STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAIR SANCHEZ ROVIRA | | ON FILE | | | | | | |
| JAIRO ARANGO | | ON FILE | | | | | | |
| JAIRO CALCETERO BARBOSA | | ON FILE | | | | | | |
| JAIRO DALLOS | | ON FILE | | | | | | |
| JAIRO DANILO CALCETERO TINTIN | | ON FILE | | | | | | |
| JAIRO ENRIQUE VIZCAINO CRESPO | | ON FILE | | | | | | |
| JAIRO JOHN OTALORÁ B. | | ON FILE | | | | | | |
| JAIRO LOAIZA | | ON FILE | | | | | | |
| JAIRO RONDON MEJIA | | ON FILE | | | | | | |
| JAMES CHAVES | | ON FILE | | | | | | |
| JAMES SAAVEDRA | | ON FILE | | | | | | |
| JAMEZ HERNANDEZ | | ON FILE | | | | | | |
| JANNETH DUQUE OROZCO | | ON FILE | | | | | | |
| JANPIER JOSE LUGO PACHECO | | ON FILE | | | | | | |
| JASON ANDRES GOMEZ | | ON FILE | | | | | | |
| JASON VAZQUEZ DELGADO | | ON FILE | | | | | | |
| JAUN DAVID BUITRAGO GONZALEZ | | ON FILE | | | | | | |
| JAVIER ANDRES ADARME DAVILA | | ON FILE | | | | | | |
| JAVIER ATIENCIA | | ON FILE | | | | | | |
| JAVIER CASTRO RUBIO | | ON FILE | | | | | | |
| JAVIER EDINSON OTALORA BROCHERO | | ON FILE | | | | | | |
| JAVIER ENRIQUE ZAPATERO DENEGRI | | ON FILE | | | | | | |
| JAVIER FRANCISCO MARTINEZ SINTES | | ON FILE | | | | | | |
| JAVIER MADRID | | ON FILE | | | | | | |
| JAVIER MENDOZA MENDOZA | | ON FILE | | | | | | |
| JAVIER PANTOJA ROSERO | | ON FILE | | | | | | |
| JAVIER VARGAS | | ON FILE | | | | | | |
| JAVIER YALI GARCÍA | | ON FILE | | | | | | |
| JC MZ | | ON FILE | | | | | | |
| JEAN MUELAS CAPOTE | | ON FILE | | | | | | |
| JEFFERSON CAMILO ALVAREZ HIGUERA | | ON FILE | | | | | | |
| JEFFERSON GARCÍA | | ON FILE | | | | | | |
| JEFFREY SALAZAR CASTRO | | ON FILE | | | | | | |
| JEFRY ROBLES RODRIGUEZ | | ON FILE | | | | | | |
| JEHUDI CASTRO | | ON FILE | | | | | | |
| JEHUDI CASTRO SIERRA | | ON FILE | | | | | | |
| JEISON GIRALDO | | ON FILE | | | | | | |
| JEISON SUAREZ | | ON FILE | | | | | | |
| JEISON TORRES SALCEDO | | ON FILE | | | | | | |
| JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | | ON FILE | | | | | | |
| JELINIER SMITH MARTINEZ AGUIRRE | | ON FILE | | | | | | |
| JENNIFER ASTRID BALTAN | | ON FILE | | | | | | |
| JENNIFER HINCAPIE | | ON FILE | | | | | | |
| JENNIFER MUNOZ DIAZ | | ON FILE | | | | | | |
| JENNIFER REYES OCAMPO | | ON FILE | | | | | | |
| JENNIFER VANESA DEVIA BUSTOS | | ON FILE | | | | | | |
| JENNY DURAN CASTEBLANCO | | ON FILE | | | | | | |
| JENNY ISAZA | | ON FILE | | | | | | |
| JENNY MUÑOZ | | ON FILE | | | | | | |
| JENNY PATRICIA DONCEL RIAÑO | | ON FILE | | | | | | |
| JERIKSON ACERO RUIZ | | ON FILE | | | | | | |
| JESSICA MARTELO FERNANDEZ | | ON FILE | | | | | | |
| JESSICA PAOLA SUAREZ SANTAMARIA | | ON FILE | | | | | | |
| JESSIKA CASTANO | | ON FILE | | | | | | |
| JESSIKA CASTAÑO | | ON FILE | | | | | | |
| JESÚS ADRIAN CABRERA | | ON FILE | | | | | | |
| JESUS ALBERTO GRANADOS CASTRO | | ON FILE | | | | | | |
| JESÚS ALBERTO UREA GOMEZ | | ON FILE | | | | | | |
| JESUS DARLEY GOMEZ RODRÍGUEZ | | ON FILE | | | | | | |
| JESUS GARCIA | | ON FILE | | | | | | |
| JESUS GÓMEZ | | ON FILE | | | | | | |
| JESÚS GÓMEZ | | ON FILE | | | | | | |
| JESUS MUÑOZ | | ON FILE | | | | | | |
| JHAIR SARMIENTO | | ON FILE | | | | | | |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | | ON FILE | | | | | | |
| JHOAN LOZANO | | ON FILE | | | | | | |
| JHOAN SEBASTIAN ALZATE GOMEZ | | ON FILE | | | | | | |
| JHOJANN BRITO RINCON | | ON FILE | | | | | | |
| JHON ALEXANDER SANCHEZ CABEZAS | | ON FILE | | | | | | |
| JHON ALEXANDER SANTANA MORENO | | ON FILE | | | | | | |
| JHON ARANGO OVIEDO | | ON FILE | | | | | | |
| JHON ARIAS | | ON FILE | | | | | | |
| JHON BENAVIDES | | ON FILE | | | | | | |
| JHON CARDONA | | ON FILE | | | | | | |
| JHON CHAVARRO VALENCIA | | ON FILE | | | | | | |
| JHON CORREA | | ON FILE | | | | | | |
| JHON EDWIN OCHOA ZARTA | | ON FILE | | | | | | |
| JHON HERNANDEZ | | ON FILE | | | | | | |
| JHON JAIRO GONZALEZ TRIGO | | ON FILE | | | | | | |
| JHON LOZANO DELGADO | | ON FILE | | | | | | |
| JHON MAURO MANTILLA PÉREZ | | ON FILE | | | | | | |
| JHON MORA | | ON FILE | | | | | | |
| JHON NIETO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JHON PARRA | | ON FILE | | | | | | |
| JHONATAN DAVID GARCIA CASTRO | | ON FILE | | | | | | |
| JHONATAN FORERO | | ON FILE | | | | | | |
| JHONATAN FUENTES TORO | | ON FILE | | | | | | |
| JHONATAN TORRES | | ON FILE | | | | | | |
| JHONATTAN MANRIQUE ALZATE | | ON FILE | | | | | | |
| JHONATTAN MIRA | | ON FILE | | | | | | |
| JHONNY GOMEZ | | ON FILE | | | | | | |
| JHOVANNI MORENO RIVERA | | ON FILE | | | | | | |
| JIMENA RUBIO MARIN | | ON FILE | | | | | | |
| JIMENEZ FABIOLA | | ON FILE | | | | | | |
| JIMMY BROCHERO | | ON FILE | | | | | | |
| JİMMY BROCHERO. | | ON FILE | | | | | | |
| JIMMY OTALORA | | ON FILE | | | | | | |
| JIMMY RODRÍGUEZ | | ON FILE | | | | | | |
| JIMMY, ÓTÁLORA | | ON FILE | | | | | | |
| JIMMY. OTÁIORA BR. | | ON FILE | | | | | | |
| JÍNMY ÓTALORÁ. B | | ON FILE | | | | | | |
| JOAB DAVID ISAZA VALENCIA | | ON FILE | | | | | | |
| JOANN BEDOYA | | ON FILE | | | | | | |
| JOAQUIN RODRIGUEZ SAA | | ON FILE | | | | | | |
| JOBSEBASTIAN HERRERA ARGUELLO | | ON FILE | | | | | | |
| JOHAN ANDRES VILLAMIZAR GUERRERO | | ON FILE | | | | | | |
| JOHAN CEDIEL | | ON FILE | | | | | | |
| JOHAN LABRADA | | ON FILE | | | | | | |
| JOHAN RINCON | | ON FILE | | | | | | |
| JOHAN SEBASTIAN LOPERA HERNÁNDEZ | | ON FILE | | | | | | |
| JOHAN SEBASTIAN TINOCO SANCHEZ | | ON FILE | | | | | | |
| JOHANA LICETH ESPANA MUNOZ | | ON FILE | | | | | | |
| JOHANA REALPE | | ON FILE | | | | | | |
| JOHANN JIMENEZ CARABALLO | | ON FILE | | | | | | |
| JOHANNA MILENA VARGAS JIMENEZ | | ON FILE | | | | | | |
| JOHN AGUDELO AREVALO | | ON FILE | | | | | | |
| JOHN ALEJANDRO ANAYA GARCIA | | ON FILE | | | | | | |
| JOHN ALEXANDER MEDINA MONTEALEGRE | | ON FILE | | | | | | |
| JOHN BRETON | | ON FILE | | | | | | |
| JOHN EDISON RUALES VALLEJO | | ON FILE | | | | | | |
| JOHN EDISSON BELTRAN SERNA | | ON FILE | | | | | | |
| JOHN FREDY PIÑEROS HERNÁNDEZ | | ON FILE | | | | | | |
| JOHN GAMARRA | | ON FILE | | | | | | |
| JOHN GARAVITO AVENDAÑO | | ON FILE | | | | | | |
| JOHN HERNANDEZ | | ON FILE | | | | | | |
| JOHN LIBARDO BERMUDEZ VALENCIA | | ON FILE | | | | | | |
| JOHN MORENO BAUTISTA | | ON FILE | | | | | | |
| JOHN O. BROCHERO | | ON FILE | | | | | | |
| JOHN OSORIO RAMÍREZ | | ON FILE | | | | | | |
| JOHN OTALORA | | ON FILE | | | | | | |
| JOHNNATAN SÁNCHEZ | | ON FILE | | | | | | |
| JOHNNYS RODRIGUEZ | | ON FILE | | | | | | |
| JONATAN CANO | | ON FILE | | | | | | |
| JONATAN GUTIERREZ RAMOS | | ON FILE | | | | | | |
| JONATAN OQUENDO | | ON FILE | | | | | | |
| JONATHAN ALEXIS SANCHEZ ZAPATA | | ON FILE | | | | | | |
| JONATHAN ANGEL LIZCANO MOLINA | | ON FILE | | | | | | |
| JONATHAN FRANCO OROZCO | | ON FILE | | | | | | |
| JONATHAN SERNA | | ON FILE | | | | | | |
| JONATHAN SMIT ROMERO SARMIENTO | | ON FILE | | | | | | |
| JONATHAN STEEVEN TIBADUIZA MANCILLA | | ON FILE | | | | | | |
| JONATHAN YAGUACHI | | ON FILE | | | | | | |
| JONN JAIRO OTÁLORA | | ON FILE | | | | | | |
| JORGE AMARIZ | | ON FILE | | | | | | |
| JORGE ANDRES RODRIGUEZ SENIOR | | ON FILE | | | | | | |
| JORGE ANDRES SANTANA PICO | | ON FILE | | | | | | |
| JORGE ARMANDO HERNANDEZ GOMES | | ON FILE | | | | | | |
| JORGE CHONA | | ON FILE | | | | | | |
| JORGE CONDE SILGADO | | ON FILE | | | | | | |
| JORGE DANIEL GOMEZ CARDENAS | | ON FILE | | | | | | |
| JORGE DOMINGUEZ | | ON FILE | | | | | | |
| JORGE EDUARDO MOSQUERA TRUJILLO | | ON FILE | | | | | | |
| JORGE ELIECER SANTANA DURAN | | ON FILE | | | | | | |
| JORGE ELIÉCER VALLEJO | | ON FILE | | | | | | |
| JORGE ENRIQUE SANABRIA CANO | | ON FILE | | | | | | |
| JORGE GARCÍA | | ON FILE | | | | | | |
| JORGE HERRERA | | ON FILE | | | | | | |
| JORGE ISAAC CABEZAS HERNANDEZ | | ON FILE | | | | | | |
| JORGE MARCILLO | | ON FILE | | | | | | |
| JORGE MARIO GONZALEZ LOZANO | | ON FILE | | | | | | |
| JORGE MARTINEZ | | ON FILE | | | | | | |
| JORGE MARTÍNEZ GARCIA | | ON FILE | | | | | | |
| JORGE MERA | | ON FILE | | | | | | |
| JORGE MONCALEANO | | ON FILE | | | | | | |
| JORGE OMAR GARCIA JIMENEZ | | ON FILE | | | | | | |
| JORGE PALLARES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE PARADA | | ON FILE | | | | | | |
| JORGE TORO | | ON FILE | | | | | | |
| JORGE VALDERRAMA MENESES | | ON FILE | | | | | | |
| JORGE ZAPATA | | ON FILE | | | | | | |
| JOSE ABRAHAM MAYORGA VARGAS | | ON FILE | | | | | | |
| JOSE ACEVEDO | | ON FILE | | | | | | |
| JOSE AGUIRRE ALZATE | | ON FILE | | | | | | |
| JOSE ALMEIDA | | ON FILE | | | | | | |
| JOSE AMIN | | ON FILE | | | | | | |
| JOSE BARREIRO ANGULO | | ON FILE | | | | | | |
| JOSE BERRIO MOSQUERA | | ON FILE | | | | | | |
| JOSÉ BRAN | | ON FILE | | | | | | |
| JOSE CASTRILLO | | ON FILE | | | | | | |
| JOSÉ CELIS MARTÍNEZ | | ON FILE | | | | | | |
| JOSE DAVID ESCOBAR MARQUEZ | | ON FILE | | | | | | |
| JOSE DUBAN HIGUERA ABAUNZA | | ON FILE | | | | | | |
| JOSE EDWIN DIAZ GOMEZ | | ON FILE | | | | | | |
| JOSE GOMEZ MORENO | | ON FILE | | | | | | |
| JOSE GONZALO BARAHONA GARIBELLO | | ON FILE | | | | | | |
| JOSE GONZALO BARAHONA ORJUELA | | ON FILE | | | | | | |
| JOSE HARNOBY LILCHYN PEREZ | | ON FILE | | | | | | |
| JOSÉ LEOVIGILD ROMERO TOBAR | | ON FILE | | | | | | |
| JOSE LUIS GUTIERREZ MORANTES | | ON FILE | | | | | | |
| JOSE LUIS MOSQUERA | | ON FILE | | | | | | |
| JOSE MANUEL DIAZ CASTANEDA | | ON FILE | | | | | | |
| JOSE MANUEL RAMÍREZ MARTINEZ | | ON FILE | | | | | | |
| JOSE MEJIA | | ON FILE | | | | | | |
| JOSÉ MÉNDEZ ACOSTA | | ON FILE | | | | | | |
| JOSÉ MONTOYA | | ON FILE | | | | | | |
| JOSE NUÑEZ | | ON FILE | | | | | | |
| JOSE OROZCO | | ON FILE | | | | | | |
| JOSE OSORIO GODOY | | ON FILE | | | | | | |
| JOSE PEÑA CHAPARRO | | ON FILE | | | | | | |
| JOSE PEREZ ALMARIO | | ON FILE | | | | | | |
| JOSE PORTILLA | | ON FILE | | | | | | |
| JOSE RAMOS LOPEZ | | ON FILE | | | | | | |
| JOSE REINALDO ESCALANTE VILLARREAL | | ON FILE | | | | | | |
| JOSE ROJAS GOMEZ | | ON FILE | | | | | | |
| JOSE TRUJILLO | | ON FILE | | | | | | |
| JOSE URBANO | | ON FILE | | | | | | |
| JOSE URBANO MENDEZ | | ON FILE | | | | | | |
| JOSE YEISSON VELANDIA LOAIZA | | ON FILE | | | | | | |
| JOSEPH BARRIENTOS | | ON FILE | | | | | | |
| JOSHUA CHANDLER | | ON FILE | | | | | | |
| JOSHUA DEGREIFF | | ON FILE | | | | | | |
| JOVANNY DONADO | | ON FILE | | | | | | |
| JOYCE CAROLINA PULIDO IRIARTE | | ON FILE | | | | | | |
| JUAN ACOSTA | | ON FILE | | | | | | |
| JUAN ALVAREZ | | ON FILE | | | | | | |
| JUAN AMAYA | | ON FILE | | | | | | |
| JUAN ANGEL | | ON FILE | | | | | | |
| JUAN ARIAS FERNANDEZ | | ON FILE | | | | | | |
| JUAN BARRERO | | ON FILE | | | | | | |
| JUAN BAYTER | | ON FILE | | | | | | |
| JUAN BENÍTEZ | | ON FILE | | | | | | |
| JUAN CADAVID | | ON FILE | | | | | | |
| JUAN CALDERON FLOREZ | | ON FILE | | | | | | |
| JUAN CAMACHO BERNASA | | ON FILE | | | | | | |
| JUAN CAMILO CASTAÑO CORREA CASTAÑO | | ON FILE | | | | | | |
| JUAN CAMILO ROMERO OLAYA | | ON FILE | | | | | | |
| JUAN CAMILO VALENCIA MORA | | ON FILE | | | | | | |
| JUAN CARLOS BASTIDAS TULCAN | | ON FILE | | | | | | |
| JUAN CARLOS CASTRO | | ON FILE | | | | | | |
| JUAN CARLOS RESTREPO ACUNA | | ON FILE | | | | | | |
| JUAN CARLOS SANABRIA NEIRA | | ON FILE | | | | | | |
| JUAN CARLOS TABOADA NARANJO | | ON FILE | | | | | | |
| JUAN CARO | | ON FILE | | | | | | |
| JUAN CARO CUARTAS | | ON FILE | | | | | | |
| JUAN CASALLAS HERNANDEZ | | ON FILE | | | | | | |
| JUAN CASTRO MOLANO | | ON FILE | | | | | | |
| JUAN CORONADO ZUNIGA | | ON FILE | | | | | | |
| JUAN DAVID OLIVERA AREVALO | | ON FILE | | | | | | |
| JUAN DAVID ZABALA RUIZ | | ON FILE | | | | | | |
| JUAN DELGADO PANQUEVA | | ON FILE | | | | | | |
| JUAN DIEGO ALVAREZ FERNANDEZ | | ON FILE | | | | | | |
| JUAN DIEGO MORENO MORA | | ON FILE | | | | | | |
| JUAN ECHEVERRI AGUDELO | | ON FILE | | | | | | |
| JUAN ENRIQUE ORTEGA CORDERO | | ON FILE | | | | | | |
| JUAN FELIPE ACEVEDO MUNOZ | | ON FILE | | | | | | |
| JUAN FELIPE MARTINEZ RAMOS | | ON FILE | | | | | | |
| JUAN FELIPE SARMIENTO DALLOS | | ON FILE | | | | | | |
| JUAN FERNANDO GARCÍA | | ON FILE | | | | | | |
| JUAN FONSECA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN FRANCISCO VENTURA | | ON FILE | | | | | | |
| JUAN FRANCO | | ON FILE | | | | | | |
| JUAN GARZON MARTINEZ | | ON FILE | | | | | | |
| JUAN GIRALDO | | ON FILE | | | | | | |
| JUAN HENAO | | ON FILE | | | | | | |
| JUAN HERNANDEZ LLANOS | | ON FILE | | | | | | |
| JUAN HERRERA POSADA | | ON FILE | | | | | | |
| JUAN JAUREGUI ALMANZA | | ON FILE | | | | | | |
| JUAN JOSE BONILLA MATEUS | | ON FILE | | | | | | |
| JUAN JOSE FLOREZ WANDURRAGA | | ON FILE | | | | | | |
| JUAN JOSÉ GUACANES FIGUEROA GF | | ON FILE | | | | | | |
| JUAN JOSE LONDONO | | ON FILE | | | | | | |
| JUAN JOSE MENDOZA VERGARA | | ON FILE | | | | | | |
| JUAN JOSE SALAS | | ON FILE | | | | | | |
| JUAN MADRID | | ON FILE | | | | | | |
| JUAN MANUEL | | ON FILE | | | | | | |
| JUAN MANUEL ALAYON CHAPARRO | | ON FILE | | | | | | |
| JUAN MARTINEZ | | ON FILE | | | | | | |
| JUAN MAURICIO POSADA | | ON FILE | | | | | | |
| JUAN MEJIA | | ON FILE | | | | | | |
| JUAN MIRANDA | | ON FILE | | | | | | |
| JUAN MONTEALEGRE | | ON FILE | | | | | | |
| JUAN MONTOYA | | ON FILE | | | | | | |
| JUAN NIÑO | | ON FILE | | | | | | |
| JUAN OSPINA CAICEDO | | ON FILE | | | | | | |
| JUAN PABLO GOMEZ MONCADA | | ON FILE | | | | | | |
| JUAN PABLO NIETO TOBON | | ON FILE | | | | | | |
| JUAN PABLO RINCÓN BOTERO | | ON FILE | | | | | | |
| JUAN PABLO VALENCIA | | ON FILE | | | | | | |
| JUAN PABLO ZARAMA DURAN | | ON FILE | | | | | | |
| JUAN PALACIO | | ON FILE | | | | | | |
| JUAN PARDO | | ON FILE | | | | | | |
| JUAN QUICENO | | ON FILE | | | | | | |
| JUAN RADA CONTRERAS | | ON FILE | | | | | | |
| JUAN RAMIREZ | | ON FILE | | | | | | |
| JUAN RAMÍREZ | | ON FILE | | | | | | |
| JUAN RESTREPO | | ON FILE | | | | | | |
| JUAN REYES | | ON FILE | | | | | | |
| JUAN SABOGAL | | ON FILE | | | | | | |
| JUAN SALAZAR | | ON FILE | | | | | | |
| JUAN SÁNCHEZ | | ON FILE | | | | | | |
| JUAN SANDOVAL | | ON FILE | | | | | | |
| JUAN SANIN FLOREZ | | ON FILE | | | | | | |
| JUAN SEBASTIAN GIRALDO NINO | | ON FILE | | | | | | |
| JUAN SEBASTIÁN LOPEZ SÁNCHEZ | | ON FILE | | | | | | |
| JUAN SEBASTIAN MONTANO VARGAS | | ON FILE | | | | | | |
| JUAN SEBASTIAN RUEDA RAMIREZ | | ON FILE | | | | | | |
| JUAN SEBASTIÁN SARMIENTO JIMÉNEZ | | ON FILE | | | | | | |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | | ON FILE | | | | | | |
| JUAN SERRANO SOTO | | ON FILE | | | | | | |
| JUAN SILVA PORRAS | | ON FILE | | | | | | |
| JUAN SIMON SALAZAR ARBOLEDA | | ON FILE | | | | | | |
| JUAN SINISTERRA LONGAS | | ON FILE | | | | | | |
| JUAN URUEÑA | | ON FILE | | | | | | |
| JUAN VALENCIA | | ON FILE | | | | | | |
| JUAN VANEGAS | | ON FILE | | | | | | |
| JUAN VELANDIA | | ON FILE | | | | | | |
| JUAN VELASQUEZ | | ON FILE | | | | | | |
| JUAN YARCE | | ON FILE | | | | | | |
| JUAN ZAPATA ROJAS | | ON FILE | | | | | | |
| JUANITA BERMUDEZ | | ON FILE | | | | | | |
| JULI GOMEZ | | ON FILE | | | | | | |
| JULIA ESTHER PENA HERRERA | | ON FILE | | | | | | |
| JULIA PEÑA HERRERA | | ON FILE | | | | | | |
| JULIAN COLOMBIA | | ON FILE | | | | | | |
| JULIAN HERNANDEZ VELASQUEZ | | ON FILE | | | | | | |
| JULIAN MALAVER | | ON FILE | | | | | | |
| JULIAN QUINTERO | | ON FILE | | | | | | |
| JULIAN RAMIREZ | | ON FILE | | | | | | |
| JULIAN RAMIREZVASQUEZ | | ON FILE | | | | | | |
| JULIAN SERNA | | ON FILE | | | | | | |
| JULIAN TELLEZ | | ON FILE | | | | | | |
| JULIANA CASTILLO LASSO | | ON FILE | | | | | | |
| JULIANA GOMEZ | | ON FILE | | | | | | |
| JULIANA GRANDA | | ON FILE | | | | | | |
| JULIANA LONDONO | | ON FILE | | | | | | |
| JULIE AGUIRRE CARVAJAL | | ON FILE | | | | | | |
| JULIO AMADOR | | ON FILE | | | | | | |
| JULIO ARANGO | | ON FILE | | | | | | |
| JULIO DELGADO VELASCO | | ON FILE | | | | | | |
| JULIO ESCOLAR | | ON FILE | | | | | | |
| JULIO HIGUERA | | ON FILE | | | | | | |
| JULIO PELAEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIO PUENTES | | ON FILE | | | | | | |
| JUVENAL CAMPOS | | ON FILE | | | | | | |
| JYMMY OTALVARO B. | | ON FILE | | | | | | |
| K ANDREA HERNÁNDEZ O | | ON FILE | | | | | | |
| KÁREM ANDRE HERNANDES OT. | | ON FILE | | | | | | |
| KAREN ANDREA HERNANDEZ OTALORA | | ON FILE | | | | | | |
| KAREN BOHORQUEZ | | ON FILE | | | | | | |
| KAREN CORREA REYES | | ON FILE | | | | | | |
| KAREN ISABEL ZULUAGA BERMUDEZ | | ON FILE | | | | | | |
| KAREN JULIETH COGOLLO PEREZ | | ON FILE | | | | | | |
| KAREN LIZETH MOSQUERA HURTADO | | ON FILE | | | | | | |
| KAREN MEJIA | | ON FILE | | | | | | |
| KAREN TURIZO | | ON FILE | | | | | | |
| KAREN VALDERRAMA GONZÁLEZ | | ON FILE | | | | | | |
| KAREN VANESSA GONZÁLEZ ZAMUDIO | | ON FILE | | | | | | |
| KAREN VILLALOBOS QUINTERO | | ON FILE | | | | | | |
| KARENANDREA HERNANDEZ | | ON FILE | | | | | | |
| KARI LUZ HERAZO RODRIGUEZ | | ON FILE | | | | | | |
| KARLA JULIETH GUTIERREZ VILLANUEVA | | ON FILE | | | | | | |
| KAROL GAZABON GALLEGO | | ON FILE | | | | | | |
| KATALI BERRIO GARCES | | ON FILE | | | | | | |
| KATALINA PADILLA | | ON FILE | | | | | | |
| KATHERIN VINASCO | | ON FILE | | | | | | |
| KATHERINE CASTAÑEDA CARDONA | | ON FILE | | | | | | |
| KATHERINE GUERRERO CUESTA | | ON FILE | | | | | | |
| KATHERINE MORENO | | ON FILE | | | | | | |
| KATHERINE VARGAS | | ON FILE | | | | | | |
| KATTY GUZMAN | | ON FILE | | | | | | |
| KELLY JOHANA ANGULO ÁNGULO | | ON FILE | | | | | | |
| KEVIN ANDRES LOAIZA DIAZ | | ON FILE | | | | | | |
| KEVIN CORREA REYES | | ON FILE | | | | | | |
| KEYLA YOSLEDYS CONTRERAS LOZANO | | ON FILE | | | | | | |
| KIFFAH AL CHOUFI | | ON FILE | | | | | | |
| KOEN VANACKERE | | ON FILE | | | | | | |
| LALITA GAMARRA | | ON FILE | | | | | | |
| LAURA ÁLVAREZ QUINTERO | | ON FILE | | | | | | |
| LAURA BELTRAN | | ON FILE | | | | | | |
| LAURA CAMILA RIOS AGUILAR | | ON FILE | | | | | | |
| LAURA CAÑAS | | ON FILE | | | | | | |
| LAURA CRUZ | | ON FILE | | | | | | |
| LAURA FERNANDA CAICEDO PABON | | ON FILE | | | | | | |
| LAURA HERNANDEZ | | ON FILE | | | | | | |
| LAURA JUDITH MEJÍA POSADA | | ON FILE | | | | | | |
| LAURA MILENA JIMENEZ CADENA | | ON FILE | | | | | | |
| LAURA MOLINA | | ON FILE | | | | | | |
| LAURA OSPINA | | ON FILE | | | | | | |
| LAURA ROJAS | | ON FILE | | | | | | |
| LAURA RUEDA GENSINI | | ON FILE | | | | | | |
| LAURA URIBE | | ON FILE | | | | | | |
| LAURA URREGO A | | ON FILE | | | | | | |
| LAURA VANESSA RAMIREZ TOLEDO | | ON FILE | | | | | | |
| LEANDRO GOMEZ SANCHEZ | | ON FILE | | | | | | |
| LEIDI PENA | | ON FILE | | | | | | |
| LEIDY BEDOYA PERDOMO | | ON FILE | | | | | | |
| LEIDY CAROLINA GIL SANCHEZ | | ON FILE | | | | | | |
| LEIDY CAROLINA MESA SOSA | | ON FILE | | | | | | |
| LEIDY JIMENEZ | | ON FILE | | | | | | |
| LEIDY PÁEZ | | ON FILE | | | | | | |
| LEIDY RUTH MORENO MARTINEZ | | ON FILE | | | | | | |
| LEIDY TATIANA CASTANEDA RINCON | | ON FILE | | | | | | |
| LENIN DÁVILA | | ON FILE | | | | | | |
| LEON ABADI | | ON FILE | | | | | | |
| LEONARD CAMACHO | | ON FILE | | | | | | |
| LEONARDO AMARIZ | | ON FILE | | | | | | |
| LEONARDO BORRERO | | ON FILE | | | | | | |
| LEONARDO ENRIQUE GONZALEZ GALINDO | | ON FILE | | | | | | |
| LEONARDO PEÑA | | ON FILE | | | | | | |
| LEONARDO RODRIGUEZ | | ON FILE | | | | | | |
| LEONARDO SÁNCHEZ | | ON FILE | | | | | | |
| LEONARDO TABORDA | | ON FILE | | | | | | |
| LEONEL ALCIDES BALLESTEROS ORTEGA | | ON FILE | | | | | | |
| LEONELA ALEXANDRA RUEDA MENDOZA | | ON FILE | | | | | | |
| LEONOR BOTINA PERDOMO | | ON FILE | | | | | | |
| LEONOR PERDOMO DE BOTINA | | ON FILE | | | | | | |
| LEYDI GARCIA | | ON FILE | | | | | | |
| LEYDI YAMILE AMADO PINZON | | ON FILE | | | | | | |
| LEYZA FERNANDA ZULUAGA LÓPEZ | | ON FILE | | | | | | |
| LIA GONZALEZ MANTILLA | | ON FILE | | | | | | |
| LIBANIEL GONZALEZ | | ON FILE | | | | | | |
| LILIANA ESTHER CRESPO LOBO | | ON FILE | | | | | | |
| LILIANA GUERRERO PORRAS | | ON FILE | | | | | | |
| LILIANA JULIETTE MOLANO MARTINEZ | | ON FILE | | | | | | |
| LILIANA ORTIZ LOPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILIBETH MENDEZ | | ON FILE | | | | | | |
| LINA ALVAREZ | | ON FILE | | | | | | |
| LINA ALZATE | | ON FILE | | | | | | |
| LINA CARO CUARTAS | | ON FILE | | | | | | |
| LINA MARCELA CASTILLO ESPINEL | | ON FILE | | | | | | |
| LINA MARIA RESTREPO BOTERO | | ON FILE | | | | | | |
| LINA OCAMPO CUARTAS | | ON FILE | | | | | | |
| LINA RAMIREZ | | ON FILE | | | | | | |
| LINA ROBLEDO | | ON FILE | | | | | | |
| LINA SIMBAQUEBA | | ON FILE | | | | | | |
| LINDA KARINA PINO ALVAREZ | | ON FILE | | | | | | |
| LINDER WILIAN PATINO HERRENO | | ON FILE | | | | | | |
| LISANDRO BOTINA ESPINOSA | | ON FILE | | | | | | |
| LISANDRO RINCON BALLEN | | ON FILE | | | | | | |
| LISETH DAYANA VIDAL GARCIA | | ON FILE | | | | | | |
| LISETH GIRALDO IMBACHI | | ON FILE | | | | | | |
| LISSETH SALAS | | ON FILE | | | | | | |
| LISSETT BIBIANA CERVANTES MARTINEZ | | ON FILE | | | | | | |
| LIX CARDONA | | ON FILE | | | | | | |
| LIYANI ARIAS VARGAS | | ON FILE | | | | | | |
| LIZETH BERMUDEZ | | ON FILE | | | | | | |
| LIZETH BROCHERO | | ON FILE | | | | | | |
| LIZETH CRISTINA SOLANO VELEZ | | ON FILE | | | | | | |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | ON FILE | | | | | | |
| LIZETH JOHANNA BERMUDEZ | | ON FILE | | | | | | |
| LIZETH. J BERNUDEZ | | ON FILE | | | | | | |
| LIZETN JOAHNA BERMUDES | | ON FILE | | | | | | |
| LIZETN JOHANA BERMUDEZ | | ON FILE | | | | | | |
| LIZNARDO OLIVER CASTRO BENITEZ | | ON FILE | | | | | | |
| LODUIS MADARIAGA | | ON FILE | | | | | | |
| LOHENGRIN MESA VELEZ | | ON FILE | | | | | | |
| LOLA ELIZABETH GRASS ORTIZ | | ON FILE | | | | | | |
| LORAINE NAYALIB MUNOZ BOLANO | | ON FILE | | | | | | |
| LORENA ESCOBAR | | ON FILE | | | | | | |
| LORENT CAVANZO GALAN | | ON FILE | | | | | | |
| LUCA ZANZON | | ON FILE | | | | | | |
| LUCAS ANDRES RODAS LOPERA | | ON FILE | | | | | | |
| LUCAS MARIN MUÑOZ | | ON FILE | | | | | | |
| LUCAS TETTAMANTI | | ON FILE | | | | | | |
| LUCERO CAMPO DIAZ | | ON FILE | | | | | | |
| LUCIA CASTRO GARZON | | ON FILE | | | | | | |
| LUCILA CASTRO GARZON | | ON FILE | | | | | | |
| LUDITH SUAZA GARCIA | | ON FILE | | | | | | |
| LUDY MARINEL HERNANDEZ PESCADOR | | ON FILE | | | | | | |
| LUDY MAYDE MOJICA SEPULVEDA | | ON FILE | | | | | | |
| LUIS ALBERTO LOPEZ LOPEZ | | ON FILE | | | | | | |
| LUIS ALBERTO PEREIRA DIAZ | | ON FILE | | | | | | |
| LUIS ALEJANDRO ABELLA MUNOZ | | ON FILE | | | | | | |
| LUIS ALEJANDRO PATIÑO | | ON FILE | | | | | | |
| LUIS AMARIZ | | ON FILE | | | | | | |
| LUIS ARMANDO BAYONA BELTRAN | | ON FILE | | | | | | |
| LUIS ARRIETA | | ON FILE | | | | | | |
| LUIS AUGUSTO OSORIO GODOY | | ON FILE | | | | | | |
| LUIS AVELLANEDA | | ON FILE | | | | | | |
| LUIS BARRETO | | ON FILE | | | | | | |
| LUIS BEDOYA YUSTY | | ON FILE | | | | | | |
| LUIS BURGOS | | ON FILE | | | | | | |
| LUIS CABALLERO | | ON FILE | | | | | | |
| LUIS CARDONA OSSA | | ON FILE | | | | | | |
| LUIS CARLOS SARMIENTO BRETON | | ON FILE | | | | | | |
| LUIS CASALLAS | | ON FILE | | | | | | |
| LUIS CASTELLANOS | | ON FILE | | | | | | |
| LUIS CHAVES ESPINOSA | | ON FILE | | | | | | |
| LUIS DANIEL MEJÍA | | ON FILE | | | | | | |
| LUIS EDUARDO ESTRADA MONTERROSA | | ON FILE | | | | | | |
| LUIS EDUARDO NOEL CÁRDENAS | | ON FILE | | | | | | |
| LUIS EDUARDO PAREDES MENDOZA | | ON FILE | | | | | | |
| LUIS ENRIQUE LEON BUSTOS | | ON FILE | | | | | | |
| LUIS FAJARDO | | ON FILE | | | | | | |
| LUIS FELIPE CADENA SALAZAR | | ON FILE | | | | | | |
| LUIS FELIPE MURCIA GUERRERO | | ON FILE | | | | | | |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | | ON FILE | | | | | | |
| LUIS FERNANDO CALDERÓN LEON | | ON FILE | | | | | | |
| LUIS FERNANDO QUINTERO PINTO | | ON FILE | | | | | | |
| LUIS GABRIEL VARGAS DUQUE | | ON FILE | | | | | | |
| LUIS GABRIEL VARGAS SAMACA | | ON FILE | | | | | | |
| LUIS GALAN | | ON FILE | | | | | | |
| LUIS GAMARRA | | ON FILE | | | | | | |
| LUIS GUILLERMO ESGUERRA PORRAS | | ON FILE | | | | | | |
| LUIS HOLCHOR VIRGEN | | ON FILE | | | | | | |
| LUIS ISAZA | | ON FILE | | | | | | |
| LUIS LONDONO NORENA | | ON FILE | | | | | | |
| LUIS MADRID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS MARIN LASPRILLA | | ON FILE | | | | | | |
| LUIS MOLINA | | ON FILE | | | | | | |
| LUIS MORENO RAMIREZ | | ON FILE | | | | | | |
| LUIS NOCUA | | ON FILE | | | | | | |
| LUIS OSPINA MUNOZ | | ON FILE | | | | | | |
| LUIS PAEZ DURAN | | ON FILE | | | | | | |
| LUIS PARRA | | ON FILE | | | | | | |
| LUIS PEMBERTHY | | ON FILE | | | | | | |
| LUIS PINTO TAMARA | | ON FILE | | | | | | |
| LUIS PRECIADO FLOREZ | | ON FILE | | | | | | |
| LUIS ROMERO | | ON FILE | | | | | | |
| LUIS SOCARRAZ BERTY | | ON FILE | | | | | | |
| LUIS TAMAYO | | ON FILE | | | | | | |
| LUIS URUENA | | ON FILE | | | | | | |
| LUIS VALDIVIESO PRADA | | ON FILE | | | | | | |
| LUIS VIVEROS PANAMEÑO | | ON FILE | | | | | | |
| LUISA ACOSTA | | ON FILE | | | | | | |
| LUISA FERNANDA GUERRERO CASALLAS | | ON FILE | | | | | | |
| LUISA FERNANDA RODRIGUEZ VELANDIA | | ON FILE | | | | | | |
| LUISA FERNANDA ROJAS ROA | | ON FILE | | | | | | |
| LUISA SANCHEZ SUAREZ | | ON FILE | | | | | | |
| LUISA ZAPATA | | ON FILE | | | | | | |
| LUYAIRA BARBA CASTELLANOS | | ON FILE | | | | | | |
| LUZ ACOSTA | | ON FILE | | | | | | |
| LUZ ADRIANA OQUENDO LOPEZ | | ON FILE | | | | | | |
| LUZ ANGELA SIERRA PEREZ | | ON FILE | | | | | | |
| LUZ ANGELICA GARZON CASTANEDA | | ON FILE | | | | | | |
| LUZ DORIA CAICEDO SANDOVAL | | ON FILE | | | | | | |
| LUZ DUSSAN | | ON FILE | | | | | | |
| LUZ GALLEGO | | ON FILE | | | | | | |
| LUZ KARIME GONZALEZ CORDOBA | | ON FILE | | | | | | |
| LUZ MARINA MUNOZ | | ON FILE | | | | | | |
| LUZ MARINA PUENTES GALINDO | | ON FILE | | | | | | |
| LUZ MARINA SANTANA ACOSTA | | ON FILE | | | | | | |
| LUZ MARINA ZUNIGA SANMARTIN | | ON FILE | | | | | | |
| LUZ MUÑOZ | | ON FILE | | | | | | |
| LUZ OLAYA | | ON FILE | | | | | | |
| LUZ ROTAVISTA LONDOÑO | | ON FILE | | | | | | |
| LUZ SEPÚLVEDA | | ON FILE | | | | | | |
| LUZ SEPULVEDA GUZMAN | | ON FILE | | | | | | |
| LUZ SEPÚLVEDA GUZMAN | | ON FILE | | | | | | |
| LUZ STELLA SILVA BATA | | ON FILE | | | | | | |
| LUZ ZULUAGA GONZALEZ | | ON FILE | | | | | | |
| MA TERESA BROCHEROS | | ON FILE | | | | | | |
| MABEL ALBARRACÍN | | ON FILE | | | | | | |
| MADELINE SÁNCHEZ | | ON FILE | | | | | | |
| MAIK CASTRO | | ON FILE | | | | | | |
| MALLERLY HENAO | | ON FILE | | | | | | |
| MANGY LILIANA GARAVITO PARDO | | ON FILE | | | | | | |
| MANUEL ALEJANDRO BERNAL SÁNCHEZ | | ON FILE | | | | | | |
| MANUEL ESCOBAR | | ON FILE | | | | | | |
| MANUEL FORERO | | ON FILE | | | | | | |
| MANUEL LOPEZ TORRES | | ON FILE | | | | | | |
| MANUEL MOLANO | | ON FILE | | | | | | |
| MANUEL MONTOYA | | ON FILE | | | | | | |
| MANUEL MORA | | ON FILE | | | | | | |
| MANUEL POSADA | | ON FILE | | | | | | |
| MANUEL VIVEROS | | ON FILE | | | | | | |
| MANUEL ZAMBRANO | | ON FILE | | | | | | |
| MANUEL ZAPATA | | ON FILE | | | | | | |
| MANUELA GUARIN | | ON FILE | | | | | | |
| MANUELA JARAMILLO GÓMEZ | | ON FILE | | | | | | |
| MANUELA VÉLEZ MARÍN | | ON FILE | | | | | | |
| MARCELA BUITRAGO | | ON FILE | | | | | | |
| MARCELA GALLEGO | | ON FILE | | | | | | |
| MARCELA MARIA ARCINIEGAS CHAVES | | ON FILE | | | | | | |
| MARCELO JIMENEZ RUIZ | | ON FILE | | | | | | |
| MARCO HERNÁNDEZ RUIZ | | ON FILE | | | | | | |
| MARGARETH MEZA NARANJO | | ON FILE | | | | | | |
| MARÍA ALEJANDRA GONZÁLEZ CARBONELL | | ON FILE | | | | | | |
| MARIA ALEJANDRA OSORIO VEGA | | ON FILE | | | | | | |
| MARÍA ALEJANDRA RAMOS VEGA | | ON FILE | | | | | | |
| MARIA ALEJANDRA VENTA | | ON FILE | | | | | | |
| MARIA ARIAS MORALES | | ON FILE | | | | | | |
| MARIA BERRIO MOSQUERA | | ON FILE | | | | | | |
| MARÍA BETANCOURT TOVAR | | ON FILE | | | | | | |
| MARIA BROCHERO | | ON FILE | | | | | | |
| MARIA CAMILA DURAN MONCALEANO | | ON FILE | | | | | | |
| MARIA CAMILA RIAÑO MORALES | | ON FILE | | | | | | |
| MARIA CARO | | ON FILE | | | | | | |
| MARIA CLAUDIA ACOSTA CORREA | | ON FILE | | | | | | |
| MARIA CORREA | | ON FILE | | | | | | |
| MARIA CRISTINA AGUIRRE REY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA CRISTINA RUBIO MARIN | | ON FILE | | | | | | |
| MARÍA DE LOS ÁNGELES VASQUEZ BERRIO | | ON FILE | | | | | | |
| MARIA DE SANTIS | | ON FILE | | | | | | |
| MARIA DEISY SERNA GOMEZ | | ON FILE | | | | | | |
| MARIA DEL RIO | | ON FILE | | | | | | |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | | ON FILE | | | | | | |
| MARIA ECHEVERRIA | | ON FILE | | | | | | |
| MARIA ELENA PLAZAS | | ON FILE | | | | | | |
| MARIA ELIZABETH MARULANDA | | ON FILE | | | | | | |
| MARÍA ELSY DIAZ CAICEDO | | ON FILE | | | | | | |
| MARÍA ESNEDA HOYOS | | ON FILE | | | | | | |
| MARIA EUGENIA CASTRO ARTEAGA | | ON FILE | | | | | | |
| MARÍA FERNANDA BACCA CASTELLANOS | | ON FILE | | | | | | |
| MARÍA FERNANDA BALLESTEROS | | ON FILE | | | | | | |
| MARÍA GABRIELA CAMPERO | | ON FILE | | | | | | |
| MARIA GARCIA | | ON FILE | | | | | | |
| MARIA GONZALEZ AGUIRRE | | ON FILE | | | | | | |
| MARIA HERNANDEZ | | ON FILE | | | | | | |
| MARÍA HERRERA | | ON FILE | | | | | | |
| MARIA ISABELA CERRO ARRIETA | | ON FILE | | | | | | |
| MARÍA JARAMILLO | | ON FILE | | | | | | |
| MARIA JESUS CORREA PEINADO | | ON FILE | | | | | | |
| MARIA JOSE AGUDELO OCAMPO | | ON FILE | | | | | | |
| MARIA JOSE CARO BARRIGA | | ON FILE | | | | | | |
| MARIA LIGIA MARTINEZ MONTOYA | | ON FILE | | | | | | |
| MARIA LONDOÑO | | ON FILE | | | | | | |
| MARÍA LÓPEZ | | ON FILE | | | | | | |
| MARIA LUZ VARELA MARMOLEJO | | ON FILE | | | | | | |
| MARÍA MAHECHA PENAGOS | | ON FILE | | | | | | |
| MARÍA MARTÍNEZ | | ON FILE | | | | | | |
| MARIA MESA | | ON FILE | | | | | | |
| MARIA MORA | | ON FILE | | | | | | |
| MARIA MUÑOZ BECERRA | | ON FILE | | | | | | |
| MARIA NIDIA CARABALI ORDONEZ | | ON FILE | | | | | | |
| MARIA NUBIA ESCUDERO GONZALEZ | | ON FILE | | | | | | |
| MARIA OLGA HENAO BOTERO | | ON FILE | | | | | | |
| MARÍA OTILIA BRICEÑO DE HERNANDEZ | | ON FILE | | | | | | |
| MARÍA OTILIA HERNÁNDEZ BRICEÑO | | ON FILE | | | | | | |
| MARÍA PANTOJA | | ON FILE | | | | | | |
| MARIA PAULA ARIZABALETA | | ON FILE | | | | | | |
| MARIA PINO | | ON FILE | | | | | | |
| MARIA POSADA | | ON FILE | | | | | | |
| MARIA PUERTA | | ON FILE | | | | | | |
| MARIA RAQUEL VILLAR CADENA | | ON FILE | | | | | | |
| MARÍA RODRIGUEZ | | ON FILE | | | | | | |
| MARIA TERESA BROCCHERO DE OTALORA | | ON FILE | | | | | | |
| MARÍA TERESA BROCHERO | | ON FILE | | | | | | |
| MARIA TEREZA PINEROS | | ON FILE | | | | | | |
| MARIA TORRES | | ON FILE | | | | | | |
| MARIA TRINIDAD GOMEZ LEGUIZAMON | | ON FILE | | | | | | |
| MARIA VALERA MARMOLEJO | | ON FILE | | | | | | |
| MARÍA VANESSA QUINTERO RINCON | | ON FILE | | | | | | |
| MARIA YOLANDA | | ON FILE | | | | | | |
| MARIA, TERESA. BORCHERO | | ON FILE | | | | | | |
| MARIACLARA LOPEZ RUIZ | | ON FILE | | | | | | |
| MARIANA CASTELLANOS ACEVEDO | | ON FILE | | | | | | |
| MARIANA GUTIERREZ GUERRA | | ON FILE | | | | | | |
| MARIANA TORO HERNANDEZ | | ON FILE | | | | | | |
| MARIBEL ARIAS FERNANDEZ | | ON FILE | | | | | | |
| MARIBEL SANCHEZ | | ON FILE | | | | | | |
| MARIGNES HIGUERA | | ON FILE | | | | | | |
| MARIGNES HIGUERA VARGAS | | ON FILE | | | | | | |
| MARILYN BARONA PUERTA | | ON FILE | | | | | | |
| MARINO SANTACOLOMA | | ON FILE | | | | | | |
| MARIO A JARAMILLO | | ON FILE | | | | | | |
| MARIO BARRANCO | | ON FILE | | | | | | |
| MARIO LOZADA | | ON FILE | | | | | | |
| MARIO MELO CHARRUPI | | ON FILE | | | | | | |
| MARIO YEPES | | ON FILE | | | | | | |
| MARITZA MERCEDES VASQUEZ DE PEREZ | | ON FILE | | | | | | |
| MARKUS DEISTER | | ON FILE | | | | | | |
| MARLEN OLAYA OLAYA | | ON FILE | | | | | | |
| MARLENE DEL CARMEN DOMINGUEZ MADERA | | ON FILE | | | | | | |
| MARLENY GARCIA DE AGUIRRE | | ON FILE | | | | | | |
| MARLON CASTRO | | ON FILE | | | | | | |
| MARLON STIVEN HERNANDEZ QUINTERO | | ON FILE | | | | | | |
| MARTA HERNANDEZ GRANDA | | ON FILE | | | | | | |
| MARTA RIVERA | | ON FILE | | | | | | |
| MARTHA CALDERÓN | | ON FILE | | | | | | |
| MARTHA CASTIBLANCO | | ON FILE | | | | | | |
| MARTHA LUCIA GIL GALEANO | | ON FILE | | | | | | |
| MARTHA LUCIA HERNÁNDEZ BRICEÑO | | ON FILE | | | | | | |
| MARTHA MONTES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA MORA | | ON FILE | | | | | | |
| MARTHA OCAMPO CUARTAS | | ON FILE | | | | | | |
| MARTHA RUBIO DE ARIAS | | ON FILE | | | | | | |
| MARTIN MORA VELEZ | | ON FILE | | | | | | |
| MARTIN QUINTERO OSORIO | | ON FILE | | | | | | |
| MARUBARE ROMERO | | ON FILE | | | | | | |
| MARVIN GOMEZ | | ON FILE | | | | | | |
| MARY ALEXANDRA GONZALEZ BARRERA | | ON FILE | | | | | | |
| MARY MENDEZ | | ON FILE | | | | | | |
| MARY PEÑUELA GOMEZ | | ON FILE | | | | | | |
| MATEO LOPEZ | | ON FILE | | | | | | |
| MATEO MADRID | | ON FILE | | | | | | |
| MATTHIAS KRIEGER | | ON FILE | | | | | | |
| MAURICIO AGUIRRE GALLEGO | | ON FILE | | | | | | |
| MAURICIO ANGULO | | ON FILE | | | | | | |
| MAURICIO CAICEDO | | ON FILE | | | | | | |
| MAURICIO CALLE | | ON FILE | | | | | | |
| MAURICIO EDUARDO | | ON FILE | | | | | | |
| MAURICIO HERNANDO RUIZ DIAZ | | ON FILE | | | | | | |
| MAURICIO NIETO | | ON FILE | | | | | | |
| MAURICIO PARRA | | ON FILE | | | | | | |
| MAURICIO RAVE | | ON FILE | | | | | | |
| MAURICIO RUIZ | | ON FILE | | | | | | |
| MAURICIO SILVA CASTRO | | ON FILE | | | | | | |
| MAURICIO TORRES SALCEDO | | ON FILE | | | | | | |
| MAYRA TUBERQUIA | | ON FILE | | | | | | |
| MELANY GIRALDO | | ON FILE | | | | | | |
| MELBA RIVERA ROJAS | | ON FILE | | | | | | |
| MELINA SILVA | | ON FILE | | | | | | |
| MELISA SANTACRUZ | | ON FILE | | | | | | |
| MERCY KAREN PINEDA ALONSO | | ON FILE | | | | | | |
| MERLY HERNANDEZ | | ON FILE | | | | | | |
| MICHAEL ARLEY PECHENE HOYOS | | ON FILE | | | | | | |
| MICHAEL MORTON | | ON FILE | | | | | | |
| MICHAEL NAVALES | | ON FILE | | | | | | |
| MICHAEL OSWALDO GARZON NUNEZ | | ON FILE | | | | | | |
| MICHAEL QUINTANA | | ON FILE | | | | | | |
| MICHAEL VASQUEZ | | ON FILE | | | | | | |
| MICHELLE GALVIS | | ON FILE | | | | | | |
| MIGUEL ANGEL HERNANDEZ UPARELA | | ON FILE | | | | | | |
| MIGUEL ÁNGEL JIMÉNEZ BUENAHORA | | ON FILE | | | | | | |
| MIGUEL ANGEL LIZCANO OSORIO | | ON FILE | | | | | | |
| MIGUEL ANGEL MENDOZA CUADROS | | ON FILE | | | | | | |
| MIGUEL ANGEL RIVAS CAICEDO | | ON FILE | | | | | | |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | | ON FILE | | | | | | |
| MIGUEL ARTUNDUAGA | | ON FILE | | | | | | |
| MIGUEL ECHEVERRI | | ON FILE | | | | | | |
| MIGUEL MORA | | ON FILE | | | | | | |
| MIGUEL ORTIZ MARÍN | | ON FILE | | | | | | |
| MIGUEL PADILLA APONTE | | ON FILE | | | | | | |
| MIGUEL ROMERO | | ON FILE | | | | | | |
| MIGUEL YOPASA | | ON FILE | | | | | | |
| MIGUELANGEL REYES ROJAS | | ON FILE | | | | | | |
| MIKE ACUÑA | | ON FILE | | | | | | |
| MILLER ALEXANDER CORREA GONZALEZ | | ON FILE | | | | | | |
| MILTON CRUZ | | ON FILE | | | | | | |
| MILTON SANCHEZ GUTIERREZ | | ON FILE | | | | | | |
| MINDREY ADRIANA SAAVEDRA MUNEVAR | | ON FILE | | | | | | |
| MIREYA VERGARA TINOCO | | ON FILE | | | | | | |
| MIRIAM CATHE | | ON FILE | | | | | | |
| MIRIAM CHATE | | ON FILE | | | | | | |
| MIRIAN RENGIFO | | ON FILE | | | | | | |
| MIRTO FERNANDO DURAN | | ON FILE | | | | | | |
| MONICA ALEJANDRA TINOCO SANCHEZ | | ON FILE | | | | | | |
| MONICA JARAMILLO | | ON FILE | | | | | | |
| MONICA MARIA OSORIO VILLOTA | | ON FILE | | | | | | |
| MONICA RESTREPO | | ON FILE | | | | | | |
| MYRIAM ACOSTA BLANCO | | ON FILE | | | | | | |
| NAFER ARRIETA MIRANDA | | ON FILE | | | | | | |
| NAILE AGUIRRE CARVAJAL | | ON FILE | | | | | | |
| NANCY BAYONA BELTRAN | | ON FILE | | | | | | |
| NANCY CASTRO | | ON FILE | | | | | | |
| NANCY SERRANO | | ON FILE | | | | | | |
| NANCY ZORAIDA SOSA GOMEZ | | ON FILE | | | | | | |
| NAPS ORTIZ | | ON FILE | | | | | | |
| NARCISA ORTEGA | | ON FILE | | | | | | |
| NASSIB GHANDOUR | | ON FILE | | | | | | |
| NATALIA ARANGO | | ON FILE | | | | | | |
| NATALIA BAYONA BELTRAN | | ON FILE | | | | | | |
| NATALIA BURITICÁ MUÑOZ | | ON FILE | | | | | | |
| NATALIA CAMARGO | | ON FILE | | | | | | |
| NATALIA POSADA | | ON FILE | | | | | | |
| NATALIA SOTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALY ANGELICA PEÑUELA GOMEZ | | ON FILE | | | | | | |
| NATALY RESTREPO | | ON FILE | | | | | | |
| NATANAHEL SALAS HIGUITA | | ON FILE | | | | | | |
| NATHALIA COMBARIZA | | ON FILE | | | | | | |
| NATHALIE MAGNO | | ON FILE | | | | | | |
| NATHALY ALEXANDRA ARENAS QUIJANO | | ON FILE | | | | | | |
| NAVARRO REYES EDUARDO ALFONSO | | ON FILE | | | | | | |
| NAYITH SOLARTE JUAGINOY | | ON FILE | | | | | | |
| NEIDY CASTEBLANCO | | ON FILE | | | | | | |
| NELCY JURADO AREVALO | | ON FILE | | | | | | |
| NELCY PAEZ SIERRA | | ON FILE | | | | | | |
| NELSON CABALLERO MESA | | ON FILE | | | | | | |
| NELSY CANCELADO | | ON FILE | | | | | | |
| NESTOR DARIO VARGAS SALINAS | | ON FILE | | | | | | |
| NESTOR FARIAS VARGAS | | ON FILE | | | | | | |
| NESTOR GUARIN RUBIO | | ON FILE | | | | | | |
| NESTOR SILVA ROJAS | | ON FILE | | | | | | |
| NEVIO RICARDO PARRA VILLA | | ON FILE | | | | | | |
| NHORA GUZMAN RODRIGUEZ | | ON FILE | | | | | | |
| NHORA MILENA NAVARRO JURADO | | ON FILE | | | | | | |
| NICOLAS ACOSTA | | ON FILE | | | | | | |
| NICOLÁS AGUILAR LEÓN | | ON FILE | | | | | | |
| NICOLAS ALEJANDRO SOSA REY | | ON FILE | | | | | | |
| NICOLAS ANDRES LOZANO MALDONADO | | ON FILE | | | | | | |
| NICOLAS CHARRIS | | ON FILE | | | | | | |
| NICOLAS DAVID LOZANO MARTÍNEZ | | ON FILE | | | | | | |
| NICOLÁS ENRIQUE RAMÍREZ RUSSI | | ON FILE | | | | | | |
| NICOLÁS GUACANEME | | ON FILE | | | | | | |
| NICOLAS LOPEZ SANCHEZ | | ON FILE | | | | | | |
| NICOLÁS MEDINA | | ON FILE | | | | | | |
| NICOLÁS MONDRAGÓN TORO | | ON FILE | | | | | | |
| NICOLÁS MONTENEGRO | | ON FILE | | | | | | |
| NICOLAS PEÑA | | ON FILE | | | | | | |
| NICOLAS PENOTT SAPENE | | ON FILE | | | | | | |
| NICOLAS PORRAS | | ON FILE | | | | | | |
| NICOLAS RAMÍREZ RUSSI | | ON FILE | | | | | | |
| NICOLAS SERRANO SOTO | | ON FILE | | | | | | |
| NICOLAS TRADING | | ON FILE | | | | | | |
| NINOSKA PEREZ | | ON FILE | | | | | | |
| NIR LEVIN BERMUDEZ PEREA | | ON FILE | | | | | | |
| NOHEMÍ BOTINA PERDOMO | | ON FILE | | | | | | |
| NOHORA PRIMERO | | ON FILE | | | | | | |
| NORA GASCA ESPINOSA | | ON FILE | | | | | | |
| NORA MONZANT | | ON FILE | | | | | | |
| NORALBA BONILLA CRISTANCHO | | ON FILE | | | | | | |
| NORVEY OSORIO | | ON FILE | | | | | | |
| NOVARO ALEJANDRO SALAZAR RUIZ | | ON FILE | | | | | | |
| NUBIA OSPINA | | ON FILE | | | | | | |
| NUBIS VANNESA CHACÓN NIETO | | ON FILE | | | | | | |
| OLGA LUCIA MARTINEZ | | ON FILE | | | | | | |
| OLGA LUCIA ZARTA BARRERO | | ON FILE | | | | | | |
| OLGA SOFIA VEGA GUEVARA | | ON FILE | | | | | | |
| OLIVA ROCHA QUIROGA | | ON FILE | | | | | | |
| OMAR ALVAREZ | | ON FILE | | | | | | |
| OMAR FERNANDO BARAHONA GARIBELLO | | ON FILE | | | | | | |
| ORFA BACCA BONILLA | | ON FILE | | | | | | |
| ORLEY CELIS BACCA | | ON FILE | | | | | | |
| ORSID SIERRA | | ON FILE | | | | | | |
| OSBALDO HERNÁNDEZ BRICEÑO | | ON FILE | | | | | | |
| OSCAR ALFREDO FORERO SUAREZ | | ON FILE | | | | | | |
| OSCAR ARIZA | | ON FILE | | | | | | |
| OSCAR CASTELLANOS | | ON FILE | | | | | | |
| OSCAR GOMEZ | | ON FILE | | | | | | |
| OSCAR JAVIER LONDONO NIETO | | ON FILE | | | | | | |
| OSCAR JAVIER MARTINEZ MONTANA | | ON FILE | | | | | | |
| OSCAR JAVIER OVIEDO MORENO | | ON FILE | | | | | | |
| OSCAR JULIAN JIMENEZ CHAVES | | ON FILE | | | | | | |
| OSCAR LENIS RAMOS BARBA | | ON FILE | | | | | | |
| OSCAR MEDINA | | ON FILE | | | | | | |
| OSCAR MONTOYA | | ON FILE | | | | | | |
| OSCAR MUÑOZ | | ON FILE | | | | | | |
| OSCAR ORTIZ | | ON FILE | | | | | | |
| OSCAR REYES | | ON FILE | | | | | | |
| OSCAR ROTAVISTA | | ON FILE | | | | | | |
| OSCAR RUIZ | | ON FILE | | | | | | |
| OSCAR VALENCIA | | ON FILE | | | | | | |
| OSKAR RAMOS JR | | ON FILE | | | | | | |
| OSLEYDA GOMEZ BLANCO | | ON FILE | | | | | | |
| OTALORA BROCHEERO SGNTIAGO | | ON FILE | | | | | | |
| OTÁLORA BROCHERO. JAVIER. | | ON FILE | | | | | | |
| OTÁLORA SANTIAGO | | ON FILE | | | | | | |
| ÓTALORAA BROCHEROS JAVIER | | ON FILE | | | | | | |
| PABLO ANDRES MORALES CORREA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PABLO ANDRES OSORIO LOPEZ | | ON FILE | | | | | | |
| PABLO ANDRES PIEDRAHITA SALOM | | ON FILE | | | | | | |
| PABLO CUBILLOS | | ON FILE | | | | | | |
| PABLO MESA | | ON FILE | | | | | | |
| PABLO MORA | | ON FILE | | | | | | |
| PABLO MORALES RAMIREZ | | ON FILE | | | | | | |
| PABLO RUA CASTRO | | ON FILE | | | | | | |
| PAMELA FORERO | | ON FILE | | | | | | |
| PAOLA ANDREA BEDOYA GONGORA | | ON FILE | | | | | | |
| PAOLA BECERRA | | ON FILE | | | | | | |
| PAOLA CUCUÑAME ARIAS | | ON FILE | | | | | | |
| PAOLA GONZALEZ | | ON FILE | | | | | | |
| PAOLA LENIS | | ON FILE | | | | | | |
| PAOLA OBANDO | | ON FILE | | | | | | |
| PAOLA ORTIZ | | ON FILE | | | | | | |
| PAOLA VARON SULES | | ON FILE | | | | | | |
| PATRICIA BACCA BONILLA | | ON FILE | | | | | | |
| PATRICIA CARBONELL | | ON FILE | | | | | | |
| PATRICIA LESCANO | | ON FILE | | | | | | |
| PATRICIA TORRES | | ON FILE | | | | | | |
| PATRICIA VEGA | | ON FILE | | | | | | |
| PAUL FABIAN BRITO RAMOS | | ON FILE | | | | | | |
| PAUL GARLICK | | ON FILE | | | | | | |
| PAUL JARAMILLO BIRMAHER | | ON FILE | | | | | | |
| PAUL PORTER | | ON FILE | | | | | | |
| PAUL YAN | | ON FILE | | | | | | |
| PAULA CORREDOR | | ON FILE | | | | | | |
| PAULA DELGADO | | ON FILE | | | | | | |
| PAULA RIVAS | | ON FILE | | | | | | |
| PAVLIUSKA ALVAREZ | | ON FILE | | | | | | |
| PEDRO ALEXANDER GARCIA CHAVARRO | | ON FILE | | | | | | |
| PEDRO CASTELLANOS | | ON FILE | | | | | | |
| PEDRO IGNACIO CASTRO RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO LONDONO JARAMILLO | | ON FILE | | | | | | |
| PEDRO PATINO GARCIA | | ON FILE | | | | | | |
| PERETZ RIVKIN | | ON FILE | | | | | | |
| PETER ANDREW LEIGH RESTREPO | | ON FILE | | | | | | |
| PETER WENZL | | ON FILE | | | | | | |
| PUA ZHENG | | ON FILE | | | | | | |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | | ON FILE | | | | | | |
| RAFAEL ARANGO ISAZA | | ON FILE | | | | | | |
| RAFAEL DE LA ESPRIELLA | | ON FILE | | | | | | |
| RAFAEL GARZON | | ON FILE | | | | | | |
| RAFAEL GUILLERMO SILVA ARIZA | | ON FILE | | | | | | |
| RAFAEL LEDEZMA | | ON FILE | | | | | | |
| RAFAEL MEJIA | | ON FILE | | | | | | |
| RAFAEL RICARDO SANCHEZ PORRAS | | ON FILE | | | | | | |
| RAINALDO RAMIREZ | | ON FILE | | | | | | |
| RAMIRO GARCIA LOPEZ | | ON FILE | | | | | | |
| RAN YOSSEF | | ON FILE | | | | | | |
| RAQUEL RUBIO MARIN | | ON FILE | | | | | | |
| RAQUEL XIMENA GUARIN RUBIO | | ON FILE | | | | | | |
| RAÚL ANTONIO ANAYA MUÑOZ | | ON FILE | | | | | | |
| RAÚL CORTÉZ | | ON FILE | | | | | | |
| RAUL DANIEL BERON NUÑEZ | | ON FILE | | | | | | |
| RAUL MENDEZ | | ON FILE | | | | | | |
| REGIS PISSOT | | ON FILE | | | | | | |
| REINA RUIZ | | ON FILE | | | | | | |
| REINALDO VILLAREAL | | ON FILE | | | | | | |
| RENE MAHECHA GUERRERO | | ON FILE | | | | | | |
| RICARDO ACOSTA | | ON FILE | | | | | | |
| RICARDO ALVAREZ-CORREA | | ON FILE | | | | | | |
| RICARDO ANDRES MORA MORENO | | ON FILE | | | | | | |
| RICARDO ARTURO ZULUAGA BETANCUR | | ON FILE | | | | | | |
| RICARDO BALLESTEROS PARRA | | ON FILE | | | | | | |
| RICARDO CAMACHO | | ON FILE | | | | | | |
| RICARDO DÍAZ ELJAIEK | | ON FILE | | | | | | |
| RICARDO FAJARDO | | ON FILE | | | | | | |
| RICARDO GRANADOS | | ON FILE | | | | | | |
| RICARDO GUTIÉRREZ MORALES | | ON FILE | | | | | | |
| RICARDO PELAEZ | | ON FILE | | | | | | |
| RICARDO TREJOS | | ON FILE | | | | | | |
| RICARDO TRIANA | | ON FILE | | | | | | |
| RICARDO VANEGAS | | ON FILE | | | | | | |
| RICHARD EREMENKO | | ON FILE | | | | | | |
| RICHARD FORONDA | | ON FILE | | | | | | |
| RICHARD GONZALEZ | | ON FILE | | | | | | |
| RICHARD ULISES HENAO MORALES | | ON FILE | | | | | | |
| RINALDO PÉREZ | | ON FILE | | | | | | |
| RIVKAH ELLINSON | | ON FILE | | | | | | |
| ROBERT STERN | | ON FILE | | | | | | |
| ROBERTO ARMENTA | | ON FILE | | | | | | |
| ROBERTO JAVIER GARCIA JULIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO RUEDA | | ON FILE | | | | | | |
| ROBERTO YEZID GUEVARA SILVA | | ON FILE | | | | | | |
| ROCIO CARDENAS | | ON FILE | | | | | | |
| ROCIO SILVA ROJAS | | ON FILE | | | | | | |
| RODERICK RUTLEDGE | | ON FILE | | | | | | |
| RODRIGO ARCILA | | ON FILE | | | | | | |
| RODRIGO MEOÑO | | ON FILE | | | | | | |
| RODRIGO PINTO RUBIO | | ON FILE | | | | | | |
| ROGER CAPUTO | | ON FILE | | | | | | |
| ROGGER PALACIOS | | ON FILE | | | | | | |
| ROMAN RAMÍREZ | | ON FILE | | | | | | |
| RONNY JAVIER CARRASQUILLA HERRERA | | ON FILE | | | | | | |
| ROSA CEBALLOS SANCHEZ | | ON FILE | | | | | | |
| ROSA ENEMESIA CABRERA NOGUERA | | ON FILE | | | | | | |
| ROSA HOLGUIN | | ON FILE | | | | | | |
| ROSA LINDA RAMOS BERNAL | | ON FILE | | | | | | |
| ROSA ORTIZ AREVALO | | ON FILE | | | | | | |
| ROSALBA LONDONO | | ON FILE | | | | | | |
| ROSALBA OSPINA DE ECHEVERRI | | ON FILE | | | | | | |
| ROSMERY JANETH ALVAREZ SERNA | | ON FILE | | | | | | |
| ROSSANA CAUSA | | ON FILE | | | | | | |
| RUBEN DARIO LOPEZ OSPINA | | ON FILE | | | | | | |
| RUBEN MONTOYA | | ON FILE | | | | | | |
| RUBEN ROMERO | | ON FILE | | | | | | |
| RUBEN SALAS HIGUITA | | ON FILE | | | | | | |
| RUBER ENRIQUE ACOSTA VARGAS | | ON FILE | | | | | | |
| RUBY ACOSTA | | ON FILE | | | | | | |
| RUTH BELBA GRASS ORTIZ | | ON FILE | | | | | | |
| RUTH GOMEZ LEGUIZAMON | | ON FILE | | | | | | |
| RUTH STELLA LOZANO | | ON FILE | | | | | | |
| SALDARRIAGA PINEDA MARILUZ | | ON FILE | | | | | | |
| SAMUEL ANDRES BERNAL QUINTERO | | ON FILE | | | | | | |
| SAMUEL BALZAN | | ON FILE | | | | | | |
| SAMUEL CARDONA VELEZ | | ON FILE | | | | | | |
| SANDRA CAMACHO | | ON FILE | | | | | | |
| SANDRA CEBALLOS | | ON FILE | | | | | | |
| SANDRA HERNANDEZ GRANDA | | ON FILE | | | | | | |
| SANDRA MARTÍNEZ RUBIANO | | ON FILE | | | | | | |
| SANDRA MILENA DÍAZ LADINO | | ON FILE | | | | | | |
| SANDRA MILENA PASCUAS CUBILLOS | | ON FILE | | | | | | |
| SANDRA MILENA SANDOVAL | | ON FILE | | | | | | |
| SANDRA PATRICIA PERDOMO SANCHEZ | | ON FILE | | | | | | |
| SANDRA RODRIGUEZ | | ON FILE | | | | | | |
| SANDRA TORRES | | ON FILE | | | | | | |
| SANDRA VARGAS MARTÍNEZ | | ON FILE | | | | | | |
| SANDRO QUIÑONES | | ON FILE | | | | | | |
| SANDRO ZWINGGI | | ON FILE | | | | | | |
| SANNTIAGO OTALOR A BROCHERRO | | ON FILE | | | | | | |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | | ON FILE | | | | | | |
| SANTIAGO BORDA MOLINA | | ON FILE | | | | | | |
| SANTIAGO BROCHERO | | ON FILE | | | | | | |
| SANTIAGO CORREA BERNAL | | ON FILE | | | | | | |
| SANTIAGO ECHAVARRIA | | ON FILE | | | | | | |
| SANTIAGO ESPINDOLA | | ON FILE | | | | | | |
| SANTIAGO GALEANO | | ON FILE | | | | | | |
| SANTIAGO GARCÍA | | ON FILE | | | | | | |
| SANTIAGO GIL OSORIO | | ON FILE | | | | | | |
| SANTIAGO GIL RODRÍGUEZ | | ON FILE | | | | | | |
| SANTIAGO HERRERA CABRERA | | ON FILE | | | | | | |
| SANTIAGO LONDONO ORTIZ | | ON FILE | | | | | | |
| SANTIAGO LOPEZ | | ON FILE | | | | | | |
| SANTIAGO LÓPEZ | | ON FILE | | | | | | |
| SANTIAGO MACÍAS CORZO | | ON FILE | | | | | | |
| SANTIAGO NOVA | | ON FILE | | | | | | |
| SANTIAGO OTALORA | | ON FILE | | | | | | |
| SANTIAGO OTALORA BROCHERO | | ON FILE | | | | | | |
| SANTIAGÓ ÓTÁLORA BROCNERO | | ON FILE | | | | | | |
| SÁNTIAGO OTALORA., BROCHHERO | | ON FILE | | | | | | |
| SANTÍAGO ÓTALORO BROCHERÓ | | ON FILE | | | | | | |
| SANTIAGO RODRÍGUEZ | | ON FILE | | | | | | |
| SANTIAGO ROJAS | | ON FILE | | | | | | |
| SANTIAGO TORRES | | ON FILE | | | | | | |
| SANTIAGO VÁSQUEZ LOAIZA | | ON FILE | | | | | | |
| SANTIIAGO OTALORA BROSCHERO | | ON FILE | | | | | | |
| SANTIOGO OTALORA. BROCHERO. | | ON FILE | | | | | | |
| SANTTIAGO ÓTALORA B | | ON FILE | | | | | | |
| SAÑUDO SAÑUDO | | ON FILE | | | | | | |
| SARA CALDERIN | | ON FILE | | | | | | |
| SARA LISCHINSKY | | ON FILE | | | | | | |
| SARA MENDEZ | | ON FILE | | | | | | |
| SEBASTIAN AMAR GIL | | ON FILE | | | | | | |
| SEBASTIAN BAYONA | | ON FILE | | | | | | |
| SEBASTIAN CARDENAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN CARDONA | | ON FILE | | | | | | |
| SEBASTIÁN CHAPARRO | | ON FILE | | | | | | |
| SEBASTIAN GAITAN | | ON FILE | | | | | | |
| SEBASTIAN GIRALDO | | ON FILE | | | | | | |
| SEBASTIAN GOMEZ RODRIGUEZ | | ON FILE | | | | | | |
| SEBASTIAN NICOLAY SOTO BAQUERO | | ON FILE | | | | | | |
| SEBASTIAN PALACIOS | | ON FILE | | | | | | |
| SEBASTIAN PEREZ | | ON FILE | | | | | | |
| SEBASTIAN QUINTERO | | ON FILE | | | | | | |
| SEBASTIAN QUINTERO BARON | | ON FILE | | | | | | |
| SEBASTIAN SALAZAR | | ON FILE | | | | | | |
| SERGIO ALEJANDRO RAMIREZ SUAZA | | ON FILE | | | | | | |
| SERGIO ALEJANDRO VARGAS MORENO | | ON FILE | | | | | | |
| SERGIO AMARIZ | | ON FILE | | | | | | |
| SERGIO ANDRES AGUIRRE TORO | | ON FILE | | | | | | |
| SERGIO CASTILLO | | ON FILE | | | | | | |
| SERGIO CORREA | | ON FILE | | | | | | |
| SERGIO HIGUERA | | ON FILE | | | | | | |
| SERGIO JARAMILLO | | ON FILE | | | | | | |
| SERGIO MARIN | | ON FILE | | | | | | |
| SERGIO MORENO | | ON FILE | | | | | | |
| SERGIO MOSCOSO | | ON FILE | | | | | | |
| SERGIO MUNOZ POUPIN | | ON FILE | | | | | | |
| SERGIO NARANJO PUENTES | | ON FILE | | | | | | |
| SERGIO PERALTA | | ON FILE | | | | | | |
| SERGIO VELASQUEZ | | ON FILE | | | | | | |
| SHACHA VELANDIA | | ON FILE | | | | | | |
| SHADIA IBRAHIM | | ON FILE | | | | | | |
| SHALEV BRANTS | | ON FILE | | | | | | |
| SHAMIR TORRES | | ON FILE | | | | | | |
| SHARITH NATALIA PAEZ PINZON | | ON FILE | | | | | | |
| SHIRLEY PAULIN RINCON GRASS | | ON FILE | | | | | | |
| SI WALSH | | ON FILE | | | | | | |
| SIGIFREDO OSORIO | | ON FILE | | | | | | |
| SIMON BOTERO | | ON FILE | | | | | | |
| SIMON VILLEGAS JIMENEZ | | ON FILE | | | | | | |
| SINDY JOHANA CANTILLO CORREA | | ON FILE | | | | | | |
| SOCORRO RESTREPO | | ON FILE | | | | | | |
| SOFIA HAAD SANCHEZ | | ON FILE | | | | | | |
| SOFIA TIULENEVA | | ON FILE | | | | | | |
| SOL GOMEZ | | ON FILE | | | | | | |
| SOL MARIA DIAZ GUERRERO | | ON FILE | | | | | | |
| SOLANYI BELTRÁN BARRAGÁN | | ON FILE | | | | | | |
| SONIA GERALDINE GOMEZ OSPINA | | ON FILE | | | | | | |
| SONIA MORENO AMADOR | | ON FILE | | | | | | |
| SONIA PATRICIA SANTANA MORENO | | ON FILE | | | | | | |
| SORAMYE PEREZ | | ON FILE | | | | | | |
| SORAYA BELLO HERNANDEZ | | ON FILE | | | | | | |
| SPYRIDON MOSCHOPOULOS | | ON FILE | | | | | | |
| STEIN RAMIREZ | | ON FILE | | | | | | |
| STEPHANE RUAULT | | ON FILE | | | | | | |
| STEPHANIA FOSTER | | ON FILE | | | | | | |
| STEVEN ARCHILA RIVEROS | | ON FILE | | | | | | |
| STEVEN CARDONA | | ON FILE | | | | | | |
| STEVEN MICH | | ON FILE | | | | | | |
| STHEFFANIA INFANTE | | ON FILE | | | | | | |
| STIVEN AGUINO OSPINA | | ON FILE | | | | | | |
| SUSAN CHARA | | ON FILE | | | | | | |
| TADEO OSPINA | | ON FILE | | | | | | |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | | ON FILE | | | | | | |
| TOMÁS CARDENAS | | ON FILE | | | | | | |
| TOMAS DELFINO | | ON FILE | | | | | | |
| TOMAS EASTMAN | | ON FILE | | | | | | |
| URANIA RODRIGUEZ MORALES | | ON FILE | | | | | | |
| URIEL FELIPE PEÑUELA URREGO URIEL FELIPE PEÑUELA URREGO | | ON FILE | | | | | | |
| VALENTINA ACEVEDO | | ON FILE | | | | | | |
| VALENTINA BENAVIDES BAHAMÓN | | ON FILE | | | | | | |
| VALENTINA BENITO REVOLLO VELILLA | | ON FILE | | | | | | |
| VALENTINA CORZO AMAYA | | ON FILE | | | | | | |
| VALENTINA MONTES OCAMPO | | ON FILE | | | | | | |
| VALENTINA PATRICIA BOLIVAR MIRANDA | | ON FILE | | | | | | |
| VALENTINA ROMERO RESTREPO | | ON FILE | | | | | | |
| VALENTINA ROTAVISTA | | ON FILE | | | | | | |
| VALENTTINA CARDOZO | | ON FILE | | | | | | |
| VALERIA FLOREZ | | ON FILE | | | | | | |
| VALERIA GIRALDO RODRIGUEZ | | ON FILE | | | | | | |
| VALERY SCANCELLA | | ON FILE | | | | | | |
| VANESSA MARTELO FERNANDEZ | | ON FILE | | | | | | |
| VANESSA TORRES | | ON FILE | | | | | | |
| VASTY MARC | | ON FILE | | | | | | |
| VEIKI HORTA PERDOMO | | ON FILE | | | | | | |
| VERONICA EUSSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERÓNICA GIRALDO GIRALDO | | ON FILE | | | | | | |
| VICENTE BERDUGO | | ON FILE | | | | | | |
| VICTOR ARIAS | | ON FILE | | | | | | |
| VICTOR BURGOS AGUDELO | | ON FILE | | | | | | |
| VICTOR GONZÁLEZ | | ON FILE | | | | | | |
| VÍCTOR HUGO MARTINEZ SUAREZ | | ON FILE | | | | | | |
| VICTOR MANUEL NAVAS PINTO | | ON FILE | | | | | | |
| VICTOR MOSQUERA CABRERA | | ON FILE | | | | | | |
| VICTOR VIDAL MOLINA | | ON FILE | | | | | | |
| VINCENZO BIANCO | | ON FILE | | | | | | |
| VIVIAN LICETH FERNANDEZ DE MARTELO | | ON FILE | | | | | | |
| VIVIANA RODRIGUEZ | | ON FILE | | | | | | |
| VLADISLAV TAJC | | ON FILE | | | | | | |
| WALTER MORA | | ON FILE | | | | | | |
| WALTER OSPINO LICONA | | ON FILE | | | | | | |
| WALTER PULIDO | | ON FILE | | | | | | |
| WALTER SALAZAR RODRÍGUEZ | | ON FILE | | | | | | |
| WENDY MARCELA MANTILLA ANGULO | | ON FILE | | | | | | |
| WENDY WONG | | ON FILE | | | | | | |
| WILBER BUSTOS REAL | | ON FILE | | | | | | |
| WILDER DELGADO PABON | | ON FILE | | | | | | |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | | ON FILE | | | | | | |
| WILFRAN CORREA PEREZ | | ON FILE | | | | | | |
| WILIAM MORENO ROMERO | | ON FILE | | | | | | |
| WILLIAM ALDOUS CALERO ANCHETA | | ON FILE | | | | | | |
| WILLIAM BÁEZ | | ON FILE | | | | | | |
| WILLIAM CASTRO | | ON FILE | | | | | | |
| WILLIAM GERARDO ROMERO DIAZ | | ON FILE | | | | | | |
| WILLIAM GONZALEZ | | ON FILE | | | | | | |
| WILLIAM HENRY AMADO QUIROGA | | ON FILE | | | | | | |
| WILLIAM MORRIS | | ON FILE | | | | | | |
| WILLIAM OCHOA CADENA | | ON FILE | | | | | | |
| WILLIAM SANCHEZ | | ON FILE | | | | | | |
| WILLIAM SUAREZ | | ON FILE | | | | | | |
| WILLIAM ZUÑIGA | | ON FILE | | | | | | |
| WILLMAN EDINSON CASTANEDA CLAVIJO | | ON FILE | | | | | | |
| WILLY MARTHE | | ON FILE | | | | | | |
| WILMAR ALEXANDER MEJIA CUELLAR | | ON FILE | | | | | | |
| WILMAR BEDOYA BOTINA | | ON FILE | | | | | | |
| WILMAR PINILLA | | ON FILE | | | | | | |
| WILMELIS PIÑA ZARRAGA | | ON FILE | | | | | | |
| WILMER SANABRIA | | ON FILE | | | | | | |
| WILSON CASTRO PINEDA | | ON FILE | | | | | | |
| WILSON RADA CADAVID | | ON FILE | | | | | | |
| WINSTON RODRIGUEZ DIAZ | | ON FILE | | | | | | |
| WOLFGANG HELMUT SAEDTLER | | ON FILE | | | | | | |
| XAVIER ISIDRO PEREIRA HERNANDEZ | | ON FILE | | | | | | |
| XIMENA CADAVID BARONA | | ON FILE | | | | | | |
| YAMILE ARBOLEDA MAZO | | ON FILE | | | | | | |
| YAMILE LUENGAS GARZÓN | | ON FILE | | | | | | |
| YAMILE VANESSA ARBOLEDA MAZO | | ON FILE | | | | | | |
| YAMILETH CARDONA | | ON FILE | | | | | | |
| YAREINE MARTINEZ LENIS | | ON FILE | | | | | | |
| YASMIN RUIZ CARDONA | | ON FILE | | | | | | |
| YAZMIN VARON SULES | | ON FILE | | | | | | |
| YEINER CASSIANI | | ON FILE | | | | | | |
| YEINNY GARCIA | | ON FILE | | | | | | |
| YEISON ANDRES RESTREPO GIL | | ON FILE | | | | | | |
| YEISSON RODALLEGA VALENCIA | | ON FILE | | | | | | |
| YENNIFER LIZEH ZAMORANO POSSU | | ON FILE | | | | | | |
| YENNIFER ZAMORA POSSU | | ON FILE | | | | | | |
| YERLY PAOLA VELANDIA ROJAS | | ON FILE | | | | | | |
| YESENIA PATRICIA NIGRINIS DE LEON | | ON FILE | | | | | | |
| YESENIA RUA | | ON FILE | | | | | | |
| YESICA CARDENAS REINA | | ON FILE | | | | | | |
| YESID RAFAEL ESCORCIA DE LA HOZ | | ON FILE | | | | | | |
| YESSICA VALERO | | ON FILE | | | | | | |
| YHERYS PAOLA MONTENEGRO SÁNCHEZ | | ON FILE | | | | | | |
| YIMER VARGAS GUERRERO | | ON FILE | | | | | | |
| YINET LISCANO MONTEALEGRE | | ON FILE | | | | | | |
| YINETH CORREDOR GARCÍA | | ON FILE | | | | | | |
| YIRA CHARRY MONCALEANO | | ON FILE | | | | | | |
| YIRTZHAK SHAIKH | | ON FILE | | | | | | |
| YLVA APONTE PEREZ | | ON FILE | | | | | | |
| YOHAN GRATEROL | | ON FILE | | | | | | |
| YOHN BUSTAMANTE | | ON FILE | | | | | | |
| YOLANDA BOHORQUEZ | | ON FILE | | | | | | |
| YOLDANA CABANZO | | ON FILE | | | | | | |
| YONATAN ACERO RUIZ | | ON FILE | | | | | | |
| YORLEIDA GOMEZ BLANCO | | ON FILE | | | | | | |
| YULIAN PÉREZ MARIN | | ON FILE | | | | | | |
| YULIANA MUÑOZ | | ON FILE | | | | | | |
| YULY CAICEDO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YULY JARAMILLO HENAO | | ON FILE | | | | | | |
| YURI DANIELA COLORADO BAUTISTA | | ON FILE | | | | | | |
| YURLIAN JAVIER ESCOBAR MAHECHA | | ON FILE | | | | | | |
| YURY MARCELA GARCIA DIAZ | | ON FILE | | | | | | |
| ZARA JULIANA GUEVARA RIVERA | | ON FILE | | | | | | |
| ZAYIT CONTRERAS | | ON FILE | | | | | | |
| ZELIG RIVKIN | | ON FILE | | | | | | |
| ZOILA ESNEDA PESCADOR MORALES | | ON FILE | | | | | | |
| ZULY SMITH MORENO MARTINEZ | | ON FILE | | | | | | |
| FERID AKBARALY | | ON FILE | | | | | | |
| AARON JAMES ROCHTE | | ON FILE | | | | | | |
| ABEL VENEGAS | | ON FILE | | | | | | |
| ABIGAIL LOAIZA ROJAS | | ON FILE | | | | | | |
| ABNER ROCKBRAND CAMPOS | | ON FILE | | | | | | |
| ADOLFO SÁNCHEZ | | ON FILE | | | | | | |
| ADRIAN DURAN VARGAS | | ON FILE | | | | | | |
| ADRIAN ESQUIVEL MORALES | | ON FILE | | | | | | |
| AKSHAY SACHDEVA | | ON FILE | | | | | | |
| ALBERTO ARAYA-SOLÓRZANO | | ON FILE | | | | | | |
| ALBERTO CURCIO LINARES | | ON FILE | | | | | | |
| ALEJANDRA ARJONA | | ON FILE | | | | | | |
| ALEJANDRO BLANCO | | ON FILE | | | | | | |
| ALEJANDRO CORTES | | ON FILE | | | | | | |
| ALEJANDRO CRESPO | | ON FILE | | | | | | |
| ALEJANDRO DUARTE | | ON FILE | | | | | | |
| ALEJANDRO RODRIGUEZ MANN | | ON FILE | | | | | | |
| ALEJANDRO SALCEDO | | ON FILE | | | | | | |
| ALEJANDRO ULATE | | ON FILE | | | | | | |
| ALEJANDRO ZAMORA | | ON FILE | | | | | | |
| ALEX ARAYA LOBO | | ON FILE | | | | | | |
| ALEXANDER CASTRILLO MIRANDA | | ON FILE | | | | | | |
| ALEXANDER RAMIREZ | | ON FILE | | | | | | |
| ALEXIS MERTENS | | ON FILE | | | | | | |
| ALFRED TEUFEL | | ON FILE | | | | | | |
| ALFREDO ESPINOZA | | ON FILE | | | | | | |
| ALFREDO GAGO | | ON FILE | | | | | | |
| ALISON PADILLA | | ON FILE | | | | | | |
| ALLAN MADRIZ V | | ON FILE | | | | | | |
| ANA CATALINA RAMIREZ | | ON FILE | | | | | | |
| ANA LAURA ZÚÑIGA ESPINOZA | | ON FILE | | | | | | |
| ANDRES ALIZAGA BARRANTES | | ON FILE | | | | | | |
| ANDRES BARZUNA | | ON FILE | | | | | | |
| ANDRÉS HERNÁNDEZ ARROYO | | ON FILE | | | | | | |
| ANDRES HERRERA | | ON FILE | | | | | | |
| ANDRES PAZ | | ON FILE | | | | | | |
| ANDRÉS ZARNOWSKI | | ON FILE | | | | | | |
| ANDREY FUENTES | | ON FILE | | | | | | |
| ANTHONY JOSE SOLIS SERRACIN | | ON FILE | | | | | | |
| ANTONIO MESÉN | | ON FILE | | | | | | |
| ANTONIO MONTERO | | ON FILE | | | | | | |
| ARI LOTRINGER | | ON FILE | | | | | | |
| ARIEL CHAVES | | ON FILE | | | | | | |
| ARIEL LEVI | | ON FILE | | | | | | |
| ARLYN SANDI | | ON FILE | | | | | | |
| BASTIAN PORRAS | | ON FILE | | | | | | |
| BEATRIZ EUGENIA GONZALEZ GARCIA | | ON FILE | | | | | | |
| BEATRIZ PÉREZ TIRADO | | ON FILE | | | | | | |
| BERNAL ARIAS | | ON FILE | | | | | | |
| BORIS ORTIZ | | ON FILE | | | | | | |
| BRENT COROBOTIUC | | ON FILE | | | | | | |
| BRYAN HUERTAS RAMÍREZ | | ON FILE | | | | | | |
| BRYAN SIBAJA MENA | | ON FILE | | | | | | |
| CAMILO CELY | | ON FILE | | | | | | |
| CARLA DOBLES | | ON FILE | | | | | | |
| CARLOS ALBERTO YACOVENCO JIMENEZ | | ON FILE | | | | | | |
| CARLOS ANDREY VALVERDE SOLERA | | ON FILE | | | | | | |
| CARLOS BARZUNA | | ON FILE | | | | | | |
| CARLOS DURAN | | ON FILE | | | | | | |
| CARLOS ESTEBAN ROJAS ESPINOZA | | ON FILE | | | | | | |
| CARLOS ISAAC ELIZONDO VILLALOBOS | | ON FILE | | | | | | |
| CARLOS NIGRO | | ON FILE | | | | | | |
| CARLOS RETANA | | ON FILE | | | | | | |
| CARLOS SANABRIA | | ON FILE | | | | | | |
| CARLOS VARGAS-MONTERO | | ON FILE | | | | | | |
| CARMEN CHAVES | | ON FILE | | | | | | |
| CATALINA ANCHIA VARGAS | | ON FILE | | | | | | |
| CECILIA DEL ROCIO CARRILLO ARTEAAGA | | ON FILE | | | | | | |
| CHRISTIAN BRENES | | ON FILE | | | | | | |
| CHRISTIAN HESS ARAYA | | ON FILE | | | | | | |
| CHRISTIAN KATTOLL | | ON FILE | | | | | | |
| CHRISTIAN MARIN | | ON FILE | | | | | | |
| CHRISTIAN VILLALOBOS | | ON FILE | | | | | | |
| CHRISTOPHER ARAYA HIDALGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FARLEY | | ON FILE | | | | | | |
| CLAUDIO BOLZONI | | ON FILE | | | | | | |
| CONTRERAS GIORDANO ALBERTO CARLO | | ON FILE | | | | | | |
| CRISTIAN AUGUSTO RAMIREZ ALMECIGA | | ON FILE | | | | | | |
| CRISTIAN CASTRO MONTERO | | ON FILE | | | | | | |
| CURTIS EDWARDS | | ON FILE | | | | | | |
| CYNTHIA VILLALOBOS | | ON FILE | | | | | | |
| DANIEL ALLEN | | ON FILE | | | | | | |
| DANIEL DORFMAN | | ON FILE | | | | | | |
| DANIEL LATINCIC | | ON FILE | | | | | | |
| DANIEL MURDOCH | | ON FILE | | | | | | |
| DANIEL PACHECO | | ON FILE | | | | | | |
| DANIEL RAMIREZ | | ON FILE | | | | | | |
| DANILO MENA GARITA | | ON FILE | | | | | | |
| DANNY QUIROS | | ON FILE | | | | | | |
| DAVID ALVARADO | | ON FILE | | | | | | |
| DAVID CUBILLO | | ON FILE | | | | | | |
| DAVID ESTEBAN MELO GONZALEZ | | ON FILE | | | | | | |
| DAVID LEZAMA | | ON FILE | | | | | | |
| DAVID PEREIRA | | ON FILE | | | | | | |
| DAYANNA VIQUEZ | | ON FILE | | | | | | |
| DEREK RUSH | | ON FILE | | | | | | |
| DIEGO UMAÑA | | ON FILE | | | | | | |
| DIEGO VELÁSQUEZ | | ON FILE | | | | | | |
| DIRK STAMMES PINTO | | ON FILE | | | | | | |
| DONALD DAILEY | | ON FILE | | | | | | |
| DUNNIA QUIROS | | ON FILE | | | | | | |
| EDGAR MADRIGAL FALLAS | | ON FILE | | | | | | |
| EDUARDO ORTIZ JIMÉNEZ | | ON FILE | | | | | | |
| EDWIN MORALES | | ON FILE | | | | | | |
| EDWIN ROJAS | | ON FILE | | | | | | |
| EIMMY MARIA BARBOZA CHINCHILLA | | ON FILE | | | | | | |
| ELMER TÉLLEZ | | ON FILE | | | | | | |
| ELVIS DANIEL PIEDRA MORALES | | ON FILE | | | | | | |
| EMANUELLE JIMENEZ | | ON FILE | | | | | | |
| ENRIQUE MUÑOZ VIETO | | ON FILE | | | | | | |
| ERIC ARIAS SANTANA | | ON FILE | | | | | | |
| ERICK JIMENEZ | | ON FILE | | | | | | |
| ERICK MAURICIO VARGAS ARIAS | | ON FILE | | | | | | |
| ERIK PRESTINARY | | ON FILE | | | | | | |
| ERIKA MARIA TAPIA VINDAS | | ON FILE | | | | | | |
| ERNESTO ALVARADO | | ON FILE | | | | | | |
| ESDRAS NAVARRO | | ON FILE | | | | | | |
| ESTEBAN ROMERO MORALES | | ON FILE | | | | | | |
| ESTEBAN VARGAS AGUERO | | ON FILE | | | | | | |
| FABIAN ASTUA | | ON FILE | | | | | | |
| FABIÁN CARTIN REDONDO | | ON FILE | | | | | | |
| FABIAN VIQUEZ | | ON FILE | | | | | | |
| FABIO MANUEL VIQUEZ BOGANTES | | ON FILE | | | | | | |
| FABRICIO PEREZ | | ON FILE | | | | | | |
| FABRICIO VARGAS | | ON FILE | | | | | | |
| FAUZI BIN AMEER | | ON FILE | | | | | | |
| FEDERICO DELGADO | | ON FILE | | | | | | |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | | ON FILE | | | | | | |
| FELIPE SANABRIA | | ON FILE | | | | | | |
| FRANCISCO ANGEL VALLEJO PONS | | ON FILE | | | | | | |
| FRANCISCO ANGULO D | | ON FILE | | | | | | |
| FREDERICK VON BREYMANN | | ON FILE | | | | | | |
| GABRIEL DUQUE | | ON FILE | | | | | | |
| GEISSON FONRODONA | | ON FILE | | | | | | |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | | ON FILE | | | | | | |
| GETTE NAUN ARCE UMANA | | ON FILE | | | | | | |
| GONZALO GONZÁLEZ GARRO | | ON FILE | | | | | | |
| GREIVIN AZOFEIFA | | ON FILE | | | | | | |
| GREIVIN RC | | ON FILE | | | | | | |
| GRISEL BARQUERO SOLANO | | ON FILE | | | | | | |
| GUILLERMO VEGA | | ON FILE | | | | | | |
| GUSTAVO SILES ROJAS | | ON FILE | | | | | | |
| GUSTAVO VILLALOBOS ACUÑA | | ON FILE | | | | | | |
| GUSTAVO VINOCOUR | | ON FILE | | | | | | |
| IAN SEVILLA ANGULO | | ON FILE | | | | | | |
| IGNACIO AGUSTIN MAQUEDA | | ON FILE | | | | | | |
| IGNACIO PACHECO | | ON FILE | | | | | | |
| IGNACIO ROJAS AGUILAR | | ON FILE | | | | | | |
| ILEANA DEL BARCO | | ON FILE | | | | | | |
| ISAAC FERNANDEZ HERNANDEZ | | ON FILE | | | | | | |
| ISAAC FLIKIER | | ON FILE | | | | | | |
| IVAN MUÑOZ | | ON FILE | | | | | | |
| IVAN RUTTER | | ON FILE | | | | | | |
| JAIME GURDIAN | | ON FILE | | | | | | |
| JAIRO ROMERO | | ON FILE | | | | | | |
| JAMES ALFARO | | ON FILE | | | | | | |
| JASON REYES ARGUEDAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN CARLO GRANADOS | | ON FILE | | | | | | |
| JEAN-PAUL CORTES | | ON FILE | | | | | | |
| JESSICA ACEVEDO | | ON FILE | | | | | | |
| JESSICA MORERA MORERA | | ON FILE | | | | | | |
| JHON OCANDO | | ON FILE | | | | | | |
| JHONNY MONTOYA | | ON FILE | | | | | | |
| JIMMY JAMIESON | | ON FILE | | | | | | |
| JOAF RETANA JIMENEZ | | ON FILE | | | | | | |
| JOEL GUZMAN | | ON FILE | | | | | | |
| JOEL JOSUE MARIN RODRIGUEZ | | ON FILE | | | | | | |
| JOHAN MAURICIO JIMENEZ GOMEZ | | ON FILE | | | | | | |
| JOHN CARTER-AGUILAR | | ON FILE | | | | | | |
| JONATHAN CALDERON VARELA | | ON FILE | | | | | | |
| JONATHAN SANABRIA | | ON FILE | | | | | | |
| JORDAN LÓPEZ VENEGAS | | ON FILE | | | | | | |
| JORGE ARAYA NAVARRO | | ON FILE | | | | | | |
| JOSE ALEXIS QUESADA | | ON FILE | | | | | | |
| JOSE ALVAREZ LOAICIGA | | ON FILE | | | | | | |
| JOSÉ ALVARO SALAS CHACÓN | | ON FILE | | | | | | |
| JOSE CARVAJAL MADRIGAL | | ON FILE | | | | | | |
| JOSE ESTEBAN VARELA CARTÍN | | ON FILE | | | | | | |
| JOSE HERNANDEZ | | ON FILE | | | | | | |
| JOSE LAINER | | ON FILE | | | | | | |
| JOSE LOPEZ | | ON FILE | | | | | | |
| JOSE LORIA | | ON FILE | | | | | | |
| JOSÉ MANUEL VILLANUEVA | | ON FILE | | | | | | |
| JOSE PRENDAS VEGA | | ON FILE | | | | | | |
| JOSE QUESADA CHACON | | ON FILE | | | | | | |
| JOSE SALAS | | ON FILE | | | | | | |
| JOSE SOLIS | | ON FILE | | | | | | |
| JOSE VILLALTA | | ON FILE | | | | | | |
| JOSE YAMIR LARA MORENO | | ON FILE | | | | | | |
| JOSEPH GARCIA CAMERON | | ON FILE | | | | | | |
| JOSUE ANTONIO CLARO CHAVARRIA | | ON FILE | | | | | | |
| JUAN CUEVA | | ON FILE | | | | | | |
| JUAN DIEGO SANCHEZ | | ON FILE | | | | | | |
| JUAN HERRERA ARANGO | | ON FILE | | | | | | |
| JUAN MANUEL CALVO | | ON FILE | | | | | | |
| JUAN ROJAS SALAZAR | | ON FILE | | | | | | |
| JUAN SOLIS MARIN | | ON FILE | | | | | | |
| JULIAN CORTES | | ON FILE | | | | | | |
| JULIAN RUSTTI | | ON FILE | | | | | | |
| JUSTO RODRIGUEZ ALVAREZ | | ON FILE | | | | | | |
| KARYM GREEN | | ON FILE | | | | | | |
| KENDALL GARITA | | ON FILE | | | | | | |
| KENNETH ENRIQUE MADRIGAL MARTÍNEZ | | ON FILE | | | | | | |
| KERRY JOSEPH TRAINOR | | ON FILE | | | | | | |
| KEVIN ANDREYCHUK | | ON FILE | | | | | | |
| KEVIN CASTRO FUENTES | | ON FILE | | | | | | |
| KEVIN MONTERO GONZALEZ | | ON FILE | | | | | | |
| KEYLOR UMAÑA | | ON FILE | | | | | | |
| KLAUSS SCHIEBEL CHINCHILLA | | ON FILE | | | | | | |
| LARS BERNER | | ON FILE | | | | | | |
| LEONARDO LIZANO | | ON FILE | | | | | | |
| LEONARDO REYES | | ON FILE | | | | | | |
| LEONARDO UGARTE VILLALOBOS | | ON FILE | | | | | | |
| LEOPOLDO CARVAJAL | | ON FILE | | | | | | |
| LILIBEL ALARCON SCHETTINI | | ON FILE | | | | | | |
| LUCAS GOMEZ ESTEVEZ | | ON FILE | | | | | | |
| LUIS ALONSO ALVARADO CARRANZA | | ON FILE | | | | | | |
| LUIS AMADOR SEGURA | | ON FILE | | | | | | |
| LUIS ASCANIO | | ON FILE | | | | | | |
| LUIS BADILLA | | ON FILE | | | | | | |
| LUIS CORRALES | | ON FILE | | | | | | |
| LUIS CUBILLO | | ON FILE | | | | | | |
| LUIS DAMBROSIO | | ON FILE | | | | | | |
| LUIS DIAZ | | ON FILE | | | | | | |
| LUIS DIEGO ARIAS | | ON FILE | | | | | | |
| LUIS DIEGO GAZEL | | ON FILE | | | | | | |
| LUIS FENG | | ON FILE | | | | | | |
| LUIS GUSTAVO ASCANIO FLORES | | ON FILE | | | | | | |
| LUIS PABLO BOZA FONSECA | | ON FILE | | | | | | |
| LUIS PADILLA MORENO | | ON FILE | | | | | | |
| LUIS RAMÍREZ ANCHÍA | | ON FILE | | | | | | |
| LUIS RODRÍGUEZ RODRÍGUEZ | | ON FILE | | | | | | |
| LUIS SALAS | | ON FILE | | | | | | |
| LUIS SOLANO | | ON FILE | | | | | | |
| MAGDALENA CORRALES FERNÁNDEZ | | ON FILE | | | | | | |
| MAICOL ULATE | | ON FILE | | | | | | |
| MALBER PADILLA ABARCA | | ON FILE | | | | | | |
| MANRIQUE FERNANDEZ | | ON FILE | | | | | | |
| MANUEL BARRANTES | | ON FILE | | | | | | |
| MANUEL COTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCELO CHAIN | | ON FILE | | | | | | |
| MARCELO HERRERO | | ON FILE | | | | | | |
| MARCIA SANCHEZ | | ON FILE | | | | | | |
| MARCO MUNOZ | | ON FILE | | | | | | |
| MARCOS VILLALTA | | ON FILE | | | | | | |
| MARÍA CABEZAS | | ON FILE | | | | | | |
| MARÍA GUTIÉRREZ | | ON FILE | | | | | | |
| MARIANELA CONTRERAS | | ON FILE | | | | | | |
| MARICELA ROJAS | | ON FILE | | | | | | |
| MARIO LIZANO | | ON FILE | | | | | | |
| MARIO MORA | | ON FILE | | | | | | |
| MARIO VARGAS | | ON FILE | | | | | | |
| MARISOL CASTRILLO MIRANDA | | ON FILE | | | | | | |
| MARLEN CORRALES | | ON FILE | | | | | | |
| MARLON CORELLA | | ON FILE | | | | | | |
| MARLON LOPEZ VINDAS | | ON FILE | | | | | | |
| MARTIN PEREZ | | ON FILE | | | | | | |
| MARVIN ARIAS RODRÍGUEZ | | ON FILE | | | | | | |
| MARVIN NAVARRO MORA | | ON FILE | | | | | | |
| MASSIMILIANO ANDRE DEVOTO CHEN | | ON FILE | | | | | | |
| MATÍAS GUEVARA | | ON FILE | | | | | | |
| MATIAS RECONDO | | ON FILE | | | | | | |
| MAURICIO PACHECO | | ON FILE | | | | | | |
| MAURO MUÑOZ | | ON FILE | | | | | | |
| MAX CARRANZA VILLARREAL | | ON FILE | | | | | | |
| MAXIMILIANO ZUNIGA | | ON FILE | | | | | | |
| MELISSA ALVAREZ | | ON FILE | | | | | | |
| MICHAEL BADILLA | | ON FILE | | | | | | |
| MICHAEL BRANNON | | ON FILE | | | | | | |
| MICHAEL PELLERIN | | ON FILE | | | | | | |
| MICHELLE LARGE | | ON FILE | | | | | | |
| MÓNICA SOLANO M | | ON FILE | | | | | | |
| NANCY CHACÓN | | ON FILE | | | | | | |
| NATHANIEL GARCÍA | | ON FILE | | | | | | |
| NEHEMIAS GARCÍA MUÑOZ | | ON FILE | | | | | | |
| NICHOLAS KIRSCH | | ON FILE | | | | | | |
| OLIVIER CHRISTIAN LAMBIN | | ON FILE | | | | | | |
| OLIVIER LOPEZ VENEGAS | | ON FILE | | | | | | |
| ORLANDO GATICA VALLE | | ON FILE | | | | | | |
| ORLANDO OTAROLA | | ON FILE | | | | | | |
| OSCAR CORRALES DORMOND | | ON FILE | | | | | | |
| OSCAR MARIO ALVARADO GUTIERREZ | | ON FILE | | | | | | |
| OSCAR SEGURA | | ON FILE | | | | | | |
| OSVALDO MURILLO | | ON FILE | | | | | | |
| PABLO JIMENEZ | | ON FILE | | | | | | |
| PABLO VIQUEZ | | ON FILE | | | | | | |
| PAOLA BADILLA AVILA | | ON FILE | | | | | | |
| PATRICIA TARRE MOSER | | ON FILE | | | | | | |
| PATRICIO BURBAN | | ON FILE | | | | | | |
| PATRICK ALLEN | | ON FILE | | | | | | |
| PAULO CALVO | | ON FILE | | | | | | |
| PEDRO LIZARAZO | | ON FILE | | | | | | |
| PENÉLOPE VERACOECHEA | | ON FILE | | | | | | |
| PHILIPPE KONGSTAD | | ON FILE | | | | | | |
| PIERRE BARNOUIN | | ON FILE | | | | | | |
| PIERRE BRAIBANT | | ON FILE | | | | | | |
| RAFAEL CAMPOS GOMEZ | | ON FILE | | | | | | |
| RAFAEL GAYLE | | ON FILE | | | | | | |
| RAFAEL RODRIGUEZ | | ON FILE | | | | | | |
| RAIDEL BLANCO | | ON FILE | | | | | | |
| RENSO GRANADOS | | ON FILE | | | | | | |
| RICARDO RODRIGUEZ VALENCIA | | ON FILE | | | | | | |
| ROBERTO FRANCISCO ARIAS MORA | | ON FILE | | | | | | |
| ROBERTO JOSE ROJAS CLACHAR | | ON FILE | | | | | | |
| ROBERTO VALERIO SANCHEZ | | ON FILE | | | | | | |
| RODOLFO HERNANDEZ | | ON FILE | | | | | | |
| RODRIGO CONTRERAS ARAYA | | ON FILE | | | | | | |
| RODRIGO UMANA HARVEY | | ON FILE | | | | | | |
| ROLLBIN CABALLERO | | ON FILE | | | | | | |
| RONALD GERARDO PORRAS MATA | | ON FILE | | | | | | |
| RONALD MARCONI ARAYA ALVARADO | | ON FILE | | | | | | |
| ROSIBEL HERNANDEZ | | ON FILE | | | | | | |
| RUSSELL CARTER | | ON FILE | | | | | | |
| SAMANTHA CALVO | | ON FILE | | | | | | |
| SANDRA MUNOZ D | | ON FILE | | | | | | |
| SANDRO MIGUEL CARUZO DIJERES | | ON FILE | | | | | | |
| SANTIAGO RAMIREZ | | ON FILE | | | | | | |
| SAYLIN SOLANO | | ON FILE | | | | | | |
| SEBASTIÁN VEGA | | ON FILE | | | | | | |
| SERGIO MORA ARAYA | | ON FILE | | | | | | |
| SETH STALLEY | | ON FILE | | | | | | |
| SHARON LOPEZ VENEGAS | | ON FILE | | | | | | |
| SHLOMO KOREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVYA CHAVES ENRÍQUEZ | | ON FILE | | | | | | |
| SIMEON MC FARLANE | | ON FILE | | | | | | |
| SOFIA GONZALEZ | | ON FILE | | | | | | |
| SOFIA VARGAS SOLIS | | ON FILE | | | | | | |
| SONIA MCFARLANE | | ON FILE | | | | | | |
| STEPHANE ALCANTARA | | ON FILE | | | | | | |
| STEPHANE BOIVIN | | ON FILE | | | | | | |
| STEPHANIE ROSENDO | | ON FILE | | | | | | |
| STEPHEN DINNES | | ON FILE | | | | | | |
| STEVEN OROZCO | | ON FILE | | | | | | |
| STIVEN GONZÁLEZ ARAYA | | ON FILE | | | | | | |
| THELMA PRISCILA MENA MONTERO | | ON FILE | | | | | | |
| TOMER VARDI | | ON FILE | | | | | | |
| VANESSA MORA | | ON FILE | | | | | | |
| VÍCTOR BENAVIDES | | ON FILE | | | | | | |
| VICTOR HEIN CARVALHO | | ON FILE | | | | | | |
| VLADIMIR SKRBIC | | ON FILE | | | | | | |
| WALTER FAJARDO | | ON FILE | | | | | | |
| WALTER FLORES | | ON FILE | | | | | | |
| WALTER ORTIZ | | ON FILE | | | | | | |
| WILBERTH CORELLA JAVIER | | ON FILE | | | | | | |
| WILLIAM BARRANTES | | ON FILE | | | | | | |
| WILLIAM MORALES MONGE | | ON FILE | | | | | | |
| WILLIAM VALVERDE GUTIERREZ | | ON FILE | | | | | | |
| WYTZE GANKEMA | | ON FILE | | | | | | |
| YAMILETH RAMIREZ | | ON FILE | | | | | | |
| YANINNA BARQUERO | | ON FILE | | | | | | |
| YDELBI GARCIA | | ON FILE | | | | | | |
| YEANORI ALFARO | | ON FILE | | | | | | |
| YEINER JAEN CORTÉS | | ON FILE | | | | | | |
| YOEL DORFMAN | | ON FILE | | | | | | |
| YU HUNG YEH | | ON FILE | | | | | | |
| ZAIMAR ESTHELA WILLIAMS | | ON FILE | | | | | | |
| ADAMA SOW | | ON FILE | | | | | | |
| AIGLEROYAL KOUASSI EPHRAIM | | ON FILE | | | | | | |
| ALAIN KOFFI | | ON FILE | | | | | | |
| ANDRE DJOKE | | ON FILE | | | | | | |
| ANGE SÉVÉRIN GNAGNE SISSESS | | ON FILE | | | | | | |
| ARNAUD ASSOA | | ON FILE | | | | | | |
| ASSI YAPO JOEL | | ON FILE | | | | | | |
| ATTIKIBLE MELAINE MATHIEU AGNAN | | ON FILE | | | | | | |
| BENEWENDE YANNICK RAPADAMNABA | | ON FILE | | | | | | |
| BI BOTI ROMÉO YAO | | ON FILE | | | | | | |
| BIENVENUE SOME | | ON FILE | | | | | | |
| BILAL AJAMI | | ON FILE | | | | | | |
| BORIS ACHI | | ON FILE | | | | | | |
| CHARLES BANDAMA | | ON FILE | | | | | | |
| CHOO JEAN-LUC ALI | | ON FILE | | | | | | |
| CYR LEONCE ANICET KAKOU | | ON FILE | | | | | | |
| DAOUDA OUATTARA | | ON FILE | | | | | | |
| DIARRASSOUBA MAHAMADOU | | ON FILE | | | | | | |
| DJEDOU EMMANUEL KOUAO | | ON FILE | | | | | | |
| EDGAR SIGNON | | ON FILE | | | | | | |
| ELIMANE THIAM | | ON FILE | | | | | | |
| ESSO ARSENE CHRIST EMMANUEL SIE | | ON FILE | | | | | | |
| FRANCK TCHETEHO | | ON FILE | | | | | | |
| GUY ROLLAND RUSTY GUESSAN | | ON FILE | | | | | | |
| HABIB KONE | | ON FILE | | | | | | |
| HENRI BROU | | ON FILE | | | | | | |
| HENRI EYAMEYONG | | ON FILE | | | | | | |
| IDRISSA YAYA | | ON FILE | | | | | | |
| JAHMIU BASIRU | | ON FILE | | | | | | |
| JEAN BONI | | ON FILE | | | | | | |
| JEAN DANIEL HERMANN KETTIBOUA | | ON FILE | | | | | | |
| JEAN-LEONARDA BODJI | | ON FILE | | | | | | |
| KACOUTCHY JEAN AYIKPA | | ON FILE | | | | | | |
| KAZEM MROUE | | ON FILE | | | | | | |
| KONAN ARSENE KOKO | | ON FILE | | | | | | |
| KONE DOSSOGUE | | ON FILE | | | | | | |
| KONKOBO MATHIAS | | ON FILE | | | | | | |
| KOUAKOU ARMAND TEHIA | | ON FILE | | | | | | |
| KOUALY M'BOUA ARMAND FERDINAND | | ON FILE | | | | | | |
| KOUAME KOUADIO | | ON FILE | | | | | | |
| KOUASSI DENIS TIEGBE | | ON FILE | | | | | | |
| KOUASSI OHOUO | | ON FILE | | | | | | |
| LANDRY KOUAKOU | | ON FILE | | | | | | |
| LILIANE STÉPHANIE NGUESSAN | | ON FILE | | | | | | |
| MAHAMADOU SEREME | | ON FILE | | | | | | |
| MATHIEU ADIEY | | ON FILE | | | | | | |
| MEDJI SINDOU BAMBA | | ON FILE | | | | | | |
| MOHAMED CHOMAKH | | ON FILE | | | | | | |
| MOISE GBEDJEGBEDJI ZANNOU | | ON FILE | | | | | | |
| MONSIO ANGES DANIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOUSSA DIALLO | | ON FILE | | | | | | |
| NAPOLE WENG | | ON FILE | | | | | | |
| NIAKATE MAHAMADOU | | ON FILE | | | | | | |
| NZI DIE BLAISE KOFFI | | ON FILE | | | | | | |
| OLIVIER DELLY | | ON FILE | | | | | | |
| OSCAR ALEXANDER PITTI RIVERA | | ON FILE | | | | | | |
| PATRICK ASSOHOU | | ON FILE | | | | | | |
| RENE BUCAIONI | | ON FILE | | | | | | |
| SAHI SÉVERIN GUIAGNI | | ON FILE | | | | | | |
| SAM LAB | | ON FILE | | | | | | |
| SEBE AMESSAN JEREMIE GOUAGBE | | ON FILE | | | | | | |
| SEKOU KONE | | ON FILE | | | | | | |
| SERGE-PACOME KOPOIN | | ON FILE | | | | | | |
| SOULEYMANE COULIBALY | | ON FILE | | | | | | |
| TCHABAGA YAYA DIABATE | | ON FILE | | | | | | |
| TIERRY ALEXIS KOSSA | | ON FILE | | | | | | |
| TISSAYE CEDRIC AIME OUATTARA | | ON FILE | | | | | | |
| TREVOR YAOLA | | ON FILE | | | | | | |
| YABLE SORO | | ON FILE | | | | | | |
| YEDIJAH LOGOU | | ON FILE | | | | | | |
| ZOKOU DONALD KAKOU | | ON FILE | | | | | | |
| ADAM BUKOVEC | | ON FILE | | | | | | |
| ADAM BUKVIC | | ON FILE | | | | | | |
| ADMIR HODZIC | | ON FILE | | | | | | |
| ADNAN SALUHOVIĆ | | ON FILE | | | | | | |
| ADRIAN JOSIPOVIC | | ON FILE | | | | | | |
| ADRIANA BOLIĆ | | ON FILE | | | | | | |
| ADRIANA REĐEP MATOSEVIC | | ON FILE | | | | | | |
| ADRIJAN OMICEVIC | | ON FILE | | | | | | |
| AJDIN SUHONIC | | ON FILE | | | | | | |
| ALAN FRANCISKOVIC | | ON FILE | | | | | | |
| ALAN PETROV | | ON FILE | | | | | | |
| ALBERT HALLER | | ON FILE | | | | | | |
| ALBERTO TROMBA | | ON FILE | | | | | | |
| ALDIN KASUMOVIC | | ON FILE | | | | | | |
| ALDIN OSMANAGIĆ | | ON FILE | | | | | | |
| ALDO CESARIĆ | | ON FILE | | | | | | |
| ALDO UREM | | ON FILE | | | | | | |
| ALEKS MIHALKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR AC | | ON FILE | | | | | | |
| ALEKSANDAR BANJAC | | ON FILE | | | | | | |
| ALEKSANDAR FATORIĆ | | ON FILE | | | | | | |
| ALEKSANDAR JOVIC | | ON FILE | | | | | | |
| ALEKSANDAR JOVICIC | | ON FILE | | | | | | |
| ALEKSANDAR MARKOV | | ON FILE | | | | | | |
| ALEKSANDAR MILKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR RADETIĆ | | ON FILE | | | | | | |
| ALEKSANDAR SEMENJUK | | ON FILE | | | | | | |
| ALEKSANDAR TIVADAR | | ON FILE | | | | | | |
| ALEKSANDAR ŽIC | | ON FILE | | | | | | |
| ALEKSANDRA BOJANIC | | ON FILE | | | | | | |
| ALEN ALIBASIC | | ON FILE | | | | | | |
| ALEN CUCULIC | | ON FILE | | | | | | |
| ALEN DANDIĆ | | ON FILE | | | | | | |
| ALEN FISTRIĆ | | ON FILE | | | | | | |
| ALEN GAVRANOVIC | | ON FILE | | | | | | |
| ALEN KISIC | | ON FILE | | | | | | |
| ALEN KUHTA | | ON FILE | | | | | | |
| ALEN LOVRIĆ | | ON FILE | | | | | | |
| ALEN NOVAK | | ON FILE | | | | | | |
| ALEN NUHIC | | ON FILE | | | | | | |
| ALEN PALIC | | ON FILE | | | | | | |
| ALEN PEER | | ON FILE | | | | | | |
| ALEN PILJIĆ | | ON FILE | | | | | | |
| ALEN POLJAKOVIC | | ON FILE | | | | | | |
| ALEN SISOVIC | | ON FILE | | | | | | |
| ALEN SKRLIN | | ON FILE | | | | | | |
| ALEN SLJIVKA | | ON FILE | | | | | | |
| ALERIC LINDEN | | ON FILE | | | | | | |
| ALESANDRO LAGINJA | | ON FILE | | | | | | |
| ALESSANDRO GASPARINI | | ON FILE | | | | | | |
| ALESSANDRO NINKOVIĆ | | ON FILE | | | | | | |
| ALFRED NIKOLAJ | | ON FILE | | | | | | |
| ALJOSA JASIC | | ON FILE | | | | | | |
| ALLA ZHURNA | | ON FILE | | | | | | |
| ALMA CIPURKOVIC | | ON FILE | | | | | | |
| ALMAS BOSTANDZIC | | ON FILE | | | | | | |
| ALMASA ČORBADŽIĆ | | ON FILE | | | | | | |
| ALOJZIJA PINTERA | | ON FILE | | | | | | |
| ALVARO LOPEZ | | ON FILE | | | | | | |
| AMELA JAGANJAC | | ON FILE | | | | | | |
| AMIR ALEŠEVIĆ | | ON FILE | | | | | | |
| AN BE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA BAKULA | | ON FILE | | | | | | |
| ANA BELIĆ | | ON FILE | | | | | | |
| ANA BRADAČ | | ON FILE | | | | | | |
| ANA BUTARA | | ON FILE | | | | | | |
| ANA ČOP | | ON FILE | | | | | | |
| ANA DOŠEN | | ON FILE | | | | | | |
| ANA FERENCAK | | ON FILE | | | | | | |
| ANA HORVAT | | ON FILE | | | | | | |
| ANA HRGA | | ON FILE | | | | | | |
| ANA JAKASA | | ON FILE | | | | | | |
| ANA JAKOVAC | | ON FILE | | | | | | |
| ANA JOVANOVIĆ | | ON FILE | | | | | | |
| ANA KAIC | | ON FILE | | | | | | |
| ANA KUSANOVIĆ | | ON FILE | | | | | | |
| ANA LOVREKOVIC | | ON FILE | | | | | | |
| ANA MARIĆ | | ON FILE | | | | | | |
| ANA PENĐER FAJDETIĆ | | ON FILE | | | | | | |
| ANA PERISA | | ON FILE | | | | | | |
| ANA PETRIC | | ON FILE | | | | | | |
| ANA PINTERA | | ON FILE | | | | | | |
| ANA PURIĆ | | ON FILE | | | | | | |
| ANA RANOGAJEC KNEŽEVIĆ | | ON FILE | | | | | | |
| ANA ŠĆULAC | | ON FILE | | | | | | |
| ANA SELAK | | ON FILE | | | | | | |
| ANA ŠIMIĆ | | ON FILE | | | | | | |
| ANA STANIC | | ON FILE | | | | | | |
| ANA STANIĆ | | ON FILE | | | | | | |
| ANA TENODI | | ON FILE | | | | | | |
| ANA TOPIĆ POPIVODA | | ON FILE | | | | | | |
| ANA TUK | | ON FILE | | | | | | |
| ANA ZULIM | | ON FILE | | | | | | |
| ANA ŽURIĆ | | ON FILE | | | | | | |
| ANAMARIA CAREK | | ON FILE | | | | | | |
| ANA-MARIA RADOVAN | | ON FILE | | | | | | |
| ANAMARIA RAKAMARIĆ | | ON FILE | | | | | | |
| ANAMARIJA BARETIĆ | | ON FILE | | | | | | |
| ANA-MARIJA BRKANIĆ | | ON FILE | | | | | | |
| ANAMARIJA BROZOVIC | | ON FILE | | | | | | |
| ANA-MARIJA IVANOVIC | | ON FILE | | | | | | |
| ANAMARIJA PEHARDA | | ON FILE | | | | | | |
| ANDELA SOPALOVIC | | ON FILE | | | | | | |
| ANĐELA ŽUGAJ MIŠIĆ | | ON FILE | | | | | | |
| ANDELKO BEG | | ON FILE | | | | | | |
| ANDREA BALIC | | ON FILE | | | | | | |
| ANDREA HODAK | | ON FILE | | | | | | |
| ANDREA KOPRI | | ON FILE | | | | | | |
| ANDREA KOSEK | | ON FILE | | | | | | |
| ANDREA MELON | | ON FILE | | | | | | |
| ANDREA SKOCIC | | ON FILE | | | | | | |
| ANDREA ŠTEFANAC | | ON FILE | | | | | | |
| ANDREA VITASOVIC | | ON FILE | | | | | | |
| ANDREJ FAK | | ON FILE | | | | | | |
| ANDREJ FOLO | | ON FILE | | | | | | |
| ANDREJ GREGIC | | ON FILE | | | | | | |
| ANDREJ LASIĆ | | ON FILE | | | | | | |
| ANDREJ MARINCIC | | ON FILE | | | | | | |
| ANDREJ PENIĆ | | ON FILE | | | | | | |
| ANDREJ STJEPANOVIĆ | | ON FILE | | | | | | |
| ANDREJ SUTIC | | ON FILE | | | | | | |
| ANDREJ URBAN | | ON FILE | | | | | | |
| ANDREJ VAROVIĆ | | ON FILE | | | | | | |
| ANDREJA BROZ HAJSTER | | ON FILE | | | | | | |
| ANDREJA JURIĆ | | ON FILE | | | | | | |
| ANDRÉS HEVIA | | ON FILE | | | | | | |
| ANDREY BROZIĆ | | ON FILE | | | | | | |
| ANDRIJA BEBIC | | ON FILE | | | | | | |
| ANDRIJA CUZELA BILAC | | ON FILE | | | | | | |
| ANDRIJA MARIC | | ON FILE | | | | | | |
| ANDRIJA MATKOVIĆ | | ON FILE | | | | | | |
| ANDRIJA RIPIĆ | | ON FILE | | | | | | |
| ANDRIJA TOMAŠEK | | ON FILE | | | | | | |
| ANDRIJA VRBANEC | | ON FILE | | | | | | |
| ANDRO IVIC | | ON FILE | | | | | | |
| ANDRO PETRIC | | ON FILE | | | | | | |
| ANGELINA CELIC | | ON FILE | | | | | | |
| ANGELO LEŠIĆ | | ON FILE | | | | | | |
| ANGELO MARAS | | ON FILE | | | | | | |
| ANIA VACEK | | ON FILE | | | | | | |
| ANICA KRISTIC | | ON FILE | | | | | | |
| ANITA CUKOR | | ON FILE | | | | | | |
| ANITA DUVNJAK | | ON FILE | | | | | | |
| ANITA JURASIC | | ON FILE | | | | | | |
| ANITA PETRIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANITA SAJKOVIC | | ON FILE | | | | | | |
| ANITA URBANEK | | ON FILE | | | | | | |
| ANJA OSMANAGIC | | ON FILE | | | | | | |
| ANJA VITASOVIC | | ON FILE | | | | | | |
| ANKA CAREK | | ON FILE | | | | | | |
| ANKA PAVLOVIC | | ON FILE | | | | | | |
| ANTE BACIC | | ON FILE | | | | | | |
| ANTE BUBIĆ | | ON FILE | | | | | | |
| ANTE CALETA | | ON FILE | | | | | | |
| ANTE ĆOSIĆ | | ON FILE | | | | | | |
| ANTE ĐIDARA | | ON FILE | | | | | | |
| ANTE DUVNJAK | | ON FILE | | | | | | |
| ANTE GUGIC | | ON FILE | | | | | | |
| ANTE JELICIC | | ON FILE | | | | | | |
| ANTE JURKOVIĆ | | ON FILE | | | | | | |
| ANTE KRCE | | ON FILE | | | | | | |
| ANTE KUTLE | | ON FILE | | | | | | |
| ANTE LANDIKUŠIĆ | | ON FILE | | | | | | |
| ANTE LOVRIC | | ON FILE | | | | | | |
| ANTE MALENICA | | ON FILE | | | | | | |
| ANTE MARASOVIC | | ON FILE | | | | | | |
| ANTE MATIC | | ON FILE | | | | | | |
| ANTE MATIJAS | | ON FILE | | | | | | |
| ANTE MATULIC | | ON FILE | | | | | | |
| ANTE MEDIC | | ON FILE | | | | | | |
| ANTE MUNIVRANA | | ON FILE | | | | | | |
| ANTE MUSAN | | ON FILE | | | | | | |
| ANTE PETRIC | | ON FILE | | | | | | |
| ANTE PETRINA | | ON FILE | | | | | | |
| ANTE PILEPIC | | ON FILE | | | | | | |
| ANTE ROMIĆ | | ON FILE | | | | | | |
| ANTE SLADIC | | ON FILE | | | | | | |
| ANTE SOKOSA | | ON FILE | | | | | | |
| ANTE SPAHIJA | | ON FILE | | | | | | |
| ANTE SRZIC | | ON FILE | | | | | | |
| ANTE ŠTEKO | | ON FILE | | | | | | |
| ANTE STIPANICIC | | ON FILE | | | | | | |
| ANTE SURAC | | ON FILE | | | | | | |
| ANTE SUSNJARA | | ON FILE | | | | | | |
| ANTE TRAVICA | | ON FILE | | | | | | |
| ANTE TVRDY | | ON FILE | | | | | | |
| ANTE VUČEMILOVIĆ | | ON FILE | | | | | | |
| ANTE VUCKO | | ON FILE | | | | | | |
| ANTE VUKASOVIĆ | | ON FILE | | | | | | |
| ANTICA ARSOV | | ON FILE | | | | | | |
| ANTO MARIĆ | | ON FILE | | | | | | |
| ANTON BATARILO | | ON FILE | | | | | | |
| ANTON CINDRIC | | ON FILE | | | | | | |
| ANTON CORIC | | ON FILE | | | | | | |
| ANTON DAMIJANJEVIC | | ON FILE | | | | | | |
| ANTON MARIC | | ON FILE | | | | | | |
| ANTONI DRAGOVCIC | | ON FILE | | | | | | |
| ANTONIA MALES PLJEVLJAK | | ON FILE | | | | | | |
| ANTONIJA BUKSA | | ON FILE | | | | | | |
| ANTONIJA CELAN | | ON FILE | | | | | | |
| ANTONIJA KALEMBER | | ON FILE | | | | | | |
| ANTONIJA KULIŠIĆ | | ON FILE | | | | | | |
| ANTONIJA PETKOV | | ON FILE | | | | | | |
| ANTONIJA ROGIĆ | | ON FILE | | | | | | |
| ANTONIJA VESELSKI | | ON FILE | | | | | | |
| ANTONIJA ZLOPASA | | ON FILE | | | | | | |
| ANTONIJO SKOBLAR | | ON FILE | | | | | | |
| ANTONIO BARTOLIN | | ON FILE | | | | | | |
| ANTONIO BARTULOVIC | | ON FILE | | | | | | |
| ANTONIO BITORAJAC | | ON FILE | | | | | | |
| ANTONIO BOKULIC | | ON FILE | | | | | | |
| ANTONIO BRAČIĆ | | ON FILE | | | | | | |
| ANTONIO BUDANEC | | ON FILE | | | | | | |
| ANTONIO DAMIANI | | ON FILE | | | | | | |
| ANTONIO DEBELJAK | | ON FILE | | | | | | |
| ANTONIO ELIJAS | | ON FILE | | | | | | |
| ANTONIO GOJAK | | ON FILE | | | | | | |
| ANTONIO GRANIC | | ON FILE | | | | | | |
| ANTONIO HORVAT | | ON FILE | | | | | | |
| ANTONIO KEKEZ | | ON FILE | | | | | | |
| ANTONIO KOLJĐERAJ | | ON FILE | | | | | | |
| ANTONIO KRACUN | | ON FILE | | | | | | |
| ANTONIO LEKO | | ON FILE | | | | | | |
| ANTONIO LONCAR | | ON FILE | | | | | | |
| ANTONIO MANCE | | ON FILE | | | | | | |
| ANTONIO MARIC | | ON FILE | | | | | | |
| ANTONIO PERIC-MAZAR | | ON FILE | | | | | | |
| ANTONIO PETRIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PETRIĆ | | ON FILE | | | | | | |
| ANTONIO PETROVIĆ | | ON FILE | | | | | | |
| ANTONIO POPOVIC | | ON FILE | | | | | | |
| ANTONIO PROSINECKI | | ON FILE | | | | | | |
| ANTONIO RAGUŽ | | ON FILE | | | | | | |
| ANTONIO RAPTAVI | | ON FILE | | | | | | |
| ANTONIO RUZIC | | ON FILE | | | | | | |
| ANTONIO SANCIC | | ON FILE | | | | | | |
| ANTONIO ZRILIĆ | | ON FILE | | | | | | |
| ANTONIO ZUNIC | | ON FILE | | | | | | |
| ANTUN DEBAK | | ON FILE | | | | | | |
| ANTUN JUSUP | | ON FILE | | | | | | |
| ANTUN KOVAČIĆ | | ON FILE | | | | | | |
| ANTUN LUCIC | | ON FILE | | | | | | |
| ANTUN MEGLIĆ | | ON FILE | | | | | | |
| ANTUN MODRUŠAN | | ON FILE | | | | | | |
| ANTUN MUSAK | | ON FILE | | | | | | |
| ANTUN ORDANIC | | ON FILE | | | | | | |
| ANTUN PAULIN | | ON FILE | | | | | | |
| ANTUN PETRUSA | | ON FILE | | | | | | |
| ANTUN SIMEK | | ON FILE | | | | | | |
| ANTUN STIH | | ON FILE | | | | | | |
| ANUŠKA PAVIŠIĆ ČERNE | | ON FILE | | | | | | |
| ARIJANA VIDAK | | ON FILE | | | | | | |
| ARMANDO JAKUŠ | | ON FILE | | | | | | |
| ARSEN KRALJEVIC | | ON FILE | | | | | | |
| ARSEN MLADENIĆ | | ON FILE | | | | | | |
| ASTA DVORNIK | | ON FILE | | | | | | |
| ASTRIT BERIŠA | | ON FILE | | | | | | |
| AUGUST SUBOTICANEC | | ON FILE | | | | | | |
| AUGUSTIN DIJAN | | ON FILE | | | | | | |
| AUREL DELIĆ | | ON FILE | | | | | | |
| AURORA VRANJEŠEVIĆ | | ON FILE | | | | | | |
| AXEL LUFT | | ON FILE | | | | | | |
| AZAR AGIĆ | | ON FILE | | | | | | |
| BARA KUPINA | | ON FILE | | | | | | |
| BARBARA MARINCIC HEK | | ON FILE | | | | | | |
| BARTOL KRPETA | | ON FILE | | | | | | |
| BEGO ČORBADŽIĆ | | ON FILE | | | | | | |
| BELIC ZELJKO | | ON FILE | | | | | | |
| BENJAMIN PAVLOVIC | | ON FILE | | | | | | |
| BERISLAV MARTINOVIC | | ON FILE | | | | | | |
| BERISLAV PETROVIC | | ON FILE | | | | | | |
| BERNARD BISAKI | | ON FILE | | | | | | |
| BERNARD KALIC | | ON FILE | | | | | | |
| BERNARD NIKOLIC | | ON FILE | | | | | | |
| BISERKA POLIC | | ON FILE | | | | | | |
| BISERKA SEDMAK | | ON FILE | | | | | | |
| BLAGICA MUCIC | | ON FILE | | | | | | |
| BLANKA BARABA | | ON FILE | | | | | | |
| BLAZ MARUSIC | | ON FILE | | | | | | |
| BLAZENKO KRAMAR | | ON FILE | | | | | | |
| BLAŽENKO PERKOVIĆ | | ON FILE | | | | | | |
| BOJAN BELANI | | ON FILE | | | | | | |
| BOJAN CEHULIC | | ON FILE | | | | | | |
| BOJAN MIJATOVIĆ | | ON FILE | | | | | | |
| BOJANA IVOŠEVIĆ | | ON FILE | | | | | | |
| BORIS AGATIC | | ON FILE | | | | | | |
| BORIS BALTA | | ON FILE | | | | | | |
| BORIS BEŠENSKI | | ON FILE | | | | | | |
| BORIS BOLTIŽAR | | ON FILE | | | | | | |
| BORIS CUBRIC | | ON FILE | | | | | | |
| BORIS GREGUREC | | ON FILE | | | | | | |
| BORIS HRBACEK | | ON FILE | | | | | | |
| BORIS KURBANOVIC | | ON FILE | | | | | | |
| BORIS POPOVIĆ | | ON FILE | | | | | | |
| BORIS SABOLIC | | ON FILE | | | | | | |
| BORIS VUKELIĆ | | ON FILE | | | | | | |
| BORJAN MASNJAK | | ON FILE | | | | | | |
| BORNA CULJAK | | ON FILE | | | | | | |
| BORNA ČURIN | | ON FILE | | | | | | |
| BORNA MILIĆ | | ON FILE | | | | | | |
| BORNA PEŠEK | | ON FILE | | | | | | |
| BORNA PETROVIĆ | | ON FILE | | | | | | |
| BORNA SORIĆ | | ON FILE | | | | | | |
| BOSKO GIRTSAL | | ON FILE | | | | | | |
| BOZANA GILVE | | ON FILE | | | | | | |
| BOZIDAR KANCIR | | ON FILE | | | | | | |
| BOŽIDAR MARKOVIĆ | | ON FILE | | | | | | |
| BOZIDAR PRPIC | | ON FILE | | | | | | |
| BOZIDAR PURIC | | ON FILE | | | | | | |
| BOŽIDAR RELJAC | | ON FILE | | | | | | |
| BOŽO VLAJČIĆ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANIMIR BACIC | | ON FILE | | | | | | |
| BRANIMIR BOTICA | | ON FILE | | | | | | |
| BRANIMIR BRANICA | | ON FILE | | | | | | |
| BRANIMIR GALIĆ | | ON FILE | | | | | | |
| BRANIMIR IVANČAN | | ON FILE | | | | | | |
| BRANIMIR MIHALIC | | ON FILE | | | | | | |
| BRANIMIR PESA | | ON FILE | | | | | | |
| BRANIMIR PIRŠIĆ | | ON FILE | | | | | | |
| BRANIMIR VRAZIC | | ON FILE | | | | | | |
| BRANIMIRA ZUJIĆ | | ON FILE | | | | | | |
| BRANKA IVANCIC | | ON FILE | | | | | | |
| BRANKA TAVCAR | | ON FILE | | | | | | |
| BRANKICA PEJAK | | ON FILE | | | | | | |
| BRANKO BORCIC | | ON FILE | | | | | | |
| BRANKO ČAGALJ | | ON FILE | | | | | | |
| BRANKO KARALIC | | ON FILE | | | | | | |
| BRANKO KOZULIĆ | | ON FILE | | | | | | |
| BRANKO KRALJ | | ON FILE | | | | | | |
| BRIGITA VINSKI CEPUS | | ON FILE | | | | | | |
| BRUNA NEGOVETIĆ | | ON FILE | | | | | | |
| BRUNO BAKULA | | ON FILE | | | | | | |
| BRUNO BASIC | | ON FILE | | | | | | |
| BRUNO BOBAN | | ON FILE | | | | | | |
| BRUNO BRNIC | | ON FILE | | | | | | |
| BRUNO BUMČI | | ON FILE | | | | | | |
| BRUNO CAKARUN | | ON FILE | | | | | | |
| BRUNO ČER | | ON FILE | | | | | | |
| BRUNO ĐIDARA | | ON FILE | | | | | | |
| BRUNO FOREMPOHER | | ON FILE | | | | | | |
| BRUNO FRANJIĆ | | ON FILE | | | | | | |
| BRUNO FUJS | | ON FILE | | | | | | |
| BRUNO GLAVAN | | ON FILE | | | | | | |
| BRUNO LONZA | | ON FILE | | | | | | |
| BRUNO MIKOLAS | | ON FILE | | | | | | |
| BRUNO MILIC | | ON FILE | | | | | | |
| BRUNO PELKO | | ON FILE | | | | | | |
| BRUNO PIRIĆ | | ON FILE | | | | | | |
| BRUNO RADIC | | ON FILE | | | | | | |
| BRUNO REBIĆ | | ON FILE | | | | | | |
| BRUNO RIDZAK | | ON FILE | | | | | | |
| BRUNO SAČARIĆ | | ON FILE | | | | | | |
| BRUNO ŠARAVANJA | | ON FILE | | | | | | |
| BRUNO SOVULJ | | ON FILE | | | | | | |
| BRUNO SUNJIC | | ON FILE | | | | | | |
| CRISTIAN TODOROVIC | | ON FILE | | | | | | |
| CVJETKO MARINCIC | | ON FILE | | | | | | |
| DAJANA BAĆAC | | ON FILE | | | | | | |
| DAJANA FARIS | | ON FILE | | | | | | |
| DAJANA TOMLJANOVIC | | ON FILE | | | | | | |
| DAJANA VLADICIC | | ON FILE | | | | | | |
| DALAN SMAILBEGOVIĆ | | ON FILE | | | | | | |
| DALIBOR ADAMOVIC | | ON FILE | | | | | | |
| DALIBOR ANTUNOVIC | | ON FILE | | | | | | |
| DALIBOR BRANKOV | | ON FILE | | | | | | |
| DALIBOR CAMBER | | ON FILE | | | | | | |
| DALIBOR DRINIC | | ON FILE | | | | | | |
| DALIBOR GUMBAREVIC | | ON FILE | | | | | | |
| DALIBOR HUDEK | | ON FILE | | | | | | |
| DALIBOR KUDELIĆ | | ON FILE | | | | | | |
| DALIBOR PACIC | | ON FILE | | | | | | |
| DALIBOR RAJKOVIC | | ON FILE | | | | | | |
| DALIBOR TUTIC | | ON FILE | | | | | | |
| DAMIR BALŠIĆ | | ON FILE | | | | | | |
| DAMIR BESIC | | ON FILE | | | | | | |
| DAMIR BOZIC | | ON FILE | | | | | | |
| DAMIR BUTMIR | | ON FILE | | | | | | |
| DAMIR CAREK | | ON FILE | | | | | | |
| DAMIR CEPO | | ON FILE | | | | | | |
| DAMIR ĐEBI | | ON FILE | | | | | | |
| DAMIR FILIPOVIĆ | | ON FILE | | | | | | |
| DAMIR GLAVICA | | ON FILE | | | | | | |
| DAMIR KLAČINSKI | | ON FILE | | | | | | |
| DAMIR KLEŠIĆ | | ON FILE | | | | | | |
| DAMIR KRULJAC | | ON FILE | | | | | | |
| DAMIR LETICA | | ON FILE | | | | | | |
| DAMIR LUJO | | ON FILE | | | | | | |
| DAMIR MODRUSAN | | ON FILE | | | | | | |
| DAMIR MUJIC | | ON FILE | | | | | | |
| DAMIR MUZIC | | ON FILE | | | | | | |
| DAMIR NOVAK | | ON FILE | | | | | | |
| DAMIR PERIC MAZAR | | ON FILE | | | | | | |
| DAMIR POZNJAK | | ON FILE | | | | | | |
| DAMIR RAVLIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIR ROZIC | | ON FILE | | | | | | |
| DAMIR SUSANJ | | ON FILE | | | | | | |
| DAMIR VEJZOVIĆ | | ON FILE | | | | | | |
| DAMIR VLAKIĆ | | ON FILE | | | | | | |
| DAMJAN ČUDINA PIOKER | | ON FILE | | | | | | |
| DAMJAN FIKET | | ON FILE | | | | | | |
| DAMJAN SPEVEC | | ON FILE | | | | | | |
| DAMJAN STRSOGLAVEC | | ON FILE | | | | | | |
| DAN HORVAT | | ON FILE | | | | | | |
| DANE MALENICA | | ON FILE | | | | | | |
| DANICA KRNČEVIĆ PURIĆ | | ON FILE | | | | | | |
| DANIEL BRUSIĆ | | ON FILE | | | | | | |
| DANIEL ČOLAKOVAC | | ON FILE | | | | | | |
| DANIEL DEBAC | | ON FILE | | | | | | |
| DANIEL DEBELJAK | | ON FILE | | | | | | |
| DANIEL DERENCINOVIC | | ON FILE | | | | | | |
| DANIEL DUDA | | ON FILE | | | | | | |
| DANIEL FERARA | | ON FILE | | | | | | |
| DANIEL HORVAT | | ON FILE | | | | | | |
| DANIEL ILIC | | ON FILE | | | | | | |
| DANIEL NOVAK | | ON FILE | | | | | | |
| DANIEL SANKI | | ON FILE | | | | | | |
| DANIELA KALAICA | | ON FILE | | | | | | |
| DANIELA ZEČEVIĆ | | ON FILE | | | | | | |
| DANIJEL ANJOŠ | | ON FILE | | | | | | |
| DANIJEL ANTOLOVIĆ | | ON FILE | | | | | | |
| DANIJEL BACANI | | ON FILE | | | | | | |
| DANIJEL BERIĆ JUG | | ON FILE | | | | | | |
| DANIJEL CRNKOVIC | | ON FILE | | | | | | |
| DANIJEL CUKAC | | ON FILE | | | | | | |
| DANIJEL DOLENAC | | ON FILE | | | | | | |
| DANIJEL FINDRIK | | ON FILE | | | | | | |
| DANIJEL GOLUB | | ON FILE | | | | | | |
| DANIJEL GULIN | | ON FILE | | | | | | |
| DANIJEL HAMANDZIC | | ON FILE | | | | | | |
| DANIJEL HRVAT | | ON FILE | | | | | | |
| DANIJEL IGRIC | | ON FILE | | | | | | |
| DANIJEL JAKUSIC | | ON FILE | | | | | | |
| DANIJEL JURKOVIC | | ON FILE | | | | | | |
| DANIJEL KOZAR | | ON FILE | | | | | | |
| DANIJEL LADESIC | | ON FILE | | | | | | |
| DANIJEL LEBAN | | ON FILE | | | | | | |
| DANIJEL MATOKOVIC | | ON FILE | | | | | | |
| DANIJEL MIKIC | | ON FILE | | | | | | |
| DANIJEL ORSOLIC | | ON FILE | | | | | | |
| DANIJEL PAVIC | | ON FILE | | | | | | |
| DANIJEL PEPELJNJAK | | ON FILE | | | | | | |
| DANIJEL PETANOVIĆ | | ON FILE | | | | | | |
| DANIJEL POTOCNJAK | | ON FILE | | | | | | |
| DANIJEL PRIBAC | | ON FILE | | | | | | |
| DANIJEL REŠETAR | | ON FILE | | | | | | |
| DANIJEL ŠAMEC | | ON FILE | | | | | | |
| DANIJEL SILJEG | | ON FILE | | | | | | |
| DANIJEL ŠIMEG | | ON FILE | | | | | | |
| DANIJEL SUSEC | | ON FILE | | | | | | |
| DANIJEL VACULA | | ON FILE | | | | | | |
| DANIJEL VUKOJA | | ON FILE | | | | | | |
| DANIJEL VUKOVIC | | ON FILE | | | | | | |
| DANIJELA BILIĆ | | ON FILE | | | | | | |
| DANIJELA KOFLER | | ON FILE | | | | | | |
| DANIJELA KUČALO | | ON FILE | | | | | | |
| DANIJELA MATIC | | ON FILE | | | | | | |
| DANIJELA NIKOLIĆ | | ON FILE | | | | | | |
| DANIJELA RAUZAN POKAS | | ON FILE | | | | | | |
| DARA METZNER | | ON FILE | | | | | | |
| DARIA BILOKON | | ON FILE | | | | | | |
| DARIA COP | | ON FILE | | | | | | |
| DARIBOR MATOSEVIC | | ON FILE | | | | | | |
| DARIJO KOLAČKO | | ON FILE | | | | | | |
| DARIJO SOBOL | | ON FILE | | | | | | |
| DARIO BALAČ | | ON FILE | | | | | | |
| DARIO BELIC | | ON FILE | | | | | | |
| DARIO BIČANIĆ | | ON FILE | | | | | | |
| DARIO BLASKOVIC | | ON FILE | | | | | | |
| DARIO ČAČKO | | ON FILE | | | | | | |
| DARIO CRNKOVIĆ | | ON FILE | | | | | | |
| DARIO DRMAC | | ON FILE | | | | | | |
| DARIO GRACCOGNA | | ON FILE | | | | | | |
| DARIO HUNSKI | | ON FILE | | | | | | |
| DARIO JANKOVIC | | ON FILE | | | | | | |
| DARIO KAPŠA | | ON FILE | | | | | | |
| DARIO KARACIC | | ON FILE | | | | | | |
| DARIO KRISTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIO KUČINIĆ | | ON FILE | | | | | | |
| DARIO MATIJAŠEVIĆ | | ON FILE | | | | | | |
| DARIO MOLNAR | | ON FILE | | | | | | |
| DARIO OREŠIĆ | | ON FILE | | | | | | |
| DARIO PUCAK | | ON FILE | | | | | | |
| DARIO REŠKOV | | ON FILE | | | | | | |
| DARIO ŠIMATIĆ | | ON FILE | | | | | | |
| DARIO SLOBODA | | ON FILE | | | | | | |
| DARIO SRNEC | | ON FILE | | | | | | |
| DARIO ŠUKER | | ON FILE | | | | | | |
| DARIO SUVELJAK | | ON FILE | | | | | | |
| DARIO VANICEK | | ON FILE | | | | | | |
| DARIO VEGH | | ON FILE | | | | | | |
| DARISLAV POZNIK | | ON FILE | | | | | | |
| DARKO BARČOT | | ON FILE | | | | | | |
| DARKO CAREK | | ON FILE | | | | | | |
| DARKO ČORAŠ | | ON FILE | | | | | | |
| DARKO CULJAK | | ON FILE | | | | | | |
| DARKO HOPP | | ON FILE | | | | | | |
| DARKO KARACIC | | ON FILE | | | | | | |
| DARKO KNEŽEVIĆ | | ON FILE | | | | | | |
| DARKO KULFA | | ON FILE | | | | | | |
| DARKO LEONTIC | | ON FILE | | | | | | |
| DARKO MAZAR | | ON FILE | | | | | | |
| DARKO MIJIĆ | | ON FILE | | | | | | |
| DARKO MIKAS | | ON FILE | | | | | | |
| DARKO MIKULAN | | ON FILE | | | | | | |
| DARKO MRSNIK | | ON FILE | | | | | | |
| DARKO NASTIC | | ON FILE | | | | | | |
| DARKO OBRADOVIC | | ON FILE | | | | | | |
| DARKO OREŠIĆ | | ON FILE | | | | | | |
| DARKO PEJKOVIĆ | | ON FILE | | | | | | |
| DARKO PISKAC | | ON FILE | | | | | | |
| DARKO PRANJIĆ | | ON FILE | | | | | | |
| DARKO VINCEK | | ON FILE | | | | | | |
| DARKO ZGELA | | ON FILE | | | | | | |
| DAVID AUGUSTINOVIC | | ON FILE | | | | | | |
| DAVID BAZJAK | | ON FILE | | | | | | |
| DAVID DRINIĆ | | ON FILE | | | | | | |
| DAVID ĐUKIĆ | | ON FILE | | | | | | |
| DAVID FRANCIC | | ON FILE | | | | | | |
| DAVID IVANAC | | ON FILE | | | | | | |
| DAVID JURIĆ | | ON FILE | | | | | | |
| DAVID MALTAR | | ON FILE | | | | | | |
| DAVID PECHA | | ON FILE | | | | | | |
| DAVID PETRICEVIC | | ON FILE | | | | | | |
| DAVID PONDELJAK | | ON FILE | | | | | | |
| DAVID RASINEC | | ON FILE | | | | | | |
| DAVID RUMORA | | ON FILE | | | | | | |
| DAVID VALCIC | | ON FILE | | | | | | |
| DAVID VLADIC | | ON FILE | | | | | | |
| DAVID VRTARIC | | ON FILE | | | | | | |
| DAVOR AFRIĆ | | ON FILE | | | | | | |
| DAVOR BALENOVIĆ | | ON FILE | | | | | | |
| DAVOR BAZIJANEC | | ON FILE | | | | | | |
| DAVOR BUZOV | | ON FILE | | | | | | |
| DAVOR CRNOGACA | | ON FILE | | | | | | |
| DAVOR DELIC | | ON FILE | | | | | | |
| DAVOR DUNATOV | | ON FILE | | | | | | |
| DAVOR FLAM | | ON FILE | | | | | | |
| DAVOR GOGIC | | ON FILE | | | | | | |
| DAVOR GRABAŠNJAK | | ON FILE | | | | | | |
| DAVOR HORAČEK | | ON FILE | | | | | | |
| DAVOR HRELIC | | ON FILE | | | | | | |
| DAVOR IGRIC | | ON FILE | | | | | | |
| DAVOR JEDVAJ | | ON FILE | | | | | | |
| DAVOR KLARIĆ | | ON FILE | | | | | | |
| DAVOR MEDVIDOVIĆ | | ON FILE | | | | | | |
| DAVOR MUSTRA | | ON FILE | | | | | | |
| DAVOR NOVAK | | ON FILE | | | | | | |
| DAVOR OBRANIĆ | | ON FILE | | | | | | |
| DAVOR PANDUR | | ON FILE | | | | | | |
| DAVOR PAOLETIC | | ON FILE | | | | | | |
| DAVOR PLAZONIĆ | | ON FILE | | | | | | |
| DAVOR POZNIK | | ON FILE | | | | | | |
| DAVOR PRSKALO | | ON FILE | | | | | | |
| DAVOR PUSKARIC | | ON FILE | | | | | | |
| DAVOR RUŽIĆ | | ON FILE | | | | | | |
| DAVOR SARKO | | ON FILE | | | | | | |
| DAVOR SEDLAN | | ON FILE | | | | | | |
| DAVOR SISIC | | ON FILE | | | | | | |
| DAVOR VARGA | | ON FILE | | | | | | |
| DAVOR ZDILAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVOR ŽUNIĆ | | ON FILE | | | | | | |
| DAVORIN MAKEK | | ON FILE | | | | | | |
| DAVORIN MEDVED | | ON FILE | | | | | | |
| DAVORIN PUSEC | | ON FILE | | | | | | |
| DAVORIN VANICEK | | ON FILE | | | | | | |
| DAVORKA BERTEK | | ON FILE | | | | | | |
| DAVORKA DRASCIC | | ON FILE | | | | | | |
| DEAN BOLJUN | | ON FILE | | | | | | |
| DEAN JANJIĆ | | ON FILE | | | | | | |
| DEAN ROGULJA | | ON FILE | | | | | | |
| DEAN STOLFA | | ON FILE | | | | | | |
| DEJAN ACIMOV | | ON FILE | | | | | | |
| DEJAN BELUŠIĆ | | ON FILE | | | | | | |
| DEJAN BIJELIC | | ON FILE | | | | | | |
| DEJAN BLAZEKOVIC | | ON FILE | | | | | | |
| DEJAN ČEHULIĆ | | ON FILE | | | | | | |
| DEJAN DAKIC | | ON FILE | | | | | | |
| DEJAN DMITROVIĆ | | ON FILE | | | | | | |
| DEJAN FICKO | | ON FILE | | | | | | |
| DEJAN JASKA | | ON FILE | | | | | | |
| DEJAN KUBAT | | ON FILE | | | | | | |
| DEJAN PASALIC | | ON FILE | | | | | | |
| DEJAN PRANJIĆ | | ON FILE | | | | | | |
| DEJAN SALOPEK | | ON FILE | | | | | | |
| DEN CHRISTIAN BOCASSA | | ON FILE | | | | | | |
| DENI BOGUTOVAC | | ON FILE | | | | | | |
| DENI GROZIC | | ON FILE | | | | | | |
| DENI JELINIC | | ON FILE | | | | | | |
| DENI KEROVEC | | ON FILE | | | | | | |
| DENI RKMAN | | ON FILE | | | | | | |
| DENI VITKO | | ON FILE | | | | | | |
| DENI ZEBIĆ | | ON FILE | | | | | | |
| DENIS BUTKOVIC | | ON FILE | | | | | | |
| DENIS CERIMAGIC | | ON FILE | | | | | | |
| DENIS DEBELIC | | ON FILE | | | | | | |
| DENIS DURIC | | ON FILE | | | | | | |
| DENIS KOLETIC | | ON FILE | | | | | | |
| DENIS KRASNOPJURKA | | ON FILE | | | | | | |
| DENIS KRIZAJ | | ON FILE | | | | | | |
| DENIS KRMAR | | ON FILE | | | | | | |
| DENIS LES | | ON FILE | | | | | | |
| DENIS MEIC | | ON FILE | | | | | | |
| DENIS MRDALJ | | ON FILE | | | | | | |
| DENIS PODUNAVAC | | ON FILE | | | | | | |
| DENIS PREMUŠ | | ON FILE | | | | | | |
| DENIS ŠIPEK | | ON FILE | | | | | | |
| DENIS SKOBLAR | | ON FILE | | | | | | |
| DENIS TOMLJANOVIC | | ON FILE | | | | | | |
| DESA PHANALASY | | ON FILE | | | | | | |
| DEVID JANKOVIC | | ON FILE | | | | | | |
| DIANA FRANJIC | | ON FILE | | | | | | |
| DIANA JENUL | | ON FILE | | | | | | |
| DIANA PINTARIC | | ON FILE | | | | | | |
| DIJANA DAMJANOVIĆ | | ON FILE | | | | | | |
| DIJANA KREBER | | ON FILE | | | | | | |
| DINA KRALJIC | | ON FILE | | | | | | |
| DINKO BERIC | | ON FILE | | | | | | |
| DINKO BREZNIK | | ON FILE | | | | | | |
| DINKO DURIC | | ON FILE | | | | | | |
| DINKO KASUMOVIC | | ON FILE | | | | | | |
| DINKO MARINAC | | ON FILE | | | | | | |
| DINO ADEMOVIC | | ON FILE | | | | | | |
| ĐINO CAREVIĆ | | ON FILE | | | | | | |
| DINO DOBRINIĆ | | ON FILE | | | | | | |
| ĐINO DUMANIĆ | | ON FILE | | | | | | |
| DINO GOLUBIC | | ON FILE | | | | | | |
| DINO HALABAREC | | ON FILE | | | | | | |
| DINO KRALJEVIC | | ON FILE | | | | | | |
| DINO KRIVIC | | ON FILE | | | | | | |
| DINO KUHAR | | ON FILE | | | | | | |
| DINO MIHOVILOVIC | | ON FILE | | | | | | |
| DINO PIJALIC | | ON FILE | | | | | | |
| DINO PODOBNIK | | ON FILE | | | | | | |
| DINO SALOPEK | | ON FILE | | | | | | |
| DINO SARKA | | ON FILE | | | | | | |
| DINO SMAILBEGOVIC | | ON FILE | | | | | | |
| DINO SOJAT | | ON FILE | | | | | | |
| DINO VISNJIC | | ON FILE | | | | | | |
| DINO VRBETIC | | ON FILE | | | | | | |
| DINO ŽUPAN | | ON FILE | | | | | | |
| DION BURIAN | | ON FILE | | | | | | |
| DIONIS VALČIĆ | | ON FILE | | | | | | |
| ĐIVO SURJAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DJURDJICA MRDJENOVIC | | ON FILE | | | | | | |
| DJURDJICA STANCIC | | ON FILE | | | | | | |
| DOMAGOJ BARICEVIC | | ON FILE | | | | | | |
| DOMAGOJ BAŠIĆ | | ON FILE | | | | | | |
| DOMAGOJ BIKIC | | ON FILE | | | | | | |
| DOMAGOJ BJELANOVIC | | ON FILE | | | | | | |
| DOMAGOJ CURIC | | ON FILE | | | | | | |
| DOMAGOJ DRAGICEVIC | | ON FILE | | | | | | |
| DOMAGOJ GEREK | | ON FILE | | | | | | |
| DOMAGOJ GRABARIĆ | | ON FILE | | | | | | |
| DOMAGOJ JENJIC | | ON FILE | | | | | | |
| DOMAGOJ JURCIC | | ON FILE | | | | | | |
| DOMAGOJ KANTOCI | | ON FILE | | | | | | |
| DOMAGOJ KIDEMET | | ON FILE | | | | | | |
| DOMAGOJ LAZOR | | ON FILE | | | | | | |
| DOMAGOJ MATAIĆ | | ON FILE | | | | | | |
| DOMAGOJ PLAZIBAT | | ON FILE | | | | | | |
| DOMAGOJ POSILOVIĆ | | ON FILE | | | | | | |
| DOMAGOJ RAF | | ON FILE | | | | | | |
| DOMAGOJ SALOPEK | | ON FILE | | | | | | |
| DOMAGOJ STOKOVIC | | ON FILE | | | | | | |
| DOMAGOJ SUMANOVIC | | ON FILE | | | | | | |
| DOMAGOJ TKALCEC | | ON FILE | | | | | | |
| DOMAGOJ TRUPELJAK | | ON FILE | | | | | | |
| DOMAGOJ ZVONAR | | ON FILE | | | | | | |
| DOMINIK HRMAN | | ON FILE | | | | | | |
| DOMINIK JOKSIMOVIC | | ON FILE | | | | | | |
| DOMINIK JURKOVIC | | ON FILE | | | | | | |
| DOMINIK KELAVA | | ON FILE | | | | | | |
| DOMINIK KOSCICA | | ON FILE | | | | | | |
| DOMINIK LAUŠIĆ | | ON FILE | | | | | | |
| DOMINIK MATIJEVIC | | ON FILE | | | | | | |
| DOMINIK OTOCAN | | ON FILE | | | | | | |
| DOMINIK PAVLISKO | | ON FILE | | | | | | |
| DOMINIK PORTNER | | ON FILE | | | | | | |
| DOMINIK POZNIĆ | | ON FILE | | | | | | |
| DOMINIK RANTES | | ON FILE | | | | | | |
| DOMINIK SIKIRIĆ | | ON FILE | | | | | | |
| DOMINIK ŠIPEK | | ON FILE | | | | | | |
| DOMINIK SIROVINA | | ON FILE | | | | | | |
| DOMINIK SKORJANC | | ON FILE | | | | | | |
| DOMINIK SUSMEL | | ON FILE | | | | | | |
| DOMINIK VRBANIĆ | | ON FILE | | | | | | |
| DOMINIK VUKOVIC | | ON FILE | | | | | | |
| DON SALER | | ON FILE | | | | | | |
| DONCHO LANISHTANIN | | ON FILE | | | | | | |
| DORA BAZJAK | | ON FILE | | | | | | |
| ĐORĐE CHIABOV | | ON FILE | | | | | | |
| ĐORĐE MALETIĆ | | ON FILE | | | | | | |
| DORIAN LACIC | | ON FILE | | | | | | |
| DORIJAN VUKŠEVIĆ | | ON FILE | | | | | | |
| DOROTEA GRZETIC | | ON FILE | | | | | | |
| DRAGAN FILIPOVIC | | ON FILE | | | | | | |
| DRAGAN JOKIĆ | | ON FILE | | | | | | |
| DRAGAN VAKANJAC | | ON FILE | | | | | | |
| DRAGAN ŽDRNJA | | ON FILE | | | | | | |
| DRAGANA BIONDIĆ | | ON FILE | | | | | | |
| DRAGANA MARCIUS | | ON FILE | | | | | | |
| DRAGICA JANJIC | | ON FILE | | | | | | |
| DRAGO MIHALJEVIC | | ON FILE | | | | | | |
| DRAGUTIN BEZIĆ | | ON FILE | | | | | | |
| DRAGUTIN CAREK | | ON FILE | | | | | | |
| DRAGUTIN CRNJAKOVIĆ | | ON FILE | | | | | | |
| DRAGUTIN DLESK | | ON FILE | | | | | | |
| DRAGUTIN HAJSTER | | ON FILE | | | | | | |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | | ON FILE | | | | | | |
| DRAZEN ARBANAS | | ON FILE | | | | | | |
| DRAŽEN BALIĆ | | ON FILE | | | | | | |
| DRAZEN CVIJA | | ON FILE | | | | | | |
| DRAZEN DRAZIC | | ON FILE | | | | | | |
| DRAŽEN IŠEK | | ON FILE | | | | | | |
| DRAZEN JAKIC | | ON FILE | | | | | | |
| DRAZEN JOKSIMOVIC | | ON FILE | | | | | | |
| DRAZEN KARAULA | | ON FILE | | | | | | |
| DRAZEN MAKVIC | | ON FILE | | | | | | |
| DRAZEN MALIGEC | | ON FILE | | | | | | |
| DRAŽEN MALINOVIĆ | | ON FILE | | | | | | |
| DRAZEN MIHOČIĆ | | ON FILE | | | | | | |
| DRAZEN ODORCIC | | ON FILE | | | | | | |
| DRAZEN PADOVIC | | ON FILE | | | | | | |
| DRAZEN PAVIC | | ON FILE | | | | | | |
| DRAZEN SEPL | | ON FILE | | | | | | |
| DRAZEN SOLIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRAŽEN SREBAK | | ON FILE | | | | | | |
| DRAŽEN ŠVEC | | ON FILE | | | | | | |
| DRAŽEN TINTOR | | ON FILE | | | | | | |
| DRAZEN UREMOVIC | | ON FILE | | | | | | |
| DRAŽENKA ŠALGAJ | | ON FILE | | | | | | |
| DRAŽENKA TONCER | | ON FILE | | | | | | |
| DUBRAVKA KOVAČ | | ON FILE | | | | | | |
| DUBRAVKA MAMIC | | ON FILE | | | | | | |
| DUBRAVKA ŠTRBENAC | | ON FILE | | | | | | |
| DUBRAVKA TOMŠIK | | ON FILE | | | | | | |
| DUBRAVKO BAKOTA | | ON FILE | | | | | | |
| DUBRAVKO FIRM | | ON FILE | | | | | | |
| DUBRAVKO KOLAKOVIĆ | | ON FILE | | | | | | |
| DUBRAVKO LONCAR | | ON FILE | | | | | | |
| DUBRAVKO LONCAREVIC | | ON FILE | | | | | | |
| DUBRAVKO SOSTARIC | | ON FILE | | | | | | |
| DUBRAVKO VRBANCIC | | ON FILE | | | | | | |
| DUJE BIUK | | ON FILE | | | | | | |
| DUJE BOTICA | | ON FILE | | | | | | |
| DUJE HULJEV | | ON FILE | | | | | | |
| DUJE JAKASA | | ON FILE | | | | | | |
| DUJE JURJEVIC | | ON FILE | | | | | | |
| DUJE RAOS | | ON FILE | | | | | | |
| DUJO GAURINA | | ON FILE | | | | | | |
| DUJO VRKIĆ | | ON FILE | | | | | | |
| DULIJANO SABALIC | | ON FILE | | | | | | |
| DURDA DUBRAVKA VANICEK | | ON FILE | | | | | | |
| ĐURĐA ŠTROK | | ON FILE | | | | | | |
| ĐURĐICA OREŠIĆ | | ON FILE | | | | | | |
| DURDICA ZUBCIC-DURIC | | ON FILE | | | | | | |
| ĐURO HOTOVEC | | ON FILE | | | | | | |
| DURO KUKULJICA | | ON FILE | | | | | | |
| ĐURO MASLAĆ | | ON FILE | | | | | | |
| DUSAN DROBAC | | ON FILE | | | | | | |
| DUSANKA CULIG | | ON FILE | | | | | | |
| DUSANKA POLJAK | | ON FILE | | | | | | |
| DUŠICA KLEČIĆ | | ON FILE | | | | | | |
| DUSKO ROKNIC | | ON FILE | | | | | | |
| EDEN KIRIN | | ON FILE | | | | | | |
| EDI CRNKOVIĆ | | ON FILE | | | | | | |
| EDI LINIĆ | | ON FILE | | | | | | |
| EDI STARČEVIĆ | | ON FILE | | | | | | |
| EDI ZUCCA | | ON FILE | | | | | | |
| EDITA BZIK | | ON FILE | | | | | | |
| EDITA MALENICA | | ON FILE | | | | | | |
| EDO ISOVIC | | ON FILE | | | | | | |
| EDO SANJTA | | ON FILE | | | | | | |
| EDO TURK | | ON FILE | | | | | | |
| EGON NESKUSIL | | ON FILE | | | | | | |
| ELA ŠENETA | | ON FILE | | | | | | |
| ELDA OGUIC | | ON FILE | | | | | | |
| ELDIS MUJARIC | | ON FILE | | | | | | |
| ELIO POPOVIC | | ON FILE | | | | | | |
| ELVIRA BELOVIĆ | | ON FILE | | | | | | |
| ELVIS ČORBADŽIĆ | | ON FILE | | | | | | |
| EMA DOGAN | | ON FILE | | | | | | |
| EMANUEL MATIC | | ON FILE | | | | | | |
| EMANUELA BIRČIĆ | | ON FILE | | | | | | |
| EMIL CHIABOV | | ON FILE | | | | | | |
| EMIL ERNEČIĆ | | ON FILE | | | | | | |
| EMILIO VLADIC | | ON FILE | | | | | | |
| EMIN ADZAJLIC | | ON FILE | | | | | | |
| EMINA DUBRAVIC | | ON FILE | | | | | | |
| EMIR DJEKIĆ | | ON FILE | | | | | | |
| ENA PLEPELIC | | ON FILE | | | | | | |
| ENA RAVLIC | | ON FILE | | | | | | |
| ENEO BLAŽINA | | ON FILE | | | | | | |
| ENES KOBILICA | | ON FILE | | | | | | |
| ENES OMAR | | ON FILE | | | | | | |
| ENIO VALINCIC | | ON FILE | | | | | | |
| ENIS MAKIC | | ON FILE | | | | | | |
| ENVER MEHANOVIC | | ON FILE | | | | | | |
| ERIK DURIC | | ON FILE | | | | | | |
| ERIK KATANICA | | ON FILE | | | | | | |
| ERIKA PELICAR | | ON FILE | | | | | | |
| ERMIN SOFTIĆ | | ON FILE | | | | | | |
| ERVIN ALIMANI | | ON FILE | | | | | | |
| ERVIN ČEPERIĆ | | ON FILE | | | | | | |
| EUGEN DEBAK | | ON FILE | | | | | | |
| EUGEN GLAVIC | | ON FILE | | | | | | |
| EUGEN JAVOR | | ON FILE | | | | | | |
| EUGEN LENIC | | ON FILE | | | | | | |
| EUGEN PRIES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGEN SADLO | | ON FILE | | | | | | |
| EVA ŠODAN | | ON FILE | | | | | | |
| EVAN BEAKOVIC | | ON FILE | | | | | | |
| FABIO MATUŠAN | | ON FILE | | | | | | |
| FATIMA ĆEHAJIĆ | | ON FILE | | | | | | |
| FEDORA DOBRINJANIN | | ON FILE | | | | | | |
| FILIP BAKMAZ | | ON FILE | | | | | | |
| FILIP BOGOVIC | | ON FILE | | | | | | |
| FILIP BOLTA | | ON FILE | | | | | | |
| FILIP BRTAN | | ON FILE | | | | | | |
| FILIP COGELJA | | ON FILE | | | | | | |
| FILIP CUTURA | | ON FILE | | | | | | |
| FILIP CVITANUŠIĆ | | ON FILE | | | | | | |
| FILIP DEVČIĆ | | ON FILE | | | | | | |
| FILIP DRUGOVIC | | ON FILE | | | | | | |
| FILIP DURAKOVIĆ | | ON FILE | | | | | | |
| FILIP EREŠ | | ON FILE | | | | | | |
| FILIP FEY | | ON FILE | | | | | | |
| FILIP HAJNIC | | ON FILE | | | | | | |
| FILIP HOHNJEC | | ON FILE | | | | | | |
| FILIP HREN | | ON FILE | | | | | | |
| FILIP HRENIĆ | | ON FILE | | | | | | |
| FILIP HUSNJAK | | ON FILE | | | | | | |
| FILIP IVIC | | ON FILE | | | | | | |
| FILIP JELIC | | ON FILE | | | | | | |
| FILIP KAIC | | ON FILE | | | | | | |
| FILIP KLICEK | | ON FILE | | | | | | |
| FILIP KOLAK | | ON FILE | | | | | | |
| FILIP KOVACEC | | ON FILE | | | | | | |
| FILIP KUDRIC | | ON FILE | | | | | | |
| FILIP KVEŠTAK | | ON FILE | | | | | | |
| FILIP MARIĆ | | ON FILE | | | | | | |
| FILIP MARUSIC | | ON FILE | | | | | | |
| FILIP MATOKANOVIC | | ON FILE | | | | | | |
| FILIP MAZIC | | ON FILE | | | | | | |
| FILIP MLINAC | | ON FILE | | | | | | |
| FILIP MRAKUZIC | | ON FILE | | | | | | |
| FILIP OSLAKOVIC | | ON FILE | | | | | | |
| FILIP PAVLOVIC | | ON FILE | | | | | | |
| FILIP PRANJIC | | ON FILE | | | | | | |
| FILIP PUKEC | | ON FILE | | | | | | |
| FILIP RASTOČIĆ | | ON FILE | | | | | | |
| FILIP REPAC | | ON FILE | | | | | | |
| FILIP ŠABIĆ | | ON FILE | | | | | | |
| FILIP SACER | | ON FILE | | | | | | |
| FILIP SIKIC | | ON FILE | | | | | | |
| FILIP SOKOL | | ON FILE | | | | | | |
| FILIP SRDOC | | ON FILE | | | | | | |
| FILIP STANCIC | | ON FILE | | | | | | |
| FILIP STEVANOVIC | | ON FILE | | | | | | |
| FILIP ŠURINA | | ON FILE | | | | | | |
| FILIP SVALINA | | ON FILE | | | | | | |
| FILIP TADIC | | ON FILE | | | | | | |
| FILIP TURK | | ON FILE | | | | | | |
| FILIP VARNICA | | ON FILE | | | | | | |
| FILIP VINCEK | | ON FILE | | | | | | |
| FILIP VRBANIĆ | | ON FILE | | | | | | |
| FILIP VUCIC | | ON FILE | | | | | | |
| FILIP VUJEVA | | ON FILE | | | | | | |
| FILIP ZADRAVEC | | ON FILE | | | | | | |
| FILIP ZDAČEK | | ON FILE | | | | | | |
| FILIP ZUNEC | | ON FILE | | | | | | |
| FILIP ŽUPANIĆ | | ON FILE | | | | | | |
| FRAN BONO CINDRIC | | ON FILE | | | | | | |
| FRAN FILIPOVIC | | ON FILE | | | | | | |
| FRAN GOLDNER | | ON FILE | | | | | | |
| FRAN ILICIC | | ON FILE | | | | | | |
| FRAN MARIĆ | | ON FILE | | | | | | |
| FRAN MATIC | | ON FILE | | | | | | |
| FRAN MIHALIC | | ON FILE | | | | | | |
| FRAN MILJKOVIĆ | | ON FILE | | | | | | |
| FRAN MLADAR | | ON FILE | | | | | | |
| FRAN RAUŠ | | ON FILE | | | | | | |
| FRAN ŠUMEČKI | | ON FILE | | | | | | |
| FRAN VLAHOVIC | | ON FILE | | | | | | |
| FRANE BARIC | | ON FILE | | | | | | |
| FRANE BARNJAK | | ON FILE | | | | | | |
| FRANE ŠTEVANJA | | ON FILE | | | | | | |
| FRANE ŠUSTIĆ | | ON FILE | | | | | | |
| FRANJO CORLUKA | | ON FILE | | | | | | |
| FRANJO JURKOVIC | | ON FILE | | | | | | |
| FRANJO JUSUP | | ON FILE | | | | | | |
| FRANJO LELIĆ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANJO NOVOSEL | | ON FILE | | | | | | |
| FRANJO PARTLIC | | ON FILE | | | | | | |
| FRANKO GAGULIĆ | | ON FILE | | | | | | |
| FRANKO JOZIĆ | | ON FILE | | | | | | |
| FRANKO MASLOV | | ON FILE | | | | | | |
| FRANO BOJČIĆ | | ON FILE | | | | | | |
| FRANO MATUSINOVIC | | ON FILE | | | | | | |
| FRANO-FILIP VUKOVIC | | ON FILE | | | | | | |
| GABRIEL ILIĆ | | ON FILE | | | | | | |
| GABRIEL KOZINA | | ON FILE | | | | | | |
| GABRIEL LONČAR | | ON FILE | | | | | | |
| GABRIJEL GOLUBIĆ | | ON FILE | | | | | | |
| GABRIJELA PRŠA | | ON FILE | | | | | | |
| GARRETT DAUN | | ON FILE | | | | | | |
| GIANLUCA MEDICA | | ON FILE | | | | | | |
| GILDAS REMY | | ON FILE | | | | | | |
| GORAN BANOVIC | | ON FILE | | | | | | |
| GORAN BELINIC | | ON FILE | | | | | | |
| GORAN BIJUK | | ON FILE | | | | | | |
| GORAN BORJANIĆ | | ON FILE | | | | | | |
| GORAN BUAC | | ON FILE | | | | | | |
| GORAN COBANOV | | ON FILE | | | | | | |
| GORAN GRSIC | | ON FILE | | | | | | |
| GORAN GRUDIC | | ON FILE | | | | | | |
| GORAN HAJKO | | ON FILE | | | | | | |
| GORAN IVANOVIĆ | | ON FILE | | | | | | |
| GORAN JAHJEFENDIC | | ON FILE | | | | | | |
| GORAN KASUMOVIĆ | | ON FILE | | | | | | |
| GORAN KEROVEC | | ON FILE | | | | | | |
| GORAN LIVERIC | | ON FILE | | | | | | |
| GORAN LOJKIĆ | | ON FILE | | | | | | |
| GORAN MAKOVAC | | ON FILE | | | | | | |
| GORAN MANCE | | ON FILE | | | | | | |
| GORAN MANDIĆ | | ON FILE | | | | | | |
| GORAN MATIJEVIC | | ON FILE | | | | | | |
| GORAN MATOTA | | ON FILE | | | | | | |
| GORAN MIHOLIC | | ON FILE | | | | | | |
| GORAN MITROVIĆ | | ON FILE | | | | | | |
| GORAN OREŠKI | | ON FILE | | | | | | |
| GORAN PERSIC | | ON FILE | | | | | | |
| GORAN PFEIFER | | ON FILE | | | | | | |
| GORAN PRILIKA | | ON FILE | | | | | | |
| GORAN REDE | | ON FILE | | | | | | |
| GORAN SALVI | | ON FILE | | | | | | |
| GORAN SITUM | | ON FILE | | | | | | |
| GORAN SKELIN | | ON FILE | | | | | | |
| GORAN STOJKOVIC | | ON FILE | | | | | | |
| GORAN ŠTROK | | ON FILE | | | | | | |
| GORAN SULC | | ON FILE | | | | | | |
| GORAN ŠURBEK | | ON FILE | | | | | | |
| GORAN SVATON | | ON FILE | | | | | | |
| GORAN TISLJAR | | ON FILE | | | | | | |
| GORAN TOMINAC | | ON FILE | | | | | | |
| GORAN VITANOVIĆ | | ON FILE | | | | | | |
| GORAN VLAHOVIĆ | | ON FILE | | | | | | |
| GORAN VRDOLJAK | | ON FILE | | | | | | |
| GORAN ZMIJAREVIC | | ON FILE | | | | | | |
| GORANA PERIĆ | | ON FILE | | | | | | |
| GORDAN NOVAK | | ON FILE | | | | | | |
| GORDAN PRELEC | | ON FILE | | | | | | |
| GORDANA BARIČEVIĆ | | ON FILE | | | | | | |
| GORDANA FAK | | ON FILE | | | | | | |
| GORDANA GALIC KAKKONEN | | ON FILE | | | | | | |
| GORDANA IVANČIĆ | | ON FILE | | | | | | |
| GORDANA POLJAKOVIC | | ON FILE | | | | | | |
| GORDANA SURJAN | | ON FILE | | | | | | |
| GORDANA VLAKIĆ | | ON FILE | | | | | | |
| GORITA CAREVIC | | ON FILE | | | | | | |
| GREGOR SEPIC | | ON FILE | | | | | | |
| GRGUR DULIC | | ON FILE | | | | | | |
| GRGUR PETRAK | | ON FILE | | | | | | |
| GROZDANA KUPINA | | ON FILE | | | | | | |
| HEATHER SWOPE | | ON FILE | | | | | | |
| HEKTOR PRIVRAT | | ON FILE | | | | | | |
| HELENA ANJOŠ | | ON FILE | | | | | | |
| HELENA JANJUŠEVIĆ | | ON FILE | | | | | | |
| HELENA MILIC | | ON FILE | | | | | | |
| HELENA TOMAS | | ON FILE | | | | | | |
| HELENA VRANIC | | ON FILE | | | | | | |
| HERMAN SPITZER | | ON FILE | | | | | | |
| HRVOJE BARBARIC | | ON FILE | | | | | | |
| HRVOJE BICANIC | | ON FILE | | | | | | |
| HRVOJE BOBOVEC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HRVOJE BREZAK | | ON FILE | | | | | | |
| HRVOJE BREZEC | | ON FILE | | | | | | |
| HRVOJE BUDIMIR | | ON FILE | | | | | | |
| HRVOJE CUKMAN | | ON FILE | | | | | | |
| HRVOJE DESNICA | | ON FILE | | | | | | |
| HRVOJE DIJAN | | ON FILE | | | | | | |
| HRVOJE GALIĆ | | ON FILE | | | | | | |
| HRVOJE GLAVAN | | ON FILE | | | | | | |
| HRVOJE GOTOVAC | | ON FILE | | | | | | |
| HRVOJE IVEKOVIC | | ON FILE | | | | | | |
| HRVOJE JAGNJIC | | ON FILE | | | | | | |
| HRVOJE JAKOVAC | | ON FILE | | | | | | |
| HRVOJE JURČIĆ | | ON FILE | | | | | | |
| HRVOJE JURETA | | ON FILE | | | | | | |
| HRVOJE KIKIC | | ON FILE | | | | | | |
| HRVOJE KOPRIC | | ON FILE | | | | | | |
| HRVOJE KRSTICEVIC | | ON FILE | | | | | | |
| HRVOJE KUCA | | ON FILE | | | | | | |
| HRVOJE LEPEN | | ON FILE | | | | | | |
| HRVOJE MATKOVIĆ | | ON FILE | | | | | | |
| HRVOJE MATOVINA | | ON FILE | | | | | | |
| HRVOJE MIŠIĆ | | ON FILE | | | | | | |
| HRVOJE MLINARIC | | ON FILE | | | | | | |
| HRVOJE OREŠIĆ | | ON FILE | | | | | | |
| HRVOJE PAVLIC | | ON FILE | | | | | | |
| HRVOJE PIZEK | | ON FILE | | | | | | |
| HRVOJE PRPIC | | ON FILE | | | | | | |
| HRVOJE RUKAVINA | | ON FILE | | | | | | |
| HRVOJE SAJKOVIC | | ON FILE | | | | | | |
| HRVOJE ŠARIĆ | | ON FILE | | | | | | |
| HRVOJE SMUD | | ON FILE | | | | | | |
| HRVOJE SUŠILOVIĆ | | ON FILE | | | | | | |
| HRVOJE TOLIĆ | | ON FILE | | | | | | |
| HRVOJE TURSAN | | ON FILE | | | | | | |
| HRVOJE VONIĆ | | ON FILE | | | | | | |
| HRVOJE VRANKIĆ | | ON FILE | | | | | | |
| HRVOJE ZECIC | | ON FILE | | | | | | |
| HRVOJE ZIRDUM | | ON FILE | | | | | | |
| HUBERT BASIC | | ON FILE | | | | | | |
| IDA RENKA | | ON FILE | | | | | | |
| IGOR APOSTOLOSKI | | ON FILE | | | | | | |
| IGOR BARIĆ | | ON FILE | | | | | | |
| IGOR BARIŠIĆ | | ON FILE | | | | | | |
| IGOR BOŽANIĆ | | ON FILE | | | | | | |
| IGOR CVITKUSIC | | ON FILE | | | | | | |
| IGOR DOLJAN | | ON FILE | | | | | | |
| IGOR DRVENKAR | | ON FILE | | | | | | |
| IGOR DUDJAK | | ON FILE | | | | | | |
| IGOR FARKAŠ | | ON FILE | | | | | | |
| IGOR GLÖCKNER | | ON FILE | | | | | | |
| IGOR HOJDANIĆ | | ON FILE | | | | | | |
| IGOR HUSIC | | ON FILE | | | | | | |
| IGOR IVAN BUKOVIĆ | | ON FILE | | | | | | |
| IGOR JOVIC | | ON FILE | | | | | | |
| IGOR JURCIC | | ON FILE | | | | | | |
| IGOR JURIŠIĆ | | ON FILE | | | | | | |
| IGOR KRPANIC | | ON FILE | | | | | | |
| IGOR LIDE | | ON FILE | | | | | | |
| IGOR LONCARIC | | ON FILE | | | | | | |
| IGOR LOZO | | ON FILE | | | | | | |
| IGOR LUKIĆ | | ON FILE | | | | | | |
| IGOR M | | ON FILE | | | | | | |
| IGOR MADŽAR | | ON FILE | | | | | | |
| IGOR MARTINOVIC | | ON FILE | | | | | | |
| IGOR MEDIC | | ON FILE | | | | | | |
| IGOR NOVAK | | ON FILE | | | | | | |
| IGOR OREŠKOVIĆ | | ON FILE | | | | | | |
| IGOR PERLIC | | ON FILE | | | | | | |
| IGOR PETROVIC | | ON FILE | | | | | | |
| IGOR PILJIC | | ON FILE | | | | | | |
| IGOR PINTARIĆ | | ON FILE | | | | | | |
| IGOR POKAS | | ON FILE | | | | | | |
| IGOR POLANEC | | ON FILE | | | | | | |
| IGOR POPOVIC | | ON FILE | | | | | | |
| IGOR PRGOMET | | ON FILE | | | | | | |
| IGOR RAC | | ON FILE | | | | | | |
| IGOR RADEK | | ON FILE | | | | | | |
| IGOR REŠETIĆ | | ON FILE | | | | | | |
| IGOR RIZVIC | | ON FILE | | | | | | |
| IGOR RONČEVIĆ | | ON FILE | | | | | | |
| IGOR SIPKA | | ON FILE | | | | | | |
| IGOR SKORUP | | ON FILE | | | | | | |
| IGOR STANCIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IGOR STIMAC | | ON FILE | | | | | | |
| IGOR SVEHLA | | ON FILE | | | | | | |
| IGOR SYDORENKO | | ON FILE | | | | | | |
| IGOR TOMLJENOVIC | | ON FILE | | | | | | |
| IGOR TRIFUNOVIC | | ON FILE | | | | | | |
| IGOR TRZUN | | ON FILE | | | | | | |
| IGOR VITMAN | | ON FILE | | | | | | |
| IGOR VUGREK | | ON FILE | | | | | | |
| IGOR VUJASINOVIC | | ON FILE | | | | | | |
| IGOR WEIDLICH | | ON FILE | | | | | | |
| ILIJA ANDAČA | | ON FILE | | | | | | |
| ILIJA BRAOVAC | | ON FILE | | | | | | |
| ILIJA HINIĆ | | ON FILE | | | | | | |
| ILIJA JADRIJEVIC-TOMAS | | ON FILE | | | | | | |
| ILIJA MIJATOVIC | | ON FILE | | | | | | |
| ILIJA MILOS | | ON FILE | | | | | | |
| IMRAN ESKIC | | ON FILE | | | | | | |
| INA BABIĆ | | ON FILE | | | | | | |
| INES PAPIĆ KARTELO | | ON FILE | | | | | | |
| INES SALINGER | | ON FILE | | | | | | |
| INES SIMUNIĆ IVANIŠEVIĆ | | ON FILE | | | | | | |
| INES SOKOL | | ON FILE | | | | | | |
| INES TRBOJEVIC KOSTURJAK | | ON FILE | | | | | | |
| INES VLAŠIĆ | | ON FILE | | | | | | |
| INGRID LORINCZ | | ON FILE | | | | | | |
| INTIS OKANOVIĆ | | ON FILE | | | | | | |
| IRA MARIN | | ON FILE | | | | | | |
| IRENA GABRON | | ON FILE | | | | | | |
| IRIS JELOVAC | | ON FILE | | | | | | |
| IRMA ŠOJAT | | ON FILE | | | | | | |
| IV VIDOS | | ON FILE | | | | | | |
| IVA BOŽIĆ | | ON FILE | | | | | | |
| IVA CIBILIC | | ON FILE | | | | | | |
| IVA ERAK | | ON FILE | | | | | | |
| IVA ERCEG | | ON FILE | | | | | | |
| IVA KONDIĆ | | ON FILE | | | | | | |
| IVA MEDVED | | ON FILE | | | | | | |
| IVA MIKIC | | ON FILE | | | | | | |
| IVA MIKIĆ | | ON FILE | | | | | | |
| IVA PERISA | | ON FILE | | | | | | |
| IVA SKITARELIC | | ON FILE | | | | | | |
| IVA SLAVIC | | ON FILE | | | | | | |
| IVAN ANTOLOVIĆ | | ON FILE | | | | | | |
| IVAN APIĆ | | ON FILE | | | | | | |
| IVAN BABIC | | ON FILE | | | | | | |
| IVAN BABOJELIC | | ON FILE | | | | | | |
| IVAN BARIŠIĆ | | ON FILE | | | | | | |
| IVAN BEKAVAC | | ON FILE | | | | | | |
| IVAN BIKIĆ | | ON FILE | | | | | | |
| IVAN BLAŽANOVIĆ | | ON FILE | | | | | | |
| IVAN BLAŽEK | | ON FILE | | | | | | |
| IVAN BODRUŽIĆ | | ON FILE | | | | | | |
| IVAN BOSNJAK | | ON FILE | | | | | | |
| IVAN BRAJKOVIC | | ON FILE | | | | | | |
| IVAN BRKIC | | ON FILE | | | | | | |
| IVAN BROZ | | ON FILE | | | | | | |
| IVAN BRTAN | | ON FILE | | | | | | |
| IVAN BUDIMIR | | ON FILE | | | | | | |
| IVAN BULIAN | | ON FILE | | | | | | |
| IVAN BURAZER TURKO | | ON FILE | | | | | | |
| IVAN BURAZIN | | ON FILE | | | | | | |
| IVAN CABRAJA | | ON FILE | | | | | | |
| IVAN CAPAN | | ON FILE | | | | | | |
| IVAN CAREVIC | | ON FILE | | | | | | |
| IVAN CENDO | | ON FILE | | | | | | |
| IVAN CINDRIC | | ON FILE | | | | | | |
| IVAN CIRKOVIĆ | | ON FILE | | | | | | |
| IVAN ČONDIĆ | | ON FILE | | | | | | |
| IVAN ČORIĆ | | ON FILE | | | | | | |
| IVAN COVIC | | ON FILE | | | | | | |
| IVAN CRNOGAJ | | ON FILE | | | | | | |
| IVAN CVETNIC | | ON FILE | | | | | | |
| IVAN ČVRLJAK | | ON FILE | | | | | | |
| IVAN DABELIĆ | | ON FILE | | | | | | |
| IVAN DEBAK | | ON FILE | | | | | | |
| IVAN DETELIC | | ON FILE | | | | | | |
| IVAN DEVČIĆ | | ON FILE | | | | | | |
| IVAN DOLIC | | ON FILE | | | | | | |
| IVAN DUJMOVIĆ | | ON FILE | | | | | | |
| IVAN ĐUROCI | | ON FILE | | | | | | |
| IVAN DŽAJA | | ON FILE | | | | | | |
| IVAN FILIPOVIC | | ON FILE | | | | | | |
| IVAN FISTRIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN GALOV | | ON FILE | | | | | | |
| IVAN GALOVIĆ | | ON FILE | | | | | | |
| IVAN GAŠPAR | | ON FILE | | | | | | |
| IVAN GERGI | | ON FILE | | | | | | |
| IVAN GREVINGER | | ON FILE | | | | | | |
| IVAN HARTEK | | ON FILE | | | | | | |
| IVAN HRVOJEVIĆ | | ON FILE | | | | | | |
| IVAN HULJEV | | ON FILE | | | | | | |
| IVAN IVANCIC | | ON FILE | | | | | | |
| IVAN IVIC | | ON FILE | | | | | | |
| IVAN IVICINEC | | ON FILE | | | | | | |
| IVAN IVKOVIĆ | | ON FILE | | | | | | |
| IVAN JAGER | | ON FILE | | | | | | |
| IVAN JANJIC | | ON FILE | | | | | | |
| IVAN JELEKOVIC | | ON FILE | | | | | | |
| IVAN JONJIC | | ON FILE | | | | | | |
| IVAN JURIČ | | ON FILE | | | | | | |
| IVAN JURKIC | | ON FILE | | | | | | |
| IVAN KALINIC | | ON FILE | | | | | | |
| IVAN KENFELJ | | ON FILE | | | | | | |
| IVAN KEPCIJA | | ON FILE | | | | | | |
| IVAN KERESTES | | ON FILE | | | | | | |
| IVAN KESIĆ | | ON FILE | | | | | | |
| IVAN KEŽIĆ | | ON FILE | | | | | | |
| IVAN KLARIC | | ON FILE | | | | | | |
| IVAN KLISOVIC | | ON FILE | | | | | | |
| IVAN KNEŽEVIĆ | | ON FILE | | | | | | |
| IVAN KOLAK | | ON FILE | | | | | | |
| IVAN KOREN | | ON FILE | | | | | | |
| IVAN KOVACEC | | ON FILE | | | | | | |
| IVAN KOVACEV | | ON FILE | | | | | | |
| IVAN KOVACEVIC | | ON FILE | | | | | | |
| IVAN KOVAČIĆ | | ON FILE | | | | | | |
| IVAN KRIŠTIĆ | | ON FILE | | | | | | |
| IVAN KROVINOVIĆ | | ON FILE | | | | | | |
| IVAN KUCINA | | ON FILE | | | | | | |
| IVAN KUNDRATA | | ON FILE | | | | | | |
| IVAN KURTOVIC | | ON FILE | | | | | | |
| IVAN KVESIC | | ON FILE | | | | | | |
| IVAN LEKO | | ON FILE | | | | | | |
| IVAN LEVAJ | | ON FILE | | | | | | |
| IVAN LICKO | | ON FILE | | | | | | |
| IVAN LOŠONC | | ON FILE | | | | | | |
| IVAN LOVRE MARUSIC | | ON FILE | | | | | | |
| IVAN LUKAČEVIĆ-VERENAC | | ON FILE | | | | | | |
| IVAN MAJDANDZIC | | ON FILE | | | | | | |
| IVAN MARCIUS | | ON FILE | | | | | | |
| IVAN MAREVIĆ | | ON FILE | | | | | | |
| IVAN MARJANOVIĆ | | ON FILE | | | | | | |
| IVAN MARTINEZ | | ON FILE | | | | | | |
| IVAN MAŠINA | | ON FILE | | | | | | |
| IVAN MASTELIĆ | | ON FILE | | | | | | |
| IVAN MATAS | | ON FILE | | | | | | |
| IVAN MATIC | | ON FILE | | | | | | |
| IVAN MESIC | | ON FILE | | | | | | |
| IVAN MEŠIĆ | | ON FILE | | | | | | |
| IVAN MEŠTROVIĆ | | ON FILE | | | | | | |
| IVAN MIKLENIC | | ON FILE | | | | | | |
| IVAN MODRUŠAN | | ON FILE | | | | | | |
| IVAN MRAK | | ON FILE | | | | | | |
| IVAN MURAT | | ON FILE | | | | | | |
| IVAN NIKOLIĆ | | ON FILE | | | | | | |
| IVAN NONKOVIC | | ON FILE | | | | | | |
| IVAN NOVOTNI | | ON FILE | | | | | | |
| IVAN OLIJA | | ON FILE | | | | | | |
| IVAN OSTOJIC | | ON FILE | | | | | | |
| IVAN PALADA | | ON FILE | | | | | | |
| IVAN PALCIC | | ON FILE | | | | | | |
| IVAN PAPAK | | ON FILE | | | | | | |
| IVAN PAULIN | | ON FILE | | | | | | |
| IVAN PAUREVIC | | ON FILE | | | | | | |
| IVAN PAVICEVIC | | ON FILE | | | | | | |
| IVAN PAVLOVIĆ | | ON FILE | | | | | | |
| IVAN PEHAR | | ON FILE | | | | | | |
| IVAN PENOVIC | | ON FILE | | | | | | |
| IVAN PENSA | | ON FILE | | | | | | |
| IVAN PETROVIĆ | | ON FILE | | | | | | |
| IVAN PINEZIĆ | | ON FILE | | | | | | |
| IVAN PIŠKOVIĆ | | ON FILE | | | | | | |
| IVAN PIVALICA | | ON FILE | | | | | | |
| IVAN PLAVČIĆ | | ON FILE | | | | | | |
| IVAN PLEŠA | | ON FILE | | | | | | |
| IVAN RACIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN RADIC | | ON FILE | | | | | | |
| IVAN RADICA | | ON FILE | | | | | | |
| IVAN RAGUZ | | ON FILE | | | | | | |
| IVAN RAK | | ON FILE | | | | | | |
| IVAN RAMLJAK | | ON FILE | | | | | | |
| IVAN RAVNJAK | | ON FILE | | | | | | |
| IVAN RENIĆ | | ON FILE | | | | | | |
| IVAN ROGIC | | ON FILE | | | | | | |
| IVAN SIMAC | | ON FILE | | | | | | |
| IVAN SIMEON | | ON FILE | | | | | | |
| IVAN SLIJEPCEVIC | | ON FILE | | | | | | |
| IVAN SMOLCIC | | ON FILE | | | | | | |
| IVAN SOKCEVIC | | ON FILE | | | | | | |
| IVAN STIPČIĆ | | ON FILE | | | | | | |
| IVAN SVIDEREK | | ON FILE | | | | | | |
| IVAN TABAK | | ON FILE | | | | | | |
| IVAN TEO SINDIČIĆ | | ON FILE | | | | | | |
| IVAN TODOROVIC | | ON FILE | | | | | | |
| IVAN TOKIC | | ON FILE | | | | | | |
| IVAN TUŠEK | | ON FILE | | | | | | |
| IVAN UZELAC | | ON FILE | | | | | | |
| IVAN VAKOŠ | | ON FILE | | | | | | |
| IVAN VARDIĆ | | ON FILE | | | | | | |
| IVAN VINCELJ | | ON FILE | | | | | | |
| IVAN VINKO | | ON FILE | | | | | | |
| IVAN VITKO | | ON FILE | | | | | | |
| IVAN VRANJIC | | ON FILE | | | | | | |
| IVAN VRANKOVIC | | ON FILE | | | | | | |
| IVAN VRBANIĆ | | ON FILE | | | | | | |
| IVAN VUCIC | | ON FILE | | | | | | |
| IVAN ZAGAR | | ON FILE | | | | | | |
| IVAN ZBULJ | | ON FILE | | | | | | |
| IVAN ZEZELJ | | ON FILE | | | | | | |
| IVAN ZOVKO | | ON FILE | | | | | | |
| IVAN ZUBCIC | | ON FILE | | | | | | |
| IVANA ACAN | | ON FILE | | | | | | |
| IVANA BADANJAK | | ON FILE | | | | | | |
| IVANA BIKIC | | ON FILE | | | | | | |
| IVANA BOGDANOVIĆ | | ON FILE | | | | | | |
| IVANA BRKINJAČ | | ON FILE | | | | | | |
| IVANA CAMBER | | ON FILE | | | | | | |
| IVANA CEHULIC | | ON FILE | | | | | | |
| IVANA ČUBELIĆ | | ON FILE | | | | | | |
| IVANA HEROLD | | ON FILE | | | | | | |
| IVANA IVKOVIĆ | | ON FILE | | | | | | |
| IVANA KOLUNDZIJA MALINOVIC | | ON FILE | | | | | | |
| IVANA KRISTO | | ON FILE | | | | | | |
| IVANA LEDENKO | | ON FILE | | | | | | |
| IVANA LIJIC | | ON FILE | | | | | | |
| IVANA MILICIC | | ON FILE | | | | | | |
| IVANA MODRIC | | ON FILE | | | | | | |
| IVANA PALCIC | | ON FILE | | | | | | |
| IVANA RAKULJ | | ON FILE | | | | | | |
| IVANA RIDJAN | | ON FILE | | | | | | |
| IVANA SALOVARDA | | ON FILE | | | | | | |
| IVANA SIKIRIC | | ON FILE | | | | | | |
| IVANA STANISAVLJEVIC | | ON FILE | | | | | | |
| IVANA ŠTIMAC | | ON FILE | | | | | | |
| IVANA VIDAK | | ON FILE | | | | | | |
| IVANCICA IVIC | | ON FILE | | | | | | |
| IVAN-JERONIM ZELIĆ | | ON FILE | | | | | | |
| IVANKA BALOSIC | | ON FILE | | | | | | |
| IVICA BAKSIC | | ON FILE | | | | | | |
| IVICA CRNKOVIC | | ON FILE | | | | | | |
| IVICA FLANJAK | | ON FILE | | | | | | |
| IVICA GELEMANOVIĆ | | ON FILE | | | | | | |
| IVICA GUDELJ | | ON FILE | | | | | | |
| IVICA JANČEC | | ON FILE | | | | | | |
| IVICA JOVAN | | ON FILE | | | | | | |
| IVICA KLEPIC | | ON FILE | | | | | | |
| IVICA MAKEK | | ON FILE | | | | | | |
| IVICA MAMIC | | ON FILE | | | | | | |
| IVICA MASTELIĆ | | ON FILE | | | | | | |
| IVICA MESIĆ | | ON FILE | | | | | | |
| IVICA MLATILIK | | ON FILE | | | | | | |
| IVICA ORLIĆ | | ON FILE | | | | | | |
| IVICA PAVLOVIĆ | | ON FILE | | | | | | |
| IVICA PISKOVIC | | ON FILE | | | | | | |
| IVICA POPOVIC | | ON FILE | | | | | | |
| IVICA POSLON | | ON FILE | | | | | | |
| IVICA PRANJIĆ | | ON FILE | | | | | | |
| IVICA PRAVICA | | ON FILE | | | | | | |
| IVICA PRELEC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVICA RADETIĆ | | ON FILE | | | | | | |
| IVICA SANKO | | ON FILE | | | | | | |
| IVICA SILADIĆ | | ON FILE | | | | | | |
| IVICA ŠIMEK | | ON FILE | | | | | | |
| IVICA SODAN | | ON FILE | | | | | | |
| IVICA STEINBRUCKNER | | ON FILE | | | | | | |
| IVICA ZADRAVEC | | ON FILE | | | | | | |
| IVICA ŽUPARIĆ | | ON FILE | | | | | | |
| IVKA STANISAVLJEVIĆ | | ON FILE | | | | | | |
| IVO CIZMIC | | ON FILE | | | | | | |
| IVO CRNKOVIC | | ON FILE | | | | | | |
| IVO DOMAZET | | ON FILE | | | | | | |
| IVO FURČIĆ | | ON FILE | | | | | | |
| IVO JADREŠIN | | ON FILE | | | | | | |
| IVO KNEŽEVIĆ | | ON FILE | | | | | | |
| IVO KOVACEVIC | | ON FILE | | | | | | |
| IVO KRIŠTIĆ | | ON FILE | | | | | | |
| IVO LIPOVŠEK | | ON FILE | | | | | | |
| IVO MATANOVIC | | ON FILE | | | | | | |
| IVO PIVČEVIĆ | | ON FILE | | | | | | |
| IVO PRCE | | ON FILE | | | | | | |
| IVO PUŠELJIĆ | | ON FILE | | | | | | |
| IVO ZIC | | ON FILE | | | | | | |
| IVONA NIKOLIĆ | | ON FILE | | | | | | |
| IVONNE SEGNAN | | ON FILE | | | | | | |
| IVOR BAN | | ON FILE | | | | | | |
| IVOR IVOŠEVIĆ | | ON FILE | | | | | | |
| IVOR ZEMAN | | ON FILE | | | | | | |
| JADRANKA MAKOVAC | | ON FILE | | | | | | |
| JADRANKA PESA | | ON FILE | | | | | | |
| JADRANKA SMUDIC NIKOLIC | | ON FILE | | | | | | |
| JAGO LUCIĆ | | ON FILE | | | | | | |
| JAKOV BALOEVIĆ | | ON FILE | | | | | | |
| JAKOV CRNJAK | | ON FILE | | | | | | |
| JAKOV DRUZIC | | ON FILE | | | | | | |
| JAKOV KEŠKIĆ | | ON FILE | | | | | | |
| JAKOV KOSCAK | | ON FILE | | | | | | |
| JAKOV VUK | | ON FILE | | | | | | |
| JAN BERNASEK | | ON FILE | | | | | | |
| JAN DOLEZAL | | ON FILE | | | | | | |
| JAN ĐUROVIĆ | | ON FILE | | | | | | |
| JAN GOSPODNETIĆ | | ON FILE | | | | | | |
| JAN LONČAR | | ON FILE | | | | | | |
| JAN NIKIC | | ON FILE | | | | | | |
| JAN UROIC-VARGA | | ON FILE | | | | | | |
| JANJA KRIŠTIĆ | | ON FILE | | | | | | |
| JANKO IVANUSA | | ON FILE | | | | | | |
| JARMILA BIOSIC | | ON FILE | | | | | | |
| JAŠIĆ JAŠIĆ | | ON FILE | | | | | | |
| JASMENKA VINCEK | | ON FILE | | | | | | |
| JASMIN BENASIC | | ON FILE | | | | | | |
| JASMIN GORINJAC | | ON FILE | | | | | | |
| JASMINA GLÖCKNER | | ON FILE | | | | | | |
| JASMINA MEHIC | | ON FILE | | | | | | |
| JASMINKA BLAZEK | | ON FILE | | | | | | |
| JASMINKA HERMAN | | ON FILE | | | | | | |
| JASMINKA JURICEV GRGINOV | | ON FILE | | | | | | |
| JASMINKA SRAJBER | | ON FILE | | | | | | |
| JASNA RASPUDIC | | ON FILE | | | | | | |
| JELENA BRBORA | | ON FILE | | | | | | |
| JELENA FILIPOVIC | | ON FILE | | | | | | |
| JELENA HERCIGONJA | | ON FILE | | | | | | |
| JELENA JAKOVIC | | ON FILE | | | | | | |
| JELENA KRAJAČIĆ | | ON FILE | | | | | | |
| JELENA SKLEBAR | | ON FILE | | | | | | |
| JELENA SUSAK | | ON FILE | | | | | | |
| JELKA TURBIC | | ON FILE | | | | | | |
| JERE PAŽANIN | | ON FILE | | | | | | |
| JERKO GRUBIŠIĆ | | ON FILE | | | | | | |
| JERKO STRGAR | | ON FILE | | | | | | |
| JESSICA EDITH-MARIA NUßBAUM | | ON FILE | | | | | | |
| JEŽIĆ JEŽIĆ | | ON FILE | | | | | | |
| JONATHAN BALK | | ON FILE | | | | | | |
| JOSIP ARAS | | ON FILE | | | | | | |
| JOSIP BARAN | | ON FILE | | | | | | |
| JOSIP BASTALEC | | ON FILE | | | | | | |
| JOSIP BAUMGARTNER | | ON FILE | | | | | | |
| JOSIP BODRUŽIĆ | | ON FILE | | | | | | |
| JOSIP BOGISIC | | ON FILE | | | | | | |
| JOSIP BRALIC | | ON FILE | | | | | | |
| JOSIP BRIGLJEVIC | | ON FILE | | | | | | |
| JOSIP BRKIĆ | | ON FILE | | | | | | |
| JOSIP BROZICEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSIP BUDESA | | ON FILE | | | | | | |
| JOSIP BUNARDZIJA | | ON FILE | | | | | | |
| JOSIP BUTARA | | ON FILE | | | | | | |
| JOSIP CAREK | | ON FILE | | | | | | |
| JOSIP CIPURIĆ | | ON FILE | | | | | | |
| JOSIP CUCUK | | ON FILE | | | | | | |
| JOSIP CUZIC | | ON FILE | | | | | | |
| JOSIP DOBRANIC | | ON FILE | | | | | | |
| JOSIP DORIGATTI | | ON FILE | | | | | | |
| JOSIP EREŠ | | ON FILE | | | | | | |
| JOSIP FAJDETIĆ | | ON FILE | | | | | | |
| JOSIP FILIPOVIĆ | | ON FILE | | | | | | |
| JOSIP FRANCIC | | ON FILE | | | | | | |
| JOSIP GALOVIC | | ON FILE | | | | | | |
| JOSIP GOSTREC | | ON FILE | | | | | | |
| JOSIP GOTOVAC | | ON FILE | | | | | | |
| JOSIP GRGIC | | ON FILE | | | | | | |
| JOSIP GROSETA | | ON FILE | | | | | | |
| JOSIP HORVAT | | ON FILE | | | | | | |
| JOSIP HOTOVEC | | ON FILE | | | | | | |
| JOSIP IVANIŠIĆ | | ON FILE | | | | | | |
| JOSIP IVIC | | ON FILE | | | | | | |
| JOSIP JOSIPOVIĆ | | ON FILE | | | | | | |
| JOSIP JUKIC | | ON FILE | | | | | | |
| JOSIP JURIN | | ON FILE | | | | | | |
| JOSIP KARAČIĆ | | ON FILE | | | | | | |
| JOSIP KNEŽEVIĆ | | ON FILE | | | | | | |
| JOSIP KNEZOVIC | | ON FILE | | | | | | |
| JOSIP KONCURAT | | ON FILE | | | | | | |
| JOSIP KOPRIVNJAK | | ON FILE | | | | | | |
| JOSIP LIOVIC | | ON FILE | | | | | | |
| JOSIP MAGDIĆ | | ON FILE | | | | | | |
| JOSIP MALENICA | | ON FILE | | | | | | |
| JOSIP MATIC | | ON FILE | | | | | | |
| JOSIP MESIĆ | | ON FILE | | | | | | |
| JOSIP MISKULIN | | ON FILE | | | | | | |
| JOSIP MUŠAC | | ON FILE | | | | | | |
| JOSIP PAVIN | | ON FILE | | | | | | |
| JOSIP PEOVIC | | ON FILE | | | | | | |
| JOSIP PERINIC | | ON FILE | | | | | | |
| JOSIP PORTNER | | ON FILE | | | | | | |
| JOSIP PRESEČAN | | ON FILE | | | | | | |
| JOSIP RAJIČ | | ON FILE | | | | | | |
| JOSIP RAMLJAK | | ON FILE | | | | | | |
| JOSIP SALAPIĆ | | ON FILE | | | | | | |
| JOSIP SATALIC | | ON FILE | | | | | | |
| JOSIP SEGA | | ON FILE | | | | | | |
| JOSIP SILADI | | ON FILE | | | | | | |
| JOSIP SORE | | ON FILE | | | | | | |
| JOSIP STANEŠIĆ | | ON FILE | | | | | | |
| JOSIP STAVALJ | | ON FILE | | | | | | |
| JOSIP STIRNIC | | ON FILE | | | | | | |
| JOSIP SVACO | | ON FILE | | | | | | |
| JOSIP TOLIC | | ON FILE | | | | | | |
| JOSIP VALENTA | | ON FILE | | | | | | |
| JOSIP VOJNOVIĆ | | ON FILE | | | | | | |
| JOSIP ŽAJA | | ON FILE | | | | | | |
| JOSIPA BILIĆ GRUBIŠIĆ | | ON FILE | | | | | | |
| JOSIPA CEKOLJ | | ON FILE | | | | | | |
| JOSIPA KLARIC | | ON FILE | | | | | | |
| JOSIPA PORTNER | | ON FILE | | | | | | |
| JOSIPA ŽBULJ | | ON FILE | | | | | | |
| JOSIPA ZUNIC | | ON FILE | | | | | | |
| JOSKO GUGIC | | ON FILE | | | | | | |
| JOSKO VUIC | | ON FILE | | | | | | |
| JOVICA LONČAR | | ON FILE | | | | | | |
| JUGOSLAV HOLIK | | ON FILE | | | | | | |
| JULIAN SCHLICHTE | | ON FILE | | | | | | |
| JULIJAN DUMIĆ | | ON FILE | | | | | | |
| JURA GREGUR | | ON FILE | | | | | | |
| JURAJ CEKOLJ | | ON FILE | | | | | | |
| JURAJ GIBANJEK | | ON FILE | | | | | | |
| JURAJ GUSTINCIC | | ON FILE | | | | | | |
| JURAJ JADRIC | | ON FILE | | | | | | |
| JURAJ POTLACEK | | ON FILE | | | | | | |
| JURAJ POZNJAK | | ON FILE | | | | | | |
| JURAJ TOMAC | | ON FILE | | | | | | |
| JURE BOBAN | | ON FILE | | | | | | |
| JURE BRAJKOVIĆ | | ON FILE | | | | | | |
| JURE GLAVAN | | ON FILE | | | | | | |
| JURE KARAMARKO | | ON FILE | | | | | | |
| JURE KULISIC | | ON FILE | | | | | | |
| JURE MATJAŠIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JURE RAŠIĆ | | ON FILE | | | | | | |
| JURE ŠOJAT | | ON FILE | | | | | | |
| JURICA DUJMOVIĆ | | ON FILE | | | | | | |
| JURICA HORVAT | | ON FILE | | | | | | |
| JURICA MIRKOVIĆ | | ON FILE | | | | | | |
| JURICA ŠESTOK | | ON FILE | | | | | | |
| JURICA TUŠEK | | ON FILE | | | | | | |
| JURICA ZELEZNJAK | | ON FILE | | | | | | |
| KARL VON BRAUCHITSCH | | ON FILE | | | | | | |
| KARLA BARISIC | | ON FILE | | | | | | |
| KARLA BOJANIC | | ON FILE | | | | | | |
| KARLA ČORBIĆ | | ON FILE | | | | | | |
| KARLA HORVAT | | ON FILE | | | | | | |
| KARLA KUZMANIĆ | | ON FILE | | | | | | |
| KARLA MRAZOVIĆ | | ON FILE | | | | | | |
| KARLA RATNIK | | ON FILE | | | | | | |
| KARLA TUMAZINI | | ON FILE | | | | | | |
| KARLA ZEBIC | | ON FILE | | | | | | |
| KARLO ATELJ | | ON FILE | | | | | | |
| KARLO BRDEK | | ON FILE | | | | | | |
| KARLO BUKOVAC | | ON FILE | | | | | | |
| KARLO CRNJAKOVIC | | ON FILE | | | | | | |
| KARLO JURINA | | ON FILE | | | | | | |
| KARLO KALMETA | | ON FILE | | | | | | |
| KARLO KONTAK | | ON FILE | | | | | | |
| KARLO KURBALIC | | ON FILE | | | | | | |
| KARLO MACAS | | ON FILE | | | | | | |
| KARLO MAJER | | ON FILE | | | | | | |
| KARLO MARKOVIĆ | | ON FILE | | | | | | |
| KARLO NIKIĆ | | ON FILE | | | | | | |
| KARLO RABIC | | ON FILE | | | | | | |
| KARLO RAJKOVIĆ | | ON FILE | | | | | | |
| KARLO ŠIMON | | ON FILE | | | | | | |
| KARLO STOJANOVIĆ | | ON FILE | | | | | | |
| KARLO SULC | | ON FILE | | | | | | |
| KARLO TOMIĆ | | ON FILE | | | | | | |
| KARLO TONCER | | ON FILE | | | | | | |
| KARLO TURK | | ON FILE | | | | | | |
| KARLO VALENTIN CIHLAR | | ON FILE | | | | | | |
| KARLO ZUNIC | | ON FILE | | | | | | |
| KARLO-ILIJA VEKIĆ | | ON FILE | | | | | | |
| KARMELA PALEKA | | ON FILE | | | | | | |
| KARMEN KAPŠ | | ON FILE | | | | | | |
| KAROLINA GRGURIN | | ON FILE | | | | | | |
| KAROLINA PETRIC | | ON FILE | | | | | | |
| KATA ČALETA | | ON FILE | | | | | | |
| KATARINA CRNKOVIĆ | | ON FILE | | | | | | |
| KATARINA GVOZDANOVIĆ | | ON FILE | | | | | | |
| KATARINA JOZIC | | ON FILE | | | | | | |
| KATARINA MINARIK | | ON FILE | | | | | | |
| KATARINA PAVIC | | ON FILE | | | | | | |
| KATARINA SOKCEVIC | | ON FILE | | | | | | |
| KATARINA ZLOPASA | | ON FILE | | | | | | |
| KATHARINA BERMBACH | | ON FILE | | | | | | |
| KATICA BIKIĆ | | ON FILE | | | | | | |
| KATICA HOTOVEC | | ON FILE | | | | | | |
| KATICA MARIC | | ON FILE | | | | | | |
| KATICA PETKOV | | ON FILE | | | | | | |
| KATICA ŠEPIĆ | | ON FILE | | | | | | |
| KATICA TOPOLČIĆ | | ON FILE | | | | | | |
| KATJA BOŽAC | | ON FILE | | | | | | |
| KAZIMIR BOGDAN | | ON FILE | | | | | | |
| KIM KORPES | | ON FILE | | | | | | |
| KLARA MARKOVIC | | ON FILE | | | | | | |
| KORANA CETUSIC | | ON FILE | | | | | | |
| KRESIMIR BALOSIC | | ON FILE | | | | | | |
| KRESIMIR BISKUPOVIC | | ON FILE | | | | | | |
| KREŠIMIR BRNJA | | ON FILE | | | | | | |
| KREŠIMIR ČALJKUŠIĆ | | ON FILE | | | | | | |
| KREŠIMIR CVRK PLEČKO | | ON FILE | | | | | | |
| KRESIMIR FOTIVEC | | ON FILE | | | | | | |
| KREŠIMIR FRANIĆ | | ON FILE | | | | | | |
| KREŠIMIR GREGURIĆ | | ON FILE | | | | | | |
| KREŠIMIR GRGIĆ | | ON FILE | | | | | | |
| KREŠIMIR HRDAS | | ON FILE | | | | | | |
| KREŠIMIR KOZIĆ | | ON FILE | | | | | | |
| KREŠIMIR LJUBIČIĆ | | ON FILE | | | | | | |
| KRESIMIR ODRLJIN | | ON FILE | | | | | | |
| KREŠIMIR PLAŠČ | | ON FILE | | | | | | |
| KREŠIMIR PRLIĆ | | ON FILE | | | | | | |
| KRESIMIR SREDOJA | | ON FILE | | | | | | |
| KREŠIMIR TURKOVIĆ | | ON FILE | | | | | | |
| KREŠIMIR ŽBULJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KREŠO KOTARAC | | ON FILE | | | | | | |
| KRISTIAN BARBIĆ | | ON FILE | | | | | | |
| KRISTIAN BEMBIĆ | | ON FILE | | | | | | |
| KRISTIAN GROZIĆ | | ON FILE | | | | | | |
| KRISTIAN JERAK | | ON FILE | | | | | | |
| KRISTIAN LEE DUJMOVIC | | ON FILE | | | | | | |
| KRISTIAN LONJAK | | ON FILE | | | | | | |
| KRISTIAN NEVISTIC | | ON FILE | | | | | | |
| KRISTIJAN AUGUSTINOVIC | | ON FILE | | | | | | |
| KRISTIJAN BRNCIC | | ON FILE | | | | | | |
| KRISTIJAN ČERNE | | ON FILE | | | | | | |
| KRISTIJAN FESTINI | | ON FILE | | | | | | |
| KRISTIJAN GRGIĆ | | ON FILE | | | | | | |
| KRISTIJAN HEMETEK | | ON FILE | | | | | | |
| KRISTIJAN JOKSIMOVIC | | ON FILE | | | | | | |
| KRISTIJAN KATALENIC | | ON FILE | | | | | | |
| KRISTIJAN KATIĆ | | ON FILE | | | | | | |
| KRISTIJAN KRAJAČIĆ | | ON FILE | | | | | | |
| KRISTIJAN KRSAK | | ON FILE | | | | | | |
| KRISTIJAN KRULJAC | | ON FILE | | | | | | |
| KRISTIJAN LENAC | | ON FILE | | | | | | |
| KRISTIJAN MAMUZIC | | ON FILE | | | | | | |
| KRISTIJAN MOSTARAC | | ON FILE | | | | | | |
| KRISTIJAN ROZIC | | ON FILE | | | | | | |
| KRISTIJAN SALAK | | ON FILE | | | | | | |
| KRISTIJAN TRUCEK | | ON FILE | | | | | | |
| KRISTIJAN VUKOBRAT | | ON FILE | | | | | | |
| KRISTIJAN ZELIMORSKI | | ON FILE | | | | | | |
| KRISTIJAN ZOVKO | | ON FILE | | | | | | |
| KRISTINA BARIČEVIĆ | | ON FILE | | | | | | |
| KRISTINA FUJS | | ON FILE | | | | | | |
| KRISTINA GREGURIĆ | | ON FILE | | | | | | |
| KRISTINA HABEK | | ON FILE | | | | | | |
| KRISTINA JAKOVLJEVIĆ | | ON FILE | | | | | | |
| KRISTINA JEMBRIH | | ON FILE | | | | | | |
| KRISTINA KOSIC | | ON FILE | | | | | | |
| KRISTINA KROKAR | | ON FILE | | | | | | |
| KRISTINA LOVRAS | | ON FILE | | | | | | |
| KRISTINA MC CALLUM | | ON FILE | | | | | | |
| KRISTINA MIHOČIĆ | | ON FILE | | | | | | |
| KRISTINA MINARIK | | ON FILE | | | | | | |
| KRISTINA POPOVIĆ | | ON FILE | | | | | | |
| KRUNOSLAV FERENCAK | | ON FILE | | | | | | |
| KRUNOSLAV FRIC | | ON FILE | | | | | | |
| KRUNOSLAV HUSNJAK | | ON FILE | | | | | | |
| KRUNOSLAV LUBINA | | ON FILE | | | | | | |
| KRUNOSLAV MAJERIĆ | | ON FILE | | | | | | |
| KRUNOSLAV MILJKOVIĆ | | ON FILE | | | | | | |
| KRUNOSLAV MIŠIĆ | | ON FILE | | | | | | |
| KRUNOSLAV ŠIMEK | | ON FILE | | | | | | |
| KSENIJA IVANKO | | ON FILE | | | | | | |
| KSENIJA PLAVEC FIKET | | ON FILE | | | | | | |
| KSENIJA VILICIC | | ON FILE | | | | | | |
| KVIKI KLV | | ON FILE | | | | | | |
| LADO AMIZIC | | ON FILE | | | | | | |
| LANA TOPOLČIĆ | | ON FILE | | | | | | |
| LARA GLAURDIĆ | | ON FILE | | | | | | |
| LARA GRANOSA | | ON FILE | | | | | | |
| LARA MILIĆ | | ON FILE | | | | | | |
| LARA OČIĆ | | ON FILE | | | | | | |
| LARISA GAMULIN | | ON FILE | | | | | | |
| LAURA MARUNICA | | ON FILE | | | | | | |
| LEA BILA | | ON FILE | | | | | | |
| LEDA KVEŽ | | ON FILE | | | | | | |
| LELA POLIC BUDIMIR | | ON FILE | | | | | | |
| LEO BRIZANAC | | ON FILE | | | | | | |
| LEO DUDA | | ON FILE | | | | | | |
| LEO FRKETIC | | ON FILE | | | | | | |
| LEO JAKUPIC | | ON FILE | | | | | | |
| LEO KAČIĆ | | ON FILE | | | | | | |
| LEO SKOPAC | | ON FILE | | | | | | |
| LEO ZORIC | | ON FILE | | | | | | |
| LEON BELIC | | ON FILE | | | | | | |
| LEON BRGLES | | ON FILE | | | | | | |
| LEON BURIĆ | | ON FILE | | | | | | |
| LEON KVEŽ | | ON FILE | | | | | | |
| LEON MATIĆ | | ON FILE | | | | | | |
| LEON ŠEBREK | | ON FILE | | | | | | |
| LEON TOMIC | | ON FILE | | | | | | |
| LEON VIDOVIC | | ON FILE | | | | | | |
| LEONA ČORBIĆ | | ON FILE | | | | | | |
| LEONA KUSANOVIĆ | | ON FILE | | | | | | |
| LEONARD TRUMBIĆ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARDO GALIC | | ON FILE | | | | | | |
| LEONARDO MADUNIC | | ON FILE | | | | | | |
| LIDIJA CRNJAKOVIĆ | | ON FILE | | | | | | |
| LIDIJA KASIK | | ON FILE | | | | | | |
| LIDIJA KOVAČIĆ | | ON FILE | | | | | | |
| LIDIJA TRNČIĆ | | ON FILE | | | | | | |
| LIDIJA VERHAR | | ON FILE | | | | | | |
| LJILJANA CRNKOVIC | | ON FILE | | | | | | |
| LJILJANA ZELIC | | ON FILE | | | | | | |
| LJUBICA CRNJAKOVIĆ | | ON FILE | | | | | | |
| LJUBICA FARKAŠ | | ON FILE | | | | | | |
| LJUBICA OROZ | | ON FILE | | | | | | |
| LJUBICA PERKOVIĆ | | ON FILE | | | | | | |
| LJUBICA PUSKARIC | | ON FILE | | | | | | |
| LJUBICA RADMAN LIVAJA | | ON FILE | | | | | | |
| LJUBICA ZGRABLIC | | ON FILE | | | | | | |
| LJUBO BOLJAT | | ON FILE | | | | | | |
| LJUBO POBRIĆ | | ON FILE | | | | | | |
| LJUDEVIT GRGURIĆ | | ON FILE | | | | | | |
| LJULJZIM MAZREKU | | ON FILE | | | | | | |
| LORAN MILANOVIC | | ON FILE | | | | | | |
| LORENA DZIDO | | ON FILE | | | | | | |
| LORENA ERCEGOVIC | | ON FILE | | | | | | |
| LORENA SUGIC | | ON FILE | | | | | | |
| LORIS DERENČINOVIĆ | | ON FILE | | | | | | |
| LORIS KOS | | ON FILE | | | | | | |
| LORIS KRAICEK | | ON FILE | | | | | | |
| LORIS TOPIĆ | | ON FILE | | | | | | |
| LOVRE IVKOVIC | | ON FILE | | | | | | |
| LOVRE PEROS | | ON FILE | | | | | | |
| LOVRO BENEDIK | | ON FILE | | | | | | |
| LOVRO HABEK | | ON FILE | | | | | | |
| LOVRO HORVAT | | ON FILE | | | | | | |
| LOVRO KATNIC | | ON FILE | | | | | | |
| LOVRO KOVACIC | | ON FILE | | | | | | |
| LOVRO MILANKOVIC | | ON FILE | | | | | | |
| LOVRO NIKIC | | ON FILE | | | | | | |
| LOVRO ŠAJNOVIĆ | | ON FILE | | | | | | |
| LOVRO SURBEK | | ON FILE | | | | | | |
| LOVRO VUKOMANOVIĆ | | ON FILE | | | | | | |
| LUCA MAJERIĆ TAMBURINI | | ON FILE | | | | | | |
| LUCIJA ĐURETIĆ | | ON FILE | | | | | | |
| LUCIJA KRAPLJAN | | ON FILE | | | | | | |
| LUCIJA KRMPOTIĆ | | ON FILE | | | | | | |
| LUCIJA MATIC | | ON FILE | | | | | | |
| LUCIJA RADALJ | | ON FILE | | | | | | |
| LUCIJA ŠIMEK | | ON FILE | | | | | | |
| LUCIJA TURKOVIC | | ON FILE | | | | | | |
| LUCIJAN ČULJAK | | ON FILE | | | | | | |
| LUCIJAN HORAK | | ON FILE | | | | | | |
| LUCIJAN NEDJELJKO GOLUZA | | ON FILE | | | | | | |
| LUCIJAN SPANIC | | ON FILE | | | | | | |
| LUKA AGIČIĆ | | ON FILE | | | | | | |
| LUKA ANTOLOVIC | | ON FILE | | | | | | |
| LUKA BABOK | | ON FILE | | | | | | |
| LUKA BALOŠIĆ | | ON FILE | | | | | | |
| LUKA BARISIC | | ON FILE | | | | | | |
| LUKA BARIŠIĆ | | ON FILE | | | | | | |
| LUKA BASIC | | ON FILE | | | | | | |
| LUKA BATARELO | | ON FILE | | | | | | |
| LUKA BLAŠKOVIĆ | | ON FILE | | | | | | |
| LUKA BOTRIC | | ON FILE | | | | | | |
| LUKA BOZANOVIC | | ON FILE | | | | | | |
| LUKA BRAJOVIC | | ON FILE | | | | | | |
| LUKA BRAOVAC | | ON FILE | | | | | | |
| LUKA CELAN | | ON FILE | | | | | | |
| LUKA CICERAN | | ON FILE | | | | | | |
| LUKA CRNKOVIĆ | | ON FILE | | | | | | |
| LUKA CULIG | | ON FILE | | | | | | |
| LUKA ČULJAK | | ON FILE | | | | | | |
| LUKA ČUTUK | | ON FILE | | | | | | |
| LUKA DODLEK | | ON FILE | | | | | | |
| LUKA ĐORĐEVIĆ | | ON FILE | | | | | | |
| LUKA DOŠEN | | ON FILE | | | | | | |
| LUKA EBERHARDT | | ON FILE | | | | | | |
| LUKA IVANČIĆ | | ON FILE | | | | | | |
| LUKA JELČIĆ | | ON FILE | | | | | | |
| LUKA JENUS | | ON FILE | | | | | | |
| LUKA JEŽINA | | ON FILE | | | | | | |
| LUKA JURIĆ | | ON FILE | | | | | | |
| LUKA KASUMOVIĆ | | ON FILE | | | | | | |
| LUKA LIBER | | ON FILE | | | | | | |
| LUKA LONČAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKA MAJCEN | | ON FILE | | | | | | |
| LUKA MRATOVIC | | ON FILE | | | | | | |
| LUKA OVUKA | | ON FILE | | | | | | |
| LUKA PANDURIC | | ON FILE | | | | | | |
| LUKA PARAC | | ON FILE | | | | | | |
| LUKA PATAFTA | | ON FILE | | | | | | |
| LUKA PERKOVIĆ | | ON FILE | | | | | | |
| LUKA PETKOVIĆ | | ON FILE | | | | | | |
| LUKA PETRIČEVIĆ | | ON FILE | | | | | | |
| LUKA PILIC | | ON FILE | | | | | | |
| LUKA PLANCIC | | ON FILE | | | | | | |
| LUKA POPOVIC | | ON FILE | | | | | | |
| LUKA PROSIC | | ON FILE | | | | | | |
| LUKA ROGULJ | | ON FILE | | | | | | |
| LUKA ROZIC | | ON FILE | | | | | | |
| LUKA RUDIC | | ON FILE | | | | | | |
| LUKA SALER | | ON FILE | | | | | | |
| LUKA SARIC | | ON FILE | | | | | | |
| LUKA SIMIC | | ON FILE | | | | | | |
| LUKA ŠIPUŠIĆ | | ON FILE | | | | | | |
| LUKA SKEMBER | | ON FILE | | | | | | |
| LUKA ŠMIDLER | | ON FILE | | | | | | |
| LUKA SORE | | ON FILE | | | | | | |
| LUKA STUPIN | | ON FILE | | | | | | |
| LUKA SUCIC | | ON FILE | | | | | | |
| LUKA TOPIĆ | | ON FILE | | | | | | |
| LUKA TURKALJ | | ON FILE | | | | | | |
| LUKA VIDIĆ | | ON FILE | | | | | | |
| LUKA VRDOLJAK | | ON FILE | | | | | | |
| LUKA VUKASOVIC | | ON FILE | | | | | | |
| LUKA VUKMANIC | | ON FILE | | | | | | |
| LUKA ZOVKO | | ON FILE | | | | | | |
| LUKSA KORCULANIN | | ON FILE | | | | | | |
| MAGDA KARAVANIĆ | | ON FILE | | | | | | |
| MAGDALENA GRGORINIC | | ON FILE | | | | | | |
| MAGDALENA MIHALJEVIĆ | | ON FILE | | | | | | |
| MAHIN TOMISLAV | | ON FILE | | | | | | |
| MAJA BABIC | | ON FILE | | | | | | |
| MAJA BREKALO | | ON FILE | | | | | | |
| MAJA CULJAK | | ON FILE | | | | | | |
| MAJA HORVAT | | ON FILE | | | | | | |
| MAJA JANČEC | | ON FILE | | | | | | |
| MAJA JELENA ČOP | | ON FILE | | | | | | |
| MAJA JURCAN | | ON FILE | | | | | | |
| MAJA KANTOCI | | ON FILE | | | | | | |
| MAJA MARIC KARACIC | | ON FILE | | | | | | |
| MAJA PAVLOVIC | | ON FILE | | | | | | |
| MAJA PEŠA | | ON FILE | | | | | | |
| MAJA SALOPEK | | ON FILE | | | | | | |
| MAJA TONKOVIĆ | | ON FILE | | | | | | |
| MAJA TRAJBAR | | ON FILE | | | | | | |
| MAJDA BUTINAR BOZIC | | ON FILE | | | | | | |
| MANUELA KRAJNOVIĆ | | ON FILE | | | | | | |
| MANUELA TEIN | | ON FILE | | | | | | |
| MARGARETA MARINCIC JASIC | | ON FILE | | | | | | |
| MARIANNA CRNKOVIĆ | | ON FILE | | | | | | |
| MARICA FLANJAK | | ON FILE | | | | | | |
| MARICA KOVAC | | ON FILE | | | | | | |
| MARIE KARABATIĆ | | ON FILE | | | | | | |
| MARIJA BAUMGARTNER | | ON FILE | | | | | | |
| MARIJA BEVANDA | | ON FILE | | | | | | |
| MARIJA BLAZEK | | ON FILE | | | | | | |
| MARIJA ČAMBER | | ON FILE | | | | | | |
| MARIJA CAREK | | ON FILE | | | | | | |
| MARIJA ČURKOVIĆ | | ON FILE | | | | | | |
| MARIJA DRAGOŠEVIĆ | | ON FILE | | | | | | |
| MARIJA FRANJKIC | | ON FILE | | | | | | |
| MARIJA GLADOVIC | | ON FILE | | | | | | |
| MARIJA KARAULA | | ON FILE | | | | | | |
| MARIJA LONCAR | | ON FILE | | | | | | |
| MARIJA PACIC | | ON FILE | | | | | | |
| MARIJA PAVIN | | ON FILE | | | | | | |
| MARIJA PERKOVIC | | ON FILE | | | | | | |
| MARIJA SKOCIC | | ON FILE | | | | | | |
| MARIJA SMOLCIC | | ON FILE | | | | | | |
| MARIJA SOKCEVIC | | ON FILE | | | | | | |
| MARIJA STRENY | | ON FILE | | | | | | |
| MARIJA TOMIC | | ON FILE | | | | | | |
| MARIJA VIŠTICA | | ON FILE | | | | | | |
| MARIJAN CERNE | | ON FILE | | | | | | |
| MARIJAN GALIC | | ON FILE | | | | | | |
| MARIJAN GRBIC | | ON FILE | | | | | | |
| MARIJAN HABEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIJAN MALČIĆ | | ON FILE | | | | | | |
| MARIJAN ROJC | | ON FILE | | | | | | |
| MARIJAN SMOLCIC | | ON FILE | | | | | | |
| MARIJANA ASIĆ | | ON FILE | | | | | | |
| MARIJANA BAKULA | | ON FILE | | | | | | |
| MARIJANA ERCEGOVIC | | ON FILE | | | | | | |
| MARIJANA HORVAT | | ON FILE | | | | | | |
| MARIJANA MATIĆ | | ON FILE | | | | | | |
| MARIJANA TOMLJENOVIĆ | | ON FILE | | | | | | |
| MARIJANA ZIVKOVIC | | ON FILE | | | | | | |
| MARIJANE PAVOSEVIC | | ON FILE | | | | | | |
| MARIJO ANTESIC | | ON FILE | | | | | | |
| MARIJO BRIZIC | | ON FILE | | | | | | |
| MARIJO MARIC | | ON FILE | | | | | | |
| MARIJO ZELENIKA | | ON FILE | | | | | | |
| MARIN ANTONOV | | ON FILE | | | | | | |
| MARIN AUGUSTINOVIC | | ON FILE | | | | | | |
| MARIN BARESIC | | ON FILE | | | | | | |
| MARIN BASIC | | ON FILE | | | | | | |
| MARIN BENIC | | ON FILE | | | | | | |
| MARIN BOGOJE | | ON FILE | | | | | | |
| MARIN BURAZER | | ON FILE | | | | | | |
| MARIN ČAPALIJA | | ON FILE | | | | | | |
| MARIN CAPIČ | | ON FILE | | | | | | |
| MARIN CAREVIC | | ON FILE | | | | | | |
| MARIN ČORLUKA | | ON FILE | | | | | | |
| MARIN CRNOSIJA | | ON FILE | | | | | | |
| MARIN DUPLANCIC | | ON FILE | | | | | | |
| MARIN GOLUBOVIC | | ON FILE | | | | | | |
| MARIN HORVAT | | ON FILE | | | | | | |
| MARIN KARIZ | | ON FILE | | | | | | |
| MARIN KUKUČKA | | ON FILE | | | | | | |
| MARIN LEONTENKO | | ON FILE | | | | | | |
| MARIN LEVENTIĆ | | ON FILE | | | | | | |
| MARIN LOVASIC | | ON FILE | | | | | | |
| MARIN MACUKA | | ON FILE | | | | | | |
| MARIN PAVLOVIC | | ON FILE | | | | | | |
| MARIN PRANJIĆ | | ON FILE | | | | | | |
| MARIN PRPIC | | ON FILE | | | | | | |
| MARIN ŠEVO | | ON FILE | | | | | | |
| MARIN SISUL | | ON FILE | | | | | | |
| MARIN SKENDER | | ON FILE | | | | | | |
| MARIN SOJAT | | ON FILE | | | | | | |
| MARIN SOSTARIC | | ON FILE | | | | | | |
| MARIN SUSAC | | ON FILE | | | | | | |
| MARIN TRAVAŠ | | ON FILE | | | | | | |
| MARIN VIDAK | | ON FILE | | | | | | |
| MARIN VINCELJ | | ON FILE | | | | | | |
| MARIN VULIC | | ON FILE | | | | | | |
| MARINA CEKOLJ | | ON FILE | | | | | | |
| MARINA DUPČIĆ | | ON FILE | | | | | | |
| MARINA KARAMARKO | | ON FILE | | | | | | |
| MARINA MARINCIC | | ON FILE | | | | | | |
| MARINA MIJATOVIĆ | | ON FILE | | | | | | |
| MARINA MILETIĆ | | ON FILE | | | | | | |
| MARINA MIRKOVIC | | ON FILE | | | | | | |
| MARINA POZNJAK | | ON FILE | | | | | | |
| MARINA SVETEC | | ON FILE | | | | | | |
| MARINA UZELAC | | ON FILE | | | | | | |
| MARINA VALENTA | | ON FILE | | | | | | |
| MARINKA BUONAGURA | | ON FILE | | | | | | |
| MARINKO BIRCIC | | ON FILE | | | | | | |
| MARINKO CORAK | | ON FILE | | | | | | |
| MARINKO DEPOPE | | ON FILE | | | | | | |
| MARINKO ĐIPALO | | ON FILE | | | | | | |
| MARINKO KARACIC | | ON FILE | | | | | | |
| MARINKO PARIC | | ON FILE | | | | | | |
| MARINKO PORTNER | | ON FILE | | | | | | |
| MARINO BRNARDIĆ | | ON FILE | | | | | | |
| MARINO GABRIERI | | ON FILE | | | | | | |
| MARINO GULIČ | | ON FILE | | | | | | |
| MARINO JURKOTA | | ON FILE | | | | | | |
| MARINO MATIJAS | | ON FILE | | | | | | |
| MARINO STORNOGA | | ON FILE | | | | | | |
| MARINO VUCKO | | ON FILE | | | | | | |
| MARIO BAIC | | ON FILE | | | | | | |
| MARIO BERK | | ON FILE | | | | | | |
| MARIO BEŠLIĆ | | ON FILE | | | | | | |
| MARIO BIRTIĆ | | ON FILE | | | | | | |
| MARIO BUKOVAC | | ON FILE | | | | | | |
| MARIO BUTKOVIC | | ON FILE | | | | | | |
| MARIO ĆOSIĆ | | ON FILE | | | | | | |
| MARIO ČUKLJAŠ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO CVINAR | | ON FILE | | | | | | |
| MARIO CVITKOVIĆ | | ON FILE | | | | | | |
| MARIO DURKOVIC-TOMIC | | ON FILE | | | | | | |
| MARIO GRBIĆ | | ON FILE | | | | | | |
| MARIO GUBELJIC | | ON FILE | | | | | | |
| MARIO HORVAT | | ON FILE | | | | | | |
| MARIO IGREC | | ON FILE | | | | | | |
| MARIO IVANDIC | | ON FILE | | | | | | |
| MARIO IVANKO | | ON FILE | | | | | | |
| MARIO IVIĆ | | ON FILE | | | | | | |
| MARIO JAKOPEC | | ON FILE | | | | | | |
| MARIO JURAK | | ON FILE | | | | | | |
| MARIO JURIC | | ON FILE | | | | | | |
| MARIO JURIC PESIC | | ON FILE | | | | | | |
| MARIO JURICEVIC | | ON FILE | | | | | | |
| MARIO KIŠ | | ON FILE | | | | | | |
| MARIO KNEZEVIC | | ON FILE | | | | | | |
| MARIO KOLAR | | ON FILE | | | | | | |
| MARIO KUKOLJ | | ON FILE | | | | | | |
| MARIO LONČARIĆ | | ON FILE | | | | | | |
| MARIO MAMUT | | ON FILE | | | | | | |
| MARIO MARKOV | | ON FILE | | | | | | |
| MARIO MATANOVIC | | ON FILE | | | | | | |
| MARIO MATOLIĆ | | ON FILE | | | | | | |
| MARIO MAZAR | | ON FILE | | | | | | |
| MARIO MEDVAR | | ON FILE | | | | | | |
| MARIO MERLIN | | ON FILE | | | | | | |
| MARIO MESARIC | | ON FILE | | | | | | |
| MARIO MICAN | | ON FILE | | | | | | |
| MARIO MILETA | | ON FILE | | | | | | |
| MARIO PEROKOVIC | | ON FILE | | | | | | |
| MARIO PLANTOSAR | | ON FILE | | | | | | |
| MARIO PUZOVIĆ | | ON FILE | | | | | | |
| MARIO RAJIĆ | | ON FILE | | | | | | |
| MARIO ROSO | | ON FILE | | | | | | |
| MARIO RUŽIĆ | | ON FILE | | | | | | |
| MARIO SALINGER | | ON FILE | | | | | | |
| MARIO SILI | | ON FILE | | | | | | |
| MARIO SIROTIC | | ON FILE | | | | | | |
| MARIO SRBIC | | ON FILE | | | | | | |
| MARIO STIPCEVIC | | ON FILE | | | | | | |
| MARIO ŠUMAN | | ON FILE | | | | | | |
| MARIO TARADI | | ON FILE | | | | | | |
| MARIO TOMASIC | | ON FILE | | | | | | |
| MARIO ZULJANI | | ON FILE | | | | | | |
| MARJAN GAZICA | | ON FILE | | | | | | |
| MARJAN ŽAGAR | | ON FILE | | | | | | |
| MARK CORONA | | ON FILE | | | | | | |
| MARKO ARALO | | ON FILE | | | | | | |
| MARKO BABIC | | ON FILE | | | | | | |
| MARKO BABIĆ | | ON FILE | | | | | | |
| MARKO BABURAK | | ON FILE | | | | | | |
| MARKO BAČURIN | | ON FILE | | | | | | |
| MARKO BADANJAK | | ON FILE | | | | | | |
| MARKO BAN | | ON FILE | | | | | | |
| MARKO BARIŠIĆ | | ON FILE | | | | | | |
| MARKO BASIC | | ON FILE | | | | | | |
| MARKO BELOSEVIC | | ON FILE | | | | | | |
| MARKO BOGDANOVIĆ | | ON FILE | | | | | | |
| MARKO BORIČEVIĆ | | ON FILE | | | | | | |
| MARKO BOTA | | ON FILE | | | | | | |
| MARKO BURIĆ | | ON FILE | | | | | | |
| MARKO ČAR | | ON FILE | | | | | | |
| MARKO CAREVIC | | ON FILE | | | | | | |
| MARKO CHIABOV | | ON FILE | | | | | | |
| MARKO ČIKOŠ | | ON FILE | | | | | | |
| MARKO DIJAN | | ON FILE | | | | | | |
| MARKO DIMAČ | | ON FILE | | | | | | |
| MARKO DOMINIKOVIC | | ON FILE | | | | | | |
| MARKO DURAN | | ON FILE | | | | | | |
| MARKO GENERALIC | | ON FILE | | | | | | |
| MARKO GLIBUŠIĆ | | ON FILE | | | | | | |
| MARKO GULIĆ | | ON FILE | | | | | | |
| MARKO HORVAT | | ON FILE | | | | | | |
| MARKO JERKOVIC | | ON FILE | | | | | | |
| MARKO JOZIC | | ON FILE | | | | | | |
| MARKO JUKIĆ | | ON FILE | | | | | | |
| MARKO JUKUĆ | | ON FILE | | | | | | |
| MARKO JURIC | | ON FILE | | | | | | |
| MARKO JURIČAN | | ON FILE | | | | | | |
| MARKO JURICEK | | ON FILE | | | | | | |
| MARKO JURICIC | | ON FILE | | | | | | |
| MARKO KALAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKO KLARIC | | ON FILE | | | | | | |
| MARKO KOJIĆ | | ON FILE | | | | | | |
| MARKO KOKOT | | ON FILE | | | | | | |
| MARKO KOLANOVIC | | ON FILE | | | | | | |
| MARKO KOLUNDŽIĆ | | ON FILE | | | | | | |
| MARKO KOZINA | | ON FILE | | | | | | |
| MARKO KREC | | ON FILE | | | | | | |
| MARKO KREJCIR | | ON FILE | | | | | | |
| MARKO KUCIC | | ON FILE | | | | | | |
| MARKO KUTNJAK | | ON FILE | | | | | | |
| MARKO LADIS | | ON FILE | | | | | | |
| MARKO LEDINSKI | | ON FILE | | | | | | |
| MARKO LONČARIĆ | | ON FILE | | | | | | |
| MARKO LOVRIĆ | | ON FILE | | | | | | |
| MARKO LUČIĆ | | ON FILE | | | | | | |
| MARKO LUKACEVIC | | ON FILE | | | | | | |
| MARKO MALENICA | | ON FILE | | | | | | |
| MARKO MARIC | | ON FILE | | | | | | |
| MARKO MARKOVIĆ | | ON FILE | | | | | | |
| MARKO MARTINIC | | ON FILE | | | | | | |
| MARKO MARTINIĆ | | ON FILE | | | | | | |
| MARKO MARTINOLIĆ | | ON FILE | | | | | | |
| MARKO MATKOVIC | | ON FILE | | | | | | |
| MARKO MAUER | | ON FILE | | | | | | |
| MARKO MEHKEK | | ON FILE | | | | | | |
| MARKO MELIS | | ON FILE | | | | | | |
| MARKO MESICEK | | ON FILE | | | | | | |
| MARKO MIHALJČUK | | ON FILE | | | | | | |
| MARKO MIKOLIC | | ON FILE | | | | | | |
| MARKO MIKŠA | | ON FILE | | | | | | |
| MARKO MILOSIC | | ON FILE | | | | | | |
| MARKO MIŠKEC | | ON FILE | | | | | | |
| MARKO MLACIC | | ON FILE | | | | | | |
| MARKO MLADINA | | ON FILE | | | | | | |
| MARKO MOŠKATELO | | ON FILE | | | | | | |
| MARKO NOVAČKO | | ON FILE | | | | | | |
| MARKO NOVOSEL | | ON FILE | | | | | | |
| MARKO PANTLIK | | ON FILE | | | | | | |
| MARKO PAPAC | | ON FILE | | | | | | |
| MARKO PARAČ | | ON FILE | | | | | | |
| MARKO PAVLISKO | | ON FILE | | | | | | |
| MARKO PAVLOVIC | | ON FILE | | | | | | |
| MARKO PERANOVIĆ | | ON FILE | | | | | | |
| MARKO PLETIKOSA | | ON FILE | | | | | | |
| MARKO POSTIC | | ON FILE | | | | | | |
| MARKO PREPELEC | | ON FILE | | | | | | |
| MARKO PREVISIC | | ON FILE | | | | | | |
| MARKO PRPIC | | ON FILE | | | | | | |
| MARKO PUSKADIJA | | ON FILE | | | | | | |
| MARKO PUSKARIC | | ON FILE | | | | | | |
| MARKO RADOVIC | | ON FILE | | | | | | |
| MARKO REPAČ | | ON FILE | | | | | | |
| MARKO ROMIĆ | | ON FILE | | | | | | |
| MARKO SALKIC | | ON FILE | | | | | | |
| MARKO SARDELIC | | ON FILE | | | | | | |
| MARKO SEVER | | ON FILE | | | | | | |
| MARKO SICIC | | ON FILE | | | | | | |
| MARKO SIMIC | | ON FILE | | | | | | |
| MARKO SIMUNEK | | ON FILE | | | | | | |
| MARKO SIMUNIC | | ON FILE | | | | | | |
| MARKO SIROVICA | | ON FILE | | | | | | |
| MARKO SKELIN | | ON FILE | | | | | | |
| MARKO SMOLČIĆ-UZUNOVIĆ | | ON FILE | | | | | | |
| MARKO SOVILJ | | ON FILE | | | | | | |
| MARKO STARCEVIC | | ON FILE | | | | | | |
| MARKO ŠTEFANČIĆ | | ON FILE | | | | | | |
| MARKO ŠTETNER | | ON FILE | | | | | | |
| MARKO ŠTIPAK | | ON FILE | | | | | | |
| MARKO TABAK | | ON FILE | | | | | | |
| MARKO TOPALOVIC | | ON FILE | | | | | | |
| MARKO TOPIC | | ON FILE | | | | | | |
| MARKO TOPIĆ | | ON FILE | | | | | | |
| MARKO TOSKIC | | ON FILE | | | | | | |
| MARKO TRKULJA | | ON FILE | | | | | | |
| MARKO TUKARA | | ON FILE | | | | | | |
| MARKO UJLAKI | | ON FILE | | | | | | |
| MARKO UZELAC | | ON FILE | | | | | | |
| MARKO VEDRIŠ | | ON FILE | | | | | | |
| MARKO VINKOVIĆ | | ON FILE | | | | | | |
| MARKO VLADUŠIĆ | | ON FILE | | | | | | |
| MARKO VOJAK | | ON FILE | | | | | | |
| MARKO VRECKO | | ON FILE | | | | | | |
| MARKO VRKLJAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKO VUJICIC | | ON FILE | | | | | | |
| MARKO VUKOVIC | | ON FILE | | | | | | |
| MARKO ZEC | | ON FILE | | | | | | |
| MARKO ZIVKOVIC | | ON FILE | | | | | | |
| MARKO ŽMAK | | ON FILE | | | | | | |
| MARKO ZORETIC | | ON FILE | | | | | | |
| MARKO ZUPIC | | ON FILE | | | | | | |
| MARLON SOFTIC | | ON FILE | | | | | | |
| MAROJE LESINA | | ON FILE | | | | | | |
| MAROJE ŠARIĆ | | ON FILE | | | | | | |
| MARSELL MLADENOVIĆ | | ON FILE | | | | | | |
| MARTA ĐELDUM | | ON FILE | | | | | | |
| MARTA HORVAT | | ON FILE | | | | | | |
| MARTA MAGDALENIĆ | | ON FILE | | | | | | |
| MARTA MARKOVIĆ | | ON FILE | | | | | | |
| MARTA SKEJO | | ON FILE | | | | | | |
| MARTIN DAMJANOVIC | | ON FILE | | | | | | |
| MARTIN JUSUP | | ON FILE | | | | | | |
| MARTIN KAJTAZI | | ON FILE | | | | | | |
| MARTIN KONJUG | | ON FILE | | | | | | |
| MARTIN KOTARSKI | | ON FILE | | | | | | |
| MARTIN KUČAR | | ON FILE | | | | | | |
| MARTIN KURILIĆ | | ON FILE | | | | | | |
| MARTIN MEDANIĆ | | ON FILE | | | | | | |
| MARTIN MUBRIN | | ON FILE | | | | | | |
| MARTIN PERIC | | ON FILE | | | | | | |
| MARTIN PUCIC | | ON FILE | | | | | | |
| MARTINA BRAVAR | | ON FILE | | | | | | |
| MARTINA ČIP ŠKULIĆ | | ON FILE | | | | | | |
| MARTINA CRNOGAJ | | ON FILE | | | | | | |
| MARTINA GRIVIČIĆ | | ON FILE | | | | | | |
| MARTINA GRLIĆ | | ON FILE | | | | | | |
| MARTINA JELOVAC POPOVIC | | ON FILE | | | | | | |
| MARTINA KVEŠTAK | | ON FILE | | | | | | |
| MARTINA MAVRINAC | | ON FILE | | | | | | |
| MARTINA NOVAKOVIĆ | | ON FILE | | | | | | |
| MARTINA PERANOVIĆ | | ON FILE | | | | | | |
| MARTINA STIPERSKI | | ON FILE | | | | | | |
| MARTINA SUMANOVAC | | ON FILE | | | | | | |
| MARTINA VLAHOVIC | | ON FILE | | | | | | |
| MATE CAREVIC | | ON FILE | | | | | | |
| MATE IVCEVIC | | ON FILE | | | | | | |
| MATE KOVAC | | ON FILE | | | | | | |
| MATE MALES | | ON FILE | | | | | | |
| MATE MERČEP | | ON FILE | | | | | | |
| MATE MIZAN | | ON FILE | | | | | | |
| MATE SUSOVIC | | ON FILE | | | | | | |
| MATE VISKOVIĆ | | ON FILE | | | | | | |
| MATE VUKASOVIĆ | | ON FILE | | | | | | |
| MATEA FILIPOVIĆ | | ON FILE | | | | | | |
| MATEA MARTINOVIC | | ON FILE | | | | | | |
| MATEA MORIC | | ON FILE | | | | | | |
| MATEA SUCIC | | ON FILE | | | | | | |
| MATEA TRBLJANIĆ | | ON FILE | | | | | | |
| MATEA VUKOJA | | ON FILE | | | | | | |
| MATEA VULETIC | | ON FILE | | | | | | |
| MATEI PERVAN | | ON FILE | | | | | | |
| MATEJ BAŠIĆ | | ON FILE | | | | | | |
| MATEJ BOZURIC | | ON FILE | | | | | | |
| MATEJ BRKIĆ | | ON FILE | | | | | | |
| MATEJ BUDANEC | | ON FILE | | | | | | |
| MATEJ CAREVIC | | ON FILE | | | | | | |
| MATEJ GASPAR | | ON FILE | | | | | | |
| MATEJ GORJANAC | | ON FILE | | | | | | |
| MATEJ GOTIC | | ON FILE | | | | | | |
| MATEJ IVANIČEK | | ON FILE | | | | | | |
| MATEJ KRPAN | | ON FILE | | | | | | |
| MATEJ MACAKANJA | | ON FILE | | | | | | |
| MATEJ MARKOVIC | | ON FILE | | | | | | |
| MATEJ MILIČIĆ | | ON FILE | | | | | | |
| MATEJ PERIĆ | | ON FILE | | | | | | |
| MATEJ RAJIC | | ON FILE | | | | | | |
| MATEJ SEDLAREVIC | | ON FILE | | | | | | |
| MATEJ SOKCEVIC | | ON FILE | | | | | | |
| MATEJ ŠTEFANEC | | ON FILE | | | | | | |
| MATEJ ŠUĆUROVIĆ | | ON FILE | | | | | | |
| MATEJ TABAK | | ON FILE | | | | | | |
| MATEJ ZLOPASA | | ON FILE | | | | | | |
| MATEJA KARAVANIĆ | | ON FILE | | | | | | |
| MATEJA KOZARIC | | ON FILE | | | | | | |
| MATEJA KRIŠTIĆ | | ON FILE | | | | | | |
| MATEJA LONČAR | | ON FILE | | | | | | |
| MATEJA RADOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEJSON JONJIC | | ON FILE | | | | | | |
| MATEO BALOŠIĆ | | ON FILE | | | | | | |
| MATEO BENCEKOVIĆ | | ON FILE | | | | | | |
| MATEO BILETIC | | ON FILE | | | | | | |
| MATEO BREKALO | | ON FILE | | | | | | |
| MATEO ĐURETEK | | ON FILE | | | | | | |
| MATEO GALETIĆ | | ON FILE | | | | | | |
| MATEO KARAGA | | ON FILE | | | | | | |
| MATEO MIJATOVIĆ | | ON FILE | | | | | | |
| MATEO MRAK | | ON FILE | | | | | | |
| MATEO MUZEK | | ON FILE | | | | | | |
| MATEO TOPIĆ | | ON FILE | | | | | | |
| MATEO ULJANIĆ | | ON FILE | | | | | | |
| MATEO VARGOVIC | | ON FILE | | | | | | |
| MATIA GOBIN | | ON FILE | | | | | | |
| MATIJA BELAVIĆ | | ON FILE | | | | | | |
| MATIJA BESVIR | | ON FILE | | | | | | |
| MATIJA BLESC | | ON FILE | | | | | | |
| MATIJA BRATALJENOVIC | | ON FILE | | | | | | |
| MATIJA BRNČIĆ | | ON FILE | | | | | | |
| MATIJA BURIC | | ON FILE | | | | | | |
| MATIJA CUKELJ | | ON FILE | | | | | | |
| MATIJA ČUKELJ | | ON FILE | | | | | | |
| MATIJA CVITAN | | ON FILE | | | | | | |
| MATIJA DIVKOVIĆ | | ON FILE | | | | | | |
| MATIJA DRAGOVCIC | | ON FILE | | | | | | |
| MATIJA HAMELEC | | ON FILE | | | | | | |
| MATIJA HULJIC | | ON FILE | | | | | | |
| MATIJA JANKOVIC | | ON FILE | | | | | | |
| MATIJA JURIĆ | | ON FILE | | | | | | |
| MATIJA KOREN | | ON FILE | | | | | | |
| MATIJA KOVAČEVIĆ | | ON FILE | | | | | | |
| MATIJA LALJEK | | ON FILE | | | | | | |
| MATIJA MATOKOVIC | | ON FILE | | | | | | |
| MATIJA MATUS | | ON FILE | | | | | | |
| MATIJA MILICEVIC | | ON FILE | | | | | | |
| MATIJA MRAZEK | | ON FILE | | | | | | |
| MATIJA NOVAK | | ON FILE | | | | | | |
| MATIJA NOVOSELEC | | ON FILE | | | | | | |
| MATIJA OSRECKI | | ON FILE | | | | | | |
| MATIJA PUZAK | | ON FILE | | | | | | |
| MATIJA REPALUST | | ON FILE | | | | | | |
| MATIJA ŠKREBLIN | | ON FILE | | | | | | |
| MATIJA STIMAC | | ON FILE | | | | | | |
| MATIJA SUKAN | | ON FILE | | | | | | |
| MATIJA URBANČIĆ | | ON FILE | | | | | | |
| MATKO BELAS | | ON FILE | | | | | | |
| MATKO HRNJKAŠ | | ON FILE | | | | | | |
| MATKO KUNAC | | ON FILE | | | | | | |
| MATKO MIKULIĆ | | ON FILE | | | | | | |
| MATKO PENAVA | | ON FILE | | | | | | |
| MATKO ŠPIKA | | ON FILE | | | | | | |
| MATKO SUTON | | ON FILE | | | | | | |
| MATKO ZURAK | | ON FILE | | | | | | |
| MATO GATNIK | | ON FILE | | | | | | |
| MATO LOVRIC | | ON FILE | | | | | | |
| MATTEO STANJA | | ON FILE | | | | | | |
| MAURO GROZIC | | ON FILE | | | | | | |
| MAX BREHM | | ON FILE | | | | | | |
| MAX JURIC | | ON FILE | | | | | | |
| MAX MUCKO | | ON FILE | | | | | | |
| MIA MUDRONJA | | ON FILE | | | | | | |
| MIA PERVAN | | ON FILE | | | | | | |
| MICE ERAK | | ON FILE | | | | | | |
| MICHAEL CVITKOVIĆ | | ON FILE | | | | | | |
| MICHAEL TURKOVIĆ | | ON FILE | | | | | | |
| MICHELLE KOVACEVIC | | ON FILE | | | | | | |
| MIHAEL BARKIĐIJA | | ON FILE | | | | | | |
| MIHAEL BLAZEK | | ON FILE | | | | | | |
| MIHAEL FISTREK | | ON FILE | | | | | | |
| MIHAEL GRZELJA | | ON FILE | | | | | | |
| MIHAEL JEŽOVIT | | ON FILE | | | | | | |
| MIHAEL KONCIC | | ON FILE | | | | | | |
| MIHAEL MEĐAN | | ON FILE | | | | | | |
| MIHAEL MISKOVIC | | ON FILE | | | | | | |
| MIHAEL PERKOVIĆ | | ON FILE | | | | | | |
| MIHAEL ŽAGAR | | ON FILE | | | | | | |
| MIHAELA TRIBULJAK | | ON FILE | | | | | | |
| MIHAJLO MASKOVIC | | ON FILE | | | | | | |
| MIHO BENDER | | ON FILE | | | | | | |
| MIHO GLAVINIC | | ON FILE | | | | | | |
| MIHOVIL SELAK | | ON FILE | | | | | | |
| MIHOVIL STANIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHOVIL ŠUTALO | | ON FILE | | | | | | |
| MIHOVIL UJEVIC | | ON FILE | | | | | | |
| MIHOVIL ZDERIC | | ON FILE | | | | | | |
| MIJO KRISRIC | | ON FILE | | | | | | |
| MIJO MIJATOVIĆ | | ON FILE | | | | | | |
| MIJO RAPIC | | ON FILE | | | | | | |
| MIJO SARIC | | ON FILE | | | | | | |
| MIKHAEL RIHANI | | ON FILE | | | | | | |
| MILAN CAGALJ | | ON FILE | | | | | | |
| MILAN COKARIĆ | | ON FILE | | | | | | |
| MILAN ERDELJ | | ON FILE | | | | | | |
| MILAN HRKAC | | ON FILE | | | | | | |
| MILAN KRMPOTIC | | ON FILE | | | | | | |
| MILAN KUZMIC | | ON FILE | | | | | | |
| MILAN LATKOVIC | | ON FILE | | | | | | |
| MILAN MANDIĆ | | ON FILE | | | | | | |
| MILAN MRAKOVČIĆ | | ON FILE | | | | | | |
| MILAN ORESKOVIC | | ON FILE | | | | | | |
| MILAN ZERAJIC | | ON FILE | | | | | | |
| MILE DŽAPO | | ON FILE | | | | | | |
| MILE HODAK | | ON FILE | | | | | | |
| MILICA BANOVIC | | ON FILE | | | | | | |
| MILIVOJ BARISIC | | ON FILE | | | | | | |
| MILIVOJ POPOVIC | | ON FILE | | | | | | |
| MILJAN LIPOVINA | | ON FILE | | | | | | |
| MILJENKO KARAN | | ON FILE | | | | | | |
| MILJENKO KRALJIĆ | | ON FILE | | | | | | |
| MILJENKO KRANJEC | | ON FILE | | | | | | |
| MILJENKO PECEK | | ON FILE | | | | | | |
| MILORAD KIS | | ON FILE | | | | | | |
| MILOS BANOVIC | | ON FILE | | | | | | |
| MIRA PIRENJAK | | ON FILE | | | | | | |
| MIRAN HOBLAJ | | ON FILE | | | | | | |
| MIRAN HORVAT | | ON FILE | | | | | | |
| MIRAN RELIC | | ON FILE | | | | | | |
| MIREL HADZIJUSUFOVIC | | ON FILE | | | | | | |
| MIRELA JALOVIČAR | | ON FILE | | | | | | |
| MIRELA MATELJAK | | ON FILE | | | | | | |
| MIRELA MIHOVILOVIC | | ON FILE | | | | | | |
| MIRJANA JURKIC | | ON FILE | | | | | | |
| MIRJANA KOPRIĆ | | ON FILE | | | | | | |
| MIRJANA KOVAČIĆ | | ON FILE | | | | | | |
| MIRJANA STELA | | ON FILE | | | | | | |
| MIRKO MATEŠ | | ON FILE | | | | | | |
| MIRKO MEDICA | | ON FILE | | | | | | |
| MIRKO MIHALJ | | ON FILE | | | | | | |
| MIRKO PEJKOVIĆ | | ON FILE | | | | | | |
| MIRKO PETRICEK | | ON FILE | | | | | | |
| MIRKO PEZO | | ON FILE | | | | | | |
| MIRKO ŠOŠTARIĆ | | ON FILE | | | | | | |
| MIRKO ZAPER | | ON FILE | | | | | | |
| MIRNA LOVRIC | | ON FILE | | | | | | |
| MIRNA LUCIĆ | | ON FILE | | | | | | |
| MIRNA MARGIĆ | | ON FILE | | | | | | |
| MIRNA PEOVIC | | ON FILE | | | | | | |
| MIRNA TOMINAC | | ON FILE | | | | | | |
| MIRO KALEB | | ON FILE | | | | | | |
| MIRO PEJKOVIĆ | | ON FILE | | | | | | |
| MIRO SLANNAGUY | | ON FILE | | | | | | |
| MIRO VUKOVIC | | ON FILE | | | | | | |
| MIRO VULETIC | | ON FILE | | | | | | |
| MIROSLAV ANTOLCIC | | ON FILE | | | | | | |
| MIROSLAV DEDEIĆ | | ON FILE | | | | | | |
| MIROSLAV DIJANIC | | ON FILE | | | | | | |
| MIROSLAV DRAGICEVIC | | ON FILE | | | | | | |
| MIROSLAV LEKO | | ON FILE | | | | | | |
| MIROSLAV MARKOS | | ON FILE | | | | | | |
| MIROSLAV MEDIC | | ON FILE | | | | | | |
| MIROSLAV PERVAN | | ON FILE | | | | | | |
| MIROSLAV PETROVIĆ | | ON FILE | | | | | | |
| MIROSLAV STOJIĆ | | ON FILE | | | | | | |
| MIROSLAV ZELENIKA | | ON FILE | | | | | | |
| MIROSLAV ZGODIĆ | | ON FILE | | | | | | |
| MIŠEL KAURIN | | ON FILE | | | | | | |
| MISEL MATIJASEVIC | | ON FILE | | | | | | |
| MISLAV BAKIJA | | ON FILE | | | | | | |
| MISLAV IVANDIC | | ON FILE | | | | | | |
| MISLAV JUKIĆ | | ON FILE | | | | | | |
| MISLAV KLARIC | | ON FILE | | | | | | |
| MISLAV KRLJAN | | ON FILE | | | | | | |
| MISLAV KVESTAK | | ON FILE | | | | | | |
| MISLAV LUKETIC | | ON FILE | | | | | | |
| MISLAV PERIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISLAV SENICIC | | ON FILE | | | | | | |
| MIŠO BARIŠIĆ | | ON FILE | | | | | | |
| MISO MARKICEVIC | | ON FILE | | | | | | |
| MISO MLAKIC | | ON FILE | | | | | | |
| MLADEN BUKSA | | ON FILE | | | | | | |
| MLADEN DOMAZETOVIĆ | | ON FILE | | | | | | |
| MLADEN DUDAS | | ON FILE | | | | | | |
| MLADEN JULARIC | | ON FILE | | | | | | |
| MLADEN RASPUDIĆ | | ON FILE | | | | | | |
| MLADEN RISTIC | | ON FILE | | | | | | |
| MLADEN RUNAC | | ON FILE | | | | | | |
| MLADEN SANTIC | | ON FILE | | | | | | |
| MLADEN ŠPIRANEC | | ON FILE | | | | | | |
| MLADEN VINCEK | | ON FILE | | | | | | |
| MLADEN VUJKOVIC | | ON FILE | | | | | | |
| MOHAMED AHMED EL GHARABAWY | | ON FILE | | | | | | |
| MOHAMED AHMED MOHAMED EL GHARABAWY | | ON FILE | | | | | | |
| MONIKA GIRTSAL | | ON FILE | | | | | | |
| MONIKA IDLBEK | | ON FILE | | | | | | |
| MONIKA LESJAK | | ON FILE | | | | | | |
| MONIKA LIČANIN | | ON FILE | | | | | | |
| MORENA DAMIJANJEVIĆ | | ON FILE | | | | | | |
| MORENO BAZJAK | | ON FILE | | | | | | |
| MORIS BAGIC | | ON FILE | | | | | | |
| MORRIS PERUŠKO | | ON FILE | | | | | | |
| NADA KATIČ PRANJIĆ | | ON FILE | | | | | | |
| NADAN KORENIĆ | | ON FILE | | | | | | |
| NADICA KRALJ | | ON FILE | | | | | | |
| NADICA RAZUM | | ON FILE | | | | | | |
| NAJMA CIPURKOVIĆ | | ON FILE | | | | | | |
| NARCISA PADOVAN | | ON FILE | | | | | | |
| NATALIA FRKETIĆ | | ON FILE | | | | | | |
| NATALIJA BARKIĐIJA | | ON FILE | | | | | | |
| NATALIJA BATAN | | ON FILE | | | | | | |
| NATALIJA HABAN | | ON FILE | | | | | | |
| NATAŠA GREGEC | | ON FILE | | | | | | |
| NATASA MALJAK | | ON FILE | | | | | | |
| NATASA TUDOR | | ON FILE | | | | | | |
| NEBOJŠA KAPETANIĆ | | ON FILE | | | | | | |
| NEBOJSA VOJNOVIC | | ON FILE | | | | | | |
| NEDA VITASOVIC | | ON FILE | | | | | | |
| NEDELJKO GOLUBOVIC | | ON FILE | | | | | | |
| NEDIM HORIC | | ON FILE | | | | | | |
| NEDO ERES | | ON FILE | | | | | | |
| NELA SODAN | | ON FILE | | | | | | |
| NEMANJA PETROVIC | | ON FILE | | | | | | |
| NENAD BORČIĆ | | ON FILE | | | | | | |
| NENAD HRELIC | | ON FILE | | | | | | |
| NENAD JAKOVLJEVIĆ | | ON FILE | | | | | | |
| NENAD JEMBRIH | | ON FILE | | | | | | |
| NENAD KLEKAR | | ON FILE | | | | | | |
| NENAD LIVUN | | ON FILE | | | | | | |
| NENAD LONČARIĆ | | ON FILE | | | | | | |
| NENAD MARKOS | | ON FILE | | | | | | |
| NENAD MITROVIC | | ON FILE | | | | | | |
| NENAD ROŽMARIĆ | | ON FILE | | | | | | |
| NENAD SEVELJEVIC | | ON FILE | | | | | | |
| NENAD STOJANOVIĆ | | ON FILE | | | | | | |
| NEREO BEAKOVIĆ | | ON FILE | | | | | | |
| NEVEN BUBIC | | ON FILE | | | | | | |
| NEVEN CRNEKOVIĆ | | ON FILE | | | | | | |
| NEVEN LONCAR | | ON FILE | | | | | | |
| NEVEN MAMULA | | ON FILE | | | | | | |
| NEVEN MARTINOVIĆ | | ON FILE | | | | | | |
| NEVEN PROLE | | ON FILE | | | | | | |
| NEVEN RAJAK | | ON FILE | | | | | | |
| NEVEN ŠALGAJ | | ON FILE | | | | | | |
| NEVEN VLAKIĆ | | ON FILE | | | | | | |
| NEVENA LOKIC | | ON FILE | | | | | | |
| NICK SWOPE | | ON FILE | | | | | | |
| NICOL DAMIANIC | | ON FILE | | | | | | |
| NIKA CORIC | | ON FILE | | | | | | |
| NIKA MALOCA | | ON FILE | | | | | | |
| NIKA PRESL | | ON FILE | | | | | | |
| NIKA SUNARA | | ON FILE | | | | | | |
| NIKICA GASPIC MUCIC | | ON FILE | | | | | | |
| NIKICA PEZELJ | | ON FILE | | | | | | |
| NIKO SARIC | | ON FILE | | | | | | |
| NIKOL BAŠIĆ | | ON FILE | | | | | | |
| NIKOL JAKOPIC DONADIĆ | | ON FILE | | | | | | |
| NIKOLA BABIĆ | | ON FILE | | | | | | |
| NIKOLA BAKULA | | ON FILE | | | | | | |
| NIKOLA BELAVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLA BENCIC | | ON FILE | | | | | | |
| NIKOLA BILIC | | ON FILE | | | | | | |
| NIKOLA BINGULA | | ON FILE | | | | | | |
| NIKOLA CUPIC | | ON FILE | | | | | | |
| NIKOLA DOKIĆ | | ON FILE | | | | | | |
| NIKOLA DRMIC | | ON FILE | | | | | | |
| NIKOLA FILIPOVIC | | ON FILE | | | | | | |
| NIKOLA FORETIĆ | | ON FILE | | | | | | |
| NIKOLA GARAFOLIC | | ON FILE | | | | | | |
| NIKOLA GOTAL | | ON FILE | | | | | | |
| NIKOLA JELIČANIN | | ON FILE | | | | | | |
| NIKOLA JURKIC | | ON FILE | | | | | | |
| NIKOLA KATIC | | ON FILE | | | | | | |
| NIKOLA KOŠĆAK | | ON FILE | | | | | | |
| NIKOLA MAJER | | ON FILE | | | | | | |
| NIKOLA MARCIUS | | ON FILE | | | | | | |
| NIKOLA MASLAĆ | | ON FILE | | | | | | |
| NIKOLA MIJATOVIC | | ON FILE | | | | | | |
| NIKOLA MISKULIN | | ON FILE | | | | | | |
| NIKOLA POCRNIĆ | | ON FILE | | | | | | |
| NIKOLA PREMOR | | ON FILE | | | | | | |
| NIKOLA PROLOŠČIĆ | | ON FILE | | | | | | |
| NIKOLA PUSONJIC | | ON FILE | | | | | | |
| NIKOLA RAPAIC | | ON FILE | | | | | | |
| NIKOLA ŠARIĆ | | ON FILE | | | | | | |
| NIKOLA SEVER | | ON FILE | | | | | | |
| NIKOLA SINJOR | | ON FILE | | | | | | |
| NIKOLA ŠKORIĆ | | ON FILE | | | | | | |
| NIKOLA TOT | | ON FILE | | | | | | |
| NIKOLA VEJNOVIC | | ON FILE | | | | | | |
| NIKOLA VLACIC | | ON FILE | | | | | | |
| NIKOLAS SAPINA | | ON FILE | | | | | | |
| NIKOLINA DUDAS | | ON FILE | | | | | | |
| NIKOLINA JELIC | | ON FILE | | | | | | |
| NIKOLINA MARKOVIĆ | | ON FILE | | | | | | |
| NIKOLINA MIJATOVIĆ | | ON FILE | | | | | | |
| NIKOLINA MILKOVIĆ JURIČ | | ON FILE | | | | | | |
| NIKOLINA PONGRACIC | | ON FILE | | | | | | |
| NIKOLINA RADIC | | ON FILE | | | | | | |
| NIKOLINA RUMORA | | ON FILE | | | | | | |
| NIKOLINA SILI | | ON FILE | | | | | | |
| NIKSA PEROVIC | | ON FILE | | | | | | |
| NINA GOLJA | | ON FILE | | | | | | |
| NINA HANZA | | ON FILE | | | | | | |
| NINA SOSTARIC | | ON FILE | | | | | | |
| NINO GALOVIĆ | | ON FILE | | | | | | |
| NINO MIHOVILIC | | ON FILE | | | | | | |
| NINO TRATNJAK | | ON FILE | | | | | | |
| NINO UZELAC | | ON FILE | | | | | | |
| NINOSLAV DRAGAS | | ON FILE | | | | | | |
| NINOSLAV LEŠ | | ON FILE | | | | | | |
| NINOSLAV PETEK | | ON FILE | | | | | | |
| NINOSLAV PRLIC | | ON FILE | | | | | | |
| NINOSLAV SKRLEC | | ON FILE | | | | | | |
| NIRVANA MAGAŠ | | ON FILE | | | | | | |
| NIVES DERMANOVIC | | ON FILE | | | | | | |
| NOA DUČIĆ | | ON FILE | | | | | | |
| NOEL ZIKOVIC | | ON FILE | | | | | | |
| NORA SEGAN | | ON FILE | | | | | | |
| OGNJEN DUJMOVIC | | ON FILE | | | | | | |
| OGNJEN HABULIN | | ON FILE | | | | | | |
| OGNJEN LIVADA | | ON FILE | | | | | | |
| OGNJEN NOVAKOVIĆ | | ON FILE | | | | | | |
| OLIVER KRIZMANIC | | ON FILE | | | | | | |
| OLIVER VIDOV | | ON FILE | | | | | | |
| OSMAN AJKIĆ | | ON FILE | | | | | | |
| OTON PANCER | | ON FILE | | | | | | |
| OZREN CRNOGORAC | | ON FILE | | | | | | |
| OZREN RASONJA | | ON FILE | | | | | | |
| PAOLO BOŽAC | | ON FILE | | | | | | |
| PAOLO DERENČINOVIĆ | | ON FILE | | | | | | |
| PAOLO VISKOV | | ON FILE | | | | | | |
| PATRICK TOIC | | ON FILE | | | | | | |
| PATRIK DOGAN | | ON FILE | | | | | | |
| PATRIK GRUBOR | | ON FILE | | | | | | |
| PATRIK LEKAJ | | ON FILE | | | | | | |
| PATRIK MANESTAR | | ON FILE | | | | | | |
| PATRIK PATAČIĆ | | ON FILE | | | | | | |
| PATRIK PEZIĆ | | ON FILE | | | | | | |
| PATRIK SABO | | ON FILE | | | | | | |
| PATRIK SRŠEK | | ON FILE | | | | | | |
| PATRIK TURKOVIC | | ON FILE | | | | | | |
| PATRIK VITASOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL ASH | | ON FILE | | | | | | |
| PAULA KARACIC | | ON FILE | | | | | | |
| PAULA MATTOS HABIT | | ON FILE | | | | | | |
| PAULO SANKOVIC | | ON FILE | | | | | | |
| PAVLE KOLOVRAT | | ON FILE | | | | | | |
| PAVLE VONIĆ | | ON FILE | | | | | | |
| PAVO DOMINKOVIĆ | | ON FILE | | | | | | |
| PAVO LAUŠ | | ON FILE | | | | | | |
| PAVO ŠTIMAC | | ON FILE | | | | | | |
| PERO KORDIC | | ON FILE | | | | | | |
| PERO PRCAN | | ON FILE | | | | | | |
| PERO SEVELJ | | ON FILE | | | | | | |
| PETAR BLAŽEVIĆ | | ON FILE | | | | | | |
| PETAR BOGDANOVIC | | ON FILE | | | | | | |
| PETAR BRZICA | | ON FILE | | | | | | |
| PETAR BUBALO | | ON FILE | | | | | | |
| PETAR CRNJAK | | ON FILE | | | | | | |
| PETAR DUVNJAK | | ON FILE | | | | | | |
| PETAR GALIC | | ON FILE | | | | | | |
| PETAR GRDIĆ | | ON FILE | | | | | | |
| PETAR HOTKO | | ON FILE | | | | | | |
| PETAR HOTOVEC | | ON FILE | | | | | | |
| PETAR HRGOVIĆ | | ON FILE | | | | | | |
| PETAR JELIĆ | | ON FILE | | | | | | |
| PETAR JUKIĆ | | ON FILE | | | | | | |
| PETAR JURINA | | ON FILE | | | | | | |
| PETAR KOVACEVIC | | ON FILE | | | | | | |
| PETAR KRISTO | | ON FILE | | | | | | |
| PETAR KRKLEC | | ON FILE | | | | | | |
| PETAR MRAKUZIC | | ON FILE | | | | | | |
| PETAR NOVOSEL | | ON FILE | | | | | | |
| PETAR PAVLOVIC | | ON FILE | | | | | | |
| PETAR PODBREŽNIČKI | | ON FILE | | | | | | |
| PETAR RADOJKOVIC | | ON FILE | | | | | | |
| PETAR RAJIC | | ON FILE | | | | | | |
| PETAR VRECKO | | ON FILE | | | | | | |
| PETRA BREZAK | | ON FILE | | | | | | |
| PETRA BUGARIN | | ON FILE | | | | | | |
| PETRA CAREK | | ON FILE | | | | | | |
| PETRA CRNKOVIĆ | | ON FILE | | | | | | |
| PETRA CVITKOVIC | | ON FILE | | | | | | |
| PETRA IVANCEVIC | | ON FILE | | | | | | |
| PETRA KARABATIĆ | | ON FILE | | | | | | |
| PETRA KNEŽEVIĆ | | ON FILE | | | | | | |
| PETRA MUCIC | | ON FILE | | | | | | |
| PETRA ŠČEPANOVIĆ | | ON FILE | | | | | | |
| PETRA STANCIC | | ON FILE | | | | | | |
| PIERRE HACCART | | ON FILE | | | | | | |
| PINO REPANIC | | ON FILE | | | | | | |
| PJERO KUSIJANOVIC | | ON FILE | | | | | | |
| PREDRAG ADAMOVIC | | ON FILE | | | | | | |
| PREDRAG BOJIĆ | | ON FILE | | | | | | |
| PREDRAG MATIJEVIĆ | | ON FILE | | | | | | |
| RADE MARKOS | | ON FILE | | | | | | |
| RADOVAN KOSIC | | ON FILE | | | | | | |
| RADOVAN SUTNJAK | | ON FILE | | | | | | |
| RAFAELA PERASINIC | | ON FILE | | | | | | |
| RAJKA VUJAKLIJA | | ON FILE | | | | | | |
| RAJNA GLADOVIĆ | | ON FILE | | | | | | |
| RANKO BLAZINA | | ON FILE | | | | | | |
| RANKO ROGAN | | ON FILE | | | | | | |
| RATKO CORIC | | ON FILE | | | | | | |
| RATKO MLADENIC | | ON FILE | | | | | | |
| RATKO REBIC | | ON FILE | | | | | | |
| RAZOV KRIPTO | | ON FILE | | | | | | |
| RENATA GROZIĆ | | ON FILE | | | | | | |
| RENATA VINCELJ | | ON FILE | | | | | | |
| RENATA VRČKOVIĆ | | ON FILE | | | | | | |
| RENATO BUTTIGLIERI | | ON FILE | | | | | | |
| RENATO GOVORČIN | | ON FILE | | | | | | |
| RENATO HERMAN | | ON FILE | | | | | | |
| RENATO HORVAT | | ON FILE | | | | | | |
| RENATO MALBAŠIĆ | | ON FILE | | | | | | |
| RENATO NOVAK | | ON FILE | | | | | | |
| RENATO SPIRANEC | | ON FILE | | | | | | |
| RENATO ZIVODER | | ON FILE | | | | | | |
| RENCO KRISTIĆ | | ON FILE | | | | | | |
| RENE JEFIC | | ON FILE | | | | | | |
| RENI POPARA | | ON FILE | | | | | | |
| RENO HEROLD | | ON FILE | | | | | | |
| RICHARD BALIJA | | ON FILE | | | | | | |
| RIKARDO PEROVIC | | ON FILE | | | | | | |
| RINO NEGOVETIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BELOVIĆ | | ON FILE | | | | | | |
| ROBERT BODIŠ | | ON FILE | | | | | | |
| ROBERT BOROSAK | | ON FILE | | | | | | |
| ROBERT BRLIC | | ON FILE | | | | | | |
| ROBERT ČOP | | ON FILE | | | | | | |
| ROBERT DUDAS | | ON FILE | | | | | | |
| ROBERT GAŠIĆ | | ON FILE | | | | | | |
| ROBERT IDLBEK | | ON FILE | | | | | | |
| ROBERT IVIĆ | | ON FILE | | | | | | |
| ROBERT JURIC | | ON FILE | | | | | | |
| ROBERT KNEŽEVIĆ | | ON FILE | | | | | | |
| ROBERT LACO | | ON FILE | | | | | | |
| ROBERT LUKIN | | ON FILE | | | | | | |
| ROBERT MARINKOVIĆ | | ON FILE | | | | | | |
| ROBERT MATKO | | ON FILE | | | | | | |
| ROBERT MISETIC | | ON FILE | | | | | | |
| ROBERT MLINAREVIC | | ON FILE | | | | | | |
| ROBERT PESSERL | | ON FILE | | | | | | |
| ROBERT SKONDRO | | ON FILE | | | | | | |
| ROBERT STEKL | | ON FILE | | | | | | |
| ROBERT STIMAC | | ON FILE | | | | | | |
| ROBERT STIPERSKI | | ON FILE | | | | | | |
| ROBERT TKALAC | | ON FILE | | | | | | |
| ROBERT TOPALOVIĆ | | ON FILE | | | | | | |
| ROBERT URLOVIC | | ON FILE | | | | | | |
| ROBERT VIDAK | | ON FILE | | | | | | |
| ROBERT VITEZ | | ON FILE | | | | | | |
| ROBERT ZACCAI | | ON FILE | | | | | | |
| ROBERT ZVER | | ON FILE | | | | | | |
| ROBERTINO PUHANIC | | ON FILE | | | | | | |
| ROBERTO ĐURIČIĆ | | ON FILE | | | | | | |
| ROBERTO MARINČIĆ | | ON FILE | | | | | | |
| ROBERTO VUIN | | ON FILE | | | | | | |
| ROBIN KOVAC | | ON FILE | | | | | | |
| ROBIN ORLIĆ | | ON FILE | | | | | | |
| ROK ANDLAR | | ON FILE | | | | | | |
| ROKO BAHAT | | ON FILE | | | | | | |
| ROKO BUKSA | | ON FILE | | | | | | |
| ROKO DULCIC | | ON FILE | | | | | | |
| ROKO MARUSIC | | ON FILE | | | | | | |
| ROKO MITROVIĆ | | ON FILE | | | | | | |
| ROKO PADOVAN | | ON FILE | | | | | | |
| ROKO SAFNER | | ON FILE | | | | | | |
| ROKO SKEJO | | ON FILE | | | | | | |
| ROLAND MIKLIC | | ON FILE | | | | | | |
| ROMAN BANJEGLAV | | ON FILE | | | | | | |
| ROMAN NAĐ | | ON FILE | | | | | | |
| ROMAN PELKO | | ON FILE | | | | | | |
| ROMANO JELAK | | ON FILE | | | | | | |
| ROMANO KRIŠTOFEC | | ON FILE | | | | | | |
| ROMANO OGUIC | | ON FILE | | | | | | |
| RONAN BLASKOVIC | | ON FILE | | | | | | |
| RONI RAUCH | | ON FILE | | | | | | |
| ROSANA BUKSA | | ON FILE | | | | | | |
| RUBEN TELEBAR | | ON FILE | | | | | | |
| RUDNIK LJUBIJA | | ON FILE | | | | | | |
| RUDOLF PAPAC | | ON FILE | | | | | | |
| RUDOLF RUTER | | ON FILE | | | | | | |
| RUDOLF ZLOPASA | | ON FILE | | | | | | |
| RUŽA KOZINA | | ON FILE | | | | | | |
| RUŽA POPOVIĆ | | ON FILE | | | | | | |
| RUŽE ŠODAN | | ON FILE | | | | | | |
| RUŽICA NESTIĆ | | ON FILE | | | | | | |
| RUŽICA PAPAC | | ON FILE | | | | | | |
| RUŽICA PLANTOSAR | | ON FILE | | | | | | |
| RUZICA POZNIK | | ON FILE | | | | | | |
| RUZICA REMY | | ON FILE | | | | | | |
| SABINA ŠEPIĆ | | ON FILE | | | | | | |
| SABLJAKOVIĆ ZLATKO | | ON FILE | | | | | | |
| SALEM OSMAN | | ON FILE | | | | | | |
| SAMIR KADRIC | | ON FILE | | | | | | |
| SAMIR MEHMEDOVIC | | ON FILE | | | | | | |
| SAMUEL SIMON | | ON FILE | | | | | | |
| SANDI BOŽAC | | ON FILE | | | | | | |
| SANDI DRAŠČIĆ | | ON FILE | | | | | | |
| SANDI ŠABIĆ | | ON FILE | | | | | | |
| SANDI TRKULJA | | ON FILE | | | | | | |
| SANDRA SRBIĆ | | ON FILE | | | | | | |
| SANDRA SRUTE | | ON FILE | | | | | | |
| SANDRA VRANJEŠEVIĆ | | ON FILE | | | | | | |
| SANDRO BELUSIC | | ON FILE | | | | | | |
| SANDRO KOZULIC | | ON FILE | | | | | | |
| SANDRO MANHART | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRO SANDROVAC | | ON FILE | | | | | | |
| SANDRO VUJANIĆ | | ON FILE | | | | | | |
| SANEL TADIĆ | | ON FILE | | | | | | |
| SANELA VUKADINOVIĆ | | ON FILE | | | | | | |
| SANJA AUSEC | | ON FILE | | | | | | |
| SANJA DUNATOV | | ON FILE | | | | | | |
| SANJA LAKIĆ | | ON FILE | | | | | | |
| SANJA MATIĆ | | ON FILE | | | | | | |
| SANJA MILAT | | ON FILE | | | | | | |
| SANJA OMRČEN | | ON FILE | | | | | | |
| SANJA UJLAKI | | ON FILE | | | | | | |
| SANJA VUKIC | | ON FILE | | | | | | |
| SANJA VULAMA | | ON FILE | | | | | | |
| SANJA ZORIC | | ON FILE | | | | | | |
| SANJIN MAVRINAC | | ON FILE | | | | | | |
| SANJIN TOMLJANOVIĆ | | ON FILE | | | | | | |
| SARA BRAJKOVIC | | ON FILE | | | | | | |
| SARA BRKANIĆ | | ON FILE | | | | | | |
| SARA DIMAČ | | ON FILE | | | | | | |
| SARA IVIC | | ON FILE | | | | | | |
| SARA JURLIN SANCIC | | ON FILE | | | | | | |
| SARA KORCULANIN | | ON FILE | | | | | | |
| SARA KRALJ | | ON FILE | | | | | | |
| SARA KUČIŠ | | ON FILE | | | | | | |
| SARA RIVIĆ CAREVIĆ | | ON FILE | | | | | | |
| SARA RONCEVIC | | ON FILE | | | | | | |
| SARA ŠOPALOVIĆ | | ON FILE | | | | | | |
| SARA STROJIN | | ON FILE | | | | | | |
| SAŠA BERTIĆ | | ON FILE | | | | | | |
| SASA GRGORINIC | | ON FILE | | | | | | |
| SAŠA HALILOVIĆ | | ON FILE | | | | | | |
| SAŠA LACKOVIĆ | | ON FILE | | | | | | |
| SASA MALJAK | | ON FILE | | | | | | |
| SASA PLETES | | ON FILE | | | | | | |
| SASA POPIVODA | | ON FILE | | | | | | |
| SAŠA RADIĆ | | ON FILE | | | | | | |
| SAŠA RAJŠIĆ | | ON FILE | | | | | | |
| SASA SILJAN | | ON FILE | | | | | | |
| SAŠA SMAJLOVIĆ | | ON FILE | | | | | | |
| SAŠO SPASOVSKI | | ON FILE | | | | | | |
| SEBASTIAN KRZNARIC | | ON FILE | | | | | | |
| SEBASTIAN LADIKA | | ON FILE | | | | | | |
| SEBASTIAN TUSINEC | | ON FILE | | | | | | |
| SEBASTIAN ULJANIĆ | | ON FILE | | | | | | |
| SEBASTIJAN BABOJELIĆ | | ON FILE | | | | | | |
| SEN BELÉ | | ON FILE | | | | | | |
| SENA KUSANOVIC | | ON FILE | | | | | | |
| SERDO BUONAGURA | | ON FILE | | | | | | |
| SERĐO DLAČIĆ | | ON FILE | | | | | | |
| SERENELA BEAKOVIĆ | | ON FILE | | | | | | |
| SERGEJ KANDIC | | ON FILE | | | | | | |
| SILVESTAR ANICIC | | ON FILE | | | | | | |
| SILVIJA BANOVIC | | ON FILE | | | | | | |
| SILVIJA DOGAN | | ON FILE | | | | | | |
| SILVIJA PRELEC | | ON FILE | | | | | | |
| SILVIO MARTINEZ | | ON FILE | | | | | | |
| SILVIO PUTAK | | ON FILE | | | | | | |
| ŠIME PAVIN | | ON FILE | | | | | | |
| ŠIME STOŠIĆ | | ON FILE | | | | | | |
| ŠIMUN DRAGŠIĆ | | ON FILE | | | | | | |
| ŠIMUN FUČEK | | ON FILE | | | | | | |
| ŠIMUN ROGOZNICA | | ON FILE | | | | | | |
| SIMUN ROMIC | | ON FILE | | | | | | |
| SINISA FANTA | | ON FILE | | | | | | |
| SINIŠA GRMUŠA | | ON FILE | | | | | | |
| SINIŠA JAKOVLJEVIĆ | | ON FILE | | | | | | |
| SINIŠA JAKUS | | ON FILE | | | | | | |
| SINIŠA KNEZIĆ | | ON FILE | | | | | | |
| SINISA KOSCEC | | ON FILE | | | | | | |
| SINISA LASTAVICA | | ON FILE | | | | | | |
| SINIŠA PETERMANEC | | ON FILE | | | | | | |
| SINISA PINTAR | | ON FILE | | | | | | |
| SINIŠA RADOSAVLJEVIĆ | | ON FILE | | | | | | |
| SINISA STARCEVIC | | ON FILE | | | | | | |
| SINISA TKALEC | | ON FILE | | | | | | |
| SINIŠA VLAHOVIĆ | | ON FILE | | | | | | |
| SLAVEN AZINOVIC | | ON FILE | | | | | | |
| SLAVEN BAČELIĆ | | ON FILE | | | | | | |
| SLAVEN DRAGIČEVIĆ | | ON FILE | | | | | | |
| SLAVICA JOSIPOVIĆ | | ON FILE | | | | | | |
| SLAVICA POPIVODA | | ON FILE | | | | | | |
| SLAVICA VLAKIĆ | | ON FILE | | | | | | |
| SLAVICA ZGODIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLAVKO DEVCIC | | ON FILE | | | | | | |
| SLAVKO HODAK | | ON FILE | | | | | | |
| SLAVKO ZUBOVIC | | ON FILE | | | | | | |
| SLAVOMIR TRAVICA | | ON FILE | | | | | | |
| SLOBODAN BAKULA | | ON FILE | | | | | | |
| SLOBODAN JANCIC | | ON FILE | | | | | | |
| SLOBODANKA LINTA | | ON FILE | | | | | | |
| SMILJA OBRATIL | | ON FILE | | | | | | |
| SNEZANA GOLUBOVIC | | ON FILE | | | | | | |
| SNJEZANA GAZDEK | | ON FILE | | | | | | |
| SNJEZANA PICAK | | ON FILE | | | | | | |
| SNJEŽANA PRELEC | | ON FILE | | | | | | |
| SONJA FILIPOVIC | | ON FILE | | | | | | |
| SONJA URAVIĆ | | ON FILE | | | | | | |
| SORGO DIEGO | | ON FILE | | | | | | |
| SOVJETA POPOVIC | | ON FILE | | | | | | |
| SRDAN GVOZDENOVIC | | ON FILE | | | | | | |
| SRĐAN KOLIĆ | | ON FILE | | | | | | |
| SRDAN VILOVIC | | ON FILE | | | | | | |
| SRECKO SRAJBER | | ON FILE | | | | | | |
| STAŠA FABRIS GASPARINI | | ON FILE | | | | | | |
| STEFAN KURELOVIC | | ON FILE | | | | | | |
| STEFAN VAKANJAC | | ON FILE | | | | | | |
| STEFANO MIKATOVIC | | ON FILE | | | | | | |
| STEFICA STEKL | | ON FILE | | | | | | |
| STELA JURICEK | | ON FILE | | | | | | |
| STELLA KRUSEC | | ON FILE | | | | | | |
| STEPHEN LAWLOR | | ON FILE | | | | | | |
| STEVAN CRNKOVIC | | ON FILE | | | | | | |
| STEVO NAGY | | ON FILE | | | | | | |
| STIPE BACIC | | ON FILE | | | | | | |
| STIPE KOLOVRAT | | ON FILE | | | | | | |
| STIPE MUSULIN | | ON FILE | | | | | | |
| STIPE OCKOVSKY | | ON FILE | | | | | | |
| STIPE OMRČEN | | ON FILE | | | | | | |
| STIPE PUSKARIC | | ON FILE | | | | | | |
| STIPE VUČKO | | ON FILE | | | | | | |
| STIPE VULETIC | | ON FILE | | | | | | |
| STIPE ZG | | ON FILE | | | | | | |
| STIPO GAVRAN | | ON FILE | | | | | | |
| STJEPAN ANĐELO BAGARIĆ | | ON FILE | | | | | | |
| STJEPAN BENKOVIĆ | | ON FILE | | | | | | |
| STJEPAN BILIĆ | | ON FILE | | | | | | |
| STJEPAN BRKO | | ON FILE | | | | | | |
| STJEPAN DEVCIC | | ON FILE | | | | | | |
| STJEPAN ĐURAŠIĆ | | ON FILE | | | | | | |
| STJEPAN GRIVIĆ | | ON FILE | | | | | | |
| STJEPAN GUDELJ | | ON FILE | | | | | | |
| STJEPAN KATAVIC | | ON FILE | | | | | | |
| STJEPAN KATUŠIĆ | | ON FILE | | | | | | |
| STJEPAN KROVINOVIĆ | | ON FILE | | | | | | |
| STJEPAN KUNSTEK | | ON FILE | | | | | | |
| STJEPAN LOVRIĆ | | ON FILE | | | | | | |
| STJEPAN LUČEVNJAK | | ON FILE | | | | | | |
| STJEPAN MARIC | | ON FILE | | | | | | |
| STJEPAN MUDRONJA | | ON FILE | | | | | | |
| STJEPAN RADIC | | ON FILE | | | | | | |
| STJEPAN ŠANDRK | | ON FILE | | | | | | |
| STJEPKO GALOVIC | | ON FILE | | | | | | |
| STOJAN GRABROVIC | | ON FILE | | | | | | |
| SUNČICA ČULJAK | | ON FILE | | | | | | |
| SUZANA ČAVUŽIĆ | | ON FILE | | | | | | |
| SUZANA MARTINOVIC | | ON FILE | | | | | | |
| SUZANA ŠABIĆ | | ON FILE | | | | | | |
| SUZANA VITASOVIC | | ON FILE | | | | | | |
| SVEN ADANIĆ | | ON FILE | | | | | | |
| SVEN HORVATIC | | ON FILE | | | | | | |
| SVEN KRUSIC | | ON FILE | | | | | | |
| SVEN TRAVAŠ | | ON FILE | | | | | | |
| SVEN VUKOTIĆ | | ON FILE | | | | | | |
| SVETO ERCEGOVIĆ | | ON FILE | | | | | | |
| SVJETLAN PLAŠČAK | | ON FILE | | | | | | |
| TAJANA CVIJA | | ON FILE | | | | | | |
| TAMARA BAKULA | | ON FILE | | | | | | |
| TAMARA CAREK | | ON FILE | | | | | | |
| TAMARA DE MARTINI | | ON FILE | | | | | | |
| TAMARA DIJANIC | | ON FILE | | | | | | |
| TAMARA HERMAN SALOPEK | | ON FILE | | | | | | |
| TAMARA HORAČEK | | ON FILE | | | | | | |
| TAMARA LOPEZ FORBES | | ON FILE | | | | | | |
| TAMARA MAĐER | | ON FILE | | | | | | |
| TAMARA MITROVIC | | ON FILE | | | | | | |
| TAMARA PREPROVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANJA CINDRIC | | ON FILE | | | | | | |
| TANJA GROZIĆ | | ON FILE | | | | | | |
| TANJA KAJFEZ | | ON FILE | | | | | | |
| TANJA MARKOVIĆ | | ON FILE | | | | | | |
| TANJA MESTROVIC | | ON FILE | | | | | | |
| TANJA MINARIK | | ON FILE | | | | | | |
| TANJA SANKOVIC | | ON FILE | | | | | | |
| TANJA ŽUGAJ | | ON FILE | | | | | | |
| TANJICA LANISHTANIN | | ON FILE | | | | | | |
| TARIK SEFEROVIĆ | | ON FILE | | | | | | |
| TATJANA BODIŠ TOGONAL | | ON FILE | | | | | | |
| TATJANA GENC | | ON FILE | | | | | | |
| TATJANA PLEŠE | | ON FILE | | | | | | |
| TATJANA ZAJEC | | ON FILE | | | | | | |
| TEA DIMINIC | | ON FILE | | | | | | |
| TEA JAKASA | | ON FILE | | | | | | |
| TEA KLEPAC | | ON FILE | | | | | | |
| TEA LONČARIĆ | | ON FILE | | | | | | |
| TEHIDEJA J.D.O.O. | | ON FILE | | | | | | |
| TENA DAMJANOVIĆ | | ON FILE | | | | | | |
| TENA PRELEC | | ON FILE | | | | | | |
| TENA VACLAVEK | | ON FILE | | | | | | |
| TEO FRANOV | | ON FILE | | | | | | |
| TEO LACKOVIC | | ON FILE | | | | | | |
| TEREZIJA BOSILJ | | ON FILE | | | | | | |
| THOMAS JAMES ROBERT TIVERON | | ON FILE | | | | | | |
| TIHAN ARAPOVIĆ | | ON FILE | | | | | | |
| TIHIK RONČEVIĆ | | ON FILE | | | | | | |
| TIHOMIR BRDAR | | ON FILE | | | | | | |
| TIHOMIR DELAC | | ON FILE | | | | | | |
| TIHOMIR VUKOMANOVIC | | ON FILE | | | | | | |
| TIHOMIR ZAVRSKI | | ON FILE | | | | | | |
| TIN BOBOVCAN | | ON FILE | | | | | | |
| TIN CERAJ | | ON FILE | | | | | | |
| TIN FADIGA | | ON FILE | | | | | | |
| TIN FERKO | | ON FILE | | | | | | |
| TIN HAJSTER | | ON FILE | | | | | | |
| TIN KAURIĆ | | ON FILE | | | | | | |
| TIN KUSAN | | ON FILE | | | | | | |
| TIN SARIC | | ON FILE | | | | | | |
| TINA MARKOVIC | | ON FILE | | | | | | |
| TINA VALENTIC | | ON FILE | | | | | | |
| TINA VRANJES | | ON FILE | | | | | | |
| TINO TABAK | | ON FILE | | | | | | |
| TOM VOJKO DEKANIC | | ON FILE | | | | | | |
| TOMA BALOEVIC | | ON FILE | | | | | | |
| TOMA MARINI | | ON FILE | | | | | | |
| TOMICA LISAK | | ON FILE | | | | | | |
| TOMICA MAHOVIC | | ON FILE | | | | | | |
| TOMISLAV BAJCER | | ON FILE | | | | | | |
| TOMISLAV BARICEVIC | | ON FILE | | | | | | |
| TOMISLAV BARIŠIĆ | | ON FILE | | | | | | |
| TOMISLAV BERMANEC | | ON FILE | | | | | | |
| TOMISLAV BOGOVIĆ | | ON FILE | | | | | | |
| TOMISLAV BOKAN | | ON FILE | | | | | | |
| TOMISLAV BRKANIC | | ON FILE | | | | | | |
| TOMISLAV BUBIC | | ON FILE | | | | | | |
| TOMISLAV ĆALETA | | ON FILE | | | | | | |
| TOMISLAV CEKOLJ | | ON FILE | | | | | | |
| TOMISLAV CREPIC | | ON FILE | | | | | | |
| TOMISLAV DEBAČ | | ON FILE | | | | | | |
| TOMISLAV DOROTIC | | ON FILE | | | | | | |
| TOMISLAV DOŠEN | | ON FILE | | | | | | |
| TOMISLAV DUNATOV | | ON FILE | | | | | | |
| TOMISLAV DURAN | | ON FILE | | | | | | |
| TOMISLAV GAJSAK | | ON FILE | | | | | | |
| TOMISLAV GALOVIC | | ON FILE | | | | | | |
| TOMISLAV GAŠPAR | | ON FILE | | | | | | |
| TOMISLAV GJERGJA | | ON FILE | | | | | | |
| TOMISLAV HARAPIN | | ON FILE | | | | | | |
| TOMISLAV HORVAT | | ON FILE | | | | | | |
| TOMISLAV JAKOVCEVIC | | ON FILE | | | | | | |
| TOMISLAV JANJIĆ | | ON FILE | | | | | | |
| TOMISLAV JENIĆ | | ON FILE | | | | | | |
| TOMISLAV JURKOVIC | | ON FILE | | | | | | |
| TOMISLAV KARABATIĆ | | ON FILE | | | | | | |
| TOMISLAV KARTELO | | ON FILE | | | | | | |
| TOMISLAV KATANICA | | ON FILE | | | | | | |
| TOMISLAV KERO | | ON FILE | | | | | | |
| TOMISLAV KÖNIG | | ON FILE | | | | | | |
| TOMISLAV KORADE | | ON FILE | | | | | | |
| TOMISLAV KOŽIĆ | | ON FILE | | | | | | |
| TOMISLAV KRAMARIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMISLAV KREVZELJ | | ON FILE | | | | | | |
| TOMISLAV LACKOVIC | | ON FILE | | | | | | |
| TOMISLAV LOGAR | | ON FILE | | | | | | |
| TOMISLAV LOKIN | | ON FILE | | | | | | |
| TOMISLAV LONJAK | | ON FILE | | | | | | |
| TOMISLAV LOZUSIC | | ON FILE | | | | | | |
| TOMISLAV MATOŠEVIĆ | | ON FILE | | | | | | |
| TOMISLAV MEDIC | | ON FILE | | | | | | |
| TOMISLAV MLINAREVIĆ | | ON FILE | | | | | | |
| TOMISLAV MOŽE | | ON FILE | | | | | | |
| TOMISLAV MURK | | ON FILE | | | | | | |
| TOMISLAV ODAK | | ON FILE | | | | | | |
| TOMISLAV PETRLIĆ | | ON FILE | | | | | | |
| TOMISLAV PLEŠA | | ON FILE | | | | | | |
| TOMISLAV POPIVODA | | ON FILE | | | | | | |
| TOMISLAV PUSKARIC | | ON FILE | | | | | | |
| TOMISLAV RADIC | | ON FILE | | | | | | |
| TOMISLAV RAGUZ | | ON FILE | | | | | | |
| TOMISLAV RATKOVIĆ | | ON FILE | | | | | | |
| TOMISLAV RAZUM | | ON FILE | | | | | | |
| TOMISLAV RUZIC | | ON FILE | | | | | | |
| TOMISLAV ŠANČIĆ | | ON FILE | | | | | | |
| TOMISLAV ŠPROH | | ON FILE | | | | | | |
| TOMISLAV SREBROVIC | | ON FILE | | | | | | |
| TOMISLAV STANICAK | | ON FILE | | | | | | |
| TOMISLAV STIPIŠIĆ | | ON FILE | | | | | | |
| TOMISLAV TOMIC | | ON FILE | | | | | | |
| TOMISLAV TOMLJENOVIĆ | | ON FILE | | | | | | |
| TOMISLAV TONCER | | ON FILE | | | | | | |
| TOMISLAV TOPLAK | | ON FILE | | | | | | |
| TOMISLAV VRBANČIĆ | | ON FILE | | | | | | |
| TOMISLAV VRTODUSIC | | ON FILE | | | | | | |
| TOMISLAV VUGRINEC | | ON FILE | | | | | | |
| TOMISLAV VULETIĆ | | ON FILE | | | | | | |
| TOMISLAV ŽEBIĆ | | ON FILE | | | | | | |
| TOMO CALJKUSIC | | ON FILE | | | | | | |
| TONCI CARIC | | ON FILE | | | | | | |
| TONCI FUSTIN | | ON FILE | | | | | | |
| TONCI JELASKA | | ON FILE | | | | | | |
| TONCI RADMILOVIC | | ON FILE | | | | | | |
| TONCI ZOKIC | | ON FILE | | | | | | |
| TONI ALEKSIC | | ON FILE | | | | | | |
| TONI BEROS | | ON FILE | | | | | | |
| TONI BOBAN | | ON FILE | | | | | | |
| TONI BURCUL | | ON FILE | | | | | | |
| TONI DUGANDZIC | | ON FILE | | | | | | |
| TONI ERNESAK | | ON FILE | | | | | | |
| TONI GRANCIC | | ON FILE | | | | | | |
| TONI JELENIĆ | | ON FILE | | | | | | |
| TONI KOLOVRAT | | ON FILE | | | | | | |
| TONI MARIĆ | | ON FILE | | | | | | |
| TONI MATKOVIC | | ON FILE | | | | | | |
| TONI MESTROVIC | | ON FILE | | | | | | |
| TONI PALINIC | | ON FILE | | | | | | |
| TONI PILIPOVIC | | ON FILE | | | | | | |
| TONI RESLER | | ON FILE | | | | | | |
| TONI ŠARIĆ | | ON FILE | | | | | | |
| TONI VUKŠIĆ | | ON FILE | | | | | | |
| TONINO ŠPARADA | | ON FILE | | | | | | |
| UNA SEDMAK | | ON FILE | | | | | | |
| VAHID CIPURKOVIC | | ON FILE | | | | | | |
| VAHIDIN DURAKOVIĆ | | ON FILE | | | | | | |
| VALENTIN BODROŽIĆ | | ON FILE | | | | | | |
| VALENTIN BOSNJAK | | ON FILE | | | | | | |
| VALENTIN FRANCINA | | ON FILE | | | | | | |
| VALENTIN JOZIC | | ON FILE | | | | | | |
| VALENTIN KOZINA | | ON FILE | | | | | | |
| VALENTIN MRAVLINČIĆ | | ON FILE | | | | | | |
| VALENTIN VARESKIC | | ON FILE | | | | | | |
| VALENTIN ZDERIC | | ON FILE | | | | | | |
| VALENTINA BALIĆ | | ON FILE | | | | | | |
| VALENTINA BERTIC FRANCIC | | ON FILE | | | | | | |
| VALENTINA KOVAC | | ON FILE | | | | | | |
| VALENTINA PAVLOVIC | | ON FILE | | | | | | |
| VALENTINA TOMINAC | | ON FILE | | | | | | |
| VALENTINO ANTONINIĆ | | ON FILE | | | | | | |
| VALENTINO MRAVUNAC | | ON FILE | | | | | | |
| VALERIJ KASIK | | ON FILE | | | | | | |
| VALERIJA BABOJELIC | | ON FILE | | | | | | |
| VANESA KOSPIĆ | | ON FILE | | | | | | |
| VANJA FLEGAR | | ON FILE | | | | | | |
| VANJA KRAMARIC | | ON FILE | | | | | | |
| VANJA NEDIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANJA RODINGER | | ON FILE | | | | | | |
| VEDRAN ARAPOVIĆ | | ON FILE | | | | | | |
| VEDRAN BANOVIC | | ON FILE | | | | | | |
| VEDRAN DABO | | ON FILE | | | | | | |
| VEDRAN DOLENCIC | | ON FILE | | | | | | |
| VEDRAN ERCEG | | ON FILE | | | | | | |
| VEDRAN IVKOVIĆ | | ON FILE | | | | | | |
| VEDRAN JALUSIC | | ON FILE | | | | | | |
| VEDRAN JERKOVIĆ | | ON FILE | | | | | | |
| VEDRAN JOZIĆ | | ON FILE | | | | | | |
| VEDRAN JURČIĆ | | ON FILE | | | | | | |
| VEDRAN KOVACEVIC | | ON FILE | | | | | | |
| VEDRAN KOVAČIĆ | | ON FILE | | | | | | |
| VEDRAN KRALJ | | ON FILE | | | | | | |
| VEDRAN LASLO | | ON FILE | | | | | | |
| VEDRAN LUKACEVIC | | ON FILE | | | | | | |
| VEDRAN MAGDIĆ | | ON FILE | | | | | | |
| VEDRAN MAJOR | | ON FILE | | | | | | |
| VEDRAN MALIC | | ON FILE | | | | | | |
| VEDRAN MARKOS | | ON FILE | | | | | | |
| VEDRAN MODRIC | | ON FILE | | | | | | |
| VEDRAN PAVIN | | ON FILE | | | | | | |
| VEDRAN PETRICEVIC | | ON FILE | | | | | | |
| VEDRAN SALOPEK | | ON FILE | | | | | | |
| VEDRAN SISAK | | ON FILE | | | | | | |
| VEDRAN SRAJBER | | ON FILE | | | | | | |
| VEDRAN STERPIN | | ON FILE | | | | | | |
| VEDRAN STIHOVIĆ | | ON FILE | | | | | | |
| VEDRAN ŠUMAN | | ON FILE | | | | | | |
| VEDRAN VALENT | | ON FILE | | | | | | |
| VEDRAN VELE | | ON FILE | | | | | | |
| VEDRAN VIDEC | | ON FILE | | | | | | |
| VEDRAN VUDRAG | | ON FILE | | | | | | |
| VEDRAN ZRINSCAK | | ON FILE | | | | | | |
| VEDRANA AMANČIĆ | | ON FILE | | | | | | |
| VEDRANA GUROVIĆ | | ON FILE | | | | | | |
| VEDRANA MRDJEN | | ON FILE | | | | | | |
| VEDRANA PERANIĆ | | ON FILE | | | | | | |
| VELIMIR BRANEŽAC | | ON FILE | | | | | | |
| VELIMIR PEZEROVIĆ | | ON FILE | | | | | | |
| VELJKO POPOVIC | | ON FILE | | | | | | |
| VERICA IVKOVIĆ | | ON FILE | | | | | | |
| VERONIKA CUBRIC | | ON FILE | | | | | | |
| VESNA GRUDIC | | ON FILE | | | | | | |
| VESNA KOVACEVIC | | ON FILE | | | | | | |
| VESNA MESIN | | ON FILE | | | | | | |
| VESNA RELIC | | ON FILE | | | | | | |
| VESNA SALUHOVIĆ | | ON FILE | | | | | | |
| VESNA SARSON | | ON FILE | | | | | | |
| VICE JUKIC | | ON FILE | | | | | | |
| VICE KALEBIC | | ON FILE | | | | | | |
| VICE ŠODAN | | ON FILE | | | | | | |
| VIDO LONCAR | | ON FILE | | | | | | |
| VIKTOR GOSPOCIC | | ON FILE | | | | | | |
| VIKTOR PUČAR | | ON FILE | | | | | | |
| VIKTOR SOSIC | | ON FILE | | | | | | |
| VILIJEM PIVCEVIC | | ON FILE | | | | | | |
| VILIM FUCAK | | ON FILE | | | | | | |
| VINKA DUVNJAK | | ON FILE | | | | | | |
| VINKO JUSUP | | ON FILE | | | | | | |
| VINKO KOZINA | | ON FILE | | | | | | |
| VINKO KRALJEVIC | | ON FILE | | | | | | |
| VINKO MRKONJIĆ | | ON FILE | | | | | | |
| VINKO ŠARIĆ | | ON FILE | | | | | | |
| VINKO SPLIT | | ON FILE | | | | | | |
| VINKO ŽUPANIĆ | | ON FILE | | | | | | |
| VIOLETA BOŽIĆ | | ON FILE | | | | | | |
| VIOLETA JAKOVAC | | ON FILE | | | | | | |
| VIOLETA SUMAN | | ON FILE | | | | | | |
| VISNJICA MARCIUS | | ON FILE | | | | | | |
| VITO NIKOLIĆ | | ON FILE | | | | | | |
| VJEKO ĐUKIN | | ON FILE | | | | | | |
| VJEKOSLAV BRNCIC | | ON FILE | | | | | | |
| VJEKOSLAV JERŠIĆ | | ON FILE | | | | | | |
| VJEKOSLAV PAVLOVIC | | ON FILE | | | | | | |
| VJEKOSLAV PUSKARIC | | ON FILE | | | | | | |
| VJEKOSLAV ZIKOVIC | | ON FILE | | | | | | |
| VJENCESLAV ERCEG | | ON FILE | | | | | | |
| VJERAN PERINOVIĆ | | ON FILE | | | | | | |
| VJERAN SUPEK | | ON FILE | | | | | | |
| VLADE VLAŠIĆ | | ON FILE | | | | | | |
| VLADIMIR BIONDIC | | ON FILE | | | | | | |
| VLADIMIR CURKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR ERCEG | | ON FILE | | | | | | |
| VLADIMIR GRADECAK | | ON FILE | | | | | | |
| VLADIMIR GRUBOROVIĆ | | ON FILE | | | | | | |
| VLADIMIR HRVACIC | | ON FILE | | | | | | |
| VLADIMIR IVIĆ | | ON FILE | | | | | | |
| VLADIMIR JURIČIĆ | | ON FILE | | | | | | |
| VLADIMIR KONTAK | | ON FILE | | | | | | |
| VLADIMIR KRAJNOVIĆ | | ON FILE | | | | | | |
| VLADIMIR PETKOVIC | | ON FILE | | | | | | |
| VLADIMIR SMUD | | ON FILE | | | | | | |
| VLADIMIR STIMAC | | ON FILE | | | | | | |
| VLADIMIR STOJICEVIC | | ON FILE | | | | | | |
| VLADIMIR TAKAČ | | ON FILE | | | | | | |
| VLADIMIR TULIC | | ON FILE | | | | | | |
| VLADIMIR VRAZIC | | ON FILE | | | | | | |
| VLADO CVJETKOVIC | | ON FILE | | | | | | |
| VLADO IVANCEVIC | | ON FILE | | | | | | |
| VLADO KALIGARI | | ON FILE | | | | | | |
| VLADO SLUNJSKI | | ON FILE | | | | | | |
| VLAHO MJEHOVIC | | ON FILE | | | | | | |
| VLAHO OREPIC | | ON FILE | | | | | | |
| VLASTA BITER | | ON FILE | | | | | | |
| VLASTO MAKSIĆ | | ON FILE | | | | | | |
| VLATKO KOSTURJAK | | ON FILE | | | | | | |
| WAI YI BASIC | | ON FILE | | | | | | |
| WALDEMAR ALDUK | | ON FILE | | | | | | |
| WORLD GOING | | ON FILE | | | | | | |
| YANNIC WALTER | | ON FILE | | | | | | |
| YETUNDE KRISTINA ŠKORIĆ | | ON FILE | | | | | | |
| YUDY OCHOA CORDOVA DE DUDA | | ON FILE | | | | | | |
| ŽANA JURIČIĆ | | ON FILE | | | | | | |
| ZAN-BORNA BORKO | | ON FILE | | | | | | |
| ŽANKO JOSIPOVIĆ | | ON FILE | | | | | | |
| ŽARKO BILIĆ | | ON FILE | | | | | | |
| ZARKO CULIC | | ON FILE | | | | | | |
| ZARKO MILOSEVIC | | ON FILE | | | | | | |
| ZDENKA VULETIC | | ON FILE | | | | | | |
| ZDENKA ZOBIC | | ON FILE | | | | | | |
| ZDENKO BOGOVIĆ | | ON FILE | | | | | | |
| ZDENKO MUCIC | | ON FILE | | | | | | |
| ZDENKO OSMANOVIC | | ON FILE | | | | | | |
| ZDENKO VOJNOVIĆ | | ON FILE | | | | | | |
| ZDRAVKO DIMAČ | | ON FILE | | | | | | |
| ZDRAVKO DIVIC | | ON FILE | | | | | | |
| ZDRAVKO FERENČAK | | ON FILE | | | | | | |
| ZDRAVKO GVOZDANOVIĆ | | ON FILE | | | | | | |
| ZDRAVKO OLETIĆ | | ON FILE | | | | | | |
| ZDRAVKO PACIC | | ON FILE | | | | | | |
| ZDRAVKO ŠPEHAR | | ON FILE | | | | | | |
| ZDRAVKO UVODIĆ | | ON FILE | | | | | | |
| ZDRAVKO VIDEK | | ON FILE | | | | | | |
| ZDRAVKO VISNJIC | | ON FILE | | | | | | |
| ZELIMIR KLEPAC | | ON FILE | | | | | | |
| ZELIMIR RADEKA | | ON FILE | | | | | | |
| ZELIMIR TURKALJ | | ON FILE | | | | | | |
| ŽELJANA ŠOJAT | | ON FILE | | | | | | |
| ZELJKA DEBAN | | ON FILE | | | | | | |
| ZELJKA KRALJIC | | ON FILE | | | | | | |
| ZELJKA PUSELJIC | | ON FILE | | | | | | |
| ZELJKO BACANI | | ON FILE | | | | | | |
| ZELJKO BARICIC | | ON FILE | | | | | | |
| ZELJKO BARISIC | | ON FILE | | | | | | |
| ZELJKO BOROVINA | | ON FILE | | | | | | |
| ZELJKO BOZIC | | ON FILE | | | | | | |
| ZELJKO BURIC | | ON FILE | | | | | | |
| ŽELJKO CESAREC | | ON FILE | | | | | | |
| ZELJKO CICKOVIC | | ON FILE | | | | | | |
| ZELJKO CIMERMAN | | ON FILE | | | | | | |
| ZELJKO CORLUKA | | ON FILE | | | | | | |
| ZELJKO CURKOVIC | | ON FILE | | | | | | |
| ŽELJKO IVANČIĆ | | ON FILE | | | | | | |
| ZELJKO JURA | | ON FILE | | | | | | |
| ZELJKO JURKIC | | ON FILE | | | | | | |
| ŽELJKO MARTIĆ | | ON FILE | | | | | | |
| ZELJKO MATIC | | ON FILE | | | | | | |
| ZELJKO MATLEKOVIC | | ON FILE | | | | | | |
| ŽELJKO PETROVIĆ | | ON FILE | | | | | | |
| ZELJKO PTICEK | | ON FILE | | | | | | |
| ŽELJKO SKROZA | | ON FILE | | | | | | |
| ŽELJKO SRDAREVIĆ | | ON FILE | | | | | | |
| ZELJKO TIKVIC | | ON FILE | | | | | | |
| ŽELJKO TOPOLČIĆ | | ON FILE | | | | | | |
| ZLATA MARINCIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZLATAN KOS | | ON FILE | | | | | | |
| ZLATKO BANCIC | | ON FILE | | | | | | |
| ZLATKO GUDASIĆ | | ON FILE | | | | | | |
| ZLATKO HORVATEK | | ON FILE | | | | | | |
| ZLATKO KATALINIĆ | | ON FILE | | | | | | |
| ZLATKO MISAK | | ON FILE | | | | | | |
| ZLATKO PEHAR | | ON FILE | | | | | | |
| ZLATKO POZGAJ | | ON FILE | | | | | | |
| ZLATKO ŠKVARIĆ | | ON FILE | | | | | | |
| ZLATKO SMJESKA | | ON FILE | | | | | | |
| ZNADA TOMIC | | ON FILE | | | | | | |
| ZORA ČOP | | ON FILE | | | | | | |
| ZORAN ADŽIĆ | | ON FILE | | | | | | |
| ZORAN BLAGOJEVIC | | ON FILE | | | | | | |
| ZORAN BOBAN | | ON FILE | | | | | | |
| ZORAN BOGOJEVIĆ | | ON FILE | | | | | | |
| ZORAN DEBAN | | ON FILE | | | | | | |
| ZORAN GRANC | | ON FILE | | | | | | |
| ZORAN GRGIC | | ON FILE | | | | | | |
| ZORAN GRMUSA | | ON FILE | | | | | | |
| ZORAN HRVATIN | | ON FILE | | | | | | |
| ZORAN MARINCIC | | ON FILE | | | | | | |
| ZORAN MIOVSKI | | ON FILE | | | | | | |
| ZORAN OROZ | | ON FILE | | | | | | |
| ZORAN PRELEC | | ON FILE | | | | | | |
| ZORAN RIVIC | | ON FILE | | | | | | |
| ZORANA STANKO | | ON FILE | | | | | | |
| ZRINKA BIKIC | | ON FILE | | | | | | |
| ZRINKO BARICEVIC | | ON FILE | | | | | | |
| ZRINKO SUMANOVAC | | ON FILE | | | | | | |
| ZVONIMIR BOŽANOVIĆ | | ON FILE | | | | | | |
| ZVONIMIR CVETNIC | | ON FILE | | | | | | |
| ZVONIMIR JANDRIC | | ON FILE | | | | | | |
| ZVONIMIR KRUŠEC | | ON FILE | | | | | | |
| ZVONIMIR MLINARIĆ | | ON FILE | | | | | | |
| ZVONIMIR OROZ | | ON FILE | | | | | | |
| ZVONIMIR SUTO | | ON FILE | | | | | | |
| ZVONIMIR VUJNOVIĆ | | ON FILE | | | | | | |
| ALDO DE LUCA | | ON FILE | | | | | | |
| ALESSANDRO DE LUCA | | ON FILE | | | | | | |
| ALEXANDER SALEH | | ON FILE | | | | | | |
| AMRIT BALANI | | ON FILE | | | | | | |
| AMY PERRET GENTIL | | ON FILE | | | | | | |
| ARMAND RUIZ | | ON FILE | | | | | | |
| ARON SAMBO | | ON FILE | | | | | | |
| ARTUR SCHWIENING | | ON FILE | | | | | | |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | | ON FILE | | | | | | |
| CAYO RACH | | ON FILE | | | | | | |
| CHARLES PORTER | | ON FILE | | | | | | |
| CHRISTIAN PERALTA | | ON FILE | | | | | | |
| CORY GIESSELMAN | | ON FILE | | | | | | |
| DARRIALL PORTILLO | | ON FILE | | | | | | |
| DAVID CLEMENTINA | | ON FILE | | | | | | |
| DERK VAN LOMWEL | | ON FILE | | | | | | |
| DHEERAJ RAJPAL | | ON FILE | | | | | | |
| ELIZABETH VAN MELSEN | | ON FILE | | | | | | |
| ELVIS CONTRERAS | | ON FILE | | | | | | |
| ERIC DE VRIES | | ON FILE | | | | | | |
| ERIKA GIESSELMAN | | ON FILE | | | | | | |
| EUGENE DOLORITA | | ON FILE | | | | | | |
| FRANCIS DOMACASSE | | ON FILE | | | | | | |
| FRITS TERBORG | | ON FILE | | | | | | |
| GARRICK MARCHENA | | ON FILE | | | | | | |
| GIDEON DA SILVA LOBO | | ON FILE | | | | | | |
| GIONNY PHELIPA | | ON FILE | | | | | | |
| GLENN RELLUM | | ON FILE | | | | | | |
| HATTIES OGANDO LORENZO | | ON FILE | | | | | | |
| HEIDI KRISTEL VAN GOENS | | ON FILE | | | | | | |
| HENDRIK USTASIA | | ON FILE | | | | | | |
| INGEBORG DE LUCA PRINS | | ON FILE | | | | | | |
| JEROEN ZAUNBRECHER | | ON FILE | | | | | | |
| JETSKE BAZOER-STOLS | | ON FILE | | | | | | |
| JIAN PEI FENG | | ON FILE | | | | | | |
| JOEL DE SOUSA | | ON FILE | | | | | | |
| JOHN ROMER | | ON FILE | | | | | | |
| JOHN VAN HARSKAMP | | ON FILE | | | | | | |
| JOSHUA PANCER | | ON FILE | | | | | | |
| JUNDRICK JANSEN | | ON FILE | | | | | | |
| JURRIAAN KLOEK | | ON FILE | | | | | | |
| LLOYD PHILBERT | | ON FILE | | | | | | |
| MARTIJN VAN KEULEN | | ON FILE | | | | | | |
| MELISSA EIJPEN | | ON FILE | | | | | | |
| MICHAEL ENGELBRECHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEL GREIJMANS | | ON FILE | | | | | | |
| MICHELANGELO TRAPENBERG | | ON FILE | | | | | | |
| MICHURCA HOJER | | ON FILE | | | | | | |
| NATHAN ANDRE VOOGT | | ON FILE | | | | | | |
| NATHANIEL MARTINA | | ON FILE | | | | | | |
| NICK PERRET GENTIL | | ON FILE | | | | | | |
| OCÉANE VISSER | | ON FILE | | | | | | |
| PAUL ROBERTS | | ON FILE | | | | | | |
| PETER KROLL | | ON FILE | | | | | | |
| PRASHANT BALANI | | ON FILE | | | | | | |
| RACHID MAHARAJ | | ON FILE | | | | | | |
| RAFAEL ARMANDO RAVELO | | ON FILE | | | | | | |
| RAYMIR BOEKHOUDT | | ON FILE | | | | | | |
| REGINALD DE WINDT | | ON FILE | | | | | | |
| RESHAM VASANDANI | | ON FILE | | | | | | |
| RICARDO MAXIMO SINT JAGO | | ON FILE | | | | | | |
| RIGIELO MARTIS | | ON FILE | | | | | | |
| RUBEN DIAZ | | ON FILE | | | | | | |
| RYAN BOOTSMA | | ON FILE | | | | | | |
| RYAN ILARIO | | ON FILE | | | | | | |
| SHERWIN LEONORA | | ON FILE | | | | | | |
| STEVEN SOETERBOEK | | ON FILE | | | | | | |
| TIMO VD HOOGT | | ON FILE | | | | | | |
| TUNG HO | | ON FILE | | | | | | |
| TYRONE JEUKEN | | ON FILE | | | | | | |
| UMAR MARCOS | | ON FILE | | | | | | |
| VAYA VOS | | ON FILE | | | | | | |
| VIRGILIO BAZOER | | ON FILE | | | | | | |
| WAFEH SALEH-BAROUD | | ON FILE | | | | | | |
| WIETSKE VAN HARSKAMP - DE VRIES | | ON FILE | | | | | | |
| YASSER SABBAGH | | ON FILE | | | | | | |
| AARON BICHLER | | ON FILE | | | | | | |
| ABDULAZEZ TABBAA | | ON FILE | | | | | | |
| ABDULLAH RAKHA | | ON FILE | | | | | | |
| ABED AL KADER ABED AL MAJID | | ON FILE | | | | | | |
| ADAM PANAYIOTOU | | ON FILE | | | | | | |
| ADAM PULCHART | | ON FILE | | | | | | |
| ADEL ELSAYED | | ON FILE | | | | | | |
| ADONIS DEMETRIOU | | ON FILE | | | | | | |
| ADRIAN KLAPCZAREK | | ON FILE | | | | | | |
| AGATHI CHRISTODOULIDI | | ON FILE | | | | | | |
| AGATHI THEOFANOUS | | ON FILE | | | | | | |
| AGBOR EGBE GABRIEL | | ON FILE | | | | | | |
| AGGELOS THEODOULOU | | ON FILE | | | | | | |
| AHMET KOFALI | | ON FILE | | | | | | |
| AHSAN ZAFAR | | ON FILE | | | | | | |
| ALAN MAXWELL WILLIAMS | | ON FILE | | | | | | |
| ALEH SMALEROU | | ON FILE | | | | | | |
| ALEKS FAZAL | | ON FILE | | | | | | |
| ALEKSEI DUBROVSKII | | ON FILE | | | | | | |
| ALES HLAVNICKA | | ON FILE | | | | | | |
| ALEX GIBSON ESTAPÉ | | ON FILE | | | | | | |
| ALEXANDER ANDONOV | | ON FILE | | | | | | |
| ALEXANDER HOLZHAMMER | | ON FILE | | | | | | |
| ALEXANDER LOIZOS PAPOUTES | | ON FILE | | | | | | |
| ALEXANDER PATZER | | ON FILE | | | | | | |
| ALEXANDRA BOUNTACHIDOU | | ON FILE | | | | | | |
| ALEXANDROS AFSTRALOS | | ON FILE | | | | | | |
| ALEXANDROS ARGYROU | | ON FILE | | | | | | |
| ALEXANDROS CHARALAMBOUS | | ON FILE | | | | | | |
| ALEXANDROS EVANGELOU | | ON FILE | | | | | | |
| ALEXANDROS HADJIGEORGIOU | | ON FILE | | | | | | |
| ALEXANDROS MICHAEL | | ON FILE | | | | | | |
| ALEXANDROS POIMENIDIS | | ON FILE | | | | | | |
| ALEXANDROS TALIANOS | | ON FILE | | | | | | |
| ALEXANDROS VOURGOS | | ON FILE | | | | | | |
| ALEXIA CHARALAMBOUS | | ON FILE | | | | | | |
| ALEXIOS KOSMIDIS | | ON FILE | | | | | | |
| ALEXIOS MYLORDOS | | ON FILE | | | | | | |
| ALEXIS CHRISTOFOROU | | ON FILE | | | | | | |
| ALEXIS PAREAS | | ON FILE | | | | | | |
| ALEXIS TOUMPOURIS | | ON FILE | | | | | | |
| ALIM CHECHENOV | | ON FILE | | | | | | |
| ALKIS HILTON | | ON FILE | | | | | | |
| ALMAS ALNAWAZ | | ON FILE | | | | | | |
| AMIR TAVAKOLI | | ON FILE | | | | | | |
| ANASTASIA FALLARI | | ON FILE | | | | | | |
| ANASTASIS TRISOCCAS | | ON FILE | | | | | | |
| ANDREA FEROLETO | | ON FILE | | | | | | |
| ANDREA ZOUMIDOU | | ON FILE | | | | | | |
| ANDREAS ALEXANDROU | | ON FILE | | | | | | |
| ANDREAS CHARPAS | | ON FILE | | | | | | |
| ANDREAS CHRISTOFORIDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS CHRISTOPHOROU | | ON FILE | | | | | | |
| ANDREAS CONSTANTINIDES | | ON FILE | | | | | | |
| ANDREAS DEMETRIOU | | ON FILE | | | | | | |
| ANDREAS GEORGIOU | | ON FILE | | | | | | |
| ANDREAS GIANNAKOU | | ON FILE | | | | | | |
| ANDREAS HADJIPAVLIS | | ON FILE | | | | | | |
| ANDREAS KOUZAPAS | | ON FILE | | | | | | |
| ANDREAS KYRIACOU | | ON FILE | | | | | | |
| ANDREAS LAMBROU | | ON FILE | | | | | | |
| ANDREAS MICHAELIDES | | ON FILE | | | | | | |
| ANDREAS MICHAILIDIS | | ON FILE | | | | | | |
| ANDREAS MOUSTRAS | | ON FILE | | | | | | |
| ANDREAS NATHANAEL | | ON FILE | | | | | | |
| ANDREAS ODYSSEOS | | ON FILE | | | | | | |
| ANDREAS ONISIFOROU | | ON FILE | | | | | | |
| ANDREAS PAPANASTASIOU | | ON FILE | | | | | | |
| ANDREAS PEHNACK | | ON FILE | | | | | | |
| ANDREAS PETRIDES | | ON FILE | | | | | | |
| ANDREAS POUROUTIS | | ON FILE | | | | | | |
| ANDREAS SOLEAS | | ON FILE | | | | | | |
| ANDREAS TSISIOS | | ON FILE | | | | | | |
| ANDREAS VARNAVAS | | ON FILE | | | | | | |
| ANDREAS VASILEIOU | | ON FILE | | | | | | |
| ANDREAS VRACHIMI | | ON FILE | | | | | | |
| ANDREAS WADISPOINTNER | | ON FILE | | | | | | |
| ANDREAS ZACHARIADES | | ON FILE | | | | | | |
| ANDREI FROLOV | | ON FILE | | | | | | |
| ANDREI NIKOLAEV | | ON FILE | | | | | | |
| ANDREI-CODRUT LIBICI | | ON FILE | | | | | | |
| ANDREW BRIDGEWATER | | ON FILE | | | | | | |
| ANDREW COSTI | | ON FILE | | | | | | |
| ANDREY SESYUK | | ON FILE | | | | | | |
| ANDREY SOKOLOV | | ON FILE | | | | | | |
| ANDRIY DRATVYAK | | ON FILE | | | | | | |
| ANDRZEJ NAKONIECZNY | | ON FILE | | | | | | |
| ANDYS HADJITTOFIS | | ON FILE | | | | | | |
| ANGELA EVAGOROU | | ON FILE | | | | | | |
| ANGELA FRANGESKIDOU | | ON FILE | | | | | | |
| ANGELIKI AVRAAM | | ON FILE | | | | | | |
| ANGELOS CONSTANTINOU | | ON FILE | | | | | | |
| ANGELOS MOSCHOVAKIS | | ON FILE | | | | | | |
| ANGELOS SKOUTELLAS | | ON FILE | | | | | | |
| ANGELOS STASIS | | ON FILE | | | | | | |
| ANNA CHRISTOFI | | ON FILE | | | | | | |
| ANNA MARIA CHRISTOFOROU | | ON FILE | | | | | | |
| ANNA MICHAILIDOU | | ON FILE | | | | | | |
| ANNE GILFILLAN | | ON FILE | | | | | | |
| ANTHONY JAMES HODGES | | ON FILE | | | | | | |
| ANTHOULLA PAPAXENOFONTOS | | ON FILE | | | | | | |
| ANTIGONI KARKALLI | | ON FILE | | | | | | |
| ANTONIOS MITILINEOS | | ON FILE | | | | | | |
| ANTONIS CHRISTODOULOU | | ON FILE | | | | | | |
| ANTONIS FLANGOFAS | | ON FILE | | | | | | |
| ANTONIS GEORGIADES | | ON FILE | | | | | | |
| ANTONIS HADJIANTONIS | | ON FILE | | | | | | |
| ANTONIS KOUMPARI | | ON FILE | | | | | | |
| ANTONIS LOIZIDES | | ON FILE | | | | | | |
| ANTONIS NTOMAZINAS | | ON FILE | | | | | | |
| ANTONIS PAPANTONIOU | | ON FILE | | | | | | |
| ANTONY RIKKOU | | ON FILE | | | | | | |
| ANTREAS PANAGI | | ON FILE | | | | | | |
| ANTREAS SAVVA | | ON FILE | | | | | | |
| APHRODITE DEMETRIOU | | ON FILE | | | | | | |
| ARAD SHAHRIARI | | ON FILE | | | | | | |
| ARISTOS KYRIAKIDES | | ON FILE | | | | | | |
| ARISTOTELIS GEORGIOU | | ON FILE | | | | | | |
| ARJEN HUISMAN | | ON FILE | | | | | | |
| ARTEMIS CHAITIDIS | | ON FILE | | | | | | |
| ARTEMOS FIAKKOU | | ON FILE | | | | | | |
| ARTUR DABROWSKI | | ON FILE | | | | | | |
| ASAF KOMA | | ON FILE | | | | | | |
| ATHANASIOS PARASKEVOPOULOS | | ON FILE | | | | | | |
| ATHOS KATSONOURIS | | ON FILE | | | | | | |
| ATHOS KOUTRA | | ON FILE | | | | | | |
| AVIN SHAHRIARI | | ON FILE | | | | | | |
| BAPTISTE KAROLEWSKI | | ON FILE | | | | | | |
| BARRY HIGGINS | | ON FILE | | | | | | |
| BEHNAM BAGHERZADEH | | ON FILE | | | | | | |
| BERND PAIERHOFER | | ON FILE | | | | | | |
| BERNHARD FRANK | | ON FILE | | | | | | |
| BERNHARD MARTIN FRANK | | ON FILE | | | | | | |
| BORISLAV DIMITROV | | ON FILE | | | | | | |
| CARLEEN LEONARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAD CREIGHTON | | ON FILE | | | | | | |
| CHARALAMBOS CONSTANTINOU | | ON FILE | | | | | | |
| CHARALAMBOS DEMETRIOU | | ON FILE | | | | | | |
| CHARALAMBOS IOANNOU | | ON FILE | | | | | | |
| CHARALAMBOS PAPHITIS | | ON FILE | | | | | | |
| CHARALAMBOS POLYDOROU | | ON FILE | | | | | | |
| CHARIS KONSTANTINOU | | ON FILE | | | | | | |
| CHARISIS BITOULAS | | ON FILE | | | | | | |
| CHARLOTTE BROWN | | ON FILE | | | | | | |
| CHERYL GUILFORD | | ON FILE | | | | | | |
| CHRIS CHRISTODOULOU | | ON FILE | | | | | | |
| CHRIS KARSERAS | | ON FILE | | | | | | |
| CHRIS LUCAS | | ON FILE | | | | | | |
| CHRIS YIANGOU | | ON FILE | | | | | | |
| CHRISTAKIS NIKOLAIDIS | | ON FILE | | | | | | |
| CHRISTAKIS VLACHOS | | ON FILE | | | | | | |
| CHRISTAKIS YIACOUMI | | ON FILE | | | | | | |
| CHRISTINA TZIRTZIPI | | ON FILE | | | | | | |
| CHRISTINE GEORGIOU | | ON FILE | | | | | | |
| CHRISTODOULOS ELIADES | | ON FILE | | | | | | |
| CHRISTODOULOS HADJIKYRIACOU | | ON FILE | | | | | | |
| CHRISTOFOROS FEKKAS | | ON FILE | | | | | | |
| CHRISTOFOROS PANAGI | | ON FILE | | | | | | |
| CHRISTOFOROS SOFIANIDIS | | ON FILE | | | | | | |
| CHRISTOPHER DROUIN | | ON FILE | | | | | | |
| CHRISTOPHOROS KOUTOUROUSSIS | | ON FILE | | | | | | |
| CHRISTOS ARESTIS | | ON FILE | | | | | | |
| CHRISTOS AVGOUSTI | | ON FILE | | | | | | |
| CHRISTOS ECONOMOU | | ON FILE | | | | | | |
| CHRISTOS HADJIPASCHALIS | | ON FILE | | | | | | |
| CHRISTOS HADJIPRODROMOU | | ON FILE | | | | | | |
| CHRISTOS IOANNOU | | ON FILE | | | | | | |
| CHRISTOS KARAGIANNIS | | ON FILE | | | | | | |
| CHRISTOS KARAYIANNIS | | ON FILE | | | | | | |
| CHRISTOS KARTAMPIS | | ON FILE | | | | | | |
| CHRISTOS KROKIDES | | ON FILE | | | | | | |
| CHRISTOS LANITIS | | ON FILE | | | | | | |
| CHRISTOS MENICOU | | ON FILE | | | | | | |
| CHRISTOS PARASKEVA | | ON FILE | | | | | | |
| CHRISTOS SAVVIDES | | ON FILE | | | | | | |
| CHRYSOVALANTIS KARYPIS | | ON FILE | | | | | | |
| CHRYSTALLA MILTIADOU | | ON FILE | | | | | | |
| CHUKWUYEM COLLINS | | ON FILE | | | | | | |
| CONSTANTINOS CHRISTOFOROU | | ON FILE | | | | | | |
| CONSTANTINOS DIOMEDOUS | | ON FILE | | | | | | |
| CONSTANTINOS GEORGIOU | | ON FILE | | | | | | |
| CONSTANTINOS KYRIACOU | | ON FILE | | | | | | |
| CONSTANTINOS ORPHANIDES | | ON FILE | | | | | | |
| CONSTANTINOS SKOUMBRIS | | ON FILE | | | | | | |
| CORINNE ADAMIDOU | | ON FILE | | | | | | |
| COSTANTINE MEZELIDES | | ON FILE | | | | | | |
| COSTAS KONOMIS | | ON FILE | | | | | | |
| CRAIG BECK | | ON FILE | | | | | | |
| CRISTIAN FALZETTI | | ON FILE | | | | | | |
| DANIEL HABER | | ON FILE | | | | | | |
| DANIELA NICOLETA COTONARU | | ON FILE | | | | | | |
| DARIUSZ WISNIEWSKI | | ON FILE | | | | | | |
| DARRON MOULD | | ON FILE | | | | | | |
| DAVID GRIGGS | | ON FILE | | | | | | |
| DAVIDE SCAGLIONE | | ON FILE | | | | | | |
| DEJAN MIRKOVIC | | ON FILE | | | | | | |
| DEMETRIS DEMETRIOU | | ON FILE | | | | | | |
| DEMETRIS GROUTA | | ON FILE | | | | | | |
| DEMETRIS PYRKAS | | ON FILE | | | | | | |
| DEMOSTHENES CLEANTHOUS | | ON FILE | | | | | | |
| DEMOSTHENIS KAVAZIS | | ON FILE | | | | | | |
| DENIZ OMER | | ON FILE | | | | | | |
| DESISLAVA DALESSANDRO | | ON FILE | | | | | | |
| DEVIN SCHLICHT | | ON FILE | | | | | | |
| DIANA CASTILLO GARCIA | | ON FILE | | | | | | |
| DIMAG OZGUM | | ON FILE | | | | | | |
| DIMITRIOS CHRISTODOULOU | | ON FILE | | | | | | |
| DIMITRIOS KOUVDIS | | ON FILE | | | | | | |
| DIMITRIOS ORESTIS NAKOS | | ON FILE | | | | | | |
| DIMITRIOS PROVATAS | | ON FILE | | | | | | |
| DIMITRIOS TOSKAS | | ON FILE | | | | | | |
| DIMITRIS EFTHYMIADIS | | ON FILE | | | | | | |
| DIMITRIS KAIZER | | ON FILE | | | | | | |
| DIMITRIS VROUSIAS | | ON FILE | | | | | | |
| DIMITRIS YIANNACOU | | ON FILE | | | | | | |
| DIMOS DIMOU | | ON FILE | | | | | | |
| DINO PASHI | | ON FILE | | | | | | |
| DMITRII ODINTCOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONDU OZAYDIN | | ON FILE | | | | | | |
| EIRINEOS PETRIDES | | ON FILE | | | | | | |
| EIRINI AZOVIDOU | | ON FILE | | | | | | |
| EIRINI KOKONI | | ON FILE | | | | | | |
| EITAN RODA | | ON FILE | | | | | | |
| EKATERINA KRASNOVA | | ON FILE | | | | | | |
| ELEANNA THEODOROU | | ON FILE | | | | | | |
| ELEFTHERIA GEORGIADOU | | ON FILE | | | | | | |
| ELEFTHERIOS ELEFTHERIOU | | ON FILE | | | | | | |
| ELEFTHERIOS MATHEOU | | ON FILE | | | | | | |
| ELEFTHERIOS PANAYI | | ON FILE | | | | | | |
| ELENA NEOCLEOUS | | ON FILE | | | | | | |
| ELENA PAPP | | ON FILE | | | | | | |
| ELENA PATSIAOUROU | | ON FILE | | | | | | |
| ELENI MICHAIL | | ON FILE | | | | | | |
| ELIAS HITTI | | ON FILE | | | | | | |
| ELIRAN OVAD | | ON FILE | | | | | | |
| ELVAN YILMAZATA | | ON FILE | | | | | | |
| EMMANOUIL CHRISTOU | | ON FILE | | | | | | |
| EMMANUEL BAYODE | | ON FILE | | | | | | |
| ENRICO CALLEA | | ON FILE | | | | | | |
| ERAKLIS MICHAEL | | ON FILE | | | | | | |
| ERMOS KYRIAKIDES | | ON FILE | | | | | | |
| EUGENIU DONCEV | | ON FILE | | | | | | |
| EVAGORAS CHARALAMBOUS | | ON FILE | | | | | | |
| EVAGORAS EVAGORA | | ON FILE | | | | | | |
| EVANGELOS DAMIGOS | | ON FILE | | | | | | |
| EVANGELOS NIKOLAOU | | ON FILE | | | | | | |
| EVGENY VRUBLEVSKIY | | ON FILE | | | | | | |
| EVRIPIDES PAPACHRISTOFOROU | | ON FILE | | | | | | |
| EWA NOWAK | | ON FILE | | | | | | |
| EWA WŁOSEK | | ON FILE | | | | | | |
| FABIAN RASCHKE | | ON FILE | | | | | | |
| FAIDON PAPAMAKARIOU | | ON FILE | | | | | | |
| FANOS PANAYIOTOU | | ON FILE | | | | | | |
| FARID MAHMOODI | | ON FILE | | | | | | |
| FELICIA HARGARTEN | | ON FILE | | | | | | |
| FINN WARNKE | | ON FILE | | | | | | |
| FOTEINI KAVAZI | | ON FILE | | | | | | |
| FOTIS PAPADEMETRIOU | | ON FILE | | | | | | |
| FOTIS SKEMPES | | ON FILE | | | | | | |
| FRANK DAXER | | ON FILE | | | | | | |
| FRANZ WATZLAWICK | | ON FILE | | | | | | |
| FRIXOS IOANNOU | | ON FILE | | | | | | |
| GABRIELE MASSA | | ON FILE | | | | | | |
| GAEL SÁNCHEZ SMITH | | ON FILE | | | | | | |
| GALO FERNANDEZ LOPEZ | | ON FILE | | | | | | |
| GAVRIIL ANTHOULIS | | ON FILE | | | | | | |
| GEORGE ALEXANDROU | | ON FILE | | | | | | |
| GEORGE CHARALAMBOUS | | ON FILE | | | | | | |
| GEORGE EVAGGELOU | | ON FILE | | | | | | |
| GEORGE GEORGIOU | | ON FILE | | | | | | |
| GEORGE IATRIDIS | | ON FILE | | | | | | |
| GEORGE MAMOULIDES | | ON FILE | | | | | | |
| GEORGE MANAVAKIS | | ON FILE | | | | | | |
| GEORGE SPYROU | | ON FILE | | | | | | |
| GEORGE THEOCHAROUS | | ON FILE | | | | | | |
| GEORGE TRIANTAFYLLOU | | ON FILE | | | | | | |
| GEORGES GEORGIOU | | ON FILE | | | | | | |
| GEORGIADES STELIOS | | ON FILE | | | | | | |
| GEORGINO MANSOUR | | ON FILE | | | | | | |
| GEORGIOS ALEXANDROU | | ON FILE | | | | | | |
| GEORGIOS CHATZIPETKOS | | ON FILE | | | | | | |
| GEORGIOS DIMITRIADIS | | ON FILE | | | | | | |
| GEORGIOS ENGLEZAKIS | | ON FILE | | | | | | |
| GEORGIOS GEORGIOU | | ON FILE | | | | | | |
| GEORGIOS HADJIZORZIS | | ON FILE | | | | | | |
| GEORGIOS IOANNOU | | ON FILE | | | | | | |
| GEORGIOS KAANTA | | ON FILE | | | | | | |
| GEORGIOS KAVAZIS | | ON FILE | | | | | | |
| GEORGIOS KOMNINOS | | ON FILE | | | | | | |
| GEORGIOS KONTOS | | ON FILE | | | | | | |
| GEORGIOS NIKOLAIDIS | | ON FILE | | | | | | |
| GEORGIOS PATETSA | | ON FILE | | | | | | |
| GEORGIOS POLYVIOU | | ON FILE | | | | | | |
| GEORGIOS RETOUDIS | | ON FILE | | | | | | |
| GEORGIOS ROUSHAS | | ON FILE | | | | | | |
| GEORGIOS ZOTIADIS | | ON FILE | | | | | | |
| GIANNIS POLYVIOU | | ON FILE | | | | | | |
| GINTARE KACINSKAITE | | ON FILE | | | | | | |
| GIORGOS ALKIVIADIS | | ON FILE | | | | | | |
| GIORGOS KLEANTHOUS | | ON FILE | | | | | | |
| GIORGOS LAMBRIANIDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIORGOS LAMPRIANIDIS | | ON FILE | | | | | | |
| GIORGOS MANNARIS | | ON FILE | | | | | | |
| GIORGOS NEOKLEOUS | | ON FILE | | | | | | |
| GIORGOS NIKOLAOU | | ON FILE | | | | | | |
| GIORGOS SERGENTAKIS | | ON FILE | | | | | | |
| GONZALO NAVARRETE | | ON FILE | | | | | | |
| GRAEME HUNT | | ON FILE | | | | | | |
| GRIGORIOS KALNIS | | ON FILE | | | | | | |
| GRIGORIS KAMARIS | | ON FILE | | | | | | |
| GRIGORIS YIOUTANIS | | ON FILE | | | | | | |
| HANNEKE NAUS | | ON FILE | | | | | | |
| HASMIK MATEVOSYAN | | ON FILE | | | | | | |
| HENDRIK SCHICKE | | ON FILE | | | | | | |
| HUSEYIN COBANOGLU | | ON FILE | | | | | | |
| IAKOVOS POULLIS | | ON FILE | | | | | | |
| IAN DARLINGTON | | ON FILE | | | | | | |
| IGNAT TUGANOV | | ON FILE | | | | | | |
| ILIAS CHRISTOU | | ON FILE | | | | | | |
| INDU LINKER | | ON FILE | | | | | | |
| IOANNIS CHRISTODOULOU | | ON FILE | | | | | | |
| IOANNIS GEORGIOU | | ON FILE | | | | | | |
| IOANNIS GIORKAS | | ON FILE | | | | | | |
| IOANNIS HADJISOTERIOU | | ON FILE | | | | | | |
| IOANNIS KYPRIANOU | | ON FILE | | | | | | |
| IOANNIS LIVERIS | | ON FILE | | | | | | |
| IOANNIS MOUTIS | | ON FILE | | | | | | |
| IOANNIS ORPHANOS | | ON FILE | | | | | | |
| IOANNIS PERIKLEOUS | | ON FILE | | | | | | |
| IOANNIS SKALTSAS | | ON FILE | | | | | | |
| IOANNIS THEOFANOUS | | ON FILE | | | | | | |
| IOANNIS TSANGARIDIS | | ON FILE | | | | | | |
| IONEL LIVIU COMANICI | | ON FILE | | | | | | |
| IRENE GEORGIOU | | ON FILE | | | | | | |
| IRINEOS TSINIKOLAS | | ON FILE | | | | | | |
| ITAY AVRAMOV | | ON FILE | | | | | | |
| IULIA RADUCIOIU | | ON FILE | | | | | | |
| JACOB PAPAGEORGIOU | | ON FILE | | | | | | |
| JAIME PICHARDO GARCIA | | ON FILE | | | | | | |
| JAMES HOBSON | | ON FILE | | | | | | |
| JAN-SERAFIN HENSELEIT | | ON FILE | | | | | | |
| JASMINE BROWN | | ON FILE | | | | | | |
| JASON SHAW | | ON FILE | | | | | | |
| JERICK ALFONSO GOMEZ | | ON FILE | | | | | | |
| JESSICA VELIZ | | ON FILE | | | | | | |
| JOAN CAPDEVILA | | ON FILE | | | | | | |
| JOANNA MICHAELIDES | | ON FILE | | | | | | |
| JOHANNES BRENNER | | ON FILE | | | | | | |
| JOHN KYRIACOU | | ON FILE | | | | | | |
| JONATHAN BEATTIE | | ON FILE | | | | | | |
| JONATHAN SHKEDI | | ON FILE | | | | | | |
| JOSE MARÍA CABALLERO BECERRIL | | ON FILE | | | | | | |
| JOSEPH MAZLOUM | | ON FILE | | | | | | |
| KAH TECK YAP | | ON FILE | | | | | | |
| KALIA HADJIPAVLI | | ON FILE | | | | | | |
| KAMILE SERAPINAITE | | ON FILE | | | | | | |
| KARINE MURADYAN | | ON FILE | | | | | | |
| KASANDRA KOZLOWSKA | | ON FILE | | | | | | |
| KATARZYNA LATUSEK-GEORGIOU | | ON FILE | | | | | | |
| KATARZYNA MARKIEWICZ | | ON FILE | | | | | | |
| KATARZYNA SYLWIA KACZMARSKA | | ON FILE | | | | | | |
| KATERINA KAVOURIDOU | | ON FILE | | | | | | |
| KAVEH ASAADI | | ON FILE | | | | | | |
| KENDEAS FANI | | ON FILE | | | | | | |
| KENT RIBOE | | ON FILE | | | | | | |
| KERIJA JANSONE | | ON FILE | | | | | | |
| KERIM BERK TONOGLU | | ON FILE | | | | | | |
| KFIR AZULAY | | ON FILE | | | | | | |
| KHALED KOUSRA | | ON FILE | | | | | | |
| KINGSLEY AYODEJI PETER | | ON FILE | | | | | | |
| KLITOS HADJIVASILIOU | | ON FILE | | | | | | |
| KONSTANTINOS KONSTANTINOU | | ON FILE | | | | | | |
| KONSTANTINOS PANARAS | | ON FILE | | | | | | |
| KONSTANTINOS POGIATZI | | ON FILE | | | | | | |
| KONSTANTINOS TEKKIS | | ON FILE | | | | | | |
| KONSTANTINOS VETSIKAS | | ON FILE | | | | | | |
| KONSTANTINOS YIANNAKOU | | ON FILE | | | | | | |
| KRISTA KAZAKA | | ON FILE | | | | | | |
| KRISTOFFER ROBERTSSON | | ON FILE | | | | | | |
| KYPROS HADJISTYLLIS | | ON FILE | | | | | | |
| KYPROS VASILIOU | | ON FILE | | | | | | |
| KYPROS VASSILIOU | | ON FILE | | | | | | |
| KYRIACOS EVGENIOU | | ON FILE | | | | | | |
| KYRIACOS HADJISAVVAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYRIACOS MATSANGOS | | ON FILE | | | | | | |
| KYRIACOS PHILIPPOU | | ON FILE | | | | | | |
| KYRIAKOS ALEXANDROU | | ON FILE | | | | | | |
| KYRIAKOS OMIROU | | ON FILE | | | | | | |
| KYRIAKOS PETALLIDES | | ON FILE | | | | | | |
| KYRIAKOS VRYONIS | | ON FILE | | | | | | |
| LAURENCE DOUGHTY | | ON FILE | | | | | | |
| LEANDROS PAPAYIANNIS | | ON FILE | | | | | | |
| LEE SYKES | | ON FILE | | | | | | |
| LEFKIOS MICHAELIDES | | ON FILE | | | | | | |
| LEON AVRAMIDIS | | ON FILE | | | | | | |
| LEONARD JOHANNES KIPFELSBERGER | | ON FILE | | | | | | |
| LETO PLAGKETI | | ON FILE | | | | | | |
| LEV POKHLEBAEV | | ON FILE | | | | | | |
| LIUBOV SHEVCHUK | | ON FILE | | | | | | |
| LOIZOS KAPSALIS | | ON FILE | | | | | | |
| LOUCAS HADJIYIANNI | | ON FILE | | | | | | |
| LUKAS RAEDER | | ON FILE | | | | | | |
| ŁUKASZ SOKOŁOWSKI | | ON FILE | | | | | | |
| LUPU COSMIN | | ON FILE | | | | | | |
| MAKSYM VASYLKOV | | ON FILE | | | | | | |
| MARCOS VRIONIDES | | ON FILE | | | | | | |
| MARCUS MEURER | | ON FILE | | | | | | |
| MAREK ZUBO | | ON FILE | | | | | | |
| MARGHIOLITA THEOCHAROUS | | ON FILE | | | | | | |
| MARIA AVRAAM | | ON FILE | | | | | | |
| MARIA CONSTANTINOU | | ON FILE | | | | | | |
| MARIA GENNEOU | | ON FILE | | | | | | |
| MARIA KADI | | ON FILE | | | | | | |
| MARIA KORFIOTI | | ON FILE | | | | | | |
| MARIA THEODOROU | | ON FILE | | | | | | |
| MARIA VRYONI | | ON FILE | | | | | | |
| MARIANNA PAPAKYRIACOU | | ON FILE | | | | | | |
| MARILENA MILTIADOU | | ON FILE | | | | | | |
| MARILIA PARASCHOU | | ON FILE | | | | | | |
| MARINA ANDREOU | | ON FILE | | | | | | |
| MARINA GEORGIOU | | ON FILE | | | | | | |
| MARINA PARASKEVA | | ON FILE | | | | | | |
| MARINA STYLIANOU | | ON FILE | | | | | | |
| MARINOS KOUMOUSHIS | | ON FILE | | | | | | |
| MARIO ETHELONTIS | | ON FILE | | | | | | |
| MARIOS AGATHODOROU | | ON FILE | | | | | | |
| MARIOS ALEXANDROU | | ON FILE | | | | | | |
| MARIOS CONSTANTINOU | | ON FILE | | | | | | |
| MARIOS DEMETRIOU | | ON FILE | | | | | | |
| MARIOS GEORGIOU | | ON FILE | | | | | | |
| MARIOS HADJICHRISTODOULOU | | ON FILE | | | | | | |
| MARIOS KAKOURIS | | ON FILE | | | | | | |
| MARIOS KAMENOS | | ON FILE | | | | | | |
| MARIOS KOUNDOUROS | | ON FILE | | | | | | |
| MARIOS MARKOU | | ON FILE | | | | | | |
| MARIOS NICOLAOU | | ON FILE | | | | | | |
| MARIOS POLYMNIOU | | ON FILE | | | | | | |
| MARIOS ROTSIDES | | ON FILE | | | | | | |
| MARIUS POPESCU | | ON FILE | | | | | | |
| MARIUSZ SROKA | | ON FILE | | | | | | |
| MARIYAN VESELINOV HRISTOV | | ON FILE | | | | | | |
| MARK EDDISON | | ON FILE | | | | | | |
| MARK FLEUROT | | ON FILE | | | | | | |
| MARKELLOS PAPADOPOULOS | | ON FILE | | | | | | |
| MARKOS IOSIFIDIS | | ON FILE | | | | | | |
| MARKOS SKITSAS | | ON FILE | | | | | | |
| MARSEL VALEEV | | ON FILE | | | | | | |
| MARTIN SCHLICHTE | | ON FILE | | | | | | |
| MARTIN SCHWARZBERGER | | ON FILE | | | | | | |
| MARWAN ABUAITA | | ON FILE | | | | | | |
| MATTHIAS GEORGIOU | | ON FILE | | | | | | |
| MAXIM KUZIN | | ON FILE | | | | | | |
| MBALENHLE DLAMINI | | ON FILE | | | | | | |
| MD MINHAZ CHOWDHURY | | ON FILE | | | | | | |
| MEISAM TAHERI | | ON FILE | | | | | | |
| MICHAEL BRUNE | | ON FILE | | | | | | |
| MICHAEL CARBONARA | | ON FILE | | | | | | |
| MICHAEL ELEFTHERIADES | | ON FILE | | | | | | |
| MICHAEL KALKOWSKI | | ON FILE | | | | | | |
| MICHAEL LOUCAIDES | | ON FILE | | | | | | |
| MICHAEL PAVLOU | | ON FILE | | | | | | |
| MICHAIL CHATSIKIDIS | | ON FILE | | | | | | |
| MICHAIL PANANOPOULOS | | ON FILE | | | | | | |
| MICHAIL PERCHANIDIS | | ON FILE | | | | | | |
| MICHAL PSZCZOLA | | ON FILE | | | | | | |
| MICHAL VRAZIC | | ON FILE | | | | | | |
| MICHALAKIS ZOUMIDES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHALIS CHRISTODOULOU | | ON FILE | | | | | | |
| MICHALIS KIPOURAS | | ON FILE | | | | | | |
| MICHALIS KONSTANTINOU | | ON FILE | | | | | | |
| MICHALIS SAVVA | | ON FILE | | | | | | |
| MICHALIS SIEKKERIS | | ON FILE | | | | | | |
| MICHALIS VRYONIS | | ON FILE | | | | | | |
| MIKHAIL KOLOBERDIN | | ON FILE | | | | | | |
| MIKHAIL ZARIN | | ON FILE | | | | | | |
| MILTIADES MILTIADOUS | | ON FILE | | | | | | |
| MINA SOFOCLEOUS | | ON FILE | | | | | | |
| MIQUEL GIRONES | | ON FILE | | | | | | |
| MOATH AL AKER | | ON FILE | | | | | | |
| MODESTOS IOANNOU | | ON FILE | | | | | | |
| MORAN POBEREZSKY | | ON FILE | | | | | | |
| MUSTAFA ATAOGLU | | ON FILE | | | | | | |
| NASOS LAMBRIANIDES | | ON FILE | | | | | | |
| NASSOS PALTAYIAN | | ON FILE | | | | | | |
| NASUH DINCER | | ON FILE | | | | | | |
| NATALIA ANDREOU | | ON FILE | | | | | | |
| NATALIE GRIGGS | | ON FILE | | | | | | |
| NATALLIA FIODARAVA | | ON FILE | | | | | | |
| NEOKLIS IOANNOU | | ON FILE | | | | | | |
| NEOVI LENOU | | ON FILE | | | | | | |
| NEVINE EL HUSSEINY | | ON FILE | | | | | | |
| NICHOLAS GEORGIOU | | ON FILE | | | | | | |
| NICHOLAS NICOLAOU | | ON FILE | | | | | | |
| NICHOLAS POTAMITIS | | ON FILE | | | | | | |
| NICOLAOS EFTHYMIOU | | ON FILE | | | | | | |
| NICOLAS CHARALAMBIDES | | ON FILE | | | | | | |
| NICOLAS GOGAKIS | | ON FILE | | | | | | |
| NICOLAS NIKOLETTIS | | ON FILE | | | | | | |
| NICOLAS YIALLOUROS | | ON FILE | | | | | | |
| NICOLE ZODIATOU | | ON FILE | | | | | | |
| NICOS EROTOKRITOU | | ON FILE | | | | | | |
| NIKIFOROS NTAMOTSIDIS | | ON FILE | | | | | | |
| NIKOLA VITANOV | | ON FILE | | | | | | |
| NIKOLAOS ANGELIDAKIS | | ON FILE | | | | | | |
| NIKOLAOS KARAKOIDAS | | ON FILE | | | | | | |
| NIKOLAOS KOUMIOTIS | | ON FILE | | | | | | |
| NIKOLAOS KYRIAKOS GIANNAKIS | | ON FILE | | | | | | |
| NIKOLAOS MOUSTAIRAS | | ON FILE | | | | | | |
| NIKOLAOS NOUCHTAS | | ON FILE | | | | | | |
| NIKOLAS ANASTASIOU | | ON FILE | | | | | | |
| NIKOLAS IAKOVOU | | ON FILE | | | | | | |
| NIKOLAS KONSTANTINOU | | ON FILE | | | | | | |
| NIKOLAS KOUTSOKOUMNIS | | ON FILE | | | | | | |
| NIKOLAS LAMPRIANIDIS | | ON FILE | | | | | | |
| NIKOLAS MOUSOUROS | | ON FILE | | | | | | |
| NIKOLAS PAPASAVVAS | | ON FILE | | | | | | |
| NIKOLAS SEPOS | | ON FILE | | | | | | |
| NIKOLETTA PALTAYIAN | | ON FILE | | | | | | |
| NIKOS EFSTATHIOU | | ON FILE | | | | | | |
| NIKOS KANIKLIDIS | | ON FILE | | | | | | |
| NIKOS NIKOLAOU | | ON FILE | | | | | | |
| NIR MENASHE | | ON FILE | | | | | | |
| NIR REGEV | | ON FILE | | | | | | |
| NTANIEL GEROLATSITIS | | ON FILE | | | | | | |
| NTATIDIS NTEMIS | | ON FILE | | | | | | |
| ODYSSEAS EFSTATHIOU | | ON FILE | | | | | | |
| OLEG MEZENTSEV | | ON FILE | | | | | | |
| OLEG SEYDAK | | ON FILE | | | | | | |
| OLGA DUBROVSKAIA | | ON FILE | | | | | | |
| OLIVER BROWN | | ON FILE | | | | | | |
| OLIVER PETER RANFT | | ON FILE | | | | | | |
| OMIROS OMIROU | | ON FILE | | | | | | |
| OMRI AZ | | ON FILE | | | | | | |
| ONYINYE OKOYE | | ON FILE | | | | | | |
| ORESTIS HADJISTYLIANOU | | ON FILE | | | | | | |
| OTHONAS CHRISTOU | | ON FILE | | | | | | |
| PANAGIOTA PROKOPI | | ON FILE | | | | | | |
| PANAGIOTA SPYROU | | ON FILE | | | | | | |
| PANAGIOTIS CHRISTODOULOU | | ON FILE | | | | | | |
| PANAGIOTIS GEORGIOU | | ON FILE | | | | | | |
| PANAGIOTIS KOUROS | | ON FILE | | | | | | |
| PANAGIOTIS NIKOLAOU | | ON FILE | | | | | | |
| PANAGIOTIS PANTELI | | ON FILE | | | | | | |
| PANAGIOTIS PAPAGIANNI | | ON FILE | | | | | | |
| PANAGIOTIS THEOFANOUS | | ON FILE | | | | | | |
| PANAYIOTIS CHRISTOFI | | ON FILE | | | | | | |
| PANAYIOTIS HADJIPAVLIS | | ON FILE | | | | | | |
| PANAYIOTIS KARPASITIS | | ON FILE | | | | | | |
| PANAYIOTIS MARATHEFTIS | | ON FILE | | | | | | |
| PANAYIOTIS MICHAELS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANAYIOTIS PELEKANOS | | ON FILE | | | | | | |
| PANAYIOTIS SAVVA | | ON FILE | | | | | | |
| PANAYIOTIS STAVRINOU | | ON FILE | | | | | | |
| PANAYIOTIS TYRIMOS | | ON FILE | | | | | | |
| PANAYIOTIS YIAKOUMI | | ON FILE | | | | | | |
| PANIKKOS MICHAEL | | ON FILE | | | | | | |
| PANIKOS PAPAKOSTAS | | ON FILE | | | | | | |
| PANOS EVAGOROU | | ON FILE | | | | | | |
| PANTELIS HADJICHAMBIS | | ON FILE | | | | | | |
| PARASKEVAS PAPAIOANNOU | | ON FILE | | | | | | |
| PARASKEVI CHARANA | | ON FILE | | | | | | |
| PARIS PARASKEVA | | ON FILE | | | | | | |
| PAUL MORRIS | | ON FILE | | | | | | |
| PAUL ONI | | ON FILE | | | | | | |
| PAUL PHILIPP GÖDTKE | | ON FILE | | | | | | |
| PAULIUS ARLAUSKAS | | ON FILE | | | | | | |
| PAVLOS FILIPPAKIS | | ON FILE | | | | | | |
| PAVLOS MICHAEL VARNAVIDES | | ON FILE | | | | | | |
| PELOPIDAS ZOURIDAKIS | | ON FILE | | | | | | |
| PERRINE BOWE | | ON FILE | | | | | | |
| PETER OESTERBYE | | ON FILE | | | | | | |
| PETER ŠENDULA | | ON FILE | | | | | | |
| PETER ZSOLT FÖLDIAK | | ON FILE | | | | | | |
| PETR LYAZIN | | ON FILE | | | | | | |
| PETRA ZUBOVA | | ON FILE | | | | | | |
| PETRAKIS SKORDELLIS | | ON FILE | | | | | | |
| PETROS ANDREOU | | ON FILE | | | | | | |
| PETROS BOUNTACHIDIS | | ON FILE | | | | | | |
| PETROS TYMPAKIANAKIS | | ON FILE | | | | | | |
| PHEDIAS TORNARIS | | ON FILE | | | | | | |
| PHILLIP SPOONER KARGOTIS | | ON FILE | | | | | | |
| PINELOPI ALEXANDROU | | ON FILE | | | | | | |
| RAFAEL LAOURIS | | ON FILE | | | | | | |
| RAFAEL SHIATIS | | ON FILE | | | | | | |
| RAFAL KASPEROWICZ | | ON FILE | | | | | | |
| RAMONA SOUSANIDOU | | ON FILE | | | | | | |
| RAN MAOR | | ON FILE | | | | | | |
| RAYMOND NNAMDI ASOGWA | | ON FILE | | | | | | |
| RENATE SIGRID URSULA MARTIN | | ON FILE | | | | | | |
| RENOS CHRISTOU | | ON FILE | | | | | | |
| ROBERT FILOKYPROU | | ON FILE | | | | | | |
| ROBERT HACKE | | ON FILE | | | | | | |
| ROBERT IONUT VIERU | | ON FILE | | | | | | |
| ROBIN SYMEOU | | ON FILE | | | | | | |
| RODAVGI KORAI | | ON FILE | | | | | | |
| ROEI GAVISH | | ON FILE | | | | | | |
| ROMAN CENALMOR SANCHEZ | | ON FILE | | | | | | |
| SABINE YIANGOULLAS | | ON FILE | | | | | | |
| SADIQ BELLO | | ON FILE | | | | | | |
| SAIED PAKDAMAN | | ON FILE | | | | | | |
| SAMUEL DAVID THOMPSON | | ON FILE | | | | | | |
| SANDRA WILLIAMS | | ON FILE | | | | | | |
| SAVACIS NEOCLEOUS | | ON FILE | | | | | | |
| SAVVAS FASOULIOTIS | | ON FILE | | | | | | |
| SAVVAS KAMENOS | | ON FILE | | | | | | |
| SAVVAS PITSILLOS | | ON FILE | | | | | | |
| SCOTT GRAVES | | ON FILE | | | | | | |
| SEBASTIAN KOPF | | ON FILE | | | | | | |
| SEBINA WILCOCK | | ON FILE | | | | | | |
| SEMEN PAPAZOV | | ON FILE | | | | | | |
| SERGE GAKPE | | ON FILE | | | | | | |
| SERGEI KOZELKOV | | ON FILE | | | | | | |
| SERGIOS CHARALAMBOUS | | ON FILE | | | | | | |
| SHOTA BOUNDACHIDIS | | ON FILE | | | | | | |
| SIMEON SPASOV | | ON FILE | | | | | | |
| SIMON POOLEY | | ON FILE | | | | | | |
| SIMOS SYMEOU | | ON FILE | | | | | | |
| SKEUI SKEUARA | | ON FILE | | | | | | |
| SOFOKLIS TALIOTIS | | ON FILE | | | | | | |
| SOKRATIS MICHAILIDIS | | ON FILE | | | | | | |
| SOLONAS STAVROU | | ON FILE | | | | | | |
| SOTERIS PAPASOTERIOU | | ON FILE | | | | | | |
| SPARTAKOS PERCHANIDIS | | ON FILE | | | | | | |
| SPYRIDOULA ILIOPOULOU | | ON FILE | | | | | | |
| SPYROS VASILEIOU | | ON FILE | | | | | | |
| STAVRI CHRISTODOULOU | | ON FILE | | | | | | |
| STAVROS CHRISTOFOROU | | ON FILE | | | | | | |
| STAVROS IOANNOU | | ON FILE | | | | | | |
| STEFANOS KARSERAS | | ON FILE | | | | | | |
| STEFANOS VOSKARIDIS | | ON FILE | | | | | | |
| STEFFEN HÄRTING | | ON FILE | | | | | | |
| STELIOS PHOKOU | | ON FILE | | | | | | |
| STEPHAN SCHÖLZEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE MICHAELIDOU | | ON FILE | | | | | | |
| STEPHANOS SOUROPETSIS | | ON FILE | | | | | | |
| STEPHEN PAYNE | | ON FILE | | | | | | |
| STEVEN GUNEET SINGH CHAWLA | | ON FILE | | | | | | |
| STYLIANO ANTONIOU | | ON FILE | | | | | | |
| STYLIANOS GEORGIOU | | ON FILE | | | | | | |
| STYLIANOS HADJIGEORGIOU | | ON FILE | | | | | | |
| SVILEN SPASOV | | ON FILE | | | | | | |
| TARIEL BOUNTACHIDIS | | ON FILE | | | | | | |
| TARKAN BORTLUCE | | ON FILE | | | | | | |
| TASOS ZANNETOU | | ON FILE | | | | | | |
| TEJIRI UKAVBE | | ON FILE | | | | | | |
| THANOS KONSTANTOPOULOS | | ON FILE | | | | | | |
| THEKLA GEORGIOU | | ON FILE | | | | | | |
| THEKLA ORFANIDOU | | ON FILE | | | | | | |
| THEODORA PAPANASTASIOU | | ON FILE | | | | | | |
| THEODOROS CONSTANTINIDES | | ON FILE | | | | | | |
| THEODOROS LOIZOU | | ON FILE | | | | | | |
| THEODOROS RALLIS | | ON FILE | | | | | | |
| THEODOROS SOURMELIS | | ON FILE | | | | | | |
| THEODOROS VARNAVAS | | ON FILE | | | | | | |
| THEODOULOS ELEFTHERIADES | | ON FILE | | | | | | |
| THEOFILOS GEORGIOU | | ON FILE | | | | | | |
| THEOPHANA SHANIOS | | ON FILE | | | | | | |
| THEOPHANIS PHOKOU | | ON FILE | | | | | | |
| THOMAS LARSEN | | ON FILE | | | | | | |
| THOMAS LUMLEY | | ON FILE | | | | | | |
| TIMOS TIMOTHEOU | | ON FILE | | | | | | |
| TIMOTHY FEENEY | | ON FILE | | | | | | |
| TOM BALMAS | | ON FILE | | | | | | |
| ULADZIMIR FIODARAU | | ON FILE | | | | | | |
| VADIM RYCKOV | | ON FILE | | | | | | |
| VALENTINOS CHRISTODOULOU | | ON FILE | | | | | | |
| VALERIA LOMTATIDOU | | ON FILE | | | | | | |
| VALERIJS ANCEVSKIS | | ON FILE | | | | | | |
| VALERY GLADUNOV | | ON FILE | | | | | | |
| VANESSA PANAGIOTOU | | ON FILE | | | | | | |
| VARVARA SOUSANIDOU | | ON FILE | | | | | | |
| VASILEIOS MALAMAS | | ON FILE | | | | | | |
| VASILEIOS VASILEIOU | | ON FILE | | | | | | |
| VASILIS TSIOLKAS | | ON FILE | | | | | | |
| VERENA JANA ROGALSKI | | ON FILE | | | | | | |
| VIAS NIKOLAIDIS | | ON FILE | | | | | | |
| WAYNE JORDAN | | ON FILE | | | | | | |
| WIBKE SIMONE SOMMER | | ON FILE | | | | | | |
| WILLIAM GROVES | | ON FILE | | | | | | |
| WILLIAM ISSEYEGH | | ON FILE | | | | | | |
| WINSTON SMITH | | ON FILE | | | | | | |
| XENIOS CHRISTOFI | | ON FILE | | | | | | |
| YEISON OSPINA | | ON FILE | | | | | | |
| YIANNAKIS YIANNAKOU | | ON FILE | | | | | | |
| YIANNIS IASONOS | | ON FILE | | | | | | |
| YIANNIS TELEMACHOU | | ON FILE | | | | | | |
| YIANNIS TSOUTSOUKIS | | ON FILE | | | | | | |
| YIANNOS MENICOU | | ON FILE | | | | | | |
| YIANNOS VASILOS | | ON FILE | | | | | | |
| YIOTA VRYONI | | ON FILE | | | | | | |
| YOAV DROR | | ON FILE | | | | | | |
| YOSSEF ELUZ | | ON FILE | | | | | | |
| YURY BOBROV | | ON FILE | | | | | | |
| ZACHARIAS ANDREOU | | ON FILE | | | | | | |
| ZACHARIAS MICHAIL | | ON FILE | | | | | | |
| ZEESHAN AHMAD | | ON FILE | | | | | | |
| ZOOULLA GEORGIOU | | ON FILE | | | | | | |
| ΠΆΡΙς ΧΑΡΑΝΆς ΓΙΑΝΝΑΚΟΎ | | ON FILE | | | | | | |
| ACHLAM BASALAMAH | | ON FILE | | | | | | |
| ADAM BARTL | | ON FILE | | | | | | |
| ADAM BARVÍŘ | | ON FILE | | | | | | |
| ADAM BENES | | ON FILE | | | | | | |
| ADAM BILKO | | ON FILE | | | | | | |
| ADAM BIRNBAUM | | ON FILE | | | | | | |
| ADAM CERNY | | ON FILE | | | | | | |
| ADAM CHLEBIK | | ON FILE | | | | | | |
| ADAM ČIŠECKÝ | | ON FILE | | | | | | |
| ADAM DAVID | | ON FILE | | | | | | |
| ADAM DITTMANN | | ON FILE | | | | | | |
| ADAM DOSTAL | | ON FILE | | | | | | |
| ADAM DVOŘÁK | | ON FILE | | | | | | |
| ADAM FÓJCIK | | ON FILE | | | | | | |
| ADAM FOLWARCZNY | | ON FILE | | | | | | |
| ADAM FRANO | | ON FILE | | | | | | |
| ADAM GRUNT | | ON FILE | | | | | | |
| ADAM HAVEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM HOLÁNEK | | ON FILE | | | | | | |
| ADAM HOLOUBEK | | ON FILE | | | | | | |
| ADAM HORVATH | | ON FILE | | | | | | |
| ADAM HROMÁDKO | | ON FILE | | | | | | |
| ADAM JAROŠ | | ON FILE | | | | | | |
| ADAM JURAK | | ON FILE | | | | | | |
| ADAM KAPALA | | ON FILE | | | | | | |
| ADAM KEJDANA | | ON FILE | | | | | | |
| ADAM KLANICA | | ON FILE | | | | | | |
| ADAM KONEČNÝ | | ON FILE | | | | | | |
| ADAM KÖNIG | | ON FILE | | | | | | |
| ADAM KOPECKÝ | | ON FILE | | | | | | |
| ADAM KOPRIVA | | ON FILE | | | | | | |
| ADAM KOVÁŘ | | ON FILE | | | | | | |
| ADAM KOZUSNIK | | ON FILE | | | | | | |
| ADAM KRYŠTOF | | ON FILE | | | | | | |
| ADAM KUŽELKA | | ON FILE | | | | | | |
| ADAM KVINTA | | ON FILE | | | | | | |
| ADAM MIKULCIK | | ON FILE | | | | | | |
| ADAM MITRENGA | | ON FILE | | | | | | |
| ADAM MORÁVEK | | ON FILE | | | | | | |
| ADAM NOVOTNÝ | | ON FILE | | | | | | |
| ADAM PETRUNCIK | | ON FILE | | | | | | |
| ADAM PIKAL | | ON FILE | | | | | | |
| ADAM PLACR | | ON FILE | | | | | | |
| ADAM PROCHÁZKA | | ON FILE | | | | | | |
| ADAM PSZCZOLKA | | ON FILE | | | | | | |
| ADAM PUK | | ON FILE | | | | | | |
| ADAM ŘEHOŘ | | ON FILE | | | | | | |
| ADAM RUZICKA | | ON FILE | | | | | | |
| ADAM SILBER | | ON FILE | | | | | | |
| ADAM SMETANA | | ON FILE | | | | | | |
| ADAM SMUGALA | | ON FILE | | | | | | |
| ADAM SOBOTKA | | ON FILE | | | | | | |
| ADAM ŠOPÍK | | ON FILE | | | | | | |
| ADAM ŠORFA | | ON FILE | | | | | | |
| ADAM STEINERT | | ON FILE | | | | | | |
| ADAM STIBAL | | ON FILE | | | | | | |
| ADAM SVEC | | ON FILE | | | | | | |
| ADAM TEPRT | | ON FILE | | | | | | |
| ADAM TOMÁŠEK | | ON FILE | | | | | | |
| ADAM TROJÁK | | ON FILE | | | | | | |
| ADAM TRUHLÁŘ | | ON FILE | | | | | | |
| ADAM TUMA | | ON FILE | | | | | | |
| ADAM TYRLÍK | | ON FILE | | | | | | |
| ADAM URBANEC | | ON FILE | | | | | | |
| ADAM VÁCLAVOVIČ | | ON FILE | | | | | | |
| ADAM VASILIAK | | ON FILE | | | | | | |
| ADAM VÝBORNÝ | | ON FILE | | | | | | |
| ADAM VYKYDAL | | ON FILE | | | | | | |
| ADAM ZEMAN | | ON FILE | | | | | | |
| ADÉLA HEINOVÁ | | ON FILE | | | | | | |
| ADÉLA HLATKÁ | | ON FILE | | | | | | |
| ADELA KROUPOVA | | ON FILE | | | | | | |
| ADÉLA KRYSTYNÍKOVÁ | | ON FILE | | | | | | |
| ADÉLA KULÍKOVÁ | | ON FILE | | | | | | |
| ADÉLA KÚSTKOVÁ | | ON FILE | | | | | | |
| ADÉLA LISOVÁ | | ON FILE | | | | | | |
| ADELA PULOVA | | ON FILE | | | | | | |
| ADÉLA ŠILAROVÁ | | ON FILE | | | | | | |
| ADELA SMAZILOVA | | ON FILE | | | | | | |
| ADÉLA SOLDÁTOVÁ | | ON FILE | | | | | | |
| ADELA VYVLECKOVA | | ON FILE | | | | | | |
| ADNILSON ALFAMA PEREIRA | | ON FILE | | | | | | |
| AGÁTA LACKOVÁ | | ON FILE | | | | | | |
| AGÁTA PUKOVÁ | | ON FILE | | | | | | |
| AHMED EL MOKADDEM | | ON FILE | | | | | | |
| AHMET ÇETIN | | ON FILE | | | | | | |
| AKSHATHA RK | | ON FILE | | | | | | |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | | ON FILE | | | | | | |
| ALAN OSTÁREK | | ON FILE | | | | | | |
| ALAN SHAMSUDIN | | ON FILE | | | | | | |
| ALAN SVOBODA | | ON FILE | | | | | | |
| ALAN TRESNAK | | ON FILE | | | | | | |
| ALBERT BOČEK | | ON FILE | | | | | | |
| ALBERT KOZÁK | | ON FILE | | | | | | |
| ALBERT VALLADARES | | ON FILE | | | | | | |
| ALEJANDRO ROIG GARCIA | | ON FILE | | | | | | |
| ALEKS KORYTNIK | | ON FILE | | | | | | |
| ALEKSA LUČIĆ | | ON FILE | | | | | | |
| ALEKSANDAR RELJIC | | ON FILE | | | | | | |
| ALENA BAMBASOVÁ | | ON FILE | | | | | | |
| ALENA BARCUCHOVA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALENA BENDOVÁ | | ON FILE | | | | | | |
| ALENA DOUDOVA | | ON FILE | | | | | | |
| ALENA GARDIANOVÁ | | ON FILE | | | | | | |
| ALENA HORNAKOVA | | ON FILE | | | | | | |
| ALENA KARNOVA | | ON FILE | | | | | | |
| ALENA KOSOVÁ | | ON FILE | | | | | | |
| ALENA KRUSINOVA | | ON FILE | | | | | | |
| ALENA RAROVA | | ON FILE | | | | | | |
| ALENA VAVROVA | | ON FILE | | | | | | |
| ALENA VOJIROVA | | ON FILE | | | | | | |
| ALEŠ BÁRTA | | ON FILE | | | | | | |
| ALEŠ BERGER | | ON FILE | | | | | | |
| ALES CECH | | ON FILE | | | | | | |
| ALEŠ CHLEBOVSKÝ | | ON FILE | | | | | | |
| ALEŠ DOSTÁL | | ON FILE | | | | | | |
| ALES DRDLA | | ON FILE | | | | | | |
| ALEŠ DVOŘÁK | | ON FILE | | | | | | |
| ALEŠ GLANC | | ON FILE | | | | | | |
| ALEŠ HANTSCH | | ON FILE | | | | | | |
| ALEŠ HARAZIM | | ON FILE | | | | | | |
| ALEŠ HAVELA | | ON FILE | | | | | | |
| ALEŠ HAVRÁNEK | | ON FILE | | | | | | |
| ALEŠ HAVRDA | | ON FILE | | | | | | |
| ALES HEMZAL | | ON FILE | | | | | | |
| ALES HOLUB | | ON FILE | | | | | | |
| ALES HRDLICKA | | ON FILE | | | | | | |
| ALEŠ JANÁK | | ON FILE | | | | | | |
| ALES JUCHELKA | | ON FILE | | | | | | |
| ALEŠ KACÁLEK | | ON FILE | | | | | | |
| ALEŠ KIRSCH | | ON FILE | | | | | | |
| ALEŠ KOCÁB | | ON FILE | | | | | | |
| ALES KOZA | | ON FILE | | | | | | |
| ALES KOZAK | | ON FILE | | | | | | |
| ALEŠ MACH | | ON FILE | | | | | | |
| ALEŠ MEDEK | | ON FILE | | | | | | |
| ALEŠ MIŇO | | ON FILE | | | | | | |
| ALEŠ PRCHAL | | ON FILE | | | | | | |
| ALEŠ RÁRA | | ON FILE | | | | | | |
| ALEŠ REJCHRT | | ON FILE | | | | | | |
| ALEŠ SCHESTAG | | ON FILE | | | | | | |
| ALES SEIFERT | | ON FILE | | | | | | |
| ALEŠ STAŇA | | ON FILE | | | | | | |
| ALEŠ SVOBODA | | ON FILE | | | | | | |
| ALES TICHY | | ON FILE | | | | | | |
| ALEŠ TRNKA | | ON FILE | | | | | | |
| ALES ULEHLA | | ON FILE | | | | | | |
| ALES URBAN | | ON FILE | | | | | | |
| ALES VALKA | | ON FILE | | | | | | |
| ALES VANA | | ON FILE | | | | | | |
| ALES VOVK | | ON FILE | | | | | | |
| ALEŠ WEIGNER | | ON FILE | | | | | | |
| ALES ZADRAZIL | | ON FILE | | | | | | |
| ALEŠ ŽĎÁREK | | ON FILE | | | | | | |
| ALEŠ ZWETTLER | | ON FILE | | | | | | |
| ALESSANDRO JAGER | | ON FILE | | | | | | |
| ALESSIO AMODIO | | ON FILE | | | | | | |
| ALEX KRÁTKÝ | | ON FILE | | | | | | |
| ALEX ZACH | | ON FILE | | | | | | |
| ALEXANDER ARTIM | | ON FILE | | | | | | |
| ALEXANDER LIEDERS | | ON FILE | | | | | | |
| ALEXANDER SOLONEVICH | | ON FILE | | | | | | |
| ALEXANDR HERASYMENKO | | ON FILE | | | | | | |
| ALEXANDR JAKUBEC | | ON FILE | | | | | | |
| ALEXANDR KOHUT | | ON FILE | | | | | | |
| ALEXANDR MROZ | | ON FILE | | | | | | |
| ALEXANDR TOMASKO | | ON FILE | | | | | | |
| ALEXANDRA DOLEŽALOVÁ | | ON FILE | | | | | | |
| ALEXANDRA EBROVA | | ON FILE | | | | | | |
| ALEXANDRA JANCIKOVA | | ON FILE | | | | | | |
| ALOIS JAŠA | | ON FILE | | | | | | |
| ALOIS KOLEČEK | | ON FILE | | | | | | |
| ALOIS KUŽELA | | ON FILE | | | | | | |
| ALOJZ HORNÝ | | ON FILE | | | | | | |
| ALPER GÖNDIKEN | | ON FILE | | | | | | |
| ALTYNBEK ORUMBAYEV | | ON FILE | | | | | | |
| ALVIN SCAFIDI | | ON FILE | | | | | | |
| ALŽBĚTA VACKOVÁ | | ON FILE | | | | | | |
| AMÁLIE JEŘÁBKOVÁ | | ON FILE | | | | | | |
| AMALIE KILLAROVA | | ON FILE | | | | | | |
| AMAURY GAUTHIER | | ON FILE | | | | | | |
| AN MILI | | ON FILE | | | | | | |
| ANDĚLA KRUPOVÁ | | ON FILE | | | | | | |
| ANDRE HEINLEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRÉ PEREIRA MINEIRO | | ON FILE | | | | | | |
| ANDRE POMP | | ON FILE | | | | | | |
| ANDREA BLAŽÍKOVÁ | | ON FILE | | | | | | |
| ANDREA CHIMENTI | | ON FILE | | | | | | |
| ANDREA JANDEČKOVÁ | | ON FILE | | | | | | |
| ANDREA KOVACOVA | | ON FILE | | | | | | |
| ANDREA KVĚŠOVÁ | | ON FILE | | | | | | |
| ANDREA MAREŠOVÁ | | ON FILE | | | | | | |
| ANDREA MYSAKOVA | | ON FILE | | | | | | |
| ANDREA ŽIGOVÁ | | ON FILE | | | | | | |
| ANDREAS SCHMITT | | ON FILE | | | | | | |
| ANDREJ CÍR | | ON FILE | | | | | | |
| ANDREJ GAJDOŠ | | ON FILE | | | | | | |
| ANDREJ KALVODA | | ON FILE | | | | | | |
| ANDREJ TOTH | | ON FILE | | | | | | |
| ANDRES OSWALDO SOSA MARTINEZ | | ON FILE | | | | | | |
| ANDREY ARAPOV | | ON FILE | | | | | | |
| ANDRIJ HORBAS | | ON FILE | | | | | | |
| ANETA HEJNOVA | | ON FILE | | | | | | |
| ANETA JAROŠOVÁ | | ON FILE | | | | | | |
| ANETA JEZOVA | | ON FILE | | | | | | |
| ANETA KOLACKOVA | | ON FILE | | | | | | |
| ANETA KONEČNÁ | | ON FILE | | | | | | |
| ANETA KRAUSOVA | | ON FILE | | | | | | |
| ANETA KUBIŠTOVÁ | | ON FILE | | | | | | |
| ANETA MIMROVÁ | | ON FILE | | | | | | |
| ANETA MUCHOVÁ | | ON FILE | | | | | | |
| ANETA OVESNA | | ON FILE | | | | | | |
| ANETA PETRUNOVA | | ON FILE | | | | | | |
| ANETA SENTIVANYOVÁ | | ON FILE | | | | | | |
| ANETA ŠMEJCOVÁ | | ON FILE | | | | | | |
| ANEŽKA GOLISOVÁ | | ON FILE | | | | | | |
| ANEZKA JAKESOVA | | ON FILE | | | | | | |
| ANITA HROBAREKOVA | | ON FILE | | | | | | |
| ANNA BAROTOVÁ | | ON FILE | | | | | | |
| ANNA CAPKOVA | | ON FILE | | | | | | |
| ANNA CERMAKOVA | | ON FILE | | | | | | |
| ANNA CHOCHOLOVÁ | | ON FILE | | | | | | |
| ANNA DUPALOVA | | ON FILE | | | | | | |
| ANNA DVOŘÁKOVÁ | | ON FILE | | | | | | |
| ANNA FOJTIKOVA | | ON FILE | | | | | | |
| ANNA IAVORSKII | | ON FILE | | | | | | |
| ANNA JOZOVÁ | | ON FILE | | | | | | |
| ANNA KRÚTOVÁ | | ON FILE | | | | | | |
| ANNA LOPATOVA | | ON FILE | | | | | | |
| ANNA NGUYENOVA | | ON FILE | | | | | | |
| ANNA NOVAKOVA | | ON FILE | | | | | | |
| ANNA RYTÍŘOVÁ | | ON FILE | | | | | | |
| ANNA ŠIKULOVÁ | | ON FILE | | | | | | |
| ANNA STRÓŽIKOVÁ | | ON FILE | | | | | | |
| ANNA VALENTOVÁ | | ON FILE | | | | | | |
| ANNA ZEMANKOVA | | ON FILE | | | | | | |
| ANNARITA CAPONIO | | ON FILE | | | | | | |
| ANTHONY CHEVALIER | | ON FILE | | | | | | |
| ANTHONY LETARD | | ON FILE | | | | | | |
| ANTON MELNIKOV | | ON FILE | | | | | | |
| ANTON SMIRNOV | | ON FILE | | | | | | |
| ANTONIN BELHAC | | ON FILE | | | | | | |
| ANTONIN BELHÁČ | | ON FILE | | | | | | |
| ANTONIN DVORAK | | ON FILE | | | | | | |
| ANTONIN FIGUEROA | | ON FILE | | | | | | |
| ANTONIN JIRICKA | | ON FILE | | | | | | |
| ANTONÍN LANDIGA | | ON FILE | | | | | | |
| ANTONÍN LAVIČKA | | ON FILE | | | | | | |
| ANTONÍN MIKEL | | ON FILE | | | | | | |
| ANTONÍN NOVÁK | | ON FILE | | | | | | |
| ANTONIN PARMA | | ON FILE | | | | | | |
| ANTONIN RAULIM | | ON FILE | | | | | | |
| ANTONÍN RICHTER | | ON FILE | | | | | | |
| ANTONIN SKRBEK | | ON FILE | | | | | | |
| ANTONIN SMELY | | ON FILE | | | | | | |
| ANTONÍN STANĚK | | ON FILE | | | | | | |
| ANTONÍN TOMEČEK | | ON FILE | | | | | | |
| ANTONIN VALA | | ON FILE | | | | | | |
| ANTONIN VENZL | | ON FILE | | | | | | |
| ANTONIO MANUEL MORALES MORALES | | ON FILE | | | | | | |
| ARBAN VIKTOR | | ON FILE | | | | | | |
| ARINA RUSINOVA | | ON FILE | | | | | | |
| ARNAUD LABOSSIERE | | ON FILE | | | | | | |
| ARTEM BRYKSA | | ON FILE | | | | | | |
| ARTEM LEŠČINSKIJ | | ON FILE | | | | | | |
| ARTEM SAVCHENKO | | ON FILE | | | | | | |
| ARTUR HOLBA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARUN NATARAJAN | | ON FILE | | | | | | |
| ASHLEY HALLADAY | | ON FILE | | | | | | |
| ASHLEY VOJTĚCH | | ON FILE | | | | | | |
| ATSAMAZ AKOPYAN | | ON FILE | | | | | | |
| ATTILA BIAL | | ON FILE | | | | | | |
| BAO HAN TRUONG | | ON FILE | | | | | | |
| BARBARA POŠÍVALOVÁ | | ON FILE | | | | | | |
| BARBORA BRADACOVA | | ON FILE | | | | | | |
| BARBORA CERVENKOVA | | ON FILE | | | | | | |
| BARBORA CHMELAŘOVÁ | | ON FILE | | | | | | |
| BARBORA DRAPAKOVA | | ON FILE | | | | | | |
| BARBORA DRUNECKÁ | | ON FILE | | | | | | |
| BARBORA FILGASOVA | | ON FILE | | | | | | |
| BARBORA KOLEČKOVÁ | | ON FILE | | | | | | |
| BARBORA KRALOVICOVA | | ON FILE | | | | | | |
| BARBORA KUBIŠTOVÁ | | ON FILE | | | | | | |
| BARBORA KUNČAROVÁ | | ON FILE | | | | | | |
| BARBORA MACEKOVÁ | | ON FILE | | | | | | |
| BARBORA MASOPUSTOVA | | ON FILE | | | | | | |
| BARBORA NEZVALOVÁ | | ON FILE | | | | | | |
| BARBORA NOVOTNA | | ON FILE | | | | | | |
| BARBORA PAKOSTOVA | | ON FILE | | | | | | |
| BARBORA SEJRKOVÁ | | ON FILE | | | | | | |
| BARBORA VÁLOVÁ | | ON FILE | | | | | | |
| BEATA PITUCHOVA | | ON FILE | | | | | | |
| BEN LAKOFF | | ON FILE | | | | | | |
| BENEDIKT HOFIREK | | ON FILE | | | | | | |
| BENJAMIN KALETA | | ON FILE | | | | | | |
| BENJAMIN VALES | | ON FILE | | | | | | |
| BERNADETA SZALAIOVÁ | | ON FILE | | | | | | |
| BERTIN ALEJANDRO CONTRERAS LOPEZ | | ON FILE | | | | | | |
| BIANCA GRASSI | | ON FILE | | | | | | |
| BJARNI KAI NASH | | ON FILE | | | | | | |
| BLANKA CONKOVA | | ON FILE | | | | | | |
| BLANKA DREXLEROVÁ | | ON FILE | | | | | | |
| BLANKA LEBLOCHOVA | | ON FILE | | | | | | |
| BOGDAN SIDEREK | | ON FILE | | | | | | |
| BOGUSLAW ANDRZEJ SIKORA | | ON FILE | | | | | | |
| BOHDAN DUTČYN | | ON FILE | | | | | | |
| BOHUMIL BIJECEK | | ON FILE | | | | | | |
| BOHUMIL GARTNER | | ON FILE | | | | | | |
| BOHUMIR KRYSL | | ON FILE | | | | | | |
| BOHUMÍR ZÁVIŠ | | ON FILE | | | | | | |
| BOHUSLAV BOČEK | | ON FILE | | | | | | |
| BOJAN LAZIC | | ON FILE | | | | | | |
| BOLESLAV PAZDZIORA | | ON FILE | | | | | | |
| BORIS BURIAN | | ON FILE | | | | | | |
| BORIS MARTINEC | | ON FILE | | | | | | |
| BRANISLAV BENÍČEK | | ON FILE | | | | | | |
| BRANISLAV LISÝ | | ON FILE | | | | | | |
| BRETISLAV BILY | | ON FILE | | | | | | |
| BRONISLAV MOCEK | | ON FILE | | | | | | |
| BRONISLAV MRAZ | | ON FILE | | | | | | |
| BRONISLAV NOVÁK | | ON FILE | | | | | | |
| BRONISLAVA NOVAKOVA | | ON FILE | | | | | | |
| BRUNO CARREIRA | | ON FILE | | | | | | |
| BRUNO RAMALHO | | ON FILE | | | | | | |
| CENEK LE | | ON FILE | | | | | | |
| CHHATRA BAHADUR ADHIKARI | | ON FILE | | | | | | |
| CHRISTIAN NAAKE | | ON FILE | | | | | | |
| CHRISTIAN SZABÓ | | ON FILE | | | | | | |
| CHRISTOPHER LOUSBERG | | ON FILE | | | | | | |
| CHRISTOS HEJLA | | ON FILE | | | | | | |
| CHRISTOS KIRKOPULOS | | ON FILE | | | | | | |
| CLARE WIGFALL | | ON FILE | | | | | | |
| CLAUDE LHOTECKÝ | | ON FILE | | | | | | |
| CLAUDIA SZABÓOVÁ | | ON FILE | | | | | | |
| CRISTOBAL GUTIERREZ | | ON FILE | | | | | | |
| CUONG LE | | ON FILE | | | | | | |
| CYRIL CUDA | | ON FILE | | | | | | |
| CYRIL ŠKORVAGA | | ON FILE | | | | | | |
| CYRIL SVOZIL | | ON FILE | | | | | | |
| DAGMAR DVOŘÁKOVÁ | | ON FILE | | | | | | |
| DAGMAR KORABOVA | | ON FILE | | | | | | |
| DAGMAR PERINOVA | | ON FILE | | | | | | |
| DAGMAR SLIŽOVÁ | | ON FILE | | | | | | |
| DAGMAR TROCHTOVA | | ON FILE | | | | | | |
| DAGMAR VAVERKOVA | | ON FILE | | | | | | |
| DALIBOR BAKALA | | ON FILE | | | | | | |
| DALIBOR BELOHOUBEK | | ON FILE | | | | | | |
| DALIBOR HULA | | ON FILE | | | | | | |
| DALIBOR MAZÁČ | | ON FILE | | | | | | |
| DALIBOR NOVOTNY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALIBOR ŠEVČÍK | | ON FILE | | | | | | |
| DALIBOR TRAMPOTA | | ON FILE | | | | | | |
| DALIBOR URBASEK | | ON FILE | | | | | | |
| DALIBOR VIČAN | | ON FILE | | | | | | |
| DALIMIL FABIÁN | | ON FILE | | | | | | |
| DAMEN DOWSE | | ON FILE | | | | | | |
| DAMIÁN HRUBAN | | ON FILE | | | | | | |
| DAN B. | | ON FILE | | | | | | |
| DAN ČANČÍK | | ON FILE | | | | | | |
| DAN DANG | | ON FILE | | | | | | |
| DAN FRYDRYCH | | ON FILE | | | | | | |
| DAN GREGORIADES | | ON FILE | | | | | | |
| DAN HORÁK | | ON FILE | | | | | | |
| DAN HRONÍK | | ON FILE | | | | | | |
| DAN SPACIL | | ON FILE | | | | | | |
| DAN VYBÍRAL | | ON FILE | | | | | | |
| DANA KRAUSOVA | | ON FILE | | | | | | |
| DANA POHANKOVÁ | | ON FILE | | | | | | |
| DANČA ENDT | | ON FILE | | | | | | |
| DANG DANG HAI | | ON FILE | | | | | | |
| DANIEL BOKIS | | ON FILE | | | | | | |
| DANIEL BOREK | | ON FILE | | | | | | |
| DANIEL BŘEZINA | | ON FILE | | | | | | |
| DANIEL ČERVENKA | | ON FILE | | | | | | |
| DANIEL CHALUPA | | ON FILE | | | | | | |
| DANIEL CHUDY | | ON FILE | | | | | | |
| DANIEL CHÝLEK | | ON FILE | | | | | | |
| DANIEL DOSTRAŠIL | | ON FILE | | | | | | |
| DANIEL DREISEITEL | | ON FILE | | | | | | |
| DANIEL DROZDÍK | | ON FILE | | | | | | |
| DANIEL FANTYS | | ON FILE | | | | | | |
| DANIEL FISER | | ON FILE | | | | | | |
| DANIEL FRANCZYK | | ON FILE | | | | | | |
| DANIEL GOROL | | ON FILE | | | | | | |
| DANIEL GROSS | | ON FILE | | | | | | |
| DANIEL GUZDEK | | ON FILE | | | | | | |
| DANIEL HÁJEK | | ON FILE | | | | | | |
| DANIEL HAVLICEK | | ON FILE | | | | | | |
| DANIEL HŇOUPEK | | ON FILE | | | | | | |
| DANIEL HOUSKA | | ON FILE | | | | | | |
| DANIEL JURČA | | ON FILE | | | | | | |
| DANIEL KALAS | | ON FILE | | | | | | |
| DANIEL KALETA | | ON FILE | | | | | | |
| DANIEL KMOCH | | ON FILE | | | | | | |
| DANIEL KOPECKÝ | | ON FILE | | | | | | |
| DANIEL KOSTKA | | ON FILE | | | | | | |
| DANIEL KŘIKAVA | | ON FILE | | | | | | |
| DANIEL KŘÍŽ | | ON FILE | | | | | | |
| DANIEL KROPIK | | ON FILE | | | | | | |
| DANIEL KRUS | | ON FILE | | | | | | |
| DANIEL KUCERA | | ON FILE | | | | | | |
| DANIEL LACKO | | ON FILE | | | | | | |
| DANIEL LIEBERMANN | | ON FILE | | | | | | |
| DANIEL MALINOVSKÝ | | ON FILE | | | | | | |
| DANIEL MIKUŠÍK | | ON FILE | | | | | | |
| DANIEL MOKRÝ | | ON FILE | | | | | | |
| DANIEL MYDLOCH | | ON FILE | | | | | | |
| DANIEL PAJER | | ON FILE | | | | | | |
| DANIEL PAVLIK | | ON FILE | | | | | | |
| DANIEL PELEŠKA | | ON FILE | | | | | | |
| DANIEL PERNET | | ON FILE | | | | | | |
| DANIEL POCHOP | | ON FILE | | | | | | |
| DANIEL POMOTHY | | ON FILE | | | | | | |
| DANIEL PRAŽÁK | | ON FILE | | | | | | |
| DANIEL PŘEČEK | | ON FILE | | | | | | |
| DANIEL PROBOŠT | | ON FILE | | | | | | |
| DANIEL PROCHAZKA | | ON FILE | | | | | | |
| DANIEL RAKOS | | ON FILE | | | | | | |
| DANIEL ŘÍHA | | ON FILE | | | | | | |
| DANIEL ROCEK | | ON FILE | | | | | | |
| DANIEL RUDOLF | | ON FILE | | | | | | |
| DANIEL SEDLÁČEK | | ON FILE | | | | | | |
| DANIEL ŠPERKA | | ON FILE | | | | | | |
| DANIEL ŠTĚRBA | | ON FILE | | | | | | |
| DANIEL SVARC | | ON FILE | | | | | | |
| DANIEL ŠVEC | | ON FILE | | | | | | |
| DANIEL SVITÁK | | ON FILE | | | | | | |
| DANIEL ULLMANN | | ON FILE | | | | | | |
| DANIEL URBAN | | ON FILE | | | | | | |
| DANIEL VACULA | | ON FILE | | | | | | |
| DANIEL VALA | | ON FILE | | | | | | |
| DANIEL VANCL | | ON FILE | | | | | | |
| DANIEL VANÍČEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL VAŠKO | | ON FILE | | | | | | |
| DANIEL VIT | | ON FILE | | | | | | |
| DANIEL VONDRA | | ON FILE | | | | | | |
| DANIEL VYHNÁLEK | | ON FILE | | | | | | |
| DANIEL WALTER | | ON FILE | | | | | | |
| DANIEL WRANA | | ON FILE | | | | | | |
| DANIEL ZHIBO | | ON FILE | | | | | | |
| DANIELA HLUBUČKOVÁ | | ON FILE | | | | | | |
| DANIELA JOHANNESOVA | | ON FILE | | | | | | |
| DANIELA KRAJICKOVA | | ON FILE | | | | | | |
| DANIELA MARTINCOVA | | ON FILE | | | | | | |
| DANIELA VALIŠOVÁ | | ON FILE | | | | | | |
| DANIELE DE SANTIS | | ON FILE | | | | | | |
| DANIELE PACIOTTI | | ON FILE | | | | | | |
| DANKO DODOVSKI | | ON FILE | | | | | | |
| DANYLO SPICHAKOV | | ON FILE | | | | | | |
| DAREK PENC | | ON FILE | | | | | | |
| DARIJAN CHUPEVSKI | | ON FILE | | | | | | |
| DARINA DZURKOVA | | ON FILE | | | | | | |
| DARÍO DE LA CRUZ GARCÍA | | ON FILE | | | | | | |
| DARIUSZ DZWIGON | | ON FILE | | | | | | |
| DARJA PROVAZNÍKOVÁ | | ON FILE | | | | | | |
| DARJA RUSAVSKAJA | | ON FILE | | | | | | |
| DAVID AXMAN | | ON FILE | | | | | | |
| DAVID BARCAL | | ON FILE | | | | | | |
| DAVID BÁRTA | | ON FILE | | | | | | |
| DAVID BARTOS | | ON FILE | | | | | | |
| DAVID BARTOSEK | | ON FILE | | | | | | |
| DAVID BETIK | | ON FILE | | | | | | |
| DAVID BOCEK | | ON FILE | | | | | | |
| DAVID BONGILAJ | | ON FILE | | | | | | |
| DAVID BUBLA | | ON FILE | | | | | | |
| DAVID BUREŠ | | ON FILE | | | | | | |
| DAVID ČECH | | ON FILE | | | | | | |
| DAVID CERMAK | | ON FILE | | | | | | |
| DAVID CERNY | | ON FILE | | | | | | |
| DAVID ČERNÝ | | ON FILE | | | | | | |
| DAVID CIKANEK | | ON FILE | | | | | | |
| DAVID DOŠKÁŘ | | ON FILE | | | | | | |
| DAVID DRÁPELA | | ON FILE | | | | | | |
| DAVID DUBSKÝ | | ON FILE | | | | | | |
| DAVID DUDY | | ON FILE | | | | | | |
| DAVID ENC | | ON FILE | | | | | | |
| DAVID ERLEBACH | | ON FILE | | | | | | |
| DAVID FESTA | | ON FILE | | | | | | |
| DAVID FIALA | | ON FILE | | | | | | |
| DAVID FILIP | | ON FILE | | | | | | |
| DAVID FORMAN | | ON FILE | | | | | | |
| DAVID FRYDL | | ON FILE | | | | | | |
| DAVID FULKA | | ON FILE | | | | | | |
| DAVID GASPER | | ON FILE | | | | | | |
| DAVID GRULICH | | ON FILE | | | | | | |
| DAVID GRUŠÁK | | ON FILE | | | | | | |
| DAVID HÁK | | ON FILE | | | | | | |
| DAVID HAVEL | | ON FILE | | | | | | |
| DAVID HEREJT | | ON FILE | | | | | | |
| DAVID HLAVAC | | ON FILE | | | | | | |
| DAVID HOLEC | | ON FILE | | | | | | |
| DAVID HOLÍK | | ON FILE | | | | | | |
| DAVID HOLKUP | | ON FILE | | | | | | |
| DAVID HOLUBEC | | ON FILE | | | | | | |
| DAVID HONEK | | ON FILE | | | | | | |
| DAVID HORAK | | ON FILE | | | | | | |
| DAVID HRBÁČ | | ON FILE | | | | | | |
| DAVID HROMADKA | | ON FILE | | | | | | |
| DAVID HUDEC | | ON FILE | | | | | | |
| DAVID HUTÁK | | ON FILE | | | | | | |
| DAVID IZÁK | | ON FILE | | | | | | |
| DAVID JANATA | | ON FILE | | | | | | |
| DAVID JANECEK | | ON FILE | | | | | | |
| DAVID JANOŠKA | | ON FILE | | | | | | |
| DAVID JELÉNEK | | ON FILE | | | | | | |
| DAVID KARABA | | ON FILE | | | | | | |
| DAVID KAREL HONZIK | | ON FILE | | | | | | |
| DAVID KAŠPÁREK | | ON FILE | | | | | | |
| DAVID KATREŇÁK | | ON FILE | | | | | | |
| DAVID KAVECKY | | ON FILE | | | | | | |
| DAVID KEPRT | | ON FILE | | | | | | |
| DAVID KLUZAK | | ON FILE | | | | | | |
| DAVID KOCI | | ON FILE | | | | | | |
| DAVID KOČÍ | | ON FILE | | | | | | |
| DAVID KOLAR | | ON FILE | | | | | | |
| DAVID KOPECKÝ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID KOŘÍNEK | | ON FILE | | | | | | |
| DAVID KOŠÁREK | | ON FILE | | | | | | |
| DAVID KOSINA | | ON FILE | | | | | | |
| DAVID KOSTELANSKY | | ON FILE | | | | | | |
| DAVID KOVÁŘ | | ON FILE | | | | | | |
| DAVID KRAL | | ON FILE | | | | | | |
| DAVID KREJCI | | ON FILE | | | | | | |
| DAVID KŘIVÁK | | ON FILE | | | | | | |
| DAVID KRUNERT | | ON FILE | | | | | | |
| DAVID KRUPKA | | ON FILE | | | | | | |
| DAVID KSIR | | ON FILE | | | | | | |
| DAVID KUBÁNEK | | ON FILE | | | | | | |
| DAVID KURPIERS | | ON FILE | | | | | | |
| DAVID LAKOMÝ | | ON FILE | | | | | | |
| DAVID LIN | | ON FILE | | | | | | |
| DAVID MACEK | | ON FILE | | | | | | |
| DAVID MACH | | ON FILE | | | | | | |
| DAVID MAKOVSKÝ | | ON FILE | | | | | | |
| DAVID MALÝ | | ON FILE | | | | | | |
| DAVID MAREK | | ON FILE | | | | | | |
| DAVID MAREŠ | | ON FILE | | | | | | |
| DAVID MARTINEK | | ON FILE | | | | | | |
| DAVID MASTNY | | ON FILE | | | | | | |
| DAVID MEDEK | | ON FILE | | | | | | |
| DAVID MELICHAR | | ON FILE | | | | | | |
| DAVID MICHŇO | | ON FILE | | | | | | |
| DAVID MIKUŠ | | ON FILE | | | | | | |
| DAVID MINX | | ON FILE | | | | | | |
| DAVID MITKOV | | ON FILE | | | | | | |
| DAVID MÜHLBACH | | ON FILE | | | | | | |
| DAVID NECESANY | | ON FILE | | | | | | |
| DAVID NEKARDA | | ON FILE | | | | | | |
| DAVID NEKOLNÝ | | ON FILE | | | | | | |
| DAVID NĚMEC | | ON FILE | | | | | | |
| DAVID NOBIS | | ON FILE | | | | | | |
| DAVID NOVIKOV | | ON FILE | | | | | | |
| DAVID OBERGRIES | | ON FILE | | | | | | |
| DAVID ONDREJEK | | ON FILE | | | | | | |
| DAVID PACLIK | | ON FILE | | | | | | |
| DAVID PATERA | | ON FILE | | | | | | |
| DAVID PEČINKA | | ON FILE | | | | | | |
| DAVID PETRYCA | | ON FILE | | | | | | |
| DAVID PINKAS | | ON FILE | | | | | | |
| DAVID PINTO | | ON FILE | | | | | | |
| DAVID PODLIPNÝ | | ON FILE | | | | | | |
| DAVID PODZIMEK | | ON FILE | | | | | | |
| DAVID POLEDNAK | | ON FILE | | | | | | |
| DAVID POLMAN | | ON FILE | | | | | | |
| DAVID PONÍŽIL | | ON FILE | | | | | | |
| DAVID POTUCEK | | ON FILE | | | | | | |
| DAVID PROKES | | ON FILE | | | | | | |
| DAVID PROKOPEC | | ON FILE | | | | | | |
| DAVID REHAK | | ON FILE | | | | | | |
| DAVID REHOR | | ON FILE | | | | | | |
| DAVID ROM | | ON FILE | | | | | | |
| DAVID ROUBAL | | ON FILE | | | | | | |
| DAVID RUBEŠ | | ON FILE | | | | | | |
| DAVID RYCHLÍK | | ON FILE | | | | | | |
| DAVID RYŠÁNEK | | ON FILE | | | | | | |
| DAVID SACH | | ON FILE | | | | | | |
| DAVID ŠAFFEK | | ON FILE | | | | | | |
| DAVID SCHNEIDER | | ON FILE | | | | | | |
| DAVID ŠEBESTA | | ON FILE | | | | | | |
| DAVID SEDLÁČEK | | ON FILE | | | | | | |
| DAVID SEVERSKY | | ON FILE | | | | | | |
| DAVID SIMA | | ON FILE | | | | | | |
| DAVID ŠIMEČEK | | ON FILE | | | | | | |
| DAVID SLUKA | | ON FILE | | | | | | |
| DAVID SMETANA | | ON FILE | | | | | | |
| DAVID SMIDA | | ON FILE | | | | | | |
| DAVID SOBOTÍK | | ON FILE | | | | | | |
| DAVID SOUKUP | | ON FILE | | | | | | |
| DAVID SPOLC | | ON FILE | | | | | | |
| DAVID ŠŤASTNÝ | | ON FILE | | | | | | |
| DAVID ŠTEFÁNEK | | ON FILE | | | | | | |
| DAVID ŠTEGNER | | ON FILE | | | | | | |
| DAVID ŠTĚPÁNEK | | ON FILE | | | | | | |
| DAVID STRÁNSKÝ | | ON FILE | | | | | | |
| DAVID STRNAD | | ON FILE | | | | | | |
| DAVID SUCHÁNEK | | ON FILE | | | | | | |
| DAVID TATTERMUSCH | | ON FILE | | | | | | |
| DAVID TEPLÍK | | ON FILE | | | | | | |
| DAVID TINKA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID TRNKA | | ON FILE | | | | | | |
| DAVID TUPÝ | | ON FILE | | | | | | |
| DAVID ULIČNÝ | | ON FILE | | | | | | |
| DAVID VALENTINE | | ON FILE | | | | | | |
| DAVID VÁROŠ | | ON FILE | | | | | | |
| DAVID VITOUŠ | | ON FILE | | | | | | |
| DAVID VLASÁK | | ON FILE | | | | | | |
| DAVID VYCITAL | | ON FILE | | | | | | |
| DAVID VYHNALEK | | ON FILE | | | | | | |
| DAVID ZALIS | | ON FILE | | | | | | |
| DAVID ZEMAN | | ON FILE | | | | | | |
| DAVID ZICH | | ON FILE | | | | | | |
| DAVID ZITTA | | ON FILE | | | | | | |
| DAVID ZOBEL | | ON FILE | | | | | | |
| DAVIDE GABRIELLI | | ON FILE | | | | | | |
| DEAN GRAČANIN | | ON FILE | | | | | | |
| DENIS LIGAS | | ON FILE | | | | | | |
| DENIS NOVOTNÝ | | ON FILE | | | | | | |
| DENIS ŠMÍD | | ON FILE | | | | | | |
| DENIS URSACHER | | ON FILE | | | | | | |
| DENIS VAN | | ON FILE | | | | | | |
| DENIS VEĽKÝ | | ON FILE | | | | | | |
| DENISA DRASTÍKOVÁ | | ON FILE | | | | | | |
| DENISA LANGEROVA | | ON FILE | | | | | | |
| DENISA MAĎAROVÁ | | ON FILE | | | | | | |
| DENISA MONEVOVÁ | | ON FILE | | | | | | |
| DENISA PODZIMKOVA | | ON FILE | | | | | | |
| DENISA PONECHALOVÁ | | ON FILE | | | | | | |
| DENISA SOMMEROVÁ | | ON FILE | | | | | | |
| DENISA VEHOVSKA | | ON FILE | | | | | | |
| DENIZ SEVIM | | ON FILE | | | | | | |
| DENNIS NIELSEN | | ON FILE | | | | | | |
| DENNY DROFÍK | | ON FILE | | | | | | |
| DESISLAVA KUPCOVÁ | | ON FILE | | | | | | |
| DEXTON KOTORA | | ON FILE | | | | | | |
| DIEGO ENRIQUEZ | | ON FILE | | | | | | |
| DINH NINH TUAN NGUYEN | | ON FILE | | | | | | |
| DITA BUBÍKOVÁ | | ON FILE | | | | | | |
| DITA KARASOVÁ | | ON FILE | | | | | | |
| DITA KOUDELKOVA | | ON FILE | | | | | | |
| DITA ŠKRABALOVÁ | | ON FILE | | | | | | |
| DMYTRO ILIENKO | | ON FILE | | | | | | |
| DOBRI MARINOV | | ON FILE | | | | | | |
| DOMINIC SENARSKY | | ON FILE | | | | | | |
| DOMINIK ALBRECHT | | ON FILE | | | | | | |
| DOMINIK BERÁNEK | | ON FILE | | | | | | |
| DOMINIK CECH | | ON FILE | | | | | | |
| DOMINIK CHMELIK | | ON FILE | | | | | | |
| DOMINIK ČUBA | | ON FILE | | | | | | |
| DOMINIK ĎURČO | | ON FILE | | | | | | |
| DOMINIK EBR | | ON FILE | | | | | | |
| DOMINIK FERENC | | ON FILE | | | | | | |
| DOMINIK GEBAUER | | ON FILE | | | | | | |
| DOMINIK HABRNÁL | | ON FILE | | | | | | |
| DOMINIK HEJDUK | | ON FILE | | | | | | |
| DOMINIK HONZL | | ON FILE | | | | | | |
| DOMINIK HROPKO | | ON FILE | | | | | | |
| DOMINIK HRUŠKA | | ON FILE | | | | | | |
| DOMINIK KAFKA | | ON FILE | | | | | | |
| DOMINIK KLIMEK | | ON FILE | | | | | | |
| DOMINIK KVASNAK | | ON FILE | | | | | | |
| DOMINIK MAČAK | | ON FILE | | | | | | |
| DOMINIK MADEA | | ON FILE | | | | | | |
| DOMINIK MALÝ | | ON FILE | | | | | | |
| DOMINIK MIROVSKY | | ON FILE | | | | | | |
| DOMINIK NERADIL | | ON FILE | | | | | | |
| DOMINIK NOVOTNÝ | | ON FILE | | | | | | |
| DOMINIK OBŠEL | | ON FILE | | | | | | |
| DOMINIK PYSZKO | | ON FILE | | | | | | |
| DOMINIK RÁRA | | ON FILE | | | | | | |
| DOMINIK ŘEHÁČEK | | ON FILE | | | | | | |
| DOMINIK RUZICKA | | ON FILE | | | | | | |
| DOMINIK SAMEC | | ON FILE | | | | | | |
| DOMINIK SEFL | | ON FILE | | | | | | |
| DOMINIK ŠÍP | | ON FILE | | | | | | |
| DOMINIK ŠIVIC | | ON FILE | | | | | | |
| DOMINIK ŠOLLAR | | ON FILE | | | | | | |
| DOMINIK SOUREK | | ON FILE | | | | | | |
| DOMINIK TABORSKY | | ON FILE | | | | | | |
| DOMINIK TAJZLER | | ON FILE | | | | | | |
| DOMINIK UHERKA | | ON FILE | | | | | | |
| DOMINIK VALA | | ON FILE | | | | | | |
| DOMINIK VÝBORNÝ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIK ZÁCHA | | ON FILE | | | | | | |
| DOMINIK ZACHOVAL | | ON FILE | | | | | | |
| DOMINIK ZMITKO | | ON FILE | | | | | | |
| DOMINIKA KOČÍ | | ON FILE | | | | | | |
| DOMINIKA SYSLOVÁ | | ON FILE | | | | | | |
| DOMINIKA TURECKOVA | | ON FILE | | | | | | |
| DOMINIKA VAŠÍČKOVÁ | | ON FILE | | | | | | |
| DORIN MAXIM | | ON FILE | | | | | | |
| DOROTA DORDOVÁ | | ON FILE | | | | | | |
| DOROTA KAŠTOVSKÁ | | ON FILE | | | | | | |
| DRAGANA ZAREVSKA | | ON FILE | | | | | | |
| DRAHOMÍRA ZACHAROVÁ | | ON FILE | | | | | | |
| DUFF STYLE | | ON FILE | | | | | | |
| DUSAN DUCHACEK | | ON FILE | | | | | | |
| DUŠAN FRIK | | ON FILE | | | | | | |
| DUSAN JAKL | | ON FILE | | | | | | |
| DUŠAN KOLKA | | ON FILE | | | | | | |
| DUŠAN ŘEZNÍČEK | | ON FILE | | | | | | |
| DUSAN SKAPIK | | ON FILE | | | | | | |
| DUY ANH VU | | ON FILE | | | | | | |
| DZORDZO VON BEITL | | ON FILE | | | | | | |
| EDA MAŇÁK | | ON FILE | | | | | | |
| EDON KRASNICI | | ON FILE | | | | | | |
| EDUARD KOSTIKOV | | ON FILE | | | | | | |
| EDUARD ZDVORAK | | ON FILE | | | | | | |
| EDUARDO PÉREZ | | ON FILE | | | | | | |
| EDVARD BRUZEK | | ON FILE | | | | | | |
| ELEFTHERIOS MASIOTIS | | ON FILE | | | | | | |
| ELISKA HOUDKOVA | | ON FILE | | | | | | |
| ELIŠKA JEŘÁBKOVÁ | | ON FILE | | | | | | |
| ELIŠKA KURKOVÁ | | ON FILE | | | | | | |
| ELISKA MATULOVA | | ON FILE | | | | | | |
| ELIŠKA POHANKOVÁ | | ON FILE | | | | | | |
| ELIŠKA POPPELOVÁ | | ON FILE | | | | | | |
| ELIŠKA SZCZEPAŃSKA | | ON FILE | | | | | | |
| ELIŠKA VAVROUCHOVÁ | | ON FILE | | | | | | |
| ELISKA VONDRACKOVA | | ON FILE | | | | | | |
| ELIŠKA VYHNÁNKOVÁ | | ON FILE | | | | | | |
| ELIŠKA ZAPLETALOVÁ | | ON FILE | | | | | | |
| ELIZABETH MLYNAROVA | | ON FILE | | | | | | |
| ELIZABETH MLYNÁROVÁ | | ON FILE | | | | | | |
| EMA KUBACOVA | | ON FILE | | | | | | |
| EMIL CELUSTKA | | ON FILE | | | | | | |
| EMILIE BARCUCHOVA | | ON FILE | | | | | | |
| EMILIE VČOLKOVA | | ON FILE | | | | | | |
| EMMA KLOKOČKOVÁ | | ON FILE | | | | | | |
| EMRE ALEMDAR | | ON FILE | | | | | | |
| EMRE YAKAR | | ON FILE | | | | | | |
| ERAN ARTZI | | ON FILE | | | | | | |
| ERCHIS TUYA | | ON FILE | | | | | | |
| ERIK CÍFERSKÝ | | ON FILE | | | | | | |
| ERIK CIGÁNEK | | ON FILE | | | | | | |
| ERIK MEDUNA | | ON FILE | | | | | | |
| ERMANNO LEONCINO | | ON FILE | | | | | | |
| ERVÍN EHM | | ON FILE | | | | | | |
| ERVIN KOLLER | | ON FILE | | | | | | |
| ESTER FRIEDLAENDEROVA | | ON FILE | | | | | | |
| EVA BENESOVA | | ON FILE | | | | | | |
| EVA BILKOVA | | ON FILE | | | | | | |
| EVA BYSTRZYCKÁ | | ON FILE | | | | | | |
| EVA DVORAKOVA | | ON FILE | | | | | | |
| EVA ELZNICOVA | | ON FILE | | | | | | |
| EVA HLAVACOVA | | ON FILE | | | | | | |
| EVA HUBÁLKOVÁ | | ON FILE | | | | | | |
| EVA KLUCKÁ | | ON FILE | | | | | | |
| EVA KORDOVA | | ON FILE | | | | | | |
| EVA KUZELKOVA | | ON FILE | | | | | | |
| EVA MINAROVA | | ON FILE | | | | | | |
| EVA NOVOTNA | | ON FILE | | | | | | |
| EVA SLEZÁKOVÁ | | ON FILE | | | | | | |
| EVA SPANIKOVA | | ON FILE | | | | | | |
| EVA VALKOVÁ | | ON FILE | | | | | | |
| EVA VONDRÁŠKOVÁ | | ON FILE | | | | | | |
| EVAN BERNACHE-ASSOLLANT | | ON FILE | | | | | | |
| EWELINA VOKROUHLÍKOVÁ | | ON FILE | | | | | | |
| FABIO ENRIQUE MOYANO GALKIN | | ON FILE | | | | | | |
| FANO HUČÍK | | ON FILE | | | | | | |
| FELICIANO RAMOS | | ON FILE | | | | | | |
| FÉLIX DEGRUEL | | ON FILE | | | | | | |
| FERNANDO ANTONACCI | | ON FILE | | | | | | |
| FERNANDO MCGARRELL | | ON FILE | | | | | | |
| FERNANDO PABLO ORTEGO VIDAL | | ON FILE | | | | | | |
| FILIP ALTSCHMIED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP BOROVAN | | ON FILE | | | | | | |
| FILIP BREZNA | | ON FILE | | | | | | |
| FILIP BRONCZEK | | ON FILE | | | | | | |
| FILIP BRTNICKY | | ON FILE | | | | | | |
| FILIP CAPEK | | ON FILE | | | | | | |
| FILIP CHYTRA | | ON FILE | | | | | | |
| FILIP DNEBOSKÝ | | ON FILE | | | | | | |
| FILIP DOLEŽEL | | ON FILE | | | | | | |
| FILIP DUDAS | | ON FILE | | | | | | |
| FILIP EICHLER | | ON FILE | | | | | | |
| FILIP GARAJ | | ON FILE | | | | | | |
| FILIP GREGOR | | ON FILE | | | | | | |
| FILIP HANÁK | | ON FILE | | | | | | |
| FILIP HANZL | | ON FILE | | | | | | |
| FILIP HELLEBRAND | | ON FILE | | | | | | |
| FILIP HOHLFELD | | ON FILE | | | | | | |
| FILIP HOLESZ | | ON FILE | | | | | | |
| FILIP HRUBY | | ON FILE | | | | | | |
| FILIP HUSEK | | ON FILE | | | | | | |
| FILIP JELINEK | | ON FILE | | | | | | |
| FILIP JEŘÁBEK | | ON FILE | | | | | | |
| FILIP JISKRA | | ON FILE | | | | | | |
| FILIP KECLÍK | | ON FILE | | | | | | |
| FILIP KLAUDY | | ON FILE | | | | | | |
| FILIP KONECNY | | ON FILE | | | | | | |
| FILIP KOS | | ON FILE | | | | | | |
| FILIP KOSPRT | | ON FILE | | | | | | |
| FILIP KOUBA | | ON FILE | | | | | | |
| FILIP KOZIEŁ | | ON FILE | | | | | | |
| FILIP KRAUS | | ON FILE | | | | | | |
| FILIP KREJZA | | ON FILE | | | | | | |
| FILIP KUREČKA | | ON FILE | | | | | | |
| FILIP LANGER | | ON FILE | | | | | | |
| FILIP LIBAL | | ON FILE | | | | | | |
| FILIP LIGAČ | | ON FILE | | | | | | |
| FILIP LUKSA | | ON FILE | | | | | | |
| FILIP LUNDOLOQUI | | ON FILE | | | | | | |
| FILIP MACECEK | | ON FILE | | | | | | |
| FILIP MAIRINGER | | ON FILE | | | | | | |
| FILIP MALÍK | | ON FILE | | | | | | |
| FILIP MAZAC | | ON FILE | | | | | | |
| FILIP MIČÁNEK | | ON FILE | | | | | | |
| FILIP NEZBEDA | | ON FILE | | | | | | |
| FILIP NOVÁK | | ON FILE | | | | | | |
| FILIP PAZDERNÍK | | ON FILE | | | | | | |
| FILIP POHANKA | | ON FILE | | | | | | |
| FILIP POPELKA | | ON FILE | | | | | | |
| FILIP PYTLOUN | | ON FILE | | | | | | |
| FILIP RYSAVY | | ON FILE | | | | | | |
| FILIP RYSL | | ON FILE | | | | | | |
| FILIP ŠEVČÍK | | ON FILE | | | | | | |
| FILIP SHÁNĚL | | ON FILE | | | | | | |
| FILIP SIMEK | | ON FILE | | | | | | |
| FILIP ŠINDELÁŘ | | ON FILE | | | | | | |
| FILIP ŠLOSÁREK | | ON FILE | | | | | | |
| FILIP SMYCEK | | ON FILE | | | | | | |
| FILIP ŠPERKA | | ON FILE | | | | | | |
| FILIP ŠRÁMEK | | ON FILE | | | | | | |
| FILIP STEDRY | | ON FILE | | | | | | |
| FILIP STEHLÍK | | ON FILE | | | | | | |
| FILIP ŠVEHELKA | | ON FILE | | | | | | |
| FILIP SVOBODA | | ON FILE | | | | | | |
| FILIP SÝKORA | | ON FILE | | | | | | |
| FILIP SZLAUR | | ON FILE | | | | | | |
| FILIP TESAR | | ON FILE | | | | | | |
| FILIP TLUSTÝ | | ON FILE | | | | | | |
| FILIP VENCLOVSKY | | ON FILE | | | | | | |
| FILIP VOLAVKA | | ON FILE | | | | | | |
| FILIP VOLF | | ON FILE | | | | | | |
| FINBAR QUINN | | ON FILE | | | | | | |
| FıRAT EMRE MET | | ON FILE | | | | | | |
| FLIUZA TAZIEVA | | ON FILE | | | | | | |
| FOUED GRAYAA | | ON FILE | | | | | | |
| FRANCESC MONTSERRAT CARVAJAL | | ON FILE | | | | | | |
| FRANCESCO CAPRIGLIA | | ON FILE | | | | | | |
| FRANCESCO FOIS | | ON FILE | | | | | | |
| FRANTIŠEK BÁRTA | | ON FILE | | | | | | |
| FRANTISEK BLAZEJ | | ON FILE | | | | | | |
| FRANTIŠEK BULÍŘ | | ON FILE | | | | | | |
| FRANTIŠEK ČERMÁK | | ON FILE | | | | | | |
| FRANTISEK DVORAK | | ON FILE | | | | | | |
| FRANTIŠEK FÁBER | | ON FILE | | | | | | |
| FRANTISEK FARKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANTISEK HAJEK | | ON FILE | | | | | | |
| FRANTIŠEK HOLUB | | ON FILE | | | | | | |
| FRANTIŠEK HONEŠ | | ON FILE | | | | | | |
| FRANTIŠEK JURIŠ | | ON FILE | | | | | | |
| FRANTISEK KAMPOS | | ON FILE | | | | | | |
| FRANTISEK KAST | | ON FILE | | | | | | |
| FRANTIŠEK KOŽELUH | | ON FILE | | | | | | |
| FRANTISEK KRAJNAK | | ON FILE | | | | | | |
| FRANTISEK MADL | | ON FILE | | | | | | |
| FRANTISEK MATEJICEK | | ON FILE | | | | | | |
| FRANTISEK NUSLAUER | | ON FILE | | | | | | |
| FRANTISEK PARTL | | ON FILE | | | | | | |
| FRANTIŠEK PAULUS | | ON FILE | | | | | | |
| FRANTIŠEK PEŠEK | | ON FILE | | | | | | |
| FRANTISEK POLACH | | ON FILE | | | | | | |
| FRANTIŠEK RACHAČ | | ON FILE | | | | | | |
| FRANTISEK SMRECEK | | ON FILE | | | | | | |
| FRANTIŠEK ŠPAČEK | | ON FILE | | | | | | |
| FRANTISEK STEPANEK | | ON FILE | | | | | | |
| FRANTISEK STICHAUER | | ON FILE | | | | | | |
| FRANTISEK SYNACEK | | ON FILE | | | | | | |
| FRANTIŠEK TAHOTNÝ | | ON FILE | | | | | | |
| FRANTIŠEK VALLUCH | | ON FILE | | | | | | |
| FRANTIŠEK VENCLŮ | | ON FILE | | | | | | |
| FRANTISEK VLCEK | | ON FILE | | | | | | |
| FRANTIŠEK ŽÁK | | ON FILE | | | | | | |
| FRANTISEK ZDARIL | | ON FILE | | | | | | |
| FRANTIŠEK ZEMAN | | ON FILE | | | | | | |
| FRIDOLIN TLUSTY | | ON FILE | | | | | | |
| GABRIEL KIRISHCHYAN | | ON FILE | | | | | | |
| GABRIELA DE LA CRUZ | | ON FILE | | | | | | |
| GABRIELA HRUBESOVA | | ON FILE | | | | | | |
| GABRIELA MALÁ | | ON FILE | | | | | | |
| GABRIELA PACKOVÁ | | ON FILE | | | | | | |
| GABRIELA PATRICIA RUPHUY CHAN | | ON FILE | | | | | | |
| GABRIELA PETROVÁ | | ON FILE | | | | | | |
| GABRIELA VOLFOVÁ | | ON FILE | | | | | | |
| GALA PHOENIX | | ON FILE | | | | | | |
| GELU IULIAN UNGUREANU | | ON FILE | | | | | | |
| GEORGE ZAUDI | | ON FILE | | | | | | |
| GEORGO MILT | | ON FILE | | | | | | |
| GERHARD CZASCH | | ON FILE | | | | | | |
| GERTRUDA BIJECKOVA | | ON FILE | | | | | | |
| GERTURUDA BIJEČEKOVÁ | | ON FILE | | | | | | |
| GLENN BROOME | | ON FILE | | | | | | |
| GORAN ČOLIĆ | | ON FILE | | | | | | |
| GORAZD CHUPEVSKI | | ON FILE | | | | | | |
| GOVIND RAJENDRA | | ON FILE | | | | | | |
| GRAZYNA KALETOVA | | ON FILE | | | | | | |
| GRIGORIS PANAGIOTIS MANTAOS | | ON FILE | | | | | | |
| GUGLIELMO CASTELLANO | | ON FILE | | | | | | |
| GUSTAV PLÍHAL | | ON FILE | | | | | | |
| HA DUONG | | ON FILE | | | | | | |
| HALYNA PYNDZYN | | ON FILE | | | | | | |
| HANA BECICKOVA | | ON FILE | | | | | | |
| HANA BLÁHOVÁ | | ON FILE | | | | | | |
| HANA GREGORIADESOVA | | ON FILE | | | | | | |
| HANA HAVLICKOVA | | ON FILE | | | | | | |
| HANA HELLINGEROVÁ | | ON FILE | | | | | | |
| HANA HRACHOVCOVA | | ON FILE | | | | | | |
| HANA KUBASKOVA | | ON FILE | | | | | | |
| HANA MADLOVA | | ON FILE | | | | | | |
| HANA MOSEROVA | | ON FILE | | | | | | |
| HANA MYSLIVCOVA | | ON FILE | | | | | | |
| HANA NAVARIKOVA | | ON FILE | | | | | | |
| HANA NEČESANÁ | | ON FILE | | | | | | |
| HANA NYKODYMOVÁ | | ON FILE | | | | | | |
| HANA PIVOLUSKOVA | | ON FILE | | | | | | |
| HANA ROSA | | ON FILE | | | | | | |
| HANA TOMASKOVA | | ON FILE | | | | | | |
| HANA TRNKOVÁ | | ON FILE | | | | | | |
| HANS RAJ TIWARY | | ON FILE | | | | | | |
| HARDY EBERLE | | ON FILE | | | | | | |
| HASAN MERT YILMAZ | | ON FILE | | | | | | |
| HAYDN VICKERMAN | | ON FILE | | | | | | |
| HEATHER CROWTHER | | ON FILE | | | | | | |
| HEGER MARTIN | | ON FILE | | | | | | |
| HELENA BULÍŘOVÁ | | ON FILE | | | | | | |
| HELENA ISOVA | | ON FILE | | | | | | |
| HELENA KRATOCHVÍLOVÁ | | ON FILE | | | | | | |
| HELENA MICHAELA POPOVIČOVÁ | | ON FILE | | | | | | |
| HELENA NOVAKOVA | | ON FILE | | | | | | |
| HELENA VOPÁLKOVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELENA VOVSOVÁ | | ON FILE | | | | | | |
| HELMY ROBERTO GIACOMAN BLANCO | | ON FILE | | | | | | |
| HONG SON VU | | ON FILE | | | | | | |
| HONZA AMBROZ | | ON FILE | | | | | | |
| HONZA VESELY | | ON FILE | | | | | | |
| HUGH ALEXANDER | | ON FILE | | | | | | |
| HUU DUNG NGUYEN | | ON FILE | | | | | | |
| HYNEK GREGORCIK | | ON FILE | | | | | | |
| HYNEK HÁZA | | ON FILE | | | | | | |
| HYNEK KYDLÍČEK | | ON FILE | | | | | | |
| HYNEK ŠVRČINA | | ON FILE | | | | | | |
| HYNEK TENGLER | | ON FILE | | | | | | |
| IAN FONTANA | | ON FILE | | | | | | |
| IEVGENII POLOVKO | | ON FILE | | | | | | |
| IGOR BERGMANN | | ON FILE | | | | | | |
| IGOR KARAS | | ON FILE | | | | | | |
| IGOR KOKOREV | | ON FILE | | | | | | |
| IGOR MENSIK | | ON FILE | | | | | | |
| IGOR ŘEZÁČ | | ON FILE | | | | | | |
| IGOR VASEK | | ON FILE | | | | | | |
| IGOR ZDRAŽIL | | ON FILE | | | | | | |
| ILDEFONSO PADRÓN PEÑA | | ON FILE | | | | | | |
| ILJA ADI | | ON FILE | | | | | | |
| ILONA KNY | | ON FILE | | | | | | |
| ILONA KUČEROVÁ | | ON FILE | | | | | | |
| ILYA ZHAUNERKA | | ON FILE | | | | | | |
| IMAD BENARROUSSE | | ON FILE | | | | | | |
| IONUT-DANIEL BULAI | | ON FILE | | | | | | |
| IRENA BULÍŘOVÁ | | ON FILE | | | | | | |
| IRENA FILIPOVÁ | | ON FILE | | | | | | |
| IRENA HABARTOVÁ | | ON FILE | | | | | | |
| IRENA SLEPCIKOVA | | ON FILE | | | | | | |
| IRENA ŠOPÍKOVÁ | | ON FILE | | | | | | |
| ISABELLE MACHÁČOVÁ | | ON FILE | | | | | | |
| IVA BRANDEJSKÁ | | ON FILE | | | | | | |
| IVA KAVECKA | | ON FILE | | | | | | |
| IVA KONVALINKOVÁ | | ON FILE | | | | | | |
| IVA LINHARTOVA | | ON FILE | | | | | | |
| IVA MARHANOVÁ | | ON FILE | | | | | | |
| IVA MÁSLOVÁ | | ON FILE | | | | | | |
| IVA MELICHAROVA | | ON FILE | | | | | | |
| IVAN HAVELKA | | ON FILE | | | | | | |
| IVAN JANOVSKÝ | | ON FILE | | | | | | |
| IVAN JURKA | | ON FILE | | | | | | |
| IVAN MIZLER | | ON FILE | | | | | | |
| IVAN MONASTYREV | | ON FILE | | | | | | |
| IVAN RISHKO | | ON FILE | | | | | | |
| IVAN VANKO | | ON FILE | | | | | | |
| IVANA BUGLOVÁ | | ON FILE | | | | | | |
| IVANA FIALKOVA | | ON FILE | | | | | | |
| IVANA GAZDOVA | | ON FILE | | | | | | |
| IVANA HANZLICKOVA | | ON FILE | | | | | | |
| IVANA KOLBABOVÁ | | ON FILE | | | | | | |
| IVANA MALEČKOVÁ | | ON FILE | | | | | | |
| IVANA MARJANOVIC | | ON FILE | | | | | | |
| IVANA PASKOVA | | ON FILE | | | | | | |
| IVANA POLÁKOVÁ | | ON FILE | | | | | | |
| IVANA ŘEHOŘOVÁ | | ON FILE | | | | | | |
| IVANA STEPANKOVA | | ON FILE | | | | | | |
| IVANA TESAŘOVÁ | | ON FILE | | | | | | |
| IVANA TOLLAROVÁ | | ON FILE | | | | | | |
| IVANA ZÍTKOVÁ | | ON FILE | | | | | | |
| IVETA BOSKOVA | | ON FILE | | | | | | |
| IVETA ČIŽMAŘOVÁ | | ON FILE | | | | | | |
| IVETA GONDÁROVÁ | | ON FILE | | | | | | |
| IVETA JURAČKOVÁ | | ON FILE | | | | | | |
| IVETA KARNOVA | | ON FILE | | | | | | |
| IVETA KRISTEK PAVLOVICOVA | | ON FILE | | | | | | |
| IVETA ONDRIASOVA | | ON FILE | | | | | | |
| IVETA ŘEHOŘOVÁ | | ON FILE | | | | | | |
| IVETA VITNEROVÁ | | ON FILE | | | | | | |
| IVO BIJECEK | | ON FILE | | | | | | |
| IVO BIJEČEK | | ON FILE | | | | | | |
| IVO ČECHMAN | | ON FILE | | | | | | |
| IVO DUDA | | ON FILE | | | | | | |
| IVO HLUCHNIK | | ON FILE | | | | | | |
| IVO HRNCIAR | | ON FILE | | | | | | |
| IVO KOUDELKA | | ON FILE | | | | | | |
| IVO KRAUS | | ON FILE | | | | | | |
| IVO KUCHRYK | | ON FILE | | | | | | |
| IVO MELUZIN | | ON FILE | | | | | | |
| IVO MICANEK | | ON FILE | | | | | | |
| IVO PENN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVO SLAVÍK | | ON FILE | | | | | | |
| IVO TURON | | ON FILE | | | | | | |
| IVONA CHOTEBORSKA | | ON FILE | | | | | | |
| JÁCHYM BAREŠ | | ON FILE | | | | | | |
| JÁCHYM HUDEC | | ON FILE | | | | | | |
| JÁCHYM JELÍNEK | | ON FILE | | | | | | |
| JACOB BLUMER | | ON FILE | | | | | | |
| JACOB JELEN | | ON FILE | | | | | | |
| JAKOB JANECEK | | ON FILE | | | | | | |
| JAKUB BATFALSKY | | ON FILE | | | | | | |
| JAKUB BATFALSKÝ | | ON FILE | | | | | | |
| JAKUB BELUNEK | | ON FILE | | | | | | |
| JAKUB BERAN | | ON FILE | | | | | | |
| JAKUB BOČÁK | | ON FILE | | | | | | |
| JAKUB BROGOWSKI | | ON FILE | | | | | | |
| JAKUB CAJZL | | ON FILE | | | | | | |
| JAKUB CHALUPNÝ | | ON FILE | | | | | | |
| JAKUB CHYTIL | | ON FILE | | | | | | |
| JAKUB CIEPIELA | | ON FILE | | | | | | |
| JAKUB CMELIK | | ON FILE | | | | | | |
| JAKUB CVEJN | | ON FILE | | | | | | |
| JAKUB DEMKO | | ON FILE | | | | | | |
| JAKUB DENKO | | ON FILE | | | | | | |
| JAKUB DOLEZAL | | ON FILE | | | | | | |
| JAKUB DOPITA | | ON FILE | | | | | | |
| JAKUB DOUPOVEC | | ON FILE | | | | | | |
| JAKUB DRESSLER | | ON FILE | | | | | | |
| JAKUB DUHONSKÝ | | ON FILE | | | | | | |
| JAKUB DUPKALA | | ON FILE | | | | | | |
| JAKUB DUSEK | | ON FILE | | | | | | |
| JAKUB DZURIK | | ON FILE | | | | | | |
| JAKUB EZECHYL | | ON FILE | | | | | | |
| JAKUB FARNY | | ON FILE | | | | | | |
| JAKUB FIRES | | ON FILE | | | | | | |
| JAKUB FORMANEK | | ON FILE | | | | | | |
| JAKUB FORMÁNEK | | ON FILE | | | | | | |
| JAKUB FORTELKA | | ON FILE | | | | | | |
| JAKUB FROLÍK | | ON FILE | | | | | | |
| JAKUB FULNEK | | ON FILE | | | | | | |
| JAKUB GACH | | ON FILE | | | | | | |
| JAKUB GROSSMANN | | ON FILE | | | | | | |
| JAKUB HALAMÁSEK | | ON FILE | | | | | | |
| JAKUB HANKE | | ON FILE | | | | | | |
| JAKUB HANZAL | | ON FILE | | | | | | |
| JAKUB HAVLÍČEK | | ON FILE | | | | | | |
| JAKUB HERMA | | ON FILE | | | | | | |
| JAKUB HLAVÁČEK | | ON FILE | | | | | | |
| JAKUB HLEDÍK | | ON FILE | | | | | | |
| JAKUB HNÍK | | ON FILE | | | | | | |
| JAKUB HOLENDA | | ON FILE | | | | | | |
| JAKUB HOMOLA | | ON FILE | | | | | | |
| JAKUB HORŇÁK | | ON FILE | | | | | | |
| JAKUB HRABOŠ | | ON FILE | | | | | | |
| JAKUB HRADECKY | | ON FILE | | | | | | |
| JAKUB HRDINKA | | ON FILE | | | | | | |
| JAKUB HRONZA | | ON FILE | | | | | | |
| JAKUB HRSTKA | | ON FILE | | | | | | |
| JAKUB HRUBY | | ON FILE | | | | | | |
| JAKUB HUBIČKA | | ON FILE | | | | | | |
| JAKUB HYJÁNEK | | ON FILE | | | | | | |
| JAKUB INDRUCH | | ON FILE | | | | | | |
| JAKUB JAHN | | ON FILE | | | | | | |
| JAKUB JAKL | | ON FILE | | | | | | |
| JAKUB JAN PETROVEC | | ON FILE | | | | | | |
| JAKUB JANECEK | | ON FILE | | | | | | |
| JAKUB JANOVSKÝ | | ON FILE | | | | | | |
| JAKUB JAROLIM | | ON FILE | | | | | | |
| JAKUB JEDLINSKY | | ON FILE | | | | | | |
| JAKUB JELÍNEK | | ON FILE | | | | | | |
| JAKUB JUNGWIRTH | | ON FILE | | | | | | |
| JAKUB KALETA | | ON FILE | | | | | | |
| JAKUB KARASEK | | ON FILE | | | | | | |
| JAKUB KIELE | | ON FILE | | | | | | |
| JAKUB KLÍMA | | ON FILE | | | | | | |
| JAKUB KNYTL | | ON FILE | | | | | | |
| JAKUB KOHOUT | | ON FILE | | | | | | |
| JAKUB KOLÁČEK | | ON FILE | | | | | | |
| JAKUB KOMARIK | | ON FILE | | | | | | |
| JAKUB KOPA | | ON FILE | | | | | | |
| JAKUB KORECEK | | ON FILE | | | | | | |
| JAKUB KOREČEK | | ON FILE | | | | | | |
| JAKUB KOULA | | ON FILE | | | | | | |
| JAKUB KOURIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKUB KOZAK | | ON FILE | | | | | | |
| JAKUB KRAKOVIC | | ON FILE | | | | | | |
| JAKUB KRAMOLIS | | ON FILE | | | | | | |
| JAKUB KREJCI | | ON FILE | | | | | | |
| JAKUB KŘÍŽ | | ON FILE | | | | | | |
| JAKUB KROULIK | | ON FILE | | | | | | |
| JAKUB KRUŽÍK | | ON FILE | | | | | | |
| JAKUB KUBES | | ON FILE | | | | | | |
| JAKUB KUBIŠTA | | ON FILE | | | | | | |
| JAKUB KUCHAR | | ON FILE | | | | | | |
| JAKUB KULIŠAN | | ON FILE | | | | | | |
| JAKUB KUPEC | | ON FILE | | | | | | |
| JAKUB KUS | | ON FILE | | | | | | |
| JAKUB KUSAK | | ON FILE | | | | | | |
| JAKUB KUSÁK | | ON FILE | | | | | | |
| JAKUB LISÝ | | ON FILE | | | | | | |
| JAKUB LONČÁK | | ON FILE | | | | | | |
| JAKUB LOS | | ON FILE | | | | | | |
| JAKUB MACHUTA | | ON FILE | | | | | | |
| JAKUB MAJERČÍK | | ON FILE | | | | | | |
| JAKUB MAJETNY | | ON FILE | | | | | | |
| JAKUB MALICKY | | ON FILE | | | | | | |
| JAKUB MALINOVSKÝ | | ON FILE | | | | | | |
| JAKUB MARTINEK | | ON FILE | | | | | | |
| JAKUB MATULA | | ON FILE | | | | | | |
| JAKUB MAZÁČ | | ON FILE | | | | | | |
| JAKUB MEJZLÍK | | ON FILE | | | | | | |
| JAKUB MENČÍK | | ON FILE | | | | | | |
| JAKUB MENŠÍK | | ON FILE | | | | | | |
| JAKUB MENZL | | ON FILE | | | | | | |
| JAKUB MICHALEK | | ON FILE | | | | | | |
| JAKUB MIKEŠ | | ON FILE | | | | | | |
| JAKUB MIROVSKÝ | | ON FILE | | | | | | |
| JAKUB MOLEK | | ON FILE | | | | | | |
| JAKUB MOSNER | | ON FILE | | | | | | |
| JAKUB MRÁZEK | | ON FILE | | | | | | |
| JAKUB MULLER | | ON FILE | | | | | | |
| JAKUB MUNZAR | | ON FILE | | | | | | |
| JAKUB MURCEK | | ON FILE | | | | | | |
| JAKUB MYSAK | | ON FILE | | | | | | |
| JAKUB NECHVILE | | ON FILE | | | | | | |
| JAKUB NEUMAIER | | ON FILE | | | | | | |
| JAKUB NOVÁK | | ON FILE | | | | | | |
| JAKUB NOVOTNY | | ON FILE | | | | | | |
| JAKUB OTCENASEK | | ON FILE | | | | | | |
| JAKUB OTMAR | | ON FILE | | | | | | |
| JAKUB OVESNÝ | | ON FILE | | | | | | |
| JAKUB PAVLICEK | | ON FILE | | | | | | |
| JAKUB PAVLIK | | ON FILE | | | | | | |
| JAKUB PEČENKA | | ON FILE | | | | | | |
| JAKUB PENDL | | ON FILE | | | | | | |
| JAKUB PETR | | ON FILE | | | | | | |
| JAKUB PINOS | | ON FILE | | | | | | |
| JAKUB PLANKA | | ON FILE | | | | | | |
| JAKUB PLESNÍK | | ON FILE | | | | | | |
| JAKUB POKORNÝ | | ON FILE | | | | | | |
| JAKUB PRCHAL | | ON FILE | | | | | | |
| JAKUB PRUSA | | ON FILE | | | | | | |
| JAKUB PRŮŠA | | ON FILE | | | | | | |
| JAKUB PSENICKA | | ON FILE | | | | | | |
| JAKUB PYTOLAJ | | ON FILE | | | | | | |
| JAKUB RAUS | | ON FILE | | | | | | |
| JAKUB RŮŽIČKA | | ON FILE | | | | | | |
| JAKUB ŠAFRÁNEK | | ON FILE | | | | | | |
| JAKUB SALAČ | | ON FILE | | | | | | |
| JAKUB SALAGA | | ON FILE | | | | | | |
| JAKUB SASSMANN | | ON FILE | | | | | | |
| JAKUB SCHMITZ | | ON FILE | | | | | | |
| JAKUB SCHWARZ | | ON FILE | | | | | | |
| JAKUB SEDIVY | | ON FILE | | | | | | |
| JAKUB SEVCIK | | ON FILE | | | | | | |
| JAKUB ŠÍMA | | ON FILE | | | | | | |
| JAKUB SIMECEK | | ON FILE | | | | | | |
| JAKUB SKALA | | ON FILE | | | | | | |
| JAKUB SLUNECKO | | ON FILE | | | | | | |
| JAKUB SOBAN | | ON FILE | | | | | | |
| JAKUB ŠRUTKA | | ON FILE | | | | | | |
| JAKUB STEHLÍK | | ON FILE | | | | | | |
| JAKUB STEJSKAL | | ON FILE | | | | | | |
| JAKUB ŠUBA | | ON FILE | | | | | | |
| JAKUB SUDEK | | ON FILE | | | | | | |
| JAKUB SVEC | | ON FILE | | | | | | |
| JAKUB SVOBODA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKUB TAUFER | | ON FILE | | | | | | |
| JAKUB TEGEL | | ON FILE | | | | | | |
| JAKUB TESAR | | ON FILE | | | | | | |
| JAKUB TOMÁNY | | ON FILE | | | | | | |
| JAKUB TRMAL | | ON FILE | | | | | | |
| JAKUB TUREK | | ON FILE | | | | | | |
| JAKUB TVRZ | | ON FILE | | | | | | |
| JAKUB VANA | | ON FILE | | | | | | |
| JAKUB VANĚK | | ON FILE | | | | | | |
| JAKUB VAŠKO | | ON FILE | | | | | | |
| JAKUB VAVŘÍK | | ON FILE | | | | | | |
| JAKUB VĚLE | | ON FILE | | | | | | |
| JAKUB VELKY | | ON FILE | | | | | | |
| JAKUB VERNER | | ON FILE | | | | | | |
| JAKUB VETROVEC | | ON FILE | | | | | | |
| JAKUB VONDRÁČEK | | ON FILE | | | | | | |
| JAKUB VONDRÁŠEK | | ON FILE | | | | | | |
| JAKUB VORÁČEK | | ON FILE | | | | | | |
| JAKUB VYSTRČIL | | ON FILE | | | | | | |
| JAKUB ZACHARA | | ON FILE | | | | | | |
| JAKUB ŽALMAN | | ON FILE | | | | | | |
| JAKUB ZÍKA | | ON FILE | | | | | | |
| JAKUB ZOSTAL | | ON FILE | | | | | | |
| JAMES KEY | | ON FILE | | | | | | |
| JAMIL KUSSAIBATI | | ON FILE | | | | | | |
| JAN BARÁK | | ON FILE | | | | | | |
| JAN BARTONÍČEK | | ON FILE | | | | | | |
| JAN BARTONIK | | ON FILE | | | | | | |
| JAN BARTOŠEK | | ON FILE | | | | | | |
| JAN BENIK | | ON FILE | | | | | | |
| JAN BERÁNEK | | ON FILE | | | | | | |
| JAN BERKA | | ON FILE | | | | | | |
| JAN BINAR | | ON FILE | | | | | | |
| JAN BLÁHA | | ON FILE | | | | | | |
| JAN BOUČEK | | ON FILE | | | | | | |
| JAN BOZIK | | ON FILE | | | | | | |
| JAN BRANDEJS | | ON FILE | | | | | | |
| JAN BREBURDA | | ON FILE | | | | | | |
| JAN BREZINA | | ON FILE | | | | | | |
| JAN BRODY | | ON FILE | | | | | | |
| JAN BROZ | | ON FILE | | | | | | |
| JAN BRYCKA | | ON FILE | | | | | | |
| JAN BULINSKY | | ON FILE | | | | | | |
| JAN BURES | | ON FILE | | | | | | |
| JAN BYSTRZYCKI | | ON FILE | | | | | | |
| JAN CEJKA | | ON FILE | | | | | | |
| JAN ČEJKA | | ON FILE | | | | | | |
| JAN ČERMÁK | | ON FILE | | | | | | |
| JAN ČERNOGURSKÝ | | ON FILE | | | | | | |
| JAN CERNY | | ON FILE | | | | | | |
| JAN ČERVENKA | | ON FILE | | | | | | |
| JAN CERVINKA | | ON FILE | | | | | | |
| JAN CHADIMA | | ON FILE | | | | | | |
| JAN CHALOUPKA | | ON FILE | | | | | | |
| JAN CHVOJAN | | ON FILE | | | | | | |
| JAN CHYBA | | ON FILE | | | | | | |
| JAN CIBULEC | | ON FILE | | | | | | |
| JAN CIRHAN | | ON FILE | | | | | | |
| JAN CIZEK | | ON FILE | | | | | | |
| JAN CURAJ | | ON FILE | | | | | | |
| JAN DÁŇA | | ON FILE | | | | | | |
| JAN DANG | | ON FILE | | | | | | |
| JAN DO | | ON FILE | | | | | | |
| JAN DOBRICHOVSKY | | ON FILE | | | | | | |
| JAN DOLEJS | | ON FILE | | | | | | |
| JAN DOLEŽAL | | ON FILE | | | | | | |
| JAN DROBIL | | ON FILE | | | | | | |
| JAN DROZEN | | ON FILE | | | | | | |
| JAN DULÁK | | ON FILE | | | | | | |
| JAN DUSEK | | ON FILE | | | | | | |
| JAN DVOŘÁK | | ON FILE | | | | | | |
| JAN ELIO | | ON FILE | | | | | | |
| JAN FALHAR | | ON FILE | | | | | | |
| JAN FARKAČ | | ON FILE | | | | | | |
| JAN FEIT | | ON FILE | | | | | | |
| JAN FIEDLER | | ON FILE | | | | | | |
| JAN FORMÁČEK | | ON FILE | | | | | | |
| JAN FRANĚK | | ON FILE | | | | | | |
| JAN FROLIK | | ON FILE | | | | | | |
| JAN FRYDL | | ON FILE | | | | | | |
| JAN GABRIEL | | ON FILE | | | | | | |
| JAN GARAJ | | ON FILE | | | | | | |
| JAN GELNAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN GONSORČÍK | | ON FILE | | | | | | |
| JAN HADERKA | | ON FILE | | | | | | |
| JAN HALAS | | ON FILE | | | | | | |
| JAN HALASZ | | ON FILE | | | | | | |
| JAN HALBYCH | | ON FILE | | | | | | |
| JAN HANZÁLEK | | ON FILE | | | | | | |
| JAN HÁS | | ON FILE | | | | | | |
| JAN HAVEL | | ON FILE | | | | | | |
| JAN HERODES | | ON FILE | | | | | | |
| JAN HINTERMÜLLER | | ON FILE | | | | | | |
| JAN HLAVKA | | ON FILE | | | | | | |
| JAN HLOZAK | | ON FILE | | | | | | |
| JAN HLUBUCEK | | ON FILE | | | | | | |
| JAN HOLAS | | ON FILE | | | | | | |
| JAN HOLEC | | ON FILE | | | | | | |
| JAN HOLUB | | ON FILE | | | | | | |
| JAN HORÁČEK | | ON FILE | | | | | | |
| JAN HORAK | | ON FILE | | | | | | |
| JAN HORNYCH | | ON FILE | | | | | | |
| JAN HRBEK | | ON FILE | | | | | | |
| JAN HRDINA | | ON FILE | | | | | | |
| JAN HRNCIR | | ON FILE | | | | | | |
| JAN HRSTKA | | ON FILE | | | | | | |
| JAN HRUDA | | ON FILE | | | | | | |
| JAN HRUŠKA | | ON FILE | | | | | | |
| JAN HUDEC | | ON FILE | | | | | | |
| JAN HUSA | | ON FILE | | | | | | |
| JAN JANSA | | ON FILE | | | | | | |
| JAN JAŠA | | ON FILE | | | | | | |
| JAN JENICEK | | ON FILE | | | | | | |
| JAN JERABEK | | ON FILE | | | | | | |
| JAN JILEK | | ON FILE | | | | | | |
| JAN JIRAN | | ON FILE | | | | | | |
| JAN JUNGWIRTH | | ON FILE | | | | | | |
| JAN KABELKA | | ON FILE | | | | | | |
| JAN KABOUREK | | ON FILE | | | | | | |
| JAN KABUT | | ON FILE | | | | | | |
| JAN KALNIK | | ON FILE | | | | | | |
| JAN KARN | | ON FILE | | | | | | |
| JAN KLAT | | ON FILE | | | | | | |
| JAN KLUCKÝ | | ON FILE | | | | | | |
| JAN KLUGER | | ON FILE | | | | | | |
| JAN KNAP | | ON FILE | | | | | | |
| JAN KNEZINEK | | ON FILE | | | | | | |
| JAN KOČÍ | | ON FILE | | | | | | |
| JAN KOHLÍČEK | | ON FILE | | | | | | |
| JAN KOLAR | | ON FILE | | | | | | |
| JAN KOLÁŘ | | ON FILE | | | | | | |
| JAN KÖLLNER | | ON FILE | | | | | | |
| JAN KONVALINKA | | ON FILE | | | | | | |
| JAN KOPECKÝ | | ON FILE | | | | | | |
| JAN KORAN | | ON FILE | | | | | | |
| JAN KOŘISTKA | | ON FILE | | | | | | |
| JAN KORNAS | | ON FILE | | | | | | |
| JAN KOS | | ON FILE | | | | | | |
| JAN KOŠŤÁL | | ON FILE | | | | | | |
| JAN KOTING | | ON FILE | | | | | | |
| JAN KOUREK | | ON FILE | | | | | | |
| JAN KOUŘIMSKÝ | | ON FILE | | | | | | |
| JAN KOZINA | | ON FILE | | | | | | |
| JAN KRAKOVSKÝ | | ON FILE | | | | | | |
| JAN KRÁLÍK | | ON FILE | | | | | | |
| JAN KRAMÁŘ | | ON FILE | | | | | | |
| JAN KRČ | | ON FILE | | | | | | |
| JAN KRČEK | | ON FILE | | | | | | |
| JAN KRECEK | | ON FILE | | | | | | |
| JAN KREJZA | | ON FILE | | | | | | |
| JAN KREMLACEK | | ON FILE | | | | | | |
| JAN KRISTOF | | ON FILE | | | | | | |
| JAN KRIVANEK | | ON FILE | | | | | | |
| JAN KROFTA | | ON FILE | | | | | | |
| JAN KROŠČEN | | ON FILE | | | | | | |
| JAN KROUTIL | | ON FILE | | | | | | |
| JAN KRUPA | | ON FILE | | | | | | |
| JAN KRYL | | ON FILE | | | | | | |
| JAN KUBES | | ON FILE | | | | | | |
| JAN KUBICA | | ON FILE | | | | | | |
| JAN KUBIS | | ON FILE | | | | | | |
| JAN KUČERA | | ON FILE | | | | | | |
| JAN KUDELA | | ON FILE | | | | | | |
| JAN KUDRIK | | ON FILE | | | | | | |
| JAN KURIŠ | | ON FILE | | | | | | |
| JAN KYJOVSKÝ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN KYSELA | | ON FILE | | | | | | |
| JAN KYSELAK | | ON FILE | | | | | | |
| JAN LANDFELD | | ON FILE | | | | | | |
| JAN LATAL | | ON FILE | | | | | | |
| JAN LAURIN | | ON FILE | | | | | | |
| JAN LEFÍK | | ON FILE | | | | | | |
| JAN LEVÁK | | ON FILE | | | | | | |
| JAN LICHTENBERG | | ON FILE | | | | | | |
| JAN LOEFLER | | ON FILE | | | | | | |
| JAN LUČKA | | ON FILE | | | | | | |
| JAN MACEK | | ON FILE | | | | | | |
| JAN MACHARÁČEK | | ON FILE | | | | | | |
| JAN MACHÝČEK | | ON FILE | | | | | | |
| JAN MAHNEL | | ON FILE | | | | | | |
| JAN MAKOVIČKA | | ON FILE | | | | | | |
| JAN MALEK | | ON FILE | | | | | | |
| JAN MALINČÍK | | ON FILE | | | | | | |
| JAN MALÝ | | ON FILE | | | | | | |
| JAN MANEK | | ON FILE | | | | | | |
| JAN MAREK | | ON FILE | | | | | | |
| JAN MARES | | ON FILE | | | | | | |
| JAN MAŠEK | | ON FILE | | | | | | |
| JAN MASTNIK | | ON FILE | | | | | | |
| JAN MATEJKA | | ON FILE | | | | | | |
| JAN MATYÁŠ | | ON FILE | | | | | | |
| JAN MAZOUR | | ON FILE | | | | | | |
| JAN MEDUŇA | | ON FILE | | | | | | |
| JAN MELICHAR | | ON FILE | | | | | | |
| JAN MICHALČÍK | | ON FILE | | | | | | |
| JAN MICHÁLEK | | ON FILE | | | | | | |
| JAN MICHEK | | ON FILE | | | | | | |
| JAN MIKEL | | ON FILE | | | | | | |
| JAN MIKEŠ | | ON FILE | | | | | | |
| JAN MIKULKA | | ON FILE | | | | | | |
| JAN MIZERA | | ON FILE | | | | | | |
| JAN MLECKA | | ON FILE | | | | | | |
| JAN MORAVEC | | ON FILE | | | | | | |
| JAN MUSIL | | ON FILE | | | | | | |
| JAN NAJMAM | | ON FILE | | | | | | |
| JAN NAVRATIL | | ON FILE | | | | | | |
| JAN NEDVĚD | | ON FILE | | | | | | |
| JAN NETOPILÍK | | ON FILE | | | | | | |
| JAN NEUZIL | | ON FILE | | | | | | |
| JAN NEZVAL | | ON FILE | | | | | | |
| JAN NOVAK | | ON FILE | | | | | | |
| JAN NOVOTNY | | ON FILE | | | | | | |
| JAN NOVOTNÝ | | ON FILE | | | | | | |
| JAN OKTÁBEC | | ON FILE | | | | | | |
| JAN ORBAN | | ON FILE | | | | | | |
| JAN ORŠULA | | ON FILE | | | | | | |
| JAN OŠLEJŠEK | | ON FILE | | | | | | |
| JAN PAJUREK | | ON FILE | | | | | | |
| JAN PALUCH | | ON FILE | | | | | | |
| JAN PAVLÁSEK | | ON FILE | | | | | | |
| JAN PAVLATA | | ON FILE | | | | | | |
| JAN PAWLUS | | ON FILE | | | | | | |
| JAN PEČENKA | | ON FILE | | | | | | |
| JAN PFEIFER | | ON FILE | | | | | | |
| JAN PISA | | ON FILE | | | | | | |
| JAN PLANKA | | ON FILE | | | | | | |
| JAN POLACH | | ON FILE | | | | | | |
| JAN POLAK | | ON FILE | | | | | | |
| JAN PONIZIL | | ON FILE | | | | | | |
| JAN POSLUŠNÝ | | ON FILE | | | | | | |
| JAN POSPICHAL | | ON FILE | | | | | | |
| JAN POSPÍŠIL | | ON FILE | | | | | | |
| JAN PRÁŠEK | | ON FILE | | | | | | |
| JAN PŘEVRÁTIL | | ON FILE | | | | | | |
| JAN PROCHÁZKA | | ON FILE | | | | | | |
| JAN PSENICKA | | ON FILE | | | | | | |
| JAN PUDIL | | ON FILE | | | | | | |
| JAN RÁČEK | | ON FILE | | | | | | |
| JAN REJTHAR | | ON FILE | | | | | | |
| JAN ŘEZANKA | | ON FILE | | | | | | |
| JAN RICHTER | | ON FILE | | | | | | |
| JAN ŘIMNÁČ | | ON FILE | | | | | | |
| JAN ROCHOVANSKÝ | | ON FILE | | | | | | |
| JAN ROSÍK | | ON FILE | | | | | | |
| JAN RUDIS | | ON FILE | | | | | | |
| JAN SAIBERT | | ON FILE | | | | | | |
| JAN SALAC | | ON FILE | | | | | | |
| JAN SCHVARZ | | ON FILE | | | | | | |
| JAN SEDLÁŘ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN SEIK | | ON FILE | | | | | | |
| JAN SEKERKA | | ON FILE | | | | | | |
| JAN SEKUNDA | | ON FILE | | | | | | |
| JAN SEVCIK | | ON FILE | | | | | | |
| JAN ŠEVČÍK | | ON FILE | | | | | | |
| JAN ŠEVEČEK | | ON FILE | | | | | | |
| JAN SILVESTR | | ON FILE | | | | | | |
| JAN SIMA | | ON FILE | | | | | | |
| JAN SIMECKY | | ON FILE | | | | | | |
| JAN SIWIEC | | ON FILE | | | | | | |
| JAN SKAPA | | ON FILE | | | | | | |
| JAN ŠKEŘÍK | | ON FILE | | | | | | |
| JAN SKLENAR | | ON FILE | | | | | | |
| JAN SKOČDOPOLE | | ON FILE | | | | | | |
| JAN ŠKUBAL | | ON FILE | | | | | | |
| JAN SLÁDEK | | ON FILE | | | | | | |
| JAN SLAVĚTÍNSKÝ | | ON FILE | | | | | | |
| JAN SLEPIČKA | | ON FILE | | | | | | |
| JAN SMEJKAL | | ON FILE | | | | | | |
| JAN ŠMIDRKAL | | ON FILE | | | | | | |
| JAN SMOLIK | | ON FILE | | | | | | |
| JAN SOFKA | | ON FILE | | | | | | |
| JAN SOUKOP | | ON FILE | | | | | | |
| JAN ŠPALEK | | ON FILE | | | | | | |
| JAN STAFA | | ON FILE | | | | | | |
| JAN STAWARCZYK | | ON FILE | | | | | | |
| JAN STRITESKY | | ON FILE | | | | | | |
| JAN SUCHTA | | ON FILE | | | | | | |
| JAN ŠULC | | ON FILE | | | | | | |
| JAN SULCEK | | ON FILE | | | | | | |
| JAN ŠVÁBÍK | | ON FILE | | | | | | |
| JAN ŠVARC | | ON FILE | | | | | | |
| JAN SVOBODA | | ON FILE | | | | | | |
| JAN TEPLÍK | | ON FILE | | | | | | |
| JAN TKADLEC | | ON FILE | | | | | | |
| JAN TRÁVNÍČEK | | ON FILE | | | | | | |
| JAN TRENZ | | ON FILE | | | | | | |
| JAN TRNKA | | ON FILE | | | | | | |
| JAN TRUKSA | | ON FILE | | | | | | |
| JAN TYLS | | ON FILE | | | | | | |
| JAN ULLMANN | | ON FILE | | | | | | |
| JAN UNAR | | ON FILE | | | | | | |
| JAN URBAN | | ON FILE | | | | | | |
| JAN URBÁNEK | | ON FILE | | | | | | |
| JAN VÁCLAVÍK | | ON FILE | | | | | | |
| JAN VALEČKA | | ON FILE | | | | | | |
| JAN VANEK | | ON FILE | | | | | | |
| JAN VAŇOUS | | ON FILE | | | | | | |
| JAN VAŠKŮ | | ON FILE | | | | | | |
| JAN VÁVRA | | ON FILE | | | | | | |
| JAN VERNAREC | | ON FILE | | | | | | |
| JAN VERNER | | ON FILE | | | | | | |
| JAN VESELY | | ON FILE | | | | | | |
| JAN VĚTROVSKÝ | | ON FILE | | | | | | |
| JAN VIGH | | ON FILE | | | | | | |
| JAN VLNAS | | ON FILE | | | | | | |
| JAN VOZAB | | ON FILE | | | | | | |
| JAN VYKOUKAL | | ON FILE | | | | | | |
| JAN VYKOUPIL | | ON FILE | | | | | | |
| JAN ZACHARDA | | ON FILE | | | | | | |
| JAN ŽĎÁRSKÝ | | ON FILE | | | | | | |
| JAN ZDICHYNEC | | ON FILE | | | | | | |
| JAN ZUREK | | ON FILE | | | | | | |
| JANA BĚLUNKOVÁ | | ON FILE | | | | | | |
| JANA BERANKOVA | | ON FILE | | | | | | |
| JANA CHLUBNOVÁ | | ON FILE | | | | | | |
| JANA DOFFKOVA | | ON FILE | | | | | | |
| JANA DVORAKOVA | | ON FILE | | | | | | |
| JANA DYNTEROVÁ | | ON FILE | | | | | | |
| JANA EBROVÁ | | ON FILE | | | | | | |
| JANA EGEROVA | | ON FILE | | | | | | |
| JANA GABRIŠKOVÁ | | ON FILE | | | | | | |
| JANA GOLOVA | | ON FILE | | | | | | |
| JANA GREŠOVÁ | | ON FILE | | | | | | |
| JANA HAVLICKOVA | | ON FILE | | | | | | |
| JANA HAVLIKOVA | | ON FILE | | | | | | |
| JANA HRUŠKOVÁ | | ON FILE | | | | | | |
| JANA JIRUŠKOVÁ | | ON FILE | | | | | | |
| JANA JOHANKA DOLEJSOVA | | ON FILE | | | | | | |
| JANA KAISEROVA | | ON FILE | | | | | | |
| JANA KALABOVA | | ON FILE | | | | | | |
| JANA KALHOUSOVA | | ON FILE | | | | | | |
| JANA KOUDELKOVÁ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANA KRCMAROVA | | ON FILE | | | | | | |
| JANA KROUPOVA | | ON FILE | | | | | | |
| JANA LEDVINOVA | | ON FILE | | | | | | |
| JANA LIPOVA | | ON FILE | | | | | | |
| JANA LUTONSKA | | ON FILE | | | | | | |
| JANA MAIRINGEROVÁ | | ON FILE | | | | | | |
| JANA MARANCAKOVA | | ON FILE | | | | | | |
| JANA MICHALOVA | | ON FILE | | | | | | |
| JANA MOURYCOVÁ | | ON FILE | | | | | | |
| JANA NERUŠILOVÁ | | ON FILE | | | | | | |
| JANA OLAHOVA | | ON FILE | | | | | | |
| JANA PALASOVÁ | | ON FILE | | | | | | |
| JANA PAVLÁTOVÁ | | ON FILE | | | | | | |
| JANA POSPISILOVA | | ON FILE | | | | | | |
| JANA SCHÖPPELOVÁ | | ON FILE | | | | | | |
| JANA SEFZIGOVA | | ON FILE | | | | | | |
| JANA SLAMOVA | | ON FILE | | | | | | |
| JANA STACHOVA | | ON FILE | | | | | | |
| JANA TOMÁŠOVÁ | | ON FILE | | | | | | |
| JANA UHERKOVÁ | | ON FILE | | | | | | |
| JANA VAŠNOVSKÁ | | ON FILE | | | | | | |
| JANINA KRYSLOVA | | ON FILE | | | | | | |
| JAN-JAKUB BUŠEK | | ON FILE | | | | | | |
| JARDA PICH | | ON FILE | | | | | | |
| JARDA VISEK | | ON FILE | | | | | | |
| JARMIL VALASEK | | ON FILE | | | | | | |
| JARMILA ANNA KANDROVÁ | | ON FILE | | | | | | |
| JAROMÍR BILAVČÍK | | ON FILE | | | | | | |
| JAROMÍR CHVALINA | | ON FILE | | | | | | |
| JAROMIR FISER | | ON FILE | | | | | | |
| JAROMÍR HEIMLICH | | ON FILE | | | | | | |
| JAROMÍR HOMOLKA | | ON FILE | | | | | | |
| JAROMIR HRACEK | | ON FILE | | | | | | |
| JAROMIR KLIMENT | | ON FILE | | | | | | |
| JAROMIR KOLES | | ON FILE | | | | | | |
| JAROMÍR NOVÁK | | ON FILE | | | | | | |
| JAROMÍR PITOUR | | ON FILE | | | | | | |
| JAROMÍR POLÁČEK | | ON FILE | | | | | | |
| JAROMIR SMETANA | | ON FILE | | | | | | |
| JAROMIR VRATNY | | ON FILE | | | | | | |
| JAROSLAV BERÁNEK | | ON FILE | | | | | | |
| JAROSLAV BIDŠOVSKÝ | | ON FILE | | | | | | |
| JAROSLAV BLÁHA | | ON FILE | | | | | | |
| JAROSLAV BURAWA | | ON FILE | | | | | | |
| JAROSLAV CHARVOT | | ON FILE | | | | | | |
| JAROSLAV DUFEK | | ON FILE | | | | | | |
| JAROSLAV DVORAK | | ON FILE | | | | | | |
| JAROSLAV EBR | | ON FILE | | | | | | |
| JAROSLAV FAJT | | ON FILE | | | | | | |
| JAROSLAV FORMANEK | | ON FILE | | | | | | |
| JAROSLAV FRONĚK | | ON FILE | | | | | | |
| JAROSLAV HÁJEK | | ON FILE | | | | | | |
| JAROSLAV HOMOLA | | ON FILE | | | | | | |
| JAROSLAV HORAK | | ON FILE | | | | | | |
| JAROSLAV HRABÁLEK | | ON FILE | | | | | | |
| JAROSLAV HRADIL | | ON FILE | | | | | | |
| JAROSLAV HRDINKA | | ON FILE | | | | | | |
| JAROSLAV HUBATKA | | ON FILE | | | | | | |
| JAROSLAV KALOUSEK | | ON FILE | | | | | | |
| JAROSLAV KOCMANEK | | ON FILE | | | | | | |
| JAROSLAV KOLLMANN | | ON FILE | | | | | | |
| JAROSLAV KOMÁREK | | ON FILE | | | | | | |
| JAROSLAV KOMPRDA | | ON FILE | | | | | | |
| JAROSLAV KRAL | | ON FILE | | | | | | |
| JAROSLAV KRATKY | | ON FILE | | | | | | |
| JAROSLAV KUCERA | | ON FILE | | | | | | |
| JAROSLAV MACHOVEC | | ON FILE | | | | | | |
| JAROSLAV MÁLEK | | ON FILE | | | | | | |
| JAROSLAV NERUSIL | | ON FILE | | | | | | |
| JAROSLAV NOVOTNY | | ON FILE | | | | | | |
| JAROSLAV PÁLKA | | ON FILE | | | | | | |
| JAROSLAV PODHORSKÝ | | ON FILE | | | | | | |
| JAROSLAV POUL | | ON FILE | | | | | | |
| JAROSLAV PRNÝ | | ON FILE | | | | | | |
| JAROSLAV ROHLA | | ON FILE | | | | | | |
| JAROSLAV SCHLÖGEL | | ON FILE | | | | | | |
| JAROSLAV ŠIKULA | | ON FILE | | | | | | |
| JAROSLAV SLAVICINSKY | | ON FILE | | | | | | |
| JAROSLAV STASEK | | ON FILE | | | | | | |
| JAROSLAV ŠTĚPÁN | | ON FILE | | | | | | |
| JAROSLAV SUCHÁNEK | | ON FILE | | | | | | |
| JAROSLAV TVRDÍK | | ON FILE | | | | | | |
| JAROSLAV VESELSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV VOJTECHOVSKY | | ON FILE | | | | | | |
| JAROSLAV VOSTRY | | ON FILE | | | | | | |
| JAROSLAV ZAROSKY | | ON FILE | | | | | | |
| JAROSLAV ZEMAN | | ON FILE | | | | | | |
| JAROSLAVA KOPECKÁ | | ON FILE | | | | | | |
| JAROSLAVA KRIVOHLAVA | | ON FILE | | | | | | |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | | ON FILE | | | | | | |
| JAROSLAVA PETRASKOVA | | ON FILE | | | | | | |
| JAROSLAVA SULCOVA | | ON FILE | | | | | | |
| JAY DOWMAN | | ON FILE | | | | | | |
| JEAN-PHILIPPE BERTRAND LEBOEUF | | ON FILE | | | | | | |
| JEBA CHRISTO CHRISTOBER THANGARAJ | | ON FILE | | | | | | |
| JEFFREY STANGELAND | | ON FILE | | | | | | |
| JENIFER KALÁBOVÁ | | ON FILE | | | | | | |
| JERGUŠ GORLICKÝ | | ON FILE | | | | | | |
| JESS WILSON | | ON FILE | | | | | | |
| JINDRICH BUCAN | | ON FILE | | | | | | |
| JINDRICH FIALKA | | ON FILE | | | | | | |
| JINDRICH GOLDMANN | | ON FILE | | | | | | |
| JINDRICH JESINEK | | ON FILE | | | | | | |
| JINDŘICH JINDŘICH | | ON FILE | | | | | | |
| JINDŘICH KOVAČ | | ON FILE | | | | | | |
| JINDRICH MAROUSEK | | ON FILE | | | | | | |
| JINDRICH MICHALEK | | ON FILE | | | | | | |
| JINDŘICH MIKŠOVSKÝ | | ON FILE | | | | | | |
| JINDŘICH MUSIL | | ON FILE | | | | | | |
| JINDRICH POLASEK | | ON FILE | | | | | | |
| JINDŘICH PYTLÍK | | ON FILE | | | | | | |
| JINDŘICH SOBOTKA | | ON FILE | | | | | | |
| JINDRICH STANEK | | ON FILE | | | | | | |
| JINDRICH STEPANEK | | ON FILE | | | | | | |
| JINDRICH STERBA | | ON FILE | | | | | | |
| JINDŘICH STŘELKA | | ON FILE | | | | | | |
| JINDRICH SUSEN | | ON FILE | | | | | | |
| JINDŘICH ŠVIHNOS | | ON FILE | | | | | | |
| JINDŘICH SVOBODA | | ON FILE | | | | | | |
| JINDRICH VAVROUSEK | | ON FILE | | | | | | |
| JIŘÍ ANTONÍN | | ON FILE | | | | | | |
| JIRI BALAZ | | ON FILE | | | | | | |
| JIRI BALUSEK | | ON FILE | | | | | | |
| JIRI BARTL | | ON FILE | | | | | | |
| JIRI BARTOS | | ON FILE | | | | | | |
| JIŘÍ BIA | | ON FILE | | | | | | |
| JIRI BLAHUNEK | | ON FILE | | | | | | |
| JIRI BRABENEC | | ON FILE | | | | | | |
| JIRI BRDICKA | | ON FILE | | | | | | |
| JIRI BROSS | | ON FILE | | | | | | |
| JIRI BUBENIK | | ON FILE | | | | | | |
| JIŘÍ BULVAS | | ON FILE | | | | | | |
| JIŘÍ BYDŽOVSKÝ | | ON FILE | | | | | | |
| JIRI CERNY | | ON FILE | | | | | | |
| JIRI CHABERA | | ON FILE | | | | | | |
| JIŘÍ CHOVÁNEK | | ON FILE | | | | | | |
| JIŘÍ CIMBUREK | | ON FILE | | | | | | |
| JIŘÍ CRHÁK | | ON FILE | | | | | | |
| JIRI DANIHELKA | | ON FILE | | | | | | |
| JIRI DRHA | | ON FILE | | | | | | |
| JIŘÍ DUCHAN | | ON FILE | | | | | | |
| JIRI ENEV | | ON FILE | | | | | | |
| JIŘÍ FLÖGEL | | ON FILE | | | | | | |
| JIŘÍ FRANK | | ON FILE | | | | | | |
| JIRI FRIEDEL | | ON FILE | | | | | | |
| JIŘÍ GONDA | | ON FILE | | | | | | |
| JIŘÍ HABLA | | ON FILE | | | | | | |
| JIRI HAJEK | | ON FILE | | | | | | |
| JIŘÍ HAVELKA | | ON FILE | | | | | | |
| JIŘÍ HERCÍK | | ON FILE | | | | | | |
| JIŘÍ HERNÍK | | ON FILE | | | | | | |
| JIŘÍ HLADÍK | | ON FILE | | | | | | |
| JIŘÍ HLADNÝ | | ON FILE | | | | | | |
| JIŘÍ HLAVÁČEK | | ON FILE | | | | | | |
| JIŘÍ HOLOTÍK | | ON FILE | | | | | | |
| JIRI HORACEK | | ON FILE | | | | | | |
| JIRI HORAK | | ON FILE | | | | | | |
| JIRI HORNEK | | ON FILE | | | | | | |
| JIRI HRABANEK | | ON FILE | | | | | | |
| JIRI HRDINA | | ON FILE | | | | | | |
| JIŘÍ HUBÁLEK | | ON FILE | | | | | | |
| JIRI HURDA | | ON FILE | | | | | | |
| JIRI ING STIBOR | | ON FILE | | | | | | |
| JIRI JANATA | | ON FILE | | | | | | |
| JIRI JANCEK | | ON FILE | | | | | | |
| JIRI JANOSEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIRI JELINEK | | ON FILE | | | | | | |
| JIŘÍ JOACHIMSTHAL | | ON FILE | | | | | | |
| JIRI JUNEK | | ON FILE | | | | | | |
| JIŘÍ KADLEC | | ON FILE | | | | | | |
| JIRI KAI | | ON FILE | | | | | | |
| JIRI KEZNIKL | | ON FILE | | | | | | |
| JIŘÍ KIECZKA | | ON FILE | | | | | | |
| JIRI KLAPKA | | ON FILE | | | | | | |
| JIŘÍ KLOMFAR | | ON FILE | | | | | | |
| JIRI KNAP | | ON FILE | | | | | | |
| JIŘÍ KOCIÁN | | ON FILE | | | | | | |
| JIRI KOEHLER | | ON FILE | | | | | | |
| JIŘÍ KOHUT | | ON FILE | | | | | | |
| JIŘÍ KOLAROVIČ | | ON FILE | | | | | | |
| JIRI KOPECKY | | ON FILE | | | | | | |
| JIRI KOPIC | | ON FILE | | | | | | |
| JIRI KOVAC | | ON FILE | | | | | | |
| JIŘÍ KRÁL | | ON FILE | | | | | | |
| JIRI KRALOVIC | | ON FILE | | | | | | |
| JIRI KRATOCHVILA | | ON FILE | | | | | | |
| JIŘÍ KRČÁL | | ON FILE | | | | | | |
| JIRI KREJCIRIK | | ON FILE | | | | | | |
| JIRI KRIZEK | | ON FILE | | | | | | |
| JIŘÍ KRS | | ON FILE | | | | | | |
| JIRI KUBIN | | ON FILE | | | | | | |
| JIŘÍ KUCHAŘ | | ON FILE | | | | | | |
| JIRI KUDR | | ON FILE | | | | | | |
| JIRI KULHANEK | | ON FILE | | | | | | |
| JIŘÍ KUNC | | ON FILE | | | | | | |
| JIŘÍ KVAPIL | | ON FILE | | | | | | |
| JIRI KYSELA | | ON FILE | | | | | | |
| JIŘÍ LAVIČKA | | ON FILE | | | | | | |
| JIRI LESNAK | | ON FILE | | | | | | |
| JIRI LIBUS | | ON FILE | | | | | | |
| JIŘÍ LINDNER | | ON FILE | | | | | | |
| JIRI LOSTAK | | ON FILE | | | | | | |
| JIRI MACEK | | ON FILE | | | | | | |
| JIŘÍ MACEK | | ON FILE | | | | | | |
| JIŘÍ MACH | | ON FILE | | | | | | |
| JIŘÍ MADRON | | ON FILE | | | | | | |
| JIRI MAJTAN | | ON FILE | | | | | | |
| JIŘÍ MALENDA | | ON FILE | | | | | | |
| JIŘÍ MALINA | | ON FILE | | | | | | |
| JIŘÍ MANDEL | | ON FILE | | | | | | |
| JIRI MARAK | | ON FILE | | | | | | |
| JIRI MATLAS | | ON FILE | | | | | | |
| JIRI MATOUSEK | | ON FILE | | | | | | |
| JIŘÍ MATULÍK | | ON FILE | | | | | | |
| JIRI MOC | | ON FILE | | | | | | |
| JIRI MOSINGER | | ON FILE | | | | | | |
| JIRI MRAZ | | ON FILE | | | | | | |
| JIŘÍ MÜLLER | | ON FILE | | | | | | |
| JIŘÍ NAVRÁTIL | | ON FILE | | | | | | |
| JIRI NEMEC | | ON FILE | | | | | | |
| JIRI NEMECEK | | ON FILE | | | | | | |
| JIRI NEPUSTIL | | ON FILE | | | | | | |
| JIŘÍ NOVÁK | | ON FILE | | | | | | |
| JIŘÍ NÝVLT | | ON FILE | | | | | | |
| JIRI PABOUCEK | | ON FILE | | | | | | |
| JIŘÍ PALOUŠ | | ON FILE | | | | | | |
| JIŘÍ PAŠ | | ON FILE | | | | | | |
| JIRI PAUL | | ON FILE | | | | | | |
| JIŘÍ PAVLÁT | | ON FILE | | | | | | |
| JIRI PECH | | ON FILE | | | | | | |
| JIŘÍ PEPRNÍČEK | | ON FILE | | | | | | |
| JIŘÍ PEROUTKA | | ON FILE | | | | | | |
| JIRI PETERKA | | ON FILE | | | | | | |
| JIŘÍ PETROVIČ | | ON FILE | | | | | | |
| JIRI PETVALDSKY | | ON FILE | | | | | | |
| JIRI PLACEK | | ON FILE | | | | | | |
| JIRI PLISEK | | ON FILE | | | | | | |
| JIRI PODZIMEK | | ON FILE | | | | | | |
| JIŘÍ POLENA | | ON FILE | | | | | | |
| JIŘÍ PŘIBIL | | ON FILE | | | | | | |
| JIRI PRUSA | | ON FILE | | | | | | |
| JIŘÍ PRUŠA | | ON FILE | | | | | | |
| JIŘÍ REBEL | | ON FILE | | | | | | |
| JIŘÍ REZEK | | ON FILE | | | | | | |
| JIŘÍ RITZKA | | ON FILE | | | | | | |
| JIRI ROMAN | | ON FILE | | | | | | |
| JIRI ROZBROJ | | ON FILE | | | | | | |
| JIŘÍ RUDIŠ | | ON FILE | | | | | | |
| JIRI SADIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIŘÍ ŠAFRAN | | ON FILE | | | | | | |
| JIŘÍ ŠATOPLET | | ON FILE | | | | | | |
| JIRI SEBESTA | | ON FILE | | | | | | |
| JIRI SEDLACEK | | ON FILE | | | | | | |
| JIŘÍ SEMBOL | | ON FILE | | | | | | |
| JIŘÍ ŠEVČÍK | | ON FILE | | | | | | |
| JIŘÍ ŠILINGER | | ON FILE | | | | | | |
| JIŘÍ SIROTKA | | ON FILE | | | | | | |
| JIŘÍ SIUDA | | ON FILE | | | | | | |
| JIŘÍ ŠKUBAL | | ON FILE | | | | | | |
| JIRI SKULA | | ON FILE | | | | | | |
| JIRI SOLC | | ON FILE | | | | | | |
| JIRI SOUR | | ON FILE | | | | | | |
| JIRI SRBA | | ON FILE | | | | | | |
| JIRI STEFEK | | ON FILE | | | | | | |
| JIŘÍ ŠTOVÍČEK | | ON FILE | | | | | | |
| JIRI SVEC | | ON FILE | | | | | | |
| JIŘÍ SVOBODA | | ON FILE | | | | | | |
| JIŘÍ SYKORA | | ON FILE | | | | | | |
| JIŘÍ SZKUTA | | ON FILE | | | | | | |
| JIŘÍ TETOUR | | ON FILE | | | | | | |
| JIRI TOMANEK | | ON FILE | | | | | | |
| JIRI VACEK | | ON FILE | | | | | | |
| JIRI VACLAVIK | | ON FILE | | | | | | |
| JIŘÍ VALHA | | ON FILE | | | | | | |
| JIŘÍ VALKO | | ON FILE | | | | | | |
| JIRI VELE | | ON FILE | | | | | | |
| JIŘÍ VENCELIDES | | ON FILE | | | | | | |
| JIRI VERMACH | | ON FILE | | | | | | |
| JIRI VOGEL | | ON FILE | | | | | | |
| JIRI VOGELTANZ | | ON FILE | | | | | | |
| JIRI VOJTISEK | | ON FILE | | | | | | |
| JIŘÍ VOKOUN | | ON FILE | | | | | | |
| JIŘÍ VONDRÁČEK | | ON FILE | | | | | | |
| JIŘÍ VOSTRÝ | | ON FILE | | | | | | |
| JIRI VROZINA | | ON FILE | | | | | | |
| JIRI VYHLAS | | ON FILE | | | | | | |
| JIRI WANECKI | | ON FILE | | | | | | |
| JIRI WAWREČKA | | ON FILE | | | | | | |
| JIŘÍ ZBYTOVSKÝ | | ON FILE | | | | | | |
| JIŘÍ ZELINGER | | ON FILE | | | | | | |
| JIRI ZLATOHLAVEK | | ON FILE | | | | | | |
| JIŘINA LUSKAČOVÁ | | ON FILE | | | | | | |
| JIŘINA ZDVOŘÁKOVÁ | | ON FILE | | | | | | |
| JIŘINA ŽÍLOVA | | ON FILE | | | | | | |
| JIRKA B. | | ON FILE | | | | | | |
| JIRKA CHVALEK | | ON FILE | | | | | | |
| JITKA BATASOVA | | ON FILE | | | | | | |
| JITKA JUCHELKOVA | | ON FILE | | | | | | |
| JITKA KOTASOVÁ | | ON FILE | | | | | | |
| JITKA MALINOVÁ | | ON FILE | | | | | | |
| JITKA MIKULKOVA | | ON FILE | | | | | | |
| JITKA POLÁČKOVÁ | | ON FILE | | | | | | |
| JITKA RACHAČOVÁ | | ON FILE | | | | | | |
| JITKA ŠTUKHEJLOVÁ | | ON FILE | | | | | | |
| JITKA VESELÁ | | ON FILE | | | | | | |
| JOANNA WATKOWSKA | | ON FILE | | | | | | |
| JOHANA MACHALKOVA | | ON FILE | | | | | | |
| JOHANA NAGYOVÁ | | ON FILE | | | | | | |
| JOHN DAVENPORT | | ON FILE | | | | | | |
| JOHN GOLE | | ON FILE | | | | | | |
| JOHN HANES | | ON FILE | | | | | | |
| JOHN KUBAT | | ON FILE | | | | | | |
| JOLANA PAVLÁTOVÁ | | ON FILE | | | | | | |
| JOLANA VAVRINCOVA | | ON FILE | | | | | | |
| JONÁŠ BARTOŠEK | | ON FILE | | | | | | |
| JONÁŠ CHVOJKA | | ON FILE | | | | | | |
| JONÁŠ DOUDA | | ON FILE | | | | | | |
| JONÁŠ KARÁSEK | | ON FILE | | | | | | |
| JONAS KRASA | | ON FILE | | | | | | |
| JONÁŠ ŠTEKR | | ON FILE | | | | | | |
| JONAS TURAN | | ON FILE | | | | | | |
| JONÁŠ ZOUVALA | | ON FILE | | | | | | |
| JONATHAN BARR | | ON FILE | | | | | | |
| JONY FIDLER | | ON FILE | | | | | | |
| JOSE LUIS JARAMILLO GOMEZ | | ON FILE | | | | | | |
| JOSEF BALADA | | ON FILE | | | | | | |
| JOSEF BAUMRUK | | ON FILE | | | | | | |
| JOSEF BOŠTÍK | | ON FILE | | | | | | |
| JOSEF BRYCHTA | | ON FILE | | | | | | |
| JOSEF BURANT | | ON FILE | | | | | | |
| JOSEF ČÁP | | ON FILE | | | | | | |
| JOSEF CAPÚRKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEF CERVIENKA | | ON FILE | | | | | | |
| JOSEF CHMELKA | | ON FILE | | | | | | |
| JOSEF CIPRA | | ON FILE | | | | | | |
| JOSEF CVRCEK | | ON FILE | | | | | | |
| JOSEF DALECKÝ | | ON FILE | | | | | | |
| JOSEF DAVID | | ON FILE | | | | | | |
| JOSEF DEMENTĚV | | ON FILE | | | | | | |
| JOSEF DOMINIK | | ON FILE | | | | | | |
| JOSEF DOUBEK | | ON FILE | | | | | | |
| JOSEF FOJTIK | | ON FILE | | | | | | |
| JOSEF FRYČ | | ON FILE | | | | | | |
| JOSEF GAZDA | | ON FILE | | | | | | |
| JOSEF HORNI | | ON FILE | | | | | | |
| JOSEF HRABAL | | ON FILE | | | | | | |
| JOSEF HRUŠKA OS | | ON FILE | | | | | | |
| JOSEF JAROŠ | | ON FILE | | | | | | |
| JOSEF JENČKE | | ON FILE | | | | | | |
| JOSEF JIČÍNSKÝ | | ON FILE | | | | | | |
| JOSEF JUHA | | ON FILE | | | | | | |
| JOSEF KATIČ | | ON FILE | | | | | | |
| JOSEF KOCIÁN | | ON FILE | | | | | | |
| JOSEF KOUDELA | | ON FILE | | | | | | |
| JOSEF KOUSAL | | ON FILE | | | | | | |
| JOSEF KRÁTKÝ | | ON FILE | | | | | | |
| JOSEF KRATOCHVÍL | | ON FILE | | | | | | |
| JOSEF KŘÍŽ | | ON FILE | | | | | | |
| JOSEF KROUPA | | ON FILE | | | | | | |
| JOSEF KURÁK | | ON FILE | | | | | | |
| JOSEF LANICEK | | ON FILE | | | | | | |
| JOSEF LAUTERBACH | | ON FILE | | | | | | |
| JOSEF LOBOTKA | | ON FILE | | | | | | |
| JOSEF LUKAC | | ON FILE | | | | | | |
| JOSEF MACEK | | ON FILE | | | | | | |
| JOSEF MAREČEK | | ON FILE | | | | | | |
| JOSEF MARSZALEK | | ON FILE | | | | | | |
| JOSEF MERUNKA | | ON FILE | | | | | | |
| JOSEF MICHNA | | ON FILE | | | | | | |
| JOSEF MUZIKAR | | ON FILE | | | | | | |
| JOSEF NĚMEC | | ON FILE | | | | | | |
| JOSEF NOVAK | | ON FILE | | | | | | |
| JOSEF NOVÝ | | ON FILE | | | | | | |
| JOSEF ORLOVIC | | ON FILE | | | | | | |
| JOSEF PANEK | | ON FILE | | | | | | |
| JOSEF PAULU | | ON FILE | | | | | | |
| JOSEF PAVLÁT | | ON FILE | | | | | | |
| JOSEF PICHA | | ON FILE | | | | | | |
| JOSEF PULKRÁBEK | | ON FILE | | | | | | |
| JOSEF ŘÍHA | | ON FILE | | | | | | |
| JOSEF ROZVORAL | | ON FILE | | | | | | |
| JOSEF SALAJKA | | ON FILE | | | | | | |
| JOSEF SCHVEINERT | | ON FILE | | | | | | |
| JOSEF ŠEVČÍK | | ON FILE | | | | | | |
| JOSEF ŠTĚPÁNEK | | ON FILE | | | | | | |
| JOSEF STRIHAVKA | | ON FILE | | | | | | |
| JOSEF SVANCARA | | ON FILE | | | | | | |
| JOSEF SVOBODA | | ON FILE | | | | | | |
| JOSEF TVRDIK | | ON FILE | | | | | | |
| JOSEF VOJACEK | | ON FILE | | | | | | |
| JOSEF VOKROUHLIK | | ON FILE | | | | | | |
| JOSEF WEISS | | ON FILE | | | | | | |
| JOSEF ZEZULA | | ON FILE | | | | | | |
| JOSEF ŽIVEC | | ON FILE | | | | | | |
| JOSEF ŽIŽKA | | ON FILE | | | | | | |
| JOSEFA HLOŽKOVÁ | | ON FILE | | | | | | |
| JOSEPH FLEMING | | ON FILE | | | | | | |
| JOSH PETERKA | | ON FILE | | | | | | |
| JOSHUA SCHIEFELBEIN | | ON FILE | | | | | | |
| JOZEF CECOTKA | | ON FILE | | | | | | |
| JOZEF HLAVATY | | ON FILE | | | | | | |
| JOZEF KOCISKO | | ON FILE | | | | | | |
| JOZEF MIKULA | | ON FILE | | | | | | |
| JOZEF ORAVEC | | ON FILE | | | | | | |
| JOZEF TAMOK | | ON FILE | | | | | | |
| JUDITA GREINEROVA | | ON FILE | | | | | | |
| JUDITA SVOBODOVA | | ON FILE | | | | | | |
| JULIE STROHMAJEROVA | | ON FILE | | | | | | |
| JURAJ BACOVCIN | | ON FILE | | | | | | |
| JURAJ ČIERNIK | | ON FILE | | | | | | |
| JURAJ GALETA | | ON FILE | | | | | | |
| JURAJ KALETA | | ON FILE | | | | | | |
| JURAJ KRŠÁK | | ON FILE | | | | | | |
| JURAJ SLOTA | | ON FILE | | | | | | |
| JURAJ VALKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MATHEWS | | ON FILE | | | | | | |
| JUSTYNA MALICKA | | ON FILE | | | | | | |
| KAMIL BARTOSEK | | ON FILE | | | | | | |
| KAMIL BOUŠKA | | ON FILE | | | | | | |
| KAMIL GOLKA | | ON FILE | | | | | | |
| KAMIL KOČÍ | | ON FILE | | | | | | |
| KAMIL KOPECKÝ | | ON FILE | | | | | | |
| KAMIL KOVARICEK | | ON FILE | | | | | | |
| KAMIL KRINČEV | | ON FILE | | | | | | |
| KAMIL MIKES | | ON FILE | | | | | | |
| KAMIL MUDRUNKA | | ON FILE | | | | | | |
| KAMIL NAVRATIL | | ON FILE | | | | | | |
| KAMIL PARKAN | | ON FILE | | | | | | |
| KAMIL ŠTUKHEJL | | ON FILE | | | | | | |
| KAMIL SUKENÍK | | ON FILE | | | | | | |
| KAMIL SYKORA | | ON FILE | | | | | | |
| KAMIL VAŠKO | | ON FILE | | | | | | |
| KAMILA DVOŘÁKOVÁ | | ON FILE | | | | | | |
| KAMILA KULDOVÁ | | ON FILE | | | | | | |
| KAMILA NOVOTNÁ | | ON FILE | | | | | | |
| KAMILA SLOVACKOVA | | ON FILE | | | | | | |
| KAMILA ZIMMERMANNOVÁ | | ON FILE | | | | | | |
| KANWAR SULC | | ON FILE | | | | | | |
| KAREL AXMANN | | ON FILE | | | | | | |
| KAREL BAROT | | ON FILE | | | | | | |
| KAREL BEDNAR | | ON FILE | | | | | | |
| KAREL BENÁČEK | | ON FILE | | | | | | |
| KAREL CECIL | | ON FILE | | | | | | |
| KAREL CHLEVISTAN | | ON FILE | | | | | | |
| KAREL DUPAL | | ON FILE | | | | | | |
| KAREL FÁBER | | ON FILE | | | | | | |
| KAREL FENIGBAUER | | ON FILE | | | | | | |
| KAREL HAVELKA | | ON FILE | | | | | | |
| KAREL HAVLICEK | | ON FILE | | | | | | |
| KAREL HLAVNICKA | | ON FILE | | | | | | |
| KAREL HRNČÍŘ | | ON FILE | | | | | | |
| KAREL HUBACEK | | ON FILE | | | | | | |
| KAREL HUDERA | | ON FILE | | | | | | |
| KAREL JALOVEC | | ON FILE | | | | | | |
| KAREL JIROUSEK | | ON FILE | | | | | | |
| KAREL KLUCKY | | ON FILE | | | | | | |
| KAREL KLUCKÝ | | ON FILE | | | | | | |
| KAREL KNÍŽEK | | ON FILE | | | | | | |
| KAREL KOZÁK | | ON FILE | | | | | | |
| KAREL KREBS | | ON FILE | | | | | | |
| KAREL KUBIŠTA | | ON FILE | | | | | | |
| KAREL LUKES | | ON FILE | | | | | | |
| KAREL MALÝ | | ON FILE | | | | | | |
| KAREL MATOUŠEK | | ON FILE | | | | | | |
| KAREL MÉSÁROŠ | | ON FILE | | | | | | |
| KAREL NESVERA | | ON FILE | | | | | | |
| KAREL OSICKA | | ON FILE | | | | | | |
| KAREL PÁRTL | | ON FILE | | | | | | |
| KAREL PENK | | ON FILE | | | | | | |
| KAREL PYTOLAJ | | ON FILE | | | | | | |
| KAREL SEDLAK | | ON FILE | | | | | | |
| KAREL ŠIMÁK | | ON FILE | | | | | | |
| KAREL SUKUP | | ON FILE | | | | | | |
| KAREL ŠVANCAR | | ON FILE | | | | | | |
| KAREL SYKORA | | ON FILE | | | | | | |
| KAREL VAGNER | | ON FILE | | | | | | |
| KAREL VALISEK | | ON FILE | | | | | | |
| KAREL VETEŠNÍK | | ON FILE | | | | | | |
| KAREL VLACH | | ON FILE | | | | | | |
| KAREL VLADYKA | | ON FILE | | | | | | |
| KAREL VLÁŠEK | | ON FILE | | | | | | |
| KAREL VOREL | | ON FILE | | | | | | |
| KAREL WAGNER | | ON FILE | | | | | | |
| KAREL ZEMAN | | ON FILE | | | | | | |
| KARIM AL KUHALY | | ON FILE | | | | | | |
| KARIN DOBRA | | ON FILE | | | | | | |
| KARIN HOLLÁ | | ON FILE | | | | | | |
| KARINA DOLA | | ON FILE | | | | | | |
| KARINA VAŇKOVÁ | | ON FILE | | | | | | |
| KARINA ZAITSEVA | | ON FILE | | | | | | |
| KARLA SCHESTAGOVA | | ON FILE | | | | | | |
| KARLA ŠVRČINOVÁ | | ON FILE | | | | | | |
| KAROL JARKOVSKY | | ON FILE | | | | | | |
| KAROL PAL | | ON FILE | | | | | | |
| KAROLÍNA DOUBKOVÁ | | ON FILE | | | | | | |
| KAROLÍNA DRUXOVÁ | | ON FILE | | | | | | |
| KAROLINA HANDLOVA | | ON FILE | | | | | | |
| KAROLINA JASKOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAROLÍNA JUHANIAKOVÁ | | ON FILE | | | | | | |
| KAROLINA KARASOVA | | ON FILE | | | | | | |
| KAROLÍNA KOMENDOVÁ | | ON FILE | | | | | | |
| KAROLINA LAŠŤOVKOVÁ | | ON FILE | | | | | | |
| KAROLINA MANKOVA | | ON FILE | | | | | | |
| KAROLÍNA OTCOVÁ | | ON FILE | | | | | | |
| KAROLINA PESICKOVA | | ON FILE | | | | | | |
| KAROLINA RACHACOVA | | ON FILE | | | | | | |
| KAROLÍNA SKOPALOVÁ | | ON FILE | | | | | | |
| KAROLÍNA VODRÁŽKOVÁ | | ON FILE | | | | | | |
| KAROLÍNA ZEMANOVÁ | | ON FILE | | | | | | |
| KATERINA BARTOVA | | ON FILE | | | | | | |
| KATERINA BUDSKA | | ON FILE | | | | | | |
| KATERINA BULICKOVA | | ON FILE | | | | | | |
| KATEŘINA ČÍŽKOVÁ | | ON FILE | | | | | | |
| KATERINA FIDRMUCOVA | | ON FILE | | | | | | |
| KATERINA FRANKOVA | | ON FILE | | | | | | |
| KATEŘINA GRÉGROVA | | ON FILE | | | | | | |
| KATEŘINA HRSTKOVÁ | | ON FILE | | | | | | |
| KATEŘINA KÖLLNEROVÁ | | ON FILE | | | | | | |
| KATEŘINA KOURKOVÁ | | ON FILE | | | | | | |
| KATERINA KRATOCHVILOVA | | ON FILE | | | | | | |
| KATERINA LINHARTOVA | | ON FILE | | | | | | |
| KATEŘINA MANDÍKOVÁ | | ON FILE | | | | | | |
| KATERINA MIKULICOVA | | ON FILE | | | | | | |
| KATEŘINA MIKUŠOVÁ | | ON FILE | | | | | | |
| KATERINA MUHLHANSLOVA | | ON FILE | | | | | | |
| KATEŘINA NOVOTNÁ | | ON FILE | | | | | | |
| KATERINA PACALOVA | | ON FILE | | | | | | |
| KATEŘINA PAĎOUKOVÁ | | ON FILE | | | | | | |
| KATEŘINA PANTŮČKOVÁ | | ON FILE | | | | | | |
| KATEŘINA PECHÁČKOVÁ | | ON FILE | | | | | | |
| KATEŘINA PENN | | ON FILE | | | | | | |
| KATEŘINA PIRNÁ | | ON FILE | | | | | | |
| KATEŘINA PITUCHOVÁ | | ON FILE | | | | | | |
| KATEŘINA PODANÁ | | ON FILE | | | | | | |
| KATERINA PODZIMKOVA | | ON FILE | | | | | | |
| KATERINA POSPISILOVA | | ON FILE | | | | | | |
| KATERINA RAKUSOVA | | ON FILE | | | | | | |
| KATERINA REHAKOVA | | ON FILE | | | | | | |
| KATERINA REHULOVA | | ON FILE | | | | | | |
| KATEŘINA ROBEŠOVÁ | | ON FILE | | | | | | |
| KATEŘINA SEDLÁČKOVÁ | | ON FILE | | | | | | |
| KATERINA SEIKOVA | | ON FILE | | | | | | |
| KATEŘINA ŠMAJSTRLOVÁ | | ON FILE | | | | | | |
| KATERINA SVOBODOVA | | ON FILE | | | | | | |
| KATERINA UHROVA | | ON FILE | | | | | | |
| KATERINA VERLINDEN | | ON FILE | | | | | | |
| KATERINA VITASKOVA | | ON FILE | | | | | | |
| KATEŘINA VODRÁŽKOVÁ | | ON FILE | | | | | | |
| KATEŘINA WEINHARTOVÁ | | ON FILE | | | | | | |
| KATEŘINA ZEMANOVÁ | | ON FILE | | | | | | |
| KATERYNA ROMANIKA | | ON FILE | | | | | | |
| KEDAR GOPALAKRISHNAN | | ON FILE | | | | | | |
| KEVIN HAVRAN | | ON FILE | | | | | | |
| KEVIN KIEDROŇ | | ON FILE | | | | | | |
| KEVIN OVEČKA | | ON FILE | | | | | | |
| KHANG DINH | | ON FILE | | | | | | |
| KHÁNH PHẠM | | ON FILE | | | | | | |
| KHRYSTYNA HUL | | ON FILE | | | | | | |
| KIRILL PUTRYK | | ON FILE | | | | | | |
| KIRUBEL ASSEFA | | ON FILE | | | | | | |
| KLÁRA BAŤÁŠOVÁ | | ON FILE | | | | | | |
| KLÁRA BENÍŠKOVÁ | | ON FILE | | | | | | |
| KLÁRA BROŽOVÁ | | ON FILE | | | | | | |
| KLÁRA BRZOBOHATÁ | | ON FILE | | | | | | |
| KLÁRA DRHOVÁ | | ON FILE | | | | | | |
| KLARA HANDSCHUHOVA | | ON FILE | | | | | | |
| KLÁRA JUŘICOVÁ | | ON FILE | | | | | | |
| KLÁRA KOUBKOVÁ | | ON FILE | | | | | | |
| KLÁRA KOUDELKOVÁ | | ON FILE | | | | | | |
| KLÁRA KOUKALOVÁ | | ON FILE | | | | | | |
| KLÁRA KRAHULÍKOVÁ | | ON FILE | | | | | | |
| KLÁRA MENŠÍKOVÁ | | ON FILE | | | | | | |
| KLÁRA NOLČOVÁ | | ON FILE | | | | | | |
| KLÁRA OBROČNÍKOVÁ | | ON FILE | | | | | | |
| KLÁRA ŠIMÁČKOVÁ | | ON FILE | | | | | | |
| KLARA STANDEROVA | | ON FILE | | | | | | |
| KLARA VERNARCOVA | | ON FILE | | | | | | |
| KLÁRA ZAJÍČKOVÁ | | ON FILE | | | | | | |
| KLÁRA ŽELECHOVSKÁ | | ON FILE | | | | | | |
| KNARIK AVANESYAN | | ON FILE | | | | | | |
| KONSTANTIN LYUBONEVICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONSTANTIN SAMOJLOV | | ON FILE | | | | | | |
| KONSTANTINOS DOUVLATANIOTIS | | ON FILE | | | | | | |
| KONSTANTINOS MOURATIDIS | | ON FILE | | | | | | |
| KORNELIUS PECÁK | | ON FILE | | | | | | |
| KOSTADIN TEMELKOV | | ON FILE | | | | | | |
| KRAUS FRANTISEK | | ON FILE | | | | | | |
| KRISTIÁN HEŘMÁNEK | | ON FILE | | | | | | |
| KRISTIAN KOČA | | ON FILE | | | | | | |
| KRISTIAN MARES | | ON FILE | | | | | | |
| KRISTIAN ZAHRADNÍK | | ON FILE | | | | | | |
| KRISTINA ANDRESOVÁ | | ON FILE | | | | | | |
| KRISTINA KLČOVÁ | | ON FILE | | | | | | |
| KRISTUF KRYŠTOF | | ON FILE | | | | | | |
| KRISTÝNA BALŠÁNKOVÁ | | ON FILE | | | | | | |
| KRISTÝNA CHARVÁTOVÁ | | ON FILE | | | | | | |
| KRISTÝNA FLEKALOVÁ | | ON FILE | | | | | | |
| KRISTÝNA HOMOLOVÁ | | ON FILE | | | | | | |
| KRISTÝNA JAKUBCOVÁ | | ON FILE | | | | | | |
| KRISTYNA KREJČÍ | | ON FILE | | | | | | |
| KRISTYNA LIPOVA | | ON FILE | | | | | | |
| KRISTYNA MARIE LIBUSOVA | | ON FILE | | | | | | |
| KRISTYNA MINAROVA | | ON FILE | | | | | | |
| KRISTÝNA RAKUŠAN | | ON FILE | | | | | | |
| KRISTÝNA ŠESTÁKOVÁ | | ON FILE | | | | | | |
| KRISTÝNA ŠOULOVÁ | | ON FILE | | | | | | |
| KRISTÝNA ŠRÁMKOVÁ | | ON FILE | | | | | | |
| KRISTYNA STINGLOVÁ | | ON FILE | | | | | | |
| KRISTÝNA VINDUŠKOVÁ | | ON FILE | | | | | | |
| KRISTÝNA WEISSOVA | | ON FILE | | | | | | |
| KRISTYNA ZEJDOVA | | ON FILE | | | | | | |
| KRISTÝNA ZENATA | | ON FILE | | | | | | |
| KRYŠTOF BÁRTA | | ON FILE | | | | | | |
| KRYŠTOF EKL | | ON FILE | | | | | | |
| KRYŠTOF HERMA | | ON FILE | | | | | | |
| KRYŠTOF HRABĚ | | ON FILE | | | | | | |
| KRYŠTOF JEDLIČKA | | ON FILE | | | | | | |
| KRYSTOF KLUCKY | | ON FILE | | | | | | |
| KRYSTOF KRS | | ON FILE | | | | | | |
| KRYŠTOF MACÁL | | ON FILE | | | | | | |
| KRYSTOF PAVLAS | | ON FILE | | | | | | |
| KRYŠTOF PRINKE | | ON FILE | | | | | | |
| KRYSTOF SLOZIL | | ON FILE | | | | | | |
| KRYSTYNA KUPKOVÁ | | ON FILE | | | | | | |
| KSENIA SHEVCHENKO | | ON FILE | | | | | | |
| KUBA GALOCZ | | ON FILE | | | | | | |
| KUBIK MILAN | | ON FILE | | | | | | |
| KVETA SEDLACKOVA | | ON FILE | | | | | | |
| KVĚTOSLAVA DZURKOVA | | ON FILE | | | | | | |
| KVETOSLAVA ŠTĚPÁNKOVÁ | | ON FILE | | | | | | |
| KVIDO KOZLOVSKÝ | | ON FILE | | | | | | |
| LADA BYSTROŇOVÁ | | ON FILE | | | | | | |
| LADA LANGEROVA | | ON FILE | | | | | | |
| LADA ŠVEHELKOVÁ | | ON FILE | | | | | | |
| LADISLAV BOTOŠ | | ON FILE | | | | | | |
| LADISLAV CEPEK | | ON FILE | | | | | | |
| LADISLAV CHODORA | | ON FILE | | | | | | |
| LADISLAV CVACH | | ON FILE | | | | | | |
| LADISLAV DRABEK | | ON FILE | | | | | | |
| LADISLAV JEZEK | | ON FILE | | | | | | |
| LADISLAV KARKOSKA | | ON FILE | | | | | | |
| LADISLAV LAPČÁK | | ON FILE | | | | | | |
| LADISLAV NAGY | | ON FILE | | | | | | |
| LADISLAV PAVELEK | | ON FILE | | | | | | |
| LADISLAV PRIBYL | | ON FILE | | | | | | |
| LADISLAV PROCHAZKA | | ON FILE | | | | | | |
| LADISLAV REBL | | ON FILE | | | | | | |
| LADISLAV RŮŽIČKA | | ON FILE | | | | | | |
| LADISLAV SENOLT | | ON FILE | | | | | | |
| LADISLAV SMOLKA | | ON FILE | | | | | | |
| LADISLAV TARKAI | | ON FILE | | | | | | |
| LADISLAV VOBORSKY | | ON FILE | | | | | | |
| LAN DUONG | | ON FILE | | | | | | |
| LAN HUONG PHAM NGOC | | ON FILE | | | | | | |
| LAXMINARAYANAN SELVAN | | ON FILE | | | | | | |
| LEA KOMADINA | | ON FILE | | | | | | |
| LENKA BABKOVÁ | | ON FILE | | | | | | |
| LENKA BURDOVÁ | | ON FILE | | | | | | |
| LENKA FERNANDES | | ON FILE | | | | | | |
| LENKA FIRSZTOVÁ | | ON FILE | | | | | | |
| LENKA GREGOROVA | | ON FILE | | | | | | |
| LENKA HRDINKOVA | | ON FILE | | | | | | |
| LENKA KLOUČKOVÁ | | ON FILE | | | | | | |
| LENKA KREPELKOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENKA KRIKAVOVA | | ON FILE | | | | | | |
| LENKA MAGOVÁ | | ON FILE | | | | | | |
| LENKA MAHDALOVA | | ON FILE | | | | | | |
| LENKA PECÁKOVÁ | | ON FILE | | | | | | |
| LENKA POHANKOVÁ | | ON FILE | | | | | | |
| LENKA RIEGELOVÁ | | ON FILE | | | | | | |
| LENKA SADLONOVA | | ON FILE | | | | | | |
| LENKA SEDLÁČKOVÁ | | ON FILE | | | | | | |
| LENKA SLOWIOCZKOVA | | ON FILE | | | | | | |
| LENKA STAWARCZYK | | ON FILE | | | | | | |
| LENKA STRNADOVA | | ON FILE | | | | | | |
| LENKA TLAPÁKOVÁ | | ON FILE | | | | | | |
| LENKA VÖLKLOVÁ | | ON FILE | | | | | | |
| LENKA WASSERBAUEROVA | | ON FILE | | | | | | |
| LENKA YADAV | | ON FILE | | | | | | |
| LEONA KOLAROVA | | ON FILE | | | | | | |
| LEONA ZOAITTER | | ON FILE | | | | | | |
| LEOŠ SPURNÝ | | ON FILE | | | | | | |
| LEOŠ ZLATOHLÁVEK | | ON FILE | | | | | | |
| LEVAN MALCHASJAN | | ON FILE | | | | | | |
| LIBIR CIR | | ON FILE | | | | | | |
| LIBOR ANDEL | | ON FILE | | | | | | |
| LIBOR BENĚK | | ON FILE | | | | | | |
| LIBOR BRUNCLIK | | ON FILE | | | | | | |
| LIBOR DOCIAR | | ON FILE | | | | | | |
| LIBOR DOUBEK | | ON FILE | | | | | | |
| LIBOR HRUBY | | ON FILE | | | | | | |
| LIBOR KACHLÍK | | ON FILE | | | | | | |
| LIBOR KRCHNACEK | | ON FILE | | | | | | |
| LIBOR KUCZA | | ON FILE | | | | | | |
| LIBOR LOJKÁSEK | | ON FILE | | | | | | |
| LIBOR NEMECEK | | ON FILE | | | | | | |
| LIBOR NOVAK | | ON FILE | | | | | | |
| LIBOR PŘIDAL | | ON FILE | | | | | | |
| LIBOR PRUSA | | ON FILE | | | | | | |
| LIBOR ŘEHOŘ | | ON FILE | | | | | | |
| LIBOR ŠANEK | | ON FILE | | | | | | |
| LIBOR TOUL | | ON FILE | | | | | | |
| LIBOR ULBRICH | | ON FILE | | | | | | |
| LIBOR VONEŠ | | ON FILE | | | | | | |
| LIBOR VYHNANEK | | ON FILE | | | | | | |
| LIBUŠE AMBROŽOVÁ | | ON FILE | | | | | | |
| LIBUSE ROUBALOVA | | ON FILE | | | | | | |
| LINDA MELENOVÁ | | ON FILE | | | | | | |
| LINDA NOVOBILSKA | | ON FILE | | | | | | |
| LINH NGUYEN | | ON FILE | | | | | | |
| LOAN BOUNLOVÁ | | ON FILE | | | | | | |
| LOICK LAROERE | | ON FILE | | | | | | |
| LONG DO | | ON FILE | | | | | | |
| LOTAR GRUNDMANN | | ON FILE | | | | | | |
| LUBAN ŠTĚCH | | ON FILE | | | | | | |
| LUBOMÍR DVOŘÁK | | ON FILE | | | | | | |
| LUBOMÍR FISCHER | | ON FILE | | | | | | |
| LUBOMÍR FRIML | | ON FILE | | | | | | |
| ĽUBOMÍR GLOVŇA | | ON FILE | | | | | | |
| LUBOMÍR HALÍČEK | | ON FILE | | | | | | |
| LUBOMÍR KOVÁČIK | | ON FILE | | | | | | |
| LUBOMÍR KRŮTA | | ON FILE | | | | | | |
| LUBOMÍR KUBÍK | | ON FILE | | | | | | |
| LUBOMÍR MICHÁLEK | | ON FILE | | | | | | |
| LUBOMÍR PŘICHYSTAL | | ON FILE | | | | | | |
| LUBOMIR SIMON | | ON FILE | | | | | | |
| LUBOMÍR VOLF | | ON FILE | | | | | | |
| LUBOS BARTA | | ON FILE | | | | | | |
| LUBOŠ BAŠNÝ | | ON FILE | | | | | | |
| LUBOŠ BAŤA | | ON FILE | | | | | | |
| LUBOS CHMELAR | | ON FILE | | | | | | |
| LUBOS GRUBER | | ON FILE | | | | | | |
| LUBOŠ HOLOUBEK | | ON FILE | | | | | | |
| LUBOŠ HORKÝ | | ON FILE | | | | | | |
| LUBOŠ KOVAŘÍK | | ON FILE | | | | | | |
| LUBOŠ NOVÁK | | ON FILE | | | | | | |
| LUBOŠ PETR | | ON FILE | | | | | | |
| LUBOŠ RUDA | | ON FILE | | | | | | |
| LUBOS SVOBODA | | ON FILE | | | | | | |
| LUBOŠ SVOBODA | | ON FILE | | | | | | |
| LUBOŠ TOMÁŠ | | ON FILE | | | | | | |
| LUBOŠ TOTH | | ON FILE | | | | | | |
| LUBOS TYKVART | | ON FILE | | | | | | |
| LUCA BERTON | | ON FILE | | | | | | |
| LUCIA HRUŠKOVÁ | | ON FILE | | | | | | |
| LUCIA MOLNÁROVÁ | | ON FILE | | | | | | |
| LUCIA PIROVANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIA STANOVA | | ON FILE | | | | | | |
| LUCIAN NARCIS GOGU | | ON FILE | | | | | | |
| LUCIE BURGETOVA | | ON FILE | | | | | | |
| LUCIE DOMES | | ON FILE | | | | | | |
| LUCIE DRATVOVÁ | | ON FILE | | | | | | |
| LUCIE DVOŘÁKOVÁ | | ON FILE | | | | | | |
| LUCIE FAKTOROVA | | ON FILE | | | | | | |
| LUCIE FERENCEY | | ON FILE | | | | | | |
| LUCIE GRULICHOVA | | ON FILE | | | | | | |
| LUCIE HASOVA | | ON FILE | | | | | | |
| LUCIE HAVLOVA | | ON FILE | | | | | | |
| LUCIE JAROŠOVÁ | | ON FILE | | | | | | |
| LUCIE KAŠPAROVÁ | | ON FILE | | | | | | |
| LUCIE KERTESZOVA | | ON FILE | | | | | | |
| LUCIE KHASOVA | | ON FILE | | | | | | |
| LUCIE KOVALČUKOVÁ | | ON FILE | | | | | | |
| LUCIE KURKOVÁ | | ON FILE | | | | | | |
| LUCIE MARENČÁKOVÁ | | ON FILE | | | | | | |
| LUCIE MINARIKOVA | | ON FILE | | | | | | |
| LUCIE MOSEROVÁ | | ON FILE | | | | | | |
| LUCIE PALASOVA | | ON FILE | | | | | | |
| LUCIE PÁLKOVÁ | | ON FILE | | | | | | |
| LUCIE REGNEROVA | | ON FILE | | | | | | |
| LUCIE STEINEROVÁ | | ON FILE | | | | | | |
| LUCIE STIAKOVA | | ON FILE | | | | | | |
| LUCIE ŠUHAJDOVÁ | | ON FILE | | | | | | |
| LUCIE TOMANOVÁ | | ON FILE | | | | | | |
| LUCIE TRNKOVÁ | | ON FILE | | | | | | |
| LUCIE VALENTOVA | | ON FILE | | | | | | |
| LUCIE VRBICKA | | ON FILE | | | | | | |
| LUCIE ŽELEZNÁ | | ON FILE | | | | | | |
| LUCIE ZLINSKA | | ON FILE | | | | | | |
| LUCIE ZVONAŘOVÁ | | ON FILE | | | | | | |
| LUDĚK HRADIL | | ON FILE | | | | | | |
| LUDEK KOVARIK | | ON FILE | | | | | | |
| LUDĚK MALÝ | | ON FILE | | | | | | |
| LUDEK MASIN | | ON FILE | | | | | | |
| LUDĚK SEIDL | | ON FILE | | | | | | |
| LUDĚK STRAKA | | ON FILE | | | | | | |
| LUDĚK UHŘÍK | | ON FILE | | | | | | |
| LUDEK ZEDNIK | | ON FILE | | | | | | |
| LUDMILA FILOUSOVA | | ON FILE | | | | | | |
| LUDMILA GRUBEROVÁ | | ON FILE | | | | | | |
| LUDVÍK ČAPEK | | ON FILE | | | | | | |
| LUDVÍK RADA | | ON FILE | | | | | | |
| LUDVIK TUREK | | ON FILE | | | | | | |
| LUIGINO JIMENEZ REYES | | ON FILE | | | | | | |
| LUKÁŠ ABRAHAM | | ON FILE | | | | | | |
| LUKÁŠ ANTALA | | ON FILE | | | | | | |
| LUKÁŠ BAKŠA | | ON FILE | | | | | | |
| LUKAS BIJECEK | | ON FILE | | | | | | |
| LUKÁŠ BIJEČEK | | ON FILE | | | | | | |
| LUKÁŠ BIMON | | ON FILE | | | | | | |
| LUKAS BOCEK | | ON FILE | | | | | | |
| LUKAS BOHATA | | ON FILE | | | | | | |
| LUKÁŠ BOZDĚCH | | ON FILE | | | | | | |
| LUKÁŠ BROŽOVSKÝ | | ON FILE | | | | | | |
| LUKÁŠ BRŮHA | | ON FILE | | | | | | |
| LUKÁŠ BUBÁK | | ON FILE | | | | | | |
| LUKAS BUTTA | | ON FILE | | | | | | |
| LUKAS CEJKA | | ON FILE | | | | | | |
| LUKÁŠ ČERNÝ | | ON FILE | | | | | | |
| LUKAS CIZINSKY | | ON FILE | | | | | | |
| LUKÁŠ DANIŠ | | ON FILE | | | | | | |
| LUKAS DIBLICEK | | ON FILE | | | | | | |
| LUKÁŠ DUDEK | | ON FILE | | | | | | |
| LUKÁŠ DVOŘÁČEK | | ON FILE | | | | | | |
| LUKÁŠ DVOŘÁK | | ON FILE | | | | | | |
| LUKAS EGRT | | ON FILE | | | | | | |
| LUKAS FICNER | | ON FILE | | | | | | |
| LUKÁŠ FILIP | | ON FILE | | | | | | |
| LUKÁŠ FOJTÍK | | ON FILE | | | | | | |
| LUKÁŠ FOREJT | | ON FILE | | | | | | |
| LUKAS FORSTER | | ON FILE | | | | | | |
| LUKÁŠ FRYDRYCH | | ON FILE | | | | | | |
| LUKAS GONSORCIK | | ON FILE | | | | | | |
| LUKÁŠ HALUSKA | | ON FILE | | | | | | |
| LUKAS HAMAL | | ON FILE | | | | | | |
| LUKÁŠ HAMBÁLEK | | ON FILE | | | | | | |
| LUKÁŠ HANTSCH | | ON FILE | | | | | | |
| LUKÁŠ HÁZE | | ON FILE | | | | | | |
| LUKAS HERALECKY | | ON FILE | | | | | | |
| LUKAS HLADIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKAS HLADIL | | ON FILE | | | | | | |
| LUKAS HLAVACEK | | ON FILE | | | | | | |
| LUKAS HLAVATY | | ON FILE | | | | | | |
| LUKÁŠ HODA | | ON FILE | | | | | | |
| LUKÁŠ HOŠMAN | | ON FILE | | | | | | |
| LUKÁŠ HRON | | ON FILE | | | | | | |
| LUKAS HRUBY | | ON FILE | | | | | | |
| LUKAS HUBICKA | | ON FILE | | | | | | |
| LUKAS HULA | | ON FILE | | | | | | |
| LUKÁŠ JAKEŠ | | ON FILE | | | | | | |
| LUKAS JANSKY | | ON FILE | | | | | | |
| LUKAS JELINEK | | ON FILE | | | | | | |
| LUKÁŠ JISKRA | | ON FILE | | | | | | |
| LUKÁŠ JOHANOVSKÝ | | ON FILE | | | | | | |
| LUKÁŠ KANTOR | | ON FILE | | | | | | |
| LUKAS KASTNER | | ON FILE | | | | | | |
| LUKAS KLEIN | | ON FILE | | | | | | |
| LUKAS KLIMA | | ON FILE | | | | | | |
| LUKÁŠ KLIMEK | | ON FILE | | | | | | |
| LUKÁŠ KLOUČEK | | ON FILE | | | | | | |
| LUKÁŠ KOLPEK | | ON FILE | | | | | | |
| LUKÁŠ KOLTUN | | ON FILE | | | | | | |
| LUKAS KOSTKA | | ON FILE | | | | | | |
| LUKAS KRABEC | | ON FILE | | | | | | |
| LUKÁŠ KRAL | | ON FILE | | | | | | |
| LUKÁŠ KRÁLIK | | ON FILE | | | | | | |
| LUKAS KRECMER | | ON FILE | | | | | | |
| LUKAS KRIVANEK | | ON FILE | | | | | | |
| LUKÁŠ KŘIVÁNEK | | ON FILE | | | | | | |
| LUKÁŠ KROPÁČEK | | ON FILE | | | | | | |
| LUKAS KUBELKA | | ON FILE | | | | | | |
| LUKÁŠ KUDLÁČEK | | ON FILE | | | | | | |
| LUKÁŠ KUKLÍK | | ON FILE | | | | | | |
| LUKÁŠ KUPKA | | ON FILE | | | | | | |
| LUKAS LABUDEK | | ON FILE | | | | | | |
| LUKAS LANC | | ON FILE | | | | | | |
| LUKÁŠ LASÁK | | ON FILE | | | | | | |
| LUKAS LEBLOCH | | ON FILE | | | | | | |
| LUKÁŠ LEFLER | | ON FILE | | | | | | |
| LUKAS LINZER | | ON FILE | | | | | | |
| LUKÁŠ LITVAN | | ON FILE | | | | | | |
| LUKÁŠ MAGDON | | ON FILE | | | | | | |
| LUKAS MALY | | ON FILE | | | | | | |
| LUKÁŠ MAMULA | | ON FILE | | | | | | |
| LUKAS MAREK | | ON FILE | | | | | | |
| LUKÁŠ MAREŠ | | ON FILE | | | | | | |
| LUKÁŠ MASOPUST | | ON FILE | | | | | | |
| LUKAS MAZANEK | | ON FILE | | | | | | |
| LUKÁŠ MÍČEK | | ON FILE | | | | | | |
| LUKAS MICHALEK | | ON FILE | | | | | | |
| LUKÁŠ MIKULÁŠEK | | ON FILE | | | | | | |
| LUKÁŠ MIKULECKÝ | | ON FILE | | | | | | |
| LUKAS MORAVEC | | ON FILE | | | | | | |
| LUKAS MOUR | | ON FILE | | | | | | |
| LUKÁŠ MROVEC | | ON FILE | | | | | | |
| LUKAS NAJMAN | | ON FILE | | | | | | |
| LUKAS NEKVAPIL | | ON FILE | | | | | | |
| LUKÁŠ NEUER | | ON FILE | | | | | | |
| LUKÁŠ NEVŘIVÝ | | ON FILE | | | | | | |
| LUKAS NEZDARIL | | ON FILE | | | | | | |
| LUKAS NOP | | ON FILE | | | | | | |
| LUKÁŠ NOVÁK | | ON FILE | | | | | | |
| LUKÁŠ ONDRA | | ON FILE | | | | | | |
| LUKAS PAKOSTA | | ON FILE | | | | | | |
| LUKÁŠ PATER | | ON FILE | | | | | | |
| LUKAS PAULIK | | ON FILE | | | | | | |
| LUKÁŠ PAVLEJE | | ON FILE | | | | | | |
| LUKAS PAVLISTIK | | ON FILE | | | | | | |
| LUKÁŠ PECH | | ON FILE | | | | | | |
| LUKAS PETRACEK | | ON FILE | | | | | | |
| LUKÁŠ PITRA | | ON FILE | | | | | | |
| LUKÁŠ POKORNÝ | | ON FILE | | | | | | |
| LUKÁŠ POLACH | | ON FILE | | | | | | |
| LUKAS POLAK | | ON FILE | | | | | | |
| LUKÁŠ POUL | | ON FILE | | | | | | |
| LUKAS PRIHODA | | ON FILE | | | | | | |
| LUKÁŠ PROS | | ON FILE | | | | | | |
| LUKÁŠ PUDA | | ON FILE | | | | | | |
| LUKÁŠ ŘÍHA | | ON FILE | | | | | | |
| LUKAS ROSO | | ON FILE | | | | | | |
| LUKAS RYS | | ON FILE | | | | | | |
| LUKÁŠ SALFICKÝ | | ON FILE | | | | | | |
| LUKAS SCHUSTER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKÁŠ ŠEMET | | ON FILE | | | | | | |
| LUKÁŠ ŠIGUT | | ON FILE | | | | | | |
| LUKAS SIMEK | | ON FILE | | | | | | |
| LUKÁŠ SIMKOVIČ | | ON FILE | | | | | | |
| LUKÁŠ SMOLÍK | | ON FILE | | | | | | |
| LUKAS SMRCEK | | ON FILE | | | | | | |
| LUKÁŠ ŠÖGOR | | ON FILE | | | | | | |
| LUKAS SPANILY | | ON FILE | | | | | | |
| LUKÁŠ STŘEDA | | ON FILE | | | | | | |
| LUKAS SVOBODA | | ON FILE | | | | | | |
| LUKÁŠ SVOBODA | | ON FILE | | | | | | |
| LUKAS TESAR | | ON FILE | | | | | | |
| LUKAS TICHY | | ON FILE | | | | | | |
| LUKÁŠ TOMAS | | ON FILE | | | | | | |
| LUKAS TOMEK | | ON FILE | | | | | | |
| LUKAS TOMENUK | | ON FILE | | | | | | |
| LUKAS TOPIARZ | | ON FILE | | | | | | |
| LUKÁŠ TRBUŠEK | | ON FILE | | | | | | |
| LUKAS TRMAL | | ON FILE | | | | | | |
| LUKAS TROUP | | ON FILE | | | | | | |
| LUKÁŠ TROUP | | ON FILE | | | | | | |
| LUKAS TRUNECKA | | ON FILE | | | | | | |
| LUKAS TUMA | | ON FILE | | | | | | |
| LUKAS VACLAVEK | | ON FILE | | | | | | |
| LUKÁŠ VALENTA | | ON FILE | | | | | | |
| LUKÁŠ VANĚK | | ON FILE | | | | | | |
| LUKÁŠ VARVAŘOVSKÝ | | ON FILE | | | | | | |
| LUKAS VASEK | | ON FILE | | | | | | |
| LUKAS VAVRUŠKA | | ON FILE | | | | | | |
| LUKÁŠ VEJNAR | | ON FILE | | | | | | |
| LUKAS VERNER | | ON FILE | | | | | | |
| LUKÁŠ VOLF | | ON FILE | | | | | | |
| LUKÁŠ VONDRUŠKA | | ON FILE | | | | | | |
| LUKAS VOZDA | | ON FILE | | | | | | |
| LUKAS VYCHODIL | | ON FILE | | | | | | |
| LUKAS VYSUSIL | | ON FILE | | | | | | |
| LUKÁŠ WALEK | | ON FILE | | | | | | |
| LUKAS WEININGER | | ON FILE | | | | | | |
| LUKAS ZIDEK | | ON FILE | | | | | | |
| LUKAS ZLESAK | | ON FILE | | | | | | |
| LUKÁŠ ZOBAL | | ON FILE | | | | | | |
| LUKAS ZUKAL | | ON FILE | | | | | | |
| ŁUKASZ ELIAS | | ON FILE | | | | | | |
| LUMÍR MACHACEK | | ON FILE | | | | | | |
| LUMIR RAPEK | | ON FILE | | | | | | |
| LUU THI MINH HA | | ON FILE | | | | | | |
| MADINA NIELSEN | | ON FILE | | | | | | |
| MAGDA BEZDĚČKOVÁ | | ON FILE | | | | | | |
| MAGDALENA BOCKOVA | | ON FILE | | | | | | |
| MAGDALÉNA HORVÁTHOVÁ | | ON FILE | | | | | | |
| MAGDALENA HRONOVA | | ON FILE | | | | | | |
| MAGDALENA KONECNA | | ON FILE | | | | | | |
| MAGDALENA KUNOVJANKOVA | | ON FILE | | | | | | |
| MAGDALENA ORLOVICOVA | | ON FILE | | | | | | |
| MAHALINGAM NAINARAGARAM RAMASAMY | | ON FILE | | | | | | |
| MANH TUAN DO | | ON FILE | | | | | | |
| MARC GOESCHEL | | ON FILE | | | | | | |
| MARCEL DUDEK | | ON FILE | | | | | | |
| MARCEL INDRA | | ON FILE | | | | | | |
| MARCEL JUNG | | ON FILE | | | | | | |
| MARCEL LASOTA | | ON FILE | | | | | | |
| MARCEL NOVÁK | | ON FILE | | | | | | |
| MARCEL ŘEZNÍČEK | | ON FILE | | | | | | |
| MARCEL TESAŘÍK | | ON FILE | | | | | | |
| MARCELA RAZIMA | | ON FILE | | | | | | |
| MARCELA SLÁDKOVÁ | | ON FILE | | | | | | |
| MARCELA SOKOLOVÁ | | ON FILE | | | | | | |
| MARCELA ŠVRČINOVÁ | | ON FILE | | | | | | |
| MARCELA VENCELIDESOVÁ | | ON FILE | | | | | | |
| MARCIN MALICKI | | ON FILE | | | | | | |
| MARCO GUETTLER | | ON FILE | | | | | | |
| MARCO LETICO | | ON FILE | | | | | | |
| MARCUS HUBERT DÖHLER | | ON FILE | | | | | | |
| MAREK ADAMI | | ON FILE | | | | | | |
| MAREK AUGUSTIN | | ON FILE | | | | | | |
| MAREK BEČVÁROVSKÝ | | ON FILE | | | | | | |
| MAREK BENEŠ | | ON FILE | | | | | | |
| MAREK BERANEK | | ON FILE | | | | | | |
| MAREK BITTNER | | ON FILE | | | | | | |
| MAREK BOHAC | | ON FILE | | | | | | |
| MAREK BOHÁČ | | ON FILE | | | | | | |
| MAREK BONESICKY | | ON FILE | | | | | | |
| MAREK BUBELA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAREK BURIAN | | ON FILE | | | | | | |
| MAREK CAHLÍK | | ON FILE | | | | | | |
| MAREK CELOUD | | ON FILE | | | | | | |
| MAREK CERNY | | ON FILE | | | | | | |
| MAREK DOLNÍČEK | | ON FILE | | | | | | |
| MAREK EBR | | ON FILE | | | | | | |
| MAREK FELTL | | ON FILE | | | | | | |
| MAREK FILÁK | | ON FILE | | | | | | |
| MAREK FRIDL | | ON FILE | | | | | | |
| MAREK GMUZDEK | | ON FILE | | | | | | |
| MAREK HOLUB | | ON FILE | | | | | | |
| MAREK HOMOLA | | ON FILE | | | | | | |
| MAREK HORAK | | ON FILE | | | | | | |
| MAREK HOSNEDL | | ON FILE | | | | | | |
| MAREK IŠTVÁNEK | | ON FILE | | | | | | |
| MAREK JADLOVEC | | ON FILE | | | | | | |
| MAREK JAHN | | ON FILE | | | | | | |
| MAREK JALUVKA | | ON FILE | | | | | | |
| MAREK JANALIK | | ON FILE | | | | | | |
| MAREK JANHUBA | | ON FILE | | | | | | |
| MAREK JANOŠÍK | | ON FILE | | | | | | |
| MAREK JANOUŠEK | | ON FILE | | | | | | |
| MAREK JEZDINSKY | | ON FILE | | | | | | |
| MAREK JOSKA | | ON FILE | | | | | | |
| MAREK KLIMENT | | ON FILE | | | | | | |
| MAREK KOŠÍK | | ON FILE | | | | | | |
| MAREK KOVAC | | ON FILE | | | | | | |
| MAREK KOŽNAR | | ON FILE | | | | | | |
| MAREK KRATOCHVÍL | | ON FILE | | | | | | |
| MAREK KRAUS | | ON FILE | | | | | | |
| MAREK KUBILKA | | ON FILE | | | | | | |
| MAREK KUCERA | | ON FILE | | | | | | |
| MAREK KUPKA | | ON FILE | | | | | | |
| MAREK KURECAJ | | ON FILE | | | | | | |
| MAREK LISKA | | ON FILE | | | | | | |
| MAREK MAKKI | | ON FILE | | | | | | |
| MAREK MALY | | ON FILE | | | | | | |
| MAREK MARUSAK | | ON FILE | | | | | | |
| MAREK MENC | | ON FILE | | | | | | |
| MAREK MEZEI | | ON FILE | | | | | | |
| MAREK NIEDOBA | | ON FILE | | | | | | |
| MAREK NOVACEK | | ON FILE | | | | | | |
| MAREK NOVÁK | | ON FILE | | | | | | |
| MAREK NOVOTNY | | ON FILE | | | | | | |
| MAREK ODSTRCILIK | | ON FILE | | | | | | |
| MAREK PALATINUS | | ON FILE | | | | | | |
| MAREK PÁRTL | | ON FILE | | | | | | |
| MAREK PILNÁČEK | | ON FILE | | | | | | |
| MAREK PITRA | | ON FILE | | | | | | |
| MAREK PLAMEN GEORGIEV | | ON FILE | | | | | | |
| MAREK PLÁŠIL | | ON FILE | | | | | | |
| MAREK POKORNÝ | | ON FILE | | | | | | |
| MAREK POLACIK | | ON FILE | | | | | | |
| MAREK POSPISIL | | ON FILE | | | | | | |
| MAREK POUL | | ON FILE | | | | | | |
| MAREK PSOTKA | | ON FILE | | | | | | |
| MAREK PUŠ | | ON FILE | | | | | | |
| MAREK RŮŽIČKA | | ON FILE | | | | | | |
| MAREK RYNES | | ON FILE | | | | | | |
| MAREK SAFARIK | | ON FILE | | | | | | |
| MAREK SIKORA | | ON FILE | | | | | | |
| MAREK SILBER | | ON FILE | | | | | | |
| MAREK ŠIMÁČEK | | ON FILE | | | | | | |
| MAREK ŠKARDA | | ON FILE | | | | | | |
| MAREK ŠLACHTOVSKÝ | | ON FILE | | | | | | |
| MAREK SORF | | ON FILE | | | | | | |
| MAREK STÁNEC | | ON FILE | | | | | | |
| MAREK ŠTEGNER | | ON FILE | | | | | | |
| MAREK STYCH | | ON FILE | | | | | | |
| MAREK SVOBODA | | ON FILE | | | | | | |
| MAREK SWITAJEWSKI | | ON FILE | | | | | | |
| MAREK TOMAŠTÍK | | ON FILE | | | | | | |
| MAREK VÁCLAVÍK | | ON FILE | | | | | | |
| MAREK VASALOVSKY | | ON FILE | | | | | | |
| MAREK VASEK KRAJCA | | ON FILE | | | | | | |
| MAREK VESELY | | ON FILE | | | | | | |
| MAREK VLK | | ON FILE | | | | | | |
| MAREK VOCILKA | | ON FILE | | | | | | |
| MAREK VYHNAL | | ON FILE | | | | | | |
| MAREK ZAVŘEL | | ON FILE | | | | | | |
| MAREK ZISKA | | ON FILE | | | | | | |
| MARGITA BRHELOVA | | ON FILE | | | | | | |
| MARGITA ZACHAROVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA KHALIKOVA | | ON FILE | | | | | | |
| MARIAN BALON-MIERNY | | ON FILE | | | | | | |
| MARIAN BRANNY | | ON FILE | | | | | | |
| MARIAN HRABOVSKY | | ON FILE | | | | | | |
| MARIAN KADLEC | | ON FILE | | | | | | |
| MARIAN KLOC | | ON FILE | | | | | | |
| MARIAN MATEJ | | ON FILE | | | | | | |
| MARIAN MATYS | | ON FILE | | | | | | |
| MARIAN ONDRACKA | | ON FILE | | | | | | |
| MARIÁN SLOBODNÍK | | ON FILE | | | | | | |
| MARIAN ZUMR | | ON FILE | | | | | | |
| MARIANNA DOLEJŠOVÁ | | ON FILE | | | | | | |
| MARICEL SIMACKOVA | | ON FILE | | | | | | |
| MARIE AMBROŽOVÁ | | ON FILE | | | | | | |
| MARIE CIENCIALOVÁ | | ON FILE | | | | | | |
| MARIE DUPALOVA | | ON FILE | | | | | | |
| MARIE FRYČOVÁ | | ON FILE | | | | | | |
| MARIE KOSTKOVÁ | | ON FILE | | | | | | |
| MARIE KOUDELOVÁ | | ON FILE | | | | | | |
| MARIE MAGDALENA MELICHAR | | ON FILE | | | | | | |
| MARIE MALCHASJANOVÁ | | ON FILE | | | | | | |
| MARIE MÁROVÁ | | ON FILE | | | | | | |
| MARIE MORCINKOVA | | ON FILE | | | | | | |
| MARIE OHNOUTKOVA | | ON FILE | | | | | | |
| MARIE POCHOPOVÁ | | ON FILE | | | | | | |
| MARIE SEIDLOVÁ | | ON FILE | | | | | | |
| MARIE SEMIÁNOVÁ | | ON FILE | | | | | | |
| MARIE SOUKOPOVA | | ON FILE | | | | | | |
| MARIE TEPLIKOVA | | ON FILE | | | | | | |
| MARIE TROSZOKOVÁ | | ON FILE | | | | | | |
| MARIELLE TEPPER | | ON FILE | | | | | | |
| MARIKA JECHOVÁ | | ON FILE | | | | | | |
| MÁRIO BUNDZÍK | | ON FILE | | | | | | |
| MARIO HEJLA | | ON FILE | | | | | | |
| MARIO MATĚJ | | ON FILE | | | | | | |
| MARIO ROZENSKY | | ON FILE | | | | | | |
| MARIYA TIMOFEEVA | | ON FILE | | | | | | |
| MARK PAVLICEK | | ON FILE | | | | | | |
| MARKÉTA BRANDOVÁ | | ON FILE | | | | | | |
| MARKETA FARKOVA | | ON FILE | | | | | | |
| MARKETA FLUHSOVA | | ON FILE | | | | | | |
| MARKÉTA FROLÍKOVÁ | | ON FILE | | | | | | |
| MARKÉTA GUZMAN | | ON FILE | | | | | | |
| MARKETA HAJKOVA | | ON FILE | | | | | | |
| MARKÉTA HEŘMANOVÁ | | ON FILE | | | | | | |
| MARKETA HORAKOVA | | ON FILE | | | | | | |
| MARKETA HORTIGOVA | | ON FILE | | | | | | |
| MARKETA KABELOVA | | ON FILE | | | | | | |
| MARKETA KASOVA | | ON FILE | | | | | | |
| MARKETA PAVLIKOVA | | ON FILE | | | | | | |
| MARKETA SMEJKALOVA | | ON FILE | | | | | | |
| MARKÉTA SZIKOROVA | | ON FILE | | | | | | |
| MARKETA VOSICKA | | ON FILE | | | | | | |
| MARKETA WILLIS | | ON FILE | | | | | | |
| MARLENA OZDOBA | | ON FILE | | | | | | |
| MAROŠ MEČIAR | | ON FILE | | | | | | |
| MARTA MESAROSOVA | | ON FILE | | | | | | |
| MARTA MUSILOVÁ | | ON FILE | | | | | | |
| MARTA NAVAŘÍKOVÁ | | ON FILE | | | | | | |
| MARTA SCHESTAG | | ON FILE | | | | | | |
| MARTA SVOBODOVÁ | | ON FILE | | | | | | |
| MARTIN ALEXA | | ON FILE | | | | | | |
| MARTIN BÁBOVSKÝ | | ON FILE | | | | | | |
| MARTIN BAIZA | | ON FILE | | | | | | |
| MARTIN BALÁŠ | | ON FILE | | | | | | |
| MARTIN BARTOSIK | | ON FILE | | | | | | |
| MARTIN BARTUSKA | | ON FILE | | | | | | |
| MARTIN BÁŠA | | ON FILE | | | | | | |
| MARTIN BAŠTA | | ON FILE | | | | | | |
| MARTIN BELOHLAVEK | | ON FILE | | | | | | |
| MARTIN BENES | | ON FILE | | | | | | |
| MARTIN BERGER | | ON FILE | | | | | | |
| MARTIN BETIK | | ON FILE | | | | | | |
| MARTIN BEZDĚK | | ON FILE | | | | | | |
| MARTIN BÍLÍK | | ON FILE | | | | | | |
| MARTIN BILY | | ON FILE | | | | | | |
| MARTIN BLAHA | | ON FILE | | | | | | |
| MARTIN BLAHOVSKY | | ON FILE | | | | | | |
| MARTIN BLAZEK | | ON FILE | | | | | | |
| MARTIN BOČEK | | ON FILE | | | | | | |
| MARTIN BOHATEC | | ON FILE | | | | | | |
| MARTIN BRANDA | | ON FILE | | | | | | |
| MARTIN BREJSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN BRUMLA | | ON FILE | | | | | | |
| MARTIN BURGET | | ON FILE | | | | | | |
| MARTIN ČÁCHA | | ON FILE | | | | | | |
| MARTIN ČAJKA | | ON FILE | | | | | | |
| MARTIN ČAPEK | | ON FILE | | | | | | |
| MARTIN CERNY | | ON FILE | | | | | | |
| MARTIN CERVINKA | | ON FILE | | | | | | |
| MARTIN CHARVAT | | ON FILE | | | | | | |
| MARTIN CHRAST | | ON FILE | | | | | | |
| MARTIN CHVOJKA | | ON FILE | | | | | | |
| MARTIN CICHA | | ON FILE | | | | | | |
| MARTIN CIENCIALA | | ON FILE | | | | | | |
| MARTIN CIZEK | | ON FILE | | | | | | |
| MARTIN CWENAR | | ON FILE | | | | | | |
| MARTIN CZARKOWSKI | | ON FILE | | | | | | |
| MARTIN DIBLÍK | | ON FILE | | | | | | |
| MARTIN DOCEKAL | | ON FILE | | | | | | |
| MARTIN DOLEZALEK | | ON FILE | | | | | | |
| MARTIN DOROTÍK | | ON FILE | | | | | | |
| MARTIN DUDA | | ON FILE | | | | | | |
| MARTIN DUJKA | | ON FILE | | | | | | |
| MARTIN ĎURÍČEK | | ON FILE | | | | | | |
| MARTIN DYBA | | ON FILE | | | | | | |
| MARTIN EGRT | | ON FILE | | | | | | |
| MARTIN ERLEBACH | | ON FILE | | | | | | |
| MARTIN EYBL | | ON FILE | | | | | | |
| MARTIN FAJT | | ON FILE | | | | | | |
| MARTIN FALTA | | ON FILE | | | | | | |
| MARTIN FELCMAN | | ON FILE | | | | | | |
| MARTIN FIDRA | | ON FILE | | | | | | |
| MARTIN FILEK | | ON FILE | | | | | | |
| MARTIN FIRBACHER | | ON FILE | | | | | | |
| MARTIN FORMAN | | ON FILE | | | | | | |
| MARTIN FORMÁNEK | | ON FILE | | | | | | |
| MARTIN FRYBORT | | ON FILE | | | | | | |
| MARTIN GERŽA | | ON FILE | | | | | | |
| MARTIN GOLA | | ON FILE | | | | | | |
| MARTIN HADERKA | | ON FILE | | | | | | |
| MARTIN HAJEK | | ON FILE | | | | | | |
| MARTIN HAMA | | ON FILE | | | | | | |
| MARTIN HAMPL | | ON FILE | | | | | | |
| MARTIN HAPALA | | ON FILE | | | | | | |
| MARTIN HAVLICEK | | ON FILE | | | | | | |
| MARTIN HERMANEK | | ON FILE | | | | | | |
| MARTIN HERZOG | | ON FILE | | | | | | |
| MARTIN HLAVAC | | ON FILE | | | | | | |
| MARTIN HLAVÁČEK | | ON FILE | | | | | | |
| MARTIN HOLINA | | ON FILE | | | | | | |
| MARTIN HOLOUBEK | | ON FILE | | | | | | |
| MARTIN HOLUBEC | | ON FILE | | | | | | |
| MARTIN HOMOLA | | ON FILE | | | | | | |
| MARTIN HONZÁK | | ON FILE | | | | | | |
| MARTIN HORN | | ON FILE | | | | | | |
| MARTIN HRADECKÝ | | ON FILE | | | | | | |
| MARTIN HRUSKA | | ON FILE | | | | | | |
| MARTIN HRUŠKA | | ON FILE | | | | | | |
| MARTIN HUML | | ON FILE | | | | | | |
| MARTIN HYNEK | | ON FILE | | | | | | |
| MARTIN IZ | | ON FILE | | | | | | |
| MARTIN JANCIK | | ON FILE | | | | | | |
| MARTIN JANEČEK | | ON FILE | | | | | | |
| MARTIN JEŘÁBEK | | ON FILE | | | | | | |
| MARTIN JINDA | | ON FILE | | | | | | |
| MARTIN JORDAN | | ON FILE | | | | | | |
| MARTIN JOZIF | | ON FILE | | | | | | |
| MARTIN KADERABEK | | ON FILE | | | | | | |
| MARTIN KADLEC | | ON FILE | | | | | | |
| MARTIN KALINA | | ON FILE | | | | | | |
| MARTIN KANTOR | | ON FILE | | | | | | |
| MARTIN KARASEK | | ON FILE | | | | | | |
| MARTIN KARKOS | | ON FILE | | | | | | |
| MARTIN KAŠPÁREK | | ON FILE | | | | | | |
| MARTIN KAZÍK | | ON FILE | | | | | | |
| MARTIN KLIMEŠ | | ON FILE | | | | | | |
| MARTIN KNIZATKO | | ON FILE | | | | | | |
| MARTIN KOHOUTEK | | ON FILE | | | | | | |
| MARTIN KOŇÁK | | ON FILE | | | | | | |
| MARTIN KOPRIVA | | ON FILE | | | | | | |
| MARTIN KOSATA | | ON FILE | | | | | | |
| MARTIN KOTEK | | ON FILE | | | | | | |
| MARTIN KOTRBÁČEK | | ON FILE | | | | | | |
| MARTIN KOUKAL | | ON FILE | | | | | | |
| MARTIN KOUTEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN KOVÁČEK | | ON FILE | | | | | | |
| MARTIN KOVAR | | ON FILE | | | | | | |
| MARTIN KOVARIK | | ON FILE | | | | | | |
| MARTIN KRÁČALA | | ON FILE | | | | | | |
| MARTIN KRAUS | | ON FILE | | | | | | |
| MARTIN KŘIVÁNEK | | ON FILE | | | | | | |
| MARTIN KRUŠINA | | ON FILE | | | | | | |
| MARTIN KRYL | | ON FILE | | | | | | |
| MARTIN KUCERA | | ON FILE | | | | | | |
| MARTIN KUČERA | | ON FILE | | | | | | |
| MARTIN KUCHAR | | ON FILE | | | | | | |
| MARTIN KUCIEL | | ON FILE | | | | | | |
| MARTIN KUGEL | | ON FILE | | | | | | |
| MARTIN KULÍŠEK | | ON FILE | | | | | | |
| MARTIN KUNC | | ON FILE | | | | | | |
| MARTIN KUPKA | | ON FILE | | | | | | |
| MARTIN KURA | | ON FILE | | | | | | |
| MARTIN KUTALEK | | ON FILE | | | | | | |
| MARTIN KYLLER | | ON FILE | | | | | | |
| MARTIN LANZENDÖRFER | | ON FILE | | | | | | |
| MARTIN LARYS | | ON FILE | | | | | | |
| MARTIN LAUBER | | ON FILE | | | | | | |
| MARTIN LUKÁČ | | ON FILE | | | | | | |
| MARTIN MACEK | | ON FILE | | | | | | |
| MARTIN MAHNEL | | ON FILE | | | | | | |
| MARTIN MAROSZ | | ON FILE | | | | | | |
| MARTIN MARUSAK | | ON FILE | | | | | | |
| MARTIN MASATA | | ON FILE | | | | | | |
| MARTIN MAŠATA | | ON FILE | | | | | | |
| MARTIN MATEJU | | ON FILE | | | | | | |
| MARTIN MATUNA | | ON FILE | | | | | | |
| MARTIN MAXA | | ON FILE | | | | | | |
| MARTIN MENSIK | | ON FILE | | | | | | |
| MARTIN MICHALSKÝ | | ON FILE | | | | | | |
| MARTIN MIKAN | | ON FILE | | | | | | |
| MARTIN MILICH | | ON FILE | | | | | | |
| MARTIN MIROŠ | | ON FILE | | | | | | |
| MARTIN MIŠÍK | | ON FILE | | | | | | |
| MARTIN MLČÁK | | ON FILE | | | | | | |
| MARTIN MOLIS | | ON FILE | | | | | | |
| MARTIN MORAVA | | ON FILE | | | | | | |
| MARTIN MORAVCIK | | ON FILE | | | | | | |
| MARTIN MUDRA | | ON FILE | | | | | | |
| MARTIN MULLER | | ON FILE | | | | | | |
| MARTIN MURAD | | ON FILE | | | | | | |
| MARTIN MUSÍLEK | | ON FILE | | | | | | |
| MARTIN NAVRATIL | | ON FILE | | | | | | |
| MARTIN NĚMEC | | ON FILE | | | | | | |
| MARTIN NOVOTNY | | ON FILE | | | | | | |
| MARTIN NOVOTNÝ | | ON FILE | | | | | | |
| MARTIN OLIVA | | ON FILE | | | | | | |
| MARTIN OSTAREK | | ON FILE | | | | | | |
| MARTIN PACAK | | ON FILE | | | | | | |
| MARTIN PALÁT | | ON FILE | | | | | | |
| MARTIN PAVLÍČEK | | ON FILE | | | | | | |
| MARTIN PECKO | | ON FILE | | | | | | |
| MARTIN PELIKÁN | | ON FILE | | | | | | |
| MARTIN PELÍŠEK | | ON FILE | | | | | | |
| MARTIN PETRAS | | ON FILE | | | | | | |
| MARTIN PETROVICKY | | ON FILE | | | | | | |
| MARTIN PETROVICKÝ | | ON FILE | | | | | | |
| MARTIN PITŘÍK | | ON FILE | | | | | | |
| MARTIN PLASIL | | ON FILE | | | | | | |
| MARTIN POHANKA | | ON FILE | | | | | | |
| MARTIN POLEPIL | | ON FILE | | | | | | |
| MARTIN PRACHAŘ | | ON FILE | | | | | | |
| MARTIN PRÁŠEK | | ON FILE | | | | | | |
| MARTIN PŘIBYL | | ON FILE | | | | | | |
| MARTIN PROCHAZKA | | ON FILE | | | | | | |
| MARTIN PTÁČEK | | ON FILE | | | | | | |
| MARTIN PUSCH | | ON FILE | | | | | | |
| MARTIN RADEK | | ON FILE | | | | | | |
| MARTIN RADOSTA | | ON FILE | | | | | | |
| MARTIN RAIMAN | | ON FILE | | | | | | |
| MARTIN RAPEK | | ON FILE | | | | | | |
| MARTIN REICHEL | | ON FILE | | | | | | |
| MARTIN REIM | | ON FILE | | | | | | |
| MARTIN REZNICEK | | ON FILE | | | | | | |
| MARTIN ROSULEK | | ON FILE | | | | | | |
| MARTIN RUZICKA | | ON FILE | | | | | | |
| MARTIN RYŠAVÝ | | ON FILE | | | | | | |
| MARTIN ŠAMŠULA | | ON FILE | | | | | | |
| MARTIN ŠAUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN SEPITKA | | ON FILE | | | | | | |
| MARTIN SIBLO | | ON FILE | | | | | | |
| MARTIN SIKORA | | ON FILE | | | | | | |
| MARTIN ŠILOV | | ON FILE | | | | | | |
| MARTIN ŠIMÁČEK | | ON FILE | | | | | | |
| MARTIN ŠÍSTEK | | ON FILE | | | | | | |
| MARTIN ŠIVIC | | ON FILE | | | | | | |
| MARTIN SKÁCEL | | ON FILE | | | | | | |
| MARTIN SKÁLA | | ON FILE | | | | | | |
| MARTIN SKARKA | | ON FILE | | | | | | |
| MARTIN SKŘIVÁNEK | | ON FILE | | | | | | |
| MARTIN SLAVÍČEK | | ON FILE | | | | | | |
| MARTIN ŠLENC | | ON FILE | | | | | | |
| MARTIN SMIRA | | ON FILE | | | | | | |
| MARTIN SOJKA | | ON FILE | | | | | | |
| MARTIN SOLNICKA | | ON FILE | | | | | | |
| MARTIN SOŠKA | | ON FILE | | | | | | |
| MARTIN SOUKAL | | ON FILE | | | | | | |
| MARTIN SOUL | | ON FILE | | | | | | |
| MARTIN SPACIL | | ON FILE | | | | | | |
| MARTIN ŠPERKA | | ON FILE | | | | | | |
| MARTIN SRNIK | | ON FILE | | | | | | |
| MARTIN ŠRYTR | | ON FILE | | | | | | |
| MARTIN ŠTANDERA | | ON FILE | | | | | | |
| MARTIN STEINERT | | ON FILE | | | | | | |
| MARTIN ŠTĚPÁNEK | | ON FILE | | | | | | |
| MARTIN STOCES | | ON FILE | | | | | | |
| MARTIN STOJMENOV | | ON FILE | | | | | | |
| MARTIN STRÁNSKÝ | | ON FILE | | | | | | |
| MARTIN STRNAD | | ON FILE | | | | | | |
| MARTIN STUPKA | | ON FILE | | | | | | |
| MARTIN ŠUBA | | ON FILE | | | | | | |
| MARTIN ŠŮS | | ON FILE | | | | | | |
| MARTIN SVARC | | ON FILE | | | | | | |
| MARTIN SVEC | | ON FILE | | | | | | |
| MARTIN ŠVEC | | ON FILE | | | | | | |
| MARTIN SVITAK | | ON FILE | | | | | | |
| MARTIN SVOBODA | | ON FILE | | | | | | |
| MARTIN ŠVRČINA | | ON FILE | | | | | | |
| MARTIN TABOR | | ON FILE | | | | | | |
| MARTIN TESAŘÍK | | ON FILE | | | | | | |
| MARTIN TLAPAK | | ON FILE | | | | | | |
| MARTIN TOMES | | ON FILE | | | | | | |
| MARTIN TOSOVSKY | | ON FILE | | | | | | |
| MARTIN TRNKA | | ON FILE | | | | | | |
| MARTIN UHŘÍČEK | | ON FILE | | | | | | |
| MARTIN URBAN | | ON FILE | | | | | | |
| MARTIN UŘIČÁŘ | | ON FILE | | | | | | |
| MARTIN VELKY | | ON FILE | | | | | | |
| MARTIN VELTRUSKÝ | | ON FILE | | | | | | |
| MARTIN VICAN | | ON FILE | | | | | | |
| MARTIN VOBECKY | | ON FILE | | | | | | |
| MARTIN VODÁK | | ON FILE | | | | | | |
| MARTIN VODRAZKA | | ON FILE | | | | | | |
| MARTIN VOJKUVKA | | ON FILE | | | | | | |
| MARTIN VOKOUN | | ON FILE | | | | | | |
| MARTIN VOŘÍŠEK | | ON FILE | | | | | | |
| MARTIN VRANA | | ON FILE | | | | | | |
| MARTIN VRANÝ | | ON FILE | | | | | | |
| MARTIN VRLIK | | ON FILE | | | | | | |
| MARTIN WASTL | | ON FILE | | | | | | |
| MARTIN ZACHAR | | ON FILE | | | | | | |
| MARTIN ZAHÁLKA | | ON FILE | | | | | | |
| MARTIN ZAHRÁDKA | | ON FILE | | | | | | |
| MARTIN ZAORAL | | ON FILE | | | | | | |
| MARTIN ZATLOUKAL | | ON FILE | | | | | | |
| MARTIN ZDRÁHAL | | ON FILE | | | | | | |
| MARTIN ZEMANEK | | ON FILE | | | | | | |
| MARTIN ZHIBO | | ON FILE | | | | | | |
| MARTIN ZIMA | | ON FILE | | | | | | |
| MARTIN ZITEK | | ON FILE | | | | | | |
| MARTINA BOSKOVA | | ON FILE | | | | | | |
| MARTINA ČEŠKOVA | | ON FILE | | | | | | |
| MARTINA DONÁTOVÁ | | ON FILE | | | | | | |
| MARTINA HOFMANOVA | | ON FILE | | | | | | |
| MARTINA HOLOUBKOVA | | ON FILE | | | | | | |
| MARTINA HOLUBOVÁ | | ON FILE | | | | | | |
| MARTINA KARBUSICKA | | ON FILE | | | | | | |
| MARTINA KOPŘIVOVÁ | | ON FILE | | | | | | |
| MARTINA MAKOVSKA | | ON FILE | | | | | | |
| MARTINA MARTANOVÁ BASLOVÁ | | ON FILE | | | | | | |
| MARTINA PILCH | | ON FILE | | | | | | |
| MARTINA PLASSOVÁ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTINA PSENICKOVA | | ON FILE | | | | | | |
| MARTINA ŘEHÁKOVÁ | | ON FILE | | | | | | |
| MARTINA SEIDLOVÁ | | ON FILE | | | | | | |
| MARTINA ŠKANTÁROVÁ | | ON FILE | | | | | | |
| MARTINA SMITH | | ON FILE | | | | | | |
| MARTINA VICANOVA | | ON FILE | | | | | | |
| MARTINA ZÍTKOVÁ | | ON FILE | | | | | | |
| MARVIN WILLIS | | ON FILE | | | | | | |
| MARYNA ROSOKHA | | ON FILE | | | | | | |
| MATEJ CAHA | | ON FILE | | | | | | |
| MATĚJ ČERNOHORSKÝ | | ON FILE | | | | | | |
| MATĚJ ČÍŽEK | | ON FILE | | | | | | |
| MATĚJ DRATVA | | ON FILE | | | | | | |
| MATĚJ FOCHR | | ON FILE | | | | | | |
| MATĚJ FRINTA | | ON FILE | | | | | | |
| MATĚJ FRYDRYCH | | ON FILE | | | | | | |
| MATEJ HLAVACEK | | ON FILE | | | | | | |
| MATEJ HOSEK | | ON FILE | | | | | | |
| MATEJ HRBEK | | ON FILE | | | | | | |
| MATĚJ JENKA | | ON FILE | | | | | | |
| MATĚJ JURÁŠEK | | ON FILE | | | | | | |
| MATEJ KAUKAL | | ON FILE | | | | | | |
| MATEJ KAVKA | | ON FILE | | | | | | |
| MATĚJ KOČKA | | ON FILE | | | | | | |
| MATĚJ KOLDA | | ON FILE | | | | | | |
| MATEJ KOPAL | | ON FILE | | | | | | |
| MATEJ KOPRIVA | | ON FILE | | | | | | |
| MATĚJ KOUDELKA | | ON FILE | | | | | | |
| MATĚJ KRAUS | | ON FILE | | | | | | |
| MATĚJ KREJČÍ | | ON FILE | | | | | | |
| MATĚJ KROULÍK | | ON FILE | | | | | | |
| MATĚJ KUBA | | ON FILE | | | | | | |
| MATĚJ KUBÁT | | ON FILE | | | | | | |
| MATEJ KUBECEK | | ON FILE | | | | | | |
| MATĚJ KVAPIL | | ON FILE | | | | | | |
| MATĚJ MÉSZÁROS | | ON FILE | | | | | | |
| MATĚJ MIHAL | | ON FILE | | | | | | |
| MATĚJ MORAVA | | ON FILE | | | | | | |
| MATEJ MOTYCKA | | ON FILE | | | | | | |
| MATEJ PÁLENÍK | | ON FILE | | | | | | |
| MATEJ PIVOLUSKA | | ON FILE | | | | | | |
| MATĚJ PRŮŠA | | ON FILE | | | | | | |
| MATĚJ PULEC | | ON FILE | | | | | | |
| MATEJ RAKOVIC | | ON FILE | | | | | | |
| MATEJ RAZAK | | ON FILE | | | | | | |
| MATEJ REHANEK | | ON FILE | | | | | | |
| MATEJ REZABEK | | ON FILE | | | | | | |
| MATĚJ RICHTER | | ON FILE | | | | | | |
| MATEJ SARBOCH | | ON FILE | | | | | | |
| MATĚJ SILVESTR | | ON FILE | | | | | | |
| MATĚJ ŠKODA | | ON FILE | | | | | | |
| MATEJ SOLC | | ON FILE | | | | | | |
| MATĚJ STUCHLIK | | ON FILE | | | | | | |
| MATEJ SVABENSKY | | ON FILE | | | | | | |
| MATEJ SVANCER | | ON FILE | | | | | | |
| MATĚJ TEGEL | | ON FILE | | | | | | |
| MATEJ TROJÁK | | ON FILE | | | | | | |
| MATĚJ VINOPAL | | ON FILE | | | | | | |
| MATĚJ VOŘÍŠEK | | ON FILE | | | | | | |
| MATĚJ VRAČKO | | ON FILE | | | | | | |
| MATOUŠ BEČVÁŘ | | ON FILE | | | | | | |
| MATOUŠ ČUNÁT | | ON FILE | | | | | | |
| MATOUS HURTIK | | ON FILE | | | | | | |
| MATOUŠ LEDVINA | | ON FILE | | | | | | |
| MATOUŠ MACHÁLEK | | ON FILE | | | | | | |
| MATOUŠ NOVOTNÝ | | ON FILE | | | | | | |
| MATOUŠ SLONEK | | ON FILE | | | | | | |
| MATOUŠ SOCHŮREK | | ON FILE | | | | | | |
| MATOUS STANCL | | ON FILE | | | | | | |
| MATOUŠ VÍTEK | | ON FILE | | | | | | |
| MATTEO PERZOLLA | | ON FILE | | | | | | |
| MATTI TETREV | | ON FILE | | | | | | |
| MATTIN KUKKO | | ON FILE | | | | | | |
| MATY KOUŘIL | | ON FILE | | | | | | |
| MATYÁŠ ČERVENÝ | | ON FILE | | | | | | |
| MATYÁŠ GLOZA | | ON FILE | | | | | | |
| MATYÁŠ HERMAN | | ON FILE | | | | | | |
| MATYÁŠ KÁVA | | ON FILE | | | | | | |
| MATYAS KRICENSKY | | ON FILE | | | | | | |
| MATYAS KUCHAR | | ON FILE | | | | | | |
| MATYAS LOW | | ON FILE | | | | | | |
| MATYÁŠ PLAČEK | | ON FILE | | | | | | |
| MATYÁŠ PROCHÁZKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATYAS VALIS | | ON FILE | | | | | | |
| MATYÁŠ VARGA | | ON FILE | | | | | | |
| MAX ELMAN | | ON FILE | | | | | | |
| MAX KRATOCHVIL | | ON FILE | | | | | | |
| MAXIM CHOMYŠYN | | ON FILE | | | | | | |
| MAXIMILIANO PUEBLA | | ON FILE | | | | | | |
| MAXMILIAN TOMEK | | ON FILE | | | | | | |
| MICHAEL BEST | | ON FILE | | | | | | |
| MICHAEL COOPER | | ON FILE | | | | | | |
| MICHAEL GAJ | | ON FILE | | | | | | |
| MICHAEL GUZDEK | | ON FILE | | | | | | |
| MICHAEL HAASE | | ON FILE | | | | | | |
| MICHAEL HARASTA | | ON FILE | | | | | | |
| MICHAEL HARTL | | ON FILE | | | | | | |
| MICHAEL HUNKAŘ | | ON FILE | | | | | | |
| MICHAEL JINDRA | | ON FILE | | | | | | |
| MICHAEL KALUS | | ON FILE | | | | | | |
| MICHAEL KODEJŠ | | ON FILE | | | | | | |
| MICHAEL KOTLAR | | ON FILE | | | | | | |
| MICHAEL KOZEL | | ON FILE | | | | | | |
| MICHAEL KRASA | | ON FILE | | | | | | |
| MICHAEL KVĚŠ | | ON FILE | | | | | | |
| MICHAEL PASEK | | ON FILE | | | | | | |
| MICHAEL RELJIĆ | | ON FILE | | | | | | |
| MICHAEL SCHMORANZ | | ON FILE | | | | | | |
| MICHAEL SCHNEIDER | | ON FILE | | | | | | |
| MICHAEL ŠRITTER | | ON FILE | | | | | | |
| MICHAEL SUSICKY | | ON FILE | | | | | | |
| MICHAEL VAČKÁŘ | | ON FILE | | | | | | |
| MICHAEL ZÁMOSTNÝ | | ON FILE | | | | | | |
| MICHAEL ZEMAN | | ON FILE | | | | | | |
| MICHAEL ZIVELA | | ON FILE | | | | | | |
| MICHAELA BARÁKOVÁ | | ON FILE | | | | | | |
| MICHAELA BÄRNTOVÁ | | ON FILE | | | | | | |
| MICHAELA BOZKOVA | | ON FILE | | | | | | |
| MICHAELA BUREŠOVÁ | | ON FILE | | | | | | |
| MICHAELA CHLANDOVA | | ON FILE | | | | | | |
| MICHAELA CZASCHOVA | | ON FILE | | | | | | |
| MICHAELA DAŇKOVÁ | | ON FILE | | | | | | |
| MICHAELA DAVIDOVÁ | | ON FILE | | | | | | |
| MICHAELA DVORSKÁ | | ON FILE | | | | | | |
| MICHAELA FICKEROVÁ | | ON FILE | | | | | | |
| MICHAELA GLOVŇOVÁ | | ON FILE | | | | | | |
| MICHAELA HALUZOVÁ | | ON FILE | | | | | | |
| MICHAELA HARDTOVA | | ON FILE | | | | | | |
| MICHAELA HRICOVÁ | | ON FILE | | | | | | |
| MICHAELA HRONOVA | | ON FILE | | | | | | |
| MICHAELA NENADOVIČOVÁ | | ON FILE | | | | | | |
| MICHAELA NOVOTNA | | ON FILE | | | | | | |
| MICHAELA PACKOVÁ | | ON FILE | | | | | | |
| MICHAELA RUTTKAY | | ON FILE | | | | | | |
| MICHAELA STIPKOVA | | ON FILE | | | | | | |
| MICHAELA STRÝČKOVÁ | | ON FILE | | | | | | |
| MICHAELA SYSLOVÁ | | ON FILE | | | | | | |
| MICHAELA TOBIÁŠOVÁ | | ON FILE | | | | | | |
| MICHAELA TOMASKOVA | | ON FILE | | | | | | |
| MICHAELA VASILIAKOVA | | ON FILE | | | | | | |
| MICHAELA VAŠULÍNOVÁ | | ON FILE | | | | | | |
| MICHAELA VELECHOVSKÁ | | ON FILE | | | | | | |
| MICHAELA VOLENIKOVA | | ON FILE | | | | | | |
| MICHAELA VRBKOVA | | ON FILE | | | | | | |
| MICHAEL-SAID KACAREVIC | | ON FILE | | | | | | |
| MICHAL ADAM | | ON FILE | | | | | | |
| MICHAL ANTHIS | | ON FILE | | | | | | |
| MICHAL BEDNAŘÍK | | ON FILE | | | | | | |
| MICHAL BIČAN | | ON FILE | | | | | | |
| MICHAL BLAHA | | ON FILE | | | | | | |
| MICHAL BLAHOVSKY | | ON FILE | | | | | | |
| MICHAL BORUTA | | ON FILE | | | | | | |
| MICHAL BOUNLA | | ON FILE | | | | | | |
| MICHAL BRÁZDIL | | ON FILE | | | | | | |
| MICHAL BRUNA | | ON FILE | | | | | | |
| MICHAL BRZÁK | | ON FILE | | | | | | |
| MICHAL BUBENÍK | | ON FILE | | | | | | |
| MICHAL BUXAR | | ON FILE | | | | | | |
| MICHAL CANINEC | | ON FILE | | | | | | |
| MICHAL CARVA | | ON FILE | | | | | | |
| MICHAL ČERVENKA | | ON FILE | | | | | | |
| MICHAL CHLEVISTAN | | ON FILE | | | | | | |
| MICHAL CHRAPO | | ON FILE | | | | | | |
| MICHAL CHRUMA | | ON FILE | | | | | | |
| MICHAL CHWASTEK | | ON FILE | | | | | | |
| MICHAL CZINNER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL DANEK | | ON FILE | | | | | | |
| MICHAL DANIHELKA | | ON FILE | | | | | | |
| MICHAL DOČKAL | | ON FILE | | | | | | |
| MICHAL DOLEŽAL | | ON FILE | | | | | | |
| MICHAL DONÁT | | ON FILE | | | | | | |
| MICHAL DOSTAL | | ON FILE | | | | | | |
| MICHAL DVOŘÁK | | ON FILE | | | | | | |
| MICHAL DZIAK | | ON FILE | | | | | | |
| MICHAL EDL | | ON FILE | | | | | | |
| MICHAL EGRT | | ON FILE | | | | | | |
| MICHAL EHRENBERGER | | ON FILE | | | | | | |
| MICHAL EISNER | | ON FILE | | | | | | |
| MICHAL ENDRLE | | ON FILE | | | | | | |
| MICHAL FARSKÝ | | ON FILE | | | | | | |
| MICHAL FENIK | | ON FILE | | | | | | |
| MICHAL FIKEJS | | ON FILE | | | | | | |
| MICHAL FORMANEK | | ON FILE | | | | | | |
| MICHAL FRANEK | | ON FILE | | | | | | |
| MICHAL FRÜHAUF | | ON FILE | | | | | | |
| MICHAL FRYSTACKY | | ON FILE | | | | | | |
| MICHAL GARLIK | | ON FILE | | | | | | |
| MICHAL GRAMAN | | ON FILE | | | | | | |
| MICHAL GRÍSA | | ON FILE | | | | | | |
| MICHAL GROLMUS | | ON FILE | | | | | | |
| MICHAL GRUBER | | ON FILE | | | | | | |
| MICHAL GULKA | | ON FILE | | | | | | |
| MICHAL HAJNY | | ON FILE | | | | | | |
| MICHAL HALADEJ | | ON FILE | | | | | | |
| MICHAL HEKERA | | ON FILE | | | | | | |
| MICHAL HEROLD | | ON FILE | | | | | | |
| MICHAL HERŠ | | ON FILE | | | | | | |
| MICHAL HLAVAC | | ON FILE | | | | | | |
| MICHAL HLAVICA | | ON FILE | | | | | | |
| MICHAL HNÁTEK | | ON FILE | | | | | | |
| MICHAL HORAK | | ON FILE | | | | | | |
| MICHAL HOUSKA | | ON FILE | | | | | | |
| MICHAL HRADECKÝ | | ON FILE | | | | | | |
| MICHAL HUDEC | | ON FILE | | | | | | |
| MICHAL HUNKES | | ON FILE | | | | | | |
| MICHAL JASINEK | | ON FILE | | | | | | |
| MICHAL JINDRA | | ON FILE | | | | | | |
| MICHAL JUDA | | ON FILE | | | | | | |
| MICHAL JURGA | | ON FILE | | | | | | |
| MICHAL JUST | | ON FILE | | | | | | |
| MICHAL KAFKA | | ON FILE | | | | | | |
| MICHAL KAUFMAN | | ON FILE | | | | | | |
| MICHAL KLIMES | | ON FILE | | | | | | |
| MICHAL KOCANEK | | ON FILE | | | | | | |
| MICHAL KOMAR | | ON FILE | | | | | | |
| MICHAL KOŘÍNEK | | ON FILE | | | | | | |
| MICHAL KOROL | | ON FILE | | | | | | |
| MICHAL KOS | | ON FILE | | | | | | |
| MICHAL KOUDELKA | | ON FILE | | | | | | |
| MICHAL KOVAŘČÍK | | ON FILE | | | | | | |
| MICHAL KOZAR | | ON FILE | | | | | | |
| MICHAL KREJCI | | ON FILE | | | | | | |
| MICHAL KROCA | | ON FILE | | | | | | |
| MICHAL KROUPA | | ON FILE | | | | | | |
| MICHAL KRSNAK | | ON FILE | | | | | | |
| MICHAL KUBÁNEK | | ON FILE | | | | | | |
| MICHAL KUCERA | | ON FILE | | | | | | |
| MICHAL KUDLÁČEK | | ON FILE | | | | | | |
| MICHAL KUSAK | | ON FILE | | | | | | |
| MICHAL LIBICH | | ON FILE | | | | | | |
| MICHAL LUKAC | | ON FILE | | | | | | |
| MICHAL MACHŮ | | ON FILE | | | | | | |
| MICHAL MATEJKA | | ON FILE | | | | | | |
| MICHAL MÁTL | | ON FILE | | | | | | |
| MICHAL MATULA | | ON FILE | | | | | | |
| MICHAL MAURER | | ON FILE | | | | | | |
| MICHAL MAYDL | | ON FILE | | | | | | |
| MICHAL MENŠÍK | | ON FILE | | | | | | |
| MICHAL MINAŘÍK | | ON FILE | | | | | | |
| MICHAL MITERKO | | ON FILE | | | | | | |
| MICHAL MODRÁČEK | | ON FILE | | | | | | |
| MICHAL MORAVEC | | ON FILE | | | | | | |
| MICHAL NOVÁČEK | | ON FILE | | | | | | |
| MICHAL NOVAK | | ON FILE | | | | | | |
| MICHAL NOVOHRADSKÝ | | ON FILE | | | | | | |
| MICHAL NOVOTNY | | ON FILE | | | | | | |
| MICHAL NOVOTNÝ | | ON FILE | | | | | | |
| MICHAL PAVEL | | ON FILE | | | | | | |
| MICHAL PAVELKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL PELDA | | ON FILE | | | | | | |
| MICHAL PETIRA | | ON FILE | | | | | | |
| MICHAL PFLANZER | | ON FILE | | | | | | |
| MICHAL PÍŠA | | ON FILE | | | | | | |
| MICHAL PITRUN | | ON FILE | | | | | | |
| MICHAL PIVOŇKA | | ON FILE | | | | | | |
| MICHAL PLETANEK | | ON FILE | | | | | | |
| MICHAL PRECLÍK | | ON FILE | | | | | | |
| MICHAL PRETEL | | ON FILE | | | | | | |
| MICHAL ŘEHOŘ | | ON FILE | | | | | | |
| MICHAL REZ | | ON FILE | | | | | | |
| MICHAL RIGÓ | | ON FILE | | | | | | |
| MICHAL ROHLICEK | | ON FILE | | | | | | |
| MICHAL ROSECKÝ | | ON FILE | | | | | | |
| MICHAL ROTH | | ON FILE | | | | | | |
| MICHAL ROTTER | | ON FILE | | | | | | |
| MICHAL RUBES | | ON FILE | | | | | | |
| MICHAL RUBEŠ | | ON FILE | | | | | | |
| MICHAL RUTTKAY | | ON FILE | | | | | | |
| MICHAL RŮŽIČKA | | ON FILE | | | | | | |
| MICHAL SAIBERT | | ON FILE | | | | | | |
| MICHAL SAPOUSEK | | ON FILE | | | | | | |
| MICHAL SCHWEINER | | ON FILE | | | | | | |
| MICHAL SEDLÁČEK | | ON FILE | | | | | | |
| MICHAL SKACHA | | ON FILE | | | | | | |
| MICHAL SKIBKO | | ON FILE | | | | | | |
| MICHAL ŠKRDLANT | | ON FILE | | | | | | |
| MICHAL SKVOR | | ON FILE | | | | | | |
| MICHAL ŠMOTEK | | ON FILE | | | | | | |
| MICHAL SMRČINA | | ON FILE | | | | | | |
| MICHAL SMRHA | | ON FILE | | | | | | |
| MICHAL SOBOL | | ON FILE | | | | | | |
| MICHAL SOCHOR | | ON FILE | | | | | | |
| MICHAL SOKOLOVSKY | | ON FILE | | | | | | |
| MICHAL ŠOLC | | ON FILE | | | | | | |
| MICHAL SOTOLAR | | ON FILE | | | | | | |
| MICHAL SOUKUP | | ON FILE | | | | | | |
| MICHAL ŠPECIÁN | | ON FILE | | | | | | |
| MICHAL ŠPRYŇAR | | ON FILE | | | | | | |
| MICHAL ŠTAINC | | ON FILE | | | | | | |
| MICHAL STANGL | | ON FILE | | | | | | |
| MICHAL STEHLÍK | | ON FILE | | | | | | |
| MICHAL STRÝČEK | | ON FILE | | | | | | |
| MICHAL STUCHLIK | | ON FILE | | | | | | |
| MICHAL SUCHÁNEK | | ON FILE | | | | | | |
| MICHAL SUPAK | | ON FILE | | | | | | |
| MICHAL ŠURÁŇ | | ON FILE | | | | | | |
| MICHAL SUROVECKÝ | | ON FILE | | | | | | |
| MICHAL SVABA | | ON FILE | | | | | | |
| MICHAL ŠVIHEL | | ON FILE | | | | | | |
| MICHAL SVOBODA | | ON FILE | | | | | | |
| MICHAL SYNÁČ | | ON FILE | | | | | | |
| MICHAL SYNEK | | ON FILE | | | | | | |
| MICHAL TABORSKY | | ON FILE | | | | | | |
| MICHAL TEPLÍK | | ON FILE | | | | | | |
| MICHAL TEPLY | | ON FILE | | | | | | |
| MICHAL TICHY | | ON FILE | | | | | | |
| MICHAL TOJNAR | | ON FILE | | | | | | |
| MICHAL TOMCIK | | ON FILE | | | | | | |
| MICHAL TRNKA | | ON FILE | | | | | | |
| MICHAL URBANEK | | ON FILE | | | | | | |
| MICHAL VACHUDA | | ON FILE | | | | | | |
| MICHAL VANĚK | | ON FILE | | | | | | |
| MICHAL VATECHA | | ON FILE | | | | | | |
| MICHAL VERNAREC | | ON FILE | | | | | | |
| MICHAL VILIS | | ON FILE | | | | | | |
| MICHAL VLČEK | | ON FILE | | | | | | |
| MICHAL VLK | | ON FILE | | | | | | |
| MICHAL VOLF | | ON FILE | | | | | | |
| MICHAL VOVES | | ON FILE | | | | | | |
| MICHAL VRANA | | ON FILE | | | | | | |
| MICHAL WEBBER | | ON FILE | | | | | | |
| MICHAL ZÁHORA | | ON FILE | | | | | | |
| MICHAL ZAMAZAL | | ON FILE | | | | | | |
| MICHAL ZAVISKA | | ON FILE | | | | | | |
| MICHAL ZEDNÍK | | ON FILE | | | | | | |
| MICHAL ZEHNAL | | ON FILE | | | | | | |
| MICHAL ŽITEK | | ON FILE | | | | | | |
| MICHAL ZUZA | | ON FILE | | | | | | |
| MICHALA BEEROVÁ | | ON FILE | | | | | | |
| MICHALMI FABIÁNEK | | ON FILE | | | | | | |
| MICHELLE GRATIASOVA | | ON FILE | | | | | | |
| MICHELLE GRATIASOVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE OPHOFF | | ON FILE | | | | | | |
| MIKULÁŠ MIKULEC | | ON FILE | | | | | | |
| MIKULAS STEHLIK | | ON FILE | | | | | | |
| MILADA JAHNOVÁ | | ON FILE | | | | | | |
| MILADA KALESOVA | | ON FILE | | | | | | |
| MILADA VLNASOVÁ | | ON FILE | | | | | | |
| MILAN BLAHAK | | ON FILE | | | | | | |
| MILAN BREZINA | | ON FILE | | | | | | |
| MILAN ČERNIL | | ON FILE | | | | | | |
| MILAN CHADIMA | | ON FILE | | | | | | |
| MILAN CIZEK | | ON FILE | | | | | | |
| MILAN CZ | | ON FILE | | | | | | |
| MILAN DOUBEK | | ON FILE | | | | | | |
| MILAN DOUDA | | ON FILE | | | | | | |
| MILAN DRAPÁK | | ON FILE | | | | | | |
| MILAN DROBEK | | ON FILE | | | | | | |
| MILAN DUHÁČEK | | ON FILE | | | | | | |
| MILAN DVORAK | | ON FILE | | | | | | |
| MILAN EGRT | | ON FILE | | | | | | |
| MILAN ERLEBACH | | ON FILE | | | | | | |
| MILAN FIALA | | ON FILE | | | | | | |
| MILAN GABRHEL | | ON FILE | | | | | | |
| MILAN HORSKÝ | | ON FILE | | | | | | |
| MILAN JANOUŠEK | | ON FILE | | | | | | |
| MILAN JEDLIČKA | | ON FILE | | | | | | |
| MILAN JEŘÁBEK | | ON FILE | | | | | | |
| MILAN KATZER | | ON FILE | | | | | | |
| MILAN KONVIČKA | | ON FILE | | | | | | |
| MILAN KORMOUT | | ON FILE | | | | | | |
| MILAN KORYTAK | | ON FILE | | | | | | |
| MILAN KREJČÍ | | ON FILE | | | | | | |
| MILAN KRIZ | | ON FILE | | | | | | |
| MILAN LANGER | | ON FILE | | | | | | |
| MILAN LEOPOLD | | ON FILE | | | | | | |
| MILAN LISZKA | | ON FILE | | | | | | |
| MILAN LUTONSKY | | ON FILE | | | | | | |
| MILAN MALINOVSKÝ | | ON FILE | | | | | | |
| MILAN MANASIEVSKI | | ON FILE | | | | | | |
| MILAN MIKULIČ | | ON FILE | | | | | | |
| MILAN NEJEDLÝ | | ON FILE | | | | | | |
| MILAN NEKOLNÝ | | ON FILE | | | | | | |
| MILAN NIKOLAS PRAVDA | | ON FILE | | | | | | |
| MILAN NOVOTNY | | ON FILE | | | | | | |
| MILAN PEKAŘ | | ON FILE | | | | | | |
| MILAN PETERKA | | ON FILE | | | | | | |
| MILAN PETRÁSEK | | ON FILE | | | | | | |
| MILAN PETŘÍK | | ON FILE | | | | | | |
| MILAN POTOMSKÝ | | ON FILE | | | | | | |
| MILAN SEDLÁČEK | | ON FILE | | | | | | |
| MILAN SIDLO | | ON FILE | | | | | | |
| MILAN SIREK | | ON FILE | | | | | | |
| MILAN SMETANKA | | ON FILE | | | | | | |
| MILAN SUTA | | ON FILE | | | | | | |
| MILAN TATAR | | ON FILE | | | | | | |
| MILAN TEJKL | | ON FILE | | | | | | |
| MILAN TETOUR | | ON FILE | | | | | | |
| MILAN URBAN | | ON FILE | | | | | | |
| MILAN VACEK | | ON FILE | | | | | | |
| MILAN VAŇÁSEK | | ON FILE | | | | | | |
| MILAN VOLEK | | ON FILE | | | | | | |
| MILAN ZABRANSKY | | ON FILE | | | | | | |
| MILAN ŽEMLIČKA | | ON FILE | | | | | | |
| MILAN ŽILA | | ON FILE | | | | | | |
| MILENA HNÍKOVÁ | | ON FILE | | | | | | |
| MILENA KYNCLOVA | | ON FILE | | | | | | |
| MILENA SOTORNÍKOVÁ | | ON FILE | | | | | | |
| MILOS BEM | | ON FILE | | | | | | |
| MILOŠ BOUŠKA | | ON FILE | | | | | | |
| MILOŠ GABRIŠKA | | ON FILE | | | | | | |
| MILOŠ HOBLER | | ON FILE | | | | | | |
| MILOS JIRICKA | | ON FILE | | | | | | |
| MILOS KRSTONOSIC | | ON FILE | | | | | | |
| MILOŠ LÖFFLER | | ON FILE | | | | | | |
| MILOŠ MACHEK | | ON FILE | | | | | | |
| MILOS ORSULIC | | ON FILE | | | | | | |
| MILOŠ PABEL | | ON FILE | | | | | | |
| MILOS POKORNY | | ON FILE | | | | | | |
| MILOŠ PROCHÁZKA | | ON FILE | | | | | | |
| MILOSLAV KAMENIK | | ON FILE | | | | | | |
| MILOSLAV KARÁSEK | | ON FILE | | | | | | |
| MILOSLAV ŠINDELÁŘ | | ON FILE | | | | | | |
| MILOSLAV TAUCHMAN | | ON FILE | | | | | | |
| MILUŠE PADEVĚTOVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINH QUAN VU | | ON FILE | | | | | | |
| MINH TU LE | | ON FILE | | | | | | |
| MIRA MUSIL | | ON FILE | | | | | | |
| MIREK BAIER | | ON FILE | | | | | | |
| MIREK JASANSKÝ | | ON FILE | | | | | | |
| MIREK PROCHAZKA | | ON FILE | | | | | | |
| MIRI BOU | | ON FILE | | | | | | |
| MIROSALV JIRKŮ | | ON FILE | | | | | | |
| MIROSLAV ANDREAS | | ON FILE | | | | | | |
| MIROSLAV BAČA | | ON FILE | | | | | | |
| MIROSLAV BALATKA | | ON FILE | | | | | | |
| MIROSLAV BARNET | | ON FILE | | | | | | |
| MIROSLAV BARTOSIK | | ON FILE | | | | | | |
| MIROSLAV BARTOŠÍK | | ON FILE | | | | | | |
| MIROSLAV BAUER | | ON FILE | | | | | | |
| MIROSLAV BERKA | | ON FILE | | | | | | |
| MIROSLAV BEZECNY | | ON FILE | | | | | | |
| MIROSLAV BÍNA | | ON FILE | | | | | | |
| MIROSLAV CHMELKA | | ON FILE | | | | | | |
| MIROSLAV CIKÁN | | ON FILE | | | | | | |
| MIROSLAV DANIHEL | | ON FILE | | | | | | |
| MIROSLAV DEBNAR | | ON FILE | | | | | | |
| MIROSLAV DOBŠ | | ON FILE | | | | | | |
| MIROSLAV DRUNECKY | | ON FILE | | | | | | |
| MIROSLAV DVOŘÁK | | ON FILE | | | | | | |
| MIROSLAV FIŠAR | | ON FILE | | | | | | |
| MIROSLAV FROEHLICH | | ON FILE | | | | | | |
| MIROSLAV GRÉGR | | ON FILE | | | | | | |
| MIROSLAV GULKA | | ON FILE | | | | | | |
| MIROSLAV HANZLICEK | | ON FILE | | | | | | |
| MIROSLAV HAVEL | | ON FILE | | | | | | |
| MIROSLAV HILBERT | | ON FILE | | | | | | |
| MIROSLAV HLADIK | | ON FILE | | | | | | |
| MIROSLAV HLAVÁČ | | ON FILE | | | | | | |
| MIROSLAV HORNAK | | ON FILE | | | | | | |
| MIROSLAV HOZA | | ON FILE | | | | | | |
| MIROSLAV IPSER | | ON FILE | | | | | | |
| MIROSLAV JANKOVSKÝ | | ON FILE | | | | | | |
| MIROSLAV KAČALA | | ON FILE | | | | | | |
| MIROSLAV KALOUS | | ON FILE | | | | | | |
| MIROSLAV KOLÁŘ | | ON FILE | | | | | | |
| MIROSLAV KOVAČ | | ON FILE | | | | | | |
| MIROSLAV KRAL | | ON FILE | | | | | | |
| MIROSLAV KREJČÍŘ | | ON FILE | | | | | | |
| MIROSLAV KUBA | | ON FILE | | | | | | |
| MIROSLAV KUNČAR | | ON FILE | | | | | | |
| MIROSLAV LUX | | ON FILE | | | | | | |
| MIROSLAV MACEK | | ON FILE | | | | | | |
| MIROSLAV MAJTAN | | ON FILE | | | | | | |
| MIROSLAV NEULINGER | | ON FILE | | | | | | |
| MIROSLAV ODVÁRKA | | ON FILE | | | | | | |
| MIROSLAV PEŠÁK | | ON FILE | | | | | | |
| MIROSLAV PLETICHA | | ON FILE | | | | | | |
| MIROSLAV PROCHÁZKA | | ON FILE | | | | | | |
| MIROSLAV RADA | | ON FILE | | | | | | |
| MIROSLAV RYBKA | | ON FILE | | | | | | |
| MIROSLAV ŠKARYD | | ON FILE | | | | | | |
| MIROSLAV SLAVÍK | | ON FILE | | | | | | |
| MIROSLAV SOBOTKA | | ON FILE | | | | | | |
| MIROSLAV STARÝ | | ON FILE | | | | | | |
| MIROSLAV STRAKA | | ON FILE | | | | | | |
| MIROSLAV STUDNIK | | ON FILE | | | | | | |
| MIROSLAV SVOBODA | | ON FILE | | | | | | |
| MIROSLAV SVOJANOVSKÝ | | ON FILE | | | | | | |
| MIROSLAV SÝKORA | | ON FILE | | | | | | |
| MIROSLAV TKADLEC | | ON FILE | | | | | | |
| MIROSLAV TURHOBR | | ON FILE | | | | | | |
| MIROSLAV TURKO | | ON FILE | | | | | | |
| MIROSLAV URBAN | | ON FILE | | | | | | |
| MIROSLAV VILD | | ON FILE | | | | | | |
| MIROSLAV VÍTŮ | | ON FILE | | | | | | |
| MIROSLAV VLACH | | ON FILE | | | | | | |
| MIROSLAV VRBA | | ON FILE | | | | | | |
| MIROSLAV VRTIŠKA | | ON FILE | | | | | | |
| MIROSLAV ZEISBERGER | | ON FILE | | | | | | |
| MIROSLAVA ANDERSON | | ON FILE | | | | | | |
| MIROSLAVA BOUCHALOVÁ | | ON FILE | | | | | | |
| MIROSLAVA HELŠUSOVÁ | | ON FILE | | | | | | |
| MIROSLAVA LECZYCKI | | ON FILE | | | | | | |
| MIROSLAVA PAGÁČOVÁ | | ON FILE | | | | | | |
| MIROSLAVA REZOVÁ | | ON FILE | | | | | | |
| MIROSLAVA ŠTURMOVÁ | | ON FILE | | | | | | |
| MIROSLAVA VOLAKOVA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMED YASIN TENSAMANI ZEKRI | | ON FILE | | | | | | |
| MOHAMMED G A QADDOURA | | ON FILE | | | | | | |
| MOMIR DEMIROV | | ON FILE | | | | | | |
| MONIKA FRIEDRICHOVA | | ON FILE | | | | | | |
| MONIKA FRÝDLOVÁ | | ON FILE | | | | | | |
| MONIKA KIEZLEROVÁ | | ON FILE | | | | | | |
| MONIKA KOPECKA | | ON FILE | | | | | | |
| MONIKA KOVAŘÍKOVÁ | | ON FILE | | | | | | |
| MONIKA MARKOVÁ | | ON FILE | | | | | | |
| MONIKA MATĚJČKOVÁ | | ON FILE | | | | | | |
| MONIKA RADOVA | | ON FILE | | | | | | |
| MONIKA ŠIMONKOVÁ | | ON FILE | | | | | | |
| MONIKA STANÍČKOVÁ | | ON FILE | | | | | | |
| MONIKA SUCHANKOVA | | ON FILE | | | | | | |
| MONIKA TARANZOVÁ | | ON FILE | | | | | | |
| MONIKA VONDRÁŠKOVA | | ON FILE | | | | | | |
| MUHAREM MUSTAFOV | | ON FILE | | | | | | |
| MUKESH SHARMA | | ON FILE | | | | | | |
| MURAT BASOL | | ON FILE | | | | | | |
| MYKHAYLO MUZHYCHKOV | | ON FILE | | | | | | |
| MYROSLAV GEVKO | | ON FILE | | | | | | |
| NADA PAVELEKOVA | | ON FILE | | | | | | |
| NADEŽDA LUČANSKÁ | | ON FILE | | | | | | |
| NADĚŽDA PELANTOVÁ | | ON FILE | | | | | | |
| NAGARAJAN MURUGAN | | ON FILE | | | | | | |
| NAM HAI NGO | | ON FILE | | | | | | |
| NANDAN VARADARAJAN | | ON FILE | | | | | | |
| NATALIA KOLLAROVA | | ON FILE | | | | | | |
| NATÁLIE BRABCOVÁ | | ON FILE | | | | | | |
| NATALIE ELIASOVA | | ON FILE | | | | | | |
| NATÁLIE JONÁŠOVÁ | | ON FILE | | | | | | |
| NATALIE JOSKOVA | | ON FILE | | | | | | |
| NATÁLIE KÁLECKÁ | | ON FILE | | | | | | |
| NATALIE OLŠANECKA | | ON FILE | | | | | | |
| NATÁLIE VALIŠOVÁ | | ON FILE | | | | | | |
| NATALIE VLADAROVA | | ON FILE | | | | | | |
| NATÁLIE VRBOVÁ | | ON FILE | | | | | | |
| NATHALIE DUPIRE | | ON FILE | | | | | | |
| NATHAN CZASCH | | ON FILE | | | | | | |
| NAZAR MURCHENKO | | ON FILE | | | | | | |
| NAZAR YANYK | | ON FILE | | | | | | |
| NEBOJSA ABDZIC | | ON FILE | | | | | | |
| NELA PELÁNKOVÁ | | ON FILE | | | | | | |
| NELA VELECHOVSKA | | ON FILE | | | | | | |
| NELA ZACHAROVÁ | | ON FILE | | | | | | |
| NELLA ŠITAVANCOVÁ | | ON FILE | | | | | | |
| NENAD PETROVIC | | ON FILE | | | | | | |
| NGOC MINH TRINH | | ON FILE | | | | | | |
| NGUYEN NGOC HIEU VU | | ON FILE | | | | | | |
| NGUYEN NGUYEN BA | | ON FILE | | | | | | |
| NICHOLAS MERTEN | | ON FILE | | | | | | |
| NICOLA ZARRILLI | | ON FILE | | | | | | |
| NIKOL HLAVÁČOVÁ | | ON FILE | | | | | | |
| NIKOL HUNKAŘOVÁ | | ON FILE | | | | | | |
| NIKOL KLOBOUČNÍKOVÁ | | ON FILE | | | | | | |
| NIKOL KŘÍŽOVÁ | | ON FILE | | | | | | |
| NIKOL KUBIŠTOVÁ | | ON FILE | | | | | | |
| NIKOL SVOBODOVA | | ON FILE | | | | | | |
| NIKOL VEDRAL | | ON FILE | | | | | | |
| NIKOLA DUBANYCHOVA | | ON FILE | | | | | | |
| NIKOLA FERENCOVA | | ON FILE | | | | | | |
| NIKOLA HOLAROVÁ | | ON FILE | | | | | | |
| NIKOLA HORNIKOVA | | ON FILE | | | | | | |
| NIKOLA JEVTIC | | ON FILE | | | | | | |
| NIKOLA KOLOMÁ | | ON FILE | | | | | | |
| NIKOLA KOVARIKOVA | | ON FILE | | | | | | |
| NIKOLA KRIZOVA | | ON FILE | | | | | | |
| NIKOLA KŘÍŽOVÁ | | ON FILE | | | | | | |
| NIKOLA KRULOVÁ | | ON FILE | | | | | | |
| NIKOLA MIKULKOVÁ | | ON FILE | | | | | | |
| NIKOLA PROCHÁZKOVÁ | | ON FILE | | | | | | |
| NIKOLA RODOVA | | ON FILE | | | | | | |
| NIKOLA RYBAR | | ON FILE | | | | | | |
| NIKOLA SVOBODOVÁ | | ON FILE | | | | | | |
| NIKOLA VEČEŘOVÁ | | ON FILE | | | | | | |
| NIKOLAJ ROMANOV | | ON FILE | | | | | | |
| NIKOLAS PUSKIN | | ON FILE | | | | | | |
| NIKY LEDNICKÁ | | ON FILE | | | | | | |
| NISHANTH NITHYANANDHAM | | ON FILE | | | | | | |
| OBAMBI FIDEL NGATSE | | ON FILE | | | | | | |
| OKSANA CHERNENKO | | ON FILE | | | | | | |
| OLDA JONES | | ON FILE | | | | | | |
| OLDŘICH HELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLDŘICH JANOVÁČ | | ON FILE | | | | | | |
| OLDŘICH LÍPA | | ON FILE | | | | | | |
| OLDRICH SAFAR | | ON FILE | | | | | | |
| OLDŘICH ŠIŠMIŠ | | ON FILE | | | | | | |
| OLDRICH SKAKAL | | ON FILE | | | | | | |
| OLDRICH SMEJKAL | | ON FILE | | | | | | |
| OLDŘICH STILLER | | ON FILE | | | | | | |
| OLEG CHISARU | | ON FILE | | | | | | |
| OLEG ONIANI | | ON FILE | | | | | | |
| OLEG SCHOCH | | ON FILE | | | | | | |
| OLEH LYSENKO | | ON FILE | | | | | | |
| OLEKSANDR NATALENKO | | ON FILE | | | | | | |
| OLGA FENIGBAUEROVA | | ON FILE | | | | | | |
| OLGA INDROVA | | ON FILE | | | | | | |
| OLGA JANISKOVA | | ON FILE | | | | | | |
| OLGA JASKOVA | | ON FILE | | | | | | |
| OLGA LJUBENKO | | ON FILE | | | | | | |
| OLGA MANDELOVA | | ON FILE | | | | | | |
| OLGA VALOVA | | ON FILE | | | | | | |
| OLGA ŽÁKOVÁ | | ON FILE | | | | | | |
| OLGA ZILIKOVA | | ON FILE | | | | | | |
| OLIVER IMRAMOVSKY | | ON FILE | | | | | | |
| OLIVER PFLOCK | | ON FILE | | | | | | |
| OLIVER SLAPAL | | ON FILE | | | | | | |
| OLIVIE SEDLACKOVA | | ON FILE | | | | | | |
| ONDEJ HALUZA | | ON FILE | | | | | | |
| ONDRA ELSNER | | ON FILE | | | | | | |
| ONDRA KELLER | | ON FILE | | | | | | |
| ONDRA KOVAŘÍK | | ON FILE | | | | | | |
| ONDRA ORSZÁG | | ON FILE | | | | | | |
| ONDŘEJ BÁRTA | | ON FILE | | | | | | |
| ONDŘEJ BAZALA | | ON FILE | | | | | | |
| ONDREJ BEHOUNEK | | ON FILE | | | | | | |
| ONDŘEJ BEJČEK | | ON FILE | | | | | | |
| ONDŘEJ BENEŠ | | ON FILE | | | | | | |
| ONDŘEJ BŮŽEK | | ON FILE | | | | | | |
| ONDREJ CECAK | | ON FILE | | | | | | |
| ONDREJ CERMAK | | ON FILE | | | | | | |
| ONDREJ CERNOHORSKY | | ON FILE | | | | | | |
| ONDŘEJ ČESÁK | | ON FILE | | | | | | |
| ONDŘEJ CHODURA | | ON FILE | | | | | | |
| ONDŘEJ COUFAL | | ON FILE | | | | | | |
| ONDŘEJ CZAJKOWSKI | | ON FILE | | | | | | |
| ONDŘEJ DANĚK | | ON FILE | | | | | | |
| ONDŘEJ DITTRICH | | ON FILE | | | | | | |
| ONDREJ DIVIS | | ON FILE | | | | | | |
| ONDŘEJ DIVIŠ | | ON FILE | | | | | | |
| ONDŘEJ DOROTIK | | ON FILE | | | | | | |
| ONDŘEJ DOSTÁL | | ON FILE | | | | | | |
| ONDREJ DROPPA | | ON FILE | | | | | | |
| ONDŘEJ DUFEK | | ON FILE | | | | | | |
| ONDŘEJ DUŠEK | | ON FILE | | | | | | |
| ONDREJ FISER | | ON FILE | | | | | | |
| ONDŘEJ FRLICKA | | ON FILE | | | | | | |
| ONDŘEJ FROLDA | | ON FILE | | | | | | |
| ONDŘEJ GABRIŠKA | | ON FILE | | | | | | |
| ONDREJ GARLIK | | ON FILE | | | | | | |
| ONDŘEJ GLASER | | ON FILE | | | | | | |
| ONDREJ HAKEN | | ON FILE | | | | | | |
| ONDŘEJ HANZLÍČEK | | ON FILE | | | | | | |
| ONDREJ HAVEL | | ON FILE | | | | | | |
| ONDŘEJ HLAVA | | ON FILE | | | | | | |
| ONDŘEJ HOLUŠA | | ON FILE | | | | | | |
| ONDREJ HORACEK | | ON FILE | | | | | | |
| ONDREJ HOUDEK | | ON FILE | | | | | | |
| ONDREJ HRUBY | | ON FILE | | | | | | |
| ONDŘEJ HRUŠKA | | ON FILE | | | | | | |
| ONDREJ HUBACEK | | ON FILE | | | | | | |
| ONDREJ HUDRLIK | | ON FILE | | | | | | |
| ONDŘEJ HYKL | | ON FILE | | | | | | |
| ONDREJ JANAK | | ON FILE | | | | | | |
| ONDREJ JANEK | | ON FILE | | | | | | |
| ONDŘEJ JANKO | | ON FILE | | | | | | |
| ONDŘEJ JÁRA | | ON FILE | | | | | | |
| ONDREJ JUREK | | ON FILE | | | | | | |
| ONDŘEJ KACAR | | ON FILE | | | | | | |
| ONDŘEJ KAFKA | | ON FILE | | | | | | |
| ONDREJ KALETA | | ON FILE | | | | | | |
| ONDŘEJ KARLOVSKÝ | | ON FILE | | | | | | |
| ONDREJ KARNIK | | ON FILE | | | | | | |
| ONDŘEJ KEJKLÍČEK | | ON FILE | | | | | | |
| ONDREJ KLOR | | ON FILE | | | | | | |
| ONDŘEJ KLUBAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONDŘEJ KOČÍ | | ON FILE | | | | | | |
| ONDŘEJ KOMÁREK | | ON FILE | | | | | | |
| ONDŘEJ KONĚVALÍK | | ON FILE | | | | | | |
| ONDŘEJ KOPECKÝ | | ON FILE | | | | | | |
| ONDŘEJ KOSTELECKÝ | | ON FILE | | | | | | |
| ONDŘEJ KOTYZA | | ON FILE | | | | | | |
| ONDŘEJ KOVAŘČÍK | | ON FILE | | | | | | |
| ONDŘEJ KRAUS | | ON FILE | | | | | | |
| ONDŘEJ KŘIŽAN | | ON FILE | | | | | | |
| ONDREJ KRUPAR | | ON FILE | | | | | | |
| ONDŘEJ KUBOVČIAK | | ON FILE | | | | | | |
| ONDREJ KUCERA | | ON FILE | | | | | | |
| ONDŘEJ KUKLA | | ON FILE | | | | | | |
| ONDŘEJ KULÍK | | ON FILE | | | | | | |
| ONDŘEJ KURKA | | ON FILE | | | | | | |
| ONDREJ KVAPIL | | ON FILE | | | | | | |
| ONDŘEJ KYSELÝ | | ON FILE | | | | | | |
| ONDŘEJ LANGER | | ON FILE | | | | | | |
| ONDREJ LEMBARD | | ON FILE | | | | | | |
| ONDREJ LEPA | | ON FILE | | | | | | |
| ONDREJ LERCH | | ON FILE | | | | | | |
| ONDREJ LIBOSVAR | | ON FILE | | | | | | |
| ONDREJ MACHAC | | ON FILE | | | | | | |
| ONDŘEJ MÁDLE | | ON FILE | | | | | | |
| ONDŘEJ MALÝ | | ON FILE | | | | | | |
| ONDREJ MARECEK | | ON FILE | | | | | | |
| ONDŘEJ MARTÍNEK | | ON FILE | | | | | | |
| ONDŘEJ MATULA | | ON FILE | | | | | | |
| ONDŘEJ MIČAN | | ON FILE | | | | | | |
| ONDŘEJ MÍCHAL | | ON FILE | | | | | | |
| ONDŘEJ MIHAL | | ON FILE | | | | | | |
| ONDREJ MIKULKA | | ON FILE | | | | | | |
| ONDREJ MUSIL | | ON FILE | | | | | | |
| ONDREJ NOVAK | | ON FILE | | | | | | |
| ONDŘEJ NOVÁK | | ON FILE | | | | | | |
| ONDREJ NOVOTNY | | ON FILE | | | | | | |
| ONDŘEJ PANCÁK | | ON FILE | | | | | | |
| ONDREJ PAVLICEK | | ON FILE | | | | | | |
| ONDŘEJ PECÁK | | ON FILE | | | | | | |
| ONDREJ PERNICA | | ON FILE | | | | | | |
| ONDŘEJ PLECHÁČ | | ON FILE | | | | | | |
| ONDŘEJ PLÍHAL | | ON FILE | | | | | | |
| ONDREJ POROSZ | | ON FILE | | | | | | |
| ONDŘEJ POROSZ | | ON FILE | | | | | | |
| ONDŘEJ POSPÍŠIL | | ON FILE | | | | | | |
| ONDŘEJ ROUS | | ON FILE | | | | | | |
| ONDŘEJ RUDLOF | | ON FILE | | | | | | |
| ONDŘEJ RŮŽIČKA | | ON FILE | | | | | | |
| ONDŘEJ ŠAFÁŘ | | ON FILE | | | | | | |
| ONDŘEJ SEDLÁČEK | | ON FILE | | | | | | |
| ONDŘEJ SEMELA | | ON FILE | | | | | | |
| ONDREJ SIMERA | | ON FILE | | | | | | |
| ONDŘEJ ŠIŠMIŠ | | ON FILE | | | | | | |
| ONDŘEJ SKLENIČKA | | ON FILE | | | | | | |
| ONDŘEJ SLADEK | | ON FILE | | | | | | |
| ONDŘEJ SMOLÍK | | ON FILE | | | | | | |
| ONDŘEJ ŠNAJDR | | ON FILE | | | | | | |
| ONDŘEJ SOLAŘÍK | | ON FILE | | | | | | |
| ONDŘEJ ŠOUSTAR | | ON FILE | | | | | | |
| ONDŘEJ SPÁLENKA | | ON FILE | | | | | | |
| ONDŘEJ ŠPETLÍK | | ON FILE | | | | | | |
| ONDREJ STARHA | | ON FILE | | | | | | |
| ONDŘEJ ŠTÍPEK | | ON FILE | | | | | | |
| ONDREJ STRIZ | | ON FILE | | | | | | |
| ONDŘEJ STUPKA | | ON FILE | | | | | | |
| ONDŘEJ ŠUBRT | | ON FILE | | | | | | |
| ONDŘEJ SUCHÝ | | ON FILE | | | | | | |
| ONDŘEJ SURKOŠ | | ON FILE | | | | | | |
| ONDREJ SVEDINEK | | ON FILE | | | | | | |
| ONDREJ TICHY | | ON FILE | | | | | | |
| ONDŘEJ TICHÝ | | ON FILE | | | | | | |
| ONDŘEJ TOMANÍK | | ON FILE | | | | | | |
| ONDŘEJ TRČKA | | ON FILE | | | | | | |
| ONDREJ TUHOVCAK | | ON FILE | | | | | | |
| ONDREJ UHER | | ON FILE | | | | | | |
| ONDREJ VEJVODA | | ON FILE | | | | | | |
| ONDŘEJ VESELÝ | | ON FILE | | | | | | |
| ONDŘEJ VÍCENA | | ON FILE | | | | | | |
| ONDŘEJ VILD | | ON FILE | | | | | | |
| ONDŘEJ VÍT | | ON FILE | | | | | | |
| ONDREJ VOLRAB | | ON FILE | | | | | | |
| ONDŘEJ ZAČAL | | ON FILE | | | | | | |
| ONDREJ ZACEK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONDREJ ZAJIC | | ON FILE | | | | | | |
| ONDREJ ZALES | | ON FILE | | | | | | |
| ONDŘEJ ZÁLEŠÁK | | ON FILE | | | | | | |
| ONDŘEJ ZELENKA | | ON FILE | | | | | | |
| ONDŘEJ ZELINA | | ON FILE | | | | | | |
| OSKAR ŠTRAK | | ON FILE | | | | | | |
| OSKAR WEBR | | ON FILE | | | | | | |
| OTA PICHL | | ON FILE | | | | | | |
| OTAKAR PECHLÁT | | ON FILE | | | | | | |
| OTAKAR ŠTĚPÁNEK | | ON FILE | | | | | | |
| OTAKAR TROJÁČEK | | ON FILE | | | | | | |
| OTO BYSTRZYCKI | | ON FILE | | | | | | |
| OTTO BUBENICEK | | ON FILE | | | | | | |
| OTTO LUČANSKÝ | | ON FILE | | | | | | |
| OTTO VITOUS | | ON FILE | | | | | | |
| PATRICIA FERKOVA | | ON FILE | | | | | | |
| PATRIK BRHEL | | ON FILE | | | | | | |
| PATRIK CHROMÝ | | ON FILE | | | | | | |
| PATRIK DIAMANT | | ON FILE | | | | | | |
| PATRIK DONÉE | | ON FILE | | | | | | |
| PATRIK DRÁBEK | | ON FILE | | | | | | |
| PATRIK FARSKÝ | | ON FILE | | | | | | |
| PATRIK HORÁK | | ON FILE | | | | | | |
| PATRIK HRNICKO | | ON FILE | | | | | | |
| PATRIK JURCO | | ON FILE | | | | | | |
| PATRIK KETTNER | | ON FILE | | | | | | |
| PATRIK KOHLICEK | | ON FILE | | | | | | |
| PATRIK KONČITÝ | | ON FILE | | | | | | |
| PATRIK KOVÁŘ | | ON FILE | | | | | | |
| PATRIK MAREK | | ON FILE | | | | | | |
| PATRIK MARTINEK | | ON FILE | | | | | | |
| PATRIK MASEK | | ON FILE | | | | | | |
| PATRIK MENŠÍK | | ON FILE | | | | | | |
| PATRIK MOJŽÍŠEK | | ON FILE | | | | | | |
| PATRIK NGO | | ON FILE | | | | | | |
| PATRIK NOVOTNY | | ON FILE | | | | | | |
| PATRIK NOVY | | ON FILE | | | | | | |
| PATRIK ORLOVSKÝ | | ON FILE | | | | | | |
| PATRIK PALKOVIC | | ON FILE | | | | | | |
| PATRIK PESA | | ON FILE | | | | | | |
| PATRIK POMOTHY | | ON FILE | | | | | | |
| PATRIK PŮHON | | ON FILE | | | | | | |
| PATRIK RADEK | | ON FILE | | | | | | |
| PATRIK SAMAL | | ON FILE | | | | | | |
| PATRIK SCHILLER | | ON FILE | | | | | | |
| PATRIK SEDLACEK | | ON FILE | | | | | | |
| PATRIK ŠIKULA | | ON FILE | | | | | | |
| PATRIK ŠIMKO | | ON FILE | | | | | | |
| PATRIK ŠISKA | | ON FILE | | | | | | |
| PATRIK STUCHLÍK | | ON FILE | | | | | | |
| PATRIK STUDENOVSKÝ | | ON FILE | | | | | | |
| PATRIK TOMAIDES | | ON FILE | | | | | | |
| PATRIK VALTR | | ON FILE | | | | | | |
| PATRIK VONDRA | | ON FILE | | | | | | |
| PATRIK VRÁŽEL | | ON FILE | | | | | | |
| PATRIK ZEINER | | ON FILE | | | | | | |
| PAUL HELMERS | | ON FILE | | | | | | |
| PAVEL BABORÁK | | ON FILE | | | | | | |
| PAVEL BARTOS | | ON FILE | | | | | | |
| PAVEL BARTOŠEK | | ON FILE | | | | | | |
| PAVEL BELAJ | | ON FILE | | | | | | |
| PAVEL BENEŠ | | ON FILE | | | | | | |
| PAVEL BLUDOVSKÝ | | ON FILE | | | | | | |
| PAVEL BREUER | | ON FILE | | | | | | |
| PAVEL BUGLA | | ON FILE | | | | | | |
| PAVEL ČERMÁK | | ON FILE | | | | | | |
| PAVEL ČERNÝ | | ON FILE | | | | | | |
| PAVEL CHMELAR | | ON FILE | | | | | | |
| PAVEL CIBULKA | | ON FILE | | | | | | |
| PAVEL CIHLÁŘ | | ON FILE | | | | | | |
| PAVEL CISOVSKY | | ON FILE | | | | | | |
| PAVEL DABERGER | | ON FILE | | | | | | |
| PAVEL DAMBORSKY | | ON FILE | | | | | | |
| PAVEL DANEK | | ON FILE | | | | | | |
| PAVEL DIBLÍK | | ON FILE | | | | | | |
| PAVEL DINDA | | ON FILE | | | | | | |
| PAVEL DIVIS | | ON FILE | | | | | | |
| PAVEL DOBES | | ON FILE | | | | | | |
| PAVEL DOBUŠ | | ON FILE | | | | | | |
| PAVEL DOUDA | | ON FILE | | | | | | |
| PAVEL DRESSLER | | ON FILE | | | | | | |
| PAVEL DRTÍLEK | | ON FILE | | | | | | |
| PAVEL FISER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAVEL FLAMÍK | | ON FILE | | | | | | |
| PAVEL FORRO | | ON FILE | | | | | | |
| PAVEL FUCHS | | ON FILE | | | | | | |
| PAVEL HAMRIK | | ON FILE | | | | | | |
| PAVEL HEINRICH | | ON FILE | | | | | | |
| PAVEL HEJTMANEK | | ON FILE | | | | | | |
| PAVEL HERBEN | | ON FILE | | | | | | |
| PAVEL HLADIL | | ON FILE | | | | | | |
| PAVEL HORNAK | | ON FILE | | | | | | |
| PAVEL HORVAT | | ON FILE | | | | | | |
| PAVEL HOSPASKA | | ON FILE | | | | | | |
| PAVEL HOVORKA | | ON FILE | | | | | | |
| PAVEL HRDINKA | | ON FILE | | | | | | |
| PAVEL HÝSEK | | ON FILE | | | | | | |
| PAVEL JABUREK | | ON FILE | | | | | | |
| PAVEL JAKUBEC | | ON FILE | | | | | | |
| PAVEL JANDEK | | ON FILE | | | | | | |
| PAVEL JANTAC | | ON FILE | | | | | | |
| PAVEL JEŘÁBEK | | ON FILE | | | | | | |
| PAVEL JIRASEK | | ON FILE | | | | | | |
| PAVEL JOUZA | | ON FILE | | | | | | |
| PAVEL JUNEK | | ON FILE | | | | | | |
| PAVEL JURČA | | ON FILE | | | | | | |
| PAVEL JURČÍK | | ON FILE | | | | | | |
| PAVEL JUREC | | ON FILE | | | | | | |
| PAVEL JUŘÍČEK | | ON FILE | | | | | | |
| PAVEL JUST | | ON FILE | | | | | | |
| PAVEL KARA | | ON FILE | | | | | | |
| PAVEL KARAFIAT | | ON FILE | | | | | | |
| PAVEL KLAS | | ON FILE | | | | | | |
| PAVEL KNITL | | ON FILE | | | | | | |
| PAVEL KNIZEK | | ON FILE | | | | | | |
| PAVEL KNORR | | ON FILE | | | | | | |
| PAVEL KOPACEK | | ON FILE | | | | | | |
| PAVEL KORANDA | | ON FILE | | | | | | |
| PAVEL KOVARICEK | | ON FILE | | | | | | |
| PAVEL KRASL | | ON FILE | | | | | | |
| PAVEL KREJSA | | ON FILE | | | | | | |
| PAVEL KŘIŠŤAN | | ON FILE | | | | | | |
| PAVEL KUBA | | ON FILE | | | | | | |
| PAVEL KUBENA | | ON FILE | | | | | | |
| PAVEL KUPKA | | ON FILE | | | | | | |
| PAVEL KUTIS | | ON FILE | | | | | | |
| PAVEL LANG | | ON FILE | | | | | | |
| PAVEL LANGR | | ON FILE | | | | | | |
| PAVEL LUCHAVA | | ON FILE | | | | | | |
| PAVEL MACEJÍK | | ON FILE | | | | | | |
| PAVEL MALINA | | ON FILE | | | | | | |
| PAVEL MARTIŠ | | ON FILE | | | | | | |
| PAVEL MASEK | | ON FILE | | | | | | |
| PAVEL MĚSÍČEK | | ON FILE | | | | | | |
| PAVEL MICHALEC | | ON FILE | | | | | | |
| PAVEL MIŇO | | ON FILE | | | | | | |
| PAVEL MLYNÁŘ | | ON FILE | | | | | | |
| PAVEL MOTYCAK | | ON FILE | | | | | | |
| PAVEL MUSIL | | ON FILE | | | | | | |
| PAVEL MYNÁŘ | | ON FILE | | | | | | |
| PAVEL NEBESKY | | ON FILE | | | | | | |
| PAVEL NEVRKLA | | ON FILE | | | | | | |
| PAVEL NOVÁČEK | | ON FILE | | | | | | |
| PAVEL NOVÁK | | ON FILE | | | | | | |
| PAVEL NOVOTNÝ | | ON FILE | | | | | | |
| PAVEL ONDREJEK | | ON FILE | | | | | | |
| PAVEL OTÁHALÍK | | ON FILE | | | | | | |
| PAVEL PALÁČEK | | ON FILE | | | | | | |
| PAVEL PETRAS | | ON FILE | | | | | | |
| PAVEL PILAŘ | | ON FILE | | | | | | |
| PAVEL RADA | | ON FILE | | | | | | |
| PAVEL REBICEK | | ON FILE | | | | | | |
| PAVEL REHULA | | ON FILE | | | | | | |
| PAVEL REZNICEK | | ON FILE | | | | | | |
| PAVEL ROZHOŇ | | ON FILE | | | | | | |
| PAVEL RŮŽIČKA | | ON FILE | | | | | | |
| PAVEL RYPÁČEK | | ON FILE | | | | | | |
| PAVEL SAJDL | | ON FILE | | | | | | |
| PAVEL ŠIMEK | | ON FILE | | | | | | |
| PAVEL SKÁLA | | ON FILE | | | | | | |
| PAVEL SKRBEK | | ON FILE | | | | | | |
| PAVEL ŠKVRNA | | ON FILE | | | | | | |
| PAVEL ŠLÉGEL | | ON FILE | | | | | | |
| PAVEL SMID | | ON FILE | | | | | | |
| PAVEL ŠMIDRKAL | | ON FILE | | | | | | |
| PAVEL SOCHOR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAVEL SOUKUP | | ON FILE | | | | | | |
| PAVEL ŠPIRHANZL | | ON FILE | | | | | | |
| PAVEL SRUBAR | | ON FILE | | | | | | |
| PAVEL STEPANIK | | ON FILE | | | | | | |
| PAVEL ŠTĚRBA | | ON FILE | | | | | | |
| PAVEL STOCEK | | ON FILE | | | | | | |
| PAVEL STOJASPAL | | ON FILE | | | | | | |
| PAVEL STUDNIČKA | | ON FILE | | | | | | |
| PAVEL SUCHÁNEK | | ON FILE | | | | | | |
| PAVEL SUCHY | | ON FILE | | | | | | |
| PAVEL SUMA | | ON FILE | | | | | | |
| PAVEL SVIMBERSKY | | ON FILE | | | | | | |
| PAVEL SYKORA | | ON FILE | | | | | | |
| PAVEL TEMPIR | | ON FILE | | | | | | |
| PAVEL TICHOTA | | ON FILE | | | | | | |
| PAVEL TRNKA | | ON FILE | | | | | | |
| PAVEL TUREK | | ON FILE | | | | | | |
| PAVEL TURK | | ON FILE | | | | | | |
| PAVEL TVAROHA | | ON FILE | | | | | | |
| PAVEL UGWITZ | | ON FILE | | | | | | |
| PAVEL VACHEK | | ON FILE | | | | | | |
| PAVEL VACLAVEK | | ON FILE | | | | | | |
| PAVEL VÁLEK | | ON FILE | | | | | | |
| PAVEL VANA | | ON FILE | | | | | | |
| PAVEL VAPENIK | | ON FILE | | | | | | |
| PAVEL VASAT | | ON FILE | | | | | | |
| PAVEL VAŠINA | | ON FILE | | | | | | |
| PAVEL VEČEŘA | | ON FILE | | | | | | |
| PAVEL VEVERKA | | ON FILE | | | | | | |
| PAVEL VILÍM | | ON FILE | | | | | | |
| PAVEL VOJTĚCH | | ON FILE | | | | | | |
| PAVEL VORÁČEK | | ON FILE | | | | | | |
| PAVEL VRÁNA | | ON FILE | | | | | | |
| PAVEL VRATIL | | ON FILE | | | | | | |
| PAVEL ZAK | | ON FILE | | | | | | |
| PAVEL ZBRANEK | | ON FILE | | | | | | |
| PAVEL ZELENÝ | | ON FILE | | | | | | |
| PAVEL ZIDEK | | ON FILE | | | | | | |
| PAVEL ZITA | | ON FILE | | | | | | |
| PAVLA BARTUSKOVA | | ON FILE | | | | | | |
| PAVLA ČÍŽKOVÁ | | ON FILE | | | | | | |
| PAVLA HRUSKOVA BRENOVA | | ON FILE | | | | | | |
| PAVLA MACOUNOVÁ | | ON FILE | | | | | | |
| PAVLA MAŠKOVÁ | | ON FILE | | | | | | |
| PAVLA OBZINOVÁ | | ON FILE | | | | | | |
| PAVLA SKYBOVA | | ON FILE | | | | | | |
| PAVLA SLANA | | ON FILE | | | | | | |
| PAVLA SLEZAKOVA | | ON FILE | | | | | | |
| PAVLA STANKOVA | | ON FILE | | | | | | |
| PAVLA STAŇKOVÁ | | ON FILE | | | | | | |
| PAVLA ZACHEUSOVÁ | | ON FILE | | | | | | |
| PAVLÍNA BAXOVÁ | | ON FILE | | | | | | |
| PAVLÍNA BIJEČEKOVÁ | | ON FILE | | | | | | |
| PAVLINA BIJECKOVA | | ON FILE | | | | | | |
| PAVLINA FORMANKOVA | | ON FILE | | | | | | |
| PAVLÍNA JANČOVIČOVÁ | | ON FILE | | | | | | |
| PAVLINA LIPOVA | | ON FILE | | | | | | |
| PAVLINA MACHANOVA | | ON FILE | | | | | | |
| PAVLINA MARECKOVA SOUKUPOVA | | ON FILE | | | | | | |
| PAVLÍNA MARTINOVÁ | | ON FILE | | | | | | |
| PAVLÍNA NGOOVÁ | | ON FILE | | | | | | |
| PAVLÍNA POLÁŠKOVÁ | | ON FILE | | | | | | |
| PAVLINA TOMANOVA | | ON FILE | | | | | | |
| PAVLÍNA TRNKOVÁ | | ON FILE | | | | | | |
| PAVLINA ZAROSKA | | ON FILE | | | | | | |
| PAVOL BARON | | ON FILE | | | | | | |
| PAVOL CSIZMÁR | | ON FILE | | | | | | |
| PAVOL DZURJANIN | | ON FILE | | | | | | |
| PAVOL KLIMEK | | ON FILE | | | | | | |
| PEDRO CANO | | ON FILE | | | | | | |
| PEPA JECH | | ON FILE | | | | | | |
| PETAR PALANKOV | | ON FILE | | | | | | |
| PETER BALOGH | | ON FILE | | | | | | |
| PETER BASTI | | ON FILE | | | | | | |
| PETER DURICA | | ON FILE | | | | | | |
| PETER HODAK | | ON FILE | | | | | | |
| PETER KOLLÁR | | ON FILE | | | | | | |
| PETER M. | | ON FILE | | | | | | |
| PETER MILOVNIK | | ON FILE | | | | | | |
| PETER MORVAY | | ON FILE | | | | | | |
| PETER NESPESNY | | ON FILE | | | | | | |
| PETER PAVLIDAKIS | | ON FILE | | | | | | |
| PETER PETKANIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER URBASEK | | ON FILE | | | | | | |
| PETER VARGA | | ON FILE | | | | | | |
| PETER WALLACE | | ON FILE | | | | | | |
| PETR AMBROŽ | | ON FILE | | | | | | |
| PETR ANDRES | | ON FILE | | | | | | |
| PETR ANTOŠ | | ON FILE | | | | | | |
| PETR BARÁNEK | | ON FILE | | | | | | |
| PETR BARTA | | ON FILE | | | | | | |
| PETR BARTAK | | ON FILE | | | | | | |
| PETR BARTOŇ | | ON FILE | | | | | | |
| PETR BARVÍK | | ON FILE | | | | | | |
| PETR BEČVÁŘ | | ON FILE | | | | | | |
| PETR BEDNARIK | | ON FILE | | | | | | |
| PETR BENEŠ | | ON FILE | | | | | | |
| PETR BERAN | | ON FILE | | | | | | |
| PETR BLAHA | | ON FILE | | | | | | |
| PETR BOK | | ON FILE | | | | | | |
| PETR BOLEK | | ON FILE | | | | | | |
| PETR BOŘIL | | ON FILE | | | | | | |
| PETR BRABENEC | | ON FILE | | | | | | |
| PETR BULÍŘ | | ON FILE | | | | | | |
| PETR BUNDÁLEK | | ON FILE | | | | | | |
| PETR BURIAN | | ON FILE | | | | | | |
| PETR CECH | | ON FILE | | | | | | |
| PETR ČERVENÝ | | ON FILE | | | | | | |
| PETR CHAMULA | | ON FILE | | | | | | |
| PETR CHROMY | | ON FILE | | | | | | |
| PETR CHYTRA | | ON FILE | | | | | | |
| PETR CIESLAR | | ON FILE | | | | | | |
| PETR DARANSKÝ | | ON FILE | | | | | | |
| PETR DIVIŠ | | ON FILE | | | | | | |
| PETR DOHA | | ON FILE | | | | | | |
| PETR DOHNAL | | ON FILE | | | | | | |
| PETR DOLEJŠ | | ON FILE | | | | | | |
| PETR DOROS | | ON FILE | | | | | | |
| PETR DOUBRAVA | | ON FILE | | | | | | |
| PETR DRAPAK | | ON FILE | | | | | | |
| PETR DUFEK | | ON FILE | | | | | | |
| PETR DUJSIK | | ON FILE | | | | | | |
| PETR DVOŘÁK | | ON FILE | | | | | | |
| PETR ERBEN | | ON FILE | | | | | | |
| PETR FIALA | | ON FILE | | | | | | |
| PETR FIALÍK | | ON FILE | | | | | | |
| PETR FIEDLER | | ON FILE | | | | | | |
| PETR FILAK | | ON FILE | | | | | | |
| PETR FIRST | | ON FILE | | | | | | |
| PETR GREGOR | | ON FILE | | | | | | |
| PETR GREINER | | ON FILE | | | | | | |
| PETR HASA | | ON FILE | | | | | | |
| PETR HAVLICEK | | ON FILE | | | | | | |
| PETR HAVLÍN | | ON FILE | | | | | | |
| PETR HEBELKA | | ON FILE | | | | | | |
| PETR HEJTKOV | | ON FILE | | | | | | |
| PETR HETFLEIS | | ON FILE | | | | | | |
| PETR HLAVNIČKA | | ON FILE | | | | | | |
| PETR HOLEK | | ON FILE | | | | | | |
| PETR HOLUB | | ON FILE | | | | | | |
| PETR HOMOLA | | ON FILE | | | | | | |
| PETR HOUDEK | | ON FILE | | | | | | |
| PETR HRDY | | ON FILE | | | | | | |
| PETR HŘIB | | ON FILE | | | | | | |
| PETR HROCH | | ON FILE | | | | | | |
| PETR HROMADKA | | ON FILE | | | | | | |
| PETR HRUŠKA | | ON FILE | | | | | | |
| PETR HURDA | | ON FILE | | | | | | |
| PETR IVANKO | | ON FILE | | | | | | |
| PETR JANDA | | ON FILE | | | | | | |
| PETR JANECEK | | ON FILE | | | | | | |
| PETR JANISKA | | ON FILE | | | | | | |
| PETR JANOUSEK | | ON FILE | | | | | | |
| PETR JANOUŠEK | | ON FILE | | | | | | |
| PETR JASANSKÝ | | ON FILE | | | | | | |
| PETR JELÍNEK | | ON FILE | | | | | | |
| PETR JENÍČEK | | ON FILE | | | | | | |
| PETR JIRAK | | ON FILE | | | | | | |
| PETR JOHN | | ON FILE | | | | | | |
| PETR JUNEK | | ON FILE | | | | | | |
| PETR JURČA | | ON FILE | | | | | | |
| PETR JURENA | | ON FILE | | | | | | |
| PETR KADALA | | ON FILE | | | | | | |
| PETR KÁDĚ | | ON FILE | | | | | | |
| PETR KADLEC | | ON FILE | | | | | | |
| PETR KALAB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETR KALÁB | | ON FILE | | | | | | |
| PETR KALINA | | ON FILE | | | | | | |
| PETR KAMENČÁK | | ON FILE | | | | | | |
| PETR KAPLAN | | ON FILE | | | | | | |
| PETR KAŠPÁREK | | ON FILE | | | | | | |
| PETR KIVORCHIAN | | ON FILE | | | | | | |
| PETR KLAŠKA | | ON FILE | | | | | | |
| PETR KLASTERKA | | ON FILE | | | | | | |
| PETR KLÁŠTERKA | | ON FILE | | | | | | |
| PETR KLATOVSKÝ | | ON FILE | | | | | | |
| PETR KLESKA | | ON FILE | | | | | | |
| PETR KLICKA | | ON FILE | | | | | | |
| PETR KLIMUNDA | | ON FILE | | | | | | |
| PETR KOCALKA | | ON FILE | | | | | | |
| PETR KOCIAN | | ON FILE | | | | | | |
| PETR KOCOUREK | | ON FILE | | | | | | |
| PETR KOLÁŘ | | ON FILE | | | | | | |
| PETR KONÍČEK | | ON FILE | | | | | | |
| PETR KOSMÁK | | ON FILE | | | | | | |
| PETR KOUTNY | | ON FILE | | | | | | |
| PETR KOVÁŘÍČEK | | ON FILE | | | | | | |
| PETR KRÁL | | ON FILE | | | | | | |
| PETR KRATOCHVIL | | ON FILE | | | | | | |
| PETR KRUŠINA | | ON FILE | | | | | | |
| PETR KRZOK | | ON FILE | | | | | | |
| PETR KUBAC | | ON FILE | | | | | | |
| PETR KUBISTA | | ON FILE | | | | | | |
| PETR KUCERA | | ON FILE | | | | | | |
| PETR KUDLACEK | | ON FILE | | | | | | |
| PETR KULHANEK | | ON FILE | | | | | | |
| PETR KUNC | | ON FILE | | | | | | |
| PETR KUZEL | | ON FILE | | | | | | |
| PETR LABUTA | | ON FILE | | | | | | |
| PETR LACINA | | ON FILE | | | | | | |
| PETR LANGR | | ON FILE | | | | | | |
| PETR LÁSKA | | ON FILE | | | | | | |
| PETR LEJDAR | | ON FILE | | | | | | |
| PETR LINHART | | ON FILE | | | | | | |
| PETR LISONĚK | | ON FILE | | | | | | |
| PETR LOKAJICEK | | ON FILE | | | | | | |
| PETR LUKÁŠEK | | ON FILE | | | | | | |
| PETR LUPINEK | | ON FILE | | | | | | |
| PETR MACA | | ON FILE | | | | | | |
| PETR MACH | | ON FILE | | | | | | |
| PETR MAKOVICKÝ | | ON FILE | | | | | | |
| PETR MANDOK | | ON FILE | | | | | | |
| PETR MANYCH | | ON FILE | | | | | | |
| PETR MARA | | ON FILE | | | | | | |
| PETR MÁRA | | ON FILE | | | | | | |
| PETR MARTÍNEK | | ON FILE | | | | | | |
| PETR MASAŘÍK | | ON FILE | | | | | | |
| PETR MASEK | | ON FILE | | | | | | |
| PETR MAŠEK | | ON FILE | | | | | | |
| PETR MASNICA | | ON FILE | | | | | | |
| PETR MATOUSEK | | ON FILE | | | | | | |
| PETR MELICHAR | | ON FILE | | | | | | |
| PETR MENCL | | ON FILE | | | | | | |
| PETR MENDL | | ON FILE | | | | | | |
| PETR MICHALEK | | ON FILE | | | | | | |
| PETR MICZKA | | ON FILE | | | | | | |
| PETR MIKULA | | ON FILE | | | | | | |
| PETR MIŠČIK | | ON FILE | | | | | | |
| PETR MITANA | | ON FILE | | | | | | |
| PETR MORAVEC | | ON FILE | | | | | | |
| PETR MOURAL | | ON FILE | | | | | | |
| PETR MRHAC | | ON FILE | | | | | | |
| PETR MUZIKANT | | ON FILE | | | | | | |
| PETR NAGY | | ON FILE | | | | | | |
| PETR NAKLADAL | | ON FILE | | | | | | |
| PETR NAVRÁTIL | | ON FILE | | | | | | |
| PETR NECKAR | | ON FILE | | | | | | |
| PETR NEJEDLÝ | | ON FILE | | | | | | |
| PETR NELHYBEL | | ON FILE | | | | | | |
| PETR NĚMEC | | ON FILE | | | | | | |
| PETR NOVAK | | ON FILE | | | | | | |
| PETR NOVÁK | | ON FILE | | | | | | |
| PETR NYKODYM | | ON FILE | | | | | | |
| PETR OHNŮTEK | | ON FILE | | | | | | |
| PETR OLŠÁK | | ON FILE | | | | | | |
| PETR ONDRACEK | | ON FILE | | | | | | |
| PETR PALACEK | | ON FILE | | | | | | |
| PETR PASTYŘÍK | | ON FILE | | | | | | |
| PETR PAVLICA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETR PAZOUR | | ON FILE | | | | | | |
| PETR PETR | | ON FILE | | | | | | |
| PETR PIPEK | | ON FILE | | | | | | |
| PETR PODRAZSKÝ | | ON FILE | | | | | | |
| PETR POKORNÝ | | ON FILE | | | | | | |
| PETR POPELKA | | ON FILE | | | | | | |
| PETR POSPISIL | | ON FILE | | | | | | |
| PETR PŘIBYL | | ON FILE | | | | | | |
| PETR PROCHÁZKA | | ON FILE | | | | | | |
| PETR PROFANT | | ON FILE | | | | | | |
| PETR PROŠEK | | ON FILE | | | | | | |
| PETR PŠENIČNÝ | | ON FILE | | | | | | |
| PETR RADA | | ON FILE | | | | | | |
| PETR RAŠÍN | | ON FILE | | | | | | |
| PETR REPA | | ON FILE | | | | | | |
| PETR ŘÍHA | | ON FILE | | | | | | |
| PETR ROSENDORF | | ON FILE | | | | | | |
| PETR ROZMARÍN | | ON FILE | | | | | | |
| PETR RÝGR | | ON FILE | | | | | | |
| PETR SAFARCIK | | ON FILE | | | | | | |
| PETR ŠANĚK | | ON FILE | | | | | | |
| PETR SCHIRMER | | ON FILE | | | | | | |
| PETR SCHLOSSER | | ON FILE | | | | | | |
| PETR ŠERÁK | | ON FILE | | | | | | |
| PETR SEVCIK | | ON FILE | | | | | | |
| PETR ŠILHA | | ON FILE | | | | | | |
| PETR ŠIMÁČEK | | ON FILE | | | | | | |
| PETR SIMONIDES | | ON FILE | | | | | | |
| PETR SIR | | ON FILE | | | | | | |
| PETR ŠIŠKA | | ON FILE | | | | | | |
| PETR ŠKODA | | ON FILE | | | | | | |
| PETR SMOLA | | ON FILE | | | | | | |
| PETR SOBOTKA | | ON FILE | | | | | | |
| PETR SOTORNÍK | | ON FILE | | | | | | |
| PETR SPACEK | | ON FILE | | | | | | |
| PETR SPITALSKY | | ON FILE | | | | | | |
| PETR SRBA | | ON FILE | | | | | | |
| PETR STACH | | ON FILE | | | | | | |
| PETR STAIF | | ON FILE | | | | | | |
| PETR ŠŤÁSTKA | | ON FILE | | | | | | |
| PETR STOS | | ON FILE | | | | | | |
| PETR STREICHSBIER | | ON FILE | | | | | | |
| PETR SUCHAN | | ON FILE | | | | | | |
| PETR SUCHY | | ON FILE | | | | | | |
| PETR SURÝ | | ON FILE | | | | | | |
| PETR SUSILA | | ON FILE | | | | | | |
| PETR SVOBODA | | ON FILE | | | | | | |
| PETR SYCHRAVA | | ON FILE | | | | | | |
| PETR TAX | | ON FILE | | | | | | |
| PETR TICHÝ | | ON FILE | | | | | | |
| PETR TOMAN | | ON FILE | | | | | | |
| PETR TRMAL | | ON FILE | | | | | | |
| PETR TURECEK | | ON FILE | | | | | | |
| PETR TÝKAL | | ON FILE | | | | | | |
| PETR UHER | | ON FILE | | | | | | |
| PETR URBÁNEK | | ON FILE | | | | | | |
| PETR VACEK | | ON FILE | | | | | | |
| PETR VALENTA | | ON FILE | | | | | | |
| PETR VANĚČEK | | ON FILE | | | | | | |
| PETR VANEK | | ON FILE | | | | | | |
| PETR VAŠÍČEK | | ON FILE | | | | | | |
| PETR VAVERKA | | ON FILE | | | | | | |
| PETR VELICKA | | ON FILE | | | | | | |
| PETR VENCELIDES | | ON FILE | | | | | | |
| PETR VESELOVSKY | | ON FILE | | | | | | |
| PETR VESELÝ | | ON FILE | | | | | | |
| PETR VIKTORIN | | ON FILE | | | | | | |
| PETR VINECKÝ | | ON FILE | | | | | | |
| PETR VINICKY | | ON FILE | | | | | | |
| PETR VLČEK | | ON FILE | | | | | | |
| PETR VODVÁŘKA | | ON FILE | | | | | | |
| PETR VONDRACEK | | ON FILE | | | | | | |
| PETR VOSATKA | | ON FILE | | | | | | |
| PETR VYBÍRAL | | ON FILE | | | | | | |
| PETR WEINHART | | ON FILE | | | | | | |
| PETR ZACEK | | ON FILE | | | | | | |
| PETR ZACHARA | | ON FILE | | | | | | |
| PETR ZÁPOTOCKÝ | | ON FILE | | | | | | |
| PETR ZEMANEK | | ON FILE | | | | | | |
| PETR ZETEL | | ON FILE | | | | | | |
| PETR ZITA | | ON FILE | | | | | | |
| PETRA BARTAKOVA | | ON FILE | | | | | | |
| PETRA BARTÁKOVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRA BEN TOUZIA | | ON FILE | | | | | | |
| PETRA BÍNOVÁ | | ON FILE | | | | | | |
| PETRA BURIANOVÁ | | ON FILE | | | | | | |
| PETRA CHARYPAROVÁ | | ON FILE | | | | | | |
| PETRA DUŠKOVÁ | | ON FILE | | | | | | |
| PETRA DVORAKOVA | | ON FILE | | | | | | |
| PETRA FRICOVÁ | | ON FILE | | | | | | |
| PETRA GALUSKOVA | | ON FILE | | | | | | |
| PETRA GÖBELOVÁ | | ON FILE | | | | | | |
| PETRA HAMBÁLKOVÁ | | ON FILE | | | | | | |
| PETRA HOLÍKOVÁ | | ON FILE | | | | | | |
| PETRA JANYŠKOVÁ | | ON FILE | | | | | | |
| PETRA KADEŘÁBKOVÁ | | ON FILE | | | | | | |
| PETRA KILLAROVÁ | | ON FILE | | | | | | |
| PETRA KNESLOVA | | ON FILE | | | | | | |
| PETRA KOSOVÁ | | ON FILE | | | | | | |
| PETRA MALEČKOVÁ | | ON FILE | | | | | | |
| PETRA MILKOVA | | ON FILE | | | | | | |
| PETRA NANDRÁŽIOVÁ | | ON FILE | | | | | | |
| PETRA NEPODALOVA | | ON FILE | | | | | | |
| PETRA NESPĚŠNÁ | | ON FILE | | | | | | |
| PETRA NEVOLOVÁ | | ON FILE | | | | | | |
| PETRA SCHONFELDOVA | | ON FILE | | | | | | |
| PETRA STOCKOVA | | ON FILE | | | | | | |
| PETRA VANOVA | | ON FILE | | | | | | |
| PETRA ZAPLETALOVÁ | | ON FILE | | | | | | |
| PETRA ZEMANKOVA | | ON FILE | | | | | | |
| PETRA ZIMULAKOVA | | ON FILE | | | | | | |
| PETRA ZLATÁ | | ON FILE | | | | | | |
| PETRONELA KAFKOVÁ | | ON FILE | | | | | | |
| PETROS KOURRIS | | ON FILE | | | | | | |
| PHILIP TRAN | | ON FILE | | | | | | |
| PIERPAOLO MARINUCCI | | ON FILE | | | | | | |
| PIOTR JASZCZUK | | ON FILE | | | | | | |
| POLINA NESTERENKO | | ON FILE | | | | | | |
| POLINA SVISTUNOVÁ | | ON FILE | | | | | | |
| PREMYSL BERKA | | ON FILE | | | | | | |
| PŘEMYSL CENDELÍN | | ON FILE | | | | | | |
| PREMYSL KOURIL | | ON FILE | | | | | | |
| PREMYSL KREJCIRIK | | ON FILE | | | | | | |
| PREMYSL PLESIVCAK | | ON FILE | | | | | | |
| PROKOP MALÝ | | ON FILE | | | | | | |
| PUGAZHENDHI KANNAN | | ON FILE | | | | | | |
| QUANG ANH TRAN | | ON FILE | | | | | | |
| RADEK BECICA | | ON FILE | | | | | | |
| RADEK BETIK | | ON FILE | | | | | | |
| RADEK BOUCHAL | | ON FILE | | | | | | |
| RADEK BULA | | ON FILE | | | | | | |
| RADEK BULIR | | ON FILE | | | | | | |
| RADEK BURGET | | ON FILE | | | | | | |
| RADEK CEHLÁRIK | | ON FILE | | | | | | |
| RADEK CEKYL | | ON FILE | | | | | | |
| RADEK DOHNAL | | ON FILE | | | | | | |
| RADEK DRLIK | | ON FILE | | | | | | |
| RADEK DVOŘÁK | | ON FILE | | | | | | |
| RADEK FRIDRICH | | ON FILE | | | | | | |
| RADEK GREPL | | ON FILE | | | | | | |
| RADEK HAJOUSEK | | ON FILE | | | | | | |
| RADEK HAŽMUKA | | ON FILE | | | | | | |
| RADEK HOBŽA | | ON FILE | | | | | | |
| RADEK HOLUŠA | | ON FILE | | | | | | |
| RADEK HORT | | ON FILE | | | | | | |
| RADEK JIŘELE | | ON FILE | | | | | | |
| RADEK JURECKA | | ON FILE | | | | | | |
| RADEK KAJFOSZ | | ON FILE | | | | | | |
| RADEK KERLIN | | ON FILE | | | | | | |
| RADEK KNOTEK | | ON FILE | | | | | | |
| RADEK KONEČNÝ | | ON FILE | | | | | | |
| RADEK KOPECKÝ | | ON FILE | | | | | | |
| RADEK KOTAS | | ON FILE | | | | | | |
| RADEK KŘIVAN | | ON FILE | | | | | | |
| RADEK KUBA | | ON FILE | | | | | | |
| RADEK KUBĚNA | | ON FILE | | | | | | |
| RADEK KUČERA | | ON FILE | | | | | | |
| RADEK LONGIN | | ON FILE | | | | | | |
| RADEK MALECEK | | ON FILE | | | | | | |
| RADEK MALEČEK | | ON FILE | | | | | | |
| RADEK MANDRLA | | ON FILE | | | | | | |
| RADEK MICHNA | | ON FILE | | | | | | |
| RADEK MINAR | | ON FILE | | | | | | |
| RADEK MINÁŘ | | ON FILE | | | | | | |
| RADEK MORYS | | ON FILE | | | | | | |
| RADEK NEDBAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADEK NEVYHOŠTĚNÝ | | ON FILE | | | | | | |
| RADEK NOLČ | | ON FILE | | | | | | |
| RADEK NOVÁK | | ON FILE | | | | | | |
| RADEK NOVOSAD | | ON FILE | | | | | | |
| RADEK PETRUŠKA | | ON FILE | | | | | | |
| RADEK PISTELAK | | ON FILE | | | | | | |
| RADEK PTACNIK | | ON FILE | | | | | | |
| RADEK RADA | | ON FILE | | | | | | |
| RADEK ROZSÍVAL | | ON FILE | | | | | | |
| RADEK SÁZAVA | | ON FILE | | | | | | |
| RADEK SENDERAK | | ON FILE | | | | | | |
| RADEK SEVCIK | | ON FILE | | | | | | |
| RADEK ŠEVELA | | ON FILE | | | | | | |
| RADEK SIMETH | | ON FILE | | | | | | |
| RADEK SIMKANIČ | | ON FILE | | | | | | |
| RADEK SIMUNEK | | ON FILE | | | | | | |
| RADEK ŠKRIP | | ON FILE | | | | | | |
| RADEK ŠMEJKAL | | ON FILE | | | | | | |
| RADEK SMÉKAL | | ON FILE | | | | | | |
| RADEK SOCHOR | | ON FILE | | | | | | |
| RADEK SPLICHAL | | ON FILE | | | | | | |
| RADEK STRIA | | ON FILE | | | | | | |
| RADEK SVOBODA | | ON FILE | | | | | | |
| RADEK TOMAN | | ON FILE | | | | | | |
| RADEK VINKLÁREK | | ON FILE | | | | | | |
| RADEK VODIČKA | | ON FILE | | | | | | |
| RADEK VOHRALÍK | | ON FILE | | | | | | |
| RADEK WITKOVSKÝ | | ON FILE | | | | | | |
| RADEK ZAJÍC | | ON FILE | | | | | | |
| RADEK ZAPLETAL | | ON FILE | | | | | | |
| RADEK ZELENKA | | ON FILE | | | | | | |
| RADIM BLAŽEK | | ON FILE | | | | | | |
| RADIM BUBLIK | | ON FILE | | | | | | |
| RADIM CERKAL | | ON FILE | | | | | | |
| RADIM CHOVANEC | | ON FILE | | | | | | |
| RADIM CIELECKY | | ON FILE | | | | | | |
| RADIM EISNER | | ON FILE | | | | | | |
| RADIM FOUČEK | | ON FILE | | | | | | |
| RADIM HAMAL | | ON FILE | | | | | | |
| RADIM HAŠEK | | ON FILE | | | | | | |
| RADIM HAVLICEK | | ON FILE | | | | | | |
| RADIM HOLIK | | ON FILE | | | | | | |
| RADIM HOUSOVSKÝ | | ON FILE | | | | | | |
| RADIM JASEK | | ON FILE | | | | | | |
| RADIM KALASEK | | ON FILE | | | | | | |
| RADIM KLASKA | | ON FILE | | | | | | |
| RADIM KOUTNY | | ON FILE | | | | | | |
| RADIM KRKOŠKA | | ON FILE | | | | | | |
| RADIM KUDLA | | ON FILE | | | | | | |
| RADIM MALINA | | ON FILE | | | | | | |
| RADIM MARTINEK | | ON FILE | | | | | | |
| RADIM NEPRAŠ | | ON FILE | | | | | | |
| RADIM NOVÁK | | ON FILE | | | | | | |
| RADIM STENCHLÝ | | ON FILE | | | | | | |
| RADIM ŠTĚRBA | | ON FILE | | | | | | |
| RADIM TOPOLOVSKY | | ON FILE | | | | | | |
| RADIM URBÁNEK | | ON FILE | | | | | | |
| RADIM VASICEK | | ON FILE | | | | | | |
| RADIM ZÍTKA | | ON FILE | | | | | | |
| RADKA CIESLAROVÁ | | ON FILE | | | | | | |
| RADKA DUFEK MICHALKOVA | | ON FILE | | | | | | |
| RADKA IRIS | | ON FILE | | | | | | |
| RADKA MACHÁŇOVÁ | | ON FILE | | | | | | |
| RADKA POSPÍCHALOVÁ | | ON FILE | | | | | | |
| RADKA VIDEMANOVA | | ON FILE | | | | | | |
| RADKO MATYAS | | ON FILE | | | | | | |
| RADMILA BARTOSIKOVA | | ON FILE | | | | | | |
| RADOMIL NESRSTA | | ON FILE | | | | | | |
| RADOMÍR FOJTÍK | | ON FILE | | | | | | |
| RADOMÍR NÁROŽNÝ | | ON FILE | | | | | | |
| RADOMIR PLACHY | | ON FILE | | | | | | |
| RADOMÍR SKRBEK | | ON FILE | | | | | | |
| RADOMIR SLIZ | | ON FILE | | | | | | |
| RADOMÍR ŠRÁMEK | | ON FILE | | | | | | |
| RADOMÍR TOMÁŠŮ | | ON FILE | | | | | | |
| RADOSLAV ING RUSINA | | ON FILE | | | | | | |
| RADOSLAV VINTRLÍK | | ON FILE | | | | | | |
| RADOVAN KOBZA | | ON FILE | | | | | | |
| RADOVAN OŠKERA | | ON FILE | | | | | | |
| RADOVAN SNITIL | | ON FILE | | | | | | |
| RADOVAN ZIZKA | | ON FILE | | | | | | |
| RADSLAV JANECEK | | ON FILE | | | | | | |
| RADUSH FABIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAGHAVENDAR BALAJI | | ON FILE | | | | | | |
| RAMON CARREÑO RUIZ | | ON FILE | | | | | | |
| RAMON DE LA CRUZ | | ON FILE | | | | | | |
| RASTISLAV HUTKA | | ON FILE | | | | | | |
| RASTISLAV PAGAC | | ON FILE | | | | | | |
| RENÁTA LINHARTOVÁ | | ON FILE | | | | | | |
| RENATA MACKOVA | | ON FILE | | | | | | |
| RENÁTA MIKELOVÁ | | ON FILE | | | | | | |
| RENÁTA POPPELOVÁ | | ON FILE | | | | | | |
| RENATA SMOLONOVA | | ON FILE | | | | | | |
| RENÉ KUKUCZ | | ON FILE | | | | | | |
| RENÉ RAK | | ON FILE | | | | | | |
| RENE SUTERA | | ON FILE | | | | | | |
| RENE SVANCER | | ON FILE | | | | | | |
| RENE VODAK | | ON FILE | | | | | | |
| RIAD GHENIM | | ON FILE | | | | | | |
| RICHARD BOHACIK | | ON FILE | | | | | | |
| RICHARD BYLINSKÝ | | ON FILE | | | | | | |
| RICHARD CEPEK | | ON FILE | | | | | | |
| RICHARD FUKAČ | | ON FILE | | | | | | |
| RICHARD JURICA | | ON FILE | | | | | | |
| RICHARD KOČÍ | | ON FILE | | | | | | |
| RICHARD PALAS | | ON FILE | | | | | | |
| RICHARD REZ | | ON FILE | | | | | | |
| RICHARD ŘÍMAN | | ON FILE | | | | | | |
| RICHARD SEMIÁN | | ON FILE | | | | | | |
| RICHARD STACHOVEC | | ON FILE | | | | | | |
| RICHARD STORK | | ON FILE | | | | | | |
| RICHARD ŠVÁBÍK | | ON FILE | | | | | | |
| RICHARD WASSERBAUER | | ON FILE | | | | | | |
| RICHARD WICK | | ON FILE | | | | | | |
| ROBERT ADAMICA | | ON FILE | | | | | | |
| ROBERT ALBRECHT | | ON FILE | | | | | | |
| ROBERT BLECHA | | ON FILE | | | | | | |
| ROBERT DJUFRIE | | ON FILE | | | | | | |
| ROBERT HAMAOUI | | ON FILE | | | | | | |
| ROBERT HOLOVSKÝ | | ON FILE | | | | | | |
| ROBERT JANC | | ON FILE | | | | | | |
| ROBERT JANISCH | | ON FILE | | | | | | |
| ROBERT KRÁL | | ON FILE | | | | | | |
| ROBERT LEPEN | | ON FILE | | | | | | |
| ROBERT MALÍK | | ON FILE | | | | | | |
| ROBERT MORAVEK | | ON FILE | | | | | | |
| ROBERT NOVOTNY | | ON FILE | | | | | | |
| ROBERT PETIK | | ON FILE | | | | | | |
| ROBERT RULÍŠEK | | ON FILE | | | | | | |
| ROBERT TICHY | | ON FILE | | | | | | |
| ROBERT ŤUPA | | ON FILE | | | | | | |
| ROBERT VRBKA | | ON FILE | | | | | | |
| ROBERT WELCH PAYNE | | ON FILE | | | | | | |
| ROBERT ZEMAN | | ON FILE | | | | | | |
| ROBIN COOPER | | ON FILE | | | | | | |
| ROBIN GRODA | | ON FILE | | | | | | |
| ROBIN KREJČÍ | | ON FILE | | | | | | |
| ROBIN NAVRÁTIL | | ON FILE | | | | | | |
| ROBIN PÁNEK | | ON FILE | | | | | | |
| ROBIN PÁVEK | | ON FILE | | | | | | |
| ROBIN PETRÁK | | ON FILE | | | | | | |
| ROBIN POSPÍŠIL | | ON FILE | | | | | | |
| ROCKY COZZO | | ON FILE | | | | | | |
| ROHIT KUWAD | | ON FILE | | | | | | |
| ROLAND SPANIK | | ON FILE | | | | | | |
| ROMAIN FERNANDES | | ON FILE | | | | | | |
| ROMAN BARABASCH | | ON FILE | | | | | | |
| ROMAN BORANEK | | ON FILE | | | | | | |
| ROMAN BUCHACEK | | ON FILE | | | | | | |
| ROMAN DANIŠ | | ON FILE | | | | | | |
| ROMAN DAŇKO | | ON FILE | | | | | | |
| ROMAN DVOŘÁK | | ON FILE | | | | | | |
| ROMAN FILIP | | ON FILE | | | | | | |
| ROMAN FUKALA | | ON FILE | | | | | | |
| ROMAN GOLEC | | ON FILE | | | | | | |
| ROMAN HAJEK | | ON FILE | | | | | | |
| ROMAN HALAŠTA | | ON FILE | | | | | | |
| ROMAN JAKIMIC | | ON FILE | | | | | | |
| ROMAN KACIN | | ON FILE | | | | | | |
| ROMAN KLČO | | ON FILE | | | | | | |
| ROMAN KLUSAK | | ON FILE | | | | | | |
| ROMAN KORECZKI | | ON FILE | | | | | | |
| ROMAN KOZAK | | ON FILE | | | | | | |
| ROMAN KRŠŇÁK | | ON FILE | | | | | | |
| ROMAN KUBICA | | ON FILE | | | | | | |
| ROMAN KUGLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN KUNTE | | ON FILE | | | | | | |
| ROMAN KVAK | | ON FILE | | | | | | |
| ROMAN LALÍK | | ON FILE | | | | | | |
| ROMAN LÍBAL | | ON FILE | | | | | | |
| ROMAN LIWORA | | ON FILE | | | | | | |
| ROMAN MACHÁLEK | | ON FILE | | | | | | |
| ROMAN MACURA | | ON FILE | | | | | | |
| ROMAN MAJER | | ON FILE | | | | | | |
| ROMAN MARSA | | ON FILE | | | | | | |
| ROMAN MATASAK | | ON FILE | | | | | | |
| ROMAN MIKULA | | ON FILE | | | | | | |
| ROMAN MIKULENČÁK | | ON FILE | | | | | | |
| ROMAN MIKULKA | | ON FILE | | | | | | |
| ROMAN MITLENER | | ON FILE | | | | | | |
| ROMAN MRAZEK | | ON FILE | | | | | | |
| ROMAN OSVALD | | ON FILE | | | | | | |
| ROMAN PAVELKA | | ON FILE | | | | | | |
| ROMAN POLOCH | | ON FILE | | | | | | |
| ROMAN POSTOLKA | | ON FILE | | | | | | |
| ROMAN SAFAR | | ON FILE | | | | | | |
| ROMAN SCHRÖDER | | ON FILE | | | | | | |
| ROMAN SEDIVY | | ON FILE | | | | | | |
| ROMAN SEINER | | ON FILE | | | | | | |
| ROMAN SILHAVY | | ON FILE | | | | | | |
| ROMAN ŠKODÍK | | ON FILE | | | | | | |
| ROMAN SLAMA | | ON FILE | | | | | | |
| ROMAN SMERDA | | ON FILE | | | | | | |
| ROMAN SNOPEK | | ON FILE | | | | | | |
| ROMAN SPACEK | | ON FILE | | | | | | |
| ROMAN ŠVRČEK | | ON FILE | | | | | | |
| ROMAN TABARKA | | ON FILE | | | | | | |
| ROMAN TOULA | | ON FILE | | | | | | |
| ROMAN UHLÍK | | ON FILE | | | | | | |
| ROMAN VANIK | | ON FILE | | | | | | |
| ROMAN VOJTA | | ON FILE | | | | | | |
| ROMAN WIENER | | ON FILE | | | | | | |
| ROMAN ZAJIC | | ON FILE | | | | | | |
| ROMAN ZOUHAR | | ON FILE | | | | | | |
| ROMANA LAŽOVÁ | | ON FILE | | | | | | |
| ROMANA PODRAZILOVA | | ON FILE | | | | | | |
| ROMANA TINKOVÁ | | ON FILE | | | | | | |
| ROMANA VESELOVSKÁ | | ON FILE | | | | | | |
| ROMANA ZMESKALOVA | | ON FILE | | | | | | |
| ROMAS FREIMONAS | | ON FILE | | | | | | |
| RONALD MANUKYAN | | ON FILE | | | | | | |
| RONNY DUDZINA | | ON FILE | | | | | | |
| ROSTISLAV BENDA | | ON FILE | | | | | | |
| ROSTISLAV CIGOS | | ON FILE | | | | | | |
| ROSTISLAV CIGOŠ | | ON FILE | | | | | | |
| ROSTISLAV CINTAVÝ | | ON FILE | | | | | | |
| ROSTISLAV FAJTL | | ON FILE | | | | | | |
| ROSTISLAV KADLCIK | | ON FILE | | | | | | |
| ROSTISLAV POLYAK | | ON FILE | | | | | | |
| ROSTISLAV POSLADEK | | ON FILE | | | | | | |
| ROSTISLAV POSTREDNIK | | ON FILE | | | | | | |
| ROSTISLAV PROKES | | ON FILE | | | | | | |
| ROSTISLAV RAMIK | | ON FILE | | | | | | |
| ROSTISLAV VANA | | ON FILE | | | | | | |
| ROSTISLAV ZIMEK | | ON FILE | | | | | | |
| ROZALIA KOVACOVA | | ON FILE | | | | | | |
| RUBEN GOYVAERTS | | ON FILE | | | | | | |
| RUDOLF KOLČAVA | | ON FILE | | | | | | |
| RUDOLF KOPŘIVA | | ON FILE | | | | | | |
| RUDOLF KRAML | | ON FILE | | | | | | |
| RUDOLF ODEHNAL | | ON FILE | | | | | | |
| RUDOLF SRUTEK | | ON FILE | | | | | | |
| RUDOLF TONNER | | ON FILE | | | | | | |
| RUDOLF VYBIRAL | | ON FILE | | | | | | |
| RUDOLF ŽIŽKA | | ON FILE | | | | | | |
| RUSLAN BILYY | | ON FILE | | | | | | |
| RUSLANA PLAKOSOVA | | ON FILE | | | | | | |
| RUSTAM HAJIZADA | | ON FILE | | | | | | |
| RUZENA PROKESOVA | | ON FILE | | | | | | |
| RYAN ODONNELL | | ON FILE | | | | | | |
| SABINA BRENKOVA | | ON FILE | | | | | | |
| SABINA CHALUPOVA | | ON FILE | | | | | | |
| SAMIRA BENKOVITZ | | ON FILE | | | | | | |
| SAMSON OŠLAKOV | | ON FILE | | | | | | |
| SAMUEL ALEZAR | | ON FILE | | | | | | |
| SAMUEL DE ALMEIDA PRADO | | ON FILE | | | | | | |
| SAMUEL HLOUŠEK | | ON FILE | | | | | | |
| SAMUEL HORAK | | ON FILE | | | | | | |
| SAMUEL KRIŠTOF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL LACMAN | | ON FILE | | | | | | |
| SAMUEL ŠRAMKO | | ON FILE | | | | | | |
| SAMUEL ZUŠTÍK | | ON FILE | | | | | | |
| SANDRA HORSKÁ | | ON FILE | | | | | | |
| SANDRA KUČEROVÁ | | ON FILE | | | | | | |
| SANDRA SMELA | | ON FILE | | | | | | |
| SANDRA STRAKOVA | | ON FILE | | | | | | |
| SANYA WILSON | | ON FILE | | | | | | |
| SAPIENS MALTI | | ON FILE | | | | | | |
| SARA KANKOVSKA | | ON FILE | | | | | | |
| SÁRA MALÍKOVÁ | | ON FILE | | | | | | |
| SÁRA MICHALČÍKOVÁ | | ON FILE | | | | | | |
| SÁRA SUCHÁNKOVÁ | | ON FILE | | | | | | |
| ŠÁRKA HAVRÁNKOVÁ | | ON FILE | | | | | | |
| SARKA HOLECKOVA | | ON FILE | | | | | | |
| SARKA KOLTUNOVA | | ON FILE | | | | | | |
| ŠÁRKA KOLTUNOVÁ | | ON FILE | | | | | | |
| SARKA KRALOVA | | ON FILE | | | | | | |
| SARKA KSIROVA | | ON FILE | | | | | | |
| ŠÁRKA MINAŘÍKOVÁ | | ON FILE | | | | | | |
| ŠÁRKA MRŠTNÁ | | ON FILE | | | | | | |
| SAŠA NAVRÁTIL | | ON FILE | | | | | | |
| SEAN COKER | | ON FILE | | | | | | |
| SEBASTIAN ANDRE SPADOTTO | | ON FILE | | | | | | |
| SEBASTIAN CERNY | | ON FILE | | | | | | |
| SEBASTIAN ENDAL | | ON FILE | | | | | | |
| SEBASTIAN KLIMT | | ON FILE | | | | | | |
| SEBASTIAN KUNEC | | ON FILE | | | | | | |
| SEBASTIAN ZAHRADNÍK | | ON FILE | | | | | | |
| SÉBASTIEN SICARD | | ON FILE | | | | | | |
| SERGEJ KOZLOVSKIJ | | ON FILE | | | | | | |
| SEUNG HWAN SHIN | | ON FILE | | | | | | |
| SEYED AHMAD POUR HAKIM | | ON FILE | | | | | | |
| SILVESTER KUSKO | | ON FILE | | | | | | |
| SILVIE AUFFAHRTOVA | | ON FILE | | | | | | |
| SILVIE GRIMOVÁ | | ON FILE | | | | | | |
| SIMBARASHE MUNYAME | | ON FILE | | | | | | |
| ŠIMON ADÁMEK | | ON FILE | | | | | | |
| SIMON CIBULKA | | ON FILE | | | | | | |
| ŠIMON HLAVÁČ | | ON FILE | | | | | | |
| ŠIMON KUBRYCHT | | ON FILE | | | | | | |
| ŠIMON LÁVIČKA | | ON FILE | | | | | | |
| ŠIMON ORSÁG | | ON FILE | | | | | | |
| SIMON PURSL | | ON FILE | | | | | | |
| ŠIMON ŘEZNÍČEK | | ON FILE | | | | | | |
| SIMON VANIK | | ON FILE | | | | | | |
| ŠIMON ZAJÍČEK | | ON FILE | | | | | | |
| SIMON ZIEGLER | | ON FILE | | | | | | |
| SIMONA CHLADKOVA | | ON FILE | | | | | | |
| SIMONA ICHNATÍKOVÁ | | ON FILE | | | | | | |
| SIMONA KORDACOVA | | ON FILE | | | | | | |
| SIMONA MARTINKOVÁ | | ON FILE | | | | | | |
| SIMONA PLEVOVA | | ON FILE | | | | | | |
| SIMONA SCHNEIDEROVÁ | | ON FILE | | | | | | |
| SIMONA SCHREIBEROVÁ | | ON FILE | | | | | | |
| SIMONA SKUDOVA | | ON FILE | | | | | | |
| SIMONA TURKOVA | | ON FILE | | | | | | |
| SIMONE D'ANIELLO | | ON FILE | | | | | | |
| SIMONE PTÁČEK | | ON FILE | | | | | | |
| SLAVOMÍR KOZÁK | | ON FILE | | | | | | |
| SLAVOMIR ROSIK | | ON FILE | | | | | | |
| SLAVOMIR TMEJ | | ON FILE | | | | | | |
| SLOWIK SLAWOMIR | | ON FILE | | | | | | |
| SOŇA HÁDKOVÁ | | ON FILE | | | | | | |
| SONA MANUKJAN | | ON FILE | | | | | | |
| SONA NOVAKOVA | | ON FILE | | | | | | |
| SONA SOURKOVA | | ON FILE | | | | | | |
| SOŇA WEINHARTOVÁ | | ON FILE | | | | | | |
| SOURAV SHARMA | | ON FILE | | | | | | |
| STAN BERGER | | ON FILE | | | | | | |
| STAN OPICHAL | | ON FILE | | | | | | |
| STANDA VASAT | | ON FILE | | | | | | |
| STANIMIR TAHOV STOYANOV | | ON FILE | | | | | | |
| STANISLAV BARTOS | | ON FILE | | | | | | |
| STANISLAV BASL | | ON FILE | | | | | | |
| STANISLAV BLAHA | | ON FILE | | | | | | |
| STANISLAV DOMES | | ON FILE | | | | | | |
| STANISLAV DRUNECKY | | ON FILE | | | | | | |
| STANISLAV FLIGL | | ON FILE | | | | | | |
| STANISLAV HANÁK | | ON FILE | | | | | | |
| STANISLAV HANZLÍČEK | | ON FILE | | | | | | |
| STANISLAV HERAK | | ON FILE | | | | | | |
| STANISLAV HIKL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANISLAV KONEČNÝ | | ON FILE | | | | | | |
| STANISLAV KOTLAR | | ON FILE | | | | | | |
| STANISLAV KULISEK | | ON FILE | | | | | | |
| STANISLAV LEBEDA | | ON FILE | | | | | | |
| STANISLAV MAREK | | ON FILE | | | | | | |
| STANISLAV MAYER | | ON FILE | | | | | | |
| STANISLAV MIHULA | | ON FILE | | | | | | |
| STANISLAV PRUDEK | | ON FILE | | | | | | |
| STANISLAV RAJMAN | | ON FILE | | | | | | |
| STANISLAV ROUBÍČEK | | ON FILE | | | | | | |
| STANISLAV SCHNELLY | | ON FILE | | | | | | |
| STANISLAV ŠIMEK | | ON FILE | | | | | | |
| STANISLAV ŠŤASTNÝ | | ON FILE | | | | | | |
| STANISLAV TOMEK | | ON FILE | | | | | | |
| STANISLAV TYKAL | | ON FILE | | | | | | |
| STANISLAV VANĚK | | ON FILE | | | | | | |
| STANISLAV VITEK | | ON FILE | | | | | | |
| STANISLAV ZÁBRŽ | | ON FILE | | | | | | |
| STANISLAV ZOGAGA | | ON FILE | | | | | | |
| STANISLAVA REHULOVA | | ON FILE | | | | | | |
| STANISLAW KUPKA | | ON FILE | | | | | | |
| ŠTEFAN DUDÁS | | ON FILE | | | | | | |
| STEFAN MIKULICS | | ON FILE | | | | | | |
| ŠTEFAN RUSŇÁK | | ON FILE | | | | | | |
| STEFAN STARCEVIC | | ON FILE | | | | | | |
| STEFANO LAGUARDIA | | ON FILE | | | | | | |
| STEFANOS KOTSIS | | ON FILE | | | | | | |
| ŠTĚPÁN ALBERT | | ON FILE | | | | | | |
| STEPAN ANDRLE | | ON FILE | | | | | | |
| ŠTĚPÁN BORÁK | | ON FILE | | | | | | |
| ŠTĚPÁN BRÝDL | | ON FILE | | | | | | |
| STEPAN CHYSKY | | ON FILE | | | | | | |
| ŠTĚPÁN DVOŘÁK | | ON FILE | | | | | | |
| STEPAN HOLIK | | ON FILE | | | | | | |
| STEPAN HOUDEK | | ON FILE | | | | | | |
| ŠTĚPÁN JAFAR | | ON FILE | | | | | | |
| ŠTĚPÁN JELÍNEK | | ON FILE | | | | | | |
| ŠTĚPÁN KRÁTKÝ | | ON FILE | | | | | | |
| ŠTĚPÁN KŘIKAVA | | ON FILE | | | | | | |
| STEPAN MINKS | | ON FILE | | | | | | |
| STEPAN MOCJAK | | ON FILE | | | | | | |
| ŠTĚPÁN MYSLIVEC | | ON FILE | | | | | | |
| STEPAN PILNACEK | | ON FILE | | | | | | |
| STEPAN SAMAL | | ON FILE | | | | | | |
| ŠTĚPÁN ŠŇUPÁREK | | ON FILE | | | | | | |
| ŠTĚPÁN STEHLÍK | | ON FILE | | | | | | |
| STEPAN STIEBER | | ON FILE | | | | | | |
| STEPAN STIPL | | ON FILE | | | | | | |
| ŠTĚPÁN ŠTRBA | | ON FILE | | | | | | |
| STEPAN STRNAD | | ON FILE | | | | | | |
| STEPAN VACHA | | ON FILE | | | | | | |
| ŠTĚPÁN VENCL | | ON FILE | | | | | | |
| ŠTĚPÁN ZÁŠKOLNÝ | | ON FILE | | | | | | |
| ŠTĚPÁNKA ĎURČOVÁ | | ON FILE | | | | | | |
| STEPANKA LAJZOVA | | ON FILE | | | | | | |
| STEPANKA MACHALKOVA | | ON FILE | | | | | | |
| ŠTĚPÁNKA MACÍKOVÁ | | ON FILE | | | | | | |
| ŠTĚPÁNKA ŠULCOVÁ | | ON FILE | | | | | | |
| SUKY LENKA ŽÁKOVÁ | | ON FILE | | | | | | |
| SUNDARAMOORTHY PALANISAMY | | ON FILE | | | | | | |
| SUPRA ONE | | ON FILE | | | | | | |
| SUSAN HAMADEHOVA | | ON FILE | | | | | | |
| SVATAVA HAVLÍČKOVÁ | | ON FILE | | | | | | |
| SVATOPLUK BENES | | ON FILE | | | | | | |
| SVATOPLUK TINKA | | ON FILE | | | | | | |
| SVĚTLANA HEREJTOVÁ | | ON FILE | | | | | | |
| SYLVA SÁDOVSKÁ | | ON FILE | | | | | | |
| SYLVAIN PLANCHE | | ON FILE | | | | | | |
| SYLVIE SCHOCH | | ON FILE | | | | | | |
| SZABOLCS KALINA | | ON FILE | | | | | | |
| TADEÁŠ ČERNÝ | | ON FILE | | | | | | |
| TADEÁŠ GROSS | | ON FILE | | | | | | |
| TADEAS ING ZAHUMENSKY | | ON FILE | | | | | | |
| TADEÁŠ KOSNAR | | ON FILE | | | | | | |
| TADEÁŠ KULA | | ON FILE | | | | | | |
| TADEAS LESOVSKY | | ON FILE | | | | | | |
| TADEÁŠ PODZEMSKÝ | | ON FILE | | | | | | |
| TADEÁŠ PUMPR | | ON FILE | | | | | | |
| TADEÁŠ TETOUR | | ON FILE | | | | | | |
| TADEÁŠ VALENDA | | ON FILE | | | | | | |
| TAEWOON KIM | | ON FILE | | | | | | |
| TARIK DOGAN | | ON FILE | | | | | | |
| TATANA NOVAKOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TATIANA LYAKH | | ON FILE | | | | | | |
| TATIANA MACEKOVÁ | | ON FILE | | | | | | |
| TATIANA SVECOVA | | ON FILE | | | | | | |
| TENDAI GOMBA | | ON FILE | | | | | | |
| TEREZA ANSARI | | ON FILE | | | | | | |
| TEREZA BÁLKOVÁ | | ON FILE | | | | | | |
| TEREZA BEŇUŠÍKOVÁ | | ON FILE | | | | | | |
| TEREZA BOLFOVA | | ON FILE | | | | | | |
| TEREZA BOUČKOVÁ | | ON FILE | | | | | | |
| TEREZA DASKOVA | | ON FILE | | | | | | |
| TEREZA FIALOVÁ | | ON FILE | | | | | | |
| TEREZA HAJSOVÁ | | ON FILE | | | | | | |
| TEREZA HAVLÍKOVÁ | | ON FILE | | | | | | |
| TEREZA HRUBÁ | | ON FILE | | | | | | |
| TEREZA KASPARKOVA | | ON FILE | | | | | | |
| TEREZA KELAVOVÁ | | ON FILE | | | | | | |
| TEREZA KOMOROVÁ | | ON FILE | | | | | | |
| TEREZA KONĚVALÍKOVÁ | | ON FILE | | | | | | |
| TEREZA KOŘÁNOVÁ | | ON FILE | | | | | | |
| TEREZA KOVAŘÍKOVÁ | | ON FILE | | | | | | |
| TEREZA KUBOVÁ | | ON FILE | | | | | | |
| TEREZA KULHAVÁ | | ON FILE | | | | | | |
| TEREZA MIŇO | | ON FILE | | | | | | |
| TEREZA PINTEŠOVÁ | | ON FILE | | | | | | |
| TEREZA PRASINGROVA | | ON FILE | | | | | | |
| TEREZA PROCHÁZKOVÁ | | ON FILE | | | | | | |
| TEREZA SALTE | | ON FILE | | | | | | |
| TEREZA SCHRÖPFEROVÁ | | ON FILE | | | | | | |
| TEREZA ŠEDIVÁ | | ON FILE | | | | | | |
| TEREZA SIKELOVÁ | | ON FILE | | | | | | |
| TEREZA SLUNĚČKOVÁ | | ON FILE | | | | | | |
| TEREZA SOUKUPOVÁ | | ON FILE | | | | | | |
| TEREZA TOMANOVÁ | | ON FILE | | | | | | |
| TEREZA UHLÍKOVÁ | | ON FILE | | | | | | |
| TEREZA VESELÁ | | ON FILE | | | | | | |
| TEREZA VICANOVÁ | | ON FILE | | | | | | |
| TEREZIE ADIOVA | | ON FILE | | | | | | |
| TEREZIE JONIOVA | | ON FILE | | | | | | |
| TEREZIE SEIDLOVÁ | | ON FILE | | | | | | |
| TERRY HARVEY | | ON FILE | | | | | | |
| THANG NGUYEN | | ON FILE | | | | | | |
| THANH DO LONG | | ON FILE | | | | | | |
| THANH TUNG TRAN | | ON FILE | | | | | | |
| THATO MANARE | | ON FILE | | | | | | |
| THE US S.R.O. | | ON FILE | | | | | | |
| THIEN LONG NGO | | ON FILE | | | | | | |
| TIAGO KOSCIUK | | ON FILE | | | | | | |
| TIBOR SYNEK | | ON FILE | | | | | | |
| TIEN DUNG NGUYEN | | ON FILE | | | | | | |
| TIEP PHAM VAN | | ON FILE | | | | | | |
| TIEP TRAN XUAN | | ON FILE | | | | | | |
| TIM FIKEJS | | ON FILE | | | | | | |
| TIMOTHY THOMPSON | | ON FILE | | | | | | |
| TIMUR FICZU | | ON FILE | | | | | | |
| TIN TOMÁŠ TRINH | | ON FILE | | | | | | |
| TOBIÁŠ MALÝ | | ON FILE | | | | | | |
| TOM BINA | | ON FILE | | | | | | |
| TOM BREGIN | | ON FILE | | | | | | |
| TOM HARRISON | | ON FILE | | | | | | |
| TOM KOMOROUS | | ON FILE | | | | | | |
| TOM KRATOCHVÍL | | ON FILE | | | | | | |
| TOM TRUNGIS | | ON FILE | | | | | | |
| TOMAS ADAMIK | | ON FILE | | | | | | |
| TOMAS AMERLING | | ON FILE | | | | | | |
| TOMAS ANZARI | | ON FILE | | | | | | |
| TOMÁŠ BALCAR | | ON FILE | | | | | | |
| TOMÁŠ BARTOŠ | | ON FILE | | | | | | |
| TOMAS BARTOSIK | | ON FILE | | | | | | |
| TOMAS BEJSTA | | ON FILE | | | | | | |
| TOMÁŠ BENDA | | ON FILE | | | | | | |
| TOMÁŠ BERKY | | ON FILE | | | | | | |
| TOMAS BEZDECKA | | ON FILE | | | | | | |
| TOMAS BIALKO | | ON FILE | | | | | | |
| TOMAS BIJECEK | | ON FILE | | | | | | |
| TOMÁŠ BIJEČEK | | ON FILE | | | | | | |
| TOMAS BLACKY | | ON FILE | | | | | | |
| TOMAS BOCEK | | ON FILE | | | | | | |
| TOMÁŠ BOČEK | | ON FILE | | | | | | |
| TOMÁŠ BOŘEK | | ON FILE | | | | | | |
| TOMAS BOSEK | | ON FILE | | | | | | |
| TOMÁŠ BOUBLÍK | | ON FILE | | | | | | |
| TOMAS BRABEC | | ON FILE | | | | | | |
| TOMAS BRADA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMÁŠ BRAUN | | ON FILE | | | | | | |
| TOMÁŠ BRAŽINA | | ON FILE | | | | | | |
| TOMAS BREBURDA | | ON FILE | | | | | | |
| TOMAS BREZINA | | ON FILE | | | | | | |
| TOMÁŠ BŘEZINA | | ON FILE | | | | | | |
| TOMÁŠ BRYCHTA | | ON FILE | | | | | | |
| TOMÁŠ BRZOBOHATÝ | | ON FILE | | | | | | |
| TOMAS BUGLA | | ON FILE | | | | | | |
| TOMÁŠ BUKOVSKÝ | | ON FILE | | | | | | |
| TOMAS CAPEK | | ON FILE | | | | | | |
| TOMAS CECH | | ON FILE | | | | | | |
| TOMÁŠ ČEPL | | ON FILE | | | | | | |
| TOMÁŠ ČERVINKA | | ON FILE | | | | | | |
| TOMÁŠ CHLUBNA | | ON FILE | | | | | | |
| TOMAS CHOBOLA | | ON FILE | | | | | | |
| TOMAS CHOLEVIK | | ON FILE | | | | | | |
| TOMÁŠ CHRT | | ON FILE | | | | | | |
| TOMAS CHVOSTEK | | ON FILE | | | | | | |
| TOMAS CIBULEC | | ON FILE | | | | | | |
| TOMAS CIPRYS | | ON FILE | | | | | | |
| TOMÁŠ COUFAL | | ON FILE | | | | | | |
| TOMÁŠ ČŮZY | | ON FILE | | | | | | |
| TOMAS CYRANI | | ON FILE | | | | | | |
| TOMÁŠ DANIEL | | ON FILE | | | | | | |
| TOMAS DAVID | | ON FILE | | | | | | |
| TOMÁŠ DAVID | | ON FILE | | | | | | |
| TOMÁŠ DIRBÁK | | ON FILE | | | | | | |
| TOMÁŠ DLUHOŠ | | ON FILE | | | | | | |
| TOMÁŠ DOHNAL | | ON FILE | | | | | | |
| TOMAS DOKULIL | | ON FILE | | | | | | |
| TOMAS DOSEDLA | | ON FILE | | | | | | |
| TOMÁŠ DOUDA | | ON FILE | | | | | | |
| TOMÁŠ DRASTICH | | ON FILE | | | | | | |
| TOMÁŠ DŮBRAVA | | ON FILE | | | | | | |
| TOMAS DUPAL | | ON FILE | | | | | | |
| TOMÁŠ DUPAL | | ON FILE | | | | | | |
| TOMAS DVORAK | | ON FILE | | | | | | |
| TOMÁŠ DYK | | ON FILE | | | | | | |
| TOMAS EKL | | ON FILE | | | | | | |
| TOMAS EYBL | | ON FILE | | | | | | |
| TOMAS FAFLIK | | ON FILE | | | | | | |
| TOMAS FAKTOR | | ON FILE | | | | | | |
| TOMÁŠ FIALA | | ON FILE | | | | | | |
| TOMÁŠ FIALÍK | | ON FILE | | | | | | |
| TOMAS FINSTRLE | | ON FILE | | | | | | |
| TOMÁŠ FLAKS | | ON FILE | | | | | | |
| TOMAS FRIEB | | ON FILE | | | | | | |
| TOMÁŠ FUČÍK | | ON FILE | | | | | | |
| TOMAS GAVENDA | | ON FILE | | | | | | |
| TOMÁŠ GAZÁREK | | ON FILE | | | | | | |
| TOMAS GREGORIADES | | ON FILE | | | | | | |
| TOMÁŠ GREGOVSKÝ | | ON FILE | | | | | | |
| TOMÁŠ GREIF | | ON FILE | | | | | | |
| TOMÁŠ GROMUS | | ON FILE | | | | | | |
| TOMÁŠ HALBICH | | ON FILE | | | | | | |
| TOMÁŠ HAMPL | | ON FILE | | | | | | |
| TOMAS HANACEK | | ON FILE | | | | | | |
| TOMAS HASIK | | ON FILE | | | | | | |
| TOMÁŠ HAVRÁNEK | | ON FILE | | | | | | |
| TOMÁŠ HERCIK | | ON FILE | | | | | | |
| TOMAS HETMER | | ON FILE | | | | | | |
| TOMÁŠ HLAČÍK | | ON FILE | | | | | | |
| TOMÁŠ HNÁTEK | | ON FILE | | | | | | |
| TOMAS HOFIREK | | ON FILE | | | | | | |
| TOMÁŠ HORT | | ON FILE | | | | | | |
| TOMÁŠ HOŠŤÁLEK | | ON FILE | | | | | | |
| TOMÁŠ HRBEK | | ON FILE | | | | | | |
| TOMAS HRNCIR | | ON FILE | | | | | | |
| TOMAS HRUSKA | | ON FILE | | | | | | |
| TOMAS HUJO | | ON FILE | | | | | | |
| TOMAS HUNACEK | | ON FILE | | | | | | |
| TOMÁŠ HYNEK | | ON FILE | | | | | | |
| TOMÁŠ IŠA | | ON FILE | | | | | | |
| TOMAS JAKUBEC | | ON FILE | | | | | | |
| TOMAS JANCO | | ON FILE | | | | | | |
| TOMÁŠ JANKŮ | | ON FILE | | | | | | |
| TOMAS JANSA | | ON FILE | | | | | | |
| TOMAS JELINEK | | ON FILE | | | | | | |
| TOMÁŠ JINDRA | | ON FILE | | | | | | |
| TOMÁŠ JIREŠ | | ON FILE | | | | | | |
| TOMÁŠ JIRMAN | | ON FILE | | | | | | |
| TOMAS JIROUSEK | | ON FILE | | | | | | |
| TOMAS JIZBA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMAS JUNEK | | ON FILE | | | | | | |
| TOMÁŠ JURÁSEK | | ON FILE | | | | | | |
| TOMÁŠ JURČAGA | | ON FILE | | | | | | |
| TOMAS KABRNA | | ON FILE | | | | | | |
| TOMAS KACARAS | | ON FILE | | | | | | |
| TOMAS KADLEC | | ON FILE | | | | | | |
| TOMAS KALABIS | | ON FILE | | | | | | |
| TOMÁŠ KALABIS | | ON FILE | | | | | | |
| TOMAS KARKOSKA | | ON FILE | | | | | | |
| TOMAS KARTAK | | ON FILE | | | | | | |
| TOMÁŠ KAŠPAR | | ON FILE | | | | | | |
| TOMAS KINDL | | ON FILE | | | | | | |
| TOMÁŠ KINDL | | ON FILE | | | | | | |
| TOMÁŠ KLÁTIL | | ON FILE | | | | | | |
| TOMÁŠ KLEKNER | | ON FILE | | | | | | |
| TOMÁŠ KLUSÁK | | ON FILE | | | | | | |
| TOMAS KOCAR | | ON FILE | | | | | | |
| TOMAS KOHOUTEK | | ON FILE | | | | | | |
| TOMÁŠ KOLÁŘ | | ON FILE | | | | | | |
| TOMÁŠ KOLBABA | | ON FILE | | | | | | |
| TOMAS KOLTUN | | ON FILE | | | | | | |
| TOMÁŠ KOLTUN | | ON FILE | | | | | | |
| TOMÁŠ KOMENDA | | ON FILE | | | | | | |
| TOMÁŠ KORIMA | | ON FILE | | | | | | |
| TOMAS KORINEK | | ON FILE | | | | | | |
| TOMÁŠ KOŠNAR | | ON FILE | | | | | | |
| TOMÁŠ KOŠUT | | ON FILE | | | | | | |
| TOMAS KOZUSNIK | | ON FILE | | | | | | |
| TOMÁŠ KRÁLÍČEK | | ON FILE | | | | | | |
| TOMAS KRATOCHVILA | | ON FILE | | | | | | |
| TOMÁŠ KRATOCHVÍLA | | ON FILE | | | | | | |
| TOMAS KRAUSE | | ON FILE | | | | | | |
| TOMAS KRCHNACEK | | ON FILE | | | | | | |
| TOMAS KREJCI | | ON FILE | | | | | | |
| TOMAS KREJCICEK | | ON FILE | | | | | | |
| TOMÁŠ KREMEL | | ON FILE | | | | | | |
| TOMAS KREPELKA | | ON FILE | | | | | | |
| TOMÁŠ KŘEPELKA | | ON FILE | | | | | | |
| TOMÁŠ KŘIVOHLÁVEK | | ON FILE | | | | | | |
| TOMAS KRUTA | | ON FILE | | | | | | |
| TOMAS KURTIN | | ON FILE | | | | | | |
| TOMÁŠ LANČ | | ON FILE | | | | | | |
| TOMÁŠ LEBEDA | | ON FILE | | | | | | |
| TOMAS LEDVINKA | | ON FILE | | | | | | |
| TOMAS LEITNER | | ON FILE | | | | | | |
| TOMAS LICZKA | | ON FILE | | | | | | |
| TOMAS LISZKA | | ON FILE | | | | | | |
| TOMAS LOSTAK | | ON FILE | | | | | | |
| TOMAS MACALIK | | ON FILE | | | | | | |
| TOMAS MACEK | | ON FILE | | | | | | |
| TOMAS MACHALEK | | ON FILE | | | | | | |
| TOMÁŠ MALÍK | | ON FILE | | | | | | |
| TOMAS MARES | | ON FILE | | | | | | |
| TOMÁŠ MARYŠKO | | ON FILE | | | | | | |
| TOMAS MASOPUST | | ON FILE | | | | | | |
| TOMAS MATEJCEK | | ON FILE | | | | | | |
| TOMÁŠ MATĚJČEK | | ON FILE | | | | | | |
| TOMÁŠ MATIČKA | | ON FILE | | | | | | |
| TOMÁŠ MENŠÍK | | ON FILE | | | | | | |
| TOMÁŠ MĚŘIČKA | | ON FILE | | | | | | |
| TOMAS MICHALEK | | ON FILE | | | | | | |
| TOMÁŠ MIKSA | | ON FILE | | | | | | |
| TOMÁŠ MIKUNDA | | ON FILE | | | | | | |
| TOMAS MINARIK | | ON FILE | | | | | | |
| TOMAS MORAVA | | ON FILE | | | | | | |
| TOMÁŠ MORAVEC | | ON FILE | | | | | | |
| TOMÁŠ MOURYC | | ON FILE | | | | | | |
| TOMAS MRAZEK | | ON FILE | | | | | | |
| TOMÁŠ MUTINA | | ON FILE | | | | | | |
| TOMAS NEMECEK | | ON FILE | | | | | | |
| TOMAS NEVOLE | | ON FILE | | | | | | |
| TOMAS NEZVAL | | ON FILE | | | | | | |
| TOMAS NIKODYM | | ON FILE | | | | | | |
| TOMAS NOVAK | | ON FILE | | | | | | |
| TOMAS NOVOTNY | | ON FILE | | | | | | |
| TOMÁŠ NOVOTNÝ | | ON FILE | | | | | | |
| TOMÁŠ OBŠÍVAČ | | ON FILE | | | | | | |
| TOMÁŠ ODSTRČIL | | ON FILE | | | | | | |
| TOMÁŠ OSVALD | | ON FILE | | | | | | |
| TOMAS PACAK | | ON FILE | | | | | | |
| TOMAS PACALT | | ON FILE | | | | | | |
| TOMÁŠ PADEVĚT | | ON FILE | | | | | | |
| TOMAS PALOVSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMÁŠ PÁSEK | | ON FILE | | | | | | |
| TOMÁŠ PAUZR | | ON FILE | | | | | | |
| TOMAS PELAK | | ON FILE | | | | | | |
| TOMAS PETEREK | | ON FILE | | | | | | |
| TOMAS PETR | | ON FILE | | | | | | |
| TOMÁŠ PETRÁŇ | | ON FILE | | | | | | |
| TOMÁŠ PIK | | ON FILE | | | | | | |
| TOMÁŠ PIKOUS | | ON FILE | | | | | | |
| TOMÁŠ PILCH | | ON FILE | | | | | | |
| TOMÁŠ PÍSAŘÍK | | ON FILE | | | | | | |
| TOMÁŠ PIŠKULE | | ON FILE | | | | | | |
| TOMAS PODDANY | | ON FILE | | | | | | |
| TOMAS POHL | | ON FILE | | | | | | |
| TOMÁŠ POHOŘSKÝ | | ON FILE | | | | | | |
| TOMAS POSKER | | ON FILE | | | | | | |
| TOMÁŠ POSPÍCHAL | | ON FILE | | | | | | |
| TOMAS POSTOLKA | | ON FILE | | | | | | |
| TOMÁŠ PRECLÍK | | ON FILE | | | | | | |
| TOMAS PROKOPEC | | ON FILE | | | | | | |
| TOMAS RACICKY | | ON FILE | | | | | | |
| TOMÁŠ ŘEHOŘÍK | | ON FILE | | | | | | |
| TOMAS REITER | | ON FILE | | | | | | |
| TOMÁŠ ROUBAL | | ON FILE | | | | | | |
| TOMÁŠ RUDOLF | | ON FILE | | | | | | |
| TOMAS SAMEK | | ON FILE | | | | | | |
| TOMÁŠ SEDLOŇ | | ON FILE | | | | | | |
| TOMÁŠ SEKERKA | | ON FILE | | | | | | |
| TOMAS SENKYRIK | | ON FILE | | | | | | |
| TOMAS SERLOVSKY | | ON FILE | | | | | | |
| TOMAS SIEGL | | ON FILE | | | | | | |
| TOMÁŠ SKOKÁNEK | | ON FILE | | | | | | |
| TOMÁŠ SKÚPA | | ON FILE | | | | | | |
| TOMAS SLEZIAK | | ON FILE | | | | | | |
| TOMÁŠ ŠMERDA | | ON FILE | | | | | | |
| TOMAS SMRZ | | ON FILE | | | | | | |
| TOMÁŠ SOMMER | | ON FILE | | | | | | |
| TOMÁŠ SOUKUP | | ON FILE | | | | | | |
| TOMÁŠ ŠOUREK | | ON FILE | | | | | | |
| TOMAS SPRACHTA | | ON FILE | | | | | | |
| TOMÁŠ STRATIL | | ON FILE | | | | | | |
| TOMÁŠ STROPEK | | ON FILE | | | | | | |
| TOMAS STROUHAL | | ON FILE | | | | | | |
| TOMAS STUCHLIK | | ON FILE | | | | | | |
| TOMÁŠ SVOBODA | | ON FILE | | | | | | |
| TOMÁŠ SYNEK | | ON FILE | | | | | | |
| TOMAS TEE | | ON FILE | | | | | | |
| TOMAS TESAR | | ON FILE | | | | | | |
| TOMAS TICHY | | ON FILE | | | | | | |
| TOMÁŠ TICHÝ | | ON FILE | | | | | | |
| TOMAS TISOVSKY | | ON FILE | | | | | | |
| TOMAS TOMECEK | | ON FILE | | | | | | |
| TOMAS UHLIK | | ON FILE | | | | | | |
| TOMÁŠ UMLAUF | | ON FILE | | | | | | |
| TOMÁŠ URBÁNEK | | ON FILE | | | | | | |
| TOMÁŠ VÁLA | | ON FILE | | | | | | |
| TOMÁŠ VALINSKÝ | | ON FILE | | | | | | |
| TOMÁŠ VALUCH | | ON FILE | | | | | | |
| TOMÁŠ VANKA | | ON FILE | | | | | | |
| TOMÁŠ VAŠATA | | ON FILE | | | | | | |
| TOMÁŠ VASILJEV | | ON FILE | | | | | | |
| TOMAS VAVRA | | ON FILE | | | | | | |
| TOMÁŠ VÁVRA | | ON FILE | | | | | | |
| TOMAS VAVRIK | | ON FILE | | | | | | |
| TOMAS VERNER | | ON FILE | | | | | | |
| TOMAS VEZRANOVSKY | | ON FILE | | | | | | |
| TOMAS VICAN | | ON FILE | | | | | | |
| TOMÁŠ VINTR | | ON FILE | | | | | | |
| TOMAS VLASAK | | ON FILE | | | | | | |
| TOMÁŠ VODSTRČIL | | ON FILE | | | | | | |
| TOMAS VOHRALIK | | ON FILE | | | | | | |
| TOMAS VOJTEK | | ON FILE | | | | | | |
| TOMAS VONDRACEK | | ON FILE | | | | | | |
| TOMÁŠ VONDRÁČEK | | ON FILE | | | | | | |
| TOMÁŠ VRABEC | | ON FILE | | | | | | |
| TOMÁŠ VŠETEČKA | | ON FILE | | | | | | |
| TOMÁŠ VYDRŽAL | | ON FILE | | | | | | |
| TOMAS VYSOUDIL | | ON FILE | | | | | | |
| TOMAS WINTER | | ON FILE | | | | | | |
| TOMÁŠ ZAHUTA | | ON FILE | | | | | | |
| TOMAS ZAMECNIK | | ON FILE | | | | | | |
| TOMAS ZAROSKY | | ON FILE | | | | | | |
| TOMAS ZBORIL | | ON FILE | | | | | | |
| TOMAS ZELINKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMÁŠ ZEMAN | | ON FILE | | | | | | |
| TOMÁŠ ZEVL | | ON FILE | | | | | | |
| TOMAS ZIB | | ON FILE | | | | | | |
| TOMAS ZIKMUND | | ON FILE | | | | | | |
| TOMAS ZORVAN | | ON FILE | | | | | | |
| TOMAS ZOUBEK | | ON FILE | | | | | | |
| TOMMY BARTOSIK | | ON FILE | | | | | | |
| TONDA JIRICKA | | ON FILE | | | | | | |
| TONI ANDONOVSKI | | ON FILE | | | | | | |
| TRUNG TA | | ON FILE | | | | | | |
| TSYNDEMA SHADANOVA | | ON FILE | | | | | | |
| TUAN ANH PHUNG | | ON FILE | | | | | | |
| UTKU AYDOĞDU | | ON FILE | | | | | | |
| VÁCLAC MIKULÁŠEK | | ON FILE | | | | | | |
| VÁCLAV ARCHLEB | | ON FILE | | | | | | |
| VACLAV BARTOS | | ON FILE | | | | | | |
| VACLAV BAUER | | ON FILE | | | | | | |
| VÁCLAV BEDNÁŘ | | ON FILE | | | | | | |
| VACLAV BELOBRADEK | | ON FILE | | | | | | |
| VÁCLAV BENDÍK | | ON FILE | | | | | | |
| VÁCLAV BLACKÝ | | ON FILE | | | | | | |
| VÁCLAV BOLARDT | | ON FILE | | | | | | |
| VACLAV BUDIN | | ON FILE | | | | | | |
| VÁCLAV CEHLÁRIK | | ON FILE | | | | | | |
| VÁCLAV ČEKAL | | ON FILE | | | | | | |
| VÁCLAV CHLUMECKY | | ON FILE | | | | | | |
| VÁCLAV ČÍŽEK | | ON FILE | | | | | | |
| VÁCLAV DUDA | | ON FILE | | | | | | |
| VÁCLAV DVOŘÁK | | ON FILE | | | | | | |
| VÁCLAV FAJKUS | | ON FILE | | | | | | |
| VÁCLAV GRULICH | | ON FILE | | | | | | |
| VACLAV HALFAR | | ON FILE | | | | | | |
| VÁCLAV HANEK | | ON FILE | | | | | | |
| VÁCLAV HAVLÍK | | ON FILE | | | | | | |
| VÁCLAV HEŘMAN | | ON FILE | | | | | | |
| VÁCLAV HLÁVKA | | ON FILE | | | | | | |
| VACLAV HOLECEK | | ON FILE | | | | | | |
| VÁCLAV HOUDEK | | ON FILE | | | | | | |
| VÁCLAV HRNČÍŘ | | ON FILE | | | | | | |
| VÁCLAV HRUBÝ | | ON FILE | | | | | | |
| VÁCLAV JANÁČ | | ON FILE | | | | | | |
| VACLAV JANDA | | ON FILE | | | | | | |
| VACLAV JANEČEK | | ON FILE | | | | | | |
| VÁCLAV KINSKÝ | | ON FILE | | | | | | |
| VÁCLAV KMONÍČEK | | ON FILE | | | | | | |
| VACLAV KOLECKAR | | ON FILE | | | | | | |
| VACLAV KRIVAN | | ON FILE | | | | | | |
| VÁCLAV KRLIŠ | | ON FILE | | | | | | |
| VÁCLAV KUBÁŇ | | ON FILE | | | | | | |
| VÁCLAV KUNA | | ON FILE | | | | | | |
| VÁCLAV LINHART | | ON FILE | | | | | | |
| VACLAV MAHDAL | | ON FILE | | | | | | |
| VACLAV MIKAUS | | ON FILE | | | | | | |
| VÁCLAV MINÁŘ | | ON FILE | | | | | | |
| VÁCLAV MŽIKA | | ON FILE | | | | | | |
| VÁCLAV NOVÝ | | ON FILE | | | | | | |
| VÁCLAV OLBRECHT | | ON FILE | | | | | | |
| VÁCLAV ORNA | | ON FILE | | | | | | |
| VACLAV PANUSKA | | ON FILE | | | | | | |
| VÁCLAV PŘÍLESKÝ | | ON FILE | | | | | | |
| VÁCLAV ROKYTA | | ON FILE | | | | | | |
| VACLAV RUNSTUK | | ON FILE | | | | | | |
| VACLAV RUTTKAY | | ON FILE | | | | | | |
| VÁCLAV ŠABRŠULA | | ON FILE | | | | | | |
| VACLAV SINDELAR | | ON FILE | | | | | | |
| VÁCLAV SKŘIVÁNEK | | ON FILE | | | | | | |
| VÁCLAV ŠMÍD | | ON FILE | | | | | | |
| VÁCLAV SMÍTKA | | ON FILE | | | | | | |
| VACLAV SNOREK | | ON FILE | | | | | | |
| VACLAV STEINHAUSER | | ON FILE | | | | | | |
| VÁCLAV ŠTĚPÁNÍK | | ON FILE | | | | | | |
| VACLAV STUPKA | | ON FILE | | | | | | |
| VÁCLAV ŠVEC | | ON FILE | | | | | | |
| VACLAV SVOBODA | | ON FILE | | | | | | |
| VACLAV TREJBAL | | ON FILE | | | | | | |
| VACLAV TUCEK | | ON FILE | | | | | | |
| VÁCLAV VESELÝ | | ON FILE | | | | | | |
| VACLAV VIZNER | | ON FILE | | | | | | |
| VÁCLAV ZEMAN | | ON FILE | | | | | | |
| VACLAVA SLADKOVA | | ON FILE | | | | | | |
| VADIM EVGENEVICH KLIMOV | | ON FILE | | | | | | |
| VASILY VIDMANOV | | ON FILE | | | | | | |
| VASYL PYNDZYN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENDULA FORMÁČKOVÁ | | ON FILE | | | | | | |
| VENDULA KURKOVÁ | | ON FILE | | | | | | |
| VENDULA NECKAŘOVÁ | | ON FILE | | | | | | |
| VENDULA SRAMKOVA | | ON FILE | | | | | | |
| VENDULKA GRÜBELOVÁ | | ON FILE | | | | | | |
| VENUŠE ŽITNÁ | | ON FILE | | | | | | |
| VERA BENESOVA | | ON FILE | | | | | | |
| VĚRA FILIPOVÁ | | ON FILE | | | | | | |
| VERA HLADIKOVA | | ON FILE | | | | | | |
| VĚRA HULOVÁ | | ON FILE | | | | | | |
| VERA JAKUBICKOVA | | ON FILE | | | | | | |
| VĚRA KUREČKA | | ON FILE | | | | | | |
| VERA MRAZOVA | | ON FILE | | | | | | |
| VERA PECINKOVA | | ON FILE | | | | | | |
| VERA RAZAK | | ON FILE | | | | | | |
| VERA SALAGOVA | | ON FILE | | | | | | |
| VĚRA ŠIVICOVÁ | | ON FILE | | | | | | |
| VERA STEFANOVA | | ON FILE | | | | | | |
| VĚRA ZACHOVÁ | | ON FILE | | | | | | |
| VERICA NEDESKA | | ON FILE | | | | | | |
| VERONIKA BILAVČÍKOVÁ | | ON FILE | | | | | | |
| VERONIKA BOHÁČOVÁ | | ON FILE | | | | | | |
| VERONIKA DUFKOVÁ | | ON FILE | | | | | | |
| VERONIKA DUPALOVA | | ON FILE | | | | | | |
| VERONIKA DZIVIAKOVA | | ON FILE | | | | | | |
| VERONIKA FANTOVA | | ON FILE | | | | | | |
| VERONIKA HANČOVA | | ON FILE | | | | | | |
| VERONIKA HARTOVA | | ON FILE | | | | | | |
| VERONIKA HOLLEROVA | | ON FILE | | | | | | |
| VERONIKA JELINKOVA | | ON FILE | | | | | | |
| VERONIKA JUSTOVA | | ON FILE | | | | | | |
| VERONIKA KARICAKOVA | | ON FILE | | | | | | |
| VERONIKA KNIEZKOVÁ | | ON FILE | | | | | | |
| VERONIKA LEDLOVA | | ON FILE | | | | | | |
| VERONIKA LUKEŠOVÁ | | ON FILE | | | | | | |
| VERONIKA MALINOVSKÁ | | ON FILE | | | | | | |
| VERONIKA OLENIČOVÁ | | ON FILE | | | | | | |
| VERONIKA RÁROVÁ | | ON FILE | | | | | | |
| VERONIKA SCHÖNOVÁ | | ON FILE | | | | | | |
| VERONIKA ŠIBRTOVÁ | | ON FILE | | | | | | |
| VERONIKA SKALOVA | | ON FILE | | | | | | |
| VERONIKA STADNIČAROVA | | ON FILE | | | | | | |
| VERONIKA SZLAUROVÁ | | ON FILE | | | | | | |
| VERONIKA TINKOVA | | ON FILE | | | | | | |
| VERONIKA TOMÁŠKOVÁ | | ON FILE | | | | | | |
| VERONIKA TROPPOVÁ | | ON FILE | | | | | | |
| VERONIKA TYNKOVÁ | | ON FILE | | | | | | |
| VERONIKA USTOHALOVÁ | | ON FILE | | | | | | |
| VERONIKA VAŇKOVÁ | | ON FILE | | | | | | |
| VERONIKA VESELÁ | | ON FILE | | | | | | |
| VERONIKA ZELENKOVA | | ON FILE | | | | | | |
| VESELIN KARAVASILEV | | ON FILE | | | | | | |
| VIET ANH TRAN | | ON FILE | | | | | | |
| VIJAY JEYARAMAN | | ON FILE | | | | | | |
| VIKTOR BILEK | | ON FILE | | | | | | |
| VIKTOR ČÁP | | ON FILE | | | | | | |
| VIKTOR ČERMÁK | | ON FILE | | | | | | |
| VIKTOR DIVIS | | ON FILE | | | | | | |
| VIKTOR DOJČÁK | | ON FILE | | | | | | |
| VIKTOR FOUS | | ON FILE | | | | | | |
| VIKTOR HLINKA | | ON FILE | | | | | | |
| VIKTOR HOUDEK | | ON FILE | | | | | | |
| VIKTOR HYLŠ | | ON FILE | | | | | | |
| VIKTOR KALINA | | ON FILE | | | | | | |
| VIKTOR MACHOUREK | | ON FILE | | | | | | |
| VIKTOR MEGADÜRUM | | ON FILE | | | | | | |
| VIKTOR MUTINSKY | | ON FILE | | | | | | |
| VIKTOR PLONKA | | ON FILE | | | | | | |
| VIKTOR PUK | | ON FILE | | | | | | |
| VIKTOR PULPAN | | ON FILE | | | | | | |
| VIKTOR VACEK | | ON FILE | | | | | | |
| VIKTORIE KRAVCENKO | | ON FILE | | | | | | |
| VIKTORIIA ATANASOVA | | ON FILE | | | | | | |
| VILÉM BÍLÝ | | ON FILE | | | | | | |
| VILÉM GABRHEL | | ON FILE | | | | | | |
| VILEM GOSPODARCZYK | | ON FILE | | | | | | |
| VILEM NECESANY | | ON FILE | | | | | | |
| VILÉM ZVONAŘ | | ON FILE | | | | | | |
| VILIAM BÉREŠ | | ON FILE | | | | | | |
| VINKO KRAUS | | ON FILE | | | | | | |
| VISHNU SRINIVASA | | ON FILE | | | | | | |
| VÍT BÁRTA | | ON FILE | | | | | | |
| VIT BUCEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIT CASTEK | | ON FILE | | | | | | |
| VIT CEPERA | | ON FILE | | | | | | |
| VIT FOLDYNA | | ON FILE | | | | | | |
| VIT GVOZDIAK | | ON FILE | | | | | | |
| VÍT HOLLAIN | | ON FILE | | | | | | |
| VÍT HOLUŠA | | ON FILE | | | | | | |
| VÍT HORÁK | | ON FILE | | | | | | |
| VIT HRUBES | | ON FILE | | | | | | |
| VÍT KOVÁŘ | | ON FILE | | | | | | |
| VÍT NÁGL | | ON FILE | | | | | | |
| VÍT NEKL | | ON FILE | | | | | | |
| VÍT NEKOLNÝ | | ON FILE | | | | | | |
| VÍT OBDRŽÁLEK | | ON FILE | | | | | | |
| VÍT PECHLÁT | | ON FILE | | | | | | |
| VÍT PECKA | | ON FILE | | | | | | |
| VIT PROCHAZKA | | ON FILE | | | | | | |
| VIT RUZICKA | | ON FILE | | | | | | |
| VÍT ŠEVČÍK | | ON FILE | | | | | | |
| VÍT ŠRANK | | ON FILE | | | | | | |
| VÍT ŠTEVANKA | | ON FILE | | | | | | |
| VÍT STICHENWIRTH | | ON FILE | | | | | | |
| VÍT ŠVESTKA | | ON FILE | | | | | | |
| VÍT SVOBODA | | ON FILE | | | | | | |
| VIT TAJBNER | | ON FILE | | | | | | |
| VITA PUR | | ON FILE | | | | | | |
| VÍTEK DVOŘÁK | | ON FILE | | | | | | |
| VÍTEK VEVERKA | | ON FILE | | | | | | |
| VITEZSLAV PRASIL | | ON FILE | | | | | | |
| VÍTĚZSLAV RUMPEL | | ON FILE | | | | | | |
| VLAD LEV | | ON FILE | | | | | | |
| VLADIMIR BACOVCIN | | ON FILE | | | | | | |
| VLADIMIR BARTOVIC | | ON FILE | | | | | | |
| VLADIMÍR BULINSKÝ | | ON FILE | | | | | | |
| VLADIMÍR DOLEŽAL | | ON FILE | | | | | | |
| VLADIMIR DRUZHININ | | ON FILE | | | | | | |
| VLADIMÍR GRIMMER | | ON FILE | | | | | | |
| VLADIMIR KOLARIK | | ON FILE | | | | | | |
| VLADIMÍR KOSOLAP | | ON FILE | | | | | | |
| VLADIMÍR KOVÁCS | | ON FILE | | | | | | |
| VLADIMIR KROPAC | | ON FILE | | | | | | |
| VLADIMÍR KRÝSL | | ON FILE | | | | | | |
| VLADIMIR MRYSCUK | | ON FILE | | | | | | |
| VLADIMÍR OPLT | | ON FILE | | | | | | |
| VLADIMÍR PAGÁČ | | ON FILE | | | | | | |
| VLADIMÍR POHANKA | | ON FILE | | | | | | |
| VLADIMIR PSENICKA | | ON FILE | | | | | | |
| VLADIMIR PUK | | ON FILE | | | | | | |
| VLADIMIR RIHA | | ON FILE | | | | | | |
| VLADIMIR SCHUTZ | | ON FILE | | | | | | |
| VLADIMÍR SOFKA | | ON FILE | | | | | | |
| VLADIMÍR SPĚVÁK | | ON FILE | | | | | | |
| VLADIMÍR STŘÍŽ | | ON FILE | | | | | | |
| VLADIMÍR ŠUBR | | ON FILE | | | | | | |
| VLADIMÍR TIRPÁK | | ON FILE | | | | | | |
| VLADIMIR VALA | | ON FILE | | | | | | |
| VLADIMÍR VEČEŘA | | ON FILE | | | | | | |
| VLADIMIR VRBENSKY | | ON FILE | | | | | | |
| VLADIMIR VYKOUPIL | | ON FILE | | | | | | |
| VLADIMÍR ŽELIVSKÝ | | ON FILE | | | | | | |
| VLADIMIR ZIKA | | ON FILE | | | | | | |
| VLADIMIR ZITKA | | ON FILE | | | | | | |
| VLADIMIRA KONVALINKOVA | | ON FILE | | | | | | |
| VLADIMÍRA NOSÁLKOVÁ | | ON FILE | | | | | | |
| VLADISLAV MÁRA | | ON FILE | | | | | | |
| VLADISLAV MATUSKA | | ON FILE | | | | | | |
| VLADISLAV NOS | | ON FILE | | | | | | |
| VLADISLAV STUCHLIK | | ON FILE | | | | | | |
| VLADISLAV VRABIE | | ON FILE | | | | | | |
| VLADISLAVA DOLEZALOVA | | ON FILE | | | | | | |
| VLADYSLAV PLASHCHEVATYI | | ON FILE | | | | | | |
| VLASTA PAZOUROVA | | ON FILE | | | | | | |
| VLASTA SMETKOVA | | ON FILE | | | | | | |
| VLASTIMIL EGERT | | ON FILE | | | | | | |
| VLASTIMIL FOŘTÍK | | ON FILE | | | | | | |
| VLASTIMIL MAREK | | ON FILE | | | | | | |
| VLASTIMIL MUROŇ | | ON FILE | | | | | | |
| VLASTIMIL PEER | | ON FILE | | | | | | |
| VLASTIMIL TEXLER | | ON FILE | | | | | | |
| VLASTIMIL WAGNER | | ON FILE | | | | | | |
| VLASTISLAV KIEZLER | | ON FILE | | | | | | |
| VOJTA SIMKA | | ON FILE | | | | | | |
| VOJTA STŘONDALA | | ON FILE | | | | | | |
| VOJTĚCH BARÁNEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOJTECH BARTOS | | ON FILE | | | | | | |
| VOJTECH BRESAN | | ON FILE | | | | | | |
| VOJTECH CAP | | ON FILE | | | | | | |
| VOJTĚCH CHARVÁT | | ON FILE | | | | | | |
| VOJTECH DVORAK | | ON FILE | | | | | | |
| VOJTĚCH DYNTERA | | ON FILE | | | | | | |
| VOJTĚCH FÁBER | | ON FILE | | | | | | |
| VOJTECH FLORIAN | | ON FILE | | | | | | |
| VOJTĚCH FRANZ | | ON FILE | | | | | | |
| VOJTĚCH HARTMANN | | ON FILE | | | | | | |
| VOJTĚCH HAVRÁNEK | | ON FILE | | | | | | |
| VOJTĚCH HNÁT | | ON FILE | | | | | | |
| VOJTĚCH HOLUB | | ON FILE | | | | | | |
| VOJTĚCH HOLÝ | | ON FILE | | | | | | |
| VOJTĚCH HUDEC | | ON FILE | | | | | | |
| VOJTĚCH JANDÁSEK | | ON FILE | | | | | | |
| VOJTECH KALINA | | ON FILE | | | | | | |
| VOJTĚCH KOLENČÍK | | ON FILE | | | | | | |
| VOJTECH KOVALEV | | ON FILE | | | | | | |
| VOJTĚCH KRÁSA | | ON FILE | | | | | | |
| VOJTĚCH KUBÍN | | ON FILE | | | | | | |
| VOJTĚCH KUKLÍK | | ON FILE | | | | | | |
| VOJTECH KULOVANY | | ON FILE | | | | | | |
| VOJTECH KUZEL | | ON FILE | | | | | | |
| VOJTECH KYZOUR | | ON FILE | | | | | | |
| VOJTĚCH LIPTÁK | | ON FILE | | | | | | |
| VOJTĚCH LUKÁŠ | | ON FILE | | | | | | |
| VOJTECH MACH | | ON FILE | | | | | | |
| VOJTĚCH MÁLEK | | ON FILE | | | | | | |
| VOJTĚCH MAŘÁK | | ON FILE | | | | | | |
| VOJTECH MESAROS | | ON FILE | | | | | | |
| VOJTĚCH MIKEL | | ON FILE | | | | | | |
| VOJTĚCH NOVÁČEK | | ON FILE | | | | | | |
| VOJTECH NOVAK | | ON FILE | | | | | | |
| VOJTĚCH NOVÁK | | ON FILE | | | | | | |
| VOJTĚCH NOVOTNÝ | | ON FILE | | | | | | |
| VOJTĚCH PAVEL | | ON FILE | | | | | | |
| VOJTĚCH PAVELEK | | ON FILE | | | | | | |
| VOJTĚCH PLUCAR | | ON FILE | | | | | | |
| VOJTĚCH POLÁK | | ON FILE | | | | | | |
| VOJTĚCH PROCHÁZKA | | ON FILE | | | | | | |
| VOJTECH PROKOPEC | | ON FILE | | | | | | |
| VOJTĚCH PÝCHA | | ON FILE | | | | | | |
| VOJTĚCH RAK | | ON FILE | | | | | | |
| VOJTĚCH ROBENEK | | ON FILE | | | | | | |
| VOJTĚCH ŠIVIC | | ON FILE | | | | | | |
| VOJTĚCH ŠIVR | | ON FILE | | | | | | |
| VOJTECH SKALA | | ON FILE | | | | | | |
| VOJTĚCH SMRČKA | | ON FILE | | | | | | |
| VOJTECH STEPANEK | | ON FILE | | | | | | |
| VOJTĚCH SVOBODA | | ON FILE | | | | | | |
| VOJTECH TRDLICKA | | ON FILE | | | | | | |
| VOJTECH VEVERKA | | ON FILE | | | | | | |
| VOJTĚCH VIČAR | | ON FILE | | | | | | |
| VOJTECH ZACHOVAL | | ON FILE | | | | | | |
| VOJTĚCH ZILIK | | ON FILE | | | | | | |
| VOLODYMYR BABII | | ON FILE | | | | | | |
| VOLODYMYR IHNATOVYCH | | ON FILE | | | | | | |
| VRATISLAV POLKA | | ON FILE | | | | | | |
| VRATISLAV UHER | | ON FILE | | | | | | |
| VRATKO KURUC | | ON FILE | | | | | | |
| WALTER MOSES | | ON FILE | | | | | | |
| WALTER VOGL | | ON FILE | | | | | | |
| WILLIAM BRIGHT | | ON FILE | | | | | | |
| XUAN DUNG PHAM | | ON FILE | | | | | | |
| YAIR EREZ | | ON FILE | | | | | | |
| YEVHEN HLUKHOVTSOV | | ON FILE | | | | | | |
| YI ZHUANG | | ON FILE | | | | | | |
| YULIIA SHEVCHENKO | | ON FILE | | | | | | |
| YURI VONCHITZKI | | ON FILE | | | | | | |
| YURY KRAVCHENKO | | ON FILE | | | | | | |
| YVETA BIČANOVÁ | | ON FILE | | | | | | |
| ZAHRA ALIAKBARTEHRANI | | ON FILE | | | | | | |
| ZÁLUSKÝ JIŘÍ | | ON FILE | | | | | | |
| ZANETA BENESOVA | | ON FILE | | | | | | |
| ZANETA KRIZOVA | | ON FILE | | | | | | |
| ŽANETA MAJETNÁ | | ON FILE | | | | | | |
| ZANETA MANDRLOVA | | ON FILE | | | | | | |
| ŽANETA OBŮRKOVÁ | | ON FILE | | | | | | |
| ŽANETA VIDLIČKOVÁ | | ON FILE | | | | | | |
| ZBYNĚK BAMBUŠEK | | ON FILE | | | | | | |
| ZBYNEK BARTOSIK | | ON FILE | | | | | | |
| ZBYNEK BOBCIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZBYNEK CERMAK | | ON FILE | | | | | | |
| ZBYNEK JANECEK | | ON FILE | | | | | | |
| ZBYNEK KRESTAN | | ON FILE | | | | | | |
| ZBYNĚK MALÁSEK | | ON FILE | | | | | | |
| ZBYNEK OKOUN | | ON FILE | | | | | | |
| ZBYNĚK PECHÁČEK | | ON FILE | | | | | | |
| ZBYNĚK PITRUN | | ON FILE | | | | | | |
| ZBYNEK RAZIMA | | ON FILE | | | | | | |
| ZBYNĚK SEDLÁČEK | | ON FILE | | | | | | |
| ZBYNĚK ŠOBR | | ON FILE | | | | | | |
| ZBYNEK TOMASOVIC | | ON FILE | | | | | | |
| ZBYSEK OUHLEDA | | ON FILE | | | | | | |
| ZBYŠEK RUSNÁK | | ON FILE | | | | | | |
| ZDENA HRUSKOVA | | ON FILE | | | | | | |
| ZDENEK BERANEK | | ON FILE | | | | | | |
| ZDENEK BLAHA | | ON FILE | | | | | | |
| ZDENĚK BUDÍČEK | | ON FILE | | | | | | |
| ZDENEK CHOUN | | ON FILE | | | | | | |
| ZDENEK CZERNY | | ON FILE | | | | | | |
| ZDENEK DRBALEK | | ON FILE | | | | | | |
| ZDENĚK DREXLER | | ON FILE | | | | | | |
| ZDENĚK DUŠATKO | | ON FILE | | | | | | |
| ZDENĚK DVORSKÝ | | ON FILE | | | | | | |
| ZDENĚK FIEDLER | | ON FILE | | | | | | |
| ZDENEK FOLPRECHT | | ON FILE | | | | | | |
| ZDENĚK FOŘT | | ON FILE | | | | | | |
| ZDENĚK FRYČ | | ON FILE | | | | | | |
| ZDENEK HAMPL | | ON FILE | | | | | | |
| ZDENEK HINTENAUS | | ON FILE | | | | | | |
| ZDENEK HOLEK | | ON FILE | | | | | | |
| ZDENEK HOLIK | | ON FILE | | | | | | |
| ZDENEK IZERA | | ON FILE | | | | | | |
| ZDENEK JANEČEK | | ON FILE | | | | | | |
| ZDENEK JEZISEK | | ON FILE | | | | | | |
| ZDENEK KEDAJ | | ON FILE | | | | | | |
| ZDENĚK KOZA | | ON FILE | | | | | | |
| ZDENĚK KRČÁL | | ON FILE | | | | | | |
| ZDENEK KRIVOHLAVY | | ON FILE | | | | | | |
| ZDENĚK KŘÍŽ | | ON FILE | | | | | | |
| ZDENĚK KUBÍN | | ON FILE | | | | | | |
| ZDENEK LAHODA | | ON FILE | | | | | | |
| ZDENEK LNENICKA | | ON FILE | | | | | | |
| ZDENĚK MAHDALÍK | | ON FILE | | | | | | |
| ZDENĚK MAKYČA | | ON FILE | | | | | | |
| ZDENĚK NAGY | | ON FILE | | | | | | |
| ZDENĚK NEJEDLÝ | | ON FILE | | | | | | |
| ZDENEK NEMEC | | ON FILE | | | | | | |
| ZDENEK NEUMAN | | ON FILE | | | | | | |
| ZDENĚK NOVOTNÝ | | ON FILE | | | | | | |
| ZDENĚK NOVÝ | | ON FILE | | | | | | |
| ZDENEK PASKEVIC | | ON FILE | | | | | | |
| ZDENĚK PAVLISKO | | ON FILE | | | | | | |
| ZDENĚK PITNER | | ON FILE | | | | | | |
| ZDENEK POKORNÝ | | ON FILE | | | | | | |
| ZDENEK REHAK | | ON FILE | | | | | | |
| ZDENEK SIFTAR | | ON FILE | | | | | | |
| ZDENEK ŠILLER | | ON FILE | | | | | | |
| ZDENĚK SKRÁŠEK | | ON FILE | | | | | | |
| ZDENEK SRAMEK | | ON FILE | | | | | | |
| ZDENEK STARY | | ON FILE | | | | | | |
| ZDENEK STEPKA | | ON FILE | | | | | | |
| ZDENĚK SVOBODA | | ON FILE | | | | | | |
| ZDENEK TESAR | | ON FILE | | | | | | |
| ZDENĚK TICHÝ | | ON FILE | | | | | | |
| ZDENĚK TOMŠŮ | | ON FILE | | | | | | |
| ZDENEK TOVARA | | ON FILE | | | | | | |
| ZDENĚK VLK | | ON FILE | | | | | | |
| ZDENEK VLNAR | | ON FILE | | | | | | |
| ZDENĚK ZADÁK | | ON FILE | | | | | | |
| ZDENEK ZVEDELIK | | ON FILE | | | | | | |
| ZDENKA GALATIKOVA | | ON FILE | | | | | | |
| ZDENKA GAZARKOVA | | ON FILE | | | | | | |
| ZDENKA HOZAKOVA | | ON FILE | | | | | | |
| ZDENKA KAUFHOLD | | ON FILE | | | | | | |
| ZDEŇKA KUDRNOVÁ | | ON FILE | | | | | | |
| ZDENKA NAVARIKOVA | | ON FILE | | | | | | |
| ZDENKA OŠŤÁDALOVÁ | | ON FILE | | | | | | |
| ZDEŇKA ROMANOVSKÁ | | ON FILE | | | | | | |
| ZDEŇKA ROZSÍVALOVÁ | | ON FILE | | | | | | |
| ZDEŇKA STRÁDALOVÁ | | ON FILE | | | | | | |
| ZDEŇKA SVOJANOVSKÁ | | ON FILE | | | | | | |
| ZDEŇKA ŽIŽKOVÁ | | ON FILE | | | | | | |
| ZITA LUKACOVA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZITA LUKÁČOVÁ | | ON FILE | | | | | | |
| ZLATNA NIKOLOVA | | ON FILE | | | | | | |
| ZLATUSKA SEVELOVA | | ON FILE | | | | | | |
| ZUZANA BALADOVA | | ON FILE | | | | | | |
| ZUZANA BORUTOVÁ | | ON FILE | | | | | | |
| ZUZANA BUNDÁLKOVÁ | | ON FILE | | | | | | |
| ZUZANA ČÚZYOVÁ | | ON FILE | | | | | | |
| ZUZANA DOKULILOVA | | ON FILE | | | | | | |
| ZUZANA DUNKOVA | | ON FILE | | | | | | |
| ZUZANA HAJNÁ | | ON FILE | | | | | | |
| ZUZANA JOHANOVA | | ON FILE | | | | | | |
| ZUZANA JURCOVA | | ON FILE | | | | | | |
| ZUZANA KRAJICOVA | | ON FILE | | | | | | |
| ZUZANA KRAJÍCOVÁ | | ON FILE | | | | | | |
| ZUZANA KROUZKOVA | | ON FILE | | | | | | |
| ZUZANA MAZACOVA | | ON FILE | | | | | | |
| ZUZANA PANUSKOVA | | ON FILE | | | | | | |
| ZUZANA SLAVÍKOVÁ | | ON FILE | | | | | | |
| ZUZANA ŠVANCEROVA | | ON FILE | | | | | | |
| ZUZANA VALESOVA | | ON FILE | | | | | | |
| ZUZKA KUSALOVA | | ON FILE | | | | | | |
| ABDUL NABI IBRAHIM | | ON FILE | | | | | | |
| ARNAULD KISUKA | | ON FILE | | | | | | |
| BENJAMIN KALAMBA | | ON FILE | | | | | | |
| BIENVENU BAKAFUTA | | ON FILE | | | | | | |
| BLIN ALEX SIDNER NKOUKA | | ON FILE | | | | | | |
| BODIA BAVUIDI | | ON FILE | | | | | | |
| ERIC PUKUTA | | ON FILE | | | | | | |
| FULBERT BERTRAND MKOUMGA KEMGNE | | ON FILE | | | | | | |
| GLODI MPANZU | | ON FILE | | | | | | |
| HERITIER MAWANDU HAMBA | | ON FILE | | | | | | |
| HILAIRE LULA KITENGE | | ON FILE | | | | | | |
| JONATHAN ANUNZAMBI LUTULU | | ON FILE | | | | | | |
| MICHAEL MAMBENGA | | ON FILE | | | | | | |
| MOISE UMBA | | ON FILE | | | | | | |
| PASCAL SUL | | ON FILE | | | | | | |
| PATRICK BIAKULUILA | | ON FILE | | | | | | |
| RADI TAYAYE | | ON FILE | | | | | | |
| SABIN SABIN | | ON FILE | | | | | | |
| THIERRY BAKUATSHILELA KATUFU | | ON FILE | | | | | | |
| WAHYDA MUNSHI | | ON FILE | | | | | | |
| AAMER REHAN AHMAD | | ON FILE | | | | | | |
| ABDALLA SBEIHI | | ON FILE | | | | | | |
| ABDIWELI MOHAMOUD | | ON FILE | | | | | | |
| ABDUL KAREEM BARI | | ON FILE | | | | | | |
| ABDUL NABI ARYAN | | ON FILE | | | | | | |
| ABDUL NASEER MANSOOR | | ON FILE | | | | | | |
| ABDULAHI BILE HUSSEIN | | ON FILE | | | | | | |
| ABDURRAHMAN ALKHALDI | | ON FILE | | | | | | |
| ABRIL LÓPEZ GARCÍA | | ON FILE | | | | | | |
| ABUBAKAR ABDULLE | | ON FILE | | | | | | |
| ADAM ANDERSEN | | ON FILE | | | | | | |
| ADAM BJÖRKROTH | | ON FILE | | | | | | |
| ADAM DAHL | | ON FILE | | | | | | |
| ADAM FINK | | ON FILE | | | | | | |
| ADAM GORM HOFFMANN | | ON FILE | | | | | | |
| ADAM HELSTED | | ON FILE | | | | | | |
| ADAM JUEL BLICHER | | ON FILE | | | | | | |
| ADAM KANSTRUP HVIID | | ON FILE | | | | | | |
| ADAM LARS HANSEN | | ON FILE | | | | | | |
| ADAM LERBECH | | ON FILE | | | | | | |
| ADAM MALHERBE | | ON FILE | | | | | | |
| ADAM MILAN VESTERGAARD | | ON FILE | | | | | | |
| ADAM OLSEN | | ON FILE | | | | | | |
| ADAM OSAMA MAMAND | | ON FILE | | | | | | |
| ADAM SBEIHI | | ON FILE | | | | | | |
| ADAM SKOU OHANA | | ON FILE | | | | | | |
| ADAM VOIGT | | ON FILE | | | | | | |
| ADAM WOLLESEN | | ON FILE | | | | | | |
| ADELA JOEHNKE | | ON FILE | | | | | | |
| ADHAM AL SHOUMANI | | ON FILE | | | | | | |
| ADIL CHELYANI | | ON FILE | | | | | | |
| ADIS SULJOVIC | | ON FILE | | | | | | |
| ADRIAN BERTI | | ON FILE | | | | | | |
| ADRIAN IVANOV | | ON FILE | | | | | | |
| ADRIAN MIHU | | ON FILE | | | | | | |
| ADRIAN PETERSEN | | ON FILE | | | | | | |
| ADRIAN TRZOP | | ON FILE | | | | | | |
| AFSHIN BERAHMAND | | ON FILE | | | | | | |
| AGNES PUSKAS | | ON FILE | | | | | | |
| ÁGÚST HELGASON | | ON FILE | | | | | | |
| AHAGASH THAYALAN | | ON FILE | | | | | | |
| AHGIESHAN SINNARAJAH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMAD VALI | | ON FILE | | | | | | |
| AHMED FETAHAGIC | | ON FILE | | | | | | |
| AHMED SAJJAD | | ON FILE | | | | | | |
| AHMED WARIS | | ON FILE | | | | | | |
| AHMED YUSUF ABDI | | ON FILE | | | | | | |
| AIDA MAJIDIVASH | | ON FILE | | | | | | |
| AIHAM AL-SAWALEH | | ON FILE | | | | | | |
| AJAI CHANA | | ON FILE | | | | | | |
| AJANTHAN BALACHANDRAN | | ON FILE | | | | | | |
| AKIO BERGHOLDT | | ON FILE | | | | | | |
| AKSEL ANTON RASMUSSEN GRASBOELL | | ON FILE | | | | | | |
| AKSEL CHRISTENSEN | | ON FILE | | | | | | |
| AKSEL MØLLER-HANSEN | | ON FILE | | | | | | |
| AKSEL NIELSEN | | ON FILE | | | | | | |
| ALAEDDINE OUERFELLI | | ON FILE | | | | | | |
| ALAN AMIR DANIEL | | ON FILE | | | | | | |
| ALAN KAAS | | ON FILE | | | | | | |
| ALAN RICHARD MONSTED NIELSEN | | ON FILE | | | | | | |
| ALBERT BENDIXEN | | ON FILE | | | | | | |
| ALBERT CHRISTIAN LOUV | | ON FILE | | | | | | |
| ALBERTE ASMUSSEN | | ON FILE | | | | | | |
| ALEKS JENSEN | | ON FILE | | | | | | |
| ALEKSANDER JENSEN | | ON FILE | | | | | | |
| ALEKSANDRA ZDRNJA-HUSTED | | ON FILE | | | | | | |
| ALEKSI BELYOV | | ON FILE | | | | | | |
| ALEX BOTEZ | | ON FILE | | | | | | |
| ALEX CAMERON HARVEY | | ON FILE | | | | | | |
| ALEX JENSEN | | ON FILE | | | | | | |
| ALEX KADERLY | | ON FILE | | | | | | |
| ALEX LUNDSBY | | ON FILE | | | | | | |
| ALEX MÆRSK | | ON FILE | | | | | | |
| ALEX OLSEN | | ON FILE | | | | | | |
| ALEX SINVANI | | ON FILE | | | | | | |
| ALEXANDER AAGAARD | | ON FILE | | | | | | |
| ALEXANDER ALBREKTSEN | | ON FILE | | | | | | |
| ALEXANDER ANDERSEN | | ON FILE | | | | | | |
| ALEXANDER ANDERSEN PAPADOPOULOUS | | ON FILE | | | | | | |
| ALEXANDER ANDREASSEN | | ON FILE | | | | | | |
| ALEXANDER BACH-MADSEN | | ON FILE | | | | | | |
| ALEXANDER BECH REHDER | | ON FILE | | | | | | |
| ALEXANDER BIRGISSON | | ON FILE | | | | | | |
| ALEXANDER BO MADSEN LARSEN | | ON FILE | | | | | | |
| ALEXANDER BRØGGER | | ON FILE | | | | | | |
| ALEXANDER BUSK | | ON FILE | | | | | | |
| ALEXANDER CHRISTENSEN | | ON FILE | | | | | | |
| ALEXANDER DOMINO | | ON FILE | | | | | | |
| ALEXANDER ELLING HANSSON | | ON FILE | | | | | | |
| ALEXANDER ERNST | | ON FILE | | | | | | |
| ALEXANDER FICK | | ON FILE | | | | | | |
| ALEXANDER GRANNON | | ON FILE | | | | | | |
| ALEXANDER JAKOBSEN | | ON FILE | | | | | | |
| ALEXANDER JENSEN | | ON FILE | | | | | | |
| ALEXANDER JONSBAK | | ON FILE | | | | | | |
| ALEXANDER JUEL | | ON FILE | | | | | | |
| ALEXANDER KEBLOW KOFOED | | ON FILE | | | | | | |
| ALEXANDER KINNUNEN | | ON FILE | | | | | | |
| ALEXANDER KROGH | | ON FILE | | | | | | |
| ALEXANDER LARSEN | | ON FILE | | | | | | |
| ALEXANDER LAUSTSEN | | ON FILE | | | | | | |
| ALEXANDER LENNINGS | | ON FILE | | | | | | |
| ALEXANDER LEO-HANSEN | | ON FILE | | | | | | |
| ALEXANDER LINDGREN | | ON FILE | | | | | | |
| ALEXANDER MAHATHAI LARSEN | | ON FILE | | | | | | |
| ALEXANDER MARCUSSEN | | ON FILE | | | | | | |
| ALEXANDER MARKER | | ON FILE | | | | | | |
| ALEXANDER MAY | | ON FILE | | | | | | |
| ALEXANDER MORTENSEN | | ON FILE | | | | | | |
| ALEXANDER MUNKEDAL | | ON FILE | | | | | | |
| ALEXANDER ORNEBORG | | ON FILE | | | | | | |
| ALEXANDER PEDERSEN | | ON FILE | | | | | | |
| ALEXANDER RASMUSSEN | | ON FILE | | | | | | |
| ALEXANDER RØNGAARD | | ON FILE | | | | | | |
| ALEXANDER SIMON DE BONI | | ON FILE | | | | | | |
| ALEXANDER SKOU | | ON FILE | | | | | | |
| ALEXANDER SØBY | | ON FILE | | | | | | |
| ALEXANDER STARK | | ON FILE | | | | | | |
| ALEXANDER STAUNSBJERG | | ON FILE | | | | | | |
| ALEXANDER STEEN | | ON FILE | | | | | | |
| ALEXANDER STEFFENSEN | | ON FILE | | | | | | |
| ALEXANDER STENDER ENGKJÆR | | ON FILE | | | | | | |
| ALEXANDER STIG BOYSEN NEDERGAARD | | ON FILE | | | | | | |
| ALEXANDER SVENDSEN | | ON FILE | | | | | | |
| ALEXANDER VENTEGODT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER VOLLMERS-HANSEN | | ON FILE | | | | | | |
| ALEXANDER WINTHER | | ON FILE | | | | | | |
| ALEXANDER ZEBERG | | ON FILE | | | | | | |
| ALEXANDRA LONE JANSEN | | ON FILE | | | | | | |
| ALEXANDRE CANCELLONI | | ON FILE | | | | | | |
| ALEXANDRE FIGUEIRAS VAZQUEZ | | ON FILE | | | | | | |
| ALEXANDRU JARDAN | | ON FILE | | | | | | |
| ALFRED KÜHNEL | | ON FILE | | | | | | |
| ALFRED NIELSEN | | ON FILE | | | | | | |
| ALFREDO FERNANDEZ NINAHUAMAN | | ON FILE | | | | | | |
| ALGIRDAS SINKEVICIUS | | ON FILE | | | | | | |
| ALHA HOLDING APS | | ON FILE | | | | | | |
| ALI ALIZAMENI | | ON FILE | | | | | | |
| ALI ÇORAP | | ON FILE | | | | | | |
| ALI EL-SALHANI | | ON FILE | | | | | | |
| ALI HARCHI | | ON FILE | | | | | | |
| ALI HASEKI | | ON FILE | | | | | | |
| ALI XHUZI | | ON FILE | | | | | | |
| ALINA RUSU | | ON FILE | | | | | | |
| ALLAN BANG | | ON FILE | | | | | | |
| ALLAN BEHRENDT | | ON FILE | | | | | | |
| ALLAN CHRISTENSEN | | ON FILE | | | | | | |
| ALLAN GUINOT | | ON FILE | | | | | | |
| ALLAN HANSEN | | ON FILE | | | | | | |
| ALLAN JORGEN CHRISTENSEN | | ON FILE | | | | | | |
| ALLAN KANGER | | ON FILE | | | | | | |
| ALLAN KASTRUP | | ON FILE | | | | | | |
| ALLAN NIELSEN | | ON FILE | | | | | | |
| ALLAN OLDENBURG | | ON FILE | | | | | | |
| ALLAN OLSEN | | ON FILE | | | | | | |
| ALLAN RODGERS | | ON FILE | | | | | | |
| ALLAN THANABALASINGAM | | ON FILE | | | | | | |
| ALLAN THRÆN | | ON FILE | | | | | | |
| ALLAN URBAN | | ON FILE | | | | | | |
| ALMIR VIDJEN | | ON FILE | | | | | | |
| ALOÏS DENERVAUD | | ON FILE | | | | | | |
| ALTRIM SACIRI | | ON FILE | | | | | | |
| AMALIE DAVIDSEN | | ON FILE | | | | | | |
| AMALIE QWIST | | ON FILE | | | | | | |
| AMALIE WACHMANN | | ON FILE | | | | | | |
| AMALIEEMILLA MADELLEINE M MOGENSEN | | ON FILE | | | | | | |
| AMANDA JENSEN | | ON FILE | | | | | | |
| AMANDA KANSTRUP | | ON FILE | | | | | | |
| AMBER ØSTERGREEN RAM SINGH | | ON FILE | | | | | | |
| AMILLA WURTZ KNUDSEN | | ON FILE | | | | | | |
| AMIN SOLTANIZADEH | | ON FILE | | | | | | |
| AMIT MAOR | | ON FILE | | | | | | |
| AMY HORN | | ON FILE | | | | | | |
| ANASTAS MAGDYCH | | ON FILE | | | | | | |
| ANASTASIA SKUKHTOROVA | | ON FILE | | | | | | |
| ANASTASIOS TSIOLAKIDIS | | ON FILE | | | | | | |
| ANATOLI RAVN | | ON FILE | | | | | | |
| ANDERS AMDISEN | | ON FILE | | | | | | |
| ANDERS ANDERSEN | | ON FILE | | | | | | |
| ANDERS BAEK HIERMITSLEV | | ON FILE | | | | | | |
| ANDERS BAK JULSGAARD | | ON FILE | | | | | | |
| ANDERS BJØRN-STRUNGE | | ON FILE | | | | | | |
| ANDERS BO PAULSEN | | ON FILE | | | | | | |
| ANDERS BOLL | | ON FILE | | | | | | |
| ANDERS BREINHOLT | | ON FILE | | | | | | |
| ANDERS BUCH-LARSEN | | ON FILE | | | | | | |
| ANDERS BUNDGAARD | | ON FILE | | | | | | |
| ANDERS CASTENBERG | | ON FILE | | | | | | |
| ANDERS CHRISTENSEN | | ON FILE | | | | | | |
| ANDERS CHRISTESEN | | ON FILE | | | | | | |
| ANDERS DESSAU | | ON FILE | | | | | | |
| ANDERS DYRSTRØM | | ON FILE | | | | | | |
| ANDERS EBENER | | ON FILE | | | | | | |
| ANDERS EYE | | ON FILE | | | | | | |
| ANDERS FREDRIK ANDERSSON | | ON FILE | | | | | | |
| ANDERS FRETS | | ON FILE | | | | | | |
| ANDERS GADFELT | | ON FILE | | | | | | |
| ANDERS GEHRT ERIKSEN | | ON FILE | | | | | | |
| ANDERS GRAMM | | ON FILE | | | | | | |
| ANDERS HANSEN | | ON FILE | | | | | | |
| ANDERS HELWEG | | ON FILE | | | | | | |
| ANDERS HENRIKSEN | | ON FILE | | | | | | |
| ANDERS HENSGEN | | ON FILE | | | | | | |
| ANDERS HILDAN | | ON FILE | | | | | | |
| ANDERS HJORT | | ON FILE | | | | | | |
| ANDERS HOFF-CLAUSEN | | ON FILE | | | | | | |
| ANDERS HØJRIS LAURITZEN | | ON FILE | | | | | | |
| ANDERS HOLM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERS HÜCHE JENSEN | | ON FILE | | | | | | |
| ANDERS HUSBJERG | | ON FILE | | | | | | |
| ANDERS JENSEN | | ON FILE | | | | | | |
| ANDERS JEPSEN | | ON FILE | | | | | | |
| ANDERS JESPERSEN | | ON FILE | | | | | | |
| ANDERS JOERGENSEN | | ON FILE | | | | | | |
| ANDERS JOUPER | | ON FILE | | | | | | |
| ANDERS KALLESØE | | ON FILE | | | | | | |
| ANDERS KARSTENSEN | | ON FILE | | | | | | |
| ANDERS KJELDAHL | | ON FILE | | | | | | |
| ANDERS KROGSDAL | | ON FILE | | | | | | |
| ANDERS LARSEN | | ON FILE | | | | | | |
| ANDERS LENAU | | ON FILE | | | | | | |
| ANDERS LINDSKJOLD | | ON FILE | | | | | | |
| ANDERS LYKKE GADE | | ON FILE | | | | | | |
| ANDERS MADSEN | | ON FILE | | | | | | |
| ANDERS MANDRUP | | ON FILE | | | | | | |
| ANDERS MARK MATHIASEN | | ON FILE | | | | | | |
| ANDERS MOGENSEN | | ON FILE | | | | | | |
| ANDERS MØLLER | | ON FILE | | | | | | |
| ANDERS MOURITZEN | | ON FILE | | | | | | |
| ANDERS NIELSEN | | ON FILE | | | | | | |
| ANDERS NIEMANN | | ON FILE | | | | | | |
| ANDERS NISSEN | | ON FILE | | | | | | |
| ANDERS NØRGAARD | | ON FILE | | | | | | |
| ANDERS NØRLEV | | ON FILE | | | | | | |
| ANDERS OERSKOV DALL | | ON FILE | | | | | | |
| ANDERS PETERSEN | | ON FILE | | | | | | |
| ANDERS POULSEN | | ON FILE | | | | | | |
| ANDERS RASMUSSEN | | ON FILE | | | | | | |
| ANDERS SØRENSEN | | ON FILE | | | | | | |
| ANDERS STORGAARD | | ON FILE | | | | | | |
| ANDERS THINGHOLM | | ON FILE | | | | | | |
| ANDERS THOMSEN | | ON FILE | | | | | | |
| ANDERS TJELLESEN | | ON FILE | | | | | | |
| ANDERS VESTERGAARD | | ON FILE | | | | | | |
| ANDERS VINCENTZEN | | ON FILE | | | | | | |
| ANDERS WINTHER JENSEN | | ON FILE | | | | | | |
| ANDERS WYKE | | ON FILE | | | | | | |
| ANDI WINKEL OLSEN | | ON FILE | | | | | | |
| ANDRÉ BERGHOLDT | | ON FILE | | | | | | |
| ANDRE CHRISTIANSEN | | ON FILE | | | | | | |
| ANDRÉ GUSTAFSON | | ON FILE | | | | | | |
| ANDRÉ HASFELDT | | ON FILE | | | | | | |
| ANDRE ORVALHO | | ON FILE | | | | | | |
| ANDRE RANKIN | | ON FILE | | | | | | |
| ANDRÉ SAMPAIO | | ON FILE | | | | | | |
| ANDREA NIELSEN | | ON FILE | | | | | | |
| ANDREAS AAGAARD HANSEN | | ON FILE | | | | | | |
| ANDREAS ANDERSEN | | ON FILE | | | | | | |
| ANDREAS ARNSEL | | ON FILE | | | | | | |
| ANDREAS BARDRAM | | ON FILE | | | | | | |
| ANDREAS BECK | | ON FILE | | | | | | |
| ANDREAS BIRK | | ON FILE | | | | | | |
| ANDREAS BJELLAND | | ON FILE | | | | | | |
| ANDREAS BOYE-HANSEN | | ON FILE | | | | | | |
| ANDREAS BRASK LARSEN | | ON FILE | | | | | | |
| ANDREAS BREUSCH | | ON FILE | | | | | | |
| ANDREAS BRIX | | ON FILE | | | | | | |
| ANDREAS BRUNSBORG | | ON FILE | | | | | | |
| ANDREAS CHRISTENSEN | | ON FILE | | | | | | |
| ANDREAS CHRISTIANSEN | | ON FILE | | | | | | |
| ANDREAS CRONE | | ON FILE | | | | | | |
| ANDREAS DE MOOR | | ON FILE | | | | | | |
| ANDREAS DIDERIKSEN | | ON FILE | | | | | | |
| ANDREAS DUPONT | | ON FILE | | | | | | |
| ANDREAS EJBAEK JOHNSEN | | ON FILE | | | | | | |
| ANDREAS ELLERBEK | | ON FILE | | | | | | |
| ANDREAS FELDBAK | | ON FILE | | | | | | |
| ANDREAS FERDINANDSEN | | ON FILE | | | | | | |
| ANDREAS FOSS HEJGAARD RASMUSSEN | | ON FILE | | | | | | |
| ANDREAS FRANDSEN | | ON FILE | | | | | | |
| ANDREAS GATTEN | | ON FILE | | | | | | |
| ANDREAS GEFKE | | ON FILE | | | | | | |
| ANDREAS GRAVERSEN | | ON FILE | | | | | | |
| ANDREAS GROTH | | ON FILE | | | | | | |
| ANDREAS HANSEN | | ON FILE | | | | | | |
| ANDREAS HEITMANN | | ON FILE | | | | | | |
| ANDREAS HENRIK FREDERIKSEN | | ON FILE | | | | | | |
| ANDREAS HENSEN | | ON FILE | | | | | | |
| ANDREAS HOEEG PETERSEN | | ON FILE | | | | | | |
| ANDREAS HØYER | | ON FILE | | | | | | |
| ANDREAS INGVERTSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS JENSEN | | ON FILE | | | | | | |
| ANDREAS JURLANDER | | ON FILE | | | | | | |
| ANDREAS KAPALLA | | ON FILE | | | | | | |
| ANDREAS KEITH HANSEN | | ON FILE | | | | | | |
| ANDREAS KLEVIN | | ON FILE | | | | | | |
| ANDREAS KOUSTRUP | | ON FILE | | | | | | |
| ANDREAS KUHLMANN | | ON FILE | | | | | | |
| ANDREAS LARSEN | | ON FILE | | | | | | |
| ANDREAS LAURSEN | | ON FILE | | | | | | |
| ANDREAS LOEVKVIST | | ON FILE | | | | | | |
| ANDREAS LUNDSBERG | | ON FILE | | | | | | |
| ANDREAS MADSEN | | ON FILE | | | | | | |
| ANDREAS NEDERGAARD FREDERIKSEN | | ON FILE | | | | | | |
| ANDREAS NICOLAI PETERSEN | | ON FILE | | | | | | |
| ANDREAS NIELSEN | | ON FILE | | | | | | |
| ANDREAS NIELSWN | | ON FILE | | | | | | |
| ANDREAS OFFENBERG | | ON FILE | | | | | | |
| ANDREAS OLSSON | | ON FILE | | | | | | |
| ANDREAS OREDSEN | | ON FILE | | | | | | |
| ANDREAS PEDERSEN | | ON FILE | | | | | | |
| ANDREAS POULSEN | | ON FILE | | | | | | |
| ANDREAS POVLSEN | | ON FILE | | | | | | |
| ANDREAS RANDERS | | ON FILE | | | | | | |
| ANDREAS RASMUSSEN | | ON FILE | | | | | | |
| ANDREAS RINGHEIM | | ON FILE | | | | | | |
| ANDREAS RODIN AXELSEN | | ON FILE | | | | | | |
| ANDREAS ROSBORG AAGAARD | | ON FILE | | | | | | |
| ANDREAS ROSENBERG | | ON FILE | | | | | | |
| ANDREAS RYDDER | | ON FILE | | | | | | |
| ANDREAS SIGH | | ON FILE | | | | | | |
| ANDREAS STENDAHL | | ON FILE | | | | | | |
| ANDREAS UNGER | | ON FILE | | | | | | |
| ANDREAS VAABENGAARD | | ON FILE | | | | | | |
| ANDREAS VESTERGAARD | | ON FILE | | | | | | |
| ANDREAS VESTERGÅRD | | ON FILE | | | | | | |
| ANDREAS WINTHER | | ON FILE | | | | | | |
| ANDREEA MARCELA BALTAG | | ON FILE | | | | | | |
| ANDREW BOND | | ON FILE | | | | | | |
| ANDRZEJ SWISTAK | | ON FILE | | | | | | |
| ANDRZEJ ZUZLO | | ON FILE | | | | | | |
| ANE BOA | | ON FILE | | | | | | |
| ANE LISBERG | | ON FILE | | | | | | |
| ANEAL REGE | | ON FILE | | | | | | |
| ANEEQ IKRAM | | ON FILE | | | | | | |
| ANEL FEHRATOVIC | | ON FILE | | | | | | |
| ANELIA MITOVA | | ON FILE | | | | | | |
| ANEMONE SKOVGAARD | | ON FILE | | | | | | |
| ANETTE BAY-JØRGENSEN | | ON FILE | | | | | | |
| ANETTE DIRCHSEN | | ON FILE | | | | | | |
| ANETTE IVERSEN | | ON FILE | | | | | | |
| ANGE FRANCOIS LORON | | ON FILE | | | | | | |
| ANGELICA ALVES DA SILVA | | ON FILE | | | | | | |
| ANGELIQUE DE ROUSSEAU | | ON FILE | | | | | | |
| ANITA KRISTENSEN | | ON FILE | | | | | | |
| ANITA MØLLER MADSEN | | ON FILE | | | | | | |
| ANITA NIELSEN | | ON FILE | | | | | | |
| ANJA BALUCH | | ON FILE | | | | | | |
| ANJA KATHINKA BRUUN | | ON FILE | | | | | | |
| ANJL A-J | | ON FILE | | | | | | |
| ANJL JEBBO | | ON FILE | | | | | | |
| ANKIDO JEBBO | | ON FILE | | | | | | |
| ANLINE RUBY PEDERSEN | | ON FILE | | | | | | |
| ANMOL KIYANU | | ON FILE | | | | | | |
| ANN ANDERSEN | | ON FILE | | | | | | |
| ANNA ADRIANSEN | | ON FILE | | | | | | |
| ANNA BJÖRKROTH | | ON FILE | | | | | | |
| ANNA JENSEN | | ON FILE | | | | | | |
| ANNA JUEL NORDENTOFT | | ON FILE | | | | | | |
| ANNA LUNDVIG | | ON FILE | | | | | | |
| ANNA NIELSEN | | ON FILE | | | | | | |
| ANNA VINCENTZ FRIIS-LARSEN | | ON FILE | | | | | | |
| ANNA-LISE LISBJERG | | ON FILE | | | | | | |
| ANNE ALSHOLM KRISTENSEN | | ON FILE | | | | | | |
| ANNE BJERG | | ON FILE | | | | | | |
| ANNE DINESS | | ON FILE | | | | | | |
| ANNE EMILY ARUP | | ON FILE | | | | | | |
| ANNE FISKER NIELSEN | | ON FILE | | | | | | |
| ANNE JACOBSEN | | ON FILE | | | | | | |
| ANNE LADEGAARD | | ON FILE | | | | | | |
| ANNE METTE CHRISTIANSEN | | ON FILE | | | | | | |
| ANNE METTE KALSTRUP | | ON FILE | | | | | | |
| ANNE METTE PRANG | | ON FILE | | | | | | |
| ANNE SKRIVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE SLOTHUUS | | ON FILE | | | | | | |
| ANNE TILLING | | ON FILE | | | | | | |
| ANNEKA HASTINGS | | ON FILE | | | | | | |
| ANNE-KIRSTINE OLSEN | | ON FILE | | | | | | |
| ANNELI LYTTIK | | ON FILE | | | | | | |
| ANNE-MARIE FISCHER | | ON FILE | | | | | | |
| ANNE-SOFIE CHRISTIANSEN | | ON FILE | | | | | | |
| ANNETHE THOMSEN | | ON FILE | | | | | | |
| ANNETTE HYLLESTED | | ON FILE | | | | | | |
| ANNI ANDERSEN | | ON FILE | | | | | | |
| ANN-KATRINE NIELSEN | | ON FILE | | | | | | |
| ANN-KRISTIN SALMINEN | | ON FILE | | | | | | |
| ANTAL HAMVAS | | ON FILE | | | | | | |
| ANTAL SZABADKAI | | ON FILE | | | | | | |
| ANTHON DAHL | | ON FILE | | | | | | |
| ANTHON THISE | | ON FILE | | | | | | |
| ANTHONY SHEVLIN | | ON FILE | | | | | | |
| ANTON CHRISTIANSEN | | ON FILE | | | | | | |
| ANTON FLØE | | ON FILE | | | | | | |
| ANTON FOLDAGAR REMVIG | | ON FILE | | | | | | |
| ANTON GRAUBALLE | | ON FILE | | | | | | |
| ANTON HJORT | | ON FILE | | | | | | |
| ANTON KLAPP | | ON FILE | | | | | | |
| ANTON LACARRERE | | ON FILE | | | | | | |
| ANTON LUND | | ON FILE | | | | | | |
| ANTON LUNDSGAARD | | ON FILE | | | | | | |
| ANTON NIELSEN | | ON FILE | | | | | | |
| ANTON RAMBORGH | | ON FILE | | | | | | |
| ANTON WILHELM DEUSSEN | | ON FILE | | | | | | |
| ANTONIO DOLIĆ | | ON FILE | | | | | | |
| ANTONIUS BERENTSEN | | ON FILE | | | | | | |
| APRIL JOY BERGLUND | | ON FILE | | | | | | |
| ARASH PANDI | | ON FILE | | | | | | |
| ARASH SHAHROKHTASH | | ON FILE | | | | | | |
| ARDAS VALANTIEJUS | | ON FILE | | | | | | |
| ARDAVAN KAMALI | | ON FILE | | | | | | |
| AREF FRIIS | | ON FILE | | | | | | |
| ARJUN ANANDKUMAR | | ON FILE | | | | | | |
| ARLENE CALDERON | | ON FILE | | | | | | |
| ARMIN SOMMER | | ON FILE | | | | | | |
| ARNA BJOERK KRISTINSDOTTIR | | ON FILE | | | | | | |
| ARNAUD BOURGUIGNON | | ON FILE | | | | | | |
| ARNE JAKOBSEN | | ON FILE | | | | | | |
| ARNE NEBELONG-IBSEN | | ON FILE | | | | | | |
| ARNICA STELLA CORNELIA SCHMIDT | | ON FILE | | | | | | |
| ARTHUR BJØRN | | ON FILE | | | | | | |
| ARTHUR DAHL | | ON FILE | | | | | | |
| ARTHUR DALVIG | | ON FILE | | | | | | |
| ARTURAS KAUSIUS | | ON FILE | | | | | | |
| ASBJØRN BEREGAARD | | ON FILE | | | | | | |
| ASBJØRN DAHL | | ON FILE | | | | | | |
| ASBJØRN HANSEN | | ON FILE | | | | | | |
| ASBJØRN HARDER | | ON FILE | | | | | | |
| ASBJØRN HØJRUP | | ON FILE | | | | | | |
| ASBJØRN LAURITSEN | | ON FILE | | | | | | |
| ASBJORN MADSEN | | ON FILE | | | | | | |
| ASBJØRN SKØTT | | ON FILE | | | | | | |
| ÅSE BRINK | | ON FILE | | | | | | |
| ASGER BALLE | | ON FILE | | | | | | |
| ASGER BARTRAM ANDERSEN | | ON FILE | | | | | | |
| ASGER DREJER | | ON FILE | | | | | | |
| ASGER HANSEN | | ON FILE | | | | | | |
| ASGER HENRIKSEN | | ON FILE | | | | | | |
| ASGER JUUL | | ON FILE | | | | | | |
| ASGER KORSGAARD | | ON FILE | | | | | | |
| ASGER LIDEGAARD | | ON FILE | | | | | | |
| ASGER OLSEN | | ON FILE | | | | | | |
| ASGER SCHLICHTKRULL | | ON FILE | | | | | | |
| ASGER SKOU TERP | | ON FILE | | | | | | |
| ASGER SØRENSEN | | ON FILE | | | | | | |
| ASHHAD ABDELKARIM | | ON FILE | | | | | | |
| ASHKAN KAMALI- SARVESTANI | | ON FILE | | | | | | |
| ASK PAUL LOMHOLT KEMP | | ON FILE | | | | | | |
| ASKE ABO LUND | | ON FILE | | | | | | |
| ASKE BONDE | | ON FILE | | | | | | |
| ASKE DEDENROTH FORSBERG | | ON FILE | | | | | | |
| ASKE ESBJERG | | ON FILE | | | | | | |
| ASKE KRISTENSEN | | ON FILE | | | | | | |
| ASKE MUNK | | ON FILE | | | | | | |
| ASKE WEILOV | | ON FILE | | | | | | |
| ASMUS LARSEN | | ON FILE | | | | | | |
| ASSAD AYAZ | | ON FILE | | | | | | |
| ASSAR QURESHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRID ADELHEID FEJFER OLSEN | | ON FILE | | | | | | |
| ASTRID LINDEKÆR | | ON FILE | | | | | | |
| ASTRUP PEDERSEN | | ON FILE | | | | | | |
| ATTILA HAWK | | ON FILE | | | | | | |
| AUGUST GØRICKE | | ON FILE | | | | | | |
| AUGUST HANSEN | | ON FILE | | | | | | |
| AUGUST HYLDGAARD | | ON FILE | | | | | | |
| AUGUST KAUFFMANN | | ON FILE | | | | | | |
| AUGUST KYST | | ON FILE | | | | | | |
| AUGUST RIMMEN | | ON FILE | | | | | | |
| AUGUST SEJR JENSEN | | ON FILE | | | | | | |
| AWAIS ABBAS | | ON FILE | | | | | | |
| AXEL HELMER TEICHERT | | ON FILE | | | | | | |
| AYA FAHMY ABDALLA | | ON FILE | | | | | | |
| AYUB EL-LOUANZARI | | ON FILE | | | | | | |
| BADR ALI | | ON FILE | | | | | | |
| BALDUR SÆVARSSON | | ON FILE | | | | | | |
| BAMMUT PEDERSEN | | ON FILE | | | | | | |
| BAMO MUHYALDEEN | | ON FILE | | | | | | |
| BANUJAN BALACHANDRAN | | ON FILE | | | | | | |
| BARDUR GUTTESEN | | ON FILE | | | | | | |
| BASSEM NOUREDDINE | | ON FILE | | | | | | |
| BASTIAN FORUP NIELSEN | | ON FILE | | | | | | |
| BASTIAN GRAM | | ON FILE | | | | | | |
| BASTIAN LAURIDSEN | | ON FILE | | | | | | |
| BASTIAN PEDERSEN | | ON FILE | | | | | | |
| BASTIAN RIIS JOHANSEN | | ON FILE | | | | | | |
| BASTIAN THORUP | | ON FILE | | | | | | |
| BATTAL AVCI | | ON FILE | | | | | | |
| BATUHAN YURDAKUL | | ON FILE | | | | | | |
| BEDIHA DENIZ | | ON FILE | | | | | | |
| BELINDA JENSEN | | ON FILE | | | | | | |
| BELINDA KRISTENSEN | | ON FILE | | | | | | |
| BENDIX PETERSEN | | ON FILE | | | | | | |
| BENJAMIN BAGER | | ON FILE | | | | | | |
| BENJAMIN ELTON CRISTIANO | | ON FILE | | | | | | |
| BENJAMIN EVALD | | ON FILE | | | | | | |
| BENJAMIN GUTS | | ON FILE | | | | | | |
| BENJAMIN HALDAN | | ON FILE | | | | | | |
| BENJAMIN JAHN FLY | | ON FILE | | | | | | |
| BENJAMIN KAKAR | | ON FILE | | | | | | |
| BENJAMIN KØFER | | ON FILE | | | | | | |
| BENJAMIN LASSEN | | ON FILE | | | | | | |
| BENJAMIN LAURIDSEN | | ON FILE | | | | | | |
| BENJAMIN MEULENGRACHT | | ON FILE | | | | | | |
| BENJAMIN NIELSEN | | ON FILE | | | | | | |
| BENJAMIN NIKOLAJSEN | | ON FILE | | | | | | |
| BENJAMIN OLESEN | | ON FILE | | | | | | |
| BENJAMIN OLSEN | | ON FILE | | | | | | |
| BENJAMIN PETERSEN | | ON FILE | | | | | | |
| BENJAMIN PIHL | | ON FILE | | | | | | |
| BENJAMIN POULSEN | | ON FILE | | | | | | |
| BENJAMIN RASMUSSEN | | ON FILE | | | | | | |
| BENJAMIN ROZILIO | | ON FILE | | | | | | |
| BENJAMIN SANDHOLT | | ON FILE | | | | | | |
| BENJAMIN SKOVGAARD | | ON FILE | | | | | | |
| BENJAMIN SVENDSEN | | ON FILE | | | | | | |
| BENJAMIN TADDEI SINVANI | | ON FILE | | | | | | |
| BENJAMIN TOLBERG LARSEN | | ON FILE | | | | | | |
| BENJAMIN UHLEMANN | | ON FILE | | | | | | |
| BENJAMIN ZABEL TARIGAN | | ON FILE | | | | | | |
| BENN SCHEUFENS | | ON FILE | | | | | | |
| BENNY CHRISTIANSEN | | ON FILE | | | | | | |
| BENNY HANSEN | | ON FILE | | | | | | |
| BENNY MORTENSEN | | ON FILE | | | | | | |
| BENNY PETERSEN | | ON FILE | | | | | | |
| BENNY TAMS | | ON FILE | | | | | | |
| BENT LARSEN | | ON FILE | | | | | | |
| BENT MADSEN | | ON FILE | | | | | | |
| BENT OKKHOLM | | ON FILE | | | | | | |
| BENT OLSEN | | ON FILE | | | | | | |
| BERGFRÍÐA HANSEN | | ON FILE | | | | | | |
| BERIT LORENTZEN | | ON FILE | | | | | | |
| BERRY PLEIJSTER | | ON FILE | | | | | | |
| BERTEL THOMSEN | | ON FILE | | | | | | |
| BERTIL NILSSON | | ON FILE | | | | | | |
| BERTRAM BROE | | ON FILE | | | | | | |
| BETINA BEKKER LARSEN | | ON FILE | | | | | | |
| BETTY KOUDAL | | ON FILE | | | | | | |
| BIRGER BOVIN | | ON FILE | | | | | | |
| BIRGER STEENBERG | | ON FILE | | | | | | |
| BIRGIR GUÐMUNDSSON | | ON FILE | | | | | | |
| BIRGITTE BREDVIG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIRGITTE ESCOBAR ANDERSEN | | ON FILE | | | | | | |
| BIRGITTE PEDERSEN | | ON FILE | | | | | | |
| BIRHAT ALI | | ON FILE | | | | | | |
| BIRITA ELLEFSEN | | ON FILE | | | | | | |
| BIRK GRÜTTNER | | ON FILE | | | | | | |
| BIRTHE KRISTENSEN | | ON FILE | | | | | | |
| BJARKE CHRISTENSEN | | ON FILE | | | | | | |
| BJARKE FABRICIUS | | ON FILE | | | | | | |
| BJARKE HANSEN | | ON FILE | | | | | | |
| BJARKE HØJER | | ON FILE | | | | | | |
| BJARKE LASSEN | | ON FILE | | | | | | |
| BJARKE LEONHARDT | | ON FILE | | | | | | |
| BJARKE SANDERHOFF | | ON FILE | | | | | | |
| BJARNE ANDERSEN | | ON FILE | | | | | | |
| BJARNE FRUERGAARD | | ON FILE | | | | | | |
| BJARNE KRISTENSEN | | ON FILE | | | | | | |
| BJARNE NIELSEN | | ON FILE | | | | | | |
| BJOERN LAURSEN | | ON FILE | | | | | | |
| BJOERN VICTOR HOEST | | ON FILE | | | | | | |
| BJORN ARTHUR ROHRER | | ON FILE | | | | | | |
| BJØRN BAASTRUP | | ON FILE | | | | | | |
| BJORN CASPERSEN | | ON FILE | | | | | | |
| BJØRN HAMMER | | ON FILE | | | | | | |
| BJORN HANSEN | | ON FILE | | | | | | |
| BJØRN KRISTENSEN | | ON FILE | | | | | | |
| BJØRN MØLLER GREGERSEN | | ON FILE | | | | | | |
| BJØRN PAULSEN | | ON FILE | | | | | | |
| BJORN POULSEN | | ON FILE | | | | | | |
| BLOCKBASIS MASTER ACCOUNT | | ON FILE | | | | | | |
| BO BEKKER | | ON FILE | | | | | | |
| BO BENNEDSEN | | ON FILE | | | | | | |
| BO JOHANNSEN | | ON FILE | | | | | | |
| BO KRISTENSEN | | ON FILE | | | | | | |
| BO LUNDQUIST | | ON FILE | | | | | | |
| BO NEXØ | | ON FILE | | | | | | |
| BO NIELSEN | | ON FILE | | | | | | |
| BO SKLANDER NIELSEN | | ON FILE | | | | | | |
| BO SODERBERG | | ON FILE | | | | | | |
| BO SØRENSEN | | ON FILE | | | | | | |
| BO SPROTTE KOFOD | | ON FILE | | | | | | |
| BO SVANHOLM | | ON FILE | | | | | | |
| BOB ANDERSEN | | ON FILE | | | | | | |
| BOBBY SCHMEDES | | ON FILE | | | | | | |
| BOBIN SAPKOTA | | ON FILE | | | | | | |
| BOJAN JOSIPOVIC | | ON FILE | | | | | | |
| BOLETTE MERY-ANN NIELSEN | | ON FILE | | | | | | |
| BOLINE JOHANNESSEN | | ON FILE | | | | | | |
| BORA KAYASU | | ON FILE | | | | | | |
| BØRGE HANSEN | | ON FILE | | | | | | |
| BORIS KARAVASILEV | | ON FILE | | | | | | |
| BRANDON BONDIG | | ON FILE | | | | | | |
| BRANDON MELO KIM BONDIG | | ON FILE | | | | | | |
| BRIAN ANDERSEN | | ON FILE | | | | | | |
| BRIAN CLAUSEN | | ON FILE | | | | | | |
| BRIAN DAHL | | ON FILE | | | | | | |
| BRIAN DAVIDSEN | | ON FILE | | | | | | |
| BRIAN DREIER | | ON FILE | | | | | | |
| BRIAN JACOBSEN | | ON FILE | | | | | | |
| BRIAN JENSEN | | ON FILE | | | | | | |
| BRIAN KNUDSEN | | ON FILE | | | | | | |
| BRIAN LUKASSEN | | ON FILE | | | | | | |
| BRIAN PETERSEN | | ON FILE | | | | | | |
| BRIAN POULSEN | | ON FILE | | | | | | |
| BRIAN RASMUSSEN | | ON FILE | | | | | | |
| BRIAN RATH-HENRIKSEN | | ON FILE | | | | | | |
| BRIAN SIEVERTSEN | | ON FILE | | | | | | |
| BRIAN SKOU ERNSTSEN | | ON FILE | | | | | | |
| BRIAN THILEMANN | | ON FILE | | | | | | |
| BRIAN TOMCZYK | | ON FILE | | | | | | |
| BRIAN VICKMANN | | ON FILE | | | | | | |
| BRITTA THOMSEN | | ON FILE | | | | | | |
| BRUNO KOCK | | ON FILE | | | | | | |
| BRYNJÁLVUR NICOLAJSEN | | ON FILE | | | | | | |
| BRYNO MARIAGER | | ON FILE | | | | | | |
| BUNJAMIN TUTAK | | ON FILE | | | | | | |
| BURAK OZER | | ON FILE | | | | | | |
| BUSTER MOENSTER | | ON FILE | | | | | | |
| BYRON SØRENSEN | | ON FILE | | | | | | |
| CAI YAN XIAN | | ON FILE | | | | | | |
| CAJ KROGH HOLDING APS | | ON FILE | | | | | | |
| CAMILA VEKSLUND | | ON FILE | | | | | | |
| CAMILLA BLICHERT | | ON FILE | | | | | | |
| CAMILLA FREDERIKSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMILLA GUNDLEV | | ON FILE | | | | | | |
| CAMILLA KRONMANN | | ON FILE | | | | | | |
| CAMILLA MØLLER | | ON FILE | | | | | | |
| CAMILLA MORSØ CHRISTIANSEN | | ON FILE | | | | | | |
| CAMILLA NIELSEN | | ON FILE | | | | | | |
| CAMILLA PABIJAN | | ON FILE | | | | | | |
| CAMILLA SKOVLUND HANSEN | | ON FILE | | | | | | |
| CAMILLA SØRENSEN | | ON FILE | | | | | | |
| CAMILLA STRANDBYGAARD | | ON FILE | | | | | | |
| CAMILLA THIEMER | | ON FILE | | | | | | |
| CAMILLA VILLENDRUP | | ON FILE | | | | | | |
| CARINA ANDREASSEN | | ON FILE | | | | | | |
| CARINA DALGAARD | | ON FILE | | | | | | |
| CARINA HANSEN | | ON FILE | | | | | | |
| CARL ALFRED HUSUM | | ON FILE | | | | | | |
| CARL ANDERSEN | | ON FILE | | | | | | |
| CARL CHRISTIAN JENSTER | | ON FILE | | | | | | |
| CARL CHRISTIAN STEGLICH-PETERSEN | | ON FILE | | | | | | |
| CARL EMIL BRØGGGER BERDICHEVSKY | | ON FILE | | | | | | |
| CARL EMIL KLEINER | | ON FILE | | | | | | |
| CARL HANSEN | | ON FILE | | | | | | |
| CARL JØRGEN MARTINSEN | | ON FILE | | | | | | |
| CARL MARCUSSEN | | ON FILE | | | | | | |
| CARL MARTIN MARCUSSEN | | ON FILE | | | | | | |
| CARL MATTHIAS OLOFSSON STRÖBECK | | ON FILE | | | | | | |
| CARL RASMUS NOER | | ON FILE | | | | | | |
| CARL URIOSTE | | ON FILE | | | | | | |
| CARL-EMIL TOFT | | ON FILE | | | | | | |
| CARMEN SIMONA LUCA | | ON FILE | | | | | | |
| CARSTEN ANDREASEN | | ON FILE | | | | | | |
| CARSTEN BISLEV | | ON FILE | | | | | | |
| CARSTEN BRUNDAM | | ON FILE | | | | | | |
| CARSTEN FREDERIKSEN | | ON FILE | | | | | | |
| CARSTEN HEISEL | | ON FILE | | | | | | |
| CARSTEN KEUTMANN | | ON FILE | | | | | | |
| CARSTEN OVERGAARD | | ON FILE | | | | | | |
| CARSTEN PEDERSEN | | ON FILE | | | | | | |
| CARSTEN PETER TESIK | | ON FILE | | | | | | |
| CARSTEN SENHOLT | | ON FILE | | | | | | |
| CARSTEN SENNOV | | ON FILE | | | | | | |
| CARSTEN THORSEN | | ON FILE | | | | | | |
| CASPER ANDERSEN | | ON FILE | | | | | | |
| CASPER BARCHAGER | | ON FILE | | | | | | |
| CASPER BERNER | | ON FILE | | | | | | |
| CASPER BLOM | | ON FILE | | | | | | |
| CASPER BORUP CHRISTENSEN | | ON FILE | | | | | | |
| CASPER BRENDSTRUP | | ON FILE | | | | | | |
| CASPER BREUM | | ON FILE | | | | | | |
| CASPER DORPH-JENSEN | | ON FILE | | | | | | |
| CASPER DYREHAUGE | | ON FILE | | | | | | |
| CASPER ERIKSEN | | ON FILE | | | | | | |
| CASPER GREVE | | ON FILE | | | | | | |
| CASPER GÜL | | ON FILE | | | | | | |
| CASPER HAASTRUP HOLDING APS | | ON FILE | | | | | | |
| CASPER HANSEN | | ON FILE | | | | | | |
| CASPER HAUGE | | ON FILE | | | | | | |
| CASPER HELSTED | | ON FILE | | | | | | |
| CASPER HENRIKSEN | | ON FILE | | | | | | |
| CASPER HUHNKE | | ON FILE | | | | | | |
| CASPER JENSEN | | ON FILE | | | | | | |
| CASPER JOHANSSON | | ON FILE | | | | | | |
| CASPER LADISLAU HANSEN | | ON FILE | | | | | | |
| CASPER LARSEN | | ON FILE | | | | | | |
| CASPER LAURSEN | | ON FILE | | | | | | |
| CASPER LOLHOLM ANDERSEN | | ON FILE | | | | | | |
| CASPER LUNDEMARK CHRISTENSEN | | ON FILE | | | | | | |
| CASPER MADSEN | | ON FILE | | | | | | |
| CASPER MUNK CHRISTIANSEN | | ON FILE | | | | | | |
| CASPER NIELSEN | | ON FILE | | | | | | |
| CASPER PEDERSEN | | ON FILE | | | | | | |
| CASPER POLD | | ON FILE | | | | | | |
| CASPER PREISLER | | ON FILE | | | | | | |
| CASPER RISVAD | | ON FILE | | | | | | |
| CASPER RODE | | ON FILE | | | | | | |
| CASPER SIMONSEN | | ON FILE | | | | | | |
| CASPER SØBERG | | ON FILE | | | | | | |
| CASPER SØRENSEN | | ON FILE | | | | | | |
| CASPER SPUR | | ON FILE | | | | | | |
| CASPER SVENDSEN | | ON FILE | | | | | | |
| CASPER THOLSTRUPHEDE | | ON FILE | | | | | | |
| CASPER THYSSEN | | ON FILE | | | | | | |
| CASPER VOIGT | | ON FILE | | | | | | |
| CASPER WINKEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASPER ZAAR | | ON FILE | | | | | | |
| CATHRINE FIALA MIKKELSEN | | ON FILE | | | | | | |
| CATHRINE JOHANNSEN | | ON FILE | | | | | | |
| CATHRINE KLAMER DORNHOFF | | ON FILE | | | | | | |
| CATHRINE TAMS | | ON FILE | | | | | | |
| CATJA C GAEBEL | | ON FILE | | | | | | |
| CECILIE APOL | | ON FILE | | | | | | |
| CECILIE BERNER HARDEN | | ON FILE | | | | | | |
| CECILIE NIELSEN | | ON FILE | | | | | | |
| CECILIE TRÆHOLT | | ON FILE | | | | | | |
| CELAL TOPCU | | ON FILE | | | | | | |
| CESAR OSVALDO GONZALEZ VILLARROEL | | ON FILE | | | | | | |
| CHALLA ANDERSEN | | ON FILE | | | | | | |
| CHANJEEVAN MANOGARAN | | ON FILE | | | | | | |
| CHARLES GUDMUNDSON | | ON FILE | | | | | | |
| CHARLIE DRUSAA | | ON FILE | | | | | | |
| CHARLIE JØRGENSEN | | ON FILE | | | | | | |
| CHARLOTTE ESPENSEN | | ON FILE | | | | | | |
| CHARLOTTE EVANS | | ON FILE | | | | | | |
| CHARLOTTE GRANOW | | ON FILE | | | | | | |
| CHARLOTTE GRAVESEN | | ON FILE | | | | | | |
| CHARLOTTE JÄGER | | ON FILE | | | | | | |
| CHARLOTTE MELKUN | | ON FILE | | | | | | |
| CHARLOTTE PAPE | | ON FILE | | | | | | |
| CHARLY PICHON | | ON FILE | | | | | | |
| CHICO HEINE | | ON FILE | | | | | | |
| CHLOE LILJESBORG | | ON FILE | | | | | | |
| CHRIS ANGEL I WALKER GJEVNOE | | ON FILE | | | | | | |
| CHRIS BENN NIELSEN | | ON FILE | | | | | | |
| CHRIS BJERREMOSE | | ON FILE | | | | | | |
| CHRIS CHRISTENSEN | | ON FILE | | | | | | |
| CHRIS GREGERSEN | | ON FILE | | | | | | |
| CHRIS KLINGENBERG | | ON FILE | | | | | | |
| CHRIS MORTENSEN | | ON FILE | | | | | | |
| CHRIS NYANGATUM MOLI | | ON FILE | | | | | | |
| CHRIS OXHOLM | | ON FILE | | | | | | |
| CHRIS PEDERSEN | | ON FILE | | | | | | |
| CHRISK KJÆRGAARD | | ON FILE | | | | | | |
| CHRISTIAN ADLER ERNST | | ON FILE | | | | | | |
| CHRISTIAN AGERGAARD | | ON FILE | | | | | | |
| CHRISTIAN ALSGREN | | ON FILE | | | | | | |
| CHRISTIAN ANTONIO BORLUND ORELLANA | | ON FILE | | | | | | |
| CHRISTIAN ARENSBAK | | ON FILE | | | | | | |
| CHRISTIAN AUNDAL | | ON FILE | | | | | | |
| CHRISTIAN BACH | | ON FILE | | | | | | |
| CHRISTIAN BJERREGAARD | | ON FILE | | | | | | |
| CHRISTIAN BLOM OREDSEN | | ON FILE | | | | | | |
| CHRISTIAN BRIX TRANBERG ZOEGA | | ON FILE | | | | | | |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | | ON FILE | | | | | | |
| CHRISTIAN CAMILO PORSBORG | | ON FILE | | | | | | |
| CHRISTIAN CARL GRAU | | ON FILE | | | | | | |
| CHRISTIAN CARLSEN | | ON FILE | | | | | | |
| CHRISTIAN CESAR | | ON FILE | | | | | | |
| CHRISTIAN CHRISTENSEN | | ON FILE | | | | | | |
| CHRISTIAN CHRISTIANSEN | | ON FILE | | | | | | |
| CHRISTIAN DAM | | ON FILE | | | | | | |
| CHRISTIAN EIR | | ON FILE | | | | | | |
| CHRISTIAN ELBRANDT | | ON FILE | | | | | | |
| CHRISTIAN ELI STARKLINT | | ON FILE | | | | | | |
| CHRISTIAN ELKJÆR | | ON FILE | | | | | | |
| CHRISTIAN ELLEHAMMER | | ON FILE | | | | | | |
| CHRISTIAN ESPERSEN | | ON FILE | | | | | | |
| CHRISTIAN FEJER | | ON FILE | | | | | | |
| CHRISTIAN FOLDAGER PEDERSEN | | ON FILE | | | | | | |
| CHRISTIAN FRANCESCO PUGLISI | | ON FILE | | | | | | |
| CHRISTIAN FRANK | | ON FILE | | | | | | |
| CHRISTIAN FRIESZ | | ON FILE | | | | | | |
| CHRISTIAN FROKJAER KNUDSEN | | ON FILE | | | | | | |
| CHRISTIAN FUNDER | | ON FILE | | | | | | |
| CHRISTIAN GLEBE-MOELLER | | ON FILE | | | | | | |
| CHRISTIAN GRAHN NIELSEN | | ON FILE | | | | | | |
| CHRISTIAN GYTTLER | | ON FILE | | | | | | |
| CHRISTIAN HALDAN | | ON FILE | | | | | | |
| CHRISTIAN HANSEN | | ON FILE | | | | | | |
| CHRISTIAN HAUGE | | ON FILE | | | | | | |
| CHRISTIAN HELWEG-ANDERSEN | | ON FILE | | | | | | |
| CHRISTIAN HERMANN | | ON FILE | | | | | | |
| CHRISTIAN HOEBJERG SVEJSOE | | ON FILE | | | | | | |
| CHRISTIAN HOLM LARSEN | | ON FILE | | | | | | |
| CHRISTIAN HOLM MADSEN | | ON FILE | | | | | | |
| CHRISTIAN HVASS | | ON FILE | | | | | | |
| CHRISTIAN JACOBSEN | | ON FILE | | | | | | |
| CHRISTIAN JENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN JESPERSEN | | ON FILE | | | | | | |
| CHRISTIAN JOERGENSEN | | ON FILE | | | | | | |
| CHRISTIAN JOHANSEN | | ON FILE | | | | | | |
| CHRISTIAN JORDT AARHUS | | ON FILE | | | | | | |
| CHRISTIAN JØRGENSEN | | ON FILE | | | | | | |
| CHRISTIAN KLEFFEL | | ON FILE | | | | | | |
| CHRISTIAN KLIM | | ON FILE | | | | | | |
| CHRISTIAN KOGUT BALSLOEV | | ON FILE | | | | | | |
| CHRISTIAN KRONBORG | | ON FILE | | | | | | |
| CHRISTIAN KRUSE | | ON FILE | | | | | | |
| CHRISTIAN LAI HØST | | ON FILE | | | | | | |
| CHRISTIAN LANDGREEN | | ON FILE | | | | | | |
| CHRISTIAN LANGHOLM | | ON FILE | | | | | | |
| CHRISTIAN LARSEN | | ON FILE | | | | | | |
| CHRISTIAN LAUGESEN | | ON FILE | | | | | | |
| CHRISTIAN LAURSEN | | ON FILE | | | | | | |
| CHRISTIAN LEDET | | ON FILE | | | | | | |
| CHRISTIAN LOTTRUP | | ON FILE | | | | | | |
| CHRISTIAN LØVSCHALL | | ON FILE | | | | | | |
| CHRISTIAN LUKE PEDERSEN | | ON FILE | | | | | | |
| CHRISTIAN LUND | | ON FILE | | | | | | |
| CHRISTIAN LUND BIE | | ON FILE | | | | | | |
| CHRISTIAN LUNDERSKOV | | ON FILE | | | | | | |
| CHRISTIAN MADSEN | | ON FILE | | | | | | |
| CHRISTIAN MOELLER JOHANSEN | | ON FILE | | | | | | |
| CHRISTIAN MOLTKE-LETH | | ON FILE | | | | | | |
| CHRISTIAN MORSING | | ON FILE | | | | | | |
| CHRISTIAN NIELSEN | | ON FILE | | | | | | |
| CHRISTIAN NØRGAARD SEICA | | ON FILE | | | | | | |
| CHRISTIAN PEDERSEN | | ON FILE | | | | | | |
| CHRISTIAN POULSEN | | ON FILE | | | | | | |
| CHRISTIAN PRYDS | | ON FILE | | | | | | |
| CHRISTIAN RASMUSSEN | | ON FILE | | | | | | |
| CHRISTIAN REMIE-REMIE | | ON FILE | | | | | | |
| CHRISTIAN RISAGER | | ON FILE | | | | | | |
| CHRISTIAN ROSENVILLE FARUP | | ON FILE | | | | | | |
| CHRISTIAN RUBEK | | ON FILE | | | | | | |
| CHRISTIAN SCHLIESSER | | ON FILE | | | | | | |
| CHRISTIAN SEPSTRUP SZWIEC | | ON FILE | | | | | | |
| CHRISTIAN SIMONI NICOLAJSEN | | ON FILE | | | | | | |
| CHRISTIAN SKOV | | ON FILE | | | | | | |
| CHRISTIAN SOLJE | | ON FILE | | | | | | |
| CHRISTIAN SONNE | | ON FILE | | | | | | |
| CHRISTIAN SPOHR | | ON FILE | | | | | | |
| CHRISTIAN STANGERUP | | ON FILE | | | | | | |
| CHRISTIAN STENSTRØM | | ON FILE | | | | | | |
| CHRISTIAN STILLING | | ON FILE | | | | | | |
| CHRISTIAN STOKBRO | | ON FILE | | | | | | |
| CHRISTIAN THYGESEN JAKOBSEN | | ON FILE | | | | | | |
| CHRISTIAN TRANS | | ON FILE | | | | | | |
| CHRISTIAN TRØST-BERTELSEN | | ON FILE | | | | | | |
| CHRISTIAN WAAGE | | ON FILE | | | | | | |
| CHRISTIAN WARNCKE | | ON FILE | | | | | | |
| CHRISTIAN WELLEMBERG ERICHSEN | | ON FILE | | | | | | |
| CHRISTIAN WITTHØFT SØRENSEN | | ON FILE | | | | | | |
| CHRISTIAN WOETMANN LILJE | | ON FILE | | | | | | |
| CHRISTINA ANDREASSEN | | ON FILE | | | | | | |
| CHRISTINA BJØRKE | | ON FILE | | | | | | |
| CHRISTINA BØNDERGAARD | | ON FILE | | | | | | |
| CHRISTINA CHRISTENSEN | | ON FILE | | | | | | |
| CHRISTINA FELDSKOV | | ON FILE | | | | | | |
| CHRISTINA N. ANDERSEN | | ON FILE | | | | | | |
| CHRISTINA SCHACKSEN | | ON FILE | | | | | | |
| CHRISTINA STOLBERG | | ON FILE | | | | | | |
| CHRISTINA VEDEL | | ON FILE | | | | | | |
| CHRISTINNA KJAER | | ON FILE | | | | | | |
| CHRISTOFFER AAEN | | ON FILE | | | | | | |
| CHRISTOFFER BACH | | ON FILE | | | | | | |
| CHRISTOFFER BJERRE | | ON FILE | | | | | | |
| CHRISTOFFER BRUN SØNDERBÆK | | ON FILE | | | | | | |
| CHRISTOFFER DREIST | | ON FILE | | | | | | |
| CHRISTOFFER ELKJÆR | | ON FILE | | | | | | |
| CHRISTOFFER JANSSON | | ON FILE | | | | | | |
| CHRISTOFFER JOHANSEN | | ON FILE | | | | | | |
| CHRISTOFFER JØRGENSEN | | ON FILE | | | | | | |
| CHRISTOFFER KRONOW | | ON FILE | | | | | | |
| CHRISTOFFER LEVING | | ON FILE | | | | | | |
| CHRISTOFFER LUNDGREN | | ON FILE | | | | | | |
| CHRISTOFFER MUNDBJERG-SUNNE | | ON FILE | | | | | | |
| CHRISTOFFER NIELSEN | | ON FILE | | | | | | |
| CHRISTOFFER OEST | | ON FILE | | | | | | |
| CHRISTOFFER PILGAARD | | ON FILE | | | | | | |
| CHRISTOFFER POULSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFFER RASMUSSEN | | ON FILE | | | | | | |
| CHRISTOFFER SKOV | | ON FILE | | | | | | |
| CHRISTOFFER TORGAARD THOMSEN | | ON FILE | | | | | | |
| CHRISTOFFER WOLFF | | ON FILE | | | | | | |
| CHRISTOPHER BJERRE KRENCHEL | | ON FILE | | | | | | |
| CHRISTOPHER CARLSEN | | ON FILE | | | | | | |
| CHRISTOPHER FABRICIUS | | ON FILE | | | | | | |
| CHRISTOPHER HEJGAARD | | ON FILE | | | | | | |
| CHRISTOPHER HØGHØJ | | ON FILE | | | | | | |
| CHRISTOPHER JEPPESEN | | ON FILE | | | | | | |
| CHRISTOPHER JUUL | | ON FILE | | | | | | |
| CHRISTOPHER KLAPP | | ON FILE | | | | | | |
| CHRISTOPHER MØLLER | | ON FILE | | | | | | |
| CHRISTOPHER SCHMIDT | | ON FILE | | | | | | |
| CHRISTOPHER TJØRNELUND | | ON FILE | | | | | | |
| CHRISTOPHER TUSOE | | ON FILE | | | | | | |
| CHRISTOPHER WASHINGTON | | ON FILE | | | | | | |
| CHRISTY RICHARD RAVEENDRAN | | ON FILE | | | | | | |
| CILIA NAAMAN | | ON FILE | | | | | | |
| CIVAN KARA | | ON FILE | | | | | | |
| CLAES PORSBO | | ON FILE | | | | | | |
| CLAES RASMUSSEN | | ON FILE | | | | | | |
| CLAIRE SMITH | | ON FILE | | | | | | |
| CLARA DRENCK | | ON FILE | | | | | | |
| CLARA RØDER | | ON FILE | | | | | | |
| CLAUDIA HERNÁNDEZ MORILLON | | ON FILE | | | | | | |
| CLAUDIU TRUSCA | | ON FILE | | | | | | |
| CLAUS AAGAARD | | ON FILE | | | | | | |
| CLAUS ANDERSEN | | ON FILE | | | | | | |
| CLAUS BJERREGAARD | | ON FILE | | | | | | |
| CLAUS BØS ANDERSEN | | ON FILE | | | | | | |
| CLAUS CHRISTENSEN | | ON FILE | | | | | | |
| CLAUS FONNEST | | ON FILE | | | | | | |
| CLAUS HANSEN | | ON FILE | | | | | | |
| CLAUS HAUGE JOHNSEN | | ON FILE | | | | | | |
| CLAUS KANSTRUP | | ON FILE | | | | | | |
| CLAUS KOUSTRUP | | ON FILE | | | | | | |
| CLAUS LINDHARDT | | ON FILE | | | | | | |
| CLAUS MILLER | | ON FILE | | | | | | |
| CLAUS OLSEN | | ON FILE | | | | | | |
| CLAUS OTTOW JENSEN | | ON FILE | | | | | | |
| CLAUS PEDERSEN | | ON FILE | | | | | | |
| CLAUS SALGÅRD | | ON FILE | | | | | | |
| CLAUS SCHANDORFF | | ON FILE | | | | | | |
| CLAUS SKAANING | | ON FILE | | | | | | |
| CLAUS SOMMERLUND KRISTENSEN | | ON FILE | | | | | | |
| CLAUS VESTERBY | | ON FILE | | | | | | |
| CLEMENT CHRISTIANSEN | | ON FILE | | | | | | |
| CLEMENT STEPHEN | | ON FILE | | | | | | |
| COLIN SIMPSON | | ON FILE | | | | | | |
| CONNIE HANSEN | | ON FILE | | | | | | |
| CONNIE JUL | | ON FILE | | | | | | |
| CONNIE KLØCKER | | ON FILE | | | | | | |
| CONRAD RASMUSSEN | | ON FILE | | | | | | |
| COPERNICO HOLDING | | ON FILE | | | | | | |
| CORDOVAN INVEST APS | | ON FILE | | | | | | |
| CORNELIUS HALLER FREIESLEBEN | | ON FILE | | | | | | |
| CRISTIAN ANDRES VOGEL | | ON FILE | | | | | | |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | | ON FILE | | | | | | |
| DAISY GONNET | | ON FILE | | | | | | |
| DALGAS DALGAS | | ON FILE | | | | | | |
| DAN ALMHOJ POULSEN | | ON FILE | | | | | | |
| DAN ANDERSEN | | ON FILE | | | | | | |
| DAN CLAUSEN | | ON FILE | | | | | | |
| DAN JENSEN | | ON FILE | | | | | | |
| DAN KNUDSGAARD | | ON FILE | | | | | | |
| DAN MALMSTROM LUND | | ON FILE | | | | | | |
| DAN SERUP | | ON FILE | | | | | | |
| DAN VESTERGAARD | | ON FILE | | | | | | |
| DAN ZHANG | | ON FILE | | | | | | |
| DANIAL ESMAILZADEH | | ON FILE | | | | | | |
| DANIEL ACS | | ON FILE | | | | | | |
| DANIEL AMSTRUP | | ON FILE | | | | | | |
| DANIEL ANDERSEN | | ON FILE | | | | | | |
| DANIEL ARMBRECHT-HOORTASH | | ON FILE | | | | | | |
| DANIEL ASKBO | | ON FILE | | | | | | |
| DANIEL BAIRD | | ON FILE | | | | | | |
| DANIEL BERTHELSEN | | ON FILE | | | | | | |
| DANIEL BJERREGAARD | | ON FILE | | | | | | |
| DANIEL BØLLINGTOFT | | ON FILE | | | | | | |
| DANIEL BORGEN BRONKE | | ON FILE | | | | | | |
| DANIEL BØRGESEN | | ON FILE | | | | | | |
| DANIEL BOUTRUP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL BRIX | | ON FILE | | | | | | |
| DANIEL BROBERG | | ON FILE | | | | | | |
| DANIEL BUCHREITZ HALD | | ON FILE | | | | | | |
| DANIEL CHRISTIANSEN | | ON FILE | | | | | | |
| DANIEL DIAMANT | | ON FILE | | | | | | |
| DANIEL DIPO | | ON FILE | | | | | | |
| DANIEL DUE | | ON FILE | | | | | | |
| DANIEL EKELUND | | ON FILE | | | | | | |
| DANIEL ELKJÆR | | ON FILE | | | | | | |
| DANIEL ENGELSMANN | | ON FILE | | | | | | |
| DANIEL FEDDERSEN | | ON FILE | | | | | | |
| DANIEL FENGER | | ON FILE | | | | | | |
| DANIEL FLEISCHER | | ON FILE | | | | | | |
| DANIEL FRANK | | ON FILE | | | | | | |
| DANIEL GOINGS | | ON FILE | | | | | | |
| DANIEL GOLDFINGER | | ON FILE | | | | | | |
| DANIEL GRONVOLD HADLER | | ON FILE | | | | | | |
| DANIEL GUDNASON | | ON FILE | | | | | | |
| DANIEL HANSEN | | ON FILE | | | | | | |
| DANIEL HINRICHSEN | | ON FILE | | | | | | |
| DANIEL HJERMITSLEV | | ON FILE | | | | | | |
| DANIEL HOUGAARD | | ON FILE | | | | | | |
| DANIEL IACOB | | ON FILE | | | | | | |
| DANIEL IVAN FOLKMANN ANDERSEN | | ON FILE | | | | | | |
| DANIEL JENSEN | | ON FILE | | | | | | |
| DANIEL JØRGENSEN | | ON FILE | | | | | | |
| DANIEL KELAGER | | ON FILE | | | | | | |
| DANIEL KJÆRSGAARD | | ON FILE | | | | | | |
| DANIEL KRAGH | | ON FILE | | | | | | |
| DANIEL KRÁTKÝ | | ON FILE | | | | | | |
| DANIEL KUNTKES | | ON FILE | | | | | | |
| DANIEL LARSEN | | ON FILE | | | | | | |
| DANIEL LIU | | ON FILE | | | | | | |
| DANIEL LOND | | ON FILE | | | | | | |
| DANIEL LUNDBERG | | ON FILE | | | | | | |
| DANIEL LYSGAARD CHRISTENSEN | | ON FILE | | | | | | |
| DANIEL MALFAVON LUND | | ON FILE | | | | | | |
| DANIEL MIKIC | | ON FILE | | | | | | |
| DANIEL MOLLER | | ON FILE | | | | | | |
| DANIEL MØLLER | | ON FILE | | | | | | |
| DANIEL NIEMANN HJERMITSLEV | | ON FILE | | | | | | |
| DANIEL NORDENBÆK | | ON FILE | | | | | | |
| DANIEL NORTOFT MADSEN | | ON FILE | | | | | | |
| DANIEL NYGAARD LUND | | ON FILE | | | | | | |
| DANIEL ØSTERGAARD | | ON FILE | | | | | | |
| DANIEL PALLISBORG | | ON FILE | | | | | | |
| DANIEL PEDERSEN | | ON FILE | | | | | | |
| DANIEL PEDERSEN FERARU | | ON FILE | | | | | | |
| DANIEL PETERSEN | | ON FILE | | | | | | |
| DANIEL POLD | | ON FILE | | | | | | |
| DANIEL PROVOST | | ON FILE | | | | | | |
| DANIEL RATHJE | | ON FILE | | | | | | |
| DANIEL SAEIDZADEH KHANGHAH | | ON FILE | | | | | | |
| DANIEL SAUSTRUP | | ON FILE | | | | | | |
| DANIEL SCHARKINGER | | ON FILE | | | | | | |
| DANIEL SCHULTZ | | ON FILE | | | | | | |
| DANIEL SHERLING | | ON FILE | | | | | | |
| DANIEL SILAS NIELSEN | | ON FILE | | | | | | |
| DANIEL SKYTTE BASTRUP ELUL | | ON FILE | | | | | | |
| DANIEL SÖNNICHSEN | | ON FILE | | | | | | |
| DANIEL SØRENSEN | | ON FILE | | | | | | |
| DANIEL STEFFENSEN | | ON FILE | | | | | | |
| DANIEL STUBKJÆR | | ON FILE | | | | | | |
| DANIEL THYGESEN | | ON FILE | | | | | | |
| DANIEL VANGBERG | | ON FILE | | | | | | |
| DANIEL VELAZQUEZ | | ON FILE | | | | | | |
| DANIEL WAGNER | | ON FILE | | | | | | |
| DANIEL WOLFF | | ON FILE | | | | | | |
| DANIEL YTZEN | | ON FILE | | | | | | |
| DANIEL ZAMINI | | ON FILE | | | | | | |
| DANIELLE BERTELSEN | | ON FILE | | | | | | |
| DANIIL SHUVAEV | | ON FILE | | | | | | |
| DANN PEDERSEN | | ON FILE | | | | | | |
| DANNI ØSTERGAARD | | ON FILE | | | | | | |
| DANNIE LARSEN | | ON FILE | | | | | | |
| DANNIE RASMUSSON | | ON FILE | | | | | | |
| DANNIE RISTER | | ON FILE | | | | | | |
| DANNY BREDAL | | ON FILE | | | | | | |
| DANNY FALK | | ON FILE | | | | | | |
| DANNY KJÆR THOMSEN | | ON FILE | | | | | | |
| DANNY KOCH | | ON FILE | | | | | | |
| DANNY LINDHOLM | | ON FILE | | | | | | |
| DANNY POUL RASMUSSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY SANDERS | | ON FILE | | | | | | |
| DANSK KRYPTO NYT DKN | | ON FILE | | | | | | |
| DAVID ABEL | | ON FILE | | | | | | |
| DAVID ADELSKOV | | ON FILE | | | | | | |
| DAVID ALLERUP | | ON FILE | | | | | | |
| DAVID ANDERSEN | | ON FILE | | | | | | |
| DAVID BÜNNING | | ON FILE | | | | | | |
| DAVID CHRISTOPHERSEN | | ON FILE | | | | | | |
| DAVID CHUN | | ON FILE | | | | | | |
| DAVID CICCIA | | ON FILE | | | | | | |
| DAVID DAN SHAO | | ON FILE | | | | | | |
| DAVID ELMQUIST | | ON FILE | | | | | | |
| DAVID FAJNZYLBER | | ON FILE | | | | | | |
| DAVID FAURSKOV-QVISTORFF | | ON FILE | | | | | | |
| DAVID HARDY PATON | | ON FILE | | | | | | |
| DAVID JENSEN | | ON FILE | | | | | | |
| DAVID KOWALSKI | | ON FILE | | | | | | |
| DAVID LAURIDSEN | | ON FILE | | | | | | |
| DAVID LEONARD | | ON FILE | | | | | | |
| DAVID MANDRUP | | ON FILE | | | | | | |
| DAVID MELKERSEN | | ON FILE | | | | | | |
| DAVID OLIVER MURAD | | ON FILE | | | | | | |
| DAVID PATON | | ON FILE | | | | | | |
| DAVID PEDERSEN RIECK | | ON FILE | | | | | | |
| DAVID RINGTVED-PETERSEN | | ON FILE | | | | | | |
| DAVID ROSMON | | ON FILE | | | | | | |
| DAVID ROVSING | | ON FILE | | | | | | |
| DAVID SELVAM | | ON FILE | | | | | | |
| DAVID STIG CRONQVIST PETERSEN | | ON FILE | | | | | | |
| DAVID STØVLBÆK | | ON FILE | | | | | | |
| DEAN BENNET | | ON FILE | | | | | | |
| DENIS BASARAN | | ON FILE | | | | | | |
| DENIS SMAJLOVIĆ | | ON FILE | | | | | | |
| DENIZ ÖZCELIK | | ON FILE | | | | | | |
| DENNIS AABLING-THOMSEN | | ON FILE | | | | | | |
| DENNIS AAEN | | ON FILE | | | | | | |
| DENNIS ARVIDSEN | | ON FILE | | | | | | |
| DENNIS CARLSSON | | ON FILE | | | | | | |
| DENNIS CRONE | | ON FILE | | | | | | |
| DENNIS DRACHMANN | | ON FILE | | | | | | |
| DENNIS FREDERIKSEN | | ON FILE | | | | | | |
| DENNIS FRIIS | | ON FILE | | | | | | |
| DENNIS FRISCH | | ON FILE | | | | | | |
| DENNIS HANSEN | | ON FILE | | | | | | |
| DENNIS HEINE | | ON FILE | | | | | | |
| DENNIS HOUGAARD NIELSEN | | ON FILE | | | | | | |
| DENNIS IHLEMANN-PRIESS | | ON FILE | | | | | | |
| DENNIS KRISTENSEN | | ON FILE | | | | | | |
| DENNIS KROG | | ON FILE | | | | | | |
| DENNIS KRONGAARD MIKKELSEN | | ON FILE | | | | | | |
| DENNIS LARSEN | | ON FILE | | | | | | |
| DENNIS LIST | | ON FILE | | | | | | |
| DENNIS MADSEN | | ON FILE | | | | | | |
| DENNIS OLSEN | | ON FILE | | | | | | |
| DENNIS PEDERSEN | | ON FILE | | | | | | |
| DENNIS PERTO | | ON FILE | | | | | | |
| DENNIS RASMUSSEN | | ON FILE | | | | | | |
| DENNIS SAMSING | | ON FILE | | | | | | |
| DENNIS SØRENSEN | | ON FILE | | | | | | |
| DENNIS THOFT | | ON FILE | | | | | | |
| DENNIS THOMSEN | | ON FILE | | | | | | |
| DENNIS WINTHER | | ON FILE | | | | | | |
| DEREJE SHIFERAW | | ON FILE | | | | | | |
| DIANA LOHMANN | | ON FILE | | | | | | |
| DIEGO PÉREZ | | ON FILE | | | | | | |
| DIEGO REYES-ORTIZ CAMACHO | | ON FILE | | | | | | |
| DIGISHARES A/S | | ON FILE | | | | | | |
| DILSHER BILAL | | ON FILE | | | | | | |
| DIMITAR UZUNOV | | ON FILE | | | | | | |
| DIMITRI BOIROUX | | ON FILE | | | | | | |
| DINO ZURAK | | ON FILE | | | | | | |
| DIOGO LOBO | | ON FILE | | | | | | |
| DION LIND | | ON FILE | | | | | | |
| DITTE FREIA HANSEN | | ON FILE | | | | | | |
| DITTE RASMUSSEN | | ON FILE | | | | | | |
| DMITRIJ PESTRIK | | ON FILE | | | | | | |
| DOMINIK BADEL | | ON FILE | | | | | | |
| DOMINIK THOMSEN | | ON FILE | | | | | | |
| DONNY MISTARZ | | ON FILE | | | | | | |
| DORA BOGNAR | | ON FILE | | | | | | |
| DORTE LUND TOFTELUND | | ON FILE | | | | | | |
| DORTE TORP-LIND | | ON FILE | | | | | | |
| DORTE WINTHER HANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORTHE GJERSTRUP ANDERSEN | | ON FILE | | | | | | |
| DORU BRÎU ROSU | | ON FILE | | | | | | |
| DRILON UKA | | ON FILE | | | | | | |
| DU NGUYEN | | ON FILE | | | | | | |
| DUSAN KULISEK | | ON FILE | | | | | | |
| DZENIS ZUKOVIC | | ON FILE | | | | | | |
| EA RYE | | ON FILE | | | | | | |
| EAGLE SHARK A/S | | ON FILE | | | | | | |
| EBBE LYKKESKOV | | ON FILE | | | | | | |
| EBRU CARTILLI | | ON FILE | | | | | | |
| EDIM KAKNJASEVIC | | ON FILE | | | | | | |
| EDMUND PAULUS | | ON FILE | | | | | | |
| EDNALYN PEDERSEN | | ON FILE | | | | | | |
| EDUARDO BENEDETTO | | ON FILE | | | | | | |
| EFRAT HEYDE OLSEN | | ON FILE | | | | | | |
| EGEMEN KAYA | | ON FILE | | | | | | |
| EILEEN CHI KEI PANG | | ON FILE | | | | | | |
| EIRIK NARJORD | | ON FILE | | | | | | |
| EIRIKUR JÁKUPSSON | | ON FILE | | | | | | |
| EJNER DALL | | ON FILE | | | | | | |
| EJVIND JACOBSEN | | ON FILE | | | | | | |
| EJVIND RASMUSSEN | | ON FILE | | | | | | |
| EJVIND SØRENSEN | | ON FILE | | | | | | |
| ELDER DAVY | | ON FILE | | | | | | |
| ELIAS GREEN | | ON FILE | | | | | | |
| ELIAS OC | | ON FILE | | | | | | |
| ELIAS POGGI | | ON FILE | | | | | | |
| ELIAS ROSTED | | ON FILE | | | | | | |
| ELIN NØRGAARD | | ON FILE | | | | | | |
| ELINE STAHL | | ON FILE | | | | | | |
| ELISABETH JANERKA | | ON FILE | | | | | | |
| ELIZA GACA | | ON FILE | | | | | | |
| ELMER TVORUP | | ON FILE | | | | | | |
| ELSEBETH RINGGREN | | ON FILE | | | | | | |
| ELVIS KISONGA | | ON FILE | | | | | | |
| EMELY BUCHHOLT | | ON FILE | | | | | | |
| EMIL AAKJÆR | | ON FILE | | | | | | |
| EMIL ALGAARD SOERENSEN | | ON FILE | | | | | | |
| EMIL ANDERSEN | | ON FILE | | | | | | |
| EMIL ASMUSSEN | | ON FILE | | | | | | |
| EMIL BECK AAGAARD KORNELIUSSEN | | ON FILE | | | | | | |
| EMIL BERGGREEN | | ON FILE | | | | | | |
| EMIL BLOCH-SØRENSEN | | ON FILE | | | | | | |
| EMIL BONNE KRISTIANSEN | | ON FILE | | | | | | |
| EMIL BRINCH KLARIS | | ON FILE | | | | | | |
| EMIL CHRISTENSEN | | ON FILE | | | | | | |
| EMIL CHRISTIANSEN | | ON FILE | | | | | | |
| EMIL DEHN | | ON FILE | | | | | | |
| EMIL DEROSCHE | | ON FILE | | | | | | |
| EMIL DETTMANN | | ON FILE | | | | | | |
| EMIL FISCHER | | ON FILE | | | | | | |
| EMIL GADE SØE | | ON FILE | | | | | | |
| EMIL GULLOV RASMUSSEN | | ON FILE | | | | | | |
| EMIL HOLST LARSEN | | ON FILE | | | | | | |
| EMIL JENSEN | | ON FILE | | | | | | |
| EMIL JEPSEN | | ON FILE | | | | | | |
| EMIL JESPERSEN | | ON FILE | | | | | | |
| EMIL JEZEK | | ON FILE | | | | | | |
| EMIL JØRGENSEN | | ON FILE | | | | | | |
| EMIL JULIUSSEN | | ON FILE | | | | | | |
| EMIL JUUL MOGENSEN | | ON FILE | | | | | | |
| EMIL KALLESØE | | ON FILE | | | | | | |
| EMIL KARLSEN | | ON FILE | | | | | | |
| EMIL KJÆR | | ON FILE | | | | | | |
| EMIL KJÆR RAHBEK | | ON FILE | | | | | | |
| EMIL KJELDGAARD | | ON FILE | | | | | | |
| EMIL KRASILNIKOFF | | ON FILE | | | | | | |
| EMIL KUDAHL | | ON FILE | | | | | | |
| EMIL LARSEN | | ON FILE | | | | | | |
| EMIL LEMVIG | | ON FILE | | | | | | |
| EMIL LOHMANN OLSEN | | ON FILE | | | | | | |
| EMIL LUNDGAARD | | ON FILE | | | | | | |
| EMIL MADSEN HALBERG | | ON FILE | | | | | | |
| EMIL MUNK BRØNDUM MATHIESEN | | ON FILE | | | | | | |
| EMIL NISSEN | | ON FILE | | | | | | |
| EMIL PANDRUP ANDERSEN | | ON FILE | | | | | | |
| EMIL PFEIFFER GUENDUEZ | | ON FILE | | | | | | |
| EMIL PFEIFFER STENBØG | | ON FILE | | | | | | |
| EMIL RASMUSSEN | | ON FILE | | | | | | |
| EMIL RISVIG | | ON FILE | | | | | | |
| EMIL RONI | | ON FILE | | | | | | |
| EMIL ROSENLUND | | ON FILE | | | | | | |
| EMIL SINDING | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMIL SØRENSEN | | ON FILE | | | | | | |
| EMIL SORKHABI | | ON FILE | | | | | | |
| EMIL SPARRE | | ON FILE | | | | | | |
| EMIL STUB | | ON FILE | | | | | | |
| EMIL STUBKJÆR | | ON FILE | | | | | | |
| EMIL SUNDGAARD | | ON FILE | | | | | | |
| EMIL THOMSEN | | ON FILE | | | | | | |
| EMIL VANGSGAARD | | ON FILE | | | | | | |
| EMIL VEJLØ | | ON FILE | | | | | | |
| EMIL VENEMAN | | ON FILE | | | | | | |
| EMIL VINTHER | | ON FILE | | | | | | |
| EMILIE BERGGREN | | ON FILE | | | | | | |
| EMILIE JACQUELINE CARØE | | ON FILE | | | | | | |
| EMILL MØLGAARD | | ON FILE | | | | | | |
| EMILLA MØLLER-PETERSEN | | ON FILE | | | | | | |
| EMINE KARAASLAN | | ON FILE | | | | | | |
| EMMA BLOMGREEN | | ON FILE | | | | | | |
| EMMA GRACE ANDERSON | | ON FILE | | | | | | |
| EMMA HOPPE | | ON FILE | | | | | | |
| EMMA HOTHER | | ON FILE | | | | | | |
| EMMA LØVENDAHL | | ON FILE | | | | | | |
| EMMA RUDBECK | | ON FILE | | | | | | |
| EMMA TORBENSEN | | ON FILE | | | | | | |
| EMMANUEL TROCHARD | | ON FILE | | | | | | |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | | ON FILE | | | | | | |
| EMMAR MOHAMMAD NADER | | ON FILE | | | | | | |
| EMRAL TURAN | | ON FILE | | | | | | |
| EMRE KIR | | ON FILE | | | | | | |
| ENGIN ERKUS | | ON FILE | | | | | | |
| ENISA CUSTOVIC | | ON FILE | | | | | | |
| ENRICO LONARDI | | ON FILE | | | | | | |
| ENVER ARNAUTOVIC | | ON FILE | | | | | | |
| ENYS MONES | | ON FILE | | | | | | |
| ENZO SORGINI | | ON FILE | | | | | | |
| ERDUAN KADISHANI | | ON FILE | | | | | | |
| EREN ERDOGAN | | ON FILE | | | | | | |
| ERHAN ERDAL | | ON FILE | | | | | | |
| ERIK DALGAARD | | ON FILE | | | | | | |
| ERIK DAMPE | | ON FILE | | | | | | |
| ERIK GRAVGAARD | | ON FILE | | | | | | |
| ERIK MESIC | | ON FILE | | | | | | |
| ERIK MIKKELSEN | | ON FILE | | | | | | |
| ERIK RASMUSSEN | | ON FILE | | | | | | |
| ERIK STENDER HORNSTRUP | | ON FILE | | | | | | |
| ESBEN HANSEN | | ON FILE | | | | | | |
| ESBEN JENSEN | | ON FILE | | | | | | |
| ESBEN ØST-JACOBSEN | | ON FILE | | | | | | |
| ESBEN PEDERSEN | | ON FILE | | | | | | |
| ESBEN PRIER ANDREASEN | | ON FILE | | | | | | |
| ESBEN SCHEEL | | ON FILE | | | | | | |
| ESBEN WIBERG | | ON FILE | | | | | | |
| ESKIL NORMANN SÆTRE | | ON FILE | | | | | | |
| ESRAA ABOU-RADI | | ON FILE | | | | | | |
| ESSAM ANDERSEN | | ON FILE | | | | | | |
| ESTEBAN JAVIER STRUVE TAGUARUCO | | ON FILE | | | | | | |
| ESTHER BELMAATI | | ON FILE | | | | | | |
| EVERTON SPADER | | ON FILE | | | | | | |
| EVITA PURZALE | | ON FILE | | | | | | |
| EVODE MICOMYIZA | | ON FILE | | | | | | |
| FABIAN MICHALOW HANSEN | | ON FILE | | | | | | |
| FABIO KRAUSS STABEL DE CARVALHO | | ON FILE | | | | | | |
| FADI HUSNI EL-KHATIB | | ON FILE | | | | | | |
| FADI MOUSSA | | ON FILE | | | | | | |
| FAIQ REHMAN | | ON FILE | | | | | | |
| FAOUR SAMI FAOUR | | ON FILE | | | | | | |
| FARHAD RASOULI | | ON FILE | | | | | | |
| FEDERICO BARBIERI | | ON FILE | | | | | | |
| FEDERICO CACHARELLI | | ON FILE | | | | | | |
| FEDERICO CENSI | | ON FILE | | | | | | |
| FEDERICO INSAURRALDE | | ON FILE | | | | | | |
| FELIPE LIRA | | ON FILE | | | | | | |
| FELIPE SAUCEDO | | ON FILE | | | | | | |
| FELIX NICOT | | ON FILE | | | | | | |
| FELIX OLSEN | | ON FILE | | | | | | |
| FELIX REINHOLDT SCHMIDT | | ON FILE | | | | | | |
| FELIX SØKIRK | | ON FILE | | | | | | |
| FERHAT YASAR | | ON FILE | | | | | | |
| FIE HEMMINGSEN | | ON FILE | | | | | | |
| FILIP DIRCHSEN | | ON FILE | | | | | | |
| FILIP FAERGEMAN | | ON FILE | | | | | | |
| FILIP HERSBØLL | | ON FILE | | | | | | |
| FILIP JARL ROBERT JOHANNESSEN | | ON FILE | | | | | | |
| FILIP KEJSER DAMICI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP KUZMANOSKI | | ON FILE | | | | | | |
| FILIP MOHR | | ON FILE | | | | | | |
| FILIP RAVN | | ON FILE | | | | | | |
| FILIP ZVIZDIC | | ON FILE | | | | | | |
| FILIPE ANGELO | | ON FILE | | | | | | |
| FILIPE MARTINHO | | ON FILE | | | | | | |
| FINI HANSEN | | ON FILE | | | | | | |
| FINN ASKEBØL | | ON FILE | | | | | | |
| FINN INGVERTSEN | | ON FILE | | | | | | |
| FINN KIERKEGAARD HANSEN | | ON FILE | | | | | | |
| FINN LINDGREN | | ON FILE | | | | | | |
| FLEMMING BAHN | | ON FILE | | | | | | |
| FLEMMING DANIELSEN | | ON FILE | | | | | | |
| FLEMMING FRUERLUND | | ON FILE | | | | | | |
| FLEMMING JAN SCHIBSTAD | | ON FILE | | | | | | |
| FLEMMING JENSEN | | ON FILE | | | | | | |
| FLEMMING NIELSEN | | ON FILE | | | | | | |
| FLEMMING REIMER SKJOETT JENSEN | | ON FILE | | | | | | |
| FLORENT AVDIJAJ | | ON FILE | | | | | | |
| FLORIAN HANSEN | | ON FILE | | | | | | |
| FNAN GHEBRENEGUS | | ON FILE | | | | | | |
| FRANCESCO ROBERTO FAERCH DENARO | | ON FILE | | | | | | |
| FRANCISCO LEITAO | | ON FILE | | | | | | |
| FRANCK FDIDA | | ON FILE | | | | | | |
| FRANK BERTELSEN | | ON FILE | | | | | | |
| FRANK EVEN THODE | | ON FILE | | | | | | |
| FRANK PAULSEN | | ON FILE | | | | | | |
| FRANK SEJERO | | ON FILE | | | | | | |
| FRANTZ PEDERSEN | | ON FILE | | | | | | |
| FREDERIC TAUBER | | ON FILE | | | | | | |
| FREDERIK ALBERTSEN | | ON FILE | | | | | | |
| FREDERIK ALEXANDER NAESLEV ANDERSEN | | ON FILE | | | | | | |
| FREDERIK ALROEE | | ON FILE | | | | | | |
| FREDERIK ANDERSEN | | ON FILE | | | | | | |
| FREDERIK BACH JUULSEN | | ON FILE | | | | | | |
| FREDERIK BANG | | ON FILE | | | | | | |
| FREDERIK BAY-JØRGENSEN | | ON FILE | | | | | | |
| FREDERIK BINDSLEV | | ON FILE | | | | | | |
| FREDERIK BITSCH JAKOBSEN | | ON FILE | | | | | | |
| FREDERIK BRANDT | | ON FILE | | | | | | |
| FREDERIK BURCHARDI | | ON FILE | | | | | | |
| FREDERIK CHRISTENSEN | | ON FILE | | | | | | |
| FREDERIK CLEMMENSEN | | ON FILE | | | | | | |
| FREDERIK COLVIG | | ON FILE | | | | | | |
| FREDERIK DAMKJAER JENSEN | | ON FILE | | | | | | |
| FREDERIK DAMSGAARD HANSEN | | ON FILE | | | | | | |
| FREDERIK DEGN | | ON FILE | | | | | | |
| FREDERIK DUE | | ON FILE | | | | | | |
| FREDERIK DUELUND HANSEN | | ON FILE | | | | | | |
| FREDERIK ELIASEN | | ON FILE | | | | | | |
| FREDERIK ELVANG | | ON FILE | | | | | | |
| FREDERIK FAABORG | | ON FILE | | | | | | |
| FREDERIK FISCHER | | ON FILE | | | | | | |
| FREDERIK GJERSTRUP PAULSEN | | ON FILE | | | | | | |
| FREDERIK GRAVGAARD | | ON FILE | | | | | | |
| FREDERIK HAKANSSON | | ON FILE | | | | | | |
| FREDERIK HALD | | ON FILE | | | | | | |
| FREDERIK HANSEN | | ON FILE | | | | | | |
| FREDERIK HØJRIS | | ON FILE | | | | | | |
| FREDERIK HOLM STROM | | ON FILE | | | | | | |
| FREDERIK HOUMAN-JENSEN | | ON FILE | | | | | | |
| FREDERIK IPSEN | | ON FILE | | | | | | |
| FREDERIK JAKOBSEN | | ON FILE | | | | | | |
| FREDERIK JENSEN | | ON FILE | | | | | | |
| FREDERIK KIENS | | ON FILE | | | | | | |
| FREDERIK KIRK | | ON FILE | | | | | | |
| FREDERIK KJELDGAARD | | ON FILE | | | | | | |
| FREDERIK KORFF | | ON FILE | | | | | | |
| FREDERIK LARSEN | | ON FILE | | | | | | |
| FREDERIK LUNOE | | ON FILE | | | | | | |
| FREDERIK LYNEBORG | | ON FILE | | | | | | |
| FREDERIK MAAGAARD REFSTRUP | | ON FILE | | | | | | |
| FREDERIK MALENBERG PEDERSEN | | ON FILE | | | | | | |
| FREDERIK MORTENSEN | | ON FILE | | | | | | |
| FREDERIK NIELSEN | | ON FILE | | | | | | |
| FREDERIK NIKOLAJ NORHOLM | | ON FILE | | | | | | |
| FREDERIK OTTOSEN | | ON FILE | | | | | | |
| FREDERIK PARBO | | ON FILE | | | | | | |
| FREDERIK PETERSEN | | ON FILE | | | | | | |
| FREDERIK RASMUSSEN | | ON FILE | | | | | | |
| FREDERIK REIMERS | | ON FILE | | | | | | |
| FREDERIK RIEL | | ON FILE | | | | | | |
| FREDERIK RIIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERIK RIISE | | ON FILE | | | | | | |
| FREDERIK SCHANDORPH | | ON FILE | | | | | | |
| FREDERIK SKOV KJELDSEN | | ON FILE | | | | | | |
| FREDERIK SLETTEN | | ON FILE | | | | | | |
| FREDERIK STENSBALLE LUND | | ON FILE | | | | | | |
| FREDERIK TOFT | | ON FILE | | | | | | |
| FREDERIK TOUGAARD | | ON FILE | | | | | | |
| FREDERIK TROVATTEN | | ON FILE | | | | | | |
| FREDERIK VEDEL | | ON FILE | | | | | | |
| FREDERIK WAGNER | | ON FILE | | | | | | |
| FREDERIK WARMING | | ON FILE | | | | | | |
| FREDERIKKE AMALIE CASPERSEN LASSEN | | ON FILE | | | | | | |
| FREDERIKKE BERGGREN | | ON FILE | | | | | | |
| FREDERIKKE KØRVEL | | ON FILE | | | | | | |
| FREJ HOUMAN | | ON FILE | | | | | | |
| FREJA FRIIS SCHUBERT | | ON FILE | | | | | | |
| FREJA KNUDSEN | | ON FILE | | | | | | |
| FRIDA DIAZ GONZALEZ HØJFELDT | | ON FILE | | | | | | |
| FRIDA HOFFMANN | | ON FILE | | | | | | |
| FRIDA JØRGENSEN | | ON FILE | | | | | | |
| FRIDA MARIE ROHDE | | ON FILE | | | | | | |
| FRIDA VENEDA SEEHUSEN | | ON FILE | | | | | | |
| FURKAN AL-RAMAHI | | ON FILE | | | | | | |
| FURKAN YAVUZ | | ON FILE | | | | | | |
| FYHN LASSEN | | ON FILE | | | | | | |
| GABRIEL JENSEN | | ON FILE | | | | | | |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | | ON FILE | | | | | | |
| GABRIEL PEMBERTON | | ON FILE | | | | | | |
| GABRIEL SAMPAIO | | ON FILE | | | | | | |
| GABRIELA MARIA REDSTED UHLEMANN | | ON FILE | | | | | | |
| GAFUR PERVIZAJ | | ON FILE | | | | | | |
| GAPACITY APS | | ON FILE | | | | | | |
| GAUTE BARDING | | ON FILE | | | | | | |
| GAVRILIUC IURIE | | ON FILE | | | | | | |
| GEIR OVE HOEGBERG | | ON FILE | | | | | | |
| GEOK LIAN HENRIKSEN | | ON FILE | | | | | | |
| GEORG SORENSEN | | ON FILE | | | | | | |
| GEORGE DEVLIN | | ON FILE | | | | | | |
| GERALD GEERINK | | ON FILE | | | | | | |
| GERHARD PONICKI | | ON FILE | | | | | | |
| GERT CARLSEN | | ON FILE | | | | | | |
| GERT FICH KJERSLEV | | ON FILE | | | | | | |
| GERT LAURSEN | | ON FILE | | | | | | |
| GERT SØRENSEN | | ON FILE | | | | | | |
| GHAIS AHMADI | | ON FILE | | | | | | |
| GHASSAN HASHEM | | ON FILE | | | | | | |
| GIDEON BLEGMAND | | ON FILE | | | | | | |
| GIDEWON TESFAYESUS SIMON | | ON FILE | | | | | | |
| GITTE ISKOV | | ON FILE | | | | | | |
| GITTE MØLSTED | | ON FILE | | | | | | |
| GITTE PEDERSEN | | ON FILE | | | | | | |
| GIZELLA JABOORI | | ON FILE | | | | | | |
| GIZEM SEN | | ON FILE | | | | | | |
| GLADYS STORM | | ON FILE | | | | | | |
| GLEN MOGENSEN | | ON FILE | | | | | | |
| GLENN CHRISTENSEN | | ON FILE | | | | | | |
| GLENN GORITS JOHANSEN | | ON FILE | | | | | | |
| GLENN JÜRGENSEN | | ON FILE | | | | | | |
| GLENN SYLVANDER | | ON FILE | | | | | | |
| GLENN TOFT | | ON FILE | | | | | | |
| GÖKHAN AVCI | | ON FILE | | | | | | |
| GÖRKEM KEKEC | | ON FILE | | | | | | |
| GRAHAM FINDLAY | | ON FILE | | | | | | |
| GRANIT FAZLIU | | ON FILE | | | | | | |
| GRETHE HJORT-GREGERSEN | | ON FILE | | | | | | |
| GRETHE JENSEN | | ON FILE | | | | | | |
| GUILLAUME ANDERSEN | | ON FILE | | | | | | |
| GÜNES SVARRE KOCAK | | ON FILE | | | | | | |
| GUNHILD VALBJØRN SKOV | | ON FILE | | | | | | |
| GUNILLA CALOV | | ON FILE | | | | | | |
| GUNNAR BJARNASON | | ON FILE | | | | | | |
| GUNNAR HENRIKSEN | | ON FILE | | | | | | |
| GUNNLEYGUR CLEMENTSEN | | ON FILE | | | | | | |
| GUSTAV ASKANER | | ON FILE | | | | | | |
| GUSTAV BAHN JOERGENSEN | | ON FILE | | | | | | |
| GUSTAV BERTELSEN | | ON FILE | | | | | | |
| GUSTAV BJERG | | ON FILE | | | | | | |
| GUSTAV BÖLL | | ON FILE | | | | | | |
| GUSTAV BROEGGER ANDERSON | | ON FILE | | | | | | |
| GUSTAV BUGGE | | ON FILE | | | | | | |
| GUSTAV CHRISTENSEN | | ON FILE | | | | | | |
| GUSTAV DAM | | ON FILE | | | | | | |
| GUSTAV ELKAER BRUUN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUSTAV GERICKE | | ON FILE | | | | | | |
| GUSTAV GRADMAN | | ON FILE | | | | | | |
| GUSTAV HAMILTON | | ON FILE | | | | | | |
| GUSTAV HJORTEGAARD | | ON FILE | | | | | | |
| GUSTAV HØJHOLT | | ON FILE | | | | | | |
| GUSTAV JACOBSEN | | ON FILE | | | | | | |
| GUSTAV JENSEN | | ON FILE | | | | | | |
| GUSTAV JOHANNES JAKOBSEN | | ON FILE | | | | | | |
| GUSTAV JOHNSEN | | ON FILE | | | | | | |
| GUSTAV KORSHOLM | | ON FILE | | | | | | |
| GUSTAV LIHN PEDERSEN | | ON FILE | | | | | | |
| GUSTAV LILJEBORG | | ON FILE | | | | | | |
| GUSTAV NIELSEN | | ON FILE | | | | | | |
| GUSTAV OTTO LISSNER | | ON FILE | | | | | | |
| GUSTAV PLITH | | ON FILE | | | | | | |
| GUSTAV ROHDE | | ON FILE | | | | | | |
| GUSTAV SLOTH NIELSEN | | ON FILE | | | | | | |
| GUSTAV TERP | | ON FILE | | | | | | |
| HADI EL-TANNOUKHI | | ON FILE | | | | | | |
| HAIDER HASSAN | | ON FILE | | | | | | |
| HAKAN ALTINEL | | ON FILE | | | | | | |
| HAKUN JOHANNESEN | | ON FILE | | | | | | |
| HALA AL SAOUDI | | ON FILE | | | | | | |
| HALFDAN KIRK | | ON FILE | | | | | | |
| HALFDAN NØRREGAARD | | ON FILE | | | | | | |
| HALIL CHAMDERE | | ON FILE | | | | | | |
| HAMED ALI | | ON FILE | | | | | | |
| HAMIDA GHAZNI GUL | | ON FILE | | | | | | |
| HAMOUDA AHMAD MEFLEH | | ON FILE | | | | | | |
| HAMPUS ANDREASEN | | ON FILE | | | | | | |
| HAMPUS IVERSEN | | ON FILE | | | | | | |
| HANI MIKE RAE SELIM | | ON FILE | | | | | | |
| HANNA HILAL | | ON FILE | | | | | | |
| HANNAH LINDBLAD | | ON FILE | | | | | | |
| HANNE DALGAARD | | ON FILE | | | | | | |
| HANNE HANSEN | | ON FILE | | | | | | |
| HANNE KUHLMANN | | ON FILE | | | | | | |
| HANNIBAL HERMAN JUUL PETERSEN | | ON FILE | | | | | | |
| HANS BERTELSEN | | ON FILE | | | | | | |
| HANS CHRISTENSEN | | ON FILE | | | | | | |
| HANS CHRISTIAN LUNDBERG | | ON FILE | | | | | | |
| HANS CHRISTIAN PLASCHKE | | ON FILE | | | | | | |
| HANS CHRISTIAN RASMUSSEN | | ON FILE | | | | | | |
| HANS JØRGEN PETERSEN | | ON FILE | | | | | | |
| HANS JUEL | | ON FILE | | | | | | |
| HANS KJELLSSON | | ON FILE | | | | | | |
| HANS LUNDSTEEN | | ON FILE | | | | | | |
| HANS OSKAR VARDEN | | ON FILE | | | | | | |
| HANS RASMUSSEN | | ON FILE | | | | | | |
| HANS VINTHER | | ON FILE | | | | | | |
| HANS WIINGREEN | | ON FILE | | | | | | |
| HANS ZHUANG-LI | | ON FILE | | | | | | |
| HARDY HANSEN | | ON FILE | | | | | | |
| HASHEM ASFAR | | ON FILE | | | | | | |
| HASSAN ALI KHALIL | | ON FILE | | | | | | |
| HAWA PEDERSEN | | ON FILE | | | | | | |
| HC ANDRESEN | | ON FILE | | | | | | |
| HECTOR MIGUEL LOTFI WINZENTSEN | | ON FILE | | | | | | |
| HEIDI HENRIKSEN | | ON FILE | | | | | | |
| HEIDI HJELM | | ON FILE | | | | | | |
| HEINE HARDER | | ON FILE | | | | | | |
| HEINE KRISTENSEN | | ON FILE | | | | | | |
| HELENA BARSOEE | | ON FILE | | | | | | |
| HELENA HENRIETE COCO LEMONIDIS | | ON FILE | | | | | | |
| HELENA LYSHOLT NICLASSEN | | ON FILE | | | | | | |
| HELENE JENSEN | | ON FILE | | | | | | |
| HELENE JEPPESEN | | ON FILE | | | | | | |
| HELGE BAAD POULSEN | | ON FILE | | | | | | |
| HELGE LYCK | | ON FILE | | | | | | |
| HELLE DANGKEL | | ON FILE | | | | | | |
| HELLE ELIN MOGENSEN | | ON FILE | | | | | | |
| HELLE ERIKSEN | | ON FILE | | | | | | |
| HELLE JOHANSEN | | ON FILE | | | | | | |
| HELLE MADSEN | | ON FILE | | | | | | |
| HELLE MARSLEW | | ON FILE | | | | | | |
| HELLE MARSTRAND | | ON FILE | | | | | | |
| HELLE PEDERSEN | | ON FILE | | | | | | |
| HELLE RASMUSSEN | | ON FILE | | | | | | |
| HELLE SCHAK NIELSEN | | ON FILE | | | | | | |
| HELLE VESTERGAARD | | ON FILE | | | | | | |
| HEMANTH KUMAR KUNA | | ON FILE | | | | | | |
| HENNING NIELSEN | | ON FILE | | | | | | |
| HENNING NISSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRIETTE BRYDER | | ON FILE | | | | | | |
| HENRIETTE GOLDEK | | ON FILE | | | | | | |
| HENRIETTE GRANNON | | ON FILE | | | | | | |
| HENRIETTE KRISTENSEN | | ON FILE | | | | | | |
| HENRIK AKSELBO | | ON FILE | | | | | | |
| HENRIK BERTELSEN | | ON FILE | | | | | | |
| HENRIK BJERRUM NIELSEN | | ON FILE | | | | | | |
| HENRIK CHRISTENSEN | | ON FILE | | | | | | |
| HENRIK CHRISTIAN THELAND | | ON FILE | | | | | | |
| HENRIK DAHL | | ON FILE | | | | | | |
| HENRIK DAMGAARD | | ON FILE | | | | | | |
| HENRIK DONVIG | | ON FILE | | | | | | |
| HENRIK FLENSBORG | | ON FILE | | | | | | |
| HENRIK FRANK LAURSEN | | ON FILE | | | | | | |
| HENRIK FRISNER | | ON FILE | | | | | | |
| HENRIK GULDAGER | | ON FILE | | | | | | |
| HENRIK HAGELAND | | ON FILE | | | | | | |
| HENRIK HANSEN | | ON FILE | | | | | | |
| HENRIK HEGELUND | | ON FILE | | | | | | |
| HENRIK HONORE | | ON FILE | | | | | | |
| HENRIK HOVGAARD | | ON FILE | | | | | | |
| HENRIK JARSBO | | ON FILE | | | | | | |
| HENRIK JENSEN | | ON FILE | | | | | | |
| HENRIK JOHANSEN | | ON FILE | | | | | | |
| HENRIK JØNSSON | | ON FILE | | | | | | |
| HENRIK JØRGENSEN | | ON FILE | | | | | | |
| HENRIK JUST NIELSEN | | ON FILE | | | | | | |
| HENRIK KILIAN ECK | | ON FILE | | | | | | |
| HENRIK KNUDSEN | | ON FILE | | | | | | |
| HENRIK LARSEN | | ON FILE | | | | | | |
| HENRIK LAURSEN | | ON FILE | | | | | | |
| HENRIK MELDGAARD | | ON FILE | | | | | | |
| HENRIK MIDDELBO | | ON FILE | | | | | | |
| HENRIK MIKKELSEN | | ON FILE | | | | | | |
| HENRIK MØLLER | | ON FILE | | | | | | |
| HENRIK NIELSEN | | ON FILE | | | | | | |
| HENRIK OLESEN | | ON FILE | | | | | | |
| HENRIK PEDERSEN | | ON FILE | | | | | | |
| HENRIK RASMUSSEN | | ON FILE | | | | | | |
| HENRIK RUNE JENSEN | | ON FILE | | | | | | |
| HENRIK SAABY NIELSEN | | ON FILE | | | | | | |
| HENRIK SAXE | | ON FILE | | | | | | |
| HENRIK SEJRUP | | ON FILE | | | | | | |
| HENRIK SOERENSEN | | ON FILE | | | | | | |
| HENRIK SØRENSEN | | ON FILE | | | | | | |
| HENRIK THOMSEN | | ON FILE | | | | | | |
| HENRIK VISBY | | ON FILE | | | | | | |
| HENRIK WESTERDAHL | | ON FILE | | | | | | |
| HENRIK WILLEMOES | | ON FILE | | | | | | |
| HERARD ANDERSEN | | ON FILE | | | | | | |
| HILMI CHARIF | | ON FILE | | | | | | |
| HISHAM HAJI HAJI | | ON FILE | | | | | | |
| HJALTE FISCHER-NIELSEN | | ON FILE | | | | | | |
| HJALTE LORENTZEN | | ON FILE | | | | | | |
| HJALTE OLSEN | | ON FILE | | | | | | |
| HJALTE SPARRE STUBAGER | | ON FILE | | | | | | |
| HJORTH HJORTH | | ON FILE | | | | | | |
| HOLGER EHLERS | | ON FILE | | | | | | |
| HOLGER HELTOFT | | ON FILE | | | | | | |
| HORIA-GEORGE IOTU | | ON FILE | | | | | | |
| HOSSAM AL KHATIB | | ON FILE | | | | | | |
| HOZAN KADIR | | ON FILE | | | | | | |
| HUBERT KOZLOWSKI | | ON FILE | | | | | | |
| HUDAI OZDEMIR | | ON FILE | | | | | | |
| HUDSON NZAWO NDUDI | | ON FILE | | | | | | |
| HUGO HJORT | | ON FILE | | | | | | |
| HUGO SMED | | ON FILE | | | | | | |
| HUMMAM ALSAFFAR | | ON FILE | | | | | | |
| HUNG DO | | ON FILE | | | | | | |
| HUSSAM ALSAFFAR | | ON FILE | | | | | | |
| IAN RUMMLER | | ON FILE | | | | | | |
| IB HØRUP | | ON FILE | | | | | | |
| IBRAHIM ADNAN HAJJAJ | | ON FILE | | | | | | |
| IBRAHIM DEVECI | | ON FILE | | | | | | |
| IBRAHIM YILDIZ | | ON FILE | | | | | | |
| IDA BUSK | | ON FILE | | | | | | |
| IDA DAM KORSGAARD | | ON FILE | | | | | | |
| IDA KOEFOED SIMONSEN | | ON FILE | | | | | | |
| IDA LENAU | | ON FILE | | | | | | |
| IDA MAILUND MIKKELSEN | | ON FILE | | | | | | |
| IDA MARIE MEULENGRACHT | | ON FILE | | | | | | |
| IDA NYRUP | | ON FILE | | | | | | |
| IDA RIISE BALLEBY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDA-ROSA DANNULAT | | ON FILE | | | | | | |
| IGOR BĄK | | ON FILE | | | | | | |
| IGOR SMORĄG | | ON FILE | | | | | | |
| IHSAN YAVUZ | | ON FILE | | | | | | |
| ILKAY BORA | | ON FILE | | | | | | |
| IMAN JAHANI | | ON FILE | | | | | | |
| IMANTS PRAULINS | | ON FILE | | | | | | |
| IMOLA BENKO | | ON FILE | | | | | | |
| IMRAN AZIZI | | ON FILE | | | | | | |
| INGE GUNDERSEN | | ON FILE | | | | | | |
| INGRID MADSEN | | ON FILE | | | | | | |
| IOANNIS ANDERSEN PAPADOPOULOUS | | ON FILE | | | | | | |
| IOANNIS APANOZIDIS | | ON FILE | | | | | | |
| IONUT ALIN LOHAN | | ON FILE | | | | | | |
| IONUT CATALIN NICOLA | | ON FILE | | | | | | |
| IRA VARBANOVA | | ON FILE | | | | | | |
| ISABELLA DE MOOR | | ON FILE | | | | | | |
| ISAK RICH-BYBERG | | ON FILE | | | | | | |
| IVAN KONGSGAARD | | ON FILE | | | | | | |
| IVAN VUKOVIC | | ON FILE | | | | | | |
| IVAN ZIBRANDTSEN | | ON FILE | | | | | | |
| IVO HENDRIKS | | ON FILE | | | | | | |
| JACK HANSEN | | ON FILE | | | | | | |
| JACK JESPER PAAMEJER | | ON FILE | | | | | | |
| JACK NIELSEN | | ON FILE | | | | | | |
| JACK NIKOGOSIAN | | ON FILE | | | | | | |
| JACK SØNDERGAARD | | ON FILE | | | | | | |
| JACOB ADAMSEN | | ON FILE | | | | | | |
| JACOB ALI | | ON FILE | | | | | | |
| JACOB ALLON | | ON FILE | | | | | | |
| JACOB ALMEBORG | | ON FILE | | | | | | |
| JACOB ANDERSEN | | ON FILE | | | | | | |
| JACOB APPEL | | ON FILE | | | | | | |
| JACOB ARPE | | ON FILE | | | | | | |
| JACOB AXELSEN | | ON FILE | | | | | | |
| JACOB BERTHELSEN | | ON FILE | | | | | | |
| JACOB BISGAARD | | ON FILE | | | | | | |
| JACOB BORRING HAUSCHILD | | ON FILE | | | | | | |
| JACOB BRO CHRISTENSEN | | ON FILE | | | | | | |
| JACOB BRØNDUM | | ON FILE | | | | | | |
| JACOB BUCHHAVE | | ON FILE | | | | | | |
| JACOB CHRISTENSEN | | ON FILE | | | | | | |
| JACOB DAHL JENTZSCH | | ON FILE | | | | | | |
| JACOB DAHL RABJERG | | ON FILE | | | | | | |
| JACOB EJLERTSEN | | ON FILE | | | | | | |
| JACOB ERIKSEN | | ON FILE | | | | | | |
| JACOB FREDSGAARD | | ON FILE | | | | | | |
| JACOB FRIIS KRISTENSEN | | ON FILE | | | | | | |
| JACOB GABEL JENSEN | | ON FILE | | | | | | |
| JACOB GIERSING | | ON FILE | | | | | | |
| JACOB HAGELSKJÆR | | ON FILE | | | | | | |
| JACOB HAMMER | | ON FILE | | | | | | |
| JACOB HARTMANN | | ON FILE | | | | | | |
| JACOB HESSE | | ON FILE | | | | | | |
| JACOB HOLMGAARD | | ON FILE | | | | | | |
| JACOB JENSEN | | ON FILE | | | | | | |
| JACOB JOHANNES SKIFTER | | ON FILE | | | | | | |
| JACOB JØRGENSEN | | ON FILE | | | | | | |
| JACOB KNUDSEN | | ON FILE | | | | | | |
| JACOB KOELTZEN SOERENSEN | | ON FILE | | | | | | |
| JACOB KRAGH | | ON FILE | | | | | | |
| JACOB LANGRIND-HALGAARD | | ON FILE | | | | | | |
| JACOB LAUTH JOHNSEN | | ON FILE | | | | | | |
| JACOB LENNHEDEN | | ON FILE | | | | | | |
| JACOB LIPINSKI | | ON FILE | | | | | | |
| JACOB LUNDING | | ON FILE | | | | | | |
| JACOB LYNGHARD | | ON FILE | | | | | | |
| JACOB MAHAQIQ | | ON FILE | | | | | | |
| JACOB MANDRUP THERKILDSEN | | ON FILE | | | | | | |
| JACOB MARCUSSEN | | ON FILE | | | | | | |
| JACOB MEHLSEN | | ON FILE | | | | | | |
| JACOB MIKKELSEN | | ON FILE | | | | | | |
| JACOB MØLLER | | ON FILE | | | | | | |
| JACOB MYNCHAU | | ON FILE | | | | | | |
| JACOB NIELSEN | | ON FILE | | | | | | |
| JACOB NØHR | | ON FILE | | | | | | |
| JACOB NYGAARD | | ON FILE | | | | | | |
| JACOB OLSEN | | ON FILE | | | | | | |
| JACOB OUSTED | | ON FILE | | | | | | |
| JACOB PAULISEN | | ON FILE | | | | | | |
| JACOB PEDERSEN | | ON FILE | | | | | | |
| JACOB POULSEN | | ON FILE | | | | | | |
| JACOB RANDLEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB RASK | | ON FILE | | | | | | |
| JACOB RAVN | | ON FILE | | | | | | |
| JACOB ROSCA | | ON FILE | | | | | | |
| JACOB SANDER | | ON FILE | | | | | | |
| JACOB SAUNTE | | ON FILE | | | | | | |
| JACOB SCHOOP | | ON FILE | | | | | | |
| JACOB SCHOU | | ON FILE | | | | | | |
| JACOB SIMONSEN | | ON FILE | | | | | | |
| JACOB SKILDAL NIELSEN | | ON FILE | | | | | | |
| JACOB SKJODT KENNIG | | ON FILE | | | | | | |
| JACOB SMED | | ON FILE | | | | | | |
| JACOB STEENSEN | | ON FILE | | | | | | |
| JACOB STUDT | | ON FILE | | | | | | |
| JACOB SUDDERGAARD | | ON FILE | | | | | | |
| JACOB TANDRUP | | ON FILE | | | | | | |
| JACOB THYGE | | ON FILE | | | | | | |
| JACOB TOMASSON | | ON FILE | | | | | | |
| JACOB VALEUR ANDERSEN | | ON FILE | | | | | | |
| JACOB VEMB HANSEN | | ON FILE | | | | | | |
| JACOB VILLEFRANCE | | ON FILE | | | | | | |
| JACOB VILLIAM | | ON FILE | | | | | | |
| JACOB VOEL KRAWACK | | ON FILE | | | | | | |
| JACOPO DAVOLIO | | ON FILE | | | | | | |
| JACQUELINE JOSEFINA SANCHEZ | | ON FILE | | | | | | |
| JAHFAR JAWAD HOUSSIEN | | ON FILE | | | | | | |
| JAKOB AAEN | | ON FILE | | | | | | |
| JAKOB BANK | | ON FILE | | | | | | |
| JAKOB CHRISTENSEN | | ON FILE | | | | | | |
| JAKOB DALHØJ | | ON FILE | | | | | | |
| JAKOB DAMSGÅRD | | ON FILE | | | | | | |
| JAKOB ENGELSTAD | | ON FILE | | | | | | |
| JAKOB FREDERIKSEN | | ON FILE | | | | | | |
| JAKOB GRAVLUND | | ON FILE | | | | | | |
| JAKOB HANSEN | | ON FILE | | | | | | |
| JAKOB HEDEGAARD | | ON FILE | | | | | | |
| JAKOB HERMANSEN | | ON FILE | | | | | | |
| JAKOB HØJMARK CHRISTENSEN | | ON FILE | | | | | | |
| JAKOB HOLT HANSEN | | ON FILE | | | | | | |
| JAKOB HOVE HARTVIG | | ON FILE | | | | | | |
| JAKOB JACOBSEN | | ON FILE | | | | | | |
| JAKOB JENSEN | | ON FILE | | | | | | |
| JAKOB JØRGENSEN | | ON FILE | | | | | | |
| JAKOB JUSTSEN | | ON FILE | | | | | | |
| JAKOB KOFOD | | ON FILE | | | | | | |
| JAKOB KRISTENSEN | | ON FILE | | | | | | |
| JAKOB KRUSE | | ON FILE | | | | | | |
| JAKOB LARSEN | | ON FILE | | | | | | |
| JAKOB LØWENDAHL STAGIS | | ON FILE | | | | | | |
| JAKOB LUND | | ON FILE | | | | | | |
| JAKOB MAMSEN | | ON FILE | | | | | | |
| JAKOB MØLLER-JENSEN | | ON FILE | | | | | | |
| JAKOB MØLVING | | ON FILE | | | | | | |
| JAKOB MYGIND | | ON FILE | | | | | | |
| JAKOB PETER CHRISTIANSEN | | ON FILE | | | | | | |
| JAKOB POULSEN | | ON FILE | | | | | | |
| JAKOB PRAEST | | ON FILE | | | | | | |
| JAKOB RIEMER SORENSEN | | ON FILE | | | | | | |
| JAKOB STAMPE | | ON FILE | | | | | | |
| JAKOB STEJLGAARD | | ON FILE | | | | | | |
| JAKOB THOMSEN | | ON FILE | | | | | | |
| JAKOB VESTERGAARD | | ON FILE | | | | | | |
| JAKOB WENSIEN-JEGSEN | | ON FILE | | | | | | |
| JAKUB VAŠANIČ | | ON FILE | | | | | | |
| JAMA MIRDADI | | ON FILE | | | | | | |
| JAMIE MURPHY | | ON FILE | | | | | | |
| JAMIE SCHLESS | | ON FILE | | | | | | |
| JAMIL FAIZI | | ON FILE | | | | | | |
| JAN ÆRENLUND | | ON FILE | | | | | | |
| JAN ANDERSEN | | ON FILE | | | | | | |
| JAN BORG | | ON FILE | | | | | | |
| JAN DAMKJÆR ANDERSEN | | ON FILE | | | | | | |
| JAN DIETRICH KADEREIT | | ON FILE | | | | | | |
| JAN EICHNER | | ON FILE | | | | | | |
| JAN JABINA | | ON FILE | | | | | | |
| JAN JENSEN | | ON FILE | | | | | | |
| JAN KARL SEREIKA HOILUND | | ON FILE | | | | | | |
| JAN KRAMER ROLD JENSEN | | ON FILE | | | | | | |
| JAN LARSEN | | ON FILE | | | | | | |
| JAN LEONHARDSEN | | ON FILE | | | | | | |
| JAN MOELLER | | ON FILE | | | | | | |
| JAN MORTENSEN | | ON FILE | | | | | | |
| JAN NIELSEN | | ON FILE | | | | | | |
| JAN OLSEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN PEITERSEN | | ON FILE | | | | | | |
| JAN PIHL | | ON FILE | | | | | | |
| JAN POULSEN | | ON FILE | | | | | | |
| JAN REICHEN HAAGENSEN | | ON FILE | | | | | | |
| JAN RYSSEL PAULSEN | | ON FILE | | | | | | |
| JANE FRAY | | ON FILE | | | | | | |
| JANE HELTBORG | | ON FILE | | | | | | |
| JANNI BUCHHOLT | | ON FILE | | | | | | |
| JANNICH NIELSEN | | ON FILE | | | | | | |
| JANNICK CHRISTIANSEN | | ON FILE | | | | | | |
| JANNICK DEGNEBOLIG-SCHMIDT | | ON FILE | | | | | | |
| JANNICK JOEL | | ON FILE | | | | | | |
| JANNICK LARSEN | | ON FILE | | | | | | |
| JANNICK SABROE LARSEN | | ON FILE | | | | | | |
| JANNIK CHRISTENSEN | | ON FILE | | | | | | |
| JANNIK EMIL MAYHOEFER | | ON FILE | | | | | | |
| JANNIK HANSEN | | ON FILE | | | | | | |
| JANNIK KRISTENSEN | | ON FILE | | | | | | |
| JANNIK LEED | | ON FILE | | | | | | |
| JANNIK MUDIYANSELAGE | | ON FILE | | | | | | |
| JANNIK NØRGAARD | | ON FILE | | | | | | |
| JANNIK SIMONI JUL PEDERSEN | | ON FILE | | | | | | |
| JANUS ANDERSEN | | ON FILE | | | | | | |
| JANUS CLAUSEN | | ON FILE | | | | | | |
| JANUS PARKHØI | | ON FILE | | | | | | |
| JANUS SEJERSEN LAURSEN | | ON FILE | | | | | | |
| JANUS SØRENSEN | | ON FILE | | | | | | |
| JARI DEDENROTH | | ON FILE | | | | | | |
| JARL LYNG JOKOBSEN | | ON FILE | | | | | | |
| JASIN LJIMANI | | ON FILE | | | | | | |
| JASMIN SORENSEN | | ON FILE | | | | | | |
| JASON PERNO | | ON FILE | | | | | | |
| JASPER ROLAND | | ON FILE | | | | | | |
| JD HOLDING SILKEBORG APS | | ON FILE | | | | | | |
| JEAN SALPINI | | ON FILE | | | | | | |
| JEANETTE HAUGÅRD | | ON FILE | | | | | | |
| JEANETTE LIBEROHT PEDERSEN | | ON FILE | | | | | | |
| JEANETTE MORTENSEN | | ON FILE | | | | | | |
| JEANETTE WIINGREEN | | ON FILE | | | | | | |
| JEANNE NIELSEN | | ON FILE | | | | | | |
| JEF LINDEBORG PEDERSEB | | ON FILE | | | | | | |
| JEFF GYLDENBRAND | | ON FILE | | | | | | |
| JEFF KRISTIANSEN | | ON FILE | | | | | | |
| JEFF RAVN | | ON FILE | | | | | | |
| JENS ALS THYGESEN | | ON FILE | | | | | | |
| JENS ANDERSEN | | ON FILE | | | | | | |
| JENS BAELUM | | ON FILE | | | | | | |
| JENS BANK | | ON FILE | | | | | | |
| JENS BJERREGAARD | | ON FILE | | | | | | |
| JENS BOEL FISCHER | | ON FILE | | | | | | |
| JENS BRAMSTEDT | | ON FILE | | | | | | |
| JENS CHRISTIAN MIKKELSEN | | ON FILE | | | | | | |
| JENS DREJER | | ON FILE | | | | | | |
| JENS FAHLBERG | | ON FILE | | | | | | |
| JENS GAMMELTOFT | | ON FILE | | | | | | |
| JENS HANSEN | | ON FILE | | | | | | |
| JENS HORNBAK | | ON FILE | | | | | | |
| JENS JUEL | | ON FILE | | | | | | |
| JENS JUUL | | ON FILE | | | | | | |
| JENS KJÆRGAARD | | ON FILE | | | | | | |
| JENS LAURSEN | | ON FILE | | | | | | |
| JENS MARTIN HANSEN | | ON FILE | | | | | | |
| JENS MILTON DYBDAHL DAMM | | ON FILE | | | | | | |
| JENS MOELLER LAURSEN | | ON FILE | | | | | | |
| JENS MUNK | | ON FILE | | | | | | |
| JENS NYGAARD | | ON FILE | | | | | | |
| JENS OTTO SØDERBERG | | ON FILE | | | | | | |
| JENS PEDER ANDERSEN | | ON FILE | | | | | | |
| JENS PETER KRUMM | | ON FILE | | | | | | |
| JENS POULSEN | | ON FILE | | | | | | |
| JENS ROTHENBORG | | ON FILE | | | | | | |
| JENS RYE-ANDERSEN | | ON FILE | | | | | | |
| JENS SIMMELSGAARD BORRESEN | | ON FILE | | | | | | |
| JENS THORVING ANDERSEN | | ON FILE | | | | | | |
| JENS TROJAHN | | ON FILE | | | | | | |
| JENS URUP | | ON FILE | | | | | | |
| JENS-EMIL LIND | | ON FILE | | | | | | |
| JENS-JAKOB LARSEN | | ON FILE | | | | | | |
| JEPPE AAS MOLLER | | ON FILE | | | | | | |
| JEPPE ALBIN HOFFMANN | | ON FILE | | | | | | |
| JEPPE ANDERSEN | | ON FILE | | | | | | |
| JEPPE ANDREASEN | | ON FILE | | | | | | |
| JEPPE BUSK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEPPE BYSKOU | | ON FILE | | | | | | |
| JEPPE CALLESEN | | ON FILE | | | | | | |
| JEPPE CHRISTENSEN | | ON FILE | | | | | | |
| JEPPE DANNOW | | ON FILE | | | | | | |
| JEPPE DAVID | | ON FILE | | | | | | |
| JEPPE DITLEV | | ON FILE | | | | | | |
| JEPPE DREYER MATZEN | | ON FILE | | | | | | |
| JEPPE EBBESEN | | ON FILE | | | | | | |
| JEPPE FROST ANDERSEN | | ON FILE | | | | | | |
| JEPPE GJESING | | ON FILE | | | | | | |
| JEPPE HOLM | | ON FILE | | | | | | |
| JEPPE HOLT | | ON FILE | | | | | | |
| JEPPE JENSEN | | ON FILE | | | | | | |
| JEPPE JUSTESEN | | ON FILE | | | | | | |
| JEPPE KINDT | | ON FILE | | | | | | |
| JEPPE KJERSGAARD ANDERSEN | | ON FILE | | | | | | |
| JEPPE KLEMENSEN | | ON FILE | | | | | | |
| JEPPE KRISTENSEN | | ON FILE | | | | | | |
| JEPPE KRISTIANSEN | | ON FILE | | | | | | |
| JEPPE KROGH | | ON FILE | | | | | | |
| JEPPE KROGH JENSEN | | ON FILE | | | | | | |
| JEPPE KRONBACK | | ON FILE | | | | | | |
| JEPPE LOUIS DEHLI | | ON FILE | | | | | | |
| JEPPE MADSEN | | ON FILE | | | | | | |
| JEPPE MEIER | | ON FILE | | | | | | |
| JEPPE MILVERTS | | ON FILE | | | | | | |
| JEPPE MOELLER PEDERSEN | | ON FILE | | | | | | |
| JEPPE MØLLER NIELSEN | | ON FILE | | | | | | |
| JEPPE NIELSEN | | ON FILE | | | | | | |
| JEPPE OLESEN | | ON FILE | | | | | | |
| JEPPE PEDERSEN | | ON FILE | | | | | | |
| JEPPE PRESTIEN | | ON FILE | | | | | | |
| JEPPE ROSENDAHL | | ON FILE | | | | | | |
| JEPPE SANDAGER NIELSEN | | ON FILE | | | | | | |
| JEPPE SCHJØTZ | | ON FILE | | | | | | |
| JEPPE SKJERNING | | ON FILE | | | | | | |
| JEPPE SØRENSEN | | ON FILE | | | | | | |
| JEPPE VINUM | | ON FILE | | | | | | |
| JEPPE VOLF PEDERSEN | | ON FILE | | | | | | |
| JERRIK SONNE | | ON FILE | | | | | | |
| JERRY BESA | | ON FILE | | | | | | |
| JES DALBY NOVRUP | | ON FILE | | | | | | |
| JES KRISTIANSEN | | ON FILE | | | | | | |
| JESPER AHL WEISS | | ON FILE | | | | | | |
| JESPER ALSTRUP | | ON FILE | | | | | | |
| JESPER BACH | | ON FILE | | | | | | |
| JESPER BACH GUSTAFSON | | ON FILE | | | | | | |
| JESPER BARSLUND LARSEN | | ON FILE | | | | | | |
| JESPER BECK | | ON FILE | | | | | | |
| JESPER BLOCH | | ON FILE | | | | | | |
| JESPER BORRE PEDERSEN | | ON FILE | | | | | | |
| JESPER CHRISTENSEN | | ON FILE | | | | | | |
| JESPER CLAUSEN | | ON FILE | | | | | | |
| JESPER DAMGAARD | | ON FILE | | | | | | |
| JESPER DOKTOR | | ON FILE | | | | | | |
| JESPER ENGER-STEENSGAARD | | ON FILE | | | | | | |
| JESPER ENGHOLM | | ON FILE | | | | | | |
| JESPER FABRICIUS SANDAGER | | ON FILE | | | | | | |
| JESPER FRANK | | ON FILE | | | | | | |
| JESPER GROVE RASMUSSEN | | ON FILE | | | | | | |
| JESPER GYDE JENSEN | | ON FILE | | | | | | |
| JESPER HAAGENSEN | | ON FILE | | | | | | |
| JESPER HANSEN | | ON FILE | | | | | | |
| JESPER HEDE CHRISTENSEN | | ON FILE | | | | | | |
| JESPER HEINRICH | | ON FILE | | | | | | |
| JESPER HENRIKSEN | | ON FILE | | | | | | |
| JESPER HOFF MALTESEN | | ON FILE | | | | | | |
| JESPER JACOBSEN | | ON FILE | | | | | | |
| JESPER JAKOBSEN | | ON FILE | | | | | | |
| JESPER JANSEN | | ON FILE | | | | | | |
| JESPER JENSEN | | ON FILE | | | | | | |
| JESPER JOENSEN | | ON FILE | | | | | | |
| JESPER JØRGENSEN | | ON FILE | | | | | | |
| JESPER JUULSEN | | ON FILE | | | | | | |
| JESPER KARLSHOEJ | | ON FILE | | | | | | |
| JESPER KJÆR | | ON FILE | | | | | | |
| JESPER KJÆR NIELSEN | | ON FILE | | | | | | |
| JESPER KOLBECK | | ON FILE | | | | | | |
| JESPER KONDRUP | | ON FILE | | | | | | |
| JESPER KRAGH | | ON FILE | | | | | | |
| JESPER KRAHL | | ON FILE | | | | | | |
| JESPER KRARUP | | ON FILE | | | | | | |
| JESPER KRISTENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESPER LARSEN | | ON FILE | | | | | | |
| JESPER LASSEN NIELSEN | | ON FILE | | | | | | |
| JESPER LAURITSEN | | ON FILE | | | | | | |
| JESPER LUKASSEN | | ON FILE | | | | | | |
| JESPER MADSEN | | ON FILE | | | | | | |
| JESPER MEINCKE | | ON FILE | | | | | | |
| JESPER MOGENSEN | | ON FILE | | | | | | |
| JESPER NICOLAISEN | | ON FILE | | | | | | |
| JESPER NIELSEN | | ON FILE | | | | | | |
| JESPER PEDERSEN | | ON FILE | | | | | | |
| JESPER PETERSEN | | ON FILE | | | | | | |
| JESPER PURUP | | ON FILE | | | | | | |
| JESPER RASMUSSEN | | ON FILE | | | | | | |
| JESPER RAVN NIELSEN | | ON FILE | | | | | | |
| JESPER RISUM HANSEN | | ON FILE | | | | | | |
| JESPER SANDER MORTENSEN | | ON FILE | | | | | | |
| JESPER SCHARKINGER | | ON FILE | | | | | | |
| JESPER SCHEEL-BECH | | ON FILE | | | | | | |
| JESPER SEJER JENSEN | | ON FILE | | | | | | |
| JESPER SKJØDT | | ON FILE | | | | | | |
| JESPER SKOVGAARD | | ON FILE | | | | | | |
| JESPER SKOVSTED | | ON FILE | | | | | | |
| JESPER SOELVSTEN | | ON FILE | | | | | | |
| JESPER STORGAARD | | ON FILE | | | | | | |
| JESPER STOUENBORG | | ON FILE | | | | | | |
| JESPER ULSOE | | ON FILE | | | | | | |
| JESPER VINTHER NIELSEN | | ON FILE | | | | | | |
| JESPER WOLDER | | ON FILE | | | | | | |
| JESS JOERGENSEN | | ON FILE | | | | | | |
| JESS VINSTEEN | | ON FILE | | | | | | |
| JEVGENIA BUTJAIKINA | | ON FILE | | | | | | |
| JIAKAI CAI | | ON FILE | | | | | | |
| JIM LONSDALE | | ON FILE | | | | | | |
| JIMI DICARLINI DAVIDSEN | | ON FILE | | | | | | |
| JIMI DICARLINI NIELSEN | | ON FILE | | | | | | |
| JIMMI CHRISTENSEN | | ON FILE | | | | | | |
| JIMMI DIGE BACH | | ON FILE | | | | | | |
| JIMMI HANSEN | | ON FILE | | | | | | |
| JIMMI LILJEHULT | | ON FILE | | | | | | |
| JIMMI PETERSEN | | ON FILE | | | | | | |
| JIMMI SKOV | | ON FILE | | | | | | |
| JIMMI VROUE | | ON FILE | | | | | | |
| JIMMIE STEINBECK | | ON FILE | | | | | | |
| JIMMY ESCHERICH | | ON FILE | | | | | | |
| JIMMY FRIIS | | ON FILE | | | | | | |
| JIMMY KRISTIAN DANEFLINT | | ON FILE | | | | | | |
| JIMMY PETERSEN | | ON FILE | | | | | | |
| JIWOONG LEE | | ON FILE | | | | | | |
| JOACHIM ANDERSEN | | ON FILE | | | | | | |
| JOACHIM BAECH | | ON FILE | | | | | | |
| JOACHIM BJØRKE | | ON FILE | | | | | | |
| JOACHIM BREMER | | ON FILE | | | | | | |
| JOACHIM KEITTELMANN | | ON FILE | | | | | | |
| JOACHIM LITMAN | | ON FILE | | | | | | |
| JOACHIM NIELSEN | | ON FILE | | | | | | |
| JOACHIM NYBO | | ON FILE | | | | | | |
| JOACHIM NYBY-HARDER | | ON FILE | | | | | | |
| JOACHIM SPARVATH | | ON FILE | | | | | | |
| JOACHIM TORP LARSEN | | ON FILE | | | | | | |
| JOACHIM VITTRUP | | ON FILE | | | | | | |
| JOAKIM BERGMAN | | ON FILE | | | | | | |
| JOAKIM HANS ANDREASEN | | ON FILE | | | | | | |
| JOAKIM HOLM | | ON FILE | | | | | | |
| JOAKIM PEDERSEN | | ON FILE | | | | | | |
| JOAKIM SEIER POULSEN | | ON FILE | | | | | | |
| JOANNA PEDERSEN | | ON FILE | | | | | | |
| JOANNA STARON | | ON FILE | | | | | | |
| JOAR ERIK NIELSEN | | ON FILE | | | | | | |
| JOE BARUFFATO | | ON FILE | | | | | | |
| JOEKIM NIELSEN | | ON FILE | | | | | | |
| JOEL OLVE HEMMEL | | ON FILE | | | | | | |
| JOERGEN MOLLERUP | | ON FILE | | | | | | |
| JÓGVAN SIMONSEN | | ON FILE | | | | | | |
| JÓGVAN SVALBARD | | ON FILE | | | | | | |
| JOHAN BERLIN CHRISTOPHERSEN | | ON FILE | | | | | | |
| JOHAN GRENE | | ON FILE | | | | | | |
| JOHAN HANSEN | | ON FILE | | | | | | |
| JOHAN MADSEN | | ON FILE | | | | | | |
| JOHAN MEJER | | ON FILE | | | | | | |
| JOHAN MONDRUP | | ON FILE | | | | | | |
| JOHAN MUNK | | ON FILE | | | | | | |
| JOHAN SCHNOR JOERGENSEN | | ON FILE | | | | | | |
| JOHAN VANG WILDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÓHANN HAAHR HANSEN | | ON FILE | | | | | | |
| JOHANN MOGENSEN | | ON FILE | | | | | | |
| JOHANNA ELENA ROJAS GONZALEZ | | ON FILE | | | | | | |
| JOHANNES AL-ZUHEIRE | | ON FILE | | | | | | |
| JOHANNES JAKOBSEN | | ON FILE | | | | | | |
| JOHANNES KOCK | | ON FILE | | | | | | |
| JOHANNES LASSEN | | ON FILE | | | | | | |
| JOHANNES LINDBERG | | ON FILE | | | | | | |
| JOHANNES MYLLERUP | | ON FILE | | | | | | |
| JOHANNES NORDHOLM | | ON FILE | | | | | | |
| JOHANNES STRANGE | | ON FILE | | | | | | |
| JOHN BRINK | | ON FILE | | | | | | |
| JOHN HANSEN | | ON FILE | | | | | | |
| JOHN HOLM | | ON FILE | | | | | | |
| JOHN JENSEN | | ON FILE | | | | | | |
| JOHN JUHL HENRIKSEN | | ON FILE | | | | | | |
| JOHN KENNETH ANDREASSEN | | ON FILE | | | | | | |
| JOHN MADSEN | | ON FILE | | | | | | |
| JOHN PAULSEN | | ON FILE | | | | | | |
| JOHN PETER ANDERSEN | | ON FILE | | | | | | |
| JOHN RUD CHRISTENSEN | | ON FILE | | | | | | |
| JOHN SCHMIDT | | ON FILE | | | | | | |
| JOHN VAN DER MERWE | | ON FILE | | | | | | |
| JOHNATHAN FREDERIKSEN | | ON FILE | | | | | | |
| JOHNNY BEHNKE | | ON FILE | | | | | | |
| JOHNNY DREJER | | ON FILE | | | | | | |
| JOHNNY ERIKSEN | | ON FILE | | | | | | |
| JOHNNY JENSEN | | ON FILE | | | | | | |
| JOHNNY LARSEN | | ON FILE | | | | | | |
| JOHNNY MORTENSEN | | ON FILE | | | | | | |
| JOHNNY NIELSEN | | ON FILE | | | | | | |
| JOHS RUNGHOLM | | ON FILE | | | | | | |
| JOLDE KOCK | | ON FILE | | | | | | |
| JON ANDERSEN | | ON FILE | | | | | | |
| JON FILTENBORG | | ON FILE | | | | | | |
| JON HENRIKSEN | | ON FILE | | | | | | |
| JON HILDEBRAND | | ON FILE | | | | | | |
| JON MØRCH | | ON FILE | | | | | | |
| JON PERS | | ON FILE | | | | | | |
| JONAS AAGAARD | | ON FILE | | | | | | |
| JONAS AGERGAARD | | ON FILE | | | | | | |
| JONAS ANDERSEN | | ON FILE | | | | | | |
| JONAS ANKJAER | | ON FILE | | | | | | |
| JONAS ARILDSEN | | ON FILE | | | | | | |
| JONAS BECK JUEL JENSEN | | ON FILE | | | | | | |
| JONAS BILLESBORG FOULANE | | ON FILE | | | | | | |
| JONAS BJERREMAND | | ON FILE | | | | | | |
| JONAS BJØRNSON | | ON FILE | | | | | | |
| JONAS BOCK | | ON FILE | | | | | | |
| JONAS BRUHN | | ON FILE | | | | | | |
| JONAS BRUUN POULSEN | | ON FILE | | | | | | |
| JONAS BUCH | | ON FILE | | | | | | |
| JONAS CARLSEN | | ON FILE | | | | | | |
| JONAS CHRISTENSEN | | ON FILE | | | | | | |
| JONAS CLAUSEN | | ON FILE | | | | | | |
| JONAS DAHLGAARD BAK | | ON FILE | | | | | | |
| JONAS DE PLACE | | ON FILE | | | | | | |
| JONAS EYE | | ON FILE | | | | | | |
| JONAS FALCK WEBER | | ON FILE | | | | | | |
| JONAS FALKESGAARD | | ON FILE | | | | | | |
| JONAS FLYGER | | ON FILE | | | | | | |
| JONAS FRITSDAL HANSEN | | ON FILE | | | | | | |
| JONAS FROULUND MICHAELSEN | | ON FILE | | | | | | |
| JONAS GEORGI-RASMUSSEN | | ON FILE | | | | | | |
| JONAS GOGOLU | | ON FILE | | | | | | |
| JONAS GORELL NIELSEN | | ON FILE | | | | | | |
| JONAS GRAFFE | | ON FILE | | | | | | |
| JONAS HAHNE | | ON FILE | | | | | | |
| JONAS HANSEN | | ON FILE | | | | | | |
| JONAS HARTWIG | | ON FILE | | | | | | |
| JONAS HAUGAARD | | ON FILE | | | | | | |
| JONAS HEISE | | ON FILE | | | | | | |
| JONAS HELBO | | ON FILE | | | | | | |
| JONAS HELLESØE NIELSEN | | ON FILE | | | | | | |
| JONAS HELT | | ON FILE | | | | | | |
| JONAS HENRIKSEN | | ON FILE | | | | | | |
| JONAS HOFFMANN | | ON FILE | | | | | | |
| JONAS HØGH SØRENSEN | | ON FILE | | | | | | |
| JONAS HORNEHOJ | | ON FILE | | | | | | |
| JONAS HUSTED | | ON FILE | | | | | | |
| JONAS HYLLEBORG | | ON FILE | | | | | | |
| JONAS IBAEK JORGENSEN | | ON FILE | | | | | | |
| JONAS IBSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONAS JACOBSEN | | ON FILE | | | | | | |
| JONAS JENSEN | | ON FILE | | | | | | |
| JONAS JOERGENSEN | | ON FILE | | | | | | |
| JONAS JØRGENSEN | | ON FILE | | | | | | |
| JONAS JUL YDE | | ON FILE | | | | | | |
| JONAS JUSTESEN | | ON FILE | | | | | | |
| JONAS KAMPP | | ON FILE | | | | | | |
| JONAS KJÆR | | ON FILE | | | | | | |
| JONAS KLEMMENSEN | | ON FILE | | | | | | |
| JONAS KNUDSEN | | ON FILE | | | | | | |
| JONAS KØBKE | | ON FILE | | | | | | |
| JONAS KOFOED | | ON FILE | | | | | | |
| JONAS KRAGELUND HEDEGAARD | | ON FILE | | | | | | |
| JONAS KRISTENSEN | | ON FILE | | | | | | |
| JONAS KRISTIANSEN | | ON FILE | | | | | | |
| JONAS LARSEN | | ON FILE | | | | | | |
| JONAS LAURSEN | | ON FILE | | | | | | |
| JONAS LISBERG RETZ | | ON FILE | | | | | | |
| JONAS LOCK-LARSEN | | ON FILE | | | | | | |
| JONAS LUNDBERG | | ON FILE | | | | | | |
| JONAS MADSEN | | ON FILE | | | | | | |
| JONAS MANLEY PEDERSEN | | ON FILE | | | | | | |
| JONAS MEILE | | ON FILE | | | | | | |
| JONAS MIKKELSEN | | ON FILE | | | | | | |
| JONAS NIELSEN | | ON FILE | | | | | | |
| JONAS OLESEN | | ON FILE | | | | | | |
| JONAS OTZEN | | ON FILE | | | | | | |
| JONAS OVERGAARD | | ON FILE | | | | | | |
| JONAS PEDERSEN | | ON FILE | | | | | | |
| JONAS PERSON | | ON FILE | | | | | | |
| JONAS PETERSEN | | ON FILE | | | | | | |
| JONAS RASMUSSEN | | ON FILE | | | | | | |
| JONAS ROSBECH | | ON FILE | | | | | | |
| JONAS SEVEL KARLBERG | | ON FILE | | | | | | |
| JONAS SKRAEM | | ON FILE | | | | | | |
| JONAS SØRENSEN | | ON FILE | | | | | | |
| JONAS STRUNGE CHRISTIANSEN | | ON FILE | | | | | | |
| JONAS THOMSEN | | ON FILE | | | | | | |
| JONAS TOLTOV | | ON FILE | | | | | | |
| JONAS TØMMING | | ON FILE | | | | | | |
| JONAS VEJLGAARD NIELSEN | | ON FILE | | | | | | |
| JONAS VEJS | | ON FILE | | | | | | |
| JONAS VINGEROSE | | ON FILE | | | | | | |
| JONAS VINTHER | | ON FILE | | | | | | |
| JONAS WAHLGREEN | | ON FILE | | | | | | |
| JONAS WALKER | | ON FILE | | | | | | |
| JONAS WENG | | ON FILE | | | | | | |
| JONAS WIWE | | ON FILE | | | | | | |
| JONAS XU | | ON FILE | | | | | | |
| JONASEMIL SILVER SCHMIDT | | ON FILE | | | | | | |
| JONATAN BUSK KJELDGAARD LARSEN | | ON FILE | | | | | | |
| JONATAN GREGERSEN | | ON FILE | | | | | | |
| JONATAN HINDSGAUL | | ON FILE | | | | | | |
| JONATAN KRAGELUND | | ON FILE | | | | | | |
| JONATAN MUXOLL LARSEN | | ON FILE | | | | | | |
| JONATAN ØSTERGAARD | | ON FILE | | | | | | |
| JONATHAN ANDERSEN | | ON FILE | | | | | | |
| JONATHAN BENSON | | ON FILE | | | | | | |
| JONATHAN BRUN | | ON FILE | | | | | | |
| JONATHAN CHRISTENSEN | | ON FILE | | | | | | |
| JONATHAN DAVID BOWLES | | ON FILE | | | | | | |
| JONATHAN FAHLBERG | | ON FILE | | | | | | |
| JONATHAN GRAVE | | ON FILE | | | | | | |
| JONATHAN HOLDE JENSEN | | ON FILE | | | | | | |
| JONATHAN HOLM HOJVANG RASMUSSEN | | ON FILE | | | | | | |
| JONATHAN JENSEN | | ON FILE | | | | | | |
| JONATHAN KROG | | ON FILE | | | | | | |
| JONATHAN KVIUM | | ON FILE | | | | | | |
| JONATHAN NYBORG | | ON FILE | | | | | | |
| JONATHAN OEHLENSCHLAGER | | ON FILE | | | | | | |
| JONATHAN RONÉ | | ON FILE | | | | | | |
| JONATHAN SAMPSON | | ON FILE | | | | | | |
| JONATHAN SCHOUGAARD KANSY | | ON FILE | | | | | | |
| JONATHAN SKOUENBORG | | ON FILE | | | | | | |
| JONATHAN STEEN | | ON FILE | | | | | | |
| JONATHAN TEGEN MERRILD MADSEN | | ON FILE | | | | | | |
| JONATHAN VINTHER LACOR | | ON FILE | | | | | | |
| JONES DEINY | | ON FILE | | | | | | |
| JØNNE NIELSEN | | ON FILE | | | | | | |
| JONNY BECK | | ON FILE | | | | | | |
| JORGE CANET YUSTE | | ON FILE | | | | | | |
| JØRGEN BO NIELSEN | | ON FILE | | | | | | |
| JØRGEN BRUUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JØRGEN HANSEN | | ON FILE | | | | | | |
| JORGEN HARMSEN | | ON FILE | | | | | | |
| JØRGEN HEDEGAARD | | ON FILE | | | | | | |
| JORGEN JAKOBSEN | | ON FILE | | | | | | |
| JØRGEN LUND | | ON FILE | | | | | | |
| JØRGEN ØGENDAHL | | ON FILE | | | | | | |
| JØRGEN SMITH ODER PEDERSEN | | ON FILE | | | | | | |
| JØRGEN STUART | | ON FILE | | | | | | |
| JØRGEN VINTHER | | ON FILE | | | | | | |
| JØRN NIELSEN | | ON FILE | | | | | | |
| JØRN SKIFTER ANDERSEN | | ON FILE | | | | | | |
| JOS HAGERUP MENDES | | ON FILE | | | | | | |
| JOSCHKA HAHNE-KEINDL | | ON FILE | | | | | | |
| JOSE DE FRANÇA | | ON FILE | | | | | | |
| JOSE LUIS BEATOBE | | ON FILE | | | | | | |
| JOSÉ PABLO MORÓN CRUZ | | ON FILE | | | | | | |
| JOSEF AKRAWI | | ON FILE | | | | | | |
| JOSEFINE BUCH STAMPE | | ON FILE | | | | | | |
| JOSEFINE NIELSEN | | ON FILE | | | | | | |
| JOSEFINE SKALL | | ON FILE | | | | | | |
| JOSEPH GETARUELAS | | ON FILE | | | | | | |
| JOSH BJORN JAKOBSEN | | ON FILE | | | | | | |
| JOSHUA ELLINS ELLINS | | ON FILE | | | | | | |
| JOSRI ATTIA | | ON FILE | | | | | | |
| JOVICA STOJKO | | ON FILE | | | | | | |
| JUAN FELIPE SIMONSEN | | ON FILE | | | | | | |
| JUANXIA ZHANG | | ON FILE | | | | | | |
| JULIAN CHARLIE HOLST | | ON FILE | | | | | | |
| JULIAN FALK | | ON FILE | | | | | | |
| JULIAN JASON | | ON FILE | | | | | | |
| JULIAN JENSEN | | ON FILE | | | | | | |
| JULIAN PEDERSEN | | ON FILE | | | | | | |
| JULIAN TERLAAK | | ON FILE | | | | | | |
| JULIE JEPPESEN | | ON FILE | | | | | | |
| JULIE JOHANSEN | | ON FILE | | | | | | |
| JULIE KRISTENSEN | | ON FILE | | | | | | |
| JULIE LIN ANDERSEN | | ON FILE | | | | | | |
| JULIE LYKKE JENSEN | | ON FILE | | | | | | |
| JULIE PETERSEN | | ON FILE | | | | | | |
| JULIE RISAGER | | ON FILE | | | | | | |
| JULIE RISE | | ON FILE | | | | | | |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | | ON FILE | | | | | | |
| JULIUS CHRISTENSEN | | ON FILE | | | | | | |
| JULIUS DAVIDSEN | | ON FILE | | | | | | |
| JULIUS GURAUSKAS | | ON FILE | | | | | | |
| JULIUS HINDØ | | ON FILE | | | | | | |
| JULIUS HOUGAARD | | ON FILE | | | | | | |
| JULIUS LARSEN | | ON FILE | | | | | | |
| JULIUS NIELSEN | | ON FILE | | | | | | |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | | ON FILE | | | | | | |
| JULIUS RASMUSSEN | | ON FILE | | | | | | |
| JULIUS TORP LARSEN | | ON FILE | | | | | | |
| JUST ROMMEDAHL | | ON FILE | | | | | | |
| JUSTAS STANISLOVAITIS | | ON FILE | | | | | | |
| JUSTIN ORIGEN | | ON FILE | | | | | | |
| JYTTE GATTING | | ON FILE | | | | | | |
| KAARE KRISTIANSEN | | ON FILE | | | | | | |
| KADIR DURAN | | ON FILE | | | | | | |
| KAIRZHAN ALBAZAROV | | ON FILE | | | | | | |
| KALLE NIELSEN | | ON FILE | | | | | | |
| KALLE SMEDSRUD | | ON FILE | | | | | | |
| KALSTRUP INVEST APS | | ON FILE | | | | | | |
| KAMAL TURK | | ON FILE | | | | | | |
| KAMBIZ JAMSHIDI | | ON FILE | | | | | | |
| KAMIL MATEUSZ PLAZIAK | | ON FILE | | | | | | |
| KAMILLA HUHNKE | | ON FILE | | | | | | |
| KÅRE BAASTRUP | | ON FILE | | | | | | |
| KARE DYHR PEDERSEN | | ON FILE | | | | | | |
| KÅRE HANSEN | | ON FILE | | | | | | |
| KAREL MÜLLER | | ON FILE | | | | | | |
| KAREN ANDERSEN | | ON FILE | | | | | | |
| KAREN LANG | | ON FILE | | | | | | |
| KAREN LYHNE | | ON FILE | | | | | | |
| KAREN RATH-HENRIKSEN | | ON FILE | | | | | | |
| KARINA HOFFMANN | | ON FILE | | | | | | |
| KARINA LØVENDAHL | | ON FILE | | | | | | |
| KARINA TAKIMOTO | | ON FILE | | | | | | |
| KARL AUGUST BALLE | | ON FILE | | | | | | |
| KARL EMIL HENRIKSEN | | ON FILE | | | | | | |
| KARL FOLLIN STIG MADSEN | | ON FILE | | | | | | |
| KARL RICHARD | | ON FILE | | | | | | |
| KARL-ARNE KRONSTRÖM | | ON FILE | | | | | | |
| KARL-KRISTOFFER VANG NIELSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARSTEN DITLEV NIELSEN | | ON FILE | | | | | | |
| KARSTEN HEDEGAARD | | ON FILE | | | | | | |
| KARSTEN LARSEN | | ON FILE | | | | | | |
| KARSTEN OLSEN | | ON FILE | | | | | | |
| KASPAR BONDE ERIKSEN | | ON FILE | | | | | | |
| KASPAR THIELSEN | | ON FILE | | | | | | |
| KASPER AABY | | ON FILE | | | | | | |
| KASPER ANDERSEN | | ON FILE | | | | | | |
| KASPER ASPEVIK | | ON FILE | | | | | | |
| KASPER BAADSGAARD-JENSEN | | ON FILE | | | | | | |
| KASPER BAY-JØRGENSEN | | ON FILE | | | | | | |
| KASPER BHATIA | | ON FILE | | | | | | |
| KASPER BIRKELUND | | ON FILE | | | | | | |
| KASPER BORGGREN | | ON FILE | | | | | | |
| KASPER BUHL | | ON FILE | | | | | | |
| KASPER CHRØIS | | ON FILE | | | | | | |
| KASPER DETLEFSEN | | ON FILE | | | | | | |
| KASPER DREYER | | ON FILE | | | | | | |
| KASPER ELSMAN | | ON FILE | | | | | | |
| KASPER ENGHARDT | | ON FILE | | | | | | |
| KASPER FAUST ROBERTSEN | | ON FILE | | | | | | |
| KASPER FROHOLDT | | ON FILE | | | | | | |
| KASPER GAARD | | ON FILE | | | | | | |
| KASPER GOLDSCHMIDT | | ON FILE | | | | | | |
| KASPER GOMMESEN | | ON FILE | | | | | | |
| KASPER GRETE | | ON FILE | | | | | | |
| KASPER GULDBORG JOHNSEN | | ON FILE | | | | | | |
| KASPER HANSEN | | ON FILE | | | | | | |
| KASPER HANSSON | | ON FILE | | | | | | |
| KASPER HEMME | | ON FILE | | | | | | |
| KASPER HERLET | | ON FILE | | | | | | |
| KASPER HOFFENSETZ | | ON FILE | | | | | | |
| KASPER HOLM CALLESEN | | ON FILE | | | | | | |
| KASPER HOLMELUND | | ON FILE | | | | | | |
| KASPER HYLDBORG | | ON FILE | | | | | | |
| KASPER IVERSEN | | ON FILE | | | | | | |
| KASPER JACOBSEN | | ON FILE | | | | | | |
| KASPER JAKOBSEN | | ON FILE | | | | | | |
| KASPER JENSEN | | ON FILE | | | | | | |
| KASPER JESPERSEN | | ON FILE | | | | | | |
| KASPER JORGENSEN | | ON FILE | | | | | | |
| KASPER JØRGENSEN | | ON FILE | | | | | | |
| KASPER KEHLET | | ON FILE | | | | | | |
| KASPER KRISTENSEN | | ON FILE | | | | | | |
| KASPER KROGHSVANG | | ON FILE | | | | | | |
| KASPER KRØYER | | ON FILE | | | | | | |
| KASPER LARSEN | | ON FILE | | | | | | |
| KASPER LASSEN | | ON FILE | | | | | | |
| KASPER LAURSEN | | ON FILE | | | | | | |
| KASPER LAVLUND | | ON FILE | | | | | | |
| KASPER LINDGREN | | ON FILE | | | | | | |
| KASPER MOGENSEN | | ON FILE | | | | | | |
| KASPER MØLGAARD | | ON FILE | | | | | | |
| KASPER MØLLER | | ON FILE | | | | | | |
| KASPER MØLLER HANSEN | | ON FILE | | | | | | |
| KASPER MORTENSEN | | ON FILE | | | | | | |
| KASPER MOSE | | ON FILE | | | | | | |
| KASPER NIELSEN | | ON FILE | | | | | | |
| KASPER NORUP OLESEN | | ON FILE | | | | | | |
| KASPER OUTZEN | | ON FILE | | | | | | |
| KASPER PEDERSBÆK | | ON FILE | | | | | | |
| KASPER PEDERSEN | | ON FILE | | | | | | |
| KASPER PETERSEN | | ON FILE | | | | | | |
| KASPER RASMUSSEN | | ON FILE | | | | | | |
| KASPER RISAGER | | ON FILE | | | | | | |
| KASPER RONICKE | | ON FILE | | | | | | |
| KASPER RYGAARD | | ON FILE | | | | | | |
| KASPER SCHMIDT | | ON FILE | | | | | | |
| KASPER SILBERBAUER | | ON FILE | | | | | | |
| KASPER SJONTOFT | | ON FILE | | | | | | |
| KASPER SKAKON | | ON FILE | | | | | | |
| KASPER SLOTH PEDERSEN | | ON FILE | | | | | | |
| KASPER SMEDEGAARD | | ON FILE | | | | | | |
| KASPER SONDERUP PETERSEN | | ON FILE | | | | | | |
| KASPER STÜCK | | ON FILE | | | | | | |
| KASPER THISTED NIELSEN | | ON FILE | | | | | | |
| KASPER THOEISEN | | ON FILE | | | | | | |
| KASPER THOMSEN | | ON FILE | | | | | | |
| KASPER THRYSOE | | ON FILE | | | | | | |
| KASPER THUESEN | | ON FILE | | | | | | |
| KASPER VELBÆK | | ON FILE | | | | | | |
| KASPER VESTER | | ON FILE | | | | | | |
| KASPER VIKING ANDERSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KASPER WESENBERG | | ON FILE | | | | | | |
| KASPER WINTHER | | ON FILE | | | | | | |
| KASSEM GHADBAN | | ON FILE | | | | | | |
| KATARINA BUYSE | | ON FILE | | | | | | |
| KATHARINA ALBREKTSEN | | ON FILE | | | | | | |
| KATHRINE BALKEN | | ON FILE | | | | | | |
| KATJA DETTMANN | | ON FILE | | | | | | |
| KATJA FREDERIKSEN | | ON FILE | | | | | | |
| KATRINE HAMMAR SCHULTZ | | ON FILE | | | | | | |
| KATRINE HEDEMENN LORENZEN | | ON FILE | | | | | | |
| KATRINE LARSEN | | ON FILE | | | | | | |
| KATRINE LEA WESTFALL | | ON FILE | | | | | | |
| KATRINE LEE LARSEN | | ON FILE | | | | | | |
| KATRINE OBEL | | ON FILE | | | | | | |
| KECIA LIND | | ON FILE | | | | | | |
| KEERTHAN KANDASAMY | | ON FILE | | | | | | |
| KELD BUCH | | ON FILE | | | | | | |
| KELD CHRISTOFFER SCHURMANN MICHELS | | ON FILE | | | | | | |
| KELD MEX-JORGENSEN | | ON FILE | | | | | | |
| KEN NIELSEN | | ON FILE | | | | | | |
| KENNET ANDERSEN | | ON FILE | | | | | | |
| KENNETH ABRAHAMSSON | | ON FILE | | | | | | |
| KENNETH ANDERSEN | | ON FILE | | | | | | |
| KENNETH BOE HANSEN | | ON FILE | | | | | | |
| KENNETH BRONDKJAER DØLBY | | ON FILE | | | | | | |
| KENNETH CARLSEN | | ON FILE | | | | | | |
| KENNETH CHRISTENSEN | | ON FILE | | | | | | |
| KENNETH DALSAGER | | ON FILE | | | | | | |
| KENNETH GLARGAARD SØRENSEN | | ON FILE | | | | | | |
| KENNETH HANSEN | | ON FILE | | | | | | |
| KENNETH KJÆR JENSEN | | ON FILE | | | | | | |
| KENNETH KRISTENSEN | | ON FILE | | | | | | |
| KENNETH LORENTZEN | | ON FILE | | | | | | |
| KENNETH MÅNSSON HANSEN | | ON FILE | | | | | | |
| KENNETH MORTENSEN | | ON FILE | | | | | | |
| KENNETH NEHM | | ON FILE | | | | | | |
| KENNETH NIELSEN | | ON FILE | | | | | | |
| KENNETH NOWOTNY | | ON FILE | | | | | | |
| KENNETH POULSEN | | ON FILE | | | | | | |
| KENNETH RASMUSSEN | | ON FILE | | | | | | |
| KENNETH SCHOETT | | ON FILE | | | | | | |
| KENNETH SODERHOLM BAGGER | | ON FILE | | | | | | |
| KENNETH SPURE NIELSEN | | ON FILE | | | | | | |
| KENNETH STRØM | | ON FILE | | | | | | |
| KENNETH TAUL | | ON FILE | | | | | | |
| KENNI CARSTENSEN | | ON FILE | | | | | | |
| KENNI PETER JOERGENSEN | | ON FILE | | | | | | |
| KENNIE JENSEN | | ON FILE | | | | | | |
| KENNY DAHLIN-ENGEL | | ON FILE | | | | | | |
| KENNY YTRUP | | ON FILE | | | | | | |
| KENT BRYLD | | ON FILE | | | | | | |
| KENT HANSEN | | ON FILE | | | | | | |
| KENT JONASSEN | | ON FILE | | | | | | |
| KENT MARTIN MADSEN | | ON FILE | | | | | | |
| KENT SCHUMANN | | ON FILE | | | | | | |
| KENT SØGAARD | | ON FILE | | | | | | |
| KENT WOHLFARTH | | ON FILE | | | | | | |
| KEVIN BECH NIELSEN | | ON FILE | | | | | | |
| KEVIN BYGVRAA KAAD | | ON FILE | | | | | | |
| KEVIN CHUNG | | ON FILE | | | | | | |
| KEVIN DAN FISCHER | | ON FILE | | | | | | |
| KEVIN HANSEN | | ON FILE | | | | | | |
| KEVIN HONORÉ | | ON FILE | | | | | | |
| KEVIN KIRKEGAARD PETERSEN | | ON FILE | | | | | | |
| KEVIN KOCAK | | ON FILE | | | | | | |
| KEVIN KORTE | | ON FILE | | | | | | |
| KEVIN KÜRBIS | | ON FILE | | | | | | |
| KEVIN LARSEN | | ON FILE | | | | | | |
| KEVIN MAIBOM | | ON FILE | | | | | | |
| KEVIN NIELSEN | | ON FILE | | | | | | |
| KEVIN RASMUSSEN | | ON FILE | | | | | | |
| KEVIN THEPPRASIT KULCHAENG | | ON FILE | | | | | | |
| KEVO EC | | ON FILE | | | | | | |
| KHALED BENHADDOUCH | | ON FILE | | | | | | |
| KHALID BESTAJY | | ON FILE | | | | | | |
| KHALIFAH ALATTALLAH | | ON FILE | | | | | | |
| KHALIL HOSSEINI | | ON FILE | | | | | | |
| KHALIL YAZOURI | | ON FILE | | | | | | |
| KHOA DANG NGO | | ON FILE | | | | | | |
| KHURAM JEHANZEB | | ON FILE | | | | | | |
| KIKA PATERSON | | ON FILE | | | | | | |
| KIM BJØRNSTADJORDET | | ON FILE | | | | | | |
| KIM BLOM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM BORUP LUETZEN | | ON FILE | | | | | | |
| KIM BREGNSKOV | | ON FILE | | | | | | |
| KIM BRIG | | ON FILE | | | | | | |
| KIM BRINK | | ON FILE | | | | | | |
| KIM BUNDGAARD | | ON FILE | | | | | | |
| KIM DURUP | | ON FILE | | | | | | |
| KIM ERIKSEN | | ON FILE | | | | | | |
| KIM ESBENSEN | | ON FILE | | | | | | |
| KIM FRIDOLIN HOLST JACOBSEN | | ON FILE | | | | | | |
| KIM HENRIKSEN | | ON FILE | | | | | | |
| KIM HINGE | | ON FILE | | | | | | |
| KIM ISAKSEN | | ON FILE | | | | | | |
| KIM JAKOBSEN | | ON FILE | | | | | | |
| KIM KLAUSEN | | ON FILE | | | | | | |
| KIM MADSEN | | ON FILE | | | | | | |
| KIM MARQUARD | | ON FILE | | | | | | |
| KIM MEINER TOFT | | ON FILE | | | | | | |
| KIM MØLLER | | ON FILE | | | | | | |
| KIM MØRK | | ON FILE | | | | | | |
| KIM MORTENSEN | | ON FILE | | | | | | |
| KIM NIELSEN | | ON FILE | | | | | | |
| KIM OTTO THUNBO | | ON FILE | | | | | | |
| KIM PEDERSEN | | ON FILE | | | | | | |
| KIM PETERSEN | | ON FILE | | | | | | |
| KIM RASMUSSEN | | ON FILE | | | | | | |
| KIM SIMONSEN | | ON FILE | | | | | | |
| KIM SVENNINGSEN | | ON FILE | | | | | | |
| KIM THOMSEN | | ON FILE | | | | | | |
| KIM WESTH | | ON FILE | | | | | | |
| KIRA PHILIPSEN | | ON FILE | | | | | | |
| KIRSTEN ANGELDORF | | ON FILE | | | | | | |
| KIRSTEN BREDVIG | | ON FILE | | | | | | |
| KIRSTEN JAKOBSEN | | ON FILE | | | | | | |
| KIRSTEN MØLGAARD | | ON FILE | | | | | | |
| KISSER PEDERSEN | | ON FILE | | | | | | |
| KIVAN NAMI SABER | | ON FILE | | | | | | |
| KLAES LYTHJE ANDERSEN | | ON FILE | | | | | | |
| KLARA ANDERSSON | | ON FILE | | | | | | |
| KLÁRA BALDURSDÓTTIR | | ON FILE | | | | | | |
| KLAUS BYSKOV PEDERSEN | | ON FILE | | | | | | |
| KLAUS LUNDEGAARD | | ON FILE | | | | | | |
| KLAUS MAURITZEN | | ON FILE | | | | | | |
| KLAUS MEIER | | ON FILE | | | | | | |
| KLAUS MOLTRUP | | ON FILE | | | | | | |
| KLAUS NIELSEN | | ON FILE | | | | | | |
| KLAUS NOER MAURITZEN | | ON FILE | | | | | | |
| KLAUS NYGAARD | | ON FILE | | | | | | |
| KLAUS ROAR | | ON FILE | | | | | | |
| KLAUS SEIDENFADEN | | ON FILE | | | | | | |
| KLAUS TOFT ANDERSEN | | ON FILE | | | | | | |
| KLAVS NIELSEN | | ON FILE | | | | | | |
| KNUD HARBO | | ON FILE | | | | | | |
| KNUD RÜSZ | | ON FILE | | | | | | |
| KODJO YACOBI | | ON FILE | | | | | | |
| KOEN MIEZENBEEK | | ON FILE | | | | | | |
| KOHULAN THEVACHANDRAN | | ON FILE | | | | | | |
| KOLJA WEBER | | ON FILE | | | | | | |
| KP CIPHER APS | | ON FILE | | | | | | |
| KRESTEN OESTERBY | | ON FILE | | | | | | |
| KRIS HANSEN | | ON FILE | | | | | | |
| KRIS HESSELMARK | | ON FILE | | | | | | |
| KRIS PEDERSEN | | ON FILE | | | | | | |
| KRISHNA THORLIN | | ON FILE | | | | | | |
| KRISJANIS VAIDERS | | ON FILE | | | | | | |
| KRISTIAN AABY | | ON FILE | | | | | | |
| KRISTIAN ASMUSSEN | | ON FILE | | | | | | |
| KRISTIAN BAY | | ON FILE | | | | | | |
| KRISTIAN BINAU | | ON FILE | | | | | | |
| KRISTIAN BOE | | ON FILE | | | | | | |
| KRISTIAN BRANDSEN LAURSEN | | ON FILE | | | | | | |
| KRISTIAN BUNDGAARD | | ON FILE | | | | | | |
| KRISTIAN ELTEN KIRKEGAARD | | ON FILE | | | | | | |
| KRISTIAN HAAHR | | ON FILE | | | | | | |
| KRISTIAN HANSEN | | ON FILE | | | | | | |
| KRISTIAN HAUBRO | | ON FILE | | | | | | |
| KRISTIAN HOLTE | | ON FILE | | | | | | |
| KRISTIAN IVERSEN | | ON FILE | | | | | | |
| KRISTIAN JENSEN | | ON FILE | | | | | | |
| KRISTIAN JØRGENSEN | | ON FILE | | | | | | |
| KRISTIAN KRISTENSEN | | ON FILE | | | | | | |
| KRISTIAN LASSEN | | ON FILE | | | | | | |
| KRISTIAN MORTENSEN | | ON FILE | | | | | | |
| KRISTIAN MÜNSTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN NIEBUHR | | ON FILE | | | | | | |
| KRISTIAN NISSEN | | ON FILE | | | | | | |
| KRISTIAN PAULSEN | | ON FILE | | | | | | |
| KRISTIAN PETERSEN KROG | | ON FILE | | | | | | |
| KRISTIAN RASMUSSEN | | ON FILE | | | | | | |
| KRISTIAN REGGELSEN | | ON FILE | | | | | | |
| KRISTIAN SCHUPPLI | | ON FILE | | | | | | |
| KRISTIAN SOERENSEN | | ON FILE | | | | | | |
| KRISTIAN SVIDT | | ON FILE | | | | | | |
| KRISTIAN TOFT JEPSEN | | ON FILE | | | | | | |
| KRISTIAN TVERMOES NOE | | ON FILE | | | | | | |
| KRISTIAN WAGNER | | ON FILE | | | | | | |
| KRISTIAN WESTERGAARD | | ON FILE | | | | | | |
| KRISTIAN WIBORG | | ON FILE | | | | | | |
| KRISTIJONAS MARKAS SAVEIKIS | | ON FILE | | | | | | |
| KRISTINA MØLLER HANSEN | | ON FILE | | | | | | |
| KRISTINE LOFT | | ON FILE | | | | | | |
| KRISTINE WALDAL OLSEN | | ON FILE | | | | | | |
| KRISTOF ISTVAN SZABO | | ON FILE | | | | | | |
| KRISTOFER APOL | | ON FILE | | | | | | |
| KRISTOFER TAPPER | | ON FILE | | | | | | |
| KRISTOFFER ALEXANDER LUNDBY | | ON FILE | | | | | | |
| KRISTOFFER ANDERSEN | | ON FILE | | | | | | |
| KRISTOFFER BAY | | ON FILE | | | | | | |
| KRISTOFFER BENDTSEN | | ON FILE | | | | | | |
| KRISTOFFER GERTZ | | ON FILE | | | | | | |
| KRISTOFFER GREVE NIELSEN | | ON FILE | | | | | | |
| KRISTOFFER HOLM | | ON FILE | | | | | | |
| KRISTOFFER HOLST | | ON FILE | | | | | | |
| KRISTOFFER JOHANSEN | | ON FILE | | | | | | |
| KRISTOFFER KALLESEN | | ON FILE | | | | | | |
| KRISTOFFER KASPERSEN | | ON FILE | | | | | | |
| KRISTOFFER LARSEN | | ON FILE | | | | | | |
| KRISTOFFER MEINERT | | ON FILE | | | | | | |
| KRISTOFFER MEYER | | ON FILE | | | | | | |
| KRISTOFFER NIELSEN | | ON FILE | | | | | | |
| KRISTOFFER NØRGAARD | | ON FILE | | | | | | |
| KRISTOFFER OLESEN | | ON FILE | | | | | | |
| KRISTOFFER PALM | | ON FILE | | | | | | |
| KRISTOFFER QVIST TOLBOD | | ON FILE | | | | | | |
| KRISZTIÁN LAJOS KÖVESDI | | ON FILE | | | | | | |
| KUNO HELTBORG | | ON FILE | | | | | | |
| KUNO LYBERTH | | ON FILE | | | | | | |
| KURT SOERENSEN | | ON FILE | | | | | | |
| KWASI DARKO | | ON FILE | | | | | | |
| LACC HOLDING APS | | ON FILE | | | | | | |
| LÆRKE GROSS | | ON FILE | | | | | | |
| LAI LE | | ON FILE | | | | | | |
| LARISSA KOLBECK | | ON FILE | | | | | | |
| LARS ALLING PEDERSEN | | ON FILE | | | | | | |
| LARS ANDERSEN | | ON FILE | | | | | | |
| LARS ARNTH JESSEN | | ON FILE | | | | | | |
| LARS ARVE BRATTEBERG | | ON FILE | | | | | | |
| LARS BORGMANN | | ON FILE | | | | | | |
| LARS BURZYNSKI | | ON FILE | | | | | | |
| LARS BUSCH | | ON FILE | | | | | | |
| LARS CHRISTENSEN | | ON FILE | | | | | | |
| LARS DILLING | | ON FILE | | | | | | |
| LARS DOSSING KIRSCH | | ON FILE | | | | | | |
| LARS DUTHART BRUUN | | ON FILE | | | | | | |
| LARS EGELUND CHRISTENSEN | | ON FILE | | | | | | |
| LARS FALTZ | | ON FILE | | | | | | |
| LARS FOLMER-PETERSEN | | ON FILE | | | | | | |
| LARS GONZALEZ | | ON FILE | | | | | | |
| LARS GRUNDSTAD | | ON FILE | | | | | | |
| LARS HANSEN | | ON FILE | | | | | | |
| LARS HAUGEN GRENAKER | | ON FILE | | | | | | |
| LARS HECKER | | ON FILE | | | | | | |
| LARS HOLM KLEIST | | ON FILE | | | | | | |
| LARS HOLM SORENSEN | | ON FILE | | | | | | |
| LARS HOPPE | | ON FILE | | | | | | |
| LARS JAKOBSEN | | ON FILE | | | | | | |
| LARS JEDIG | | ON FILE | | | | | | |
| LARS JENSEN | | ON FILE | | | | | | |
| LARS JESSEN | | ON FILE | | | | | | |
| LARS JOHANSEN | | ON FILE | | | | | | |
| LARS KIRKEGAARD | | ON FILE | | | | | | |
| LARS KNAKKERGAARD | | ON FILE | | | | | | |
| LARS KNUDSEN | | ON FILE | | | | | | |
| LARS KRAGH | | ON FILE | | | | | | |
| LARS LARSEN | | ON FILE | | | | | | |
| LARS LAURSEN | | ON FILE | | | | | | |
| LARS LOUV-JANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARS LÜCKE | | ON FILE | | | | | | |
| LARS LUNDSTEEN-JENSEN | | ON FILE | | | | | | |
| LARS MADSEN | | ON FILE | | | | | | |
| LARS MIKKELSEN | | ON FILE | | | | | | |
| LARS NIELSEN | | ON FILE | | | | | | |
| LARS NOBEL | | ON FILE | | | | | | |
| LARS NØRGAARD | | ON FILE | | | | | | |
| LARS NØRREGAARD | | ON FILE | | | | | | |
| LARS OKHOLM | | ON FILE | | | | | | |
| LARS PALUDAN | | ON FILE | | | | | | |
| LARS PANNEWIG | | ON FILE | | | | | | |
| LARS PAPE | | ON FILE | | | | | | |
| LARS PEDERSEN | | ON FILE | | | | | | |
| LARS PETERSEN | | ON FILE | | | | | | |
| LARS RASMUSSEN | | ON FILE | | | | | | |
| LARS ROCHAT | | ON FILE | | | | | | |
| LARS SANDER | | ON FILE | | | | | | |
| LARS SORENSEN | | ON FILE | | | | | | |
| LARS SØRENSEN | | ON FILE | | | | | | |
| LARS THASTUM | | ON FILE | | | | | | |
| LARS THUE ANDERSEN | | ON FILE | | | | | | |
| LARS ULRIKSEN | | ON FILE | | | | | | |
| LARS-BO NIELSEN | | ON FILE | | | | | | |
| LASSE AAKJÆR | | ON FILE | | | | | | |
| LASSE ANDERSON | | ON FILE | | | | | | |
| LASSE APPEL | | ON FILE | | | | | | |
| LASSE BECH NIELSEN | | ON FILE | | | | | | |
| LASSE BERG-NIELSEN | | ON FILE | | | | | | |
| LASSE BØGELUND | | ON FILE | | | | | | |
| LASSE BRYNING | | ON FILE | | | | | | |
| LASSE EMKJER | | ON FILE | | | | | | |
| LASSE FREDERIK PEDERSEN | | ON FILE | | | | | | |
| LASSE HAGELUND LARSEN | | ON FILE | | | | | | |
| LASSE HASS | | ON FILE | | | | | | |
| LASSE HOELGAARD | | ON FILE | | | | | | |
| LASSE JEPPESEN | | ON FILE | | | | | | |
| LASSE JOHANNESSEN FOMSGAARD | | ON FILE | | | | | | |
| LASSE JØRGENSEN | | ON FILE | | | | | | |
| LASSE KIRSTEIN NORGAARD | | ON FILE | | | | | | |
| LASSE KNUDSEN | | ON FILE | | | | | | |
| LASSE KONDRUP | | ON FILE | | | | | | |
| LASSE KRISTENSEN | | ON FILE | | | | | | |
| LASSE LEISNER | | ON FILE | | | | | | |
| LASSE LINNES | | ON FILE | | | | | | |
| LASSE MIKKELSEN | | ON FILE | | | | | | |
| LASSE NIELSEN | | ON FILE | | | | | | |
| LASSE NYBERG | | ON FILE | | | | | | |
| LASSE OLSSON | | ON FILE | | | | | | |
| LASSE PEDERSEN | | ON FILE | | | | | | |
| LASSE PETERSEN | | ON FILE | | | | | | |
| LASSE POULSEN | | ON FILE | | | | | | |
| LASSE RAUN | | ON FILE | | | | | | |
| LASSE SCHELDE | | ON FILE | | | | | | |
| LASSE SCHMIDT | | ON FILE | | | | | | |
| LASSE SIMONSEN | | ON FILE | | | | | | |
| LASSE SMITH-JENSON | | ON FILE | | | | | | |
| LASSE SVENSSON | | ON FILE | | | | | | |
| LASSE TOLBØLL | | ON FILE | | | | | | |
| LASSE VESTERHOUEN | | ON FILE | | | | | | |
| LASSE VOLFING JACOBSEN | | ON FILE | | | | | | |
| LASSE VON ELLING | | ON FILE | | | | | | |
| LASZLO PUSKAS | | ON FILE | | | | | | |
| LAU ADAMSEN | | ON FILE | | | | | | |
| LAURA BARNKOB | | ON FILE | | | | | | |
| LAURA CAMP | | ON FILE | | | | | | |
| LAURIDS BAY | | ON FILE | | | | | | |
| LAURIDS THORUP | | ON FILE | | | | | | |
| LAURITS ANDERSEN | | ON FILE | | | | | | |
| LAURITS ESPEHOLT | | ON FILE | | | | | | |
| LAURITS GRAUBALLE | | ON FILE | | | | | | |
| LAURITS HARDEN | | ON FILE | | | | | | |
| LAURITS MADSEN | | ON FILE | | | | | | |
| LAURITZ HOFFMANN | | ON FILE | | | | | | |
| LAURITZ HOLTZE | | ON FILE | | | | | | |
| LAVE BROCH | | ON FILE | | | | | | |
| LAWS JØRGENSEN | | ON FILE | | | | | | |
| LAZAR EVELIN | | ON FILE | | | | | | |
| LEA JENSEN | | ON FILE | | | | | | |
| LEE ROCHESTER SØRENSEN | | ON FILE | | | | | | |
| LEFTERIS FOUKAKIS | | ON FILE | | | | | | |
| LEIF MOGENSEN | | ON FILE | | | | | | |
| LEIF PETERSEN | | ON FILE | | | | | | |
| LENA KRISTENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENE BACH | | ON FILE | | | | | | |
| LENE CHRISTIANSEN | | ON FILE | | | | | | |
| LENE HELSTED | | ON FILE | | | | | | |
| LENE MIKKELSEN | | ON FILE | | | | | | |
| LENNART JENSEN | | ON FILE | | | | | | |
| LENNART MORTENSEN | | ON FILE | | | | | | |
| LEO MORTENSEN | | ON FILE | | | | | | |
| LEON LORENTZEN | | ON FILE | | | | | | |
| LEON RASMUSSEN | | ON FILE | | | | | | |
| LEONARDO REBAZ | | ON FILE | | | | | | |
| LESLIE BANKS | | ON FILE | | | | | | |
| LI WA GONG | | ON FILE | | | | | | |
| LIBAN FARAH | | ON FILE | | | | | | |
| LILIA ELLGAARD-THOMSEN | | ON FILE | | | | | | |
| LINDA DRISGAARD | | ON FILE | | | | | | |
| LINDA LUCIANI | | ON FILE | | | | | | |
| LINDA PETERSEN | | ON FILE | | | | | | |
| LINDA STEGMANN | | ON FILE | | | | | | |
| LINDA TRAN | | ON FILE | | | | | | |
| LINE BROEN MAGERSHOLT | | ON FILE | | | | | | |
| LINE DØLBY | | ON FILE | | | | | | |
| LINE GILLE | | ON FILE | | | | | | |
| LINE JENSEN | | ON FILE | | | | | | |
| LINE KRISTENSEN | | ON FILE | | | | | | |
| LINE LONE HEGELUND | | ON FILE | | | | | | |
| LINE MARIA CHRISTENSEN | | ON FILE | | | | | | |
| LINE NIELSEN | | ON FILE | | | | | | |
| LINE RUNING | | ON FILE | | | | | | |
| LINN MAIKEN NØRGAARD | | ON FILE | | | | | | |
| LIOR ZILBERSTEIN | | ON FILE | | | | | | |
| LIRIAN LUTVIU | | ON FILE | | | | | | |
| LISA BECK | | ON FILE | | | | | | |
| LISA DIETZ | | ON FILE | | | | | | |
| LISA SØRENSEN | | ON FILE | | | | | | |
| LISBET FLYVBJERG | | ON FILE | | | | | | |
| LISBETH AAGAARD | | ON FILE | | | | | | |
| LISE BRØNDERSLEV | | ON FILE | | | | | | |
| LISE LOTTE LARSEN VEMMELUND | | ON FILE | | | | | | |
| LISELOTTE HANSEN | | ON FILE | | | | | | |
| LISELOTTE HELT | | ON FILE | | | | | | |
| LIV DYRE | | ON FILE | | | | | | |
| LJUBOMIR RANOLA | | ON FILE | | | | | | |
| LLOYD REVALD | | ON FILE | | | | | | |
| LOKE FRANK LINDELOEF | | ON FILE | | | | | | |
| LOLA RITTER | | ON FILE | | | | | | |
| LONE SIMONSEN | | ON FILE | | | | | | |
| LONNY GUICHARD | | ON FILE | | | | | | |
| LORENE CHRISTENSEN | | ON FILE | | | | | | |
| LOTTE CHRISTENSEN | | ON FILE | | | | | | |
| LOUI JENSEN | | ON FILE | | | | | | |
| LOUI VEDSEGAARD-CUBBIN | | ON FILE | | | | | | |
| LOUIS BJERREGAARD | | ON FILE | | | | | | |
| LOUIS BRANDT | | ON FILE | | | | | | |
| LOUIS JENSEN | | ON FILE | | | | | | |
| LOUISE BRØNER | | ON FILE | | | | | | |
| LOUISE DACHET | | ON FILE | | | | | | |
| LOUISE HAGERUP | | ON FILE | | | | | | |
| LOUISE HERSBØLL | | ON FILE | | | | | | |
| LOUISE JENSEN | | ON FILE | | | | | | |
| LOUISE KRISTENSEN | | ON FILE | | | | | | |
| LOUISE PRINDS | | ON FILE | | | | | | |
| LOUISE SØRENSEN | | ON FILE | | | | | | |
| LOUISE THYBO COLSTRUP | | ON FILE | | | | | | |
| LUAY EL-HOUSSAIN | | ON FILE | | | | | | |
| LUCA BUONO | | ON FILE | | | | | | |
| LUCA MARSON | | ON FILE | | | | | | |
| LUCA VIOLO | | ON FILE | | | | | | |
| LUCAS ANDREASEN | | ON FILE | | | | | | |
| LUCAS BARTING | | ON FILE | | | | | | |
| LUCAS BREUMLUND | | ON FILE | | | | | | |
| LUCAS CAPPELLO | | ON FILE | | | | | | |
| LUCAS CHRISTIANSEN | | ON FILE | | | | | | |
| LUCAS DE SOUSA | | ON FILE | | | | | | |
| LUCAS DUPOND HOLDT LANGE | | ON FILE | | | | | | |
| LUCAS GAYTÁN-PRCOEL | | ON FILE | | | | | | |
| LUCAS GRAHN | | ON FILE | | | | | | |
| LUCAS GRAMME | | ON FILE | | | | | | |
| LUCAS GUDDAT-NIELSEN | | ON FILE | | | | | | |
| LUCAS IVERSEN | | ON FILE | | | | | | |
| LUCAS KLIDSGAARD CHRISTENSEN | | ON FILE | | | | | | |
| LUCAS KNUDSEN | | ON FILE | | | | | | |
| LUCAS KRISTENSEN | | ON FILE | | | | | | |
| LUCAS NIELSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS NORSKOV EMBORG | | ON FILE | | | | | | |
| LUCAS PEDERSEN | | ON FILE | | | | | | |
| LUCAS PEDERSEN SEKKELUND | | ON FILE | | | | | | |
| LUCAS PINARBASI | | ON FILE | | | | | | |
| LUCAS ROED | | ON FILE | | | | | | |
| LUCAS SKIPPER | | ON FILE | | | | | | |
| LUCAS SØGAARD | | ON FILE | | | | | | |
| LUCAS TOBIAS CHRISTIANSEN | | ON FILE | | | | | | |
| LUCAS ULLERUP | | ON FILE | | | | | | |
| LUCAS VANGE | | ON FILE | | | | | | |
| LUCINA WOLFDALE | | ON FILE | | | | | | |
| LUDVIG WARRER | | ON FILE | | | | | | |
| LUI MØLLESKOV | | ON FILE | | | | | | |
| LUKA GUROVIC | | ON FILE | | | | | | |
| LUKAS BENUS | | ON FILE | | | | | | |
| LUKAS CHRISTIANSEN | | ON FILE | | | | | | |
| LUKAS DREWS | | ON FILE | | | | | | |
| LUKAS HAASTRUP SKOU OLSEN | | ON FILE | | | | | | |
| LUKAS HARLY TORRENS | | ON FILE | | | | | | |
| LUKAS HOLTUM BARTH | | ON FILE | | | | | | |
| LUKAS JULIAN LENTZ | | ON FILE | | | | | | |
| LUKAS KLANG | | ON FILE | | | | | | |
| LUKAS MCCARTHY | | ON FILE | | | | | | |
| LUKAS NIKOLAJSEN | | ON FILE | | | | | | |
| LUKAS THOMSEN | | ON FILE | | | | | | |
| LUKASZ BATKOWSKI | | ON FILE | | | | | | |
| LUKASZ JANKOWSKI | | ON FILE | | | | | | |
| LUKE JEYA | | ON FILE | | | | | | |
| LUKE NICHOL | | ON FILE | | | | | | |
| LYKKEGAARD EKSTROEM | | ON FILE | | | | | | |
| MAARJA MOELS | | ON FILE | | | | | | |
| MADS ANDERSEN | | ON FILE | | | | | | |
| MADS ANDREASEN | | ON FILE | | | | | | |
| MADS BALSLEV | | ON FILE | | | | | | |
| MADS BARSLUND | | ON FILE | | | | | | |
| MADS BECH | | ON FILE | | | | | | |
| MADS BLAABJERG | | ON FILE | | | | | | |
| MADS BLOCH-SØRENSEN | | ON FILE | | | | | | |
| MADS BOE JUEL RINDER | | ON FILE | | | | | | |
| MADS BONDE | | ON FILE | | | | | | |
| MADS BOSERUP | | ON FILE | | | | | | |
| MADS BRINK | | ON FILE | | | | | | |
| MADS BRYDE | | ON FILE | | | | | | |
| MADS CARSTENSEN | | ON FILE | | | | | | |
| MADS CHRISTIANSEN | | ON FILE | | | | | | |
| MADS COLLIANDER OVALL | | ON FILE | | | | | | |
| MADS DALSGAARD NORLUND | | ON FILE | | | | | | |
| MADS DYRBERG BUNDGAARD | | ON FILE | | | | | | |
| MADS EDVARDSEN | | ON FILE | | | | | | |
| MADS EG | | ON FILE | | | | | | |
| MADS EMIL JOHNSEN | | ON FILE | | | | | | |
| MADS EMIL TARBO | | ON FILE | | | | | | |
| MADS ENGELBRECHT NIELSEN | | ON FILE | | | | | | |
| MADS ERICHSEN | | ON FILE | | | | | | |
| MADS FREDERIKSEN | | ON FILE | | | | | | |
| MADS FRODEGAARD | | ON FILE | | | | | | |
| MADS GERTZ | | ON FILE | | | | | | |
| MADS GREGERSEN | | ON FILE | | | | | | |
| MADS GYLDENLYKKE | | ON FILE | | | | | | |
| MADS HALLSTRUP | | ON FILE | | | | | | |
| MADS HANSEN | | ON FILE | | | | | | |
| MADS HENDRIKSEN | | ON FILE | | | | | | |
| MADS HILDEBRANDT | | ON FILE | | | | | | |
| MADS HJORT | | ON FILE | | | | | | |
| MADS HOLST | | ON FILE | | | | | | |
| MADS HVITFELDT HANSEN | | ON FILE | | | | | | |
| MADS JENSEN | | ON FILE | | | | | | |
| MADS JOHANSEN | | ON FILE | | | | | | |
| MADS JØRGENSEN | | ON FILE | | | | | | |
| MADS KAAS | | ON FILE | | | | | | |
| MADS KRISTENSEN | | ON FILE | | | | | | |
| MADS KROHN | | ON FILE | | | | | | |
| MADS KUBLICK | | ON FILE | | | | | | |
| MADS LADEGAARD | | ON FILE | | | | | | |
| MADS LAJER PETERSEN | | ON FILE | | | | | | |
| MADS LAM VAN DO MOLLER JOHANSEN | | ON FILE | | | | | | |
| MADS LARSEN | | ON FILE | | | | | | |
| MADS LASSEN | | ON FILE | | | | | | |
| MADS LAURSEN | | ON FILE | | | | | | |
| MADS LUNDEGAARD | | ON FILE | | | | | | |
| MADS LYRUM | | ON FILE | | | | | | |
| MADS MATTESEN | | ON FILE | | | | | | |
| MADS NIELSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADS NOE | | ON FILE | | | | | | |
| MADS NØRGAARD | | ON FILE | | | | | | |
| MADS NYEGAARD | | ON FILE | | | | | | |
| MADS NYSTRUP | | ON FILE | | | | | | |
| MADS OBEL | | ON FILE | | | | | | |
| MADS ODGAARD | | ON FILE | | | | | | |
| MADS OLSEN | | ON FILE | | | | | | |
| MADS PEDERSEN | | ON FILE | | | | | | |
| MADS PETER ANDERSEN | | ON FILE | | | | | | |
| MADS POULSEN | | ON FILE | | | | | | |
| MADS RASMUSSEN | | ON FILE | | | | | | |
| MADS RAUN | | ON FILE | | | | | | |
| MADS REJNHOLD HIRSHALS | | ON FILE | | | | | | |
| MADS RENO NEDERSEE | | ON FILE | | | | | | |
| MADS ROBIN HAVMAND | | ON FILE | | | | | | |
| MADS RUGBJERG JENSEN | | ON FILE | | | | | | |
| MADS SAELLAND | | ON FILE | | | | | | |
| MADS SAUNTE | | ON FILE | | | | | | |
| MADS SEBASTIAN BRIX CHRISTENSEN | | ON FILE | | | | | | |
| MADS SELMER BOGEDAL NIELSEN | | ON FILE | | | | | | |
| MADS SIGERSTED | | ON FILE | | | | | | |
| MADS SKAANNING | | ON FILE | | | | | | |
| MADS SKAEFFERGAARD PEDERSEN | | ON FILE | | | | | | |
| MADS SOERENSEN | | ON FILE | | | | | | |
| MADS SØRENSEN | | ON FILE | | | | | | |
| MADS STRYHN | | ON FILE | | | | | | |
| MADS STYRBAK | | ON FILE | | | | | | |
| MADS SZUWALSKI | | ON FILE | | | | | | |
| MADS THAAGAARD | | ON FILE | | | | | | |
| MADS THØGERSEN | | ON FILE | | | | | | |
| MADS THORSLUND | | ON FILE | | | | | | |
| MADS TRONDHJEM | | ON FILE | | | | | | |
| MADS UTTRUP JENSEN | | ON FILE | | | | | | |
| MADS VALENTIN-PEDERSEN | | ON FILE | | | | | | |
| MADS VEDSTED | | ON FILE | | | | | | |
| MADS-BJORN SONDERGAARD HJELMAR | | ON FILE | | | | | | |
| MADS-ULRIK RASMUSSEN | | ON FILE | | | | | | |
| MAGGIE ACTUB | | ON FILE | | | | | | |
| MAGNUS AARUP | | ON FILE | | | | | | |
| MAGNUS BOUTRUP | | ON FILE | | | | | | |
| MAGNUS BUCH | | ON FILE | | | | | | |
| MAGNUS CHRISTENSEN | | ON FILE | | | | | | |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | | ON FILE | | | | | | |
| MAGNUS DREYER | | ON FILE | | | | | | |
| MAGNUS DRÖGEMÜLLER | | ON FILE | | | | | | |
| MAGNUS DYRING | | ON FILE | | | | | | |
| MAGNUS EHRENREICH | | ON FILE | | | | | | |
| MAGNUS FALBE-HANSEN | | ON FILE | | | | | | |
| MAGNUS FIALA MIKKELSEN | | ON FILE | | | | | | |
| MAGNUS FISCHER | | ON FILE | | | | | | |
| MAGNUS FRID | | ON FILE | | | | | | |
| MAGNUS FRIIS HANSEN | | ON FILE | | | | | | |
| MAGNUS GRAAKJÆR | | ON FILE | | | | | | |
| MAGNUS GUDMUNDSSON | | ON FILE | | | | | | |
| MAGNUS HØJMARK KRISTENSEN | | ON FILE | | | | | | |
| MAGNUS JACOB FONGYLLEN | | ON FILE | | | | | | |
| MAGNUS JENSEN | | ON FILE | | | | | | |
| MAGNUS KROGSBOELL | | ON FILE | | | | | | |
| MAGNUS MADSEN | | ON FILE | | | | | | |
| MAGNUS MOGENSEN | | ON FILE | | | | | | |
| MAGNUS NIELSEN | | ON FILE | | | | | | |
| MAGNUS SEJBJERG | | ON FILE | | | | | | |
| MAGNUS SOHN HUNDAHL | | ON FILE | | | | | | |
| MAGNUS STOKLUND | | ON FILE | | | | | | |
| MAGNUS STUART JUUL | | ON FILE | | | | | | |
| MAGNUS SYLVEST KNUDSEN | | ON FILE | | | | | | |
| MAGNUS THOMSEN | | ON FILE | | | | | | |
| MAGNUS THORSEN | | ON FILE | | | | | | |
| MAGNUS UHRBRAND LARSEN | | ON FILE | | | | | | |
| MAGNUS VALET HENNEBERG | | ON FILE | | | | | | |
| MAGNUS WARMING | | ON FILE | | | | | | |
| MAGNUS WEDEL | | ON FILE | | | | | | |
| MAGNUS WORTMANN | | ON FILE | | | | | | |
| MAIBRIT ITALIA CRISTIANO | | ON FILE | | | | | | |
| MAI-BRITT BJERREGAARD PEDERSEN | | ON FILE | | | | | | |
| MAIKEN MARI SJOSTEDT | | ON FILE | | | | | | |
| MAIKEN MOGENSEN | | ON FILE | | | | | | |
| MAIMOUNA DIARRA | | ON FILE | | | | | | |
| MAIMUN ANWAR | | ON FILE | | | | | | |
| MAISE OCONNOR | | ON FILE | | | | | | |
| MAI-VY NGUYEN | | ON FILE | | | | | | |
| MAJA ANDERSEN | | ON FILE | | | | | | |
| MAJA FRANK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAJA HUSTED | | ON FILE | | | | | | |
| MAJA KRISTENSEN | | ON FILE | | | | | | |
| MAJA PEDERSEN | | ON FILE | | | | | | |
| MAJBRIT JEPSEN | | ON FILE | | | | | | |
| MAJKEN ELBRANDT | | ON FILE | | | | | | |
| MAJKEN PETERSEN | | ON FILE | | | | | | |
| MALENE FRUERGAARD | | ON FILE | | | | | | |
| MALENE HAMILTON | | ON FILE | | | | | | |
| MALFRIOUR JOKULSDOTTIR | | ON FILE | | | | | | |
| MALIK JOSEAS FROSLEE | | ON FILE | | | | | | |
| MALIK OGUZ BASODA | | ON FILE | | | | | | |
| MALIN KRINGSTAD | | ON FILE | | | | | | |
| MALO CHAPSAL | | ON FILE | | | | | | |
| MALTE BREGENDAHL | | ON FILE | | | | | | |
| MALTE CHRISTENSEN | | ON FILE | | | | | | |
| MALTE JUST LARSEN | | ON FILE | | | | | | |
| MALTE MARKAGER | | ON FILE | | | | | | |
| MALTE PETERSEN | | ON FILE | | | | | | |
| MALTE SANDBJERG | | ON FILE | | | | | | |
| MALTHE ABSALONSEN | | ON FILE | | | | | | |
| MALTHE FISCHER BRANDT | | ON FILE | | | | | | |
| MALTHE HERTZ | | ON FILE | | | | | | |
| MALTHE HVEISEL PEDERSEN | | ON FILE | | | | | | |
| MALTHE KANSTRUP | | ON FILE | | | | | | |
| MALTHE KIILERICH | | ON FILE | | | | | | |
| MALTHE LAURITSEN | | ON FILE | | | | | | |
| MALTHE RASMUSSEN | | ON FILE | | | | | | |
| MALTHE RIBER JOEGENSEN | | ON FILE | | | | | | |
| MALTHE RØDKJÆR SØRENSEN | | ON FILE | | | | | | |
| MALTHE RUSBJERG LILDBALLE | | ON FILE | | | | | | |
| MALTHE SONDERBY | | ON FILE | | | | | | |
| MALTHE SVART | | ON FILE | | | | | | |
| MANDEEP KUMAR | | ON FILE | | | | | | |
| MANOJ BAJRACHARYA | | ON FILE | | | | | | |
| MANTAS VILEISIS | | ON FILE | | | | | | |
| MANUEL MOUNIR DEMETRY THOMASEN | | ON FILE | | | | | | |
| MARC ANSOE | | ON FILE | | | | | | |
| MARC BROHOLM | | ON FILE | | | | | | |
| MARC CHRISTIANSEN | | ON FILE | | | | | | |
| MARC FRANK NIELSEN | | ON FILE | | | | | | |
| MARC KASTRUP NIELSEN | | ON FILE | | | | | | |
| MARC KLAUSEN | | ON FILE | | | | | | |
| MARC LEONELLI | | ON FILE | | | | | | |
| MARC MADSEN HARDER | | ON FILE | | | | | | |
| MARC POULSEN | | ON FILE | | | | | | |
| MARC RICHTER | | ON FILE | | | | | | |
| MARC SIG | | ON FILE | | | | | | |
| MARC TROELS-SMITH | | ON FILE | | | | | | |
| MARC WESTERHOLT | | ON FILE | | | | | | |
| MARC.HENKEMAN HENKELMAN | | ON FILE | | | | | | |
| MARCEL JOEHNKE | | ON FILE | | | | | | |
| MARCO ANDERSEN | | ON FILE | | | | | | |
| MARCO DYBDAHL | | ON FILE | | | | | | |
| MARCO ISHØI | | ON FILE | | | | | | |
| MARCO JØRGENSEN | | ON FILE | | | | | | |
| MARCO NIELSEN | | ON FILE | | | | | | |
| MARCO PFEIFFER | | ON FILE | | | | | | |
| MARCO SCHLETZ | | ON FILE | | | | | | |
| MARCUS ALEKSANDER JUL | | ON FILE | | | | | | |
| MARCUS ANDERSEN | | ON FILE | | | | | | |
| MARCUS ANDRESEN | | ON FILE | | | | | | |
| MARCUS BILLE | | ON FILE | | | | | | |
| MARCUS BISGAARD | | ON FILE | | | | | | |
| MARCUS BRÜSSOW JENSIN | | ON FILE | | | | | | |
| MARCUS BUSK ELMEGAARD | | ON FILE | | | | | | |
| MARCUS ESKILDSEN | | ON FILE | | | | | | |
| MARCUS FRAHM NYGAARD | | ON FILE | | | | | | |
| MARCUS HEMMINGSEN | | ON FILE | | | | | | |
| MARCUS JENSEN | | ON FILE | | | | | | |
| MARCUS KOLIND | | ON FILE | | | | | | |
| MARCUS LANGE | | ON FILE | | | | | | |
| MARCUS LINDBLADH | | ON FILE | | | | | | |
| MARCUS LOGSTRUP LETH ANDREASEN | | ON FILE | | | | | | |
| MARCUS LYSDAL | | ON FILE | | | | | | |
| MARCUS MENSING KJAER | | ON FILE | | | | | | |
| MARCUS NÆSS-SCHMIDT | | ON FILE | | | | | | |
| MARCUS NYBORG | | ON FILE | | | | | | |
| MARCUS PEDERSEN | | ON FILE | | | | | | |
| MARCUS ROED | | ON FILE | | | | | | |
| MARCUS SCHMIDT | | ON FILE | | | | | | |
| MARCUS SCHOU | | ON FILE | | | | | | |
| MARIA ACHILLIDOU | | ON FILE | | | | | | |
| MARIA ALEJANDRA CASTRO URIBE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA BRANDT | | ON FILE | | | | | | |
| MARIA HØRUP | | ON FILE | | | | | | |
| MARIA JOHANSEN | | ON FILE | | | | | | |
| MARIA KRISTENSEN | | ON FILE | | | | | | |
| MARIA OLSEN | | ON FILE | | | | | | |
| MARIAM JAMAL EL HALABI | | ON FILE | | | | | | |
| MARIAN PETROC | | ON FILE | | | | | | |
| MARIANN NØRGAARD | | ON FILE | | | | | | |
| MARIANNE BEHRENDT | | ON FILE | | | | | | |
| MARIANNE JACOBSEN | | ON FILE | | | | | | |
| MARIANNE JØRGENSEN | | ON FILE | | | | | | |
| MARIANNE KOLBECK | | ON FILE | | | | | | |
| MARIE DALGAARD | | ON FILE | | | | | | |
| MARIE-LOUISE VESTERGAARD | | ON FILE | | | | | | |
| MARIUS CRISAN | | ON FILE | | | | | | |
| MARIUS FOG VAKGAARD | | ON FILE | | | | | | |
| MARIUS GLITZKY | | ON FILE | | | | | | |
| MARIUS HOLM SØRENSEN | | ON FILE | | | | | | |
| MARIUS SCHANG NIELSEN | | ON FILE | | | | | | |
| MARIUS SIKJÆR | | ON FILE | | | | | | |
| MARIUS WIINGREEN | | ON FILE | | | | | | |
| MARIUS WURTZ SOEGAARD NIELSEN | | ON FILE | | | | | | |
| MARJAN PAVLOVIC | | ON FILE | | | | | | |
| MARK AALYKKE LARSEN | | ON FILE | | | | | | |
| MARK BØJESEN | | ON FILE | | | | | | |
| MARK BONNEVIE | | ON FILE | | | | | | |
| MARK DENCKER | | ON FILE | | | | | | |
| MARK DREVES | | ON FILE | | | | | | |
| MARK ERML | | ON FILE | | | | | | |
| MARK EWEN | | ON FILE | | | | | | |
| MARK JACOBSEN | | ON FILE | | | | | | |
| MARK JOZWIAK PEDERSEN | | ON FILE | | | | | | |
| MARK KJÆR | | ON FILE | | | | | | |
| MARK KRISTIANSEN | | ON FILE | | | | | | |
| MARK LOHMANN | | ON FILE | | | | | | |
| MARK LORENZEN | | ON FILE | | | | | | |
| MARK MADSEN | | ON FILE | | | | | | |
| MARK MOGENSEN | | ON FILE | | | | | | |
| MARK NITZ CHRISTOFFERSEN | | ON FILE | | | | | | |
| MARK OLSSON | | ON FILE | | | | | | |
| MARK PEDERSEN | | ON FILE | | | | | | |
| MARK PETERSEN | | ON FILE | | | | | | |
| MARK POTZSCH | | ON FILE | | | | | | |
| MARK SOMMER | | ON FILE | | | | | | |
| MARK SONDERSTED | | ON FILE | | | | | | |
| MARK SORENSEN | | ON FILE | | | | | | |
| MARK SUND | | ON FILE | | | | | | |
| MARK SZEMERSZKI | | ON FILE | | | | | | |
| MARK TOERNBLAD | | ON FILE | | | | | | |
| MARK VILLALUNA | | ON FILE | | | | | | |
| MARK WASSMANN | | ON FILE | | | | | | |
| MARKO PEJIĆ | | ON FILE | | | | | | |
| MARKUS BJERRE | | ON FILE | | | | | | |
| MARKUS BUCH | | ON FILE | | | | | | |
| MARKUS FABRICIUS | | ON FILE | | | | | | |
| MARKUS HØJGAARD | | ON FILE | | | | | | |
| MARKUS KLITGAARD HOLM | | ON FILE | | | | | | |
| MARKUS KLODE SIMONSEN | | ON FILE | | | | | | |
| MARKUS LAU | | ON FILE | | | | | | |
| MARKUS MADSEN | | ON FILE | | | | | | |
| MARKUS OLEJAS | | ON FILE | | | | | | |
| MARKUS PEDERSEN | | ON FILE | | | | | | |
| MARTIN ALBAEK | | ON FILE | | | | | | |
| MARTIN ANDERSEN | | ON FILE | | | | | | |
| MARTIN BECH NIELSEN | | ON FILE | | | | | | |
| MARTIN BERGER OLSEN | | ON FILE | | | | | | |
| MARTIN BOLLERUP | | ON FILE | | | | | | |
| MARTIN BØRSTING | | ON FILE | | | | | | |
| MARTIN BRENHOLDT | | ON FILE | | | | | | |
| MARTIN BRUUN | | ON FILE | | | | | | |
| MARTIN BUNDGAARD | | ON FILE | | | | | | |
| MARTIN CHRISTOFFERSEN | | ON FILE | | | | | | |
| MARTIN COOPS | | ON FILE | | | | | | |
| MARTIN DAHL CARSTENSEN | | ON FILE | | | | | | |
| MARTIN DANTY | | ON FILE | | | | | | |
| MARTIN DYHR | | ON FILE | | | | | | |
| MARTIN EGEBERG | | ON FILE | | | | | | |
| MARTIN ELIASEN | | ON FILE | | | | | | |
| MARTIN ENGER-RASMUSSEN | | ON FILE | | | | | | |
| MARTIN FALKENBERG | | ON FILE | | | | | | |
| MARTIN FALK-HANSEN | | ON FILE | | | | | | |
| MARTIN FENGER | | ON FILE | | | | | | |
| MARTIN FIIRGAARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN FOLDAGER | | ON FILE | | | | | | |
| MARTIN FRANDSEN | | ON FILE | | | | | | |
| MARTIN FREDERIKSEN | | ON FILE | | | | | | |
| MARTIN GAMMELHOLM | | ON FILE | | | | | | |
| MARTIN HAMMER | | ON FILE | | | | | | |
| MARTIN HANSEN | | ON FILE | | | | | | |
| MARTIN HJELM | | ON FILE | | | | | | |
| MARTIN HOEYBY | | ON FILE | | | | | | |
| MARTIN HOLMERSHØJ | | ON FILE | | | | | | |
| MARTIN HOULBERG | | ON FILE | | | | | | |
| MARTIN HYLDGAARD | | ON FILE | | | | | | |
| MARTIN JELGREN STORM | | ON FILE | | | | | | |
| MARTIN JENSEN | | ON FILE | | | | | | |
| MARTIN JOHNSEN | | ON FILE | | | | | | |
| MARTIN JONSTRUP | | ON FILE | | | | | | |
| MARTIN KARGAARD HOLM MADSEN | | ON FILE | | | | | | |
| MARTIN KARLSHOEJ | | ON FILE | | | | | | |
| MARTIN KASLER | | ON FILE | | | | | | |
| MARTIN KOCH | | ON FILE | | | | | | |
| MARTIN KOLLING | | ON FILE | | | | | | |
| MARTIN KRISTENSEN | | ON FILE | | | | | | |
| MARTIN KULWA OTTO PEDERSEN | | ON FILE | | | | | | |
| MARTIN LANGKJÆR | | ON FILE | | | | | | |
| MARTIN LARSEN | | ON FILE | | | | | | |
| MARTIN LAUGESEN | | ON FILE | | | | | | |
| MARTIN LØNBORG | | ON FILE | | | | | | |
| MARTIN LUND-NIELSEN | | ON FILE | | | | | | |
| MARTIN LUXHØJ | | ON FILE | | | | | | |
| MARTIN MADSEN | | ON FILE | | | | | | |
| MARTIN MILLER | | ON FILE | | | | | | |
| MARTIN MOELLER | | ON FILE | | | | | | |
| MARTIN MORTENSEN | | ON FILE | | | | | | |
| MARTIN MOURITZEN | | ON FILE | | | | | | |
| MARTIN MÜLLER | | ON FILE | | | | | | |
| MARTIN MUNCH STAUNER | | ON FILE | | | | | | |
| MARTIN NIELSEN | | ON FILE | | | | | | |
| MARTIN NISSEN | | ON FILE | | | | | | |
| MARTIN NONVED | | ON FILE | | | | | | |
| MARTIN NYMAN | | ON FILE | | | | | | |
| MARTIN OESTERGAARD | | ON FILE | | | | | | |
| MARTIN OLSEN | | ON FILE | | | | | | |
| MARTIN OVERBY | | ON FILE | | | | | | |
| MARTIN PAVLOVIC | | ON FILE | | | | | | |
| MARTIN PEDERSEN | | ON FILE | | | | | | |
| MARTIN PILEGAARD | | ON FILE | | | | | | |
| MARTIN QVIST | | ON FILE | | | | | | |
| MARTIN RASK | | ON FILE | | | | | | |
| MARTIN RASMUSSEN | | ON FILE | | | | | | |
| MARTIN REENBERG | | ON FILE | | | | | | |
| MARTIN RENSLEV | | ON FILE | | | | | | |
| MARTIN RIIS ROSGAARD | | ON FILE | | | | | | |
| MARTIN RISHØJ CORDES | | ON FILE | | | | | | |
| MARTIN SANDER | | ON FILE | | | | | | |
| MARTIN SCHLIFER | | ON FILE | | | | | | |
| MARTIN SCHOOP | | ON FILE | | | | | | |
| MARTIN SEVERINSEN | | ON FILE | | | | | | |
| MARTIN SIMONSEN | | ON FILE | | | | | | |
| MARTIN SKOVMOSE | | ON FILE | | | | | | |
| MARTIN SNITKJÆR | | ON FILE | | | | | | |
| MARTIN SØNDERGAARD | | ON FILE | | | | | | |
| MARTIN SØNNICHSEN | | ON FILE | | | | | | |
| MARTIN SØRENSEN | | ON FILE | | | | | | |
| MARTIN SVENDSEN | | ON FILE | | | | | | |
| MARTIN TANDERUP | | ON FILE | | | | | | |
| MARTIN THERKILDSEN | | ON FILE | | | | | | |
| MARTIN TOFT | | ON FILE | | | | | | |
| MARTIN TØNNESEN | | ON FILE | | | | | | |
| MARTIN VIINBERG | | ON FILE | | | | | | |
| MARTIN VITTRUP | | ON FILE | | | | | | |
| MARTIN WITTE LARSEN | | ON FILE | | | | | | |
| MARTINUS MANDAL | | ON FILE | | | | | | |
| MASS PEDERSEN | | ON FILE | | | | | | |
| MATĚJ SOUKAL | | ON FILE | | | | | | |
| MATEO VITTRUP-PALLIER | | ON FILE | | | | | | |
| MATEUSZ ROSOL | | ON FILE | | | | | | |
| MATEY NIKOLOV | | ON FILE | | | | | | |
| MATHIAS ANDERSEN | | ON FILE | | | | | | |
| MATHIAS ANSØ | | ON FILE | | | | | | |
| MATHIAS ASLERIN | | ON FILE | | | | | | |
| MATHIAS BACH | | ON FILE | | | | | | |
| MATHIAS BALTZER | | ON FILE | | | | | | |
| MATHIAS BEHRNDTZ | | ON FILE | | | | | | |
| MATHIAS BEKKER AASHOLM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIAS BJERREGAARD | | ON FILE | | | | | | |
| MATHIAS BJORN PAKULA HANSEN | | ON FILE | | | | | | |
| MATHIAS CALLARD | | ON FILE | | | | | | |
| MATHIAS CARLSEN | | ON FILE | | | | | | |
| MATHIAS CHRISTENSEN | | ON FILE | | | | | | |
| MATHIAS DANIELSEN PLOVST | | ON FILE | | | | | | |
| MATHIAS DIRCHSEN | | ON FILE | | | | | | |
| MATHIAS EGEBJERG | | ON FILE | | | | | | |
| MATHIAS EGSGAARD | | ON FILE | | | | | | |
| MATHIAS EVALD | | ON FILE | | | | | | |
| MATHIAS FAULKNER | | ON FILE | | | | | | |
| MATHIAS FØNS | | ON FILE | | | | | | |
| MATHIAS FREDERIKSEN | | ON FILE | | | | | | |
| MATHIAS GREGERSEN | | ON FILE | | | | | | |
| MATHIAS GROTH | | ON FILE | | | | | | |
| MATHIAS HEDEGAARD | | ON FILE | | | | | | |
| MATHIAS HEDELUND LARSEN | | ON FILE | | | | | | |
| MATHIAS HENNINGSEN | | ON FILE | | | | | | |
| MATHIAS HENRIKSEN | | ON FILE | | | | | | |
| MATHIAS HERIBA | | ON FILE | | | | | | |
| MATHIAS HOFF QVIST | | ON FILE | | | | | | |
| MATHIAS HOLM PEDERSEN | | ON FILE | | | | | | |
| MATHIAS JAKOBSEN | | ON FILE | | | | | | |
| MATHIAS JENSEN | | ON FILE | | | | | | |
| MATHIAS JENSEN BACH | | ON FILE | | | | | | |
| MATHIAS JESSEN | | ON FILE | | | | | | |
| MATHIAS JOHANNESSEN | | ON FILE | | | | | | |
| MATHIAS JORGENSEN | | ON FILE | | | | | | |
| MATHIAS JØRGENSEN | | ON FILE | | | | | | |
| MATHIAS KANSTRUP | | ON FILE | | | | | | |
| MATHIAS KIELGAST GARBUS | | ON FILE | | | | | | |
| MATHIAS LARSEN | | ON FILE | | | | | | |
| MATHIAS LASSEN | | ON FILE | | | | | | |
| MATHIAS LAURITSEN | | ON FILE | | | | | | |
| MATHIAS LEED | | ON FILE | | | | | | |
| MATHIAS MAAR ANDERSEN | | ON FILE | | | | | | |
| MATHIAS MADSEN | | ON FILE | | | | | | |
| MATHIAS MAINZ | | ON FILE | | | | | | |
| MATHIAS MORTENSEN | | ON FILE | | | | | | |
| MATHIAS MUNCK SØE-JENSEN | | ON FILE | | | | | | |
| MATHIAS MUNK | | ON FILE | | | | | | |
| MATHIAS NAGEL | | ON FILE | | | | | | |
| MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | | ON FILE | | | | | | |
| MATHIAS NIELSEN | | ON FILE | | | | | | |
| MATHIAS NOERUP | | ON FILE | | | | | | |
| MATHIAS NYMARK | | ON FILE | | | | | | |
| MATHIAS OXHOLM | | ON FILE | | | | | | |
| MATHIAS PAULSEN | | ON FILE | | | | | | |
| MATHIAS PEDERSEN | | ON FILE | | | | | | |
| MATHIAS PIHL JOHANSEN | | ON FILE | | | | | | |
| MATHIAS POULSEN | | ON FILE | | | | | | |
| MATHIAS REVSBECH | | ON FILE | | | | | | |
| MATHIAS RIBERGAARD | | ON FILE | | | | | | |
| MATHIAS RIIS-VESTERGAARD | | ON FILE | | | | | | |
| MATHIAS RINGBY | | ON FILE | | | | | | |
| MATHIAS ROSTOCK | | ON FILE | | | | | | |
| MATHIAS RUNCHEL | | ON FILE | | | | | | |
| MATHIAS RUNGE | | ON FILE | | | | | | |
| MATHIAS SKARSBY | | ON FILE | | | | | | |
| MATHIAS SKOV JENSEN | | ON FILE | | | | | | |
| MATHIAS SOELBERG | | ON FILE | | | | | | |
| MATHIAS SØRENSEN | | ON FILE | | | | | | |
| MATHIAS STEENBERG | | ON FILE | | | | | | |
| MATHIAS SUHR TOTTENBORG | | ON FILE | | | | | | |
| MATHIAS TERKELSEN | | ON FILE | | | | | | |
| MATHIAS TIMOTEO DAHL | | ON FILE | | | | | | |
| MATHIAS UHRENHOLT | | ON FILE | | | | | | |
| MATHIAS VEJLGAARD | | ON FILE | | | | | | |
| MATHIAS WESTMARK | | ON FILE | | | | | | |
| MATHILDE KAGAN | | ON FILE | | | | | | |
| MATIAS BRORSON | | ON FILE | | | | | | |
| MATIAS CHAMBERS | | ON FILE | | | | | | |
| MATIAS DAVIDSEN LUND | | ON FILE | | | | | | |
| MATIAS JAUREGUIBERRY | | ON FILE | | | | | | |
| MATIAS RASMUSSEN | | ON FILE | | | | | | |
| MATIAS SEIDLER | | ON FILE | | | | | | |
| MATIAS WULFF | | ON FILE | | | | | | |
| MATILDE SCHIBSTAD | | ON FILE | | | | | | |
| MATON APS | | ON FILE | | | | | | |
| MATTHIAS ADER | | ON FILE | | | | | | |
| MATTHIAS ANDERSEN | | ON FILE | | | | | | |
| MATTHIAS BOGNER | | ON FILE | | | | | | |
| MATTHIS JENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTI ARNECKE | | ON FILE | | | | | | |
| MATTI KEVIN SOEGAARD | | ON FILE | | | | | | |
| MATTI STAMPE | | ON FILE | | | | | | |
| MATTIA BONFANTI | | ON FILE | | | | | | |
| MATTIAS HANSEN | | ON FILE | | | | | | |
| MATTIS CURTH | | ON FILE | | | | | | |
| MAURITS PALLESEN | | ON FILE | | | | | | |
| MAX HINGE | | ON FILE | | | | | | |
| MAX JENSEN | | ON FILE | | | | | | |
| MAX LARSEN | | ON FILE | | | | | | |
| MAX MADSEN | | ON FILE | | | | | | |
| MAX MØLLER | | ON FILE | | | | | | |
| MAX STELVIG | | ON FILE | | | | | | |
| MAXIM BELOV | | ON FILE | | | | | | |
| MAXIMILIAN KLOSTERMEIER | | ON FILE | | | | | | |
| MAXIMILLIAN LEVKOVSKI | | ON FILE | | | | | | |
| MAYA SAITO | | ON FILE | | | | | | |
| MAZLUM SAHIN | | ON FILE | | | | | | |
| MEDIN KRIJESTORAC | | ON FILE | | | | | | |
| MEDINA CHAPSAL | | ON FILE | | | | | | |
| MEENAH SIDDIQUI | | ON FILE | | | | | | |
| MEHDI KARA | | ON FILE | | | | | | |
| MEHDI SABERI-NIKOU | | ON FILE | | | | | | |
| MEHMET ALI ØCAL | | ON FILE | | | | | | |
| MEHRSHAD NOBARI | | ON FILE | | | | | | |
| MEIK SCHMIDT | | ON FILE | | | | | | |
| MEINHARDT HAAHR | | ON FILE | | | | | | |
| MELINDA-ROZALIA DOSA | | ON FILE | | | | | | |
| MELISSA ENEMARK NIELSEN | | ON FILE | | | | | | |
| MERETE ANDREASSEN | | ON FILE | | | | | | |
| MERETE JOAN LINDBERG | | ON FILE | | | | | | |
| MERITA MUAREMI | | ON FILE | | | | | | |
| MERTCAN SEN | | ON FILE | | | | | | |
| MESSIAS BENDIXEN | | ON FILE | | | | | | |
| METEA LIV SKENSVED | | ON FILE | | | | | | |
| METTE BISGAARD | | ON FILE | | | | | | |
| METTE BOEST | | ON FILE | | | | | | |
| METTE DUELUND | | ON FILE | | | | | | |
| METTE GERTZ | | ON FILE | | | | | | |
| METTE GULDBERG JENSEN | | ON FILE | | | | | | |
| METTE HØJBERG | | ON FILE | | | | | | |
| METTE JAKOBSEN | | ON FILE | | | | | | |
| METTE JUUL | | ON FILE | | | | | | |
| METTE MIRIAM BOELL | | ON FILE | | | | | | |
| METTE OLSEN | | ON FILE | | | | | | |
| METTE PABIJAN | | ON FILE | | | | | | |
| METTE VALHOJ | | ON FILE | | | | | | |
| MIA AASBORG | | ON FILE | | | | | | |
| MIA BAU HANSEN | | ON FILE | | | | | | |
| MIA EHRENREICH | | ON FILE | | | | | | |
| MIA LYKKE HOLM | | ON FILE | | | | | | |
| MIA MADSEN | | ON FILE | | | | | | |
| MIB WEB | | ON FILE | | | | | | |
| MICHAEL AASO GREGERSEN | | ON FILE | | | | | | |
| MICHAEL ALLENTOFT | | ON FILE | | | | | | |
| MICHAEL ARON | | ON FILE | | | | | | |
| MICHAEL AUCHENBERG | | ON FILE | | | | | | |
| MICHAEL BACHMANN NIELSEN | | ON FILE | | | | | | |
| MICHAEL BARTING | | ON FILE | | | | | | |
| MICHAEL BJERREGAARD | | ON FILE | | | | | | |
| MICHAEL BLOMSTERBERG JORGENSEN | | ON FILE | | | | | | |
| MICHAEL BRUUN-PEDERSEN | | ON FILE | | | | | | |
| MICHAEL BRYDEBØL | | ON FILE | | | | | | |
| MICHAEL CHRISTENSEN | | ON FILE | | | | | | |
| MICHAEL CHRISTIANSEN | | ON FILE | | | | | | |
| MICHAEL CLEMMENSEN DAHL | | ON FILE | | | | | | |
| MICHAEL DAHL | | ON FILE | | | | | | |
| MICHAEL DAMM | | ON FILE | | | | | | |
| MICHAEL DAMSGAARD | | ON FILE | | | | | | |
| MICHAEL DEPPING | | ON FILE | | | | | | |
| MICHAEL DUAL VAN TRAN | | ON FILE | | | | | | |
| MICHAEL FUCHS | | ON FILE | | | | | | |
| MICHAEL FUTTRUP | | ON FILE | | | | | | |
| MICHAEL GENTS OLSEN | | ON FILE | | | | | | |
| MICHAEL GREGERSEN | | ON FILE | | | | | | |
| MICHAEL HECHT-HANSEN | | ON FILE | | | | | | |
| MICHAEL HERMANN | | ON FILE | | | | | | |
| MICHAEL HERMANSEN | | ON FILE | | | | | | |
| MICHAEL HESSELLUND | | ON FILE | | | | | | |
| MICHAEL HINDBORG OLSEN | | ON FILE | | | | | | |
| MICHAEL HOFFMANN SOERENSEN | | ON FILE | | | | | | |
| MICHAEL HOLM KALDAL | | ON FILE | | | | | | |
| MICHAEL HONORE JENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOUGAARD | | ON FILE | | | | | | |
| MICHAEL HUSEN | | ON FILE | | | | | | |
| MICHAEL IBSEN | | ON FILE | | | | | | |
| MICHAEL IVERSEN | | ON FILE | | | | | | |
| MICHAEL JENSEN | | ON FILE | | | | | | |
| MICHAEL JEPPESEN | | ON FILE | | | | | | |
| MICHAEL JØRGENSEN | | ON FILE | | | | | | |
| MICHAEL KASTIS | | ON FILE | | | | | | |
| MICHAEL KNOBLAUCH | | ON FILE | | | | | | |
| MICHAEL KNUDSEN | | ON FILE | | | | | | |
| MICHAEL KONTOGIANNIS | | ON FILE | | | | | | |
| MICHAEL KRISTENSEN | | ON FILE | | | | | | |
| MICHAEL KRUSE | | ON FILE | | | | | | |
| MICHAEL KVETNY | | ON FILE | | | | | | |
| MICHAEL LARSEN | | ON FILE | | | | | | |
| MICHAEL LARSSON | | ON FILE | | | | | | |
| MICHAEL LAURITZEN | | ON FILE | | | | | | |
| MICHAEL LAURSEN | | ON FILE | | | | | | |
| MICHAEL LEJBACH BERTELSEN | | ON FILE | | | | | | |
| MICHAEL MAEHLISEN | | ON FILE | | | | | | |
| MICHAEL MARATSE | | ON FILE | | | | | | |
| MICHAEL MARTINSEN | | ON FILE | | | | | | |
| MICHAEL MEILINK | | ON FILE | | | | | | |
| MICHAEL MIKKELSEN | | ON FILE | | | | | | |
| MICHAEL MILTERSEN | | ON FILE | | | | | | |
| MICHAEL MØLBÆK | | ON FILE | | | | | | |
| MICHAEL MØLGAARD | | ON FILE | | | | | | |
| MICHAEL MORTENSEN | | ON FILE | | | | | | |
| MICHAEL NIELSEN | | ON FILE | | | | | | |
| MICHAEL OFTEDAL | | ON FILE | | | | | | |
| MICHAEL OLESEN | | ON FILE | | | | | | |
| MICHAEL OSEI BONSU POULSEN | | ON FILE | | | | | | |
| MICHAEL PARASKEVAS | | ON FILE | | | | | | |
| MICHAEL PETERSEN | | ON FILE | | | | | | |
| MICHAEL PLUSZEK | | ON FILE | | | | | | |
| MICHAEL POPP-MADSEN | | ON FILE | | | | | | |
| MICHAEL RAHBEK | | ON FILE | | | | | | |
| MICHAEL RASMUSSEN | | ON FILE | | | | | | |
| MICHAEL REDLICH | | ON FILE | | | | | | |
| MICHAEL RØDSGAARD | | ON FILE | | | | | | |
| MICHAEL ROEPSTORFF | | ON FILE | | | | | | |
| MICHAEL ROSENDAHL | | ON FILE | | | | | | |
| MICHAEL ROSTGAARD | | ON FILE | | | | | | |
| MICHAEL ROTHMANN | | ON FILE | | | | | | |
| MICHAEL RYOM | | ON FILE | | | | | | |
| MICHAEL SANDER JENSEN | | ON FILE | | | | | | |
| MICHAEL SCHULTZ | | ON FILE | | | | | | |
| MICHAEL SEEGER | | ON FILE | | | | | | |
| MICHAEL SLOTHUUS | | ON FILE | | | | | | |
| MICHAEL SØRENSEN | | ON FILE | | | | | | |
| MICHAEL STRAND | | ON FILE | | | | | | |
| MICHAEL STRØM | | ON FILE | | | | | | |
| MICHAEL STUART | | ON FILE | | | | | | |
| MICHAEL TENGSTEDT | | ON FILE | | | | | | |
| MICHAEL THIM | | ON FILE | | | | | | |
| MICHAEL THOMSEN | | ON FILE | | | | | | |
| MICHAEL THORØ | | ON FILE | | | | | | |
| MICHAEL TJØRNELUND | | ON FILE | | | | | | |
| MICHAEL TOFTELUND | | ON FILE | | | | | | |
| MICHAEL VALDEMAR RANGEL PEDERSEN | | ON FILE | | | | | | |
| MICHAEL VRAA RISBJERG | | ON FILE | | | | | | |
| MICHAEL WEILAND GREN | | ON FILE | | | | | | |
| MICHAEL WILLUMSEN | | ON FILE | | | | | | |
| MICHAEL YOGANANDA JEPPESEN | | ON FILE | | | | | | |
| MICHAELA CASPERSEN | | ON FILE | | | | | | |
| MICHAELA EMILIE EGHOLM RASMUSSEN | | ON FILE | | | | | | |
| MICHEL REVEILLERE | | ON FILE | | | | | | |
| MICHELE LUMIA | | ON FILE | | | | | | |
| MICHELLE KJELDSEN | | ON FILE | | | | | | |
| MICHIEL VAN LEEUWEN | | ON FILE | | | | | | |
| MICK AASTRUP | | ON FILE | | | | | | |
| MICK LEONE BARUFFATO | | ON FILE | | | | | | |
| MICK ROHRBERG | | ON FILE | | | | | | |
| MICKEY PEDERSEN | | ON FILE | | | | | | |
| MICKI NIELSEN | | ON FILE | | | | | | |
| MIE JOHANSEN | | ON FILE | | | | | | |
| MIE MOLTRUP | | ON FILE | | | | | | |
| MIE PETERSEN | | ON FILE | | | | | | |
| MIE SKOVGAARD | | ON FILE | | | | | | |
| MIE TRANS | | ON FILE | | | | | | |
| MIGUEL JØRGENSEN | | ON FILE | | | | | | |
| MIGUEL MARQUES | | ON FILE | | | | | | |
| MIHAELA NEGRU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHAELA VESELINOVA DRUMEVA | | ON FILE | | | | | | |
| MIHAI UNGUREANU | | ON FILE | | | | | | |
| MIK FOGH | | ON FILE | | | | | | |
| MIK LAURSEN | | ON FILE | | | | | | |
| MIKAEL DYHR | | ON FILE | | | | | | |
| MIKAEL HENRIKSEN | | ON FILE | | | | | | |
| MIKAEL KRARUP HELT | | ON FILE | | | | | | |
| MIKAEL KRUSE | | ON FILE | | | | | | |
| MIKAEL MUNK | | ON FILE | | | | | | |
| MIKAEL MYGIND | | ON FILE | | | | | | |
| MIKAEL OLSEN | | ON FILE | | | | | | |
| MIKAEL SØGAARD | | ON FILE | | | | | | |
| MIKAEL STRUVE | | ON FILE | | | | | | |
| MIKAEL WULSTEN | | ON FILE | | | | | | |
| MIKAIL CENGIZ | | ON FILE | | | | | | |
| MIKAIL CEVIK | | ON FILE | | | | | | |
| MIKAL ANDERSEN | | ON FILE | | | | | | |
| MIKALA THOMSEN | | ON FILE | | | | | | |
| MIKAS SEERUP | | ON FILE | | | | | | |
| MIKE ANDERSEN | | ON FILE | | | | | | |
| MIKE ERIKSEN | | ON FILE | | | | | | |
| MIKE GADE | | ON FILE | | | | | | |
| MIKE GADGAARD | | ON FILE | | | | | | |
| MIKE HARDER | | ON FILE | | | | | | |
| MIKE HOLDT JENSEN | | ON FILE | | | | | | |
| MIKE JACOBSEN | | ON FILE | | | | | | |
| MIKE JENSEN | | ON FILE | | | | | | |
| MIKE KRAUSE | | ON FILE | | | | | | |
| MIKE LARSEN | | ON FILE | | | | | | |
| MIKE LAURSEN | | ON FILE | | | | | | |
| MIKE MALMBERG | | ON FILE | | | | | | |
| MIKE OVERGAARD | | ON FILE | | | | | | |
| MIKE PEDERSEN | | ON FILE | | | | | | |
| MIKE POULSEN | | ON FILE | | | | | | |
| MIKE RØNTVED | | ON FILE | | | | | | |
| MIKE TOBORG | | ON FILE | | | | | | |
| MIKKEL ANDERSEN | | ON FILE | | | | | | |
| MIKKEL ANDREASSEN | | ON FILE | | | | | | |
| MIKKEL ARVEDSEN | | ON FILE | | | | | | |
| MIKKEL ASMUSSEN | | ON FILE | | | | | | |
| MIKKEL BANG | | ON FILE | | | | | | |
| MIKKEL BECKMANN | | ON FILE | | | | | | |
| MIKKEL BERG | | ON FILE | | | | | | |
| MIKKEL BERG SORENSEN | | ON FILE | | | | | | |
| MIKKEL BIRKEHOLM PETERSEN | | ON FILE | | | | | | |
| MIKKEL BRATH | | ON FILE | | | | | | |
| MIKKEL BULOW HVOLGAARD | | ON FILE | | | | | | |
| MIKKEL CHRISTENSEN | | ON FILE | | | | | | |
| MIKKEL CHRISTENSEN-DALSGAARD | | ON FILE | | | | | | |
| MIKKEL CHRISTIAN ELLING MUNK | | ON FILE | | | | | | |
| MIKKEL CHRISTIANSEN | | ON FILE | | | | | | |
| MIKKEL CHRISTOFFER OE NIELSEN | | ON FILE | | | | | | |
| MIKKEL DAM KRISTENSEN | | ON FILE | | | | | | |
| MIKKEL DARLING | | ON FILE | | | | | | |
| MIKKEL DYREBORG | | ON FILE | | | | | | |
| MIKKEL EGELUND | | ON FILE | | | | | | |
| MIKKEL ENEVOLDSEN | | ON FILE | | | | | | |
| MIKKEL FABRICIUS | | ON FILE | | | | | | |
| MIKKEL FRAABY | | ON FILE | | | | | | |
| MIKKEL FRØSIG | | ON FILE | | | | | | |
| MIKKEL GØBEL | | ON FILE | | | | | | |
| MIKKEL GODIKSEN | | ON FILE | | | | | | |
| MIKKEL GØRGES | | ON FILE | | | | | | |
| MIKKEL HANSEN | | ON FILE | | | | | | |
| MIKKEL HAVN CHRISTENSEN | | ON FILE | | | | | | |
| MIKKEL HEIBOLL | | ON FILE | | | | | | |
| MIKKEL HØJSLETH | | ON FILE | | | | | | |
| MIKKEL HOLM LARSEN | | ON FILE | | | | | | |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | | ON FILE | | | | | | |
| MIKKEL IBSEN | | ON FILE | | | | | | |
| MIKKEL JENSEN | | ON FILE | | | | | | |
| MIKKEL JEPPESEN | | ON FILE | | | | | | |
| MIKKEL JOERGENSEN | | ON FILE | | | | | | |
| MIKKEL JOHNSEN | | ON FILE | | | | | | |
| MIKKEL JØRGENSEN | | ON FILE | | | | | | |
| MIKKEL JUUL | | ON FILE | | | | | | |
| MIKKEL JUUL MOGENSEN | | ON FILE | | | | | | |
| MIKKEL KANSTRUP | | ON FILE | | | | | | |
| MIKKEL KETELSEN | | ON FILE | | | | | | |
| MIKKEL KJERSGAARD JENSEN | | ON FILE | | | | | | |
| MIKKEL KØNIGSFELDT | | ON FILE | | | | | | |
| MIKKEL KRAUSE BIDSTRUP | | ON FILE | | | | | | |
| MIKKEL KRISTENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKKEL KRISTIANSEN | | ON FILE | | | | | | |
| MIKKEL KROGH | | ON FILE | | | | | | |
| MIKKEL KROGH JENSEN | | ON FILE | | | | | | |
| MIKKEL LARSEN | | ON FILE | | | | | | |
| MIKKEL LAVRSEN | | ON FILE | | | | | | |
| MIKKEL LAYBOURN | | ON FILE | | | | | | |
| MIKKEL LIBAK | | ON FILE | | | | | | |
| MIKKEL LIMON BRUUN NIELSEN | | ON FILE | | | | | | |
| MIKKEL LIND | | ON FILE | | | | | | |
| MIKKEL LINDHOLM JENSEN | | ON FILE | | | | | | |
| MIKKEL MATHIESEN | | ON FILE | | | | | | |
| MIKKEL MØLLER CHRISTENSEN | | ON FILE | | | | | | |
| MIKKEL MORTENSEN | | ON FILE | | | | | | |
| MIKKEL NIELSEN | | ON FILE | | | | | | |
| MIKKEL NILSSON | | ON FILE | | | | | | |
| MIKKEL NORDBERG | | ON FILE | | | | | | |
| MIKKEL NYGAARD | | ON FILE | | | | | | |
| MIKKEL NYGAARD SEISTRUP | | ON FILE | | | | | | |
| MIKKEL OLSSON | | ON FILE | | | | | | |
| MIKKEL ONSBERG BUUR | | ON FILE | | | | | | |
| MIKKEL OVERBECK | | ON FILE | | | | | | |
| MIKKEL PANDURO | | ON FILE | | | | | | |
| MIKKEL PEDERSEN | | ON FILE | | | | | | |
| MIKKEL PETERSEN | | ON FILE | | | | | | |
| MIKKEL POHJALA | | ON FILE | | | | | | |
| MIKKEL POULSEN | | ON FILE | | | | | | |
| MIKKEL RAFFNSØE | | ON FILE | | | | | | |
| MIKKEL RASMUSSEN | | ON FILE | | | | | | |
| MIKKEL RODAM | | ON FILE | | | | | | |
| MIKKEL ROHDE | | ON FILE | | | | | | |
| MIKKEL SABRO YDE | | ON FILE | | | | | | |
| MIKKEL SCHJØTZ | | ON FILE | | | | | | |
| MIKKEL SIVEBAEK BENDSEN | | ON FILE | | | | | | |
| MIKKEL SJØRSLEV BENDIXEN | | ON FILE | | | | | | |
| MIKKEL SKJOLDMAN | | ON FILE | | | | | | |
| MIKKEL SKØTT | | ON FILE | | | | | | |
| MIKKEL SNOWMAN | | ON FILE | | | | | | |
| MIKKEL SØRENSEN | | ON FILE | | | | | | |
| MIKKEL STAAL-RASMUSSEN | | ON FILE | | | | | | |
| MIKKEL STERNBERG SKOVDAL | | ON FILE | | | | | | |
| MIKKEL SVENDSEN | | ON FILE | | | | | | |
| MIKKEL TAMBO SKJOLDAGER | | ON FILE | | | | | | |
| MIKKEL THAAGAARD | | ON FILE | | | | | | |
| MIKKEL THESBJERG-SLOTH | | ON FILE | | | | | | |
| MIKKEL THOMSEN | | ON FILE | | | | | | |
| MIKKEL VIBOLT NIELSEN | | ON FILE | | | | | | |
| MIKKEL VILLADSEN | | ON FILE | | | | | | |
| MIKKEL VINEKE | | ON FILE | | | | | | |
| MIKKEL WAD THORSEN | | ON FILE | | | | | | |
| MIKKEL WESTH | | ON FILE | | | | | | |
| MIKKI NIELSEN | | ON FILE | | | | | | |
| MILAD MOHAMMADI | | ON FILE | | | | | | |
| MILLE BUCHHOLT | | ON FILE | | | | | | |
| MILOSZ DURZYNSKI | | ON FILE | | | | | | |
| MIN JUNG KIM | | ON FILE | | | | | | |
| MINGUS OPSTRUP | | ON FILE | | | | | | |
| MINH DO | | ON FILE | | | | | | |
| MINIK SCHMIDT | | ON FILE | | | | | | |
| MINKA ANDRESEN | | ON FILE | | | | | | |
| MIRCEA OVIDIU CIUCHE | | ON FILE | | | | | | |
| MIROSLAVA BAYARRI | | ON FILE | | | | | | |
| MIRZET OMEROVIC | | ON FILE | | | | | | |
| MOGENS JAKOBSEN | | ON FILE | | | | | | |
| MOGENS JENSEN | | ON FILE | | | | | | |
| MOHAMAD ALI | | ON FILE | | | | | | |
| MOHAMAD CHMEISS | | ON FILE | | | | | | |
| MOHAMAD MOUAMIN | | ON FILE | | | | | | |
| MOHAMAD YASSIN | | ON FILE | | | | | | |
| MOHAMED AZAQUOUN | | ON FILE | | | | | | |
| MOHAMED EL HANI | | ON FILE | | | | | | |
| MOHAMMAD AKIL AL-BADRAN | | ON FILE | | | | | | |
| MOHAMMED AZZAM | | ON FILE | | | | | | |
| MOHAMOUD OSMAN | | ON FILE | | | | | | |
| MOHANAD KHANJER | | ON FILE | | | | | | |
| MOISES PACHECO | | ON FILE | | | | | | |
| MØLLER SKAUG | | ON FILE | | | | | | |
| MONA ABED | | ON FILE | | | | | | |
| MONICA LOUISE ENSLEV JENSEN | | ON FILE | | | | | | |
| MONICA SELASSIE | | ON FILE | | | | | | |
| MONICA WESSELHOFF | | ON FILE | | | | | | |
| MORRIS ANDERSEN | | ON FILE | | | | | | |
| MORTEN AGERBAEK NORDAHN | | ON FILE | | | | | | |
| MORTEN AGGERBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORTEN ANDERSEN | | ON FILE | | | | | | |
| MORTEN BARMER | | ON FILE | | | | | | |
| MORTEN BAY MADSEN | | ON FILE | | | | | | |
| MORTEN BECH-NIELSEN | | ON FILE | | | | | | |
| MORTEN BITSCH | | ON FILE | | | | | | |
| MORTEN BJERG | | ON FILE | | | | | | |
| MORTEN BONDING | | ON FILE | | | | | | |
| MORTEN CHRISTENSEN | | ON FILE | | | | | | |
| MORTEN DOCKIR | | ON FILE | | | | | | |
| MORTEN DØLBY | | ON FILE | | | | | | |
| MORTEN DUE-ANDERSEN | | ON FILE | | | | | | |
| MORTEN DUVANDER BUELOW | | ON FILE | | | | | | |
| MORTEN EG | | ON FILE | | | | | | |
| MORTEN ELLEY | | ON FILE | | | | | | |
| MORTEN ENGELBREDT | | ON FILE | | | | | | |
| MORTEN FISCHER | | ON FILE | | | | | | |
| MORTEN GJETTING STAGE | | ON FILE | | | | | | |
| MORTEN GOINGS GADE | | ON FILE | | | | | | |
| MORTEN HAGENAU | | ON FILE | | | | | | |
| MORTEN HANSEN | | ON FILE | | | | | | |
| MORTEN HESEL | | ON FILE | | | | | | |
| MORTEN JAKOBSEN | | ON FILE | | | | | | |
| MORTEN JENSEN | | ON FILE | | | | | | |
| MORTEN JEPPESEN | | ON FILE | | | | | | |
| MORTEN JEPSEN | | ON FILE | | | | | | |
| MORTEN JESPER GREISEN LARSEN | | ON FILE | | | | | | |
| MORTEN JOHNSEN | | ON FILE | | | | | | |
| MORTEN KEBLOVSZKI FREDENS | | ON FILE | | | | | | |
| MORTEN KIELSKOV | | ON FILE | | | | | | |
| MORTEN KJÆR | | ON FILE | | | | | | |
| MORTEN KROGSGAARD | | ON FILE | | | | | | |
| MORTEN LARSEN | | ON FILE | | | | | | |
| MORTEN LAU JENSEN | | ON FILE | | | | | | |
| MORTEN LAURIDSEN | | ON FILE | | | | | | |
| MORTEN LAURSEN | | ON FILE | | | | | | |
| MORTEN LAVRIDSEN | | ON FILE | | | | | | |
| MORTEN LJUNGBERG | | ON FILE | | | | | | |
| MORTEN LUNDQVIST | | ON FILE | | | | | | |
| MORTEN MADELAIRE | | ON FILE | | | | | | |
| MORTEN MADSEN | | ON FILE | | | | | | |
| MORTEN MELDGAARD-PEDERSEN | | ON FILE | | | | | | |
| MORTEN MESSER | | ON FILE | | | | | | |
| MORTEN MORTENSEN | | ON FILE | | | | | | |
| MORTEN NEERUP JENSEN | | ON FILE | | | | | | |
| MORTEN NIELSEN | | ON FILE | | | | | | |
| MORTEN OLESEN | | ON FILE | | | | | | |
| MORTEN PAULSEN | | ON FILE | | | | | | |
| MORTEN PEDERSEN | | ON FILE | | | | | | |
| MORTEN PETERSEN GLUD | | ON FILE | | | | | | |
| MORTEN POULSEN | | ON FILE | | | | | | |
| MORTEN RAMSLAND | | ON FILE | | | | | | |
| MORTEN RAU JACOBSEN | | ON FILE | | | | | | |
| MORTEN RAVN | | ON FILE | | | | | | |
| MORTEN RØNGAARD | | ON FILE | | | | | | |
| MORTEN SCHMIDT | | ON FILE | | | | | | |
| MORTEN SIMONI LARSEN | | ON FILE | | | | | | |
| MORTEN SMIDT | | ON FILE | | | | | | |
| MORTEN SØBORG | | ON FILE | | | | | | |
| MORTEN SØGAARD | | ON FILE | | | | | | |
| MORTEN SORENSEN | | ON FILE | | | | | | |
| MORTEN SØRENSEN | | ON FILE | | | | | | |
| MORTEN STIG NOERGAARD | | ON FILE | | | | | | |
| MORTEN STORM | | ON FILE | | | | | | |
| MORTEN STRUVE | | ON FILE | | | | | | |
| MORTEN SVANE | | ON FILE | | | | | | |
| MORTEN THOMSEN | | ON FILE | | | | | | |
| MORTEN THORSAGER | | ON FILE | | | | | | |
| MORTEN VILSTRUP | | ON FILE | | | | | | |
| MORTEN VOLFING | | ON FILE | | | | | | |
| MORTEN WALSTED | | ON FILE | | | | | | |
| MORTEN WESTERGAARD | | ON FILE | | | | | | |
| MORTEN WIND NIELSEN | | ON FILE | | | | | | |
| MOURITS HORST LØVHOLT | | ON FILE | | | | | | |
| MR.MYSTERIOUS OLSEN | | ON FILE | | | | | | |
| MUHAMMAD ANSAB LATIF | | ON FILE | | | | | | |
| MUHAMMAD HAMZE | | ON FILE | | | | | | |
| MUHAMMED FıRAT BARDAKCI | | ON FILE | | | | | | |
| MÜHITTIN ÜNAL | | ON FILE | | | | | | |
| MÜRTEZA BEKIROV | | ON FILE | | | | | | |
| MUSTAFA BARAN | | ON FILE | | | | | | |
| NADIA HK | | ON FILE | | | | | | |
| NADJA SØRENSEN | | ON FILE | | | | | | |
| NAJA THYBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAM VU | | ON FILE | | | | | | |
| NANNA ENGEL-ANDREASEN | | ON FILE | | | | | | |
| NANNA GADE | | ON FILE | | | | | | |
| NANNA LARSEN | | ON FILE | | | | | | |
| NANNA NOE-LARSEN | | ON FILE | | | | | | |
| NANNA PEDERSEN | | ON FILE | | | | | | |
| NANNA SCHMIDT | | ON FILE | | | | | | |
| NASIR EL AMRANI | | ON FILE | | | | | | |
| NATALIA PJETTURSSON | | ON FILE | | | | | | |
| NATALIE NITCHAKAN DAHL | | ON FILE | | | | | | |
| NATASJA PEDERSEN | | ON FILE | | | | | | |
| NATHALIE BARUFFATO | | ON FILE | | | | | | |
| NATHANIEL BUDZINSKI | | ON FILE | | | | | | |
| NATTHAKAMOL KAAS | | ON FILE | | | | | | |
| NAVEED NEGHABAT | | ON FILE | | | | | | |
| NAVRAJ MAINALI | | ON FILE | | | | | | |
| NEMANJA RAJOVIĆ | | ON FILE | | | | | | |
| NEVENA TSUTSUMANOVA | | ON FILE | | | | | | |
| NICHLAS HANSEN | | ON FILE | | | | | | |
| NICHLAS KØJNER HANSEN | | ON FILE | | | | | | |
| NICHLAS OLESEN | | ON FILE | | | | | | |
| NICHLAS SCHLÜNZEN | | ON FILE | | | | | | |
| NICHOLAS FREDERIKSEN | | ON FILE | | | | | | |
| NICHOLAS HANSEN | | ON FILE | | | | | | |
| NICHOLAS KAMP | | ON FILE | | | | | | |
| NICHOLAS KOBBORG ANDERSEN | | ON FILE | | | | | | |
| NICHOLAS LINDBOE | | ON FILE | | | | | | |
| NICHOLAS VELGAARD | | ON FILE | | | | | | |
| NICHOLAS VOLDSGAARD | | ON FILE | | | | | | |
| NICHOLAS YANNOPOULOS | | ON FILE | | | | | | |
| NICK ABEL | | ON FILE | | | | | | |
| NICK AFSHARIAN | | ON FILE | | | | | | |
| NICK FREDERIK ANDERSEN | | ON FILE | | | | | | |
| NICK FRIEDRICHSEN | | ON FILE | | | | | | |
| NICK JENSEN | | ON FILE | | | | | | |
| NICK SOMMER FJERBÆK | | ON FILE | | | | | | |
| NICK TVEDEN DE JESUS OLESEN | | ON FILE | | | | | | |
| NICK WEJLEMANN | | ON FILE | | | | | | |
| NICKI JØRGENSEN | | ON FILE | | | | | | |
| NICKI LARSEN | | ON FILE | | | | | | |
| NICKLAES MÅRTENSEN | | ON FILE | | | | | | |
| NICKLAS ABSALONSEN | | ON FILE | | | | | | |
| NICKLAS ANDERSEN | | ON FILE | | | | | | |
| NICKLAS BEHREND | | ON FILE | | | | | | |
| NICKLAS BOIE SORENSEN | | ON FILE | | | | | | |
| NICKLAS HAHN JESPERSEN | | ON FILE | | | | | | |
| NICKLAS HØRNING HANSEN | | ON FILE | | | | | | |
| NICKLAS KRISTENSEN | | ON FILE | | | | | | |
| NICKLAS LEVIN | | ON FILE | | | | | | |
| NICKLAS LILLIE | | ON FILE | | | | | | |
| NICKLAS LYCK | | ON FILE | | | | | | |
| NICKLAS MÅNSSON | | ON FILE | | | | | | |
| NICKLAS MILLGAARD | | ON FILE | | | | | | |
| NICKLAS NIELSEN | | ON FILE | | | | | | |
| NICKLAS RASMUSSEN | | ON FILE | | | | | | |
| NICKLAS RINDOM | | ON FILE | | | | | | |
| NICKLAS SKOV | | ON FILE | | | | | | |
| NICKLAS SØRENSEN | | ON FILE | | | | | | |
| NICKLAS TOFT | | ON FILE | | | | | | |
| NICKLAS WESTHOFF ENGELBERTH | | ON FILE | | | | | | |
| NICKLAS WÖLCK | | ON FILE | | | | | | |
| NICKY STAAL-RASMUSSEN | | ON FILE | | | | | | |
| NICLAS BECH | | ON FILE | | | | | | |
| NICLAS DAM HINRICHSEN | | ON FILE | | | | | | |
| NICLAS DAVIES | | ON FILE | | | | | | |
| NICLAS FRANDSEN | | ON FILE | | | | | | |
| NICLAS HANSEN | | ON FILE | | | | | | |
| NICLAS IBENFORTH | | ON FILE | | | | | | |
| NICLAS JOHANSEN | | ON FILE | | | | | | |
| NICLAS OLDRUP GOTTSCHALK | | ON FILE | | | | | | |
| NICLAS OTTO BERNER OLSEN | | ON FILE | | | | | | |
| NICLAS PEDERSEN | | ON FILE | | | | | | |
| NICLAS VON KOHL | | ON FILE | | | | | | |
| NICOLAE-DORIN TIRILA | | ON FILE | | | | | | |
| NICOLAI ALBERTSEN | | ON FILE | | | | | | |
| NICOLAI BAECH | | ON FILE | | | | | | |
| NICOLAI BANG | | ON FILE | | | | | | |
| NICOLAI BECK KRISTENSEN | | ON FILE | | | | | | |
| NICOLAI CHRISTENSEN | | ON FILE | | | | | | |
| NICOLAI CHRISTOPHERSEN | | ON FILE | | | | | | |
| NICOLAI DA SILVA JENSEN | | ON FILE | | | | | | |
| NICOLAI DUE | | ON FILE | | | | | | |
| NICOLAI ELLEGAARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAI ESHOF | | ON FILE | | | | | | |
| NICOLAI GERTS | | ON FILE | | | | | | |
| NICOLAI GULDBÆK HOLST | | ON FILE | | | | | | |
| NICOLAI HANSEN | | ON FILE | | | | | | |
| NICOLAI HARTMANN | | ON FILE | | | | | | |
| NICOLAI HAYNES | | ON FILE | | | | | | |
| NICOLAI HVIDBERG | | ON FILE | | | | | | |
| NICOLAI IVERSEN | | ON FILE | | | | | | |
| NICOLAI JENSEN | | ON FILE | | | | | | |
| NICOLAI KJÆRGAARD | | ON FILE | | | | | | |
| NICOLAI KNUDSEN | | ON FILE | | | | | | |
| NICOLAI KRISTENSEN | | ON FILE | | | | | | |
| NICOLAI LANDROK | | ON FILE | | | | | | |
| NICOLAI LANGLET HENRIKSEN | | ON FILE | | | | | | |
| NICOLAI LISSAU | | ON FILE | | | | | | |
| NICOLAI LOCKE | | ON FILE | | | | | | |
| NICOLAI LUDVIG DRESCHER | | ON FILE | | | | | | |
| NICOLAI MENDGAARD | | ON FILE | | | | | | |
| NICOLAI MIKKELSEN | | ON FILE | | | | | | |
| NICOLAI NIELSEN | | ON FILE | | | | | | |
| NICOLAI NISBETH | | ON FILE | | | | | | |
| NICOLAI NORDBERG | | ON FILE | | | | | | |
| NICOLAI PAVAR GREGERSEN | | ON FILE | | | | | | |
| NICOLAI PEDERSEN | | ON FILE | | | | | | |
| NICOLAI PETERSEN | | ON FILE | | | | | | |
| NICOLAI POULSEN | | ON FILE | | | | | | |
| NICOLAI SCHMELTZ NIELSEN | | ON FILE | | | | | | |
| NICOLAI SØRENSEN | | ON FILE | | | | | | |
| NICOLAI STABELL | | ON FILE | | | | | | |
| NICOLAI STEENSGAARD CHRISTENSEN | | ON FILE | | | | | | |
| NICOLAI STENBAK HELWEG-LARSEN | | ON FILE | | | | | | |
| NICOLAI STILLITS | | ON FILE | | | | | | |
| NICOLAI VITTRUP | | ON FILE | | | | | | |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | | ON FILE | | | | | | |
| NICOLAJ BILTOFT KRISTENSEN | | ON FILE | | | | | | |
| NICOLAJ DAHL | | ON FILE | | | | | | |
| NICOLAJ FRERKSEN | | ON FILE | | | | | | |
| NICOLAJ KRISTENSEN | | ON FILE | | | | | | |
| NICOLAJ LARSEN | | ON FILE | | | | | | |
| NICOLAJ MIKKELSEN | | ON FILE | | | | | | |
| NICOLAJ PANK | | ON FILE | | | | | | |
| NICOLAJ SUNESEN | | ON FILE | | | | | | |
| NICOLAS KARLSEN | | ON FILE | | | | | | |
| NICOLAS KNUDSEN | | ON FILE | | | | | | |
| NICOLAS LASSEN | | ON FILE | | | | | | |
| NICOLAS MATEO SOHAM ROCKLAND | | ON FILE | | | | | | |
| NICOLE BENJAMINSEN | | ON FILE | | | | | | |
| NICOLINE LARSEN | | ON FILE | | | | | | |
| NICOLINE MØLLER RASMUSSEN | | ON FILE | | | | | | |
| NIELS ANTON JORGENSEN | | ON FILE | | | | | | |
| NIELS BANG PETERSEN | | ON FILE | | | | | | |
| NIELS BELTER | | ON FILE | | | | | | |
| NIELS BOESKOV | | ON FILE | | | | | | |
| NIELS BØGH REIMANN | | ON FILE | | | | | | |
| NIELS BORGHOLM NIELSEN | | ON FILE | | | | | | |
| NIELS CHRISTENSEN | | ON FILE | | | | | | |
| NIELS HVID | | ON FILE | | | | | | |
| NIELS HYGUM NIELSEN | | ON FILE | | | | | | |
| NIELS JANS | | ON FILE | | | | | | |
| NIELS KRISTENSEN | | ON FILE | | | | | | |
| NIELS KRISTIAN BERG | | ON FILE | | | | | | |
| NIELS KRISTIAN JENSEN | | ON FILE | | | | | | |
| NIELS MARTIN LUND | | ON FILE | | | | | | |
| NIELS MEJNECHE | | ON FILE | | | | | | |
| NIELS MUNTHE | | ON FILE | | | | | | |
| NIELS OLSSON | | ON FILE | | | | | | |
| NIELS RAGNER | | ON FILE | | | | | | |
| NIELS RANHEIMSÆTER | | ON FILE | | | | | | |
| NIELS RASMUSSEN | | ON FILE | | | | | | |
| NIELS ROHR BRINK | | ON FILE | | | | | | |
| NIGEL JAKOBSEN | | ON FILE | | | | | | |
| NIHAD ZAHIROVIC | | ON FILE | | | | | | |
| NIHAT CARKACI | | ON FILE | | | | | | |
| NIINA INKERI KURKINEN-NYHOLM | | ON FILE | | | | | | |
| NIK SEJRBO | | ON FILE | | | | | | |
| NIKHIL VARGHESE | | ON FILE | | | | | | |
| NIKKI OLE GUNBJØRN STEPHENSEN POULSEN | | ON FILE | | | | | | |
| NIKLAS ANDREASSEN | | ON FILE | | | | | | |
| NIKLAS ANDRESEN | | ON FILE | | | | | | |
| NIKLAS BERTRAM | | ON FILE | | | | | | |
| NIKLAS CARELSE | | ON FILE | | | | | | |
| NIKLAS CHRISTENSEN | | ON FILE | | | | | | |
| NIKLAS GUNDLEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKLAS HANSEN | | ON FILE | | | | | | |
| NIKLAS JOHAN VOSS | | ON FILE | | | | | | |
| NIKLAS KVIST LUND | | ON FILE | | | | | | |
| NIKLAS LINDAHL | | ON FILE | | | | | | |
| NIKLAS NIELSEN | | ON FILE | | | | | | |
| NIKLAS SIMONSEN | | ON FILE | | | | | | |
| NIKLAS VINTHER JAKOBSEN | | ON FILE | | | | | | |
| NIKO ALEKSANDROV | | ON FILE | | | | | | |
| NIKOLA ANDERSEN | | ON FILE | | | | | | |
| NIKOLA BERG | | ON FILE | | | | | | |
| NIKOLAI ANDERSEN | | ON FILE | | | | | | |
| NIKOLAI BUURGAARD JØRGENSEN | | ON FILE | | | | | | |
| NIKOLAI DERELI | | ON FILE | | | | | | |
| NIKOLAI HANSEN | | ON FILE | | | | | | |
| NIKOLAI JACOBSEN | | ON FILE | | | | | | |
| NIKOLAI LADEGAARD | | ON FILE | | | | | | |
| NIKOLAI MANDALIS | | ON FILE | | | | | | |
| NIKOLAI NAUNTOFTE | | ON FILE | | | | | | |
| NIKOLAI THERKELSEN | | ON FILE | | | | | | |
| NIKOLAI WÖHLICHE | | ON FILE | | | | | | |
| NIKOLAJ ANDERSEN | | ON FILE | | | | | | |
| NIKOLAJ ASMUSSEN | | ON FILE | | | | | | |
| NIKOLAJ BAK | | ON FILE | | | | | | |
| NIKOLAJ BJØRKE | | ON FILE | | | | | | |
| NIKOLAJ BLICHER ENEGAARD | | ON FILE | | | | | | |
| NIKOLAJ BRANDT | | ON FILE | | | | | | |
| NIKOLAJ CHRISTENSEN | | ON FILE | | | | | | |
| NIKOLAJ EMIL AARESTRUP | | ON FILE | | | | | | |
| NIKOLAJ ENGEL PETERSEN | | ON FILE | | | | | | |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | | ON FILE | | | | | | |
| NIKOLAJ HERLUFSEN | | ON FILE | | | | | | |
| NIKOLAJ HOLM | | ON FILE | | | | | | |
| NIKOLAJ HUNDBORG | | ON FILE | | | | | | |
| NIKOLAJ JENSEN | | ON FILE | | | | | | |
| NIKOLAJ JORDANSEN | | ON FILE | | | | | | |
| NIKOLAJ JØRGENSEN | | ON FILE | | | | | | |
| NIKOLAJ KNUDSEN | | ON FILE | | | | | | |
| NIKOLAJ LARSEN | | ON FILE | | | | | | |
| NIKOLAJ LIBERGREEN SVENDSEN | | ON FILE | | | | | | |
| NIKOLAJ LODBERG FRISK | | ON FILE | | | | | | |
| NIKOLAJ LUND | | ON FILE | | | | | | |
| NIKOLAJ MADSEN | | ON FILE | | | | | | |
| NIKOLAJ NIELSEN | | ON FILE | | | | | | |
| NIKOLAJ NOERMARK | | ON FILE | | | | | | |
| NIKOLAJ NYHOLM | | ON FILE | | | | | | |
| NIKOLAJ PEDERSEN | | ON FILE | | | | | | |
| NIKOLAJ PETERSEN | | ON FILE | | | | | | |
| NIKOLAJ POULSEN | | ON FILE | | | | | | |
| NIKOLAJ RIISE | | ON FILE | | | | | | |
| NIKOLAJ ROSSING | | ON FILE | | | | | | |
| NIKOLAJ SKJÆRLUND | | ON FILE | | | | | | |
| NIKOLAJ STENTOFT | | ON FILE | | | | | | |
| NIKOLAJ THOMSEN | | ON FILE | | | | | | |
| NIKOLAS QUARM | | ON FILE | | | | | | |
| NIKOLCE DRAGIEVSKI | | ON FILE | | | | | | |
| NIKOLEJ MALLING JENSEN | | ON FILE | | | | | | |
| NILAS KARLBERG | | ON FILE | | | | | | |
| NILS DAHL | | ON FILE | | | | | | |
| NILS DØSSING | | ON FILE | | | | | | |
| NILS HANSEN | | ON FILE | | | | | | |
| NILS HOLLAND | | ON FILE | | | | | | |
| NILUUSHAN KULASEGARAM | | ON FILE | | | | | | |
| NIMMI S GEORGE | | ON FILE | | | | | | |
| NINA HARTMANN | | ON FILE | | | | | | |
| NINA LIPKA FLENSBORG | | ON FILE | | | | | | |
| NINA SCHLIFER MONRAD | | ON FILE | | | | | | |
| NINA SINVANI | | ON FILE | | | | | | |
| NINA STAUNSBJERG | | ON FILE | | | | | | |
| NINA TAUBER | | ON FILE | | | | | | |
| NIR GIDONI | | ON FILE | | | | | | |
| NIS JENSEN | | ON FILE | | | | | | |
| NIS PEDERSEN | | ON FILE | | | | | | |
| NOAH ARNOLD GOINGS | | ON FILE | | | | | | |
| NOAH BARSOE HANSEN | | ON FILE | | | | | | |
| NOAH DANNULAT | | ON FILE | | | | | | |
| NORHEM APS. | | ON FILE | | | | | | |
| NUSRET HASIC | | ON FILE | | | | | | |
| NYNNE PETERSEN | | ON FILE | | | | | | |
| NYNNE RYLE | | ON FILE | | | | | | |
| ODIN GOETJE | | ON FILE | | | | | | |
| ODY FORTUNE | | ON FILE | | | | | | |
| OGUZ YORULMAZ | | ON FILE | | | | | | |
| OLAV ANKER JESSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLAVUR GUTTESEN | | ON FILE | | | | | | |
| OLE BJERRING | | ON FILE | | | | | | |
| OLE FLYVBJERG | | ON FILE | | | | | | |
| OLE JENSEN | | ON FILE | | | | | | |
| OLE JOHANSEN | | ON FILE | | | | | | |
| OLE KIRK HANSEN | | ON FILE | | | | | | |
| OLE NIELSEN | | ON FILE | | | | | | |
| OLE RUD | | ON FILE | | | | | | |
| OLE SKJERNINGE HERMANSEN | | ON FILE | | | | | | |
| OLEKSANDR ROGOZHKA | | ON FILE | | | | | | |
| OLGA THRAEN | | ON FILE | | | | | | |
| OLIMPIU CRISTIAN MOCANU | | ON FILE | | | | | | |
| OLIVER ANDERSEN | | ON FILE | | | | | | |
| OLIVER BERGLUND | | ON FILE | | | | | | |
| OLIVER BJÖRKROTH | | ON FILE | | | | | | |
| OLIVER BRINK POULSEN | | ON FILE | | | | | | |
| OLIVER BRUUN | | ON FILE | | | | | | |
| OLIVER CHRISTENSEN | | ON FILE | | | | | | |
| OLIVER DALSBERG | | ON FILE | | | | | | |
| OLIVER DENAL | | ON FILE | | | | | | |
| OLIVER DIRKS-STEINMOEN | | ON FILE | | | | | | |
| OLIVER EMIL THERS | | ON FILE | | | | | | |
| OLIVER ERRINGTON BORUP | | ON FILE | | | | | | |
| OLIVER FRIEDBERG | | ON FILE | | | | | | |
| OLIVER FRIIS | | ON FILE | | | | | | |
| OLIVER GM SYLVESTER | | ON FILE | | | | | | |
| OLIVER GRAMME | | ON FILE | | | | | | |
| OLIVER GRUSZCZYNSKI | | ON FILE | | | | | | |
| OLIVER HANSEN | | ON FILE | | | | | | |
| OLIVER HARBOE FRIIS | | ON FILE | | | | | | |
| OLIVER HESSELHOLT | | ON FILE | | | | | | |
| OLIVER HOLCK VEA | | ON FILE | | | | | | |
| OLIVER HOYRUP | | ON FILE | | | | | | |
| OLIVER INGWAR-OPPENHAGEN | | ON FILE | | | | | | |
| OLIVER JENSEN | | ON FILE | | | | | | |
| OLIVER JEPPESEN | | ON FILE | | | | | | |
| OLIVER JESSEN | | ON FILE | | | | | | |
| OLIVER KÆRSNER | | ON FILE | | | | | | |
| OLIVER KJÆRGAARD | | ON FILE | | | | | | |
| OLIVER KRUSE | | ON FILE | | | | | | |
| OLIVER LARSEN | | ON FILE | | | | | | |
| OLIVER LAURSEN | | ON FILE | | | | | | |
| OLIVER LEICK | | ON FILE | | | | | | |
| OLIVER MÅRSLET | | ON FILE | | | | | | |
| OLIVER MOELLEGAARD | | ON FILE | | | | | | |
| OLIVER MOURIDSEN | | ON FILE | | | | | | |
| OLIVER NIELSEN | | ON FILE | | | | | | |
| OLIVER NYBO HANSEN | | ON FILE | | | | | | |
| OLIVER OPFERMANN | | ON FILE | | | | | | |
| OLIVER ØRSKOV | | ON FILE | | | | | | |
| OLIVER PANTHERA | | ON FILE | | | | | | |
| OLIVER PASSI | | ON FILE | | | | | | |
| OLIVER PAULICK JODEHL | | ON FILE | | | | | | |
| OLIVER PAULSEN | | ON FILE | | | | | | |
| OLIVER PETERSEN | | ON FILE | | | | | | |
| OLIVER RASMUSSEN | | ON FILE | | | | | | |
| OLIVER RITCHIE | | ON FILE | | | | | | |
| OLIVER SELCK | | ON FILE | | | | | | |
| OLIVER SKARBY | | ON FILE | | | | | | |
| OLIVER SKOÜ | | ON FILE | | | | | | |
| OLIVER SONNE | | ON FILE | | | | | | |
| OLIVER SORENSEN | | ON FILE | | | | | | |
| OLIVER STILLING | | ON FILE | | | | | | |
| OLIVER STOJCEVSKI | | ON FILE | | | | | | |
| OLIVER SUÁREZ-BÁRCENA VINTHER CHRISTENSEN | | ON FILE | | | | | | |
| OLIVER THORPE | | ON FILE | | | | | | |
| OLIVER VESTERGAARD | | ON FILE | | | | | | |
| OLIVER VOLZ | | ON FILE | | | | | | |
| OLIVER WALBOM | | ON FILE | | | | | | |
| OLIVER WENGER | | ON FILE | | | | | | |
| OLIVIA HAHN REICHSTEIN | | ON FILE | | | | | | |
| OLIVIA NØRGAARD | | ON FILE | | | | | | |
| OLIVIER LYDOLPH | | ON FILE | | | | | | |
| OLIVIER LYDOLPH THEMSEN | | ON FILE | | | | | | |
| OMAR ABDUL MAWLA | | ON FILE | | | | | | |
| OMAR AL-REEZALEE | | ON FILE | | | | | | |
| OMAR HAMIDI | | ON FILE | | | | | | |
| OMAR KHWAJA | | ON FILE | | | | | | |
| OMID ZARGHAM AFSHAR | | ON FILE | | | | | | |
| ONUR CANKAYA | | ON FILE | | | | | | |
| OSAMMA JAMIL | | ON FILE | | | | | | |
| OSCAR ALEXANDER JØRGENSEN | | ON FILE | | | | | | |
| OSCAR CARLSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR FUGLSANG | | ON FILE | | | | | | |
| OSCAR GANG | | ON FILE | | | | | | |
| OSCAR KJÆR | | ON FILE | | | | | | |
| OSCAR LAURITZEN | | ON FILE | | | | | | |
| OSCAR LYBÆK | | ON FILE | | | | | | |
| OSCAR SCHACK MADSEN | | ON FILE | | | | | | |
| OSCAR SCHJØLIN | | ON FILE | | | | | | |
| OSKAR BØYE AHLBURG | | ON FILE | | | | | | |
| OSKAR BUUS | | ON FILE | | | | | | |
| OSKAR DAMSGAARD | | ON FILE | | | | | | |
| OSKAR MEYER | | ON FILE | | | | | | |
| OSKAR NILSSON | | ON FILE | | | | | | |
| OSKAR RUBIN | | ON FILE | | | | | | |
| OSMAN KESGIN | | ON FILE | | | | | | |
| OSMAN KOC | | ON FILE | | | | | | |
| OSMAN MAWLA | | ON FILE | | | | | | |
| OSMAN TOPLICA | | ON FILE | | | | | | |
| OTTO KRISTENSEN | | ON FILE | | | | | | |
| OTTO LARSEN | | ON FILE | | | | | | |
| OTTO PEDERSEN | | ON FILE | | | | | | |
| OTTÓ ÞRASTARSON | | ON FILE | | | | | | |
| OVE HANSEN TERP | | ON FILE | | | | | | |
| ØYSTEIN ÅSEBØ | | ON FILE | | | | | | |
| OZAN ÜRET | | ON FILE | | | | | | |
| ÖZGÜR SÖYLEMEZ | | ON FILE | | | | | | |
| ØZKAN CELIK | | ON FILE | | | | | | |
| PALLE BORGSTRØM | | ON FILE | | | | | | |
| PANTELEIMON MORTZOS | | ON FILE | | | | | | |
| PAOLO DEL FAVERO | | ON FILE | | | | | | |
| PARIS KEJSER | | ON FILE | | | | | | |
| PASQUALE PALADINO | | ON FILE | | | | | | |
| PATRICIA RASMUSSEN | | ON FILE | | | | | | |
| PATRICIA VERANNEMAN | | ON FILE | | | | | | |
| PATRICK ANDERSEN | | ON FILE | | | | | | |
| PATRICK BAY | | ON FILE | | | | | | |
| PATRICK BISLEV | | ON FILE | | | | | | |
| PATRICK DSOUZA | | ON FILE | | | | | | |
| PATRICK ENGBERG NIELSEN | | ON FILE | | | | | | |
| PATRICK GRAY | | ON FILE | | | | | | |
| PATRICK HJORTH HANSEN | | ON FILE | | | | | | |
| PATRICK JENSEN | | ON FILE | | | | | | |
| PATRICK JOHANSEN | | ON FILE | | | | | | |
| PATRICK LORBERG | | ON FILE | | | | | | |
| PATRICK LUNDSGAARD SOERENSEN | | ON FILE | | | | | | |
| PATRICK MIKKELSEM | | ON FILE | | | | | | |
| PATRICK MORTENSEN | | ON FILE | | | | | | |
| PATRICK NEUMANN | | ON FILE | | | | | | |
| PATRICK PEITZSCH | | ON FILE | | | | | | |
| PATRICK PETERSEN | | ON FILE | | | | | | |
| PATRICK POULSEN | | ON FILE | | | | | | |
| PATRICK RASMUSSEN | | ON FILE | | | | | | |
| PATRICK ROSSMAN | | ON FILE | | | | | | |
| PATRICK SVENDSEN | | ON FILE | | | | | | |
| PATRICK WAHL HANSEN | | ON FILE | | | | | | |
| PATRICK WOLFF | | ON FILE | | | | | | |
| PATRIK BROBERG | | ON FILE | | | | | | |
| PATRIK TEXTORIS | | ON FILE | | | | | | |
| PATRIK WOZNIACKI | | ON FILE | | | | | | |
| PAUEL HENNEK | | ON FILE | | | | | | |
| PAUL ALEXANDRU IVAN | | ON FILE | | | | | | |
| PAUL ELLEMO | | ON FILE | | | | | | |
| PAUL KVISGAARD | | ON FILE | | | | | | |
| PAUL LUCK | | ON FILE | | | | | | |
| PAUL-APRAHAM OHANNESSIAN | | ON FILE | | | | | | |
| PAULO JØRGENSEN | | ON FILE | | | | | | |
| PAW HANSEN ANTONSEN | | ON FILE | | | | | | |
| PAWEL KUBA JACHNIK | | ON FILE | | | | | | |
| PAYAL HALDAR | | ON FILE | | | | | | |
| PEARL LORD | | ON FILE | | | | | | |
| PEDER KARUP LARSEN | | ON FILE | | | | | | |
| PEDER KRONSGAARD | | ON FILE | | | | | | |
| PEDRO JØRGENSEN | | ON FILE | | | | | | |
| PELLE THIESEN | | ON FILE | | | | | | |
| PEPYS TSUTSUMANOV | | ON FILE | | | | | | |
| PER CARSTEN LUND | | ON FILE | | | | | | |
| PER ESKIL WAAGE | | ON FILE | | | | | | |
| PER FLYVBJERG | | ON FILE | | | | | | |
| PER HESSELBAEK | | ON FILE | | | | | | |
| PER JAKOBSEN | | ON FILE | | | | | | |
| PER JOHAN MEIJER | | ON FILE | | | | | | |
| PER JOHANNESSEN | | ON FILE | | | | | | |
| PER JØRGENSEN | | ON FILE | | | | | | |
| PER JUUL ULRICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PER KRAGH | | ON FILE | | | | | | |
| PER KRONHOLM KLINTORP | | ON FILE | | | | | | |
| PER LAUGE FISCHER | | ON FILE | | | | | | |
| PER LINDEKAER | | ON FILE | | | | | | |
| PER LYKKE EVERS | | ON FILE | | | | | | |
| PER PETERSEN | | ON FILE | | | | | | |
| PER RASMUSSEN | | ON FILE | | | | | | |
| PER SEYFFART | | ON FILE | | | | | | |
| PER STEFANIUK | | ON FILE | | | | | | |
| PER STRAARUP | | ON FILE | | | | | | |
| PER STRIEGLER | | ON FILE | | | | | | |
| PER SUSZKIEWICZ | | ON FILE | | | | | | |
| PERNILLE BERGEDORF | | ON FILE | | | | | | |
| PERNILLE ELKJÆR | | ON FILE | | | | | | |
| PERNILLE JENSEN | | ON FILE | | | | | | |
| PERNILLE JEPPESEN | | ON FILE | | | | | | |
| PERNILLE KRONSGAARD | | ON FILE | | | | | | |
| PERNILLE SOELUND WAHLGREN | | ON FILE | | | | | | |
| PERNILLE WITT | | ON FILE | | | | | | |
| PETER AHLBURG | | ON FILE | | | | | | |
| PETER ANDERSEN | | ON FILE | | | | | | |
| PETER ANDREAS LARSEN | | ON FILE | | | | | | |
| PETER BANDSHOLM | | ON FILE | | | | | | |
| PETER BERNTH | | ON FILE | | | | | | |
| PETER BONFILS | | ON FILE | | | | | | |
| PETER BROEBECK GREGERSEN | | ON FILE | | | | | | |
| PETER BUELUND | | ON FILE | | | | | | |
| PETER BUGGE JAKOBSEN | | ON FILE | | | | | | |
| PETER BYSOE | | ON FILE | | | | | | |
| PETER CASPERSEN | | ON FILE | | | | | | |
| PETER CHRISTENSEN | | ON FILE | | | | | | |
| PETER CHRISTIAN BINAU-HANSEN | | ON FILE | | | | | | |
| PETER CHRISTIANSEN | | ON FILE | | | | | | |
| PETER DAHL | | ON FILE | | | | | | |
| PETER DALUM | | ON FILE | | | | | | |
| PETER ESKESEN | | ON FILE | | | | | | |
| PETER FAXØE | | ON FILE | | | | | | |
| PETER FISKER | | ON FILE | | | | | | |
| PETER FREDERIKSEN | | ON FILE | | | | | | |
| PETER H BAEK | | ON FILE | | | | | | |
| PETER HANSEN | | ON FILE | | | | | | |
| PETER HANSEN HANSEN | | ON FILE | | | | | | |
| PETER HAUCH | | ON FILE | | | | | | |
| PETER HILLEBERT MUUSMANN | | ON FILE | | | | | | |
| PETER HINGE | | ON FILE | | | | | | |
| PETER HOLST | | ON FILE | | | | | | |
| PETER JENSEN | | ON FILE | | | | | | |
| PETER JESPERSEN | | ON FILE | | | | | | |
| PETER JUHL | | ON FILE | | | | | | |
| PETER JUNKER | | ON FILE | | | | | | |
| PETER KARKOV | | ON FILE | | | | | | |
| PETER KASTRUP-LARSEN | | ON FILE | | | | | | |
| PETER KRISTENSEN | | ON FILE | | | | | | |
| PETER KRULL | | ON FILE | | | | | | |
| PETER LARSEN | | ON FILE | | | | | | |
| PETER LUKASSEN | | ON FILE | | | | | | |
| PETER MEDUM PAGH | | ON FILE | | | | | | |
| PETER MEJLKJÆR | | ON FILE | | | | | | |
| PETER MENG | | ON FILE | | | | | | |
| PETER MIKKELSEN | | ON FILE | | | | | | |
| PETER MØLLER | | ON FILE | | | | | | |
| PETER MONK | | ON FILE | | | | | | |
| PETER MORTENSEN | | ON FILE | | | | | | |
| PETER MOURITZEN | | ON FILE | | | | | | |
| PETER NICOLAI PIND MEYER | | ON FILE | | | | | | |
| PETER NIELSEN | | ON FILE | | | | | | |
| PETER OLSEN | | ON FILE | | | | | | |
| PETER PAGH | | ON FILE | | | | | | |
| PETER SAXKJÆR | | ON FILE | | | | | | |
| PETER SEJERSBOEL | | ON FILE | | | | | | |
| PETER SIMONSEN | | ON FILE | | | | | | |
| PETER SKOU | | ON FILE | | | | | | |
| PETER SKOV | | ON FILE | | | | | | |
| PETER SØNBERG | | ON FILE | | | | | | |
| PETER SORENSEN | | ON FILE | | | | | | |
| PETER STAUN KASTHOLM | | ON FILE | | | | | | |
| PETER STEEN | | ON FILE | | | | | | |
| PETER STENNER | | ON FILE | | | | | | |
| PETER TORP EKLUND | | ON FILE | | | | | | |
| PETER ULRICH LETH ANDREASEN | | ON FILE | | | | | | |
| PETER VANG MADSEN | | ON FILE | | | | | | |
| PETER VARI | | ON FILE | | | | | | |
| PETER WICKINGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER WULFF KANSTRUP | | ON FILE | | | | | | |
| PETER-BASTIAN HALBERG | | ON FILE | | | | | | |
| PETER-MICAEL DUNCKEL | | ON FILE | | | | | | |
| PETRE RANTARU | | ON FILE | | | | | | |
| PETREA NØRGAARD DALUM | | ON FILE | | | | | | |
| PETRU SALOMIA | | ON FILE | | | | | | |
| PHILIP AAGAARD | | ON FILE | | | | | | |
| PHILIP BEHNERT | | ON FILE | | | | | | |
| PHILIP BRAUN | | ON FILE | | | | | | |
| PHILIP CHRISTIAN ØRSKOV SCHMIDT | | ON FILE | | | | | | |
| PHILIP DAM GADE | | ON FILE | | | | | | |
| PHILIP GROSS | | ON FILE | | | | | | |
| PHILIP GULDBORG | | ON FILE | | | | | | |
| PHILIP HARDER | | ON FILE | | | | | | |
| PHILIP HEMMINGSEN | | ON FILE | | | | | | |
| PHILIP HYLDGAARD | | ON FILE | | | | | | |
| PHILIP JEFTING | | ON FILE | | | | | | |
| PHILIP KJAER | | ON FILE | | | | | | |
| PHILIP KROGH-PEDERSEN | | ON FILE | | | | | | |
| PHILIP LAMPE OLSEN | | ON FILE | | | | | | |
| PHILIP LUND | | ON FILE | | | | | | |
| PHILIP REJNHOLD | | ON FILE | | | | | | |
| PHILIP SANDER NIELSEN | | ON FILE | | | | | | |
| PHILIP SIIM | | ON FILE | | | | | | |
| PHILIP SKOV | | ON FILE | | | | | | |
| PHILIP SOMMER | | ON FILE | | | | | | |
| PHILIP TINGLEFF | | ON FILE | | | | | | |
| PHILIPPA CAREY | | ON FILE | | | | | | |
| PHILLIP AAEN | | ON FILE | | | | | | |
| PHILLIP AARESTRUP | | ON FILE | | | | | | |
| PHILLIP BERLICK | | ON FILE | | | | | | |
| PHILLIP ENGMOSE | | ON FILE | | | | | | |
| PHILLIP GALSGAARD | | ON FILE | | | | | | |
| PHILLIP GRAY | | ON FILE | | | | | | |
| PHILLIP GREEN | | ON FILE | | | | | | |
| PHILLIP HJORT NIELSEN | | ON FILE | | | | | | |
| PHILLIP MAIGATTER | | ON FILE | | | | | | |
| PHILLIP NØRUP | | ON FILE | | | | | | |
| PHILLIP POST HOLM | | ON FILE | | | | | | |
| PHOEBE ZAFRA EKVALL | | ON FILE | | | | | | |
| PHYOE EI SAN LONG | | ON FILE | | | | | | |
| PIA ARENSBERG | | ON FILE | | | | | | |
| PIA BRO MARINUSSEN | | ON FILE | | | | | | |
| PIA JOHANSEN | | ON FILE | | | | | | |
| PIA MEULENGRACHT | | ON FILE | | | | | | |
| PIA TÆKKER | | ON FILE | | | | | | |
| PIERRE LARSEN | | ON FILE | | | | | | |
| PIERRE ORTMANN LARSEN | | ON FILE | | | | | | |
| PIERRE VENTRILLA | | ON FILE | | | | | | |
| PIETER OUDSHOORN | | ON FILE | | | | | | |
| PIETER SHIFFLER | | ON FILE | | | | | | |
| PIETRO NONIS | | ON FILE | | | | | | |
| PIOTR SARNA | | ON FILE | | | | | | |
| POUL HAARDER | | ON FILE | | | | | | |
| POUL HENRIKSEN | | ON FILE | | | | | | |
| POUL HJORTH | | ON FILE | | | | | | |
| POUL KRISTENSEN | | ON FILE | | | | | | |
| POUL PRINDAHL | | ON FILE | | | | | | |
| POUL SONDERGAARD KOBBERO RASMUSSEN | | ON FILE | | | | | | |
| POUL TRANHOLM GRAM | | ON FILE | | | | | | |
| PRASHANNA SERALATHAN | | ON FILE | | | | | | |
| PREBEN BERGER OLSEN | | ON FILE | | | | | | |
| PREBEN JENSEN | | ON FILE | | | | | | |
| PRZEMEK WOZNIAK | | ON FILE | | | | | | |
| PRZEMYSŁAW KUDAKA | | ON FILE | | | | | | |
| QUAN LE | | ON FILE | | | | | | |
| QUAN NGUYEN MANH ANH | | ON FILE | | | | | | |
| QUENTIN GORSE-KNOCKAERT | | ON FILE | | | | | | |
| QUI TRUONG | | ON FILE | | | | | | |
| RACHID MANI | | ON FILE | | | | | | |
| RADOJKA VASIC | | ON FILE | | | | | | |
| RADU GOGONEA | | ON FILE | | | | | | |
| RAFAEL BAYARRI OLMOS | | ON FILE | | | | | | |
| RAFAEL MARTINEZ CISNEROS | | ON FILE | | | | | | |
| RAFAL SKOCZYLAS | | ON FILE | | | | | | |
| RAGNA VALBJØRN SKOV | | ON FILE | | | | | | |
| RAHEEL MALIK | | ON FILE | | | | | | |
| RAHUL LEKHRAJ PESWANI SAJNANI | | ON FILE | | | | | | |
| RAJA LATIF | | ON FILE | | | | | | |
| RAJPRASATH MURUGATHAS | | ON FILE | | | | | | |
| RAM SOEREN AL SHEIKHALI SARUSIE | | ON FILE | | | | | | |
| RAMI MOHAMED | | ON FILE | | | | | | |
| RAMJI SAPKOTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANJUTHAN KETHEESWARAN | | ON FILE | | | | | | |
| RASK WANSCHER | | ON FILE | | | | | | |
| RASMUS AAGAARD BENDTSEN | | ON FILE | | | | | | |
| RASMUS ANDERSEN | | ON FILE | | | | | | |
| RASMUS ASKJAER REBSDORF | | ON FILE | | | | | | |
| RASMUS BERTELSEN | | ON FILE | | | | | | |
| RASMUS BJERREGAARD | | ON FILE | | | | | | |
| RASMUS BJERRUM CHRISTENSEN | | ON FILE | | | | | | |
| RASMUS BOY BEDSTED | | ON FILE | | | | | | |
| RASMUS BRINCH | | ON FILE | | | | | | |
| RASMUS BRIX | | ON FILE | | | | | | |
| RASMUS BRUN | | ON FILE | | | | | | |
| RASMUS BUGGE | | ON FILE | | | | | | |
| RASMUS BURICH | | ON FILE | | | | | | |
| RASMUS CHRISTIANSEN | | ON FILE | | | | | | |
| RASMUS DAHL | | ON FILE | | | | | | |
| RASMUS DAMGAARD ANDERSEN | | ON FILE | | | | | | |
| RASMUS DØNGART | | ON FILE | | | | | | |
| RASMUS FINDERUP IRMARK | | ON FILE | | | | | | |
| RASMUS FRANDSEN | | ON FILE | | | | | | |
| RASMUS FREDERIKSEN | | ON FILE | | | | | | |
| RASMUS GRAF | | ON FILE | | | | | | |
| RASMUS GREVE | | ON FILE | | | | | | |
| RASMUS GULLAKSEN | | ON FILE | | | | | | |
| RASMUS HAHNE | | ON FILE | | | | | | |
| RASMUS HANSEN | | ON FILE | | | | | | |
| RASMUS HARTMANN | | ON FILE | | | | | | |
| RASMUS HEMPEL OLSEN | | ON FILE | | | | | | |
| RASMUS HJORTH | | ON FILE | | | | | | |
| RASMUS HØJLAND | | ON FILE | | | | | | |
| RASMUS HVELPLUND | | ON FILE | | | | | | |
| RASMUS JEFSEN | | ON FILE | | | | | | |
| RASMUS JENSEN | | ON FILE | | | | | | |
| RASMUS JOERGENSEN | | ON FILE | | | | | | |
| RASMUS JØRGENSEN | | ON FILE | | | | | | |
| RASMUS JUHL | | ON FILE | | | | | | |
| RASMUS JUL KJÆR | | ON FILE | | | | | | |
| RASMUS JUUL ERIKSEN | | ON FILE | | | | | | |
| RASMUS KÆSELER | | ON FILE | | | | | | |
| RASMUS KARKOV | | ON FILE | | | | | | |
| RASMUS KERMIT HOEJLAND | | ON FILE | | | | | | |
| RASMUS KILDE | | ON FILE | | | | | | |
| RASMUS KJELDGAARD | | ON FILE | | | | | | |
| RASMUS KJER | | ON FILE | | | | | | |
| RASMUS KNUDSEN | | ON FILE | | | | | | |
| RASMUS KRISTENSEN | | ON FILE | | | | | | |
| RASMUS LARSEN | | ON FILE | | | | | | |
| RASMUS LAURSEN | | ON FILE | | | | | | |
| RASMUS LEHMANN | | ON FILE | | | | | | |
| RASMUS LINDBACKE | | ON FILE | | | | | | |
| RASMUS LINDVED | | ON FILE | | | | | | |
| RASMUS MADSEN | | ON FILE | | | | | | |
| RASMUS MATHIAS LAURSEN | | ON FILE | | | | | | |
| RASMUS MEINECKE | | ON FILE | | | | | | |
| RASMUS MEINEKE NIELSEN | | ON FILE | | | | | | |
| RASMUS MOHR | | ON FILE | | | | | | |
| RASMUS NIELSEN | | ON FILE | | | | | | |
| RASMUS NISSEN | | ON FILE | | | | | | |
| RASMUS NORGAARD | | ON FILE | | | | | | |
| RASMUS NYENG | | ON FILE | | | | | | |
| RASMUS NYMAND LARSEN | | ON FILE | | | | | | |
| RASMUS OCHSNER | | ON FILE | | | | | | |
| RASMUS OLSEN | | ON FILE | | | | | | |
| RASMUS OUROE LUND | | ON FILE | | | | | | |
| RASMUS OVERGAARD PEDERSEN | | ON FILE | | | | | | |
| RASMUS PAW BREDVIG RASMUSSEN | | ON FILE | | | | | | |
| RASMUS PEDERSEN | | ON FILE | | | | | | |
| RASMUS PILSKOV | | ON FILE | | | | | | |
| RASMUS RASMUSSEN | | ON FILE | | | | | | |
| RASMUS REJKJAER | | ON FILE | | | | | | |
| RASMUS REVSBECH | | ON FILE | | | | | | |
| RASMUS ROWBOTHAM | | ON FILE | | | | | | |
| RASMUS SAMSIG | | ON FILE | | | | | | |
| RASMUS SEIFFERT | | ON FILE | | | | | | |
| RASMUS SIMONSEN | | ON FILE | | | | | | |
| RASMUS SOGAARD SLOTH | | ON FILE | | | | | | |
| RASMUS SØRENSEN | | ON FILE | | | | | | |
| RASMUS SØRUP | | ON FILE | | | | | | |
| RASMUS STISEN | | ON FILE | | | | | | |
| RASMUS STOUGAARD OFFENBERG | | ON FILE | | | | | | |
| RASMUS SVENDSEN | | ON FILE | | | | | | |
| RASMUS VAN DER BURG | | ON FILE | | | | | | |
| RASMUS VEDEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASMUS VEJBY-NIELSEN | | ON FILE | | | | | | |
| RASMUS VINTHER JENSEN | | ON FILE | | | | | | |
| RASMUS WESSEL | | ON FILE | | | | | | |
| RASMUS WULSTEN | | ON FILE | | | | | | |
| RASTAN BAYRAM | | ON FILE | | | | | | |
| RB1977 APS | | ON FILE | | | | | | |
| REBECCA BIRKHOLM HANSEN | | ON FILE | | | | | | |
| REBEKKA BJERREGAARD | | ON FILE | | | | | | |
| REGINALD EKEH | | ON FILE | | | | | | |
| RENE ALBERTSEN | | ON FILE | | | | | | |
| RENÉ AUGUSTINUS | | ON FILE | | | | | | |
| RENÉ BADEN-PETERSEN | | ON FILE | | | | | | |
| RENÉ BLANK | | ON FILE | | | | | | |
| RENE FREDERIKSEN | | ON FILE | | | | | | |
| RENÉ HENRIKSEN | | ON FILE | | | | | | |
| RENE JENSEN | | ON FILE | | | | | | |
| RENÉ JENSEN | | ON FILE | | | | | | |
| RENE JESSEN | | ON FILE | | | | | | |
| RENÉ JOHANSEN | | ON FILE | | | | | | |
| RENÉ JØHNKE | | ON FILE | | | | | | |
| RENÉ KARBERG | | ON FILE | | | | | | |
| RENÉ KJELDERGAARD | | ON FILE | | | | | | |
| RENE LÆFELDER | | ON FILE | | | | | | |
| RENE LOHSE | | ON FILE | | | | | | |
| RENÉ LÜTHJE | | ON FILE | | | | | | |
| RENE MADSEN | | ON FILE | | | | | | |
| RENÉ MOELLER | | ON FILE | | | | | | |
| RENE NYGAARD | | ON FILE | | | | | | |
| RENE PEDERSEN | | ON FILE | | | | | | |
| RENÉ REUSS | | ON FILE | | | | | | |
| RENE SIGURD STENSTRUP | | ON FILE | | | | | | |
| RENE THOMSEN | | ON FILE | | | | | | |
| RENE ULDALL | | ON FILE | | | | | | |
| RENE WILKENS LINTRUP | | ON FILE | | | | | | |
| RESHAL KATYAL | | ON FILE | | | | | | |
| RICHARD BRUNYEE | | ON FILE | | | | | | |
| RICHARD HALD-RASMUSSEN | | ON FILE | | | | | | |
| RICHO HØJLAND | | ON FILE | | | | | | |
| RICKI DALITZ | | ON FILE | | | | | | |
| RICO AASKOV | | ON FILE | | | | | | |
| RICO TIMMNER | | ON FILE | | | | | | |
| RIE ROSHOLM | | ON FILE | | | | | | |
| RIHARDS PACEVICS | | ON FILE | | | | | | |
| RIJAL ASNAWI | | ON FILE | | | | | | |
| RIKKE BISGAARD | | ON FILE | | | | | | |
| RIKKE CHRISTENSEN | | ON FILE | | | | | | |
| RIKKE DAVIDSEN | | ON FILE | | | | | | |
| RIKKE DJØRUP | | ON FILE | | | | | | |
| RIKKE HOLM CHRISTENSEN | | ON FILE | | | | | | |
| RIKKE JENSEN | | ON FILE | | | | | | |
| RIKKE KIRK | | ON FILE | | | | | | |
| RIKKE KJÆRSGAARD | | ON FILE | | | | | | |
| RIKKE LEDET | | ON FILE | | | | | | |
| RIKKE PLAGBORG | | ON FILE | | | | | | |
| RIKKE THOMSEN | | ON FILE | | | | | | |
| ROAR LINDEKILDE ARBOE JAKOBSEN | | ON FILE | | | | | | |
| ROBERT CLOOS VIDEBAEK | | ON FILE | | | | | | |
| ROBERT DOCHERTY | | ON FILE | | | | | | |
| ROBERT FREI | | ON FILE | | | | | | |
| ROBERT FRIEDRICH | | ON FILE | | | | | | |
| ROBERT HOLM THOMSEN | | ON FILE | | | | | | |
| ROBERT JANCEVIC | | ON FILE | | | | | | |
| ROBERT JENSEN | | ON FILE | | | | | | |
| ROBERT JOHNSEN | | ON FILE | | | | | | |
| ROBERT KALLESØE | | ON FILE | | | | | | |
| ROBERT WINTHER | | ON FILE | | | | | | |
| ROBERTO GALEAZZI | | ON FILE | | | | | | |
| ROBIN FEDELE | | ON FILE | | | | | | |
| ROBIN LYSHEDE | | ON FILE | | | | | | |
| ROBIN POULSEN | | ON FILE | | | | | | |
| ROBIN SCHJØDT | | ON FILE | | | | | | |
| ROBIN SØRENSEN | | ON FILE | | | | | | |
| RÓÐA KRISTERSDOTTIR | | ON FILE | | | | | | |
| RODRIGO DIAZ SORTINO | | ON FILE | | | | | | |
| ROGER VALESTRAND | | ON FILE | | | | | | |
| ROKAS FIRANTAS | | ON FILE | | | | | | |
| ROLF BENDER | | ON FILE | | | | | | |
| ROLF BOJESEN | | ON FILE | | | | | | |
| ROLF HANSEN | | ON FILE | | | | | | |
| ROMINA HERNANDEZ | | ON FILE | | | | | | |
| RONI LEDERER | | ON FILE | | | | | | |
| RONI POLAT | | ON FILE | | | | | | |
| RONNI JOHANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONNI JUUL | | ON FILE | | | | | | |
| RONNI MADSEN | | ON FILE | | | | | | |
| RONNI PEDERSEN | | ON FILE | | | | | | |
| ROSSAN GOPALAVADIVEL | | ON FILE | | | | | | |
| ROY LEMMINGER | | ON FILE | | | | | | |
| RUBEN IBSEN | | ON FILE | | | | | | |
| RUBEN MOGENSEN | | ON FILE | | | | | | |
| RUNE ANDERSEN | | ON FILE | | | | | | |
| RUNE CHRISTOFFERSEN | | ON FILE | | | | | | |
| RUNE CRAMER | | ON FILE | | | | | | |
| RUNE ENGELSCHMIDT | | ON FILE | | | | | | |
| RUNE JENSEN | | ON FILE | | | | | | |
| RUNE KIEHN | | ON FILE | | | | | | |
| RUNE LØN | | ON FILE | | | | | | |
| RUNE MARZEC | | ON FILE | | | | | | |
| RUNE MIKKELSEN | | ON FILE | | | | | | |
| RUNE OESTNER | | ON FILE | | | | | | |
| RUNE PEDERSEN | | ON FILE | | | | | | |
| RUNE ROSENDAL KIAER MADSEN | | ON FILE | | | | | | |
| RUNE THORGEIRSSON | | ON FILE | | | | | | |
| RUUNE LARSEN | | ON FILE | | | | | | |
| RYAN JENSEN | | ON FILE | | | | | | |
| SABINE HANSEN | | ON FILE | | | | | | |
| SABINE PEDERSEN | | ON FILE | | | | | | |
| SABRI KÖMÜRCÜ | | ON FILE | | | | | | |
| SABRINE HUSEN | | ON FILE | | | | | | |
| SAFFI HARIS HUSSAIN | | ON FILE | | | | | | |
| SAGI ALAGEM-IVERSEN | | ON FILE | | | | | | |
| SAIF AL-DIHAISSY | | ON FILE | | | | | | |
| SAIM NAZIR | | ON FILE | | | | | | |
| SAKTHIK KUMER | | ON FILE | | | | | | |
| SALIM SAIDI | | ON FILE | | | | | | |
| SAMARA ILAZOVSKI | | ON FILE | | | | | | |
| SAMER FEDDA | | ON FILE | | | | | | |
| SAMER HACHIM | | ON FILE | | | | | | |
| SAMI AKDAG THOMSEN | | ON FILE | | | | | | |
| SAMI DABBAH | | ON FILE | | | | | | |
| SAMI SALEM | | ON FILE | | | | | | |
| SAMIR ULDAHL | | ON FILE | | | | | | |
| SAMMY MCKENNA | | ON FILE | | | | | | |
| SAMUEL BRASK MAROSI | | ON FILE | | | | | | |
| SAMUEL CARBAC | | ON FILE | | | | | | |
| SAMUEL FREDSKOV CHRISTENSEN | | ON FILE | | | | | | |
| SAMUEL SHAUGHNESSY | | ON FILE | | | | | | |
| SANDER JANCA-JENSEN | | ON FILE | | | | | | |
| SÁNDOR SÖLYOM | | ON FILE | | | | | | |
| SANNE CASPERSEN | | ON FILE | | | | | | |
| SANNE CHRISTENSEN | | ON FILE | | | | | | |
| SANNE GØTTERUP-TANG OLSEN | | ON FILE | | | | | | |
| SANNE SALOMONSEN | | ON FILE | | | | | | |
| SANNE WIINGREEN | | ON FILE | | | | | | |
| SAOWANEE SCHOU | | ON FILE | | | | | | |
| SARA MADSEN | | ON FILE | | | | | | |
| SARA RUNGE | | ON FILE | | | | | | |
| SARAH KRISTENSEN | | ON FILE | | | | | | |
| SARAH OLESEN | | ON FILE | | | | | | |
| SARANGAN THILLAYAMPALAM | | ON FILE | | | | | | |
| SARDAR KHALAF | | ON FILE | | | | | | |
| SEAN BOROJERDI | | ON FILE | | | | | | |
| SEAN GOMES | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | | ON FILE | | | | | | |
| SEBASTIAN ANDERSEN | | ON FILE | | | | | | |
| SEBASTIAN ANDREASSEN | | ON FILE | | | | | | |
| SEBASTIAN ASKEDAL | | ON FILE | | | | | | |
| SEBASTIAN BALLIN | | ON FILE | | | | | | |
| SEBASTIAN BLATCH | | ON FILE | | | | | | |
| SEBASTIAN CLEMMENSEN | | ON FILE | | | | | | |
| SEBASTIAN CZAJKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN DALSTED | | ON FILE | | | | | | |
| SEBASTIAN EBLING | | ON FILE | | | | | | |
| SEBASTIAN ERBS-HANSEN | | ON FILE | | | | | | |
| SEBASTIAN FUNDER | | ON FILE | | | | | | |
| SEBASTIAN HØJ | | ON FILE | | | | | | |
| SEBASTIAN HØRUP | | ON FILE | | | | | | |
| SEBASTIAN IFVERSEN | | ON FILE | | | | | | |
| SEBASTIAN IVERSEN | | ON FILE | | | | | | |
| SEBASTIAN KASPER HANSEN | | ON FILE | | | | | | |
| SEBASTIAN KJÆR | | ON FILE | | | | | | |
| SEBASTIAN KLAUS | | ON FILE | | | | | | |
| SEBASTIAN KLINGE BILLUND | | ON FILE | | | | | | |
| SEBASTIAN LANGBALLE JENSEN | | ON FILE | | | | | | |
| SEBASTIAN MIKKELSEN | | ON FILE | | | | | | |
| SEBASTIAN NEERUP JENSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN NICOLAISEN | | ON FILE | | | | | | |
| SEBASTIAN NYBO HANSEN | | ON FILE | | | | | | |
| SEBASTIAN OESTRUP | | ON FILE | | | | | | |
| SEBASTIAN ØSTERGAARD | | ON FILE | | | | | | |
| SEBASTIAN OVERBECK | | ON FILE | | | | | | |
| SEBASTIAN PETERS | | ON FILE | | | | | | |
| SEBASTIAN RAMIREZ-EKNER | | ON FILE | | | | | | |
| SEBASTIAN RØDTNES | | ON FILE | | | | | | |
| SEBASTIAN STEVENSSON | | ON FILE | | | | | | |
| SEBASTIAN STØCKLER | | ON FILE | | | | | | |
| SEBASTIAN TABAKOVIC | | ON FILE | | | | | | |
| SEBASTIAN THOMSEN | | ON FILE | | | | | | |
| SEBASTIAN THOR | | ON FILE | | | | | | |
| SEBASTIAN THYGESEN | | ON FILE | | | | | | |
| SEBASTIAN TROELS | | ON FILE | | | | | | |
| SEBASTIAN VAN DER VEEN | | ON FILE | | | | | | |
| SEBASTIEN YERLY | | ON FILE | | | | | | |
| SEIF HEMED | | ON FILE | | | | | | |
| SEJR RUNE JUUL BJORKE | | ON FILE | | | | | | |
| SELMA ANNELISE BLEMINGS | | ON FILE | | | | | | |
| SELMA BØRSTING | | ON FILE | | | | | | |
| SERGEJ STEFFENSEN | | ON FILE | | | | | | |
| SERGIU BULBOACA | | ON FILE | | | | | | |
| SERINA KLEJSTRUP HEDEGAARD | | ON FILE | | | | | | |
| SERKAN OZER | | ON FILE | | | | | | |
| SEVERIN LOLK URTH | | ON FILE | | | | | | |
| SEVIM ÖZER | | ON FILE | | | | | | |
| SHAHAMAK REZAEI | | ON FILE | | | | | | |
| SHAHIN MALAYERI | | ON FILE | | | | | | |
| SHANNON TAYLOR | | ON FILE | | | | | | |
| SHARIF TAWFIK | | ON FILE | | | | | | |
| SHARMILON ASOKAN | | ON FILE | | | | | | |
| SHAUKAT SAYED | | ON FILE | | | | | | |
| SHEKEB ASHRAF | | ON FILE | | | | | | |
| SHERVIN MAZAHERI | | ON FILE | | | | | | |
| SHIYAM SEGAR | | ON FILE | | | | | | |
| SHOUBHIK DEB | | ON FILE | | | | | | |
| SHUWEL AHMED | | ON FILE | | | | | | |
| SIDDHARTH MUTHYALA | | ON FILE | | | | | | |
| SIDNEY BRAEUNLICH | | ON FILE | | | | | | |
| SIGFRED JENSEN | | ON FILE | | | | | | |
| SIGHVATUR DAVIDSSON | | ON FILE | | | | | | |
| SIGNE HANSEN | | ON FILE | | | | | | |
| SIGNE NIELSEN | | ON FILE | | | | | | |
| SIGURD ANDERSEN | | ON FILE | | | | | | |
| SIGURD ANDERSSON | | ON FILE | | | | | | |
| SIGURD DAMKJAER NIELSEN | | ON FILE | | | | | | |
| SIGURD ESPERSEN | | ON FILE | | | | | | |
| SIGURD ULRIKSEN | | ON FILE | | | | | | |
| SILAS ESHEIM | | ON FILE | | | | | | |
| SILAS GRASØ | | ON FILE | | | | | | |
| SILAS MAHLER | | ON FILE | | | | | | |
| SILAS NIELSEN | | ON FILE | | | | | | |
| SILAS NOERGAARD | | ON FILE | | | | | | |
| SILAS STRYHN | | ON FILE | | | | | | |
| SILKE BIRKEDAL | | ON FILE | | | | | | |
| SILVA GERTZ | | ON FILE | | | | | | |
| SIMON AARUP | | ON FILE | | | | | | |
| SIMON ANDERSEN | | ON FILE | | | | | | |
| SIMON ARIEL MORTENSEN | | ON FILE | | | | | | |
| SIMON BALKEN | | ON FILE | | | | | | |
| SIMON BANG KJELDGAARD | | ON FILE | | | | | | |
| SIMON BENGTSSON | | ON FILE | | | | | | |
| SIMON BISGAARD | | ON FILE | | | | | | |
| SIMON BJARNASON | | ON FILE | | | | | | |
| SIMON BOLL | | ON FILE | | | | | | |
| SIMON CHRISTENSEN | | ON FILE | | | | | | |
| SIMON DALGAARD | | ON FILE | | | | | | |
| SIMON DALHOFF | | ON FILE | | | | | | |
| SIMON DENMARK | | ON FILE | | | | | | |
| SIMON DYBDAL | | ON FILE | | | | | | |
| SIMON DYRBY | | ON FILE | | | | | | |
| SIMON ELKJAER FRANTSEN | | ON FILE | | | | | | |
| SIMON FANGEL | | ON FILE | | | | | | |
| SIMON FISCHER | | ON FILE | | | | | | |
| SIMON FJELLANDER | | ON FILE | | | | | | |
| SIMON FREDERIKSEN | | ON FILE | | | | | | |
| SIMON GREGERSEN | | ON FILE | | | | | | |
| SIMON GROENNING | | ON FILE | | | | | | |
| SIMON HANSEN | | ON FILE | | | | | | |
| SIMON HELLISEN | | ON FILE | | | | | | |
| SIMON HIRSCHGAARD BAERENDTSEN | | ON FILE | | | | | | |
| SIMON HOEFFNER CORNELIUSSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON INGEMANN OLESEN | | ON FILE | | | | | | |
| SIMON IVERSEN | | ON FILE | | | | | | |
| SIMON JACOBSEN | | ON FILE | | | | | | |
| SIMON JENSEN | | ON FILE | | | | | | |
| SIMON JIA | | ON FILE | | | | | | |
| SIMON JOHANSEN | | ON FILE | | | | | | |
| SIMON KÆRSLUND | | ON FILE | | | | | | |
| SIMON KJÆR | | ON FILE | | | | | | |
| SIMON KRISTENSEN | | ON FILE | | | | | | |
| SIMON KROGH | | ON FILE | | | | | | |
| SIMON KRONMOSE | | ON FILE | | | | | | |
| SIMON LANGKILDE | | ON FILE | | | | | | |
| SIMON LARSEN | | ON FILE | | | | | | |
| SIMON LASSEN | | ON FILE | | | | | | |
| SIMON LAURIDSEN | | ON FILE | | | | | | |
| SIMON LAURITSEN | | ON FILE | | | | | | |
| SIMON LAUSEN | | ON FILE | | | | | | |
| SIMON LOLK | | ON FILE | | | | | | |
| SIMON LUNDGAARD | | ON FILE | | | | | | |
| SIMON MADSEN | | ON FILE | | | | | | |
| SIMON MIKKELSEN | | ON FILE | | | | | | |
| SIMON MOELLER ESPERSEN | | ON FILE | | | | | | |
| SIMON MØLLENBERG | | ON FILE | | | | | | |
| SIMON MØLLER | | ON FILE | | | | | | |
| SIMON MUNKSHØJ | | ON FILE | | | | | | |
| SIMON NIELSEN | | ON FILE | | | | | | |
| SIMON NISSEN | | ON FILE | | | | | | |
| SIMON NØRTOFT JENSEN | | ON FILE | | | | | | |
| SIMON ØSTERGAARD | | ON FILE | | | | | | |
| SIMON PEDERSEN | | ON FILE | | | | | | |
| SIMON PETERSEN | | ON FILE | | | | | | |
| SIMON RASMUSSEN | | ON FILE | | | | | | |
| SIMON RIISHOJ | | ON FILE | | | | | | |
| SIMON ROMMEDAHL | | ON FILE | | | | | | |
| SIMON SANGGAARD | | ON FILE | | | | | | |
| SIMON SCHMIDT-PETERSEN | | ON FILE | | | | | | |
| SIMON SCHROLL MUNK JENSEN | | ON FILE | | | | | | |
| SIMON SØNDERGÅRD | | ON FILE | | | | | | |
| SIMON STORK | | ON FILE | | | | | | |
| SIMON THUESEN | | ON FILE | | | | | | |
| SIMON TØTTRUP | | ON FILE | | | | | | |
| SIMON VAD | | ON FILE | | | | | | |
| SIMON VESTERGAARD | | ON FILE | | | | | | |
| SIMON VILHELMSEN | | ON FILE | | | | | | |
| SIMON WOETMANN HANSEN | | ON FILE | | | | | | |
| SIMON ZAUNER BAERENTSEN | | ON FILE | | | | | | |
| SIMON ZDRENKA | | ON FILE | | | | | | |
| SIMONE JØRGENSEN | | ON FILE | | | | | | |
| SIMONE KROMAN | | ON FILE | | | | | | |
| SIMONNE HOLM | | ON FILE | | | | | | |
| SIN LY | | ON FILE | | | | | | |
| SINE BAASTRUP | | ON FILE | | | | | | |
| SINE KRAG | | ON FILE | | | | | | |
| SINE KVIST AARUP | | ON FILE | | | | | | |
| SINE MELDHEDEGAARD | | ON FILE | | | | | | |
| SINISA NOVAKOVIC | | ON FILE | | | | | | |
| SINISA POPADIC | | ON FILE | | | | | | |
| SIRI BRAIDE | | ON FILE | | | | | | |
| SISSE ANDREASEN | | ON FILE | | | | | | |
| SIVANUJANN SELLIAH | | ON FILE | | | | | | |
| SKIPPER HANSEN | | ON FILE | | | | | | |
| SLAVOMIR SIMKO | | ON FILE | | | | | | |
| SMEDEGAARD JANNE BAK | | ON FILE | | | | | | |
| SNORRE HULT | | ON FILE | | | | | | |
| SOEREN BAGGER VIUM | | ON FILE | | | | | | |
| SOEREN BUNKENBORG | | ON FILE | | | | | | |
| SOEREN MARK NIELSEN | | ON FILE | | | | | | |
| SOEREN THERKELSEN | | ON FILE | | | | | | |
| SOEREN VALENTIN | | ON FILE | | | | | | |
| SOFIA JONSON SCHMIDT | | ON FILE | | | | | | |
| SOFIE CASPARSEN | | ON FILE | | | | | | |
| SOFIE HENNINGSEN | | ON FILE | | | | | | |
| SOFIE HEYDARI PETERSEN | | ON FILE | | | | | | |
| SOFIE HORLUCK ERIKSEN | | ON FILE | | | | | | |
| SOFIE LOUISE HJERSING ABELSEN | | ON FILE | | | | | | |
| SOFIE MØLLER CARLSEN | | ON FILE | | | | | | |
| SOFIE REX DALBOL RINDOM | | ON FILE | | | | | | |
| SOFIE ROED | | ON FILE | | | | | | |
| SOFIE THYBO | | ON FILE | | | | | | |
| SOFIYA JACOBSEN | | ON FILE | | | | | | |
| SOFUS KJAER SPLIID | | ON FILE | | | | | | |
| SOFUS VINGAARD | | ON FILE | | | | | | |
| SOFUS WILMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLBJARTUR OLSEN | | ON FILE | | | | | | |
| SOLOMON REDFERN | | ON FILE | | | | | | |
| SØLVE GUDMUNDSEN | | ON FILE | | | | | | |
| SOLVEIG ANDERSEN | | ON FILE | | | | | | |
| SONNI SHAH RASMUSSEN | | ON FILE | | | | | | |
| SØNNICH PØRKSEN | | ON FILE | | | | | | |
| SONNY BEHRENDT | | ON FILE | | | | | | |
| SONNY BOROJERDI | | ON FILE | | | | | | |
| SONNY CZANK | | ON FILE | | | | | | |
| SOPHIA SIGMA APS | | ON FILE | | | | | | |
| SOPHIE VITTING | | ON FILE | | | | | | |
| SØREN ANDERSEN | | ON FILE | | | | | | |
| SØREN ANKERDAL | | ON FILE | | | | | | |
| SOREN ARENDT NIELSEN | | ON FILE | | | | | | |
| SØREN BEHNFELD | | ON FILE | | | | | | |
| SØREN BENDTSEN | | ON FILE | | | | | | |
| SØREN BERTELSEN | | ON FILE | | | | | | |
| SOREN BOESEN | | ON FILE | | | | | | |
| SØREN BRØNDUM | | ON FILE | | | | | | |
| SOREN DAMSGAARD | | ON FILE | | | | | | |
| SØREN DETLEFSEN | | ON FILE | | | | | | |
| SØREN GRAVESEN | | ON FILE | | | | | | |
| SØREN GREGERSEN | | ON FILE | | | | | | |
| SØREN HANSEN | | ON FILE | | | | | | |
| SØREN HØJGAARD | | ON FILE | | | | | | |
| SØREN JENSEN | | ON FILE | | | | | | |
| SØREN JEPPESEN | | ON FILE | | | | | | |
| SØREN JOHANSEN | | ON FILE | | | | | | |
| SØREN KEITTEMANN | | ON FILE | | | | | | |
| SØREN KLINKEN | | ON FILE | | | | | | |
| SØREN KNUDSEN | | ON FILE | | | | | | |
| SØREN KRISTENSEN | | ON FILE | | | | | | |
| SOREN KRISTIAN BAK | | ON FILE | | | | | | |
| SØREN KRISTIANSEN | | ON FILE | | | | | | |
| SØREN LINDVIG | | ON FILE | | | | | | |
| SØREN LØKKEGAARD | | ON FILE | | | | | | |
| SØREN MADSEN | | ON FILE | | | | | | |
| SØREN MALMSTRØM | | ON FILE | | | | | | |
| SØREN MARKUSSEN | | ON FILE | | | | | | |
| SOREN NIELSEN | | ON FILE | | | | | | |
| SOREN NORRELUND JONASSON | | ON FILE | | | | | | |
| SOREN OSTERGAARD | | ON FILE | | | | | | |
| SØREN RASMUSSEN | | ON FILE | | | | | | |
| SØREN SCHOUBYE | | ON FILE | | | | | | |
| SØREN SKJOLDBORG | | ON FILE | | | | | | |
| SØREN SOLHAUG MADSEN | | ON FILE | | | | | | |
| SØREN SVENDSEN | | ON FILE | | | | | | |
| SØREN THOMSEN | | ON FILE | | | | | | |
| SØREN VALDEMAR KJÆR | | ON FILE | | | | | | |
| SØREN WAGNER JENSEN | | ON FILE | | | | | | |
| SØREN WAHLGREN | | ON FILE | | | | | | |
| SØREN WIUFF | | ON FILE | | | | | | |
| SORIN PAILA | | ON FILE | | | | | | |
| STANISLAW PIETRAS | | ON FILE | | | | | | |
| STEEN GERTZ | | ON FILE | | | | | | |
| STEEN JENSEN | | ON FILE | | | | | | |
| STEEN JUEL | | ON FILE | | | | | | |
| STEEN JUNKERBO | | ON FILE | | | | | | |
| STEEN LARSEN | | ON FILE | | | | | | |
| STEEN MATHISEN | | ON FILE | | | | | | |
| STEEN MICHAEL KORTBÆK SVENDSEN | | ON FILE | | | | | | |
| STEEN MØLLER JENSEN | | ON FILE | | | | | | |
| STEEN MYNCHAU | | ON FILE | | | | | | |
| STEEN SKIPPER RASMUSSEN | | ON FILE | | | | | | |
| STEEN SKYTTE CHRISTENSEN | | ON FILE | | | | | | |
| STEEN WILLUMSEN | | ON FILE | | | | | | |
| STEFAN BALTZER REHDER | | ON FILE | | | | | | |
| STEFAN BIRKKJÆR | | ON FILE | | | | | | |
| STEFAN DIMITRIJEVIC | | ON FILE | | | | | | |
| STEFAN HILSKOV | | ON FILE | | | | | | |
| STEFAN JOAKIM GÖRANSSON | | ON FILE | | | | | | |
| STEFAN JUMA SØNDERGÅRD | | ON FILE | | | | | | |
| STEFAN KLEPIC | | ON FILE | | | | | | |
| STEFAN KLINGENBERG | | ON FILE | | | | | | |
| STEFAN KULARAJAH | | ON FILE | | | | | | |
| STEFAN LAURITSEN | | ON FILE | | | | | | |
| STEFAN MARQUARDSEN | | ON FILE | | | | | | |
| STEFAN MOLAND PETERSEN | | ON FILE | | | | | | |
| STEFAN MØLLER | | ON FILE | | | | | | |
| STEFAN PEDERSEN | | ON FILE | | | | | | |
| STEFAN PRÜSS | | ON FILE | | | | | | |
| STEFAN TERNAA | | ON FILE | | | | | | |
| STEFAN-ANDREI DOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANIE STEINBECK | | ON FILE | | | | | | |
| STEFFAN JENSEN | | ON FILE | | | | | | |
| STEFFAN MATHIASEN | | ON FILE | | | | | | |
| STEFFAN NIELSEN | | ON FILE | | | | | | |
| STEFFEN AMBY | | ON FILE | | | | | | |
| STEFFEN ANDERSEN | | ON FILE | | | | | | |
| STEFFEN BAHNSEN | | ON FILE | | | | | | |
| STEFFEN BLICHER | | ON FILE | | | | | | |
| STEFFEN ELBERG | | ON FILE | | | | | | |
| STEFFEN HANSEN | | ON FILE | | | | | | |
| STEFFEN HOFBRANDT | | ON FILE | | | | | | |
| STEFFEN HOLST HOLMVARD | | ON FILE | | | | | | |
| STEFFEN JENSEN | | ON FILE | | | | | | |
| STEFFEN JØRGENSEN | | ON FILE | | | | | | |
| STEFFEN KNUDSEN | | ON FILE | | | | | | |
| STEFFEN LAURIDSEN | | ON FILE | | | | | | |
| STEFFEN MOOS | | ON FILE | | | | | | |
| STEFFEN MØRCH PEDERSEN | | ON FILE | | | | | | |
| STEFFEN PEDERSEN | | ON FILE | | | | | | |
| STEFFEN PETERSEN | | ON FILE | | | | | | |
| STEFFEN ROTH | | ON FILE | | | | | | |
| STEFFEN SAXE | | ON FILE | | | | | | |
| STELLA HANSEN | | ON FILE | | | | | | |
| STEPHAN HØJ | | ON FILE | | | | | | |
| STEPHAN NIELSEN | | ON FILE | | | | | | |
| STEPHANE SAMUEL VALERE | | ON FILE | | | | | | |
| STEPHEN POULSEN | | ON FILE | | | | | | |
| STEVE GABBOU | | ON FILE | | | | | | |
| STEVE ULF RIS HANSEN | | ON FILE | | | | | | |
| STEVEN ANDERSEN | | ON FILE | | | | | | |
| STEVEN AUDA | | ON FILE | | | | | | |
| STEVEN RAVN-JONSEN | | ON FILE | | | | | | |
| STIG GRONEMANN | | ON FILE | | | | | | |
| STIG JEPPESEN | | ON FILE | | | | | | |
| STIG LARSEN | | ON FILE | | | | | | |
| STIG MARTIN BENTHOLM | | ON FILE | | | | | | |
| STIG NIELSEN | | ON FILE | | | | | | |
| STIG NYKJÆR LENNERT | | ON FILE | | | | | | |
| STIG RASMUSSEN | | ON FILE | | | | | | |
| STIG RUGE | | ON FILE | | | | | | |
| STINE BLOM | | ON FILE | | | | | | |
| STINE GISSING MADSEN | | ON FILE | | | | | | |
| STINE LARSEN | | ON FILE | | | | | | |
| STINE MADSEN | | ON FILE | | | | | | |
| STINE RASMUSSEN | | ON FILE | | | | | | |
| STINNE ASTRUP SØRENSEN | | ON FILE | | | | | | |
| STJEPAN MIKULIĆ | | ON FILE | | | | | | |
| SUBISAN BASKARAN | | ON FILE | | | | | | |
| SUCHAD MEKKAJORNWONG | | ON FILE | | | | | | |
| SUE ANNE TEO | | ON FILE | | | | | | |
| SULIMAAN ALI | | ON FILE | | | | | | |
| SUNE CHRISTIANSEN | | ON FILE | | | | | | |
| SUNE HANSEN | | ON FILE | | | | | | |
| SUNE KAISER | | ON FILE | | | | | | |
| SUNE KJÆR NIELSEN | | ON FILE | | | | | | |
| SUNE LARSEN | | ON FILE | | | | | | |
| SUNE LAURSEN | | ON FILE | | | | | | |
| SUNE LYNNERUP | | ON FILE | | | | | | |
| SUNE NIELSEN | | ON FILE | | | | | | |
| SUNE SCHEUFENS | | ON FILE | | | | | | |
| SUNE SKOVSEN | | ON FILE | | | | | | |
| SUNE SØRENSEN | | ON FILE | | | | | | |
| SUNE SVANE NIELSEN | | ON FILE | | | | | | |
| SUNE THOMSEN | | ON FILE | | | | | | |
| SUNE WATTS | | ON FILE | | | | | | |
| SUPANEE TUTHONG | | ON FILE | | | | | | |
| SUPRIYA PROBST | | ON FILE | | | | | | |
| SUSANNE HANSEN | | ON FILE | | | | | | |
| SUSANNE JENSEN | | ON FILE | | | | | | |
| SUSANNE NIELSEN | | ON FILE | | | | | | |
| SUSANNE PETERSEN | | ON FILE | | | | | | |
| SUSANNE STRUVE | | ON FILE | | | | | | |
| SUSANNE VIBEKE SCHULDT | | ON FILE | | | | | | |
| SUSSIE NIELSEN | | ON FILE | | | | | | |
| SUZANNAH GOTTFREDSEN | | ON FILE | | | | | | |
| SUZANNE LØFGREN | | ON FILE | | | | | | |
| SVEND ÅGE MADSEN | | ON FILE | | | | | | |
| SVEND MIKKEL ALBRECHT LILLELUND | | ON FILE | | | | | | |
| SVEND WILDENRATH | | ON FILE | | | | | | |
| SWALEH MBAZILA | | ON FILE | | | | | | |
| SWARNENDU SAMAJPATI | | ON FILE | | | | | | |
| SYLVESTER BÆKKELUND | | ON FILE | | | | | | |
| SZABOLCS KOMAROMI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZABOLCS RÓNYAI | | ON FILE | | | | | | |
| TAHEREH PANAHI KALCHOGHOKI | | ON FILE | | | | | | |
| TAIS STAUSHOLM | | ON FILE | | | | | | |
| TAIS VALENTIN KROGH KOOPMANN | | ON FILE | | | | | | |
| TAMAS VARI | | ON FILE | | | | | | |
| TAMIM ARYAN | | ON FILE | | | | | | |
| TAN PHONG PHAN | | ON FILE | | | | | | |
| TANJA GAARD | | ON FILE | | | | | | |
| TAREK HADDAD | | ON FILE | | | | | | |
| TEDDY LARSEN | | ON FILE | | | | | | |
| TEIS DAM | | ON FILE | | | | | | |
| TEIS HEDEMAND | | ON FILE | | | | | | |
| TEITUR DJURHUUS POULSEN | | ON FILE | | | | | | |
| TERESA BUNDGÅRD | | ON FILE | | | | | | |
| THAGEESHAN THEIVENTHIRAMOORTHY | | ON FILE | | | | | | |
| THAIS FREDSTED AALLING | | ON FILE | | | | | | |
| THANAPAT KNUDSEN | | ON FILE | | | | | | |
| THANAT CHUATHONG | | ON FILE | | | | | | |
| THEEM BREGENDAHL | | ON FILE | | | | | | |
| THEIS BRENDSTRUP HANSEN | | ON FILE | | | | | | |
| THEIS BROMER | | ON FILE | | | | | | |
| THEIS COOK | | ON FILE | | | | | | |
| THEIS GODTFREDSEN | | ON FILE | | | | | | |
| THEIS HVIDTFELDT | | ON FILE | | | | | | |
| THEIS OLSEN | | ON FILE | | | | | | |
| THEIS POULSEN | | ON FILE | | | | | | |
| THEIS THUESEN | | ON FILE | | | | | | |
| THEO SCHMIDT | | ON FILE | | | | | | |
| THEODOR LINDEKAER | | ON FILE | | | | | | |
| THEODOR NIELSEN | | ON FILE | | | | | | |
| THEODOR SCHMIDT | | ON FILE | | | | | | |
| THERESE BJARUP CHRISTIANSEN | | ON FILE | | | | | | |
| THERESE BUSCH | | ON FILE | | | | | | |
| THERESE MARIA EFLAND | | ON FILE | | | | | | |
| THERESE NIELSEN | | ON FILE | | | | | | |
| THIAS HANSEN | | ON FILE | | | | | | |
| THIRAN RAMATHASAN | | ON FILE | | | | | | |
| THOBIAS PEDERSEN | | ON FILE | | | | | | |
| THØGER KAPPEL | | ON FILE | | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | | |
| THOMAS ALEXANDER LEE | | ON FILE | | | | | | |
| THOMAS ANDRESEN | | ON FILE | | | | | | |
| THOMAS BACHMANN | | ON FILE | | | | | | |
| THOMAS BAY PEDERSEN | | ON FILE | | | | | | |
| THOMAS BEJRHOLM | | ON FILE | | | | | | |
| THOMAS BENNEDBÆK | | ON FILE | | | | | | |
| THOMAS BJERRING | | ON FILE | | | | | | |
| THOMAS BLOK | | ON FILE | | | | | | |
| THOMAS BOEL | | ON FILE | | | | | | |
| THOMAS BOSERUP | | ON FILE | | | | | | |
| THOMAS BREINER AASTRUP | | ON FILE | | | | | | |
| THOMAS BRO THOMSEN | | ON FILE | | | | | | |
| THOMAS BUNDSBÆK | | ON FILE | | | | | | |
| THOMAS CHRISTENSEN | | ON FILE | | | | | | |
| THOMAS DANIELSEN | | ON FILE | | | | | | |
| THOMAS DAUGAARD | | ON FILE | | | | | | |
| THOMAS DOUGLAS | | ON FILE | | | | | | |
| THOMAS DUPONT | | ON FILE | | | | | | |
| THOMAS EMILE THEISSEN | | ON FILE | | | | | | |
| THOMAS ESRUP | | ON FILE | | | | | | |
| THOMAS FALK NIELSEN | | ON FILE | | | | | | |
| THOMAS FALKEN | | ON FILE | | | | | | |
| THOMAS FLEX | | ON FILE | | | | | | |
| THOMAS GLUD | | ON FILE | | | | | | |
| THOMAS GRAFF-NIELSEN | | ON FILE | | | | | | |
| THOMAS GROENBECH | | ON FILE | | | | | | |
| THOMAS GYMOESE | | ON FILE | | | | | | |
| THOMAS HAANSBÆK | | ON FILE | | | | | | |
| THOMAS HANSEN | | ON FILE | | | | | | |
| THOMAS HARTVIG LARSEN | | ON FILE | | | | | | |
| THOMAS HAUGE | | ON FILE | | | | | | |
| THOMAS HOLCK | | ON FILE | | | | | | |
| THOMAS HOLM BERG | | ON FILE | | | | | | |
| THOMAS HOLMBERG | | ON FILE | | | | | | |
| THOMAS HVID HANSEN | | ON FILE | | | | | | |
| THOMAS INGHAM | | ON FILE | | | | | | |
| THOMAS JENSEN | | ON FILE | | | | | | |
| THOMAS JEPPESEN | | ON FILE | | | | | | |
| THOMAS JOHANSEN | | ON FILE | | | | | | |
| THOMAS JORGENSEN | | ON FILE | | | | | | |
| THOMAS JØRGENSEN | | ON FILE | | | | | | |
| THOMAS KIRKEGAARD | | ON FILE | | | | | | |
| THOMAS KJAER PRETSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS KNUDSEN | | ON FILE | | | | | | |
| THOMAS KØJ NISSEN | | ON FILE | | | | | | |
| THOMAS LAURSEN | | ON FILE | | | | | | |
| THOMAS LINDBERG | | ON FILE | | | | | | |
| THOMAS LITMAN | | ON FILE | | | | | | |
| THOMAS LUDVIGSEN | | ON FILE | | | | | | |
| THOMAS MADSEN | | ON FILE | | | | | | |
| THOMAS MØLGAARD | | ON FILE | | | | | | |
| THOMAS MYERS | | ON FILE | | | | | | |
| THOMAS NEIIENDAM | | ON FILE | | | | | | |
| THOMAS NIELSEN | | ON FILE | | | | | | |
| THOMAS OLSSON | | ON FILE | | | | | | |
| THOMAS PEDERSEN | | ON FILE | | | | | | |
| THOMAS PETER ENEVOLDSEN | | ON FILE | | | | | | |
| THOMAS PETERSEN | | ON FILE | | | | | | |
| THOMAS PILEGAARD | | ON FILE | | | | | | |
| THOMAS PROBST | | ON FILE | | | | | | |
| THOMAS RABØLLE SØRENSEN | | ON FILE | | | | | | |
| THOMAS RASMUSSEN | | ON FILE | | | | | | |
| THOMAS RITCHIE | | ON FILE | | | | | | |
| THOMAS RUNING | | ON FILE | | | | | | |
| THOMAS SANDBERG | | ON FILE | | | | | | |
| THOMAS SANDERS | | ON FILE | | | | | | |
| THOMAS SCHAU | | ON FILE | | | | | | |
| THOMAS SCHMIDT | | ON FILE | | | | | | |
| THOMAS SELVIG TRUELSEN | | ON FILE | | | | | | |
| THOMAS SIDENIUS PRIEN-LARSEN | | ON FILE | | | | | | |
| THOMAS SINKBÆK | | ON FILE | | | | | | |
| THOMAS SKIPPER | | ON FILE | | | | | | |
| THOMAS SKRIVER | | ON FILE | | | | | | |
| THOMAS SOENDERGAARD THYBO | | ON FILE | | | | | | |
| THOMAS STAUNE BAKMANN | | ON FILE | | | | | | |
| THOMAS STEWART SORENSEN | | ON FILE | | | | | | |
| THOMAS STOKHOLM LASSEN | | ON FILE | | | | | | |
| THOMAS STRANDGAARD | | ON FILE | | | | | | |
| THOMAS THOMSEN | | ON FILE | | | | | | |
| THOMAS THORSLUND | | ON FILE | | | | | | |
| THOMAS TOUGAARD | | ON FILE | | | | | | |
| THOMAS TOUGAARD ANDREASEN | | ON FILE | | | | | | |
| THOMAS VAD ESKILDSEN | | ON FILE | | | | | | |
| THOMAS VASILEIOU | | ON FILE | | | | | | |
| THOMAS VIDEBAEK | | ON FILE | | | | | | |
| THOMAS VITTING | | ON FILE | | | | | | |
| THOMAS WEDEGE BJERREGAARD | | ON FILE | | | | | | |
| THOMAS WULSTEN | | ON FILE | | | | | | |
| THOMAS WUTH | | ON FILE | | | | | | |
| THOMAS YARD-YOUNG | | ON FILE | | | | | | |
| THOR BJØRN | | ON FILE | | | | | | |
| THOR HEDELUND | | ON FILE | | | | | | |
| THOR HOEJER | | ON FILE | | | | | | |
| THOR HØJER | | ON FILE | | | | | | |
| THOR HOLM THORSEN | | ON FILE | | | | | | |
| THOR KALSTRUP | | ON FILE | | | | | | |
| THOR LUNDBYE | | ON FILE | | | | | | |
| THOR MINKWITZ | | ON FILE | | | | | | |
| THOR NIELSEN THUESEN | | ON FILE | | | | | | |
| THOR VON QUALEN NIELSEN | | ON FILE | | | | | | |
| THORBJØRN HESSELKJÆR | | ON FILE | | | | | | |
| THORE WILHELM EKLUND | | ON FILE | | | | | | |
| THORKILD CARØE | | ON FILE | | | | | | |
| THORSTEN HUNDERTMARK | | ON FILE | | | | | | |
| THORSTEN SNAPHOLT | | ON FILE | | | | | | |
| THUE AGERNEM | | ON FILE | | | | | | |
| THURE MIKKELSEN | | ON FILE | | | | | | |
| THURF CARLSEN | | ON FILE | | | | | | |
| THYRA DILLING | | ON FILE | | | | | | |
| TIBERIU-IOAN SZATMARI | | ON FILE | | | | | | |
| TIBOR PETROVICZ | | ON FILE | | | | | | |
| TIKA SAPKOTA | | ON FILE | | | | | | |
| TIM CHRISTENSEN | | ON FILE | | | | | | |
| TIM GADGAARD | | ON FILE | | | | | | |
| TIM JESSEN | | ON FILE | | | | | | |
| TIM KØSTER | | ON FILE | | | | | | |
| TIM KRISTIANSEN | | ON FILE | | | | | | |
| TIM SIMONSEN | | ON FILE | | | | | | |
| TIM STEINBRENNER | | ON FILE | | | | | | |
| TIMM ANDRESEN | | ON FILE | | | | | | |
| TINA AUDA | | ON FILE | | | | | | |
| TINA DUNCKEL | | ON FILE | | | | | | |
| TINA HOLBEK | | ON FILE | | | | | | |
| TINA LISBJERG | | ON FILE | | | | | | |
| TINA LUKMANN ANDERSEN | | ON FILE | | | | | | |
| TINE ABEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINE VINDELØV | | ON FILE | | | | | | |
| TITUS LUCIAN DEAC | | ON FILE | | | | | | |
| TJALFE BJORN FARBER | | ON FILE | | | | | | |
| TOBIAS ADAM HOIER JENSEN | | ON FILE | | | | | | |
| TOBIAS ANDERSEN | | ON FILE | | | | | | |
| TOBIAS BERGLUND | | ON FILE | | | | | | |
| TOBIAS BERTELSEN | | ON FILE | | | | | | |
| TOBIAS CHRISTIANSEN | | ON FILE | | | | | | |
| TOBIAS EINAR STAUGAARD JENSEN | | ON FILE | | | | | | |
| TOBIAS GJESING | | ON FILE | | | | | | |
| TOBIAS GOTFREDSEN | | ON FILE | | | | | | |
| TOBIAS GRUM-SCHWENSEN | | ON FILE | | | | | | |
| TOBIAS GUNDEL | | ON FILE | | | | | | |
| TOBIAS HANSEN | | ON FILE | | | | | | |
| TOBIAS HERMANSEN | | ON FILE | | | | | | |
| TOBIAS HOLTZE | | ON FILE | | | | | | |
| TOBIAS INGVORDSEN | | ON FILE | | | | | | |
| TOBIAS JENSEN | | ON FILE | | | | | | |
| TOBIAS JOERGENSEN TEILMANN | | ON FILE | | | | | | |
| TOBIAS KJAERSGAARD ANDERSEN | | ON FILE | | | | | | |
| TOBIAS KNUDSEN | | ON FILE | | | | | | |
| TOBIAS KYNDESEN | | ON FILE | | | | | | |
| TOBIAS LARSEN | | ON FILE | | | | | | |
| TOBIAS LIPP | | ON FILE | | | | | | |
| TOBIAS MACHON | | ON FILE | | | | | | |
| TOBIAS MARK JENSEN | | ON FILE | | | | | | |
| TOBIAS MARKUSSEN | | ON FILE | | | | | | |
| TOBIAS MATHIASSEN | | ON FILE | | | | | | |
| TOBIAS NIELSEN | | ON FILE | | | | | | |
| TOBIAS NØRBO | | ON FILE | | | | | | |
| TOBIAS OLSEN | | ON FILE | | | | | | |
| TOBIAS PEDERSEN | | ON FILE | | | | | | |
| TOBIAS POULSGAARD | | ON FILE | | | | | | |
| TOBIAS RASCH PEDERSEN | | ON FILE | | | | | | |
| TOBIAS RASMUSSEN | | ON FILE | | | | | | |
| TOBIAS RICHARD VAHL RASMUSSEN | | ON FILE | | | | | | |
| TOBIAS SKOU | | ON FILE | | | | | | |
| TOBIAS SPEERSCHNEIDER | | ON FILE | | | | | | |
| TOBIAS STEFFENSEN | | ON FILE | | | | | | |
| TOBIAS SVENNINGGAARD | | ON FILE | | | | | | |
| TOBIAS VALBJØRN | | ON FILE | | | | | | |
| TOBIAS VESTERBERG | | ON FILE | | | | | | |
| TOBIAS VRIST ROENN | | ON FILE | | | | | | |
| TOBIAS WANG TRANBERG | | ON FILE | | | | | | |
| TOBIAS WEILE | | ON FILE | | | | | | |
| TOBIAS WILLUMSEN | | ON FILE | | | | | | |
| TOBIAS WOXHOLTT | | ON FILE | | | | | | |
| TODOR KUBURA | | ON FILE | | | | | | |
| TOKE ANDERSEN | | ON FILE | | | | | | |
| TOKE HENVIG | | ON FILE | | | | | | |
| TOKE POULSEN | | ON FILE | | | | | | |
| TOM ERREBO | | ON FILE | | | | | | |
| TOM JØRGENSEN | | ON FILE | | | | | | |
| TOM KRISTENSEN | | ON FILE | | | | | | |
| TOMAS BILSTED PEDERSEN | | ON FILE | | | | | | |
| TOMAS FRIBERG LARSEN | | ON FILE | | | | | | |
| TOMAS JENSEN | | ON FILE | | | | | | |
| TOMAS KAMP | | ON FILE | | | | | | |
| TOMAS LINDSTROEM | | ON FILE | | | | | | |
| TOMEK GONERSKI | | ON FILE | | | | | | |
| TOMMIE MADSEN | | ON FILE | | | | | | |
| TOMMY FAGERSTRØM | | ON FILE | | | | | | |
| TOMMY GRUNDSTAD | | ON FILE | | | | | | |
| TOMMY HEYDE OLSEN | | ON FILE | | | | | | |
| TOMMY NIELSEN | | ON FILE | | | | | | |
| TOMMY PEDERSEN | | ON FILE | | | | | | |
| TOMMY RAND | | ON FILE | | | | | | |
| TOMMY SORENSEN | | ON FILE | | | | | | |
| TONI DOBRZANSKI | | ON FILE | | | | | | |
| TONNY LANG | | ON FILE | | | | | | |
| TOR BLAABJERG SØRENSEN | | ON FILE | | | | | | |
| TOR LAURENS EDVIN PEDERSEN | | ON FILE | | | | | | |
| TORBEN BRINK | | ON FILE | | | | | | |
| TORBEN CRANER | | ON FILE | | | | | | |
| TORBEN FINK | | ON FILE | | | | | | |
| TORBEN GRAVERSEN | | ON FILE | | | | | | |
| TORBEN HØJLAND | | ON FILE | | | | | | |
| TORBEN JESPERSEN | | ON FILE | | | | | | |
| TORBEN JUUL | | ON FILE | | | | | | |
| TORBEN KELLER | | ON FILE | | | | | | |
| TORBEN KNUDSEN | | ON FILE | | | | | | |
| TORBEN NIELSEN | | ON FILE | | | | | | |
| TORBEN OG LOTTE BAGGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TORBEN PETERSEN | | ON FILE | | | | | | |
| TORBEN SKOU | | ON FILE | | | | | | |
| TORBEN SØRENSEN | | ON FILE | | | | | | |
| TORBJØRN PORSMOSE ROKAMP | | ON FILE | | | | | | |
| TORDUR DEBES | | ON FILE | | | | | | |
| TORSTEN GADFELT | | ON FILE | | | | | | |
| TRINE CHRISTENSEN | | ON FILE | | | | | | |
| TRINE FROST PEDERSEN | | ON FILE | | | | | | |
| TRINE HENRIKSEN | | ON FILE | | | | | | |
| TRINE LEE | | ON FILE | | | | | | |
| TRINE LINDBLAD | | ON FILE | | | | | | |
| TRINE NIELSEN | | ON FILE | | | | | | |
| TRINE RASMUSSEN | | ON FILE | | | | | | |
| TRINE SCHOU MUNK | | ON FILE | | | | | | |
| TRINE STEINBECK | | ON FILE | | | | | | |
| TROELS ANDERSEN | | ON FILE | | | | | | |
| TROELS CHRISTENSEN | | ON FILE | | | | | | |
| TROELS DINESEN | | ON FILE | | | | | | |
| TROELS HEDEGAARD | | ON FILE | | | | | | |
| TROELS LARSEN | | ON FILE | | | | | | |
| TROELS PRÆSTEGAARD | | ON FILE | | | | | | |
| TROELS SKYTT | | ON FILE | | | | | | |
| TROELS SPANGSBERG | | ON FILE | | | | | | |
| TUE JENSEN | | ON FILE | | | | | | |
| UFFE ROYEN | | ON FILE | | | | | | |
| ULLA HARBO | | ON FILE | | | | | | |
| ULLA OXENVAD | | ON FILE | | | | | | |
| ULLA STEENBERG | | ON FILE | | | | | | |
| ULRIK ANDERSEN | | ON FILE | | | | | | |
| ULRIK CLAUS EKSTRAND | | ON FILE | | | | | | |
| ULRIK HJORT PEDERSEN | | ON FILE | | | | | | |
| ULRIK JENSEN | | ON FILE | | | | | | |
| ULRIK RASMUSSEN | | ON FILE | | | | | | |
| ULRIK SØRENSEN | | ON FILE | | | | | | |
| ULRIK TERPAGER | | ON FILE | | | | | | |
| UNAMAS APS | | ON FILE | | | | | | |
| UR KALAYCI | | ON FILE | | | | | | |
| URS FIEDLER | | ON FILE | | | | | | |
| USMAN HARIS HUSSAIN | | ON FILE | | | | | | |
| USMAN MAJID | | ON FILE | | | | | | |
| VADIM THELIN | | ON FILE | | | | | | |
| VAHID WITWIT | | ON FILE | | | | | | |
| VALDEMAR BUNDGAARD PFEFFER | | ON FILE | | | | | | |
| VALDEMAR LYSGAARD | | ON FILE | | | | | | |
| VALDEMAR PABIJAN | | ON FILE | | | | | | |
| VALDEMAR PFEFFER | | ON FILE | | | | | | |
| VALDEMAR RING | | ON FILE | | | | | | |
| VALENTIN ZOVKO | | ON FILE | | | | | | |
| VALMIR BYTYQI | | ON FILE | | | | | | |
| VALTRIM MAREMI | | ON FILE | | | | | | |
| VALTS BAKIS | | ON FILE | | | | | | |
| VARUN BALACHANTHIRAN | | ON FILE | | | | | | |
| VELI ÜNAL | | ON FILE | | | | | | |
| VENKATESH SRIRAMULU | | ON FILE | | | | | | |
| VENOCH YOGARAJAH | | ON FILE | | | | | | |
| VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | | ON FILE | | | | | | |
| VIBEKE BUHL | | ON FILE | | | | | | |
| VIBEKE TIMM GUTHE WOLLEBEKK | | ON FILE | | | | | | |
| VICKY NIELSEN | | ON FILE | | | | | | |
| VICTOR BUNDGAARD | | ON FILE | | | | | | |
| VICTOR CARL JULIUS MOBERG NIELSEN | | ON FILE | | | | | | |
| VICTOR CHRISTENSEN | | ON FILE | | | | | | |
| VICTOR FISCHER | | ON FILE | | | | | | |
| VICTOR GADEGAARD | | ON FILE | | | | | | |
| VICTOR GARFIELD PENBY | | ON FILE | | | | | | |
| VICTOR HANSEN | | ON FILE | | | | | | |
| VICTOR HELMER FRICKE | | ON FILE | | | | | | |
| VICTOR JACOBSEN | | ON FILE | | | | | | |
| VICTOR JENSEN | | ON FILE | | | | | | |
| VICTOR JERMIIN | | ON FILE | | | | | | |
| VICTOR KJELDGAARD | | ON FILE | | | | | | |
| VICTOR NIELSEN | | ON FILE | | | | | | |
| VICTOR RIGET | | ON FILE | | | | | | |
| VICTOR RIIS JENSEN | | ON FILE | | | | | | |
| VICTOR ROTHBERG | | ON FILE | | | | | | |
| VICTOR SIMONSEN | | ON FILE | | | | | | |
| VICTOR THELIN | | ON FILE | | | | | | |
| VICTOR TORBEN QVIST NIELSEN | | ON FILE | | | | | | |
| VICTOR VANG | | ON FILE | | | | | | |
| VICTOR VEMMELUND | | ON FILE | | | | | | |
| VICTOR VINDSMARK SCHEIKE | | ON FILE | | | | | | |
| VICTORIA BLOODWORTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA KAELS | | ON FILE | | | | | | |
| VICTORIA MARGAUX BLOODWORTH | | ON FILE | | | | | | |
| VICTORIA MATHIESEN | | ON FILE | | | | | | |
| VIDA PRIJOVIC | | ON FILE | | | | | | |
| VIET HOANG NGUYEN | | ON FILE | | | | | | |
| VIGGO LEKDORF | | ON FILE | | | | | | |
| VIKTOR BECK | | ON FILE | | | | | | |
| VIKTOR CHRISTENSEN | | ON FILE | | | | | | |
| VIKTOR GJERSTRUP PAULSEN | | ON FILE | | | | | | |
| VIKTOR GRAVERSEN | | ON FILE | | | | | | |
| VIKTOR JOHANSEN | | ON FILE | | | | | | |
| VIKTOR NATAN | | ON FILE | | | | | | |
| VIKTOR PAULSEN | | ON FILE | | | | | | |
| VIKTOR PETERSEN | | ON FILE | | | | | | |
| VIKTOR VAN DEN EEDE | | ON FILE | | | | | | |
| VIKTORIA TOPPERCZER | | ON FILE | | | | | | |
| VIKTORIYA ANDERSEN | | ON FILE | | | | | | |
| VILIAM VILLADSEN | | ON FILE | | | | | | |
| VILJAMAS BARISEVICIUS | | ON FILE | | | | | | |
| VILLADS LANSTORP | | ON FILE | | | | | | |
| VILLADS RUNE JENSEN | | ON FILE | | | | | | |
| VINCENT DREWS | | ON FILE | | | | | | |
| VINCENT JENSEN | | ON FILE | | | | | | |
| VISHAL SHERPA | | ON FILE | | | | | | |
| VISHWA DEWA | | ON FILE | | | | | | |
| VITA HARDER | | ON FILE | | | | | | |
| VITTORIO CARMIGNANI | | ON FILE | | | | | | |
| VLADIMIR ALYKOV | | ON FILE | | | | | | |
| VOLKAN TURAN | | ON FILE | | | | | | |
| WAHEED FAIZ | | ON FILE | | | | | | |
| WAHID FAIZZAD | | ON FILE | | | | | | |
| WAIZ SHAFIQ | | ON FILE | | | | | | |
| WENDIE WILDRICKS DIPO | | ON FILE | | | | | | |
| WICKI HEIN | | ON FILE | | | | | | |
| WILLIAM ARNDT | | ON FILE | | | | | | |
| WILLIAM ASPLUND | | ON FILE | | | | | | |
| WILLIAM CHRYSIKOS | | ON FILE | | | | | | |
| WILLIAM FREDERIKSEN | | ON FILE | | | | | | |
| WILLIAM GAMBORG | | ON FILE | | | | | | |
| WILLIAM HOVMARK JARPEL | | ON FILE | | | | | | |
| WILLIAM JARL ROBERT JOHANNESSEN | | ON FILE | | | | | | |
| WILLIAM LANGPAPP | | ON FILE | | | | | | |
| WILLIAM MIKKELSEN | | ON FILE | | | | | | |
| WILLIAM NIELSEN | | ON FILE | | | | | | |
| WILLIAM OVERGAARD | | ON FILE | | | | | | |
| WILLIAM SKJOLD | | ON FILE | | | | | | |
| WILLIAM SØVIK | | ON FILE | | | | | | |
| WILLIAM WITH | | ON FILE | | | | | | |
| XAVER KOMAROMI | | ON FILE | | | | | | |
| XAVIER UBACH ROLDAN | | ON FILE | | | | | | |
| YAHYA KURNIAWAN | | ON FILE | | | | | | |
| YASAR HUSSAIN | | ON FILE | | | | | | |
| YASEN VASILEV | | ON FILE | | | | | | |
| YASIN VERNAZA | | ON FILE | | | | | | |
| YIN MAY THU | | ON FILE | | | | | | |
| YIQIU YAO | | ON FILE | | | | | | |
| YOANA VANOVA YORDANOVA | | ON FILE | | | | | | |
| YOUNES LAHRECH | | ON FILE | | | | | | |
| YOURI PAPAVASSILIOU | | ON FILE | | | | | | |
| YOUSEF SUWEILEM | | ON FILE | | | | | | |
| YOUSIF SUBHI | | ON FILE | | | | | | |
| YUSUF HAYAL | | ON FILE | | | | | | |
| YUSUF KARABULUT | | ON FILE | | | | | | |
| ZAID ABBASS | | ON FILE | | | | | | |
| ZAIN UL ABIDEEN AMIN | | ON FILE | | | | | | |
| ZAKARIAS IMAD IZZEDDIN JAFER | | ON FILE | | | | | | |
| ZAKI LUSTÜ NILOU EL-LOUANZARI | | ON FILE | | | | | | |
| ZANDER HOYER | | ON FILE | | | | | | |
| ZANDER HYLTOFT | | ON FILE | | | | | | |
| ZEYNEP CELIK | | ON FILE | | | | | | |
| ZHI LIANG | | ON FILE | | | | | | |
| ZIDSEL DURAFOUR | | ON FILE | | | | | | |
| ZING CHANG | | ON FILE | | | | | | |
| ZRINK OSMAN | | ON FILE | | | | | | |
| ZSOLT DEME | | ON FILE | | | | | | |
| ZYGIMANTAS PAULIUKEVICIUS | | ON FILE | | | | | | |
| ANDREW JNO LEWIS | | ON FILE | | | | | | |
| ANNA ROYER | | ON FILE | | | | | | |
| ASHLY MASSICOT | | ON FILE | | | | | | |
| CALVIN CHRISTOPHER | | ON FILE | | | | | | |
| CRAIG EDMUND | | ON FILE | | | | | | |
| DAVID ARMOUR | | ON FILE | | | | | | |
| FRANCIS LANIYONU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH OSENI | | ON FILE | | | | | | |
| LARRY BENJAMIN | | ON FILE | | | | | | |
| LEO PETERS | | ON FILE | | | | | | |
| MICHELLE TAVERNIER | | ON FILE | | | | | | |
| ONEKA LAURENT | | ON FILE | | | | | | |
| SIMON HENDERSON | | ON FILE | | | | | | |
| ADALBERTO GONZALEZ | | ON FILE | | | | | | |
| ADEL RODRÍGUEZ | | ON FILE | | | | | | |
| ADELLE APOLITO | | ON FILE | | | | | | |
| ADONIS MANUEL ROCHET TAPIA | | ON FILE | | | | | | |
| ALBERTO NG WONG | | ON FILE | | | | | | |
| ALBERTO PEREZ CARVAJAL | | ON FILE | | | | | | |
| ALEIDANIA LORENZO BIERD | | ON FILE | | | | | | |
| ALEJANDRO JOSE HERNANDEZ BADUY | | ON FILE | | | | | | |
| ALEJANDRO MIRANDA | | ON FILE | | | | | | |
| ALEXANDER FABIÁN | | ON FILE | | | | | | |
| ALEXANDER GRULLON ESPINAL | | ON FILE | | | | | | |
| ALEXANDER MORALES | | ON FILE | | | | | | |
| ALEXIS DE JESUS CORDERO | | ON FILE | | | | | | |
| ALEXIS JIMMY | | ON FILE | | | | | | |
| ALEXIS LOPEZ | | ON FILE | | | | | | |
| ALEXIS SUERO MIRABAL | | ON FILE | | | | | | |
| ALFREDO GUTIERREZ CABRERA | | ON FILE | | | | | | |
| AMAURI ESTEVEZ | | ON FILE | | | | | | |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | | ON FILE | | | | | | |
| ANA HENRIQUEZ | | ON FILE | | | | | | |
| ANAKARIS ULLOA | | ON FILE | | | | | | |
| ANEURYS HERNANDEZ | | ON FILE | | | | | | |
| ANGEL FLORIAN | | ON FILE | | | | | | |
| ANGEL IGLESIAS RODRÍGUEZ | | ON FILE | | | | | | |
| ANGELA CALDERON DE GUMBS | | ON FILE | | | | | | |
| ANIBAL HERNANDEZ | | ON FILE | | | | | | |
| ANTONIO DE LA ROSA SANTOS | | ON FILE | | | | | | |
| ARIEL DE LOS SANTOS | | ON FILE | | | | | | |
| ARLENE CABRAL GRULLON | | ON FILE | | | | | | |
| ARLIN PEÑALBA | | ON FILE | | | | | | |
| ARMANDO ROMÁN | | ON FILE | | | | | | |
| ASHEL TRONCOSO | | ON FILE | | | | | | |
| ASHLEY MARTÍNEZ | | ON FILE | | | | | | |
| ASSAF SHILONI | | ON FILE | | | | | | |
| BERNARDO CASTELLANOS | | ON FILE | | | | | | |
| BILLY FERNÁNDEZ RODRÍGUEZ | | ON FILE | | | | | | |
| BRIAN CAMACHO | | ON FILE | | | | | | |
| BRUNILDA DIAZ ESTRELLA | | ON FILE | | | | | | |
| CARLOS CORNIELLE CANDELARIO | | ON FILE | | | | | | |
| CARLOS DOMINGUEZ | | ON FILE | | | | | | |
| CARLOS LEON | | ON FILE | | | | | | |
| CARLOS MONTAS | | ON FILE | | | | | | |
| CARLOS PADILLA | | ON FILE | | | | | | |
| CARLOS PENA | | ON FILE | | | | | | |
| CARLOS SUERO | | ON FILE | | | | | | |
| CARLOS VASQUEZ PEREZ | | ON FILE | | | | | | |
| CAROLINA DELGADO | | ON FILE | | | | | | |
| CÉSAR GONZÁLEZ | | ON FILE | | | | | | |
| CESAR LIRANZO | | ON FILE | | | | | | |
| CESAR MARTINEZ | | ON FILE | | | | | | |
| CHARLES FORT | | ON FILE | | | | | | |
| CHRIS DE JESUS | | ON FILE | | | | | | |
| CHRIS KAPUT | | ON FILE | | | | | | |
| CHRIS VARGAS | | ON FILE | | | | | | |
| CHRISTIAN PÉREZ | | ON FILE | | | | | | |
| CLAUDIA CHEZ ABREU | | ON FILE | | | | | | |
| CORINNA WEGERER | | ON FILE | | | | | | |
| CRISTIAN DE LOS SANTOS | | ON FILE | | | | | | |
| CRISTIAN LIZARDO | | ON FILE | | | | | | |
| CRISTOPHER PAUL ROMAN REYES | | ON FILE | | | | | | |
| CRIZEIDA RAMIREZ | | ON FILE | | | | | | |
| DARIO PIMENTEL | | ON FILE | | | | | | |
| DARLIN RIVERA | | ON FILE | | | | | | |
| DAVID MEDIAVILLA | | ON FILE | | | | | | |
| DAVID PEREYRA PEREYRA | | ON FILE | | | | | | |
| DEDIER CHAHIN | | ON FILE | | | | | | |
| DENNI HENRIQUEZ | | ON FILE | | | | | | |
| DENSI ERIC PEÑA MARTINEZ | | ON FILE | | | | | | |
| DENSI PEÑA MARTINEZ | | ON FILE | | | | | | |
| DERBY GONZALEZ | | ON FILE | | | | | | |
| DESILPHANE MARIE CARENE | | ON FILE | | | | | | |
| DEURIS SANTIAGO | | ON FILE | | | | | | |
| DHARIEN ARRIAGA | | ON FILE | | | | | | |
| DIANEL RODRIGUEZ | | ON FILE | | | | | | |
| EDUIN FERNELIS CUEVAS PLATA | | ON FILE | | | | | | |
| EDWARD BATISTA | | ON FILE | | | | | | |
| EDWARD BELLO SUAREZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD CLAXTON | | ON FILE | | | | | | |
| EDYSON ROJAS LOPEZ | | ON FILE | | | | | | |
| EILYN GOMEZ | | ON FILE | | | | | | |
| ELBIN POLANCO | | ON FILE | | | | | | |
| ELIANNY MEJIA | | ON FILE | | | | | | |
| ELIANNY MEJIA ANDINO | | ON FILE | | | | | | |
| ELIZABETH CAMILO | | ON FILE | | | | | | |
| ELYNOR CRUZ | | ON FILE | | | | | | |
| EMANUEL KNUDSEN | | ON FILE | | | | | | |
| EMELY MEJÍA DÍAZ | | ON FILE | | | | | | |
| EMMANUEL MOSQUEA | | ON FILE | | | | | | |
| EMMANUEL NIVAR | | ON FILE | | | | | | |
| ENMANUEL PUJOLS | | ON FILE | | | | | | |
| ENRIQUE PENALBA | | ON FILE | | | | | | |
| ERIC CYRVAN | | ON FILE | | | | | | |
| ERIC TEJADA | | ON FILE | | | | | | |
| ERICK MEJIA | | ON FILE | | | | | | |
| ERICK ORAN | | ON FILE | | | | | | |
| ERMIS RAMIREZ | | ON FILE | | | | | | |
| ERWIN CAMPOS | | ON FILE | | | | | | |
| ERWIN MOREL SOTO | | ON FILE | | | | | | |
| ESMERSON MILLARES | | ON FILE | | | | | | |
| ESTEBAN HIDALGO | | ON FILE | | | | | | |
| ESTIPHEN JAVIER BATISTA NUÑEZ | | ON FILE | | | | | | |
| EUDY ACOSTA PATIÑO | | ON FILE | | | | | | |
| EVELIN JAVIER | | ON FILE | | | | | | |
| EVELIO LOZANO | | ON FILE | | | | | | |
| FAUSTO ESTEVEZ CACERES | | ON FILE | | | | | | |
| FELIPE JOA LEUNG | | ON FILE | | | | | | |
| FELIPE PAGES LOVATON | | ON FILE | | | | | | |
| FELIPE THEN FRANCISCO | | ON FILE | | | | | | |
| FELIX CABRERA | | ON FILE | | | | | | |
| FELIX SANTANA | | ON FILE | | | | | | |
| FELIX SARITA ROJAS | | ON FILE | | | | | | |
| FELIX VALERA | | ON FILE | | | | | | |
| FERNANDO JOSE SANCHEZ ABREU | | ON FILE | | | | | | |
| FERNANDO TAVAREZ FONDEUR | | ON FILE | | | | | | |
| FERNI JOSE AYBAR BRUJAN | | ON FILE | | | | | | |
| FRANCESCO PERALTA | | ON FILE | | | | | | |
| FRANCIA DURAN SOLIS | | ON FILE | | | | | | |
| FRANCIS ERNESTO SANCHEZ HENRIQUEZ | | ON FILE | | | | | | |
| FRANCIS SEGURA TAVERAS | | ON FILE | | | | | | |
| FRANCISCA MOLINA BENCOSME | | ON FILE | | | | | | |
| FRANCISCO DE POOL | | ON FILE | | | | | | |
| FRANCISCO PEÑA | | ON FILE | | | | | | |
| FRANCISCO SUERO PEREYRA | | ON FILE | | | | | | |
| FRANKLIN CRUZ GARCIA | | ON FILE | | | | | | |
| GABRIEL MANRESA | | ON FILE | | | | | | |
| GEORGE ROJAS | | ON FILE | | | | | | |
| GIANMARCO MORALES | | ON FILE | | | | | | |
| GLORIA VALENTÍN | | ON FILE | | | | | | |
| GYEONGWON PARK | | ON FILE | | | | | | |
| HANSELM JOSE AQUINO OSORIO | | ON FILE | | | | | | |
| HAROL MEJIA DIAZ | | ON FILE | | | | | | |
| HARRISON NOLASCO MATOS | | ON FILE | | | | | | |
| HENRY CABREJAS CRUZ | | ON FILE | | | | | | |
| HENRY DEL ROSARIO | | ON FILE | | | | | | |
| HENRY PEPEN PEGUERO | | ON FILE | | | | | | |
| HERALD ACOSTA AMADOR | | ON FILE | | | | | | |
| HUGO MARTINEZ | | ON FILE | | | | | | |
| HUGO RAMIRO | | ON FILE | | | | | | |
| IAN FRANJUL | | ON FILE | | | | | | |
| IAN FRANJUL MEJIA | | ON FILE | | | | | | |
| ICANY JIMENEZ | | ON FILE | | | | | | |
| ISABELA PICHARDO | | ON FILE | | | | | | |
| IVAN BRUGAL | | ON FILE | | | | | | |
| IVAN MIOLAN | | ON FILE | | | | | | |
| IVAN QUEZADA | | ON FILE | | | | | | |
| IVAN RODRIGUEZ OSORIO | | ON FILE | | | | | | |
| JADE ALI | | ON FILE | | | | | | |
| JAHAZIEL RIJO SANTANA | | ON FILE | | | | | | |
| JASON JASON DE JESUS ARACENA CRUZ | | ON FILE | | | | | | |
| JAVIER DISLA | | ON FILE | | | | | | |
| JEAN CARLOS ACOSTA AMADOR | | ON FILE | | | | | | |
| JEAN-BAPTISTE WILFORD | | ON FILE | | | | | | |
| JEAN-FRANCOIS RICHER | | ON FILE | | | | | | |
| JENNIFER MONTE | | ON FILE | | | | | | |
| JENNIFER WAPLINGTON | | ON FILE | | | | | | |
| JESUS SANTANA PEREZ | | ON FILE | | | | | | |
| JEUDY CUETO | | ON FILE | | | | | | |
| JOAN BARROS | | ON FILE | | | | | | |
| JOAN TORIBIO GÓMEZ | | ON FILE | | | | | | |
| JOEL JONAHTAN MINAYA MEDINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEL PEÑA | | ON FILE | | | | | | |
| JOEL VÁSQUEZ | | ON FILE | | | | | | |
| JOMAL LÓPEZ POLANCO | | ON FILE | | | | | | |
| JONATHAN ALEXIS SANCHEZ GOMEZ | | ON FILE | | | | | | |
| JONATHAN MARTINEZ | | ON FILE | | | | | | |
| JONATHAN MEDINA | | ON FILE | | | | | | |
| JONATHAN TAVERAS | | ON FILE | | | | | | |
| JORDAN URENA | | ON FILE | | | | | | |
| JORGE GUERRERO | | ON FILE | | | | | | |
| JORGE VIZCAINO MARTINEZ | | ON FILE | | | | | | |
| JOSÉ CABRAL | | ON FILE | | | | | | |
| JOSE GERMOSEN | | ON FILE | | | | | | |
| JOSE GUZMAN-SOTO | | ON FILE | | | | | | |
| JOSE JAVIER JIMENEZ MONTERO | | ON FILE | | | | | | |
| JOSE JIMENEZ | | ON FILE | | | | | | |
| JOSE MANUEL DESCHAMPS CAMINERO | | ON FILE | | | | | | |
| JOSE MEJIA DOMINGUEZ | | ON FILE | | | | | | |
| JOSÉ NINA RAMOS | | ON FILE | | | | | | |
| JOSE NOVA | | ON FILE | | | | | | |
| JOSE RAFAEL ACOSTA DURAN | | ON FILE | | | | | | |
| JOSE REYNALDO CABRERA LUCIANO | | ON FILE | | | | | | |
| JOSE ROBERTO FELIX RAMIREZ | | ON FILE | | | | | | |
| JOSÉ TEJEDA | | ON FILE | | | | | | |
| JOSELIN MADDIEL FELIZ | | ON FILE | | | | | | |
| JOSEPH LESTER | | ON FILE | | | | | | |
| JOVIER ORTIZ | | ON FILE | | | | | | |
| JUAN ANDRES BALBI SALAZAR | | ON FILE | | | | | | |
| JUAN CARLOS GONZALEZ PIMENTEL | | ON FILE | | | | | | |
| JUAN JOSÉ DE AZA BERROA | | ON FILE | | | | | | |
| JUAN LUIS ALMONTE | | ON FILE | | | | | | |
| JUAN NUÑEZ | | ON FILE | | | | | | |
| JUAN SIERRA SIERRA | | ON FILE | | | | | | |
| JUAN VALVERDE | | ON FILE | | | | | | |
| JUDE DAVID CAMILLE | | ON FILE | | | | | | |
| JULIAN BLANCO | | ON FILE | | | | | | |
| JULIAN SANTANA | | ON FILE | | | | | | |
| JULIO ANIBAL HERNÁNDEZ FERNÁNDEZ | | ON FILE | | | | | | |
| JULIO BERBERE | | ON FILE | | | | | | |
| JUSTIN WODDIS | | ON FILE | | | | | | |
| JUSTO CRUZ | | ON FILE | | | | | | |
| KALIL NICOLAS | | ON FILE | | | | | | |
| KENIA MEJIA DIAZ | | ON FILE | | | | | | |
| LARRY ASCONA | | ON FILE | | | | | | |
| LEANDRO PEREZ | | ON FILE | | | | | | |
| LESLIE FIGUEREO GARCÍA | | ON FILE | | | | | | |
| LISANNY GONZÁLEZ | | ON FILE | | | | | | |
| LIZARDO MEDRANO | | ON FILE | | | | | | |
| LOADNA FRIAS HERNANDEZ | | ON FILE | | | | | | |
| LOURDY DUMERLUS | | ON FILE | | | | | | |
| LUCAS MAUNIER | | ON FILE | | | | | | |
| LUIS ANGEL BATISTA NUÑEZ | | ON FILE | | | | | | |
| LUIS DAVID JUAN | | ON FILE | | | | | | |
| LUIS MONTE CABRAL | | ON FILE | | | | | | |
| LUIS SANCHEZ HERNANDEZ | | ON FILE | | | | | | |
| LUIS URENA | | ON FILE | | | | | | |
| LUZ DEL ALBA CRISOSTOMO MOREL | | ON FILE | | | | | | |
| MADINSON ALFREDO DEL ROSARIO | | ON FILE | | | | | | |
| MAHOGANY ARMENTEROS | | ON FILE | | | | | | |
| MALVIN RAMOS | | ON FILE | | | | | | |
| MANUEL VALDEZ | | ON FILE | | | | | | |
| MARCIA RODRÍGUEZ | | ON FILE | | | | | | |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | | ON FILE | | | | | | |
| MARIA EMELDA BAEZ | | ON FILE | | | | | | |
| MARIA ESPINOSA | | ON FILE | | | | | | |
| MARIANA SOLIS | | ON FILE | | | | | | |
| MARIEL RODRIGUEZ | | ON FILE | | | | | | |
| MARIO SOLANO | | ON FILE | | | | | | |
| MARKENS MARSEILLE | | ON FILE | | | | | | |
| MAX DANIEL BOZ | | ON FILE | | | | | | |
| MAXIME MANUEL | | ON FILE | | | | | | |
| MAXIMO ANTONIO BRITO | | ON FILE | | | | | | |
| MAXIMO GABRIEL WISKY ASTACIO | | ON FILE | | | | | | |
| MELISSA TAVAREZ LOPEZ | | ON FILE | | | | | | |
| MICHAEL FERRER | | ON FILE | | | | | | |
| MICHAEL SUERO | | ON FILE | | | | | | |
| MIGUEL ANGEL PION TOLENTINO | | ON FILE | | | | | | |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | | ON FILE | | | | | | |
| MIGUEL PAREDES LOPEZ | | ON FILE | | | | | | |
| MIGUEL SANCHEZ | | ON FILE | | | | | | |
| MILAGROS BIERD | | ON FILE | | | | | | |
| MIRALBA FANFAN MYRTIL | | ON FILE | | | | | | |
| MITJA ZUPANCIC | | ON FILE | | | | | | |
| NAOMI DI COCCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NASSIN TACTUK | | ON FILE | | | | | | |
| NÁYILA PICHARDO SANTOS | | ON FILE | | | | | | |
| NEUDY ELIGIO CEPEDA PAULINO | | ON FILE | | | | | | |
| NEYFRY ALBURQUERQUE | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER LEDLIE | | ON FILE | | | | | | |
| NICOLA CAMPI | | ON FILE | | | | | | |
| NICOLAS SANTA | | ON FILE | | | | | | |
| NIMALFRY PENA SANTOS | | ON FILE | | | | | | |
| NOEL DIAZ CLEVILIS | | ON FILE | | | | | | |
| ODETTE TEJADA | | ON FILE | | | | | | |
| OSVALDO JOHNSON PEREZ | | ON FILE | | | | | | |
| PABLO FELIZ | | ON FILE | | | | | | |
| PATRICIA NICOLE BONILLA | | ON FILE | | | | | | |
| PEDRO GARCIA | | ON FILE | | | | | | |
| PEDRO JIMENO | | ON FILE | | | | | | |
| PEDRO POLANCO | | ON FILE | | | | | | |
| PEDRO ROMAN | | ON FILE | | | | | | |
| PETERSON MARDI | | ON FILE | | | | | | |
| PHILLIP BORBON | | ON FILE | | | | | | |
| RAFAEL ALBERTO LAMA VILLABRILLE | | ON FILE | | | | | | |
| RAFAEL DIAZ CASTILLO | | ON FILE | | | | | | |
| RAFAEL MARTINEZ CAMILO | | ON FILE | | | | | | |
| RAFAEL MEJÍA SOLANO | | ON FILE | | | | | | |
| RAFAEL PEÑA BERNABEL | | ON FILE | | | | | | |
| RAFAEL SANCHEZ | | ON FILE | | | | | | |
| RAMBERTO JR SOSA CUETO | | ON FILE | | | | | | |
| RAMON CRUZ | | ON FILE | | | | | | |
| RAMON GUZMAN | | ON FILE | | | | | | |
| RAMÓN MARTE | | ON FILE | | | | | | |
| RAUL BREA | | ON FILE | | | | | | |
| RAYDEN REYES MENDEZ | | ON FILE | | | | | | |
| RAYMOND SUBERO | | ON FILE | | | | | | |
| REYLANDY FRANCO | | ON FILE | | | | | | |
| REYNALDO CABA | | ON FILE | | | | | | |
| RHOMER BILLINI | | ON FILE | | | | | | |
| RICARDO GANDINI | | ON FILE | | | | | | |
| RICARDO GARCIA | | ON FILE | | | | | | |
| RICHARD LANTIGUA QUERO | | ON FILE | | | | | | |
| RICHARD MONTERO TORRES | | ON FILE | | | | | | |
| ROBERT MARTINEZ | | ON FILE | | | | | | |
| ROBERTO CARIUS | | ON FILE | | | | | | |
| ROBERTO NOGUERA | | ON FILE | | | | | | |
| RODELSON CHARLES | | ON FILE | | | | | | |
| ROGERT MARRERO MENA | | ON FILE | | | | | | |
| SALVADOR LEAL | | ON FILE | | | | | | |
| SANNEL BERNALDO MERCEDES DIAZ | | ON FILE | | | | | | |
| SAUL ACOSTA | | ON FILE | | | | | | |
| SAÚL SANTANA | | ON FILE | | | | | | |
| SEBASTIAN MARCOS GARCIA PENA | | ON FILE | | | | | | |
| SEBASTIAN VALDEZ | | ON FILE | | | | | | |
| SERGIO MOYA | | ON FILE | | | | | | |
| SILVANIA LEBRON | | ON FILE | | | | | | |
| STANLEY ACOSTA | | ON FILE | | | | | | |
| STEPHANE BAZIN | | ON FILE | | | | | | |
| STEPHANIE ORTEGA HERRERA | | ON FILE | | | | | | |
| STEVEN COLLEY | | ON FILE | | | | | | |
| TEDUAR JONNELLY HERASME DUVAL | | ON FILE | | | | | | |
| TIM VOELKNER | | ON FILE | | | | | | |
| TODD HENDEL CLAPTON ANDRE | | ON FILE | | | | | | |
| TOMAS QUEZADA | | ON FILE | | | | | | |
| TOMAS SKALIK | | ON FILE | | | | | | |
| ULISES PEREZ SANCHEZ | | ON FILE | | | | | | |
| VICTOR DE LA CRUZ MATEO | | ON FILE | | | | | | |
| VICTOR DEOLEO PEREZ | | ON FILE | | | | | | |
| VICTOR FERREIRAS | | ON FILE | | | | | | |
| VIELKA PENA DE IGLESIAS | | ON FILE | | | | | | |
| VINICIO FRANCISCO GARCÍA | | ON FILE | | | | | | |
| VIRGIL SANDOVAL | | ON FILE | | | | | | |
| VIRGILIO SANCHEZ | | ON FILE | | | | | | |
| WENSIN SOLIZ VARGAS | | ON FILE | | | | | | |
| WIVILSON NÚÑEZ CASTILLO | | ON FILE | | | | | | |
| XAVIER PACHECO PAULINO | | ON FILE | | | | | | |
| YAMILET ALMETICO | | ON FILE | | | | | | |
| YANICK ROGER BORNAREL | | ON FILE | | | | | | |
| YASELL VARGAS SÁNCHEZ | | ON FILE | | | | | | |
| YAWILDA MINAYA | | ON FILE | | | | | | |
| YEFFRY VENTURA | | ON FILE | | | | | | |
| YILSON JIMÉNEZ | | ON FILE | | | | | | |
| YOHAN PIÑA | | ON FILE | | | | | | |
| YORDAN CASTILLO | | ON FILE | | | | | | |
| YOU NINE HERNÁNDEZ CASTILLO | | ON FILE | | | | | | |
| YUNIOR LAUCEL | | ON FILE | | | | | | |
| YURIDIA RODRIGUEZ VILLAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAIDA RAMIREZ | | ON FILE | | | | | | |
| ADOLFO ALVARADO | | ON FILE | | | | | | |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | | ON FILE | | | | | | |
| ADRIAN MORA PEREZ | | ON FILE | | | | | | |
| ADRIAN RIVADENEIRA | | ON FILE | | | | | | |
| ADRIANA ANGULO | | ON FILE | | | | | | |
| ALAN STEVEN AGUIRRE AGURTO | | ON FILE | | | | | | |
| ALEJANDRO PLAZA LARREA | | ON FILE | | | | | | |
| ALEJANDRO SANDOVAL | | ON FILE | | | | | | |
| ALEKSANDR DANILENKO | | ON FILE | | | | | | |
| ALEX ESTUARDO VELASCO SANTANA | | ON FILE | | | | | | |
| ALEX QUEZADQ | | ON FILE | | | | | | |
| ALEX RODRIGUEZ | | ON FILE | | | | | | |
| ALVARO HERRERA | | ON FILE | | | | | | |
| ALVARO MERINO | | ON FILE | | | | | | |
| ALVARO RHEA | | ON FILE | | | | | | |
| ANDRE TORRES | | ON FILE | | | | | | |
| ANDRE VACAS | | ON FILE | | | | | | |
| ANDRÉS MOLINA | | ON FILE | | | | | | |
| ANDRES NARVAEZ | | ON FILE | | | | | | |
| ANDRES NOBOA | | ON FILE | | | | | | |
| ANDRES VERDUGA | | ON FILE | | | | | | |
| ANGEL CHAVEZ | | ON FILE | | | | | | |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | | ON FILE | | | | | | |
| ANTONIO JOSE UZCATEGUI RAMIREZ | | ON FILE | | | | | | |
| ANTONIO VITERI | | ON FILE | | | | | | |
| ARIEL CALLE | | ON FILE | | | | | | |
| ARTURO NIETO | | ON FILE | | | | | | |
| BARIMAH KWAKU OSEI | | ON FILE | | | | | | |
| BEATRIZ HOLGUIN | | ON FILE | | | | | | |
| BERNARDO VALLARINO ARCENTALES | | ON FILE | | | | | | |
| BJÖRN ZWICKER | | ON FILE | | | | | | |
| BRENNERO PARDO | | ON FILE | | | | | | |
| BRYAN CARGUA | | ON FILE | | | | | | |
| BRYAN TAPIA | | ON FILE | | | | | | |
| BYRON ESPIN GARCIA | | ON FILE | | | | | | |
| BYRON NIVELO | | ON FILE | | | | | | |
| BYRON REYES | | ON FILE | | | | | | |
| BYRONE RUGEL | | ON FILE | | | | | | |
| CAMILA GABRIELA PINTO TORRES | | ON FILE | | | | | | |
| CAMILO RICARDO IDROBO ITURRALDE | | ON FILE | | | | | | |
| CARLOS ALEXANDER DIAZ | | ON FILE | | | | | | |
| CARLOS ANDRES PAZMINO COELLO | | ON FILE | | | | | | |
| CARLOS CABALLERO | | ON FILE | | | | | | |
| CARLOS FERNANDO LIPPKE ORTIZ | | ON FILE | | | | | | |
| CARLOS GONZÁLEZ TORRES | | ON FILE | | | | | | |
| CARLOS JARAMILLO MANTILLA | | ON FILE | | | | | | |
| CARLOS MUÑOZ | | ON FILE | | | | | | |
| CARLOS RODAS | | ON FILE | | | | | | |
| CARLOS TORRES | | ON FILE | | | | | | |
| CARMEN QUEZADA | | ON FILE | | | | | | |
| CHRISTIAN CALAHORRANO | | ON FILE | | | | | | |
| CHRISTIAN LUCIANI | | ON FILE | | | | | | |
| CINTHYA VALLE | | ON FILE | | | | | | |
| CRISTIAN HEREDIA | | ON FILE | | | | | | |
| CRISTIAN MORA SANCHEZ | | ON FILE | | | | | | |
| CRUZ MARYLIN FIGUEROA SUAREZ | | ON FILE | | | | | | |
| DANIEL CABALEIRO | | ON FILE | | | | | | |
| DANIEL CHANCUSIG | | ON FILE | | | | | | |
| DANIEL GUÍA CASTEJÓN | | ON FILE | | | | | | |
| DANIELA GRIJALVA | | ON FILE | | | | | | |
| DANNY PORTILLA | | ON FILE | | | | | | |
| DANY ROBLES REINA | | ON FILE | | | | | | |
| DARYL MOROCHO | | ON FILE | | | | | | |
| DAVID BERMEO | | ON FILE | | | | | | |
| DAVID DELGADO | | ON FILE | | | | | | |
| DAVID NEVAREZ | | ON FILE | | | | | | |
| DAVID RECALDE | | ON FILE | | | | | | |
| DAVID VILLALBA | | ON FILE | | | | | | |
| DAYSI TELLO | | ON FILE | | | | | | |
| DEYSI RODRIGUEZ | | ON FILE | | | | | | |
| DIANA PAUCAR | | ON FILE | | | | | | |
| DIEGO CABALLERO | | ON FILE | | | | | | |
| DIEGO CABRERA PULLA | | ON FILE | | | | | | |
| DIEGO DAMIAN MOREIRA | | ON FILE | | | | | | |
| DIEGO DESTRUGE | | ON FILE | | | | | | |
| DIEGO HALLO | | ON FILE | | | | | | |
| DIEGO LAMADRID | | ON FILE | | | | | | |
| DIEGO MOROCHO | | ON FILE | | | | | | |
| DOMINIC DE PRINS | | ON FILE | | | | | | |
| DORIAN MORA COSTA | | ON FILE | | | | | | |
| EDER VACA | | ON FILE | | | | | | |
| EDGAR MIGUEL VELOZ BETANCOURT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR REINOSO | | ON FILE | | | | | | |
| EDISON CERON | | ON FILE | | | | | | |
| EDISON DAVID GOMEZ YANEZ | | ON FILE | | | | | | |
| EDISON RAMON PINTO VILLAMARIN | | ON FILE | | | | | | |
| EDISON ROSERO | | ON FILE | | | | | | |
| EDISON VEINTIMILLA | | ON FILE | | | | | | |
| EDMUND CATT | | ON FILE | | | | | | |
| EDUARDO MERINO | | ON FILE | | | | | | |
| EDUARDO VENEGAS | | ON FILE | | | | | | |
| EDWIN ARGUELLO | | ON FILE | | | | | | |
| EDWIN DELGADO ESPINOZA | | ON FILE | | | | | | |
| EFREN VARGAS BRAVO | | ON FILE | | | | | | |
| ELIAN ONOFRE | | ON FILE | | | | | | |
| ELIO MARTINEZ | | ON FILE | | | | | | |
| ELIZABETH CORONEL | | ON FILE | | | | | | |
| EMANUEL MENDEZ | | ON FILE | | | | | | |
| EMILI FAJARDO | | ON FILE | | | | | | |
| EMMA SAILEMA | | ON FILE | | | | | | |
| ERIKA ALVARADO | | ON FILE | | | | | | |
| ESTEBAN GRIJALVA ORQUERA | | ON FILE | | | | | | |
| ESTEFANO GOMEZ | | ON FILE | | | | | | |
| ESTUARDO DAVID RAMON | | ON FILE | | | | | | |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | | ON FILE | | | | | | |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | | ON FILE | | | | | | |
| FABRICIO MEDINA | | ON FILE | | | | | | |
| FANI VACA | | ON FILE | | | | | | |
| FELIPE BASTIDAS | | ON FILE | | | | | | |
| FELIPE CORDERO | | ON FILE | | | | | | |
| FELIX BASTIDAS | | ON FILE | | | | | | |
| FERNANDO DUCHE | | ON FILE | | | | | | |
| FRANCISCO SUAREZ | | ON FILE | | | | | | |
| FRANKLIN ROSARIO | | ON FILE | | | | | | |
| FREDDY GILER HIDALGO | | ON FILE | | | | | | |
| GABRIEL PAZMINO | | ON FILE | | | | | | |
| GABRIEL VORBECK | | ON FILE | | | | | | |
| GABRIELA NUÑEZ | | ON FILE | | | | | | |
| GABRIELA VEINTIMILLA | | ON FILE | | | | | | |
| GENESIS MARINA VELASCO CHOEZ | | ON FILE | | | | | | |
| GEOMER SÁNCHEZ | | ON FILE | | | | | | |
| GEORGE KHOURY | | ON FILE | | | | | | |
| GEOVANY HENAO | | ON FILE | | | | | | |
| GERARDO ARGUELLO | | ON FILE | | | | | | |
| GINA CISNEROS | | ON FILE | | | | | | |
| GINO LEON | | ON FILE | | | | | | |
| GOETZ CHRIST | | ON FILE | | | | | | |
| GUIDO FRANCO PALACIOS | | ON FILE | | | | | | |
| GUIDO MARTINEZ | | ON FILE | | | | | | |
| GUILLERMO BIXBY | | ON FILE | | | | | | |
| GUILLERMO CHANG | | ON FILE | | | | | | |
| GUSTAVO CALI | | ON FILE | | | | | | |
| HÉCTOR TORRES | | ON FILE | | | | | | |
| HECTOR VALLE | | ON FILE | | | | | | |
| HECTOR VEITIA | | ON FILE | | | | | | |
| HENRY DE LA TORRE VERA | | ON FILE | | | | | | |
| HERNANDO PONCE RODRÍGUEZ | | ON FILE | | | | | | |
| HIDALGO DIAZ VICTOR HUGO | | ON FILE | | | | | | |
| HUGO FREDDY VELASCO CHOEZ | | ON FILE | | | | | | |
| HUGO NUÑEZ | | ON FILE | | | | | | |
| HUGO PACHECO | | ON FILE | | | | | | |
| ILIANA CHOEZ CARRERA | | ON FILE | | | | | | |
| IRENE VERA | | ON FILE | | | | | | |
| ISABEL ALARCÓN TELLO | | ON FILE | | | | | | |
| IVAN BUSTOS | | ON FILE | | | | | | |
| IVAN MORALES | | ON FILE | | | | | | |
| IVAN ONTANEDA | | ON FILE | | | | | | |
| JAIME AMORES | | ON FILE | | | | | | |
| JAIME VACA | | ON FILE | | | | | | |
| JAIRO PAUL | | ON FILE | | | | | | |
| JANOSCH HOMUTH | | ON FILE | | | | | | |
| JASIEL ROSILLO | | ON FILE | | | | | | |
| JEFFERSON RENÉ MUENTES ZAMBRANO | | ON FILE | | | | | | |
| JEFFREY CARRILLO PROANO | | ON FILE | | | | | | |
| JEREMY MEDRANDA | | ON FILE | | | | | | |
| JHONATHAN LARA | | ON FILE | | | | | | |
| JHONNY CALAHORRANO | | ON FILE | | | | | | |
| JOAN CEDENO | | ON FILE | | | | | | |
| JOAQUIN BAQUERIZO | | ON FILE | | | | | | |
| JOFFRE ZAMBRANO ORTEGA | | ON FILE | | | | | | |
| JOHN ENRIQUE ORTEGA CUENCA | | ON FILE | | | | | | |
| JOHNY MAURICIO LOJAN VARGAS | | ON FILE | | | | | | |
| JONATHAN TITUSUNTA | | ON FILE | | | | | | |
| JORGE BAQUERIZO | | ON FILE | | | | | | |
| JORGE CISNEROS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE LEONARDO CORELLA ROMAN | | ON FILE | | | | | | |
| JORGE LOPEZ JADRAQUE | | ON FILE | | | | | | |
| JORGE LUIS GARCES | | ON FILE | | | | | | |
| JORGE MEDINA | | ON FILE | | | | | | |
| JORGE PENAFIEL | | ON FILE | | | | | | |
| JORGE VELASCO | | ON FILE | | | | | | |
| JORGE VIVAR | | ON FILE | | | | | | |
| JOSE CERMEÑO | | ON FILE | | | | | | |
| JOSE EDUARDO QUEZADA CHOEZ | | ON FILE | | | | | | |
| JOSE FAJARDO | | ON FILE | | | | | | |
| JOSE FRANCO | | ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ | | ON FILE | | | | | | |
| JOSEPH CEDENO | | ON FILE | | | | | | |
| JOSEPH GÁLVEZ MEYER | | ON FILE | | | | | | |
| JOSHUA SALAZAR | | ON FILE | | | | | | |
| JUAN BARBERIS | | ON FILE | | | | | | |
| JUAN CARLOS MUNOZ CASTRO | | ON FILE | | | | | | |
| JUAN DANIEL QUIROGA GRANJA | | ON FILE | | | | | | |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | | ON FILE | | | | | | |
| JUAN JIJON | | ON FILE | | | | | | |
| JUAN JIMENEZ BRUNO | | ON FILE | | | | | | |
| JUAN JOSE GRIJALVA | | ON FILE | | | | | | |
| JUAN MARTIN REDIN | | ON FILE | | | | | | |
| JUAN SAA | | ON FILE | | | | | | |
| JUAN SEBASTIAN VIVANCO CASTRO | | ON FILE | | | | | | |
| JUAN VINAMAGUA | | ON FILE | | | | | | |
| KENNETH NORTON | | ON FILE | | | | | | |
| KENNETH YEPEZ | | ON FILE | | | | | | |
| KEVIN CHICANGO VASQUEZ | | ON FILE | | | | | | |
| KEVIN RONNY PAREDES SOTAMBA | | ON FILE | | | | | | |
| KEVIN ZAMBRANO | | ON FILE | | | | | | |
| KURTH VALVERDE | | ON FILE | | | | | | |
| LADY PALADINES | | ON FILE | | | | | | |
| LAURA JUDITH CEPEDA MORENO | | ON FILE | | | | | | |
| LENIN PELAEZ | | ON FILE | | | | | | |
| LEO VELASTEGUÍ | | ON FILE | | | | | | |
| LEONARDO HEREDIA | | ON FILE | | | | | | |
| LESSLLYE CAMPOS | | ON FILE | | | | | | |
| LID FAN MADELINE CEDEÑO MEDRANA | | ON FILE | | | | | | |
| LIGIA MARGARITA MACIAS MENDOZA | | ON FILE | | | | | | |
| LUIGI VELEZ | | ON FILE | | | | | | |
| LUIS ALVERCA | | ON FILE | | | | | | |
| LUIS MORAN VASQUEZ | | ON FILE | | | | | | |
| LUIS PALACIOS | | ON FILE | | | | | | |
| LUIS PAUL LIMA | | ON FILE | | | | | | |
| LUIS VACA | | ON FILE | | | | | | |
| LUIS VALLEJO MURSULÍ | | ON FILE | | | | | | |
| MARCELO VALLE | | ON FILE | | | | | | |
| MARCO BUENANO | | ON FILE | | | | | | |
| MARCO FABIAN FEIJOO MALHABER | | ON FILE | | | | | | |
| MARCO RENDON | | ON FILE | | | | | | |
| MARCOS DE LOS SANTOS | | ON FILE | | | | | | |
| MARIA ALEXANDRA MIER | | ON FILE | | | | | | |
| MARIA CAÑAZ | | ON FILE | | | | | | |
| MARIA CEVALLOS | | ON FILE | | | | | | |
| MARIA CLAUDIA VILLOTA GUERRERO | | ON FILE | | | | | | |
| MARIA CRISTINA MORENO MUÑOZ | | ON FILE | | | | | | |
| MARÍA CRISTINA VALVERDE PEREZ | | ON FILE | | | | | | |
| MARIA D'ALESSANDRO | | ON FILE | | | | | | |
| MARIA DANIELA YEPEZ SILVA | | ON FILE | | | | | | |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | | ON FILE | | | | | | |
| MARIA HERRERA | | ON FILE | | | | | | |
| MARIA JOSE PARDO CENTANARO | | ON FILE | | | | | | |
| MARIA LUISA SOJOS ALVARADO | | ON FILE | | | | | | |
| MARÍA ORTIZ | | ON FILE | | | | | | |
| MARIA REYES | | ON FILE | | | | | | |
| MARIBEL GONZALEZ | | ON FILE | | | | | | |
| MARIO ALBERTO PAZMINO COELLO | | ON FILE | | | | | | |
| MARIO EDUARDO VITERI ANDRADE | | ON FILE | | | | | | |
| MARIO LOPEZ | | ON FILE | | | | | | |
| MARIO MURGUEITIO BENAVIDES | | ON FILE | | | | | | |
| MARIO PAZMIÑO | | ON FILE | | | | | | |
| MARIO QUISHPE VERDUGO | | ON FILE | | | | | | |
| MARJORIE GARCIA FRANCO | | ON FILE | | | | | | |
| MATIAS ARIEL VASCONEZ GUERRERO | | ON FILE | | | | | | |
| MAURO CONSONI | | ON FILE | | | | | | |
| MELANIE ARMENDARIZ | | ON FILE | | | | | | |
| MELANY GUEVARA | | ON FILE | | | | | | |
| MERCY MEDINA | | ON FILE | | | | | | |
| MICHELLE PATIÑO | | ON FILE | | | | | | |
| MIGUEL ALCIVAR | | ON FILE | | | | | | |
| MIGUEL DELGADO | | ON FILE | | | | | | |
| MILENKA ESCUDERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILTON ALTAMIRANO | | ON FILE | | | | | | |
| MILTON JAVIER PINDUISACA QUISHPI | | ON FILE | | | | | | |
| MIRIAN VALENCIA | | ON FILE | | | | | | |
| MÓNICA MANCINI | | ON FILE | | | | | | |
| NADIA ORTIZ | | ON FILE | | | | | | |
| NAHIM ALEXANDER MALDONADO AGUIRRE | | ON FILE | | | | | | |
| NANCY MERCEDES MORA HEREDIA | | ON FILE | | | | | | |
| NATHALIE ROXANA NOBOA QUESPAS | | ON FILE | | | | | | |
| NELSON RUALES | | ON FILE | | | | | | |
| NERVO NARANJO | | ON FILE | | | | | | |
| NIANSHENG YANG | | ON FILE | | | | | | |
| OLIVA HERRERA | | ON FILE | | | | | | |
| OMAR TORRES | | ON FILE | | | | | | |
| ORLIN DEFAZ | | ON FILE | | | | | | |
| PABLO ADRIAN LEON TACURI | | ON FILE | | | | | | |
| PABLO MORA SANCHEZ | | ON FILE | | | | | | |
| PABLO NUÑEZ | | ON FILE | | | | | | |
| PABLO ORELLANA | | ON FILE | | | | | | |
| PABLO QUEZADA | | ON FILE | | | | | | |
| PABLO TAPIA | | ON FILE | | | | | | |
| PATRICIO ARMIJOS | | ON FILE | | | | | | |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | | ON FILE | | | | | | |
| PAULA CARTAGENA | | ON FILE | | | | | | |
| PAULINA ALEXANDRA BUITRÓN CELORIO | | ON FILE | | | | | | |
| PEDRO VINUEZA | | ON FILE | | | | | | |
| PILAR SÁNCHEZ | | ON FILE | | | | | | |
| QUINN SILFAST | | ON FILE | | | | | | |
| RAMESVARY HENAO | | ON FILE | | | | | | |
| RAMI ALSAMMAN | | ON FILE | | | | | | |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | | ON FILE | | | | | | |
| REINALDO MONCAYO | | ON FILE | | | | | | |
| RENE CORDERO | | ON FILE | | | | | | |
| REYMAR ORIGENES | | ON FILE | | | | | | |
| REYMUNDO SAÚL CASTILLO CALLE | | ON FILE | | | | | | |
| RICHARD LAZARO | | ON FILE | | | | | | |
| RODRIGO VITERI | | ON FILE | | | | | | |
| RODRIGO YEPEZ | | ON FILE | | | | | | |
| ROGER ERNESTO SALINAS ROBALINO | | ON FILE | | | | | | |
| RONALD CRUZ | | ON FILE | | | | | | |
| RONALD MOSQUERA | | ON FILE | | | | | | |
| RONALD RUGEL | | ON FILE | | | | | | |
| RONALDO VEINTIMILLA | | ON FILE | | | | | | |
| ROSA HEREDIA | | ON FILE | | | | | | |
| RUTH XIMENA MOREANO PALACIOS | | ON FILE | | | | | | |
| SAMUEL BALET | | ON FILE | | | | | | |
| SANTIAGO ARGUELLO | | ON FILE | | | | | | |
| SANTIAGO LOAYZA | | ON FILE | | | | | | |
| SANTIAGO PENA | | ON FILE | | | | | | |
| SANTIAGO ROBALINO | | ON FILE | | | | | | |
| SANTIAGO ROBERTO CEPEDA MORENO | | ON FILE | | | | | | |
| SARITA VALLE | | ON FILE | | | | | | |
| SEBASTIÁN ARBOLEDA | | ON FILE | | | | | | |
| SEBASTIÁN CARTAGENA | | ON FILE | | | | | | |
| SEBASTIAN VALLE | | ON FILE | | | | | | |
| SEBASTÍAN VÁSQUEZ | | ON FILE | | | | | | |
| SEGUNDO BLADIMIR PAVON VARGAS | | ON FILE | | | | | | |
| SEGUNDO TERAN | | ON FILE | | | | | | |
| SHARON DOMINGUEZ | | ON FILE | | | | | | |
| SHERMAN ROSAS | | ON FILE | | | | | | |
| STALIN CHACON | | ON FILE | | | | | | |
| STALIN VERA | | ON FILE | | | | | | |
| TANIA GALLEGOS BASTIDAS | | ON FILE | | | | | | |
| TANIA SANCHEZ GONZALEZ | | ON FILE | | | | | | |
| TOMAS CORDERO | | ON FILE | | | | | | |
| VALERIA LEON | | ON FILE | | | | | | |
| VERITO NÚÑEZ | | ON FILE | | | | | | |
| VERONICA FRIAS | | ON FILE | | | | | | |
| VERONICA VERA | | ON FILE | | | | | | |
| VICTOR GARCIA | | ON FILE | | | | | | |
| VICTORINO ABAD | | ON FILE | | | | | | |
| VIVIANA VITERI GALARZA | | ON FILE | | | | | | |
| VLADIMIR QUEVEDO | | ON FILE | | | | | | |
| WILLIAM ARNOLD | | ON FILE | | | | | | |
| WILLIAM RAMIRO PANZA ARPI | | ON FILE | | | | | | |
| WILLIAM WADOUX | | ON FILE | | | | | | |
| WILSON FREIRE | | ON FILE | | | | | | |
| WILSON SAETEROS SAETEROS | | ON FILE | | | | | | |
| WIMBERLEY ADRIAN VELASCO PIEDRA | | ON FILE | | | | | | |
| XAVIER BENAVIDES | | ON FILE | | | | | | |
| XAVIER GRIJALVA RAMIA | | ON FILE | | | | | | |
| XAVIER SIMBAÑA | | ON FILE | | | | | | |
| YESSENIA GRANDA | | ON FILE | | | | | | |
| YUNQI YU LIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUSBEIDY CAMPO | | ON FILE | | | | | | |
| ZARINA VERONICA CENTANARO GUEVARA | | ON FILE | | | | | | |
| ZOILA PARRAGA | | ON FILE | | | | | | |
| ABDELRAHMAN AWADALLA | | ON FILE | | | | | | |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | | ON FILE | | | | | | |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | | ON FILE | | | | | | |
| ABDULLAH ELATTAR | | ON FILE | | | | | | |
| ADEL IBRAHIM | | ON FILE | | | | | | |
| AHMAD EZZAT | | ON FILE | | | | | | |
| AHMED AL ASSAL | | ON FILE | | | | | | |
| AHMED ALY | | ON FILE | | | | | | |
| AHMED ELSAYED | | ON FILE | | | | | | |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | | ON FILE | | | | | | |
| AHMED ELSHENAWI | | ON FILE | | | | | | |
| AHMED ELSROUGY | | ON FILE | | | | | | |
| AHMED MEHISEN | | ON FILE | | | | | | |
| AHMED SABRY | | ON FILE | | | | | | |
| AHMED SAMIR | | ON FILE | | | | | | |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | | ON FILE | | | | | | |
| ARSANY TAWFIK | | ON FILE | | | | | | |
| BELAL HELMY AHMED AL-ATTAR | | ON FILE | | | | | | |
| ESLAM ELBOKL | | ON FILE | | | | | | |
| ESRAA ELMOWAFY | | ON FILE | | | | | | |
| HANY EL NOKALY | | ON FILE | | | | | | |
| HESHAM HELMI ABDELHAKIM ELENANI | | ON FILE | | | | | | |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | | ON FILE | | | | | | |
| ISLAM WAFI | | ON FILE | | | | | | |
| ISMAIL OSMAN NAZIF | | ON FILE | | | | | | |
| KIROLLOS IBRAHIM | | ON FILE | | | | | | |
| MIKHAEEL RIZK | | ON FILE | | | | | | |
| MINA HANNA | | ON FILE | | | | | | |
| MOHAMED EBIDO | | ON FILE | | | | | | |
| MOHAMED ELNAGGAR | | ON FILE | | | | | | |
| MOHAMED HAMMOUD | | ON FILE | | | | | | |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | | ON FILE | | | | | | |
| MOHAMED SABER FETOUH BEHARY | | ON FILE | | | | | | |
| MOHAMMAD ELTRISSI | | ON FILE | | | | | | |
| MOHAMMED ABDELKAWY AHMED EWIDA | | ON FILE | | | | | | |
| MOUNIR SAMY | | ON FILE | | | | | | |
| MUHAMMAD ABDELAZIZ | | ON FILE | | | | | | |
| NADINE ISMAIL | | ON FILE | | | | | | |
| NEHAL IBRAHIM | | ON FILE | | | | | | |
| OMAR TABAK | | ON FILE | | | | | | |
| RAMZY PHILIP GEORGY | | ON FILE | | | | | | |
| RANDA MOHYELDEEN | | ON FILE | | | | | | |
| RASHA MAMDOUH ABDELGHANY EMARA | | ON FILE | | | | | | |
| SEIF ZAGHLOUL | | ON FILE | | | | | | |
| SERGIO ZORAYAN | | ON FILE | | | | | | |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | | ON FILE | | | | | | |
| SHERIF ELGAMAL | | ON FILE | | | | | | |
| SHERIF YOUSRY | | ON FILE | | | | | | |
| SHERINE KAMEL | | ON FILE | | | | | | |
| YASSER KHODIER | | ON FILE | | | | | | |
| YOUSEF BOULOS | | ON FILE | | | | | | |
| YOUSSEF AYMAN K H KHAIRALLA | | ON FILE | | | | | | |
| YOUSSEF KIFLE | | ON FILE | | | | | | |
| ALDO MEDRANO | | ON FILE | | | | | | |
| ALEJANDRO ARÉVALO | | ON FILE | | | | | | |
| ALEX MURILLO | | ON FILE | | | | | | |
| ALEX RIOS | | ON FILE | | | | | | |
| ALEX ROMERO | | ON FILE | | | | | | |
| ALEXANDER LINARES | | ON FILE | | | | | | |
| ALEXANDRA JACO | | ON FILE | | | | | | |
| ANA BENITEZ | | ON FILE | | | | | | |
| ANA GUILLEN MARTINEZ | | ON FILE | | | | | | |
| ANA JEANNETTE ESCOBAR ALFARO | | ON FILE | | | | | | |
| ANA RIVAS | | ON FILE | | | | | | |
| ANDRÉ BAYONA | | ON FILE | | | | | | |
| ANDRES PINEDA | | ON FILE | | | | | | |
| ANIBAL TAMACAS | | ON FILE | | | | | | |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | | ON FILE | | | | | | |
| BRAYANTH ABARCA CÓRDOVA | | ON FILE | | | | | | |
| BRYAN MASIN | | ON FILE | | | | | | |
| CARLOS ALFARO | | ON FILE | | | | | | |
| CARLOS ANTONIO ZAVALA VELASQUEZ | | ON FILE | | | | | | |
| CARLOS AVELAR | | ON FILE | | | | | | |
| CARLOS EDUARDO MENDEZ URBANO | | ON FILE | | | | | | |
| CARLOS ERNESTO ESCOTO MARTINEZ | | ON FILE | | | | | | |
| CARLOS GAMEZ | | ON FILE | | | | | | |
| CARLOS MIGUEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS TURCIOS | | ON FILE | | | | | | |
| CESAR GONZALEZ | | ON FILE | | | | | | |
| CESAR MUNOZ CARRANZA | | ON FILE | | | | | | |
| CLAUDIA MARIA LLERENA DE LARA | | ON FILE | | | | | | |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | | ON FILE | | | | | | |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | | ON FILE | | | | | | |
| CRISTIAN STEVE AREVALO CARTAGENA | | ON FILE | | | | | | |
| DAMIAN ALFARO REYES | | ON FILE | | | | | | |
| DANIELA SOL | | ON FILE | | | | | | |
| DANIELLA RIVAS | | ON FILE | | | | | | |
| DANILO ENRIQUE PENA ECHEVERRIA | | ON FILE | | | | | | |
| DANILO ZELAYA | | ON FILE | | | | | | |
| DIEGO LOPEZ | | ON FILE | | | | | | |
| DIEGO ROSA | | ON FILE | | | | | | |
| DIEGO SARAVIA | | ON FILE | | | | | | |
| DIETER BRODERSEN | | ON FILE | | | | | | |
| DOUGLAS AGUILAR | | ON FILE | | | | | | |
| DOUGLAS CHAVEZ | | ON FILE | | | | | | |
| EDGAR LINDO | | ON FILE | | | | | | |
| EDGARDO MONTANO | | ON FILE | | | | | | |
| EDWARD ANTHONY STURM RIVERA | | ON FILE | | | | | | |
| EDWIN AGUILAR | | ON FILE | | | | | | |
| EDWIN RIVAS TOSTA | | ON FILE | | | | | | |
| EDWIN TAKEMURA | | ON FILE | | | | | | |
| EDY LENIN TEJEDA MONTALVAN | | ON FILE | | | | | | |
| EFRAÍN BENÍTEZ | | ON FILE | | | | | | |
| ELIAS WIGBERTO HERNANDEZ CRUZ | | ON FILE | | | | | | |
| ELISEO MELENDEZ | | ON FILE | | | | | | |
| ELMER ESCOBAR | | ON FILE | | | | | | |
| ELSA TRAQUINO AVALOS | | ON FILE | | | | | | |
| EMILIO ANDRES | | ON FILE | | | | | | |
| EMIR AVILES | | ON FILE | | | | | | |
| EMMA LUNA | | ON FILE | | | | | | |
| ENRIQUE BORGO | | ON FILE | | | | | | |
| ENRIQUE MELENDEZ | | ON FILE | | | | | | |
| ERICK HENRÍQUEZ | | ON FILE | | | | | | |
| ERICK MEJIA GARCIA | | ON FILE | | | | | | |
| ERIN LEMUS | | ON FILE | | | | | | |
| ETTORE LENTINI | | ON FILE | | | | | | |
| EVA GALICIA DE MOORE | | ON FILE | | | | | | |
| FABRICIO JOSE DUQUE FLORES | | ON FILE | | | | | | |
| FERNANDO ESPINOZA | | ON FILE | | | | | | |
| FERNANDO VILANOVA | | ON FILE | | | | | | |
| FHERNANDO GALDAMEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER CANDELARIO | | ON FILE | | | | | | |
| GABRIELA SORIANO | | ON FILE | | | | | | |
| GEOVANNY ESPERANZA | | ON FILE | | | | | | |
| GERARDO AVALOA | | ON FILE | | | | | | |
| GLORIA MONGE | | ON FILE | | | | | | |
| GUILLERMO CONTRERAS | | ON FILE | | | | | | |
| GUILLERMO EDUARDO RIVAS JIMENEZ | | ON FILE | | | | | | |
| GUILLERMO MATA | | ON FILE | | | | | | |
| GUILLERMO VILLACORTA | | ON FILE | | | | | | |
| HECTOR ALEXIS GONZALEZ FLORES | | ON FILE | | | | | | |
| HECTOR SUAREZ ROSALES | | ON FILE | | | | | | |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | | ON FILE | | | | | | |
| HILDA LUCHA | | ON FILE | | | | | | |
| IRIS IVETTE GORLICK | | ON FILE | | | | | | |
| ISAAC SUSTER CASTILLEJOS | | ON FILE | | | | | | |
| IVAN NAVARRO | | ON FILE | | | | | | |
| JAIME ENRIQUE SARAVIA LEMUS | | ON FILE | | | | | | |
| JAIME PINEDA | | ON FILE | | | | | | |
| JAIRO TREJO | | ON FILE | | | | | | |
| JAVIER AYLAGAS | | ON FILE | | | | | | |
| JAVIER MARTÍNEZ | | ON FILE | | | | | | |
| JAVIER ROSA | | ON FILE | | | | | | |
| JAVIER VASQUEZ | | ON FILE | | | | | | |
| JAVIER VILLATORO | | ON FILE | | | | | | |
| JEFF SORTO | | ON FILE | | | | | | |
| JOHN WILLIAM CRUZ ESPINAL | | ON FILE | | | | | | |
| JONATAN FLORES | | ON FILE | | | | | | |
| JORGE DURAN | | ON FILE | | | | | | |
| JORGE MATHUS | | ON FILE | | | | | | |
| JORGE MAYEN | | ON FILE | | | | | | |
| JOSE CASTILLO | | ON FILE | | | | | | |
| JOSE DOMINGO GALVEZ | | ON FILE | | | | | | |
| JOSE DOMINGO VELASCO CARPIO | | ON FILE | | | | | | |
| JOSE ISAAC MANCIA JIMENEZ | | ON FILE | | | | | | |
| JOSE LUIS AGUILAR RODEZNO | | ON FILE | | | | | | |
| JOSE RHIN SALAZAR | | ON FILE | | | | | | |
| JOSE RIOS BONILLA | | ON FILE | | | | | | |
| JOSE SAMOUR ZAMORA | | ON FILE | | | | | | |
| JOSÉ URBINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE VILLATORO | | ON FILE | | | | | | |
| JOSE W MAJANO | | ON FILE | | | | | | |
| JOSHUA PARADA | | ON FILE | | | | | | |
| JOSUE SALVADOR VEGA HERNANDEZ | | ON FILE | | | | | | |
| JOTAM TREJO | | ON FILE | | | | | | |
| JUAN ALFARO | | ON FILE | | | | | | |
| JUAN RAMÓN REYES LINARES | | ON FILE | | | | | | |
| JUNIOR ALEXIS ORELLANA ARGUETA | | ON FILE | | | | | | |
| KAREN MOLINA TRANQUINO | | ON FILE | | | | | | |
| KARLA MARTINEZ DE PASTORI | | ON FILE | | | | | | |
| KATHERINE VALENCIA | | ON FILE | | | | | | |
| KEMBIR JOVEL | | ON FILE | | | | | | |
| KEVIN DIAZ | | ON FILE | | | | | | |
| KLAUS FALKENBERG | | ON FILE | | | | | | |
| LUCRECIA GUERRA | | ON FILE | | | | | | |
| LUCY ALVARENGA | | ON FILE | | | | | | |
| LUIS ANDRES GOMEZ | | ON FILE | | | | | | |
| LUIS MARROQUIN | | ON FILE | | | | | | |
| LUIS ZAVALA | | ON FILE | | | | | | |
| LUISA RIVAS | | ON FILE | | | | | | |
| MANUEL ESCOBAR NOLASCO | | ON FILE | | | | | | |
| MANUEL HUMBERTO RIVERA LEON | | ON FILE | | | | | | |
| MANUEL MEJIA DELGADO | | ON FILE | | | | | | |
| MANUEL ZALDIVAR | | ON FILE | | | | | | |
| MARCELA PÁRRAGA | | ON FILE | | | | | | |
| MARCELLA RENDEROS | | ON FILE | | | | | | |
| MARCO BALDOCCHI KRIETE | | ON FILE | | | | | | |
| MARIA ANGELICA OSORIO SANCHEZ | | ON FILE | | | | | | |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | | ON FILE | | | | | | |
| MARIA PINEDA | | ON FILE | | | | | | |
| MARIANO SAMAYOA | | ON FILE | | | | | | |
| MARIO BOLAÑOS | | ON FILE | | | | | | |
| MARIO PASTORI | | ON FILE | | | | | | |
| MARJORIE REYES | | ON FILE | | | | | | |
| MARKUS M N AL | | ON FILE | | | | | | |
| MARTIN SERPAS CACERES | | ON FILE | | | | | | |
| MAURICIO AREVALO | | ON FILE | | | | | | |
| MAURICIO RODRIGUEZ | | ON FILE | | | | | | |
| MAURICIO VIDES | | ON FILE | | | | | | |
| MAYNOR ISAAC MENDOZA SORTO | | ON FILE | | | | | | |
| MIGUEL CASTRO | | ON FILE | | | | | | |
| MORELLA ARGENAL | | ON FILE | | | | | | |
| NATALIE SAFIEH | | ON FILE | | | | | | |
| NELSON RAMIREZ | | ON FILE | | | | | | |
| NELSON RIVERA | | ON FILE | | | | | | |
| NESTOR ALFREDO LOPEZ MENJIVAR | | ON FILE | | | | | | |
| OLIVER CERÓN | | ON FILE | | | | | | |
| OMAR CHACON | | ON FILE | | | | | | |
| POUL HERNANDEZ | | ON FILE | | | | | | |
| RAFAEL BARRIENTOS | | ON FILE | | | | | | |
| RAFAEL ERNESTO AREVALO CHAVEZ | | ON FILE | | | | | | |
| RAFAEL SALOME CHAHIN | | ON FILE | | | | | | |
| RAFAEL SALOME KAFATI | | ON FILE | | | | | | |
| RAUL RODRIGUEZ MEZQUITA | | ON FILE | | | | | | |
| REBECA CABALLERO DIAZ | | ON FILE | | | | | | |
| REINA ROMERO | | ON FILE | | | | | | |
| RENE LOPEZ | | ON FILE | | | | | | |
| RENE MACEDA CHICO | | ON FILE | | | | | | |
| RENE OSWALDO ALDANA | | ON FILE | | | | | | |
| ROBERTO CARLOS AGREDA | | ON FILE | | | | | | |
| ROBERTO CISNEROS | | ON FILE | | | | | | |
| ROBERTO SCHILDKNECHT | | ON FILE | | | | | | |
| RODRIGO ALEMAN | | ON FILE | | | | | | |
| RODRIGO CORADO | | ON FILE | | | | | | |
| RODRIGO DADA | | ON FILE | | | | | | |
| RODRIGO ENRIQUE VARGAS PADILLA | | ON FILE | | | | | | |
| RODRIGO GONZALEZ BLANCO | | ON FILE | | | | | | |
| RODRIGO JAVIER LI SIU AVENDANO | | ON FILE | | | | | | |
| RODRIGO MOLINA TRANQUINO | | ON FILE | | | | | | |
| RODRIGO SOL | | ON FILE | | | | | | |
| ROGER FALKENSTEIN | | ON FILE | | | | | | |
| RONALD BERNAL | | ON FILE | | | | | | |
| RONALD GOCHEZ | | ON FILE | | | | | | |
| ROSA ELENA VIDES | | ON FILE | | | | | | |
| ROSEMBER AGUILAR | | ON FILE | | | | | | |
| SAN CANESSA | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SAUL PEREZ | | ON FILE | | | | | | |
| SERGE FRANCISCO VALSSE EVANGELISTA | | ON FILE | | | | | | |
| SERGIO GADALA MARIA | | ON FILE | | | | | | |
| SERGIO LEMUS BENAVIDES | | ON FILE | | | | | | |
| SERGIO LUCHA | | ON FILE | | | | | | |
| SONIA URBINA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO FRANCESE ECHEVERRIA | | ON FILE | | | | | | |
| SULEMA AYALA MUNGUIA | | ON FILE | | | | | | |
| TELMA CABRERA | | ON FILE | | | | | | |
| TOMAS MEDRANO | | ON FILE | | | | | | |
| ULISES MARTINEZ | | ON FILE | | | | | | |
| UWE MARTINZ | | ON FILE | | | | | | |
| VICTOR BLADIMIR MARTINEZ FUENTES | | ON FILE | | | | | | |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | | ON FILE | | | | | | |
| WALTER PREZA HERNANDEZ | | ON FILE | | | | | | |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | | ON FILE | | | | | | |
| WILGBERTH ERNESTO HERNANDEZ ESCOBAR | | ON FILE | | | | | | |
| WILLIAM QUIJADA | | ON FILE | | | | | | |
| XENIA MILLA | | ON FILE | | | | | | |
| YURIS ROBLES CARRILLO | | ON FILE | | | | | | |
| JULIO MBANA | | ON FILE | | | | | | |
| LATE ADJEWODA | | ON FILE | | | | | | |
| NATNAEL MUSSIE | | ON FILE | | | | | | |
| 3RD LAB OÜ | | ON FILE | | | | | | |
| AASER TRUUSA | | ON FILE | | | | | | |
| ADEBAYO TIAMIYU | | ON FILE | | | | | | |
| AIGOR KUUSE | | ON FILE | | | | | | |
| AIN SIKKAR | | ON FILE | | | | | | |
| AKIIMO OU | | ON FILE | | | | | | |
| AKIO KUDO | | ON FILE | | | | | | |
| AKSEL COSTA | | ON FILE | | | | | | |
| ALAN PARIK | | ON FILE | | | | | | |
| ALAR VINKEL | | ON FILE | | | | | | |
| ALEC ERASMUS | | ON FILE | | | | | | |
| ALEKSANDER VEDOM | | ON FILE | | | | | | |
| ALEKSANDR KOZMIK | | ON FILE | | | | | | |
| ALEKSANDR MEHHEDENKO | | ON FILE | | | | | | |
| ALEKSANDR PAVLOV | | ON FILE | | | | | | |
| ALEKSANDRA BELITSKAJA | | ON FILE | | | | | | |
| ALEKSANDRA POLINA | | ON FILE | | | | | | |
| ALEKSEI NIKITIN | | ON FILE | | | | | | |
| ALEKSEI NIKOLAJENKO | | ON FILE | | | | | | |
| ALEKSEI SKVORTSOV | | ON FILE | | | | | | |
| ALEKSEI VOROBJOV | | ON FILE | | | | | | |
| ALESSIO PIERONI | | ON FILE | | | | | | |
| ALEX HIIS | | ON FILE | | | | | | |
| ÄLIS ROOMA | | ON FILE | | | | | | |
| ALJONA LOŽKINA | | ON FILE | | | | | | |
| ALLAN HARAND | | ON FILE | | | | | | |
| ALLAN SELTER | | ON FILE | | | | | | |
| ALLAN ZIRK | | ON FILE | | | | | | |
| ALLAR KALINA | | ON FILE | | | | | | |
| ALLAR VELLERAMM | | ON FILE | | | | | | |
| ALMAS AKCHABAYEV | | ON FILE | | | | | | |
| ALO EVERT | | ON FILE | | | | | | |
| ALO ORAV | | ON FILE | | | | | | |
| ALVAR JÕGEVA | | ON FILE | | | | | | |
| AMON OU | | ON FILE | | | | | | |
| ANASTASSIA BURLJAJEVA | | ON FILE | | | | | | |
| ANDRE ERNESAKS | | ON FILE | | | | | | |
| ANDRE REIU | | ON FILE | | | | | | |
| ANDREAS LIIVA | | ON FILE | | | | | | |
| ANDREAS MUGRA | | ON FILE | | | | | | |
| ANDREI CHERNYKH | | ON FILE | | | | | | |
| ANDREI MAKARENKO | | ON FILE | | | | | | |
| ANDRES KUUKS | | ON FILE | | | | | | |
| ANDRES LEHTMA | | ON FILE | | | | | | |
| ANDRES MIRZO | | ON FILE | | | | | | |
| ANDRES OPP | | ON FILE | | | | | | |
| ANDRES PUUSAAG | | ON FILE | | | | | | |
| ANDRES TORM | | ON FILE | | | | | | |
| ANDRI BASMAKOV | | ON FILE | | | | | | |
| ANDRUS KONT | | ON FILE | | | | | | |
| ANDRUS UMBLEJA | | ON FILE | | | | | | |
| ANGELA OKOCHA | | ON FILE | | | | | | |
| ANNA KOROBOVA | | ON FILE | | | | | | |
| ANNA KRONBERGA | | ON FILE | | | | | | |
| ANNA SHEHERINA | | ON FILE | | | | | | |
| ANNELI SAMMEL | | ON FILE | | | | | | |
| ANNIKA MEINSON | | ON FILE | | | | | | |
| ANNIKA RAUK | | ON FILE | | | | | | |
| ANTON ZELIAJEV | | ON FILE | | | | | | |
| ANTTI HILLERMAA | | ON FILE | | | | | | |
| ANU TUISK | | ON FILE | | | | | | |
| ANZELIKA JALLAI | | ON FILE | | | | | | |
| AREGNAZ HAROYAN | | ON FILE | | | | | | |
| ARGONAUDID OÜ | | ON FILE | | | | | | |
| ARKMIND OU | | ON FILE | | | | | | |
| ARNE WOLFRAMM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARSENIY ZARECHNEV | | ON FILE | | | | | | |
| ARTJOM PROZOROV | | ON FILE | | | | | | |
| ARTUR RAUDNA | | ON FILE | | | | | | |
| ATNJ OU | | ON FILE | | | | | | |
| AULE EINASTE | | ON FILE | | | | | | |
| AXEL JACQUOT | | ON FILE | | | | | | |
| AYMANE LBAZE | | ON FILE | | | | | | |
| BDC-HQ OÜ | | ON FILE | | | | | | |
| BEATRIZ FELIX GASPAR | | ON FILE | | | | | | |
| BEJON SARKER | | ON FILE | | | | | | |
| BENEDIKTE PETRUTIS | | ON FILE | | | | | | |
| BERNARDO MARQUES | | ON FILE | | | | | | |
| BIRGIT VILLEMS | | ON FILE | | | | | | |
| BORISS KUZNETSOV | | ON FILE | | | | | | |
| BRAIAN ROOS | | ON FILE | | | | | | |
| BRECK BURGESS | | ON FILE | | | | | | |
| BRUCE SANTELLI | | ON FILE | | | | | | |
| CARLOS CASIO PEREZ | | ON FILE | | | | | | |
| CAROLINE KAASIK | | ON FILE | | | | | | |
| CAROLYN ENGSO | | ON FILE | | | | | | |
| CASPER ROSENTHAL | | ON FILE | | | | | | |
| CATHERY TARO | | ON FILE | | | | | | |
| CHARLOTTA JUNOLAINEN | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES BEHLING | | ON FILE | | | | | | |
| CHRISTOF NEUMAN | | ON FILE | | | | | | |
| CHRISTOPHER COLSTON ACWORTH | | ON FILE | | | | | | |
| CLEMENT JULES MENET | | ON FILE | | | | | | |
| CREATABLE OÜ | | ON FILE | | | | | | |
| CYRIL CHAUVIN | | ON FILE | | | | | | |
| CYRIL JENNY | | ON FILE | | | | | | |
| DAMIAN PATROWICZ | | ON FILE | | | | | | |
| DANIEL HÖGLUND | | ON FILE | | | | | | |
| DANIEL OLORUNFEMI | | ON FILE | | | | | | |
| DANIEL VIIRLO | | ON FILE | | | | | | |
| DANIIL TSEVILJEV | | ON FILE | | | | | | |
| DARGO PULK | | ON FILE | | | | | | |
| DAVID AJANJAN | | ON FILE | | | | | | |
| DAVID KACHEL | | ON FILE | | | | | | |
| DCA OÜ | | ON FILE | | | | | | |
| DEMID ZHUKOV | | ON FILE | | | | | | |
| DENIS LÕOKENE | | ON FILE | | | | | | |
| DENISS NIKIFOROV | | ON FILE | | | | | | |
| DEREK TINTS | | ON FILE | | | | | | |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | | ON FILE | | | | | | |
| DMITRI BERENDEJEV | | ON FILE | | | | | | |
| DMITRI IVANOV | | ON FILE | | | | | | |
| DMITRI LAUS | | ON FILE | | | | | | |
| DMITRII BEZMELNITSYN | | ON FILE | | | | | | |
| DOMENICO CIANCI | | ON FILE | | | | | | |
| DYRE VAA | | ON FILE | | | | | | |
| EDGAR BERS | | ON FILE | | | | | | |
| EDUARD ENNS | | ON FILE | | | | | | |
| EDWARD UBALEHT | | ON FILE | | | | | | |
| EERIK POTTER | | ON FILE | | | | | | |
| EERO OK | | ON FILE | | | | | | |
| EERO TIITUS | | ON FILE | | | | | | |
| EGERT METSANDI | | ON FILE | | | | | | |
| EGERT OTS | | ON FILE | | | | | | |
| EHA SAAGIM | | ON FILE | | | | | | |
| EIGIRDAS BIEKSA | | ON FILE | | | | | | |
| EIMAR RAHUMAA | | ON FILE | | | | | | |
| EKATERINA GRIZIK | | ON FILE | | | | | | |
| ELDIN KUUSE | | ON FILE | | | | | | |
| ELENA PAVLYUKOVA | | ON FILE | | | | | | |
| EMIL ARAKTSIJEV | | ON FILE | | | | | | |
| EMIL HOLM | | ON FILE | | | | | | |
| ENDRE NESSET | | ON FILE | | | | | | |
| ENELI ROOMA | | ON FILE | | | | | | |
| ENELIN MITT | | ON FILE | | | | | | |
| ENN PEIL | | ON FILE | | | | | | |
| ENRICO VOMPA | | ON FILE | | | | | | |
| ERIK EKŠTEIN | | ON FILE | | | | | | |
| ERIK KRUMM | | ON FILE | | | | | | |
| ERIK ORASTU | | ON FILE | | | | | | |
| ERIK VENT | | ON FILE | | | | | | |
| ERIKKA MARIE DEL ROSARIO | | ON FILE | | | | | | |
| ERKI TUHK | | ON FILE | | | | | | |
| ERKKI NIGLAS | | ON FILE | | | | | | |
| ERLEND SAVOLAINEN | | ON FILE | | | | | | |
| ERMO NAARITS | | ON FILE | | | | | | |
| EST NORMALIS OÜ | | ON FILE | | | | | | |
| EVA-MARIA SUITS | | ON FILE | | | | | | |
| EVELI ŽELIAJEVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVELIN LELMI | | ON FILE | | | | | | |
| FAMLA SPORT OÜ | | ON FILE | | | | | | |
| FATHIN DOSUNMU | | ON FILE | | | | | | |
| FELIX VIIRLO | | ON FILE | | | | | | |
| FIVEML ÖU | | ON FILE | | | | | | |
| FRANK CLAUDE MICHEL BARBIER | | ON FILE | | | | | | |
| FRANZ SAMMEL | | ON FILE | | | | | | |
| FREDDY LÄTTEKIVI | | ON FILE | | | | | | |
| FREDRIK WIRTH | | ON FILE | | | | | | |
| FRESHMIND OÜ | | ON FILE | | | | | | |
| GABRIEL MOFFA | | ON FILE | | | | | | |
| GERHARD-FRED KARUKS | | ON FILE | | | | | | |
| GETTER VALNER | | ON FILE | | | | | | |
| GIANLUCA VITELLO | | ON FILE | | | | | | |
| GIORGI ZEIKIDZE | | ON FILE | | | | | | |
| GIUSEPPE ZENONE | | ON FILE | | | | | | |
| GLEN CAMERON | | ON FILE | | | | | | |
| GODGRACE OBIABANG | | ON FILE | | | | | | |
| GREGOR KAPSTA | | ON FILE | | | | | | |
| GRETE GARMAI | | ON FILE | | | | | | |
| GUILHERME FRANCIULLI | | ON FILE | | | | | | |
| GUSTAV LIBLIK | | ON FILE | | | | | | |
| HANDO KUUSIK | | ON FILE | | | | | | |
| HANNES ARGE | | ON FILE | | | | | | |
| HANS STARKOPF | | ON FILE | | | | | | |
| HASHPOWER OÜ | | ON FILE | | | | | | |
| HEIGO SUITS | | ON FILE | | | | | | |
| HEIKO VANNAS | | ON FILE | | | | | | |
| HEIMAR KALPUS | | ON FILE | | | | | | |
| HEINART KORBE | | ON FILE | | | | | | |
| HELEN AASA | | ON FILE | | | | | | |
| HELION TRADING OU | | ON FILE | | | | | | |
| HELIS LEPASSON | | ON FILE | | | | | | |
| HELIS ROSSNER | | ON FILE | | | | | | |
| HELVIN KALJULA | | ON FILE | | | | | | |
| HENDRIK EHRLICH | | ON FILE | | | | | | |
| HENRI HALJAND | | ON FILE | | | | | | |
| HENRI KORTS | | ON FILE | | | | | | |
| HENRI OTS | | ON FILE | | | | | | |
| HENRIC RÖNNBERG | | ON FILE | | | | | | |
| HENRIK LEIFSSON | | ON FILE | | | | | | |
| HENRY PAALA | | ON FILE | | | | | | |
| HOLGER KILUMETS | | ON FILE | | | | | | |
| IAROSLAV LUZIN | | ON FILE | | | | | | |
| IBUKUNOLUWA IGE | | ON FILE | | | | | | |
| IGOR GAVRILCHIK | | ON FILE | | | | | | |
| IGOR MAHLINOVSKI | | ON FILE | | | | | | |
| IGOR TSISTJAKOV | | ON FILE | | | | | | |
| ILHEM GHERBI | | ON FILE | | | | | | |
| IMRE LIIVAK | | ON FILE | | | | | | |
| IMRE LIIVAS | | ON FILE | | | | | | |
| INDREK PAIDE | | ON FILE | | | | | | |
| INDREK PÕLDVEE | | ON FILE | | | | | | |
| INDREK STERN | | ON FILE | | | | | | |
| INDREK TRIISBERG | | ON FILE | | | | | | |
| INGRID TEESALU | | ON FILE | | | | | | |
| INNAR LIIV | | ON FILE | | | | | | |
| INNERBEING OÜ | | ON FILE | | | | | | |
| INVESTEERINGUD JA KAPITAL OU | | ON FILE | | | | | | |
| IVO KAIS | | ON FILE | | | | | | |
| IVO LEEMAN | | ON FILE | | | | | | |
| JAAK NIIT | | ON FILE | | | | | | |
| JAAK ROOSAARE | | ON FILE | | | | | | |
| JAAK UNNUK | | ON FILE | | | | | | |
| JAAN KADAK | | ON FILE | | | | | | |
| JAAN MÄNNIK | | ON FILE | | | | | | |
| JACQUELINE PRETTY | | ON FILE | | | | | | |
| JAMESCO OÜ | | ON FILE | | | | | | |
| JAN WLADYSLAW WASOWICZ | | ON FILE | | | | | | |
| JANAR KIVIRAND | | ON FILE | | | | | | |
| JANEK KISS | | ON FILE | | | | | | |
| JANEK LEMBER | | ON FILE | | | | | | |
| JANEK SERGEJEV | | ON FILE | | | | | | |
| JANICA ADAMSON | | ON FILE | | | | | | |
| JANIS JÕGI | | ON FILE | | | | | | |
| JANIŠ LAENDE | | ON FILE | | | | | | |
| JANNO KOLMRIST | | ON FILE | | | | | | |
| JANNUS JASKA | | ON FILE | | | | | | |
| JAZIB SAWAR | | ON FILE | | | | | | |
| JEAN ARNOLD | | ON FILE | | | | | | |
| JELENA MUMM | | ON FILE | | | | | | |
| JELIZAVETA AKIMOVA | | ON FILE | | | | | | |
| JENS-STEFAN MIKSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROME BEIGBEDER | | ON FILE | | | | | | |
| JEROME TRUONG | | ON FILE | | | | | | |
| JESSE TANDOR | | ON FILE | | | | | | |
| JESSI VERANO | | ON FILE | | | | | | |
| JEVGENI VASSILJEV | | ON FILE | | | | | | |
| JOACHIM SEMINCK | | ON FILE | | | | | | |
| JOÃO NEVES | | ON FILE | | | | | | |
| JOHAN CEDRIC DAVID BLOOM | | ON FILE | | | | | | |
| JOHANNES KANTER | | ON FILE | | | | | | |
| JOHANNES KLIMUSEV | | ON FILE | | | | | | |
| JOHANN-MARKUS PAJUSTE | | ON FILE | | | | | | |
| JONATHAN DANNER | | ON FILE | | | | | | |
| JONATHAN ROSENBREIER | | ON FILE | | | | | | |
| JONI SALO | | ON FILE | | | | | | |
| JOONAS LIIVAMÄGI | | ON FILE | | | | | | |
| JORDAN UZZELL | | ON FILE | | | | | | |
| JORGE ALEXANDRE | | ON FILE | | | | | | |
| JÖRGEN VARJAS | | ON FILE | | | | | | |
| JOY VERANO | | ON FILE | | | | | | |
| JUHAN KAARMA | | ON FILE | | | | | | |
| JUKU-KALLE ADRAT | | ON FILE | | | | | | |
| JULIAN TRADE OU | | ON FILE | | | | | | |
| JURGEN HERZMANN | | ON FILE | | | | | | |
| JURI KARTAKOV | | ON FILE | | | | | | |
| JÜRI LAANOJA | | ON FILE | | | | | | |
| JURI MIHELSON | | ON FILE | | | | | | |
| JURI MILLER | | ON FILE | | | | | | |
| JVGENI GRISIN | | ON FILE | | | | | | |
| KAAREL MATTISEN | | ON FILE | | | | | | |
| KAAREL TAMRA | | ON FILE | | | | | | |
| KADRI HALLING | | ON FILE | | | | | | |
| KAIMO KOLESNIKOV | | ON FILE | | | | | | |
| KALMER GROSS | | ON FILE | | | | | | |
| KAREL PITSAL | | ON FILE | | | | | | |
| KARIN KÕIV | | ON FILE | | | | | | |
| KARL-ERIK ROSENBERG | | ON FILE | | | | | | |
| KAROL SIROTKIN | | ON FILE | | | | | | |
| KASPAR KALLAS | | ON FILE | | | | | | |
| KASPAR LANNES | | ON FILE | | | | | | |
| KASPAR VEEVÄLI | | ON FILE | | | | | | |
| KÄTLIN KUKEBAL | | ON FILE | | | | | | |
| KATRI TREUFELDT | | ON FILE | | | | | | |
| KATRIN PAALA VAINOLA | | ON FILE | | | | | | |
| KAUR PÄÄRO | | ON FILE | | | | | | |
| KAURI KULDKEPP | | ON FILE | | | | | | |
| KEIDO SEPPI | | ON FILE | | | | | | |
| KEILI MAJOR | | ON FILE | | | | | | |
| KEIOR KLIMOV | | ON FILE | | | | | | |
| KEIT ILISSON | | ON FILE | | | | | | |
| KEITH ORCHARD | | ON FILE | | | | | | |
| KEN KANARIK | | ON FILE | | | | | | |
| KENNETH GILDEN | | ON FILE | | | | | | |
| KEVIN KENDARU | | ON FILE | | | | | | |
| KEVIN SEPP | | ON FILE | | | | | | |
| KIMMO RYTKONEN | | ON FILE | | | | | | |
| KLASSIRAHA OÜ | | ON FILE | | | | | | |
| KONSTANTIN SOLODJANKIN | | ON FILE | | | | | | |
| KRIPTOMAT OÜ | | ON FILE | | | | | | |
| KRIS PRICE | | ON FILE | | | | | | |
| KRISTIAN ANDREAS RIISENBERG | | ON FILE | | | | | | |
| KRISTIAN EDING | | ON FILE | | | | | | |
| KRISTIINA KAARNA | | ON FILE | | | | | | |
| KRISTIINA MAKK | | ON FILE | | | | | | |
| KRISTJAN AAS | | ON FILE | | | | | | |
| KRISTJAN ADRAT | | ON FILE | | | | | | |
| KRISTJAN JUURIKAS | | ON FILE | | | | | | |
| KRISTJAN KANGRO | | ON FILE | | | | | | |
| KRISTJAN KANN | | ON FILE | | | | | | |
| KRISTJAN KAPTUR | | ON FILE | | | | | | |
| KRISTJAN KIRPU | | ON FILE | | | | | | |
| KRISTJAN KLIMUSEV | | ON FILE | | | | | | |
| KRISTJAN KRIMM | | ON FILE | | | | | | |
| KRISTJAN KRUK | | ON FILE | | | | | | |
| KRISTJAN KURESSON | | ON FILE | | | | | | |
| KRISTJAN RAAK | | ON FILE | | | | | | |
| KRISTJAN RANNA | | ON FILE | | | | | | |
| KRISTJAN SEPP | | ON FILE | | | | | | |
| KRISTJAN SUTT | | ON FILE | | | | | | |
| KRISTO TRUUMEES | | ON FILE | | | | | | |
| KRISTOFER RENNEL | | ON FILE | | | | | | |
| KRISTOPHER PRICE | | ON FILE | | | | | | |
| KVELLE CAROLINA KIIS | | ON FILE | | | | | | |
| LAURI ENN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURI OTSMANN | | ON FILE | | | | | | |
| LAURI SOOSAAR | | ON FILE | | | | | | |
| LAURI VILT | | ON FILE | | | | | | |
| LAVRENTI TSUDAKOV | | ON FILE | | | | | | |
| LEANDRE BURON | | ON FILE | | | | | | |
| LEONID KOROBOV | | ON FILE | | | | | | |
| LIIS KAAVER | | ON FILE | | | | | | |
| LIIS NAPTAL | | ON FILE | | | | | | |
| LILIA KOZLOVA | | ON FILE | | | | | | |
| LINNAR KALJUVEE | | ON FILE | | | | | | |
| LISANNA SEMILARSKI | | ON FILE | | | | | | |
| LIVIA JANSON | | ON FILE | | | | | | |
| LUCAS GOETZ | | ON FILE | | | | | | |
| MAAN WARDHAN | | ON FILE | | | | | | |
| MAARJA LALL | | ON FILE | | | | | | |
| MADIS AIGRO | | ON FILE | | | | | | |
| MAIDO ÜLEVAIN | | ON FILE | | | | | | |
| MAIK VARKKI | | ON FILE | | | | | | |
| MAIKEN STAAK | | ON FILE | | | | | | |
| MAIKO SALUORG | | ON FILE | | | | | | |
| MAILE ROOSMÄE | | ON FILE | | | | | | |
| MAIRE RANDMA | | ON FILE | | | | | | |
| MAKSIM PAVLJUKOV | | ON FILE | | | | | | |
| MARC ARGENT | | ON FILE | | | | | | |
| MARCO POETA | | ON FILE | | | | | | |
| MARCUS LIIV | | ON FILE | | | | | | |
| MAREK FRACZYK | | ON FILE | | | | | | |
| MAREK LEOTOOTS | | ON FILE | | | | | | |
| MAREK MÄGI | | ON FILE | | | | | | |
| MAREK SALURAND | | ON FILE | | | | | | |
| MARGARET MATISEN | | ON FILE | | | | | | |
| MARGIT HEERINGAS | | ON FILE | | | | | | |
| MARGO MIHKELSTEIN | | ON FILE | | | | | | |
| MARGUS KAASIK | | ON FILE | | | | | | |
| MARGUS SAAREOKS | | ON FILE | | | | | | |
| MARIA PÄÄSUKE | | ON FILE | | | | | | |
| MARIA VALLADARES | | ON FILE | | | | | | |
| MARIANN VILLEMS | | ON FILE | | | | | | |
| MARIANNE TARTES | | ON FILE | | | | | | |
| MARIN DANIEL | | ON FILE | | | | | | |
| MARINA VINOGRADOVA | | ON FILE | | | | | | |
| MARIO LINK | | ON FILE | | | | | | |
| MARIO PLAKK | | ON FILE | | | | | | |
| MARIO SAUNPERE | | ON FILE | | | | | | |
| MARIT MÄESAAR | | ON FILE | | | | | | |
| MARIUS-JULIUS URVA | | ON FILE | | | | | | |
| MARK VAINKÜLA | | ON FILE | | | | | | |
| MARKO KUNGLA | | ON FILE | | | | | | |
| MARKUS DVINJANINOV | | ON FILE | | | | | | |
| MARKUS LAELL | | ON FILE | | | | | | |
| MARKUS LEMING | | ON FILE | | | | | | |
| MARKUS ROBAM | | ON FILE | | | | | | |
| MÄRT JÕESAAR | | ON FILE | | | | | | |
| MÄRT MÄGI | | ON FILE | | | | | | |
| MART PÄRTNA | | ON FILE | | | | | | |
| MART REMMEL | | ON FILE | | | | | | |
| MART TRUMMAL | | ON FILE | | | | | | |
| MARTEN PALU | | ON FILE | | | | | | |
| MARTEN RANDMA | | ON FILE | | | | | | |
| MARTIN ILVES | | ON FILE | | | | | | |
| MARTIN KAEV | | ON FILE | | | | | | |
| MARTIN MANDER | | ON FILE | | | | | | |
| MARTIN MEIMAN | | ON FILE | | | | | | |
| MARTIN PÕLLU | | ON FILE | | | | | | |
| MARTIN TAMM | | ON FILE | | | | | | |
| MARTIN VAHA | | ON FILE | | | | | | |
| MARTIN VASSEL | | ON FILE | | | | | | |
| MATI SIMM | | ON FILE | | | | | | |
| MATTIS KAST | | ON FILE | | | | | | |
| MAURI VESKIMEISTER | | ON FILE | | | | | | |
| MAXIM STRELNIKOV | | ON FILE | | | | | | |
| MAXIM ZAKURDAEV | | ON FILE | | | | | | |
| MEELI REINVART | | ON FILE | | | | | | |
| MEELIS KIISK | | ON FILE | | | | | | |
| MEELIS RAJA | | ON FILE | | | | | | |
| MEELIS ROMMOT | | ON FILE | | | | | | |
| MELISSA SEPP | | ON FILE | | | | | | |
| MERIT ROOSNA | | ON FILE | | | | | | |
| MERLI JÕEMAA | | ON FILE | | | | | | |
| MICHAL GRODZA | | ON FILE | | | | | | |
| MIGUEL KNAFO | | ON FILE | | | | | | |
| MIHKEL ALLORG | | ON FILE | | | | | | |
| MIHKEL KESA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHKEL NIINE | | ON FILE | | | | | | |
| MIHKEL SILDNIK | | ON FILE | | | | | | |
| MIHKEL VAHER | | ON FILE | | | | | | |
| MIHKEL VALGE | | ON FILE | | | | | | |
| MIKK LAOS | | ON FILE | | | | | | |
| MIKK MAAL | | ON FILE | | | | | | |
| MIKK MAASIK | | ON FILE | | | | | | |
| MOBILEPRIME OÜ | | ON FILE | | | | | | |
| MOHAMMAD MEHEDI HASAN | | ON FILE | | | | | | |
| MORTEN TIBAR | | ON FILE | | | | | | |
| MUDIAGA AGHOTOR | | ON FILE | | | | | | |
| MYDAPP OÜ | | ON FILE | | | | | | |
| NATALJA PINAJEVA | | ON FILE | | | | | | |
| NELE OTSMANN | | ON FILE | | | | | | |
| NICOLAS DEMATTEO | | ON FILE | | | | | | |
| NIINA ROSS | | ON FILE | | | | | | |
| NIKITA OFITSEROV | | ON FILE | | | | | | |
| NIKOLAI SKOROHODOV | | ON FILE | | | | | | |
| NINO MERABISHVILI | | ON FILE | | | | | | |
| NOEL NOORMAGI | | ON FILE | | | | | | |
| NORMAN NIKLUS | | ON FILE | | | | | | |
| OLAR TOOL | | ON FILE | | | | | | |
| OLAV MÄGI | | ON FILE | | | | | | |
| OLEG GABINET | | ON FILE | | | | | | |
| OLGA CHUYKINA | | ON FILE | | | | | | |
| OLGA TARASSENKOVA | | ON FILE | | | | | | |
| OLIVAR-GRINKIN JENILYN ROMERO | | ON FILE | | | | | | |
| OLIVER BUSCH | | ON FILE | | | | | | |
| OLIVER VAINOLA | | ON FILE | | | | | | |
| OLIVER VINKEL | | ON FILE | | | | | | |
| OSKAR DANIEL | | ON FILE | | | | | | |
| OSKAR KADAKSOO | | ON FILE | | | | | | |
| OSKAR NÕMM | | ON FILE | | | | | | |
| OSOM FINANCE | | ON FILE | | | | | | |
| OÜ PISIROHE | | ON FILE | | | | | | |
| OVE LUMISTE | | ON FILE | | | | | | |
| PANTELEIMON GKOUMAS | | ON FILE | | | | | | |
| PASI KARPPINEN | | ON FILE | | | | | | |
| PAUL BAN | | ON FILE | | | | | | |
| PAUL CHRISTENSEN | | ON FILE | | | | | | |
| PAVEL EDUKAS | | ON FILE | | | | | | |
| PAVEL KRÕLOV | | ON FILE | | | | | | |
| PAWEL SEBASTIAN GORECKI | | ON FILE | | | | | | |
| PEETER RAUDSIK | | ON FILE | | | | | | |
| PEETER TORIM | | ON FILE | | | | | | |
| PETER HAAB | | ON FILE | | | | | | |
| PIA WOONINCK | | ON FILE | | | | | | |
| PIPEDESK OU | | ON FILE | | | | | | |
| PIPPILOTTA LIPP | | ON FILE | | | | | | |
| PIRET OTSMANN | | ON FILE | | | | | | |
| PITKO OÜ | | ON FILE | | | | | | |
| PONTUS WALLIN | | ON FILE | | | | | | |
| PRIIT OORN | | ON FILE | | | | | | |
| PRIIT RAND | | ON FILE | | | | | | |
| PRIIT SOODLA | | ON FILE | | | | | | |
| PRIIT TREI | | ON FILE | | | | | | |
| PRIIT VILLEMS | | ON FILE | | | | | | |
| QUENTIN BARTHOD | | ON FILE | | | | | | |
| QUENTIN MONIN | | ON FILE | | | | | | |
| QURAT UL AIN RESHI | | ON FILE | | | | | | |
| RADOVAN ZVONCEK | | ON FILE | | | | | | |
| RAFAEL ANTONIO OSORIO AGUILAR | | ON FILE | | | | | | |
| RAGNAR TOHVER | | ON FILE | | | | | | |
| RAID VELLERIND | | ON FILE | | | | | | |
| RAIDO KASEVAELI | | ON FILE | | | | | | |
| RAIDO MEIBAUM | | ON FILE | | | | | | |
| RAIDO SOOM | | ON FILE | | | | | | |
| RAIKO KIKKAS | | ON FILE | | | | | | |
| RAIKO KINSIGO | | ON FILE | | | | | | |
| RAIN ANNAMA | | ON FILE | | | | | | |
| RAIN HEERINGAS | | ON FILE | | | | | | |
| RAIN HUTT | | ON FILE | | | | | | |
| RAINO EELMÄE | | ON FILE | | | | | | |
| RAIT MUTLE | | ON FILE | | | | | | |
| RAIT UDUMÄE | | ON FILE | | | | | | |
| RAIVO KELP | | ON FILE | | | | | | |
| RAMON KALLAS | | ON FILE | | | | | | |
| RANDAR NARME | | ON FILE | | | | | | |
| RANDO ROTENBERG | | ON FILE | | | | | | |
| RANNO SOOTLA | | ON FILE | | | | | | |
| RANNO VILJAK | | ON FILE | | | | | | |
| RASMUS BOBKOV | | ON FILE | | | | | | |
| RASMUS KIISLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASMUS KÜTT | | ON FILE | | | | | | |
| RASMUS RIKKEN | | ON FILE | | | | | | |
| RAUNO ARUNURM | | ON FILE | | | | | | |
| RAUNO RATT | | ON FILE | | | | | | |
| RAUNO VIIRG | | ON FILE | | | | | | |
| REEMET TANNBERG | | ON FILE | | | | | | |
| REIMO LINK | | ON FILE | | | | | | |
| REIO JOHANSON | | ON FILE | | | | | | |
| RENE ROSIN | | ON FILE | | | | | | |
| REVE VILLEMS | | ON FILE | | | | | | |
| RICO ADIGAZALOV | | ON FILE | | | | | | |
| RIINA KELP | | ON FILE | | | | | | |
| RIKO TIMIAN | | ON FILE | | | | | | |
| ROBERT MIRZO | | ON FILE | | | | | | |
| ROBERT SEVTSENKO | | ON FILE | | | | | | |
| ROBERT ÜBNER | | ON FILE | | | | | | |
| RODNEY CORCORAN | | ON FILE | | | | | | |
| ROLAND ENGEL | | ON FILE | | | | | | |
| ROMAN ANTROPOV | | ON FILE | | | | | | |
| ROMAN GALDIN | | ON FILE | | | | | | |
| ROMAN ROMANOV | | ON FILE | | | | | | |
| ROMAN SADOVSKI | | ON FILE | | | | | | |
| ROMAN VIRK | | ON FILE | | | | | | |
| ROME MUTLE | | ON FILE | | | | | | |
| ROMET LIIVAMÄGI | | ON FILE | | | | | | |
| ROY KIME | | ON FILE | | | | | | |
| ROZA FILATOVA | | ON FILE | | | | | | |
| RÜDIGER ROACH | | ON FILE | | | | | | |
| RUDOLF SEVTSENKO | | ON FILE | | | | | | |
| SAJJAD ABEDI | | ON FILE | | | | | | |
| SAMBEET MISHRA | | ON FILE | | | | | | |
| SAMI SALMINEN | | ON FILE | | | | | | |
| SAMUEL JOHANNES PITKO | | ON FILE | | | | | | |
| SAMUEL PITKO | | ON FILE | | | | | | |
| SAMUEL SAVIMÄGI | | ON FILE | | | | | | |
| SANDER MAASIK | | ON FILE | | | | | | |
| SANDER SAGA | | ON FILE | | | | | | |
| SANDER VÄHI | | ON FILE | | | | | | |
| SANDRA VOKK | | ON FILE | | | | | | |
| SEBASTIEN BURVENICH | | ON FILE | | | | | | |
| SERGEI BARANOVSKI | | ON FILE | | | | | | |
| SERGEI IVANOV | | ON FILE | | | | | | |
| SERGEI POTAPENKO | | ON FILE | | | | | | |
| SERGEI SIRNIN | | ON FILE | | | | | | |
| SHELLEY HARDING-BAN | | ON FILE | | | | | | |
| SIGNE LILLEMETS | | ON FILE | | | | | | |
| SIIM BOBKOV | | ON FILE | | | | | | |
| SIIM ENNUVERE | | ON FILE | | | | | | |
| SIIM EVERT | | ON FILE | | | | | | |
| SIIM OLVISTE | | ON FILE | | | | | | |
| SIIM PÕLDRE | | ON FILE | | | | | | |
| SIIM SOKKAL | | ON FILE | | | | | | |
| SIIM TÄKKER | | ON FILE | | | | | | |
| SIIM VAARAND | | ON FILE | | | | | | |
| SILVER MIRZO | | ON FILE | | | | | | |
| SILVER PAE | | ON FILE | | | | | | |
| SILVIA SINIJÄRV | | ON FILE | | | | | | |
| STEF KLAP | | ON FILE | | | | | | |
| STEFANO MUSUMECI | | ON FILE | | | | | | |
| STEN PEKK | | ON FILE | | | | | | |
| STEN TAMKIVI | | ON FILE | | | | | | |
| SUI KI STANLEY LAM | | ON FILE | | | | | | |
| SUPERJULIE OU | | ON FILE | | | | | | |
| SÜRMO TAMM | | ON FILE | | | | | | |
| SVEN JÜRNA | | ON FILE | | | | | | |
| SVEN PETAI | | ON FILE | | | | | | |
| SVEN PIKK | | ON FILE | | | | | | |
| SVETLANA LEMBERG | | ON FILE | | | | | | |
| SWAPLY INT OÜ | | ON FILE | | | | | | |
| TAANIEL ARUJA | | ON FILE | | | | | | |
| TAANIEL LINDOV | | ON FILE | | | | | | |
| TAAVI AVARMAA | | ON FILE | | | | | | |
| TAAVI OTSMANN | | ON FILE | | | | | | |
| TAAVI TOMSON | | ON FILE | | | | | | |
| TAAVI TOOM | | ON FILE | | | | | | |
| TAAVI TUISK | | ON FILE | | | | | | |
| TANEL LIND | | ON FILE | | | | | | |
| TANEL ROSENBLAD | | ON FILE | | | | | | |
| TANEL SAAG | | ON FILE | | | | | | |
| TANEL TAMME | | ON FILE | | | | | | |
| TANIS KULP | | ON FILE | | | | | | |
| TARMO ABRAM | | ON FILE | | | | | | |
| TARMO TAMM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARVI KALLASTE | | ON FILE | | | | | | |
| TAURI TOOTS | | ON FILE | | | | | | |
| TDV EDITION OÜ | | ON FILE | | | | | | |
| TEMOFE AKABA | | ON FILE | | | | | | |
| TENNO TÕNTS | | ON FILE | | | | | | |
| THERESE KLAUSSEN-PIIBAR | | ON FILE | | | | | | |
| THIBAUT MEURISSE | | ON FILE | | | | | | |
| THOMAS DOBEREINER | | ON FILE | | | | | | |
| THOMAS ISTHA | | ON FILE | | | | | | |
| TIAGO PEREZ | | ON FILE | | | | | | |
| TIANYI FAN | | ON FILE | | | | | | |
| TÕNIS HAAVISTE | | ON FILE | | | | | | |
| TONIS KONT | | ON FILE | | | | | | |
| TÕNIS KRUZMAN | | ON FILE | | | | | | |
| TÕNIS SÄREKANNO | | ON FILE | | | | | | |
| TÕNIS TUISK | | ON FILE | | | | | | |
| TÕNU RÕÕMUSAARE | | ON FILE | | | | | | |
| TOOMAS PARG | | ON FILE | | | | | | |
| TOOMAS VIILO | | ON FILE | | | | | | |
| TRIIN VAINO | | ON FILE | | | | | | |
| TUOMAS JUSSI ILMARI LAINE | | ON FILE | | | | | | |
| URMAS LANTO | | ON FILE | | | | | | |
| URMAS UMBLEJA | | ON FILE | | | | | | |
| VAHE TRADING OU | | ON FILE | | | | | | |
| VALERI RANDALAINEN | | ON FILE | | | | | | |
| VALERIIA GAZIZOVA | | ON FILE | | | | | | |
| VASSILI ZDANOV | | ON FILE | | | | | | |
| VEIKO KRUNBERG | | ON FILE | | | | | | |
| VERONIKA JALLAI | | ON FILE | | | | | | |
| VERONIKA KIVIRAND | | ON FILE | | | | | | |
| VIKTORIA BASKITE | | ON FILE | | | | | | |
| VIKTORIA IVANOVA | | ON FILE | | | | | | |
| VILJAR VÕSU | | ON FILE | | | | | | |
| VIOREL STROE | | ON FILE | | | | | | |
| VLADIMIR MAKAROV | | ON FILE | | | | | | |
| YASITH ABEYSINGHE | | ON FILE | | | | | | |
| ZOOT NEL | | ON FILE | | | | | | |
| ABENEZER GEZAHEGNE | | ON FILE | | | | | | |
| BENEDINO FERRARESI | | ON FILE | | | | | | |
| BENIAM WOLDE | | ON FILE | | | | | | |
| DANEL KIDANE | | ON FILE | | | | | | |
| HELINA DENEKEW | | ON FILE | | | | | | |
| KIRUBEL MOGNEHODE | | ON FILE | | | | | | |
| MEKDELA TARIKU | | ON FILE | | | | | | |
| MERAFE SAMUEL ALEMAYEHU | | ON FILE | | | | | | |
| MICHAEL GEDAMU TEFERA | | ON FILE | | | | | | |
| NAOL KEBEDE OLI | | ON FILE | | | | | | |
| NEMUEL GEBREGZIABHIER | | ON FILE | | | | | | |
| REACH WALE | | ON FILE | | | | | | |
| SAMSON TAMIRE | | ON FILE | | | | | | |
| SELAM AGEGNEHU TEREFE | | ON FILE | | | | | | |
| VINCENT SAKAKO | | ON FILE | | | | | | |
| YALEM ALEMAYEHU HABTEMARIAM | | ON FILE | | | | | | |
| YOHANNES KIFLE | | ON FILE | | | | | | |
| YONATAN TEWODROS MULATU | | ON FILE | | | | | | |
| ABSALON NATTESTAD | | ON FILE | | | | | | |
| AKSEL DALSGAARD | | ON FILE | | | | | | |
| ANITA LISBERG | | ON FILE | | | | | | |
| ARI JACOBSEN | | ON FILE | | | | | | |
| BÁRÐUR BALDURSSON | | ON FILE | | | | | | |
| BÁRÐUR JUUL ARGE JACOBSEN | | ON FILE | | | | | | |
| BARDUR OLSEN | | ON FILE | | | | | | |
| BEINTA KLAKSTEIN | | ON FILE | | | | | | |
| BENNY VIÐ SANDÁ | | ON FILE | | | | | | |
| BERGUR HANSEN | | ON FILE | | | | | | |
| BERGUR PETERSEN | | ON FILE | | | | | | |
| BJARNI HAMMER | | ON FILE | | | | | | |
| BJØRG MOHR | | ON FILE | | | | | | |
| CARL KJARTAN JOHANNESEN | | ON FILE | | | | | | |
| CHRISTIAN AAKJAER | | ON FILE | | | | | | |
| DAN ASKHAM | | ON FILE | | | | | | |
| DANNY BALDURSSON | | ON FILE | | | | | | |
| ELI LASSEN | | ON FILE | | | | | | |
| EPICNOOBKILL BERTHELSEN | | ON FILE | | | | | | |
| EYÐFINN HVIDBRO | | ON FILE | | | | | | |
| GERT Í HJØLLUM | | ON FILE | | | | | | |
| HANS JOERGEN KRUSE ELLINGSGAARD | | ON FILE | | | | | | |
| HANS SJURDABERG | | ON FILE | | | | | | |
| HELGI JOHANSEN | | ON FILE | | | | | | |
| HENDRIK RUBEKSEN | | ON FILE | | | | | | |
| HOGNI JACOBSEN | | ON FILE | | | | | | |
| INGI MOHR | | ON FILE | | | | | | |
| INGVARD THORSTEINSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÁKUP HEINESEN | | ON FILE | | | | | | |
| JAN Á HEYGGI | | ON FILE | | | | | | |
| JAN LAURITSEN | | ON FILE | | | | | | |
| JAN SCHWARTZ JACOBSEN | | ON FILE | | | | | | |
| JANN ZACHARIASEN | | ON FILE | | | | | | |
| JÓAN PETUR ANDREASEN | | ON FILE | | | | | | |
| JÓANNES MAGNASON | | ON FILE | | | | | | |
| JOHANNES LAVA | | ON FILE | | | | | | |
| JOHN HEINI HANSN | | ON FILE | | | | | | |
| JÓNAS DALSGARÐ | | ON FILE | | | | | | |
| JÓNAS JÓGVANSON HØJGAARD | | ON FILE | | | | | | |
| JÓNHARD GRIPSHEYGG | | ON FILE | | | | | | |
| JULIAN DJURHUUS | | ON FILE | | | | | | |
| KAARE KARACA | | ON FILE | | | | | | |
| KAI PETERSEN | | ON FILE | | | | | | |
| KRISTMUND RYGGSTEIN | | ON FILE | | | | | | |
| LEON LAURITSEN | | ON FILE | | | | | | |
| LISA HENDRIKSDOTTIR | | ON FILE | | | | | | |
| MOURITS CLEMENTSEN | | ON FILE | | | | | | |
| ODDFRÍÐUR PETERSEN | | ON FILE | | | | | | |
| PÁLL JACOBSEN | | ON FILE | | | | | | |
| RANI BALDURSSON | | ON FILE | | | | | | |
| RASMUS STENSGAARD | | ON FILE | | | | | | |
| ROBERT THOMASSEN | | ON FILE | | | | | | |
| RÓI DRANGBERG | | ON FILE | | | | | | |
| ROSA HANSEN | | ON FILE | | | | | | |
| RUBEN NYGAARD | | ON FILE | | | | | | |
| RÚNI Í LON | | ON FILE | | | | | | |
| SAVIOUR MIFSUD | | ON FILE | | | | | | |
| SETH NYSTRØM | | ON FILE | | | | | | |
| SIGURD JUSTINUSSEN | | ON FILE | | | | | | |
| TOMMY ANDREASEN | | ON FILE | | | | | | |
| TORFINNUR KELDUBERG | | ON FILE | | | | | | |
| TÓRUR VIÐ ÁIR | | ON FILE | | | | | | |
| TRYGVI JACOBSEN | | ON FILE | | | | | | |
| UNN BALDURSDÓTTIR | | ON FILE | | | | | | |
| VIVIAN MIDJORD | | ON FILE | | | | | | |
| APOLOSI BOSE | | ON FILE | | | | | | |
| CHRISTOPHER LEKELALU | | ON FILE | | | | | | |
| EDWIN CAUCAU | | ON FILE | | | | | | |
| ILAITIA RATU | | ON FILE | | | | | | |
| ISOA SOKO | | ON FILE | | | | | | |
| KELERAYANI DONU | | ON FILE | | | | | | |
| LANIETA DABEA | | ON FILE | | | | | | |
| MONIKER MAHARAJ | | ON FILE | | | | | | |
| NATHAN ALFRED | | ON FILE | | | | | | |
| RAVNEET KUMAR | | ON FILE | | | | | | |
| ROBERT FESAITU LUM ON | | ON FILE | | | | | | |
| SEREMAIA DABEA | | ON FILE | | | | | | |
| TOMASI RASOQOSOQO | | ON FILE | | | | | | |
| AAMOS PERNU | | ON FILE | | | | | | |
| AAPO ÄYRÄS | | ON FILE | | | | | | |
| AAPO KIISO | | ON FILE | | | | | | |
| AAPO KRONQVIST | | ON FILE | | | | | | |
| AAPPO HULKKONEN | | ON FILE | | | | | | |
| AARO KARJALAINEN | | ON FILE | | | | | | |
| AARON AMPONSAH | | ON FILE | | | | | | |
| ABDESSAMAD BOUKHARI | | ON FILE | | | | | | |
| ABDUKADER KAMAL AHMED | | ON FILE | | | | | | |
| ABDUS SAMAD | | ON FILE | | | | | | |
| ABE SILVENNOINEN | | ON FILE | | | | | | |
| ADRIAN STILLER | | ON FILE | | | | | | |
| AILA KARJALAINEN | | ON FILE | | | | | | |
| AINO TAWAST | | ON FILE | | | | | | |
| AIRA NAAKKA | | ON FILE | | | | | | |
| AKI HELANDER | | ON FILE | | | | | | |
| AKI HUTTUNEN | | ON FILE | | | | | | |
| AKI JUHANI HAAPANIEMI | | ON FILE | | | | | | |
| AKI KALERVO TAMMINEN | | ON FILE | | | | | | |
| AKI NAAKKA | | ON FILE | | | | | | |
| AKI PÖYHÖNEN | | ON FILE | | | | | | |
| AKI PUOLAKKA | | ON FILE | | | | | | |
| AKI SAHLMAN | | ON FILE | | | | | | |
| AKI TERVO | | ON FILE | | | | | | |
| AKIMATTI KATAINEN | | ON FILE | | | | | | |
| AKI-PETRI PIRTTIALA | | ON FILE | | | | | | |
| AKO MAIDO | | ON FILE | | | | | | |
| AKSELI HOLOPAINEN | | ON FILE | | | | | | |
| AKU NIEMINEN | | ON FILE | | | | | | |
| AKU SEPPÄLÄ | | ON FILE | | | | | | |
| ALBERT HYTÖNEN | | ON FILE | | | | | | |
| ALBERT ROSCHIER | | ON FILE | | | | | | |
| ALBERTO VILA TENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR ROBESKI | | ON FILE | | | | | | |
| ALEKSANDR PETROV | | ON FILE | | | | | | |
| ALEKSANDRE KVLIVIDZE | | ON FILE | | | | | | |
| ALEKSEI FEDOTOV | | ON FILE | | | | | | |
| ALEKSI COHEN | | ON FILE | | | | | | |
| ALEKSI KÄÄRIÄ | | ON FILE | | | | | | |
| ALEKSI KAUPPI | | ON FILE | | | | | | |
| ALEKSI KENTTA | | ON FILE | | | | | | |
| ALEKSI KESKITALO | | ON FILE | | | | | | |
| ALEKSI KIRSILAE | | ON FILE | | | | | | |
| ALEKSI KOSKINEN | | ON FILE | | | | | | |
| ALEKSI LINNA | | ON FILE | | | | | | |
| ALEKSI MUSTONEN | | ON FILE | | | | | | |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | | ON FILE | | | | | | |
| ALEKSI PARKKARI | | ON FILE | | | | | | |
| ALEKSI PARVIAINEN | | ON FILE | | | | | | |
| ALEKSI RASILA | | ON FILE | | | | | | |
| ALEKSI TAIPALE | | ON FILE | | | | | | |
| ALEKSI TOIVANEN | | ON FILE | | | | | | |
| ALEKSI VEIKKOLA | | ON FILE | | | | | | |
| ALEN MOCILNIKAR | | ON FILE | | | | | | |
| ALESSANDRO STURIALE | | ON FILE | | | | | | |
| ALEX MANTIDAKIS | | ON FILE | | | | | | |
| ALEXANDER HANHIKOSKI | | ON FILE | | | | | | |
| ALEXEY YURCHENKO | | ON FILE | | | | | | |
| ALI GHORBANIRAD | | ON FILE | | | | | | |
| ALI HEIDARI | | ON FILE | | | | | | |
| ALI MARJAN | | ON FILE | | | | | | |
| ALI SAEED | | ON FILE | | | | | | |
| ALI ZAREI | | ON FILE | | | | | | |
| ALIASGHAR SALARI | | ON FILE | | | | | | |
| ALIREZA BILESAN | | ON FILE | | | | | | |
| ALIYU KABIR MUSA | | ON FILE | | | | | | |
| ALLE BORGER | | ON FILE | | | | | | |
| ALVAR TAPIO | | ON FILE | | | | | | |
| ALVAR VAHER | | ON FILE | | | | | | |
| AMABEL LAAKSO | | ON FILE | | | | | | |
| AMANDA HELENIUS | | ON FILE | | | | | | |
| AMANDA HOLMSTROM | | ON FILE | | | | | | |
| AMINE AOULA | | ON FILE | | | | | | |
| AMIT CHAWLA | | ON FILE | | | | | | |
| AMIT KUMAR SARANGI | | ON FILE | | | | | | |
| AMPOR ROSENBERG | | ON FILE | | | | | | |
| ANAND KALGUDI | | ON FILE | | | | | | |
| ANDERS SVARTSTRÖM | | ON FILE | | | | | | |
| ANDRE PERE | | ON FILE | | | | | | |
| ANDREAS WESEN | | ON FILE | | | | | | |
| ANDREI NOVITSKY | | ON FILE | | | | | | |
| ANDREW PAUL | | ON FILE | | | | | | |
| ANDREY ARTEMOV | | ON FILE | | | | | | |
| ANH TUAN DAO | | ON FILE | | | | | | |
| ANIDA OEDAHL | | ON FILE | | | | | | |
| ANNA ARTEMOVA | | ON FILE | | | | | | |
| ANNA BERG | | ON FILE | | | | | | |
| ANNE ESKELINEN | | ON FILE | | | | | | |
| ANNE HAVUNEN | | ON FILE | | | | | | |
| ANNE PENTIKÄINEN | | ON FILE | | | | | | |
| ANNI TERVONEN | | ON FILE | | | | | | |
| ANNIKA LEINONEN | | ON FILE | | | | | | |
| ANNIKA RYTKÖNEN | | ON FILE | | | | | | |
| ANSELM OGBUNUGAFOR | | ON FILE | | | | | | |
| ANSSI HIRVIOJA | | ON FILE | | | | | | |
| ANSSI KOLARI | | ON FILE | | | | | | |
| ANSSI KOSKINEN | | ON FILE | | | | | | |
| ANSSI PAJUNEN | | ON FILE | | | | | | |
| ANSSI PEKKA PUUSTINEN | | ON FILE | | | | | | |
| ANTERO TÖRHÖNEN | | ON FILE | | | | | | |
| ANTON GEIER | | ON FILE | | | | | | |
| ANTON HALONEN | | ON FILE | | | | | | |
| ANTON HEIKARI | | ON FILE | | | | | | |
| ANTON LEINONEN | | ON FILE | | | | | | |
| ANTON MOORE | | ON FILE | | | | | | |
| ANTON PEHKONEN | | ON FILE | | | | | | |
| ANTON VALLE | | ON FILE | | | | | | |
| ANTONIN HALAS | | ON FILE | | | | | | |
| ANTTI AALTONEN | | ON FILE | | | | | | |
| ANTTI ARI ANTERO OLLILA | | ON FILE | | | | | | |
| ANTTI HALME | | ON FILE | | | | | | |
| ANTTI HARTIKAINEN | | ON FILE | | | | | | |
| ANTTI HEIKKINEN | | ON FILE | | | | | | |
| ANTTI HELLE | | ON FILE | | | | | | |
| ANTTI IIHOLA | | ON FILE | | | | | | |
| ANTTI JOHANSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTTI JOKIPII | | ON FILE | | | | | | |
| ANTTI KATAJAINEN | | ON FILE | | | | | | |
| ANTTI KETTUNEN | | ON FILE | | | | | | |
| ANTTI KOVALAINEN | | ON FILE | | | | | | |
| ANTTI KURKINEN | | ON FILE | | | | | | |
| ANTTI KUUKKA | | ON FILE | | | | | | |
| ANTTI LAINAS | | ON FILE | | | | | | |
| ANTTI MERILÄINEN | | ON FILE | | | | | | |
| ANTTI MIIKKA PETTERI MAJORANTA | | ON FILE | | | | | | |
| ANTTI MIKKO HALME | | ON FILE | | | | | | |
| ANTTI POKKI | | ON FILE | | | | | | |
| ANTTI RAUHALA | | ON FILE | | | | | | |
| ANTTI RAUHALAMMI | | ON FILE | | | | | | |
| ANTTI REKILÄ | | ON FILE | | | | | | |
| ANTTI RISTOLA | | ON FILE | | | | | | |
| ANTTI RITOKALLIO | | ON FILE | | | | | | |
| ANTTI SAARELAINEN | | ON FILE | | | | | | |
| ANTTI SALIMÄKI | | ON FILE | | | | | | |
| ANTTI SALMINEN | | ON FILE | | | | | | |
| ANTTI SIRVIÖ | | ON FILE | | | | | | |
| ANTTI TEPONOJA | | ON FILE | | | | | | |
| ANTTI TERÄVÄ | | ON FILE | | | | | | |
| ANTTI TETRI | | ON FILE | | | | | | |
| ANTTI TORKKOLA | | ON FILE | | | | | | |
| ANTTON NIEMELÄ | | ON FILE | | | | | | |
| ANTTONI KOIVU | | ON FILE | | | | | | |
| APOLLINARIIA GAINULENKO | | ON FILE | | | | | | |
| APOLLINE ACHECK TIMAH | | ON FILE | | | | | | |
| ARAS NADHIM OMAR OMAR | | ON FILE | | | | | | |
| ARI KANGAS | | ON FILE | | | | | | |
| ARI SUOMINEN | | ON FILE | | | | | | |
| ARI-JUHANI PUNKKA | | ON FILE | | | | | | |
| ARNALDO SALAZAR | | ON FILE | | | | | | |
| ARTEM SITNOV | | ON FILE | | | | | | |
| ARTHUR VAN DER LINDEN | | ON FILE | | | | | | |
| ARTO LAAKSO | | ON FILE | | | | | | |
| ARTTU AVANTO | | ON FILE | | | | | | |
| ARTTU VAUHKONEN | | ON FILE | | | | | | |
| ARTTURI KALLIOLA | | ON FILE | | | | | | |
| ARTTURI MUSTONEN | | ON FILE | | | | | | |
| ARTTURI PEKKOLA | | ON FILE | | | | | | |
| ARTTURI PUSKA | | ON FILE | | | | | | |
| ARTUR ZUEV | | ON FILE | | | | | | |
| ARTURAS URBONAS | | ON FILE | | | | | | |
| ARTURO SALAZAR MARTINEZ | | ON FILE | | | | | | |
| ARVO LUKKONEN | | ON FILE | | | | | | |
| ASHWINI SHIRISH KADAM | | ON FILE | | | | | | |
| ASTA MIKKONEN | | ON FILE | | | | | | |
| ATLE ALDEN | | ON FILE | | | | | | |
| ATTE HÄMÄLÄINEN | | ON FILE | | | | | | |
| ATTE KÄRKKÄINEN | | ON FILE | | | | | | |
| ATTE KETTUNEN | | ON FILE | | | | | | |
| ATTE KYLMÄNEN | | ON FILE | | | | | | |
| ATTE LÄMSÄ | | ON FILE | | | | | | |
| ATTE MARJAMÄKI | | ON FILE | | | | | | |
| ATTE MYÖHÄNEN | | ON FILE | | | | | | |
| ATTE-VILLE PENTIKÄINEN | | ON FILE | | | | | | |
| AXEL SCHRODERUS | | ON FILE | | | | | | |
| AXEL THULE | | ON FILE | | | | | | |
| AXEL TIGANE | | ON FILE | | | | | | |
| AYLIN BELET | | ON FILE | | | | | | |
| AYOUB BANI | | ON FILE | | | | | | |
| AYSE MIRAY AYDOGDU | | ON FILE | | | | | | |
| BABATUNDE ASIFAT | | ON FILE | | | | | | |
| BABOUCARR CEESAY | | ON FILE | | | | | | |
| BEN MEYER | | ON FILE | | | | | | |
| BENITA INGEBORG ANDERSSON | | ON FILE | | | | | | |
| BENJAMIN RINNE | | ON FILE | | | | | | |
| BERKIN BERKCAN CIRAK | | ON FILE | | | | | | |
| BERKIN CIRAK | | ON FILE | | | | | | |
| BIJAY SHAKYA | | ON FILE | | | | | | |
| BIJU THANKACHAN | | ON FILE | | | | | | |
| BOBBIE APITZSCH | | ON FILE | | | | | | |
| BRUCELY TAI NGUYEN | | ON FILE | | | | | | |
| BULENT SAHIN | | ON FILE | | | | | | |
| CALLE SAILAKARI | | ON FILE | | | | | | |
| CASPER SIVEN | | ON FILE | | | | | | |
| CELESTE ABIGAIL GARCIA LIMAS | | ON FILE | | | | | | |
| CHIH-HAN HSU | | ON FILE | | | | | | |
| CHIOMA OGBUNUGAFOR | | ON FILE | | | | | | |
| CHIP GYLFE | | ON FILE | | | | | | |
| CHRIS PÖLKKI | | ON FILE | | | | | | |
| CHRISTIAN RENBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFFER DAHLSTRÖM | | ON FILE | | | | | | |
| CHRISTOPHER MARSH | | ON FILE | | | | | | |
| CILLIAN WARFIELD | | ON FILE | | | | | | |
| CLÉMENT AUBERT | | ON FILE | | | | | | |
| COSTIN BROASCA | | ON FILE | | | | | | |
| CRISTIAN MARINICA | | ON FILE | | | | | | |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | | ON FILE | | | | | | |
| DÁNIEL BARANYAI | | ON FILE | | | | | | |
| DANIEL COUPRIE | | ON FILE | | | | | | |
| DANIEL GRANSTRÖM | | ON FILE | | | | | | |
| DANIEL KOUVO | | ON FILE | | | | | | |
| DANIEL LUPIAÑEZ CASARES | | ON FILE | | | | | | |
| DANIIL DICHESKUL | | ON FILE | | | | | | |
| DAVIDE FLORENO | | ON FILE | | | | | | |
| DAVIDE RENDA | | ON FILE | | | | | | |
| DAVY RUUTO | | ON FILE | | | | | | |
| DEMIRCAN DEMIR | | ON FILE | | | | | | |
| DENNIS LINDHOLM | | ON FILE | | | | | | |
| DESTINY AMIEYI | | ON FILE | | | | | | |
| DEVID DUNKIN | | ON FILE | | | | | | |
| DIDRIC SANDBERG | | ON FILE | | | | | | |
| DIEU LY NGUYEN | | ON FILE | | | | | | |
| DIMITRIOS KAMKERIS | | ON FILE | | | | | | |
| DMITRI SOSIMOV | | ON FILE | | | | | | |
| DONALD OESTMAN | | ON FILE | | | | | | |
| EDVINAS SKAČKOVAS | | ON FILE | | | | | | |
| EELI PARVIAINEN | | ON FILE | | | | | | |
| EEMELI HILTUNEN | | ON FILE | | | | | | |
| EEMELI JUHANI OINAS | | ON FILE | | | | | | |
| EEMIL PALMEN | | ON FILE | | | | | | |
| EERO JANHONEN | | ON FILE | | | | | | |
| EERO PYÖRRE | | ON FILE | | | | | | |
| EERO VARPULA | | ON FILE | | | | | | |
| EETU ERONEN | | ON FILE | | | | | | |
| EETU SUIHKONEN | | ON FILE | | | | | | |
| EETU VÄLITALO | | ON FILE | | | | | | |
| EETU VIRTANEN | | ON FILE | | | | | | |
| EIJA JÄRVELÄ | | ON FILE | | | | | | |
| EINO HONKANEN | | ON FILE | | | | | | |
| EIRA MUSTOLA | | ON FILE | | | | | | |
| EKATERINA SORTO | | ON FILE | | | | | | |
| ELEONOORA RINNEKANGAS | | ON FILE | | | | | | |
| ELIAS MATTILA | | ON FILE | | | | | | |
| ELIAS SANTANEN | | ON FILE | | | | | | |
| ELIAS UYSAL | | ON FILE | | | | | | |
| ELIEL HERLEVI | | ON FILE | | | | | | |
| ELLA STUCKI | | ON FILE | | | | | | |
| ELLEN CAMILLA KETOLA | | ON FILE | | | | | | |
| ELMERI KEMPPAINEN | | ON FILE | | | | | | |
| ELMERI WACKLIN | | ON FILE | | | | | | |
| ELSI MOKSÉN | | ON FILE | | | | | | |
| EMANUELE VINETI | | ON FILE | | | | | | |
| EMIL GUSGÅRD | | ON FILE | | | | | | |
| EMIL SIEVINEN | | ON FILE | | | | | | |
| EMILIA NÄRHI | | ON FILE | | | | | | |
| EMMA HEIKKINEN | | ON FILE | | | | | | |
| EMMA PETTERSSON | | ON FILE | | | | | | |
| EMMANUEL EMMOYTTE | | ON FILE | | | | | | |
| ERIK GALLEN-KALLELA | | ON FILE | | | | | | |
| ERIK SUNDSTRÖM | | ON FILE | | | | | | |
| ERKKI NORVA | | ON FILE | | | | | | |
| ERKKO MÄKINEN | | ON FILE | | | | | | |
| ERNO KRISTIAN SIMONEN | | ON FILE | | | | | | |
| ERNO TOMMINEN | | ON FILE | | | | | | |
| ERSIN OZMEN | | ON FILE | | | | | | |
| ESA ABY | | ON FILE | | | | | | |
| ESA TAKALA | | ON FILE | | | | | | |
| ESA VASARA | | ON FILE | | | | | | |
| ESKO KOIVULA | | ON FILE | | | | | | |
| ESKO-MATTI TUOMINEN | | ON FILE | | | | | | |
| ESSI RIIHIMAKI | | ON FILE | | | | | | |
| EVA VERTE | | ON FILE | | | | | | |
| EVERT VIKTOR ALEXANDER GRONBLOM | | ON FILE | | | | | | |
| FAAIZ AHMED | | ON FILE | | | | | | |
| FABIO GIOVANNI NESTI | | ON FILE | | | | | | |
| FANNY LINDHOLM | | ON FILE | | | | | | |
| FELIX ZENGER | | ON FILE | | | | | | |
| FIDAN DALIU | | ON FILE | | | | | | |
| FILIP BENGS | | ON FILE | | | | | | |
| FIRAS ABUASKAR | | ON FILE | | | | | | |
| FOROUGH BANESHI | | ON FILE | | | | | | |
| FRANK JÄRVINEN | | ON FILE | | | | | | |
| FRANS FAHLLUND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANZ MERTA | | ON FILE | | | | | | |
| FREDERIK TED WILHELM JOHANSON | | ON FILE | | | | | | |
| FREDRIK SANDGREN | | ON FILE | | | | | | |
| FREY GRANHOLM | | ON FILE | | | | | | |
| GABRIEL MARINICA | | ON FILE | | | | | | |
| GAURAV NAITHANI | | ON FILE | | | | | | |
| GENESIS BALTAZAR | | ON FILE | | | | | | |
| GEORGIOS JOPASIN | | ON FILE | | | | | | |
| GIFT CHINENYE CHIAMAKA IWUCHUKWU | | ON FILE | | | | | | |
| GIOVANNI MARIN | | ON FILE | | | | | | |
| GIUSEPPE RITELLA | | ON FILE | | | | | | |
| GORDON WHITING | | ON FILE | | | | | | |
| HADI MARAND | | ON FILE | | | | | | |
| HAI LUONG | | ON FILE | | | | | | |
| HÅKAN FORS | | ON FILE | | | | | | |
| HANNA TURUNEN | | ON FILE | | | | | | |
| HANNAH THULÉ | | ON FILE | | | | | | |
| HANNAKAISA JAATINEN | | ON FILE | | | | | | |
| HANNES ILMARI PASANEN | | ON FILE | | | | | | |
| HANNES NIEMELÄ | | ON FILE | | | | | | |
| HANNU HAPPONEN | | ON FILE | | | | | | |
| HANNU HAUTALAMPI | | ON FILE | | | | | | |
| HANNU IKOLA | | ON FILE | | | | | | |
| HANNU JAATINEN | | ON FILE | | | | | | |
| HANNU TAKKINEN | | ON FILE | | | | | | |
| HANS BROMAN | | ON FILE | | | | | | |
| HANS CHRISTIAN HANSEN | | ON FILE | | | | | | |
| HARRI KONOLA | | ON FILE | | | | | | |
| HARRI KORKKA | | ON FILE | | | | | | |
| HARRI LEUKU | | ON FILE | | | | | | |
| HARRI NIEMISTÖ | | ON FILE | | | | | | |
| HARRI TAAVILA | | ON FILE | | | | | | |
| HARRI TOSSAVAINEN | | ON FILE | | | | | | |
| HASAN ZUEBARIOGLU | | ON FILE | | | | | | |
| HAYATE SAITO | | ON FILE | | | | | | |
| HEIDI PARTANEN | | ON FILE | | | | | | |
| HEIDI TULONEN | | ON FILE | | | | | | |
| HEIKKI ANTTONEN | | ON FILE | | | | | | |
| HEIKKI HILTUNEN | | ON FILE | | | | | | |
| HEIKKI HOLSTI | | ON FILE | | | | | | |
| HEIKKI HUUSKONEN | | ON FILE | | | | | | |
| HEIKKI JUHANI KARKIO | | ON FILE | | | | | | |
| HEIKKI PERNU | | ON FILE | | | | | | |
| HEIKKI SALMINEN | | ON FILE | | | | | | |
| HEIKKI SILVASTI | | ON FILE | | | | | | |
| HEIKKI VALLILA | | ON FILE | | | | | | |
| HEINI ALI-KOVERO | | ON FILE | | | | | | |
| HEINI PÄÄKKÖNEN | | ON FILE | | | | | | |
| HELENA SUORANTA | | ON FILE | | | | | | |
| HELLI HUVINEN | | ON FILE | | | | | | |
| HELVAN MUKUNDJA | | ON FILE | | | | | | |
| HENRI ANTONIOS | | ON FILE | | | | | | |
| HENRI JÄRVI | | ON FILE | | | | | | |
| HENRI KANKARE | | ON FILE | | | | | | |
| HENRI KARHUVUORI | | ON FILE | | | | | | |
| HENRI MYKKÄNEN | | ON FILE | | | | | | |
| HENRI NIEMELÄ | | ON FILE | | | | | | |
| HENRI RÖNKKÖ | | ON FILE | | | | | | |
| HENRI SAINIO | | ON FILE | | | | | | |
| HENRI SALO | | ON FILE | | | | | | |
| HENRI SALONEN | | ON FILE | | | | | | |
| HENRI SUNDSTRÖM | | ON FILE | | | | | | |
| HENRI TAINIO | | ON FILE | | | | | | |
| HENRY ANDERSSON | | ON FILE | | | | | | |
| HENRY AREM | | ON FILE | | | | | | |
| HENRY KALEVI KLINGA | | ON FILE | | | | | | |
| HENRY MANNI | | ON FILE | | | | | | |
| HENRY STOLT | | ON FILE | | | | | | |
| HENRY YANCIK | | ON FILE | | | | | | |
| HERMAN GRÖN | | ON FILE | | | | | | |
| HERNAN SANTORO | | ON FILE | | | | | | |
| HIEU NGUYEN DINH | | ON FILE | | | | | | |
| HOÀNG LÊ | | ON FILE | | | | | | |
| HOSSEIN YOUSEFI | | ON FILE | | | | | | |
| HOUARI BETTAHAR | | ON FILE | | | | | | |
| HUNG-HAN CHEN | | ON FILE | | | | | | |
| HYUNHEE AHN | | ON FILE | | | | | | |
| IBRAHIM HOSSAIN | | ON FILE | | | | | | |
| IGOR MIKESHIN | | ON FILE | | | | | | |
| IIRO HAKKARAINEN | | ON FILE | | | | | | |
| IIRO KAJANDER | | ON FILE | | | | | | |
| IIRO LEHTOKOSKI | | ON FILE | | | | | | |
| ILARI AARNIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILARI LINTINEN | | ON FILE | | | | | | |
| ILARI LIPSONEN | | ON FILE | | | | | | |
| ILIA SAVKIN | | ON FILE | | | | | | |
| ILKKA ALASALMI | | ON FILE | | | | | | |
| ILKKA ENGSTRÖM | | ON FILE | | | | | | |
| ILKKA HAUTALA | | ON FILE | | | | | | |
| ILKKA KIVISAARI | | ON FILE | | | | | | |
| ILKKA MATIAS KORHONEN | | ON FILE | | | | | | |
| ILMARI KORTELAINEN | | ON FILE | | | | | | |
| ILONA VESILEVA | | ON FILE | | | | | | |
| ILPO SIMI | | ON FILE | | | | | | |
| ILPO TAULIO | | ON FILE | | | | | | |
| ISMO JOHANNES NYMAN | | ON FILE | | | | | | |
| ISMO KÄRKKÄINEN | | ON FILE | | | | | | |
| ISMO NURMELA | | ON FILE | | | | | | |
| IVAN JAMIL | | ON FILE | | | | | | |
| JAAKKO AVIKAINEN | | ON FILE | | | | | | |
| JAAKKO GRANLUND | | ON FILE | | | | | | |
| JAAKKO HÄMÄLÄINEN | | ON FILE | | | | | | |
| JAAKKO HEIKKINEN | | ON FILE | | | | | | |
| JAAKKO HELLE | | ON FILE | | | | | | |
| JAAKKO JÄÄSKELÄINEN | | ON FILE | | | | | | |
| JAAKKO JUSSILA | | ON FILE | | | | | | |
| JAAKKO KINNUNEN | | ON FILE | | | | | | |
| JAAKKO PALOSAARI | | ON FILE | | | | | | |
| JAAKKO PETTERI PITKANEN | | ON FILE | | | | | | |
| JAAKKO RANTALA | | ON FILE | | | | | | |
| JAAKKO TOIVANEN | | ON FILE | | | | | | |
| JAANA KIVI | | ON FILE | | | | | | |
| JAIJU JOSEPH | | ON FILE | | | | | | |
| JAMES LENIHAN | | ON FILE | | | | | | |
| JAMES ORIVRI | | ON FILE | | | | | | |
| JAMI LAMPINEN | | ON FILE | | | | | | |
| JAMI PIETILÄ | | ON FILE | | | | | | |
| JAMI TORIKKA | | ON FILE | | | | | | |
| JAN ARBELIUS | | ON FILE | | | | | | |
| JAN BRÄNN | | ON FILE | | | | | | |
| JAN FICHTMÜLLER | | ON FILE | | | | | | |
| JAN KERMAN | | ON FILE | | | | | | |
| JAN KOKKONEN | | ON FILE | | | | | | |
| JAN LINDBLAD | | ON FILE | | | | | | |
| JANEK ADAMSON | | ON FILE | | | | | | |
| JANETTE SAARENPAA | | ON FILE | | | | | | |
| JANI BRUUN | | ON FILE | | | | | | |
| JANI GRÖHN | | ON FILE | | | | | | |
| JANI HINTIKKA | | ON FILE | | | | | | |
| JANI HUHTALA | | ON FILE | | | | | | |
| JANI JÄRVINEN | | ON FILE | | | | | | |
| JANI KRISTIAN HAUKKA | | ON FILE | | | | | | |
| JANI LEINONEN | | ON FILE | | | | | | |
| JANI LINDBERG | | ON FILE | | | | | | |
| JANI MAENPAA | | ON FILE | | | | | | |
| JANI MIKKOLA | | ON FILE | | | | | | |
| JANI MOILANEN | | ON FILE | | | | | | |
| JANI MOKSEN | | ON FILE | | | | | | |
| JANI OSKARI JÄRVENPÄÄ | | ON FILE | | | | | | |
| JANI PEHKONEN | | ON FILE | | | | | | |
| JANI RANTANEN | | ON FILE | | | | | | |
| JANI SCHILDT | | ON FILE | | | | | | |
| JANI SUORANTA | | ON FILE | | | | | | |
| JANI VALKONEN | | ON FILE | | | | | | |
| JANICA POHJANHEIMO | | ON FILE | | | | | | |
| JANKORP OY | | ON FILE | | | | | | |
| JANNE HALMKRONA | | ON FILE | | | | | | |
| JANNE IKOLA | | ON FILE | | | | | | |
| JANNE ISOKOSKI | | ON FILE | | | | | | |
| JANNE KARVOSENOJA | | ON FILE | | | | | | |
| JANNE KUOKSA | | ON FILE | | | | | | |
| JANNE KURKINEN | | ON FILE | | | | | | |
| JANNE LAHTINEN | | ON FILE | | | | | | |
| JANNE LEHTONEN | | ON FILE | | | | | | |
| JANNE LIIKKA | | ON FILE | | | | | | |
| JANNE LOHILAHTI | | ON FILE | | | | | | |
| JANNE MATIAS HALMKRONA | | ON FILE | | | | | | |
| JANNE MATIAS JUURIO | | ON FILE | | | | | | |
| JANNE MUSTONEN | | ON FILE | | | | | | |
| JANNE NÄTYNKI | | ON FILE | | | | | | |
| JANNE OJANAHO | | ON FILE | | | | | | |
| JANNE OKSANEN | | ON FILE | | | | | | |
| JANNE PIRTTIKANGAS | | ON FILE | | | | | | |
| JANNE RAITANEN | | ON FILE | | | | | | |
| JANNE RUIPPO | | ON FILE | | | | | | |
| JANNE SIIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANNE SIRVIÖ | | ON FILE | | | | | | |
| JANNE SOISALON-SOININEN | | ON FILE | | | | | | |
| JANNE TAKIO PETTERI HAAPANEN | | ON FILE | | | | | | |
| JANNE TOMMOLA | | ON FILE | | | | | | |
| JANNE TÖRMÄNEN | | ON FILE | | | | | | |
| JANNE VIKSTEDT | | ON FILE | | | | | | |
| JANNE-MARKUS PEKKANEN | | ON FILE | | | | | | |
| JARI HAIKONEN | | ON FILE | | | | | | |
| JARI HANNINEN | | ON FILE | | | | | | |
| JARI HIRVONEN | | ON FILE | | | | | | |
| JARI JUNNI | | ON FILE | | | | | | |
| JARI KALLE PETTERI KOSKELAINEN | | ON FILE | | | | | | |
| JARI KORVUO | | ON FILE | | | | | | |
| JARI LARIKKA | | ON FILE | | | | | | |
| JARI LESKELA | | ON FILE | | | | | | |
| JARI MAKKONEN | | ON FILE | | | | | | |
| JARI MATTI TOLONEN | | ON FILE | | | | | | |
| JARI NIKKARINEN | | ON FILE | | | | | | |
| JARI PÖLÖNEN | | ON FILE | | | | | | |
| JARI PÖYHÖNEN | | ON FILE | | | | | | |
| JARI-PEKKA LAHTINEN | | ON FILE | | | | | | |
| JARKKO ANTINTUPA | | ON FILE | | | | | | |
| JARKKO HAIKARAINEN | | ON FILE | | | | | | |
| JARKKO HEINO | | ON FILE | | | | | | |
| JARKKO JORONEN | | ON FILE | | | | | | |
| JARKKO KALERVO HIETALA | | ON FILE | | | | | | |
| JARKKO KUISMANEN | | ON FILE | | | | | | |
| JARKKO KURTTI | | ON FILE | | | | | | |
| JARKKO LAMPINEN | | ON FILE | | | | | | |
| JARKKO LIVARI PIIRAINEN | | ON FILE | | | | | | |
| JARKKO RANTALA | | ON FILE | | | | | | |
| JARKKO SOIHTU | | ON FILE | | | | | | |
| JARKKO TOIVANEN | | ON FILE | | | | | | |
| JARMO KOKKO | | ON FILE | | | | | | |
| JARMO RAATIKAINEN | | ON FILE | | | | | | |
| JARMO VIIKKI | | ON FILE | | | | | | |
| JARNO ANTILA | | ON FILE | | | | | | |
| JARNO HUUSKONEN | | ON FILE | | | | | | |
| JARNO MATTANEN | | ON FILE | | | | | | |
| JARNO NURMIO | | ON FILE | | | | | | |
| JARNO ÖBERG | | ON FILE | | | | | | |
| JARNO SUNTIO | | ON FILE | | | | | | |
| JARNO VALTANEN | | ON FILE | | | | | | |
| JARROD LUXTON | | ON FILE | | | | | | |
| JASMINE BEAMS | | ON FILE | | | | | | |
| JASON ALEXANDER | | ON FILE | | | | | | |
| JASPER KETOLAINEN | | ON FILE | | | | | | |
| JATTA PEKKANEN | | ON FILE | | | | | | |
| JAVIER CALVO | | ON FILE | | | | | | |
| JAY KOIVISTOINEN | | ON FILE | | | | | | |
| JAY VERANEN | | ON FILE | | | | | | |
| JEAN MICHAEL SANFRID WESTMAN | | ON FILE | | | | | | |
| JEEVA SVJ | | ON FILE | | | | | | |
| JELENA BENOTHMAN | | ON FILE | | | | | | |
| JENNA MATTANEN | | ON FILE | | | | | | |
| JENNA MOLKANEN | | ON FILE | | | | | | |
| JENNA TAINIO | | ON FILE | | | | | | |
| JENNI RILASTI | | ON FILE | | | | | | |
| JERE JAAKKO TAPIO KALLIO | | ON FILE | | | | | | |
| JERE KESKINEN | | ON FILE | | | | | | |
| JERE KRISTIAN PENTTILA | | ON FILE | | | | | | |
| JERE LINNANEN | | ON FILE | | | | | | |
| JERE VALTTERI STAHLSTROM | | ON FILE | | | | | | |
| JERKER TUOMINEN | | ON FILE | | | | | | |
| JERMU PETRO | | ON FILE | | | | | | |
| JERRY LEINONEN | | ON FILE | | | | | | |
| JESPER KARL MARTIN LOKFORS | | ON FILE | | | | | | |
| JESPER LEHTINEN | | ON FILE | | | | | | |
| JESPER LÖKFORS | | ON FILE | | | | | | |
| JESSE ELO | | ON FILE | | | | | | |
| JESSE HELIN | | ON FILE | | | | | | |
| JESSE HELTIMOINEN | | ON FILE | | | | | | |
| JESSE JÄRVENSIVU | | ON FILE | | | | | | |
| JESSE KÄMÄRÄINEN | | ON FILE | | | | | | |
| JESSE LAHTELA | | ON FILE | | | | | | |
| JESSE PETTERI MÄENPÄÄ | | ON FILE | | | | | | |
| JESSE RÄINÄ | | ON FILE | | | | | | |
| JESSE RINNE | | ON FILE | | | | | | |
| JESSE RÖNKKÖ | | ON FILE | | | | | | |
| JESSE VÄHÄ-KOUKKULA | | ON FILE | | | | | | |
| JESSE VIRTANEN | | ON FILE | | | | | | |
| JHARYIS GONZALEZ BOITEL | | ON FILE | | | | | | |
| JOAKIM BOLLSTRÖM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAKIM ISOAHO | | ON FILE | | | | | | |
| JOANNA SAVIKURKI | | ON FILE | | | | | | |
| JOÃO NUNES | | ON FILE | | | | | | |
| JOAQUIN GRUFFAT | | ON FILE | | | | | | |
| JOAQUÍN RIVES GAMBÍN | | ON FILE | | | | | | |
| JOE JULIUS JYVASJARVI | | ON FILE | | | | | | |
| JOEL HEIRALA | | ON FILE | | | | | | |
| JOEL JYLHÄ | | ON FILE | | | | | | |
| JOEL KIEMA | | ON FILE | | | | | | |
| JOEL KORHONEN | | ON FILE | | | | | | |
| JOEL NYBERG | | ON FILE | | | | | | |
| JOEL PEKARI | | ON FILE | | | | | | |
| JOHAN TANELI TAKKINEN | | ON FILE | | | | | | |
| JOHANNA LINNANEN | | ON FILE | | | | | | |
| JOHANNA MARIE YANA | | ON FILE | | | | | | |
| JOHANNA SAASTAMOINEN | | ON FILE | | | | | | |
| JOHANNA SOILI BARBARA KARLSSON | | ON FILE | | | | | | |
| JOHANNES KUOSMANEN | | ON FILE | | | | | | |
| JOHANNES LAIHO | | ON FILE | | | | | | |
| JOHANNES LUOTO | | ON FILE | | | | | | |
| JOHANNES RINTALA | | ON FILE | | | | | | |
| JOHANNES SAARISTO | | ON FILE | | | | | | |
| JOHNNY LARSSON | | ON FILE | | | | | | |
| JON ALEXANDER ESTLANDER | | ON FILE | | | | | | |
| JONAS HAGMAN | | ON FILE | | | | | | |
| JONATAN STORLUND | | ON FILE | | | | | | |
| JONATHAN DOWER | | ON FILE | | | | | | |
| JONATHAN PERE | | ON FILE | | | | | | |
| JONI HELMINEN | | ON FILE | | | | | | |
| JONI JÄRVINEN | | ON FILE | | | | | | |
| JONI JUKOLA | | ON FILE | | | | | | |
| JONI KALLIONIEMI | | ON FILE | | | | | | |
| JONI LEINONEN | | ON FILE | | | | | | |
| JONI MALMI | | ON FILE | | | | | | |
| JONI MARKUS PULKKINEN | | ON FILE | | | | | | |
| JONI MELLA | | ON FILE | | | | | | |
| JONI MIETTINEN | | ON FILE | | | | | | |
| JONI ROSENBERG | | ON FILE | | | | | | |
| JONI STENHOLM | | ON FILE | | | | | | |
| JONI TIMO TAPIO TUOMINEN | | ON FILE | | | | | | |
| JONI TYNKKYNEN | | ON FILE | | | | | | |
| JONI VAINIO | | ON FILE | | | | | | |
| JONNA GENBERG | | ON FILE | | | | | | |
| JONNA JONES | | ON FILE | | | | | | |
| JONNA LEHTONEN | | ON FILE | | | | | | |
| JONNA LIMINKA | | ON FILE | | | | | | |
| JONNE METSÄNEN | | ON FILE | | | | | | |
| JONNE ÖSTERMAN | | ON FILE | | | | | | |
| JONNY ASPFORS | | ON FILE | | | | | | |
| JOONA AITTO-OJA | | ON FILE | | | | | | |
| JOONA JÄRVI | | ON FILE | | | | | | |
| JOONA JESSE SAMUEL RATILAINEN | | ON FILE | | | | | | |
| JOONA KAUKONEN | | ON FILE | | | | | | |
| JOONA KURKI | | ON FILE | | | | | | |
| JOONA MARJAMAA | | ON FILE | | | | | | |
| JOONA SALMINEN | | ON FILE | | | | | | |
| JOONA TIINANEN | | ON FILE | | | | | | |
| JOONAS APPELBERG | | ON FILE | | | | | | |
| JOONAS GREUS | | ON FILE | | | | | | |
| JOONAS HAVO | | ON FILE | | | | | | |
| JOONAS ILMARINEN | | ON FILE | | | | | | |
| JOONAS KAARTOLUOMA | | ON FILE | | | | | | |
| JOONAS KORTELAINEN | | ON FILE | | | | | | |
| JOONAS LESKINEN | | ON FILE | | | | | | |
| JOONAS OKKONEN | | ON FILE | | | | | | |
| JOONAS PAJUNEN | | ON FILE | | | | | | |
| JOONAS PARVIAINEN | | ON FILE | | | | | | |
| JOONAS PIRTTIKANGAS | | ON FILE | | | | | | |
| JOONAS RÄIHÄ | | ON FILE | | | | | | |
| JOONAS SALMINEN | | ON FILE | | | | | | |
| JOONAS SIIVONEN | | ON FILE | | | | | | |
| JOONAS SIPILÄ | | ON FILE | | | | | | |
| JOONAS SURAKKA | | ON FILE | | | | | | |
| JOONATAN KNUU | | ON FILE | | | | | | |
| JOONATAN SÖRENSEN | | ON FILE | | | | | | |
| JOOSE LEPPÄNEN | | ON FILE | | | | | | |
| JORI KALLIO | | ON FILE | | | | | | |
| JORI VENÄLÄINEN | | ON FILE | | | | | | |
| JORMA SAASTAMOINEN | | ON FILE | | | | | | |
| JOSE GOMEZ FUENTES | | ON FILE | | | | | | |
| JOSE MAANMIELI | | ON FILE | | | | | | |
| JOSHUA ONYENWERE | | ON FILE | | | | | | |
| JOUKO HAAPALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOUNI KAUTIAINEN | | ON FILE | | | | | | |
| JOUNI NEVARANTA | | ON FILE | | | | | | |
| JOUNI VEIMA | | ON FILE | | | | | | |
| JP DELA CRUZ | | ON FILE | | | | | | |
| JUHA HALKILAHTI | | ON FILE | | | | | | |
| JUHA HILTUNEN | | ON FILE | | | | | | |
| JUHA IKOLA | | ON FILE | | | | | | |
| JUHA JORMANAINEN | | ON FILE | | | | | | |
| JUHA KARJALAINEN | | ON FILE | | | | | | |
| JUHA KOIVUNIEMI | | ON FILE | | | | | | |
| JUHA LAINE | | ON FILE | | | | | | |
| JUHA LEKO | | ON FILE | | | | | | |
| JUHA LINNANEN | | ON FILE | | | | | | |
| JUHA MAKKONEN | | ON FILE | | | | | | |
| JUHA MANU | | ON FILE | | | | | | |
| JUHA MOLLERUS | | ON FILE | | | | | | |
| JUHA OJALA | | ON FILE | | | | | | |
| JUHA SOUDUNSAARI | | ON FILE | | | | | | |
| JUHA SUONIEMI | | ON FILE | | | | | | |
| JUHA TAKKINEN | | ON FILE | | | | | | |
| JUHA TOIVONEN | | ON FILE | | | | | | |
| JUHA-MATTI KAHILAKOSKI | | ON FILE | | | | | | |
| JUHA-MATTI LINDROOS | | ON FILE | | | | | | |
| JUHANA INHA | | ON FILE | | | | | | |
| JUHANI HAUTALA | | ON FILE | | | | | | |
| JUHO AUTIO | | ON FILE | | | | | | |
| JUHO HANHIMÄKI | | ON FILE | | | | | | |
| JUHO HELENIUS | | ON FILE | | | | | | |
| JUHO HOLSTER | | ON FILE | | | | | | |
| JUHO JASKARI | | ON FILE | | | | | | |
| JUHO KANTOLA | | ON FILE | | | | | | |
| JUHO NUMMILUIKKI | | ON FILE | | | | | | |
| JUHO ORAVUO | | ON FILE | | | | | | |
| JUHO PERTAMO | | ON FILE | | | | | | |
| JUHO SAVOLA | | ON FILE | | | | | | |
| JUHO TAPIO | | ON FILE | | | | | | |
| JUHO TOMMOLA | | ON FILE | | | | | | |
| JUHO VASARAMÄKI | | ON FILE | | | | | | |
| JUHO-PEKKA MÄKELÄ | | ON FILE | | | | | | |
| JUKKA ALEKSI VUORI | | ON FILE | | | | | | |
| JUKKA ASIKAINEN | | ON FILE | | | | | | |
| JUKKA BLOMBERG | | ON FILE | | | | | | |
| JUKKA ESKONEN | | ON FILE | | | | | | |
| JUKKA JAAKKOLA | | ON FILE | | | | | | |
| JUKKA JANATUINEN | | ON FILE | | | | | | |
| JUKKA KALENIUS | | ON FILE | | | | | | |
| JUKKA KLEMETTI | | ON FILE | | | | | | |
| JUKKA LAHTINEN | | ON FILE | | | | | | |
| JUKKA LÄNSINEVA | | ON FILE | | | | | | |
| JUKKA LINDHOLM | | ON FILE | | | | | | |
| JUKKA MYYRY | | ON FILE | | | | | | |
| JUKKA PÖLLÄNEN | | ON FILE | | | | | | |
| JUKKA-PEKKA HELLMAN | | ON FILE | | | | | | |
| JUKKA-PEKKA LUOSTARINEN | | ON FILE | | | | | | |
| JULIA OKSANEN | | ON FILE | | | | | | |
| JULIA WALDÉN | | ON FILE | | | | | | |
| JULIEN HENRY | | ON FILE | | | | | | |
| JULIO JIMENEZ NOVELLA | | ON FILE | | | | | | |
| JULIUS JUHANI PIRHONEN | | ON FILE | | | | | | |
| JULIUS KIIL | | ON FILE | | | | | | |
| JULIUS SARISALMI | | ON FILE | | | | | | |
| JUNNO HEISKANEN | | ON FILE | | | | | | |
| JURI KARVINEN | | ON FILE | | | | | | |
| JUSA LINDSTRÖM | | ON FILE | | | | | | |
| JUSKA KURVI | | ON FILE | | | | | | |
| JUSSI LAHTINEN | | ON FILE | | | | | | |
| JUSSI MARKUS MARTINSON SEPPONEN | | ON FILE | | | | | | |
| JUSSI MOILANEN | | ON FILE | | | | | | |
| JUSSI ORBINSKI | | ON FILE | | | | | | |
| JUSSI PEKKA EEMIL HYTONEN | | ON FILE | | | | | | |
| JUSSI PÖLLÄNEN | | ON FILE | | | | | | |
| JUSSI RILASTI | | ON FILE | | | | | | |
| JUSSI SALMI | | ON FILE | | | | | | |
| JUSSI TAIPALHARJU | | ON FILE | | | | | | |
| JUSTINAS BAGDANAVICIUS | | ON FILE | | | | | | |
| JUULIANNA SAVIKURKI | | ON FILE | | | | | | |
| JUUSO AUTIO | | ON FILE | | | | | | |
| JUUSO HEIKKINEN | | ON FILE | | | | | | |
| JUUSO HELENIUS | | ON FILE | | | | | | |
| JUUSO KEKKI | | ON FILE | | | | | | |
| JUUSO KEKKONEN | | ON FILE | | | | | | |
| JUUSO LEHTONEN | | ON FILE | | | | | | |
| JUUSO ROINEVIRTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUUSO TOHNI | | ON FILE | | | | | | |
| JUUSO VUORENMAA | | ON FILE | | | | | | |
| JUUSO-PETTERI KUISMA | | ON FILE | | | | | | |
| JYRKI ANTERO MAKELA | | ON FILE | | | | | | |
| JYRKI LINDROOS | | ON FILE | | | | | | |
| KAAREL-SIIM KLEMENTI | | ON FILE | | | | | | |
| KAARINA SALO | | ON FILE | | | | | | |
| KAI PETRI RAUHA | | ON FILE | | | | | | |
| KAI RUSANEN | | ON FILE | | | | | | |
| KAISA UKKONEN | | ON FILE | | | | | | |
| KAIUS PERTTILÄ | | ON FILE | | | | | | |
| KAJ GYNTHER | | ON FILE | | | | | | |
| KALLE DAHL | | ON FILE | | | | | | |
| KALLE HARTIKAINEN | | ON FILE | | | | | | |
| KALLE KUUKKA | | ON FILE | | | | | | |
| KALLE MARTTILA | | ON FILE | | | | | | |
| KALLE PETTERSSON | | ON FILE | | | | | | |
| KALLE RUONALA | | ON FILE | | | | | | |
| KALLE SNECK | | ON FILE | | | | | | |
| KALOJAN NEDELTSEV | | ON FILE | | | | | | |
| KARI KRISTIAN KAAKKURINIEMI | | ON FILE | | | | | | |
| KARI LÖF | | ON FILE | | | | | | |
| KARI PAUKKU | | ON FILE | | | | | | |
| KARI RANTALAIHO | | ON FILE | | | | | | |
| KARI RÄSÄNEN | | ON FILE | | | | | | |
| KARL HYPEN | | ON FILE | | | | | | |
| KARL STUCKI | | ON FILE | | | | | | |
| KARO JOHANNES KARHUVIRTA | | ON FILE | | | | | | |
| KARO RAITA | | ON FILE | | | | | | |
| KASPERI VALONEN | | ON FILE | | | | | | |
| KASSANDRA KARKOLA | | ON FILE | | | | | | |
| KATARIINA LEINONEN | | ON FILE | | | | | | |
| KATARIINA MUSTONEN | | ON FILE | | | | | | |
| KATI POKKINEN | | ON FILE | | | | | | |
| KATI TUOVINEN | | ON FILE | | | | | | |
| KATJA KARHUVUORI | | ON FILE | | | | | | |
| KATRIINA HEISKANEN | | ON FILE | | | | | | |
| KATRIN AHLBACK | | ON FILE | | | | | | |
| KAWA ROSTA | | ON FILE | | | | | | |
| KENNETH KRASZEWSKI | | ON FILE | | | | | | |
| KERKKO PELTTARI | | ON FILE | | | | | | |
| KEVIN KALMET | | ON FILE | | | | | | |
| KEVIN MUSTONEN | | ON FILE | | | | | | |
| KEVIN PERROIS | | ON FILE | | | | | | |
| KHA LE | | ON FILE | | | | | | |
| KIERAN HERRON | | ON FILE | | | | | | |
| KIM KESKIIVARI | | ON FILE | | | | | | |
| KIM KUUSISTO | | ON FILE | | | | | | |
| KIM RANNSTRÖM | | ON FILE | | | | | | |
| KIMMO KALLIO | | ON FILE | | | | | | |
| KIMMO KERONEN | | ON FILE | | | | | | |
| KIMMO KESKI-OJALA | | ON FILE | | | | | | |
| KIMMO KYYHKYNEN | | ON FILE | | | | | | |
| KIMMO PALDANIUS | | ON FILE | | | | | | |
| KIMMO PUTTONEN | | ON FILE | | | | | | |
| KIRAN HASYGAR | | ON FILE | | | | | | |
| KIRSI KIVIHARJU | | ON FILE | | | | | | |
| KISUN POKHAREL | | ON FILE | | | | | | |
| KONSTA OJAMAA | | ON FILE | | | | | | |
| KONSTA RAITANEN | | ON FILE | | | | | | |
| KONSTA VAHTER | | ON FILE | | | | | | |
| KRISTA HARTIKAINEN | | ON FILE | | | | | | |
| KRISTA MÄÄTTÄ | | ON FILE | | | | | | |
| KRISTA SALMINEN | | ON FILE | | | | | | |
| KRISTA ULMANEN | | ON FILE | | | | | | |
| KRISTEN LIIVRAND | | ON FILE | | | | | | |
| KRISTI LESTMAN | | ON FILE | | | | | | |
| KRISTIAN OJANPERÄ | | ON FILE | | | | | | |
| KRISTIINA VIKSTRÖM | | ON FILE | | | | | | |
| KRISTOFER KORHONEN | | ON FILE | | | | | | |
| KRISZTIAN NAGY | | ON FILE | | | | | | |
| KYRIACOS YIANNACOU | | ON FILE | | | | | | |
| LALLI LUOTO | | ON FILE | | | | | | |
| LARI LAMPEN | | ON FILE | | | | | | |
| LARI NIEMINEN | | ON FILE | | | | | | |
| LASSE HEINONEN | | ON FILE | | | | | | |
| LASSE JÄRVINEN | | ON FILE | | | | | | |
| LASSE LIND | | ON FILE | | | | | | |
| LASSE LUMPEINEN | | ON FILE | | | | | | |
| LASSE MIETTINEN | | ON FILE | | | | | | |
| LASSE SAVUKOSKI | | ON FILE | | | | | | |
| LASSE TAPIO RIUKULA | | ON FILE | | | | | | |
| LASSI JÄRVENSIVU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LASSI NAAKKA | | ON FILE | | | | | | |
| LASSI PYYDYSMÄKI | | ON FILE | | | | | | |
| LASSI VÄÄRÄNEN | | ON FILE | | | | | | |
| LAURA ASIKAINEN | | ON FILE | | | | | | |
| LAURA BERG | | ON FILE | | | | | | |
| LAURA HEMMI | | ON FILE | | | | | | |
| LAURA KAKKO | | ON FILE | | | | | | |
| LAURA KOSKINEN | | ON FILE | | | | | | |
| LAURI ANTILA | | ON FILE | | | | | | |
| LAURI HILTUNEN | | ON FILE | | | | | | |
| LAURI HOLMA | | ON FILE | | | | | | |
| LAURI JUHANI AALTO | | ON FILE | | | | | | |
| LAURI KAIJOMAA | | ON FILE | | | | | | |
| LAURI KAJASKARI | | ON FILE | | | | | | |
| LAURI KALLE KOSKINEN | | ON FILE | | | | | | |
| LAURI KISKINEN | | ON FILE | | | | | | |
| LAURI KOIVISTO | | ON FILE | | | | | | |
| LAURI KOIVULA | | ON FILE | | | | | | |
| LAURI MÄKITALO | | ON FILE | | | | | | |
| LAURI NOPONEN | | ON FILE | | | | | | |
| LAURI PARKKINEN | | ON FILE | | | | | | |
| LAURI POKKA | | ON FILE | | | | | | |
| LAURI RAURAMO | | ON FILE | | | | | | |
| LAURI SALMI | | ON FILE | | | | | | |
| LEA ANNELI BROMAN | | ON FILE | | | | | | |
| LEEVI ERKKILÄ | | ON FILE | | | | | | |
| LEIJA PALIN | | ON FILE | | | | | | |
| LEILA MAHPUYA | | ON FILE | | | | | | |
| LEJLA SADIC | | ON FILE | | | | | | |
| LEMPI SAURÉN | | ON FILE | | | | | | |
| LENNART MEERJA | | ON FILE | | | | | | |
| LEO LÄHTEENMÄKI | | ON FILE | | | | | | |
| LEO PUIKKONEN | | ON FILE | | | | | | |
| LEO RYTÖVUORI | | ON FILE | | | | | | |
| LEO SALLAH | | ON FILE | | | | | | |
| LEO TIITTANEN | | ON FILE | | | | | | |
| LIBOR JANEK | | ON FILE | | | | | | |
| LIKAI REN | | ON FILE | | | | | | |
| LINUS JERN | | ON FILE | | | | | | |
| LUCAS JONATHAN VOGT | | ON FILE | | | | | | |
| LUCAS SANDBERG | | ON FILE | | | | | | |
| LUKA LUNNA | | ON FILE | | | | | | |
| LUUKAS HOLOPAINEN | | ON FILE | | | | | | |
| M. P. KOROLAINEN OY | | ON FILE | | | | | | |
| MAARET MÄÄTTÄ | | ON FILE | | | | | | |
| MAHESH KUMAR | | ON FILE | | | | | | |
| MAHPARI BANESHI | | ON FILE | | | | | | |
| MAIJU RIMPILÄINEN | | ON FILE | | | | | | |
| MALAYA DAS | | ON FILE | | | | | | |
| MAMIKO YAMASHITA | | ON FILE | | | | | | |
| MANJEET SHRESTHA | | ON FILE | | | | | | |
| MANU HAKALA | | ON FILE | | | | | | |
| MANUEL SOURDRILLE | | ON FILE | | | | | | |
| MARCUS TIKKANEN | | ON FILE | | | | | | |
| MARGIT LIIVRAND | | ON FILE | | | | | | |
| MARI KOSKI | | ON FILE | | | | | | |
| MARIA JOHANNA RYYNANEN | | ON FILE | | | | | | |
| MARIA LAKSO | | ON FILE | | | | | | |
| MARIA PALUOJA | | ON FILE | | | | | | |
| MARIANNA OLKKONEN | | ON FILE | | | | | | |
| MARITA TOURU | | ON FILE | | | | | | |
| MARITTA KARHU-SHARP | | ON FILE | | | | | | |
| MARIUS DZIKAS | | ON FILE | | | | | | |
| MARJO KRIIKKULA | | ON FILE | | | | | | |
| MARJUT GREUS | | ON FILE | | | | | | |
| MARK VALENCI | | ON FILE | | | | | | |
| MARKKU HYVÄRINEN | | ON FILE | | | | | | |
| MARKKU KOTANEN | | ON FILE | | | | | | |
| MARKKU LESKELA | | ON FILE | | | | | | |
| MARKKU MICHAEL AGTHE | | ON FILE | | | | | | |
| MARKKU PARVIAINEN | | ON FILE | | | | | | |
| MARKKU SIMONEN | | ON FILE | | | | | | |
| MARKKU SUOMINEN | | ON FILE | | | | | | |
| MARKO CRNOBRNJA | | ON FILE | | | | | | |
| MARKO ILVASTI | | ON FILE | | | | | | |
| MARKO KUKKURAINEN | | ON FILE | | | | | | |
| MARKO LAMMINPÄÄ | | ON FILE | | | | | | |
| MARKO LEHTI | | ON FILE | | | | | | |
| MARKO MÄGAR | | ON FILE | | | | | | |
| MARKO OIKARINEN | | ON FILE | | | | | | |
| MARKO OLAVI LAAKKONEN | | ON FILE | | | | | | |
| MARKO ORTELA | | ON FILE | | | | | | |
| MARKO SAASTAMOINEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKO TERVO | | ON FILE | | | | | | |
| MARKUS ÄÄRELÄ | | ON FILE | | | | | | |
| MARKUS HEIKKINEN | | ON FILE | | | | | | |
| MARKUS HIETIKKO | | ON FILE | | | | | | |
| MARKUS JOHANSSON | | ON FILE | | | | | | |
| MARKUS KUKKOHOVI | | ON FILE | | | | | | |
| MARKUS LAUKKONEN | | ON FILE | | | | | | |
| MARKUS MANNERKOSKI | | ON FILE | | | | | | |
| MARKUS MEINGASSNER | | ON FILE | | | | | | |
| MARKUS RAMARK | | ON FILE | | | | | | |
| MARKUS SARANPÄÄ | | ON FILE | | | | | | |
| MARKUS SAVIKUJA | | ON FILE | | | | | | |
| MARKUS SYRJÄLÄ | | ON FILE | | | | | | |
| MARKUS TANNINEN | | ON FILE | | | | | | |
| MARKUS TUOMINEN | | ON FILE | | | | | | |
| MARKUS VUORI | | ON FILE | | | | | | |
| MART MEIER | | ON FILE | | | | | | |
| MARTIJN PRONK | | ON FILE | | | | | | |
| MARTIN BERGDAHL | | ON FILE | | | | | | |
| MARTIN KALLIOLA | | ON FILE | | | | | | |
| MARTIN LADOGA | | ON FILE | | | | | | |
| MARTTI KARJALAINEN | | ON FILE | | | | | | |
| MARTTI KYYTSÖNEN | | ON FILE | | | | | | |
| MARYAM ARIANFAR | | ON FILE | | | | | | |
| MARYAM GHOLAMI RADDANI | | ON FILE | | | | | | |
| MATEUSZ SKROBUTAN | | ON FILE | | | | | | |
| MATHIAS HELMINEN | | ON FILE | | | | | | |
| MATHIAS TORPMAN | | ON FILE | | | | | | |
| MATHIEU GORBINET | | ON FILE | | | | | | |
| MATIAS AHTOLA NETTLE | | ON FILE | | | | | | |
| MATIAS EERO JUHANI KNUUTI | | ON FILE | | | | | | |
| MATIAS HYYTIÄINEN | | ON FILE | | | | | | |
| MATIAS POUSI | | ON FILE | | | | | | |
| MATIAS TARKKALA | | ON FILE | | | | | | |
| MATS TAKILA | | ON FILE | | | | | | |
| MATTHEW ALLAN | | ON FILE | | | | | | |
| MATTHEW FRANCIS MICHAEL PAUL THEUMA | | ON FILE | | | | | | |
| MATTHEW JAMES ALLAN | | ON FILE | | | | | | |
| MATTHIAS REMES | | ON FILE | | | | | | |
| MATTI HAAVISTO | | ON FILE | | | | | | |
| MATTI KESKINEN | | ON FILE | | | | | | |
| MATTI KINNULA | | ON FILE | | | | | | |
| MATTI LUHTASAARI | | ON FILE | | | | | | |
| MATTI RÄIHÄ | | ON FILE | | | | | | |
| MATTI TAMPIO | | ON FILE | | | | | | |
| MATTI TIKKANEN | | ON FILE | | | | | | |
| MATTI TIMONEN | | ON FILE | | | | | | |
| MATTIAS GRANHOLM | | ON FILE | | | | | | |
| MATZ WIIK | | ON FILE | | | | | | |
| MAX BOCK | | ON FILE | | | | | | |
| MAX LYSTI | | ON FILE | | | | | | |
| MAX NORDLING | | ON FILE | | | | | | |
| MAX ZENGER | | ON FILE | | | | | | |
| MAXIM GUSEV | | ON FILE | | | | | | |
| MEELI NIDERMANN | | ON FILE | | | | | | |
| MEIJU LAURINMAA | | ON FILE | | | | | | |
| MIA JOHANSSON | | ON FILE | | | | | | |
| MIA SILVENNOINEN | | ON FILE | | | | | | |
| MICAELA MATILAINEN | | ON FILE | | | | | | |
| MICHAEL GRIGORIADIS | | ON FILE | | | | | | |
| MICHAEL KORTE | | ON FILE | | | | | | |
| MICHAEL SALO | | ON FILE | | | | | | |
| MICHAEL STEARN | | ON FILE | | | | | | |
| MICHALINA MAKOWSKA | | ON FILE | | | | | | |
| MICHELE ILOMÄKI | | ON FILE | | | | | | |
| MIHKEL MIKSON | | ON FILE | | | | | | |
| MIHKEL VOOLAID | | ON FILE | | | | | | |
| MIIA KURONEN | | ON FILE | | | | | | |
| MIIA OJANSIVU | | ON FILE | | | | | | |
| MIIA RIMPILÄINEN | | ON FILE | | | | | | |
| MIIKA ALEKSI RUHANEN | | ON FILE | | | | | | |
| MIIKA PALONIEMI | | ON FILE | | | | | | |
| MIIKA PARVIAINEN | | ON FILE | | | | | | |
| MIIKA SAMUEL KAUPPILA | | ON FILE | | | | | | |
| MIIKA-MATIAS SAVOLA | | ON FILE | | | | | | |
| MIIKKA ANTTILA | | ON FILE | | | | | | |
| MIIKKA PAKKANEN | | ON FILE | | | | | | |
| MIIKKA TARKKALA | | ON FILE | | | | | | |
| MIKA HOFFREN | | ON FILE | | | | | | |
| MIKA HYTTINEN | | ON FILE | | | | | | |
| MIKA KEMPPAINEN | | ON FILE | | | | | | |
| MIKA KOIVISTO | | ON FILE | | | | | | |
| MIKA KOKKO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKA KURONEN | | ON FILE | | | | | | |
| MIKA LEINONEN | | ON FILE | | | | | | |
| MIKA MARTIMO | | ON FILE | | | | | | |
| MIKA MARTISKAINEN | | ON FILE | | | | | | |
| MIKA MYLLYNEN | | ON FILE | | | | | | |
| MIKA NORJAVAARA | | ON FILE | | | | | | |
| MIKA ODELL | | ON FILE | | | | | | |
| MIKA PAUKKONEN | | ON FILE | | | | | | |
| MIKA RASILA | | ON FILE | | | | | | |
| MIKA SAKSANEN | | ON FILE | | | | | | |
| MIKA SEPPÄLÄ | | ON FILE | | | | | | |
| MIKA TAPIO SAKSANEN | | ON FILE | | | | | | |
| MIKA TAUNO KALEVI UOTILA | | ON FILE | | | | | | |
| MIKA TIIHONEN | | ON FILE | | | | | | |
| MIKA TIRKKONEN | | ON FILE | | | | | | |
| MIKAEL AHLBOM | | ON FILE | | | | | | |
| MIKAEL ALATALO | | ON FILE | | | | | | |
| MIKAEL HARRI | | ON FILE | | | | | | |
| MIKAEL KANGAS | | ON FILE | | | | | | |
| MIKAEL KAURANEN | | ON FILE | | | | | | |
| MIKAEL KULJU | | ON FILE | | | | | | |
| MIKAEL LINDSTROM | | ON FILE | | | | | | |
| MIKAEL MARKKULA | | ON FILE | | | | | | |
| MIKAEL MODEEN | | ON FILE | | | | | | |
| MIKAEL PAKKALA | | ON FILE | | | | | | |
| MIKAEL PENTTALA | | ON FILE | | | | | | |
| MIKAEL RIIKONEN | | ON FILE | | | | | | |
| MIKKO ANTTILA | | ON FILE | | | | | | |
| MIKKO BIEBER | | ON FILE | | | | | | |
| MIKKO HILTUNEN | | ON FILE | | | | | | |
| MIKKO IKOLA | | ON FILE | | | | | | |
| MIKKO JOHANNES ILONEN | | ON FILE | | | | | | |
| MIKKO KÄRKKÄINEN | | ON FILE | | | | | | |
| MIKKO KERANEN | | ON FILE | | | | | | |
| MIKKO KOHLSTRÖM | | ON FILE | | | | | | |
| MIKKO KONTTINEN | | ON FILE | | | | | | |
| MIKKO KOPONEN | | ON FILE | | | | | | |
| MIKKO KYTÖLÄ | | ON FILE | | | | | | |
| MIKKO LAMPINEN | | ON FILE | | | | | | |
| MIKKO LEHTONEN | | ON FILE | | | | | | |
| MIKKO LILJEROOS | | ON FILE | | | | | | |
| MIKKO MAIKKULA | | ON FILE | | | | | | |
| MIKKO MELANDER | | ON FILE | | | | | | |
| MIKKO MUNNUKKA | | ON FILE | | | | | | |
| MIKKO NÄPPÄ | | ON FILE | | | | | | |
| MIKKO NIEMINEN | | ON FILE | | | | | | |
| MIKKO NURMINEN | | ON FILE | | | | | | |
| MIKKO NYLANDER | | ON FILE | | | | | | |
| MIKKO OKSANEN | | ON FILE | | | | | | |
| MIKKO REVONNIEMI | | ON FILE | | | | | | |
| MIKKO RIIPPI | | ON FILE | | | | | | |
| MIKKO ROMANAINEN | | ON FILE | | | | | | |
| MIKKO SAARIKKO | | ON FILE | | | | | | |
| MIKKO SAVOLAINEN | | ON FILE | | | | | | |
| MIKKO SIRVIÖ | | ON FILE | | | | | | |
| MIKKO TAPANILA | | ON FILE | | | | | | |
| MIKKO ULMANEN | | ON FILE | | | | | | |
| MIKKO VIRTA | | ON FILE | | | | | | |
| MIKKO VUORISTO | | ON FILE | | | | | | |
| MIKO ARTTURI MIKAEL LEPPIHALME | | ON FILE | | | | | | |
| MIKO HEIKKILÄ | | ON FILE | | | | | | |
| MIKO SIPAKKO | | ON FILE | | | | | | |
| MIKOLAJ LASKOWSKI | | ON FILE | | | | | | |
| MIKVIR OY | | ON FILE | | | | | | |
| MILAN HALAS | | ON FILE | | | | | | |
| MILLA SCARCIA | | ON FILE | | | | | | |
| MINNA MARIA LEHTINEN | | ON FILE | | | | | | |
| MIRA RAUTIAINEN | | ON FILE | | | | | | |
| MIRETTE MÄKINEN | | ON FILE | | | | | | |
| MIRJAMI TRAN MINH | | ON FILE | | | | | | |
| MIRO FLINCK | | ON FILE | | | | | | |
| MIRO LÄHDE | | ON FILE | | | | | | |
| MIRO LIEDES | | ON FILE | | | | | | |
| MIRO VEIJALAINEN | | ON FILE | | | | | | |
| MISKA RAUTIAINEN | | ON FILE | | | | | | |
| MOHAMADJAVAD ZARE | | ON FILE | | | | | | |
| MOHAMMAD MOEIN | | ON FILE | | | | | | |
| MOHAMMAD REZA BILESAN | | ON FILE | | | | | | |
| MOHAMMADHASSAN ARIANFAR | | ON FILE | | | | | | |
| MOHAMMADREZA MOLAEIRADANI | | ON FILE | | | | | | |
| MOHAMMED MOHAMMED | | ON FILE | | | | | | |
| MONA MIETTINEN | | ON FILE | | | | | | |
| MONA-LISA SVARTSTRÖM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORITZ LANG | | ON FILE | | | | | | |
| MORTEN RUUKKI | | ON FILE | | | | | | |
| MUKESH KUMAR | | ON FILE | | | | | | |
| NATALIA CHERNIAKOVA | | ON FILE | | | | | | |
| NEA-SOFIA PALMI | | ON FILE | | | | | | |
| NEWANGA MBUMBA | | ON FILE | | | | | | |
| NGADHNJIM PLAKU | | ON FILE | | | | | | |
| NICHOLAS BARAN | | ON FILE | | | | | | |
| NICHOLAS LEPPANEN | | ON FILE | | | | | | |
| NICLAS KANGASMÄKI | | ON FILE | | | | | | |
| NICLAS WINQUIST | | ON FILE | | | | | | |
| NICO REIS | | ON FILE | | | | | | |
| NIILA PERKKIÖ | | ON FILE | | | | | | |
| NIILO PERNU | | ON FILE | | | | | | |
| NIINA JÄRVI | | ON FILE | | | | | | |
| NIKE LUNNA | | ON FILE | | | | | | |
| NIKHIL KAMBOJ | | ON FILE | | | | | | |
| NIKI JALONEN | | ON FILE | | | | | | |
| NIKI NIKLAS KYLMAKORPI | | ON FILE | | | | | | |
| NIKKE HENRIKSSON | | ON FILE | | | | | | |
| NIKKE LESKELÄ | | ON FILE | | | | | | |
| NIKLAS JUHALA | | ON FILE | | | | | | |
| NIKLAS KAIHOVAARA | | ON FILE | | | | | | |
| NIKLAS SALMINEN | | ON FILE | | | | | | |
| NIKO ANTERO SUONKANTA | | ON FILE | | | | | | |
| NIKO HEIKKINEN | | ON FILE | | | | | | |
| NIKO HEINOLA | | ON FILE | | | | | | |
| NIKO KAUPPI | | ON FILE | | | | | | |
| NIKO KLEEMOLA | | ON FILE | | | | | | |
| NIKO KÖYKKÄ | | ON FILE | | | | | | |
| NIKO LAAMANEN | | ON FILE | | | | | | |
| NIKO MARJAKANGAS | | ON FILE | | | | | | |
| NIKO MYKKÄNEN | | ON FILE | | | | | | |
| NIKO OLSHIN | | ON FILE | | | | | | |
| NIKO PELTORANTA | | ON FILE | | | | | | |
| NIKO RITAVUO | | ON FILE | | | | | | |
| NIKO SAINIO | | ON FILE | | | | | | |
| NIKO SÄRKIKANGAS | | ON FILE | | | | | | |
| NIKO SILVENNOINEN | | ON FILE | | | | | | |
| NIKOLAS KAITTANI | | ON FILE | | | | | | |
| NOORA HUSU | | ON FILE | | | | | | |
| NOORA LAITINEN | | ON FILE | | | | | | |
| NOORA LEHTINEN | | ON FILE | | | | | | |
| OKKU TOIVOLA | | ON FILE | | | | | | |
| OLANREWAJU OLADUNJOYE | | ON FILE | | | | | | |
| OLEKSANDR NEFODOV | | ON FILE | | | | | | |
| OLLI HIRVELÄ | | ON FILE | | | | | | |
| OLLI HIRVONEN | | ON FILE | | | | | | |
| OLLI JÄRVI | | ON FILE | | | | | | |
| OLLI JUHANI LEPPAENIEMI | | ON FILE | | | | | | |
| OLLI OHLS | | ON FILE | | | | | | |
| OLLI PALOSUO | | ON FILE | | | | | | |
| OLLI RIIKONEN | | ON FILE | | | | | | |
| OLLI RUSANEN | | ON FILE | | | | | | |
| OLLI RUTANEN | | ON FILE | | | | | | |
| OLLI TIMLIN | | ON FILE | | | | | | |
| OLLI-PEKKA JALOVAARA | | ON FILE | | | | | | |
| OMER FARUK BASKAYA | | ON FILE | | | | | | |
| ONNI HÄRKÖNEN | | ON FILE | | | | | | |
| ONNI LLMARI VAISANEN | | ON FILE | | | | | | |
| OONA YLIKOJOLA | | ON FILE | | | | | | |
| OSKAR GUSGÅRD | | ON FILE | | | | | | |
| OSKARI HALKOSAARI | | ON FILE | | | | | | |
| OSKARI HANNUKAINEN | | ON FILE | | | | | | |
| OSKARI HENRIKSSON | | ON FILE | | | | | | |
| OSKARI LOHIVESI | | ON FILE | | | | | | |
| OSKARI QVICK | | ON FILE | | | | | | |
| OSKARI SÖDERBLOM | | ON FILE | | | | | | |
| OSKARI VENOLA | | ON FILE | | | | | | |
| OSMA OVASKAINEN | | ON FILE | | | | | | |
| OSSI RAIKUNEN | | ON FILE | | | | | | |
| OSSI RUHANEN | | ON FILE | | | | | | |
| OTSO JYLHÄ | | ON FILE | | | | | | |
| OTTO HUUSKO | | ON FILE | | | | | | |
| OTTO KOSKINEN | | ON FILE | | | | | | |
| OUTI RIKOLA | | ON FILE | | | | | | |
| PAAVO JURVELIN | | ON FILE | | | | | | |
| PAAVO KUIKKA | | ON FILE | | | | | | |
| PÄIVI MAYOR | | ON FILE | | | | | | |
| PÄIVI OKSANEN | | ON FILE | | | | | | |
| PANU VÄLITALO | | ON FILE | | | | | | |
| PARDEEP RAWAT | | ON FILE | | | | | | |
| PARISA SALARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASI HAARAMÄKI | | ON FILE | | | | | | |
| PASI HAUKKA | | ON FILE | | | | | | |
| PASI KRISTIAN SASAN HASSANI | | ON FILE | | | | | | |
| PASI LAAKKONEN | | ON FILE | | | | | | |
| PASI MYLLYVIRTA | | ON FILE | | | | | | |
| PASI TAPIO SOIKKELI | | ON FILE | | | | | | |
| PASI-PETTERI MAAHI | | ON FILE | | | | | | |
| PATRIC HUITTINEN | | ON FILE | | | | | | |
| PATRIC KANGASMÄKI | | ON FILE | | | | | | |
| PATRIC SARIN | | ON FILE | | | | | | |
| PATRICK LUUKKANEN | | ON FILE | | | | | | |
| PATRIK KARLSSON | | ON FILE | | | | | | |
| PATRIK MÄKELIN | | ON FILE | | | | | | |
| PAUL KÄRKÖNEN | | ON FILE | | | | | | |
| PAULI HILTUNEN | | ON FILE | | | | | | |
| PAULIINA SOLE | | ON FILE | | | | | | |
| PAULO POVERINI | | ON FILE | | | | | | |
| PAVEL ZAITSEV | | ON FILE | | | | | | |
| PAVLA MUŽÍKOVÁ | | ON FILE | | | | | | |
| PAVLO KAPPALIN | | ON FILE | | | | | | |
| PAWEL PIETRZYK | | ON FILE | | | | | | |
| PEDRO PESSOA | | ON FILE | | | | | | |
| PEETU RANTALA | | ON FILE | | | | | | |
| PEKKA KARJALAINEN | | ON FILE | | | | | | |
| PEKKA LÄNSIAHO | | ON FILE | | | | | | |
| PEKKA NISU | | ON FILE | | | | | | |
| PEKKA PAASONEN | | ON FILE | | | | | | |
| PEKKA PELLINEN | | ON FILE | | | | | | |
| PEKKA SARANPÄÄ | | ON FILE | | | | | | |
| PEKKA SILTANEN | | ON FILE | | | | | | |
| PEKKA TIRKKONEN | | ON FILE | | | | | | |
| PEKKA VEHVILÄINEN | | ON FILE | | | | | | |
| PELLERVO RUPONEN | | ON FILE | | | | | | |
| PERTTI KUOPPAMÄKI | | ON FILE | | | | | | |
| PERTTU PULKKINEN | | ON FILE | | | | | | |
| PESSI PEURA | | ON FILE | | | | | | |
| PETER GARDBERG | | ON FILE | | | | | | |
| PETER PARIKKA | | ON FILE | | | | | | |
| PETER VIKSTRÖM | | ON FILE | | | | | | |
| PETRA SUSANNE LAEHDEKALLIO | | ON FILE | | | | | | |
| PETRA VIROLAINEN | | ON FILE | | | | | | |
| PETRI HEINANEN | | ON FILE | | | | | | |
| PETRI KARKOLA | | ON FILE | | | | | | |
| PETRI KAUTTO | | ON FILE | | | | | | |
| PETRI KRISTIAN JAASKELAINEN | | ON FILE | | | | | | |
| PETRI LEHTONEN | | ON FILE | | | | | | |
| PETRI MARKUS TUOMELA | | ON FILE | | | | | | |
| PETRI MATTI JOHANNES KIVINIEMI | | ON FILE | | | | | | |
| PETRI MIKKONEN | | ON FILE | | | | | | |
| PETRI NIEMELÄ | | ON FILE | | | | | | |
| PETRI RATALA | | ON FILE | | | | | | |
| PETRI SEPPANEN | | ON FILE | | | | | | |
| PETRI TOURU | | ON FILE | | | | | | |
| PETTER RÖNNLÖF | | ON FILE | | | | | | |
| PETTERI KARESMA | | ON FILE | | | | | | |
| PETTERI MIKKONEN | | ON FILE | | | | | | |
| PETTERI SALO | | ON FILE | | | | | | |
| PETTERI SÄRKKÄ | | ON FILE | | | | | | |
| PETTERI TOIKKA | | ON FILE | | | | | | |
| PHI LE | | ON FILE | | | | | | |
| PHILIPP GOSSMANN | | ON FILE | | | | | | |
| PHILIPPE PEROV | | ON FILE | | | | | | |
| PHUOC DO | | ON FILE | | | | | | |
| PHƯỚC HỒNG | | ON FILE | | | | | | |
| PHUOC TRAN MINH | | ON FILE | | | | | | |
| PHUONG HILTUNEN | | ON FILE | | | | | | |
| PIA LÄSPÄ | | ON FILE | | | | | | |
| PIETARI REIJONEN | | ON FILE | | | | | | |
| POURAN YEKKALAMMAHARLOOEI | | ON FILE | | | | | | |
| PYRY LILJAMO | | ON FILE | | | | | | |
| PYRY PIKKUPEURA | | ON FILE | | | | | | |
| QUYNH NGUYEN | | ON FILE | | | | | | |
| RACHEL MCINTOSH | | ON FILE | | | | | | |
| RAINE HANNUKSELA | | ON FILE | | | | | | |
| RAMESH KARKI | | ON FILE | | | | | | |
| RAMI ALHORINNE | | ON FILE | | | | | | |
| RAMI JÄRVINEN | | ON FILE | | | | | | |
| RAMI VEHMANEN | | ON FILE | | | | | | |
| RAMON NIEMINEN | | ON FILE | | | | | | |
| RANDOLPH RODRIGUEZ | | ON FILE | | | | | | |
| RASMUS HELJANKO | | ON FILE | | | | | | |
| RASMUS HINTZ-MADSEN | | ON FILE | | | | | | |
| RASMUS MÄKELIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASMUS MÄKINEN | | ON FILE | | | | | | |
| RASMUS RAASAKKA | | ON FILE | | | | | | |
| RASMUS VUORI | | ON FILE | | | | | | |
| RAUL UNGERSON | | ON FILE | | | | | | |
| RAULI HUKKANEN | | ON FILE | | | | | | |
| RAY POHJANHEIMO | | ON FILE | | | | | | |
| REETA HOLMA-VIINIKKA | | ON FILE | | | | | | |
| REETA SAVOLA | | ON FILE | | | | | | |
| REIKO SOVA | | ON FILE | | | | | | |
| REIMA HILTUNEN | | ON FILE | | | | | | |
| REIMA RUOKANEN | | ON FILE | | | | | | |
| REKO PELTOLA | | ON FILE | | | | | | |
| REZA ESKANDARI | | ON FILE | | | | | | |
| REZA MAHPOUYA | | ON FILE | | | | | | |
| RIITTA RANTALA | | ON FILE | | | | | | |
| RIKU JYLHÄ | | ON FILE | | | | | | |
| RIKU KANERVISTO | | ON FILE | | | | | | |
| RIKU NIKLANDER | | ON FILE | | | | | | |
| RIKU RIIHINEN | | ON FILE | | | | | | |
| RIKU RUHANEN | | ON FILE | | | | | | |
| RIKU-PEKKO SOTTINEN | | ON FILE | | | | | | |
| RISHI RAM CHALISE | | ON FILE | | | | | | |
| RISHIKESH RAUT | | ON FILE | | | | | | |
| RISTO ISAK | | ON FILE | | | | | | |
| RISTO KURHO | | ON FILE | | | | | | |
| RISTO OLLIKAINEN | | ON FILE | | | | | | |
| RISTO ROITTO | | ON FILE | | | | | | |
| RISTO VALTANEN | | ON FILE | | | | | | |
| ROBERT KORHONEN | | ON FILE | | | | | | |
| ROBERT MIKKONEN | | ON FILE | | | | | | |
| ROBERT SCHULMAN | | ON FILE | | | | | | |
| ROBIN JOHN VIKSTROM | | ON FILE | | | | | | |
| ROBIN MILDH | | ON FILE | | | | | | |
| ROBIN STAUDINGER | | ON FILE | | | | | | |
| ROLF GAMMALS | | ON FILE | | | | | | |
| ROMET KOURU | | ON FILE | | | | | | |
| RONI KÄRKI | | ON FILE | | | | | | |
| RONI LAITINEN | | ON FILE | | | | | | |
| RONI MALINEN | | ON FILE | | | | | | |
| RONI TÖRMÄNEN | | ON FILE | | | | | | |
| ROOPE BRUUN | | ON FILE | | | | | | |
| ROOPE EEMELI NAUMANEN | | ON FILE | | | | | | |
| ROOPE KANGAS | | ON FILE | | | | | | |
| ROOPE KOJO | | ON FILE | | | | | | |
| ROOPE PIIPPONEN | | ON FILE | | | | | | |
| ROY JOHAN BARCK | | ON FILE | | | | | | |
| SAAD GUESSOUS | | ON FILE | | | | | | |
| SAEIDEH MOHAMMADISARBAST | | ON FILE | | | | | | |
| SAGAR BABAR | | ON FILE | | | | | | |
| SAKARI ANSELMI LAINE | | ON FILE | | | | | | |
| SAKARI MIKKO SAVOLAINEN | | ON FILE | | | | | | |
| SAKARI PERTTUNEN | | ON FILE | | | | | | |
| SAKARI RASA | | ON FILE | | | | | | |
| SAKARI SIIKARANTA | | ON FILE | | | | | | |
| SAKARI TUOMOLA | | ON FILE | | | | | | |
| SAKU AKUJARVI | | ON FILE | | | | | | |
| SAKU JUSSILA | | ON FILE | | | | | | |
| SAKU PARTTIMAA | | ON FILE | | | | | | |
| SAKU WALTTERI SAARANLUOMA | | ON FILE | | | | | | |
| SAMAN GHAEDI | | ON FILE | | | | | | |
| SAMEER SHRESTHA | | ON FILE | | | | | | |
| SAMI AIRAKSINEN | | ON FILE | | | | | | |
| SAMI FALCK | | ON FILE | | | | | | |
| SAMI HAAPALAINEN | | ON FILE | | | | | | |
| SAMI JARVELA | | ON FILE | | | | | | |
| SAMI KERONEN | | ON FILE | | | | | | |
| SAMI KNUUTTILA | | ON FILE | | | | | | |
| SAMI KOISTINEN | | ON FILE | | | | | | |
| SAMI KRIIKKULA | | ON FILE | | | | | | |
| SAMI KRISTIAN ANDBERG | | ON FILE | | | | | | |
| SAMI KUJALA | | ON FILE | | | | | | |
| SAMI KUJANPÄÄ | | ON FILE | | | | | | |
| SAMI LEHTOLA | | ON FILE | | | | | | |
| SAMI NAAKKA | | ON FILE | | | | | | |
| SAMI NYKÄNEN | | ON FILE | | | | | | |
| SAMI PERTTUNEN | | ON FILE | | | | | | |
| SAMI PIRINEN | | ON FILE | | | | | | |
| SAMI RAUKKO | | ON FILE | | | | | | |
| SAMI REMES | | ON FILE | | | | | | |
| SAMI RUOKOSELKÄ | | ON FILE | | | | | | |
| SAMI SAVOLAINEN | | ON FILE | | | | | | |
| SAMI SIIRA | | ON FILE | | | | | | |
| SAMI SINERVÄ | | ON FILE | | | | | | |

STRETTO

Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMI TAIPALEENMÄKI | | ON FILE | | | | | | |
| SAMI TOLONEN | | ON FILE | | | | | | |
| SAMI VÄÄNÄNEN | | ON FILE | | | | | | |
| SAMI YLIKORPI | | ON FILE | | | | | | |
| SAMIRA GHAEDI | | ON FILE | | | | | | |
| SAMPSA IKOLA | | ON FILE | | | | | | |
| SAMPSA LAUKKANEN | | ON FILE | | | | | | |
| SAMU HUOVINEN | | ON FILE | | | | | | |
| SAMU PIETILÄ | | ON FILE | | | | | | |
| SAMUEL ADEWUSI | | ON FILE | | | | | | |
| SAMUEL KAJASTIE | | ON FILE | | | | | | |
| SAMUEL VILLMAN | | ON FILE | | | | | | |
| SAMUEL VOUSDEN | | ON FILE | | | | | | |
| SAMULI GURKO | | ON FILE | | | | | | |
| SAMULI JOEL VALTTERI SEPPANEN | | ON FILE | | | | | | |
| SAMULI LEHTONEN | | ON FILE | | | | | | |
| SAMULI LÖF | | ON FILE | | | | | | |
| SAMULI NÄPPI | | ON FILE | | | | | | |
| SAMULI PARHAMAA | | ON FILE | | | | | | |
| SAMULI RANTALA | | ON FILE | | | | | | |
| SAMULI ROSSI | | ON FILE | | | | | | |
| SAMU-PEKKA TYNKKYNEN | | ON FILE | | | | | | |
| SANDER SEMMEL | | ON FILE | | | | | | |
| SANNA MARIA KATARIINA UUPPO | | ON FILE | | | | | | |
| SANNA SORSA | | ON FILE | | | | | | |
| SANNA TAAVILA | | ON FILE | | | | | | |
| SANTERI HÄÄRÄ | | ON FILE | | | | | | |
| SANTERI LEPOLA | | ON FILE | | | | | | |
| SANTERI LIPSUNEN | | ON FILE | | | | | | |
| SANTERI SALLINEN | | ON FILE | | | | | | |
| SANTERI SEPPÄNEN | | ON FILE | | | | | | |
| SANTERI SOHLMAN | | ON FILE | | | | | | |
| SANTERI SORSA | | ON FILE | | | | | | |
| SANTERI TIRKKONEN | | ON FILE | | | | | | |
| SANTERI YLI-KÄRKELÄ | | ON FILE | | | | | | |
| SANTTU SILONSAARI | | ON FILE | | | | | | |
| SANU MAHAT | | ON FILE | | | | | | |
| SARA MANNINEN | | ON FILE | | | | | | |
| SARA-SOFIA HÄNNINEN | | ON FILE | | | | | | |
| SARIANNA HELLE | | ON FILE | | | | | | |
| SASA SEPPÄLÄ | | ON FILE | | | | | | |
| SATHYAPRAKASH MURUGESAN | | ON FILE | | | | | | |
| SATU SIITARI | | ON FILE | | | | | | |
| SAUL TAPIO KLEMOLA | | ON FILE | | | | | | |
| SAUSTHABHA BHATTARAI | | ON FILE | | | | | | |
| SEBASTIAN BRODKIN | | ON FILE | | | | | | |
| SEEMA DASTAGIR | | ON FILE | | | | | | |
| SEONGTAEK KWON | | ON FILE | | | | | | |
| SEPPO ALE JUHANI OKSANEN | | ON FILE | | | | | | |
| SEPPO HYYTINEN | | ON FILE | | | | | | |
| SERGE SKORIN | | ON FILE | | | | | | |
| SERGEI LUKKONEN | | ON FILE | | | | | | |
| SERGEY SADOV | | ON FILE | | | | | | |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | | ON FILE | | | | | | |
| SEYED MOHAMMAD SALIM SALEHI | | ON FILE | | | | | | |
| SHADI HOMAYOUNFAR | | ON FILE | | | | | | |
| SHAHRZAD ARIANFAR | | ON FILE | | | | | | |
| SHAN SHAN YANG | | ON FILE | | | | | | |
| SHANKAR LAL | | ON FILE | | | | | | |
| SIAVASH HAGHIGHAT KHAJAVI | | ON FILE | | | | | | |
| SILJA KORKKA | | ON FILE | | | | | | |
| SILJA LEIROST | | ON FILE | | | | | | |
| SILVER SÖÖT | | ON FILE | | | | | | |
| SILVIA NORRGÅRD | | ON FILE | | | | | | |
| SIMO POHJOLA | | ON FILE | | | | | | |
| SIMO SAIRANEN | | ON FILE | | | | | | |
| SIMO STOLPE | | ON FILE | | | | | | |
| SIMO SUOHEIMO | | ON FILE | | | | | | |
| SIMO TUNTTUNEN | | ON FILE | | | | | | |
| SIMON KRISTOFFER RÖNNQVIST | | ON FILE | | | | | | |
| SIMON LILJESTRÖM | | ON FILE | | | | | | |
| SIMON LIVSON | | ON FILE | | | | | | |
| SINI ILVONEN | | ON FILE | | | | | | |
| SINI JÄRVI | | ON FILE | | | | | | |
| SIRKKA-LIISA HAVUNEN | | ON FILE | | | | | | |
| SIROUS TAYEBI | | ON FILE | | | | | | |
| SKYLA EMILIA PIHLAJASAARI | | ON FILE | | | | | | |
| SNORRE SOLVANG | | ON FILE | | | | | | |
| SOFIA ESKOLA | | ON FILE | | | | | | |
| SOHEIL AGHAJANIAN MIANKOUH | | ON FILE | | | | | | |
| SOHEILA AGHAJANIAN MIANKOUH | | ON FILE | | | | | | |
| SOMAYEH NAJAFI HOKMABADI | | ON FILE | | | | | | |
| SONJA KALLIONIEMI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOOLMAZ ARIANFAR | | ON FILE | | | | | | |
| STASSE THULE | | ON FILE | | | | | | |
| STEFAN AHLBOM | | ON FILE | | | | | | |
| STEFAN NYMAN | | ON FILE | | | | | | |
| STEFANOS LIAPPAS | | ON FILE | | | | | | |
| STILIYAN ANTONOV KOLEV | | ON FILE | | | | | | |
| SUMAN PARIYAR | | ON FILE | | | | | | |
| SUSANNA LÖF | | ON FILE | | | | | | |
| SUSANNA OKSANEN | | ON FILE | | | | | | |
| SUSANNA SAARINEN | | ON FILE | | | | | | |
| SUVI ELORANTA | | ON FILE | | | | | | |
| SYED HAMAD SHAH | | ON FILE | | | | | | |
| SZABOLCS PETERFI | | ON FILE | | | | | | |
| TAITO UOTILA | | ON FILE | | | | | | |
| TANELI HEINONEN | | ON FILE | | | | | | |
| TAPANI AIKIO | | ON FILE | | | | | | |
| TAPANI PELLINEN | | ON FILE | | | | | | |
| TAPIO SIPPU | | ON FILE | | | | | | |
| TARIK BENGHARDA | | ON FILE | | | | | | |
| TARIK KLJAJIC | | ON FILE | | | | | | |
| TARMO KOPONEN | | ON FILE | | | | | | |
| TARMO-ILMARI NURMI | | ON FILE | | | | | | |
| TARVO TUOMISTO | | ON FILE | | | | | | |
| TATU LUOTO | | ON FILE | | | | | | |
| TATU SAASTAMOINEN | | ON FILE | | | | | | |
| TATU VEHVILÄINEN | | ON FILE | | | | | | |
| TED JOHANSSON | | ON FILE | | | | | | |
| TEEMU ANTON PURUSKAINEN | | ON FILE | | | | | | |
| TEEMU ARINA | | ON FILE | | | | | | |
| TEEMU ELORANTA | | ON FILE | | | | | | |
| TEEMU HIRVELÄ | | ON FILE | | | | | | |
| TEEMU JÄRVENPÄÄ | | ON FILE | | | | | | |
| TEEMU JUKKARA | | ON FILE | | | | | | |
| TEEMU KÄLLI | | ON FILE | | | | | | |
| TEEMU KARINLUOMA | | ON FILE | | | | | | |
| TEEMU KOIVUSALO | | ON FILE | | | | | | |
| TEEMU KUJANPÄÄ | | ON FILE | | | | | | |
| TEEMU LEHTINEN | | ON FILE | | | | | | |
| TEEMU LOUKO | | ON FILE | | | | | | |
| TEEMU MUSTOLA | | ON FILE | | | | | | |
| TEEMU RÄSÄNEN | | ON FILE | | | | | | |
| TEEMU RAUHA | | ON FILE | | | | | | |
| TEEMU RENTOLA | | ON FILE | | | | | | |
| TEEMU REUNILA | | ON FILE | | | | | | |
| TEEMU ROPILO | | ON FILE | | | | | | |
| TEEMU SAARI | | ON FILE | | | | | | |
| TEEMU SANTALA | | ON FILE | | | | | | |
| TEEMU SIITONEN | | ON FILE | | | | | | |
| TEEMU SUIKKI | | ON FILE | | | | | | |
| TEEMU SUTINEN | | ON FILE | | | | | | |
| TEEMU TÄHKÄNEN | | ON FILE | | | | | | |
| TEEMU YLIKULJU | | ON FILE | | | | | | |
| TEEMU YLISAUKKO-OJA | | ON FILE | | | | | | |
| TEIJO PELLINEN | | ON FILE | | | | | | |
| TEO VÄISÄNEN | | ON FILE | | | | | | |
| TEPPO LASSILA | | ON FILE | | | | | | |
| TERE ENSIO VADEN | | ON FILE | | | | | | |
| TERO ALAPOIKELA | | ON FILE | | | | | | |
| TERO HALONEN | | ON FILE | | | | | | |
| TERO KONTKANEN | | ON FILE | | | | | | |
| TERO SUHONEN | | ON FILE | | | | | | |
| TERO TERMONEN | | ON FILE | | | | | | |
| TESSERACT GROUP OY | | ON FILE | | | | | | |
| THANG TRAN | | ON FILE | | | | | | |
| THEO FAIREROL | | ON FILE | | | | | | |
| THI HUONG NHU TRAN | | ON FILE | | | | | | |
| THOMAS AHLBOM | | ON FILE | | | | | | |
| THOMAS CHANG | | ON FILE | | | | | | |
| THOMAS GRANSTRÖM | | ON FILE | | | | | | |
| THOMAS LAURONEN | | ON FILE | | | | | | |
| THOMAS OTS | | ON FILE | | | | | | |
| THOMMY BERGSTRÖM | | ON FILE | | | | | | |
| THORVALD BERGSTRÖM | | ON FILE | | | | | | |
| TIAGO OGANDO | | ON FILE | | | | | | |
| TIBOR VERMES | | ON FILE | | | | | | |
| TIINA KURKIOJA | | ON FILE | | | | | | |
| TIINA TORKKOLA | | ON FILE | | | | | | |
| TIM CAMPBELL | | ON FILE | | | | | | |
| TIM EKLÖF | | ON FILE | | | | | | |
| TIMI KASIMIR JUNTUNEN | | ON FILE | | | | | | |
| TIMI KRISTIAN ENQVIST | | ON FILE | | | | | | |
| TIMM VILLUP | | ON FILE | | | | | | |
| TIMO ANTERO RIMPILÄINEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMO HAKALA | | ON FILE | | | | | | |
| TIMO HUOTARI | | ON FILE | | | | | | |
| TIMO ILVES | | ON FILE | | | | | | |
| TIMO KAUTTO | | ON FILE | | | | | | |
| TIMO KRISTIAN PITKANEN | | ON FILE | | | | | | |
| TIMO LAAKSO | | ON FILE | | | | | | |
| TIMO LEINONEN | | ON FILE | | | | | | |
| TIMO LINNA | | ON FILE | | | | | | |
| TIMO MIKKO BRANDSTACK | | ON FILE | | | | | | |
| TIMO RIIHIAHO | | ON FILE | | | | | | |
| TIMO SAARINEN | | ON FILE | | | | | | |
| TIMO VAKKILAINEN | | ON FILE | | | | | | |
| TIMOTHY SIKORSKI | | ON FILE | | | | | | |
| TIMUR TAN | | ON FILE | | | | | | |
| TINO ALONEN | | ON FILE | | | | | | |
| TINO HEINONEN | | ON FILE | | | | | | |
| TOLIB RAHMATOV | | ON FILE | | | | | | |
| TOM MURISOJA | | ON FILE | | | | | | |
| TOMAS KURVI | | ON FILE | | | | | | |
| TOMAS TUOMINEN | | ON FILE | | | | | | |
| TOMAS WARGH | | ON FILE | | | | | | |
| TOMI ANTERO LIND | | ON FILE | | | | | | |
| TOMI ANTTONEN | | ON FILE | | | | | | |
| TOMI BROUK | | ON FILE | | | | | | |
| TOMI KARJALAINEN | | ON FILE | | | | | | |
| TOMI KIILTOMÄKI | | ON FILE | | | | | | |
| TOMI KIVELÄ | | ON FILE | | | | | | |
| TOMI KOIVISTO | | ON FILE | | | | | | |
| TOMI LAPPI | | ON FILE | | | | | | |
| TOMI LIND | | ON FILE | | | | | | |
| TOMI PARVIAINEN | | ON FILE | | | | | | |
| TOMI PIRINEN | | ON FILE | | | | | | |
| TOMI RONKAINEN | | ON FILE | | | | | | |
| TOMI SORSA | | ON FILE | | | | | | |
| TOMI TUOMINEN | | ON FILE | | | | | | |
| TOMI VERKKOPERÄ | | ON FILE | | | | | | |
| TOMI WIELERT | | ON FILE | | | | | | |
| TOMI-JUSSI KÄRKKÄINEN | | ON FILE | | | | | | |
| TOMI-MIKAEL KAHILAKOSKI | | ON FILE | | | | | | |
| TOMMI AALTONEN | | ON FILE | | | | | | |
| TOMMI HEIKKILÄ | | ON FILE | | | | | | |
| TOMMI HUOMO | | ON FILE | | | | | | |
| TOMMI KAUKUA | | ON FILE | | | | | | |
| TOMMI KORHONEN | | ON FILE | | | | | | |
| TOMMI KURKI | | ON FILE | | | | | | |
| TOMMI LANTTA | | ON FILE | | | | | | |
| TOMMI LEHTORANTA | | ON FILE | | | | | | |
| TOMMI MANNINEN | | ON FILE | | | | | | |
| TOMMI MARKUS ANTERO KORTESAARI | | ON FILE | | | | | | |
| TOMMI MARTIKAINEN | | ON FILE | | | | | | |
| TOMMI MUSTANIEMI | | ON FILE | | | | | | |
| TOMMI SALTIOLA | | ON FILE | | | | | | |
| TOMMI SEIJARI | | ON FILE | | | | | | |
| TOMMI TARKIAINEN | | ON FILE | | | | | | |
| TOM-PETTERI HIMANEN | | ON FILE | | | | | | |
| TONI HEISKANEN | | ON FILE | | | | | | |
| TONI HIETANEN | | ON FILE | | | | | | |
| TONI HUOTARI | | ON FILE | | | | | | |
| TONI JOKINEN | | ON FILE | | | | | | |
| TONI KOIVUNIEMI | | ON FILE | | | | | | |
| TONI KRISTIAN STUBIN | | ON FILE | | | | | | |
| TONI LEHTONEN | | ON FILE | | | | | | |
| TONI LINNUSMÄKI | | ON FILE | | | | | | |
| TONI MAHLA | | ON FILE | | | | | | |
| TONI MERILUOTO | | ON FILE | | | | | | |
| TONI METTOVAARA | | ON FILE | | | | | | |
| TONI NIEMINEN | | ON FILE | | | | | | |
| TONI NUOTIO | | ON FILE | | | | | | |
| TONI OLLIKAINEN | | ON FILE | | | | | | |
| TONI PEKKA MAHKONEN | | ON FILE | | | | | | |
| TONI PUUSTINEN | | ON FILE | | | | | | |
| TONI ROSSI | | ON FILE | | | | | | |
| TONI SAUKKONEN | | ON FILE | | | | | | |
| TONI TAPANI RAUNIO | | ON FILE | | | | | | |
| TONI VERTANEN | | ON FILE | | | | | | |
| TONY NYMAN | | ON FILE | | | | | | |
| TONY SANDELL | | ON FILE | | | | | | |
| TOOMAS SELKÄNEN | | ON FILE | | | | | | |
| TOPI JOKELA | | ON FILE | | | | | | |
| TOPI KORHONEN | | ON FILE | | | | | | |
| TOPI PORKKA | | ON FILE | | | | | | |
| TOPIAS BRUCE | | ON FILE | | | | | | |
| TOPIAS KOSKIMÄKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOPIAS LAITINEN | | ON FILE | | | | | | |
| TOPIAS SEPPÄLÄ | | ON FILE | | | | | | |
| TOTTE SJÖMAN | | ON FILE | | | | | | |
| TP-ASUNNOT OY | | ON FILE | | | | | | |
| TRUNG HIEU LE | | ON FILE | | | | | | |
| TSEGAHUN SERBESSA | | ON FILE | | | | | | |
| TUIJA PIETINEN | | ON FILE | | | | | | |
| TUOMAS HAVUNEN | | ON FILE | | | | | | |
| TUOMAS KAARTOLUOMA | | ON FILE | | | | | | |
| TUOMAS KIVIRANTA | | ON FILE | | | | | | |
| TUOMAS LEVONEN | | ON FILE | | | | | | |
| TUOMAS LUUKKANEN | | ON FILE | | | | | | |
| TUOMAS MAKSIMAINEN | | ON FILE | | | | | | |
| TUOMAS NOUSIAINEN | | ON FILE | | | | | | |
| TUOMAS PALOMAKI | | ON FILE | | | | | | |
| TUOMAS PIGG | | ON FILE | | | | | | |
| TUOMAS RANTANEN | | ON FILE | | | | | | |
| TUOMO JÄRVENPÄÄ | | ON FILE | | | | | | |
| TUOMO KAKKONEN | | ON FILE | | | | | | |
| TUOMO MATTILA | | ON FILE | | | | | | |
| TUUKKA KORHONEN | | ON FILE | | | | | | |
| TUULA PAAVOLA | | ON FILE | | | | | | |
| TUULI SAVOLA | | ON FILE | | | | | | |
| UBEID HUSSEIN | | ON FILE | | | | | | |
| UJJWAL MAIRH | | ON FILE | | | | | | |
| UKKO KOIVISTO | | ON FILE | | | | | | |
| UROSIUM OY | | ON FILE | | | | | | |
| VÄINÖ HILTUNEN | | ON FILE | | | | | | |
| VÄINÖ VEHKONEN | | ON FILE | | | | | | |
| VALERIYA KUSHCHUK | | ON FILE | | | | | | |
| VALTTERI BADE | | ON FILE | | | | | | |
| VALTTERI LEINI | | ON FILE | | | | | | |
| VALTTERI PIRKKALAINEN | | ON FILE | | | | | | |
| VALTTERI SAKARI KRISTIAN BACKMAN | | ON FILE | | | | | | |
| VALTTERI SALONEN | | ON FILE | | | | | | |
| VALTTERI VALLI | | ON FILE | | | | | | |
| VALTTERI VUORI | | ON FILE | | | | | | |
| VASUMATHI NERALLA | | ON FILE | | | | | | |
| VEERA SALMINEN | | ON FILE | | | | | | |
| VEETI AIKIO | | ON FILE | | | | | | |
| VEIKKA HELEVÄ | | ON FILE | | | | | | |
| VEIKKO EEMELI LOFMAN | | ON FILE | | | | | | |
| VEIKKO KOTIMÄKI | | ON FILE | | | | | | |
| VELI LEHTINEN | | ON FILE | | | | | | |
| VELI MATTI WEGELIUS | | ON FILE | | | | | | |
| VELI-MATTI JYLHÄ BOSS | | ON FILE | | | | | | |
| VELI-MATTI LEPPÄNEN | | ON FILE | | | | | | |
| VELI-MATTI MARKKANEN | | ON FILE | | | | | | |
| VELI-MATTI VIRTANEN | | ON FILE | | | | | | |
| VELI-PEKKA YLINIEMI | | ON FILE | | | | | | |
| VERTTI HARJU | | ON FILE | | | | | | |
| VESA HIETAJARVI | | ON FILE | | | | | | |
| VESA LAHDEMAKI | | ON FILE | | | | | | |
| VESA LAHTI | | ON FILE | | | | | | |
| VESA LINNANEN | | ON FILE | | | | | | |
| VESA LOIKAS | | ON FILE | | | | | | |
| VESA RAUTIAINEN | | ON FILE | | | | | | |
| VESA-MATTI KOIVISTO | | ON FILE | | | | | | |
| VICTORIA HELENA GOWERS THOMPSON | | ON FILE | | | | | | |
| VILHO KALEVI JOKINEN | | ON FILE | | | | | | |
| VILI LEHTIMÄKI | | ON FILE | | | | | | |
| VILI TOIVONEN | | ON FILE | | | | | | |
| VILI VIITAMÄKI | | ON FILE | | | | | | |
| VILLE EERO OSKARI KALLI | | ON FILE | | | | | | |
| VILLE HASSINEN | | ON FILE | | | | | | |
| VILLE HILMOLA | | ON FILE | | | | | | |
| VILLE JONAS OSKAR VAEISAENEN | | ON FILE | | | | | | |
| VILLE KARJALAINEN | | ON FILE | | | | | | |
| VILLE KERÄNEN | | ON FILE | | | | | | |
| VILLE KINANEN | | ON FILE | | | | | | |
| VILLE KONTIO | | ON FILE | | | | | | |
| VILLE KONTONIEMI | | ON FILE | | | | | | |
| VILLE KRISTIAN MUIKKU | | ON FILE | | | | | | |
| VILLE KUUSISTO | | ON FILE | | | | | | |
| VILLE LAINE | | ON FILE | | | | | | |
| VILLE LAITINEN | | ON FILE | | | | | | |
| VILLE LEHTINEVA | | ON FILE | | | | | | |
| VILLE LEMETTINEN | | ON FILE | | | | | | |
| VILLE LIUS | | ON FILE | | | | | | |
| VILLE NIEMI | | ON FILE | | | | | | |
| VILLE NIKULA | | ON FILE | | | | | | |
| VILLE ÖSTERLUND | | ON FILE | | | | | | |
| VILLE PAALANEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VILLE PAAVILAINEN | | ON FILE | | | | | | |
| VILLE PEKKA IKOLA | | ON FILE | | | | | | |
| VILLE PEKKANEN | | ON FILE | | | | | | |
| VILLE PETRI ILMARI VIITANEN | | ON FILE | | | | | | |
| VILLE SALONEN | | ON FILE | | | | | | |
| VILLE SAVELA | | ON FILE | | | | | | |
| VILLE TALLGREN | | ON FILE | | | | | | |
| VILLE TOIVANEN | | ON FILE | | | | | | |
| VILLE TUNTTUNEN | | ON FILE | | | | | | |
| VILLE VEHKONEN | | ON FILE | | | | | | |
| VILLE VIINIKKA | | ON FILE | | | | | | |
| VILLE YLI-HEMMINKI | | ON FILE | | | | | | |
| VILLE-OSKARI HAKKARAINEN | | ON FILE | | | | | | |
| VILMA ELINA SILVENNOINEN | | ON FILE | | | | | | |
| VILPPU ELORANTA | | ON FILE | | | | | | |
| VIRVE HILTUNEN | | ON FILE | | | | | | |
| VIT KOPECKY | | ON FILE | | | | | | |
| VITALI ERMOSKIN | | ON FILE | | | | | | |
| VLADIMIR KORKIN | | ON FILE | | | | | | |
| VLADIMIR SILBERMAN | | ON FILE | | | | | | |
| WA YHTIÖT OY | | ON FILE | | | | | | |
| WILFRID KROATH | | ON FILE | | | | | | |
| WILLIAM NAMESSI | | ON FILE | | | | | | |
| WILLIAM SCARCIA | | ON FILE | | | | | | |
| WILMA MAJANEN | | ON FILE | | | | | | |
| YANZHAO WEN | | ON FILE | | | | | | |
| YICHEN WU | | ON FILE | | | | | | |
| ZDRAVKO PETROV | | ON FILE | | | | | | |
| ZEINAB MOLAEI RADANI | | ON FILE | | | | | | |
| AADEL BENHADDOUCHE | | ON FILE | | | | | | |
| AADIL BELAYDI | | ON FILE | | | | | | |
| AAREFA SAIFEE | | ON FILE | | | | | | |
| AARON CASTEX | | ON FILE | | | | | | |
| AB DEVELOPPEMENT | | ON FILE | | | | | | |
| ABABACAR SADHIR SANE | | ON FILE | | | | | | |
| ABBOU SAMIR | | ON FILE | | | | | | |
| ABDALLAH AÏCHOUR | | ON FILE | | | | | | |
| ABDALLAH FETTAH | | ON FILE | | | | | | |
| ABDALLAH TLATI | | ON FILE | | | | | | |
| ABDALLATIF ELLATIFI | | ON FILE | | | | | | |
| ABDARAZAK BOUCHIHA | | ON FILE | | | | | | |
| ABDEELKARIM EL KATTOUFI | | ON FILE | | | | | | |
| ABDEL ABDEL | | ON FILE | | | | | | |
| ABDEL BENRAMDANE | | ON FILE | | | | | | |
| ABDEL SENOUSSAOUI | | ON FILE | | | | | | |
| ABDELAZIZ BENLOUNIS | | ON FILE | | | | | | |
| ABDEL-AZIZ BINGUITCHA-FARE | | ON FILE | | | | | | |
| ABDEL-BASSYT BAKARY | | ON FILE | | | | | | |
| ABDELHADI AZZOUNI | | ON FILE | | | | | | |
| ABDELHAFID HADERBACHE | | ON FILE | | | | | | |
| ABDELHAK BENABDALLAH | | ON FILE | | | | | | |
| ABDELHAK FARRAH | | ON FILE | | | | | | |
| ABDELHAKIM BOUJNANE | | ON FILE | | | | | | |
| ABDELHAKIM TSOURIA BELAID | | ON FILE | | | | | | |
| ABDELHAMID HASSAD | | ON FILE | | | | | | |
| ABDELHAMID RAOUI | | ON FILE | | | | | | |
| ABDELKADER ABER AOUNI | | ON FILE | | | | | | |
| ABDELKAMEL MOURAD | | ON FILE | | | | | | |
| ABDELKARIM SMIRANI | | ON FILE | | | | | | |
| ABDELKRIM KACI | | ON FILE | | | | | | |
| ABDELLAH KHOUAKHI | | ON FILE | | | | | | |
| ABDELLATIF BAKKALI | | ON FILE | | | | | | |
| ABDELMAJID AARABI | | ON FILE | | | | | | |
| ABDELMAJID LACHAAL | | ON FILE | | | | | | |
| ABDELMAJID MAHDJOUB | | ON FILE | | | | | | |
| ABDELMOEEN ALHASSAN | | ON FILE | | | | | | |
| ABDENBI WALID | | ON FILE | | | | | | |
| ABDENNOUR BOUDISSA | | ON FILE | | | | | | |
| ABDENNOUR SEFSAF | | ON FILE | | | | | | |
| ABDENOR HAMIR | | ON FILE | | | | | | |
| ABDER DJEFFAL | | ON FILE | | | | | | |
| ABDERAOUF ARAB | | ON FILE | | | | | | |
| ABDERRAHIM EZNAGUI | | ON FILE | | | | | | |
| ABDERRAHIM TACHAFINE | | ON FILE | | | | | | |
| ABDESLAM CHACHOUA | | ON FILE | | | | | | |
| ABDESSAMADE ARZINE | | ON FILE | | | | | | |
| ABDOU ABDALLAH KELDY | | ON FILE | | | | | | |
| ABDOUL BA | | ON FILE | | | | | | |
| ABDOULAYE ANNE | | ON FILE | | | | | | |
| ABDOULAYE BA | | ON FILE | | | | | | |
| ABDOUL-AZIZ DIALLO | | ON FILE | | | | | | |
| ABDOUZEID TIRERA | | ON FILE | | | | | | |
| ABDRA SACKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDULKADIR ERDIL | | ON FILE | | | | | | |
| ABE NAKAMOTO | | ON FILE | | | | | | |
| ABEL FERRY | | ON FILE | | | | | | |
| ABEL HUGUES | | ON FILE | | | | | | |
| ABLA LAÏCHE | | ON FILE | | | | | | |
| ABOUDOUL FATAOU OURO BANG NA MAMAN | | ON FILE | | | | | | |
| ABRAHAM BENISTY | | ON FILE | | | | | | |
| ABRAHAM GNADOU DIAW | | ON FILE | | | | | | |
| ABRAHAM IBGUI | | ON FILE | | | | | | |
| ABRAHAM REPRESAS | | ON FILE | | | | | | |
| ABRANTES KEVIN | | ON FILE | | | | | | |
| ACADIR SAS | | ON FILE | | | | | | |
| ACCIPE GARRY | | ON FILE | | | | | | |
| ACHILLE BRUCHOU | | ON FILE | | | | | | |
| ACHILLE HOURCADE | | ON FILE | | | | | | |
| ACHOURI ADIL | | ON FILE | | | | | | |
| ACHRAF ALLOUCHE | | ON FILE | | | | | | |
| ACHRAF ATHMANI | | ON FILE | | | | | | |
| ACHRAF BELEHRI | | ON FILE | | | | | | |
| ACHRAF BOUKDIR | | ON FILE | | | | | | |
| ACHRAF HAMDANI | | ON FILE | | | | | | |
| ACHRAF IBRAHIMY | | ON FILE | | | | | | |
| ACHRAF NOUBLI | | ON FILE | | | | | | |
| ACHRAF SAADANE | | ON FILE | | | | | | |
| ACHRAF YATRIB | | ON FILE | | | | | | |
| ACHREF GUETARI | | ON FILE | | | | | | |
| ACKA YANN FULGENCE KOUADIO | | ON FILE | | | | | | |
| ACYLLE ALBATTAH | | ON FILE | | | | | | |
| ADAILTON GOMES | | ON FILE | | | | | | |
| ADAM BELACHGAR | | ON FILE | | | | | | |
| ADAM BELLITY | | ON FILE | | | | | | |
| ADAM BENYAHIA | | ON FILE | | | | | | |
| ADAM MEGROUS | | ON FILE | | | | | | |
| ADAM NESTORET-PUYON | | ON FILE | | | | | | |
| ADAM OUKALA | | ON FILE | | | | | | |
| ADAM RABIA | | ON FILE | | | | | | |
| ADAM REHAIEM | | ON FILE | | | | | | |
| ADAM SAHLAOUI | | ON FILE | | | | | | |
| ADAM SPACAPAN | | ON FILE | | | | | | |
| ADAM WENHAM | | ON FILE | | | | | | |
| ADAM ZYMLA | | ON FILE | | | | | | |
| ADAMA DIOP | | ON FILE | | | | | | |
| ADAMA N'DIAYE | | ON FILE | | | | | | |
| ADAMI WALTER | | ON FILE | | | | | | |
| ADEDEJI OWONIBI | | ON FILE | | | | | | |
| ADEEL RAJA YOUNES | | ON FILE | | | | | | |
| ADEKUNLE ADEYINKA | | ON FILE | | | | | | |
| ADEL BOUDJADJA | | ON FILE | | | | | | |
| ADEL BRAHIMI | | ON FILE | | | | | | |
| ADEL HAMDI | | ON FILE | | | | | | |
| ADEL LOUARRANI | | ON FILE | | | | | | |
| ADEL MALIK-MONROCQ | | ON FILE | | | | | | |
| ADEL RAAD | | ON FILE | | | | | | |
| ADEL SEGUATNI | | ON FILE | | | | | | |
| ADEL SEKFALI | | ON FILE | | | | | | |
| ADEL ZARROUK | | ON FILE | | | | | | |
| ADELAÏSSA TOUMI | | ON FILE | | | | | | |
| ADELE CAMBON DE LAVALETTE | | ON FILE | | | | | | |
| ADELINA FRANCISCO | | ON FILE | | | | | | |
| ADELINE MARIE LOUISE MASQUELET | | ON FILE | | | | | | |
| ADELINE PERRO | | ON FILE | | | | | | |
| ADELINE SUIGNARD | | ON FILE | | | | | | |
| ADELINE USUNIER | | ON FILE | | | | | | |
| ADEL-LUCAS CROZE | | ON FILE | | | | | | |
| ADEM OZEL | | ON FILE | | | | | | |
| ADEM ZOGHLAMI | | ON FILE | | | | | | |
| ADEMOLA ADESHINA | | ON FILE | | | | | | |
| ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | | ON FILE | | | | | | |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | | ON FILE | | | | | | |
| ADIB TAHIRI | | ON FILE | | | | | | |
| ADIL AGARMIT | | ON FILE | | | | | | |
| ADIL BENNOUR | | ON FILE | | | | | | |
| ADIL CYRIL SERMOUH | | ON FILE | | | | | | |
| ADIL LAAOUER | | ON FILE | | | | | | |
| ADIL MOUHAB | | ON FILE | | | | | | |
| ADIL YADA | | ON FILE | | | | | | |
| ADJEL MOHAMED | | ON FILE | | | | | | |
| ADJI GUEYE | | ON FILE | | | | | | |
| ADNAN KAYA | | ON FILE | | | | | | |
| ADNAN KEBDANI | | ON FILE | | | | | | |
| ADRIAN BIRKENHEUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN BRUGNAUX | | ON FILE | | | | | | |
| ADRIAN CIURCIUN | | ON FILE | | | | | | |
| ADRIAN FELDEN | | ON FILE | | | | | | |
| ADRIAN GONCEAR | | ON FILE | | | | | | |
| ADRIAN MAHJOUB | | ON FILE | | | | | | |
| ADRIAN MANASSERO | | ON FILE | | | | | | |
| ADRIAN MANCINI | | ON FILE | | | | | | |
| ADRIAN MAUROSCHAT | | ON FILE | | | | | | |
| ADRIAN PELLETIER | | ON FILE | | | | | | |
| ADRIAN RODRIGUEZ | | ON FILE | | | | | | |
| ADRIAN RUIZ CARVAJAL | | ON FILE | | | | | | |
| ADRIAN STOJ | | ON FILE | | | | | | |
| ADRIAN TOURN | | ON FILE | | | | | | |
| ADRIATIK KRASNIQI | | ON FILE | | | | | | |
| ADRIEL SAINT-ANDRÉ | | ON FILE | | | | | | |
| ADRIEN ABBAS | | ON FILE | | | | | | |
| ADRIEN ALARY | | ON FILE | | | | | | |
| ADRIEN ANDUZE | | ON FILE | | | | | | |
| ADRIEN ARRIGHI | | ON FILE | | | | | | |
| ADRIEN BALICHARD | | ON FILE | | | | | | |
| ADRIEN BALMELLE | | ON FILE | | | | | | |
| ADRIEN BARBIER | | ON FILE | | | | | | |
| ADRIEN BENDANO | | ON FILE | | | | | | |
| ADRIEN BENOIST | | ON FILE | | | | | | |
| ADRIEN BERNIER | | ON FILE | | | | | | |
| ADRIEN BEY | | ON FILE | | | | | | |
| ADRIEN BOIRON | | ON FILE | | | | | | |
| ADRIEN BOURIAUD | | ON FILE | | | | | | |
| ADRIEN BOUSSARD | | ON FILE | | | | | | |
| ADRIEN BOUTONNAT | | ON FILE | | | | | | |
| ADRIEN BOZZANO | | ON FILE | | | | | | |
| ADRIEN BRECHETEAU | | ON FILE | | | | | | |
| ADRIEN BUFFAT | | ON FILE | | | | | | |
| ADRIEN CARDONA | | ON FILE | | | | | | |
| ADRIEN CHAPOUL | | ON FILE | | | | | | |
| ADRIEN CHAUVIERE | | ON FILE | | | | | | |
| ADRIEN CHAVASSIEU | | ON FILE | | | | | | |
| ADRIEN CLAIN CHARLES BARRETEAU | | ON FILE | | | | | | |
| ADRIEN CORDIER | | ON FILE | | | | | | |
| ADRIEN CORFMAT | | ON FILE | | | | | | |
| ADRIEN COTTE | | ON FILE | | | | | | |
| ADRIEN COUBARD | | ON FILE | | | | | | |
| ADRIEN CROVETTO | | ON FILE | | | | | | |
| ADRIEN CUYALA RALLO | | ON FILE | | | | | | |
| ADRIEN DANEL | | ON FILE | | | | | | |
| ADRIEN DAURIAC | | ON FILE | | | | | | |
| ADRIEN DAVID | | ON FILE | | | | | | |
| ADRIEN DE OLIVEIRA SOARES | | ON FILE | | | | | | |
| ADRIEN DEBRETAGNE | | ON FILE | | | | | | |
| ADRIEN DELIERE | | ON FILE | | | | | | |
| ADRIEN DELOCHE | | ON FILE | | | | | | |
| ADRIEN DELOY | | ON FILE | | | | | | |
| ADRIEN DIGOIN | | ON FILE | | | | | | |
| ADRIEN DRUON | | ON FILE | | | | | | |
| ADRIEN ENJAUX | | ON FILE | | | | | | |
| ADRIEN ESCOURROU | | ON FILE | | | | | | |
| ADRIEN FABRESSE | | ON FILE | | | | | | |
| ADRIEN FAGUET | | ON FILE | | | | | | |
| ADRIEN FERCOQ | | ON FILE | | | | | | |
| ADRIEN FILDIER | | ON FILE | | | | | | |
| ADRIEN FONTAINE | | ON FILE | | | | | | |
| ADRIEN FONTENIER | | ON FILE | | | | | | |
| ADRIEN GARCIA | | ON FILE | | | | | | |
| ADRIEN GARREAU | | ON FILE | | | | | | |
| ADRIEN GASTALDI | | ON FILE | | | | | | |
| ADRIEN GOURNAY | | ON FILE | | | | | | |
| ADRIEN GROUSSET | | ON FILE | | | | | | |
| ADRIEN GROUSSIN | | ON FILE | | | | | | |
| ADRIEN GUILLAUME JEAN LE CLAIRE | | ON FILE | | | | | | |
| ADRIEN HARRISON | | ON FILE | | | | | | |
| ADRIEN HENNINOT | | ON FILE | | | | | | |
| ADRIEN HENRY | | ON FILE | | | | | | |
| ADRIEN HOUSSIN | | ON FILE | | | | | | |
| ADRIEN HUE | | ON FILE | | | | | | |
| ADRIEN JAMAI | | ON FILE | | | | | | |
| ADRIEN JEAN CHEULA | | ON FILE | | | | | | |
| ADRIEN KEANE GORRELL | | ON FILE | | | | | | |
| ADRIEN LABRUYERE | | ON FILE | | | | | | |
| ADRIEN LAFARGUE | | ON FILE | | | | | | |
| ADRIEN LAMOINE | | ON FILE | | | | | | |
| ADRIEN LERMECHIN | | ON FILE | | | | | | |
| ADRIEN LEROY | | ON FILE | | | | | | |
| ADRIEN LEVÉE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIEN LOUP | | ON FILE | | | | | | |
| ADRIEN MALICORNE | | ON FILE | | | | | | |
| ADRIEN MARCHAL | | ON FILE | | | | | | |
| ADRIEN MARS | | ON FILE | | | | | | |
| ADRIEN MARTEL | | ON FILE | | | | | | |
| ADRIEN MARTI | | ON FILE | | | | | | |
| ADRIEN MARTY | | ON FILE | | | | | | |
| ADRIEN MATHIEU | | ON FILE | | | | | | |
| ADRIEN MAUDONNET | | ON FILE | | | | | | |
| ADRIEN MAZHARIAN | | ON FILE | | | | | | |
| ADRIEN MENARDO | | ON FILE | | | | | | |
| ADRIEN MERLIN | | ON FILE | | | | | | |
| ADRIEN MICHELOT | | ON FILE | | | | | | |
| ADRIEN MONET | | ON FILE | | | | | | |
| ADRIEN MOURARET-BARBARET | | ON FILE | | | | | | |
| ADRIEN MURTIN | | ON FILE | | | | | | |
| ADRIEN NAVARO | | ON FILE | | | | | | |
| ADRIEN NKOUNKOU OUENABANTOU | | ON FILE | | | | | | |
| ADRIEN OUDIN | | ON FILE | | | | | | |
| ADRIEN OUZEROUAL | | ON FILE | | | | | | |
| ADRIEN PALMIER | | ON FILE | | | | | | |
| ADRIEN PATRY | | ON FILE | | | | | | |
| ADRIEN PEREIRA-GASTON | | ON FILE | | | | | | |
| ADRIEN PERRAUDEAU | | ON FILE | | | | | | |
| ADRIEN PERROT | | ON FILE | | | | | | |
| ADRIEN PFEIFFER | | ON FILE | | | | | | |
| ADRIEN PHILIPPON | | ON FILE | | | | | | |
| ADRIEN PICOU | | ON FILE | | | | | | |
| ADRIEN PIERRE BERTAUD | | ON FILE | | | | | | |
| ADRIEN PIERRE CORFMAT | | ON FILE | | | | | | |
| ADRIEN PIERRE-MARIE BOUTIERE | | ON FILE | | | | | | |
| ADRIEN POITRIMOULT | | ON FILE | | | | | | |
| ADRIEN POUZOLLES | | ON FILE | | | | | | |
| ADRIEN PRIDO | | ON FILE | | | | | | |
| ADRIEN REDAUD | | ON FILE | | | | | | |
| ADRIEN REURE | | ON FILE | | | | | | |
| ADRIEN RICHARD | | ON FILE | | | | | | |
| ADRIEN ROBINSON GEORGES ROCHE | | ON FILE | | | | | | |
| ADRIEN ROUYER | | ON FILE | | | | | | |
| ADRIEN RUFFIÉ | | ON FILE | | | | | | |
| ADRIEN RUIZ | | ON FILE | | | | | | |
| ADRIEN SCHOUKROUN | | ON FILE | | | | | | |
| ADRIEN SORRENTINO | | ON FILE | | | | | | |
| ADRIEN SOULIE | | ON FILE | | | | | | |
| ADRIEN STEFANI | | ON FILE | | | | | | |
| ADRIEN THAMIE | | ON FILE | | | | | | |
| ADRIEN TORREGROSSA | | ON FILE | | | | | | |
| ADRIEN TRONET | | ON FILE | | | | | | |
| ADRIEN VALGRESY | | ON FILE | | | | | | |
| ADRIEN VANDENBOSSCHE | | ON FILE | | | | | | |
| ADRIEN VILLESSAUD | | ON FILE | | | | | | |
| ADRIEN VIRDIS | | ON FILE | | | | | | |
| ADRIEN WILMET | | ON FILE | | | | | | |
| ADVANSI SASU | | ON FILE | | | | | | |
| AELIA EMMY THALIA CERDAN | | ON FILE | | | | | | |
| AFZAL AGADAZI | | ON FILE | | | | | | |
| AGATHE ALBI | | ON FILE | | | | | | |
| AGATHE BECQUART | | ON FILE | | | | | | |
| AGATHE COCCO | | ON FILE | | | | | | |
| AGATHE GATAREK | | ON FILE | | | | | | |
| AGATHE LE GUEN | | ON FILE | | | | | | |
| AGGOUNE YANIS | | ON FILE | | | | | | |
| AGLAE CHATELARD | | ON FILE | | | | | | |
| AGNELLI JEAN-LOUP | | ON FILE | | | | | | |
| AGNÈS BARBIN | | ON FILE | | | | | | |
| AGNES BARON | | ON FILE | | | | | | |
| AGNES BATON | | ON FILE | | | | | | |
| AGNES COURTIAUD | | ON FILE | | | | | | |
| AGNES DUTHEIL | | ON FILE | | | | | | |
| AGNÈS VAUQUIER | | ON FILE | | | | | | |
| AGOSTINHO SARAIVA | | ON FILE | | | | | | |
| AGRET DAVID | | ON FILE | | | | | | |
| AGUILERA MORENO MORGAN | | ON FILE | | | | | | |
| AGUSTÍN CASANOVA | | ON FILE | | | | | | |
| AHKIM DAHMAN | | ON FILE | | | | | | |
| AHKMED AZIMOV | | ON FILE | | | | | | |
| AHMAD JAVIDI KISHI | | ON FILE | | | | | | |
| AHMED AANGOUR | | ON FILE | | | | | | |
| AHMED ABDELOUADOUD | | ON FILE | | | | | | |
| AHMED ASLY | | ON FILE | | | | | | |
| AHMED ATIA | | ON FILE | | | | | | |
| AHMED BEN CHEIKHA | | ON FILE | | | | | | |
| AHMED BEN SAÏD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED CHAKIR ALAOUI | | ON FILE | | | | | | |
| AHMED CHEKIFA | | ON FILE | | | | | | |
| AHMED FETTAH | | ON FILE | | | | | | |
| AHMED KHOUYA SOUIRI | | ON FILE | | | | | | |
| AHMED LADHARI | | ON FILE | | | | | | |
| AHMED MAKNI | | ON FILE | | | | | | |
| AHMED RADI | | ON FILE | | | | | | |
| AHMED REDA DALOUADI | | ON FILE | | | | | | |
| AHMED SAHNOUN | | ON FILE | | | | | | |
| AHMED ZAKARIA KOUIDER | | ON FILE | | | | | | |
| AHMED ZAKI ABOUBACAR | | ON FILE | | | | | | |
| AHMED ZEGGAF | | ON FILE | | | | | | |
| AHMEDE MAOULOUD | | ON FILE | | | | | | |
| AHMET DEMIRBILEK | | ON FILE | | | | | | |
| AHMET RAHMAN DONER | | ON FILE | | | | | | |
| AHOËFA ATANLEY | | ON FILE | | | | | | |
| AIACHI SADRI | | ON FILE | | | | | | |
| AICHA SEGHIR DAOUADJI | | ON FILE | | | | | | |
| AIKATERINI TZOMPANAKI | | ON FILE | | | | | | |
| AÏMANE ATTOUMANI | | ON FILE | | | | | | |
| AÏMEN HAMMADI | | ON FILE | | | | | | |
| AIMEN HMIDA | | ON FILE | | | | | | |
| AÏMEN HMIDA | | ON FILE | | | | | | |
| AIMERIC SAGOT | | ON FILE | | | | | | |
| AIMERIC SEGUIN | | ON FILE | | | | | | |
| AIMERIC TUFFAL | | ON FILE | | | | | | |
| AIMERICK SUZANON | | ON FILE | | | | | | |
| AIMERY DE CROZES | | ON FILE | | | | | | |
| AISHWARYA MARKANDU | | ON FILE | | | | | | |
| AÏSSA HAMADACHE | | ON FILE | | | | | | |
| AÏSSATA TRAORÉ | | ON FILE | | | | | | |
| AÏ-TANY RAMAHANDRY | | ON FILE | | | | | | |
| AJAY CAMALON | | ON FILE | | | | | | |
| AKAR IDIR | | ON FILE | | | | | | |
| AKGUL CIWAN | | ON FILE | | | | | | |
| AKHARAZ LAHCEN | | ON FILE | | | | | | |
| AKIM AISSAOUI | | ON FILE | | | | | | |
| AKKARI RAYAN | | ON FILE | | | | | | |
| AKRADETH BANTRONSAC | | ON FILE | | | | | | |
| AKRAM EL MILLIGY | | ON FILE | | | | | | |
| AKRAM ZEHAF | | ON FILE | | | | | | |
| ALAA BARAKAT | | ON FILE | | | | | | |
| ALAÂ EDDINE MAHI | | ON FILE | | | | | | |
| ALA-EDDINE OUAZANI | | ON FILE | | | | | | |
| ALAIMO CLEMENT | | ON FILE | | | | | | |
| ALAIN BLAKIME | | ON FILE | | | | | | |
| ALAIN BOIS | | ON FILE | | | | | | |
| ALAIN BORDELOUP | | ON FILE | | | | | | |
| ALAIN BOUREAU | | ON FILE | | | | | | |
| ALAIN BRIGLIA | | ON FILE | | | | | | |
| ALAIN BRONDEL | | ON FILE | | | | | | |
| ALAIN CAMARASA | | ON FILE | | | | | | |
| ALAIN CAUSSE | | ON FILE | | | | | | |
| ALAIN CHALET | | ON FILE | | | | | | |
| ALAIN CODRON | | ON FILE | | | | | | |
| ALAIN DOINEL | | ON FILE | | | | | | |
| ALAIN DUBICQ | | ON FILE | | | | | | |
| ALAIN DUHAA | | ON FILE | | | | | | |
| ALAIN ELIEZER-VANEROT | | ON FILE | | | | | | |
| ALAIN ERRE | | ON FILE | | | | | | |
| ALAIN FEDERMANN | | ON FILE | | | | | | |
| ALAIN FERIAUX | | ON FILE | | | | | | |
| ALAIN HONLA | | ON FILE | | | | | | |
| ALAIN JORDAN NGBETNKOM NDAM | | ON FILE | | | | | | |
| ALAIN LAPIERRE | | ON FILE | | | | | | |
| ALAIN LEHU | | ON FILE | | | | | | |
| ALAIN LEONCE | | ON FILE | | | | | | |
| ALAIN LIMIER | | ON FILE | | | | | | |
| ALAIN MANDOIS | | ON FILE | | | | | | |
| ALAIN MESTRE | | ON FILE | | | | | | |
| ALAIN MICHEL PILOT | | ON FILE | | | | | | |
| ALAIN MLECZKO | | ON FILE | | | | | | |
| ALAIN NAVREZ | | ON FILE | | | | | | |
| ALAIN NOHAIC | | ON FILE | | | | | | |
| ALAIN OKALA BILOUNGA | | ON FILE | | | | | | |
| ALAIN RECUZE | | ON FILE | | | | | | |
| ALAIN RIBOT | | ON FILE | | | | | | |
| ALAIN RIVOIRE | | ON FILE | | | | | | |
| ALAIN ROSENSTIEHL | | ON FILE | | | | | | |
| ALAIN ROYOT | | ON FILE | | | | | | |
| ALAIN SAHONET GÓMEZ | | ON FILE | | | | | | |
| ALAIN SCATTAREGGIA | | ON FILE | | | | | | |
| ALAIN SEVERE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAIN THUET | | ON FILE | | | | | | |
| ALAIN VERDEJO | | ON FILE | | | | | | |
| ALAIN VUONG | | ON FILE | | | | | | |
| ALAIN WOZNIAK | | ON FILE | | | | | | |
| ALAIN YVES GUY VIDAL | | ON FILE | | | | | | |
| ALAN CAZAUBON | | ON FILE | | | | | | |
| ALAN DAUMOO | | ON FILE | | | | | | |
| ALAN DAUPHAS | | ON FILE | | | | | | |
| ALAN DREAN | | ON FILE | | | | | | |
| ALAN FERRARA | | ON FILE | | | | | | |
| ALAN GAUTHIER | | ON FILE | | | | | | |
| ALAN GUNEYSU | | ON FILE | | | | | | |
| ALAN MARESCOTTI | | ON FILE | | | | | | |
| ALAN MAURIN | | ON FILE | | | | | | |
| ALAN MORSILI | | ON FILE | | | | | | |
| ALAN NOAH MARIO VERDOL | | ON FILE | | | | | | |
| ALAN OMRI | | ON FILE | | | | | | |
| ALAN QUINOL | | ON FILE | | | | | | |
| ALAN RABAR | | ON FILE | | | | | | |
| ALAN SCHNEIDER | | ON FILE | | | | | | |
| ALAN WARNER | | ON FILE | | | | | | |
| ALARIC BECKER | | ON FILE | | | | | | |
| ALASSANE BADJI | | ON FILE | | | | | | |
| ALBA MANCERAS HEVILLA | | ON FILE | | | | | | |
| ALBAN AMOUROUX | | ON FILE | | | | | | |
| ALBAN BALMOISSIERE | | ON FILE | | | | | | |
| ALBAN BERTOLINI | | ON FILE | | | | | | |
| ALBAN BOYER | | ON FILE | | | | | | |
| ALBAN COMBAUD | | ON FILE | | | | | | |
| ALBAN CROES | | ON FILE | | | | | | |
| ALBAN CROS | | ON FILE | | | | | | |
| ALBAN FAVIER | | ON FILE | | | | | | |
| ALBAN FIUME | | ON FILE | | | | | | |
| ALBAN FRAVAL | | ON FILE | | | | | | |
| ALBAN GLAZMAN | | ON FILE | | | | | | |
| ALBAN GUYOT | | ON FILE | | | | | | |
| ALBAN LAROUE | | ON FILE | | | | | | |
| ALBAN LESTRAS | | ON FILE | | | | | | |
| ALBAN MARANDEAU | | ON FILE | | | | | | |
| ALBAN MARION | | ON FILE | | | | | | |
| ALBAN MESSAGER | | ON FILE | | | | | | |
| ALBAN MOREAU | | ON FILE | | | | | | |
| ALBAN NIGUES | | ON FILE | | | | | | |
| ALBAN NOTIN | | ON FILE | | | | | | |
| ALBAN ORIN | | ON FILE | | | | | | |
| ALBAN PAMBOU | | ON FILE | | | | | | |
| ALBAN PATRICK THIERRY CONDUCHE | | ON FILE | | | | | | |
| ALBAN PITAQAJ | | ON FILE | | | | | | |
| ALBAN SIMONNEL | | ON FILE | | | | | | |
| ALBAN THOMACHOT | | ON FILE | | | | | | |
| ALBERNY AXEL | | ON FILE | | | | | | |
| ALBERT CHHOR | | ON FILE | | | | | | |
| ALBERT GRISVARD | | ON FILE | | | | | | |
| ALBERT HENRY | | ON FILE | | | | | | |
| ALBERT MUHADZERI | | ON FILE | | | | | | |
| ALBERT ZACHARIAS | | ON FILE | | | | | | |
| ALBERTO ADRIEL HERNANDEZ LONDRES | | ON FILE | | | | | | |
| ALBERTO DE CILLIS | | ON FILE | | | | | | |
| ALBIN DANIEL CHRISTIAN SMOLAREK | | ON FILE | | | | | | |
| ALBIN GALINIER | | ON FILE | | | | | | |
| ALBIN LEVAVASSEUR | | ON FILE | | | | | | |
| ALBIN PUCEAT | | ON FILE | | | | | | |
| ALDERICO SABBIONI | | ON FILE | | | | | | |
| ALDONA MERMET | | ON FILE | | | | | | |
| ALEF LEROUX | | ON FILE | | | | | | |
| ALEJANDRO SANTAMARIA LEIVA | | ON FILE | | | | | | |
| ALEJANDRO VILLARREAL LARRAURI | | ON FILE | | | | | | |
| ALEKSANDAR SIJACIC | | ON FILE | | | | | | |
| ALEKSANDAR TOPALOVIC | | ON FILE | | | | | | |
| ALEKSANDRA LELEVIC | | ON FILE | | | | | | |
| ALESSANDRO CINELLI | | ON FILE | | | | | | |
| ALESSANDRO DOMENICHELLI | | ON FILE | | | | | | |
| ALESSANDRO GRACI | | ON FILE | | | | | | |
| ALESSANDRO LECCIA | | ON FILE | | | | | | |
| ALESSANDRO MEREU | | ON FILE | | | | | | |
| ALESSANDRO SOLIMANDO | | ON FILE | | | | | | |
| ALESSANDRO VAI | | ON FILE | | | | | | |
| ALESSIO MATTIUZZO | | ON FILE | | | | | | |
| ALEX ALEX | | ON FILE | | | | | | |
| ALEX AUROUX | | ON FILE | | | | | | |
| ALEX BORLIDO | | ON FILE | | | | | | |
| ALEX BORRIS MASPETIT | | ON FILE | | | | | | |
| ALEX BOUTRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX BREUILH | | ON FILE | | | | | | |
| ALEX CANDIA | | ON FILE | | | | | | |
| ALEX CHAISE | | ON FILE | | | | | | |
| ALEX COLLOT | | ON FILE | | | | | | |
| ALEX DE BIASI | | ON FILE | | | | | | |
| ALEX DESOEUVRE | | ON FILE | | | | | | |
| ALEX DI PIERRO | | ON FILE | | | | | | |
| ALEX DIP | | ON FILE | | | | | | |
| ALEX DIPIERRO | | ON FILE | | | | | | |
| ALEX DP | | ON FILE | | | | | | |
| ALEX FAIERS | | ON FILE | | | | | | |
| ALEX GREGORI | | ON FILE | | | | | | |
| ALEX HILARION | | ON FILE | | | | | | |
| ALEX LALOUELLE | | ON FILE | | | | | | |
| ALEX LMN | | ON FILE | | | | | | |
| ALEX MIRTA | | ON FILE | | | | | | |
| ALEX MOUREAU | | ON FILE | | | | | | |
| ALEX OBE | | ON FILE | | | | | | |
| ALEX PALFROY | | ON FILE | | | | | | |
| ALEX PETTELOT | | ON FILE | | | | | | |
| ALEX PHILIPPE GONERA | | ON FILE | | | | | | |
| ALEX PIERRON | | ON FILE | | | | | | |
| ALEX RIVERO | | ON FILE | | | | | | |
| ALEX ROUSSEAU-JAMARD | | ON FILE | | | | | | |
| ALEX SCHAEDGEN | | ON FILE | | | | | | |
| ALEX SITTER | | ON FILE | | | | | | |
| ALEX THIYAGARAJAH | | ON FILE | | | | | | |
| ALEX VANCOOTEN | | ON FILE | | | | | | |
| ALEX VEN | | ON FILE | | | | | | |
| ALEX VERDON | | ON FILE | | | | | | |
| ALEX VIDAL | | ON FILE | | | | | | |
| ALEXA LOREILLER-MARTINEZ | | ON FILE | | | | | | |
| ALEXAND BESSA | | ON FILE | | | | | | |
| ALEXANDER ARQUIER | | ON FILE | | | | | | |
| ALEXANDER BOICHUT | | ON FILE | | | | | | |
| ALEXANDER FLAUBERT | | ON FILE | | | | | | |
| ALEXANDER LAYOUNI | | ON FILE | | | | | | |
| ALEXANDER LINDLEY | | ON FILE | | | | | | |
| ALEXANDER ROMEI | | ON FILE | | | | | | |
| ALEXANDER STREZOVIC | | ON FILE | | | | | | |
| ALEXANDRA BEL | | ON FILE | | | | | | |
| ALEXANDRA GUILBAULT | | ON FILE | | | | | | |
| ALEXANDRA LOPEZ GURRIA | | ON FILE | | | | | | |
| ALEXANDRA NTORKOU | | ON FILE | | | | | | |
| ALEXANDRA REVEREND | | ON FILE | | | | | | |
| ALEXANDRA THOMAS | | ON FILE | | | | | | |
| ALEXANDRE ALLÉOS | | ON FILE | | | | | | |
| ALEXANDRE ALMONT | | ON FILE | | | | | | |
| ALEXANDRE AMALFITANO | | ON FILE | | | | | | |
| ALEXANDRE AMARGER | | ON FILE | | | | | | |
| ALEXANDRE ANDUGAR | | ON FILE | | | | | | |
| ALEXANDRE ANTUNES | | ON FILE | | | | | | |
| ALEXANDRE AQUILINA | | ON FILE | | | | | | |
| ALEXANDRE ARASSUS DE CALIGNON | | ON FILE | | | | | | |
| ALEXANDRE ARBAUD | | ON FILE | | | | | | |
| ALEXANDRE ARRIVE-CORNEC | | ON FILE | | | | | | |
| ALEXANDRE ATGIER | | ON FILE | | | | | | |
| ALEXANDRE AYIVI | | ON FILE | | | | | | |
| ALEXANDRE AZEVEDO | | ON FILE | | | | | | |
| ALEXANDRE AZZARA | | ON FILE | | | | | | |
| ALEXANDRE AZZARI | | ON FILE | | | | | | |
| ALEXANDRE BAERT | | ON FILE | | | | | | |
| ALEXANDRE BAILLIEUL | | ON FILE | | | | | | |
| ALEXANDRE BALDIT | | ON FILE | | | | | | |
| ALEXANDRE BALLAT | | ON FILE | | | | | | |
| ALEXANDRE BARATIER | | ON FILE | | | | | | |
| ALEXANDRE BARRÉ | | ON FILE | | | | | | |
| ALEXANDRE BAUDET | | ON FILE | | | | | | |
| ALEXANDRE BAUDIN-BRIAND | | ON FILE | | | | | | |
| ALEXANDRE BAUDOT | | ON FILE | | | | | | |
| ALEXANDRE BEAUCHAMP | | ON FILE | | | | | | |
| ALEXANDRE BEAUVOIS | | ON FILE | | | | | | |
| ALEXANDRE BECHARD | | ON FILE | | | | | | |
| ALEXANDRE BELANGER | | ON FILE | | | | | | |
| ALEXANDRE BELAOUNI | | ON FILE | | | | | | |
| ALEXANDRE BELLEVILLE | | ON FILE | | | | | | |
| ALEXANDRE BELOUIN | | ON FILE | | | | | | |
| ALEXANDRE BERNARD | | ON FILE | | | | | | |
| ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | | ON FILE | | | | | | |
| ALEXANDRE BERNARDI | | ON FILE | | | | | | |
| ALEXANDRE BERTRAND | | ON FILE | | | | | | |
| ALEXANDRE BETTAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE BIANCHI | | ON FILE | | | | | | |
| ALEXANDRE BISIAUX | | ON FILE | | | | | | |
| ALEXANDRE BITOUN | | ON FILE | | | | | | |
| ALEXANDRE BLANCHARD | | ON FILE | | | | | | |
| ALEXANDRE BLASCO | | ON FILE | | | | | | |
| ALEXANDRE BODIN | | ON FILE | | | | | | |
| ALEXANDRE BOHOLLO | | ON FILE | | | | | | |
| ALEXANDRE BOIDIN | | ON FILE | | | | | | |
| ALEXANDRE BOIN | | ON FILE | | | | | | |
| ALEXANDRE BONFANTI | | ON FILE | | | | | | |
| ALEXANDRE BONNAND | | ON FILE | | | | | | |
| ALEXANDRE BONTEMPS | | ON FILE | | | | | | |
| ALEXANDRE BOTOKEKY | | ON FILE | | | | | | |
| ALEXANDRE BOUALAM | | ON FILE | | | | | | |
| ALEXANDRE BOUVET | | ON FILE | | | | | | |
| ALEXANDRE BOUY | | ON FILE | | | | | | |
| ALEXANDRE BOYER | | ON FILE | | | | | | |
| ALEXANDRE BRENNER | | ON FILE | | | | | | |
| ALEXANDRE BRIGATTI | | ON FILE | | | | | | |
| ALEXANDRE BUISARD | | ON FILE | | | | | | |
| ALEXANDRE BURGONI | | ON FILE | | | | | | |
| ALEXANDRE CAFFARELLI | | ON FILE | | | | | | |
| ALEXANDRE CALCEI | | ON FILE | | | | | | |
| ALEXANDRE CAMPAGNE | | ON FILE | | | | | | |
| ALEXANDRE CANTEREL | | ON FILE | | | | | | |
| ALEXANDRE CARBON | | ON FILE | | | | | | |
| ALEXANDRE CARLIER | | ON FILE | | | | | | |
| ALEXANDRE CAUPERT | | ON FILE | | | | | | |
| ALEXANDRE CAUT | | ON FILE | | | | | | |
| ALEXANDRE CAVARO | | ON FILE | | | | | | |
| ALEXANDRE CAZIER | | ON FILE | | | | | | |
| ALEXANDRE CHABROLIN | | ON FILE | | | | | | |
| ALEXANDRE CHAHIBA | | ON FILE | | | | | | |
| ALEXANDRE CHAPTARD | | ON FILE | | | | | | |
| ALEXANDRE CHARDON | | ON FILE | | | | | | |
| ALEXANDRE CHARRIERE | | ON FILE | | | | | | |
| ALEXANDRE CHARRIN | | ON FILE | | | | | | |
| ALEXANDRE CHERON | | ON FILE | | | | | | |
| ALEXANDRE CHIRA | | ON FILE | | | | | | |
| ALEXANDRE CHOQUET | | ON FILE | | | | | | |
| ALEXANDRE CHUNG | | ON FILE | | | | | | |
| ALEXANDRE CICUTO | | ON FILE | | | | | | |
| ALEXANDRE COLAS | | ON FILE | | | | | | |
| ALEXANDRE COLIN | | ON FILE | | | | | | |
| ALEXANDRE CONNANGLE | | ON FILE | | | | | | |
| ALEXANDRE CONSTANT | | ON FILE | | | | | | |
| ALEXANDRE CORDEVANT | | ON FILE | | | | | | |
| ALEXANDRE COUCAUD | | ON FILE | | | | | | |
| ALEXANDRE COULAUD | | ON FILE | | | | | | |
| ALEXANDRE COULOM | | ON FILE | | | | | | |
| ALEXANDRE COURAULT | | ON FILE | | | | | | |
| ALEXANDRE COZIEN | | ON FILE | | | | | | |
| ALEXANDRE CROCHARD | | ON FILE | | | | | | |
| ALEXANDRE CUVIER | | ON FILE | | | | | | |
| ALEXANDRE DA COSTA CERQUEIRA | | ON FILE | | | | | | |
| ALEXANDRE DA SILVA VIEIRA | | ON FILE | | | | | | |
| ALEXANDRE DAESCHLER | | ON FILE | | | | | | |
| ALEXANDRE DAIRAIN | | ON FILE | | | | | | |
| ALEXANDRE DALANCON | | ON FILE | | | | | | |
| ALEXANDRE DANIEL JOSEPH DAUTEL | | ON FILE | | | | | | |
| ALEXANDRE DARMON | | ON FILE | | | | | | |
| ALEXANDRE DAVID | | ON FILE | | | | | | |
| ALEXANDRE DEBIEB | | ON FILE | | | | | | |
| ALEXANDRE DECELIER | | ON FILE | | | | | | |
| ALEXANDRE DEDAL-DESCHAMPS | | ON FILE | | | | | | |
| ALEXANDRE DELAFOSSE | | ON FILE | | | | | | |
| ALEXANDRE DERNIAME | | ON FILE | | | | | | |
| ALEXANDRE DEVAUX | | ON FILE | | | | | | |
| ALEXANDRE DI PIERRO | | ON FILE | | | | | | |
| ALEXANDRE DINOMAIS | | ON FILE | | | | | | |
| ALEXANDRE DIVETAIN | | ON FILE | | | | | | |
| ALEXANDRE DO-O ALMEIDA | | ON FILE | | | | | | |
| ALEXANDRE DOS REIS | | ON FILE | | | | | | |
| ALEXANDRE DOSSIN | | ON FILE | | | | | | |
| ALEXANDRE DUBOSC | | ON FILE | | | | | | |
| ALEXANDRE DUPIN | | ON FILE | | | | | | |
| ALEXANDRE DUPONT | | ON FILE | | | | | | |
| ALEXANDRE DUPRAZ | | ON FILE | | | | | | |
| ALEXANDRE DUSSOUS | | ON FILE | | | | | | |
| ALEXANDRE ENE | | ON FILE | | | | | | |
| ALEXANDRE ESSER | | ON FILE | | | | | | |
| ALEXANDRE EYMERIC LOUF | | ON FILE | | | | | | |
| ALEXANDRE FABBRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE FABLET | | ON FILE | | | | | | |
| ALEXANDRE FALBO | | ON FILE | | | | | | |
| ALEXANDRE FAVROT | | ON FILE | | | | | | |
| ALEXANDRE FELDMANN | | ON FILE | | | | | | |
| ALEXANDRE FELIX | | ON FILE | | | | | | |
| ALEXANDRE FERRAND | | ON FILE | | | | | | |
| ALEXANDRE FICHOU | | ON FILE | | | | | | |
| ALEXANDRE FITERE | | ON FILE | | | | | | |
| ALEXANDRE FLACON | | ON FILE | | | | | | |
| ALEXANDRE FOREST | | ON FILE | | | | | | |
| ALEXANDRE FOURMONT | | ON FILE | | | | | | |
| ALEXANDRE FRANCK SYROTA | | ON FILE | | | | | | |
| ALEXANDRE FRANÇOIS | | ON FILE | | | | | | |
| ALEXANDRE FREDE | | ON FILE | | | | | | |
| ALEXANDRE FRUTOSO | | ON FILE | | | | | | |
| ALEXANDRE GABILLET | | ON FILE | | | | | | |
| ALEXANDRE GAJIC | | ON FILE | | | | | | |
| ALEXANDRE GALLET | | ON FILE | | | | | | |
| ALEXANDRE GALLO | | ON FILE | | | | | | |
| ALEXANDRE GARAYT | | ON FILE | | | | | | |
| ALEXANDRE GARCIA | | ON FILE | | | | | | |
| ALEXANDRE GARDINI | | ON FILE | | | | | | |
| ALEXANDRE GARNIER | | ON FILE | | | | | | |
| ALEXANDRE GERARD GOGUET | | ON FILE | | | | | | |
| ALEXANDRE GEST | | ON FILE | | | | | | |
| ALEXANDRE GIANNELLI | | ON FILE | | | | | | |
| ALEXANDRE GIGLIO | | ON FILE | | | | | | |
| ALEXANDRE GISBERT | | ON FILE | | | | | | |
| ALEXANDRE GOGÉ | | ON FILE | | | | | | |
| ALEXANDRE GOMEZ | | ON FILE | | | | | | |
| ALEXANDRE GOUGEON | | ON FILE | | | | | | |
| ALEXANDRE GUÉGO | | ON FILE | | | | | | |
| ALEXANDRE GUENNOU | | ON FILE | | | | | | |
| ALEXANDRE GUEZBAR | | ON FILE | | | | | | |
| ALEXANDRE GUILLEMET | | ON FILE | | | | | | |
| ALEXANDRE GUILLOT | | ON FILE | | | | | | |
| ALEXANDRE HAUSHERR | | ON FILE | | | | | | |
| ALEXANDRE HOLIN | | ON FILE | | | | | | |
| ALEXANDRE HOTOIS | | ON FILE | | | | | | |
| ALEXANDRE HUBERT | | ON FILE | | | | | | |
| ALEXANDRE JABALLAH | | ON FILE | | | | | | |
| ALEXANDRE JALLOT | | ON FILE | | | | | | |
| ALEXANDRE JARRIOZ | | ON FILE | | | | | | |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | | ON FILE | | | | | | |
| ALEXANDRE JEAN-PIERRE ALAIN LECHNER | | ON FILE | | | | | | |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | | ON FILE | | | | | | |
| ALEXANDRE JENNES | | ON FILE | | | | | | |
| ALEXANDRE JODELET | | ON FILE | | | | | | |
| ALEXANDRE JORGE | | ON FILE | | | | | | |
| ALEXANDRE JOUBARD | | ON FILE | | | | | | |
| ALEXANDRE JUILLARD | | ON FILE | | | | | | |
| ALEXANDRE KAHN | | ON FILE | | | | | | |
| ALEXANDRE KERLOCH | | ON FILE | | | | | | |
| ALEXANDRE KLONOWSKI | | ON FILE | | | | | | |
| ALEXANDRE LADEVEZE | | ON FILE | | | | | | |
| ALEXANDRE LAFALIZE | | ON FILE | | | | | | |
| ALEXANDRE LAMATA | | ON FILE | | | | | | |
| ALEXANDRE LAMBRE | | ON FILE | | | | | | |
| ALEXANDRE LAMY | | ON FILE | | | | | | |
| ALEXANDRE LAURIENTÉ | | ON FILE | | | | | | |
| ALEXANDRE LAVILLE | | ON FILE | | | | | | |
| ALEXANDRE LAW | | ON FILE | | | | | | |
| ALEXANDRE LE BIHAN | | ON FILE | | | | | | |
| ALEXANDRE LE BORGNE | | ON FILE | | | | | | |
| ALEXANDRE LE CORRE | | ON FILE | | | | | | |
| ALEXANDRE LE GAC | | ON FILE | | | | | | |
| ALEXANDRE LEBRETON | | ON FILE | | | | | | |
| ALEXANDRE LECHNER | | ON FILE | | | | | | |
| ALEXANDRE LEFAUT | | ON FILE | | | | | | |
| ALEXANDRE LEGRAND | | ON FILE | | | | | | |
| ALEXANDRE LEKHAL | | ON FILE | | | | | | |
| ALEXANDRE LEMAIRE | | ON FILE | | | | | | |
| ALEXANDRE LEVARLET | | ON FILE | | | | | | |
| ALEXANDRE LLORCA | | ON FILE | | | | | | |
| ALEXANDRE LOPEZ | | ON FILE | | | | | | |
| ALEXANDRE LORIDANT | | ON FILE | | | | | | |
| ALEXANDRE LOT | | ON FILE | | | | | | |
| ALEXANDRE MACCARIO | | ON FILE | | | | | | |
| ALEXANDRE MACH | | ON FILE | | | | | | |
| ALEXANDRE MADEJ | | ON FILE | | | | | | |
| ALEXANDRE MAILHAREIN | | ON FILE | | | | | | |
| ALEXANDRE MALLARD | | ON FILE | | | | | | |
| ALEXANDRE MARION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE MARKO | | ON FILE | | | | | | |
| ALEXANDRE MARTEL | | ON FILE | | | | | | |
| ALEXANDRE MASSA | | ON FILE | | | | | | |
| ALEXANDRE MASTROIANNI | | ON FILE | | | | | | |
| ALEXANDRE MATENCIO | | ON FILE | | | | | | |
| ALEXANDRE MATIC | | ON FILE | | | | | | |
| ALEXANDRE MAUPOMÉ | | ON FILE | | | | | | |
| ALEXANDRE MAURO | | ON FILE | | | | | | |
| ALEXANDRE MAURY | | ON FILE | | | | | | |
| ALEXANDRE MAZURE | | ON FILE | | | | | | |
| ALEXANDRE MAZY | | ON FILE | | | | | | |
| ALEXANDRE MERCIER | | ON FILE | | | | | | |
| ALEXANDRE MIACHON | | ON FILE | | | | | | |
| ALEXANDRE MICHEL ANGELO MORVANT | | ON FILE | | | | | | |
| ALEXANDRE MILOUCHEV | | ON FILE | | | | | | |
| ALEXANDRE MIMEUR | | ON FILE | | | | | | |
| ALEXANDRE MONSEUR | | ON FILE | | | | | | |
| ALEXANDRE MOREAU | | ON FILE | | | | | | |
| ALEXANDRE MORICE | | ON FILE | | | | | | |
| ALEXANDRE MORTIER | | ON FILE | | | | | | |
| ALEXANDRE MORZY | | ON FILE | | | | | | |
| ALEXANDRE MUSZYNSKI | | ON FILE | | | | | | |
| ALEXANDRE NAPPEZ | | ON FILE | | | | | | |
| ALEXANDRE NEEL | | ON FILE | | | | | | |
| ALEXANDRE NICOLAS | | ON FILE | | | | | | |
| ALEXANDRE NIVETTE | | ON FILE | | | | | | |
| ALEXANDRE NOEL | | ON FILE | | | | | | |
| ALEXANDRE NOLA | | ON FILE | | | | | | |
| ALEXANDRE NUNES | | ON FILE | | | | | | |
| ALEXANDRE ORCEL | | ON FILE | | | | | | |
| ALEXANDRE ORFÈVRE | | ON FILE | | | | | | |
| ALEXANDRE ORTEGA | | ON FILE | | | | | | |
| ALEXANDRE OUEDRAOGO | | ON FILE | | | | | | |
| ALEXANDRE OULIKHANOW | | ON FILE | | | | | | |
| ALEXANDRE PANNIER | | ON FILE | | | | | | |
| ALEXANDRE PANTAINE | | ON FILE | | | | | | |
| ALEXANDRE PARIS | | ON FILE | | | | | | |
| ALEXANDRE PASCAL | | ON FILE | | | | | | |
| ALEXANDRE PASQUIER | | ON FILE | | | | | | |
| ALEXANDRE PATRICK HOTOIS | | ON FILE | | | | | | |
| ALEXANDRE PAUL | | ON FILE | | | | | | |
| ALEXANDRE PAUL EMILE STANTINA | | ON FILE | | | | | | |
| ALEXANDRE PÉPIN | | ON FILE | | | | | | |
| ALEXANDRE PEREIRA | | ON FILE | | | | | | |
| ALEXANDRE PEREY | | ON FILE | | | | | | |
| ALEXANDRE PEYRIN | | ON FILE | | | | | | |
| ALEXANDRE PICARD | | ON FILE | | | | | | |
| ALEXANDRE PIERRE DAGUE | | ON FILE | | | | | | |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | | ON FILE | | | | | | |
| ALEXANDRE PIERRE JEAN AUNEAU | | ON FILE | | | | | | |
| ALEXANDRE PIERRE VINCENTE CHARREAU | | ON FILE | | | | | | |
| ALEXANDRE PISCAGLIA | | ON FILE | | | | | | |
| ALEXANDRE PLANCHON | | ON FILE | | | | | | |
| ALEXANDRE PLASSE | | ON FILE | | | | | | |
| ALEXANDRE PONT | | ON FILE | | | | | | |
| ALEXANDRE POPESCU | | ON FILE | | | | | | |
| ALEXANDRE POTTIER | | ON FILE | | | | | | |
| ALEXANDRE POUCHET | | ON FILE | | | | | | |
| ALEXANDRE PRIEUR | | ON FILE | | | | | | |
| ALEXANDRE PROUTEAU | | ON FILE | | | | | | |
| ALEXANDRE RAMOS OLIVEIRA | | ON FILE | | | | | | |
| ALEXANDRE RANDRIARIVONJY | | ON FILE | | | | | | |
| ALEXANDRE RASPAIL | | ON FILE | | | | | | |
| ALEXANDRE RASSINOUX | | ON FILE | | | | | | |
| ALEXANDRE RAUBER | | ON FILE | | | | | | |
| ALEXANDRE RAVOIRE | | ON FILE | | | | | | |
| ALEXANDRE RAZAT | | ON FILE | | | | | | |
| ALEXANDRE REDON | | ON FILE | | | | | | |
| ALEXANDRE RENE GOLFIER | | ON FILE | | | | | | |
| ALEXANDRE RENON | | ON FILE | | | | | | |
| ALEXANDRE RIGNAULT | | ON FILE | | | | | | |
| ALEXANDRE ROBERT PAUL VIOLA | | ON FILE | | | | | | |
| ALEXANDRE ROBINNE | | ON FILE | | | | | | |
| ALEXANDRE ROGER | | ON FILE | | | | | | |
| ALEXANDRE ROLLAND | | ON FILE | | | | | | |
| ALEXANDRE RUELLAN | | ON FILE | | | | | | |
| ALEXANDRE RUSSO | | ON FILE | | | | | | |
| ALEXANDRE SABARDU | | ON FILE | | | | | | |
| ALEXANDRE SALAS | | ON FILE | | | | | | |
| ALEXANDRE SALLEZ | | ON FILE | | | | | | |
| ALEXANDRE SAVREUX | | ON FILE | | | | | | |
| ALEXANDRE SCHROEDER | | ON FILE | | | | | | |
| ALEXANDRE SENECHAL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE SERRA | | ON FILE | | | | | | |
| ALEXANDRE SIMAILLAUD | | ON FILE | | | | | | |
| ALEXANDRE SIMON | | ON FILE | | | | | | |
| ALEXANDRE STEUX | | ON FILE | | | | | | |
| ALEXANDRE SUSBIELLE | | ON FILE | | | | | | |
| ALEXANDRE TASSOT | | ON FILE | | | | | | |
| ALEXANDRE TCHERNOBROVKINE | | ON FILE | | | | | | |
| ALEXANDRE TEDESCO | | ON FILE | | | | | | |
| ALEXANDRE TEIXEIRA | | ON FILE | | | | | | |
| ALEXANDRE THAUVIN | | ON FILE | | | | | | |
| ALEXANDRE THEVENOT | | ON FILE | | | | | | |
| ALEXANDRE TOMIC | | ON FILE | | | | | | |
| ALEXANDRE TSIHOARANA RANDRIANARISON | | ON FILE | | | | | | |
| ALEXANDRE TULLI | | ON FILE | | | | | | |
| ALEXANDRE VAN THUAN | | ON FILE | | | | | | |
| ALEXANDRE VASCO QUINTIN | | ON FILE | | | | | | |
| ALEXANDRE VERDU BISSI | | ON FILE | | | | | | |
| ALEXANDRE VERNET | | ON FILE | | | | | | |
| ALEXANDRE VICTOR BENSIMON | | ON FILE | | | | | | |
| ALEXANDRE VIENNE | | ON FILE | | | | | | |
| ALEXANDRE VISSOL | | ON FILE | | | | | | |
| ALEXANDRE VITET | | ON FILE | | | | | | |
| ALEXANDRE VUILLAUME | | ON FILE | | | | | | |
| ALEXANDRE WALZBERG | | ON FILE | | | | | | |
| ALEXANDRE WETTA | | ON FILE | | | | | | |
| ALEXANDRE WETZLER | | ON FILE | | | | | | |
| ALEXANDRE WOLFF | | ON FILE | | | | | | |
| ALEXANDRE ZAMORA | | ON FILE | | | | | | |
| ALEXANDRE ZAMPINO | | ON FILE | | | | | | |
| ALEXANDRE ZEBRE | | ON FILE | | | | | | |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | | ON FILE | | | | | | |
| ALEXANDRU COSMIN LAPUSNEANU | | ON FILE | | | | | | |
| ALEXANDRU ILISII | | ON FILE | | | | | | |
| ALEXANDRU NICULITA | | ON FILE | | | | | | |
| ALEXANDRU OLTEANU-DUARTE | | ON FILE | | | | | | |
| ALEXEI ZABOTTO | | ON FILE | | | | | | |
| ALEXI KRZYKAWSKY | | ON FILE | | | | | | |
| ALEXIA AMELIE VANESSA GAUDEL | | ON FILE | | | | | | |
| ALEXIA MIREILLE MONIQUE LEMOS | | ON FILE | | | | | | |
| ALEXIANE ELEONORE TRAVAILLE | | ON FILE | | | | | | |
| ALEXIANE HANRIOT | | ON FILE | | | | | | |
| ALEXIS ABRIC | | ON FILE | | | | | | |
| ALEXIS ADRIEN | | ON FILE | | | | | | |
| ALEXIS ALAIN CAILLOUX | | ON FILE | | | | | | |
| ALEXIS ALLOIX | | ON FILE | | | | | | |
| ALEXIS ANNE | | ON FILE | | | | | | |
| ALEXIS ANTOINE AXEL MERCIER | | ON FILE | | | | | | |
| ALEXIS ARGOULON | | ON FILE | | | | | | |
| ALEXIS AROSKAY | | ON FILE | | | | | | |
| ALEXIS BENOIT | | ON FILE | | | | | | |
| ALEXIS BERNY | | ON FILE | | | | | | |
| ALEXIS BERRIÉ | | ON FILE | | | | | | |
| ALEXIS BERTHIER | | ON FILE | | | | | | |
| ALEXIS BIALKOWSKI | | ON FILE | | | | | | |
| ALEXIS BIED | | ON FILE | | | | | | |
| ALEXIS BOISGERAULT | | ON FILE | | | | | | |
| ALEXIS BONNAFFOUX | | ON FILE | | | | | | |
| ALEXIS BONNICHON | | ON FILE | | | | | | |
| ALEXIS BORE-GARBAY | | ON FILE | | | | | | |
| ALEXIS BORISENKO | | ON FILE | | | | | | |
| ALEXIS BRUGIERE | | ON FILE | | | | | | |
| ALEXIS BRUNET | | ON FILE | | | | | | |
| ALEXIS BRUT | | ON FILE | | | | | | |
| ALEXIS BUSQUET | | ON FILE | | | | | | |
| ALEXIS CANNIAUX | | ON FILE | | | | | | |
| ALEXIS CASTRO | | ON FILE | | | | | | |
| ALEXIS CEDRIC | | ON FILE | | | | | | |
| ALEXIS CHAPELLE | | ON FILE | | | | | | |
| ALEXIS CHAVEY | | ON FILE | | | | | | |
| ALEXIS CHNAOUI | | ON FILE | | | | | | |
| ALEXIS CLEE | | ON FILE | | | | | | |
| ALEXIS CLUZEAU | | ON FILE | | | | | | |
| ALEXIS COHEN-SELMON | | ON FILE | | | | | | |
| ALEXIS COLOMBERON | | ON FILE | | | | | | |
| ALEXIS COPIN | | ON FILE | | | | | | |
| ALEXIS CORBINEAU | | ON FILE | | | | | | |
| ALEXIS CROCQUEVIEILLE | | ON FILE | | | | | | |
| ALEXIS CYRIL ARNAUD MASSON | | ON FILE | | | | | | |
| ALEXIS DAMVAN | | ON FILE | | | | | | |
| ALEXIS DANAÜS DE SEBALYO SOLAR | | ON FILE | | | | | | |
| ALEXIS DECALOM | | ON FILE | | | | | | |
| ALEXIS DELHOM | | ON FILE | | | | | | |
| ALEXIS DEMAILLY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXIS DESBORDES | | ON FILE | | | | | | |
| ALEXIS DHENIN | | ON FILE | | | | | | |
| ALEXIS DIDIER | | ON FILE | | | | | | |
| ALEXIS DIMENT | | ON FILE | | | | | | |
| ALEXIS DOS SANTOS | | ON FILE | | | | | | |
| ALEXIS DUCOURANT | | ON FILE | | | | | | |
| ALEXIS DUHEM | | ON FILE | | | | | | |
| ALEXIS DUMESNIL | | ON FILE | | | | | | |
| ALEXIS DUPONT | | ON FILE | | | | | | |
| ALEXIS DUQUENOY | | ON FILE | | | | | | |
| ALEXIS DURA | | ON FILE | | | | | | |
| ALEXIS ENGRAND | | ON FILE | | | | | | |
| ALEXIS ESTEVES | | ON FILE | | | | | | |
| ALEXIS FALEMPIN | | ON FILE | | | | | | |
| ALEXIS FAVRIE | | ON FILE | | | | | | |
| ALEXIS FLOIRAC | | ON FILE | | | | | | |
| ALEXIS FOUCART | | ON FILE | | | | | | |
| ALEXIS FRAYSSINHES | | ON FILE | | | | | | |
| ALEXIS FREDERIC LOIC DESCHAMPS | | ON FILE | | | | | | |
| ALEXIS GACHET | | ON FILE | | | | | | |
| ALEXIS GARSAVANOFF | | ON FILE | | | | | | |
| ALEXIS GASNOT | | ON FILE | | | | | | |
| ALEXIS GAUTHIEZ | | ON FILE | | | | | | |
| ALEXIS GE | | ON FILE | | | | | | |
| ALEXIS GERALDES | | ON FILE | | | | | | |
| ALEXIS GERBAUD | | ON FILE | | | | | | |
| ALEXIS GIRAUD-COURTNEY | | ON FILE | | | | | | |
| ALEXIS GOMMET | | ON FILE | | | | | | |
| ALEXIS GONTHIER | | ON FILE | | | | | | |
| ALEXIS GOUABAULT | | ON FILE | | | | | | |
| ALEXIS GROSSE | | ON FILE | | | | | | |
| ALEXIS HAGARD | | ON FILE | | | | | | |
| ALEXIS HARAMBOURE | | ON FILE | | | | | | |
| ALEXIS HENDERYCKSEN | | ON FILE | | | | | | |
| ALEXIS HOGNON | | ON FILE | | | | | | |
| ALEXIS HOOGE | | ON FILE | | | | | | |
| ALEXIS JANSON | | ON FILE | | | | | | |
| ALEXIS JEAN BERNARD DORANGE-PAT | | ON FILE | | | | | | |
| ALEXIS KACZEROWSKI | | ON FILE | | | | | | |
| ALEXIS KERROUX | | ON FILE | | | | | | |
| ALEXIS LAFFARGUE | | ON FILE | | | | | | |
| ALEXIS LAGRANGE | | ON FILE | | | | | | |
| ALEXIS LAMOUR | | ON FILE | | | | | | |
| ALEXIS LARCHER | | ON FILE | | | | | | |
| ALEXIS LASSALLE | | ON FILE | | | | | | |
| ALEXIS LE BRETON | | ON FILE | | | | | | |
| ALEXIS LE MOING | | ON FILE | | | | | | |
| ALEXIS LEBRETON | | ON FILE | | | | | | |
| ALEXIS LECU | | ON FILE | | | | | | |
| ALEXIS LELEU | | ON FILE | | | | | | |
| ALEXIS LETANG | | ON FILE | | | | | | |
| ALEXIS LEUDET | | ON FILE | | | | | | |
| ALEXIS LEWALLE | | ON FILE | | | | | | |
| ALEXIS MAERTEN | | ON FILE | | | | | | |
| ALEXIS MANGUIN | | ON FILE | | | | | | |
| ALEXIS MAUGENDRE | | ON FILE | | | | | | |
| ALEXIS MINOUFLET | | ON FILE | | | | | | |
| ALEXIS MION | | ON FILE | | | | | | |
| ALEXIS MOLATTE | | ON FILE | | | | | | |
| ALEXIS MONTIGNY | | ON FILE | | | | | | |
| ALEXIS MORAND | | ON FILE | | | | | | |
| ALEXIS MOUZAS | | ON FILE | | | | | | |
| ALEXIS NABUCET | | ON FILE | | | | | | |
| ALEXIS NICOLAS EMMANUEL LOUVEL | | ON FILE | | | | | | |
| ALEXIS NICOLE | | ON FILE | | | | | | |
| ALEXIS NURDIN | | ON FILE | | | | | | |
| ALEXIS PAILLARD-DOUCE | | ON FILE | | | | | | |
| ALEXIS PAILLER | | ON FILE | | | | | | |
| ALEXIS PATIN | | ON FILE | | | | | | |
| ALEXIS PERASTE | | ON FILE | | | | | | |
| ALEXIS PERDRIAU | | ON FILE | | | | | | |
| ALEXIS PERNET | | ON FILE | | | | | | |
| ALEXIS PHILIPPE LEON | | ON FILE | | | | | | |
| ALEXIS PLOMTEUX | | ON FILE | | | | | | |
| ALEXIS PONCATO | | ON FILE | | | | | | |
| ALEXIS PRIOR | | ON FILE | | | | | | |
| ALEXIS PRUNIER | | ON FILE | | | | | | |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | | ON FILE | | | | | | |
| ALEXIS RABHI | | ON FILE | | | | | | |
| ALEXIS REIGNIER | | ON FILE | | | | | | |
| ALEXIS RIBEIRO | | ON FILE | | | | | | |
| ALEXIS RIZZO | | ON FILE | | | | | | |
| ALEXIS ROBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXIS ROLLIN | | ON FILE | | | | | | |
| ALEXIS ROUAN | | ON FILE | | | | | | |
| ALEXIS ROUSSEAU | | ON FILE | | | | | | |
| ALEXIS SAMBUGARO | | ON FILE | | | | | | |
| ALEXIS SAMUYLLO | | ON FILE | | | | | | |
| ALEXIS SARBERG | | ON FILE | | | | | | |
| ALEXIS SARR | | ON FILE | | | | | | |
| ALEXIS SAYAKHOM | | ON FILE | | | | | | |
| ALEXIS SEBRIEN | | ON FILE | | | | | | |
| ALEXIS SMAGUINE | | ON FILE | | | | | | |
| ALEXIS SOYER | | ON FILE | | | | | | |
| ALEXIS SZABO | | ON FILE | | | | | | |
| ALEXIS TANGHE | | ON FILE | | | | | | |
| ALEXIS THEALLIER | | ON FILE | | | | | | |
| ALEXIS THEREZIEN | | ON FILE | | | | | | |
| ALEXIS THÉZÉ | | ON FILE | | | | | | |
| ALEXIS THIBAULT | | ON FILE | | | | | | |
| ALEXIS TOP | | ON FILE | | | | | | |
| ALEXIS TORREGROSA | | ON FILE | | | | | | |
| ALEXIS VANDENBERGHE | | ON FILE | | | | | | |
| ALEXIS VDV | | ON FILE | | | | | | |
| ALEXIS VIALLE | | ON FILE | | | | | | |
| ALEXIS VILLARS | | ON FILE | | | | | | |
| ALEXON BALANGUE | | ON FILE | | | | | | |
| ALEXY GEORGES ALBERT WALTHER | | ON FILE | | | | | | |
| ALEXY LE SAUX | | ON FILE | | | | | | |
| ALEXY RENARD | | ON FILE | | | | | | |
| ALFRED BOYER | | ON FILE | | | | | | |
| ALFREDO PULINI | | ON FILE | | | | | | |
| ALHASSANE MEGNINTA | | ON FILE | | | | | | |
| ALI ABBOU | | ON FILE | | | | | | |
| ALI ABDUL SATER | | ON FILE | | | | | | |
| ALI ASAGIDERE | | ON FILE | | | | | | |
| ALI BAALBAKY | | ON FILE | | | | | | |
| ALI BENJELLOUN EL FASSI | | ON FILE | | | | | | |
| ALI BENMESSAOUD | | ON FILE | | | | | | |
| ALI BULUT | | ON FILE | | | | | | |
| ALI GASSAMA | | ON FILE | | | | | | |
| ALI HUYUK | | ON FILE | | | | | | |
| ALI KARIB | | ON FILE | | | | | | |
| ALI KERMAOUI | | ON FILE | | | | | | |
| ALI MABROUK | | ON FILE | | | | | | |
| ALI SAHAÏ | | ON FILE | | | | | | |
| ALI SHAFAEI KATAMJANI | | ON FILE | | | | | | |
| ALI YILMAZ | | ON FILE | | | | | | |
| ALI ZIANE | | ON FILE | | | | | | |
| ALICE BLANC | | ON FILE | | | | | | |
| ALICE CAVIGNEAUX | | ON FILE | | | | | | |
| ALICE MARIANE VIDAL | | ON FILE | | | | | | |
| ALICE MARZIN | | ON FILE | | | | | | |
| ALICE MENNESSON-LANDEMARE | | ON FILE | | | | | | |
| ALICE MEUNIER | | ON FILE | | | | | | |
| ALICE OUBAHIM | | ON FILE | | | | | | |
| ALICE ROSATI | | ON FILE | | | | | | |
| ALICIA DADIER | | ON FILE | | | | | | |
| ALICIA DURANTEAU | | ON FILE | | | | | | |
| ALIÉNOR DE BELLOY | | ON FILE | | | | | | |
| ALIN DOBRILA | | ON FILE | | | | | | |
| ALIN GAVRILIUCC | | ON FILE | | | | | | |
| ALINE BRUYERE | | ON FILE | | | | | | |
| ALISON BATAILLE | | ON FILE | | | | | | |
| ALISTAIR HUME | | ON FILE | | | | | | |
| ALISTAIR WHITE | | ON FILE | | | | | | |
| ALIX BESSON | | ON FILE | | | | | | |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | | ON FILE | | | | | | |
| ALIX COHEN SOLAL | | ON FILE | | | | | | |
| ALIX SOUCHON | | ON FILE | | | | | | |
| ALIX SQUÉLARD | | ON FILE | | | | | | |
| ALIZÉE POULIN | | ON FILE | | | | | | |
| ALLAEDDINE MAHJOUB | | ON FILE | | | | | | |
| ALLAN ATTIA | | ON FILE | | | | | | |
| ALLAN BOILLEREAU | | ON FILE | | | | | | |
| ALLAN DENIS | | ON FILE | | | | | | |
| ALLAN FLOURY | | ON FILE | | | | | | |
| ALLAN FRAU | | ON FILE | | | | | | |
| ALLAN GRONDIN | | ON FILE | | | | | | |
| ALLAN GUILMIN | | ON FILE | | | | | | |
| ALLAN HASCOET | | ON FILE | | | | | | |
| ALLAN SELISE | | ON FILE | | | | | | |
| ALLAN SZYPULA | | ON FILE | | | | | | |
| ALLAN TIREL | | ON FILE | | | | | | |
| ALLART JEAN-PIERRE | | ON FILE | | | | | | |
| ALLES MARIUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLIOT MATHIEU | | ON FILE | | | | | | |
| ALLISON GRANGÉ | | ON FILE | | | | | | |
| ALMIR FERREIRA DA SILVA FILHO | | ON FILE | | | | | | |
| ALMIR MRNDJIC | | ON FILE | | | | | | |
| ALOIS CASTANINO | | ON FILE | | | | | | |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | | ON FILE | | | | | | |
| ALOÏS TND | | ON FILE | | | | | | |
| ALPHA DIALLO | | ON FILE | | | | | | |
| ALRICK AGUILAR | | ON FILE | | | | | | |
| ALRICK HUMETZ | | ON FILE | | | | | | |
| ALRIK DE LA FOREST DIVONNE | | ON FILE | | | | | | |
| ALRIK PREVEL | | ON FILE | | | | | | |
| ALSAT SHANEL | | ON FILE | | | | | | |
| ALSAT VALENTIN | | ON FILE | | | | | | |
| ALSHAK MATAR | | ON FILE | | | | | | |
| ALTUNDAG IBRAHIM | | ON FILE | | | | | | |
| ALVES ABEL | | ON FILE | | | | | | |
| ALVIN ASHLEY BHAYROO | | ON FILE | | | | | | |
| ALVYN JEAN-DANIEL SEAN LAFEIL | | ON FILE | | | | | | |
| ALWIN COURTEL | | ON FILE | | | | | | |
| ALX JOUBERT | | ON FILE | | | | | | |
| ALYMAX | | ON FILE | | | | | | |
| ALYS THIEMANN | | ON FILE | | | | | | |
| ALYSON FUSARO | | ON FILE | | | | | | |
| ALYSSA CHRISTIANE MARIE BEAUPLET | | ON FILE | | | | | | |
| ALZONNE SOPHIE VANESSA OLIVIA | | ON FILE | | | | | | |
| AMADEO ROUCHERAY | | ON FILE | | | | | | |
| AMADOU TIDIANE DIALLO | | ON FILE | | | | | | |
| AMAËL BOUDJENAH | | ON FILE | | | | | | |
| AMAN GHARBI | | ON FILE | | | | | | |
| AMANDINE BRENNA | | ON FILE | | | | | | |
| AMANDINE BRULE | | ON FILE | | | | | | |
| AMANDINE CLAUDE | | ON FILE | | | | | | |
| AMANDINE LACRAMPE | | ON FILE | | | | | | |
| AMANDINE LEFEVRE | | ON FILE | | | | | | |
| AMANDINE LORTSCH | | ON FILE | | | | | | |
| AMANDINE MARQUES | | ON FILE | | | | | | |
| AMANDINE PIONCHON | | ON FILE | | | | | | |
| AMANDINE SANDRINE DUFFOUR | | ON FILE | | | | | | |
| AMANDINE STARZINSKAS | | ON FILE | | | | | | |
| AMANIEL KEFLEYESUS | | ON FILE | | | | | | |
| AMANUEL ZERIHOUN | | ON FILE | | | | | | |
| AMAR HAMA | | ON FILE | | | | | | |
| AMARA AZDINE | | ON FILE | | | | | | |
| AMAURY ALBERT | | ON FILE | | | | | | |
| AMAURY BALLESTER | | ON FILE | | | | | | |
| AMAURY CROMBÉ | | ON FILE | | | | | | |
| AMAURY DEBIARD | | ON FILE | | | | | | |
| AMAURY DESROCHES NOUGUE | | ON FILE | | | | | | |
| AMAURY DOISNEAU | | ON FILE | | | | | | |
| AMAURY DOREL | | ON FILE | | | | | | |
| AMAURY GABRIEL PIERRE WINWA | | ON FILE | | | | | | |
| AMAURY JALLAS | | ON FILE | | | | | | |
| AMAURY LACOMBE | | ON FILE | | | | | | |
| AMAURY LE MEUR | | ON FILE | | | | | | |
| AMAURY LELAY | | ON FILE | | | | | | |
| AMAURY MASSIE | | ON FILE | | | | | | |
| AMAURY MIRALLES | | ON FILE | | | | | | |
| AMAURY PARIZEL | | ON FILE | | | | | | |
| AMAURY QUERON | | ON FILE | | | | | | |
| AMAURY ROMUALD BOIRET | | ON FILE | | | | | | |
| AMAURY ROSSERO | | ON FILE | | | | | | |
| AMAURY SAINT-AUBIN | | ON FILE | | | | | | |
| AMAURY SELLIER | | ON FILE | | | | | | |
| AMAURY VANGREVELYNGHE | | ON FILE | | | | | | |
| AMBRE JENNEQUIN | | ON FILE | | | | | | |
| AMBROISE LALLOZ | | ON FILE | | | | | | |
| AMBROISE MBALLA | | ON FILE | | | | | | |
| AMEL IGHEZOU | | ON FILE | | | | | | |
| AMÉLIE FRAIPONT | | ON FILE | | | | | | |
| AMÉLIE MARMILLON | | ON FILE | | | | | | |
| AMÉLIE ROSA D'ANZI | | ON FILE | | | | | | |
| AMELIEN RETOURNE | | ON FILE | | | | | | |
| AMELINE VEYRAT | | ON FILE | | | | | | |
| AMEUR HADJ | | ON FILE | | | | | | |
| AMIEL STEPHANE | | ON FILE | | | | | | |
| AMILTON BRANDAO DE SENA OLIVEIRA | | ON FILE | | | | | | |
| AMIN AKARCHI | | ON FILE | | | | | | |
| AMINA BELMAHFOUD | | ON FILE | | | | | | |
| AMINA BENBOURICHE | | ON FILE | | | | | | |
| AMINA WADDIZ | | ON FILE | | | | | | |
| AMINA YELLES-CHAOUCHE | | ON FILE | | | | | | |
| AMINATA LY GAUCHET | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMINATA MBODJ | | ON FILE | | | | | | |
| AMINE 77 | | ON FILE | | | | | | |
| AMINE ABDELHAMID | | ON FILE | | | | | | |
| AMINE AYADI | | ON FILE | | | | | | |
| AMINE AZRI | | ON FILE | | | | | | |
| AMINE BAHYAOUI | | ON FILE | | | | | | |
| AMINE BERRABAH | | ON FILE | | | | | | |
| AMINE BTC | | ON FILE | | | | | | |
| AMINE CHAFIAI | | ON FILE | | | | | | |
| AMINE DEROUA | | ON FILE | | | | | | |
| AMINE EL KHALKI | | ON FILE | | | | | | |
| AMINE EL MANSOURI | | ON FILE | | | | | | |
| AMINE GHERBI | | ON FILE | | | | | | |
| AMINE LEBCIR | | ON FILE | | | | | | |
| AMINE MALHA | | ON FILE | | | | | | |
| AMINE OURAD | | ON FILE | | | | | | |
| AMIROUCHE AÏT HAMOUDA | | ON FILE | | | | | | |
| AMIROUCHE ALLOUCHE | | ON FILE | | | | | | |
| AMIT SINGH | | ON FILE | | | | | | |
| AMOROS FABRICE | | ON FILE | | | | | | |
| AMOURA IDIR | | ON FILE | | | | | | |
| AMOUROUX SERGE | | ON FILE | | | | | | |
| AMRANE CHAFIK | | ON FILE | | | | | | |
| AMRO MGHANY | | ON FILE | | | | | | |
| AMSA GUILLEMET | | ON FILE | | | | | | |
| ANA ARAGÓN | | ON FILE | | | | | | |
| ANA BORDENAVE | | ON FILE | | | | | | |
| ANA MARQUES | | ON FILE | | | | | | |
| ANA SIMINA STOIAN | | ON FILE | | | | | | |
| ANABELLE HORB | | ON FILE | | | | | | |
| ANABELLE LACOURLY | | ON FILE | | | | | | |
| ANABELLE TEULLIER | | ON FILE | | | | | | |
| ANAEL ALEXANDRE SCHALL | | ON FILE | | | | | | |
| ANAËL AUGEREAU | | ON FILE | | | | | | |
| ANAËL CHEMEL | | ON FILE | | | | | | |
| ANAEL FERRAND | | ON FILE | | | | | | |
| ANAEL PETITJEAN | | ON FILE | | | | | | |
| ANAELLE RIOU | | ON FILE | | | | | | |
| ANAIS BRIGOT | | ON FILE | | | | | | |
| ANAIS DA SILVA | | ON FILE | | | | | | |
| ANAIS DESBIOLLES | | ON FILE | | | | | | |
| ANAIS GRIMALDI | | ON FILE | | | | | | |
| ANAÏS GROSDENIER | | ON FILE | | | | | | |
| ANAÏS NANTA | | ON FILE | | | | | | |
| ANAIS NOIR | | ON FILE | | | | | | |
| ANAÏS NORMAND | | ON FILE | | | | | | |
| ANAIS SALVETTI | | ON FILE | | | | | | |
| ANAIS SARAH MAUBOURGUET | | ON FILE | | | | | | |
| ANAIS SHIBCHURN | | ON FILE | | | | | | |
| ANANDAN APPADOURE | | ON FILE | | | | | | |
| ANAS JIED | | ON FILE | | | | | | |
| ANASS ESSADOUNI | | ON FILE | | | | | | |
| ANASS SALMANE | | ON FILE | | | | | | |
| ANASTAS KHACHATURYANTS | | ON FILE | | | | | | |
| ANASTASIA CROITORU | | ON FILE | | | | | | |
| ANATOLE DIOP | | ON FILE | | | | | | |
| ANATOLE HENIN | | ON FILE | | | | | | |
| ANATOLE SAUVAT | | ON FILE | | | | | | |
| ANATOLE TITEUX | | ON FILE | | | | | | |
| ANATOLE VACHÉ | | ON FILE | | | | | | |
| ANATOLE VIRAIZE | | ON FILE | | | | | | |
| ANCA SORINA TANASE | | ON FILE | | | | | | |
| ANCIAU JAMIN | | ON FILE | | | | | | |
| ANDERS LAEDERICH | | ON FILE | | | | | | |
| ANDERS THULE | | ON FILE | | | | | | |
| ANDRE ALVES TAVEIRA | | ON FILE | | | | | | |
| ANDRE CECCOLI | | ON FILE | | | | | | |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | | ON FILE | | | | | | |
| ANDRÉ GENDNER | | ON FILE | | | | | | |
| ANDRÉ HYRIEN | | ON FILE | | | | | | |
| ANDRE KOROMONI SHABANI | | ON FILE | | | | | | |
| ANDRÉ LABOUCHE | | ON FILE | | | | | | |
| ANDRE LEVIEL | | ON FILE | | | | | | |
| ANDRE MARQUES | | ON FILE | | | | | | |
| ANDRE MARVELL IKOUNGA | | ON FILE | | | | | | |
| ANDRE MAURICE DELPHIN | | ON FILE | | | | | | |
| ANDRE MENDES AFONSO | | ON FILE | | | | | | |
| ANDRE PREVOT | | ON FILE | | | | | | |
| ANDRÉ RIGAL | | ON FILE | | | | | | |
| ANDRÉ SIMON | | ON FILE | | | | | | |
| ANDREA ARIENTI | | ON FILE | | | | | | |
| ANDREA BARBATO | | ON FILE | | | | | | |
| ANDRÉA COHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA DISTEFANO | | ON FILE | | | | | | |
| ANDREA MONTECCHI | | ON FILE | | | | | | |
| ANDREA SERENI | | ON FILE | | | | | | |
| ANDREA SPADA | | ON FILE | | | | | | |
| ANDREA VITTET | | ON FILE | | | | | | |
| ANDRÉAS JOUVET | | ON FILE | | | | | | |
| ANDRÉAS VÉNIARD | | ON FILE | | | | | | |
| ANDREE PANIC | | ON FILE | | | | | | |
| ANDREEA ZBRANCA | | ON FILE | | | | | | |
| ANDREI CRISAN | | ON FILE | | | | | | |
| ANDREÏ DE BONA | | ON FILE | | | | | | |
| ANDREI NICOLAS DE BONA | | ON FILE | | | | | | |
| ANDRÉS BETTATI | | ON FILE | | | | | | |
| ANDRES ESPINOZA | | ON FILE | | | | | | |
| ANDRES FELIPE HURTADO VELASCO | | ON FILE | | | | | | |
| ANDREW MELRO | | ON FILE | | | | | | |
| ANDREW NG SING KWONG | | ON FILE | | | | | | |
| ANDREWS ELLIS | | ON FILE | | | | | | |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | | ON FILE | | | | | | |
| ANDRIATSILAVINA MICHAËL RAJOSOA | | ON FILE | | | | | | |
| ANDRO MOUSAD | | ON FILE | | | | | | |
| ANDRY RASOMA | | ON FILE | | | | | | |
| ANDRYSOA MONJA | | ON FILE | | | | | | |
| ANDY BROUSSE | | ON FILE | | | | | | |
| ANDY DUSSERRE | | ON FILE | | | | | | |
| ANDY JACQUES ROBERT DELAMOTTE | | ON FILE | | | | | | |
| ANDY TUY | | ON FILE | | | | | | |
| ANGE TAPIE | | ON FILE | | | | | | |
| ANGE-ELIE RAMARIAVELO | | ON FILE | | | | | | |
| ANGEL NGUYEN VAN HO | | ON FILE | | | | | | |
| ANGEL TULLIER | | ON FILE | | | | | | |
| ANGELE TAORMINA | | ON FILE | | | | | | |
| ANGELIN SAMSON | | ON FILE | | | | | | |
| ANGELINA ANDREA DE SENA | | ON FILE | | | | | | |
| ANGELIQUE , YVETTE ,DESIREE GRARD-LAURENT | | ON FILE | | | | | | |
| ANGELIQUE PERRAUT | | ON FILE | | | | | | |
| ANGÉLIQUE PERRAUT | | ON FILE | | | | | | |
| ANGELLE WARBURTON | | ON FILE | | | | | | |
| ANGELO ALFANO | | ON FILE | | | | | | |
| ANGELO INACIO | | ON FILE | | | | | | |
| ANGELO LORENZO THIERRY JOUBERT | | ON FILE | | | | | | |
| ÂNGELO VALAMATOS | | ON FILE | | | | | | |
| ANGUANG HE | | ON FILE | | | | | | |
| ANICE GUEDIRA | | ON FILE | | | | | | |
| ANICET HONVO | | ON FILE | | | | | | |
| ANIS BASTIDE | | ON FILE | | | | | | |
| ANIS BENABERKANE | | ON FILE | | | | | | |
| ANIS BENCHIHEB | | ON FILE | | | | | | |
| ANISA KORRI | | ON FILE | | | | | | |
| ANLI AMADI | | ON FILE | | | | | | |
| ANLI DAROUECHE | | ON FILE | | | | | | |
| ANNA BONNET | | ON FILE | | | | | | |
| ANNA COLLIOT | | ON FILE | | | | | | |
| ANNA GOMEZ DIAZ | | ON FILE | | | | | | |
| ANNA IGOSHEVA | | ON FILE | | | | | | |
| ANNA JEAN-MICHEL LISE CHARLOTIN | | ON FILE | | | | | | |
| ANNA LUIZA FERREIRA PIJNAPPEL | | ON FILE | | | | | | |
| ANNA OLEKSAK | | ON FILE | | | | | | |
| ANNAELLE DESERT | | ON FILE | | | | | | |
| ANNE CASTEX | | ON FILE | | | | | | |
| ANNE CHAMPY | | ON FILE | | | | | | |
| ANNE CHRISTOPHE | | ON FILE | | | | | | |
| ANNE FOUQUET | | ON FILE | | | | | | |
| ANNE LABARDIN | | ON FILE | | | | | | |
| ANNE LEROY | | ON FILE | | | | | | |
| ANNE SELOSSE | | ON FILE | | | | | | |
| ANNE SOPHIE ALLAVOINE LAGACHE | | ON FILE | | | | | | |
| ANNE VELLUET | | ON FILE | | | | | | |
| ANNE VUARNESSON | | ON FILE | | | | | | |
| ANNE-CÉCILE LOUERAT | | ON FILE | | | | | | |
| ANNE-CLAIRE GUERIN LARMIER | | ON FILE | | | | | | |
| ANNE-FRANCE MOINIER | | ON FILE | | | | | | |
| ANNE-LAURE ANTUNES | | ON FILE | | | | | | |
| ANNE-LAURE JOLY MAROLANY | | ON FILE | | | | | | |
| ANNELYSE NARDELLA | | ON FILE | | | | | | |
| ANNE-SOPHIE BEOTTI | | ON FILE | | | | | | |
| ANNE-SOPHIE BERTELOOT | | ON FILE | | | | | | |
| ANNE-SOPHIE BIENVENU | | ON FILE | | | | | | |
| ANNE-SOPHIE JEANNIN | | ON FILE | | | | | | |
| ANNE-SOPHIE LAUGIER | | ON FILE | | | | | | |
| ANNE-SOPHIE LEFEBVRE | | ON FILE | | | | | | |
| ANNETTE MALOCHET | | ON FILE | | | | | | |
| ANNIE CHABROUD ÉP. VANEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNIE NGUYEN | | ON FILE | | | | | | |
| ANNIS CHRISTIAN OUNICHE | | ON FILE | | | | | | |
| ANN-SOFIE PERIER | | ON FILE | | | | | | |
| ANOIAR IDRISSI | | ON FILE | | | | | | |
| ANOUAR BOUKRAA | | ON FILE | | | | | | |
| ANPALAKAN SAJEEKA | | ON FILE | | | | | | |
| ANSELM VAN BERKUM | | ON FILE | | | | | | |
| ANTHONIN CHALET | | ON FILE | | | | | | |
| ANTHONY AKOCHIAT | | ON FILE | | | | | | |
| ANTHONY ALAIN ALBAN L'HUISSIER | | ON FILE | | | | | | |
| ANTHONY ALBERT ADRIEN LEMIERE | | ON FILE | | | | | | |
| ANTHONY ALLIGNOL | | ON FILE | | | | | | |
| ANTHONY AMATO | | ON FILE | | | | | | |
| ANTHONY ARCHAMBAULT | | ON FILE | | | | | | |
| ANTHONY AUFFRET | | ON FILE | | | | | | |
| ANTHONY AYMARD | | ON FILE | | | | | | |
| ANTHONY BALDY | | ON FILE | | | | | | |
| ANTHONY BASQUIN | | ON FILE | | | | | | |
| ANTHONY BAUDU | | ON FILE | | | | | | |
| ANTHONY BEART | | ON FILE | | | | | | |
| ANTHONY BECHE | | ON FILE | | | | | | |
| ANTHONY BLANC | | ON FILE | | | | | | |
| ANTHONY BOBAN | | ON FILE | | | | | | |
| ANTHONY BONFILL | | ON FILE | | | | | | |
| ANTHONY BONJEAN | | ON FILE | | | | | | |
| ANTHONY BOSSON | | ON FILE | | | | | | |
| ANTHONY BOSSU | | ON FILE | | | | | | |
| ANTHONY BOTELLA | | ON FILE | | | | | | |
| ANTHONY BOUCARD | | ON FILE | | | | | | |
| ANTHONY BOUCEY | | ON FILE | | | | | | |
| ANTHONY BOUTET | | ON FILE | | | | | | |
| ANTHONY BOYADJIAN | | ON FILE | | | | | | |
| ANTHONY BRETON | | ON FILE | | | | | | |
| ANTHONY BREVOT | | ON FILE | | | | | | |
| ANTHONY BRUNO | | ON FILE | | | | | | |
| ANTHONY CAILLOT | | ON FILE | | | | | | |
| ANTHONY CALPAS | | ON FILE | | | | | | |
| ANTHONY CARON | | ON FILE | | | | | | |
| ANTHONY CAVUOTO | | ON FILE | | | | | | |
| ANTHONY CERRA-LANGRY | | ON FILE | | | | | | |
| ANTHONY CHAMAS | | ON FILE | | | | | | |
| ANTHONY CHANTOISEL-BROUARD | | ON FILE | | | | | | |
| ANTHONY CHARLES HENRI FERRIER | | ON FILE | | | | | | |
| ANTHONY CICCOMANCINI | | ON FILE | | | | | | |
| ANTHONY CIVEL | | ON FILE | | | | | | |
| ANTHONY CLERMONT | | ON FILE | | | | | | |
| ANTHONY COCCO | | ON FILE | | | | | | |
| ANTHONY CONSALVI | | ON FILE | | | | | | |
| ANTHONY CONSOLARO | | ON FILE | | | | | | |
| ANTHONY CORDIER | | ON FILE | | | | | | |
| ANTHONY CORTINOVIS | | ON FILE | | | | | | |
| ANTHONY DE ABREU | | ON FILE | | | | | | |
| ANTHONY DE AMORIM | | ON FILE | | | | | | |
| ANTHONY DEBETS | | ON FILE | | | | | | |
| ANTHONY DEILHES | | ON FILE | | | | | | |
| ANTHONY DELBECQ | | ON FILE | | | | | | |
| ANTHONY DELCOURT | | ON FILE | | | | | | |
| ANTHONY DELLEAUX | | ON FILE | | | | | | |
| ANTHONY DEYMIER | | ON FILE | | | | | | |
| ANTHONY DORLEAC | | ON FILE | | | | | | |
| ANTHONY DUBÉ | | ON FILE | | | | | | |
| ANTHONY DUCHENNE--BROUILLET | | ON FILE | | | | | | |
| ANTHONY DUMONTOUX | | ON FILE | | | | | | |
| ANTHONY DUNCAN | | ON FILE | | | | | | |
| ANTHONY DUPRÉ | | ON FILE | | | | | | |
| ANTHONY DURA | | ON FILE | | | | | | |
| ANTHONY EL HELOU | | ON FILE | | | | | | |
| ANTHONY ENDERLIN | | ON FILE | | | | | | |
| ANTHONY ESLAVA | | ON FILE | | | | | | |
| ANTHONY ETERNO | | ON FILE | | | | | | |
| ANTHONY FELMY | | ON FILE | | | | | | |
| ANTHONY FERRO | | ON FILE | | | | | | |
| ANTHONY FERRON | | ON FILE | | | | | | |
| ANTHONY FEUILLET | | ON FILE | | | | | | |
| ANTHONY FONTAINE | | ON FILE | | | | | | |
| ANTHONY FOUCAULT | | ON FILE | | | | | | |
| ANTHONY FRANCISCO | | ON FILE | | | | | | |
| ANTHONY FREDERIC PIERRE KLOSTER | | ON FILE | | | | | | |
| ANTHONY FREITAS | | ON FILE | | | | | | |
| ANTHONY GALLAIS | | ON FILE | | | | | | |
| ANTHONY GARGADENNEC | | ON FILE | | | | | | |
| ANTHONY GARNIER | | ON FILE | | | | | | |
| ANTHONY GATET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GATTUSO | | ON FILE | | | | | | |
| ANTHONY GESLOT | | ON FILE | | | | | | |
| ANTHONY GIACOMELLI | | ON FILE | | | | | | |
| ANTHONY GINESTET | | ON FILE | | | | | | |
| ANTHONY GIROUD | | ON FILE | | | | | | |
| ANTHONY GONNET | | ON FILE | | | | | | |
| ANTHONY GOUJJANE | | ON FILE | | | | | | |
| ANTHONY GOUPIL | | ON FILE | | | | | | |
| ANTHONY GOURRAUD | | ON FILE | | | | | | |
| ANTHONY GROSBOIS | | ON FILE | | | | | | |
| ANTHONY GUYOT | | ON FILE | | | | | | |
| ANTHONY HAUMONT | | ON FILE | | | | | | |
| ANTHONY HENRI CHARLES MONDOR | | ON FILE | | | | | | |
| ANTHONY HENRIO | | ON FILE | | | | | | |
| ANTHONY HERANVAL | | ON FILE | | | | | | |
| ANTHONY HOGNON | | ON FILE | | | | | | |
| ANTHONY HOURDIN | | ON FILE | | | | | | |
| ANTHONY ILIEN | | ON FILE | | | | | | |
| ANTHONY JAMAR | | ON FILE | | | | | | |
| ANTHONY JOEL FRANCIS VINCENT | | ON FILE | | | | | | |
| ANTHONY JOFFRE | | ON FILE | | | | | | |
| ANTHONY JULES AMBERT GELARD | | ON FILE | | | | | | |
| ANTHONY KARIM ADDA | | ON FILE | | | | | | |
| ANTHONY KIM | | ON FILE | | | | | | |
| ANTHONY LABIGNE | | ON FILE | | | | | | |
| ANTHONY LAPOUGE | | ON FILE | | | | | | |
| ANTHONY LEBRETON | | ON FILE | | | | | | |
| ANTHONY LEGRAND | | ON FILE | | | | | | |
| ANTHONY LEMAIRE | | ON FILE | | | | | | |
| ANTHONY LEZIN | | ON FILE | | | | | | |
| ANTHONY LINDAN | | ON FILE | | | | | | |
| ANTHONY LLACER | | ON FILE | | | | | | |
| ANTHONY LUNLAN | | ON FILE | | | | | | |
| ANTHONY MAILLIOT | | ON FILE | | | | | | |
| ANTHONY MALLET | | ON FILE | | | | | | |
| ANTHONY MARAIS | | ON FILE | | | | | | |
| ANTHONY MARANDON | | ON FILE | | | | | | |
| ANTHONY MARTINEZ | | ON FILE | | | | | | |
| ANTHONY MARTINS | | ON FILE | | | | | | |
| ANTHONY MASTROIANNI | | ON FILE | | | | | | |
| ANTHONY MAURIN | | ON FILE | | | | | | |
| ANTHONY MICHEL MOISAN | | ON FILE | | | | | | |
| ANTHONY MOITTEAUX | | ON FILE | | | | | | |
| ANTHONY MONJANEL | | ON FILE | | | | | | |
| ANTHONY MOREL | | ON FILE | | | | | | |
| ANTHONY MORGAVI | | ON FILE | | | | | | |
| ANTHONY NOCLERCQ | | ON FILE | | | | | | |
| ANTHONY NOVO | | ON FILE | | | | | | |
| ANTHONY NUEVO | | ON FILE | | | | | | |
| ANTHONY OSBERT | | ON FILE | | | | | | |
| ANTHONY PAUTHONNIER | | ON FILE | | | | | | |
| ANTHONY PEGUET | | ON FILE | | | | | | |
| ANTHONY PERNEL | | ON FILE | | | | | | |
| ANTHONY PETIT | | ON FILE | | | | | | |
| ANTHONY PI Y ALVAREZ | | ON FILE | | | | | | |
| ANTHONY PIRRERA | | ON FILE | | | | | | |
| ANTHONY POIX | | ON FILE | | | | | | |
| ANTHONY POUZOULET | | ON FILE | | | | | | |
| ANTHONY PREVOST | | ON FILE | | | | | | |
| ANTHONY PUCCIO | | ON FILE | | | | | | |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | | ON FILE | | | | | | |
| ANTHONY QUESADA | | ON FILE | | | | | | |
| ANTHONY RASSAT | | ON FILE | | | | | | |
| ANTHONY RETOURNARD | | ON FILE | | | | | | |
| ANTHONY RIBEIRO DA SILVA | | ON FILE | | | | | | |
| ANTHONY ROBERT | | ON FILE | | | | | | |
| ANTHONY RODRIGUES | | ON FILE | | | | | | |
| ANTHONY ROLLANDEZ | | ON FILE | | | | | | |
| ANTHONY ROMAIN CONSTANT | | ON FILE | | | | | | |
| ANTHONY ROUX | | ON FILE | | | | | | |
| ANTHONY SANTIN ZAPATA | | ON FILE | | | | | | |
| ANTHONY SAUVEUR | | ON FILE | | | | | | |
| ANTHONY SAVEL | | ON FILE | | | | | | |
| ANTHONY STANISLAS PINEAU | | ON FILE | | | | | | |
| ANTHONY STELLA | | ON FILE | | | | | | |
| ANTHONY STRANGIO | | ON FILE | | | | | | |
| ANTHONY SUCHAUD | | ON FILE | | | | | | |
| ANTHONY THIERY | | ON FILE | | | | | | |
| ANTHONY THOMAS | | ON FILE | | | | | | |
| ANTHONY TIRVEILLIOT | | ON FILE | | | | | | |
| ANTHONY TRAUT | | ON FILE | | | | | | |
| ANTHONY TRESALLET | | ON FILE | | | | | | |
| ANTHONY ULIANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VALLANCE | | ON FILE | | | | | | |
| ANTHONY VAN DEN BOSSCHE | | ON FILE | | | | | | |
| ANTHONY VICTOIRE | | ON FILE | | | | | | |
| ANTHONY VIDAL | | ON FILE | | | | | | |
| ANTHONY ZBITAK | | ON FILE | | | | | | |
| ANTHONY ZWIEBEL | | ON FILE | | | | | | |
| ANTOINE ABRIGO | | ON FILE | | | | | | |
| ANTOINE ACHILLE MAURICE CHADANIAN | | ON FILE | | | | | | |
| ANTOINE ALAIN CHARLES CHAUVEL | | ON FILE | | | | | | |
| ANTOINE ALEXANDRE BALESI | | ON FILE | | | | | | |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | | ON FILE | | | | | | |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | | ON FILE | | | | | | |
| ANTOINE AMELINE DE CADEVILLE | | ON FILE | | | | | | |
| ANTOINE AMOKHTARI | | ON FILE | | | | | | |
| ANTOINE ANDRADE | | ON FILE | | | | | | |
| ANTOINE ANICOTTE | | ON FILE | | | | | | |
| ANTOINE AUSSEL | | ON FILE | | | | | | |
| ANTOINE BALEGE | | ON FILE | | | | | | |
| ANTOINE BARUXAKIS | | ON FILE | | | | | | |
| ANTOINE BASSILIOS | | ON FILE | | | | | | |
| ANTOINE BASTOS | | ON FILE | | | | | | |
| ANTOINE BATON | | ON FILE | | | | | | |
| ANTOINE BELMONT | | ON FILE | | | | | | |
| ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | | ON FILE | | | | | | |
| ANTOINE BERRI | | ON FILE | | | | | | |
| ANTOINE BERTHEL | | ON FILE | | | | | | |
| ANTOINE BERTRAND | | ON FILE | | | | | | |
| ANTOINE BIDAULT DE VILLIERS | | ON FILE | | | | | | |
| ANTOINE BLASIUS | | ON FILE | | | | | | |
| ANTOINE BOCQUILLON | | ON FILE | | | | | | |
| ANTOINE BOILEAU | | ON FILE | | | | | | |
| ANTOINE BOUQUET | | ON FILE | | | | | | |
| ANTOINE BOURBIAUX | | ON FILE | | | | | | |
| ANTOINE BOUSSADI | | ON FILE | | | | | | |
| ANTOINE BRIN | | ON FILE | | | | | | |
| ANTOINE BRISSAUD | | ON FILE | | | | | | |
| ANTOINE BRITO | | ON FILE | | | | | | |
| ANTOINE CAILLEUX | | ON FILE | | | | | | |
| ANTOINE CALLET | | ON FILE | | | | | | |
| ANTOINE CAMPOVECCHIO | | ON FILE | | | | | | |
| ANTOINE CARLU | | ON FILE | | | | | | |
| ANTOINE CAUNES | | ON FILE | | | | | | |
| ANTOINE CHAPUY | | ON FILE | | | | | | |
| ANTOINE CHARRET | | ON FILE | | | | | | |
| ANTOINE CHARVERIAT | | ON FILE | | | | | | |
| ANTOINE CHAUVEL | | ON FILE | | | | | | |
| ANTOINE CHAUVIN | | ON FILE | | | | | | |
| ANTOINE CLARMAN | | ON FILE | | | | | | |
| ANTOINE COLOMBO | | ON FILE | | | | | | |
| ANTOINE CORNUAILLE | | ON FILE | | | | | | |
| ANTOINE COUDERT | | ON FILE | | | | | | |
| ANTOINE COUDON | | ON FILE | | | | | | |
| ANTOINE CRAMPON | | ON FILE | | | | | | |
| ANTOINE CUGUEN | | ON FILE | | | | | | |
| ANTOINE DABONNEVILLE | | ON FILE | | | | | | |
| ANTOINE DE PERTAT | | ON FILE | | | | | | |
| ANTOINE DE ROBILLARD | | ON FILE | | | | | | |
| ANTOINE DECALOM | | ON FILE | | | | | | |
| ANTOINE DEHAYE | | ON FILE | | | | | | |
| ANTOINE DELCAMBRE | | ON FILE | | | | | | |
| ANTOINE DENIAU | | ON FILE | | | | | | |
| ANTOINE DESANTI | | ON FILE | | | | | | |
| ANTOINE DESMIER DE CHENON | | ON FILE | | | | | | |
| ANTOINE DI CHIARA | | ON FILE | | | | | | |
| ANTOINE DOUCHIN | | ON FILE | | | | | | |
| ANTOINE DUBOIS | | ON FILE | | | | | | |
| ANTOINE DUQUESNE | | ON FILE | | | | | | |
| ANTOINE DURAND | | ON FILE | | | | | | |
| ANTOINE DUVAL | | ON FILE | | | | | | |
| ANTOINE ERNST | | ON FILE | | | | | | |
| ANTOINE ETRE | | ON FILE | | | | | | |
| ANTOINE EYGUESIER | | ON FILE | | | | | | |
| ANTOINE FABIEN LANG | | ON FILE | | | | | | |
| ANTOINE FALIERES | | ON FILE | | | | | | |
| ANTOINE FIMALOZ | | ON FILE | | | | | | |
| ANTOINE FOLIO | | ON FILE | | | | | | |
| ANTOINE FORTIN | | ON FILE | | | | | | |
| ANTOINE FURET | | ON FILE | | | | | | |
| ANTOINE GABRIEL DEBAISE | | ON FILE | | | | | | |
| ANTOINE GAILLARD | | ON FILE | | | | | | |
| ANTOINE GARDERET | | ON FILE | | | | | | |
| ANTOINE GAUTHIER | | ON FILE | | | | | | |
| ANTOINE GAYOT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTOINE GERMAIN | | ON FILE | | | | | | |
| ANTOINE GIROUD | | ON FILE | | | | | | |
| ANTOINE GONSARD | | ON FILE | | | | | | |
| ANTOINE GORENE | | ON FILE | | | | | | |
| ANTOINE GORET | | ON FILE | | | | | | |
| ANTOINE GRANDJEAN | | ON FILE | | | | | | |
| ANTOINE GRIMAUD | | ON FILE | | | | | | |
| ANTOINE GRISSONNANCHE | | ON FILE | | | | | | |
| ANTOINE GROS | | ON FILE | | | | | | |
| ANTOINE GUEGUEN | | ON FILE | | | | | | |
| ANTOINE GUERRE-GENTON | | ON FILE | | | | | | |
| ANTOINE GUETTE | | ON FILE | | | | | | |
| ANTOINE GUIET | | ON FILE | | | | | | |
| ANTOINE GUY FREDERIC GUERMEUR | | ON FILE | | | | | | |
| ANTOINE HARRISON | | ON FILE | | | | | | |
| ANTOINE HASTOY | | ON FILE | | | | | | |
| ANTOINE HIRSCH | | ON FILE | | | | | | |
| ANTOINE HOGNON | | ON FILE | | | | | | |
| ANTOINE JACQ | | ON FILE | | | | | | |
| ANTOINE JEAN ANDRE CORRE | | ON FILE | | | | | | |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | | ON FILE | | | | | | |
| ANTOINE JEAN ROBERT D'HERBES | | ON FILE | | | | | | |
| ANTOINE JOFFRES | | ON FILE | | | | | | |
| ANTOINE JOSSE | | ON FILE | | | | | | |
| ANTOINE KALLEL | | ON FILE | | | | | | |
| ANTOINE KHAYAT | | ON FILE | | | | | | |
| ANTOINE KIRCHNER | | ON FILE | | | | | | |
| ANTOINE KULEKCI | | ON FILE | | | | | | |
| ANTOINE LANTOIN | | ON FILE | | | | | | |
| ANTOINE LARCHER | | ON FILE | | | | | | |
| ANTOINE LAVISSE | | ON FILE | | | | | | |
| ANTOINE LE BARS | | ON FILE | | | | | | |
| ANTOINE LE JAMTEL | | ON FILE | | | | | | |
| ANTOINE LECERF | | ON FILE | | | | | | |
| ANTOINE LEGRAND | | ON FILE | | | | | | |
| ANTOINE LELIÈVRE | | ON FILE | | | | | | |
| ANTOINE LELOUTRE | | ON FILE | | | | | | |
| ANTOINE LEMOINE | | ON FILE | | | | | | |
| ANTOINE LESCURE | | ON FILE | | | | | | |
| ANTOINE LOSI | | ON FILE | | | | | | |
| ANTOINE MAHÉ | | ON FILE | | | | | | |
| ANTOINE MANCIET | | ON FILE | | | | | | |
| ANTOINE MAR | | ON FILE | | | | | | |
| ANTOINE MESNIL | | ON FILE | | | | | | |
| ANTOINE MEYER | | ON FILE | | | | | | |
| ANTOINE MICHEL PIERRE LE GUILLANT | | ON FILE | | | | | | |
| ANTOINE MIKOLAJCZAK | | ON FILE | | | | | | |
| ANTOINE MOISAN | | ON FILE | | | | | | |
| ANTOINE MOLNAR | | ON FILE | | | | | | |
| ANTOINE MONBRUN | | ON FILE | | | | | | |
| ANTOINE MONFORT | | ON FILE | | | | | | |
| ANTOINE MOUTINHO | | ON FILE | | | | | | |
| ANTOINE NGUYEN | | ON FILE | | | | | | |
| ANTOINE OLIVEIRA | | ON FILE | | | | | | |
| ANTOINE OLIVIER | | ON FILE | | | | | | |
| ANTOINE OTTAVIANI | | ON FILE | | | | | | |
| ANTOINE PANEK | | ON FILE | | | | | | |
| ANTOINE PEILLERON | | ON FILE | | | | | | |
| ANTOINE PEMEJA | | ON FILE | | | | | | |
| ANTOINE PERRIN | | ON FILE | | | | | | |
| ANTOINE PETIT | | ON FILE | | | | | | |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | | ON FILE | | | | | | |
| ANTOINE PIERRE ALEXIS CODOGNI | | ON FILE | | | | | | |
| ANTOINE PIETRUSZEWSKI | | ON FILE | | | | | | |
| ANTOINE PIROUX | | ON FILE | | | | | | |
| ANTOINE PIUMI | | ON FILE | | | | | | |
| ANTOINE PLASAIT | | ON FILE | | | | | | |
| ANTOINE POILLEUX | | ON FILE | | | | | | |
| ANTOINE POMMIER | | ON FILE | | | | | | |
| ANTOINE POTHIN | | ON FILE | | | | | | |
| ANTOINE QUENDEZ | | ON FILE | | | | | | |
| ANTOINE QUENTIN BOUILLAGUET | | ON FILE | | | | | | |
| ANTOINE QUEVILLART | | ON FILE | | | | | | |
| ANTOINE RADIX | | ON FILE | | | | | | |
| ANTOINE RAGE | | ON FILE | | | | | | |
| ANTOINE RENOUARD | | ON FILE | | | | | | |
| ANTOINE REVELLAT | | ON FILE | | | | | | |
| ANTOINE RICHARD | | ON FILE | | | | | | |
| ANTOINE RIO | | ON FILE | | | | | | |
| ANTOINE ROBBE | | ON FILE | | | | | | |
| ANTOINE ROESSLINGER | | ON FILE | | | | | | |
| ANTOINE ROY JAFFREZO | | ON FILE | | | | | | |
| ANTOINE SANSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTOINE SARASIN | | ON FILE | | | | | | |
| ANTOINE SENIA-TOULLEC | | ON FILE | | | | | | |
| ANTOINE SERI ZOHOURI | | ON FILE | | | | | | |
| ANTOINE SIMENEL | | ON FILE | | | | | | |
| ANTOINE SPAGNOLO | | ON FILE | | | | | | |
| ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN ROBERT | | ON FILE | | | | | | |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | | ON FILE | | | | | | |
| ANTOINE STERNA | | ON FILE | | | | | | |
| ANTOINE TADROS | | ON FILE | | | | | | |
| ANTOINE THIBAUDEAU | | ON FILE | | | | | | |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | | ON FILE | | | | | | |
| ANTOINE THOMAS | | ON FILE | | | | | | |
| ANTOINE THORR | | ON FILE | | | | | | |
| ANTOINE URVOY | | ON FILE | | | | | | |
| ANTOINE VACHEY | | ON FILE | | | | | | |
| ANTOINE WATIER | | ON FILE | | | | | | |
| ANTOINE WEISSBACH | | ON FILE | | | | | | |
| ANTOINE WIGNACOURT | | ON FILE | | | | | | |
| ANTOINE WISDORFF | | ON FILE | | | | | | |
| ANTOINETTE NAUDE | | ON FILE | | | | | | |
| ANTON TONKONOG | | ON FILE | | | | | | |
| ANTONI TOUYA | | ON FILE | | | | | | |
| ANTONIN ANGELONI | | ON FILE | | | | | | |
| ANTONIN ASSELOT | | ON FILE | | | | | | |
| ANTONIN BACOT | | ON FILE | | | | | | |
| ANTONIN BOONE | | ON FILE | | | | | | |
| ANTONIN BRISSET-DUCROCQ | | ON FILE | | | | | | |
| ANTONIN CLAUSTRE | | ON FILE | | | | | | |
| ANTONIN CLAUZIER | | ON FILE | | | | | | |
| ANTONIN CONCIALDI | | ON FILE | | | | | | |
| ANTONIN DELB | | ON FILE | | | | | | |
| ANTONIN DERVAUX | | ON FILE | | | | | | |
| ANTONIN ENGELBACH | | ON FILE | | | | | | |
| ANTONIN FRIAS | | ON FILE | | | | | | |
| ANTONIN GERARD DIDIER GAVET | | ON FILE | | | | | | |
| ANTONIN JANVRIN | | ON FILE | | | | | | |
| ANTONIN LALOY | | ON FILE | | | | | | |
| ANTONIN LEBLANC | | ON FILE | | | | | | |
| ANTONIN MAXIME PASCAL AFERRAILLE | | ON FILE | | | | | | |
| ANTONIN NEFF | | ON FILE | | | | | | |
| ANTONIN PEREZ | | ON FILE | | | | | | |
| ANTONIN PERGOD | | ON FILE | | | | | | |
| ANTONIN PIRE | | ON FILE | | | | | | |
| ANTONIN QUENTIN JEAN LUC VIRLET | | ON FILE | | | | | | |
| ANTONIN SALLÉ | | ON FILE | | | | | | |
| ANTONIN SAUVEGRAIN | | ON FILE | | | | | | |
| ANTONIN VILLECHANGE | | ON FILE | | | | | | |
| ANTONINO PULEO | | ON FILE | | | | | | |
| ANTONIO ALEXANDRE DIODATO LEFEBVRE | | ON FILE | | | | | | |
| ANTONIO LOURO | | ON FILE | | | | | | |
| ANTONIO NAZARETH | | ON FILE | | | | | | |
| ANTONIO VINCENTI | | ON FILE | | | | | | |
| ANTONIO-MAX LUDE | | ON FILE | | | | | | |
| ANTONY ALEXANDRE BERNARD ETIENNE SOLES | | ON FILE | | | | | | |
| ANTONY BASSE | | ON FILE | | | | | | |
| ANTONY CLAPPE | | ON FILE | | | | | | |
| ANTONY COLL | | ON FILE | | | | | | |
| ANTONY FAHIM | | ON FILE | | | | | | |
| ANTONY LACOMBE | | ON FILE | | | | | | |
| ANTONY MARTIN | | ON FILE | | | | | | |
| ANTONY NASO | | ON FILE | | | | | | |
| ANTONY PAULINO | | ON FILE | | | | | | |
| ANTONY PEDROSA | | ON FILE | | | | | | |
| ANTONY VIGIÉ | | ON FILE | | | | | | |
| ANTONY VITTOZ | | ON FILE | | | | | | |
| ANUSCHKA MAMATIS | | ON FILE | | | | | | |
| AOMAR AKOUBRI | | ON FILE | | | | | | |
| AQAD ABEL | | ON FILE | | | | | | |
| ARANCIO THOMAS | | ON FILE | | | | | | |
| ARBIB JACK | | ON FILE | | | | | | |
| ARCÈNE PRIMAEL MBA NYANGONE | | ON FILE | | | | | | |
| ARDA GULMEZ | | ON FILE | | | | | | |
| ARIA GROULT | | ON FILE | | | | | | |
| ARIEL DANA | | ON FILE | | | | | | |
| ARIEL MODAI | | ON FILE | | | | | | |
| ARIEL RYCHTER | | ON FILE | | | | | | |
| ARIF FDANI | | ON FILE | | | | | | |
| ARINK ISSA | | ON FILE | | | | | | |
| ARINO STÉPHANE | | ON FILE | | | | | | |
| ARIS ANGIER | | ON FILE | | | | | | |
| ARISTON MBAWA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARKADIUSZ GUBA | | ON FILE | | | | | | |
| ARMAND ANTONIUS | | ON FILE | | | | | | |
| ARMAND BRÉJON—FRADIN | | ON FILE | | | | | | |
| ARMAND CRESCENCE | | ON FILE | | | | | | |
| ARMAND D HARCOURT | | ON FILE | | | | | | |
| ARMAND DISCI | | ON FILE | | | | | | |
| ARMAND DROGUET | | ON FILE | | | | | | |
| ARMAND FREYSSINET | | ON FILE | | | | | | |
| ARMAND LANGLE | | ON FILE | | | | | | |
| ARMAND LOPEZ FLEHI | | ON FILE | | | | | | |
| ARMAND METGHALCHI | | ON FILE | | | | | | |
| ARMAND NIAMPA | | ON FILE | | | | | | |
| ARMAND RENARD | | ON FILE | | | | | | |
| ARMAND SIVASLIAN | | ON FILE | | | | | | |
| ARMAND SOLVIGNON | | ON FILE | | | | | | |
| ARMAND TOMASINI | | ON FILE | | | | | | |
| ARMAND VACHER | | ON FILE | | | | | | |
| ARMANDO GALVAN GUZMAN | | ON FILE | | | | | | |
| ARMEL BAUFUME | | ON FILE | | | | | | |
| ARMEL MBAKOP BITEP | | ON FILE | | | | | | |
| ARMEL SMAJIC | | ON FILE | | | | | | |
| ARMELLE LAGO | | ON FILE | | | | | | |
| ARMELLE NTYAMA ONNA | | ON FILE | | | | | | |
| ARNALDO MARTINHO | | ON FILE | | | | | | |
| ARNAUD AHAMIDÉ | | ON FILE | | | | | | |
| ARNAUD BARBOTTE | | ON FILE | | | | | | |
| ARNAUD BARTON | | ON FILE | | | | | | |
| ARNAUD BERNHARD | | ON FILE | | | | | | |
| ARNAUD BIEGUN | | ON FILE | | | | | | |
| ARNAUD BLACHON | | ON FILE | | | | | | |
| ARNAUD BLANC | | ON FILE | | | | | | |
| ARNAUD BODEL | | ON FILE | | | | | | |
| ARNAUD BOIREAU | | ON FILE | | | | | | |
| ARNAUD BOUCHEZ | | ON FILE | | | | | | |
| ARNAUD BOURDONNAY | | ON FILE | | | | | | |
| ARNAUD BOUVARD | | ON FILE | | | | | | |
| ARNAUD BRETHES | | ON FILE | | | | | | |
| ARNAUD BRONCARD | | ON FILE | | | | | | |
| ARNAUD BROZ | | ON FILE | | | | | | |
| ARNAUD BRUYAS | | ON FILE | | | | | | |
| ARNAUD CAQUELARD | | ON FILE | | | | | | |
| ARNAUD CHAFFOTEAUX | | ON FILE | | | | | | |
| ARNAUD CHATEL | | ON FILE | | | | | | |
| ARNAUD CHEMLA | | ON FILE | | | | | | |
| ARNAUD CHEVAUCHER | | ON FILE | | | | | | |
| ARNAUD CHOPAT | | ON FILE | | | | | | |
| ARNAUD CLEMENT | | ON FILE | | | | | | |
| ARNAUD COLLET | | ON FILE | | | | | | |
| ARNAUD COLOMBANA | | ON FILE | | | | | | |
| ARNAUD COMPLAINVILLE | | ON FILE | | | | | | |
| ARNAUD CORMELIE | | ON FILE | | | | | | |
| ARNAUD COURBOT | | ON FILE | | | | | | |
| ARNAUD COUSTILLET | | ON FILE | | | | | | |
| ARNAUD DANET | | ON FILE | | | | | | |
| ARNAUD DELOFFRE | | ON FILE | | | | | | |
| ARNAUD DEREGNAUCOURT | | ON FILE | | | | | | |
| ARNAUD DEROANNE | | ON FILE | | | | | | |
| ARNAUD DESQUINEMARE | | ON FILE | | | | | | |
| ARNAUD DESVAUX | | ON FILE | | | | | | |
| ARNAUD DIDIERJEAN | | ON FILE | | | | | | |
| ARNAUD DORIAN | | ON FILE | | | | | | |
| ARNAUD EGLOH | | ON FILE | | | | | | |
| ARNAUD FACK | | ON FILE | | | | | | |
| ARNAUD FILLOU | | ON FILE | | | | | | |
| ARNAUD FORMERY | | ON FILE | | | | | | |
| ARNAUD FRANCOIS PIERRE COUTURIER | | ON FILE | | | | | | |
| ARNAUD GAIGNOUX | | ON FILE | | | | | | |
| ARNAUD GERDIL | | ON FILE | | | | | | |
| ARNAUD GLACET | | ON FILE | | | | | | |
| ARNAUD GONNACHON | | ON FILE | | | | | | |
| ARNAUD HAMDI | | ON FILE | | | | | | |
| ARNAUD HAMEL | | ON FILE | | | | | | |
| ARNAUD HAVET | | ON FILE | | | | | | |
| ARNAUD HEITZ | | ON FILE | | | | | | |
| ARNAUD HENGBART | | ON FILE | | | | | | |
| ARNAUD JEAN YVES LE BERRE | | ON FILE | | | | | | |
| ARNAUD JEUNET | | ON FILE | | | | | | |
| ARNAUD KUNTZ | | ON FILE | | | | | | |
| ARNAUD LACOSTE | | ON FILE | | | | | | |
| ARNAUD LANNIC | | ON FILE | | | | | | |
| ARNAUD LAURENT | | ON FILE | | | | | | |
| ARNAUD LE BRETON DE LA PERRIERE | | ON FILE | | | | | | |
| ARNAUD LE GARREC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNAUD LEBOUVIER | | ON FILE | | | | | | |
| ARNAUD LECOFFRE | | ON FILE | | | | | | |
| ARNAUD LECUYER | | ON FILE | | | | | | |
| ARNAUD LERCH | | ON FILE | | | | | | |
| ARNAUD MANUEL VIGOUREUX | | ON FILE | | | | | | |
| ARNAUD MATHIS | | ON FILE | | | | | | |
| ARNAUD MENARD | | ON FILE | | | | | | |
| ARNAUD MICALEF | | ON FILE | | | | | | |
| ARNAUD MONTIGNAC | | ON FILE | | | | | | |
| ARNAUD OETJEN | | ON FILE | | | | | | |
| ARNAUD OLTRA | | ON FILE | | | | | | |
| ARNAUD PANES | | ON FILE | | | | | | |
| ARNAUD PASQUELIN | | ON FILE | | | | | | |
| ARNAUD PAUL JEAN LE BERRE | | ON FILE | | | | | | |
| ARNAUD PERRET | | ON FILE | | | | | | |
| ARNAUD PETRENS | | ON FILE | | | | | | |
| ARNAUD PLANTARD | | ON FILE | | | | | | |
| ARNAUD POCHAT-COTILLOUX | | ON FILE | | | | | | |
| ARNAUD POIRSON | | ON FILE | | | | | | |
| ARNAUD PONTRUCHER | | ON FILE | | | | | | |
| ARNAUD PORQUET | | ON FILE | | | | | | |
| ARNAUD PRADES | | ON FILE | | | | | | |
| ARNAUD RAVOAJANAHARY | | ON FILE | | | | | | |
| ARNAUD REMACLE | | ON FILE | | | | | | |
| ARNAUD REVELLAT | | ON FILE | | | | | | |
| ARNAUD RIDE | | ON FILE | | | | | | |
| ARNAUD ROBBA | | ON FILE | | | | | | |
| ARNAUD ROCHE | | ON FILE | | | | | | |
| ARNAUD ROMAIN VINCENT | | ON FILE | | | | | | |
| ARNAUD ROUGÉE | | ON FILE | | | | | | |
| ARNAUD RZEPECKI | | ON FILE | | | | | | |
| ARNAUD SALANNE | | ON FILE | | | | | | |
| ARNAUD SCHMITT | | ON FILE | | | | | | |
| ARNAUD SIGLER | | ON FILE | | | | | | |
| ARNAUD TIXIER | | ON FILE | | | | | | |
| ARNAUD VALENTIN | | ON FILE | | | | | | |
| ARNAUD VAN DAMME | | ON FILE | | | | | | |
| ARNAUD VERSINI | | ON FILE | | | | | | |
| ARNAUD VERSTAEN | | ON FILE | | | | | | |
| ARNAUD VOURVAHIS | | ON FILE | | | | | | |
| ARNAUD WIELGOSIK | | ON FILE | | | | | | |
| ARNO CLERC | | ON FILE | | | | | | |
| ARNO DANIEL CLEMENT | | ON FILE | | | | | | |
| ARNO FONTAINE | | ON FILE | | | | | | |
| ARNO SAINT-LUC | | ON FILE | | | | | | |
| ARNOL JORDAN | | ON FILE | | | | | | |
| ARNOLD BONNES | | ON FILE | | | | | | |
| ARNOLD GUIEU | | ON FILE | | | | | | |
| ARNOLD LAVIER | | ON FILE | | | | | | |
| ARNOUX THIERRY VELIA | | ON FILE | | | | | | |
| AROMESINH PHANPHENGDY | | ON FILE | | | | | | |
| ARROYUELO LORIS | | ON FILE | | | | | | |
| ARSAYE AXEL | | ON FILE | | | | | | |
| ARSENI FIODOROVITCH | | ON FILE | | | | | | |
| ARSLANE BENARBIA | | ON FILE | | | | | | |
| ARTEM CAMOTES | | ON FILE | | | | | | |
| ARTEM SINYAKIN | | ON FILE | | | | | | |
| ARTHAUD MESNARD | | ON FILE | | | | | | |
| ARTHUR ADAMIECKI | | ON FILE | | | | | | |
| ARTHUR ALBERT AUGUSTE VINET | | ON FILE | | | | | | |
| ARTHUR ANTOINE MARIE PLANTAIN | | ON FILE | | | | | | |
| ARTHUR ARMBRUSTER | | ON FILE | | | | | | |
| ARTHUR ASQUIN | | ON FILE | | | | | | |
| ARTHUR AUSSOURD | | ON FILE | | | | | | |
| ARTHUR BACHELIER | | ON FILE | | | | | | |
| ARTHUR BARRAUD | | ON FILE | | | | | | |
| ARTHUR BAUCHE | | ON FILE | | | | | | |
| ARTHUR BERNARD JEAN DE LATTRE | | ON FILE | | | | | | |
| ARTHUR BESSONNET | | ON FILE | | | | | | |
| ARTHUR BEUREL | | ON FILE | | | | | | |
| ARTHUR BLANCHARD | | ON FILE | | | | | | |
| ARTHUR BLANCHON | | ON FILE | | | | | | |
| ARTHUR BLOUET | | ON FILE | | | | | | |
| ARTHUR BONAL | | ON FILE | | | | | | |
| ARTHUR BONINI | | ON FILE | | | | | | |
| ARTHUR BORDESSOULES | | ON FILE | | | | | | |
| ARTHUR BRÉANT | | ON FILE | | | | | | |
| ARTHUR BUCHHOLTZ | | ON FILE | | | | | | |
| ARTHUR BUIGUES | | ON FILE | | | | | | |
| ARTHUR CHASTEL | | ON FILE | | | | | | |
| ARTHUR COLINET | | ON FILE | | | | | | |
| ARTHUR CONCHA | | ON FILE | | | | | | |
| ARTHUR COUDOUY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR CROCHET | | ON FILE | | | | | | |
| ARTHUR CROSNIER | | ON FILE | | | | | | |
| ARTHUR DA COSTA | | ON FILE | | | | | | |
| ARTHUR DARCET | | ON FILE | | | | | | |
| ARTHUR DAS NEVES | | ON FILE | | | | | | |
| ARTHUR DE CERVAL | | ON FILE | | | | | | |
| ARTHUR DE VOGUE | | ON FILE | | | | | | |
| ARTHUR DEL PIANO | | ON FILE | | | | | | |
| ARTHUR DELASSUS | | ON FILE | | | | | | |
| ARTHUR DESWARTE | | ON FILE | | | | | | |
| ARTHUR DI NARDO | | ON FILE | | | | | | |
| ARTHUR DOUIEB | | ON FILE | | | | | | |
| ARTHUR DROIN | | ON FILE | | | | | | |
| ARTHUR EINHORN | | ON FILE | | | | | | |
| ARTHUR ERDOGAN | | ON FILE | | | | | | |
| ARTHUR FLEURY | | ON FILE | | | | | | |
| ARTHUR FLORIT | | ON FILE | | | | | | |
| ARTHUR FORESTIER | | ON FILE | | | | | | |
| ARTHUR FOURNAISE | | ON FILE | | | | | | |
| ARTHUR FRAMERY | | ON FILE | | | | | | |
| ARTHUR GANNE | | ON FILE | | | | | | |
| ARTHUR GAVEAU | | ON FILE | | | | | | |
| ARTHUR GENIN | | ON FILE | | | | | | |
| ARTHUR GEORGES | | ON FILE | | | | | | |
| ARTHUR GODINO | | ON FILE | | | | | | |
| ARTHUR GOUNOT-BERTAUD | | ON FILE | | | | | | |
| ARTHUR GUYON | | ON FILE | | | | | | |
| ARTHUR HAECKER | | ON FILE | | | | | | |
| ARTHUR HANNEDOUCHE | | ON FILE | | | | | | |
| ARTHUR HAZE | | ON FILE | | | | | | |
| ARTHUR HENRI CHALOT | | ON FILE | | | | | | |
| ARTHUR HILLE | | ON FILE | | | | | | |
| ARTHUR HONINCKX | | ON FILE | | | | | | |
| ARTHUR HUMBERT | | ON FILE | | | | | | |
| ARTHUR JACQUEL | | ON FILE | | | | | | |
| ARTHUR JARRY | | ON FILE | | | | | | |
| ARTHUR JOLY | | ON FILE | | | | | | |
| ARTHUR KELNER | | ON FILE | | | | | | |
| ARTHUR KIND | | ON FILE | | | | | | |
| ARTHUR LAMBINON | | ON FILE | | | | | | |
| ARTHUR LAMINETTE | | ON FILE | | | | | | |
| ARTHUR LE GRAND | | ON FILE | | | | | | |
| ARTHUR LE MINTIER | | ON FILE | | | | | | |
| ARTHUR LE VAILLANT | | ON FILE | | | | | | |
| ARTHUR LECONTE | | ON FILE | | | | | | |
| ARTHUR LEVITRE | | ON FILE | | | | | | |
| ARTHUR MAGDELAINE | | ON FILE | | | | | | |
| ARTHUR MALANGIN | | ON FILE | | | | | | |
| ARTHUR MERLIN | | ON FILE | | | | | | |
| ARTHUR MICHEL VANDENBOSSCHE | | ON FILE | | | | | | |
| ARTHUR MONNOT | | ON FILE | | | | | | |
| ARTHUR MORVEZEN | | ON FILE | | | | | | |
| ARTHUR MOUTON-DIGARD | | ON FILE | | | | | | |
| ARTHUR NADAUX | | ON FILE | | | | | | |
| ARTHUR PANNIER | | ON FILE | | | | | | |
| ARTHUR PEAUDEAU | | ON FILE | | | | | | |
| ARTHUR PECHIN | | ON FILE | | | | | | |
| ARTHUR PINTO | | ON FILE | | | | | | |
| ARTHUR PIOTROWSKI | | ON FILE | | | | | | |
| ARTHUR POINTIS | | ON FILE | | | | | | |
| ARTHUR RANCHAIN | | ON FILE | | | | | | |
| ARTHUR REBOUL | | ON FILE | | | | | | |
| ARTHUR REBRE | | ON FILE | | | | | | |
| ARTHUR REVOUY | | ON FILE | | | | | | |
| ARTHUR ROUSSE | | ON FILE | | | | | | |
| ARTHUR SANTELLI | | ON FILE | | | | | | |
| ARTHUR SEBASTIEN PERRON | | ON FILE | | | | | | |
| ARTHUR SEITHER | | ON FILE | | | | | | |
| ARTHUR SEPRET | | ON FILE | | | | | | |
| ARTHUR SIBONY | | ON FILE | | | | | | |
| ARTHUR SONNET | | ON FILE | | | | | | |
| ARTHUR VARTANOV | | ON FILE | | | | | | |
| ARTHUR VAUTRAT | | ON FILE | | | | | | |
| ARTHUR VAXELAIRE | | ON FILE | | | | | | |
| ARTHUR WOIMBÉE | | ON FILE | | | | | | |
| ARTHUR YOUNES | | ON FILE | | | | | | |
| ARTIN DILUKEBA | | ON FILE | | | | | | |
| ARTUR GERMAN | | ON FILE | | | | | | |
| ARULRAJ TIROUNARAYANANE | | ON FILE | | | | | | |
| ARUTSELVAM RAMAMOURTY | | ON FILE | | | | | | |
| ARVIND MOUROUGUESSIN | | ON FILE | | | | | | |
| ASHER MARAD | | ON FILE | | | | | | |
| ASHFAAQUE BHUNNOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY APPADOO | | ON FILE | | | | | | |
| ASLAMBEK DAOUDOV | | ON FILE | | | | | | |
| ASLAN MUHAMMET | | ON FILE | | | | | | |
| ASLEM KAABECHE | | ON FILE | | | | | | |
| ASMA NAGAZ | | ON FILE | | | | | | |
| ASMAE BELALIA | | ON FILE | | | | | | |
| ASRAOUI KAMAL | | ON FILE | | | | | | |
| ASSA SISSOKO | | ON FILE | | | | | | |
| ASSAHLI BOUGAMZA | | ON FILE | | | | | | |
| ASSANTE PATRICE | | ON FILE | | | | | | |
| ASSIL GHANEM | | ON FILE | | | | | | |
| ASSIL HEDDAR | | ON FILE | | | | | | |
| ASSOFI AMINE | | ON FILE | | | | | | |
| ASTIER STEPHANE | | ON FILE | | | | | | |
| ASTRID BORDELOUP | | ON FILE | | | | | | |
| ASTRID WITKOWSKI | | ON FILE | | | | | | |
| ASVEN GARIAH | | ON FILE | | | | | | |
| ATANAS TZILEV | | ON FILE | | | | | | |
| ATEF CHEBBI | | ON FILE | | | | | | |
| ATHANASIOS BOUTSIKAKIS | | ON FILE | | | | | | |
| ATHANOR SAVOUILLAN | | ON FILE | | | | | | |
| ATHAYA CHATCHAKUL | | ON FILE | | | | | | |
| ATHENAIS MARCADELLA | | ON FILE | | | | | | |
| ATTELANN PHILIPPE | | ON FILE | | | | | | |
| AUBAN DERREUMAUX | | ON FILE | | | | | | |
| AUBERT BENJAMIN | | ON FILE | | | | | | |
| AUBIN BUFFIERE | | ON FILE | | | | | | |
| AUBIN LA | | ON FILE | | | | | | |
| AUBIN MESLIF | | ON FILE | | | | | | |
| AUBIN NICOT | | ON FILE | | | | | | |
| AUCANTE RAPHAEL | | ON FILE | | | | | | |
| AUDE BASSEGODA | | ON FILE | | | | | | |
| AUDE BRUNET | | ON FILE | | | | | | |
| AUDE LADRECH | | ON FILE | | | | | | |
| AUDE LAGUBEAU | | ON FILE | | | | | | |
| AUDE LE CLEACH | | ON FILE | | | | | | |
| AUDE REMY | | ON FILE | | | | | | |
| AUDELIA MARCIANO | | ON FILE | | | | | | |
| AUDRAN GAGNEVIN | | ON FILE | | | | | | |
| AUDRAN LEMAITRE | | ON FILE | | | | | | |
| AUDRAN QUENTIN | | ON FILE | | | | | | |
| AUDREY ANNE-LISE MARBOEUF | | ON FILE | | | | | | |
| AUDREY CLAIRE GENNEQUIN | | ON FILE | | | | | | |
| AUDREY DEMUYNCK | | ON FILE | | | | | | |
| AUDREY DUPONT | | ON FILE | | | | | | |
| AUDREY HEIDINGER | | ON FILE | | | | | | |
| AUDREY MINOCHE | | ON FILE | | | | | | |
| AUDREY MORANT | | ON FILE | | | | | | |
| AUDREY NOELLE HANSS | | ON FILE | | | | | | |
| AUDREY OBRINGER | | ON FILE | | | | | | |
| AUDREY PANGALLO | | ON FILE | | | | | | |
| AUDREY TRAD | | ON FILE | | | | | | |
| AUDREY TRUEBA | | ON FILE | | | | | | |
| AUDREY URSICELLI | | ON FILE | | | | | | |
| AUDREY VACCARO | | ON FILE | | | | | | |
| AUDRIC CLAVIE | | ON FILE | | | | | | |
| AUDRIC FLORENTIN | | ON FILE | | | | | | |
| AUDRIC PABIOU | | ON FILE | | | | | | |
| AUER GAEL | | ON FILE | | | | | | |
| AURÉLIEN DHAUD | | ON FILE | | | | | | |
| AUGERT EDOUARD | | ON FILE | | | | | | |
| AUGUSTE CHANEAC | | ON FILE | | | | | | |
| AUGUSTE PEREZ | | ON FILE | | | | | | |
| AUGUSTIN BABIN-CHEVAYE | | ON FILE | | | | | | |
| AUGUSTIN CAREL | | ON FILE | | | | | | |
| AUGUSTIN DE MENTHIERE | | ON FILE | | | | | | |
| AUGUSTIN DENDIEVEL | | ON FILE | | | | | | |
| AUGUSTIN DERIDDER | | ON FILE | | | | | | |
| AUGUSTIN LE BRETON | | ON FILE | | | | | | |
| AUGUSTIN MULLER | | ON FILE | | | | | | |
| AUGUSTIN RIVIERE | | ON FILE | | | | | | |
| AURANE COUENNE | | ON FILE | | | | | | |
| AURELE BRÉMOND | | ON FILE | | | | | | |
| AURELIA MARCALPERES | | ON FILE | | | | | | |
| AURELIA MILLE | | ON FILE | | | | | | |
| AURELIA ORYNICZ | | ON FILE | | | | | | |
| AURÉLIE BERENGER | | ON FILE | | | | | | |
| AURELIE BOILLAT | | ON FILE | | | | | | |
| AURELIE CAPDEVIELLE | | ON FILE | | | | | | |
| AURELIE CELINE REDON | | ON FILE | | | | | | |
| AURELIE CHELLE | | ON FILE | | | | | | |
| AURELIE DA SILVA | | ON FILE | | | | | | |
| AURELIE DELACROIX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AURÉLIE DU BOS | | ON FILE | | | | | | |
| AURELIE ELODIE COROLUS | | ON FILE | | | | | | |
| AURELIE FABRE | | ON FILE | | | | | | |
| AURÉLIE FOURRÉ | | ON FILE | | | | | | |
| AURÉLIE GIGUET CHARRON | | ON FILE | | | | | | |
| AURELIE GONZALEZ | | ON FILE | | | | | | |
| AURELIE LA BARBERA | | ON FILE | | | | | | |
| AURÉLIE MARONNE | | ON FILE | | | | | | |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | | ON FILE | | | | | | |
| AURÉLIE PERRIER | | ON FILE | | | | | | |
| AURÉLIE POBLE | | ON FILE | | | | | | |
| AURELIE RAIMBAULT | | ON FILE | | | | | | |
| AURELIE ROLANDE SIMONE AUBE | | ON FILE | | | | | | |
| AURELIE ROUX | | ON FILE | | | | | | |
| AURÉLIEN ADDAD | | ON FILE | | | | | | |
| AURÉLIEN ALIX | | ON FILE | | | | | | |
| AURELIEN ANDRI | | ON FILE | | | | | | |
| AURELIEN ANTOINE ELIE CRISTINI | | ON FILE | | | | | | |
| AURÉLIEN ASPORD | | ON FILE | | | | | | |
| AURÉLIEN AUTIN | | ON FILE | | | | | | |
| AURÉLIEN AVAKIAN | | ON FILE | | | | | | |
| AURÉLIEN BARRERE | | ON FILE | | | | | | |
| AURELIEN BAUDOIN | | ON FILE | | | | | | |
| AURÉLIEN BERGUE | | ON FILE | | | | | | |
| AURELIEN BESSON | | ON FILE | | | | | | |
| AURELIEN BILLARD | | ON FILE | | | | | | |
| AURÉLIEN BLANCARD | | ON FILE | | | | | | |
| AURELIEN BOIT | | ON FILE | | | | | | |
| AURELIEN BORNE | | ON FILE | | | | | | |
| AURÉLIEN BOULOUCH | | ON FILE | | | | | | |
| AURÉLIEN BRISSEAU | | ON FILE | | | | | | |
| AURÉLIEN BUGEL | | ON FILE | | | | | | |
| AURÉLIEN CAYET | | ON FILE | | | | | | |
| AURELIEN CHARTON | | ON FILE | | | | | | |
| AURÉLIEN COIGNET | | ON FILE | | | | | | |
| AURELIEN DJIAN | | ON FILE | | | | | | |
| AURÉLIEN DUBOIS | | ON FILE | | | | | | |
| AURELIEN FACCI | | ON FILE | | | | | | |
| AURELIEN FONTANEL | | ON FILE | | | | | | |
| AURÉLIEN FOURNIER | | ON FILE | | | | | | |
| AURÉLIEN FRIZON | | ON FILE | | | | | | |
| AURÉLIEN GARNIER | | ON FILE | | | | | | |
| AURÉLIEN GIACOMEL | | ON FILE | | | | | | |
| AURELIEN GIUGLARIS MICHAEL | | ON FILE | | | | | | |
| AURELIEN GOUTTE | | ON FILE | | | | | | |
| AURELIEN GUILLAUME | | ON FILE | | | | | | |
| AURELIEN HIS | | ON FILE | | | | | | |
| AURÉLIEN HOARAU | | ON FILE | | | | | | |
| AURELIEN JACQUES CLEMENT REVOL | | ON FILE | | | | | | |
| AURELIEN JALBERT | | ON FILE | | | | | | |
| AURÉLIEN KONIECZNY | | ON FILE | | | | | | |
| AURELIEN LEBRETON | | ON FILE | | | | | | |
| AURÉLIEN LÉPINOY | | ON FILE | | | | | | |
| AURELIEN LEVIONNAIS | | ON FILE | | | | | | |
| AURÉLIEN LOVALENTE | | ON FILE | | | | | | |
| AURÉLIEN MARKESIC | | ON FILE | | | | | | |
| AURELIEN MATOT | | ON FILE | | | | | | |
| AURELIEN MAUREL | | ON FILE | | | | | | |
| AURELIEN MAURO | | ON FILE | | | | | | |
| AURELIEN MAX OHANES JURIENS | | ON FILE | | | | | | |
| AURELIEN MEON | | ON FILE | | | | | | |
| AURELIEN MEPHARA | | ON FILE | | | | | | |
| AURÉLIEN MICHEL | | ON FILE | | | | | | |
| AURELIEN MICHEL ETIOUX | | ON FILE | | | | | | |
| AURELIEN MILLOTTE | | ON FILE | | | | | | |
| AURÉLIEN MONNET-PAQUET | | ON FILE | | | | | | |
| AURELIEN MOPTY | | ON FILE | | | | | | |
| AURÉLIEN NEFF | | ON FILE | | | | | | |
| AURELIEN NICOLAS KILLOFFER | | ON FILE | | | | | | |
| AURÉLIEN NIVIERE | | ON FILE | | | | | | |
| AURELIEN NOULEZ | | ON FILE | | | | | | |
| AURELIEN NOUVELLON | | ON FILE | | | | | | |
| AURÉLIEN NUÑEZ | | ON FILE | | | | | | |
| AURELIEN OBERT | | ON FILE | | | | | | |
| AURELIEN OLIVIER EMILE TROUCHE | | ON FILE | | | | | | |
| AURÉLIEN PADIÉ | | ON FILE | | | | | | |
| AURÉLIEN PAILLOT | | ON FILE | | | | | | |
| AURÉLIEN PASSION | | ON FILE | | | | | | |
| AURELIEN PELENC | | ON FILE | | | | | | |
| AURÉLIEN PETEREAU | | ON FILE | | | | | | |
| AURÉLIEN PINSTON | | ON FILE | | | | | | |
| AURÉLIEN PROVENCHÈRE | | ON FILE | | | | | | |
| AURELIEN REAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AURÉLIEN RIMOUX | | ON FILE | | | | | | |
| AURELIEN SCHMIEDER | | ON FILE | | | | | | |
| AURÉLIEN SOIRAT | | ON FILE | | | | | | |
| AURELIEN TARDY | | ON FILE | | | | | | |
| AURELIEN THERAUD | | ON FILE | | | | | | |
| AURÉLIEN TICOT | | ON FILE | | | | | | |
| AURELIEN TOURNEUR | | ON FILE | | | | | | |
| AURELIEN VEPIERRE | | ON FILE | | | | | | |
| AURELIEN WINGEIER | | ON FILE | | | | | | |
| AURIANE LAVIGNE | | ON FILE | | | | | | |
| AURORE MARIE PHILIPPINE CHARLUTEAU | | ON FILE | | | | | | |
| AURORE MICAELLI | | ON FILE | | | | | | |
| AURORE MOINARD | | ON FILE | | | | | | |
| AURORE SIMONE ELIANE DUPATY | | ON FILE | | | | | | |
| AVA TINGAUD | | ON FILE | | | | | | |
| AVERSENG PATRICK | | ON FILE | | | | | | |
| AVRIL DUTHEIL | | ON FILE | | | | | | |
| AW AMADOU | | ON FILE | | | | | | |
| AWA DIARRA | | ON FILE | | | | | | |
| AWEN ROLLAND | | ON FILE | | | | | | |
| AXEL AERDEMAN | | ON FILE | | | | | | |
| AXEL AIT-HATRIT | | ON FILE | | | | | | |
| AXEL ALVES | | ON FILE | | | | | | |
| AXEL BERTHIER | | ON FILE | | | | | | |
| AXEL BILLEAU | | ON FILE | | | | | | |
| AXEL BRINON | | ON FILE | | | | | | |
| AXEL CALVO | | ON FILE | | | | | | |
| AXEL CARLANA | | ON FILE | | | | | | |
| AXEL DANSAULT | | ON FILE | | | | | | |
| AXEL DEVILLE | | ON FILE | | | | | | |
| AXEL DISEGNI | | ON FILE | | | | | | |
| AXEL DOS REIS | | ON FILE | | | | | | |
| AXEL DULAC | | ON FILE | | | | | | |
| AXEL ESNAULT | | ON FILE | | | | | | |
| AXEL FERNAND JEAN LUC ERIC ANDRIEUX | | ON FILE | | | | | | |
| AXEL GOUVENOU | | ON FILE | | | | | | |
| AXEL GUETTIER | | ON FILE | | | | | | |
| AXEL GUEYE | | ON FILE | | | | | | |
| AXEL JOURSON | | ON FILE | | | | | | |
| AXEL JULLIEN | | ON FILE | | | | | | |
| AXEL KACA | | ON FILE | | | | | | |
| AXEL LECONGE | | ON FILE | | | | | | |
| AXEL LEROY | | ON FILE | | | | | | |
| AXEL LORGNET | | ON FILE | | | | | | |
| AXEL LUCEL | | ON FILE | | | | | | |
| AXEL LUZAYADIO NKODI | | ON FILE | | | | | | |
| AXEL MARTIN | | ON FILE | | | | | | |
| AXEL MARY | | ON FILE | | | | | | |
| AXEL MAURY | | ON FILE | | | | | | |
| AXEL MEHDI ELOUARDI | | ON FILE | | | | | | |
| AXEL MICHELIN | | ON FILE | | | | | | |
| AXEL MILLET | | ON FILE | | | | | | |
| AXEL MONTORO | | ON FILE | | | | | | |
| AXEL NAUTRE | | ON FILE | | | | | | |
| AXEL PATOUX | | ON FILE | | | | | | |
| AXEL PHILIPPE M GENOT | | ON FILE | | | | | | |
| AXEL PLANCOT | | ON FILE | | | | | | |
| AXEL POULAT | | ON FILE | | | | | | |
| AXEL PRUVOST | | ON FILE | | | | | | |
| AXEL QUENUM POSSY BERRY | | ON FILE | | | | | | |
| AXEL RICHARD | | ON FILE | | | | | | |
| AXEL ROMANILLOS | | ON FILE | | | | | | |
| AXEL ROSAMONT | | ON FILE | | | | | | |
| AXEL RUIZ | | ON FILE | | | | | | |
| AXEL SCHMIEDERER | | ON FILE | | | | | | |
| AXEL SOUSA PINTORI | | ON FILE | | | | | | |
| AXEL TANG | | ON FILE | | | | | | |
| AXEL TOURRE | | ON FILE | | | | | | |
| AXEL TREILLET | | ON FILE | | | | | | |
| AXEL VIGNEAU | | ON FILE | | | | | | |
| AXELLE COLLIN | | ON FILE | | | | | | |
| AXELLE MAURAN | | ON FILE | | | | | | |
| AXELLE SABOURIN | | ON FILE | | | | | | |
| AXELLE STEFFEN | | ON FILE | | | | | | |
| AYA TAHIRI | | ON FILE | | | | | | |
| AYHAN OLTAY | | ON FILE | | | | | | |
| AYIBA BEDA CÉLAIRE WILFRIED | | ON FILE | | | | | | |
| AYMAN CHAFAI | | ON FILE | | | | | | |
| AYMEN DAMAK | | ON FILE | | | | | | |
| AYMEN HERZI | | ON FILE | | | | | | |
| AYMERIC BEARD | | ON FILE | | | | | | |
| AYMERIC BOCQUET-BARON | | ON FILE | | | | | | |
| AYMERIC BOCQUET—BARON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYMERIC BRUNO SIMON PAYET-BURIN | | ON FILE | | | | | | |
| AYMERIC CADIC | | ON FILE | | | | | | |
| AYMERIC DELAHAYE-CONTE | | ON FILE | | | | | | |
| AYMERIC DISÉGNA | | ON FILE | | | | | | |
| AYMERIC FASSIER | | ON FILE | | | | | | |
| AYMERIC GAILLARD | | ON FILE | | | | | | |
| AYMERIC GARAT | | ON FILE | | | | | | |
| AYMERIC GERMAIN | | ON FILE | | | | | | |
| AYMERIC GIDEL | | ON FILE | | | | | | |
| AYMERIC ISAERT | | ON FILE | | | | | | |
| AYMERIC LAFFAGE | | ON FILE | | | | | | |
| AYMERIC LEBLANC | | ON FILE | | | | | | |
| AYMERIC LETO | | ON FILE | | | | | | |
| AYMERIC LOUIS | | ON FILE | | | | | | |
| AYMERIC NAVARRO | | ON FILE | | | | | | |
| AYMERIC OUALI | | ON FILE | | | | | | |
| AYMERIC POINOT | | ON FILE | | | | | | |
| AYMERIC RAUCH | | ON FILE | | | | | | |
| AYMERIC TASCHER | | ON FILE | | | | | | |
| AYMERIC VERGNOL | | ON FILE | | | | | | |
| AYNIS TN | | ON FILE | | | | | | |
| AYOUB BIA | | ON FILE | | | | | | |
| AYOUB CHAYBOUTI | | ON FILE | | | | | | |
| AYOUB EL ACHGAR | | ON FILE | | | | | | |
| AYOUB EL OUADI | | ON FILE | | | | | | |
| AYOUB OMARI | | ON FILE | | | | | | |
| AYRTON VELONÁ | | ON FILE | | | | | | |
| AZEMARD JONATHAN | | ON FILE | | | | | | |
| AZID AMROUCHE | | ON FILE | | | | | | |
| AZIZ KOUCHY | | ON FILE | | | | | | |
| AZIZ MAMMERI | | ON FILE | | | | | | |
| AZIZ NGOUEYA AKANJI BENGA | | ON FILE | | | | | | |
| AZIZ OUBAHOUS INDLHAJ | | ON FILE | | | | | | |
| BABACAR DIOP | | ON FILE | | | | | | |
| BABAR91420 BABAR91420 | | ON FILE | | | | | | |
| BACEM YOUSFI | | ON FILE | | | | | | |
| BACHAR ABOU SALEH | | ON FILE | | | | | | |
| BACHMANN MICKAËL | | ON FILE | | | | | | |
| BADARA ALI TRAORE | | ON FILE | | | | | | |
| BADDOU SAMIR | | ON FILE | | | | | | |
| BADI TAYARI | | ON FILE | | | | | | |
| BADR BENAHMED | | ON FILE | | | | | | |
| BADR BOUJIMAL | | ON FILE | | | | | | |
| BADR EDDINE FOUDAD | | ON FILE | | | | | | |
| BADRI MARIAME | | ON FILE | | | | | | |
| BAEZA PIERRE | | ON FILE | | | | | | |
| BAGAMBOULA CHRIST FLEURY | | ON FILE | | | | | | |
| BÂH COULIBALY | | ON FILE | | | | | | |
| BAH YAPO | | ON FILE | | | | | | |
| BAHLOUL MOUFIDI | | ON FILE | | | | | | |
| BAICHE MANEL | | ON FILE | | | | | | |
| BAKARY BALDÉ | | ON FILE | | | | | | |
| BAKARY TIGANA | | ON FILE | | | | | | |
| BAKAS SAMI | | ON FILE | | | | | | |
| BAKRI SAID | | ON FILE | | | | | | |
| BALAMURUGAN GOBALAKICHENANE | | ON FILE | | | | | | |
| BALDE ALPHA | | ON FILE | | | | | | |
| BALIGH LOUSSAIEF | | ON FILE | | | | | | |
| BALLA NIAKATE | | ON FILE | | | | | | |
| BALMES MICKAEL | | ON FILE | | | | | | |
| BALTHAZAR GRONON | | ON FILE | | | | | | |
| BALTHAZAR MEGGLÉ | | ON FILE | | | | | | |
| BAMA ATCHRIMI | | ON FILE | | | | | | |
| BAPTISTE ADAM | | ON FILE | | | | | | |
| BAPTISTE ANTOINE MAEL BODILIS | | ON FILE | | | | | | |
| BAPTISTE ARRUEGO | | ON FILE | | | | | | |
| BAPTISTE AUBERT | | ON FILE | | | | | | |
| BAPTISTE BLANC | | ON FILE | | | | | | |
| BAPTISTE BODY | | ON FILE | | | | | | |
| BAPTISTE BRIOUZE | | ON FILE | | | | | | |
| BAPTISTE BRODIN | | ON FILE | | | | | | |
| BAPTISTE BURGUERE | | ON FILE | | | | | | |
| BAPTISTE CAVALLO | | ON FILE | | | | | | |
| BAPTISTE CAZE | | ON FILE | | | | | | |
| BAPTISTE CHANTRY | | ON FILE | | | | | | |
| BAPTISTE CHARBONNIER | | ON FILE | | | | | | |
| BAPTISTE CHEGARAY | | ON FILE | | | | | | |
| BAPTISTE COURCHET | | ON FILE | | | | | | |
| BAPTISTE DALET | | ON FILE | | | | | | |
| BAPTISTE DANGY | | ON FILE | | | | | | |
| BAPTISTE DELPEY | | ON FILE | | | | | | |
| BAPTISTE DEMURE | | ON FILE | | | | | | |
| BAPTISTE DEREMBLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAPTISTE DESOUCHE | | ON FILE | | | | | | |
| BAPTISTE DUFOUR | | ON FILE | | | | | | |
| BAPTISTE ETIENNE | | ON FILE | | | | | | |
| BAPTISTE FIX | | ON FILE | | | | | | |
| BAPTISTE FOUIN | | ON FILE | | | | | | |
| BAPTISTE GARNIER | | ON FILE | | | | | | |
| BAPTISTE GRENIER | | ON FILE | | | | | | |
| BAPTISTE HEDIARD | | ON FILE | | | | | | |
| BAPTISTE JANNIC | | ON FILE | | | | | | |
| BAPTISTE JEAN CHRISTIAN MIR | | ON FILE | | | | | | |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | | ON FILE | | | | | | |
| BAPTISTE JEAN ROMAIN FERNANDEZ | | ON FILE | | | | | | |
| BAPTISTE LACAM | | ON FILE | | | | | | |
| BAPTISTE LARGE | | ON FILE | | | | | | |
| BAPTISTE LÉGIER | | ON FILE | | | | | | |
| BAPTISTE LONNÉ | | ON FILE | | | | | | |
| BAPTISTE MAILLOT | | ON FILE | | | | | | |
| BAPTISTE MALANDAIN | | ON FILE | | | | | | |
| BAPTISTE MARCHI | | ON FILE | | | | | | |
| BAPTISTE MATIAS FERREIRA | | ON FILE | | | | | | |
| BAPTISTE MERIGAUD | | ON FILE | | | | | | |
| BAPTISTE MIDI | | ON FILE | | | | | | |
| BAPTISTE MOINEAU | | ON FILE | | | | | | |
| BAPTISTE NORMAND | | ON FILE | | | | | | |
| BAPTISTE PARNEIX | | ON FILE | | | | | | |
| BAPTISTE PETIT | | ON FILE | | | | | | |
| BAPTISTE POMMIER | | ON FILE | | | | | | |
| BAPTISTE RÉAUD | | ON FILE | | | | | | |
| BAPTISTE ROBICHON-MALAPERT | | ON FILE | | | | | | |
| BAPTISTE SACHS | | ON FILE | | | | | | |
| BAPTISTE SALAÜN | | ON FILE | | | | | | |
| BAPTISTE SAUCEDE | | ON FILE | | | | | | |
| BAPTISTE SOYER | | ON FILE | | | | | | |
| BAPTISTE SUAU | | ON FILE | | | | | | |
| BAPTISTE THOMAS LANGLET | | ON FILE | | | | | | |
| BAPTISTE TISSIER | | ON FILE | | | | | | |
| BAPTISTE TROUILLETON | | ON FILE | | | | | | |
| BAPTISTE TURPIN | | ON FILE | | | | | | |
| BAPTISTE VANDAME | | ON FILE | | | | | | |
| BAPTISTE VIGNAUD | | ON FILE | | | | | | |
| BAPTISTE WATIEZ | | ON FILE | | | | | | |
| BAPTISTE ZONTONE | | ON FILE | | | | | | |
| BARAIS ELODIE | | ON FILE | | | | | | |
| BARAQUANT AURÉLIEN | | ON FILE | | | | | | |
| BARBOTIN CHRISTOPHER | | ON FILE | | | | | | |
| BARDET MAXIME | | ON FILE | | | | | | |
| BARIS BRUNO | | ON FILE | | | | | | |
| BARITEAU CEDRIC | | ON FILE | | | | | | |
| BARNABÉ LEFEBVRE | | ON FILE | | | | | | |
| BARNABÉ MILLARD | | ON FILE | | | | | | |
| BARNIER JEREMY | | ON FILE | | | | | | |
| BARNY JIMMY | | ON FILE | | | | | | |
| BARON PIERRE-ALAIN | | ON FILE | | | | | | |
| BAROUDIA KADAR | | ON FILE | | | | | | |
| BARRA KEVIN | | ON FILE | | | | | | |
| BARRÈS QUENTIN | | ON FILE | | | | | | |
| BARRET SEBASTIEN | | ON FILE | | | | | | |
| BARRIES JORDAN | | ON FILE | | | | | | |
| BARROSO DAVID | | ON FILE | | | | | | |
| BARROSO FRANÇOIS | | ON FILE | | | | | | |
| BARTEAU MATTHIEU | | ON FILE | | | | | | |
| BARTHELERY CEDRIGUE | | ON FILE | | | | | | |
| BASIL FLORIN | | ON FILE | | | | | | |
| BASIL MICHEL ROGER GAUDION | | ON FILE | | | | | | |
| BASILE BEAUGENDRE | | ON FILE | | | | | | |
| BASILE EL AZHARI | | ON FILE | | | | | | |
| BASILE MILES | | ON FILE | | | | | | |
| BASILE PHILIPPON | | ON FILE | | | | | | |
| BASILE TERON | | ON FILE | | | | | | |
| BASMAISON LINE | | ON FILE | | | | | | |
| BASSIBEL HOUMBA | | ON FILE | | | | | | |
| BASSIROU MBENGUE | | ON FILE | | | | | | |
| BASTIAN CONCHON | | ON FILE | | | | | | |
| BASTIAN PASCAL SCHLICHT | | ON FILE | | | | | | |
| BASTIEN ADAM | | ON FILE | | | | | | |
| BASTIEN AGULLO-MELIA | | ON FILE | | | | | | |
| BASTIEN APAP | | ON FILE | | | | | | |
| BASTIEN AUGER | | ON FILE | | | | | | |
| BASTIEN AUVINET | | ON FILE | | | | | | |
| BASTIEN BALDUCCI | | ON FILE | | | | | | |
| BASTIEN BIHR | | ON FILE | | | | | | |
| BASTIEN BOISSEZON | | ON FILE | | | | | | |
| BASTIEN BREBEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BASTIEN BRESZCZYNSKI | | ON FILE | | | | | | |
| BASTIEN BURNY | | ON FILE | | | | | | |
| BASTIEN CICERONE | | ON FILE | | | | | | |
| BASTIEN CIPOLLETTA | | ON FILE | | | | | | |
| BASTIEN CLAVIER | | ON FILE | | | | | | |
| BASTIEN CORSAT | | ON FILE | | | | | | |
| BASTIEN DHERBOMEZ | | ON FILE | | | | | | |
| BASTIEN DUMAS | | ON FILE | | | | | | |
| BASTIEN FONTENELLE | | ON FILE | | | | | | |
| BASTIEN FRANCOIS | | ON FILE | | | | | | |
| BASTIEN FRANCOIS ALAIN DAVID | | ON FILE | | | | | | |
| BASTIEN GARCIA | | ON FILE | | | | | | |
| BASTIEN GRATTÉ | | ON FILE | | | | | | |
| BASTIEN HARO | | ON FILE | | | | | | |
| BASTIEN HUMBERT | | ON FILE | | | | | | |
| BASTIEN LAFARGUE | | ON FILE | | | | | | |
| BASTIEN LAFONTAINE | | ON FILE | | | | | | |
| BASTIEN LANDRY | | ON FILE | | | | | | |
| BASTIEN LAUNAY | | ON FILE | | | | | | |
| BASTIEN LAVAL | | ON FILE | | | | | | |
| BASTIEN LE MERRER | | ON FILE | | | | | | |
| BASTIEN LE VAN THOI ORNON | | ON FILE | | | | | | |
| BASTIEN LOUIS MICHEL DURAND | | ON FILE | | | | | | |
| BASTIEN MAURIERES | | ON FILE | | | | | | |
| BASTIEN MERCIER | | ON FILE | | | | | | |
| BASTIEN MICKAËL | | ON FILE | | | | | | |
| BASTIEN MILLIET | | ON FILE | | | | | | |
| BASTIEN MOREAU | | ON FILE | | | | | | |
| BASTIEN MOUTARD | | ON FILE | | | | | | |
| BASTIEN MUTEL | | ON FILE | | | | | | |
| BASTIEN NICOLAU | | ON FILE | | | | | | |
| BASTIEN NOSSEK | | ON FILE | | | | | | |
| BASTIEN PERRIN | | ON FILE | | | | | | |
| BASTIEN PISANO | | ON FILE | | | | | | |
| BASTIEN PORTELLI | | ON FILE | | | | | | |
| BASTIEN QUERIAUD | | ON FILE | | | | | | |
| BASTIEN RENAUX | | ON FILE | | | | | | |
| BASTIEN ROCHER | | ON FILE | | | | | | |
| BASTIEN ROUSSARD | | ON FILE | | | | | | |
| BASTIEN TASSAERT | | ON FILE | | | | | | |
| BASTIEN TESTORI | | ON FILE | | | | | | |
| BASTIEN TOLLOT | | ON FILE | | | | | | |
| BASTIEN VERDIER | | ON FILE | | | | | | |
| BASTIEN WEINUM | | ON FILE | | | | | | |
| BATISTE FORNESI | | ON FILE | | | | | | |
| BATISTE GONDAL | | ON FILE | | | | | | |
| BATOUXAS NELSON | | ON FILE | | | | | | |
| BAUDE AURELIEN | | ON FILE | | | | | | |
| BAUDOIN BECQUET DE MEGILLE | | ON FILE | | | | | | |
| BAULARD MAXIME | | ON FILE | | | | | | |
| BE SMILY | | ON FILE | | | | | | |
| BÉATRICE ADAM | | ON FILE | | | | | | |
| BEATRICE AUDEBERT | | ON FILE | | | | | | |
| BEATRICE CALLIEBOT | | ON FILE | | | | | | |
| BÉATRICE CARLIER | | ON FILE | | | | | | |
| BÉATRICE EXPOSITO | | ON FILE | | | | | | |
| BEATRICE HAHANG | | ON FILE | | | | | | |
| BÉATRICE SOLIGNAC | | ON FILE | | | | | | |
| BEAUDOUIN BENJAMIN | | ON FILE | | | | | | |
| BEAUVALLET NICOLAS | | ON FILE | | | | | | |
| BEDINA JONATHAN | | ON FILE | | | | | | |
| BEDIRHAN YURDAKUL | | ON FILE | | | | | | |
| BEDRA GUILLAUME | | ON FILE | | | | | | |
| BELAYADI TIMOTHE | | ON FILE | | | | | | |
| BELHIA IHAB | | ON FILE | | | | | | |
| BELINDA BISMUTH | | ON FILE | | | | | | |
| BELKACEM TILMATINE | | ON FILE | | | | | | |
| BELKHIR RACHID | | ON FILE | | | | | | |
| BELLA ADAMS | | ON FILE | | | | | | |
| BELLEGANTE MARINE | | ON FILE | | | | | | |
| BELLET ROMAIN | | ON FILE | | | | | | |
| BELOUKRIF ABDELKADER | | ON FILE | | | | | | |
| BELREPAYRE LOUIS | | ON FILE | | | | | | |
| BELTEMPO JONATHAN | | ON FILE | | | | | | |
| BELTRAN FRÉDÉRIC | | ON FILE | | | | | | |
| BEN ANDRIAMAITSO | | ON FILE | | | | | | |
| BEN ELLIOTT | | ON FILE | | | | | | |
| BEN HUGOT | | ON FILE | | | | | | |
| BEN SOLTANE ISSAM | | ON FILE | | | | | | |
| BEN TLILI SAMY | | ON FILE | | | | | | |
| BEN TRÉZIÈRES | | ON FILE | | | | | | |
| BENABDERRAZIK OMAR | | ON FILE | | | | | | |
| BENALI DJAMEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENARD CHRISTOPHE | | ON FILE | | | | | | |
| BENAZZOUZ ZENAGUI | | ON FILE | | | | | | |
| BENBELLO CHANCE | | ON FILE | | | | | | |
| BENDJY MERVIL | | ON FILE | | | | | | |
| BENDOUMA TEWFIK | | ON FILE | | | | | | |
| BENDY RENAI | | ON FILE | | | | | | |
| BENECH OUSMAN | | ON FILE | | | | | | |
| BENEDETTA PASTORE | | ON FILE | | | | | | |
| BÉNÉDICTE AUBERY | | ON FILE | | | | | | |
| BENGUEDDA MEHDI | | ON FILE | | | | | | |
| BENIT RAPHAËL | | ON FILE | | | | | | |
| BENJAMAIN HABER | | ON FILE | | | | | | |
| BENJAMIN ACH | | ON FILE | | | | | | |
| BENJAMIN ACLOQUE | | ON FILE | | | | | | |
| BENJAMIN AGUILA | | ON FILE | | | | | | |
| BENJAMIN AHADDOUCH | | ON FILE | | | | | | |
| BENJAMIN AITMOHAMMED | | ON FILE | | | | | | |
| BENJAMIN ALEXANIAN | | ON FILE | | | | | | |
| BENJAMIN ALZON | | ON FILE | | | | | | |
| BENJAMIN ANGELARD | | ON FILE | | | | | | |
| BENJAMIN AUBERT | | ON FILE | | | | | | |
| BENJAMIN AULNETTE | | ON FILE | | | | | | |
| BENJAMIN BARDIAU | | ON FILE | | | | | | |
| BENJAMIN BARREAU | | ON FILE | | | | | | |
| BENJAMIN BATAILLE | | ON FILE | | | | | | |
| BENJAMIN BAUMANN | | ON FILE | | | | | | |
| BENJAMIN BAZIA | | ON FILE | | | | | | |
| BENJAMIN BAZIRE | | ON FILE | | | | | | |
| BENJAMIN BELLARD | | ON FILE | | | | | | |
| BENJAMIN BÉNÉAT | | ON FILE | | | | | | |
| BENJAMIN BENITO | | ON FILE | | | | | | |
| BENJAMIN BIEN | | ON FILE | | | | | | |
| BENJAMIN BLUM | | ON FILE | | | | | | |
| BENJAMIN BOHBOT | | ON FILE | | | | | | |
| BENJAMIN BONAZZI | | ON FILE | | | | | | |
| BENJAMIN BONHOMME | | ON FILE | | | | | | |
| BENJAMIN BONNY | | ON FILE | | | | | | |
| BENJAMIN BONVALET | | ON FILE | | | | | | |
| BENJAMIN BOSSO | | ON FILE | | | | | | |
| BENJAMIN BOUCHET | | ON FILE | | | | | | |
| BENJAMIN BOUVIER | | ON FILE | | | | | | |
| BENJAMIN BRETON | | ON FILE | | | | | | |
| BENJAMIN BRIET | | ON FILE | | | | | | |
| BENJAMIN BRISBOUT | | ON FILE | | | | | | |
| BENJAMIN CALMEJANE | | ON FILE | | | | | | |
| BENJAMIN CALMETTE | | ON FILE | | | | | | |
| BENJAMIN CAMPAN | | ON FILE | | | | | | |
| BENJAMIN CANAC | | ON FILE | | | | | | |
| BENJAMIN CANTEL | | ON FILE | | | | | | |
| BENJAMIN CASTEL | | ON FILE | | | | | | |
| BENJAMIN CHALLET-HAYARD | | ON FILE | | | | | | |
| BENJAMIN CHAVANAT | | ON FILE | | | | | | |
| BENJAMIN CHLOMO | | ON FILE | | | | | | |
| BENJAMIN COELHO | | ON FILE | | | | | | |
| BENJAMIN COLAS | | ON FILE | | | | | | |
| BENJAMIN COLLIER | | ON FILE | | | | | | |
| BENJAMIN COMBLEZ | | ON FILE | | | | | | |
| BENJAMIN CONTAT | | ON FILE | | | | | | |
| BENJAMIN DEGLAVE | | ON FILE | | | | | | |
| BENJAMIN DEHANT | | ON FILE | | | | | | |
| BENJAMIN DELEMER | | ON FILE | | | | | | |
| BENJAMIN DELILE | | ON FILE | | | | | | |
| BENJAMIN DUPOTY | | ON FILE | | | | | | |
| BENJAMIN DURAND-ODY | | ON FILE | | | | | | |
| BENJAMIN EME | | ON FILE | | | | | | |
| BENJAMIN ENSLEN | | ON FILE | | | | | | |
| BENJAMIN ETIENNE | | ON FILE | | | | | | |
| BENJAMIN ETILLEUX | | ON FILE | | | | | | |
| BENJAMIN FANTONI | | ON FILE | | | | | | |
| BENJAMIN FERET--SANCHEZ | | ON FILE | | | | | | |
| BENJAMIN FERNANDES | | ON FILE | | | | | | |
| BENJAMIN FLORES | | ON FILE | | | | | | |
| BENJAMIN FORNACIARI | | ON FILE | | | | | | |
| BENJAMIN FORTOUL | | ON FILE | | | | | | |
| BENJAMIN FOURNIER | | ON FILE | | | | | | |
| BENJAMIN FREMEAUX | | ON FILE | | | | | | |
| BENJAMIN GAREL | | ON FILE | | | | | | |
| BENJAMIN GARNIER | | ON FILE | | | | | | |
| BENJAMIN GAUDAIS | | ON FILE | | | | | | |
| BENJAMIN GAUGRY | | ON FILE | | | | | | |
| BENJAMIN GAUTHIER | | ON FILE | | | | | | |
| BENJAMIN GENSBURGER | | ON FILE | | | | | | |
| BENJAMIN GIRAULT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GROENEVELD | | ON FILE | | | | | | |
| BENJAMIN GRU | | ON FILE | | | | | | |
| BENJAMIN GUERIN | | ON FILE | | | | | | |
| BENJAMIN GUIBARD | | ON FILE | | | | | | |
| BENJAMIN GUILLET | | ON FILE | | | | | | |
| BENJAMIN GUILLIER | | ON FILE | | | | | | |
| BENJAMIN GUIMBERTEAU | | ON FILE | | | | | | |
| BENJAMIN HACQUARD | | ON FILE | | | | | | |
| BENJAMIN HARDOUIN | | ON FILE | | | | | | |
| BENJAMIN HERY | | ON FILE | | | | | | |
| BENJAMIN IACOPINELLI | | ON FILE | | | | | | |
| BENJAMIN IMBERNON | | ON FILE | | | | | | |
| BENJAMIN JARDILLET | | ON FILE | | | | | | |
| BENJAMIN JEAN MAXENCE PIERRE DERIAT | | ON FILE | | | | | | |
| BENJAMIN JOLLY | | ON FILE | | | | | | |
| BENJAMIN JONEAU | | ON FILE | | | | | | |
| BENJAMIN JOUBIER | | ON FILE | | | | | | |
| BENJAMIN JOUY | | ON FILE | | | | | | |
| BENJAMIN JUNKER | | ON FILE | | | | | | |
| BENJAMIN KAROUBY | | ON FILE | | | | | | |
| BENJAMIN LABESSE-AUBRY | | ON FILE | | | | | | |
| BENJAMIN LAFAURIE | | ON FILE | | | | | | |
| BENJAMIN LASSAUT | | ON FILE | | | | | | |
| BENJAMIN LE JOLY | | ON FILE | | | | | | |
| BENJAMIN LE POLLOZEC | | ON FILE | | | | | | |
| BENJAMIN LECLERCQ | | ON FILE | | | | | | |
| BENJAMIN LECOMTE | | ON FILE | | | | | | |
| BENJAMIN LEFAUT | | ON FILE | | | | | | |
| BENJAMIN LEGRAND | | ON FILE | | | | | | |
| BENJAMIN LLORENS | | ON FILE | | | | | | |
| BENJAMIN LOIC SERRA | | ON FILE | | | | | | |
| BENJAMIN LOUVEAU | | ON FILE | | | | | | |
| BENJAMIN MACIAS | | ON FILE | | | | | | |
| BENJAMIN MANACH | | ON FILE | | | | | | |
| BENJAMIN MARCEL ANTONIO TAVARES | | ON FILE | | | | | | |
| BENJAMIN MARIE | | ON FILE | | | | | | |
| BENJAMIN MARIE ANTONIN DEBROCK | | ON FILE | | | | | | |
| BENJAMIN MARTIN | | ON FILE | | | | | | |
| BENJAMIN MASSARD | | ON FILE | | | | | | |
| BENJAMIN MAUSSION | | ON FILE | | | | | | |
| BENJAMIN MEREMANS | | ON FILE | | | | | | |
| BENJAMIN METEYER | | ON FILE | | | | | | |
| BENJAMIN MÉTRO | | ON FILE | | | | | | |
| BENJAMIN MILGROM | | ON FILE | | | | | | |
| BENJAMIN MILIA | | ON FILE | | | | | | |
| BENJAMIN MINIETTI | | ON FILE | | | | | | |
| BENJAMIN MOALIC | | ON FILE | | | | | | |
| BENJAMIN MOUNEY | | ON FILE | | | | | | |
| BENJAMIN MOURRY | | ON FILE | | | | | | |
| BENJAMIN NICOLAS | | ON FILE | | | | | | |
| BENJAMIN NICOLAY | | ON FILE | | | | | | |
| BENJAMIN NICOUD | | ON FILE | | | | | | |
| BENJAMIN NOTTEGHEM | | ON FILE | | | | | | |
| BENJAMIN NOURRY | | ON FILE | | | | | | |
| BENJAMIN ODOT | | ON FILE | | | | | | |
| BENJAMIN ORIENTE STALDER | | ON FILE | | | | | | |
| BENJAMIN OUDOT | | ON FILE | | | | | | |
| BENJAMIN OUVRARD | | ON FILE | | | | | | |
| BENJAMIN PARADIS | | ON FILE | | | | | | |
| BENJAMIN PASSERIEUX | | ON FILE | | | | | | |
| BENJAMIN PHILIPPE BESSAILET | | ON FILE | | | | | | |
| BENJAMIN PIERRE JEAN-MICHEL LENGLET | | ON FILE | | | | | | |
| BENJAMIN PIERRE LOUIS GAYDON | | ON FILE | | | | | | |
| BENJAMIN PINOTEAU | | ON FILE | | | | | | |
| BENJAMIN PISSOT | | ON FILE | | | | | | |
| BENJAMIN PLANCHE | | ON FILE | | | | | | |
| BENJAMIN PLASSART | | ON FILE | | | | | | |
| BENJAMIN PLÉAU | | ON FILE | | | | | | |
| BENJAMIN POINSARD | | ON FILE | | | | | | |
| BENJAMIN PONS | | ON FILE | | | | | | |
| BENJAMIN POSSOZ | | ON FILE | | | | | | |
| BENJAMIN POULAIN | | ON FILE | | | | | | |
| BENJAMIN POULINET | | ON FILE | | | | | | |
| BENJAMIN RAQUIN | | ON FILE | | | | | | |
| BENJAMIN REDONDO | | ON FILE | | | | | | |
| BENJAMIN RENARD | | ON FILE | | | | | | |
| BENJAMIN RIOUAL | | ON FILE | | | | | | |
| BENJAMIN RODIER | | ON FILE | | | | | | |
| BENJAMIN ROSSI | | ON FILE | | | | | | |
| BENJAMIN ROUKINE | | ON FILE | | | | | | |
| BENJAMIN ROUSSILLON | | ON FILE | | | | | | |
| BENJAMIN ROUX | | ON FILE | | | | | | |
| BENJAMIN SERGE GILBERT GILLON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SERRA | | ON FILE | | | | | | |
| BENJAMIN SEURAT | | ON FILE | | | | | | |
| BENJAMIN SPEZIALE | | ON FILE | | | | | | |
| BENJAMIN STEVENS | | ON FILE | | | | | | |
| BENJAMIN STUBER | | ON FILE | | | | | | |
| BENJAMIN TAILLARD | | ON FILE | | | | | | |
| BENJAMIN TARTER | | ON FILE | | | | | | |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | | ON FILE | | | | | | |
| BENJAMIN THOREAU | | ON FILE | | | | | | |
| BENJAMIN TOPORENKO | | ON FILE | | | | | | |
| BENJAMIN TORRE | | ON FILE | | | | | | |
| BENJAMIN TOURRET | | ON FILE | | | | | | |
| BENJAMIN VANNIER | | ON FILE | | | | | | |
| BENJAMIN VANYPER | | ON FILE | | | | | | |
| BENJAMIN VIDAL | | ON FILE | | | | | | |
| BENJAMIN VILLARD | | ON FILE | | | | | | |
| BENJAMIN WATELET | | ON FILE | | | | | | |
| BENMAMAR JAHID | | ON FILE | | | | | | |
| BENMOUFFOK YANN | | ON FILE | | | | | | |
| BENMOUMENE ABDALLAH | | ON FILE | | | | | | |
| BENOIST BAUDAT | | ON FILE | | | | | | |
| BENOIST PINCON | | ON FILE | | | | | | |
| BENOIT AGUILA | | ON FILE | | | | | | |
| BENOIT ANAY | | ON FILE | | | | | | |
| BENOIT BALAVOINE | | ON FILE | | | | | | |
| BENOIT BARBAGLI | | ON FILE | | | | | | |
| BENOIT BAREYRE | | ON FILE | | | | | | |
| BENOIT BEAUCOURT | | ON FILE | | | | | | |
| BENOÎT BEAUDON | | ON FILE | | | | | | |
| BENOIT BELLEC | | ON FILE | | | | | | |
| BENOÎT BERGÉ | | ON FILE | | | | | | |
| BENOIT BERNARD CAMILLE MARLAIR | | ON FILE | | | | | | |
| BENOÎT BEX | | ON FILE | | | | | | |
| BENOIT BLAZEWICZ-GOLUB | | ON FILE | | | | | | |
| BENOIT BLETTNER | | ON FILE | | | | | | |
| BENOIT BOULERAND | | ON FILE | | | | | | |
| BENOIT BOUXIN | | ON FILE | | | | | | |
| BENOIT BRUCHON | | ON FILE | | | | | | |
| BENOIT BRUYNBROECK | | ON FILE | | | | | | |
| BENOIT CAPO-CHICHI | | ON FILE | | | | | | |
| BENOIT CARCO | | ON FILE | | | | | | |
| BENOIT CHAMBRIER | | ON FILE | | | | | | |
| BENOIT CHENEVARD | | ON FILE | | | | | | |
| BENOIT CHRIST | | ON FILE | | | | | | |
| BENOIT CLAUDE FRANCIS GARNIER | | ON FILE | | | | | | |
| BENOIT COLIN | | ON FILE | | | | | | |
| BENOIT COSTE | | ON FILE | | | | | | |
| BENOIT COURTIAL | | ON FILE | | | | | | |
| BENOIT CROUZILLE | | ON FILE | | | | | | |
| BENOIT DE JESSEY | | ON FILE | | | | | | |
| BENOÎT DE MONTECLER | | ON FILE | | | | | | |
| BENOIT DE PALMA | | ON FILE | | | | | | |
| BENOIT DE PIOGER | | ON FILE | | | | | | |
| BENOIT DEMONCHAUX | | ON FILE | | | | | | |
| BENOÎT DOILLON | | ON FILE | | | | | | |
| BENOIT DUPORT | | ON FILE | | | | | | |
| BENOIT FABRICE THIERRY ERIC DAMIEN | | ON FILE | | | | | | |
| BENOIT FANTIN | | ON FILE | | | | | | |
| BENOIT FAURE | | ON FILE | | | | | | |
| BENOIT FOUCHER | | ON FILE | | | | | | |
| BENOIT FRABOULET | | ON FILE | | | | | | |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | | ON FILE | | | | | | |
| BENOIT FRIGERI | | ON FILE | | | | | | |
| BENOIT GAINNIER | | ON FILE | | | | | | |
| BENOIT GALAN | | ON FILE | | | | | | |
| BENOÎT GASQUET | | ON FILE | | | | | | |
| BENOÎT GENTIL | | ON FILE | | | | | | |
| BENOIT GEORGES NICOLAS VIAL | | ON FILE | | | | | | |
| BENOIT GERMAIN | | ON FILE | | | | | | |
| BENOIT GHANOUDI | | ON FILE | | | | | | |
| BENOÎT GILIBERT | | ON FILE | | | | | | |
| BENOIT GISCLONG | | ON FILE | | | | | | |
| BENOIT GRILLAULT-LAROCHE | | ON FILE | | | | | | |
| BENOÎT GUÉDON | | ON FILE | | | | | | |
| BENOÎT GUENODEN | | ON FILE | | | | | | |
| BENOIT GUGLIELMI | | ON FILE | | | | | | |
| BENOIT GUILLAUME ALBERT ROBINEAU | | ON FILE | | | | | | |
| BENOIT GUIRARD | | ON FILE | | | | | | |
| BENOIT HERBER | | ON FILE | | | | | | |
| BENOIT HERVOUET | | ON FILE | | | | | | |
| BENOIT HUART | | ON FILE | | | | | | |
| BENOIT HUCHELOUP | | ON FILE | | | | | | |
| BENOIT HUYARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENOIT JACQUEL | | ON FILE | | | | | | |
| BENOIT JAQUENOUD | | ON FILE | | | | | | |
| BENOIT KUNZ | | ON FILE | | | | | | |
| BENOIT LAJEUNESSE | | ON FILE | | | | | | |
| BENOIT LALANDRE | | ON FILE | | | | | | |
| BENOIT LAMBERT | | ON FILE | | | | | | |
| BENOIT LAMBINET | | ON FILE | | | | | | |
| BENOIT LANE | | ON FILE | | | | | | |
| BENOIT LANGLAIS | | ON FILE | | | | | | |
| BENOIT LAUZIN | | ON FILE | | | | | | |
| BENOIT LECHLEIDER | | ON FILE | | | | | | |
| BENOIT LEPAN | | ON FILE | | | | | | |
| BENOIT LEPETITCOLIN | | ON FILE | | | | | | |
| BENOIT LINTZ | | ON FILE | | | | | | |
| BENOIT LONJARET | | ON FILE | | | | | | |
| BENOIT LORAIN | | ON FILE | | | | | | |
| BENOIT LUC MICHEL TRIADOU | | ON FILE | | | | | | |
| BENOIT LUDWIG | | ON FILE | | | | | | |
| BENOIT MAILLOUX | | ON FILE | | | | | | |
| BENOIT MALECOT | | ON FILE | | | | | | |
| BENOIT MARIAGE | | ON FILE | | | | | | |
| BENOIT MARTIN | | ON FILE | | | | | | |
| BENOIT MELONIO | | ON FILE | | | | | | |
| BENOIT MORIN | | ON FILE | | | | | | |
| BENOÎT MORIN | | ON FILE | | | | | | |
| BENOIT NAUDIN | | ON FILE | | | | | | |
| BENOIT PAQUIN | | ON FILE | | | | | | |
| BENOIT PECOT | | ON FILE | | | | | | |
| BENOIT PERRIER | | ON FILE | | | | | | |
| BENOIT PEYRARD | | ON FILE | | | | | | |
| BENOÎT PICARDAT | | ON FILE | | | | | | |
| BENOIT POVEDA | | ON FILE | | | | | | |
| BENOÎT PRAJS | | ON FILE | | | | | | |
| BENOIT QUINTANE | | ON FILE | | | | | | |
| BENOIT RICCIARDI | | ON FILE | | | | | | |
| BENOIT RICHET | | ON FILE | | | | | | |
| BENOÎT RODRIGUEZ | | ON FILE | | | | | | |
| BENOIT RONGEARD | | ON FILE | | | | | | |
| BENOIT ROUSSEL | | ON FILE | | | | | | |
| BENOIT SAKOTE | | ON FILE | | | | | | |
| BENOIT SCHROEDER | | ON FILE | | | | | | |
| BENOIT SEON | | ON FILE | | | | | | |
| BENOÎT SERGENT | | ON FILE | | | | | | |
| BENOIT SERRET | | ON FILE | | | | | | |
| BENOIT STEMPIN | | ON FILE | | | | | | |
| BENOIT SYTLAS | | ON FILE | | | | | | |
| BENOIT TAIX | | ON FILE | | | | | | |
| BENOIT TOULLEC | | ON FILE | | | | | | |
| BENOIT VAILLANT | | ON FILE | | | | | | |
| BENOIT VAULTIER | | ON FILE | | | | | | |
| BENOÎT WALLON | | ON FILE | | | | | | |
| BENOIT ZEBRA | | ON FILE | | | | | | |
| BENOIT-JOSEPH MILLOT | | ON FILE | | | | | | |
| BENRAMDANE HILEL | | ON FILE | | | | | | |
| BENYAHIA MOHAMED | | ON FILE | | | | | | |
| BERANGER JOSEPH COQUET | | ON FILE | | | | | | |
| BERANI CHEKLAME | | ON FILE | | | | | | |
| BÉRENGER CHARVOT | | ON FILE | | | | | | |
| BERENGER HAMON | | ON FILE | | | | | | |
| BERENGER MAGIS | | ON FILE | | | | | | |
| BÉRENGÈRE JARRY | | ON FILE | | | | | | |
| BERES JACQUES | | ON FILE | | | | | | |
| BERNABEU THIBAULT | | ON FILE | | | | | | |
| BERNARD BANCEL | | ON FILE | | | | | | |
| BERNARD BOISSEAU | | ON FILE | | | | | | |
| BERNARD CHARBONNIER COSTE | | ON FILE | | | | | | |
| BERNARD CORBI | | ON FILE | | | | | | |
| BERNARD LONG | | ON FILE | | | | | | |
| BERNARD MEUNIER | | ON FILE | | | | | | |
| BERNARD MICHEL HERBILLOT | | ON FILE | | | | | | |
| BERNARD MONNOYE | | ON FILE | | | | | | |
| BERNARD NATHALIE | | ON FILE | | | | | | |
| BERNARD OEUNG | | ON FILE | | | | | | |
| BERNARD PACCAUD | | ON FILE | | | | | | |
| BERNARD PERRET | | ON FILE | | | | | | |
| BERNARD PIERRE-ALEXANDRE | | ON FILE | | | | | | |
| BERNARD POURRAT | | ON FILE | | | | | | |
| BERNARD SCHWOB | | ON FILE | | | | | | |
| BERNARD SOULIER | | ON FILE | | | | | | |
| BERNARD STEDE | | ON FILE | | | | | | |
| BERNARD STEPHEN PAGÈS | | ON FILE | | | | | | |
| BERNARDINI LAURENT | | ON FILE | | | | | | |
| BERNARDO GRILO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNHARD SCHU | | ON FILE | | | | | | |
| BERNON MAXENCE | | ON FILE | | | | | | |
| BERRADA MOUNA | | ON FILE | | | | | | |
| BERROU SEVERINE | | ON FILE | | | | | | |
| BERTIN BERCHMAN | | ON FILE | | | | | | |
| BERTIN DAVID | | ON FILE | | | | | | |
| BERTIN YOANN | | ON FILE | | | | | | |
| BERTRAND ANCELLIN | | ON FILE | | | | | | |
| BERTRAND ANTOINE | | ON FILE | | | | | | |
| BERTRAND ARMAND MAYA BETENE | | ON FILE | | | | | | |
| BERTRAND BESSON | | ON FILE | | | | | | |
| BERTRAND BOUCARD | | ON FILE | | | | | | |
| BERTRAND CASAMITJANA | | ON FILE | | | | | | |
| BERTRAND CASTAING | | ON FILE | | | | | | |
| BERTRAND CHABBAT | | ON FILE | | | | | | |
| BERTRAND CRESPO | | ON FILE | | | | | | |
| BERTRAND DE CARNÉ CARNAVALET | | ON FILE | | | | | | |
| BERTRAND DUBOURG | | ON FILE | | | | | | |
| BERTRAND DUDERMEL | | ON FILE | | | | | | |
| BERTRAND DUTAT | | ON FILE | | | | | | |
| BERTRAND FERRAPIE | | ON FILE | | | | | | |
| BERTRAND GARIN | | ON FILE | | | | | | |
| BERTRAND GINET | | ON FILE | | | | | | |
| BERTRAND GIOUX | | ON FILE | | | | | | |
| BERTRAND HYBERT | | ON FILE | | | | | | |
| BERTRAND JEANNET | | ON FILE | | | | | | |
| BERTRAND LACOUR | | ON FILE | | | | | | |
| BERTRAND LEFORT | | ON FILE | | | | | | |
| BERTRAND LESTREE | | ON FILE | | | | | | |
| BERTRAND MARLIER | | ON FILE | | | | | | |
| BERTRAND MAX | | ON FILE | | | | | | |
| BERTRAND MAZAUX | | ON FILE | | | | | | |
| BERTRAND MINISCLOU | | ON FILE | | | | | | |
| BERTRAND PAYET | | ON FILE | | | | | | |
| BERTRAND PIHUIT | | ON FILE | | | | | | |
| BERTRAND REMY | | ON FILE | | | | | | |
| BERTRAND ROUGEOT | | ON FILE | | | | | | |
| BERTRAND STÉPHANE | | ON FILE | | | | | | |
| BERTRAND THANH VIET PIERRE JENNER | | ON FILE | | | | | | |
| BERTRAND THINET | | ON FILE | | | | | | |
| BERTRAND TORRET | | ON FILE | | | | | | |
| BERTYN BOULIKOU | | ON FILE | | | | | | |
| BERYL JOUIN | | ON FILE | | | | | | |
| BESNARD CHRISTINE CLAIRE | | ON FILE | | | | | | |
| BESNARDEAU EMILIEN | | ON FILE | | | | | | |
| BESSAM KHELIFA | | ON FILE | | | | | | |
| BESSET BENOIT | | ON FILE | | | | | | |
| BETH GUNSON | | ON FILE | | | | | | |
| BETTY BAVELAER | | ON FILE | | | | | | |
| BETTY KATAN | | ON FILE | | | | | | |
| BEUDOT NOHAN | | ON FILE | | | | | | |
| BEUVE PATRICK | | ON FILE | | | | | | |
| BEY QUENTIN | | ON FILE | | | | | | |
| BEZARD ARNAUD | | ON FILE | | | | | | |
| BEZAT YANN | | ON FILE | | | | | | |
| BICHOY BESHARA | | ON FILE | | | | | | |
| BICSON SAINT GERMAIN | | ON FILE | | | | | | |
| BIDAK AHMED | | ON FILE | | | | | | |
| BIJAN MOSTASHARI | | ON FILE | | | | | | |
| BILAL BENSALLAH | | ON FILE | | | | | | |
| BILAL BENYAHIA | | ON FILE | | | | | | |
| BILAL BOURAOUI | | ON FILE | | | | | | |
| BILAL DEBABHA | | ON FILE | | | | | | |
| BILAL MESSAD | | ON FILE | | | | | | |
| BILAL QAZI MAZHAR | | ON FILE | | | | | | |
| BILAL SEINI | | ON FILE | | | | | | |
| BILAL-JULIEN MONNET | | ON FILE | | | | | | |
| BILJANA TREBJESANIN | | ON FILE | | | | | | |
| BILLA JEANNE | | ON FILE | | | | | | |
| BILLAL AHMED EL MEDIOUNI | | ON FILE | | | | | | |
| BILLAL BELLOUIHAT | | ON FILE | | | | | | |
| BILLAL RHALMI | | ON FILE | | | | | | |
| BILLEL KELLALI | | ON FILE | | | | | | |
| BILLING-NIESS JÉRÉMY CLAUDE | | ON FILE | | | | | | |
| BILLY BARBIER | | ON FILE | | | | | | |
| BILLY BARNABE LORYS ORSINI | | ON FILE | | | | | | |
| BILLY BRÛLÉ | | ON FILE | | | | | | |
| BILLY LUANGRAJ | | ON FILE | | | | | | |
| BIONDOLILLO SÉBASTIEN | | ON FILE | | | | | | |
| BISIAUX ROMAIN | | ON FILE | | | | | | |
| BIVIA JIMMY | | ON FILE | | | | | | |
| BIXINTXO BILBAO | | ON FILE | | | | | | |
| BLACHIER NOEMIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAISE BERGON | | ON FILE | | | | | | |
| BLAISE DEDIEU | | ON FILE | | | | | | |
| BLANC JEAN | | ON FILE | | | | | | |
| BLANCHE PERRET | | ON FILE | | | | | | |
| BLANCHET THOMAS | | ON FILE | | | | | | |
| BLANDINE ALLAVOINE | | ON FILE | | | | | | |
| BLANDINE LECLERCQ | | ON FILE | | | | | | |
| BLANDINE THUILLIER | | ON FILE | | | | | | |
| BLIN FABRICE | | ON FILE | | | | | | |
| BLOTTIN SAMSON | | ON FILE | | | | | | |
| BO KEVIN | | ON FILE | | | | | | |
| BOB ARNEFAUX | | ON FILE | | | | | | |
| BOB BRILLET | | ON FILE | | | | | | |
| BOB CHARLET | | ON FILE | | | | | | |
| BOBBY DIEP | | ON FILE | | | | | | |
| BOCQUET YANN | | ON FILE | | | | | | |
| BOGDAN ARAKELYAN | | ON FILE | | | | | | |
| BOGDAN-RARES COMANICIU | | ON FILE | | | | | | |
| BOGOSS CEDRIC | | ON FILE | | | | | | |
| BOHDAN JANKOWSKI | | ON FILE | | | | | | |
| BOIZET BASTIEN | | ON FILE | | | | | | |
| BOJAN RAJIC | | ON FILE | | | | | | |
| BOJAN SULEJIC | | ON FILE | | | | | | |
| BOJSZCZAK DAVID | | ON FILE | | | | | | |
| BOLESLAV MEIGNAN | | ON FILE | | | | | | |
| BOLLING ALAIN | | ON FILE | | | | | | |
| BONAL SYLVAIN | | ON FILE | | | | | | |
| BONGRAND MICHAEL | | ON FILE | | | | | | |
| BONIFAIT DAVID | | ON FILE | | | | | | |
| BONNAMOUR SÉBASTIEN | | ON FILE | | | | | | |
| BONNARDEL YOANN | | ON FILE | | | | | | |
| BONNEL OMBA MAMBELA | | ON FILE | | | | | | |
| BONNOTTE LUDOVIC | | ON FILE | | | | | | |
| BOONE THÉOPHILE | | ON FILE | | | | | | |
| BORDI ALEXANDRE | | ON FILE | | | | | | |
| BORHEN YACOUBI | | ON FILE | | | | | | |
| BORIS ANDRE MICHEL BOUR - HERCHIN | | ON FILE | | | | | | |
| BORIS BONAVENTURE | | ON FILE | | | | | | |
| BORIS CAPLAIN | | ON FILE | | | | | | |
| BORIS CARDINEAUD | | ON FILE | | | | | | |
| BORIS CHEN | | ON FILE | | | | | | |
| BORIS DUVERGER | | ON FILE | | | | | | |
| BORIS FOURNIER | | ON FILE | | | | | | |
| BORIS GUERROT | | ON FILE | | | | | | |
| BORIS HELWIG | | ON FILE | | | | | | |
| BORIS JACQUIN | | ON FILE | | | | | | |
| BORIS LE BERRE | | ON FILE | | | | | | |
| BORIS LICKINDORF | | ON FILE | | | | | | |
| BORIS LUBRANESKI | | ON FILE | | | | | | |
| BORIS MONOD | | ON FILE | | | | | | |
| BORIS NICOLAS RAINJONNEAU | | ON FILE | | | | | | |
| BORIS ROBERT NEVEUX | | ON FILE | | | | | | |
| BORIS SCHRENZEL | | ON FILE | | | | | | |
| BORIS THEODORE NICOLAI NACHBAUR | | ON FILE | | | | | | |
| BORIS VINCENT ANDREO | | ON FILE | | | | | | |
| BORIS WU | | ON FILE | | | | | | |
| BORIS-WILFRIED NYASSE | | ON FILE | | | | | | |
| BORNARD SIMON | | ON FILE | | | | | | |
| BORONDO LYDÉRIC | | ON FILE | | | | | | |
| BORRI JEAN FRANÇOIS | | ON FILE | | | | | | |
| BORSALI RÉANE | | ON FILE | | | | | | |
| BOTTIGLIERO NICOLAS | | ON FILE | | | | | | |
| BOUBACAR DICKO | | ON FILE | | | | | | |
| BOUBACAR MAÏGA | | ON FILE | | | | | | |
| BOUBACAR SAGNA | | ON FILE | | | | | | |
| BOUBET SÉBASTIEN | | ON FILE | | | | | | |
| BOUDAHMANE MIRWANE | | ON FILE | | | | | | |
| BOUDIOS FRÉDÉRIC | | ON FILE | | | | | | |
| BOUDOT ANTOINE | | ON FILE | | | | | | |
| BOUGHAZI NADIR | | ON FILE | | | | | | |
| BOUGNARD LAURENT | | ON FILE | | | | | | |
| BOUHEZILA NEHIMI | | ON FILE | | | | | | |
| BOUHIER JULIEN | | ON FILE | | | | | | |
| BOUHLEL HAITHEM | | ON FILE | | | | | | |
| BOUILLAGUI MAHAMADOU DIAKITE | | ON FILE | | | | | | |
| BOUILLET ALEXANDRE | | ON FILE | | | | | | |
| BOULNOIS PHILIPPE | | ON FILE | | | | | | |
| BOUN KHI TO | | ON FILE | | | | | | |
| BOUNTIENG SOUKSAVANH | | ON FILE | | | | | | |
| BOURBON ROMAIN | | ON FILE | | | | | | |
| BOURDIN VINCENT | | ON FILE | | | | | | |
| BOURELI JULIEN | | ON FILE | | | | | | |
| BOURGIS MAXIME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOURGOGNE CEDRIC | | ON FILE | | | | | | |
| BOURGOIS THOMAS | | ON FILE | | | | | | |
| BOUROUIS BILAL | | ON FILE | | | | | | |
| BOURRASSET MATHIEU | | ON FILE | | | | | | |
| BOURRET ALEXANDRE | | ON FILE | | | | | | |
| BOUSSETTA CHAOUKI | | ON FILE | | | | | | |
| BOUSSU VINCENT | | ON FILE | | | | | | |
| BOUTELLIER DIMITRI | | ON FILE | | | | | | |
| BOUTIN CHARLES | | ON FILE | | | | | | |
| BOUTIN DORIAN | | ON FILE | | | | | | |
| BOUZAHAR KENZA | | ON FILE | | | | | | |
| BOUZZINE SOFIANE | | ON FILE | | | | | | |
| BOVALO PAUL | | ON FILE | | | | | | |
| BOZEC THEO | | ON FILE | | | | | | |
| BRADLEY WILLIAM BALTIMORE | | ON FILE | | | | | | |
| BRADY EUGENIE | | ON FILE | | | | | | |
| BRAHIM AMGHAR | | ON FILE | | | | | | |
| BRAHIM BAKTI | | ON FILE | | | | | | |
| BRAHIM BELFKIH | | ON FILE | | | | | | |
| BRAHIM BOUSSIDI | | ON FILE | | | | | | |
| BRAHIM DIOUANE | | ON FILE | | | | | | |
| BRAHIM KRAMDI | | ON FILE | | | | | | |
| BRAHIM MESSADEG | | ON FILE | | | | | | |
| BRAHIM MOUDJAHED | | ON FILE | | | | | | |
| BRAHIM MOULAI | | ON FILE | | | | | | |
| BRANDEJSKY NICOLAS | | ON FILE | | | | | | |
| BRANDON CHEDDADI | | ON FILE | | | | | | |
| BRANDON CHONCHON | | ON FILE | | | | | | |
| BRANDON CONTRERAS | | ON FILE | | | | | | |
| BRARD CLARISSE | | ON FILE | | | | | | |
| BRENDAN GUILLE | | ON FILE | | | | | | |
| BRENT ZAHRADNIK | | ON FILE | | | | | | |
| BRETAIRE STEPHANE | | ON FILE | | | | | | |
| BRETON STEVE | | ON FILE | | | | | | |
| BREWEN GUEGUEN | | ON FILE | | | | | | |
| BRIAC FLEURY | | ON FILE | | | | | | |
| BRIAC HERBRECHT | | ON FILE | | | | | | |
| BRIAC LEMASSON | | ON FILE | | | | | | |
| BRIAC ROBERT | | ON FILE | | | | | | |
| BRIAN BLETTNER | | ON FILE | | | | | | |
| BRIAN MARQUES DOMINGUES | | ON FILE | | | | | | |
| BRIAN NOTO | | ON FILE | | | | | | |
| BRIAN OGBEIDE | | ON FILE | | | | | | |
| BRIAN PERROUX | | ON FILE | | | | | | |
| BRIAN SEZNEC | | ON FILE | | | | | | |
| BRIAN VINCENT | | ON FILE | | | | | | |
| BRICE AMBROSIAK | | ON FILE | | | | | | |
| BRICE AMEDEE | | ON FILE | | | | | | |
| BRICE BUJON | | ON FILE | | | | | | |
| BRICE CLUZEAU | | ON FILE | | | | | | |
| BRICE COM | | ON FILE | | | | | | |
| BRICE DESRETTES | | ON FILE | | | | | | |
| BRICE DORIAN KAUFFMANN | | ON FILE | | | | | | |
| BRICE DUHIL DE BENAZE | | ON FILE | | | | | | |
| BRICE GARGUET | | ON FILE | | | | | | |
| BRICE GARNIER | | ON FILE | | | | | | |
| BRICE GAUTIER | | ON FILE | | | | | | |
| BRICE GUEGUEN | | ON FILE | | | | | | |
| BRICE GUÉRIN | | ON FILE | | | | | | |
| BRICE HUART | | ON FILE | | | | | | |
| BRICE JULES MARC AQUILINA | | ON FILE | | | | | | |
| BRICE KHADDOUR | | ON FILE | | | | | | |
| BRICE LACREUSETTE | | ON FILE | | | | | | |
| BRICE LANTERNIER | | ON FILE | | | | | | |
| BRICE LEAL | | ON FILE | | | | | | |
| BRICE LEFEBVRE | | ON FILE | | | | | | |
| BRICE MARTIGNON | | ON FILE | | | | | | |
| BRICE MAUTALENT | | ON FILE | | | | | | |
| BRICE MEIGNAN | | ON FILE | | | | | | |
| BRICE MESSECA | | ON FILE | | | | | | |
| BRICE MILANDOU | | ON FILE | | | | | | |
| BRICE MIRAM-MARTHE-ROSE | | ON FILE | | | | | | |
| BRICE MORLAT | | ON FILE | | | | | | |
| BRICE POMMIER | | ON FILE | | | | | | |
| BRICE PORTAL | | ON FILE | | | | | | |
| BRICE ROBERT | | ON FILE | | | | | | |
| BRICE SABUCO | | ON FILE | | | | | | |
| BRICE SAINSARD | | ON FILE | | | | | | |
| BRICE SIREIX | | ON FILE | | | | | | |
| BRICE SOURGET | | ON FILE | | | | | | |
| BRICE STUDER | | ON FILE | | | | | | |
| BRICE TARDY | | ON FILE | | | | | | |
| BRICE VINCENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRICE VO | | ON FILE | | | | | | |
| BRICE XAVIER BOLIVEAU | | ON FILE | | | | | | |
| BRICOURT MATHIS | | ON FILE | | | | | | |
| BRIET STEPHANE | | ON FILE | | | | | | |
| BRIEUC LANGLOIS | | ON FILE | | | | | | |
| BRIEUC MARTINEZ | | ON FILE | | | | | | |
| BRIFFAUT ELRIC | | ON FILE | | | | | | |
| BRIGITTE ALRIC | | ON FILE | | | | | | |
| BRIGITTE GUILLAUME | | ON FILE | | | | | | |
| BRIGITTE MARTIN VERA | | ON FILE | | | | | | |
| BRIGITTE TECHER LE MOUILLOUR | | ON FILE | | | | | | |
| BRIGITTE VIMAL | | ON FILE | | | | | | |
| BRINCAT BYRON | | ON FILE | | | | | | |
| BROKENBACK COIL | | ON FILE | | | | | | |
| BROQUE JULIEN | | ON FILE | | | | | | |
| BROT ALEXANDRE | | ON FILE | | | | | | |
| BROUDIN JEROME | | ON FILE | | | | | | |
| BROUNINHO JOUSÉ | | ON FILE | | | | | | |
| BRUCE BOZEC | | ON FILE | | | | | | |
| BRUCE CHERBIT | | ON FILE | | | | | | |
| BRUCE MARIAGE | | ON FILE | | | | | | |
| BRUGER OLIVIER | | ON FILE | | | | | | |
| BRUGOUX BAPTISTE | | ON FILE | | | | | | |
| BRULE CHRISTOPHER | | ON FILE | | | | | | |
| BRUN HERVE | | ON FILE | | | | | | |
| BRUNEAU GUYLIAN | | ON FILE | | | | | | |
| BRUNELLE JÉRÔME | | ON FILE | | | | | | |
| BRUNET BÉRÉNICE | | ON FILE | | | | | | |
| BRUNET DAMIEN | | ON FILE | | | | | | |
| BRUNET MARCUS | | ON FILE | | | | | | |
| BRUNET TEDDY | | ON FILE | | | | | | |
| BRUNO ABEL HENRI BRABANT | | ON FILE | | | | | | |
| BRUNO ACEBRON | | ON FILE | | | | | | |
| BRUNO ANASTASI | | ON FILE | | | | | | |
| BRUNO ANTOINE JUST CARDOT | | ON FILE | | | | | | |
| BRUNO ANTUNES | | ON FILE | | | | | | |
| BRUNO BERLEMONT | | ON FILE | | | | | | |
| BRUNO BOCCASSINI | | ON FILE | | | | | | |
| BRUNO BONNAVENTURE | | ON FILE | | | | | | |
| BRUNO BOUVIER | | ON FILE | | | | | | |
| BRUNO CARBASSE | | ON FILE | | | | | | |
| BRUNO CASSIER | | ON FILE | | | | | | |
| BRUNO CAZAU | | ON FILE | | | | | | |
| BRUNO CERRITO | | ON FILE | | | | | | |
| BRUNO CHAT | | ON FILE | | | | | | |
| BRUNO CHERIERE | | ON FILE | | | | | | |
| BRUNO CORADIN | | ON FILE | | | | | | |
| BRUNO DABO | | ON FILE | | | | | | |
| BRUNO DE CARVALHO | | ON FILE | | | | | | |
| BRUNO DIAZ ANDRES | | ON FILE | | | | | | |
| BRUNO FERREIRA LEITE | | ON FILE | | | | | | |
| BRUNO FIORINI | | ON FILE | | | | | | |
| BRUNO FRANCOIS GRANGER | | ON FILE | | | | | | |
| BRUNO FREITAS | | ON FILE | | | | | | |
| BRUNO GOMEZ | | ON FILE | | | | | | |
| BRUNO GUILLAUME | | ON FILE | | | | | | |
| BRUNO GUILLOU | | ON FILE | | | | | | |
| BRUNO HADDAD | | ON FILE | | | | | | |
| BRUNO HAVET | | ON FILE | | | | | | |
| BRUNO JACQUEMOND | | ON FILE | | | | | | |
| BRUNO KOOPMAN | | ON FILE | | | | | | |
| BRUNO LAMEYSE | | ON FILE | | | | | | |
| BRUNO LAPIERRE | | ON FILE | | | | | | |
| BRUNO LEITAO | | ON FILE | | | | | | |
| BRUNO LETT | | ON FILE | | | | | | |
| BRUNO LIMOUZY | | ON FILE | | | | | | |
| BRUNO LORENTE | | ON FILE | | | | | | |
| BRUNO MAURENCHON | | ON FILE | | | | | | |
| BRUNO MAYOR | | ON FILE | | | | | | |
| BRUNO MEDROA | | ON FILE | | | | | | |
| BRUNO MEMVIELLE | | ON FILE | | | | | | |
| BRUNO OUILLON | | ON FILE | | | | | | |
| BRUNO PAUL JACQUES MOREAU | | ON FILE | | | | | | |
| BRUNO PERI | | ON FILE | | | | | | |
| BRUNO PIERRE MARIE VAN HAETSDAELE | | ON FILE | | | | | | |
| BRUNO POQUILLON | | ON FILE | | | | | | |
| BRUNO ROUSSIGNOL | | ON FILE | | | | | | |
| BRUNO SCOTTO DI LIGUORI | | ON FILE | | | | | | |
| BRUNO SEBASTIEN CAHUZAC | | ON FILE | | | | | | |
| BRUNO SEBASTIEN OLIVIER D'AURIA | | ON FILE | | | | | | |
| BRUNO TEIXEIRA CALDEIRA | | ON FILE | | | | | | |
| BRUNO TRUTET | | ON FILE | | | | | | |
| BRUNON HUGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN BIPAT | | ON FILE | | | | | | |
| BRYAN BRIÈRE | | ON FILE | | | | | | |
| BRYAN CALZADO | | ON FILE | | | | | | |
| BRYAN CHANGUES | | ON FILE | | | | | | |
| BRYAN CHANTELOUP | | ON FILE | | | | | | |
| BRYAN CHHEA | | ON FILE | | | | | | |
| BRYAN CHOISI | | ON FILE | | | | | | |
| BRYAN DUCHEMIN | | ON FILE | | | | | | |
| BRYAN FIARDA | | ON FILE | | | | | | |
| BRYAN JACKOWSKI-BRETIN | | ON FILE | | | | | | |
| BRYAN LEE | | ON FILE | | | | | | |
| BRYAN LEJEUNE | | ON FILE | | | | | | |
| BRYAN MELICH-MOLA | | ON FILE | | | | | | |
| BRYAN MIRAUCOURT | | ON FILE | | | | | | |
| BRYAN NAKACHE | | ON FILE | | | | | | |
| BRYAN PERIER | | ON FILE | | | | | | |
| BRYAN RAMOS | | ON FILE | | | | | | |
| BRYAN VATEL | | ON FILE | | | | | | |
| BRYCE PAPADOPOULO | | ON FILE | | | | | | |
| BRYN FRY | | ON FILE | | | | | | |
| BUCHAILLE SARAH | | ON FILE | | | | | | |
| BUI SEBASTIAN | | ON FILE | | | | | | |
| BUI VAN THANG | | ON FILE | | | | | | |
| BULENT DELIKAYA | | ON FILE | | | | | | |
| BUNDDETH YEM | | ON FILE | | | | | | |
| BURAK YILDIZ | | ON FILE | | | | | | |
| BURISK ORAKCI | | ON FILE | | | | | | |
| BUSSIERES CHARLY | | ON FILE | | | | | | |
| BWEB SARL | | ON FILE | | | | | | |
| CABANAT LUCAS | | ON FILE | | | | | | |
| CABRE DAVID | | ON FILE | | | | | | |
| CADENAT DENIS | | ON FILE | | | | | | |
| CAGNARD JONATHAN | | ON FILE | | | | | | |
| CAILLARD DAVID | | ON FILE | | | | | | |
| CAIO COELHO | | ON FILE | | | | | | |
| CAIRO MYLENE | | ON FILE | | | | | | |
| CALABRIA GINO | | ON FILE | | | | | | |
| CALANGE FAVREAU | | ON FILE | | | | | | |
| CALIX PAVILLA | | ON FILE | | | | | | |
| CALIXTE BERGER | | ON FILE | | | | | | |
| CALIXTE POISSON | | ON FILE | | | | | | |
| CALMET PHILIPPE | | ON FILE | | | | | | |
| CALVIN LY | | ON FILE | | | | | | |
| CALVIN NGUYEN | | ON FILE | | | | | | |
| CALVIN TRIQUENEAUX | | ON FILE | | | | | | |
| CALVO FRANCISCO | | ON FILE | | | | | | |
| CAMBIER YVES | | ON FILE | | | | | | |
| CAMELI MARC | | ON FILE | | | | | | |
| CAMEREN CORKE OGG | | ON FILE | | | | | | |
| CAMERON MACPHERSON | | ON FILE | | | | | | |
| CAMIL KOESSLER | | ON FILE | | | | | | |
| CAMIL MIKOLAJCZACK | | ON FILE | | | | | | |
| CAMILLE CANCE | | ON FILE | | | | | | |
| CAMILLE DARTOIS | | ON FILE | | | | | | |
| CAMILLE DAVID GAETAN TRIHAN | | ON FILE | | | | | | |
| CAMILLE DELMEZ | | ON FILE | | | | | | |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | | ON FILE | | | | | | |
| CAMILLE DUGAND | | ON FILE | | | | | | |
| CAMILLE GARCIA | | ON FILE | | | | | | |
| CAMILLE GAUCI | | ON FILE | | | | | | |
| CAMILLE GEOFFRAY | | ON FILE | | | | | | |
| CAMILLE GONZALEZ | | ON FILE | | | | | | |
| CAMILLE GOUEZ | | ON FILE | | | | | | |
| CAMILLE HABER | | ON FILE | | | | | | |
| CAMILLE HAUTEFAYE | | ON FILE | | | | | | |
| CAMILLE HENRY | | ON FILE | | | | | | |
| CAMILLE HOUEE | | ON FILE | | | | | | |
| CAMILLE HUOT | | ON FILE | | | | | | |
| CAMILLE JULIEN | | ON FILE | | | | | | |
| CAMILLE KIKUDJI | | ON FILE | | | | | | |
| CAMILLE LAMBERT | | ON FILE | | | | | | |
| CAMILLE LEHERICEY | | ON FILE | | | | | | |
| CAMILLE LETOURNEL | | ON FILE | | | | | | |
| CAMILLE MAÏ TRAN MANH SUNG | | ON FILE | | | | | | |
| CAMILLE MANCEAU | | ON FILE | | | | | | |
| CAMILLE MICAULT | | ON FILE | | | | | | |
| CAMILLE MICHAUDEL | | ON FILE | | | | | | |
| CAMILLE MICHEL | | ON FILE | | | | | | |
| CAMILLE ORTEGA | | ON FILE | | | | | | |
| CAMILLE PASCAL AVRIL | | ON FILE | | | | | | |
| CAMILLE PLACË | | ON FILE | | | | | | |
| CAMILLE QUESADA | | ON FILE | | | | | | |
| CAMILLE RACOUET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMILLE REYNES | | ON FILE | | | | | | |
| CAMILLE SAVARY | | ON FILE | | | | | | |
| CAMILLE SCHARWATT | | ON FILE | | | | | | |
| CAMILLE SIMON | | ON FILE | | | | | | |
| CAMILLE TRINSSOUTROP | | ON FILE | | | | | | |
| CAMILLE VALEYE | | ON FILE | | | | | | |
| CAMILLE ZIVRE | | ON FILE | | | | | | |
| CAMILLIA CAVARD | | ON FILE | | | | | | |
| CAMILO ANDRES MARTINEZ SILVA | | ON FILE | | | | | | |
| CAMILO GONZALEZ MANRIQUE | | ON FILE | | | | | | |
| CAMILO MIKAEL | | ON FILE | | | | | | |
| CAMILO SOSA | | ON FILE | | | | | | |
| CAMPILLO ILAN | | ON FILE | | | | | | |
| CANBERRA MENTHONNEX | | ON FILE | | | | | | |
| CANDELA CLEMENT | | ON FILE | | | | | | |
| CANDICE RICHER | | ON FILE | | | | | | |
| CANELLE ALEXANDRE-ALEXIS | | ON FILE | | | | | | |
| CANELLE BERTOLO | | ON FILE | | | | | | |
| CANESHE CLAUDE | | ON FILE | | | | | | |
| CANSU AL | | ON FILE | | | | | | |
| CAPDEBOS TRISTAN | | ON FILE | | | | | | |
| CAPERET MAXIME | | ON FILE | | | | | | |
| CAPITANIO DINO | | ON FILE | | | | | | |
| CAPOMAGI LUCA | | ON FILE | | | | | | |
| CAPUCINE BOUCHET | | ON FILE | | | | | | |
| CARAVATI JEREMY | | ON FILE | | | | | | |
| CARINE ASSCHER | | ON FILE | | | | | | |
| CARINE BOYE | | ON FILE | | | | | | |
| CARINE DESIRER | | ON FILE | | | | | | |
| CARINE TRUONG | | ON FILE | | | | | | |
| CARL HENRIK ANDERSSON | | ON FILE | | | | | | |
| CARL LOWINSKI | | ON FILE | | | | | | |
| CARL VARRIN-DOYER | | ON FILE | | | | | | |
| CARLO INGEGNO | | ON FILE | | | | | | |
| CARLO ROMBOLI | | ON FILE | | | | | | |
| CARLOS CUBAANO | | ON FILE | | | | | | |
| CARMEN ALICIA MADRID VALDEZ | | ON FILE | | | | | | |
| CARMINE ZITA | | ON FILE | | | | | | |
| CAROL PINEAU | | ON FILE | | | | | | |
| CAROLE AUTECHAUD | | ON FILE | | | | | | |
| CAROLE BARDY | | ON FILE | | | | | | |
| CAROLE CABROL | | ON FILE | | | | | | |
| CAROLE DRACHE | | ON FILE | | | | | | |
| CAROLE FRATANI | | ON FILE | | | | | | |
| CAROLE MARIE SUZANNE DEVANLAY | | ON FILE | | | | | | |
| CAROLE RAMBEAU | | ON FILE | | | | | | |
| CAROLINA ALARCON | | ON FILE | | | | | | |
| CAROLINA PAZ | | ON FILE | | | | | | |
| CAROLINE ALESSI | | ON FILE | | | | | | |
| CAROLINE ALIZE AUDEBERT | | ON FILE | | | | | | |
| CAROLINE ARAMINO | | ON FILE | | | | | | |
| CAROLINE BACCAM | | ON FILE | | | | | | |
| CAROLINE CECILE CHAUVEL | | ON FILE | | | | | | |
| CAROLINE COURRET | | ON FILE | | | | | | |
| CAROLINE DEMAZEUX | | ON FILE | | | | | | |
| CAROLINE DEROCLE | | ON FILE | | | | | | |
| CAROLINE MAINGOT | | ON FILE | | | | | | |
| CAROLINE MARCON | | ON FILE | | | | | | |
| CAROLINE RIFFAULT | | ON FILE | | | | | | |
| CAROLINE SLIMANE | | ON FILE | | | | | | |
| CAROLINE TAHON | | ON FILE | | | | | | |
| CAROLINE TAURINES | | ON FILE | | | | | | |
| CARPENTIER CEDRIC | | ON FILE | | | | | | |
| CARRIOL-GARCIA ALEXIS | | ON FILE | | | | | | |
| CARTERON MATTHIEU | | ON FILE | | | | | | |
| CARTTIGUEYANE MADIAJAGANE | | ON FILE | | | | | | |
| CARWYN JONES | | ON FILE | | | | | | |
| CASADO NICOLAS | | ON FILE | | | | | | |
| CASIAN NEOAGA | | ON FILE | | | | | | |
| CASSANDRA AUDREY GAZEAU | | ON FILE | | | | | | |
| CASSANDRE SAMSON | | ON FILE | | | | | | |
| CASSAT SIMON | | ON FILE | | | | | | |
| CASSIEN LABESSE | | ON FILE | | | | | | |
| CASTEL GREGORY | | ON FILE | | | | | | |
| CASTEL MATHIEU | | ON FILE | | | | | | |
| CASTILLO ANAIS | | ON FILE | | | | | | |
| CASTILLON JOSSELIN | | ON FILE | | | | | | |
| CATERINA GUILBERT | | ON FILE | | | | | | |
| CATHERINE BERTRAND | | ON FILE | | | | | | |
| CATHERINE FACK | | ON FILE | | | | | | |
| CATHERINE GARCIA | | ON FILE | | | | | | |
| CATHERINE GAUTHIER | | ON FILE | | | | | | |
| CATHERINE KASSAPOLOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHERINE LEVY | | ON FILE | | | | | | |
| CATHERINE LHUILLIER SCHOSSELER | | ON FILE | | | | | | |
| CATHERINE MARIE JEANNINE ARNAUD | | ON FILE | | | | | | |
| CATHERINE MARIE LECLERCQ | | ON FILE | | | | | | |
| CATHERINE PETIT | | ON FILE | | | | | | |
| CATHERINE SCHARWATT | | ON FILE | | | | | | |
| CATHERINE SORDET | | ON FILE | | | | | | |
| CATHI SELL | | ON FILE | | | | | | |
| CATHY GUILLAUME | | ON FILE | | | | | | |
| CAULLIER ARNAUD | | ON FILE | | | | | | |
| CECILE CARREA | | ON FILE | | | | | | |
| CECILE CARRERE | | ON FILE | | | | | | |
| CÉCILE CECILE | | ON FILE | | | | | | |
| CECILE ELLERON | | ON FILE | | | | | | |
| CÉCILE LEVADOU | | ON FILE | | | | | | |
| CÉCILE MEZON | | ON FILE | | | | | | |
| CECILE MONNET | | ON FILE | | | | | | |
| CECILE POKORNY | | ON FILE | | | | | | |
| CECILE REGNARD | | ON FILE | | | | | | |
| CECILE SALOU | | ON FILE | | | | | | |
| CECILE SOUKSAVANH | | ON FILE | | | | | | |
| CECILIA DIOP | | ON FILE | | | | | | |
| CECILY ALGERA | | ON FILE | | | | | | |
| CEDALIA DE JESUS | | ON FILE | | | | | | |
| CÉDRIC ABSALON | | ON FILE | | | | | | |
| CEDRIC ADOLPHE | | ON FILE | | | | | | |
| CEDRIC ALGAIN | | ON FILE | | | | | | |
| CEDRIC ALLAIN | | ON FILE | | | | | | |
| CEDRIC ALLARD | | ON FILE | | | | | | |
| CEDRIC AMARA | | ON FILE | | | | | | |
| CÉDRIC ANDREU | | ON FILE | | | | | | |
| CEDRIC ASSANTE | | ON FILE | | | | | | |
| CÉDRIC AUDOYNAUD | | ON FILE | | | | | | |
| CEDRIC BASCOT | | ON FILE | | | | | | |
| CEDRIC BAUDOUIN | | ON FILE | | | | | | |
| CÉDRIC BEGHIN | | ON FILE | | | | | | |
| CÉDRIC BELLON | | ON FILE | | | | | | |
| CÉDRIC BELOT | | ON FILE | | | | | | |
| CÉDRIC BERNARD | | ON FILE | | | | | | |
| CEDRIC BERTHOD | | ON FILE | | | | | | |
| CÉDRIC BLANCO | | ON FILE | | | | | | |
| CEDRIC BOSTON | | ON FILE | | | | | | |
| CEDRIC BOURY | | ON FILE | | | | | | |
| CEDRIC BRAVO | | ON FILE | | | | | | |
| CÉDRIC BRUNNARIUS | | ON FILE | | | | | | |
| CEDRIC BRUNO GRANGE | | ON FILE | | | | | | |
| CÉDRIC BUONO | | ON FILE | | | | | | |
| CÉDRIC CALECKI | | ON FILE | | | | | | |
| CEDRIC CAMBIER | | ON FILE | | | | | | |
| CEDRIC CANNIZZO | | ON FILE | | | | | | |
| CÉDRIC CASSIN | | ON FILE | | | | | | |
| CEDRIC CAZAL | | ON FILE | | | | | | |
| CÉDRIC CHARRIER | | ON FILE | | | | | | |
| CÉDRIC CHARTAUD | | ON FILE | | | | | | |
| CÉDRIC CHASSELOUP | | ON FILE | | | | | | |
| CEDRIC CHETCUTI | | ON FILE | | | | | | |
| CEDRIC CHEVAILLIOT | | ON FILE | | | | | | |
| CÉDRIC CHEVRAT | | ON FILE | | | | | | |
| CEDRIC CHRISTOPHE HATE | | ON FILE | | | | | | |
| CEDRIC CHU LONG MEYER | | ON FILE | | | | | | |
| CEDRIC CIVADE | | ON FILE | | | | | | |
| CÉDRIC CLAVARET | | ON FILE | | | | | | |
| CÉDRIC CLÉMENT | | ON FILE | | | | | | |
| CEDRIC COTAR | | ON FILE | | | | | | |
| CEDRIC COUNORD | | ON FILE | | | | | | |
| CÉDRIC DE FALCO | | ON FILE | | | | | | |
| CEDRIC DEBREE | | ON FILE | | | | | | |
| CEDRIC DESAINTJAN | | ON FILE | | | | | | |
| CÉDRIC DETHOIT | | ON FILE | | | | | | |
| CÉDRIC DEVEZA | | ON FILE | | | | | | |
| CEDRIC DI CESARE | | ON FILE | | | | | | |
| CÉDRIC DI MARCO | | ON FILE | | | | | | |
| CEDRIC DIJAOUS | | ON FILE | | | | | | |
| CEDRIC DONNART | | ON FILE | | | | | | |
| CÉDRIC DREOSSO | | ON FILE | | | | | | |
| CEDRIC DURISCH | | ON FILE | | | | | | |
| CÉDRIC EDRAGAS | | ON FILE | | | | | | |
| CEDRIC ELOY | | ON FILE | | | | | | |
| CEDRIC ERIALE | | ON FILE | | | | | | |
| CÉDRIC FARHAT | | ON FILE | | | | | | |
| CEDRIC FERNANDEZ | | ON FILE | | | | | | |
| CEDRIC FERREIRA | | ON FILE | | | | | | |
| CEDRIC FRELING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEDRIC GAILLAND | | ON FILE | | | | | | |
| CEDRIC GARGAUD | | ON FILE | | | | | | |
| CÉDRIC GAYRAUD | | ON FILE | | | | | | |
| CEDRIC GHEZ | | ON FILE | | | | | | |
| CEDRIC GRESS | | ON FILE | | | | | | |
| CÉDRIC GUETTE | | ON FILE | | | | | | |
| CEDRIC GUILLEUX | | ON FILE | | | | | | |
| CEDRIC GUIS | | ON FILE | | | | | | |
| CÉDRIC HAEGELE | | ON FILE | | | | | | |
| CEDRIC HANESSE | | ON FILE | | | | | | |
| CEDRIC HATTIER | | ON FILE | | | | | | |
| CEDRIC HAY | | ON FILE | | | | | | |
| CEDRIC HERLEDAN | | ON FILE | | | | | | |
| CEDRIC HEURTIER | | ON FILE | | | | | | |
| CEDRIC HOCINE | | ON FILE | | | | | | |
| CEDRIC HOFFMANN | | ON FILE | | | | | | |
| CEDRIC ISOARDI | | ON FILE | | | | | | |
| CEDRIC JACQUOT | | ON FILE | | | | | | |
| CEDRIC JARLAUD | | ON FILE | | | | | | |
| CEDRIC JEAN NICOLOSO | | ON FILE | | | | | | |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | | ON FILE | | | | | | |
| CÉDRIC JEANNE-ROSE | | ON FILE | | | | | | |
| CÉDRIC KALONJI MFUNYI | | ON FILE | | | | | | |
| CÉDRIC LANDEROIN | | ON FILE | | | | | | |
| CEDRIC LAURENT NEIBECKER | | ON FILE | | | | | | |
| CEDRIC LE FOLL | | ON FILE | | | | | | |
| CÉDRIC LE ROY | | ON FILE | | | | | | |
| CÉDRIC LEBRUN | | ON FILE | | | | | | |
| CEDRIC LECAS | | ON FILE | | | | | | |
| CEDRIC LEFEVRE | | ON FILE | | | | | | |
| CEDRIC LESTRAT | | ON FILE | | | | | | |
| CEDRIC LHR | | ON FILE | | | | | | |
| CEDRIC LIBASSI | | ON FILE | | | | | | |
| CÉDRIC LIGNKN | | ON FILE | | | | | | |
| CEDRIC LISO | | ON FILE | | | | | | |
| CEDRIC LOCQUENEUX | | ON FILE | | | | | | |
| CÉDRIC LOUIS-ALEXANDRE | | ON FILE | | | | | | |
| CEDRIC MACIAN | | ON FILE | | | | | | |
| CEDRIC MADON | | ON FILE | | | | | | |
| CÉDRIC MAGREZ | | ON FILE | | | | | | |
| CEDRIC MAINGUY | | ON FILE | | | | | | |
| CÉDRIC MANDRINI | | ON FILE | | | | | | |
| CEDRIC MARCHAND | | ON FILE | | | | | | |
| CÉDRIC MARQUET | | ON FILE | | | | | | |
| CEDRIC MARSEGLIA | | ON FILE | | | | | | |
| CÉDRIC MARTINEZ | | ON FILE | | | | | | |
| CEDRIC MAURIN | | ON FILE | | | | | | |
| CÉDRIC MERLE | | ON FILE | | | | | | |
| CÉDRIC MEY | | ON FILE | | | | | | |
| CEDRIC MICHEL | | ON FILE | | | | | | |
| CEDRIC MUET | | ON FILE | | | | | | |
| CEDRIC NAJDEK | | ON FILE | | | | | | |
| CEDRIC NANA | | ON FILE | | | | | | |
| CEDRIC NEIBECKER | | ON FILE | | | | | | |
| CEDRIC NHINGSAVATH | | ON FILE | | | | | | |
| CÉDRIC PALY | | ON FILE | | | | | | |
| CEDRIC PARENT | | ON FILE | | | | | | |
| CÉDRIC PARIS | | ON FILE | | | | | | |
| CÉDRIC PERRIN | | ON FILE | | | | | | |
| CÉDRIC PI | | ON FILE | | | | | | |
| CÉDRIC PIRO | | ON FILE | | | | | | |
| CÉDRIC PIZZAGALLI | | ON FILE | | | | | | |
| CEDRIC PORTEBOEUF | | ON FILE | | | | | | |
| CÉDRIC POUPEAU | | ON FILE | | | | | | |
| CEDRIC PRIOUZEAU | | ON FILE | | | | | | |
| CÉDRIC RECKEL | | ON FILE | | | | | | |
| CÉDRIC REFRAY | | ON FILE | | | | | | |
| CEDRIC REMY | | ON FILE | | | | | | |
| CÉDRIC RIGAL | | ON FILE | | | | | | |
| CÉDRIC ROBERT CHARLES | | ON FILE | | | | | | |
| CEDRIC ROGER PIERRE ALLONSIUS | | ON FILE | | | | | | |
| CEDRIC SENDRON | | ON FILE | | | | | | |
| CEDRIC SERNA | | ON FILE | | | | | | |
| CÉDRIC SIKA | | ON FILE | | | | | | |
| CEDRIC SIMARD | | ON FILE | | | | | | |
| CÉDRIC SVITEK | | ON FILE | | | | | | |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | | ON FILE | | | | | | |
| CEDRIC TEMPESTINI | | ON FILE | | | | | | |
| CEDRIC TEZE | | ON FILE | | | | | | |
| CEDRIC THOMAS | | ON FILE | | | | | | |
| CÉDRIC TIOUKA | | ON FILE | | | | | | |
| CEDRIC TORRE | | ON FILE | | | | | | |
| CEDRIC TROOST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEDRIC VALLEPIN | | ON FILE | | | | | | |
| CEDRIC VARRAY | | ON FILE | | | | | | |
| CÉDRIC VERMARD | | ON FILE | | | | | | |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | | ON FILE | | | | | | |
| CEDRICK OUAGUED | | ON FILE | | | | | | |
| CEDRICK RÉVÉILLÉ | | ON FILE | | | | | | |
| CEITA BOSC | | ON FILE | | | | | | |
| CÉLESTE TOTET | | ON FILE | | | | | | |
| CELIA KEFI | | ON FILE | | | | | | |
| CELIA LIENARD | | ON FILE | | | | | | |
| CELIA PETRISSANS | | ON FILE | | | | | | |
| CELIA TERTZAKIAN | | ON FILE | | | | | | |
| CELIAN PEREIRA | | ON FILE | | | | | | |
| CELIAN PRIEUR | | ON FILE | | | | | | |
| CÉLIM OUNNOUGHI | | ON FILE | | | | | | |
| CELINE ARDELET | | ON FILE | | | | | | |
| CELINE BEDOUI | | ON FILE | | | | | | |
| CÉLINE BONIFACIO | | ON FILE | | | | | | |
| CELINE BRIGITTE BORIES | | ON FILE | | | | | | |
| CÉLINE BRUN BARONNAT | | ON FILE | | | | | | |
| CELINE BULCKAEN | | ON FILE | | | | | | |
| CELINE CHITEL | | ON FILE | | | | | | |
| CELINE DE LA TORRE | | ON FILE | | | | | | |
| CELINE DOS SANTOS | | ON FILE | | | | | | |
| CELINE FARGES | | ON FILE | | | | | | |
| CELINE FRAPPREAU | | ON FILE | | | | | | |
| CÉLINE GAGNO | | ON FILE | | | | | | |
| CÉLINE GALLON | | ON FILE | | | | | | |
| CELINE GAVREL | | ON FILE | | | | | | |
| CÉLINE HOCQUETTE | | ON FILE | | | | | | |
| CELINE JEAN | | ON FILE | | | | | | |
| CÉLINE NEVEU | | ON FILE | | | | | | |
| CELINE PEREIRA | | ON FILE | | | | | | |
| CÉLINE PETITPRÉ | | ON FILE | | | | | | |
| CÉLINE SITBON | | ON FILE | | | | | | |
| CELSO OLIVEIRA | | ON FILE | | | | | | |
| CEM BATUR | | ON FILE | | | | | | |
| CEM GOKDEMIR | | ON FILE | | | | | | |
| CEM PARLAK | | ON FILE | | | | | | |
| CEM SENOZ | | ON FILE | | | | | | |
| CENGIZ ER | | ON FILE | | | | | | |
| CEPPO CORINNE | | ON FILE | | | | | | |
| CERGEI KRASNOV | | ON FILE | | | | | | |
| CERNIGLIA MAXIME | | ON FILE | | | | | | |
| CESAR ARMANDO ESPINOZA | | ON FILE | | | | | | |
| CESAR CYRIL | | ON FILE | | | | | | |
| CÉSAR HARROSCH | | ON FILE | | | | | | |
| CESAR HURPET | | ON FILE | | | | | | |
| CESAR JACQUES GABRIEL BONNENFANT | | ON FILE | | | | | | |
| CESAR PARISOT | | ON FILE | | | | | | |
| CÉSAR ZELLER | | ON FILE | | | | | | |
| CGHOLD SC | | ON FILE | | | | | | |
| CHABANE BAIDI | | ON FILE | | | | | | |
| CHABANOL JEAN-BAPTISTE | | ON FILE | | | | | | |
| CHABIN CYRILLE | | ON FILE | | | | | | |
| CHABOT HUGO | | ON FILE | | | | | | |
| CHADI ATIE | | ON FILE | | | | | | |
| CHAFFORT CONSEIL | | ON FILE | | | | | | |
| CHAILLOUX ANTHONY | | ON FILE | | | | | | |
| CHALGOUMI AHMED | | ON FILE | | | | | | |
| CHAMORRO KÉVIN | | ON FILE | | | | | | |
| CHAMPAGNE MATHIEU | | ON FILE | | | | | | |
| CHAMPLIAUD BENOIT | | ON FILE | | | | | | |
| CHAMSEDINE MGHEZZI | | ON FILE | | | | | | |
| CHAN SEW YEHUDI | | ON FILE | | | | | | |
| CHAN-DELORD JACOB | | ON FILE | | | | | | |
| CHANH YONG CHUPHANH | | ON FILE | | | | | | |
| CHANTAL ANDRES | | ON FILE | | | | | | |
| CHANTAL LEGRET | | ON FILE | | | | | | |
| CHAPELOT PIERRE | | ON FILE | | | | | | |
| CHAPPAT LAURENT | | ON FILE | | | | | | |
| CHARAN ARVIND | | ON FILE | | | | | | |
| CHARDEYRON SYLVAIN | | ON FILE | | | | | | |
| CHARIF MAHMOUD | | ON FILE | | | | | | |
| CHARLELIE COQUELLE | | ON FILE | | | | | | |
| CHARLENE BELLION | | ON FILE | | | | | | |
| CHARLÈNE COLLET | | ON FILE | | | | | | |
| CHARLENE FELIX | | ON FILE | | | | | | |
| CHARLÈNE LE GRÈVÈS | | ON FILE | | | | | | |
| CHARLÈNE PIERRON | | ON FILE | | | | | | |
| CHARLES ANDRE GERVAISOT | | ON FILE | | | | | | |
| CHARLES ARISTE-ZELISE | | ON FILE | | | | | | |
| CHARLES ASENCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES BASCHET | | ON FILE | | | | | | |
| CHARLES BAUMARD | | ON FILE | | | | | | |
| CHARLES BENOIT | | ON FILE | | | | | | |
| CHARLES BIJON | | ON FILE | | | | | | |
| CHARLES BOISSON | | ON FILE | | | | | | |
| CHARLES CARROZ | | ON FILE | | | | | | |
| CHARLES CASTEL | | ON FILE | | | | | | |
| CHARLES CHATCHAKUL | | ON FILE | | | | | | |
| CHARLES COMELLI | | ON FILE | | | | | | |
| CHARLES COUGOUREUX | | ON FILE | | | | | | |
| CHARLES COURVOISIER | | ON FILE | | | | | | |
| CHARLES DE LIGT | | ON FILE | | | | | | |
| CHARLES DE SOUZA | | ON FILE | | | | | | |
| CHARLES DEGRELLE | | ON FILE | | | | | | |
| CHARLES DU BOS | | ON FILE | | | | | | |
| CHARLES DUBRULLE | | ON FILE | | | | | | |
| CHARLES DUCLAIR KAMGAING | | ON FILE | | | | | | |
| CHARLES ESTEVE | | ON FILE | | | | | | |
| CHARLES FAUCHEUX LECOMTE | | ON FILE | | | | | | |
| CHARLES FEVRET | | ON FILE | | | | | | |
| CHARLES FOURCINE | | ON FILE | | | | | | |
| CHARLES FRANÇOIS | | ON FILE | | | | | | |
| CHARLES GENESTY | | ON FILE | | | | | | |
| CHARLES GONTHIER | | ON FILE | | | | | | |
| CHARLES GONZALEZ | | ON FILE | | | | | | |
| CHARLES GRANAT | | ON FILE | | | | | | |
| CHARLES HENRIQUET | | ON FILE | | | | | | |
| CHARLES HERVIEUX | | ON FILE | | | | | | |
| CHARLES HERVOCHON | | ON FILE | | | | | | |
| CHARLES ITH | | ON FILE | | | | | | |
| CHARLES JACQUES ANDRE GRANEL | | ON FILE | | | | | | |
| CHARLES KEROUANTON | | ON FILE | | | | | | |
| CHARLES KREMER | | ON FILE | | | | | | |
| CHARLES LAHAYE | | ON FILE | | | | | | |
| CHARLES LAIGNELET | | ON FILE | | | | | | |
| CHARLES LEBOCQ | | ON FILE | | | | | | |
| CHARLES MAISANT | | ON FILE | | | | | | |
| CHARLES MARC HUBERT DEHOUCK | | ON FILE | | | | | | |
| CHARLES MARLIERE | | ON FILE | | | | | | |
| CHARLES MÉNARD | | ON FILE | | | | | | |
| CHARLES MENYOMO | | ON FILE | | | | | | |
| CHARLES MERIADEC | | ON FILE | | | | | | |
| CHARLES NAVILLOD | | ON FILE | | | | | | |
| CHARLES OLAGNIER | | ON FILE | | | | | | |
| CHARLES PAILLET | | ON FILE | | | | | | |
| CHARLES POTRIN | | ON FILE | | | | | | |
| CHARLES REBREGET | | ON FILE | | | | | | |
| CHARLES SERIZAY | | ON FILE | | | | | | |
| CHARLES TERRASSE | | ON FILE | | | | | | |
| CHARLES TESSIER | | ON FILE | | | | | | |
| CHARLES TETAR | | ON FILE | | | | | | |
| CHARLES-ANTOINE ROBERT MARIE CROUÏGNEAU | | ON FILE | | | | | | |
| CHARLES-EDOUARD BLAISET | | ON FILE | | | | | | |
| CHARLES-EDOUARD DEMACON | | ON FILE | | | | | | |
| CHARLES-EDOUARD GIL | | ON FILE | | | | | | |
| CHARLES-HENRI TEXIER | | ON FILE | | | | | | |
| CHARLES-HENRY CABROL | | ON FILE | | | | | | |
| CHARLES-HENRY ROUAUD | | ON FILE | | | | | | |
| CHARLEY DEMAULJEAN | | ON FILE | | | | | | |
| CHARLIE BENIERE | | ON FILE | | | | | | |
| CHARLIE DI MASCIO | | ON FILE | | | | | | |
| CHARLIE DORE | | ON FILE | | | | | | |
| CHARLIE FOUCOU | | ON FILE | | | | | | |
| CHARLIE GØARIN | | ON FILE | | | | | | |
| CHARLIE LEFRANC | | ON FILE | | | | | | |
| CHARLIE PIERRE | | ON FILE | | | | | | |
| CHARLIE TANGUY | | ON FILE | | | | | | |
| CHARLIE ZUCCARI | | ON FILE | | | | | | |
| CHARLINE FLORE VIAL | | ON FILE | | | | | | |
| CHARLOTTE BLOUET | | ON FILE | | | | | | |
| CHARLOTTE CHASSAING | | ON FILE | | | | | | |
| CHARLOTTE FRADET | | ON FILE | | | | | | |
| CHARLOTTE HOUI | | ON FILE | | | | | | |
| CHARLOTTE JACQUELINE BETTY CAEN | | ON FILE | | | | | | |
| CHARLOTTE MENGARD | | ON FILE | | | | | | |
| CHARLOTTE MEQUIGNON | | ON FILE | | | | | | |
| CHARLOTTE NIEL | | ON FILE | | | | | | |
| CHARLOTTE REUCHERON-GOUPY | | ON FILE | | | | | | |
| CHARLOTTE RIMASSON | | ON FILE | | | | | | |
| CHARLOTTE VAURY | | ON FILE | | | | | | |
| CHARLY BOUETTE | | ON FILE | | | | | | |
| CHARLY BRULÉ | | ON FILE | | | | | | |
| CHARLY CHEMIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLY COPPET | | ON FILE | | | | | | |
| CHARLY COULAUD | | ON FILE | | | | | | |
| CHARLY CREPIEUX | | ON FILE | | | | | | |
| CHARLY DIOUY | | ON FILE | | | | | | |
| CHARLY DROCOURT | | ON FILE | | | | | | |
| CHARLY DURIE | | ON FILE | | | | | | |
| CHARLY GARCIA | | ON FILE | | | | | | |
| CHARLY GENDRONNEAU | | ON FILE | | | | | | |
| CHARLY HAY | | ON FILE | | | | | | |
| CHARLY JOUFFROY | | ON FILE | | | | | | |
| CHARLY LE DELEZIR | | ON FILE | | | | | | |
| CHARLY LEPLEY | | ON FILE | | | | | | |
| CHARLY MOREAU | | ON FILE | | | | | | |
| CHARLY MUZIOTTI | | ON FILE | | | | | | |
| CHARLY NOYERIE | | ON FILE | | | | | | |
| CHARPENTIER JORDAN | | ON FILE | | | | | | |
| CHARRY MAE ARNAIZ | | ON FILE | | | | | | |
| CHASSERY THIERRY | | ON FILE | | | | | | |
| CHATELIN THOMAS | | ON FILE | | | | | | |
| CHATRAIN THIBAUT | | ON FILE | | | | | | |
| CHAUDET ROGER | | ON FILE | | | | | | |
| CHAUVIN JÉRÉMIE | | ON FILE | | | | | | |
| CHAVANNE TONY | | ON FILE | | | | | | |
| CHAYMAA YAUNES BALHA | | ON FILE | | | | | | |
| CHECCO JEAN-THOMAS | | ON FILE | | | | | | |
| CHELTIEL ETHAN | | ON FILE | | | | | | |
| CHEN GREDI | | ON FILE | | | | | | |
| CHERCHALI MAEL | | ON FILE | | | | | | |
| CHERCHALI RIAD | | ON FILE | | | | | | |
| CHERIF BOUMAIZA | | ON FILE | | | | | | |
| CHERIF CHAKER | | ON FILE | | | | | | |
| CHERIF HASSABOU | | ON FILE | | | | | | |
| CHERLIE POMPILUS | | ON FILE | | | | | | |
| CHERMILA THERON | | ON FILE | | | | | | |
| CHERON AMELIE | | ON FILE | | | | | | |
| CHI HOANG | | ON FILE | | | | | | |
| CHICCO EBENGO MPUTU | | ON FILE | | | | | | |
| CHICHE ALEXANDRE | | ON FILE | | | | | | |
| CHICOTEAU TOM | | ON FILE | | | | | | |
| CHIHABE DAOUD | | ON FILE | | | | | | |
| CHIH-LING CHEN | | ON FILE | | | | | | |
| CHIKHTAHAR MAXIMILIEN | | ON FILE | | | | | | |
| CHILDÉRIC QUEUILLE | | ON FILE | | | | | | |
| CHING YUN SHANG | | ON FILE | | | | | | |
| CHINNA ROMAIN | | ON FILE | | | | | | |
| CHLOÉ AGOSTINI | | ON FILE | | | | | | |
| CHLOE GHESELLE | | ON FILE | | | | | | |
| CHLOÉ LEMARIE | | ON FILE | | | | | | |
| CHLOÉ LYDIE CHATEAU | | ON FILE | | | | | | |
| CHLOÉ POUPA | | ON FILE | | | | | | |
| CHLOÉ SACK | | ON FILE | | | | | | |
| CHO VICTORINE YAPO AKO | | ON FILE | | | | | | |
| CHOEKI TSANG TENZING | | ON FILE | | | | | | |
| CHOUAIB SACI | | ON FILE | | | | | | |
| CHOUATA ALOIS | | ON FILE | | | | | | |
| CHOUKROUN GABRIEL | | ON FILE | | | | | | |
| CHRETIEN JONATHAN | | ON FILE | | | | | | |
| CHRIS ARMEL GOMEZ MACKANDA | | ON FILE | | | | | | |
| CHRIS CHU | | ON FILE | | | | | | |
| CHRIS CLOUGH | | ON FILE | | | | | | |
| CHRIS DEARDEN | | ON FILE | | | | | | |
| CHRIS GARISTON | | ON FILE | | | | | | |
| CHRIS GRIGENTIN | | ON FILE | | | | | | |
| CHRIS MCNAMARA | | ON FILE | | | | | | |
| CHRIS PERRON | | ON FILE | | | | | | |
| CHRIS WELLS | | ON FILE | | | | | | |
| CHRISCO MAMPUYA | | ON FILE | | | | | | |
| CHRISTAN LORENZO VITTORIO DE LORENZI | | ON FILE | | | | | | |
| CHRISTELE BEAU | | ON FILE | | | | | | |
| CHRISTELE GERVAIS | | ON FILE | | | | | | |
| CHRISTELLE DEBREU | | ON FILE | | | | | | |
| CHRISTELLE DERYM | | ON FILE | | | | | | |
| CHRISTELLE JAULT | | ON FILE | | | | | | |
| CHRISTELLE LAMBERT | | ON FILE | | | | | | |
| CHRISTELLE RUDYK | | ON FILE | | | | | | |
| CHRISTELLE VERSINI | | ON FILE | | | | | | |
| CHRISTIAN ALAIN DIAMIN | | ON FILE | | | | | | |
| CHRISTIAN ANSION | | ON FILE | | | | | | |
| CHRISTIAN BALDONI | | ON FILE | | | | | | |
| CHRISTIAN BARDOU | | ON FILE | | | | | | |
| CHRISTIAN BITAR | | ON FILE | | | | | | |
| CHRISTIAN BOURGEOIS | | ON FILE | | | | | | |
| CHRISTIAN BULBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CATTANI | | ON FILE | | | | | | |
| CHRISTIAN CAVARO | | ON FILE | | | | | | |
| CHRISTIAN COURBAIN | | ON FILE | | | | | | |
| CHRISTIAN DE TYMOWSKI | | ON FILE | | | | | | |
| CHRISTIAN DURAND | | ON FILE | | | | | | |
| CHRISTIAN DUZANT | | ON FILE | | | | | | |
| CHRISTIAN EAP | | ON FILE | | | | | | |
| CHRISTIAN EL NIKHEILY | | ON FILE | | | | | | |
| CHRISTIAN ELIAS | | ON FILE | | | | | | |
| CHRISTIAN FIEVET | | ON FILE | | | | | | |
| CHRISTIAN GAYMARD | | ON FILE | | | | | | |
| CHRISTIAN GRAEFF | | ON FILE | | | | | | |
| CHRISTIAN GROSSEMY | | ON FILE | | | | | | |
| CHRISTIAN GUILBOT | | ON FILE | | | | | | |
| CHRISTIAN HUG | | ON FILE | | | | | | |
| CHRISTIAN KAPPS | | ON FILE | | | | | | |
| CHRISTIAN LABREUILLE | | ON FILE | | | | | | |
| CHRISTIAN LEMAIRE | | ON FILE | | | | | | |
| CHRISTIAN LENK | | ON FILE | | | | | | |
| CHRISTIAN LODDO | | ON FILE | | | | | | |
| CHRISTIAN LUBRANO | | ON FILE | | | | | | |
| CHRISTIAN MASSY | | ON FILE | | | | | | |
| CHRISTIAN MEYER | | ON FILE | | | | | | |
| CHRISTIAN MONTAGNE | | ON FILE | | | | | | |
| CHRISTIAN MUCYO | | ON FILE | | | | | | |
| CHRISTIAN NICKEL | | ON FILE | | | | | | |
| CHRISTIAN PACCOSI | | ON FILE | | | | | | |
| CHRISTIAN PELLIER CUIT | | ON FILE | | | | | | |
| CHRISTIAN PLISO | | ON FILE | | | | | | |
| CHRISTIAN REGENT | | ON FILE | | | | | | |
| CHRISTIAN SUREL | | ON FILE | | | | | | |
| CHRISTIANE DEVIER | | ON FILE | | | | | | |
| CHRISTINA SEETHARAMDOO | | ON FILE | | | | | | |
| CHRISTINE BERRIÉ | | ON FILE | | | | | | |
| CHRISTINE BOULAY | | ON FILE | | | | | | |
| CHRISTINE BRIE | | ON FILE | | | | | | |
| CHRISTINE CLAUDIN | | ON FILE | | | | | | |
| CHRISTINE DESCOMBES | | ON FILE | | | | | | |
| CHRISTINE GODAIL | | ON FILE | | | | | | |
| CHRISTINE GOIMBAULT | | ON FILE | | | | | | |
| CHRISTINE GUILLEMOT | | ON FILE | | | | | | |
| CHRISTINE GUILLOU | | ON FILE | | | | | | |
| CHRISTINE PALMERO | | ON FILE | | | | | | |
| CHRISTINE POUPA | | ON FILE | | | | | | |
| CHRISTINE ROBERT DU BOISLOUVEAU | | ON FILE | | | | | | |
| CHRISTINE ROUGEE | | ON FILE | | | | | | |
| CHRISTINE VERMAERE | | ON FILE | | | | | | |
| CHRISTINE VILELLA | | ON FILE | | | | | | |
| CHRISTOBAL GREGO | | ON FILE | | | | | | |
| CHRISTOF DEVUE | | ON FILE | | | | | | |
| CHRISTOPHE ANTOINE | | ON FILE | | | | | | |
| CHRISTOPHE ARNAUD | | ON FILE | | | | | | |
| CHRISTOPHE ATTAR | | ON FILE | | | | | | |
| CHRISTOPHE AUBER | | ON FILE | | | | | | |
| CHRISTOPHE AUBERT | | ON FILE | | | | | | |
| CHRISTOPHE AVENEL | | ON FILE | | | | | | |
| CHRISTOPHE BAILLON | | ON FILE | | | | | | |
| CHRISTOPHE BARRUET | | ON FILE | | | | | | |
| CHRISTOPHE BAYLE | | ON FILE | | | | | | |
| CHRISTOPHE BEAUMANOIR | | ON FILE | | | | | | |
| CHRISTOPHE BECHON | | ON FILE | | | | | | |
| CHRISTOPHE BERDEGUER | | ON FILE | | | | | | |
| CHRISTOPHE BERTANI | | ON FILE | | | | | | |
| CHRISTOPHE BESSON | | ON FILE | | | | | | |
| CHRISTOPHE BIGUET | | ON FILE | | | | | | |
| CHRISTOPHE BLETTERY | | ON FILE | | | | | | |
| CHRISTOPHE BOGOSSIAN | | ON FILE | | | | | | |
| CHRISTOPHE BONNEVAULT | | ON FILE | | | | | | |
| CHRISTOPHE BONVICINI | | ON FILE | | | | | | |
| CHRISTOPHE BORIONE | | ON FILE | | | | | | |
| CHRISTOPHE BOULET | | ON FILE | | | | | | |
| CHRISTOPHE BOURDET | | ON FILE | | | | | | |
| CHRISTOPHE BOUTROU | | ON FILE | | | | | | |
| CHRISTOPHE BOUVIER | | ON FILE | | | | | | |
| CHRISTOPHE BRISON | | ON FILE | | | | | | |
| CHRISTOPHE BUIS | | ON FILE | | | | | | |
| CHRISTOPHE BUSSI | | ON FILE | | | | | | |
| CHRISTOPHE CANDAES | | ON FILE | | | | | | |
| CHRISTOPHE CAPEZZONE | | ON FILE | | | | | | |
| CHRISTOPHE CARE | | ON FILE | | | | | | |
| CHRISTOPHE CHABERT | | ON FILE | | | | | | |
| CHRISTOPHE CHAPON | | ON FILE | | | | | | |
| CHRISTOPHE CHARDINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE CHARLET | | ON FILE | | | | | | |
| CHRISTOPHE CHATTOU | | ON FILE | | | | | | |
| CHRISTOPHE CHAUGNE | | ON FILE | | | | | | |
| CHRISTOPHE CHENILLAT | | ON FILE | | | | | | |
| CHRISTOPHE CHEYROUX | | ON FILE | | | | | | |
| CHRISTOPHE CIARKOWSKI | | ON FILE | | | | | | |
| CHRISTOPHE CLERC | | ON FILE | | | | | | |
| CHRISTOPHE COELHO | | ON FILE | | | | | | |
| CHRISTOPHE CONTENT | | ON FILE | | | | | | |
| CHRISTOPHE CONTREPOIS | | ON FILE | | | | | | |
| CHRISTOPHE COVILLAULT | | ON FILE | | | | | | |
| CHRISTOPHE DAVID | | ON FILE | | | | | | |
| CHRISTOPHE DAVID EGRET | | ON FILE | | | | | | |
| CHRISTOPHE DELAJON | | ON FILE | | | | | | |
| CHRISTOPHE DELAMARE | | ON FILE | | | | | | |
| CHRISTOPHE DELIOT | | ON FILE | | | | | | |
| CHRISTOPHE DELOBELLE | | ON FILE | | | | | | |
| CHRISTOPHE DEPOUX | | ON FILE | | | | | | |
| CHRISTOPHE DERVIEUX | | ON FILE | | | | | | |
| CHRISTOPHE DIDIER ROLLAND | | ON FILE | | | | | | |
| CHRISTOPHE DISEGNA | | ON FILE | | | | | | |
| CHRISTOPHE DRAGONETTI | | ON FILE | | | | | | |
| CHRISTOPHE DUCHENE | | ON FILE | | | | | | |
| CHRISTOPHE DUTERTRE | | ON FILE | | | | | | |
| CHRISTOPHE ELCHINGER | | ON FILE | | | | | | |
| CHRISTOPHE ELSON | | ON FILE | | | | | | |
| CHRISTOPHE ESPINETA | | ON FILE | | | | | | |
| CHRISTOPHE FORESTIER-CAZOR | | ON FILE | | | | | | |
| CHRISTOPHE FRANÇOIS | | ON FILE | | | | | | |
| CHRISTOPHE FUCHS | | ON FILE | | | | | | |
| CHRISTOPHE GATTI | | ON FILE | | | | | | |
| CHRISTOPHE GAUROIS | | ON FILE | | | | | | |
| CHRISTOPHE GAVARET | | ON FILE | | | | | | |
| CHRISTOPHE GEOFFROY | | ON FILE | | | | | | |
| CHRISTOPHE GEORGEAULT | | ON FILE | | | | | | |
| CHRISTOPHE GILGENMANN | | ON FILE | | | | | | |
| CHRISTOPHE GIRARD | | ON FILE | | | | | | |
| CHRISTOPHE GOOSSEN | | ON FILE | | | | | | |
| CHRISTOPHE GUERIN | | ON FILE | | | | | | |
| CHRISTOPHE GUILLEMOT | | ON FILE | | | | | | |
| CHRISTOPHE GUILLET | | ON FILE | | | | | | |
| CHRISTOPHE HENRI LOUIS DOR | | ON FILE | | | | | | |
| CHRISTOPHE HOCHET | | ON FILE | | | | | | |
| CHRISTOPHE HOCQUARD | | ON FILE | | | | | | |
| CHRISTOPHE HUBERT | | ON FILE | | | | | | |
| CHRISTOPHE HUVELIN | | ON FILE | | | | | | |
| CHRISTOPHE JANEL | | ON FILE | | | | | | |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | | ON FILE | | | | | | |
| CHRISTOPHE JEROME LEMASSON | | ON FILE | | | | | | |
| CHRISTOPHE JOLY | | ON FILE | | | | | | |
| CHRISTOPHE JOULIN | | ON FILE | | | | | | |
| CHRISTOPHE KIMOU | | ON FILE | | | | | | |
| CHRISTOPHE KLOECKNER | | ON FILE | | | | | | |
| CHRISTOPHE KORBULY | | ON FILE | | | | | | |
| CHRISTOPHE LACROIX | | ON FILE | | | | | | |
| CHRISTOPHE LALANNE | | ON FILE | | | | | | |
| CHRISTOPHE LATIMIER | | ON FILE | | | | | | |
| CHRISTOPHE LAURENT | | ON FILE | | | | | | |
| CHRISTOPHE LAVAUD | | ON FILE | | | | | | |
| CHRISTOPHE LE BOUARD | | ON FILE | | | | | | |
| CHRISTOPHE LE COHU | | ON FILE | | | | | | |
| CHRISTOPHE LEBORGNE | | ON FILE | | | | | | |
| CHRISTOPHE LECERCLE | | ON FILE | | | | | | |
| CHRISTOPHE LEITAO | | ON FILE | | | | | | |
| CHRISTOPHE LEONARD | | ON FILE | | | | | | |
| CHRISTOPHE LEONARDINI | | ON FILE | | | | | | |
| CHRISTOPHE LEPLAT | | ON FILE | | | | | | |
| CHRISTOPHE LEROUX | | ON FILE | | | | | | |
| CHRISTOPHE LEROY | | ON FILE | | | | | | |
| CHRISTOPHE LORMANT | | ON FILE | | | | | | |
| CHRISTOPHE MAGRE | | ON FILE | | | | | | |
| CHRISTOPHE MARC DIDON | | ON FILE | | | | | | |
| CHRISTOPHE MARIE-ANGELIQUE | | ON FILE | | | | | | |
| CHRISTOPHE MARUEJOLS | | ON FILE | | | | | | |
| CHRISTOPHE MATHIEU | | ON FILE | | | | | | |
| CHRISTOPHE MEUNEVISETH | | ON FILE | | | | | | |
| CHRISTOPHE MICHELIN | | ON FILE | | | | | | |
| CHRISTOPHE MIRA | | ON FILE | | | | | | |
| CHRISTOPHE MOGUEROU | | ON FILE | | | | | | |
| CHRISTOPHE MONTEL | | ON FILE | | | | | | |
| CHRISTOPHE MORANDINI | | ON FILE | | | | | | |
| CHRISTOPHE MORISSET | | ON FILE | | | | | | |
| CHRISTOPHE MOUFLIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE NADALUTTI | | ON FILE | | | | | | |
| CHRISTOPHE NEGRI | | ON FILE | | | | | | |
| CHRISTOPHE NÉLIDE | | ON FILE | | | | | | |
| CHRISTOPHE NOGUIER | | ON FILE | | | | | | |
| CHRISTOPHE ORAZI | | ON FILE | | | | | | |
| CHRISTOPHE PAILLARD | | ON FILE | | | | | | |
| CHRISTOPHE PAQUIN | | ON FILE | | | | | | |
| CHRISTOPHE PATRICE ANDRIEUX | | ON FILE | | | | | | |
| CHRISTOPHE PAYET | | ON FILE | | | | | | |
| CHRISTOPHE PÉQUIGNOT | | ON FILE | | | | | | |
| CHRISTOPHE PÉRINAUD | | ON FILE | | | | | | |
| CHRISTOPHE PIERRE ALLIOT | | ON FILE | | | | | | |
| CHRISTOPHE PILLIN | | ON FILE | | | | | | |
| CHRISTOPHE PINEL | | ON FILE | | | | | | |
| CHRISTOPHE PODEVIN | | ON FILE | | | | | | |
| CHRISTOPHE POLLET | | ON FILE | | | | | | |
| CHRISTOPHE POURCHARET | | ON FILE | | | | | | |
| CHRISTOPHE PREVOST | | ON FILE | | | | | | |
| CHRISTOPHE REMONDEAU | | ON FILE | | | | | | |
| CHRISTOPHE REYNIER | | ON FILE | | | | | | |
| CHRISTOPHE RONDEL | | ON FILE | | | | | | |
| CHRISTOPHE ROTH | | ON FILE | | | | | | |
| CHRISTOPHE ROUSSEAU | | ON FILE | | | | | | |
| CHRISTOPHE ROUSSELIN | | ON FILE | | | | | | |
| CHRISTOPHE SABAS | | ON FILE | | | | | | |
| CHRISTOPHE SAGE | | ON FILE | | | | | | |
| CHRISTOPHE SAIDOUN-DEFOSSE | | ON FILE | | | | | | |
| CHRISTOPHE SAUVAT | | ON FILE | | | | | | |
| CHRISTOPHE SAVARY | | ON FILE | | | | | | |
| CHRISTOPHE SCHOLLY | | ON FILE | | | | | | |
| CHRISTOPHE SEBASTIEN HABERER | | ON FILE | | | | | | |
| CHRISTOPHE SEURET | | ON FILE | | | | | | |
| CHRISTOPHE SIMON | | ON FILE | | | | | | |
| CHRISTOPHE SOULIER | | ON FILE | | | | | | |
| CHRISTOPHE SZYMANSKI | | ON FILE | | | | | | |
| CHRISTOPHE TALLEC | | ON FILE | | | | | | |
| CHRISTOPHE THEPAUT | | ON FILE | | | | | | |
| CHRISTOPHE TOUZET | | ON FILE | | | | | | |
| CHRISTOPHE VANG | | ON FILE | | | | | | |
| CHRISTOPHE VERRIER | | ON FILE | | | | | | |
| CHRISTOPHE VIGOUROUX | | ON FILE | | | | | | |
| CHRISTOPHE VOLLMER | | ON FILE | | | | | | |
| CHRISTOPHE WAGNER | | ON FILE | | | | | | |
| CHRISTOPHE ZAGRA | | ON FILE | | | | | | |
| CHRISTOPHE ZANINI | | ON FILE | | | | | | |
| CHRISTOPHE ZIMMERMANN | | ON FILE | | | | | | |
| CHRISTOPHER ALEIXO | | ON FILE | | | | | | |
| CHRISTOPHER ANGER | | ON FILE | | | | | | |
| CHRISTOPHER ARNAL | | ON FILE | | | | | | |
| CHRISTOPHER BENOIT | | ON FILE | | | | | | |
| CHRISTOPHER BERGONT | | ON FILE | | | | | | |
| CHRISTOPHER BERRY | | ON FILE | | | | | | |
| CHRISTOPHER BOLON | | ON FILE | | | | | | |
| CHRISTOPHER CHALMERS | | ON FILE | | | | | | |
| CHRISTOPHER CHAMBON | | ON FILE | | | | | | |
| CHRISTOPHER CHARTIER | | ON FILE | | | | | | |
| CHRISTOPHER DANY | | ON FILE | | | | | | |
| CHRISTOPHER DESCAMPS | | ON FILE | | | | | | |
| CHRISTOPHER ESCAVIS | | ON FILE | | | | | | |
| CHRISTOPHER FITZSIMONS | | ON FILE | | | | | | |
| CHRISTOPHER HUARD | | ON FILE | | | | | | |
| CHRISTOPHER LANG | | ON FILE | | | | | | |
| CHRISTOPHER LEXERT | | ON FILE | | | | | | |
| CHRISTOPHER LUTZ | | ON FILE | | | | | | |
| CHRISTOPHER MARCHADIER | | ON FILE | | | | | | |
| CHRISTOPHER MARCHIO | | ON FILE | | | | | | |
| CHRISTOPHER MEYER | | ON FILE | | | | | | |
| CHRISTOPHER MICKAEL ALEHAUSE | | ON FILE | | | | | | |
| CHRISTOPHER MORFIN | | ON FILE | | | | | | |
| CHRISTOPHER NOEL | | ON FILE | | | | | | |
| CHRISTOPHER PELUSO | | ON FILE | | | | | | |
| CHRISTOPHER POPULIER | | ON FILE | | | | | | |
| CHRISTOPHER PRAT | | ON FILE | | | | | | |
| CHRISTOPHER PRIM | | ON FILE | | | | | | |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | | ON FILE | | | | | | |
| CHRISTOPHER RIFFI | | ON FILE | | | | | | |
| CHRISTOPHER SARGENT | | ON FILE | | | | | | |
| CHRISTOPHER TACITA | | ON FILE | | | | | | |
| CHRISTOPHER WALL | | ON FILE | | | | | | |
| CHRISTOPHER WEISS | | ON FILE | | | | | | |
| CHRISTY BIODORE | | ON FILE | | | | | | |
| CICERO AUGUSTO ZANDONA | | ON FILE | | | | | | |
| CID TABIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CILIA ROSALIE | | ON FILE | | | | | | |
| CINDY PORTIER | | ON FILE | | | | | | |
| CINDY-LARISA DANILA | | ON FILE | | | | | | |
| CIOSI BENOIT | | ON FILE | | | | | | |
| CIRYL BOMONT | | ON FILE | | | | | | |
| CIVE SIPHAXAY | | ON FILE | | | | | | |
| CLAIRE BIZIEN | | ON FILE | | | | | | |
| CLAIRE CARPENTIER | | ON FILE | | | | | | |
| CLAIRE DEBOST | | ON FILE | | | | | | |
| CLAIRE DREVILLE | | ON FILE | | | | | | |
| CLAIRE FUZIER | | ON FILE | | | | | | |
| CLAIRE GUIOT | | ON FILE | | | | | | |
| CLAIRE LE GUERROUÉ | | ON FILE | | | | | | |
| CLAIRE LE MOINE | | ON FILE | | | | | | |
| CLAIRE MORLIER | | ON FILE | | | | | | |
| CLAIRE SISTACH | | ON FILE | | | | | | |
| CLAIRE SORYA GIORGIANNI | | ON FILE | | | | | | |
| CLAIRE SYLVIE ELIANE PARMENTIER | | ON FILE | | | | | | |
| CLAIRE XU | | ON FILE | | | | | | |
| CLAIRON HELENE | | ON FILE | | | | | | |
| CLARA BARBIER | | ON FILE | | | | | | |
| CLARA BARREAU | | ON FILE | | | | | | |
| CLARA FONTEYNE | | ON FILE | | | | | | |
| CLARA GRYNFOGEL | | ON FILE | | | | | | |
| CLARA HOTTIER | | ON FILE | | | | | | |
| CLARISSE ANDRÈS | | ON FILE | | | | | | |
| CLARISSE PASCO | | ON FILE | | | | | | |
| CLARISSE SOULAN | | ON FILE | | | | | | |
| CLAUDE ALEXANDRE GUY JOURDAN | | ON FILE | | | | | | |
| CLAUDE ANDRE GHISLAIN CAPPELIER | | ON FILE | | | | | | |
| CLAUDE BURLET PARENDEL | | ON FILE | | | | | | |
| CLAUDE CELESTINE | | ON FILE | | | | | | |
| CLAUDE DUPIL | | ON FILE | | | | | | |
| CLAUDE GIRAUD | | ON FILE | | | | | | |
| CLAUDE GOMEZ | | ON FILE | | | | | | |
| CLAUDE LALLOZ | | ON FILE | | | | | | |
| CLAUDE LANDRY NOUPA | | ON FILE | | | | | | |
| CLAUDE LIMERI | | ON FILE | | | | | | |
| CLAUDE MONWENAGNI | | ON FILE | | | | | | |
| CLAUDE MORALES | | ON FILE | | | | | | |
| CLAUDE VITON | | ON FILE | | | | | | |
| CLAUDE ZUNINO | | ON FILE | | | | | | |
| CLAUDIA ALMEIDA | | ON FILE | | | | | | |
| CLAUDIA TAMBOURELLI | | ON FILE | | | | | | |
| CLAUDINE FOURCHER | | ON FILE | | | | | | |
| CLAUDINE GAUDAIS | | ON FILE | | | | | | |
| CLAUDINE LELONG | | ON FILE | | | | | | |
| CLAUDIO GALLEGO | | ON FILE | | | | | | |
| CLAUDIU GHERGUT | | ON FILE | | | | | | |
| CLAUSIUS RYAN | | ON FILE | | | | | | |
| CLEISY MOYA | | ON FILE | | | | | | |
| CLEM WAT | | ON FILE | | | | | | |
| CLEMENCE BOINIER | | ON FILE | | | | | | |
| CLÉMENCE CHARPENTIER | | ON FILE | | | | | | |
| CLÉMENCE FAU | | ON FILE | | | | | | |
| CLEMENCE LESCAMELA | | ON FILE | | | | | | |
| CLÉMENT AGIL | | ON FILE | | | | | | |
| CLEMENT ALBAN JACQUEMAIRE | | ON FILE | | | | | | |
| CLEMENT ALEXANDRE | | ON FILE | | | | | | |
| CLEMENT ALLART | | ON FILE | | | | | | |
| CLEMENT ANDRE BERNARD SIONNEAU | | ON FILE | | | | | | |
| CLEMENT ARTHUR STEPHANE MONIN | | ON FILE | | | | | | |
| CLEMENT AVIGNON | | ON FILE | | | | | | |
| CLEMENT BAROIS | | ON FILE | | | | | | |
| CLÉMENT BAYARD | | ON FILE | | | | | | |
| CLEMENT BESSARD | | ON FILE | | | | | | |
| CLÉMENT BILLIAU | | ON FILE | | | | | | |
| CLEMENT BOKO | | ON FILE | | | | | | |
| CLÉMENT BONACCORSI | | ON FILE | | | | | | |
| CLEMENT BONNEFOI | | ON FILE | | | | | | |
| CLÉMENT BORDEAU | | ON FILE | | | | | | |
| CLEMENT BOUGEOIS | | ON FILE | | | | | | |
| CLÉMENT BOULMIER | | ON FILE | | | | | | |
| CLEMENT BOURRE | | ON FILE | | | | | | |
| CLEMENT BREMONT | | ON FILE | | | | | | |
| CLEMENT BRU | | ON FILE | | | | | | |
| CLÉMENT BUCHEMEYER | | ON FILE | | | | | | |
| CLÉMENT BUREL | | ON FILE | | | | | | |
| CLÉMENT CAILLY | | ON FILE | | | | | | |
| CLEMENT CALIMOUTTOU | | ON FILE | | | | | | |
| CLEMENT CANCE | | ON FILE | | | | | | |
| CLEMENT CAPMARTIN | | ON FILE | | | | | | |
| CLÉMENT CARLUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLÉMENT CARRÉ | | ON FILE | | | | | | |
| CLEMENT CARREIRA | | ON FILE | | | | | | |
| CLÉMENT CASAUX | | ON FILE | | | | | | |
| CLEMENT CATTEAU | | ON FILE | | | | | | |
| CLÉMENT CAUFFET | | ON FILE | | | | | | |
| CLEMENT CAZELLES | | ON FILE | | | | | | |
| CLEMENT CHARLES PIERRE LE FLOCH | | ON FILE | | | | | | |
| CLÉMENT CHARRY | | ON FILE | | | | | | |
| CLEMENT CHEVALIER | | ON FILE | | | | | | |
| CLÉMENT CHEVALIER | | ON FILE | | | | | | |
| CLÉMENT CHOPIN | | ON FILE | | | | | | |
| CLÉMENT CHOUTEAU | | ON FILE | | | | | | |
| CLÉMENT COEURDEUIL | | ON FILE | | | | | | |
| CLÉMENT COLAU | | ON FILE | | | | | | |
| CLEMENT COMBES | | ON FILE | | | | | | |
| CLÉMENT CORBO | | ON FILE | | | | | | |
| CLÉMENT CORSO | | ON FILE | | | | | | |
| CLEMENT COUDIN | | ON FILE | | | | | | |
| CLEMENT COUSIN | | ON FILE | | | | | | |
| CLEMENT COUTARD | | ON FILE | | | | | | |
| CLÉMENT COUTET | | ON FILE | | | | | | |
| CLÉMENT CRÉTEUR | | ON FILE | | | | | | |
| CLEMENT DALLOUX | | ON FILE | | | | | | |
| CLEMENT DANIEL JEAN REGNAULD | | ON FILE | | | | | | |
| CLEMENT DAUTEL | | ON FILE | | | | | | |
| CLÉMENT DECLERCQ | | ON FILE | | | | | | |
| CLÉMENT DELABRUYÈRE | | ON FILE | | | | | | |
| CLÉMENT DELACROIX | | ON FILE | | | | | | |
| CLÉMENT DELANEAU | | ON FILE | | | | | | |
| CLÉMENT DELESTRADE | | ON FILE | | | | | | |
| CLEMENT DELMAS | | ON FILE | | | | | | |
| CLEMENT DENOUAL | | ON FILE | | | | | | |
| CLÉMENT DEVILLES | | ON FILE | | | | | | |
| CLEMENT DIOT | | ON FILE | | | | | | |
| CLÉMENT DOTTELONDE | | ON FILE | | | | | | |
| CLÉMENT DOUDET | | ON FILE | | | | | | |
| CLEMENT DOUGEZ | | ON FILE | | | | | | |
| CLEMENT DRAGO | | ON FILE | | | | | | |
| CLÉMENT DRAPEAU | | ON FILE | | | | | | |
| CLÉMENT FANTERIA | | ON FILE | | | | | | |
| CLÉMENT FERMAUD | | ON FILE | | | | | | |
| CLEMENT FERNAND ALFRED FAYEULLE | | ON FILE | | | | | | |
| CLEMENT FINAZ | | ON FILE | | | | | | |
| CLÉMENT FLINOIS | | ON FILE | | | | | | |
| CLÉMENT FONTANA | | ON FILE | | | | | | |
| CLÉMENT FUCHS | | ON FILE | | | | | | |
| CLÉMENT GALY | | ON FILE | | | | | | |
| CLÉMENT GELINEAU | | ON FILE | | | | | | |
| CLEMENT GILLES LAPASSET | | ON FILE | | | | | | |
| CLÉMENT GIRONA | | ON FILE | | | | | | |
| CLÉMENT GOMIS | | ON FILE | | | | | | |
| CLÉMENT GOUBIER | | ON FILE | | | | | | |
| CLÉMENT GRUIT | | ON FILE | | | | | | |
| CLÉMENT GUERBET | | ON FILE | | | | | | |
| CLEMENT GUERIN | | ON FILE | | | | | | |
| CLEMENT GUESDON | | ON FILE | | | | | | |
| CLÉMENT GUILHOT | | ON FILE | | | | | | |
| CLEMENT GUILLAUME BONNIN | | ON FILE | | | | | | |
| CLÉMENT GUILLON | | ON FILE | | | | | | |
| CLÉMENT HANOTIN | | ON FILE | | | | | | |
| CLÉMENT HAREL | | ON FILE | | | | | | |
| CLÉMENT HENDRICKX | | ON FILE | | | | | | |
| CLÉMENT HENNEQUIN | | ON FILE | | | | | | |
| CLEMENT HERISSARD | | ON FILE | | | | | | |
| CLEMENT HUGALE | | ON FILE | | | | | | |
| CLEMENT JACOB | | ON FILE | | | | | | |
| CLEMENT JACQUES | | ON FILE | | | | | | |
| CLEMENT JANODY | | ON FILE | | | | | | |
| CLEMENT JEAN NORBERT COLAS | | ON FILE | | | | | | |
| CLEMENT JEANNEAU | | ON FILE | | | | | | |
| CLEMENT KUHFUSS | | ON FILE | | | | | | |
| CLÉMENT LAVERGNE | | ON FILE | | | | | | |
| CLEMENT LAVIS | | ON FILE | | | | | | |
| CLÉMENT LE BADEZET | | ON FILE | | | | | | |
| CLÉMENT LE FUR | | ON FILE | | | | | | |
| CLEMENT LECOMPTE | | ON FILE | | | | | | |
| CLEMENT LIBERGE | | ON FILE | | | | | | |
| CLÉMENT LIOCHON | | ON FILE | | | | | | |
| CLÉMENT LO | | ON FILE | | | | | | |
| CLÉMENT LO CRICCHIO | | ON FILE | | | | | | |
| CLEMENT LOPES | | ON FILE | | | | | | |
| CLÉMENT MAGNIEN | | ON FILE | | | | | | |
| CLÉMENT MANSARD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLÉMENT MANZANO | | ON FILE | | | | | | |
| CLÉMENT MARRON | | ON FILE | | | | | | |
| CLÉMENT MASSIS | | ON FILE | | | | | | |
| CLEMENT MAZELINE | | ON FILE | | | | | | |
| CLEMENT MEUNIER | | ON FILE | | | | | | |
| CLÉMENT MEYERE | | ON FILE | | | | | | |
| CLÉMENT MEZINO | | ON FILE | | | | | | |
| CLÉMENT MICHEL BURIN DES ROZIERS | | ON FILE | | | | | | |
| CLEMENT MOLINA | | ON FILE | | | | | | |
| CLEMENT MORIN | | ON FILE | | | | | | |
| CLÉMENT MORNAC | | ON FILE | | | | | | |
| CLÉMENT MOUCHEL | | ON FILE | | | | | | |
| CLEMENT MOULIN | | ON FILE | | | | | | |
| CLEMENT NEGRE | | ON FILE | | | | | | |
| CLEMENT NIEL | | ON FILE | | | | | | |
| CLEMENT NOBLECOURT | | ON FILE | | | | | | |
| CLEMENT NOEL | | ON FILE | | | | | | |
| CLÉMENT OCANA | | ON FILE | | | | | | |
| CLÉMENT OMÉTAK | | ON FILE | | | | | | |
| CLÉMENT OMISSUS | | ON FILE | | | | | | |
| CLEMENT PALISSES SAVE | | ON FILE | | | | | | |
| CLÉMENT PALUSZEK | | ON FILE | | | | | | |
| CLÉMENT PATINGRE | | ON FILE | | | | | | |
| CLÉMENT PATRICK REGIS GUILLOT | | ON FILE | | | | | | |
| CLEMENT PERSONNIC | | ON FILE | | | | | | |
| CLÉMENT PIERRE EDOUARD SIMONNEAU | | ON FILE | | | | | | |
| CLÉMENT PLANCKE | | ON FILE | | | | | | |
| CLEMENT PLAS | | ON FILE | | | | | | |
| CLÉMENT POIRIER | | ON FILE | | | | | | |
| CLEMENT PORTE | | ON FILE | | | | | | |
| CLÉMENT POZZOBON | | ON FILE | | | | | | |
| CLÉMENT POZZOLI | | ON FILE | | | | | | |
| CLEMENT QUENTIN AUBIN BESNARD | | ON FILE | | | | | | |
| CLÉMENT QUERO | | ON FILE | | | | | | |
| CLÉMENT QUILLIEC | | ON FILE | | | | | | |
| CLÉMENT RAGNÈRE | | ON FILE | | | | | | |
| CLEMENT RAVIER | | ON FILE | | | | | | |
| CLEMENT REBOUL | | ON FILE | | | | | | |
| CLÉMENT RENARD | | ON FILE | | | | | | |
| CLÉMENT RENAULT | | ON FILE | | | | | | |
| CLÉMENT RENAUT | | ON FILE | | | | | | |
| CLEMENT REVILLION | | ON FILE | | | | | | |
| CLÉMENT REYCHMAN | | ON FILE | | | | | | |
| CLÉMENT RICQUART | | ON FILE | | | | | | |
| CLEMENT ROBELIN | | ON FILE | | | | | | |
| CLÉMENT ROBERT | | ON FILE | | | | | | |
| CLÉMENT ROBERT-MICHELET | | ON FILE | | | | | | |
| CLÉMENT ROCHE | | ON FILE | | | | | | |
| CLÉMENT RODRIGUEZ | | ON FILE | | | | | | |
| CLEMENT ROGER MARIE D'HARCOURT | | ON FILE | | | | | | |
| CLÉMENT ROSSI | | ON FILE | | | | | | |
| CLEMENT ROUQUIER | | ON FILE | | | | | | |
| CLEMENT ROUVIER | | ON FILE | | | | | | |
| CLEMENT SAMYN | | ON FILE | | | | | | |
| CLÉMENT SAVOIE | | ON FILE | | | | | | |
| CLÉMENT SCIALLANO | | ON FILE | | | | | | |
| CLEMENT SIDES | | ON FILE | | | | | | |
| CLÉMENT SOISSON | | ON FILE | | | | | | |
| CLÉMENT SONNET | | ON FILE | | | | | | |
| CLÉMENT TERRASSE | | ON FILE | | | | | | |
| CLEMENT THOMACHOT | | ON FILE | | | | | | |
| CLÉMENT THUMEREL | | ON FILE | | | | | | |
| CLEMENT TINO DUMAITRE | | ON FILE | | | | | | |
| CLÉMENT TIVERRIER | | ON FILE | | | | | | |
| CLÉMENT TOURNEMEULE | | ON FILE | | | | | | |
| CLÉMENT TREZIERES | | ON FILE | | | | | | |
| CLÉMENT URIBELLAREA | | ON FILE | | | | | | |
| CLÉMENT VEMPÈRE | | ON FILE | | | | | | |
| CLEMENT VIAUD | | ON FILE | | | | | | |
| CLÉMENT VIDAL | | ON FILE | | | | | | |
| CLÉMENT VIGNERON | | ON FILE | | | | | | |
| CLEMENT VINCENT ALBAN BREMOND | | ON FILE | | | | | | |
| CLÉMENT WINTZ | | ON FILE | | | | | | |
| CLÉMENTIN BENOIST | | ON FILE | | | | | | |
| CLEMENTINE BURCK | | ON FILE | | | | | | |
| CLEMENTINE GUIBARD | | ON FILE | | | | | | |
| CLEMENTINE MARIE CATHERINE ROUX | | ON FILE | | | | | | |
| CLEVENOT MATHIEU | | ON FILE | | | | | | |
| CLIFF GAUDELET | | ON FILE | | | | | | |
| CLIFF STEVE JONATHAN MATOUMONA | | ON FILE | | | | | | |
| CLOTHILDE GARDERE | | ON FILE | | | | | | |
| CLOVIS CHEVILLOT | | ON FILE | | | | | | |
| CLOVIS PEYRAT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLUZEL FLORIAN | | ON FILE | | | | | | |
| COCO MOCMOC | | ON FILE | | | | | | |
| COELHO GAETAN | | ON FILE | | | | | | |
| COIGNARD DAVID | | ON FILE | | | | | | |
| COLAS CHASSENET | | ON FILE | | | | | | |
| COLAS MOITEL | | ON FILE | | | | | | |
| COLETTE CHASTAN | | ON FILE | | | | | | |
| COLETTE CHAUGNE | | ON FILE | | | | | | |
| COLIN GIRAULT-MATZ | | ON FILE | | | | | | |
| COLIN GLÉNAT | | ON FILE | | | | | | |
| COLIN JEAN PAUL VANDEVILLE | | ON FILE | | | | | | |
| COLIN KARCZEWSKI | | ON FILE | | | | | | |
| COLIN LE FUR | | ON FILE | | | | | | |
| COLIN LIEVRE | | ON FILE | | | | | | |
| COLIN MATTHIEU | | ON FILE | | | | | | |
| COLIN YANN | | ON FILE | | | | | | |
| COLINE MICHAELIS | | ON FILE | | | | | | |
| COLLOMBAT DAMIEN | | ON FILE | | | | | | |
| CÔME CHICOTEAU | | ON FILE | | | | | | |
| CÔME DE VILLEPIN | | ON FILE | | | | | | |
| CÔME DELALOY | | ON FILE | | | | | | |
| CÔME DELAMARE | | ON FILE | | | | | | |
| CÔME GOUPIL | | ON FILE | | | | | | |
| COME LOUIS CLEMENT PERDRIEAU | | ON FILE | | | | | | |
| CÔME PECORARI | | ON FILE | | | | | | |
| CÔME WIRZ | | ON FILE | | | | | | |
| CONCHETTA CURTO | | ON FILE | | | | | | |
| CONFORTINI YANIS | | ON FILE | | | | | | |
| CONSOLARO DAVID | | ON FILE | | | | | | |
| CONSTANCE DUFOUR | | ON FILE | | | | | | |
| CONSTANCE FENOLL | | ON FILE | | | | | | |
| CONSTANT EDMUND JEYAPALA | | ON FILE | | | | | | |
| CONSTANT KALCK | | ON FILE | | | | | | |
| CONSTANTIN ANTOINE | | ON FILE | | | | | | |
| CONSTANTIN CORNEL DINESCU | | ON FILE | | | | | | |
| CONSTANTIN JAKUBIAK | | ON FILE | | | | | | |
| CONSTANTIN LEO | | ON FILE | | | | | | |
| CONSTANTIN SAGUIN | | ON FILE | | | | | | |
| COPARD CLAUDE HENRI | | ON FILE | | | | | | |
| CORALIE BROT | | ON FILE | | | | | | |
| CORALIE COUTURIER | | ON FILE | | | | | | |
| CORALIE GROSSI | | ON FILE | | | | | | |
| CORALIE MIGUEL | | ON FILE | | | | | | |
| CORALIE PERINAUD | | ON FILE | | | | | | |
| CORALINE PINGONT | | ON FILE | | | | | | |
| CORANTIN GUILLEMIN | | ON FILE | | | | | | |
| CORENTIN ALVES | | ON FILE | | | | | | |
| CORENTIN BARRIOL | | ON FILE | | | | | | |
| CORENTIN BRUZAILLE | | ON FILE | | | | | | |
| CORENTIN BUSATO | | ON FILE | | | | | | |
| CORENTIN CAILLEAUD | | ON FILE | | | | | | |
| CORENTIN CHAUVET | | ON FILE | | | | | | |
| CORENTIN CHESNEAU | | ON FILE | | | | | | |
| CORENTIN CRYPTO | | ON FILE | | | | | | |
| CORENTIN DECROIX-TETU | | ON FILE | | | | | | |
| CORENTIN EVEZARD | | ON FILE | | | | | | |
| CORENTIN GERARD | | ON FILE | | | | | | |
| CORENTIN GOULHEN | | ON FILE | | | | | | |
| CORENTIN GUICHAOUA | | ON FILE | | | | | | |
| CORENTIN JULIEN CALVEZ | | ON FILE | | | | | | |
| CORENTIN LALOI | | ON FILE | | | | | | |
| CORENTIN LAPARRE | | ON FILE | | | | | | |
| CORENTIN LARBOULETTE | | ON FILE | | | | | | |
| CORENTIN LE HUEROU | | ON FILE | | | | | | |
| CORENTIN LE PERCHEC | | ON FILE | | | | | | |
| CORENTIN LETORT | | ON FILE | | | | | | |
| CORENTIN LHEUREUX | | ON FILE | | | | | | |
| CORENTIN LONG | | ON FILE | | | | | | |
| CORENTIN MEISTERLIN | | ON FILE | | | | | | |
| CORENTIN MINAROLI | | ON FILE | | | | | | |
| CORENTIN MONMEYRAN | | ON FILE | | | | | | |
| CORENTIN PAINCHAUD | | ON FILE | | | | | | |
| CORENTIN PIERRE BLANCHET | | ON FILE | | | | | | |
| CORENTIN PIERRE LOUIS RAHIER | | ON FILE | | | | | | |
| CORENTIN RELATS | | ON FILE | | | | | | |
| CORENTIN ROGER LOUVIOT | | ON FILE | | | | | | |
| CORENTIN SAINT BELLIE | | ON FILE | | | | | | |
| CORENTIN SANIARD | | ON FILE | | | | | | |
| CORENTIN SPALVIERI | | ON FILE | | | | | | |
| CORENTIN STADLER | | ON FILE | | | | | | |
| CORENTIN STAUDER | | ON FILE | | | | | | |
| CORENTIN VENZAC | | ON FILE | | | | | | |
| CORINE HOL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORINNE ANDRES | | ON FILE | | | | | | |
| CORINNE ANDRIEU | | ON FILE | | | | | | |
| CORINNE BAILLET | | ON FILE | | | | | | |
| CORINNE BRAMI | | ON FILE | | | | | | |
| CORINNE DE LA ROUËRE | | ON FILE | | | | | | |
| CORINNE GELINEAU | | ON FILE | | | | | | |
| CORINNE LEVEUF | | ON FILE | | | | | | |
| CORINNE MARY | | ON FILE | | | | | | |
| CORINNE NKONDJOCK | | ON FILE | | | | | | |
| CORINNE ROUSSE | | ON FILE | | | | | | |
| CORINNE SCHROIFF | | ON FILE | | | | | | |
| CORRADO CENCE | | ON FILE | | | | | | |
| COSIMO BRIGANTE | | ON FILE | | | | | | |
| COSIMO SANSONE | | ON FILE | | | | | | |
| COSMIN PANA | | ON FILE | | | | | | |
| COSMIN PLANCHON | | ON FILE | | | | | | |
| COSTA DAMIEN | | ON FILE | | | | | | |
| COSTANZO ROSARIO | | ON FILE | | | | | | |
| COSTES PIERRE ALAIN | | ON FILE | | | | | | |
| COSTRIȚA ALEXANDRU | | ON FILE | | | | | | |
| COTTET FREDERI | | ON FILE | | | | | | |
| COUFFY JEAN-FRANCOIS | | ON FILE | | | | | | |
| COULLIN ALEXIS | | ON FILE | | | | | | |
| COURJAL BRUNO | | ON FILE | | | | | | |
| COURLET XAVIER | | ON FILE | | | | | | |
| COURTNEY JAGER | | ON FILE | | | | | | |
| COUSIN ENZO | | ON FILE | | | | | | |
| COUSIN THOMAS | | ON FILE | | | | | | |
| COUTANT MAXIME | | ON FILE | | | | | | |
| CRAPART CELINE | | ON FILE | | | | | | |
| CRISTIAN CALLE | | ON FILE | | | | | | |
| CRISTIAN DRUCIOC | | ON FILE | | | | | | |
| CRISTIAN HALICHI | | ON FILE | | | | | | |
| CRISTIAN IOAN DAMIAN | | ON FILE | | | | | | |
| CRISTINA FESIUC | | ON FILE | | | | | | |
| CRISTINA PLANCHON | | ON FILE | | | | | | |
| CRISTOPHE COSCIA | | ON FILE | | | | | | |
| CROIZE YANN | | ON FILE | | | | | | |
| CRYPTAGE 9UI | | ON FILE | | | | | | |
| CYLD AYIYETON DANIEL DOMINGO | | ON FILE | | | | | | |
| CYNTHIA FONTAINE | | ON FILE | | | | | | |
| CYNTHIA LUCETTE ATWELL | | ON FILE | | | | | | |
| CYPRIEN BLANCHARD | | ON FILE | | | | | | |
| CYPRIEN BONNAND | | ON FILE | | | | | | |
| CYPRIEN BRUNEAU | | ON FILE | | | | | | |
| CYPRIEN CLOVIS LETOURNEUR | | ON FILE | | | | | | |
| CYPRIEN GARNIER | | ON FILE | | | | | | |
| CYPRIEN GAUTHIER | | ON FILE | | | | | | |
| CYPRIEN SESBOÜÉ | | ON FILE | | | | | | |
| CYPRIEN VIGIER | | ON FILE | | | | | | |
| CYRIELLE BARTOLI | | ON FILE | | | | | | |
| CYRIL ACHER | | ON FILE | | | | | | |
| CYRIL ALMERAS | | ON FILE | | | | | | |
| CYRIL AZZOLINA | | ON FILE | | | | | | |
| CYRIL BALETON | | ON FILE | | | | | | |
| CYRIL BARBIER | | ON FILE | | | | | | |
| CYRIL BARDOU | | ON FILE | | | | | | |
| CYRIL BAUDILLON | | ON FILE | | | | | | |
| CYRIL BAUDUIN | | ON FILE | | | | | | |
| CYRIL BERERD | | ON FILE | | | | | | |
| CYRIL BERNARD MARIE MARICHAL | | ON FILE | | | | | | |
| CYRIL BESLAY | | ON FILE | | | | | | |
| CYRIL BISSON | | ON FILE | | | | | | |
| CYRIL BORDE | | ON FILE | | | | | | |
| CYRIL BOURDET | | ON FILE | | | | | | |
| CYRIL CABANNES | | ON FILE | | | | | | |
| CYRIL CAILLAUD | | ON FILE | | | | | | |
| CYRIL CALCAGNO | | ON FILE | | | | | | |
| CYRIL CARNIMOLLA | | ON FILE | | | | | | |
| CYRIL CASAUCAU | | ON FILE | | | | | | |
| CYRIL CATTANEO | | ON FILE | | | | | | |
| CYRIL CHARLON | | ON FILE | | | | | | |
| CYRIL CLAULIN | | ON FILE | | | | | | |
| CYRIL CLENIS | | ON FILE | | | | | | |
| CYRIL CRUZ | | ON FILE | | | | | | |
| CYRIL DAVANIER | | ON FILE | | | | | | |
| CYRIL DEBAILLY | | ON FILE | | | | | | |
| CYRIL DEGUET | | ON FILE | | | | | | |
| CYRIL DELVAL | | ON FILE | | | | | | |
| CYRIL DEMONGEOT | | ON FILE | | | | | | |
| CYRIL DESERT | | ON FILE | | | | | | |
| CYRIL DESPORT | | ON FILE | | | | | | |
| CYRIL DUVAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYRIL FERRY | | ON FILE | | | | | | |
| CYRIL FIEVET | | ON FILE | | | | | | |
| CYRIL FOIRET | | ON FILE | | | | | | |
| CYRIL GARDON | | ON FILE | | | | | | |
| CYRIL GAUTHEROT | | ON FILE | | | | | | |
| CYRIL GERMANN | | ON FILE | | | | | | |
| CYRIL GIEUDES | | ON FILE | | | | | | |
| CYRIL GIGUET | | ON FILE | | | | | | |
| CYRIL GIORDANO | | ON FILE | | | | | | |
| CYRIL HABBAK | | ON FILE | | | | | | |
| CYRIL HEITZMANN | | ON FILE | | | | | | |
| CYRIL HÉZARD | | ON FILE | | | | | | |
| CYRIL IROUDAYASSAMY | | ON FILE | | | | | | |
| CYRIL JACQUES SAND SACOMAN | | ON FILE | | | | | | |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | | ON FILE | | | | | | |
| CYRIL JOUHANNEAU | | ON FILE | | | | | | |
| CYRIL KOCH | | ON FILE | | | | | | |
| CYRIL LE CUNFF | | ON FILE | | | | | | |
| CYRIL LEBLANC | | ON FILE | | | | | | |
| CYRIL LEGRAND | | ON FILE | | | | | | |
| CYRIL LEGRET | | ON FILE | | | | | | |
| CYRIL LEHARANGER | | ON FILE | | | | | | |
| CYRIL MAROIS | | ON FILE | | | | | | |
| CYRIL MARTELLI | | ON FILE | | | | | | |
| CYRIL MARTY | | ON FILE | | | | | | |
| CYRIL MASSON | | ON FILE | | | | | | |
| CYRIL MAURIER | | ON FILE | | | | | | |
| CYRIL MERCHEZ | | ON FILE | | | | | | |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | | ON FILE | | | | | | |
| CYRIL MICHELOT | | ON FILE | | | | | | |
| CYRIL MIGEON | | ON FILE | | | | | | |
| CYRIL MOUCHEL | | ON FILE | | | | | | |
| CYRIL NALLY | | ON FILE | | | | | | |
| CYRIL OLLIER | | ON FILE | | | | | | |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | | ON FILE | | | | | | |
| CYRIL PIERRE MICHEL ROBINET | | ON FILE | | | | | | |
| CYRIL PUYJARINET | | ON FILE | | | | | | |
| CYRIL QUIJOUX | | ON FILE | | | | | | |
| CYRIL RANGHELLA | | ON FILE | | | | | | |
| CYRIL ROUMÉGOUS | | ON FILE | | | | | | |
| CYRIL TOFFIN | | ON FILE | | | | | | |
| CYRIL TROTTIER | | ON FILE | | | | | | |
| CYRIL TRUCAS | | ON FILE | | | | | | |
| CYRIL VICTORIN | | ON FILE | | | | | | |
| CYRIL VILLENAVE | | ON FILE | | | | | | |
| CYRIL VOISIN | | ON FILE | | | | | | |
| CYRIL VOYNNET | | ON FILE | | | | | | |
| CYRIL VUILLET | | ON FILE | | | | | | |
| CYRIL WITKOWSKI | | ON FILE | | | | | | |
| CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | | ON FILE | | | | | | |
| CYRILLE ANNYCKE | | ON FILE | | | | | | |
| CYRILLE BERNOT | | ON FILE | | | | | | |
| CYRILLE BLUEBERRY ARFEUILLE | | ON FILE | | | | | | |
| CYRILLE BRIERE | | ON FILE | | | | | | |
| CYRILLE COULLIAIS | | ON FILE | | | | | | |
| CYRILLE COURTY | | ON FILE | | | | | | |
| CYRILLE D URBAL | | ON FILE | | | | | | |
| CYRILLE EVEN | | ON FILE | | | | | | |
| CYRILLE GILLET | | ON FILE | | | | | | |
| CYRILLE GUNDERMANN | | ON FILE | | | | | | |
| CYRILLE HEJL | | ON FILE | | | | | | |
| CYRILLE HOFFNER | | ON FILE | | | | | | |
| CYRILLE JOSEPH ERIC GAGLIANO | | ON FILE | | | | | | |
| CYRILLE LE JAMTEL | | ON FILE | | | | | | |
| CYRILLE NAYROLE | | ON FILE | | | | | | |
| CYRILLE SCHERMANN | | ON FILE | | | | | | |
| CYRILLE TAI | | ON FILE | | | | | | |
| CYRUL ANOLA | | ON FILE | | | | | | |
| CZEBOTAR EP CAZALET VIRGINIE | | ON FILE | | | | | | |
| DABROWSKI PRZEMYSLAW | | ON FILE | | | | | | |
| DAISY HOAREAU | | ON FILE | | | | | | |
| DALENDA BERGUIGA | | ON FILE | | | | | | |
| DALVIN VACHERON | | ON FILE | | | | | | |
| DAMIAN BÉATRICE | | ON FILE | | | | | | |
| DAMIAN LE NOUAILLE | | ON FILE | | | | | | |
| DAMIANO ABATE | | ON FILE | | | | | | |
| DAMIEN AIME ROLAND GASSMANN | | ON FILE | | | | | | |
| DAMIEN ALBERT | | ON FILE | | | | | | |
| DAMIEN AMOUROUX | | ON FILE | | | | | | |
| DAMIEN ARNAUD | | ON FILE | | | | | | |
| DAMIEN AVIGNON | | ON FILE | | | | | | |
| DAMIEN BARANGER | | ON FILE | | | | | | |
| DAMIEN BARON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIEN BAUDET | | ON FILE | | | | | | |
| DAMIEN BENETEAU | | ON FILE | | | | | | |
| DAMIEN BENOIT ROMUALD FERREIRA | | ON FILE | | | | | | |
| DAMIEN BERNEDE | | ON FILE | | | | | | |
| DAMIEN BISSON | | ON FILE | | | | | | |
| DAMIEN BLANCHER | | ON FILE | | | | | | |
| DAMIEN BLOT | | ON FILE | | | | | | |
| DAMIEN BOISSEAU | | ON FILE | | | | | | |
| DAMIEN BON | | ON FILE | | | | | | |
| DAMIEN BONNEFOUX | | ON FILE | | | | | | |
| DAMIEN BORNE | | ON FILE | | | | | | |
| DAMIEN BOURGERY | | ON FILE | | | | | | |
| DAMIEN BOURGUIGNON | | ON FILE | | | | | | |
| DAMIEN BUISSON | | ON FILE | | | | | | |
| DAMIEN CACHAT | | ON FILE | | | | | | |
| DAMIEN CADORET | | ON FILE | | | | | | |
| DAMIEN CAPUS | | ON FILE | | | | | | |
| DAMIEN CAULI | | ON FILE | | | | | | |
| DAMIEN CHAMBRIER | | ON FILE | | | | | | |
| DAMIEN CHARBONNIER | | ON FILE | | | | | | |
| DAMIEN CHEIKHE | | ON FILE | | | | | | |
| DAMIEN CLERC | | ON FILE | | | | | | |
| DAMIEN COORENAERT | | ON FILE | | | | | | |
| DAMIEN CÔTE | | ON FILE | | | | | | |
| DAMIEN COURBON | | ON FILE | | | | | | |
| DAMIEN DAMPERON | | ON FILE | | | | | | |
| DAMIEN DE BIASI | | ON FILE | | | | | | |
| DAMIEN DE BRITO | | ON FILE | | | | | | |
| DAMIEN DEBIN | | ON FILE | | | | | | |
| DAMIEN DEBONO | | ON FILE | | | | | | |
| DAMIEN DESCAMPS | | ON FILE | | | | | | |
| DAMIEN DESDOITS | | ON FILE | | | | | | |
| DAMIEN DESERME | | ON FILE | | | | | | |
| DAMIEN DUBOURG | | ON FILE | | | | | | |
| DAMIEN DUCHEZ | | ON FILE | | | | | | |
| DAMIEN DURAND | | ON FILE | | | | | | |
| DAMIEN DUTHOY | | ON FILE | | | | | | |
| DAMIEN FALY SEBASTIEN CHABANIER | | ON FILE | | | | | | |
| DAMIEN FLEURET | | ON FILE | | | | | | |
| DAMIEN FOUBERT | | ON FILE | | | | | | |
| DAMIEN FRANQUEBALME | | ON FILE | | | | | | |
| DAMIEN FROMONT | | ON FILE | | | | | | |
| DAMIEN FRUCHARD | | ON FILE | | | | | | |
| DAMIEN GAYRARD | | ON FILE | | | | | | |
| DAMIEN GERARD DANIEL PENNETIER | | ON FILE | | | | | | |
| DAMIEN GILBERT FRANCK GAUTRET | | ON FILE | | | | | | |
| DAMIEN GOSSELIN | | ON FILE | | | | | | |
| DAMIEN GOYENVALLE | | ON FILE | | | | | | |
| DAMIEN GRANDCLAUDON | | ON FILE | | | | | | |
| DAMIEN GRENOUILLEAU | | ON FILE | | | | | | |
| DAMIEN GRISON | | ON FILE | | | | | | |
| DAMIEN GRUFFY | | ON FILE | | | | | | |
| DAMIEN GY | | ON FILE | | | | | | |
| DAMIEN JOSEPH MOISAN | | ON FILE | | | | | | |
| DAMIEN LABLATINIERE | | ON FILE | | | | | | |
| DAMIEN LACOMBE | | ON FILE | | | | | | |
| DAMIEN LAPORTE | | ON FILE | | | | | | |
| DAMIEN LE BLOAS | | ON FILE | | | | | | |
| DAMIEN LE COUTOUR | | ON FILE | | | | | | |
| DAMIEN LE GALL | | ON FILE | | | | | | |
| DAMIEN LE LIEVRE | | ON FILE | | | | | | |
| DAMIEN LEONARD | | ON FILE | | | | | | |
| DAMIEN LERICHE | | ON FILE | | | | | | |
| DAMIEN LEVACHER | | ON FILE | | | | | | |
| DAMIEN LIGNAC | | ON FILE | | | | | | |
| DAMIEN LOMBARDI | | ON FILE | | | | | | |
| DAMIEN LOUIS JACQUES MARIE REPELIN | | ON FILE | | | | | | |
| DAMIEN MAGINOT | | ON FILE | | | | | | |
| DAMIEN MALGRAIN | | ON FILE | | | | | | |
| DAMIEN MATTENET | | ON FILE | | | | | | |
| DAMIEN METREGISTE | | ON FILE | | | | | | |
| DAMIEN MICHEL CYRILLE LANFRANCHI | | ON FILE | | | | | | |
| DAMIEN MIGNOT | | ON FILE | | | | | | |
| DAMIEN MILLAR | | ON FILE | | | | | | |
| DAMIEN MONOT | | ON FILE | | | | | | |
| DAMIEN MORINET | | ON FILE | | | | | | |
| DAMIEN MORLOT | | ON FILE | | | | | | |
| DAMIEN MOSCHINI | | ON FILE | | | | | | |
| DAMIEN NICOLAS PAUL PETITBOIS | | ON FILE | | | | | | |
| DAMIEN PERCEREAU | | ON FILE | | | | | | |
| DAMIEN PEREIRA | | ON FILE | | | | | | |
| DAMIEN PERFETTI | | ON FILE | | | | | | |
| DAMIEN PHALIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIEN PICHON | | ON FILE | | | | | | |
| DAMIEN RAYMOND | | ON FILE | | | | | | |
| DAMIEN RIVIÈRE | | ON FILE | | | | | | |
| DAMIEN RODRIGUEZ | | ON FILE | | | | | | |
| DAMIEN ROLAND ANGELO COUDRAY | | ON FILE | | | | | | |
| DAMIEN ROMERO | | ON FILE | | | | | | |
| DAMIEN SAMAIN | | ON FILE | | | | | | |
| DAMIEN SANTARELLI | | ON FILE | | | | | | |
| DAMIEN SAUCE | | ON FILE | | | | | | |
| DAMIEN SAUVÉE | | ON FILE | | | | | | |
| DAMIEN SOBCZAK | | ON FILE | | | | | | |
| DAMIEN TALLEUX | | ON FILE | | | | | | |
| DAMIEN TANGUY | | ON FILE | | | | | | |
| DAMIEN TERRAGE | | ON FILE | | | | | | |
| DAMIEN TROUVAIN | | ON FILE | | | | | | |
| DAMIEN URVOIS | | ON FILE | | | | | | |
| DAMIEN VERKIMPE | | ON FILE | | | | | | |
| DAMIEN VERRELLE | | ON FILE | | | | | | |
| DAMIEN WILLIER | | ON FILE | | | | | | |
| DAMIEN ZIMMERMANN | | ON FILE | | | | | | |
| DAMITY MARTY | | ON FILE | | | | | | |
| DAMOU BRICE | | ON FILE | | | | | | |
| DAMOUR FLORENCE | | ON FILE | | | | | | |
| DAN HAGEGE | | ON FILE | | | | | | |
| DAN IULIAN ANASTASIU | | ON FILE | | | | | | |
| DAN MEIMOUN | | ON FILE | | | | | | |
| DANA HUSSEIN | | ON FILE | | | | | | |
| DANGLES DAMIEN | | ON FILE | | | | | | |
| DANH PHAM KIM | | ON FILE | | | | | | |
| DANI JELASSI | | ON FILE | | | | | | |
| DANI RODRIGUES ALVES | | ON FILE | | | | | | |
| DANIEL ADAM | | ON FILE | | | | | | |
| DANIEL ADEKUNLE | | ON FILE | | | | | | |
| DANIEL BANFIELD | | ON FILE | | | | | | |
| DANIEL BENBASSAT | | ON FILE | | | | | | |
| DANIEL BEN-LULU | | ON FILE | | | | | | |
| DANIEL BLACK | | ON FILE | | | | | | |
| DANIEL BOTBOL | | ON FILE | | | | | | |
| DANIEL CAO | | ON FILE | | | | | | |
| DANIEL CARRAL | | ON FILE | | | | | | |
| DANIEL CHRIST | | ON FILE | | | | | | |
| DANIEL COLIN | | ON FILE | | | | | | |
| DANIEL FERNANDES | | ON FILE | | | | | | |
| DANIEL FREYTAG | | ON FILE | | | | | | |
| DANIEL GAMA | | ON FILE | | | | | | |
| DANIEL GARDET | | ON FILE | | | | | | |
| DANIEL GIRONDEAUD | | ON FILE | | | | | | |
| DANIEL GOSSELIN | | ON FILE | | | | | | |
| DANIEL GUINAND | | ON FILE | | | | | | |
| DANIEL HILPIPRE | | ON FILE | | | | | | |
| DANIEL HIRSCH | | ON FILE | | | | | | |
| DANIEL JOUART | | ON FILE | | | | | | |
| DANIEL KHOSHNOUDIRAD | | ON FILE | | | | | | |
| DANIEL KORPER | | ON FILE | | | | | | |
| DANIEL LACROIX | | ON FILE | | | | | | |
| DANIEL MABILY | | ON FILE | | | | | | |
| DANIEL MAHAN | | ON FILE | | | | | | |
| DANIEL MARK WHITE | | ON FILE | | | | | | |
| DANIEL MARSHI | | ON FILE | | | | | | |
| DANIEL MICALEF | | ON FILE | | | | | | |
| DANIEL MUNRO CAMPBELL | | ON FILE | | | | | | |
| DANIEL MUSSARD | | ON FILE | | | | | | |
| DANIEL NEIDHART | | ON FILE | | | | | | |
| DANIEL NOBLET | | ON FILE | | | | | | |
| DANIEL OHAYON | | ON FILE | | | | | | |
| DANIEL PALLUD | | ON FILE | | | | | | |
| DANIEL RAMSAY | | ON FILE | | | | | | |
| DANIEL ROBERT JUAREZ | | ON FILE | | | | | | |
| DANIEL ROSA | | ON FILE | | | | | | |
| DANIEL SALVIONI | | ON FILE | | | | | | |
| DANIEL TESTE | | ON FILE | | | | | | |
| DANIEL THOUILLEZ | | ON FILE | | | | | | |
| DANIEL TRABET | | ON FILE | | | | | | |
| DANIEL WARBURON | | ON FILE | | | | | | |
| DANIEL YEE | | ON FILE | | | | | | |
| DANIELA WEDEL | | ON FILE | | | | | | |
| DANIELE BERTIN | | ON FILE | | | | | | |
| DANIELE PALUMBO | | ON FILE | | | | | | |
| DANIELE SCHITTONE | | ON FILE | | | | | | |
| DANIELLE BLIAH GIL | | ON FILE | | | | | | |
| DANISH MIRALY | | ON FILE | | | | | | |
| DANITH YONG | | ON FILE | | | | | | |
| DANNY CAMMAROTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY JAMES RICHARD MCGUINNESS | | ON FILE | | | | | | |
| DANY BOUTEILLER | | ON FILE | | | | | | |
| DANY CATROUX | | ON FILE | | | | | | |
| DANY COMA | | ON FILE | | | | | | |
| DANY DE ALMEIDA VASCONCELOS | | ON FILE | | | | | | |
| DANY FERNANDES SALGUEIRO | | ON FILE | | | | | | |
| DANY MADELMONT | | ON FILE | | | | | | |
| DANY PIERRE CHASSARD | | ON FILE | | | | | | |
| DANY PRIETO | | ON FILE | | | | | | |
| DANY TELLO | | ON FILE | | | | | | |
| DANY XIONG | | ON FILE | | | | | | |
| DAOUAIRI CHAHIDE | | ON FILE | | | | | | |
| DAOUD TAHA | | ON FILE | | | | | | |
| DAOUDA KEITA | | ON FILE | | | | | | |
| DAOUDA SYLLA | | ON FILE | | | | | | |
| DAPHNÉ MAREK | | ON FILE | | | | | | |
| DAPHNÉ VELIA | | ON FILE | | | | | | |
| DARDENNE PHILIPPE | | ON FILE | | | | | | |
| DAREN MABANZA | | ON FILE | | | | | | |
| DARIA CZEREPOW | | ON FILE | | | | | | |
| DARIA DUBOIS-ILINA | | ON FILE | | | | | | |
| DARIA RYAZANOVA | | ON FILE | | | | | | |
| DARIO CAPOZZA | | ON FILE | | | | | | |
| DARIO MEME | | ON FILE | | | | | | |
| DARIO SACCHETTO | | ON FILE | | | | | | |
| DARKRIM SAMY | | ON FILE | | | | | | |
| DASILVA ABEL | | ON FILE | | | | | | |
| DASTUGUE FABIEN | | ON FILE | | | | | | |
| DAUNAY ALEXANDRE | | ON FILE | | | | | | |
| DAUNOIS HUGO | | ON FILE | | | | | | |
| DAURIAC ELIAN | | ON FILE | | | | | | |
| DAUSE JOHAN | | ON FILE | | | | | | |
| DAV CLEM | | ON FILE | | | | | | |
| DAVAREND JULIA | | ON FILE | | | | | | |
| DAVIANA ESCAR | | ON FILE | | | | | | |
| DAVID ABEJON | | ON FILE | | | | | | |
| DAVID AGBABA | | ON FILE | | | | | | |
| DAVID AKIF | | ON FILE | | | | | | |
| DAVID ALESSANDRO INDRICCHIO | | ON FILE | | | | | | |
| DAVID ANGLÈS | | ON FILE | | | | | | |
| DAVID ARES | | ON FILE | | | | | | |
| DAVID ARRAÏS | | ON FILE | | | | | | |
| DAVID ARROUY | | ON FILE | | | | | | |
| DAVID BAL | | ON FILE | | | | | | |
| DAVID BARBIER | | ON FILE | | | | | | |
| DAVID BARTHELEMY | | ON FILE | | | | | | |
| DAVID BENSIMON | | ON FILE | | | | | | |
| DAVID BIALKOWSKI | | ON FILE | | | | | | |
| DAVID BILLAY | | ON FILE | | | | | | |
| DAVID BLICQ | | ON FILE | | | | | | |
| DAVID BONNAMOUR | | ON FILE | | | | | | |
| DAVID BOUCARD PLANEL | | ON FILE | | | | | | |
| DAVID BOURE | | ON FILE | | | | | | |
| DAVID BOUTHIER | | ON FILE | | | | | | |
| DAVID BOUYON | | ON FILE | | | | | | |
| DAVID CABON | | ON FILE | | | | | | |
| DAVID CADU | | ON FILE | | | | | | |
| DAVID CALI | | ON FILE | | | | | | |
| DAVID CALLEMYN | | ON FILE | | | | | | |
| DAVID CAPON | | ON FILE | | | | | | |
| DAVID CARRALON | | ON FILE | | | | | | |
| DAVID CARTON | | ON FILE | | | | | | |
| DAVID CARVALHO PINTO | | ON FILE | | | | | | |
| DAVID CASTAINGS | | ON FILE | | | | | | |
| DAVID CELINI | | ON FILE | | | | | | |
| DAVID CERQUEIRA | | ON FILE | | | | | | |
| DAVID CHAKROUN | | ON FILE | | | | | | |
| DAVID CHATELUS | | ON FILE | | | | | | |
| DAVID CHENG | | ON FILE | | | | | | |
| DAVID CHESSA | | ON FILE | | | | | | |
| DAVID CHUNGUE | | ON FILE | | | | | | |
| DAVID CLAUDE LUCIEN ROQUELIN | | ON FILE | | | | | | |
| DAVID CLAUDE YOHANN TAILLOIS | | ON FILE | | | | | | |
| DAVID COHEN NELKIN | | ON FILE | | | | | | |
| DAVID COIGNET | | ON FILE | | | | | | |
| DAVID COSSIGNY | | ON FILE | | | | | | |
| DAVID COUILLAUD | | ON FILE | | | | | | |
| DAVID COUPPE DE KER MARTIN | | ON FILE | | | | | | |
| DAVID COURTINE | | ON FILE | | | | | | |
| DAVID D'ANTUONO | | ON FILE | | | | | | |
| DAVID DAS NEVES | | ON FILE | | | | | | |
| DAVID DELAHAYE | | ON FILE | | | | | | |
| DAVID DELAROQUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID DESCHAVANNE | | ON FILE | | | | | | |
| DAVID DESMOULIN | | ON FILE | | | | | | |
| DAVID DJAMOUSSIAN | | ON FILE | | | | | | |
| DAVID DROUIN | | ON FILE | | | | | | |
| DAVID DUTHIL | | ON FILE | | | | | | |
| DAVID DYLAG | | ON FILE | | | | | | |
| DAVID EGLOH | | ON FILE | | | | | | |
| DAVID ELOFER | | ON FILE | | | | | | |
| DAVID EPITER | | ON FILE | | | | | | |
| DAVID ESPINASSE | | ON FILE | | | | | | |
| DAVID FISK | | ON FILE | | | | | | |
| DAVID FITOUSSI | | ON FILE | | | | | | |
| DAVID FLEURY | | ON FILE | | | | | | |
| DAVID FOREST | | ON FILE | | | | | | |
| DAVID FORNILI | | ON FILE | | | | | | |
| DAVID FOUX | | ON FILE | | | | | | |
| DAVID FRADEL | | ON FILE | | | | | | |
| DAVID FRADET | | ON FILE | | | | | | |
| DAVID FRANCOIS | | ON FILE | | | | | | |
| DAVID GALANTE | | ON FILE | | | | | | |
| DAVID GARAT | | ON FILE | | | | | | |
| DAVID GARFIN | | ON FILE | | | | | | |
| DAVID GARY | | ON FILE | | | | | | |
| DAVID GASPAR | | ON FILE | | | | | | |
| DAVID GAUTHERON | | ON FILE | | | | | | |
| DAVID GAUTIER | | ON FILE | | | | | | |
| DAVID GEHIN | | ON FILE | | | | | | |
| DAVID GERARD BOREL | | ON FILE | | | | | | |
| DAVID GIBOIRE | | ON FILE | | | | | | |
| DAVID GIRAUDO | | ON FILE | | | | | | |
| DAVID GOMES DOS SANTOS | | ON FILE | | | | | | |
| DAVID GOMEZ | | ON FILE | | | | | | |
| DAVID GRANDJEAN | | ON FILE | | | | | | |
| DAVID GRECH | | ON FILE | | | | | | |
| DAVID GREMAUD | | ON FILE | | | | | | |
| DAVID GRONDIN | | ON FILE | | | | | | |
| DAVID GROSSE | | ON FILE | | | | | | |
| DAVID GUBA | | ON FILE | | | | | | |
| DAVID GUEDON--THOMANN | | ON FILE | | | | | | |
| DAVID GUILHAUMOU | | ON FILE | | | | | | |
| DAVID GUILLERM | | ON FILE | | | | | | |
| DAVID GUILLO | | ON FILE | | | | | | |
| DAVID HECQUET | | ON FILE | | | | | | |
| DAVID HERACLIDE | | ON FILE | | | | | | |
| DAVID HOEFFEL | | ON FILE | | | | | | |
| DAVID HORTH | | ON FILE | | | | | | |
| DAVID HU | | ON FILE | | | | | | |
| DAVID HUBER | | ON FILE | | | | | | |
| DAVID HUCAULT | | ON FILE | | | | | | |
| DAVID IGLESIAS | | ON FILE | | | | | | |
| DAVID JACQUEMIN | | ON FILE | | | | | | |
| DAVID JEAN | | ON FILE | | | | | | |
| DAVID JEAN CLAUDE PASQUINI | | ON FILE | | | | | | |
| DAVID JEAUNEAU | | ON FILE | | | | | | |
| DAVID JONATHAN AMOS | | ON FILE | | | | | | |
| DAVID JULLIEN | | ON FILE | | | | | | |
| DAVID KALFA | | ON FILE | | | | | | |
| DAVID KERBITCHIAN | | ON FILE | | | | | | |
| DAVID KUSTERS | | ON FILE | | | | | | |
| DAVID LACOSTE | | ON FILE | | | | | | |
| DAVID LAJOURNADE | | ON FILE | | | | | | |
| DAVID LANCHOS | | ON FILE | | | | | | |
| DAVID LARMAT | | ON FILE | | | | | | |
| DAVID LAURENT | | ON FILE | | | | | | |
| DAVID LAXTON | | ON FILE | | | | | | |
| DAVID LAZARO | | ON FILE | | | | | | |
| DAVID LECLERCQ | | ON FILE | | | | | | |
| DAVID LEFEBVRE | | ON FILE | | | | | | |
| DAVID LEHOUX | | ON FILE | | | | | | |
| DAVID LELEU | | ON FILE | | | | | | |
| DAVID LEROY | | ON FILE | | | | | | |
| DAVID LÉTINAUD | | ON FILE | | | | | | |
| DAVID LEULIETTE | | ON FILE | | | | | | |
| DAVID LIBRALESSO | | ON FILE | | | | | | |
| DAVID LIEU | | ON FILE | | | | | | |
| DAVID LOBSTEIN | | ON FILE | | | | | | |
| DAVID LOPES | | ON FILE | | | | | | |
| DAVID LOUTREL | | ON FILE | | | | | | |
| DAVID MACRELLE | | ON FILE | | | | | | |
| DAVID MADRA | | ON FILE | | | | | | |
| DAVID MAGNON | | ON FILE | | | | | | |
| DAVID MALAN | | ON FILE | | | | | | |
| DAVID MALEK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID MALIVERT | | ON FILE | | | | | | |
| DAVID MANSON | | ON FILE | | | | | | |
| DAVID MARCHAND | | ON FILE | | | | | | |
| DAVID MARCHIS | | ON FILE | | | | | | |
| DAVID MARGUERITAT | | ON FILE | | | | | | |
| DAVID MARTINET | | ON FILE | | | | | | |
| DAVID MASCLE | | ON FILE | | | | | | |
| DAVID MATHIEU FRANCOIS JONQUIERES | | ON FILE | | | | | | |
| DAVID MAUGE | | ON FILE | | | | | | |
| DAVID MELINAND | | ON FILE | | | | | | |
| DAVID MOHAMEDALI NANDJI | | ON FILE | | | | | | |
| DAVID MONTET | | ON FILE | | | | | | |
| DAVID MOREL | | ON FILE | | | | | | |
| DAVID MORENO CARO | | ON FILE | | | | | | |
| DAVID MORILLE | | ON FILE | | | | | | |
| DAVID MOUCADEL | | ON FILE | | | | | | |
| DAVID MOUCHNINO | | ON FILE | | | | | | |
| DAVID MOUZON | | ON FILE | | | | | | |
| DAVID MUZY | | ON FILE | | | | | | |
| DAVID NACCACHE | | ON FILE | | | | | | |
| DAVID NAHOL VLR | | ON FILE | | | | | | |
| DAVID NAHON | | ON FILE | | | | | | |
| DAVID NATHAN | | ON FILE | | | | | | |
| DAVID NGUON | | ON FILE | | | | | | |
| DAVID NORMANT | | ON FILE | | | | | | |
| DAVID NOURRY | | ON FILE | | | | | | |
| DAVID NOYER | | ON FILE | | | | | | |
| DAVID NUNN | | ON FILE | | | | | | |
| DAVID PAUL MAURICE ROURE | | ON FILE | | | | | | |
| DAVID PAYET | | ON FILE | | | | | | |
| DAVID PEIFFER | | ON FILE | | | | | | |
| DAVID PELISSIER | | ON FILE | | | | | | |
| DAVID PICHOT | | ON FILE | | | | | | |
| DAVID PIERRE FELIX-FAURE | | ON FILE | | | | | | |
| DAVID PIERRE JACQUES MALOREY | | ON FILE | | | | | | |
| DAVID PLAETEVOET | | ON FILE | | | | | | |
| DAVID PREVOT | | ON FILE | | | | | | |
| DAVID PUGH | | ON FILE | | | | | | |
| DAVID RABOTIN | | ON FILE | | | | | | |
| DAVID RAPHAËL FELLOUS | | ON FILE | | | | | | |
| DAVID REDONDO | | ON FILE | | | | | | |
| DAVID RICHARD | | ON FILE | | | | | | |
| DAVID RIERA DA CRUZ | | ON FILE | | | | | | |
| DAVID RITO | | ON FILE | | | | | | |
| DAVID RIVOALEN | | ON FILE | | | | | | |
| DAVID ROBERT | | ON FILE | | | | | | |
| DAVID ROBERTY | | ON FILE | | | | | | |
| DAVID ROBIN | | ON FILE | | | | | | |
| DAVID ROQUES | | ON FILE | | | | | | |
| DAVID ROURE | | ON FILE | | | | | | |
| DAVID SADON | | ON FILE | | | | | | |
| DAVID SALDOU | | ON FILE | | | | | | |
| DAVID SALVADOR | | ON FILE | | | | | | |
| DAVID SANCHES GOMES FURTADO | | ON FILE | | | | | | |
| DAVID SANTONI | | ON FILE | | | | | | |
| DAVID SANTOS | | ON FILE | | | | | | |
| DAVID SARFAS | | ON FILE | | | | | | |
| DAVID SARMIENTO | | ON FILE | | | | | | |
| DAVID SAUVE | | ON FILE | | | | | | |
| DAVID SCHREINER | | ON FILE | | | | | | |
| DAVID SCHWARTZ | | ON FILE | | | | | | |
| DAVID SHARPE | | ON FILE | | | | | | |
| DAVID SIBI | | ON FILE | | | | | | |
| DAVID SINGH | | ON FILE | | | | | | |
| DAVID SOLAL | | ON FILE | | | | | | |
| DAVID SOUKSAVANH | | ON FILE | | | | | | |
| DAVID STEPHANE ALEXANDRE | | ON FILE | | | | | | |
| DAVID TALBOT | | ON FILE | | | | | | |
| DAVID THAO | | ON FILE | | | | | | |
| DAVID THOMANN | | ON FILE | | | | | | |
| DAVID THOR | | ON FILE | | | | | | |
| DAVID TIBERI | | ON FILE | | | | | | |
| DAVID TISSOT | | ON FILE | | | | | | |
| DAVID TR | | ON FILE | | | | | | |
| DAVID TROLLÉ | | ON FILE | | | | | | |
| DAVID VAGNER | | ON FILE | | | | | | |
| DAVID VALLÉE | | ON FILE | | | | | | |
| DAVID VARÉ | | ON FILE | | | | | | |
| DAVID VEIDT | | ON FILE | | | | | | |
| DAVID VENDANGE | | ON FILE | | | | | | |
| DAVID VERNEYRE | | ON FILE | | | | | | |
| DAVID VICTORIEN | | ON FILE | | | | | | |
| DAVID VILLEMUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID WEINLING | | ON FILE | | | | | | |
| DAVID WOSTYN | | ON FILE | | | | | | |
| DAVID YAICHE | | ON FILE | | | | | | |
| DAVID ZAR | | ON FILE | | | | | | |
| DAVIDE REALE | | ON FILE | | | | | | |
| DAVIDE TEMIL | | ON FILE | | | | | | |
| DAVID-JULIEN MINUCCI | | ON FILE | | | | | | |
| DAVINE CACERES | | ON FILE | | | | | | |
| DAVOOD AZIMI | | ON FILE | | | | | | |
| DAV-VANDY KHAMSAY | | ON FILE | | | | | | |
| DAVY BOUDINET | | ON FILE | | | | | | |
| DAVY CHHEAV | | ON FILE | | | | | | |
| DAVY GIANNITRAPANI | | ON FILE | | | | | | |
| DAVY JACQUES JEAN CAPELLE | | ON FILE | | | | | | |
| DAVY LETICEE | | ON FILE | | | | | | |
| DAVY LOUIS-JULIEN | | ON FILE | | | | | | |
| DAVY MACCHI | | ON FILE | | | | | | |
| DAVY MALARD | | ON FILE | | | | | | |
| DAVY RAILLARD | | ON FILE | | | | | | |
| DAVY RAKOTOPARE | | ON FILE | | | | | | |
| DAWID DOPIERALA | | ON FILE | | | | | | |
| DAYANA RENDON VALENCIA | | ON FILE | | | | | | |
| DE FALCO LAURENT | | ON FILE | | | | | | |
| DE LA TORRE ARNAUD | | ON FILE | | | | | | |
| DE MAERTELAERE MAXIME | | ON FILE | | | | | | |
| DE SOUSA BESSA HUGO | | ON FILE | | | | | | |
| DE SOUSA BRUNO | | ON FILE | | | | | | |
| DEAN JARMAN | | ON FILE | | | | | | |
| DEBAS THOMAS | | ON FILE | | | | | | |
| DEBBAH SAID | | ON FILE | | | | | | |
| DEBORAH DELON | | ON FILE | | | | | | |
| DÉBORAH MESTRALLET | | ON FILE | | | | | | |
| DÉBORAH RIBEIRO-MARTINS | | ON FILE | | | | | | |
| DECAILLON MARION | | ON FILE | | | | | | |
| DECHERF MURIELLE | | ON FILE | | | | | | |
| DECORTE CEDRIC | | ON FILE | | | | | | |
| DEFORGE NICOLAS | | ON FILE | | | | | | |
| DEGREMONT SEBASTIEN | | ON FILE | | | | | | |
| DEGRI FABIEN | | ON FILE | | | | | | |
| DEGUILHEM RICHARD | | ON FILE | | | | | | |
| DEIANIRA ABATE | | ON FILE | | | | | | |
| DEJAN STEVANOVIC | | ON FILE | | | | | | |
| DEJOIE LEYAO | | ON FILE | | | | | | |
| DELAIRE DIMITRI | | ON FILE | | | | | | |
| DELALANDE CEDRIC | | ON FILE | | | | | | |
| DELANNOY LYSIANE | | ON FILE | | | | | | |
| DELATTE SÉBASTIEN | | ON FILE | | | | | | |
| DELAUNEY VALENTIN | | ON FILE | | | | | | |
| DELHEURE ERIC | | ON FILE | | | | | | |
| DELMAR RODRIGUES | | ON FILE | | | | | | |
| DELPHIN JEANNET | | ON FILE | | | | | | |
| DELPHINE CAIZERGUES | | ON FILE | | | | | | |
| DELPHINE DUPONT | | ON FILE | | | | | | |
| DELPHINE GRIFFE | | ON FILE | | | | | | |
| DELPHINE KURZWEIL | | ON FILE | | | | | | |
| DELPHINE LÉVY | | ON FILE | | | | | | |
| DELPHINE MARIE DEGIOANNI | | ON FILE | | | | | | |
| DELPHINE MASTROIANNI | | ON FILE | | | | | | |
| DELPHINE MEILLET | | ON FILE | | | | | | |
| DELPHINE MINOUI | | ON FILE | | | | | | |
| DELPHINE PICHAND | | ON FILE | | | | | | |
| DELPHINE RUELLAN | | ON FILE | | | | | | |
| DELPHINE WALDEN | | ON FILE | | | | | | |
| DELPHY RODRIGUEZ | | ON FILE | | | | | | |
| DEMAURE THIBAUD | | ON FILE | | | | | | |
| DENANY BADJI | | ON FILE | | | | | | |
| DENES YANNICK | | ON FILE | | | | | | |
| DENIAUD VINCENT | | ON FILE | | | | | | |
| DENIS BOUTEILLE | | ON FILE | | | | | | |
| DENIS CASTANG | | ON FILE | | | | | | |
| DENIS CHAMEROY | | ON FILE | | | | | | |
| DENIS COMTE | | ON FILE | | | | | | |
| DENIS COSTE | | ON FILE | | | | | | |
| DENIS CUCCHIETTI | | ON FILE | | | | | | |
| DENIS DUCA | | ON FILE | | | | | | |
| DENIS GERARD | | ON FILE | | | | | | |
| DENIS GLEHEN | | ON FILE | | | | | | |
| DENIS GUIVARC'H | | ON FILE | | | | | | |
| DENIS HAVEL | | ON FILE | | | | | | |
| DENIS IRGANG | | ON FILE | | | | | | |
| DENIS LADA | | ON FILE | | | | | | |
| DENIS LE BOULAIRE | | ON FILE | | | | | | |
| DENIS ONSAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENIS PABLO | | ON FILE | | | | | | |
| DENIS PHONG | | ON FILE | | | | | | |
| DENIS REIS DE AMOREIRA | | ON FILE | | | | | | |
| DENIS REMI JACQUET | | ON FILE | | | | | | |
| DENIS ROUMIER | | ON FILE | | | | | | |
| DENIS TARDIEU | | ON FILE | | | | | | |
| DENIS TREMBLIN | | ON FILE | | | | | | |
| DENIS TURPIN | | ON FILE | | | | | | |
| DENIS UK | | ON FILE | | | | | | |
| DENIS VERCHERE | | ON FILE | | | | | | |
| DENIS WATTEAU | | ON FILE | | | | | | |
| DENNIS GOEDEGEBUURE | | ON FILE | | | | | | |
| DEON BURGER | | ON FILE | | | | | | |
| DERA RANDIMBISOA | | ON FILE | | | | | | |
| DEREK DECAMPS | | ON FILE | | | | | | |
| DEREK JAMES MANN | | ON FILE | | | | | | |
| DEREK SALING | | ON FILE | | | | | | |
| DEROUALLIERE JULIEN | | ON FILE | | | | | | |
| DERREVEAUX ALAIN | | ON FILE | | | | | | |
| DERUEL PATRICK | | ON FILE | | | | | | |
| DESEINT JOAN | | ON FILE | | | | | | |
| DESJARDINS JOANIC | | ON FILE | | | | | | |
| DESMI DAGUYCHE LOEMBA MABIALA | | ON FILE | | | | | | |
| DESPOINA IOANNIDOU | | ON FILE | | | | | | |
| DEVAUX JENNIFER | | ON FILE | | | | | | |
| DEZIERAY SÉBASTIEN | | ON FILE | | | | | | |
| DHAUSSY MICHAEL | | ON FILE | | | | | | |
| DHAVAL SHAH | | ON FILE | | | | | | |
| DHEEPAN SELVARAJAH | | ON FILE | | | | | | |
| DHIA GUEMRI | | ON FILE | | | | | | |
| DHINESH RAVITCHANDIRANE | | ON FILE | | | | | | |
| DI FIORE ROMANO | | ON FILE | | | | | | |
| DI NATALE LAURENT | | ON FILE | | | | | | |
| DIAKITÉ MOHAMED | | ON FILE | | | | | | |
| DIAMANTIS FILIPPOS TSOUPARIS | | ON FILE | | | | | | |
| DIAMY PAUL | | ON FILE | | | | | | |
| DIANA LAO | | ON FILE | | | | | | |
| DIANA TARASENCOVA | | ON FILE | | | | | | |
| DIANE TAHON | | ON FILE | | | | | | |
| DIANELA PAZ | | ON FILE | | | | | | |
| DIAS JEAN LOUIS | | ON FILE | | | | | | |
| DIAS KALKAMANOV | | ON FILE | | | | | | |
| DIDIER ALAIN JOSEPH SCHAEFER | | ON FILE | | | | | | |
| DIDIER BERTHAIL | | ON FILE | | | | | | |
| DIDIER BILLON | | ON FILE | | | | | | |
| DIDIER BOUDOT | | ON FILE | | | | | | |
| DIDIER BOUTRY | | ON FILE | | | | | | |
| DIDIER BRETON | | ON FILE | | | | | | |
| DIDIER CARRERE | | ON FILE | | | | | | |
| DIDIER COOREMAN | | ON FILE | | | | | | |
| DIDIER DE RYCK | | ON FILE | | | | | | |
| DIDIER DELAPORTE | | ON FILE | | | | | | |
| DIDIER DI CHIARA | | ON FILE | | | | | | |
| DIDIER DI FRANCO | | ON FILE | | | | | | |
| DIDIER GAYRAUD | | ON FILE | | | | | | |
| DIDIER GRISON | | ON FILE | | | | | | |
| DIDIER JEAN | | ON FILE | | | | | | |
| DIDIER LE BARS | | ON FILE | | | | | | |
| DIDIER LESEL | | ON FILE | | | | | | |
| DIDIER MALOREY | | ON FILE | | | | | | |
| DIDIER MANDIN | | ON FILE | | | | | | |
| DIDIER REDONDO | | ON FILE | | | | | | |
| DIDIER THIRIET | | ON FILE | | | | | | |
| DIDIER TRIEU | | ON FILE | | | | | | |
| DIDIER VACHEZ VALAZ | | ON FILE | | | | | | |
| DIDIER VINCENT | | ON FILE | | | | | | |
| DIEGO ALAGUARDA | | ON FILE | | | | | | |
| DIEGO BOCANEGRA | | ON FILE | | | | | | |
| DIEGO CAPDET | | ON FILE | | | | | | |
| DIEGO FLOREZ | | ON FILE | | | | | | |
| DIEGO JAZON | | ON FILE | | | | | | |
| DIEGO LUAN SANTIER | | ON FILE | | | | | | |
| DIEGO MONTRIEUL | | ON FILE | | | | | | |
| DIEGO PUJAT-SAENZ | | ON FILE | | | | | | |
| DIEGO RODRIGUEZ | | ON FILE | | | | | | |
| DIEUTEGARD HADRIEN | | ON FILE | | | | | | |
| DIJON FREDERIC | | ON FILE | | | | | | |
| DIJOUX JEAN-PHILIPPE | | ON FILE | | | | | | |
| DILEEPA KARUNAGODA | | ON FILE | | | | | | |
| DILEK YAMAN | | ON FILE | | | | | | |
| DIM BARDEAU | | ON FILE | | | | | | |
| DIMITRA CHRISTOFIDOU | | ON FILE | | | | | | |
| DIMITRI AGUILLON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMITRI BATTÉ | | ON FILE | | | | | | |
| DIMITRI CORBEAU | | ON FILE | | | | | | |
| DIMITRI DAVI | | ON FILE | | | | | | |
| DIMITRI FACQ | | ON FILE | | | | | | |
| DIMITRI GERMAIN | | ON FILE | | | | | | |
| DIMITRI GOGUET | | ON FILE | | | | | | |
| DIMITRI GOUPIL | | ON FILE | | | | | | |
| DIMITRI ITHURRALDE | | ON FILE | | | | | | |
| DIMITRI JANIN | | ON FILE | | | | | | |
| DIMITRI KROLL | | ON FILE | | | | | | |
| DIMITRI MARY | | ON FILE | | | | | | |
| DIMITRI MORARD | | ON FILE | | | | | | |
| DIMITRI PAPAIS | | ON FILE | | | | | | |
| DIMITRI PARISOT | | ON FILE | | | | | | |
| DIMITRI PAUL FIRMIN MOUELLIC | | ON FILE | | | | | | |
| DIMITRI PHILBERT | | ON FILE | | | | | | |
| DIMITRI RODRIGUEZ | | ON FILE | | | | | | |
| DIMITRI SAKA GNAMAKABOLO | | ON FILE | | | | | | |
| DIMITRI SEJOURNE | | ON FILE | | | | | | |
| DIMITRI SIRACH | | ON FILE | | | | | | |
| DIMITRI SIRET | | ON FILE | | | | | | |
| DIMITRI VOSKANIAN | | ON FILE | | | | | | |
| DIMITRI YEM | | ON FILE | | | | | | |
| DIMITRI ZUZEK | | ON FILE | | | | | | |
| DIMITRIJE LILIC | | ON FILE | | | | | | |
| DIMITRIOS ANDREOU | | ON FILE | | | | | | |
| DIMITRY GRENOT | | ON FILE | | | | | | |
| DINE RABEHI | | ON FILE | | | | | | |
| DINESH JEYAKUMAR | | ON FILE | | | | | | |
| DINH NAM REGINENT | | ON FILE | | | | | | |
| DINH VAN TUNG | | ON FILE | | | | | | |
| DIONISIO DA COSTA FERNANDES NULL | | ON FILE | | | | | | |
| DIOP STÉPHANE | | ON FILE | | | | | | |
| DIOT BRYAN | | ON FILE | | | | | | |
| DIRANI CHADI | | ON FILE | | | | | | |
| DIRIMO IRIARTE | | ON FILE | | | | | | |
| DIVINDRA NASCIMENTO BARBOSA | | ON FILE | | | | | | |
| DIXNEUF EMMANUEL | | ON FILE | | | | | | |
| DIYAR TAS | | ON FILE | | | | | | |
| DJADJIRI SISSOKO | | ON FILE | | | | | | |
| DJALLAL AIT ALI SLIMANE | | ON FILE | | | | | | |
| DJAMALDDINE MEDJAHED | | ON FILE | | | | | | |
| DJAMEL DERROU | | ON FILE | | | | | | |
| DJAMEL LADJICI | | ON FILE | | | | | | |
| DJAMIL KELEPHA REMY ASANE | | ON FILE | | | | | | |
| DJANFAR ADINANI | | ON FILE | | | | | | |
| DJARWIS DEVAUX | | ON FILE | | | | | | |
| DJEBLI AMIN | | ON FILE | | | | | | |
| DJENEBA DJIKINE | | ON FILE | | | | | | |
| DJENNANE OTHMANE | | ON FILE | | | | | | |
| DJIBRIL BATCHILY | | ON FILE | | | | | | |
| DJIBRIL LU | | ON FILE | | | | | | |
| DJIBRIL NAO | | ON FILE | | | | | | |
| DJILALI GHEMMAZ | | ON FILE | | | | | | |
| DJILLALI YOUSFI | | ON FILE | | | | | | |
| DJIMASSAL XAVIER | | ON FILE | | | | | | |
| DJIMI FAYCAL | | ON FILE | | | | | | |
| DJORDJE GOLIC | | ON FILE | | | | | | |
| DMITRII EVSEEV | | ON FILE | | | | | | |
| DNIDANE JAMAL | | ON FILE | | | | | | |
| DOHAN BOSTON | | ON FILE | | | | | | |
| DOKES DAVID | | ON FILE | | | | | | |
| DOLORES LOPEZ LANDETE | | ON FILE | | | | | | |
| DOMINIC AUFFENBERG | | ON FILE | | | | | | |
| DOMINIC EL-JERARI | | ON FILE | | | | | | |
| DOMINIC SPRING | | ON FILE | | | | | | |
| DOMINIQUE BETILLE | | ON FILE | | | | | | |
| DOMINIQUE BORGES | | ON FILE | | | | | | |
| DOMINIQUE CHENG | | ON FILE | | | | | | |
| DOMINIQUE DOMENECH | | ON FILE | | | | | | |
| DOMINIQUE DOUCET | | ON FILE | | | | | | |
| DOMINIQUE DROUET | | ON FILE | | | | | | |
| DOMINIQUE DUCAILAR | | ON FILE | | | | | | |
| DOMINIQUE GIRBAL-JOSSE | | ON FILE | | | | | | |
| DOMINIQUE GONÇALVES GOMES | | ON FILE | | | | | | |
| DOMINIQUE JEAN-MARC BRODEAU | | ON FILE | | | | | | |
| DOMINIQUE LAURENCE FORGET | | ON FILE | | | | | | |
| DOMINIQUE LAVERGNE | | ON FILE | | | | | | |
| DOMINIQUE MASSON | | ON FILE | | | | | | |
| DOMINIQUE NGUYEN | | ON FILE | | | | | | |
| DOMINIQUE QUÉHEN | | ON FILE | | | | | | |
| DOMINIQUE ROL | | ON FILE | | | | | | |
| DOMINIQUE SAEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE SANCHEZ VELEZ | | ON FILE | | | | | | |
| DOMINIQUE SÉBASTIEN ANDRIAMANETSIARIVO RATREMA | | ON FILE | | | | | | |
| DOMINIQUE SUDRE | | ON FILE | | | | | | |
| DOMITILLE SUZANNE VILLEDIEU DE TORCY | | ON FILE | | | | | | |
| DOMITIN SERGE | | ON FILE | | | | | | |
| DON LOUIS ROSSI | | ON FILE | | | | | | |
| DONALD BROUWER | | ON FILE | | | | | | |
| DONALD CHARLEMAGNE | | ON FILE | | | | | | |
| DONALD SROUR | | ON FILE | | | | | | |
| DONATIEN DANIEL HUBERT BARRAUD | | ON FILE | | | | | | |
| DONATIN MATTHIEU | | ON FILE | | | | | | |
| DONCKERS LAURENT | | ON FILE | | | | | | |
| DONDU KOKÇU | | ON FILE | | | | | | |
| DONG MEI BU CALVET | | ON FILE | | | | | | |
| DONNY MATHIEU GAIL | | ON FILE | | | | | | |
| DONON OLIVIER | | ON FILE | | | | | | |
| DONOVAN BALZOLA | | ON FILE | | | | | | |
| DONOVAN BOUTINON | | ON FILE | | | | | | |
| DORDE PAVLOVIC | | ON FILE | | | | | | |
| DOREEN VIALA | | ON FILE | | | | | | |
| DORIAN ABADIE | | ON FILE | | | | | | |
| DORIAN BARDOUILLET | | ON FILE | | | | | | |
| DORIAN BASUYAU | | ON FILE | | | | | | |
| DORIAN BELHAJ | | ON FILE | | | | | | |
| DORIAN BLAIN | | ON FILE | | | | | | |
| DORIAN BLIGNY | | ON FILE | | | | | | |
| DORIAN BONNET | | ON FILE | | | | | | |
| DORIAN BORTOLOTTI | | ON FILE | | | | | | |
| DORIAN CHAPIRON | | ON FILE | | | | | | |
| DORIAN CHEVRIER | | ON FILE | | | | | | |
| DORIAN CHOUTEAU | | ON FILE | | | | | | |
| DORIAN COLLADO | | ON FILE | | | | | | |
| DORIAN CUBEDDU | | ON FILE | | | | | | |
| DORIAN DELGRANGE | | ON FILE | | | | | | |
| DORIAN DELU | | ON FILE | | | | | | |
| DORIAN DEROUSSEN | | ON FILE | | | | | | |
| DORIAN DOS SANTOS | | ON FILE | | | | | | |
| DORIAN FERRON | | ON FILE | | | | | | |
| DORIAN FRANCE | | ON FILE | | | | | | |
| DORIAN GERARD TEIXEIRA | | ON FILE | | | | | | |
| DORIAN GORIN | | ON FILE | | | | | | |
| DORIAN GUERAUD | | ON FILE | | | | | | |
| DORIAN GUYOT | | ON FILE | | | | | | |
| DORIAN LAVICE | | ON FILE | | | | | | |
| DORIAN MEDALLE | | ON FILE | | | | | | |
| DORIAN MORAND | | ON FILE | | | | | | |
| DORIAN OLIVE | | ON FILE | | | | | | |
| DORIAN PÉGUET | | ON FILE | | | | | | |
| DORIAN PENELON | | ON FILE | | | | | | |
| DORIAN PINEDA ROPERO | | ON FILE | | | | | | |
| DORIAN POIREY | | ON FILE | | | | | | |
| DORIAN POUMAY | | ON FILE | | | | | | |
| DORIAN RIGOLLET | | ON FILE | | | | | | |
| DORIAN ROCHER | | ON FILE | | | | | | |
| DORIAN SABO | | ON FILE | | | | | | |
| DORIAN SANCHEZ | | ON FILE | | | | | | |
| DORIAN STRBAC | | ON FILE | | | | | | |
| DORIAN SUMAN | | ON FILE | | | | | | |
| DORIAN TCHEFRANOFF | | ON FILE | | | | | | |
| DORIAN TOME | | ON FILE | | | | | | |
| DORIAN TRUQUEZ | | ON FILE | | | | | | |
| DORIAN VINCILEONI | | ON FILE | | | | | | |
| DORINE LORRIN | | ON FILE | | | | | | |
| DORLEAC CYRIL | | ON FILE | | | | | | |
| DOROTHÉE LASZLO | | ON FILE | | | | | | |
| DOROTHEE PHILIPPIN | | ON FILE | | | | | | |
| DORYAN LIEGARD | | ON FILE | | | | | | |
| DORYANN DE ALMEIDA ALLAM | | ON FILE | | | | | | |
| DOUBLECOURT BENJAMIN | | ON FILE | | | | | | |
| DOUGLAS BERTHE | | ON FILE | | | | | | |
| DOUIEB ARNAUD | | ON FILE | | | | | | |
| DOULGA NAINY | | ON FILE | | | | | | |
| DOUNIA NASSIK | | ON FILE | | | | | | |
| DOYEN RAPHAËL | | ON FILE | | | | | | |
| DRAGOTA MIHAI | | ON FILE | | | | | | |
| DRASKO DJUROVIC | | ON FILE | | | | | | |
| DRASKO DUROVIC | | ON FILE | | | | | | |
| DRENWAL GILBERT | | ON FILE | | | | | | |
| DRIEBEEK ERIC JAN | | ON FILE | | | | | | |
| DRIGUET MARTIAL | | ON FILE | | | | | | |
| DRISS ALAOUI DRAI | | ON FILE | | | | | | |
| DRISS ANOUN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRISS BENSAOUD | | ON FILE | | | | | | |
| DRISS HANOUNE | | ON FILE | | | | | | |
| DRISS SAIBI | | ON FILE | | | | | | |
| DRIUTTI GAEL | | ON FILE | | | | | | |
| DROUARD QUENTIN | | ON FILE | | | | | | |
| DRU MARTIN | | ON FILE | | | | | | |
| DRUV GHURBURRUN | | ON FILE | | | | | | |
| DRYSS AMARA | | ON FILE | | | | | | |
| DUBOIS JEAN PHILIPPE | | ON FILE | | | | | | |
| DUBOIS RYAN | | ON FILE | | | | | | |
| DUBOURDIEU BENJAMIN | | ON FILE | | | | | | |
| DUBOURG JULES | | ON FILE | | | | | | |
| DUC TAI LE | | ON FILE | | | | | | |
| DUC THANG NGUYEN | | ON FILE | | | | | | |
| DUCHENE LAURENT | | ON FILE | | | | | | |
| DUCHÊNE PHILIPPE | | ON FILE | | | | | | |
| DUCRET JULIEN | | ON FILE | | | | | | |
| DUCROT CYRILLE | | ON FILE | | | | | | |
| DUDYNCZAK LOIC | | ON FILE | | | | | | |
| DUFOUR STEEVEN | | ON FILE | | | | | | |
| DUJARDIN CHRISTOPHE | | ON FILE | | | | | | |
| DÚLIO ROQUE ALVES | | ON FILE | | | | | | |
| DUMONT TANGUY | | ON FILE | | | | | | |
| DUNCAN ASHWORTH | | ON FILE | | | | | | |
| DUNCAN DE BEER | | ON FILE | | | | | | |
| DUNCAN DELORME | | ON FILE | | | | | | |
| DUNCAN LACOSTE | | ON FILE | | | | | | |
| DUNOYER PIERRE-ANTOINE | | ON FILE | | | | | | |
| DUPONT LIONEL | | ON FILE | | | | | | |
| DUPUIS KARINE | | ON FILE | | | | | | |
| DUQUESNE ROMAIN | | ON FILE | | | | | | |
| DURGA HOLZHAUSER | | ON FILE | | | | | | |
| DURIVAULT FRANCOIS | | ON FILE | | | | | | |
| DUTHEL VICTOR | | ON FILE | | | | | | |
| DUTRION AURELIEN | | ON FILE | | | | | | |
| DUVAUX JEAN-PIERRE | | ON FILE | | | | | | |
| DUVIGNERES BRUNO | | ON FILE | | | | | | |
| DUWYN ADAM | | ON FILE | | | | | | |
| DUY BUI | | ON FILE | | | | | | |
| DUY NGHIA TRAN | | ON FILE | | | | | | |
| DYLAN AMBERGER | | ON FILE | | | | | | |
| DYLAN BARON | | ON FILE | | | | | | |
| DYLAN BARRERA | | ON FILE | | | | | | |
| DYLAN BISSON | | ON FILE | | | | | | |
| DYLAN BRAET | | ON FILE | | | | | | |
| DYLAN CORGAS | | ON FILE | | | | | | |
| DYLAN DE NASCIMENTO | | ON FILE | | | | | | |
| DYLAN DELMA | | ON FILE | | | | | | |
| DYLAN DUPOIRON | | ON FILE | | | | | | |
| DYLAN ESTEVES | | ON FILE | | | | | | |
| DYLAN FABBRI | | ON FILE | | | | | | |
| DYLAN GALTÈS | | ON FILE | | | | | | |
| DYLAN HASAN KOKCU | | ON FILE | | | | | | |
| DYLAN HOAREAU | | ON FILE | | | | | | |
| DYLAN LACÔME | | ON FILE | | | | | | |
| DYLAN LOUVET | | ON FILE | | | | | | |
| DYLAN MADRIERES | | ON FILE | | | | | | |
| DYLAN MONROC | | ON FILE | | | | | | |
| DYLAN PASCAL | | ON FILE | | | | | | |
| DYLAN PERROIS | | ON FILE | | | | | | |
| DYLAN PINEAUD | | ON FILE | | | | | | |
| DYLAN PITAVAL | | ON FILE | | | | | | |
| DYLAN RIBA | | ON FILE | | | | | | |
| DYLAN ROBICHON | | ON FILE | | | | | | |
| DYLAN SAINT-GERMAIN | | ON FILE | | | | | | |
| DYLAN SARRON | | ON FILE | | | | | | |
| DYLAN SCHWALLER | | ON FILE | | | | | | |
| DYLAN TENTEN | | ON FILE | | | | | | |
| DYLAN THÉOPHILE | | ON FILE | | | | | | |
| DYLAN TOMKINS | | ON FILE | | | | | | |
| DYLAN VAZQUEZ | | ON FILE | | | | | | |
| DYLAN VIALA | | ON FILE | | | | | | |
| DYLAN VICAUD | | ON FILE | | | | | | |
| DZOAN NGUYEN TRAN | | ON FILE | | | | | | |
| E.U.R.L CLIC OK | | ON FILE | | | | | | |
| EBANDA SCHÄFER | | ON FILE | | | | | | |
| ECH CHAAB STÉPHANE | | ON FILE | | | | | | |
| EDDIE BERNARD LAURY | | ON FILE | | | | | | |
| EDDIE CLAVEL | | ON FILE | | | | | | |
| EDDIE PERROTIN | | ON FILE | | | | | | |
| EDDY AUDREN | | ON FILE | | | | | | |
| EDDY BELAZZOUG | | ON FILE | | | | | | |
| EDDY BOURGEOIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDDY BOUZAIANE | | ON FILE | | | | | | |
| EDDY GAETAN SESS | | ON FILE | | | | | | |
| EDDY GASSO | | ON FILE | | | | | | |
| EDDY GHODBANE | | ON FILE | | | | | | |
| EDDY HENNOUF | | ON FILE | | | | | | |
| EDDY PINSARD | | ON FILE | | | | | | |
| EDDY SERRANO | | ON FILE | | | | | | |
| EDDY THOMAS | | ON FILE | | | | | | |
| EDDY VELLA | | ON FILE | | | | | | |
| EDDY YOUSSEF | | ON FILE | | | | | | |
| EDEN CHALUMEAU | | ON FILE | | | | | | |
| EDENN TOUITOU | | ON FILE | | | | | | |
| EDET LOIC | | ON FILE | | | | | | |
| EDGAR JOSEPH CLAUDE BIZEL | | ON FILE | | | | | | |
| EDGAR LOU NICO MUNRO | | ON FILE | | | | | | |
| EDGAR MEUNIER DUPERRAY | | ON FILE | | | | | | |
| EDGAR PEIXOTO | | ON FILE | | | | | | |
| EDIN HADZIC | | ON FILE | | | | | | |
| EDIN LUCAS | | ON FILE | | | | | | |
| EDITH SOANJARA | | ON FILE | | | | | | |
| EDMOND BLAISE | | ON FILE | | | | | | |
| EDMOND JEAN ERICK DIJOUX | | ON FILE | | | | | | |
| EDMOND LEJARS | | ON FILE | | | | | | |
| EDOUARD ANDRE | | ON FILE | | | | | | |
| EDOUARD BICHART | | ON FILE | | | | | | |
| EDOUARD BRUN | | ON FILE | | | | | | |
| EDOUARD CAISSON | | ON FILE | | | | | | |
| EDOUARD CARPENTIER DE CHANGY | | ON FILE | | | | | | |
| EDOUARD CHASTELAND | | ON FILE | | | | | | |
| EDOUARD CHENG | | ON FILE | | | | | | |
| EDOUARD DADER | | ON FILE | | | | | | |
| EDOUARD DUFOUR | | ON FILE | | | | | | |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | | ON FILE | | | | | | |
| EDOUARD FARIA | | ON FILE | | | | | | |
| EDOUARD FAUSSOU | | ON FILE | | | | | | |
| EDOUARD FRAISSINET | | ON FILE | | | | | | |
| EDOUARD GOMMIER | | ON FILE | | | | | | |
| EDOUARD JEAN DAVID BINCHET | | ON FILE | | | | | | |
| EDOUARD KINI | | ON FILE | | | | | | |
| EDOUARD KULICHENSKI | | ON FILE | | | | | | |
| EDOUARD LAMBERT | | ON FILE | | | | | | |
| EDOUARD LAMOINE | | ON FILE | | | | | | |
| EDOUARD LAPOUJADE | | ON FILE | | | | | | |
| EDOUARD LECLERCQ | | ON FILE | | | | | | |
| EDOUARD MATHIEU | | ON FILE | | | | | | |
| EDOUARD NGUON | | ON FILE | | | | | | |
| EDOUARD PASCAL MARIE ROBIN | | ON FILE | | | | | | |
| EDOUARD POUPA | | ON FILE | | | | | | |
| EDOUARD RANDU | | ON FILE | | | | | | |
| EDOUARD ROUBAUD | | ON FILE | | | | | | |
| EDOUARD RUOL | | ON FILE | | | | | | |
| EDOUARD SUZEAU | | ON FILE | | | | | | |
| EDOUARD THOMAS | | ON FILE | | | | | | |
| EDOUARD TIEM | | ON FILE | | | | | | |
| EDOUARD VIGUIER | | ON FILE | | | | | | |
| EDOUARDOS KARAVAKIS | | ON FILE | | | | | | |
| EDRIS FELIX | | ON FILE | | | | | | |
| EDSON PORTE | | ON FILE | | | | | | |
| EDUARDO ANDRES AEDO | | ON FILE | | | | | | |
| EDUARDO GONCALVES | | ON FILE | | | | | | |
| EDUARDO GROSSMANN | | ON FILE | | | | | | |
| EDUARDO ORGAZ | | ON FILE | | | | | | |
| EDUNGU AHOKA | | ON FILE | | | | | | |
| EDWARDS LUDOVIC | | ON FILE | | | | | | |
| EDWIGE MANCON | | ON FILE | | | | | | |
| EDWIGE VUILLERMOZ | | ON FILE | | | | | | |
| EDWIN BRINGTOWN | | ON FILE | | | | | | |
| EDWIN OLLIVIER | | ON FILE | | | | | | |
| EDWIN REYNALD YAOVI MENSAH | | ON FILE | | | | | | |
| EGAN STEINBAUER | | ON FILE | | | | | | |
| EHOUAN AYENON | | ON FILE | | | | | | |
| EKATERINA KOLESNIKOVA | | ON FILE | | | | | | |
| EKOUE KELLY AMEGNINOU | | ON FILE | | | | | | |
| EKOUE SYLVAIN AMAH | | ON FILE | | | | | | |
| EL ASRIHI MOHAMMED | | ON FILE | | | | | | |
| EL BERGUI ILYASSE | | ON FILE | | | | | | |
| EL BOUAABIDI BOULARAS | | ON FILE | | | | | | |
| EL BOUHOUTI ADAME | | ON FILE | | | | | | |
| EL HAD BEN ZIZA | | ON FILE | | | | | | |
| EL HASSEN ID BELYAZID | | ON FILE | | | | | | |
| ELENA LI | | ON FILE | | | | | | |
| ELENA RETOURNE | | ON FILE | | | | | | |
| ELÉONORE LARUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELI HARTENBURG | | ON FILE | | | | | | |
| ELIAN DJIONNE | | ON FILE | | | | | | |
| ELIAS CHOUIYEKH | | ON FILE | | | | | | |
| ELIAS GACEM | | ON FILE | | | | | | |
| ELIAS MARTINS | | ON FILE | | | | | | |
| ELIAS SEDIKI | | ON FILE | | | | | | |
| ELIAS TAIEB | | ON FILE | | | | | | |
| ELIE BITAR | | ON FILE | | | | | | |
| ELIE BLOCH | | ON FILE | | | | | | |
| ELIE BRZEZINSKI | | ON FILE | | | | | | |
| ELIE CHARRIER | | ON FILE | | | | | | |
| ELIE EL AZZI | | ON FILE | | | | | | |
| ELIE EL RASSI | | ON FILE | | | | | | |
| ELIE HABIB | | ON FILE | | | | | | |
| ELIE JOSEPH ZANA | | ON FILE | | | | | | |
| ELIE MAGELLA | | ON FILE | | | | | | |
| ELIE MATHIS | | ON FILE | | | | | | |
| ELIE ZANATTA | | ON FILE | | | | | | |
| ELIES CHARLES GUILLEMIN | | ON FILE | | | | | | |
| ELIÈS SOUCI | | ON FILE | | | | | | |
| ELIO YAHCHOUCHI | | ON FILE | | | | | | |
| ELIOT ALILI | | ON FILE | | | | | | |
| ELIOT BRUN | | ON FILE | | | | | | |
| ELIOT LEE | | ON FILE | | | | | | |
| ELIOT MAURICE | | ON FILE | | | | | | |
| ELIOTT BIOTTEAU | | ON FILE | | | | | | |
| ELIOTT CAYLA | | ON FILE | | | | | | |
| ELIOTT COTI | | ON FILE | | | | | | |
| ELIOTT DAUFFY | | ON FILE | | | | | | |
| ELIOTT DECRETON | | ON FILE | | | | | | |
| ELIOTT GODET | | ON FILE | | | | | | |
| ELIOTT HERGAT | | ON FILE | | | | | | |
| ELIOTT PESNEL | | ON FILE | | | | | | |
| ELIOTT VINCENT | | ON FILE | | | | | | |
| ELISA ANTONIA ORTEGA | | ON FILE | | | | | | |
| ELISA BEATRIZ PINTO NEVES | | ON FILE | | | | | | |
| ELISA DUTHEIL | | ON FILE | | | | | | |
| ELISA MADELMONT | | ON FILE | | | | | | |
| ELISABETH AROLES USAGE GARCIA | | ON FILE | | | | | | |
| ELISABETH DE SEIGNEUR | | ON FILE | | | | | | |
| ELISABETH HÉNOCQUE | | ON FILE | | | | | | |
| ELISABETH QUINTAR | | ON FILE | | | | | | |
| ELISABETH WEHRMEIJER | | ON FILE | | | | | | |
| ELISE GAILLARD | | ON FILE | | | | | | |
| ELISE LEGER | | ON FILE | | | | | | |
| ELIZA AVCI | | ON FILE | | | | | | |
| ELIZA LEE | | ON FILE | | | | | | |
| ELLIOT CLERICE | | ON FILE | | | | | | |
| ELLIOT DUFETELLE | | ON FILE | | | | | | |
| ELLIOTT ANDRIEUX | | ON FILE | | | | | | |
| ELLIOTT GABISON | | ON FILE | | | | | | |
| ELLIOTT VENESSY | | ON FILE | | | | | | |
| ELNAZ LECOURTOIS | | ON FILE | | | | | | |
| ELODIE ANGER | | ON FILE | | | | | | |
| ELODIE AUMONT | | ON FILE | | | | | | |
| ELODIE BORDAGE | | ON FILE | | | | | | |
| ELODIE FEDIERE | | ON FILE | | | | | | |
| ELODIE JEANNOT | | ON FILE | | | | | | |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | | ON FILE | | | | | | |
| ELODIE MARETTA | | ON FILE | | | | | | |
| ELODIE RAYNAUD | | ON FILE | | | | | | |
| ELODIE RIVIÈRE | | ON FILE | | | | | | |
| ELODIE SAGNET | | ON FILE | | | | | | |
| ELODY UNQUERA | | ON FILE | | | | | | |
| ELOI JAILLANT | | ON FILE | | | | | | |
| ELOI PERRIN | | ON FILE | | | | | | |
| ELOI REBOUISSOU | | ON FILE | | | | | | |
| ELOIC DOUZIECH | | ON FILE | | | | | | |
| ELOÏS BELAHADY | | ON FILE | | | | | | |
| ELOÏSE FAURE | | ON FILE | | | | | | |
| ELOUAN CORRE | | ON FILE | | | | | | |
| ELOUAN JOUVIN | | ON FILE | | | | | | |
| ELRIC COËTMEUR | | ON FILE | | | | | | |
| ELSA POCORULL | | ON FILE | | | | | | |
| ELVIS ATTISSOU | | ON FILE | | | | | | |
| ELVIS DELORT | | ON FILE | | | | | | |
| ELVIS SARRAZIN | | ON FILE | | | | | | |
| ELWIN BERRAR | | ON FILE | | | | | | |
| ELYES MAKHLOUF | | ON FILE | | | | | | |
| EMAIN GEOFFROY | | ON FILE | | | | | | |
| EMELINE BOURGOGNE | | ON FILE | | | | | | |
| EMELYNE SIUDMAK | | ON FILE | | | | | | |
| EMERIC BLUMBERGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMERIC BOIVIN | | ON FILE | | | | | | |
| EMERIC DE MONTEVILLE | | ON FILE | | | | | | |
| EMERIC LE BALLEUR | | ON FILE | | | | | | |
| EMERIC PILLION | | ON FILE | | | | | | |
| EMERICK ANTHONY RIGAUD | | ON FILE | | | | | | |
| EMERICK NICOLAS EMMANUEL BASSET | | ON FILE | | | | | | |
| EMERICK PICORIT | | ON FILE | | | | | | |
| EMERY CHOUX BEAUREGARD | | ON FILE | | | | | | |
| EMIE DERAL | | ON FILE | | | | | | |
| EMILE GUILLAUME | | ON FILE | | | | | | |
| EMILE MOIREAU | | ON FILE | | | | | | |
| ÉMILE NTARI NDALA | | ON FILE | | | | | | |
| EMILE ROCHET | | ON FILE | | | | | | |
| EMILIA DA SILVA | | ON FILE | | | | | | |
| EMILIA ILIE | | ON FILE | | | | | | |
| EMILIE ANDRADE | | ON FILE | | | | | | |
| ÉMILIE AUGUSTE | | ON FILE | | | | | | |
| EMILIE BLOINO | | ON FILE | | | | | | |
| EMILIE BONNAY | | ON FILE | | | | | | |
| EMILIE CASTILLON | | ON FILE | | | | | | |
| EMILIE COMPIGNIE | | ON FILE | | | | | | |
| ÉMILIE DAMOISEAU | | ON FILE | | | | | | |
| EMILIE DELENTE | | ON FILE | | | | | | |
| EMILIE GAUDIERE | | ON FILE | | | | | | |
| EMILIE GENVO | | ON FILE | | | | | | |
| EMILIE LOBOS | | ON FILE | | | | | | |
| EMILIE LOMBOIS | | ON FILE | | | | | | |
| ÉMILIE MATHIS | | ON FILE | | | | | | |
| EMILIE NOYER | | ON FILE | | | | | | |
| EMILIE PARIGAUX | | ON FILE | | | | | | |
| EMILIE SORRENTINO | | ON FILE | | | | | | |
| EMILIE TERCHANI | | ON FILE | | | | | | |
| EMILIE TROMPAT | | ON FILE | | | | | | |
| EMILIE VOLPILIERE | | ON FILE | | | | | | |
| EMILIE WALASZCZYK | | ON FILE | | | | | | |
| EMILIEN ARMANDON | | ON FILE | | | | | | |
| EMILIEN AUER | | ON FILE | | | | | | |
| EMILIEN BEAUDREY | | ON FILE | | | | | | |
| ÉMILIEN BINAUX | | ON FILE | | | | | | |
| EMILIEN EL IBRAHIMI | | ON FILE | | | | | | |
| EMILIEN GAIGNETTE | | ON FILE | | | | | | |
| EMILIEN GARDEUR | | ON FILE | | | | | | |
| EMILIEN RENE LAVIGUERIE | | ON FILE | | | | | | |
| EMILIEN THEVENIN | | ON FILE | | | | | | |
| EMILIEN TRIOULAIRE | | ON FILE | | | | | | |
| EMILIO BOUZAMONDO | | ON FILE | | | | | | |
| EMILY ROSE DALLARA | | ON FILE | | | | | | |
| EMMA COHEN | | ON FILE | | | | | | |
| EMMA COULON | | ON FILE | | | | | | |
| EMMA COURRET | | ON FILE | | | | | | |
| EMMA MELEY | | ON FILE | | | | | | |
| EMMA PERRET | | ON FILE | | | | | | |
| EMMA STILL | | ON FILE | | | | | | |
| EMMANOUIL SERAFEIMIDIS | | ON FILE | | | | | | |
| EMMANUEL ALLIOUX | | ON FILE | | | | | | |
| EMMANUEL BASTIDE | | ON FILE | | | | | | |
| EMMANUEL BAYSE | | ON FILE | | | | | | |
| EMMANUEL BECU | | ON FILE | | | | | | |
| EMMANUEL BEGEREM | | ON FILE | | | | | | |
| EMMANUEL BLAMONT | | ON FILE | | | | | | |
| EMMANUEL BODENNEC | | ON FILE | | | | | | |
| EMMANUEL BRISSON | | ON FILE | | | | | | |
| EMMANUEL CAILLIBOTTE | | ON FILE | | | | | | |
| EMMANUEL CALLUAUD | | ON FILE | | | | | | |
| EMMANUEL CARIN-NOCAUDIE | | ON FILE | | | | | | |
| EMMANUEL CHARON | | ON FILE | | | | | | |
| EMMANUEL CHERIERE | | ON FILE | | | | | | |
| EMMANUEL CLAUDE MARIE BOUTTE | | ON FILE | | | | | | |
| EMMANUEL COGNET-MORENO | | ON FILE | | | | | | |
| EMMANUEL COURTIAUD | | ON FILE | | | | | | |
| EMMANUEL DA FONSECA | | ON FILE | | | | | | |
| EMMANUEL DAMOUR | | ON FILE | | | | | | |
| EMMANUEL DAVID | | ON FILE | | | | | | |
| EMMANUEL DESARMEAUX | | ON FILE | | | | | | |
| EMMANUEL DEVIENNE | | ON FILE | | | | | | |
| EMMANUEL DI ROSA | | ON FILE | | | | | | |
| EMMANUEL DIDAT | | ON FILE | | | | | | |
| EMMANUEL DIXNEUF | | ON FILE | | | | | | |
| EMMANUEL DORSO | | ON FILE | | | | | | |
| EMMANUEL DRUET | | ON FILE | | | | | | |
| EMMANUEL FAROUX | | ON FILE | | | | | | |
| EMMANUEL FAVERGER | | ON FILE | | | | | | |
| EMMANUEL FELICITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL FLOCQUET | | ON FILE | | | | | | |
| EMMANUEL FOREST | | ON FILE | | | | | | |
| EMMANUEL FORÊT | | ON FILE | | | | | | |
| EMMANUEL FOY | | ON FILE | | | | | | |
| EMMANUEL GODFROY | | ON FILE | | | | | | |
| EMMANUEL GOMEZ | | ON FILE | | | | | | |
| EMMANUEL GUILLO | | ON FILE | | | | | | |
| EMMANUEL GUILLOTEAU | | ON FILE | | | | | | |
| EMMANUEL HIBLOT | | ON FILE | | | | | | |
| EMMANUEL JAN | | ON FILE | | | | | | |
| EMMANUEL KERNEL | | ON FILE | | | | | | |
| EMMANUEL KUNSTLER | | ON FILE | | | | | | |
| EMMANUEL LAFONT | | ON FILE | | | | | | |
| EMMANUEL LAZARO | | ON FILE | | | | | | |
| EMMANUEL LENJOINT | | ON FILE | | | | | | |
| EMMANUEL LEOUE NGOKO | | ON FILE | | | | | | |
| EMMANUEL LUTAUD | | ON FILE | | | | | | |
| EMMANUEL MALINGE | | ON FILE | | | | | | |
| EMMANUEL MARCY | | ON FILE | | | | | | |
| EMMANUEL MENDES | | ON FILE | | | | | | |
| EMMANUEL MICAS | | ON FILE | | | | | | |
| EMMANUEL MICHAEL NOUDJOUKOUANG | | ON FILE | | | | | | |
| EMMANUEL MIGUET | | ON FILE | | | | | | |
| EMMANUEL MOLINELLI | | ON FILE | | | | | | |
| EMMANUEL MORAND | | ON FILE | | | | | | |
| EMMANUEL NICOLLET | | ON FILE | | | | | | |
| EMMANUEL NOARI | | ON FILE | | | | | | |
| EMMANUEL PERRET | | ON FILE | | | | | | |
| EMMANUEL POLONI | | ON FILE | | | | | | |
| EMMANUEL POUPA | | ON FILE | | | | | | |
| EMMANUEL QUEMENER | | ON FILE | | | | | | |
| EMMANUEL QUEMERAIS | | ON FILE | | | | | | |
| EMMANUEL QUENTRIC | | ON FILE | | | | | | |
| EMMANUEL RISLER | | ON FILE | | | | | | |
| EMMANUEL ROBERT REGIS BENAND | | ON FILE | | | | | | |
| EMMANUEL SACRE | | ON FILE | | | | | | |
| EMMANUEL SCHRÖDER | | ON FILE | | | | | | |
| EMMANUEL SCHWARTZMANN | | ON FILE | | | | | | |
| EMMANUEL TAMINE | | ON FILE | | | | | | |
| EMMANUEL TESTE | | ON FILE | | | | | | |
| EMMANUEL TEYSSIER | | ON FILE | | | | | | |
| EMMANUEL THIERY | | ON FILE | | | | | | |
| EMMANUEL UWADIALE | | ON FILE | | | | | | |
| EMMANUEL VERRON | | ON FILE | | | | | | |
| EMMANUEL VILLIÈRE | | ON FILE | | | | | | |
| EMMANUELLE BEZIER | | ON FILE | | | | | | |
| EMMANUELLE MARIE MARCHAL | | ON FILE | | | | | | |
| EMMANUELLE MION | | ON FILE | | | | | | |
| EMMANUELLE PRAT | | ON FILE | | | | | | |
| EMMANUELLE REYNIERS | | ON FILE | | | | | | |
| EMMANUELLE SIOU | | ON FILE | | | | | | |
| EMRE BALIKEL | | ON FILE | | | | | | |
| EMRE BOLAT | | ON FILE | | | | | | |
| EMRE KELES | | ON FILE | | | | | | |
| ENDRES SÉBASTIEN | | ON FILE | | | | | | |
| ENEKO BEN OUAGHRAM | | ON FILE | | | | | | |
| ENES SUMENOGLU | | ON FILE | | | | | | |
| ENESCAN KUBILAY OZBEL | | ON FILE | | | | | | |
| ENGUERRAND BOUSSEMART | | ON FILE | | | | | | |
| ENGUERRAND DAGALLIER | | ON FILE | | | | | | |
| ENGUERRAND JOLY | | ON FILE | | | | | | |
| ENGUERRAND PINOT | | ON FILE | | | | | | |
| ENIS DAAGI | | ON FILE | | | | | | |
| ENKHSARUUL JAMIYAN | | ON FILE | | | | | | |
| ENNA OSORIO MONTEMAYOR CALUT | | ON FILE | | | | | | |
| ENRICO JEAN ANOUAR AGUS KUSWARA | | ON FILE | | | | | | |
| ENRIQUE ESCOBEDO OSORIO | | ON FILE | | | | | | |
| ENVER HILIC | | ON FILE | | | | | | |
| ENZO AGOB | | ON FILE | | | | | | |
| ENZO BADULLI-ROUSSEAU | | ON FILE | | | | | | |
| ENZO BARON | | ON FILE | | | | | | |
| ENZO BELHAIRE | | ON FILE | | | | | | |
| ENZO BERNARD | | ON FILE | | | | | | |
| ENZO BOMPAS | | ON FILE | | | | | | |
| ENZO BOTINELLY | | ON FILE | | | | | | |
| ENZO CHANTEREAULT | | ON FILE | | | | | | |
| ENZO CLEMENT | | ON FILE | | | | | | |
| ENZO D'ADDERIO | | ON FILE | | | | | | |
| ENZO DELOMPRÉ | | ON FILE | | | | | | |
| ENZO DRIANO | | ON FILE | | | | | | |
| ENZO DUBOIS | | ON FILE | | | | | | |
| ENZO ESPINASSE | | ON FILE | | | | | | |
| ENZO FUCHS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENZO GAUBEN | | ON FILE | | | | | | |
| ENZO GAUTIER | | ON FILE | | | | | | |
| ENZO GOYER | | ON FILE | | | | | | |
| ENZO HALLOT | | ON FILE | | | | | | |
| ENZO KIMPESA | | ON FILE | | | | | | |
| ENZO LE PELVÉ | | ON FILE | | | | | | |
| ENZO LEBOUCHER | | ON FILE | | | | | | |
| ENZO LEON CHEVEE | | ON FILE | | | | | | |
| ENZO LISBOA | | ON FILE | | | | | | |
| ENZO MERAMRIA | | ON FILE | | | | | | |
| ENZO PACAUD | | ON FILE | | | | | | |
| ENZO PAOLI | | ON FILE | | | | | | |
| ENZO REVAUX | | ON FILE | | | | | | |
| ENZO RUBY | | ON FILE | | | | | | |
| ENZO STOR | | ON FILE | | | | | | |
| ENZO ZAMOUCHE | | ON FILE | | | | | | |
| EPHREM ETECHA | | ON FILE | | | | | | |
| ERCAN BALIKEL | | ON FILE | | | | | | |
| ÉRIC - GEORGES MICHAS | | ON FILE | | | | | | |
| ERIC ABAD | | ON FILE | | | | | | |
| ERIC ALAIN PATRICE COURBES | | ON FILE | | | | | | |
| ERIC ARCZYNSKI | | ON FILE | | | | | | |
| ERIC BADUEL | | ON FILE | | | | | | |
| ERIC BAYLET | | ON FILE | | | | | | |
| ERIC BECKENDORF | | ON FILE | | | | | | |
| ERIC BÉNARD | | ON FILE | | | | | | |
| ERIC BERTOUT | | ON FILE | | | | | | |
| ERIC BISMUTH | | ON FILE | | | | | | |
| ERIC BOT | | ON FILE | | | | | | |
| ERIC BOULOUMIÉ | | ON FILE | | | | | | |
| ERIC BOURA | | ON FILE | | | | | | |
| ERIC BOURDIN | | ON FILE | | | | | | |
| ERIC BOURDON | | ON FILE | | | | | | |
| ERIC BOUTIN | | ON FILE | | | | | | |
| ERIC BRACALI | | ON FILE | | | | | | |
| ERIC BROCHERIE | | ON FILE | | | | | | |
| ERIC CHAMOIS | | ON FILE | | | | | | |
| ERIC CHAPELET | | ON FILE | | | | | | |
| ERIC CHARLES BAESA | | ON FILE | | | | | | |
| ERIC CHENG | | ON FILE | | | | | | |
| ERIC CHRISTIAN ANDRE BOULOUMIE | | ON FILE | | | | | | |
| ERIC COEUR | | ON FILE | | | | | | |
| ERIC CRICHTON | | ON FILE | | | | | | |
| ERIC DAMBRINE | | ON FILE | | | | | | |
| ERIC DELANGHE | | ON FILE | | | | | | |
| ERIC DELAYGUE | | ON FILE | | | | | | |
| ERIC DÍAS DA SILVA | | ON FILE | | | | | | |
| ERIC DINMAHOMED | | ON FILE | | | | | | |
| ERIC DULAU | | ON FILE | | | | | | |
| ERIC DUMONT | | ON FILE | | | | | | |
| ÉRIC DUTHEIL | | ON FILE | | | | | | |
| ERIC DUTILLEUL | | ON FILE | | | | | | |
| ERIC FARINA | | ON FILE | | | | | | |
| ERIC FARRIS | | ON FILE | | | | | | |
| ÉRIC FOURRIER | | ON FILE | | | | | | |
| ERIC FROMAGET | | ON FILE | | | | | | |
| ERIC GIMENEZ | | ON FILE | | | | | | |
| ERIC GIRAULT | | ON FILE | | | | | | |
| ERIC GOURLAIN | | ON FILE | | | | | | |
| ERIC GRIMAUD | | ON FILE | | | | | | |
| ERIC GUISTI | | ON FILE | | | | | | |
| ERIC HAMON | | ON FILE | | | | | | |
| ERIC HEINRICH | | ON FILE | | | | | | |
| ERIC HENRION | | ON FILE | | | | | | |
| ERIC ISRAEL | | ON FILE | | | | | | |
| ERIC JANNEAU | | ON FILE | | | | | | |
| ERIC JEAN MARIE BOUYER | | ON FILE | | | | | | |
| ERIC JEANNET | | ON FILE | | | | | | |
| ÉRIC LAÏ | | ON FILE | | | | | | |
| ERIC LALAGUNA | | ON FILE | | | | | | |
| ERIC LAMM | | ON FILE | | | | | | |
| ERIC LAO | | ON FILE | | | | | | |
| ERIC LE BRUSTIEC | | ON FILE | | | | | | |
| ERIC LEPETIT | | ON FILE | | | | | | |
| ERIC LINDEMANN | | ON FILE | | | | | | |
| ERIC LORGE | | ON FILE | | | | | | |
| ERIC LOY | | ON FILE | | | | | | |
| ERIC MARIE DAVID ROULLET | | ON FILE | | | | | | |
| ERIC MARTIN | | ON FILE | | | | | | |
| ERIC MARTINY | | ON FILE | | | | | | |
| ERIC MAS-CHAMBON | | ON FILE | | | | | | |
| ERIC MASTROBATTISTA | | ON FILE | | | | | | |
| ERIC MBIYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC MESSANA | | ON FILE | | | | | | |
| ERIC MIOSSEC | | ON FILE | | | | | | |
| ERIC MOURGUES | | ON FILE | | | | | | |
| ERIC MURET | | ON FILE | | | | | | |
| ERIC NIÑO | | ON FILE | | | | | | |
| ERIC ORIOL | | ON FILE | | | | | | |
| ERIC PANETTA | | ON FILE | | | | | | |
| ERIC PASCAL SIMON | | ON FILE | | | | | | |
| ERIC PÉRU | | ON FILE | | | | | | |
| ERIC PIERRE AZOT | | ON FILE | | | | | | |
| ERIC PIERRE NORBERT MENA | | ON FILE | | | | | | |
| ERIC POULAIN | | ON FILE | | | | | | |
| ERIC RAYNAL | | ON FILE | | | | | | |
| ERIC REIBEL | | ON FILE | | | | | | |
| ERIC RENAULT | | ON FILE | | | | | | |
| ERIC ROBERT | | ON FILE | | | | | | |
| ERIC ROUSSILLON | | ON FILE | | | | | | |
| ERIC SAUVAN | | ON FILE | | | | | | |
| ERIC SERRE | | ON FILE | | | | | | |
| ERIC STEPHANE JEROME GAGNAT | | ON FILE | | | | | | |
| ERIC STOCLET | | ON FILE | | | | | | |
| ERIC TAING | | ON FILE | | | | | | |
| ERIC TALBOT | | ON FILE | | | | | | |
| ERIC TE | | ON FILE | | | | | | |
| ERIC TEYSSIER | | ON FILE | | | | | | |
| ERIC THAI | | ON FILE | | | | | | |
| ERIC TURBIEZ | | ON FILE | | | | | | |
| ERIC VAILLANT | | ON FILE | | | | | | |
| ERIC VEIRAS | | ON FILE | | | | | | |
| ERIC VERONESE | | ON FILE | | | | | | |
| ERIC VIALA | | ON FILE | | | | | | |
| ERIC VIDAL | | ON FILE | | | | | | |
| ERIC WOLF | | ON FILE | | | | | | |
| ERIC ZINGRAFF | | ON FILE | | | | | | |
| ERICK PESSOA | | ON FILE | | | | | | |
| ERIKA DOSSET | | ON FILE | | | | | | |
| ERIKA MUSIO | | ON FILE | | | | | | |
| ERNEST EBOUEM | | ON FILE | | | | | | |
| ERNEST PASCAL | | ON FILE | | | | | | |
| ERNEST TRAN | | ON FILE | | | | | | |
| ERNO IVAN PAULINYI-JUNIOR | | ON FILE | | | | | | |
| ERNOTTE MARIE | | ON FILE | | | | | | |
| EROGLU NADIR | | ON FILE | | | | | | |
| EROL IDRIZI | | ON FILE | | | | | | |
| EROL PARMAKSIZ | | ON FILE | | | | | | |
| EROS LUCE | | ON FILE | | | | | | |
| ERRIN LYROID | | ON FILE | | | | | | |
| ERSO BLONDEL DIFFO | | ON FILE | | | | | | |
| ERTEM BURAK | | ON FILE | | | | | | |
| ERVIN GARCIA | | ON FILE | | | | | | |
| ERWAN ALLAIR | | ON FILE | | | | | | |
| ERWAN AUDOUIN | | ON FILE | | | | | | |
| ERWAN BERNARD ANDRÉ LE VEN | | ON FILE | | | | | | |
| ERWAN DUMERCHEZ | | ON FILE | | | | | | |
| ERWAN EGASSE | | ON FILE | | | | | | |
| ERWAN ESCURIET | | ON FILE | | | | | | |
| ERWAN FAGGI | | ON FILE | | | | | | |
| ERWAN FOUSSARD | | ON FILE | | | | | | |
| ERWAN GALLO | | ON FILE | | | | | | |
| ERWAN GAUDET | | ON FILE | | | | | | |
| ERWAN GÉNIN | | ON FILE | | | | | | |
| ERWAN HOUDRE | | ON FILE | | | | | | |
| ERWAN HUON | | ON FILE | | | | | | |
| ERWAN JAFFRÉ | | ON FILE | | | | | | |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | | ON FILE | | | | | | |
| ERWAN LAURO | | ON FILE | | | | | | |
| ERWAN LAVERNE | | ON FILE | | | | | | |
| ERWAN LE CORRE | | ON FILE | | | | | | |
| ERWAN LE DREFF | | ON FILE | | | | | | |
| ERWAN LE PEN | | ON FILE | | | | | | |
| ERWAN LHEMANN | | ON FILE | | | | | | |
| ERWAN LIBIOT | | ON FILE | | | | | | |
| ERWAN LONQUETY | | ON FILE | | | | | | |
| ERWAN LUCAS | | ON FILE | | | | | | |
| ERWAN LUCIANO | | ON FILE | | | | | | |
| ERWAN MARTIN | | ON FILE | | | | | | |
| ERWAN MAUDET | | ON FILE | | | | | | |
| ERWAN ORANCE | | ON FILE | | | | | | |
| ERWAN PERES | | ON FILE | | | | | | |
| ERWAN PINEAU | | ON FILE | | | | | | |
| ERWAN PORRO | | ON FILE | | | | | | |
| ERWAN WELLER | | ON FILE | | | | | | |
| ERWANN GRAVOT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERWANN GUETTOUCHE | | ON FILE | | | | | | |
| ERWANN GUILLEMIN | | ON FILE | | | | | | |
| ERWANN MARTIN | | ON FILE | | | | | | |
| ERWANN VROELANT | | ON FILE | | | | | | |
| ERWIN MOREL | | ON FILE | | | | | | |
| ERWIN RODRIGUES | | ON FILE | | | | | | |
| ERWIN SAUZÉAT | | ON FILE | | | | | | |
| ERWIN WILHELM | | ON FILE | | | | | | |
| ERZEN NATHALIE | | ON FILE | | | | | | |
| ESAD OSMANI | | ON FILE | | | | | | |
| ESCHYLLE CEDRICK | | ON FILE | | | | | | |
| ESSERAJ CHRISTOPHE | | ON FILE | | | | | | |
| ESTEBAN CUCIT | | ON FILE | | | | | | |
| ESTEBAN DRAILY | | ON FILE | | | | | | |
| ESTEBAN GANDALF ERWAN HAUSER | | ON FILE | | | | | | |
| ESTEFANIA MARTINEZ VALERA | | ON FILE | | | | | | |
| ESTEL ÉLOI | | ON FILE | | | | | | |
| ESTELLE ARNAUD | | ON FILE | | | | | | |
| ESTELLE BENACCHIO | | ON FILE | | | | | | |
| ESTELLE CECILE ELSA PEYROLO | | ON FILE | | | | | | |
| ESTELLE LEFEBVRE | | ON FILE | | | | | | |
| ESTELLE LEGROS | | ON FILE | | | | | | |
| ESTELLE LY | | ON FILE | | | | | | |
| ESTHER WU | | ON FILE | | | | | | |
| ESTIDE JOSE | | ON FILE | | | | | | |
| ESTRINE ALEXIS | | ON FILE | | | | | | |
| ETCHIAN KADIO YVES CONSTANT | | ON FILE | | | | | | |
| ETEH TETE DJIFA ARNAUD | | ON FILE | | | | | | |
| ETHAN ILIAS ABEL BISGAMBIGLIA | | ON FILE | | | | | | |
| ETHAN LUDOVIC JAMES LAVENAIRE | | ON FILE | | | | | | |
| ETHAN STEGMAN | | ON FILE | | | | | | |
| ETIENNE BATAILLON | | ON FILE | | | | | | |
| ETIENNE BRODEAU | | ON FILE | | | | | | |
| ETIENNE CHAVE | | ON FILE | | | | | | |
| ETIENNE COLLET | | ON FILE | | | | | | |
| ETIENNE COLLINEAU | | ON FILE | | | | | | |
| ETIENNE COUTRIS | | ON FILE | | | | | | |
| ETIENNE DAHER | | ON FILE | | | | | | |
| ETIENNE DANNET | | ON FILE | | | | | | |
| ETIENNE DARDENNE | | ON FILE | | | | | | |
| ETIENNE DE SOUZA | | ON FILE | | | | | | |
| ETIENNE DE VALMONT | | ON FILE | | | | | | |
| ETIENNE FICHOT | | ON FILE | | | | | | |
| ETIENNE GAUTIER | | ON FILE | | | | | | |
| ETIENNE GUILLOT | | ON FILE | | | | | | |
| ÉTIENNE HOARAU | | ON FILE | | | | | | |
| ETIENNE HOARAU DE LA SOURCE | | ON FILE | | | | | | |
| ETIENNE KONARZEWSKI | | ON FILE | | | | | | |
| ETIENNE LAUTH | | ON FILE | | | | | | |
| ETIENNE LAVIOLETTE | | ON FILE | | | | | | |
| ETIENNE LIEVRE | | ON FILE | | | | | | |
| ETIENNE LINCK | | ON FILE | | | | | | |
| ETIENNE MANEVAL | | ON FILE | | | | | | |
| ETIENNE MOURET | | ON FILE | | | | | | |
| ETIENNE PERRARD | | ON FILE | | | | | | |
| ETIENNE PETIT | | ON FILE | | | | | | |
| ETIENNE RENE PIGEYRE | | ON FILE | | | | | | |
| ETIENNE RIBOULOT | | ON FILE | | | | | | |
| ETIENNE ROLLIN | | ON FILE | | | | | | |
| ETIENNE ROSSAT | | ON FILE | | | | | | |
| ETIENNE ROUDEIX | | ON FILE | | | | | | |
| ETIENNE ROVILLÉ | | ON FILE | | | | | | |
| ETIENNE SCHIEFELBEIN | | ON FILE | | | | | | |
| ETIENNE SCHULER | | ON FILE | | | | | | |
| ETIENNE THIERY | | ON FILE | | | | | | |
| ETIENNE TURLOTTE | | ON FILE | | | | | | |
| ETIENNE VENTURINI | | ON FILE | | | | | | |
| ETIENNE ZIEGLER | | ON FILE | | | | | | |
| ETIENNETTE ACEBRON | | ON FILE | | | | | | |
| ETTORE CELLIE | | ON FILE | | | | | | |
| EUCHIMEL DE LEON MATEO | | ON FILE | | | | | | |
| EUGENIE CABOT | | ON FILE | | | | | | |
| EUGÉNIE HAZLEWOOD | | ON FILE | | | | | | |
| EUGENIE MEIGNEN | | ON FILE | | | | | | |
| EUGÉNIE REYNIER | | ON FILE | | | | | | |
| EUGENIO MAXENCE | | ON FILE | | | | | | |
| EUNKYUL KIM | | ON FILE | | | | | | |
| EUSEBIUS NGEMERA | | ON FILE | | | | | | |
| EVA BONNET | | ON FILE | | | | | | |
| EVA CAMILLE COLETTE MONIQUE LAMBERT | | ON FILE | | | | | | |
| EVA DOBOSZ | | ON FILE | | | | | | |
| EVA JULLIEN | | ON FILE | | | | | | |
| EVA L'HOMME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVA PANG CHAM YUEN | | ON FILE | | | | | | |
| EVA RISCH | | ON FILE | | | | | | |
| EVAN AZOULAY | | ON FILE | | | | | | |
| EVAN DEQUIER | | ON FILE | | | | | | |
| EVAN GUÉNOT | | ON FILE | | | | | | |
| EVAN GUEZO | | ON FILE | | | | | | |
| EVAN KERVELLA | | ON FILE | | | | | | |
| EVAN LAVAL | | ON FILE | | | | | | |
| EVAN MAHÉ | | ON FILE | | | | | | |
| EVAN PEIGNET | | ON FILE | | | | | | |
| EVAN VERNE | | ON FILE | | | | | | |
| EVANCE TCHANA TCHOUAKE | | ON FILE | | | | | | |
| EVANDION KURNIADI | | ON FILE | | | | | | |
| EVE THOUILLEZ | | ON FILE | | | | | | |
| EVELYNE BERTIN-MAGHIT | | ON FILE | | | | | | |
| EVELYNE COHEN CHEANG | | ON FILE | | | | | | |
| EVELYNE DURAND | | ON FILE | | | | | | |
| EVE-MARIE MENA | | ON FILE | | | | | | |
| EVENO GUILLAUME | | ON FILE | | | | | | |
| EVGENIY BRUSILOVSKY | | ON FILE | | | | | | |
| EVGENY KARTUSHIN | | ON FILE | | | | | | |
| EVO ALEXIS | | ON FILE | | | | | | |
| EWAN COTUNA | | ON FILE | | | | | | |
| EWAN MAUDRY | | ON FILE | | | | | | |
| EWEN CORDEROCH | | ON FILE | | | | | | |
| EWEN DUVAL | | ON FILE | | | | | | |
| EWEN HURAULT | | ON FILE | | | | | | |
| EWEN LAUNAY | | ON FILE | | | | | | |
| EWEN PICAUD | | ON FILE | | | | | | |
| EXAUCIAS NGONGAUD | | ON FILE | | | | | | |
| EYAL LEVY | | ON FILE | | | | | | |
| EYMERIC AUBERT | | ON FILE | | | | | | |
| EYMERICK ROUSSELOT | | ON FILE | | | | | | |
| EZZAHROUNI MOULAY RACHID | | ON FILE | | | | | | |
| FAATUARAI TAUTUARII | | ON FILE | | | | | | |
| FABIAN BOLLAERT | | ON FILE | | | | | | |
| FABIAN DECOUR | | ON FILE | | | | | | |
| FABIAN DEREUDER | | ON FILE | | | | | | |
| FABIAN DUPONT | | ON FILE | | | | | | |
| FABIAN UYTTENHOVE | | ON FILE | | | | | | |
| FABIAN WIXE | | ON FILE | | | | | | |
| FABIEN ANTON | | ON FILE | | | | | | |
| FABIEN ARATA | | ON FILE | | | | | | |
| FABIEN BERTRAND | | ON FILE | | | | | | |
| FABIEN BLANOT | | ON FILE | | | | | | |
| FABIEN BOUSQUET | | ON FILE | | | | | | |
| FABIEN BOUTELOUP | | ON FILE | | | | | | |
| FABIEN BRIGNOLI | | ON FILE | | | | | | |
| FABIEN CAMACHO | | ON FILE | | | | | | |
| FABIEN CASTANIE | | ON FILE | | | | | | |
| FABIEN COGEZ | | ON FILE | | | | | | |
| FABIEN COSTANTINO | | ON FILE | | | | | | |
| FABIEN COT | | ON FILE | | | | | | |
| FABIEN D'HAYERS | | ON FILE | | | | | | |
| FABIEN DALLAY | | ON FILE | | | | | | |
| FABIEN DAVID BENARD | | ON FILE | | | | | | |
| FABIEN DELCOURT | | ON FILE | | | | | | |
| FABIEN DELPORTE | | ON FILE | | | | | | |
| FABIEN DESCHAMPS | | ON FILE | | | | | | |
| FABIEN DOBROWOLSKI | | ON FILE | | | | | | |
| FABIEN DRONKERT | | ON FILE | | | | | | |
| FABIEN EGOT | | ON FILE | | | | | | |
| FABIEN FAIVRE | | ON FILE | | | | | | |
| FABIEN FERNANDES | | ON FILE | | | | | | |
| FABIEN FEUILLARD | | ON FILE | | | | | | |
| FABIEN FLORENZA | | ON FILE | | | | | | |
| FABIEN FOUQUE | | ON FILE | | | | | | |
| FABIEN GABRIEL | | ON FILE | | | | | | |
| FABIEN GANOVELLI | | ON FILE | | | | | | |
| FABIEN GEOFFROY | | ON FILE | | | | | | |
| FABIEN GERARD MARC GRANIER | | ON FILE | | | | | | |
| FABIEN GILLIAN BRICE ANGIBEAUD | | ON FILE | | | | | | |
| FABIEN GUILBERT | | ON FILE | | | | | | |
| FABIEN HERRERA | | ON FILE | | | | | | |
| FABIEN HOLSTEIN | | ON FILE | | | | | | |
| FABIEN HUGUET | | ON FILE | | | | | | |
| FABIEN IMSISSEN | | ON FILE | | | | | | |
| FABIEN ISSARTEL | | ON FILE | | | | | | |
| FABIEN JACQUES THEOPHILE LEJEUNE | | ON FILE | | | | | | |
| FABIEN JEAN | | ON FILE | | | | | | |
| FABIEN JEAN-LOUIS PAUL CHESNET | | ON FILE | | | | | | |
| FABIEN JUHEL | | ON FILE | | | | | | |
| FABIEN KERVAHUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIEN LACROIX | | ON FILE | | | | | | |
| FABIEN LAVIGNE | | ON FILE | | | | | | |
| FABIEN LE GRAND | | ON FILE | | | | | | |
| FABIEN LE ROY | | ON FILE | | | | | | |
| FABIEN LEBASTARD | | ON FILE | | | | | | |
| FABIEN LECLERCQ | | ON FILE | | | | | | |
| FABIEN LEFIZELIER | | ON FILE | | | | | | |
| FABIEN LENOIR | | ON FILE | | | | | | |
| FABIEN LESTRAT | | ON FILE | | | | | | |
| FABIEN LOGLI | | ON FILE | | | | | | |
| FABIEN LONCHAMPT | | ON FILE | | | | | | |
| FABIEN LOSADA | | ON FILE | | | | | | |
| FABIEN MALINGE | | ON FILE | | | | | | |
| FABIEN MARCEL MICHEL HENON | | ON FILE | | | | | | |
| FABIEN MARQUOIS | | ON FILE | | | | | | |
| FABIEN MARTIN | | ON FILE | | | | | | |
| FABIEN MARTINEZ | | ON FILE | | | | | | |
| FABIEN MARTINI | | ON FILE | | | | | | |
| FABIEN MAURICE | | ON FILE | | | | | | |
| FABIEN MENSE | | ON FILE | | | | | | |
| FABIEN MOINE | | ON FILE | | | | | | |
| FABIEN MURAIRE | | ON FILE | | | | | | |
| FABIEN MUTERO | | ON FILE | | | | | | |
| FABIEN NONVAL | | ON FILE | | | | | | |
| FABIEN PARENT | | ON FILE | | | | | | |
| FABIEN PERNOT | | ON FILE | | | | | | |
| FABIEN PÉROT | | ON FILE | | | | | | |
| FABIEN PLU | | ON FILE | | | | | | |
| FABIEN POLLY | | ON FILE | | | | | | |
| FABIEN POUJOL | | ON FILE | | | | | | |
| FABIEN PUISSANT | | ON FILE | | | | | | |
| FABIEN RAMRADJ | | ON FILE | | | | | | |
| FABIEN REEB | | ON FILE | | | | | | |
| FABIEN RIMBAUD | | ON FILE | | | | | | |
| FABIEN RODRIGUEZ PEREZ | | ON FILE | | | | | | |
| FABIEN ROGER DANIEL MAGNAN | | ON FILE | | | | | | |
| FABIEN ROUGE | | ON FILE | | | | | | |
| FABIEN ROULLAND | | ON FILE | | | | | | |
| FABIEN ROUVIER | | ON FILE | | | | | | |
| FABIEN SALAVESSA | | ON FILE | | | | | | |
| FABIEN SANTANDER | | ON FILE | | | | | | |
| FABIEN SCIUS | | ON FILE | | | | | | |
| FABIEN SERAFINI | | ON FILE | | | | | | |
| FABIEN SULPICE | | ON FILE | | | | | | |
| FABIEN VANDENBERGHE | | ON FILE | | | | | | |
| FABIEN VERBRUGGHE | | ON FILE | | | | | | |
| FABIEN VERNAZ | | ON FILE | | | | | | |
| FABIEN VERNHES | | ON FILE | | | | | | |
| FABIEN VIGO | | ON FILE | | | | | | |
| FABIEN YORGANDJIAN | | ON FILE | | | | | | |
| FABIENNE ARNAUD | | ON FILE | | | | | | |
| FABIENNE DEBETS | | ON FILE | | | | | | |
| FABIENNE SANGLIER | | ON FILE | | | | | | |
| FABIENNE SCHULLER | | ON FILE | | | | | | |
| FABIO ALBA | | ON FILE | | | | | | |
| FABIO ALMEIDA | | ON FILE | | | | | | |
| FÁBIO FORTINO REBËLO | | ON FILE | | | | | | |
| FABIO GALLUCCI | | ON FILE | | | | | | |
| FABIO LUIS MORALES HIDALGO | | ON FILE | | | | | | |
| FABIO MOREIRA | | ON FILE | | | | | | |
| FABIO PICHOURON | | ON FILE | | | | | | |
| FABIO RICCIO | | ON FILE | | | | | | |
| FABJON HAMETAJ | | ON FILE | | | | | | |
| FABRE GUILHEM | | ON FILE | | | | | | |
| FABRICE ARGOUD | | ON FILE | | | | | | |
| FABRICE BARTHÉLÉMY | | ON FILE | | | | | | |
| FABRICE BEAL | | ON FILE | | | | | | |
| FABRICE BIANCHI | | ON FILE | | | | | | |
| FABRICE BOSCO | | ON FILE | | | | | | |
| FABRICE BRAZIER | | ON FILE | | | | | | |
| FABRICE CADIOU | | ON FILE | | | | | | |
| FABRICE CARAYON | | ON FILE | | | | | | |
| FABRICE CHAPERON | | ON FILE | | | | | | |
| FABRICE CHARDON | | ON FILE | | | | | | |
| FABRICE CLAUDE KRAEMER | | ON FILE | | | | | | |
| FABRICE COUADE | | ON FILE | | | | | | |
| FABRICE CREPIN | | ON FILE | | | | | | |
| FABRICE DE FARIA | | ON FILE | | | | | | |
| FABRICE DUBOIS | | ON FILE | | | | | | |
| FABRICE DUHOUSSEY | | ON FILE | | | | | | |
| FABRICE ELIE ANDRE GEOFFROY | | ON FILE | | | | | | |
| FABRICE ÉTIENNE | | ON FILE | | | | | | |
| FABRICE GAUJOUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABRICE GENNARO | | ON FILE | | | | | | |
| FABRICE GOULVEN | | ON FILE | | | | | | |
| FABRICE GREGO | | ON FILE | | | | | | |
| FABRICE GUINDANI | | ON FILE | | | | | | |
| FABRICE HERVIEU | | ON FILE | | | | | | |
| FABRICE JACQUES ALFREDO VALTANCOLI | | ON FILE | | | | | | |
| FABRICE LEGAY | | ON FILE | | | | | | |
| FABRICE LLOANCY | | ON FILE | | | | | | |
| FABRICE LOURDES | | ON FILE | | | | | | |
| FABRICE MICELI | | ON FILE | | | | | | |
| FABRICE NOEL ROLAND MARIE MAIGNE | | ON FILE | | | | | | |
| FABRICE PASINETTI | | ON FILE | | | | | | |
| FABRICE PELTIER | | ON FILE | | | | | | |
| FABRICE PILET | | ON FILE | | | | | | |
| FABRICE PLAT | | ON FILE | | | | | | |
| FABRICE POIATTI | | ON FILE | | | | | | |
| FABRICE PORTE | | ON FILE | | | | | | |
| FABRICE POURRIAS | | ON FILE | | | | | | |
| FABRICE QUIRIN | | ON FILE | | | | | | |
| FABRICE REDOLAT | | ON FILE | | | | | | |
| FABRICE RENARD | | ON FILE | | | | | | |
| FABRICE RIALTI | | ON FILE | | | | | | |
| FABRICE ROUSSE | | ON FILE | | | | | | |
| FABRICE SANTORO | | ON FILE | | | | | | |
| FABRICE SCHMITT | | ON FILE | | | | | | |
| FABRICE SOLER | | ON FILE | | | | | | |
| FABRICE TECHER | | ON FILE | | | | | | |
| FABRICE THIERRY ROGER PIERRE DIDIER | | ON FILE | | | | | | |
| FABRICE TORNIER | | ON FILE | | | | | | |
| FABRICE VESPINI | | ON FILE | | | | | | |
| FABRICE VIALA EDMOND GOYEAU | | ON FILE | | | | | | |
| FABRICE VIGUIER | | ON FILE | | | | | | |
| FABRIZIO MASTROIANNI | | ON FILE | | | | | | |
| FABRIZIO MONTICELLI | | ON FILE | | | | | | |
| FABRIZIO SCANAVINI | | ON FILE | | | | | | |
| FACUNDO DESHAYS | | ON FILE | | | | | | |
| FACUNDO MARTIN CALCAGNO | | ON FILE | | | | | | |
| FADEL BASSAL | | ON FILE | | | | | | |
| FADILE KORICHE | | ON FILE | | | | | | |
| FADIME DIKAL | | ON FILE | | | | | | |
| FADWA ELIDRISSI | | ON FILE | | | | | | |
| FAHD CHEMSEDDINE | | ON FILE | | | | | | |
| FAHD TIBOURTINE | | ON FILE | | | | | | |
| FAHEEM MASOOD | | ON FILE | | | | | | |
| FAICAL RABIA | | ON FILE | | | | | | |
| FAISAL ALQAHTANI | | ON FILE | | | | | | |
| FAKHRUDDIN YULFAHMI | | ON FILE | | | | | | |
| FALLOUR ANTOINE | | ON FILE | | | | | | |
| FANIS MICHALAKIS | | ON FILE | | | | | | |
| FANNY BALBOA GARCIA | | ON FILE | | | | | | |
| FANNY BARAFFE | | ON FILE | | | | | | |
| FANNY BERTIN | | ON FILE | | | | | | |
| FANNY DERACHE | | ON FILE | | | | | | |
| FANNY GISLA NTSAME NGUEMA | | ON FILE | | | | | | |
| FANNY JANIAK | | ON FILE | | | | | | |
| FANNY MELA | | ON FILE | | | | | | |
| FAOUZI BERRADANE | | ON FILE | | | | | | |
| FAOUZI DAKHLIA | | ON FILE | | | | | | |
| FARAGAN WAILO | | ON FILE | | | | | | |
| FARAH AISSANI | | ON FILE | | | | | | |
| FARAH BARHOUN ENOUALI | | ON FILE | | | | | | |
| FARAH BEN CHAABANE | | ON FILE | | | | | | |
| FARCHETTO KILIAN | | ON FILE | | | | | | |
| FAREES AAMIR | | ON FILE | | | | | | |
| FARES AOUDI | | ON FILE | | | | | | |
| FARES HAMIDA | | ON FILE | | | | | | |
| FARESS BRIKH | | ON FILE | | | | | | |
| FARID BEKHTI | | ON FILE | | | | | | |
| FARID BOUYENGOULENE | | ON FILE | | | | | | |
| FARID EL BOUTAHIRI | | ON FILE | | | | | | |
| FARID HAMRIT | | ON FILE | | | | | | |
| FARID KNEIFE | | ON FILE | | | | | | |
| FARID MANCEAU | | ON FILE | | | | | | |
| FARID YAHIA CHERIF | | ON FILE | | | | | | |
| FAROUK ALI BACAR | | ON FILE | | | | | | |
| FATAH BECHAR | | ON FILE | | | | | | |
| FATHI FATHI | | ON FILE | | | | | | |
| FATHY ZINAI | | ON FILE | | | | | | |
| FATIH KARAKAS | | ON FILE | | | | | | |
| FATIH KORKMAZ | | ON FILE | | | | | | |
| FATIHA BECHAR | | ON FILE | | | | | | |
| FATIMA ADINANI | | ON FILE | | | | | | |
| FATIMA MAATE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FATOU BAMBA | | ON FILE | | | | | | |
| FATOUMATA BARADJI | | ON FILE | | | | | | |
| FATOUMATA BINTA BARRY | | ON FILE | | | | | | |
| FATOUMATA COULIBALY | | ON FILE | | | | | | |
| FAUCON CAROLINE | | ON FILE | | | | | | |
| FAUCON MARCO | | ON FILE | | | | | | |
| FAUDEL LAIDAOUI | | ON FILE | | | | | | |
| FAURE MATHILDE | | ON FILE | | | | | | |
| FAURE VINCENT | | ON FILE | | | | | | |
| FAUSTIN BAUMIER | | ON FILE | | | | | | |
| FAUSTINE JANQUIN | | ON FILE | | | | | | |
| FAUSTINO HEREDIA | | ON FILE | | | | | | |
| FAUSTO SOUSA REIS | | ON FILE | | | | | | |
| FAVARD KARINE | | ON FILE | | | | | | |
| FAVIER JEREMY | | ON FILE | | | | | | |
| FAWZI BEN SADDIK | | ON FILE | | | | | | |
| FAWZI BERRICHI | | ON FILE | | | | | | |
| FAWZI-LAWRENCE SENANE | | ON FILE | | | | | | |
| FAYÇAL ABDELLOUCHE | | ON FILE | | | | | | |
| FAYÇAL BARHOUMI | | ON FILE | | | | | | |
| FAYCAL HAMZAOUI | | ON FILE | | | | | | |
| FAYCAL OULAHBIB | | ON FILE | | | | | | |
| FAYÇAL RAKZA | | ON FILE | | | | | | |
| FAYÇAL TITAH | | ON FILE | | | | | | |
| FAYCEL ZORFI | | ON FILE | | | | | | |
| FAYD DEBOUROU | | ON FILE | | | | | | |
| FEDDAK JÉRÉMIE | | ON FILE | | | | | | |
| FEDELE JEAN JACQUES | | ON FILE | | | | | | |
| FEDORCA IONUT | | ON FILE | | | | | | |
| FEHYM FERJANI | | ON FILE | | | | | | |
| FELICE PICOT | | ON FILE | | | | | | |
| FÉLICIEN TRT | | ON FILE | | | | | | |
| FÉLIX AIGLOZ | | ON FILE | | | | | | |
| FÉLIX BAYARD | | ON FILE | | | | | | |
| FELIX BITON | | ON FILE | | | | | | |
| FELIX GUICHARD | | ON FILE | | | | | | |
| FÉLIX GUICHARD | | ON FILE | | | | | | |
| FELIX HA | | ON FILE | | | | | | |
| FELIX LACROIX | | ON FILE | | | | | | |
| FÉLIX LOESSE | | ON FILE | | | | | | |
| FELIX MARTINE | | ON FILE | | | | | | |
| FÉLIX MASSON | | ON FILE | | | | | | |
| FELIX POUYOLLON | | ON FILE | | | | | | |
| FÉLIX REY | | ON FILE | | | | | | |
| FELIX SOPHIE | | ON FILE | | | | | | |
| FELIX STOWE | | ON FILE | | | | | | |
| FELIX VALETTE | | ON FILE | | | | | | |
| FENDER PATRICIA | | ON FILE | | | | | | |
| FENECH RUDY | | ON FILE | | | | | | |
| FENIES WILLIAM | | ON FILE | | | | | | |
| FERCHAUD STEVEN | | ON FILE | | | | | | |
| FERDINAND CUNY | | ON FILE | | | | | | |
| FEREOL BRUNO | | ON FILE | | | | | | |
| FERIT GUNES | | ON FILE | | | | | | |
| FERNANDA FRANCA CORREA | | ON FILE | | | | | | |
| FERNANDEZ CORENTIN | | ON FILE | | | | | | |
| FERNANDO ALVES | | ON FILE | | | | | | |
| FERNANO FITCH | | ON FILE | | | | | | |
| FERRAH REDWAN | | ON FILE | | | | | | |
| FERREIRA ENZO | | ON FILE | | | | | | |
| FERREIRA JONATHAN | | ON FILE | | | | | | |
| FERREIRA PAUL SERGE | | ON FILE | | | | | | |
| FERRIERES ALEXIS | | ON FILE | | | | | | |
| FERRINI SANDRINE | | ON FILE | | | | | | |
| FETTOUHI-TANI DANIEL | | ON FILE | | | | | | |
| FIDJI AUVRAY | | ON FILE | | | | | | |
| FIGLIE ROGER | | ON FILE | | | | | | |
| FIJEAN JULIEN | | ON FILE | | | | | | |
| FILIPE ALVES RAMIRES | | ON FILE | | | | | | |
| FILIPE DOS SANTOS | | ON FILE | | | | | | |
| FILIPE JOSE DE SOUSA TAVARES | | ON FILE | | | | | | |
| FILIPE LENHO | | ON FILE | | | | | | |
| FILIPE MONTEIRO | | ON FILE | | | | | | |
| FINNIS LEEN | | ON FILE | | | | | | |
| FIONA FONTAINE | | ON FILE | | | | | | |
| FIONA MCGEACHIE GALLOT | | ON FILE | | | | | | |
| FIONA SOLER | | ON FILE | | | | | | |
| FIRAS AL FAOUR | | ON FILE | | | | | | |
| FIRASS ACHI | | ON FILE | | | | | | |
| FIRDAWS ABOULAYE | | ON FILE | | | | | | |
| FIRMIN FLORESTAN | | ON FILE | | | | | | |
| FIZES SYLVAIN | | ON FILE | | | | | | |
| FIZIA TERKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLAMMANG ERIC FRANCK | | ON FILE | | | | | | |
| FLAVIAN MINEL | | ON FILE | | | | | | |
| FLAVIEN BOSTON | | ON FILE | | | | | | |
| FLAVIEN BOUCHER | | ON FILE | | | | | | |
| FLAVIEN BROLIS | | ON FILE | | | | | | |
| FLAVIEN BRUL | | ON FILE | | | | | | |
| FLAVIEN DA CRUZ | | ON FILE | | | | | | |
| FLAVIEN DECHAUME | | ON FILE | | | | | | |
| FLAVIEN FRANÇOIS | | ON FILE | | | | | | |
| FLAVIEN JOSEPH | | ON FILE | | | | | | |
| FLAVIEN LEBLOND | | ON FILE | | | | | | |
| FLAVIEN LIBOSSART | | ON FILE | | | | | | |
| FLAVIEN MORON | | ON FILE | | | | | | |
| FLAVIEN PETIT | | ON FILE | | | | | | |
| FLAVIEN POMMELLET | | ON FILE | | | | | | |
| FLAVIEN RUHLA | | ON FILE | | | | | | |
| FLAVIEN THOMAS | | ON FILE | | | | | | |
| FLAVIEN THOMAS PETIT | | ON FILE | | | | | | |
| FLAVIO PISANI | | ON FILE | | | | | | |
| FLEMMING MALLANT | | ON FILE | | | | | | |
| FLEURY SALLET | | ON FILE | | | | | | |
| FLEURY VIVIEN | | ON FILE | | | | | | |
| FLORA DA SILVA | | ON FILE | | | | | | |
| FLORA HERMARY | | ON FILE | | | | | | |
| FLORANCE YOANN | | ON FILE | | | | | | |
| FLORE SANCHEZ | | ON FILE | | | | | | |
| FLORENCE BOUBY | | ON FILE | | | | | | |
| FLORENCE CHABOT | | ON FILE | | | | | | |
| FLORENCE ERRAJI | | ON FILE | | | | | | |
| FLORENCE FAORO | | ON FILE | | | | | | |
| FLORENCE GINOYER | | ON FILE | | | | | | |
| FLORENCE JACQUEMOND | | ON FILE | | | | | | |
| FLORENCE SANGARE | | ON FILE | | | | | | |
| FLORENT BACHELIN | | ON FILE | | | | | | |
| FLORENT BARTOLI | | ON FILE | | | | | | |
| FLORENT BELOT | | ON FILE | | | | | | |
| FLORENT BERNARDINI | | ON FILE | | | | | | |
| FLORENT BERTHUIT | | ON FILE | | | | | | |
| FLORENT BIBILONI | | ON FILE | | | | | | |
| FLORENT BOHARD | | ON FILE | | | | | | |
| FLORENT BRONCHAIN | | ON FILE | | | | | | |
| FLORENT BUFFIÈRE | | ON FILE | | | | | | |
| FLORENT BUTIN | | ON FILE | | | | | | |
| FLORENT CASTEIGNAU | | ON FILE | | | | | | |
| FLORENT CHABRY | | ON FILE | | | | | | |
| FLORENT CHAPEAU | | ON FILE | | | | | | |
| FLORENT CHAUMONT | | ON FILE | | | | | | |
| FLORENT CHAZARRA | | ON FILE | | | | | | |
| FLORENT CLERC | | ON FILE | | | | | | |
| FLORENT CONTASTIN | | ON FILE | | | | | | |
| FLORENT COULIN | | ON FILE | | | | | | |
| FLORENT COVET | | ON FILE | | | | | | |
| FLORENT CRYPTO | | ON FILE | | | | | | |
| FLORENT D'ALÈS | | ON FILE | | | | | | |
| FLORENT DALLOIS | | ON FILE | | | | | | |
| FLORENT DEBAILLY | | ON FILE | | | | | | |
| FLORENT DELAVOUS | | ON FILE | | | | | | |
| FLORENT DURUISSEAU | | ON FILE | | | | | | |
| FLORENT EMMANUEL BENJAMIN BIABAUT | | ON FILE | | | | | | |
| FLORENT FERNANDEZ | | ON FILE | | | | | | |
| FLORENT FOLTZER | | ON FILE | | | | | | |
| FLORENT FOUREST | | ON FILE | | | | | | |
| FLORENT FOURNIER | | ON FILE | | | | | | |
| FLORENT FRANCOIS JOSEPH SEEL | | ON FILE | | | | | | |
| FLORENT GIRONDE | | ON FILE | | | | | | |
| FLORENT GONZALEZ | | ON FILE | | | | | | |
| FLORENT GUILLOTH | | ON FILE | | | | | | |
| FLORENT GUILLOU | | ON FILE | | | | | | |
| FLORENT HADJAB | | ON FILE | | | | | | |
| FLORENT HALLAM | | ON FILE | | | | | | |
| FLORENT HERNANDEZ | | ON FILE | | | | | | |
| FLORENT HOUSSAYE | | ON FILE | | | | | | |
| FLORENT JEREMIE VOLA | | ON FILE | | | | | | |
| FLORENT JOLLES | | ON FILE | | | | | | |
| FLORENT LABARTHE | | ON FILE | | | | | | |
| FLORENT LADRECH | | ON FILE | | | | | | |
| FLORENT LARGERON | | ON FILE | | | | | | |
| FLORENT LAVIE-CAMBOT | | ON FILE | | | | | | |
| FLORENT LESAUVAGE | | ON FILE | | | | | | |
| FLORENT LETERRIER | | ON FILE | | | | | | |
| FLORENT MAUREL | | ON FILE | | | | | | |
| FLORENT MOGENET | | ON FILE | | | | | | |
| FLORENT MORIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORENT OGÈS | | ON FILE | | | | | | |
| FLORENT PARATTE | | ON FILE | | | | | | |
| FLORENT PINARD | | ON FILE | | | | | | |
| FLORENT PRESLE | | ON FILE | | | | | | |
| FLORENT RENAUD | | ON FILE | | | | | | |
| FLORENT REUTER | | ON FILE | | | | | | |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | | ON FILE | | | | | | |
| FLORENT ROUCAN | | ON FILE | | | | | | |
| FLORENT ROUXEL | | ON FILE | | | | | | |
| FLORENT RYBACKI | | ON FILE | | | | | | |
| FLORENT SAIDOU | | ON FILE | | | | | | |
| FLORENT SANCHEZ | | ON FILE | | | | | | |
| FLORENT SAYKHAM | | ON FILE | | | | | | |
| FLORENT SOLGADI | | ON FILE | | | | | | |
| FLORENT SPIZZICA | | ON FILE | | | | | | |
| FLORENT THENAUD | | ON FILE | | | | | | |
| FLORENT TISSERAND | | ON FILE | | | | | | |
| FLORENT VANHUFFEL | | ON FILE | | | | | | |
| FLORENT VEYET | | ON FILE | | | | | | |
| FLORENT VEZIA | | ON FILE | | | | | | |
| FLORENT VILLEBRUN | | ON FILE | | | | | | |
| FLORENT VINDRIER | | ON FILE | | | | | | |
| FLORENT WAGNER | | ON FILE | | | | | | |
| FLORENTIN BASSOUS | | ON FILE | | | | | | |
| FLORENTIN BERROD | | ON FILE | | | | | | |
| FLORENTIN BOUCHEZ | | ON FILE | | | | | | |
| FLORENTIN CHARRON | | ON FILE | | | | | | |
| FLORENTIN VÉRITÉ | | ON FILE | | | | | | |
| FLORESTAN FIRMIN | | ON FILE | | | | | | |
| FLORIAN ACH | | ON FILE | | | | | | |
| FLORIAN AJIR | | ON FILE | | | | | | |
| FLORIAN ALBERT SCHNEIDER | | ON FILE | | | | | | |
| FLORIAN ALGRAIN | | ON FILE | | | | | | |
| FLORIAN ASTIER | | ON FILE | | | | | | |
| FLORIAN BARADA | | ON FILE | | | | | | |
| FLORIAN BARBIER | | ON FILE | | | | | | |
| FLORIAN BARRAL | | ON FILE | | | | | | |
| FLORIAN BASSEGODA | | ON FILE | | | | | | |
| FLORIAN BAUDUIN | | ON FILE | | | | | | |
| FLORIAN BECK | | ON FILE | | | | | | |
| FLORIAN BELLEFET | | ON FILE | | | | | | |
| FLORIAN BENOIST | | ON FILE | | | | | | |
| FLORIAN BERNARD | | ON FILE | | | | | | |
| FLORIAN BERNHARD | | ON FILE | | | | | | |
| FLORIAN BLIN | | ON FILE | | | | | | |
| FLORIAN BORGES | | ON FILE | | | | | | |
| FLORIAN BORGNE | | ON FILE | | | | | | |
| FLORIAN BOUCHUT | | ON FILE | | | | | | |
| FLORIAN BOUTEILLOUX | | ON FILE | | | | | | |
| FLORIAN BROUT | | ON FILE | | | | | | |
| FLORIAN BURETTE | | ON FILE | | | | | | |
| FLORIAN BURON | | ON FILE | | | | | | |
| FLORIAN CAMARA DIT NICOLAI | | ON FILE | | | | | | |
| FLORIAN CARON | | ON FILE | | | | | | |
| FLORIAN CARTE | | ON FILE | | | | | | |
| FLORIAN CHAMARE | | ON FILE | | | | | | |
| FLORIAN CHAPUS | | ON FILE | | | | | | |
| FLORIAN CHARDON | | ON FILE | | | | | | |
| FLORIAN CHARRY | | ON FILE | | | | | | |
| FLORIAN CHRISTIAN ANDRE POUCHE | | ON FILE | | | | | | |
| FLORIAN CLUZEL | | ON FILE | | | | | | |
| FLORIAN COLLINET | | ON FILE | | | | | | |
| FLORIAN COLLOT | | ON FILE | | | | | | |
| FLORIAN COUDERT | | ON FILE | | | | | | |
| FLORIAN COULET | | ON FILE | | | | | | |
| FLORIAN COUSIN | | ON FILE | | | | | | |
| FLORIAN CROS | | ON FILE | | | | | | |
| FLORIAN DAMIOT | | ON FILE | | | | | | |
| FLORIAN DARRAS | | ON FILE | | | | | | |
| FLORIAN DE CHABERT-OSTLAND | | ON FILE | | | | | | |
| FLORIAN DE MARINIS | | ON FILE | | | | | | |
| FLORIAN DE PATOUILLET | | ON FILE | | | | | | |
| FLORIAN DE ROZIERES | | ON FILE | | | | | | |
| FLORIAN DEFRUIT | | ON FILE | | | | | | |
| FLORIAN DELBES | | ON FILE | | | | | | |
| FLORIAN DELPIANO | | ON FILE | | | | | | |
| FLORIAN DEMY | | ON FILE | | | | | | |
| FLORIAN DENIS DANIEL MOREAU | | ON FILE | | | | | | |
| FLORIAN DERCLE | | ON FILE | | | | | | |
| FLORIAN DEVIN | | ON FILE | | | | | | |
| FLORIAN DONNANTUONI | | ON FILE | | | | | | |
| FLORIAN DORFMAN | | ON FILE | | | | | | |
| FLORIAN DUCLOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIAN DUMAS | | ON FILE | | | | | | |
| FLORIAN DUMONT | | ON FILE | | | | | | |
| FLORIAN DURAND | | ON FILE | | | | | | |
| FLORIAN EHRET | | ON FILE | | | | | | |
| FLORIAN EMILE BUQUOY | | ON FILE | | | | | | |
| FLORIAN EXBRAYAT | | ON FILE | | | | | | |
| FLORIAN FARCE | | ON FILE | | | | | | |
| FLORIAN FELTRI | | ON FILE | | | | | | |
| FLORIAN FERNANDEZ | | ON FILE | | | | | | |
| FLORIAN FERRANDO | | ON FILE | | | | | | |
| FLORIAN FOLIO | | ON FILE | | | | | | |
| FLORIAN FONTAINE | | ON FILE | | | | | | |
| FLORIAN FOURCHE | | ON FILE | | | | | | |
| FLORIAN FRANCESE | | ON FILE | | | | | | |
| FLORIAN FREYERMUTH | | ON FILE | | | | | | |
| FLORIAN GARNIER | | ON FILE | | | | | | |
| FLORIAN GEORGES | | ON FILE | | | | | | |
| FLORIAN GIANNARELLI | | ON FILE | | | | | | |
| FLORIAN GILBERT CHAILLOU | | ON FILE | | | | | | |
| FLORIAN GOHIER | | ON FILE | | | | | | |
| FLORIAN GOUTENOIR | | ON FILE | | | | | | |
| FLORIAN GRANDJEAN | | ON FILE | | | | | | |
| FLORIAN GRAVE | | ON FILE | | | | | | |
| FLORIAN GREDKOWSKI | | ON FILE | | | | | | |
| FLORIAN GUICHARD | | ON FILE | | | | | | |
| FLORIAN GUIEU | | ON FILE | | | | | | |
| FLORIAN GUITTET | | ON FILE | | | | | | |
| FLORIAN GYSSELS | | ON FILE | | | | | | |
| FLORIAN HAGNIEL | | ON FILE | | | | | | |
| FLORIAN HARRIS | | ON FILE | | | | | | |
| FLORIAN HELISSEY | | ON FILE | | | | | | |
| FLORIAN HERVIEU | | ON FILE | | | | | | |
| FLORIAN IRAGNE | | ON FILE | | | | | | |
| FLORIAN JACQUIER | | ON FILE | | | | | | |
| FLORIAN JANDIN | | ON FILE | | | | | | |
| FLORIAN JEAN LOUIS JOSEPH TISSE | | ON FILE | | | | | | |
| FLORIAN JEANNOT | | ON FILE | | | | | | |
| FLORIAN KEYSER | | ON FILE | | | | | | |
| FLORIAN LACOMMARE | | ON FILE | | | | | | |
| FLORIAN LANCIEN | | ON FILE | | | | | | |
| FLORIAN LANGEVINE | | ON FILE | | | | | | |
| FLORIAN LAPART | | ON FILE | | | | | | |
| FLORIAN LAUER | | ON FILE | | | | | | |
| FLORIAN LAUNAY | | ON FILE | | | | | | |
| FLORIAN LE GOULIAS | | ON FILE | | | | | | |
| FLORIAN LE MER | | ON FILE | | | | | | |
| FLORIAN LEGER | | ON FILE | | | | | | |
| FLORIAN LERAY | | ON FILE | | | | | | |
| FLORIAN LERICHE | | ON FILE | | | | | | |
| FLORIAN LESTIEUX | | ON FILE | | | | | | |
| FLORIAN LETHEROUIN | | ON FILE | | | | | | |
| FLORIAN LEU | | ON FILE | | | | | | |
| FLORIAN LLOPEZ | | ON FILE | | | | | | |
| FLORIAN LONG | | ON FILE | | | | | | |
| FLORIAN LOPEZ | | ON FILE | | | | | | |
| FLORIAN LOUTELIER | | ON FILE | | | | | | |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | | ON FILE | | | | | | |
| FLORIAN MARIN | | ON FILE | | | | | | |
| FLORIAN MARTIN | | ON FILE | | | | | | |
| FLORIAN MARTINET | | ON FILE | | | | | | |
| FLORIAN MATOS | | ON FILE | | | | | | |
| FLORIAN MAUDUIT | | ON FILE | | | | | | |
| FLORIAN MERLE | | ON FILE | | | | | | |
| FLORIAN MÉTRAL | | ON FILE | | | | | | |
| FLORIAN MICELI | | ON FILE | | | | | | |
| FLORIAN MILCENDEAU | | ON FILE | | | | | | |
| FLORIAN ORNY | | ON FILE | | | | | | |
| FLORIAN PANIS | | ON FILE | | | | | | |
| FLORIAN PARÉ | | ON FILE | | | | | | |
| FLORIAN PAROZ | | ON FILE | | | | | | |
| FLORIAN PASQUIET | | ON FILE | | | | | | |
| FLORIAN PASTEAU | | ON FILE | | | | | | |
| FLORIAN PATU | | ON FILE | | | | | | |
| FLORIAN PEGOURIE | | ON FILE | | | | | | |
| FLORIAN PEROTTI | | ON FILE | | | | | | |
| FLORIAN PERUCKI | | ON FILE | | | | | | |
| FLORIAN PHILIPPE MARTIAL COURTIAL | | ON FILE | | | | | | |
| FLORIAN POMPUI | | ON FILE | | | | | | |
| FLORIAN PONROY | | ON FILE | | | | | | |
| FLORIAN POSTEL | | ON FILE | | | | | | |
| FLORIAN RENAUD | | ON FILE | | | | | | |
| FLORIAN RÉZEAU | | ON FILE | | | | | | |
| FLORIAN RIBIERE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIAN ROGER NICOLAS COMTE | | ON FILE | | | | | | |
| FLORIAN ROSSIGNON | | ON FILE | | | | | | |
| FLORIAN ROUSSEL | | ON FILE | | | | | | |
| FLORIAN RUBIO | | ON FILE | | | | | | |
| FLORIAN SEJNERA | | ON FILE | | | | | | |
| FLORIAN SEYWERT | | ON FILE | | | | | | |
| FLORIAN SOURGEN | | ON FILE | | | | | | |
| FLORIAN STILL | | ON FILE | | | | | | |
| FLORIAN TARDY | | ON FILE | | | | | | |
| FLORIAN THIEBAUT | | ON FILE | | | | | | |
| FLORIAN THOMAS | | ON FILE | | | | | | |
| FLORIAN TOSTAIN | | ON FILE | | | | | | |
| FLORIAN TRINE | | ON FILE | | | | | | |
| FLORIAN TURQUIN | | ON FILE | | | | | | |
| FLORIAN UGUEN | | ON FILE | | | | | | |
| FLORIAN VALERA | | ON FILE | | | | | | |
| FLORIAN VALLIER | | ON FILE | | | | | | |
| FLORIAN VERRIER | | ON FILE | | | | | | |
| FLORIAN VERSINI | | ON FILE | | | | | | |
| FLORIAN VICARIO | | ON FILE | | | | | | |
| FLORIAN VICTORIEN GUSTAVE DURANTEAU | | ON FILE | | | | | | |
| FLORIAN VILLEZ | | ON FILE | | | | | | |
| FLORIAN VINCENT AUDIGUE | | ON FILE | | | | | | |
| FLORIAN VIVIER | | ON FILE | | | | | | |
| FLORIAN WAETERLOOS | | ON FILE | | | | | | |
| FLORIAN WOLLJUNG | | ON FILE | | | | | | |
| FLORIAN ZWICKEL | | ON FILE | | | | | | |
| FLORIANE POTIRON | | ON FILE | | | | | | |
| FLORIE BERLEMONT | | ON FILE | | | | | | |
| FLORIENT ESTEVES | | ON FILE | | | | | | |
| FLORIMOND ALLARD | | ON FILE | | | | | | |
| FLORIN CROITORU | | ON FILE | | | | | | |
| FLORINE ANDRAULT | | ON FILE | | | | | | |
| FLORIT-BOURGANEL QUENTIN | | ON FILE | | | | | | |
| FLOUZAT MATHIEU | | ON FILE | | | | | | |
| FOLIVI OMER NAPPORN | | ON FILE | | | | | | |
| FONTAINE MAXIME | | ON FILE | | | | | | |
| FORBIN MICHAEL | | ON FILE | | | | | | |
| FORDANT DAVID | | ON FILE | | | | | | |
| FORENT ESPINAR | | ON FILE | | | | | | |
| FORIAN CHRISTIAN ANDNI POUCHE | | ON FILE | | | | | | |
| FORONI FANNY | | ON FILE | | | | | | |
| FORTUNE KOBO | | ON FILE | | | | | | |
| FOSSATI FREDERIC | | ON FILE | | | | | | |
| FOUAD INHID | | ON FILE | | | | | | |
| FOUAD MOUTAOUAKKIL | | ON FILE | | | | | | |
| FOUAD ZAHID | | ON FILE | | | | | | |
| FOUAD ZAIRI | | ON FILE | | | | | | |
| FOUCAULD MAILLET | | ON FILE | | | | | | |
| FOUCAULD MOREAU | | ON FILE | | | | | | |
| FOUED ABID | | ON FILE | | | | | | |
| FOUED JBALI | | ON FILE | | | | | | |
| FOUIN LEOPOLD | | ON FILE | | | | | | |
| FOULQUES PELLABEUF | | ON FILE | | | | | | |
| FOURCROY LYES | | ON FILE | | | | | | |
| FOURNIER DAPHNIS | | ON FILE | | | | | | |
| FOURNIER JEREMY | | ON FILE | | | | | | |
| FOUTOU COEURTYS | | ON FILE | | | | | | |
| FOUZIA EL MAKNASI | | ON FILE | | | | | | |
| FP-FLUG FABRICE | | ON FILE | | | | | | |
| FRANCA MONTEFIORE | | ON FILE | | | | | | |
| FRANCESC FERRE | | ON FILE | | | | | | |
| FRANCESCA BUISSERETH | | ON FILE | | | | | | |
| FRANCESCO ARFUSO | | ON FILE | | | | | | |
| FRANCESCO RUBINO | | ON FILE | | | | | | |
| FRANCESCO SCROCCA | | ON FILE | | | | | | |
| FRANCHIN RAPHAEL | | ON FILE | | | | | | |
| FRANCIS AGAPE | | ON FILE | | | | | | |
| FRANCIS BUTTET | | ON FILE | | | | | | |
| FRANCIS DURANDET | | ON FILE | | | | | | |
| FRANCIS GENDRE | | ON FILE | | | | | | |
| FRANCIS JULIEN BURLAUD | | ON FILE | | | | | | |
| FRANCIS LANNUZEL | | ON FILE | | | | | | |
| FRANCIS MILESI | | ON FILE | | | | | | |
| FRANCIS ORIEZ | | ON FILE | | | | | | |
| FRANCIS SCHARWATT | | ON FILE | | | | | | |
| FRANCIS THIEBAUD | | ON FILE | | | | | | |
| FRANCISCA AVRARD | | ON FILE | | | | | | |
| FRANCISCO BRASLAVSKY | | ON FILE | | | | | | |
| FRANCISCO ERBURU | | ON FILE | | | | | | |
| FRANCISCO NORES GARRIGA | | ON FILE | | | | | | |
| FRANCK AGOGUÉ | | ON FILE | | | | | | |
| FRANCK AGOTIOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCK AISENBERG | | ON FILE | | | | | | |
| FRANCK ATIENZAR | | ON FILE | | | | | | |
| FRANCK BARDONNET | | ON FILE | | | | | | |
| FRANCK BENICHOU | | ON FILE | | | | | | |
| FRANCK BEON | | ON FILE | | | | | | |
| FRANCK BERNET | | ON FILE | | | | | | |
| FRANCK BIELLMANN | | ON FILE | | | | | | |
| FRANCK BLR | | ON FILE | | | | | | |
| FRANCK BLUMSTEIN | | ON FILE | | | | | | |
| FRANCK BONNET | | ON FILE | | | | | | |
| FRANCK BOUFFARD | | ON FILE | | | | | | |
| FRANCK BOUGUENNEC | | ON FILE | | | | | | |
| FRANCK BURGAUDEAU | | ON FILE | | | | | | |
| FRANCK CAYET | | ON FILE | | | | | | |
| FRANCK CELLIER | | ON FILE | | | | | | |
| FRANCK CHARDON | | ON FILE | | | | | | |
| FRANCK CHARREIRE | | ON FILE | | | | | | |
| FRANCK COMPPER | | ON FILE | | | | | | |
| FRANCK CORADIN | | ON FILE | | | | | | |
| FRANCK DA SILVA | | ON FILE | | | | | | |
| FRANCK DARRAS | | ON FILE | | | | | | |
| FRANCK DEROEUX | | ON FILE | | | | | | |
| FRANCK D'MANN | | ON FILE | | | | | | |
| FRANCK DOMENECH | | ON FILE | | | | | | |
| FRANCK DRAI | | ON FILE | | | | | | |
| FRANCK ERED | | ON FILE | | | | | | |
| FRANCK EYNAUD | | ON FILE | | | | | | |
| FRANCK FARGET | | ON FILE | | | | | | |
| FRANCK FERNANDEZ | | ON FILE | | | | | | |
| FRANCK FERREIRA | | ON FILE | | | | | | |
| FRANCK FINAZZO | | ON FILE | | | | | | |
| FRANCK FORGEOIS | | ON FILE | | | | | | |
| FRANCK FOURBET | | ON FILE | | | | | | |
| FRANCK GABORIT | | ON FILE | | | | | | |
| FRANCK GAUME | | ON FILE | | | | | | |
| FRANCK GEHRES | | ON FILE | | | | | | |
| FRANCK GENTZBITTEL | | ON FILE | | | | | | |
| FRANCK GEORGES ANGE CERVERA | | ON FILE | | | | | | |
| FRANCK GUILLET | | ON FILE | | | | | | |
| FRANCK GUY MARCEL LAFOREST | | ON FILE | | | | | | |
| FRANCK JACCARINO | | ON FILE | | | | | | |
| FRANCK JEAN-MARC SCHILLER | | ON FILE | | | | | | |
| FRANCK KLEINMANN | | ON FILE | | | | | | |
| FRANCK KOCOGNY | | ON FILE | | | | | | |
| FRANCK KUPECK | | ON FILE | | | | | | |
| FRANCK LACROIX | | ON FILE | | | | | | |
| FRANCK LAMBART | | ON FILE | | | | | | |
| FRANCK LE MOEL | | ON FILE | | | | | | |
| FRANCK LEDON | | ON FILE | | | | | | |
| FRANCK LOPES | | ON FILE | | | | | | |
| FRANCK MACE | | ON FILE | | | | | | |
| FRANCK MARTIN | | ON FILE | | | | | | |
| FRANCK MOLINA | | ON FILE | | | | | | |
| FRANCK NG-KON-TIA | | ON FILE | | | | | | |
| FRANCK NICOLAS | | ON FILE | | | | | | |
| FRANCK PIERRE JOEL MAXIME VIRE | | ON FILE | | | | | | |
| FRANCK PLORMEL | | ON FILE | | | | | | |
| FRANCK PLOUHINEC | | ON FILE | | | | | | |
| FRANCK POITEVIN | | ON FILE | | | | | | |
| FRANCK PRUVOT | | ON FILE | | | | | | |
| FRANCK PUJOL | | ON FILE | | | | | | |
| FRANCK RAJAOBELINA | | ON FILE | | | | | | |
| FRANCK REVERDY | | ON FILE | | | | | | |
| FRANCK ROBERT SERGE BRUNO PAQUELET | | ON FILE | | | | | | |
| FRANCK SEUTCHEU | | ON FILE | | | | | | |
| FRANCK TILLY | | ON FILE | | | | | | |
| FRANCK TONY ALEHAUSE | | ON FILE | | | | | | |
| FRANCK VAUQUIER | | ON FILE | | | | | | |
| FRANCK ZHANG | | ON FILE | | | | | | |
| FRANCO VALENCIA MARÎN | | ON FILE | | | | | | |
| FRANÇOIS AIGUES | | ON FILE | | | | | | |
| FRANÇOIS AMELOT | | ON FILE | | | | | | |
| FRANÇOIS BAPTISTE WERCKMANN | | ON FILE | | | | | | |
| FRANCOIS BARANOWSKI | | ON FILE | | | | | | |
| FRANÇOIS BARDIN | | ON FILE | | | | | | |
| FRANÇOIS BAUDEMONT | | ON FILE | | | | | | |
| FRANCOIS BEAUVILLAIN | | ON FILE | | | | | | |
| FRANCOIS BECHE | | ON FILE | | | | | | |
| FRANCOIS BERNARD | | ON FILE | | | | | | |
| FRANCOIS BESNARD | | ON FILE | | | | | | |
| FRANCOIS BEUDIN | | ON FILE | | | | | | |
| FRANCOIS BLANC | | ON FILE | | | | | | |
| FRANÇOIS BOISSELIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANÇOIS BOREL | | ON FILE | | | | | | |
| FRANCOIS BOUCHET | | ON FILE | | | | | | |
| FRANCOIS BRIET | | ON FILE | | | | | | |
| FRANCOIS BRUCHOU | | ON FILE | | | | | | |
| FRANÇOIS CARY | | ON FILE | | | | | | |
| FRANÇOIS CHABBERT | | ON FILE | | | | | | |
| FRANÇOIS CHARRIERE | | ON FILE | | | | | | |
| FRANCOIS CHEVAT | | ON FILE | | | | | | |
| FRANÇOIS CHEVAT | | ON FILE | | | | | | |
| FRANCOIS CHRISTIAN BOURRIGAN | | ON FILE | | | | | | |
| FRANCOIS COJEAN | | ON FILE | | | | | | |
| FRANCOIS COURTIN | | ON FILE | | | | | | |
| FRANÇOIS DAUSQUE | | ON FILE | | | | | | |
| FRANÇOIS DE BAZIN DE BEZONS | | ON FILE | | | | | | |
| FRANCOIS DE BONNEVAL | | ON FILE | | | | | | |
| FRANÇOIS DE FREITAS | | ON FILE | | | | | | |
| FRANÇOIS DE GERMAY | | ON FILE | | | | | | |
| FRANCOIS DECOURD | | ON FILE | | | | | | |
| FRANCOIS DEFFENSE | | ON FILE | | | | | | |
| FRANÇOIS DIGARD | | ON FILE | | | | | | |
| FRANCOIS DIVARD | | ON FILE | | | | | | |
| FRANÇOIS DUBOURG | | ON FILE | | | | | | |
| FRANÇOIS DUFOREST | | ON FILE | | | | | | |
| FRANÇOIS DUFOUR | | ON FILE | | | | | | |
| FRANÇOIS DUMOULIN | | ON FILE | | | | | | |
| FRANÇOIS EHINGER | | ON FILE | | | | | | |
| FRANÇOIS FAUCHERIE | | ON FILE | | | | | | |
| FRANCOIS FAUVIAU | | ON FILE | | | | | | |
| FRANÇOIS FLAGEUL | | ON FILE | | | | | | |
| FRANÇOIS FLEUREAU | | ON FILE | | | | | | |
| FRANCOIS FONTAINE | | ON FILE | | | | | | |
| FRANÇOIS FORNASIERO | | ON FILE | | | | | | |
| FRANCOIS GAILLARD | | ON FILE | | | | | | |
| FRANCOIS GAMBERT | | ON FILE | | | | | | |
| FRANCOIS GELINEAU | | ON FILE | | | | | | |
| FRANCOIS GEORGES LOUIS ROUX | | ON FILE | | | | | | |
| FRANÇOIS GIRINON | | ON FILE | | | | | | |
| FRANÇOIS GIROUD | | ON FILE | | | | | | |
| FRANÇOIS GRUCHALA | | ON FILE | | | | | | |
| FRANCOIS GUELY | | ON FILE | | | | | | |
| FRANÇOIS HAQUETTE | | ON FILE | | | | | | |
| FRANCOIS HENRI JOSEPH MENUET | | ON FILE | | | | | | |
| FRANCOIS HERVE | | ON FILE | | | | | | |
| FRANCOIS HOLOWENCZAK | | ON FILE | | | | | | |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | | ON FILE | | | | | | |
| FRANÇOIS HUON | | ON FILE | | | | | | |
| FRANÇOIS IRIGOYEN | | ON FILE | | | | | | |
| FRANCOIS ISOPET | | ON FILE | | | | | | |
| FRANÇOIS JEEVA | | ON FILE | | | | | | |
| FRANCOIS JOUBARD | | ON FILE | | | | | | |
| FRANCOIS KUBICA | | ON FILE | | | | | | |
| FRANÇOIS LAMATA | | ON FILE | | | | | | |
| FRANCOIS LAMOTHE | | ON FILE | | | | | | |
| FRANÇOIS LARRIEU | | ON FILE | | | | | | |
| FRANÇOIS LATOUR | | ON FILE | | | | | | |
| FRANÇOIS LE GALL | | ON FILE | | | | | | |
| FRANÇOIS LEROUX | | ON FILE | | | | | | |
| FRANÇOIS LOSS | | ON FILE | | | | | | |
| FRANCOIS LOUIS | | ON FILE | | | | | | |
| FRANÇOIS LOUP | | ON FILE | | | | | | |
| FRANCOIS LOUVEAU | | ON FILE | | | | | | |
| FRANÇOIS MALLIER | | ON FILE | | | | | | |
| FRANÇOIS MARC | | ON FILE | | | | | | |
| FRANÇOIS MARQUET | | ON FILE | | | | | | |
| FRANCOIS MASCHIO | | ON FILE | | | | | | |
| FRANÇOIS MERCADAL | | ON FILE | | | | | | |
| FRANCOIS MICHAEL | | ON FILE | | | | | | |
| FRANCOIS MICHEL ANDRE MARMEY | | ON FILE | | | | | | |
| FRANÇOIS MOISE BARDET | | ON FILE | | | | | | |
| FRANCOIS NOBLECOURT | | ON FILE | | | | | | |
| FRANCOIS PASCAL MARIE HENRI PIERRE | | ON FILE | | | | | | |
| FRANÇOIS PASINI | | ON FILE | | | | | | |
| FRANÇOIS PERALDE | | ON FILE | | | | | | |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | | ON FILE | | | | | | |
| FRANCOIS PIQUET | | ON FILE | | | | | | |
| FRANÇOIS PLANIOL | | ON FILE | | | | | | |
| FRANÇOIS POIZAT | | ON FILE | | | | | | |
| FRANCOIS POPON | | ON FILE | | | | | | |
| FRANÇOIS QUENTIN | | ON FILE | | | | | | |
| FRANCOIS RAMPAL | | ON FILE | | | | | | |
| FRANCOIS RANDJBAR | | ON FILE | | | | | | |
| FRANCOIS REMI JOGUET | | ON FILE | | | | | | |
| FRANÇOIS RENVERSÉ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS RIBARD | | ON FILE | | | | | | |
| FRANCOIS ROULLEAUX DUGAGE | | ON FILE | | | | | | |
| FRANCOIS SARRON | | ON FILE | | | | | | |
| FRANCOIS SCHNERR | | ON FILE | | | | | | |
| FRANCOIS SCHUERS | | ON FILE | | | | | | |
| FRANCOIS SILVESTRE | | ON FILE | | | | | | |
| FRANÇOIS SOUI-MINE | | ON FILE | | | | | | |
| FRANÇOIS TANGUY | | ON FILE | | | | | | |
| FRANCOIS TERROUX | | ON FILE | | | | | | |
| FRANCOIS THIEBAUT | | ON FILE | | | | | | |
| FRANCOIS TOMCZAK | | ON FILE | | | | | | |
| FRANÇOIS TRÉSORIER | | ON FILE | | | | | | |
| FRANCOIS TRIMOUILLE | | ON FILE | | | | | | |
| FRANCOIS VANHUFFEL | | ON FILE | | | | | | |
| FRANCOIS VANTOURS | | ON FILE | | | | | | |
| FRANCOIS VAUGEOIS | | ON FILE | | | | | | |
| FRANÇOIS WEIDLER-BAUCHEZ | | ON FILE | | | | | | |
| FRANCOIS WON ILO O | | ON FILE | | | | | | |
| FRANCOIS XAVIER LEPINE | | ON FILE | | | | | | |
| FRANCOIS XAVIER WIPLIER | | ON FILE | | | | | | |
| FRANÇOIS YAMBOESSE | | ON FILE | | | | | | |
| FRANCOIS ZEDDE | | ON FILE | | | | | | |
| FRANÇOIS-CHARLES LE GOFF | | ON FILE | | | | | | |
| FRANCOISE BELCOUR | | ON FILE | | | | | | |
| FRANÇOISE CHERICONI | | ON FILE | | | | | | |
| FRANÇOISE CORADIN | | ON FILE | | | | | | |
| FRANCOISE DANDENIFO AMESSAN | | ON FILE | | | | | | |
| FRANCOISE GRIVEAU | | ON FILE | | | | | | |
| FRANCOISE HARDOUIN | | ON FILE | | | | | | |
| FRANCOISE SALA | | ON FILE | | | | | | |
| FRANCOIS-HENRI DUPUICH | | ON FILE | | | | | | |
| FRANÇOIS-JOSEPH HUG | | ON FILE | | | | | | |
| FRANÇOIS-JULIEN ALCARAZ | | ON FILE | | | | | | |
| FRANCOIS-JULIEN DUMAS | | ON FILE | | | | | | |
| FRANÇOIS-XAVIER LAGNEAU | | ON FILE | | | | | | |
| FRANÇOIS-XAVIER TJON CHENGON | | ON FILE | | | | | | |
| FRANGELINA JEAN | | ON FILE | | | | | | |
| FRANK BEAUFILS | | ON FILE | | | | | | |
| FRANK BENOIT | | ON FILE | | | | | | |
| FRANK FILANKEMBO | | ON FILE | | | | | | |
| FRANK FILODA | | ON FILE | | | | | | |
| FRANK LOCATELLI | | ON FILE | | | | | | |
| FRANK MONNIER | | ON FILE | | | | | | |
| FRANK NOORDZIJ | | ON FILE | | | | | | |
| FRANK PIERRE YOANN RIBEYROTTE | | ON FILE | | | | | | |
| FRANTZ CIZO | | ON FILE | | | | | | |
| FRANTZ JEAN BAPTISTE | | ON FILE | | | | | | |
| FRANZ BEAUQUEL | | ON FILE | | | | | | |
| FRAOUCENE GUEZOUT | | ON FILE | | | | | | |
| FRED BOUCHENDHOMME | | ON FILE | | | | | | |
| FRED CLAVERT | | ON FILE | | | | | | |
| FRED DIDER | | ON FILE | | | | | | |
| FRED LEDIG | | ON FILE | | | | | | |
| FRED POZZOBON | | ON FILE | | | | | | |
| FRED ROBERT | | ON FILE | | | | | | |
| FRED TONNELIER | | ON FILE | | | | | | |
| FRED YOBA | | ON FILE | | | | | | |
| FREDDI CLEMENT | | ON FILE | | | | | | |
| FREDDY DEWALEYNE | | ON FILE | | | | | | |
| FREDDY FOUILLET DE CHAVIGNY | | ON FILE | | | | | | |
| FREDDY LAMORELLE | | ON FILE | | | | | | |
| FREDDY LIOUX | | ON FILE | | | | | | |
| FREDDY MAYAKAS | | ON FILE | | | | | | |
| FREDDY PETIT | | ON FILE | | | | | | |
| FREDDY TEAMO | | ON FILE | | | | | | |
| FREDERIC ALEXANDRE RAYMOND | | ON FILE | | | | | | |
| FRÉDÉRIC ALEXIS-ALPHONSE | | ON FILE | | | | | | |
| FREDERIC ANTONIO DA SILVA | | ON FILE | | | | | | |
| FRÉDÉRIC ARCIZET | | ON FILE | | | | | | |
| FREDERIC AUDEL | | ON FILE | | | | | | |
| FRÉDÉRIC BADAROUX | | ON FILE | | | | | | |
| FREDERIC BALUE | | ON FILE | | | | | | |
| FRÉDÉRIC BALZARD | | ON FILE | | | | | | |
| FREDERIC BARATA | | ON FILE | | | | | | |
| FRÉDÉRIC BARRÉ | | ON FILE | | | | | | |
| FRÉDÉRIC BAUDART | | ON FILE | | | | | | |
| FREDERIC BAUDOUX | | ON FILE | | | | | | |
| FREDERIC BEAUGER | | ON FILE | | | | | | |
| FREDERIC BELLEUDY | | ON FILE | | | | | | |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | | ON FILE | | | | | | |
| FREDERIC BERNOT | | ON FILE | | | | | | |
| FRÉDÉRIC BIREMBAUT | | ON FILE | | | | | | |
| FREDERIC BLANC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERIC BORDIER | | ON FILE | | | | | | |
| FRÉDÉRIC BRIZÉ | | ON FILE | | | | | | |
| FRÉDÉRIC BRUBACH | | ON FILE | | | | | | |
| FREDERIC BRUIS | | ON FILE | | | | | | |
| FREDERIC CARDIL | | ON FILE | | | | | | |
| FREDERIC CERCHI | | ON FILE | | | | | | |
| FRÉDÉRIC DANIAU | | ON FILE | | | | | | |
| FREDERIC DANTAS | | ON FILE | | | | | | |
| FRÉDÉRIC DELTOUR | | ON FILE | | | | | | |
| FREDERIC DEVIER | | ON FILE | | | | | | |
| FREDERIC DUBOIS | | ON FILE | | | | | | |
| FREDERIC DUMONT | | ON FILE | | | | | | |
| FRÉDÉRIC DUPUY | | ON FILE | | | | | | |
| FREDERIC EVRARD | | ON FILE | | | | | | |
| FRÉDÉRIC FACCIOLO CELEA | | ON FILE | | | | | | |
| FREDERIC FACHARD | | ON FILE | | | | | | |
| FRÉDÉRIC FAURE | | ON FILE | | | | | | |
| FRÉDÉRIC FELLER | | ON FILE | | | | | | |
| FREDERIC FERNANDEZ | | ON FILE | | | | | | |
| FRÉDÉRIC FORT | | ON FILE | | | | | | |
| FREDERIC FOURNIER | | ON FILE | | | | | | |
| FREDERIC FRANCES | | ON FILE | | | | | | |
| FREDERIC FRANCESCONI | | ON FILE | | | | | | |
| FREDERIC FROISSART | | ON FILE | | | | | | |
| FRÉDÉRIC FROTIN | | ON FILE | | | | | | |
| FRÉDÉRIC GASSE | | ON FILE | | | | | | |
| FRÉDÉRIC GAULUPEAU | | ON FILE | | | | | | |
| FRÉDÉRIC GONCZ | | ON FILE | | | | | | |
| FREDERIC GOORMAGHTIGH | | ON FILE | | | | | | |
| FREDERIC HELLY | | ON FILE | | | | | | |
| FREDERIC HENRI | | ON FILE | | | | | | |
| FRÉDÉRIC HERAULT | | ON FILE | | | | | | |
| FRÉDÉRIC HERFORT | | ON FILE | | | | | | |
| FREDERIC HERVE NIDDAM | | ON FILE | | | | | | |
| FRÉDÉRIC HOT | | ON FILE | | | | | | |
| FREDERIC HU | | ON FILE | | | | | | |
| FRÉDÉRIC HUGO BEAUVOIS | | ON FILE | | | | | | |
| FREDERIC JEAN JOSEPH BARDOLLE | | ON FILE | | | | | | |
| FRÉDÉRIC JENNY | | ON FILE | | | | | | |
| FRÉDÉRIC JOUHET | | ON FILE | | | | | | |
| FRÉDÉRIC JOUYNES | | ON FILE | | | | | | |
| FREDERIC JULES | | ON FILE | | | | | | |
| FRÉDÉRIC LA ROSA | | ON FILE | | | | | | |
| FREDERIC LABONNE | | ON FILE | | | | | | |
| FRÉDÉRIC LALAIRE | | ON FILE | | | | | | |
| FREDERIC LAMBERT | | ON FILE | | | | | | |
| FREDERIC LANDRY | | ON FILE | | | | | | |
| FRÉDÉRIC LANGLAIS | | ON FILE | | | | | | |
| FRÉDÉRIC LARTIGAU | | ON FILE | | | | | | |
| FRÉDÉRIC LAUDE | | ON FILE | | | | | | |
| FREDERIC LAURENT | | ON FILE | | | | | | |
| FREDERIC LE FEURMOU | | ON FILE | | | | | | |
| FREDERIC LE FOLL | | ON FILE | | | | | | |
| FREDERIC LEBLANC | | ON FILE | | | | | | |
| FRÉDÉRIC LEMAIRE | | ON FILE | | | | | | |
| FREDERIC LOPEZ CORONADO | | ON FILE | | | | | | |
| FRÉDÉRIC MAHE | | ON FILE | | | | | | |
| FREDERIC MAITRE | | ON FILE | | | | | | |
| FREDERIC MALAMITSAS | | ON FILE | | | | | | |
| FRÉDÉRIC MALDONADO | | ON FILE | | | | | | |
| FREDERIC MALOT | | ON FILE | | | | | | |
| FREDERIC MARCEL ANDRE DEBREIL | | ON FILE | | | | | | |
| FREDERIC MARCEL ROGER COUVREUR | | ON FILE | | | | | | |
| FREDERIC MARIE EMMANUEL MICHE BERANGER | | ON FILE | | | | | | |
| FREDERIC MAZOYER | | ON FILE | | | | | | |
| FRÉDÉRIC MERCIER | | ON FILE | | | | | | |
| FRÉDÉRIC MICHELOT | | ON FILE | | | | | | |
| FRÉDÉRIC MLYNEK | | ON FILE | | | | | | |
| FRÉDÉRIC MONTILLA | | ON FILE | | | | | | |
| FRÉDÉRIC MOUTA | | ON FILE | | | | | | |
| FRÉDÉRIC MULLOT | | ON FILE | | | | | | |
| FREDERIC MUNCH | | ON FILE | | | | | | |
| FRÉDÉRIC NIBELLE | | ON FILE | | | | | | |
| FRÉDÉRIC OLIVIER | | ON FILE | | | | | | |
| FRÉDÉRIC OSINSKI | | ON FILE | | | | | | |
| FRÉDÉRIC OUDRY | | ON FILE | | | | | | |
| FREDERIC PALLANCA | | ON FILE | | | | | | |
| FREDERIC PALLIET | | ON FILE | | | | | | |
| FRÉDÉRIC PAOLUCCI | | ON FILE | | | | | | |
| FRÉDÉRIC PHILIPPE | | ON FILE | | | | | | |
| FREDERIC PIERRE ETIENNE JEAN | | ON FILE | | | | | | |
| FREDERIC PIROT | | ON FILE | | | | | | |
| FRÉDÉRIC PROUST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERIC QUEMENER | | ON FILE | | | | | | |
| FREDERIC RAMES | | ON FILE | | | | | | |
| FRÉDÉRIC RATEAU | | ON FILE | | | | | | |
| FREDERIC RENE JOSEPH LETULLIER | | ON FILE | | | | | | |
| FREDERIC REVIRIEUX | | ON FILE | | | | | | |
| FREDERIC REY | | ON FILE | | | | | | |
| FREDERIC ROBLIN | | ON FILE | | | | | | |
| FREDERIC ROSE | | ON FILE | | | | | | |
| FRÉDÉRIC RUSAKIEWICZ | | ON FILE | | | | | | |
| FREDERIC SCIASCIA | | ON FILE | | | | | | |
| FRÉDÉRIC SHEARN | | ON FILE | | | | | | |
| FREDERIC STUYK | | ON FILE | | | | | | |
| FREDERIC SYLVAIN ANDRE DUCONGE | | ON FILE | | | | | | |
| FRÉDÉRIC TAILLARD | | ON FILE | | | | | | |
| FREDERIC THIBAULT | | ON FILE | | | | | | |
| FRÉDÉRIC VALPARIS | | ON FILE | | | | | | |
| FREDERIC VAZ | | ON FILE | | | | | | |
| FRÉDÉRIC VIDAL | | ON FILE | | | | | | |
| FRÉDÉRIC VIERA | | ON FILE | | | | | | |
| FREDERIC VILLALONGA | | ON FILE | | | | | | |
| FREDERIC VINCENT ANDRINAL | | ON FILE | | | | | | |
| FREDERIC VIRICEL | | ON FILE | | | | | | |
| FREDERIC WEINBERG | | ON FILE | | | | | | |
| FRÉDÉRIC WETTA | | ON FILE | | | | | | |
| FREDERIC WILMOUTH | | ON FILE | | | | | | |
| FREDERIC WOJCIECHOWSKI | | ON FILE | | | | | | |
| FREDERIC ZDYZKOU | | ON FILE | | | | | | |
| FRÉDÉRIC ZHANG | | ON FILE | | | | | | |
| FREDERICK BRUGUET | | ON FILE | | | | | | |
| FRÉDERICK MARINHO | | ON FILE | | | | | | |
| FREDERICO CARVALHO | | ON FILE | | | | | | |
| FREDERIK BELOUAR | | ON FILE | | | | | | |
| FRÉDÉRIQUE BARBERINO | | ON FILE | | | | | | |
| FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWIET | | ON FILE | | | | | | |
| FREDERIQUE FUAN | | ON FILE | | | | | | |
| FREDERIQUE MESSOMO | | ON FILE | | | | | | |
| FRÉDÉRIQUE PERROYS | | ON FILE | | | | | | |
| FREN XAVIER | | ON FILE | | | | | | |
| FRESCH BENJAMIN | | ON FILE | | | | | | |
| FRESNAIS NICOLAS | | ON FILE | | | | | | |
| FREYTAG ALEXANDRE | | ON FILE | | | | | | |
| FRIEDMANN SANDRA | | ON FILE | | | | | | |
| FRUGIER JULIEN | | ON FILE | | | | | | |
| FUNK DÉVELOPPEMENT | | ON FILE | | | | | | |
| GABIN DESFONDS | | ON FILE | | | | | | |
| GABIN FRANZONI | | ON FILE | | | | | | |
| GABIN LEVEEL | | ON FILE | | | | | | |
| GABIN SALVY | | ON FILE | | | | | | |
| GABRIEL AYERBE | | ON FILE | | | | | | |
| GABRIEL BARDAWIL | | ON FILE | | | | | | |
| GABRIEL BEGAZO | | ON FILE | | | | | | |
| GABRIEL BOIS | | ON FILE | | | | | | |
| GABRIEL BRIFFE | | ON FILE | | | | | | |
| GABRIEL BUQUET | | ON FILE | | | | | | |
| GABRIEL CABANAL DUVILLARD | | ON FILE | | | | | | |
| GABRIEL CAMPAGNOLO | | ON FILE | | | | | | |
| GABRIEL CARLETTI | | ON FILE | | | | | | |
| GABRIEL CARRILLO | | ON FILE | | | | | | |
| GABRIEL CASANOVA | | ON FILE | | | | | | |
| GABRIEL CAZEBON | | ON FILE | | | | | | |
| GABRIEL CHANÉAC | | ON FILE | | | | | | |
| GABRIEL DELALU | | ON FILE | | | | | | |
| GABRIEL DUHAA | | ON FILE | | | | | | |
| GABRIEL DUMAS | | ON FILE | | | | | | |
| GABRIEL ERNAULT | | ON FILE | | | | | | |
| GABRIEL FOURCADE | | ON FILE | | | | | | |
| GABRIEL GRONDIN | | ON FILE | | | | | | |
| GABRIEL GRUET | | ON FILE | | | | | | |
| GABRIEL HELAN | | ON FILE | | | | | | |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | | ON FILE | | | | | | |
| GABRIEL JOSEPH JOERGER | | ON FILE | | | | | | |
| GABRIEL KAAM | | ON FILE | | | | | | |
| GABRIEL LEZMY | | ON FILE | | | | | | |
| GABRIEL MANOTO | | ON FILE | | | | | | |
| GABRIEL MARTIN | | ON FILE | | | | | | |
| GABRIEL MEYSSONNIER | | ON FILE | | | | | | |
| GABRIEL MOLAND | | ON FILE | | | | | | |
| GABRIEL OUIRAN | | ON FILE | | | | | | |
| GABRIEL PARISSEAUX | | ON FILE | | | | | | |
| GABRIEL PASCI | | ON FILE | | | | | | |
| GABRIEL PORSET | | ON FILE | | | | | | |
| GABRIEL ROUPP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL SABAK | | ON FILE | | | | | | |
| GABRIEL SACHA COHEN | | ON FILE | | | | | | |
| GABRIEL SAGIT | | ON FILE | | | | | | |
| GABRIEL SALEN | | ON FILE | | | | | | |
| GABRIEL SALVETTI | | ON FILE | | | | | | |
| GABRIEL SCATOLON BECKER | | ON FILE | | | | | | |
| GABRIEL SCHERMANN | | ON FILE | | | | | | |
| GABRIEL SELLEM | | ON FILE | | | | | | |
| GABRIEL SORIVELLE | | ON FILE | | | | | | |
| GABRIEL TALENT | | ON FILE | | | | | | |
| GABRIEL VANDECASTEELE | | ON FILE | | | | | | |
| GABRIEL VARNIER | | ON FILE | | | | | | |
| GABRIELE GENNARI | | ON FILE | | | | | | |
| GABRIELE MONTARULI | | ON FILE | | | | | | |
| GABY BATIFOL | | ON FILE | | | | | | |
| GACEM LIACOUTTE | | ON FILE | | | | | | |
| GACHERE ARTHUR | | ON FILE | | | | | | |
| GAEL ALONSO | | ON FILE | | | | | | |
| GAËL ANGOUJARD | | ON FILE | | | | | | |
| GAEL BIRON | | ON FILE | | | | | | |
| GAEL CAMINADE | | ON FILE | | | | | | |
| GAEL CHAPELLE | | ON FILE | | | | | | |
| GAEL CHERON | | ON FILE | | | | | | |
| GAEL CRISCI | | ON FILE | | | | | | |
| GAEL DAGADA | | ON FILE | | | | | | |
| GAEL DEVAUX | | ON FILE | | | | | | |
| GAEL DIRAISON | | ON FILE | | | | | | |
| GAEL DONAT | | ON FILE | | | | | | |
| GAËL FOURC | | ON FILE | | | | | | |
| GAEL GILBERT CHRISTIAN JAOUEN | | ON FILE | | | | | | |
| GAEL GRAND | | ON FILE | | | | | | |
| GAEL HELGEN | | ON FILE | | | | | | |
| GAEL JAFFREDO | | ON FILE | | | | | | |
| GAËL LE GUÉVEL | | ON FILE | | | | | | |
| GAËL LE POAIZARD | | ON FILE | | | | | | |
| GAEL LEROY | | ON FILE | | | | | | |
| GAËL LOPEZ | | ON FILE | | | | | | |
| GAEL MANZOLA | | ON FILE | | | | | | |
| GAEL MARTIN | | ON FILE | | | | | | |
| GAEL MICHALLET | | ON FILE | | | | | | |
| GAËL MILHIET | | ON FILE | | | | | | |
| GAEL RENAUD | | ON FILE | | | | | | |
| GAËL ROTTIER | | ON FILE | | | | | | |
| GAEL SAMAT | | ON FILE | | | | | | |
| GAEL SCHEHR | | ON FILE | | | | | | |
| GAËL SERY | | ON FILE | | | | | | |
| GAEL SIMON | | ON FILE | | | | | | |
| GAËLLE CALTAGIRONE | | ON FILE | | | | | | |
| GAELLE HELLWIG | | ON FILE | | | | | | |
| GAELLE LAMAIGNERE | | ON FILE | | | | | | |
| GAELLE LYNCH | | ON FILE | | | | | | |
| GAËLLE YTHIER | | ON FILE | | | | | | |
| GAETAN ADDA | | ON FILE | | | | | | |
| GAETAN ALLIGIER | | ON FILE | | | | | | |
| GAETAN ALMODOVAR | | ON FILE | | | | | | |
| GAËTAN ARRIBAS | | ON FILE | | | | | | |
| GAETAN BENOUADAH | | ON FILE | | | | | | |
| GAËTAN BLAISE | | ON FILE | | | | | | |
| GAETAN BONNET | | ON FILE | | | | | | |
| GAETAN BRUN | | ON FILE | | | | | | |
| GAËTAN BRUSCANI | | ON FILE | | | | | | |
| GAETAN CHARBONNIER | | ON FILE | | | | | | |
| GAËTAN DUPRET | | ON FILE | | | | | | |
| GAETAN EA | | ON FILE | | | | | | |
| GAËTAN FABUREL | | ON FILE | | | | | | |
| GAETAN FAZIO | | ON FILE | | | | | | |
| GAETAN GONON | | ON FILE | | | | | | |
| GAËTAN GUIVARC'H | | ON FILE | | | | | | |
| GAETAN HERBET | | ON FILE | | | | | | |
| GAETAN HUREL | | ON FILE | | | | | | |
| GAETAN LANCEREAU | | ON FILE | | | | | | |
| GAËTAN LE HEURT | | ON FILE | | | | | | |
| GAËTAN LESNE | | ON FILE | | | | | | |
| GAETAN MAURICE BERNARD GRIVET | | ON FILE | | | | | | |
| GAETAN MOLLET | | ON FILE | | | | | | |
| GAËTAN MOUISSET | | ON FILE | | | | | | |
| GAËTAN PELAYO | | ON FILE | | | | | | |
| GAETAN PONCIN | | ON FILE | | | | | | |
| GAËTAN RAIMBAULT | | ON FILE | | | | | | |
| GAETAN RICHEZ | | ON FILE | | | | | | |
| GAETAN SIOR | | ON FILE | | | | | | |
| GAËTAN THÉRÉAU | | ON FILE | | | | | | |
| GAËTAN VAN MEER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAETAN VAUCEL | | ON FILE | | | | | | |
| GAETAN VINCENT | | ON FILE | | | | | | |
| GAËTAN VIOL | | ON FILE | | | | | | |
| GALAAD LAURET | | ON FILE | | | | | | |
| GALAGNON GAYE | | ON FILE | | | | | | |
| GALLET PIERREFREDDY | | ON FILE | | | | | | |
| GALLIC GUYOT | | ON FILE | | | | | | |
| GALLO BASTIEN | | ON FILE | | | | | | |
| GALLOIS BRICE | | ON FILE | | | | | | |
| GALY LAVILAIRE | | ON FILE | | | | | | |
| GAMALIEL ROLLAND | | ON FILE | | | | | | |
| GAMBY KEVIN | | ON FILE | | | | | | |
| GAOUSSOU MAOULOUD KONTA | | ON FILE | | | | | | |
| GAOUSSOU TRAORE | | ON FILE | | | | | | |
| GARCIA EMMA | | ON FILE | | | | | | |
| GARCIA FABIEN | | ON FILE | | | | | | |
| GARCIA REMI | | ON FILE | | | | | | |
| GARDELLA JOHAN | | ON FILE | | | | | | |
| GARNIER JONATHAN | | ON FILE | | | | | | |
| GARRIDO VIRGILE | | ON FILE | | | | | | |
| GARRY MANUEL FRENET | | ON FILE | | | | | | |
| GARRY VALETTE | | ON FILE | | | | | | |
| GARY FARRUGIA | | ON FILE | | | | | | |
| GARY MONTET | | ON FILE | | | | | | |
| GARY PIERRE-ELIES | | ON FILE | | | | | | |
| GARY SABLON | | ON FILE | | | | | | |
| GARY VIGIER | | ON FILE | | | | | | |
| GARY WYBROW | | ON FILE | | | | | | |
| GASPARD AVOULETE | | ON FILE | | | | | | |
| GASPARD DUGIT | | ON FILE | | | | | | |
| GASPARD GERARD PHILIPPE BERTHELIER | | ON FILE | | | | | | |
| GASTON LASTES | | ON FILE | | | | | | |
| GATIEN BONNEREAU | | ON FILE | | | | | | |
| GAUGRY CORENTIN | | ON FILE | | | | | | |
| GAULTIER PATRICE | | ON FILE | | | | | | |
| GAUTHIER BENAT | | ON FILE | | | | | | |
| GAUTHIER BLAVIER | | ON FILE | | | | | | |
| GAUTHIER BONNEFOUS | | ON FILE | | | | | | |
| GAUTHIER FOGGIA | | ON FILE | | | | | | |
| GAUTHIER GRANDGIRARD | | ON FILE | | | | | | |
| GAUTHIER ITART-LONGUEVILLE | | ON FILE | | | | | | |
| GAUTHIER LAMBOLEZ | | ON FILE | | | | | | |
| GAUTHIER MAIROT | | ON FILE | | | | | | |
| GAUTHIER MARCHAND | | ON FILE | | | | | | |
| GAUTHIER OLLIVEAU | | ON FILE | | | | | | |
| GAUTHIER ORIOL | | ON FILE | | | | | | |
| GAUTHIER QUEUNIET | | ON FILE | | | | | | |
| GAUTHIER RUE | | ON FILE | | | | | | |
| GAUTHIER SEGRESTAIN | | ON FILE | | | | | | |
| GAUTHIER SEGUIN | | ON FILE | | | | | | |
| GAUTHIER TOUILLET | | ON FILE | | | | | | |
| GAUTIER ALIZÉ | | ON FILE | | | | | | |
| GAUTIER AZNAR | | ON FILE | | | | | | |
| GAUTIER CHAIGNAUD | | ON FILE | | | | | | |
| GAUTIER COMPAN | | ON FILE | | | | | | |
| GAUTIER DEGAND | | ON FILE | | | | | | |
| GAUTIER DESTAIS | | ON FILE | | | | | | |
| GAUTIER DISSANE | | ON FILE | | | | | | |
| GAUTIER DOUSSOT | | ON FILE | | | | | | |
| GAUTIER FONTANEL | | ON FILE | | | | | | |
| GAUTIER GALLON | | ON FILE | | | | | | |
| GAUTIER GIRARD | | ON FILE | | | | | | |
| GAUTIER GOERENS | | ON FILE | | | | | | |
| GAUTIER MAXENCE | | ON FILE | | | | | | |
| GAUTIER PRÉVOTEAUX | | ON FILE | | | | | | |
| GAUTIER RUELLAN | | ON FILE | | | | | | |
| GAUTIER THIRIEZ | | ON FILE | | | | | | |
| GAUTIER WILLIAM | | ON FILE | | | | | | |
| GAUTRET ANDREA | | ON FILE | | | | | | |
| GAVIN JACKSON | | ON FILE | | | | | | |
| GAVRIIL GAVRIIL | | ON FILE | | | | | | |
| GAYLORD DE SA FERREIRA | | ON FILE | | | | | | |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | | ON FILE | | | | | | |
| GAYLORD WARNER | | ON FILE | | | | | | |
| GAZOU MARC | | ON FILE | | | | | | |
| GBEHI NSOE ATANGANA | | ON FILE | | | | | | |
| GEAISLERPHTON RONDEAU | | ON FILE | | | | | | |
| GEANT LUKA | | ON FILE | | | | | | |
| GEAY BRUNO | | ON FILE | | | | | | |
| GEFFROY DAVID | | ON FILE | | | | | | |
| GÉGÉ PARIZEL | | ON FILE | | | | | | |
| GEMGIN OZDEMIR | | ON FILE | | | | | | |
| GEMIL BASSEM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENDRE CEDRIC | | ON FILE | | | | | | |
| GENEVIEVE SARDA | | ON FILE | | | | | | |
| GENEVRIEZ MICKAEL | | ON FILE | | | | | | |
| GENITONI ANTOINE | | ON FILE | | | | | | |
| GENTIEN YOANN | | ON FILE | | | | | | |
| GEOFFRAY GEOFFRAY | | ON FILE | | | | | | |
| GEOFFREY BAILLY | | ON FILE | | | | | | |
| GEOFFREY BAS | | ON FILE | | | | | | |
| GEOFFREY BERTONI | | ON FILE | | | | | | |
| GEOFFREY BESTEL | | ON FILE | | | | | | |
| GEOFFREY BOURGAIN | | ON FILE | | | | | | |
| GEOFFREY BROCARD | | ON FILE | | | | | | |
| GEOFFREY CAMUS | | ON FILE | | | | | | |
| GEOFFREY CARPENTIER | | ON FILE | | | | | | |
| GEOFFREY CHAMALOT | | ON FILE | | | | | | |
| GEOFFREY COURNUT | | ON FILE | | | | | | |
| GEOFFREY DEPAEPE | | ON FILE | | | | | | |
| GEOFFREY DERVILLE | | ON FILE | | | | | | |
| GEOFFREY DUPUICH | | ON FILE | | | | | | |
| GEOFFREY DURAND | | ON FILE | | | | | | |
| GEOFFREY EGON GAILLAC | | ON FILE | | | | | | |
| GEOFFREY FORTIN | | ON FILE | | | | | | |
| GEOFFREY GERARD CLAUDE FUSI | | ON FILE | | | | | | |
| GEOFFREY GUERIN | | ON FILE | | | | | | |
| GEOFFREY HOYER | | ON FILE | | | | | | |
| GEOFFREY JACQUEMARD | | ON FILE | | | | | | |
| GEOFFREY JACQUES DUTIN | | ON FILE | | | | | | |
| GEOFFREY JEAN-CHARLES LECRIVAIN | | ON FILE | | | | | | |
| GEOFFREY LEGER | | ON FILE | | | | | | |
| GEOFFREY LEVARAY | | ON FILE | | | | | | |
| GEOFFREY LIVET | | ON FILE | | | | | | |
| GEOFFREY LONGIN | | ON FILE | | | | | | |
| GEOFFREY MARCHANT | | ON FILE | | | | | | |
| GEOFFREY MARQUIÉ | | ON FILE | | | | | | |
| GEOFFREY MASUÉ | | ON FILE | | | | | | |
| GEOFFREY MATHIEU | | ON FILE | | | | | | |
| GEOFFREY METAIS | | ON FILE | | | | | | |
| GEOFFREY MOUHICA | | ON FILE | | | | | | |
| GEOFFREY NORGET | | ON FILE | | | | | | |
| GEOFFREY NORO | | ON FILE | | | | | | |
| GEOFFREY PHILIPPE | | ON FILE | | | | | | |
| GEOFFREY PILLOT | | ON FILE | | | | | | |
| GEOFFREY POILLY | | ON FILE | | | | | | |
| GEOFFREY POUVESLE | | ON FILE | | | | | | |
| GEOFFREY PRIM | | ON FILE | | | | | | |
| GEOFFREY RENE LOUIS FARGUES | | ON FILE | | | | | | |
| GEOFFREY RICARD | | ON FILE | | | | | | |
| GEOFFREY SANCHEZ | | ON FILE | | | | | | |
| GEOFFREY SCHINASI | | ON FILE | | | | | | |
| GEOFFREY TOULLEC | | ON FILE | | | | | | |
| GEOFFREY VALENTINI | | ON FILE | | | | | | |
| GEOFFREY VANOOST | | ON FILE | | | | | | |
| GEOFFREY WATTELIER | | ON FILE | | | | | | |
| GEOFFREY ZEENDER | | ON FILE | | | | | | |
| GEOFFROI HERIN | | ON FILE | | | | | | |
| GEOFFROI ROLAND LOUIS HERIN | | ON FILE | | | | | | |
| GEOFFROY BERTRAND | | ON FILE | | | | | | |
| GEOFFROY BONNEVILLE | | ON FILE | | | | | | |
| GEOFFROY CARAMELLO | | ON FILE | | | | | | |
| GEOFFROY DE BEAUREGARD | | ON FILE | | | | | | |
| GEOFFROY DE BIASI | | ON FILE | | | | | | |
| GEOFFROY DE BLEGIERS | | ON FILE | | | | | | |
| GEOFFROY DELPLANCQ | | ON FILE | | | | | | |
| GEOFFROY GILLANT | | ON FILE | | | | | | |
| GEOFFROY GUICHARD | | ON FILE | | | | | | |
| GEOFFROY ONDONGO | | ON FILE | | | | | | |
| GEOFFROY POUCHOUS | | ON FILE | | | | | | |
| GEOFFROY REEB | | ON FILE | | | | | | |
| GEOFFROY SEGUIN | | ON FILE | | | | | | |
| GEORDIE HOFFBOURG | | ON FILE | | | | | | |
| GEORGE MILICICH | | ON FILE | | | | | | |
| GEORGES ABI-HEILA | | ON FILE | | | | | | |
| GEORGES ALMEIDA VIEIRA | | ON FILE | | | | | | |
| GEORGES BECEA | | ON FILE | | | | | | |
| GEORGES CONSTANT | | ON FILE | | | | | | |
| GEORGES EMILE VALEN DENOYELLE | | ON FILE | | | | | | |
| GEORGES GRONDIN | | ON FILE | | | | | | |
| GEORGES HENG | | ON FILE | | | | | | |
| GEORGES HENRI BONTE DEBOCQ | | ON FILE | | | | | | |
| GEORGES JEAN ROGER COCHAUD | | ON FILE | | | | | | |
| GEORGES KANAAN | | ON FILE | | | | | | |
| GEORGES ROMUALD JUNIOR N'KOMA | | ON FILE | | | | | | |
| GEORGES RONZETTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGES SIDIBÉ | | ON FILE | | | | | | |
| GEORGES SMARZYNSKI | | ON FILE | | | | | | |
| GEORGES TANDAVARAYANE | | ON FILE | | | | | | |
| GEORGES VERNIER | | ON FILE | | | | | | |
| GEORGIA MELOTTI | | ON FILE | | | | | | |
| GERALD ANDRE SERGE BARBAUX | | ON FILE | | | | | | |
| GÉRALD ANFOSSO | | ON FILE | | | | | | |
| GERALD BALLARIN | | ON FILE | | | | | | |
| GERALD CELERIER | | ON FILE | | | | | | |
| GÉRALD FOURNIER | | ON FILE | | | | | | |
| GERALD GAGNEUR | | ON FILE | | | | | | |
| GERALD GARCIA | | ON FILE | | | | | | |
| GERALD LAQUIEZE | | ON FILE | | | | | | |
| GERALD LESOUEF | | ON FILE | | | | | | |
| GÉRALD SAINT-LOUIS-AUGUSTIN | | ON FILE | | | | | | |
| GÉRALDINE ALICE MARIE HENRY | | ON FILE | | | | | | |
| GERALDINE CHAILLOT | | ON FILE | | | | | | |
| GÉRARD CAVANIÉ | | ON FILE | | | | | | |
| GÉRARD DRÉVILLE | | ON FILE | | | | | | |
| GERARD FERNANDEZ LOPEZ | | ON FILE | | | | | | |
| GÉRARD GACHET | | ON FILE | | | | | | |
| GERARD GIORNO | | ON FILE | | | | | | |
| GÉRARD LAMY | | ON FILE | | | | | | |
| GERARD LEFAY | | ON FILE | | | | | | |
| GÉRARD LESÉNÉCHAL | | ON FILE | | | | | | |
| GERARD MICHEL MARC RIDOUX | | ON FILE | | | | | | |
| GERARD PELISSIER | | ON FILE | | | | | | |
| GÉRARD PENNEC | | ON FILE | | | | | | |
| GERARD SALAUN-PENQUER | | ON FILE | | | | | | |
| GÉRARD THOMAS | | ON FILE | | | | | | |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | | ON FILE | | | | | | |
| GERAUD BELLOUARD | | ON FILE | | | | | | |
| GÈRENT VALÉRIE | | ON FILE | | | | | | |
| GERMAIN COATIVY | | ON FILE | | | | | | |
| GERMAIN JAFFRÉ | | ON FILE | | | | | | |
| GERMAIN NGOYI | | ON FILE | | | | | | |
| GERMAIN PHILIPPE CHAMAK | | ON FILE | | | | | | |
| GERMAIN RAVAUT | | ON FILE | | | | | | |
| GEROME PAYET | | ON FILE | | | | | | |
| GEROME SEBASTIEN LAIRLE | | ON FILE | | | | | | |
| GERONIMO HOSP | | ON FILE | | | | | | |
| GERVAIS MALLET RICHARD ALEXANDRE | | ON FILE | | | | | | |
| GEUDMANI NADIR | | ON FILE | | | | | | |
| GHALI BENSOUDA | | ON FILE | | | | | | |
| GHALI LAHBABI TOUNIR | | ON FILE | | | | | | |
| GHALI LAHBABI-TOUNIR | | ON FILE | | | | | | |
| GHASSAN ASSY | | ON FILE | | | | | | |
| GHAZAR CHAHBANDARIAN | | ON FILE | | | | | | |
| GHAZI REKIK | | ON FILE | | | | | | |
| GHEORGHE-RAZVAN RADU | | ON FILE | | | | | | |
| GHILAIN MORGANE | | ON FILE | | | | | | |
| GHILESE NAZIM DJENDER | | ON FILE | | | | | | |
| GHISLAIN CHUNG | | ON FILE | | | | | | |
| GHISLAIN GILLET | | ON FILE | | | | | | |
| GHISLAIN LE DAIN | | ON FILE | | | | | | |
| GHISLAIN MARTEL | | ON FILE | | | | | | |
| GHISLAIN PERRIN | | ON FILE | | | | | | |
| GHISLAINE ALBERTINI | | ON FILE | | | | | | |
| GHISLAINE BESSON | | ON FILE | | | | | | |
| GHISLAINE DAVID | | ON FILE | | | | | | |
| GHISLAINE RIBARD | | ON FILE | | | | | | |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | | ON FILE | | | | | | |
| GHIZLANE HARFAOUI | | ON FILE | | | | | | |
| GHIZLANE SARAH AHCHOUCH | | ON FILE | | | | | | |
| GHJACUMU SANTUCCI | | ON FILE | | | | | | |
| GHORBANMOHAMMAD RAMEZANI | | ON FILE | | | | | | |
| GHULAM ADNAN | | ON FILE | | | | | | |
| GIAMPAOLO OTERO | | ON FILE | | | | | | |
| GIANCARLO MORREALE | | ON FILE | | | | | | |
| GIANFRANCO PETRI | | ON FILE | | | | | | |
| GIANNI SCANTAMBURLO | | ON FILE | | | | | | |
| GIANNITRAPANI LUDOVIC | | ON FILE | | | | | | |
| GIANPAOLO TABACCO | | ON FILE | | | | | | |
| GIBELLY ANDREA LEAL BOADA | | ON FILE | | | | | | |
| GIBERT CHRISTOPHE | | ON FILE | | | | | | |
| GIBON JULIEN | | ON FILE | | | | | | |
| GICQUEL DAVY | | ON FILE | | | | | | |
| GIL FORTABAT | | ON FILE | | | | | | |
| GILBERT ARZU | | ON FILE | | | | | | |
| GILBERT BARDEUR | | ON FILE | | | | | | |
| GILBERT DIDIER SANSPEUR | | ON FILE | | | | | | |
| GILBERT DUFAUX | | ON FILE | | | | | | |
| GILBERT LOUIS BAHIAOUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILDAS AVOCEGAMOU | | ON FILE | | | | | | |
| GILDAS BOINOT | | ON FILE | | | | | | |
| GILDAS LE ROCH | | ON FILE | | | | | | |
| GILLES AUBERT | | ON FILE | | | | | | |
| GILLES AUBRUN | | ON FILE | | | | | | |
| GILLES AUGER | | ON FILE | | | | | | |
| GILLES BASSET | | ON FILE | | | | | | |
| GILLES BORTOT | | ON FILE | | | | | | |
| GILLES BOULET | | ON FILE | | | | | | |
| GILLES CAPOANI | | ON FILE | | | | | | |
| GILLES COGNET | | ON FILE | | | | | | |
| GILLES DEFER | | ON FILE | | | | | | |
| GILLES DELANOE | | ON FILE | | | | | | |
| GILLES DELBECQ | | ON FILE | | | | | | |
| GILLES DESSALLES | | ON FILE | | | | | | |
| GILLES FEDAK | | ON FILE | | | | | | |
| GILLES FERNANDEZ | | ON FILE | | | | | | |
| GILLES FOURREAU | | ON FILE | | | | | | |
| GILLES FRÉZIN | | ON FILE | | | | | | |
| GILLES GAURIN | | ON FILE | | | | | | |
| GILLES GEORGES DANIEL GRAINER | | ON FILE | | | | | | |
| GILLES GRANDEMANGE | | ON FILE | | | | | | |
| GILLES GUERRAZ | | ON FILE | | | | | | |
| GILLES HABABOU | | ON FILE | | | | | | |
| GILLES HEINIMANN | | ON FILE | | | | | | |
| GILLES HEMMERLÉ | | ON FILE | | | | | | |
| GILLES HERVE MULLER | | ON FILE | | | | | | |
| GILLES JOURDAIN | | ON FILE | | | | | | |
| GILLES KATRAMADOS | | ON FILE | | | | | | |
| GILLES KERN | | ON FILE | | | | | | |
| GILLES LABERTHONNIERE | | ON FILE | | | | | | |
| GILLES LAFONTAINE | | ON FILE | | | | | | |
| GILLES LAURENT MONMARIN | | ON FILE | | | | | | |
| GILLES LE ROUX | | ON FILE | | | | | | |
| GILLES LEGLISE | | ON FILE | | | | | | |
| GILLES MAILLOT | | ON FILE | | | | | | |
| GILLES MARCHAND | | ON FILE | | | | | | |
| GILLES MARTY | | ON FILE | | | | | | |
| GILLES MAZOYER | | ON FILE | | | | | | |
| GILLES MORONI | | ON FILE | | | | | | |
| GILLES NOËL | | ON FILE | | | | | | |
| GILLES OPSTAL | | ON FILE | | | | | | |
| GILLES PLADEAU | | ON FILE | | | | | | |
| GILLES PRESTINI | | ON FILE | | | | | | |
| GILLES RASSANT | | ON FILE | | | | | | |
| GILLES RAYMOND ALBERT TERRAGE | | ON FILE | | | | | | |
| GILLES RICHER | | ON FILE | | | | | | |
| GILLES RIGARDIE | | ON FILE | | | | | | |
| GILLES RUELLAN | | ON FILE | | | | | | |
| GILLES STUTTGEN | | ON FILE | | | | | | |
| GILLES TAPHINAUD | | ON FILE | | | | | | |
| GILLES TONGNING | | ON FILE | | | | | | |
| GILLES ZEISSER | | ON FILE | | | | | | |
| GILLES-BERNARD ADDAD | | ON FILE | | | | | | |
| GILMARY MAMBEL | | ON FILE | | | | | | |
| GINA IAIA | | ON FILE | | | | | | |
| GINFRAY CHRISTOPHER | | ON FILE | | | | | | |
| GINO COZZOLINO | | ON FILE | | | | | | |
| GINO DUPUY | | ON FILE | | | | | | |
| GINOT MARKA | | ON FILE | | | | | | |
| GIOVANNI AHITE | | ON FILE | | | | | | |
| GIOVANNI CALOSSO | | ON FILE | | | | | | |
| GIOVANNI LACAGNINA | | ON FILE | | | | | | |
| GIOVANNI MANTELLINA | | ON FILE | | | | | | |
| GIOVANNY NANCY | | ON FILE | | | | | | |
| GISELE ALBERT | | ON FILE | | | | | | |
| GISÈLE DESARMEAUX | | ON FILE | | | | | | |
| GISELE FANTERIA | | ON FILE | | | | | | |
| GISELE METOUCK | | ON FILE | | | | | | |
| GISLHAINE JAMET | | ON FILE | | | | | | |
| GIULIA LATTANZIO | | ON FILE | | | | | | |
| GIULIANI LUCA | | ON FILE | | | | | | |
| GIULIANO ARNAUD | | ON FILE | | | | | | |
| GIUSEPPE PUMILIA | | ON FILE | | | | | | |
| GLEN LE BIAVAN | | ON FILE | | | | | | |
| GLENN LE MIEUX | | ON FILE | | | | | | |
| GLENN MARTINEZ | | ON FILE | | | | | | |
| GLORET SABRINA | | ON FILE | | | | | | |
| GODARD FLORIAN | | ON FILE | | | | | | |
| GODEFROY HUART | | ON FILE | | | | | | |
| GODEFROY MARIE GUILLAUME GER H GRANDIN | | ON FILE | | | | | | |
| GODEFROY TEDDY | | ON FILE | | | | | | |
| GODIN LUCAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODOG PARIS | | ON FILE | | | | | | |
| GODWIN KODJO | | ON FILE | | | | | | |
| GOETZ DANIEL | | ON FILE | | | | | | |
| GOKAN KALTAKKIRAN | | ON FILE | | | | | | |
| GOKAN USANMAZ | | ON FILE | | | | | | |
| GOKHAN SAMAN | | ON FILE | | | | | | |
| GOKULNATH ARCOT RAMANANDAN | | ON FILE | | | | | | |
| GOLSA SADAFI | | ON FILE | | | | | | |
| GOMES CHARLEN | | ON FILE | | | | | | |
| GOMES CRISTIANO | | ON FILE | | | | | | |
| GOMES PEDRO | | ON FILE | | | | | | |
| GONTHIER JEREMY | | ON FILE | | | | | | |
| GONZAGUE BRIDAULT | | ON FILE | | | | | | |
| GONZAGUE MONFORT | | ON FILE | | | | | | |
| GONZALO ROSÚA LÓPEZ | | ON FILE | | | | | | |
| GORDON DOUGLAS MAYAN | | ON FILE | | | | | | |
| GORRY CORINNE | | ON FILE | | | | | | |
| GORUN ADRIAN | | ON FILE | | | | | | |
| GOSSEAUME JEAN-CHARLES | | ON FILE | | | | | | |
| GOTRAND YOHAN | | ON FILE | | | | | | |
| GOUBAUD PIERRE-OLIVIER | | ON FILE | | | | | | |
| GOULAMOUGAIDINE JEREMY | | ON FILE | | | | | | |
| GOUPIL ET ANTOINE | | ON FILE | | | | | | |
| GOURVENNEC SOLANGE | | ON FILE | | | | | | |
| GOVRIAN DOUET | | ON FILE | | | | | | |
| GOWSIGATHARAN RANJAN | | ON FILE | | | | | | |
| GOZALI RACHMAD | | ON FILE | | | | | | |
| GRANDISSON FREDERICK | | ON FILE | | | | | | |
| GRATADE JULIEN | | ON FILE | | | | | | |
| GREG JONES | | ON FILE | | | | | | |
| GREG PERRODEAUD | | ON FILE | | | | | | |
| GRÉGOIRE AUBERTIN | | ON FILE | | | | | | |
| GREGOIRE BARRAT | | ON FILE | | | | | | |
| GRÉGOIRE BOISRAMÉ | | ON FILE | | | | | | |
| GREGOIRE BOSCHER | | ON FILE | | | | | | |
| GREGOIRE CARTIER | | ON FILE | | | | | | |
| GREGOIRE CLOT | | ON FILE | | | | | | |
| GRÉGOIRE DE FROMONT | | ON FILE | | | | | | |
| GRÉGOIRE DEGRUEL | | ON FILE | | | | | | |
| GRÉGOIRE DESCHRYVER | | ON FILE | | | | | | |
| GRÉGOIRE DURIER | | ON FILE | | | | | | |
| GRÉGOIRE DUTEIL | | ON FILE | | | | | | |
| GREGOIRE GAUTHIER | | ON FILE | | | | | | |
| GRÉGOIRE GOHIN | | ON FILE | | | | | | |
| GREGOIRE GROISON | | ON FILE | | | | | | |
| GRÉGOIRE GROLIN | | ON FILE | | | | | | |
| GREGOIRE GUYOTJEANNIN | | ON FILE | | | | | | |
| GRÉGOIRE HALDEMANN | | ON FILE | | | | | | |
| GRÉGOIRE LECERF | | ON FILE | | | | | | |
| GRÉGOIRE LEFFTZ | | ON FILE | | | | | | |
| GRÉGOIRE LEVILLAIN | | ON FILE | | | | | | |
| GRÉGOIRE MAFFRE | | ON FILE | | | | | | |
| GREGOIRE MESTRALLET | | ON FILE | | | | | | |
| GREGOIRE MILLET | | ON FILE | | | | | | |
| GRÉGOIRE ODIN | | ON FILE | | | | | | |
| GRÉGOIRE PASTRE | | ON FILE | | | | | | |
| GRÉGOIRE PELLERIN | | ON FILE | | | | | | |
| GRÉGOIRE PERNIN | | ON FILE | | | | | | |
| GREGOIRE POMMIER | | ON FILE | | | | | | |
| GRÉGOIRE ROYBON | | ON FILE | | | | | | |
| GRÉGOIRE THOMAS | | ON FILE | | | | | | |
| GRÉGOIRE VEUILLOTTE | | ON FILE | | | | | | |
| GREGORY ASSONITIS | | ON FILE | | | | | | |
| GRÉGORY BALARD | | ON FILE | | | | | | |
| GRÉGORY BARON | | ON FILE | | | | | | |
| GREGORY BARROIS | | ON FILE | | | | | | |
| GRÉGORY BAYARD | | ON FILE | | | | | | |
| GRÉGORY BAZIN | | ON FILE | | | | | | |
| GREGORY BELKACEM | | ON FILE | | | | | | |
| GRÉGORY BENALAL | | ON FILE | | | | | | |
| GREGORY BERARD | | ON FILE | | | | | | |
| GREGORY BROCARD | | ON FILE | | | | | | |
| GRÉGORY BUENO | | ON FILE | | | | | | |
| GREGORY BULTELLE | | ON FILE | | | | | | |
| GREGORY CAIX | | ON FILE | | | | | | |
| GREGORY CARON | | ON FILE | | | | | | |
| GRÉGORY CHAUVEAU | | ON FILE | | | | | | |
| GREGORY CHENUE | | ON FILE | | | | | | |
| GRÉGORY CLAIS | | ON FILE | | | | | | |
| GREGORY COMBES | | ON FILE | | | | | | |
| GREGORY CRISTANTE | | ON FILE | | | | | | |
| GREGORY DAILLIEZ | | ON FILE | | | | | | |
| GREGORY DORIGNY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY DUMOULIN | | ON FILE | | | | | | |
| GREGORY ESPOSITO | | ON FILE | | | | | | |
| GREGORY FALLETTA | | ON FILE | | | | | | |
| GREGORY GOYNEAU | | ON FILE | | | | | | |
| GREGORY HENEMAN | | ON FILE | | | | | | |
| GREGORY JEAN DIDIER GASTALDI | | ON FILE | | | | | | |
| GREGORY JEAN-FRANCOIS KONIECZNY | | ON FILE | | | | | | |
| GREGORY JEAN-JACQUES | | ON FILE | | | | | | |
| GREGORY JESSNER | | ON FILE | | | | | | |
| GREGORY JOSEPH | | ON FILE | | | | | | |
| GREGORY JOUAULT | | ON FILE | | | | | | |
| GREGORY JULIEN LIMAUX | | ON FILE | | | | | | |
| GREGORY LE CAIGNEC | | ON FILE | | | | | | |
| GREGORY LEBRUN | | ON FILE | | | | | | |
| GREGORY LOEZ | | ON FILE | | | | | | |
| GRÉGORY MAINGRET | | ON FILE | | | | | | |
| GRÉGORY MANGANE | | ON FILE | | | | | | |
| GREGORY MANIN | | ON FILE | | | | | | |
| GRÉGORY MESLATI | | ON FILE | | | | | | |
| GRÉGORY MESPLEDE | | ON FILE | | | | | | |
| GREGORY MIGEOT | | ON FILE | | | | | | |
| GREGORY MONDESIR | | ON FILE | | | | | | |
| GREGORY MOUGEL | | ON FILE | | | | | | |
| GRÉGORY MOULINEAU | | ON FILE | | | | | | |
| GREGORY NEPSE | | ON FILE | | | | | | |
| GRÉGORY NICKEL | | ON FILE | | | | | | |
| GRÉGORY NUGNES | | ON FILE | | | | | | |
| GREGORY PERA | | ON FILE | | | | | | |
| GREGORY PIANESE | | ON FILE | | | | | | |
| GRÉGORY PIGET | | ON FILE | | | | | | |
| GRÉGORY RAYMOND | | ON FILE | | | | | | |
| GREGORY ROBERT ALAIN GUITTARD | | ON FILE | | | | | | |
| GRÉGORY ROLLAND | | ON FILE | | | | | | |
| GREGORY ROUSSEAU | | ON FILE | | | | | | |
| GREGORY RUAUX | | ON FILE | | | | | | |
| GREGORY SANCHEZ | | ON FILE | | | | | | |
| GREGORY SARANTIDIS | | ON FILE | | | | | | |
| GREGORY SAVOURNIN | | ON FILE | | | | | | |
| GREGORY SEILLER | | ON FILE | | | | | | |
| GREGORY TAHIR | | ON FILE | | | | | | |
| GREGORY TAMPIGNY | | ON FILE | | | | | | |
| GRÉGORY THEODORE | | ON FILE | | | | | | |
| GREGORY TROUILLET | | ON FILE | | | | | | |
| GREGORY TURC | | ON FILE | | | | | | |
| GREGORY VALETTE | | ON FILE | | | | | | |
| GREGORY VERA | | ON FILE | | | | | | |
| GREGORY ZAMI | | ON FILE | | | | | | |
| GRENIER ANTHONY | | ON FILE | | | | | | |
| GRES THOMAS | | ON FILE | | | | | | |
| GRIENAY THIBAULT | | ON FILE | | | | | | |
| GRIFFET VALENTIN | | ON FILE | | | | | | |
| GRIMOUX SÉBASTIEN | | ON FILE | | | | | | |
| GRISON EMILIE | | ON FILE | | | | | | |
| GROULEZ THOMAS | | ON FILE | | | | | | |
| GUEBLI FALLOWN | | ON FILE | | | | | | |
| GUENAEL STEPEC | | ON FILE | | | | | | |
| GUEVORG MELKOMYAN | | ON FILE | | | | | | |
| GUEWEN VEILHON | | ON FILE | | | | | | |
| GUEZGUEZ BOUTHAINA | | ON FILE | | | | | | |
| GUEZGUEZ NAOUFEL | | ON FILE | | | | | | |
| GUI ARNO | | ON FILE | | | | | | |
| GŨĨĨZ LĔ FÕŨRBĔ STEVAN | | ON FILE | | | | | | |
| GUILHEM BOISARD | | ON FILE | | | | | | |
| GUILHEM BRIEULLE | | ON FILE | | | | | | |
| GUILHEM CALESTRÉMÉ | | ON FILE | | | | | | |
| GUILHEM COLLIER | | ON FILE | | | | | | |
| GUILHEM ESCLUSA | | ON FILE | | | | | | |
| GUILHEM GARRIDO | | ON FILE | | | | | | |
| GUILHEM INFANTE | | ON FILE | | | | | | |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | | ON FILE | | | | | | |
| GUILHEM STEVANT | | ON FILE | | | | | | |
| GUILHERME DE CARVALHO | | ON FILE | | | | | | |
| GUILLAUME ABTOUCHE | | ON FILE | | | | | | |
| GUILLAUME ADAM | | ON FILE | | | | | | |
| GUILLAUME ADAMSKI | | ON FILE | | | | | | |
| GUILLAUME ADER | | ON FILE | | | | | | |
| GUILLAUME ALEXANDRE DANIEL AUBRY | | ON FILE | | | | | | |
| GUILLAUME ALLONCLE | | ON FILE | | | | | | |
| GUILLAUME ALTMAYER | | ON FILE | | | | | | |
| GUILLAUME AMET | | ON FILE | | | | | | |
| GUILLAUME AMORTILA | | ON FILE | | | | | | |
| GUILLAUME ANDRE DANIEL JOT | | ON FILE | | | | | | |
| GUILLAUME ANDRE RAYMOND LEROUX | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME APPERE | | ON FILE | | | | | | |
| GUILLAUME ARAIGNON | | ON FILE | | | | | | |
| GUILLAUME ARBON | | ON FILE | | | | | | |
| GUILLAUME ARESCY | | ON FILE | | | | | | |
| GUILLAUME AUBIN | | ON FILE | | | | | | |
| GUILLAUME AVELINE | | ON FILE | | | | | | |
| GUILLAUME AYYADI | | ON FILE | | | | | | |
| GUILLAUME BABARIT | | ON FILE | | | | | | |
| GUILLAUME BABUT | | ON FILE | | | | | | |
| GUILLAUME BALDY | | ON FILE | | | | | | |
| GUILLAUME BARDON | | ON FILE | | | | | | |
| GUILLAUME BAY | | ON FILE | | | | | | |
| GUILLAUME BAYLE | | ON FILE | | | | | | |
| GUILLAUME BECKER | | ON FILE | | | | | | |
| GUILLAUME BERCHE | | ON FILE | | | | | | |
| GUILLAUME BERT | | ON FILE | | | | | | |
| GUILLAUME BINARD | | ON FILE | | | | | | |
| GUILLAUME BLAVIER | | ON FILE | | | | | | |
| GUILLAUME BLEUSE | | ON FILE | | | | | | |
| GUILLAUME BOMPAR | | ON FILE | | | | | | |
| GUILLAUME BONET | | ON FILE | | | | | | |
| GUILLAUME BOUCHET | | ON FILE | | | | | | |
| GUILLAUME BOUTIN | | ON FILE | | | | | | |
| GUILLAUME BOUZIGE | | ON FILE | | | | | | |
| GUILLAUME BREBION | | ON FILE | | | | | | |
| GUILLAUME BRIAUD | | ON FILE | | | | | | |
| GUILLAUME BRIGAS | | ON FILE | | | | | | |
| GUILLAUME BRUNO BERTRAND-ESQUEL | | ON FILE | | | | | | |
| GUILLAUME BRUYNINCKX | | ON FILE | | | | | | |
| GUILLAUME BURGER | | ON FILE | | | | | | |
| GUILLAUME BUTELE | | ON FILE | | | | | | |
| GUILLAUME CARLIER | | ON FILE | | | | | | |
| GUILLAUME CARON-MAUS | | ON FILE | | | | | | |
| GUILLAUME CASSIN | | ON FILE | | | | | | |
| GUILLAUME CHAMAGNE | | ON FILE | | | | | | |
| GUILLAUME CHASSAVA | | ON FILE | | | | | | |
| GUILLAUME CHATEAU | | ON FILE | | | | | | |
| GUILLAUME CHAUDIEU | | ON FILE | | | | | | |
| GUILLAUME CHEVILLARD | | ON FILE | | | | | | |
| GUILLAUME CHEVRIER | | ON FILE | | | | | | |
| GUILLAUME CHOSSON | | ON FILE | | | | | | |
| GUILLAUME CHRISTIAN ANGOT | | ON FILE | | | | | | |
| GUILLAUME COUELLIER | | ON FILE | | | | | | |
| GUILLAUME COUILLARD | | ON FILE | | | | | | |
| GUILLAUME COUPY | | ON FILE | | | | | | |
| GUILLAUME CREUX | | ON FILE | | | | | | |
| GUILLAUME CRUZ | | ON FILE | | | | | | |
| GUILLAUME CUISSINAT | | ON FILE | | | | | | |
| GUILLAUME CURÉLY | | ON FILE | | | | | | |
| GUILLAUME DAMOISEAU | | ON FILE | | | | | | |
| GUILLAUME DAVID | | ON FILE | | | | | | |
| GUILLAUME DAVID JEAN CHARLES FAURE | | ON FILE | | | | | | |
| GUILLAUME DAX | | ON FILE | | | | | | |
| GUILLAUME DE VALENCE | | ON FILE | | | | | | |
| GUILLAUME DELAVAL | | ON FILE | | | | | | |
| GUILLAUME DELCROIX | | ON FILE | | | | | | |
| GUILLAUME DEWICKI | | ON FILE | | | | | | |
| GUILLAUME DORMOY | | ON FILE | | | | | | |
| GUILLAUME DU MESNIL | | ON FILE | | | | | | |
| GUILLAUME DUBLING | | ON FILE | | | | | | |
| GUILLAUME DUCRET | | ON FILE | | | | | | |
| GUILLAUME DUFAU | | ON FILE | | | | | | |
| GUILLAUME DUPONT | | ON FILE | | | | | | |
| GUILLAUME DUPREZ | | ON FILE | | | | | | |
| GUILLAUME DUTTI | | ON FILE | | | | | | |
| GUILLAUME EYSSERIC | | ON FILE | | | | | | |
| GUILLAUME FANET | | ON FILE | | | | | | |
| GUILLAUME FAVREAU | | ON FILE | | | | | | |
| GUILLAUME FERRON | | ON FILE | | | | | | |
| GUILLAUME FILLON | | ON FILE | | | | | | |
| GUILLAUME FLORENT BAPTISTE MOLLARD | | ON FILE | | | | | | |
| GUILLAUME FOURNIER | | ON FILE | | | | | | |
| GUILLAUME FRANCIS CLAUDE SIMARD | | ON FILE | | | | | | |
| GUILLAUME FRANCOIS | | ON FILE | | | | | | |
| GUILLAUME FRANCOIS GILLES LECAT | | ON FILE | | | | | | |
| GUILLAUME FRANCOIS PIERRE FASSIER | | ON FILE | | | | | | |
| GUILLAUME FRANCOIS XAVIER MELIGNE | | ON FILE | | | | | | |
| GUILLAUME FRENEUIL | | ON FILE | | | | | | |
| GUILLAUME FRESNEAU | | ON FILE | | | | | | |
| GUILLAUME GABOURY | | ON FILE | | | | | | |
| GUILLAUME GALVANI | | ON FILE | | | | | | |
| GUILLAUME GAMBLIN | | ON FILE | | | | | | |
| GUILLAUME GANTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME GARREAU | | ON FILE | | | | | | |
| GUILLAUME GASC | | ON FILE | | | | | | |
| GUILLAUME GAUDINAT | | ON FILE | | | | | | |
| GUILLAUME GENESTE | | ON FILE | | | | | | |
| GUILLAUME GENESTRE | | ON FILE | | | | | | |
| GUILLAUME GENEVRAY | | ON FILE | | | | | | |
| GUILLAUME GEORGES | | ON FILE | | | | | | |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | | ON FILE | | | | | | |
| GUILLAUME GERVAIS | | ON FILE | | | | | | |
| GUILLAUME GIN | | ON FILE | | | | | | |
| GUILLAUME GIROD | | ON FILE | | | | | | |
| GUILLAUME GLADEL | | ON FILE | | | | | | |
| GUILLAUME GODARD | | ON FILE | | | | | | |
| GUILLAUME GODEY | | ON FILE | | | | | | |
| GUILLAUME GOURNIER | | ON FILE | | | | | | |
| GUILLAUME GRISVARD | | ON FILE | | | | | | |
| GUILLAUME GUETTE | | ON FILE | | | | | | |
| GUILLAUME HANRIOT | | ON FILE | | | | | | |
| GUILLAUME HARTER | | ON FILE | | | | | | |
| GUILLAUME HAUSSER | | ON FILE | | | | | | |
| GUILLAUME HEISSAT | | ON FILE | | | | | | |
| GUILLAUME HÉMON | | ON FILE | | | | | | |
| GUILLAUME HENRY | | ON FILE | | | | | | |
| GUILLAUME HERRY | | ON FILE | | | | | | |
| GUILLAUME HUERTAS | | ON FILE | | | | | | |
| GUILLAUME HUET | | ON FILE | | | | | | |
| GUILLAUME HUMBERT | | ON FILE | | | | | | |
| GUILLAUME HUYS | | ON FILE | | | | | | |
| GUILLAUME JACOB | | ON FILE | | | | | | |
| GUILLAUME JACQUES ANDRE JEAN MORIN | | ON FILE | | | | | | |
| GUILLAUME JACQUES MARIE PELLION | | ON FILE | | | | | | |
| GUILLAUME JALMS | | ON FILE | | | | | | |
| GUILLAUME JANVIER | | ON FILE | | | | | | |
| GUILLAUME JEAN GAY | | ON FILE | | | | | | |
| GUILLAUME JIMENEE | | ON FILE | | | | | | |
| GUILLAUME JOSSE | | ON FILE | | | | | | |
| GUILLAUME JOUANJEAN | | ON FILE | | | | | | |
| GUILLAUME JOURET | | ON FILE | | | | | | |
| GUILLAUME JURKIEWICZ | | ON FILE | | | | | | |
| GUILLAUME KIELIJAN | | ON FILE | | | | | | |
| GUILLAUME KLUGHERTZ | | ON FILE | | | | | | |
| GUILLAUME KOENIG | | ON FILE | | | | | | |
| GUILLAUME LAMY | | ON FILE | | | | | | |
| GUILLAUME LANGLOIS | | ON FILE | | | | | | |
| GUILLAUME LASSALLE | | ON FILE | | | | | | |
| GUILLAUME LATEULIERE | | ON FILE | | | | | | |
| GUILLAUME LAURENT | | ON FILE | | | | | | |
| GUILLAUME LAURET | | ON FILE | | | | | | |
| GUILLAUME LAVIGNE | | ON FILE | | | | | | |
| GUILLAUME LE BLEVEC | | ON FILE | | | | | | |
| GUILLAUME LE BOZEC | | ON FILE | | | | | | |
| GUILLAUME LE COR | | ON FILE | | | | | | |
| GUILLAUME LEMAITRE | | ON FILE | | | | | | |
| GUILLAUME LICHTLE | | ON FILE | | | | | | |
| GUILLAUME LIEUGAUT | | ON FILE | | | | | | |
| GUILLAUME LITKOWSKI | | ON FILE | | | | | | |
| GUILLAUME LIVRON | | ON FILE | | | | | | |
| GUILLAUME LOPIN | | ON FILE | | | | | | |
| GUILLAUME LOUBLIER | | ON FILE | | | | | | |
| GUILLAUME LOUCHAERT | | ON FILE | | | | | | |
| GUILLAUME LOUCHARD | | ON FILE | | | | | | |
| GUILLAUME LOUIS KYLE BALLY | | ON FILE | | | | | | |
| GUILLAUME LOYER | | ON FILE | | | | | | |
| GUILLAUME LUCCISANO | | ON FILE | | | | | | |
| GUILLAUME MALANGUERRAY | | ON FILE | | | | | | |
| GUILLAUME MALAUBIER | | ON FILE | | | | | | |
| GUILLAUME MANITRA | | ON FILE | | | | | | |
| GUILLAUME MARIE MARCEL LE TOUMELIN | | ON FILE | | | | | | |
| GUILLAUME MARQUIER | | ON FILE | | | | | | |
| GUILLAUME MATHIEU | | ON FILE | | | | | | |
| GUILLAUME MAURICE RAYMOND AULAGNER | | ON FILE | | | | | | |
| GUILLAUME MERLIN | | ON FILE | | | | | | |
| GUILLAUME MEUNIER | | ON FILE | | | | | | |
| GUILLAUME MICHAUD | | ON FILE | | | | | | |
| GUILLAUME MICHEL MARTIN | | ON FILE | | | | | | |
| GUILLAUME MOSER | | ON FILE | | | | | | |
| GUILLAUME MOUAIN ADAM | | ON FILE | | | | | | |
| GUILLAUME MOULIN | | ON FILE | | | | | | |
| GUILLAUME NESENSOHN | | ON FILE | | | | | | |
| GUILLAUME NOËL | | ON FILE | | | | | | |
| GUILLAUME OLIVIER JACQUES VOIRIN | | ON FILE | | | | | | |
| GUILLAUME PAOUR | | ON FILE | | | | | | |
| GUILLAUME PATARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | | ON FILE | | | | | | |
| GUILLAUME PAUL LOUIS BOTINEAU | | ON FILE | | | | | | |
| GUILLAUME PENEAU | | ON FILE | | | | | | |
| GUILLAUME PERARD | | ON FILE | | | | | | |
| GUILLAUME PERDREAU | | ON FILE | | | | | | |
| GUILLAUME PETIT | | ON FILE | | | | | | |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | | ON FILE | | | | | | |
| GUILLAUME PHILIPPE EMMANUEL TAIX | | ON FILE | | | | | | |
| GUILLAUME PIERRE HENRI DUPAS | | ON FILE | | | | | | |
| GUILLAUME PIERRE LALARDIE | | ON FILE | | | | | | |
| GUILLAUME PIERRE MAURICE MALET | | ON FILE | | | | | | |
| GUILLAUME PIERRON | | ON FILE | | | | | | |
| GUILLAUME POINAS | | ON FILE | | | | | | |
| GUILLAUME POINT | | ON FILE | | | | | | |
| GUILLAUME POTTIER | | ON FILE | | | | | | |
| GUILLAUME PROFIT | | ON FILE | | | | | | |
| GUILLAUME PROUX | | ON FILE | | | | | | |
| GUILLAUME PROVENT | | ON FILE | | | | | | |
| GUILLAUME PRUDHOMME | | ON FILE | | | | | | |
| GUILLAUME QUINT | | ON FILE | | | | | | |
| GUILLAUME RAMOND | | ON FILE | | | | | | |
| GUILLAUME RAOUL | | ON FILE | | | | | | |
| GUILLAUME RAYMOND LOUIS DURUPT | | ON FILE | | | | | | |
| GUILLAUME RAYTON | | ON FILE | | | | | | |
| GUILLAUME REGIMBEAU | | ON FILE | | | | | | |
| GUILLAUME RENAUD | | ON FILE | | | | | | |
| GUILLAUME RISSON | | ON FILE | | | | | | |
| GUILLAUME RIVALLE | | ON FILE | | | | | | |
| GUILLAUME ROCAMORA | | ON FILE | | | | | | |
| GUILLAUME ROCHE | | ON FILE | | | | | | |
| GUILLAUME RODALLEC | | ON FILE | | | | | | |
| GUILLAUME ROESS | | ON FILE | | | | | | |
| GUILLAUME ROGER EMILE DELORME | | ON FILE | | | | | | |
| GUILLAUME ROQUEFEUIL | | ON FILE | | | | | | |
| GUILLAUME ROUSSEAU | | ON FILE | | | | | | |
| GUILLAUME ROUX | | ON FILE | | | | | | |
| GUILLAUME ROYER | | ON FILE | | | | | | |
| GUILLAUME RUDDY HOLLEBEKE | | ON FILE | | | | | | |
| GUILLAUME RUETSCH | | ON FILE | | | | | | |
| GUILLAUME SAINTHILLIER | | ON FILE | | | | | | |
| GUILLAUME SALLÉ | | ON FILE | | | | | | |
| GUILLAUME SCHEIDT | | ON FILE | | | | | | |
| GUILLAUME SCHIEB | | ON FILE | | | | | | |
| GUILLAUME SCHURCK | | ON FILE | | | | | | |
| GUILLAUME SEGUY | | ON FILE | | | | | | |
| GUILLAUME SEMBACH | | ON FILE | | | | | | |
| GUILLAUME SEMINEL | | ON FILE | | | | | | |
| GUILLAUME SILVA MARTINS | | ON FILE | | | | | | |
| GUILLAUME SONDAG | | ON FILE | | | | | | |
| GUILLAUME SOPIN | | ON FILE | | | | | | |
| GUILLAUME SPITZ | | ON FILE | | | | | | |
| GUILLAUME STAEHLY | | ON FILE | | | | | | |
| GUILLAUME SUFFERT | | ON FILE | | | | | | |
| GUILLAUME TALLEPIED | | ON FILE | | | | | | |
| GUILLAUME TEMIM | | ON FILE | | | | | | |
| GUILLAUME THIBAULT DACHY | | ON FILE | | | | | | |
| GUILLAUME THOMAS | | ON FILE | | | | | | |
| GUILLAUME TONNEL | | ON FILE | | | | | | |
| GUILLAUME TONNERRE | | ON FILE | | | | | | |
| GUILLAUME TRAVERT | | ON FILE | | | | | | |
| GUILLAUME TRITTER | | ON FILE | | | | | | |
| GUILLAUME VAAST | | ON FILE | | | | | | |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | | ON FILE | | | | | | |
| GUILLAUME VALICI | | ON FILE | | | | | | |
| GUILLAUME VEKRIS | | ON FILE | | | | | | |
| GUILLAUME VERDON | | ON FILE | | | | | | |
| GUILLAUME VINCENT | | ON FILE | | | | | | |
| GUILLAUME VOIRIN | | ON FILE | | | | | | |
| GUILLAUME VOISIN | | ON FILE | | | | | | |
| GUILLAUME WEIBEL | | ON FILE | | | | | | |
| GUILLAUME WOJCIAK | | ON FILE | | | | | | |
| GUILLAUME YVAN MICHEL KNITTEL | | ON FILE | | | | | | |
| GUILLAUME ZOLTEK | | ON FILE | | | | | | |
| GUILLE ERWAN | | ON FILE | | | | | | |
| GUILLEM RIEU | | ON FILE | | | | | | |
| GUILLERMO FEO | | ON FILE | | | | | | |
| GUILLERMO MOSCOSO DEL PRADO | | ON FILE | | | | | | |
| GUILLERMO REALES GUTIERREZ | | ON FILE | | | | | | |
| GUILLOT STÉPHANE | | ON FILE | | | | | | |
| GUNABALAN RAJENDIRAN | | ON FILE | | | | | | |
| GUNTHER PRUCHER | | ON FILE | | | | | | |
| GURVAN DESIDERI | | ON FILE | | | | | | |
| GURVAN PERROT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GURVAN ROLLAND | | ON FILE | | | | | | |
| GURVAN TOUZE | | ON FILE | | | | | | |
| GUSTAVE FERRY | | ON FILE | | | | | | |
| GUSTAVE NGOSSO | | ON FILE | | | | | | |
| GUSTAVE ROBERT | | ON FILE | | | | | | |
| GUSTAVO AMADOR NIETO | | ON FILE | | | | | | |
| GUSTAVO D'AMBROSIO | | ON FILE | | | | | | |
| GUSTAVO MARTOS SEVILLA | | ON FILE | | | | | | |
| GUY BOISE | | ON FILE | | | | | | |
| GUY BOUCKAERT | | ON FILE | | | | | | |
| GUY CHAZELLE | | ON FILE | | | | | | |
| GUY DA SILVA | | ON FILE | | | | | | |
| GUY JURET | | ON FILE | | | | | | |
| GUY LAROCHE | | ON FILE | | | | | | |
| GUY LAURENT | | ON FILE | | | | | | |
| GUY MALTESE | | ON FILE | | | | | | |
| GUY PIERRE ESCALETTES | | ON FILE | | | | | | |
| GUY SOLMINI | | ON FILE | | | | | | |
| GUYLAINE TOUREILLE PAILLARD | | ON FILE | | | | | | |
| GUY-YANN CLERET | | ON FILE | | | | | | |
| GWEG MONFORT | | ON FILE | | | | | | |
| GWENAËL GOUREVICH | | ON FILE | | | | | | |
| GWENAEL PASQUET | | ON FILE | | | | | | |
| GWENAEL QUILLIEC | | ON FILE | | | | | | |
| GWENAEN LE BORGNE | | ON FILE | | | | | | |
| GWENDAL BUSSON | | ON FILE | | | | | | |
| GWENDAL GAUTHERON | | ON FILE | | | | | | |
| GWENDAL LANNEAU | | ON FILE | | | | | | |
| GWENDAL LE CREN | | ON FILE | | | | | | |
| GWENDAL TESSON | | ON FILE | | | | | | |
| GWENN PERROT | | ON FILE | | | | | | |
| GWENNAÏG DAVID | | ON FILE | | | | | | |
| GWENNEGAN FALEZAN | | ON FILE | | | | | | |
| GWENNOLE HANGARD | | ON FILE | | | | | | |
| GWILHERM LE QUILLEC | | ON FILE | | | | | | |
| GYORGY LASZLO DR BERGOU | | ON FILE | | | | | | |
| GYSLAINE CROS | | ON FILE | | | | | | |
| HABIB HACHEMI | | ON FILE | | | | | | |
| HABIB NGANDJI NYAPHAGA | | ON FILE | | | | | | |
| HABY SOW | | ON FILE | | | | | | |
| HACEN BOIVIN | | ON FILE | | | | | | |
| HACHENBERG LIONEL | | ON FILE | | | | | | |
| HADDOUCHE SID ALI | | ON FILE | | | | | | |
| HADJI KAOUS | | ON FILE | | | | | | |
| HADRIEN AICARDO | | ON FILE | | | | | | |
| HADRIEN ANDRE | | ON FILE | | | | | | |
| HADRIEN COLLOT | | ON FILE | | | | | | |
| HADRIEN DRAPIER | | ON FILE | | | | | | |
| HADRIEN G | | ON FILE | | | | | | |
| HADRIEN GUELQUE | | ON FILE | | | | | | |
| HADRIEN MARTINEZ | | ON FILE | | | | | | |
| HADRIEN MARX | | ON FILE | | | | | | |
| HADRIEN ROBINO | | ON FILE | | | | | | |
| HADRIEN ROGER | | ON FILE | | | | | | |
| HADRIEN ROMANO | | ON FILE | | | | | | |
| HAFED TLILI | | ON FILE | | | | | | |
| HAFEDH SAIDI | | ON FILE | | | | | | |
| HAFIDA MOUHAGIR | | ON FILE | | | | | | |
| HAIDES TITAN | | ON FILE | | | | | | |
| HAIFA SFAR | | ON FILE | | | | | | |
| HAKIM AIT-ENCEUR | | ON FILE | | | | | | |
| HAKIM AMMAR | | ON FILE | | | | | | |
| HAKIM BOUDARDARA | | ON FILE | | | | | | |
| HAKIM MOHAMMED SEGHIR | | ON FILE | | | | | | |
| HAKIM SOUIFI | | ON FILE | | | | | | |
| HAKKICAN DURMUS | | ON FILE | | | | | | |
| HALARY CARL | | ON FILE | | | | | | |
| HALIM AKROUNE | | ON FILE | | | | | | |
| HALIM CHOUIA | | ON FILE | | | | | | |
| HALIM LAFFANI | | ON FILE | | | | | | |
| HALIM OMICHESSAN | | ON FILE | | | | | | |
| HAMADI ADINANI | | ON FILE | | | | | | |
| HAMADI TAMBOURA | | ON FILE | | | | | | |
| HAMADOU KEITA | | ON FILE | | | | | | |
| HAMANI MASSINISSA | | ON FILE | | | | | | |
| HAMDANI LEKBIR | | ON FILE | | | | | | |
| HAMDI JEBALI | | ON FILE | | | | | | |
| HAMID HACHEMI | | ON FILE | | | | | | |
| HAMIR FATMA-ZOHRA | | ON FILE | | | | | | |
| HAMMADI TAHAR | | ON FILE | | | | | | |
| HAMZA BELMEKKI | | ON FILE | | | | | | |
| HAMZA EL JJOUAOUI | | ON FILE | | | | | | |
| HAMZA HAMIDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMZA HRAGUA | | ON FILE | | | | | | |
| HAMZA MASROUR | | ON FILE | | | | | | |
| HAMZA SERRAR | | ON FILE | | | | | | |
| HAMZA ZAHI | | ON FILE | | | | | | |
| HANANE BELARADJ | | ON FILE | | | | | | |
| HANI BOUABSA | | ON FILE | | | | | | |
| HANI HADAD | | ON FILE | | | | | | |
| HANIA VAUTRIN | | ON FILE | | | | | | |
| HANIN GILLES DE PELICHY | | ON FILE | | | | | | |
| HANNA KIM | | ON FILE | | | | | | |
| HANNI IDALI | | ON FILE | | | | | | |
| HANS MAXIME MBENOUN J R BISSOHONG | | ON FILE | | | | | | |
| HANS TROUILLEFOU | | ON FILE | | | | | | |
| HANSON BADEL | | ON FILE | | | | | | |
| HANTALALAO RAKOTOARIMANGA | | ON FILE | | | | | | |
| HAPETIAN NOLAN | | ON FILE | | | | | | |
| HARDY MICKAEL | | ON FILE | | | | | | |
| HARI SWAMINATHAN | | ON FILE | | | | | | |
| HARIS BRADAI | | ON FILE | | | | | | |
| HAROLD DUFOUR | | ON FILE | | | | | | |
| HAROLD MICHEL CAMILLE MAY | | ON FILE | | | | | | |
| HAROUN MIRAOUI | | ON FILE | | | | | | |
| HAROUNA KANOUTE | | ON FILE | | | | | | |
| HARRAULT CHRISTELLE | | ON FILE | | | | | | |
| HARRY GUEGUEN | | ON FILE | | | | | | |
| HARSHDEEP SINGH TAMBER | | ON FILE | | | | | | |
| HARSLAN KHENSOUS | | ON FILE | | | | | | |
| HARY RAZAFIN | | ON FILE | | | | | | |
| HASPINDERJIT SINGH | | ON FILE | | | | | | |
| HASSAN ALLYBOCUS | | ON FILE | | | | | | |
| HASSAN BENAHMED | | ON FILE | | | | | | |
| HASSAN OLIVIER CHRISTOPHE MOSSI | | ON FILE | | | | | | |
| HASSAN OUFAKIR | | ON FILE | | | | | | |
| HASSAN SAID | | ON FILE | | | | | | |
| HASSAN SEMDE | | ON FILE | | | | | | |
| HASSANI SOILIHI ALI | | ON FILE | | | | | | |
| HATEM CHARMI | | ON FILE | | | | | | |
| HATIM BEKKALI | | ON FILE | | | | | | |
| HATIM BENKIRAN | | ON FILE | | | | | | |
| HATIM JOUHA | | ON FILE | | | | | | |
| HATMANE KHMISSI | | ON FILE | | | | | | |
| HAU LE | | ON FILE | | | | | | |
| HAUBTMANN CELINE | | ON FILE | | | | | | |
| HAURET JEAN-BAPTISTE | | ON FILE | | | | | | |
| HAYAT BLANC | | ON FILE | | | | | | |
| HAYDER JEBALI | | ON FILE | | | | | | |
| HAYOUN YANN | | ON FILE | | | | | | |
| HAZARD NICOLAS | | ON FILE | | | | | | |
| HECHAM EL MEDIOUNI | | ON FILE | | | | | | |
| HECTOR BRET | | ON FILE | | | | | | |
| HEDDY ADEL | | ON FILE | | | | | | |
| HEDI AIT | | ON FILE | | | | | | |
| HEDI BEKACEM | | ON FILE | | | | | | |
| HEDI BEN HADID | | ON FILE | | | | | | |
| HEDI BEN SOUIDANE | | ON FILE | | | | | | |
| HÉDI BOURENNANE | | ON FILE | | | | | | |
| HEDI GORGI | | ON FILE | | | | | | |
| HEDIA EL ARABI | | ON FILE | | | | | | |
| HEIMANA DEPINOY | | ON FILE | | | | | | |
| HELDER MACEDO GONCALVES | | ON FILE | | | | | | |
| HELDER MONTEIRO | | ON FILE | | | | | | |
| HELEINE FABIEN | | ON FILE | | | | | | |
| HÉLÈNE BOESCH | | ON FILE | | | | | | |
| HÉLÈNE DESMAZIÈRES | | ON FILE | | | | | | |
| HÉLÈNE GARCIA | | ON FILE | | | | | | |
| HÉLÈNE GROST | | ON FILE | | | | | | |
| HÉLÈNE HUDÉ | | ON FILE | | | | | | |
| HELENE RENOUVIN | | ON FILE | | | | | | |
| HELENE ROBIN | | ON FILE | | | | | | |
| HELENE TAN | | ON FILE | | | | | | |
| HÉLÈNE THIERY | | ON FILE | | | | | | |
| HELENE TRIFARD | | ON FILE | | | | | | |
| HELIE JEAN-YVES SAINT DENIS | | ON FILE | | | | | | |
| HÉLIOS GILLES | | ON FILE | | | | | | |
| HELLER LOAN | | ON FILE | | | | | | |
| HELOISE BLAUDIN DE THE | | ON FILE | | | | | | |
| HELOISE CLERET | | ON FILE | | | | | | |
| HÉLOÏSE LEROY | | ON FILE | | | | | | |
| HELWAN MERAH | | ON FILE | | | | | | |
| HENEMAN JEAN-PIERRE | | ON FILE | | | | | | |
| HENEMAN JESSY | | ON FILE | | | | | | |
| HENEMAN PAQUITA | | ON FILE | | | | | | |
| HENG SIDETH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENNACHE ABDELAZIZ | | ON FILE | | | | | | |
| HENRI ANTHONY HOANG | | ON FILE | | | | | | |
| HENRI BARTHELMEBS | | ON FILE | | | | | | |
| HENRI BIAGIO | | ON FILE | | | | | | |
| HENRI CAILLEAU | | ON FILE | | | | | | |
| HENRI GATARD | | ON FILE | | | | | | |
| HENRI GRIESMAR | | ON FILE | | | | | | |
| HENRI JONQUÈRES D'ORIOLA | | ON FILE | | | | | | |
| HENRI JOVE | | ON FILE | | | | | | |
| HENRI KY | | ON FILE | | | | | | |
| HENRI LASSERRE | | ON FILE | | | | | | |
| HENRI LELIEVRE | | ON FILE | | | | | | |
| HENRI LIFCHITZ | | ON FILE | | | | | | |
| HENRI ORTIS | | ON FILE | | | | | | |
| HENRI PAWLICKI | | ON FILE | | | | | | |
| HENRI TERRASSE | | ON FILE | | | | | | |
| HENRICK BALON | | ON FILE | | | | | | |
| HENRIQUES BENJAMIN | | ON FILE | | | | | | |
| HENRIQUES THOMAS | | ON FILE | | | | | | |
| HENRY DODD | | ON FILE | | | | | | |
| HENRY KHUON | | ON FILE | | | | | | |
| HENRY LUCIEN | | ON FILE | | | | | | |
| HENRY PRIOUL | | ON FILE | | | | | | |
| HENRY-JULIEN DESGRANGES | | ON FILE | | | | | | |
| HERBERT LARDENOIS | | ON FILE | | | | | | |
| HERENUI TERIIPAIA | | ON FILE | | | | | | |
| HERMAN HUGUES | | ON FILE | | | | | | |
| HERMANN DEBALOU | | ON FILE | | | | | | |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | | ON FILE | | | | | | |
| HERMIER BENJAMIN | | ON FILE | | | | | | |
| HERVÉ BALEGE | | ON FILE | | | | | | |
| HERVÉ BIERO | | ON FILE | | | | | | |
| HERVÉ BOCHER | | ON FILE | | | | | | |
| HERVÉ BOURGEOIS | | ON FILE | | | | | | |
| HERVE CANTIN | | ON FILE | | | | | | |
| HERVE CAYETANOT | | ON FILE | | | | | | |
| HERVÉ CHASSEVENT | | ON FILE | | | | | | |
| HERVÉ DROUET | | ON FILE | | | | | | |
| HERVE ESPEL | | ON FILE | | | | | | |
| HERVÉ FAVARD | | ON FILE | | | | | | |
| HERVÉ FEUGUE KENFACK | | ON FILE | | | | | | |
| HERVE FITO | | ON FILE | | | | | | |
| HERVÉ GUERRY | | ON FILE | | | | | | |
| HERVE JACQUES BRUNO BAIER | | ON FILE | | | | | | |
| HERVE JAMMES | | ON FILE | | | | | | |
| HERVE LE DAIN | | ON FILE | | | | | | |
| HERVÉ LEBRAY | | ON FILE | | | | | | |
| HERVÉ LELY | | ON FILE | | | | | | |
| HERVE LHEUREUX | | ON FILE | | | | | | |
| HERVÉ LOIRET | | ON FILE | | | | | | |
| HERVÉ MIGAULT | | ON FILE | | | | | | |
| HERVE MONIER | | ON FILE | | | | | | |
| HERVE MONSAINT | | ON FILE | | | | | | |
| HERVE MUNIER | | ON FILE | | | | | | |
| HERVE PARIS | | ON FILE | | | | | | |
| HERVE PIERRE | | ON FILE | | | | | | |
| HERVÉ PRIMOT | | ON FILE | | | | | | |
| HERVE RAYMOND | | ON FILE | | | | | | |
| HERVÉ RAYNAL | | ON FILE | | | | | | |
| HERVÉ SUTTER | | ON FILE | | | | | | |
| HERVE TONY | | ON FILE | | | | | | |
| HERVÉ VANDERKELEN | | ON FILE | | | | | | |
| HERVE VARELA | | ON FILE | | | | | | |
| HERVE ZERDOUN | | ON FILE | | | | | | |
| HERVE ZOLA NALUMBU | | ON FILE | | | | | | |
| HEU SYLVAIN | | ON FILE | | | | | | |
| HICHAM ABOUROUH | | ON FILE | | | | | | |
| HICHAM BARZOUZ | | ON FILE | | | | | | |
| HICHAM BRUN | | ON FILE | | | | | | |
| HICHAM EL AMARI | | ON FILE | | | | | | |
| HICHAM EL AOUAD | | ON FILE | | | | | | |
| HICHAM MACHRAOUI | | ON FILE | | | | | | |
| HICHAM MORSILI | | ON FILE | | | | | | |
| HICHAM MOUADDIB | | ON FILE | | | | | | |
| HICHAM SEKSAOUI | | ON FILE | | | | | | |
| HICHAM SOFIANE AISSOU | | ON FILE | | | | | | |
| HICHAM ZIAD | | ON FILE | | | | | | |
| HICHAM ZRHIDA | | ON FILE | | | | | | |
| HICHE YANNI | | ON FILE | | | | | | |
| HICHEM BOSTANGI | | ON FILE | | | | | | |
| HIKARU FRAY | | ON FILE | | | | | | |
| HIKITAHI ROUSSEAU | | ON FILE | | | | | | |
| HILAIRE DE LANGALERIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILARIE BRENDA SHARONE AYAFOR | | ON FILE | | | | | | |
| HILDEVERT FRÉDÉRIC | | ON FILE | | | | | | |
| HINDA ZOUARAT | | ON FILE | | | | | | |
| HIPOLITO PAULO GOUVEIA VIEIRA | | ON FILE | | | | | | |
| HIPPOLYTE BELIS | | ON FILE | | | | | | |
| HIPPOLYTE BERNARD | | ON FILE | | | | | | |
| HIRAM NGOMA | | ON FILE | | | | | | |
| HIRECHE MONCEF | | ON FILE | | | | | | |
| HISCHAM MEZOUAR | | ON FILE | | | | | | |
| HOAI-NAM NGUYEN | | ON FILE | | | | | | |
| HOANG HUAN OLIVIER LAM | | ON FILE | | | | | | |
| HOANG KARINE | | ON FILE | | | | | | |
| HOCMERT ALEXANDRE | | ON FILE | | | | | | |
| HOËL ACHERMANN | | ON FILE | | | | | | |
| HOEL LE GRAND | | ON FILE | | | | | | |
| HOËL NORMANT | | ON FILE | | | | | | |
| HOLDING PERLE SAS | | ON FILE | | | | | | |
| HONG THUY NGUYEN LE | | ON FILE | | | | | | |
| HONOLD CHRISTOPHE | | ON FILE | | | | | | |
| HORTENSE ITART-LONGUEVILLE | | ON FILE | | | | | | |
| HORTENSE LAURE MARIE PIERE D'HUMIÈRES | | ON FILE | | | | | | |
| HORTENSE PETIT | | ON FILE | | | | | | |
| HOSSAM BELHADJ | | ON FILE | | | | | | |
| HOUARI ILIFI | | ON FILE | | | | | | |
| HOUDAIFA MBARKI | | ON FILE | | | | | | |
| HOURIA LAFTIH | | ON FILE | | | | | | |
| HOUSLANE SAID MZE | | ON FILE | | | | | | |
| HOUSSAM KADDOUH | | ON FILE | | | | | | |
| HOUSSAM MELIANI | | ON FILE | | | | | | |
| HOUSSEM ELMUFTI | | ON FILE | | | | | | |
| HOUSSEM GHAFFARI | | ON FILE | | | | | | |
| HOUSSETTE LAURENT | | ON FILE | | | | | | |
| HOUSSINE MANKOUR | | ON FILE | | | | | | |
| HSAINI SOUFIANE | | ON FILE | | | | | | |
| HUBERT FESSY | | ON FILE | | | | | | |
| HUBERT FLORIAN | | ON FILE | | | | | | |
| HUBERT GUILLAUME BLOND | | ON FILE | | | | | | |
| HUBERT LE GALL | | ON FILE | | | | | | |
| HUBERT MACIAK | | ON FILE | | | | | | |
| HUBERT MASSELIS | | ON FILE | | | | | | |
| HUBERT NUNS | | ON FILE | | | | | | |
| HUBERT PIERRE CHRISTOPHE CARTIER | | ON FILE | | | | | | |
| HUE-BICH NATHALIE LUU | | ON FILE | | | | | | |
| HUGO ALDERETE | | ON FILE | | | | | | |
| HUGO ALEXANDRE ANDRE TISON | | ON FILE | | | | | | |
| HUGO ARTHUR MEUNIER | | ON FILE | | | | | | |
| HUGO ARZUR | | ON FILE | | | | | | |
| HUGO BAILLEUX | | ON FILE | | | | | | |
| HUGO BAUDRY | | ON FILE | | | | | | |
| HUGO BEAUDRU | | ON FILE | | | | | | |
| HUGO BENCHETRIT | | ON FILE | | | | | | |
| HUGO BENOIT STEPHANE DEBETTE | | ON FILE | | | | | | |
| HUGO BENSALAH | | ON FILE | | | | | | |
| HUGO BERNARD | | ON FILE | | | | | | |
| HUGO BERTHE | | ON FILE | | | | | | |
| HUGO BETTAHAR | | ON FILE | | | | | | |
| HUGO BEYER | | ON FILE | | | | | | |
| HUGO BOCHET | | ON FILE | | | | | | |
| HUGO BOURDEAUX | | ON FILE | | | | | | |
| HUGO BOURGAIN | | ON FILE | | | | | | |
| HUGO BOURHALLA | | ON FILE | | | | | | |
| HUGO BOUTINON | | ON FILE | | | | | | |
| HUGO BRANDILY | | ON FILE | | | | | | |
| HUGO BRIFFA | | ON FILE | | | | | | |
| HUGO BUSQUET | | ON FILE | | | | | | |
| HUGO CACCIA | | ON FILE | | | | | | |
| HUGO CANNIER | | ON FILE | | | | | | |
| HUGO CARON | | ON FILE | | | | | | |
| HUGO CASA NOVA | | ON FILE | | | | | | |
| HUGO CESMAT | | ON FILE | | | | | | |
| HUGO CHARRÉ | | ON FILE | | | | | | |
| HUGO CHATEAU | | ON FILE | | | | | | |
| HUGO CHAUVEL | | ON FILE | | | | | | |
| HUGO CHRISTIAN FLORENT MANGIN | | ON FILE | | | | | | |
| HUGO CLARIA | | ON FILE | | | | | | |
| HUGO CONNAN | | ON FILE | | | | | | |
| HUGO DARTENSET | | ON FILE | | | | | | |
| HUGO DAUFFY | | ON FILE | | | | | | |
| HUGO DAVID | | ON FILE | | | | | | |
| HUGO DE ALMEIDA | | ON FILE | | | | | | |
| HUGO DE FIGUEIREDO SILVA | | ON FILE | | | | | | |
| HUGO DE PABLO | | ON FILE | | | | | | |
| HUGO DELAPRÉ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGO DEPRE | | ON FILE | | | | | | |
| HUGO DEZECACHE | | ON FILE | | | | | | |
| HUGO DMG | | ON FILE | | | | | | |
| HUGO DURA | | ON FILE | | | | | | |
| HUGO ETIENNE THEO MAZUR | | ON FILE | | | | | | |
| HUGO EYNARD | | ON FILE | | | | | | |
| HUGO FAGEGALTIER | | ON FILE | | | | | | |
| HUGO FISCHER | | ON FILE | | | | | | |
| HUGO FONTI | | ON FILE | | | | | | |
| HUGO FONTOURCY | | ON FILE | | | | | | |
| HUGO FRANÇOIS | | ON FILE | | | | | | |
| HUGO FREULON | | ON FILE | | | | | | |
| HUGO GAUTHIER DAVID NOLLET | | ON FILE | | | | | | |
| HUGO GERARD | | ON FILE | | | | | | |
| HUGO GUIOCHET | | ON FILE | | | | | | |
| HUGO JACQUES | | ON FILE | | | | | | |
| HUGO JEAN CAREL | | ON FILE | | | | | | |
| HUGO JEAN GEORGES ARVIEU | | ON FILE | | | | | | |
| HUGO JOUANNY | | ON FILE | | | | | | |
| HUGO KILLIAN VERGER | | ON FILE | | | | | | |
| HUGO KNORR | | ON FILE | | | | | | |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | | ON FILE | | | | | | |
| HUGO KURZAWINSKI | | ON FILE | | | | | | |
| HUGO LACHOWSKI | | ON FILE | | | | | | |
| HUGO LANDRY | | ON FILE | | | | | | |
| HUGO LARMANDIEU | | ON FILE | | | | | | |
| HUGO LECLERCQ | | ON FILE | | | | | | |
| HUGO LECLERE | | ON FILE | | | | | | |
| HUGO LERMECHIN | | ON FILE | | | | | | |
| HUGO LODDE | | ON FILE | | | | | | |
| HUGO LORUT | | ON FILE | | | | | | |
| HUGO LUPO | | ON FILE | | | | | | |
| HUGO MALEYRE | | ON FILE | | | | | | |
| HUGO MALOREY | | ON FILE | | | | | | |
| HUGO MANCUSO | | ON FILE | | | | | | |
| HUGO MARCHADIER | | ON FILE | | | | | | |
| HUGO MARTY | | ON FILE | | | | | | |
| HUGO MARZUOLI | | ON FILE | | | | | | |
| HUGO MAS | | ON FILE | | | | | | |
| HUGO MATHIEU | | ON FILE | | | | | | |
| HUGO MEIGNEN | | ON FILE | | | | | | |
| HUGO MENKO | | ON FILE | | | | | | |
| HUGO MERAL | | ON FILE | | | | | | |
| HUGO MESTRALLET | | ON FILE | | | | | | |
| HUGO MEUNIER | | ON FILE | | | | | | |
| HUGO MICHEL POLANKAI | | ON FILE | | | | | | |
| HUGO MIR | | ON FILE | | | | | | |
| HUGO MIRAMON | | ON FILE | | | | | | |
| HUGO MONMANEIX | | ON FILE | | | | | | |
| HUGO MORERA | | ON FILE | | | | | | |
| HUGO NEPPEL | | ON FILE | | | | | | |
| HUGO NICAISE | | ON FILE | | | | | | |
| HUGO NOGUEIRA | | ON FILE | | | | | | |
| HUGO PADILLA | | ON FILE | | | | | | |
| HUGO PAPADOPOULOS | | ON FILE | | | | | | |
| HUGO PEIRANO | | ON FILE | | | | | | |
| HUGO PERKINS | | ON FILE | | | | | | |
| HUGO PERNET | | ON FILE | | | | | | |
| HUGO PERON | | ON FILE | | | | | | |
| HUGO PERROY | | ON FILE | | | | | | |
| HUGO PIERRE LAURENT BORIES | | ON FILE | | | | | | |
| HUGO PIPER | | ON FILE | | | | | | |
| HUGO PIQUEUX | | ON FILE | | | | | | |
| HUGO PLISSONNEAU | | ON FILE | | | | | | |
| HUGO PLOUZENNEC | | ON FILE | | | | | | |
| HUGO POIBLANC | | ON FILE | | | | | | |
| HUGO PRAVETTONI | | ON FILE | | | | | | |
| HUGO QUELIN | | ON FILE | | | | | | |
| HUGO RAFANEAU | | ON FILE | | | | | | |
| HUGO RAU | | ON FILE | | | | | | |
| HUGO RICHIER | | ON FILE | | | | | | |
| HUGO ROBERT | | ON FILE | | | | | | |
| HUGO RODRIGUEZ | | ON FILE | | | | | | |
| HUGO ROGER | | ON FILE | | | | | | |
| HUGO ROZIER | | ON FILE | | | | | | |
| HUGO SALAÜN | | ON FILE | | | | | | |
| HUGO SAUMIER | | ON FILE | | | | | | |
| HUGO SCHEIDEGGER | | ON FILE | | | | | | |
| HUGO SCHOUMAN | | ON FILE | | | | | | |
| HUGO SCHUPPE | | ON FILE | | | | | | |
| HUGO SCHWARTZ | | ON FILE | | | | | | |
| HUGO TARLÉ | | ON FILE | | | | | | |
| HUGO TEINTURIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGO TRAVAILLE | | ON FILE | | | | | | |
| HUGO TROFA | | ON FILE | | | | | | |
| HUGO VANDERPOEL | | ON FILE | | | | | | |
| HUGO VAZ PINTO | | ON FILE | | | | | | |
| HUGO VELLA | | ON FILE | | | | | | |
| HUGO VERONESE | | ON FILE | | | | | | |
| HUGO WENDJANEH | | ON FILE | | | | | | |
| HUGUES BASSEGODA | | ON FILE | | | | | | |
| HUGUES BONTOUR | | ON FILE | | | | | | |
| HUGUES DE BUYER-MIMEURE | | ON FILE | | | | | | |
| HUGUES DURAND | | ON FILE | | | | | | |
| HUGUES LANIESSE | | ON FILE | | | | | | |
| HUGUES MAZATAUD | | ON FILE | | | | | | |
| HUGUES MISSIGBETO | | ON FILE | | | | | | |
| HUGUES RENE MARIE BERTHIER | | ON FILE | | | | | | |
| HUGUES-ANTOINE CHARRIERE | | ON FILE | | | | | | |
| HUGUES-ANTOINE KIRSTETTER | | ON FILE | | | | | | |
| HULIN MAXENCE | | ON FILE | | | | | | |
| HUMANN LOIC | | ON FILE | | | | | | |
| HUNG TIEN DAO | | ON FILE | | | | | | |
| HUNG VIET TRAN | | ON FILE | | | | | | |
| HUON PASCAL | | ON FILE | | | | | | |
| HURET BAPTISTE | | ON FILE | | | | | | |
| HUSEYIN GONCU | | ON FILE | | | | | | |
| HUSSEIN OUAHAL | | ON FILE | | | | | | |
| IAN BASSEMAYOUSSE | | ON FILE | | | | | | |
| IANIS TITAH | | ON FILE | | | | | | |
| IBRAHIM ADINANI | | ON FILE | | | | | | |
| IBRAHIM AMADOU ABDOU | | ON FILE | | | | | | |
| IBRAHIM AMRAH | | ON FILE | | | | | | |
| IBRAHIM AROUSSI MOKADDEM | | ON FILE | | | | | | |
| IBRAHIM CISSE | | ON FILE | | | | | | |
| IBRAHIM DJAMAL | | ON FILE | | | | | | |
| IBRAHIM MITOUALLY | | ON FILE | | | | | | |
| IBRAHIM OZKAYA | | ON FILE | | | | | | |
| IBRAHIM SAKO | | ON FILE | | | | | | |
| IBRAHIMA SARR | | ON FILE | | | | | | |
| ICHAM MEKRAZI | | ON FILE | | | | | | |
| ICHEM MEZIANI | | ON FILE | | | | | | |
| ID EM | | ON FILE | | | | | | |
| IDIR ALLOUANE | | ON FILE | | | | | | |
| IDIR KEDDACHE | | ON FILE | | | | | | |
| IDIR OURAMDANE | | ON FILE | | | | | | |
| IDRIS BOUDART | | ON FILE | | | | | | |
| IDRISS BEDRAT | | ON FILE | | | | | | |
| IDRISS CORNICE | | ON FILE | | | | | | |
| IDRISS MGHABBAR | | ON FILE | | | | | | |
| IDRISS SOUALMIA | | ON FILE | | | | | | |
| IDRISS TAHIRI | | ON FILE | | | | | | |
| IEM MATTHIEU | | ON FILE | | | | | | |
| IFEANYICHUKWU MUOTTOH | | ON FILE | | | | | | |
| IGNACE MORREEL | | ON FILE | | | | | | |
| IGNACIO AGUZZI | | ON FILE | | | | | | |
| IGNACIO DANIEL GUIDARELLI | | ON FILE | | | | | | |
| IGNACIO MARTINEZ COSTALES | | ON FILE | | | | | | |
| IGOR JAKOVLJEVIC | | ON FILE | | | | | | |
| IGOR NOVCIC | | ON FILE | | | | | | |
| IGOR POULAIN | | ON FILE | | | | | | |
| IGUEL JORGE VIEIRA PINHAI | | ON FILE | | | | | | |
| IHEB ACHIBANE | | ON FILE | | | | | | |
| ILAN ALDO PHILIPPE BRUNEAUX | | ON FILE | | | | | | |
| ILAN ALEX PATRICE VILLANUA | | ON FILE | | | | | | |
| ILAN EDERY | | ON FILE | | | | | | |
| ILAN MERCUROL | | ON FILE | | | | | | |
| ILDIKO MEDGYESINE DOBOROCZKI | | ON FILE | | | | | | |
| ILHAM BENSALAH | | ON FILE | | | | | | |
| ILHEM SCHNEIDER | | ON FILE | | | | | | |
| ILIA BOUQUEROT | | ON FILE | | | | | | |
| ILIAN TAURINES | | ON FILE | | | | | | |
| ILIAS BENTAMMAR | | ON FILE | | | | | | |
| ILIAS CHAGRANI | | ON FILE | | | | | | |
| ILIES EL KANBOUI | | ON FILE | | | | | | |
| ILIES SEFFAJI-LAFFETER | | ON FILE | | | | | | |
| ILIRIANA KATSI | | ON FILE | | | | | | |
| ILIRJAN SUKU | | ON FILE | | | | | | |
| ILJA SELKOV | | ON FILE | | | | | | |
| ILONA LANGLAIS | | ON FILE | | | | | | |
| ILOONA TRUCO | | ON FILE | | | | | | |
| ILYASS AZZOUZI | | ON FILE | | | | | | |
| ILYÈS BEKKOUCHE | | ON FILE | | | | | | |
| ILYESS REGOUG | | ON FILE | | | | | | |
| IMAD AKKOUJANE | | ON FILE | | | | | | |
| IMAD MERZOUGUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMAD MHAMDI | | ON FILE | | | | | | |
| IMANE HENGBART | | ON FILE | | | | | | |
| IMANE MERZOUGUI | | ON FILE | | | | | | |
| IMBERT FLORENT | | ON FILE | | | | | | |
| IMEDEDDINE BENKHELIF | | ON FILE | | | | | | |
| IMRANE ZAIME CHARLES GUENNIF | | ON FILE | | | | | | |
| INDEAU DAMIEN | | ON FILE | | | | | | |
| INÈS PASTEUR | | ON FILE | | | | | | |
| INGRID DEMÉ | | ON FILE | | | | | | |
| INGRID LEMMER | | ON FILE | | | | | | |
| IOAN DITA | | ON FILE | | | | | | |
| IOAN STEFAN ANDRAS | | ON FILE | | | | | | |
| IOANNA APOSTOLI | | ON FILE | | | | | | |
| ION BARSAN | | ON FILE | | | | | | |
| ION FOCSA | | ON FILE | | | | | | |
| IRAKLI TCHVRITIDZE | | ON FILE | | | | | | |
| IRÉNÉE CAROULLE | | ON FILE | | | | | | |
| IRFANE GOULAMABASSE | | ON FILE | | | | | | |
| IRINA PRIVEZENTSEVA | | ON FILE | | | | | | |
| IRIS LEIRE | | ON FILE | | | | | | |
| IRWIN DURAND | | ON FILE | | | | | | |
| IRWING VANDENBOSSCHE | | ON FILE | | | | | | |
| ISAAC ANIDJAR | | ON FILE | | | | | | |
| ISAAC COHEN SABBAN | | ON FILE | | | | | | |
| ISAAC DJOUDI | | ON FILE | | | | | | |
| ISAAC SOUPRAYA | | ON FILE | | | | | | |
| ISABEL GUILLAUME | | ON FILE | | | | | | |
| ISABELLE ARPENTINIER | | ON FILE | | | | | | |
| ISABELLE ASSANTE | | ON FILE | | | | | | |
| ISABELLE BEAUER | | ON FILE | | | | | | |
| ISABELLE BOCH | | ON FILE | | | | | | |
| ISABELLE BONNEFOY | | ON FILE | | | | | | |
| ISABELLE CAZES | | ON FILE | | | | | | |
| ISABELLE CHOPLIN | | ON FILE | | | | | | |
| ISABELLE CORVEZ | | ON FILE | | | | | | |
| ISABELLE FAYOLLE | | ON FILE | | | | | | |
| ISABELLE GODFROY | | ON FILE | | | | | | |
| ISABELLE LHOSTE | | ON FILE | | | | | | |
| ISABELLE LOSS | | ON FILE | | | | | | |
| ISABELLE MARIE DANIELLE TRANCOEN | | ON FILE | | | | | | |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | | ON FILE | | | | | | |
| ISABELLE PASCAL RECORBET | | ON FILE | | | | | | |
| ISABELLE TINLOT | | ON FILE | | | | | | |
| ISABELLE TRINQUESSE | | ON FILE | | | | | | |
| ISABELLE VACHIER | | ON FILE | | | | | | |
| ISABELLE VAGNER | | ON FILE | | | | | | |
| ISAME-EDDINE AL KURDI | | ON FILE | | | | | | |
| ISHAQ ABDELALI | | ON FILE | | | | | | |
| ISKENDAR CHAABANE | | ON FILE | | | | | | |
| ISKRA ILIEVA | | ON FILE | | | | | | |
| ISLAM AHMED KHODJA | | ON FILE | | | | | | |
| ISMAËL AHAMADI | | ON FILE | | | | | | |
| ISMAËL CADAYS | | ON FILE | | | | | | |
| ISMAËL CISSÉ | | ON FILE | | | | | | |
| ISMAEL GARCIA SOTO | | ON FILE | | | | | | |
| ISMAEL HOMMANI | | ON FILE | | | | | | |
| ISMAEL JOFFROY CHANDOUTIS | | ON FILE | | | | | | |
| ISMAËL OUADAH | | ON FILE | | | | | | |
| ISMAEL PEERTUM | | ON FILE | | | | | | |
| ISMAEL SATOUR | | ON FILE | | | | | | |
| ISMAËL SIDIBÉ-JOURDAN | | ON FILE | | | | | | |
| ISMAEL SY | | ON FILE | | | | | | |
| ISMAEL TOURÉ | | ON FILE | | | | | | |
| ISMAËL TOURÉ | | ON FILE | | | | | | |
| ISMAÏL CHAFIK | | ON FILE | | | | | | |
| ISMAIL HAIBER | | ON FILE | | | | | | |
| ISMAIL LAKHAL | | ON FILE | | | | | | |
| ISMAIL LAMRAMRI | | ON FILE | | | | | | |
| ISMAIL TAZI | | ON FILE | | | | | | |
| ISMAILA BA | | ON FILE | | | | | | |
| ISMAILA BALOGOUN | | ON FILE | | | | | | |
| ISMAILA DIOUF | | ON FILE | | | | | | |
| ISMAÏN BEKHTI | | ON FILE | | | | | | |
| ISSA SAKANANU | | ON FILE | | | | | | |
| ISSAAD SALIM | | ON FILE | | | | | | |
| ISSAM TELLO | | ON FILE | | | | | | |
| ISSAM ZEBIDI | | ON FILE | | | | | | |
| ISSAMEDDINE DAKHLAOUI | | ON FILE | | | | | | |
| ISTICHANE SAÏD OMAR | | ON FILE | | | | | | |
| ISTVAN CAMILO SOSA MATIENZO | | ON FILE | | | | | | |
| IUSTIN LOIS | | ON FILE | | | | | | |
| IUSTIN NITA | | ON FILE | | | | | | |
| IVAN BREGOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN CHON | | ON FILE | | | | | | |
| IVAN CIELLE | | ON FILE | | | | | | |
| IVAN DIMITROV DELIPAPAZOV | | ON FILE | | | | | | |
| IVAN FERRET | | ON FILE | | | | | | |
| IVAN GUDZENKO | | ON FILE | | | | | | |
| IVAN JANEAU | | ON FILE | | | | | | |
| IVAN LIN | | ON FILE | | | | | | |
| IVAN MARI | | ON FILE | | | | | | |
| IVAN MARIA | | ON FILE | | | | | | |
| IVAN NICOLAS BALTUS | | ON FILE | | | | | | |
| IVAN PROENÇA FERNANDES | | ON FILE | | | | | | |
| IVAN SAINT-LOUIS-AUGUSTIN | | ON FILE | | | | | | |
| IVANO BILLERO | | ON FILE | | | | | | |
| IVARS THOMAS | | ON FILE | | | | | | |
| IWONA ADAMEK | | ON FILE | | | | | | |
| IWONA GASKA | | ON FILE | | | | | | |
| IZABELA MAUCUER | | ON FILE | | | | | | |
| IZZAR ABDERRAZZAK | | ON FILE | | | | | | |
| JAADEL | | ON FILE | | | | | | |
| JACCKEL YOAN | | ON FILE | | | | | | |
| JACEK CUDO | | ON FILE | | | | | | |
| JACK HUARD | | ON FILE | | | | | | |
| JACK JACKSON | | ON FILE | | | | | | |
| JACK NAVARRE | | ON FILE | | | | | | |
| JACK RYAN | | ON FILE | | | | | | |
| JACKIE GERARD | | ON FILE | | | | | | |
| JACKY BERAUD | | ON FILE | | | | | | |
| JACKY FRANCK CITRONNELLE | | ON FILE | | | | | | |
| JACKY VILLARD | | ON FILE | | | | | | |
| JACOB LAYANI | | ON FILE | | | | | | |
| JACOB LEVY | | ON FILE | | | | | | |
| JACOB TRAORÉ | | ON FILE | | | | | | |
| JACOBUS ALGERA | | ON FILE | | | | | | |
| JACOBUS CRONJE | | ON FILE | | | | | | |
| JACOPO COZZI | | ON FILE | | | | | | |
| JACQUELINE LABINY | | ON FILE | | | | | | |
| JACQUELINE TRAINA | | ON FILE | | | | | | |
| JACQUEMONT THOMAS | | ON FILE | | | | | | |
| JACQUES ALBISER | | ON FILE | | | | | | |
| JACQUES BASSET | | ON FILE | | | | | | |
| JACQUES BEHAR | | ON FILE | | | | | | |
| JACQUES BLARY | | ON FILE | | | | | | |
| JACQUES DAVID ZARCA | | ON FILE | | | | | | |
| JACQUES DI COSTANZO | | ON FILE | | | | | | |
| JACQUES DOURMAP | | ON FILE | | | | | | |
| JACQUES FRANÇOIS LEONIE | | ON FILE | | | | | | |
| JACQUES FRISTO | | ON FILE | | | | | | |
| JACQUES KERUZEC | | ON FILE | | | | | | |
| JACQUES LABAN | | ON FILE | | | | | | |
| JACQUES LACOURT | | ON FILE | | | | | | |
| JACQUES LAVIELLE | | ON FILE | | | | | | |
| JACQUES PEREZ | | ON FILE | | | | | | |
| JACQUES PUTAGGIO | | ON FILE | | | | | | |
| JACQUES TOSTAIN | | ON FILE | | | | | | |
| JACQUES VINCENT | | ON FILE | | | | | | |
| JACQUES-OLIVIER KAPPS | | ON FILE | | | | | | |
| JACQUIE ARROUY | | ON FILE | | | | | | |
| JACQUINOT JULIEN | | ON FILE | | | | | | |
| JACQUOT CEDRIC | | ON FILE | | | | | | |
| JACSORNE LOUIS | | ON FILE | | | | | | |
| JAD ABBOUD | | ON FILE | | | | | | |
| JAD EL KAWA | | ON FILE | | | | | | |
| JAD JOUMBLAT | | ON FILE | | | | | | |
| JAD SAROUT | | ON FILE | | | | | | |
| JAD SAYEGH | | ON FILE | | | | | | |
| JADE GUNTHARDT | | ON FILE | | | | | | |
| JADE SUTSADA CHUPHANH | | ON FILE | | | | | | |
| JAE YO LEE | | ON FILE | | | | | | |
| JAHON PASHAEI | | ON FILE | | | | | | |
| JAIME COSTA | | ON FILE | | | | | | |
| JAIME MARTINEZ | | ON FILE | | | | | | |
| JAIME NAZARETH | | ON FILE | | | | | | |
| JAIRAJ POORUN | | ON FILE | | | | | | |
| JAIRO SALAZAR ROMERO | | ON FILE | | | | | | |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | | ON FILE | | | | | | |
| JAJ JUVENETON | | ON FILE | | | | | | |
| JAMAL GHACHOUI | | ON FILE | | | | | | |
| JAMEL BOUSTAOUI | | ON FILE | | | | | | |
| JAMEL ELGHEZI | | ON FILE | | | | | | |
| JAMEL GUIZANI | | ON FILE | | | | | | |
| JAMEL LAMOURI | | ON FILE | | | | | | |
| JAMEL LAURENT BENABDERRAHMANE | | ON FILE | | | | | | |
| JAMEL MOKHAISSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES ANDERSON | | ON FILE | | | | | | |
| JAMES BRUTEUL | | ON FILE | | | | | | |
| JAMES HIGGINSON | | ON FILE | | | | | | |
| JAMES JEAN-DAVID BULTOT | | ON FILE | | | | | | |
| JAMES MOTTE | | ON FILE | | | | | | |
| JAMES OCLOO | | ON FILE | | | | | | |
| JAMESON PETERS | | ON FILE | | | | | | |
| JAMIE STEEL | | ON FILE | | | | | | |
| JAMIL ELMOUSS | | ON FILE | | | | | | |
| JAMYANG TENZIN TSANG | | ON FILE | | | | | | |
| JAN DE HAAS | | ON FILE | | | | | | |
| JAN PFRIMMER | | ON FILE | | | | | | |
| JAN SAMUEL TODD | | ON FILE | | | | | | |
| JANAI GENTIL | | ON FILE | | | | | | |
| JANASOVA MARTINA | | ON FILE | | | | | | |
| JANIN GRANDNE | | ON FILE | | | | | | |
| JANINE BOURGEAUD | | ON FILE | | | | | | |
| JANIS CARILLIER | | ON FILE | | | | | | |
| JANIS GOETZ | | ON FILE | | | | | | |
| JANIS PEIPINS | | ON FILE | | | | | | |
| JAOUAD GHACHOUI | | ON FILE | | | | | | |
| JARIB SOUDE | | ON FILE | | | | | | |
| JAROD SOUFFI | | ON FILE | | | | | | |
| JARRY LINGHAO CHEN | | ON FILE | | | | | | |
| JARS VINCENT | | ON FILE | | | | | | |
| JAS BAINS | | ON FILE | | | | | | |
| JASMIN NAIGRE | | ON FILE | | | | | | |
| JASMIN TIBAH | | ON FILE | | | | | | |
| JASON AIRAULT | | ON FILE | | | | | | |
| JASON BAUNÉ | | ON FILE | | | | | | |
| JASON CHANG LAM | | ON FILE | | | | | | |
| JASON COLLONGUES | | ON FILE | | | | | | |
| JASON DEVENDEVILLE | | ON FILE | | | | | | |
| JASON DINKEL | | ON FILE | | | | | | |
| JASON GILLIG | | ON FILE | | | | | | |
| JASON MARTIN | | ON FILE | | | | | | |
| JASON MARTOUX | | ON FILE | | | | | | |
| JASON PAUL | | ON FILE | | | | | | |
| JASON PONET | | ON FILE | | | | | | |
| JASON SCHREINER | | ON FILE | | | | | | |
| JASON VAUQUELIN | | ON FILE | | | | | | |
| JASON VIEIRA PINHEIRO | | ON FILE | | | | | | |
| JASON WILFRID LAMIC | | ON FILE | | | | | | |
| JAURÈS NLENVO NSONGA | | ON FILE | | | | | | |
| JAURICE PAUL JEAN CYRUS ALAMELE | | ON FILE | | | | | | |
| JAVIER ERAZO | | ON FILE | | | | | | |
| JAVIER ERAZO FLORES | | ON FILE | | | | | | |
| JAVIERA ALVAREZ | | ON FILE | | | | | | |
| JAXEL KAREN | | ON FILE | | | | | | |
| JAY THABET | | ON FILE | | | | | | |
| JAYA RATANE | | ON FILE | | | | | | |
| JAYNE SMITH | | ON FILE | | | | | | |
| JAYSHAN KOOMAR | | ON FILE | | | | | | |
| JB CALCAGNO | | ON FILE | | | | | | |
| JB MARIN | | ON FILE | | | | | | |
| JC LELONG | | ON FILE | | | | | | |
| JEAN ALEJO | | ON FILE | | | | | | |
| JEAN ALEXANDRE ONODI | | ON FILE | | | | | | |
| JEAN AU DUONG | | ON FILE | | | | | | |
| JEAN BAPTISTE BERNING | | ON FILE | | | | | | |
| JEAN BAPTISTE DE REGNAULD DE BELLESCIZE | | ON FILE | | | | | | |
| JEAN BAPTISTE GERMAIN MARCEL SACHSE | | ON FILE | | | | | | |
| JEAN BAPTISTE HE AILLE | | ON FILE | | | | | | |
| JEAN BAPTISTE HUBERT | | ON FILE | | | | | | |
| JEAN BAPTISTE LAMOUR | | ON FILE | | | | | | |
| JEAN BAPTISTE MOSINSKI | | ON FILE | | | | | | |
| JEAN BAPTISTE ROUILLÉ | | ON FILE | | | | | | |
| JEAN BARXIAS | | ON FILE | | | | | | |
| JEAN BELVÈZE | | ON FILE | | | | | | |
| JEAN BENOÎT MOINGT | | ON FILE | | | | | | |
| JEAN BENOIT RICHARD BARRIERE | | ON FILE | | | | | | |
| JEAN BONNENFANT | | ON FILE | | | | | | |
| JEAN BORIS MAHAUT | | ON FILE | | | | | | |
| JEAN BRUNO BANOS | | ON FILE | | | | | | |
| JEAN CHAMPETIER | | ON FILE | | | | | | |
| JEAN CHARLES BODET | | ON FILE | | | | | | |
| JEAN CHARLES LADREYT | | ON FILE | | | | | | |
| JEAN CHARLES PALLAS | | ON FILE | | | | | | |
| JEAN CHAUQUET | | ON FILE | | | | | | |
| JEAN CHRISTIAN NORBERT MONCOMBLE | | ON FILE | | | | | | |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | | ON FILE | | | | | | |
| JEAN CHRISTOPHE HOMMEY | | ON FILE | | | | | | |
| JEAN CHRISTOPHE MILLEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN CHRISTOPHE PICOUET | | ON FILE | | | | | | |
| JEAN CHRISTOPHE RENIA | | ON FILE | | | | | | |
| JEAN CHRISTOPHE SORRENTINO | | ON FILE | | | | | | |
| JEAN CLAUDE DEVIER | | ON FILE | | | | | | |
| JEAN CLAUDE INGUI | | ON FILE | | | | | | |
| JEAN CLAUDE OUDOT | | ON FILE | | | | | | |
| JEAN CLAUDE TRING | | ON FILE | | | | | | |
| JEAN COLIN | | ON FILE | | | | | | |
| JEAN COSTE | | ON FILE | | | | | | |
| JEAN DIAZ | | ON FILE | | | | | | |
| JEAN DROUIN | | ON FILE | | | | | | |
| JEAN ELCHINGER | | ON FILE | | | | | | |
| JEAN EMMANUEL RIGAL | | ON FILE | | | | | | |
| JEAN FRAIMBAULT | | ON FILE | | | | | | |
| JEAN FRANCOIS BIRE | | ON FILE | | | | | | |
| JEAN FRANCOIS CARRIE | | ON FILE | | | | | | |
| JEAN FRANÇOIS DEVIER | | ON FILE | | | | | | |
| JEAN FRANÇOIS ETTIGHOFFER | | ON FILE | | | | | | |
| JEAN FRANCOIS GASTON JEAN CAILLOT | | ON FILE | | | | | | |
| JEAN FRANCOIS GATTUSO | | ON FILE | | | | | | |
| JEAN FRANÇOIS PIERRE PERON | | ON FILE | | | | | | |
| JEAN FRANCOIS POMPANON | | ON FILE | | | | | | |
| JEAN FRANCOIS TIRAN | | ON FILE | | | | | | |
| JEAN FRESCHI | | ON FILE | | | | | | |
| JEAN GRALL | | ON FILE | | | | | | |
| JEAN GUILLOSSON | | ON FILE | | | | | | |
| JEAN HECK | | ON FILE | | | | | | |
| JEAN HUGOT | | ON FILE | | | | | | |
| JEAN JACQUES BERLIOZ | | ON FILE | | | | | | |
| JEAN JACQUES CRESPIN | | ON FILE | | | | | | |
| JEAN JOEL FONTAGNERES | | ON FILE | | | | | | |
| JEAN LABOURIER | | ON FILE | | | | | | |
| JEAN LARBI | | ON FILE | | | | | | |
| JEAN LAURENT CEDAT | | ON FILE | | | | | | |
| JEAN LEJAY | | ON FILE | | | | | | |
| JEAN LEMERLE | | ON FILE | | | | | | |
| JEAN LOUIS AKE | | ON FILE | | | | | | |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | | ON FILE | | | | | | |
| JEAN LOUIS NOËL | | ON FILE | | | | | | |
| JEAN LOUIS RICCI | | ON FILE | | | | | | |
| JEAN LOUP CARRO | | ON FILE | | | | | | |
| JEAN LUC AUTIERO | | ON FILE | | | | | | |
| JEAN LUC BEAGUE | | ON FILE | | | | | | |
| JEAN LUC BEDEL | | ON FILE | | | | | | |
| JEAN LUC DI VANNO | | ON FILE | | | | | | |
| JEAN LUC DUFOUR | | ON FILE | | | | | | |
| JEAN LUC GERARD | | ON FILE | | | | | | |
| JEAN LUC PIANCA | | ON FILE | | | | | | |
| JEAN LUC ROGER SANTARELLI | | ON FILE | | | | | | |
| JEAN LUC TROUILLÉ | | ON FILE | | | | | | |
| JEAN MARC CERET | | ON FILE | | | | | | |
| JEAN MARC DE SAMPAIO | | ON FILE | | | | | | |
| JEAN MARC HUBERT | | ON FILE | | | | | | |
| JEAN MARIE DUPONT | | ON FILE | | | | | | |
| JEAN MARIE MANIERE | | ON FILE | | | | | | |
| JEAN MARIN | | ON FILE | | | | | | |
| JEAN MARTIN BILBAO | | ON FILE | | | | | | |
| JEAN MARTIN MICHEL MARIE INESTA | | ON FILE | | | | | | |
| JEAN MATHIEU GBESSINGNON BAHINI | | ON FILE | | | | | | |
| JEAN MÈGE | | ON FILE | | | | | | |
| JEAN METAYER | | ON FILE | | | | | | |
| JEAN MICHEL AGERON | | ON FILE | | | | | | |
| JEAN MICHEL DAUMAS | | ON FILE | | | | | | |
| JEAN MORNAY | | ON FILE | | | | | | |
| JEAN NORIOT | | ON FILE | | | | | | |
| JEAN ORFÈVRE | | ON FILE | | | | | | |
| JEAN PASCAL MECHICA | | ON FILE | | | | | | |
| JEAN PAUL COLOMBANI | | ON FILE | | | | | | |
| JEAN PAUL POIGNAND | | ON FILE | | | | | | |
| JEAN PAUL SARGOUSSE | | ON FILE | | | | | | |
| JEAN PERCHE | | ON FILE | | | | | | |
| JEAN PERSYN | | ON FILE | | | | | | |
| JEAN PETIT | | ON FILE | | | | | | |
| JEAN PHÉLIPPEAU | | ON FILE | | | | | | |
| JEAN PIERRE ALBERTINI | | ON FILE | | | | | | |
| JEAN PIERRE ESCHENBRENNER | | ON FILE | | | | | | |
| JEAN PIERRE JUGE BOULOGNE | | ON FILE | | | | | | |
| JEAN PIERRE KARL SABAH | | ON FILE | | | | | | |
| JEAN PIERRE KNAPIK | | ON FILE | | | | | | |
| JEAN PIERRE LEMPEREUR | | ON FILE | | | | | | |
| JEAN PIERRE LOUIS GEORGES RIBOT | | ON FILE | | | | | | |
| JEAN PIERRE LUCIEN VIOT | | ON FILE | | | | | | |
| JEAN PIERRE VANDERYDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN POSADAS | | ON FILE | | | | | | |
| JEAN PRINCE MELLO NGUIE | | ON FILE | | | | | | |
| JEAN SAMUEL GAILLARD | | ON FILE | | | | | | |
| JEAN SÉBASTIEN POIRIER | | ON FILE | | | | | | |
| JEAN SERVAIS | | ON FILE | | | | | | |
| JEAN SIMON | | ON FILE | | | | | | |
| JEAN SOLER | | ON FILE | | | | | | |
| JEAN SONTAG | | ON FILE | | | | | | |
| JEAN TREMONT | | ON FILE | | | | | | |
| JEAN YVES BESSY | | ON FILE | | | | | | |
| JEAN YVES LEMOINE | | ON FILE | | | | | | |
| JEAN-ADRIEN GUYARD | | ON FILE | | | | | | |
| JEAN-ALAIN HUSSER | | ON FILE | | | | | | |
| JEAN-ALEXANDRE ROCCHI | | ON FILE | | | | | | |
| JEAN-AYMERIC DAVERAT | | ON FILE | | | | | | |
| JEAN-BAPTISTE AUDEBERT | | ON FILE | | | | | | |
| JEAN-BAPTISTE AUPLAT | | ON FILE | | | | | | |
| JEAN-BAPTISTE AVENARD | | ON FILE | | | | | | |
| JEAN-BAPTISTE BODINIER | | ON FILE | | | | | | |
| JEAN-BAPTISTE BOTROS | | ON FILE | | | | | | |
| JEAN-BAPTISTE BOURIANES | | ON FILE | | | | | | |
| JEAN-BAPTISTE CASINI | | ON FILE | | | | | | |
| JEAN-BAPTISTE CLAUDET | | ON FILE | | | | | | |
| JEAN-BAPTISTE COLLAVET | | ON FILE | | | | | | |
| JEAN-BAPTISTE CORRÉARD | | ON FILE | | | | | | |
| JEAN-BAPTISTE DE VILLERMONT | | ON FILE | | | | | | |
| JEAN-BAPTISTE DEFOSSEZ | | ON FILE | | | | | | |
| JEAN-BAPTISTE DELAROCHE | | ON FILE | | | | | | |
| JEAN-BAPTISTE DENIS | | ON FILE | | | | | | |
| JEAN-BAPTISTE DESPUJOL | | ON FILE | | | | | | |
| JEAN-BAPTISTE DONDEYNAZ | | ON FILE | | | | | | |
| JEAN-BAPTISTE DUCROS | | ON FILE | | | | | | |
| JEAN-BAPTISTE DURAND | | ON FILE | | | | | | |
| JEAN-BAPTISTE ESSIRARD | | ON FILE | | | | | | |
| JEAN-BAPTISTE GODIN | | ON FILE | | | | | | |
| JEANBAPTISTE GUIBERT | | ON FILE | | | | | | |
| JEAN-BAPTISTE GUILPAIN | | ON FILE | | | | | | |
| JEAN-BAPTISTE JOUVE | | ON FILE | | | | | | |
| JEAN-BAPTISTE KOCHERHANS | | ON FILE | | | | | | |
| JEAN-BAPTISTE LACOUR | | ON FILE | | | | | | |
| JEAN-BAPTISTE LEON | | ON FILE | | | | | | |
| JEAN-BAPTISTE LEOTY | | ON FILE | | | | | | |
| JEAN-BAPTISTE LHEUREUX | | ON FILE | | | | | | |
| JEAN-BAPTISTE MARGERY | | ON FILE | | | | | | |
| JEAN-BAPTISTE MORA | | ON FILE | | | | | | |
| JEAN-BAPTISTE NADAUD | | ON FILE | | | | | | |
| JEAN-BAPTISTE POUZOL | | ON FILE | | | | | | |
| JEAN-BAPTISTE SCHEPEN | | ON FILE | | | | | | |
| JEAN-BAPTISTE SIMOEN | | ON FILE | | | | | | |
| JEAN-BAPTISTE TREHIN | | ON FILE | | | | | | |
| JEAN-BAPTISTE VALENTIN | | ON FILE | | | | | | |
| JEAN-BENOIT ALAIN SCHNEIDER | | ON FILE | | | | | | |
| JEAN-BERNARD BRUNEAU | | ON FILE | | | | | | |
| JEAN-BERNARD LEGAY | | ON FILE | | | | | | |
| JEAN-CHARLES ALVES | | ON FILE | | | | | | |
| JEAN-CHARLES ANDRÉ | | ON FILE | | | | | | |
| JEAN-CHARLES BEAUBERT | | ON FILE | | | | | | |
| JEAN-CHARLES COUTY | | ON FILE | | | | | | |
| JEAN-CHARLES FRITZ | | ON FILE | | | | | | |
| JEAN-CHARLES LOTHAIRE | | ON FILE | | | | | | |
| JEAN-CHRISTIAN PAUL GALY | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE BIJON | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE BOUDOT | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE CALIXTE | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE DESERT | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE GREGORY MORIN | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE LAFOSSE | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE LELONG | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE MAGNON | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE NARWA | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE NORMAND | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE PETIT | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE QUESNEL | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE RICHARD | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE ROCHE | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE ROGER | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE SOUM-FONTEZ | | ON FILE | | | | | | |
| JEAN-CLAUDE CISSÉ | | ON FILE | | | | | | |
| JEAN-CLAUDE DE SCHRYVER | | ON FILE | | | | | | |
| JEAN-CLAUDE EL JIHAD | | ON FILE | | | | | | |
| JEAN-CLAUDE GIRON | | ON FILE | | | | | | |
| JEAN-CLAUDE HAS | | ON FILE | | | | | | |
| JEAN-CLAUDE MELEDJE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-CLAUDE PINTIAUX | | ON FILE | | | | | | |
| JEAN-CLAUDE TRING | | ON FILE | | | | | | |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | | ON FILE | | | | | | |
| JEANDANIEL BUSSY | | ON FILE | | | | | | |
| JEAN-DANIEL PIETRI | | ON FILE | | | | | | |
| JEAN-DIDIER KAHLIG | | ON FILE | | | | | | |
| JEAN-EDWARD LAMOTHE | | ON FILE | | | | | | |
| JEAN-EMMANUEL TABARD | | ON FILE | | | | | | |
| JEAN-ETIENNE BASSARD | | ON FILE | | | | | | |
| JEAN-FRANCIS OCHS | | ON FILE | | | | | | |
| JEAN-FRANCK LACERENZA | | ON FILE | | | | | | |
| JEAN-FRANÇOIS BELLAS | | ON FILE | | | | | | |
| JEAN-FRANCOIS BRIATTE | | ON FILE | | | | | | |
| JEAN-FRANÇOIS CABANES | | ON FILE | | | | | | |
| JEAN-FRANÇOIS CARBONNIER | | ON FILE | | | | | | |
| JEAN-FRANÇOIS CASTA | | ON FILE | | | | | | |
| JEAN-FRANCOIS CLARI | | ON FILE | | | | | | |
| JEAN-FRANÇOIS COLLEAU | | ON FILE | | | | | | |
| JEAN-FRANÇOIS COUDERT | | ON FILE | | | | | | |
| JEAN-FRANCOIS DOMENECH | | ON FILE | | | | | | |
| JEAN-FRANCOIS EPAUD | | ON FILE | | | | | | |
| JEAN-FRANCOIS GUERIN | | ON FILE | | | | | | |
| JEAN-FRANÇOIS HARMEL | | ON FILE | | | | | | |
| JEAN-FRANÇOIS IGLESIAS | | ON FILE | | | | | | |
| JEAN-FRANÇOIS ISAAC | | ON FILE | | | | | | |
| JEAN-FRANCOIS LACARRA | | ON FILE | | | | | | |
| JEAN-FRANCOIS LAURIN | | ON FILE | | | | | | |
| JEAN-FRANCOIS LE BERRE | | ON FILE | | | | | | |
| JEAN-FRANÇOIS MASSON | | ON FILE | | | | | | |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | | ON FILE | | | | | | |
| JEAN-FRANCOIS NICOLAS | | ON FILE | | | | | | |
| JEAN-FRANÇOIS PARIS | | ON FILE | | | | | | |
| JEAN-FRANCOIS RENÉ FELIX ROYER | | ON FILE | | | | | | |
| JEAN-FRANCOIS RUIZ | | ON FILE | | | | | | |
| JEAN-FRANÇOIS SANSANO | | ON FILE | | | | | | |
| JEAN-FRANÇOIS TRACLET | | ON FILE | | | | | | |
| JEAN-GABRIEL DESERT | | ON FILE | | | | | | |
| JEAN-GABRIEL GIRAULT | | ON FILE | | | | | | |
| JEAN-GABRIEL SOUZA SILVA | | ON FILE | | | | | | |
| JEAN-JOSEPH SOULIÉ | | ON FILE | | | | | | |
| JEAN-JULIEN DETAIN | | ON FILE | | | | | | |
| JEAN-LÉONCE RESSOUCHE | | ON FILE | | | | | | |
| JEAN-LOUIS ORSZTYNOWICZ | | ON FILE | | | | | | |
| JEAN-LOUIS PÉGORIER | | ON FILE | | | | | | |
| JEAN-LOUIS THEODORE CABROLIER | | ON FILE | | | | | | |
| JEAN-LOUIS TSIMBIDIMA | | ON FILE | | | | | | |
| JEANLOUP UATINI | | ON FILE | | | | | | |
| JEAN-LOUP WIROTIUS | | ON FILE | | | | | | |
| JEAN-LUC BONZI | | ON FILE | | | | | | |
| JEAN-LUC CHASSENET | | ON FILE | | | | | | |
| JEAN-LUC DAMARRE | | ON FILE | | | | | | |
| JEAN-LUC FIORIO | | ON FILE | | | | | | |
| JEAN-LUC FRANÇOIS MARCEL BADET | | ON FILE | | | | | | |
| JEAN-LUC HUDÉ | | ON FILE | | | | | | |
| JEAN-LUC IVALDI | | ON FILE | | | | | | |
| JEAN-LUC MARTY | | ON FILE | | | | | | |
| JEAN-LUC NAVARRO | | ON FILE | | | | | | |
| JEAN-LUC OASISBUD | | ON FILE | | | | | | |
| JEAN-LUC PACIFICI | | ON FILE | | | | | | |
| JEAN-LUC PANIJEL | | ON FILE | | | | | | |
| JEAN-LUC PARIS | | ON FILE | | | | | | |
| JEAN-LUC PASEUTH | | ON FILE | | | | | | |
| JEAN-LUC POUTCHNINE | | ON FILE | | | | | | |
| JEAN-LUC ROBERT | | ON FILE | | | | | | |
| JEAN-LUC SCHROBILTGEN | | ON FILE | | | | | | |
| JEAN-LUC VERDON | | ON FILE | | | | | | |
| JEAN-MARC CALEFATO | | ON FILE | | | | | | |
| JEAN-MARC DEVAUX | | ON FILE | | | | | | |
| JEANMARC HERRADA | | ON FILE | | | | | | |
| JEAN-MARC MONTEIRO | | ON FILE | | | | | | |
| JEAN-MARC MORO | | ON FILE | | | | | | |
| JEAN-MARC REGENT | | ON FILE | | | | | | |
| JEAN-MARC TREMEAUX | | ON FILE | | | | | | |
| JEAN-MARC TWAGIRAKRISTU | | ON FILE | | | | | | |
| JEAN-MARIE ATGIER | | ON FILE | | | | | | |
| JEAN-MARIE AUBRY | | ON FILE | | | | | | |
| JEAN-MARIE CATROUX | | ON FILE | | | | | | |
| JEAN-MARIE COUTURIER-BARDIN | | ON FILE | | | | | | |
| JEAN-MARIE FRAYGEFOND | | ON FILE | | | | | | |
| JEAN-MARIE GAUTEUR | | ON FILE | | | | | | |
| JEAN-MARIE GILARDI | | ON FILE | | | | | | |
| JEAN-MARIE GRALL | | ON FILE | | | | | | |
| JEAN-MARIE HAVARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-MARIE JOURDANE | | ON FILE | | | | | | |
| JEAN-MARIE JURIN | | ON FILE | | | | | | |
| JEAN-MARIE LE NEZET | | ON FILE | | | | | | |
| JEAN-MARIE MANZONE | | ON FILE | | | | | | |
| JEAN-MARIE MARCHAND | | ON FILE | | | | | | |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | | ON FILE | | | | | | |
| JEAN-MARIE PINCEMIN | | ON FILE | | | | | | |
| JEAN-MARIE PIRES DE BARROS | | ON FILE | | | | | | |
| JEAN-MARIE SEGUY | | ON FILE | | | | | | |
| JEAN-MARIE TROUDET | | ON FILE | | | | | | |
| JEAN-MATHIEU LESCURE | | ON FILE | | | | | | |
| JEAN-MATTHIEU DE BRITO | | ON FILE | | | | | | |
| JEAN-MAURICE GLEY | | ON FILE | | | | | | |
| JEAN-MAX DEVEAUX | | ON FILE | | | | | | |
| JEAN-MICHEL BEYLARD-OZEROFF | | ON FILE | | | | | | |
| JEAN-MICHEL BIAS | | ON FILE | | | | | | |
| JEAN-MICHEL KUNTZ | | ON FILE | | | | | | |
| JEAN-MICHEL MARCIA | | ON FILE | | | | | | |
| JEAN-MICHEL TERME | | ON FILE | | | | | | |
| JEANNE HERISSARD | | ON FILE | | | | | | |
| JEANNE NOU | | ON FILE | | | | | | |
| JEANNE-CAMILLE KEIFLIN | | ON FILE | | | | | | |
| JEAN-NICOLAS LANIEPCE | | ON FILE | | | | | | |
| JEAN-NICOLAS PAGANO | | ON FILE | | | | | | |
| JEAN-NOE KOLLO | | ON FILE | | | | | | |
| JEAN-NOEL CHARON | | ON FILE | | | | | | |
| JEAN-NOEL FOATA | | ON FILE | | | | | | |
| JEAN-NOEL VELLOZZI | | ON FILE | | | | | | |
| JEAN-PASCAL DUMOULIN | | ON FILE | | | | | | |
| JEAN-PATRICE FAYDHERBE DE MAUDAVE | | ON FILE | | | | | | |
| JEAN-PAUL CERQUEIRA | | ON FILE | | | | | | |
| JEAN-PAUL GIRINON | | ON FILE | | | | | | |
| JEAN-PAUL KECHICHIAN | | ON FILE | | | | | | |
| JEAN-PAUL KENNEDY | | ON FILE | | | | | | |
| JEAN-PHILIPPE AMBLARD | | ON FILE | | | | | | |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | | ON FILE | | | | | | |
| JEAN-PHILIPPE BOSSELUT | | ON FILE | | | | | | |
| JEAN-PHILIPPE CHAIX | | ON FILE | | | | | | |
| JEAN-PHILIPPE ELIE | | ON FILE | | | | | | |
| JEAN-PHILIPPE GAILLARD | | ON FILE | | | | | | |
| JEAN-PHILIPPE GIRARDON | | ON FILE | | | | | | |
| JEAN-PHILIPPE GROS | | ON FILE | | | | | | |
| JEAN-PHILIPPE LESCHAEVE | | ON FILE | | | | | | |
| JEAN-PHILIPPE MICHEL | | ON FILE | | | | | | |
| JEAN-PHILIPPE NICOT | | ON FILE | | | | | | |
| JEAN-PHILIPPE PERSICI | | ON FILE | | | | | | |
| JEAN-PHILIPPE PIERRE | | ON FILE | | | | | | |
| JEAN-PHILIPPE PONCIN | | ON FILE | | | | | | |
| JEAN-PHILIPPE PRECAUSTA | | ON FILE | | | | | | |
| JEAN-PHILIPPE RENAUX | | ON FILE | | | | | | |
| JEAN-PHILIPPE THOMACHOT | | ON FILE | | | | | | |
| JEAN-PIERRE BOURHIS | | ON FILE | | | | | | |
| JEAN-PIERRE CERF | | ON FILE | | | | | | |
| JEAN-PIERRE CHABERT | | ON FILE | | | | | | |
| JEAN-PIERRE COLNEL | | ON FILE | | | | | | |
| JEAN-PIERRE DO | | ON FILE | | | | | | |
| JEAN-PIERRE DORISSAINT | | ON FILE | | | | | | |
| JEAN-PIERRE DUVAUX | | ON FILE | | | | | | |
| JEAN-PIERRE FAYOLLE | | ON FILE | | | | | | |
| JEAN-PIERRE GOYENVALLE | | ON FILE | | | | | | |
| JEAN-PIERRE HAIE | | ON FILE | | | | | | |
| JEAN-PIERRE HETUIN | | ON FILE | | | | | | |
| JEAN-PIERRE HUYNH | | ON FILE | | | | | | |
| JEAN-PIERRE KEBEDE BELAYNE | | ON FILE | | | | | | |
| JEAN-PIERRE LAMOINE | | ON FILE | | | | | | |
| JEAN-PIERRE LE MOAL | | ON FILE | | | | | | |
| JEAN-PIERRE LEJOSNE | | ON FILE | | | | | | |
| JEAN-PIERRE MAREAU | | ON FILE | | | | | | |
| JEAN-PIERRE MARQUESTAUT | | ON FILE | | | | | | |
| JEAN-PIERRE PANTEL | | ON FILE | | | | | | |
| JEAN-PIERRE SERPAGGI | | ON FILE | | | | | | |
| JEAN-PIERRE YALAP | | ON FILE | | | | | | |
| JEAN-RÉMI GEORGES KOUCHAKJI | | ON FILE | | | | | | |
| JEAN-RODOLPHE PLAUD | | ON FILE | | | | | | |
| JEAN-SAMUEL STRAUS | | ON FILE | | | | | | |
| JEAN-SEBASTIEN BEZOLLES | | ON FILE | | | | | | |
| JEAN-SÉBASTIEN CAPIOT | | ON FILE | | | | | | |
| JEAN-SEBASTIEN DUBOUCLARD | | ON FILE | | | | | | |
| JEAN-SEBASTIEN LACOUR | | ON FILE | | | | | | |
| JEAN-THOMAS BERROUET | | ON FILE | | | | | | |
| JEAN-YVES GIORDANO | | ON FILE | | | | | | |
| JEAN-YVES GOHAUD | | ON FILE | | | | | | |
| JEAN-YVES JAUSSIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-YVES LAM | | ON FILE | | | | | | |
| JEAN-YVES PROUX | | ON FILE | | | | | | |
| JEAN-YVES SIMON | | ON FILE | | | | | | |
| JEAN-YVES VIRGINIE | | ON FILE | | | | | | |
| JEBALI ACHRAF | | ON FILE | | | | | | |
| JED TASSA | | ON FILE | | | | | | |
| JEESHAN ADJMAL MOHAMAD | | ON FILE | | | | | | |
| JEF VERHEYEN | | ON FILE | | | | | | |
| JEFF BERRAR | | ON FILE | | | | | | |
| JEFF MIKE GUIARD | | ON FILE | | | | | | |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | | ON FILE | | | | | | |
| JEFFERSON KOUAO | | ON FILE | | | | | | |
| JEFFREY BYLINA | | ON FILE | | | | | | |
| JEFFREY FORET | | ON FILE | | | | | | |
| JEFFREY MAURIES | | ON FILE | | | | | | |
| JEGO NICOLAS | | ON FILE | | | | | | |
| JEGO RENAN | | ON FILE | | | | | | |
| JEJ CHARAS | | ON FILE | | | | | | |
| JELICA MOMCILOVIK | | ON FILE | | | | | | |
| JENNIFER AMMOUR | | ON FILE | | | | | | |
| JENNIFER DARMON | | ON FILE | | | | | | |
| JENNIFER GERMAINE YVONNE KROPFELD | | ON FILE | | | | | | |
| JENNIFER MONTEREMAL | | ON FILE | | | | | | |
| JENNIFER MOULARD | | ON FILE | | | | | | |
| JENNY MARAD | | ON FILE | | | | | | |
| JEREMI LEPETIT | | ON FILE | | | | | | |
| JEREMIAH JANOS SMITH | | ON FILE | | | | | | |
| JÉRÉMIE ADAM | | ON FILE | | | | | | |
| JEREMIE ATTAL | | ON FILE | | | | | | |
| JEREMIE BARRIERE | | ON FILE | | | | | | |
| JÉRÉMIE BASSET | | ON FILE | | | | | | |
| JÉRÉMIE BATMAN | | ON FILE | | | | | | |
| JEREMIE BENSIMON | | ON FILE | | | | | | |
| JEREMIE BISIAUX | | ON FILE | | | | | | |
| JÉRÉMIE DACHÉ | | ON FILE | | | | | | |
| JÉRÉMIE DEGRE | | ON FILE | | | | | | |
| JÉRÉMIE DENNIS | | ON FILE | | | | | | |
| JÉRÉMIE DESHAYES | | ON FILE | | | | | | |
| JÉRÉMIE DURAND | | ON FILE | | | | | | |
| JEREMIE ESLAN | | ON FILE | | | | | | |
| JÉRÉMIE FERRAND | | ON FILE | | | | | | |
| JÉRÉMIE FISCHER | | ON FILE | | | | | | |
| JÉRÉMIE FOUCART | | ON FILE | | | | | | |
| JÉRÉMIE FRANCHOMME | | ON FILE | | | | | | |
| JÉRÉMIE GAUTHIER | | ON FILE | | | | | | |
| JÉRÉMIE GUIOT | | ON FILE | | | | | | |
| JÉRÉMIE HONNET | | ON FILE | | | | | | |
| JEREMIE IGUAL | | ON FILE | | | | | | |
| JEREMIE JEAN MANUEL DABREMONT | | ON FILE | | | | | | |
| JÉRÉMIE JULIEN LENDRIN | | ON FILE | | | | | | |
| JEREMIE KASONGO | | ON FILE | | | | | | |
| JEREMIE LAURET | | ON FILE | | | | | | |
| JEREMIE LEVRAY | | ON FILE | | | | | | |
| JEREMIE LOISON | | ON FILE | | | | | | |
| JÉRÉMIE MALKA | | ON FILE | | | | | | |
| JÉRÉMIE MARICHAL | | ON FILE | | | | | | |
| JEREMIE MERTZ | | ON FILE | | | | | | |
| JEREMIE MISIRI | | ON FILE | | | | | | |
| JÉRÉMIE NIEUCEL | | ON FILE | | | | | | |
| JEREMIE PHEMIUS | | ON FILE | | | | | | |
| JEREMIE PIERRE GUY RENE DEMAS | | ON FILE | | | | | | |
| JEREMIE POTTIER | | ON FILE | | | | | | |
| JEREMIE RICQUIER | | ON FILE | | | | | | |
| JEREMIE ROHFRITSCH | | ON FILE | | | | | | |
| JÉRÉMIE RONZI | | ON FILE | | | | | | |
| JÉRÉMIE SOUTHGATE | | ON FILE | | | | | | |
| JEREMIE VIOLAMER | | ON FILE | | | | | | |
| JEREMIE ZARCA | | ON FILE | | | | | | |
| JEREMY ACHENGLI | | ON FILE | | | | | | |
| JEREMY ACONITO | | ON FILE | | | | | | |
| JEREMY ALEXANDRE DAMIEN PETIOT | | ON FILE | | | | | | |
| JEREMY AMIOT | | ON FILE | | | | | | |
| JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | | ON FILE | | | | | | |
| JÉRÉMY ASTA VOLA | | ON FILE | | | | | | |
| JÉRÉMY BACKELAND | | ON FILE | | | | | | |
| JEREMY BALAGUER | | ON FILE | | | | | | |
| JÉRÉMY BARBAUD | | ON FILE | | | | | | |
| JÉRÉMY BARROYER | | ON FILE | | | | | | |
| JEREMY BEAUDOIN | | ON FILE | | | | | | |
| JEREMY BLOT | | ON FILE | | | | | | |
| JEREMY BOGUCKI | | ON FILE | | | | | | |
| JÉRÉMY BOREL | | ON FILE | | | | | | |
| JÉRÉMY BOSQUET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÉRÉMY BUSIN | | ON FILE | | | | | | |
| JEREMY CARDON | | ON FILE | | | | | | |
| JÉRÉMY CARON | | ON FILE | | | | | | |
| JEREMY CARRERE | | ON FILE | | | | | | |
| JÉRÉMY CHAMBION | | ON FILE | | | | | | |
| JÉRÉMY CHANTELOT | | ON FILE | | | | | | |
| JEREMY CHARBIT | | ON FILE | | | | | | |
| JEREMY CHARRAS | | ON FILE | | | | | | |
| JEREMY CHERY | | ON FILE | | | | | | |
| JEREMY CHEVALIER | | ON FILE | | | | | | |
| JEREMY CHRISTIAN CHARRIER-ARMESTO | | ON FILE | | | | | | |
| JEREMY CHRUN | | ON FILE | | | | | | |
| JEREMY COLLARD | | ON FILE | | | | | | |
| JEREMY COLLEMARE | | ON FILE | | | | | | |
| JÉRÉMY COMBIER | | ON FILE | | | | | | |
| JÉRÉMY COQUEMENT | | ON FILE | | | | | | |
| JÉRÉMY DA TRINDADE | | ON FILE | | | | | | |
| JEREMY DANIEL BILARD | | ON FILE | | | | | | |
| JEREMY DEDEYNE | | ON FILE | | | | | | |
| JEREMY DELCROIX | | ON FILE | | | | | | |
| JÉRÉMY DELIAS FEDRONIC | | ON FILE | | | | | | |
| JEREMY DETURCHE | | ON FILE | | | | | | |
| JÉRÉMY DIETSCHY | | ON FILE | | | | | | |
| JEREMY DOYEN | | ON FILE | | | | | | |
| JEREMY DUVAL | | ON FILE | | | | | | |
| JEREMY FALCOZ | | ON FILE | | | | | | |
| JÉRÉMY FANGUÈDE | | ON FILE | | | | | | |
| JEREMY FEVRE | | ON FILE | | | | | | |
| JEREMY FIMEYER | | ON FILE | | | | | | |
| JEREMY FOSSI | | ON FILE | | | | | | |
| JEREMY FRANCOIS SAMZUN | | ON FILE | | | | | | |
| JEREMY GABORIEAU | | ON FILE | | | | | | |
| JÉRÉMY GALLO | | ON FILE | | | | | | |
| JÉRÉMY GAUDIN | | ON FILE | | | | | | |
| JEREMY GOMEZ | | ON FILE | | | | | | |
| JÉRÉMY GOUAT | | ON FILE | | | | | | |
| JEREMY GREVEX | | ON FILE | | | | | | |
| JEREMY GROS | | ON FILE | | | | | | |
| JEREMY GUYET | | ON FILE | | | | | | |
| JÉREMY JOËL DENIS DOUSSON | | ON FILE | | | | | | |
| JEREMY JOUFFROY | | ON FILE | | | | | | |
| JEREMY JURAND | | ON FILE | | | | | | |
| JEREMY KARSENTY | | ON FILE | | | | | | |
| JEREMY KENT | | ON FILE | | | | | | |
| JEREMY KLEIN | | ON FILE | | | | | | |
| JEREMY LAVAL | | ON FILE | | | | | | |
| JEREMY LAVERGNE | | ON FILE | | | | | | |
| JEREMY LE BERRE | | ON FILE | | | | | | |
| JEREMY LEBAS | | ON FILE | | | | | | |
| JEREMY LECOCQ | | ON FILE | | | | | | |
| JEREMY LEFEBVRE | | ON FILE | | | | | | |
| JEREMY LEMAIRE | | ON FILE | | | | | | |
| JEREMY LERICHE | | ON FILE | | | | | | |
| JEREMY LHOTTE | | ON FILE | | | | | | |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | | ON FILE | | | | | | |
| JÉRÉMY LOÏC PATRICK LE COQ | | ON FILE | | | | | | |
| JEREMY MAMBRE | | ON FILE | | | | | | |
| JEREMY MARTINEZ | | ON FILE | | | | | | |
| JEREMY MATHIEU LE CLEC H | | ON FILE | | | | | | |
| JEREMY MAUGRAIN | | ON FILE | | | | | | |
| JEREMY MEGUERD | | ON FILE | | | | | | |
| JEREMY METEAU | | ON FILE | | | | | | |
| JÉRÉMY MORENO | | ON FILE | | | | | | |
| JÉRÉMY MOTTARD | | ON FILE | | | | | | |
| JÉRÉMY MOYET | | ON FILE | | | | | | |
| JEREMY NGO | | ON FILE | | | | | | |
| JÉRÉMY NIKOLIC | | ON FILE | | | | | | |
| JEREMY OLIVEIRA | | ON FILE | | | | | | |
| JÉRÉMY ONFROY | | ON FILE | | | | | | |
| JEREMY ORIGNE | | ON FILE | | | | | | |
| JÉRÉMY OTTO | | ON FILE | | | | | | |
| JÉRÉMY OZOG | | ON FILE | | | | | | |
| JÉRÉMY PASQUIET | | ON FILE | | | | | | |
| JEREMY PAVIOT | | ON FILE | | | | | | |
| JÉRÉMY PELLEMEULE | | ON FILE | | | | | | |
| JÉRÉMY PELLETIER | | ON FILE | | | | | | |
| JEREMY PETIT | | ON FILE | | | | | | |
| JEREMY PIERRE LEFEBVRE | | ON FILE | | | | | | |
| JÉRÉMY PINARD | | ON FILE | | | | | | |
| JEREMY PIRES | | ON FILE | | | | | | |
| JÉRÉMY POINAS | | ON FILE | | | | | | |
| JEREMY PRIETO | | ON FILE | | | | | | |
| JEREMY RENAULT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY REYMOND | | ON FILE | | | | | | |
| JEREMY RIGAUX | | ON FILE | | | | | | |
| JERÉMY RODRIGUEZ | | ON FILE | | | | | | |
| JEREMY ROMAIN | | ON FILE | | | | | | |
| JÉRÉMY SALAMITE | | ON FILE | | | | | | |
| JEREMY SALOMO IBANEZ | | ON FILE | | | | | | |
| JEREMY SANDRE | | ON FILE | | | | | | |
| JEREMY SANTIN | | ON FILE | | | | | | |
| JÉRÉMY SAUVAGET | | ON FILE | | | | | | |
| JEREMY SCHWARTZ | | ON FILE | | | | | | |
| JEREMY SEMOUN | | ON FILE | | | | | | |
| JEREMY SINTES | | ON FILE | | | | | | |
| JEREMY SYLVAIN ROSINE DULUARD | | ON FILE | | | | | | |
| JÉRÉMY SYS | | ON FILE | | | | | | |
| JEREMY THERY | | ON FILE | | | | | | |
| JEREMY TRAINA | | ON FILE | | | | | | |
| JÉRÉMY TREILLES | | ON FILE | | | | | | |
| JÉRÉMY TRUFFERT | | ON FILE | | | | | | |
| JÉRÉMY TURBA | | ON FILE | | | | | | |
| JEREMY VALERE | | ON FILE | | | | | | |
| JÉRÉMY VANDECASTEELE | | ON FILE | | | | | | |
| JEREMY VANNIER | | ON FILE | | | | | | |
| JEREMY VIALA | | ON FILE | | | | | | |
| JEREMY VILLAIN | | ON FILE | | | | | | |
| JEREMY VONGUE | | ON FILE | | | | | | |
| JEREMY WOLOSZYN | | ON FILE | | | | | | |
| JEREMY YVES BIGON | | ON FILE | | | | | | |
| JEREMY ZANDARCO | | ON FILE | | | | | | |
| JEREMY ZUCHERMAN | | ON FILE | | | | | | |
| JÉRÔME AIZAC | | ON FILE | | | | | | |
| JÉRÔME AMAT | | ON FILE | | | | | | |
| JEROME BAMBERGER | | ON FILE | | | | | | |
| JEROME BARBE | | ON FILE | | | | | | |
| JEROME BARTHE | | ON FILE | | | | | | |
| JÉRÔME BAULÉ | | ON FILE | | | | | | |
| JEROME BAYLAUCQ | | ON FILE | | | | | | |
| JEROME BAZIN | | ON FILE | | | | | | |
| JEROME BENAUT | | ON FILE | | | | | | |
| JEROME BENEDICK | | ON FILE | | | | | | |
| JEROME BENOIT BOROWIAK | | ON FILE | | | | | | |
| JEROME BERGERON | | ON FILE | | | | | | |
| JEROME BINDER | | ON FILE | | | | | | |
| JEROME BOISSIER | | ON FILE | | | | | | |
| JÉRÔME BOSTAETTER | | ON FILE | | | | | | |
| JÉRÔME BOURHIS | | ON FILE | | | | | | |
| JÉRÔME CARPENTIER | | ON FILE | | | | | | |
| JÉRÔME CERVELLE | | ON FILE | | | | | | |
| JÉRÔME CHAPELLE | | ON FILE | | | | | | |
| JEROME CHARTON | | ON FILE | | | | | | |
| JEROME CHAUVEAU | | ON FILE | | | | | | |
| JÉRÔME CHENUT | | ON FILE | | | | | | |
| JEROME CHESNE | | ON FILE | | | | | | |
| JEROME CHRISTMANN | | ON FILE | | | | | | |
| JEROME CONIN | | ON FILE | | | | | | |
| JEROME COUNIL | | ON FILE | | | | | | |
| JEROME DAVID | | ON FILE | | | | | | |
| JEROME DE LATTRE | | ON FILE | | | | | | |
| JEROME DEGRAS | | ON FILE | | | | | | |
| JEROME DELECHENEAU | | ON FILE | | | | | | |
| JEROME DIJOUX | | ON FILE | | | | | | |
| JÉRÔME DIVOLEY-BOGGS | | ON FILE | | | | | | |
| JEROME DOCOCHE | | ON FILE | | | | | | |
| JEROME DONNARS | | ON FILE | | | | | | |
| JEROME DREVILLE | | ON FILE | | | | | | |
| JÉRÔME DREVILLE | | ON FILE | | | | | | |
| JÉRÔME DUFOURG | | ON FILE | | | | | | |
| JÉRÔME ESSERAJ | | ON FILE | | | | | | |
| JEROME EVRAD | | ON FILE | | | | | | |
| JÉRÔME FALLET | | ON FILE | | | | | | |
| JÉRÔME FELBER | | ON FILE | | | | | | |
| JEROME FELIX | | ON FILE | | | | | | |
| JEROME FELIX VILLARET | | ON FILE | | | | | | |
| JÉRÔME FÉNOGLIO | | ON FILE | | | | | | |
| JEROME FENOUIL | | ON FILE | | | | | | |
| JEROME FERRARI | | ON FILE | | | | | | |
| JEROME GANASSA | | ON FILE | | | | | | |
| JEROME GEORGES MARCEL BELOSSAT | | ON FILE | | | | | | |
| JEROME GEORGES ROGER JEGOUX | | ON FILE | | | | | | |
| JEROME GLAIRAN | | ON FILE | | | | | | |
| JEROME GOIS | | ON FILE | | | | | | |
| JEROME GOLDSTEIN | | ON FILE | | | | | | |
| JÉRÔME GROS | | ON FILE | | | | | | |
| JEROME GUILLIBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROME HOARAU | | ON FILE | | | | | | |
| JEROME HODAPP | | ON FILE | | | | | | |
| JÉRÔME HORTELANO | | ON FILE | | | | | | |
| JÉRÔME HUBERT | | ON FILE | | | | | | |
| JEROME IBANEZ | | ON FILE | | | | | | |
| JEROME ICHARD | | ON FILE | | | | | | |
| JEROME JEAN MARCEL DESHAYES | | ON FILE | | | | | | |
| JEROME JEDROWIAK | | ON FILE | | | | | | |
| JEROME JOUBERT | | ON FILE | | | | | | |
| JEROME JOURNOUX | | ON FILE | | | | | | |
| JEROME KEREBEL | | ON FILE | | | | | | |
| JÉRÔME KRAUSE | | ON FILE | | | | | | |
| JÉRÔME LAFON | | ON FILE | | | | | | |
| JÉRÔME LE NY | | ON FILE | | | | | | |
| JÉRÔME LE SIEUR | | ON FILE | | | | | | |
| JEROME LEGROS | | ON FILE | | | | | | |
| JÉRÔME LELOU | | ON FILE | | | | | | |
| JÉRÔME LOC'H | | ON FILE | | | | | | |
| JÉRÔME MAURIN | | ON FILE | | | | | | |
| JÉRÔME MOLLIER-PIERRET | | ON FILE | | | | | | |
| JEROME MOREAU | | ON FILE | | | | | | |
| JEROME NALIN | | ON FILE | | | | | | |
| JEROME NICOLAS FLAYOSC | | ON FILE | | | | | | |
| JÉRÔME NIEWIADOMSKI | | ON FILE | | | | | | |
| JÉRÔME NOUVEAU | | ON FILE | | | | | | |
| JEROME OMISSUS | | ON FILE | | | | | | |
| JÉRÔME ORCIN | | ON FILE | | | | | | |
| JÉRÔME PARRY | | ON FILE | | | | | | |
| JEROME PASCAL | | ON FILE | | | | | | |
| JÉRÔME PATIN | | ON FILE | | | | | | |
| JEROME PELTIER | | ON FILE | | | | | | |
| JEROME PEPIN | | ON FILE | | | | | | |
| JÉRÔME PERNICI | | ON FILE | | | | | | |
| JÉRÔME PERRIN | | ON FILE | | | | | | |
| JEROME PFEIFFER | | ON FILE | | | | | | |
| JEROME PHILIPPE | | ON FILE | | | | | | |
| JÉRÔME PIANCA | | ON FILE | | | | | | |
| JEROME PIERRE-LOUIS MARLIN | | ON FILE | | | | | | |
| JEROME PINON | | ON FILE | | | | | | |
| JEROME POLASEK | | ON FILE | | | | | | |
| JEROME PUCH | | ON FILE | | | | | | |
| JEROME QUARANTA | | ON FILE | | | | | | |
| JÉRÔME RAKOTOMANGA | | ON FILE | | | | | | |
| JÉRÔME REDUREAU | | ON FILE | | | | | | |
| JEROME RENE ELIE PULBY | | ON FILE | | | | | | |
| JÉRÔME REYNIERS | | ON FILE | | | | | | |
| JÉRÔME RICHARD | | ON FILE | | | | | | |
| JEROME RIEUNAU | | ON FILE | | | | | | |
| JEROME ROCHETTE | | ON FILE | | | | | | |
| JEROME ROMBY | | ON FILE | | | | | | |
| JÉRÔME ROMÉO | | ON FILE | | | | | | |
| JEROME ROUBAUD | | ON FILE | | | | | | |
| JEROME ROUSSEL | | ON FILE | | | | | | |
| JEROME ROUSSIN | | ON FILE | | | | | | |
| JEROME ROUSTANY | | ON FILE | | | | | | |
| JEROME SAUTEZ | | ON FILE | | | | | | |
| JEROME SCHALAIRE | | ON FILE | | | | | | |
| JEROME SCHALL | | ON FILE | | | | | | |
| JÉRÔME SERGENT | | ON FILE | | | | | | |
| JEROME SHOPS | | ON FILE | | | | | | |
| JÉRÔME SKODA | | ON FILE | | | | | | |
| JEROME SLASKI | | ON FILE | | | | | | |
| JÉRÔME SOARES | | ON FILE | | | | | | |
| JÉRÔME SOUVRAY | | ON FILE | | | | | | |
| JÉRÔME STRUB | | ON FILE | | | | | | |
| JÉRÔME SUSINI | | ON FILE | | | | | | |
| JEROME THOMAS | | ON FILE | | | | | | |
| JEROME VARNAVA | | ON FILE | | | | | | |
| JÉRÔME VÉRON | | ON FILE | | | | | | |
| JÉRÔME VITRE | | ON FILE | | | | | | |
| JEROME WOELLER | | ON FILE | | | | | | |
| JERRY PADONOU | | ON FILE | | | | | | |
| JERRY PALAZZOLO | | ON FILE | | | | | | |
| JERRY TESTU | | ON FILE | | | | | | |
| JESON VANNET | | ON FILE | | | | | | |
| JESSE BELLAICHE | | ON FILE | | | | | | |
| JESSE VALLANT | | ON FILE | | | | | | |
| JESSE WALLACE | | ON FILE | | | | | | |
| JESSICA BEREZOVSKA | | ON FILE | | | | | | |
| JESSICA BOULARD | | ON FILE | | | | | | |
| JESSICA DESTIN | | ON FILE | | | | | | |
| JESSICA LIBOUREAU | | ON FILE | | | | | | |
| JESSICA OLIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA REIS | | ON FILE | | | | | | |
| JESSICA RENON | | ON FILE | | | | | | |
| JESSICA ROUSSEAU | | ON FILE | | | | | | |
| JESSICA SERRA | | ON FILE | | | | | | |
| JESSIE FAVROUL | | ON FILE | | | | | | |
| JESSIM AZROUMBAZE | | ON FILE | | | | | | |
| JESSON NOEL GIBEY | | ON FILE | | | | | | |
| JESSY ALONGI | | ON FILE | | | | | | |
| JESSY BOGALHO | | ON FILE | | | | | | |
| JESSY DOMINIQUE LANNOY | | ON FILE | | | | | | |
| JESSY FRESNE | | ON FILE | | | | | | |
| JESSY JACKY LADERRRIERE | | ON FILE | | | | | | |
| JESSY JAGOURY | | ON FILE | | | | | | |
| JESSY JAUNEAU | | ON FILE | | | | | | |
| JESSY MUNEREL | | ON FILE | | | | | | |
| JESSY NEROME | | ON FILE | | | | | | |
| JESSY NIEPCERON | | ON FILE | | | | | | |
| JESSY ROYER | | ON FILE | | | | | | |
| JESSY VALCARES | | ON FILE | | | | | | |
| JESSY WAGNON | | ON FILE | | | | | | |
| JËSUS MONTERO | | ON FILE | | | | | | |
| JIANCHUN WANG | | ON FILE | | | | | | |
| JIANQIAO XU | | ON FILE | | | | | | |
| JIHAD AL-JUFAILI | | ON FILE | | | | | | |
| JILDA JOSEPH-ANGELIQUE | | ON FILE | | | | | | |
| JIM GUARDIOLA | | ON FILE | | | | | | |
| JIM IGNACCHITI | | ON FILE | | | | | | |
| JIM POLL NOLE ZAMORA | | ON FILE | | | | | | |
| JIMMY ANDREOTTI | | ON FILE | | | | | | |
| JIMMY BATHIA | | ON FILE | | | | | | |
| JIMMY BENNIZZOTTI | | ON FILE | | | | | | |
| JIMMY BLANCO | | ON FILE | | | | | | |
| JIMMY BOISNEAULT | | ON FILE | | | | | | |
| JIMMY CARFANTAN | | ON FILE | | | | | | |
| JIMMY CHARRIER | | ON FILE | | | | | | |
| JIMMY DESPINOY | | ON FILE | | | | | | |
| JIMMY DEUEZ | | ON FILE | | | | | | |
| JIMMY DURIBREU | | ON FILE | | | | | | |
| JIMMY DUTHILLEUL | | ON FILE | | | | | | |
| JIMMY GAUDUCHEAU | | ON FILE | | | | | | |
| JIMMY GAUTHIEROT | | ON FILE | | | | | | |
| JIMMY HARBHAJAN | | ON FILE | | | | | | |
| JIMMY HASSA | | ON FILE | | | | | | |
| JIMMY HERVO | | ON FILE | | | | | | |
| JIMMY HUNG PHAM | | ON FILE | | | | | | |
| JIMMY JEAN-CLAUDE MAURICE CAPET | | ON FILE | | | | | | |
| JIMMY JULIEN | | ON FILE | | | | | | |
| JIMMY LAURENT | | ON FILE | | | | | | |
| JIMMY LECONTE | | ON FILE | | | | | | |
| JIMMY MARCHETTO | | ON FILE | | | | | | |
| JIMMY MARTINEZ | | ON FILE | | | | | | |
| JIMMY MEUNEVISETH | | ON FILE | | | | | | |
| JIMMY MOUILLARD | | ON FILE | | | | | | |
| JIMMY PAOLI | | ON FILE | | | | | | |
| JIMMY POUSSIER | | ON FILE | | | | | | |
| JIMMY RAMOS | | ON FILE | | | | | | |
| JIMMY RICHARD | | ON FILE | | | | | | |
| JIMMY SEPHIHA | | ON FILE | | | | | | |
| JIMMY TREBES | | ON FILE | | | | | | |
| JIMS BIZAGUET | | ON FILE | | | | | | |
| JIVANE RAJABALY | | ON FILE | | | | | | |
| JM VAN DEN BOSCH | | ON FILE | | | | | | |
| JMAX HEJOAKA | | ON FILE | | | | | | |
| JO MUNIANGA | | ON FILE | | | | | | |
| JOACHIM DJIBRIL N'DOYE | | ON FILE | | | | | | |
| JOACHIM DORSCHNER | | ON FILE | | | | | | |
| JOACHIM LOEB | | ON FILE | | | | | | |
| JOAN BIOSCA REIG | | ON FILE | | | | | | |
| JOANNA AGNES LIBERATO | | ON FILE | | | | | | |
| JOANNA ORTIZ MACALMA | | ON FILE | | | | | | |
| JOAO FERRAZ APITI | | ON FILE | | | | | | |
| JOAO GOMES | | ON FILE | | | | | | |
| JOAQUIM JOSEPH | | ON FILE | | | | | | |
| JOAQUIN EMILIO MARTINEZ TALLET | | ON FILE | | | | | | |
| JOAQUIN JACOME | | ON FILE | | | | | | |
| JOAQUIN MARTIN | | ON FILE | | | | | | |
| JOCELIN QUESNEL | | ON FILE | | | | | | |
| JOCELYN BARBET | | ON FILE | | | | | | |
| JOCELYN CANOPE | | ON FILE | | | | | | |
| JOCELYN DANIEL PASCAL TRICOIRE | | ON FILE | | | | | | |
| JOCELYN GAULLIER | | ON FILE | | | | | | |
| JOCELYN JEHAN | | ON FILE | | | | | | |
| JOCELYN VOURRON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOCELYNE BERVEGLIERI | | ON FILE | | | | | | |
| JODY CHURCH | | ON FILE | | | | | | |
| JODY LONGUEPEE | | ON FILE | | | | | | |
| JOÉ HONG SENGVONG | | ON FILE | | | | | | |
| JOE RAMBELOSON | | ON FILE | | | | | | |
| JOE ROMUALD CASASOPRANO | | ON FILE | | | | | | |
| JOËL BARBEAU | | ON FILE | | | | | | |
| JOEL CANTON | | ON FILE | | | | | | |
| JOEL CHALONS | | ON FILE | | | | | | |
| JOËL COURBIN | | ON FILE | | | | | | |
| JOEL DEBS | | ON FILE | | | | | | |
| JOËL DESSERT | | ON FILE | | | | | | |
| JOEL FABING | | ON FILE | | | | | | |
| JOEL FAUCONNIER | | ON FILE | | | | | | |
| JOEL FORTIN | | ON FILE | | | | | | |
| JOEL GONCALVES | | ON FILE | | | | | | |
| JOEL GUILLERAY | | ON FILE | | | | | | |
| JOEL HEGY | | ON FILE | | | | | | |
| JOEL MARTINS | | ON FILE | | | | | | |
| JOEL PHAM CONG | | ON FILE | | | | | | |
| JOEL PINHEIRO | | ON FILE | | | | | | |
| JOËL RÉJOUIS | | ON FILE | | | | | | |
| JOEL SCHLAPFER | | ON FILE | | | | | | |
| JOEL SEVA | | ON FILE | | | | | | |
| JOEL TANKEU TCHUIKOU | | ON FILE | | | | | | |
| JOËL TOZZI | | ON FILE | | | | | | |
| JOELLE SCHLOUCH | | ON FILE | | | | | | |
| JOEVIN AUFFREDOU | | ON FILE | | | | | | |
| JOEY MARION | | ON FILE | | | | | | |
| JOFFREY BLUTHE | | ON FILE | | | | | | |
| JOFFREY BOUAZIZ | | ON FILE | | | | | | |
| JOFFREY BOULLE | | ON FILE | | | | | | |
| JOFFREY BOURGEOIS | | ON FILE | | | | | | |
| JOFFREY CHAULEAU | | ON FILE | | | | | | |
| JOFFREY JANIEC | | ON FILE | | | | | | |
| JOFFREY ZAK | | ON FILE | | | | | | |
| JOHAN BOUDAUD | | ON FILE | | | | | | |
| JOHAN CAURANT | | ON FILE | | | | | | |
| JOHAN CHRISTIAN BRIGLIA | | ON FILE | | | | | | |
| JOHAN COPEL | | ON FILE | | | | | | |
| JOHAN COURBIN | | ON FILE | | | | | | |
| JOHAN DHUMEZ | | ON FILE | | | | | | |
| JOHAN FAURE -VINCENT | | ON FILE | | | | | | |
| JOHAN GAUDOU | | ON FILE | | | | | | |
| JOHAN GROENE | | ON FILE | | | | | | |
| JOHAN HAMELIN | | ON FILE | | | | | | |
| JOHAN HENRY | | ON FILE | | | | | | |
| JOHAN LALANNE | | ON FILE | | | | | | |
| JOHAN MAGER | | ON FILE | | | | | | |
| JOHAN MARSOLLE | | ON FILE | | | | | | |
| JOHAN MASSON | | ON FILE | | | | | | |
| JOHAN PENSARINI | | ON FILE | | | | | | |
| JOHAN PICHON | | ON FILE | | | | | | |
| JOHAN PONIN | | ON FILE | | | | | | |
| JOHAN QUINOT | | ON FILE | | | | | | |
| JOHAN REMUSAN | | ON FILE | | | | | | |
| JOHAN RICHE | | ON FILE | | | | | | |
| JOHAN TAUPIN | | ON FILE | | | | | | |
| JOHAN VIAULT | | ON FILE | | | | | | |
| JOHAN WENDLING | | ON FILE | | | | | | |
| JOHAN WILLEMIN | | ON FILE | | | | | | |
| JOHANN ARCHAMBAULT | | ON FILE | | | | | | |
| JOHANN BERTRAND NG SING KWONG | | ON FILE | | | | | | |
| JOHANN BILLON | | ON FILE | | | | | | |
| JOHANN BRAJEUL | | ON FILE | | | | | | |
| JOHANN CROXO | | ON FILE | | | | | | |
| JOHANN DUPÉ | | ON FILE | | | | | | |
| JOHANN ERNST | | ON FILE | | | | | | |
| JOHANN FELLER | | ON FILE | | | | | | |
| JOHANN JUBLIN | | ON FILE | | | | | | |
| JOHANN LANGLOIS | | ON FILE | | | | | | |
| JOHANN LEGAYE | | ON FILE | | | | | | |
| JOHANN MARCEL MICHEL DEREUDER | | ON FILE | | | | | | |
| JOHANN MARIN | | ON FILE | | | | | | |
| JOHANN MICHEL GUY PIN | | ON FILE | | | | | | |
| JOHANN MIKIS FABRICE BLANC | | ON FILE | | | | | | |
| JOHANN NUCK | | ON FILE | | | | | | |
| JOHANN POTTIER | | ON FILE | | | | | | |
| JOHANN REUTENAUER | | ON FILE | | | | | | |
| JOHANN SASSO | | ON FILE | | | | | | |
| JOHANN TAVERNIER | | ON FILE | | | | | | |
| JOHANN WOLFF | | ON FILE | | | | | | |
| JOHANNA CHANTAL PATRICIA RAINOUARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNA FAVRE | | ON FILE | | | | | | |
| JOHANNA PIOU | | ON FILE | | | | | | |
| JOHANNA SEGAS | | ON FILE | | | | | | |
| JOHN BANDELA | | ON FILE | | | | | | |
| JOHN FRIEL | | ON FILE | | | | | | |
| JOHN HENIN | | ON FILE | | | | | | |
| JOHN LEWIS | | ON FILE | | | | | | |
| JOHN MARGUET | | ON FILE | | | | | | |
| JOHN MAUIRCE | | ON FILE | | | | | | |
| JOHN MENDY | | ON FILE | | | | | | |
| JOHN RAMISCH | | ON FILE | | | | | | |
| JOHN RAVENEAU | | ON FILE | | | | | | |
| JOHN RIOCREUX | | ON FILE | | | | | | |
| JOHN SMITH | | ON FILE | | | | | | |
| JOHN VETHANAYAGAM | | ON FILE | | | | | | |
| JOHN WIJNBERG | | ON FILE | | | | | | |
| JOHNATAN VALLET | | ON FILE | | | | | | |
| JOHNATTAN RACADOT | | ON FILE | | | | | | |
| JOHNNIE DAVID OLIVAN II | | ON FILE | | | | | | |
| JOHNNY CHAGNIOT | | ON FILE | | | | | | |
| JOHNNY DE CARVALHO | | ON FILE | | | | | | |
| JOHNNY ROCQUE | | ON FILE | | | | | | |
| JOHN-ROSS ONG | | ON FILE | | | | | | |
| JOJO MOITEAUX | | ON FILE | | | | | | |
| JONAS BEK | | ON FILE | | | | | | |
| JONAS BOUCHER | | ON FILE | | | | | | |
| JONAS CACHAU-HERREILLAT | | ON FILE | | | | | | |
| JONAS CHANCELIER | | ON FILE | | | | | | |
| JONAS GAILLARD | | ON FILE | | | | | | |
| JONAS KATAN | | ON FILE | | | | | | |
| JONAS SEHIER | | ON FILE | | | | | | |
| JONAS THOMAS | | ON FILE | | | | | | |
| JONAS UMBDENSTOCK | | ON FILE | | | | | | |
| JONAS ZEFF | | ON FILE | | | | | | |
| JONATHAN AHADJI | | ON FILE | | | | | | |
| JONATHAN ALESCIO | | ON FILE | | | | | | |
| JONATHAN ANDREACCHIO | | ON FILE | | | | | | |
| JONATHAN ARGANO | | ON FILE | | | | | | |
| JONATHAN ASSUIED | | ON FILE | | | | | | |
| JONATHAN AZOULAY | | ON FILE | | | | | | |
| JONATHAN BAER | | ON FILE | | | | | | |
| JONATHAN BEBOT | | ON FILE | | | | | | |
| JONATHAN BERNARDINI | | ON FILE | | | | | | |
| JONATHAN BISCHOFF | | ON FILE | | | | | | |
| JONATHAN BITTOUM | | ON FILE | | | | | | |
| JONATHAN BOIVIN | | ON FILE | | | | | | |
| JONATHAN BOURDON | | ON FILE | | | | | | |
| JONATHAN BRUGERE | | ON FILE | | | | | | |
| JONATHAN CAMÉLIQUE | | ON FILE | | | | | | |
| JONATHAN CARRA | | ON FILE | | | | | | |
| JONATHAN CATIENDA | | ON FILE | | | | | | |
| JONATHAN DHONT | | ON FILE | | | | | | |
| JONATHAN DIAS DAS ALMAS | | ON FILE | | | | | | |
| JONATHAN DIAZ | | ON FILE | | | | | | |
| JONATHAN DIETRICH | | ON FILE | | | | | | |
| JONATHAN DOUET | | ON FILE | | | | | | |
| JONATHAN DUBUQUET | | ON FILE | | | | | | |
| JONATHAN DUSSIREY | | ON FILE | | | | | | |
| JONATHAN ELOM | | ON FILE | | | | | | |
| JONATHAN FAURE | | ON FILE | | | | | | |
| JONATHAN FAUTRÉ | | ON FILE | | | | | | |
| JONATHAN FIORIN | | ON FILE | | | | | | |
| JONATHAN FLECHER | | ON FILE | | | | | | |
| JONATHAN FOUCAUD | | ON FILE | | | | | | |
| JONATHAN FREDY FORTUNE | | ON FILE | | | | | | |
| JONATHAN FREY | | ON FILE | | | | | | |
| JONATHAN GABORIT | | ON FILE | | | | | | |
| JONATHAN GAFFET | | ON FILE | | | | | | |
| JONATHAN GALLET | | ON FILE | | | | | | |
| JONATHAN GARCIA-PRAT | | ON FILE | | | | | | |
| JONATHAN GRIFFITH | | ON FILE | | | | | | |
| JONATHAN GUILLEN | | ON FILE | | | | | | |
| JONATHAN HENRY | | ON FILE | | | | | | |
| JONATHAN HERVÉ | | ON FILE | | | | | | |
| JONATHAN HICKSON | | ON FILE | | | | | | |
| JONATHAN JACQUES JEREMY FOUCHE | | ON FILE | | | | | | |
| JONATHAN JEAN MAURICE EUZENNE | | ON FILE | | | | | | |
| JONATHAN JEANSON | | ON FILE | | | | | | |
| JONATHAN JOUET | | ON FILE | | | | | | |
| JONATHAN JOY SUTHARSAN | | ON FILE | | | | | | |
| JONATHAN LANIESSE | | ON FILE | | | | | | |
| JONATHAN LAUTROU | | ON FILE | | | | | | |
| JONATHAN LETICEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LEVAVASSEUR | | ON FILE | | | | | | |
| JONATHAN LIVOTI | | ON FILE | | | | | | |
| JONATHAN LOPEZ DE GAMARRA | | ON FILE | | | | | | |
| JONATHAN LOUISON | | ON FILE | | | | | | |
| JONATHAN LOULE | | ON FILE | | | | | | |
| JONATHAN MANGOLD | | ON FILE | | | | | | |
| JONATHAN MAUGENDRE | | ON FILE | | | | | | |
| JONATHAN MEFRÉ | | ON FILE | | | | | | |
| JONATHAN MENEGAUX | | ON FILE | | | | | | |
| JONATHAN MERI | | ON FILE | | | | | | |
| JONATHAN MICKAEL EMMANUEL MARTINS | | ON FILE | | | | | | |
| JONATHAN MONTAGNAT | | ON FILE | | | | | | |
| JONATHAN MOREAU | | ON FILE | | | | | | |
| JONATHAN NATARIO MORAIS | | ON FILE | | | | | | |
| JONATHAN NOBOA DEL CASTILLO | | ON FILE | | | | | | |
| JONATHAN NOWAK | | ON FILE | | | | | | |
| JONATHAN OZOUF | | ON FILE | | | | | | |
| JONATHAN PARANT | | ON FILE | | | | | | |
| JONATHAN PATY | | ON FILE | | | | | | |
| JONATHAN PELLEGRI | | ON FILE | | | | | | |
| JONATHAN PICCA | | ON FILE | | | | | | |
| JONATHAN PINEL | | ON FILE | | | | | | |
| JONATHAN PIOU | | ON FILE | | | | | | |
| JONATHAN PIVETEAU | | ON FILE | | | | | | |
| JONATHAN POL | | ON FILE | | | | | | |
| JONATHAN PORTEFIN | | ON FILE | | | | | | |
| JONATHAN POULAIN | | ON FILE | | | | | | |
| JONATHAN QUOY | | ON FILE | | | | | | |
| JONATHAN RABARY | | ON FILE | | | | | | |
| JONATHAN RACHWAL | | ON FILE | | | | | | |
| JONATHAN RAKOTOPARE | | ON FILE | | | | | | |
| JONATHAN RASCAS | | ON FILE | | | | | | |
| JONATHAN RAZAFINDRAFIDY | | ON FILE | | | | | | |
| JONATHAN REMOND | | ON FILE | | | | | | |
| JONATHAN RIVAULT-GUILLARD | | ON FILE | | | | | | |
| JONATHAN ROUSSEL | | ON FILE | | | | | | |
| JONATHAN SAVARIMOUTOU | | ON FILE | | | | | | |
| JONATHAN SCHERMAN | | ON FILE | | | | | | |
| JONATHAN SEBASTIEN LAMIN | | ON FILE | | | | | | |
| JONATHAN SIEGER | | ON FILE | | | | | | |
| JONATHAN STRIEGEL | | ON FILE | | | | | | |
| JONATHAN SZKOPINSKI | | ON FILE | | | | | | |
| JONATHAN TECHER | | ON FILE | | | | | | |
| JONATHAN THOUVIGNON | | ON FILE | | | | | | |
| JONATHAN TIRET | | ON FILE | | | | | | |
| JONATHAN TROLLE | | ON FILE | | | | | | |
| JONATHAN URSICELLI | | ON FILE | | | | | | |
| JONATHAN VALLY | | ON FILE | | | | | | |
| JONATHAN VANHOVE | | ON FILE | | | | | | |
| JONATHAN VASSEUR | | ON FILE | | | | | | |
| JONATHAN VERHAEGHE | | ON FILE | | | | | | |
| JONATHAN VIALA | | ON FILE | | | | | | |
| JONATHAN VICTOR HAGEGE | | ON FILE | | | | | | |
| JONATHAN VILMINT | | ON FILE | | | | | | |
| JONATHANE SAUZEREAU | | ON FILE | | | | | | |
| JONATHANN KRUL | | ON FILE | | | | | | |
| JONESY HENRY | | ON FILE | | | | | | |
| JONNY SAYKOSY | | ON FILE | | | | | | |
| JOON KWON | | ON FILE | | | | | | |
| JORDAN ADAM ROGER TOUITOU | | ON FILE | | | | | | |
| JORDAN ADOLPHE ROGER PIESZKO | | ON FILE | | | | | | |
| JORDAN ANSTETT | | ON FILE | | | | | | |
| JORDAN BARDU | | ON FILE | | | | | | |
| JORDAN BARTHOLOMÉ | | ON FILE | | | | | | |
| JORDAN BAUDREY | | ON FILE | | | | | | |
| JORDAN BENAIR | | ON FILE | | | | | | |
| JORDAN BLONDY | | ON FILE | | | | | | |
| JORDAN BRIDE | | ON FILE | | | | | | |
| JORDAN CHAGNIOT | | ON FILE | | | | | | |
| JORDAN CHAIGNEAU | | ON FILE | | | | | | |
| JORDAN CRAYSSAC | | ON FILE | | | | | | |
| JORDAN DELCROIX | | ON FILE | | | | | | |
| JORDAN DESCOTEAUX | | ON FILE | | | | | | |
| JORDAN FARAIN-ROCHETTE | | ON FILE | | | | | | |
| JORDAN FLORIAN VALNET | | ON FILE | | | | | | |
| JORDAN GIRAUDON | | ON FILE | | | | | | |
| JORDAN GOMEZ | | ON FILE | | | | | | |
| JORDAN HAMMACHE | | ON FILE | | | | | | |
| JORDAN HOARAU | | ON FILE | | | | | | |
| JORDAN HOUI | | ON FILE | | | | | | |
| JORDAN HUET | | ON FILE | | | | | | |
| JORDAN HUGO EDGARD DESSEIN | | ON FILE | | | | | | |
| JORDAN JACQUES GEORGES TRON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN JAMET | | ON FILE | | | | | | |
| JORDAN JANVIER | | ON FILE | | | | | | |
| JORDAN LITZLER | | ON FILE | | | | | | |
| JORDAN MARCELIN | | ON FILE | | | | | | |
| JORDAN MARTINELLI | | ON FILE | | | | | | |
| JORDAN MAUGHAN | | ON FILE | | | | | | |
| JORDAN MEUNIER | | ON FILE | | | | | | |
| JORDAN MOULINIER | | ON FILE | | | | | | |
| JORDAN NIEDERGANG | | ON FILE | | | | | | |
| JORDAN NOEL ANTOINE LACROIX | | ON FILE | | | | | | |
| JORDAN PALLARA | | ON FILE | | | | | | |
| JORDAN PAUL | | ON FILE | | | | | | |
| JORDAN PERDRIOLAT | | ON FILE | | | | | | |
| JORDAN PEREIRA SENEDO | | ON FILE | | | | | | |
| JORDAN POSTE | | ON FILE | | | | | | |
| JORDAN PROVOT | | ON FILE | | | | | | |
| JORDAN RIVIÈRE | | ON FILE | | | | | | |
| JORDAN ROYUELA | | ON FILE | | | | | | |
| JORDAN SAIDALI | | ON FILE | | | | | | |
| JORDAN SELLES | | ON FILE | | | | | | |
| JORDAN SUCHET | | ON FILE | | | | | | |
| JORDAN VAN-RAEMDONCK | | ON FILE | | | | | | |
| JORDAN VINTAER | | ON FILE | | | | | | |
| JORDAN VOUTA | | ON FILE | | | | | | |
| JORDAN ZENDIK | | ON FILE | | | | | | |
| JORDANE BOUIN | | ON FILE | | | | | | |
| JORDANE CLAUDE GEORGES WODLI | | ON FILE | | | | | | |
| JORDANE MINAYA | | ON FILE | | | | | | |
| JORDANE PRIEM | | ON FILE | | | | | | |
| JORDANN ROULLIER | | ON FILE | | | | | | |
| JORDHAN BOSC | | ON FILE | | | | | | |
| JORDI ALFONSO | | ON FILE | | | | | | |
| JORDI DELAUNAY | | ON FILE | | | | | | |
| JORG STROBL | | ON FILE | | | | | | |
| JORGE ALVES | | ON FILE | | | | | | |
| JORGE BORDET | | ON FILE | | | | | | |
| JORGE FERNANDES | | ON FILE | | | | | | |
| JORGE MANUEL FRONTOURA GONCALVES | | ON FILE | | | | | | |
| JORICK FLORIAN SAM DEFRAINE | | ON FILE | | | | | | |
| JORIS BARTHELEMY | | ON FILE | | | | | | |
| JORIS DE POOTER | | ON FILE | | | | | | |
| JORIS DELPHIN | | ON FILE | | | | | | |
| JORIS FERREIRA | | ON FILE | | | | | | |
| JORIS GHAZOUANI DURAND | | ON FILE | | | | | | |
| JORIS LAINE | | ON FILE | | | | | | |
| JORIS PIERRE BARAT | | ON FILE | | | | | | |
| JORIS PUGET | | ON FILE | | | | | | |
| JORIS RUPERT | | ON FILE | | | | | | |
| JORIS SOTO | | ON FILE | | | | | | |
| JORIS URBAN | | ON FILE | | | | | | |
| JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | | ON FILE | | | | | | |
| JOSE ANTONIO ATIENZA RODRIGUEZ | | ON FILE | | | | | | |
| JOSÉ CABRERA | | ON FILE | | | | | | |
| JOSÉ CUNHA | | ON FILE | | | | | | |
| JOSÉ DA COSTA | | ON FILE | | | | | | |
| JOSÉ FERNANDES | | ON FILE | | | | | | |
| JOSE FERNANDEZ NARVAEZ | | ON FILE | | | | | | |
| JOSE GARCIA | | ON FILE | | | | | | |
| JOSE GOMES FERNANDES | | ON FILE | | | | | | |
| JOSE LAZARO | | ON FILE | | | | | | |
| JOSE LO PRESTI | | ON FILE | | | | | | |
| JOSÉ MENDES | | ON FILE | | | | | | |
| JOSÉ PEREZ | | ON FILE | | | | | | |
| JOSÉ TSIBIAKOU | | ON FILE | | | | | | |
| JOSE-CESAREO GONZALEZ CARBALLIDO | | ON FILE | | | | | | |
| JOSEPH ALEXANDRE CLEMENARD | | ON FILE | | | | | | |
| JOSEPH ASSELIN | | ON FILE | | | | | | |
| JOSEPH BOSSELUT | | ON FILE | | | | | | |
| JOSEPH COMISI | | ON FILE | | | | | | |
| JOSEPH DESCARPENTRIES | | ON FILE | | | | | | |
| JOSEPH DUSSAULT | | ON FILE | | | | | | |
| JOSEPH EMILE | | ON FILE | | | | | | |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | | ON FILE | | | | | | |
| JOSEPH FITTER | | ON FILE | | | | | | |
| JOSEPH GOMEZ | | ON FILE | | | | | | |
| JOSEPH HANI | | ON FILE | | | | | | |
| JOSEPH KALLEL | | ON FILE | | | | | | |
| JOSEPH LOUIS ATHANASE DEBEVER | | ON FILE | | | | | | |
| JOSEPH MERHEB | | ON FILE | | | | | | |
| JOSEPH OKETEN | | ON FILE | | | | | | |
| JOSEPH PATEGOU | | ON FILE | | | | | | |
| JOSEPH PATRICK WALSH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH REED | | ON FILE | | | | | | |
| JOSEPH ROTHWELL | | ON FILE | | | | | | |
| JOSEPH TERRASI | | ON FILE | | | | | | |
| JOSEPH WAZANA | | ON FILE | | | | | | |
| JOSETTE CAMBRE | | ON FILE | | | | | | |
| JOSETTE DUMAINE | | ON FILE | | | | | | |
| JOSH COCKERTON | | ON FILE | | | | | | |
| JOSHUA BARATHON | | ON FILE | | | | | | |
| JOSHUA CHOUKROUN | | ON FILE | | | | | | |
| JOSHUA LABINY | | ON FILE | | | | | | |
| JOSHUA SAMUEL PORTER | | ON FILE | | | | | | |
| JOSIANE MOMIRON | | ON FILE | | | | | | |
| JOSQUIN TERENCE CLAVIER | | ON FILE | | | | | | |
| JOSSELIN BROCHET | | ON FILE | | | | | | |
| JOSSELIN CREMET | | ON FILE | | | | | | |
| JOSSELIN GNANASELVAM | | ON FILE | | | | | | |
| JOSSELIN GREGOIRE GAUTIER | | ON FILE | | | | | | |
| JOSSELIN NAIDU | | ON FILE | | | | | | |
| JOSSELIN NICOLAS | | ON FILE | | | | | | |
| JOSSELIN PETIT | | ON FILE | | | | | | |
| JOSSELIN SEYER | | ON FILE | | | | | | |
| JOSSERAND PIERRE GUY GALLOT | | ON FILE | | | | | | |
| JOSUA RENOU | | ON FILE | | | | | | |
| JOSUE BAUD | | ON FILE | | | | | | |
| JOSUÉ HORN | | ON FILE | | | | | | |
| JOSUÉ PITTELLIOEN | | ON FILE | | | | | | |
| JOUD NICOLAS | | ON FILE | | | | | | |
| JOUDI BATRI | | ON FILE | | | | | | |
| JOUNY NATHAN | | ON FILE | | | | | | |
| JOURDAN OLIVIER | | ON FILE | | | | | | |
| JOUTY BENJAMIN | | ON FILE | | | | | | |
| JOUY BAPTISTE | | ON FILE | | | | | | |
| JOUY CÉLINE | | ON FILE | | | | | | |
| JOY JIMENEZ | | ON FILE | | | | | | |
| JOYCE MEYER | | ON FILE | | | | | | |
| JOZEF SKOLC | | ON FILE | | | | | | |
| JP AJAVON | | ON FILE | | | | | | |
| JP JERMER | | ON FILE | | | | | | |
| JP RONGEARD | | ON FILE | | | | | | |
| JUAN ANTONIO GUAU | | ON FILE | | | | | | |
| JUAN BUIS | | ON FILE | | | | | | |
| JUAN FELIPE LOPEZ GOMEZ | | ON FILE | | | | | | |
| JUAN GARRIDO | | ON FILE | | | | | | |
| JUAN JOVER BIBOUM | | ON FILE | | | | | | |
| JUAN MANGIONE | | ON FILE | | | | | | |
| JUAN SATORRA | | ON FILE | | | | | | |
| JUANO RATSIHEVISON | | ON FILE | | | | | | |
| JUBA AMMAR KHODJA | | ON FILE | | | | | | |
| JUBLIN CHRISTOPHE | | ON FILE | | | | | | |
| JUDELL REMOLADOR | | ON FILE | | | | | | |
| JUDICAEL ECHALIER | | ON FILE | | | | | | |
| JUDICAEL TSIVAHINY | | ON FILE | | | | | | |
| JUDITH GUGLIELMO | | ON FILE | | | | | | |
| JUDITH MORENO TENOPALA | | ON FILE | | | | | | |
| JUDY LI | | ON FILE | | | | | | |
| JUGURTA MOUSSAOUI | | ON FILE | | | | | | |
| JULES BEME | | ON FILE | | | | | | |
| JULES BENVENISTE | | ON FILE | | | | | | |
| JULES BERTRAND | | ON FILE | | | | | | |
| JULES BOUCHERY | | ON FILE | | | | | | |
| JULES CARMAUX | | ON FILE | | | | | | |
| JULES CRAPOULET | | ON FILE | | | | | | |
| JULES DECHERT | | ON FILE | | | | | | |
| JULES DELAGE-DAVIES | | ON FILE | | | | | | |
| JULES DI CHIARA | | ON FILE | | | | | | |
| JULES GARCIA | | ON FILE | | | | | | |
| JULES GORNY | | ON FILE | | | | | | |
| JULES GOULLEE | | ON FILE | | | | | | |
| JULES GOULLET | | ON FILE | | | | | | |
| JULES HOPPENOT | | ON FILE | | | | | | |
| JULES LEGRAS | | ON FILE | | | | | | |
| JULES LETRILLIART | | ON FILE | | | | | | |
| JULES LOISEL | | ON FILE | | | | | | |
| JULES MAZIERES | | ON FILE | | | | | | |
| JULES MENNRATH | | ON FILE | | | | | | |
| JULES POCHY | | ON FILE | | | | | | |
| JULES PONS | | ON FILE | | | | | | |
| JULES QUERREC | | ON FILE | | | | | | |
| JULES ROLLAND | | ON FILE | | | | | | |
| JULES RONZIERE | | ON FILE | | | | | | |
| JULES ROSSET | | ON FILE | | | | | | |
| JULES TODESCHINI | | ON FILE | | | | | | |
| JULES VAN LIEROP | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULES-GARY BLAIVE | | ON FILE | | | | | | |
| JULIA BERNARD | | ON FILE | | | | | | |
| JULIA CANTARINI | | ON FILE | | | | | | |
| JULIA DAVILA | | ON FILE | | | | | | |
| JULIA LAINÉ | | ON FILE | | | | | | |
| JULIAN AMMON | | ON FILE | | | | | | |
| JULIAN CATALDO | | ON FILE | | | | | | |
| JULIAN DELOCHE | | ON FILE | | | | | | |
| JULIAN FAYCAL VINCENT HAUPAIS | | ON FILE | | | | | | |
| JULIAN FERRAS | | ON FILE | | | | | | |
| JULIAN FERRY | | ON FILE | | | | | | |
| JULIAN MARTIN | | ON FILE | | | | | | |
| JULIAN NICHOLS | | ON FILE | | | | | | |
| JULIAN PATIN | | ON FILE | | | | | | |
| JULIAN PLUCHARD | | ON FILE | | | | | | |
| JULIAN ROMAIN JOSEPH QUERO | | ON FILE | | | | | | |
| JULIAN SARRAZIN | | ON FILE | | | | | | |
| JULIAN SIMONOT | | ON FILE | | | | | | |
| JULIAN VALLET | | ON FILE | | | | | | |
| JULIANA TISSOT | | ON FILE | | | | | | |
| JULIANA VOLPIANI | | ON FILE | | | | | | |
| JULICIEN LEBON | | ON FILE | | | | | | |
| JULIE ALVES | | ON FILE | | | | | | |
| JULIE BEISBARDT | | ON FILE | | | | | | |
| JULIE BENOIT | | ON FILE | | | | | | |
| JULIE BONNAUD | | ON FILE | | | | | | |
| JULIE CELNIK | | ON FILE | | | | | | |
| JULIE DEMIGNÉ | | ON FILE | | | | | | |
| JULIE FREIRE MARQUES | | ON FILE | | | | | | |
| JULIE GAUTHIER | | ON FILE | | | | | | |
| JULIE GELEZEAU | | ON FILE | | | | | | |
| JULIE HOUCHARD | | ON FILE | | | | | | |
| JULIE KOZLOWSKI | | ON FILE | | | | | | |
| JULIE LABEYRIE | | ON FILE | | | | | | |
| JULIE LAO | | ON FILE | | | | | | |
| JULIE LARDIEG | | ON FILE | | | | | | |
| JULIE LIBRALATO | | ON FILE | | | | | | |
| JULIE MARGAUX MARGUERON | | ON FILE | | | | | | |
| JULIE MARTINEAU | | ON FILE | | | | | | |
| JULIE MORIN | | ON FILE | | | | | | |
| JULIE PENAUD | | ON FILE | | | | | | |
| JULIE RAMÉ | | ON FILE | | | | | | |
| JULIE RIQUIER | | ON FILE | | | | | | |
| JULIE SALUMU | | ON FILE | | | | | | |
| JULIE STADTLER | | ON FILE | | | | | | |
| JULIE WITTMER | | ON FILE | | | | | | |
| JULIEN ACBARD | | ON FILE | | | | | | |
| JULIEN ADELYS-BOREL | | ON FILE | | | | | | |
| JULIEN ALAN GRENIER | | ON FILE | | | | | | |
| JULIEN ALDOSA | | ON FILE | | | | | | |
| JULIEN ALEXIS MONNIN | | ON FILE | | | | | | |
| JULIEN AMMOUS | | ON FILE | | | | | | |
| JULIEN ARCHAMBAULT | | ON FILE | | | | | | |
| JULIEN ASCOET | | ON FILE | | | | | | |
| JULIEN AUBRY | | ON FILE | | | | | | |
| JULIEN AUCLAIR | | ON FILE | | | | | | |
| JULIEN AUDEBERT | | ON FILE | | | | | | |
| JULIEN AUDIN | | ON FILE | | | | | | |
| JULIEN AUVITY | | ON FILE | | | | | | |
| JULIEN AZIZA | | ON FILE | | | | | | |
| JULIEN BALANQUEUX | | ON FILE | | | | | | |
| JULIEN BANON | | ON FILE | | | | | | |
| JULIEN BARBIER | | ON FILE | | | | | | |
| JULIEN BARONI | | ON FILE | | | | | | |
| JULIEN BASSLER | | ON FILE | | | | | | |
| JULIEN BAUDIN | | ON FILE | | | | | | |
| JULIEN BAUVOI | | ON FILE | | | | | | |
| JULIEN BAUZON | | ON FILE | | | | | | |
| JULIEN BEAUFILS | | ON FILE | | | | | | |
| JULIEN BEAUJARD | | ON FILE | | | | | | |
| JULIEN BEKKIS | | ON FILE | | | | | | |
| JULIEN BELDON | | ON FILE | | | | | | |
| JULIEN BELFORTI | | ON FILE | | | | | | |
| JULIEN BELJIO | | ON FILE | | | | | | |
| JULIEN BELLANGER | | ON FILE | | | | | | |
| JULIEN BEN HAMMOU | | ON FILE | | | | | | |
| JULIEN BERCHE | | ON FILE | | | | | | |
| JULIEN BERNARD | | ON FILE | | | | | | |
| JULIEN BERTHELIN | | ON FILE | | | | | | |
| JULIEN BERTHOUMIEUX | | ON FILE | | | | | | |
| JULIEN BESSE | | ON FILE | | | | | | |
| JULIEN BESSEYRE | | ON FILE | | | | | | |
| JULIEN BLAUWART | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN BLED | | ON FILE | | | | | | |
| JULIEN BOICHE | | ON FILE | | | | | | |
| JULIEN BOIVIN | | ON FILE | | | | | | |
| JULIEN BONAFOUS | | ON FILE | | | | | | |
| JULIEN BONDU | | ON FILE | | | | | | |
| JULIEN BONTÉ | | ON FILE | | | | | | |
| JULIEN BONY | | ON FILE | | | | | | |
| JULIEN BOULAY | | ON FILE | | | | | | |
| JULIEN BOUVIER | | ON FILE | | | | | | |
| JULIEN BOYER | | ON FILE | | | | | | |
| JULIEN BREUILLE | | ON FILE | | | | | | |
| JULIEN BRONDEL | | ON FILE | | | | | | |
| JULIEN BROUCKE | | ON FILE | | | | | | |
| JULIEN BRUNEAU DE LA SALLE | | ON FILE | | | | | | |
| JULIEN BRUNEL | | ON FILE | | | | | | |
| JULIEN BRUNELLO | | ON FILE | | | | | | |
| JULIEN BRUNET | | ON FILE | | | | | | |
| JULIEN BUXERAUD | | ON FILE | | | | | | |
| JULIEN CAI | | ON FILE | | | | | | |
| JULIEN CARASSUS | | ON FILE | | | | | | |
| JULIEN CARDERON | | ON FILE | | | | | | |
| JULIEN CARMIGNAC | | ON FILE | | | | | | |
| JULIEN CARVALHO DE OLIVEIRA | | ON FILE | | | | | | |
| JULIEN CASANO | | ON FILE | | | | | | |
| JULIEN CASSAIGNE | | ON FILE | | | | | | |
| JULIEN CAYUELA | | ON FILE | | | | | | |
| JULIEN CESCA | | ON FILE | | | | | | |
| JULIEN CHABRIER | | ON FILE | | | | | | |
| JULIEN CHAMINADE | | ON FILE | | | | | | |
| JULIEN CHAPUIS | | ON FILE | | | | | | |
| JULIEN CHARMETANT | | ON FILE | | | | | | |
| JULIEN CHAUDERLOT | | ON FILE | | | | | | |
| JULIEN CHAZAL | | ON FILE | | | | | | |
| JULIEN CHEMLA | | ON FILE | | | | | | |
| JULIEN CHORIER | | ON FILE | | | | | | |
| JULIEN CHRÉTIEN | | ON FILE | | | | | | |
| JULIEN CINGOZ | | ON FILE | | | | | | |
| JULIEN COLARD | | ON FILE | | | | | | |
| JULIEN COLOMBAIN | | ON FILE | | | | | | |
| JULIEN COM | | ON FILE | | | | | | |
| JULIEN COMPAIN | | ON FILE | | | | | | |
| JULIEN CORDIEZ | | ON FILE | | | | | | |
| JULIEN COT | | ON FILE | | | | | | |
| JULIEN COUDRAY | | ON FILE | | | | | | |
| JULIEN COURTEL | | ON FILE | | | | | | |
| JULIEN COUSIN | | ON FILE | | | | | | |
| JULIEN CROSLAN | | ON FILE | | | | | | |
| JULIEN CURRO | | ON FILE | | | | | | |
| JULIEN DA SILVA | | ON FILE | | | | | | |
| JULIEN DARRIEU | | ON FILE | | | | | | |
| JULIEN DAURES | | ON FILE | | | | | | |
| JULIEN DAVOUST | | ON FILE | | | | | | |
| JULIEN DAWISKIBA | | ON FILE | | | | | | |
| JULIEN DEBY | | ON FILE | | | | | | |
| JULIEN DECRUYDT | | ON FILE | | | | | | |
| JULIEN DEHAME | | ON FILE | | | | | | |
| JULIEN DEJAUNE | | ON FILE | | | | | | |
| JULIEN DEL MAFFÉO | | ON FILE | | | | | | |
| JULIEN DELHOUME | | ON FILE | | | | | | |
| JULIEN DELIGEARD | | ON FILE | | | | | | |
| JULIEN DELMOTTE BORN | | ON FILE | | | | | | |
| JULIEN DEMAREST | | ON FILE | | | | | | |
| JULIEN DENIS JEAN TOURNEUX | | ON FILE | | | | | | |
| JULIEN DERRIEN | | ON FILE | | | | | | |
| JULIEN DESBARD | | ON FILE | | | | | | |
| JULIEN DESPAX | | ON FILE | | | | | | |
| JULIEN DESPREZ | | ON FILE | | | | | | |
| JULIEN DEVAUX | | ON FILE | | | | | | |
| JULIEN DI CINTIO | | ON FILE | | | | | | |
| JULIEN DIDIER | | ON FILE | | | | | | |
| JULIEN DIMITRI ZABOROWSKI | | ON FILE | | | | | | |
| JULIEN DITTMANN | | ON FILE | | | | | | |
| JULIEN DOUAY | | ON FILE | | | | | | |
| JULIEN DUBUC | | ON FILE | | | | | | |
| JULIEN DUBUS | | ON FILE | | | | | | |
| JULIEN DUCHEMIN | | ON FILE | | | | | | |
| JULIEN DUFRENNE | | ON FILE | | | | | | |
| JULIEN DULINGE | | ON FILE | | | | | | |
| JULIEN DUMONT | | ON FILE | | | | | | |
| JULIEN DUPIRE | | ON FILE | | | | | | |
| JULIEN DURAND | | ON FILE | | | | | | |
| JULIEN DUSSART | | ON FILE | | | | | | |
| JULIEN DUSSERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN ELALOUF | | ON FILE | | | | | | |
| JULIEN ESCOFFIER | | ON FILE | | | | | | |
| JULIEN FENOULIERE | | ON FILE | | | | | | |
| JULIEN FERNANDEZ | | ON FILE | | | | | | |
| JULIEN FERTONS | | ON FILE | | | | | | |
| JULIEN FIANCETTE | | ON FILE | | | | | | |
| JULIEN FITOUSSI | | ON FILE | | | | | | |
| JULIEN FOLEY | | ON FILE | | | | | | |
| JULIEN FOLTETE | | ON FILE | | | | | | |
| JULIEN FOUGEROUSE | | ON FILE | | | | | | |
| JULIEN FREMAUX | | ON FILE | | | | | | |
| JULIEN FUENTES | | ON FILE | | | | | | |
| JULIEN FURSAT | | ON FILE | | | | | | |
| JULIEN GAMBIER | | ON FILE | | | | | | |
| JULIEN GANGNEUX | | ON FILE | | | | | | |
| JULIEN GARCIA | | ON FILE | | | | | | |
| JULIEN GARNIER | | ON FILE | | | | | | |
| JULIEN GAUDINO | | ON FILE | | | | | | |
| JULIEN GAVAGE | | ON FILE | | | | | | |
| JULIEN GERVAIS | | ON FILE | | | | | | |
| JULIEN GILLET | | ON FILE | | | | | | |
| JULIEN GINDRE | | ON FILE | | | | | | |
| JULIEN GIORDANO | | ON FILE | | | | | | |
| JULIEN GIRARD | | ON FILE | | | | | | |
| JULIEN GLADIEU | | ON FILE | | | | | | |
| JULIEN GNIADEK | | ON FILE | | | | | | |
| JULIEN GONZALVES | | ON FILE | | | | | | |
| JULIEN GRAILLOT | | ON FILE | | | | | | |
| JULIEN GRAND | | ON FILE | | | | | | |
| JULIEN GRANGE | | ON FILE | | | | | | |
| JULIEN GRAVE | | ON FILE | | | | | | |
| JULIEN GREGORY DOMITILE | | ON FILE | | | | | | |
| JULIEN GRENIER | | ON FILE | | | | | | |
| JULIEN GROGNET | | ON FILE | | | | | | |
| JULIEN GROLIER | | ON FILE | | | | | | |
| JULIEN GUEGAN | | ON FILE | | | | | | |
| JULIEN GUEGUEN | | ON FILE | | | | | | |
| JULIEN GUILBERT | | ON FILE | | | | | | |
| JULIEN GUILLEMIN | | ON FILE | | | | | | |
| JULIEN GUY | | ON FILE | | | | | | |
| JULIEN GUY LE GALL | | ON FILE | | | | | | |
| JULIEN GUY-GRAND | | ON FILE | | | | | | |
| JULIEN GUYOT | | ON FILE | | | | | | |
| JULIEN HADJADJ | | ON FILE | | | | | | |
| JULIEN HAIRAPIAN | | ON FILE | | | | | | |
| JULIEN HÉBERLÉ | | ON FILE | | | | | | |
| JULIEN HECQUET | | ON FILE | | | | | | |
| JULIEN HELLY | | ON FILE | | | | | | |
| JULIEN HERICHER | | ON FILE | | | | | | |
| JULIEN HERON | | ON FILE | | | | | | |
| JULIEN HEVESSY | | ON FILE | | | | | | |
| JULIEN HIBON | | ON FILE | | | | | | |
| JULIEN HILBOLD | | ON FILE | | | | | | |
| JULIEN HONDAA | | ON FILE | | | | | | |
| JULIEN HUET | | ON FILE | | | | | | |
| JULIEN INIGUEZ | | ON FILE | | | | | | |
| JULIEN JABOUIN | | ON FILE | | | | | | |
| JULIEN JAMGOTCHIAN | | ON FILE | | | | | | |
| JULIEN JAUBERT | | ON FILE | | | | | | |
| JULIEN JAUNET | | ON FILE | | | | | | |
| JULIEN JEAN | | ON FILE | | | | | | |
| JULIEN JEAN HENRI CHERON | | ON FILE | | | | | | |
| JULIEN JEGARD | | ON FILE | | | | | | |
| JULIEN JEHANNO | | ON FILE | | | | | | |
| JULIEN JOANNES | | ON FILE | | | | | | |
| JULIEN JOUVE | | ON FILE | | | | | | |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | | ON FILE | | | | | | |
| JULIEN KARST | | ON FILE | | | | | | |
| JULIEN KERGOAT | | ON FILE | | | | | | |
| JULIEN KERNEC'H | | ON FILE | | | | | | |
| JULIEN KEYSER | | ON FILE | | | | | | |
| JULIEN KHONG | | ON FILE | | | | | | |
| JULIEN KNEBEL | | ON FILE | | | | | | |
| JULIEN KRIEGEL | | ON FILE | | | | | | |
| JULIEN LABBÉ | | ON FILE | | | | | | |
| JULIEN LACAILLE | | ON FILE | | | | | | |
| JULIEN LADET | | ON FILE | | | | | | |
| JULIEN LADIETTE | | ON FILE | | | | | | |
| JULIEN LAGUBEAU | | ON FILE | | | | | | |
| JULIEN LAMBERT | | ON FILE | | | | | | |
| JULIEN LAMBILLIOTTE | | ON FILE | | | | | | |
| JULIEN LAUMAIN | | ON FILE | | | | | | |
| JULIEN LAVAUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN LE | | ON FILE | | | | | | |
| JULIEN LE BOT | | ON FILE | | | | | | |
| JULIEN LE GENTIL | | ON FILE | | | | | | |
| JULIEN LE GOAZIOU | | ON FILE | | | | | | |
| JULIEN LE METAYER | | ON FILE | | | | | | |
| JULIEN LECLERC | | ON FILE | | | | | | |
| JULIEN LEDOUR | | ON FILE | | | | | | |
| JULIEN LEMIRE | | ON FILE | | | | | | |
| JULIEN LEONCE MAURICE TIBAYRENC | | ON FILE | | | | | | |
| JULIEN LERAN | | ON FILE | | | | | | |
| JULIEN LESAGE | | ON FILE | | | | | | |
| JULIEN LETENDRE | | ON FILE | | | | | | |
| JULIEN LEVAIN | | ON FILE | | | | | | |
| JULIEN LEVAZEUX | | ON FILE | | | | | | |
| JULIEN LEVRAY | | ON FILE | | | | | | |
| JULIEN LHOTE | | ON FILE | | | | | | |
| JULIEN LI | | ON FILE | | | | | | |
| JULIEN LLORENS | | ON FILE | | | | | | |
| JULIEN LOMBARDO | | ON FILE | | | | | | |
| JULIEN LOUREIRO DA SILVA | | ON FILE | | | | | | |
| JULIEN LUGOL | | ON FILE | | | | | | |
| JULIEN MAGNAVAL | | ON FILE | | | | | | |
| JULIEN MALAVIALE | | ON FILE | | | | | | |
| JULIEN MALVY | | ON FILE | | | | | | |
| JULIEN MANTOVANI | | ON FILE | | | | | | |
| JULIEN MARC LACAZE | | ON FILE | | | | | | |
| JULIEN MARCELINO | | ON FILE | | | | | | |
| JULIEN MARCHAND | | ON FILE | | | | | | |
| JULIEN MARCOT | | ON FILE | | | | | | |
| JULIEN MARGARIT | | ON FILE | | | | | | |
| JULIEN MAROIS | | ON FILE | | | | | | |
| JULIEN MARON | | ON FILE | | | | | | |
| JULIEN MARPAUD | | ON FILE | | | | | | |
| JULIEN MARQUES DA SILVA | | ON FILE | | | | | | |
| JULIEN MARTIGNOLE | | ON FILE | | | | | | |
| JULIEN MARTINEZ | | ON FILE | | | | | | |
| JULIEN MASSON | | ON FILE | | | | | | |
| JULIEN MATTEO | | ON FILE | | | | | | |
| JULIEN MAUGENDRE | | ON FILE | | | | | | |
| JULIEN MAYEN | | ON FILE | | | | | | |
| JULIEN MEUNIER | | ON FILE | | | | | | |
| JULIEN MICHEL | | ON FILE | | | | | | |
| JULIEN MICHEL REMY PERENON | | ON FILE | | | | | | |
| JULIEN MILCENT | | ON FILE | | | | | | |
| JULIEN MILLE | | ON FILE | | | | | | |
| JULIEN MILLET | | ON FILE | | | | | | |
| JULIEN MONAT | | ON FILE | | | | | | |
| JULIEN MONNIN | | ON FILE | | | | | | |
| JULIEN MORBY | | ON FILE | | | | | | |
| JULIEN MOREL | | ON FILE | | | | | | |
| JULIEN MORETTO | | ON FILE | | | | | | |
| JULIEN MORNET | | ON FILE | | | | | | |
| JULIEN MOTTOT | | ON FILE | | | | | | |
| JULIEN MUGOT | | ON FILE | | | | | | |
| JULIEN MULLER | | ON FILE | | | | | | |
| JULIEN NEGRELLO | | ON FILE | | | | | | |
| JULIEN NICOLAS BALLANSAT | | ON FILE | | | | | | |
| JULIEN NOEL | | ON FILE | | | | | | |
| JULIEN OLIVA | | ON FILE | | | | | | |
| JULIEN PATRICK ERIC PRECHEY | | ON FILE | | | | | | |
| JULIEN PEDEGOU | | ON FILE | | | | | | |
| JULIEN PELEGRI | | ON FILE | | | | | | |
| JULIEN PELRAS | | ON FILE | | | | | | |
| JULIEN PENNETIER | | ON FILE | | | | | | |
| JULIEN PERRAULT-BOUVIER | | ON FILE | | | | | | |
| JULIEN PETIT | | ON FILE | | | | | | |
| JULIEN PEYRES | | ON FILE | | | | | | |
| JULIEN PEZOUS | | ON FILE | | | | | | |
| JULIEN PHILBERT | | ON FILE | | | | | | |
| JULIEN PICQ | | ON FILE | | | | | | |
| JULIEN PIERRE | | ON FILE | | | | | | |
| JULIEN PIERRE BROCARD | | ON FILE | | | | | | |
| JULIEN PIERRE TECHOUEYRES | | ON FILE | | | | | | |
| JULIEN PIETRI | | ON FILE | | | | | | |
| JULIEN PINTO | | ON FILE | | | | | | |
| JULIEN POILLEUX | | ON FILE | | | | | | |
| JULIEN POINTEREAU | | ON FILE | | | | | | |
| JULIEN POITOUT | | ON FILE | | | | | | |
| JULIEN POLITELLO | | ON FILE | | | | | | |
| JULIEN PONS | | ON FILE | | | | | | |
| JULIEN POURTIER | | ON FILE | | | | | | |
| JULIEN PRINEAU | | ON FILE | | | | | | |
| JULIEN QUEVAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN RAYA | | ON FILE | | | | | | |
| JULIEN RÉAU | | ON FILE | | | | | | |
| JULIEN RENAUDOT | | ON FILE | | | | | | |
| JULIEN RENOU | | ON FILE | | | | | | |
| JULIEN RINALDI | | ON FILE | | | | | | |
| JULIEN RIOUL | | ON FILE | | | | | | |
| JULIEN RIVIERE | | ON FILE | | | | | | |
| JULIEN ROBIN | | ON FILE | | | | | | |
| JULIEN ROBINET | | ON FILE | | | | | | |
| JULIEN ROCHETTE | | ON FILE | | | | | | |
| JULIEN ROHAUT | | ON FILE | | | | | | |
| JULIEN ROHEE | | ON FILE | | | | | | |
| JULIEN ROLET | | ON FILE | | | | | | |
| JULIEN ROMAN | | ON FILE | | | | | | |
| JULIEN RONCALETTI | | ON FILE | | | | | | |
| JULIEN ROUSSEAU | | ON FILE | | | | | | |
| JULIEN ROUVIER | | ON FILE | | | | | | |
| JULIEN ROUX | | ON FILE | | | | | | |
| JULIEN SABER | | ON FILE | | | | | | |
| JULIEN SABY | | ON FILE | | | | | | |
| JULIEN SAILLET | | ON FILE | | | | | | |
| JULIEN SALIQUE | | ON FILE | | | | | | |
| JULIEN SAUGE | | ON FILE | | | | | | |
| JULIEN SAUVAIRE | | ON FILE | | | | | | |
| JULIEN SAVEZ | | ON FILE | | | | | | |
| JULIEN SCHMITT | | ON FILE | | | | | | |
| JULIEN SCHUBERT | | ON FILE | | | | | | |
| JULIEN SCHULTHEIS | | ON FILE | | | | | | |
| JULIEN SELOSSE | | ON FILE | | | | | | |
| JULIEN SERRA | | ON FILE | | | | | | |
| JULIEN SKINAZY | | ON FILE | | | | | | |
| JULIEN SKURA | | ON FILE | | | | | | |
| JULIEN SOARES | | ON FILE | | | | | | |
| JULIEN SONGO LIKOKO | | ON FILE | | | | | | |
| JULIEN SOUILLART | | ON FILE | | | | | | |
| JULIEN SOUSA | | ON FILE | | | | | | |
| JULIEN SPILMONT | | ON FILE | | | | | | |
| JULIEN STANGUENNEC | | ON FILE | | | | | | |
| JULIEN STRUGALA | | ON FILE | | | | | | |
| JULIEN SUCHERAT | | ON FILE | | | | | | |
| JULIEN THOOFT | | ON FILE | | | | | | |
| JULIEN TOLLIO | | ON FILE | | | | | | |
| JULIEN TORTERAT | | ON FILE | | | | | | |
| JULIEN TOURNEUX | | ON FILE | | | | | | |
| JULIEN TRAN | | ON FILE | | | | | | |
| JULIEN TRICHET | | ON FILE | | | | | | |
| JULIEN VALOUR | | ON FILE | | | | | | |
| JULIEN VANDENHOVE | | ON FILE | | | | | | |
| JULIEN VARIN | | ON FILE | | | | | | |
| JULIEN VASSEUR | | ON FILE | | | | | | |
| JULIEN VELAY | | ON FILE | | | | | | |
| JULIEN VÉLY | | ON FILE | | | | | | |
| JULIEN VERDIER | | ON FILE | | | | | | |
| JULIEN VIGOUROUX | | ON FILE | | | | | | |
| JULIEN VIVIEN PELISSERO | | ON FILE | | | | | | |
| JULIEN VONGUE | | ON FILE | | | | | | |
| JULIEN VYNCK | | ON FILE | | | | | | |
| JULIEN WELMANT | | ON FILE | | | | | | |
| JULIEN WOLLSCHEIDT | | ON FILE | | | | | | |
| JULIETTE BUJON | | ON FILE | | | | | | |
| JULIETTE COCHET | | ON FILE | | | | | | |
| JULIETTE ILOA MARTY | | ON FILE | | | | | | |
| JULIETTE MELLENTIN | | ON FILE | | | | | | |
| JULIETTE NOYER | | ON FILE | | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | | |
| JULIETTE SAVINA | | ON FILE | | | | | | |
| JULIO PEREZ | | ON FILE | | | | | | |
| JULLIAN EDIMBOURG | | ON FILE | | | | | | |
| JULYAN MOYARD | | ON FILE | | | | | | |
| JUN WIN SIM | | ON FILE | | | | | | |
| JUNAID ALI | | ON FILE | | | | | | |
| JUNIOR CASSEUS | | ON FILE | | | | | | |
| JUNIOR MARC RENE GEORGES SAULNIER | | ON FILE | | | | | | |
| JURGEN HOFFMANN | | ON FILE | | | | | | |
| JUSTIN GENDRE | | ON FILE | | | | | | |
| JUSTIN HOLLARD | | ON FILE | | | | | | |
| JUSTIN PAUL NICOLAS DUREL | | ON FILE | | | | | | |
| JUSTIN SERVANT | | ON FILE | | | | | | |
| JUSTIN SOULIE | | ON FILE | | | | | | |
| JUSTINE BOULET | | ON FILE | | | | | | |
| JUSTINE CHOLLET | | ON FILE | | | | | | |
| JUSTINE FLORET | | ON FILE | | | | | | |
| JUSTINE HATON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTINE JARRY JARRY | | ON FILE | | | | | | |
| JUSTINE JEANNE MARGUERITE BAULMONT | | ON FILE | | | | | | |
| JUSTINE RENAULT | | ON FILE | | | | | | |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | | ON FILE | | | | | | |
| JYOTI JOUBERT | | ON FILE | | | | | | |
| KA MAN CHAN | | ON FILE | | | | | | |
| KACIB SAHBI | | ON FILE | | | | | | |
| KAFA OZKAN | | ON FILE | | | | | | |
| KAGBA YANIK | | ON FILE | | | | | | |
| KAHRAMAN JOSEPH | | ON FILE | | | | | | |
| KAI STRUCK | | ON FILE | | | | | | |
| KAIS GHARBI | | ON FILE | | | | | | |
| KAIS KANOUN | | ON FILE | | | | | | |
| KAÏS MAKHLOUF | | ON FILE | | | | | | |
| KAÏSS SEDRAOUI | | ON FILE | | | | | | |
| KAIVORTH GORENE | | ON FILE | | | | | | |
| KALAICHCHELVAN VIMALAMOKAN | | ON FILE | | | | | | |
| KALVINE BOISSEAU | | ON FILE | | | | | | |
| KAMAL GHAROUT | | ON FILE | | | | | | |
| KAMEL BELGACEM | | ON FILE | | | | | | |
| KAMEL BUCHTA | | ON FILE | | | | | | |
| KAMEL CHIKH | | ON FILE | | | | | | |
| KAMEL DJADOUN | | ON FILE | | | | | | |
| KAMEL GHERNAOUT | | ON FILE | | | | | | |
| KAMEL HAMOU-MAMAR | | ON FILE | | | | | | |
| KAMEL METENANI | | ON FILE | | | | | | |
| KAMIL HAMDANE | | ON FILE | | | | | | |
| KAMILA PACIORKOWSKA | | ON FILE | | | | | | |
| KANG CHEN | | ON FILE | | | | | | |
| KANTIN LECHAT | | ON FILE | | | | | | |
| KARAN SHAH | | ON FILE | | | | | | |
| KARBAL LAHCEN | | ON FILE | | | | | | |
| KAREL ABITI | | ON FILE | | | | | | |
| KAREL WYBRANDS | | ON FILE | | | | | | |
| KAREM ENNAKI | | ON FILE | | | | | | |
| KAREN DOLORES HOURY | | ON FILE | | | | | | |
| KAREN ROBIN | | ON FILE | | | | | | |
| KAREN SAOS | | ON FILE | | | | | | |
| KARIB MOUAD | | ON FILE | | | | | | |
| KARIM ADOUANE | | ON FILE | | | | | | |
| KARIM ASKRI | | ON FILE | | | | | | |
| KARIM AYAD | | ON FILE | | | | | | |
| KARIM AYOUB | | ON FILE | | | | | | |
| KARIM BACHIRI | | ON FILE | | | | | | |
| KARIM BEDROS LEKEHAL | | ON FILE | | | | | | |
| KARIM BELARADJ | | ON FILE | | | | | | |
| KARIM BEN GELOUNE | | ON FILE | | | | | | |
| KARIM BENAISSA | | ON FILE | | | | | | |
| KARIM BENMERZOUG | | ON FILE | | | | | | |
| KARIM BENTABET | | ON FILE | | | | | | |
| KARIM BLAL | | ON FILE | | | | | | |
| KARIM BOUZEROURA | | ON FILE | | | | | | |
| KARIM CHERIF | | ON FILE | | | | | | |
| KARIM EL KATARI | | ON FILE | | | | | | |
| KARIM EL MOHAMMADI | | ON FILE | | | | | | |
| KARIM GUERDANE | | ON FILE | | | | | | |
| KARIM HADJADJ | | ON FILE | | | | | | |
| KARIM KARA | | ON FILE | | | | | | |
| KARIM KERROUCHI | | ON FILE | | | | | | |
| KARIM KISSOU | | ON FILE | | | | | | |
| KARIM KORICHE | | ON FILE | | | | | | |
| KARIM MAAZOUZA | | ON FILE | | | | | | |
| KARIM NAJAR | | ON FILE | | | | | | |
| KARIM PIEJOS | | ON FILE | | | | | | |
| KARIM RACHDI | | ON FILE | | | | | | |
| KARIM RAMI | | ON FILE | | | | | | |
| KARIM RÊMY | | ON FILE | | | | | | |
| KARIM SABBA | | ON FILE | | | | | | |
| KARIM SABGUI | | ON FILE | | | | | | |
| KARIM SOILIHI | | ON FILE | | | | | | |
| KARIM ZARIOH | | ON FILE | | | | | | |
| KARIM-ANDRE KAMOUN | | ON FILE | | | | | | |
| KARIM-DENIS BERRAMDANI | | ON FILE | | | | | | |
| KARINA DROUIN | | ON FILE | | | | | | |
| KARINE BOISNEAULT | | ON FILE | | | | | | |
| KARINE BOUTEILLE | | ON FILE | | | | | | |
| KARINE CORDEAU | | ON FILE | | | | | | |
| KARINE DEHARBE | | ON FILE | | | | | | |
| KARINE DOUBTSOF | | ON FILE | | | | | | |
| KARINE GBIANZA | | ON FILE | | | | | | |
| KARINE HAMIAUX | | ON FILE | | | | | | |
| KARINE LEROY | | ON FILE | | | | | | |
| KARINE MOREAU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARINE PLESNIARSKI | | ON FILE | | | | | | |
| KARINE TOULEMONDE | | ON FILE | | | | | | |
| KARINE TOUSSAINT LOUBES | | ON FILE | | | | | | |
| KARL BENARD | | ON FILE | | | | | | |
| KARL BOULARD | | ON FILE | | | | | | |
| KARL CHENAVIER | | ON FILE | | | | | | |
| KARL TOUSSAINT DU WAST | | ON FILE | | | | | | |
| KARL-HEINZ MALUCK | | ON FILE | | | | | | |
| KAROLANE DESNOYER | | ON FILE | | | | | | |
| KAROLINA BACHNOVA | | ON FILE | | | | | | |
| KARRAM BADRE | | ON FILE | | | | | | |
| KASHIF QAZI MAZHAR | | ON FILE | | | | | | |
| KASPER KRISTIANSEN | | ON FILE | | | | | | |
| KASSENTINI MEHDI | | ON FILE | | | | | | |
| KASSIM EROULY | | ON FILE | | | | | | |
| KATARZYNA KLODNICKA | | ON FILE | | | | | | |
| KATELL POULAIN | | ON FILE | | | | | | |
| KATERYNA ZINOVIEVA ZARA | | ON FILE | | | | | | |
| KATHY JAULIN | | ON FILE | | | | | | |
| KATIA GUIET | | ON FILE | | | | | | |
| KATIA MONPONTET | | ON FILE | | | | | | |
| KATIA RONI | | ON FILE | | | | | | |
| KATIA TUDELA | | ON FILE | | | | | | |
| KATUISCIA BENLOUKIL | | ON FILE | | | | | | |
| KATY DENOYES | | ON FILE | | | | | | |
| KAVER KITTANI | | ON FILE | | | | | | |
| KAWTAR AHAGGACH | | ON FILE | | | | | | |
| KAY FARMER | | ON FILE | | | | | | |
| KAY NADIA FARMER | | ON FILE | | | | | | |
| KAYA JOSIAN FABRICE RUFFIER | | ON FILE | | | | | | |
| KAYRON ROBSON DE CARVALHO | | ON FILE | | | | | | |
| KAZMI HAMZA | | ON FILE | | | | | | |
| KE THIEN CO PHAM | | ON FILE | | | | | | |
| KEBIR ALEXIA | | ON FILE | | | | | | |
| KEIVAN SAID | | ON FILE | | | | | | |
| KÉLIAN DEVANLAY | | ON FILE | | | | | | |
| KELLY GROSJEAN | | ON FILE | | | | | | |
| KELLY MIRA | | ON FILE | | | | | | |
| KELSONN ROSIER | | ON FILE | | | | | | |
| KELVIN TOULGOAT | | ON FILE | | | | | | |
| KEMRY CARRONNIER | | ON FILE | | | | | | |
| KENAN YESILYURT | | ON FILE | | | | | | |
| KENDJY JACQUES | | ON FILE | | | | | | |
| KENDZO TSAFACK BERTHO BERLIN | | ON FILE | | | | | | |
| KENNETH NII AMARTEY | | ON FILE | | | | | | |
| KENNY CHOKBENGBOUNE | | ON FILE | | | | | | |
| KENNY LAURENT | | ON FILE | | | | | | |
| KENNY WAMBO JULIEN PATRICK | | ON FILE | | | | | | |
| KEN-VIREAK PIN | | ON FILE | | | | | | |
| KENZO FENOUILLERE | | ON FILE | | | | | | |
| KEPA IGLESIAS | | ON FILE | | | | | | |
| KÉRIM IDRIS | | ON FILE | | | | | | |
| KERMEN ERWAN | | ON FILE | | | | | | |
| KERRY COBITE | | ON FILE | | | | | | |
| KERVENS JOSEPH | | ON FILE | | | | | | |
| KESIA CARDOSO | | ON FILE | | | | | | |
| KEV VAN DAMME | | ON FILE | | | | | | |
| KEVIN ACUNA | | ON FILE | | | | | | |
| KEVIN AMANN | | ON FILE | | | | | | |
| KEVIN ANTHONY-KOFFI | | ON FILE | | | | | | |
| KÉVIN AUBIN | | ON FILE | | | | | | |
| KEVIN AUBRIET | | ON FILE | | | | | | |
| KÉVIN AUGEREAU | | ON FILE | | | | | | |
| KÉVIN AVRILLA | | ON FILE | | | | | | |
| KEVIN BACQUET | | ON FILE | | | | | | |
| KEVIN BALAGUER | | ON FILE | | | | | | |
| KEVIN BALIZET | | ON FILE | | | | | | |
| KEVIN BAQUI | | ON FILE | | | | | | |
| KEVIN BARANES | | ON FILE | | | | | | |
| KÉVIN BARON | | ON FILE | | | | | | |
| KÉVIN BARONNIER | | ON FILE | | | | | | |
| KÉVIN BASTIAN | | ON FILE | | | | | | |
| KÉVIN BELLINI | | ON FILE | | | | | | |
| KEVIN BERLEMONT | | ON FILE | | | | | | |
| KEVIN BEYRAND | | ON FILE | | | | | | |
| KEVIN BIANZANI | | ON FILE | | | | | | |
| KÉVIN BIHOUÉE | | ON FILE | | | | | | |
| KÉVIN BLOMBOU | | ON FILE | | | | | | |
| KÉVIN BODET | | ON FILE | | | | | | |
| KEVIN BOSCHETTI | | ON FILE | | | | | | |
| KEVIN BOUN | | ON FILE | | | | | | |
| KEVIN BOURCELLIER | | ON FILE | | | | | | |
| KEVIN BOURCIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN BOURDEAU | | ON FILE | | | | | | |
| KEVIN BOURGUIGNON | | ON FILE | | | | | | |
| KEVIN BRAHIM CHAUVEAU | | ON FILE | | | | | | |
| KEVIN BRIGHENTI | | ON FILE | | | | | | |
| KÉVIN BRUNELLIERE | | ON FILE | | | | | | |
| KÉVIN BUISSET | | ON FILE | | | | | | |
| KEVIN BUREAU | | ON FILE | | | | | | |
| KEVIN CALDEIRA | | ON FILE | | | | | | |
| KÉVIN CAMPOS | | ON FILE | | | | | | |
| KEVIN CARRE | | ON FILE | | | | | | |
| KÉVIN CARVALHINHO | | ON FILE | | | | | | |
| KEVIN CAS | | ON FILE | | | | | | |
| KÉVIN CASTREC | | ON FILE | | | | | | |
| KEVIN CHADELAUD | | ON FILE | | | | | | |
| KEVIN CHAMPION | | ON FILE | | | | | | |
| KÉVIN CHASSAGNE | | ON FILE | | | | | | |
| KÉVIN CHEVALME | | ON FILE | | | | | | |
| KEVIN CHIPPAUX | | ON FILE | | | | | | |
| KÉVIN CLAUDE ALEXANDRE GAUTIER | | ON FILE | | | | | | |
| KEVIN CLEMENTE | | ON FILE | | | | | | |
| KEVIN CODFERT | | ON FILE | | | | | | |
| KÉVIN COLLET | | ON FILE | | | | | | |
| KEVIN COSNUAU | | ON FILE | | | | | | |
| KEVIN COUTINHO | | ON FILE | | | | | | |
| KEVIN COUTURIER | | ON FILE | | | | | | |
| KEVIN CUNHA COSTA | | ON FILE | | | | | | |
| KÉVIN DA SILVA | | ON FILE | | | | | | |
| KEVIN DAGUENET | | ON FILE | | | | | | |
| KEVIN DALTON | | ON FILE | | | | | | |
| KEVIN DEKKARI | | ON FILE | | | | | | |
| KEVIN DELDYCKE | | ON FILE | | | | | | |
| KÉVIN DELEAU | | ON FILE | | | | | | |
| KEVIN DELPY | | ON FILE | | | | | | |
| KÉVIN DERROT | | ON FILE | | | | | | |
| KEVIN DETHOIT | | ON FILE | | | | | | |
| KEVIN DIXON | | ON FILE | | | | | | |
| KEVIN DOYON | | ON FILE | | | | | | |
| KÉVIN EGGERMONT | | ON FILE | | | | | | |
| KEVIN ERLICHER | | ON FILE | | | | | | |
| KEVIN ESPI | | ON FILE | | | | | | |
| KEVIN EVANNO | | ON FILE | | | | | | |
| KEVIN EWIG | | ON FILE | | | | | | |
| KÉVIN FAIT | | ON FILE | | | | | | |
| KÉVIN FARRAN | | ON FILE | | | | | | |
| KÉVIN FAUCHER | | ON FILE | | | | | | |
| KEVIN FAUCON | | ON FILE | | | | | | |
| KEVIN FAURE | | ON FILE | | | | | | |
| KÉVIN FERNANDES BRITO | | ON FILE | | | | | | |
| KEVIN FLAMBARD | | ON FILE | | | | | | |
| KÉVIN FONTAINE | | ON FILE | | | | | | |
| KEVIN FOUCHÉ | | ON FILE | | | | | | |
| KEVIN FUHRMANN | | ON FILE | | | | | | |
| KÉVIN GALOP | | ON FILE | | | | | | |
| KEVIN GARCIA | | ON FILE | | | | | | |
| KEVIN GEORGES | | ON FILE | | | | | | |
| KEVIN GIRES | | ON FILE | | | | | | |
| KEVIN GRANDSIRE | | ON FILE | | | | | | |
| KEVIN GUILLE | | ON FILE | | | | | | |
| KÉVIN GUION | | ON FILE | | | | | | |
| KEVIN GYSSELS | | ON FILE | | | | | | |
| KEVIN HEBEL | | ON FILE | | | | | | |
| KEVIN HENKES | | ON FILE | | | | | | |
| KEVIN HOUR | | ON FILE | | | | | | |
| KEVIN HUNMA | | ON FILE | | | | | | |
| KEVIN JAMANN | | ON FILE | | | | | | |
| KEVIN JAMET | | ON FILE | | | | | | |
| KEVIN JARNO | | ON FILE | | | | | | |
| KEVIN JORDAN | | ON FILE | | | | | | |
| KEVIN JORIS | | ON FILE | | | | | | |
| KÉVIN JUDÉAUX | | ON FILE | | | | | | |
| KEVIN KETFI | | ON FILE | | | | | | |
| KEVIN KREIDER | | ON FILE | | | | | | |
| KEVIN KRINONRI ALOYSIUS | | ON FILE | | | | | | |
| KÉVIN LANGLOIS | | ON FILE | | | | | | |
| KEVIN LANGRIS | | ON FILE | | | | | | |
| KEVIN LANTERI | | ON FILE | | | | | | |
| KEVIN LE CORRE | | ON FILE | | | | | | |
| KÉVIN LE DIVENAH | | ON FILE | | | | | | |
| KEVIN LE JONCOUR | | ON FILE | | | | | | |
| KÉVIN LE MOING | | ON FILE | | | | | | |
| KEVIN LEBESQUE | | ON FILE | | | | | | |
| KEVIN LEFRANCOIS | | ON FILE | | | | | | |
| KEVIN LEGEAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN LEKBIR | | ON FILE | | | | | | |
| KEVIN LEMAY | | ON FILE | | | | | | |
| KEVIN LEMOINE | | ON FILE | | | | | | |
| KEVIN LEVEQUE | | ON FILE | | | | | | |
| KEVIN LING FOU | | ON FILE | | | | | | |
| KEVIN LIONEL VON EUW | | ON FILE | | | | | | |
| KÉVIN LUCCIO | | ON FILE | | | | | | |
| KEVIN MACE | | ON FILE | | | | | | |
| KEVIN MAGER | | ON FILE | | | | | | |
| KEVIN MAGNIN | | ON FILE | | | | | | |
| KEVIN MARCQ | | ON FILE | | | | | | |
| KEVIN MARETTA | | ON FILE | | | | | | |
| KÉVIN MARIE-SAINTE | | ON FILE | | | | | | |
| KEVIN MARTIAL | | ON FILE | | | | | | |
| KÉVIN MARTIN | | ON FILE | | | | | | |
| KEVIN MENET | | ON FILE | | | | | | |
| KÉVIN MENSAH | | ON FILE | | | | | | |
| KEVIN MESSAOUI | | ON FILE | | | | | | |
| KEVIN MICHEL | | ON FILE | | | | | | |
| KEVIN MICKAEL JEREMIE VINCENT | | ON FILE | | | | | | |
| KÉVIN MOËNNE-LOCCOZ | | ON FILE | | | | | | |
| KEVIN MONNET | | ON FILE | | | | | | |
| KEVIN MONSEGU | | ON FILE | | | | | | |
| KEVIN MOUTARDE | | ON FILE | | | | | | |
| KÉVIN MULLER-MELLET | | ON FILE | | | | | | |
| KÉVIN NICOLI | | ON FILE | | | | | | |
| KÉVIN NOEL | | ON FILE | | | | | | |
| KÉVIN OBERSON | | ON FILE | | | | | | |
| KEVIN ONFROY | | ON FILE | | | | | | |
| KEVIN ONGAN | | ON FILE | | | | | | |
| KEVIN ORONOS | | ON FILE | | | | | | |
| KEVIN PAQUET | | ON FILE | | | | | | |
| KEVIN PELLETIER | | ON FILE | | | | | | |
| KEVIN PERRIGAUD | | ON FILE | | | | | | |
| KÉVIN PETIN | | ON FILE | | | | | | |
| KEVIN PIN | | ON FILE | | | | | | |
| KEVIN PLANTE | | ON FILE | | | | | | |
| KEVIN POIROT | | ON FILE | | | | | | |
| KEVIN POTTIER | | ON FILE | | | | | | |
| KEVIN PRIVAT-GARILHE | | ON FILE | | | | | | |
| KEVIN PUGET | | ON FILE | | | | | | |
| KÉVIN RACCA | | ON FILE | | | | | | |
| KEVIN RASKOPF | | ON FILE | | | | | | |
| KEVIN RICHARD | | ON FILE | | | | | | |
| KEVIN RODRIGUES | | ON FILE | | | | | | |
| KEVIN SA | | ON FILE | | | | | | |
| KEVIN SALZI | | ON FILE | | | | | | |
| KÉVIN SAN NICOLAS | | ON FILE | | | | | | |
| KEVIN SAPOTILLE | | ON FILE | | | | | | |
| KEVIN SCHMITT | | ON FILE | | | | | | |
| KÉVIN SOULIER - MARATUECH | | ON FILE | | | | | | |
| KEVIN SULNY | | ON FILE | | | | | | |
| KEVIN TAN | | ON FILE | | | | | | |
| KEVIN TARALLO | | ON FILE | | | | | | |
| KEVIN THIERRY | | ON FILE | | | | | | |
| KEVIN TIGANI PIERRE BOURDEIX | | ON FILE | | | | | | |
| KEVIN TIMSILINE | | ON FILE | | | | | | |
| KEVIN TIRACHE | | ON FILE | | | | | | |
| KEVIN TOLEDANO | | ON FILE | | | | | | |
| KEVIN TONINO LOUIS SAVONNI | | ON FILE | | | | | | |
| KEVIN TROUSSELIER | | ON FILE | | | | | | |
| KEVIN VICTOIRE | | ON FILE | | | | | | |
| KEVIN VIEL | | ON FILE | | | | | | |
| KEVIN ZEINER | | ON FILE | | | | | | |
| KEYAN SIU | | ON FILE | | | | | | |
| KEZIAH-CLAUDE MY | | ON FILE | | | | | | |
| KHAI UY PHAM | | ON FILE | | | | | | |
| KHALED ABBASSI | | ON FILE | | | | | | |
| KHALED BADR | | ON FILE | | | | | | |
| KHALED BELKACEM | | ON FILE | | | | | | |
| KHALED BERRABAH | | ON FILE | | | | | | |
| KHALED BOULHAMANE | | ON FILE | | | | | | |
| KHALED DAMER | | ON FILE | | | | | | |
| KHALED HANICHE | | ON FILE | | | | | | |
| KHALID BOUAABDALLI | | ON FILE | | | | | | |
| KHALID LAMLAHI | | ON FILE | | | | | | |
| KHALID LOUIDADI | | ON FILE | | | | | | |
| KHALID TAUTOU | | ON FILE | | | | | | |
| KHALID ZAKI | | ON FILE | | | | | | |
| KHALIL ALBANE | | ON FILE | | | | | | |
| KHALIL BOUGUENAA | | ON FILE | | | | | | |
| KHALIL RABBOUJ | | ON FILE | | | | | | |
| KHAMSING PHOULEUANGTHONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHATLA WISSEM EDDINE | | ON FILE | | | | | | |
| KHELIL BEN OSMAN | | ON FILE | | | | | | |
| KHIMOUN LINDA | | ON FILE | | | | | | |
| KHOI NGUYEN | | ON FILE | | | | | | |
| KHUN CHHAY SUN | | ON FILE | | | | | | |
| KICHENAMA JEAN CLAUDE | | ON FILE | | | | | | |
| KIESSÉ BADIABO | | ON FILE | | | | | | |
| KILIAN BERNARDI | | ON FILE | | | | | | |
| KILIAN COSME BOUGET | | ON FILE | | | | | | |
| KILIAN GEOFFROY | | ON FILE | | | | | | |
| KILIAN MOROGLU | | ON FILE | | | | | | |
| KILIAN YANNICK MICKAEL PINEAU | | ON FILE | | | | | | |
| KILIANN MICHÉ | | ON FILE | | | | | | |
| KILLIAN BELLOUR | | ON FILE | | | | | | |
| KILLIAN BOUBE | | ON FILE | | | | | | |
| KILLIAN CHOPINET | | ON FILE | | | | | | |
| KILLIAN FORTAGE | | ON FILE | | | | | | |
| KILLIAN GALVAIRE | | ON FILE | | | | | | |
| KILLIAN GODET | | ON FILE | | | | | | |
| KILLIAN JULIEN HELF | | ON FILE | | | | | | |
| KILLIAN LE MÉTAYER | | ON FILE | | | | | | |
| KILLIAN PENIN | | ON FILE | | | | | | |
| KILLIAN REAU | | ON FILE | | | | | | |
| KILLIAN TEREBUS | | ON FILE | | | | | | |
| KILLIAN TESSIER | | ON FILE | | | | | | |
| KILONDA NGOMA YANNICK | | ON FILE | | | | | | |
| KIMBERLY MELIN SCHYLLERT | | ON FILE | | | | | | |
| KIMSAY MARCELIN | | ON FILE | | | | | | |
| KIN MATCHEUMADJEU | | ON FILE | | | | | | |
| KINAN MANSOUR | | ON FILE | | | | | | |
| KINFU KAM | | ON FILE | | | | | | |
| KINN JIMMY | | ON FILE | | | | | | |
| KINTZ SACHA | | ON FILE | | | | | | |
| KIONA AITAMAI | | ON FILE | | | | | | |
| KIOUDJ CILIAN | | ON FILE | | | | | | |
| KISHORE KUMAR BIRADAVOLU | | ON FILE | | | | | | |
| KISTER FABRICE | | ON FILE | | | | | | |
| KIXER CHEKIMI | | ON FILE | | | | | | |
| KLEMENT CHARLY MARIUS ROHEE | | ON FILE | | | | | | |
| KOAM ATANLEY | | ON FILE | | | | | | |
| KODJO ASSOU SEGBEDJI | | ON FILE | | | | | | |
| KOE SCIACCALUGA | | ON FILE | | | | | | |
| KOENRAAD GULDENTOPS | | ON FILE | | | | | | |
| KOFFI ADJANOR | | ON FILE | | | | | | |
| KOFFI NKATTO SERGE PATRICK | | ON FILE | | | | | | |
| KOMI GEDEON CYRILLE AGOTSI | | ON FILE | | | | | | |
| KONATE MITANMOU | | ON FILE | | | | | | |
| KONATE OUMAR | | ON FILE | | | | | | |
| KOSSEILA DEHMAS | | ON FILE | | | | | | |
| KOSSIVI KUGBE | | ON FILE | | | | | | |
| KOUAME BROU FULGENCE ASSIEDOU | | ON FILE | | | | | | |
| KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | | ON FILE | | | | | | |
| KRAV MAGA DVD | | ON FILE | | | | | | |
| KRIAT HICHAM | | ON FILE | | | | | | |
| KRIKOR ARBAJIAN | | ON FILE | | | | | | |
| KRIS COU | | ON FILE | | | | | | |
| KRISTELLE WASCOWISKI | | ON FILE | | | | | | |
| KRISTOF SZENTES | | ON FILE | | | | | | |
| KRYSTIAN PORZUCZEK | | ON FILE | | | | | | |
| KUFOY LY | | ON FILE | | | | | | |
| KUMAR AMIT | | ON FILE | | | | | | |
| KURT SCHILLER | | ON FILE | | | | | | |
| KYLE CHASSE | | ON FILE | | | | | | |
| KYLE VOLLAERS | | ON FILE | | | | | | |
| KYLE WEINANDY | | ON FILE | | | | | | |
| KYLIAN BREZOVSEK-LHOMME | | ON FILE | | | | | | |
| KYLIAN BRINON | | ON FILE | | | | | | |
| KYLIAN CHEBBAH | | ON FILE | | | | | | |
| KYLIAN EURY | | ON FILE | | | | | | |
| KYLIAN GALLO | | ON FILE | | | | | | |
| KYLIAN HAISSAT | | ON FILE | | | | | | |
| KYLIAN HIEZELY | | ON FILE | | | | | | |
| KYLIAN LE MAROIS | | ON FILE | | | | | | |
| KYLIAN LECERF | | ON FILE | | | | | | |
| KYLIAN VERNON | | ON FILE | | | | | | |
| KYLLIAN SERVIERES | | ON FILE | | | | | | |
| KYN-DO LU | | ON FILE | | | | | | |
| LAARAJ ABOUBAKIR | | ON FILE | | | | | | |
| LABAISSE ÉRIC | | ON FILE | | | | | | |
| LACAN VALERIE | | ON FILE | | | | | | |
| LACHAT MICKAEL | | ON FILE | | | | | | |
| LACROIX CLEMENT | | ON FILE | | | | | | |
| LADISLAS PHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAEL TIRNAN | | ON FILE | | | | | | |
| LAETITIA AMOUSSOU | | ON FILE | | | | | | |
| LAETITIA BONNEFONT | | ON FILE | | | | | | |
| LAETITIA BOULET | | ON FILE | | | | | | |
| LAETITIA GOURITEN | | ON FILE | | | | | | |
| LAETITIA HECKEL | | ON FILE | | | | | | |
| LAETITIA JEANNINE BIGAUD | | ON FILE | | | | | | |
| LAETITIA MONNIER | | ON FILE | | | | | | |
| LAETITIA MORINO | | ON FILE | | | | | | |
| LAETITIA PECORARI | | ON FILE | | | | | | |
| LAETITIA REIN | | ON FILE | | | | | | |
| LAËTITIA VAN HAETSDAELE | | ON FILE | | | | | | |
| LAETITIA VERNEAU | | ON FILE | | | | | | |
| LAFOND OLIVIER | | ON FILE | | | | | | |
| LAGARDE RENAUD | | ON FILE | | | | | | |
| LAGHIZI BADR | | ON FILE | | | | | | |
| LAGNEAU CHRISTOPHE | | ON FILE | | | | | | |
| LAHCEN OUAALLA | | ON FILE | | | | | | |
| LAI SANDRINE | | ON FILE | | | | | | |
| LAIKETY PORTUGAL DE PINA | | ON FILE | | | | | | |
| LAILA AZRBI | | ON FILE | | | | | | |
| LAILA BOUSSAID | | ON FILE | | | | | | |
| LAILA HAMIDI | | ON FILE | | | | | | |
| LAILA KAICHOUH | | ON FILE | | | | | | |
| LAJRI KARIM | | ON FILE | | | | | | |
| LAKHCHINE HICHEM | | ON FILE | | | | | | |
| LAKHDAR CHERIF | | ON FILE | | | | | | |
| LALABIA PAGOUBADI | | ON FILE | | | | | | |
| LALLA DOUNIA SLIMANI | | ON FILE | | | | | | |
| LALLIER ALEXANDRE | | ON FILE | | | | | | |
| LAMBERT MEHDI | | ON FILE | | | | | | |
| LAMIAA HABIBEDDINE | | ON FILE | | | | | | |
| LAMIABLE THOMAS | | ON FILE | | | | | | |
| LAMINE FALL | | ON FILE | | | | | | |
| LAMINE KISSERA | | ON FILE | | | | | | |
| LAMPROIE THOMAS | | ON FILE | | | | | | |
| LANCELOT BOUHERET | | ON FILE | | | | | | |
| LANDIN MIGUEL | | ON FILE | | | | | | |
| LANDRY LEPAGE | | ON FILE | | | | | | |
| LANDRY MONGA | | ON FILE | | | | | | |
| LANGER LOIC | | ON FILE | | | | | | |
| LANTO PICO | | ON FILE | | | | | | |
| LAOGES THAO | | ON FILE | | | | | | |
| LAPORTE BRUNO | | ON FILE | | | | | | |
| LAPORTE CHARLINE | | ON FILE | | | | | | |
| LAPOSTOLLE CHRISTOPHE | | ON FILE | | | | | | |
| LARA BORTOLETTO | | ON FILE | | | | | | |
| LARBI BOUZEMANE | | ON FILE | | | | | | |
| LARDON CHRISTOPHE | | ON FILE | | | | | | |
| LAROUSSE YANN | | ON FILE | | | | | | |
| LARPIN KEVIN | | ON FILE | | | | | | |
| LARSONNEUR DOMINIQUE | | ON FILE | | | | | | |
| LARTIGOU MAXIME | | ON FILE | | | | | | |
| LASSANE ZANRE | | ON FILE | | | | | | |
| LASSÈRE ALEXANDRE | | ON FILE | | | | | | |
| LASSIDAN YAO IBRAHIM | | ON FILE | | | | | | |
| LATRECHE ANIS | | ON FILE | | | | | | |
| LAUB NICOLAS | | ON FILE | | | | | | |
| LAURA CANALS | | ON FILE | | | | | | |
| LAURA DURAN | | ON FILE | | | | | | |
| LAURA FREUDENREICH | | ON FILE | | | | | | |
| LAURA GOURGEON | | ON FILE | | | | | | |
| LAURA LACROUX | | ON FILE | | | | | | |
| LAURA NATHALIE BENNEGADI | | ON FILE | | | | | | |
| LAURA PERROT | | ON FILE | | | | | | |
| LAURA PICHARD | | ON FILE | | | | | | |
| LAURA TERRIOU | | ON FILE | | | | | | |
| LAURA THOMAS | | ON FILE | | | | | | |
| LAURDNT KLOTZ | | ON FILE | | | | | | |
| LAURE BIEVELEZ | | ON FILE | | | | | | |
| LAURE BREDA | | ON FILE | | | | | | |
| LAURE DAVERTON | | ON FILE | | | | | | |
| LAURE FRECHIN | | ON FILE | | | | | | |
| LAURE KOUASSI | | ON FILE | | | | | | |
| LAURE MANDRAUD | | ON FILE | | | | | | |
| LAURE MARTIN | | ON FILE | | | | | | |
| LAURE SAVARY DE BEAUREGARD | | ON FILE | | | | | | |
| LAURENCE AIME | | ON FILE | | | | | | |
| LAURENCE BOCQUET | | ON FILE | | | | | | |
| LAURENCE BOURDET | | ON FILE | | | | | | |
| LAURENCE CHERRIER | | ON FILE | | | | | | |
| LAURENCE GAUDIAU | | ON FILE | | | | | | |
| LAURENCE RENAUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURENE SABY | | ON FILE | | | | | | |
| LAURENT ADRIEN | | ON FILE | | | | | | |
| LAURENT ALITTI | | ON FILE | | | | | | |
| LAURENT ANDRIOLA | | ON FILE | | | | | | |
| LAURENT ANTONINI | | ON FILE | | | | | | |
| LAURENT ARNAUD | | ON FILE | | | | | | |
| LAURENT ATLANI | | ON FILE | | | | | | |
| LAURENT AUMONT | | ON FILE | | | | | | |
| LAURENT BARNOLA | | ON FILE | | | | | | |
| LAURENT BAUDET | | ON FILE | | | | | | |
| LAURENT BEAUCOUSIN | | ON FILE | | | | | | |
| LAURENT BENARD | | ON FILE | | | | | | |
| LAURENT BENICHOU | | ON FILE | | | | | | |
| LAURENT BENIN | | ON FILE | | | | | | |
| LAURENT BERRIDI | | ON FILE | | | | | | |
| LAURENT BESNARD | | ON FILE | | | | | | |
| LAURENT BOCQUET | | ON FILE | | | | | | |
| LAURENT BORDONADO | | ON FILE | | | | | | |
| LAURENT BOSC | | ON FILE | | | | | | |
| LAURENT BOUVIER | | ON FILE | | | | | | |
| LAURENT BRAULT | | ON FILE | | | | | | |
| LAURENT BRENDER | | ON FILE | | | | | | |
| LAURENT BRUNSCHWICK | | ON FILE | | | | | | |
| LAURENT CADRY | | ON FILE | | | | | | |
| LAURENT CAPELLA | | ON FILE | | | | | | |
| LAURENT CARDINAS | | ON FILE | | | | | | |
| LAURENT CARDOT | | ON FILE | | | | | | |
| LAURENT CERRUTI | | ON FILE | | | | | | |
| LAURENT CHABAL | | ON FILE | | | | | | |
| LAURENT CHAMPION | | ON FILE | | | | | | |
| LAURENT CHAPELAIN | | ON FILE | | | | | | |
| LAURENT CHIOETTO | | ON FILE | | | | | | |
| LAURENT CLAIRICIA | | ON FILE | | | | | | |
| LAURENT COHEN | | ON FILE | | | | | | |
| LAURENT CONDOUMY | | ON FILE | | | | | | |
| LAURENT CORTEEL | | ON FILE | | | | | | |
| LAURENT COSNEAU | | ON FILE | | | | | | |
| LAURENT COURBIN | | ON FILE | | | | | | |
| LAURENT DAMPERON | | ON FILE | | | | | | |
| LAURENT DARRE | | ON FILE | | | | | | |
| LAURENT DAUDÉ | | ON FILE | | | | | | |
| LAURENT DAVID | | ON FILE | | | | | | |
| LAURENT DAVOUST | | ON FILE | | | | | | |
| LAURENT DEFFAUX | | ON FILE | | | | | | |
| LAURENT DELPRAT | | ON FILE | | | | | | |
| LAURENT DEMOUSTIER | | ON FILE | | | | | | |
| LAURENT DERREY | | ON FILE | | | | | | |
| LAURENT DESCAT | | ON FILE | | | | | | |
| LAURENT DULONG | | ON FILE | | | | | | |
| LAURENT DUMONT | | ON FILE | | | | | | |
| LAURENT DURGEAT | | ON FILE | | | | | | |
| LAURENT DUVERGER | | ON FILE | | | | | | |
| LAURENT DUVERNEY-GUICHARD | | ON FILE | | | | | | |
| LAURENT ELEKIAN | | ON FILE | | | | | | |
| LAURENT ESCRIVA | | ON FILE | | | | | | |
| LAURENT FABRE | | ON FILE | | | | | | |
| LAURENT FEHR | | ON FILE | | | | | | |
| LAURENT FOURNIGAULT | | ON FILE | | | | | | |
| LAURENT FUENTES | | ON FILE | | | | | | |
| LAURENT GARAGNON | | ON FILE | | | | | | |
| LAURENT GASTALDI | | ON FILE | | | | | | |
| LAURENT GEORGES | | ON FILE | | | | | | |
| LAURENT GIRARD | | ON FILE | | | | | | |
| LAURENT GOURC | | ON FILE | | | | | | |
| LAURENT GUIRAUD | | ON FILE | | | | | | |
| LAURENT GUYOT | | ON FILE | | | | | | |
| LAURENT HARDOUIN | | ON FILE | | | | | | |
| LAURENT HENRI MAURICE MICHENAUD | | ON FILE | | | | | | |
| LAURENT HENRY | | ON FILE | | | | | | |
| LAURENT JANSEM | | ON FILE | | | | | | |
| LAURENT JESSU | | ON FILE | | | | | | |
| LAURENT JOURNÉ | | ON FILE | | | | | | |
| LAURENT KEN OLIVIÉ | | ON FILE | | | | | | |
| LAURENT KIENER | | ON FILE | | | | | | |
| LAURENT KIPPEURT | | ON FILE | | | | | | |
| LAURENT KNAUSS | | ON FILE | | | | | | |
| LAURENT LACCHINI | | ON FILE | | | | | | |
| LAURENT LACHAU | | ON FILE | | | | | | |
| LAURENT LACOMBE | | ON FILE | | | | | | |
| LAURENT LAHANA | | ON FILE | | | | | | |
| LAURENT LARDRY | | ON FILE | | | | | | |
| LAURENT LASSAGNE | | ON FILE | | | | | | |
| LAURENT LEGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURENT LINTANFF | | ON FILE | | | | | | |
| LAURENT LOUIS SEBASTIEN LAJUGIE | | ON FILE | | | | | | |
| LAURENT LOURON | | ON FILE | | | | | | |
| LAURENT LUCIEN ANDRE DER KASBARIAN | | ON FILE | | | | | | |
| LAURENT MA | | ON FILE | | | | | | |
| LAURENT MACHUT | | ON FILE | | | | | | |
| LAURENT MADERA | | ON FILE | | | | | | |
| LAURENT MAESTRACCI | | ON FILE | | | | | | |
| LAURENT MARANZANA | | ON FILE | | | | | | |
| LAURENT MARCEL GASTON | | ON FILE | | | | | | |
| LAURENT MARCHAND | | ON FILE | | | | | | |
| LAURENT MARQUES | | ON FILE | | | | | | |
| LAURENT MATERA | | ON FILE | | | | | | |
| LAURENT MAX CLAUDE SERRE | | ON FILE | | | | | | |
| LAURENT MOURIERAS | | ON FILE | | | | | | |
| LAURENT MULLER | | ON FILE | | | | | | |
| LAURENT NAGOU | | ON FILE | | | | | | |
| LAURENT NATIVEL | | ON FILE | | | | | | |
| LAURENT NOEL | | ON FILE | | | | | | |
| LAURENT OLLIER | | ON FILE | | | | | | |
| LAURENT PANIS | | ON FILE | | | | | | |
| LAURENT PARRICAL | | ON FILE | | | | | | |
| LAURENT PASTOUR | | ON FILE | | | | | | |
| LAURENT PERELLO | | ON FILE | | | | | | |
| LAURENT PETER | | ON FILE | | | | | | |
| LAURENT PHELIPPE | | ON FILE | | | | | | |
| LAURENT PHOMMAHAXAY | | ON FILE | | | | | | |
| LAURENT PIERRE ROBERT MEDARA | | ON FILE | | | | | | |
| LAURENT PITIGLIANO | | ON FILE | | | | | | |
| LAURENT PLANTARD | | ON FILE | | | | | | |
| LAURENT PLENET | | ON FILE | | | | | | |
| LAURENT PORACCHIA | | ON FILE | | | | | | |
| LAURENT PORTES | | ON FILE | | | | | | |
| LAURENT PYTHOUD | | ON FILE | | | | | | |
| LAURENT RAHOU | | ON FILE | | | | | | |
| LAURENT RANCUREL | | ON FILE | | | | | | |
| LAURENT RENE PAUL MEDANA | | ON FILE | | | | | | |
| LAURENT REPITON | | ON FILE | | | | | | |
| LAURENT REY | | ON FILE | | | | | | |
| LAURENT REYDELLET | | ON FILE | | | | | | |
| LAURENT ROBERT | | ON FILE | | | | | | |
| LAURENT ROGER MOLBERT | | ON FILE | | | | | | |
| LAURENT ROUGEAU | | ON FILE | | | | | | |
| LAURENT SAIVES | | ON FILE | | | | | | |
| LAURENT SAKKA | | ON FILE | | | | | | |
| LAURENT SIFRE | | ON FILE | | | | | | |
| LAURENT SIMON | | ON FILE | | | | | | |
| LAURENT SOUPE | | ON FILE | | | | | | |
| LAURENT SPEITEL | | ON FILE | | | | | | |
| LAURENT STEPHANE NOEL BENARD | | ON FILE | | | | | | |
| LAURENT SUN | | ON FILE | | | | | | |
| LAURENT TEINTURIER | | ON FILE | | | | | | |
| LAURENT THOUILLEZ | | ON FILE | | | | | | |
| LAURENT TURBIN | | ON FILE | | | | | | |
| LAURENT VALDRIGHI | | ON FILE | | | | | | |
| LAURENT VERGOZ | | ON FILE | | | | | | |
| LAURENT VOLFF | | ON FILE | | | | | | |
| LAURENT VONGPHRACHANH | | ON FILE | | | | | | |
| LAURENT WACH | | ON FILE | | | | | | |
| LAURENT WATTERLOT | | ON FILE | | | | | | |
| LAURENT WEBER | | ON FILE | | | | | | |
| LAURENT WIESER | | ON FILE | | | | | | |
| LAURENT WILLIAME | | ON FILE | | | | | | |
| LAURENTIU POP | | ON FILE | | | | | | |
| LAURENT-KEVIN SIDAINE | | ON FILE | | | | | | |
| LAURENT-LOÏC FUENTES | | ON FILE | | | | | | |
| LAURENZO THOMANN | | ON FILE | | | | | | |
| LAURIAN CHOZE | | ON FILE | | | | | | |
| LAURIC WEISS | | ON FILE | | | | | | |
| LAURICE MOZON | | ON FILE | | | | | | |
| LAURIE CLARK | | ON FILE | | | | | | |
| LAURIE URQUIJO | | ON FILE | | | | | | |
| LAURINE BANCEL | | ON FILE | | | | | | |
| LAURINE CHEVALIER | | ON FILE | | | | | | |
| LAURINE COLLIN | | ON FILE | | | | | | |
| LAURINE GENOUD | | ON FILE | | | | | | |
| LAURINE HERMOUET | | ON FILE | | | | | | |
| LAURINE TOMBEUR | | ON FILE | | | | | | |
| LAURIS INCARDONA | | ON FILE | | | | | | |
| LAURY BURNY | | ON FILE | | | | | | |
| LAURY DENOYES | | ON FILE | | | | | | |
| LAURY PEREZ | | ON FILE | | | | | | |
| LAURYNE MAZET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAVANOUX SYLVAIN | | ON FILE | | | | | | |
| LAVAUD JOHN | | ON FILE | | | | | | |
| LAVAUD NIELS | | ON FILE | | | | | | |
| LAVOUTE ANTHONY | | ON FILE | | | | | | |
| LAWRENCE DE GIRONDE | | ON FILE | | | | | | |
| LAWRENCE GALPIN | | ON FILE | | | | | | |
| LAY SONG KAING | | ON FILE | | | | | | |
| LAZAR JEREMIC | | ON FILE | | | | | | |
| LAZAREVIC BRANIMIR | | ON FILE | | | | | | |
| LAZAROV GEORGE | | ON FILE | | | | | | |
| LAZARUS ROBERSON | | ON FILE | | | | | | |
| LE BRICOMTE ASTYAN | | ON FILE | | | | | | |
| LE FICHOUX FABIEN | | ON FILE | | | | | | |
| LE GENTIL CHRISTOPHE | | ON FILE | | | | | | |
| LE GOFF GAETAN | | ON FILE | | | | | | |
| LE GRAND THOMAS | | ON FILE | | | | | | |
| LE MENN DYLAN | | ON FILE | | | | | | |
| LE NY GIAN | | ON FILE | | | | | | |
| LE STUNFF JEAN-MICHEL | | ON FILE | | | | | | |
| LE TOHIC FABIEN | | ON FILE | | | | | | |
| LEA CAILLAUD | | ON FILE | | | | | | |
| LEA COSTA | | ON FILE | | | | | | |
| LÉA DENNEULIN | | ON FILE | | | | | | |
| LÉA FRANCKLIN | | ON FILE | | | | | | |
| LÉA GUILLOCHON | | ON FILE | | | | | | |
| LEA LHOMER | | ON FILE | | | | | | |
| LEA MARINE DEWULF | | ON FILE | | | | | | |
| LEA MUNOZ | | ON FILE | | | | | | |
| LÉA QUESNEL | | ON FILE | | | | | | |
| LÉA SIMON | | ON FILE | | | | | | |
| LÉA THIERY | | ON FILE | | | | | | |
| LEA XU | | ON FILE | | | | | | |
| LÉANDRE NARGEOT | | ON FILE | | | | | | |
| LEANDRE RODRIGUES FERREIRO | | ON FILE | | | | | | |
| LEANORE TOLEDANO | | ON FILE | | | | | | |
| LEBAS GUILLAUME | | ON FILE | | | | | | |
| LEBOSSE GUILLAUME | | ON FILE | | | | | | |
| LECLERC MAXIME | | ON FILE | | | | | | |
| LECOINTE VIRGILE | | ON FILE | | | | | | |
| LECOMTE BENOÎT | | ON FILE | | | | | | |
| LECOMTE DOMINIQUE | | ON FILE | | | | | | |
| LECOMTE OLIVIER | | ON FILE | | | | | | |
| LEDOUX BENJAMIN | | ON FILE | | | | | | |
| LEE GREG STACY SHU | | ON FILE | | | | | | |
| LEEHYANG MOON | | ON FILE | | | | | | |
| LEE-ROY DRU | | ON FILE | | | | | | |
| LEFEBVRE BRIANE | | ON FILE | | | | | | |
| LEFEBVRE CHRISTOPHER | | ON FILE | | | | | | |
| LEFRANC DIDIER | | ON FILE | | | | | | |
| LÉGER GUILLAUME | | ON FILE | | | | | | |
| LEGER JÉRÉMY | | ON FILE | | | | | | |
| LEGER ROBIN | | ON FILE | | | | | | |
| LEGROS CEDRIC | | ON FILE | | | | | | |
| LEGROUX VALÉRIE | | ON FILE | | | | | | |
| LEIFANG DONG | | ON FILE | | | | | | |
| LEILA WIDOWIAK | | ON FILE | | | | | | |
| LEILLA MARZOUK | | ON FILE | | | | | | |
| LEININGER FRANCK | | ON FILE | | | | | | |
| LEITMAN JEREMY | | ON FILE | | | | | | |
| LEKMOULI DAVID | | ON FILE | | | | | | |
| LELAVANDIER BÉRÉNICE | | ON FILE | | | | | | |
| LELEU CLÉMENT | | ON FILE | | | | | | |
| LELIEVRE PAUL | | ON FILE | | | | | | |
| LELIO PROVIGNON | | ON FILE | | | | | | |
| LELONG YANNICK | | ON FILE | | | | | | |
| LEMAITRE BENOIT | | ON FILE | | | | | | |
| LEMOINE BENJAMIN | | ON FILE | | | | | | |
| LEMOINE DAVID | | ON FILE | | | | | | |
| LÉNA PRONOST | | ON FILE | | | | | | |
| LÉNAÏC FOUCAUD | | ON FILE | | | | | | |
| LÉNAÏG LE GUEN | | ON FILE | | | | | | |
| LENI NOZAL | | ON FILE | | | | | | |
| LENNE MARINA SOLANGE GENEVIÈVE | | ON FILE | | | | | | |
| LENNY CHATELUS | | ON FILE | | | | | | |
| LENNY GERARD CHAMPROUX | | ON FILE | | | | | | |
| LENNY TONNERRE | | ON FILE | | | | | | |
| LENNY WALTER | | ON FILE | | | | | | |
| LÉO ALASSET | | ON FILE | | | | | | |
| LEO ANAYA | | ON FILE | | | | | | |
| LÉO ATTALI | | ON FILE | | | | | | |
| LEO BELAT | | ON FILE | | | | | | |
| LEO BEROULLE | | ON FILE | | | | | | |
| LÉO BLANC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEO CAFFIOT | | ON FILE | | | | | | |
| LEO CHEHROURI | | ON FILE | | | | | | |
| LEO CHERON | | ON FILE | | | | | | |
| LEO DACQUIGNY | | ON FILE | | | | | | |
| LEO DOCHEZ | | ON FILE | | | | | | |
| LÉO DUBUS | | ON FILE | | | | | | |
| LÉO DUMONT | | ON FILE | | | | | | |
| LEO FARKAS | | ON FILE | | | | | | |
| LEO FEUGERE | | ON FILE | | | | | | |
| LÉO FILIPETTI | | ON FILE | | | | | | |
| LEO FRANCOIS JACQUES IZOPET | | ON FILE | | | | | | |
| LÉO GALLOT | | ON FILE | | | | | | |
| LÉO GANDET | | ON FILE | | | | | | |
| LEO GENZLING | | ON FILE | | | | | | |
| LEO IZOULET | | ON FILE | | | | | | |
| LEO JABALE | | ON FILE | | | | | | |
| LEO JOUANNY | | ON FILE | | | | | | |
| LÉO LALLEMENT | | ON FILE | | | | | | |
| LEO LAMBERT | | ON FILE | | | | | | |
| LÉO LAURENT | | ON FILE | | | | | | |
| LÉO LENOIR | | ON FILE | | | | | | |
| LÉO MAILLEBOUIS | | ON FILE | | | | | | |
| LEO MALTRAIT | | ON FILE | | | | | | |
| LEO MARTIN | | ON FILE | | | | | | |
| LÉO MAURO | | ON FILE | | | | | | |
| LÉO MESLIER | | ON FILE | | | | | | |
| LÉO NEZONDET | | ON FILE | | | | | | |
| LÉO PACHECO | | ON FILE | | | | | | |
| LEO PASCAL DEVUN | | ON FILE | | | | | | |
| LEO PESTRE | | ON FILE | | | | | | |
| LEO PEUCHMAUR | | ON FILE | | | | | | |
| LÉO PIOTROWSKI | | ON FILE | | | | | | |
| LEO PRADEL--MALBREIL | | ON FILE | | | | | | |
| LÉO PUJOL | | ON FILE | | | | | | |
| LEO REBOUL | | ON FILE | | | | | | |
| LÉO RÉBUFIE | | ON FILE | | | | | | |
| LEO REGIS PLOUHINEC | | ON FILE | | | | | | |
| LÉO REGOLI | | ON FILE | | | | | | |
| LEO REINS | | ON FILE | | | | | | |
| LÉO RENAUDIN | | ON FILE | | | | | | |
| LÉO RENAULT | | ON FILE | | | | | | |
| LEO RICARD | | ON FILE | | | | | | |
| LEO SEBELIN | | ON FILE | | | | | | |
| LEO SIMON | | ON FILE | | | | | | |
| LÉO SIMON | | ON FILE | | | | | | |
| LÉO TAPIA FELIPE | | ON FILE | | | | | | |
| LÉO THIEULLEN | | ON FILE | | | | | | |
| LEO TRUFFERT | | ON FILE | | | | | | |
| LEO VANBUTZEELE | | ON FILE | | | | | | |
| LEO WIERTLEWSKI | | ON FILE | | | | | | |
| LEO XU | | ON FILE | | | | | | |
| LEO YAZDI | | ON FILE | | | | | | |
| LEON GUICHARD | | ON FILE | | | | | | |
| LEON LEUNG | | ON FILE | | | | | | |
| LÉON MARSIAC | | ON FILE | | | | | | |
| LEONARD FONTAINE | | ON FILE | | | | | | |
| LEONARD FRITSCH | | ON FILE | | | | | | |
| LEONARD HUBERT-MEYNIER | | ON FILE | | | | | | |
| LEONARD JODET | | ON FILE | | | | | | |
| LÉONARD LUCIAGA | | ON FILE | | | | | | |
| LEONARD MARIE MAILLY | | ON FILE | | | | | | |
| LÉONARD MERMET | | ON FILE | | | | | | |
| LEONARDO COSCIA | | ON FILE | | | | | | |
| LEONARDO MARKOVIC | | ON FILE | | | | | | |
| LEONARDO MELLADO DA COSTA | | ON FILE | | | | | | |
| LEONARDO RICCOBENE | | ON FILE | | | | | | |
| LÉO-PAUL BENOIT | | ON FILE | | | | | | |
| LÉO-PAUL GUILLON | | ON FILE | | | | | | |
| LÉO-PAUL MARTIN | | ON FILE | | | | | | |
| LÉO-PIERRE RUFFINO | | ON FILE | | | | | | |
| LEOPOL PRIOU | | ON FILE | | | | | | |
| LÉOPOLD ARTINS | | ON FILE | | | | | | |
| LÉOPOLD BARA | | ON FILE | | | | | | |
| LÉOPOLD CAVALIÈRE | | ON FILE | | | | | | |
| LEOPOLD LASSENCE | | ON FILE | | | | | | |
| LEOPOLD PELAGIE | | ON FILE | | | | | | |
| LÉOPOLDINE GUYOTJEANNIN | | ON FILE | | | | | | |
| LEPRINCE JEROME | | ON FILE | | | | | | |
| LEROUX ANTOINE | | ON FILE | | | | | | |
| LEROY JULIEN | | ON FILE | | | | | | |
| LEROY LAETITIA | | ON FILE | | | | | | |
| LEROY VINCENT | | ON FILE | | | | | | |
| LEROY ZAJDNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESCURE DENIS | | ON FILE | | | | | | |
| LESEL ROBERTE | | ON FILE | | | | | | |
| LESLEY COURTIADE | | ON FILE | | | | | | |
| LESLIE GAUTHIER | | ON FILE | | | | | | |
| LESLIE SANNA | | ON FILE | | | | | | |
| LESVENTES SAMUEL | | ON FILE | | | | | | |
| LEVAN BEGASHVILI | | ON FILE | | | | | | |
| LEVY STEPHAN | | ON FILE | | | | | | |
| LEWIS JULES CYPRIEN | | ON FILE | | | | | | |
| LGO EUROPE SAS | | ON FILE | | | | | | |
| LHOMMEE DELPHINE | | ON FILE | | | | | | |
| LHUIRE PIERRE | | ON FILE | | | | | | |
| LIAM ADAM BARRERA | | ON FILE | | | | | | |
| LIAM BORCHARDT | | ON FILE | | | | | | |
| LIAM BUFFENOIR | | ON FILE | | | | | | |
| LIAM BULTINGAIRE | | ON FILE | | | | | | |
| LIANA ABIDOS | | ON FILE | | | | | | |
| LIAQAT AZIZI | | ON FILE | | | | | | |
| LIBAUD GAETAN | | ON FILE | | | | | | |
| LIDY MONVILLE | | ON FILE | | | | | | |
| LIEBAULT LAROSE | | ON FILE | | | | | | |
| LIGONNIERE FRANCK | | ON FILE | | | | | | |
| LILIAN CAYROLLES | | ON FILE | | | | | | |
| LILIAN CORRE | | ON FILE | | | | | | |
| LILIAN DE CHILLOU | | ON FILE | | | | | | |
| LILIAN FRESNEAU | | ON FILE | | | | | | |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | | ON FILE | | | | | | |
| LILIAN LE PAPE | | ON FILE | | | | | | |
| LILIAN MANAUD | | ON FILE | | | | | | |
| LILIAN OCANA | | ON FILE | | | | | | |
| LILIAN POISBLAUD | | ON FILE | | | | | | |
| LILIAN RAPHAEL EDMOND FORNACCIARI | | ON FILE | | | | | | |
| LILIANE LELIEVRE | | ON FILE | | | | | | |
| LILIANE TAI | | ON FILE | | | | | | |
| LILOU LOUET | | ON FILE | | | | | | |
| LIM ERWIN | | ON FILE | | | | | | |
| LIN JACQUES | | ON FILE | | | | | | |
| LIN MIANG JIN | | ON FILE | | | | | | |
| LINA BORSU | | ON FILE | | | | | | |
| LINA GRAS | | ON FILE | | | | | | |
| LINCOLN DORLEAN | | ON FILE | | | | | | |
| LINE DEJEAN | | ON FILE | | | | | | |
| LION ALEXANDRE | | ON FILE | | | | | | |
| LIONEL AGAPE | | ON FILE | | | | | | |
| LIONEL BARTOLO | | ON FILE | | | | | | |
| LIONEL BELTRANDO | | ON FILE | | | | | | |
| LIONEL BESANGER | | ON FILE | | | | | | |
| LIONEL BONINO | | ON FILE | | | | | | |
| LIONEL BORREGO | | ON FILE | | | | | | |
| LIONEL BREUT | | ON FILE | | | | | | |
| LIONEL BRUN | | ON FILE | | | | | | |
| LIONEL CHATANAY | | ON FILE | | | | | | |
| LIONEL CUOZZO | | ON FILE | | | | | | |
| LIONEL EPHESTION | | ON FILE | | | | | | |
| LIONEL FABRE | | ON FILE | | | | | | |
| LIONEL FERNANDES | | ON FILE | | | | | | |
| LIONEL FERRER | | ON FILE | | | | | | |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | | ON FILE | | | | | | |
| LIONEL GAGNAIRE | | ON FILE | | | | | | |
| LIONEL GAIROARD | | ON FILE | | | | | | |
| LIONEL GAYRAL | | ON FILE | | | | | | |
| LIONEL GELSOMINO | | ON FILE | | | | | | |
| LIONEL GEORGET | | ON FILE | | | | | | |
| LIONEL IMBERT | | ON FILE | | | | | | |
| LIONEL JOURDAN | | ON FILE | | | | | | |
| LIONEL KEMMOUN | | ON FILE | | | | | | |
| LIONEL KPOZE | | ON FILE | | | | | | |
| LIONEL LABAN | | ON FILE | | | | | | |
| LIONEL LAFFONT | | ON FILE | | | | | | |
| LIONEL LE BIHAN | | ON FILE | | | | | | |
| LIONEL LEDUC | | ON FILE | | | | | | |
| LIONEL LEVERT | | ON FILE | | | | | | |
| LIONEL LOUIS MARCEL XAVIER AUROUX | | ON FILE | | | | | | |
| LIONEL MARTIN | | ON FILE | | | | | | |
| LIONEL MOURINET | | ON FILE | | | | | | |
| LIONEL MOUSSETTE | | ON FILE | | | | | | |
| LIONEL PARIS | | ON FILE | | | | | | |
| LIONEL PETIT | | ON FILE | | | | | | |
| LIONEL PINTO | | ON FILE | | | | | | |
| LIONEL PRIAM | | ON FILE | | | | | | |
| LIONEL RADISSON | | ON FILE | | | | | | |
| LIONEL RAVAILLE | | ON FILE | | | | | | |
| LIONEL ROTHENFLUG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIONEL RYBACKI | | ON FILE | | | | | | |
| LIONEL SABADIE | | ON FILE | | | | | | |
| LIONEL SCHMITT | | ON FILE | | | | | | |
| LIONEL SEIDENBINDER | | ON FILE | | | | | | |
| LIONEL THIEBAUT | | ON FILE | | | | | | |
| LIONEL VANACKER | | ON FILE | | | | | | |
| LIONEL WATIEZ | | ON FILE | | | | | | |
| LIOUDMILA IVANOVA | | ON FILE | | | | | | |
| LISA AIRASCA | | ON FILE | | | | | | |
| LISA LAGER | | ON FILE | | | | | | |
| LISA LASKAR | | ON FILE | | | | | | |
| LISE BARATON | | ON FILE | | | | | | |
| LISE DURAND | | ON FILE | | | | | | |
| LISE FRINZI | | ON FILE | | | | | | |
| LISETTE MBAYE | | ON FILE | | | | | | |
| LITT MARC | | ON FILE | | | | | | |
| LIU LEO | | ON FILE | | | | | | |
| LIVE THAÏ SHENG PATRICE | | ON FILE | | | | | | |
| LIVET PIERRE | | ON FILE | | | | | | |
| LIVIO PAUL MOYSAN | | ON FILE | | | | | | |
| LIVIO SIMARD | | ON FILE | | | | | | |
| LIYI MO | | ON FILE | | | | | | |
| LIZANDRO DE VAL SOARES CORREIA | | ON FILE | | | | | | |
| LLOYD BUGLER | | ON FILE | | | | | | |
| LLOYD WATSON | | ON FILE | | | | | | |
| LLUIS ARMENGOL GARCIA | | ON FILE | | | | | | |
| LOAN BOUCHET | | ON FILE | | | | | | |
| LOANN BOUDINOT | | ON FILE | | | | | | |
| LOANN MICHEL SERGE NICOLAS | | ON FILE | | | | | | |
| LOANN SELLIER | | ON FILE | | | | | | |
| LOEIZ GUEGUEN | | ON FILE | | | | | | |
| LOEZ VINCENT | | ON FILE | | | | | | |
| LOGAN BOURGEOIS | | ON FILE | | | | | | |
| LOGAN KILLIAN DORIAN VERA | | ON FILE | | | | | | |
| LOGAN LAGARRE JUMEAU | | ON FILE | | | | | | |
| LOGAN LAPORTE | | ON FILE | | | | | | |
| LOGAN ZORKO | | ON FILE | | | | | | |
| LOGHAN MEYNAUD | | ON FILE | | | | | | |
| LOGITHAN KULENTHIRARAJAH | | ON FILE | | | | | | |
| LOIC ABEL DAMBRINE | | ON FILE | | | | | | |
| LOÏC ARMIROLI | | ON FILE | | | | | | |
| LOIC ARRONDAL | | ON FILE | | | | | | |
| LOÏC ASSELIN | | ON FILE | | | | | | |
| LOIC ATZORI | | ON FILE | | | | | | |
| LOÏC AUDOOR | | ON FILE | | | | | | |
| LOIC AYME | | ON FILE | | | | | | |
| LOIC BACON | | ON FILE | | | | | | |
| LOIC BARAT | | ON FILE | | | | | | |
| LOÏC BERTOLOTTI | | ON FILE | | | | | | |
| LOIC BISMUTH | | ON FILE | | | | | | |
| LOIC BRIENT | | ON FILE | | | | | | |
| LOÏC BUTTEZ | | ON FILE | | | | | | |
| LOIC CAI | | ON FILE | | | | | | |
| LOÏC CARLIER | | ON FILE | | | | | | |
| LOIC CATHALA | | ON FILE | | | | | | |
| LOIC CHADEYRAS-DELAUNAY | | ON FILE | | | | | | |
| LOÏC CHARRIÈRE | | ON FILE | | | | | | |
| LOÏC CLAVEL | | ON FILE | | | | | | |
| LOÏC COLOMBEAU | | ON FILE | | | | | | |
| LOÏC DECOSTER | | ON FILE | | | | | | |
| LOIC DEGREMONT | | ON FILE | | | | | | |
| LOÏC DELEARD | | ON FILE | | | | | | |
| LOÏC DELOBEL | | ON FILE | | | | | | |
| LOÏC DENIS GABRIEL LAGADEC | | ON FILE | | | | | | |
| LOIC DENYS | | ON FILE | | | | | | |
| LOIC DEREUX | | ON FILE | | | | | | |
| LOÏC DUBAN | | ON FILE | | | | | | |
| LOIC DUSSART | | ON FILE | | | | | | |
| LOIC EYMAEL | | ON FILE | | | | | | |
| LOIC FLOQUET | | ON FILE | | | | | | |
| LOIC FONTAINE | | ON FILE | | | | | | |
| LOÏC FOURNAUD | | ON FILE | | | | | | |
| LOIC FRANCOIS PALAYER | | ON FILE | | | | | | |
| LOIC FRANCOIS-NICOLAS AIME | | ON FILE | | | | | | |
| LOIC FROMENTIN | | ON FILE | | | | | | |
| LOIC GALLO | | ON FILE | | | | | | |
| LOÏC GALLOU | | ON FILE | | | | | | |
| LOÏC GARCIA | | ON FILE | | | | | | |
| LOIC GEOFFROY | | ON FILE | | | | | | |
| LOIC GOURITEN | | ON FILE | | | | | | |
| LOIC GUILLAUME HUGUES BRIENT | | ON FILE | | | | | | |
| LOIC GUYOMARD | | ON FILE | | | | | | |
| LOIC HEITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOÏC HINGER | | ON FILE | | | | | | |
| LOIC JEAN ARMAND ISAMBARD | | ON FILE | | | | | | |
| LOÏC KRESESKI | | ON FILE | | | | | | |
| LOIC LE MALLIAUD | | ON FILE | | | | | | |
| LOIC LEAUTIER | | ON FILE | | | | | | |
| LOIC LEBAIN | | ON FILE | | | | | | |
| LOÏC LEGRAND | | ON FILE | | | | | | |
| LOIC LEJUEZ | | ON FILE | | | | | | |
| LOIC LEPOULTIER | | ON FILE | | | | | | |
| LOIC LEVET | | ON FILE | | | | | | |
| LOÏC MAIGRON | | ON FILE | | | | | | |
| LOIC MANIJEAN | | ON FILE | | | | | | |
| LOIC MARCEL LUCIEN VANNIER | | ON FILE | | | | | | |
| LOIC MARINHO | | ON FILE | | | | | | |
| LOÏC MARTINEZ | | ON FILE | | | | | | |
| LOÏC MORIAMÉ | | ON FILE | | | | | | |
| LOÏC MOUNIER | | ON FILE | | | | | | |
| LOIC NESTOR | | ON FILE | | | | | | |
| LOIC NICOLLE | | ON FILE | | | | | | |
| LOIC NOGRE | | ON FILE | | | | | | |
| LOÏC PALAYER | | ON FILE | | | | | | |
| LOIC PASCAL PAILLE | | ON FILE | | | | | | |
| LOÏC PERRIN | | ON FILE | | | | | | |
| LOIC PIERDON | | ON FILE | | | | | | |
| LOIC POISSONNIER | | ON FILE | | | | | | |
| LOÏC RÉGARÉ | | ON FILE | | | | | | |
| LOIC ROIGNAN | | ON FILE | | | | | | |
| LOÏC RUMELHARD | | ON FILE | | | | | | |
| LOÏC RUWET | | ON FILE | | | | | | |
| LOÏC SAINT-LOUIS-AUGUSTIN | | ON FILE | | | | | | |
| LOIC SAUNIER | | ON FILE | | | | | | |
| LOIC SCOTTON | | ON FILE | | | | | | |
| LOÏC SIGÉ | | ON FILE | | | | | | |
| LOIC SOYER | | ON FILE | | | | | | |
| LOÏC TEILLARD | | ON FILE | | | | | | |
| LOIC THOMAS | | ON FILE | | | | | | |
| LOÏC TRUCHON | | ON FILE | | | | | | |
| LOIC VANHILLE | | ON FILE | | | | | | |
| LOIC VENEREAU | | ON FILE | | | | | | |
| LOIC VIANDIER | | ON FILE | | | | | | |
| LOIC WALDOCH | | ON FILE | | | | | | |
| LOÏCK PUPIN | | ON FILE | | | | | | |
| LOÏD JULIEN | | ON FILE | | | | | | |
| LOÏK JOUAN | | ON FILE | | | | | | |
| LOÏS CAPLAIN | | ON FILE | | | | | | |
| LOÏS CORLET | | ON FILE | | | | | | |
| LOÏS DADON | | ON FILE | | | | | | |
| LOÏS HARO | | ON FILE | | | | | | |
| LOÏS NOLÉO | | ON FILE | | | | | | |
| LOISEAU ALEXANDRE | | ON FILE | | | | | | |
| LOISEAU PAUL | | ON FILE | | | | | | |
| LOKI DENICOLO | | ON FILE | | | | | | |
| LOLA BONGIOVANNI | | ON FILE | | | | | | |
| LOMME CHAT | | ON FILE | | | | | | |
| LONE NIELSEN | | ON FILE | | | | | | |
| LONG BERNARD | | ON FILE | | | | | | |
| LONIS ARAB | | ON FILE | | | | | | |
| LOPES YOHANN | | ON FILE | | | | | | |
| LORCY GUENOLE | | ON FILE | | | | | | |
| LOREDO VICTOR | | ON FILE | | | | | | |
| LORELAI ANNE GERMAIN | | ON FILE | | | | | | |
| LORENZ CAZAUBON | | ON FILE | | | | | | |
| LORENZO CECCARELLI | | ON FILE | | | | | | |
| LORENZO DI-PIAZZA | | ON FILE | | | | | | |
| LORENZO GERANIO | | ON FILE | | | | | | |
| LORENZO RENOUVIN | | ON FILE | | | | | | |
| LORENZO SANTINI | | ON FILE | | | | | | |
| LORENZO SUBTIL | | ON FILE | | | | | | |
| LORENZO VIDAL | | ON FILE | | | | | | |
| LORICK CULIANEZ | | ON FILE | | | | | | |
| LORINDA BENARD | | ON FILE | | | | | | |
| LORINE PEYRARD | | ON FILE | | | | | | |
| LORIS CARON | | ON FILE | | | | | | |
| LORIS CASADEI | | ON FILE | | | | | | |
| LORIS GENDRE | | ON FILE | | | | | | |
| LORIS GIMENEZ | | ON FILE | | | | | | |
| LORIS LEGEAY | | ON FILE | | | | | | |
| LORIS PENELON | | ON FILE | | | | | | |
| LORIS ROMEO | | ON FILE | | | | | | |
| LORIS SEFSAF | | ON FILE | | | | | | |
| LORIS VARAMBON | | ON FILE | | | | | | |
| LORIS VAUZELLE | | ON FILE | | | | | | |
| LORRIS LE GAL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRIS POLLET-VILLARD | | ON FILE | | | | | | |
| LORRY THOMAS ANDRE SADATCHY | | ON FILE | | | | | | |
| LOTFI EL KHALKI | | ON FILE | | | | | | |
| LOTFI HAKIMI | | ON FILE | | | | | | |
| LOTHAIRE LANG | | ON FILE | | | | | | |
| LOU MARTINEZ | | ON FILE | | | | | | |
| LOUAGIE SYLVAIN | | ON FILE | | | | | | |
| LOUANE GERSTER | | ON FILE | | | | | | |
| LOUANNE GAUBERT | | ON FILE | | | | | | |
| LOUIFI MICKAEL | | ON FILE | | | | | | |
| LOUIS ALEXANDER LEYDET | | ON FILE | | | | | | |
| LOUIS ALEXIS TAURIAC | | ON FILE | | | | | | |
| LOUIS ALLAVOINE | | ON FILE | | | | | | |
| LOUIS ANGLADE | | ON FILE | | | | | | |
| LOUIS ANGUS OLIVE | | ON FILE | | | | | | |
| LOUIS ANTOINE COUVREUR | | ON FILE | | | | | | |
| LOUIS AUBERT | | ON FILE | | | | | | |
| LOUIS AUSSEDAT | | ON FILE | | | | | | |
| LOUIS BANZET | | ON FILE | | | | | | |
| LOUIS BARON | | ON FILE | | | | | | |
| LOUIS BERTRAND | | ON FILE | | | | | | |
| LOUIS BINOIS | | ON FILE | | | | | | |
| LOUIS BLANCO | | ON FILE | | | | | | |
| LOUIS BOUVARD | | ON FILE | | | | | | |
| LOUIS BRESSY | | ON FILE | | | | | | |
| LOUIS BRS | | ON FILE | | | | | | |
| LOUIS BRUNET | | ON FILE | | | | | | |
| LOUIS BUFFET | | ON FILE | | | | | | |
| LOUIS CALLABE | | ON FILE | | | | | | |
| LOUIS CALTOT | | ON FILE | | | | | | |
| LOUIS CASTET BELLOCQ | | ON FILE | | | | | | |
| LOUIS CHAUVET | | ON FILE | | | | | | |
| LOUIS COMBA | | ON FILE | | | | | | |
| LOUIS DANIEL MICHEL DEMANGEAT | | ON FILE | | | | | | |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | | ON FILE | | | | | | |
| LOUIS DE SENTENAC | | ON FILE | | | | | | |
| LOUIS DEBENEY | | ON FILE | | | | | | |
| LOUIS DEFFENAIN | | ON FILE | | | | | | |
| LOUIS DELAVAUX | | ON FILE | | | | | | |
| LOUIS DESPRES | | ON FILE | | | | | | |
| LOUIS DUVANEL | | ON FILE | | | | | | |
| LOUIS EUGENE | | ON FILE | | | | | | |
| LOUIS FONTENILLE | | ON FILE | | | | | | |
| LOUIS FRANQUET | | ON FILE | | | | | | |
| LOUIS GARCIA | | ON FILE | | | | | | |
| LOUIS GAVALDA | | ON FILE | | | | | | |
| LOUIS GERVAIS | | ON FILE | | | | | | |
| LOUIS GODEFROY | | ON FILE | | | | | | |
| LOUIS GOUX | | ON FILE | | | | | | |
| LOUIS GUILLOT | | ON FILE | | | | | | |
| LOUIS GUTH | | ON FILE | | | | | | |
| LOUIS HENRI JEAN BORFIGA CONSUL | | ON FILE | | | | | | |
| LOUIS HUBERDEAU | | ON FILE | | | | | | |
| LOUIS JOUX | | ON FILE | | | | | | |
| LOUIS JUSTINO | | ON FILE | | | | | | |
| LOUIS LAIZE | | ON FILE | | | | | | |
| LOUIS LEBOURGEOIS | | ON FILE | | | | | | |
| LOUIS LECOMTE | | ON FILE | | | | | | |
| LOUIS LU | | ON FILE | | | | | | |
| LOUIS LYNDE | | ON FILE | | | | | | |
| LOUIS MAC | | ON FILE | | | | | | |
| LOUIS MANTELIN | | ON FILE | | | | | | |
| LOUIS MARIE MILHAUD | | ON FILE | | | | | | |
| LOUIS MARTIN | | ON FILE | | | | | | |
| LOUIS MARTINEAU | | ON FILE | | | | | | |
| LOUIS MAZET | | ON FILE | | | | | | |
| LOUIS MICHALAK | | ON FILE | | | | | | |
| LOUIS MICHALOT | | ON FILE | | | | | | |
| LOUIS PIERRE ALAIN LYONNET | | ON FILE | | | | | | |
| LOUIS PRUNIERE | | ON FILE | | | | | | |
| LOUIS QUENTIN DABLE | | ON FILE | | | | | | |
| LOUIS RAZIN | | ON FILE | | | | | | |
| LOUIS RENAUX | | ON FILE | | | | | | |
| LOUIS RUIZ | | ON FILE | | | | | | |
| LOUIS RYALL | | ON FILE | | | | | | |
| LOUIS RYON | | ON FILE | | | | | | |
| LOUIS SARRAZIN | | ON FILE | | | | | | |
| LOUIS SASSE | | ON FILE | | | | | | |
| LOUIS SAYRO | | ON FILE | | | | | | |
| LOUIS SEBASTIEN MATTHIEU HERBELIN | | ON FILE | | | | | | |
| LOUIS SOULIER | | ON FILE | | | | | | |
| LOUIS STRAUSS | | ON FILE | | | | | | |
| LOUIS THOMASSET | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS TOURNIER | | ON FILE | | | | | | |
| LOUIS VICTOR PASCAL BEAUCAMP | | ON FILE | | | | | | |
| LOUIS VILLARD | | ON FILE | | | | | | |
| LOUIS-ALEXANDRE DIETZ | | ON FILE | | | | | | |
| LOUISE CABOULET | | ON FILE | | | | | | |
| LOUISE COYLE | | ON FILE | | | | | | |
| LOUIS-FÉLIX POUILLOUX | | ON FILE | | | | | | |
| LOUIS-MARIE DAVID | | ON FILE | | | | | | |
| LOUIS-MARIE LÉOPOLD | | ON FILE | | | | | | |
| LOUIS-NICOLAS DELAGE | | ON FILE | | | | | | |
| LOUISON DELAUNAY—ARTMAN | | ON FILE | | | | | | |
| LOUIS-XAVIER BEAUCHAMP | | ON FILE | | | | | | |
| LOUKA ZILAVEC | | ON FILE | | | | | | |
| LOULOU SOPHIE | | ON FILE | | | | | | |
| LOUNNAS SAIF EDDINE | | ON FILE | | | | | | |
| LOUP CATTALANO | | ON FILE | | | | | | |
| LOUP VUARNESSON | | ON FILE | | | | | | |
| LOUPIAS VINCENT | | ON FILE | | | | | | |
| LOUSSAKOU PRECIEUX MATUR | | ON FILE | | | | | | |
| LOUTOUFI CHARLIE | | ON FILE | | | | | | |
| LOUVET ALEXANDRE | | ON FILE | | | | | | |
| LU JUNNING | | ON FILE | | | | | | |
| LUC AINECHI | | ON FILE | | | | | | |
| LUC BOULESTEIX | | ON FILE | | | | | | |
| LUC BRUNNARIUS | | ON FILE | | | | | | |
| LUC CASTEX | | ON FILE | | | | | | |
| LUC CHAUVIN | | ON FILE | | | | | | |
| LUC CLAUDE PANNIER | | ON FILE | | | | | | |
| LUC FREDERIC NICOLAS MILCENT | | ON FILE | | | | | | |
| LUC FULLENWARTH | | ON FILE | | | | | | |
| LUC HENRARD | | ON FILE | | | | | | |
| LUC JODET | | ON FILE | | | | | | |
| LUC LARROCHE | | ON FILE | | | | | | |
| LUC LDE | | ON FILE | | | | | | |
| LUC LE CASTRAIN | | ON FILE | | | | | | |
| LUC MAILLARD | | ON FILE | | | | | | |
| LUC MARTINEZ | | ON FILE | | | | | | |
| LUC PHAN | | ON FILE | | | | | | |
| LUC RICOUARD | | ON FILE | | | | | | |
| LUC SANCHEZ | | ON FILE | | | | | | |
| LUC TIRAMANI | | ON FILE | | | | | | |
| LUC VASSEUR | | ON FILE | | | | | | |
| LUC VERHELLE | | ON FILE | | | | | | |
| LUC VICHIT | | ON FILE | | | | | | |
| LUC XU | | ON FILE | | | | | | |
| LUCA BOROMÉ | | ON FILE | | | | | | |
| LUCA BOUCHE | | ON FILE | | | | | | |
| LUCA DA COSTA | | ON FILE | | | | | | |
| LUCA GANDAGLIA | | ON FILE | | | | | | |
| LUCA GARCIA | | ON FILE | | | | | | |
| LUCA LANNOY | | ON FILE | | | | | | |
| LUCA LENER | | ON FILE | | | | | | |
| LUCA MANGINI | | ON FILE | | | | | | |
| LUCA PERANA | | ON FILE | | | | | | |
| LUCA SALINAS | | ON FILE | | | | | | |
| LUCA VENDITTO | | ON FILE | | | | | | |
| LUCANGELO SALOMONE | | ON FILE | | | | | | |
| LUCAS ALAIN MARYAN FALGAYRAC | | ON FILE | | | | | | |
| LUCAS ALLEGRUCCI | | ON FILE | | | | | | |
| LUCAS AMIOT | | ON FILE | | | | | | |
| LUCAS ANTHONY MANUEL CLEMENTE | | ON FILE | | | | | | |
| LUCAS APAP | | ON FILE | | | | | | |
| LUCAS ARILLOTTA | | ON FILE | | | | | | |
| LUCAS BASILE | | ON FILE | | | | | | |
| LUCAS BEAUGRAND | | ON FILE | | | | | | |
| LUCAS BEGUINET | | ON FILE | | | | | | |
| LUCAS BEN SAID | | ON FILE | | | | | | |
| LUCAS BERNARD | | ON FILE | | | | | | |
| LUCAS BOLZINGER | | ON FILE | | | | | | |
| LUCAS BORDE | | ON FILE | | | | | | |
| LUCAS BOSAK | | ON FILE | | | | | | |
| LUCAS BOUTELLIER | | ON FILE | | | | | | |
| LUCAS BRASSET | | ON FILE | | | | | | |
| LUCAS BRÉANT | | ON FILE | | | | | | |
| LUCAS CHEILLON | | ON FILE | | | | | | |
| LUCAS COMESSE | | ON FILE | | | | | | |
| LUCAS COQUERY | | ON FILE | | | | | | |
| LUCAS COUDREAU | | ON FILE | | | | | | |
| LUCAS DAVID ANDRE ROUGER | | ON FILE | | | | | | |
| LUCAS DE MOMIGNY | | ON FILE | | | | | | |
| LUCAS DEBURE | | ON FILE | | | | | | |
| LUCAS DELHAYE | | ON FILE | | | | | | |
| LUCAS DEMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS DEVAUX | | ON FILE | | | | | | |
| LUCAS DEWYNTER | | ON FILE | | | | | | |
| LUCAS DOMINGUEZ | | ON FILE | | | | | | |
| LUCAS DOULACHE | | ON FILE | | | | | | |
| LUCAS FORTUNA | | ON FILE | | | | | | |
| LUCAS FOULON | | ON FILE | | | | | | |
| LUCAS FRANCOIS | | ON FILE | | | | | | |
| LUCAS GAMET | | ON FILE | | | | | | |
| LUCAS GERARD ALAIN TIRVEILLIOT | | ON FILE | | | | | | |
| LUCAS GODIN | | ON FILE | | | | | | |
| LUCAS GUIDET | | ON FILE | | | | | | |
| LUCAS GUIRAO | | ON FILE | | | | | | |
| LUCAS HAUCOLAS | | ON FILE | | | | | | |
| LUCAS HENRI ROGER GIRARD | | ON FILE | | | | | | |
| LUCAS HUCHARD | | ON FILE | | | | | | |
| LUCAS INACIO DINIZ | | ON FILE | | | | | | |
| LUCAS JEAN DOUTREMEPUICH | | ON FILE | | | | | | |
| LUCAS KESBI | | ON FILE | | | | | | |
| LUCAS LANCE | | ON FILE | | | | | | |
| LUCAS LARDOT | | ON FILE | | | | | | |
| LUCAS LARUELLE | | ON FILE | | | | | | |
| LUCAS LASSERRE | | ON FILE | | | | | | |
| LUCAS LAUBAL | | ON FILE | | | | | | |
| LUCAS LEFORT | | ON FILE | | | | | | |
| LUCAS LENOIR | | ON FILE | | | | | | |
| LUCAS LESCOT | | ON FILE | | | | | | |
| LUCAS LORENTE | | ON FILE | | | | | | |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | | ON FILE | | | | | | |
| LUCAS MAGGIORI | | ON FILE | | | | | | |
| LUCAS MAGNUSZEWSKI | | ON FILE | | | | | | |
| LUCAS MALICZAK | | ON FILE | | | | | | |
| LUCAS MANCHETTE | | ON FILE | | | | | | |
| LUCAS MARSY | | ON FILE | | | | | | |
| LUCAS MARTINS SÉNÉCHAL | | ON FILE | | | | | | |
| LUCAS MICHALET | | ON FILE | | | | | | |
| LUCAS MICHNO | | ON FILE | | | | | | |
| LUCAS MONNERIE | | ON FILE | | | | | | |
| LUCAS NAMAN | | ON FILE | | | | | | |
| LUCAS NAVARRO | | ON FILE | | | | | | |
| LUCAS NOFFRAY | | ON FILE | | | | | | |
| LUCAS NURDIN | | ON FILE | | | | | | |
| LUCAS PALABOST | | ON FILE | | | | | | |
| LUCAS PEREZ | | ON FILE | | | | | | |
| LUCAS PERRUTEL | | ON FILE | | | | | | |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | | ON FILE | | | | | | |
| LUCAS PIERRON | | ON FILE | | | | | | |
| LUCAS PLANCHON | | ON FILE | | | | | | |
| LUCAS PODESTA | | ON FILE | | | | | | |
| LUCAS QUINIO | | ON FILE | | | | | | |
| LUCAS RAMAGE | | ON FILE | | | | | | |
| LUCAS RENÉ CHARLES ABBATI | | ON FILE | | | | | | |
| LUCAS RONNEL | | ON FILE | | | | | | |
| LUCAS ROUSSEAU | | ON FILE | | | | | | |
| LUCAS SAGNARD | | ON FILE | | | | | | |
| LUCAS SANGUINET | | ON FILE | | | | | | |
| LUCAS SCHEUER | | ON FILE | | | | | | |
| LUCAS SIRAC | | ON FILE | | | | | | |
| LUCAS SOREL | | ON FILE | | | | | | |
| LUCAS SPOLIDORO | | ON FILE | | | | | | |
| LUCAS STOECKLIN | | ON FILE | | | | | | |
| LUCAS TERQUEM | | ON FILE | | | | | | |
| LUCAS TRAVERS | | ON FILE | | | | | | |
| LUCAS TREHOUT | | ON FILE | | | | | | |
| LUCAS VAIN | | ON FILE | | | | | | |
| LUCAS VERON | | ON FILE | | | | | | |
| LUCAS VOILQUIN | | ON FILE | | | | | | |
| LUCAS VONAU | | ON FILE | | | | | | |
| LUCAS WIRTH-KANTAS | | ON FILE | | | | | | |
| LUCCA GAYOT | | ON FILE | | | | | | |
| LUCIE BETTINELLI | | ON FILE | | | | | | |
| LUCIE BIROLO | | ON FILE | | | | | | |
| LUCIE FAUGERAS | | ON FILE | | | | | | |
| LUCIE FREYARD | | ON FILE | | | | | | |
| LUCIE GUYHOT | | ON FILE | | | | | | |
| LUCIE HAUTREUX | | ON FILE | | | | | | |
| LUCIE JANSON | | ON FILE | | | | | | |
| LUCIE MOREAU | | ON FILE | | | | | | |
| LUCIE MORISSET | | ON FILE | | | | | | |
| LUCIE MORTIER | | ON FILE | | | | | | |
| LUCIE RIPP | | ON FILE | | | | | | |
| LUCIE RONDIER | | ON FILE | | | | | | |
| LUCIE SALMON | | ON FILE | | | | | | |
| LUCIE SCHOENMAKERS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIE SOUILLE | | ON FILE | | | | | | |
| LUCIEN CARON | | ON FILE | | | | | | |
| LUCIEN RIGAUDIERE | | ON FILE | | | | | | |
| LUCILE CLAVERIE | | ON FILE | | | | | | |
| LUCILE GARILLON | | ON FILE | | | | | | |
| LUCILE JEANNE MARIE D'AUBAREDE | | ON FILE | | | | | | |
| LUCILE MARIN | | ON FILE | | | | | | |
| LUCILE ROUDENKOFF | | ON FILE | | | | | | |
| LUCILLE LETAPISSIER | | ON FILE | | | | | | |
| LUD ASTRO | | ON FILE | | | | | | |
| LUDIVINE ANTON | | ON FILE | | | | | | |
| LUDIVINE BAUD | | ON FILE | | | | | | |
| LUDIVINE COIPEL | | ON FILE | | | | | | |
| LUDIVINE POUX | | ON FILE | | | | | | |
| LUDO OBE | | ON FILE | | | | | | |
| LUDOVIC ABROSSIMOFF | | ON FILE | | | | | | |
| LUDOVIC ALLGAYER | | ON FILE | | | | | | |
| LUDOVIC ATIA | | ON FILE | | | | | | |
| LUDOVIC AYROLE | | ON FILE | | | | | | |
| LUDOVIC BARRÉ | | ON FILE | | | | | | |
| LUDOVIC BENOIT | | ON FILE | | | | | | |
| LUDOVIC BERRUBE | | ON FILE | | | | | | |
| LUDOVIC BOUILLOT | | ON FILE | | | | | | |
| LUDOVIC BROUTY | | ON FILE | | | | | | |
| LUDOVIC BUCHEL | | ON FILE | | | | | | |
| LUDOVIC CHEMIR | | ON FILE | | | | | | |
| LUDOVIC CHESNAIS | | ON FILE | | | | | | |
| LUDOVIC CHUNGUE | | ON FILE | | | | | | |
| LUDOVIC CROSASSO | | ON FILE | | | | | | |
| LUDOVIC DRAPEAU | | ON FILE | | | | | | |
| LUDOVIC DU RIVAU | | ON FILE | | | | | | |
| LUDOVIC DUPOUY | | ON FILE | | | | | | |
| LUDOVIC FRANCIS THIERRY HUARD | | ON FILE | | | | | | |
| LUDOVIC GEOFFROY | | ON FILE | | | | | | |
| LUDOVIC GEORGE | | ON FILE | | | | | | |
| LUDOVIC GERARD JEAN LUC MARIEZ | | ON FILE | | | | | | |
| LUDOVIC GERARD ROGER CARPENTIER | | ON FILE | | | | | | |
| LUDOVIC GODET | | ON FILE | | | | | | |
| LUDOVIC GONTHIER | | ON FILE | | | | | | |
| LUDOVIC GUCKERT | | ON FILE | | | | | | |
| LUDOVIC GUINEBERT | | ON FILE | | | | | | |
| LUDOVIC GYSSELS | | ON FILE | | | | | | |
| LUDOVIC HANNY | | ON FILE | | | | | | |
| LUDOVIC HENRY | | ON FILE | | | | | | |
| LUDOVIC JACQUES JEAN BATAILLER | | ON FILE | | | | | | |
| LUDOVIC JEAN EMMANUEL BLANCO | | ON FILE | | | | | | |
| LUDOVIC KARI | | ON FILE | | | | | | |
| LUDOVIC LADAM | | ON FILE | | | | | | |
| LUDOVIC LAURICHESSE | | ON FILE | | | | | | |
| LUDOVIC LEGER | | ON FILE | | | | | | |
| LUDOVIC LEHMANN | | ON FILE | | | | | | |
| LUDOVIC LEROY | | ON FILE | | | | | | |
| LUDOVIC L'HÉNORET | | ON FILE | | | | | | |
| LUDOVIC LIGNIER | | ON FILE | | | | | | |
| LUDOVIC LUKACS | | ON FILE | | | | | | |
| LUDOVIC MALCOSTE | | ON FILE | | | | | | |
| LUDOVIC MARTIN | | ON FILE | | | | | | |
| LUDOVIC MARTON | | ON FILE | | | | | | |
| LUDOVIC MAURICE LAURENT CERETTO | | ON FILE | | | | | | |
| LUDOVIC MAYOUSSE | | ON FILE | | | | | | |
| LUDOVIC MEYER | | ON FILE | | | | | | |
| LUDOVIC MOREAU | | ON FILE | | | | | | |
| LUDOVIC NADALES | | ON FILE | | | | | | |
| LUDOVIC PAGUET | | ON FILE | | | | | | |
| LUDOVIC PALAZZOLO | | ON FILE | | | | | | |
| LUDOVIC PASSAMONTI | | ON FILE | | | | | | |
| LUDOVIC PEROL | | ON FILE | | | | | | |
| LUDOVIC PERRIN | | ON FILE | | | | | | |
| LUDOVIC PICCAMIGLIO | | ON FILE | | | | | | |
| LUDOVIC PIZEUIL | | ON FILE | | | | | | |
| LUDOVIC PREUILH | | ON FILE | | | | | | |
| LUDOVIC QUINT | | ON FILE | | | | | | |
| LUDOVIC RIVA | | ON FILE | | | | | | |
| LUDOVIC ROLAND GEORGES LELARDEUX | | ON FILE | | | | | | |
| LUDOVIC ROYER | | ON FILE | | | | | | |
| LUDOVIC SEBAG | | ON FILE | | | | | | |
| LUDOVIC SLIWA | | ON FILE | | | | | | |
| LUDOVIC STEPHANE ANGE CUSIMANO | | ON FILE | | | | | | |
| LUDOVIC TABIS | | ON FILE | | | | | | |
| LUDOVIC TALUT | | ON FILE | | | | | | |
| LUDOVIC TOURNEUX | | ON FILE | | | | | | |
| LUDOVIC VERMEZ | | ON FILE | | | | | | |
| LUDOVIC ZANELLATO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUDOVICK JANKOWSKI | | ON FILE | | | | | | |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | | ON FILE | | | | | | |
| LUIGI CHEVALIER | | ON FILE | | | | | | |
| LUIGI FERRIGNO | | ON FILE | | | | | | |
| LUIGI SCALFI | | ON FILE | | | | | | |
| LUIGI VINCOURT | | ON FILE | | | | | | |
| LUIS AMPUERO | | ON FILE | | | | | | |
| LUIS FERNANDO PEREZ GOMEZ | | ON FILE | | | | | | |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | | ON FILE | | | | | | |
| LUIS FILIPE OLIVEIRA BARRETO | | ON FILE | | | | | | |
| LUIS MAMA | | ON FILE | | | | | | |
| LUIS MILIONI | | ON FILE | | | | | | |
| LUIS ORLANDO AGUILERA ESPINOSA | | ON FILE | | | | | | |
| LUIS PIURA | | ON FILE | | | | | | |
| LUIS REAL PUAC | | ON FILE | | | | | | |
| LUIS SILVESTRE | | ON FILE | | | | | | |
| LUIZ FERNANDO ALVES DA SILVA | | ON FILE | | | | | | |
| LUKA GOURINCHAS | | ON FILE | | | | | | |
| LUKAS COINTREL | | ON FILE | | | | | | |
| LUKAS DEMANGE | | ON FILE | | | | | | |
| LUKAS GEDVILAS | | ON FILE | | | | | | |
| LUKAS PERIER | | ON FILE | | | | | | |
| LUKE GUINOT | | ON FILE | | | | | | |
| LUKE TONGE | | ON FILE | | | | | | |
| LUTHER COSIMO | | ON FILE | | | | | | |
| LYAM NAUD | | ON FILE | | | | | | |
| LYDIA JOELLE LEHOUCK | | ON FILE | | | | | | |
| LYDIA PROS GORENE | | ON FILE | | | | | | |
| LYDIE BALANQUEUX | | ON FILE | | | | | | |
| LYDIE BLACHER | | ON FILE | | | | | | |
| LYDIE GUINEBERT | | ON FILE | | | | | | |
| LYDIE QUEQUIN | | ON FILE | | | | | | |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | | ON FILE | | | | | | |
| LYES BERCHICHE | | ON FILE | | | | | | |
| LYES BOUSSAHA | | ON FILE | | | | | | |
| LYES TENBOUKTI | | ON FILE | | | | | | |
| LYESS AQQA | | ON FILE | | | | | | |
| LYNA BENNANI | | ON FILE | | | | | | |
| LYNDA GOSIOSO | | ON FILE | | | | | | |
| LYNDA PERALES | | ON FILE | | | | | | |
| MAAMAR REZZAG BARA | | ON FILE | | | | | | |
| MAAROUFI KARIM | | ON FILE | | | | | | |
| MABIRE NICOLAS | | ON FILE | | | | | | |
| MABROUK JEDDI | | ON FILE | | | | | | |
| MACALOU YAMADOU | | ON FILE | | | | | | |
| MACEO VAURY | | ON FILE | | | | | | |
| MACHADO JOSÉ FERNANDO | | ON FILE | | | | | | |
| MACIEJ JAN GOLAB | | ON FILE | | | | | | |
| MACIEJ NIEDZIELSKI | | ON FILE | | | | | | |
| MACKENNDI FRANCOIS | | ON FILE | | | | | | |
| MACRELLE ANGE-MARIE | | ON FILE | | | | | | |
| MADELEINE BAYRAM | | ON FILE | | | | | | |
| MADI ABCHIROUDINE | | ON FILE | | | | | | |
| MADINA ZANFONGNON | | ON FILE | | | | | | |
| MADJID KERDJANA | | ON FILE | | | | | | |
| MADJID NICOLAS HAMITI | | ON FILE | | | | | | |
| MAEL ANTHONY | | ON FILE | | | | | | |
| MAEL BARBIER | | ON FILE | | | | | | |
| MAEL COULOUMAT | | ON FILE | | | | | | |
| MAEL DANIERE | | ON FILE | | | | | | |
| MAEL DAVID | | ON FILE | | | | | | |
| MAËL DÉMETS | | ON FILE | | | | | | |
| MAËL GAILLARD | | ON FILE | | | | | | |
| MAEL GARNIER | | ON FILE | | | | | | |
| MAËL GUÉRIN | | ON FILE | | | | | | |
| MAËL GUIVARC'H | | ON FILE | | | | | | |
| MAEL JOHANN NATHAN COTRAUD | | ON FILE | | | | | | |
| MAËL LAURENT | | ON FILE | | | | | | |
| MAEL LE PICARD | | ON FILE | | | | | | |
| MAEL LE QUELLEC | | ON FILE | | | | | | |
| MAËL SIMONIN | | ON FILE | | | | | | |
| MAEL SKONDRAS | | ON FILE | | | | | | |
| MAEL TOURNIER | | ON FILE | | | | | | |
| MAEL WILLIOT | | ON FILE | | | | | | |
| MAELAN BRIDIER | | ON FILE | | | | | | |
| MAELLE SALAUN | | ON FILE | | | | | | |
| MAELLE VEREZ | | ON FILE | | | | | | |
| MAGALI BILLIOUD TOURLAN | | ON FILE | | | | | | |
| MAGALI GOUBERT | | ON FILE | | | | | | |
| MAGALI LABBAY | | ON FILE | | | | | | |
| MAGALI PEROCHON | | ON FILE | | | | | | |
| MAGALI SEIGNARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGALIE COLLIN | | ON FILE | | | | | | |
| MAGALIE RACLOT | | ON FILE | | | | | | |
| MAGDALENA OSSETE | | ON FILE | | | | | | |
| MAGNIER CÉLINE | | ON FILE | | | | | | |
| MAGNIN ETIENNE | | ON FILE | | | | | | |
| MAHAD MOHAMED ALI | | ON FILE | | | | | | |
| MAHAMADOU AMADOU | | ON FILE | | | | | | |
| MAHAMADOU BAH | | ON FILE | | | | | | |
| MAHDI KARIM | | ON FILE | | | | | | |
| MAHFOUDH GHANDRI | | ON FILE | | | | | | |
| MAHMOOD TAROMSARI | | ON FILE | | | | | | |
| MAHMOUD CHARAF | | ON FILE | | | | | | |
| MAHMOUD ZIAT | | ON FILE | | | | | | |
| MAHRANE CHERNI | | ON FILE | | | | | | |
| MAHTAB YAMININIA | | ON FILE | | | | | | |
| MAI FRANGIONI | | ON FILE | | | | | | |
| MAI LEE THOR | | ON FILE | | | | | | |
| MAIATZA LOUESSARD | | ON FILE | | | | | | |
| MAILLET LOÏC | | ON FILE | | | | | | |
| MAILYS PEYTAUD | | ON FILE | | | | | | |
| MAÏMOUNA BARRY | | ON FILE | | | | | | |
| MAIRESSE JEAN MARC | | ON FILE | | | | | | |
| MAJDOLINE HAMSI | | ON FILE | | | | | | |
| MAJEED AMTALS | | ON FILE | | | | | | |
| MAJID AMIRA | | ON FILE | | | | | | |
| MAJID SAIDI | | ON FILE | | | | | | |
| MAJID SELLAT | | ON FILE | | | | | | |
| MAKRAM KELLATI | | ON FILE | | | | | | |
| MAKRAM TLIG | | ON FILE | | | | | | |
| MAKSIM SIDORENKO | | ON FILE | | | | | | |
| MAKSYMILIAN WOLKOWINSKI | | ON FILE | | | | | | |
| MALAURY VIARDOT | | ON FILE | | | | | | |
| MALAYNOUI VENESINGHARATH | | ON FILE | | | | | | |
| MALCOLM POREAU | | ON FILE | | | | | | |
| MALCOLM TROGNON | | ON FILE | | | | | | |
| MALCOM VINCENT BROTTE | | ON FILE | | | | | | |
| MALEK REZGUI | | ON FILE | | | | | | |
| MALEL THIBAUT | | ON FILE | | | | | | |
| MALIK ALLOUN | | ON FILE | | | | | | |
| MALIK BENAZZA | | ON FILE | | | | | | |
| MALIK FOLCHER | | ON FILE | | | | | | |
| MALIK HAMADACHE | | ON FILE | | | | | | |
| MALIK HARCHOUCHE | | ON FILE | | | | | | |
| MALIK MAKKES | | ON FILE | | | | | | |
| MALIK MEGHZOUCHENE AMARA | | ON FILE | | | | | | |
| MALIK MSB | | ON FILE | | | | | | |
| MALIK NEBRI | | ON FILE | | | | | | |
| MALIK OUNIS | | ON FILE | | | | | | |
| MALIK SLIFI | | ON FILE | | | | | | |
| MALIK TALBI | | ON FILE | | | | | | |
| MALIK WAQAR | | ON FILE | | | | | | |
| MALIKA ISSOUF | | ON FILE | | | | | | |
| MALIKA JUDITH MANIFESTE | | ON FILE | | | | | | |
| MALIKA MEDJAHED | | ON FILE | | | | | | |
| MALLET FLORENT | | ON FILE | | | | | | |
| MALO AUTRET | | ON FILE | | | | | | |
| MALO MEUNIER | | ON FILE | | | | | | |
| MALTE HOEKSTRA | | ON FILE | | | | | | |
| MAMADOU BADIO | | ON FILE | | | | | | |
| MAMADOU BAILO DIALLO | | ON FILE | | | | | | |
| MAMADOU FOFANA | | ON FILE | | | | | | |
| MAMADOU KARAMOKO | | ON FILE | | | | | | |
| MAME BOCAR DIA | | ON FILE | | | | | | |
| MAME KHADY NIANE | | ON FILE | | | | | | |
| MAMOU DIALLO | | ON FILE | | | | | | |
| MAMOUN SQALLI | | ON FILE | | | | | | |
| MAN ATLAN | | ON FILE | | | | | | |
| MANARAK SEAN | | ON FILE | | | | | | |
| MANCON PAUL | | ON FILE | | | | | | |
| MANDIAYE NDIAYE | | ON FILE | | | | | | |
| MANDY JORDAN TORU | | ON FILE | | | | | | |
| MANDY LUMBROSO | | ON FILE | | | | | | |
| MANEX BILBAO | | ON FILE | | | | | | |
| MANGANE MOUHAMET | | ON FILE | | | | | | |
| MANH LINH NGUYEN | | ON FILE | | | | | | |
| MANH THANG NGUYEN | | ON FILE | | | | | | |
| MANJON ANTHONY | | ON FILE | | | | | | |
| MANNI LAURENT | | ON FILE | | | | | | |
| MANOLO JULIEN CORNETTE | | ON FILE | | | | | | |
| MANON BELHASSEN | | ON FILE | | | | | | |
| MANON BOISSIERES | | ON FILE | | | | | | |
| MANON BONDIER | | ON FILE | | | | | | |
| MANON CAMUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANON COMPARIN | | ON FILE | | | | | | |
| MANON CROTEAU | | ON FILE | | | | | | |
| MANON GUILLOU | | ON FILE | | | | | | |
| MANON LATEULIERE | | ON FILE | | | | | | |
| MANON LEBEL | | ON FILE | | | | | | |
| MANON SEGART | | ON FILE | | | | | | |
| MANOOCHEHR AGAPOOR | | ON FILE | | | | | | |
| MANSOUR KHAMIDOV | | ON FILE | | | | | | |
| MANSOUR MOINDJIE | | ON FILE | | | | | | |
| MANSSOUR NOURDINE | | ON FILE | | | | | | |
| MANUEL ANDRE GHISLAIN DEBRUYNE | | ON FILE | | | | | | |
| MANUEL BENEDICTO BOU | | ON FILE | | | | | | |
| MANUEL CAMANI | | ON FILE | | | | | | |
| MANUEL COIGNARD | | ON FILE | | | | | | |
| MANUEL DEQUEKER | | ON FILE | | | | | | |
| MANUEL DORIVAL | | ON FILE | | | | | | |
| MANUEL EGERTON | | ON FILE | | | | | | |
| MANUEL ELHADIDE | | ON FILE | | | | | | |
| MANUEL FERNANDEZ | | ON FILE | | | | | | |
| MANUEL FIGUERAS | | ON FILE | | | | | | |
| MANUEL GUERIN | | ON FILE | | | | | | |
| MANUEL HOPPENOT | | ON FILE | | | | | | |
| MANUEL LANG | | ON FILE | | | | | | |
| MANUEL MARCELINO | | ON FILE | | | | | | |
| MANUEL MICHEL | | ON FILE | | | | | | |
| MANUEL MINANA | | ON FILE | | | | | | |
| MANUEL MONTAUD | | ON FILE | | | | | | |
| MANUEL PERALES | | ON FILE | | | | | | |
| MANUEL PERAUD | | ON FILE | | | | | | |
| MANUEL PEREIRA | | ON FILE | | | | | | |
| MANUEL REICHÖR | | ON FILE | | | | | | |
| MANUEL RICARDO GALINDO MORENO | | ON FILE | | | | | | |
| MANUEL SCHATZ | | ON FILE | | | | | | |
| MANUEL SOMA | | ON FILE | | | | | | |
| MANUEL TARBY | | ON FILE | | | | | | |
| MANUEL VUI | | ON FILE | | | | | | |
| MANUELA CARDINALI | | ON FILE | | | | | | |
| MARANZANA SANDRINE | | ON FILE | | | | | | |
| MARC ALLAVOINE | | ON FILE | | | | | | |
| MARC ANDRÉ LACARELLE | | ON FILE | | | | | | |
| MARC ANTOINE BOULO | | ON FILE | | | | | | |
| MARC ANTOINE JEAN MARIE MALIA | | ON FILE | | | | | | |
| MARC ANTOINE LUONG | | ON FILE | | | | | | |
| MARC ANTOINE ROGIER | | ON FILE | | | | | | |
| MARC ATANLEY | | ON FILE | | | | | | |
| MARC BAADEN | | ON FILE | | | | | | |
| MARC BARONNET | | ON FILE | | | | | | |
| MARC BARROCAS | | ON FILE | | | | | | |
| MARC BATROUNI | | ON FILE | | | | | | |
| MARC BAUDOIN | | ON FILE | | | | | | |
| MARC BODET | | ON FILE | | | | | | |
| MARC BOURMANCE-SAY | | ON FILE | | | | | | |
| MARC CAISSIAL | | ON FILE | | | | | | |
| MARC CIVITA | | ON FILE | | | | | | |
| MARC COSTANTINO | | ON FILE | | | | | | |
| MARC CUCULIERE | | ON FILE | | | | | | |
| MARC DAVAL | | ON FILE | | | | | | |
| MARC DAVID ARTHUR PEYROU | | ON FILE | | | | | | |
| MARC DE GREEF | | ON FILE | | | | | | |
| MARC DE LA CRUZ | | ON FILE | | | | | | |
| MARC DE LA MOTTE | | ON FILE | | | | | | |
| MARC DE LAUZANNE | | ON FILE | | | | | | |
| MARC DE NAVACELLE | | ON FILE | | | | | | |
| MARC DI BARTOLOMEO | | ON FILE | | | | | | |
| MARC DOUBLET | | ON FILE | | | | | | |
| MARC DUBREUIL | | ON FILE | | | | | | |
| MARC ELOIDIN | | ON FILE | | | | | | |
| MARC FLORENT PROVERBIO | | ON FILE | | | | | | |
| MARC FRADE | | ON FILE | | | | | | |
| MARC GERMANY | | ON FILE | | | | | | |
| MARC GIRARD GARCIA | | ON FILE | | | | | | |
| MARC GOBLED | | ON FILE | | | | | | |
| MARC GUY VERZOTTI | | ON FILE | | | | | | |
| MARC HEITZ | | ON FILE | | | | | | |
| MARC HELLOCO | | ON FILE | | | | | | |
| MARC HENRI CLAUDE XAVIER | | ON FILE | | | | | | |
| MARC HUEZ | | ON FILE | | | | | | |
| MARC INNOCENZI | | ON FILE | | | | | | |
| MARC JORION | | ON FILE | | | | | | |
| MARC KERLAU | | ON FILE | | | | | | |
| MARC KREMPFF | | ON FILE | | | | | | |
| MARC LAJOUS | | ON FILE | | | | | | |
| MARC LAPLAGNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC LEHNER | | ON FILE | | | | | | |
| MARC LENORMAND | | ON FILE | | | | | | |
| MARC LEREY | | ON FILE | | | | | | |
| MARC LINDNER | | ON FILE | | | | | | |
| MARC LOUIS AYME PATRICK JACQUEMIN | | ON FILE | | | | | | |
| MARC LUONG | | ON FILE | | | | | | |
| MARC MACAISNE | | ON FILE | | | | | | |
| MARC MAKITU NI LUNGA | | ON FILE | | | | | | |
| MARC MEUNIER | | ON FILE | | | | | | |
| MARC MICHELOT | | ON FILE | | | | | | |
| MARC MONDANGE | | ON FILE | | | | | | |
| MARC MONROY | | ON FILE | | | | | | |
| MARC MORELLO | | ON FILE | | | | | | |
| MARC MOUNE | | ON FILE | | | | | | |
| MARC NGO | | ON FILE | | | | | | |
| MARC OLIVIER CHAMPY | | ON FILE | | | | | | |
| MARC OUAKRAT | | ON FILE | | | | | | |
| MARC PAJOUL | | ON FILE | | | | | | |
| MARC PETTRÉ | | ON FILE | | | | | | |
| MARC PIERRE LEOPOLD | | ON FILE | | | | | | |
| MARC PILLON BRAIE | | ON FILE | | | | | | |
| MARC PLANÈS | | ON FILE | | | | | | |
| MARC RAMELLA-GIGLIARDI | | ON FILE | | | | | | |
| MARC RAPICAULT | | ON FILE | | | | | | |
| MARC REUTENAUER | | ON FILE | | | | | | |
| MARC RIGODANZO | | ON FILE | | | | | | |
| MARC RONDOT | | ON FILE | | | | | | |
| MARC ROSSEL | | ON FILE | | | | | | |
| MARC ROTTGER | | ON FILE | | | | | | |
| MARC SAILLANT | | ON FILE | | | | | | |
| MARC SALESSES | | ON FILE | | | | | | |
| MARC SALSAC | | ON FILE | | | | | | |
| MARC SANCHEZ | | ON FILE | | | | | | |
| MARC SANCHO | | ON FILE | | | | | | |
| MARC STIENNE | | ON FILE | | | | | | |
| MARC STORTI | | ON FILE | | | | | | |
| MARC TAMBUTTE | | ON FILE | | | | | | |
| MARC THELOT | | ON FILE | | | | | | |
| MARC THIERRY | | ON FILE | | | | | | |
| MARC TOURNEUR | | ON FILE | | | | | | |
| MARC VALÈRE | | ON FILE | | | | | | |
| MARC VELMIR | | ON FILE | | | | | | |
| MARC VIRDIS | | ON FILE | | | | | | |
| MARC-ANTOINE BOCK | | ON FILE | | | | | | |
| MARC-ANTOINE FINCK | | ON FILE | | | | | | |
| MARC-ANTOINE GUYOMARD-DEIMAT | | ON FILE | | | | | | |
| MARC-ANTOINE MIOT | | ON FILE | | | | | | |
| MARC-ANTOINE OURRADOUR | | ON FILE | | | | | | |
| MARC-ANTOINE PORCIN | | ON FILE | | | | | | |
| MARC-ANTOINE RONDEL | | ON FILE | | | | | | |
| MARC-ANTOINE VANNIER | | ON FILE | | | | | | |
| MARCEAU DIAZ | | ON FILE | | | | | | |
| MARCEAU RIEU | | ON FILE | | | | | | |
| MARCEL BOGUI LAVRY | | ON FILE | | | | | | |
| MARCEL GITARD | | ON FILE | | | | | | |
| MARCEL JEAN | | ON FILE | | | | | | |
| MARCEL PETIT | | ON FILE | | | | | | |
| MARCEL WU | | ON FILE | | | | | | |
| MARCELIN BEAUFORT | | ON FILE | | | | | | |
| MARCELLINO LAINE | | ON FILE | | | | | | |
| MARCELLOUS LATREY JONES | | ON FILE | | | | | | |
| MARCELLY JIMMY | | ON FILE | | | | | | |
| MARCHALOT HERVÉ | | ON FILE | | | | | | |
| MARC-HENRI JOIN-LAMBERT | | ON FILE | | | | | | |
| MARCIA FOLLY KLAN | | ON FILE | | | | | | |
| MARCO CBL | | ON FILE | | | | | | |
| MARCO COLETTI | | ON FILE | | | | | | |
| MARCO COSTA | | ON FILE | | | | | | |
| MARCO DI MARINO | | ON FILE | | | | | | |
| MARCO LEZZI | | ON FILE | | | | | | |
| MARCO MATTHIEU | | ON FILE | | | | | | |
| MARCO SCHIAVON | | ON FILE | | | | | | |
| MARCO SOTTILE | | ON FILE | | | | | | |
| MARCO TOUMA | | ON FILE | | | | | | |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | | ON FILE | | | | | | |
| MARCONNET THIBAUT | | ON FILE | | | | | | |
| MARCOPATAY MARCO | | ON FILE | | | | | | |
| MARC-THIBAUT LEVEQUE | | ON FILE | | | | | | |
| MARCUS REYNAUD | | ON FILE | | | | | | |
| MAREK WYZLIC | | ON FILE | | | | | | |
| MARGAILLAN CLÉMENT | | ON FILE | | | | | | |
| MARGARETE RODRIGUES DA COSTA | | ON FILE | | | | | | |
| MARGAUX JULIE CHITOUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGAUX PECORARI | | ON FILE | | | | | | |
| MARGOT MARTINEAU | | ON FILE | | | | | | |
| MARGUERITE RIPOLL | | ON FILE | | | | | | |
| MARÍA CAMILA OROZCO QUINTERO | | ON FILE | | | | | | |
| MARÍA DEL MAR BOSCANA | | ON FILE | | | | | | |
| MARÍA GALEANO | | ON FILE | | | | | | |
| MARIA MARTINEZ ALVAREZ | | ON FILE | | | | | | |
| MARIA PAULINA EGUEZ | | ON FILE | | | | | | |
| MARIAM DJABARI | | ON FILE | | | | | | |
| MARIAME GUITI | | ON FILE | | | | | | |
| MARIANA DEA BURGADA | | ON FILE | | | | | | |
| MARIANA VAN HUMBEECK | | ON FILE | | | | | | |
| MARIANNE HADDAD | | ON FILE | | | | | | |
| MARIANNE VENTURA | | ON FILE | | | | | | |
| MARIANO IERVOLINO | | ON FILE | | | | | | |
| MARIANO PURICELLI | | ON FILE | | | | | | |
| MARIE ALGER | | ON FILE | | | | | | |
| MARIE AUDE ELODIE SEVENO | | ON FILE | | | | | | |
| MARIE AUGEREAU | | ON FILE | | | | | | |
| MARIE BAKARY | | ON FILE | | | | | | |
| MARIE BECART | | ON FILE | | | | | | |
| MARIE BERRY | | ON FILE | | | | | | |
| MARIE CALOSSO | | ON FILE | | | | | | |
| MARIE CAMILLE BACH | | ON FILE | | | | | | |
| MARIE CELLOU | | ON FILE | | | | | | |
| MARIE CESCO | | ON FILE | | | | | | |
| MARIE CHORIER | | ON FILE | | | | | | |
| MARIE CHRISTINE BRUNET | | ON FILE | | | | | | |
| MARIE CLAUDE AITIS | | ON FILE | | | | | | |
| MARIE CLAUDE CLOUD | | ON FILE | | | | | | |
| MARIE DALIA | | ON FILE | | | | | | |
| MARIE DELEVAL | | ON FILE | | | | | | |
| MARIE DI CHIARA | | ON FILE | | | | | | |
| MARIE DUHAGON | | ON FILE | | | | | | |
| MARIE ELODIE SAID | | ON FILE | | | | | | |
| MARIE FARRUGIA | | ON FILE | | | | | | |
| MARIE FOUCAUT | | ON FILE | | | | | | |
| MARIE FRANCOISE JACQUET | | ON FILE | | | | | | |
| MARIE GARDE | | ON FILE | | | | | | |
| MARIE HAGEGE | | ON FILE | | | | | | |
| MARIE HÉLÈNE BERLEMONT | | ON FILE | | | | | | |
| MARIE HÉLÈNE TELLO | | ON FILE | | | | | | |
| MARIE HENNARD | | ON FILE | | | | | | |
| MARIE HUGOT | | ON FILE | | | | | | |
| MARIE JAILLANT | | ON FILE | | | | | | |
| MARIE JEANNE SANCHEZ JALLON | | ON FILE | | | | | | |
| MARIE JO | | ON FILE | | | | | | |
| MARIE KOEGLER | | ON FILE | | | | | | |
| MARIE LAMBINET | | ON FILE | | | | | | |
| MARIE LAURE MOUTET | | ON FILE | | | | | | |
| MARIE LELEU | | ON FILE | | | | | | |
| MARIE LEONET | | ON FILE | | | | | | |
| MARIE LINDA ÉLISABETH GOMES | | ON FILE | | | | | | |
| MARIE LOUISE CAVARO | | ON FILE | | | | | | |
| MARIE MACE | | ON FILE | | | | | | |
| MARIE MENARD | | ON FILE | | | | | | |
| MARIE NOËLLE COUTANT | | ON FILE | | | | | | |
| MARIE NORIOT | | ON FILE | | | | | | |
| MARIE ODILE CHARLES | | ON FILE | | | | | | |
| MARIE PAUGET | | ON FILE | | | | | | |
| MARIE PIERRE | | ON FILE | | | | | | |
| MARIE PIERRE ALEXANIAN | | ON FILE | | | | | | |
| MARIE PIERRE GRAS | | ON FILE | | | | | | |
| MARIE PUJOL | | ON FILE | | | | | | |
| MARIE SAMOUILLAN | | ON FILE | | | | | | |
| MARIE VAYNE | | ON FILE | | | | | | |
| MARIE VICTORIA LUCIE ASTESANO | | ON FILE | | | | | | |
| MARIE-AIMEE STANISLAS | | ON FILE | | | | | | |
| MARIE-ANGE EL HAJJ | | ON FILE | | | | | | |
| MARIE-ANGE LENTISCO | | ON FILE | | | | | | |
| MARIE-ANNE TESTUT | | ON FILE | | | | | | |
| MARIE-CAMILLE COUDERT | | ON FILE | | | | | | |
| MARIE-CHRISTINE CODARINI | | ON FILE | | | | | | |
| MARIE-CLAUDE BASSET | | ON FILE | | | | | | |
| MARIE-CLAUDE NOIRE | | ON FILE | | | | | | |
| MARIE-CLAUDE POLI | | ON FILE | | | | | | |
| MARIE-CONSTANCE SCOTT | | ON FILE | | | | | | |
| MARIE-EVE MAZUR | | ON FILE | | | | | | |
| MARIE-FRANCOISE DARRAS | | ON FILE | | | | | | |
| MARIE-LAURE LAMARQUE | | ON FILE | | | | | | |
| MARIE-LINE DUCORNETZ | | ON FILE | | | | | | |
| MARIE-LOUP PERRIN | | ON FILE | | | | | | |
| MARIE-MORGANE LAVAUD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIEN AMATHIEU | | ON FILE | | | | | | |
| MARIEN IRZYKIEWICZ | | ON FILE | | | | | | |
| MARIEN PINTOS VILLORIA | | ON FILE | | | | | | |
| MARIKO KOMAKI | | ON FILE | | | | | | |
| MARILYN PENCHE | | ON FILE | | | | | | |
| MARILYNE BEAL | | ON FILE | | | | | | |
| MARILYNE VERNHES | | ON FILE | | | | | | |
| MARIN BALLET | | ON FILE | | | | | | |
| MARIN SIMEONOFF | | ON FILE | | | | | | |
| MARIN THUERY | | ON FILE | | | | | | |
| MARINA BAILLOU | | ON FILE | | | | | | |
| MARINA GARCIA MOLINA | | ON FILE | | | | | | |
| MARINA GERAULT | | ON FILE | | | | | | |
| MARINA HAINKA | | ON FILE | | | | | | |
| MARINA KASUS JACOBI | | ON FILE | | | | | | |
| MARINA RAMSAMY | | ON FILE | | | | | | |
| MARINA USKOVA GUERRERO RUBIO | | ON FILE | | | | | | |
| MARINE AIDOUN | | ON FILE | | | | | | |
| MARINE BITA NAZARI KHAMENE OZTURK | | ON FILE | | | | | | |
| MARINE DROUILLET | | ON FILE | | | | | | |
| MARINE FRANCOIS | | ON FILE | | | | | | |
| MARINE LALET | | ON FILE | | | | | | |
| MARINE PONSART | | ON FILE | | | | | | |
| MARINE VOGIA | | ON FILE | | | | | | |
| MARINE WITSCH | | ON FILE | | | | | | |
| MARINO VALENTIN | | ON FILE | | | | | | |
| MARIO ANIC | | ON FILE | | | | | | |
| MARIO DAVID ZAMORA | | ON FILE | | | | | | |
| MARIO DE AZEVEDO | | ON FILE | | | | | | |
| MARION - TRUPINE | | ON FILE | | | | | | |
| MARION AMELIE FELIX FAURE | | ON FILE | | | | | | |
| MARION BOKO | | ON FILE | | | | | | |
| MARION BOURSIER | | ON FILE | | | | | | |
| MARION DARETS | | ON FILE | | | | | | |
| MARION DARNIS MORCHAIN | | ON FILE | | | | | | |
| MARION DUJARDIN | | ON FILE | | | | | | |
| MARION FARION | | ON FILE | | | | | | |
| MARION GIROUD | | ON FILE | | | | | | |
| MARION HEURTÉ | | ON FILE | | | | | | |
| MARION HEURTIER | | ON FILE | | | | | | |
| MARION JICOULAT | | ON FILE | | | | | | |
| MARION LAONE BOUSQUET | | ON FILE | | | | | | |
| MARION LEDOUX | | ON FILE | | | | | | |
| MARION PLANCKE | | ON FILE | | | | | | |
| MARION RAICHLE | | ON FILE | | | | | | |
| MARION RIGARDIE | | ON FILE | | | | | | |
| MARION SANDRINE CLAUDINE VILLEZ | | ON FILE | | | | | | |
| MARIOS SAKOLLARI | | ON FILE | | | | | | |
| MARISOL RENGEL | | ON FILE | | | | | | |
| MARIT BENHAMOU | | ON FILE | | | | | | |
| MARIUS BERTIN AROQUIANADIN MOSELLE | | ON FILE | | | | | | |
| MARIUS DANDIN | | ON FILE | | | | | | |
| MARIUS JOLLY | | ON FILE | | | | | | |
| MARIUS MÉZERETTE | | ON FILE | | | | | | |
| MARIUS MIGNARD | | ON FILE | | | | | | |
| MARIUS MULLER | | ON FILE | | | | | | |
| MARIUSZ DARIUSZ AMBROZIAK | | ON FILE | | | | | | |
| MARIUSZ SLIWINSKI | | ON FILE | | | | | | |
| MARJANA BOURENNANE | | ON FILE | | | | | | |
| MARJOLIN LEPRÊTRE | | ON FILE | | | | | | |
| MARJORIE MARTIN | | ON FILE | | | | | | |
| MARK HARLING | | ON FILE | | | | | | |
| MARK LIENARD | | ON FILE | | | | | | |
| MARK LOPNEV | | ON FILE | | | | | | |
| MARK ZAIDELSON | | ON FILE | | | | | | |
| MARKO GOLOYAD | | ON FILE | | | | | | |
| MARKO KOSTIC | | ON FILE | | | | | | |
| MARKUS O'DONOVAN | | ON FILE | | | | | | |
| MARLENE GULLBERG | | ON FILE | | | | | | |
| MARLENE LÖFFLER | | ON FILE | | | | | | |
| MARLÈNE POSTE | | ON FILE | | | | | | |
| MARLHIOUD JOEY | | ON FILE | | | | | | |
| MARLO SNELLMAN | | ON FILE | | | | | | |
| MARLON WATTS | | ON FILE | | | | | | |
| MARNE-ELINE SHEHAJ | | ON FILE | | | | | | |
| MARNIE MALEON | | ON FILE | | | | | | |
| MAROLAHY RAKOTOARINIVO | | ON FILE | | | | | | |
| MAROUAN MESRI | | ON FILE | | | | | | |
| MAROUANE BELLA | | ON FILE | | | | | | |
| MAROUANE OUAD | | ON FILE | | | | | | |
| MARQUES EMMANUEL | | ON FILE | | | | | | |
| MARRET ANTOINE | | ON FILE | | | | | | |
| MARSY NICOLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTA ELIZA | | ON FILE | | | | | | |
| MARTHE CHRISTELLE CITUNDU | | ON FILE | | | | | | |
| MARTI SEBASTIEN | | ON FILE | | | | | | |
| MARTIAL CALMETS | | ON FILE | | | | | | |
| MARTIAL DOLCEMASCOLO | | ON FILE | | | | | | |
| MARTIAL FRANCOIS CLAUDE PARDO | | ON FILE | | | | | | |
| MARTIAL MAZELEIGUE | | ON FILE | | | | | | |
| MARTIAL QUESNEL | | ON FILE | | | | | | |
| MARTIAL THOMPSON | | ON FILE | | | | | | |
| MARTIN BAER | | ON FILE | | | | | | |
| MARTIN BAFOIL | | ON FILE | | | | | | |
| MARTIN BANKOV | | ON FILE | | | | | | |
| MARTIN BEAUJOUAN | | ON FILE | | | | | | |
| MARTIN BERTHIER | | ON FILE | | | | | | |
| MARTIN BLONDEL | | ON FILE | | | | | | |
| MARTIN BOUVIER | | ON FILE | | | | | | |
| MARTIN BRENOT | | ON FILE | | | | | | |
| MARTIN CHAPELLAUBEAU | | ON FILE | | | | | | |
| MARTIN CHOLLEY | | ON FILE | | | | | | |
| MARTIN CHRISTOLOMME | | ON FILE | | | | | | |
| MARTIN CORRIA | | ON FILE | | | | | | |
| MARTIN DARZACQ | | ON FILE | | | | | | |
| MARTIN DAULY | | ON FILE | | | | | | |
| MARTIN DEN DOELDER | | ON FILE | | | | | | |
| MARTIN DILLENSEGER | | ON FILE | | | | | | |
| MARTIN DONADIEU | | ON FILE | | | | | | |
| MARTIN DU PARC | | ON FILE | | | | | | |
| MARTIN DUMONT | | ON FILE | | | | | | |
| MARTIN FORBES | | ON FILE | | | | | | |
| MARTIN FREBOURG | | ON FILE | | | | | | |
| MARTIN FRÉBOURG | | ON FILE | | | | | | |
| MARTIN GOURNAY | | ON FILE | | | | | | |
| MARTIN GOUSSEAU | | ON FILE | | | | | | |
| MARTIN HAYE | | ON FILE | | | | | | |
| MARTIN HILDGEN | | ON FILE | | | | | | |
| MARTIN JAVOY | | ON FILE | | | | | | |
| MARTIN LACROIX | | ON FILE | | | | | | |
| MARTIN LEROY | | ON FILE | | | | | | |
| MARTIN LIMOGES | | ON FILE | | | | | | |
| MARTIN MALLEIN | | ON FILE | | | | | | |
| MARTIN MARCELET | | ON FILE | | | | | | |
| MARTIN MONSBROT | | ON FILE | | | | | | |
| MARTIN PARIS | | ON FILE | | | | | | |
| MARTIN PAVESE | | ON FILE | | | | | | |
| MARTIN PERRIER | | ON FILE | | | | | | |
| MARTIN PICHERIT | | ON FILE | | | | | | |
| MARTIN PIERRE FABIEN AUBOURG | | ON FILE | | | | | | |
| MARTIN PLANES | | ON FILE | | | | | | |
| MARTIN PORCHER | | ON FILE | | | | | | |
| MARTIN PRÜCHER | | ON FILE | | | | | | |
| MARTIN RATINAUD | | ON FILE | | | | | | |
| MARTIN ROUGEE | | ON FILE | | | | | | |
| MARTIN THEVENON | | ON FILE | | | | | | |
| MARTIN VERNIER | | ON FILE | | | | | | |
| MARTIN WALDVOGEL | | ON FILE | | | | | | |
| MARTIN WOJCIK | | ON FILE | | | | | | |
| MARTIN YVAN MFOMO MFOMO | | ON FILE | | | | | | |
| MARTINAY JÉRÔME | | ON FILE | | | | | | |
| MARTINE ADOLPHE VVE MOUSSET | | ON FILE | | | | | | |
| MARTINE BÉLANGER | | ON FILE | | | | | | |
| MARTINE DIALLO | | ON FILE | | | | | | |
| MARTINE DUVAL | | ON FILE | | | | | | |
| MARTINE LAUDE | | ON FILE | | | | | | |
| MARTINEZ BENJAMIN | | ON FILE | | | | | | |
| MARTINS HELGARD STEPHANE | | ON FILE | | | | | | |
| MARTON ADY | | ON FILE | | | | | | |
| MARTY FIORINA | | ON FILE | | | | | | |
| MARTYNA ZAMOJCIN | | ON FILE | | | | | | |
| MARVIN CARCANO | | ON FILE | | | | | | |
| MARVIN DUMORTIER | | ON FILE | | | | | | |
| MARVIN EMANUEL COOPER | | ON FILE | | | | | | |
| MARVIN IBANDOU-DHYSSIAL | | ON FILE | | | | | | |
| MARVIN KARL HOFFMANN | | ON FILE | | | | | | |
| MARVIN LOISEAU | | ON FILE | | | | | | |
| MARVINE PANDOR | | ON FILE | | | | | | |
| MARVIS JEROME | | ON FILE | | | | | | |
| MARVYN HALFON | | ON FILE | | | | | | |
| MARVYN JANNET | | ON FILE | | | | | | |
| MARVYN WALKER | | ON FILE | | | | | | |
| MARWA BENNOUFI | | ON FILE | | | | | | |
| MARWAN ATIQI | | ON FILE | | | | | | |
| MARWAN BERDAL | | ON FILE | | | | | | |
| MARWAN CYRIL SABRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARWAN HAMIDI | | ON FILE | | | | | | |
| MARWAN MOHANNA | | ON FILE | | | | | | |
| MARWAN MORIN | | ON FILE | | | | | | |
| MARWĀN-AL-QAYS BOUSMAH | | ON FILE | | | | | | |
| MARWANE AGZANAY | | ON FILE | | | | | | |
| MARY DEVADOSS WALTER | | ON FILE | | | | | | |
| MARY DIARD | | ON FILE | | | | | | |
| MARY JO FERNANDEZ | | ON FILE | | | | | | |
| MARYAM DHASSI | | ON FILE | | | | | | |
| MARY-ANGE NIEDERL-BRISSAUD | | ON FILE | | | | | | |
| MARY-MELODY COSIMO | | ON FILE | | | | | | |
| MARYNA VYACHESLAVIVNA FEDOROVA | | ON FILE | | | | | | |
| MARYSE BEON | | ON FILE | | | | | | |
| MARYSE GROUSSIN | | ON FILE | | | | | | |
| MARYSE-SARAH MANTSIELA | | ON FILE | | | | | | |
| MARYVONN CAILLEAUD | | ON FILE | | | | | | |
| MASALA SYLVAIN | | ON FILE | | | | | | |
| MASAVANAK SEAN | | ON FILE | | | | | | |
| MASAVANG SEAN | | ON FILE | | | | | | |
| MASHIUL HUQ | | ON FILE | | | | | | |
| MASSIMA MAO | | ON FILE | | | | | | |
| MASSIMO CHIGHINE | | ON FILE | | | | | | |
| MASSIMO VIENI | | ON FILE | | | | | | |
| MASSINISA SAIFI | | ON FILE | | | | | | |
| MASSINISSA TABTI | | ON FILE | | | | | | |
| MASSIS ORER | | ON FILE | | | | | | |
| MASSON BASTIEN | | ON FILE | | | | | | |
| MASSY AIT-HELLAL | | ON FILE | | | | | | |
| MASSYLE CHIKHI | | ON FILE | | | | | | |
| MAT DREUZ | | ON FILE | | | | | | |
| MAT GSP | | ON FILE | | | | | | |
| MATEI IOAN | | ON FILE | | | | | | |
| MATÉO CANNICCIONI | | ON FILE | | | | | | |
| MATÉO FOLLET | | ON FILE | | | | | | |
| MATÉO FRAGNAUD | | ON FILE | | | | | | |
| MATÉO MIOSSEC | | ON FILE | | | | | | |
| MATÉO RODRIGUES | | ON FILE | | | | | | |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | | ON FILE | | | | | | |
| MATEUSZ WINTER | | ON FILE | | | | | | |
| MATH COQUERELLE | | ON FILE | | | | | | |
| MATHEO ARAM | | ON FILE | | | | | | |
| MATHÉO DEBRUILLE | | ON FILE | | | | | | |
| MATHEO DEVILAINE | | ON FILE | | | | | | |
| MATHEO GONZALEZ | | ON FILE | | | | | | |
| MATHEO HUREAUX | | ON FILE | | | | | | |
| MATHÉO MILLET | | ON FILE | | | | | | |
| MATHEO NOIRAUD | | ON FILE | | | | | | |
| MATHEO REMI FREDERIC BOURDET | | ON FILE | | | | | | |
| MATHIAS AZZOPARDI | | ON FILE | | | | | | |
| MATHIAS BAILLY | | ON FILE | | | | | | |
| MATHIAS BELNOU | | ON FILE | | | | | | |
| MATHIAS BOLLAERT | | ON FILE | | | | | | |
| MATHIAS DILMETZ | | ON FILE | | | | | | |
| MATHIAS EYME | | ON FILE | | | | | | |
| MATHIAS FAURE | | ON FILE | | | | | | |
| MATHIAS GARAND | | ON FILE | | | | | | |
| MATHIAS GUIGUI | | ON FILE | | | | | | |
| MATHIAS GUNTHER | | ON FILE | | | | | | |
| MATHIAS JOURDAN | | ON FILE | | | | | | |
| MATHIAS KARL OLIVIER BOYER | | ON FILE | | | | | | |
| MATHIAS LACROSSE | | ON FILE | | | | | | |
| MATHIAS LETAN-MARTIN | | ON FILE | | | | | | |
| MATHIAS LOYER | | ON FILE | | | | | | |
| MATHIAS MACONE | | ON FILE | | | | | | |
| MATHIAS MANAUD | | ON FILE | | | | | | |
| MATHIAS MAZE | | ON FILE | | | | | | |
| MATHIAS MIRANDA | | ON FILE | | | | | | |
| MATHIAS MORO | | ON FILE | | | | | | |
| MATHIAS QUILES | | ON FILE | | | | | | |
| MATHIAS RONIN | | ON FILE | | | | | | |
| MATHIAS ROSENSTIEL | | ON FILE | | | | | | |
| MATHIAS SIREROL | | ON FILE | | | | | | |
| MATHIAS TELITSINE | | ON FILE | | | | | | |
| MATHIAS VLADIMIR LUCIEN HANGARD | | ON FILE | | | | | | |
| MATHIAS ZABALETA | | ON FILE | | | | | | |
| MATHIDE VINUESA | | ON FILE | | | | | | |
| MATHIEU AIMÉ | | ON FILE | | | | | | |
| MATHIEU APARICI | | ON FILE | | | | | | |
| MATHIEU AUMONT | | ON FILE | | | | | | |
| MATHIEU BANCEL | | ON FILE | | | | | | |
| MATHIEU BARISAUX | | ON FILE | | | | | | |
| MATHIEU BARON | | ON FILE | | | | | | |
| MATHIEU BERTHOMME | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIEU BESSON | | ON FILE | | | | | | |
| MATHIEU BICHARZON | | ON FILE | | | | | | |
| MATHIEU BOCQUILLON | | ON FILE | | | | | | |
| MATHIEU BOOGAERTS | | ON FILE | | | | | | |
| MATHIEU BORDONE | | ON FILE | | | | | | |
| MATHIEU BOUARD | | ON FILE | | | | | | |
| MATHIEU BOURREAU | | ON FILE | | | | | | |
| MATHIEU BOYER | | ON FILE | | | | | | |
| MATHIEU BRAVO | | ON FILE | | | | | | |
| MATHIEU BRENNA | | ON FILE | | | | | | |
| MATHIEU BRUNET | | ON FILE | | | | | | |
| MATHIEU CAZOULAT | | ON FILE | | | | | | |
| MATHIEU CHARRET | | ON FILE | | | | | | |
| MATHIEU CHARTON | | ON FILE | | | | | | |
| MATHIEU CHRISTIAN SCHMIDT | | ON FILE | | | | | | |
| MATHIEU CLAUDEL | | ON FILE | | | | | | |
| MATHIEU CLÉRARDIN | | ON FILE | | | | | | |
| MATHIEU COHEN | | ON FILE | | | | | | |
| MATHIEU COMMENGE | | ON FILE | | | | | | |
| MATHIEU CORNEVIN | | ON FILE | | | | | | |
| MATHIEU CORREIA | | ON FILE | | | | | | |
| MATHIEU CROCHER | | ON FILE | | | | | | |
| MATHIEU DACHEUX | | ON FILE | | | | | | |
| MATHIEU DANNENBERG | | ON FILE | | | | | | |
| MATHIEU DAUDEL | | ON FILE | | | | | | |
| MATHIEU DE VLIEGHER | | ON FILE | | | | | | |
| MATHIEU DELAGE | | ON FILE | | | | | | |
| MATHIEU DELANNOY | | ON FILE | | | | | | |
| MATHIEU DEROUICHE | | ON FILE | | | | | | |
| MATHIEU DFR | | ON FILE | | | | | | |
| MATHIEU DUPLAIX | | ON FILE | | | | | | |
| MATHIEU DUPOUY | | ON FILE | | | | | | |
| MATHIEU DUPRÉ | | ON FILE | | | | | | |
| MATHIEU EL ALMAWIE | | ON FILE | | | | | | |
| MATHIEU FAUSSOT | | ON FILE | | | | | | |
| MATHIEU FERRARI | | ON FILE | | | | | | |
| MATHIEU FERRAS | | ON FILE | | | | | | |
| MATHIEU FRANÇOIS GUICHARD | | ON FILE | | | | | | |
| MATHIEU FRANCOIS STEFAN CEGIELSKI | | ON FILE | | | | | | |
| MATHIEU FREDERIC LABBE | | ON FILE | | | | | | |
| MATHIEU GERMAIN | | ON FILE | | | | | | |
| MATHIEU GEULEN | | ON FILE | | | | | | |
| MATHIEU GIGUET | | ON FILE | | | | | | |
| MATHIEU GIUSTI | | ON FILE | | | | | | |
| MATHIEU GOMILA | | ON FILE | | | | | | |
| MATHIEU GOURAUD | | ON FILE | | | | | | |
| MATHIEU GROSMAIRE | | ON FILE | | | | | | |
| MATHIEU GRUSON | | ON FILE | | | | | | |
| MATHIEU GUILEN | | ON FILE | | | | | | |
| MATHIEU GUILLOT | | ON FILE | | | | | | |
| MATHIEU HANNION | | ON FILE | | | | | | |
| MATHIEU HEBBADA | | ON FILE | | | | | | |
| MATHIEU HENRY | | ON FILE | | | | | | |
| MATHIEU HERBIN | | ON FILE | | | | | | |
| MATHIEU HORBER | | ON FILE | | | | | | |
| MATHIEU HORDESSEAUX | | ON FILE | | | | | | |
| MATHIEU HUBIER | | ON FILE | | | | | | |
| MATHIEU IMBEMBO | | ON FILE | | | | | | |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | | ON FILE | | | | | | |
| MATHIEU JEANNET | | ON FILE | | | | | | |
| MATHIEU JOSEPH LARZILLIERE | | ON FILE | | | | | | |
| MATHIEU JUILLET | | ON FILE | | | | | | |
| MATHIEU JUNG | | ON FILE | | | | | | |
| MATHIEU KLEIN | | ON FILE | | | | | | |
| MATHIEU KOWALONEK | | ON FILE | | | | | | |
| MATHIEU KURZ | | ON FILE | | | | | | |
| MATHIEU LABEYRIE | | ON FILE | | | | | | |
| MATHIEU LACOMMERE | | ON FILE | | | | | | |
| MATHIEU LACOUR | | ON FILE | | | | | | |
| MATHIEU LADJYN | | ON FILE | | | | | | |
| MATHIEU LADOUCH | | ON FILE | | | | | | |
| MATHIEU LAMBERT | | ON FILE | | | | | | |
| MATHIEU LAPEYRE | | ON FILE | | | | | | |
| MATHIEU LASBUGUES | | ON FILE | | | | | | |
| MATHIEU LASSIAILLE | | ON FILE | | | | | | |
| MATHIEU LAVAL | | ON FILE | | | | | | |
| MATHIEU LE CALVEZ | | ON FILE | | | | | | |
| MATHIEU LE GOFF | | ON FILE | | | | | | |
| MATHIEU LEBER | | ON FILE | | | | | | |
| MATHIEU LECOCQ | | ON FILE | | | | | | |
| MATHIEU LEMOINE | | ON FILE | | | | | | |
| MATHIEU LEROY | | ON FILE | | | | | | |
| MATHIEU LONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIEU MAIGRET | | ON FILE | | | | | | |
| MATHIEU MARC | | ON FILE | | | | | | |
| MATHIEU MARTARELLO | | ON FILE | | | | | | |
| MATHIEU MAUVE | | ON FILE | | | | | | |
| MATHIEU MEDINA | | ON FILE | | | | | | |
| MATHIEU MINET | | ON FILE | | | | | | |
| MATHIEU MINIER | | ON FILE | | | | | | |
| MATHIEU MONNIER | | ON FILE | | | | | | |
| MATHIEU MOTHAY | | ON FILE | | | | | | |
| MATHIEU NAON | | ON FILE | | | | | | |
| MATHIEU NGUYEN | | ON FILE | | | | | | |
| MATHIEU NICOLINI | | ON FILE | | | | | | |
| MATHIEU NIEDERGANG | | ON FILE | | | | | | |
| MATHIEU OLIVE | | ON FILE | | | | | | |
| MATHIEU OLIVIER | | ON FILE | | | | | | |
| MATHIEU PALOUS | | ON FILE | | | | | | |
| MATHIEU PARET | | ON FILE | | | | | | |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | | ON FILE | | | | | | |
| MATHIEU PIEDANNA | | ON FILE | | | | | | |
| MATHIEU POILLEUX | | ON FILE | | | | | | |
| MATHIEU POUCHAIN | | ON FILE | | | | | | |
| MATHIEU PRACA | | ON FILE | | | | | | |
| MATHIEU QUANTIN | | ON FILE | | | | | | |
| MATHIEU QUEVAL | | ON FILE | | | | | | |
| MATHIEU RAZONGLES | | ON FILE | | | | | | |
| MATHIEU REGAZZI | | ON FILE | | | | | | |
| MATHIEU RICHARD TIMBA | | ON FILE | | | | | | |
| MATHIEU ROBERT | | ON FILE | | | | | | |
| MATHIEU ROLLAND | | ON FILE | | | | | | |
| MATHIEU ROULEAU | | ON FILE | | | | | | |
| MATHIEU ROUX | | ON FILE | | | | | | |
| MATHIEU SACRE | | ON FILE | | | | | | |
| MATHIEU SAUTIF | | ON FILE | | | | | | |
| MATHIEU SAVOURNIN | | ON FILE | | | | | | |
| MATHIEU SCHMITT | | ON FILE | | | | | | |
| MATHIEU SOUHAITE | | ON FILE | | | | | | |
| MATHIEU STOFLETH | | ON FILE | | | | | | |
| MATHIEU TERRASSON | | ON FILE | | | | | | |
| MATHIEU TH | | ON FILE | | | | | | |
| MATHIEU THEVENON | | ON FILE | | | | | | |
| MATHIEU THOMAS MARTINEZ | | ON FILE | | | | | | |
| MATHIEU TRUCHOT | | ON FILE | | | | | | |
| MATHIEU TUDELA | | ON FILE | | | | | | |
| MATHIEU TUGLER | | ON FILE | | | | | | |
| MATHIEU VALENTIN CERDA | | ON FILE | | | | | | |
| MATHIEU VERONESE | | ON FILE | | | | | | |
| MATHIEU VILLE | | ON FILE | | | | | | |
| MATHIEU VIROLLET | | ON FILE | | | | | | |
| MATHIEU VOISIN | | ON FILE | | | | | | |
| MATHIEU WEBER | | ON FILE | | | | | | |
| MATHIEU WORMS | | ON FILE | | | | | | |
| MATHIEU YANN CHATEAU | | ON FILE | | | | | | |
| MATHIEU ZELECHOWSKI | | ON FILE | | | | | | |
| MATHILDE BERTHE | | ON FILE | | | | | | |
| MATHILDE CHATAIN | | ON FILE | | | | | | |
| MATHILDE PODEVIN | | ON FILE | | | | | | |
| MATHILDE RENAULT | | ON FILE | | | | | | |
| MATHILDE VAUZELLE | | ON FILE | | | | | | |
| MATHILDE WISS | | ON FILE | | | | | | |
| MATHIS ALASSET | | ON FILE | | | | | | |
| MATHIS BERTOUT | | ON FILE | | | | | | |
| MATHIS BOUEL | | ON FILE | | | | | | |
| MATHIS COGNET-DERRAC | | ON FILE | | | | | | |
| MATHIS DAUDEBOURG | | ON FILE | | | | | | |
| MATHIS DAUVEGIS | | ON FILE | | | | | | |
| MATHIS DEMONCEAUX | | ON FILE | | | | | | |
| MATHIS FISCHER | | ON FILE | | | | | | |
| MATHIS FOUILLADE | | ON FILE | | | | | | |
| MATHIS FRADIN | | ON FILE | | | | | | |
| MATHIS GIL | | ON FILE | | | | | | |
| MATHIS GUY CORENTIN DAVID | | ON FILE | | | | | | |
| MATHIS HOAREAU | | ON FILE | | | | | | |
| MATHIS JIFFARD | | ON FILE | | | | | | |
| MATHIS KNIGHT | | ON FILE | | | | | | |
| MATHIS LEBARON | | ON FILE | | | | | | |
| MATHIS LEFEUVRE | | ON FILE | | | | | | |
| MATHIS LEROY | | ON FILE | | | | | | |
| MATHIS MIGNERET | | ON FILE | | | | | | |
| MATHIS MONNIER | | ON FILE | | | | | | |
| MATHIS PAUL PICASSE | | ON FILE | | | | | | |
| MATHIS POMIAN | | ON FILE | | | | | | |
| MATHIS ROCHAIX | | ON FILE | | | | | | |
| MATHIS SCHMIDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIS SEIGLE | | ON FILE | | | | | | |
| MATHIS SIGNORET | | ON FILE | | | | | | |
| MATHIS THEVEU | | ON FILE | | | | | | |
| MATHIS VIDEAU | | ON FILE | | | | | | |
| MATHURIN BOUTTE | | ON FILE | | | | | | |
| MATHURIN ROMAND | | ON FILE | | | | | | |
| MATHYS GAUTIER | | ON FILE | | | | | | |
| MATHYS MONTEIL | | ON FILE | | | | | | |
| MATIAMBA DOSSO | | ON FILE | | | | | | |
| MATIAS BERNY | | ON FILE | | | | | | |
| MATIAS MONTILLA | | ON FILE | | | | | | |
| MATIAS POLONIECKI | | ON FILE | | | | | | |
| MATIME NEEL | | ON FILE | | | | | | |
| MATIN LACROIX | | ON FILE | | | | | | |
| MATIS BERNARD | | ON FILE | | | | | | |
| MATISSE RAYNAUD | | ON FILE | | | | | | |
| MATT BERTHET | | ON FILE | | | | | | |
| MATT PISTILLI | | ON FILE | | | | | | |
| MATT QUY DANG | | ON FILE | | | | | | |
| MATTEO BARRIERE | | ON FILE | | | | | | |
| MATTEO BEUF | | ON FILE | | | | | | |
| MATTÉO BEYSSAC | | ON FILE | | | | | | |
| MATTEO BIANCHERI | | ON FILE | | | | | | |
| MATTEO CARCASSOLA | | ON FILE | | | | | | |
| MATTEO COLLE | | ON FILE | | | | | | |
| MATTEO CORTOPASSI | | ON FILE | | | | | | |
| MATTEO DAVID | | ON FILE | | | | | | |
| MATTÉO LEROY | | ON FILE | | | | | | |
| MATTEO RAVON | | ON FILE | | | | | | |
| MATTEO REDON LOUVRIER | | ON FILE | | | | | | |
| MATTEO ROIAL | | ON FILE | | | | | | |
| MATTERAZZO THOMAS | | ON FILE | | | | | | |
| MATTHEW BICK | | ON FILE | | | | | | |
| MATTHEW FRANÇOIS | | ON FILE | | | | | | |
| MATTHEW GOIN | | ON FILE | | | | | | |
| MATTHEW HEWITT | | ON FILE | | | | | | |
| MATTHEW JENKINSON | | ON FILE | | | | | | |
| MATTHEW PGLG | | ON FILE | | | | | | |
| MATTHEW SERRA CARVALHO | | ON FILE | | | | | | |
| MATTHEW STABLES-BURROWS | | ON FILE | | | | | | |
| MATTHEW W SCHEILE | | ON FILE | | | | | | |
| MATTHIAS BAUSWEIN | | ON FILE | | | | | | |
| MATTHIAS DIFERNAND | | ON FILE | | | | | | |
| MATTHIAS FAORO | | ON FILE | | | | | | |
| MATTHIAS FOURNET | | ON FILE | | | | | | |
| MATTHIAS LE MEUR | | ON FILE | | | | | | |
| MATTHIAS LEFEBVRE | | ON FILE | | | | | | |
| MATTHIAS LOPEZ | | ON FILE | | | | | | |
| MATTHIAS MARTINEZ | | ON FILE | | | | | | |
| MATTHIAS MORLAT | | ON FILE | | | | | | |
| MATTHIAS PIAULT | | ON FILE | | | | | | |
| MATTHIAS PIERRE ANDRE POLI | | ON FILE | | | | | | |
| MATTHIAS VAN DEN BOSSCHE | | ON FILE | | | | | | |
| MATTHIAS VERZINI | | ON FILE | | | | | | |
| MATTHIAS WEBER | | ON FILE | | | | | | |
| MATTHIEU ACHARD | | ON FILE | | | | | | |
| MATTHIEU ANTOINE HALLOY | | ON FILE | | | | | | |
| MATTHIEU BARRUE-BRAGADE | | ON FILE | | | | | | |
| MATTHIEU BAUDON | | ON FILE | | | | | | |
| MATTHIEU BERTRAND | | ON FILE | | | | | | |
| MATTHIEU BETTON | | ON FILE | | | | | | |
| MATTHIEU BORDIER | | ON FILE | | | | | | |
| MATTHIEU BOVERY | | ON FILE | | | | | | |
| MATTHIEU BROSSARD | | ON FILE | | | | | | |
| MATTHIEU BRUNET-DEBAINES | | ON FILE | | | | | | |
| MATTHIEU CALVO | | ON FILE | | | | | | |
| MATTHIEU CAMY | | ON FILE | | | | | | |
| MATTHIEU CAPEILLERE | | ON FILE | | | | | | |
| MATTHIEU CAQUELARD | | ON FILE | | | | | | |
| MATTHIEU CAUMARTIN | | ON FILE | | | | | | |
| MATTHIEU CHRISTOPHE BRUNO GARIN | | ON FILE | | | | | | |
| MATTHIEU COISNON | | ON FILE | | | | | | |
| MATTHIEU COLIN | | ON FILE | | | | | | |
| MATTHIEU CORREA | | ON FILE | | | | | | |
| MATTHIEU COURTIAUD | | ON FILE | | | | | | |
| MATTHIEU DE BUSTOS | | ON FILE | | | | | | |
| MATTHIEU DELAURENS | | ON FILE | | | | | | |
| MATTHIEU DÉSARMEAUX | | ON FILE | | | | | | |
| MATTHIEU DONATIN | | ON FILE | | | | | | |
| MATTHIEU DOREMUS | | ON FILE | | | | | | |
| MATTHIEU DUBREZ | | ON FILE | | | | | | |
| MATTHIEU DUC-DODON | | ON FILE | | | | | | |
| MATTHIEU GALLO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHIEU GERTHOFFER | | ON FILE | | | | | | |
| MATTHIEU GOUREAU | | ON FILE | | | | | | |
| MATTHIEU GOURJON | | ON FILE | | | | | | |
| MATTHIEU GUÉRIN | | ON FILE | | | | | | |
| MATTHIEU HIGELIN | | ON FILE | | | | | | |
| MATTHIEU HOLLERTT | | ON FILE | | | | | | |
| MATTHIEU HONORÉ | | ON FILE | | | | | | |
| MATTHIEU JACQUIER | | ON FILE | | | | | | |
| MATTHIEU JEANDEMANGE | | ON FILE | | | | | | |
| MATTHIEU JOANN FONTAINE | | ON FILE | | | | | | |
| MATTHIEU JOLY | | ON FILE | | | | | | |
| MATTHIEU KNORST KNORST | | ON FILE | | | | | | |
| MATTHIEU LAHOUZE | | ON FILE | | | | | | |
| MATTHIEU LAMOTTE | | ON FILE | | | | | | |
| MATTHIEU LASCH | | ON FILE | | | | | | |
| MATTHIEU LAVERGNE | | ON FILE | | | | | | |
| MATTHIEU LE BLAN | | ON FILE | | | | | | |
| MATTHIEU LE DOUJET | | ON FILE | | | | | | |
| MATTHIEU LE GUEN | | ON FILE | | | | | | |
| MATTHIEU LECLERCQ | | ON FILE | | | | | | |
| MATTHIEU LEFAUX | | ON FILE | | | | | | |
| MATTHIEU LEHMANN | | ON FILE | | | | | | |
| MATTHIEU LEROY | | ON FILE | | | | | | |
| MATTHIEU L'HUILLIER | | ON FILE | | | | | | |
| MATTHIEU LOUVET | | ON FILE | | | | | | |
| MATTHIEU MARIE THOMAS VERCAMBRE | | ON FILE | | | | | | |
| MATTHIEU MARVIN | | ON FILE | | | | | | |
| MATTHIEU MELQUIOND | | ON FILE | | | | | | |
| MATTHIEU MERZERAUD | | ON FILE | | | | | | |
| MATTHIEU MINVILLE | | ON FILE | | | | | | |
| MATTHIEU MOMAUR | | ON FILE | | | | | | |
| MATTHIEU MONNET | | ON FILE | | | | | | |
| MATTHIEU MONTAGNE | | ON FILE | | | | | | |
| MATTHIEU NEGRE | | ON FILE | | | | | | |
| MATTHIEU NOËL-BÉTRANCOURT | | ON FILE | | | | | | |
| MATTHIEU OPINEL | | ON FILE | | | | | | |
| MATTHIEU PICHEREAU | | ON FILE | | | | | | |
| MATTHIEU PIERRE ELIE VIGIER | | ON FILE | | | | | | |
| MATTHIEU PIERRE ETIENNE BRU | | ON FILE | | | | | | |
| MATTHIEU PIRAT | | ON FILE | | | | | | |
| MATTHIEU PORTE | | ON FILE | | | | | | |
| MATTHIEU POULAIN | | ON FILE | | | | | | |
| MATTHIEU POULET | | ON FILE | | | | | | |
| MATTHIEU PRUDHOMME | | ON FILE | | | | | | |
| MATTHIEU RABALLAND | | ON FILE | | | | | | |
| MATTHIEU RESTOUT | | ON FILE | | | | | | |
| MATTHIEU RIGOLOT | | ON FILE | | | | | | |
| MATTHIEU ROBERT | | ON FILE | | | | | | |
| MATTHIEU ROCHE | | ON FILE | | | | | | |
| MATTHIEU ROGER | | ON FILE | | | | | | |
| MATTHIEU SAGOT | | ON FILE | | | | | | |
| MATTHIEU SALA | | ON FILE | | | | | | |
| MATTHIEU SARRAU | | ON FILE | | | | | | |
| MATTHIEU SCHIRCK | | ON FILE | | | | | | |
| MATTHIEU SEPART | | ON FILE | | | | | | |
| MATTHIEU SEVESTRE | | ON FILE | | | | | | |
| MATTHIEU SIMON | | ON FILE | | | | | | |
| MATTHIEU SOULIÉ | | ON FILE | | | | | | |
| MATTHIEU TROUSSELLE | | ON FILE | | | | | | |
| MATTHIEU VAUCHEY | | ON FILE | | | | | | |
| MATTHIEU WEBER | | ON FILE | | | | | | |
| MATTHIJS HOGERVORST | | ON FILE | | | | | | |
| MATTHIS CORRIAS | | ON FILE | | | | | | |
| MATTHIS DOLISY | | ON FILE | | | | | | |
| MATTHIS GILLES | | ON FILE | | | | | | |
| MATTHIS HERBRECHT | | ON FILE | | | | | | |
| MATTHIS NURDIN | | ON FILE | | | | | | |
| MATTI LUESO-KINDIA | | ON FILE | | | | | | |
| MATTIA PALMIERI | | ON FILE | | | | | | |
| MATTIN NOBLIA | | ON FILE | | | | | | |
| MAUD BERTHAUD | | ON FILE | | | | | | |
| MAUD CHAUVET | | ON FILE | | | | | | |
| MAUD DAVID | | ON FILE | | | | | | |
| MAUD DELTELL PATINIER | | ON FILE | | | | | | |
| MAUNI MITCHELLO | | ON FILE | | | | | | |
| MAUNOURY CHRISTOPHE | | ON FILE | | | | | | |
| MAURIARII LIGTHART | | ON FILE | | | | | | |
| MAURICE ANDREO | | ON FILE | | | | | | |
| MAURICE ENDLE | | ON FILE | | | | | | |
| MAURICE NGUYEN | | ON FILE | | | | | | |
| MAURICE SANDOZ | | ON FILE | | | | | | |
| MAURICE SCHWAB | | ON FILE | | | | | | |
| MAUVE SEBASTIEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAVAKALA GLODI | | ON FILE | | | | | | |
| MAVERICK MACHUT | | ON FILE | | | | | | |
| MAVUNDU-GRANDDI NGOYI | | ON FILE | | | | | | |
| MAWRICK BERNARD | | ON FILE | | | | | | |
| MAX BEAUBOIS | | ON FILE | | | | | | |
| MAX DIEBOLD | | ON FILE | | | | | | |
| MAX GEORG LINDENLAUB | | ON FILE | | | | | | |
| MAX GOUTAGNY | | ON FILE | | | | | | |
| MAX HERVY | | ON FILE | | | | | | |
| MAX HUG | | ON FILE | | | | | | |
| MAX LAMPERT | | ON FILE | | | | | | |
| MAX MURAT | | ON FILE | | | | | | |
| MAX RUMEAU | | ON FILE | | | | | | |
| MAX SALOMON | | ON FILE | | | | | | |
| MAX SANDER | | ON FILE | | | | | | |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | | ON FILE | | | | | | |
| MAXANCE FERRY | | ON FILE | | | | | | |
| MAXENCE ABEILLE-BIDAUD | | ON FILE | | | | | | |
| MAXENCE ALEXANDRE LAPIERRE | | ON FILE | | | | | | |
| MAXENCE ALLAIN | | ON FILE | | | | | | |
| MAXENCE ARIAS | | ON FILE | | | | | | |
| MAXENCE BAUD | | ON FILE | | | | | | |
| MAXENCE BEAUMONT | | ON FILE | | | | | | |
| MAXENCE BODO | | ON FILE | | | | | | |
| MAXENCE BOISSON | | ON FILE | | | | | | |
| MAXENCE CARON | | ON FILE | | | | | | |
| MAXENCE CARTON | | ON FILE | | | | | | |
| MAXENCE CAUDET | | ON FILE | | | | | | |
| MAXENCE COLLARD | | ON FILE | | | | | | |
| MAXENCE CORTELL | | ON FILE | | | | | | |
| MAXENCE DA COSTA | | ON FILE | | | | | | |
| MAXENCE DREUX | | ON FILE | | | | | | |
| MAXENCE FONTANEL | | ON FILE | | | | | | |
| MAXENCE FOURNIER | | ON FILE | | | | | | |
| MAXENCE FRECHET | | ON FILE | | | | | | |
| MAXENCE FROELICHER-KNISY | | ON FILE | | | | | | |
| MAXENCE GAUTREAU | | ON FILE | | | | | | |
| MAXENCE GIROUARD | | ON FILE | | | | | | |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | | ON FILE | | | | | | |
| MAXENCE JACQUEMET | | ON FILE | | | | | | |
| MAXENCE JEAN LARRERE | | ON FILE | | | | | | |
| MAXENCE LARRERE | | ON FILE | | | | | | |
| MAXENCE LAURENT | | ON FILE | | | | | | |
| MAXENCE LUCAS | | ON FILE | | | | | | |
| MAXENCE MACAREZ | | ON FILE | | | | | | |
| MAXENCE MACHU | | ON FILE | | | | | | |
| MAXENCE MARIE CHISTOPHE SOCHELEAU | | ON FILE | | | | | | |
| MAXENCE MARKIC | | ON FILE | | | | | | |
| MAXENCE MARTEL | | ON FILE | | | | | | |
| MAXENCE MICHELARD-VIGNE | | ON FILE | | | | | | |
| MAXENCE MOCQUET | | ON FILE | | | | | | |
| MAXENCE NYOUNGANG | | ON FILE | | | | | | |
| MAXENCE OURY | | ON FILE | | | | | | |
| MAXENCE PALAVIT | | ON FILE | | | | | | |
| MAXENCE PERRIER | | ON FILE | | | | | | |
| MAXENCE SALCEDO | | ON FILE | | | | | | |
| MAXENCE SALOMON | | ON FILE | | | | | | |
| MAXENCE SOCHELEAU | | ON FILE | | | | | | |
| MAXIM CHERI | | ON FILE | | | | | | |
| MAXIM DOUCET | | ON FILE | | | | | | |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | | ON FILE | | | | | | |
| MAXIM GREKUL | | ON FILE | | | | | | |
| MAXIM LEROUGE | | ON FILE | | | | | | |
| MAXIM STRUTA | | ON FILE | | | | | | |
| MAXIME ALIMI | | ON FILE | | | | | | |
| MAXIME ANDRE MARIE GREGOIRE | | ON FILE | | | | | | |
| MAXIME ANGOT | | ON FILE | | | | | | |
| MAXIME ANTOINE SCHWAB | | ON FILE | | | | | | |
| MAXIME ARDID | | ON FILE | | | | | | |
| MAXIME ASTIER | | ON FILE | | | | | | |
| MAXIME AUBRY | | ON FILE | | | | | | |
| MAXIME AVERSENG | | ON FILE | | | | | | |
| MAXIME BACHELIN | | ON FILE | | | | | | |
| MAXIME BAGUELIN | | ON FILE | | | | | | |
| MAXIME BENJAMIN LORANT | | ON FILE | | | | | | |
| MAXIME BERGEON | | ON FILE | | | | | | |
| MAXIME BERTHAUT | | ON FILE | | | | | | |
| MAXIME BERTRAND | | ON FILE | | | | | | |
| MAXIME BESSIERE | | ON FILE | | | | | | |
| MAXIME BETEMPS | | ON FILE | | | | | | |
| MAXIME BLANCHOT | | ON FILE | | | | | | |
| MAXIME BOCHAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIME BOIS | | ON FILE | | | | | | |
| MAXIME BONHOMME | | ON FILE | | | | | | |
| MAXIME BORENS | | ON FILE | | | | | | |
| MAXIME BOUVIER | | ON FILE | | | | | | |
| MAXIME BRASSAERT | | ON FILE | | | | | | |
| MAXIME BRUN | | ON FILE | | | | | | |
| MAXIME BUFFET | | ON FILE | | | | | | |
| MAXIME CACHENAUT | | ON FILE | | | | | | |
| MAXIME CARON | | ON FILE | | | | | | |
| MAXIME CAT | | ON FILE | | | | | | |
| MAXIME CHALLE | | ON FILE | | | | | | |
| MAXIME CHAPOT | | ON FILE | | | | | | |
| MAXIME CHAPSAL | | ON FILE | | | | | | |
| MAXIME CHARRIER | | ON FILE | | | | | | |
| MAXIME CHARRON | | ON FILE | | | | | | |
| MAXIME CHATEAU | | ON FILE | | | | | | |
| MAXIME CHAZAL | | ON FILE | | | | | | |
| MAXIME CHERARAK | | ON FILE | | | | | | |
| MAXIME CHRISTIAN MICHEL SCHALLER | | ON FILE | | | | | | |
| MAXIME CONSIGLIO | | ON FILE | | | | | | |
| MAXIME CROMBECQ | | ON FILE | | | | | | |
| MAXIME DAIRAIN | | ON FILE | | | | | | |
| MAXIME DAUBORD | | ON FILE | | | | | | |
| MAXIME DAUGREILH | | ON FILE | | | | | | |
| MAXIME DEBRUYNE | | ON FILE | | | | | | |
| MAXIME DECHANDON | | ON FILE | | | | | | |
| MAXIME DELPORTE | | ON FILE | | | | | | |
| MAXIME DEMOUSTIER | | ON FILE | | | | | | |
| MAXIME DEPREZ | | ON FILE | | | | | | |
| MAXIME DER MEGRDITCHIAN | | ON FILE | | | | | | |
| MAXIME DER SARKISSIAN | | ON FILE | | | | | | |
| MAXIME DEWYNTER | | ON FILE | | | | | | |
| MAXIME DIDAOUI | | ON FILE | | | | | | |
| MAXIME DIDIER | | ON FILE | | | | | | |
| MAXIME DIENGER | | ON FILE | | | | | | |
| MAXIME DIETENBECK | | ON FILE | | | | | | |
| MAXIME DOLLET | | ON FILE | | | | | | |
| MAXIME DORLOT | | ON FILE | | | | | | |
| MAXIME DUPIN | | ON FILE | | | | | | |
| MAXIME EGLEM | | ON FILE | | | | | | |
| MAXIME ELIE | | ON FILE | | | | | | |
| MAXIME ERIC PAUL MARIE LEHEMBRE | | ON FILE | | | | | | |
| MAXIME ERNAN DURIVAULT | | ON FILE | | | | | | |
| MAXIME ESCOUBOUE | | ON FILE | | | | | | |
| MAXIME FABRE | | ON FILE | | | | | | |
| MAXIME FEUGIER | | ON FILE | | | | | | |
| MAXIME FOULON | | ON FILE | | | | | | |
| MAXIME FOURNIER | | ON FILE | | | | | | |
| MAXIME FRADET | | ON FILE | | | | | | |
| MAXIME FRANCOIS | | ON FILE | | | | | | |
| MAXIME FRIGOUT | | ON FILE | | | | | | |
| MAXIME FRYSOU | | ON FILE | | | | | | |
| MAXIME GALLAND | | ON FILE | | | | | | |
| MAXIME GAMBIER | | ON FILE | | | | | | |
| MAXIME GARDET | | ON FILE | | | | | | |
| MAXIME GASPARINA | | ON FILE | | | | | | |
| MAXIME GEORGES SOLER | | ON FILE | | | | | | |
| MAXIME GERARD ANDRE LE FUR | | ON FILE | | | | | | |
| MAXIME GERFLT | | ON FILE | | | | | | |
| MAXIME GERY | | ON FILE | | | | | | |
| MAXIME GIOVANNI VACHEZ | | ON FILE | | | | | | |
| MAXIME GONZALES | | ON FILE | | | | | | |
| MAXIME GORZELNIASKI | | ON FILE | | | | | | |
| MAXIME GOUPIL | | ON FILE | | | | | | |
| MAXIME GRAMPP | | ON FILE | | | | | | |
| MAXIME GREFFIER | | ON FILE | | | | | | |
| MAXIME GRENOT | | ON FILE | | | | | | |
| MAXIME GUERO | | ON FILE | | | | | | |
| MAXIME GUILLAUMY | | ON FILE | | | | | | |
| MAXIME GUILLEMANT | | ON FILE | | | | | | |
| MAXIME GUSELLA | | ON FILE | | | | | | |
| MAXIME HERROU | | ON FILE | | | | | | |
| MAXIME HOCHARD | | ON FILE | | | | | | |
| MAXIME HUBER | | ON FILE | | | | | | |
| MAXIME IMBERT | | ON FILE | | | | | | |
| MAXIME JACHET | | ON FILE | | | | | | |
| MAXIME JACQ | | ON FILE | | | | | | |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | | ON FILE | | | | | | |
| MAXIME JEAN-LUC GRIS | | ON FILE | | | | | | |
| MAXIME JÉRÔME | | ON FILE | | | | | | |
| MAXIME JOURDHEUIL | | ON FILE | | | | | | |
| MAXIME KIRCH | | ON FILE | | | | | | |
| MAXIME KOUBA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIME KRESKINE | | ON FILE | | | | | | |
| MAXIME KRIER | | ON FILE | | | | | | |
| MAXIME LAINÉ | | ON FILE | | | | | | |
| MAXIME LANDAIS | | ON FILE | | | | | | |
| MAXIME LANDEMAINE | | ON FILE | | | | | | |
| MAXIME LARUELLE | | ON FILE | | | | | | |
| MAXIME LE CAZ | | ON FILE | | | | | | |
| MAXIME LE ROUX | | ON FILE | | | | | | |
| MAXIME LEBRETON | | ON FILE | | | | | | |
| MAXIME LECOMTE | | ON FILE | | | | | | |
| MAXIME LEFEBVRE | | ON FILE | | | | | | |
| MAXIME LEFEVRE | | ON FILE | | | | | | |
| MAXIME LENNE | | ON FILE | | | | | | |
| MAXIME LIMOUSIN | | ON FILE | | | | | | |
| MAXIME LMS | | ON FILE | | | | | | |
| MAXIME LOPES | | ON FILE | | | | | | |
| MAXIME LUDOVIC ANGELINI | | ON FILE | | | | | | |
| MAXIME MABILON-WOLPE | | ON FILE | | | | | | |
| MAXIME MAISON | | ON FILE | | | | | | |
| MAXIME MALET | | ON FILE | | | | | | |
| MAXIME MARIUS ACHILLE BOITRELLE | | ON FILE | | | | | | |
| MAXIME MARTEAU | | ON FILE | | | | | | |
| MAXIME MARTIN | | ON FILE | | | | | | |
| MAXIME MARTINEZ | | ON FILE | | | | | | |
| MAXIME MASSÉ | | ON FILE | | | | | | |
| MAXIME MENIGOZ | | ON FILE | | | | | | |
| MAXIME MERLIN | | ON FILE | | | | | | |
| MAXIME MEURGEY | | ON FILE | | | | | | |
| MAXIME MICHEL | | ON FILE | | | | | | |
| MAXIME MICHEL MARIO LETESTU | | ON FILE | | | | | | |
| MAXIME MONTIER | | ON FILE | | | | | | |
| MAXIME MORIAMEZ | | ON FILE | | | | | | |
| MAXIME MOUA | | ON FILE | | | | | | |
| MAXIME MOULIN | | ON FILE | | | | | | |
| MAXIME MOUTET | | ON FILE | | | | | | |
| MAXIME NATHAN FRIDMAN | | ON FILE | | | | | | |
| MAXIME NEBUT | | ON FILE | | | | | | |
| MAXIME NICOLAY | | ON FILE | | | | | | |
| MAXIME NIVOIX | | ON FILE | | | | | | |
| MAXIME OBADIA | | ON FILE | | | | | | |
| MAXIME OUAIRY | | ON FILE | | | | | | |
| MAXIME PAROLA | | ON FILE | | | | | | |
| MAXIME PERON | | ON FILE | | | | | | |
| MAXIME PETIT | | ON FILE | | | | | | |
| MAXIME PETITDEMANGE | | ON FILE | | | | | | |
| MAXIME PICHOT | | ON FILE | | | | | | |
| MAXIME PICQUET | | ON FILE | | | | | | |
| MAXIME PIGNARD | | ON FILE | | | | | | |
| MAXIME PINCHE | | ON FILE | | | | | | |
| MAXIME POIRIER | | ON FILE | | | | | | |
| MAXIME PREVAULT | | ON FILE | | | | | | |
| MAXIME PRIOLET | | ON FILE | | | | | | |
| MAXIME RADET | | ON FILE | | | | | | |
| MAXIME RANNOU | | ON FILE | | | | | | |
| MAXIME REA | | ON FILE | | | | | | |
| MAXIME REMY | | ON FILE | | | | | | |
| MAXIME REVOL | | ON FILE | | | | | | |
| MAXIME REYNAUD | | ON FILE | | | | | | |
| MAXIME RIDEL | | ON FILE | | | | | | |
| MAXIME RIGGI | | ON FILE | | | | | | |
| MAXIME ROBE | | ON FILE | | | | | | |
| MAXIME ROCHER | | ON FILE | | | | | | |
| MAXIME ROCQUET | | ON FILE | | | | | | |
| MAXIME RODDIER | | ON FILE | | | | | | |
| MAXIME RODRIGUES | | ON FILE | | | | | | |
| MAXIME ROLANDEZ | | ON FILE | | | | | | |
| MAXIME ROLLIN | | ON FILE | | | | | | |
| MAXIME ROUMÉGOUX | | ON FILE | | | | | | |
| MAXIME ROUSTAN | | ON FILE | | | | | | |
| MAXIME ROYER | | ON FILE | | | | | | |
| MAXIME RUGET | | ON FILE | | | | | | |
| MAXIME SAMSON | | ON FILE | | | | | | |
| MAXIME SARTHET | | ON FILE | | | | | | |
| MAXIME SCHMITT | | ON FILE | | | | | | |
| MAXIME SEINCE | | ON FILE | | | | | | |
| MAXIME SIMON | | ON FILE | | | | | | |
| MAXIME SLEMETT | | ON FILE | | | | | | |
| MAXIME SOLATGES | | ON FILE | | | | | | |
| MAXIME SOUSA | | ON FILE | | | | | | |
| MAXIME STEGER | | ON FILE | | | | | | |
| MAXIME STEKELOROM | | ON FILE | | | | | | |
| MAXIME STROBEL | | ON FILE | | | | | | |
| MAXIME SZESINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIME TARDIVELLE | | ON FILE | | | | | | |
| MAXIME TAUZIN | | ON FILE | | | | | | |
| MAXIME THIERY | | ON FILE | | | | | | |
| MAXIME THOMAS | | ON FILE | | | | | | |
| MAXIME THOURIGNY | | ON FILE | | | | | | |
| MAXIME TISSEROND | | ON FILE | | | | | | |
| MAXIME TRAN | | ON FILE | | | | | | |
| MAXIME TRIBONDEAU | | ON FILE | | | | | | |
| MAXIME UGUEN | | ON FILE | | | | | | |
| MAXIME VAILLANT | | ON FILE | | | | | | |
| MAXIME VANBOSSEL | | ON FILE | | | | | | |
| MAXIME VANDEWALLE | | ON FILE | | | | | | |
| MAXIME VERRIER | | ON FILE | | | | | | |
| MAXIME WAFFLART | | ON FILE | | | | | | |
| MAXIME WYKA | | ON FILE | | | | | | |
| MAXIME ZEDDE | | ON FILE | | | | | | |
| MAXIMILIAN KORNIAS | | ON FILE | | | | | | |
| MAXIMILIEN GALAN | | ON FILE | | | | | | |
| MAXIMILIEN HENDRICKX | | ON FILE | | | | | | |
| MAXIMILIEN LANCLUME | | ON FILE | | | | | | |
| MAXIMILIEN LECLUSE | | ON FILE | | | | | | |
| MAXIMILIEN LYONNAIS | | ON FILE | | | | | | |
| MAXIMILIEN MENDES | | ON FILE | | | | | | |
| MAXIMILIEN PAILLARD | | ON FILE | | | | | | |
| MAXIMILIEN ROUX | | ON FILE | | | | | | |
| MAXIMILIEN SALVADOR HOLZ | | ON FILE | | | | | | |
| MAXIMILIEN TASSIN | | ON FILE | | | | | | |
| MAXIMILLIAN CARTER | | ON FILE | | | | | | |
| MAXINE BURILLON | | ON FILE | | | | | | |
| MAXINE STUTTARD | | ON FILE | | | | | | |
| MAYEUL HECHINGER--PASCOT | | ON FILE | | | | | | |
| MAYEUL LEDORE | | ON FILE | | | | | | |
| MAYOUX JEAN-FRANÇOIS | | ON FILE | | | | | | |
| MAZ PHILIPPE JEAN | | ON FILE | | | | | | |
| MAZAIRE NOURALY | | ON FILE | | | | | | |
| MAZIERE FLORENT | | ON FILE | | | | | | |
| MBEMBE EFOMI | | ON FILE | | | | | | |
| MBONGI MIREILLE LUNTADILAWO | | ON FILE | | | | | | |
| MD REDUWAN ISLAM | | ON FILE | | | | | | |
| MECHICHE ALAMI MAMOUN | | ON FILE | | | | | | |
| MÉDÉRIC PAY | | ON FILE | | | | | | |
| MEDEYA SPASOVA | | ON FILE | | | | | | |
| MEDHI DIKA | | ON FILE | | | | | | |
| MEDHI-ANTHONY TRAN | | ON FILE | | | | | | |
| MEDJAHERI HICHEM | | ON FILE | | | | | | |
| MEDY BOULAHIA | | ON FILE | | | | | | |
| MEERAJ NEELESH PATEL | | ON FILE | | | | | | |
| MEGDOUD LUCAS | | ON FILE | | | | | | |
| MEHDI ABOU ABDERRAHMAN | | ON FILE | | | | | | |
| MEHDI AIT MESSAOUD | | ON FILE | | | | | | |
| MEHDI AMASKANE | | ON FILE | | | | | | |
| MEHDI AMIRECHE | | ON FILE | | | | | | |
| MEHDI AZZOUZ | | ON FILE | | | | | | |
| MEHDI BELROMARI | | ON FILE | | | | | | |
| MEHDI BENJELLOUN | | ON FILE | | | | | | |
| MEHDI BENOUARET | | ON FILE | | | | | | |
| MEHDI BERRABOUKH | | ON FILE | | | | | | |
| MEHDI BERRADA | | ON FILE | | | | | | |
| MEHDI BOUGUETTAYA | | ON FILE | | | | | | |
| MEHDI CHABIRA | | ON FILE | | | | | | |
| MEHDI CHARAI | | ON FILE | | | | | | |
| MEHDI CHENIKI | | ON FILE | | | | | | |
| MEHDI CHERKAOUI | | ON FILE | | | | | | |
| MEHDI COMBALBERT | | ON FILE | | | | | | |
| MEHDI DAHDAH | | ON FILE | | | | | | |
| MEHDI DAOUD | | ON FILE | | | | | | |
| MEHDI DEKKARI | | ON FILE | | | | | | |
| MEHDI DOUACHE | | ON FILE | | | | | | |
| MEHDI EL OUALJI | | ON FILE | | | | | | |
| MEHDI ELOUAFI | | ON FILE | | | | | | |
| MEHDI GOTTE | | ON FILE | | | | | | |
| MEHDI HANOUN | | ON FILE | | | | | | |
| MEHDI HASNAOUI | | ON FILE | | | | | | |
| MEHDI HERZI | | ON FILE | | | | | | |
| MEHDI JEAN AURELIEN AZIK | | ON FILE | | | | | | |
| MEHDI KAIDJOUNIA | | ON FILE | | | | | | |
| MEHDI KEDDER | | ON FILE | | | | | | |
| MEHDI KHELLAF | | ON FILE | | | | | | |
| MEHDI KHERBACHE | | ON FILE | | | | | | |
| MEHDI LADJMI | | ON FILE | | | | | | |
| MEHDI LE PENNEC | | ON FILE | | | | | | |
| MEHDI LEFFAD | | ON FILE | | | | | | |
| MEHDI LOUAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEHDI MERBAH | | ON FILE | | | | | | |
| MEHDI MEZIANE | | ON FILE | | | | | | |
| MEHDI NEZZAGHY | | ON FILE | | | | | | |
| MEHDI OUZIN | | ON FILE | | | | | | |
| MEHDI PELASCINI | | ON FILE | | | | | | |
| MEHDI RAHMOUN | | ON FILE | | | | | | |
| MEHDI RAQUI | | ON FILE | | | | | | |
| MEHDI RJIBA | | ON FILE | | | | | | |
| MEHDI SAHEL | | ON FILE | | | | | | |
| MEHDI SALHI | | ON FILE | | | | | | |
| MEHDI SOUIDI | | ON FILE | | | | | | |
| MEHDI THALMARD | | ON FILE | | | | | | |
| MEHDI TOUHAMI | | ON FILE | | | | | | |
| MEHDI ZIANI | | ON FILE | | | | | | |
| MEHDY AIDLI | | ON FILE | | | | | | |
| MEHDY GIRAUD | | ON FILE | | | | | | |
| MEHDY THOMERET | | ON FILE | | | | | | |
| MEHMET CIHAN SAG | | ON FILE | | | | | | |
| MEHMET ERAVSAR | | ON FILE | | | | | | |
| MEHMET KARADAVARCI | | ON FILE | | | | | | |
| MEHRAN BORJI | | ON FILE | | | | | | |
| MEHRAN TARAMSARI | | ON FILE | | | | | | |
| MEIHDI AIT MANSOUR | | ON FILE | | | | | | |
| MEIKE JULIA ARGAST | | ON FILE | | | | | | |
| MEL GLORY | | ON FILE | | | | | | |
| MELAINE BOUTOULI | | ON FILE | | | | | | |
| MÉLANIE BEGHIN | | ON FILE | | | | | | |
| MÉLANIE BORRELLI | | ON FILE | | | | | | |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | | ON FILE | | | | | | |
| MELANIE COLETTE JANINE ROS | | ON FILE | | | | | | |
| MÉLANIE FAURE | | ON FILE | | | | | | |
| MÉLANIE FAVERO | | ON FILE | | | | | | |
| MELANIE FLORINE GRAVIER | | ON FILE | | | | | | |
| MÉLANIE GILLET | | ON FILE | | | | | | |
| MELANIE KHODAZADEH | | ON FILE | | | | | | |
| MÉLANIE MARY | | ON FILE | | | | | | |
| MÉLANIE RENAUDIN | | ON FILE | | | | | | |
| MELCHIOR ETIENNE | | ON FILE | | | | | | |
| MELCHIOR MOULIN | | ON FILE | | | | | | |
| MELE ANDERSON | | ON FILE | | | | | | |
| MELIANE HOUSSNI | | ON FILE | | | | | | |
| MÉLIE TRÉZIÈRES | | ON FILE | | | | | | |
| MELINDA BEAUFILS | | ON FILE | | | | | | |
| MÉLIO MASCORT | | ON FILE | | | | | | |
| MELISANDE CORNET | | ON FILE | | | | | | |
| MÉLISSA BEHLOUL | | ON FILE | | | | | | |
| MELISSA BERTHOLLE | | ON FILE | | | | | | |
| MELISSA GATEAU | | ON FILE | | | | | | |
| MELISSA HÉBERT | | ON FILE | | | | | | |
| MÉLISSA LADWEIN | | ON FILE | | | | | | |
| MÉLISSA PEREZ | | ON FILE | | | | | | |
| MÉLODIE SCELLIER | | ON FILE | | | | | | |
| MELODY MASSON | | ON FILE | | | | | | |
| MELVIN DESROCHES | | ON FILE | | | | | | |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | | ON FILE | | | | | | |
| MELVIN JULES VERNET | | ON FILE | | | | | | |
| MELVIN MAHATHEVAN | | ON FILE | | | | | | |
| MELVIN RAPHAEL YOHANN MARTIN | | ON FILE | | | | | | |
| MELVYN BROCHARD | | ON FILE | | | | | | |
| MELVYN HOARAU | | ON FILE | | | | | | |
| MELWIN JOCELYN PINAU | | ON FILE | | | | | | |
| MELWYN MATON | | ON FILE | | | | | | |
| MENAD AZZOUG | | ON FILE | | | | | | |
| MENAD LAIDI | | ON FILE | | | | | | |
| MENAHEM LAYANI | | ON FILE | | | | | | |
| MENAHEM TEBOUL | | ON FILE | | | | | | |
| MENARD LAURENCE | | ON FILE | | | | | | |
| MENCÉ MATTHIAS | | ON FILE | | | | | | |
| MENNO VAN VEENENDAAL | | ON FILE | | | | | | |
| MENOUA KHATCHATRIAN | | ON FILE | | | | | | |
| MENOUAR SADI | | ON FILE | | | | | | |
| MERCAN SEKER | | ON FILE | | | | | | |
| MERCE DZALAMOU | | ON FILE | | | | | | |
| MERCIER BRUNO | | ON FILE | | | | | | |
| MERCIER JÉRÔME | | ON FILE | | | | | | |
| MERHAWI GHEBRENEGUS | | ON FILE | | | | | | |
| MERIEME ISMAILI ÉPOUSE MAMOUNI | | ON FILE | | | | | | |
| MERKEL CHRISTOPHE | | ON FILE | | | | | | |
| MERLIN RENNA | | ON FILE | | | | | | |
| MERLIN STÉPHANE | | ON FILE | | | | | | |
| MEROUANE IGHEZOU | | ON FILE | | | | | | |
| MERWAN BOUKHAROUBA | | ON FILE | | | | | | |
| MERWAN RHOUNIMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERYEM LEIGH SESEN | | ON FILE | | | | | | |
| MERYL DUPOUY | | ON FILE | | | | | | |
| MESSAOUD DADDI BOUHOUN | | ON FILE | | | | | | |
| MESSAOUDA HASSI | | ON FILE | | | | | | |
| METHICHAI GUILLE | | ON FILE | | | | | | |
| MEURIOT PATRICK | | ON FILE | | | | | | |
| MEWEN GUILLORE | | ON FILE | | | | | | |
| MEWEN LAVOLÉ | | ON FILE | | | | | | |
| MEY JEAN | | ON FILE | | | | | | |
| MEYER LAYANI | | ON FILE | | | | | | |
| MEZIANE BELLAHMER | | ON FILE | | | | | | |
| MEZIANE BOULAHYA | | ON FILE | | | | | | |
| MEZIANE SOFIANE | | ON FILE | | | | | | |
| M'HAMED BEHILLIL | | ON FILE | | | | | | |
| MHAMED ERTACH | | ON FILE | | | | | | |
| MHAMED-MAROUANE MASTOUR | | ON FILE | | | | | | |
| M'HAND ALOUI | | ON FILE | | | | | | |
| MICAEL RAOULT | | ON FILE | | | | | | |
| MICHAEL AKBARALY | | ON FILE | | | | | | |
| MICHAEL ALIMI | | ON FILE | | | | | | |
| MICHAEL AMAR | | ON FILE | | | | | | |
| MICHAEL ANGELIER LE PLAN | | ON FILE | | | | | | |
| MICHAEL ARTAN | | ON FILE | | | | | | |
| MICHAEL BENITAH | | ON FILE | | | | | | |
| MICHAEL BOSCHET | | ON FILE | | | | | | |
| MICHAËL CAMPIGLIO | | ON FILE | | | | | | |
| MICHAËL CHAPIRON | | ON FILE | | | | | | |
| MICHAEL CHAU | | ON FILE | | | | | | |
| MICHAEL CHAUVIN | | ON FILE | | | | | | |
| MICHAEL CHAVANT | | ON FILE | | | | | | |
| MICHAEL CHEVALLIER | | ON FILE | | | | | | |
| MICHAËL COCHE | | ON FILE | | | | | | |
| MICHAËL COMBAZ | | ON FILE | | | | | | |
| MICHAEL DAGAN | | ON FILE | | | | | | |
| MICHAEL DAVID WALDSMITH | | ON FILE | | | | | | |
| MICHAEL DE LORENZI | | ON FILE | | | | | | |
| MICHAËL DIGEON | | ON FILE | | | | | | |
| MICHAEL DUJARDIN | | ON FILE | | | | | | |
| MICHAEL ELLAPIN | | ON FILE | | | | | | |
| MICHAEL ENJOLRAS | | ON FILE | | | | | | |
| MICHAEL FALZONE | | ON FILE | | | | | | |
| MICHAEL FERUCH | | ON FILE | | | | | | |
| MICHAEL GACE | | ON FILE | | | | | | |
| MICHAEL GESCHE | | ON FILE | | | | | | |
| MICHAËL GICQUEL | | ON FILE | | | | | | |
| MICHAEL GIRAUD | | ON FILE | | | | | | |
| MICHAEL GRANDFILS | | ON FILE | | | | | | |
| MICHAEL GREHAM | | ON FILE | | | | | | |
| MICHAEL GUIAZIL | | ON FILE | | | | | | |
| MICHAEL GUILLEMAILLE | | ON FILE | | | | | | |
| MICHAEL HAUDECOEUR | | ON FILE | | | | | | |
| MICHAËL HINOALAGAHU | | ON FILE | | | | | | |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | | ON FILE | | | | | | |
| MICHAEL JIMMY FERNANDEZ | | ON FILE | | | | | | |
| MICHAEL JOHN MERCIER | | ON FILE | | | | | | |
| MICHAEL JOSEPH ATLANI | | ON FILE | | | | | | |
| MICHAEL KNOEPFLI | | ON FILE | | | | | | |
| MICHAEL KOLOMIETS | | ON FILE | | | | | | |
| MICHAËL KOUBI | | ON FILE | | | | | | |
| MICHAEL LACOUR GALLOIS | | ON FILE | | | | | | |
| MICHAEL LAMBERT | | ON FILE | | | | | | |
| MICHAEL LEFERD | | ON FILE | | | | | | |
| MICHAEL LELIEVRE | | ON FILE | | | | | | |
| MICHAEL LIAUTAUD | | ON FILE | | | | | | |
| MICHAEL MACCOTTA | | ON FILE | | | | | | |
| MICHAEL MACHADO | | ON FILE | | | | | | |
| MICHAEL MAMODE | | ON FILE | | | | | | |
| MICHAËL MARCAL | | ON FILE | | | | | | |
| MICHAEL MERCIER | | ON FILE | | | | | | |
| MICHAEL MOGADE | | ON FILE | | | | | | |
| MICHAEL MUNCH | | ON FILE | | | | | | |
| MICHAEL NDJEBET | | ON FILE | | | | | | |
| MICHAEL NOUMBA | | ON FILE | | | | | | |
| MICHAËL PASTORE | | ON FILE | | | | | | |
| MICHAEL PETIT | | ON FILE | | | | | | |
| MICHAEL PICCIOLI | | ON FILE | | | | | | |
| MICHAEL PICCIOLI MARIANI | | ON FILE | | | | | | |
| MICHAEL PINATTON | | ON FILE | | | | | | |
| MICHAËL PRESCLER | | ON FILE | | | | | | |
| MICHAEL QUARRE | | ON FILE | | | | | | |
| MICHAËL QUINT | | ON FILE | | | | | | |
| MICHAEL RAINAL | | ON FILE | | | | | | |
| MICHAEL RAPOPORT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAËL REVEL | | ON FILE | | | | | | |
| MICHAEL RIBEIRO | | ON FILE | | | | | | |
| MICHAEL ROBERT | | ON FILE | | | | | | |
| MICHAEL RODE | | ON FILE | | | | | | |
| MICHAEL ROUZIÉ | | ON FILE | | | | | | |
| MICHAEL SABOUN | | ON FILE | | | | | | |
| MICHAEL SADOUN | | ON FILE | | | | | | |
| MICHAEL SALIOLA | | ON FILE | | | | | | |
| MICHAEL SALKANOVIC | | ON FILE | | | | | | |
| MICHAEL SAMOUILLAN | | ON FILE | | | | | | |
| MICHAEL SANCHEZ INIESTA | | ON FILE | | | | | | |
| MICHAEL SELLEM | | ON FILE | | | | | | |
| MICHAEL SERGE | | ON FILE | | | | | | |
| MICHAEL SILVESTRINI | | ON FILE | | | | | | |
| MICHAËL SILVESTRINI | | ON FILE | | | | | | |
| MICHAEL SPERISSEN | | ON FILE | | | | | | |
| MICHAEL TIPPLE | | ON FILE | | | | | | |
| MICHAEL TOKORAGI | | ON FILE | | | | | | |
| MICHAEL TROEHLER | | ON FILE | | | | | | |
| MICHAEL TUJEK | | ON FILE | | | | | | |
| MICHAEL VAN HOUTEN | | ON FILE | | | | | | |
| MICHAEL VANBIENNE | | ON FILE | | | | | | |
| MICHAEL VAN-LANDUYT | | ON FILE | | | | | | |
| MICHAEL VINGERHOET | | ON FILE | | | | | | |
| MICHAEL WILSHAW | | ON FILE | | | | | | |
| MICHAEL ZAPATA | | ON FILE | | | | | | |
| MICHAËL ZIMMERMANN | | ON FILE | | | | | | |
| MICHAL CZERWINSKI | | ON FILE | | | | | | |
| MICHEE MOKELO MBANGA | | ON FILE | | | | | | |
| MICHEL AUREGAN | | ON FILE | | | | | | |
| MICHEL BACOT | | ON FILE | | | | | | |
| MICHEL BERNARD BEYHURST | | ON FILE | | | | | | |
| MICHEL BERNAT | | ON FILE | | | | | | |
| MICHEL BORILLA | | ON FILE | | | | | | |
| MICHEL BOTTARLINI | | ON FILE | | | | | | |
| MICHEL BOURDA | | ON FILE | | | | | | |
| MICHEL BOUSSARD | | ON FILE | | | | | | |
| MICHEL BOYER | | ON FILE | | | | | | |
| MICHEL CABILI | | ON FILE | | | | | | |
| MICHEL CAULLET | | ON FILE | | | | | | |
| MICHEL CERRONI | | ON FILE | | | | | | |
| MICHEL CONDAMIN | | ON FILE | | | | | | |
| MICHEL DI GIUSEPPE | | ON FILE | | | | | | |
| MICHEL DREYER | | ON FILE | | | | | | |
| MICHEL DUVERGER | | ON FILE | | | | | | |
| MICHEL ELIAS RIBEIRO | | ON FILE | | | | | | |
| MICHEL ERB | | ON FILE | | | | | | |
| MICHEL FATANA | | ON FILE | | | | | | |
| MICHEL FLEITH | | ON FILE | | | | | | |
| MICHEL FOFANA | | ON FILE | | | | | | |
| MICHEL FRANKE | | ON FILE | | | | | | |
| MICHEL GRZESKOWIAK | | ON FILE | | | | | | |
| MICHEL GUEHENNEUX | | ON FILE | | | | | | |
| MICHEL HAINKA | | ON FILE | | | | | | |
| MICHEL HOFFMANN | | ON FILE | | | | | | |
| MICHEL JOUNET | | ON FILE | | | | | | |
| MICHEL KLIMCZAK | | ON FILE | | | | | | |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | | ON FILE | | | | | | |
| MICHEL LECOQ | | ON FILE | | | | | | |
| MICHEL LONG | | ON FILE | | | | | | |
| MICHEL LOSS | | ON FILE | | | | | | |
| MICHEL MANDRINI | | ON FILE | | | | | | |
| MICHEL MARKIC | | ON FILE | | | | | | |
| MICHEL METTETAL | | ON FILE | | | | | | |
| MICHEL MONIER | | ON FILE | | | | | | |
| MICHEL PICHOT | | ON FILE | | | | | | |
| MICHEL POUGET | | ON FILE | | | | | | |
| MICHEL ROUSSEAU | | ON FILE | | | | | | |
| MICHEL ROUSSET | | ON FILE | | | | | | |
| MICHEL ROUX | | ON FILE | | | | | | |
| MICHEL RUIZ | | ON FILE | | | | | | |
| MICHEL SCHMITT | | ON FILE | | | | | | |
| MICHEL SIVILAY | | ON FILE | | | | | | |
| MICHEL SONG | | ON FILE | | | | | | |
| MICHEL WOJCIECHOWSKI | | ON FILE | | | | | | |
| MICHEL ZARA | | ON FILE | | | | | | |
| MICHELE APOLLONIA CHRISTA BLANDINE MAURER | | ON FILE | | | | | | |
| MICHÈLE CHESNEAU | | ON FILE | | | | | | |
| MICHÈLE LABORDE | | ON FILE | | | | | | |
| MICHELE MARIE JEANNE BORIE | | ON FILE | | | | | | |
| MICHELE MARIE JEANNE BORIE EP | | ON FILE | | | | | | |
| MICHELINE LUONG | | ON FILE | | | | | | |
| MICHELLE ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEL-MARIE MAUDET | | ON FILE | | | | | | |
| MICK SEGUIN | | ON FILE | | | | | | |
| MICKAEL AMBROIS | | ON FILE | | | | | | |
| MICKAËL AMON | | ON FILE | | | | | | |
| MICKAEL ANDRE FRANCOIS VEBER | | ON FILE | | | | | | |
| MICKAEL ANTONIO | | ON FILE | | | | | | |
| MICKAEL AZOUTE | | ON FILE | | | | | | |
| MICKAËL BEAUFILS | | ON FILE | | | | | | |
| MICKAËL BIDAUX | | ON FILE | | | | | | |
| MICKAEL BOISSON | | ON FILE | | | | | | |
| MICKAEL BONNEVEAU | | ON FILE | | | | | | |
| MICKAEL BOUXIN | | ON FILE | | | | | | |
| MICKAEL BOYER | | ON FILE | | | | | | |
| MICKAEL BROUTY | | ON FILE | | | | | | |
| MICKAEL CASSISI | | ON FILE | | | | | | |
| MICKAEL CASSY | | ON FILE | | | | | | |
| MICKAËL CHEVALIER | | ON FILE | | | | | | |
| MICKAEL COSTE | | ON FILE | | | | | | |
| MICKAEL CZESLAW EMILE KOZIEL | | ON FILE | | | | | | |
| MICKAEL DARRIBA | | ON FILE | | | | | | |
| MICKAEL DELBECQ | | ON FILE | | | | | | |
| MICKAEL DELBOS | | ON FILE | | | | | | |
| MICKAËL DELBOS | | ON FILE | | | | | | |
| MICKAEL DENIZE | | ON FILE | | | | | | |
| MICKAEL DOS REIS | | ON FILE | | | | | | |
| MICKAËL DUBARD | | ON FILE | | | | | | |
| MICKAEL DUBOIS | | ON FILE | | | | | | |
| MICKAËL DUBREUCQ | | ON FILE | | | | | | |
| MICKAEL EGOUY | | ON FILE | | | | | | |
| MICKAEL EGWURUBE | | ON FILE | | | | | | |
| MICKAEL FOYNAT | | ON FILE | | | | | | |
| MICKAËL FRÉDÉRIC NIVET | | ON FILE | | | | | | |
| MICKAEL GABRIEL LOUIS JOYEAU | | ON FILE | | | | | | |
| MICKAEL GERAUT | | ON FILE | | | | | | |
| MICKAEL GERMEMONT | | ON FILE | | | | | | |
| MICKAEL GOSSE | | ON FILE | | | | | | |
| MICKAËL GOYAT | | ON FILE | | | | | | |
| MICKAEL GRABIT | | ON FILE | | | | | | |
| MICKAEL GUITTARD | | ON FILE | | | | | | |
| MICKAEL GUYENNE | | ON FILE | | | | | | |
| MICKAEL HAAS | | ON FILE | | | | | | |
| MICKAËL HARSTER | | ON FILE | | | | | | |
| MICKAEL HENRIOT | | ON FILE | | | | | | |
| MICKAËL HYDRIO | | ON FILE | | | | | | |
| MICKAEL JEAN PIERRE GLOMON | | ON FILE | | | | | | |
| MICKAEL KEIRLE | | ON FILE | | | | | | |
| MICKAEL LAMOTE | | ON FILE | | | | | | |
| MICKAEL LE BOMIN | | ON FILE | | | | | | |
| MICKAEL LE DOEUFF | | ON FILE | | | | | | |
| MICKAEL LE FAILLER | | ON FILE | | | | | | |
| MICKAEL LESNIER | | ON FILE | | | | | | |
| MICKAEL LESOUEF | | ON FILE | | | | | | |
| MICKAEL LEVY | | ON FILE | | | | | | |
| MICKAËL MADELMONT | | ON FILE | | | | | | |
| MICKAËL MAINDRON | | ON FILE | | | | | | |
| MICKAEL MARCHAND | | ON FILE | | | | | | |
| MICKAEL MARONNAT | | ON FILE | | | | | | |
| MICKAEL MARTINS | | ON FILE | | | | | | |
| MICKAEL MAUCLER | | ON FILE | | | | | | |
| MICKAEL MEGDOUD | | ON FILE | | | | | | |
| MICKAEL MERMER | | ON FILE | | | | | | |
| MICKAEL MINGUET | | ON FILE | | | | | | |
| MICKAËL MOREIRA | | ON FILE | | | | | | |
| MICKAEL MOREL | | ON FILE | | | | | | |
| MICKAËL MORITZ | | ON FILE | | | | | | |
| MICKAEL MORRIER | | ON FILE | | | | | | |
| MICKAEL MULLER | | ON FILE | | | | | | |
| MICKAEL OUGIER | | ON FILE | | | | | | |
| MICKAËL PAGNON | | ON FILE | | | | | | |
| MICKAEL PIERRE ROGER MATRY | | ON FILE | | | | | | |
| MICKAËL PIOU | | ON FILE | | | | | | |
| MICKAEL PREAULT | | ON FILE | | | | | | |
| MICKAEL PREMIER | | ON FILE | | | | | | |
| MICKAËL PRUDENT | | ON FILE | | | | | | |
| MICKAEL PUIGMAL | | ON FILE | | | | | | |
| MICKAEL PUISSANT | | ON FILE | | | | | | |
| MICKAEL RAGU | | ON FILE | | | | | | |
| MICKAEL RAKOTONDRAMASY | | ON FILE | | | | | | |
| MICKAEL RECH | | ON FILE | | | | | | |
| MICKAEL RICOU | | ON FILE | | | | | | |
| MICKAEL RIZZO | | ON FILE | | | | | | |
| MICKAEL ROBELIN | | ON FILE | | | | | | |
| MICKAËL ROCHE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICKAEL ROULAND | | ON FILE | | | | | | |
| MICKAEL SCHAEFFER | | ON FILE | | | | | | |
| MICKAËL STRMSEK | | ON FILE | | | | | | |
| MICKAEL TEAUDORS | | ON FILE | | | | | | |
| MICKAEL TEIXEIRA | | ON FILE | | | | | | |
| MICKAEL THOMAS | | ON FILE | | | | | | |
| MICKAEL UYTTEWAAL | | ON FILE | | | | | | |
| MIEKO PELRAS | | ON FILE | | | | | | |
| MIFTAH MADI | | ON FILE | | | | | | |
| MIGUEL BELO | | ON FILE | | | | | | |
| MIGUEL DA CUNHA | | ON FILE | | | | | | |
| MIGUEL ESTANISLAO CORREA CALVO | | ON FILE | | | | | | |
| MIGUEL GANDON | | ON FILE | | | | | | |
| MIGUEL GARREAU | | ON FILE | | | | | | |
| MIGUEL MARIE MAGDELAINE | | ON FILE | | | | | | |
| MIGUEL MERCADO ALIAGA | | ON FILE | | | | | | |
| MIGUEL PASCAL | | ON FILE | | | | | | |
| MIGUEL SOBREIRA | | ON FILE | | | | | | |
| MIGUEL VELASCO | | ON FILE | | | | | | |
| MIGUEL XAVIER | | ON FILE | | | | | | |
| MIHAI OGICA | | ON FILE | | | | | | |
| MIHAI VOICULESCU | | ON FILE | | | | | | |
| MIHAITA SERBAN | | ON FILE | | | | | | |
| MIHYAR BOHARRAT | | ON FILE | | | | | | |
| MIKA BOKOBZA | | ON FILE | | | | | | |
| MIKAEL BALAT | | ON FILE | | | | | | |
| MIKAEL BLONDEAU | | ON FILE | | | | | | |
| MIKAEL CAULY | | ON FILE | | | | | | |
| MIKAËL DEMETTE | | ON FILE | | | | | | |
| MIKAEL DHERBOMEZ | | ON FILE | | | | | | |
| MIKAEL DROUIN | | ON FILE | | | | | | |
| MIKAEL ECANVIL | | ON FILE | | | | | | |
| MIKAEL FOURNY | | ON FILE | | | | | | |
| MIKAEL GARRY | | ON FILE | | | | | | |
| MIKAEL GONOD | | ON FILE | | | | | | |
| MIKAEL GUILLAUME JULIEN LENGLINE | | ON FILE | | | | | | |
| MIKAEL HALTALI | | ON FILE | | | | | | |
| MIKAEL HENRY | | ON FILE | | | | | | |
| MIKAEL HOURIEZ | | ON FILE | | | | | | |
| MIKAEL LENGLIN | | ON FILE | | | | | | |
| MIKAEL RAULT | | ON FILE | | | | | | |
| MIKAEL YANN LE BOLC'H | | ON FILE | | | | | | |
| MIKAIL ATAMAN | | ON FILE | | | | | | |
| MIKE FRANCHITTI | | ON FILE | | | | | | |
| MIKE LAGRIFFOUL | | ON FILE | | | | | | |
| MIKE MALABAR | | ON FILE | | | | | | |
| MIKE MERCIER | | ON FILE | | | | | | |
| MIKE ROUPP | | ON FILE | | | | | | |
| MIKE SAVAL | | ON FILE | | | | | | |
| MIKE TAILHADES | | ON FILE | | | | | | |
| MILAN DEJOIE | | ON FILE | | | | | | |
| MILAN GONZALEZ-THAUVIN | | ON FILE | | | | | | |
| MILAN GUILCHER | | ON FILE | | | | | | |
| MILAN HOUSSAY | | ON FILE | | | | | | |
| MILAN SALLELES | | ON FILE | | | | | | |
| MILAN STEPANOV | | ON FILE | | | | | | |
| MILEHANA JOSEPH | | ON FILE | | | | | | |
| MILEN TROUNDAY | | ON FILE | | | | | | |
| MILENA CHIRON | | ON FILE | | | | | | |
| MILÈNE SIMIER | | ON FILE | | | | | | |
| MILHOVITCH MICHAEL | | ON FILE | | | | | | |
| MILLON MATHIEU | | ON FILE | | | | | | |
| MILONE THIERRY | | ON FILE | | | | | | |
| MILOS SEKULOVIC | | ON FILE | | | | | | |
| MILOUD HAOUD | | ON FILE | | | | | | |
| MILOUD TOUIRAT | | ON FILE | | | | | | |
| MIMOUNE ZOUARAT | | ON FILE | | | | | | |
| MINDSET, TRADING & CRYPTO LIONEL | | ON FILE | | | | | | |
| MINH HANH NGUYEN | | ON FILE | | | | | | |
| MINH THO DAO | | ON FILE | | | | | | |
| MINHAJ ZUBAIR | | ON FILE | | | | | | |
| MINH-ANH LAURENT HUYNH | | ON FILE | | | | | | |
| MINH-DUNG DO | | ON FILE | | | | | | |
| MINH-TRI TRUONG | | ON FILE | | | | | | |
| MIPAM LIBIOT | | ON FILE | | | | | | |
| MIRA DJEFFAL | | ON FILE | | | | | | |
| MIRA SAYAVONG | | ON FILE | | | | | | |
| MIRADO RABENASOLO | | ON FILE | | | | | | |
| MIREILLE ESPOSITO | | ON FILE | | | | | | |
| MIREILLE FONGANG | | ON FILE | | | | | | |
| MIREILLE POITEVIN | | ON FILE | | | | | | |
| MIREILLE STEINMETZ | | ON FILE | | | | | | |
| MIRELA GHERTESCU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIREN GALA AROCENA | | ON FILE | | | | | | |
| MIRKO RODI | | ON FILE | | | | | | |
| MIRTA ROXANA IBAÑEZ | | ON FILE | | | | | | |
| MITHRA SC | | ON FILE | | | | | | |
| MOANDA KEVIN | | ON FILE | | | | | | |
| MOHAMADI ALI SIDI | | ON FILE | | | | | | |
| MOHAMADOU HUGONNET | | ON FILE | | | | | | |
| MOHAMED ABDELHEDI | | ON FILE | | | | | | |
| MOHAMED AIDI | | ON FILE | | | | | | |
| MOHAMED AINOUZ | | ON FILE | | | | | | |
| MOHAMED AL HASSANE TRAORE | | ON FILE | | | | | | |
| MOHAMED ALI | | ON FILE | | | | | | |
| MOHAMED ALI DHEIFALLAH | | ON FILE | | | | | | |
| MOHAMED ALIRACHEDI | | ON FILE | | | | | | |
| MOHAMED AMINE OUALI | | ON FILE | | | | | | |
| MOHAMED ARRIOUI | | ON FILE | | | | | | |
| MOHAMED AZIZ CHERIF | | ON FILE | | | | | | |
| MOHAMED AZOUZ | | ON FILE | | | | | | |
| MOHAMED BAHRI | | ON FILE | | | | | | |
| MOHAMED BARAKET | | ON FILE | | | | | | |
| MOHAMED BELHAJ | | ON FILE | | | | | | |
| MOHAMED BENABDALLAH | | ON FILE | | | | | | |
| MOHAMED BENKAID | | ON FILE | | | | | | |
| MOHAMED BENKHAOUA | | ON FILE | | | | | | |
| MOHAMED BETTIOUI | | ON FILE | | | | | | |
| MOHAMED BOUKHATEM | | ON FILE | | | | | | |
| MOHAMED DJEBBAR | | ON FILE | | | | | | |
| MOHAMED EL ABDIOUI | | ON FILE | | | | | | |
| MOHAMED EL HACHEMI | | ON FILE | | | | | | |
| MOHAMED EL MAADANI | | ON FILE | | | | | | |
| MOHAMED EZZEDDINE GHARBI | | ON FILE | | | | | | |
| MOHAMED FATHI | | ON FILE | | | | | | |
| MOHAMED FOUGHALI | | ON FILE | | | | | | |
| MOHAMED GUERGOUR | | ON FILE | | | | | | |
| MOHAMED GUEROUJ | | ON FILE | | | | | | |
| MOHAMED GUEZGUEZ | | ON FILE | | | | | | |
| MOHAMED HAJO | | ON FILE | | | | | | |
| MOHAMED HALIM KHIAR | | ON FILE | | | | | | |
| MOHAMED HAMI | | ON FILE | | | | | | |
| MOHAMED HAMZA MERINI | | ON FILE | | | | | | |
| MOHAMED JERRARI | | ON FILE | | | | | | |
| MOHAMED KHAMMACI | | ON FILE | | | | | | |
| MOHAMED LAMGHARI | | ON FILE | | | | | | |
| MOHAMED LAMINE DANSOKO | | ON FILE | | | | | | |
| MOHAMED LAMINE GACEM | | ON FILE | | | | | | |
| MOHAMED LAOUEDJ | | ON FILE | | | | | | |
| MOHAMED LECHEHEB | | ON FILE | | | | | | |
| MOHAMED LIHEDEB | | ON FILE | | | | | | |
| MOHAMED MAATALLA | | ON FILE | | | | | | |
| MOHAMED MADOUI | | ON FILE | | | | | | |
| MOHAMED MEDARHRI | | ON FILE | | | | | | |
| MOHAMED MEHDI MANAI | | ON FILE | | | | | | |
| MOHAMED MISSOUM | | ON FILE | | | | | | |
| MOHAMED NASRI | | ON FILE | | | | | | |
| MOHAMED NINI | | ON FILE | | | | | | |
| MOHAMED ORCUN | | ON FILE | | | | | | |
| MOHAMED SALIM SAADA | | ON FILE | | | | | | |
| MOHAMED SOUILAH | | ON FILE | | | | | | |
| MOHAMED YOUSFI | | ON FILE | | | | | | |
| MOHAMED ZAKARIA LARHZAL | | ON FILE | | | | | | |
| MOHAMED-AMIN RIDANE | | ON FILE | | | | | | |
| MOHAMED-ZINEDINE AIT AZZI | | ON FILE | | | | | | |
| MOHAMMAD AHMAD AWAD AYOUB | | ON FILE | | | | | | |
| MOHAMMAD BARNAWI | | ON FILE | | | | | | |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | | ON FILE | | | | | | |
| MOHAMMAD-ALI DAMPIED | | ON FILE | | | | | | |
| MOHAMMED AGHALLOUCHE | | ON FILE | | | | | | |
| MOHAMMED ATAOUZANI | | ON FILE | | | | | | |
| MOHAMMED BENARIBA | | ON FILE | | | | | | |
| MOHAMMED BIIOUI | | ON FILE | | | | | | |
| MOHAMMED BOUCHAANANA | | ON FILE | | | | | | |
| MOHAMMED BOUDRAHM | | ON FILE | | | | | | |
| MOHAMMED BOURHRARA | | ON FILE | | | | | | |
| MOHAMMED CHATOUANI KERZAZI | | ON FILE | | | | | | |
| MOHAMMED EL AMINE KABAR | | ON FILE | | | | | | |
| MOHAMMED FELLAH | | ON FILE | | | | | | |
| MOHAMMED KERMICHE | | ON FILE | | | | | | |
| MOHAMMED LAHMAR | | ON FILE | | | | | | |
| MOHAMMED MALAGOUEN | | ON FILE | | | | | | |
| MOHAMMED MARRAGH | | ON FILE | | | | | | |
| MOHAMMED TADRHI | | ON FILE | | | | | | |
| MOHSEN ELSAYED | | ON FILE | | | | | | |
| MOHTARAM ALIPASAND SHEIJANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOÏSE ANATOL | | ON FILE | | | | | | |
| MOISE ANGE DJOMENI DONKOU | | ON FILE | | | | | | |
| MOISE MOUCHTACHE | | ON FILE | | | | | | |
| MOKTAR BOUAGILA | | ON FILE | | | | | | |
| MOKTARIA ARIOUA | | ON FILE | | | | | | |
| MOMOKA KATSURAYAMA COULOM | | ON FILE | | | | | | |
| MONA ABBASI TAJADDOD | | ON FILE | | | | | | |
| MONA BIGNOLAIS | | ON FILE | | | | | | |
| MONCEF FRIGUI | | ON FILE | | | | | | |
| MONCHIERI NICOLAS | | ON FILE | | | | | | |
| MONFERMÉ MATTHIAS | | ON FILE | | | | | | |
| MONIA BENHAMMADA | | ON FILE | | | | | | |
| MONIA ZOUAI | | ON FILE | | | | | | |
| MONIQUE LAFEUILLADE | | ON FILE | | | | | | |
| MONIQUE VAUQUIER | | ON FILE | | | | | | |
| MONNIER GERALD | | ON FILE | | | | | | |
| MONNIER HERVE | | ON FILE | | | | | | |
| MONNIER LIAM | | ON FILE | | | | | | |
| MONTAGNE JEROME | | ON FILE | | | | | | |
| MONTAINE BLIN | | ON FILE | | | | | | |
| MONTAINE GOUAZE | | ON FILE | | | | | | |
| MONTASSAR FRADJ | | ON FILE | | | | | | |
| MONTAT JENNIFER | | ON FILE | | | | | | |
| MONTORO JOHANA | | ON FILE | | | | | | |
| MOOJAN ASGHARI LAVARJANI | | ON FILE | | | | | | |
| MOOTEZ ABDALLAH CHARRAD | | ON FILE | | | | | | |
| MORAD MEZOUARI | | ON FILE | | | | | | |
| MOREL JULIEN | | ON FILE | | | | | | |
| MOREL LOLA | | ON FILE | | | | | | |
| MORELLI CÉDRIC | | ON FILE | | | | | | |
| MORGAN BENNETT | | ON FILE | | | | | | |
| MORGAN BRUYÈRE | | ON FILE | | | | | | |
| MORGAN CHAUVIERES | | ON FILE | | | | | | |
| MORGAN DA ROCHA | | ON FILE | | | | | | |
| MORGAN GALLOIS | | ON FILE | | | | | | |
| MORGAN GRICOURT | | ON FILE | | | | | | |
| MORGAN LECAPELAIN | | ON FILE | | | | | | |
| MORGAN LECOINTE | | ON FILE | | | | | | |
| MORGAN LOISEL | | ON FILE | | | | | | |
| MORGAN MARQUES | | ON FILE | | | | | | |
| MORGAN MERESSE | | ON FILE | | | | | | |
| MORGAN MICHEL | | ON FILE | | | | | | |
| MORGAN ORESTE | | ON FILE | | | | | | |
| MORGAN PERIE | | ON FILE | | | | | | |
| MORGAN POGGI | | ON FILE | | | | | | |
| MORGAN ROSARIO | | ON FILE | | | | | | |
| MORGAN TAGLANG | | ON FILE | | | | | | |
| MORGAN TEIXEIRA | | ON FILE | | | | | | |
| MORGAN THIS | | ON FILE | | | | | | |
| MORGAN VERGNE | | ON FILE | | | | | | |
| MORGAN ZAPPULA | | ON FILE | | | | | | |
| MORGANE BERTRAND | | ON FILE | | | | | | |
| MORGANE GENOLET | | ON FILE | | | | | | |
| MORGANE KERNINON | | ON FILE | | | | | | |
| MORGANE LAVENANT | | ON FILE | | | | | | |
| MORGANE LEA LAGARRIGUE | | ON FILE | | | | | | |
| MORGANE PAUL | | ON FILE | | | | | | |
| MORGANE PINEL | | ON FILE | | | | | | |
| MORGANE RENOU | | ON FILE | | | | | | |
| MORGANN RAGUENES | | ON FILE | | | | | | |
| MORHAD BENALLOUANE | | ON FILE | | | | | | |
| MORI FRANCK GEORGES | | ON FILE | | | | | | |
| MORIL FONTAINE | | ON FILE | | | | | | |
| MORTEN VIUM TROELSEN | | ON FILE | | | | | | |
| MOSENGO HERVÉ | | ON FILE | | | | | | |
| MOSTAFA MANSOUR | | ON FILE | | | | | | |
| MOTTET SOPHIE | | ON FILE | | | | | | |
| MOUDILOU KINOUANI | | ON FILE | | | | | | |
| MOUGEOT TIPHANIE | | ON FILE | | | | | | |
| MOUHAMMAD BECHAR | | ON FILE | | | | | | |
| MOUHANNAD DBEISS | | ON FILE | | | | | | |
| MOUHCENE EL JJOUAOUI | | ON FILE | | | | | | |
| MOULEDI DOMINIQUE | | ON FILE | | | | | | |
| MOULIN JÉRÔME | | ON FILE | | | | | | |
| MOUNIA ROCHE | | ON FILE | | | | | | |
| MOUNIR BENAMARA | | ON FILE | | | | | | |
| MOUNIR BENRAHOU | | ON FILE | | | | | | |
| MOUNIR BOUZEGHOUB | | ON FILE | | | | | | |
| MOUNIR LAGGOUNE | | ON FILE | | | | | | |
| MOUNIR ZAHID | | ON FILE | | | | | | |
| MOUNIS MATHIEU | | ON FILE | | | | | | |
| MOURAD AIT MALEK | | ON FILE | | | | | | |
| MOURAD BARKAOUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOURAD GNALY | | ON FILE | | | | | | |
| MOURAD KISSOUS | | ON FILE | | | | | | |
| MOURAD MEZIANI | | ON FILE | | | | | | |
| MOURAD ZARAÏ | | ON FILE | | | | | | |
| MOURICHON THIBAULT | | ON FILE | | | | | | |
| MOUSLIM ABDOULFATAH | | ON FILE | | | | | | |
| MOUSSA BOKHARI | | ON FILE | | | | | | |
| MOUSSA COULIBALY | | ON FILE | | | | | | |
| MOUSSA DI GIACOMO | | ON FILE | | | | | | |
| MOUSSAOUI KHAIREDDINE | | ON FILE | | | | | | |
| MOUSTAPHA ADAMALY | | ON FILE | | | | | | |
| MOUSTAPHA DIARRA | | ON FILE | | | | | | |
| MOUTIER PUTOIS SANDRINE | | ON FILE | | | | | | |
| MOUZIMI KARIM | | ON FILE | | | | | | |
| MOVSAR NOUTSOULKHANOV | | ON FILE | | | | | | |
| MSIKA JONATHAN | | ON FILE | | | | | | |
| MTANIOS RAHME | | ON FILE | | | | | | |
| MUATH OUZZAOUIT | | ON FILE | | | | | | |
| MUATU LI | | ON FILE | | | | | | |
| MUHAMMAD QASIM | | ON FILE | | | | | | |
| MUHAMMAD SHEHRYAR HAMID | | ON FILE | | | | | | |
| MUKAIL TURKOGLU | | ON FILE | | | | | | |
| MULLER MARCEL | | ON FILE | | | | | | |
| MUNANUI LEHARTEL | | ON FILE | | | | | | |
| MUNSHI ASADULLAH | | ON FILE | | | | | | |
| MURCIA NICOLAS | | ON FILE | | | | | | |
| MURIEL BRIGITTE QUINTON | | ON FILE | | | | | | |
| MURIEL FRITSCH | | ON FILE | | | | | | |
| MURIELLE PANCRAZZI | | ON FILE | | | | | | |
| MURIELLE SINITAMBIRIVOUTIN | | ON FILE | | | | | | |
| MURIELLE SYLVIE CHERBIT | | ON FILE | | | | | | |
| MURUGAN MARDAY | | ON FILE | | | | | | |
| MURUGESU VETHAA | | ON FILE | | | | | | |
| MUSIAL FÉLIX | | ON FILE | | | | | | |
| MUSTAFA ERAVSAR | | ON FILE | | | | | | |
| MUSTAPHA BEN BRAHIM | | ON FILE | | | | | | |
| MUSTAPHA BENAISSA | | ON FILE | | | | | | |
| MUSTAPHA BOUCHAOUANTE | | ON FILE | | | | | | |
| MUSTAPHA DOUZI | | ON FILE | | | | | | |
| MUSTAPHA KOCHEIDA | | ON FILE | | | | | | |
| MUSTAPHA SAMIR | | ON FILE | | | | | | |
| MUTEN ROSHI | | ON FILE | | | | | | |
| MYLÈNE MONROSE | | ON FILE | | | | | | |
| MYLENE OTTENWELTER SUTTER | | ON FILE | | | | | | |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | | ON FILE | | | | | | |
| MYRIAM CHAUSSINAND | | ON FILE | | | | | | |
| MYRIAM COROLLER | | ON FILE | | | | | | |
| MYRIAM HAMMACHE | | ON FILE | | | | | | |
| MYRIAM NGAKA | | ON FILE | | | | | | |
| MYRIAM SOLLIER | | ON FILE | | | | | | |
| N' DRI LAURE-EDWIGE YAO | | ON FILE | | | | | | |
| N'DOYE THIERY | | ON FILE | | | | | | |
| NABIL BOURABAH | | ON FILE | | | | | | |
| NABIL EL KANTARA | | ON FILE | | | | | | |
| NABIL ENNASRI | | ON FILE | | | | | | |
| NABIL HERR | | ON FILE | | | | | | |
| NABIL IHADDADENE | | ON FILE | | | | | | |
| NABIL MENOUCHI | | ON FILE | | | | | | |
| NABIL MEZIANE | | ON FILE | | | | | | |
| NABIL NAIT OUHMANE | | ON FILE | | | | | | |
| NACIM BENAMAR | | ON FILE | | | | | | |
| NACIM FISLI | | ON FILE | | | | | | |
| NACIMA BOUZEROURA | | ON FILE | | | | | | |
| NADEEM NECHIWATI | | ON FILE | | | | | | |
| NADEGE CINELLI | | ON FILE | | | | | | |
| NADÈGE EYI-EDZANG-ONDO | | ON FILE | | | | | | |
| NADER BOUTROS | | ON FILE | | | | | | |
| NADEZDA PROUX | | ON FILE | | | | | | |
| NADIA BELHADJ | | ON FILE | | | | | | |
| NADIA CHALGHOUM | | ON FILE | | | | | | |
| NADIA COSTA | | ON FILE | | | | | | |
| NADIA HUG | | ON FILE | | | | | | |
| NADIA MONEM | | ON FILE | | | | | | |
| NADINE DULONS | | ON FILE | | | | | | |
| NADINE EGGER | | ON FILE | | | | | | |
| NADINE ZADI | | ON FILE | | | | | | |
| NADIR CHERIF | | ON FILE | | | | | | |
| NADIR HACHI | | ON FILE | | | | | | |
| NADIR MERAIMI | | ON FILE | | | | | | |
| NADIR MOUSSAOUI | | ON FILE | | | | | | |
| NADJEE FRANCISQUE | | ON FILE | | | | | | |
| NADJIB OUNADJELA | | ON FILE | | | | | | |
| NADJIB SAADOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAËL CHBANI | | ON FILE | | | | | | |
| NAELS PAULINE | | ON FILE | | | | | | |
| NAFIZ YALCIN | | ON FILE | | | | | | |
| NAHEL BELBACHIR | | ON FILE | | | | | | |
| NAHEL MOUSSI | | ON FILE | | | | | | |
| NAHID PARVEZ | | ON FILE | | | | | | |
| NAHIM NORDINE DARDEK | | ON FILE | | | | | | |
| NAHIMA DJA DAOUADJI | | ON FILE | | | | | | |
| NAIBIL TALEB KHELIFA | | ON FILE | | | | | | |
| NAIM DRID | | ON FILE | | | | | | |
| NAÏM DUBOIS | | ON FILE | | | | | | |
| NAÏM KELDI | | ON FILE | | | | | | |
| NAÏM ZIDOUNI | | ON FILE | | | | | | |
| NAÏRI ANTONIAN | | ON FILE | | | | | | |
| NAJAT DJABOURABBI | | ON FILE | | | | | | |
| NAJI ACHKAR | | ON FILE | | | | | | |
| NAJIB GUENARD | | ON FILE | | | | | | |
| NAJIBE BENFETIMA | | ON FILE | | | | | | |
| NALINEE SINGH | | ON FILE | | | | | | |
| NANS GUESNIER | | ON FILE | | | | | | |
| NANS MOREAU | | ON FILE | | | | | | |
| NANS RETAUX | | ON FILE | | | | | | |
| NANTOIS THOMAS | | ON FILE | | | | | | |
| NAOMI GOIRAND GREENE | | ON FILE | | | | | | |
| NAPOLETANO MICHAEL | | ON FILE | | | | | | |
| NARCISSE MAME ZOLLO | | ON FILE | | | | | | |
| NARÉ FAMAKAN KEITA | | ON FILE | | | | | | |
| NARINDRA JONATHAN RAZAFINDRAKOTO | | ON FILE | | | | | | |
| NASHRULLAH MACKWANI | | ON FILE | | | | | | |
| NASR-EDDINE DJAMOUH | | ON FILE | | | | | | |
| NASRI HAMAÏD | | ON FILE | | | | | | |
| NASSERA BENDIF | | ON FILE | | | | | | |
| NASSERA VIAL | | ON FILE | | | | | | |
| NASSIF SAKA | | ON FILE | | | | | | |
| NASSIM BEN RAAD | | ON FILE | | | | | | |
| NASSIM BENAMAR | | ON FILE | | | | | | |
| NASSIM BENBARA | | ON FILE | | | | | | |
| NASSIME BOUGHAZI | | ON FILE | | | | | | |
| NASSOR ADINANI | | ON FILE | | | | | | |
| NASSUF MOHAMED | | ON FILE | | | | | | |
| NASTASIA GUILBERT | | ON FILE | | | | | | |
| NAT TIL | | ON FILE | | | | | | |
| NATACHA ALGANI | | ON FILE | | | | | | |
| NATACHA ANGLADE | | ON FILE | | | | | | |
| NATACHA CAMPOS | | ON FILE | | | | | | |
| NATALIA PATARIDZE | | ON FILE | | | | | | |
| NATALIE WILKINSON | | ON FILE | | | | | | |
| NATAN GLENAT | | ON FILE | | | | | | |
| NATANIEL ELKAIM | | ON FILE | | | | | | |
| NATHA NATHA | | ON FILE | | | | | | |
| NATHALIE ALRIC | | ON FILE | | | | | | |
| NATHALIE CHAUVIN | | ON FILE | | | | | | |
| NATHALIE CHEVROT | | ON FILE | | | | | | |
| NATHALIE DRIUSSI | | ON FILE | | | | | | |
| NATHALIE HO TIEN TON | | ON FILE | | | | | | |
| NATHALIE JEANSON SELLIER | | ON FILE | | | | | | |
| NATHALIE KOPP | | ON FILE | | | | | | |
| NATHALIE LAMBERT | | ON FILE | | | | | | |
| NATHALIE MASSON | | ON FILE | | | | | | |
| NATHALIE NABAJOTH | | ON FILE | | | | | | |
| NATHALIE NESA | | ON FILE | | | | | | |
| NATHALIE NOËL | | ON FILE | | | | | | |
| NATHALIE PASCOT | | ON FILE | | | | | | |
| NATHALIE POTIER | | ON FILE | | | | | | |
| NATHALIE THOURET | | ON FILE | | | | | | |
| NATHAN AMIGO | | ON FILE | | | | | | |
| NATHAN BEAUMONT | | ON FILE | | | | | | |
| NATHAN BEDOUI | | ON FILE | | | | | | |
| NATHAN BERNARD SAID FROGER | | ON FILE | | | | | | |
| NATHAN BRETON | | ON FILE | | | | | | |
| NATHAN BROUARD | | ON FILE | | | | | | |
| NATHAN BRUNEL | | ON FILE | | | | | | |
| NATHAN CARAYON | | ON FILE | | | | | | |
| NATHAN CREMEZI | | ON FILE | | | | | | |
| NATHAN CREPLET | | ON FILE | | | | | | |
| NATHAN DE MARCO | | ON FILE | | | | | | |
| NATHAN DECROUX | | ON FILE | | | | | | |
| NATHAN DELAYE | | ON FILE | | | | | | |
| NATHAN DUCREY | | ON FILE | | | | | | |
| NATHAN DUSSIAUX | | ON FILE | | | | | | |
| NATHAN GUEZ | | ON FILE | | | | | | |
| NATHAN JARON | | ON FILE | | | | | | |
| NATHAN LAJUNIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN LAMEUNIERE | | ON FILE | | | | | | |
| NATHAN LÉAUTÉ | | ON FILE | | | | | | |
| NATHAN LESASSIER | | ON FILE | | | | | | |
| NATHAN LOUVET | | ON FILE | | | | | | |
| NATHAN MARY | | ON FILE | | | | | | |
| NATHAN MATHIEU | | ON FILE | | | | | | |
| NATHAN MERCIER | | ON FILE | | | | | | |
| NATHAN NOSRÉE | | ON FILE | | | | | | |
| NATHAN PIERRE GEFFEN | | ON FILE | | | | | | |
| NATHAN PRÉAUX | | ON FILE | | | | | | |
| NATHAN QUITERIO | | ON FILE | | | | | | |
| NATHAN ROZOT | | ON FILE | | | | | | |
| NATHAN SERNY | | ON FILE | | | | | | |
| NATHAN TEISSIER | | ON FILE | | | | | | |
| NATHAN YAEL FLATTIN | | ON FILE | | | | | | |
| NATHANAEL AYOUN | | ON FILE | | | | | | |
| NATHANAEL CECONI | | ON FILE | | | | | | |
| NATHANAËL DE SAN BARTHOLOME | | ON FILE | | | | | | |
| NATHANAËL ERMEL | | ON FILE | | | | | | |
| NATHANAEL GHISALBERTI | | ON FILE | | | | | | |
| NATHANAEL MAGNARD | | ON FILE | | | | | | |
| NATHANIEL SCHMIDT | | ON FILE | | | | | | |
| NAVEZ LUDOVIC | | ON FILE | | | | | | |
| NAVID DASHTI HASHTJIN | | ON FILE | | | | | | |
| NAVILE NOUAMAR | | ON FILE | | | | | | |
| NAVRIYZ KARAASLAN | | ON FILE | | | | | | |
| NAWEL HENIBEZ | | ON FILE | | | | | | |
| NAWFAL EL BOUYAFROURI | | ON FILE | | | | | | |
| NAWFEL MECHICHE-ALAMI | | ON FILE | | | | | | |
| NAYEL BETTACHE | | ON FILE | | | | | | |
| NAZIA CHADY | | ON FILE | | | | | | |
| NAZIM HASNI | | ON FILE | | | | | | |
| NAZIM LACHTER | | ON FILE | | | | | | |
| NDAKEY NGAKOSSO | | ON FILE | | | | | | |
| NDOYE ELIMANE | | ON FILE | | | | | | |
| NDOYE ISABELLE | | ON FILE | | | | | | |
| NECULITA GEORGE | | ON FILE | | | | | | |
| NEDJETE RETIBI | | ON FILE | | | | | | |
| NEDJMA LARIVIERE | | ON FILE | | | | | | |
| NEGUE OUMAR DIALLO | | ON FILE | | | | | | |
| NEIL AMARNI | | ON FILE | | | | | | |
| NEIL SAIDI | | ON FILE | | | | | | |
| NEIL WINNETT | | ON FILE | | | | | | |
| NEL RIB | | ON FILE | | | | | | |
| NELLY GEOFFROY | | ON FILE | | | | | | |
| NELLY MORISSET | | ON FILE | | | | | | |
| NELLY PONCIN | | ON FILE | | | | | | |
| NELLY THUILLIER | | ON FILE | | | | | | |
| NELLY TIBAH | | ON FILE | | | | | | |
| NELSEN LIONEL FOLY-TOULAN | | ON FILE | | | | | | |
| NELSON CSVOPO | | ON FILE | | | | | | |
| NELSON DA SILVA | | ON FILE | | | | | | |
| NELSON TORBAY-HOLGUIN | | ON FILE | | | | | | |
| NENAD PAVLOVIC | | ON FILE | | | | | | |
| NESA OBRETKOVIC | | ON FILE | | | | | | |
| NESLY PETIT BERT | | ON FILE | | | | | | |
| NETTRA PAN | | ON FILE | | | | | | |
| NEVONA NAM | | ON FILE | | | | | | |
| NEZIO FERNANDES | | ON FILE | | | | | | |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | | ON FILE | | | | | | |
| NGUYEN ALEXANDRE | | ON FILE | | | | | | |
| NGUYEN DUC VU | | ON FILE | | | | | | |
| NGUYEN KRAUCH | | ON FILE | | | | | | |
| NGUYEN LÊ KHUONG | | ON FILE | | | | | | |
| NGUYEN MATHIEU | | ON FILE | | | | | | |
| NGUYEN PIERRE | | ON FILE | | | | | | |
| NIARK NULL | | ON FILE | | | | | | |
| NICHITA CARAZANU | | ON FILE | | | | | | |
| NICHOLAS EVANS | | ON FILE | | | | | | |
| NICHOLAS MCSPEDDEN-BROWN | | ON FILE | | | | | | |
| NICHOLAS STIRZAKER | | ON FILE | | | | | | |
| NICK CARTER | | ON FILE | | | | | | |
| NICK CORTENRAEDE | | ON FILE | | | | | | |
| NICO 08BCN | | ON FILE | | | | | | |
| NICO BROSCH | | ON FILE | | | | | | |
| NICO BROUARD | | ON FILE | | | | | | |
| NICO WITTSCHIEF | | ON FILE | | | | | | |
| NICOLA LAZZARI | | ON FILE | | | | | | |
| NICOLA LOPES DA CRUZ | | ON FILE | | | | | | |
| NICOLA ULISSE | | ON FILE | | | | | | |
| NICOLAE COSTRITA | | ON FILE | | | | | | |
| NICOLAOS KIOSSES | | ON FILE | | | | | | |
| NICOLAS ALARÇON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS ALBERT VLEMYNCKX | | ON FILE | | | | | | |
| NICOLAS ALCASENA | | ON FILE | | | | | | |
| NICOLAS ALEXANDRE DUPUIS | | ON FILE | | | | | | |
| NICOLAS ALVES | | ON FILE | | | | | | |
| NICOLAS AMBLARD | | ON FILE | | | | | | |
| NICOLAS ANDRIEU | | ON FILE | | | | | | |
| NICOLAS ANDUZE | | ON FILE | | | | | | |
| NICOLAS ANNEN | | ON FILE | | | | | | |
| NICOLAS ANTOINE | | ON FILE | | | | | | |
| NICOLAS AUBREE | | ON FILE | | | | | | |
| NICOLAS AUBRY | | ON FILE | | | | | | |
| NICOLAS AUCOURT | | ON FILE | | | | | | |
| NICOLAS BAHIN | | ON FILE | | | | | | |
| NICOLAS BALDI | | ON FILE | | | | | | |
| NICOLAS BARBE CALON | | ON FILE | | | | | | |
| NICOLAS BAROU | | ON FILE | | | | | | |
| NICOLAS BARRIOS | | ON FILE | | | | | | |
| NICOLAS BARTHEZ | | ON FILE | | | | | | |
| NICOLAS BASSELIN | | ON FILE | | | | | | |
| NICOLAS BASTIDE | | ON FILE | | | | | | |
| NICOLAS BATO | | ON FILE | | | | | | |
| NICOLAS BAZOGE | | ON FILE | | | | | | |
| NICOLAS BEARD | | ON FILE | | | | | | |
| NICOLAS BEAUVALLET | | ON FILE | | | | | | |
| NICOLAS BECKRICH | | ON FILE | | | | | | |
| NICOLAS BEGLIARDI | | ON FILE | | | | | | |
| NICOLAS BELLENGER | | ON FILE | | | | | | |
| NICOLAS BENARD | | ON FILE | | | | | | |
| NICOLAS BENSID | | ON FILE | | | | | | |
| NICOLAS BERGER | | ON FILE | | | | | | |
| NICOLAS BERNARD | | ON FILE | | | | | | |
| NICOLAS BERRONE | | ON FILE | | | | | | |
| NICOLAS BERTHIER | | ON FILE | | | | | | |
| NICOLAS BERTRAND | | ON FILE | | | | | | |
| NICOLAS BESNARD | | ON FILE | | | | | | |
| NICOLAS BEUNARDEAU | | ON FILE | | | | | | |
| NICOLAS BIER | | ON FILE | | | | | | |
| NICOLAS BLAIN | | ON FILE | | | | | | |
| NICOLAS BLEHAUT | | ON FILE | | | | | | |
| NICOLAS BOISSON | | ON FILE | | | | | | |
| NICOLAS BONAFOUX | | ON FILE | | | | | | |
| NICOLAS BONNET | | ON FILE | | | | | | |
| NICOLAS BORGYE | | ON FILE | | | | | | |
| NICOLAS BOUCLY | | ON FILE | | | | | | |
| NICOLAS BOUFFORT | | ON FILE | | | | | | |
| NICOLAS BOUILLAUD | | ON FILE | | | | | | |
| NICOLAS BOURDIN | | ON FILE | | | | | | |
| NICOLAS BOURDON | | ON FILE | | | | | | |
| NICOLAS BOURGET | | ON FILE | | | | | | |
| NICOLAS BOUSQUET | | ON FILE | | | | | | |
| NICOLAS BRESSON | | ON FILE | | | | | | |
| NICOLAS BRICE LAMIN | | ON FILE | | | | | | |
| NICOLAS BRICHET | | ON FILE | | | | | | |
| NICOLAS BRILLARD | | ON FILE | | | | | | |
| NICOLAS BRUNET | | ON FILE | | | | | | |
| NICOLAS BRUNETON | | ON FILE | | | | | | |
| NICOLAS BUCHET | | ON FILE | | | | | | |
| NICOLAS BUONOCUNTO | | ON FILE | | | | | | |
| NICOLAS BUTSKYKH | | ON FILE | | | | | | |
| NICOLAS CABANERO | | ON FILE | | | | | | |
| NICOLAS CADENAS | | ON FILE | | | | | | |
| NICOLAS CANGEMI | | ON FILE | | | | | | |
| NICOLAS CAREME | | ON FILE | | | | | | |
| NICOLAS CARIOU | | ON FILE | | | | | | |
| NICOLAS CARRERAS | | ON FILE | | | | | | |
| NICOLAS CASTEX | | ON FILE | | | | | | |
| NICOLAS CAVANIOL | | ON FILE | | | | | | |
| NICOLAS CAZAUX | | ON FILE | | | | | | |
| NICOLAS CERUTTI | | ON FILE | | | | | | |
| NICOLAS CESSON | | ON FILE | | | | | | |
| NICOLAS CHABIN | | ON FILE | | | | | | |
| NICOLAS CHAIX | | ON FILE | | | | | | |
| NICOLAS CHAPDELAINE | | ON FILE | | | | | | |
| NICOLAS CHAPEAU | | ON FILE | | | | | | |
| NICOLAS CHARLES ALEXAND WILHELM | | ON FILE | | | | | | |
| NICOLAS CHARTIER | | ON FILE | | | | | | |
| NICOLAS CHATIN | | ON FILE | | | | | | |
| NICOLAS CHAUVIN | | ON FILE | | | | | | |
| NICOLAS CHAVEROUX | | ON FILE | | | | | | |
| NICOLAS CHRISTIAN DELACROIX | | ON FILE | | | | | | |
| NICOLAS CHUNG | | ON FILE | | | | | | |
| NICOLAS CLAIRON | | ON FILE | | | | | | |
| NICOLAS CONRADI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS COTINAT | | ON FILE | | | | | | |
| NICOLAS COUESPEL | | ON FILE | | | | | | |
| NICOLAS COURRET | | ON FILE | | | | | | |
| NICOLAS COURTAIGNE | | ON FILE | | | | | | |
| NICOLAS COUSOT | | ON FILE | | | | | | |
| NICOLAS CRESPY | | ON FILE | | | | | | |
| NICOLAS CREVON | | ON FILE | | | | | | |
| NICOLAS CUËL | | ON FILE | | | | | | |
| NICOLAS CUENOT | | ON FILE | | | | | | |
| NICOLAS DAILLIEZ | | ON FILE | | | | | | |
| NICOLAS DANIEL GARCIA | | ON FILE | | | | | | |
| NICOLAS DAUPHIN | | ON FILE | | | | | | |
| NICOLAS DAVID | | ON FILE | | | | | | |
| NICOLAS DE DOUHET | | ON FILE | | | | | | |
| NICOLAS DECÈS | | ON FILE | | | | | | |
| NICOLAS DELAHAYE | | ON FILE | | | | | | |
| NICOLAS DELIN | | ON FILE | | | | | | |
| NICOLAS DELISEE | | ON FILE | | | | | | |
| NICOLAS DENIS | | ON FILE | | | | | | |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | | ON FILE | | | | | | |
| NICOLAS DEPRES | | ON FILE | | | | | | |
| NICOLAS DEVILLER | | ON FILE | | | | | | |
| NICOLAS DI MEGLIO | | ON FILE | | | | | | |
| NICOLAS DIDIER | | ON FILE | | | | | | |
| NICOLAS DIEUZE | | ON FILE | | | | | | |
| NICOLAS DOHM | | ON FILE | | | | | | |
| NICOLAS DOLMAZON | | ON FILE | | | | | | |
| NICOLAS DORE | | ON FILE | | | | | | |
| NICOLAS DROUET | | ON FILE | | | | | | |
| NICOLAS DUBOIS | | ON FILE | | | | | | |
| NICOLAS DUFOSSÉ | | ON FILE | | | | | | |
| NICOLAS DUFOURNIER | | ON FILE | | | | | | |
| NICOLAS DUGUÉ | | ON FILE | | | | | | |
| NICOLAS DUMONT | | ON FILE | | | | | | |
| NICOLAS DUMORTIEZ | | ON FILE | | | | | | |
| NICOLAS DUPONT | | ON FILE | | | | | | |
| NICOLAS DURR | | ON FILE | | | | | | |
| NICOLAS DURRIEU | | ON FILE | | | | | | |
| NICOLAS DUTHIL | | ON FILE | | | | | | |
| NICOLAS EGGINK | | ON FILE | | | | | | |
| NICOLAS EGLER | | ON FILE | | | | | | |
| NICOLAS EL YAAKOUBI | | ON FILE | | | | | | |
| NICOLAS EMMANUEL CRAYSSAC | | ON FILE | | | | | | |
| NICOLAS EMSALLEM | | ON FILE | | | | | | |
| NICOLAS EPRINCHARD | | ON FILE | | | | | | |
| NICOLAS ESCUDIER | | ON FILE | | | | | | |
| NICOLAS EUDE | | ON FILE | | | | | | |
| NICOLAS FABRE | | ON FILE | | | | | | |
| NICOLAS FAVIER | | ON FILE | | | | | | |
| NICOLAS FEDELE | | ON FILE | | | | | | |
| NICOLAS FÈVRE | | ON FILE | | | | | | |
| NICOLAS FICHOU | | ON FILE | | | | | | |
| NICOLAS FICHTER | | ON FILE | | | | | | |
| NICOLAS FIORINI | | ON FILE | | | | | | |
| NICOLAS FOLNY | | ON FILE | | | | | | |
| NICOLAS FORESTIER | | ON FILE | | | | | | |
| NICOLAS FOREY | | ON FILE | | | | | | |
| NICOLAS FOUREZ | | ON FILE | | | | | | |
| NICOLAS FRANCESCHI | | ON FILE | | | | | | |
| NICOLAS FRANCOIS HENRI DUCORNET | | ON FILE | | | | | | |
| NICOLAS FRANQUI PADRON | | ON FILE | | | | | | |
| NICOLAS FRBEZAR | | ON FILE | | | | | | |
| NICOLAS FREHEL | | ON FILE | | | | | | |
| NICOLAS FRETELLIERE | | ON FILE | | | | | | |
| NICOLAS FRITSCH | | ON FILE | | | | | | |
| NICOLAS GAILLY | | ON FILE | | | | | | |
| NICOLAS GALL | | ON FILE | | | | | | |
| NICOLAS GALLAY | | ON FILE | | | | | | |
| NICOLAS GALLEGO | | ON FILE | | | | | | |
| NICOLAS GARANT | | ON FILE | | | | | | |
| NICOLAS GARCIA | | ON FILE | | | | | | |
| NICOLAS GARCIN | | ON FILE | | | | | | |
| NICOLAS GARNIER | | ON FILE | | | | | | |
| NICOLAS GARRIER-GIRAUDEAU | | ON FILE | | | | | | |
| NICOLAS GATTI | | ON FILE | | | | | | |
| NICOLAS GAUTRIAU | | ON FILE | | | | | | |
| NICOLAS GERBI | | ON FILE | | | | | | |
| NICOLAS GIET | | ON FILE | | | | | | |
| NICOLAS GIOVE | | ON FILE | | | | | | |
| NICOLAS GIRAUD | | ON FILE | | | | | | |
| NICOLAS GODEFROY | | ON FILE | | | | | | |
| NICOLAS GOIX | | ON FILE | | | | | | |
| NICOLAS GOMBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS GOUDRY | | ON FILE | | | | | | |
| NICOLAS GRANGER | | ON FILE | | | | | | |
| NICOLAS GREBOVAL | | ON FILE | | | | | | |
| NICOLAS GREFFE | | ON FILE | | | | | | |
| NICOLAS GREGURIC | | ON FILE | | | | | | |
| NICOLAS GRENECHE | | ON FILE | | | | | | |
| NICOLAS GRENET | | ON FILE | | | | | | |
| NICOLAS GROLLIER | | ON FILE | | | | | | |
| NICOLAS GROMAKOWSKI | | ON FILE | | | | | | |
| NICOLAS GUEDJ | | ON FILE | | | | | | |
| NICOLAS GUIGNERY | | ON FILE | | | | | | |
| NICOLAS GUILLAUME NOTTRELET | | ON FILE | | | | | | |
| NICOLAS GUINEHEUX | | ON FILE | | | | | | |
| NICOLAS GUSTAVE DIT DUFLO | | ON FILE | | | | | | |
| NICOLAS GUY | | ON FILE | | | | | | |
| NICOLAS GUYON | | ON FILE | | | | | | |
| NICOLAS HADDOU | | ON FILE | | | | | | |
| NICOLAS HANRYON | | ON FILE | | | | | | |
| NICOLAS HECQUET | | ON FILE | | | | | | |
| NICOLAS HEIMANN | | ON FILE | | | | | | |
| NICOLAS HERMOSILLA | | ON FILE | | | | | | |
| NICOLAS HERR | | ON FILE | | | | | | |
| NICOLAS HERRY | | ON FILE | | | | | | |
| NICOLAS HERVE ANTHONY MAUDUIT | | ON FILE | | | | | | |
| NICOLAS HERVEZ | | ON FILE | | | | | | |
| NICOLAS HOMMEL | | ON FILE | | | | | | |
| NICOLAS HONDAA | | ON FILE | | | | | | |
| NICOLAS HONEGGER | | ON FILE | | | | | | |
| NICOLAS HOURMANT | | ON FILE | | | | | | |
| NICOLAS HUG | | ON FILE | | | | | | |
| NICOLAS HUTOIS | | ON FILE | | | | | | |
| NICOLAS ICHANE | | ON FILE | | | | | | |
| NICOLAS INACIO | | ON FILE | | | | | | |
| NICOLAS JACQUEMOUD | | ON FILE | | | | | | |
| NICOLAS JAGIELSKI | | ON FILE | | | | | | |
| NICOLAS JAHAN | | ON FILE | | | | | | |
| NICOLAS JAMET | | ON FILE | | | | | | |
| NICOLAS JANNIN | | ON FILE | | | | | | |
| NICOLAS JEAN CAMILL MALLEREAU | | ON FILE | | | | | | |
| NICOLAS JEAN ROBERT POUILLARD | | ON FILE | | | | | | |
| NICOLAS JEAN TOISON | | ON FILE | | | | | | |
| NICOLAS JEREMY CANTON | | ON FILE | | | | | | |
| NICOLAS JIM GUILLAUME LECOSSU | | ON FILE | | | | | | |
| NICOLAS JOLY | | ON FILE | | | | | | |
| NICOLAS JOSEPH ROGER FREDON | | ON FILE | | | | | | |
| NICOLAS JOSEPH YVES HUG | | ON FILE | | | | | | |
| NICOLAS JOUNET | | ON FILE | | | | | | |
| NICOLAS JOURDAN | | ON FILE | | | | | | |
| NICOLAS JULIEN ARTHUR DEBAUD | | ON FILE | | | | | | |
| NICOLAS JULIENNE | | ON FILE | | | | | | |
| NICOLAS KAPIS | | ON FILE | | | | | | |
| NICOLAS KERVAREC | | ON FILE | | | | | | |
| NICOLAS KHATCHADOURIAN | | ON FILE | | | | | | |
| NICOLAS KLAINE | | ON FILE | | | | | | |
| NICOLAS LACROIX | | ON FILE | | | | | | |
| NICOLAS LANDRIEAU | | ON FILE | | | | | | |
| NICOLAS LANGENFELD | | ON FILE | | | | | | |
| NICOLAS LANGOT | | ON FILE | | | | | | |
| NICOLAS LAUDOU | | ON FILE | | | | | | |
| NICOLAS LE CREN | | ON FILE | | | | | | |
| NICOLAS LE GLEDIC | | ON FILE | | | | | | |
| NICOLAS LE NY | | ON FILE | | | | | | |
| NICOLAS LE SAULNIER | | ON FILE | | | | | | |
| NICOLAS LECOMPTE | | ON FILE | | | | | | |
| NICOLAS LECONTE | | ON FILE | | | | | | |
| NICOLAS LEFÈVRE | | ON FILE | | | | | | |
| NICOLAS LEFORT | | ON FILE | | | | | | |
| NICOLAS LEGAULT | | ON FILE | | | | | | |
| NICOLAS LEGUILLON | | ON FILE | | | | | | |
| NICOLAS LELONG | | ON FILE | | | | | | |
| NICOLAS LEMOINE | | ON FILE | | | | | | |
| NICOLAS LENGLET | | ON FILE | | | | | | |
| NICOLAS LESIEUR-LIPRANDI | | ON FILE | | | | | | |
| NICOLAS LETZGUS | | ON FILE | | | | | | |
| NICOLAS LIGNEAU | | ON FILE | | | | | | |
| NICOLAS LIN | | ON FILE | | | | | | |
| NICOLAS LIOT | | ON FILE | | | | | | |
| NICOLAS LODIE | | ON FILE | | | | | | |
| NICOLAS LOONIS | | ON FILE | | | | | | |
| NICOLAS LOTH | | ON FILE | | | | | | |
| NICOLAS LUCAS | | ON FILE | | | | | | |
| NICOLAS MAFFRE | | ON FILE | | | | | | |
| NICOLAS MAJERUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MALDANT | | ON FILE | | | | | | |
| NICOLAS MANIN | | ON FILE | | | | | | |
| NICOLAS MARC ADRIEN MEURGUES | | ON FILE | | | | | | |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | | ON FILE | | | | | | |
| NICOLAS MARCELIN | | ON FILE | | | | | | |
| NICOLAS MARON | | ON FILE | | | | | | |
| NICOLAS MARSHALL | | ON FILE | | | | | | |
| NICOLAS MARTINET | | ON FILE | | | | | | |
| NICOLAS MARTIN-JORGE | | ON FILE | | | | | | |
| NICOLAS MASSON | | ON FILE | | | | | | |
| NICOLAS MATERRE | | ON FILE | | | | | | |
| NICOLAS MATUSIAK | | ON FILE | | | | | | |
| NICOLAS MAYEUX | | ON FILE | | | | | | |
| NICOLAS MAYOL | | ON FILE | | | | | | |
| NICOLAS MAZIARZ | | ON FILE | | | | | | |
| NICOLAS MEDDA | | ON FILE | | | | | | |
| NICOLAS MEKKI | | ON FILE | | | | | | |
| NICOLAS MENSE | | ON FILE | | | | | | |
| NICOLAS MENU | | ON FILE | | | | | | |
| NICOLAS MEREL | | ON FILE | | | | | | |
| NICOLAS MERLE | | ON FILE | | | | | | |
| NICOLAS MERLETTE | | ON FILE | | | | | | |
| NICOLAS MESNARD | | ON FILE | | | | | | |
| NICOLAS METIER | | ON FILE | | | | | | |
| NICOLAS MICALEF | | ON FILE | | | | | | |
| NICOLAS MISSIAEN | | ON FILE | | | | | | |
| NICOLAS MOINIER | | ON FILE | | | | | | |
| NICOLAS MOLCRETTE | | ON FILE | | | | | | |
| NICOLAS MOROY | | ON FILE | | | | | | |
| NICOLAS MOSNIER | | ON FILE | | | | | | |
| NICOLAS MOUGLI | | ON FILE | | | | | | |
| NICOLAS MOULINS | | ON FILE | | | | | | |
| NICOLAS MOURLAN | | ON FILE | | | | | | |
| NICOLAS MULLER CHIARAMONTI | | ON FILE | | | | | | |
| NICOLAS MUNOZ | | ON FILE | | | | | | |
| NICOLAS NAOURI | | ON FILE | | | | | | |
| NICOLAS NAUDET | | ON FILE | | | | | | |
| NICOLAS NAUROY | | ON FILE | | | | | | |
| NICOLAS NGAN | | ON FILE | | | | | | |
| NICOLAS NIKOLIC | | ON FILE | | | | | | |
| NICOLAS NOBLET | | ON FILE | | | | | | |
| NICOLAS ODEZENNE | | ON FILE | | | | | | |
| NICOLAS OESTERLE | | ON FILE | | | | | | |
| NICOLAS OGDEN | | ON FILE | | | | | | |
| NICOLAS OLIVIER BIJAOUI | | ON FILE | | | | | | |
| NICOLAS PACE | | ON FILE | | | | | | |
| NICOLAS PAN | | ON FILE | | | | | | |
| NICOLAS PARENTI | | ON FILE | | | | | | |
| NICOLAS PASCAL YVES PONCELET | | ON FILE | | | | | | |
| NICOLAS PERNET | | ON FILE | | | | | | |
| NICOLAS PERRET | | ON FILE | | | | | | |
| NICOLAS PERRIER | | ON FILE | | | | | | |
| NICOLAS PICOT | | ON FILE | | | | | | |
| NICOLAS PIERRE | | ON FILE | | | | | | |
| NICOLAS PIERRE ANDRE BEAUME | | ON FILE | | | | | | |
| NICOLAS PIERRE HUG | | ON FILE | | | | | | |
| NICOLAS PIERRE JACQUES DUMONT | | ON FILE | | | | | | |
| NICOLAS PIERRE PASCAL PONTIER | | ON FILE | | | | | | |
| NICOLAS PIGNON | | ON FILE | | | | | | |
| NICOLAS PINCHAUD | | ON FILE | | | | | | |
| NICOLAS PINEL | | ON FILE | | | | | | |
| NICOLAS PINOT | | ON FILE | | | | | | |
| NICOLAS PIQUEREZ | | ON FILE | | | | | | |
| NICOLAS PLATERO | | ON FILE | | | | | | |
| NICOLAS PODEUR | | ON FILE | | | | | | |
| NICOLAS PONOMARENKO | | ON FILE | | | | | | |
| NICOLAS PORTELLI | | ON FILE | | | | | | |
| NICOLAS POUILLOUX | | ON FILE | | | | | | |
| NICOLAS POUJADE | | ON FILE | | | | | | |
| NICOLAS POULAIN | | ON FILE | | | | | | |
| NICOLAS POULOT | | ON FILE | | | | | | |
| NICOLAS PROVOST | | ON FILE | | | | | | |
| NICOLAS QUINTARD | | ON FILE | | | | | | |
| NICOLAS RAIMUNDO | | ON FILE | | | | | | |
| NICOLAS RENAUD | | ON FILE | | | | | | |
| NICOLAS RENOUARD | | ON FILE | | | | | | |
| NICOLAS RESCANIERES | | ON FILE | | | | | | |
| NICOLAS REYNOLDS | | ON FILE | | | | | | |
| NICOLAS RIDOUX | | ON FILE | | | | | | |
| NICOLAS RIEUNAU | | ON FILE | | | | | | |
| NICOLAS RIOUX | | ON FILE | | | | | | |
| NICOLAS ROBERT CHARLES CHONE | | ON FILE | | | | | | |
| NICOLAS ROBIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS ROCHE | | ON FILE | | | | | | |
| NICOLAS RODIER | | ON FILE | | | | | | |
| NICOLAS ROINIER | | ON FILE | | | | | | |
| NICOLAS ROIRAND | | ON FILE | | | | | | |
| NICOLAS ROMANO | | ON FILE | | | | | | |
| NICOLAS RONGEARD | | ON FILE | | | | | | |
| NICOLAS ROSSIGNOL | | ON FILE | | | | | | |
| NICOLAS ROUTIER | | ON FILE | | | | | | |
| NICOLAS SANCH | | ON FILE | | | | | | |
| NICOLAS SANTINI | | ON FILE | | | | | | |
| NICOLAS SARRAMAGNA | | ON FILE | | | | | | |
| NICOLAS SCAMARDO | | ON FILE | | | | | | |
| NICOLAS SCELLIER | | ON FILE | | | | | | |
| NICOLAS SCHREVEL | | ON FILE | | | | | | |
| NICOLAS SEBASTIEN CHARBONNEAU | | ON FILE | | | | | | |
| NICOLAS SEIGNETTE | | ON FILE | | | | | | |
| NICOLAS SEPAHI-DONBOLY | | ON FILE | | | | | | |
| NICOLAS SÉRANNES | | ON FILE | | | | | | |
| NICOLAS SERGE JACQUES TOISON | | ON FILE | | | | | | |
| NICOLAS SERVAN | | ON FILE | | | | | | |
| NICOLAS SIGLER | | ON FILE | | | | | | |
| NICOLAS SITBON | | ON FILE | | | | | | |
| NICOLAS SKORINTSCHOUK | | ON FILE | | | | | | |
| NICOLAS SOLEILLET | | ON FILE | | | | | | |
| NICOLAS SONGEONS | | ON FILE | | | | | | |
| NICOLAS SOREL | | ON FILE | | | | | | |
| NICOLAS SOURMAIS | | ON FILE | | | | | | |
| NICOLAS SPARIAT | | ON FILE | | | | | | |
| NICOLAS STADLER | | ON FILE | | | | | | |
| NICOLAS STRESCHINSKY | | ON FILE | | | | | | |
| NICOLAS SUIRE | | ON FILE | | | | | | |
| NICOLAS SUPIOT | | ON FILE | | | | | | |
| NICOLAS SYLVAIN DELAGNES | | ON FILE | | | | | | |
| NICOLAS TALON | | ON FILE | | | | | | |
| NICOLAS TARAVEL | | ON FILE | | | | | | |
| NICOLAS TARIER | | ON FILE | | | | | | |
| NICOLAS TAURINES | | ON FILE | | | | | | |
| NICOLAS TEDESCHI | | ON FILE | | | | | | |
| NICOLAS TESSIER | | ON FILE | | | | | | |
| NICOLAS TESSONNEAU | | ON FILE | | | | | | |
| NICOLAS THERY | | ON FILE | | | | | | |
| NICOLAS THIBAULT CLAUDE VIGUIÉ | | ON FILE | | | | | | |
| NICOLAS THIEBAUD | | ON FILE | | | | | | |
| NICOLAS THIERRY | | ON FILE | | | | | | |
| NICOLAS THIERRY GASTON MERLETTE | | ON FILE | | | | | | |
| NICOLAS THOREL | | ON FILE | | | | | | |
| NICOLAS THOUVENIN | | ON FILE | | | | | | |
| NICOLAS TOQUET | | ON FILE | | | | | | |
| NICOLAS TORTORA | | ON FILE | | | | | | |
| NICOLAS TOUILLET | | ON FILE | | | | | | |
| NICOLAS TROLLÉ | | ON FILE | | | | | | |
| NICOLAS TROPLENT | | ON FILE | | | | | | |
| NICOLAS VACHER | | ON FILE | | | | | | |
| NICOLAS VALANCHON | | ON FILE | | | | | | |
| NICOLAS VALENCOURT | | ON FILE | | | | | | |
| NICOLAS VANARDOIS | | ON FILE | | | | | | |
| NICOLAS VARENNE | | ON FILE | | | | | | |
| NICOLAS VELIN | | ON FILE | | | | | | |
| NICOLAS VERMANDE | | ON FILE | | | | | | |
| NICOLAS VIDEMENT | | ON FILE | | | | | | |
| NICOLAS VINCENT | | ON FILE | | | | | | |
| NICOLAS VIVÉ | | ON FILE | | | | | | |
| NICOLAS VIVIES | | ON FILE | | | | | | |
| NICOLAS VOISARD | | ON FILE | | | | | | |
| NICOLAS VUILLERMET | | ON FILE | | | | | | |
| NICOLAS WAEGEMAN | | ON FILE | | | | | | |
| NICOLAS WALLE | | ON FILE | | | | | | |
| NICOLAS WEBER | | ON FILE | | | | | | |
| NICOLAS WEHRLE | | ON FILE | | | | | | |
| NICOLAS WEINBERG | | ON FILE | | | | | | |
| NICOLAS WILLIEZ | | ON FILE | | | | | | |
| NICOLAS WOJNARSKI | | ON FILE | | | | | | |
| NICOLAS XUEREF | | ON FILE | | | | | | |
| NICOLAS YGRAND | | ON FILE | | | | | | |
| NICOLAS ZAMBRANO | | ON FILE | | | | | | |
| NICOLAS ZUZEK | | ON FILE | | | | | | |
| NICOLE JOURDA | | ON FILE | | | | | | |
| NICOLE RODOLPHE | | ON FILE | | | | | | |
| NICOLE WEINSTOCK | | ON FILE | | | | | | |
| NICOLÒ GORRERI | | ON FILE | | | | | | |
| NICOT RONAN | | ON FILE | | | | | | |
| NIDEL GRAVINA | | ON FILE | | | | | | |
| NIDHAL BEN SAID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIDHAL HAMDI | | ON FILE | | | | | | |
| NIDOY NANCYS | | ON FILE | | | | | | |
| NIELS-ANDRÉA TRANCHAND | | ON FILE | | | | | | |
| NIK ARIF MUSTAQIM BIN ARIFFIN | | ON FILE | | | | | | |
| NIK DANILA | | ON FILE | | | | | | |
| NIKI TRAN | | ON FILE | | | | | | |
| NIKITA BAEZ | | ON FILE | | | | | | |
| NIKITA GONCHARUK | | ON FILE | | | | | | |
| NIKOLA KOLEBINOV | | ON FILE | | | | | | |
| NIKOLA MILAS | | ON FILE | | | | | | |
| NIKOLAAS BELSACK | | ON FILE | | | | | | |
| NIKOLAI LI | | ON FILE | | | | | | |
| NIKOLAJ DE SMET | | ON FILE | | | | | | |
| NIKOLAS TREIL | | ON FILE | | | | | | |
| NIL DELAHOUSSE | | ON FILE | | | | | | |
| NIL YAHIAOUI | | ON FILE | | | | | | |
| NILOSAN SEERALAN | | ON FILE | | | | | | |
| NILS BAILET | | ON FILE | | | | | | |
| NILS DE SPA | | ON FILE | | | | | | |
| NILS DURET | | ON FILE | | | | | | |
| NILS HELWIG | | ON FILE | | | | | | |
| NILS PASTEUR | | ON FILE | | | | | | |
| NILS RENVERT | | ON FILE | | | | | | |
| NINA KURYSHKO | | ON FILE | | | | | | |
| NINO DAHMANE | | ON FILE | | | | | | |
| NINO MALLERIN | | ON FILE | | | | | | |
| NINO QUERELLOU | | ON FILE | | | | | | |
| NITHYA MOHANERADJ | | ON FILE | | | | | | |
| NIVART DAVID | | ON FILE | | | | | | |
| NIVELLE EVELISE | | ON FILE | | | | | | |
| NIXON VANDEL | | ON FILE | | | | | | |
| NIZAR GOMRI | | ON FILE | | | | | | |
| NJAKA RAKOTOBEARISOA | | ON FILE | | | | | | |
| NOA FLIEGER | | ON FILE | | | | | | |
| NOAH MONNEROT | | ON FILE | | | | | | |
| NOAH PABLO MAXIMO LAURANT | | ON FILE | | | | | | |
| NOAH SARFATI | | ON FILE | | | | | | |
| NOAH SCHLACHTER | | ON FILE | | | | | | |
| NOAH TIRMARCHE | | ON FILE | | | | | | |
| NOAM GIDRON | | ON FILE | | | | | | |
| NOAM LEVY | | ON FILE | | | | | | |
| NOAMAN ESSAADI | | ON FILE | | | | | | |
| NOAN TOURÉ | | ON FILE | | | | | | |
| NODO WOAMEDE | | ON FILE | | | | | | |
| NOÉ BARLET | | ON FILE | | | | | | |
| NOE CAYOT | | ON FILE | | | | | | |
| NOË DUFERME | | ON FILE | | | | | | |
| NOE GABET | | ON FILE | | | | | | |
| NOE GIROUX | | ON FILE | | | | | | |
| NOE JANSEN | | ON FILE | | | | | | |
| NOÉ JANURA | | ON FILE | | | | | | |
| NOE LE CAM | | ON FILE | | | | | | |
| NOÉ NIVOIX | | ON FILE | | | | | | |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | | ON FILE | | | | | | |
| NOE PLANCHE | | ON FILE | | | | | | |
| NOÉ RET | | ON FILE | | | | | | |
| NOÉ SAUTEL | | ON FILE | | | | | | |
| NOE TONDEUR | | ON FILE | | | | | | |
| NOE WATIEZ | | ON FILE | | | | | | |
| NÖEL AYEDOUN | | ON FILE | | | | | | |
| NOEL EDOUARD MARIE LADISLAS CHENU | | ON FILE | | | | | | |
| NOELHINE SAINTE ROSE | | ON FILE | | | | | | |
| NOELIE MANESSIER | | ON FILE | | | | | | |
| NOELLE KEIFLIN | | ON FILE | | | | | | |
| NOEMI DEENEN | | ON FILE | | | | | | |
| NOÉMIE MAGAGNIN | | ON FILE | | | | | | |
| NOEMIE OUDJEHANI | | ON FILE | | | | | | |
| NOLAN BLAISE | | ON FILE | | | | | | |
| NOLAN DUBOIS | | ON FILE | | | | | | |
| NOLHAN LYVONG | | ON FILE | | | | | | |
| NOLL ANTHONY JOHN TUFANI | | ON FILE | | | | | | |
| NORA BOUFRAINE | | ON FILE | | | | | | |
| NORA HANTZER | | ON FILE | | | | | | |
| NORBERT BLACHERE | | ON FILE | | | | | | |
| NORBERT PAILLAT | | ON FILE | | | | | | |
| NORBERT RABOLIN | | ON FILE | | | | | | |
| NORBERTO DA SILVA | | ON FILE | | | | | | |
| NORDINE BENYOUCEF | | ON FILE | | | | | | |
| NORDINE BOUBZIZ | | ON FILE | | | | | | |
| NOREDDINE ZOUANE | | ON FILE | | | | | | |
| NORTIER ILAN | | ON FILE | | | | | | |
| NORTON AFONSO | | ON FILE | | | | | | |
| NOUH TOUZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOUR BOUSMAH | | ON FILE | | | | | | |
| NOUR DE VOS | | ON FILE | | | | | | |
| NOURA BOUSSEKINE | | ON FILE | | | | | | |
| NOURA DINTERICH | | ON FILE | | | | | | |
| NOUR-EDDINE ALLABOU | | ON FILE | | | | | | |
| NOUREDDINE HABCHANE | | ON FILE | | | | | | |
| NOUR-ED-DINE RQIBATE | | ON FILE | | | | | | |
| NSIMBA ANDRÉ | | ON FILE | | | | | | |
| NSOAH PARILLAUD | | ON FILE | | | | | | |
| NSOE ATANGANA STEPHANE HENRI | | ON FILE | | | | | | |
| NUMA MUYS | | ON FILE | | | | | | |
| NUNES FREIRE YOANN | | ON FILE | | | | | | |
| NUNO DE ALMEIDA SOARES | | ON FILE | | | | | | |
| NUNO FERNANDES | | ON FILE | | | | | | |
| NUNO INACIO | | ON FILE | | | | | | |
| NUNO MARQUES | | ON FILE | | | | | | |
| NUNZIO LUCA ROSANO | | ON FILE | | | | | | |
| NUWAN DE SILVA | | ON FILE | | | | | | |
| NYIMA SCHOLLMEYER | | ON FILE | | | | | | |
| NYSAN TAN | | ON FILE | | | | | | |
| OANA BURETIN | | ON FILE | | | | | | |
| OBERLÉ STEVEN | | ON FILE | | | | | | |
| OBOU OTRAUD DESIRE | | ON FILE | | | | | | |
| O'BRIAN JACQUES BELAIR | | ON FILE | | | | | | |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | | ON FILE | | | | | | |
| OCÉANE BENTO | | ON FILE | | | | | | |
| OCÉANE LECAUDEY | | ON FILE | | | | | | |
| OCÉANE MANIGAULT | | ON FILE | | | | | | |
| OCEANE OURAD | | ON FILE | | | | | | |
| OCEINA LOUSSAIEF | | ON FILE | | | | | | |
| OCTAVE CHARRIN | | ON FILE | | | | | | |
| OCTAVIAN AVRAM | | ON FILE | | | | | | |
| ODIAU ALEXANDRE | | ON FILE | | | | | | |
| ODILE LEPETITCOLIN | | ON FILE | | | | | | |
| ODIN JEAN ROGER JOLY | | ON FILE | | | | | | |
| ODJIA FERNAND FILS NÉRÉE | | ON FILE | | | | | | |
| OGE ANTHONY | | ON FILE | | | | | | |
| OGUZ ATES | | ON FILE | | | | | | |
| OGUZ GURKAN YAZICI | | ON FILE | | | | | | |
| OKAN DIKAL | | ON FILE | | | | | | |
| OKTAY ASLAN | | ON FILE | | | | | | |
| OLANIYI OLABANJI ALUKO | | ON FILE | | | | | | |
| OLEG KRAJIC | | ON FILE | | | | | | |
| OLEKSANDR JOVTYÍ | | ON FILE | | | | | | |
| OLEKSIY TKACHENKO | | ON FILE | | | | | | |
| OLENA ALTUKHOVA | | ON FILE | | | | | | |
| OLGA SANDRI | | ON FILE | | | | | | |
| OLIV BREAK | | ON FILE | | | | | | |
| OLIVE CHRISTIAN | | ON FILE | | | | | | |
| OLIVER LUBBOCK | | ON FILE | | | | | | |
| OLIVIA SALAZAR-WINSPEAR | | ON FILE | | | | | | |
| OLIVIER AESCHBACHER | | ON FILE | | | | | | |
| OLIVIER ALIM | | ON FILE | | | | | | |
| OLIVIER ANDRE MICHEL KOCHER | | ON FILE | | | | | | |
| OLIVIER ANTHOINE | | ON FILE | | | | | | |
| OLIVIER ARAMINTHE | | ON FILE | | | | | | |
| OLIVIER ARDIN | | ON FILE | | | | | | |
| OLIVIER ARSONNEAU | | ON FILE | | | | | | |
| OLIVIER ASTUGUEVIEILLE | | ON FILE | | | | | | |
| OLIVIER ATTRÉE | | ON FILE | | | | | | |
| OLIVIER AVENEL | | ON FILE | | | | | | |
| OLIVIER AYMARD | | ON FILE | | | | | | |
| OLIVIER BALASSE | | ON FILE | | | | | | |
| OLIVIER BARAX | | ON FILE | | | | | | |
| OLIVIER BARDIN | | ON FILE | | | | | | |
| OLIVIER BARRIOS | | ON FILE | | | | | | |
| OLIVIER BENOIT | | ON FILE | | | | | | |
| OLIVIER BERROUDJ | | ON FILE | | | | | | |
| OLIVIER BERVAS | | ON FILE | | | | | | |
| OLIVIER BESSON | | ON FILE | | | | | | |
| OLIVIER BEZOMBES | | ON FILE | | | | | | |
| OLIVIER BIARD | | ON FILE | | | | | | |
| OLIVIER BIERLING | | ON FILE | | | | | | |
| OLIVIER BISHTAJA | | ON FILE | | | | | | |
| OLIVIER BLAUVAC | | ON FILE | | | | | | |
| OLIVIER BOISDON | | ON FILE | | | | | | |
| OLIVIER BONNABEAU | | ON FILE | | | | | | |
| OLIVIER BOSCA | | ON FILE | | | | | | |
| OLIVIER BOUDOT | | ON FILE | | | | | | |
| OLIVIER BOULAT | | ON FILE | | | | | | |
| OLIVIER BOURCIER | | ON FILE | | | | | | |
| OLIVIER BRONZINI | | ON FILE | | | | | | |
| OLIVIER CAILLOL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVIER CHABERT | | ON FILE | | | | | | |
| OLIVIER CHAPON | | ON FILE | | | | | | |
| OLIVIER CHARVET | | ON FILE | | | | | | |
| OLIVIER CHAUVET | | ON FILE | | | | | | |
| OLIVIER CHENG | | ON FILE | | | | | | |
| OLIVIER CISERANE | | ON FILE | | | | | | |
| OLIVIER CLAVEAU | | ON FILE | | | | | | |
| OLIVIER CLUR | | ON FILE | | | | | | |
| OLIVIER COSTIL | | ON FILE | | | | | | |
| OLIVIER COULIBALY | | ON FILE | | | | | | |
| OLIVIER COULON | | ON FILE | | | | | | |
| OLIVIER COUYBA | | ON FILE | | | | | | |
| OLIVIER COZZOLINO | | ON FILE | | | | | | |
| OLIVIER CUNIN | | ON FILE | | | | | | |
| OLIVIER DAGUZAN | | ON FILE | | | | | | |
| OLIVIER DE LA MOTTE | | ON FILE | | | | | | |
| OLIVIER DE RICHTER | | ON FILE | | | | | | |
| OLIVIER DELAIRE | | ON FILE | | | | | | |
| OLIVIER DEMAZEUX | | ON FILE | | | | | | |
| OLIVIER DOMINIQUE ALAIN MONGEOT | | ON FILE | | | | | | |
| OLIVIER DRIS | | ON FILE | | | | | | |
| OLIVIER ECTORS | | ON FILE | | | | | | |
| OLIVIER EMERY | | ON FILE | | | | | | |
| OLIVIER EMO | | ON FILE | | | | | | |
| OLIVIER FABIEN CRISTEL JONQUIERES | | ON FILE | | | | | | |
| OLIVIER FERMAUD | | ON FILE | | | | | | |
| OLIVIER FISCH | | ON FILE | | | | | | |
| OLIVIER FORGEOT | | ON FILE | | | | | | |
| OLIVIER FORNESI | | ON FILE | | | | | | |
| OLIVIER FOURCAULT | | ON FILE | | | | | | |
| OLIVIER FOURTON | | ON FILE | | | | | | |
| OLIVIER FRANÇOIS QUENARD | | ON FILE | | | | | | |
| OLIVIER FRAPPEREAU | | ON FILE | | | | | | |
| OLIVIER GARCIA | | ON FILE | | | | | | |
| OLIVIER GASTOU | | ON FILE | | | | | | |
| OLIVIER GAUCHERELLE | | ON FILE | | | | | | |
| OLIVIER GAUSSERES | | ON FILE | | | | | | |
| OLIVIER GAVAGE | | ON FILE | | | | | | |
| OLIVIER GIRELLI | | ON FILE | | | | | | |
| OLIVIER GOUIN | | ON FILE | | | | | | |
| OLIVIER GOUYEN | | ON FILE | | | | | | |
| OLIVIER GRANGER | | ON FILE | | | | | | |
| OLIVIER GUÉRAND | | ON FILE | | | | | | |
| OLIVIER GUERIN | | ON FILE | | | | | | |
| OLIVIER GUILLAUME LAURENT CLERGE | | ON FILE | | | | | | |
| OLIVIER GUITARD | | ON FILE | | | | | | |
| OLIVIER GUYOTTE | | ON FILE | | | | | | |
| OLIVIER GYOMOREY | | ON FILE | | | | | | |
| OLIVIER HASSLER | | ON FILE | | | | | | |
| OLIVIER HAUSTRAETE | | ON FILE | | | | | | |
| OLIVIER HAVEL | | ON FILE | | | | | | |
| OLIVIER HERVILLARD | | ON FILE | | | | | | |
| OLIVIER HESPEL | | ON FILE | | | | | | |
| OLIVIER HUGOT | | ON FILE | | | | | | |
| OLIVIER HUTTEAU | | ON FILE | | | | | | |
| OLIVIER JACOB | | ON FILE | | | | | | |
| OLIVIER JACQUES ERIC ZALOSZYC | | ON FILE | | | | | | |
| OLIVIER JEAN MARIE TERRIER | | ON FILE | | | | | | |
| OLIVIER JEAN-GILS | | ON FILE | | | | | | |
| OLIVIER JOSEPH CANAVY | | ON FILE | | | | | | |
| OLIVIER JULIEN | | ON FILE | | | | | | |
| OLIVIER JULIEN CHARLES COESNON | | ON FILE | | | | | | |
| OLIVIER KLEPATZKY | | ON FILE | | | | | | |
| OLIVIER KRENER | | ON FILE | | | | | | |
| OLIVIER KUNTZ | | ON FILE | | | | | | |
| OLIVIER LACAN | | ON FILE | | | | | | |
| OLIVIER LACOUR | | ON FILE | | | | | | |
| OLIVIER LADOUX | | ON FILE | | | | | | |
| OLIVIER LAFFILE | | ON FILE | | | | | | |
| OLIVIER LALOUX | | ON FILE | | | | | | |
| OLIVIER LAPERRUQUE | | ON FILE | | | | | | |
| OLIVIER LATRICHE | | ON FILE | | | | | | |
| OLIVIER LAUBERT | | ON FILE | | | | | | |
| OLIVIER LE BIHAN | | ON FILE | | | | | | |
| OLIVIER LE JACQUES | | ON FILE | | | | | | |
| OLIVIER LEBRUN | | ON FILE | | | | | | |
| OLIVIER LEHNER | | ON FILE | | | | | | |
| OLIVIER LEPERCQ | | ON FILE | | | | | | |
| OLIVIER LOPES | | ON FILE | | | | | | |
| OLIVIER LOPEZ | | ON FILE | | | | | | |
| OLIVIER LORIDO | | ON FILE | | | | | | |
| OLIVIER LUBAKI MAKIONA | | ON FILE | | | | | | |
| OLIVIER MARAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVIER MARCHAND | | ON FILE | | | | | | |
| OLIVIER MARIN | | ON FILE | | | | | | |
| OLIVIER MATHIAUD | | ON FILE | | | | | | |
| OLIVIER MATHIS | | ON FILE | | | | | | |
| OLIVIER MAUCH | | ON FILE | | | | | | |
| OLIVIER MAUSHART | | ON FILE | | | | | | |
| OLIVIER MERCIER | | ON FILE | | | | | | |
| OLIVIER MICHAUD | | ON FILE | | | | | | |
| OLIVIER MILLON | | ON FILE | | | | | | |
| OLIVIER MIMY | | ON FILE | | | | | | |
| OLIVIER MIRAT | | ON FILE | | | | | | |
| OLIVIER MOLY | | ON FILE | | | | | | |
| OLIVIER MOREL | | ON FILE | | | | | | |
| OLIVIER MULLER | | ON FILE | | | | | | |
| OLIVIER NAIL | | ON FILE | | | | | | |
| OLIVIER NGUYEN | | ON FILE | | | | | | |
| OLIVIER NOURRY | | ON FILE | | | | | | |
| OLIVIER OBERLING | | ON FILE | | | | | | |
| OLIVIER ORNA | | ON FILE | | | | | | |
| OLIVIER OTTERMANN | | ON FILE | | | | | | |
| OLIVIER PEGEON | | ON FILE | | | | | | |
| OLIVIER PERRAULT | | ON FILE | | | | | | |
| OLIVIER PFISTER | | ON FILE | | | | | | |
| OLIVIER PHILIPPE JEROME DELAHAYE | | ON FILE | | | | | | |
| OLIVIER PIERRE LAI | | ON FILE | | | | | | |
| OLIVIER POITEVIN | | ON FILE | | | | | | |
| OLIVIER POMMARET | | ON FILE | | | | | | |
| OLIVIER PONS | | ON FILE | | | | | | |
| OLIVIER POUJADE | | ON FILE | | | | | | |
| OLIVIER POULLAOUEC | | ON FILE | | | | | | |
| OLIVIER PRUVOST | | ON FILE | | | | | | |
| OLIVIER PSAILA | | ON FILE | | | | | | |
| OLIVIER PUCHADEZ | | ON FILE | | | | | | |
| OLIVIER PUJADAS | | ON FILE | | | | | | |
| OLIVIER RASTOUEIX | | ON FILE | | | | | | |
| OLIVIER RAVON | | ON FILE | | | | | | |
| OLIVIER RAYMOND REGIS BLAUVAC | | ON FILE | | | | | | |
| OLIVIER RENÉ PORTEJOIE | | ON FILE | | | | | | |
| OLIVIER REY | | ON FILE | | | | | | |
| OLIVIER RIEME | | ON FILE | | | | | | |
| OLIVIER ROBERT | | ON FILE | | | | | | |
| OLIVIER ROCA | | ON FILE | | | | | | |
| OLIVIER RODICK | | ON FILE | | | | | | |
| OLIVIER ROMAND | | ON FILE | | | | | | |
| OLIVIER ROUGIER | | ON FILE | | | | | | |
| OLIVIER ROULLAND | | ON FILE | | | | | | |
| OLIVIER ROUSSARIE | | ON FILE | | | | | | |
| OLIVIER ROUSSEAU | | ON FILE | | | | | | |
| OLIVIER RULL | | ON FILE | | | | | | |
| OLIVIER SADOCK | | ON FILE | | | | | | |
| OLIVIER SALLENAVE | | ON FILE | | | | | | |
| OLIVIER SANCHEZ | | ON FILE | | | | | | |
| OLIVIER SCHALL | | ON FILE | | | | | | |
| OLIVIER SCHNEIDER | | ON FILE | | | | | | |
| OLIVIER SCHUERS | | ON FILE | | | | | | |
| OLIVIER SELLE | | ON FILE | | | | | | |
| OLIVIER SIMONPIETRI | | ON FILE | | | | | | |
| OLIVIER SIPOS | | ON FILE | | | | | | |
| OLIVIER SOUBIRA | | ON FILE | | | | | | |
| OLIVIER STELLINO | | ON FILE | | | | | | |
| OLIVIER TAIPINA | | ON FILE | | | | | | |
| OLIVIER TANGUY | | ON FILE | | | | | | |
| OLIVIER TERNEL | | ON FILE | | | | | | |
| OLIVIER THIREL | | ON FILE | | | | | | |
| OLIVIER TONNEAU | | ON FILE | | | | | | |
| OLIVIER VAN DE SOMPELE | | ON FILE | | | | | | |
| OLIVIER WAVREILLE | | ON FILE | | | | | | |
| OLIVIER YTHIER | | ON FILE | | | | | | |
| OLIVIER ZANETTI | | ON FILE | | | | | | |
| OLLIVIER BRIENT | | ON FILE | | | | | | |
| OMAL MIDIKYF KIDEGA | | ON FILE | | | | | | |
| OMAR ALENEZI | | ON FILE | | | | | | |
| OMAR AMDA | | ON FILE | | | | | | |
| OMAR ANANE | | ON FILE | | | | | | |
| OMAR BAJJA | | ON FILE | | | | | | |
| OMAR BENNANI | | ON FILE | | | | | | |
| OMAR BOUSSEN | | ON FILE | | | | | | |
| OMAR DEGHRAR | | ON FILE | | | | | | |
| OMAR ZEGHOUDI | | ON FILE | | | | | | |
| OMARI HAMLAH | | ON FILE | | | | | | |
| OMEGAYGO SAMUEL | | ON FILE | | | | | | |
| OMER AKSOY | | ON FILE | | | | | | |
| OMER FARUK AKCAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONIDJE EZIN | | ON FILE | | | | | | |
| ONYX CLEMENT | | ON FILE | | | | | | |
| OPHÉLIA PORTES | | ON FILE | | | | | | |
| OPHELIE FARACHE | | ON FILE | | | | | | |
| OPHELIE JOLY | | ON FILE | | | | | | |
| OPHÉLIE MARANDIN | | ON FILE | | | | | | |
| OPHÉLIE MOLINA | | ON FILE | | | | | | |
| ORANE FOURRIERE | | ON FILE | | | | | | |
| ORIANE MARAD | | ON FILE | | | | | | |
| ORIGENE FRESNEL | | ON FILE | | | | | | |
| ORION SHU | | ON FILE | | | | | | |
| ORMANCEY ADRIEN | | ON FILE | | | | | | |
| ORNELLA CASTELLI | | ON FILE | | | | | | |
| ORNELLA ZUCCHINI | | ON FILE | | | | | | |
| ORSET CHARLY | | ON FILE | | | | | | |
| ORY MAX | | ON FILE | | | | | | |
| OSAMA HILAL | | ON FILE | | | | | | |
| OSCAR GUERRERO HREINS | | ON FILE | | | | | | |
| OSCAR JEAN THIERRY VAYSSE | | ON FILE | | | | | | |
| OSCAR JIMENEZ FLORES | | ON FILE | | | | | | |
| OSCAR LAUDE | | ON FILE | | | | | | |
| OSCAR LOUAPRE | | ON FILE | | | | | | |
| OSCAR MARIE ARTHUR ROMAGNOLI | | ON FILE | | | | | | |
| OSCAR PERINEL | | ON FILE | | | | | | |
| OSCAR PONT | | ON FILE | | | | | | |
| OSKAR BERLOTY | | ON FILE | | | | | | |
| OSKAR MELKI | | ON FILE | | | | | | |
| OSMAN HARMANCI | | ON FILE | | | | | | |
| OSMAN PARLAKISIK | | ON FILE | | | | | | |
| OSTOPINKA NICOLAS | | ON FILE | | | | | | |
| OSVALDO MAURO | | ON FILE | | | | | | |
| OTHMAN HARIT | | ON FILE | | | | | | |
| OTHMANE BOUNQID | | ON FILE | | | | | | |
| OTHMANE RAHALI | | ON FILE | | | | | | |
| OTIS FUNDT | | ON FILE | | | | | | |
| OTMAN ABBAOUI | | ON FILE | | | | | | |
| OTT BAPTISTE | | ON FILE | | | | | | |
| OUADIE ABDELMOUMNI | | ON FILE | | | | | | |
| OUALID GADACHA | | ON FILE | | | | | | |
| OUALID MANAI | | ON FILE | | | | | | |
| OUALID VISAC | | ON FILE | | | | | | |
| OUANES KARIM | | ON FILE | | | | | | |
| OUASSIM MESSIHEDDINE | | ON FILE | | | | | | |
| OUCHEN SLIMANE | | ON FILE | | | | | | |
| OUDA SOUFIANE | | ON FILE | | | | | | |
| OUEDRAOGO PIERRE | | ON FILE | | | | | | |
| OUISSAM MOQADDAMMTIOUI | | ON FILE | | | | | | |
| OURAD MOHAMED | | ON FILE | | | | | | |
| OURIEL OHAYON | | ON FILE | | | | | | |
| OURO NIMINI TCHANILE | | ON FILE | | | | | | |
| OUSAMA YAKDI | | ON FILE | | | | | | |
| OUSMANE BARRY | | ON FILE | | | | | | |
| OUSMANE COULIBALY | | ON FILE | | | | | | |
| OUSMANE DIENG | | ON FILE | | | | | | |
| OUSMANE SECK | | ON FILE | | | | | | |
| OUSMANE TRAORÉ | | ON FILE | | | | | | |
| OUSSAMA CHABOU | | ON FILE | | | | | | |
| OUSSAMA DAWAMENEH | | ON FILE | | | | | | |
| OUSSAMA DERAOUI | | ON FILE | | | | | | |
| OUSSAMA EL JAZOULI | | ON FILE | | | | | | |
| OUSSAMA LACHHEB | | ON FILE | | | | | | |
| OWEN FRANCIS ALAIN VASSEUR | | ON FILE | | | | | | |
| OWEN OTILLON | | ON FILE | | | | | | |
| OWEN SIMONIN | | ON FILE | | | | | | |
| OZLEM OZDEMIR | | ON FILE | | | | | | |
| PABLO BRILAND | | ON FILE | | | | | | |
| PABLO CADAYS | | ON FILE | | | | | | |
| PABLO DEL ARCO ORTIZ | | ON FILE | | | | | | |
| PABLO FAUCON DIAZ | | ON FILE | | | | | | |
| PABLO FRANÇOIS | | ON FILE | | | | | | |
| PABLO KLAPISCH | | ON FILE | | | | | | |
| PABLO LAFONT | | ON FILE | | | | | | |
| PABLO RENOUX | | ON FILE | | | | | | |
| PABLO SCIANDRA | | ON FILE | | | | | | |
| PABLO SEREZAL | | ON FILE | | | | | | |
| PABLOISMAEL CADAYS | | ON FILE | | | | | | |
| PACE JEAN-MICHEL | | ON FILE | | | | | | |
| PACIEN BOISSON | | ON FILE | | | | | | |
| PACO BARBOSA | | ON FILE | | | | | | |
| PACO GERBIER | | ON FILE | | | | | | |
| PACO RICARD | | ON FILE | | | | | | |
| PADRIG GUILLARD | | ON FILE | | | | | | |
| PAGÈS GALDIOLO GEOFFREY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAILLOU CLÉMENT | | ON FILE | | | | | | |
| PAIN GUILLAUME | | ON FILE | | | | | | |
| PALACIO ACIN LOIC | | ON FILE | | | | | | |
| PALADINO TOM | | ON FILE | | | | | | |
| PALMYRE LIGUÉ | | ON FILE | | | | | | |
| PAMBOU MÉLANIE | | ON FILE | | | | | | |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | | ON FILE | | | | | | |
| PANNA KEM | | ON FILE | | | | | | |
| PAOLA AVERTY | | ON FILE | | | | | | |
| PAOLO BAIXAS | | ON FILE | | | | | | |
| PAOLO MAZERES | | ON FILE | | | | | | |
| PAOLO VARO | | ON FILE | | | | | | |
| PAOLUCCI ANTHONY | | ON FILE | | | | | | |
| PARAMESWARAN GURUVAYURAPPAN | | ON FILE | | | | | | |
| PARLAKKILIC CAGRI | | ON FILE | | | | | | |
| PARVADY DEVY VINAYAGAM | | ON FILE | | | | | | |
| PARVIZ BENOS | | ON FILE | | | | | | |
| PASCAL ABIVEN | | ON FILE | | | | | | |
| PASCAL BARE | | ON FILE | | | | | | |
| PASCAL BEAUDET | | ON FILE | | | | | | |
| PASCAL BELLON | | ON FILE | | | | | | |
| PASCAL BERNASCONI | | ON FILE | | | | | | |
| PASCAL BIBEHE NONGA | | ON FILE | | | | | | |
| PASCAL BIGEL | | ON FILE | | | | | | |
| PASCAL BONNAUD | | ON FILE | | | | | | |
| PASCAL BOUSTINGORRY | | ON FILE | | | | | | |
| PASCAL BOUTIN ESTEBAN | | ON FILE | | | | | | |
| PASCAL BRASEBIN | | ON FILE | | | | | | |
| PASCAL COSIMO | | ON FILE | | | | | | |
| PASCAL COSTANZA | | ON FILE | | | | | | |
| PASCAL DE SANTI | | ON FILE | | | | | | |
| PASCAL DEBORDE | | ON FILE | | | | | | |
| PASCAL DEGUIGNÉ | | ON FILE | | | | | | |
| PASCAL DENAIX | | ON FILE | | | | | | |
| PASCAL DESBORDES | | ON FILE | | | | | | |
| PASCAL DIDIER GERMAIN ROMNEY | | ON FILE | | | | | | |
| PASCAL DOMINIQUE BENZINEB | | ON FILE | | | | | | |
| PASCAL DUCOULOMBIER | | ON FILE | | | | | | |
| PASCAL DURAND | | ON FILE | | | | | | |
| PASCAL EDOUARD | | ON FILE | | | | | | |
| PASCAL FERRARI | | ON FILE | | | | | | |
| PASCAL FUMÉ | | ON FILE | | | | | | |
| PASCAL GALLETTI | | ON FILE | | | | | | |
| PASCAL GOULEY | | ON FILE | | | | | | |
| PASCAL GOZNIAK | | ON FILE | | | | | | |
| PASCAL GROS | | ON FILE | | | | | | |
| PASCAL LAO | | ON FILE | | | | | | |
| PASCAL LE DIRAISON | | ON FILE | | | | | | |
| PASCAL LEBOUCHER | | ON FILE | | | | | | |
| PASCAL LEQUESNE | | ON FILE | | | | | | |
| PASCAL LESUEUR | | ON FILE | | | | | | |
| PASCAL LOUPSENS | | ON FILE | | | | | | |
| PASCAL MARGERIDON | | ON FILE | | | | | | |
| PASCAL MARGUIER | | ON FILE | | | | | | |
| PASCAL MARIN | | ON FILE | | | | | | |
| PASCAL MARY | | ON FILE | | | | | | |
| PASCAL MAURICE JACQUES SUVIGNY | | ON FILE | | | | | | |
| PASCAL MELLUL | | ON FILE | | | | | | |
| PASCAL MIAS | | ON FILE | | | | | | |
| PASCAL MINERY | | ON FILE | | | | | | |
| PASCAL MOIGNE | | ON FILE | | | | | | |
| PASCAL MUNDSCHAU | | ON FILE | | | | | | |
| PASCAL NGUYEN | | ON FILE | | | | | | |
| PASCAL PAGANARDI | | ON FILE | | | | | | |
| PASCAL PARIS | | ON FILE | | | | | | |
| PASCAL PLANCHON | | ON FILE | | | | | | |
| PASCAL PLEJEWSKI | | ON FILE | | | | | | |
| PASCAL RICKLIN | | ON FILE | | | | | | |
| PASCAL ROMERO | | ON FILE | | | | | | |
| PASCAL ROUSSEAU | | ON FILE | | | | | | |
| PASCAL ROUSSEL | | ON FILE | | | | | | |
| PASCAL ROUX | | ON FILE | | | | | | |
| PASCAL RUBY | | ON FILE | | | | | | |
| PASCAL SCHULLER | | ON FILE | | | | | | |
| PASCAL THEOPHILE | | ON FILE | | | | | | |
| PASCAL TRIBO | | ON FILE | | | | | | |
| PASCAL ZABAREL | | ON FILE | | | | | | |
| PASCALE MASSON | | ON FILE | | | | | | |
| PASCALE ORDIONI | | ON FILE | | | | | | |
| PASCALINE CLAUDINE SAVOLDELLI | | ON FILE | | | | | | |
| PASCALINE MARSELLA | | ON FILE | | | | | | |
| PASCALINE MORAND | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASQUIER WILFRIED | | ON FILE | | | | | | |
| PASQUIET FRANCK | | ON FILE | | | | | | |
| PASQUINI JEAN-BAPTISTE | | ON FILE | | | | | | |
| PASSERAT JONATHAN | | ON FILE | | | | | | |
| PASTEUR ALEX | | ON FILE | | | | | | |
| PAT TIMOTHY | | ON FILE | | | | | | |
| PATRICE ASSANTE | | ON FILE | | | | | | |
| PATRICE BERTHE | | ON FILE | | | | | | |
| PATRICE BORDAS | | ON FILE | | | | | | |
| PATRICE BOUNAKOFF | | ON FILE | | | | | | |
| PATRICE COLLOMB | | ON FILE | | | | | | |
| PATRICE CYPRIEN | | ON FILE | | | | | | |
| PATRICE DA COSTA | | ON FILE | | | | | | |
| PATRICE EMMANUEL CLAUDE GESBERT | | ON FILE | | | | | | |
| PATRICE ETIENNE | | ON FILE | | | | | | |
| PATRICE GOOSSENS | | ON FILE | | | | | | |
| PATRICE GUALCO | | ON FILE | | | | | | |
| PATRICE LECLERCQ | | ON FILE | | | | | | |
| PATRICE LOUISON | | ON FILE | | | | | | |
| PATRICE MARIE CONAN | | ON FILE | | | | | | |
| PATRICE NOLIN | | ON FILE | | | | | | |
| PATRICE OGERET | | ON FILE | | | | | | |
| PATRICE PAPOT | | ON FILE | | | | | | |
| PATRICIA ANTHONY ORGERET | | ON FILE | | | | | | |
| PATRICIA CAVALLO | | ON FILE | | | | | | |
| PATRICIA MONDOÑO HERNANDEZ | | ON FILE | | | | | | |
| PATRICIA REINOSO AREVALO | | ON FILE | | | | | | |
| PATRICIA RIBEIRO | | ON FILE | | | | | | |
| PATRICIA URSICELLI | | ON FILE | | | | | | |
| PATRICK ALDAZ | | ON FILE | | | | | | |
| PATRICK AMARELIS | | ON FILE | | | | | | |
| PATRICK ANDUJAR | | ON FILE | | | | | | |
| PATRICK BARNSTEN | | ON FILE | | | | | | |
| PATRICK BIAMOU | | ON FILE | | | | | | |
| PATRICK BILAS TOPANDE-MAKOMBO | | ON FILE | | | | | | |
| PATRICK CHASSAGNE | | ON FILE | | | | | | |
| PATRICK COUNY | | ON FILE | | | | | | |
| PATRICK DANIEL ALAIN MONTUORI | | ON FILE | | | | | | |
| PATRICK DE PAZ | | ON FILE | | | | | | |
| PATRICK DEBUYSER | | ON FILE | | | | | | |
| PATRICK DONATIEN | | ON FILE | | | | | | |
| PATRICK DORRZAPF | | ON FILE | | | | | | |
| PATRICK FREITAS | | ON FILE | | | | | | |
| PATRICK GAMBY | | ON FILE | | | | | | |
| PATRICK GARLATTI | | ON FILE | | | | | | |
| PATRICK GONCALVES | | ON FILE | | | | | | |
| PATRICK HAMES | | ON FILE | | | | | | |
| PATRICK HU | | ON FILE | | | | | | |
| PATRICK KACZMAREK | | ON FILE | | | | | | |
| PATRICK LABADIE | | ON FILE | | | | | | |
| PATRICK LANDAU | | ON FILE | | | | | | |
| PATRICK LAZON | | ON FILE | | | | | | |
| PATRICK LE COZE | | ON FILE | | | | | | |
| PATRICK LECHNER | | ON FILE | | | | | | |
| PATRICK LEROY | | ON FILE | | | | | | |
| PATRICK LINOT | | ON FILE | | | | | | |
| PATRICK LUC | | ON FILE | | | | | | |
| PATRICK MAZANON | | ON FILE | | | | | | |
| PATRICK MONTARDI | | ON FILE | | | | | | |
| PATRICK MORIN | | ON FILE | | | | | | |
| PATRICK NDIAYE | | ON FILE | | | | | | |
| PATRICK NICOLLE | | ON FILE | | | | | | |
| PATRICK PENOT | | ON FILE | | | | | | |
| PATRICK POULAIN | | ON FILE | | | | | | |
| PATRICK PRIEUR | | ON FILE | | | | | | |
| PATRICK RAYMOND ROBERT MONTAUBAN | | ON FILE | | | | | | |
| PATRICK ROUQUETTE | | ON FILE | | | | | | |
| PATRICK SEGUIN | | ON FILE | | | | | | |
| PATRICK SMARZYNSKI | | ON FILE | | | | | | |
| PATRICK TRUONG | | ON FILE | | | | | | |
| PATRICK YAO | | ON FILE | | | | | | |
| PATRYCJA SLUPEK | | ON FILE | | | | | | |
| PATXI MARTIARENA | | ON FILE | | | | | | |
| PAUL ALEXANDRE SIMON COLLIN | | ON FILE | | | | | | |
| PAUL ALLIX | | ON FILE | | | | | | |
| PAUL AMEDEE JULIEN BASTIE | | ON FILE | | | | | | |
| PAUL ANDREW TIMMIS | | ON FILE | | | | | | |
| PAUL ANTOINE ALEXANDRE BRIENT | | ON FILE | | | | | | |
| PAUL ANTOINE CHAMPY | | ON FILE | | | | | | |
| PAUL ATENCIA | | ON FILE | | | | | | |
| PAUL AUGADE | | ON FILE | | | | | | |
| PAUL AUGUSTIN POISSON | | ON FILE | | | | | | |
| PAUL BACQUET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL BARIOU | | ON FILE | | | | | | |
| PAUL BARON | | ON FILE | | | | | | |
| PAUL BASCOUL | | ON FILE | | | | | | |
| PAUL BELLAMY | | ON FILE | | | | | | |
| PAUL BENTOLILA | | ON FILE | | | | | | |
| PAUL BIAVA | | ON FILE | | | | | | |
| PAUL BILLOT | | ON FILE | | | | | | |
| PAUL BONDU | | ON FILE | | | | | | |
| PAUL BONMARCHAND | | ON FILE | | | | | | |
| PAUL BONNET | | ON FILE | | | | | | |
| PAUL BOURGEIX | | ON FILE | | | | | | |
| PAUL BOUSSARD | | ON FILE | | | | | | |
| PAUL BRISSONNET | | ON FILE | | | | | | |
| PAUL BRIVES | | ON FILE | | | | | | |
| PAUL BROUSSOULOUX | | ON FILE | | | | | | |
| PAUL BRUNO | | ON FILE | | | | | | |
| PAUL CARO | | ON FILE | | | | | | |
| PAUL CARON | | ON FILE | | | | | | |
| PAUL CARTIERI | | ON FILE | | | | | | |
| PAUL CASAGRANDE | | ON FILE | | | | | | |
| PAUL CHABOT | | ON FILE | | | | | | |
| PAUL CHAMPOISEAU | | ON FILE | | | | | | |
| PAUL CHARRIER | | ON FILE | | | | | | |
| PAUL CUSIN | | ON FILE | | | | | | |
| PAUL DE LA SAYETTE | | ON FILE | | | | | | |
| PAUL DELABRUYERE | | ON FILE | | | | | | |
| PAUL DELMAS | | ON FILE | | | | | | |
| PAUL DI FANT | | ON FILE | | | | | | |
| PAUL DI TRAPANI | | ON FILE | | | | | | |
| PAUL DLUGOSZ NOUSSE | | ON FILE | | | | | | |
| PAUL DOMINIQUE | | ON FILE | | | | | | |
| PAUL DUBUST | | ON FILE | | | | | | |
| PAUL DUFFNER | | ON FILE | | | | | | |
| PAUL EMILE ALLAIN | | ON FILE | | | | | | |
| PAUL EMMANUEL RENAULT | | ON FILE | | | | | | |
| PAUL ENZO MARCHISET | | ON FILE | | | | | | |
| PAUL FLOURENS | | ON FILE | | | | | | |
| PAUL FOURGOUX | | ON FILE | | | | | | |
| PAUL FRAMBOT | | ON FILE | | | | | | |
| PAUL GABRIEL | | ON FILE | | | | | | |
| PAUL GEDEON | | ON FILE | | | | | | |
| PAUL GIROD | | ON FILE | | | | | | |
| PAUL GREGOIRE BILLOT | | ON FILE | | | | | | |
| PAUL GRIMPART | | ON FILE | | | | | | |
| PAUL HANCOCK | | ON FILE | | | | | | |
| PAUL HENNETON | | ON FILE | | | | | | |
| PAUL HERMET | | ON FILE | | | | | | |
| PAUL ISIBOR | | ON FILE | | | | | | |
| PAUL JARDET | | ON FILE | | | | | | |
| PAUL JOUAN | | ON FILE | | | | | | |
| PAUL JULIEN | | ON FILE | | | | | | |
| PAUL KERGLONOU | | ON FILE | | | | | | |
| PAUL KIENER | | ON FILE | | | | | | |
| PAUL LEANDRI | | ON FILE | | | | | | |
| PAUL LEMAIRE | | ON FILE | | | | | | |
| PAUL LEMASLE | | ON FILE | | | | | | |
| PAUL LOELTZ | | ON FILE | | | | | | |
| PAUL LOMPECH | | ON FILE | | | | | | |
| PAUL LOUBIERE | | ON FILE | | | | | | |
| PAUL LUONG | | ON FILE | | | | | | |
| PAUL MATTEI | | ON FILE | | | | | | |
| PAUL MENCIASSI | | ON FILE | | | | | | |
| PAUL MENON | | ON FILE | | | | | | |
| PAUL MERLIN | | ON FILE | | | | | | |
| PAUL MICHEL LAMBERT | | ON FILE | | | | | | |
| PAUL MIZOULE | | ON FILE | | | | | | |
| PAUL MONSOREZ | | ON FILE | | | | | | |
| PAUL NAHMANI | | ON FILE | | | | | | |
| PAUL OLLIVIER | | ON FILE | | | | | | |
| PAUL OSCAR JULES ABSIRE | | ON FILE | | | | | | |
| PAUL PATRICE JEAN WEYDERT | | ON FILE | | | | | | |
| PAUL PEARCE | | ON FILE | | | | | | |
| PAUL PERROUAULT | | ON FILE | | | | | | |
| PAUL PESON | | ON FILE | | | | | | |
| PAUL PHILIPPE PEREIRA MONTEIRO | | ON FILE | | | | | | |
| PAUL POZZOBON | | ON FILE | | | | | | |
| PAUL RAMBAUX | | ON FILE | | | | | | |
| PAUL RICHARDOT | | ON FILE | | | | | | |
| PAUL RUFFIÉ | | ON FILE | | | | | | |
| PAUL SALVADOR | | ON FILE | | | | | | |
| PAUL SAUNIER | | ON FILE | | | | | | |
| PAUL SAUVAGE | | ON FILE | | | | | | |
| PAUL SEGARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL SIMON | | ON FILE | | | | | | |
| PAUL SOULA | | ON FILE | | | | | | |
| PAUL SURRANS | | ON FILE | | | | | | |
| PAUL THOMSEN | | ON FILE | | | | | | |
| PAUL TORLOTING | | ON FILE | | | | | | |
| PAUL TOULEMONDE | | ON FILE | | | | | | |
| PAUL TRAVERT | | ON FILE | | | | | | |
| PAUL TREBOSC | | ON FILE | | | | | | |
| PAUL TUAILLON | | ON FILE | | | | | | |
| PAUL VATASSO | | ON FILE | | | | | | |
| PAUL VERNIER | | ON FILE | | | | | | |
| PAUL VILCOT | | ON FILE | | | | | | |
| PAUL VINDEL | | ON FILE | | | | | | |
| PAUL VINH LAC LUONG | | ON FILE | | | | | | |
| PAUL VIS | | ON FILE | | | | | | |
| PAUL VIVIER | | ON FILE | | | | | | |
| PAUL VOGANOFF | | ON FILE | | | | | | |
| PAUL WEHAGE | | ON FILE | | | | | | |
| PAUL WEISS | | ON FILE | | | | | | |
| PAUL-ALEXANDRE CHEVREL | | ON FILE | | | | | | |
| PAUL-ALEXIS LUZIN | | ON FILE | | | | | | |
| PAUL-ANDRÉ ANTONELLI | | ON FILE | | | | | | |
| PAUL-ANDREA PORTE | | ON FILE | | | | | | |
| PAUL-ANTOINE LARZAT | | ON FILE | | | | | | |
| PAUL-ANTOINE STAMMLER | | ON FILE | | | | | | |
| PAUL-AXEL MARIE | | ON FILE | | | | | | |
| PAUL-CLÉMENT SANCHEZ | | ON FILE | | | | | | |
| PAULETTE DELETRAZ | | ON FILE | | | | | | |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | | ON FILE | | | | | | |
| PAULINE COOCHE | | ON FILE | | | | | | |
| PAULINE DELVALLEE | | ON FILE | | | | | | |
| PAULINE GEORGES | | ON FILE | | | | | | |
| PAULINE LECOMTE | | ON FILE | | | | | | |
| PAULINE MERCIER | | ON FILE | | | | | | |
| PAULINE MURAT | | ON FILE | | | | | | |
| PAULINE ROBERT | | ON FILE | | | | | | |
| PAULINE ROBIN | | ON FILE | | | | | | |
| PAUL-LOUIS BAUTES | | ON FILE | | | | | | |
| PAUL-LOUIS RAFFAELLI | | ON FILE | | | | | | |
| PAUL-MARIE JEAN BERNARD OLICARD | | ON FILE | | | | | | |
| PAUL-MAXIME LE DUC | | ON FILE | | | | | | |
| PAULO BARREIRA BAIA | | ON FILE | | | | | | |
| PAULO COTAS | | ON FILE | | | | | | |
| PAULO DE ALMEIDA | | ON FILE | | | | | | |
| PAULO FIALHO | | ON FILE | | | | | | |
| PAULO JORGE DA LUZ TAVARES | | ON FILE | | | | | | |
| PAULO JOSE VIEIRA ALVEZ | | ON FILE | | | | | | |
| PAVEL KHALCHYTSKI | | ON FILE | | | | | | |
| PAVEL RISTO BORGES JEREZ | | ON FILE | | | | | | |
| PAVLE PAVLOVIC | | ON FILE | | | | | | |
| PAVUÉ LOUIS | | ON FILE | | | | | | |
| PEDRO ANTONY | | ON FILE | | | | | | |
| PEDRO GASALHO | | ON FILE | | | | | | |
| PEDRO ROSA | | ON FILE | | | | | | |
| PEDRO VOLPIANI | | ON FILE | | | | | | |
| PEGGY STIEVENARD | | ON FILE | | | | | | |
| PEIRE, LÉO LESCHER | | ON FILE | | | | | | |
| PELARD ADRIEN | | ON FILE | | | | | | |
| PELLEGRY ELISE | | ON FILE | | | | | | |
| PELLETER MATHIEU | | ON FILE | | | | | | |
| PELTIER MATHIAS | | ON FILE | | | | | | |
| PENDOLA GAËL | | ON FILE | | | | | | |
| PENELOPE CROWTHER | | ON FILE | | | | | | |
| PERARD ANNE | | ON FILE | | | | | | |
| PERARD JULIEN | | ON FILE | | | | | | |
| PERDRIAT JOFFREY | | ON FILE | | | | | | |
| PERE MANILS | | ON FILE | | | | | | |
| PEREIRA LUCAS LUIS MIGUEL | | ON FILE | | | | | | |
| PEREIRA PAULO | | ON FILE | | | | | | |
| PÈRES BAPTISTE | | ON FILE | | | | | | |
| PERES CEDRIC | | ON FILE | | | | | | |
| PERES ERWAN | | ON FILE | | | | | | |
| PEREZ QUENTIN | | ON FILE | | | | | | |
| PERION JÉRÔME | | ON FILE | | | | | | |
| PERNELLE RENEE JEANNE MARQUEZ | | ON FILE | | | | | | |
| PERRA LAURENT | | ON FILE | | | | | | |
| PERRET BENOÎT | | ON FILE | | | | | | |
| PERRIN ANAIS | | ON FILE | | | | | | |
| PERRIN GRANDNE | | ON FILE | | | | | | |
| PERRINE HUVELIN | | ON FILE | | | | | | |
| PERRINE ROBIN | | ON FILE | | | | | | |
| PETER CANNON | | ON FILE | | | | | | |
| PETER DELFORGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER LUIJPERS | | ON FILE | | | | | | |
| PETER MAI | | ON FILE | | | | | | |
| PETER ORSZTYNOWICZ | | ON FILE | | | | | | |
| PETER PHILIPPE PRIEUR | | ON FILE | | | | | | |
| PETER SMITH | | ON FILE | | | | | | |
| PETER VAARTIES | | ON FILE | | | | | | |
| PETER VAN HOUT | | ON FILE | | | | | | |
| PETER VANÍK | | ON FILE | | | | | | |
| PETIT JUSTINE | | ON FILE | | | | | | |
| PETIT MATHEO | | ON FILE | | | | | | |
| PETIT SIMON | | ON FILE | | | | | | |
| PETRIC ALEXANDRU | | ON FILE | | | | | | |
| PETRIS ISABELLE | | ON FILE | | | | | | |
| PETRU OCTAVIAN FUM | | ON FILE | | | | | | |
| PETRUS JOHANNES MARIA LUIJPERS | | ON FILE | | | | | | |
| PETYA GEORGIEVA-DOYTCHINOV | | ON FILE | | | | | | |
| PEYO POIRIER | | ON FILE | | | | | | |
| PEYRE HUGO | | ON FILE | | | | | | |
| PH BE | | ON FILE | | | | | | |
| PHAM CHARLY | | ON FILE | | | | | | |
| PHI HUNG HOANG | | ON FILE | | | | | | |
| PHICHHETH TAO | | ON FILE | | | | | | |
| PHIL DOF | | ON FILE | | | | | | |
| PHIL HIMMELMANN | | ON FILE | | | | | | |
| PHIL KOBYLKO | | ON FILE | | | | | | |
| PHILÉMON DE JAEGHER | | ON FILE | | | | | | |
| PHILIBERT MANIEZ | | ON FILE | | | | | | |
| PHILIBERT TONY | | ON FILE | | | | | | |
| PHILIP BENJAMIN | | ON FILE | | | | | | |
| PHILIP KOOIJMAN | | ON FILE | | | | | | |
| PHILIPP LABOISSIERE | | ON FILE | | | | | | |
| PHILIPPE ABEILLE | | ON FILE | | | | | | |
| PHILIPPE AGATHOS | | ON FILE | | | | | | |
| PHILIPPE ALBERT PAPET | | ON FILE | | | | | | |
| PHILIPPE ARMAND | | ON FILE | | | | | | |
| PHILIPPE ARMAND BIANCHE | | ON FILE | | | | | | |
| PHILIPPE ASSUNCAO | | ON FILE | | | | | | |
| PHILIPPE BALHADERE | | ON FILE | | | | | | |
| PHILIPPE BANEGAS | | ON FILE | | | | | | |
| PHILIPPE BAUDOUIN | | ON FILE | | | | | | |
| PHILIPPE BAYLE | | ON FILE | | | | | | |
| PHILIPPE BENKEMOUN | | ON FILE | | | | | | |
| PHILIPPE BIANCHETTI | | ON FILE | | | | | | |
| PHILIPPE BILELLO | | ON FILE | | | | | | |
| PHILIPPE BIRON | | ON FILE | | | | | | |
| PHILIPPE BLONDEL | | ON FILE | | | | | | |
| PHILIPPE BOCHET | | ON FILE | | | | | | |
| PHILIPPE BOT | | ON FILE | | | | | | |
| PHILIPPE BRAUN | | ON FILE | | | | | | |
| PHILIPPE CANCELLIER | | ON FILE | | | | | | |
| PHILIPPE CARASSOU | | ON FILE | | | | | | |
| PHILIPPE CHARRIER | | ON FILE | | | | | | |
| PHILIPPE CLOSSET | | ON FILE | | | | | | |
| PHILIPPE COLLET | | ON FILE | | | | | | |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | | ON FILE | | | | | | |
| PHILIPPE DARGAUD | | ON FILE | | | | | | |
| PHILIPPE DESNOUX | | ON FILE | | | | | | |
| PHILIPPE DESPAX | | ON FILE | | | | | | |
| PHILIPPE DROUET | | ON FILE | | | | | | |
| PHILIPPE DUBOIS | | ON FILE | | | | | | |
| PHILIPPE DUCRET | | ON FILE | | | | | | |
| PHILIPPE DUFOREST | | ON FILE | | | | | | |
| PHILIPPE FAURE | | ON FILE | | | | | | |
| PHILIPPE FERET | | ON FILE | | | | | | |
| PHILIPPE FERNANDES | | ON FILE | | | | | | |
| PHILIPPE FRANGIONI | | ON FILE | | | | | | |
| PHILIPPE GAILLARD | | ON FILE | | | | | | |
| PHILIPPE GARCIA ARQUES | | ON FILE | | | | | | |
| PHILIPPE GARRUCHET | | ON FILE | | | | | | |
| PHILIPPE GENDRE | | ON FILE | | | | | | |
| PHILIPPE GILBERT | | ON FILE | | | | | | |
| PHILIPPE GONDAY | | ON FILE | | | | | | |
| PHILIPPE GORET | | ON FILE | | | | | | |
| PHILIPPE GREGORY | | ON FILE | | | | | | |
| PHILIPPE GROST | | ON FILE | | | | | | |
| PHILIPPE GUIOSE | | ON FILE | | | | | | |
| PHILIPPE HATET | | ON FILE | | | | | | |
| PHILIPPE HAUV ETTE | | ON FILE | | | | | | |
| PHILIPPE HENCHES | | ON FILE | | | | | | |
| PHILIPPE HENRI PAUL CAVAILLES | | ON FILE | | | | | | |
| PHILIPPE HOLUB | | ON FILE | | | | | | |
| PHILIPPE HUBERDEAU | | ON FILE | | | | | | |
| PHILIPPE HUMBLOT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE HURIAUX | | ON FILE | | | | | | |
| PHILIPPE JACQUES LACOMBE | | ON FILE | | | | | | |
| PHILIPPE JEDAR | | ON FILE | | | | | | |
| PHILIPPE JOLIVOT | | ON FILE | | | | | | |
| PHILIPPE JOLY | | ON FILE | | | | | | |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | | ON FILE | | | | | | |
| PHILIPPE JOSEPH BERNARD MILLET | | ON FILE | | | | | | |
| PHILIPPE JOZEF M WUYTS | | ON FILE | | | | | | |
| PHILIPPE JUILLET | | ON FILE | | | | | | |
| PHILIPPE LANOS | | ON FILE | | | | | | |
| PHILIPPE LAZNOWSKI | | ON FILE | | | | | | |
| PHILIPPE LECOCQ | | ON FILE | | | | | | |
| PHILIPPE LICOP | | ON FILE | | | | | | |
| PHILIPPE LLECH | | ON FILE | | | | | | |
| PHILIPPE LOURDEZ | | ON FILE | | | | | | |
| PHILIPPE LUC MARIE TORSET | | ON FILE | | | | | | |
| PHILIPPE LUCAS | | ON FILE | | | | | | |
| PHILIPPE LY YANG LAO | | ON FILE | | | | | | |
| PHILIPPE MARIACHER | | ON FILE | | | | | | |
| PHILIPPE MARNAS | | ON FILE | | | | | | |
| PHILIPPE MATEKA | | ON FILE | | | | | | |
| PHILIPPE MIRGAIN | | ON FILE | | | | | | |
| PHILIPPE MONNERY | | ON FILE | | | | | | |
| PHILIPPE MONO | | ON FILE | | | | | | |
| PHILIPPE NGOC PHU CUONG HUYNH | | ON FILE | | | | | | |
| PHILIPPE PARROT | | ON FILE | | | | | | |
| PHILIPPE PAUL PIERRE LUSTRAT | | ON FILE | | | | | | |
| PHILIPPE PAYEN | | ON FILE | | | | | | |
| PHILIPPE PELLETIER DE CHAMBURE | | ON FILE | | | | | | |
| PHILIPPE PERREUX | | ON FILE | | | | | | |
| PHILIPPE PERRIER-PERRERY | | ON FILE | | | | | | |
| PHILIPPE PIERDON | | ON FILE | | | | | | |
| PHILIPPE PIERRE | | ON FILE | | | | | | |
| PHILIPPE PIERRON | | ON FILE | | | | | | |
| PHILIPPE RAILHET | | ON FILE | | | | | | |
| PHILIPPE RODRIGUES VIANA | | ON FILE | | | | | | |
| PHILIPPE SANCHEZ | | ON FILE | | | | | | |
| PHILIPPE SANTOS | | ON FILE | | | | | | |
| PHILIPPE SERANDOUR | | ON FILE | | | | | | |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | | ON FILE | | | | | | |
| PHILIPPE SILVA | | ON FILE | | | | | | |
| PHILIPPE SOOSAI AROKIADOSS | | ON FILE | | | | | | |
| PHILIPPE SORREL | | ON FILE | | | | | | |
| PHILIPPE STEBLER | | ON FILE | | | | | | |
| PHILIPPE TAQUET | | ON FILE | | | | | | |
| PHILIPPE TÉGHUNIAN | | ON FILE | | | | | | |
| PHILIPPE TISNE-PUCHEU | | ON FILE | | | | | | |
| PHILIPPE VORNIQUE | | ON FILE | | | | | | |
| PHILIPPE WAGNER | | ON FILE | | | | | | |
| PHILIPPE WANG | | ON FILE | | | | | | |
| PHILIPPE WUYTS | | ON FILE | | | | | | |
| PHILIPPE ZIMMER | | ON FILE | | | | | | |
| PHILLIP CHANDLER | | ON FILE | | | | | | |
| PHILLIP SACKER | | ON FILE | | | | | | |
| PHILOUSH 30 | | ON FILE | | | | | | |
| PHIM ROSELINE | | ON FILE | | | | | | |
| PHIM VIRAC | | ON FILE | | | | | | |
| PHOUTHAVONG JEREMIE | | ON FILE | | | | | | |
| PHUC BAO LAN NGUYEN | | ON FILE | | | | | | |
| PHUONG-TIEN NGUYEN | | ON FILE | | | | | | |
| PICARD PATRICIA | | ON FILE | | | | | | |
| PICARDO ALEX | | ON FILE | | | | | | |
| PICHOT SEBASTIEN | | ON FILE | | | | | | |
| PICOT RICHARD | | ON FILE | | | | | | |
| PICYK JEAN-NICOLAS | | ON FILE | | | | | | |
| PIEL TOM | | ON FILE | | | | | | |
| PIE-LOUP PECORARI | | ON FILE | | | | | | |
| PIERGIUSEPPE QUARATO | | ON FILE | | | | | | |
| PIERRE ABRAHAM | | ON FILE | | | | | | |
| PIERRE ADAM | | ON FILE | | | | | | |
| PIERRE ADRIEN ALAIN VILLENAVE | | ON FILE | | | | | | |
| PIERRE ALASSEUR | | ON FILE | | | | | | |
| PIERRE ALBERT MARCEL BENAYOUNE | | ON FILE | | | | | | |
| PIERRE ALBESSARD | | ON FILE | | | | | | |
| PIERRE ALEXANDRE ALRIC | | ON FILE | | | | | | |
| PIERRE AMELOT | | ON FILE | | | | | | |
| PIERRE ANDRE JEAN CHAPUS | | ON FILE | | | | | | |
| PIERRE ANTOINE BARBE | | ON FILE | | | | | | |
| PIERRE AUBERT CROZATIER | | ON FILE | | | | | | |
| PIERRE AUNILLON | | ON FILE | | | | | | |
| PIERRE AVRIL | | ON FILE | | | | | | |
| PIERRE AZAÏS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE BADILLER | | ON FILE | | | | | | |
| PIERRE BALLARINI | | ON FILE | | | | | | |
| PIERRE BASCOUL | | ON FILE | | | | | | |
| PIERRE BAURAND | | ON FILE | | | | | | |
| PIERRE BEAUMONT | | ON FILE | | | | | | |
| PIERRE BEAURENAUT | | ON FILE | | | | | | |
| PIERRE BENETEAU | | ON FILE | | | | | | |
| PIERRE BERTIN | | ON FILE | | | | | | |
| PIERRE BEUGNIEZ | | ON FILE | | | | | | |
| PIERRE BIAL | | ON FILE | | | | | | |
| PIERRE BLANCHET | | ON FILE | | | | | | |
| PIERRE BOHRER | | ON FILE | | | | | | |
| PIERRE BONFILS | | ON FILE | | | | | | |
| PIERRE BONOMINI | | ON FILE | | | | | | |
| PIERRE BOST | | ON FILE | | | | | | |
| PIERRE BOUDOT | | ON FILE | | | | | | |
| PIERRE BRIOT | | ON FILE | | | | | | |
| PIERRE BUREAU DU COLOMBIER | | ON FILE | | | | | | |
| PIERRE CARCELLER | | ON FILE | | | | | | |
| PIERRE CARLIER | | ON FILE | | | | | | |
| PIERRE CARRAT | | ON FILE | | | | | | |
| PIERRE CHAMPY | | ON FILE | | | | | | |
| PIERRE CHANABAS | | ON FILE | | | | | | |
| PIERRE CHAPELOT | | ON FILE | | | | | | |
| PIERRE CHARLES NARCISO WALLART | | ON FILE | | | | | | |
| PIERRE CHEVELLE | | ON FILE | | | | | | |
| PIERRE CHIPAULT | | ON FILE | | | | | | |
| PIERRE CHRISTAIN | | ON FILE | | | | | | |
| PIERRE CIXOUS | | ON FILE | | | | | | |
| PIERRE CLOUTÉ-CAZALAA | | ON FILE | | | | | | |
| PIERRE COELHO | | ON FILE | | | | | | |
| PIERRE COSNEFROY | | ON FILE | | | | | | |
| PIERRE COTTIN | | ON FILE | | | | | | |
| PIERRE COUCHARD | | ON FILE | | | | | | |
| PIERRE COULLOMB | | ON FILE | | | | | | |
| PIERRE COURAUDON | | ON FILE | | | | | | |
| PIERRE CROIZÉ | | ON FILE | | | | | | |
| PIERRE CROUTZET | | ON FILE | | | | | | |
| PIERRE CUMENAL | | ON FILE | | | | | | |
| PIERRE DAL BIANCO | | ON FILE | | | | | | |
| PIERRE DARRICAU | | ON FILE | | | | | | |
| PIERRE DAVODET | | ON FILE | | | | | | |
| PIERRE DE BERLHE | | ON FILE | | | | | | |
| PIERRE DE MOUCHERON | | ON FILE | | | | | | |
| PIERRE DECOMBLE | | ON FILE | | | | | | |
| PIERRE DELACHE | | ON FILE | | | | | | |
| PIERRE DESCOSTES | | ON FILE | | | | | | |
| PIERRE DUHAZÉ | | ON FILE | | | | | | |
| PIERRE DUPAS | | ON FILE | | | | | | |
| PIERRE EDOUARD XAVIER MARIE LAURENT | | ON FILE | | | | | | |
| PIERRE ESNAULT | | ON FILE | | | | | | |
| PIERRE ESTOURNET | | ON FILE | | | | | | |
| PIERRE EUZENAT | | ON FILE | | | | | | |
| PIERRE EYMAR | | ON FILE | | | | | | |
| PIERRE FALLOT | | ON FILE | | | | | | |
| PIERRE FAUCHEUX | | ON FILE | | | | | | |
| PIERRE FENAUT | | ON FILE | | | | | | |
| PIERRE FERNANDEZ | | ON FILE | | | | | | |
| PIERRE FOUYSSAC | | ON FILE | | | | | | |
| PIERRE FRANGIONI | | ON FILE | | | | | | |
| PIERRE GAMAURY | | ON FILE | | | | | | |
| PIERRE GARRUCHET | | ON FILE | | | | | | |
| PIERRE GIDELLE | | ON FILE | | | | | | |
| PIERRE GLEIZE | | ON FILE | | | | | | |
| PIERRE GOIRAND | | ON FILE | | | | | | |
| PIERRE GOMBERT | | ON FILE | | | | | | |
| PIERRE GOURDIN | | ON FILE | | | | | | |
| PIERRE GRANGER | | ON FILE | | | | | | |
| PIERRE GRENIER | | ON FILE | | | | | | |
| PIERRE GROLIER | | ON FILE | | | | | | |
| PIERRE GUIHERY LE ROLLAND | | ON FILE | | | | | | |
| PIERRE GUILLOU | | ON FILE | | | | | | |
| PIERRE GUISLAIN | | ON FILE | | | | | | |
| PIERRE GUYON | | ON FILE | | | | | | |
| PIERRE HANSCOTTE | | ON FILE | | | | | | |
| PIERRE HARBULOT | | ON FILE | | | | | | |
| PIERRE HENNEL | | ON FILE | | | | | | |
| PIERRE HERAUD | | ON FILE | | | | | | |
| PIERRE HOLDER | | ON FILE | | | | | | |
| PIERRE HUGON | | ON FILE | | | | | | |
| PIERRE JABALÉ | | ON FILE | | | | | | |
| PIERRE JACQUES RENE TAVERNIER | | ON FILE | | | | | | |
| PIERRE JANIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE JEAMBRUN | | ON FILE | | | | | | |
| PIERRE JEAN BERGE | | ON FILE | | | | | | |
| PIERRE JEAN-NOEL DANIEL HAYOT | | ON FILE | | | | | | |
| PIERRE JEROME BIGO | | ON FILE | | | | | | |
| PIERRE JORRÉ | | ON FILE | | | | | | |
| PIERRE JUILLARD | | ON FILE | | | | | | |
| PIERRE JULIEN MIRABEL | | ON FILE | | | | | | |
| PIERRE JUNG | | ON FILE | | | | | | |
| PIERRE KNITTEL | | ON FILE | | | | | | |
| PIERRE LAFRAIS | | ON FILE | | | | | | |
| PIERRE LASCROMPE | | ON FILE | | | | | | |
| PIERRE LAUMOND | | ON FILE | | | | | | |
| PIERRE LAUR | | ON FILE | | | | | | |
| PIERRE LAURENT MICHEL FENEYROU | | ON FILE | | | | | | |
| PIERRE LAVOINE | | ON FILE | | | | | | |
| PIERRE LE GALEZE | | ON FILE | | | | | | |
| PIERRE LE GUEN | | ON FILE | | | | | | |
| PIERRE LE LONG | | ON FILE | | | | | | |
| PIERRE LE SAINT | | ON FILE | | | | | | |
| PIERRE LEBOEUF | | ON FILE | | | | | | |
| PIERRE LECHEVREL | | ON FILE | | | | | | |
| PIERRE LECONTE | | ON FILE | | | | | | |
| PIERRE LEFORT | | ON FILE | | | | | | |
| PIERRE LEIDIER | | ON FILE | | | | | | |
| PIERRE LEON ROGER LAJEANNE | | ON FILE | | | | | | |
| PIERRE LETZKUS | | ON FILE | | | | | | |
| PIERRE LEURENT | | ON FILE | | | | | | |
| PIERRE LEVESQUE | | ON FILE | | | | | | |
| PIERRE LIBRAN | | ON FILE | | | | | | |
| PIERRE LIMBALLE | | ON FILE | | | | | | |
| PIERRE LION | | ON FILE | | | | | | |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | | ON FILE | | | | | | |
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | | ON FILE | | | | | | |
| PIERRE LOUIS HUBERT LETOURNEUX | | ON FILE | | | | | | |
| PIERRE LUCARD | | ON FILE | | | | | | |
| PIERRE MAESTRA | | ON FILE | | | | | | |
| PIERRE MAILLAULT | | ON FILE | | | | | | |
| PIERRE MAJERUS | | ON FILE | | | | | | |
| PIERRE MALIS | | ON FILE | | | | | | |
| PIERRE MANABRE | | ON FILE | | | | | | |
| PIERRE MANGEARD | | ON FILE | | | | | | |
| PIERRE MARCHAIS | | ON FILE | | | | | | |
| PIERRE MARCINIAK | | ON FILE | | | | | | |
| PIERRE MARIE BERTRAND HENRI HARMANT | | ON FILE | | | | | | |
| PIERRE MARIE KERDELHUE | | ON FILE | | | | | | |
| PIERRE MARIE LAMIELLE | | ON FILE | | | | | | |
| PIERRE MARSOT | | ON FILE | | | | | | |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | | ON FILE | | | | | | |
| PIERRE MILLEVILLE | | ON FILE | | | | | | |
| PIERRE MONNET | | ON FILE | | | | | | |
| PIERRE MOREAU | | ON FILE | | | | | | |
| PIERRE MORET | | ON FILE | | | | | | |
| PIERRE MOUSSU | | ON FILE | | | | | | |
| PIERRE MSIKA | | ON FILE | | | | | | |
| PIERRE NICOLAS ANTHONY HAGEN | | ON FILE | | | | | | |
| PIERRE NOË | | ON FILE | | | | | | |
| PIERRE NOEL | | ON FILE | | | | | | |
| PIERRE O TRAPETTE | | ON FILE | | | | | | |
| PIERRE OUDOT | | ON FILE | | | | | | |
| PIERRE PEIXOTO | | ON FILE | | | | | | |
| PIERRE PELLEGRY | | ON FILE | | | | | | |
| PIERRE PETITPAS | | ON FILE | | | | | | |
| PIERRE PHILIPPE | | ON FILE | | | | | | |
| PIERRE PICQUENOT | | ON FILE | | | | | | |
| PIERRE PLISSONNEAU DUQUENE | | ON FILE | | | | | | |
| PIERRE PONDEVAUX | | ON FILE | | | | | | |
| PIERRE PONDICQ | | ON FILE | | | | | | |
| PIERRE PORTAL | | ON FILE | | | | | | |
| PIERRE PRIM | | ON FILE | | | | | | |
| PIERRE QUENTEL | | ON FILE | | | | | | |
| PIERRE RAMOS | | ON FILE | | | | | | |
| PIERRE RAVON | | ON FILE | | | | | | |
| PIERRE REMI | | ON FILE | | | | | | |
| PIERRE RENAUDIN | | ON FILE | | | | | | |
| PIERRE RENAULT | | ON FILE | | | | | | |
| PIERRE RENE ROUDET | | ON FILE | | | | | | |
| PIERRE REYES | | ON FILE | | | | | | |
| PIERRE RICHET | | ON FILE | | | | | | |
| PIERRE RISBOURG | | ON FILE | | | | | | |
| PIERRE RIVET | | ON FILE | | | | | | |
| PIERRE ROUBINET | | ON FILE | | | | | | |
| PIERRE ROUSSILLON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE ROUX MARTIN | | ON FILE | | | | | | |
| PIERRE ROUZÈS | | ON FILE | | | | | | |
| PIERRE SADAKA | | ON FILE | | | | | | |
| PIERRE SALEN | | ON FILE | | | | | | |
| PIERRE SAMOUILLA | | ON FILE | | | | | | |
| PIERRE SAULEAU | | ON FILE | | | | | | |
| PIERRE SENANEUCH | | ON FILE | | | | | | |
| PIERRE SERVANT | | ON FILE | | | | | | |
| PIERRE SIZUN | | ON FILE | | | | | | |
| PIERRE TALEC HEUSSAFF | | ON FILE | | | | | | |
| PIERRE TALLEC | | ON FILE | | | | | | |
| PIERRE TARDIF | | ON FILE | | | | | | |
| PIERRE TESSIER | | ON FILE | | | | | | |
| PIERRE TOURET | | ON FILE | | | | | | |
| PIERRE VARDAKIS | | ON FILE | | | | | | |
| PIERRE VERDY | | ON FILE | | | | | | |
| PIERRE VETTIER | | ON FILE | | | | | | |
| PIERRE VINCENT | | ON FILE | | | | | | |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | | ON FILE | | | | | | |
| PIERRE VIOLANTE | | ON FILE | | | | | | |
| PIERRE WALSDORFF | | ON FILE | | | | | | |
| PIERRE WILHEM AIME | | ON FILE | | | | | | |
| PIERRE WILLIAMS | | ON FILE | | | | | | |
| PIERRE YAILIAN | | ON FILE | | | | | | |
| PIERRE YAOUANCQ | | ON FILE | | | | | | |
| PIERRE YVES ALAIN RENE MACE | | ON FILE | | | | | | |
| PIERRE ZIEGLER | | ON FILE | | | | | | |
| PIERRE, GEORGES LUCIEN FOUCHER | | ON FILE | | | | | | |
| PIERRE-ALAIN BURNOUF | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE BEDROSSIAN | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE BERNARD | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE BROUTA | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE DEMEY | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE DUCARME | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE FILLAUDEAU | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE GONDAT | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE GURY | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE HUBER | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE MONNERET | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE MORTEMARD DE BOISSE | | ON FILE | | | | | | |
| PIERRE-ALEXIS DELAJOT | | ON FILE | | | | | | |
| PIERRE-ALEXIS DELAVAULT | | ON FILE | | | | | | |
| PIERRE-ANDRÉ AXEL | | ON FILE | | | | | | |
| PIERRE-ANDRÉ BUISSON | | ON FILE | | | | | | |
| PIERRE-ANDRE STANLEY BEYRET | | ON FILE | | | | | | |
| PIERRE-ANGE CERUTTI | | ON FILE | | | | | | |
| PIERRE-ANTOINE LAINE | | ON FILE | | | | | | |
| PIERRE-ANTOINE ROBIN PATRICK CHALLIER | | ON FILE | | | | | | |
| PIERRE-BAPTISTE COUETTE-BARREAU | | ON FILE | | | | | | |
| PIERRE-CÉDRIC LEROY-BEAULIEU | | ON FILE | | | | | | |
| PIERRE-EMMANUEL CELTAN | | ON FILE | | | | | | |
| PIERRE-EMMANUEL DUCLOS | | ON FILE | | | | | | |
| PIERRE-EMMANUEL LEMAN | | ON FILE | | | | | | |
| PIERRE-EMMANUEL MOINGT | | ON FILE | | | | | | |
| PIERRE-ERIC BENETEAU | | ON FILE | | | | | | |
| PIERRE-FRANÇOIS FRANCESCHI | | ON FILE | | | | | | |
| PIERRE-HENRI BONA | | ON FILE | | | | | | |
| PIERRE-HENRI MARCHAIS | | ON FILE | | | | | | |
| PIERRE-HENRI SANSON | | ON FILE | | | | | | |
| PIERRE-HENRI XAVIER | | ON FILE | | | | | | |
| PIERRE-JACQUES MIMIFIR | | ON FILE | | | | | | |
| PIERRE-JEAN POMPOUGNAC | | ON FILE | | | | | | |
| PIERRE-JEAN REAL | | ON FILE | | | | | | |
| PIERRE-JEROME MEURISSE | | ON FILE | | | | | | |
| PIERRE-JULIEN EBONGUÉ | | ON FILE | | | | | | |
| PIERREL LOGAN | | ON FILE | | | | | | |
| PIERRE-LEONARD CLAUDE | | ON FILE | | | | | | |
| PIERRE-LOUIS BAINIER | | ON FILE | | | | | | |
| PIERRE-LOUIS BOMPARD | | ON FILE | | | | | | |
| PIERRE-LOUIS CASTAGNET | | ON FILE | | | | | | |
| PIERRE-LOUIS DU BOS | | ON FILE | | | | | | |
| PIERRE-LOUIS HUTEAU | | ON FILE | | | | | | |
| PIERRE-LOUIS MAUREL | | ON FILE | | | | | | |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | | ON FILE | | | | | | |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | | ON FILE | | | | | | |
| PIERRE-LOUIS VILANOVA | | ON FILE | | | | | | |
| PIERRE-LOUP ALBAGNAC | | ON FILE | | | | | | |
| PIERRE-LUC BLAEVOET | | ON FILE | | | | | | |
| PIERRE-LUC BROSSARD | | ON FILE | | | | | | |
| PIERRE-LUC LACOSTE | | ON FILE | | | | | | |
| PIERRE-MATTHIEU ASTRIÉ | | ON FILE | | | | | | |
| PIERRE-OLIVIER RIVIÈRE | | ON FILE | | | | | | |
| PIERRE-OLIVIER SCHLATTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE-YVES CANEILL | | ON FILE | | | | | | |
| PIERRE-YVES CARIOU | | ON FILE | | | | | | |
| PIERRE-YVES CHRYSOSTOME | | ON FILE | | | | | | |
| PIERRE-YVES DE LA FARGUE | | ON FILE | | | | | | |
| PIERRE-YVES DE TOYTOT | | ON FILE | | | | | | |
| PIERRE-YVES FESTOC | | ON FILE | | | | | | |
| PIERRE-YVES FRIGIERE | | ON FILE | | | | | | |
| PIERRE-YVES GOUVERNEYRE | | ON FILE | | | | | | |
| PIERRE-YVES HETROIT | | ON FILE | | | | | | |
| PIERRE-YVES JOUSSEAUME | | ON FILE | | | | | | |
| PIERRE-YVES LAMÉ | | ON FILE | | | | | | |
| PIERRE-YVES LEJEUNE | | ON FILE | | | | | | |
| PIERRE-YVES LEONIO | | ON FILE | | | | | | |
| PIERRE-YVES POITEVIN | | ON FILE | | | | | | |
| PIERRIC ALBRUS | | ON FILE | | | | | | |
| PIERRIC LE JOLIFF | | ON FILE | | | | | | |
| PIERRICK ASSELIN | | ON FILE | | | | | | |
| PIERRICK BARRE | | ON FILE | | | | | | |
| PIERRICK HASLIN | | ON FILE | | | | | | |
| PIERRICK LAPALUS | | ON FILE | | | | | | |
| PIERRICK LE CHEVANTON | | ON FILE | | | | | | |
| PIERRICK MERLE | | ON FILE | | | | | | |
| PIERRICK NONNIS | | ON FILE | | | | | | |
| PIERRICK PAIN | | ON FILE | | | | | | |
| PIERRICK TALEC-HEUSSAFF | | ON FILE | | | | | | |
| PIERRICK VITIELLO | | ON FILE | | | | | | |
| PIERROT NOURRY | | ON FILE | | | | | | |
| PIERROT THIERRY | | ON FILE | | | | | | |
| PIETER PAUL ENKELAAR | | ON FILE | | | | | | |
| PIETTE CEDRIC | | ON FILE | | | | | | |
| PIGEARD DAVID | | ON FILE | | | | | | |
| PIGNON CLAUDIE | | ON FILE | | | | | | |
| PILAR PINO ALAMOS | | ON FILE | | | | | | |
| PILLOT PASCAL | | ON FILE | | | | | | |
| PILOT ALAIN MICHEL | | ON FILE | | | | | | |
| PIMENTA FREITAS RUI | | ON FILE | | | | | | |
| PINNA LUCAS | | ON FILE | | | | | | |
| PINOSA LUCAS | | ON FILE | | | | | | |
| PINTIAUX STÉPHANIE | | ON FILE | | | | | | |
| PIPIER FREDERIC | | ON FILE | | | | | | |
| PIQUENOT CHARLES DAVID | | ON FILE | | | | | | |
| PIRARD SEBASTIEN | | ON FILE | | | | | | |
| PIRON HERVE | | ON FILE | | | | | | |
| PITARCH THIERRY | | ON FILE | | | | | | |
| PLACIDE ADETELE GNAKOURI | | ON FILE | | | | | | |
| PLANCHE BENOIT | | ON FILE | | | | | | |
| PLANCHE MARIE LAURE | | ON FILE | | | | | | |
| PLANCKE MAXENCE | | ON FILE | | | | | | |
| PLANQUE GAËL | | ON FILE | | | | | | |
| PLATEN YOUNA | | ON FILE | | | | | | |
| POELLEN MAXIME | | ON FILE | | | | | | |
| POGGIOLI SANDRINE | | ON FILE | | | | | | |
| POIATTI VINCENT | | ON FILE | | | | | | |
| POINTEL MICHAEL | | ON FILE | | | | | | |
| POIRÉ RICHARD | | ON FILE | | | | | | |
| POLARD MICHEL | | ON FILE | | | | | | |
| POLLAK BENJAMIN | | ON FILE | | | | | | |
| PONGPINAL LY | | ON FILE | | | | | | |
| PONS BRICE | | ON FILE | | | | | | |
| PONTAUD CHARLES | | ON FILE | | | | | | |
| PORCHÉ NICOLAS | | ON FILE | | | | | | |
| PORTAIS ERWANN | | ON FILE | | | | | | |
| PORTMANN KEVIN | | ON FILE | | | | | | |
| POSÉ JORDAN | | ON FILE | | | | | | |
| POWAICHUNG JAMES YEUNG | | ON FILE | | | | | | |
| PRANA OVIDE-ETIENNE | | ON FILE | | | | | | |
| PRAPAPORN KUNHA | | ON FILE | | | | | | |
| PREVIN RADJOU | | ON FILE | | | | | | |
| PRÉVOST SANSAC DE TRAVERSAY LAURE | | ON FILE | | | | | | |
| PREVOTS ALEXANDRE | | ON FILE | | | | | | |
| PRICILLIA DURBANT | | ON FILE | | | | | | |
| PRIGNOL BENJAMIN | | ON FILE | | | | | | |
| PRINCE DON | | ON FILE | | | | | | |
| PROFAULT MATHIEU PAUL EMILIE | | ON FILE | | | | | | |
| PROPOS JULIEN | | ON FILE | | | | | | |
| PROST IVAN | | ON FILE | | | | | | |
| PRUDENT OLIVIER | | ON FILE | | | | | | |
| PUISSEGUR MICHAËL | | ON FILE | | | | | | |
| PUJO LOGAN | | ON FILE | | | | | | |
| PUMIKAR KHIN | | ON FILE | | | | | | |
| PUSTAVALAU ULADZIMIR | | ON FILE | | | | | | |
| QAHIM SIDA | | ON FILE | | | | | | |
| QENDRESA META | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUANG MINH NGUYEN | | ON FILE | | | | | | |
| QUENTIN ALLART | | ON FILE | | | | | | |
| QUENTIN AMADO | | ON FILE | | | | | | |
| QUENTIN ANDRE | | ON FILE | | | | | | |
| QUENTIN ARNOLDI | | ON FILE | | | | | | |
| QUENTIN AUDO | | ON FILE | | | | | | |
| QUENTIN BALLAN | | ON FILE | | | | | | |
| QUENTIN BALOHÉ LACOURRÈGE | | ON FILE | | | | | | |
| QUENTIN BANDINELLI | | ON FILE | | | | | | |
| QUENTIN BECKRICH | | ON FILE | | | | | | |
| QUENTIN BENOÎT CLAUDE DENEUVILLE | | ON FILE | | | | | | |
| QUENTIN BERTIAUX | | ON FILE | | | | | | |
| QUENTIN BILLY | | ON FILE | | | | | | |
| QUENTIN BLANC | | ON FILE | | | | | | |
| QUENTIN BOISSELIER | | ON FILE | | | | | | |
| QUENTIN BONDOUX | | ON FILE | | | | | | |
| QUENTIN BONNET | | ON FILE | | | | | | |
| QUENTIN BOSCHER | | ON FILE | | | | | | |
| QUENTIN BOSSARD | | ON FILE | | | | | | |
| QUENTIN BOULCH | | ON FILE | | | | | | |
| QUENTIN BOURBONNAIS | | ON FILE | | | | | | |
| QUENTIN BRUYERE | | ON FILE | | | | | | |
| QUENTIN BUISSON | | ON FILE | | | | | | |
| QUENTIN BUXMAN | | ON FILE | | | | | | |
| QUENTIN CALMELS | | ON FILE | | | | | | |
| QUENTIN CAMINOTTO | | ON FILE | | | | | | |
| QUENTIN CASTELAIN | | ON FILE | | | | | | |
| QUENTIN CHABANON | | ON FILE | | | | | | |
| QUENTIN CHALUBIEC | | ON FILE | | | | | | |
| QUENTIN CHEREAU | | ON FILE | | | | | | |
| QUENTIN CHEVALLIER | | ON FILE | | | | | | |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | | ON FILE | | | | | | |
| QUENTIN CLADÉ | | ON FILE | | | | | | |
| QUENTIN CLARAMUNT | | ON FILE | | | | | | |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | | ON FILE | | | | | | |
| QUENTIN CLÉMENT | | ON FILE | | | | | | |
| QUENTIN CONRAD | | ON FILE | | | | | | |
| QUENTIN COUPIN | | ON FILE | | | | | | |
| QUENTIN CROCHET | | ON FILE | | | | | | |
| QUENTIN DARBLADE | | ON FILE | | | | | | |
| QUENTIN DELACOU | | ON FILE | | | | | | |
| QUENTIN DELARUE | | ON FILE | | | | | | |
| QUENTIN DELIENNE | | ON FILE | | | | | | |
| QUENTIN DELOGE | | ON FILE | | | | | | |
| QUENTIN DESCHAMPS | | ON FILE | | | | | | |
| QUENTIN DUBUS | | ON FILE | | | | | | |
| QUENTIN DUCHENE | | ON FILE | | | | | | |
| QUENTIN DUDZINSKI | | ON FILE | | | | | | |
| QUENTIN DURAND ODY | | ON FILE | | | | | | |
| QUENTIN DURANTAY | | ON FILE | | | | | | |
| QUENTIN DUTAILLIS | | ON FILE | | | | | | |
| QUENTIN ELIEZ | | ON FILE | | | | | | |
| QUENTIN FAVREAU | | ON FILE | | | | | | |
| QUENTIN FEUILLERAT | | ON FILE | | | | | | |
| QUENTIN FILLIETTAZ | | ON FILE | | | | | | |
| QUENTIN FINANA | | ON FILE | | | | | | |
| QUENTIN FORGEOT | | ON FILE | | | | | | |
| QUENTIN GAILLARD | | ON FILE | | | | | | |
| QUENTIN GALVAN | | ON FILE | | | | | | |
| QUENTIN GANDON | | ON FILE | | | | | | |
| QUENTIN GARDET | | ON FILE | | | | | | |
| QUENTIN GAREL | | ON FILE | | | | | | |
| QUENTIN GASPARD | | ON FILE | | | | | | |
| QUENTIN GAUCI | | ON FILE | | | | | | |
| QUENTIN GERALD COSTER | | ON FILE | | | | | | |
| QUENTIN GIBEAU | | ON FILE | | | | | | |
| QUENTIN GIGUET | | ON FILE | | | | | | |
| QUENTIN GIRAUD DU POYET | | ON FILE | | | | | | |
| QUENTIN GIROUX | | ON FILE | | | | | | |
| QUENTIN GOLINVEAUX | | ON FILE | | | | | | |
| QUENTIN GRELON | | ON FILE | | | | | | |
| QUENTIN GRIMAUD | | ON FILE | | | | | | |
| QUENTIN GUEGUEN | | ON FILE | | | | | | |
| QUENTIN GUERPILLON | | ON FILE | | | | | | |
| QUENTIN GUILLEMIN | | ON FILE | | | | | | |
| QUENTIN GUILLOT | | ON FILE | | | | | | |
| QUENTIN GUIOT | | ON FILE | | | | | | |
| QUENTIN HARBULOT | | ON FILE | | | | | | |
| QUENTIN HERBRECHT | | ON FILE | | | | | | |
| QUENTIN HERCELIN | | ON FILE | | | | | | |
| QUENTIN HERMANT | | ON FILE | | | | | | |
| QUENTIN HILBERT | | ON FILE | | | | | | |
| QUENTIN JAKUBIAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUENTIN JEAN D DEBROEYER | | ON FILE | | | | | | |
| QUENTIN JEAN-CLAUDE LIMOUZIN | | ON FILE | | | | | | |
| QUENTIN JEANDEL | | ON FILE | | | | | | |
| QUENTIN JEANSON | | ON FILE | | | | | | |
| QUENTIN JOUANNE | | ON FILE | | | | | | |
| QUENTIN JOYEROT | | ON FILE | | | | | | |
| QUENTIN LEBOT | | ON FILE | | | | | | |
| QUENTIN LEBRUN | | ON FILE | | | | | | |
| QUENTIN LERAY | | ON FILE | | | | | | |
| QUENTIN LUCCHINI | | ON FILE | | | | | | |
| QUENTIN MATHIEU | | ON FILE | | | | | | |
| QUENTIN MATHONNET | | ON FILE | | | | | | |
| QUENTIN MERCIER | | ON FILE | | | | | | |
| QUENTIN MEULEMAN | | ON FILE | | | | | | |
| QUENTIN MICHEL PASCALE DEBIER | | ON FILE | | | | | | |
| QUENTIN MISSLIN | | ON FILE | | | | | | |
| QUENTIN MODESSE | | ON FILE | | | | | | |
| QUENTIN MORATILLE | | ON FILE | | | | | | |
| QUENTIN MORIN | | ON FILE | | | | | | |
| QUENTIN MULLER | | ON FILE | | | | | | |
| QUENTIN ORRICO | | ON FILE | | | | | | |
| QUENTIN OTTENWELTER | | ON FILE | | | | | | |
| QUENTIN PASCUAL | | ON FILE | | | | | | |
| QUENTIN PESQUEUX | | ON FILE | | | | | | |
| QUENTIN PIERRE YVES BOSCHER | | ON FILE | | | | | | |
| QUENTIN PIRONI | | ON FILE | | | | | | |
| QUENTIN PIVEAU | | ON FILE | | | | | | |
| QUENTIN PLISSONNEAU | | ON FILE | | | | | | |
| QUENTIN PORRO | | ON FILE | | | | | | |
| QUENTIN PUIG | | ON FILE | | | | | | |
| QUENTIN ROCHE | | ON FILE | | | | | | |
| QUENTIN ROUX | | ON FILE | | | | | | |
| QUENTIN RYBACKI | | ON FILE | | | | | | |
| QUENTIN SALCEDO | | ON FILE | | | | | | |
| QUENTIN SARLAT | | ON FILE | | | | | | |
| QUENTIN SIMON | | ON FILE | | | | | | |
| QUENTIN SOLIGNAC | | ON FILE | | | | | | |
| QUENTIN SUTKOWSKI | | ON FILE | | | | | | |
| QUENTIN TAILE | | ON FILE | | | | | | |
| QUENTIN TEYSSIER | | ON FILE | | | | | | |
| QUENTIN THESE | | ON FILE | | | | | | |
| QUENTIN THÉVENOT | | ON FILE | | | | | | |
| QUENTIN THIERRY CATHERINE GUISNEUF | | ON FILE | | | | | | |
| QUENTIN TROUVE | | ON FILE | | | | | | |
| QUENTIN TURPAULT | | ON FILE | | | | | | |
| QUENTIN VACHERON | | ON FILE | | | | | | |
| QUENTIN VERGARA | | ON FILE | | | | | | |
| QUENTIN VOISINNE | | ON FILE | | | | | | |
| QUENTIN WAGUET | | ON FILE | | | | | | |
| QUENTIN WATTELIER | | ON FILE | | | | | | |
| QUENTIN WEISS | | ON FILE | | | | | | |
| QUENTIN YVES ARSENE KEUSCH | | ON FILE | | | | | | |
| QUESNE CLARA | | ON FILE | | | | | | |
| QUOC ANH GIAO MAI | | ON FILE | | | | | | |
| RABEB KOURAICHI | | ON FILE | | | | | | |
| RABET BRAHIM | | ON FILE | | | | | | |
| RABHI OTHMAN | | ON FILE | | | | | | |
| RABIE ZOUHTANE | | ON FILE | | | | | | |
| RACHAIDIA ABD-ERRAHMAN | | ON FILE | | | | | | |
| RACHED DEHESTANY | | ON FILE | | | | | | |
| RACHEL ANE | | ON FILE | | | | | | |
| RACHEL DOS SANTOS | | ON FILE | | | | | | |
| RACHEL LANGLET | | ON FILE | | | | | | |
| RACHEL LAVAUD | | ON FILE | | | | | | |
| RACHEL REBELO | | ON FILE | | | | | | |
| RACHEL STORTI | | ON FILE | | | | | | |
| RACHELLE RACHELLE | | ON FILE | | | | | | |
| RACHID ADJELOUT | | ON FILE | | | | | | |
| RACHID BENZINA | | ON FILE | | | | | | |
| RACHID EL AMIRCHI | | ON FILE | | | | | | |
| RACHID EL HAWZALI | | ON FILE | | | | | | |
| RACHID HAMIDA | | ON FILE | | | | | | |
| RACHID KORICHE | | ON FILE | | | | | | |
| RACHID MEHADJRI | | ON FILE | | | | | | |
| RACHID MOHAMED | | ON FILE | | | | | | |
| RACHID MOUTAWAKEL | | ON FILE | | | | | | |
| RACHID OUMELLOUK | | ON FILE | | | | | | |
| RACHIDA AIOUNI | | ON FILE | | | | | | |
| RACHIDA TCHAH | | ON FILE | | | | | | |
| RADOSLAV TODOROV | | ON FILE | | | | | | |
| RADOUANE EL HARNAFI | | ON FILE | | | | | | |
| RADWANE SEBIANE | | ON FILE | | | | | | |
| RAER AURÉLIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAEL GALLEGO | | ON FILE | | | | | | |
| RAFAEL HENNETON | | ON FILE | | | | | | |
| RAFAEL LOURENÇO | | ON FILE | | | | | | |
| RAFAEL MANNARELLI | | ON FILE | | | | | | |
| RAFAEL RUOCCO | | ON FILE | | | | | | |
| RAFAEL SILVA | | ON FILE | | | | | | |
| RAFAL GORSKI | | ON FILE | | | | | | |
| RAFFAEL ZANG | | ON FILE | | | | | | |
| RAFFIC ISMAIL | | ON FILE | | | | | | |
| RAFIK BOUDALIA | | ON FILE | | | | | | |
| RAFIK EL HEBIL | | ON FILE | | | | | | |
| RAFIK KALLAOUI | | ON FILE | | | | | | |
| RAFIK MEKKI | | ON FILE | | | | | | |
| RAFIK SEMMAR | | ON FILE | | | | | | |
| RAGAA MOHCINE | | ON FILE | | | | | | |
| RAHUL KAPOOR | | ON FILE | | | | | | |
| RAIN EMMANUEL | | ON FILE | | | | | | |
| RAJA SANSA | | ON FILE | | | | | | |
| RAJAH VIJEYAKUMAR | | ON FILE | | | | | | |
| RAJINTH RAMACHANDRAN | | ON FILE | | | | | | |
| RAKIA OUACHANI | | ON FILE | | | | | | |
| RALF VIETH | | ON FILE | | | | | | |
| RALUCA MATESAN | | ON FILE | | | | | | |
| RAMDI ABDELLAH | | ON FILE | | | | | | |
| RAMIRO CASTANEDA DURAN | | ON FILE | | | | | | |
| RAMZI BOUMAZA | | ON FILE | | | | | | |
| RAMZI ISMAILI | | ON FILE | | | | | | |
| RAMZI ZIDANI | | ON FILE | | | | | | |
| RAN LI | | ON FILE | | | | | | |
| RANCOULE GAUTHIER | | ON FILE | | | | | | |
| RANIA BEN MANSOURA | | ON FILE | | | | | | |
| RAOUF AOUES | | ON FILE | | | | | | |
| RAOUFOU KARIMJEE | | ON FILE | | | | | | |
| RAOUL DE VERON DE LA COMBE | | ON FILE | | | | | | |
| RAOUL DOMINGUES | | ON FILE | | | | | | |
| RAOUL PORRACHIA | | ON FILE | | | | | | |
| RAPEL THOMAS | | ON FILE | | | | | | |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | | ON FILE | | | | | | |
| RAPHAEL AUBANEL | | ON FILE | | | | | | |
| RAPHAEL BADR | | ON FILE | | | | | | |
| RAPHAËL BARRETEAU | | ON FILE | | | | | | |
| RAPHAEL BERGER | | ON FILE | | | | | | |
| RAPHAËL BORTOLOZZI | | ON FILE | | | | | | |
| RAPHAËL BOUCHER | | ON FILE | | | | | | |
| RAPHAEL BOUCHER-LACHAUD | | ON FILE | | | | | | |
| RAPHAËL BOUCHY | | ON FILE | | | | | | |
| RAPHAEL BRENET | | ON FILE | | | | | | |
| RAPHAEL BUCELLE | | ON FILE | | | | | | |
| RAPHAEL CALVET | | ON FILE | | | | | | |
| RAPHAËL CARCIOFI | | ON FILE | | | | | | |
| RAPHAËL CASTEILTORT | | ON FILE | | | | | | |
| RAPHAËL CHRISTOPHE CLAUDE CHANTREUX | | ON FILE | | | | | | |
| RAPHAËL CLAMON | | ON FILE | | | | | | |
| RAPHAEL COHEN-ABERDAM | | ON FILE | | | | | | |
| RAPHAEL COMMARIEU | | ON FILE | | | | | | |
| RAPHAEL COPIN | | ON FILE | | | | | | |
| RAPHAEL DA SILVA SANTOS | | ON FILE | | | | | | |
| RAPHAEL DALO | | ON FILE | | | | | | |
| RAPHAËL DE OLIVEIRA | | ON FILE | | | | | | |
| RAPHAEL DELETOILLE | | ON FILE | | | | | | |
| RAPHAEL DERONNE | | ON FILE | | | | | | |
| RAPHAEL DHAHIR AHAMADA | | ON FILE | | | | | | |
| RAPHAËL DIAS--MONTEIRO | | ON FILE | | | | | | |
| RAPHAËL DORNE | | ON FILE | | | | | | |
| RAPHAËL DUQUESNE | | ON FILE | | | | | | |
| RAPHAEL DURAND | | ON FILE | | | | | | |
| RAPHAËL EDDINE | | ON FILE | | | | | | |
| RAPHAËL FERNANDES | | ON FILE | | | | | | |
| RAPHAEL FEROY | | ON FILE | | | | | | |
| RAPHAEL FIAUD | | ON FILE | | | | | | |
| RAPHAEL GAUGER | | ON FILE | | | | | | |
| RAPHAËL GHILAIN | | ON FILE | | | | | | |
| RAPHAEL GHISALBERTI | | ON FILE | | | | | | |
| RAPHAËL GIGANTI | | ON FILE | | | | | | |
| RAPHAEL GOTTFROIS | | ON FILE | | | | | | |
| RAPHAEL GRUBER | | ON FILE | | | | | | |
| RAPHAËL GUERPIN | | ON FILE | | | | | | |
| RAPHAEL GUTIERREZ | | ON FILE | | | | | | |
| RAPHAËL ISVELIN | | ON FILE | | | | | | |
| RAPHAEL JOLLY | | ON FILE | | | | | | |
| RAPHAËL KANAPITSAS | | ON FILE | | | | | | |
| RAPHAEL KAZANDJI | | ON FILE | | | | | | |
| RAPHAEL LAGARDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAPHAËL LAPUYADE | | ON FILE | | | | | | |
| RAPHAËL LE NEURES | | ON FILE | | | | | | |
| RAPHAEL LETELLIER | | ON FILE | | | | | | |
| RAPHAEL LUCE | | ON FILE | | | | | | |
| RAPHAËL MANANNE | | ON FILE | | | | | | |
| RAPHAEL MASSON | | ON FILE | | | | | | |
| RAPHAEL MAUREL | | ON FILE | | | | | | |
| RAPHAEL MAXIME JUAN YLLAN | | ON FILE | | | | | | |
| RAPHAEL MEGZARI | | ON FILE | | | | | | |
| RAPHAËL MÉLINE | | ON FILE | | | | | | |
| RAPHAEL N DUWUISI | | ON FILE | | | | | | |
| RAPHAEL NARDONE | | ON FILE | | | | | | |
| RAPHAEL NASO | | ON FILE | | | | | | |
| RAPHAËL ORSKI RITCHIE | | ON FILE | | | | | | |
| RAPHAËL PACAUT | | ON FILE | | | | | | |
| RAPHAEL PEREZ | | ON FILE | | | | | | |
| RAPHAEL PINCHOT-BERTHOLLE | | ON FILE | | | | | | |
| RAPHAEL POUCHOT-ROUGE-CEZARD | | ON FILE | | | | | | |
| RAPHAEL POULET | | ON FILE | | | | | | |
| RAPHAËL PRIÉ | | ON FILE | | | | | | |
| RAPHAEL PUPPA | | ON FILE | | | | | | |
| RAPHAËL RIBEIRO DA ASCENCAO | | ON FILE | | | | | | |
| RAPHAËL RICHARD | | ON FILE | | | | | | |
| RAPHAËL SANCHEZ | | ON FILE | | | | | | |
| RAPHAEL SERFATY | | ON FILE | | | | | | |
| RAPHAËL SOULA | | ON FILE | | | | | | |
| RAPHAEL STANSAL | | ON FILE | | | | | | |
| RAPHAEL VANIN | | ON FILE | | | | | | |
| RAPHAEL VIEILLEDENT | | ON FILE | | | | | | |
| RAPHAËL ZITA | | ON FILE | | | | | | |
| RAPIN VINCENT | | ON FILE | | | | | | |
| RASSOUL BERCAND | | ON FILE | | | | | | |
| RATANAK LYVONG | | ON FILE | | | | | | |
| RATHA LAO | | ON FILE | | | | | | |
| RAUL BLAYA MARTINEZ | | ON FILE | | | | | | |
| RAUL DALTON | | ON FILE | | | | | | |
| RAVASIO REMI | | ON FILE | | | | | | |
| RAVICHANDRANE RAJENDRAN | | ON FILE | | | | | | |
| RAVISAT DOMINIQUE | | ON FILE | | | | | | |
| RAVOISIER VINCENT | | ON FILE | | | | | | |
| RAY YEN SARABIA | | ON FILE | | | | | | |
| RAYAN ABERKANE | | ON FILE | | | | | | |
| RAYAN AOUINE | | ON FILE | | | | | | |
| RAYAN ARBIA | | ON FILE | | | | | | |
| RAYAN BHAR | | ON FILE | | | | | | |
| RAYAN CHIKHI | | ON FILE | | | | | | |
| RAYAN FERDI | | ON FILE | | | | | | |
| RAYAN HASHIM | | ON FILE | | | | | | |
| RAYAN HOCINE | | ON FILE | | | | | | |
| RAYAN LI CALZI | | ON FILE | | | | | | |
| RAYAN RABEHI | | ON FILE | | | | | | |
| RAYAN RAHAL | | ON FILE | | | | | | |
| RAYAN YOUNSI | | ON FILE | | | | | | |
| RAYANE ABBAS | | ON FILE | | | | | | |
| RAYANE BENHALIMA | | ON FILE | | | | | | |
| RAYANE ERRAMDANI | | ON FILE | | | | | | |
| RAYANE FAOUZI | | ON FILE | | | | | | |
| RAYANN JHORIS ALAIN NOUVET | | ON FILE | | | | | | |
| RAYMOND HENEINE | | ON FILE | | | | | | |
| RAZVAN UTA | | ON FILE | | | | | | |
| REALE MATHIEU | | ON FILE | | | | | | |
| REBECA CRUZ MERCADO | | ON FILE | | | | | | |
| REBECCA FANOVARD | | ON FILE | | | | | | |
| REBECCA JULES | | ON FILE | | | | | | |
| REBECCA LEDGER | | ON FILE | | | | | | |
| REDA AICH | | ON FILE | | | | | | |
| REDA BENDJAFAR | | ON FILE | | | | | | |
| RÉDA BERREHILI | | ON FILE | | | | | | |
| REDA CHADLI | | ON FILE | | | | | | |
| REDA ENNACHOUANI | | ON FILE | | | | | | |
| REDA HALIMI | | ON FILE | | | | | | |
| REDA KANDEL | | ON FILE | | | | | | |
| REDA ZGAOUI | | ON FILE | | | | | | |
| REDON ELOISE | | ON FILE | | | | | | |
| REDON SEBASTIEN | | ON FILE | | | | | | |
| REDOUANE ELBNOUJ | | ON FILE | | | | | | |
| REDOUANE RAJIMI | | ON FILE | | | | | | |
| REFKI BARKALLAH | | ON FILE | | | | | | |
| RÉGINALD RAMOS | | ON FILE | | | | | | |
| RÉGIS BARJON | | ON FILE | | | | | | |
| REGIS BELI | | ON FILE | | | | | | |
| REGIS BONVOISIN | | ON FILE | | | | | | |
| RÉGIS BOUCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGIS CAILLAT-GRENIER | | ON FILE | | | | | | |
| REGIS DE NAS DE TOURRIS | | ON FILE | | | | | | |
| REGIS DELVIGNE | | ON FILE | | | | | | |
| REGIS DERIAS | | ON FILE | | | | | | |
| RÉGIS FERNANDEZ | | ON FILE | | | | | | |
| REGIS LANGLOIS | | ON FILE | | | | | | |
| RÉGIS LE PAIH | | ON FILE | | | | | | |
| RÉGIS LEGRY | | ON FILE | | | | | | |
| RÉGIS LEUCAT | | ON FILE | | | | | | |
| REGIS MASSICARD | | ON FILE | | | | | | |
| RÉGIS MEYER | | ON FILE | | | | | | |
| REGIS MICHEL MAURICE RAIMONDEAU | | ON FILE | | | | | | |
| REGIS MUSSO | | ON FILE | | | | | | |
| RÉGIS ROBION | | ON FILE | | | | | | |
| RÉGIS SLODEZYK | | ON FILE | | | | | | |
| REGIS ZABINI | | ON FILE | | | | | | |
| REGNIER VALENTIN | | ON FILE | | | | | | |
| REGULA VON VIRÁG | | ON FILE | | | | | | |
| RELANDINI BRUNO | | ON FILE | | | | | | |
| REMI ALEXANDRE MATTEI | | ON FILE | | | | | | |
| RÉMI AMARA | | ON FILE | | | | | | |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | | ON FILE | | | | | | |
| RÉMI ANTOINE | | ON FILE | | | | | | |
| REMI ARTUS | | ON FILE | | | | | | |
| REMI ASTIER | | ON FILE | | | | | | |
| RÉMI AUDINET | | ON FILE | | | | | | |
| REMI BAILLEUL | | ON FILE | | | | | | |
| REMI BARJON | | ON FILE | | | | | | |
| RÉMI BASTIEN | | ON FILE | | | | | | |
| REMI BAUDET | | ON FILE | | | | | | |
| RÉMI BELMADANI | | ON FILE | | | | | | |
| REMI BENOIT | | ON FILE | | | | | | |
| REMI BLANCHER | | ON FILE | | | | | | |
| RÉMI BONJOUR | | ON FILE | | | | | | |
| REMI BORDERIE | | ON FILE | | | | | | |
| RÉMI BOULANGER | | ON FILE | | | | | | |
| REMI BOULAY | | ON FILE | | | | | | |
| RÉMI BOURDET | | ON FILE | | | | | | |
| RÉMI BOURDIAL | | ON FILE | | | | | | |
| REMI BRONDEL | | ON FILE | | | | | | |
| RÉMI CALMELS | | ON FILE | | | | | | |
| RÉMI CHADROU | | ON FILE | | | | | | |
| REMI CHAPEAUBLANC | | ON FILE | | | | | | |
| REMI CHRISTIAN WIPLIEZ | | ON FILE | | | | | | |
| RÉMI CIESIELSKI | | ON FILE | | | | | | |
| RÉMI CLAES | | ON FILE | | | | | | |
| RÉMI CLAVEL | | ON FILE | | | | | | |
| RÉMI CLERGUE | | ON FILE | | | | | | |
| REMI COLLE | | ON FILE | | | | | | |
| RÉMI COLLONGE | | ON FILE | | | | | | |
| REMI COSTARD | | ON FILE | | | | | | |
| REMI DEFOSSEZ | | ON FILE | | | | | | |
| RÉMI DIZIN | | ON FILE | | | | | | |
| REMI DUFOUR | | ON FILE | | | | | | |
| REMI DUHAMEL | | ON FILE | | | | | | |
| REMI FANGET | | ON FILE | | | | | | |
| REMI FULGINI | | ON FILE | | | | | | |
| REMI GALLEGO | | ON FILE | | | | | | |
| RÉMI GEFFROY | | ON FILE | | | | | | |
| RÉMI GIORGETTA | | ON FILE | | | | | | |
| RÉMI GORGE | | ON FILE | | | | | | |
| RÉMI GOUDONNET | | ON FILE | | | | | | |
| RÉMI HUGUET | | ON FILE | | | | | | |
| RÉMI JEAN | | ON FILE | | | | | | |
| RÉMI JOFFRE | | ON FILE | | | | | | |
| RÉMI KANSTINGER | | ON FILE | | | | | | |
| REMI LAUBEL | | ON FILE | | | | | | |
| REMI LE BLAY | | ON FILE | | | | | | |
| RÉMI LEFEBVRE | | ON FILE | | | | | | |
| RÉMI LEFIÈVRE | | ON FILE | | | | | | |
| REMI LESIEUR | | ON FILE | | | | | | |
| RÉMI LOPES | | ON FILE | | | | | | |
| RÉMI LOVERA | | ON FILE | | | | | | |
| REMI MACHET | | ON FILE | | | | | | |
| RÉMI MALMEZET | | ON FILE | | | | | | |
| RÉMI MARCOUX | | ON FILE | | | | | | |
| RÉMI MARENCO | | ON FILE | | | | | | |
| RÉMI MARTIN | | ON FILE | | | | | | |
| RÉMI MARTINEZ | | ON FILE | | | | | | |
| RÉMI MAURY | | ON FILE | | | | | | |
| RÉMI MIAT | | ON FILE | | | | | | |
| REMI MICHEL FIRMIN BACCOUT | | ON FILE | | | | | | |
| RÉMI MORTEAU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMI NAWRACALA | | ON FILE | | | | | | |
| RÉMI PAINCHAULT | | ON FILE | | | | | | |
| REMI PERROTIN | | ON FILE | | | | | | |
| RÉMI PINHEIRO BAPTISTA | | ON FILE | | | | | | |
| RÉMI POMPANON | | ON FILE | | | | | | |
| REMI POULLAOUEC | | ON FILE | | | | | | |
| RÉMI RAHER | | ON FILE | | | | | | |
| RÉMI ROSAMONT | | ON FILE | | | | | | |
| RÉMI SISOUVANT | | ON FILE | | | | | | |
| RÉMI TABARD | | ON FILE | | | | | | |
| RÉMI TESTUT | | ON FILE | | | | | | |
| REMI TOULOUSE | | ON FILE | | | | | | |
| REMI TOUZET | | ON FILE | | | | | | |
| RÉMI TUIZAT | | ON FILE | | | | | | |
| REMI TUR | | ON FILE | | | | | | |
| REMI ZICKENHEINER | | ON FILE | | | | | | |
| REMY ALAPETITE | | ON FILE | | | | | | |
| REMY AUVARD | | ON FILE | | | | | | |
| RÉMY BOUSSANT | | ON FILE | | | | | | |
| REMY BRICE TERRAGE | | ON FILE | | | | | | |
| RÉMY BROUZET | | ON FILE | | | | | | |
| REMY CALAIS | | ON FILE | | | | | | |
| REMY CHAUVIN | | ON FILE | | | | | | |
| REMY CHINCHILLA | | ON FILE | | | | | | |
| RÉMY CHIVET | | ON FILE | | | | | | |
| RÉMY COMPARETTI | | ON FILE | | | | | | |
| RÉMY COSTA | | ON FILE | | | | | | |
| REMY COULLANDEAU | | ON FILE | | | | | | |
| RÉMY COULON-FEBVRE | | ON FILE | | | | | | |
| REMY DAVID RUTTNER | | ON FILE | | | | | | |
| REMY DELANNOY | | ON FILE | | | | | | |
| RÉMY DUBOIS | | ON FILE | | | | | | |
| RÉMY GALTIE | | ON FILE | | | | | | |
| RÉMY GOMES | | ON FILE | | | | | | |
| RÉMY GUILLAUME | | ON FILE | | | | | | |
| RÉMY HERBOURG | | ON FILE | | | | | | |
| RÉMY HOSTEINS | | ON FILE | | | | | | |
| REMY KUSTERS | | ON FILE | | | | | | |
| RÉMY LAMBIN | | ON FILE | | | | | | |
| RÉMY LLOBET | | ON FILE | | | | | | |
| RÉMY MACKE | | ON FILE | | | | | | |
| RÉMY MARTIN | | ON FILE | | | | | | |
| REMY MAZZETTI | | ON FILE | | | | | | |
| REMY MELLENTIN | | ON FILE | | | | | | |
| REMY MICHELON | | ON FILE | | | | | | |
| RÉMY NIETO | | ON FILE | | | | | | |
| RÉMY NTSHAYKOLO | | ON FILE | | | | | | |
| REMY PIERRE BRUNEL | | ON FILE | | | | | | |
| REMY PIRET | | ON FILE | | | | | | |
| REMY POULIN | | ON FILE | | | | | | |
| REMY RAJA | | ON FILE | | | | | | |
| REMY RENAUD | | ON FILE | | | | | | |
| RÉMY RENCUREL | | ON FILE | | | | | | |
| RÉMY ROUX | | ON FILE | | | | | | |
| REMY SMEKTALA | | ON FILE | | | | | | |
| RÉMY THIEBAUT | | ON FILE | | | | | | |
| REMY USAÏ | | ON FILE | | | | | | |
| RÉMY VERICEL | | ON FILE | | | | | | |
| REMY VIDAL | | ON FILE | | | | | | |
| REMY YANNIS LONEUX | | ON FILE | | | | | | |
| RENARD FLORIAN | | ON FILE | | | | | | |
| RENATA JANKA | | ON FILE | | | | | | |
| RENATO JAGANJAC | | ON FILE | | | | | | |
| RENAUD BEQUET | | ON FILE | | | | | | |
| RENAUD BONNEVIALLE | | ON FILE | | | | | | |
| RENAUD BOUET | | ON FILE | | | | | | |
| RENAUD CAMPAN | | ON FILE | | | | | | |
| RENAUD CHARTIER | | ON FILE | | | | | | |
| RENAUD CHRISTOL | | ON FILE | | | | | | |
| RENAUD CRINQUETTE | | ON FILE | | | | | | |
| RENAUD DE JARNAC | | ON FILE | | | | | | |
| RENAUD DE LASTELLE DU PRÉ | | ON FILE | | | | | | |
| RENAUD FRANCK LAURENT GROSJEAN | | ON FILE | | | | | | |
| RENAUD GANTOIS | | ON FILE | | | | | | |
| RENAUD GROSJEAN | | ON FILE | | | | | | |
| RENAUD HEITZ | | ON FILE | | | | | | |
| RENAUD LEROOY | | ON FILE | | | | | | |
| RENAUD LIFCHITZ | | ON FILE | | | | | | |
| RENAUD MOMTBRUN | | ON FILE | | | | | | |
| RENAUD PICHERIT | | ON FILE | | | | | | |
| RENAUD POIRIER | | ON FILE | | | | | | |
| RENAUD ROMAIN | | ON FILE | | | | | | |
| RENAUD SOUFFLET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENAUD TRIBOULET | | ON FILE | | | | | | |
| RENAUD VIDAL | | ON FILE | | | | | | |
| RENE CHAZAL | | ON FILE | | | | | | |
| RENE MONTESINOS | | ON FILE | | | | | | |
| RENE SALAÜN | | ON FILE | | | | | | |
| RÉOUVEN TENENBAUM | | ON FILE | | | | | | |
| REVOL AMANDINE | | ON FILE | | | | | | |
| REYAN CHOUABBIA | | ON FILE | | | | | | |
| REYNALD CEDRIC LAVEY | | ON FILE | | | | | | |
| REYNALDO MARFISI | | ON FILE | | | | | | |
| REZA EIZADI ALIKELAYE | | ON FILE | | | | | | |
| REZA RAHEMTOLA | | ON FILE | | | | | | |
| RHYS PEARCE BIZET | | ON FILE | | | | | | |
| RIAD JREIGE | | ON FILE | | | | | | |
| RIADH EL FATMI | | ON FILE | | | | | | |
| RIADH MIMOUNI | | ON FILE | | | | | | |
| RIAG NABIL | | ON FILE | | | | | | |
| RIARD LOUIS | | ON FILE | | | | | | |
| RIBEIRO AUBRY | | ON FILE | | | | | | |
| RIBOT PHILIPPE | | ON FILE | | | | | | |
| RICARD MAXIME | | ON FILE | | | | | | |
| RICARDO DE ARAUJO | | ON FILE | | | | | | |
| RICARDO DE ARMAS | | ON FILE | | | | | | |
| RICARDO FERREIRA | | ON FILE | | | | | | |
| RICARDO FILIPE FERNANDES | | ON FILE | | | | | | |
| RICARDO NIBAU | | ON FILE | | | | | | |
| RICARDO SOBREIRO DA SILVA COUTADA | | ON FILE | | | | | | |
| RICCARDO CARACINI | | ON FILE | | | | | | |
| RICCARDO MAZZIA | | ON FILE | | | | | | |
| RICCARDO MINETTO | | ON FILE | | | | | | |
| RICHARD ALBERT GILLES HAWKINS | | ON FILE | | | | | | |
| RICHARD ANTONELLI | | ON FILE | | | | | | |
| RICHARD ATLANOV | | ON FILE | | | | | | |
| RICHARD BATHIEBO | | ON FILE | | | | | | |
| RICHARD BONICHON | | ON FILE | | | | | | |
| RICHARD BOURBOUL | | ON FILE | | | | | | |
| RICHARD CADORET | | ON FILE | | | | | | |
| RICHARD CARITEAU | | ON FILE | | | | | | |
| RICHARD CHALMERS | | ON FILE | | | | | | |
| RICHARD CHAPON | | ON FILE | | | | | | |
| RICHARD COLLINGS | | ON FILE | | | | | | |
| RICHARD COSTA | | ON FILE | | | | | | |
| RICHARD CUTTING | | ON FILE | | | | | | |
| RICHARD DAVID | | ON FILE | | | | | | |
| RICHARD DESMET | | ON FILE | | | | | | |
| RICHARD DUZANSKI | | ON FILE | | | | | | |
| RICHARD FISCHER | | ON FILE | | | | | | |
| RICHARD GARCIA | | ON FILE | | | | | | |
| RICHARD GEORGES | | ON FILE | | | | | | |
| RICHARD GLN | | ON FILE | | | | | | |
| RICHARD HILLMAN | | ON FILE | | | | | | |
| RICHARD HUNDSBUCHLER | | ON FILE | | | | | | |
| RICHARD JEAN-PIERRE | | ON FILE | | | | | | |
| RICHARD LINCOD | | ON FILE | | | | | | |
| RICHARD MANTOURA | | ON FILE | | | | | | |
| RICHARD MARLIN | | ON FILE | | | | | | |
| RICHARD NAGY | | ON FILE | | | | | | |
| RICHARD NAKARMI | | ON FILE | | | | | | |
| RICHARD NEDU | | ON FILE | | | | | | |
| RICHARD PETERS | | ON FILE | | | | | | |
| RICHARD QUENTIN | | ON FILE | | | | | | |
| RICHARD SANCHEZ | | ON FILE | | | | | | |
| RICHARD SIBERT | | ON FILE | | | | | | |
| RICHARD SKOREK | | ON FILE | | | | | | |
| RICHARD SOUBIES | | ON FILE | | | | | | |
| RICHARD THIAN-MENG | | ON FILE | | | | | | |
| RICHARD VANNY | | ON FILE | | | | | | |
| RICHARD VIDAL--HERRERA | | ON FILE | | | | | | |
| RICHARD VIORNERY | | ON FILE | | | | | | |
| RICHARD VOLLE | | ON FILE | | | | | | |
| RICHE FRANCK | | ON FILE | | | | | | |
| RIDHA OULAD ALI | | ON FILE | | | | | | |
| RIDWANE AKANNI | | ON FILE | | | | | | |
| RIEUF IANIS | | ON FILE | | | | | | |
| RIJA RAZANADRAMAMBA | | ON FILE | | | | | | |
| RIJUL NEGI | | ON FILE | | | | | | |
| RIMAZ SÉBASTIEN | | ON FILE | | | | | | |
| RIOULT MAYLIS | | ON FILE | | | | | | |
| RITA CAMINAL BARDERI | | ON FILE | | | | | | |
| RIVOIRE MATHIEU | | ON FILE | | | | | | |
| RIYADH KHALDI | | ON FILE | | | | | | |
| RIZKI NASSIM | | ON FILE | | | | | | |
| RKOUN FARID | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROALD ARSAC | | ON FILE | | | | | | |
| ROBERT CAPY | | ON FILE | | | | | | |
| ROBERT CHATRY | | ON FILE | | | | | | |
| ROBERT EDMUND HAGLUND | | ON FILE | | | | | | |
| ROBERT EMESSI | | ON FILE | | | | | | |
| ROBERT FERRIOL | | ON FILE | | | | | | |
| ROBERT HANZAL | | ON FILE | | | | | | |
| ROBERT HENRI MOUAWAD | | ON FILE | | | | | | |
| ROBERT HOEHN | | ON FILE | | | | | | |
| ROBERT JEAN PIERRE MONTHUIS | | ON FILE | | | | | | |
| ROBERT RIN | | ON FILE | | | | | | |
| ROBERT SOARES | | ON FILE | | | | | | |
| ROBERT SPADINGER | | ON FILE | | | | | | |
| ROBERT TEDDY | | ON FILE | | | | | | |
| ROBERT TURGYAN | | ON FILE | | | | | | |
| ROBERT ZARA | | ON FILE | | | | | | |
| ROBERT-CHRISTOPHER TONGNING | | ON FILE | | | | | | |
| ROBERTO BEIRO | | ON FILE | | | | | | |
| ROBERTO CARLOS COSTA | | ON FILE | | | | | | |
| ROBERTO HO-A-SIOU | | ON FILE | | | | | | |
| ROBERTO MENDEZ | | ON FILE | | | | | | |
| ROBIN ALLIOD | | ON FILE | | | | | | |
| ROBIN ARNAUD | | ON FILE | | | | | | |
| ROBIN AROD | | ON FILE | | | | | | |
| ROBIN BAGOLIN | | ON FILE | | | | | | |
| ROBIN BALLON | | ON FILE | | | | | | |
| ROBIN BENRAHHO | | ON FILE | | | | | | |
| ROBIN BONINI | | ON FILE | | | | | | |
| ROBIN CANET | | ON FILE | | | | | | |
| ROBIN CASTELLAN | | ON FILE | | | | | | |
| ROBIN CHABAUD | | ON FILE | | | | | | |
| ROBIN CHAUVIN | | ON FILE | | | | | | |
| ROBIN CLAVIER | | ON FILE | | | | | | |
| ROBIN CLOAREC | | ON FILE | | | | | | |
| ROBIN COULAUD | | ON FILE | | | | | | |
| ROBIN COURT | | ON FILE | | | | | | |
| ROBIN DOMAS | | ON FILE | | | | | | |
| ROBIN EL HAYEK | | ON FILE | | | | | | |
| ROBIN FLENET | | ON FILE | | | | | | |
| ROBIN HUREAU | | ON FILE | | | | | | |
| ROBIN JORDAN | | ON FILE | | | | | | |
| ROBIN LABAUNE | | ON FILE | | | | | | |
| ROBIN LAINÉ | | ON FILE | | | | | | |
| ROBIN LE GAL | | ON FILE | | | | | | |
| ROBIN LEMAIRE | | ON FILE | | | | | | |
| ROBIN MAILLARD | | ON FILE | | | | | | |
| ROBIN MATTEUCCI | | ON FILE | | | | | | |
| ROBIN METZGER | | ON FILE | | | | | | |
| ROBIN MILLION | | ON FILE | | | | | | |
| ROBIN NEVEU | | ON FILE | | | | | | |
| ROBIN NIGON BELLON | | ON FILE | | | | | | |
| ROBIN OLSZEWSKI | | ON FILE | | | | | | |
| ROBIN PEIXOTO | | ON FILE | | | | | | |
| ROBIN PELLISSIER | | ON FILE | | | | | | |
| ROBIN POPULUS | | ON FILE | | | | | | |
| ROBIN RABOISSON | | ON FILE | | | | | | |
| ROBIN ROLAND ANDRE BERNE | | ON FILE | | | | | | |
| ROBIN ROME | | ON FILE | | | | | | |
| ROBIN ROUX | | ON FILE | | | | | | |
| ROBIN TASSART | | ON FILE | | | | | | |
| ROBIN TURPIN | | ON FILE | | | | | | |
| ROBINSON PRISSET | | ON FILE | | | | | | |
| ROCCO COMANDÈ | | ON FILE | | | | | | |
| ROCCO PASTRE | | ON FILE | | | | | | |
| ROCCO PISCOPO | | ON FILE | | | | | | |
| ROCH MARGOTTIN | | ON FILE | | | | | | |
| ROCH PECORARI | | ON FILE | | | | | | |
| ROCH VIGHI | | ON FILE | | | | | | |
| ROCHANAK SEYED ESMAÏL | | ON FILE | | | | | | |
| ROCHE PASCAL | | ON FILE | | | | | | |
| ROCHET EDDY | | ON FILE | | | | | | |
| ROD MAURICE | | ON FILE | | | | | | |
| RODOLPH MERCIER | | ON FILE | | | | | | |
| RODOLPHE BOUCHEZ | | ON FILE | | | | | | |
| RODOLPHE CHOPIN | | ON FILE | | | | | | |
| RODOLPHE DAVID | | ON FILE | | | | | | |
| RODOLPHE DENEUX | | ON FILE | | | | | | |
| RODOLPHE FALEMPIN | | ON FILE | | | | | | |
| RODOLPHE FAVE | | ON FILE | | | | | | |
| RODOLPHE FRANCESCHI | | ON FILE | | | | | | |
| RODOLPHE FREDERIC THIEBAUT MIELKE | | ON FILE | | | | | | |
| RODOLPHE GEANT | | ON FILE | | | | | | |
| RODOLPHE GOUMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODOLPHE ISOART | | ON FILE | | | | | | |
| RODOLPHE LALAU | | ON FILE | | | | | | |
| RODOLPHE LECAT | | ON FILE | | | | | | |
| RODOLPHE PETIT | | ON FILE | | | | | | |
| RODOLPHE PHI LONG HANG | | ON FILE | | | | | | |
| RODOLPHE PICHOT | | ON FILE | | | | | | |
| RODOLPHE RENAULT | | ON FILE | | | | | | |
| RODOLPHE ROQUES | | ON FILE | | | | | | |
| RODRIGO AUDITORE | | ON FILE | | | | | | |
| RODRIGO FERNANDEZ ESPINOSA | | ON FILE | | | | | | |
| RODRIGO LOZANO | | ON FILE | | | | | | |
| RODRIGUE DWORACZEK | | ON FILE | | | | | | |
| RODRIGUE FERRERE | | ON FILE | | | | | | |
| RODRIGUE LAMBERT | | ON FILE | | | | | | |
| RODRIGUE LANDES | | ON FILE | | | | | | |
| RODRIGUE LE BAYON | | ON FILE | | | | | | |
| RODRIGUE LUCIEN THIBAULT ALMI | | ON FILE | | | | | | |
| RODRIGUE MALLE | | ON FILE | | | | | | |
| RODRIGUE ROBICHON | | ON FILE | | | | | | |
| RODRIGUE TAN | | ON FILE | | | | | | |
| RODRIGUE VIEHOFER | | ON FILE | | | | | | |
| RODRIGUES MICKAEL | | ON FILE | | | | | | |
| RODRIGUEZ JEROME | | ON FILE | | | | | | |
| ROEL MUSSENDIJK | | ON FILE | | | | | | |
| ROGER GOMES DA SILVA | | ON FILE | | | | | | |
| ROGER IDIART | | ON FILE | | | | | | |
| ROGER KAKOU BI | | ON FILE | | | | | | |
| ROGER SALOMON MBA NKOTO | | ON FILE | | | | | | |
| ROGHAYYEH SHABANI ROUDBARAKI | | ON FILE | | | | | | |
| ROGNONI CYRIL | | ON FILE | | | | | | |
| ROIRON NICOLAS | | ON FILE | | | | | | |
| ROLAND BERTIN | | ON FILE | | | | | | |
| ROLAND GARDE | | ON FILE | | | | | | |
| ROLAND JULLIEN | | ON FILE | | | | | | |
| ROLAND KAMARA | | ON FILE | | | | | | |
| ROLAND NEVEU | | ON FILE | | | | | | |
| ROLAND QUÉRÉ | | ON FILE | | | | | | |
| ROLAND RICQUIERS | | ON FILE | | | | | | |
| ROLAND SLIMANI | | ON FILE | | | | | | |
| ROLAND ZHANG | | ON FILE | | | | | | |
| ROLANDE GONZALEZ | | ON FILE | | | | | | |
| ROLLAND MELET | | ON FILE | | | | | | |
| ROMAIN ALEXANDRE BOURREL | | ON FILE | | | | | | |
| ROMAIN ANGIER | | ON FILE | | | | | | |
| ROMAIN ANTOINE KIRCH | | ON FILE | | | | | | |
| ROMAIN ARNAUD | | ON FILE | | | | | | |
| ROMAIN ARRICASTRES | | ON FILE | | | | | | |
| ROMAIN AUDRA | | ON FILE | | | | | | |
| ROMAIN AURELIEN LEONCE MILLON | | ON FILE | | | | | | |
| ROMAIN BALICHARD | | ON FILE | | | | | | |
| ROMAIN BALLAN | | ON FILE | | | | | | |
| ROMAIN BARBOT | | ON FILE | | | | | | |
| ROMAIN BARTHELEMY | | ON FILE | | | | | | |
| ROMAIN BAUMGARTEN | | ON FILE | | | | | | |
| ROMAIN BEAUDON | | ON FILE | | | | | | |
| ROMAIN BEILLON | | ON FILE | | | | | | |
| ROMAIN BELTOISE | | ON FILE | | | | | | |
| ROMAIN BERBACH | | ON FILE | | | | | | |
| ROMAIN BERREBI | | ON FILE | | | | | | |
| ROMAIN BERTRAND | | ON FILE | | | | | | |
| ROMAIN BILLIOUD | | ON FILE | | | | | | |
| ROMAIN BIRAUD | | ON FILE | | | | | | |
| ROMAIN BISSEN | | ON FILE | | | | | | |
| ROMAIN BLANCHARD | | ON FILE | | | | | | |
| ROMAIN BLANLOEIL | | ON FILE | | | | | | |
| ROMAIN BOILEAU | | ON FILE | | | | | | |
| ROMAIN BONNEROT | | ON FILE | | | | | | |
| ROMAIN BONNET | | ON FILE | | | | | | |
| ROMAIN BORIS DEVAUD | | ON FILE | | | | | | |
| ROMAIN BOSSÉ | | ON FILE | | | | | | |
| ROMAIN BOUDOT | | ON FILE | | | | | | |
| ROMAIN BOURGOIN | | ON FILE | | | | | | |
| ROMAIN BOUVIER | | ON FILE | | | | | | |
| ROMAIN BRIERE | | ON FILE | | | | | | |
| ROMAIN BRONCHAL | | ON FILE | | | | | | |
| ROMAIN CALVO | | ON FILE | | | | | | |
| ROMAIN CAOURET | | ON FILE | | | | | | |
| ROMAIN CARLE | | ON FILE | | | | | | |
| ROMAIN CARRA | | ON FILE | | | | | | |
| ROMAIN CASTEX | | ON FILE | | | | | | |
| ROMAIN CHAMAK | | ON FILE | | | | | | |
| ROMAIN CHARNECA | | ON FILE | | | | | | |
| ROMAIN CHEVALLIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAIN CHRISTAUFOUR | | ON FILE | | | | | | |
| ROMAIN CIROU | | ON FILE | | | | | | |
| ROMAIN CLAUDE PAUI FENECH | | ON FILE | | | | | | |
| ROMAIN COELHO | | ON FILE | | | | | | |
| ROMAIN COJEAN | | ON FILE | | | | | | |
| ROMAIN COLLEDANI | | ON FILE | | | | | | |
| ROMAIN COTTEREAU | | ON FILE | | | | | | |
| ROMAIN COUILLAULT | | ON FILE | | | | | | |
| ROMAIN CRETEUR | | ON FILE | | | | | | |
| ROMAIN CRIDELICH | | ON FILE | | | | | | |
| ROMAIN CUSSENOT | | ON FILE | | | | | | |
| ROMAIN DA SILVA | | ON FILE | | | | | | |
| ROMAIN DALION | | ON FILE | | | | | | |
| ROMAIN DALVY | | ON FILE | | | | | | |
| ROMAIN DANULOT | | ON FILE | | | | | | |
| ROMAIN DAUBRAS | | ON FILE | | | | | | |
| ROMAIN DAVERAT | | ON FILE | | | | | | |
| ROMAIN DE BILIO | | ON FILE | | | | | | |
| ROMAIN DE TIENDA | | ON FILE | | | | | | |
| ROMAIN DEBORDE | | ON FILE | | | | | | |
| ROMAIN DELAGRANGE | | ON FILE | | | | | | |
| ROMAIN DELNAUD | | ON FILE | | | | | | |
| ROMAIN DELZOR | | ON FILE | | | | | | |
| ROMAIN DESGRIPPES | | ON FILE | | | | | | |
| ROMAIN DESSENDRE | | ON FILE | | | | | | |
| ROMAIN DESVIGNES | | ON FILE | | | | | | |
| ROMAIN DEVAUCHELLE | | ON FILE | | | | | | |
| ROMAIN DIOT | | ON FILE | | | | | | |
| ROMAIN DUBOWSKI | | ON FILE | | | | | | |
| ROMAIN DUBUC | | ON FILE | | | | | | |
| ROMAIN DUHAL | | ON FILE | | | | | | |
| ROMAIN DUMAS | | ON FILE | | | | | | |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | | ON FILE | | | | | | |
| ROMAIN ESNAULT | | ON FILE | | | | | | |
| ROMAIN FACK | | ON FILE | | | | | | |
| ROMAIN FIEUW | | ON FILE | | | | | | |
| ROMAIN FILLION | | ON FILE | | | | | | |
| ROMAIN FONTAINE | | ON FILE | | | | | | |
| ROMAIN FRANCK PHILIPPE BRUN | | ON FILE | | | | | | |
| ROMAIN FRANZETTI | | ON FILE | | | | | | |
| ROMAIN FREYCHET | | ON FILE | | | | | | |
| ROMAIN GADONNA | | ON FILE | | | | | | |
| ROMAIN GAGNAIRE | | ON FILE | | | | | | |
| ROMAIN GALLET | | ON FILE | | | | | | |
| ROMAIN GALLIANO | | ON FILE | | | | | | |
| ROMAIN GARRON | | ON FILE | | | | | | |
| ROMAIN GATAY | | ON FILE | | | | | | |
| ROMAIN GAUCHET | | ON FILE | | | | | | |
| ROMAIN GAUDUCHEAU | | ON FILE | | | | | | |
| ROMAIN GEFFLOT | | ON FILE | | | | | | |
| ROMAIN GERACI | | ON FILE | | | | | | |
| ROMAIN GERARD YVES ALMES | | ON FILE | | | | | | |
| ROMAIN GOAS | | ON FILE | | | | | | |
| ROMAIN GRANGE | | ON FILE | | | | | | |
| ROMAIN GUIDAT | | ON FILE | | | | | | |
| ROMAIN HAMARD | | ON FILE | | | | | | |
| ROMAIN HERMANN | | ON FILE | | | | | | |
| ROMAIN HOANG | | ON FILE | | | | | | |
| ROMAIN HUET | | ON FILE | | | | | | |
| ROMAIN HUMBERT | | ON FILE | | | | | | |
| ROMAIN IRCIO | | ON FILE | | | | | | |
| ROMAIN JAUNIAUX | | ON FILE | | | | | | |
| ROMAIN JECHOUX | | ON FILE | | | | | | |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | | ON FILE | | | | | | |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | | ON FILE | | | | | | |
| ROMAIN JOUARY | | ON FILE | | | | | | |
| ROMAIN JOURET | | ON FILE | | | | | | |
| ROMAIN JUILLET | | ON FILE | | | | | | |
| ROMAIN JULIEN THOMAS LECOUVREUR | | ON FILE | | | | | | |
| ROMAIN JUVIGNY | | ON FILE | | | | | | |
| ROMAIN LALES | | ON FILE | | | | | | |
| ROMAIN LAPIERRE | | ON FILE | | | | | | |
| ROMAIN LARIVE | | ON FILE | | | | | | |
| ROMAIN LAROCHE | | ON FILE | | | | | | |
| ROMAIN LE GAC | | ON FILE | | | | | | |
| ROMAIN LE GODAIS | | ON FILE | | | | | | |
| ROMAIN LE JEAN | | ON FILE | | | | | | |
| ROMAIN LE LEVÉ | | ON FILE | | | | | | |
| ROMAIN LECLERE | | ON FILE | | | | | | |
| ROMAIN LECOT | | ON FILE | | | | | | |
| ROMAIN LEFEBVRE | | ON FILE | | | | | | |
| ROMAIN LEMAIRE | | ON FILE | | | | | | |
| ROMAIN LEROY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAIN LIBERT | | ON FILE | | | | | | |
| ROMAIN MAGAR | | ON FILE | | | | | | |
| ROMAIN MAILLARD | | ON FILE | | | | | | |
| ROMAIN MALAUNAY | | ON FILE | | | | | | |
| ROMAIN MALE | | ON FILE | | | | | | |
| ROMAIN MARTIN | | ON FILE | | | | | | |
| ROMAIN MARTINEZ | | ON FILE | | | | | | |
| ROMAIN MARY | | ON FILE | | | | | | |
| ROMAIN MERCIER | | ON FILE | | | | | | |
| ROMAIN MEUSNIER | | ON FILE | | | | | | |
| ROMAIN MEYRIEUX | | ON FILE | | | | | | |
| ROMAIN MILLOT | | ON FILE | | | | | | |
| ROMAIN MOREL | | ON FILE | | | | | | |
| ROMAIN MORIOT | | ON FILE | | | | | | |
| ROMAIN MORLOT | | ON FILE | | | | | | |
| ROMAIN MOUTON | | ON FILE | | | | | | |
| ROMAIN MULLER | | ON FILE | | | | | | |
| ROMAIN NAVARRO | | ON FILE | | | | | | |
| ROMAIN NICOL | | ON FILE | | | | | | |
| ROMAIN NICOLA MATHIEU PRESLE | | ON FILE | | | | | | |
| ROMAIN NICOLAS LAMARCHE | | ON FILE | | | | | | |
| ROMAIN NOGUÈS | | ON FILE | | | | | | |
| ROMAIN NUGUES | | ON FILE | | | | | | |
| ROMAIN OGER | | ON FILE | | | | | | |
| ROMAIN PAGLIARO | | ON FILE | | | | | | |
| ROMAIN PALMERO | | ON FILE | | | | | | |
| ROMAIN PANTEL | | ON FILE | | | | | | |
| ROMAIN PAUL ELIE PAIGNON | | ON FILE | | | | | | |
| ROMAIN PENNETIER | | ON FILE | | | | | | |
| ROMAIN PEREIRA | | ON FILE | | | | | | |
| ROMAIN PERSICO | | ON FILE | | | | | | |
| ROMAIN PESSIA | | ON FILE | | | | | | |
| ROMAIN PEYROT | | ON FILE | | | | | | |
| ROMAIN PICHON | | ON FILE | | | | | | |
| ROMAIN PIERRON | | ON FILE | | | | | | |
| ROMAIN PLANTE | | ON FILE | | | | | | |
| ROMAIN POOTERS | | ON FILE | | | | | | |
| ROMAIN PROTAT | | ON FILE | | | | | | |
| ROMAIN PRUDENTOS | | ON FILE | | | | | | |
| ROMAIN QUERUEL | | ON FILE | | | | | | |
| ROMAIN RAIFORT | | ON FILE | | | | | | |
| ROMAIN RAOUINI | | ON FILE | | | | | | |
| ROMAIN RENARD | | ON FILE | | | | | | |
| ROMAIN RENAUDEAU | | ON FILE | | | | | | |
| ROMAIN REVERCHON | | ON FILE | | | | | | |
| ROMAIN ROUDIER | | ON FILE | | | | | | |
| ROMAIN ROUSSEL | | ON FILE | | | | | | |
| ROMAIN SALINIER | | ON FILE | | | | | | |
| ROMAIN SAVARY | | ON FILE | | | | | | |
| ROMAIN SCHUSSLER | | ON FILE | | | | | | |
| ROMAIN SEBASTIEN ARSENE PINHAL | | ON FILE | | | | | | |
| ROMAIN SERNA | | ON FILE | | | | | | |
| ROMAIN SERRA | | ON FILE | | | | | | |
| ROMAIN SIRET | | ON FILE | | | | | | |
| ROMAIN SOQUET | | ON FILE | | | | | | |
| ROMAIN SOUVETON | | ON FILE | | | | | | |
| ROMAIN THÉRY-HERMAIN | | ON FILE | | | | | | |
| ROMAIN THOREL | | ON FILE | | | | | | |
| ROMAIN TORMEN | | ON FILE | | | | | | |
| ROMAIN TRANI | | ON FILE | | | | | | |
| ROMAIN TREFAULT | | ON FILE | | | | | | |
| ROMAIN TREZIERES | | ON FILE | | | | | | |
| ROMAIN TRIAU | | ON FILE | | | | | | |
| ROMAIN TRUCHI | | ON FILE | | | | | | |
| ROMAIN URSINI | | ON FILE | | | | | | |
| ROMAIN USTUN | | ON FILE | | | | | | |
| ROMAIN VALEYE | | ON FILE | | | | | | |
| ROMAIN VANDAELE | | ON FILE | | | | | | |
| ROMAIN VERDIER | | ON FILE | | | | | | |
| ROMAIN VERNIZEAU | | ON FILE | | | | | | |
| ROMAIN VILLAR | | ON FILE | | | | | | |
| ROMAIN WILLMANN | | ON FILE | | | | | | |
| ROMAIN ZAPPITELLI | | ON FILE | | | | | | |
| ROMAN BAUDIN | | ON FILE | | | | | | |
| ROMAN BEYON | | ON FILE | | | | | | |
| ROMAN FARCY | | ON FILE | | | | | | |
| ROMAN LEYNAUD | | ON FILE | | | | | | |
| ROMAN LICHA | | ON FILE | | | | | | |
| ROMAN MICHAEL BRAVO NIETO | | ON FILE | | | | | | |
| ROMAN NEDELLEC | | ON FILE | | | | | | |
| ROMAN PRAT-BOURDON | | ON FILE | | | | | | |
| ROMAN RUBSAMEN | | ON FILE | | | | | | |
| ROMANE CHAPUIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMANE DE VALLIERE | | ON FILE | | | | | | |
| ROMANO LIBANORA | | ON FILE | | | | | | |
| ROMARIC VANTOUROUT | | ON FILE | | | | | | |
| ROMARIC VINCENT JEAN ERNEST PORET | | ON FILE | | | | | | |
| ROMARIC ZUCCARI | | ON FILE | | | | | | |
| ROME JORDAN SALDUCCI | | ON FILE | | | | | | |
| ROMEO AUDEMARD | | ON FILE | | | | | | |
| ROMÉO DAS NEVES | | ON FILE | | | | | | |
| ROMEO DOMINIQUE | | ON FILE | | | | | | |
| ROMÉO JUGE | | ON FILE | | | | | | |
| ROMEO MINISCLOUX | | ON FILE | | | | | | |
| ROMEO PEPE SCIARRIA | | ON FILE | | | | | | |
| ROMÉO PROVENZANO | | ON FILE | | | | | | |
| ROMÉO TASCA | | ON FILE | | | | | | |
| ROMERO GOMES | | ON FILE | | | | | | |
| ROMMEL MUBENGA | | ON FILE | | | | | | |
| ROMUALD ALAIN NICOLAS DOUMERG | | ON FILE | | | | | | |
| ROMUALD DUARTE | | ON FILE | | | | | | |
| ROMUALD GODIN | | ON FILE | | | | | | |
| ROMUALD GOETZ | | ON FILE | | | | | | |
| ROMUALD OLIVIER | | ON FILE | | | | | | |
| ROMUALD POPOT | | ON FILE | | | | | | |
| ROMUALD ROLLIN | | ON FILE | | | | | | |
| ROMUALD ROQUES | | ON FILE | | | | | | |
| ROMUALD TENDILLE | | ON FILE | | | | | | |
| ROMUALD VIVIAN | | ON FILE | | | | | | |
| RONALD DE LA CRUZ | | ON FILE | | | | | | |
| RONALD HONORÉ | | ON FILE | | | | | | |
| RONALD KLEIN | | ON FILE | | | | | | |
| RONALD MORELLI | | ON FILE | | | | | | |
| RONAN ATTANASIO | | ON FILE | | | | | | |
| RONAN BAUDET | | ON FILE | | | | | | |
| RONAN CLOSSET | | ON FILE | | | | | | |
| RONAN CORNANO | | ON FILE | | | | | | |
| RONAN GAUVIN | | ON FILE | | | | | | |
| RONAN IRZYKIEWICZ | | ON FILE | | | | | | |
| RONAN LEMOUZY | | ON FILE | | | | | | |
| RONAN LIONEL PIERRE RENOUX | | ON FILE | | | | | | |
| RONAN PICART | | ON FILE | | | | | | |
| RONAN PLAINO | | ON FILE | | | | | | |
| RONAN SERIN | | ON FILE | | | | | | |
| RONG-RONG JIN | | ON FILE | | | | | | |
| RONIC NTUALA | | ON FILE | | | | | | |
| RONNY ATAC | | ON FILE | | | | | | |
| RONNY ELFORT | | ON FILE | | | | | | |
| RONNY SALOMON CALIFA | | ON FILE | | | | | | |
| ROOBENS FILS | | ON FILE | | | | | | |
| RORO PACHEU BURGRAEVE | | ON FILE | | | | | | |
| ROS GAEL | | ON FILE | | | | | | |
| ROSAIRE LE | | ON FILE | | | | | | |
| ROSALIE BORIE | | ON FILE | | | | | | |
| ROSALIE TISSANDIER-VIRGILI | | ON FILE | | | | | | |
| ROSANT MARTIN | | ON FILE | | | | | | |
| ROSE ANN FAMISAN | | ON FILE | | | | | | |
| ROSELINE BILSKI | | ON FILE | | | | | | |
| ROSELINE LEE | | ON FILE | | | | | | |
| ROSELINE PHIM | | ON FILE | | | | | | |
| ROSELYN DURRANT | | ON FILE | | | | | | |
| ROSINE BORDEUX | | ON FILE | | | | | | |
| ROSMARIE SAXER | | ON FILE | | | | | | |
| ROSSI SÉBASTIEN | | ON FILE | | | | | | |
| ROSSIGNOL ÉMILIE | | ON FILE | | | | | | |
| ROSSIGNOL MAXIME | | ON FILE | | | | | | |
| ROSTAGNO SEBASTIEN | | ON FILE | | | | | | |
| ROSTANE MEGHAR | | ON FILE | | | | | | |
| ROTSAERT MATHIAS | | ON FILE | | | | | | |
| ROUGE MATHIEU | | ON FILE | | | | | | |
| ROUGUIATA KANE | | ON FILE | | | | | | |
| ROULLAC MICHEL | | ON FILE | | | | | | |
| ROUMEZY RÉMI | | ON FILE | | | | | | |
| ROUSLAN KABEEV | | ON FILE | | | | | | |
| ROUSLAN KOSHOVYI | | ON FILE | | | | | | |
| ROUSSEAU CLÉMENT | | ON FILE | | | | | | |
| ROUSSEAU YOHANN | | ON FILE | | | | | | |
| ROUSSEL FRANÇOISE | | ON FILE | | | | | | |
| ROUSSEL PASCAL | | ON FILE | | | | | | |
| ROXANE AGUILERA | | ON FILE | | | | | | |
| ROYER ANTONIN | | ON FILE | | | | | | |
| ROYER JASON | | ON FILE | | | | | | |
| ROZENN PODEUR | | ON FILE | | | | | | |
| RSKSS MONEY | | ON FILE | | | | | | |
| RUBEN ARAMA | | ON FILE | | | | | | |
| RUBEN CIZALLET | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN FATSAWO | | ON FILE | | | | | | |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | | ON FILE | | | | | | |
| RUBEN HAGGAI | | ON FILE | | | | | | |
| RUBEN IBGUI | | ON FILE | | | | | | |
| RUBEN MARTEL | | ON FILE | | | | | | |
| RUBEN MENDONCA DA SILVA | | ON FILE | | | | | | |
| RUBEN OHAYON | | ON FILE | | | | | | |
| RUBEN PAZ | | ON FILE | | | | | | |
| RUBI MICKAEL | | ON FILE | | | | | | |
| RUDDY BEUVE | | ON FILE | | | | | | |
| RUDDY CORNU | | ON FILE | | | | | | |
| RUDDY DUPONT | | ON FILE | | | | | | |
| RUDEAUX ANTOINE | | ON FILE | | | | | | |
| RUDILIE VAN COOTEN | | ON FILE | | | | | | |
| RUDJA RULLE | | ON FILE | | | | | | |
| RUDOLF BUHLERT | | ON FILE | | | | | | |
| RUDY ANDRÉ | | ON FILE | | | | | | |
| RUDY ANDRES | | ON FILE | | | | | | |
| RUDY COUVREUX | | ON FILE | | | | | | |
| RUDY FAKIH | | ON FILE | | | | | | |
| RUDY KADOCH | | ON FILE | | | | | | |
| RUDY NORNIELLA-ARGUELLES | | ON FILE | | | | | | |
| RUDY PATRICK LAURENT BADIN | | ON FILE | | | | | | |
| RUDYAR CORTES | | ON FILE | | | | | | |
| RUFFET MATTHIEU | | ON FILE | | | | | | |
| RUFUS VOGELAAR | | ON FILE | | | | | | |
| RUI DA SILVA COSTA | | ON FILE | | | | | | |
| RUI DIOGO VIEIRA DA COSTA | | ON FILE | | | | | | |
| RUSCH ALEXANDRE | | ON FILE | | | | | | |
| RYAD GHETAI | | ON FILE | | | | | | |
| RYAD JEMAA | | ON FILE | | | | | | |
| RYAN AURAIN | | ON FILE | | | | | | |
| RYAN CHERY | | ON FILE | | | | | | |
| RYAN DELOUVROY | | ON FILE | | | | | | |
| RYAN EFOMI LAURENTIN | | ON FILE | | | | | | |
| RYAN FEN KUNE LI NIOW CHAN | | ON FILE | | | | | | |
| RYAN HIGLEY | | ON FILE | | | | | | |
| RYAN LOWAO | | ON FILE | | | | | | |
| RYAN MBUILA | | ON FILE | | | | | | |
| RYAN WILKE | | ON FILE | | | | | | |
| RYANN DARAMUS | | ON FILE | | | | | | |
| RYEN IEREMIA | | ON FILE | | | | | | |
| RYMA ADJOU | | ON FILE | | | | | | |
| RYWAN LAVIOLETTE | | ON FILE | | | | | | |
| S M ARIFUZZAMAN | | ON FILE | | | | | | |
| SA RUSS | | ON FILE | | | | | | |
| SAAD FATIHI | | ON FILE | | | | | | |
| SAADAOUI MOHAMED ALI | | ON FILE | | | | | | |
| SAB BOU | | ON FILE | | | | | | |
| SABA CATHALA | | ON FILE | | | | | | |
| SABANDITH LEONARD | | ON FILE | | | | | | |
| SABINE BLAZEWICZ-GOLUB | | ON FILE | | | | | | |
| SABINE BLOCH | | ON FILE | | | | | | |
| SABINE FERREIRA | | ON FILE | | | | | | |
| SABINE SIGOBINE | | ON FILE | | | | | | |
| SABRI LEVEL | | ON FILE | | | | | | |
| SABRI OUERTANI | | ON FILE | | | | | | |
| SABRINA BOMBART | | ON FILE | | | | | | |
| SABRINA MASMEJEAN | | ON FILE | | | | | | |
| SABRINA MUSZLAK | | ON FILE | | | | | | |
| SABRINA PONCIN | | ON FILE | | | | | | |
| SACHA BENAYOUN | | ON FILE | | | | | | |
| SACHA BERTHELON | | ON FILE | | | | | | |
| SACHA BIGOU | | ON FILE | | | | | | |
| SACHA CABROLIÉ | | ON FILE | | | | | | |
| SACHA DORAI | | ON FILE | | | | | | |
| SACHA JEANSEAUME | | ON FILE | | | | | | |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | | ON FILE | | | | | | |
| SACHA KOBIELSKI | | ON FILE | | | | | | |
| SACHA KUSBERG | | ON FILE | | | | | | |
| SACHA LEVENEZ | | ON FILE | | | | | | |
| SACHA MAISON | | ON FILE | | | | | | |
| SACHA MEDINA | | ON FILE | | | | | | |
| SACHA PACHOUTINSKY | | ON FILE | | | | | | |
| SACHA PICARD | | ON FILE | | | | | | |
| SACHA PLUVIER | | ON FILE | | | | | | |
| SACHA POPOVIC | | ON FILE | | | | | | |
| SACHA QUESNEL | | ON FILE | | | | | | |
| SADA MASSIALA | | ON FILE | | | | | | |
| SADE JULIEN | | ON FILE | | | | | | |
| SADEGH SABERI | | ON FILE | | | | | | |
| SADICHE VIRAPPANE | | ON FILE | | | | | | |
| SADJI SAMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SADOWSKI ELODIE | | ON FILE | | | | | | |
| SAEED ABBASPOURAMIRHANDEH | | ON FILE | | | | | | |
| SAEID NEMATI | | ON FILE | | | | | | |
| SAFIN KAMIL | | ON FILE | | | | | | |
| SAHOUA GOUMA | | ON FILE | | | | | | |
| SAHRAOUI NEJMA | | ON FILE | | | | | | |
| SAID ESSABIK | | ON FILE | | | | | | |
| SAID KACHADEN | | ON FILE | | | | | | |
| SAID MAGHRAOUI | | ON FILE | | | | | | |
| SAID OUAZANI | | ON FILE | | | | | | |
| SAID OURKIA | | ON FILE | | | | | | |
| SAÏD RAHALI | | ON FILE | | | | | | |
| SAID RAHMI | | ON FILE | | | | | | |
| SAÏD RAOUDI | | ON FILE | | | | | | |
| SAID SADI | | ON FILE | | | | | | |
| SAIFEDDINE BOUGHANMI | | ON FILE | | | | | | |
| SAIFEDDINE GADDAH | | ON FILE | | | | | | |
| SAIFEDDINE KRAIEM | | ON FILE | | | | | | |
| SAILOR PIMPARET | | ON FILE | | | | | | |
| SAINGEORGIE LOUIS | | ON FILE | | | | | | |
| SAINTE-CLAIRE JIMMY | | ON FILE | | | | | | |
| SAKHO MAMADOU | | ON FILE | | | | | | |
| SAKHONN CHAK | | ON FILE | | | | | | |
| SALAH CHATTALI | | ON FILE | | | | | | |
| SALAH MOUHOUBI | | ON FILE | | | | | | |
| SALAH OUSLIMANI | | ON FILE | | | | | | |
| SALAH-ADDINE ZRIOUH | | ON FILE | | | | | | |
| SALAHEDDINE ZEMMOURI | | ON FILE | | | | | | |
| SALAUN MARION | | ON FILE | | | | | | |
| SALEM MANA | | ON FILE | | | | | | |
| SALICIO FLORENT | | ON FILE | | | | | | |
| SALIM ABBAR | | ON FILE | | | | | | |
| SALIM MANSOUR ETTANI | | ON FILE | | | | | | |
| SALIM MESBAHI | | ON FILE | | | | | | |
| SALIM RAMDANI | | ON FILE | | | | | | |
| SALMEN BOUHAMED | | ON FILE | | | | | | |
| SALOME HANNA HASSINE | | ON FILE | | | | | | |
| SALOMÉ-LEE BELLAY | | ON FILE | | | | | | |
| SALVATORE RANIERI | | ON FILE | | | | | | |
| SALYM DA COSTA | | ON FILE | | | | | | |
| SAM CARRIER | | ON FILE | | | | | | |
| SAM CRAWSHAY JONES | | ON FILE | | | | | | |
| SAM DO | | ON FILE | | | | | | |
| SAM MOUSSAC | | ON FILE | | | | | | |
| SAM NANG THAP | | ON FILE | | | | | | |
| SAM NOEL | | ON FILE | | | | | | |
| SAM THIERRY PAUL GHIBAUDO | | ON FILE | | | | | | |
| SAMAR MERBAH | | ON FILE | | | | | | |
| SAMAVANN SEAN | | ON FILE | | | | | | |
| SAMBA BADJI | | ON FILE | | | | | | |
| SAMET ALTINTAS | | ON FILE | | | | | | |
| SAMET BULUT | | ON FILE | | | | | | |
| SAMI BENYAKOUB | | ON FILE | | | | | | |
| SAMI CHTARA | | ON FILE | | | | | | |
| SAMI EL MANAA | | ON FILE | | | | | | |
| SAMI GHARBI | | ON FILE | | | | | | |
| SAMI HAFSIA | | ON FILE | | | | | | |
| SAMI ICHTI | | ON FILE | | | | | | |
| SAMI KHADR | | ON FILE | | | | | | |
| SAMI MAAROUFI | | ON FILE | | | | | | |
| SAMI PARRAMON | | ON FILE | | | | | | |
| SAMI TAMIM EL JARKAS | | ON FILE | | | | | | |
| SAMI ZITI | | ON FILE | | | | | | |
| SAMIA BENJIDA | | ON FILE | | | | | | |
| SAMIA TAMIMOUNT | | ON FILE | | | | | | |
| SAMIH EUTAMENE | | ON FILE | | | | | | |
| SAMIH KASSIR | | ON FILE | | | | | | |
| SAMIHA AGHARBI | | ON FILE | | | | | | |
| SAMIHA FETTAH | | ON FILE | | | | | | |
| SAMIR ALFAIDI | | ON FILE | | | | | | |
| SAMIR ALLIOUANE | | ON FILE | | | | | | |
| SAMIR ASBAI | | ON FILE | | | | | | |
| SAMIR BEHTANI | | ON FILE | | | | | | |
| SAMIR BEJAOUI | | ON FILE | | | | | | |
| SAMIR BEN SADI | | ON FILE | | | | | | |
| SAMIR BOUNYAR | | ON FILE | | | | | | |
| SAMIR BOUSSEKINE | | ON FILE | | | | | | |
| SAMIR BRANCHET-SHAIMI | | ON FILE | | | | | | |
| SAMIR ERRACHIDI | | ON FILE | | | | | | |
| SAMIR GLIL | | ON FILE | | | | | | |
| SAMIR HAMMOUDI | | ON FILE | | | | | | |
| SAMIR KORICHE | | ON FILE | | | | | | |
| SAMIR SAWAYA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMIR SOULE | | ON FILE | | | | | | |
| SAMIR TIMIJJA | | ON FILE | | | | | | |
| SAMIR TNABER | | ON FILE | | | | | | |
| SAMIRA SALHI | | ON FILE | | | | | | |
| SAMIRA SERDOUK | | ON FILE | | | | | | |
| SAMKO TOMMITEMA | | ON FILE | | | | | | |
| SAMMY BISCAY | | ON FILE | | | | | | |
| SAMMY ELMAM | | ON FILE | | | | | | |
| SAMMY SAMBA | | ON FILE | | | | | | |
| SAMNANG TAING | | ON FILE | | | | | | |
| SAMOL ROS | | ON FILE | | | | | | |
| SAMSON GILLES | | ON FILE | | | | | | |
| SAMSON LY | | ON FILE | | | | | | |
| SAMUEL ALVES | | ON FILE | | | | | | |
| SAMUEL AZENHA | | ON FILE | | | | | | |
| SAMUEL BARNIEU | | ON FILE | | | | | | |
| SAMUEL BEAUMONT | | ON FILE | | | | | | |
| SAMUEL BOISIAUD | | ON FILE | | | | | | |
| SAMUEL BRAHIMI | | ON FILE | | | | | | |
| SAMUEL BRETHOUS | | ON FILE | | | | | | |
| SAMUEL BULLET | | ON FILE | | | | | | |
| SAMUEL CHAPERON | | ON FILE | | | | | | |
| SAMUEL COLLADO | | ON FILE | | | | | | |
| SAMUEL COUSIN | | ON FILE | | | | | | |
| SAMUEL DENOU | | ON FILE | | | | | | |
| SAMUEL DIONISIO | | ON FILE | | | | | | |
| SAMUEL DUQUENNE | | ON FILE | | | | | | |
| SAMUEL EDMOND FRANÇOIS NAKACHE | | ON FILE | | | | | | |
| SAMUEL EKLU | | ON FILE | | | | | | |
| SAMUEL FLAMBARD | | ON FILE | | | | | | |
| SAMUEL FOUGEROLLE | | ON FILE | | | | | | |
| SAMUEL GABORIAU | | ON FILE | | | | | | |
| SAMUEL GAUDUIN | | ON FILE | | | | | | |
| SAMUEL GERFAULT | | ON FILE | | | | | | |
| SAMUEL GRANGE | | ON FILE | | | | | | |
| SAMUEL GUILLOTON | | ON FILE | | | | | | |
| SAMUEL GUIRCHOUN | | ON FILE | | | | | | |
| SAMUEL HAMELIN | | ON FILE | | | | | | |
| SAMUEL KARAMIAN | | ON FILE | | | | | | |
| SAMUEL LARCHER | | ON FILE | | | | | | |
| SAMUEL LEMIERE | | ON FILE | | | | | | |
| SAMUEL LEPRETRE | | ON FILE | | | | | | |
| SAMUEL LEVY | | ON FILE | | | | | | |
| SAMUEL MALKA | | ON FILE | | | | | | |
| SAMUEL MANSOUR | | ON FILE | | | | | | |
| SAMUEL MANZANERA | | ON FILE | | | | | | |
| SAMUËL MAX BALLOT | | ON FILE | | | | | | |
| SAMUEL MESSAOUD | | ON FILE | | | | | | |
| SAMUEL MICHELET | | ON FILE | | | | | | |
| SAMUEL MILHEM | | ON FILE | | | | | | |
| SAMUEL MOINAS | | ON FILE | | | | | | |
| SAMUEL PEREZ | | ON FILE | | | | | | |
| SAMUEL POULAIN | | ON FILE | | | | | | |
| SAMUEL RÉNEL | | ON FILE | | | | | | |
| SAMUEL ROBERT | | ON FILE | | | | | | |
| SAMUEL SABBAH | | ON FILE | | | | | | |
| SAMUEL SAUTER | | ON FILE | | | | | | |
| SAMUEL TOKAEV | | ON FILE | | | | | | |
| SAMUEL TOMIC | | ON FILE | | | | | | |
| SAMUEL TOUZÉ | | ON FILE | | | | | | |
| SAMUEL UHLIK | | ON FILE | | | | | | |
| SAMUEL VICTOR NACASCH | | ON FILE | | | | | | |
| SAMY DABBABI | | ON FILE | | | | | | |
| SAMY DHIFALLA | | ON FILE | | | | | | |
| SAMY FELICE | | ON FILE | | | | | | |
| SAMY GUIMARAES | | ON FILE | | | | | | |
| SAMY KANOUN | | ON FILE | | | | | | |
| SAMY KHELIFI | | ON FILE | | | | | | |
| SAMY MALEK GRIMALDI TAZOUAOUT | | ON FILE | | | | | | |
| SAMY MARTIN GHAMRI | | ON FILE | | | | | | |
| SAMY MEGUIRECHE | | ON FILE | | | | | | |
| SAMY NAAYMA | | ON FILE | | | | | | |
| SANA ATIA | | ON FILE | | | | | | |
| SANAA SAOUTARRIH | | ON FILE | | | | | | |
| SANCHEZ DAMIEN | | ON FILE | | | | | | |
| SANCHEZ GILLES | | ON FILE | | | | | | |
| SANCHEZ LOLA | | ON FILE | | | | | | |
| SANCHEZ MARIE | | ON FILE | | | | | | |
| SANDA MIGUEL | | ON FILE | | | | | | |
| SANDRA BOURGINI | | ON FILE | | | | | | |
| SANDRA CHOLLET | | ON FILE | | | | | | |
| SANDRA DERETZ | | ON FILE | | | | | | |
| SANDRA INGRID BAILLY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA LAGUERRE | | ON FILE | | | | | | |
| SANDRA RIM BELAID | | ON FILE | | | | | | |
| SANDRA ROBLES | | ON FILE | | | | | | |
| SANDRA SACRISTE | | ON FILE | | | | | | |
| SANDRICK JACQUES VIALLARD | | ON FILE | | | | | | |
| SANDRINE ADELAIDE | | ON FILE | | | | | | |
| SANDRINE BERTRAND | | ON FILE | | | | | | |
| SANDRINE BUTY | | ON FILE | | | | | | |
| SANDRINE DROUET | | ON FILE | | | | | | |
| SANDRINE FONDACCI | | ON FILE | | | | | | |
| SANDRINE GERDERES | | ON FILE | | | | | | |
| SANDRINE JORIS BÉATRICE LE BIGOT | | ON FILE | | | | | | |
| SANDRINE LE MAGUER | | ON FILE | | | | | | |
| SANDRINE PELENC | | ON FILE | | | | | | |
| SANDRINE RAPHARIN | | ON FILE | | | | | | |
| SANDRINE RENAUT | | ON FILE | | | | | | |
| SANDRINE SALLOT-THEZE | | ON FILE | | | | | | |
| SANDRINE ULMANN | | ON FILE | | | | | | |
| SANDRINE ZELL | | ON FILE | | | | | | |
| SANDRO MOUZON | | ON FILE | | | | | | |
| SANDY HORN | | ON FILE | | | | | | |
| SANH LY | | ON FILE | | | | | | |
| SANI HAMMADI | | ON FILE | | | | | | |
| SANJAY CHOWDARY DUDDUPUDI | | ON FILE | | | | | | |
| SANJAY JUNEJA | | ON FILE | | | | | | |
| SANSUTHAN KIRUBANANTHAN | | ON FILE | | | | | | |
| SANTIAGO CASAS | | ON FILE | | | | | | |
| SANTIAGO GIACHELLO | | ON FILE | | | | | | |
| SANTIAGO MIGONE | | ON FILE | | | | | | |
| SANTOS ERIC | | ON FILE | | | | | | |
| SANTOSH GURUNG | | ON FILE | | | | | | |
| SANTY FRÉDÉRIC | | ON FILE | | | | | | |
| SANZ LOIS MIQUEU GROSCLAUDE | | ON FILE | | | | | | |
| SARA ABBES | | ON FILE | | | | | | |
| SARA BOUDALI | | ON FILE | | | | | | |
| SARA BRANCO | | ON FILE | | | | | | |
| SARA LUNDSTRÖM | | ON FILE | | | | | | |
| SARA VELI | | ON FILE | | | | | | |
| SARAH ABOUROUH | | ON FILE | | | | | | |
| SARAH CALATAYUD | | ON FILE | | | | | | |
| SARAH CALVAYRAC | | ON FILE | | | | | | |
| SARAH DARRIEU | | ON FILE | | | | | | |
| SARAH FAUCON | | ON FILE | | | | | | |
| SARAH GODRON GANTOIS | | ON FILE | | | | | | |
| SARAH PINTO | | ON FILE | | | | | | |
| SARAH ROTHRIE | | ON FILE | | | | | | |
| SARAH SAKJI | | ON FILE | | | | | | |
| SARAH SERGHINI | | ON FILE | | | | | | |
| SARAH SPEED | | ON FILE | | | | | | |
| SARAH VILLOT | | ON FILE | | | | | | |
| SARKIS MAKASDJIAN | | ON FILE | | | | | | |
| SARUN IV | | ON FILE | | | | | | |
| SARUSAN SIVATHASAN | | ON FILE | | | | | | |
| SASHA TETU | | ON FILE | | | | | | |
| SATHISH MOURTY | | ON FILE | | | | | | |
| SAUMIER JONATHAN | | ON FILE | | | | | | |
| SAYA CHET | | ON FILE | | | | | | |
| SAYAH CHENNOUFI | | ON FILE | | | | | | |
| SAYAVONG SOUNTHALAKOM | | ON FILE | | | | | | |
| SCARE CROWKRYP | | ON FILE | | | | | | |
| SCHMITT KEVIN | | ON FILE | | | | | | |
| SCOTT ANILA | | ON FILE | | | | | | |
| SCOTT RASKE | | ON FILE | | | | | | |
| SCOTTY GRISELAIN | | ON FILE | | | | | | |
| SEAN MCGREE | | ON FILE | | | | | | |
| SEAN WIEGAND | | ON FILE | | | | | | |
| SEAN ZIMNY | | ON FILE | | | | | | |
| SEB DE | | ON FILE | | | | | | |
| SÉB JONNEZ | | ON FILE | | | | | | |
| SEB KORBA | | ON FILE | | | | | | |
| SEB PAL | | ON FILE | | | | | | |
| SEBASTIAN GERL | | ON FILE | | | | | | |
| SEBASTIAN LABARONNE | | ON FILE | | | | | | |
| SEBASTIAN LOPEZ CARNEVALI | | ON FILE | | | | | | |
| SEBASTIAN LUCAS | | ON FILE | | | | | | |
| SEBASTIAN NEILL | | ON FILE | | | | | | |
| SEBASTIAN SZCZEBLEWSKI | | ON FILE | | | | | | |
| SÉBASTIEN ACHAMANA | | ON FILE | | | | | | |
| SEBASTIEN ACURCIO | | ON FILE | | | | | | |
| SEBASTIEN ADAMCZAK | | ON FILE | | | | | | |
| SEBASTIEN AFFRE | | ON FILE | | | | | | |
| SÉBASTIEN ANSOULT | | ON FILE | | | | | | |
| SEBASTIEN AUCANTE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN AZIMZADEH | | ON FILE | | | | | | |
| SEBASTIEN BARON | | ON FILE | | | | | | |
| SEBASTIEN BAUME | | ON FILE | | | | | | |
| SÉBASTIEN BEAUCHAMP | | ON FILE | | | | | | |
| SÉBASTIEN BEDEL | | ON FILE | | | | | | |
| SÉBASTIEN BEREST | | ON FILE | | | | | | |
| SÉBASTIEN BERRY | | ON FILE | | | | | | |
| SEBASTIEN BIDAULT | | ON FILE | | | | | | |
| SÉBASTIEN BILLARD | | ON FILE | | | | | | |
| SÉBASTIEN BONNEFOND | | ON FILE | | | | | | |
| SÉBASTIEN BONNEFOY | | ON FILE | | | | | | |
| SEBASTIEN BONTEMPS | | ON FILE | | | | | | |
| SEBASTIEN BONY | | ON FILE | | | | | | |
| SEBASTIEN BORDAS | | ON FILE | | | | | | |
| SÉBASTIEN BOUCHER | | ON FILE | | | | | | |
| SÉBASTIEN BOUFFIGNY | | ON FILE | | | | | | |
| SEBASTIEN BOULIGAND | | ON FILE | | | | | | |
| SEBASTIEN BOUSCHON | | ON FILE | | | | | | |
| SEBASTIEN BOY | | ON FILE | | | | | | |
| SÉBASTIEN BRIDET | | ON FILE | | | | | | |
| SÉBASTIEN CAHOUR | | ON FILE | | | | | | |
| SÉBASTIEN CALETTI | | ON FILE | | | | | | |
| SÉBASTIEN CALVEZ | | ON FILE | | | | | | |
| SÉBASTIEN CARREY | | ON FILE | | | | | | |
| SEBASTIEN CARRON | | ON FILE | | | | | | |
| SEBASTIEN CASTELLINI | | ON FILE | | | | | | |
| SÉBASTIEN CATALDO | | ON FILE | | | | | | |
| SÉBASTIEN CAULIER | | ON FILE | | | | | | |
| SÉBASTIEN CHABERT | | ON FILE | | | | | | |
| SEBASTIEN CHAMPENOIS | | ON FILE | | | | | | |
| SÉBASTIEN CHAPUT | | ON FILE | | | | | | |
| SEBASTIEN CHARPENTIER | | ON FILE | | | | | | |
| SEBASTIEN CHAUMEIL | | ON FILE | | | | | | |
| SÉBASTIEN CHIRON | | ON FILE | | | | | | |
| SEBASTIEN CODUS | | ON FILE | | | | | | |
| SÉBASTIEN COEURDEVEY | | ON FILE | | | | | | |
| SEBASTIEN COLMANT | | ON FILE | | | | | | |
| SEBASTIEN COMBES | | ON FILE | | | | | | |
| SÉBASTIEN CORCHIA | | ON FILE | | | | | | |
| SÉBASTIEN CORNETTE | | ON FILE | | | | | | |
| SEBASTIEN CORRIAS | | ON FILE | | | | | | |
| SÉBASTIEN COTIN | | ON FILE | | | | | | |
| SEBASTIEN COURAPIED | | ON FILE | | | | | | |
| SEBASTIEN COUROUVE | | ON FILE | | | | | | |
| SEBASTIEN COUSIN | | ON FILE | | | | | | |
| SÉBASTIEN DARCHIS | | ON FILE | | | | | | |
| SEBASTIEN DARDENNE | | ON FILE | | | | | | |
| SÉBASTIEN DARMIGNY | | ON FILE | | | | | | |
| SÉBASTIEN DAUSSY | | ON FILE | | | | | | |
| SEBASTIEN DAVEJEAN | | ON FILE | | | | | | |
| SEBASTIEN DAVID | | ON FILE | | | | | | |
| SÉBASTIEN DE MARCHI | | ON FILE | | | | | | |
| SÉBASTIEN DE OLIVEIRA | | ON FILE | | | | | | |
| SEBASTIEN DELAGE | | ON FILE | | | | | | |
| SÉBASTIEN DELEFOSSE | | ON FILE | | | | | | |
| SÉBASTIEN DELMON | | ON FILE | | | | | | |
| SEBASTIEN DEMELUN | | ON FILE | | | | | | |
| SEBASTIEN DEQUEKER | | ON FILE | | | | | | |
| SEBASTIEN DERRIEN | | ON FILE | | | | | | |
| SÉBASTIEN DESSE | | ON FILE | | | | | | |
| SEBASTIEN DEVOS | | ON FILE | | | | | | |
| SÉBASTIEN DHUMEZ | | ON FILE | | | | | | |
| SÉBASTIEN DRURE | | ON FILE | | | | | | |
| SEBASTIEN DRUVENT | | ON FILE | | | | | | |
| SÉBASTIEN DUBOIS | | ON FILE | | | | | | |
| SEBASTIEN DUDESEB | | ON FILE | | | | | | |
| SEBASTIEN DUFOUR | | ON FILE | | | | | | |
| SÉBASTIEN DUFRESNE | | ON FILE | | | | | | |
| SEBASTIEN ELISMAR | | ON FILE | | | | | | |
| SEBASTIEN EMO | | ON FILE | | | | | | |
| SEBASTIEN FABRICE N'DRI | | ON FILE | | | | | | |
| SEBASTIEN FARIA | | ON FILE | | | | | | |
| SEBASTIEN FEBVRE | | ON FILE | | | | | | |
| SÉBASTIEN FINETTE-CONSTANTIN | | ON FILE | | | | | | |
| SÉBASTIEN FORQUET | | ON FILE | | | | | | |
| SEBASTIEN FOURET | | ON FILE | | | | | | |
| SEBASTIEN FUCHS | | ON FILE | | | | | | |
| SEBASTIEN GALLARATO | | ON FILE | | | | | | |
| SÉBASTIEN GALLON | | ON FILE | | | | | | |
| SEBASTIEN GARCIA | | ON FILE | | | | | | |
| SÉBASTIEN GARNIER | | ON FILE | | | | | | |
| SEBASTIEN GENDT | | ON FILE | | | | | | |
| SÉBASTIEN GENTRIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN GHINSBERG | | ON FILE | | | | | | |
| SÉBASTIEN GIRARD | | ON FILE | | | | | | |
| SEBASTIEN GOAVEC | | ON FILE | | | | | | |
| SÉBASTIEN GOUABAU | | ON FILE | | | | | | |
| SÉBASTIEN GOURLAOUEN | | ON FILE | | | | | | |
| SÉBASTIEN GRAUBY | | ON FILE | | | | | | |
| SÉBASTIEN GRENIER | | ON FILE | | | | | | |
| SÉBASTIEN GRISON | | ON FILE | | | | | | |
| SEBASTIEN GUILLOT | | ON FILE | | | | | | |
| SEBASTIEN HAGER | | ON FILE | | | | | | |
| SÉBASTIEN HAGNIER | | ON FILE | | | | | | |
| SÉBASTIEN HERAUD | | ON FILE | | | | | | |
| SÉBASTIEN HERTZOG | | ON FILE | | | | | | |
| SEBASTIEN HONDAA | | ON FILE | | | | | | |
| SEBASTIEN HORDESSEAUX | | ON FILE | | | | | | |
| SÉBASTIEN HOSTALERY | | ON FILE | | | | | | |
| SEBASTIEN JACQUES HENRI ROITEL | | ON FILE | | | | | | |
| SÉBASTIEN JAMBOU | | ON FILE | | | | | | |
| SÉBASTIEN JAROSO | | ON FILE | | | | | | |
| SEBASTIEN JEAN HENRI MACE | | ON FILE | | | | | | |
| SÉBASTIEN JEANGUYOT | | ON FILE | | | | | | |
| SEBASTIEN JOUSSET-TONKA | | ON FILE | | | | | | |
| SEBASTIEN JULIEN DE LABROUSSE | | ON FILE | | | | | | |
| SEBASTIEN KNAUF | | ON FILE | | | | | | |
| SÉBASTIEN LADOUCE | | ON FILE | | | | | | |
| SÉBASTIEN LAGOINHA | | ON FILE | | | | | | |
| SEBASTIEN LAMBLIN | | ON FILE | | | | | | |
| SEBASTIEN LAMBOURDE | | ON FILE | | | | | | |
| SÉBASTIEN LAPART | | ON FILE | | | | | | |
| SÉBASTIEN LAPORTE | | ON FILE | | | | | | |
| SEBASTIEN LASCHAMPS | | ON FILE | | | | | | |
| SÉBASTIEN LE MAROUILLE | | ON FILE | | | | | | |
| SÉBASTIEN LEHMANN | | ON FILE | | | | | | |
| SÉBASTIEN LENTES | | ON FILE | | | | | | |
| SEBASTIEN LESAGE | | ON FILE | | | | | | |
| SEBASTIEN LESCOULIE | | ON FILE | | | | | | |
| SEBASTIEN LEYNE | | ON FILE | | | | | | |
| SEBASTIEN LIONEL ROQUES | | ON FILE | | | | | | |
| SÉBASTIEN LOVAL | | ON FILE | | | | | | |
| SEBASTIEN LOYER | | ON FILE | | | | | | |
| SÉBASTIEN LOYER | | ON FILE | | | | | | |
| SEBASTIEN LOZE | | ON FILE | | | | | | |
| SEBASTIEN MAITRE | | ON FILE | | | | | | |
| SÉBASTIEN MANIEZ | | ON FILE | | | | | | |
| SEBASTIEN MARTZ | | ON FILE | | | | | | |
| SEBASTIEN MASSON | | ON FILE | | | | | | |
| SEBASTIEN MAUCUER | | ON FILE | | | | | | |
| SEBASTIEN MENAGER | | ON FILE | | | | | | |
| SÉBASTIEN MEYER | | ON FILE | | | | | | |
| SÉBASTIEN MILLARD | | ON FILE | | | | | | |
| SEBASTIEN MORELLI | | ON FILE | | | | | | |
| SÉBASTIEN MUFF | | ON FILE | | | | | | |
| SÉBASTIEN MULLER | | ON FILE | | | | | | |
| SÉBASTIEN NAGEL | | ON FILE | | | | | | |
| SEBASTIEN NOEL | | ON FILE | | | | | | |
| SEBASTIEN OTTO | | ON FILE | | | | | | |
| SEBASTIEN PAON | | ON FILE | | | | | | |
| SEBASTIEN PATRICK MARTIN RUCHAT | | ON FILE | | | | | | |
| SEBASTIEN PEIGNARD | | ON FILE | | | | | | |
| SEBASTIEN PERENON | | ON FILE | | | | | | |
| SÉBASTIEN PERRAUD | | ON FILE | | | | | | |
| SÉBASTIEN PILLAY | | ON FILE | | | | | | |
| SEBASTIEN PILLIEN | | ON FILE | | | | | | |
| SEBASTIEN PIMENTA | | ON FILE | | | | | | |
| SÉBASTIEN PIN | | ON FILE | | | | | | |
| SÉBASTIEN PIRÈS | | ON FILE | | | | | | |
| SEBASTIEN PLASSET | | ON FILE | | | | | | |
| SEBASTIEN POPSING | | ON FILE | | | | | | |
| SEBASTIEN PORCHÉ | | ON FILE | | | | | | |
| SÉBASTIEN PORTRAIT | | ON FILE | | | | | | |
| SEBASTIEN POULAIN | | ON FILE | | | | | | |
| SÉBASTIEN PRIGENT | | ON FILE | | | | | | |
| SÉBASTIEN RATTANATAY | | ON FILE | | | | | | |
| SEBASTIEN REDON | | ON FILE | | | | | | |
| SÉBASTIEN REMY | | ON FILE | | | | | | |
| SÉBASTIEN REYAL | | ON FILE | | | | | | |
| SEBASTIEN ROBIN | | ON FILE | | | | | | |
| SÉBASTIEN ROGER | | ON FILE | | | | | | |
| SÉBASTIEN RONTEIX | | ON FILE | | | | | | |
| SÉBASTIEN ROQUES | | ON FILE | | | | | | |
| SEBASTIEN ROUSSELLE | | ON FILE | | | | | | |
| SÉBASTIEN RUEDA | | ON FILE | | | | | | |
| SÉBASTIEN SABAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN SAINT-MARC | | ON FILE | | | | | | |
| SÉBASTIEN SANTIAGO | | ON FILE | | | | | | |
| SÉBASTIEN SCHMITT | | ON FILE | | | | | | |
| SÉBASTIEN SCHWARTZ | | ON FILE | | | | | | |
| SÉBASTIEN SCHWEITZER | | ON FILE | | | | | | |
| SEBASTIEN SEGUIN | | ON FILE | | | | | | |
| SÉBASTIEN SOUCANE | | ON FILE | | | | | | |
| SÉBASTIEN SPANDRIO | | ON FILE | | | | | | |
| SÉBASTIEN SZELAG | | ON FILE | | | | | | |
| SÉBASTIEN TALBOT | | ON FILE | | | | | | |
| SEBASTIEN TEBOUL | | ON FILE | | | | | | |
| SÉBASTIEN THAURY | | ON FILE | | | | | | |
| SÉBASTIEN TOULET | | ON FILE | | | | | | |
| SÉBASTIEN TOUZÉ | | ON FILE | | | | | | |
| SÉBASTIEN TRIPOGNEY | | ON FILE | | | | | | |
| SEBASTIEN TYRODE | | ON FILE | | | | | | |
| SÉBASTIEN VALATX | | ON FILE | | | | | | |
| SEBASTIEN VARENNE | | ON FILE | | | | | | |
| SEBASTIEN VERONESE | | ON FILE | | | | | | |
| SEBASTIEN VIMEUX | | ON FILE | | | | | | |
| SÉBASTIEN VINCENT | | ON FILE | | | | | | |
| SÉBASTIEN VINCENT DAËNÈS | | ON FILE | | | | | | |
| SEBASTIEN WATELET | | ON FILE | | | | | | |
| SÉBASTIEN WATRIN | | ON FILE | | | | | | |
| SÉBASTIEN WIESSER | | ON FILE | | | | | | |
| SEBASTIEN YANN BIZOT | | ON FILE | | | | | | |
| SEBASTIEN YESTE | | ON FILE | | | | | | |
| SÉBASTIEN ZEITOUNTZIAN | | ON FILE | | | | | | |
| SÉBASTIEN ZURRON | | ON FILE | | | | | | |
| SECULA MICHAEL | | ON FILE | | | | | | |
| SED AIT OUALI | | ON FILE | | | | | | |
| SEDDIK JABALLAH | | ON FILE | | | | | | |
| SEFA MUTLU | | ON FILE | | | | | | |
| SEFAKO ATANLEY | | ON FILE | | | | | | |
| SÉGOLÈNE THIEBAUT | | ON FILE | | | | | | |
| SEHALTIEL BOUGRER | | ON FILE | | | | | | |
| SELENKA MARTINOT | | ON FILE | | | | | | |
| SELIM BENFODDA | | ON FILE | | | | | | |
| SELIM CAGLAR | | ON FILE | | | | | | |
| SELIM EL KEFI | | ON FILE | | | | | | |
| SELIM EL MALKI | | ON FILE | | | | | | |
| SELIM KADRI | | ON FILE | | | | | | |
| SÉLIM KNANI | | ON FILE | | | | | | |
| SELIM TAVUKCUOGLU | | ON FILE | | | | | | |
| SELIMAN BOUAGILA | | ON FILE | | | | | | |
| SELLAM WACILIA | | ON FILE | | | | | | |
| SELLATHURAI RAWINTHIRAN | | ON FILE | | | | | | |
| SEMI BENAOUADI | | ON FILE | | | | | | |
| SENADI MALJOKU | | ON FILE | | | | | | |
| SENECHAL MAXIME | | ON FILE | | | | | | |
| SENECHAL THIBAUT | | ON FILE | | | | | | |
| SENG NEAV | | ON FILE | | | | | | |
| SENGKY TUON BRUN | | ON FILE | | | | | | |
| SERAPHIN JEAN CEDRIC | | ON FILE | | | | | | |
| SERBAN BUIA | | ON FILE | | | | | | |
| SERGE BAUDREY | | ON FILE | | | | | | |
| SERGE BELLINI | | ON FILE | | | | | | |
| SERGE BERVEGLIERI | | ON FILE | | | | | | |
| SERGE BRACQ | | ON FILE | | | | | | |
| SERGE CADINOT | | ON FILE | | | | | | |
| SERGE CANISTRI | | ON FILE | | | | | | |
| SERGE CHAILLOUT | | ON FILE | | | | | | |
| SERGE COUYBA | | ON FILE | | | | | | |
| SERGE GIORGI | | ON FILE | | | | | | |
| SERGE GUILLET | | ON FILE | | | | | | |
| SERGE HEMERY | | ON FILE | | | | | | |
| SERGE MALLE | | ON FILE | | | | | | |
| SERGE MOIROUD | | ON FILE | | | | | | |
| SERGE RAMAHENINTSOA | | ON FILE | | | | | | |
| SERGE RIBOT | | ON FILE | | | | | | |
| SERGE SCHMITT | | ON FILE | | | | | | |
| SERGE-MARC DUTHEIL | | ON FILE | | | | | | |
| SERGE-OLIVIER LUX | | ON FILE | | | | | | |
| SERGIO PORTO | | ON FILE | | | | | | |
| SERGIO SANTOS | | ON FILE | | | | | | |
| SERGUEI CHEVTCHENKO | | ON FILE | | | | | | |
| SERHIY KOVAL | | ON FILE | | | | | | |
| SERIGNE GOUDIABY | | ON FILE | | | | | | |
| SERVAIS BONAZEBI | | ON FILE | | | | | | |
| SERVIERES BEATRICE | | ON FILE | | | | | | |
| SESLA HOUI | | ON FILE | | | | | | |
| SEULLY CLIPET | | ON FILE | | | | | | |
| SEVANE KASBARIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVERINE BART | | ON FILE | | | | | | |
| SÉVERINE DUBARRE | | ON FILE | | | | | | |
| SEVERINE LICODIA | | ON FILE | | | | | | |
| SÉVERINE PROTAT | | ON FILE | | | | | | |
| SEVERINE SOUSSEING | | ON FILE | | | | | | |
| SEVILLA THOMAS | | ON FILE | | | | | | |
| SEYED FAZEL ASHKAN | | ON FILE | | | | | | |
| SH MOTOBU | | ON FILE | | | | | | |
| SHABIR AKBARALY | | ON FILE | | | | | | |
| SHAHOUL HAMEED HABIBUR RAHIMAN | | ON FILE | | | | | | |
| SHAIK ABDUL CADER | | ON FILE | | | | | | |
| SHAMI WISSAM | | ON FILE | | | | | | |
| SHANI STRAUSS | | ON FILE | | | | | | |
| SHANNON LOLLIOT | | ON FILE | | | | | | |
| SHARFINA ADAMANTINE | | ON FILE | | | | | | |
| SHAUN CHALMERS | | ON FILE | | | | | | |
| SHAUN TIEGEN | | ON FILE | | | | | | |
| SHEELD MARKET | | ON FILE | | | | | | |
| SHELDON MAT | | ON FILE | | | | | | |
| SHERAZADE SOLTANI | | ON FILE | | | | | | |
| SHERIF DARWISH | | ON FILE | | | | | | |
| SHERIFF AMMARI | | ON FILE | | | | | | |
| SHIIROZ RYAN | | ON FILE | | | | | | |
| SHRIARULMOZHIVARMAN GOBICHETTIPALAYAM CHANDRASEKARAN | | ON FILE | | | | | | |
| SHUBHAM SRIVASTAVA | | ON FILE | | | | | | |
| SIBYL COULON | | ON FILE | | | | | | |
| SIBYLLE DILLMANN | | ON FILE | | | | | | |
| SICAUD VINCENT | | ON FILE | | | | | | |
| SICOT BERTRAND | | ON FILE | | | | | | |
| SICOU-OUMAR SIDIBE | | ON FILE | | | | | | |
| SID AHMED BOUGHERIRA | | ON FILE | | | | | | |
| SID SAD SAOUD | | ON FILE | | | | | | |
| SIDA REDOUANE | | ON FILE | | | | | | |
| SIDI AHMED IDRISSI ZOUGGARI | | ON FILE | | | | | | |
| SIFFREIN DE HAUT DE SIGY | | ON FILE | | | | | | |
| SIHTAM VINCENT | | ON FILE | | | | | | |
| SILAN STEPHAN | | ON FILE | | | | | | |
| SILVA PATRICK | | ON FILE | | | | | | |
| SILVANUS CHRISTOPHER NIVIERE | | ON FILE | | | | | | |
| SILVERE CASANOVAS | | ON FILE | | | | | | |
| SILVINE PICARD | | ON FILE | | | | | | |
| SIMEON PIERRE | | ON FILE | | | | | | |
| SIMO ATIFI | | ON FILE | | | | | | |
| SIMON ALARY | | ON FILE | | | | | | |
| SIMON ALLIGNE | | ON FILE | | | | | | |
| SIMON ARCES | | ON FILE | | | | | | |
| SIMON ARROU | | ON FILE | | | | | | |
| SIMON ARVAUX | | ON FILE | | | | | | |
| SIMON AUNILLON | | ON FILE | | | | | | |
| SIMON BARRAT | | ON FILE | | | | | | |
| SIMON BARTHALOME | | ON FILE | | | | | | |
| SIMON BARTHELEMY GROLEAU | | ON FILE | | | | | | |
| SIMON BAYLE | | ON FILE | | | | | | |
| SIMON BEROUD BLANC | | ON FILE | | | | | | |
| SIMON BLOT | | ON FILE | | | | | | |
| SIMON BOULOGNE | | ON FILE | | | | | | |
| SIMON BOUTET | | ON FILE | | | | | | |
| SIMON BRIÈRE | | ON FILE | | | | | | |
| SIMON BRIN | | ON FILE | | | | | | |
| SIMON BRUNET | | ON FILE | | | | | | |
| SIMON CANEVET | | ON FILE | | | | | | |
| SIMON CASTRO | | ON FILE | | | | | | |
| SIMON CHRISTINAT | | ON FILE | | | | | | |
| SIMON CLERC | | ON FILE | | | | | | |
| SIMON CONHEADY | | ON FILE | | | | | | |
| SIMON COZZI | | ON FILE | | | | | | |
| SIMON DELAUNAY | | ON FILE | | | | | | |
| SIMON DELAYGUE | | ON FILE | | | | | | |
| SIMON DELPOUVE | | ON FILE | | | | | | |
| SIMON DENEUX | | ON FILE | | | | | | |
| SIMON DESCARPENTRIES | | ON FILE | | | | | | |
| SIMON DEVOS | | ON FILE | | | | | | |
| SIMON DUCLOUX | | ON FILE | | | | | | |
| SIMON DUFOUR | | ON FILE | | | | | | |
| SIMON EL BEZE | | ON FILE | | | | | | |
| SIMON ERIC SILVESTRE | | ON FILE | | | | | | |
| SIMON FARRAR | | ON FILE | | | | | | |
| SIMON FELTRIN | | ON FILE | | | | | | |
| SIMON FEVRY | | ON FILE | | | | | | |
| SIMON FLORENT NATHANAEL DANLOS | | ON FILE | | | | | | |
| SIMON FOURDINIER | | ON FILE | | | | | | |
| SIMON FOURGOUX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON FRYDLENDER | | ON FILE | | | | | | |
| SIMON GARNIER | | ON FILE | | | | | | |
| SIMON GIBERT | | ON FILE | | | | | | |
| SIMON GROULT | | ON FILE | | | | | | |
| SIMON GUILLORIT | | ON FILE | | | | | | |
| SIMON GUINEMER | | ON FILE | | | | | | |
| SIMON INTERNICOLA | | ON FILE | | | | | | |
| SIMON JOLY | | ON FILE | | | | | | |
| SIMON JONIN | | ON FILE | | | | | | |
| SIMON LARCHER | | ON FILE | | | | | | |
| SIMON LEBOUCHER | | ON FILE | | | | | | |
| SIMON LECLERCQ | | ON FILE | | | | | | |
| SIMON LEFEBVRE | | ON FILE | | | | | | |
| SIMON LEVENEUR | | ON FILE | | | | | | |
| SIMON LHEUREUX | | ON FILE | | | | | | |
| SIMON LORENZO | | ON FILE | | | | | | |
| SIMON LUCCHESINI | | ON FILE | | | | | | |
| SIMON MAIGNAN | | ON FILE | | | | | | |
| SIMON MARTHAN | | ON FILE | | | | | | |
| SIMON MARTINEAU | | ON FILE | | | | | | |
| SIMON MAZAUD | | ON FILE | | | | | | |
| SIMON MIDAVAINE | | ON FILE | | | | | | |
| SIMON MILLERET | | ON FILE | | | | | | |
| SIMON MONNIER | | ON FILE | | | | | | |
| SIMON MOUGEOLLE | | ON FILE | | | | | | |
| SIMON MPUATE RETO | | ON FILE | | | | | | |
| SIMON MUSSET | | ON FILE | | | | | | |
| SIMON NOAH BRAUN | | ON FILE | | | | | | |
| SIMON POILVE | | ON FILE | | | | | | |
| SIMON POULLAOUEC | | ON FILE | | | | | | |
| SIMON REVENU | | ON FILE | | | | | | |
| SIMON ROMAIN JULES | | ON FILE | | | | | | |
| SIMON SHAO | | ON FILE | | | | | | |
| SIMON SMECKAERT | | ON FILE | | | | | | |
| SIMON TASSAERT | | ON FILE | | | | | | |
| SIMON TEMPÉ | | ON FILE | | | | | | |
| SIMON TERNISIEN | | ON FILE | | | | | | |
| SIMON TIGER | | ON FILE | | | | | | |
| SIMON VIAUD | | ON FILE | | | | | | |
| SIMONE HARTEL | | ON FILE | | | | | | |
| SIMONE RUHLE | | ON FILE | | | | | | |
| SIMON-PIERRE VESPERINI | | ON FILE | | | | | | |
| SIMPLE-ANGE TOUNGUI-INNOCENT | | ON FILE | | | | | | |
| SINAN AL FAOUR | | ON FILE | | | | | | |
| SINAN ALI ALBAYRAK | | ON FILE | | | | | | |
| SINANE SI MOHAMMED | | ON FILE | | | | | | |
| SINCLAIR ANTONE BOUSSIRON | | ON FILE | | | | | | |
| SINCLAIR SMITH | | ON FILE | | | | | | |
| SINDY BERANGERE GOUILLOUD | | ON FILE | | | | | | |
| SIRA MELKOMYAN | | ON FILE | | | | | | |
| SIRADIOU DIALLO | | ON FILE | | | | | | |
| SIREY LIM | | ON FILE | | | | | | |
| SIRIEX BAPTISTE | | ON FILE | | | | | | |
| SIRIO CERVELLO | | ON FILE | | | | | | |
| SIROOS HAGHPARAST SHIRAYEH | | ON FILE | | | | | | |
| SIVAKUMARAN MATHUSAN | | ON FILE | | | | | | |
| SIVANE MELLOUL | | ON FILE | | | | | | |
| SIYAMBALAPITIYAGE THARINDU MADUSANKA | | ON FILE | | | | | | |
| SJOBERG PACO | | ON FILE | | | | | | |
| SKANDAR DHAHBI | | ON FILE | | | | | | |
| SKANDER CHAOULI | | ON FILE | | | | | | |
| SLAMANI MASSINISSA | | ON FILE | | | | | | |
| SLAWOMIR DRESLER | | ON FILE | | | | | | |
| SLAWOMIR DUN | | ON FILE | | | | | | |
| SLEYGE JOSE GUILLAUME | | ON FILE | | | | | | |
| SLIM FOUZRI | | ON FILE | | | | | | |
| SLIM GAESSLER | | ON FILE | | | | | | |
| SLIM GRIRI | | ON FILE | | | | | | |
| SLIMAN CHERIFI | | ON FILE | | | | | | |
| SLIMANE BENSLIMANE | | ON FILE | | | | | | |
| SLIMANE CHERGUI | | ON FILE | | | | | | |
| SMAEL ZOUANE | | ON FILE | | | | | | |
| SMAIL BERKAT | | ON FILE | | | | | | |
| SMITH CAMILLE | | ON FILE | | | | | | |
| SNABRE PIERRE | | ON FILE | | | | | | |
| SNC KARTIKA CHATANAY | | ON FILE | | | | | | |
| SO VENCESLA MAO | | ON FILE | | | | | | |
| SOCHEATA SEAM | | ON FILE | | | | | | |
| SOFIA AOUAD | | ON FILE | | | | | | |
| SOFIA HASSAINE | | ON FILE | | | | | | |
| SOFIA YAMINA M'BAREK | | ON FILE | | | | | | |
| SOFIA ZAMANI | | ON FILE | | | | | | |
| SOFIAN BEN YEDDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOFIAN BENACHOUR | | ON FILE | | | | | | |
| SOFIAN CHACHOUE | | ON FILE | | | | | | |
| SOFIAN ERRACHIDI | | ON FILE | | | | | | |
| SOFIAN JAWAD | | ON FILE | | | | | | |
| SOFIAN MERABET | | ON FILE | | | | | | |
| SOFIANE ABDERRAFI | | ON FILE | | | | | | |
| SOFIANE ACHAHBAR | | ON FILE | | | | | | |
| SOFIANE BAARBI | | ON FILE | | | | | | |
| SOFIANE BELKACEM | | ON FILE | | | | | | |
| SOFIANE BENAMAR | | ON FILE | | | | | | |
| SOFIANE BOUFOULA | | ON FILE | | | | | | |
| SOFIANE DARDOURI | | ON FILE | | | | | | |
| SOFIANE EZZAAF | | ON FILE | | | | | | |
| SOFIANE FATIMI | | ON FILE | | | | | | |
| SOFIANE LATRACH | | ON FILE | | | | | | |
| SOFIANE NASRI | | ON FILE | | | | | | |
| SOFIANE NOUR EL ISLAM CHAOUI | | ON FILE | | | | | | |
| SOFIANE RADJI | | ON FILE | | | | | | |
| SOFIANE SOUIDI | | ON FILE | | | | | | |
| SOFIEN JAIEM | | ON FILE | | | | | | |
| SOILIHI RAKIB | | ON FILE | | | | | | |
| SOIZIC CHARLES | | ON FILE | | | | | | |
| SOLA ALEXANDRE | | ON FILE | | | | | | |
| SOLAK MUHAMED | | ON FILE | | | | | | |
| SOLAL DROBINSKY | | ON FILE | | | | | | |
| SOLAL HAGEGE | | ON FILE | | | | | | |
| SOLENE DUCLOS | | ON FILE | | | | | | |
| SOLENE GUEIT | | ON FILE | | | | | | |
| SOLÈNE REY | | ON FILE | | | | | | |
| SOLENE TONAL | | ON FILE | | | | | | |
| SOLENN PASQUIER | | ON FILE | | | | | | |
| SOLENNE GIRARD | | ON FILE | | | | | | |
| SOLIN JEAN DANIEL | | ON FILE | | | | | | |
| SOLLE MORGAN | | ON FILE | | | | | | |
| SOLLY ABOURMAD | | ON FILE | | | | | | |
| SOLOMANE COULIBALY | | ON FILE | | | | | | |
| SOLOMON JOHN | | ON FILE | | | | | | |
| SOLON CHADWICK | | ON FILE | | | | | | |
| SOMIA BRAIK | | ON FILE | | | | | | |
| SOMKET SAY | | ON FILE | | | | | | |
| SONER BEYAZIT | | ON FILE | | | | | | |
| SONG LAY | | ON FILE | | | | | | |
| SONIA AIT AMMAR | | ON FILE | | | | | | |
| SONIA EKOULE | | ON FILE | | | | | | |
| SONIA MEZIANI | | ON FILE | | | | | | |
| SONIA NKOA | | ON FILE | | | | | | |
| SONIA RACHI | | ON FILE | | | | | | |
| SONNI DEDIEU | | ON FILE | | | | | | |
| SONNY ESNAULT | | ON FILE | | | | | | |
| SONYA SCOTT | | ON FILE | | | | | | |
| SOPHIA FOURANE PONZONI | | ON FILE | | | | | | |
| SOPHIA GRIFFIN | | ON FILE | | | | | | |
| SOPHIAN FARAH | | ON FILE | | | | | | |
| SOPHIANE DJELLOUL | | ON FILE | | | | | | |
| SOPHIE BRIGITTE CLAUDINE MARIE | | ON FILE | | | | | | |
| SOPHIE BUZOS | | ON FILE | | | | | | |
| SOPHIE CHALET | | ON FILE | | | | | | |
| SOPHIE CHNL | | ON FILE | | | | | | |
| SOPHIE DONG | | ON FILE | | | | | | |
| SOPHIE DUTILLEUL | | ON FILE | | | | | | |
| SOPHIE EMMANUELLE JENNA PORTOLANO | | ON FILE | | | | | | |
| SOPHIE GOUPIL | | ON FILE | | | | | | |
| SOPHIE KARAM | | ON FILE | | | | | | |
| SOPHIE KORALEWSKI | | ON FILE | | | | | | |
| SOPHIE KORBULY | | ON FILE | | | | | | |
| SOPHIE LACARRIEU | | ON FILE | | | | | | |
| SOPHIE LACOMBE GUILLOT | | ON FILE | | | | | | |
| SOPHIE LE MOULLEC | | ON FILE | | | | | | |
| SOPHIE LEMAIRE | | ON FILE | | | | | | |
| SOPHIE LIU | | ON FILE | | | | | | |
| SOPHIE MANCEAU | | ON FILE | | | | | | |
| SOPHIE NARSES | | ON FILE | | | | | | |
| SOPHIE NGUYEN | | ON FILE | | | | | | |
| SOPHIE NICOLAS | | ON FILE | | | | | | |
| SOPHIE ROUZET | | ON FILE | | | | | | |
| SOPHIE SEGUIN | | ON FILE | | | | | | |
| SOPHIE SEGUY | | ON FILE | | | | | | |
| SOPHIE SERVAN | | ON FILE | | | | | | |
| SOPHIE SIDAINE | | ON FILE | | | | | | |
| SOPHIE SUNG-HEE ADAM | | ON FILE | | | | | | |
| SOPHIE VIAENE | | ON FILE | | | | | | |
| SOPHIEN BOUMAILI | | ON FILE | | | | | | |
| SOPHONIE BOURJOLLY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SORAYA NADJI | | ON FILE | | | | | | |
| SORAYA ODEZENNE | | ON FILE | | | | | | |
| SORIA ALEXANDRE | | ON FILE | | | | | | |
| SORIN DRAGOI | | ON FILE | | | | | | |
| SOSTHENE HOUEHOU | | ON FILE | | | | | | |
| SOTHEARATH SEANG | | ON FILE | | | | | | |
| SOUABNI WACIM | | ON FILE | | | | | | |
| SOUAD OUZRARA | | ON FILE | | | | | | |
| SOUAD TIKOUIRT | | ON FILE | | | | | | |
| SOUEN FAUCHÉ | | ON FILE | | | | | | |
| SOUFFRONT FRÉDÉRIC | | ON FILE | | | | | | |
| SOUFIAN OUASSOU | | ON FILE | | | | | | |
| SOUFIANE BENAISSA | | ON FILE | | | | | | |
| SOUFIANE JAOUADI | | ON FILE | | | | | | |
| SOUFIANE NAJARI | | ON FILE | | | | | | |
| SOUFIANE TABTIA | | ON FILE | | | | | | |
| SOUFYAN BOUZIT | | ON FILE | | | | | | |
| SOUFYANE BENMBAREK | | ON FILE | | | | | | |
| SOUFYANE BOUALAM | | ON FILE | | | | | | |
| SOUFYEN KEFI DELAIQUE | | ON FILE | | | | | | |
| SOUHAIEL MORHAG | | ON FILE | | | | | | |
| SOUHEILA LEFEVRE | | ON FILE | | | | | | |
| SOUHYLA BENABDALLAH | | ON FILE | | | | | | |
| SOULAN ALEXANDRE | | ON FILE | | | | | | |
| SOULEMAN ALI | | ON FILE | | | | | | |
| SOULEYMANE BARY | | ON FILE | | | | | | |
| SOULYMANE ROMAIN | | ON FILE | | | | | | |
| SOUMAH ABOUBACAR | | ON FILE | | | | | | |
| SOUMIA MOUHIB | | ON FILE | | | | | | |
| SOYOUNG MOON | | ON FILE | | | | | | |
| SPITZER LOUIS | | ON FILE | | | | | | |
| SSOSSÉ JEAN-MARIE | | ON FILE | | | | | | |
| STAMATIOS ZAMPETAKIS | | ON FILE | | | | | | |
| STAN LEFRANC | | ON FILE | | | | | | |
| STANIS KIRCHER | | ON FILE | | | | | | |
| STANISLAS BOITON | | ON FILE | | | | | | |
| STANISLAS BOURRAUD | | ON FILE | | | | | | |
| STANISLAS CHARLES | | ON FILE | | | | | | |
| STANISLAS CHAUVETTE | | ON FILE | | | | | | |
| STANISLAS DE QUENETAIN | | ON FILE | | | | | | |
| STANISLAS DECOCK | | ON FILE | | | | | | |
| STANISLAS DU BREIL DE PONTBRIAND | | ON FILE | | | | | | |
| STANISLAS DU RIVAU | | ON FILE | | | | | | |
| STANISLAS FERVIN | | ON FILE | | | | | | |
| STANISLAS GEORGES PHILIPPE MOINIER | | ON FILE | | | | | | |
| STANISLAS PELLABEUF | | ON FILE | | | | | | |
| STANISLAS ZHANG | | ON FILE | | | | | | |
| STANISLAWA ADAMCZEWSKA | | ON FILE | | | | | | |
| STANLEY ARMEL | | ON FILE | | | | | | |
| STANLEY CANNET | | ON FILE | | | | | | |
| STANLEY EDOUARD-EDOUARZI | | ON FILE | | | | | | |
| STEAVEN CLAVER VOUIDIBIO | | ON FILE | | | | | | |
| STEED JOEL GAUTIER | | ON FILE | | | | | | |
| STEEVE HEGBÉ | | ON FILE | | | | | | |
| STEEVE MATHIS | | ON FILE | | | | | | |
| STEEVE PAYRAUDEAU | | ON FILE | | | | | | |
| STEEVE RICHARD | | ON FILE | | | | | | |
| STEEVE TRINCAL ABOU | | ON FILE | | | | | | |
| STEEVEN BARAST | | ON FILE | | | | | | |
| STEEVEN KERGOSIEN | | ON FILE | | | | | | |
| STEEVEN OLIVEIRA | | ON FILE | | | | | | |
| STEEVEN RATTEZ | | ON FILE | | | | | | |
| STEEVEN VICTOR BRUMANT | | ON FILE | | | | | | |
| STEEVENS GINECCI | | ON FILE | | | | | | |
| STEEVIE GABRIELLI | | ON FILE | | | | | | |
| STEFANE GOLDMAN | | ON FILE | | | | | | |
| STEFANIA VINCENTI | | ON FILE | | | | | | |
| STEFANO ALDER | | ON FILE | | | | | | |
| STEFANO CERVELLO | | ON FILE | | | | | | |
| STEFANO PASTORIS | | ON FILE | | | | | | |
| STEFANO TUCCI | | ON FILE | | | | | | |
| STEFICA BORDONADO | | ON FILE | | | | | | |
| STELLA MAMATIS | | ON FILE | | | | | | |
| STELLIO DUCLOVEL | | ON FILE | | | | | | |
| STEN LE MEN | | ON FILE | | | | | | |
| STÉPHAN COQUELET | | ON FILE | | | | | | |
| STEPHAN FREDERIC MONTIGAUD | | ON FILE | | | | | | |
| STEPHAN GIRALDI | | ON FILE | | | | | | |
| STEPHAN HAUSER | | ON FILE | | | | | | |
| STEPHAN LADIGNAC-PHILIPPE | | ON FILE | | | | | | |
| STEPHAN MORAND | | ON FILE | | | | | | |
| STEPHAN NATHAN | | ON FILE | | | | | | |
| STEPHAN PASCAL MAUGRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHAN RATSARATANY | | ON FILE | | | | | | |
| STÉPHAN REY | | ON FILE | | | | | | |
| STEPHAN TITON | | ON FILE | | | | | | |
| STEPHAN VERONIE | | ON FILE | | | | | | |
| STEPHANE ACEBRON | | ON FILE | | | | | | |
| STEPHANE AKE | | ON FILE | | | | | | |
| STEPHANE ANTENUCCI | | ON FILE | | | | | | |
| STÉPHANE AUGENDRE | | ON FILE | | | | | | |
| STEPHANE AUGUSTE ROGER NICOLLET | | ON FILE | | | | | | |
| STÉPHANE BAKDACHE | | ON FILE | | | | | | |
| STÉPHANE BARRAILLER | | ON FILE | | | | | | |
| STÉPHANE BASCH | | ON FILE | | | | | | |
| STEPHANE BEAU | | ON FILE | | | | | | |
| STEPHANE BEAUMET | | ON FILE | | | | | | |
| STEPHANE BERNARD ROBE WINDELS | | ON FILE | | | | | | |
| STEPHANE BOGDANOWITCH | | ON FILE | | | | | | |
| STEPHANE BOISSEAU | | ON FILE | | | | | | |
| STEPHANE BOUCAUT | | ON FILE | | | | | | |
| STEPHANE BOUKRISS | | ON FILE | | | | | | |
| STÉPHANE BOUSQUIE | | ON FILE | | | | | | |
| STEPHANE BOVAGNE | | ON FILE | | | | | | |
| STÉPHANE BRAGARD | | ON FILE | | | | | | |
| STEPHANE BRUNEL | | ON FILE | | | | | | |
| STEPHANE CAMACHO | | ON FILE | | | | | | |
| STEPHANE CAMPAGNA | | ON FILE | | | | | | |
| STEPHANE CANTINOL | | ON FILE | | | | | | |
| STÉPHANE CASTÉRA | | ON FILE | | | | | | |
| STÉPHANE CAVAILLON SPORTIS | | ON FILE | | | | | | |
| STÉPHANE CHANOIS | | ON FILE | | | | | | |
| STÉPHANE CHAPITEAU | | ON FILE | | | | | | |
| STÉPHANE CHAPUY | | ON FILE | | | | | | |
| STEPHANE CLAVEL | | ON FILE | | | | | | |
| STÉPHANE COLAPINTO | | ON FILE | | | | | | |
| STEPHANE COUQUE | | ON FILE | | | | | | |
| STÉPHANE DANY | | ON FILE | | | | | | |
| STÉPHANE DE MURCIA | | ON FILE | | | | | | |
| STEPHANE DECHESNE | | ON FILE | | | | | | |
| STÉPHANE DEGRÉ | | ON FILE | | | | | | |
| STÉPHANE DELAPORTAS | | ON FILE | | | | | | |
| STEPHANE DERQUENNE | | ON FILE | | | | | | |
| STEPHANE DORMOND | | ON FILE | | | | | | |
| STEPHANE EISENECKER | | ON FILE | | | | | | |
| STEPHANE EL HAMWI | | ON FILE | | | | | | |
| STÉPHANE EURY | | ON FILE | | | | | | |
| STEPHANE FABRICE BEZE | | ON FILE | | | | | | |
| STEPHANE FARRE | | ON FILE | | | | | | |
| STEPHANE FAYARD | | ON FILE | | | | | | |
| STEPHANE FERRIER | | ON FILE | | | | | | |
| STEPHANE FLORI | | ON FILE | | | | | | |
| STEPHANE GATTO | | ON FILE | | | | | | |
| STEPHANE GERACE | | ON FILE | | | | | | |
| STEPHANE GERVAIS | | ON FILE | | | | | | |
| STEPHANE GHISLAIN ETIENNE NAELS | | ON FILE | | | | | | |
| STEPHANE GIROMINI | | ON FILE | | | | | | |
| STÉPHANE GRANDJEAN | | ON FILE | | | | | | |
| STEPHANE GREVELLEC | | ON FILE | | | | | | |
| STEPHANE GRIMAUX | | ON FILE | | | | | | |
| STEPHANE GROSS | | ON FILE | | | | | | |
| STÉPHANE GUILBERT | | ON FILE | | | | | | |
| STEPHANE GUILLEMOT | | ON FILE | | | | | | |
| STEPHANE GUY PAGNIER | | ON FILE | | | | | | |
| STÉPHANE HAMOU | | ON FILE | | | | | | |
| STEPHANE HENEK | | ON FILE | | | | | | |
| STEPHANE HERVO | | ON FILE | | | | | | |
| STEPHANE HINTZY | | ON FILE | | | | | | |
| STÉPHANE HOWLEY | | ON FILE | | | | | | |
| STÉPHANE HUGUENY | | ON FILE | | | | | | |
| STÉPHANE HUGUET | | ON FILE | | | | | | |
| STÉPHANE IVKOVIC | | ON FILE | | | | | | |
| STEPHANE JACQUE | | ON FILE | | | | | | |
| STEPHANE JEAN | | ON FILE | | | | | | |
| STEPHANE JEAN-LOUIS CAVALLO | | ON FILE | | | | | | |
| STEPHANE JUBAN | | ON FILE | | | | | | |
| STEPHANE KIRCHNER | | ON FILE | | | | | | |
| STEPHANE LACOUR | | ON FILE | | | | | | |
| STÉPHANE LE GUENNEC | | ON FILE | | | | | | |
| STÉPHANE LEA | | ON FILE | | | | | | |
| STEPHANE LECHERE | | ON FILE | | | | | | |
| STÉPHANE LECLERC | | ON FILE | | | | | | |
| STEPHANE LECOMTE | | ON FILE | | | | | | |
| STEPHANE LEMASSON | | ON FILE | | | | | | |
| STÉPHANE LEPAN | | ON FILE | | | | | | |
| STEPHANE LEROUX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANE LEVET | | ON FILE | | | | | | |
| STÉPHANE LIST | | ON FILE | | | | | | |
| STEPHANE LUC JOEL DUBOIS | | ON FILE | | | | | | |
| STEPHANE LUCIEN | | ON FILE | | | | | | |
| STEPHANE MACHADO DE FREITAS | | ON FILE | | | | | | |
| STÉPHANE MADER | | ON FILE | | | | | | |
| STEPHANE MAILLY | | ON FILE | | | | | | |
| STEPHANE MAIRE | | ON FILE | | | | | | |
| STEPHANE MALBET | | ON FILE | | | | | | |
| STEPHANE MALBREIL | | ON FILE | | | | | | |
| STÉPHANE MARUÉJOLS | | ON FILE | | | | | | |
| STEPHANE MATHURIN | | ON FILE | | | | | | |
| STEPHANE MAURIZIO | | ON FILE | | | | | | |
| STEPHANE MERCIER | | ON FILE | | | | | | |
| STEPHANE MOERTAMAT | | ON FILE | | | | | | |
| STEPHANE MULLER | | ON FILE | | | | | | |
| STÉPHANE NEPPER | | ON FILE | | | | | | |
| STEPHANE NICOLAS CHABROL | | ON FILE | | | | | | |
| STEPHANE NICOLAS CORBIERE | | ON FILE | | | | | | |
| STÉPHANE PACALET | | ON FILE | | | | | | |
| STÉPHANE PAQUET | | ON FILE | | | | | | |
| STEPHANE PARIENTE | | ON FILE | | | | | | |
| STEPHANE PELOFI | | ON FILE | | | | | | |
| STEPHANE PERRIN | | ON FILE | | | | | | |
| STÉPHANE PFAENDER | | ON FILE | | | | | | |
| STEPHANE PIANACCI | | ON FILE | | | | | | |
| STEPHANE PIERREPONT | | ON FILE | | | | | | |
| STÉPHANE PIETRZYKOWSKI | | ON FILE | | | | | | |
| STÉPHANE PIRONTI | | ON FILE | | | | | | |
| STÉPHANE PIZOT | | ON FILE | | | | | | |
| STEPHANE PORTUGAIS | | ON FILE | | | | | | |
| STEPHANE POUILLIEUTE | | ON FILE | | | | | | |
| STÉPHANE PUJOL | | ON FILE | | | | | | |
| STEPHANE QUERAUD | | ON FILE | | | | | | |
| STEPHANE QUINTON | | ON FILE | | | | | | |
| STEPHANE RAVIER | | ON FILE | | | | | | |
| STEPHANE RIGAUD | | ON FILE | | | | | | |
| STEPHANE RODAS | | ON FILE | | | | | | |
| STÉPHANE SCHMIT | | ON FILE | | | | | | |
| STEPHANE SCHMITT | | ON FILE | | | | | | |
| STEPHANE SENDRA | | ON FILE | | | | | | |
| STÉPHANE SORROCHE | | ON FILE | | | | | | |
| STÉPHANE STASSIN | | ON FILE | | | | | | |
| STÉPHANE TARTAROLI | | ON FILE | | | | | | |
| STÉPHANE TASSE TAGNE | | ON FILE | | | | | | |
| STÉPHANE TATAR | | ON FILE | | | | | | |
| STEPHANE TECHER | | ON FILE | | | | | | |
| STÉPHANE TERRAL | | ON FILE | | | | | | |
| STÉPHANE THEVENIN | | ON FILE | | | | | | |
| STEPHANE THIROUX | | ON FILE | | | | | | |
| STEPHANE TOKORE | | ON FILE | | | | | | |
| STEPHANE TROLET | | ON FILE | | | | | | |
| STEPHANE VALERE | | ON FILE | | | | | | |
| STEPHANE VIGUIER | | ON FILE | | | | | | |
| STEPHANE WAHL | | ON FILE | | | | | | |
| STEPHANE ZILAVEC | | ON FILE | | | | | | |
| STEPHANIE ANOUAR | | ON FILE | | | | | | |
| STEPHANIE BLANC | | ON FILE | | | | | | |
| STEPHANIE BOUGAUD | | ON FILE | | | | | | |
| STÉPHANIE BOURDONNEAU | | ON FILE | | | | | | |
| STEPHANIE BRIVOIS | | ON FILE | | | | | | |
| STEPHANIE BRUYERE | | ON FILE | | | | | | |
| STÉPHANIE CAMÉLIA MAACHI | | ON FILE | | | | | | |
| STÉPHANIE CHANTAL MARET | | ON FILE | | | | | | |
| STÉPHANIE CLAUDEL | | ON FILE | | | | | | |
| STÉPHANIE COULOUVRAT | | ON FILE | | | | | | |
| STEPHANIE GOUNOT | | ON FILE | | | | | | |
| STEPHANIE MAFFEZZOLI | | ON FILE | | | | | | |
| STEPHANIE METTRY | | ON FILE | | | | | | |
| STEPHANIE PHILIPPE | | ON FILE | | | | | | |
| STÉPHANIE TON | | ON FILE | | | | | | |
| STEPHANIE VALIERGUE | | ON FILE | | | | | | |
| STEPHANIE VIVIER | | ON FILE | | | | | | |
| STEPHANIE WEERSINK | | ON FILE | | | | | | |
| STEPHANIE WENZLER | | ON FILE | | | | | | |
| STEPHEN BRANDES | | ON FILE | | | | | | |
| STEPHEN CARDEN | | ON FILE | | | | | | |
| STÉPHEN GAL | | ON FILE | | | | | | |
| STEPHEN HOLMES | | ON FILE | | | | | | |
| STEPHEN MARSDEN | | ON FILE | | | | | | |
| STEPHEN MORELLO | | ON FILE | | | | | | |
| STEPHEN POIRIER | | ON FILE | | | | | | |
| STEPHEN VALIHIGH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ZAMBAUX | | ON FILE | | | | | | |
| STERRY, KEN RICHARDSON | | ON FILE | | | | | | |
| STEVAN GUIZIOU | | ON FILE | | | | | | |
| STEVAN TRÉGARO | | ON FILE | | | | | | |
| STEVE BAZIKWINSHI IRAKOZE | | ON FILE | | | | | | |
| STEVE BONNET | | ON FILE | | | | | | |
| STEVE DESMOUCELLE | | ON FILE | | | | | | |
| STEVE GANDON | | ON FILE | | | | | | |
| STEVE GOUIN | | ON FILE | | | | | | |
| STEVE JEAN CLAUDE | | ON FILE | | | | | | |
| STEVE JOSEPH | | ON FILE | | | | | | |
| STEVE LE BELLEC | | ON FILE | | | | | | |
| STEVE LIMOUSIN | | ON FILE | | | | | | |
| STEVE LUCAS | | ON FILE | | | | | | |
| STEVE MARZIN | | ON FILE | | | | | | |
| STEVE MAUJEAN | | ON FILE | | | | | | |
| STEVE PAPIN | | ON FILE | | | | | | |
| STEVE PAUL L'ETANG--HATCHI | | ON FILE | | | | | | |
| STEVE PLANCASSAGNE | | ON FILE | | | | | | |
| STEVE ROUPPERT | | ON FILE | | | | | | |
| STEVE THIVRIER | | ON FILE | | | | | | |
| STEVE WIAFE | | ON FILE | | | | | | |
| STEVEN BEALL | | ON FILE | | | | | | |
| STEVEN BETITO | | ON FILE | | | | | | |
| STEVEN BIZE | | ON FILE | | | | | | |
| STEVEN CHEREAU | | ON FILE | | | | | | |
| STEVEN COHEN | | ON FILE | | | | | | |
| STEVEN CORLAY | | ON FILE | | | | | | |
| STEVEN DUPUY | | ON FILE | | | | | | |
| STEVEN FAROCHE | | ON FILE | | | | | | |
| STEVEN FARRUGIA | | ON FILE | | | | | | |
| STEVEN GILBERT ROLAND EVANNO | | ON FILE | | | | | | |
| STEVEN GUSTIN | | ON FILE | | | | | | |
| STEVEN HARDY | | ON FILE | | | | | | |
| STEVEN KERAUTRET | | ON FILE | | | | | | |
| STEVEN LUCOL | | ON FILE | | | | | | |
| STEVEN MILLER | | ON FILE | | | | | | |
| STEVEN PIERRE-VEJUX | | ON FILE | | | | | | |
| STEVEN PIN | | ON FILE | | | | | | |
| STEVEN RABY | | ON FILE | | | | | | |
| STEVEN RENOUIL | | ON FILE | | | | | | |
| STEVEN TARDIEU | | ON FILE | | | | | | |
| STEVEN VAN WEEL | | ON FILE | | | | | | |
| STEVENS BALAJEWIEZ | | ON FILE | | | | | | |
| STEVENS GEBHARTL | | ON FILE | | | | | | |
| STEVENS ITAMAREA BONNEAU | | ON FILE | | | | | | |
| STEVIE GUIZIOU | | ON FILE | | | | | | |
| STÉVIN NEGI | | ON FILE | | | | | | |
| STIVE TEHE | | ON FILE | | | | | | |
| STIVEL DAHYOT | | ON FILE | | | | | | |
| STIVEN MOURA DE JESUS | | ON FILE | | | | | | |
| STOLL ANTHONY | | ON FILE | | | | | | |
| STOLZ ROBIN | | ON FILE | | | | | | |
| STREETZ LUDOVIC | | ON FILE | | | | | | |
| STROH ALEXANDRE | | ON FILE | | | | | | |
| STRONG JUNIOR LEKULA BONU | | ON FILE | | | | | | |
| STUART PATTERSON | | ON FILE | | | | | | |
| STYVEN LEBOUTER | | ON FILE | | | | | | |
| SUA DAVID | | ON FILE | | | | | | |
| SUBASH TIWARI | | ON FILE | | | | | | |
| SUBASI KEVIN | | ON FILE | | | | | | |
| SUEUR DAVID | | ON FILE | | | | | | |
| SUJET ROMAIN | | ON FILE | | | | | | |
| SULIVAN PEREIRA | | ON FILE | | | | | | |
| SULLIVAN BERTOUX | | ON FILE | | | | | | |
| SULLIVAN GARRET | | ON FILE | | | | | | |
| SULYVAN CHARLES | | ON FILE | | | | | | |
| SULYVAN LEGRAND | | ON FILE | | | | | | |
| SULYVEN CHRISTOPHE | | ON FILE | | | | | | |
| SUNA GUNES | | ON FILE | | | | | | |
| SURANGA KUMARA ATAPATTHUGE | | ON FILE | | | | | | |
| SUSSIE ARVESEN | | ON FILE | | | | | | |
| SUZAN WILLIAM | | ON FILE | | | | | | |
| SUZANNE CHEN | | ON FILE | | | | | | |
| SVATI ACHOUR | | ON FILE | | | | | | |
| SVEN FRANZ RAGNAR BOLVIN | | ON FILE | | | | | | |
| SVEN PIGNE | | ON FILE | | | | | | |
| SVEND EMIL THERKILDSEN | | ON FILE | | | | | | |
| SVETLANA BEREZOVSKA | | ON FILE | | | | | | |
| SVILEN ALEKOV | | ON FILE | | | | | | |
| SWAN GENET | | ON FILE | | | | | | |
| SWAN JEANDEDIEU | | ON FILE | | | | | | |
| SWAROOP SRINATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYBILLE DAVID | | ON FILE | | | | | | |
| SYDNEY JEZEQUEL | | ON FILE | | | | | | |
| SYEGO JOAILLE | | ON FILE | | | | | | |
| SYHVAIN TANGUY BONNARD | | ON FILE | | | | | | |
| SYLVAIN ANGE FELIX CARLOTTI | | ON FILE | | | | | | |
| SYLVAIN AURIBEAU | | ON FILE | | | | | | |
| SYLVAIN BALLE | | ON FILE | | | | | | |
| SYLVAIN BARIC | | ON FILE | | | | | | |
| SYLVAIN BASTID | | ON FILE | | | | | | |
| SYLVAIN BELLET | | ON FILE | | | | | | |
| SYLVAIN BELLY | | ON FILE | | | | | | |
| SYLVAIN BENJAMIN MARY | | ON FILE | | | | | | |
| SYLVAIN BERTHOULOUX | | ON FILE | | | | | | |
| SYLVAIN BESNARD | | ON FILE | | | | | | |
| SYLVAIN BILLIOT | | ON FILE | | | | | | |
| SYLVAIN BLACHIER | | ON FILE | | | | | | |
| SYLVAIN BLAYA | | ON FILE | | | | | | |
| SYLVAIN BONNET | | ON FILE | | | | | | |
| SYLVAIN BOUGON | | ON FILE | | | | | | |
| SYLVAIN CABALLERO | | ON FILE | | | | | | |
| SYLVAIN CAVALIE | | ON FILE | | | | | | |
| SYLVAIN CHAILLOUT | | ON FILE | | | | | | |
| SYLVAIN CHAMBON | | ON FILE | | | | | | |
| SYLVAIN CHANTREAU | | ON FILE | | | | | | |
| SYLVAIN CHETANEAU | | ON FILE | | | | | | |
| SYLVAIN CLEUET | | ON FILE | | | | | | |
| SYLVAIN COLOMBANI | | ON FILE | | | | | | |
| SYLVAIN COURCELAUD | | ON FILE | | | | | | |
| SYLVAIN COUTAREL | | ON FILE | | | | | | |
| SYLVAIN DE COSTER | | ON FILE | | | | | | |
| SYLVAIN DEMMEL | | ON FILE | | | | | | |
| SYLVAIN DESCHILDRE | | ON FILE | | | | | | |
| SYLVAIN DOUHAIZENET | | ON FILE | | | | | | |
| SYLVAIN DUPUIS | | ON FILE | | | | | | |
| SYLVAIN FARINE | | ON FILE | | | | | | |
| SYLVAIN FAUCON | | ON FILE | | | | | | |
| SYLVAIN FAVIER | | ON FILE | | | | | | |
| SYLVAIN FERTONS | | ON FILE | | | | | | |
| SYLVAIN FLORIAN MARIUS ANDUJAR | | ON FILE | | | | | | |
| SYLVAIN GAME | | ON FILE | | | | | | |
| SYLVAIN GASTOUD | | ON FILE | | | | | | |
| SYLVAIN GHERARDI | | ON FILE | | | | | | |
| SYLVAIN GIRARD | | ON FILE | | | | | | |
| SYLVAIN GIRARDET | | ON FILE | | | | | | |
| SYLVAIN GOIMARD | | ON FILE | | | | | | |
| SYLVAIN GOMEZ | | ON FILE | | | | | | |
| SYLVAIN GONNET | | ON FILE | | | | | | |
| SYLVAIN GONZALEZ | | ON FILE | | | | | | |
| SYLVAIN GOUDARD | | ON FILE | | | | | | |
| SYLVAIN GOUMAIN | | ON FILE | | | | | | |
| SYLVAIN GRASSET | | ON FILE | | | | | | |
| SYLVAIN GRAVES | | ON FILE | | | | | | |
| SYLVAIN GRISEL | | ON FILE | | | | | | |
| SYLVAIN GUY HENRI DIDON | | ON FILE | | | | | | |
| SYLVAIN GUYADER | | ON FILE | | | | | | |
| SYLVAIN HIREL | | ON FILE | | | | | | |
| SYLVAIN JEAN MARCEL MAR GLAUD | | ON FILE | | | | | | |
| SYLVAIN JEAN PAUL PLOUCHART | | ON FILE | | | | | | |
| SYLVAIN JEANDEL | | ON FILE | | | | | | |
| SYLVAIN JEAN-FRANCOIS FAURE | | ON FILE | | | | | | |
| SYLVAIN JOUANY | | ON FILE | | | | | | |
| SYLVAIN JOUHANNET | | ON FILE | | | | | | |
| SYLVAIN JOULOT | | ON FILE | | | | | | |
| SYLVAIN KATCHIKIAN | | ON FILE | | | | | | |
| SYLVAIN KUNTZ | | ON FILE | | | | | | |
| SYLVAIN LAIGAISSE | | ON FILE | | | | | | |
| SYLVAIN LATASTE | | ON FILE | | | | | | |
| SYLVAIN LE GARGASSON | | ON FILE | | | | | | |
| SYLVAIN LITWIN | | ON FILE | | | | | | |
| SYLVAIN MARBACH | | ON FILE | | | | | | |
| SYLVAIN MENGARD | | ON FILE | | | | | | |
| SYLVAIN MENTZ | | ON FILE | | | | | | |
| SYLVAIN MICHEL | | ON FILE | | | | | | |
| SYLVAIN MONNIAUX | | ON FILE | | | | | | |
| SYLVAIN MONTAGNE | | ON FILE | | | | | | |
| SYLVAIN MORVAN | | ON FILE | | | | | | |
| SYLVAIN NARGIEU | | ON FILE | | | | | | |
| SYLVAIN NOBLET | | ON FILE | | | | | | |
| SYLVAIN NOEL | | ON FILE | | | | | | |
| SYLVAIN OCHOVO | | ON FILE | | | | | | |
| SYLVAIN ODDOU | | ON FILE | | | | | | |
| SYLVAIN PAILLOTIN | | ON FILE | | | | | | |
| SYLVAIN PANDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVAIN PELVILLAIN | | ON FILE | | | | | | |
| SYLVAIN PHILIPPE CARRET | | ON FILE | | | | | | |
| SYLVAIN POIREE | | ON FILE | | | | | | |
| SYLVAIN POUPART | | ON FILE | | | | | | |
| SYLVAIN PRÉAULT | | ON FILE | | | | | | |
| SYLVAIN PRIGENT | | ON FILE | | | | | | |
| SYLVAIN QUÉMÉNEUR | | ON FILE | | | | | | |
| SYLVAIN RAMARADJOU | | ON FILE | | | | | | |
| SYLVAIN RASSINOUX | | ON FILE | | | | | | |
| SYLVAIN REYNAUD | | ON FILE | | | | | | |
| SYLVAIN SAINT REQUIER | | ON FILE | | | | | | |
| SYLVAIN SANIEZ | | ON FILE | | | | | | |
| SYLVAIN SIGONNEZ | | ON FILE | | | | | | |
| SYLVAIN SIREAU | | ON FILE | | | | | | |
| SYLVAIN SORET | | ON FILE | | | | | | |
| SYLVAIN SUAREZ | | ON FILE | | | | | | |
| SYLVAIN TADDEI | | ON FILE | | | | | | |
| SYLVAIN TAHIR | | ON FILE | | | | | | |
| SYLVAIN THIERRY | | ON FILE | | | | | | |
| SYLVAIN VAUZELLE | | ON FILE | | | | | | |
| SYLVAIN VISTE | | ON FILE | | | | | | |
| SYLVAIN VOEUK | | ON FILE | | | | | | |
| SYLVAIN ZNAMIEC | | ON FILE | | | | | | |
| SYLVAIN ZUCCA | | ON FILE | | | | | | |
| SYLVAINE ELOISE AGNES LEBLANC | | ON FILE | | | | | | |
| SYLVESTRE KOUMAR | | ON FILE | | | | | | |
| SYLVIA BLEVINS | | ON FILE | | | | | | |
| SYLVIANE CALLENS | | ON FILE | | | | | | |
| SYLVIE AULLEN PHAN | | ON FILE | | | | | | |
| SYLVIE BARTHEZ | | ON FILE | | | | | | |
| SYLVIE BILLOUD | | ON FILE | | | | | | |
| SYLVIE BOIS | | ON FILE | | | | | | |
| SYLVIE BONINI | | ON FILE | | | | | | |
| SYLVIE BREL | | ON FILE | | | | | | |
| SYLVIE DESPERAMONT | | ON FILE | | | | | | |
| SYLVIE GUIGNARD | | ON FILE | | | | | | |
| SYLVIE HILAIRE | | ON FILE | | | | | | |
| SYLVIE MARIE EMILIENNE BEDEL | | ON FILE | | | | | | |
| SYLVIE MERCIER | | ON FILE | | | | | | |
| SYLVIE MOTARD | | ON FILE | | | | | | |
| SYLVIE PERRIN | | ON FILE | | | | | | |
| SYLVIE VAN-HAEKEN | | ON FILE | | | | | | |
| SYLVIO BONCAR | | ON FILE | | | | | | |
| SYLVIO DAMBERT | | ON FILE | | | | | | |
| SYNA KIM | | ON FILE | | | | | | |
| TAATAPAREA TAIE | | ON FILE | | | | | | |
| TAGHIBIGLOU SAEID | | ON FILE | | | | | | |
| TAGUET KARINE | | ON FILE | | | | | | |
| TAHAR MOUSSAOUI | | ON FILE | | | | | | |
| TAHER DABBABI | | ON FILE | | | | | | |
| TAHIRI MEROUANE | | ON FILE | | | | | | |
| TAHIROU GAKOU | | ON FILE | | | | | | |
| TAHNOON TAJ | | ON FILE | | | | | | |
| TAHRA SEBTI | | ON FILE | | | | | | |
| TAIB EL AMRI | | ON FILE | | | | | | |
| TAKAMI NAKAMOTO | | ON FILE | | | | | | |
| TAKFARINAS LAIDI | | ON FILE | | | | | | |
| TALAL TABOUY | | ON FILE | | | | | | |
| TALAM DIOP | | ON FILE | | | | | | |
| TAMARA FAYS | | ON FILE | | | | | | |
| TAMARA KLEIN | | ON FILE | | | | | | |
| TAMBY KEVIN | | ON FILE | | | | | | |
| TAMDING DOLMA | | ON FILE | | | | | | |
| TAN RITHA | | ON FILE | | | | | | |
| TANCRÈDE FINKBEINER | | ON FILE | | | | | | |
| TANFER TURALI | | ON FILE | | | | | | |
| TANGUY ACHER | | ON FILE | | | | | | |
| TANGUY BELLENGIER | | ON FILE | | | | | | |
| TANGUY BRANCHERIE | | ON FILE | | | | | | |
| TANGUY COLLIN | | ON FILE | | | | | | |
| TANGUY DANIEL | | ON FILE | | | | | | |
| TANGUY DE TAXIS | | ON FILE | | | | | | |
| TANGUY DEVOS | | ON FILE | | | | | | |
| TANGUY HAUGUEL | | ON FILE | | | | | | |
| TANGUY JUGEAU | | ON FILE | | | | | | |
| TANGUY MNG | | ON FILE | | | | | | |
| TANGUY NELLY | | ON FILE | | | | | | |
| TANGUY PISSEMBON | | ON FILE | | | | | | |
| TANGUY RAEYMAEKERS | | ON FILE | | | | | | |
| TANGUY STEPHANE CHRISTOPHE | | ON FILE | | | | | | |
| TANJA BULATOVIC-FARS | | ON FILE | | | | | | |
| TAN-NHU PHUNG | | ON FILE | | | | | | |
| TANQUEREL CLÉMENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANY PHUNG | | ON FILE | | | | | | |
| TANYA CAPORALINI | | ON FILE | | | | | | |
| TAOUFIK AAJNAH | | ON FILE | | | | | | |
| TARAK SAMOUD | | ON FILE | | | | | | |
| TAREK BEN RHOUMA | | ON FILE | | | | | | |
| TAREK BENALI | | ON FILE | | | | | | |
| TAREK BUISSON | | ON FILE | | | | | | |
| TAREK LOUADJ | | ON FILE | | | | | | |
| TARIK HARAKAT | | ON FILE | | | | | | |
| TARIK MOUHIM | | ON FILE | | | | | | |
| TASHKA TERRIER | | ON FILE | | | | | | |
| TASSADIT BEY | | ON FILE | | | | | | |
| TATIANA DUBOUT | | ON FILE | | | | | | |
| TATIANA LUISON | | ON FILE | | | | | | |
| TATIANA MARCOT | | ON FILE | | | | | | |
| TATJANA BUISSON | | ON FILE | | | | | | |
| TATLI BURAK | | ON FILE | | | | | | |
| TAU TINIRAUARII | | ON FILE | | | | | | |
| TAVERNIER JACQUES | | ON FILE | | | | | | |
| TAZI HICHAM | | ON FILE | | | | | | |
| TCHALO DJAODO | | ON FILE | | | | | | |
| TCHANG ANDRÉ | | ON FILE | | | | | | |
| TECHER STEVE | | ON FILE | | | | | | |
| TEDDY BLOQUET | | ON FILE | | | | | | |
| TEDDY BOYEAU | | ON FILE | | | | | | |
| TEDDY BREBANT | | ON FILE | | | | | | |
| TEDDY COCAT | | ON FILE | | | | | | |
| TEDDY DEPRESLE | | ON FILE | | | | | | |
| TEDDY FERRANDO | | ON FILE | | | | | | |
| TEDDY GUERRIER | | ON FILE | | | | | | |
| TEDDY RAMA | | ON FILE | | | | | | |
| TEDDY THIRION | | ON FILE | | | | | | |
| TEDDY TRILLEAUD | | ON FILE | | | | | | |
| TEDDY VERDOYAN | | ON FILE | | | | | | |
| TEFIK TAGUELMINT | | ON FILE | | | | | | |
| TEIVA DUVAL | | ON FILE | | | | | | |
| TEIVA RAFFOUX | | ON FILE | | | | | | |
| TEJAS AGLAWE | | ON FILE | | | | | | |
| TELIO LELOUËR | | ON FILE | | | | | | |
| TELLIER NICOLAS | | ON FILE | | | | | | |
| TELMO PONTES LOPES | | ON FILE | | | | | | |
| TEO DÉSIR | | ON FILE | | | | | | |
| TÉO JUMEAU | | ON FILE | | | | | | |
| TÉO LEDANOIS | | ON FILE | | | | | | |
| TEO MARTIN | | ON FILE | | | | | | |
| TEO MRNJAVAC | | ON FILE | | | | | | |
| TEO PARISSE | | ON FILE | | | | | | |
| TEO POSTIC | | ON FILE | | | | | | |
| TEO ROLLAND | | ON FILE | | | | | | |
| TÉO SALMERON | | ON FILE | | | | | | |
| TEO TONETTI | | ON FILE | | | | | | |
| TERENCE DIALLO | | ON FILE | | | | | | |
| TÉRENCE LECROIX | | ON FILE | | | | | | |
| TERENCE LEJEUNE | | ON FILE | | | | | | |
| TERENCE SINAMAN | | ON FILE | | | | | | |
| TERHO HUUSKO | | ON FILE | | | | | | |
| TERNIER THIBAUT | | ON FILE | | | | | | |
| TERRY FINKEL | | ON FILE | | | | | | |
| TERRY GUILLON | | ON FILE | | | | | | |
| TERRY JONES | | ON FILE | | | | | | |
| TERRY LEVET | | ON FILE | | | | | | |
| TESNIM KHALAFI | | ON FILE | | | | | | |
| TEVA ALBERT EMILE ATANI | | ON FILE | | | | | | |
| TEVA RUIZ | | ON FILE | | | | | | |
| THAI KHUC | | ON FILE | | | | | | |
| THAI PHONG LE TAT | | ON FILE | | | | | | |
| THAMER ALDOSSARI | | ON FILE | | | | | | |
| THAMI OUSALHI | | ON FILE | | | | | | |
| THAMUD MELLOUK | | ON FILE | | | | | | |
| THANABALASINGAM MAYURAN | | ON FILE | | | | | | |
| THANGARAJAH THUVARAKAN | | ON FILE | | | | | | |
| THANGAVEL PARAMAKURUPARAN | | ON FILE | | | | | | |
| THANH HUONG TO | | ON FILE | | | | | | |
| THANH LUONG | | ON FILE | | | | | | |
| THANH THAO NGUYEN | | ON FILE | | | | | | |
| THANH VUONG | | ON FILE | | | | | | |
| THANUSH GANESH | | ON FILE | | | | | | |
| THARAUD CHRISTOPHE | | ON FILE | | | | | | |
| THAVI LIM | | ON FILE | | | | | | |
| THEAU CAMPION | | ON FILE | | | | | | |
| THÉAU RAVIER | | ON FILE | | | | | | |
| THEBIG COOKIE | | ON FILE | | | | | | |
| THÉGONNEC ROBERT DU BOISLOUVEAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEGY GERVINET | | ON FILE | | | | | | |
| THÉLÈME NOYER | | ON FILE | | | | | | |
| THEO ACEBRON | | ON FILE | | | | | | |
| THEO ALEXANDRE YOHAN BELILTY | | ON FILE | | | | | | |
| THEO BARBATO | | ON FILE | | | | | | |
| THEO BARTHELEMY HUGO ADDAD | | ON FILE | | | | | | |
| THÉO BELEN-HALIMI | | ON FILE | | | | | | |
| THEO BENBEZZA | | ON FILE | | | | | | |
| THEO BÉNÉ | | ON FILE | | | | | | |
| THEO BENETREAU | | ON FILE | | | | | | |
| THEO BERIC | | ON FILE | | | | | | |
| THEO BLANC-TALON | | ON FILE | | | | | | |
| THÉO BONNET | | ON FILE | | | | | | |
| THEO BONZI | | ON FILE | | | | | | |
| THÉO BOUDRY | | ON FILE | | | | | | |
| THEO CASTAING | | ON FILE | | | | | | |
| THEO CESARINI | | ON FILE | | | | | | |
| THEO CHABRE | | ON FILE | | | | | | |
| THEO CHAUMEIL | | ON FILE | | | | | | |
| THÉO CHEVAUCHER | | ON FILE | | | | | | |
| THÉO CLAESSENS | | ON FILE | | | | | | |
| THÉO CLAUDE | | ON FILE | | | | | | |
| THEO COCHETEL | | ON FILE | | | | | | |
| THEO COHEN | | ON FILE | | | | | | |
| THÉO COLLIER | | ON FILE | | | | | | |
| THEO CONCESSA | | ON FILE | | | | | | |
| THEO CONDETTE | | ON FILE | | | | | | |
| THEO COSTES | | ON FILE | | | | | | |
| THEO COUET | | ON FILE | | | | | | |
| THEO CYRIL VALENTIN BORDERIE | | ON FILE | | | | | | |
| THEO DAUDEBOURG | | ON FILE | | | | | | |
| THÉO DELORME | | ON FILE | | | | | | |
| THÉO DELOUHANS | | ON FILE | | | | | | |
| THEO DENIS | | ON FILE | | | | | | |
| THÉO DESLAGE | | ON FILE | | | | | | |
| THEO DIDIER MAVRAGANIS | | ON FILE | | | | | | |
| THEO DONCHE | | ON FILE | | | | | | |
| THÉO DUBREUIL | | ON FILE | | | | | | |
| THÉO DUFRESNE | | ON FILE | | | | | | |
| THEO ENZO VILLANI | | ON FILE | | | | | | |
| THÉO ETAIX | | ON FILE | | | | | | |
| THEO ETILE | | ON FILE | | | | | | |
| THEO FABIANI | | ON FILE | | | | | | |
| THÉO FOURNIER | | ON FILE | | | | | | |
| THEO GAIFIER | | ON FILE | | | | | | |
| THEO GAILLARD | | ON FILE | | | | | | |
| THEO GAUTHIER | | ON FILE | | | | | | |
| THEO GENTES | | ON FILE | | | | | | |
| THÉO GERMAIN | | ON FILE | | | | | | |
| THÉO GRISVARD | | ON FILE | | | | | | |
| THÉO HILAIRE | | ON FILE | | | | | | |
| THEO JOIGNANT | | ON FILE | | | | | | |
| THEO JUILLARD | | ON FILE | | | | | | |
| THEO KILLIAN CABROL | | ON FILE | | | | | | |
| THEO LAGALLE | | ON FILE | | | | | | |
| THEO LAPALUD | | ON FILE | | | | | | |
| THÉO LARSON | | ON FILE | | | | | | |
| THEO LIDOREAU | | ON FILE | | | | | | |
| THÉO MANNINO | | ON FILE | | | | | | |
| THEO MASSUEL | | ON FILE | | | | | | |
| THEO MEHDI BOUDHINA | | ON FILE | | | | | | |
| THEO METRAT | | ON FILE | | | | | | |
| THÉO MEUNIER | | ON FILE | | | | | | |
| THEO MOISSONNIER | | ON FILE | | | | | | |
| THÉO MONNIN | | ON FILE | | | | | | |
| THEO NAUDIN | | ON FILE | | | | | | |
| THEO NICOLAS DYLAN DENIS GRESSIER | | ON FILE | | | | | | |
| THÉO PALLUAT DE BESSET | | ON FILE | | | | | | |
| THEO PASTA | | ON FILE | | | | | | |
| THÉO PAYELLE | | ON FILE | | | | | | |
| THÉO PELLETIER | | ON FILE | | | | | | |
| THEO PEYRARD | | ON FILE | | | | | | |
| THÉO POISSON | | ON FILE | | | | | | |
| THÉO PORTNER | | ON FILE | | | | | | |
| THEO POST | | ON FILE | | | | | | |
| THÉO POTIRON | | ON FILE | | | | | | |
| THÉO PREMARTIN | | ON FILE | | | | | | |
| THÉO REMY | | ON FILE | | | | | | |
| THEO REYNAL | | ON FILE | | | | | | |
| THEO ROBERT | | ON FILE | | | | | | |
| THÉO ROBERT | | ON FILE | | | | | | |
| THEO ROBIN ARGENT | | ON FILE | | | | | | |
| THÉO SOARES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEO TANGUY | | ON FILE | | | | | | |
| THEO VIREFLEAU | | ON FILE | | | | | | |
| THEO WERGAY | | ON FILE | | | | | | |
| THÉODORE FOLLET | | ON FILE | | | | | | |
| THÉODORE HACHEM | | ON FILE | | | | | | |
| THEODORE RAVAT | | ON FILE | | | | | | |
| THEODORE TALIE | | ON FILE | | | | | | |
| THÉODORE VOGE | | ON FILE | | | | | | |
| THÉOO ROUGIIER | | ON FILE | | | | | | |
| THÉOPHANE BADIE | | ON FILE | | | | | | |
| THÉOPHILE CAILLIAU | | ON FILE | | | | | | |
| THÉOPHILE CHARMET | | ON FILE | | | | | | |
| THEOPHILE DRAULT | | ON FILE | | | | | | |
| THÉOPHILE GRIMAULT | | ON FILE | | | | | | |
| THÉOPHILE GROSSET-JANIN | | ON FILE | | | | | | |
| THÉOPHILE HEMON | | ON FILE | | | | | | |
| THÉOPHILE PERROT | | ON FILE | | | | | | |
| THEOPHILE PIERRE ALEXANDRE MOREL | | ON FILE | | | | | | |
| THEOPHILE PLANCKE | | ON FILE | | | | | | |
| THEOPHILE ROZAN | | ON FILE | | | | | | |
| THÉOPHILE TOULEMONDE | | ON FILE | | | | | | |
| THEOTIME AUGUSTIN CHOQUET | | ON FILE | | | | | | |
| THEOTIME DANEYROLLE | | ON FILE | | | | | | |
| THEPAUT MADRICK | | ON FILE | | | | | | |
| THERY LEMAR | | ON FILE | | | | | | |
| THERY VANN MUTH | | ON FILE | | | | | | |
| THI KIM LAN NATHALIE NGUYEN BRUN | | ON FILE | | | | | | |
| THI NGOC TRAM DOAN | | ON FILE | | | | | | |
| THI SONE LO | | ON FILE | | | | | | |
| THI THUC LINH NGUYEN | | ON FILE | | | | | | |
| THIAGALINGAM SARUJAN | | ON FILE | | | | | | |
| THIAGO RANDAZZO | | ON FILE | | | | | | |
| THIAGO SOUZA MACHADO | | ON FILE | | | | | | |
| THIAUX MICKAEL | | ON FILE | | | | | | |
| THIBAUD BAUDIN | | ON FILE | | | | | | |
| THIBAUD CATZ | | ON FILE | | | | | | |
| THIBAUD CONRÉ | | ON FILE | | | | | | |
| THIBAUD CORTES | | ON FILE | | | | | | |
| THIBAUD CUVELIER | | ON FILE | | | | | | |
| THIBAUD GAULY | | ON FILE | | | | | | |
| THIBAUD GEORGES | | ON FILE | | | | | | |
| THIBAUD GOUALARD | | ON FILE | | | | | | |
| THIBAUD LAURETTI | | ON FILE | | | | | | |
| THIBAUD LEFEBVRE | | ON FILE | | | | | | |
| THIBAUD LESCARCELLE | | ON FILE | | | | | | |
| THIBAUD MARTIN | | ON FILE | | | | | | |
| THIBAUD PEREIRA | | ON FILE | | | | | | |
| THIBAUD PIECHACZYK | | ON FILE | | | | | | |
| THIBAUD PROUST | | ON FILE | | | | | | |
| THIBAUD REMY | | ON FILE | | | | | | |
| THIBAUD SCHMID | | ON FILE | | | | | | |
| THIBAUD SIMON | | ON FILE | | | | | | |
| THIBAUD VALENZUELA | | ON FILE | | | | | | |
| THIBAUD VERDIER | | ON FILE | | | | | | |
| THIBAUD VERNAY | | ON FILE | | | | | | |
| THIBAULT ALLANIC | | ON FILE | | | | | | |
| THIBAULT BAKI | | ON FILE | | | | | | |
| THIBAULT BAYARD | | ON FILE | | | | | | |
| THIBAULT BOISDENGHIEN | | ON FILE | | | | | | |
| THIBAULT BOUCHERIE | | ON FILE | | | | | | |
| THIBAULT BOURHIS | | ON FILE | | | | | | |
| THIBAULT BRILLET | | ON FILE | | | | | | |
| THIBAULT BUHAGIAR | | ON FILE | | | | | | |
| THIBAULT CAMBUZAT | | ON FILE | | | | | | |
| THIBAULT CASSIER | | ON FILE | | | | | | |
| THIBAULT CHARRIERE | | ON FILE | | | | | | |
| THIBAULT CROMBEZ | | ON FILE | | | | | | |
| THIBAULT DAHURON | | ON FILE | | | | | | |
| THIBAULT DECHATRE | | ON FILE | | | | | | |
| THIBAULT DELANNOY | | ON FILE | | | | | | |
| THIBAULT DELILLE | | ON FILE | | | | | | |
| THIBAULT DEMONCHAUX | | ON FILE | | | | | | |
| THIBAULT DOLLO | | ON FILE | | | | | | |
| THIBAULT DOMINIQUE BERNARD BARLIER | | ON FILE | | | | | | |
| THIBAULT FAURIE | | ON FILE | | | | | | |
| THIBAULT FERNANDEZ | | ON FILE | | | | | | |
| THIBAULT FISCHER | | ON FILE | | | | | | |
| THIBAULT FONTANEL | | ON FILE | | | | | | |
| THIBAULT GEOFFROY | | ON FILE | | | | | | |
| THIBAULT GERMAIN | | ON FILE | | | | | | |
| THIBAULT GERMINAL DELCROIX | | ON FILE | | | | | | |
| THIBAULT GOURLAY | | ON FILE | | | | | | |
| THIBAULT GOUZY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIBAULT GUY GRANDIN--LEMONNIER | | ON FILE | | | | | | |
| THIBAULT HENRI NICOLAS MARIE MARES | | ON FILE | | | | | | |
| THIBAULT HOUSSIN | | ON FILE | | | | | | |
| THIBAULT HUBER | | ON FILE | | | | | | |
| THIBAULT ITART-LONGUEVILLE | | ON FILE | | | | | | |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | | ON FILE | | | | | | |
| THIBAULT LACOURT | | ON FILE | | | | | | |
| THIBAULT LAMARLIERE | | ON FILE | | | | | | |
| THIBAULT LANTHIER | | ON FILE | | | | | | |
| THIBAULT LARMANGER | | ON FILE | | | | | | |
| THIBAULT LE FLOC'H | | ON FILE | | | | | | |
| THIBAULT LE GALL | | ON FILE | | | | | | |
| THIBAULT LEBRUN | | ON FILE | | | | | | |
| THIBAULT LEGRENZI | | ON FILE | | | | | | |
| THIBAULT MAGARD | | ON FILE | | | | | | |
| THIBAULT MERCIER | | ON FILE | | | | | | |
| THIBAULT MOUTAMANI | | ON FILE | | | | | | |
| THIBAULT NOYER | | ON FILE | | | | | | |
| THIBAULT PIERRE | | ON FILE | | | | | | |
| THIBAULT POIRIER | | ON FILE | | | | | | |
| THIBAULT PORTERON | | ON FILE | | | | | | |
| THIBAULT POSTEL | | ON FILE | | | | | | |
| THIBAULT PROUX | | ON FILE | | | | | | |
| THIBAULT RENAUDIN | | ON FILE | | | | | | |
| THIBAULT ROUSSIN | | ON FILE | | | | | | |
| THIBAULT SABATIER | | ON FILE | | | | | | |
| THIBAULT SPITONI | | ON FILE | | | | | | |
| THIBAULT VIALE | | ON FILE | | | | | | |
| THIBAULT VIELCAZAL | | ON FILE | | | | | | |
| THIBAULT ZICKLER | | ON FILE | | | | | | |
| THIBAUT ALLAIN | | ON FILE | | | | | | |
| THIBAUT BLAEVOET | | ON FILE | | | | | | |
| THIBAUT BOURGEOIS | | ON FILE | | | | | | |
| THIBAUT CARVALHO | | ON FILE | | | | | | |
| THIBAUT CHESSÉ | | ON FILE | | | | | | |
| THIBAUT DE LA VILLARMOIS | | ON FILE | | | | | | |
| THIBAUT DENONAIN | | ON FILE | | | | | | |
| THIBAUT DUMONT | | ON FILE | | | | | | |
| THIBAUT DUNOYER | | ON FILE | | | | | | |
| THIBAUT FRACHON | | ON FILE | | | | | | |
| THIBAUT GIRARD | | ON FILE | | | | | | |
| THIBAUT GUEHENNEC | | ON FILE | | | | | | |
| THIBAUT GUIBERT | | ON FILE | | | | | | |
| THIBAUT HERENS | | ON FILE | | | | | | |
| THIBAUT KUBLER | | ON FILE | | | | | | |
| THIBAUT LAPEYRE | | ON FILE | | | | | | |
| THIBAUT LECOMTE | | ON FILE | | | | | | |
| THIBAUT LEFEBVRE | | ON FILE | | | | | | |
| THIBAUT LEGENDRE | | ON FILE | | | | | | |
| THIBAUT LEMAIRE | | ON FILE | | | | | | |
| THIBAUT LERMYTTE | | ON FILE | | | | | | |
| THIBAUT LOMBARD | | ON FILE | | | | | | |
| THIBAUT LONGÉPÉE | | ON FILE | | | | | | |
| THIBAUT LOURIOU | | ON FILE | | | | | | |
| THIBAUT MANGOT | | ON FILE | | | | | | |
| THIBAUT MARCHAL | | ON FILE | | | | | | |
| THIBAUT MARIAGE | | ON FILE | | | | | | |
| THIBAUT MARIE CHRISTIAN MOYNE | | ON FILE | | | | | | |
| THIBAUT MATTEO PAUL RENEL | | ON FILE | | | | | | |
| THIBAUT MOISANT | | ON FILE | | | | | | |
| THIBAUT NICOLAS GASPARD LEFEBVRE | | ON FILE | | | | | | |
| THIBAUT PINGUET | | ON FILE | | | | | | |
| THIBAUT RAMON | | ON FILE | | | | | | |
| THIBAUT RENON | | ON FILE | | | | | | |
| THIBAUT REY | | ON FILE | | | | | | |
| THIBAUT SAGE | | ON FILE | | | | | | |
| THIBAUT SAGUET | | ON FILE | | | | | | |
| THIBAUT SALANON | | ON FILE | | | | | | |
| THIBAUT SANTANACH | | ON FILE | | | | | | |
| THIBAUT SCHLAEPPI | | ON FILE | | | | | | |
| THIBAUT SERGE MICHEL GUERIN | | ON FILE | | | | | | |
| THIBAUT SHE | | ON FILE | | | | | | |
| THIBAUT SIKORSKY | | ON FILE | | | | | | |
| THIBAUT TABURIAUX | | ON FILE | | | | | | |
| THIBAUT TENENBAUM | | ON FILE | | | | | | |
| THIBAUT TRÉZIÈRES | | ON FILE | | | | | | |
| THIBAUT ZSCHIESCHE | | ON FILE | | | | | | |
| THIBEAULT JAIGU | | ON FILE | | | | | | |
| THIEBAUT YANICK | | ON FILE | | | | | | |
| THIERRY ABDOULHAMID | | ON FILE | | | | | | |
| THIERRY ADAM | | ON FILE | | | | | | |
| THIERRY ARMANDES | | ON FILE | | | | | | |
| THIERRY ASSI-BROU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIERRY AVALLART | | ON FILE | | | | | | |
| THIERRY BAILLE | | ON FILE | | | | | | |
| THIERRY BAPIN | | ON FILE | | | | | | |
| THIERRY BARBOTIN | | ON FILE | | | | | | |
| THIERRY BAUDAT | | ON FILE | | | | | | |
| THIERRY BEZIER-MEMBREY | | ON FILE | | | | | | |
| THIERRY BODAM | | ON FILE | | | | | | |
| THIERRY BOUHNIK | | ON FILE | | | | | | |
| THIERRY CAMAROU | | ON FILE | | | | | | |
| THIERRY CARADEC | | ON FILE | | | | | | |
| THIERRY CASANOVA | | ON FILE | | | | | | |
| THIERRY CHAPEY | | ON FILE | | | | | | |
| THIERRY CORTANA | | ON FILE | | | | | | |
| THIERRY COSME | | ON FILE | | | | | | |
| THIERRY DANG | | ON FILE | | | | | | |
| THIERRY DESSUS | | ON FILE | | | | | | |
| THIERRY DONGIER | | ON FILE | | | | | | |
| THIERRY DUBUC | | ON FILE | | | | | | |
| THIERRY ELLENA | | ON FILE | | | | | | |
| THIERRY FABRE | | ON FILE | | | | | | |
| THIERRY FISCHER | | ON FILE | | | | | | |
| THIERRY GECZYNSKI | | ON FILE | | | | | | |
| THIERRY GLEIZES | | ON FILE | | | | | | |
| THIERRY GONZALEZ | | ON FILE | | | | | | |
| THIERRY HAK | | ON FILE | | | | | | |
| THIERRY HARMANT | | ON FILE | | | | | | |
| THIERRY HIRATA | | ON FILE | | | | | | |
| THIERRY HOUDEVILLE | | ON FILE | | | | | | |
| THIERRY JACQUET | | ON FILE | | | | | | |
| THIERRY JEAN HENRI LAFARGE | | ON FILE | | | | | | |
| THIERRY JEAN MAURICE BARRAILLE | | ON FILE | | | | | | |
| THIERRY LACROIX | | ON FILE | | | | | | |
| THIERRY LEHOUSSE | | ON FILE | | | | | | |
| THIERRY LEUNG | | ON FILE | | | | | | |
| THIERRY MARC ANTOINE | | ON FILE | | | | | | |
| THIERRY MONGERARD | | ON FILE | | | | | | |
| THIERRY MONSERIÉ | | ON FILE | | | | | | |
| THIERRY MOREAU | | ON FILE | | | | | | |
| THIERRY NGO | | ON FILE | | | | | | |
| THIERRY NGUYEN | | ON FILE | | | | | | |
| THIERRY NOTOT | | ON FILE | | | | | | |
| THIERRY NURDIN | | ON FILE | | | | | | |
| THIERRY PADILLA | | ON FILE | | | | | | |
| THIERRY PALTON | | ON FILE | | | | | | |
| THIERRY PARAYRE | | ON FILE | | | | | | |
| THIERRY PAYET | | ON FILE | | | | | | |
| THIERRY PERRET-ELLENA | | ON FILE | | | | | | |
| THIERRY PHILIPPE ERMEL | | ON FILE | | | | | | |
| THIERRY PIVA | | ON FILE | | | | | | |
| THIERRY POIRIER | | ON FILE | | | | | | |
| THIERRY PRADAT | | ON FILE | | | | | | |
| THIERRY RAVIER | | ON FILE | | | | | | |
| THIERRY ROBERT | | ON FILE | | | | | | |
| THIERRY SEBAICI | | ON FILE | | | | | | |
| THIERRY SERNY | | ON FILE | | | | | | |
| THIERRY TAREAU | | ON FILE | | | | | | |
| THIERRY THOMAS JEAN CHEVALIER | | ON FILE | | | | | | |
| THIERRY TRANCHINA | | ON FILE | | | | | | |
| THIERRY TROLLÉ | | ON FILE | | | | | | |
| THIERRY VOURIOT | | ON FILE | | | | | | |
| THIERRY ZERBIB | | ON FILE | | | | | | |
| THIJME TERMAAT | | ON FILE | | | | | | |
| THILL GREGORY | | ON FILE | | | | | | |
| THIM BÉRÉNICE | | ON FILE | | | | | | |
| THINEJAN THILAHENDRAN | | ON FILE | | | | | | |
| THOMAS ADAM | | ON FILE | | | | | | |
| THOMAS ADELINO GUERREIRO | | ON FILE | | | | | | |
| THOMAS ADJI-ANASTASIOU | | ON FILE | | | | | | |
| THOMAS ALDON | | ON FILE | | | | | | |
| THOMAS ALEXANDRE LETELLIER | | ON FILE | | | | | | |
| THOMAS ALLEMAND | | ON FILE | | | | | | |
| THOMAS ARMELIN | | ON FILE | | | | | | |
| THOMAS ARTHUR GENET | | ON FILE | | | | | | |
| THOMAS AUDON | | ON FILE | | | | | | |
| THOMAS AUGER | | ON FILE | | | | | | |
| THOMAS BAILLON | | ON FILE | | | | | | |
| THOMAS BALET | | ON FILE | | | | | | |
| THOMAS BALIN | | ON FILE | | | | | | |
| THOMAS BANZET | | ON FILE | | | | | | |
| THOMAS BARBAULT | | ON FILE | | | | | | |
| THOMAS BARBEY | | ON FILE | | | | | | |
| THOMAS BARKATS | | ON FILE | | | | | | |
| THOMAS BARNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS BARTHEL | | ON FILE | | | | | | |
| THOMAS BATTMANN | | ON FILE | | | | | | |
| THOMAS BAWEDIN | | ON FILE | | | | | | |
| THOMAS BEDIN | | ON FILE | | | | | | |
| THOMAS BELHASSEN | | ON FILE | | | | | | |
| THOMAS BELLANGER | | ON FILE | | | | | | |
| THOMAS BENJAMIN CLIFFORD | | ON FILE | | | | | | |
| THOMAS BERNARD MARIE EUGENE VALENTIN | | ON FILE | | | | | | |
| THOMAS BERTOMEU | | ON FILE | | | | | | |
| THOMAS BERTRAM | | ON FILE | | | | | | |
| THOMAS BLANCHARD | | ON FILE | | | | | | |
| THOMAS BLOT | | ON FILE | | | | | | |
| THOMAS BOCHU | | ON FILE | | | | | | |
| THOMAS BOGEY | | ON FILE | | | | | | |
| THOMAS BOJOVIC | | ON FILE | | | | | | |
| THOMAS BORNAREL | | ON FILE | | | | | | |
| THOMAS BOUCHER | | ON FILE | | | | | | |
| THOMAS BOUGNARD | | ON FILE | | | | | | |
| THOMAS BOURGEOIS | | ON FILE | | | | | | |
| THOMAS BOURON | | ON FILE | | | | | | |
| THOMAS BOURU | | ON FILE | | | | | | |
| THOMAS BOUSSEMART | | ON FILE | | | | | | |
| THOMAS BOUTEILLE | | ON FILE | | | | | | |
| THOMAS BREUIL | | ON FILE | | | | | | |
| THOMAS BRISSON | | ON FILE | | | | | | |
| THOMAS BUSQUET | | ON FILE | | | | | | |
| THOMAS CABRAL | | ON FILE | | | | | | |
| THOMAS CAILLAULT | | ON FILE | | | | | | |
| THOMAS CAPELLE | | ON FILE | | | | | | |
| THOMAS CAPITANI | | ON FILE | | | | | | |
| THOMAS CARDAIRE | | ON FILE | | | | | | |
| THOMAS CASANOVA | | ON FILE | | | | | | |
| THOMAS CASATEJADA | | ON FILE | | | | | | |
| THOMAS CASTAN | | ON FILE | | | | | | |
| THOMAS CASTANT | | ON FILE | | | | | | |
| THOMAS CAUCHOIS | | ON FILE | | | | | | |
| THOMAS CEFALIELLO | | ON FILE | | | | | | |
| THOMAS CHAFFARDON | | ON FILE | | | | | | |
| THOMAS CHAMFRAULT | | ON FILE | | | | | | |
| THOMAS CHAPELIN | | ON FILE | | | | | | |
| THOMAS CHAPUIS | | ON FILE | | | | | | |
| THOMAS CHARPENTIER | | ON FILE | | | | | | |
| THOMAS CHAUVEAU | | ON FILE | | | | | | |
| THOMAS CHAZOT | | ON FILE | | | | | | |
| THOMAS CHERBIT | | ON FILE | | | | | | |
| THOMAS CHERRIER | | ON FILE | | | | | | |
| THOMAS CIERCO | | ON FILE | | | | | | |
| THOMAS CLAUDEL | | ON FILE | | | | | | |
| THOMAS CLAVEL | | ON FILE | | | | | | |
| THOMAS COCHE | | ON FILE | | | | | | |
| THOMAS COLIN | | ON FILE | | | | | | |
| THOMAS CONSTANTIN | | ON FILE | | | | | | |
| THOMAS CONSTANTINHO | | ON FILE | | | | | | |
| THOMAS COQUEREAU | | ON FILE | | | | | | |
| THOMAS CORBISIER | | ON FILE | | | | | | |
| THOMAS CORNALI | | ON FILE | | | | | | |
| THOMAS COSSUET | | ON FILE | | | | | | |
| THOMAS COUAILLET | | ON FILE | | | | | | |
| THOMAS COUALLIER | | ON FILE | | | | | | |
| THOMAS CROCHET | | ON FILE | | | | | | |
| THOMAS CROUZET | | ON FILE | | | | | | |
| THOMAS DANG | | ON FILE | | | | | | |
| THOMAS DAPOLON | | ON FILE | | | | | | |
| THOMAS DEBLED | | ON FILE | | | | | | |
| THOMAS DEBOOS | | ON FILE | | | | | | |
| THOMAS DELAEY | | ON FILE | | | | | | |
| THOMAS DELAHAYE | | ON FILE | | | | | | |
| THOMAS DELECROIX | | ON FILE | | | | | | |
| THOMAS DELPECH | | ON FILE | | | | | | |
| THOMAS DEMAILLE | | ON FILE | | | | | | |
| THOMAS DENIEL | | ON FILE | | | | | | |
| THOMAS DESEGAULX DE NOLET | | ON FILE | | | | | | |
| THOMAS DESSUS | | ON FILE | | | | | | |
| THOMAS DETOISIEN | | ON FILE | | | | | | |
| THOMAS DOLENC | | ON FILE | | | | | | |
| THOMAS DOUMIC | | ON FILE | | | | | | |
| THOMAS DREVON | | ON FILE | | | | | | |
| THOMAS DRURE | | ON FILE | | | | | | |
| THOMAS DUBICQ | | ON FILE | | | | | | |
| THOMAS DUBOIS | | ON FILE | | | | | | |
| THOMAS DUCASSE | | ON FILE | | | | | | |
| THOMAS DUCHENE | | ON FILE | | | | | | |
| THOMAS DUCHON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS DUPRAT | | ON FILE | | | | | | |
| THOMAS DUVAL | | ON FILE | | | | | | |
| THOMAS ERNOULD | | ON FILE | | | | | | |
| THOMAS ESPOSITO | | ON FILE | | | | | | |
| THOMAS ESTRABAUT | | ON FILE | | | | | | |
| THOMAS EUVRARD | | ON FILE | | | | | | |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | | ON FILE | | | | | | |
| THOMAS FADY | | ON FILE | | | | | | |
| THOMAS FALASCA | | ON FILE | | | | | | |
| THOMAS FARRUGIA | | ON FILE | | | | | | |
| THOMAS FEDORAWIEZ | | ON FILE | | | | | | |
| THOMAS FERRO | | ON FILE | | | | | | |
| THOMAS FERRY | | ON FILE | | | | | | |
| THOMAS FEVRE | | ON FILE | | | | | | |
| THOMAS FLORENT HUGUES OLCINA | | ON FILE | | | | | | |
| THOMAS FOOS | | ON FILE | | | | | | |
| THOMAS FRANÇOIS | | ON FILE | | | | | | |
| THOMAS FRANCOIS FALHUN | | ON FILE | | | | | | |
| THOMAS FRIES | | ON FILE | | | | | | |
| THOMAS FROGER | | ON FILE | | | | | | |
| THOMAS FRONTONI | | ON FILE | | | | | | |
| THOMAS GAILLARD | | ON FILE | | | | | | |
| THOMAS GAJDZIK | | ON FILE | | | | | | |
| THOMAS GALLINARI | | ON FILE | | | | | | |
| THOMAS GASPARETTO | | ON FILE | | | | | | |
| THOMAS GAUCI | | ON FILE | | | | | | |
| THOMAS GAUVIN | | ON FILE | | | | | | |
| THOMAS GEIGER | | ON FILE | | | | | | |
| THOMAS GENET | | ON FILE | | | | | | |
| THOMAS GIRARD | | ON FILE | | | | | | |
| THOMAS GIRAUD | | ON FILE | | | | | | |
| THOMAS GOETZ | | ON FILE | | | | | | |
| THOMAS GORENC | | ON FILE | | | | | | |
| THOMAS GRAPIN | | ON FILE | | | | | | |
| THOMAS GRATEPANCHE | | ON FILE | | | | | | |
| THOMAS GUICHON | | ON FILE | | | | | | |
| THOMAS GUILLO | | ON FILE | | | | | | |
| THOMAS GUILLOU | | ON FILE | | | | | | |
| THOMAS GUY | | ON FILE | | | | | | |
| THOMAS GUYON | | ON FILE | | | | | | |
| THOMAS HAMARD | | ON FILE | | | | | | |
| THOMAS HAZERA | | ON FILE | | | | | | |
| THOMAS HERCOUET | | ON FILE | | | | | | |
| THOMAS HOAREAU | | ON FILE | | | | | | |
| THOMAS HOUSSIN | | ON FILE | | | | | | |
| THOMAS HU | | ON FILE | | | | | | |
| THOMAS HUET | | ON FILE | | | | | | |
| THOMAS HULIN | | ON FILE | | | | | | |
| THOMAS JALLIFFIER-VERNE | | ON FILE | | | | | | |
| THOMAS JEAN RAVASSEAU | | ON FILE | | | | | | |
| THOMAS JOANY | | ON FILE | | | | | | |
| THOMAS JOMEAU | | ON FILE | | | | | | |
| THOMAS JORDAN | | ON FILE | | | | | | |
| THOMAS JOSSELY | | ON FILE | | | | | | |
| THOMAS JOUNOT | | ON FILE | | | | | | |
| THOMAS JOUVELET | | ON FILE | | | | | | |
| THOMAS JUBERT | | ON FILE | | | | | | |
| THOMAS KELLER | | ON FILE | | | | | | |
| THOMAS KINNE ROSSLER | | ON FILE | | | | | | |
| THOMAS KOCH | | ON FILE | | | | | | |
| THOMAS LABBÉ | | ON FILE | | | | | | |
| THOMAS LACHAUX | | ON FILE | | | | | | |
| THOMAS LAMBERT | | ON FILE | | | | | | |
| THOMAS LANDESQUE | | ON FILE | | | | | | |
| THOMAS LANGLOYS | | ON FILE | | | | | | |
| THOMAS LAROUDIE | | ON FILE | | | | | | |
| THOMAS LARTHE | | ON FILE | | | | | | |
| THOMAS LASCAR | | ON FILE | | | | | | |
| THOMAS LASSALLE | | ON FILE | | | | | | |
| THOMAS LATHUILIERE | | ON FILE | | | | | | |
| THOMAS LAVALETTE | | ON FILE | | | | | | |
| THOMAS LE COZ | | ON FILE | | | | | | |
| THOMAS LE GOUGAUD | | ON FILE | | | | | | |
| THOMAS LE JONNY | | ON FILE | | | | | | |
| THOMAS LEBEGUE | | ON FILE | | | | | | |
| THOMAS LEBEURRE | | ON FILE | | | | | | |
| THOMAS LECOMTE | | ON FILE | | | | | | |
| THOMAS LEFEBVRE | | ON FILE | | | | | | |
| THOMAS LEFEUVRE | | ON FILE | | | | | | |
| THOMAS LEFEVRE | | ON FILE | | | | | | |
| THOMAS LEMARCHAND | | ON FILE | | | | | | |
| THOMAS LEMESRE | | ON FILE | | | | | | |
| THOMAS LEPITRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS LEROY | | ON FILE | | | | | | |
| THOMAS LESENECHAL | | ON FILE | | | | | | |
| THOMAS LEVASSEUR | | ON FILE | | | | | | |
| THOMAS LEWIN | | ON FILE | | | | | | |
| THOMAS LIMIER | | ON FILE | | | | | | |
| THOMAS LIN | | ON FILE | | | | | | |
| THOMAS LINEAU | | ON FILE | | | | | | |
| THOMAS LUCAS BESSE | | ON FILE | | | | | | |
| THOMAS LUCIEN MICHAUD | | ON FILE | | | | | | |
| THOMAS LUPIN | | ON FILE | | | | | | |
| THOMAS MANAH | | ON FILE | | | | | | |
| THOMAS MANTOT | | ON FILE | | | | | | |
| THOMAS MARAIS | | ON FILE | | | | | | |
| THOMAS MARCHAND | | ON FILE | | | | | | |
| THOMAS MARDON | | ON FILE | | | | | | |
| THOMAS MARION | | ON FILE | | | | | | |
| THOMAS MARTINS HOUEL | | ON FILE | | | | | | |
| THOMAS MASTRO | | ON FILE | | | | | | |
| THOMAS MBODJI | | ON FILE | | | | | | |
| THOMAS MELILLO | | ON FILE | | | | | | |
| THOMAS MENUT | | ON FILE | | | | | | |
| THOMAS MERIVOT | | ON FILE | | | | | | |
| THOMAS MESNIL | | ON FILE | | | | | | |
| THOMAS MICHAUX | | ON FILE | | | | | | |
| THOMAS MICKAEL LEGROUX | | ON FILE | | | | | | |
| THOMAS MONAMY | | ON FILE | | | | | | |
| THOMAS MONNIER | | ON FILE | | | | | | |
| THOMAS MOSSET | | ON FILE | | | | | | |
| THOMAS MOUTON | | ON FILE | | | | | | |
| THOMAS MUZIO | | ON FILE | | | | | | |
| THOMAS NICOT | | ON FILE | | | | | | |
| THOMAS NIRENNOLD | | ON FILE | | | | | | |
| THOMAS NOWAK | | ON FILE | | | | | | |
| THOMAS NURY | | ON FILE | | | | | | |
| THOMAS PANDOLFO | | ON FILE | | | | | | |
| THOMAS PASQUIET | | ON FILE | | | | | | |
| THOMAS PÉLISSIER | | ON FILE | | | | | | |
| THOMAS PELLEGRINI | | ON FILE | | | | | | |
| THOMAS PELLETIER | | ON FILE | | | | | | |
| THOMAS PELLETREAU | | ON FILE | | | | | | |
| THOMAS PELTRE | | ON FILE | | | | | | |
| THOMAS PERCY | | ON FILE | | | | | | |
| THOMAS PERRARD | | ON FILE | | | | | | |
| THOMAS PETITJEAN | | ON FILE | | | | | | |
| THOMAS PETROS | | ON FILE | | | | | | |
| THOMAS PHONESAY | | ON FILE | | | | | | |
| THOMAS PIBRAC | | ON FILE | | | | | | |
| THOMAS PICOT | | ON FILE | | | | | | |
| THOMAS PIERRE BOULTIF | | ON FILE | | | | | | |
| THOMAS PIERRE GOUREAU | | ON FILE | | | | | | |
| THOMAS PIERRE HOARAU | | ON FILE | | | | | | |
| THOMAS PIERSON | | ON FILE | | | | | | |
| THOMAS PIQUE | | ON FILE | | | | | | |
| THOMAS POMMIER | | ON FILE | | | | | | |
| THOMAS POVEDA | | ON FILE | | | | | | |
| THOMAS QUIBEL | | ON FILE | | | | | | |
| THOMAS RAFFIN | | ON FILE | | | | | | |
| THOMAS RAYMOND | | ON FILE | | | | | | |
| THOMAS REAULT | | ON FILE | | | | | | |
| THOMAS REGNIER | | ON FILE | | | | | | |
| THOMAS REN | | ON FILE | | | | | | |
| THOMAS RENAULT | | ON FILE | | | | | | |
| THOMAS REYNAUD | | ON FILE | | | | | | |
| THOMAS RICIOTTI | | ON FILE | | | | | | |
| THOMAS RICOUART | | ON FILE | | | | | | |
| THOMAS RIGAUD | | ON FILE | | | | | | |
| THOMAS RIPOLL | | ON FILE | | | | | | |
| THOMAS ROGER MICHEL BERNARD | | ON FILE | | | | | | |
| THOMAS ROSELLO | | ON FILE | | | | | | |
| THOMAS ROSENTHAL | | ON FILE | | | | | | |
| THOMAS ROUSSEAU | | ON FILE | | | | | | |
| THOMAS ROUSSEL | | ON FILE | | | | | | |
| THOMAS ROUTIER | | ON FILE | | | | | | |
| THOMAS ROUVERAND | | ON FILE | | | | | | |
| THOMAS RTO | | ON FILE | | | | | | |
| THOMAS RUAN | | ON FILE | | | | | | |
| THOMAS RUEFF | | ON FILE | | | | | | |
| THOMAS RUFFET | | ON FILE | | | | | | |
| THOMAS RUFFIN | | ON FILE | | | | | | |
| THOMAS SAAD | | ON FILE | | | | | | |
| THOMAS SAM LE MOULLEC | | ON FILE | | | | | | |
| THOMAS SAMPAIO | | ON FILE | | | | | | |
| THOMAS SAUDEMONT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS SAUZEDDE | | ON FILE | | | | | | |
| THOMAS SAVARY | | ON FILE | | | | | | |
| THOMAS SAYAN | | ON FILE | | | | | | |
| THOMAS SCHANG | | ON FILE | | | | | | |
| THOMAS SCHARWATT | | ON FILE | | | | | | |
| THOMAS SCOUARNEC | | ON FILE | | | | | | |
| THOMAS SEEGERS | | ON FILE | | | | | | |
| THOMAS SELLIER | | ON FILE | | | | | | |
| THOMAS SEROR | | ON FILE | | | | | | |
| THOMAS SERRATRICE | | ON FILE | | | | | | |
| THOMAS SIAUX | | ON FILE | | | | | | |
| THOMAS SIMON | | ON FILE | | | | | | |
| THOMAS SPINDLER | | ON FILE | | | | | | |
| THOMAS SPINNEWYN | | ON FILE | | | | | | |
| THOMAS SUDER | | ON FILE | | | | | | |
| THOMAS SULMON | | ON FILE | | | | | | |
| THOMAS TAILLADE | | ON FILE | | | | | | |
| THOMAS TENRET | | ON FILE | | | | | | |
| THOMAS TERRIER | | ON FILE | | | | | | |
| THOMAS THIERREE | | ON FILE | | | | | | |
| THOMAS TROTIGNON | | ON FILE | | | | | | |
| THOMAS TROUBAT | | ON FILE | | | | | | |
| THOMAS TRUC | | ON FILE | | | | | | |
| THOMAS VANDEWEGHE | | ON FILE | | | | | | |
| THOMAS VÉDRINES | | ON FILE | | | | | | |
| THOMAS VICENS | | ON FILE | | | | | | |
| THOMAS VICTOR EMMANUEL LAFARGE | | ON FILE | | | | | | |
| THOMAS VILLAGORDO | | ON FILE | | | | | | |
| THOMAS VILLERS | | ON FILE | | | | | | |
| THOMAS VINCENT | | ON FILE | | | | | | |
| THOMAS VINCILEONI | | ON FILE | | | | | | |
| THOMAS VITTORI | | ON FILE | | | | | | |
| THOMAS VOISIN | | ON FILE | | | | | | |
| THOMAS WOHRER | | ON FILE | | | | | | |
| THOMAS XAVIER YVES ROBERT FROMENT | | ON FILE | | | | | | |
| THOMAS YVERNOGEAU | | ON FILE | | | | | | |
| THOMAS YVES GERARD JOSEPH DHALLUIN | | ON FILE | | | | | | |
| THOMAS YVES MARIUS CASSETARI | | ON FILE | | | | | | |
| THOMAS YVES TISSEUIL | | ON FILE | | | | | | |
| THOMAS ZANIVAN | | ON FILE | | | | | | |
| THOMAS ZUCCHIATTI | | ON FILE | | | | | | |
| THONGCHANH SOUVANNARATH | | ON FILE | | | | | | |
| THORSTEN RESCHKE | | ON FILE | | | | | | |
| THUILLIER ELISE | | ON FILE | | | | | | |
| THYBEAU REIVAX | | ON FILE | | | | | | |
| TIAGO ANDRE MACEDO DA COSTA | | ON FILE | | | | | | |
| TIAGO ROCHA DE BARROSTAVARES SEMEDO | | ON FILE | | | | | | |
| TIAGO SOARES | | ON FILE | | | | | | |
| TIANA ANDRIA | | ON FILE | | | | | | |
| TIBAUD CHAMPION | | ON FILE | | | | | | |
| TIBO VINETTE | | ON FILE | | | | | | |
| TICHIT JULIEN | | ON FILE | | | | | | |
| TICIANO BRUNELLO | | ON FILE | | | | | | |
| TIFAINE CLAUDIO | | ON FILE | | | | | | |
| TIFANY GRENIER | | ON FILE | | | | | | |
| TIFFANY GRAVY | | ON FILE | | | | | | |
| TIFFANY ROUX | | ON FILE | | | | | | |
| TILL ISAMBERT | | ON FILE | | | | | | |
| TIM BOULHO | | ON FILE | | | | | | |
| TIM CORBIÈRE | | ON FILE | | | | | | |
| TIM DEGLANE | | ON FILE | | | | | | |
| TIM FERVENTIN | | ON FILE | | | | | | |
| TIM KOOIJMAN | | ON FILE | | | | | | |
| TIM ROBERT | | ON FILE | | | | | | |
| TIMO PAINT | | ON FILE | | | | | | |
| TIMOTÉ GUILLOUET | | ON FILE | | | | | | |
| TIMOTHÉ COULMAIN | | ON FILE | | | | | | |
| TIMOTHÉ DUVAL | | ON FILE | | | | | | |
| TIMOTHÉ EYMARD | | ON FILE | | | | | | |
| TIMOTHE MCGARY | | ON FILE | | | | | | |
| TIMOTHÉ MICHEL | | ON FILE | | | | | | |
| TIMOTHE ROLLAND | | ON FILE | | | | | | |
| TIMOTHE ROSE | | ON FILE | | | | | | |
| TIMOTHE SERGE DANIEL TEYSSEDOU | | ON FILE | | | | | | |
| TIMOTHÉ SIVIGNON | | ON FILE | | | | | | |
| TIMOTHÉE AMORIC | | ON FILE | | | | | | |
| TIMOTHÉE BENSIMON | | ON FILE | | | | | | |
| TIMOTHEE BERNUAU | | ON FILE | | | | | | |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | | ON FILE | | | | | | |
| TIMOTHÉE BOLLAERT | | ON FILE | | | | | | |
| TIMOTHEE CAMBON | | ON FILE | | | | | | |
| TIMOTHEE CHAMBOURDON | | ON FILE | | | | | | |
| TIMOTHÉE CHAMOIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHÉE CHERIERE | | ON FILE | | | | | | |
| TIMOTHÉE CHRISTIN | | ON FILE | | | | | | |
| TIMOTHÉE COUVREUR | | ON FILE | | | | | | |
| TIMOTHÉE FLEURY | | ON FILE | | | | | | |
| TIMOTHÉE GENY | | ON FILE | | | | | | |
| TIMOTHÉE GONTHIER | | ON FILE | | | | | | |
| TIMOTHÉE GORWOOD | | ON FILE | | | | | | |
| TIMOTHEE GOURMELON | | ON FILE | | | | | | |
| TIMOTHÉE GUIGON | | ON FILE | | | | | | |
| TIMOTHEE JEAN YVES BLIGNY | | ON FILE | | | | | | |
| TIMOTHÉE JESTIN | | ON FILE | | | | | | |
| TIMOTHÉE MALAQUIN | | ON FILE | | | | | | |
| TIMOTHÉE MARY | | ON FILE | | | | | | |
| TIMOTHÉE MATHON | | ON FILE | | | | | | |
| TIMOTHEE METZ | | ON FILE | | | | | | |
| TIMOTHÉE OBRY | | ON FILE | | | | | | |
| TIMOTHÉE PAPIN | | ON FILE | | | | | | |
| TIMOTHEE RELATIVO | | ON FILE | | | | | | |
| TIMOTHEE ROBELIN | | ON FILE | | | | | | |
| TIMOTHÉE SON--GAUTHIER | | ON FILE | | | | | | |
| TIMOTHEE ZEPHIR | | ON FILE | | | | | | |
| TIMOTHY BASTIAN | | ON FILE | | | | | | |
| TIMOTHY GILBERT | | ON FILE | | | | | | |
| TIMOTHY RIGODON | | ON FILE | | | | | | |
| TIMOTHY SHEPPARD | | ON FILE | | | | | | |
| TIMOTHY TICEHURST | | ON FILE | | | | | | |
| TIMOUR ALBASTOV | | ON FILE | | | | | | |
| TIMURCIN SIKTAS | | ON FILE | | | | | | |
| TINTILLIER THIBAUT | | ON FILE | | | | | | |
| TIPHAINE DACHY | | ON FILE | | | | | | |
| TIPHAINE HOUILLON | | ON FILE | | | | | | |
| TIPHAINE MENTION | | ON FILE | | | | | | |
| TIPHAINE RICHARD | | ON FILE | | | | | | |
| TIPHAINE THOMELIN | | ON FILE | | | | | | |
| TIPHAINE, ANNE TREILLE | | ON FILE | | | | | | |
| TIPHANIE SOWA | | ON FILE | | | | | | |
| TIRILLY GWENAEL | | ON FILE | | | | | | |
| TISSIER EDDY | | ON FILE | | | | | | |
| TITOUAN ANTOINE JEAN DEVEY | | ON FILE | | | | | | |
| TITOUAN BARBIER | | ON FILE | | | | | | |
| TITOUAN BUDINI | | ON FILE | | | | | | |
| TITOUAN DUREAU | | ON FILE | | | | | | |
| TITOUAN LE BIHAN | | ON FILE | | | | | | |
| TITOUAN LELIEVRE | | ON FILE | | | | | | |
| TITOUAN MAUTRET | | ON FILE | | | | | | |
| TITOUAN SAUTEREY | | ON FILE | | | | | | |
| TITOUAN TOM POUILLET | | ON FILE | | | | | | |
| TITOUAN VASNIER | | ON FILE | | | | | | |
| TITUS OCTAVIAN DUMITRESCU | | ON FILE | | | | | | |
| TIUNA RUSSO MENDOZA | | ON FILE | | | | | | |
| TIZIANO MODICA | | ON FILE | | | | | | |
| TO VAN JEAN | | ON FILE | | | | | | |
| TOAN PHAN | | ON FILE | | | | | | |
| TOAN TRAN TIEN | | ON FILE | | | | | | |
| TOBIAS MISCHLER | | ON FILE | | | | | | |
| TOBIE RAGGI | | ON FILE | | | | | | |
| TOKY RAKOTOARINIVO | | ON FILE | | | | | | |
| TOLLE JULIEN | | ON FILE | | | | | | |
| TOM ALBERT | | ON FILE | | | | | | |
| TOM BELDOIANTZ | | ON FILE | | | | | | |
| TOM BELLOT | | ON FILE | | | | | | |
| TOM BRÉANT | | ON FILE | | | | | | |
| TOM BRUGIERE | | ON FILE | | | | | | |
| TOM CADENE | | ON FILE | | | | | | |
| TOM CANET | | ON FILE | | | | | | |
| TOM CHALFOUN | | ON FILE | | | | | | |
| TOM CHARLET | | ON FILE | | | | | | |
| TOM CIVARD | | ON FILE | | | | | | |
| TOM COLLIN | | ON FILE | | | | | | |
| TOM CORNEBIZE | | ON FILE | | | | | | |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | | ON FILE | | | | | | |
| TOM DARBY | | ON FILE | | | | | | |
| TOM DUBUT | | ON FILE | | | | | | |
| TOM DUFOURCET-FAURE | | ON FILE | | | | | | |
| TOM FLEUTOT | | ON FILE | | | | | | |
| TOM FOREY | | ON FILE | | | | | | |
| TOM FOURNIER | | ON FILE | | | | | | |
| TOM GAUZIEUX | | ON FILE | | | | | | |
| TOM GEORGES | | ON FILE | | | | | | |
| TOM GOBILLARD | | ON FILE | | | | | | |
| TOM HERBIN | | ON FILE | | | | | | |
| TOM IRIS ENRICH | | ON FILE | | | | | | |
| TOM JAHIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM KAPIS | | ON FILE | | | | | | |
| TOM LAILLET | | ON FILE | | | | | | |
| TOM LE GRÈVÈS | | ON FILE | | | | | | |
| TOM LECOMTE | | ON FILE | | | | | | |
| TOM LEFRERE | | ON FILE | | | | | | |
| TOM LEGILLON | | ON FILE | | | | | | |
| TOM MÉDIONI | | ON FILE | | | | | | |
| TOM MERCURI | | ON FILE | | | | | | |
| TOM MOONEN | | ON FILE | | | | | | |
| TOM MOYNE | | ON FILE | | | | | | |
| TOM NOËL | | ON FILE | | | | | | |
| TOM PAUL BAROUD | | ON FILE | | | | | | |
| TOM PERARD | | ON FILE | | | | | | |
| TOM PHILIPPE | | ON FILE | | | | | | |
| TOM PONS | | ON FILE | | | | | | |
| TOM RAPHAEL BRUNSCHWIG | | ON FILE | | | | | | |
| TOM RAVAIRE | | ON FILE | | | | | | |
| TOM REMI FRANCOIS DENEUVILLE | | ON FILE | | | | | | |
| TOM REMY | | ON FILE | | | | | | |
| TOM ROLLIER | | ON FILE | | | | | | |
| TOM ROUSSELOT-PAILLEY | | ON FILE | | | | | | |
| TOM ROYER | | ON FILE | | | | | | |
| TOM THIEBLIN | | ON FILE | | | | | | |
| TOM VANEERDT | | ON FILE | | | | | | |
| TOM VERMAERE | | ON FILE | | | | | | |
| TOM VINCENT | | ON FILE | | | | | | |
| TOM WILLAY | | ON FILE | | | | | | |
| TOM ZIBI | | ON FILE | | | | | | |
| TOMAS NICOLAS | | ON FILE | | | | | | |
| TOMAS PEREIRA | | ON FILE | | | | | | |
| TOME BENJAMIN | | ON FILE | | | | | | |
| TOMISLAV TOMASEVIC | | ON FILE | | | | | | |
| TOMMASO ACUNZO GARCIA | | ON FILE | | | | | | |
| TOMMASO SIGNORI | | ON FILE | | | | | | |
| TOMMI SOMT | | ON FILE | | | | | | |
| TOMMIE HANS KENNEBERG | | ON FILE | | | | | | |
| TOMMY AVRIL | | ON FILE | | | | | | |
| TOMMY BENJAMIN SAMY VALENT | | ON FILE | | | | | | |
| TOMMY DEBORNE | | ON FILE | | | | | | |
| TOMMY POLGE | | ON FILE | | | | | | |
| TOMMY SCHAAL | | ON FILE | | | | | | |
| TOMPA KUNCHOKTSUNAM | | ON FILE | | | | | | |
| TOMY ALLEL | | ON FILE | | | | | | |
| TONI GOMES | | ON FILE | | | | | | |
| TONI MORETTO | | ON FILE | | | | | | |
| TONY AUGE | | ON FILE | | | | | | |
| TONY BOCAERT | | ON FILE | | | | | | |
| TONY BONDOUI | | ON FILE | | | | | | |
| TONY CORNARDEAU | | ON FILE | | | | | | |
| TONY DEBELLE | | ON FILE | | | | | | |
| TONY ERB | | ON FILE | | | | | | |
| TONY FOUACHE | | ON FILE | | | | | | |
| TONY FRBEZAR | | ON FILE | | | | | | |
| TONY GERARD MARIE GUERIN | | ON FILE | | | | | | |
| TONY GUILLEMOT | | ON FILE | | | | | | |
| TONY HAUCK | | ON FILE | | | | | | |
| TONY HENRY | | ON FILE | | | | | | |
| TONY LAMOUROUX | | ON FILE | | | | | | |
| TONY LANG | | ON FILE | | | | | | |
| TONY LATORRE | | ON FILE | | | | | | |
| TONY LE BIAVANT | | ON FILE | | | | | | |
| TONY LE BOISSELIER | | ON FILE | | | | | | |
| TONY LECOINTRE | | ON FILE | | | | | | |
| TONY LEMESLE | | ON FILE | | | | | | |
| TONY LETEMPLIER | | ON FILE | | | | | | |
| TONY LO POTRO | | ON FILE | | | | | | |
| TONY LOYSON | | ON FILE | | | | | | |
| TONY MARAJO | | ON FILE | | | | | | |
| TONY MEUNEVISETH | | ON FILE | | | | | | |
| TONY MUNOZ | | ON FILE | | | | | | |
| TONY POTIER | | ON FILE | | | | | | |
| TONY RAUX | | ON FILE | | | | | | |
| TONY SCHROEDER | | ON FILE | | | | | | |
| TONY SEIGNARD | | ON FILE | | | | | | |
| TONY TORRES | | ON FILE | | | | | | |
| TONY TRULLEN | | ON FILE | | | | | | |
| TOPHE DEVILAINE | | ON FILE | | | | | | |
| TOUFIK BENZAHRA | | ON FILE | | | | | | |
| TOULEMONDE YANN | | ON FILE | | | | | | |
| TOUMBOU DIMASY BAO | | ON FILE | | | | | | |
| TOUNKARA NIANAMBA | | ON FILE | | | | | | |
| TOUNWINDÉ-CHARLES OUEDRAOGO | | ON FILE | | | | | | |
| TOURÉ DAVID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOUSSAINT MATHIEU | | ON FILE | | | | | | |
| TOUZET LUDOVIC | | ON FILE | | | | | | |
| TRACY GREGYVA BAKALA | | ON FILE | | | | | | |
| TRACY NG SING KWONG | | ON FILE | | | | | | |
| TRADINGROM TRADINGROM | | ON FILE | | | | | | |
| TRAN FRANCOIS | | ON FILE | | | | | | |
| TRAN THI THU HUONG | | ON FILE | | | | | | |
| TRANSLEY GRACIAS | | ON FILE | | | | | | |
| TREVOR COLAS | | ON FILE | | | | | | |
| TRIBOUT FLORIAN | | ON FILE | | | | | | |
| TRINH NGUYEN | | ON FILE | | | | | | |
| TRIOULEYRE MORGAN | | ON FILE | | | | | | |
| TRISTAN ALAIN NOEL LYONNET | | ON FILE | | | | | | |
| TRISTAN ALBERT | | ON FILE | | | | | | |
| TRISTAN BALET | | ON FILE | | | | | | |
| TRISTAN BASLY | | ON FILE | | | | | | |
| TRISTAN BERTHOUIN | | ON FILE | | | | | | |
| TRISTAN BROCHARD | | ON FILE | | | | | | |
| TRISTAN CHAFFORT | | ON FILE | | | | | | |
| TRISTAN CHAVIGNON | | ON FILE | | | | | | |
| TRISTAN CLET | | ON FILE | | | | | | |
| TRISTAN COCRELLE | | ON FILE | | | | | | |
| TRISTAN CORNÉE | | ON FILE | | | | | | |
| TRISTAN COUBLE | | ON FILE | | | | | | |
| TRISTAN COULON | | ON FILE | | | | | | |
| TRISTAN DEMONT | | ON FILE | | | | | | |
| TRISTAN FRIAS | | ON FILE | | | | | | |
| TRISTAN FUENTES | | ON FILE | | | | | | |
| TRISTAN GATELLIER | | ON FILE | | | | | | |
| TRISTAN GIJSENBERGH | | ON FILE | | | | | | |
| TRISTAN GREFFE | | ON FILE | | | | | | |
| TRISTAN GREMLING | | ON FILE | | | | | | |
| TRISTAN GUÉRAND | | ON FILE | | | | | | |
| TRISTAN HERAUD | | ON FILE | | | | | | |
| TRISTAN JAILLARD | | ON FILE | | | | | | |
| TRISTAN LAGADEC | | ON FILE | | | | | | |
| TRISTAN LAIRMELIN | | ON FILE | | | | | | |
| TRISTAN LETERRIER | | ON FILE | | | | | | |
| TRISTAN LOCQUET | | ON FILE | | | | | | |
| TRISTAN LOZAHIC | | ON FILE | | | | | | |
| TRISTAN MALHERBE | | ON FILE | | | | | | |
| TRISTAN MAS | | ON FILE | | | | | | |
| TRISTAN MATEUSZ BATTEAU | | ON FILE | | | | | | |
| TRISTAN MAUGET | | ON FILE | | | | | | |
| TRISTAN MERLIN | | ON FILE | | | | | | |
| TRISTAN MICHEL | | ON FILE | | | | | | |
| TRISTAN MIMET | | ON FILE | | | | | | |
| TRISTAN PASCO | | ON FILE | | | | | | |
| TRISTAN PENVENNE | | ON FILE | | | | | | |
| TRISTAN PICARD | | ON FILE | | | | | | |
| TRISTAN ROUX | | ON FILE | | | | | | |
| TRISTAN SABRI | | ON FILE | | | | | | |
| TRISTAN SAVARY DE BEAUREGARD | | ON FILE | | | | | | |
| TRISTAN SOUCHU | | ON FILE | | | | | | |
| TRISTAN THERMONIR | | ON FILE | | | | | | |
| TRISTAN VALADIER | | ON FILE | | | | | | |
| TRISTAN VILLEBRUN | | ON FILE | | | | | | |
| TRISTANA KUNCZ | | ON FILE | | | | | | |
| TRUNG KIEN NGUYEN | | ON FILE | | | | | | |
| TSERING TSERING | | ON FILE | | | | | | |
| TSUGUMI INOKUMA | | ON FILE | | | | | | |
| TU VO THANH | | ON FILE | | | | | | |
| TUGAY BAL | | ON FILE | | | | | | |
| TUONG VO THANH | | ON FILE | | | | | | |
| TURKER AVCI | | ON FILE | | | | | | |
| TURQUAND BENJAMIN | | ON FILE | | | | | | |
| TURSKY STEPHANE | | ON FILE | | | | | | |
| TXOMIN ETCHELECOU | | ON FILE | | | | | | |
| TYMROMIMI SIMPLEMENT1723 | | ON FILE | | | | | | |
| UGO CUCCIAIONI | | ON FILE | | | | | | |
| UGO FUCHS | | ON FILE | | | | | | |
| UGO FUENTES | | ON FILE | | | | | | |
| UGO LAUTREDOU | | ON FILE | | | | | | |
| UGO LEVERT | | ON FILE | | | | | | |
| UGO LOUMÉ | | ON FILE | | | | | | |
| UGRAS KUS | | ON FILE | | | | | | |
| ULDRYCH MAILLET | | ON FILE | | | | | | |
| ULEKU LOKONA | | ON FILE | | | | | | |
| ULRICH BARBIER | | ON FILE | | | | | | |
| ULRICH TRAJEAN | | ON FILE | | | | | | |
| ULRICK DENIS | | ON FILE | | | | | | |
| ULRIKE MIEGEL | | ON FILE | | | | | | |
| ULYSSE BARELIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULYSSE BASTIAN | | ON FILE | | | | | | |
| ULYSSE BIÉNABE | | ON FILE | | | | | | |
| ULYSSE DUQUESNE | | ON FILE | | | | | | |
| ULYSSE MIETTE | | ON FILE | | | | | | |
| ULYSSE RAJIM | | ON FILE | | | | | | |
| ULYSSE TALLEPIED | | ON FILE | | | | | | |
| ULYSSE WINKIN | | ON FILE | | | | | | |
| UMAR CHAUDHARY | | ON FILE | | | | | | |
| UMASHANGAR ARIYARATNAM | | ON FILE | | | | | | |
| UMIT BILDIK | | ON FILE | | | | | | |
| URIEL BONNY | | ON FILE | | | | | | |
| URIEL OUAKE | | ON FILE | | | | | | |
| URS RETO STUBER | | ON FILE | | | | | | |
| VADIM KISLOV | | ON FILE | | | | | | |
| VADIM SERRET | | ON FILE | | | | | | |
| VAHAN GHAZARYAN | | ON FILE | | | | | | |
| VAIBHAV KAMRA | | ON FILE | | | | | | |
| VALANCE BERNARD | | ON FILE | | | | | | |
| VALENTIN ALIBERT | | ON FILE | | | | | | |
| VALENTIN ANTHONY MILLOT | | ON FILE | | | | | | |
| VALENTIN BAERT | | ON FILE | | | | | | |
| VALENTIN BANEY | | ON FILE | | | | | | |
| VALENTIN BECK | | ON FILE | | | | | | |
| VALENTIN BERNARD JEAN KOPMELS | | ON FILE | | | | | | |
| VALENTIN BESNARD | | ON FILE | | | | | | |
| VALENTIN BÉTOURNÉ | | ON FILE | | | | | | |
| VALENTIN BETRIX | | ON FILE | | | | | | |
| VALENTIN BLOCHE | | ON FILE | | | | | | |
| VALENTIN BLOT | | ON FILE | | | | | | |
| VALENTIN BON | | ON FILE | | | | | | |
| VALENTIN BONNET | | ON FILE | | | | | | |
| VALENTIN BOUCHEZ | | ON FILE | | | | | | |
| VALENTIN BOURLET | | ON FILE | | | | | | |
| VALENTIN BRUNON | | ON FILE | | | | | | |
| VALENTIN BURILLIER | | ON FILE | | | | | | |
| VALENTIN CAIOZZO | | ON FILE | | | | | | |
| VALENTIN CAMUT | | ON FILE | | | | | | |
| VALENTIN CHALUMEAU | | ON FILE | | | | | | |
| VALENTIN CHASTAN | | ON FILE | | | | | | |
| VALENTIN CHATELARD | | ON FILE | | | | | | |
| VALENTIN CHAUFFOUR | | ON FILE | | | | | | |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | | ON FILE | | | | | | |
| VALENTIN COHEN | | ON FILE | | | | | | |
| VALENTIN CONRAD | | ON FILE | | | | | | |
| VALENTIN CORGIER | | ON FILE | | | | | | |
| VALENTIN DELRIEU | | ON FILE | | | | | | |
| VALENTIN DELVILLE | | ON FILE | | | | | | |
| VALENTIN DEMÉ | | ON FILE | | | | | | |
| VALENTIN DENIS | | ON FILE | | | | | | |
| VALENTIN DEVLAMYNCK | | ON FILE | | | | | | |
| VALENTIN DOUDEMENT | | ON FILE | | | | | | |
| VALENTIN DROUARD | | ON FILE | | | | | | |
| VALENTIN DUBUC | | ON FILE | | | | | | |
| VALENTIN DUFFET | | ON FILE | | | | | | |
| VALENTIN DUMAS | | ON FILE | | | | | | |
| VALENTIN DUTERTRE | | ON FILE | | | | | | |
| VALENTIN FERAL | | ON FILE | | | | | | |
| VALENTIN FREIBURGER | | ON FILE | | | | | | |
| VALENTIN GONNELLI | | ON FILE | | | | | | |
| VALENTIN GOULET | | ON FILE | | | | | | |
| VALENTIN GOULIER | | ON FILE | | | | | | |
| VALENTIN GREMBERT | | ON FILE | | | | | | |
| VALENTIN GRENIER | | ON FILE | | | | | | |
| VALENTIN GRUX | | ON FILE | | | | | | |
| VALENTIN GUENOT | | ON FILE | | | | | | |
| VALENTIN GUEROULT | | ON FILE | | | | | | |
| VALENTIN GUIBERT | | ON FILE | | | | | | |
| VALENTIN GUILLOT | | ON FILE | | | | | | |
| VALENTIN GUYOT | | ON FILE | | | | | | |
| VALENTIN HERVO | | ON FILE | | | | | | |
| VALENTIN HEYMANN | | ON FILE | | | | | | |
| VALENTIN HOGER | | ON FILE | | | | | | |
| VALENTIN HOUI | | ON FILE | | | | | | |
| VALENTIN JIMMY GILBERT JACKY POUCE | | ON FILE | | | | | | |
| VALENTIN JONCKHEERE | | ON FILE | | | | | | |
| VALENTIN JUTANT | | ON FILE | | | | | | |
| VALENTIN KEPHREN PORCELLINI | | ON FILE | | | | | | |
| VALENTIN KLEIN | | ON FILE | | | | | | |
| VALENTIN KNIFFKE | | ON FILE | | | | | | |
| VALENTIN KOWAL | | ON FILE | | | | | | |
| VALENTIN LEFEBVRE | | ON FILE | | | | | | |
| VALENTIN LEGRAND | | ON FILE | | | | | | |
| VALENTIN LERUSTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTIN LESTOILLE | | ON FILE | | | | | | |
| VALENTIN LHOSTE | | ON FILE | | | | | | |
| VALENTIN LO PINTO | | ON FILE | | | | | | |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | | ON FILE | | | | | | |
| VALENTIN LOUTREL | | ON FILE | | | | | | |
| VALENTIN LUCHEZ | | ON FILE | | | | | | |
| VALENTIN MALASSIGNE-LEPICARD | | ON FILE | | | | | | |
| VALENTIN MANDONNET | | ON FILE | | | | | | |
| VALENTIN MARET | | ON FILE | | | | | | |
| VALENTIN MARIN | | ON FILE | | | | | | |
| VALENTIN MARTIN | | ON FILE | | | | | | |
| VALENTIN MATHIEU BENARD | | ON FILE | | | | | | |
| VALENTIN MAY | | ON FILE | | | | | | |
| VALENTIN MENDEZE | | ON FILE | | | | | | |
| VALENTIN MONHOVEN | | ON FILE | | | | | | |
| VALENTIN MONTIEGE | | ON FILE | | | | | | |
| VALENTIN NICOMETTE | | ON FILE | | | | | | |
| VALENTIN OLIVIER LURIER | | ON FILE | | | | | | |
| VALENTIN OWCZAREK | | ON FILE | | | | | | |
| VALENTIN PALAMARA | | ON FILE | | | | | | |
| VALENTIN PARENT | | ON FILE | | | | | | |
| VALENTIN PECHOT | | ON FILE | | | | | | |
| VALENTIN PETIT | | ON FILE | | | | | | |
| VALENTIN PETITCLERC | | ON FILE | | | | | | |
| VALENTIN POUZOLLES | | ON FILE | | | | | | |
| VALENTIN PRATS | | ON FILE | | | | | | |
| VALENTIN RAT | | ON FILE | | | | | | |
| VALENTIN REGNIER | | ON FILE | | | | | | |
| VALENTIN REVERT | | ON FILE | | | | | | |
| VALENTIN REY | | ON FILE | | | | | | |
| VALENTIN REYRAUD | | ON FILE | | | | | | |
| VALENTIN RGR | | ON FILE | | | | | | |
| VALENTIN RICHET | | ON FILE | | | | | | |
| VALENTIN ROCHAS | | ON FILE | | | | | | |
| VALENTIN SAHUC | | ON FILE | | | | | | |
| VALENTIN SAUTEREAU | | ON FILE | | | | | | |
| VALENTIN SCHARWATT | | ON FILE | | | | | | |
| VALENTIN SUDER | | ON FILE | | | | | | |
| VALENTIN TEVA DENIS | | ON FILE | | | | | | |
| VALENTIN VANHERPEN | | ON FILE | | | | | | |
| VALENTIN VARVEROPOULOS | | ON FILE | | | | | | |
| VALENTIN VEDEL | | ON FILE | | | | | | |
| VALENTIN VOISIN | | ON FILE | | | | | | |
| VALENTINA BOCCACCIO | | ON FILE | | | | | | |
| VALENTINA ORRÙ | | ON FILE | | | | | | |
| VALENTINE COURTOIS | | ON FILE | | | | | | |
| VALENTINE LAINE | | ON FILE | | | | | | |
| VALENTINE PEARCE | | ON FILE | | | | | | |
| VALENTINE RENAC | | ON FILE | | | | | | |
| VALENTINE STEFANI | | ON FILE | | | | | | |
| VALERE LARUE | | ON FILE | | | | | | |
| VALÈRE PIRROTTA | | ON FILE | | | | | | |
| VALÈRE RENAUX | | ON FILE | | | | | | |
| VALÈRE RUAULT | | ON FILE | | | | | | |
| VALÉRIAN AMOURETTE | | ON FILE | | | | | | |
| VALERIAN DAUTIEE | | ON FILE | | | | | | |
| VALERIAN DE LAVAU | | ON FILE | | | | | | |
| VALERIAN FORQUET | | ON FILE | | | | | | |
| VALERIE AUNEAU | | ON FILE | | | | | | |
| VALERIE BLASCO | | ON FILE | | | | | | |
| VALÉRIE BOIREL | | ON FILE | | | | | | |
| VALERIE CHORIER | | ON FILE | | | | | | |
| VALÉRIE CONNAN | | ON FILE | | | | | | |
| VALERIE GAUTHIER | | ON FILE | | | | | | |
| VALERIE GAY | | ON FILE | | | | | | |
| VALÉRIE HERBERT | | ON FILE | | | | | | |
| VALERIE MINEL | | ON FILE | | | | | | |
| VALERIE SPASENOVIC | | ON FILE | | | | | | |
| VALÉRIE TRAN | | ON FILE | | | | | | |
| VALERIEN HAZERA | | ON FILE | | | | | | |
| VALERIEN RUGGIERI | | ON FILE | | | | | | |
| VALERY BOUT | | ON FILE | | | | | | |
| VALERY GUICHON | | ON FILE | | | | | | |
| VALIA MAJ | | ON FILE | | | | | | |
| VALLE KEVIN | | ON FILE | | | | | | |
| VALMONT VICTOR SAINT ANDRE | | ON FILE | | | | | | |
| VALTER CONDE | | ON FILE | | | | | | |
| VAMXEEM CHANG | | ON FILE | | | | | | |
| VAN HAETSDAELE LAËTITIA | | ON FILE | | | | | | |
| VAN HOANG NGUYEN | | ON FILE | | | | | | |
| VAN HOUTTE DELPHINE | | ON FILE | | | | | | |
| VAN JEAN NGUYEN | | ON FILE | | | | | | |
| VAN NGUYEN THU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANAJAH BALACHANDRAN | | ON FILE | | | | | | |
| VANDAMME WILFRIED | | ON FILE | | | | | | |
| VANDENWEGHE MATTHIEU | | ON FILE | | | | | | |
| VANDEPERRE PATRICE | | ON FILE | | | | | | |
| VANDEPERRE QUENTIN | | ON FILE | | | | | | |
| VANDEPUTTE CLAIRE | | ON FILE | | | | | | |
| VANDROZ SULLYVAN | | ON FILE | | | | | | |
| VANESA DÍAZ CHAPARRO | | ON FILE | | | | | | |
| VANESSA DEGRE | | ON FILE | | | | | | |
| VANESSA GUYON | | ON FILE | | | | | | |
| VANESSA NICAISSE | | ON FILE | | | | | | |
| VANESSA RENAUDIAS | | ON FILE | | | | | | |
| VANESSA SIMAO | | ON FILE | | | | | | |
| VANNIYASINGAM SUNGANTHAN | | ON FILE | | | | | | |
| VANOC MORGAN | | ON FILE | | | | | | |
| VANSHIKA KANSAL | | ON FILE | | | | | | |
| VARCHETTA STÉPHANE | | ON FILE | | | | | | |
| VARDAN SARGSYAN | | ON FILE | | | | | | |
| VARGAS LAURENT | | ON FILE | | | | | | |
| VAROQUEAUX ROMAIN | | ON FILE | | | | | | |
| VARUN DESHPANDE | | ON FILE | | | | | | |
| VARVARA SHEVTSOVA | | ON FILE | | | | | | |
| VASCO LUIS SEIXAS FILIPE | | ON FILE | | | | | | |
| VASCO MARINONI | | ON FILE | | | | | | |
| VASSILI DE BOEL | | ON FILE | | | | | | |
| VASSILI THOMASSIN | | ON FILE | | | | | | |
| VASSILI VOLKOV | | ON FILE | | | | | | |
| VASYL KURYSHKO | | ON FILE | | | | | | |
| VATHANA MUANG | | ON FILE | | | | | | |
| VAUZELLE MARYLENE | | ON FILE | | | | | | |
| VAZZOLER WILLIAM | | ON FILE | | | | | | |
| VEASNA KEO | | ON FILE | | | | | | |
| VELOSON BRADLEY RAZAFIMAHAFALY | | ON FILE | | | | | | |
| VELOSON RAZAFIMAHAFALY | | ON FILE | | | | | | |
| VÉRANITH LY | | ON FILE | | | | | | |
| VERCOURT HÉLÈNE | | ON FILE | | | | | | |
| VERDIERE SEBASTIEN | | ON FILE | | | | | | |
| VERGINIYA VASILEVA | | ON FILE | | | | | | |
| VERNAELDE FREDERIC | | ON FILE | | | | | | |
| VERNHES FLORIAN | | ON FILE | | | | | | |
| VERON DINNALL | | ON FILE | | | | | | |
| VERONESE CÉDRIC | | ON FILE | | | | | | |
| VERONIQUE BAZIN | | ON FILE | | | | | | |
| VERONIQUE CERES | | ON FILE | | | | | | |
| VÉRONIQUE CHATELAIN | | ON FILE | | | | | | |
| VERONIQUE LAVILLE | | ON FILE | | | | | | |
| VERONIQUE VEZIAT | | ON FILE | | | | | | |
| VERTJESUIS SAULCALLBETER | | ON FILE | | | | | | |
| VETTER YANNICK | | ON FILE | | | | | | |
| VIANNEY BACOUP | | ON FILE | | | | | | |
| VIANNEY BIDAULT | | ON FILE | | | | | | |
| VIANNEY CHARPENTIER | | ON FILE | | | | | | |
| VIANNEY DUCHE | | ON FILE | | | | | | |
| VIANNEY HAUSSEGUY | | ON FILE | | | | | | |
| VIANNEY ROCHER | | ON FILE | | | | | | |
| VICHET LYVONG | | ON FILE | | | | | | |
| VICKY NSENGA | | ON FILE | | | | | | |
| VICTOR ALEJANDRO BARRETO JIMENEZ | | ON FILE | | | | | | |
| VICTOR ANDRE ROBERT HUSSON | | ON FILE | | | | | | |
| VICTOR ARMIJO | | ON FILE | | | | | | |
| VICTOR ARNOULD | | ON FILE | | | | | | |
| VICTOR BEYSSERIAT | | ON FILE | | | | | | |
| VICTOR BODERO | | ON FILE | | | | | | |
| VICTOR BOLLET | | ON FILE | | | | | | |
| VICTOR BOULNOIS | | ON FILE | | | | | | |
| VICTOR BOUR | | ON FILE | | | | | | |
| VICTOR BROCHARD | | ON FILE | | | | | | |
| VICTOR BROVELLI | | ON FILE | | | | | | |
| VICTOR BRUZZI | | ON FILE | | | | | | |
| VICTOR CARREIRA | | ON FILE | | | | | | |
| VÍCTOR CASTILLO | | ON FILE | | | | | | |
| VICTOR CEREZO | | ON FILE | | | | | | |
| VICTOR CHASSELAT | | ON FILE | | | | | | |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | | ON FILE | | | | | | |
| VICTOR COSTIL | | ON FILE | | | | | | |
| VICTOR CRIBOUW | | ON FILE | | | | | | |
| VICTOR DA COSTA CERQUEIRA | | ON FILE | | | | | | |
| VICTOR DAGARD | | ON FILE | | | | | | |
| VICTOR DEBAUX | | ON FILE | | | | | | |
| VICTOR DELACHENAL | | ON FILE | | | | | | |
| VICTOR DEMONCHAUX | | ON FILE | | | | | | |
| VICTOR DEWEERDT | | ON FILE | | | | | | |
| VICTOR DO VALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR DOUHAUD | | ON FILE | | | | | | |
| VICTOR DUGUE | | ON FILE | | | | | | |
| VICTOR ETHEVE | | ON FILE | | | | | | |
| VICTOR FRAYSSE | | ON FILE | | | | | | |
| VICTOR FRECHES | | ON FILE | | | | | | |
| VICTOR FROMONOT | | ON FILE | | | | | | |
| VICTOR GABOU | | ON FILE | | | | | | |
| VICTOR GEORGES CLAUDE LEVEQUE | | ON FILE | | | | | | |
| VICTOR GRAIZELY | | ON FILE | | | | | | |
| VICTOR HAIE | | ON FILE | | | | | | |
| VICTOR JALLIER | | ON FILE | | | | | | |
| VICTOR JEAN-CLAUDE JULES REYNÈS | | ON FILE | | | | | | |
| VICTOR JOREST | | ON FILE | | | | | | |
| VICTOR KREITMANN | | ON FILE | | | | | | |
| VICTOR LAGES | | ON FILE | | | | | | |
| VICTOR LALOUX | | ON FILE | | | | | | |
| VICTOR LAMBERT | | ON FILE | | | | | | |
| VICTOR LAURENT MATHIEU AMOROS | | ON FILE | | | | | | |
| VICTOR LAVENU | | ON FILE | | | | | | |
| VICTOR LAVERNOT | | ON FILE | | | | | | |
| VICTOR LEBRETON | | ON FILE | | | | | | |
| VICTOR MAZOYER | | ON FILE | | | | | | |
| VICTOR MERIEAU | | ON FILE | | | | | | |
| VICTOR MILLOUR | | ON FILE | | | | | | |
| VICTOR MOLLARD LA BRUYERE | | ON FILE | | | | | | |
| VICTOR MOREL | | ON FILE | | | | | | |
| VICTOR MORICE | | ON FILE | | | | | | |
| VICTOR MOURLON | | ON FILE | | | | | | |
| VICTOR NEGADI | | ON FILE | | | | | | |
| VICTOR NGUYEN TUONG | | ON FILE | | | | | | |
| VICTOR NICOLAU | | ON FILE | | | | | | |
| VICTOR PALLIER | | ON FILE | | | | | | |
| VICTOR PEUTIN | | ON FILE | | | | | | |
| VICTOR PIERRON | | ON FILE | | | | | | |
| VICTOR PILOT | | ON FILE | | | | | | |
| VICTOR ROBERT LEON TRUPIANO | | ON FILE | | | | | | |
| VICTOR SAIDAH | | ON FILE | | | | | | |
| VICTOR SENA | | ON FILE | | | | | | |
| VICTOR SIBUE | | ON FILE | | | | | | |
| VICTOR SIEGEL | | ON FILE | | | | | | |
| VICTOR STANESCU | | ON FILE | | | | | | |
| VICTOR SURROGATO | | ON FILE | | | | | | |
| VICTOR TANANT | | ON FILE | | | | | | |
| VICTOR TERRAZA | | ON FILE | | | | | | |
| VICTOR THEVENOT | | ON FILE | | | | | | |
| VICTOR TISSOT | | ON FILE | | | | | | |
| VICTOR TONAL-GARCIA | | ON FILE | | | | | | |
| VICTOR TOULEMONDE | | ON FILE | | | | | | |
| VICTOR TOUSSAINT | | ON FILE | | | | | | |
| VICTOR TRUCHE | | ON FILE | | | | | | |
| VICTOR VOLARD | | ON FILE | | | | | | |
| VICTOR WANTY | | ON FILE | | | | | | |
| VICTOR WIMMENAUER | | ON FILE | | | | | | |
| VICTOR ZICKLER | | ON FILE | | | | | | |
| VICTORIEN BANULS | | ON FILE | | | | | | |
| VICTORIEN BASTARD-ROSSET | | ON FILE | | | | | | |
| VICTORIEN GONTIER-DURAND | | ON FILE | | | | | | |
| VICTORIEN HURAULT | | ON FILE | | | | | | |
| VICTORIEN MOSER | | ON FILE | | | | | | |
| VICTRICE ANTOINE AGUIE | | ON FILE | | | | | | |
| VIET TONTHAT | | ON FILE | | | | | | |
| VIET-TRUNG TRAN | | ON FILE | | | | | | |
| VIGNON KIKI | | ON FILE | | | | | | |
| VIKNESH PARASSOURAMANE | | ON FILE | | | | | | |
| VILAYLECK KHAMSOMCHAN | | ON FILE | | | | | | |
| VILLAIN LUDOVIC | | ON FILE | | | | | | |
| VILLALBA VINCENT | | ON FILE | | | | | | |
| VILLARD OPHELIE | | ON FILE | | | | | | |
| VILLECHANGE PASCAL | | ON FILE | | | | | | |
| VILLEDARY ANTOINE | | ON FILE | | | | | | |
| VILMER LORENZO | | ON FILE | | | | | | |
| VINCE JARDIN | | ON FILE | | | | | | |
| VINCENT ALAMINOS | | ON FILE | | | | | | |
| VINCENT ALLOO | | ON FILE | | | | | | |
| VINCENT AMAGAR | | ON FILE | | | | | | |
| VINCENT AMIOUR | | ON FILE | | | | | | |
| VINCENT ANDERSON | | ON FILE | | | | | | |
| VINCENT ANDRE EUGENE DUPUY | | ON FILE | | | | | | |
| VINCENT ANIORT | | ON FILE | | | | | | |
| VINCENT APPERT-RAULLIN | | ON FILE | | | | | | |
| VINCENT ARAMBOURG | | ON FILE | | | | | | |
| VINCENT ASSEDO | | ON FILE | | | | | | |
| VINCENT AUBE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT AUGUSTE | | ON FILE | | | | | | |
| VINCENT BARBIER | | ON FILE | | | | | | |
| VINCENT BELLIARD | | ON FILE | | | | | | |
| VINCENT BERHOUET | | ON FILE | | | | | | |
| VINCENT BERNARD COMERE | | ON FILE | | | | | | |
| VINCENT BERNEUIL | | ON FILE | | | | | | |
| VINCENT BERTOUX | | ON FILE | | | | | | |
| VINCENT BESSY | | ON FILE | | | | | | |
| VINCENT BETTUZZI | | ON FILE | | | | | | |
| VINCENT BICHON | | ON FILE | | | | | | |
| VINCENT BIONDI | | ON FILE | | | | | | |
| VINCENT BLANCHARD | | ON FILE | | | | | | |
| VINCENT BOILLEREAU | | ON FILE | | | | | | |
| VINCENT BONHAUME | | ON FILE | | | | | | |
| VINCENT BOSTOEN | | ON FILE | | | | | | |
| VINCENT BREHU | | ON FILE | | | | | | |
| VINCENT BRIANCON | | ON FILE | | | | | | |
| VINCENT BRIENT | | ON FILE | | | | | | |
| VINCENT BROT | | ON FILE | | | | | | |
| VINCENT BRU | | ON FILE | | | | | | |
| VINCENT BRUN | | ON FILE | | | | | | |
| VINCENT BRUNET | | ON FILE | | | | | | |
| VINCENT BULLY | | ON FILE | | | | | | |
| VINCENT BUON | | ON FILE | | | | | | |
| VINCENT CABERAS | | ON FILE | | | | | | |
| VINCENT CACHIA | | ON FILE | | | | | | |
| VINCENT CALVO | | ON FILE | | | | | | |
| VINCENT CARLIER | | ON FILE | | | | | | |
| VINCENT CARRIERE | | ON FILE | | | | | | |
| VINCENT CERUTI | | ON FILE | | | | | | |
| VINCENT CHAMPERNAU | | ON FILE | | | | | | |
| VINCENT CHARLES | | ON FILE | | | | | | |
| VINCENT CHAULET | | ON FILE | | | | | | |
| VINCENT CHEVALIER | | ON FILE | | | | | | |
| VINCENT CHIARAMONTE | | ON FILE | | | | | | |
| VINCENT CHOUTEAU | | ON FILE | | | | | | |
| VINCENT CHRISTIAN GASTON LEHU | | ON FILE | | | | | | |
| VINCENT COCHENNEC | | ON FILE | | | | | | |
| VINCENT CORDIER | | ON FILE | | | | | | |
| VINCENT COUTURIER | | ON FILE | | | | | | |
| VINCENT DA COSTA | | ON FILE | | | | | | |
| VINCENT D'ACHER | | ON FILE | | | | | | |
| VINCENT DAUBRY | | ON FILE | | | | | | |
| VINCENT DAVID | | ON FILE | | | | | | |
| VINCENT DELCOURT | | ON FILE | | | | | | |
| VINCENT DELLEUR | | ON FILE | | | | | | |
| VINCENT DELPONT | | ON FILE | | | | | | |
| VINCENT DENAILHAC | | ON FILE | | | | | | |
| VINCENT DERVIEUX | | ON FILE | | | | | | |
| VINCENT DESIMPEL | | ON FILE | | | | | | |
| VINCENT DIMITRI COULON | | ON FILE | | | | | | |
| VINCENT DOMONT | | ON FILE | | | | | | |
| VINCENT DONNARUMMA | | ON FILE | | | | | | |
| VINCENT DOUCET | | ON FILE | | | | | | |
| VINCENT DOUILLET | | ON FILE | | | | | | |
| VINCENT DOURNEAU | | ON FILE | | | | | | |
| VINCENT DUCHEMIN | | ON FILE | | | | | | |
| VINCENT DUCLOUX | | ON FILE | | | | | | |
| VINCENT DURAND | | ON FILE | | | | | | |
| VINCENT ENDERLIN | | ON FILE | | | | | | |
| VINCENT FAGES | | ON FILE | | | | | | |
| VINCENT FARGEOT | | ON FILE | | | | | | |
| VINCENT FERRANDEZ | | ON FILE | | | | | | |
| VINCENT FERREIRA | | ON FILE | | | | | | |
| VINCENT FISCHER | | ON FILE | | | | | | |
| VINCENT FOURDIN | | ON FILE | | | | | | |
| VINCENT FOURNIER | | ON FILE | | | | | | |
| VINCENT FRANCK PAULIN | | ON FILE | | | | | | |
| VINCENT FRESNEL | | ON FILE | | | | | | |
| VINCENT FRIES | | ON FILE | | | | | | |
| VINCENT FUMÉ | | ON FILE | | | | | | |
| VINCENT GALPIN | | ON FILE | | | | | | |
| VINCENT GARCIA | | ON FILE | | | | | | |
| VINCENT GARCIA-GOMEZ | | ON FILE | | | | | | |
| VINCENT GAUTHIER | | ON FILE | | | | | | |
| VINCENT GAUTIER | | ON FILE | | | | | | |
| VINCENT GENESTE | | ON FILE | | | | | | |
| VINCENT GODIVIER | | ON FILE | | | | | | |
| VINCENT GRAVOT | | ON FILE | | | | | | |
| VINCENT GUEYTE | | ON FILE | | | | | | |
| VINCENT GUILLET | | ON FILE | | | | | | |
| VINCENT GUTIERREZ | | ON FILE | | | | | | |
| VINCENT GUYADER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT HAMOT | | ON FILE | | | | | | |
| VINCENT HAUET | | ON FILE | | | | | | |
| VINCENT HAUTOT | | ON FILE | | | | | | |
| VINCENT HENRI MAILLY | | ON FILE | | | | | | |
| VINCENT HENRY MAURICE PETITJEANNOT | | ON FILE | | | | | | |
| VINCENT HERBULOT | | ON FILE | | | | | | |
| VINCENT HUMBLOT | | ON FILE | | | | | | |
| VINCENT IP | | ON FILE | | | | | | |
| VINCENT JACOB | | ON FILE | | | | | | |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | | ON FILE | | | | | | |
| VINCENT JEAN GILBERT MOGICA | | ON FILE | | | | | | |
| VINCENT JEAN MARIE GEORGES BRIENT | | ON FILE | | | | | | |
| VINCENT JOULIÉ | | ON FILE | | | | | | |
| VINCENT JOUSSET | | ON FILE | | | | | | |
| VINCENT KARABOULAD | | ON FILE | | | | | | |
| VINCENT LAPIERRE-JOUGOUNOUX | | ON FILE | | | | | | |
| VINCENT LAURENT | | ON FILE | | | | | | |
| VINCENT LAURENT DOREL | | ON FILE | | | | | | |
| VINCENT LE GOFF | | ON FILE | | | | | | |
| VINCENT LE ROUX | | ON FILE | | | | | | |
| VINCENT LEGLISE | | ON FILE | | | | | | |
| VINCENT LEJEUNE | | ON FILE | | | | | | |
| VINCENT LEMERCIER | | ON FILE | | | | | | |
| VINCENT LEMOINE | | ON FILE | | | | | | |
| VINCENT LETELLIER | | ON FILE | | | | | | |
| VINCENT LORENT | | ON FILE | | | | | | |
| VINCENT LOUIS GUEGAN | | ON FILE | | | | | | |
| VINCENT LUBELLI | | ON FILE | | | | | | |
| VINCENT MACHET | | ON FILE | | | | | | |
| VINCENT MALHOMME | | ON FILE | | | | | | |
| VINCENT MANCINI | | ON FILE | | | | | | |
| VINCENT MARCHAIS | | ON FILE | | | | | | |
| VINCENT MARCO | | ON FILE | | | | | | |
| VINCENT MARET | | ON FILE | | | | | | |
| VINCENT MARIGNIER | | ON FILE | | | | | | |
| VINCENT MARQUE | | ON FILE | | | | | | |
| VINCENT MATILE | | ON FILE | | | | | | |
| VINCENT MAUREL | | ON FILE | | | | | | |
| VINCENT MAURICE DOBOSZ | | ON FILE | | | | | | |
| VINCENT MEHRAZ | | ON FILE | | | | | | |
| VINCENT MENDES | | ON FILE | | | | | | |
| VINCENT MERCIER | | ON FILE | | | | | | |
| VINCENT MESSIÉ | | ON FILE | | | | | | |
| VINCENT METZGER | | ON FILE | | | | | | |
| VINCENT MEYER | | ON FILE | | | | | | |
| VINCENT MICHEL | | ON FILE | | | | | | |
| VINCENT MITJA | | ON FILE | | | | | | |
| VINCENT MONCHECOURT | | ON FILE | | | | | | |
| VINCENT MONNARD | | ON FILE | | | | | | |
| VINCENT MORALES | | ON FILE | | | | | | |
| VINCENT MOREAUX | | ON FILE | | | | | | |
| VINCENT MUSANGER | | ON FILE | | | | | | |
| VINCENT NÉGRERIE | | ON FILE | | | | | | |
| VINCENT OLLIVIER | | ON FILE | | | | | | |
| VINCENT PAILLUSSON | | ON FILE | | | | | | |
| VINCENT PARAT | | ON FILE | | | | | | |
| VINCENT PASCOAL | | ON FILE | | | | | | |
| VINCENT PAULUS | | ON FILE | | | | | | |
| VINCENT PERNET | | ON FILE | | | | | | |
| VINCENT PETRINI | | ON FILE | | | | | | |
| VINCENT PHAN | | ON FILE | | | | | | |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | | ON FILE | | | | | | |
| VINCENT POGHAHARIAN | | ON FILE | | | | | | |
| VINCENT POLLET | | ON FILE | | | | | | |
| VINCENT PORTET | | ON FILE | | | | | | |
| VINCENT POUECH | | ON FILE | | | | | | |
| VINCENT POUGNAUD | | ON FILE | | | | | | |
| VINCENT POUYOL | | ON FILE | | | | | | |
| VINCENT PROUVOYEUR | | ON FILE | | | | | | |
| VINCENT RAFFNER | | ON FILE | | | | | | |
| VINCENT RAMOS | | ON FILE | | | | | | |
| VINCENT RAUDIN | | ON FILE | | | | | | |
| VINCENT RENOUARD | | ON FILE | | | | | | |
| VINCENT RICARD | | ON FILE | | | | | | |
| VINCENT ROBIN | | ON FILE | | | | | | |
| VINCENT ROL | | ON FILE | | | | | | |
| VINCENT SALASOMBATH | | ON FILE | | | | | | |
| VINCENT SAVIGNY | | ON FILE | | | | | | |
| VINCENT SERER | | ON FILE | | | | | | |
| VINCENT SFERRAZZA | | ON FILE | | | | | | |
| VINCENT SIEROTA | | ON FILE | | | | | | |
| VINCENT SIGAL | | ON FILE | | | | | | |
| VINCENT SIMON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT SLEMMER | | ON FILE | | | | | | |
| VINCENT SOLON | | ON FILE | | | | | | |
| VINCENT SPIERINGS | | ON FILE | | | | | | |
| VINCENT STAURI | | ON FILE | | | | | | |
| VINCENT STREICHER | | ON FILE | | | | | | |
| VINCENT TIERTANT | | ON FILE | | | | | | |
| VINCENT TO | | ON FILE | | | | | | |
| VINCENT TOUMELIN | | ON FILE | | | | | | |
| VINCENT TRABUCCO | | ON FILE | | | | | | |
| VINCENT TRITSCHLER | | ON FILE | | | | | | |
| VINCENT TUBAUD | | ON FILE | | | | | | |
| VINCENT VAL | | ON FILE | | | | | | |
| VINCENT VANTARD | | ON FILE | | | | | | |
| VINCENT VEYRAT | | ON FILE | | | | | | |
| VINCENT VIGOUROUX | | ON FILE | | | | | | |
| VINCENT VOLPERT | | ON FILE | | | | | | |
| VINCENT VUKASIN | | ON FILE | | | | | | |
| VINCENZO CORRADI | | ON FILE | | | | | | |
| VINCENZO GERANIO | | ON FILE | | | | | | |
| VINCENZO MEGNA | | ON FILE | | | | | | |
| VING LONG BUNG | | ON FILE | | | | | | |
| VIOLAINE FINCH | | ON FILE | | | | | | |
| VIOLAINE GIROUTRU | | ON FILE | | | | | | |
| VIOLE MAXENCE | | ON FILE | | | | | | |
| VIOREL SERBAN | | ON FILE | | | | | | |
| VIRGIL ACHARD | | ON FILE | | | | | | |
| VIRGIL BIAU | | ON FILE | | | | | | |
| VIRGIL HERACLIDE | | ON FILE | | | | | | |
| VIRGIL PETIT | | ON FILE | | | | | | |
| VIRGILE APPARU | | ON FILE | | | | | | |
| VIRGILE DEVALLE | | ON FILE | | | | | | |
| VIRGILE FLEURY | | ON FILE | | | | | | |
| VIRGILE GEORGES GAUTIER | | ON FILE | | | | | | |
| VIRGILE HEURAUX | | ON FILE | | | | | | |
| VIRGILE MONAMY | | ON FILE | | | | | | |
| VIRGILE PAMART | | ON FILE | | | | | | |
| VIRGILE PINELLI | | ON FILE | | | | | | |
| VIRGILE TOUZE | | ON FILE | | | | | | |
| VIRGINIE BERGE | | ON FILE | | | | | | |
| VIRGINIE CLOUD | | ON FILE | | | | | | |
| VIRGINIE DE BRITO | | ON FILE | | | | | | |
| VIRGINIE DOMINIQUE | | ON FILE | | | | | | |
| VIRGINIE DUHEZ | | ON FILE | | | | | | |
| VIRGINIE HARM | | ON FILE | | | | | | |
| VIRGINIE MELLET | | ON FILE | | | | | | |
| VIRGINIE NDONG | | ON FILE | | | | | | |
| VIRGINIE PUJOL | | ON FILE | | | | | | |
| VIRGINIE SAFA | | ON FILE | | | | | | |
| VIRGINIE SAVARY | | ON FILE | | | | | | |
| VIRGINIE VALETTE | | ON FILE | | | | | | |
| VIRGINIE VENTURA | | ON FILE | | | | | | |
| VITHAGNA VILAY | | ON FILE | | | | | | |
| VITOR MENDAO | | ON FILE | | | | | | |
| VITORINO NUNES | | ON FILE | | | | | | |
| VIVET YANN | | ON FILE | | | | | | |
| VIVIAN PARENT | | ON FILE | | | | | | |
| VIVIAN PAUCHARD | | ON FILE | | | | | | |
| VIVIAN SAHM | | ON FILE | | | | | | |
| VIVIANE VIARD | | ON FILE | | | | | | |
| VIVIEN BOURNIQUEL | | ON FILE | | | | | | |
| VIVIEN CARMINARI | | ON FILE | | | | | | |
| VIVIEN DECMA | | ON FILE | | | | | | |
| VIVIEN FOUCHET | | ON FILE | | | | | | |
| VIVIEN GAILLARD | | ON FILE | | | | | | |
| VIVIEN GONCALVES | | ON FILE | | | | | | |
| VIVIEN GOUHIER | | ON FILE | | | | | | |
| VIVIEN HOCH | | ON FILE | | | | | | |
| VIVIEN HOLLEVOET | | ON FILE | | | | | | |
| VIVIEN LAZARUS | | ON FILE | | | | | | |
| VIVIEN LEHMANN | | ON FILE | | | | | | |
| VIVIEN LESCAT | | ON FILE | | | | | | |
| VIVIEN NGO | | ON FILE | | | | | | |
| VIVIEN PIERRE BAPTISTE BADIQUE | | ON FILE | | | | | | |
| VIVIEN ROBERT | | ON FILE | | | | | | |
| VIVIEN THEVENY | | ON FILE | | | | | | |
| VLADIMIR BOURGUIN | | ON FILE | | | | | | |
| VLADIMIR HMELI | | ON FILE | | | | | | |
| VLADIMIR MOSSOUNOV | | ON FILE | | | | | | |
| VLADIMIR MUNSCH | | ON FILE | | | | | | |
| VOIGNIER CHRISTOPHE | | ON FILE | | | | | | |
| VOLODYMYR KURYSHKO | | ON FILE | | | | | | |
| VON-NICHOLAS COLLINS | | ON FILE | | | | | | |
| VONTHRON HERVE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VROEMEN JEAN-MICHEL | | ON FILE | | | | | | |
| WAEL BARDISSY | | ON FILE | | | | | | |
| WAEL ZIDI | | ON FILE | | | | | | |
| WAILLIEZ RAPHAËL | | ON FILE | | | | | | |
| WAINER DE CARVALHO | | ON FILE | | | | | | |
| WAJDI ABICHOU | | ON FILE | | | | | | |
| WALID BENRABAH | | ON FILE | | | | | | |
| WALID BOU ANTOUN | | ON FILE | | | | | | |
| WALID HABASSI | | ON FILE | | | | | | |
| WALID SOUKI | | ON FILE | | | | | | |
| WALLACE JOHNSTONE | | ON FILE | | | | | | |
| WALTER DINTINGER | | ON FILE | | | | | | |
| WALTER GUMEDZOE | | ON FILE | | | | | | |
| WALTER JONDEAU | | ON FILE | | | | | | |
| WALTER PATURAUD | | ON FILE | | | | | | |
| WANDRILLE FALALA | | ON FILE | | | | | | |
| WANNDELARD KIM | | ON FILE | | | | | | |
| WARAUX STEPHAN | | ON FILE | | | | | | |
| WARREN DAVID BOSOMWORTH | | ON FILE | | | | | | |
| WARREN IAIA-HAREN | | ON FILE | | | | | | |
| WARREN MAUBAILLY | | ON FILE | | | | | | |
| WARREN SEBBANE | | ON FILE | | | | | | |
| WARREN TRESOR LUVAMBANU | | ON FILE | | | | | | |
| WASHINGTON AGUIRRE | | ON FILE | | | | | | |
| WASIN SICHE | | ON FILE | | | | | | |
| WASSIM BEN HAJ | | ON FILE | | | | | | |
| WASSIM BOUALI | | ON FILE | | | | | | |
| WASSIM BOUAZZA | | ON FILE | | | | | | |
| WASSIM GOLDONI | | ON FILE | | | | | | |
| WASSIM RAHMANI | | ON FILE | | | | | | |
| WASSIM SBAA | | ON FILE | | | | | | |
| WASSIME SLAIMAN | | ON FILE | | | | | | |
| WAYNE DSOUZA | | ON FILE | | | | | | |
| WAYNE STEEL | | ON FILE | | | | | | |
| WEI-AN WANG | | ON FILE | | | | | | |
| WEI-JEING WOO | | ON FILE | | | | | | |
| WEI-LIANG JULIEN CHANG | | ON FILE | | | | | | |
| WEI-WEN HUANG | | ON FILE | | | | | | |
| WEIXIAO XU | | ON FILE | | | | | | |
| WELSCHEN THIBAUD | | ON FILE | | | | | | |
| WENCESLAS BARIDON | | ON FILE | | | | | | |
| WENDELL LAMAILLE | | ON FILE | | | | | | |
| WENDY IMFELD | | ON FILE | | | | | | |
| WEN-TING HSIAO | | ON FILE | | | | | | |
| WESLEY JUSTINIEN CHIPAN | | ON FILE | | | | | | |
| WHITNEY DESBONNES | | ON FILE | | | | | | |
| WHITNEY OTZ | | ON FILE | | | | | | |
| WIDY GIMARD | | ON FILE | | | | | | |
| WIESLAWA CHROBAK | | ON FILE | | | | | | |
| WIKTOR WLAZLOWSKI | | ON FILE | | | | | | |
| WILFRID ANDRE MAURICE BOUCHER | | ON FILE | | | | | | |
| WILFRID AZALEKO | | ON FILE | | | | | | |
| WILFRID GUERIN | | ON FILE | | | | | | |
| WILFRID LACHAUME | | ON FILE | | | | | | |
| WILFRID RAY | | ON FILE | | | | | | |
| WILFRIED BEATRIX | | ON FILE | | | | | | |
| WILFRIED CHIRLIAS | | ON FILE | | | | | | |
| WILFRIED HAROSTEGUY | | ON FILE | | | | | | |
| WILFRIED JEAN ERIC BANDEL | | ON FILE | | | | | | |
| WILFRIED LE GOFF | | ON FILE | | | | | | |
| WILFRIED PILON | | ON FILE | | | | | | |
| WILFRIED RAMOS SILVA | | ON FILE | | | | | | |
| WILFRIED ROSBIF | | ON FILE | | | | | | |
| WILFRIED SOENEN | | ON FILE | | | | | | |
| WILFRIED TANGUY | | ON FILE | | | | | | |
| WILHEM EUVE | | ON FILE | | | | | | |
| WILL AUSTIN | | ON FILE | | | | | | |
| WILLIAM ATANGANA | | ON FILE | | | | | | |
| WILLIAM AUSTIN | | ON FILE | | | | | | |
| WILLIAM BÉZIADE | | ON FILE | | | | | | |
| WILLIAM BITTON | | ON FILE | | | | | | |
| WILLIAM BUCHS | | ON FILE | | | | | | |
| WILLIAM CASTELEYN | | ON FILE | | | | | | |
| WILLIAM CHENG | | ON FILE | | | | | | |
| WILLIAM CRYPTO | | ON FILE | | | | | | |
| WILLIAM DEBOST | | ON FILE | | | | | | |
| WILLIAM DECROIX | | ON FILE | | | | | | |
| WILLIAM DRAI | | ON FILE | | | | | | |
| WILLIAM FABRICE LE CONTE | | ON FILE | | | | | | |
| WILLIAM FOTI | | ON FILE | | | | | | |
| WILLIAM GENDRON | | ON FILE | | | | | | |
| WILLIAM GOSSE | | ON FILE | | | | | | |
| WILLIAM GRENON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GUERAUD | | ON FILE | | | | | | |
| WILLIAM HAAG | | ON FILE | | | | | | |
| WILLIAM HAZIZA | | ON FILE | | | | | | |
| WILLIAM HOTTE | | ON FILE | | | | | | |
| WILLIAM HUIDO | | ON FILE | | | | | | |
| WILLIAM JAUFFRET | | ON FILE | | | | | | |
| WILLIAM JEANGUENIN | | ON FILE | | | | | | |
| WILLIAM KASSTAN | | ON FILE | | | | | | |
| WILLIAM KÖRPER | | ON FILE | | | | | | |
| WILLIAM LACOUR | | ON FILE | | | | | | |
| WILLIAM LEONG | | ON FILE | | | | | | |
| WILLIAM LUK | | ON FILE | | | | | | |
| WILLIAM MAURY | | ON FILE | | | | | | |
| WILLIAM MENACHE | | ON FILE | | | | | | |
| WILLIAM MICHELFELDER | | ON FILE | | | | | | |
| WILLIAM MIEVRE | | ON FILE | | | | | | |
| WILLIAM MONTEL | | ON FILE | | | | | | |
| WILLIAM ORHANT | | ON FILE | | | | | | |
| WILLIAM PARIS | | ON FILE | | | | | | |
| WILLIAM PATRICE GUENET | | ON FILE | | | | | | |
| WILLIAM PEOC'H | | ON FILE | | | | | | |
| WILLIAM PETRACIN | | ON FILE | | | | | | |
| WILLIAM PIERS | | ON FILE | | | | | | |
| WILLIAM PIQUARD | | ON FILE | | | | | | |
| WILLIAM PLESSIS | | ON FILE | | | | | | |
| WILLIAM PORTAL | | ON FILE | | | | | | |
| WILLIAM RENE LUC GOUY | | ON FILE | | | | | | |
| WILLIAM RIDARD | | ON FILE | | | | | | |
| WILLIAM RIOU | | ON FILE | | | | | | |
| WILLIAM ROBERT | | ON FILE | | | | | | |
| WILLIAM SAUZET | | ON FILE | | | | | | |
| WILLIAM SCHROER | | ON FILE | | | | | | |
| WILLIAM TINEO | | ON FILE | | | | | | |
| WILLIAM U | | ON FILE | | | | | | |
| WILLIAM VERNAY | | ON FILE | | | | | | |
| WILLIAMS COMPTE | | ON FILE | | | | | | |
| WILLIAMS ZINGILE | | ON FILE | | | | | | |
| WILLY BUET | | ON FILE | | | | | | |
| WILLY HAMBERT | | ON FILE | | | | | | |
| WILLY LOTO | | ON FILE | | | | | | |
| WILLY MESNAGE | | ON FILE | | | | | | |
| WILSON DOS SANTOS BELE | | ON FILE | | | | | | |
| WIM ZOMER | | ON FILE | | | | | | |
| WINDY PETIT | | ON FILE | | | | | | |
| WINIFRED VALLIER | | ON FILE | | | | | | |
| WISS ANTOINE | | ON FILE | | | | | | |
| WISSEM LARFAOUI | | ON FILE | | | | | | |
| WITOLD MARAIS | | ON FILE | | | | | | |
| WLADISLAV GRAND | | ON FILE | | | | | | |
| WOBADELEY ATANLEY | | ON FILE | | | | | | |
| WOLLENSCHLAEGER JEREMY | | ON FILE | | | | | | |
| WON KIM | | ON FILE | | | | | | |
| WOORTON SAS | | ON FILE | | | | | | |
| WUILLEMIN KARLENE | | ON FILE | | | | | | |
| WURTZ JEAN-LOUIS | | ON FILE | | | | | | |
| XAN EGUIGUREN | | ON FILE | | | | | | |
| XAV BAREAU | | ON FILE | | | | | | |
| XAVIER ALART | | ON FILE | | | | | | |
| XAVIER AVERBOUCH | | ON FILE | | | | | | |
| XAVIER BASCOT | | ON FILE | | | | | | |
| XAVIER BAUDROUS | | ON FILE | | | | | | |
| XAVIER BEHAGUE | | ON FILE | | | | | | |
| XAVIER BENOIST | | ON FILE | | | | | | |
| XAVIER BESSON | | ON FILE | | | | | | |
| XAVIER BOUYER | | ON FILE | | | | | | |
| XAVIER BRUN | | ON FILE | | | | | | |
| XAVIER CAREL | | ON FILE | | | | | | |
| XAVIER CAROFF | | ON FILE | | | | | | |
| XAVIER CARTIGNY | | ON FILE | | | | | | |
| XAVIER CHOTARD | | ON FILE | | | | | | |
| XAVIER CLABAULT | | ON FILE | | | | | | |
| XAVIER CORENTHIN | | ON FILE | | | | | | |
| XAVIER CUSTOS | | ON FILE | | | | | | |
| XAVIER DAVOY | | ON FILE | | | | | | |
| XAVIER DEPOORTERE | | ON FILE | | | | | | |
| XAVIER DESVERGEZ | | ON FILE | | | | | | |
| XAVIER DEVROEDT | | ON FILE | | | | | | |
| XAVIER DUNEAU | | ON FILE | | | | | | |
| XAVIER DUPOTY | | ON FILE | | | | | | |
| XAVIER DUREAU | | ON FILE | | | | | | |
| XAVIER DUSSURGET | | ON FILE | | | | | | |
| XAVIER GAROSI | | ON FILE | | | | | | |
| XAVIER GARREAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XAVIER GILLES | | ON FILE | | | | | | |
| XAVIER GINIAUX | | ON FILE | | | | | | |
| XAVIER GUICHARD | | ON FILE | | | | | | |
| XAVIER HE | | ON FILE | | | | | | |
| XAVIER HICHEL CLAUDE LEMARCHAND | | ON FILE | | | | | | |
| XAVIER JAMELOT | | ON FILE | | | | | | |
| XAVIER JANNIN | | ON FILE | | | | | | |
| XAVIER LABINY | | ON FILE | | | | | | |
| XAVIER LACHAIZE | | ON FILE | | | | | | |
| XAVIER LANGLAT | | ON FILE | | | | | | |
| XAVIER LARTAIL--DE MONLEON | | ON FILE | | | | | | |
| XAVIER LAVAL | | ON FILE | | | | | | |
| XAVIER LECLAIR | | ON FILE | | | | | | |
| XAVIER LEMOINE | | ON FILE | | | | | | |
| XAVIER LITT | | ON FILE | | | | | | |
| XAVIER MAJKA | | ON FILE | | | | | | |
| XAVIER MARÇAIS | | ON FILE | | | | | | |
| XAVIER MARQUES | | ON FILE | | | | | | |
| XAVIER MARSAC | | ON FILE | | | | | | |
| XAVIER MATERAC | | ON FILE | | | | | | |
| XAVIER NIREL | | ON FILE | | | | | | |
| XAVIER NORINDR | | ON FILE | | | | | | |
| XAVIER PICARD | | ON FILE | | | | | | |
| XAVIER POLUTNIK | | ON FILE | | | | | | |
| XAVIER POMIAN-POMIANKOWSKI | | ON FILE | | | | | | |
| XAVIER PORTAL | | ON FILE | | | | | | |
| XAVIER PRUD'HOMME | | ON FILE | | | | | | |
| XAVIER RIDE | | ON FILE | | | | | | |
| XAVIER SAUVESTRE | | ON FILE | | | | | | |
| XAVIER SULMON | | ON FILE | | | | | | |
| XAVIER THIERY | | ON FILE | | | | | | |
| XAVIER TROILLARD | | ON FILE | | | | | | |
| XAVIER URGU-BERTOUX | | ON FILE | | | | | | |
| XAVIER VIMEUX | | ON FILE | | | | | | |
| XAVIER ZIMMERMANN | | ON FILE | | | | | | |
| XAVIER ZISSMAN | | ON FILE | | | | | | |
| XELERYS SARL | | ON FILE | | | | | | |
| XING XIAO | | ON FILE | | | | | | |
| XUAN LOC WILLIAM TA | | ON FILE | | | | | | |
| XUEYUE HUANG | | ON FILE | | | | | | |
| YACIN BEDROUNI | | ON FILE | | | | | | |
| YACIN KHARROUBI | | ON FILE | | | | | | |
| YACINE ARKAB | | ON FILE | | | | | | |
| YACINE BELKHEIRI | | ON FILE | | | | | | |
| YACINE BOUDINAR | | ON FILE | | | | | | |
| YACINE CHABANE | | ON FILE | | | | | | |
| YACINE EL BAKKOURI | | ON FILE | | | | | | |
| YACINE GOUNANE | | ON FILE | | | | | | |
| YACINE IDI ABDOU DAN HAOUA | | ON FILE | | | | | | |
| YACINE MADI | | ON FILE | | | | | | |
| YACINE SEGHOUR | | ON FILE | | | | | | |
| YACINE SOUIRJI | | ON FILE | | | | | | |
| YACINE TABBAKH | | ON FILE | | | | | | |
| YACOUB SIDIBÉ | | ON FILE | | | | | | |
| YACOUBA DIABY | | ON FILE | | | | | | |
| YACOUBI KAOTHER | | ON FILE | | | | | | |
| YAEL RIDDE | | ON FILE | | | | | | |
| YAHN JEANNE | | ON FILE | | | | | | |
| YAKUB FAZILAHMED | | ON FILE | | | | | | |
| YAKUB TANJA | | ON FILE | | | | | | |
| YAMEOGO KOULBI | | ON FILE | | | | | | |
| YAMINE BOUDY ABOUBACAR | | ON FILE | | | | | | |
| YAN DEGIVE | | ON FILE | | | | | | |
| YAN DENIS | | ON FILE | | | | | | |
| YAN HUANG | | ON FILE | | | | | | |
| YAN IMENSAR | | ON FILE | | | | | | |
| YAN KREMER | | ON FILE | | | | | | |
| YAN LOPES | | ON FILE | | | | | | |
| YANG CHRISTOPHE | | ON FILE | | | | | | |
| YANG MIAO | | ON FILE | | | | | | |
| YANG NICOLA | | ON FILE | | | | | | |
| YANI KACEL | | ON FILE | | | | | | |
| YANIS ALAOUI | | ON FILE | | | | | | |
| YANIS AOUDIA | | ON FILE | | | | | | |
| YANIS AYEB | | ON FILE | | | | | | |
| YANIS BENOURHAZI | | ON FILE | | | | | | |
| YANIS BOUABDELLAH | | ON FILE | | | | | | |
| YANIS GHERNOUZ | | ON FILE | | | | | | |
| YANIS HASSOU | | ON FILE | | | | | | |
| YANIS ISSAD | | ON FILE | | | | | | |
| YANIS KROUIFA | | ON FILE | | | | | | |
| YANIS LE PORS | | ON FILE | | | | | | |
| YANIS MERABTINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YANIS QUINTELA | | ON FILE | | | | | | |
| YANIS RIG | | ON FILE | | | | | | |
| YANIS ROTTIER | | ON FILE | | | | | | |
| YANIS SAINT-VAL | | ON FILE | | | | | | |
| YANIS SALAH | | ON FILE | | | | | | |
| YANIS SID LAKHDAR | | ON FILE | | | | | | |
| YANIS VAQUÉ-DURBAN | | ON FILE | | | | | | |
| YANIS WESCHI | | ON FILE | | | | | | |
| YANISS BOUDOUDA | | ON FILE | | | | | | |
| YANISSE MADI | | ON FILE | | | | | | |
| YANN AOUIDEF | | ON FILE | | | | | | |
| YANN ASSEKOUR | | ON FILE | | | | | | |
| YANN AUTIE | | ON FILE | | | | | | |
| YANN BACH | | ON FILE | | | | | | |
| YANN BAURENS | | ON FILE | | | | | | |
| YANN BEAUDOUIN | | ON FILE | | | | | | |
| YANN BOUILLUT | | ON FILE | | | | | | |
| YANN BOUTARIC | | ON FILE | | | | | | |
| YANN BRIGANT | | ON FILE | | | | | | |
| YANN BUCHER | | ON FILE | | | | | | |
| YANN CARBONARI | | ON FILE | | | | | | |
| YANN CATHELINAUD | | ON FILE | | | | | | |
| YANN CHALHOUB | | ON FILE | | | | | | |
| YANN CHRISTOPHE VIVES | | ON FILE | | | | | | |
| YANN CIMINO | | ON FILE | | | | | | |
| YANN DA SILVA | | ON FILE | | | | | | |
| YANN DE SAN ALCADIO | | ON FILE | | | | | | |
| YANN DE THIERRY | | ON FILE | | | | | | |
| YANN DERIAT | | ON FILE | | | | | | |
| YANN DESMOTS | | ON FILE | | | | | | |
| YANN DUMONT | | ON FILE | | | | | | |
| YANN FISCHER | | ON FILE | | | | | | |
| YANN GAQUIERE | | ON FILE | | | | | | |
| YANN GAYET | | ON FILE | | | | | | |
| YANN GIRARD | | ON FILE | | | | | | |
| YANN GLOANEC | | ON FILE | | | | | | |
| YANN GLOUCHE | | ON FILE | | | | | | |
| YANN GUILLEMAIN | | ON FILE | | | | | | |
| YANN GUILLEMET | | ON FILE | | | | | | |
| YANN GUINET | | ON FILE | | | | | | |
| YANN HURUGUEN | | ON FILE | | | | | | |
| YANN JEAN KEVIN COGREL | | ON FILE | | | | | | |
| YANN KOFFI | | ON FILE | | | | | | |
| YANN KOLEBKA | | ON FILE | | | | | | |
| YANN LAFOND | | ON FILE | | | | | | |
| YANN LARHANTEC | | ON FILE | | | | | | |
| YANN LE DEIST | | ON FILE | | | | | | |
| YANN LEMAN | | ON FILE | | | | | | |
| YANN LETURCQ | | ON FILE | | | | | | |
| YANN LEVEQUE | | ON FILE | | | | | | |
| YANN LHOTTE-WIMMER | | ON FILE | | | | | | |
| YANN LOUPEC | | ON FILE | | | | | | |
| YANN LUC SEGAUD | | ON FILE | | | | | | |
| YANN LUCIEN NGOMBI EKANDJE MOUSSINGA | | ON FILE | | | | | | |
| YANN MAGUEUR | | ON FILE | | | | | | |
| YANN MANIEZ | | ON FILE | | | | | | |
| YANN MARTIN | | ON FILE | | | | | | |
| YANN MARTINEAU | | ON FILE | | | | | | |
| YANN MORLON | | ON FILE | | | | | | |
| YANN NABET | | ON FILE | | | | | | |
| YANN PAGENAULT | | ON FILE | | | | | | |
| YANN PAOURI | | ON FILE | | | | | | |
| YANN PIERRE APRILE BOUCHE | | ON FILE | | | | | | |
| YANN PONAIRE | | ON FILE | | | | | | |
| YANN REBERT | | ON FILE | | | | | | |
| YANN REBOURG | | ON FILE | | | | | | |
| YANN ROKITA | | ON FILE | | | | | | |
| YANN ROMERO | | ON FILE | | | | | | |
| YANN ROUSSEAU | | ON FILE | | | | | | |
| YANN ROY | | ON FILE | | | | | | |
| YANN SAUZEREAU | | ON FILE | | | | | | |
| YANN SAVINA | | ON FILE | | | | | | |
| YANN SCHOTSMANS | | ON FILE | | | | | | |
| YANN SCIANDRONE | | ON FILE | | | | | | |
| YANN SEGAUD | | ON FILE | | | | | | |
| YANN SICAMOIS | | ON FILE | | | | | | |
| YANN SIMARD | | ON FILE | | | | | | |
| YANN SUISSA | | ON FILE | | | | | | |
| YANN SZYMURA | | ON FILE | | | | | | |
| YANN VERRIER | | ON FILE | | | | | | |
| YANN ZUPANCIC | | ON FILE | | | | | | |
| YANN-ESTEBAN GADONNA | | ON FILE | | | | | | |
| YANNICK ALAIN GILLES BOUHIER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YANNICK ALLILAIRE | | ON FILE | | | | | | |
| YANNICK ARMENTI | | ON FILE | | | | | | |
| YANNICK AUTREAU | | ON FILE | | | | | | |
| YANNICK BAILLY | | ON FILE | | | | | | |
| YANNICK BASTIDE | | ON FILE | | | | | | |
| YANNICK BILCOT | | ON FILE | | | | | | |
| YANNICK BLANC | | ON FILE | | | | | | |
| YANNICK BRUNO DARCILLON | | ON FILE | | | | | | |
| YANNICK CAILLAUD | | ON FILE | | | | | | |
| YANNICK CALVET | | ON FILE | | | | | | |
| YANNICK COSTE | | ON FILE | | | | | | |
| YANNICK DARCILLON | | ON FILE | | | | | | |
| YANNICK DELJARRY | | ON FILE | | | | | | |
| YANNICK DUSSOYER | | ON FILE | | | | | | |
| YANNICK EMILE PLUCHARD | | ON FILE | | | | | | |
| YANNICK FEUILLEBOIS | | ON FILE | | | | | | |
| YANNICK GIFFE | | ON FILE | | | | | | |
| YANNICK HIGNET | | ON FILE | | | | | | |
| YANNICK ITEPRAT | | ON FILE | | | | | | |
| YANNICK JANNET | | ON FILE | | | | | | |
| YANNICK JEAN FRANCOIS LE MAUX | | ON FILE | | | | | | |
| YANNICK JESSON | | ON FILE | | | | | | |
| YANNICK JUILLET | | ON FILE | | | | | | |
| YANNICK KELDI | | ON FILE | | | | | | |
| YANNICK LAGADEC | | ON FILE | | | | | | |
| YANNICK LARDE | | ON FILE | | | | | | |
| YANNICK LE PAGE | | ON FILE | | | | | | |
| YANNICK LECAMP | | ON FILE | | | | | | |
| YANNICK MAMIE | | ON FILE | | | | | | |
| YANNICK MILLONCOURT | | ON FILE | | | | | | |
| YANNICK MONGIS | | ON FILE | | | | | | |
| YANNICK PASTORE | | ON FILE | | | | | | |
| YANNICK PONTAIS | | ON FILE | | | | | | |
| YANNICK POTEL | | ON FILE | | | | | | |
| YANNICK RAMOUSSIN | | ON FILE | | | | | | |
| YANNICK SANCHEZ | | ON FILE | | | | | | |
| YANNICK SANDJO | | ON FILE | | | | | | |
| YANNICK SAUVIN | | ON FILE | | | | | | |
| YANNICK SCHAAL | | ON FILE | | | | | | |
| YANNICK SOURIMANT | | ON FILE | | | | | | |
| YANNICK TAILLIEZ | | ON FILE | | | | | | |
| YANNICK TISON | | ON FILE | | | | | | |
| YANNICK URQUIJO | | ON FILE | | | | | | |
| YANNIE SEBILLE KERNAUDOUR | | ON FILE | | | | | | |
| YANNIK BEETZ | | ON FILE | | | | | | |
| YANNIK DARGUESSE | | ON FILE | | | | | | |
| YANNIS BENALLAL | | ON FILE | | | | | | |
| YANNIS BENHABRI | | ON FILE | | | | | | |
| YANNIS CHERCHALI | | ON FILE | | | | | | |
| YANNIS CLEMENT CIMIA | | ON FILE | | | | | | |
| YANNIS DEDEYAN | | ON FILE | | | | | | |
| YANNIS FAUQUEMBERGUE | | ON FILE | | | | | | |
| YANNIS KADRI | | ON FILE | | | | | | |
| YANNIS MEDJEBEUR | | ON FILE | | | | | | |
| YANNIS PLANOUDIS | | ON FILE | | | | | | |
| YANNIS ROMUALD SEVRET | | ON FILE | | | | | | |
| YANNIS SEFSAF | | ON FILE | | | | | | |
| YANZHANG SONG | | ON FILE | | | | | | |
| YAO BOKA | | ON FILE | | | | | | |
| YASHAR SHAFIGHFARD | | ON FILE | | | | | | |
| YASIN ERAVSAR | | ON FILE | | | | | | |
| YASIN IMAN | | ON FILE | | | | | | |
| YASMINA SONIA MYRIAM MICHAEL | | ON FILE | | | | | | |
| YASMINE CERISE FLORENCE FLEUROT | | ON FILE | | | | | | |
| YASS CHAIT | | ON FILE | | | | | | |
| YASSER ANTONIO LEOTE CHERRADI | | ON FILE | | | | | | |
| YASSER CHEMAYTILLY | | ON FILE | | | | | | |
| YASSIN ALIOUX | | ON FILE | | | | | | |
| YASSIN BAATOUT | | ON FILE | | | | | | |
| YASSIN EL KHOUCHANI | | ON FILE | | | | | | |
| YASSIN GUERROUDJ | | ON FILE | | | | | | |
| YASSIN MOHAMMADI | | ON FILE | | | | | | |
| YASSIN MOULOUD | | ON FILE | | | | | | |
| YASSIN OUIDER | | ON FILE | | | | | | |
| YASSINE ASKRI | | ON FILE | | | | | | |
| YASSINE AYACHE | | ON FILE | | | | | | |
| YASSINE BAZI | | ON FILE | | | | | | |
| YASSINE BENSACI | | ON FILE | | | | | | |
| YASSINE BOULOUDNINE | | ON FILE | | | | | | |
| YASSINE DARKAOUI | | ON FILE | | | | | | |
| YASSINE FERHANE | | ON FILE | | | | | | |
| YASSINE GHAZOUAN | | ON FILE | | | | | | |
| YASSINE HARGANE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YASSINE IBALHAOUNE | | ON FILE | | | | | | |
| YASSINE KHENDEK | | ON FILE | | | | | | |
| YASSINE LAHLIMI | | ON FILE | | | | | | |
| YASSINE LEKCHIRI | | ON FILE | | | | | | |
| YASSINE MALIKI | | ON FILE | | | | | | |
| YASSINE MERZAGUI | | ON FILE | | | | | | |
| YASSINE NACER | | ON FILE | | | | | | |
| YASSINE SAADAT | | ON FILE | | | | | | |
| YASSINE SKIBA | | ON FILE | | | | | | |
| YAWOVI NKUAKO | | ON FILE | | | | | | |
| YAZID KORACHI | | ON FILE | | | | | | |
| YEBE ROMARIC LUC DEGNON | | ON FILE | | | | | | |
| YEN TING CHEN | | ON FILE | | | | | | |
| YENDI COHEN | | ON FILE | | | | | | |
| YI SUN | | ON FILE | | | | | | |
| YING-YING WONG | | ON FILE | | | | | | |
| YINZHU XU | | ON FILE | | | | | | |
| YLAN GOZLAN | | ON FILE | | | | | | |
| YLAN MARTIN | | ON FILE | | | | | | |
| YOAN AUBINEL | | ON FILE | | | | | | |
| YOAN BAULANDE | | ON FILE | | | | | | |
| YOAN BURNET | | ON FILE | | | | | | |
| YOAN BURNY | | ON FILE | | | | | | |
| YOAN CHATAIGNER | | ON FILE | | | | | | |
| YOAN DEJOIE | | ON FILE | | | | | | |
| YOAN DEPAUX | | ON FILE | | | | | | |
| YOAN FADY | | ON FILE | | | | | | |
| YOAN FAURE | | ON FILE | | | | | | |
| YOAN GAETAN NUBIEN | | ON FILE | | | | | | |
| YOAN PEDEMONTE | | ON FILE | | | | | | |
| YOAN RIVIERE | | ON FILE | | | | | | |
| YOAN SALLES | | ON FILE | | | | | | |
| YOAN WARRENER | | ON FILE | | | | | | |
| YOANN AUDON | | ON FILE | | | | | | |
| YOANN AUPETIT | | ON FILE | | | | | | |
| YOANN BIDOIS | | ON FILE | | | | | | |
| YOANN BOURIN | | ON FILE | | | | | | |
| YOANN BRION | | ON FILE | | | | | | |
| YOANN BROS | | ON FILE | | | | | | |
| YOANN CARREIRA | | ON FILE | | | | | | |
| YOANN CHAPLAIN | | ON FILE | | | | | | |
| YOANN CHARPENTIER | | ON FILE | | | | | | |
| YOANN CHERRIÈRE | | ON FILE | | | | | | |
| YOANN CLAUDE GUILLAUME SAMSON | | ON FILE | | | | | | |
| YOANN CLOAREC | | ON FILE | | | | | | |
| YOANN CROS | | ON FILE | | | | | | |
| YOANN DUBERNET | | ON FILE | | | | | | |
| YOANN EUSEBI | | ON FILE | | | | | | |
| YOANN FORAY | | ON FILE | | | | | | |
| YOANN FORLINI | | ON FILE | | | | | | |
| YOANN FRANCO | | ON FILE | | | | | | |
| YOANN GASIGLIA | | ON FILE | | | | | | |
| YOANN GAUDIN | | ON FILE | | | | | | |
| YOANN GIL | | ON FILE | | | | | | |
| YOANN GUENY | | ON FILE | | | | | | |
| YOANN GUERRERO | | ON FILE | | | | | | |
| YOANN HEBERT | | ON FILE | | | | | | |
| YOANN JADOT | | ON FILE | | | | | | |
| YOANN LE GOLVAN | | ON FILE | | | | | | |
| YOANN LICHTLE | | ON FILE | | | | | | |
| YOANN LISON | | ON FILE | | | | | | |
| YOANN LYSTIG | | ON FILE | | | | | | |
| YOANN MALINOWSKI | | ON FILE | | | | | | |
| YOANN PABLOS | | ON FILE | | | | | | |
| YOANN PASQUIER | | ON FILE | | | | | | |
| YOANN PAUL MARC BORRELLY | | ON FILE | | | | | | |
| YOANN RAUCOULES | | ON FILE | | | | | | |
| YOANN ROUQUIE | | ON FILE | | | | | | |
| YOANN SANTONASTASO | | ON FILE | | | | | | |
| YOANN TAFANELLI | | ON FILE | | | | | | |
| YOANN TANGHE | | ON FILE | | | | | | |
| YOANN TESTOUD | | ON FILE | | | | | | |
| YOANN THIRIET | | ON FILE | | | | | | |
| YOANN THOMAS DA SILVA MENDES | | ON FILE | | | | | | |
| YOANN TOMAS | | ON FILE | | | | | | |
| YOANN TRAN | | ON FILE | | | | | | |
| YOANN YEBKA | | ON FILE | | | | | | |
| YOANN YOUKPO | | ON FILE | | | | | | |
| YOH59730 YOHANN | | ON FILE | | | | | | |
| YOHAN ATUKORALE | | ON FILE | | | | | | |
| YOHAN BARRÈRE-ORTEGA | | ON FILE | | | | | | |
| YOHAN BURS | | ON FILE | | | | | | |
| YOHAN CHOUTEAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOHAN DANIEL | | ON FILE | | | | | | |
| YOHAN DEMICHEL | | ON FILE | | | | | | |
| YOHAN DESTEFANI | | ON FILE | | | | | | |
| YOHAN DUFLOS | | ON FILE | | | | | | |
| YOHAN DUPONT | | ON FILE | | | | | | |
| YOHAN FOURNIER | | ON FILE | | | | | | |
| YOHAN GRONDIN | | ON FILE | | | | | | |
| YOHAN LOYER | | ON FILE | | | | | | |
| YOHAN MARC ALAN FRANQUET | | ON FILE | | | | | | |
| YOHAN NGOY MUTUBILA | | ON FILE | | | | | | |
| YOHAN PELOILLE | | ON FILE | | | | | | |
| YOHAN RIGNAC | | ON FILE | | | | | | |
| YOHAN RODRIGUES FERREIRA | | ON FILE | | | | | | |
| YOHANAN ELGHALI BELAICH | | ON FILE | | | | | | |
| YOHANN CHATELARD | | ON FILE | | | | | | |
| YOHANN CRON | | ON FILE | | | | | | |
| YOHANN DELCOURT | | ON FILE | | | | | | |
| YOHANN EVAIN | | ON FILE | | | | | | |
| YOHANN GIRARDEAU | | ON FILE | | | | | | |
| YOHANN JACQUIN | | ON FILE | | | | | | |
| YOHANN JEAN BERNARD BAYARD | | ON FILE | | | | | | |
| YOHANN LAUNAY | | ON FILE | | | | | | |
| YOHANN LAURENCE | | ON FILE | | | | | | |
| YOHANN MARAS | | ON FILE | | | | | | |
| YOHANN MARIUS | | ON FILE | | | | | | |
| YOHANN MARTIN | | ON FILE | | | | | | |
| YOHANN PIERRE GILBERT BAGARD | | ON FILE | | | | | | |
| YOHANN PISIOU | | ON FILE | | | | | | |
| YOHANN PLOIVY | | ON FILE | | | | | | |
| YOHANN WATTRELOT | | ON FILE | | | | | | |
| YONES KADDOURI | | ON FILE | | | | | | |
| YORAM BEN-ZVI | | ON FILE | | | | | | |
| YORAN GESRET | | ON FILE | | | | | | |
| YORICK PETEY | | ON FILE | | | | | | |
| YORO SANGARE | | ON FILE | | | | | | |
| YOUCEF AOUCIF | | ON FILE | | | | | | |
| YOUCEF CHERIFI | | ON FILE | | | | | | |
| YOUCEF GHAROUAL | | ON FILE | | | | | | |
| YOUCEF ILIFI | | ON FILE | | | | | | |
| YOUCEF LANNABI | | ON FILE | | | | | | |
| YOUCEF LATRECHE | | ON FILE | | | | | | |
| YOUCEF RAHMANI | | ON FILE | | | | | | |
| YOUGOURTHEN AIT ALI SLIMANE | | ON FILE | | | | | | |
| YOUHANN LEGENDRY | | ON FILE | | | | | | |
| YOUNES AATTI | | ON FILE | | | | | | |
| YOUNES BELHAMICI | | ON FILE | | | | | | |
| YOUNES BOUCHAFRA | | ON FILE | | | | | | |
| YOUNES EL MOUSSAOUI | | ON FILE | | | | | | |
| YOUNES JAAFAR | | ON FILE | | | | | | |
| YOUNES LAMSYAH | | ON FILE | | | | | | |
| YOUNES RABANI | | ON FILE | | | | | | |
| YOUNES ROUEL | | ON FILE | | | | | | |
| YOUNESS ACHIBAN | | ON FILE | | | | | | |
| YOUNESS BOUKADIDA | | ON FILE | | | | | | |
| YOUNS ROCHDI | | ON FILE | | | | | | |
| YOURI ATTALI | | ON FILE | | | | | | |
| YOURI COLERA | | ON FILE | | | | | | |
| YOURI CVIKLINSKI | | ON FILE | | | | | | |
| YOURI DEVOUGE | | ON FILE | | | | | | |
| YOURY RONGVAUX | | ON FILE | | | | | | |
| YOUSSEF AOUAD | | ON FILE | | | | | | |
| YOUSSEF BELLAHCEN | | ON FILE | | | | | | |
| YOUSSEF BENJELLOUN EL KBIBI | | ON FILE | | | | | | |
| YOUSSEF BENLAARIBIA | | ON FILE | | | | | | |
| YOUSSEF DAAS | | ON FILE | | | | | | |
| YOUSSEF DADA | | ON FILE | | | | | | |
| YOUSSEF DHAOUI | | ON FILE | | | | | | |
| YOUSSEF EL JAOUHARI | | ON FILE | | | | | | |
| YOUSSEF EL SAADANY | | ON FILE | | | | | | |
| YOUSSEF ELOUAM | | ON FILE | | | | | | |
| YOUSSEF KAMIL | | ON FILE | | | | | | |
| YOUSSEF KAMOUN | | ON FILE | | | | | | |
| YOUSSEF KARRAM | | ON FILE | | | | | | |
| YOUSSEF LACHHAB | | ON FILE | | | | | | |
| YOUSSEF MAGHZAZ | | ON FILE | | | | | | |
| YOUSSEF MEKOUAR | | ON FILE | | | | | | |
| YOUSSEF OUDRI | | ON FILE | | | | | | |
| YOUSSEF SAYA | | ON FILE | | | | | | |
| YOUSSOUF FANY | | ON FILE | | | | | | |
| YOVOVI-ATTY CLAUDE | | ON FILE | | | | | | |
| YU LIAO | | ON FILE | | | | | | |
| YU WEN CHEN-OVIGNE | | ON FILE | | | | | | |
| YUHENG ZHAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YULIYA MATVEEVA | | ON FILE | | | | | | |
| YURIY BASS | | ON FILE | | | | | | |
| YUSUF COSKUN | | ON FILE | | | | | | |
| YUTING WANG | | ON FILE | | | | | | |
| YVAN BALANDRAS | | ON FILE | | | | | | |
| YVAN BENEDETTI | | ON FILE | | | | | | |
| YVAN CLOT-GOUDARD | | ON FILE | | | | | | |
| YVAN GHÉLEW | | ON FILE | | | | | | |
| YVAN JANVRIN | | ON FILE | | | | | | |
| YVAN JORDAN ENPE | | ON FILE | | | | | | |
| YVAN LAMY | | ON FILE | | | | | | |
| YVAN LM | | ON FILE | | | | | | |
| YVAN MAGER | | ON FILE | | | | | | |
| YVAN NUWORZEN | | ON FILE | | | | | | |
| YVAN ROBERT | | ON FILE | | | | | | |
| YVAN TAVIAUD | | ON FILE | | | | | | |
| YVANN BOUCHER | | ON FILE | | | | | | |
| YVANS BONDRY | | ON FILE | | | | | | |
| YVES BERTRAND JACQUES ZELLER | | ON FILE | | | | | | |
| YVES CHAUVIN | | ON FILE | | | | | | |
| YVES GRANGE | | ON FILE | | | | | | |
| YVES GUÉRIN | | ON FILE | | | | | | |
| YVES HELOURY | | ON FILE | | | | | | |
| YVES MARIE LANNUZEL | | ON FILE | | | | | | |
| YVES SADKI | | ON FILE | | | | | | |
| YVES SANTRAIN | | ON FILE | | | | | | |
| YVES-MARIE GRALL | | ON FILE | | | | | | |
| YVHANN DIAKANUA | | ON FILE | | | | | | |
| YVON COLLIN | | ON FILE | | | | | | |
| ZACCHARY CHEVRIER | | ON FILE | | | | | | |
| ZACHARY GENTÉ | | ON FILE | | | | | | |
| ZACHERY GASMI | | ON FILE | | | | | | |
| ZACZKOWSKI CAMERON | | ON FILE | | | | | | |
| ZADOROJNA NATALIA | | ON FILE | | | | | | |
| ZAHIA SEBBAR | | ON FILE | | | | | | |
| ZAHRA AZIZI | | ON FILE | | | | | | |
| ZAHREDDINE TOUAG | | ON FILE | | | | | | |
| ZAID YASSINE | | ON FILE | | | | | | |
| ZAKARIA BOUCHAANANA | | ON FILE | | | | | | |
| ZAKARIA CHELQI | | ON FILE | | | | | | |
| ZAKARIA DERROUAZI | | ON FILE | | | | | | |
| ZAKARIA LAHRI | | ON FILE | | | | | | |
| ZAKARIA LARHBALI | | ON FILE | | | | | | |
| ZAKARIA MEGDICHE | | ON FILE | | | | | | |
| ZAKARIA TALHI | | ON FILE | | | | | | |
| ZAKARIA-REDA MARRAGH | | ON FILE | | | | | | |
| ZAKARIYAA ISMAILI | | ON FILE | | | | | | |
| ZALFATA MZE MDOIHOMA | | ON FILE | | | | | | |
| ZANINI ANTOINE | | ON FILE | | | | | | |
| ZANNI KEVIN | | ON FILE | | | | | | |
| ZAOUI MOHAMMED | | ON FILE | | | | | | |
| ZENNIR MEHDI | | ON FILE | | | | | | |
| ZENON LECON | | ON FILE | | | | | | |
| ZERARI YACINE | | ON FILE | | | | | | |
| ZEYAD ZENATI | | ON FILE | | | | | | |
| ZGHALI ADAME | | ON FILE | | | | | | |
| ZHAMBYL CHOVDYRBAYEV | | ON FILE | | | | | | |
| ZIED SANHAJI | | ON FILE | | | | | | |
| ZILAVEC PHILIPPE | | ON FILE | | | | | | |
| ZINEB DE GIRONDE | | ON FILE | | | | | | |
| ZINEB MAKTIT | | ON FILE | | | | | | |
| ZIZA EL HAD BEN | | ON FILE | | | | | | |
| ZLATAN PARGANLIJA | | ON FILE | | | | | | |
| ZNIDAH FARID | | ON FILE | | | | | | |
| ZOÉ CASPAR | | ON FILE | | | | | | |
| ZOÉ LANG | | ON FILE | | | | | | |
| ZOÉ LEDOUX | | ON FILE | | | | | | |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | | ON FILE | | | | | | |
| ZOHRI AHAMMAR | | ON FILE | | | | | | |
| ZORHA GRAS | | ON FILE | | | | | | |
| ZOUBIR BOULMEDARAT | | ON FILE | | | | | | |
| ZOUHAIR JARRAD | | ON FILE | | | | | | |
| ZOUHAIR JEMMAA | | ON FILE | | | | | | |
| ZRIDET ABDERRAHMANE | | ON FILE | | | | | | |
| ZUMBO SÉBASTIEN | | ON FILE | | | | | | |
| APTËM CAMOTEC | | ON FILE | | | | | | |
| CAMOTEC APTEM | | ON FILE | | | | | | |
| AÏRA TRIBORD | | ON FILE | | | | | | |
| ALEXSANDRO CARDOSO DE JESUS | | ON FILE | | | | | | |
| ANTOINE VERDEROSA | | ON FILE | | | | | | |
| BAÏDY DIALLO | | ON FILE | | | | | | |
| BENJAMIN BOURDIN | | ON FILE | | | | | | |
| CHANTAL FELICIENNE ROMNEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLIE SAVISKY | | ON FILE | | | | | | |
| CHRISTIAN ROQUES | | ON FILE | | | | | | |
| DAMIEN MALENGREAU | | ON FILE | | | | | | |
| DANIEL MAXIMIN | | ON FILE | | | | | | |
| DAVID HEANG | | ON FILE | | | | | | |
| ÉLOÏSE HUBERT | | ON FILE | | | | | | |
| FIRGIL AMIEMBA | | ON FILE | | | | | | |
| FRANTZ BELLONY | | ON FILE | | | | | | |
| GAEL LEFORT | | ON FILE | | | | | | |
| GILLES GRIFFIT | | ON FILE | | | | | | |
| JACQUES-ANTHONY BLAISE | | ON FILE | | | | | | |
| JEFRADO AMALENSI | | ON FILE | | | | | | |
| JONAS SOLLIEZ | | ON FILE | | | | | | |
| JULIEN JOAN LAURENT AGAD | | ON FILE | | | | | | |
| KEVIN AMAIN | | ON FILE | | | | | | |
| LAURA PRIN | | ON FILE | | | | | | |
| MATHIEU MEILLAN | | ON FILE | | | | | | |
| MONIME PANDORE | | ON FILE | | | | | | |
| PIERRE LAFON | | ON FILE | | | | | | |
| PIERRE THUBÉ | | ON FILE | | | | | | |
| THIBAUT GUYOTJEANNIN | | ON FILE | | | | | | |
| TIEN-LIONG ASTON | | ON FILE | | | | | | |
| VANG CEDRIC | | ON FILE | | | | | | |
| YETA SAMAJA | | ON FILE | | | | | | |
| AIMANAARII DUBOUCH | | ON FILE | | | | | | |
| ALAIN LIU SING | | ON FILE | | | | | | |
| ALI-ASGHAR HOUSSEIN | | ON FILE | | | | | | |
| ALVES HANA | | ON FILE | | | | | | |
| AMANDINE PIVETAUD | | ON FILE | | | | | | |
| ANAISE BAMBRIDGE | | ON FILE | | | | | | |
| ANDRÉA LIENARD | | ON FILE | | | | | | |
| ANDY JONQUILLE | | ON FILE | | | | | | |
| ANNICK TONINA LEHARTEL EP HANDERSON | | ON FILE | | | | | | |
| ANTOINE CHENEL | | ON FILE | | | | | | |
| ANTONY BRIZE | | ON FILE | | | | | | |
| ARIIFANO BERNIERE | | ON FILE | | | | | | |
| ARIKI-KURA CARBAYOL | | ON FILE | | | | | | |
| ARNAUD BOURDELON | | ON FILE | | | | | | |
| AROMA TIATIA | | ON FILE | | | | | | |
| BENJAMIN TEISSIER | | ON FILE | | | | | | |
| BRANDON VANQUIN | | ON FILE | | | | | | |
| BRENDA VANQUIN | | ON FILE | | | | | | |
| BRICE MANUTAHI | | ON FILE | | | | | | |
| CHARLES VERONESE | | ON FILE | | | | | | |
| CHLOE IRENE CATHERINE WATTRELOT | | ON FILE | | | | | | |
| CHRISTOPHE WONG | | ON FILE | | | | | | |
| CINDY CHOUG | | ON FILE | | | | | | |
| DELPOUX MATHIAS | | ON FILE | | | | | | |
| DUBOIS TUIRAGNI | | ON FILE | | | | | | |
| EMERIC DUPRAZ | | ON FILE | | | | | | |
| ENDY TAIARUI | | ON FILE | | | | | | |
| FABRICE PUGIBET | | ON FILE | | | | | | |
| GARET LARRY | | ON FILE | | | | | | |
| GEOFFREY TEKOHUOTETUA | | ON FILE | | | | | | |
| HEINERE TEROROTUA | | ON FILE | | | | | | |
| HINARAI WONG | | ON FILE | | | | | | |
| HIROANA PUTOA | | ON FILE | | | | | | |
| HIRO-HITI HOLOZET | | ON FILE | | | | | | |
| INGRID FAATAU | | ON FILE | | | | | | |
| JEAN RENE SANDROCK | | ON FILE | | | | | | |
| JEAN-MARC LAI AH CHE | | ON FILE | | | | | | |
| JEAN-PHILIPPE LO SIOU | | ON FILE | | | | | | |
| JEFFREY ATGER | | ON FILE | | | | | | |
| JIMMY PANIE | | ON FILE | | | | | | |
| JIMMY TSOO | | ON FILE | | | | | | |
| JIMMY WILKIE POETAI-TOOFA | | ON FILE | | | | | | |
| JOAQUIN FREGONI | | ON FILE | | | | | | |
| JOËL DEGAGE | | ON FILE | | | | | | |
| JOHNS, DAVID LO SIOU | | ON FILE | | | | | | |
| JORDAN VEDEL | | ON FILE | | | | | | |
| JOSHUA BECHEREL | | ON FILE | | | | | | |
| JULIANE GAUTHIER | | ON FILE | | | | | | |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | | ON FILE | | | | | | |
| KA-CHUN KU | | ON FILE | | | | | | |
| KALFON TEVA | | ON FILE | | | | | | |
| KAREN VANQUIN | | ON FILE | | | | | | |
| KENNY MAMA | | ON FILE | | | | | | |
| KEVIN TCHOUN KONG SAM | | ON FILE | | | | | | |
| LAURENCE LE COZ | | ON FILE | | | | | | |
| LAURENT YU | | ON FILE | | | | | | |
| LUCAS TUIHANI | | ON FILE | | | | | | |
| MANAARII LONGINE | | ON FILE | | | | | | |
| MANAHAU PEASE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL VILAR | | ON FILE | | | | | | |
| MARIE MOU CHI YOUK | | ON FILE | | | | | | |
| MARTIN PEASE | | ON FILE | | | | | | |
| MAURIARII FRANCOIS LIGTHART | | ON FILE | | | | | | |
| MAXIME MEJEAN | | ON FILE | | | | | | |
| MICHAEL WONG CHOU | | ON FILE | | | | | | |
| MOEHAU HIKUTINI | | ON FILE | | | | | | |
| MOÏSE TIARE | | ON FILE | | | | | | |
| NABIL JABAL | | ON FILE | | | | | | |
| NAEA JACQUET | | ON FILE | | | | | | |
| NANCY TE PING | | ON FILE | | | | | | |
| NOHO ARIIMANA | | ON FILE | | | | | | |
| OLIVIER PON | | ON FILE | | | | | | |
| OSCAR TEMARU | | ON FILE | | | | | | |
| PASCAL CHARLES NOGUIER | | ON FILE | | | | | | |
| PATRICK AUPHELLE | | ON FILE | | | | | | |
| PATRICK CHUNGUES | | ON FILE | | | | | | |
| PATRICK HANDERSON | | ON FILE | | | | | | |
| PEDRO MARDONES MUNOZ | | ON FILE | | | | | | |
| PETEA TAURU | | ON FILE | | | | | | |
| PHILIPPE BEAUMONT | | ON FILE | | | | | | |
| PIERRE LECORNE | | ON FILE | | | | | | |
| PIERRE REGNARD | | ON FILE | | | | | | |
| POHUAITEA LICHON | | ON FILE | | | | | | |
| PUTU GRAND | | ON FILE | | | | | | |
| QUYNH NHU MAI | | ON FILE | | | | | | |
| RALPHY TERAI DROLLET | | ON FILE | | | | | | |
| RODNEY CHUI | | ON FILE | | | | | | |
| RONALD YOU | | ON FILE | | | | | | |
| RONNY KWON | | ON FILE | | | | | | |
| RONNY YAZOT | | ON FILE | | | | | | |
| RUDY VIVISH | | ON FILE | | | | | | |
| SÉBASTIEN GLOAGUEN | | ON FILE | | | | | | |
| SÉBASTIEN GOLAY | | ON FILE | | | | | | |
| SERGE AUPHELLE | | ON FILE | | | | | | |
| SHERITA FAATAU | | ON FILE | | | | | | |
| SIMON BATAILLE | | ON FILE | | | | | | |
| SIMON FOURNIER | | ON FILE | | | | | | |
| SOPHIE MACHENAUD | | ON FILE | | | | | | |
| SYLVAIN BRISON | | ON FILE | | | | | | |
| TAKAHIRO BABA | | ON FILE | | | | | | |
| TAUTUARII JORIS TARAUFAU | | ON FILE | | | | | | |
| TEARII RUA | | ON FILE | | | | | | |
| TEAVA MAGYARI | | ON FILE | | | | | | |
| TED CHENE | | ON FILE | | | | | | |
| TEHEIARII ARIIHEE | | ON FILE | | | | | | |
| TEIKI TEUIRA | | ON FILE | | | | | | |
| TEIKIPAHAOA TEKOHUOTETUA | | ON FILE | | | | | | |
| TEMANA BRET | | ON FILE | | | | | | |
| TENANIA SEIGEL | | ON FILE | | | | | | |
| TENOHO TAUIRA | | ON FILE | | | | | | |
| TEPOE TUIHO | | ON FILE | | | | | | |
| TEREIA TAPETA | | ON FILE | | | | | | |
| TERONA ROUSTAH | | ON FILE | | | | | | |
| TEUIRA TITIAUA | | ON FILE | | | | | | |
| TEVAINUI VIGNAUD-COEROLI | | ON FILE | | | | | | |
| THIERRY KENNES | | ON FILE | | | | | | |
| THIERRY VERNAUDON | | ON FILE | | | | | | |
| THOMAS LIEFFROY | | ON FILE | | | | | | |
| TIFENN MORIN | | ON FILE | | | | | | |
| TIMERI LEE | | ON FILE | | | | | | |
| TINIHAU TAUMIHAU GATIEN | | ON FILE | | | | | | |
| TOANUI LADISLAS MALINOWSKI | | ON FILE | | | | | | |
| TOANUI LUCAS | | ON FILE | | | | | | |
| TOM TEKOHU OTETINI HIKUTINI | | ON FILE | | | | | | |
| TUMUNUI TUITETE | | ON FILE | | | | | | |
| VAINUI JACQUET | | ON FILE | | | | | | |
| VAIROA SALMON | | ON FILE | | | | | | |
| VAITINI ATGER | | ON FILE | | | | | | |
| WILLIAM FOUILLETTE | | ON FILE | | | | | | |
| YAO TEVA | | ON FILE | | | | | | |
| DANIEL OBAME | | ON FILE | | | | | | |
| DHERAN AWOMBI | | ON FILE | | | | | | |
| GERMAIN MARVIN MAROGA ANGUILE | | ON FILE | | | | | | |
| PATSHELI YENGO | | ON FILE | | | | | | |
| STEPHANE LADRECH | | ON FILE | | | | | | |
| TOUSSAINT ABESSOLO | | ON FILE | | | | | | |
| AFRIYIE BASOA | | ON FILE | | | | | | |
| ALIEU JAGNE | | ON FILE | | | | | | |
| AMADOU BALDEH | | ON FILE | | | | | | |
| BEATRIX KEMBA | | ON FILE | | | | | | |
| YAHYA CEESAY | | ON FILE | | | | | | |
| YUSUPHA M DUKUREH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABESALOMI MODEBADZE | | ON FILE | | | | | | |
| AFSHIN ZARDOSHTIAN | | ON FILE | | | | | | |
| AKAKI BUSKHRIKIDZA | | ON FILE | | | | | | |
| AKAKI GABUNIA | | ON FILE | | | | | | |
| AKAKI SANADZE | | ON FILE | | | | | | |
| AKAKI SONIDZE | | ON FILE | | | | | | |
| AKAKI UZNADZE | | ON FILE | | | | | | |
| ALEKSANDR GALOYAN | | ON FILE | | | | | | |
| ALEKSANDRE APKHAIDZE | | ON FILE | | | | | | |
| ALEKSANDRE GOGOLADZE | | ON FILE | | | | | | |
| ALEKSANDRE PATARAIA | | ON FILE | | | | | | |
| ALEKSANDRE SHARIKHADZE | | ON FILE | | | | | | |
| ALEXANDER IASHAGASHVILI | | ON FILE | | | | | | |
| ALEXANDRE SUDADZE | | ON FILE | | | | | | |
| ALMARDAN ISAEV | | ON FILE | | | | | | |
| ALUDA GVRITISHVILI | | ON FILE | | | | | | |
| AMAIAK OVSOIAN | | ON FILE | | | | | | |
| ANA CHUVASHOVA | | ON FILE | | | | | | |
| ANA LOMSADZE | | ON FILE | | | | | | |
| ANA ROBAKIDZE TSERETELI | | ON FILE | | | | | | |
| ANA SHUBITIDZE | | ON FILE | | | | | | |
| ANASTASIOS ANASTASIOU | | ON FILE | | | | | | |
| ANDRANIK ARAKELYAN | | ON FILE | | | | | | |
| ANDRANIK SARUKHANIAN | | ON FILE | | | | | | |
| ANNA GOGOLASHVILI-TSERTSVADZE | | ON FILE | | | | | | |
| ANTHONY ELTOUKHY | | ON FILE | | | | | | |
| ANTONY OLOMSKIJ | | ON FILE | | | | | | |
| ANZOR MZHAVANADZE | | ON FILE | | | | | | |
| ARPHENIK OVSOIAN | | ON FILE | | | | | | |
| ARSHALUYS NERSISYAN | | ON FILE | | | | | | |
| ARTHUR STEPHAN | | ON FILE | | | | | | |
| ASMATI CHUBINIDZE | | ON FILE | | | | | | |
| AVTANDIL GAMTSEMLIDZE | | ON FILE | | | | | | |
| AVTANDILI KAKHISHVILI | | ON FILE | | | | | | |
| BABUTSA GELASHVILI | | ON FILE | | | | | | |
| BARBARA CHKHEIDZE | | ON FILE | | | | | | |
| BEKA KAKHISHVILI | | ON FILE | | | | | | |
| BEKA KANCHAVELI | | ON FILE | | | | | | |
| BEKA TABIDZE | | ON FILE | | | | | | |
| BENIA MODEBADZE | | ON FILE | | | | | | |
| BESIK ABESADZE | | ON FILE | | | | | | |
| BESIK BERIDZE | | ON FILE | | | | | | |
| BESIK MKHEIDZE | | ON FILE | | | | | | |
| BESIKI KHARSHILADZE | | ON FILE | | | | | | |
| BRADLEY KOHN | | ON FILE | | | | | | |
| BRUNO LHOTE | | ON FILE | | | | | | |
| CHRISTIAN ROTH | | ON FILE | | | | | | |
| DALI ASAKASHVILI | | ON FILE | | | | | | |
| DANIEL ALCALDE HERRADA | | ON FILE | | | | | | |
| DANNY VAN DEN BERGHE | | ON FILE | | | | | | |
| DARO ABULADZE | | ON FILE | | | | | | |
| DATO MAGRADZE | | ON FILE | | | | | | |
| DAVID GOLANDZIA | | ON FILE | | | | | | |
| DAVID KIGURADZE | | ON FILE | | | | | | |
| DAVID PALIANI | | ON FILE | | | | | | |
| DAVID VENTER | | ON FILE | | | | | | |
| DAVID ZEREKIDZE | | ON FILE | | | | | | |
| DAVIT CHIKHRADZE | | ON FILE | | | | | | |
| DAVIT GACHECHILADZE | | ON FILE | | | | | | |
| DAVIT TABUNIDZE | | ON FILE | | | | | | |
| DAVITI MAISURADZE | | ON FILE | | | | | | |
| DAVITI NONIKASHVILI | | ON FILE | | | | | | |
| DERIA BALQAIA | | ON FILE | | | | | | |
| DEVINI MASKHARASHVILI | | ON FILE | | | | | | |
| DIMITRI CHILASHVILI | | ON FILE | | | | | | |
| DMITRII SAIFIDINOV | | ON FILE | | | | | | |
| EDGAR OVSOIAN | | ON FILE | | | | | | |
| EDGARI OSEPHIANI | | ON FILE | | | | | | |
| EDIMILSON FERREIRA DA SILVA | | ON FILE | | | | | | |
| EDUARD SARKISIANI | | ON FILE | | | | | | |
| EHSAN GORGIN | | ON FILE | | | | | | |
| EKATERINE KVESELADZE | | ON FILE | | | | | | |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | | ON FILE | | | | | | |
| ELISO GASITASHVILI | | ON FILE | | | | | | |
| EREKLE CHAKVETADZE | | ON FILE | | | | | | |
| ERIC DELLI COMPAGNI | | ON FILE | | | | | | |
| GALINA MAGRADZE | | ON FILE | | | | | | |
| GELA BAKURIDZE | | ON FILE | | | | | | |
| GELA KILASONIA | | ON FILE | | | | | | |
| GELA PTSKIALADZE | | ON FILE | | | | | | |
| GEORGE BACHIASHVILI | | ON FILE | | | | | | |
| GEORGE MKHEIDZE | | ON FILE | | | | | | |
| GIGA CHIRGADZE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIGA TATARASHVILI | | ON FILE | | | | | | |
| GIORGI ABASHIDZE | | ON FILE | | | | | | |
| GIORGI ARJEVANIDZE | | ON FILE | | | | | | |
| GIORGI BAZIERASHVILI | | ON FILE | | | | | | |
| GIORGI DAVITADZE | | ON FILE | | | | | | |
| GIORGI GELASHVILI | | ON FILE | | | | | | |
| GIORGI GOGOLASHVILI | | ON FILE | | | | | | |
| GIORGI GVARAMADZE | | ON FILE | | | | | | |
| GIORGI JAIANI | | ON FILE | | | | | | |
| GIORGI KAJAIA | | ON FILE | | | | | | |
| GIORGI KAPANADZE | | ON FILE | | | | | | |
| GIORGI KAVTARADZE | | ON FILE | | | | | | |
| GIORGI KEBADZE | | ON FILE | | | | | | |
| GIORGI KUDUKHASHVILI | | ON FILE | | | | | | |
| GIORGI KUTSIA | | ON FILE | | | | | | |
| GIORGI MODEBADZE | | ON FILE | | | | | | |
| GIORGI MSHVIDOBADZE | | ON FILE | | | | | | |
| GIORGI NADIRADZE | | ON FILE | | | | | | |
| GIORGI SOLOMNISHVILI | | ON FILE | | | | | | |
| GIORGII KATSITADZE | | ON FILE | | | | | | |
| GIVI ANCHABADZE | | ON FILE | | | | | | |
| GIVI KHITARISHVILI | | ON FILE | | | | | | |
| GOCHA CHUBINIDZE | | ON FILE | | | | | | |
| GOCHA MTCHEDLIDZE | | ON FILE | | | | | | |
| GOCHA PARUNASHVILI | | ON FILE | | | | | | |
| GOGITA MODEBADZE | | ON FILE | | | | | | |
| GREGORY VANYI | | ON FILE | | | | | | |
| GULADI DUMBADZE | | ON FILE | | | | | | |
| GULADI DUMBADZR | | ON FILE | | | | | | |
| GURAMI CHIKVILADZE | | ON FILE | | | | | | |
| GURAMI KHUNASHVILI | | ON FILE | | | | | | |
| GURAMI POTSKHORAIA | | ON FILE | | | | | | |
| GVANTSA CHKHITUNIDZE | | ON FILE | | | | | | |
| HADI FALLAH AHMADIZADEH | | ON FILE | | | | | | |
| HAMED ABBASI | | ON FILE | | | | | | |
| ILIA CHACHAVA | | ON FILE | | | | | | |
| ILIAS ISM | | ON FILE | | | | | | |
| IMAN REZVANI | | ON FILE | | | | | | |
| IORDANE KATCHKATCHASHVILI | | ON FILE | | | | | | |
| IOSEB PATUNASHVILI | | ON FILE | | | | | | |
| IOSEBI BOCHORISHVILI | | ON FILE | | | | | | |
| IRAKLI BREGVADZE | | ON FILE | | | | | | |
| IRAKLI DALALISHVILI | | ON FILE | | | | | | |
| IRAKLI DZIGRASHVILI | | ON FILE | | | | | | |
| IRAKLI LAPACHI | | ON FILE | | | | | | |
| IRAKLI MAISURADZE | | ON FILE | | | | | | |
| IRAKLI MODEBADZE | | ON FILE | | | | | | |
| IRAKLI SAPARISHVILI | | ON FILE | | | | | | |
| IRAKLI TOMARADZE | | ON FILE | | | | | | |
| IRAKLI VACHNADZE | | ON FILE | | | | | | |
| IRINA TABATADZE | | ON FILE | | | | | | |
| IRMA TODADZE | | ON FILE | | | | | | |
| ISABELLE FAKHOURY | | ON FILE | | | | | | |
| IURI MAGRADZE | | ON FILE | | | | | | |
| IVANE KAKOSHVILI | | ON FILE | | | | | | |
| IVANE MODEBADZE | | ON FILE | | | | | | |
| IVANE NARIMANIDZE | | ON FILE | | | | | | |
| IZOLDA LOMIDZE | | ON FILE | | | | | | |
| IZOLDA NADIBAIDZE | | ON FILE | | | | | | |
| JAVIER AMORES GAGO | | ON FILE | | | | | | |
| JIMSHER BUISHVILI | | ON FILE | | | | | | |
| JOE DAGHER | | ON FILE | | | | | | |
| JOEL YIRENKYI | | ON FILE | | | | | | |
| JONATHAN WOON | | ON FILE | | | | | | |
| JONDO SOKHADZE | | ON FILE | | | | | | |
| JORDAN WENTZELL | | ON FILE | | | | | | |
| JULIETA GOLANDZIA | | ON FILE | | | | | | |
| JULIETA SHARIKADZE | | ON FILE | | | | | | |
| JUMBERI ZUBASHVILI | | ON FILE | | | | | | |
| JUSTIN NOTHLING | | ON FILE | | | | | | |
| KAKHA BAGDAVADZE | | ON FILE | | | | | | |
| KAKHA KAKHIDZE | | ON FILE | | | | | | |
| KARAPET KIRAKOSIAN | | ON FILE | | | | | | |
| KETEVAN GAGOSHIDZE | | ON FILE | | | | | | |
| KETEVAN KHARADZE | | ON FILE | | | | | | |
| KETEVAN KHMALADZE | | ON FILE | | | | | | |
| KETEVAN NONIKASHVILI | | ON FILE | | | | | | |
| KETEVAN TARKASHVILI | | ON FILE | | | | | | |
| KETEVANI NEBADZE | | ON FILE | | | | | | |
| KHATIA ABULADZE | | ON FILE | | | | | | |
| KHATIA KUPRADZE | | ON FILE | | | | | | |
| KHATUNA GUGUNISHVILI | | ON FILE | | | | | | |
| KHATUNA KHAREBASHVILI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHATUNA KOPALIANI | | ON FILE | | | | | | |
| KHATUNA MASKHARASHVILI | | ON FILE | | | | | | |
| KOBA GELASHVILI | | ON FILE | | | | | | |
| KONSTANTINE BITSADZE | | ON FILE | | | | | | |
| KONSTANTINE DIDIMAMISHVILI | | ON FILE | | | | | | |
| KONUL DE MOOR | | ON FILE | | | | | | |
| KOTE TATESHVILI | | ON FILE | | | | | | |
| LALI RAZMADZE | | ON FILE | | | | | | |
| LALO BUZALADZE | | ON FILE | | | | | | |
| LASHA LAPACHI | | ON FILE | | | | | | |
| LASHA MODEBADZE | | ON FILE | | | | | | |
| LEVAN KAPANADZE | | ON FILE | | | | | | |
| LEVAN KIMERIDZE | | ON FILE | | | | | | |
| LEVAN MIKABERIDZE | | ON FILE | | | | | | |
| LEVAN TABIDZE | | ON FILE | | | | | | |
| LEVAN TRAPAIDZE | | ON FILE | | | | | | |
| LIA PAVLIASHVILI | | ON FILE | | | | | | |
| LIANA OTANADZE | | ON FILE | | | | | | |
| LIDA MTCHEDLIDZE | | ON FILE | | | | | | |
| LILI MODEBADZE | | ON FILE | | | | | | |
| LISA STAR | | ON FILE | | | | | | |
| LIUDMILA DEMETRADZE | | ON FILE | | | | | | |
| LORENA KIMADZE | | ON FILE | | | | | | |
| LUKA BARAMISHVILI | | ON FILE | | | | | | |
| LUKA DAVITAIA | | ON FILE | | | | | | |
| MAIA MEKVABISHVILI | | ON FILE | | | | | | |
| MALCOLM TAYLOR | | ON FILE | | | | | | |
| MALKHAZ MODEBADZE | | ON FILE | | | | | | |
| MAMUKA DEMETRADZE | | ON FILE | | | | | | |
| MAMUKA MODEBADZE | | ON FILE | | | | | | |
| MANANA MODEBADZE | | ON FILE | | | | | | |
| MANANA SUDADZE | | ON FILE | | | | | | |
| MANANA VENGRJANOVICH | | ON FILE | | | | | | |
| MARI CHOCHELI | | ON FILE | | | | | | |
| MARIAM DEMETRASHVILI | | ON FILE | | | | | | |
| MARIAM DIDBERIDZE | | ON FILE | | | | | | |
| MARIAM GOGOLADZE | | ON FILE | | | | | | |
| MARIAM KOBRAVA | | ON FILE | | | | | | |
| MARIAM KVINTSKHADZE | | ON FILE | | | | | | |
| MARIAM TEDESHVILI | | ON FILE | | | | | | |
| MARIAMI SUKHIASHVILI | | ON FILE | | | | | | |
| MARINE SOPHROMADZE | | ON FILE | | | | | | |
| MARINE ZEDGINIDZE | | ON FILE | | | | | | |
| MARK BIRMAN | | ON FILE | | | | | | |
| MATTHIEU SARTHOU | | ON FILE | | | | | | |
| MAX MITTELSTAEDT | | ON FILE | | | | | | |
| MAXIM YUDIN | | ON FILE | | | | | | |
| MERAB BURJANADZE | | ON FILE | | | | | | |
| MESI BAN | | ON FILE | | | | | | |
| MICHAEL WUNDERLI | | ON FILE | | | | | | |
| MICHIEL WICHERS | | ON FILE | | | | | | |
| MIKE CREED | | ON FILE | | | | | | |
| MIKHEIL NATRIASHVILI | | ON FILE | | | | | | |
| MIKHEIL POGOSIANI | | ON FILE | | | | | | |
| MIRZA DVALASHVILI | | ON FILE | | | | | | |
| MISHA KHARSHILADZE | | ON FILE | | | | | | |
| MOHAMMAD DIDARI | | ON FILE | | | | | | |
| MURMANI MODEBADZE | | ON FILE | | | | | | |
| MZIA TODASHVILI | | ON FILE | | | | | | |
| NADIA BUZA | | ON FILE | | | | | | |
| NADIA KAPANADZE | | ON FILE | | | | | | |
| NANA INASARIDZE | | ON FILE | | | | | | |
| NANA KARANADZE | | ON FILE | | | | | | |
| NANA TSERTSVADZE | | ON FILE | | | | | | |
| NANULI MAMASAKHLISISHVILI | | ON FILE | | | | | | |
| NATALIA KIMERIDZE | | ON FILE | | | | | | |
| NATELA JAPHARIDZE | | ON FILE | | | | | | |
| NATELA KHITARISHVILI | | ON FILE | | | | | | |
| NATIA GELASHVILI | | ON FILE | | | | | | |
| NATIA NADIBAIDZE | | ON FILE | | | | | | |
| NATIA SOKHADZE | | ON FILE | | | | | | |
| NAZELI KIRAKOSYAN | | ON FILE | | | | | | |
| NAZO SULUASHVILI | | ON FILE | | | | | | |
| NELI POPKHADZE | | ON FILE | | | | | | |
| NELLY PARUNASHVILI | | ON FILE | | | | | | |
| NIKA CHAVCHAVADZE | | ON FILE | | | | | | |
| NIKA KAVTARADZE | | ON FILE | | | | | | |
| NIKA KHACHIASHVILI | | ON FILE | | | | | | |
| NIKA MACHITADZE | | ON FILE | | | | | | |
| NIKA SHVELIDZE | | ON FILE | | | | | | |
| NIKOLAY GINOSYAN | | ON FILE | | | | | | |
| NIKOLOZ DEMETRADZE | | ON FILE | | | | | | |
| NIKOLOZ KOBAKHIDZE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLOZ SHUBITIDZE | | ON FILE | | | | | | |
| NIKOLOZI CHIKASHUA | | ON FILE | | | | | | |
| NINO CHIKVILADZE | | ON FILE | | | | | | |
| NINO DIDBERIDZE | | ON FILE | | | | | | |
| NINO INASARIDZE | | ON FILE | | | | | | |
| NINO JEJELAVA | | ON FILE | | | | | | |
| NINO MAMRIKISHVILI | | ON FILE | | | | | | |
| NINO MIKABERIDZE | | ON FILE | | | | | | |
| NINO ODISHELIDZE | | ON FILE | | | | | | |
| NINO OKROMELIDZE | | ON FILE | | | | | | |
| NINO TSERTSVADZE | | ON FILE | | | | | | |
| NINO UNGIADZE | | ON FILE | | | | | | |
| NODAR JIBUTI | | ON FILE | | | | | | |
| NUGZAR CHACHIASHVILI | | ON FILE | | | | | | |
| NUNU CHIKVILADZE | | ON FILE | | | | | | |
| ODED FARAN | | ON FILE | | | | | | |
| OIHAN ZABALETA BERRA | | ON FILE | | | | | | |
| OLEGI MODEBADZE | | ON FILE | | | | | | |
| ONISE NADIBAIDZE | | ON FILE | | | | | | |
| ONNIK TOROSYAN | | ON FILE | | | | | | |
| OSKAR ZAKEL | | ON FILE | | | | | | |
| OTAR BUISHVILI | | ON FILE | | | | | | |
| PAATA CHIKVAIDZE | | ON FILE | | | | | | |
| PAATA SUDADZE | | ON FILE | | | | | | |
| PAVLE SHEMAZASHVILI | | ON FILE | | | | | | |
| PETRE CHITASHVILI | | ON FILE | | | | | | |
| PHATMANI TABUNIDZE | | ON FILE | | | | | | |
| PHILIPP HUG | | ON FILE | | | | | | |
| PIERRE OLLIER | | ON FILE | | | | | | |
| QETA IOBASHVILI | | ON FILE | | | | | | |
| RAMAZ BUSKHRIKIDZE | | ON FILE | | | | | | |
| RAMAZI SHARIKADZE | | ON FILE | | | | | | |
| REZO INASARIDZE | | ON FILE | | | | | | |
| ROBERTO BAGGIO | | ON FILE | | | | | | |
| ROHAN MALHOTRA | | ON FILE | | | | | | |
| ROINI TABATADZE | | ON FILE | | | | | | |
| ROMAN KVERNADZE | | ON FILE | | | | | | |
| ROMANI KHUTSISHVILI | | ON FILE | | | | | | |
| RUBIK VARDANYAN | | ON FILE | | | | | | |
| SABA SEPHERTELADZE | | ON FILE | | | | | | |
| SADEGH KHOUSHDELOMIDY | | ON FILE | | | | | | |
| SALOME KAKHISHVILI | | ON FILE | | | | | | |
| SANAN SANANI | | ON FILE | | | | | | |
| SANDRO DOLIDZE | | ON FILE | | | | | | |
| SANDRO DZNELADZE | | ON FILE | | | | | | |
| SANDRO IOBASHVILI | | ON FILE | | | | | | |
| SEBASTIAN GALE | | ON FILE | | | | | | |
| SERIOZHA SUDADZE | | ON FILE | | | | | | |
| SHIO BIRBICHADZE | | ON FILE | | | | | | |
| SHOTA KUPRADZE | | ON FILE | | | | | | |
| SHOTA SHAMUGIYA | | ON FILE | | | | | | |
| SHUQRI MORCHIASHVILI | | ON FILE | | | | | | |
| SOLOMON GOMARELI | | ON FILE | | | | | | |
| SOPIKO MGHEBRISHVILI | | ON FILE | | | | | | |
| SOPIO TOROSHELIDZE | | ON FILE | | | | | | |
| SOSO PARULAVA | | ON FILE | | | | | | |
| SRAP GABRIELYAN | | ON FILE | | | | | | |
| STEFAN TEUBNER | | ON FILE | | | | | | |
| STEFANE MANUKYAN | | ON FILE | | | | | | |
| STEFANIA GUGLIELMI | | ON FILE | | | | | | |
| STEFFEN PETRI | | ON FILE | | | | | | |
| SVETLANA IADZE | | ON FILE | | | | | | |
| TAMARI DALALISHVILI | | ON FILE | | | | | | |
| TAMARI MACHITIDZE | | ON FILE | | | | | | |
| TAMARI UCHIDZE | | ON FILE | | | | | | |
| TAMAZ PHAILODZE | | ON FILE | | | | | | |
| TAMILA CHUBINIDZE | | ON FILE | | | | | | |
| TAMILA SAMSONIDZE | | ON FILE | | | | | | |
| TARIEL BALAKHASHVILI | | ON FILE | | | | | | |
| TARIEL CHUBINIDZE | | ON FILE | | | | | | |
| TARIEL GELASHVILI | | ON FILE | | | | | | |
| TARIEL KIMERIDZE | | ON FILE | | | | | | |
| TATIANA LAZAVAIA | | ON FILE | | | | | | |
| TATIANA SOBOLEVA | | ON FILE | | | | | | |
| TATO MASKHARASHVILI | | ON FILE | | | | | | |
| TEA MAKHAROBLIDZE | | ON FILE | | | | | | |
| TEIMURAZI MODEBADZE | | ON FILE | | | | | | |
| TEMO ANTIDZE | | ON FILE | | | | | | |
| TEMUR ZEDGINIDZE | | ON FILE | | | | | | |
| TEMURI INASARIDZE | | ON FILE | | | | | | |
| TEREZA PRIVAROVA | | ON FILE | | | | | | |
| THOMAS DE MOOR | | ON FILE | | | | | | |
| TIMOFEY KOPYLOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINATIN BEZHANISHVILI | | ON FILE | | | | | | |
| TINATINI PAPASHVILI | | ON FILE | | | | | | |
| TORNIKE BALAKHASHVILI | | ON FILE | | | | | | |
| TORNIKE KAKHISHVILI | | ON FILE | | | | | | |
| TORNIKE MORCHIASHVILI | | ON FILE | | | | | | |
| TORNIKE NIKURADZE | | ON FILE | | | | | | |
| TRISTAN DEMETRADZE | | ON FILE | | | | | | |
| TSATSA UCHIDZE | | ON FILE | | | | | | |
| TSIALA BUIDZE | | ON FILE | | | | | | |
| TSOLAK ARAKELYAN | | ON FILE | | | | | | |
| TSOLAK PETROSYAN | | ON FILE | | | | | | |
| UCHA MODEBADZE | | ON FILE | | | | | | |
| VAJA SABEDASHVILI | | ON FILE | | | | | | |
| VAKHTANGI VARDISHVILI | | ON FILE | | | | | | |
| VASILI DEMETRASHVILI | | ON FILE | | | | | | |
| VASILI IAKOBISHVILI | | ON FILE | | | | | | |
| VIKTORIA KUSHCHIANI | | ON FILE | | | | | | |
| VINCENT SCIORTINO | | ON FILE | | | | | | |
| VITALI MODEBADZE | | ON FILE | | | | | | |
| VLADIMER ZHABIN | | ON FILE | | | | | | |
| YULIA MANKO | | ON FILE | | | | | | |
| ZAUR LOMIDZE | | ON FILE | | | | | | |
| ZAZA GOGIA | | ON FILE | | | | | | |
| ZAZA IOBASHVILI | | ON FILE | | | | | | |
| ZHORA GABRIELYAN | | ON FILE | | | | | | |
| ZHUZHUNA DEMETRADZE | | ON FILE | | | | | | |
| ZURAB GIORGAIA | | ON FILE | | | | | | |
| ZURAB MODEBADZE | | ON FILE | | | | | | |
| ZURABI MAMARDASHVILI | | ON FILE | | | | | | |
| ZURABI PIRTSKHALAISHVILI | | ON FILE | | | | | | |
| ZURABI TEVDORASHVILI | | ON FILE | | | | | | |
| ZVIADI MARIKHOSHVILI | | ON FILE | | | | | | |
| ZVIADI TEVDORASHVILI | | ON FILE | | | | | | |
| ДМИТРИЙ СОБОЛЕВ | | ON FILE | | | | | | |
| AARON DEMES | | ON FILE | | | | | | |
| AARON FABER | | ON FILE | | | | | | |
| AARON FREDERIK SAMUEL GREMMELT | | ON FILE | | | | | | |
| AARON LEONHARD GABRIEL STOLZE | | ON FILE | | | | | | |
| AARON MATTHEW TENKINK | | ON FILE | | | | | | |
| AARON RAVI BAUER | | ON FILE | | | | | | |
| AARON ROSELO | | ON FILE | | | | | | |
| AARON RUFER | | ON FILE | | | | | | |
| AARON SPIKERMANN | | ON FILE | | | | | | |
| ABBAS FAOUR | | ON FILE | | | | | | |
| ABDELKARIM EL QUARROUMI | | ON FILE | | | | | | |
| ABDERRAHMAN BAOU | | ON FILE | | | | | | |
| ABDULLAH ACAR | | ON FILE | | | | | | |
| ABDULLAH MURAT VOGT | | ON FILE | | | | | | |
| ABDULMAJID ILYASZADE | | ON FILE | | | | | | |
| ABDULMALIK SADIQ | | ON FILE | | | | | | |
| ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | | ON FILE | | | | | | |
| ABDÜLSELAM BULUT | | ON FILE | | | | | | |
| ABDURRAHMAN DURMUS | | ON FILE | | | | | | |
| ABDUSSAMED IBRAHIM HAKKI AKKUC | | ON FILE | | | | | | |
| ABEL AVILES ROMA | | ON FILE | | | | | | |
| ABIEL JULIUS BAHMÜLLER | | ON FILE | | | | | | |
| ABRAHAM IBEGBULAM OGBONNA OKERE | | ON FILE | | | | | | |
| ACHIM ALEX WOLFGANG SIEKER | | ON FILE | | | | | | |
| ACHIM BÖNSCH | | ON FILE | | | | | | |
| ACHIM KRAFT | | ON FILE | | | | | | |
| ACHIM MÜLLER | | ON FILE | | | | | | |
| ACHIM ROSENHAGEN | | ON FILE | | | | | | |
| ADAM KULAS | | ON FILE | | | | | | |
| ADAM MIERZEJEWSKI | | ON FILE | | | | | | |
| ADAM PETER KUNKLI | | ON FILE | | | | | | |
| ADAM ZENON FRIESE | | ON FILE | | | | | | |
| ADELE INGRID FRANKE | | ON FILE | | | | | | |
| ADELHEID MARIA PFALLER | | ON FILE | | | | | | |
| ADEM AKDOGAN | | ON FILE | | | | | | |
| ADILE SEVGI MICHAJLOW | | ON FILE | | | | | | |
| ADITYA SIDDANNAVAR | | ON FILE | | | | | | |
| ADMIR KOLBUÇAJ | | ON FILE | | | | | | |
| ADNAN MAMUTOSKI | | ON FILE | | | | | | |
| ADOLF MICHAEL AMMER | | ON FILE | | | | | | |
| ADRIAN BUND | | ON FILE | | | | | | |
| ADRIAN CONIAS HEß | | ON FILE | | | | | | |
| ADRIAN EIKEN | | ON FILE | | | | | | |
| ADRIAN ENACHE | | ON FILE | | | | | | |
| ADRIAN ENGLSCHALK | | ON FILE | | | | | | |
| ADRIAN ENRIK MIHAIU | | ON FILE | | | | | | |
| ADRIAN IVO KOLAR | | ON FILE | | | | | | |
| ADRIAN JÜRGEN LANDSMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN KATZANDER | | ON FILE | | | | | | |
| ADRIAN KÖLSCH | | ON FILE | | | | | | |
| ADRIAN KRION | | ON FILE | | | | | | |
| ADRIAN KÜHL | | ON FILE | | | | | | |
| ADRIAN LAUB | | ON FILE | | | | | | |
| ADRIAN LUKAS KESER | | ON FILE | | | | | | |
| ADRIAN LUKAS KÖSTER | | ON FILE | | | | | | |
| ADRIAN LUKASZ MARSCHOLLEK | | ON FILE | | | | | | |
| ADRIAN MARCEL RITH | | ON FILE | | | | | | |
| ADRIAN MARCO SILVIO SEEBOTH | | ON FILE | | | | | | |
| ADRIAN MAURER | | ON FILE | | | | | | |
| ADRIAN PATRICK LAWRENCE AVE | | ON FILE | | | | | | |
| ADRIAN PETER BRADSHAW | | ON FILE | | | | | | |
| ADRIAN PETER RUSS | | ON FILE | | | | | | |
| ADRIAN PHILIPP RUFF | | ON FILE | | | | | | |
| ADRIAN RICHARD DREXLER | | ON FILE | | | | | | |
| ADRIAN SCHNEIDER | | ON FILE | | | | | | |
| ADRIAN SCHULTZ | | ON FILE | | | | | | |
| ADRIAN SEEBOTH | | ON FILE | | | | | | |
| ADRIAN STEINIGK | | ON FILE | | | | | | |
| ADRIAN STENZEL | | ON FILE | | | | | | |
| ADRIAN THOMAS JANESIK | | ON FILE | | | | | | |
| ADRIAN WONS | | ON FILE | | | | | | |
| ADRIANO BERISHA | | ON FILE | | | | | | |
| ADRIEN SIMONET | | ON FILE | | | | | | |
| ADRIEN YAHO | | ON FILE | | | | | | |
| ADRIENN VASZARI | | ON FILE | | | | | | |
| ADUNNA BERSISSA | | ON FILE | | | | | | |
| AFSCHIN KAMRANI | | ON FILE | | | | | | |
| AGATA MASLOWSKA | | ON FILE | | | | | | |
| AGNES NÖLL | | ON FILE | | | | | | |
| AGNES PETERS | | ON FILE | | | | | | |
| AGNIESZKA JADWIGA SZLACHCIC | | ON FILE | | | | | | |
| AGNIESZKA MARIA WALORSKA | | ON FILE | | | | | | |
| AGRON ELEZAJ | | ON FILE | | | | | | |
| AHMAD BEYKI | | ON FILE | | | | | | |
| AHMAD GAWID KESHTYAR | | ON FILE | | | | | | |
| AHMAD MASSOUD ASHUFTAH | | ON FILE | | | | | | |
| AHMAD MASTE | | ON FILE | | | | | | |
| AHMET DURGUT | | ON FILE | | | | | | |
| AHMET EKIZCE | | ON FILE | | | | | | |
| AHMET GÜNER | | ON FILE | | | | | | |
| AHMET KURNAZ | | ON FILE | | | | | | |
| AHMET OKAN SARGIN | | ON FILE | | | | | | |
| AHMET PALTA | | ON FILE | | | | | | |
| AHMET TURGUT | | ON FILE | | | | | | |
| AHMET UZUNCELEBI | | ON FILE | | | | | | |
| AHOACHI DION HANSEN-AMPAH | | ON FILE | | | | | | |
| AISHA TARIQ | | ON FILE | | | | | | |
| AKI SAKSALA | | ON FILE | | | | | | |
| AKOS KACSALA | | ON FILE | | | | | | |
| ALADIN BEN RHOUMA | | ON FILE | | | | | | |
| ALAIN BLANKENBURG-SCHRÖDER | | ON FILE | | | | | | |
| ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | | ON FILE | | | | | | |
| ALAN EMMERSON KENNEDY | | ON FILE | | | | | | |
| ALAN JAMES STEWART | | ON FILE | | | | | | |
| ALASAN DOUMYA SYLLA | | ON FILE | | | | | | |
| ALBENA OGNIANOVA MARINOVA | | ON FILE | | | | | | |
| ALBERT BENEDIKT SCHULZ | | ON FILE | | | | | | |
| ALBERT HÄNS | | ON FILE | | | | | | |
| ALBERT PETER ALEXANDER KOLB | | ON FILE | | | | | | |
| ALBERT SZYMON GIERTH | | ON FILE | | | | | | |
| ALBERT TRÜMPER | | ON FILE | | | | | | |
| ALBRECHT HANSJÖRG PFLÜGER | | ON FILE | | | | | | |
| ALBRECHT NORBERT KRAMPITZ | | ON FILE | | | | | | |
| ALDO GIESE | | ON FILE | | | | | | |
| ALDO LEONARDO GIARDINA | | ON FILE | | | | | | |
| ALDO MANCINO | | ON FILE | | | | | | |
| ALEJANDRO CABRERA CUEVAS | | ON FILE | | | | | | |
| ALEJANDRO DANIEL DESALVO | | ON FILE | | | | | | |
| ALEKS VANGJELOFSKI | | ON FILE | | | | | | |
| ALEKSANDAR GLUSHKOV | | ON FILE | | | | | | |
| ALEKSANDAR MILINKOVIC | | ON FILE | | | | | | |
| ALEKSANDER DAMIAN MARECKI | | ON FILE | | | | | | |
| ALEKSANDR BATUEV | | ON FILE | | | | | | |
| ALEKSEJ BRUMM | | ON FILE | | | | | | |
| ALEKSEJ KRIVONOS | | ON FILE | | | | | | |
| ALEKSI BUSCH | | ON FILE | | | | | | |
| ALEN UDOVC RODRIGUEZ | | ON FILE | | | | | | |
| ALENA CHARLOTTE MAYERHOFF | | ON FILE | | | | | | |
| ALESSANDRO AVAGLIANO | | ON FILE | | | | | | |
| ALESSANDRO CERIO | | ON FILE | | | | | | |
| ALESSANDRO HEßELN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO JULIAN GAUDIO | | ON FILE | | | | | | |
| ALESSANDRO LEPORE | | ON FILE | | | | | | |
| ALESSANDRO OTTAVIANI | | ON FILE | | | | | | |
| ALESSANDRO PRIMERANO | | ON FILE | | | | | | |
| ALESSANDRO ROMUALDI | | ON FILE | | | | | | |
| ALESSANDRO SPINDLER | | ON FILE | | | | | | |
| ALEX BEPPLE | | ON FILE | | | | | | |
| ALEX DOLGIH | | ON FILE | | | | | | |
| ALEX FALKENSTERN | | ON FILE | | | | | | |
| ALEX FRANK | | ON FILE | | | | | | |
| ALEX FRIEDRICH BLESGEN | | ON FILE | | | | | | |
| ALEX HONODOSKA | | ON FILE | | | | | | |
| ALEX KOPEL | | ON FILE | | | | | | |
| ALEX LANGE | | ON FILE | | | | | | |
| ALEX MARTHA MACKELS | | ON FILE | | | | | | |
| ALEX MÜLLER | | ON FILE | | | | | | |
| ALEX RAMA Y KRONENBERG | | ON FILE | | | | | | |
| ALEX SPIECKER | | ON FILE | | | | | | |
| ALEX WALTER | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER ADOLF BAUER | | ON FILE | | | | | | |
| ALEXANDER ADOLF PFEIFER | | ON FILE | | | | | | |
| ALEXANDER ALLGAIER | | ON FILE | | | | | | |
| ALEXANDER ALTMAN | | ON FILE | | | | | | |
| ALEXANDER ANDREAS MAUS | | ON FILE | | | | | | |
| ALEXANDER ANDROSSOVITCH | | ON FILE | | | | | | |
| ALEXANDER BAIER | | ON FILE | | | | | | |
| ALEXANDER BÄR | | ON FILE | | | | | | |
| ALEXANDER BARBARICS | | ON FILE | | | | | | |
| ALEXANDER BAUER | | ON FILE | | | | | | |
| ALEXANDER BECHER | | ON FILE | | | | | | |
| ALEXANDER BECK | | ON FILE | | | | | | |
| ALEXANDER BEER | | ON FILE | | | | | | |
| ALEXANDER BEIER | | ON FILE | | | | | | |
| ALEXANDER BENEDIKT BRITSCHGI | | ON FILE | | | | | | |
| ALEXANDER BENEDIKT SCHMOLKE | | ON FILE | | | | | | |
| ALEXANDER BENZ | | ON FILE | | | | | | |
| ALEXANDER BERND GRÜTZNER | | ON FILE | | | | | | |
| ALEXANDER BIER | | ON FILE | | | | | | |
| ALEXANDER BOEHM | | ON FILE | | | | | | |
| ALEXANDER BONRATH | | ON FILE | | | | | | |
| ALEXANDER BORTMAN | | ON FILE | | | | | | |
| ALEXANDER BOSKOVIC | | ON FILE | | | | | | |
| ALEXANDER BOSNAK | | ON FILE | | | | | | |
| ALEXANDER BRANDT | | ON FILE | | | | | | |
| ALEXANDER BRATEANU | | ON FILE | | | | | | |
| ALEXANDER BREMANN | | ON FILE | | | | | | |
| ALEXANDER BRODSINSKIJ | | ON FILE | | | | | | |
| ALEXANDER BRUND DRESSLER | | ON FILE | | | | | | |
| ALEXANDER BUCHMILLER | | ON FILE | | | | | | |
| ALEXANDER BUJARA | | ON FILE | | | | | | |
| ALEXANDER CHRISTIAN DANIEL KLUTE | | ON FILE | | | | | | |
| ALEXANDER CHRISTIAN WITZKI | | ON FILE | | | | | | |
| ALEXANDER CHRISTOPH RÜTER | | ON FILE | | | | | | |
| ALEXANDER CHRISTOPH SCHÖN | | ON FILE | | | | | | |
| ALEXANDER CHRISTOPH WENDELSTEIN | | ON FILE | | | | | | |
| ALEXANDER CLEMENS SIEGFRIED LESSING | | ON FILE | | | | | | |
| ALEXANDER DANIEL MATHEISEN | | ON FILE | | | | | | |
| ALEXANDER DAVID KÖTTINGER | | ON FILE | | | | | | |
| ALEXANDER DECKER | | ON FILE | | | | | | |
| ALEXANDER DENNIS KNAUß | | ON FILE | | | | | | |
| ALEXANDER DERBENEV | | ON FILE | | | | | | |
| ALEXANDER DEUTSCH | | ON FILE | | | | | | |
| ALEXANDER DITE | | ON FILE | | | | | | |
| ALEXANDER DOFFOUR | | ON FILE | | | | | | |
| ALEXANDER DOMENICO DE BAPTISTIS | | ON FILE | | | | | | |
| ALEXANDER DREHER | | ON FILE | | | | | | |
| ALEXANDER DUANE REGER | | ON FILE | | | | | | |
| ALEXANDER DUMKE | | ON FILE | | | | | | |
| ALEXANDER EIM | | ON FILE | | | | | | |
| ALEXANDER EMESHEV | | ON FILE | | | | | | |
| ALEXANDER ENGEL | | ON FILE | | | | | | |
| ALEXANDER ENNS | | ON FILE | | | | | | |
| ALEXANDER ERICH FREISINGER | | ON FILE | | | | | | |
| ALEXANDER EWALD BEST | | ON FILE | | | | | | |
| ALEXANDER FREILICH | | ON FILE | | | | | | |
| ALEXANDER FRENGER | | ON FILE | | | | | | |
| ALEXANDER FRIEDRICH KLAHOLD | | ON FILE | | | | | | |
| ALEXANDER FROMM | | ON FILE | | | | | | |
| ALEXANDER FÜRST | | ON FILE | | | | | | |
| ALEXANDER FUST | | ON FILE | | | | | | |
| ALEXANDER GEIßLER | | ON FILE | | | | | | |
| ALEXANDER GEORG DEHMEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER GEORG HANFT | | ON FILE | | | | | | |
| ALEXANDER GERHARD TYRALLA | | ON FILE | | | | | | |
| ALEXANDER GINIS | | ON FILE | | | | | | |
| ALEXANDER GÖRTZEN | | ON FILE | | | | | | |
| ALEXANDER GRASER | | ON FILE | | | | | | |
| ALEXANDER GROMUT | | ON FILE | | | | | | |
| ALEXANDER GUZEWICZ | | ON FILE | | | | | | |
| ALEXANDER HAIT | | ON FILE | | | | | | |
| ALEXANDER HANDLOSER | | ON FILE | | | | | | |
| ALEXANDER HANS HOGREFE | | ON FILE | | | | | | |
| ALEXANDER HASANAGIC | | ON FILE | | | | | | |
| ALEXANDER HAUPT | | ON FILE | | | | | | |
| ALEXANDER HECK | | ON FILE | | | | | | |
| ALEXANDER HEIL | | ON FILE | | | | | | |
| ALEXANDER HEIN | | ON FILE | | | | | | |
| ALEXANDER HELD | | ON FILE | | | | | | |
| ALEXANDER HELMUT WIESE | | ON FILE | | | | | | |
| ALEXANDER HENTZSCHLER | | ON FILE | | | | | | |
| ALEXANDER HERBERT MACHT | | ON FILE | | | | | | |
| ALEXANDER HERBERT SCHÄFLE | | ON FILE | | | | | | |
| ALEXANDER HERR | | ON FILE | | | | | | |
| ALEXANDER HILT | | ON FILE | | | | | | |
| ALEXANDER HIRNSTEIN | | ON FILE | | | | | | |
| ALEXANDER HOPSTER | | ON FILE | | | | | | |
| ALEXANDER HORN | | ON FILE | | | | | | |
| ALEXANDER HORST MAKOSCH | | ON FILE | | | | | | |
| ALEXANDER HORST WÜLLNER | | ON FILE | | | | | | |
| ALEXANDER HUBITSCH | | ON FILE | | | | | | |
| ALEXANDER HUSLAGE | | ON FILE | | | | | | |
| ALEXANDER JAHRAUS | | ON FILE | | | | | | |
| ALEXANDER JEAN-PAUL CLINTON REICH | | ON FILE | | | | | | |
| ALEXANDER JOCHEN VENTER | | ON FILE | | | | | | |
| ALEXANDER JOKIEL | | ON FILE | | | | | | |
| ALEXANDER KAISER | | ON FILE | | | | | | |
| ALEXANDER KALBIN | | ON FILE | | | | | | |
| ALEXANDER KAMPS | | ON FILE | | | | | | |
| ALEXANDER KAPPE | | ON FILE | | | | | | |
| ALEXANDER KARPOVITSCH | | ON FILE | | | | | | |
| ALEXANDER KATZ | | ON FILE | | | | | | |
| ALEXANDER KLEBER | | ON FILE | | | | | | |
| ALEXANDER KLIMMEK | | ON FILE | | | | | | |
| ALEXANDER KNAUB | | ON FILE | | | | | | |
| ALEXANDER KNAUS | | ON FILE | | | | | | |
| ALEXANDER KNOTEK | | ON FILE | | | | | | |
| ALEXANDER KNUTH | | ON FILE | | | | | | |
| ALEXANDER KOLLMANN | | ON FILE | | | | | | |
| ALEXANDER KÖNIG | | ON FILE | | | | | | |
| ALEXANDER KONSCHIN | | ON FILE | | | | | | |
| ALEXANDER KOOP | | ON FILE | | | | | | |
| ALEXANDER KRANICH | | ON FILE | | | | | | |
| ALEXANDER KRAUS | | ON FILE | | | | | | |
| ALEXANDER KRAUSE | | ON FILE | | | | | | |
| ALEXANDER KREITZ | | ON FILE | | | | | | |
| ALEXANDER KROMM | | ON FILE | | | | | | |
| ALEXANDER KROTT-TERFRÜCHTE | | ON FILE | | | | | | |
| ALEXANDER KRUSER | | ON FILE | | | | | | |
| ALEXANDER KUKSHAUS | | ON FILE | | | | | | |
| ALEXANDER KUNZ | | ON FILE | | | | | | |
| ALEXANDER LAWACZECK | | ON FILE | | | | | | |
| ALEXANDER LECHLEITER | | ON FILE | | | | | | |
| ALEXANDER LESKO | | ON FILE | | | | | | |
| ALEXANDER LEVEN | | ON FILE | | | | | | |
| ALEXANDER LIEHR | | ON FILE | | | | | | |
| ALEXANDER LIPPMANN | | ON FILE | | | | | | |
| ALEXANDER LITS | | ON FILE | | | | | | |
| ALEXANDER LOTH | | ON FILE | | | | | | |
| ALEXANDER LÜCKING | | ON FILE | | | | | | |
| ALEXANDER MANFRED LEINS | | ON FILE | | | | | | |
| ALEXANDER MANNS | | ON FILE | | | | | | |
| ALEXANDER MANUEL HENN | | ON FILE | | | | | | |
| ALEXANDER MARCELL WÖRLE | | ON FILE | | | | | | |
| ALEXANDER MARKL | | ON FILE | | | | | | |
| ALEXANDER MARKUS BOZSO | | ON FILE | | | | | | |
| ALEXANDER MARUNKE | | ON FILE | | | | | | |
| ALEXANDER MATTHIAS ULTSCH | | ON FILE | | | | | | |
| ALEXANDER MEIER | | ON FILE | | | | | | |
| ALEXANDER MESCHKE | | ON FILE | | | | | | |
| ALEXANDER MICHAEL BREM | | ON FILE | | | | | | |
| ALEXANDER MICHAEL VLAICU | | ON FILE | | | | | | |
| ALEXANDER MIGUEL MEYER | | ON FILE | | | | | | |
| ALEXANDER MIKUS | | ON FILE | | | | | | |
| ALEXANDER MINNICH | | ON FILE | | | | | | |
| ALEXANDER MOSKALENKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MÜLLER VOM BERGE | | ON FILE | | | | | | |
| ALEXANDER NEMITZ | | ON FILE | | | | | | |
| ALEXANDER NESCHEN | | ON FILE | | | | | | |
| ALEXANDER NEUBAUER | | ON FILE | | | | | | |
| ALEXANDER NIEBUR | | ON FILE | | | | | | |
| ALEXANDER NIEDENS | | ON FILE | | | | | | |
| ALEXANDER NIEDENTHAL | | ON FILE | | | | | | |
| ALEXANDER NOVIKOV | | ON FILE | | | | | | |
| ALEXANDER NOWAK | | ON FILE | | | | | | |
| ALEXANDER OHL | | ON FILE | | | | | | |
| ALEXANDER OHR | | ON FILE | | | | | | |
| ALEXANDER ORBACH | | ON FILE | | | | | | |
| ALEXANDER PATRICK JANUS | | ON FILE | | | | | | |
| ALEXANDER PATRICK OSTERMAIER | | ON FILE | | | | | | |
| ALEXANDER PAUL LOCHNER | | ON FILE | | | | | | |
| ALEXANDER PAUL MATT ATZBERGER | | ON FILE | | | | | | |
| ALEXANDER PEINIGER | | ON FILE | | | | | | |
| ALEXANDER PEISCHL | | ON FILE | | | | | | |
| ALEXANDER PESIC | | ON FILE | | | | | | |
| ALEXANDER PFEIFLE | | ON FILE | | | | | | |
| ALEXANDER PFLÜGER | | ON FILE | | | | | | |
| ALEXANDER PHILIP REPKY | | ON FILE | | | | | | |
| ALEXANDER PILARCZYK | | ON FILE | | | | | | |
| ALEXANDER PROSKE | | ON FILE | | | | | | |
| ALEXANDER PUSCHILOV | | ON FILE | | | | | | |
| ALEXANDER RACHKO | | ON FILE | | | | | | |
| ALEXANDER RAINER BRUNO SCHULTE | | ON FILE | | | | | | |
| ALEXANDER RAINER KREINZ | | ON FILE | | | | | | |
| ALEXANDER RAK | | ON FILE | | | | | | |
| ALEXANDER RALPH NIKLAS DEREDDER | | ON FILE | | | | | | |
| ALEXANDER RECHLING | | ON FILE | | | | | | |
| ALEXANDER REHFELDT | | ON FILE | | | | | | |
| ALEXANDER REINHARD CHRISTEL | | ON FILE | | | | | | |
| ALEXANDER REITER | | ON FILE | | | | | | |
| ALEXANDER ROBERT DÜRR | | ON FILE | | | | | | |
| ALEXANDER RUDOLF BLATZ | | ON FILE | | | | | | |
| ALEXANDER SCHAAF | | ON FILE | | | | | | |
| ALEXANDER SCHÄFER | | ON FILE | | | | | | |
| ALEXANDER SCHARDT | | ON FILE | | | | | | |
| ALEXANDER SCHIFFMACHER | | ON FILE | | | | | | |
| ALEXANDER SCHILJAKOW | | ON FILE | | | | | | |
| ALEXANDER SCHMALZ | | ON FILE | | | | | | |
| ALEXANDER SCHMITT | | ON FILE | | | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | | | |
| ALEXANDER SCHROEDER | | ON FILE | | | | | | |
| ALEXANDER SCHRÖTER | | ON FILE | | | | | | |
| ALEXANDER SCHUETTE | | ON FILE | | | | | | |
| ALEXANDER SCHULTE | | ON FILE | | | | | | |
| ALEXANDER SCHULTEN | | ON FILE | | | | | | |
| ALEXANDER SCHULZ | | ON FILE | | | | | | |
| ALEXANDER SCHULZE | | ON FILE | | | | | | |
| ALEXANDER SCHUSTER | | ON FILE | | | | | | |
| ALEXANDER SCHWIRTZ | | ON FILE | | | | | | |
| ALEXANDER SEBASTIAN PAUL | | ON FILE | | | | | | |
| ALEXANDER SIEGFRIED PRINZ | | ON FILE | | | | | | |
| ALEXANDER STEFAN HEITZER | | ON FILE | | | | | | |
| ALEXANDER STEFAN STAEDEL | | ON FILE | | | | | | |
| ALEXANDER STEIGER | | ON FILE | | | | | | |
| ALEXANDER STEINMÜLLER | | ON FILE | | | | | | |
| ALEXANDER STEMMER | | ON FILE | | | | | | |
| ALEXANDER STEPHAN | | ON FILE | | | | | | |
| ALEXANDER STOCK | | ON FILE | | | | | | |
| ALEXANDER STRATMANN | | ON FILE | | | | | | |
| ALEXANDER STRAUSS | | ON FILE | | | | | | |
| ALEXANDER TIMM | | ON FILE | | | | | | |
| ALEXANDER TÜFFERS | | ON FILE | | | | | | |
| ALEXANDER ULM | | ON FILE | | | | | | |
| ALEXANDER USINGER | | ON FILE | | | | | | |
| ALEXANDER VOLESKY | | ON FILE | | | | | | |
| ALEXANDER WALTER HÜGEL | | ON FILE | | | | | | |
| ALEXANDER WARNECKE | | ON FILE | | | | | | |
| ALEXANDER WEBER | | ON FILE | | | | | | |
| ALEXANDER WEIKUM | | ON FILE | | | | | | |
| ALEXANDER WIESE | | ON FILE | | | | | | |
| ALEXANDER WILLAM | | ON FILE | | | | | | |
| ALEXANDER WOLF | | ON FILE | | | | | | |
| ALEXANDER WOLFGANG ERNST | | ON FILE | | | | | | |
| ALEXANDER WOLFGANG RAU | | ON FILE | | | | | | |
| ALEXANDER ZACKEL | | ON FILE | | | | | | |
| ALEXANDER ZEMBROD | | ON FILE | | | | | | |
| ALEXANDER ZIEGLER | | ON FILE | | | | | | |
| ALEXANDER-WALTER SLUPP | | ON FILE | | | | | | |
| ALEXANDER-WOLFGANG DEUTSCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDR LAHTARIN | | ON FILE | | | | | | |
| ALEXANDR LEITNER | | ON FILE | | | | | | |
| ALEXANDR SHESTAKOV | | ON FILE | | | | | | |
| ALEXANDRA ANGELIKI ALEXANDRI | | ON FILE | | | | | | |
| ALEXANDRA BÄTZOLD | | ON FILE | | | | | | |
| ALEXANDRA BÖSER | | ON FILE | | | | | | |
| ALEXANDRA DAMIAN | | ON FILE | | | | | | |
| ALEXANDRA GEORGE | | ON FILE | | | | | | |
| ALEXANDRA HEYERT | | ON FILE | | | | | | |
| ALEXANDRA HUG | | ON FILE | | | | | | |
| ALEXANDRA JACHMANN | | ON FILE | | | | | | |
| ALEXANDRA MARIE AUDREY PECKHAM | | ON FILE | | | | | | |
| ALEXANDRA MEIER | | ON FILE | | | | | | |
| ALEXANDRA NADJA ISOLDE CAMARA | | ON FILE | | | | | | |
| ALEXANDRA RENATE TRAXLER | | ON FILE | | | | | | |
| ALEXANDRE ALLEGRO | | ON FILE | | | | | | |
| ALEXANDRE TADEU DA SILVA ALVES | | ON FILE | | | | | | |
| ALEXANDRU POENARU | | ON FILE | | | | | | |
| ALEXEJ KOTSCHERGIN | | ON FILE | | | | | | |
| ALEXEY KOROBKOV | | ON FILE | | | | | | |
| ALEXEY OBUKHOV | | ON FILE | | | | | | |
| ALEXIS CHANIOTIS | | ON FILE | | | | | | |
| ALEXIS RAPTARCHIS | | ON FILE | | | | | | |
| ALFIYA MAHMUTOVNA WERNER | | ON FILE | | | | | | |
| ALFRED ANTON DIONYS MAIER | | ON FILE | | | | | | |
| ALFRED FRANZ GRAF | | ON FILE | | | | | | |
| ALFRED MAXIMILIAN ZACHOW | | ON FILE | | | | | | |
| ALFRED MICHAEL GEHLERT | | ON FILE | | | | | | |
| ALFRED STEFAN ELTING | | ON FILE | | | | | | |
| ALI BERISHA | | ON FILE | | | | | | |
| ALI EMRE SEKERCI | | ON FILE | | | | | | |
| ALI EREN ÖZDEMIR | | ON FILE | | | | | | |
| ALI IMRAN YILMAZ | | ON FILE | | | | | | |
| ALI KARADAG | | ON FILE | | | | | | |
| ALI NADALIZADEH | | ON FILE | | | | | | |
| ALI OKAY KANTAR | | ON FILE | | | | | | |
| ALI SANBEY | | ON FILE | | | | | | |
| ALI TALHA ESSIZ | | ON FILE | | | | | | |
| ALI ÜNLÜ | | ON FILE | | | | | | |
| ALIAKBAR MERAAT | | ON FILE | | | | | | |
| ALICE FISCHER | | ON FILE | | | | | | |
| ALIN RADU | | ON FILE | | | | | | |
| ALINA JENNICHES | | ON FILE | | | | | | |
| ALINA JULIA FACKLER | | ON FILE | | | | | | |
| ALINA NAUJOKS | | ON FILE | | | | | | |
| ALIN-DANIEL CHIRILA | | ON FILE | | | | | | |
| ALISA BIANCA UDER | | ON FILE | | | | | | |
| ALISA HEMPEL | | ON FILE | | | | | | |
| ALISA MARIE FRIEDRICH | | ON FILE | | | | | | |
| ALISA MARTINA HEINZ | | ON FILE | | | | | | |
| ALISA NADINE MÄVERS | | ON FILE | | | | | | |
| ALISTAIR EDMANDS | | ON FILE | | | | | | |
| ALJOSCHA KÖNNEKE | | ON FILE | | | | | | |
| ALLANAH VICTORIA PIETSCH | | ON FILE | | | | | | |
| ALLISON DOMINIQUE ORSONI | | ON FILE | | | | | | |
| ALOIS MICHAEL BRUEGGE | | ON FILE | | | | | | |
| ALOIS-RENE ADALBERT FEDERHOLZNER | | ON FILE | | | | | | |
| ALONA LIUZNIAK | | ON FILE | | | | | | |
| ALVARO ROMAN LANGARICA | | ON FILE | | | | | | |
| ALVARO SANZ GARCIA SINTAS | | ON FILE | | | | | | |
| ALVIN BOUAZZAOUI | | ON FILE | | | | | | |
| ALWIN ERICH MANFRED OTTO LANGE | | ON FILE | | | | | | |
| ALWIN SEIDEL | | ON FILE | | | | | | |
| AMAKHOE CATRIN JENKINS GOABAS | | ON FILE | | | | | | |
| AMANDA ADANMA AMAZU | | ON FILE | | | | | | |
| AMANDA MOHAMED MOUSTAFA ZEKRY | | ON FILE | | | | | | |
| AMANDA SCHMID | | ON FILE | | | | | | |
| AMANDO JEROME RIAZ | | ON FILE | | | | | | |
| AMANUEL HABTOM | | ON FILE | | | | | | |
| AMIN AFISAH | | ON FILE | | | | | | |
| AMIR ABBAS TABIB-NIA | | ON FILE | | | | | | |
| AMIR HAFI | | ON FILE | | | | | | |
| AMIRREZA MAVADDAT | | ON FILE | | | | | | |
| AMKE CORNELIA DE BEER | | ON FILE | | | | | | |
| ANAMIKA DATTA | | ON FILE | | | | | | |
| ANA-RAMONA BOCA | | ON FILE | | | | | | |
| ANASTASIA BACH | | ON FILE | | | | | | |
| ANASTASIOS ILIADIS | | ON FILE | | | | | | |
| ANATOL OKINSKI | | ON FILE | | | | | | |
| ANATOLE TCHOUPOUA DJOU | | ON FILE | | | | | | |
| ANATOLI SOBOLEWSKI | | ON FILE | | | | | | |
| ANDELKO VUKMANIC | | ON FILE | | | | | | |
| ANDOR WEINSCHENK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRAS DORGAI | | ON FILE | | | | | | |
| ANDRAS KORPAS | | ON FILE | | | | | | |
| ANDRAS PECSENYE | | ON FILE | | | | | | |
| ANDRE ADOLPH | | ON FILE | | | | | | |
| ANDRE ALBRECHT | | ON FILE | | | | | | |
| ANDRE ALTHOFF | | ON FILE | | | | | | |
| ANDRE BECK | | ON FILE | | | | | | |
| ANDRE BECKEMEYER | | ON FILE | | | | | | |
| ANDRE BEIKE | | ON FILE | | | | | | |
| ANDRE BIEBRICH | | ON FILE | | | | | | |
| ANDRE BIELAWSKI-HALITAJ | | ON FILE | | | | | | |
| ANDRE BRANDT | | ON FILE | | | | | | |
| ANDRE CHRISTIAN HABROCK | | ON FILE | | | | | | |
| ANDRE CHRISTOPH KAMINSKI | | ON FILE | | | | | | |
| ANDRE DÄUMLER | | ON FILE | | | | | | |
| ANDRE DIROY | | ON FILE | | | | | | |
| ANDRE DRAGOSCH | | ON FILE | | | | | | |
| ANDRE DREYER | | ON FILE | | | | | | |
| ANDRE EISELE | | ON FILE | | | | | | |
| ANDRE ENGELHARDT | | ON FILE | | | | | | |
| ANDRE EXLER | | ON FILE | | | | | | |
| ANDRÉ FISCHER | | ON FILE | | | | | | |
| ANDRE FLEISCHHACKER | | ON FILE | | | | | | |
| ANDRE FREDERIC GEEST | | ON FILE | | | | | | |
| ANDRE FRIEDRICH | | ON FILE | | | | | | |
| ANDRE GRÜTER | | ON FILE | | | | | | |
| ANDRÉ HEILMANN | | ON FILE | | | | | | |
| ANDRE HEINRICH POLPLATZ | | ON FILE | | | | | | |
| ANDRE HENKE | | ON FILE | | | | | | |
| ANDRE HERBERS | | ON FILE | | | | | | |
| ANDRE HERBERT DIETRICH | | ON FILE | | | | | | |
| ANDRE HERMANN HEINRICH GEFKEN | | ON FILE | | | | | | |
| ANDRE HETZSCHOLD | | ON FILE | | | | | | |
| ANDRE HOFFMANN | | ON FILE | | | | | | |
| ANDRE KAROCK | | ON FILE | | | | | | |
| ANDRE KEIL | | ON FILE | | | | | | |
| ANDRE KEMPKES | | ON FILE | | | | | | |
| ANDRÉ KIEßLING | | ON FILE | | | | | | |
| ANDRE KLAUS GIERSCHNER | | ON FILE | | | | | | |
| ANDRE KLEINHANNS | | ON FILE | | | | | | |
| ANDRE KOEHN | | ON FILE | | | | | | |
| ANDRE KÖHLER | | ON FILE | | | | | | |
| ANDRE KREMER | | ON FILE | | | | | | |
| ANDRE KREMMER | | ON FILE | | | | | | |
| ANDRE KRÜGER | | ON FILE | | | | | | |
| ANDRE KUMM | | ON FILE | | | | | | |
| ANDRE LACH | | ON FILE | | | | | | |
| ANDRE LAMAR ROUSE | | ON FILE | | | | | | |
| ANDRE LANGGUTH | | ON FILE | | | | | | |
| ANDRE LAPPE | | ON FILE | | | | | | |
| ANDRE LARS MECKLENBORG | | ON FILE | | | | | | |
| ANDRÉ LOMMATZSCH | | ON FILE | | | | | | |
| ANDRE LUEPKE | | ON FILE | | | | | | |
| ANDRÉ LUIZ DE SOUZA RIBEIRO | | ON FILE | | | | | | |
| ANDRE MARCEL MÖLLS | | ON FILE | | | | | | |
| ANDRE MARSEILLE BAJORAT | | ON FILE | | | | | | |
| ANDRE MICHAEL URBATSCHEK | | ON FILE | | | | | | |
| ANDRE MIKE MUSIOL | | ON FILE | | | | | | |
| ANDRE MÖLLER | | ON FILE | | | | | | |
| ANDRE MUELLER | | ON FILE | | | | | | |
| ANDRE MUISSUS | | ON FILE | | | | | | |
| ANDRE NILS SCHIMANSKI | | ON FILE | | | | | | |
| ANDRE ORTLIB | | ON FILE | | | | | | |
| ANDRE PASCAL JÄCKELS | | ON FILE | | | | | | |
| ANDRE PIERRE FRAHM | | ON FILE | | | | | | |
| ANDRE RENE TIEDEMANN | | ON FILE | | | | | | |
| ANDRE REVESZ | | ON FILE | | | | | | |
| ANDRE ROTHE | | ON FILE | | | | | | |
| ANDRE RUHNAU | | ON FILE | | | | | | |
| ANDRE SALIER | | ON FILE | | | | | | |
| ANDRE SAUER | | ON FILE | | | | | | |
| ANDRE SCHÄFERLING | | ON FILE | | | | | | |
| ANDRE SCHARRER | | ON FILE | | | | | | |
| ANDRE SCHAUST | | ON FILE | | | | | | |
| ANDRE SCHMIDT | | ON FILE | | | | | | |
| ANDRE SCHNOOR | | ON FILE | | | | | | |
| ANDRE SCHUBERT | | ON FILE | | | | | | |
| ANDRE SENEGUBOV | | ON FILE | | | | | | |
| ANDRE SESSELER | | ON FILE | | | | | | |
| ANDRE SIEGHARD RICHTER | | ON FILE | | | | | | |
| ANDRE STIMPER | | ON FILE | | | | | | |
| ANDRE TIETZ | | ON FILE | | | | | | |
| ANDRÉ TÖPFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE WENZEL | | ON FILE | | | | | | |
| ANDRE WIRTZ | | ON FILE | | | | | | |
| ANDRE WOLF | | ON FILE | | | | | | |
| ANDRE ZAHN-SUN CHU | | ON FILE | | | | | | |
| ANDRE ZEGGEL | | ON FILE | | | | | | |
| ANDRE ZEILER | | ON FILE | | | | | | |
| ANDRE ZIMMERMANN | | ON FILE | | | | | | |
| ANDREA ANTONIA STOCK | | ON FILE | | | | | | |
| ANDREA AYRES PIRES | | ON FILE | | | | | | |
| ANDREA CLAUDIA STEDTLER | | ON FILE | | | | | | |
| ANDREA ELFRIEDE DEUTSCH | | ON FILE | | | | | | |
| ANDREA FRANCO LEONE | | ON FILE | | | | | | |
| ANDREA GRADL | | ON FILE | | | | | | |
| ANDREA GROßKLAUS | | ON FILE | | | | | | |
| ANDREA HANSMANN | | ON FILE | | | | | | |
| ANDREA HÜLSMANN | | ON FILE | | | | | | |
| ANDREA JOHANNA BRÜCHER | | ON FILE | | | | | | |
| ANDREA JUNGBLUTH | | ON FILE | | | | | | |
| ANDREA KERSTIN KRÜGER-JACOBS | | ON FILE | | | | | | |
| ANDREA KRAUSE | | ON FILE | | | | | | |
| ANDREA MARIA FLEISCHMANN | | ON FILE | | | | | | |
| ANDREA MARIA IOSOF | | ON FILE | | | | | | |
| ANDREA MARINO | | ON FILE | | | | | | |
| ANDREA MARION STRUCKMEIER | | ON FILE | | | | | | |
| ANDREA NARINDRA SAUERER | | ON FILE | | | | | | |
| ANDREA PHILIPP-SOPPA | | ON FILE | | | | | | |
| ANDREA PIRRELLO | | ON FILE | | | | | | |
| ANDREA RAFFAELLI | | ON FILE | | | | | | |
| ANDREA SCHNEIDER | | ON FILE | | | | | | |
| ANDREA SILVESTRI | | ON FILE | | | | | | |
| ANDREA WEBER | | ON FILE | | | | | | |
| ANDRE-ALEXANDER KRIESEL | | ON FILE | | | | | | |
| ANDREA-MICHAELA HUBER | | ON FILE | | | | | | |
| ANDREAS ADLER | | ON FILE | | | | | | |
| ANDREAS ALDEKAMP | | ON FILE | | | | | | |
| ANDREAS ALEXANDER KRON | | ON FILE | | | | | | |
| ANDREAS ALOIS ARNUSCH | | ON FILE | | | | | | |
| ANDREAS AMM | | ON FILE | | | | | | |
| ANDREAS ANDORFER | | ON FILE | | | | | | |
| ANDREAS ANTONIUS WIESE | | ON FILE | | | | | | |
| ANDREAS ARNDT | | ON FILE | | | | | | |
| ANDREAS BABST | | ON FILE | | | | | | |
| ANDREAS BACKHAUS | | ON FILE | | | | | | |
| ANDREAS BALDA | | ON FILE | | | | | | |
| ANDREAS BASTIAN OSBERGHAUS | | ON FILE | | | | | | |
| ANDREAS BAUER | | ON FILE | | | | | | |
| ANDREAS BECKER | | ON FILE | | | | | | |
| ANDREAS BEHR | | ON FILE | | | | | | |
| ANDREAS BEHRINGER | | ON FILE | | | | | | |
| ANDREAS BERNHARD KRAUS | | ON FILE | | | | | | |
| ANDREAS BERNHARD SCHICK | | ON FILE | | | | | | |
| ANDREAS BICKERT | | ON FILE | | | | | | |
| ANDREAS BLOCK | | ON FILE | | | | | | |
| ANDREAS BOGDANOW | | ON FILE | | | | | | |
| ANDREAS BÖHM | | ON FILE | | | | | | |
| ANDREAS BOZENHARDT | | ON FILE | | | | | | |
| ANDREAS BRANDT | | ON FILE | | | | | | |
| ANDREAS BRAUN | | ON FILE | | | | | | |
| ANDREAS BRUGGER | | ON FILE | | | | | | |
| ANDREAS BRUHN | | ON FILE | | | | | | |
| ANDREAS BURGHART | | ON FILE | | | | | | |
| ANDREAS CHRISTIAN GÜNTER ZACHERL | | ON FILE | | | | | | |
| ANDREAS CHRISTIAN MÜLLER | | ON FILE | | | | | | |
| ANDREAS CHRISTIAN WERNER KOCH | | ON FILE | | | | | | |
| ANDREAS CONRADI | | ON FILE | | | | | | |
| ANDREAS CONRADT | | ON FILE | | | | | | |
| ANDREAS CUSI | | ON FILE | | | | | | |
| ANDREAS CZECH | | ON FILE | | | | | | |
| ANDREAS DANIEL | | ON FILE | | | | | | |
| ANDREAS DAVID | | ON FILE | | | | | | |
| ANDREAS DAWID WEBER | | ON FILE | | | | | | |
| ANDREAS DEMUTH | | ON FILE | | | | | | |
| ANDREAS DENU | | ON FILE | | | | | | |
| ANDREAS DEWALD | | ON FILE | | | | | | |
| ANDREAS DIETER HERMES | | ON FILE | | | | | | |
| ANDREAS DIETER KLAUS HEINTZE | | ON FILE | | | | | | |
| ANDREAS DITTES | | ON FILE | | | | | | |
| ANDREAS DOMINIK WIDMANN | | ON FILE | | | | | | |
| ANDREAS DÖRR | | ON FILE | | | | | | |
| ANDREAS DROST | | ON FILE | | | | | | |
| ANDREAS EBERT | | ON FILE | | | | | | |
| ANDREAS ELWING | | ON FILE | | | | | | |
| ANDREAS ENGELHARDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS FERTL | | ON FILE | | | | | | |
| ANDREAS FIETZE | | ON FILE | | | | | | |
| ANDREAS FRIEDRICH | | ON FILE | | | | | | |
| ANDREAS FRÖHLICH | | ON FILE | | | | | | |
| ANDREAS FÜRHOLZER | | ON FILE | | | | | | |
| ANDREAS FÜRST | | ON FILE | | | | | | |
| ANDREAS GEBAUER | | ON FILE | | | | | | |
| ANDREAS GEIßLER | | ON FILE | | | | | | |
| ANDREAS GEORG GROPPER | | ON FILE | | | | | | |
| ANDREAS GEROLD FLACK | | ON FILE | | | | | | |
| ANDREAS GOLDENBAUM | | ON FILE | | | | | | |
| ANDREAS GOMER | | ON FILE | | | | | | |
| ANDREAS GREIN | | ON FILE | | | | | | |
| ANDREAS GRIMM | | ON FILE | | | | | | |
| ANDREAS GRUBER | | ON FILE | | | | | | |
| ANDREAS GUMPRECHT | | ON FILE | | | | | | |
| ANDREAS HÄFNER | | ON FILE | | | | | | |
| ANDREAS HALTER | | ON FILE | | | | | | |
| ANDREAS HANGEN | | ON FILE | | | | | | |
| ANDREAS HANNIG | | ON FILE | | | | | | |
| ANDREAS HARALD STARKE | | ON FILE | | | | | | |
| ANDREAS HECK | | ON FILE | | | | | | |
| ANDREAS HECKER | | ON FILE | | | | | | |
| ANDREAS HEINZ DIETER JÜRGEN HERHAUS | | ON FILE | | | | | | |
| ANDREAS HELMUT HORST GÜNTER FREYTAG | | ON FILE | | | | | | |
| ANDREAS HENNEMANN | | ON FILE | | | | | | |
| ANDREAS HENSELER | | ON FILE | | | | | | |
| ANDREAS HERBERT WERNER MÜLLER | | ON FILE | | | | | | |
| ANDREAS HERGERT | | ON FILE | | | | | | |
| ANDREAS HERMANN FRANZ | | ON FILE | | | | | | |
| ANDREAS HERMANN HEYDECKE | | ON FILE | | | | | | |
| ANDREAS HEROLD | | ON FILE | | | | | | |
| ANDREAS HERRMANN | | ON FILE | | | | | | |
| ANDREAS HIMMELMANN | | ON FILE | | | | | | |
| ANDREAS HOLSTEIN | | ON FILE | | | | | | |
| ANDREAS HOLZ | | ON FILE | | | | | | |
| ANDREAS HUBER-REIßER | | ON FILE | | | | | | |
| ANDREAS HÜBLER | | ON FILE | | | | | | |
| ANDREAS HUEBLER | | ON FILE | | | | | | |
| ANDREAS HUFENDIEK | | ON FILE | | | | | | |
| ANDREAS HUMMEL | | ON FILE | | | | | | |
| ANDREAS HÜMMERICH | | ON FILE | | | | | | |
| ANDREAS HÜTTER | | ON FILE | | | | | | |
| ANDREAS JABLINSKI | | ON FILE | | | | | | |
| ANDREAS JAN NOWAK | | ON FILE | | | | | | |
| ANDREAS JOHANN MAUERER | | ON FILE | | | | | | |
| ANDREAS JOHANNES SCHELDEN | | ON FILE | | | | | | |
| ANDREAS JORDAN | | ON FILE | | | | | | |
| ANDREAS JOSEF BIGALKE | | ON FILE | | | | | | |
| ANDREAS JUERGEN GOLLER | | ON FILE | | | | | | |
| ANDREAS JUERGEN TREIBER | | ON FILE | | | | | | |
| ANDREAS JUNKOWITSCH | | ON FILE | | | | | | |
| ANDREAS JURETZKA | | ON FILE | | | | | | |
| ANDREAS JÜRGEN NOLL | | ON FILE | | | | | | |
| ANDREAS JUSTUS | | ON FILE | | | | | | |
| ANDREAS KARL EHMANN | | ON FILE | | | | | | |
| ANDREAS KARL ZEITLER | | ON FILE | | | | | | |
| ANDREAS KARL-HEINZ KÖLZER | | ON FILE | | | | | | |
| ANDREAS KIß | | ON FILE | | | | | | |
| ANDREAS KLAUS MARKERT | | ON FILE | | | | | | |
| ANDREAS KLEISER | | ON FILE | | | | | | |
| ANDREAS KLEMT | | ON FILE | | | | | | |
| ANDREAS KÖMMERLING | | ON FILE | | | | | | |
| ANDREAS KÖTHE | | ON FILE | | | | | | |
| ANDREAS KRAFT | | ON FILE | | | | | | |
| ANDREAS KRÄNZLEIN | | ON FILE | | | | | | |
| ANDREAS KRÖCKER | | ON FILE | | | | | | |
| ANDREAS KRUNER | | ON FILE | | | | | | |
| ANDREAS KRÜTGEN | | ON FILE | | | | | | |
| ANDREAS KUNZE | | ON FILE | | | | | | |
| ANDREAS LAMPROU | | ON FILE | | | | | | |
| ANDREAS LAU | | ON FILE | | | | | | |
| ANDREAS LAURISCH | | ON FILE | | | | | | |
| ANDREAS LENHARD | | ON FILE | | | | | | |
| ANDREAS LERCH | | ON FILE | | | | | | |
| ANDREAS LOHSE | | ON FILE | | | | | | |
| ANDREAS LUKAS HÖFER | | ON FILE | | | | | | |
| ANDREAS MANFRED HAGEN | | ON FILE | | | | | | |
| ANDREAS MANß | | ON FILE | | | | | | |
| ANDREAS MARKOWSKI | | ON FILE | | | | | | |
| ANDREAS MARKUS JENSEN | | ON FILE | | | | | | |
| ANDREAS MARKUS PROCHOTA | | ON FILE | | | | | | |
| ANDREAS MARLOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS MARTIN BUSCH | | ON FILE | | | | | | |
| ANDREAS MARTIN SUTER | | ON FILE | | | | | | |
| ANDREAS MATTHIAS BENDZULLA | | ON FILE | | | | | | |
| ANDREAS MAUGG | | ON FILE | | | | | | |
| ANDREAS MAXIMILIAN KREBS | | ON FILE | | | | | | |
| ANDREAS MEIER | | ON FILE | | | | | | |
| ANDREAS MERTL | | ON FILE | | | | | | |
| ANDREAS MICHAEL HERMANN KUKUTSCH | | ON FILE | | | | | | |
| ANDREAS MICHAEL ROSNER | | ON FILE | | | | | | |
| ANDREAS MICHAEL SCHRÜFER | | ON FILE | | | | | | |
| ANDREAS MICHEL | | ON FILE | | | | | | |
| ANDREAS MIRBEL | | ON FILE | | | | | | |
| ANDREAS MÜLLER | | ON FILE | | | | | | |
| ANDREAS NEHRING | | ON FILE | | | | | | |
| ANDREAS NEUBRAND | | ON FILE | | | | | | |
| ANDREAS NICK | | ON FILE | | | | | | |
| ANDREAS NIMMERFALL | | ON FILE | | | | | | |
| ANDREAS OLIVER KÄUTNER | | ON FILE | | | | | | |
| ANDREAS ORTGIES | | ON FILE | | | | | | |
| ANDREAS PAPPE | | ON FILE | | | | | | |
| ANDREAS PAUL JOHANNES WOLF | | ON FILE | | | | | | |
| ANDREAS PETER | | ON FILE | | | | | | |
| ANDREAS PETER HAUCK | | ON FILE | | | | | | |
| ANDREAS PFEIFF | | ON FILE | | | | | | |
| ANDREAS POSEHN | | ON FILE | | | | | | |
| ANDREAS POTH | | ON FILE | | | | | | |
| ANDREAS PUDMENSKY | | ON FILE | | | | | | |
| ANDREAS REINHARDT | | ON FILE | | | | | | |
| ANDREAS RENEE DE SCHRYVER | | ON FILE | | | | | | |
| ANDREAS RIEGEL | | ON FILE | | | | | | |
| ANDREAS RIEMER | | ON FILE | | | | | | |
| ANDREAS RIEß | | ON FILE | | | | | | |
| ANDREAS RÖMING | | ON FILE | | | | | | |
| ANDREAS ROTHERMUND | | ON FILE | | | | | | |
| ANDREAS RUDOLF GERHARD NÖßLER | | ON FILE | | | | | | |
| ANDREAS RUFF | | ON FILE | | | | | | |
| ANDREAS RUGIES | | ON FILE | | | | | | |
| ANDREAS RUTTIG | | ON FILE | | | | | | |
| ANDREAS SACHS | | ON FILE | | | | | | |
| ANDREAS SAGEL | | ON FILE | | | | | | |
| ANDREAS SAMMER | | ON FILE | | | | | | |
| ANDREAS SATZGER | | ON FILE | | | | | | |
| ANDREAS SCHÄFER | | ON FILE | | | | | | |
| ANDREAS SCHATZ | | ON FILE | | | | | | |
| ANDREAS SCHLEGEL | | ON FILE | | | | | | |
| ANDREAS SCHMIDT | | ON FILE | | | | | | |
| ANDREAS SCHMUNK | | ON FILE | | | | | | |
| ANDREAS SCHOBER | | ON FILE | | | | | | |
| ANDREAS SCHOLZ | | ON FILE | | | | | | |
| ANDREAS SCHÖMER | | ON FILE | | | | | | |
| ANDREAS SCHÖNBERG | | ON FILE | | | | | | |
| ANDREAS SCHOTTE | | ON FILE | | | | | | |
| ANDREAS SCHUSTER | | ON FILE | | | | | | |
| ANDREAS SEBASTIAN | | ON FILE | | | | | | |
| ANDREAS SEBASTIAN HERZOG | | ON FILE | | | | | | |
| ANDREAS SIEBERT | | ON FILE | | | | | | |
| ANDREAS SINNER | | ON FILE | | | | | | |
| ANDREAS SOMMERFELD | | ON FILE | | | | | | |
| ANDREAS SOTSCHINSKI | | ON FILE | | | | | | |
| ANDREAS STABREY | | ON FILE | | | | | | |
| ANDREAS STADEL | | ON FILE | | | | | | |
| ANDREAS STEBNER | | ON FILE | | | | | | |
| ANDREAS STEFAN SCHIECHL | | ON FILE | | | | | | |
| ANDREAS STEIN | | ON FILE | | | | | | |
| ANDREAS STELE | | ON FILE | | | | | | |
| ANDREAS STOFFEL | | ON FILE | | | | | | |
| ANDREAS STORZ-KUTSCHE | | ON FILE | | | | | | |
| ANDREAS STREB | | ON FILE | | | | | | |
| ANDREAS STREHLAU | | ON FILE | | | | | | |
| ANDREAS STRITTMATTER | | ON FILE | | | | | | |
| ANDREAS SUCKEL | | ON FILE | | | | | | |
| ANDREAS SVEN MICHAEL WILKENS | | ON FILE | | | | | | |
| ANDREAS SZENGEL | | ON FILE | | | | | | |
| ANDREAS TALWIK | | ON FILE | | | | | | |
| ANDREAS TASKIN | | ON FILE | | | | | | |
| ANDREAS TEßMANN | | ON FILE | | | | | | |
| ANDREAS THIEME | | ON FILE | | | | | | |
| ANDREAS THOMAS | | ON FILE | | | | | | |
| ANDREAS TOBIAS BIRKMAYER | | ON FILE | | | | | | |
| ANDREAS TOBIAS CICERALE | | ON FILE | | | | | | |
| ANDREAS TREPTOW | | ON FILE | | | | | | |
| ANDREAS TRILLER | | ON FILE | | | | | | |
| ANDREAS UETZE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS ULRICH BUG | | ON FILE | | | | | | |
| ANDREAS UNTERHUBER | | ON FILE | | | | | | |
| ANDREAS UVE KRAUSPE | | ON FILE | | | | | | |
| ANDREAS VOGEL | | ON FILE | | | | | | |
| ANDREAS WACKER | | ON FILE | | | | | | |
| ANDREAS WAGNER | | ON FILE | | | | | | |
| ANDREAS WEBER | | ON FILE | | | | | | |
| ANDREAS WEFERLING | | ON FILE | | | | | | |
| ANDREAS WEIGL | | ON FILE | | | | | | |
| ANDREAS WEINBERGER | | ON FILE | | | | | | |
| ANDREAS WERNER DORSCH | | ON FILE | | | | | | |
| ANDREAS WILHELMI | | ON FILE | | | | | | |
| ANDREAS WILLI BÄR | | ON FILE | | | | | | |
| ANDREAS WILLIBALD HEINZ | | ON FILE | | | | | | |
| ANDREAS WINFRIED VOIGT | | ON FILE | | | | | | |
| ANDREAS WINFRIED WOLLUS | | ON FILE | | | | | | |
| ANDREAS WINTER | | ON FILE | | | | | | |
| ANDREAS WITTMEYER | | ON FILE | | | | | | |
| ANDREAS WOLFGANG LANZENBERGER | | ON FILE | | | | | | |
| ANDREAS WOLLNY | | ON FILE | | | | | | |
| ANDREAS WOTTKA | | ON FILE | | | | | | |
| ANDREAS WUNSCH | | ON FILE | | | | | | |
| ANDREAS ZIEGLER | | ON FILE | | | | | | |
| ANDREAS-MARCEL GRIMM | | ON FILE | | | | | | |
| ANDRE-CHRISTIAN ROESE | | ON FILE | | | | | | |
| ANDREI DERKAC | | ON FILE | | | | | | |
| ANDREI GROMOVATY | | ON FILE | | | | | | |
| ANDREI VASILE IONESCU | | ON FILE | | | | | | |
| ANDREJ ALBERG | | ON FILE | | | | | | |
| ANDREJ DANIKER | | ON FILE | | | | | | |
| ANDREJ LENING | | ON FILE | | | | | | |
| ANDREJ PENNER | | ON FILE | | | | | | |
| ANDREJ RUPPEL | | ON FILE | | | | | | |
| ANDREJ SCHANDER | | ON FILE | | | | | | |
| ANDREJ STAFFE | | ON FILE | | | | | | |
| ANDREJ TAN | | ON FILE | | | | | | |
| ANDREJ UVALIC | | ON FILE | | | | | | |
| ANDRE-MICHEL DIRKS | | ON FILE | | | | | | |
| ANDRES GUMPRECHT | | ON FILE | | | | | | |
| ANDREW COFFA | | ON FILE | | | | | | |
| ANDREW DAVID KERR | | ON FILE | | | | | | |
| ANDREW HESS | | ON FILE | | | | | | |
| ANDREW JAMES MALCOLM | | ON FILE | | | | | | |
| ANDREW WAYNE MOLLOY | | ON FILE | | | | | | |
| ANDREY STOYANOV SHTARKOV | | ON FILE | | | | | | |
| ANDRI FINK | | ON FILE | | | | | | |
| ANDRII CHUMAK | | ON FILE | | | | | | |
| ANDRIY GABOR | | ON FILE | | | | | | |
| ANDRZEJ LIGNOWSKI | | ON FILE | | | | | | |
| ANDRZEJ MARIUSZ STEPNIAK | | ON FILE | | | | | | |
| ANDY BRAATZ | | ON FILE | | | | | | |
| ANDY DAMM | | ON FILE | | | | | | |
| ANDY FISCHER | | ON FILE | | | | | | |
| ANDY FUHRMANN | | ON FILE | | | | | | |
| ANDY HERMANN SCHULTE | | ON FILE | | | | | | |
| ANDY KOBER | | ON FILE | | | | | | |
| ANDY MONDERKAMP | | ON FILE | | | | | | |
| ANDY PITLOUN | | ON FILE | | | | | | |
| ANDY SIMMAT | | ON FILE | | | | | | |
| ANDY SOMMER | | ON FILE | | | | | | |
| ANESTIS PAVLIDIS | | ON FILE | | | | | | |
| ANETT ENGEL | | ON FILE | | | | | | |
| ANETT EVANS | | ON FILE | | | | | | |
| ANETT HANSPACH | | ON FILE | | | | | | |
| ANETTE KÄTE GRETE CORDES-MÖLLENDORF | | ON FILE | | | | | | |
| ANETTE MARGARETHE BECKER-LAUCK | | ON FILE | | | | | | |
| ANGEL AVALOS ORTEGA | | ON FILE | | | | | | |
| ANGEL IVANOV GERDZHIKOV | | ON FILE | | | | | | |
| ANGELA DREIER | | ON FILE | | | | | | |
| ANGELA EVA HELGA CHRISTA STARK | | ON FILE | | | | | | |
| ANGELIKA ANDREA NITSCH | | ON FILE | | | | | | |
| ANGELIKA BERNHARD | | ON FILE | | | | | | |
| ANGELIKA BERTA BLESSING | | ON FILE | | | | | | |
| ANGELIKA GERDA THUNS | | ON FILE | | | | | | |
| ANGELIKA HEIMES | | ON FILE | | | | | | |
| ANGELIKA RENATE VASI | | ON FILE | | | | | | |
| ANGELIKA WÖHLERT | | ON FILE | | | | | | |
| ANGELINA NDUTA MBUGUA | | ON FILE | | | | | | |
| ANGELO ALEXANDER PAPALOUKAS | | ON FILE | | | | | | |
| ANGELO HERBRICH | | ON FILE | | | | | | |
| ANGELO KRÜGER | | ON FILE | | | | | | |
| ANGELO KURTZ | | ON FILE | | | | | | |
| ANGELO ROKOSSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO SANTONASTASO | | ON FILE | | | | | | |
| ANGIE WOHLFEIL | | ON FILE | | | | | | |
| ANGUS HEIKO SCHRÖBER | | ON FILE | | | | | | |
| ANGUS RICHARD NICHOLLS | | ON FILE | | | | | | |
| ANH DANG | | ON FILE | | | | | | |
| ANIAN SEBASTIAN HEINRICH | | ON FILE | | | | | | |
| ANICA CAROLIN STROHSCHEIN | | ON FILE | | | | | | |
| ANICUTA PIRVULESCU | | ON FILE | | | | | | |
| ANIL CEMAL ÜLGEN CALISKAN | | ON FILE | | | | | | |
| ANIL FAKIR | | ON FILE | | | | | | |
| ANITA BABIC | | ON FILE | | | | | | |
| ANITA FREIWANG | | ON FILE | | | | | | |
| ANITA MAYER | | ON FILE | | | | | | |
| ANITA POLZMACHER | | ON FILE | | | | | | |
| ANITA REGINA MENDE | | ON FILE | | | | | | |
| ANITA VERENA DICKMANN | | ON FILE | | | | | | |
| ANJA ABUDABOUS | | ON FILE | | | | | | |
| ANJA BAUER | | ON FILE | | | | | | |
| ANJA BETTINA BONNET | | ON FILE | | | | | | |
| ANJA CAROLA KROPFELDER | | ON FILE | | | | | | |
| ANJA FAHLKE | | ON FILE | | | | | | |
| ANJA JUDITH VAN CLEVE | | ON FILE | | | | | | |
| ANJA KELLER | | ON FILE | | | | | | |
| ANJA MARIA WAGNER | | ON FILE | | | | | | |
| ANJA NIEMETZ | | ON FILE | | | | | | |
| ANJA PETRA FÖRSTER | | ON FILE | | | | | | |
| ANJA RICHTER | | ON FILE | | | | | | |
| ANJA SILKE KARASCH | | ON FILE | | | | | | |
| ANJA SPITZENBERG | | ON FILE | | | | | | |
| ANJA STANG | | ON FILE | | | | | | |
| ANJA SUSAN BALDY | | ON FILE | | | | | | |
| ANJA ULRIKE MANZ | | ON FILE | | | | | | |
| ANJA URSULA BERNARD | | ON FILE | | | | | | |
| ANJA ZUBER | | ON FILE | | | | | | |
| ANKE BRITTA KIRSCH | | ON FILE | | | | | | |
| ANKE DAHLKE | | ON FILE | | | | | | |
| ANKE HEIDEMANN | | ON FILE | | | | | | |
| ÄNN MADEIA | | ON FILE | | | | | | |
| ANNA BARBARA WALDYRA | | ON FILE | | | | | | |
| ANNA CHRISTINA EVA MÜLLNER | | ON FILE | | | | | | |
| ANNA CONTRO | | ON FILE | | | | | | |
| ANNA FRIEDERIKE STEPHANI | | ON FILE | | | | | | |
| ANNA GISS | | ON FILE | | | | | | |
| ANNA HELENA SONNEN | | ON FILE | | | | | | |
| ANNA JULIA FRITZ | | ON FILE | | | | | | |
| ANNA KARTSEVA | | ON FILE | | | | | | |
| ANNA KASTELLI | | ON FILE | | | | | | |
| ANNA KATHARINA GEHSE | | ON FILE | | | | | | |
| ANNA KATHARINA MÜLLER | | ON FILE | | | | | | |
| ANNA MARATOWNA NUGMANOWA | | ON FILE | | | | | | |
| ANNA MARIA STÖRLING | | ON FILE | | | | | | |
| ANNA MARTINA SADOWICZ-WILL | | ON FILE | | | | | | |
| ANNA NICOLE STAHL | | ON FILE | | | | | | |
| ANNA PFEIFLE | | ON FILE | | | | | | |
| ANNA POLZMACHER | | ON FILE | | | | | | |
| ANNA SCHMIDT | | ON FILE | | | | | | |
| ANNA SIEBERT | | ON FILE | | | | | | |
| ANNA THERESA KLAUDA | | ON FILE | | | | | | |
| ANNA VOIGTLÄNDER | | ON FILE | | | | | | |
| ANNA ZAYTSEVA | | ON FILE | | | | | | |
| ANNABEL CAROLINE RAPS | | ON FILE | | | | | | |
| ANNABELL DIENST | | ON FILE | | | | | | |
| ANNA-KATHARINA VOLESKY | | ON FILE | | | | | | |
| ANNA-LENA BOAKYE OFORI | | ON FILE | | | | | | |
| ANNA-LENA REICHENBACH | | ON FILE | | | | | | |
| ANNA-LISA MARIE BAHLAU | | ON FILE | | | | | | |
| ANNA-STELLA REGINE HELLWEG | | ON FILE | | | | | | |
| ANNE DORNBACH | | ON FILE | | | | | | |
| ANNE HOHLER | | ON FILE | | | | | | |
| ANNE JOHANNA TEBART | | ON FILE | | | | | | |
| ANNE POLERATZKI | | ON FILE | | | | | | |
| ANNEGRET HINDERER | | ON FILE | | | | | | |
| ANNEGRET SIARA | | ON FILE | | | | | | |
| ANNELIESE VIOLA LEHNERT | | ON FILE | | | | | | |
| ANNE-MARIE PRIGGE | | ON FILE | | | | | | |
| ANNETT ECKELT | | ON FILE | | | | | | |
| ANNETT HENKEL | | ON FILE | | | | | | |
| ANNETTE ELFRIEDE KRIEGER | | ON FILE | | | | | | |
| ANNETTE MINNA RIMPEL | | ON FILE | | | | | | |
| ANNIA BERENIKE STJERNEBY | | ON FILE | | | | | | |
| ANNIKA KLEMENT | | ON FILE | | | | | | |
| ANNIKA PATRICIA VOLLMER | | ON FILE | | | | | | |
| ANN-KATHRIN FARKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN-KATHRIN HAUS | | ON FILE | | | | | | |
| ANN-KATHRIN HEGGER | | ON FILE | | | | | | |
| ANN-KATHRIN LORENZ | | ON FILE | | | | | | |
| ANN-KRISTIN OTT | | ON FILE | | | | | | |
| ANOSHAN ROSARIO | | ON FILE | | | | | | |
| ANSGAR EIGK STOLLBURGES | | ON FILE | | | | | | |
| ANSGAR MATZ | | ON FILE | | | | | | |
| ANSGAR MICHAEL FAUST | | ON FILE | | | | | | |
| ANTHONY DAVID DE SOUSA | | ON FILE | | | | | | |
| ANTHONY EDWARD PRINGLE | | ON FILE | | | | | | |
| ANTJE BARBARA HUBER-RIEBLE | | ON FILE | | | | | | |
| ANTJE GADOW | | ON FILE | | | | | | |
| ANTOINE CEDRIC SICEAUX | | ON FILE | | | | | | |
| ANTON BILL | | ON FILE | | | | | | |
| ANTON BORISLAVOV STOYANOV | | ON FILE | | | | | | |
| ANTON DANIEL TIPPE | | ON FILE | | | | | | |
| ANTON DAUNHAUER | | ON FILE | | | | | | |
| ANTON FEIST-STACH | | ON FILE | | | | | | |
| ANTON GALKOW | | ON FILE | | | | | | |
| ANTON HERB | | ON FILE | | | | | | |
| ANTON JAKOVLJEVIC | | ON FILE | | | | | | |
| ANTON MICHAEL FREYDENBERGER | | ON FILE | | | | | | |
| ANTON MISHYN | | ON FILE | | | | | | |
| ANTON NIKOLAUS POSTELT | | ON FILE | | | | | | |
| ANTON PAJNIC | | ON FILE | | | | | | |
| ANTON ROSBACH | | ON FILE | | | | | | |
| ANTON SCHWAB | | ON FILE | | | | | | |
| ANTON SCHWENDEMANN | | ON FILE | | | | | | |
| ANTON SPIEß | | ON FILE | | | | | | |
| ANTON WEBER | | ON FILE | | | | | | |
| ANTONELLA BONANNO | | ON FILE | | | | | | |
| ANTONIA DASI BERISHA | | ON FILE | | | | | | |
| ANTONIA SCHNEIDER | | ON FILE | | | | | | |
| ANTONINO GIOVANNI MANISCALCO | | ON FILE | | | | | | |
| ANTONIO DI CLAUDIO | | ON FILE | | | | | | |
| ANTONIO MONTI | | ON FILE | | | | | | |
| ANTS-REIMAR REESE | | ON FILE | | | | | | |
| ARAD BASHASH | | ON FILE | | | | | | |
| ARAS KORKMAZ | | ON FILE | | | | | | |
| ARASH SAFDARI | | ON FILE | | | | | | |
| ARBEN BYTYQI | | ON FILE | | | | | | |
| ARIAN RENE BENEDIX | | ON FILE | | | | | | |
| ARIANE APEL | | ON FILE | | | | | | |
| ARIEL ANDRES MEIER | | ON FILE | | | | | | |
| ARIF AYDOGMUS | | ON FILE | | | | | | |
| ARIS LATIF EGE | | ON FILE | | | | | | |
| ARIS TÜYSÜZ | | ON FILE | | | | | | |
| ARJANG OMRANI | | ON FILE | | | | | | |
| ARKADIUS PETER KURTZ | | ON FILE | | | | | | |
| ARLENA KATHARINA VON MÜLLER | | ON FILE | | | | | | |
| ARLENE DELANG | | ON FILE | | | | | | |
| ARLIND FETA | | ON FILE | | | | | | |
| ARLO JEREMIAS ARCHBOLD JOY | | ON FILE | | | | | | |
| ARMAND PERSIN | | ON FILE | | | | | | |
| ARMANDO BECA PEMAN | | ON FILE | | | | | | |
| ARMEL-GABIN ITOUA | | ON FILE | | | | | | |
| ARMIN BARTHEL | | ON FILE | | | | | | |
| ARMIN ERHARD LIEPELT | | ON FILE | | | | | | |
| ARMIN FÜGLEIN | | ON FILE | | | | | | |
| ARMIN GERSTENMEIER | | ON FILE | | | | | | |
| ARMIN GOLTZ | | ON FILE | | | | | | |
| ARMIN HEIMBERGER | | ON FILE | | | | | | |
| ARMIN KOST | | ON FILE | | | | | | |
| ARMIN KÜHNE | | ON FILE | | | | | | |
| ARMIN LUDWIG OTTO BOHNE | | ON FILE | | | | | | |
| ARMIN MARK MALEK | | ON FILE | | | | | | |
| ARMIN PAUL WEINDEL | | ON FILE | | | | | | |
| ARMIN PREUß | | ON FILE | | | | | | |
| ARMIN RAINER BENZ | | ON FILE | | | | | | |
| ARMIN SANDER | | ON FILE | | | | | | |
| ARMIN VERHEYEN | | ON FILE | | | | | | |
| ARMIN WALTER THIEROLF | | ON FILE | | | | | | |
| ARMIN WOLF | | ON FILE | | | | | | |
| ARMIN WOLFGANG KAISER | | ON FILE | | | | | | |
| ARND GERHARD HOWAR | | ON FILE | | | | | | |
| ARND METZDORF | | ON FILE | | | | | | |
| ARND MICHAEL HUBERT PETERHOFF | | ON FILE | | | | | | |
| ARNDT STIEGLITZ | | ON FILE | | | | | | |
| ARNE BECKER | | ON FILE | | | | | | |
| ARNE DE FRIES | | ON FILE | | | | | | |
| ARNE DEISEROTH | | ON FILE | | | | | | |
| ARNE GRANDT | | ON FILE | | | | | | |
| ARNE HABEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNE HENRICH | | ON FILE | | | | | | |
| ARNE JOACHIM SCHREY | | ON FILE | | | | | | |
| ARNE KOMP | | ON FILE | | | | | | |
| ARNE MAHN | | ON FILE | | | | | | |
| ARNE SALVETER | | ON FILE | | | | | | |
| ARNE SCHULTE | | ON FILE | | | | | | |
| ARNE SEITZ | | ON FILE | | | | | | |
| ARNE SIMON JOEL LOTTERMOSER | | ON FILE | | | | | | |
| ARNE STEFAN WOLFF | | ON FILE | | | | | | |
| ARNE WIEGAND | | ON FILE | | | | | | |
| ARNE WILFRIED BROCKMANN | | ON FILE | | | | | | |
| ARNE WULF | | ON FILE | | | | | | |
| ARNES GURDA | | ON FILE | | | | | | |
| ARNO KARL RICHARD MOOS | | ON FILE | | | | | | |
| ARNO KLAUS GÜNTER HUTSCH | | ON FILE | | | | | | |
| ARNO SIEMSGLÜß | | ON FILE | | | | | | |
| ARNOLD BRUGGER | | ON FILE | | | | | | |
| ARNOLD GERGERT | | ON FILE | | | | | | |
| ARNOLD HERBER | | ON FILE | | | | | | |
| ARNOLD KOTTER | | ON FILE | | | | | | |
| ARNOLD MANOEUVRE | | ON FILE | | | | | | |
| ARNOLD PREIß | | ON FILE | | | | | | |
| ARNULF PICKERT | | ON FILE | | | | | | |
| ARON KUNTZE | | ON FILE | | | | | | |
| ARON PYDDE | | ON FILE | | | | | | |
| ARSENII PORIADIN | | ON FILE | | | | | | |
| ARSENY FREIHERR THUMB VON NEUBURG | | ON FILE | | | | | | |
| ARTEM KUZNETSOV | | ON FILE | | | | | | |
| ARTEM SYVKO | | ON FILE | | | | | | |
| ARTEM TSCHUSOV | | ON FILE | | | | | | |
| ARTHUR CHARLES LOUIS BUSCOT | | ON FILE | | | | | | |
| ARTHUR DITE | | ON FILE | | | | | | |
| ARTHUR KONRAD | | ON FILE | | | | | | |
| ARTHUR NICKEL | | ON FILE | | | | | | |
| ARTHUR REIMCHEN | | ON FILE | | | | | | |
| ARTHUR RICHARD KOLASA | | ON FILE | | | | | | |
| ARTHUR SERGE GABRICEVIC | | ON FILE | | | | | | |
| ARTIOM CHERNYAK | | ON FILE | | | | | | |
| ARTJOM LASCHIN | | ON FILE | | | | | | |
| ARTJOM NAUMANN | | ON FILE | | | | | | |
| ARTUR ANHALT | | ON FILE | | | | | | |
| ARTUR BECKER | | ON FILE | | | | | | |
| ARTUR BOLINGER | | ON FILE | | | | | | |
| ARTUR BRANDT | | ON FILE | | | | | | |
| ARTUR BRAUN | | ON FILE | | | | | | |
| ARTUR GERGERT | | ON FILE | | | | | | |
| ARTUR HASSELBACH | | ON FILE | | | | | | |
| ARTUR HEINZE | | ON FILE | | | | | | |
| ARTUR KEIL | | ON FILE | | | | | | |
| ARTUR KIRSCHMANN | | ON FILE | | | | | | |
| ARTUR ROGALSKY | | ON FILE | | | | | | |
| ARTUR ROOT | | ON FILE | | | | | | |
| ARTUR RUF | | ON FILE | | | | | | |
| ARTUR SCHNEIDER | | ON FILE | | | | | | |
| ARTUR STANKEVIC | | ON FILE | | | | | | |
| ARTUR TROFIMENKO | | ON FILE | | | | | | |
| ARTUR TRUSCHKE | | ON FILE | | | | | | |
| ARTUR WALZ | | ON FILE | | | | | | |
| ARTUR WEBER | | ON FILE | | | | | | |
| ARTUR WOLFGANG FIEDLER | | ON FILE | | | | | | |
| ARTURO ALONSO CASANOVA DE LOS SANTOS | | ON FILE | | | | | | |
| ARVID HEIDENWOLF | | ON FILE | | | | | | |
| ARWIN MOGHADAMI TALEMI | | ON FILE | | | | | | |
| ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | | ON FILE | | | | | | |
| ASTRID BUSSE | | ON FILE | | | | | | |
| ASTRID DODD | | ON FILE | | | | | | |
| ASTRID EDELTRAUD FLOHR | | ON FILE | | | | | | |
| ASTRID KLEIN | | ON FILE | | | | | | |
| ASTRID KRAUSE | | ON FILE | | | | | | |
| ASTRID SCHMIDT | | ON FILE | | | | | | |
| ASTRID THUERMANN | | ON FILE | | | | | | |
| ATHANASIOS VASILEIADIS | | ON FILE | | | | | | |
| ATHARVA PANDEY | | ON FILE | | | | | | |
| ATHINA ANASTASSIOU | | ON FILE | | | | | | |
| AUBREY CECIL DE WET | | ON FILE | | | | | | |
| AUGUSTIN ETEROVIC | | ON FILE | | | | | | |
| AUGUSTINE OBAYANGBONA | | ON FILE | | | | | | |
| AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | | ON FILE | | | | | | |
| AUGUST-WILHELM ALBERT | | ON FILE | | | | | | |
| AURORA PUMO | | ON FILE | | | | | | |
| AVINASH CHILUKURI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AXEL ARTUR RITT | | ON FILE | | | | | | |
| AXEL BAUMERT | | ON FILE | | | | | | |
| AXEL CLAUS GERHARD GOLDSCHMIDT | | ON FILE | | | | | | |
| AXEL CONRADI | | ON FILE | | | | | | |
| AXEL ERNST FRIEDRICH BERNDT | | ON FILE | | | | | | |
| AXEL GUDATH | | ON FILE | | | | | | |
| AXEL HORN | | ON FILE | | | | | | |
| AXEL LÜDERS | | ON FILE | | | | | | |
| AXEL RAABE | | ON FILE | | | | | | |
| AXEL ROBERT MEISER | | ON FILE | | | | | | |
| AXEL UWE KABISIUS | | ON FILE | | | | | | |
| AXEL VOR DEM BERGE | | ON FILE | | | | | | |
| AYDAN KUTSAL GÜNES | | ON FILE | | | | | | |
| AYDEN FERDELINE | | ON FILE | | | | | | |
| AYKUT OZER | | ON FILE | | | | | | |
| AYLIN KILIC | | ON FILE | | | | | | |
| AZAT OGUZ | | ON FILE | | | | | | |
| AZIM ZIA | | ON FILE | | | | | | |
| BABETT RITA HÜBSCH | | ON FILE | | | | | | |
| BACHIR AHMAD FAQIRZADA | | ON FILE | | | | | | |
| BAGER PARLAK | | ON FILE | | | | | | |
| BAHAR BEYKI | | ON FILE | | | | | | |
| BAKTASH BEYKI | | ON FILE | | | | | | |
| BALARAMM SUBAN | | ON FILE | | | | | | |
| BALAZS FEKETE | | ON FILE | | | | | | |
| BALÁZS KLEBERCZ | | ON FILE | | | | | | |
| BALTHASAR POHLUS | | ON FILE | | | | | | |
| BALWINDER SINGH | | ON FILE | | | | | | |
| BANU SAHIN | | ON FILE | | | | | | |
| BARBARA ANNA MARIA FEDERMANN | | ON FILE | | | | | | |
| BARBARA JASMIN HEROLD | | ON FILE | | | | | | |
| BARBARA MARIA GISELA FROMM | | ON FILE | | | | | | |
| BARBARA MARIA UTZSCHNEIDER | | ON FILE | | | | | | |
| BARBARA MICHAELA RUMPLER | | ON FILE | | | | | | |
| BARBARA QUECKE | | ON FILE | | | | | | |
| BARBARA SCHERNTHANER | | ON FILE | | | | | | |
| BARBARA ULRIKE GÖRRES | | ON FILE | | | | | | |
| BARBARA WALBURGA GOLLWITZER | | ON FILE | | | | | | |
| BARBAROS YAMAN | | ON FILE | | | | | | |
| BÄRBEL EMMI VOLZ | | ON FILE | | | | | | |
| BÄRBEL SCHWALD | | ON FILE | | | | | | |
| BARBORA HNATHOVA | | ON FILE | | | | | | |
| BARDHI HOXHAJ | | ON FILE | | | | | | |
| BARISCAN KERIMLER | | ON FILE | | | | | | |
| BARNA DEZSŐ FODOR | | ON FILE | | | | | | |
| BARTOS SZEMPLINSKI | | ON FILE | | | | | | |
| BARTOSZ JEDRZEJ BORON | | ON FILE | | | | | | |
| BARTOSZ MICHAL BAGROWSKI | | ON FILE | | | | | | |
| BASTIAN ALEXANDER GRÖGER | | ON FILE | | | | | | |
| BASTIAN ALTENDORFER | | ON FILE | | | | | | |
| BASTIAN BLEKER | | ON FILE | | | | | | |
| BASTIAN BREYER | | ON FILE | | | | | | |
| BASTIAN BURGHARDT | | ON FILE | | | | | | |
| BASTIAN DOBBERTIN | | ON FILE | | | | | | |
| BASTIAN ELLINGER | | ON FILE | | | | | | |
| BASTIAN FISCHELMAYER | | ON FILE | | | | | | |
| BASTIAN FRITSCH | | ON FILE | | | | | | |
| BASTIAN GERHARD LINNERT | | ON FILE | | | | | | |
| BASTIAN HERIBERT EGGER | | ON FILE | | | | | | |
| BASTIAN KOHLS | | ON FILE | | | | | | |
| BASTIAN KÖNIG | | ON FILE | | | | | | |
| BASTIAN KONLE | | ON FILE | | | | | | |
| BASTIAN MARTIN DANKER | | ON FILE | | | | | | |
| BASTIAN MATTHIES | | ON FILE | | | | | | |
| BASTIAN NAUMANN | | ON FILE | | | | | | |
| BASTIAN OLIVER KNAPP | | ON FILE | | | | | | |
| BASTIAN ROSEBOOM | | ON FILE | | | | | | |
| BASTIAN SCHMITT | | ON FILE | | | | | | |
| BASTIAN SCHOLZ | | ON FILE | | | | | | |
| BASTIAN SPALLHOLTZ | | ON FILE | | | | | | |
| BASTIAN THOMASBERGER | | ON FILE | | | | | | |
| BASTIAN TIPPMANN | | ON FILE | | | | | | |
| BEATE BÜTTNER | | ON FILE | | | | | | |
| BEATE ELISABETH BROGHAMMER | | ON FILE | | | | | | |
| BEATE MARIANNE SPROWL | | ON FILE | | | | | | |
| BEATE ORTRUD EVERMANN | | ON FILE | | | | | | |
| BEATRICE POLENTZ | | ON FILE | | | | | | |
| BEATRIZ LIE TEIXEIRA DA SILVA | | ON FILE | | | | | | |
| BEBI SABINE SCHIESSER | | ON FILE | | | | | | |
| BEHARE PNISHI | | ON FILE | | | | | | |
| BEHCET BOZKURT | | ON FILE | | | | | | |
| BEKIR KARACABEY | | ON FILE | | | | | | |
| BEN BEISKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN BORIS MAKRUCKI | | ON FILE | | | | | | |
| BEN JÄGER | | ON FILE | | | | | | |
| BEN KOLJA ELIAS HELSPER | | ON FILE | | | | | | |
| BEN LINUS WINTERHALDER | | ON FILE | | | | | | |
| BEN LORENZ MÜLLER | | ON FILE | | | | | | |
| BEN STEFFEN PIEPER | | ON FILE | | | | | | |
| BENCE BAN | | ON FILE | | | | | | |
| BENDIX ENNEN | | ON FILE | | | | | | |
| BENEDICT FABIAN ZOLL | | ON FILE | | | | | | |
| BENEDICT LUKE PEATFIELD | | ON FILE | | | | | | |
| BENEDICT MARCO REITH | | ON FILE | | | | | | |
| BENEDICT ODILO PETERS | | ON FILE | | | | | | |
| BENEDICT VETTER | | ON FILE | | | | | | |
| BENEDICT ZOLL | | ON FILE | | | | | | |
| BENEDIKT ALEXANDER ELSER | | ON FILE | | | | | | |
| BENEDIKT ANSGAR MALKA | | ON FILE | | | | | | |
| BENEDIKT BLASIUS | | ON FILE | | | | | | |
| BENEDIKT BOGISCH | | ON FILE | | | | | | |
| BENEDIKT BOHNEN | | ON FILE | | | | | | |
| BENEDIKT HERMANN REICHERT | | ON FILE | | | | | | |
| BENEDIKT IRENÄUS EUGEN ALBERT DIESCH | | ON FILE | | | | | | |
| BENEDIKT JULIAN QUIEL | | ON FILE | | | | | | |
| BENEDIKT JULIAN ZÜRN | | ON FILE | | | | | | |
| BENEDIKT JUNGBAUER | | ON FILE | | | | | | |
| BENEDIKT MAXIMILIAN HAAB | | ON FILE | | | | | | |
| BENEDIKT MAXIMILIAN WESTERHOLT | | ON FILE | | | | | | |
| BENEDIKT MICHAEL WAGNER | | ON FILE | | | | | | |
| BENEDIKT ROMAN SCHELL | | ON FILE | | | | | | |
| BENEDIKT STEFAN MARIA BROCKMANN | | ON FILE | | | | | | |
| BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | | ON FILE | | | | | | |
| BENEDIKT WOLFHARD PREUß | | ON FILE | | | | | | |
| BENEDIKT ZAUNER | | ON FILE | | | | | | |
| BENITO JUNGE | | ON FILE | | | | | | |
| BENJAMIN AK | | ON FILE | | | | | | |
| BENJAMIN ALEXANDER BURDE | | ON FILE | | | | | | |
| BENJAMIN ALEXANDER KROPP | | ON FILE | | | | | | |
| BENJAMIN ALEXANDER RUOFF | | ON FILE | | | | | | |
| BENJAMIN ANDREAS DANIEL SCHÄFER | | ON FILE | | | | | | |
| BENJAMIN BALLENBERGER | | ON FILE | | | | | | |
| BENJAMIN BARTOSZEWSKI | | ON FILE | | | | | | |
| BENJAMIN BECK | | ON FILE | | | | | | |
| BENJAMIN BERCZ | | ON FILE | | | | | | |
| BENJAMIN BOLDT | | ON FILE | | | | | | |
| BENJAMIN BURDE | | ON FILE | | | | | | |
| BENJAMIN BUTSCH | | ON FILE | | | | | | |
| BENJAMIN CHRISTIAN JOCHEN OBST | | ON FILE | | | | | | |
| BENJAMIN CHRISTOPH BAUER | | ON FILE | | | | | | |
| BENJAMIN CHRISTOPHER DROSTE | | ON FILE | | | | | | |
| BENJAMIN CHRISTOPHER LLANOS | | ON FILE | | | | | | |
| BENJAMIN EIDEL | | ON FILE | | | | | | |
| BENJAMIN ENKO | | ON FILE | | | | | | |
| BENJAMIN FABIAN ZIEGAUS | | ON FILE | | | | | | |
| BENJAMIN FEDER | | ON FILE | | | | | | |
| BENJAMIN FERDINAND RUF | | ON FILE | | | | | | |
| BENJAMIN FOTH | | ON FILE | | | | | | |
| BENJAMIN FRIEDRICH EHRHARD LANGE | | ON FILE | | | | | | |
| BENJAMIN GABRIEL GAUTIER | | ON FILE | | | | | | |
| BENJAMIN GAGE PRATER | | ON FILE | | | | | | |
| BENJAMIN GÜNTER FREUDENREICH | | ON FILE | | | | | | |
| BENJAMIN HARFORT | | ON FILE | | | | | | |
| BENJAMIN HENGSTLER | | ON FILE | | | | | | |
| BENJAMIN HERR | | ON FILE | | | | | | |
| BENJAMIN HILLE | | ON FILE | | | | | | |
| BENJAMIN HOFFMANN | | ON FILE | | | | | | |
| BENJAMIN HÖHENSTEIGER | | ON FILE | | | | | | |
| BENJAMIN HOLGER WOHSMANN | | ON FILE | | | | | | |
| BENJAMIN HORVATH | | ON FILE | | | | | | |
| BENJAMIN HUONKER | | ON FILE | | | | | | |
| BENJAMIN JACOB | | ON FILE | | | | | | |
| BENJAMIN JOHANNES | | ON FILE | | | | | | |
| BENJAMIN JULIEN EDWARDS | | ON FILE | | | | | | |
| BENJAMIN KARL HUFSCHMIDT | | ON FILE | | | | | | |
| BENJAMIN KECK | | ON FILE | | | | | | |
| BENJAMIN KEISER | | ON FILE | | | | | | |
| BENJAMIN KLAWITTER | | ON FILE | | | | | | |
| BENJAMIN KLOTT | | ON FILE | | | | | | |
| BENJAMIN KNIPP | | ON FILE | | | | | | |
| BENJAMIN KÖNIG | | ON FILE | | | | | | |
| BENJAMIN KORTHALS | | ON FILE | | | | | | |
| BENJAMIN KRAL | | ON FILE | | | | | | |
| BENJAMIN KRISCHAN SCHULTE | | ON FILE | | | | | | |
| BENJAMIN KUNZE | | ON FILE | | | | | | |
| BENJAMIN KURNOTH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LEBAHN | | ON FILE | | | | | | |
| BENJAMIN LENZ | | ON FILE | | | | | | |
| BENJAMIN LETZEL | | ON FILE | | | | | | |
| BENJAMIN LIN | | ON FILE | | | | | | |
| BENJAMIN MANUEL CZERCH | | ON FILE | | | | | | |
| BENJAMIN MARTIN SCHWABL | | ON FILE | | | | | | |
| BENJAMIN MAXIMILIAN PHILIPP OKON | | ON FILE | | | | | | |
| BENJAMIN MCGEEHAN | | ON FILE | | | | | | |
| BENJAMIN MEINDL | | ON FILE | | | | | | |
| BENJAMIN MICHAEL BEDRUNKA | | ON FILE | | | | | | |
| BENJAMIN MICHAEL SCHLUND | | ON FILE | | | | | | |
| BENJAMIN MINACK | | ON FILE | | | | | | |
| BENJAMIN NEUFELD | | ON FILE | | | | | | |
| BENJAMIN NEUMANN | | ON FILE | | | | | | |
| BENJAMIN NICOLAS PHILIP ALSEN | | ON FILE | | | | | | |
| BENJAMIN OLIVER FREY | | ON FILE | | | | | | |
| BENJAMIN OLSON | | ON FILE | | | | | | |
| BENJAMIN OTTO SPRINGER | | ON FILE | | | | | | |
| BENJAMIN PANTZER | | ON FILE | | | | | | |
| BENJAMIN PATRICK ELCHNER | | ON FILE | | | | | | |
| BENJAMIN PETER | | ON FILE | | | | | | |
| BENJAMIN PETER JONES | | ON FILE | | | | | | |
| BENJAMIN PFUNDSTEIN | | ON FILE | | | | | | |
| BENJAMIN PHILIPP BENZ | | ON FILE | | | | | | |
| BENJAMIN QUIRIN MEISSNER | | ON FILE | | | | | | |
| BENJAMIN RAKOVSKY | | ON FILE | | | | | | |
| BENJAMIN RAPHAEL HERKERT | | ON FILE | | | | | | |
| BENJAMIN REINHARD FISCHER | | ON FILE | | | | | | |
| BENJAMIN RESENER | | ON FILE | | | | | | |
| BENJAMIN ROLAND MÜHLÖDER | | ON FILE | | | | | | |
| BENJAMIN RUCK | | ON FILE | | | | | | |
| BENJAMIN SAMUEL SMYE | | ON FILE | | | | | | |
| BENJAMIN SAMUEL STETTER | | ON FILE | | | | | | |
| BENJAMIN SANDRO NORBERT DANTONELLO | | ON FILE | | | | | | |
| BENJAMIN SCHAAL | | ON FILE | | | | | | |
| BENJAMIN SCHÄFER | | ON FILE | | | | | | |
| BENJAMIN SIEGFRIED MOHR | | ON FILE | | | | | | |
| BENJAMIN SOMMER | | ON FILE | | | | | | |
| BENJAMIN SONNABEND | | ON FILE | | | | | | |
| BENJAMIN SPIEKERMANN | | ON FILE | | | | | | |
| BENJAMIN SPORMANN | | ON FILE | | | | | | |
| BENJAMIN TOBIAS SCHMIDT | | ON FILE | | | | | | |
| BENJAMIN VINCENT STUPPIN | | ON FILE | | | | | | |
| BENJAMIN VOGEL | | ON FILE | | | | | | |
| BENJAMIN VORHÖLTER | | ON FILE | | | | | | |
| BENJAMIN WALZ | | ON FILE | | | | | | |
| BENJAMIN WESTPHAL | | ON FILE | | | | | | |
| BENJAMIN WILFRIED ERICH WÜSTENHAGEN | | ON FILE | | | | | | |
| BENJAMIN WILHELM HEBEK | | ON FILE | | | | | | |
| BENJAMIN WILHELM JAMES MC GEEHAN | | ON FILE | | | | | | |
| BENJAMIN WILHELM LENGACKER | | ON FILE | | | | | | |
| BENJAMIN WILHELM SCHULZ | | ON FILE | | | | | | |
| BENJAMIN WÖRNER | | ON FILE | | | | | | |
| BENJAMIN WULF | | ON FILE | | | | | | |
| BENJAMIN WUNSCH | | ON FILE | | | | | | |
| BENNET FRITZ JEUTTER | | ON FILE | | | | | | |
| BENNET SAMUEL EHRHARDT | | ON FILE | | | | | | |
| BENNO GLADASCH | | ON FILE | | | | | | |
| BENNO MARION MERTINITZ | | ON FILE | | | | | | |
| BENNY GIEßLER | | ON FILE | | | | | | |
| BENNY MANUEL FUß | | ON FILE | | | | | | |
| BENNY VINCENZO VISCONTI | | ON FILE | | | | | | |
| BENT AUWEILER | | ON FILE | | | | | | |
| BERGI ILONA EDELTRAUD BOZIC | | ON FILE | | | | | | |
| BERK AVCI | | ON FILE | | | | | | |
| BERKAN USLAN | | ON FILE | | | | | | |
| BERKAY CALISKAN | | ON FILE | | | | | | |
| BERKO HEINZ PIAZZOLLA | | ON FILE | | | | | | |
| BERNADETTE BELU | | ON FILE | | | | | | |
| BERND ALOYS REAL | | ON FILE | | | | | | |
| BERND BARCHET | | ON FILE | | | | | | |
| BERND BAUER | | ON FILE | | | | | | |
| BERND BUCK | | ON FILE | | | | | | |
| BERND CORELL | | ON FILE | | | | | | |
| BERND DETLEF STEPHAN | | ON FILE | | | | | | |
| BERND DIETBR MÜLLER | | ON FILE | | | | | | |
| BERND ERICH BERKAU | | ON FILE | | | | | | |
| BERND GEORG | | ON FILE | | | | | | |
| BERND GÜNTHER | | ON FILE | | | | | | |
| BERND HAGENAARS | | ON FILE | | | | | | |
| BERND HANS SCHMITZ | | ON FILE | | | | | | |
| BERND HARNISCH | | ON FILE | | | | | | |
| BERND INGMAR WOTSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERND INGO MUSICK | | ON FILE | | | | | | |
| BERND JOSEF ERHARD ROBERTZ | | ON FILE | | | | | | |
| BERND JOSEF HUMMELSBERGER | | ON FILE | | | | | | |
| BERND JOSEF PIEPER | | ON FILE | | | | | | |
| BERND KALTBEITZEL | | ON FILE | | | | | | |
| BERND KERN | | ON FILE | | | | | | |
| BERND KRIEGER | | ON FILE | | | | | | |
| BERND KROEKER | | ON FILE | | | | | | |
| BERND LINDENMAIER | | ON FILE | | | | | | |
| BERND LORENZ | | ON FILE | | | | | | |
| BERND LUDWIG SCHINZEL | | ON FILE | | | | | | |
| BERND MARIO LORENZ | | ON FILE | | | | | | |
| BERND MATTHIAS KEHR | | ON FILE | | | | | | |
| BERND MICHAEL BOLZ | | ON FILE | | | | | | |
| BERND MICHEL | | ON FILE | | | | | | |
| BERND NICLAS HOLZER | | ON FILE | | | | | | |
| BERND OTTO VIKTOR KLAIßLE | | ON FILE | | | | | | |
| BERND PAUL LANGWASSER | | ON FILE | | | | | | |
| BERND REINER MÜLLER | | ON FILE | | | | | | |
| BERND RICHARD SCHMIDT | | ON FILE | | | | | | |
| BERND RÖDIGER | | ON FILE | | | | | | |
| BERND ROHKRÄMER | | ON FILE | | | | | | |
| BERND SCHINZEL | | ON FILE | | | | | | |
| BERND SOMMERMEIER | | ON FILE | | | | | | |
| BERND UWE REIHER | | ON FILE | | | | | | |
| BERND WALTER ZETTLER | | ON FILE | | | | | | |
| BERND WOLFGANG REHFELD | | ON FILE | | | | | | |
| BERND ZEIDAN | | ON FILE | | | | | | |
| BERNDT STAMPEHL | | ON FILE | | | | | | |
| BERNFRIED HERBERT HUG | | ON FILE | | | | | | |
| BERNHARD ALBERS | | ON FILE | | | | | | |
| BERNHARD ALEXANDER KRAH | | ON FILE | | | | | | |
| BERNHARD ERNST KREIM | | ON FILE | | | | | | |
| BERNHARD ERNST SELDERS | | ON FILE | | | | | | |
| BERNHARD ERWIN KRAUS | | ON FILE | | | | | | |
| BERNHARD FELIX FREUND | | ON FILE | | | | | | |
| BERNHARD HAUSER | | ON FILE | | | | | | |
| BERNHARD HELMUT VILSMEIER | | ON FILE | | | | | | |
| BERNHARD HLADIK PENSO | | ON FILE | | | | | | |
| BERNHARD JOSEF JAKOB KÖNIG | | ON FILE | | | | | | |
| BERNHARD KÖBER | | ON FILE | | | | | | |
| BERNHARD NIEBSCH | | ON FILE | | | | | | |
| BERNHARD PETER PYLLA | | ON FILE | | | | | | |
| BERNHARD SATZGER | | ON FILE | | | | | | |
| BERNHARD SCHMIDT | | ON FILE | | | | | | |
| BERNHARD SCHWIERZ | | ON FILE | | | | | | |
| BERNHARD STÄHLE | | ON FILE | | | | | | |
| BERNHARD THOMAS HEROLD | | ON FILE | | | | | | |
| BERNHARD WEGE | | ON FILE | | | | | | |
| BERNHARD WERNER ZÖLLER | | ON FILE | | | | | | |
| BERNHARD WINTER | | ON FILE | | | | | | |
| BERNICE SAIMA KALIIN WALLIN | | ON FILE | | | | | | |
| BERRIN CALISKAN | | ON FILE | | | | | | |
| BERT BÖHME | | ON FILE | | | | | | |
| BERTHOLD BUNSE | | ON FILE | | | | | | |
| BERTHOLD LUDWIG FISCHER | | ON FILE | | | | | | |
| BERTIN TACHI | | ON FILE | | | | | | |
| BERTRAM ALEXANDER WOLFGANG PSCHERER | | ON FILE | | | | | | |
| BERTRAM STÄDING | | ON FILE | | | | | | |
| BERTRAND YVES DELAIN | | ON FILE | | | | | | |
| BETTINA DAGMAR FREYER | | ON FILE | | | | | | |
| BETTINA SCHMID | | ON FILE | | | | | | |
| BETTINA SILKE LÜCKE | | ON FILE | | | | | | |
| BETTINA STELLA DAHM | | ON FILE | | | | | | |
| BEYTULLAH-ÖMER ORDU | | ON FILE | | | | | | |
| BIANCA BEATE RADDE | | ON FILE | | | | | | |
| BIANCA GABBEY | | ON FILE | | | | | | |
| BIANCA KURZMANN | | ON FILE | | | | | | |
| BIANCA OBERKERSCH | | ON FILE | | | | | | |
| BIANCA RENAUD | | ON FILE | | | | | | |
| BIANCA TIEDEMANN | | ON FILE | | | | | | |
| BIANCA VEIT | | ON FILE | | | | | | |
| BIANKA LEBSUCH | | ON FILE | | | | | | |
| BIANKA WENDLAND | | ON FILE | | | | | | |
| BILAL ALOKLA | | ON FILE | | | | | | |
| BILAL ESSAFI | | ON FILE | | | | | | |
| BILAL ÖZBEK | | ON FILE | | | | | | |
| BILGE ÖNDER OKUMUŞ | | ON FILE | | | | | | |
| BILGEN UCAR | | ON FILE | | | | | | |
| BILLY SCHURICHT | | ON FILE | | | | | | |
| BIN CUI | | ON FILE | | | | | | |
| BINIAM MEHARI | | ON FILE | | | | | | |
| BIRANT KARAGÖZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIRGER GABRIEL | | ON FILE | | | | | | |
| BIRGIT ANDREA NEUMÜLLER | | ON FILE | | | | | | |
| BIRGIT ANTONIA SCHMIDT | | ON FILE | | | | | | |
| BIRGIT CHRISTIANE SCHUHMANN | | ON FILE | | | | | | |
| BIRGIT HARTMANN-MÜLLER | | ON FILE | | | | | | |
| BIRGIT INES SEIDEL | | ON FILE | | | | | | |
| BIRGIT JULIA STERNBERG | | ON FILE | | | | | | |
| BIRGIT KATHINKA FUNFACK | | ON FILE | | | | | | |
| BIRGIT PFLANZ | | ON FILE | | | | | | |
| BIRGIT RAMONA NEUMEYER | | ON FILE | | | | | | |
| BIRGIT RAMONA PAULY | | ON FILE | | | | | | |
| BIRGIT STADLER | | ON FILE | | | | | | |
| BIRGIT SUSANNE SEEFELDT | | ON FILE | | | | | | |
| BIRGIT URSULA KASSEBART | | ON FILE | | | | | | |
| BIRSEN IREM GELES | | ON FILE | | | | | | |
| BIRTE JENDAHL | | ON FILE | | | | | | |
| BJARNE SPIESS | | ON FILE | | | | | | |
| BJOERN GUNTER SCHOLTZ | | ON FILE | | | | | | |
| BJOERN MAGNUS ERNST A NIEHUES | | ON FILE | | | | | | |
| BJOERN RICHTER | | ON FILE | | | | | | |
| BJÖRN ADELBERG | | ON FILE | | | | | | |
| BJÖRN ALEXANDER HOHE | | ON FILE | | | | | | |
| BJÖRN ALEXANDER LIST | | ON FILE | | | | | | |
| BJÖRN BARON | | ON FILE | | | | | | |
| BJÖRN CHRISTIAN GÖMMEL | | ON FILE | | | | | | |
| BJÖRN CHRISTIAN HARRER | | ON FILE | | | | | | |
| BJÖRN CORDES | | ON FILE | | | | | | |
| BJÖRN DANIEL KREUSER | | ON FILE | | | | | | |
| BJÖRN DENCKER | | ON FILE | | | | | | |
| BJÖRN DENNIS FROMMHOLZ | | ON FILE | | | | | | |
| BJÖRN DOAN | | ON FILE | | | | | | |
| BJÖRN ERICH WEYER | | ON FILE | | | | | | |
| BJÖRN FRIEDRICHSEN | | ON FILE | | | | | | |
| BJÖRN HERZOG | | ON FILE | | | | | | |
| BJÖRN HOHLSTEIN | | ON FILE | | | | | | |
| BJÖRN HOKE | | ON FILE | | | | | | |
| BJÖRN HORSTMANN | | ON FILE | | | | | | |
| BJÖRN HUBERTUS PRÖPPER | | ON FILE | | | | | | |
| BJÖRN KÖNIG | | ON FILE | | | | | | |
| BJÖRN KRABBE | | ON FILE | | | | | | |
| BJÖRN KURT ADAMETZ | | ON FILE | | | | | | |
| BJÖRN LÄNGIN | | ON FILE | | | | | | |
| BJÖRN LARS BRAND | | ON FILE | | | | | | |
| BJÖRN MENCKE | | ON FILE | | | | | | |
| BJÖRN OLAF HARALD RAMDOHR | | ON FILE | | | | | | |
| BJÖRN PYSALL | | ON FILE | | | | | | |
| BJÖRN REICHE | | ON FILE | | | | | | |
| BJÖRN RÜPPEL | | ON FILE | | | | | | |
| BJÖRN SCHMIDT | | ON FILE | | | | | | |
| BJÖRN SCHWARZER | | ON FILE | | | | | | |
| BJÖRN SEBASTIAN BEUTLER | | ON FILE | | | | | | |
| BJÖRN SEIDEL | | ON FILE | | | | | | |
| BJÖRN STEEN | | ON FILE | | | | | | |
| BJÖRN TOBIAS WOLSKI | | ON FILE | | | | | | |
| BJÖRN TUCHNY | | ON FILE | | | | | | |
| BJÖRN VOGT | | ON FILE | | | | | | |
| BJÖRN WATERKOTTE | | ON FILE | | | | | | |
| BJÖRN WOLSKI | | ON FILE | | | | | | |
| BJÖRN ZIMMERMANN | | ON FILE | | | | | | |
| BLACK ANGEL | | ON FILE | | | | | | |
| BO SIMINSKI | | ON FILE | | | | | | |
| BOBAN MARINKOVIC | | ON FILE | | | | | | |
| BOBBY ROBERTSON | | ON FILE | | | | | | |
| BODO WILLI BEKIC | | ON FILE | | | | | | |
| BOGDAN ANDRZEJ SWIADEK | | ON FILE | | | | | | |
| BOGDAN ARNOLD GRZENKOWITZ | | ON FILE | | | | | | |
| BOJAN CHRESTEN SANDHAUS | | ON FILE | | | | | | |
| BORAN ASLAN | | ON FILE | | | | | | |
| BORIS BUTKO | | ON FILE | | | | | | |
| BORIS JULIAN BÜTTNER | | ON FILE | | | | | | |
| BORIS KORTE | | ON FILE | | | | | | |
| BORIS LIBERMAN | | ON FILE | | | | | | |
| BORIS MANG | | ON FILE | | | | | | |
| BORIS MARCEL GROETSCH | | ON FILE | | | | | | |
| BORIS NIKOLAI ZWICK | | ON FILE | | | | | | |
| BORIS SCHEUVENS | | ON FILE | | | | | | |
| BORIS SOMBROWSKI | | ON FILE | | | | | | |
| BORIS STEFAN VOLKMER | | ON FILE | | | | | | |
| BORIS THORSTEN THOMAS BONHAGEN | | ON FILE | | | | | | |
| BORIS VOGLER | | ON FILE | | | | | | |
| BORIS WETZEL | | ON FILE | | | | | | |
| BORSOS EMESE NEMETH | | ON FILE | | | | | | |
| BOYAN BOGOMILOV LAZAROV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON MOLTER | | ON FILE | | | | | | |
| BRANKO BOZIC | | ON FILE | | | | | | |
| BRENDA-LEE ZIEGLER | | ON FILE | | | | | | |
| BRENNAN CHAPPELL | | ON FILE | | | | | | |
| BRIAN BREWSTER | | ON FILE | | | | | | |
| BRIAN-LEE HEIMANN | | ON FILE | | | | | | |
| BRIGITTE ERIKA IRMA JUNGE | | ON FILE | | | | | | |
| BRIGITTE LUDWIG | | ON FILE | | | | | | |
| BRIGITTE MARGITTA LIEBSCHER | | ON FILE | | | | | | |
| BRIGITTE MARKOWSKI | | ON FILE | | | | | | |
| BRIGITTE SCHOENEBECK | | ON FILE | | | | | | |
| BRIJESHKUMAR RATIBHAI PATEL | | ON FILE | | | | | | |
| BRIT BODE | | ON FILE | | | | | | |
| BRITTA ANNA GESINE BOHLEN | | ON FILE | | | | | | |
| BRITTA BIENERT | | ON FILE | | | | | | |
| BRITTA CAROLA SCHUCK | | ON FILE | | | | | | |
| BRITTA KAMP | | ON FILE | | | | | | |
| BRITTA RUH | | ON FILE | | | | | | |
| BRITTA SCHOLZ | | ON FILE | | | | | | |
| BRUNO DODIG | | ON FILE | | | | | | |
| BRUNO LEHMANN | | ON FILE | | | | | | |
| BRUNO STEGER | | ON FILE | | | | | | |
| BRYAN HANS DIETER RINDER | | ON FILE | | | | | | |
| BÜLENT SEL | | ON FILE | | | | | | |
| BÜLENT TOKGÖZ | | ON FILE | | | | | | |
| BÜLENT UYAR | | ON FILE | | | | | | |
| BÜLENT YANAR | | ON FILE | | | | | | |
| BURAK TASKIRAN | | ON FILE | | | | | | |
| BURAK TASTAN | | ON FILE | | | | | | |
| BURAK UZUN | | ON FILE | | | | | | |
| BURAK YAKUT | | ON FILE | | | | | | |
| BURHAN SIMSEK | | ON FILE | | | | | | |
| BURKARD JOHANNES ENGELHARDT | | ON FILE | | | | | | |
| BURKHARD ARNIM SCHMITT | | ON FILE | | | | | | |
| BURKHARD CASPAR KLEIN | | ON FILE | | | | | | |
| BURKHARD SCHMIDT | | ON FILE | | | | | | |
| BURKHARD-ALEXANDER ASMUTH | | ON FILE | | | | | | |
| BUSRA TÜRKMEN | | ON FILE | | | | | | |
| CAGRI SÖGÜTGÜLÜ | | ON FILE | | | | | | |
| CALVIN MC LAUGHLIN | | ON FILE | | | | | | |
| CALVIN MORITZ DIBOWSKI | | ON FILE | | | | | | |
| CAN KAYA | | ON FILE | | | | | | |
| CAN MARCEL SAUER | | ON FILE | | | | | | |
| CAN MUSTAFA ERTENK | | ON FILE | | | | | | |
| CAN SEVDI | | ON FILE | | | | | | |
| CANAN ALPTEKIN | | ON FILE | | | | | | |
| CANSU HÜLYA YILMAZ | | ON FILE | | | | | | |
| CARINA BEATRIZ BÄUERLE | | ON FILE | | | | | | |
| CARINA WEIL | | ON FILE | | | | | | |
| CARL LUDWIG STOLZE | | ON FILE | | | | | | |
| CARL MARTIN SEENER | | ON FILE | | | | | | |
| CARL PHILIPPE GOLZIO | | ON FILE | | | | | | |
| CARL-AUGUST FRANK-CHRISTIAN STAUD | | ON FILE | | | | | | |
| CARLO ANGELO VALLENDER | | ON FILE | | | | | | |
| CARLO GÜGEL | | ON FILE | | | | | | |
| CARLO KÜHN | | ON FILE | | | | | | |
| CARLO MAGNUS HARDICK | | ON FILE | | | | | | |
| CARLO SARTORIUS | | ON FILE | | | | | | |
| CARLOS ENRIQUE CAMPOS COBENA | | ON FILE | | | | | | |
| CARLOS MAXIMILIAN FRANZ | | ON FILE | | | | | | |
| CARLOS MAXIMILIAN KNIPPING | | ON FILE | | | | | | |
| CARLOS REMIRO | | ON FILE | | | | | | |
| CARLSON MOSES BÜTH | | ON FILE | | | | | | |
| CARMELA BOHNE | | ON FILE | | | | | | |
| CARMELO ARMENIA | | ON FILE | | | | | | |
| CARMELO MILIZIANO | | ON FILE | | | | | | |
| CARMEN BRIGITTA SCHMIDT | | ON FILE | | | | | | |
| CARMEN BURKART | | ON FILE | | | | | | |
| CARMEN ERIKA MICHAELA SCHWEIZER | | ON FILE | | | | | | |
| CARMEN ILONKA KAISER | | ON FILE | | | | | | |
| CARMEN RAAB | | ON FILE | | | | | | |
| CARMEN-ANGELIKA MOTES | | ON FILE | | | | | | |
| CAROLA CHARLOTTE BURGER | | ON FILE | | | | | | |
| CAROLA MOCKER | | ON FILE | | | | | | |
| CAROLA SIEBERT | | ON FILE | | | | | | |
| CAROLA YASMIN ORTH | | ON FILE | | | | | | |
| CAROLIN CHRISTINA DORS | | ON FILE | | | | | | |
| CAROLIN MONIKA JANDE | | ON FILE | | | | | | |
| CAROLIN STANDFUß | | ON FILE | | | | | | |
| CAROLINE JAQUELINE SAßERATH | | ON FILE | | | | | | |
| CAROLUS KURT HORST HEMMERICH | | ON FILE | | | | | | |
| CARSTEN ACHILLES | | ON FILE | | | | | | |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARSTEN AUGUST WILHELM OHLEMEYER | | ON FILE | | | | | | |
| CARSTEN BECKERS | | ON FILE | | | | | | |
| CARSTEN BERND KRAPOLL | | ON FILE | | | | | | |
| CARSTEN BERNHARDT KÄRGELL | | ON FILE | | | | | | |
| CARSTEN BERTHOLD STEPHAN | | ON FILE | | | | | | |
| CARSTEN BIEMANN | | ON FILE | | | | | | |
| CARSTEN BRÜGGERHOFF | | ON FILE | | | | | | |
| CARSTEN DORN | | ON FILE | | | | | | |
| CARSTEN EBERT | | ON FILE | | | | | | |
| CARSTEN FINK | | ON FILE | | | | | | |
| CARSTEN FÖLSCH | | ON FILE | | | | | | |
| CARSTEN FORMANS | | ON FILE | | | | | | |
| CARSTEN GLATZLE | | ON FILE | | | | | | |
| CARSTEN HAAS | | ON FILE | | | | | | |
| CARSTEN HERMANN GOTOWY | | ON FILE | | | | | | |
| CARSTEN HEUER | | ON FILE | | | | | | |
| CARSTEN HOERNEMANN | | ON FILE | | | | | | |
| CARSTEN JOHN FRICKE | | ON FILE | | | | | | |
| CARSTEN KUJAT | | ON FILE | | | | | | |
| CARSTEN KURT HANDKE | | ON FILE | | | | | | |
| CARSTEN LOHBECK | | ON FILE | | | | | | |
| CARSTEN LORENZ | | ON FILE | | | | | | |
| CARSTEN MANDT | | ON FILE | | | | | | |
| CARSTEN POSNANSKI | | ON FILE | | | | | | |
| CARSTEN QUITSCHALLE | | ON FILE | | | | | | |
| CARSTEN RODE | | ON FILE | | | | | | |
| CARSTEN RÜGER | | ON FILE | | | | | | |
| CARSTEN SCHAIBLE | | ON FILE | | | | | | |
| CARSTEN SEBASTIAN BORGES | | ON FILE | | | | | | |
| CARSTEN TETZLAFF | | ON FILE | | | | | | |
| CARSTEN THOMAS | | ON FILE | | | | | | |
| CARSTEN VAN HUSEN | | ON FILE | | | | | | |
| CARSTEN VOLKER WENZEL | | ON FILE | | | | | | |
| CARSTEN WAHLE | | ON FILE | | | | | | |
| CARSTEN WÄHNING | | ON FILE | | | | | | |
| CARSTEN WILHELM HEYN | | ON FILE | | | | | | |
| CASIM WILLMER | | ON FILE | | | | | | |
| CATALIN RADUCU PAUN | | ON FILE | | | | | | |
| CATALINA ISABEL ROJAS UGARTE | | ON FILE | | | | | | |
| CATALIN-IONUT IVAN | | ON FILE | | | | | | |
| CATHRIN WILDANGER | | ON FILE | | | | | | |
| CATRIN SUHR | | ON FILE | | | | | | |
| CEDRIC HUBER | | ON FILE | | | | | | |
| CEDRIC LORBERG | | ON FILE | | | | | | |
| CEDRIC LOUIS CASPAR DUNKELMANN | | ON FILE | | | | | | |
| CEDRIC MÜLLER | | ON FILE | | | | | | |
| CEDRIC OETTE | | ON FILE | | | | | | |
| CEDRIK MEURS-SCHRÖDER | | ON FILE | | | | | | |
| CELINA PATERKA | | ON FILE | | | | | | |
| CELINE AMLUNG | | ON FILE | | | | | | |
| CELINE LEFEBVRE | | ON FILE | | | | | | |
| CELSIANS COMMUNITY | | ON FILE | | | | | | |
| CEM HAYDAR ASLAN | | ON FILE | | | | | | |
| CEMIL KERIMOGLU | | ON FILE | | | | | | |
| CENGIZ AVSAR | | ON FILE | | | | | | |
| CENGIZ ÖZGÜRBÜZ | | ON FILE | | | | | | |
| CHAEHEE LEE | | ON FILE | | | | | | |
| CHANEL PENNISI | | ON FILE | | | | | | |
| CHANTAL KACKERT | | ON FILE | | | | | | |
| CHARITY MICHELLE SCHWEIZ | | ON FILE | | | | | | |
| CHARLES NGUYEN | | ON FILE | | | | | | |
| CHARLIE HANSES | | ON FILE | | | | | | |
| CHARLINE MARIE-CLAIRE FOMIN | | ON FILE | | | | | | |
| CHARLOTTE KONSTANZE RÖHN | | ON FILE | | | | | | |
| CHARLOTTE MARIA MURRAY | | ON FILE | | | | | | |
| CHARLY OSCAR MERKLE | | ON FILE | | | | | | |
| CHARLYN MEINHARDT | | ON FILE | | | | | | |
| CHARLYNE PIEDE | | ON FILE | | | | | | |
| CHEN CHI | | ON FILE | | | | | | |
| CHENG-KAI HUANG | | ON FILE | | | | | | |
| CHIA KHOSHNAW | | ON FILE | | | | | | |
| CHIARA LORENZ | | ON FILE | | | | | | |
| CHIARA SCHLEGEL | | ON FILE | | | | | | |
| CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | | ON FILE | | | | | | |
| CHIJIOKE NNANNA | | ON FILE | | | | | | |
| CHING FUNG YU | | ON FILE | | | | | | |
| CHON LEWIS | | ON FILE | | | | | | |
| CHRIS AXEL ZAPPE | | ON FILE | | | | | | |
| CHRIS BASTIAN WINDELER | | ON FILE | | | | | | |
| CHRIS DEMBERGER | | ON FILE | | | | | | |
| CHRIS FLEISCHER | | ON FILE | | | | | | |
| CHRIS JÖRG DECKENBACH | | ON FILE | | | | | | |
| CHRIS KURTZKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS MAIK DELLA SALA | | ON FILE | | | | | | |
| CHRIS MATTHIAS RABSAHL | | ON FILE | | | | | | |
| CHRIS OLIVER SCHWAGERICK | | ON FILE | | | | | | |
| CHRIS SIEGERT | | ON FILE | | | | | | |
| CHRIS THOMAS DETTLING | | ON FILE | | | | | | |
| CHRISTA JOHANNA KRAMME | | ON FILE | | | | | | |
| CHRISTA SCHUSTER | | ON FILE | | | | | | |
| CHRISTEL ÄNNE INGRID KIRCHNER | | ON FILE | | | | | | |
| CHRISTEL OCHSENDORF | | ON FILE | | | | | | |
| CHRISTEL SUSANNE GLASS | | ON FILE | | | | | | |
| CHRISTER STERNBERG | | ON FILE | | | | | | |
| CHRISTIAN ALBERT JOSEF STRAKA | | ON FILE | | | | | | |
| CHRISTIAN ALEXANDER ALLNER | | ON FILE | | | | | | |
| CHRISTIAN ALEXANDER RIEDER | | ON FILE | | | | | | |
| CHRISTIAN ANDREAS BARATH | | ON FILE | | | | | | |
| CHRISTIAN ANDREAS KUTTRUFF | | ON FILE | | | | | | |
| CHRISTIAN ANDREAS SCHUSTER | | ON FILE | | | | | | |
| CHRISTIAN ARNDT | | ON FILE | | | | | | |
| CHRISTIAN BADEN | | ON FILE | | | | | | |
| CHRISTIAN BARKOWSKY | | ON FILE | | | | | | |
| CHRISTIAN BAUER | | ON FILE | | | | | | |
| CHRISTIAN BENJAMIN BEYER | | ON FILE | | | | | | |
| CHRISTIAN BERG | | ON FILE | | | | | | |
| CHRISTIAN BERTUZZI | | ON FILE | | | | | | |
| CHRISTIAN BIPPUS | | ON FILE | | | | | | |
| CHRISTIAN BORIS REMUS | | ON FILE | | | | | | |
| CHRISTIAN BRENK | | ON FILE | | | | | | |
| CHRISTIAN BROCKHAUS | | ON FILE | | | | | | |
| CHRISTIAN BROZIO | | ON FILE | | | | | | |
| CHRISTIAN BRUNNER | | ON FILE | | | | | | |
| CHRISTIAN BUDDRUS | | ON FILE | | | | | | |
| CHRISTIAN BUESCHER-BROSSETTE | | ON FILE | | | | | | |
| CHRISTIAN BUHTZ | | ON FILE | | | | | | |
| CHRISTIAN BURSTEIN | | ON FILE | | | | | | |
| CHRISTIAN CASPAR KERCKHOFF | | ON FILE | | | | | | |
| CHRISTIAN CHLEBEK | | ON FILE | | | | | | |
| CHRISTIAN CZYSZ | | ON FILE | | | | | | |
| CHRISTIAN DAMMERT | | ON FILE | | | | | | |
| CHRISTIAN DAVID KÖNIG | | ON FILE | | | | | | |
| CHRISTIAN DENNIS STRANG | | ON FILE | | | | | | |
| CHRISTIAN DETERT | | ON FILE | | | | | | |
| CHRISTIAN DI MAURO | | ON FILE | | | | | | |
| CHRISTIAN DIETER KRAJEWSKI | | ON FILE | | | | | | |
| CHRISTIAN DIRK POLONY | | ON FILE | | | | | | |
| CHRISTIAN DITTRICH | | ON FILE | | | | | | |
| CHRISTIAN DOLG | | ON FILE | | | | | | |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | | ON FILE | | | | | | |
| CHRISTIAN ELSNER | | ON FILE | | | | | | |
| CHRISTIAN EMIL DIESING | | ON FILE | | | | | | |
| CHRISTIAN ENGEL | | ON FILE | | | | | | |
| CHRISTIAN ENGELS | | ON FILE | | | | | | |
| CHRISTIAN ETZOLD | | ON FILE | | | | | | |
| CHRISTIAN FAIR | | ON FILE | | | | | | |
| CHRISTIAN FISSELER | | ON FILE | | | | | | |
| CHRISTIAN FLORIN HOLZEDER | | ON FILE | | | | | | |
| CHRISTIAN FRANKE | | ON FILE | | | | | | |
| CHRISTIAN FREWELL | | ON FILE | | | | | | |
| CHRISTIAN FRICKE | | ON FILE | | | | | | |
| CHRISTIAN FRIEDRICH MÜLLER-GORMAN | | ON FILE | | | | | | |
| CHRISTIAN FRÖHLICH | | ON FILE | | | | | | |
| CHRISTIAN FROMM | | ON FILE | | | | | | |
| CHRISTIAN FUCHS | | ON FILE | | | | | | |
| CHRISTIAN GABRIC | | ON FILE | | | | | | |
| CHRISTIAN GAUDES | | ON FILE | | | | | | |
| CHRISTIAN GAWLIG | | ON FILE | | | | | | |
| CHRISTIAN GEORG HELMUT KAßNER | | ON FILE | | | | | | |
| CHRISTIAN GEREKE | | ON FILE | | | | | | |
| CHRISTIAN GEWALT | | ON FILE | | | | | | |
| CHRISTIAN GISNAPP | | ON FILE | | | | | | |
| CHRISTIAN GLÄß | | ON FILE | | | | | | |
| CHRISTIAN GRABBERT | | ON FILE | | | | | | |
| CHRISTIAN GRAENERT | | ON FILE | | | | | | |
| CHRISTIAN GREB | | ON FILE | | | | | | |
| CHRISTIAN GREß | | ON FILE | | | | | | |
| CHRISTIAN GROTH | | ON FILE | | | | | | |
| CHRISTIAN GÜNTHER | | ON FILE | | | | | | |
| CHRISTIAN GÜNTNER | | ON FILE | | | | | | |
| CHRISTIAN HAHN | | ON FILE | | | | | | |
| CHRISTIAN HAISCH | | ON FILE | | | | | | |
| CHRISTIAN HALLER | | ON FILE | | | | | | |
| CHRISTIAN HARTMANN | | ON FILE | | | | | | |
| CHRISTIAN HARTWIG FÜRBÖTER | | ON FILE | | | | | | |
| CHRISTIAN HASELHORST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HATTEIER | | ON FILE | | | | | | |
| CHRISTIAN HECKMANN | | ON FILE | | | | | | |
| CHRISTIAN HEIDEMEYER | | ON FILE | | | | | | |
| CHRISTIAN HEIDUK | | ON FILE | | | | | | |
| CHRISTIAN HEINRICH DÜNGFELDER | | ON FILE | | | | | | |
| CHRISTIAN HENKE | | ON FILE | | | | | | |
| CHRISTIAN HERBST | | ON FILE | | | | | | |
| CHRISTIAN HOANG VAN | | ON FILE | | | | | | |
| CHRISTIAN HOCH | | ON FILE | | | | | | |
| CHRISTIAN HÖLZEL | | ON FILE | | | | | | |
| CHRISTIAN HÖLZLE | | ON FILE | | | | | | |
| CHRISTIAN HUCKSTORF | | ON FILE | | | | | | |
| CHRISTIAN HUGO GRÜNACK | | ON FILE | | | | | | |
| CHRISTIAN IBOLD | | ON FILE | | | | | | |
| CHRISTIAN INHOFF | | ON FILE | | | | | | |
| CHRISTIAN IRION | | ON FILE | | | | | | |
| CHRISTIAN JANEK | | ON FILE | | | | | | |
| CHRISTIAN JANNASCH | | ON FILE | | | | | | |
| CHRISTIAN JENS MAURER | | ON FILE | | | | | | |
| CHRISTIAN JOHANN OTTO BECKER | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES ABEL | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES BOLLONGINO | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES HANTSCHEL | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES LUZIUS SIGL | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES MAUS | | ON FILE | | | | | | |
| CHRISTIAN JOHANNES SIEGERT | | ON FILE | | | | | | |
| CHRISTIAN JÖRG KRAMER | | ON FILE | | | | | | |
| CHRISTIAN JÖRG ROESLER | | ON FILE | | | | | | |
| CHRISTIAN JUNG | | ON FILE | | | | | | |
| CHRISTIAN JÜRGEN BORGENHEIMER | | ON FILE | | | | | | |
| CHRISTIAN KAPUSCHENSKI | | ON FILE | | | | | | |
| CHRISTIAN KARL NIKOLAUS GERLACH | | ON FILE | | | | | | |
| CHRISTIAN KARL SCHUBERT | | ON FILE | | | | | | |
| CHRISTIAN KAUFMANN | | ON FILE | | | | | | |
| CHRISTIAN KAULBARS | | ON FILE | | | | | | |
| CHRISTIAN KAUN | | ON FILE | | | | | | |
| CHRISTIAN KEFER | | ON FILE | | | | | | |
| CHRISTIAN KIRSCH | | ON FILE | | | | | | |
| CHRISTIAN KLAUS FISCHER | | ON FILE | | | | | | |
| CHRISTIAN KLAUS SATTES | | ON FILE | | | | | | |
| CHRISTIAN KLAUS-JÜRGE STEIER | | ON FILE | | | | | | |
| CHRISTIAN KLEINHENZ | | ON FILE | | | | | | |
| CHRISTIAN KLETTE | | ON FILE | | | | | | |
| CHRISTIAN KÖHLER | | ON FILE | | | | | | |
| CHRISTIAN KOPERSKI | | ON FILE | | | | | | |
| CHRISTIAN KOTTER | | ON FILE | | | | | | |
| CHRISTIAN KOWALSCHUK | | ON FILE | | | | | | |
| CHRISTIAN KRAFT | | ON FILE | | | | | | |
| CHRISTIAN KRELLING | | ON FILE | | | | | | |
| CHRISTIAN KRUMMENAST | | ON FILE | | | | | | |
| CHRISTIAN KÜHN | | ON FILE | | | | | | |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | | ON FILE | | | | | | |
| CHRISTIAN KURZ | | ON FILE | | | | | | |
| CHRISTIAN LAUX | | ON FILE | | | | | | |
| CHRISTIAN LAWACZECK | | ON FILE | | | | | | |
| CHRISTIAN LEITNER | | ON FILE | | | | | | |
| CHRISTIAN LINKE | | ON FILE | | | | | | |
| CHRISTIAN LOCHMAHR | | ON FILE | | | | | | |
| CHRISTIAN LÖFFLER | | ON FILE | | | | | | |
| CHRISTIAN LUDWIG LENHART | | ON FILE | | | | | | |
| CHRISTIAN LUDWIG WOLLSTÄDTER | | ON FILE | | | | | | |
| CHRISTIAN MACH | | ON FILE | | | | | | |
| CHRISTIAN MAKOW | | ON FILE | | | | | | |
| CHRISTIAN MARBACH | | ON FILE | | | | | | |
| CHRISTIAN MARC ZIMMERER | | ON FILE | | | | | | |
| CHRISTIAN MARIEN | | ON FILE | | | | | | |
| CHRISTIAN MARTIN JEHLE | | ON FILE | | | | | | |
| CHRISTIAN MATHIAS LIST | | ON FILE | | | | | | |
| CHRISTIAN MATTHIAS KLONNER | | ON FILE | | | | | | |
| CHRISTIAN MATTHIAS STINTZING | | ON FILE | | | | | | |
| CHRISTIAN MATTHIEßEN | | ON FILE | | | | | | |
| CHRISTIAN MEHNERT | | ON FILE | | | | | | |
| CHRISTIAN MEHRWALD | | ON FILE | | | | | | |
| CHRISTIAN METZ | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL BRAND | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL RUFF | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL SCHAIBLE | | ON FILE | | | | | | |
| CHRISTIAN MICHALIK | | ON FILE | | | | | | |
| CHRISTIAN MIKA | | ON FILE | | | | | | |
| CHRISTIAN MIRBACH | | ON FILE | | | | | | |
| CHRISTIAN MÖLLER | | ON FILE | | | | | | |
| CHRISTIAN MOSER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MÜLLER | | ON FILE | | | | | | |
| CHRISTIAN MÜNZBERGER | | ON FILE | | | | | | |
| CHRISTIAN NAGEL | | ON FILE | | | | | | |
| CHRISTIAN NAVRATH | | ON FILE | | | | | | |
| CHRISTIAN NICK FARKA | | ON FILE | | | | | | |
| CHRISTIAN NIES | | ON FILE | | | | | | |
| CHRISTIAN NIKOLAI REIPERT | | ON FILE | | | | | | |
| CHRISTIAN NORBERT MÖLLERWESSEL | | ON FILE | | | | | | |
| CHRISTIAN OESER | | ON FILE | | | | | | |
| CHRISTIAN OLIVER PIEHL | | ON FILE | | | | | | |
| CHRISTIAN OLIVER THRUN | | ON FILE | | | | | | |
| CHRISTIAN OPPEL | | ON FILE | | | | | | |
| CHRISTIAN OUOTCHUENG TEHOUA | | ON FILE | | | | | | |
| CHRISTIAN OVERBECK | | ON FILE | | | | | | |
| CHRISTIAN PAUL PALETTA | | ON FILE | | | | | | |
| CHRISTIAN PETER | | ON FILE | | | | | | |
| CHRISTIAN PETER WILDT | | ON FILE | | | | | | |
| CHRISTIAN PFISTER | | ON FILE | | | | | | |
| CHRISTIAN PHILIP JOHNS | | ON FILE | | | | | | |
| CHRISTIAN PHILIPP RUDER | | ON FILE | | | | | | |
| CHRISTIAN PIOVANO | | ON FILE | | | | | | |
| CHRISTIAN POESCHK | | ON FILE | | | | | | |
| CHRISTIAN POHL | | ON FILE | | | | | | |
| CHRISTIAN POSNIAK | | ON FILE | | | | | | |
| CHRISTIAN POTT | | ON FILE | | | | | | |
| CHRISTIAN PROKOPENKO | | ON FILE | | | | | | |
| CHRISTIAN QUEHL | | ON FILE | | | | | | |
| CHRISTIAN RAINER GEBHARD | | ON FILE | | | | | | |
| CHRISTIAN RALPH SCHULTE | | ON FILE | | | | | | |
| CHRISTIAN REICHELT | | ON FILE | | | | | | |
| CHRISTIAN REISSER | | ON FILE | | | | | | |
| CHRISTIAN RIEMANN | | ON FILE | | | | | | |
| CHRISTIAN ROBERT AHLIG | | ON FILE | | | | | | |
| CHRISTIAN ROBERT HENKER | | ON FILE | | | | | | |
| CHRISTIAN ROBERT SAUTNER | | ON FILE | | | | | | |
| CHRISTIAN ROLAND SCHMIDT | | ON FILE | | | | | | |
| CHRISTIAN RÖTZEL | | ON FILE | | | | | | |
| CHRISTIAN RUMKER | | ON FILE | | | | | | |
| CHRISTIAN SACHAU | | ON FILE | | | | | | |
| CHRISTIAN SAMUEL JOCHIM | | ON FILE | | | | | | |
| CHRISTIAN SAUERHAMMER | | ON FILE | | | | | | |
| CHRISTIAN SAUR | | ON FILE | | | | | | |
| CHRISTIAN SCHADE | | ON FILE | | | | | | |
| CHRISTIAN SCHÄFER | | ON FILE | | | | | | |
| CHRISTIAN SCHAUER | | ON FILE | | | | | | |
| CHRISTIAN SCHEIBE | | ON FILE | | | | | | |
| CHRISTIAN SCHERKL | | ON FILE | | | | | | |
| CHRISTIAN SCHIEPEL | | ON FILE | | | | | | |
| CHRISTIAN SCHLÖGL | | ON FILE | | | | | | |
| CHRISTIAN SCHLOTT | | ON FILE | | | | | | |
| CHRISTIAN SCHMAUS | | ON FILE | | | | | | |
| CHRISTIAN SCHMIDT | | ON FILE | | | | | | |
| CHRISTIAN SCHMUCK | | ON FILE | | | | | | |
| CHRISTIAN SCHÖN | | ON FILE | | | | | | |
| CHRISTIAN SCHREINER | | ON FILE | | | | | | |
| CHRISTIAN SCHULZE | | ON FILE | | | | | | |
| CHRISTIAN SCHÜRMANS | | ON FILE | | | | | | |
| CHRISTIAN SCHÜTT | | ON FILE | | | | | | |
| CHRISTIAN SEEGER | | ON FILE | | | | | | |
| CHRISTIAN SEIBERT | | ON FILE | | | | | | |
| CHRISTIAN SELLE | | ON FILE | | | | | | |
| CHRISTIAN SENNER | | ON FILE | | | | | | |
| CHRISTIAN SIERON | | ON FILE | | | | | | |
| CHRISTIAN SOMMER | | ON FILE | | | | | | |
| CHRISTIAN STERN | | ON FILE | | | | | | |
| CHRISTIAN STÖLZEL | | ON FILE | | | | | | |
| CHRISTIAN STRENGE | | ON FILE | | | | | | |
| CHRISTIAN SUGAR | | ON FILE | | | | | | |
| CHRISTIAN SUNDERMANN | | ON FILE | | | | | | |
| CHRISTIAN SUTOR | | ON FILE | | | | | | |
| CHRISTIAN SÜVERLING | | ON FILE | | | | | | |
| CHRISTIAN SVEN KAISER | | ON FILE | | | | | | |
| CHRISTIAN TERSTAPPEN | | ON FILE | | | | | | |
| CHRISTIAN THEODOR LÜTTGENS | | ON FILE | | | | | | |
| CHRISTIAN THOMAS DRUY | | ON FILE | | | | | | |
| CHRISTIAN THOMAS SCHAUB | | ON FILE | | | | | | |
| CHRISTIAN THOSS | | ON FILE | | | | | | |
| CHRISTIAN TOBIAS SANDOW | | ON FILE | | | | | | |
| CHRISTIAN ULRICH HABERT | | ON FILE | | | | | | |
| CHRISTIAN URBAN SEELMANN | | ON FILE | | | | | | |
| CHRISTIAN UTECH | | ON FILE | | | | | | |
| CHRISTIAN VENTZ | | ON FILE | | | | | | |
| CHRISTIAN VITS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN VOGEL | | ON FILE | | | | | | |
| CHRISTIAN VOLKMAR GIFFEI | | ON FILE | | | | | | |
| CHRISTIAN VON AHN | | ON FILE | | | | | | |
| CHRISTIAN WALLENBORN | | ON FILE | | | | | | |
| CHRISTIAN WALTER WILLY PETERSEN | | ON FILE | | | | | | |
| CHRISTIAN WEIß | | ON FILE | | | | | | |
| CHRISTIAN WERNER HÄUSSLER | | ON FILE | | | | | | |
| CHRISTIAN WIEDENFELD | | ON FILE | | | | | | |
| CHRISTIAN WILHELM MARIA BERBIG | | ON FILE | | | | | | |
| CHRISTIAN WILHELM SCHMIDT | | ON FILE | | | | | | |
| CHRISTIAN WILKE | | ON FILE | | | | | | |
| CHRISTIAN WILMER | | ON FILE | | | | | | |
| CHRISTIAN WITTKA | | ON FILE | | | | | | |
| CHRISTIAN WÖHLKE | | ON FILE | | | | | | |
| CHRISTIAN WÖRNER | | ON FILE | | | | | | |
| CHRISTIAN WÜNSCHE | | ON FILE | | | | | | |
| CHRISTIAN WURM | | ON FILE | | | | | | |
| CHRISTIAN ZACHE | | ON FILE | | | | | | |
| CHRISTIAN ZIELKE | | ON FILE | | | | | | |
| CHRISTIANA ANNA-MARIA WEIß | | ON FILE | | | | | | |
| CHRISTIANE ASAM | | ON FILE | | | | | | |
| CHRISTIANE FISCHER | | ON FILE | | | | | | |
| CHRISTIANE GOLLIK | | ON FILE | | | | | | |
| CHRISTIANE KATHARINA MURR | | ON FILE | | | | | | |
| CHRISTIANE KLIMACH | | ON FILE | | | | | | |
| CHRISTIANE KÖRNER | | ON FILE | | | | | | |
| CHRISTIANE METTE | | ON FILE | | | | | | |
| CHRISTIANE ORTLEPP | | ON FILE | | | | | | |
| CHRISTIANE OTTE | | ON FILE | | | | | | |
| CHRISTIANE REINHARDT | | ON FILE | | | | | | |
| CHRISTIANPHILIPP HEß | | ON FILE | | | | | | |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | | ON FILE | | | | | | |
| CHRISTINA BAUER | | ON FILE | | | | | | |
| CHRISTINA BEBER | | ON FILE | | | | | | |
| CHRISTINA DRÄGER | | ON FILE | | | | | | |
| CHRISTINA ELISABETH KROGMANN | | ON FILE | | | | | | |
| CHRISTINA KAREN SCHOCKEMÖHLE | | ON FILE | | | | | | |
| CHRISTINA LIMBERG | | ON FILE | | | | | | |
| CHRISTINA LÜLLAU | | ON FILE | | | | | | |
| CHRISTINA MARIA KAISER | | ON FILE | | | | | | |
| CHRISTINA OTT | | ON FILE | | | | | | |
| CHRISTINA PABST | | ON FILE | | | | | | |
| CHRISTINE ASBERGER | | ON FILE | | | | | | |
| CHRISTINE BARTH | | ON FILE | | | | | | |
| CHRISTINE EFLER | | ON FILE | | | | | | |
| CHRISTINE GUNDA BRAUN | | ON FILE | | | | | | |
| CHRISTINE HILDEGARD HAUF | | ON FILE | | | | | | |
| CHRISTINE JANZEN | | ON FILE | | | | | | |
| CHRISTINE LÜTHI | | ON FILE | | | | | | |
| CHRISTINE MARIA KIENLE | | ON FILE | | | | | | |
| CHRISTINE MARIA VILLAVECCHIA SKREBBA | | ON FILE | | | | | | |
| CHRISTINE SABINE FORREST | | ON FILE | | | | | | |
| CHRISTINE SCHEID | | ON FILE | | | | | | |
| CHRISTINE SCHMIDT | | ON FILE | | | | | | |
| CHRISTINE STAPF | | ON FILE | | | | | | |
| CHRISTINE TUTSCHKE | | ON FILE | | | | | | |
| CHRISTOF ALFRED WEIGANDT | | ON FILE | | | | | | |
| CHRISTOF HARALD ROHDE | | ON FILE | | | | | | |
| CHRISTOF JOACHIM SCHZYRBA | | ON FILE | | | | | | |
| CHRISTOF LUTTERBACH | | ON FILE | | | | | | |
| CHRISTOF RUDOLPH | | ON FILE | | | | | | |
| CHRISTOF SCHLINKERT | | ON FILE | | | | | | |
| CHRISTOF SIMON ELBEN | | ON FILE | | | | | | |
| CHRISTOF WALASCHEK | | ON FILE | | | | | | |
| CHRISTOF WERNER ANSTETT | | ON FILE | | | | | | |
| CHRISTOPH AHA | | ON FILE | | | | | | |
| CHRISTOPH ALEXANDER HINZE | | ON FILE | | | | | | |
| CHRISTOPH ALEXANDER STEIN | | ON FILE | | | | | | |
| CHRISTOPH ALEXANDER ZACHOW | | ON FILE | | | | | | |
| CHRISTOPH ANTHONY LIPPERT | | ON FILE | | | | | | |
| CHRISTOPH BACHMANN | | ON FILE | | | | | | |
| CHRISTOPH BAUMEISTER | | ON FILE | | | | | | |
| CHRISTOPH BLUM | | ON FILE | | | | | | |
| CHRISTOPH BRAUN | | ON FILE | | | | | | |
| CHRISTOPH BRUNO WERNER | | ON FILE | | | | | | |
| CHRISTOPH CARSTENSEN | | ON FILE | | | | | | |
| CHRISTOPH CHMAROWSKI | | ON FILE | | | | | | |
| CHRISTOPH CZARNIAK | | ON FILE | | | | | | |
| CHRISTOPH DIEMER | | ON FILE | | | | | | |
| CHRISTOPH DIETRICH ROLFSMEYER | | ON FILE | | | | | | |
| CHRISTOPH DÖLZ | | ON FILE | | | | | | |
| CHRISTOPH DÜRING | | ON FILE | | | | | | |
| CHRISTOPH EDUARD POLANSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH FELIX | | ON FILE | | | | | | |
| CHRISTOPH FLEISCHMANN | | ON FILE | | | | | | |
| CHRISTOPH FRANK | | ON FILE | | | | | | |
| CHRISTOPH FRIEDRICH SCHULTE | | ON FILE | | | | | | |
| CHRISTOPH GENTSCH | | ON FILE | | | | | | |
| CHRISTOPH GEORG STEFFENHAGEN | | ON FILE | | | | | | |
| CHRISTOPH GOTTLIEB SCHIEL | | ON FILE | | | | | | |
| CHRISTOPH GOTTSCHALK | | ON FILE | | | | | | |
| CHRISTOPH HARALD JUNGHANNS | | ON FILE | | | | | | |
| CHRISTOPH HEIER | | ON FILE | | | | | | |
| CHRISTOPH HEINRICH DERNBACH | | ON FILE | | | | | | |
| CHRISTOPH HERMANN RUPF | | ON FILE | | | | | | |
| CHRISTOPH HOFFMANN | | ON FILE | | | | | | |
| CHRISTOPH HOHMANN | | ON FILE | | | | | | |
| CHRISTOPH IWANIEZ | | ON FILE | | | | | | |
| CHRISTOPH JOACHIM ERICH DANKERS | | ON FILE | | | | | | |
| CHRISTOPH JOHANN FAZAKAS | | ON FILE | | | | | | |
| CHRISTOPH JOHANN STEFAN KLUG | | ON FILE | | | | | | |
| CHRISTOPH JOHANNES LOTTER | | ON FILE | | | | | | |
| CHRISTOPH JOOSTEN | | ON FILE | | | | | | |
| CHRISTOPH JÖRG ELING | | ON FILE | | | | | | |
| CHRISTOPH JOSEF HEINRICH PETERS | | ON FILE | | | | | | |
| CHRISTOPH JOSEF SCHMITT | | ON FILE | | | | | | |
| CHRISTOPH JOSEF WARWAS | | ON FILE | | | | | | |
| CHRISTOPH KARG | | ON FILE | | | | | | |
| CHRISTOPH KIRCHBERG | | ON FILE | | | | | | |
| CHRISTOPH KLEIN | | ON FILE | | | | | | |
| CHRISTOPH KLEMM | | ON FILE | | | | | | |
| CHRISTOPH KOLANEK | | ON FILE | | | | | | |
| CHRISTOPH KRÜGER | | ON FILE | | | | | | |
| CHRISTOPH KÜHN | | ON FILE | | | | | | |
| CHRISTOPH LABISCH | | ON FILE | | | | | | |
| CHRISTOPH LAIMER | | ON FILE | | | | | | |
| CHRISTOPH LANGENKAMP | | ON FILE | | | | | | |
| CHRISTOPH LUDWIG BAUER | | ON FILE | | | | | | |
| CHRISTOPH LÜKE | | ON FILE | | | | | | |
| CHRISTOPH MANUEL ZÜRN | | ON FILE | | | | | | |
| CHRISTOPH MARCINIAK | | ON FILE | | | | | | |
| CHRISTOPH MARIA SCHMALENBACH | | ON FILE | | | | | | |
| CHRISTOPH MARIUS LEONARD RIEDL | | ON FILE | | | | | | |
| CHRISTOPH MARTIN SCHIRMER | | ON FILE | | | | | | |
| CHRISTOPH MATTHIAS | | ON FILE | | | | | | |
| CHRISTOPH MATTHIAS STEINMETZ | | ON FILE | | | | | | |
| CHRISTOPH MICHAEL MANN | | ON FILE | | | | | | |
| CHRISTOPH MICHAEL VOGELGSANG | | ON FILE | | | | | | |
| CHRISTOPH MÜLLER | | ON FILE | | | | | | |
| CHRISTOPH NEUEN | | ON FILE | | | | | | |
| CHRISTOPH NEUENDORF | | ON FILE | | | | | | |
| CHRISTOPH NORBERT ZENKE | | ON FILE | | | | | | |
| CHRISTOPH NÜSE | | ON FILE | | | | | | |
| CHRISTOPH OLIVER DIEKMANN | | ON FILE | | | | | | |
| CHRISTOPH ORTMANN | | ON FILE | | | | | | |
| CHRISTOPH PABST | | ON FILE | | | | | | |
| CHRISTOPH PAUL PRZYBYLA | | ON FILE | | | | | | |
| CHRISTOPH PETER DEGNER | | ON FILE | | | | | | |
| CHRISTOPH PICHL | | ON FILE | | | | | | |
| CHRISTOPH REICHL | | ON FILE | | | | | | |
| CHRISTOPH REIMERS | | ON FILE | | | | | | |
| CHRISTOPH ROBERT GABRIEL | | ON FILE | | | | | | |
| CHRISTOPH ROBL | | ON FILE | | | | | | |
| CHRISTOPH ROLAND POTT | | ON FILE | | | | | | |
| CHRISTOPH RÖMMER | | ON FILE | | | | | | |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | | ON FILE | | | | | | |
| CHRISTOPH RUDOLF FELIX PFEUFFER | | ON FILE | | | | | | |
| CHRISTOPH SCHEIDER | | ON FILE | | | | | | |
| CHRISTOPH SCHILLINGER | | ON FILE | | | | | | |
| CHRISTOPH SCHILLMEIER | | ON FILE | | | | | | |
| CHRISTOPH SCHMITT | | ON FILE | | | | | | |
| CHRISTOPH SCHWARZE | | ON FILE | | | | | | |
| CHRISTOPH SEBASTIAN BETZ | | ON FILE | | | | | | |
| CHRISTOPH SEBASTIAN WINTER | | ON FILE | | | | | | |
| CHRISTOPH THOMAS LEHNERT | | ON FILE | | | | | | |
| CHRISTOPH TOBIAS KNOPP | | ON FILE | | | | | | |
| CHRISTOPH TORENS | | ON FILE | | | | | | |
| CHRISTOPH UWE MARTENSSON | | ON FILE | | | | | | |
| CHRISTOPH WALTER KAUFMANN | | ON FILE | | | | | | |
| CHRISTOPH WEBER | | ON FILE | | | | | | |
| CHRISTOPH WEIGOLD | | ON FILE | | | | | | |
| CHRISTOPH WOLFF | | ON FILE | | | | | | |
| CHRISTOPH ZANDER | | ON FILE | | | | | | |
| CHRISTOPH ZENKE | | ON FILE | | | | | | |
| CHRISTOPHER ALFRED RIEDE | | ON FILE | | | | | | |
| CHRISTOPHER ANING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BECKER | | ON FILE | | | | | | |
| CHRISTOPHER BECKMANN | | ON FILE | | | | | | |
| CHRISTOPHER BENSCH | | ON FILE | | | | | | |
| CHRISTOPHER BERNHARD LANG | | ON FILE | | | | | | |
| CHRISTOPHER BLAKE SCHROERS | | ON FILE | | | | | | |
| CHRISTOPHER BLEHER | | ON FILE | | | | | | |
| CHRISTOPHER BOBAN KAISER | | ON FILE | | | | | | |
| CHRISTOPHER BÜCHNER | | ON FILE | | | | | | |
| CHRISTOPHER CONSTANTIN LIEBIG | | ON FILE | | | | | | |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL BAUER | | ON FILE | | | | | | |
| CHRISTOPHER EBERHARDT | | ON FILE | | | | | | |
| CHRISTOPHER ELLMANN | | ON FILE | | | | | | |
| CHRISTOPHER ERNST ALEXANDER NEFF | | ON FILE | | | | | | |
| CHRISTOPHER FRIDERICHS | | ON FILE | | | | | | |
| CHRISTOPHER GANGA | | ON FILE | | | | | | |
| CHRISTOPHER GAUDIG | | ON FILE | | | | | | |
| CHRISTOPHER HANKE | | ON FILE | | | | | | |
| CHRISTOPHER HARALD LEISENGANG | | ON FILE | | | | | | |
| CHRISTOPHER HUEMMER | | ON FILE | | | | | | |
| CHRISTOPHER JAHN | | ON FILE | | | | | | |
| CHRISTOPHER JAMES BAXTER | | ON FILE | | | | | | |
| CHRISTOPHER JOHN GRUNDY | | ON FILE | | | | | | |
| CHRISTOPHER JOHN LEACH | | ON FILE | | | | | | |
| CHRISTOPHER JOSEF KLEIN | | ON FILE | | | | | | |
| CHRISTOPHER JÜRGEN ENDE | | ON FILE | | | | | | |
| CHRISTOPHER JÜRGEN MAHLER | | ON FILE | | | | | | |
| CHRISTOPHER KAMPSHOFF | | ON FILE | | | | | | |
| CHRISTOPHER KATZ | | ON FILE | | | | | | |
| CHRISTOPHER KLAUS KUNIBERT GUTSCHE | | ON FILE | | | | | | |
| CHRISTOPHER KÖNIG | | ON FILE | | | | | | |
| CHRISTOPHER LINDNER | | ON FILE | | | | | | |
| CHRISTOPHER LINK | | ON FILE | | | | | | |
| CHRISTOPHER MAGIN | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN HOFFMANN | | ON FILE | | | | | | |
| CHRISTOPHER MAXIMILIAN DOLESCHAL | | ON FILE | | | | | | |
| CHRISTOPHER MICHEL WICKLI | | ON FILE | | | | | | |
| CHRISTOPHER MOKRY | | ON FILE | | | | | | |
| CHRISTOPHER MÖLLER | | ON FILE | | | | | | |
| CHRISTOPHER PAUL ALAND | | ON FILE | | | | | | |
| CHRISTOPHER PETERWERTH | | ON FILE | | | | | | |
| CHRISTOPHER PEYERL | | ON FILE | | | | | | |
| CHRISTOPHER RAUNEST | | ON FILE | | | | | | |
| CHRISTOPHER REICHEL | | ON FILE | | | | | | |
| CHRISTOPHER ROBIN TEßMANN | | ON FILE | | | | | | |
| CHRISTOPHER ROMBEY | | ON FILE | | | | | | |
| CHRISTOPHER SCHÄFER | | ON FILE | | | | | | |
| CHRISTOPHER SEBASTIAN WINKLER | | ON FILE | | | | | | |
| CHRISTOPHER SIMON JOHANNES TREXLER | | ON FILE | | | | | | |
| CHRISTOPHER STAHL | | ON FILE | | | | | | |
| CHRISTOPHER STERNEMANN | | ON FILE | | | | | | |
| CHRISTOPHER THIELEMANN | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS FELIX GRITTNER | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM GOODSWEN | | ON FILE | | | | | | |
| CHRISTOPHER WILMES | | ON FILE | | | | | | |
| CHRISTOPHER WÖLKI | | ON FILE | | | | | | |
| CHRISTOPHER-EDUARD SCHRADER | | ON FILE | | | | | | |
| CHRISTOS DRINGOPOULOS | | ON FILE | | | | | | |
| CHRISTOS GOUNALAKIS | | ON FILE | | | | | | |
| CHRISTOS LARSEN | | ON FILE | | | | | | |
| CHRISTOS LITSIOS | | ON FILE | | | | | | |
| CHRYSTINA KIM MARTEL | | ON FILE | | | | | | |
| CHUKWU ASANTE WA UDO I | | ON FILE | | | | | | |
| CHUN HIN ADEN SIU | | ON FILE | | | | | | |
| CICERO JACOBI | | ON FILE | | | | | | |
| CIHAN NAKAY | | ON FILE | | | | | | |
| CIHAN TÜZÜN | | ON FILE | | | | | | |
| CINDY KUKAT | | ON FILE | | | | | | |
| CINDY MÜTZE | | ON FILE | | | | | | |
| CINDY SEIDLER | | ON FILE | | | | | | |
| CIPRIAN BOCA | | ON FILE | | | | | | |
| CLAAS GAIDIES | | ON FILE | | | | | | |
| CLAAS GARTHOFF | | ON FILE | | | | | | |
| CLAAS HENNING MÜLLER | | ON FILE | | | | | | |
| CLAAS HERMANN WENSKI | | ON FILE | | | | | | |
| CLARA MARIE BECK | | ON FILE | | | | | | |
| CLAUDIA ANGELA BECKER | | ON FILE | | | | | | |
| CLAUDIA BLARR | | ON FILE | | | | | | |
| CLAUDIA BRACHMANN-NEBL | | ON FILE | | | | | | |
| CLAUDIA CAROLIN HÜLSEMANN | | ON FILE | | | | | | |
| CLAUDIA DAIMER | | ON FILE | | | | | | |
| CLAUDIA DOROTHEA SCHAPER | | ON FILE | | | | | | |
| CLAUDIA ERIKA BRÜNING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA ERIKA CHARLOTTE LANDMANN | | ON FILE | | | | | | |
| CLAUDIA GERTRUD ROSENBAUM | | ON FILE | | | | | | |
| CLAUDIA KAREN IRIS BUSCH | | ON FILE | | | | | | |
| CLAUDIA KARIN RAUSCH | | ON FILE | | | | | | |
| CLAUDIA KETTMANN | | ON FILE | | | | | | |
| CLAUDIA KLEE | | ON FILE | | | | | | |
| CLAUDIA MARIA WOLFMILLER | | ON FILE | | | | | | |
| CLAUDIA MELONG DOUANLA | | ON FILE | | | | | | |
| CLAUDIA MONIKA DORSCH | | ON FILE | | | | | | |
| CLAUDIA PRÜßMANN-REIMER | | ON FILE | | | | | | |
| CLAUDIA REHDER | | ON FILE | | | | | | |
| CLAUDIA SCHEIBLE-DIMOU | | ON FILE | | | | | | |
| CLAUDIO NICOLOSI | | ON FILE | | | | | | |
| CLAUDIUS DOMINIK ESCHER | | ON FILE | | | | | | |
| CLAUDIUS LANGENBECK | | ON FILE | | | | | | |
| CLAUS DETLEF SCHULZ | | ON FILE | | | | | | |
| CLAUS FABIAN GRASME | | ON FILE | | | | | | |
| CLAUS JÜRGEN KLEIN | | ON FILE | | | | | | |
| CLAUS STEFAN PFEIFFER | | ON FILE | | | | | | |
| CLAUS WAGENER | | ON FILE | | | | | | |
| CLAUS-DIETER LOBITZ | | ON FILE | | | | | | |
| CLAUS-PETER DÖRFLER | | ON FILE | | | | | | |
| CLAUS-PETER HAHN | | ON FILE | | | | | | |
| CLAUS-PETER WILHELM BECKMANN | | ON FILE | | | | | | |
| CLAUS-STEPHAN SCHELLAKOWSKY | | ON FILE | | | | | | |
| CLEMENS ERWIN MÜLLER | | ON FILE | | | | | | |
| CLEMENS EVERHARD VON BERGMANN | | ON FILE | | | | | | |
| CLEMENS FLORIAN PFEIL | | ON FILE | | | | | | |
| CLEMENS FRANZ JOSEF MACK | | ON FILE | | | | | | |
| CLEMENS GERRIT MOCK | | ON FILE | | | | | | |
| CLEMENS GÜNTER | | ON FILE | | | | | | |
| CLEMENS MAREK | | ON FILE | | | | | | |
| CLEMENS MOTHES | | ON FILE | | | | | | |
| CLEMENS RIESER | | ON FILE | | | | | | |
| CLEMENS TÖDTHEIDE | | ON FILE | | | | | | |
| CLIFF SCHWARZFISCHER | | ON FILE | | | | | | |
| CLINT MARCEL BOELEN | | ON FILE | | | | | | |
| CLINTON LEE MORRIS | | ON FILE | | | | | | |
| COINLEND GMBH | | ON FILE | | | | | | |
| COLIN DAVID MCGRANE | | ON FILE | | | | | | |
| COLIN HAHN | | ON FILE | | | | | | |
| COLIN LUCIEN LAWONN | | ON FILE | | | | | | |
| COLINE CATHERINE LUSCHNAT | | ON FILE | | | | | | |
| CONNY DEDERICHS | | ON FILE | | | | | | |
| CONNY OCHSMANN | | ON FILE | | | | | | |
| CONNY WENZEL | | ON FILE | | | | | | |
| CONOR VINCENT KENNEDY | | ON FILE | | | | | | |
| CONSTANCE KOCH | | ON FILE | | | | | | |
| CONSTANTIN ALEXANDER CRAIS | | ON FILE | | | | | | |
| CONSTANTIN ALEXANDER GAUL | | ON FILE | | | | | | |
| CONSTANTIN PIETSCH | | ON FILE | | | | | | |
| CONSTANTIN PIFFER | | ON FILE | | | | | | |
| CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | | ON FILE | | | | | | |
| CONSTANTIN SCHNEIDENBACH VON JASCHEROFF | | ON FILE | | | | | | |
| CONSTANTIN THASE | | ON FILE | | | | | | |
| CONSTANTINOS MARCOU | | ON FILE | | | | | | |
| CONSTANZE KÜCKE | | ON FILE | | | | | | |
| CONSTANZE NANUK JÄGER | | ON FILE | | | | | | |
| CONSUELA-AUGUSTINA KRIEG | | ON FILE | | | | | | |
| CORA LORRAINE DILLY | | ON FILE | | | | | | |
| CORBINIAN GERHARD KOTHE | | ON FILE | | | | | | |
| CORD ALEXANDER SCHMIDT | | ON FILE | | | | | | |
| CORDULA RENATE WOLTERS-BOTHE | | ON FILE | | | | | | |
| CORDULA UTA WIESEMANN | | ON FILE | | | | | | |
| CORIN ROBERT EVAN LUDWIG-SIMKIN | | ON FILE | | | | | | |
| CORINA ROHR | | ON FILE | | | | | | |
| CORINNA SCHUMACHER | | ON FILE | | | | | | |
| CORINNA SIEGLINDE BECKERT | | ON FILE | | | | | | |
| CORINNA SUSANNE BYSTRON | | ON FILE | | | | | | |
| CORINNA SYLVIA KRÖNUNG | | ON FILE | | | | | | |
| CORNELIA ELLE DICHT-LOCHMEYER | | ON FILE | | | | | | |
| CORNELIA MARGA BRINKMANN | | ON FILE | | | | | | |
| CORNELIA ROSENAU | | ON FILE | | | | | | |
| CORNELIA SPISKE | | ON FILE | | | | | | |
| CORNELIA WAGNER | | ON FILE | | | | | | |
| CORNELIUS STEPHAN EBERT | | ON FILE | | | | | | |
| CORVIN KNIPPENBERG | | ON FILE | | | | | | |
| CORVINIAN SEBASTIAN KOTTMAIR | | ON FILE | | | | | | |
| CORY ALEXANDER HULL | | ON FILE | | | | | | |
| CORY HULL | | ON FILE | | | | | | |
| COSKUN ALI BORA | | ON FILE | | | | | | |
| CRAIG ELLIS | | ON FILE | | | | | | |
| CRISTIAN MONSALVE ZABALETA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINE COSMA | | ON FILE | | | | | | |
| CRISTOF BALS | | ON FILE | | | | | | |
| CROCETTA BUTTICE | | ON FILE | | | | | | |
| CRYPTO ZOOM | | ON FILE | | | | | | |
| CSABA ANDRAS TOTH | | ON FILE | | | | | | |
| CUONG ANH POHL | | ON FILE | | | | | | |
| CYPRAIN CHUKWUDI NWORIE | | ON FILE | | | | | | |
| DADAMUGA EMMANUEL MAZINO | | ON FILE | | | | | | |
| DAGMAR ANNA ELISABETH RÖTHKE | | ON FILE | | | | | | |
| DAGMAR BRIGITTE KAROSSA | | ON FILE | | | | | | |
| DAGMAR DOROTHEA SCHMEIßER | | ON FILE | | | | | | |
| DAISY STOLL | | ON FILE | | | | | | |
| DAMIAN DIFORT | | ON FILE | | | | | | |
| DAMIAN GÜNZING | | ON FILE | | | | | | |
| DAMIAN HERNANDEZ FUENTES | | ON FILE | | | | | | |
| DAMIAN MAREK SCHLÜTER | | ON FILE | | | | | | |
| DAMIAN NÖTHE | | ON FILE | | | | | | |
| DAMIAN TOMASZ GAWRYLUK | | ON FILE | | | | | | |
| DAMIAN ZYGMUNT DEPCZYK | | ON FILE | | | | | | |
| DAMIANO GIAMPAOLI | | ON FILE | | | | | | |
| DAMIEN SUEUR | | ON FILE | | | | | | |
| DAMIR RAMLJAK | | ON FILE | | | | | | |
| DAN KIRCHNER | | ON FILE | | | | | | |
| DAN SCHÜNEMANN | | ON FILE | | | | | | |
| DAN TIMOTEI LATCAU | | ON FILE | | | | | | |
| DANA HERESCU | | ON FILE | | | | | | |
| DANDY ZIEGLER | | ON FILE | | | | | | |
| DANI HAKIMEH | | ON FILE | | | | | | |
| DANI OESTREICH | | ON FILE | | | | | | |
| DANIEK SCHUILING | | ON FILE | | | | | | |
| DANIEL ADOLF BEYER | | ON FILE | | | | | | |
| DANIEL AKIRA STIEBELING | | ON FILE | | | | | | |
| DANIEL ALEXANDER WECKECK | | ON FILE | | | | | | |
| DANIEL ALEXANDRU ROBOTIN | | ON FILE | | | | | | |
| DANIEL ANDREAS BRIEST | | ON FILE | | | | | | |
| DANIEL ANTON NEUMANN | | ON FILE | | | | | | |
| DANIEL BANGHA-SZABO | | ON FILE | | | | | | |
| DANIEL BAREIN | | ON FILE | | | | | | |
| DANIEL BARTEL | | ON FILE | | | | | | |
| DANIEL BAYER | | ON FILE | | | | | | |
| DANIEL BECK | | ON FILE | | | | | | |
| DANIEL BEDNAR | | ON FILE | | | | | | |
| DANIEL BENDER | | ON FILE | | | | | | |
| DANIEL BENEDIKT HÖHN | | ON FILE | | | | | | |
| DANIEL BERGOLD | | ON FILE | | | | | | |
| DANIEL BERNARDUS ENGELBARTS | | ON FILE | | | | | | |
| DANIEL BERNHARD | | ON FILE | | | | | | |
| DANIEL BERNHARD GLEICH | | ON FILE | | | | | | |
| DANIEL BICK | | ON FILE | | | | | | |
| DANIEL BINDEWALD | | ON FILE | | | | | | |
| DANIEL BINDL | | ON FILE | | | | | | |
| DANIEL BIRK | | ON FILE | | | | | | |
| DANIEL BLAUFUß | | ON FILE | | | | | | |
| DANIEL BOCK | | ON FILE | | | | | | |
| DANIEL BORA KOCA | | ON FILE | | | | | | |
| DANIEL BORIS SIEBERT | | ON FILE | | | | | | |
| DANIEL BOTE | | ON FILE | | | | | | |
| DANIEL BOVENSCHEN | | ON FILE | | | | | | |
| DANIEL BRABAND | | ON FILE | | | | | | |
| DANIEL BRELL | | ON FILE | | | | | | |
| DANIEL BRENKE | | ON FILE | | | | | | |
| DANIEL BRINK | | ON FILE | | | | | | |
| DANIEL BRINKHOFF | | ON FILE | | | | | | |
| DANIEL CHRISTIAN OEHLWEIN | | ON FILE | | | | | | |
| DANIEL CHRISTIAN ROSENBERGER | | ON FILE | | | | | | |
| DANIEL CHRISTOPH REINBERGER | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER ULRICH MÜLLER | | ON FILE | | | | | | |
| DANIEL CZOK | | ON FILE | | | | | | |
| DANIEL DALLEK | | ON FILE | | | | | | |
| DANIEL DAVID BENJAMIN MAST | | ON FILE | | | | | | |
| DANIEL DIEZ MARTINEZ | | ON FILE | | | | | | |
| DANIEL DIRKER | | ON FILE | | | | | | |
| DANIEL DONECK | | ON FILE | | | | | | |
| DANIEL DÖRING | | ON FILE | | | | | | |
| DANIEL DRAEGER | | ON FILE | | | | | | |
| DANIEL DREHWING | | ON FILE | | | | | | |
| DANIEL DREßLER | | ON FILE | | | | | | |
| DANIEL DREWS | | ON FILE | | | | | | |
| DANIEL DREYER | | ON FILE | | | | | | |
| DANIEL EBBER | | ON FILE | | | | | | |
| DANIEL EBERHARDT | | ON FILE | | | | | | |
| DANIEL ECKERT | | ON FILE | | | | | | |
| DANIEL EHRET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL EISENSCHENK | | ON FILE | | | | | | |
| DANIEL EISMANN | | ON FILE | | | | | | |
| DANIEL EITEL | | ON FILE | | | | | | |
| DANIEL ENDLER | | ON FILE | | | | | | |
| DANIEL ESCALANTE DOMENECH | | ON FILE | | | | | | |
| DANIEL FANSELAU | | ON FILE | | | | | | |
| DANIEL FAUST | | ON FILE | | | | | | |
| DANIEL FEDERAUER | | ON FILE | | | | | | |
| DANIEL FERREIRA GONCALVES | | ON FILE | | | | | | |
| DANIEL FISCHER | | ON FILE | | | | | | |
| DANIEL FÖRSTER | | ON FILE | | | | | | |
| DANIEL FRAATZ | | ON FILE | | | | | | |
| DANIEL FRANZ AMANN | | ON FILE | | | | | | |
| DANIEL FRANZMANN | | ON FILE | | | | | | |
| DANIEL FREIHERR | | ON FILE | | | | | | |
| DANIEL FRITZ MILARCH | | ON FILE | | | | | | |
| DANIEL FRÖDERT | | ON FILE | | | | | | |
| DANIEL FRÖHLICH | | ON FILE | | | | | | |
| DANIEL FROMBERGER | | ON FILE | | | | | | |
| DANIEL GABRIEL FÖRTSCH | | ON FILE | | | | | | |
| DANIEL GADHOF | | ON FILE | | | | | | |
| DANIEL GEREKE | | ON FILE | | | | | | |
| DANIEL GILBERT | | ON FILE | | | | | | |
| DANIEL GODEAU | | ON FILE | | | | | | |
| DANIEL GRETZKE | | ON FILE | | | | | | |
| DANIEL HANISCH | | ON FILE | | | | | | |
| DANIEL HAROLD GESCHKA | | ON FILE | | | | | | |
| DANIEL HARTIG | | ON FILE | | | | | | |
| DANIEL HASSANI HEJAZI | | ON FILE | | | | | | |
| DANIEL HAVERTZ | | ON FILE | | | | | | |
| DANIEL HEINEMANN | | ON FILE | | | | | | |
| DANIEL HEINZ THEUERKAUFF | | ON FILE | | | | | | |
| DANIEL HEINZ THUMSER | | ON FILE | | | | | | |
| DANIEL HELME | | ON FILE | | | | | | |
| DANIEL HERBERT TROSCHKE | | ON FILE | | | | | | |
| DANIEL HILPOLTSTEINER | | ON FILE | | | | | | |
| DANIEL HOCHWART | | ON FILE | | | | | | |
| DANIEL HOFSTETTER | | ON FILE | | | | | | |
| DANIEL HÖHN | | ON FILE | | | | | | |
| DANIEL IGNAZ ZENK | | ON FILE | | | | | | |
| DANIEL JAN HAFNER | | ON FILE | | | | | | |
| DANIEL JONAS WIECZOREK | | ON FILE | | | | | | |
| DANIEL JONATHAN STIFFT | | ON FILE | | | | | | |
| DANIEL JOSE CARDOZO ORTEGA | | ON FILE | | | | | | |
| DANIEL JUNG | | ON FILE | | | | | | |
| DANIEL KAMIL BAKANOWICZ | | ON FILE | | | | | | |
| DANIEL KAPPEN | | ON FILE | | | | | | |
| DANIEL KARL ADAMIETZ | | ON FILE | | | | | | |
| DANIEL KERN | | ON FILE | | | | | | |
| DANIEL KEUTSCHEGGER | | ON FILE | | | | | | |
| DANIEL KLAFFENBACH | | ON FILE | | | | | | |
| DANIEL KLEE | | ON FILE | | | | | | |
| DANIEL KLIMAS | | ON FILE | | | | | | |
| DANIEL KLOSE | | ON FILE | | | | | | |
| DANIEL KLOTZ | | ON FILE | | | | | | |
| DANIEL KNAB | | ON FILE | | | | | | |
| DANIEL KNOHR | | ON FILE | | | | | | |
| DANIEL KNOLL | | ON FILE | | | | | | |
| DANIEL KOBZAN | | ON FILE | | | | | | |
| DANIEL KONRAD EBERHARDT | | ON FILE | | | | | | |
| DANIEL KONRAD GEORG CLAES | | ON FILE | | | | | | |
| DANIEL KONSTANTIN ANDERSCH | | ON FILE | | | | | | |
| DANIEL KÖPP | | ON FILE | | | | | | |
| DANIEL KOSLOWSKI | | ON FILE | | | | | | |
| DANIEL KOWAL | | ON FILE | | | | | | |
| DANIEL KREMEROV | | ON FILE | | | | | | |
| DANIEL KREUZER | | ON FILE | | | | | | |
| DANIEL KRÜGER | | ON FILE | | | | | | |
| DANIEL KRULL | | ON FILE | | | | | | |
| DANIEL KUHNT | | ON FILE | | | | | | |
| DANIEL LANGER | | ON FILE | | | | | | |
| DANIEL LINK | | ON FILE | | | | | | |
| DANIEL LORENZO ARRIGONE | | ON FILE | | | | | | |
| DANIEL LÜTTGENS | | ON FILE | | | | | | |
| DANIEL MACKE | | ON FILE | | | | | | |
| DANIEL MALUSZCZAK | | ON FILE | | | | | | |
| DANIEL MANFRED MAURER | | ON FILE | | | | | | |
| DANIEL MANZKE | | ON FILE | | | | | | |
| DANIEL MARK HEINDL | | ON FILE | | | | | | |
| DANIEL MARTIN BREHL | | ON FILE | | | | | | |
| DANIEL MAXIMILIAN BAUER | | ON FILE | | | | | | |
| DANIEL MIETHKE | | ON FILE | | | | | | |
| DANIEL MISCHKE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL MÜLLER | | ON FILE | | | | | | |
| DANIEL MUTH | | ON FILE | | | | | | |
| DANIEL NEUBARTH | | ON FILE | | | | | | |
| DANIEL NIKLAS REHM | | ON FILE | | | | | | |
| DANIEL NÖH | | ON FILE | | | | | | |
| DANIEL NOHA | | ON FILE | | | | | | |
| DANIEL OERTEL | | ON FILE | | | | | | |
| DANIEL OTTO | | ON FILE | | | | | | |
| DANIEL OTTO NORBERT BRENIG | | ON FILE | | | | | | |
| DANIEL ÖZYAVAS | | ON FILE | | | | | | |
| DANIEL PASCAL KÖHLER | | ON FILE | | | | | | |
| DANIEL PASCAL ZIESE | | ON FILE | | | | | | |
| DANIEL PATRICK WIER | | ON FILE | | | | | | |
| DANIEL PATRYK SCHLESIONA | | ON FILE | | | | | | |
| DANIEL PER INGVAR HÖRNSEN | | ON FILE | | | | | | |
| DANIEL PERTHES | | ON FILE | | | | | | |
| DANIEL PESTOW | | ON FILE | | | | | | |
| DANIEL PETER FRISCH | | ON FILE | | | | | | |
| DANIEL PETER GREINER | | ON FILE | | | | | | |
| DANIEL PETER KLOSE | | ON FILE | | | | | | |
| DANIEL PETER NOWAK | | ON FILE | | | | | | |
| DANIEL PFAFFENGUT | | ON FILE | | | | | | |
| DANIEL PIOSIK | | ON FILE | | | | | | |
| DANIEL PRESSER | | ON FILE | | | | | | |
| DANIEL RAINER STEGMANN | | ON FILE | | | | | | |
| DANIEL RALF SCHULZ | | ON FILE | | | | | | |
| DANIEL RAUTENBERG | | ON FILE | | | | | | |
| DANIEL REINEBERG | | ON FILE | | | | | | |
| DANIEL REISS | | ON FILE | | | | | | |
| DANIEL RICHARD HARDAKER | | ON FILE | | | | | | |
| DANIEL RICHARD THOMAS | | ON FILE | | | | | | |
| DANIEL RICHTER | | ON FILE | | | | | | |
| DANIEL RINNER | | ON FILE | | | | | | |
| DANIEL RÖDEL | | ON FILE | | | | | | |
| DANIEL ROEBER | | ON FILE | | | | | | |
| DANIEL ROLAND JOACHIM FREEK | | ON FILE | | | | | | |
| DANIEL SCHEIERMANN | | ON FILE | | | | | | |
| DANIEL SCHILLING | | ON FILE | | | | | | |
| DANIEL SCHLÖSSER | | ON FILE | | | | | | |
| DANIEL SCHOLZ | | ON FILE | | | | | | |
| DANIEL SCHULZ | | ON FILE | | | | | | |
| DANIEL SCHWENKE | | ON FILE | | | | | | |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | | ON FILE | | | | | | |
| DANIEL SEBASTIAN NEUBER | | ON FILE | | | | | | |
| DANIEL SEIDLER | | ON FILE | | | | | | |
| DANIEL SEISE | | ON FILE | | | | | | |
| DANIEL SIMON KNIESEL | | ON FILE | | | | | | |
| DANIEL SIMON ZUR LINDEN | | ON FILE | | | | | | |
| DANIEL SKORUPPA | | ON FILE | | | | | | |
| DANIEL SPECK | | ON FILE | | | | | | |
| DANIEL STEFAN MITTEIS | | ON FILE | | | | | | |
| DANIEL STEFFEN THOMAS | | ON FILE | | | | | | |
| DANIEL STEITZ | | ON FILE | | | | | | |
| DANIEL STIFFT | | ON FILE | | | | | | |
| DANIEL STRACK | | ON FILE | | | | | | |
| DANIEL STRASBURG | | ON FILE | | | | | | |
| DANIEL STREIT | | ON FILE | | | | | | |
| DANIEL STRUCKER | | ON FILE | | | | | | |
| DANIEL TEICH | | ON FILE | | | | | | |
| DANIEL THOMA | | ON FILE | | | | | | |
| DANIEL THOMAS BRUNZEL | | ON FILE | | | | | | |
| DANIEL TIBI | | ON FILE | | | | | | |
| DANIEL TIM WEIDLER | | ON FILE | | | | | | |
| DANIEL TIMON FISCHER | | ON FILE | | | | | | |
| DANIEL TOBIAS AKYÜZ | | ON FILE | | | | | | |
| DANIEL TOBIAS THEISEN | | ON FILE | | | | | | |
| DANIEL TOBIAS THOLEN | | ON FILE | | | | | | |
| DANIEL TOBIAS WASSMER | | ON FILE | | | | | | |
| DANIEL TOSCHER | | ON FILE | | | | | | |
| DANIEL UHLIG | | ON FILE | | | | | | |
| DANIEL UWE KILLET | | ON FILE | | | | | | |
| DANIEL VAN HEIDEN | | ON FILE | | | | | | |
| DANIEL VINCENT MACGINLEY SELF | | ON FILE | | | | | | |
| DANIEL VLADO MANFRED HÖRRMANN | | ON FILE | | | | | | |
| DANIEL WALL | | ON FILE | | | | | | |
| DANIEL WALTER PURKERT | | ON FILE | | | | | | |
| DANIEL WALTHER | | ON FILE | | | | | | |
| DANIEL WEBER | | ON FILE | | | | | | |
| DANIEL WEIß | | ON FILE | | | | | | |
| DANIEL WEIßHART | | ON FILE | | | | | | |
| DANIEL WERNER LUDWIG EBNET | | ON FILE | | | | | | |
| DANIEL WERNER MARQUARDT | | ON FILE | | | | | | |
| DANIEL WICHMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL WICHT | | ON FILE | | | | | | |
| DANIEL WILHELM | | ON FILE | | | | | | |
| DANIEL WIMMER | | ON FILE | | | | | | |
| DANIEL WITTMANN | | ON FILE | | | | | | |
| DANIEL WRASE | | ON FILE | | | | | | |
| DANIEL WURPS | | ON FILE | | | | | | |
| DANIEL YUSUF ALTÜRK | | ON FILE | | | | | | |
| DANIEL ZEBEDIES | | ON FILE | | | | | | |
| DANIEL ZIMMERMANN | | ON FILE | | | | | | |
| DANIELA ANGELCZYK | | ON FILE | | | | | | |
| DANIELA BACH | | ON FILE | | | | | | |
| DANIELA BRANDT | | ON FILE | | | | | | |
| DANIELA GOMMERT | | ON FILE | | | | | | |
| DANIELA GREBE | | ON FILE | | | | | | |
| DANIELA GROSSHANS | | ON FILE | | | | | | |
| DANIELA HEEB | | ON FILE | | | | | | |
| DANIELA HEIKE SCHREIBER | | ON FILE | | | | | | |
| DANIELA HERMA BÄUMLER | | ON FILE | | | | | | |
| DANIELA LAZAROVA DAVIDOVA | | ON FILE | | | | | | |
| DANIELA LOHMANN | | ON FILE | | | | | | |
| DANIELA LUISE KLEIN | | ON FILE | | | | | | |
| DANIELA ÖYÜNC | | ON FILE | | | | | | |
| DANIELA PETRUSCHKE | | ON FILE | | | | | | |
| DANIELA PUDMENSKY | | ON FILE | | | | | | |
| DANIELA REITER | | ON FILE | | | | | | |
| DANIELA TANJA SCHETTER | | ON FILE | | | | | | |
| DANIEL-ALEXANDER JÖRG LINKE | | ON FILE | | | | | | |
| DANIEL-ANDREI TULVAN | | ON FILE | | | | | | |
| DANIELE MEONI | | ON FILE | | | | | | |
| DANIELE MEROLA | | ON FILE | | | | | | |
| DANIELE VIRGILLITO | | ON FILE | | | | | | |
| DANIJEL MILANKOVIC | | ON FILE | | | | | | |
| DANILO ENGELS | | ON FILE | | | | | | |
| DANILO HAUSEN | | ON FILE | | | | | | |
| DANILO KLOSE | | ON FILE | | | | | | |
| DANNY ANSORGE | | ON FILE | | | | | | |
| DANNY BÖNISCH | | ON FILE | | | | | | |
| DANNY DEIßING | | ON FILE | | | | | | |
| DANNY ESCHER | | ON FILE | | | | | | |
| DANNY GRUENDER | | ON FILE | | | | | | |
| DANNY HERMINGHAUS | | ON FILE | | | | | | |
| DANNY PHILIPPS | | ON FILE | | | | | | |
| DANNY SOBECK | | ON FILE | | | | | | |
| DANNY STEVEN WILL | | ON FILE | | | | | | |
| DANYL IVANOV | | ON FILE | | | | | | |
| DARIA HAGGE | | ON FILE | | | | | | |
| DARIAN NAUMANN | | ON FILE | | | | | | |
| DARIO BERNHARD REICHOLD | | ON FILE | | | | | | |
| DARIO BRINKMANN | | ON FILE | | | | | | |
| DARIO DUNKEL | | ON FILE | | | | | | |
| DARIO NEDIC | | ON FILE | | | | | | |
| DARIO VIKTOR HOFF | | ON FILE | | | | | | |
| DARIUS ADOMAVICIUS | | ON FILE | | | | | | |
| DARIUS ANDREAS MARKOWSKI | | ON FILE | | | | | | |
| DARIUS CHRISTOPH HULLIN | | ON FILE | | | | | | |
| DARIUS JULIAN HALM | | ON FILE | | | | | | |
| DARIUS ROMAN BUBA | | ON FILE | | | | | | |
| DARIUS WALLAT | | ON FILE | | | | | | |
| DARIUS ZBIGNIEW OLEJNICZAK | | ON FILE | | | | | | |
| DARIUSH HASSANPOUR FARD KHORASHAD | | ON FILE | | | | | | |
| DARIUSZ JANUSZEK | | ON FILE | | | | | | |
| DARIUSZ JOZEF RYBACK | | ON FILE | | | | | | |
| DARIUSZ SADOWSKI | | ON FILE | | | | | | |
| DARYNA KUBAR | | ON FILE | | | | | | |
| DAVID ALEXANDER THEIS | | ON FILE | | | | | | |
| DAVID ALFRED MAINKA | | ON FILE | | | | | | |
| DAVID ALOIS JOSEF ZIPFEL | | ON FILE | | | | | | |
| DAVID APEL | | ON FILE | | | | | | |
| DAVID BARSKI | | ON FILE | | | | | | |
| DAVID BECKER | | ON FILE | | | | | | |
| DAVID BEHNKE | | ON FILE | | | | | | |
| DAVID BENJAMIN SCHOLZ | | ON FILE | | | | | | |
| DAVID BERGEDIECK | | ON FILE | | | | | | |
| DAVID BRAMHOFF | | ON FILE | | | | | | |
| DAVID BRAND | | ON FILE | | | | | | |
| DAVID BÜLLESBACH | | ON FILE | | | | | | |
| DAVID BURKHARD HARTMUT WITTCHEN | | ON FILE | | | | | | |
| DAVID CHRISTOPH JASCHKEWITZ | | ON FILE | | | | | | |
| DAVID CHRISTOPH KREUZIGER | | ON FILE | | | | | | |
| DAVID CHRISTOPHER MENZEL | | ON FILE | | | | | | |
| DAVID DE MAGISTRIS | | ON FILE | | | | | | |
| DAVID EICHEL | | ON FILE | | | | | | |
| DAVID ELFNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID EMANUEL EIBL | | ON FILE | | | | | | |
| DAVID EMANUEL KLOTZ | | ON FILE | | | | | | |
| DAVID ERNST IWAN KRAUS | | ON FILE | | | | | | |
| DAVID FEHN | | ON FILE | | | | | | |
| DAVID FERREIRA DA SILVA | | ON FILE | | | | | | |
| DAVID FLECK | | ON FILE | | | | | | |
| DAVID FLORIAN STANGL | | ON FILE | | | | | | |
| DAVID FREDERIC MARIA WÄLTERMANN | | ON FILE | | | | | | |
| DAVID FRÖHLICH | | ON FILE | | | | | | |
| DAVID GEBER | | ON FILE | | | | | | |
| DAVID GOLLY | | ON FILE | | | | | | |
| DAVID GRAF | | ON FILE | | | | | | |
| DAVID GÜNTHER | | ON FILE | | | | | | |
| DAVID HAARHAUS | | ON FILE | | | | | | |
| DAVID HEINRICH SCHWERDT | | ON FILE | | | | | | |
| DAVID HEINZ WERNER GRAU | | ON FILE | | | | | | |
| DAVID HOTZ | | ON FILE | | | | | | |
| DAVID JÄCKEL | | ON FILE | | | | | | |
| DAVID JÄGER | | ON FILE | | | | | | |
| DAVID JANSEN | | ON FILE | | | | | | |
| DAVID JOACHIM HANAUER | | ON FILE | | | | | | |
| DAVID JULIAN STRUCK | | ON FILE | | | | | | |
| DAVID KNAUER | | ON FILE | | | | | | |
| DAVID KORN | | ON FILE | | | | | | |
| DAVID KRAMER | | ON FILE | | | | | | |
| DAVID KRESSNER | | ON FILE | | | | | | |
| DAVID KRICK | | ON FILE | | | | | | |
| DAVID KUNATH | | ON FILE | | | | | | |
| DAVID KUNZE | | ON FILE | | | | | | |
| DAVID LIPPE | | ON FILE | | | | | | |
| DAVID LOS ARCOS CARCAMO | | ON FILE | | | | | | |
| DAVID LÖWE | | ON FILE | | | | | | |
| DAVID LUCA HALTENBERGER | | ON FILE | | | | | | |
| DAVID MANUEL DREHER | | ON FILE | | | | | | |
| DAVID MANUEL IRMER | | ON FILE | | | | | | |
| DAVID MARSCHNER | | ON FILE | | | | | | |
| DAVID MATTHIEU | | ON FILE | | | | | | |
| DAVID MICHAEL BÖTTGER | | ON FILE | | | | | | |
| DAVID MICHAEL PAULSEN | | ON FILE | | | | | | |
| DAVID NIKOLAUS WILLKOMM | | ON FILE | | | | | | |
| DAVID PERGAMENTER | | ON FILE | | | | | | |
| DAVID PFEIFER | | ON FILE | | | | | | |
| DAVID PHILIPP SEAN ROSIN | | ON FILE | | | | | | |
| DAVID RIETZ | | ON FILE | | | | | | |
| DAVID ROTHER | | ON FILE | | | | | | |
| DAVID RÜHMKORF | | ON FILE | | | | | | |
| DAVID RUISINGER | | ON FILE | | | | | | |
| DAVID SACHSE | | ON FILE | | | | | | |
| DAVID SCHEID | | ON FILE | | | | | | |
| DAVID SCHIFFNER | | ON FILE | | | | | | |
| DAVID SCHMOLINSKI | | ON FILE | | | | | | |
| DAVID SCHRÖDER | | ON FILE | | | | | | |
| DAVID SCHULT | | ON FILE | | | | | | |
| DAVID SEIDLER | | ON FILE | | | | | | |
| DAVID SIMON RIßEL | | ON FILE | | | | | | |
| DAVID SPECK | | ON FILE | | | | | | |
| DAVID SPRINGER | | ON FILE | | | | | | |
| DAVID STEFAN VONBERG | | ON FILE | | | | | | |
| DAVID STEIN | | ON FILE | | | | | | |
| DAVID STEINER | | ON FILE | | | | | | |
| DAVID SUSAMI | | ON FILE | | | | | | |
| DAVID THEES | | ON FILE | | | | | | |
| DAVID THOMAS GRÜBL | | ON FILE | | | | | | |
| DAVID UWE GESCHE | | ON FILE | | | | | | |
| DAVID VIGO FERNANDEZ | | ON FILE | | | | | | |
| DAVID VOLKMANN | | ON FILE | | | | | | |
| DAVID WENDT | | ON FILE | | | | | | |
| DAVID WIEDENSTRIED | | ON FILE | | | | | | |
| DAVID WIEßNER | | ON FILE | | | | | | |
| DAVID WINKLER | | ON FILE | | | | | | |
| DAVIDE BRUNAZZO | | ON FILE | | | | | | |
| DAVIDE MAIORANO | | ON FILE | | | | | | |
| DAVIDE POTENZA | | ON FILE | | | | | | |
| DAVIDE RODOLFO ZINKE | | ON FILE | | | | | | |
| DAVID-GABRIEL VULPE | | ON FILE | | | | | | |
| DAVID-MICHAEL LINDGENS | | ON FILE | | | | | | |
| DAVY SANSOUS | | ON FILE | | | | | | |
| DAWID PIWOWAR | | ON FILE | | | | | | |
| DAWID WIKTOR PERKOWSKI | | ON FILE | | | | | | |
| DAYNER CARRY | | ON FILE | | | | | | |
| DECLAN REECE SEARGEANT | | ON FILE | | | | | | |
| DEJAN JOVANOVIC | | ON FILE | | | | | | |
| DEJAN STOKIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEJAN TODOROVIC | | ON FILE | | | | | | |
| DEJANCO TRICKOVSKI | | ON FILE | | | | | | |
| DELANO GERO DAIBER | | ON FILE | | | | | | |
| DELCHO ZAPRYANOV | | ON FILE | | | | | | |
| DELIA LEIPNITZ | | ON FILE | | | | | | |
| DEMET KARA | | ON FILE | | | | | | |
| DENI DENIS BASARITSCH | | ON FILE | | | | | | |
| DENIS ALEXANDER NEBOJSA MILIC | | ON FILE | | | | | | |
| DENIS ANDREAS FRANK | | ON FILE | | | | | | |
| DENIS BERG | | ON FILE | | | | | | |
| DENIS BYCHKOV | | ON FILE | | | | | | |
| DENIS DAVYDOV | | ON FILE | | | | | | |
| DENIS DIZ | | ON FILE | | | | | | |
| DENIS ENS | | ON FILE | | | | | | |
| DENIS HEITMANN | | ON FILE | | | | | | |
| DENIS HENKEL | | ON FILE | | | | | | |
| DENIS HUBERT | | ON FILE | | | | | | |
| DENIS KASPER | | ON FILE | | | | | | |
| DENIS KORN | | ON FILE | | | | | | |
| DENIS KROEGER | | ON FILE | | | | | | |
| DENIS KÜBLER | | ON FILE | | | | | | |
| DENIS LABONTE | | ON FILE | | | | | | |
| DENIS NELIDOV | | ON FILE | | | | | | |
| DENIS NIDENZ | | ON FILE | | | | | | |
| DENIS NUHODZIC | | ON FILE | | | | | | |
| DENIS SCHMITZ | | ON FILE | | | | | | |
| DENIS SECIRI | | ON FILE | | | | | | |
| DENIS TIMOSCHKO | | ON FILE | | | | | | |
| DENIS WEGNER | | ON FILE | | | | | | |
| DENIS WEIß | | ON FILE | | | | | | |
| DENIS WITTENBERG | | ON FILE | | | | | | |
| DENISE EVANGELINA BARTH | | ON FILE | | | | | | |
| DENISE KÖHLER | | ON FILE | | | | | | |
| DENISE LEFEBVRE | | ON FILE | | | | | | |
| DENISE LOGA | | ON FILE | | | | | | |
| DENIZ AKTAS | | ON FILE | | | | | | |
| DENIZ ASLAN | | ON FILE | | | | | | |
| DENIZ AY | | ON FILE | | | | | | |
| DENIZ BURUCU | | ON FILE | | | | | | |
| DENIZ GÜZ | | ON FILE | | | | | | |
| DENIZ HATUN | | ON FILE | | | | | | |
| DENIZ KAZAN | | ON FILE | | | | | | |
| DENIZ SOYER | | ON FILE | | | | | | |
| DENNIS ATAS | | ON FILE | | | | | | |
| DENNIS BAUFELD | | ON FILE | | | | | | |
| DENNIS BECKER | | ON FILE | | | | | | |
| DENNIS BEDNAREK | | ON FILE | | | | | | |
| DENNIS BIALEK | | ON FILE | | | | | | |
| DENNIS BÖHM | | ON FILE | | | | | | |
| DENNIS BRAUN | | ON FILE | | | | | | |
| DENNIS CORALIC | | ON FILE | | | | | | |
| DENNIS DAIBER | | ON FILE | | | | | | |
| DENNIS DIETL | | ON FILE | | | | | | |
| DENNIS DIETRICH HELMUT SANDIG | | ON FILE | | | | | | |
| DENNIS DITTRICH | | ON FILE | | | | | | |
| DENNIS DORNBUSCH | | ON FILE | | | | | | |
| DENNIS DOWZANSKI | | ON FILE | | | | | | |
| DENNIS FISCHER | | ON FILE | | | | | | |
| DENNIS GIESEL | | ON FILE | | | | | | |
| DENNIS GRAAP | | ON FILE | | | | | | |
| DENNIS HABERLACH | | ON FILE | | | | | | |
| DENNIS HÖNTSCHKE | | ON FILE | | | | | | |
| DENNIS HORBATZ | | ON FILE | | | | | | |
| DENNIS HÖRNECKE | | ON FILE | | | | | | |
| DENNIS JAN SIEGL | | ON FILE | | | | | | |
| DENNIS JENS SCHMIDT | | ON FILE | | | | | | |
| DENNIS JOHN BERGER | | ON FILE | | | | | | |
| DENNIS JULIAN WALTER | | ON FILE | | | | | | |
| DENNIS JUNGIUS | | ON FILE | | | | | | |
| DENNIS KAPPEL | | ON FILE | | | | | | |
| DENNIS KLEEFELD | | ON FILE | | | | | | |
| DENNIS KÖCHER | | ON FILE | | | | | | |
| DENNIS KOHLS | | ON FILE | | | | | | |
| DENNIS KOMPALLA | | ON FILE | | | | | | |
| DENNIS KRAMER | | ON FILE | | | | | | |
| DENNIS KRÜGER | | ON FILE | | | | | | |
| DENNIS KÜTTNER | | ON FILE | | | | | | |
| DENNIS LAMERT | | ON FILE | | | | | | |
| DENNIS LANG | | ON FILE | | | | | | |
| DENNIS LIPSKI | | ON FILE | | | | | | |
| DENNIS LOSKA | | ON FILE | | | | | | |
| DENNIS LOSSE | | ON FILE | | | | | | |
| DENNIS LUDWIG LOEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS MANFRED HAMMER | | ON FILE | | | | | | |
| DENNIS MARTIN KROTKY | | ON FILE | | | | | | |
| DENNIS MAXIMILIAN MEYER | | ON FILE | | | | | | |
| DENNIS MBUGUA | | ON FILE | | | | | | |
| DENNIS MINKLEY | | ON FILE | | | | | | |
| DENNIS MOHRLANG | | ON FILE | | | | | | |
| DENNIS OSSWALD | | ON FILE | | | | | | |
| DENNIS PAUELS | | ON FILE | | | | | | |
| DENNIS REICH | | ON FILE | | | | | | |
| DENNIS RICO HESSE | | ON FILE | | | | | | |
| DENNIS RIES | | ON FILE | | | | | | |
| DENNIS SANDER | | ON FILE | | | | | | |
| DENNIS SANDMANN | | ON FILE | | | | | | |
| DENNIS SCHÄFER | | ON FILE | | | | | | |
| DENNIS SCHMITZ | | ON FILE | | | | | | |
| DENNIS SCHOTTLER | | ON FILE | | | | | | |
| DENNIS SCHOTTOCK | | ON FILE | | | | | | |
| DENNIS SCHULTZ | | ON FILE | | | | | | |
| DENNIS SCHWABE | | ON FILE | | | | | | |
| DENNIS SEEMANN | | ON FILE | | | | | | |
| DENNIS STUMPE | | ON FILE | | | | | | |
| DENNIS THIEL | | ON FILE | | | | | | |
| DENNIS THIEßEN | | ON FILE | | | | | | |
| DENNIS THOMAS HALBECK | | ON FILE | | | | | | |
| DENNIS TIMO FIRZLAFF | | ON FILE | | | | | | |
| DENNIS TIPPKÖTTER | | ON FILE | | | | | | |
| DENNIS VAN DER VELDEN | | ON FILE | | | | | | |
| DENNIS VOGEL | | ON FILE | | | | | | |
| DENNIS WAGNER | | ON FILE | | | | | | |
| DENNIS WALTER GERWIEN | | ON FILE | | | | | | |
| DENNIS WIENCZKEWICZ | | ON FILE | | | | | | |
| DENNIS WILHELM | | ON FILE | | | | | | |
| DENNIS WOHLERS | | ON FILE | | | | | | |
| DENNIS WOLF | | ON FILE | | | | | | |
| DENNIS WULFERT | | ON FILE | | | | | | |
| DENNIS-HERBERT FISCHER | | ON FILE | | | | | | |
| DENNY GUHLMANN | | ON FILE | | | | | | |
| DENNY HARLANDT | | ON FILE | | | | | | |
| DENNY IGNAZ JOSEF BRANDIS | | ON FILE | | | | | | |
| DENNY KOBERLING | | ON FILE | | | | | | |
| DENNY SCHLEGEL | | ON FILE | | | | | | |
| DENNY WEISE | | ON FILE | | | | | | |
| DENY SCARLINO | | ON FILE | | | | | | |
| DERYA KRÜGER | | ON FILE | | | | | | |
| DESIREE ARMBRUSTER | | ON FILE | | | | | | |
| DESIREE FREY | | ON FILE | | | | | | |
| DESPOINA KOUGIA | | ON FILE | | | | | | |
| DETLEF FRANK STEHLING | | ON FILE | | | | | | |
| DETLEF IFLAND | | ON FILE | | | | | | |
| DETLEF MARTIN SOMMER | | ON FILE | | | | | | |
| DETLEF PLEIß | | ON FILE | | | | | | |
| DETLEF WIECZOREK | | ON FILE | | | | | | |
| DETLEV HEINZ WEITZMANN | | ON FILE | | | | | | |
| DEVID KUSCHEL | | ON FILE | | | | | | |
| DEVIN LEMBECK | | ON FILE | | | | | | |
| DEVIN SCHINDZIELORZ | | ON FILE | | | | | | |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÖFFLER | | ON FILE | | | | | | |
| DIANA BEATA KLINGER | | ON FILE | | | | | | |
| DIANA FISCHER | | ON FILE | | | | | | |
| DIANA HOSSAINI | | ON FILE | | | | | | |
| DIANA PRAUTZSCH | | ON FILE | | | | | | |
| DIANA SCHMIDT | | ON FILE | | | | | | |
| DIANE HEIKE KLEMM | | ON FILE | | | | | | |
| DIEGO BALDUSCO | | ON FILE | | | | | | |
| DIEGO NOACK | | ON FILE | | | | | | |
| DIEMO THOMAS WIEGAND | | ON FILE | | | | | | |
| DIETER ERWIN KÜHNER | | ON FILE | | | | | | |
| DIETER FRITZ MÖHRLE | | ON FILE | | | | | | |
| DIETER GEORG WERNER GEBHARDT | | ON FILE | | | | | | |
| DIETER GERHARD SACKBROOK | | ON FILE | | | | | | |
| DIETER HAASE | | ON FILE | | | | | | |
| DIETER KLAUS KRAICZYK | | ON FILE | | | | | | |
| DIETER KOCH | | ON FILE | | | | | | |
| DIETER LOREK | | ON FILE | | | | | | |
| DIETER SITTIG | | ON FILE | | | | | | |
| DIETER WEIß | | ON FILE | | | | | | |
| DIETER WELFONDER | | ON FILE | | | | | | |
| DIETHARDT SEIBT | | ON FILE | | | | | | |
| DIETMAR BRANDENBERG | | ON FILE | | | | | | |
| DIETMAR ERICH BÜRKL | | ON FILE | | | | | | |
| DIETMAR FRANK HERBST | | ON FILE | | | | | | |
| DIETMAR GERSTER | | ON FILE | | | | | | |
| DIETMAR JOHANN MAYR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIETMAR JOHANNES HEINRICH BROICHER | | ON FILE | | | | | | |
| DIETMAR KRIEBEL | | ON FILE | | | | | | |
| DIETMAR SEDLER | | ON FILE | | | | | | |
| DIETMAR SELTER | | ON FILE | | | | | | |
| DIETMAR STURM | | ON FILE | | | | | | |
| DIETRICH REILE | | ON FILE | | | | | | |
| DIETRICH STERZER | | ON FILE | | | | | | |
| DIETRICH WARKENTIN | | ON FILE | | | | | | |
| DILAN-VIKTORIA GLASING | | ON FILE | | | | | | |
| DILEK EROL | | ON FILE | | | | | | |
| DIMA DURAH | | ON FILE | | | | | | |
| DIMI PSOUROUKIS | | ON FILE | | | | | | |
| DIMITAR BREUCH | | ON FILE | | | | | | |
| DIMITRI FELCHLE | | ON FILE | | | | | | |
| DIMITRI FRANK | | ON FILE | | | | | | |
| DIMITRI HOFFMANN | | ON FILE | | | | | | |
| DIMITRI JASAKOV | | ON FILE | | | | | | |
| DIMITRI KEIL | | ON FILE | | | | | | |
| DIMITRI KLINK | | ON FILE | | | | | | |
| DIMITRI KORNELSEN | | ON FILE | | | | | | |
| DIMITRI LOROV | | ON FILE | | | | | | |
| DIMITRI MAIER | | ON FILE | | | | | | |
| DIMITRI METZGER | | ON FILE | | | | | | |
| DIMITRI POGROMSKI | | ON FILE | | | | | | |
| DIMITRI SASCHA KONSTANTIN PETER STEINEL | | ON FILE | | | | | | |
| DIMITRI SEMENOV | | ON FILE | | | | | | |
| DIMITRI TIPPEL | | ON FILE | | | | | | |
| DIMITRI VOGEL | | ON FILE | | | | | | |
| DIMITRIJ PRAPPACHER | | ON FILE | | | | | | |
| DIMITRIJ SCHMIDT | | ON FILE | | | | | | |
| DIMITRIOS LINARDATOS | | ON FILE | | | | | | |
| DIMITRIOS OIKONOMOU | | ON FILE | | | | | | |
| DINA HIETKAMP | | ON FILE | | | | | | |
| DIRC ZAHLMANN | | ON FILE | | | | | | |
| DIRK ACKERMANN | | ON FILE | | | | | | |
| DIRK ALTHAUS | | ON FILE | | | | | | |
| DIRK CHRISTIAN HACKE | | ON FILE | | | | | | |
| DIRK DISTELRATH | | ON FILE | | | | | | |
| DIRK DREESBACH | | ON FILE | | | | | | |
| DIRK FRANK | | ON FILE | | | | | | |
| DIRK FRISCH | | ON FILE | | | | | | |
| DIRK FRONCZYK | | ON FILE | | | | | | |
| DIRK FUCHS | | ON FILE | | | | | | |
| DIRK GEORG GÜNTER TEßMANN | | ON FILE | | | | | | |
| DIRK GILUANO | | ON FILE | | | | | | |
| DIRK GROSPITZ | | ON FILE | | | | | | |
| DIRK GÜNTER FRIEDERICH BLASZYK | | ON FILE | | | | | | |
| DIRK HEINRICH | | ON FILE | | | | | | |
| DIRK HEINZE | | ON FILE | | | | | | |
| DIRK HELMUT KRETSCHMER | | ON FILE | | | | | | |
| DIRK HELMUT KUGLER | | ON FILE | | | | | | |
| DIRK HÖHNE | | ON FILE | | | | | | |
| DIRK HOLZMANN | | ON FILE | | | | | | |
| DIRK HORST GOLLINGER | | ON FILE | | | | | | |
| DIRK JELITTO | | ON FILE | | | | | | |
| DIRK KOBERNUSS | | ON FILE | | | | | | |
| DIRK KONOPATZKI | | ON FILE | | | | | | |
| DIRK KRAHL | | ON FILE | | | | | | |
| DIRK KROGMANN | | ON FILE | | | | | | |
| DIRK KRÜGER | | ON FILE | | | | | | |
| DIRK LAUER | | ON FILE | | | | | | |
| DIRK MANECK | | ON FILE | | | | | | |
| DIRK MANTEI | | ON FILE | | | | | | |
| DIRK MEHLMANN | | ON FILE | | | | | | |
| DIRK MEINHARDT | | ON FILE | | | | | | |
| DIRK MICHAEL LANGENDÖRFER | | ON FILE | | | | | | |
| DIRK MOLKENTHIN | | ON FILE | | | | | | |
| DIRK NEUREUTHER | | ON FILE | | | | | | |
| DIRK OLIVER KRENZ | | ON FILE | | | | | | |
| DIRK OPEL | | ON FILE | | | | | | |
| DIRK OTTO LAMBERTI | | ON FILE | | | | | | |
| DIRK PANKOKE | | ON FILE | | | | | | |
| DIRK RENOTH | | ON FILE | | | | | | |
| DIRK RONALD KOEHLER | | ON FILE | | | | | | |
| DIRK ROSENKRANZ | | ON FILE | | | | | | |
| DIRK RUDOLF HEINRICH WEBER | | ON FILE | | | | | | |
| DIRK SCHABRAM | | ON FILE | | | | | | |
| DIRK SCHAERF | | ON FILE | | | | | | |
| DIRK SCHITTGES | | ON FILE | | | | | | |
| DIRK SCHNEIDER | | ON FILE | | | | | | |
| DIRK SCHRÖDER | | ON FILE | | | | | | |
| DIRK SCHUMACHER | | ON FILE | | | | | | |
| DIRK SONNENSCHEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIRK SPINDLER | | ON FILE | | | | | | |
| DIRK STEFAN KOHLSTRUNG | | ON FILE | | | | | | |
| DIRK STRECKER | | ON FILE | | | | | | |
| DIRK STREIT | | ON FILE | | | | | | |
| DIRK THOMAS HÖRDEMANN | | ON FILE | | | | | | |
| DIRK ULRICH KIRSTAN | | ON FILE | | | | | | |
| DIRK VALENTIN BUSSE | | ON FILE | | | | | | |
| DIRK VOGT | | ON FILE | | | | | | |
| DIRK VOIGT | | ON FILE | | | | | | |
| DIRK VOß | | ON FILE | | | | | | |
| DIRK WASSERTHAL | | ON FILE | | | | | | |
| DIRK WEHOWSKY | | ON FILE | | | | | | |
| DIRK WOLFGANG GURICKE | | ON FILE | | | | | | |
| DISHT ADVANI | | ON FILE | | | | | | |
| DMITRI GERATS | | ON FILE | | | | | | |
| DMITRI WOLFENHAUT | | ON FILE | | | | | | |
| DMITRII SAMSONOV | | ON FILE | | | | | | |
| DMITRIJ FRIEDRICH | | ON FILE | | | | | | |
| DMITRIJ SCHWABENLAND | | ON FILE | | | | | | |
| DMITRY BERLIN | | ON FILE | | | | | | |
| DMYTRO KARPILOVSKYY | | ON FILE | | | | | | |
| DOHA DAABOUL | | ON FILE | | | | | | |
| DOM SCHLAMP | | ON FILE | | | | | | |
| DOMENIC DIRK LUDWIG | | ON FILE | | | | | | |
| DOMENICA RACHEL PLACZEK | | ON FILE | | | | | | |
| DOMENICA VERAZZO | | ON FILE | | | | | | |
| DOMENICO DE BONIS | | ON FILE | | | | | | |
| DOMENIK TASSOLT | | ON FILE | | | | | | |
| DOMINIC ANDRE WITKOWSKI | | ON FILE | | | | | | |
| DOMINIC ANLAUF | | ON FILE | | | | | | |
| DOMINIC BEHR | | ON FILE | | | | | | |
| DOMINIC BLOCK | | ON FILE | | | | | | |
| DOMINIC DANIEL KING | | ON FILE | | | | | | |
| DOMINIC FRIEDRICH | | ON FILE | | | | | | |
| DOMINIC HABERKORN | | ON FILE | | | | | | |
| DOMINIC LOHMANN | | ON FILE | | | | | | |
| DOMINIC MICHELE FEHRENBACH | | ON FILE | | | | | | |
| DOMINIC MIGUEL ISCHINGER | | ON FILE | | | | | | |
| DOMINIC NICOLAS SCHUBERT | | ON FILE | | | | | | |
| DOMINIC NOACK | | ON FILE | | | | | | |
| DOMINIC PHILIP STOLZE | | ON FILE | | | | | | |
| DOMINIC ROBIN STEFANI | | ON FILE | | | | | | |
| DOMINIC TENCIC | | ON FILE | | | | | | |
| DOMINIC WIELAND | | ON FILE | | | | | | |
| DOMINIK ABOLD | | ON FILE | | | | | | |
| DOMINIK ALEXANDER GUTHIER | | ON FILE | | | | | | |
| DOMINIK ALEXANDER SCHUHMANN | | ON FILE | | | | | | |
| DOMINIK ANDRE MÜLLER | | ON FILE | | | | | | |
| DOMINIK ANSELM BAUMANN | | ON FILE | | | | | | |
| DOMINIK BARKMANN | | ON FILE | | | | | | |
| DOMINIK BENJAMIN SCHILLINGER | | ON FILE | | | | | | |
| DOMINIK BERCK | | ON FILE | | | | | | |
| DOMINIK BERK | | ON FILE | | | | | | |
| DOMINIK BERND MARTIN | | ON FILE | | | | | | |
| DOMINIK BITTNER | | ON FILE | | | | | | |
| DOMINIK BLUM | | ON FILE | | | | | | |
| DOMINIK BOPP | | ON FILE | | | | | | |
| DOMINIK BRACKHAGEN | | ON FILE | | | | | | |
| DOMINIK BRAUN | | ON FILE | | | | | | |
| DOMINIK DIPPOLD | | ON FILE | | | | | | |
| DOMINIK EICHNER | | ON FILE | | | | | | |
| DOMINIK FABIAN ZOTA | | ON FILE | | | | | | |
| DOMINIK GÄRTNER | | ON FILE | | | | | | |
| DOMINIK GRUTSCHA | | ON FILE | | | | | | |
| DOMINIK HELMUT SKORA | | ON FILE | | | | | | |
| DOMINIK HORENBACHER | | ON FILE | | | | | | |
| DOMINIK JÜRGEN MÜLLER | | ON FILE | | | | | | |
| DOMINIK KLÖCKNER | | ON FILE | | | | | | |
| DOMINIK KOLB | | ON FILE | | | | | | |
| DOMINIK KONRAD FEDOR FELIX BLUM | | ON FILE | | | | | | |
| DOMINIK KOOTZ | | ON FILE | | | | | | |
| DOMINIK KOVACEVIC | | ON FILE | | | | | | |
| DOMINIK LANGWALD | | ON FILE | | | | | | |
| DOMINIK LUKAS PASTÖTTER | | ON FILE | | | | | | |
| DOMINIK LUKAS SÜßMILCH | | ON FILE | | | | | | |
| DOMINIK LÜNSTÄDEN | | ON FILE | | | | | | |
| DOMINIK MEINER | | ON FILE | | | | | | |
| DOMINIK MICHAEL NEUMÜLLER | | ON FILE | | | | | | |
| DOMINIK ORTH | | ON FILE | | | | | | |
| DOMINIK PATRICK POESSL | | ON FILE | | | | | | |
| DOMINIK PHILIPP MEIßER | | ON FILE | | | | | | |
| DOMINIK PIRMIN GRAZE | | ON FILE | | | | | | |
| DOMINIK REINER HECKMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIK RENE PICARD | | ON FILE | | | | | | |
| DOMINIK RITTER | | ON FILE | | | | | | |
| DOMINIK ROBERT LIEBSCHER | | ON FILE | | | | | | |
| DOMINIK SCHARRER | | ON FILE | | | | | | |
| DOMINIK SCHMIDT | | ON FILE | | | | | | |
| DOMINIK SCHULZ | | ON FILE | | | | | | |
| DOMINIK SCHUMACHER | | ON FILE | | | | | | |
| DOMINIK SCHWARZKOPF | | ON FILE | | | | | | |
| DOMINIK SEWINA | | ON FILE | | | | | | |
| DOMINIK SIMON TIETZ | | ON FILE | | | | | | |
| DOMINIK SLOBODA | | ON FILE | | | | | | |
| DOMINIK TERHOEVEN | | ON FILE | | | | | | |
| DOMINIK THIEL | | ON FILE | | | | | | |
| DOMINIK WALDEMAR ARTUR MALINOWSKI | | ON FILE | | | | | | |
| DOMINIK WEINGARDT | | ON FILE | | | | | | |
| DOMINIK WIEDEMANN | | ON FILE | | | | | | |
| DOMINIK WOLFGANG DUTTINE | | ON FILE | | | | | | |
| DOMINIK ZAFFARANA | | ON FILE | | | | | | |
| DOMINIK ZIELONKA | | ON FILE | | | | | | |
| DOMINIKA ALEXANDRA MUSIOL | | ON FILE | | | | | | |
| DOMINIKA ANNA FRESE | | ON FILE | | | | | | |
| DOMINIKA FRANCUZ | | ON FILE | | | | | | |
| DOMINIQUE JESSICA TREILING | | ON FILE | | | | | | |
| DOMINIQUE JOSEPH RUMPLER | | ON FILE | | | | | | |
| DOMINIQUE MAXIMILIAN MAIGNE | | ON FILE | | | | | | |
| DOMNICA-VIOLETA MOVILA | | ON FILE | | | | | | |
| DONALD FREDERIK OFFERS | | ON FILE | | | | | | |
| DONG DUC NGUYEN | | ON FILE | | | | | | |
| DONIETA JUSUFI | | ON FILE | | | | | | |
| DONNA DE DODZI ADJEI | | ON FILE | | | | | | |
| DORDE KOPLIC | | ON FILE | | | | | | |
| DOREEN KLUDT | | ON FILE | | | | | | |
| DOREEN MARKS | | ON FILE | | | | | | |
| DORIAN BEHLING | | ON FILE | | | | | | |
| DORIS KITZHÖFER-SIEPENKÖTTER | | ON FILE | | | | | | |
| DORIS REGINA DREYER | | ON FILE | | | | | | |
| DORIS ZIMMER | | ON FILE | | | | | | |
| DORJE WULF | | ON FILE | | | | | | |
| DOROTA JABLONSKA | | ON FILE | | | | | | |
| DÖRTE KAISER | | ON FILE | | | | | | |
| DÖRTE MÜLLER | | ON FILE | | | | | | |
| DÖRTE ROTRAUD EHLKES-ROHRER | | ON FILE | | | | | | |
| DÖRTE STOCK | | ON FILE | | | | | | |
| DOUNYA OUERHANI | | ON FILE | | | | | | |
| DR DOMINIK MAUER | | ON FILE | | | | | | |
| DRAGAN JOVIC | | ON FILE | | | | | | |
| DRAGAN PEJKIC | | ON FILE | | | | | | |
| DRAGAN VUCETIC | | ON FILE | | | | | | |
| DRAGOMIR IVANOVIC | | ON FILE | | | | | | |
| DSCHIN U CHRISTOPH OH | | ON FILE | | | | | | |
| DUANGHATHAI HARTWIG | | ON FILE | | | | | | |
| DUC HUYNH NGUYEN | | ON FILE | | | | | | |
| DUMITRU TARITA | | ON FILE | | | | | | |
| DUNJA TANJA GROß | | ON FILE | | | | | | |
| DURUKAN KÜRÜM | | ON FILE | | | | | | |
| DUSHYANT SINGH | | ON FILE | | | | | | |
| DUSTIN GERHARD MATTHIES | | ON FILE | | | | | | |
| DUSTIN MORICE KELLER | | ON FILE | | | | | | |
| DUSTIN PETER GUSDAY | | ON FILE | | | | | | |
| DUSTIN PICKERT | | ON FILE | | | | | | |
| DUSTIN SCUDERI | | ON FILE | | | | | | |
| DUSTIN SIMON JACOB MAURER | | ON FILE | | | | | | |
| DUSTIN STEPHAN LUDWIG | | ON FILE | | | | | | |
| DUYGU AKMESE | | ON FILE | | | | | | |
| DZENAN SOFTIC | | ON FILE | | | | | | |
| EBERHARD JOHANNES GLÄßER | | ON FILE | | | | | | |
| EBERHARD KERRUTT | | ON FILE | | | | | | |
| EBERHARD MEYER | | ON FILE | | | | | | |
| EBERHART NIEMES | | ON FILE | | | | | | |
| EBRU CEVIK | | ON FILE | | | | | | |
| ECE BREM | | ON FILE | | | | | | |
| ECKARD DANIEL BOJUNGA | | ON FILE | | | | | | |
| ECKEHARD PETER PAUL MEITZ | | ON FILE | | | | | | |
| ECKHARD MAASS | | ON FILE | | | | | | |
| ECKHART SEBASTIAN HEESCH | | ON FILE | | | | | | |
| EDELTRAUD STEFFEN | | ON FILE | | | | | | |
| EDGAR BERGEN | | ON FILE | | | | | | |
| EDGAR BERTHOLD RUDOLF | | ON FILE | | | | | | |
| EDGAR BIEDERMANN | | ON FILE | | | | | | |
| EDGAR HEIMBACH | | ON FILE | | | | | | |
| EDGAR JOCHHEIM | | ON FILE | | | | | | |
| EDGAR KUMMER | | ON FILE | | | | | | |
| EDGAR LUIGI ROBERTO BIRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR MARTIN | | ON FILE | | | | | | |
| EDGAR SERR | | ON FILE | | | | | | |
| EDGARS PENCIS | | ON FILE | | | | | | |
| EDIN KORAC | | ON FILE | | | | | | |
| EDIP BARIS BULUT | | ON FILE | | | | | | |
| EDMUND STANISLAW MACHNIK | | ON FILE | | | | | | |
| EDON KOSUMI | | ON FILE | | | | | | |
| EDUARD ALEXANDER STRANEK | | ON FILE | | | | | | |
| EDUARD ANSELM LENHARDT | | ON FILE | | | | | | |
| EDUARD ARNAUT | | ON FILE | | | | | | |
| EDUARD BERGSTREISER | | ON FILE | | | | | | |
| EDUARD FUCHS | | ON FILE | | | | | | |
| EDUARD GALLWAS | | ON FILE | | | | | | |
| EDUARD GLUSCHKOW | | ON FILE | | | | | | |
| EDUARD HEINRICH MORCINEK | | ON FILE | | | | | | |
| EDUARD HERMANN JÜRGEN DÖMEL | | ON FILE | | | | | | |
| EDUARD KIES | | ON FILE | | | | | | |
| EDUARD LEIDNER | | ON FILE | | | | | | |
| EDUARD METZKER | | ON FILE | | | | | | |
| EDUARD PLOHL | | ON FILE | | | | | | |
| EDUARD REISWIG | | ON FILE | | | | | | |
| EDUARD SCHULZ | | ON FILE | | | | | | |
| EDUARD VOLL | | ON FILE | | | | | | |
| EDUARDAS ANDREKUS | | ON FILE | | | | | | |
| EDUARDO ALFREDO BRITO CHACON | | ON FILE | | | | | | |
| EDUARDO LUIS PEREIRA | | ON FILE | | | | | | |
| EDUARDO MINUTOLO | | ON FILE | | | | | | |
| EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | | ON FILE | | | | | | |
| EDWARD KÖHLER | | ON FILE | | | | | | |
| EDWIN GROßMANN | | ON FILE | | | | | | |
| EDWIN MAN CHUNG LIN | | ON FILE | | | | | | |
| EDYTA HÜHNKE | | ON FILE | | | | | | |
| EFTHYMIOS STOILAS | | ON FILE | | | | | | |
| EGEMEN KEREM ÖZKAN | | ON FILE | | | | | | |
| EGGERT STÖFEN | | ON FILE | | | | | | |
| EGILDIO NHAMAHANGO | | ON FILE | | | | | | |
| EGON HÖNI | | ON FILE | | | | | | |
| EIK SCHILLER | | ON FILE | | | | | | |
| EIKE KOSLOWSKI | | ON FILE | | | | | | |
| EIKE STEFAN GRUNDKE | | ON FILE | | | | | | |
| EIKE TILLMANN PETER BARTELS | | ON FILE | | | | | | |
| EIKE TORBEN WEILANDT | | ON FILE | | | | | | |
| EIKO WERTH | | ON FILE | | | | | | |
| EKATERINA ALEKSANDR SAVCHENKO | | ON FILE | | | | | | |
| ELAINE LORE BRICHMANN | | ON FILE | | | | | | |
| ELEA DUONG | | ON FILE | | | | | | |
| ELENA NATALIE KAUT | | ON FILE | | | | | | |
| ELENA NOLTE | | ON FILE | | | | | | |
| ELENA RUFF | | ON FILE | | | | | | |
| ELENA SOPHIE BÖSENBERG | | ON FILE | | | | | | |
| ELEONORA GRESLE | | ON FILE | | | | | | |
| ELEONORA LEBEDEVA | | ON FILE | | | | | | |
| ELEONORE ANNELI FELICITAS LEUSCHNER | | ON FILE | | | | | | |
| ELEUTERIO ALI YILMAZ CASTELLO | | ON FILE | | | | | | |
| ELFI KOCH | | ON FILE | | | | | | |
| ELI PHILIPPE FABRIKANT | | ON FILE | | | | | | |
| ELIA HUESEYIN BUCHBERGER | | ON FILE | | | | | | |
| ELIAS BEN KLAMMER | | ON FILE | | | | | | |
| ELIAS GABRIEL TÜCK | | ON FILE | | | | | | |
| ELIAS JASIN SAFADI | | ON FILE | | | | | | |
| ELIAS JOHANNES BENEDIKT RENDA | | ON FILE | | | | | | |
| ELIAS MRIGESH MÜLLER | | ON FILE | | | | | | |
| ELIAS PALATINI | | ON FILE | | | | | | |
| ELIJA VINCENT MUCKENTHALER | | ON FILE | | | | | | |
| ELISA BARROTTA | | ON FILE | | | | | | |
| ELISA FROESE | | ON FILE | | | | | | |
| ELISA MARIA CAFARELLO | | ON FILE | | | | | | |
| ELISABETH CHRISTINE OBERPRILLER | | ON FILE | | | | | | |
| ELISABETH EVA KÖPPEL | | ON FILE | | | | | | |
| ELISABETH GUDRUN WEIDAUER | | ON FILE | | | | | | |
| ELISABETH PAULINE GNIOSDORSCH | | ON FILE | | | | | | |
| ELISABETH WEISS | | ON FILE | | | | | | |
| ELIZABETH ALEXANDRA STEWART | | ON FILE | | | | | | |
| ELIZAVETA SHCHERBAKOVA | | ON FILE | | | | | | |
| ELKE GROß-HEITFELD | | ON FILE | | | | | | |
| ELKE MECHTHILD KARLA BEYER | | ON FILE | | | | | | |
| ELKE MÜLLER | | ON FILE | | | | | | |
| ELLA BRANTNER | | ON FILE | | | | | | |
| ELLA KERSTIN LOHSE | | ON FILE | | | | | | |
| ELLEN BUCKENMAIER | | ON FILE | | | | | | |
| ELLEN MARION EBERSPÄCHER | | ON FILE | | | | | | |
| ELLEN NATALINA MAIORANO | | ON FILE | | | | | | |
| ELMAR SCHÖPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMAR THALMANN | | ON FILE | | | | | | |
| ELVIRA FISCHER | | ON FILE | | | | | | |
| ELVIRA MARIA MAINZER | | ON FILE | | | | | | |
| ELVIRA WAGNER | | ON FILE | | | | | | |
| ELVIS MAZREKU | | ON FILE | | | | | | |
| EMAD DEHNAVI | | ON FILE | | | | | | |
| EMAD YOUSSEF ELIA YOUSSEF | | ON FILE | | | | | | |
| EMANOIL KRASIMIROV TOPALOV | | ON FILE | | | | | | |
| EMANUEL COEN | | ON FILE | | | | | | |
| EMANUEL GEORG LUDWIG SCHÖNAUER | | ON FILE | | | | | | |
| EMANUEL MARKUS ALEXANDER RENKL | | ON FILE | | | | | | |
| EMANUEL MARKUS HEIDINGER | | ON FILE | | | | | | |
| EMANUEL SPAHRKÄS | | ON FILE | | | | | | |
| EMANUELE INTANNO | | ON FILE | | | | | | |
| EMIL CETE | | ON FILE | | | | | | |
| EMIL GEORGIEV TODOROV | | ON FILE | | | | | | |
| EMIL SCHWARZ | | ON FILE | | | | | | |
| EMILE LEROUX | | ON FILE | | | | | | |
| EMILIA HERKSTRÖTER | | ON FILE | | | | | | |
| EMILIA KURILOV | | ON FILE | | | | | | |
| EMILIAN DANAILA | | ON FILE | | | | | | |
| EMILIANO PASSARO | | ON FILE | | | | | | |
| EMILIE MARIA ZEEB | | ON FILE | | | | | | |
| EMMANUEL FERNANDO GAY | | ON FILE | | | | | | |
| EMMANUEL MAHLAULO-FEDERSPIEL | | ON FILE | | | | | | |
| EMMANUEL PAQUEREAU | | ON FILE | | | | | | |
| EMRAH YILDIRIM | | ON FILE | | | | | | |
| EMRE BASKAVAK | | ON FILE | | | | | | |
| EMRE OLCAYTU | | ON FILE | | | | | | |
| EMRE TOPCUOGLU | | ON FILE | | | | | | |
| ENDER CICEK | | ON FILE | | | | | | |
| ENES KADIR BIRGIC | | ON FILE | | | | | | |
| ENES SANCAK | | ON FILE | | | | | | |
| ENGELBERT WOLF | | ON FILE | | | | | | |
| ENGIN DOKUZ | | ON FILE | | | | | | |
| ENGIN KEVIN INCE | | ON FILE | | | | | | |
| ENIKŐ GÖMÖRI | | ON FILE | | | | | | |
| ENIS ACICI | | ON FILE | | | | | | |
| ENITA KURTOVIC | | ON FILE | | | | | | |
| ENNO BÖTTCHER | | ON FILE | | | | | | |
| ENNO STEMMERICH | | ON FILE | | | | | | |
| ENRICO BAUMANN | | ON FILE | | | | | | |
| ENRICO BENJAMIN RAISCH | | ON FILE | | | | | | |
| ENRICO BOESNER | | ON FILE | | | | | | |
| ENRICO DE LA CRUZ REAL | | ON FILE | | | | | | |
| ENRICO DREHER | | ON FILE | | | | | | |
| ENRICO ECKEBRECHT | | ON FILE | | | | | | |
| ENRICO FRANIK | | ON FILE | | | | | | |
| ENRICO GARGULA | | ON FILE | | | | | | |
| ENRICO GIUSEPPE AGOSTONI | | ON FILE | | | | | | |
| ENRICO GÜNTHER LEHMANN | | ON FILE | | | | | | |
| ENRICO HÖHER | | ON FILE | | | | | | |
| ENRICO KÄHL | | ON FILE | | | | | | |
| ENRICO KERSTEN | | ON FILE | | | | | | |
| ENRICO LÖSCHKE | | ON FILE | | | | | | |
| ENRICO MICHAEL NAGEL | | ON FILE | | | | | | |
| ENRICO PALUMBO | | ON FILE | | | | | | |
| ENRICO PAßORA | | ON FILE | | | | | | |
| ENRICO POLLATO | | ON FILE | | | | | | |
| ENRICO ROHDE | | ON FILE | | | | | | |
| ENRICO SILVIO VALTER VITACCA | | ON FILE | | | | | | |
| ENRICO TASCH | | ON FILE | | | | | | |
| ENVER BAYRAM | | ON FILE | | | | | | |
| ENVER TASDAK | | ON FILE | | | | | | |
| ENZO TUMMILLO | | ON FILE | | | | | | |
| EOGHAN GERARD WHELAN | | ON FILE | | | | | | |
| ERCAN ALTUNKAYNAK | | ON FILE | | | | | | |
| ERCAN TEKCE | | ON FILE | | | | | | |
| EREN ASLAN | | ON FILE | | | | | | |
| ERHARD FLEISCHER | | ON FILE | | | | | | |
| ERHARD FRIEDRICH PREUK | | ON FILE | | | | | | |
| ERHARD JOACHIM SALOMON | | ON FILE | | | | | | |
| ERIC ABERRE GERL PEIXOTO | | ON FILE | | | | | | |
| ERIC ANDREAS EIßNER | | ON FILE | | | | | | |
| ERIC BERND BIENLEIN-KARST | | ON FILE | | | | | | |
| ERIC DEMUTH | | ON FILE | | | | | | |
| ERIC FLORIAN STRAUß | | ON FILE | | | | | | |
| ERIC FRODL | | ON FILE | | | | | | |
| ERIC HESS | | ON FILE | | | | | | |
| ERIC HEYDE | | ON FILE | | | | | | |
| ERIC JOHANNES SCHNEIDER | | ON FILE | | | | | | |
| ERIC KLAUS HALLE | | ON FILE | | | | | | |
| ERIC KLINGENHOFF BERNO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC MARSCHALL | | ON FILE | | | | | | |
| ERIC NIESBOR | | ON FILE | | | | | | |
| ERIC PHLIPPEN | | ON FILE | | | | | | |
| ERIC RAINER WIEGAND | | ON FILE | | | | | | |
| ERIC REIMER | | ON FILE | | | | | | |
| ERIC ROMBA | | ON FILE | | | | | | |
| ERIC SZYMANSKI | | ON FILE | | | | | | |
| ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | | ON FILE | | | | | | |
| ERIC WEITZEL | | ON FILE | | | | | | |
| ERIC WOLLAEGER | | ON FILE | | | | | | |
| ERICH GROß | | ON FILE | | | | | | |
| ERICH KNAUF | | ON FILE | | | | | | |
| ERICH MEIDE | | ON FILE | | | | | | |
| ERICH ROBERT WIGAND | | ON FILE | | | | | | |
| ERICH RÜTTGERS | | ON FILE | | | | | | |
| ERICH SIEGFRIED SIARA | | ON FILE | | | | | | |
| ERICH STARK | | ON FILE | | | | | | |
| ERICH WERNER DOBERENZ | | ON FILE | | | | | | |
| ERIK ADAM HEINRICH GRÖSCH | | ON FILE | | | | | | |
| ERIK BITTMANN | | ON FILE | | | | | | |
| ERIK BORDELEAU | | ON FILE | | | | | | |
| ERIK BRANDSTÄTT | | ON FILE | | | | | | |
| ERIK BÜNGELER | | ON FILE | | | | | | |
| ERIK FEHMER | | ON FILE | | | | | | |
| ERIK HARTMANN | | ON FILE | | | | | | |
| ERIK HEIN | | ON FILE | | | | | | |
| ERIK HUCHTHAUSEN | | ON FILE | | | | | | |
| ERIK JANZEN | | ON FILE | | | | | | |
| ERIK KANCI | | ON FILE | | | | | | |
| ERIK KURTZKE | | ON FILE | | | | | | |
| ERIK LASSE | | ON FILE | | | | | | |
| ERIK MINDERMANN | | ON FILE | | | | | | |
| ERIK NASCIMENTO SPIES | | ON FILE | | | | | | |
| ERIK NEUROHR | | ON FILE | | | | | | |
| ERIK PISTER | | ON FILE | | | | | | |
| ERIK ROLF KERWAT | | ON FILE | | | | | | |
| ERIK SOMMER | | ON FILE | | | | | | |
| ERIK THOMAS GERSTL | | ON FILE | | | | | | |
| ERIK WEGNER | | ON FILE | | | | | | |
| ERIK WILHELM | | ON FILE | | | | | | |
| ERIKA MARGITTA IRMENTRAUD HARTMANN | | ON FILE | | | | | | |
| ERKAN ERDOGAN | | ON FILE | | | | | | |
| ERKAN ÖZPINAR | | ON FILE | | | | | | |
| ERNA PETRA KRAUSE | | ON FILE | | | | | | |
| ERNEST TIBE | | ON FILE | | | | | | |
| ERNST GÜNTER SCHREINER | | ON FILE | | | | | | |
| ERNST GUNTHER LAWACZECK | | ON FILE | | | | | | |
| ERNST LUKSCH | | ON FILE | | | | | | |
| ERNST MÖHRING | | ON FILE | | | | | | |
| ERNST PATRICK ALBERTS | | ON FILE | | | | | | |
| ERNST STEPHAN SCHMITT | | ON FILE | | | | | | |
| EROL CETKIN | | ON FILE | | | | | | |
| ERSIN OBA | | ON FILE | | | | | | |
| ERWIN DESCHNER | | ON FILE | | | | | | |
| ERWIN HERRMANN | | ON FILE | | | | | | |
| ERWIN JOSEF HÖRMANN | | ON FILE | | | | | | |
| ERWIN REBERGER | | ON FILE | | | | | | |
| ERZEL AHMAD SADEEQEE | | ON FILE | | | | | | |
| ESCA FALLER | | ON FILE | | | | | | |
| ESEN ESENER | | ON FILE | | | | | | |
| ESTEBAN ALVA COLETTI | | ON FILE | | | | | | |
| ESTELA KUSATZ | | ON FILE | | | | | | |
| ESTHER FELICITAS CZERWINSKI | | ON FILE | | | | | | |
| ESTHER UNGER | | ON FILE | | | | | | |
| ETIENNE RENAUD | | ON FILE | | | | | | |
| EUGEN BART | | ON FILE | | | | | | |
| EUGEN DIRKSEN | | ON FILE | | | | | | |
| EUGEN DOBAN | | ON FILE | | | | | | |
| EUGEN FISCHER | | ON FILE | | | | | | |
| EUGEN GANZ | | ON FILE | | | | | | |
| EUGEN GRETZ | | ON FILE | | | | | | |
| EUGEN HERGERT | | ON FILE | | | | | | |
| EUGEN IGNATJEW | | ON FILE | | | | | | |
| EUGEN KLEIN | | ON FILE | | | | | | |
| EUGEN KRENZ | | ON FILE | | | | | | |
| EUGEN LAUBGAN | | ON FILE | | | | | | |
| EUGEN MAGNER | | ON FILE | | | | | | |
| EUGEN MATERY | | ON FILE | | | | | | |
| EUGEN MÜLLER | | ON FILE | | | | | | |
| EUGEN OLHOVSKI | | ON FILE | | | | | | |
| EUGEN PFEIFER | | ON FILE | | | | | | |
| EUGEN POGROMSKI | | ON FILE | | | | | | |
| EUGEN ROTENBERGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGEN SAWIN | | ON FILE | | | | | | |
| EUGEN SCHELL | | ON FILE | | | | | | |
| EUGEN SCHIRNIN | | ON FILE | | | | | | |
| EUGEN WIEDEMANN | | ON FILE | | | | | | |
| EUGEN ZISELSKI | | ON FILE | | | | | | |
| EUN-HO SHIN | | ON FILE | | | | | | |
| EVELIN BIKIC | | ON FILE | | | | | | |
| EVELINE ESTER SAUTER | | ON FILE | | | | | | |
| EVELYN ANDREA MESCHKE | | ON FILE | | | | | | |
| EVELYN GUDRUN ANDREAS | | ON FILE | | | | | | |
| EVELYN HUTH | | ON FILE | | | | | | |
| EVELYN KRISTA URSULA PAGERS | | ON FILE | | | | | | |
| EVELYN THERESA FRANK | | ON FILE | | | | | | |
| EVELYN WILL | | ON FILE | | | | | | |
| EVGEN BOGDAN | | ON FILE | | | | | | |
| EVGENI BAUER | | ON FILE | | | | | | |
| EVGENIJ STEFAN | | ON FILE | | | | | | |
| EVGUENI MIKHEEV | | ON FILE | | | | | | |
| EVI STRACHOTTA | | ON FILE | | | | | | |
| EVREN BAGCIVAN | | ON FILE | | | | | | |
| EWALD FUHR | | ON FILE | | | | | | |
| EWALD SALOMON | | ON FILE | | | | | | |
| EWELINA HORODYSKA | | ON FILE | | | | | | |
| FABBRIZIO D'ORAZIO | | ON FILE | | | | | | |
| FABIAN ALEXANDER DAX | | ON FILE | | | | | | |
| FABIAN ALEXANDER EDELMANN | | ON FILE | | | | | | |
| FABIAN ALEXANDER LIPPERT | | ON FILE | | | | | | |
| FABIAN AUGUSTIN SCHUPPERT | | ON FILE | | | | | | |
| FABIAN BERGMANN | | ON FILE | | | | | | |
| FABIAN BLANC | | ON FILE | | | | | | |
| FABIAN BRAND | | ON FILE | | | | | | |
| FABIAN CHRISTOPH HELMS | | ON FILE | | | | | | |
| FABIAN CLAUS TILLMANN | | ON FILE | | | | | | |
| FABIAN DAVID RAUM | | ON FILE | | | | | | |
| FABIAN FELIX RICHTER | | ON FILE | | | | | | |
| FABIAN FÖRTSCH | | ON FILE | | | | | | |
| FABIAN FRACCHETTA | | ON FILE | | | | | | |
| FABIAN FRANK SCHMITT | | ON FILE | | | | | | |
| FABIAN FRITZ KLAES | | ON FILE | | | | | | |
| FABIAN GEERS | | ON FILE | | | | | | |
| FABIAN GEORG PAPE | | ON FILE | | | | | | |
| FABIAN GOSSAK | | ON FILE | | | | | | |
| FABIAN GOTTFRIED SCHNEIDER | | ON FILE | | | | | | |
| FABIAN HAAKE | | ON FILE | | | | | | |
| FABIAN HARDERS | | ON FILE | | | | | | |
| FABIAN HAXHA | | ON FILE | | | | | | |
| FABIAN HEINE | | ON FILE | | | | | | |
| FABIAN HENCHE | | ON FILE | | | | | | |
| FABIAN HÖGNER | | ON FILE | | | | | | |
| FABIAN HUTTERER | | ON FILE | | | | | | |
| FABIAN JAEHNKE | | ON FILE | | | | | | |
| FABIAN JOHANNES LANGENKÄMPER | | ON FILE | | | | | | |
| FABIAN KIENINGER | | ON FILE | | | | | | |
| FABIAN KLEKAMP | | ON FILE | | | | | | |
| FABIAN KÖNIG | | ON FILE | | | | | | |
| FABIAN LAPSCHIES | | ON FILE | | | | | | |
| FABIAN LAUENSTEIN | | ON FILE | | | | | | |
| FABIAN LEHNIGER | | ON FILE | | | | | | |
| FABIAN MARCELL DALLMANN | | ON FILE | | | | | | |
| FABIAN MÄRKL | | ON FILE | | | | | | |
| FABIAN MAYR | | ON FILE | | | | | | |
| FABIAN MICHAEL HAUGG | | ON FILE | | | | | | |
| FABIAN MÖLLER | | ON FILE | | | | | | |
| FABIAN NARANJO | | ON FILE | | | | | | |
| FABIAN NILS BRAND | | ON FILE | | | | | | |
| FABIAN OLIVER KLICK | | ON FILE | | | | | | |
| FABIAN PHILEMON GERTH | | ON FILE | | | | | | |
| FABIAN PIERINGER | | ON FILE | | | | | | |
| FABIAN PRÖPPER | | ON FILE | | | | | | |
| FABIAN RÄDECKE | | ON FILE | | | | | | |
| FABIAN ROSDALEN | | ON FILE | | | | | | |
| FABIAN SCHINKE | | ON FILE | | | | | | |
| FABIAN SCHLIEPER | | ON FILE | | | | | | |
| FABIAN SCHMITZ | | ON FILE | | | | | | |
| FABIAN SCHWISTER | | ON FILE | | | | | | |
| FABIAN SOMMERFELD | | ON FILE | | | | | | |
| FABIAN STADLER | | ON FILE | | | | | | |
| FABIAN STARKMANN | | ON FILE | | | | | | |
| FABIAN THÖT | | ON FILE | | | | | | |
| FABIAN TONI SCHERRER | | ON FILE | | | | | | |
| FABIAN TREIKE | | ON FILE | | | | | | |
| FABIAN UWE-WOLFGANG SCHAAKE | | ON FILE | | | | | | |
| FABIAN VON DOMBROWSKY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIAN WACHENFELD | | ON FILE | | | | | | |
| FABIAN WEINGARTEN | | ON FILE | | | | | | |
| FABIAN WÖHLERT | | ON FILE | | | | | | |
| FABIAN WÜTZ | | ON FILE | | | | | | |
| FABIEN PHILIPPE MAXIMILIEN MÜLLER | | ON FILE | | | | | | |
| FABIENNE DE 'NICOLO | | ON FILE | | | | | | |
| FABIJAN TAIR | | ON FILE | | | | | | |
| FABIO BERDOZZO | | ON FILE | | | | | | |
| FABIO BORDONE | | ON FILE | | | | | | |
| FABIO BRITO D ARAUJO E OLIVEIRA | | ON FILE | | | | | | |
| FABIO GENOESE | | ON FILE | | | | | | |
| FABIO GRAU | | ON FILE | | | | | | |
| FABIO MARC FROMMER | | ON FILE | | | | | | |
| FABRIZIO BRAUN | | ON FILE | | | | | | |
| FADI AJLUNI | | ON FILE | | | | | | |
| FADI MAHMUD ASBIH | | ON FILE | | | | | | |
| FAHREDIN BUSHI | | ON FILE | | | | | | |
| FAHRI EVREN ATABAS | | ON FILE | | | | | | |
| FAISAL SHEAK | | ON FILE | | | | | | |
| FAITH KIARA WILBERZ | | ON FILE | | | | | | |
| FALCO HARTARD | | ON FILE | | | | | | |
| FALCO LAUDON | | ON FILE | | | | | | |
| FALK FISCHER | | ON FILE | | | | | | |
| FALK FREESE | | ON FILE | | | | | | |
| FALK HAGEMANN | | ON FILE | | | | | | |
| FALK JENS NÜRNBERGER | | ON FILE | | | | | | |
| FALK RUBEL | | ON FILE | | | | | | |
| FALK UWE HASLER | | ON FILE | | | | | | |
| FALK WALTER | | ON FILE | | | | | | |
| FALKO OSKAR SCHWITAL | | ON FILE | | | | | | |
| FALKO RIEMER | | ON FILE | | | | | | |
| FALKO WILHELM SCHMIDT | | ON FILE | | | | | | |
| FARHAN MAHMOOD | | ON FILE | | | | | | |
| FARHANG KHOSHGOUY | | ON FILE | | | | | | |
| FARID HAGUI | | ON FILE | | | | | | |
| FARID JOSEPH SAMUEL VOLCKMANN | | ON FILE | | | | | | |
| FARSAN AZIMI | | ON FILE | | | | | | |
| FATIH KOZAN | | ON FILE | | | | | | |
| FATIH OGUZHAN BULUT | | ON FILE | | | | | | |
| FATIH ÖZBAGCI | | ON FILE | | | | | | |
| FATIH PECENEK | | ON FILE | | | | | | |
| FATIMA EL ASROUTI | | ON FILE | | | | | | |
| FAUSTO PIRRONELLO | | ON FILE | | | | | | |
| FAYSAL ANDARY | | ON FILE | | | | | | |
| FEDERICO ALBERTO SCHNEIDER | | ON FILE | | | | | | |
| FEDERICO NICASTRO | | ON FILE | | | | | | |
| FEDERICO STARK | | ON FILE | | | | | | |
| FEDJA JAN WENDISCH | | ON FILE | | | | | | |
| FEDRICK CHARLES HARSCHER | | ON FILE | | | | | | |
| FEDYE SÜRGET | | ON FILE | | | | | | |
| FEI YUAN | | ON FILE | | | | | | |
| FELIPE MACHADO SOARES | | ON FILE | | | | | | |
| FELIPE TAMUKA RÖTGER | | ON FILE | | | | | | |
| FELIX ADAM SCHMITT | | ON FILE | | | | | | |
| FELIX AHLEFELDER | | ON FILE | | | | | | |
| FELIX ALEXANDER DAUM | | ON FILE | | | | | | |
| FELIX ALEXANDER DICK | | ON FILE | | | | | | |
| FELIX ALEXANDER VON PREYSS | | ON FILE | | | | | | |
| FELIX ARNOLD | | ON FILE | | | | | | |
| FELIX BEYER | | ON FILE | | | | | | |
| FELIX BRABETZ | | ON FILE | | | | | | |
| FELIX BUCHERT | | ON FILE | | | | | | |
| FELIX DI LENARDA | | ON FILE | | | | | | |
| FELIX ELIAS DIETRICH DÖRING | | ON FILE | | | | | | |
| FELIX ESER | | ON FILE | | | | | | |
| FELIX FRANZ SCHULTE | | ON FILE | | | | | | |
| FELIX FREDERIC WINTERSBERG | | ON FILE | | | | | | |
| FELIX FRIEDEL JÖDICKE | | ON FILE | | | | | | |
| FELIX GREGOR FEßLER | | ON FILE | | | | | | |
| FELIX GUTT | | ON FILE | | | | | | |
| FELIX HAENEL | | ON FILE | | | | | | |
| FELIX HERMANN | | ON FILE | | | | | | |
| FELIX HUBER | | ON FILE | | | | | | |
| FELIX IßBRÜCKER | | ON FILE | | | | | | |
| FELIX JOCHEN MARTIN HÜNING | | ON FILE | | | | | | |
| FELIX JOHANNES SPREMBERG | | ON FILE | | | | | | |
| FELIX JONAS SEBASTIAN MALSCH | | ON FILE | | | | | | |
| FELIX JÖRG BREUER | | ON FILE | | | | | | |
| FELIX JULIAN SCHIKORSKI | | ON FILE | | | | | | |
| FELIX KARCHER | | ON FILE | | | | | | |
| FELIX KOUTCHINSKI | | ON FILE | | | | | | |
| FELIX KRÜLL | | ON FILE | | | | | | |
| FELIX LEON NUTSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELIX LIPPERT | | ON FILE | | | | | | |
| FELIX MACHART | | ON FILE | | | | | | |
| FELIX MAGIERA | | ON FILE | | | | | | |
| FELIX MARCEL ROBRECHT | | ON FILE | | | | | | |
| FELIX MAXIMILIAN REHM | | ON FILE | | | | | | |
| FELIX MAXIMILIAN SCHMEIDL | | ON FILE | | | | | | |
| FELIX MEINEN | | ON FILE | | | | | | |
| FELIX METHE | | ON FILE | | | | | | |
| FELIX MEYER | | ON FILE | | | | | | |
| FELIX MOTZKI | | ON FILE | | | | | | |
| FELIX NEPOMUK HUHN | | ON FILE | | | | | | |
| FELIX OLIVER SEBASTIAN ERKEN | | ON FILE | | | | | | |
| FELIX OSCAR KRAMER | | ON FILE | | | | | | |
| FELIX PAUL MAIWALD | | ON FILE | | | | | | |
| FELIX PAUL SCHUMANN | | ON FILE | | | | | | |
| FELIX REICHL | | ON FILE | | | | | | |
| FELIX RENZO KONRAD DI LENARDA | | ON FILE | | | | | | |
| FELIX RINKEWITZ | | ON FILE | | | | | | |
| FELIX ROBIN FRENZEL | | ON FILE | | | | | | |
| FELIX SAWATZKI | | ON FILE | | | | | | |
| FELIX SCHENKENDORF | | ON FILE | | | | | | |
| FELIX SCHERF | | ON FILE | | | | | | |
| FELIX SCHORLE | | ON FILE | | | | | | |
| FELIX SCHULTE | | ON FILE | | | | | | |
| FELIX SPIEß | | ON FILE | | | | | | |
| FELIX ULBRICH | | ON FILE | | | | | | |
| FELIX UTHOFF | | ON FILE | | | | | | |
| FELIX WALTER WURSTHORN | | ON FILE | | | | | | |
| FELIX WANDELT | | ON FILE | | | | | | |
| FELIX WEINERT | | ON FILE | | | | | | |
| FELIX WERNER | | ON FILE | | | | | | |
| FELIX WIESENMAYER | | ON FILE | | | | | | |
| FELIX WILHELM HEINEMEYER | | ON FILE | | | | | | |
| FELIX WOLF | | ON FILE | | | | | | |
| FELIX WOLFGANG FÜRSATTEL | | ON FILE | | | | | | |
| FEODOR FELDMANN | | ON FILE | | | | | | |
| FERDINAND BRAUN | | ON FILE | | | | | | |
| FERDINAND LUKAS SCHWILL | | ON FILE | | | | | | |
| FERENC MALCOM HANKEL | | ON FILE | | | | | | |
| FERENC SCHNEIDER | | ON FILE | | | | | | |
| FERHAT BOZTEPE | | ON FILE | | | | | | |
| FERHAT GÖCER | | ON FILE | | | | | | |
| FERHAT GÖKTAS | | ON FILE | | | | | | |
| FERNAND, LAMBERT SCHWALLER | | ON FILE | | | | | | |
| FERNANDO CRISTIANI | | ON FILE | | | | | | |
| FERNANDO HELIODORO DOS SANTOS GONCALVES | | ON FILE | | | | | | |
| FERNANDO-CRISTIAN MORONI | | ON FILE | | | | | | |
| FERRIS NUKUNU KWASI AYI | | ON FILE | | | | | | |
| FEYZULLAH ÖZCAN | | ON FILE | | | | | | |
| FIDEL THIESSENHUSEN | | ON FILE | | | | | | |
| FIDELIUS CARLOS BUSSE | | ON FILE | | | | | | |
| FIENE SCHÖLLA | | ON FILE | | | | | | |
| FILADELFO AMATO | | ON FILE | | | | | | |
| FILIP CZUPRYNIAK | | ON FILE | | | | | | |
| FILIP DAVID JAROSZ | | ON FILE | | | | | | |
| FILIP JAKSIC | | ON FILE | | | | | | |
| FILIP MARINKOVIC | | ON FILE | | | | | | |
| FILIP MICHAL BRZEZIK | | ON FILE | | | | | | |
| FILIP VUKELIC | | ON FILE | | | | | | |
| FILIPPO PICCOLO | | ON FILE | | | | | | |
| FINN CONNER FREYWALD | | ON FILE | | | | | | |
| FINN FLORIAN OLF | | ON FILE | | | | | | |
| FINN INGWERSEN | | ON FILE | | | | | | |
| FINN SIMON STEPHAN HOEHNE | | ON FILE | | | | | | |
| FINN STÜRENBURG | | ON FILE | | | | | | |
| FIRAT TANER | | ON FILE | | | | | | |
| FITOURI TRABELSI | | ON FILE | | | | | | |
| FLAVIU-BOGDAN PETRE | | ON FILE | | | | | | |
| FLAVIUS-MARIAN ALLAR | | ON FILE | | | | | | |
| FLORA AIDA OCTAVIA STRIEFLER | | ON FILE | | | | | | |
| FLORENS DOMINIK DISSON | | ON FILE | | | | | | |
| FLORENT SEJDIJAJ | | ON FILE | | | | | | |
| FLORENZ BARMEYER | | ON FILE | | | | | | |
| FLORIA HOFMANN | | ON FILE | | | | | | |
| FLORIAN ALBRECHT | | ON FILE | | | | | | |
| FLORIAN ALEXANDER DRAGÄSSER | | ON FILE | | | | | | |
| FLORIAN AMADEUS GERHARD WOLFGANG BÖRNER | | ON FILE | | | | | | |
| FLORIAN ANDERS | | ON FILE | | | | | | |
| FLORIAN ANDERSON | | ON FILE | | | | | | |
| FLORIAN ANDREAS NÜßLEIN | | ON FILE | | | | | | |
| FLORIAN ANDREWS | | ON FILE | | | | | | |
| FLORIAN BÄTZIG | | ON FILE | | | | | | |
| FLORIAN BECKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIAN BEHNE | | ON FILE | | | | | | |
| FLORIAN BENJAMIN BODE | | ON FILE | | | | | | |
| FLORIAN BENJAMIN STERNBERG | | ON FILE | | | | | | |
| FLORIAN BERTHOLD HEINRICH SÄNGER | | ON FILE | | | | | | |
| FLORIAN BLASE | | ON FILE | | | | | | |
| FLORIAN BOEHNISCH | | ON FILE | | | | | | |
| FLORIAN BÖKER | | ON FILE | | | | | | |
| FLORIAN BÖTTLE | | ON FILE | | | | | | |
| FLORIAN BRANDNER | | ON FILE | | | | | | |
| FLORIAN BRETZEL | | ON FILE | | | | | | |
| FLORIAN BRIESE | | ON FILE | | | | | | |
| FLORIAN BRUNS | | ON FILE | | | | | | |
| FLORIAN CHRISTIAN HILLER | | ON FILE | | | | | | |
| FLORIAN CLAVERT | | ON FILE | | | | | | |
| FLORIAN CONRADS | | ON FILE | | | | | | |
| FLORIAN CRONACHER | | ON FILE | | | | | | |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | | ON FILE | | | | | | |
| FLORIAN DEBLER | | ON FILE | | | | | | |
| FLORIAN DÖING | | ON FILE | | | | | | |
| FLORIAN DORMANN | | ON FILE | | | | | | |
| FLORIAN DRÄGER | | ON FILE | | | | | | |
| FLORIAN ECKEBRECHT | | ON FILE | | | | | | |
| FLORIAN ENDERLE | | ON FILE | | | | | | |
| FLORIAN ERNST WEINDL | | ON FILE | | | | | | |
| FLORIAN FRANKE | | ON FILE | | | | | | |
| FLORIAN FRANZISKUS BÖSCHEN | | ON FILE | | | | | | |
| FLORIAN FRANZ-JOSEF STEINER | | ON FILE | | | | | | |
| FLORIAN FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | | ON FILE | | | | | | |
| FLORIAN FRIEDRICH HOPPE | | ON FILE | | | | | | |
| FLORIAN FRIEDRICH MAUER | | ON FILE | | | | | | |
| FLORIAN FRITZ | | ON FILE | | | | | | |
| FLORIAN GAGER | | ON FILE | | | | | | |
| FLORIAN GASHI | | ON FILE | | | | | | |
| FLORIAN GEORG LÖSCH | | ON FILE | | | | | | |
| FLORIAN GEORG SICKLINGER | | ON FILE | | | | | | |
| FLORIAN GERHARD WINKLER | | ON FILE | | | | | | |
| FLORIAN GERNOT GRÜNE | | ON FILE | | | | | | |
| FLORIAN GIEHLER | | ON FILE | | | | | | |
| FLORIAN GIESEN | | ON FILE | | | | | | |
| FLORIAN GÖTTE | | ON FILE | | | | | | |
| FLORIAN GOTTSCHLICH | | ON FILE | | | | | | |
| FLORIAN GRADE | | ON FILE | | | | | | |
| FLORIAN GRELICH | | ON FILE | | | | | | |
| FLORIAN HANS PETER WIESE | | ON FILE | | | | | | |
| FLORIAN HENKEL | | ON FILE | | | | | | |
| FLORIAN HENKER | | ON FILE | | | | | | |
| FLORIAN HERRMANN | | ON FILE | | | | | | |
| FLORIAN HIPF | | ON FILE | | | | | | |
| FLORIAN HUBERT LEIFELS | | ON FILE | | | | | | |
| FLORIAN HUBERT STURM | | ON FILE | | | | | | |
| FLORIAN IMMEL | | ON FILE | | | | | | |
| FLORIAN ISSELMANN | | ON FILE | | | | | | |
| FLORIAN JAN MICHAEL LAKENMACHER | | ON FILE | | | | | | |
| FLORIAN JIANING SONG | | ON FILE | | | | | | |
| FLORIAN JOHANNES | | ON FILE | | | | | | |
| FLORIAN KABUS | | ON FILE | | | | | | |
| FLORIAN KALLA | | ON FILE | | | | | | |
| FLORIAN KARL KAMPERSCHRÖR | | ON FILE | | | | | | |
| FLORIAN KARL WILHELM PÜRNER | | ON FILE | | | | | | |
| FLORIAN KARSTEN WELKER | | ON FILE | | | | | | |
| FLORIAN KNOLL | | ON FILE | | | | | | |
| FLORIAN KONDROT | | ON FILE | | | | | | |
| FLORIAN KORBINIAN IMPLER | | ON FILE | | | | | | |
| FLORIAN KROLL | | ON FILE | | | | | | |
| FLORIAN KUNZ | | ON FILE | | | | | | |
| FLORIAN LAMPRECHT | | ON FILE | | | | | | |
| FLORIAN LEINWEBER | | ON FILE | | | | | | |
| FLORIAN LEONARDO HAUSCHEL | | ON FILE | | | | | | |
| FLORIAN LIRK | | ON FILE | | | | | | |
| FLORIAN LUDWIG KURATLE | | ON FILE | | | | | | |
| FLORIAN LUEFFE | | ON FILE | | | | | | |
| FLORIAN LUKAS KUNTZE | | ON FILE | | | | | | |
| FLORIAN LUKAS SCHÖLL | | ON FILE | | | | | | |
| FLORIAN MANLIG | | ON FILE | | | | | | |
| FLORIAN MAXIMILIAN JOSEPH NEUMANN | | ON FILE | | | | | | |
| FLORIAN MENKER | | ON FILE | | | | | | |
| FLORIAN MEWIßEN | | ON FILE | | | | | | |
| FLORIAN MEYER | | ON FILE | | | | | | |
| FLORIAN MICHAEL GEORG APPEL | | ON FILE | | | | | | |
| FLORIAN MICHAEL PLATAU | | ON FILE | | | | | | |
| FLORIAN MICHEL LIEDTKO | | ON FILE | | | | | | |
| FLORIAN MORITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIAN MUELLER | | ON FILE | | | | | | |
| FLORIAN NORBERT GLATZNER | | ON FILE | | | | | | |
| FLORIAN OBERHEIM | | ON FILE | | | | | | |
| FLORIAN OLIVER BUCHNER | | ON FILE | | | | | | |
| FLORIAN PAUL BETHE | | ON FILE | | | | | | |
| FLORIAN PETER BOCK | | ON FILE | | | | | | |
| FLORIAN PFLAUM | | ON FILE | | | | | | |
| FLORIAN PHILIPP RIEGER | | ON FILE | | | | | | |
| FLORIAN PREIß | | ON FILE | | | | | | |
| FLORIAN PROKOP | | ON FILE | | | | | | |
| FLORIAN RAABE | | ON FILE | | | | | | |
| FLORIAN REINHOLD STRENG | | ON FILE | | | | | | |
| FLORIAN REISCH | | ON FILE | | | | | | |
| FLORIAN RIEGEL | | ON FILE | | | | | | |
| FLORIAN ROBERT JOSEF SÖLLNER | | ON FILE | | | | | | |
| FLORIAN RÖDDER | | ON FILE | | | | | | |
| FLORIAN RÖTTENBACHER | | ON FILE | | | | | | |
| FLORIAN RÖTZ | | ON FILE | | | | | | |
| FLORIAN RUSCH | | ON FILE | | | | | | |
| FLORIAN SACHSE | | ON FILE | | | | | | |
| FLORIAN SAELING | | ON FILE | | | | | | |
| FLORIAN SCHEFFEL | | ON FILE | | | | | | |
| FLORIAN SCHILLER | | ON FILE | | | | | | |
| FLORIAN SCHLICHT | | ON FILE | | | | | | |
| FLORIAN SCHOLZ | | ON FILE | | | | | | |
| FLORIAN SCHÖNAU | | ON FILE | | | | | | |
| FLORIAN SEBASTIAN HÄUßLER | | ON FILE | | | | | | |
| FLORIAN SEBASTIAN RIEDHAMMER | | ON FILE | | | | | | |
| FLORIAN SEGER | | ON FILE | | | | | | |
| FLORIAN SEIDL | | ON FILE | | | | | | |
| FLORIAN SIEDO | | ON FILE | | | | | | |
| FLORIAN SIEGEL | | ON FILE | | | | | | |
| FLORIAN SOLTAU-ANDERS | | ON FILE | | | | | | |
| FLORIAN STEFFEN KOCH | | ON FILE | | | | | | |
| FLORIAN STEINBRUECK | | ON FILE | | | | | | |
| FLORIAN THIEVESSEN | | ON FILE | | | | | | |
| FLORIAN TIETZE | | ON FILE | | | | | | |
| FLORIAN TILL BAUMANN | | ON FILE | | | | | | |
| FLORIAN URBAN HELMFRIED GEDDERT | | ON FILE | | | | | | |
| FLORIAN VOLKHART TRÜTZSCHLER | | ON FILE | | | | | | |
| FLORIAN WALTHER | | ON FILE | | | | | | |
| FLORIAN WEINHOLD | | ON FILE | | | | | | |
| FLORIAN WIEDEMANN | | ON FILE | | | | | | |
| FLORIAN WIESE | | ON FILE | | | | | | |
| FLORIAN ZULEGER | | ON FILE | | | | | | |
| FLORIAN ZWIENER | | ON FILE | | | | | | |
| FLORIAN-HENNING KLAISS | | ON FILE | | | | | | |
| FLORIAN-PHILIPP PIAZZA | | ON FILE | | | | | | |
| FLORIN HÜSKEN | | ON FILE | | | | | | |
| FOKKO FREERIK MEYER | | ON FILE | | | | | | |
| FRANCA DÜNNFRÜND | | ON FILE | | | | | | |
| FRANCESCO CARAVELLI | | ON FILE | | | | | | |
| FRANCESCO CARPINETO | | ON FILE | | | | | | |
| FRANCESCO DAMIEN INI | | ON FILE | | | | | | |
| FRANCESCO GIUSEPPE BLASIUS KÖNIG | | ON FILE | | | | | | |
| FRANCESCO SACCHI | | ON FILE | | | | | | |
| FRANCISCO DE MORAIS BANDEIRA | | ON FILE | | | | | | |
| FRANCISCO OBUZ ALVAREZ | | ON FILE | | | | | | |
| FRANCISCO VILLORIA DOMINGUES | | ON FILE | | | | | | |
| FRANCOIS VAN STADEN | | ON FILE | | | | | | |
| FRANK ALEXANDER GRÜBEL | | ON FILE | | | | | | |
| FRANK ALEXANDER NITSCH | | ON FILE | | | | | | |
| FRANK ANDERMANN | | ON FILE | | | | | | |
| FRANK ANDERS | | ON FILE | | | | | | |
| FRANK BAERTZ | | ON FILE | | | | | | |
| FRANK BALTERS | | ON FILE | | | | | | |
| FRANK BARTL | | ON FILE | | | | | | |
| FRANK BELINSKI | | ON FILE | | | | | | |
| FRANK BERNHARD | | ON FILE | | | | | | |
| FRANK BERNHARD ÜBLER | | ON FILE | | | | | | |
| FRANK BLATTNER | | ON FILE | | | | | | |
| FRANK BÖHMER | | ON FILE | | | | | | |
| FRANK BÖTTCHER | | ON FILE | | | | | | |
| FRANK BÖTTNER | | ON FILE | | | | | | |
| FRANK BRÄUTIGAM | | ON FILE | | | | | | |
| FRANK BREITENBACH | | ON FILE | | | | | | |
| FRANK BROCK | | ON FILE | | | | | | |
| FRANK BRUNNER | | ON FILE | | | | | | |
| FRANK BÜTOW | | ON FILE | | | | | | |
| FRANK BÜTTNER | | ON FILE | | | | | | |
| FRANK CHRISTIAN HOLLSTEIN | | ON FILE | | | | | | |
| FRANK CHRISTOF HENNEMANN | | ON FILE | | | | | | |
| FRANK CUBELA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK DIETER WOLLENWEBER | | ON FILE | | | | | | |
| FRANK DONAUBAUER | | ON FILE | | | | | | |
| FRANK DUBE | | ON FILE | | | | | | |
| FRANK DUTZI | | ON FILE | | | | | | |
| FRANK EICHHORN | | ON FILE | | | | | | |
| FRANK EIGENBROD | | ON FILE | | | | | | |
| FRANK FEHLAUER | | ON FILE | | | | | | |
| FRANK FENHAHN | | ON FILE | | | | | | |
| FRANK FOLKERT WIENEKAMP | | ON FILE | | | | | | |
| FRANK GROßMANN | | ON FILE | | | | | | |
| FRANK HACKENBERG | | ON FILE | | | | | | |
| FRANK HAHNDORF | | ON FILE | | | | | | |
| FRANK HARRY FICHTNER | | ON FILE | | | | | | |
| FRANK HASSO KÖRNER | | ON FILE | | | | | | |
| FRANK HEIMANNS | | ON FILE | | | | | | |
| FRANK HEINRICH ROHDE | | ON FILE | | | | | | |
| FRANK HEINZ KUNDE | | ON FILE | | | | | | |
| FRANK HELMUT RETZMANN | | ON FILE | | | | | | |
| FRANK HENTZEL | | ON FILE | | | | | | |
| FRANK HERICK | | ON FILE | | | | | | |
| FRANK HEß | | ON FILE | | | | | | |
| FRANK HINKELMANNS | | ON FILE | | | | | | |
| FRANK JACOB | | ON FILE | | | | | | |
| FRANK KARL HERB FREUDENBERGER | | ON FILE | | | | | | |
| FRANK KEMPF | | ON FILE | | | | | | |
| FRANK KILLER | | ON FILE | | | | | | |
| FRANK KÖKENHOFF | | ON FILE | | | | | | |
| FRANK KREHER | | ON FILE | | | | | | |
| FRANK KURT RASSL | | ON FILE | | | | | | |
| FRANK LAUDAHN | | ON FILE | | | | | | |
| FRANK LAUMANN | | ON FILE | | | | | | |
| FRANK LIPPS | | ON FILE | | | | | | |
| FRANK MICHAEL BLASCHKE | | ON FILE | | | | | | |
| FRANK MILDE | | ON FILE | | | | | | |
| FRANK MÖBIUS | | ON FILE | | | | | | |
| FRANK MOSER | | ON FILE | | | | | | |
| FRANK OHMANN | | ON FILE | | | | | | |
| FRANK OLIVER SCHERER | | ON FILE | | | | | | |
| FRANK PLAMOS WINTER | | ON FILE | | | | | | |
| FRANK PÖRTNER | | ON FILE | | | | | | |
| FRANK RALF FUXIUS | | ON FILE | | | | | | |
| FRANK RALF ZAKOWSKI | | ON FILE | | | | | | |
| FRANK RECKWALD | | ON FILE | | | | | | |
| FRANK RICHARD NETTEKOVEN | | ON FILE | | | | | | |
| FRANK RICHTER | | ON FILE | | | | | | |
| FRANK RUDOLF EHRENHART | | ON FILE | | | | | | |
| FRANK SCHEFFLER | | ON FILE | | | | | | |
| FRANK SCHMIDT | | ON FILE | | | | | | |
| FRANK SCHOBER | | ON FILE | | | | | | |
| FRANK SCHRÖDER | | ON FILE | | | | | | |
| FRANK SCHUMM | | ON FILE | | | | | | |
| FRANK SCHÜSSELE | | ON FILE | | | | | | |
| FRANK SCHÜTTE | | ON FILE | | | | | | |
| FRANK SCHWEIKERT | | ON FILE | | | | | | |
| FRANK SEIDEL | | ON FILE | | | | | | |
| FRANK SETZKORN | | ON FILE | | | | | | |
| FRANK SOSNOWSKI | | ON FILE | | | | | | |
| FRANK SPANGENBERG | | ON FILE | | | | | | |
| FRANK TE GEMPT | | ON FILE | | | | | | |
| FRANK UDO SCHOLLER | | ON FILE | | | | | | |
| FRANK UWE JAKOB KOHL | | ON FILE | | | | | | |
| FRANK UWE KÖHNEN | | ON FILE | | | | | | |
| FRANK VAN DER BRÜGGEN | | ON FILE | | | | | | |
| FRANK WERRIES | | ON FILE | | | | | | |
| FRANK WILFRIED RENE DREILING | | ON FILE | | | | | | |
| FRANK WLADARDSCH | | ON FILE | | | | | | |
| FRANK WOLFGANG KLEBS | | ON FILE | | | | | | |
| FRANK ZORNOW | | ON FILE | | | | | | |
| FRANKA DEL AMO ALFAIA | | ON FILE | | | | | | |
| FRANKA ROCHDI | | ON FILE | | | | | | |
| FRANKLIN GRIESE | | ON FILE | | | | | | |
| FRANK-OLAF BARTHOLD | | ON FILE | | | | | | |
| FRANZ ANTON KRÄTZ | | ON FILE | | | | | | |
| FRANZ GEORG WÖGLER | | ON FILE | | | | | | |
| FRANZ GEORG ZERHOCH | | ON FILE | | | | | | |
| FRANZ HEINRICH BAUMANN | | ON FILE | | | | | | |
| FRANZ INGO HELLMICH | | ON FILE | | | | | | |
| FRANZ JOSEF SPÄTH | | ON FILE | | | | | | |
| FRANZ JOSEF UHL | | ON FILE | | | | | | |
| FRANZ LÖFFLER | | ON FILE | | | | | | |
| FRANZ MICHAEL FÄHRMANN | | ON FILE | | | | | | |
| FRANZ RICHARD HESSE | | ON FILE | | | | | | |
| FRANZ SPARFELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANZ TEMPLIN | | ON FILE | | | | | | |
| FRANZ WALTER SCHAEFER | | ON FILE | | | | | | |
| FRANZ-GERHARD SCHWARZMÜLLER | | ON FILE | | | | | | |
| FRANZISCA HOFFMANN | | ON FILE | | | | | | |
| FRANZISKA BECKER | | ON FILE | | | | | | |
| FRANZISKA BLEHER | | ON FILE | | | | | | |
| FRANZISKA JANSEN | | ON FILE | | | | | | |
| FRANZISKA KÜHN | | ON FILE | | | | | | |
| FRANZISKA NAOMI MEISTERERNST | | ON FILE | | | | | | |
| FRANZISKA SOFIE PENDZIALEK | | ON FILE | | | | | | |
| FRANZISKA STARKE | | ON FILE | | | | | | |
| FRANZISKA UTE DECKSTEIN | | ON FILE | | | | | | |
| FRANZISKA ZIMMER | | ON FILE | | | | | | |
| FRANZISKUS ROTH | | ON FILE | | | | | | |
| FRANZ-PETER GEORG HURTER | | ON FILE | | | | | | |
| FRAUKE RITA ONKEN | | ON FILE | | | | | | |
| FRAUKE THEUSNER | | ON FILE | | | | | | |
| FRED PANKOW | | ON FILE | | | | | | |
| FRED PÖHLMANN | | ON FILE | | | | | | |
| FREDERIC ALEXANDER HOFFMANN | | ON FILE | | | | | | |
| FREDERIC BERNARD JACOB | | ON FILE | | | | | | |
| FREDERIC KLEINSCHMIDT | | ON FILE | | | | | | |
| FREDERIC SAPART | | ON FILE | | | | | | |
| FREDERIC ULLAND | | ON FILE | | | | | | |
| FREDERIC YAN ALEXIS LIMBACH | | ON FILE | | | | | | |
| FREDERICK DROZD | | ON FILE | | | | | | |
| FREDERICK VAN OOYEN | | ON FILE | | | | | | |
| FREDERIK ALEXANDER ERKELENZ | | ON FILE | | | | | | |
| FREDERIK AUGSTEIN | | ON FILE | | | | | | |
| FREDERIK DAVID SCHULER | | ON FILE | | | | | | |
| FREDERIK KLAUS KNÖRNSCHILD | | ON FILE | | | | | | |
| FREDERIK KORN | | ON FILE | | | | | | |
| FREDERIK MATTHIAS HUBERTUS THOMAS | | ON FILE | | | | | | |
| FREDERIK NAGEL | | ON FILE | | | | | | |
| FREDERIK ROBERT METZ | | ON FILE | | | | | | |
| FREDERIK RÖPER | | ON FILE | | | | | | |
| FREDERIK STUMPENHUSEN | | ON FILE | | | | | | |
| FREDERIK VOM LEHN | | ON FILE | | | | | | |
| FREDERIK-AKIRA TIELE | | ON FILE | | | | | | |
| FRIED AHMED SAQIB | | ON FILE | | | | | | |
| FRIEDEMAN TEUFEL | | ON FILE | | | | | | |
| FRIEDEMANN JONAS ANSCHÜTZ | | ON FILE | | | | | | |
| FRIEDERIKE ELISABETH PATT | | ON FILE | | | | | | |
| FRIEDERIKE SABINE MARIA WINKELMANN | | ON FILE | | | | | | |
| FRIEDRICH ANDREAS BAUMGÄRTNER | | ON FILE | | | | | | |
| FRIEDRICH GOTTFRIED FINKEN | | ON FILE | | | | | | |
| FRIEDRICH GRABL | | ON FILE | | | | | | |
| FRIEDRICH GUTMANN | | ON FILE | | | | | | |
| FRIEDRICH NAPIERAJ | | ON FILE | | | | | | |
| FRIEDRICH OERTEL | | ON FILE | | | | | | |
| FRIEDRICH SCHEPPE | | ON FILE | | | | | | |
| FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | | ON FILE | | | | | | |
| FRIEDRICH WAGNER | | ON FILE | | | | | | |
| FRIEDRICH WILHELM MACK | | ON FILE | | | | | | |
| FRITZ ARTHUR RENE KOCH | | ON FILE | | | | | | |
| FRITZ GARRECHT | | ON FILE | | | | | | |
| FRITZ MÜLLHÄUSER | | ON FILE | | | | | | |
| FRITZ WERNER MAHN | | ON FILE | | | | | | |
| FRITZ WOLFGANG HOEHLE | | ON FILE | | | | | | |
| FROGH ASHUFTAH | | ON FILE | | | | | | |
| FUAD RAED JUBRAN HADDAD | | ON FILE | | | | | | |
| FURKAN YILDIRIM | | ON FILE | | | | | | |
| GABI AKERMAN | | ON FILE | | | | | | |
| GABOR TAKACS | | ON FILE | | | | | | |
| GABRIEL ALEJANDRO SOLTZ | | ON FILE | | | | | | |
| GABRIEL AWAD | | ON FILE | | | | | | |
| GABRIEL BERNTSEN | | ON FILE | | | | | | |
| GABRIEL CONSTANTIN MIHALCESCU | | ON FILE | | | | | | |
| GABRIEL DAVID PEPER | | ON FILE | | | | | | |
| GABRIEL EIRAS DE MIRANDOLA | | ON FILE | | | | | | |
| GABRIEL GANTNER | | ON FILE | | | | | | |
| GABRIEL HEINRICH | | ON FILE | | | | | | |
| GABRIEL JOHN | | ON FILE | | | | | | |
| GABRIEL RICHERT | | ON FILE | | | | | | |
| GABRIEL SIMON VON PRONDZINSKI | | ON FILE | | | | | | |
| GABRIEL TZOANNOS | | ON FILE | | | | | | |
| GABRIELE BRIGITTE MAUTHE | | ON FILE | | | | | | |
| GABRIELE BURDE | | ON FILE | | | | | | |
| GABRIELE DECOUX | | ON FILE | | | | | | |
| GABRIELE ERIKA BUSCH | | ON FILE | | | | | | |
| GABRIELE EVI TRAGENKRANZ | | ON FILE | | | | | | |
| GABRIELE FRANCA BRITO | | ON FILE | | | | | | |
| GABRIELE GUMBINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELE GUMPP | | ON FILE | | | | | | |
| GABRIELE HELENE SCHLENGER | | ON FILE | | | | | | |
| GABRIELE KAROLA SILLABER | | ON FILE | | | | | | |
| GABRIELE LIESELOTTE WOLF | | ON FILE | | | | | | |
| GABRIELE MARIA PIECHOTTA | | ON FILE | | | | | | |
| GABRIELE WEIß | | ON FILE | | | | | | |
| GALINA ASTAFEI-KREIßIG | | ON FILE | | | | | | |
| GAZMEND RAMQAJ | | ON FILE | | | | | | |
| GEGA NIJARADZE | | ON FILE | | | | | | |
| GENCAY TURAP | | ON FILE | | | | | | |
| GENNADI REILENDER | | ON FILE | | | | | | |
| GEON-HO FELIX YU | | ON FILE | | | | | | |
| GEORG ADAM BRAUN | | ON FILE | | | | | | |
| GEORG ALEXANDER LEUSING | | ON FILE | | | | | | |
| GEORG BORGERT | | ON FILE | | | | | | |
| GEORG DIETER HARTENFELS | | ON FILE | | | | | | |
| GEORG DOSER | | ON FILE | | | | | | |
| GEORG ERWIN FUHRMANN | | ON FILE | | | | | | |
| GEORG FRIEDRICH FLÜH | | ON FILE | | | | | | |
| GEORG HAMM | | ON FILE | | | | | | |
| GEORG HUBERT BAUR | | ON FILE | | | | | | |
| GEORG JOHANN FÖRSTL | | ON FILE | | | | | | |
| GEORG KLEIN | | ON FILE | | | | | | |
| GEORG KLOS | | ON FILE | | | | | | |
| GEORG MARKUS PETZSCH | | ON FILE | | | | | | |
| GEORG MARTIN WALSER | | ON FILE | | | | | | |
| GEORG MATHIAS | | ON FILE | | | | | | |
| GEORG MATTHIAS KROLL | | ON FILE | | | | | | |
| GEORG MAXIMILIAN KIRMAIR | | ON FILE | | | | | | |
| GEORG OPP | | ON FILE | | | | | | |
| GEORG ROBERT FEITSCHER | | ON FILE | | | | | | |
| GEORG ROLFOWITSCH PFEIFFER | | ON FILE | | | | | | |
| GEORG SCHREIER | | ON FILE | | | | | | |
| GEORG SEBASTIAN KLINGEN | | ON FILE | | | | | | |
| GEORG STRICKER | | ON FILE | | | | | | |
| GEORG STROH | | ON FILE | | | | | | |
| GEORG ULRICH GOLDAMMER | | ON FILE | | | | | | |
| GEORG UWE ERICH BORROSCH | | ON FILE | | | | | | |
| GEORG WILHELM MARIA SCHMACHTEL | | ON FILE | | | | | | |
| GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | | ON FILE | | | | | | |
| GEORGE BUDEANU | | ON FILE | | | | | | |
| GEORGE OSEI-SOMUAH | | ON FILE | | | | | | |
| GEORGE ROBESCU | | ON FILE | | | | | | |
| GEORGIANA CIOBOTARU | | ON FILE | | | | | | |
| GEORGIJ STAMM | | ON FILE | | | | | | |
| GEORGIOS GATZORIS | | ON FILE | | | | | | |
| GEORGIOS KAVALIDIS | | ON FILE | | | | | | |
| GEORGIOS PAPADOPOULOS | | ON FILE | | | | | | |
| GEORGY KUPFER | | ON FILE | | | | | | |
| GERALD ALEXANDER FEIST | | ON FILE | | | | | | |
| GERALD JOSEF PETER ÖSTREICHER | | ON FILE | | | | | | |
| GERALD MOSES RASANAYAGAM | | ON FILE | | | | | | |
| GERD ARNE AHRENDS | | ON FILE | | | | | | |
| GERD BLACHNIK | | ON FILE | | | | | | |
| GERD CHRISTFREUND | | ON FILE | | | | | | |
| GERD DIETER KLUKAS | | ON FILE | | | | | | |
| GERD FREISTETTER | | ON FILE | | | | | | |
| GERD GÜNTHER HOFMANN | | ON FILE | | | | | | |
| GERD HEDWIG | | ON FILE | | | | | | |
| GERD JÄGER | | ON FILE | | | | | | |
| GERD JÜRGEN HOYER | | ON FILE | | | | | | |
| GERD MERXMÜLLER | | ON FILE | | | | | | |
| GERD PETER LEPPIN | | ON FILE | | | | | | |
| GERD SAUPE | | ON FILE | | | | | | |
| GERD WILLI LUTZ KRETSCHMANN | | ON FILE | | | | | | |
| GERDA DIETZ | | ON FILE | | | | | | |
| GERDA SCHIEMANN | | ON FILE | | | | | | |
| GERELMAA SHAFIQ | | ON FILE | | | | | | |
| GERHARD AUGUST SCHUCK | | ON FILE | | | | | | |
| GERHARD DICK | | ON FILE | | | | | | |
| GERHARD HELLSTERN | | ON FILE | | | | | | |
| GERHARD HERMANN ALOIS FRITZ | | ON FILE | | | | | | |
| GERHARD JOHANNES ZIMMERMANN | | ON FILE | | | | | | |
| GERHARD JOSEF FISCHER | | ON FILE | | | | | | |
| GERHARD LACHMANN | | ON FILE | | | | | | |
| GERHARD MANFRED TÖLLICH | | ON FILE | | | | | | |
| GERHARD MAX ROSENSCHON | | ON FILE | | | | | | |
| GERHARD REINHARD HOCHMANN | | ON FILE | | | | | | |
| GERHARD SCHLEGEL | | ON FILE | | | | | | |
| GERHARD WERNER ALBRECHT | | ON FILE | | | | | | |
| GERHARDT DENGL | | ON FILE | | | | | | |
| GERO GERKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERO JOHN | | ON FILE | | | | | | |
| GERO MAXIMILIAN MAYER | | ON FILE | | | | | | |
| GERRIET FETTE | | ON FILE | | | | | | |
| GERRIT BRÄCKLE | | ON FILE | | | | | | |
| GERRIT ENGELKE | | ON FILE | | | | | | |
| GERRIT GELDNER | | ON FILE | | | | | | |
| GERRIT GUENTER WEGENER | | ON FILE | | | | | | |
| GERRIT HOMBACH | | ON FILE | | | | | | |
| GERRIT ROBERT BEST | | ON FILE | | | | | | |
| GERRIT SCHLUSCHE | | ON FILE | | | | | | |
| GERRIT SPRENGER | | ON FILE | | | | | | |
| GERRIT STEFAN ROTERS | | ON FILE | | | | | | |
| GERRY HERZET | | ON FILE | | | | | | |
| GERT HANS WALTER SEIDEMANN | | ON FILE | | | | | | |
| GERWIN CASTEHL | | ON FILE | | | | | | |
| GESINE SPANKE | | ON FILE | | | | | | |
| GHALIB AHMAD QAISRANI | | ON FILE | | | | | | |
| GIACOMO CHIRICO | | ON FILE | | | | | | |
| GIAN CARLO BRUNETTI | | ON FILE | | | | | | |
| GIAN LUCA JOSEF MARKAS RÜTER GENANNT HOLTHOFF | | ON FILE | | | | | | |
| GIAN LUCA PIO HAUSCHILD | | ON FILE | | | | | | |
| GIANFRANCO CUGLIETTA | | ON FILE | | | | | | |
| GIANLUCA BOCCADIFUOCO | | ON FILE | | | | | | |
| GIANLUCA ZAMBITO | | ON FILE | | | | | | |
| GIANMARCO ATTANASIO | | ON FILE | | | | | | |
| GIANNA-MICHAELA DE LIMA | | ON FILE | | | | | | |
| GIANNI ALEMANNO | | ON FILE | | | | | | |
| GIDO BRUNKE | | ON FILE | | | | | | |
| GIL MAURICE PILLKANN | | ON FILE | | | | | | |
| GILBERTO RODRÍGUEZ MARTÍNEZ | | ON FILE | | | | | | |
| GINA KREIPE | | ON FILE | | | | | | |
| GIORGIO ARMANDO RAGAZZONI | | ON FILE | | | | | | |
| GIOVANNI POLIZZI | | ON FILE | | | | | | |
| GIROLAMO TACCONE | | ON FILE | | | | | | |
| GISBERT THEO WELKER | | ON FILE | | | | | | |
| GISELA HANNE-LORE FANCK-REITER | | ON FILE | | | | | | |
| GISELA HILDEGARD LANGE | | ON FILE | | | | | | |
| GISELA HÖFNER | | ON FILE | | | | | | |
| GIULIA SOSIO | | ON FILE | | | | | | |
| GIULIANO SCHINDLER | | ON FILE | | | | | | |
| GIUSEPPE AMARADIO | | ON FILE | | | | | | |
| GIUSEPPE MONNA | | ON FILE | | | | | | |
| GIUSEPPINA FIORAVANTE | | ON FILE | | | | | | |
| GIUSTINA ALEXANDRA MATEI | | ON FILE | | | | | | |
| GIZEM KÖHLER | | ON FILE | | | | | | |
| GLAUBER MAURICIO DA SILVA | | ON FILE | | | | | | |
| GLEB ZHIDKOV | | ON FILE | | | | | | |
| GLENN MICHELFELDER | | ON FILE | | | | | | |
| GÖKHAN BOZKURT | | ON FILE | | | | | | |
| GORAN FARAGO | | ON FILE | | | | | | |
| GORAN MILASINOVIC | | ON FILE | | | | | | |
| GORDIAN WILHELM ANDREAS SEHRIG | | ON FILE | | | | | | |
| GORDON MEIßNER | | ON FILE | | | | | | |
| GORDON RIECHERT | | ON FILE | | | | | | |
| GORDON WRIEDT | | ON FILE | | | | | | |
| GOTTFRIED KNOLL | | ON FILE | | | | | | |
| GÖTZ OLIVER BLUM | | ON FILE | | | | | | |
| GOVINDA-RENE HAVEMANN | | ON FILE | | | | | | |
| GRAZYNA DANUTA WESELAK | | ON FILE | | | | | | |
| GREG ALEAKHUE | | ON FILE | | | | | | |
| GREGOR ALEXANDER MARX | | ON FILE | | | | | | |
| GREGOR GEIER | | ON FILE | | | | | | |
| GREGOR KÖNINGER | | ON FILE | | | | | | |
| GREGOR LENNART KRESS | | ON FILE | | | | | | |
| GREGOR NORDHEIM | | ON FILE | | | | | | |
| GREGOR SILVESTER CMIEL | | ON FILE | | | | | | |
| GREGOR THOMAS BUCHHOLZ | | ON FILE | | | | | | |
| GRIETJE WEMKEN | | ON FILE | | | | | | |
| GRIGORI PROKHOROV | | ON FILE | | | | | | |
| GRISHA NEDYALKOV | | ON FILE | | | | | | |
| GRIT HOMMEL | | ON FILE | | | | | | |
| GRIT OEHLERT | | ON FILE | | | | | | |
| GRZEGORZ BUGAJNY | | ON FILE | | | | | | |
| GRZEGORZ GLONEK | | ON FILE | | | | | | |
| GUENTER JÜRGEN LEUSCHNER | | ON FILE | | | | | | |
| GUENTER WILHELM KNOPS | | ON FILE | | | | | | |
| GUENTHER ALOIS RESCH | | ON FILE | | | | | | |
| GUENTHER AUNER | | ON FILE | | | | | | |
| GUIDO ALFREDO DAZA GROHOVAZ | | ON FILE | | | | | | |
| GUIDO DEIMANN | | ON FILE | | | | | | |
| GUIDO DOMRES | | ON FILE | | | | | | |
| GUIDO HAERLING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUIDO HANNOWSKY | | ON FILE | | | | | | |
| GUIDO KARL HEINZ GRAMMEL | | ON FILE | | | | | | |
| GUIDO KURT HÖCKELE | | ON FILE | | | | | | |
| GUIDO KUTSCH | | ON FILE | | | | | | |
| GUIDO MICHAEL PAFFHAUSEN | | ON FILE | | | | | | |
| GUIDO MICHEL | | ON FILE | | | | | | |
| GUIDO MÖLLER | | ON FILE | | | | | | |
| GUIDO OLIVER KOCH | | ON FILE | | | | | | |
| GUIDO PÜSCHEL | | ON FILE | | | | | | |
| GUIDO REISMÜLLER | | ON FILE | | | | | | |
| GUIDO RÜDIGER TRINKERT | | ON FILE | | | | | | |
| GUILHERME VENTURA | | ON FILE | | | | | | |
| GUILLERMO TORRENS MALLART | | ON FILE | | | | | | |
| GÜLCAN EGE | | ON FILE | | | | | | |
| GUNGOR BASAR | | ON FILE | | | | | | |
| GUNNAR COPPIK | | ON FILE | | | | | | |
| GUNNAR THIES | | ON FILE | | | | | | |
| GÜNTER BERND POLEY | | ON FILE | | | | | | |
| GÜNTER EKKEHARD MÄHNERT | | ON FILE | | | | | | |
| GÜNTER FLORIAN WEIHRAUCH | | ON FILE | | | | | | |
| GÜNTER HARTMANN | | ON FILE | | | | | | |
| GÜNTER HUBERT HERBORT | | ON FILE | | | | | | |
| GÜNTER HÜBNER | | ON FILE | | | | | | |
| GÜNTER MANUEL BRIEGEL | | ON FILE | | | | | | |
| GUNTHER FLEISCHMANN | | ON FILE | | | | | | |
| GÜNTHER FRANZ WERR | | ON FILE | | | | | | |
| GUNTHER FUDICKAR | | ON FILE | | | | | | |
| GÜNTHER KAHDE | | ON FILE | | | | | | |
| GÜNTHER KONRAD SCHEITEL | | ON FILE | | | | | | |
| GURPAL SINGH | | ON FILE | | | | | | |
| GUSTAVO HELLMANN | | ON FILE | | | | | | |
| GUSTAVO MACHADO SOARES | | ON FILE | | | | | | |
| GÜVEN EREN KILINC | | ON FILE | | | | | | |
| GUY THOMAS SWIFT | | ON FILE | | | | | | |
| GUY YVON JOSEPH LABBE | | ON FILE | | | | | | |
| HABIP SEN | | ON FILE | | | | | | |
| HACER BULUT | | ON FILE | | | | | | |
| HAGEN GRAMß | | ON FILE | | | | | | |
| HAGEN RICHARD ROBERT SCHAAF | | ON FILE | | | | | | |
| HAGEN TROMMER | | ON FILE | | | | | | |
| HAIZHI ZHAO | | ON FILE | | | | | | |
| HAJIR ZOLFAGHARI | | ON FILE | | | | | | |
| HAKAN AKLAN | | ON FILE | | | | | | |
| HAKAN HÖKEREK | | ON FILE | | | | | | |
| HAKAN MEKIK | | ON FILE | | | | | | |
| HAKAN OZAN ERCAN | | ON FILE | | | | | | |
| HAKI AHMETI-DENZAU | | ON FILE | | | | | | |
| HALDUN CAN | | ON FILE | | | | | | |
| HALIL KUZGUNOGLU | | ON FILE | | | | | | |
| HAMED MONTAZERI | | ON FILE | | | | | | |
| HAMID KAZEMI | | ON FILE | | | | | | |
| HANIF GLIEGE | | ON FILE | | | | | | |
| HANIFA ABDALLAH | | ON FILE | | | | | | |
| HANNA BECKER | | ON FILE | | | | | | |
| HANNA JABER | | ON FILE | | | | | | |
| HANNA SCHEFFLER | | ON FILE | | | | | | |
| HANNAH KÖRNER | | ON FILE | | | | | | |
| HANNAH LILIAN OKRENT | | ON FILE | | | | | | |
| HANNELORE ELFRIEDE LOHSE | | ON FILE | | | | | | |
| HANNELORE MÜLLER | | ON FILE | | | | | | |
| HANNES BOHRING | | ON FILE | | | | | | |
| HANNES EMANUEL SCHINDELE | | ON FILE | | | | | | |
| HANNES GAIDA | | ON FILE | | | | | | |
| HANNES KOOPMANN | | ON FILE | | | | | | |
| HANNES KRUSE | | ON FILE | | | | | | |
| HANNES MARTIN SIGNER | | ON FILE | | | | | | |
| HANNES PETER DROPE | | ON FILE | | | | | | |
| HANNES POHL | | ON FILE | | | | | | |
| HANNES RÜMPLER | | ON FILE | | | | | | |
| HANNES SIMON BENZING | | ON FILE | | | | | | |
| HANNES WUNDER | | ON FILE | | | | | | |
| HANNES WÜSTENBERG | | ON FILE | | | | | | |
| HANNO GABRIEL REIMER | | ON FILE | | | | | | |
| HANNO HENDRIK STÜHRENBERG | | ON FILE | | | | | | |
| HANNS-CHRISTIAN OBERMANNS | | ON FILE | | | | | | |
| HANS ALEXANDER ECKERT | | ON FILE | | | | | | |
| HANS BÄR | | ON FILE | | | | | | |
| HANS CHRISTOPH ENSLIN | | ON FILE | | | | | | |
| HANS DIRK ELSNER | | ON FILE | | | | | | |
| HANS ECKER | | ON FILE | | | | | | |
| HANS FRANK HÄRTEL | | ON FILE | | | | | | |
| HANS HENNING SPEER | | ON FILE | | | | | | |
| HANS HOLZAMMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANS JOACHIM BÜRGER | | ON FILE | | | | | | |
| HANS JOACHIM CONRAD | | ON FILE | | | | | | |
| HANS JÖRG SCHLINK | | ON FILE | | | | | | |
| HANS JOSEF DREBINGER | | ON FILE | | | | | | |
| HANS JOSEF TRAPP | | ON FILE | | | | | | |
| HANS JOSEF WEISE | | ON FILE | | | | | | |
| HANS JUERGEN ALFRED RONALD SAUBERT | | ON FILE | | | | | | |
| HANS JÜRGEN BERNHARDT | | ON FILE | | | | | | |
| HANS JÜRGEN BINANZER | | ON FILE | | | | | | |
| HANS JÜRGEN MENCZIK | | ON FILE | | | | | | |
| HANS KLAUS VIENKEN | | ON FILE | | | | | | |
| HANS LONNY HOFMANN | | ON FILE | | | | | | |
| HANS MARTIN ROOLFS | | ON FILE | | | | | | |
| HANS MICHAEL POLZMACHER | | ON FILE | | | | | | |
| HANS PATRICK EUGEN PFAHL | | ON FILE | | | | | | |
| HANS PETER SCHNEBLE | | ON FILE | | | | | | |
| HANS PHILIPP OEHLER | | ON FILE | | | | | | |
| HANS PICCOLO | | ON FILE | | | | | | |
| HANS PLÜDDEMANN | | ON FILE | | | | | | |
| HANS POLZMACHER | | ON FILE | | | | | | |
| HANS SZAMEIT | | ON FILE | | | | | | |
| HANS ULRICH BAARS | | ON FILE | | | | | | |
| HANS UWE HEBESTREIT | | ON FILE | | | | | | |
| HANS WALTER HEINRICH BONGERT | | ON FILE | | | | | | |
| HANS-ACHIM KORTHAS | | ON FILE | | | | | | |
| HANS-BERND BAUM | | ON FILE | | | | | | |
| HANS-CHRISTIAN MARCIANO GASCH | | ON FILE | | | | | | |
| HANS-CHRISTOPH SCHNEIDER | | ON FILE | | | | | | |
| HANS-DIETER KLOS | | ON FILE | | | | | | |
| HANS-GEORG BAKALAKOS | | ON FILE | | | | | | |
| HANS-GEORG BEYER | | ON FILE | | | | | | |
| HANS-HEINRICH DOOSE | | ON FILE | | | | | | |
| HANS-JOACHIM LOTZ | | ON FILE | | | | | | |
| HANS-JOACHIM MACIEJEWSKI | | ON FILE | | | | | | |
| HANS-JOACHIM OTTO BLUME | | ON FILE | | | | | | |
| HANS-JOACHIM WALTER THIEME | | ON FILE | | | | | | |
| HANSJÖRG GRIGO | | ON FILE | | | | | | |
| HANS-JÖRG GROPE | | ON FILE | | | | | | |
| HANS-JÖRG RAMM | | ON FILE | | | | | | |
| HANS-JUERGEN KESSLER | | ON FILE | | | | | | |
| HANS-JÜRGEN ERHARD GOLZE | | ON FILE | | | | | | |
| HANSJÜRGEN FLÖGEL | | ON FILE | | | | | | |
| HANS-JÜRGEN MAIK RINGS | | ON FILE | | | | | | |
| HANS-JÜRGEN RUMKER | | ON FILE | | | | | | |
| HANS-JÜRGEN STEPBACH | | ON FILE | | | | | | |
| HANS-JÜRGEN STRAßER | | ON FILE | | | | | | |
| HANS-JÜRGEN ULRICH | | ON FILE | | | | | | |
| HANS-JÜRGEN WILHELM DEWALD | | ON FILE | | | | | | |
| HANS-LENNART STEFAN TRANSFELD | | ON FILE | | | | | | |
| HANS-MARTIN SCHIMPF | | ON FILE | | | | | | |
| HANS-NIKLAS KARL GRAHL | | ON FILE | | | | | | |
| HANS-OLIVER WINKOWSKI | | ON FILE | | | | | | |
| HANS-PETER HOCK | | ON FILE | | | | | | |
| HANS-PETER KLOSSEK | | ON FILE | | | | | | |
| HANS-PETER STEFFEN | | ON FILE | | | | | | |
| HANS-PETER WENDLAND | | ON FILE | | | | | | |
| HANS-PETER WIESER | | ON FILE | | | | | | |
| HANS-ULRICH HEßELBARTH | | ON FILE | | | | | | |
| HANS-WOLF KRAUS | | ON FILE | | | | | | |
| HAO NGUYEN | | ON FILE | | | | | | |
| HARALD ARNOLD PETERS | | ON FILE | | | | | | |
| HARALD AXEL WEIDNER | | ON FILE | | | | | | |
| HARALD DEPNER | | ON FILE | | | | | | |
| HARALD FRANZ DEUTSCH | | ON FILE | | | | | | |
| HARALD FRIEDRICH WILHELM BRIER | | ON FILE | | | | | | |
| HARALD FRITZEN | | ON FILE | | | | | | |
| HARALD GEORG BÖHM | | ON FILE | | | | | | |
| HARALD GERMAN HAßBERG | | ON FILE | | | | | | |
| HARALD GILCH | | ON FILE | | | | | | |
| HARALD GÖTZ | | ON FILE | | | | | | |
| HARALD JENS CARLOWITZ | | ON FILE | | | | | | |
| HARALD JOHANNES SCHOLZ | | ON FILE | | | | | | |
| HARALD KETZER | | ON FILE | | | | | | |
| HARALD KLAUS PEHN | | ON FILE | | | | | | |
| HARALD KRAFT | | ON FILE | | | | | | |
| HARALD OTTMAR LUTNER | | ON FILE | | | | | | |
| HARALD PETER BLEYER | | ON FILE | | | | | | |
| HARALD RIEDL | | ON FILE | | | | | | |
| HARALD ROBERT JOSEPH ALBIN RUDOLF DAU | | ON FILE | | | | | | |
| HARALD VOLKER KÖHLER | | ON FILE | | | | | | |
| HARALD WALTER GOTTFRIED NEBEL | | ON FILE | | | | | | |
| HARDI NEUMANN | | ON FILE | | | | | | |
| HARDY KURT STORCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARIS NABIL NIAZI | | ON FILE | | | | | | |
| HARM NILS SIEMER | | ON FILE | | | | | | |
| HARM UWE VÖLKERING | | ON FILE | | | | | | |
| HARRI ENNS | | ON FILE | | | | | | |
| HARRI PETRI | | ON FILE | | | | | | |
| HARRY AXEL MUMME | | ON FILE | | | | | | |
| HARRY DONAL UNWIN | | ON FILE | | | | | | |
| HARRY HARMS | | ON FILE | | | | | | |
| HARRY HEINRICH FÖLL | | ON FILE | | | | | | |
| HARRY HUYNH | | ON FILE | | | | | | |
| HARRY JENS PÖLITZ | | ON FILE | | | | | | |
| HARRY MICHAEL LUSCHNIG | | ON FILE | | | | | | |
| HARRY ROBI DIETZE | | ON FILE | | | | | | |
| HARRY ROLLER | | ON FILE | | | | | | |
| HARSH KEDIA | | ON FILE | | | | | | |
| HARTMUT BECKSCHULZE | | ON FILE | | | | | | |
| HARTMUT BERNHARD ERICH STROBEL | | ON FILE | | | | | | |
| HARTMUT BRUNO SEIFERT | | ON FILE | | | | | | |
| HARTMUT KARL SÜLZLE | | ON FILE | | | | | | |
| HARTMUT KÖRNER | | ON FILE | | | | | | |
| HARTMUT NABER | | ON FILE | | | | | | |
| HARTMUT WALTER ILLNER | | ON FILE | | | | | | |
| HARTY UWE HANISCH | | ON FILE | | | | | | |
| HARUN ALTINDAG | | ON FILE | | | | | | |
| HARUN KARACA | | ON FILE | | | | | | |
| HASAN AKSU | | ON FILE | | | | | | |
| HASAN CARBOGA | | ON FILE | | | | | | |
| HASAN DZHAFER DERVISH | | ON FILE | | | | | | |
| HASIM CAKAN | | ON FILE | | | | | | |
| HASSAN YOUSSEF | | ON FILE | | | | | | |
| HATEM TOUMI | | ON FILE | | | | | | |
| HATUN SAHIN | | ON FILE | | | | | | |
| HAUKE FABIAN JOHN | | ON FILE | | | | | | |
| HAUKE REEMT SCHULTE | | ON FILE | | | | | | |
| HAYRETTIN BATMAZ | | ON FILE | | | | | | |
| HEDWIG MARTHA MUSIOL | | ON FILE | | | | | | |
| HEENDRIX OSSENKOP | | ON FILE | | | | | | |
| HEIDI VAN ENDERN | | ON FILE | | | | | | |
| HEIKE DIEDRICHS | | ON FILE | | | | | | |
| HEIKE DIETZ | | ON FILE | | | | | | |
| HEIKE FINDEISEN | | ON FILE | | | | | | |
| HEIKE HELDT | | ON FILE | | | | | | |
| HEIKE HOHMANN | | ON FILE | | | | | | |
| HEIKE IRMGARD KARIN MAAß | | ON FILE | | | | | | |
| HEIKE LAMNEK | | ON FILE | | | | | | |
| HEIKE MANNS | | ON FILE | | | | | | |
| HEIKE PFEIFFER | | ON FILE | | | | | | |
| HEIKE SCHNEIDER | | ON FILE | | | | | | |
| HEIKE SCHWARZ | | ON FILE | | | | | | |
| HEIKO ALFONS GEDIG | | ON FILE | | | | | | |
| HEIKO BUSCH | | ON FILE | | | | | | |
| HEIKO DAMMANN | | ON FILE | | | | | | |
| HEIKO DIEDERING | | ON FILE | | | | | | |
| HEIKO DOLL | | ON FILE | | | | | | |
| HEIKO FRANKE | | ON FILE | | | | | | |
| HEIKO GALL | | ON FILE | | | | | | |
| HEIKO GEBAUER | | ON FILE | | | | | | |
| HEIKO GRUND | | ON FILE | | | | | | |
| HEIKO GÜNTER ROLOF | | ON FILE | | | | | | |
| HEIKO HELLWIG-POOK | | ON FILE | | | | | | |
| HEIKO HERMANN STRAUB | | ON FILE | | | | | | |
| HEIKO HOFMANN | | ON FILE | | | | | | |
| HEIKO HOINKIS | | ON FILE | | | | | | |
| HEIKO HORN | | ON FILE | | | | | | |
| HEIKO JASPER | | ON FILE | | | | | | |
| HEIKO JOCHEN HENZLER | | ON FILE | | | | | | |
| HEIKO JOHN | | ON FILE | | | | | | |
| HEIKO KÄHLER | | ON FILE | | | | | | |
| HEIKO LUDWIG | | ON FILE | | | | | | |
| HEIKO MATTERN | | ON FILE | | | | | | |
| HEIKO PETER THEURER | | ON FILE | | | | | | |
| HEIKO PRETER | | ON FILE | | | | | | |
| HEIKO REINERT | | ON FILE | | | | | | |
| HEIKO ROLF OSTERLOH | | ON FILE | | | | | | |
| HEIKO SEBASTIAN EBNER | | ON FILE | | | | | | |
| HEIKO STEFAN REINTSCH | | ON FILE | | | | | | |
| HEIKO SUCKERT | | ON FILE | | | | | | |
| HEIKO TOBIAS GERLACH | | ON FILE | | | | | | |
| HEIKO WALKENHORST | | ON FILE | | | | | | |
| HEIKO WITTE | | ON FILE | | | | | | |
| HEIKO WOLFMILLER | | ON FILE | | | | | | |
| HEINERICH-WILHELM SCHÄFER | | ON FILE | | | | | | |
| HEINO CARSTEN WICHMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEINO MÜLLER | | ON FILE | | | | | | |
| HEINRICH DÜCK | | ON FILE | | | | | | |
| HEINRICH KRIGER | | ON FILE | | | | | | |
| HEINRICH MARIA JOHANNES DODENHOFF | | ON FILE | | | | | | |
| HEINRICH MARTIN DIERY | | ON FILE | | | | | | |
| HEINRICH OTTO GRÄSER | | ON FILE | | | | | | |
| HEINRICH PETER MAUS | | ON FILE | | | | | | |
| HEINRICH WÄLLER | | ON FILE | | | | | | |
| HEINRICH-JOSEF WINKLBAUER | | ON FILE | | | | | | |
| HEINZ BRENIG | | ON FILE | | | | | | |
| HEINZ CHRISTIAN SCHEUß | | ON FILE | | | | | | |
| HEINZ DIETER PAUL EMIL SCHNABEL | | ON FILE | | | | | | |
| HEINZ FRITZ BÖKE | | ON FILE | | | | | | |
| HEINZ GÜNTHER JOSEF WEGENER | | ON FILE | | | | | | |
| HEINZ HELMUT MANFRED WEYER | | ON FILE | | | | | | |
| HEINZ HERMANN JÜRGENS | | ON FILE | | | | | | |
| HEINZ JÜRGEN STREITHORST | | ON FILE | | | | | | |
| HEINZ PATRICK BÖCKEM | | ON FILE | | | | | | |
| HEINZ ROBERT FACHER | | ON FILE | | | | | | |
| HEINZ WERNER FRANZ PICKART | | ON FILE | | | | | | |
| HEINZ WERNER SCHUG | | ON FILE | | | | | | |
| HEINZ-GÜNTER HOLZGREBE | | ON FILE | | | | | | |
| HEINZ-PETER RUNGE | | ON FILE | | | | | | |
| HEINZ-PETER WILLI SCHONLAU | | ON FILE | | | | | | |
| HELEN DANIELA BASTIAN | | ON FILE | | | | | | |
| HELENA RUPPEL | | ON FILE | | | | | | |
| HELENE RAHN | | ON FILE | | | | | | |
| HELFRIED GERHARD MIGGE | | ON FILE | | | | | | |
| HELGA BECHTHOLD | | ON FILE | | | | | | |
| HELGE BERNDT | | ON FILE | | | | | | |
| HELGE LATENDORF | | ON FILE | | | | | | |
| HELGE NORMANN | | ON FILE | | | | | | |
| HELGE-CARSTEN BOLZ | | ON FILE | | | | | | |
| HELIOT MICHEL JEAN PERROQUIN | | ON FILE | | | | | | |
| HELMAR FRED WALTER SANDOWSKI | | ON FILE | | | | | | |
| HELMAR MEYER | | ON FILE | | | | | | |
| HELMUT ALEXANDER BÄURICH | | ON FILE | | | | | | |
| HELMUT BERTUS | | ON FILE | | | | | | |
| HELMUT DAHL | | ON FILE | | | | | | |
| HELMUT EWALD RUDOLF WERNER | | ON FILE | | | | | | |
| HELMUT EXNER | | ON FILE | | | | | | |
| HELMUT FRIEDL | | ON FILE | | | | | | |
| HELMUT HARALD NETSCHER | | ON FILE | | | | | | |
| HELMUT HEINRICH HOY | | ON FILE | | | | | | |
| HELMUT HERZOG | | ON FILE | | | | | | |
| HELMUT JOSEF VOLLKOMMER | | ON FILE | | | | | | |
| HELMUT KARL JOHANN KAISER | | ON FILE | | | | | | |
| HELMUT MATTHIAS FOLGER | | ON FILE | | | | | | |
| HELMUT RUDOLF FORWERG | | ON FILE | | | | | | |
| HELMUT THOMAS BUCHWINKLER | | ON FILE | | | | | | |
| HELMUT VOLKER SÜSSENBACH | | ON FILE | | | | | | |
| HENDRIK ADOLF DETMER | | ON FILE | | | | | | |
| HENDRIK ALEXANDER SPEIDEL | | ON FILE | | | | | | |
| HENDRIK BASTIAN LUDWIG | | ON FILE | | | | | | |
| HENDRIK BORN | | ON FILE | | | | | | |
| HENDRIK BURGHAUS | | ON FILE | | | | | | |
| HENDRIK DAHMKE | | ON FILE | | | | | | |
| HENDRIK GRÜN | | ON FILE | | | | | | |
| HENDRIK GUENTER MILDENBERGER | | ON FILE | | | | | | |
| HENDRIK HARRY KINDERMANN | | ON FILE | | | | | | |
| HENDRIK HEETLAGE | | ON FILE | | | | | | |
| HENDRIK HENZE | | ON FILE | | | | | | |
| HENDRIK HUBERTU HIEPASS-ARYUS | | ON FILE | | | | | | |
| HENDRIK IMMANUEL ZAPP | | ON FILE | | | | | | |
| HENDRIK JÜRGENS | | ON FILE | | | | | | |
| HENDRIK KORDES | | ON FILE | | | | | | |
| HENDRIK KOTTHOFF | | ON FILE | | | | | | |
| HENDRIK MASCHKE | | ON FILE | | | | | | |
| HENDRIK MICHAEL SCHUETTE | | ON FILE | | | | | | |
| HENDRIK POSER | | ON FILE | | | | | | |
| HENDRIK RINTELMANN | | ON FILE | | | | | | |
| HENDRIK SCHAEFERS | | ON FILE | | | | | | |
| HENDRIK SCHWAGMEIER | | ON FILE | | | | | | |
| HENDRIK TOBIAS DORSCH | | ON FILE | | | | | | |
| HENDRIK WENDLER | | ON FILE | | | | | | |
| HENDRIK WIBBING | | ON FILE | | | | | | |
| HENDRIK WIESENDAHL | | ON FILE | | | | | | |
| HENDRIK WINKLER | | ON FILE | | | | | | |
| HENNING ARMIN HINZ | | ON FILE | | | | | | |
| HENNING BEERMANN | | ON FILE | | | | | | |
| HENNING FABIAN LAMBRECHT | | ON FILE | | | | | | |
| HENNING GEORG HANS BÜHMANN | | ON FILE | | | | | | |
| HENNING OLIVER KRÄMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENNING PETER PAUL KNUT PAULUßEN | | ON FILE | | | | | | |
| HENNING PLEß | | ON FILE | | | | | | |
| HENNING SCHWISTER | | ON FILE | | | | | | |
| HENRI GERO KOSIC | | ON FILE | | | | | | |
| HENRI HINZE | | ON FILE | | | | | | |
| HENRI JEAN PAUL SOUCHON | | ON FILE | | | | | | |
| HENRI KRISCH | | ON FILE | | | | | | |
| HENRI MIßLITZ | | ON FILE | | | | | | |
| HENRI MÜLLER | | ON FILE | | | | | | |
| HENRI NOEL STOLLE | | ON FILE | | | | | | |
| HENRIE ROBERT HÄFNER | | ON FILE | | | | | | |
| HENRIETTE GIESE | | ON FILE | | | | | | |
| HENRIETTE HEIDEMARIE KOEGEL | | ON FILE | | | | | | |
| HENRIK FRICKE | | ON FILE | | | | | | |
| HENRIK HÖFFKEN | | ON FILE | | | | | | |
| HENRIK HORST SCHÜRMANN | | ON FILE | | | | | | |
| HENRIK KRAGL | | ON FILE | | | | | | |
| HENRIK KÜPER | | ON FILE | | | | | | |
| HENRIK MAAß | | ON FILE | | | | | | |
| HENRIK OTTE | | ON FILE | | | | | | |
| HENRIK SCHWAB | | ON FILE | | | | | | |
| HENRIK SIMON ERHART | | ON FILE | | | | | | |
| HENRIQUE JORGE DOMINGUES | | ON FILE | | | | | | |
| HENRIQUE KONRAD GEISEN | | ON FILE | | | | | | |
| HENRY AUFFAHRT | | ON FILE | | | | | | |
| HENRY BÖHM | | ON FILE | | | | | | |
| HENRY FERDINAND HAACK | | ON FILE | | | | | | |
| HENRY FÖRSTER | | ON FILE | | | | | | |
| HENRY GARBE | | ON FILE | | | | | | |
| HENRY HORST OESTREICH | | ON FILE | | | | | | |
| HENRY KIRCHNER | | ON FILE | | | | | | |
| HENRY MATTHIAS KUHNE | | ON FILE | | | | | | |
| HENRY RAHMIG | | ON FILE | | | | | | |
| HENRY SISOLEFSKY | | ON FILE | | | | | | |
| HENRY UNTERSCHÜTZ | | ON FILE | | | | | | |
| HENRYK CHRISTIAN LORENZ | | ON FILE | | | | | | |
| HERBERT FLAMME | | ON FILE | | | | | | |
| HERBERT HEINZ SCHABERT | | ON FILE | | | | | | |
| HERBERT HUBERT BRINDL | | ON FILE | | | | | | |
| HERBERT KURT GRUBIS | | ON FILE | | | | | | |
| HERBERT SCHIRDEWAHN | | ON FILE | | | | | | |
| HERBERT WOLFGANG MANGSTL | | ON FILE | | | | | | |
| HERFRIED RUPERT WAHA | | ON FILE | | | | | | |
| HERGEN KARL GEORG WÖBKEN | | ON FILE | | | | | | |
| HERM DANIEL NIKS | | ON FILE | | | | | | |
| HERMANN ARNOLD | | ON FILE | | | | | | |
| HERMANN NELLES | | ON FILE | | | | | | |
| HERMANN PFAU | | ON FILE | | | | | | |
| HERMANN ROLF SCHULZE | | ON FILE | | | | | | |
| HERMANN SIEPKER | | ON FILE | | | | | | |
| HERMINE BEICHLER | | ON FILE | | | | | | |
| HERWIG OTTFRIED HERMANN STRAUB | | ON FILE | | | | | | |
| HESHAM EZZAT FATHY AMIN | | ON FILE | | | | | | |
| HEYE JOHANNES VÖCKING | | ON FILE | | | | | | |
| HICHAM CHAKIR | | ON FILE | | | | | | |
| HICHEM BEN TIJANI HEDHLI | | ON FILE | | | | | | |
| HIDIR FESLI | | ON FILE | | | | | | |
| HILDEGARD MARIANNE WALD | | ON FILE | | | | | | |
| HING KIT LEUNG | | ON FILE | | | | | | |
| HINNERK ROHWEDDER | | ON FILE | | | | | | |
| HIRAD REZAEI | | ON FILE | | | | | | |
| HJALMAR LAURIN ENGELBRECHT | | ON FILE | | | | | | |
| HOAI NAM TONG | | ON FILE | | | | | | |
| HOLGER ANDY SCHWARZ | | ON FILE | | | | | | |
| HOLGER BREITBACH | | ON FILE | | | | | | |
| HOLGER BRINKMANN | | ON FILE | | | | | | |
| HOLGER CHRISTIAN HINRICHS | | ON FILE | | | | | | |
| HOLGER DANIEL SCHAUF | | ON FILE | | | | | | |
| HOLGER EDGAR ALOIS SEITZ | | ON FILE | | | | | | |
| HOLGER ERWIN HEUSCHNEIDER | | ON FILE | | | | | | |
| HOLGER FRANK AURISCH | | ON FILE | | | | | | |
| HOLGER GERHARD KRÖGER | | ON FILE | | | | | | |
| HOLGER GRAUBE | | ON FILE | | | | | | |
| HOLGER HAHN | | ON FILE | | | | | | |
| HOLGER HANS BERKEL | | ON FILE | | | | | | |
| HOLGER HILDEN | | ON FILE | | | | | | |
| HOLGER JOCHEN GUTHMANN | | ON FILE | | | | | | |
| HOLGER JULI | | ON FILE | | | | | | |
| HOLGER JÜRGEN SIEFERT | | ON FILE | | | | | | |
| HOLGER KEßELER | | ON FILE | | | | | | |
| HOLGER KLAUS SUHR | | ON FILE | | | | | | |
| HOLGER KLIß | | ON FILE | | | | | | |
| HOLGER KUSCHEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLGER LEHMANN | | ON FILE | | | | | | |
| HOLGER LINOW | | ON FILE | | | | | | |
| HOLGER LOTHAR BARON | | ON FILE | | | | | | |
| HOLGER MANFRED HARTMANN | | ON FILE | | | | | | |
| HOLGER MARKO WESELOH | | ON FILE | | | | | | |
| HOLGER MARTIN HEIßMEYER | | ON FILE | | | | | | |
| HOLGER MASER | | ON FILE | | | | | | |
| HOLGER MÜLLER | | ON FILE | | | | | | |
| HOLGER PAUL NAß | | ON FILE | | | | | | |
| HOLGER PREUSS | | ON FILE | | | | | | |
| HOLGER ROBERT GÜNTHER KÄRCHER | | ON FILE | | | | | | |
| HOLGER SCHULZE | | ON FILE | | | | | | |
| HOLGER SEIFERT | | ON FILE | | | | | | |
| HOLGER SEITZ | | ON FILE | | | | | | |
| HOLGER SIEGFRIED HAUFE | | ON FILE | | | | | | |
| HOLGER STOBBE | | ON FILE | | | | | | |
| HOLGER STRÄßER | | ON FILE | | | | | | |
| HOLGER TIEMEIER | | ON FILE | | | | | | |
| HOLGER VOGT | | ON FILE | | | | | | |
| HOLGER WIEMANN | | ON FILE | | | | | | |
| HOLM GERIT HÄNSEL | | ON FILE | | | | | | |
| HON TAN TRIEU | | ON FILE | | | | | | |
| HOOMAN GHANEI | | ON FILE | | | | | | |
| HORST ARNULF GLEISNER | | ON FILE | | | | | | |
| HORST GÜLLE | | ON FILE | | | | | | |
| HORST LOOSE | | ON FILE | | | | | | |
| HORST SCHULZE | | ON FILE | | | | | | |
| HORST TEMMING | | ON FILE | | | | | | |
| HORST WERNER HOLZ | | ON FILE | | | | | | |
| HORST WERNER MARTENS | | ON FILE | | | | | | |
| HOSSEM HAJRI | | ON FILE | | | | | | |
| HUBERT AKAMA MAKIA NGALE | | ON FILE | | | | | | |
| HUBERT ANDREAS GERTIS | | ON FILE | | | | | | |
| HUBERT ERSING | | ON FILE | | | | | | |
| HUBERT HINKELMANN | | ON FILE | | | | | | |
| HUBERT MAYER | | ON FILE | | | | | | |
| HUBERT PAUL HILSE | | ON FILE | | | | | | |
| HUBERT WALTER STEPHAN | | ON FILE | | | | | | |
| HUBERTUS WEIGL | | ON FILE | | | | | | |
| HÜDAVERDI-DOGAN YENIYAYLA | | ON FILE | | | | | | |
| HUGO EMMANUEL ERNEST BAILLY | | ON FILE | | | | | | |
| HUI YING CHRISTINA PNG | | ON FILE | | | | | | |
| HÜSEYIN KARACA | | ON FILE | | | | | | |
| HÜSEYIN YILMAZ | | ON FILE | | | | | | |
| HWAI EN TING | | ON FILE | | | | | | |
| IBRAHIM ASAFOGLU | | ON FILE | | | | | | |
| IDA SIEBERT-MEIDE | | ON FILE | | | | | | |
| IGOR BUTSCH | | ON FILE | | | | | | |
| IGOR CIMA | | ON FILE | | | | | | |
| IGOR HEIDE | | ON FILE | | | | | | |
| IGOR KUNJAVSKIJ | | ON FILE | | | | | | |
| IGOR LORENZ | | ON FILE | | | | | | |
| IGOR RAIBIKIS | | ON FILE | | | | | | |
| IGOR STEINKE | | ON FILE | | | | | | |
| IGOR WITOLD DAMROT | | ON FILE | | | | | | |
| IHNO HERBERT REENTS | | ON FILE | | | | | | |
| ILAVARASI GUNARATNAM | | ON FILE | | | | | | |
| ILHAMI KARATAS | | ON FILE | | | | | | |
| ILIR XHUKAJ | | ON FILE | | | | | | |
| ILJA KRIGER | | ON FILE | | | | | | |
| ILJA WOLF SCHNEIDER | | ON FILE | | | | | | |
| ILKA BRADSHAW | | ON FILE | | | | | | |
| ILKA MARGARETE WAGNER-LUNDSTRÖM | | ON FILE | | | | | | |
| ILKE WOLF | | ON FILE | | | | | | |
| ILONA ANGELIKA NIEDLING | | ON FILE | | | | | | |
| ILONA LUHMANN | | ON FILE | | | | | | |
| ILYA KOZLOV | | ON FILE | | | | | | |
| ILYES BOUDOUNET | | ON FILE | | | | | | |
| IMRAN ALIYEV | | ON FILE | | | | | | |
| IMRE HEGEDŰS | | ON FILE | | | | | | |
| INA DEINAT | | ON FILE | | | | | | |
| INA ELKE MINOTTI | | ON FILE | | | | | | |
| INA LAUREN ZOLLER | | ON FILE | | | | | | |
| INACIO SCHWELLER CARNEIRO DE MENDONCA | | ON FILE | | | | | | |
| INES ANDREA HARTMANN | | ON FILE | | | | | | |
| INES ANNETT KÖPPE | | ON FILE | | | | | | |
| INES DRECHSLER | | ON FILE | | | | | | |
| INES ERDMANN | | ON FILE | | | | | | |
| INES KVESIC | | ON FILE | | | | | | |
| INES MARGARETA KUBAT | | ON FILE | | | | | | |
| INGA DIERS | | ON FILE | | | | | | |
| INGA SCHUMMEL | | ON FILE | | | | | | |
| INGE ELKA SCHNEIDER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGO BÄR | | ON FILE | | | | | | |
| INGO BERND JACOBS | | ON FILE | | | | | | |
| INGO BEUTLER | | ON FILE | | | | | | |
| INGO BRUNBERG | | ON FILE | | | | | | |
| INGO BURMEISTER | | ON FILE | | | | | | |
| INGO DE AZEVEDO | | ON FILE | | | | | | |
| INGO DEITERMANN | | ON FILE | | | | | | |
| INGO DIETER HÜBNER | | ON FILE | | | | | | |
| INGO FRERICKSEN | | ON FILE | | | | | | |
| INGO FÜRST | | ON FILE | | | | | | |
| INGO GNÄDIG | | ON FILE | | | | | | |
| INGO HARPEL | | ON FILE | | | | | | |
| INGO HEUCKENDORF | | ON FILE | | | | | | |
| INGO JOACHIM BARKE | | ON FILE | | | | | | |
| INGO JOHANN ROTTLER | | ON FILE | | | | | | |
| INGO KOOPMANN | | ON FILE | | | | | | |
| INGO LINZER | | ON FILE | | | | | | |
| INGO MARZOLPH | | ON FILE | | | | | | |
| INGO MICHAEL SIEDERMANN | | ON FILE | | | | | | |
| INGO MÜLLER | | ON FILE | | | | | | |
| INGO SCHMID | | ON FILE | | | | | | |
| INGO SCHOLTZ | | ON FILE | | | | | | |
| INGO SOBOLL | | ON FILE | | | | | | |
| INGO STENTZLER | | ON FILE | | | | | | |
| INGO WASSERTHAL | | ON FILE | | | | | | |
| INGO WEISE | | ON FILE | | | | | | |
| INGRABAN SINTRAM FÖRSTER | | ON FILE | | | | | | |
| INGRID LUISE BRAND | | ON FILE | | | | | | |
| INGRID MARIA BOSSELMANN WEINLAND | | ON FILE | | | | | | |
| INGRID STENGEL | | ON FILE | | | | | | |
| INGRID WEISER | | ON FILE | | | | | | |
| INGVAR GÖRAN JOHAN GUNNAR HÜESKER | | ON FILE | | | | | | |
| INKEN MERRET MAACK | | ON FILE | | | | | | |
| INNA SKROBOT | | ON FILE | | | | | | |
| INSA KORTH | | ON FILE | | | | | | |
| IOANN EDUARDOVIC BELAGA | | ON FILE | | | | | | |
| IOANNIS IOANNOU | | ON FILE | | | | | | |
| IONUT GIOARA | | ON FILE | | | | | | |
| IOURI SOROKINE | | ON FILE | | | | | | |
| IRENA JUGELT | | ON FILE | | | | | | |
| IRENE KOOP | | ON FILE | | | | | | |
| IRINA GRIN | | ON FILE | | | | | | |
| IRINA KATHARINA INGEBORG LEW | | ON FILE | | | | | | |
| IRINA MELISSA GROSS | | ON FILE | | | | | | |
| IRINA ZUBER | | ON FILE | | | | | | |
| IRIS BENDORF | | ON FILE | | | | | | |
| IRIS KRAUSE | | ON FILE | | | | | | |
| IRIS MIRWALDT | | ON FILE | | | | | | |
| IRIS SOMMER | | ON FILE | | | | | | |
| IRIS WIESENDAHL | | ON FILE | | | | | | |
| IRMENGARD ADELHEID MAIER | | ON FILE | | | | | | |
| IRMGARD KELLER | | ON FILE | | | | | | |
| IRYNA GABOR | | ON FILE | | | | | | |
| IRYNA TIKHOVA | | ON FILE | | | | | | |
| ISAAK WALL | | ON FILE | | | | | | |
| ISABEL DELEMARRE-WERNER | | ON FILE | | | | | | |
| ISABEL LAWACZECK | | ON FILE | | | | | | |
| ISABELLA MÜLLER | | ON FILE | | | | | | |
| ISARAPORN HORN DRÄGER | | ON FILE | | | | | | |
| ISHA ALLON VAN VUGT | | ON FILE | | | | | | |
| ISHAK CALAKOVIC | | ON FILE | | | | | | |
| ISHAK CAN BARAN | | ON FILE | | | | | | |
| ISMAEL ELIAS ABDELATIF | | ON FILE | | | | | | |
| ISMAIL KAYA | | ON FILE | | | | | | |
| ISTIAQUE MANNAFEE SHAIKAT | | ON FILE | | | | | | |
| ISTVAN KONYA | | ON FILE | | | | | | |
| ISTVAN PAL | | ON FILE | | | | | | |
| ISTVAN PAL SEIDEL | | ON FILE | | | | | | |
| ISYAN KOYUN | | ON FILE | | | | | | |
| IVAN BEISEL | | ON FILE | | | | | | |
| IVAN DUBRAVAC | | ON FILE | | | | | | |
| IVAN ILNITSKIY | | ON FILE | | | | | | |
| IVAN IVANOVIC | | ON FILE | | | | | | |
| IVAN KHAN | | ON FILE | | | | | | |
| IVAN LOPEZ DE PEDRO | | ON FILE | | | | | | |
| IVAN NOZDRACHEV | | ON FILE | | | | | | |
| IVAN SEKELJ | | ON FILE | | | | | | |
| IVAN YASENOV YANKOV | | ON FILE | | | | | | |
| IVIAN-MORYS FRANK HEROLD | | ON FILE | | | | | | |
| IVO ANDJIC | | ON FILE | | | | | | |
| IVO HENRIK SCHMID | | ON FILE | | | | | | |
| IVO RUTHENBERG | | ON FILE | | | | | | |
| IVO SMOLAK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVONNE STAMM | | ON FILE | | | | | | |
| IVOR OOI ZINGZYE | | ON FILE | | | | | | |
| JACK LE ROY STEVENS | | ON FILE | | | | | | |
| JACK OSBORNE HIGGINS | | ON FILE | | | | | | |
| JACOB JOOS | | ON FILE | | | | | | |
| JACOB KRZIWANIE | | ON FILE | | | | | | |
| JACQUELINE CORS | | ON FILE | | | | | | |
| JACQUELINE HENCLEWOOD | | ON FILE | | | | | | |
| JACQUELINE OBAL | | ON FILE | | | | | | |
| JACQUELINE PALM | | ON FILE | | | | | | |
| JACQUELINE SUSANN SCHÜMANN | | ON FILE | | | | | | |
| JACQUES NALLETAMBY | | ON FILE | | | | | | |
| JADVINDER REUSCH | | ON FILE | | | | | | |
| JAFETH MARIANI | | ON FILE | | | | | | |
| JAKOB ALEXANDER LICINA | | ON FILE | | | | | | |
| JAKOB BRUNO BAPPERT | | ON FILE | | | | | | |
| JAKOB CHRISTIAN BRÜGGEMANN | | ON FILE | | | | | | |
| JAKOB GREIS | | ON FILE | | | | | | |
| JAKOB JOHANNES MONNINGER | | ON FILE | | | | | | |
| JAKOB LUTZ | | ON FILE | | | | | | |
| JAKOB MANN | | ON FILE | | | | | | |
| JAKOB NEUMANN | | ON FILE | | | | | | |
| JAKOB OLDENBURGER | | ON FILE | | | | | | |
| JAKOB RAMSENTHALER | | ON FILE | | | | | | |
| JAKOB VALENTIN WEINLAND | | ON FILE | | | | | | |
| JAKOB VINCENT WEBER | | ON FILE | | | | | | |
| JAKOB YANN KILIAN LEKKA EICHHORST | | ON FILE | | | | | | |
| JAKUB NOWAK | | ON FILE | | | | | | |
| JAMAL YEHYE EL MIR | | ON FILE | | | | | | |
| JAMEEL SAMAAN | | ON FILE | | | | | | |
| JAMES EDWARD STUART BANKS | | ON FILE | | | | | | |
| JAMES KOO | | ON FILE | | | | | | |
| JAMES MAURICE HOLME | | ON FILE | | | | | | |
| JAMES PHILIP TAISIE | | ON FILE | | | | | | |
| JAMES SNEIDER ARIAS FAJARDO | | ON FILE | | | | | | |
| JAMES WINDER | | ON FILE | | | | | | |
| JAMIE LUKE CROOKES | | ON FILE | | | | | | |
| JAN ALEXANDER HERKENRATH | | ON FILE | | | | | | |
| JAN ALEXANDER KRÄHLING | | ON FILE | | | | | | |
| JAN ALLERS | | ON FILE | | | | | | |
| JAN ALRIK SCHILLING | | ON FILE | | | | | | |
| JAN ANDRE NICKEL | | ON FILE | | | | | | |
| JAN ANDREAS LIEßMANN | | ON FILE | | | | | | |
| JAN BASENAU | | ON FILE | | | | | | |
| JAN BECKER | | ON FILE | | | | | | |
| JAN BEKLAS | | ON FILE | | | | | | |
| JAN BRENNENSTUHL | | ON FILE | | | | | | |
| JAN BREßER | | ON FILE | | | | | | |
| JAN BRODERSEN | | ON FILE | | | | | | |
| JAN BRUNO HOFFMANN | | ON FILE | | | | | | |
| JAN CHRISTIAN HEISE | | ON FILE | | | | | | |
| JAN CHRISTIAN KÜHNE | | ON FILE | | | | | | |
| JAN CHRISTOPH GROß | | ON FILE | | | | | | |
| JAN CHRISTOPH SCHWEIZER | | ON FILE | | | | | | |
| JAN CHRISTOPH THOMANN | | ON FILE | | | | | | |
| JAN DARIUS TERMER | | ON FILE | | | | | | |
| JAN DEIBER | | ON FILE | | | | | | |
| JAN DIRSCHERL | | ON FILE | | | | | | |
| JAN DRAHEIM | | ON FILE | | | | | | |
| JAN DREWES | | ON FILE | | | | | | |
| JAN ECKERT | | ON FILE | | | | | | |
| JAN EHRHARDT | | ON FILE | | | | | | |
| JAN EHRICH | | ON FILE | | | | | | |
| JAN ELIA STANG | | ON FILE | | | | | | |
| JAN ENDER | | ON FILE | | | | | | |
| JAN ERIC REISCHERT | | ON FILE | | | | | | |
| JAN EßER | | ON FILE | | | | | | |
| JAN FELIX BINDER | | ON FILE | | | | | | |
| JAN FELIX SCHUMANN | | ON FILE | | | | | | |
| JAN FERDINAN PLIER | | ON FILE | | | | | | |
| JAN FLORIAN KOSTUR | | ON FILE | | | | | | |
| JAN FOLKERTS | | ON FILE | | | | | | |
| JAN FRANKE | | ON FILE | | | | | | |
| JAN FREDERIK DIERICKS | | ON FILE | | | | | | |
| JAN FREDERIK WEGERMANN | | ON FILE | | | | | | |
| JAN FREESE | | ON FILE | | | | | | |
| JAN FRIEDRICH KÜHNE | | ON FILE | | | | | | |
| JAN FRITZSCHE | | ON FILE | | | | | | |
| JAN GEIGER | | ON FILE | | | | | | |
| JAN GEIST | | ON FILE | | | | | | |
| JAN GLAWE | | ON FILE | | | | | | |
| JAN GÖBEL | | ON FILE | | | | | | |
| JAN GOSLICKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN GÜNTHER DOBROWOLNY | | ON FILE | | | | | | |
| JAN GÜNTHER EHRLENBACH | | ON FILE | | | | | | |
| JAN HACKFELD | | ON FILE | | | | | | |
| JAN HÄNDLER | | ON FILE | | | | | | |
| JAN HENDRIK LINGEN | | ON FILE | | | | | | |
| JAN HENDRIK WESTPHAL | | ON FILE | | | | | | |
| JAN HENRIK DOMINIK BIERE | | ON FILE | | | | | | |
| JAN HOMANN | | ON FILE | | | | | | |
| JAN HÜTTNER | | ON FILE | | | | | | |
| JAN JAKOB WICHTER | | ON FILE | | | | | | |
| JAN JAKOBY | | ON FILE | | | | | | |
| JAN KAHL | | ON FILE | | | | | | |
| JAN KARL IMGRUND | | ON FILE | | | | | | |
| JAN KELLER | | ON FILE | | | | | | |
| JAN KNUT LAGEMANN-BLÖHSE | | ON FILE | | | | | | |
| JAN KONRAD BARTON | | ON FILE | | | | | | |
| JAN KOPITZIOK | | ON FILE | | | | | | |
| JAN KRISTOF OSTERMANN | | ON FILE | | | | | | |
| JAN KRULICK | | ON FILE | | | | | | |
| JAN KURTZE | | ON FILE | | | | | | |
| JAN LAMMERING | | ON FILE | | | | | | |
| JAN LAUTERBACH | | ON FILE | | | | | | |
| JAN LEHMANN | | ON FILE | | | | | | |
| JAN LOUIS KALIES | | ON FILE | | | | | | |
| JAN LUCA TCHORZ | | ON FILE | | | | | | |
| JAN LÜTKEREINKE | | ON FILE | | | | | | |
| JAN MALTE METZELDER | | ON FILE | | | | | | |
| JAN MARC PERTZBORN | | ON FILE | | | | | | |
| JAN MARCO SCHANK | | ON FILE | | | | | | |
| JAN MARK ZIMMERMANN | | ON FILE | | | | | | |
| JAN MARKUS SCHÜLLER | | ON FILE | | | | | | |
| JAN MARTENS | | ON FILE | | | | | | |
| JAN MARTIN ALBERT STAUDE | | ON FILE | | | | | | |
| JAN MARTIN EMSTERS | | ON FILE | | | | | | |
| JAN MARTIN RAUSCHER | | ON FILE | | | | | | |
| JAN MATTHES | | ON FILE | | | | | | |
| JAN MICHAEL PETERS | | ON FILE | | | | | | |
| JAN MICHAEL RECHLITZ | | ON FILE | | | | | | |
| JAN MIRCO PECHT | | ON FILE | | | | | | |
| JAN MORITZ BLOCH | | ON FILE | | | | | | |
| JAN NEUMANN | | ON FILE | | | | | | |
| JAN NICKEL | | ON FILE | | | | | | |
| JAN NIKLAS HOGREFE | | ON FILE | | | | | | |
| JAN NIKLAS REINHARDT | | ON FILE | | | | | | |
| JAN NIKLAS WEIHRAUCH | | ON FILE | | | | | | |
| JAN NITZSCHE | | ON FILE | | | | | | |
| JAN ÖHLMANN | | ON FILE | | | | | | |
| JAN OLIVER GOEDE | | ON FILE | | | | | | |
| JAN PAUL BUCHWALD | | ON FILE | | | | | | |
| JAN PETER BÄTZ | | ON FILE | | | | | | |
| JAN PETER LÜBKER | | ON FILE | | | | | | |
| JAN PHILIPP KLONNER | | ON FILE | | | | | | |
| JAN PHILIPP RALF WESTPHAL | | ON FILE | | | | | | |
| JAN PHILIPP STRUCKMEYER | | ON FILE | | | | | | |
| JAN PHILIPP WERNEKE | | ON FILE | | | | | | |
| JAN PUMPE | | ON FILE | | | | | | |
| JAN REDDIG | | ON FILE | | | | | | |
| JAN RICCIUS | | ON FILE | | | | | | |
| JAN RIEDEL | | ON FILE | | | | | | |
| JAN SALZWEDEL | | ON FILE | | | | | | |
| JAN SAPUTRA MÜLLER | | ON FILE | | | | | | |
| JAN SCHÄFER | | ON FILE | | | | | | |
| JAN SCHAUZ | | ON FILE | | | | | | |
| JAN SCHEURENBRAND | | ON FILE | | | | | | |
| JAN SCHLÖSSER | | ON FILE | | | | | | |
| JAN SCHMALZ | | ON FILE | | | | | | |
| JAN SCHNEIDER | | ON FILE | | | | | | |
| JAN SCHUMANN | | ON FILE | | | | | | |
| JAN SEBASTIAN SCHATTEN | | ON FILE | | | | | | |
| JAN SIMON LEIFKES | | ON FILE | | | | | | |
| JAN SPETHMANN | | ON FILE | | | | | | |
| JAN SPICKERMANN | | ON FILE | | | | | | |
| JAN STRACKE | | ON FILE | | | | | | |
| JAN TEMMINGHOFF | | ON FILE | | | | | | |
| JAN TIETZE | | ON FILE | | | | | | |
| JAN TIM WIESCHENBERG | | ON FILE | | | | | | |
| JAN TRAUFELLER | | ON FILE | | | | | | |
| JAN VETTER | | ON FILE | | | | | | |
| JAN VINZ | | ON FILE | | | | | | |
| JAN WEITENBERG | | ON FILE | | | | | | |
| JAN WILDE | | ON FILE | | | | | | |
| JAN WOHL | | ON FILE | | | | | | |
| JAN WOLLNIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN ZWERSCHKE | | ON FILE | | | | | | |
| JANA FISCHER | | ON FILE | | | | | | |
| JANA HERRMANN | | ON FILE | | | | | | |
| JANA HOßBACH | | ON FILE | | | | | | |
| JANA KÖNIG | | ON FILE | | | | | | |
| JANA MAAß | | ON FILE | | | | | | |
| JANA MARIA DIWISCHEK | | ON FILE | | | | | | |
| JANA NICOLE MÖNIUS | | ON FILE | | | | | | |
| JANA SCHMUCK | | ON FILE | | | | | | |
| JANA WISCHNEWSKY | | ON FILE | | | | | | |
| JAN-ALEXANDER STEIDL | | ON FILE | | | | | | |
| JANAN NAHANATHAN | | ON FILE | | | | | | |
| JAN-ANDRE MEINEL | | ON FILE | | | | | | |
| JAN-CHRISTIAN BURGTORF | | ON FILE | | | | | | |
| JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | | ON FILE | | | | | | |
| JAN-CHRISTOF STIEWE | | ON FILE | | | | | | |
| JAN-CHRISTOPH POLAP | | ON FILE | | | | | | |
| JAN-CHRISTOPH SCHULZE | | ON FILE | | | | | | |
| JAN-CLAAS KELTSCH VON BRUCK | | ON FILE | | | | | | |
| JANEK BALSTER | | ON FILE | | | | | | |
| JANEK KARABASH | | ON FILE | | | | | | |
| JANET MARTHA MAINKA | | ON FILE | | | | | | |
| JANETT TERESA TOMANEK | | ON FILE | | | | | | |
| JAN-FREDERIK ERNEMANN | | ON FILE | | | | | | |
| JAN-FREDRIK HÜSKE | | ON FILE | | | | | | |
| JAN-GERDS THADEN | | ON FILE | | | | | | |
| JANG-HO KIM | | ON FILE | | | | | | |
| JAN-HEINRICH LICH | | ON FILE | | | | | | |
| JAN-HENDRIK FIENE | | ON FILE | | | | | | |
| JAN-HENDRIK KÖSTER | | ON FILE | | | | | | |
| JAN-HENDRIK LÜER | | ON FILE | | | | | | |
| JANIK SCHEURING | | ON FILE | | | | | | |
| JANIK WIMMERS | | ON FILE | | | | | | |
| JANIN YVONNE STANUSCH | | ON FILE | | | | | | |
| JANINA ARMBRUST | | ON FILE | | | | | | |
| JANINA BUDRAS | | ON FILE | | | | | | |
| JANINA CLAUDIA MÖGES | | ON FILE | | | | | | |
| JANINA FAHLKE | | ON FILE | | | | | | |
| JANINA WALLENSTEIN | | ON FILE | | | | | | |
| JANINE BÖHNEN | | ON FILE | | | | | | |
| JANINE KOPSCH | | ON FILE | | | | | | |
| JANINE RHODE | | ON FILE | | | | | | |
| JANIR FEINSHTEIN | | ON FILE | | | | | | |
| JANIS MORGENTHALER | | ON FILE | | | | | | |
| JANIS SÖREN FRANGART | | ON FILE | | | | | | |
| JANKO KARBSTEIN | | ON FILE | | | | | | |
| JAN-LUCA REIMERS | | ON FILE | | | | | | |
| JAN-LUKAS BARKE | | ON FILE | | | | | | |
| JANN NEUMANN | | ON FILE | | | | | | |
| JANNA MINA EILERS | | ON FILE | | | | | | |
| JANNES PAWELCZYK | | ON FILE | | | | | | |
| JANNIC NOAH KUHN | | ON FILE | | | | | | |
| JANNICK BAUER | | ON FILE | | | | | | |
| JANNICK GABIN LAWSON BOEMIGAN | | ON FILE | | | | | | |
| JANNICK SCHMIDTKE | | ON FILE | | | | | | |
| JANNIK BANDOWSKI | | ON FILE | | | | | | |
| JANNIK BÜSCHER | | ON FILE | | | | | | |
| JANNIK GERLACH | | ON FILE | | | | | | |
| JANNIK HEINRICH | | ON FILE | | | | | | |
| JANNIK JOSHUA GNOTKE | | ON FILE | | | | | | |
| JANNIK KHALID KHALIL | | ON FILE | | | | | | |
| JANNIK LIESSNER | | ON FILE | | | | | | |
| JANNIK MARKERT | | ON FILE | | | | | | |
| JANNIK NIKOLAS FISCHBACH | | ON FILE | | | | | | |
| JANNIK NOAH TOBIAS LAGE | | ON FILE | | | | | | |
| JANNIK NOEL KUNZE | | ON FILE | | | | | | |
| JANNIK NOEL THOMAS | | ON FILE | | | | | | |
| JANNIK RUHLAND | | ON FILE | | | | | | |
| JANNIK STARBATTY | | ON FILE | | | | | | |
| JANNIK WOLFF | | ON FILE | | | | | | |
| JAN-NIKLAAS LINHART | | ON FILE | | | | | | |
| JANNIS CHOULIDIS | | ON FILE | | | | | | |
| JANNIS CLAUßEN | | ON FILE | | | | | | |
| JANNIS COMO | | ON FILE | | | | | | |
| JANNIS DAVIDS | | ON FILE | | | | | | |
| JANNIS DONKE | | ON FILE | | | | | | |
| JANNIS GRUNWALD | | ON FILE | | | | | | |
| JANNIS MOßMANN | | ON FILE | | | | | | |
| JANNIS OBERMAYER | | ON FILE | | | | | | |
| JANNIS ROSARIO BACHMANN | | ON FILE | | | | | | |
| JANNIS SCHRÖDER | | ON FILE | | | | | | |
| JANNIS TOBIAS WERNER | | ON FILE | | | | | | |
| JAN-OLAV HENCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN-OLE BUSCH | | ON FILE | | | | | | |
| JANOS LORIN BERTRAM | | ON FILE | | | | | | |
| JANOSCH FREDERIK GERNERT | | ON FILE | | | | | | |
| JAN-PATRICK WEIß | | ON FILE | | | | | | |
| JAN-PHILIPP HOCHSTETTER | | ON FILE | | | | | | |
| JAN-PHILIPP KEGEBEIN | | ON FILE | | | | | | |
| JAN-PHILIPP RITTER | | ON FILE | | | | | | |
| JARI JOHANNES ZBIEK | | ON FILE | | | | | | |
| JARNO MIKA MÄTTLER | | ON FILE | | | | | | |
| JAROSLAW DOMINIK SOWA | | ON FILE | | | | | | |
| JAROSLAW TOMASZ SOWA | | ON FILE | | | | | | |
| JASCHA ELENA OSSIG | | ON FILE | | | | | | |
| JASMIN CAMIC | | ON FILE | | | | | | |
| JASMIN JULIE BUCHHOLZ | | ON FILE | | | | | | |
| JASMIN LEMPE | | ON FILE | | | | | | |
| JASMIN OBERNDÖRFER | | ON FILE | | | | | | |
| JASMIN REICH | | ON FILE | | | | | | |
| JASMIN RISCHETTE | | ON FILE | | | | | | |
| JASMINE CAROLINE EGGERT | | ON FILE | | | | | | |
| JASON BÖHLER | | ON FILE | | | | | | |
| JASON SOMMER | | ON FILE | | | | | | |
| JASPER BELZ | | ON FILE | | | | | | |
| JAVAN SIMEON RASOKAT | | ON FILE | | | | | | |
| JAVIER BULLRICH | | ON FILE | | | | | | |
| JAVIER NIETO CANO | | ON FILE | | | | | | |
| JAVIER SANCHEZ-ARJONA VOSER | | ON FILE | | | | | | |
| JEAN CRUYPENYNCK | | ON FILE | | | | | | |
| JEAN NICOLAS KUTTLER | | ON FILE | | | | | | |
| JEAN WILHELM DRUSCHEL | | ON FILE | | | | | | |
| JEAN-ARNO JÜRGEN GREGOR TOPP | | ON FILE | | | | | | |
| JEAN-JACQUES DJEUGO-DONKENG | | ON FILE | | | | | | |
| JEAN-MAURICE SYLVESTER FLEGEL | | ON FILE | | | | | | |
| JEANNETTE LOHMANN | | ON FILE | | | | | | |
| JEAN-PAUL KIND | | ON FILE | | | | | | |
| JEAN-PIERRE ULRICH | | ON FILE | | | | | | |
| JEFF LUCAS BESTVATER | | ON FILE | | | | | | |
| JELENA NIEDENS | | ON FILE | | | | | | |
| JELICA DURIC | | ON FILE | | | | | | |
| JENDRIK ODENWALD | | ON FILE | | | | | | |
| JENNIFER BRETTSCHNEIDER | | ON FILE | | | | | | |
| JENNIFER CARA O WARE | | ON FILE | | | | | | |
| JENNIFER DIANA DELIGA-KLAUS | | ON FILE | | | | | | |
| JENNIFER EINBERGER | | ON FILE | | | | | | |
| JENNIFER GOLDENSTEDE | | ON FILE | | | | | | |
| JENNIFER GÖRNEMANN | | ON FILE | | | | | | |
| JENNIFER JERWAN | | ON FILE | | | | | | |
| JENNIFER MALAIKA EWALD | | ON FILE | | | | | | |
| JENNIFER MELANIE BROOKS | | ON FILE | | | | | | |
| JENNIFER MEYER | | ON FILE | | | | | | |
| JENNIFER OEHME | | ON FILE | | | | | | |
| JENNIFER RACZ | | ON FILE | | | | | | |
| JENNIFER REIT | | ON FILE | | | | | | |
| JENNY BEATRICE PREPENS | | ON FILE | | | | | | |
| JENNY KRUG | | ON FILE | | | | | | |
| JENNY MITDANK | | ON FILE | | | | | | |
| JENNY ROSA MARIA DREHER | | ON FILE | | | | | | |
| JENS ANDERS | | ON FILE | | | | | | |
| JENS ASSMANN | | ON FILE | | | | | | |
| JENS BECHSTÄDT | | ON FILE | | | | | | |
| JENS BEUING | | ON FILE | | | | | | |
| JENS BILAL | | ON FILE | | | | | | |
| JENS BRÜGGEMANN | | ON FILE | | | | | | |
| JENS BRUNNER | | ON FILE | | | | | | |
| JENS CHRISTIAN FROMMHOLD | | ON FILE | | | | | | |
| JENS CHRISTIAN HOPPE | | ON FILE | | | | | | |
| JENS CHRISTOPH BARTH | | ON FILE | | | | | | |
| JENS DIEDRICH | | ON FILE | | | | | | |
| JENS DIRK NEUBERT | | ON FILE | | | | | | |
| JENS DÖLLING-ZIMNY | | ON FILE | | | | | | |
| JENS EISENMANN | | ON FILE | | | | | | |
| JENS ERICH TEPPER | | ON FILE | | | | | | |
| JENS FOKKEN | | ON FILE | | | | | | |
| JENS FRITZSCH | | ON FILE | | | | | | |
| JENS GEIPEL | | ON FILE | | | | | | |
| JENS GRIESHABER | | ON FILE | | | | | | |
| JENS GRÜLL | | ON FILE | | | | | | |
| JENS GUBAN | | ON FILE | | | | | | |
| JENS GUSTAV JAKOBUS | | ON FILE | | | | | | |
| JENS HENRIK LEINERT | | ON FILE | | | | | | |
| JENS HOGE | | ON FILE | | | | | | |
| JENS IMRE HUFNAGEL | | ON FILE | | | | | | |
| JENS KELLER | | ON FILE | | | | | | |
| JENS KITTNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENS KLOSE | | ON FILE | | | | | | |
| JENS KRAUSE | | ON FILE | | | | | | |
| JENS KUNERT | | ON FILE | | | | | | |
| JENS KÜRBIS | | ON FILE | | | | | | |
| JENS KÜRSCHNER | | ON FILE | | | | | | |
| JENS KURT FÜRST | | ON FILE | | | | | | |
| JENS KUSCHERKA | | ON FILE | | | | | | |
| JENS MALY | | ON FILE | | | | | | |
| JENS MESCHKIES | | ON FILE | | | | | | |
| JENS MICHEL JUERGEN KLIMEK | | ON FILE | | | | | | |
| JENS MÖLLER | | ON FILE | | | | | | |
| JENS MÜLLER | | ON FILE | | | | | | |
| JENS NEUMANN | | ON FILE | | | | | | |
| JENS NEUSCHULZ | | ON FILE | | | | | | |
| JENS OLDENBURG | | ON FILE | | | | | | |
| JENS PERZYNSKI | | ON FILE | | | | | | |
| JENS PETERSEN | | ON FILE | | | | | | |
| JENS REITER | | ON FILE | | | | | | |
| JENS ROSE | | ON FILE | | | | | | |
| JENS RUDOLF MÜLLER | | ON FILE | | | | | | |
| JENS SCHLEGEL | | ON FILE | | | | | | |
| JENS SCHMIDT | | ON FILE | | | | | | |
| JENS SCHMIEDEKIND | | ON FILE | | | | | | |
| JENS SPANGENBERG | | ON FILE | | | | | | |
| JENS THEUER | | ON FILE | | | | | | |
| JENS THOMAS FALKO KALBERLAH | | ON FILE | | | | | | |
| JENS ULLI JOHANNES PLARRE | | ON FILE | | | | | | |
| JENS WALTER GÖDEL | | ON FILE | | | | | | |
| JENS WETZEL | | ON FILE | | | | | | |
| JENS WILHELM | | ON FILE | | | | | | |
| JENS WISCHNEWSKY | | ON FILE | | | | | | |
| JENS ZÜHLKE | | ON FILE | | | | | | |
| JENS-PETER WEIGELT | | ON FILE | | | | | | |
| JEREMY BRYAN PAZIENZA | | ON FILE | | | | | | |
| JEREMY DAVE RIZER | | ON FILE | | | | | | |
| JEREMY GOLESCHNY | | ON FILE | | | | | | |
| JEREMY KNEBEL | | ON FILE | | | | | | |
| JEREMY NEUNDORF | | ON FILE | | | | | | |
| JEROME GILBERT NADIR HADJ AMOR | | ON FILE | | | | | | |
| JEROME MARCEL BECHT | | ON FILE | | | | | | |
| JERZY SIEGFRIED ZIMMER | | ON FILE | | | | | | |
| JERZY SPECKMANN | | ON FILE | | | | | | |
| JESSE FRERICH MARIUS MAYERHOFF | | ON FILE | | | | | | |
| JESSE RAY CUDJOE | | ON FILE | | | | | | |
| JESSICA BRANDT VON LINDAU | | ON FILE | | | | | | |
| JESSICA CELINE BAIER | | ON FILE | | | | | | |
| JESSICA ENGLSCHALK | | ON FILE | | | | | | |
| JESSICA GUTGESELL | | ON FILE | | | | | | |
| JESSICA HEIDINGER | | ON FILE | | | | | | |
| JESSICA HOLZBACH | | ON FILE | | | | | | |
| JESSICA JENNY FAßBUTTER | | ON FILE | | | | | | |
| JESSICA MARIE JEANNETE MÜLLER | | ON FILE | | | | | | |
| JESSICA MINK | | ON FILE | | | | | | |
| JESSICA MOLLE | | ON FILE | | | | | | |
| JESSICA WUNSTORF | | ON FILE | | | | | | |
| JESSY LEEMON SMITH | | ON FILE | | | | | | |
| JESUKOBIRUO OCHUKO EKPAMAKU | | ON FILE | | | | | | |
| JESUS ALEJANDRO VILLALOBOS CABALLERO | | ON FILE | | | | | | |
| JESÚS CARRERA | | ON FILE | | | | | | |
| JEWGENIJ SIMON | | ON FILE | | | | | | |
| JIAJING FANG | | ON FILE | | | | | | |
| JIHYE CHA | | ON FILE | | | | | | |
| JILL SAKOWITZ | | ON FILE | | | | | | |
| JIM BRUNO GOLDBERG | | ON FILE | | | | | | |
| JIM FÖTSCH | | ON FILE | | | | | | |
| JIMMY FERNANDO REYES FRANKE | | ON FILE | | | | | | |
| JIMMY WÖSTMANN | | ON FILE | | | | | | |
| JINA PARK | | ON FILE | | | | | | |
| JOACHIM ALEXANDER KUHN | | ON FILE | | | | | | |
| JOACHIM ANDRAE | | ON FILE | | | | | | |
| JOACHIM ANDREAS GINZINGER | | ON FILE | | | | | | |
| JOACHIM EGGERT | | ON FILE | | | | | | |
| JOACHIM FILSINGER | | ON FILE | | | | | | |
| JOACHIM GATTENHOF | | ON FILE | | | | | | |
| JOACHIM GEORG OTT | | ON FILE | | | | | | |
| JOACHIM GERHARD HERMANN KIEß | | ON FILE | | | | | | |
| JOACHIM HEINZ SCHILLING | | ON FILE | | | | | | |
| JOACHIM HINTERHOLZINGER | | ON FILE | | | | | | |
| JOACHIM HOFMANN | | ON FILE | | | | | | |
| JOACHIM JOSEF MAIER | | ON FILE | | | | | | |
| JOACHIM KASPER | | ON FILE | | | | | | |
| JOACHIM KAUBE-KLEMT | | ON FILE | | | | | | |
| JOACHIM KURT VON PETERSDORFF-CAMPEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOACHIM MAAß | | ON FILE | | | | | | |
| JOACHIM MANFRED HAMPEL | | ON FILE | | | | | | |
| JOACHIM MARKUS PESCH | | ON FILE | | | | | | |
| JOACHIM MICHAEL LASAR | | ON FILE | | | | | | |
| JOACHIM NORBERT GLENSCHEK | | ON FILE | | | | | | |
| JOACHIM NORMAN WAGNER | | ON FILE | | | | | | |
| JOACHIM NÜCHTER | | ON FILE | | | | | | |
| JOACHIM RÄDER | | ON FILE | | | | | | |
| JOACHIM SCHWABE | | ON FILE | | | | | | |
| JOACHIM SCHWARZFISCHER | | ON FILE | | | | | | |
| JOACHIM THOMAS JOST | | ON FILE | | | | | | |
| JOACHIM TÜCH | | ON FILE | | | | | | |
| JOANA BANKOVSKIJ | | ON FILE | | | | | | |
| JOANA MEWES | | ON FILE | | | | | | |
| JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | | ON FILE | | | | | | |
| JOANNA GORSKA-PABIS | | ON FILE | | | | | | |
| JOAO CARLOS PENAS ROLACA | | ON FILE | | | | | | |
| JOAO PAULO SOARES | | ON FILE | | | | | | |
| JOAQUIN RUS BONO | | ON FILE | | | | | | |
| JOAS MICHA BAYHA | | ON FILE | | | | | | |
| JOCELYNE MARIE ESI MORENIKE ROYER | | ON FILE | | | | | | |
| JOCHEN BECKMANN | | ON FILE | | | | | | |
| JOCHEN BRUNO VOLKMAR GÖTZELMANN | | ON FILE | | | | | | |
| JOCHEN DIETER PASTETZKY | | ON FILE | | | | | | |
| JOCHEN DIETER SCHALKAU | | ON FILE | | | | | | |
| JOCHEN ERHARD OTT | | ON FILE | | | | | | |
| JOCHEN HARMANN | | ON FILE | | | | | | |
| JOCHEN HELMUT GOLLBACH | | ON FILE | | | | | | |
| JOCHEN HENRY MÜNNICH | | ON FILE | | | | | | |
| JOCHEN JAN JABERG | | ON FILE | | | | | | |
| JOCHEN KÄFER | | ON FILE | | | | | | |
| JOCHEN KÜPPER | | ON FILE | | | | | | |
| JOCHEN MANFRED HOPF | | ON FILE | | | | | | |
| JOCHEN MARTIN KRIEGBAUM | | ON FILE | | | | | | |
| JOCHEN SCHRECK | | ON FILE | | | | | | |
| JOCHEN TESCHKE | | ON FILE | | | | | | |
| JOCHEN WEILER | | ON FILE | | | | | | |
| JOCHEN WINFRIED GREB | | ON FILE | | | | | | |
| JOCHEN ZINK | | ON FILE | | | | | | |
| JOE GAIN | | ON FILE | | | | | | |
| JOE JACKIE LIU | | ON FILE | | | | | | |
| JOEL BACCHI | | ON FILE | | | | | | |
| JOEL BUSCHMANN | | ON FILE | | | | | | |
| JOEL DAVID SCHROEDER | | ON FILE | | | | | | |
| JOEL SCHRAGE | | ON FILE | | | | | | |
| JOEL-VIVIAN EMANUEL WÄLCHLI | | ON FILE | | | | | | |
| JOERG CHRISTOFER ROTH | | ON FILE | | | | | | |
| JOERG ERNST LUDWIG FAUCK | | ON FILE | | | | | | |
| JOERG HESSELINK | | ON FILE | | | | | | |
| JOERG MASCHKE | | ON FILE | | | | | | |
| JOERG RADTKE | | ON FILE | | | | | | |
| JOERG RIETH | | ON FILE | | | | | | |
| JOERG UWE ZIEGE | | ON FILE | | | | | | |
| JOERN ERIK HOFFMANN | | ON FILE | | | | | | |
| JOERN GERHARD BUSCHE | | ON FILE | | | | | | |
| JOERN WOEBKE | | ON FILE | | | | | | |
| JOEY JEROME SMITH | | ON FILE | | | | | | |
| JOEY JESSE SÜßDORF | | ON FILE | | | | | | |
| JOEY TAYLOR MRZYGLOD | | ON FILE | | | | | | |
| JOHAN GROTKOPP | | ON FILE | | | | | | |
| JOHANN ALBRANDT | | ON FILE | | | | | | |
| JOHANN CHRISTIAN STADLER | | ON FILE | | | | | | |
| JOHANN CHRYSOSTOMUS BERNHARD | | ON FILE | | | | | | |
| JOHANN DEDERER | | ON FILE | | | | | | |
| JOHANN DIETER JUNGEMANN | | ON FILE | | | | | | |
| JOHANN FAZAKAS | | ON FILE | | | | | | |
| JOHANN JODOKUS SCHWARTZE | | ON FILE | | | | | | |
| JOHANN KIRSCHNECK | | ON FILE | | | | | | |
| JOHANN KLAAS TUITJER | | ON FILE | | | | | | |
| JOHANN MASTEL | | ON FILE | | | | | | |
| JOHANN NICOL WERTHER | | ON FILE | | | | | | |
| JOHANN PETERS | | ON FILE | | | | | | |
| JOHANN POLZMACHER | | ON FILE | | | | | | |
| JOHANN SCHIEBELBEIN | | ON FILE | | | | | | |
| JOHANN SCHUAIPOW-BUS | | ON FILE | | | | | | |
| JOHANN SEBASTIAN BACH | | ON FILE | | | | | | |
| JOHANN SEBASTIAN WINTERSCHEID | | ON FILE | | | | | | |
| JOHANN SHUKOW | | ON FILE | | | | | | |
| JOHANN STEFFENS | | ON FILE | | | | | | |
| JOHANN TABERT | | ON FILE | | | | | | |
| JOHANN THIEL | | ON FILE | | | | | | |
| JOHANN VINCENZ BOSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNES ALFRED STEFAN HERING | | ON FILE | | | | | | |
| JOHANNES ANDRIES NORTJE | | ON FILE | | | | | | |
| JOHANNES BIKAS | | ON FILE | | | | | | |
| JOHANNES BÜTTNER | | ON FILE | | | | | | |
| JOHANNES CHRISTIAN STÖRR | | ON FILE | | | | | | |
| JOHANNES CHRISTIAN ZÜHLSDORFF | | ON FILE | | | | | | |
| JOHANNES CYRILL HANSEN | | ON FILE | | | | | | |
| JOHANNES DANIEL SUCKOW | | ON FILE | | | | | | |
| JOHANNES DÖRING | | ON FILE | | | | | | |
| JOHANNES EDER | | ON FILE | | | | | | |
| JOHANNES FABIAN GROß | | ON FILE | | | | | | |
| JOHANNES FELKER | | ON FILE | | | | | | |
| JOHANNES FRIEDEMANN WOITHON | | ON FILE | | | | | | |
| JOHANNES FRIEDMAR OTT | | ON FILE | | | | | | |
| JOHANNES FRIEDRICH HARTMANN | | ON FILE | | | | | | |
| JOHANNES FUCHS | | ON FILE | | | | | | |
| JOHANNES GRIMM | | ON FILE | | | | | | |
| JOHANNES GRÜß | | ON FILE | | | | | | |
| JOHANNES HANSEN | | ON FILE | | | | | | |
| JOHANNES HERBERT FRÖHLING | | ON FILE | | | | | | |
| JOHANNES HERMANN REUTER | | ON FILE | | | | | | |
| JOHANNES HERMANN WESSELMANN | | ON FILE | | | | | | |
| JOHANNES HESS | | ON FILE | | | | | | |
| JOHANNES JAEGER | | ON FILE | | | | | | |
| JOHANNES JAHN | | ON FILE | | | | | | |
| JOHANNES JANßEN | | ON FILE | | | | | | |
| JOHANNES JOSEF EDERER | | ON FILE | | | | | | |
| JOHANNES JOSEPH SOMMELING | | ON FILE | | | | | | |
| JOHANNES JULIAN FUCHS | | ON FILE | | | | | | |
| JOHANNES JÜRGEN SCHWARZ | | ON FILE | | | | | | |
| JOHANNES KARL HUBER | | ON FILE | | | | | | |
| JOHANNES KASKE | | ON FILE | | | | | | |
| JOHANNES KRUG | | ON FILE | | | | | | |
| JOHANNES LAMBERT SCHEEREN | | ON FILE | | | | | | |
| JOHANNES LANG | | ON FILE | | | | | | |
| JOHANNES LILL | | ON FILE | | | | | | |
| JOHANNES MARIO ANTONI | | ON FILE | | | | | | |
| JOHANNES MESKOURIS | | ON FILE | | | | | | |
| JOHANNES MICHAEL KÖNIG | | ON FILE | | | | | | |
| JOHANNES MICHAEL MERZ | | ON FILE | | | | | | |
| JOHANNES NIKOLAS RUPPEL | | ON FILE | | | | | | |
| JOHANNES NILS HECKMANN | | ON FILE | | | | | | |
| JOHANNES OTT | | ON FILE | | | | | | |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | | ON FILE | | | | | | |
| JOHANNES PETER ECKERT | | ON FILE | | | | | | |
| JOHANNES PLATZECK | | ON FILE | | | | | | |
| JOHANNES POHLE | | ON FILE | | | | | | |
| JOHANNES PRÖHL | | ON FILE | | | | | | |
| JOHANNES RALF LUDWIG OELSCHLEGEL | | ON FILE | | | | | | |
| JOHANNES RAPHAEL LINGL | | ON FILE | | | | | | |
| JOHANNES RINGELMANN | | ON FILE | | | | | | |
| JOHANNES ROTH | | ON FILE | | | | | | |
| JOHANNES SCHANDER | | ON FILE | | | | | | |
| JOHANNES SCHIDOW | | ON FILE | | | | | | |
| JOHANNES SCHUBEUS | | ON FILE | | | | | | |
| JOHANNES SEEMÜLLER | | ON FILE | | | | | | |
| JOHANNES SEIDL | | ON FILE | | | | | | |
| JOHANNES SEIßLER | | ON FILE | | | | | | |
| JOHANNES STEFAN JÄGER | | ON FILE | | | | | | |
| JOHANNES STEPHAN BÖHMER | | ON FILE | | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | | |
| JOHANNES VIEBIG | | ON FILE | | | | | | |
| JOHANNES WALTER ZAHN | | ON FILE | | | | | | |
| JOHANNES WESTPHAL | | ON FILE | | | | | | |
| JOHANNES WIEDERHOLD | | ON FILE | | | | | | |
| JOHANNES WINTERFELD | | ON FILE | | | | | | |
| JOHANNES WOLFGANG ROBERT MARTINI | | ON FILE | | | | | | |
| JOHANNES ZAPOTOCZKY | | ON FILE | | | | | | |
| JOHANNES ZINNDORF | | ON FILE | | | | | | |
| JOHN BERESFORD MARSHALL | | ON FILE | | | | | | |
| JOHN BONGARTZ | | ON FILE | | | | | | |
| JOHN CURTIS JUNGIUS | | ON FILE | | | | | | |
| JOHN DUARTE DE ARANTES MALANGA | | ON FILE | | | | | | |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | | ON FILE | | | | | | |
| JOHN GALLOWAY | | ON FILE | | | | | | |
| JOHN PATRICK HINRICHSEN | | ON FILE | | | | | | |
| JOHN PETER RETZLAFF | | ON FILE | | | | | | |
| JOHN SURI PHANDARA | | ON FILE | | | | | | |
| JOHNNIE DARREL BURR | | ON FILE | | | | | | |
| JOHNNY STINSHOFF | | ON FILE | | | | | | |
| JOLANTA EWA CHEC | | ON FILE | | | | | | |
| JON RYAN NOTARIO | | ON FILE | | | | | | |
| JONA KAMPELMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONA PRODÖHL | | ON FILE | | | | | | |
| JONAH FREDERIC KIRSCH | | ON FILE | | | | | | |
| JONAH LUCA SIEG | | ON FILE | | | | | | |
| JONAS ARRUDA | | ON FILE | | | | | | |
| JONAS AUGUST SIEGFRIED WESSEL | | ON FILE | | | | | | |
| JONAS BAUMGARTEN | | ON FILE | | | | | | |
| JONAS BENEDIKT GAßNER | | ON FILE | | | | | | |
| JONAS BÖER | | ON FILE | | | | | | |
| JONAS BRAUN | | ON FILE | | | | | | |
| JONAS CHRISTIAN HOPPE | | ON FILE | | | | | | |
| JONAS CHRISTOPH KÜHN | | ON FILE | | | | | | |
| JONAS CHRISTOPHER STAUBACH | | ON FILE | | | | | | |
| JONAS DANIEL KLEMT | | ON FILE | | | | | | |
| JONAS EIMLER | | ON FILE | | | | | | |
| JONAS ELFERS | | ON FILE | | | | | | |
| JONAS ERWIG-DRÜPPEL | | ON FILE | | | | | | |
| JONAS FABIAN KOERL | | ON FILE | | | | | | |
| JONAS FALK | | ON FILE | | | | | | |
| JONAS FRIDOLIN STOLZ | | ON FILE | | | | | | |
| JONAS FRITZ | | ON FILE | | | | | | |
| JONAS GELSZAT | | ON FILE | | | | | | |
| JONAS GIEßINGER | | ON FILE | | | | | | |
| JONAS HEID | | ON FILE | | | | | | |
| JONAS HEIM | | ON FILE | | | | | | |
| JONAS HELLGOTH | | ON FILE | | | | | | |
| JONAS HIMMELSTOß | | ON FILE | | | | | | |
| JONAS HORSTKEMPER | | ON FILE | | | | | | |
| JONAS JOHANNES | | ON FILE | | | | | | |
| JONAS JUERGEN DÖTSCH | | ON FILE | | | | | | |
| JONAS JUNG | | ON FILE | | | | | | |
| JONAS KALLE VOGLER | | ON FILE | | | | | | |
| JONAS KIRCHNER | | ON FILE | | | | | | |
| JONAS KLAUS JACOB | | ON FILE | | | | | | |
| JONAS KOHLWES | | ON FILE | | | | | | |
| JONAS KRAFT | | ON FILE | | | | | | |
| JONAS LEICHSENRING | | ON FILE | | | | | | |
| JONAS LUCA HELLER | | ON FILE | | | | | | |
| JONAS MANUEL FRÄULIN | | ON FILE | | | | | | |
| JONAS MEHLMANN | | ON FILE | | | | | | |
| JONAS NATHANAEL GRABOWSKI | | ON FILE | | | | | | |
| JONAS OFFINGER | | ON FILE | | | | | | |
| JONAS OLDÖRP | | ON FILE | | | | | | |
| JONAS PAUL SURMANN | | ON FILE | | | | | | |
| JONAS PFEUFFER | | ON FILE | | | | | | |
| JONAS PIEPMEIER | | ON FILE | | | | | | |
| JONAS PLANCHAIS | | ON FILE | | | | | | |
| JONAS PORTEN | | ON FILE | | | | | | |
| JONAS RAGUTT | | ON FILE | | | | | | |
| JONAS RICHARD KOLB | | ON FILE | | | | | | |
| JONAS RICHTER | | ON FILE | | | | | | |
| JONAS RÜHLEMANN | | ON FILE | | | | | | |
| JONAS SALZER | | ON FILE | | | | | | |
| JONAS SCHUMACHER | | ON FILE | | | | | | |
| JONAS SCHWARZ | | ON FILE | | | | | | |
| JONAS SEBASTIAN OPPERMANN | | ON FILE | | | | | | |
| JONAS SIEGFRIED WEBER | | ON FILE | | | | | | |
| JONAS SPERLING | | ON FILE | | | | | | |
| JONAS SPILLES | | ON FILE | | | | | | |
| JONAS STANGL | | ON FILE | | | | | | |
| JONAS STEIDL | | ON FILE | | | | | | |
| JONAS STOCK | | ON FILE | | | | | | |
| JONAS STOLZE | | ON FILE | | | | | | |
| JONAS UNTRIESER | | ON FILE | | | | | | |
| JONAS WANDT | | ON FILE | | | | | | |
| JONAS WERNECKE | | ON FILE | | | | | | |
| JONAS WIENBERG | | ON FILE | | | | | | |
| JONAS WITTHUHN | | ON FILE | | | | | | |
| JONAS WOLZ | | ON FILE | | | | | | |
| JONAS WULFF | | ON FILE | | | | | | |
| JONATHAN BEAUREGARD STRANGHÖNER | | ON FILE | | | | | | |
| JONATHAN HELLWEG | | ON FILE | | | | | | |
| JONATHAN HERKLOTZ | | ON FILE | | | | | | |
| JONATHAN KARL GERHARD RÜTHLEIN | | ON FILE | | | | | | |
| JONATHAN KOCH | | ON FILE | | | | | | |
| JONATHAN MICHAEL RÖPER | | ON FILE | | | | | | |
| JONATHAN MONTGOMERY LINUS ELLIS | | ON FILE | | | | | | |
| JONATHAN NIGEL WELLS | | ON FILE | | | | | | |
| JONATHAN PHILIPP LEU | | ON FILE | | | | | | |
| JONATHAN RITTER | | ON FILE | | | | | | |
| JONATHAN RÖGLIN | | ON FILE | | | | | | |
| JONATHAN SIMON BECKER | | ON FILE | | | | | | |
| JONATHAN STEFAN HEINZ RÖSCH | | ON FILE | | | | | | |
| JONATHAN THOMAS PRALLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN VINCENT EMANUEL ROBRECHT | | ON FILE | | | | | | |
| JONATHAN VOGT | | ON FILE | | | | | | |
| JONGLAE KIM | | ON FILE | | | | | | |
| JONNY BEHM | | ON FILE | | | | | | |
| JORDAN JONATHAN HAARPAINTNER | | ON FILE | | | | | | |
| JORDI NICOLAS CARL GUTHMANN | | ON FILE | | | | | | |
| JÖRG ABSHAGEN | | ON FILE | | | | | | |
| JÖRG ANDREAS WARTMANN | | ON FILE | | | | | | |
| JÖRG ANSCHÜTZ | | ON FILE | | | | | | |
| JÖRG BARTUSSEK | | ON FILE | | | | | | |
| JÖRG BOGENHARDT | | ON FILE | | | | | | |
| JÖRG BORCHMANN | | ON FILE | | | | | | |
| JÖRG BRIESE | | ON FILE | | | | | | |
| JÖRG BUDT | | ON FILE | | | | | | |
| JÖRG CHRISTIAN HARTIG | | ON FILE | | | | | | |
| JÖRG CHRISTIAN NEMITZ | | ON FILE | | | | | | |
| JÖRG EDMUND RICHARD BRACHMANN | | ON FILE | | | | | | |
| JÖRG GAISEDER | | ON FILE | | | | | | |
| JÖRG GATTOW | | ON FILE | | | | | | |
| JÖRG GRÄDTKE | | ON FILE | | | | | | |
| JÖRG GUENTER DORNBACH | | ON FILE | | | | | | |
| JÖRG HEGEMANN | | ON FILE | | | | | | |
| JÖRG HERBERT MARTIN STREBLOW | | ON FILE | | | | | | |
| JÖRG HEUSER | | ON FILE | | | | | | |
| JÖRG HILDEBRANDT | | ON FILE | | | | | | |
| JÖRG HOFFMANN | | ON FILE | | | | | | |
| JÖRG HOWEIN | | ON FILE | | | | | | |
| JÖRG KLAUS ASTHOFF | | ON FILE | | | | | | |
| JÖRG KLAUS ERLER | | ON FILE | | | | | | |
| JÖRG KÖTTIG | | ON FILE | | | | | | |
| JÖRG KRÜGER | | ON FILE | | | | | | |
| JÖRG LAMBERT | | ON FILE | | | | | | |
| JÖRG LEHRL | | ON FILE | | | | | | |
| JÖRG LEICHSENRING | | ON FILE | | | | | | |
| JÖRG LIPPMANN | | ON FILE | | | | | | |
| JÖRG MANFRED WINKLER | | ON FILE | | | | | | |
| JÖRG MARCUS LANGHEINRICH | | ON FILE | | | | | | |
| JÖRG MARKUS HAGMAYER | | ON FILE | | | | | | |
| JÖRG METZ | | ON FILE | | | | | | |
| JÖRG MICHAEL KUNDRATH | | ON FILE | | | | | | |
| JÖRG NEUBAUER | | ON FILE | | | | | | |
| JÖRG NIKOLIC | | ON FILE | | | | | | |
| JÖRG OLAF KAHLE | | ON FILE | | | | | | |
| JÖRG OLIVER GAß | | ON FILE | | | | | | |
| JÖRG OTTO | | ON FILE | | | | | | |
| JÖRG PETER SANDER | | ON FILE | | | | | | |
| JÖRG PETER TWARDOKUS | | ON FILE | | | | | | |
| JÖRG PIDUN | | ON FILE | | | | | | |
| JÖRG PIRNACK | | ON FILE | | | | | | |
| JÖRG PRASSEL | | ON FILE | | | | | | |
| JÖRG SCHULZE WIERLING | | ON FILE | | | | | | |
| JÖRG SEBASTIAN PÖTSCHKE | | ON FILE | | | | | | |
| JÖRG SPYCHIGER | | ON FILE | | | | | | |
| JÖRG STEFFEN MÜLLER | | ON FILE | | | | | | |
| JÖRG STEHL | | ON FILE | | | | | | |
| JÖRG STORM | | ON FILE | | | | | | |
| JÖRG THIELEMANN | | ON FILE | | | | | | |
| JÖRG VÖLKEL | | ON FILE | | | | | | |
| JÖRG WAGNER | | ON FILE | | | | | | |
| JÖRG WEIGANDT | | ON FILE | | | | | | |
| JÖRG ZELLER | | ON FILE | | | | | | |
| JÖRG-DIETRICH SCHREIBER | | ON FILE | | | | | | |
| JORGE DANIEL SCHULZ | | ON FILE | | | | | | |
| JÖRG-OLAF RUDGERUS VOSSMANN | | ON FILE | | | | | | |
| JÖRG-PETER CHRISTIAN HEINEMANN | | ON FILE | | | | | | |
| JÖRN BEHRENS | | ON FILE | | | | | | |
| JÖRN GUMPERT | | ON FILE | | | | | | |
| JÖRN KOCKEN | | ON FILE | | | | | | |
| JÖRN LUEG-ALTHOFF | | ON FILE | | | | | | |
| JÖRN SEHNERT | | ON FILE | | | | | | |
| JOSCHA SISNOWSKI | | ON FILE | | | | | | |
| JOSCHIN JANN PAUL STEENBOCK | | ON FILE | | | | | | |
| JOSCHKA TOBIAS ARGAST | | ON FILE | | | | | | |
| JOSE ANTONIO VILAR | | ON FILE | | | | | | |
| JOSE ENRIQUE BAHNMANN | | ON FILE | | | | | | |
| JOSE LUIS PINILLOS DE LA GRANJA | | ON FILE | | | | | | |
| JOSE MARIA SANTOS | | ON FILE | | | | | | |
| JOSÉ SANTOS | | ON FILE | | | | | | |
| JOSEF ALFRED VAAS | | ON FILE | | | | | | |
| JOSEF ANDREAS FORSTHOFER | | ON FILE | | | | | | |
| JOSEF BERTRAM FUCHS | | ON FILE | | | | | | |
| JOSEF BRÄU | | ON FILE | | | | | | |
| JOSEF DRAZIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEF EDGAR STAAB | | ON FILE | | | | | | |
| JOSEF GABRIEL MARIA LEONHARD PAULS | | ON FILE | | | | | | |
| JOSEF HELMLINGER | | ON FILE | | | | | | |
| JOSEF PERCHTOLD | | ON FILE | | | | | | |
| JOSEF SARKOV | | ON FILE | | | | | | |
| JOSEF SÄTTLER | | ON FILE | | | | | | |
| JOSEF SEBASTIAN LINK | | ON FILE | | | | | | |
| JOSEF WECKMÜLLER | | ON FILE | | | | | | |
| JOSEFINE BLOCH | | ON FILE | | | | | | |
| JOSEFINE HOBERT | | ON FILE | | | | | | |
| JOSEPH GROBELLA OUKO | | ON FILE | | | | | | |
| JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | | ON FILE | | | | | | |
| JOSHUA DAVID RINK | | ON FILE | | | | | | |
| JOSHUA DAVIDE OGNIBENE | | ON FILE | | | | | | |
| JOSHUA DICK | | ON FILE | | | | | | |
| JOSHUA ELIA REICHERT | | ON FILE | | | | | | |
| JOSHUA GRUNER | | ON FILE | | | | | | |
| JOSHUA JOHANNES OLBRICH | | ON FILE | | | | | | |
| JOSHUA MC GEE | | ON FILE | | | | | | |
| JOSHUA MEYERHÖFER | | ON FILE | | | | | | |
| JOSHUA NELSON FRÖHLICH | | ON FILE | | | | | | |
| JOSHUA STANLEY LINN | | ON FILE | | | | | | |
| JOSHUA TÖPFER | | ON FILE | | | | | | |
| JOSIP DRLJO | | ON FILE | | | | | | |
| JOSIP GLAVINOVIC | | ON FILE | | | | | | |
| JOSIP MARKOVIC | | ON FILE | | | | | | |
| JOSIP SOLDO | | ON FILE | | | | | | |
| JOSUA HABERNEI | | ON FILE | | | | | | |
| JOYCE JOSEPHINA DOROTHEA LUTGENS | | ON FILE | | | | | | |
| JUALE NIHATOVA MERCAN | | ON FILE | | | | | | |
| JUAN AUGUSTO PRIETZ | | ON FILE | | | | | | |
| JUAN CARLOS HERRERA MORGADO | | ON FILE | | | | | | |
| JUAN JOSE INFANTES MAYORGAS | | ON FILE | | | | | | |
| JUAN SEBASTIAN SAAVEDRA LIZARAZO | | ON FILE | | | | | | |
| JUDITH HOHMANN | | ON FILE | | | | | | |
| JUERGEN ANDREAS WENTZ | | ON FILE | | | | | | |
| JUERGEN EWALD SCHLOTT | | ON FILE | | | | | | |
| JUERGEN HEENE | | ON FILE | | | | | | |
| JUERGEN MANNERT | | ON FILE | | | | | | |
| JUERGEN WOLFGANG KRAUS | | ON FILE | | | | | | |
| JULES-ETIENNE COLIN | | ON FILE | | | | | | |
| JULIA ANTON | | ON FILE | | | | | | |
| JULIA BRUNNERT | | ON FILE | | | | | | |
| JULIA CAROLIN STAHL | | ON FILE | | | | | | |
| JULIA FELICITAS HENER | | ON FILE | | | | | | |
| JULIA HILGENFELDT | | ON FILE | | | | | | |
| JULIA INGEBORG KROTZEK | | ON FILE | | | | | | |
| JULIA JESSE | | ON FILE | | | | | | |
| JULIA MARIA MIETHKE | | ON FILE | | | | | | |
| JULIA MARIA SCHEUER | | ON FILE | | | | | | |
| JULIA MARIA ZIEGLER | | ON FILE | | | | | | |
| JULIA REGINA HEIDE | | ON FILE | | | | | | |
| JULIA RENNERS | | ON FILE | | | | | | |
| JULIA RUTH SEGERMANN | | ON FILE | | | | | | |
| JULIA SABINE SCHUMACHER | | ON FILE | | | | | | |
| JULIA SARAH MAREIKE LANG | | ON FILE | | | | | | |
| JULIA SCHEWE | | ON FILE | | | | | | |
| JULIA SCHICH | | ON FILE | | | | | | |
| JULIA SCHMIDT | | ON FILE | | | | | | |
| JULIA SCHRAMKE | | ON FILE | | | | | | |
| JULIA TAHNEE KOTTKE | | ON FILE | | | | | | |
| JULIA TINA WYSLING-HARTWEG | | ON FILE | | | | | | |
| JULIA WEIS | | ON FILE | | | | | | |
| JULIA WILHELMINE ANNEMARIE SPATZIER | | ON FILE | | | | | | |
| JULIA ZEEB | | ON FILE | | | | | | |
| JULIA-HAZNE BOTE | | ON FILE | | | | | | |
| JULIAN ALEXANDER FREY | | ON FILE | | | | | | |
| JULIAN ALJOSCHA SCHNABEL | | ON FILE | | | | | | |
| JULIAN ANTONIO CLAßEN | | ON FILE | | | | | | |
| JULIAN BAUMANN | | ON FILE | | | | | | |
| JULIAN BRACHTHÄUSER | | ON FILE | | | | | | |
| JULIAN DAVID OLSCHOK | | ON FILE | | | | | | |
| JULIAN DIEL | | ON FILE | | | | | | |
| JULIAN GEORG HÜLLSTRUNK | | ON FILE | | | | | | |
| JULIAN GÖDECKE | | ON FILE | | | | | | |
| JULIAN GÖRLITZ | | ON FILE | | | | | | |
| JULIAN GRIGO | | ON FILE | | | | | | |
| JULIAN GROPP | | ON FILE | | | | | | |
| JULIAN HARIPURNOMO | | ON FILE | | | | | | |
| JULIAN HENNING DOMDEY | | ON FILE | | | | | | |
| JULIAN HOCHRATH | | ON FILE | | | | | | |
| JULIAN JAN-OLE GREF | | ON FILE | | | | | | |
| JULIAN JOHANNES JÖRG LEUSCHNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIAN JOHANNES SIEVERS | | ON FILE | | | | | | |
| JULIAN KÖNIG | | ON FILE | | | | | | |
| JULIAN KOSTER | | ON FILE | | | | | | |
| JULIAN KUNERT | | ON FILE | | | | | | |
| JULIAN LORENZ HÖLZER | | ON FILE | | | | | | |
| JULIAN LOUIS DREßLER | | ON FILE | | | | | | |
| JULIAN M. TOSUN | | ON FILE | | | | | | |
| JULIAN MANUEL GREIF | | ON FILE | | | | | | |
| JULIAN MICHAEL JOHANNES GÖBEL | | ON FILE | | | | | | |
| JULIAN MICHEL | | ON FILE | | | | | | |
| JULIAN MIKA DUY | | ON FILE | | | | | | |
| JULIAN MÖBUS | | ON FILE | | | | | | |
| JULIAN NAVER | | ON FILE | | | | | | |
| JULIAN NICOLAS NITZPON | | ON FILE | | | | | | |
| JULIAN NORBERT BAJOHR | | ON FILE | | | | | | |
| JULIAN OLIVER MORGUET | | ON FILE | | | | | | |
| JULIAN PADELT | | ON FILE | | | | | | |
| JULIAN RADZINSKI | | ON FILE | | | | | | |
| JULIAN RAPP | | ON FILE | | | | | | |
| JULIAN REINERT | | ON FILE | | | | | | |
| JULIAN RESCHKE | | ON FILE | | | | | | |
| JULIAN RUSCHMEYER | | ON FILE | | | | | | |
| JULIAN SCHAPS | | ON FILE | | | | | | |
| JULIAN SCHLÜTER | | ON FILE | | | | | | |
| JULIAN SCHNEIDER | | ON FILE | | | | | | |
| JULIAN SCHULZ | | ON FILE | | | | | | |
| JULIAN SCHÜTZ | | ON FILE | | | | | | |
| JULIAN SPIEKER | | ON FILE | | | | | | |
| JULIAN TILLMANNS | | ON FILE | | | | | | |
| JULIAN TISCHENDORF | | ON FILE | | | | | | |
| JULIAN TORBEN VÖLZKE | | ON FILE | | | | | | |
| JULIAN WALDTHALER | | ON FILE | | | | | | |
| JULIAN WALTER MAIER | | ON FILE | | | | | | |
| JULIAN WOLLSCHEID | | ON FILE | | | | | | |
| JULIANA SARTORIUS | | ON FILE | | | | | | |
| JULIANE BEYER | | ON FILE | | | | | | |
| JULIANE CHRISTINA FINKENBERGER | | ON FILE | | | | | | |
| JULIANE HELEN SCHIEFER | | ON FILE | | | | | | |
| JULIANE RIEDL | | ON FILE | | | | | | |
| JULIANE SCHWARZ | | ON FILE | | | | | | |
| JULIAN-JADEN BRANDT | | ON FILE | | | | | | |
| JULIE ARNOLD | | ON FILE | | | | | | |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | | ON FILE | | | | | | |
| JULIEN ANDRES | | ON FILE | | | | | | |
| JULIEN LEE SEIDEL | | ON FILE | | | | | | |
| JULIEN ZAUSKE | | ON FILE | | | | | | |
| JULIO JUNIOR LITZENBERG | | ON FILE | | | | | | |
| JULIUS ALEXANDER WIEDEWALD | | ON FILE | | | | | | |
| JULIUS BUCH | | ON FILE | | | | | | |
| JULIUS FRANK | | ON FILE | | | | | | |
| JULIUS FRIEDRICH LATTMANN | | ON FILE | | | | | | |
| JULIUS GEORG GFRÖRER | | ON FILE | | | | | | |
| JULIUS GROUISBORN | | ON FILE | | | | | | |
| JULIUS JESKE | | ON FILE | | | | | | |
| JULIUS MUNZ | | ON FILE | | | | | | |
| JULIUS NICLAS GOERICKE | | ON FILE | | | | | | |
| JULIUS OLIVER LORENZ | | ON FILE | | | | | | |
| JULIUS OVERBECK | | ON FILE | | | | | | |
| JULIUS SOMMER | | ON FILE | | | | | | |
| JULIUS STEPHAN RUF | | ON FILE | | | | | | |
| JUNGEUN YANG | | ON FILE | | | | | | |
| JUNMOON PARK | | ON FILE | | | | | | |
| JÜRGEN ADOLF MANTIK | | ON FILE | | | | | | |
| JÜRGEN ALBERT DEIBLER | | ON FILE | | | | | | |
| JÜRGEN ALEXANDER SCHEURER | | ON FILE | | | | | | |
| JÜRGEN BALTRES | | ON FILE | | | | | | |
| JÜRGEN BOGUSZYNSKI | | ON FILE | | | | | | |
| JÜRGEN BÖNNEKEN | | ON FILE | | | | | | |
| JÜRGEN BRADTKE | | ON FILE | | | | | | |
| JÜRGEN BUSSE | | ON FILE | | | | | | |
| JÜRGEN DEBUS | | ON FILE | | | | | | |
| JÜRGEN EMIL SCHMITT | | ON FILE | | | | | | |
| JÜRGEN FRAER | | ON FILE | | | | | | |
| JÜRGEN GEORG MACK | | ON FILE | | | | | | |
| JÜRGEN GEORG STROMBERGER | | ON FILE | | | | | | |
| JÜRGEN GIL | | ON FILE | | | | | | |
| JÜRGEN GROH | | ON FILE | | | | | | |
| JÜRGEN GROßMANN | | ON FILE | | | | | | |
| JÜRGEN GÜNTER WUNDERLICH | | ON FILE | | | | | | |
| JÜRGEN GUSTAV WILHELM BARTH | | ON FILE | | | | | | |
| JÜRGEN HERRMANN | | ON FILE | | | | | | |
| JÜRGEN HINRICHS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÜRGEN HÖFURTNER | | ON FILE | | | | | | |
| JÜRGEN HÜNSELER | | ON FILE | | | | | | |
| JÜRGEN KÄMPER | | ON FILE | | | | | | |
| JÜRGEN KURT WALTER WEGNER | | ON FILE | | | | | | |
| JÜRGEN LABUHN | | ON FILE | | | | | | |
| JÜRGEN LECHLER | | ON FILE | | | | | | |
| JÜRGEN LEONHARD | | ON FILE | | | | | | |
| JÜRGEN LEWALTER | | ON FILE | | | | | | |
| JÜRGEN MALBERG | | ON FILE | | | | | | |
| JÜRGEN MARESCH | | ON FILE | | | | | | |
| JÜRGEN MEISTER | | ON FILE | | | | | | |
| JÜRGEN MICHAEL GROMOTKA | | ON FILE | | | | | | |
| JÜRGEN MICHAEL SOMMER | | ON FILE | | | | | | |
| JÜRGEN MITTERMEIER | | ON FILE | | | | | | |
| JÜRGEN PATSCHKOWSKI | | ON FILE | | | | | | |
| JÜRGEN PAUL RUDOLF GROBE | | ON FILE | | | | | | |
| JÜRGEN PINGEL | | ON FILE | | | | | | |
| JÜRGEN REINHARD KERL | | ON FILE | | | | | | |
| JÜRGEN ROGER SCHOTT | | ON FILE | | | | | | |
| JÜRGEN SIMON KRAPF | | ON FILE | | | | | | |
| JÜRGEN THOMAS BUTTGEREIT | | ON FILE | | | | | | |
| JÜRGEN THOMAS HARTUNG | | ON FILE | | | | | | |
| JÜRGEN WAGNER | | ON FILE | | | | | | |
| JÜRGEN WAITZ | | ON FILE | | | | | | |
| JÜRGEN WEIGL | | ON FILE | | | | | | |
| JÜRGEN WERNER RÖDER | | ON FILE | | | | | | |
| JÜRGEN WILLI SPITZER | | ON FILE | | | | | | |
| JÜRGEN WOLFGANG LÖHNERT | | ON FILE | | | | | | |
| JÜRGEN ZORN | | ON FILE | | | | | | |
| JURI DINO GAVA | | ON FILE | | | | | | |
| JURI SCHÄFER | | ON FILE | | | | | | |
| JURI STACH | | ON FILE | | | | | | |
| JURI STRICKER | | ON FILE | | | | | | |
| JURI WELZ | | ON FILE | | | | | | |
| JURIJ DAUT | | ON FILE | | | | | | |
| JURIJ DOMKE | | ON FILE | | | | | | |
| JURIK ANDREAS SOMMER | | ON FILE | | | | | | |
| JÜRN GOSSELAAR | | ON FILE | | | | | | |
| JUSEF LEONE | | ON FILE | | | | | | |
| JUSTIN BASKIM QEHAJA | | ON FILE | | | | | | |
| JUSTIN DEUTER | | ON FILE | | | | | | |
| JUSTIN JAN MICHELS | | ON FILE | | | | | | |
| JUSTIN KIM BJÖRN DÄGELE | | ON FILE | | | | | | |
| JUSTIN KLEIN | | ON FILE | | | | | | |
| JUSTIN LEE JIA YAO | | ON FILE | | | | | | |
| JUSTIN LOUIS GESCHWINDE | | ON FILE | | | | | | |
| JUSTIN MARVIN BERGBAUER | | ON FILE | | | | | | |
| JUSTIN WALD | | ON FILE | | | | | | |
| JUSTIN WEIGEL | | ON FILE | | | | | | |
| JUSTIN WOJNER | | ON FILE | | | | | | |
| JUSTIN-DOMENIC STACHE | | ON FILE | | | | | | |
| JUSTKEDING GMBH | | ON FILE | | | | | | |
| JUSTUS CONSTANTIN OETTINGER | | ON FILE | | | | | | |
| JUSTUS PAUL KÖHLER | | ON FILE | | | | | | |
| JUSTUS WEBER | | ON FILE | | | | | | |
| JUSTUS WILHELM KARHOF | | ON FILE | | | | | | |
| JUTTA BUSSE | | ON FILE | | | | | | |
| JUTTA KÄMENA | | ON FILE | | | | | | |
| JUTTA KRÜGLER | | ON FILE | | | | | | |
| JUTTA MERZ | | ON FILE | | | | | | |
| JUTTA NIEDEREHE | | ON FILE | | | | | | |
| JUTTA UTE OLGA BRÖSELGE | | ON FILE | | | | | | |
| KACPER DOLASINSKI | | ON FILE | | | | | | |
| KAH WEN TAN | | ON FILE | | | | | | |
| KAI ALEXANDER DOSTER | | ON FILE | | | | | | |
| KAI ALEXANDER FELTES | | ON FILE | | | | | | |
| KAI ALEXANDER OVERKAMP | | ON FILE | | | | | | |
| KAI ALFONS HUGO MÜLLER | | ON FILE | | | | | | |
| KAI BONIAKOWSKY | | ON FILE | | | | | | |
| KAI CLAUS MICHAEL TAUSCH | | ON FILE | | | | | | |
| KAI DILTHEY | | ON FILE | | | | | | |
| KAI EDGAR SLEDZIANOWSKI | | ON FILE | | | | | | |
| KAI ERIK PREßEL | | ON FILE | | | | | | |
| KAI FICHTNER | | ON FILE | | | | | | |
| KAI FRIEDRICH | | ON FILE | | | | | | |
| KAI GRANOWSKI | | ON FILE | | | | | | |
| KAI GÜNTHER ALFRED SUNDORF | | ON FILE | | | | | | |
| KAI HEINZ MEYFARTH | | ON FILE | | | | | | |
| KAI HOLGER ULRICH BANSEMIR | | ON FILE | | | | | | |
| KAI HOLLMANN | | ON FILE | | | | | | |
| KAI HOOPS | | ON FILE | | | | | | |
| KAI HORST KERSTAN | | ON FILE | | | | | | |
| KAI INGO WAGNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI JOHAN CHRISTINE MOEREMANS | | ON FILE | | | | | | |
| KAI JÖRG GALSTER | | ON FILE | | | | | | |
| KAI KARSTEN KUPFERSCHMITT | | ON FILE | | | | | | |
| KAI LIEBERT | | ON FILE | | | | | | |
| KAI MANAL | | ON FILE | | | | | | |
| KAI MARKO HUBERT REHMANN | | ON FILE | | | | | | |
| KAI OLIVER SEIDEL | | ON FILE | | | | | | |
| KAI OLOF RATHMANN | | ON FILE | | | | | | |
| KAI PASCAL HORST KREHWISCH | | ON FILE | | | | | | |
| KAI PHILIP WIPPERFÜRTH | | ON FILE | | | | | | |
| KAI PHILIPP HUBERT | | ON FILE | | | | | | |
| KAI RENE DIEDERICHS | | ON FILE | | | | | | |
| KAI ROLAND KUAN | | ON FILE | | | | | | |
| KAI ROSENLICHT | | ON FILE | | | | | | |
| KAI RUDOLF THALHEIM | | ON FILE | | | | | | |
| KAI SCHLEICHER | | ON FILE | | | | | | |
| KAI SCHLÜTER | | ON FILE | | | | | | |
| KAI SCHURIG | | ON FILE | | | | | | |
| KAI SPRENGER | | ON FILE | | | | | | |
| KAI STEINER | | ON FILE | | | | | | |
| KAI STIBLEWSKI | | ON FILE | | | | | | |
| KAI TRETAU | | ON FILE | | | | | | |
| KAI UWE BECKMEIER | | ON FILE | | | | | | |
| KAI UWE PREPENS | | ON FILE | | | | | | |
| KAI UWE SCHELLING | | ON FILE | | | | | | |
| KAI VON GRAMBUSCH | | ON FILE | | | | | | |
| KAI WEINERT | | ON FILE | | | | | | |
| KAI WERNER GRZYBEK | | ON FILE | | | | | | |
| KAI WIMMER | | ON FILE | | | | | | |
| KAIJA KATARIINA ZBIEK | | ON FILE | | | | | | |
| KAI-JÜRGEN WEINBERGER | | ON FILE | | | | | | |
| KAI-LUTZ WAGNER | | ON FILE | | | | | | |
| KAINE HAYWARD | | ON FILE | | | | | | |
| KAI-OLIVER PETERS | | ON FILE | | | | | | |
| KAI-SÖREN KEHRMANN | | ON FILE | | | | | | |
| KAI-UWE JUNGEBLODT | | ON FILE | | | | | | |
| KAI-UWE KARL SCHILLING | | ON FILE | | | | | | |
| KAI-UWE POLLIN | | ON FILE | | | | | | |
| KAI-UWE STÄHR | | ON FILE | | | | | | |
| KAI-UWE THEURICH | | ON FILE | | | | | | |
| KAJAN THUSIYANTHAN | | ON FILE | | | | | | |
| KALLE OTT | | ON FILE | | | | | | |
| KAMAL POPAT | | ON FILE | | | | | | |
| KAMIL MARIA POGORZELSKI | | ON FILE | | | | | | |
| KAMIL MAZUREK | | ON FILE | | | | | | |
| KAMIL SZMIT | | ON FILE | | | | | | |
| KAMILA KLAUDIA KRAWCZYK | | ON FILE | | | | | | |
| KAMILA MARIA DICKMEIS | | ON FILE | | | | | | |
| KAMILL HIERONYMUS STEDTLER | | ON FILE | | | | | | |
| KANG JU | | ON FILE | | | | | | |
| KAORI YUSA | | ON FILE | | | | | | |
| KARIM EL BARKAWI | | ON FILE | | | | | | |
| KARIM FRIKHA | | ON FILE | | | | | | |
| KARIM JAOUADI | | ON FILE | | | | | | |
| KARIM ROLAND EL MOUSTAPHAOUI | | ON FILE | | | | | | |
| KARIM SAMIR MAKTOUF | | ON FILE | | | | | | |
| KARIN ANNELENE URSULA RUTH BELßNER | | ON FILE | | | | | | |
| KARIN ANNI PALAND | | ON FILE | | | | | | |
| KARIN GARCIA MORENO | | ON FILE | | | | | | |
| KARIN ROSEMARIE BUSCH | | ON FILE | | | | | | |
| KARIN RUPPEL | | ON FILE | | | | | | |
| KARIN THIELE | | ON FILE | | | | | | |
| KARINA BACH | | ON FILE | | | | | | |
| KARINA ELFRIEDE LIESELOTTE STELTER | | ON FILE | | | | | | |
| KARINA HELLWEG | | ON FILE | | | | | | |
| KARINA KAMILA OLEDZKA | | ON FILE | | | | | | |
| KARINA KASAEV | | ON FILE | | | | | | |
| KARL JOSEF GAUB | | ON FILE | | | | | | |
| KARL LEON KURZER | | ON FILE | | | | | | |
| KARL NIKOLAUS KARG | | ON FILE | | | | | | |
| KARL PHILLIP SCHIERJOTT | | ON FILE | | | | | | |
| KARL SCHAPER | | ON FILE | | | | | | |
| KARL SCHMID | | ON FILE | | | | | | |
| KARL SPEISER | | ON FILE | | | | | | |
| KARL-HAINZ HEIKO RICHTER | | ON FILE | | | | | | |
| KARL-HEINZ BALZ | | ON FILE | | | | | | |
| KARL-HEINZ MERX | | ON FILE | | | | | | |
| KARL-HEINZ VOLESKY | | ON FILE | | | | | | |
| KARL-HEINZ ZACHER | | ON FILE | | | | | | |
| KARL-PETER KIRSCH-JUNG | | ON FILE | | | | | | |
| KAROL KAZIMIERZ PLISZKA | | ON FILE | | | | | | |
| KAROLA MATSCHKE | | ON FILE | | | | | | |
| KAROLINA HECHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARSTEN ALEXANDER LUNDQVIST | | ON FILE | | | | | | |
| KARSTEN BOLIEN | | ON FILE | | | | | | |
| KARSTEN BRÄUER | | ON FILE | | | | | | |
| KARSTEN BUHR | | ON FILE | | | | | | |
| KARSTEN GAILOWITZ | | ON FILE | | | | | | |
| KARSTEN HANS DANNAT | | ON FILE | | | | | | |
| KARSTEN HEINZ BUHL | | ON FILE | | | | | | |
| KARSTEN JÄGER | | ON FILE | | | | | | |
| KARSTEN JENAL | | ON FILE | | | | | | |
| KARSTEN KLEIN | | ON FILE | | | | | | |
| KARSTEN KURT WESCHLER | | ON FILE | | | | | | |
| KARSTEN LIERMANN | | ON FILE | | | | | | |
| KARSTEN MARKUS | | ON FILE | | | | | | |
| KARSTEN NEUS | | ON FILE | | | | | | |
| KARSTEN ROLAND HASE | | ON FILE | | | | | | |
| KARSTEN RUDLOFF | | ON FILE | | | | | | |
| KARSTEN SCHÖNBRUNN | | ON FILE | | | | | | |
| KARSTEN SCHRÖDER | | ON FILE | | | | | | |
| KARSTEN SCHULZ | | ON FILE | | | | | | |
| KARSTEN SENGER | | ON FILE | | | | | | |
| KARSTEN STEINBORN | | ON FILE | | | | | | |
| KARSTEN STOTZ | | ON FILE | | | | | | |
| KARSTEN VOß | | ON FILE | | | | | | |
| KARSTEN WILDANGER | | ON FILE | | | | | | |
| KATALIN HERZOG | | ON FILE | | | | | | |
| KATARZYNA SYLWIA RÖMMERT-RÜHLE | | ON FILE | | | | | | |
| KATHARINA BIRKENBACH | | ON FILE | | | | | | |
| KATHARINA GEISMANN | | ON FILE | | | | | | |
| KATHARINA GERHARDT | | ON FILE | | | | | | |
| KATHARINA JOHANNA MARIA BAUMEISTER | | ON FILE | | | | | | |
| KATHARINA JULIA MEYNHARDT | | ON FILE | | | | | | |
| KATHARINA MARIA MARGOLD | | ON FILE | | | | | | |
| KATHARINA SCHÖNGRUBER | | ON FILE | | | | | | |
| KATHARINA VON OETTINGEN | | ON FILE | | | | | | |
| KATHLEEN HEYER | | ON FILE | | | | | | |
| KATHRIN ALEXANDRA MACDONALD | | ON FILE | | | | | | |
| KATHRIN HENKEL-SCHRECKE | | ON FILE | | | | | | |
| KATHRIN JENNY OFFEL | | ON FILE | | | | | | |
| KATHRIN NICOLE ALLGAEUER | | ON FILE | | | | | | |
| KATHRIN NIESCHLER | | ON FILE | | | | | | |
| KATINKA COSIMA JUDITH GEMMRIG | | ON FILE | | | | | | |
| KATJA FIETZE | | ON FILE | | | | | | |
| KATJA IRIS URSULA BIRX-STEINFELD | | ON FILE | | | | | | |
| KATJA SCHMIDT | | ON FILE | | | | | | |
| KATJA SELINA WITTMEIER | | ON FILE | | | | | | |
| KATJA THEMLITZ | | ON FILE | | | | | | |
| KATRIN BARSTIES | | ON FILE | | | | | | |
| KATRIN CHRISTINE KLEIN | | ON FILE | | | | | | |
| KATRIN FINKE-HUFENDIEK | | ON FILE | | | | | | |
| KATRIN LANGE | | ON FILE | | | | | | |
| KATRIN LENK | | ON FILE | | | | | | |
| KATRIN PFEIFER | | ON FILE | | | | | | |
| KAY ALEXANDER SCHINK | | ON FILE | | | | | | |
| KAY BUROW | | ON FILE | | | | | | |
| KAY GÜNTHER | | ON FILE | | | | | | |
| KAY HAASE | | ON FILE | | | | | | |
| KAY HEINZ EHRHARDT | | ON FILE | | | | | | |
| KAY HIROMITSU BRODMEIER | | ON FILE | | | | | | |
| KAY KIETZMANN | | ON FILE | | | | | | |
| KAY MARCUS ERNST ZWERNEMANN | | ON FILE | | | | | | |
| KAY NEKWINDA | | ON FILE | | | | | | |
| KAY REIMER | | ON FILE | | | | | | |
| KAY STEFAN STRUEBING | | ON FILE | | | | | | |
| KAY-UWE MÜNSTEDT | | ON FILE | | | | | | |
| KE FANG | | ON FILE | | | | | | |
| KEAN HILMAR FRIEDRICH VEHSE | | ON FILE | | | | | | |
| KEI NOZAKI | | ON FILE | | | | | | |
| KEITH BAUMWALD | | ON FILE | | | | | | |
| KEMAL BAGMACI | | ON FILE | | | | | | |
| KEMAL ERTANER | | ON FILE | | | | | | |
| KEMAL GÖKDOĞAN | | ON FILE | | | | | | |
| KEN BITTNER | | ON FILE | | | | | | |
| KEN OLIVER NAUMBURG | | ON FILE | | | | | | |
| KENNETH BINDERNAGEL | | ON FILE | | | | | | |
| KENNETH EMEKA OKORIE | | ON FILE | | | | | | |
| KENNY HEINZ REITGAßL | | ON FILE | | | | | | |
| KEREM ADIL DAGISTAN | | ON FILE | | | | | | |
| KERSTEN WRUCK | | ON FILE | | | | | | |
| KERSTIN ALEXANDRA FISCHER | | ON FILE | | | | | | |
| KERSTIN BÖCK | | ON FILE | | | | | | |
| KERSTIN DUFNER | | ON FILE | | | | | | |
| KERSTIN JUDITH GADKE | | ON FILE | | | | | | |
| KERSTIN JURCZYK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KERSTIN LAGA | | ON FILE | | | | | | |
| KERSTIN MARIA LIEBST | | ON FILE | | | | | | |
| KERSTIN MARTINA MARBACH | | ON FILE | | | | | | |
| KERSTIN MAYER | | ON FILE | | | | | | |
| KERSTIN METT | | ON FILE | | | | | | |
| KERSTIN SCHRÖDER | | ON FILE | | | | | | |
| KERSTIN SILVIA KÜHN | | ON FILE | | | | | | |
| KEVEN JOHANNES LIEBGOTT | | ON FILE | | | | | | |
| KEVEN KÖTTERS | | ON FILE | | | | | | |
| KEVIN ADLER | | ON FILE | | | | | | |
| KEVIN ALEXANDER NELLES | | ON FILE | | | | | | |
| KEVIN ALFRED PIETSCH | | ON FILE | | | | | | |
| KEVIN ALMUS | | ON FILE | | | | | | |
| KEVIN ANTON BEREK | | ON FILE | | | | | | |
| KEVIN ARTMEIER | | ON FILE | | | | | | |
| KEVIN AUER | | ON FILE | | | | | | |
| KEVIN BALITZKI | | ON FILE | | | | | | |
| KEVIN BAUMGART | | ON FILE | | | | | | |
| KEVIN BECKMANN | | ON FILE | | | | | | |
| KEVIN BENCKENDORF | | ON FILE | | | | | | |
| KEVIN BENJAMIN BEIER | | ON FILE | | | | | | |
| KEVIN BENZ | | ON FILE | | | | | | |
| KEVIN BLANK | | ON FILE | | | | | | |
| KEVIN BÖNNEMANN | | ON FILE | | | | | | |
| KEVIN BORCHERDT | | ON FILE | | | | | | |
| KEVIN CAMPISI | | ON FILE | | | | | | |
| KEVIN CHRIST | | ON FILE | | | | | | |
| KEVIN CHRISTENSEN | | ON FILE | | | | | | |
| KEVIN DANIEL SCHULLER | | ON FILE | | | | | | |
| KEVIN DAVID BRÜCK | | ON FILE | | | | | | |
| KEVIN DIMA | | ON FILE | | | | | | |
| KEVIN DITSCHLER | | ON FILE | | | | | | |
| KEVIN EBENEZER KOFFI BRODKORB | | ON FILE | | | | | | |
| KEVIN ETIENNE CERNCIC | | ON FILE | | | | | | |
| KEVIN FREY | | ON FILE | | | | | | |
| KEVIN GEORGE HERLYN | | ON FILE | | | | | | |
| KEVIN GOTTSTEIN | | ON FILE | | | | | | |
| KEVIN HAMPELIC | | ON FILE | | | | | | |
| KEVIN HANKEL | | ON FILE | | | | | | |
| KEVIN HOFFTERHEIDE | | ON FILE | | | | | | |
| KEVIN HOFMANN | | ON FILE | | | | | | |
| KEVIN KAHLER | | ON FILE | | | | | | |
| KEVIN KIEFER | | ON FILE | | | | | | |
| KEVIN KLEIN | | ON FILE | | | | | | |
| KEVIN KOCH | | ON FILE | | | | | | |
| KEVIN KRASCHEWSKI | | ON FILE | | | | | | |
| KEVIN KUPRIAN | | ON FILE | | | | | | |
| KEVIN LEESER | | ON FILE | | | | | | |
| KEVIN MARKUS JUNK | | ON FILE | | | | | | |
| KEVIN MAXIMILIAN FRANZ | | ON FILE | | | | | | |
| KEVIN MEIER | | ON FILE | | | | | | |
| KEVIN MICHAEL GERSTNER | | ON FILE | | | | | | |
| KEVIN MÜLLER | | ON FILE | | | | | | |
| KEVIN OSTER | | ON FILE | | | | | | |
| KEVIN RAINER RIEGER | | ON FILE | | | | | | |
| KEVIN REICH | | ON FILE | | | | | | |
| KEVIN REMERS | | ON FILE | | | | | | |
| KEVIN ROBERT DAVIES | | ON FILE | | | | | | |
| KEVIN ROGER SCHÖNHERR | | ON FILE | | | | | | |
| KEVIN RUPPERT | | ON FILE | | | | | | |
| KEVIN SCHASCHKO | | ON FILE | | | | | | |
| KEVIN SCHMALZ | | ON FILE | | | | | | |
| KEVIN SCHOENE | | ON FILE | | | | | | |
| KEVIN SCHWARTZ | | ON FILE | | | | | | |
| KEVIN SEBASTIAN MORICHI | | ON FILE | | | | | | |
| KEVIN SIEVERS | | ON FILE | | | | | | |
| KEVIN SOMMER | | ON FILE | | | | | | |
| KEVIN SZYMURA | | ON FILE | | | | | | |
| KEVIN TÜNS | | ON FILE | | | | | | |
| KEVIN WOITZICK | | ON FILE | | | | | | |
| KEVIN WOLFGRAMM | | ON FILE | | | | | | |
| KEVIN-MARC HILL | | ON FILE | | | | | | |
| KHAC CHINH NGUYEN | | ON FILE | | | | | | |
| KHALED MASRI | | ON FILE | | | | | | |
| KHULLAT REHMAN | | ON FILE | | | | | | |
| KIARA LOUISE AHCHEE | | ON FILE | | | | | | |
| KIASUEKAWOKO GESLA NSAKUAMESO | | ON FILE | | | | | | |
| KIERAN EVERTON CAVE | | ON FILE | | | | | | |
| KIKU KIMURA | | ON FILE | | | | | | |
| KILIAN EVERS | | ON FILE | | | | | | |
| KILIAN GRATUS KATTEIN | | ON FILE | | | | | | |
| KILIAN JUSTIN ROMAN SIERING | | ON FILE | | | | | | |
| KILIAN KRAATZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KILIAN PFAHL | | ON FILE | | | | | | |
| KILIAN SCHRETTER | | ON FILE | | | | | | |
| KILIAN VEIT LORENZ LEBKÜCHLER | | ON FILE | | | | | | |
| KILIAN VERWEYEN | | ON FILE | | | | | | |
| KIM CHRISTINA SCHÜRHOFF | | ON FILE | | | | | | |
| KIM DEBORA ZANDER | | ON FILE | | | | | | |
| KIM HOELTGEN | | ON FILE | | | | | | |
| KIM LISA ZIEGER | | ON FILE | | | | | | |
| KIM OLIVER MOLLE | | ON FILE | | | | | | |
| KIM PATRICK ASSELN | | ON FILE | | | | | | |
| KIM RÜTHER | | ON FILE | | | | | | |
| KING-HENG LAI | | ON FILE | | | | | | |
| KIRA ELISABETH PLANKEN | | ON FILE | | | | | | |
| KIRSTEN PIECHOTA | | ON FILE | | | | | | |
| KLAUS ALFONS HASENHINDL | | ON FILE | | | | | | |
| KLAUS BÄHRLE | | ON FILE | | | | | | |
| KLAUS BALLWEG | | ON FILE | | | | | | |
| KLAUS BIX | | ON FILE | | | | | | |
| KLAUS DIETER OEFTGER | | ON FILE | | | | | | |
| KLAUS DIETER WICK | | ON FILE | | | | | | |
| KLAUS FÄRBER | | ON FILE | | | | | | |
| KLAUS FERDINAND FICHTER | | ON FILE | | | | | | |
| KLAUS FRANK PFAU | | ON FILE | | | | | | |
| KLAUS FRIEDRICH ALBERT LIEBE | | ON FILE | | | | | | |
| KLAUS GASSNER | | ON FILE | | | | | | |
| KLAUS HABERMEHL | | ON FILE | | | | | | |
| KLAUS HANS GERD MEIER | | ON FILE | | | | | | |
| KLAUS HARMANN | | ON FILE | | | | | | |
| KLAUS HELLGREWE | | ON FILE | | | | | | |
| KLAUS HERBERT BUTZER | | ON FILE | | | | | | |
| KLAUS JOSEF EHRLER | | ON FILE | | | | | | |
| KLAUS JÜRGEN PFAFFENBERGER | | ON FILE | | | | | | |
| KLAUS JÜRGEN ZINKERNAGEL | | ON FILE | | | | | | |
| KLAUS KIESEL | | ON FILE | | | | | | |
| KLAUS KOHLHAGE | | ON FILE | | | | | | |
| KLAUS KREBS | | ON FILE | | | | | | |
| KLAUS LIEBELT | | ON FILE | | | | | | |
| KLAUS MARKUS REHM | | ON FILE | | | | | | |
| KLAUS MATTHIAS BÖHMER | | ON FILE | | | | | | |
| KLAUS MATTHIAS TAGMANN | | ON FILE | | | | | | |
| KLAUS MILDENBERGER | | ON FILE | | | | | | |
| KLAUS OSWALD KALTENBACH | | ON FILE | | | | | | |
| KLAUS PETER BÖTTCHER | | ON FILE | | | | | | |
| KLAUS PETER LANG | | ON FILE | | | | | | |
| KLAUS PETER LÜHLOW | | ON FILE | | | | | | |
| KLAUS PETER MICHAEL SELMEIER | | ON FILE | | | | | | |
| KLAUS PETER SCHOTTER | | ON FILE | | | | | | |
| KLAUS RENNERS | | ON FILE | | | | | | |
| KLAUS RIECKE | | ON FILE | | | | | | |
| KLAUS SCHARDT | | ON FILE | | | | | | |
| KLAUS SCHOLLER-WALCH | | ON FILE | | | | | | |
| KLAUS STEFAN WEBER | | ON FILE | | | | | | |
| KLAUS STEPHAN MÖHRING | | ON FILE | | | | | | |
| KLAUS STRAHLER | | ON FILE | | | | | | |
| KLAUS SUßBAUER | | ON FILE | | | | | | |
| KLAUS TEICHMANN | | ON FILE | | | | | | |
| KLAUS THOMAS MIKOWSKI | | ON FILE | | | | | | |
| KLAUS TIEKENHEINRICH | | ON FILE | | | | | | |
| KLAUS UWE RAMKE | | ON FILE | | | | | | |
| KLAUS WERNER SCHOLZ | | ON FILE | | | | | | |
| KLAUS ZIETHMANN | | ON FILE | | | | | | |
| KLAUS-DIETER TOSCH | | ON FILE | | | | | | |
| KLAUS-PETER KURTZ | | ON FILE | | | | | | |
| KLAUS-PETER SZESNI | | ON FILE | | | | | | |
| KNUT DAMEROW | | ON FILE | | | | | | |
| KNUT ESSER | | ON FILE | | | | | | |
| KNUT GÜNTER KALVERKAMP | | ON FILE | | | | | | |
| KOKI ISSHIKI | | ON FILE | | | | | | |
| KOLJA AARON STEFFENS | | ON FILE | | | | | | |
| KOLJA BOHNE | | ON FILE | | | | | | |
| KOLJA GABIN RICHTER | | ON FILE | | | | | | |
| KOLJA PUSCH | | ON FILE | | | | | | |
| KOMISSAROV ALEXANDER | | ON FILE | | | | | | |
| KONRAD ANDREAS WARGOWSKE | | ON FILE | | | | | | |
| KONRAD CHARLES MÜLLER | | ON FILE | | | | | | |
| KONRAD GREIS | | ON FILE | | | | | | |
| KONRAD JOHANNES ALBERT | | ON FILE | | | | | | |
| KONRAD MÄDLER | | ON FILE | | | | | | |
| KONRAD NOACK | | ON FILE | | | | | | |
| KONRAD OZIOM | | ON FILE | | | | | | |
| KONRAD SCHÖNBERGER | | ON FILE | | | | | | |
| KONRAD WALTER DIESCH | | ON FILE | | | | | | |
| KONSTANTIN CEDRIC KELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONSTANTIN CLEMENS | | ON FILE | | | | | | |
| KONSTANTIN DAUER | | ON FILE | | | | | | |
| KONSTANTIN ECKSTÄDT | | ON FILE | | | | | | |
| KONSTANTIN FAUSEL | | ON FILE | | | | | | |
| KONSTANTIN FERDINAND PILZ | | ON FILE | | | | | | |
| KONSTANTIN FISCHER | | ON FILE | | | | | | |
| KONSTANTIN FRANK | | ON FILE | | | | | | |
| KONSTANTIN FRESEN | | ON FILE | | | | | | |
| KONSTANTIN GEORG MICHAEL URBAN | | ON FILE | | | | | | |
| KONSTANTIN GINIS | | ON FILE | | | | | | |
| KONSTANTIN HANSGEORG JULIUS MÖLLER | | ON FILE | | | | | | |
| KONSTANTIN JOHANNES HARALD LORENZ | | ON FILE | | | | | | |
| KONSTANTIN KOSTEN | | ON FILE | | | | | | |
| KONSTANTIN LAUKART | | ON FILE | | | | | | |
| KONSTANTIN MAIER | | ON FILE | | | | | | |
| KONSTANTIN OPFER | | ON FILE | | | | | | |
| KONSTANTIN PHILIPP ZEDELIUS | | ON FILE | | | | | | |
| KONSTANTIN SERGEJ ROGOSHIN | | ON FILE | | | | | | |
| KONSTANTIN SOWITZKI | | ON FILE | | | | | | |
| KONSTANTIN WALL | | ON FILE | | | | | | |
| KONSTANTIN WEGNER | | ON FILE | | | | | | |
| KONSTANTIN ZAGAYNOV | | ON FILE | | | | | | |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | | ON FILE | | | | | | |
| KONSTANTINOS GOUTSIS | | ON FILE | | | | | | |
| KONSTANTINOS KOTSARIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KYRIAKOULAKOS | | ON FILE | | | | | | |
| KONSTANTINOS MICHAILIDIS | | ON FILE | | | | | | |
| KORBINIAN TOMSCHI | | ON FILE | | | | | | |
| KORBINIAN VEIT BENEDIKT SCHMIDHUBER | | ON FILE | | | | | | |
| KORNELIA ECKEBRECHT | | ON FILE | | | | | | |
| KORNELIUS KNOLL | | ON FILE | | | | | | |
| KORY WAYRA ASAM | | ON FILE | | | | | | |
| KOSTIANTYN PAVLOV | | ON FILE | | | | | | |
| KOSTYANTYN POLYAKOV | | ON FILE | | | | | | |
| KRESIMIR SIMUNIC | | ON FILE | | | | | | |
| KRISHNA CHANDRAN | | ON FILE | | | | | | |
| KRISTIAN LOSSNER | | ON FILE | | | | | | |
| KRISTIAN STRACKE | | ON FILE | | | | | | |
| KRISTIN IßLEB | | ON FILE | | | | | | |
| KRISTINA ARDINA | | ON FILE | | | | | | |
| KRISTINA GLAVINOVIC | | ON FILE | | | | | | |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | | ON FILE | | | | | | |
| KRISTINA KRÖLL | | ON FILE | | | | | | |
| KRISTINA KUNZ | | ON FILE | | | | | | |
| KRISTINA MELANIE REITER | | ON FILE | | | | | | |
| KRISTINA SACHER | | ON FILE | | | | | | |
| KRISTINA WALCKER-MAYER | | ON FILE | | | | | | |
| KRISTOF MATTHIAS AHRENS | | ON FILE | | | | | | |
| KRISZTINA KALMAN | | ON FILE | | | | | | |
| KRZYSZTOF ZBIGNIEW PYDA | | ON FILE | | | | | | |
| KSENIA KALITKA | | ON FILE | | | | | | |
| KURT EVERHARD BARABAS | | ON FILE | | | | | | |
| KURT GÜNTER FRIEDRICH | | ON FILE | | | | | | |
| KURT HELMREICH | | ON FILE | | | | | | |
| KURT HERMANN LORENZ | | ON FILE | | | | | | |
| KURT MANFRED LÜDTKE | | ON FILE | | | | | | |
| KY TRAN DENNIS NGUYEN | | ON FILE | | | | | | |
| KYRA BERGER | | ON FILE | | | | | | |
| KYRJA MARIA MEYER | | ON FILE | | | | | | |
| LADISLAUS SEMELKA | | ON FILE | | | | | | |
| LAERT NUHU | | ON FILE | | | | | | |
| LAETITIA ALMA WANDA IDA BARNICK | | ON FILE | | | | | | |
| LAJOS THIEL | | ON FILE | | | | | | |
| LALIA ALEXANDRA MUNOZ RICO | | ON FILE | | | | | | |
| LAMBERT BELLANGER | | ON FILE | | | | | | |
| LAMIN HARIBI | | ON FILE | | | | | | |
| LANA WOURTSAKIS | | ON FILE | | | | | | |
| LARA ELISA WIRTZ | | ON FILE | | | | | | |
| LARA RUTH WEGENER | | ON FILE | | | | | | |
| LARA THERESA KÖSTER | | ON FILE | | | | | | |
| LARA WOIDICH | | ON FILE | | | | | | |
| LARISA HEINRICH | | ON FILE | | | | | | |
| LARISA JANZEN | | ON FILE | | | | | | |
| LARS - TORSTEN LANZ | | ON FILE | | | | | | |
| LARS ALBRECHT | | ON FILE | | | | | | |
| LARS ALEXANDER EMMERICH | | ON FILE | | | | | | |
| LARS BÄTHKE | | ON FILE | | | | | | |
| LARS BERNHARD KOLBOWSKI | | ON FILE | | | | | | |
| LARS BIRREG | | ON FILE | | | | | | |
| LARS BÖHNKE | | ON FILE | | | | | | |
| LARS BULTINK | | ON FILE | | | | | | |
| LARS EICHHORST | | ON FILE | | | | | | |
| LARS ERIK GERHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARS FETZER | | ON FILE | | | | | | |
| LARS FLIß | | ON FILE | | | | | | |
| LARS FORBERGER | | ON FILE | | | | | | |
| LARS FREUND | | ON FILE | | | | | | |
| LARS GRÖNCKE | | ON FILE | | | | | | |
| LARS HAASE | | ON FILE | | | | | | |
| LARS HERMANOWSKI | | ON FILE | | | | | | |
| LARS HIESTER | | ON FILE | | | | | | |
| LARS JACOBI | | ON FILE | | | | | | |
| LARS JONAS WALTERING | | ON FILE | | | | | | |
| LARS KIESEL | | ON FILE | | | | | | |
| LARS KNAUF | | ON FILE | | | | | | |
| LARS KRAUSE | | ON FILE | | | | | | |
| LARS LUKAS SCHULZ | | ON FILE | | | | | | |
| LARS MACARIO | | ON FILE | | | | | | |
| LARS MARTIN SEILER | | ON FILE | | | | | | |
| LARS MEIKE | | ON FILE | | | | | | |
| LARS MICHAEL SPANNAGEL | | ON FILE | | | | | | |
| LARS MÖLLER | | ON FILE | | | | | | |
| LARS NEESE | | ON FILE | | | | | | |
| LARS NICOLAI GROSS | | ON FILE | | | | | | |
| LARS NILS LINDNER | | ON FILE | | | | | | |
| LARS OLIVER MAUTSCH | | ON FILE | | | | | | |
| LARS ORGEL | | ON FILE | | | | | | |
| LARS QUIRIN WEINEL | | ON FILE | | | | | | |
| LARS RAINER FLATTER | | ON FILE | | | | | | |
| LARS RITSCHER | | ON FILE | | | | | | |
| LARS ROHM | | ON FILE | | | | | | |
| LARS ROPERS | | ON FILE | | | | | | |
| LARS SCHULTE | | ON FILE | | | | | | |
| LARS SCHULZE | | ON FILE | | | | | | |
| LARS SEELIGER | | ON FILE | | | | | | |
| LARS THIMM | | ON FILE | | | | | | |
| LARS WALTER MÜßIG | | ON FILE | | | | | | |
| LARS WERNER | | ON FILE | | | | | | |
| LARS WROBBEL | | ON FILE | | | | | | |
| LARS ZSCHÖGNER | | ON FILE | | | | | | |
| LARS-HENDRIK HERZER | | ON FILE | | | | | | |
| LASSE CHRISTOPHER STICHT | | ON FILE | | | | | | |
| LASZLO ANDRAS ZSURZSA | | ON FILE | | | | | | |
| LASZLO CZOKO | | ON FILE | | | | | | |
| LASZLO TÖRÖK | | ON FILE | | | | | | |
| LAURA ABRIL BURGUETE VAZQUEZ | | ON FILE | | | | | | |
| LAURA BAUMANN | | ON FILE | | | | | | |
| LAURA DAWN FRANZISKA KLEIN | | ON FILE | | | | | | |
| LAURA LEFEBVRE | | ON FILE | | | | | | |
| LAURA MARIE ASTHOFF | | ON FILE | | | | | | |
| LAURA MÜLLER | | ON FILE | | | | | | |
| LAURA SCHÄFER | | ON FILE | | | | | | |
| LAURA SONNTAG | | ON FILE | | | | | | |
| LAURA WITSCHAS | | ON FILE | | | | | | |
| LAURANT BAXHUKU | | ON FILE | | | | | | |
| LAURENTIU MARIAN MOTANTAU | | ON FILE | | | | | | |
| LAURENZ APIARIUS | | ON FILE | | | | | | |
| LAURENZ BALTHASAR WIRTH | | ON FILE | | | | | | |
| LAURENZ DIEGO SAAM | | ON FILE | | | | | | |
| LAURENZ JONATHAN SIMON RASCHKA | | ON FILE | | | | | | |
| LAURIDS SCHIMKA | | ON FILE | | | | | | |
| LAURIN ARNDT GROßE | | ON FILE | | | | | | |
| LAURIN PFÜTZNER | | ON FILE | | | | | | |
| LAURITZ VALENTIN SCHEWIOR | | ON FILE | | | | | | |
| LAWRENCE DE GUZMAN | | ON FILE | | | | | | |
| LAYTH BUNNI | | ON FILE | | | | | | |
| LAZAROS NIKOLAIDIS | | ON FILE | | | | | | |
| LAZRO ADAMS | | ON FILE | | | | | | |
| LEA DENISE BOHRING | | ON FILE | | | | | | |
| LEA DITTRICH | | ON FILE | | | | | | |
| LEA SCHWANENBERG | | ON FILE | | | | | | |
| LEA SOPHIE SCHMIDT | | ON FILE | | | | | | |
| LEA STARKE | | ON FILE | | | | | | |
| LEA VIKTORIA EDELMANN | | ON FILE | | | | | | |
| LEA ZIMMER | | ON FILE | | | | | | |
| LEANDER LANGE | | ON FILE | | | | | | |
| LEGER PACO KAMEGNE KAMDEM | | ON FILE | | | | | | |
| LEIF GRAMSCH | | ON FILE | | | | | | |
| LEIF-CHRISTIAN WILM | | ON FILE | | | | | | |
| LEILA BRUNNER | | ON FILE | | | | | | |
| LENA EGGERS | | ON FILE | | | | | | |
| LENA LIDL | | ON FILE | | | | | | |
| LENA LINH WIESNER | | ON FILE | | | | | | |
| LENA MARIE RICKENBERG | | ON FILE | | | | | | |
| LENA SOPHIE HINRICHS | | ON FILE | | | | | | |
| LENN MÜLLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENNARD BÖHNKE | | ON FILE | | | | | | |
| LENNARD EL BARKAWI | | ON FILE | | | | | | |
| LENNARD FRANKENSTEIN | | ON FILE | | | | | | |
| LENNART ALBLAS | | ON FILE | | | | | | |
| LENNART BEERMANN | | ON FILE | | | | | | |
| LENNART BODDEN | | ON FILE | | | | | | |
| LENNART CHRISTOPHER BARFS | | ON FILE | | | | | | |
| LENNART FINGERLE | | ON FILE | | | | | | |
| LENNART FITTKAU-KOCH | | ON FILE | | | | | | |
| LENNART HALLENBERGER | | ON FILE | | | | | | |
| LENNART JEAN WUNDERLICH | | ON FILE | | | | | | |
| LENNART JUNGMANN | | ON FILE | | | | | | |
| LENNART KLANN | | ON FILE | | | | | | |
| LENNART MAGNUS KLAR | | ON FILE | | | | | | |
| LENNART WESSEL | | ON FILE | | | | | | |
| LENON TOLFO DA SILVA | | ON FILE | | | | | | |
| LEO BONATO | | ON FILE | | | | | | |
| LEO DE CUVELAND | | ON FILE | | | | | | |
| LEO FRANSBACH | | ON FILE | | | | | | |
| LEO KEOMA STOCKER | | ON FILE | | | | | | |
| LEO KIENZLER | | ON FILE | | | | | | |
| LEO LASIC | | ON FILE | | | | | | |
| LEO LUDWIG KOLODZIEJ | | ON FILE | | | | | | |
| LEO TRISTAN MEYER | | ON FILE | | | | | | |
| LEO VALENTIN VOGLER | | ON FILE | | | | | | |
| LEO YONA VALENTIN BERNHARDT | | ON FILE | | | | | | |
| LEON ALEXANDER KREIS | | ON FILE | | | | | | |
| LEON BARNEWSKI | | ON FILE | | | | | | |
| LEON BÄUERLE | | ON FILE | | | | | | |
| LEON BERGMANN | | ON FILE | | | | | | |
| LEON BORNSCHEUER | | ON FILE | | | | | | |
| LEON BROEKHUIZEN | | ON FILE | | | | | | |
| LEON BUCHNER | | ON FILE | | | | | | |
| LEON DAVID NORTH | | ON FILE | | | | | | |
| LEON DEMMER | | ON FILE | | | | | | |
| LEON DOLLING | | ON FILE | | | | | | |
| LEON FRANK WALTHER | | ON FILE | | | | | | |
| LEON GADING | | ON FILE | | | | | | |
| LEON GEORG KREMER | | ON FILE | | | | | | |
| LEON GUIDO HAMPEL | | ON FILE | | | | | | |
| LEON HÄRING | | ON FILE | | | | | | |
| LEON HARTMUT NASTOLD | | ON FILE | | | | | | |
| LEON JAKOB ALBERT | | ON FILE | | | | | | |
| LEON KAßNER | | ON FILE | | | | | | |
| LEON KRULJAC | | ON FILE | | | | | | |
| LEON LEVIS INDJIKE BAHOUNOUI | | ON FILE | | | | | | |
| LEON LUCA VEIT | | ON FILE | | | | | | |
| LEON PASCAL NAUMANN | | ON FILE | | | | | | |
| LEON RASCHE | | ON FILE | | | | | | |
| LEON RICHARD DIETSCH | | ON FILE | | | | | | |
| LEON ROSENBERG | | ON FILE | | | | | | |
| LEON SAHIN TEKE | | ON FILE | | | | | | |
| LEON SCHUTTE | | ON FILE | | | | | | |
| LEON SEBASTIAN HEIN | | ON FILE | | | | | | |
| LEON TOBIAS BURMEISTER | | ON FILE | | | | | | |
| LEON WESTERMEIR | | ON FILE | | | | | | |
| LEON WITTENBERG | | ON FILE | | | | | | |
| LEON WOLFENSTELLER | | ON FILE | | | | | | |
| LEONARD BLEKER | | ON FILE | | | | | | |
| LEONARD BROCKHAUSEN | | ON FILE | | | | | | |
| LEONARD CAJUS JOSEF VON ENGELMANN | | ON FILE | | | | | | |
| LEONARD CHRISTOPHER STORK | | ON FILE | | | | | | |
| LEONARD FRANK | | ON FILE | | | | | | |
| LEONARD KOEBERNIK | | ON FILE | | | | | | |
| LEONARD LEIFELS | | ON FILE | | | | | | |
| LEONARD NIKOLAUS COEN | | ON FILE | | | | | | |
| LEONARD SCHAFFRATH | | ON FILE | | | | | | |
| LEONARD SCHWIER | | ON FILE | | | | | | |
| LEONARD WOLEJNIK | | ON FILE | | | | | | |
| LEONARD WOLTER | | ON FILE | | | | | | |
| LEONARDO JOHANN ANTON BASTL | | ON FILE | | | | | | |
| LEONARDO LOTHAR GEITEL | | ON FILE | | | | | | |
| LEONARDO TÖBBEN VIEIRA | | ON FILE | | | | | | |
| LEONEL FELIPE CHARRY REYES | | ON FILE | | | | | | |
| LEOPOLD SEBASTIAN RANG | | ON FILE | | | | | | |
| LEROY LÖWE | | ON FILE | | | | | | |
| LEROY PLATZ | | ON FILE | | | | | | |
| LESLIE NINA PARSCH | | ON FILE | | | | | | |
| LESZEK STANISLAW SZUSTER | | ON FILE | | | | | | |
| LEVENT AKBAS | | ON FILE | | | | | | |
| LEVENT LANZKE | | ON FILE | | | | | | |
| LEWIS FERDINAND JOHNSON | | ON FILE | | | | | | |
| LIAM BIRCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIAM HAßLER | | ON FILE | | | | | | |
| LIAM MURPHY | | ON FILE | | | | | | |
| LIANE KOKEL | | ON FILE | | | | | | |
| LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | | ON FILE | | | | | | |
| LIGIA FALCAO BOUERES | | ON FILE | | | | | | |
| LILIA BECKER | | ON FILE | | | | | | |
| LILIAN MAH NJOH | | ON FILE | | | | | | |
| LILIANE LUEDI MALELA JÖRGER | | ON FILE | | | | | | |
| LILIJA NENSTEL | | ON FILE | | | | | | |
| LILLI PINNEKER | | ON FILE | | | | | | |
| LILLI PRIPS | | ON FILE | | | | | | |
| LILLI SCHMIDT | | ON FILE | | | | | | |
| LIM ZHENG WEI | | ON FILE | | | | | | |
| LIME DAUTI | | ON FILE | | | | | | |
| LINA DITTMAIER | | ON FILE | | | | | | |
| LINA LIER | | ON FILE | | | | | | |
| LINDA JUDITH KELLER | | ON FILE | | | | | | |
| LINO ALEXANDER NILSSON | | ON FILE | | | | | | |
| LINUS BAUMEISTER | | ON FILE | | | | | | |
| LINUS BRÜCK | | ON FILE | | | | | | |
| LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN | | ON FILE | | | | | | |
| LINUS EICHENBERG | | ON FILE | | | | | | |
| LINUS PLAßMANN | | ON FILE | | | | | | |
| LISA KATRIN FERREIRA WILLFUEHR | | ON FILE | | | | | | |
| LISA MARIA FIEDLER | | ON FILE | | | | | | |
| LISA MARIE BETZ | | ON FILE | | | | | | |
| LISA MARIE HERZOG | | ON FILE | | | | | | |
| LISA MIRIAM HESTER PILLKANN | | ON FILE | | | | | | |
| LISA POCH | | ON FILE | | | | | | |
| LISA RUDOLPH | | ON FILE | | | | | | |
| LISA-MARIE SCHWARZ | | ON FILE | | | | | | |
| LIVIU HODEL | | ON FILE | | | | | | |
| LIVIU STOICA | | ON FILE | | | | | | |
| LIVIUS RAZVAN WIENER | | ON FILE | | | | | | |
| LORENZ ABEL | | ON FILE | | | | | | |
| LORENZ ELIAS STEINHAUSER | | ON FILE | | | | | | |
| LORENZ MICHAEL HAUCK | | ON FILE | | | | | | |
| LORENZ TERNES | | ON FILE | | | | | | |
| LORENZ WAGENER | | ON FILE | | | | | | |
| LORENZ WESTNER | | ON FILE | | | | | | |
| LORENZ WIESE | | ON FILE | | | | | | |
| LORENZO OSCHWALD | | ON FILE | | | | | | |
| LORETTA DIEDRICH | | ON FILE | | | | | | |
| LORIS PUHLMANN | | ON FILE | | | | | | |
| LORRAINE GINGER FLORESCU | | ON FILE | | | | | | |
| LORRIS-ANDRE BLAZEJEWSKI | | ON FILE | | | | | | |
| LOTHAR FRANZ WILLI WITZKE | | ON FILE | | | | | | |
| LOTHAR HERBERT LAATZ | | ON FILE | | | | | | |
| LOTHAR KAMENZ | | ON FILE | | | | | | |
| LOTHAR LORENZ | | ON FILE | | | | | | |
| LOTHAR LUDWIG FRETZ | | ON FILE | | | | | | |
| LOTHAR LUTTENBERGER | | ON FILE | | | | | | |
| LOTHAR MARIAN WACHS | | ON FILE | | | | | | |
| LOU JEREMY SCHEERMANN | | ON FILE | | | | | | |
| LOUIS DAVID HEINZ | | ON FILE | | | | | | |
| LOUIS ENRICO NICHOLAS KOPPELT | | ON FILE | | | | | | |
| LOUIS FLACH | | ON FILE | | | | | | |
| LOUIS MARCEL SCHMIDT | | ON FILE | | | | | | |
| LOUIS TYRONE NICO MATERN | | ON FILE | | | | | | |
| LOUIS WEIMER | | ON FILE | | | | | | |
| LOUISA SOPHIE FELSBERG | | ON FILE | | | | | | |
| LOUISE NILOUFAR LY GUIGON | | ON FILE | | | | | | |
| LOVIS LUCCA SPIEß | | ON FILE | | | | | | |
| LUAN IMERI | | ON FILE | | | | | | |
| LUBOS VOSIKA | | ON FILE | | | | | | |
| LUC MICHAEL DOLLE | | ON FILE | | | | | | |
| LUCA ALEXANDER ALBRINK | | ON FILE | | | | | | |
| LUCA BETTERMANN | | ON FILE | | | | | | |
| LUCA CHRISTOPH GAWALLECK | | ON FILE | | | | | | |
| LUCA DANIELE OHM | | ON FILE | | | | | | |
| LUCA DAVID SCHMIEDER | | ON FILE | | | | | | |
| LUCA ELIAS EIERMANN | | ON FILE | | | | | | |
| LUCA FAIßT | | ON FILE | | | | | | |
| LUCA GIORGIO PUGLISI | | ON FILE | | | | | | |
| LUCA JULIAN WINKLER | | ON FILE | | | | | | |
| LUCA MARINUS POTTHAST | | ON FILE | | | | | | |
| LUCA MAXIMILIAN LAMEK | | ON FILE | | | | | | |
| LUCA NILS EMDEN-WEINERT | | ON FILE | | | | | | |
| LUCA PANKOK | | ON FILE | | | | | | |
| LUCA PAUL DEBERTIN | | ON FILE | | | | | | |
| LUCA PHIL SCHULZ | | ON FILE | | | | | | |
| LUCA SIMON | | ON FILE | | | | | | |
| LUCA TANCREDI NUNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA THORBEN BÜSCHER | | ON FILE | | | | | | |
| LUCA VINCENT BIEHL | | ON FILE | | | | | | |
| LUCA-ALEXEJ DESSAUER | | ON FILE | | | | | | |
| LUCAS BENOIT--MARÉCHAL | | ON FILE | | | | | | |
| LUCAS BUENO CASARIN | | ON FILE | | | | | | |
| LUCAS CEDRIC BEWERSDORFF | | ON FILE | | | | | | |
| LUCAS DOMINIK KRÜGER | | ON FILE | | | | | | |
| LUCAS FISCHER | | ON FILE | | | | | | |
| LUCAS HAUG | | ON FILE | | | | | | |
| LUCAS LEON LÖTTERLE | | ON FILE | | | | | | |
| LUCAS LIMETTA | | ON FILE | | | | | | |
| LUCAS MARIANO PIZZAGALLI | | ON FILE | | | | | | |
| LUCAS MAXIMILIAN ROBER BETHKE | | ON FILE | | | | | | |
| LUCAS SEIFERT | | ON FILE | | | | | | |
| LUCAS SOARES VIEIRA CORTEZ | | ON FILE | | | | | | |
| LUCAS VAITEKUNAS | | ON FILE | | | | | | |
| LUCAS WEBER | | ON FILE | | | | | | |
| LUCAS WERNER GROSSI | | ON FILE | | | | | | |
| LUCAS WILDERMUTH | | ON FILE | | | | | | |
| LUCAS ZEIGLER | | ON FILE | | | | | | |
| LUCAS-BENJAMIN MRZYGLOD | | ON FILE | | | | | | |
| LUCCA FEHN | | ON FILE | | | | | | |
| LUCIA GABRIELE RINN | | ON FILE | | | | | | |
| LUCIANO ADRIAN DELIGIO | | ON FILE | | | | | | |
| LUCIANO FANTINEL | | ON FILE | | | | | | |
| LUCIANO SOUZA LIRANCO | | ON FILE | | | | | | |
| LUCY NDUTA BERGER | | ON FILE | | | | | | |
| LUCYNA KOSCH-BIEGAI | | ON FILE | | | | | | |
| LUDGER PETER RÖMER | | ON FILE | | | | | | |
| LUDMILA STUMPF | | ON FILE | | | | | | |
| LUDOVICO CARDONE | | ON FILE | | | | | | |
| LUDWIG ECKSTEIN | | ON FILE | | | | | | |
| LUDWIG ENGL | | ON FILE | | | | | | |
| LUDWIG FRANZ UJVARI-HELMREICH | | ON FILE | | | | | | |
| LUDWIG HEITMEIER | | ON FILE | | | | | | |
| LUDWIG ILLIK | | ON FILE | | | | | | |
| LUDWIG MANFRED GRAßL | | ON FILE | | | | | | |
| LUDWIG OELZE | | ON FILE | | | | | | |
| LUDWIG SCHMIDT | | ON FILE | | | | | | |
| LUDWIG VINCENT GERALD EBERT | | ON FILE | | | | | | |
| LUIGI MICHELE MARGARI | | ON FILE | | | | | | |
| LUIGI NERONE | | ON FILE | | | | | | |
| LUIS ANDREAS TORRES KLAUWER | | ON FILE | | | | | | |
| LUIS ANTONIO BEDIAN GONZALEZ | | ON FILE | | | | | | |
| LUIS CONSTANTIN JOOS | | ON FILE | | | | | | |
| LUIS IMMANUEL BÜRKNER | | ON FILE | | | | | | |
| LUIS MIGUEL BARQUERO DA SILVA | | ON FILE | | | | | | |
| LUIS OMAR ORTIZ ABREGO | | ON FILE | | | | | | |
| LUIS PAZOS | | ON FILE | | | | | | |
| LUIS RUDZKI | | ON FILE | | | | | | |
| LUISA DAHLKE | | ON FILE | | | | | | |
| LUISE FRANKE | | ON FILE | | | | | | |
| LUISE STEFFI BLECHSCHMIED | | ON FILE | | | | | | |
| LUIZA DA HORA HILLEBRENNER | | ON FILE | | | | | | |
| LUKAS ALFRED GÄHLING | | ON FILE | | | | | | |
| LUKAS ANDREAS HINZ | | ON FILE | | | | | | |
| LUKAS ANDREAS JÄNKER | | ON FILE | | | | | | |
| LUKAS ANDREAS JOHANNES BETHKE | | ON FILE | | | | | | |
| LUKAS ANDREAS KURTH | | ON FILE | | | | | | |
| LUKAS BACHMANN | | ON FILE | | | | | | |
| LUKAS BAUMANN | | ON FILE | | | | | | |
| LUKAS BECKER | | ON FILE | | | | | | |
| LUKAS BLAMBERG | | ON FILE | | | | | | |
| LUKAS CRAMER | | ON FILE | | | | | | |
| LUKAS DAMIAN PUPKA-LIPINSKI | | ON FILE | | | | | | |
| LUKAS DIETRICH WILHELM DENZNER | | ON FILE | | | | | | |
| LUKAS ECKERT | | ON FILE | | | | | | |
| LUKAS ELSNER | | ON FILE | | | | | | |
| LUKAS EUßNER | | ON FILE | | | | | | |
| LUKAS FISCHER | | ON FILE | | | | | | |
| LUKAS FÖLL | | ON FILE | | | | | | |
| LUKAS FRIEDRICH WAHL | | ON FILE | | | | | | |
| LUKAS GRAVE | | ON FILE | | | | | | |
| LUKAS HANS KAMMERER | | ON FILE | | | | | | |
| LUKAS HINTERSEER | | ON FILE | | | | | | |
| LUKAS HOFFMEISTER | | ON FILE | | | | | | |
| LUKAS JÄGER | | ON FILE | | | | | | |
| LUKAS JOHANN KÄUFL | | ON FILE | | | | | | |
| LUKAS JOHANNES WIESER | | ON FILE | | | | | | |
| LUKAS JOSEPH ZUBER | | ON FILE | | | | | | |
| LUKAS JOUCEF SCHUCH | | ON FILE | | | | | | |
| LUKAS KAMIL KIRSCH | | ON FILE | | | | | | |
| LUKAS KLANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKAS KONRAD STRETZ | | ON FILE | | | | | | |
| LUKAS KURRLE | | ON FILE | | | | | | |
| LUKAS KYRILL GOMBOC | | ON FILE | | | | | | |
| LUKAS LEON SONGAJLO | | ON FILE | | | | | | |
| LUKAS MAERDIAN | | ON FILE | | | | | | |
| LUKAS MARKEFFSKY | | ON FILE | | | | | | |
| LUKAS MARTIN MAY | | ON FILE | | | | | | |
| LUKAS MAXIMILIAN SELKE | | ON FILE | | | | | | |
| LUKAS MEDISAUSKAS | | ON FILE | | | | | | |
| LUKAS MICHAHELLES | | ON FILE | | | | | | |
| LUKAS MUELLER | | ON FILE | | | | | | |
| LUKAS NEISE | | ON FILE | | | | | | |
| LUKAS OLAF HEROLD | | ON FILE | | | | | | |
| LUKAS OLIVER LEY | | ON FILE | | | | | | |
| LUKAS PAUL GOTTSCHICK | | ON FILE | | | | | | |
| LUKAS PAUL KINDINGER | | ON FILE | | | | | | |
| LUKAS PRITZKOW | | ON FILE | | | | | | |
| LUKAS RESTLE | | ON FILE | | | | | | |
| LUKAS RUDOLF GERMUT FITZ | | ON FILE | | | | | | |
| LUKAS SCHWEGMANN | | ON FILE | | | | | | |
| LUKAS STADLER | | ON FILE | | | | | | |
| LUKAS STEFAN BENEDIKT DEUTER | | ON FILE | | | | | | |
| LUKAS STELBRINK | | ON FILE | | | | | | |
| LUKAS STRAUSS | | ON FILE | | | | | | |
| LUKAS THOMAS CHRISTOFFEL | | ON FILE | | | | | | |
| LUKAS THOMAS KRZYZANIAK | | ON FILE | | | | | | |
| LUKAS TIMO ACKEL | | ON FILE | | | | | | |
| LUKAS VOLKER FIEDLER | | ON FILE | | | | | | |
| LUKAS WAGNER | | ON FILE | | | | | | |
| LUKAS WALTER | | ON FILE | | | | | | |
| LUKAS WERNER BURKART | | ON FILE | | | | | | |
| LUKAS WILKEN | | ON FILE | | | | | | |
| LUKAS WOLFGANG TORNES | | ON FILE | | | | | | |
| LUKAS WULF | | ON FILE | | | | | | |
| LUKAS-FRIEDRICH GEHL | | ON FILE | | | | | | |
| LUKASZ JAROSZUK | | ON FILE | | | | | | |
| LUKASZ MARCIN BARCZYK | | ON FILE | | | | | | |
| LUKASZ SEBASTIAN KRAWCZYK | | ON FILE | | | | | | |
| LUKASZ STANISLAW JEROMINEK | | ON FILE | | | | | | |
| LUKASZ SULKOWSKI | | ON FILE | | | | | | |
| LUKE-SEBASTIAN BOSHOFF | | ON FILE | | | | | | |
| LUMBARDH GEGAJ | | ON FILE | | | | | | |
| LUSINE MKHITARI ANTONYAN | | ON FILE | | | | | | |
| LÜTFIYE BAKAC | | ON FILE | | | | | | |
| LUTZ ACKERMANN | | ON FILE | | | | | | |
| LUTZ ENGELMANN | | ON FILE | | | | | | |
| LUTZ FRÖMMRICH | | ON FILE | | | | | | |
| LUTZ GRÜTERING | | ON FILE | | | | | | |
| LUTZ LOTHAR SCHWALBE | | ON FILE | | | | | | |
| LUTZ MÖCKEL | | ON FILE | | | | | | |
| LUTZ MÜLLER | | ON FILE | | | | | | |
| LUTZ PHILIPP NEBEL | | ON FILE | | | | | | |
| LUTZ REINER ECKERT | | ON FILE | | | | | | |
| LUZIA ELFRIEDE MARIA BORD | | ON FILE | | | | | | |
| LUZIA RITA KAISER | | ON FILE | | | | | | |
| MAARTEN CALVIN DE BRUIJN | | ON FILE | | | | | | |
| MAARTEN OESTREICH | | ON FILE | | | | | | |
| MAARTEN SLAETS | | ON FILE | | | | | | |
| MABEL DEISY NATHALY BELTRAN MENDEZ | | ON FILE | | | | | | |
| MACAULEY PETERSON | | ON FILE | | | | | | |
| MACIEJ BERNARD BULANDA | | ON FILE | | | | | | |
| MADLEN DUDERSTEDT | | ON FILE | | | | | | |
| MADLEN GABLER | | ON FILE | | | | | | |
| MADLEN MILJEVIC | | ON FILE | | | | | | |
| MADLEN OESTREICH | | ON FILE | | | | | | |
| MAFALDA PRISCO | | ON FILE | | | | | | |
| MAGDALENA MAI | | ON FILE | | | | | | |
| MAGNUS ECKHARD SUHR | | ON FILE | | | | | | |
| MAGNUS HEESE | | ON FILE | | | | | | |
| MAGNUS HÖLD | | ON FILE | | | | | | |
| MAGNUS MÜHLINGHAUS | | ON FILE | | | | | | |
| MAGNUS PHILIPP HUBER | | ON FILE | | | | | | |
| MAGNUS SCHMITZ | | ON FILE | | | | | | |
| MAHER BEN MOHAMED ALAYA KEFI | | ON FILE | | | | | | |
| MAHMOUD DARWISH | | ON FILE | | | | | | |
| MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD | | ON FILE | | | | | | |
| MAHYOUB AAWAIS | | ON FILE | | | | | | |
| MAIK BAUER | | ON FILE | | | | | | |
| MAIK BAUERFEIND | | ON FILE | | | | | | |
| MAIK BIERSCHENK | | ON FILE | | | | | | |
| MAIK ENRICO WILDEMANN | | ON FILE | | | | | | |
| MAIK FREIDHOF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAIK GERHARDT | | ON FILE | | | | | | |
| MAIK HARTMANN | | ON FILE | | | | | | |
| MAIK HERRMANN | | ON FILE | | | | | | |
| MAIK HÜTTER | | ON FILE | | | | | | |
| MAIK ISRAEL | | ON FILE | | | | | | |
| MAIK LORENZ | | ON FILE | | | | | | |
| MAIK MARX | | ON FILE | | | | | | |
| MAIK MEHNERT | | ON FILE | | | | | | |
| MAIK MINNICH | | ON FILE | | | | | | |
| MAIK NEEDELL | | ON FILE | | | | | | |
| MAIK OETMANN | | ON FILE | | | | | | |
| MAIK PASCHEL | | ON FILE | | | | | | |
| MAIK ROSEBROCK | | ON FILE | | | | | | |
| MAIK RUMPKE | | ON FILE | | | | | | |
| MAIK SCHACH | | ON FILE | | | | | | |
| MAIK SCHAUMANN | | ON FILE | | | | | | |
| MAIK SCHOLZE | | ON FILE | | | | | | |
| MAIK SCHWARZ | | ON FILE | | | | | | |
| MAIK SIMONI | | ON FILE | | | | | | |
| MAIK SVEN KONRAD | | ON FILE | | | | | | |
| MAIK TEUBNER | | ON FILE | | | | | | |
| MAIK TIPPEL | | ON FILE | | | | | | |
| MAIK VOIGTLÄNDER | | ON FILE | | | | | | |
| MAIK WEIß | | ON FILE | | | | | | |
| MAIKE BENINGA | | ON FILE | | | | | | |
| MAIKE TROMMER | | ON FILE | | | | | | |
| MAIKEL VIERKANT | | ON FILE | | | | | | |
| MAJA LEHMANN | | ON FILE | | | | | | |
| MAKSYM KRUPYSHEV | | ON FILE | | | | | | |
| MAKSYM NOVOZHYLOV | | ON FILE | | | | | | |
| MALIKA MALKI | | ON FILE | | | | | | |
| MALTE DEDECEK | | ON FILE | | | | | | |
| MALTE DELFS | | ON FILE | | | | | | |
| MALTE FRERICH | | ON FILE | | | | | | |
| MALTE HEINZELMANN | | ON FILE | | | | | | |
| MALTE HENDRIK JANßEN | | ON FILE | | | | | | |
| MALTE JONAS TILL GABER | | ON FILE | | | | | | |
| MALTE KIRSCHNER | | ON FILE | | | | | | |
| MALTE KISS | | ON FILE | | | | | | |
| MALTE KIST | | ON FILE | | | | | | |
| MALTE LASCHINSKI | | ON FILE | | | | | | |
| MALTE LEVERENZ | | ON FILE | | | | | | |
| MALTE MICHAEL STANEK | | ON FILE | | | | | | |
| MALTE PREUß | | ON FILE | | | | | | |
| MALTE SEBASTIAN TRIESCH | | ON FILE | | | | | | |
| MALTE TINGELHOFF | | ON FILE | | | | | | |
| MALTE WELLMANN | | ON FILE | | | | | | |
| MAMADOU BAH | | ON FILE | | | | | | |
| MANDY ANDREA KLIMACH | | ON FILE | | | | | | |
| MANDY ELSE DEBERNITZ | | ON FILE | | | | | | |
| MANDY HÖPFNER | | ON FILE | | | | | | |
| MANDY MICHELLE MARIA KAUPE | | ON FILE | | | | | | |
| MANEL BEN MAHOUACHI | | ON FILE | | | | | | |
| MANFRED BROSDA | | ON FILE | | | | | | |
| MANFRED DESMOND PASCAL FRÖHLICH | | ON FILE | | | | | | |
| MANFRED ERNST REISINGER | | ON FILE | | | | | | |
| MANFRED GÖLLER | | ON FILE | | | | | | |
| MANFRED GRONEMEIER | | ON FILE | | | | | | |
| MANFRED HANS WILHELM VALDER | | ON FILE | | | | | | |
| MANFRED HAVERESCH | | ON FILE | | | | | | |
| MANFRED K KOEHN | | ON FILE | | | | | | |
| MANFRED LEMKE | | ON FILE | | | | | | |
| MANFRED LEO NETTER | | ON FILE | | | | | | |
| MANFRED MARKART | | ON FILE | | | | | | |
| MANFRED MISCHLER | | ON FILE | | | | | | |
| MANFRED NILS UMGELDER | | ON FILE | | | | | | |
| MANFRED SCHLEGL | | ON FILE | | | | | | |
| MANFRED SCHMITZ | | ON FILE | | | | | | |
| MANFRED SCHWANDNER | | ON FILE | | | | | | |
| MANFRED SIGLE | | ON FILE | | | | | | |
| MANFRED SPRINGER | | ON FILE | | | | | | |
| MANFRED STAUBACH | | ON FILE | | | | | | |
| MANFRED STOPPA | | ON FILE | | | | | | |
| MANJA KRETSCHMER | | ON FILE | | | | | | |
| MANJA KRÜGER | | ON FILE | | | | | | |
| MANO ALEXANDER KREMERS | | ON FILE | | | | | | |
| MANU SEIDEL | | ON FILE | | | | | | |
| MANUEL ALEXANDER TEUFEL | | ON FILE | | | | | | |
| MANUEL ANDREAS LANKES | | ON FILE | | | | | | |
| MANUEL ANGEL OUBINA GATO | | ON FILE | | | | | | |
| MANUEL ARNIERI | | ON FILE | | | | | | |
| MANUEL BAUMANN | | ON FILE | | | | | | |
| MANUEL BAUMGÄRTEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL BECKER | | ON FILE | | | | | | |
| MANUEL BERGMANN | | ON FILE | | | | | | |
| MANUEL BERNARDI | | ON FILE | | | | | | |
| MANUEL BESCHORNER | | ON FILE | | | | | | |
| MANUEL BLÜMKE | | ON FILE | | | | | | |
| MANUEL BREU | | ON FILE | | | | | | |
| MANUEL BUCHFINK | | ON FILE | | | | | | |
| MANUEL CHRISTIAN NORDHAUSEN | | ON FILE | | | | | | |
| MANUEL CHRISTIAN WEBER | | ON FILE | | | | | | |
| MANUEL DAHM | | ON FILE | | | | | | |
| MANUEL DÖBERT | | ON FILE | | | | | | |
| MANUEL EDELMANN-DANGLMAYR | | ON FILE | | | | | | |
| MANUEL FLORIAN WINZ | | ON FILE | | | | | | |
| MANUEL FREDERICK ALEXANDER HAUBNER | | ON FILE | | | | | | |
| MANUEL FRIEDHOLD HEIMANN | | ON FILE | | | | | | |
| MANUEL GEORG EMMERSBERGER | | ON FILE | | | | | | |
| MANUEL GERHARD SACHS | | ON FILE | | | | | | |
| MANUEL GÜNTER REINERT | | ON FILE | | | | | | |
| MANUEL HEUER | | ON FILE | | | | | | |
| MANUEL HÖSLE | | ON FILE | | | | | | |
| MANUEL JANN FRIEDRICH BLUMHOFF | | ON FILE | | | | | | |
| MANUEL JESUS JIMENEZ GIRON | | ON FILE | | | | | | |
| MANUEL JOHANNES GEIGER | | ON FILE | | | | | | |
| MANUEL KELLER | | ON FILE | | | | | | |
| MANUEL KEVIN RENZ | | ON FILE | | | | | | |
| MANUEL KNOPF | | ON FILE | | | | | | |
| MANUEL KÖPPEL | | ON FILE | | | | | | |
| MANUEL MARTIN SAUER | | ON FILE | | | | | | |
| MANUEL MELCHER | | ON FILE | | | | | | |
| MANUEL PASCAL HAAS | | ON FILE | | | | | | |
| MANUEL RAHM | | ON FILE | | | | | | |
| MANUEL RATHGEB | | ON FILE | | | | | | |
| MANUEL ROBERT HELMUT GUTHMANN | | ON FILE | | | | | | |
| MANUEL ROBERT MESSINGSCHLAGER | | ON FILE | | | | | | |
| MANUEL ROLAND LOTHAR PLEDL | | ON FILE | | | | | | |
| MANUEL SASCHA LAUPP | | ON FILE | | | | | | |
| MANUEL SCHAERFL | | ON FILE | | | | | | |
| MANUEL SCHNABL | | ON FILE | | | | | | |
| MANUEL SCHOCKER | | ON FILE | | | | | | |
| MANUEL SCHÖLLES | | ON FILE | | | | | | |
| MANUEL SEBASTIAN KUHN | | ON FILE | | | | | | |
| MANUEL SEIZ | | ON FILE | | | | | | |
| MANUEL STECHER | | ON FILE | | | | | | |
| MANUEL STEFAN SCHRÖDER | | ON FILE | | | | | | |
| MANUEL WEISE | | ON FILE | | | | | | |
| MANUEL WEIß | | ON FILE | | | | | | |
| MANUEL WOLTER | | ON FILE | | | | | | |
| MANUEL ZITZER-GERHARZ | | ON FILE | | | | | | |
| MANUELA ALBERT | | ON FILE | | | | | | |
| MANUELA BLADT | | ON FILE | | | | | | |
| MANUELA GEIGER | | ON FILE | | | | | | |
| MANUELA HASSE | | ON FILE | | | | | | |
| MANUELA LEHMANN | | ON FILE | | | | | | |
| MANUELA LUISE LORENZ | | ON FILE | | | | | | |
| MANUELA POHL-MELLENTHIN | | ON FILE | | | | | | |
| MANUELA SCHÄFER | | ON FILE | | | | | | |
| MANUELA SPIEß | | ON FILE | | | | | | |
| MANUELA ZOLL | | ON FILE | | | | | | |
| MARANATHA MARACHUKWU NWANOROH | | ON FILE | | | | | | |
| MARC - ERIK TESCHAUER | | ON FILE | | | | | | |
| MARC ALBERS | | ON FILE | | | | | | |
| MARC ALEXANDER FAHMY | | ON FILE | | | | | | |
| MARC ALTENSTEIN-FRICKE | | ON FILE | | | | | | |
| MARC ANDRE RÖBLING | | ON FILE | | | | | | |
| MARC ANDRE VORNETRAN | | ON FILE | | | | | | |
| MARC ANDREAS LANDRY | | ON FILE | | | | | | |
| MARC ANDREE THIES | | ON FILE | | | | | | |
| MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | | ON FILE | | | | | | |
| MARC AUTENRIETH | | ON FILE | | | | | | |
| MARC BERND HAIN | | ON FILE | | | | | | |
| MARC CHRISTIAN STRAUBE | | ON FILE | | | | | | |
| MARC CHRISTOPH AM ENDE | | ON FILE | | | | | | |
| MARC DENNIS CORDES | | ON FILE | | | | | | |
| MARC ESTNER | | ON FILE | | | | | | |
| MARC FABIAN STIER | | ON FILE | | | | | | |
| MARC GERRIT WENDLAND | | ON FILE | | | | | | |
| MARC HELFRICH | | ON FILE | | | | | | |
| MARC HERMANN | | ON FILE | | | | | | |
| MARC HERRMANN | | ON FILE | | | | | | |
| MARC HEUSEL | | ON FILE | | | | | | |
| MARC HOFFMANN | | ON FILE | | | | | | |
| MARC HÖTTEMANN | | ON FILE | | | | | | |
| MARC HUBERTUS WALRAVEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC HÜBNER | | ON FILE | | | | | | |
| MARC JANNIK ANDRE DAGES | | ON FILE | | | | | | |
| MARC KLAUS SVEN BOSDORF | | ON FILE | | | | | | |
| MARC KONOPATZKI | | ON FILE | | | | | | |
| MARC LAMEK | | ON FILE | | | | | | |
| MARC LUDWIG | | ON FILE | | | | | | |
| MARC MAJEWSKI | | ON FILE | | | | | | |
| MARC MAURICE BIEHL | | ON FILE | | | | | | |
| MARC MAURICE JÄNICHEN | | ON FILE | | | | | | |
| MARC MICHAEL HEIMANN | | ON FILE | | | | | | |
| MARC MICHALIK | | ON FILE | | | | | | |
| MARC MÖLLERS | | ON FILE | | | | | | |
| MARC MOLZBERGER | | ON FILE | | | | | | |
| MARC ODIN DRÄGER | | ON FILE | | | | | | |
| MARC OLF HESKE | | ON FILE | | | | | | |
| MARC OLIVER MAIERHOF | | ON FILE | | | | | | |
| MARC OLIVER POHLMANN | | ON FILE | | | | | | |
| MARC OLIVER REICHHART | | ON FILE | | | | | | |
| MARC PHILIPP | | ON FILE | | | | | | |
| MARC PHILIPP AGNE | | ON FILE | | | | | | |
| MARC PHILIPP GUILLIARD | | ON FILE | | | | | | |
| MARC QUEDENBAUM | | ON FILE | | | | | | |
| MARC RALF ROSENMEYER | | ON FILE | | | | | | |
| MARC REUMANN | | ON FILE | | | | | | |
| MARC ROBERT STÜSSER | | ON FILE | | | | | | |
| MARC SCHÄFER | | ON FILE | | | | | | |
| MARC SCHICKLING | | ON FILE | | | | | | |
| MARC SIGMUND | | ON FILE | | | | | | |
| MARC SPENLE | | ON FILE | | | | | | |
| MARC STEFAN DÜRR | | ON FILE | | | | | | |
| MARC STEFFEN ROMETSCH | | ON FILE | | | | | | |
| MARC TELL STEINMANN | | ON FILE | | | | | | |
| MARC UEDELHOFEN | | ON FILE | | | | | | |
| MARC WALD | | ON FILE | | | | | | |
| MARC WENSAUER | | ON FILE | | | | | | |
| MARC WITTLING | | ON FILE | | | | | | |
| MARC WOIDICH | | ON FILE | | | | | | |
| MARC-ANDRE HÖRSELJAU | | ON FILE | | | | | | |
| MARC-ANDRE MÜLLER | | ON FILE | | | | | | |
| MARC-ANDRE NIESCHULZ | | ON FILE | | | | | | |
| MARCEAU CAMILLE LAURAS | | ON FILE | | | | | | |
| MARCEL ANDRÉ KARTHAUS | | ON FILE | | | | | | |
| MARCEL ANDREAS WALTHER | | ON FILE | | | | | | |
| MARCEL ARMANSKI | | ON FILE | | | | | | |
| MARCEL ATILLA UENAL | | ON FILE | | | | | | |
| MARCEL BAGANZ | | ON FILE | | | | | | |
| MARCEL BALCARCZYK | | ON FILE | | | | | | |
| MARCEL BAUCHROWITZ | | ON FILE | | | | | | |
| MARCEL BENJAMIN FRANO | | ON FILE | | | | | | |
| MARCEL BERNDT | | ON FILE | | | | | | |
| MARCEL BLENKERS | | ON FILE | | | | | | |
| MARCEL BOLLENBACH | | ON FILE | | | | | | |
| MARCEL BONNÉ | | ON FILE | | | | | | |
| MARCEL DANIEL HEES | | ON FILE | | | | | | |
| MARCEL DANIEL THIEL | | ON FILE | | | | | | |
| MARCEL DECKER | | ON FILE | | | | | | |
| MARCEL DICKMANN | | ON FILE | | | | | | |
| MARCEL DÖLLE | | ON FILE | | | | | | |
| MARCEL DUDA | | ON FILE | | | | | | |
| MARCEL EMONDS | | ON FILE | | | | | | |
| MARCEL ERNESTO LEON DE PAZ | | ON FILE | | | | | | |
| MARCEL EWERLING | | ON FILE | | | | | | |
| MARCEL FERNANDO VESGA GERARDINO | | ON FILE | | | | | | |
| MARCEL GAH | | ON FILE | | | | | | |
| MARCEL GEORG MEYER | | ON FILE | | | | | | |
| MARCEL GERICKE | | ON FILE | | | | | | |
| MARCEL GUENTER GRAF | | ON FILE | | | | | | |
| MARCEL HARTL | | ON FILE | | | | | | |
| MARCEL HEINEN | | ON FILE | | | | | | |
| MARCEL HEINZELMANN | | ON FILE | | | | | | |
| MARCEL HILSENBEK | | ON FILE | | | | | | |
| MARCEL JANN | | ON FILE | | | | | | |
| MARCEL KAHLO | | ON FILE | | | | | | |
| MARCEL KAISER | | ON FILE | | | | | | |
| MARCEL KÄRTNER | | ON FILE | | | | | | |
| MARCEL KASPER | | ON FILE | | | | | | |
| MARCEL KEMPF | | ON FILE | | | | | | |
| MARCEL KLIEWE | | ON FILE | | | | | | |
| MARCEL KÖHLER | | ON FILE | | | | | | |
| MARCEL KRAH | | ON FILE | | | | | | |
| MARCEL KRÄMER | | ON FILE | | | | | | |
| MARCEL KREITNER | | ON FILE | | | | | | |
| MARCEL KRETSCHMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCEL KREY | | ON FILE | | | | | | |
| MARCEL LAQUUA | | ON FILE | | | | | | |
| MARCEL LECLAIRE | | ON FILE | | | | | | |
| MARCEL LOESER | | ON FILE | | | | | | |
| MARCEL MARCO FLESCH | | ON FILE | | | | | | |
| MARCEL MATEJKA | | ON FILE | | | | | | |
| MARCEL MAUS | | ON FILE | | | | | | |
| MARCEL MICHAEL STRUCK | | ON FILE | | | | | | |
| MARCEL MINICHIELLO | | ON FILE | | | | | | |
| MARCEL MOMBERG | | ON FILE | | | | | | |
| MARCEL MÜCKE | | ON FILE | | | | | | |
| MARCEL MÜLLER | | ON FILE | | | | | | |
| MARCEL NETTESHEIM | | ON FILE | | | | | | |
| MARCEL NORENBROCK | | ON FILE | | | | | | |
| MARCEL PAASCHE | | ON FILE | | | | | | |
| MARCEL PAPPERT | | ON FILE | | | | | | |
| MARCEL PAULI | | ON FILE | | | | | | |
| MARCEL PAULS | | ON FILE | | | | | | |
| MARCEL PETER WOCHNIK | | ON FILE | | | | | | |
| MARCEL PEUSTER | | ON FILE | | | | | | |
| MARCEL PHILIPPE RIVET | | ON FILE | | | | | | |
| MARCEL PINHEIRO | | ON FILE | | | | | | |
| MARCEL PORSIEL | | ON FILE | | | | | | |
| MARCEL RALF SCHNABEL | | ON FILE | | | | | | |
| MARCEL RENE EGGER | | ON FILE | | | | | | |
| MARCEL RENZ | | ON FILE | | | | | | |
| MARCEL RITZ | | ON FILE | | | | | | |
| MARCEL ROMANO REINHARDT | | ON FILE | | | | | | |
| MARCEL RÖSLER | | ON FILE | | | | | | |
| MARCEL RUHF | | ON FILE | | | | | | |
| MARCEL SCHLÜTER | | ON FILE | | | | | | |
| MARCEL SCHMIDT | | ON FILE | | | | | | |
| MARCEL SCHOMACKER | | ON FILE | | | | | | |
| MARCEL SEBASTIAN FALK | | ON FILE | | | | | | |
| MARCEL SEELIG | | ON FILE | | | | | | |
| MARCEL SIGGELKOW | | ON FILE | | | | | | |
| MARCEL SPAAN | | ON FILE | | | | | | |
| MARCEL ST LOT | | ON FILE | | | | | | |
| MARCEL STEIN | | ON FILE | | | | | | |
| MARCEL TUMBAS | | ON FILE | | | | | | |
| MARCEL TWEER-ROLLER | | ON FILE | | | | | | |
| MARCEL UEBSCHER | | ON FILE | | | | | | |
| MARCEL UHLIG | | ON FILE | | | | | | |
| MARCEL UHLMANN | | ON FILE | | | | | | |
| MARCEL VARGA | | ON FILE | | | | | | |
| MARCEL VOGT | | ON FILE | | | | | | |
| MARCEL WALCH | | ON FILE | | | | | | |
| MARCEL WALTER | | ON FILE | | | | | | |
| MARCEL WEIß | | ON FILE | | | | | | |
| MARCEL WIERZCHOWSKI | | ON FILE | | | | | | |
| MARCEL WIESENBERG | | ON FILE | | | | | | |
| MARCEL WULF | | ON FILE | | | | | | |
| MARCEL-JEROME LARCHER | | ON FILE | | | | | | |
| MARCELL CSOKAS | | ON FILE | | | | | | |
| MARCELL NIMMRICHTER | | ON FILE | | | | | | |
| MARCELLO MAROLD | | ON FILE | | | | | | |
| MARCELLO SERRA | | ON FILE | | | | | | |
| MARCELO LÜTZENKIRCHEN | | ON FILE | | | | | | |
| MARCIN BALDOWSKI | | ON FILE | | | | | | |
| MARCIN GLOWACKI | | ON FILE | | | | | | |
| MARCIN KRZYSZTOF BELINSKI | | ON FILE | | | | | | |
| MARCO ABDULLAH HAFIZI | | ON FILE | | | | | | |
| MARCO ALECHNOWICZ | | ON FILE | | | | | | |
| MARCO ALEXANDER DÖLL | | ON FILE | | | | | | |
| MARCO ALEXANDER SPECHT | | ON FILE | | | | | | |
| MARCO BAHRS | | ON FILE | | | | | | |
| MARCO BARTH | | ON FILE | | | | | | |
| MARCO BARULLI | | ON FILE | | | | | | |
| MARCO BASTEN | | ON FILE | | | | | | |
| MARCO BÄUERLE | | ON FILE | | | | | | |
| MARCO BECKER | | ON FILE | | | | | | |
| MARCO BEHRENS | | ON FILE | | | | | | |
| MARCO BERNSCHNEIDER | | ON FILE | | | | | | |
| MARCO BINGEMANN | | ON FILE | | | | | | |
| MARCO BIRKLE | | ON FILE | | | | | | |
| MARCO BIROL RIEGER | | ON FILE | | | | | | |
| MARCO BITTERLICH | | ON FILE | | | | | | |
| MARCO BLOCH | | ON FILE | | | | | | |
| MARCO BRUNO | | ON FILE | | | | | | |
| MARCO CAPURRI | | ON FILE | | | | | | |
| MARCO DIETER STÜHLER | | ON FILE | | | | | | |
| MARCO DOERING | | ON FILE | | | | | | |
| MARCO DOMENICO GIGLIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO DROTLEFF | | ON FILE | | | | | | |
| MARCO DUNZ | | ON FILE | | | | | | |
| MARCO EICK | | ON FILE | | | | | | |
| MARCO ENGELKEN | | ON FILE | | | | | | |
| MARCO ERLER | | ON FILE | | | | | | |
| MARCO FEHRENBACHER | | ON FILE | | | | | | |
| MARCO FEINDLER | | ON FILE | | | | | | |
| MARCO GANSLER | | ON FILE | | | | | | |
| MARCO GENTES | | ON FILE | | | | | | |
| MARCO GERT WISSLICEN | | ON FILE | | | | | | |
| MARCO GOLDSTEIN | | ON FILE | | | | | | |
| MARCO GÖLTL | | ON FILE | | | | | | |
| MARCO GROEMMER | | ON FILE | | | | | | |
| MARCO GROßAUER | | ON FILE | | | | | | |
| MARCO GRÜBSCH | | ON FILE | | | | | | |
| MARCO HAAS | | ON FILE | | | | | | |
| MARCO HARALD WESER | | ON FILE | | | | | | |
| MARCO HARTER | | ON FILE | | | | | | |
| MARCO HAUK | | ON FILE | | | | | | |
| MARCO JÄGER | | ON FILE | | | | | | |
| MARCO JULIANO | | ON FILE | | | | | | |
| MARCO KAISER | | ON FILE | | | | | | |
| MARCO KLEINSCHMIDT | | ON FILE | | | | | | |
| MARCO KÖHLER | | ON FILE | | | | | | |
| MARCO KOLEGA | | ON FILE | | | | | | |
| MARCO KÜNKELER | | ON FILE | | | | | | |
| MARCO LENSCHAU | | ON FILE | | | | | | |
| MARCO LICHT | | ON FILE | | | | | | |
| MARCO LINDNER | | ON FILE | | | | | | |
| MARCO MEINERS | | ON FILE | | | | | | |
| MARCO MICHAEL GREINER | | ON FILE | | | | | | |
| MARCO MICHAEL HUBRICH | | ON FILE | | | | | | |
| MARCO MICHAEL PRILLWITZ | | ON FILE | | | | | | |
| MARCO MICHAEL RIHM | | ON FILE | | | | | | |
| MARCO MÜLLER | | ON FILE | | | | | | |
| MARCO NEUDECKER | | ON FILE | | | | | | |
| MARCO PASTORE | | ON FILE | | | | | | |
| MARCO PROBST | | ON FILE | | | | | | |
| MARCO RAUSCHENBERG | | ON FILE | | | | | | |
| MARCO REICH | | ON FILE | | | | | | |
| MARCO SANKT-JOHANNES | | ON FILE | | | | | | |
| MARCO SCHAUDER | | ON FILE | | | | | | |
| MARCO SCHNORRER | | ON FILE | | | | | | |
| MARCO SCHREINER | | ON FILE | | | | | | |
| MARCO SCHÜRMANN | | ON FILE | | | | | | |
| MARCO SCHUTT | | ON FILE | | | | | | |
| MARCO SELHOF | | ON FILE | | | | | | |
| MARCO SINICROPI | | ON FILE | | | | | | |
| MARCO SPRENGEL | | ON FILE | | | | | | |
| MARCO SPRINGMANN | | ON FILE | | | | | | |
| MARCO STANGLER | | ON FILE | | | | | | |
| MARCO STEINBECK | | ON FILE | | | | | | |
| MARCO STEVEN EHEIM | | ON FILE | | | | | | |
| MARCO THOMAS ZANG | | ON FILE | | | | | | |
| MARCO TORGE GABRECHT | | ON FILE | | | | | | |
| MARCO UNGER | | ON FILE | | | | | | |
| MARCO UWE REITZ | | ON FILE | | | | | | |
| MARCO VIERHELLER | | ON FILE | | | | | | |
| MARCO WENDELMUTH | | ON FILE | | | | | | |
| MARCO WILFRIED MARIA FORTMANN | | ON FILE | | | | | | |
| MARCO WOLFF | | ON FILE | | | | | | |
| MARCO WOLFRAM KLOß | | ON FILE | | | | | | |
| MARCO ZANE | | ON FILE | | | | | | |
| MARCO ZIMMER | | ON FILE | | | | | | |
| MARCO-ALEXANDER SCHILL | | ON FILE | | | | | | |
| MARCO-DOMINIC DUSCHL | | ON FILE | | | | | | |
| MARCO-FELIX HARRY CUSI | | ON FILE | | | | | | |
| MARC-OLIVER WESER | | ON FILE | | | | | | |
| MARCO-MARCEL STEFAN | | ON FILE | | | | | | |
| MARCONE PEREIRA DE ALBUQUERQUE | | ON FILE | | | | | | |
| MARC-PATRICK ADOLPH | | ON FILE | | | | | | |
| MARCUS AHLE | | ON FILE | | | | | | |
| MARCUS ALEXANDER KRÄMER | | ON FILE | | | | | | |
| MARCUS BASTIAN NILS VELLMER | | ON FILE | | | | | | |
| MARCUS BOSCHULTE | | ON FILE | | | | | | |
| MARCUS BRAUNE | | ON FILE | | | | | | |
| MARCUS CHRISTIAN KAPS | | ON FILE | | | | | | |
| MARCUS CHRISTOPH JOHANNES WOYSCH | | ON FILE | | | | | | |
| MARCUS ELO | | ON FILE | | | | | | |
| MARCUS FAUST | | ON FILE | | | | | | |
| MARCUS FICKLER | | ON FILE | | | | | | |
| MARCUS FÖRSTER | | ON FILE | | | | | | |
| MARCUS FUNKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS HALLER | | ON FILE | | | | | | |
| MARCUS HOLL | | ON FILE | | | | | | |
| MARCUS ILLY | | ON FILE | | | | | | |
| MARCUS JOHANNES WALTER GIESE | | ON FILE | | | | | | |
| MARCUS JÖRG MARSCHALL | | ON FILE | | | | | | |
| MARCUS KAISER | | ON FILE | | | | | | |
| MARCUS KLEIN | | ON FILE | | | | | | |
| MARCUS KOCH | | ON FILE | | | | | | |
| MARCUS KOEHLER | | ON FILE | | | | | | |
| MARCUS KULINS | | ON FILE | | | | | | |
| MARCUS LENCZYK | | ON FILE | | | | | | |
| MARCUS LEON ANDREAS ADLWART | | ON FILE | | | | | | |
| MARCUS LEWIN | | ON FILE | | | | | | |
| MARCUS LINDEMANN | | ON FILE | | | | | | |
| MARCUS MADISON | | ON FILE | | | | | | |
| MARCUS MARRE | | ON FILE | | | | | | |
| MARCUS MEISTERS | | ON FILE | | | | | | |
| MARCUS MEIXNER | | ON FILE | | | | | | |
| MARCUS MELZER | | ON FILE | | | | | | |
| MARCUS MÜLLER | | ON FILE | | | | | | |
| MARCUS NAPP | | ON FILE | | | | | | |
| MARCUS OLIVER SCHRÖFEL | | ON FILE | | | | | | |
| MARCUS PETER FELZMANN | | ON FILE | | | | | | |
| MARCUS PETER JUNG | | ON FILE | | | | | | |
| MARCUS PETER TOUSSAINT | | ON FILE | | | | | | |
| MARCUS PUCHALLA | | ON FILE | | | | | | |
| MARCUS RACKOW | | ON FILE | | | | | | |
| MARCUS RÖHL | | ON FILE | | | | | | |
| MARCUS ROLAND MINAS | | ON FILE | | | | | | |
| MARCUS RÖSLER | | ON FILE | | | | | | |
| MARCUS RUPRECHT | | ON FILE | | | | | | |
| MARCUS SCHÖNBERGER | | ON FILE | | | | | | |
| MARCUS STEPHAN POSSELT | | ON FILE | | | | | | |
| MARCUS UMLAND | | ON FILE | | | | | | |
| MARCUS VOSS | | ON FILE | | | | | | |
| MARCUS VULLRIEDE | | ON FILE | | | | | | |
| MARCUS WARTENBERG | | ON FILE | | | | | | |
| MARCUS WILHELM DINDORF | | ON FILE | | | | | | |
| MARCUS WOLFGANG NEISE | | ON FILE | | | | | | |
| MAREEN JEDRO | | ON FILE | | | | | | |
| MAREEN WERSCHUN | | ON FILE | | | | | | |
| MAREIKE ANN WESTPHAL | | ON FILE | | | | | | |
| MAREIKE ANN-CATRIN VIVIANE TRILLICH | | ON FILE | | | | | | |
| MAREIKE FREYBERG | | ON FILE | | | | | | |
| MAREIKE LOPEZ VARUPA | | ON FILE | | | | | | |
| MAREIKE YVONNE WITZ | | ON FILE | | | | | | |
| MAREK CLAAßEN | | ON FILE | | | | | | |
| MAREK OBUCHOWICZ | | ON FILE | | | | | | |
| MAREK PAWEL GRABSKI | | ON FILE | | | | | | |
| MAREK RUSYNIAK | | ON FILE | | | | | | |
| MAREN ALEXANDRA SAAGER | | ON FILE | | | | | | |
| MAREN HASKE | | ON FILE | | | | | | |
| MAREN KUPFERSCHMIDT | | ON FILE | | | | | | |
| MAREN WESTPHAL | | ON FILE | | | | | | |
| MARGARETA WALBURGA KRISCHKER | | ON FILE | | | | | | |
| MARGARETHA ROSE HACKERMEIER | | ON FILE | | | | | | |
| MARGARITA SIPELIENE | | ON FILE | | | | | | |
| MARGOT FREISTETTER | | ON FILE | | | | | | |
| MARGRET GUDRUN WALTER | | ON FILE | | | | | | |
| MARIA ANNA DIETL | | ON FILE | | | | | | |
| MARIA ANNA LEWALD | | ON FILE | | | | | | |
| MARIA ARSIN | | ON FILE | | | | | | |
| MARIA GRECO | | ON FILE | | | | | | |
| MARIA HERMINE INGE RUMPKE | | ON FILE | | | | | | |
| MARIA ICK | | ON FILE | | | | | | |
| MARIA ISABELL DERN | | ON FILE | | | | | | |
| MARIA IULIANA WÖGLER | | ON FILE | | | | | | |
| MARIA KÖPNICK | | ON FILE | | | | | | |
| MARIA KOURTAKI | | ON FILE | | | | | | |
| MARIA KUNST | | ON FILE | | | | | | |
| MARIA LAURA SPIESER | | ON FILE | | | | | | |
| MARIA MAGDALENA WARDZINSKA | | ON FILE | | | | | | |
| MARIA MARTYNOVA | | ON FILE | | | | | | |
| MARIA MICHELLE KIMBROUGH | | ON FILE | | | | | | |
| MARIA MÜLLER | | ON FILE | | | | | | |
| MARIA SCHAUWECKER | | ON FILE | | | | | | |
| MARIA ULRIKE KRÄMER-STOHR | | ON FILE | | | | | | |
| MARIA-ILONA ELISABETH NITZSCHE | | ON FILE | | | | | | |
| MARIAN CHRISTOPH WULZ | | ON FILE | | | | | | |
| MARIAN ERNST OBERMAYER | | ON FILE | | | | | | |
| MARIAN HUBERTUS PABSCH | | ON FILE | | | | | | |
| MARIAN KOSKA | | ON FILE | | | | | | |
| MARIAN LUTZ PENNO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANNE-ELFRIEDE BUSCHAU-KARAGÜLLE | | ON FILE | | | | | | |
| MARIANO SEBASTIAN GIMENEZ | | ON FILE | | | | | | |
| MARIE INGE SCIOR | | ON FILE | | | | | | |
| MARIE LUISE LETZNER | | ON FILE | | | | | | |
| MARIETTA INGE BLOCH | | ON FILE | | | | | | |
| MARIJUANA GEORGIA GHEORGHIU | | ON FILE | | | | | | |
| MARINA DODLEK | | ON FILE | | | | | | |
| MARINA ELEONORE ZANDER | | ON FILE | | | | | | |
| MARINA HÄFELE | | ON FILE | | | | | | |
| MARINA KUBITZA | | ON FILE | | | | | | |
| MARINA TETZNER | | ON FILE | | | | | | |
| MARINEL ZAHARIA | | ON FILE | | | | | | |
| MARINKO MARINCIC | | ON FILE | | | | | | |
| MARIO ALOIS WENDLE | | ON FILE | | | | | | |
| MARIO ANDRE JORDAN | | ON FILE | | | | | | |
| MARIO BECKER | | ON FILE | | | | | | |
| MARIO BLASBERG | | ON FILE | | | | | | |
| MARIO DEUTSCH | | ON FILE | | | | | | |
| MARIO DÖRING | | ON FILE | | | | | | |
| MARIO DUIC | | ON FILE | | | | | | |
| MARIO ECKARDT | | ON FILE | | | | | | |
| MARIO ERICH WEGNER | | ON FILE | | | | | | |
| MARIO FRANK AMMER | | ON FILE | | | | | | |
| MARIO FRANZ WIDMANN | | ON FILE | | | | | | |
| MARIO FUTH | | ON FILE | | | | | | |
| MARIO GROS | | ON FILE | | | | | | |
| MARIO HARKE | | ON FILE | | | | | | |
| MARIO HARZER | | ON FILE | | | | | | |
| MARIO HEENE | | ON FILE | | | | | | |
| MARIO HELBIG | | ON FILE | | | | | | |
| MARIO HENSCHEL | | ON FILE | | | | | | |
| MARIO HERING | | ON FILE | | | | | | |
| MARIO HILLEBRAND | | ON FILE | | | | | | |
| MARIO JAKOB LEUFFEN | | ON FILE | | | | | | |
| MARIO JOHANN GÜNTER | | ON FILE | | | | | | |
| MARIO KHALIL GIRGIS | | ON FILE | | | | | | |
| MARIO KLAGES | | ON FILE | | | | | | |
| MARIO KOLLER | | ON FILE | | | | | | |
| MARIO KÖNIG | | ON FILE | | | | | | |
| MARIO KÖNNING | | ON FILE | | | | | | |
| MARIO KRAUTZ | | ON FILE | | | | | | |
| MARIO KRIVIC | | ON FILE | | | | | | |
| MARIO KRÜGER | | ON FILE | | | | | | |
| MARIO LESJAK | | ON FILE | | | | | | |
| MARIO LESSIG | | ON FILE | | | | | | |
| MARIO LOBA | | ON FILE | | | | | | |
| MARIO MANFRED HARTKE | | ON FILE | | | | | | |
| MARIO MAURIZIO DAVID WECKERLE | | ON FILE | | | | | | |
| MARIO MAXIMILIAN GEIß | | ON FILE | | | | | | |
| MARIO MEIER | | ON FILE | | | | | | |
| MARIO MICHAEL BESNER | | ON FILE | | | | | | |
| MARIO MICHAEL GÜNTER WEIß | | ON FILE | | | | | | |
| MARIO MICK | | ON FILE | | | | | | |
| MARIO NELIUS | | ON FILE | | | | | | |
| MARIO NIKOLAS GRAEVE | | ON FILE | | | | | | |
| MARIO PETER | | ON FILE | | | | | | |
| MARIO PETER BOLZ | | ON FILE | | | | | | |
| MARIO PULVERICH | | ON FILE | | | | | | |
| MARIO PYKA | | ON FILE | | | | | | |
| MARIO REICHWEHR | | ON FILE | | | | | | |
| MARIO REITBAUER | | ON FILE | | | | | | |
| MARIO RUI DA SILVA ALVELOS | | ON FILE | | | | | | |
| MARIO SCHAU | | ON FILE | | | | | | |
| MARIO SCHLECHTE | | ON FILE | | | | | | |
| MARIO SCHUFFENHAUER | | ON FILE | | | | | | |
| MARIO SEBASTIAN SAILER | | ON FILE | | | | | | |
| MARIO SEEBER | | ON FILE | | | | | | |
| MARIO SEEHAVER | | ON FILE | | | | | | |
| MARIO STOFFREGEN | | ON FILE | | | | | | |
| MARIO TESCHKE | | ON FILE | | | | | | |
| MARIO THIEL | | ON FILE | | | | | | |
| MARIO THÖNNIGES | | ON FILE | | | | | | |
| MARIO WITTLING | | ON FILE | | | | | | |
| MARIO WOLFRUM | | ON FILE | | | | | | |
| MARIO WOLTER | | ON FILE | | | | | | |
| MARIO ZAWISLA | | ON FILE | | | | | | |
| MARIO ZIMS | | ON FILE | | | | | | |
| MARIO-MANUEL BAUER | | ON FILE | | | | | | |
| MARION BUES | | ON FILE | | | | | | |
| MARION ELFRIEDE ACH | | ON FILE | | | | | | |
| MARION GAUB | | ON FILE | | | | | | |
| MARION KERSTIN BIEBAS-NEUBAUER | | ON FILE | | | | | | |
| MARION RENATE BERNHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIOS GKOUROGIANNIS | | ON FILE | | | | | | |
| MARIOS SAMARELLIS | | ON FILE | | | | | | |
| MARISA FRIEDRICH | | ON FILE | | | | | | |
| MARISSA MONDIGO | | ON FILE | | | | | | |
| MARITA GERTRUD ROTHKEGEL | | ON FILE | | | | | | |
| MARIUS ALEXANDER SCHMIDT | | ON FILE | | | | | | |
| MARIUS ANDREAS HADAMKE | | ON FILE | | | | | | |
| MARIUS ANTON STENZEL | | ON FILE | | | | | | |
| MARIUS ERIC KRAUS | | ON FILE | | | | | | |
| MARIUS FISCHER | | ON FILE | | | | | | |
| MARIUS FLOCK | | ON FILE | | | | | | |
| MARIUS FRITZ | | ON FILE | | | | | | |
| MARIUS GÄBE | | ON FILE | | | | | | |
| MARIUS GEIGER | | ON FILE | | | | | | |
| MARIUS GERLICH | | ON FILE | | | | | | |
| MARIUS HEDDERICH | | ON FILE | | | | | | |
| MARIUS KEIL | | ON FILE | | | | | | |
| MARIUS KORT | | ON FILE | | | | | | |
| MARIUS KUHN | | ON FILE | | | | | | |
| MARIUS LENNART OHL | | ON FILE | | | | | | |
| MARIUS LUCA BARETH | | ON FILE | | | | | | |
| MARIUS MAXIMILIAN BUNDT | | ON FILE | | | | | | |
| MARIUS NEUBERT | | ON FILE | | | | | | |
| MARIUS OLFE | | ON FILE | | | | | | |
| MARIUS RAUSCHENBACH | | ON FILE | | | | | | |
| MARIUS SCHMITT | | ON FILE | | | | | | |
| MARIUS SCHÖRNIG | | ON FILE | | | | | | |
| MARIUS THOMAS RIMMELIN | | ON FILE | | | | | | |
| MARIUS YEPSEU NOUDJA | | ON FILE | | | | | | |
| MARIUSZ HOMENIUK | | ON FILE | | | | | | |
| MARK ALAN ZELLER | | ON FILE | | | | | | |
| MARK ANDRE MÜHLBERGER | | ON FILE | | | | | | |
| MARK ANDREAS KIEßLING | | ON FILE | | | | | | |
| MARK ANTHONY GARVEY | | ON FILE | | | | | | |
| MARK CHRISTOPHER LANGE | | ON FILE | | | | | | |
| MARK DREßEN | | ON FILE | | | | | | |
| MARK GOLDAU | | ON FILE | | | | | | |
| MARK HENNIG | | ON FILE | | | | | | |
| MARK JOSEF SPINNEL | | ON FILE | | | | | | |
| MARK KARL-WILHELM JANKU | | ON FILE | | | | | | |
| MARK KLONAU | | ON FILE | | | | | | |
| MARK KNOPP | | ON FILE | | | | | | |
| MARK MEGEL | | ON FILE | | | | | | |
| MARK OPPERMANN | | ON FILE | | | | | | |
| MARK PETERS | | ON FILE | | | | | | |
| MARK PETZOLD | | ON FILE | | | | | | |
| MARK POSTERT | | ON FILE | | | | | | |
| MARK RAINER KUHRS | | ON FILE | | | | | | |
| MARK ZIEBOLL | | ON FILE | | | | | | |
| MARKO BEHRENS | | ON FILE | | | | | | |
| MARKO CUPIC | | ON FILE | | | | | | |
| MARKO KRAHMANN | | ON FILE | | | | | | |
| MARKO KRINKE | | ON FILE | | | | | | |
| MARKO LUJIC | | ON FILE | | | | | | |
| MARKO MAROJEVIC | | ON FILE | | | | | | |
| MARKO POLO | | ON FILE | | | | | | |
| MARKO SONNEK | | ON FILE | | | | | | |
| MARKO WILL | | ON FILE | | | | | | |
| MARK-OLIVER TEN EIKELDER | | ON FILE | | | | | | |
| MARKUS ALEITHE | | ON FILE | | | | | | |
| MARKUS ALEXANDER FROEHLICH | | ON FILE | | | | | | |
| MARKUS ANDREAS LUBIK | | ON FILE | | | | | | |
| MARKUS ANDREAS OCHWAT | | ON FILE | | | | | | |
| MARKUS ASCHENNELLER | | ON FILE | | | | | | |
| MARKUS BALDA | | ON FILE | | | | | | |
| MARKUS BARTHEL | | ON FILE | | | | | | |
| MARKUS BECKER | | ON FILE | | | | | | |
| MARKUS BEHM | | ON FILE | | | | | | |
| MARKUS BERNHARD CHRISTOPH SCHIER | | ON FILE | | | | | | |
| MARKUS BESSEL | | ON FILE | | | | | | |
| MARKUS BONN | | ON FILE | | | | | | |
| MARKUS BRAUNMILLER | | ON FILE | | | | | | |
| MARKUS BREITBACH | | ON FILE | | | | | | |
| MARKUS CHRISTOF IMIELSKI | | ON FILE | | | | | | |
| MARKUS CHRISTOPH KASCHUBA | | ON FILE | | | | | | |
| MARKUS DIETER ECKARDT | | ON FILE | | | | | | |
| MARKUS DIETER SIEGEL | | ON FILE | | | | | | |
| MARKUS DRUCK | | ON FILE | | | | | | |
| MARKUS DUKKON | | ON FILE | | | | | | |
| MARKUS ERHARD RÖDER | | ON FILE | | | | | | |
| MARKUS FETTELSCHOß | | ON FILE | | | | | | |
| MARKUS FLORIAN ENZNER | | ON FILE | | | | | | |
| MARKUS FRANK SCHEFENACKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKUS FRANZ XAVER DANDORFER | | ON FILE | | | | | | |
| MARKUS FRIESEN | | ON FILE | | | | | | |
| MARKUS FUCHSHOFEN | | ON FILE | | | | | | |
| MARKUS GEBHARDT | | ON FILE | | | | | | |
| MARKUS GERHARD ROTH | | ON FILE | | | | | | |
| MARKUS GIEGERL | | ON FILE | | | | | | |
| MARKUS GIESE | | ON FILE | | | | | | |
| MARKUS GÖGELE | | ON FILE | | | | | | |
| MARKUS GOTTRAND | | ON FILE | | | | | | |
| MARKUS GROTHAUS | | ON FILE | | | | | | |
| MARKUS GUDEL | | ON FILE | | | | | | |
| MARKUS GUT | | ON FILE | | | | | | |
| MARKUS HAASE | | ON FILE | | | | | | |
| MARKUS HARTWIG | | ON FILE | | | | | | |
| MARKUS HEDIGER | | ON FILE | | | | | | |
| MARKUS HEIZENREDER-REITZ | | ON FILE | | | | | | |
| MARKUS HELD | | ON FILE | | | | | | |
| MARKUS HELMUT WESER | | ON FILE | | | | | | |
| MARKUS HERBERT FARNBAUER | | ON FILE | | | | | | |
| MARKUS HERMANN JOCH | | ON FILE | | | | | | |
| MARKUS HERMANN KORB | | ON FILE | | | | | | |
| MARKUS HIEBER | | ON FILE | | | | | | |
| MARKUS HOFFMANN | | ON FILE | | | | | | |
| MARKUS HOLZ | | ON FILE | | | | | | |
| MARKUS HOLZAPFEL | | ON FILE | | | | | | |
| MARKUS IHRINGER | | ON FILE | | | | | | |
| MARKUS JAKOBY | | ON FILE | | | | | | |
| MARKUS JOHANN WEIGL | | ON FILE | | | | | | |
| MARKUS JOSEF EUGEN MEYER | | ON FILE | | | | | | |
| MARKUS JOSEF KRAUTWURST | | ON FILE | | | | | | |
| MARKUS JOSEF KUHNER | | ON FILE | | | | | | |
| MARKUS JOSEPH JAMES YOUNCE | | ON FILE | | | | | | |
| MARKUS JUNGHANS | | ON FILE | | | | | | |
| MARKUS KARL-HEINZ PENTZLIN | | ON FILE | | | | | | |
| MARKUS KLAPPROTH | | ON FILE | | | | | | |
| MARKUS KLEBAUSCHKE | | ON FILE | | | | | | |
| MARKUS KLEENE | | ON FILE | | | | | | |
| MARKUS KLINGE | | ON FILE | | | | | | |
| MARKUS KNYE | | ON FILE | | | | | | |
| MARKUS KOCH | | ON FILE | | | | | | |
| MARKUS KRISTEN | | ON FILE | | | | | | |
| MARKUS LACHMANN | | ON FILE | | | | | | |
| MARKUS LAFONTAINE | | ON FILE | | | | | | |
| MARKUS LEHMANN | | ON FILE | | | | | | |
| MARKUS LUDWIG STEININGER | | ON FILE | | | | | | |
| MARKUS MARIA SCHMITT | | ON FILE | | | | | | |
| MARKUS MARTIN EICKHOFF | | ON FILE | | | | | | |
| MARKUS MATTEUCCI | | ON FILE | | | | | | |
| MARKUS MESSING | | ON FILE | | | | | | |
| MARKUS MESSMANN | | ON FILE | | | | | | |
| MARKUS MEYER | | ON FILE | | | | | | |
| MARKUS MICHAEL FIEDEL | | ON FILE | | | | | | |
| MARKUS MICHAEL GROOS | | ON FILE | | | | | | |
| MARKUS MILLIG | | ON FILE | | | | | | |
| MARKUS MOHR | | ON FILE | | | | | | |
| MARKUS MÜLLER | | ON FILE | | | | | | |
| MARKUS NEUMANN | | ON FILE | | | | | | |
| MARKUS ÖLHAFEN | | ON FILE | | | | | | |
| MARKUS OLIVER BERWING | | ON FILE | | | | | | |
| MARKUS OSWALD | | ON FILE | | | | | | |
| MARKUS PAUL KUßEROW | | ON FILE | | | | | | |
| MARKUS PAUL KWASNICKI | | ON FILE | | | | | | |
| MARKUS PETER PAUL THIE | | ON FILE | | | | | | |
| MARKUS PETER SEITZ | | ON FILE | | | | | | |
| MARKUS PETZ | | ON FILE | | | | | | |
| MARKUS PLAUM | | ON FILE | | | | | | |
| MARKUS POSCHMANN | | ON FILE | | | | | | |
| MARKUS REBIG | | ON FILE | | | | | | |
| MARKUS REINHOLD JUNG | | ON FILE | | | | | | |
| MARKUS RITZINGER | | ON FILE | | | | | | |
| MARKUS ROLAND LOHNERT | | ON FILE | | | | | | |
| MARKUS RÜCKERT | | ON FILE | | | | | | |
| MARKUS SCHÄFFER | | ON FILE | | | | | | |
| MARKUS SCHAICH | | ON FILE | | | | | | |
| MARKUS SCHINDLER | | ON FILE | | | | | | |
| MARKUS SCHMID | | ON FILE | | | | | | |
| MARKUS SCHMIDT-HOBERG | | ON FILE | | | | | | |
| MARKUS SCHÜTZ | | ON FILE | | | | | | |
| MARKUS SCHWERKE | | ON FILE | | | | | | |
| MARKUS SORGATZ | | ON FILE | | | | | | |
| MARKUS SPÜTZ | | ON FILE | | | | | | |
| MARKUS STAUTNER | | ON FILE | | | | | | |
| MARKUS STEFAN FUCHS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKUS STEFFEK | | ON FILE | | | | | | |
| MARKUS STIGLBAUER | | ON FILE | | | | | | |
| MARKUS TAUCHNITZ | | ON FILE | | | | | | |
| MARKUS TRAUTMANN | | ON FILE | | | | | | |
| MARKUS ULBRICH | | ON FILE | | | | | | |
| MARKUS ULRICH KAZMAIER | | ON FILE | | | | | | |
| MARKUS UWE KEIL | | ON FILE | | | | | | |
| MARKUS VIEHBECK | | ON FILE | | | | | | |
| MARKUS VOGL | | ON FILE | | | | | | |
| MARKUS WAGNER | | ON FILE | | | | | | |
| MARKUS WEIßENHORNER | | ON FILE | | | | | | |
| MARKUS WENZLER | | ON FILE | | | | | | |
| MARKUS WERNER PRÖßLER | | ON FILE | | | | | | |
| MARKUS WIDMANN | | ON FILE | | | | | | |
| MARKUS WIESE | | ON FILE | | | | | | |
| MARKUS WILHELM SAKAUTZKY | | ON FILE | | | | | | |
| MARKUS WOLFGANG GILLES | | ON FILE | | | | | | |
| MARKUS XAVER SCHRÖTTER | | ON FILE | | | | | | |
| MARKUS ZAPATKA | | ON FILE | | | | | | |
| MARKUS ZIRNZAK | | ON FILE | | | | | | |
| MARKUS-CHRISTIN LINDAU | | ON FILE | | | | | | |
| MARLEN KALETKA | | ON FILE | | | | | | |
| MARLENE RYBKA | | ON FILE | | | | | | |
| MARLIES GLÜCKSMANN | | ON FILE | | | | | | |
| MARLON HÄNDEL | | ON FILE | | | | | | |
| MARLON JOHANNES WEINERT | | ON FILE | | | | | | |
| MARLON KUKUTSCH | | ON FILE | | | | | | |
| MARLON LENNART JONNY HOLZBERGER | | ON FILE | | | | | | |
| MARTA CORONA CASTRO | | ON FILE | | | | | | |
| MARTA CZECZOR | | ON FILE | | | | | | |
| MARTEN LADISLAUS PLUSCHKAT | | ON FILE | | | | | | |
| MARTEN MÜLLER | | ON FILE | | | | | | |
| MARTEN TIM SCHWARZMANN | | ON FILE | | | | | | |
| MARTIN ADAM BLÜMER | | ON FILE | | | | | | |
| MARTIN AECKER | | ON FILE | | | | | | |
| MARTIN ALEXANDER REPKE | | ON FILE | | | | | | |
| MARTIN ANDREAS POSTWEILER | | ON FILE | | | | | | |
| MARTIN ANTHONY AJUNWA | | ON FILE | | | | | | |
| MARTIN ANTONI WOTZLAWEK | | ON FILE | | | | | | |
| MARTIN BALZER | | ON FILE | | | | | | |
| MARTIN BAYER | | ON FILE | | | | | | |
| MARTIN BENDER | | ON FILE | | | | | | |
| MARTIN BERNHARD WYDRA | | ON FILE | | | | | | |
| MARTIN BLOMBERG | | ON FILE | | | | | | |
| MARTIN BÖHM | | ON FILE | | | | | | |
| MARTIN BRÄUNIG | | ON FILE | | | | | | |
| MARTIN BRAZDA | | ON FILE | | | | | | |
| MARTIN BRUNNERT | | ON FILE | | | | | | |
| MARTIN BURKHARD ENGFER | | ON FILE | | | | | | |
| MARTIN BURKHART LIESENBERG | | ON FILE | | | | | | |
| MARTIN CHRISTIAN RAPP | | ON FILE | | | | | | |
| MARTIN DARDA | | ON FILE | | | | | | |
| MARTIN DEHLER | | ON FILE | | | | | | |
| MARTIN DOLD | | ON FILE | | | | | | |
| MARTIN DREIHAEUPL | | ON FILE | | | | | | |
| MARTIN ECKES | | ON FILE | | | | | | |
| MARTIN ENGELMEYER | | ON FILE | | | | | | |
| MARTIN ERNST HEIDINGER | | ON FILE | | | | | | |
| MARTIN ETTEL | | ON FILE | | | | | | |
| MARTIN FABIAN | | ON FILE | | | | | | |
| MARTIN FELIX | | ON FILE | | | | | | |
| MARTIN FRINDT | | ON FILE | | | | | | |
| MARTIN FRISCH | | ON FILE | | | | | | |
| MARTIN GAST | | ON FILE | | | | | | |
| MARTIN GEORG BULANG | | ON FILE | | | | | | |
| MARTIN GEORG GOCYLA | | ON FILE | | | | | | |
| MARTIN GEORG KOPPMANN | | ON FILE | | | | | | |
| MARTIN GÖBEL | | ON FILE | | | | | | |
| MARTIN GOTTSCHLING | | ON FILE | | | | | | |
| MARTIN GRETSCHMANN | | ON FILE | | | | | | |
| MARTIN GÜNTER RENNER | | ON FILE | | | | | | |
| MARTIN HAHN | | ON FILE | | | | | | |
| MARTIN HÄHNER | | ON FILE | | | | | | |
| MARTIN HANNIG | | ON FILE | | | | | | |
| MARTIN HÄRING | | ON FILE | | | | | | |
| MARTIN HAUSWALD | | ON FILE | | | | | | |
| MARTIN HEIDE | | ON FILE | | | | | | |
| MARTIN HEINZ HANS SCHULZE | | ON FILE | | | | | | |
| MARTIN HENRYK LAUROWSKI | | ON FILE | | | | | | |
| MARTIN HIEBER | | ON FILE | | | | | | |
| MARTIN HILD | | ON FILE | | | | | | |
| MARTIN HILGER | | ON FILE | | | | | | |
| MARTIN HOFMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN HOHMANN | | ON FILE | | | | | | |
| MARTIN HOLEY | | ON FILE | | | | | | |
| MARTIN HOLGER HOPF | | ON FILE | | | | | | |
| MARTIN HOMMELSHEIM | | ON FILE | | | | | | |
| MARTIN HUBERT BERNHARD KRATZ | | ON FILE | | | | | | |
| MARTIN INGENFELD | | ON FILE | | | | | | |
| MARTIN JOACHIM MITTELBACH | | ON FILE | | | | | | |
| MARTIN JOACHIM NOWOTTNY | | ON FILE | | | | | | |
| MARTIN JOHANNES MÜLLER | | ON FILE | | | | | | |
| MARTIN JOHANNES SCHWEIßTHAL | | ON FILE | | | | | | |
| MARTIN JÖRG FRIEDRICH | | ON FILE | | | | | | |
| MARTIN JOSEF FRANZ SIMBUERGER | | ON FILE | | | | | | |
| MARTIN JOSEF LENSKER | | ON FILE | | | | | | |
| MARTIN JUNKER | | ON FILE | | | | | | |
| MARTIN KAISER | | ON FILE | | | | | | |
| MARTIN KARL NEUNER | | ON FILE | | | | | | |
| MARTIN KELLERT | | ON FILE | | | | | | |
| MARTIN KEßLER | | ON FILE | | | | | | |
| MARTIN KLOSE | | ON FILE | | | | | | |
| MARTIN KORBMACHER | | ON FILE | | | | | | |
| MARTIN KORDS | | ON FILE | | | | | | |
| MARTIN KÖTTER | | ON FILE | | | | | | |
| MARTIN KRASSOW | | ON FILE | | | | | | |
| MARTIN KUCHEM | | ON FILE | | | | | | |
| MARTIN LEHMANN | | ON FILE | | | | | | |
| MARTIN LEISING | | ON FILE | | | | | | |
| MARTIN LINKHORST | | ON FILE | | | | | | |
| MARTIN LOMMERT | | ON FILE | | | | | | |
| MARTIN LORENZ | | ON FILE | | | | | | |
| MARTIN LUDWIG GSCHWILM | | ON FILE | | | | | | |
| MARTIN MÄNCHE | | ON FILE | | | | | | |
| MARTIN MAX SCHUSTER | | ON FILE | | | | | | |
| MARTIN MAXIMILIAN KUTSCHA | | ON FILE | | | | | | |
| MARTIN MICHAEL COPIK | | ON FILE | | | | | | |
| MARTIN MICHAEL MAIER | | ON FILE | | | | | | |
| MARTIN MICHAEL ZWICK | | ON FILE | | | | | | |
| MARTIN MIELKE | | ON FILE | | | | | | |
| MARTIN MILBRADT | | ON FILE | | | | | | |
| MARTIN MINH TUNG DANG | | ON FILE | | | | | | |
| MARTIN MÖLLMANN | | ON FILE | | | | | | |
| MARTIN MÖNCH | | ON FILE | | | | | | |
| MARTIN NEUMANN | | ON FILE | | | | | | |
| MARTIN NITZSCHE | | ON FILE | | | | | | |
| MARTIN OLIVER FENIUK | | ON FILE | | | | | | |
| MARTIN PETER ALEXANDER | | ON FILE | | | | | | |
| MARTIN PETER CWIK | | ON FILE | | | | | | |
| MARTIN PETER LEHMANN | | ON FILE | | | | | | |
| MARTIN PETER PRICHA | | ON FILE | | | | | | |
| MARTIN PETER SCHLIERF | | ON FILE | | | | | | |
| MARTIN PIESKE | | ON FILE | | | | | | |
| MARTIN POLSTER | | ON FILE | | | | | | |
| MARTIN PONGS | | ON FILE | | | | | | |
| MARTIN POST | | ON FILE | | | | | | |
| MARTIN RAUSCHAL | | ON FILE | | | | | | |
| MARTIN RAUSCHENBERG | | ON FILE | | | | | | |
| MARTIN REIMPELL | | ON FILE | | | | | | |
| MARTIN REINHOLD HEIL | | ON FILE | | | | | | |
| MARTIN RHODEN | | ON FILE | | | | | | |
| MARTIN ROBERT BARON | | ON FILE | | | | | | |
| MARTIN RUDOLF HILCHER | | ON FILE | | | | | | |
| MARTIN SAJFUTDINOW | | ON FILE | | | | | | |
| MARTIN SAKOWSKI | | ON FILE | | | | | | |
| MARTIN SCHEIBNER | | ON FILE | | | | | | |
| MARTIN SCHUBERT | | ON FILE | | | | | | |
| MARTIN SCHULZ | | ON FILE | | | | | | |
| MARTIN SCHWEITZER | | ON FILE | | | | | | |
| MARTIN SEITZER | | ON FILE | | | | | | |
| MARTIN SETZER | | ON FILE | | | | | | |
| MARTIN STELDINGER | | ON FILE | | | | | | |
| MARTIN STOLL | | ON FILE | | | | | | |
| MARTIN STRANSFELDT | | ON FILE | | | | | | |
| MARTIN STROBEL | | ON FILE | | | | | | |
| MARTIN STUMPF | | ON FILE | | | | | | |
| MARTIN THOMAS GLAUBIG | | ON FILE | | | | | | |
| MARTIN THORSTEN WALDHOF | | ON FILE | | | | | | |
| MARTIN TOBIAS LEDVINKA | | ON FILE | | | | | | |
| MARTIN TSCHIERSKY | | ON FILE | | | | | | |
| MARTIN UEFFING | | ON FILE | | | | | | |
| MARTIN ULRICH DIETER HOMMER | | ON FILE | | | | | | |
| MARTIN ULRICH DÖRNHAUS | | ON FILE | | | | | | |
| MARTIN VICO WESSEL | | ON FILE | | | | | | |
| MARTIN VINKE | | ON FILE | | | | | | |
| MARTIN VOLESKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN WEBER | | ON FILE | | | | | | |
| MARTIN WEGGEL | | ON FILE | | | | | | |
| MARTIN WEINGÄRTNER | | ON FILE | | | | | | |
| MARTIN WERNER MUELLER | | ON FILE | | | | | | |
| MARTIN WILHELM FEUCHTINGER | | ON FILE | | | | | | |
| MARTIN WILHELM WOLFRAM | | ON FILE | | | | | | |
| MARTIN WILL | | ON FILE | | | | | | |
| MARTIN WITTIG | | ON FILE | | | | | | |
| MARTIN WORTMANN | | ON FILE | | | | | | |
| MARTIN WUNDER | | ON FILE | | | | | | |
| MARTIN ZIMMERMANN | | ON FILE | | | | | | |
| MARTINA AGNES VERA GEISLER | | ON FILE | | | | | | |
| MARTINA ANDREA JERKE | | ON FILE | | | | | | |
| MARTINA BERENBRINKER | | ON FILE | | | | | | |
| MARTINA BIRGIT BOTT | | ON FILE | | | | | | |
| MARTINA BIRTHELMER | | ON FILE | | | | | | |
| MARTINA DORIS SOIK | | ON FILE | | | | | | |
| MARTINA SCHEPELMANN | | ON FILE | | | | | | |
| MARTINA STEIGERWALD | | ON FILE | | | | | | |
| MARTINA SUSANNE BOGNER | | ON FILE | | | | | | |
| MARTINA SUSANNE PRINZ | | ON FILE | | | | | | |
| MARTINA TRAUTE MECHTHILD BUMBULLIES | | ON FILE | | | | | | |
| MARTINA WEISS | | ON FILE | | | | | | |
| MARVIN BERGERS | | ON FILE | | | | | | |
| MARVIN DIETRICH | | ON FILE | | | | | | |
| MARVIN DITTRICH | | ON FILE | | | | | | |
| MARVIN DOBKE | | ON FILE | | | | | | |
| MARVIN DON GIERDEN | | ON FILE | | | | | | |
| MARVIN FABRICE HUMMEL | | ON FILE | | | | | | |
| MARVIN FINIUS MASHKAL | | ON FILE | | | | | | |
| MARVIN GIRRBACH | | ON FILE | | | | | | |
| MARVIN GORDON SEGER | | ON FILE | | | | | | |
| MARVIN GREGORIUS | | ON FILE | | | | | | |
| MARVIN HARTSHORNE | | ON FILE | | | | | | |
| MARVIN JANNIK HAERTEL | | ON FILE | | | | | | |
| MARVIN JOHANNING | | ON FILE | | | | | | |
| MARVIN JOSHUA GÖRGE | | ON FILE | | | | | | |
| MARVIN JOSHUA WICKENHÄUSER | | ON FILE | | | | | | |
| MARVIN KASCHTE | | ON FILE | | | | | | |
| MARVIN LEOPOLD ZIMBER | | ON FILE | | | | | | |
| MARVIN LÜCK | | ON FILE | | | | | | |
| MARVIN MARCEL STREHLAU | | ON FILE | | | | | | |
| MARVIN MAX KALCHSCHMIDT | | ON FILE | | | | | | |
| MARVIN MENART | | ON FILE | | | | | | |
| MARVIN MOSCHNER | | ON FILE | | | | | | |
| MARVIN MÜLLER | | ON FILE | | | | | | |
| MARVIN ORLOWSKI | | ON FILE | | | | | | |
| MARVIN PETERSEN | | ON FILE | | | | | | |
| MARVIN REINKOBER | | ON FILE | | | | | | |
| MARVIN SCHOLTYSEK | | ON FILE | | | | | | |
| MARVIN SCHOMAKER | | ON FILE | | | | | | |
| MARVIN SCHRIMPF | | ON FILE | | | | | | |
| MARVIN SINDANUM | | ON FILE | | | | | | |
| MARVIN TILKO ELLING | | ON FILE | | | | | | |
| MARVIN TIMM | | ON FILE | | | | | | |
| MARVIN VOSBECK | | ON FILE | | | | | | |
| MARVIN WAGNER | | ON FILE | | | | | | |
| MARVIN WEIß | | ON FILE | | | | | | |
| MARVIN WERNER WITTKOWSKI | | ON FILE | | | | | | |
| MARVIN WIEGEL | | ON FILE | | | | | | |
| MARYAM OKUR | | ON FILE | | | | | | |
| MARYNA GOLIVETS | | ON FILE | | | | | | |
| MARYNA KLIEVANOVA | | ON FILE | | | | | | |
| MASSIMILIANO MONTENEVOSO | | ON FILE | | | | | | |
| MATE GEGENY | | ON FILE | | | | | | |
| MATEOS MESFUN FESAHAZION | | ON FILE | | | | | | |
| MATEUSZ PRZEMYSLAW GLOD | | ON FILE | | | | | | |
| MATEUSZ RAJNHOLD FEIST | | ON FILE | | | | | | |
| MATEUSZ SZCZEPANSKI | | ON FILE | | | | | | |
| MATHÄUS OSMANI | | ON FILE | | | | | | |
| MATHEO ALEXANDER KOLOMYJCZUK | | ON FILE | | | | | | |
| MATHEUS HOLDERER DE VASCONCELOS | | ON FILE | | | | | | |
| MATHEW TUTTLE | | ON FILE | | | | | | |
| MATHIAS CHRISTOPHER KRÄMER | | ON FILE | | | | | | |
| MATHIAS DICKENSCHEID | | ON FILE | | | | | | |
| MATHIAS DUNKERS | | ON FILE | | | | | | |
| MATHIAS EMIL FRIEDHELM GEHRINGER | | ON FILE | | | | | | |
| MATHIAS FRITZ WOLF | | ON FILE | | | | | | |
| MATHIAS FÜRL | | ON FILE | | | | | | |
| MATHIAS HAAS | | ON FILE | | | | | | |
| MATHIAS HEIDRICH | | ON FILE | | | | | | |
| MATHIAS HOLZE | | ON FILE | | | | | | |
| MATHIAS HORST HOHLBAUCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIAS KLAUDIUS MAINKA | | ON FILE | | | | | | |
| MATHIAS KRENZ | | ON FILE | | | | | | |
| MATHIAS KRÜGER | | ON FILE | | | | | | |
| MATHIAS MARTIN SCHULER | | ON FILE | | | | | | |
| MATHIAS MEYER | | ON FILE | | | | | | |
| MATHIAS MICHEL | | ON FILE | | | | | | |
| MATHIAS NAUMANN | | ON FILE | | | | | | |
| MATHIAS NESTLER | | ON FILE | | | | | | |
| MATHIAS PAECH | | ON FILE | | | | | | |
| MATHIAS PFEIFFER | | ON FILE | | | | | | |
| MATHIAS ROCH | | ON FILE | | | | | | |
| MATHIAS RÖTSCH | | ON FILE | | | | | | |
| MATHIAS SAHMEL | | ON FILE | | | | | | |
| MATHIAS SCHNEIDER | | ON FILE | | | | | | |
| MATHIAS SCHRECKE | | ON FILE | | | | | | |
| MATHIAS SORGATZ | | ON FILE | | | | | | |
| MATHIAS WALDMANN | | ON FILE | | | | | | |
| MATHIAS ZELLNER | | ON FILE | | | | | | |
| MATHIAS ZWIETASCH | | ON FILE | | | | | | |
| MATHIEU FILECCIA | | ON FILE | | | | | | |
| MATHIS ARNDT | | ON FILE | | | | | | |
| MATHIS RUBEN MÜßIG | | ON FILE | | | | | | |
| MATIAS KRAUS | | ON FILE | | | | | | |
| MATS UMBERG | | ON FILE | | | | | | |
| MATTEO VITTORIO ABBIATI | | ON FILE | | | | | | |
| MATTHÄUS JEDNICKI | | ON FILE | | | | | | |
| MATTHÄUS PRUS | | ON FILE | | | | | | |
| MATTHES MAUER | | ON FILE | | | | | | |
| MATTHEW DAVID JEWELL | | ON FILE | | | | | | |
| MATTHIAS ALEXANDER EBELING | | ON FILE | | | | | | |
| MATTHIAS ALEXANDER SCHULZ | | ON FILE | | | | | | |
| MATTHIAS ALOIS SCHNEIDER | | ON FILE | | | | | | |
| MATTHIAS AX | | ON FILE | | | | | | |
| MATTHIAS BARBAREWICZ | | ON FILE | | | | | | |
| MATTHIAS BARTHOLOMÄUS HOISL | | ON FILE | | | | | | |
| MATTHIAS BECKER | | ON FILE | | | | | | |
| MATTHIAS BERLIK | | ON FILE | | | | | | |
| MATTHIAS BERNHARD DYRBUSCH | | ON FILE | | | | | | |
| MATTHIAS BERNHARDT | | ON FILE | | | | | | |
| MATTHIAS BLESSOU | | ON FILE | | | | | | |
| MATTHIAS BRECHTER | | ON FILE | | | | | | |
| MATTHIAS BRUHN | | ON FILE | | | | | | |
| MATTHIAS BUSCH | | ON FILE | | | | | | |
| MATTHIAS CARSTEN FLINNER | | ON FILE | | | | | | |
| MATTHIAS DETTLAFF | | ON FILE | | | | | | |
| MATTHIAS EGLER | | ON FILE | | | | | | |
| MATTHIAS ENGLERT | | ON FILE | | | | | | |
| MATTHIAS EVERT | | ON FILE | | | | | | |
| MATTHIAS FELIX TONKOVIC | | ON FILE | | | | | | |
| MATTHIAS FÖSEL | | ON FILE | | | | | | |
| MATTHIAS FRANK RÖSNER | | ON FILE | | | | | | |
| MATTHIAS FRANK WÄSCH | | ON FILE | | | | | | |
| MATTHIAS FRED BEHR | | ON FILE | | | | | | |
| MATTHIAS FREDRIK SPANNENBERGER | | ON FILE | | | | | | |
| MATTHIAS FREHSE | | ON FILE | | | | | | |
| MATTHIAS FRITZ GERHARD LANGWIELER | | ON FILE | | | | | | |
| MATTHIAS FROHNHOFEN | | ON FILE | | | | | | |
| MATTHIAS GARSKE | | ON FILE | | | | | | |
| MATTHIAS GEORG SCHNABL | | ON FILE | | | | | | |
| MATTHIAS GERTZ | | ON FILE | | | | | | |
| MATTHIAS GLAWE | | ON FILE | | | | | | |
| MATTHIAS GRAATZ | | ON FILE | | | | | | |
| MATTHIAS GROH | | ON FILE | | | | | | |
| MATTHIAS HAHN | | ON FILE | | | | | | |
| MATTHIAS HAMMER | | ON FILE | | | | | | |
| MATTHIAS HARBECKE | | ON FILE | | | | | | |
| MATTHIAS HEININGER | | ON FILE | | | | | | |
| MATTHIAS HEINZ MÜLLER | | ON FILE | | | | | | |
| MATTHIAS HELLWEG | | ON FILE | | | | | | |
| MATTHIAS HERMANN GÖLZ | | ON FILE | | | | | | |
| MATTHIAS HEROLD | | ON FILE | | | | | | |
| MATTHIAS HERRMANN | | ON FILE | | | | | | |
| MATTHIAS HERTZ | | ON FILE | | | | | | |
| MATTHIAS HEßLING | | ON FILE | | | | | | |
| MATTHIAS HILLERT | | ON FILE | | | | | | |
| MATTHIAS JAROCHOWSKI | | ON FILE | | | | | | |
| MATTHIAS JOACHIM GERD LEIBNER | | ON FILE | | | | | | |
| MATTHIAS JOACHIM WETZIG | | ON FILE | | | | | | |
| MATTHIAS JOHANNES EISINGER | | ON FILE | | | | | | |
| MATTHIAS JOHANNES PFALLER | | ON FILE | | | | | | |
| MATTHIAS JÖRG JAEGER | | ON FILE | | | | | | |
| MATTHIAS JOSEF SCHULZ | | ON FILE | | | | | | |
| MATTHIAS KAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS KARL JOSELEW | | ON FILE | | | | | | |
| MATTHIAS KARL WIEDEMANN | | ON FILE | | | | | | |
| MATTHIAS KIESEWETTER | | ON FILE | | | | | | |
| MATTHIAS KLAUS | | ON FILE | | | | | | |
| MATTHIAS KLAUS JUNG | | ON FILE | | | | | | |
| MATTHIAS KNAUTH | | ON FILE | | | | | | |
| MATTHIAS KÖNIG | | ON FILE | | | | | | |
| MATTHIAS KRAUSE | | ON FILE | | | | | | |
| MATTHIAS KRECH | | ON FILE | | | | | | |
| MATTHIAS KÜHN | | ON FILE | | | | | | |
| MATTHIAS LAMPARTER | | ON FILE | | | | | | |
| MATTHIAS LASIK | | ON FILE | | | | | | |
| MATTHIAS LEUTZ | | ON FILE | | | | | | |
| MATTHIAS LINK | | ON FILE | | | | | | |
| MATTHIAS LINKE | | ON FILE | | | | | | |
| MATTHIAS LUTTER | | ON FILE | | | | | | |
| MATTHIAS MANFRED ERWIN WILHELM ROSS | | ON FILE | | | | | | |
| MATTHIAS MARTIN THOMAS OPFER | | ON FILE | | | | | | |
| MATTHIAS MATSCHEWSKI | | ON FILE | | | | | | |
| MATTHIAS MERKLE | | ON FILE | | | | | | |
| MATTHIAS MERTZEN | | ON FILE | | | | | | |
| MATTHIAS MICHAEL VOGL | | ON FILE | | | | | | |
| MATTHIAS MILLER | | ON FILE | | | | | | |
| MATTHIAS MITTAG | | ON FILE | | | | | | |
| MATTHIAS MORGENSTERN | | ON FILE | | | | | | |
| MATTHIAS NEPOMUK HOLLÄNDER | | ON FILE | | | | | | |
| MATTHIAS OGIERMANN | | ON FILE | | | | | | |
| MATTHIAS OHM | | ON FILE | | | | | | |
| MATTHIAS PETERS | | ON FILE | | | | | | |
| MATTHIAS PLEYER | | ON FILE | | | | | | |
| MATTHIAS PRÖLL | | ON FILE | | | | | | |
| MATTHIAS REICHLER | | ON FILE | | | | | | |
| MATTHIAS RENZ | | ON FILE | | | | | | |
| MATTHIAS RIEDERER | | ON FILE | | | | | | |
| MATTHIAS RIES | | ON FILE | | | | | | |
| MATTHIAS ROBERT SCHOPF | | ON FILE | | | | | | |
| MATTHIAS ROETTGER | | ON FILE | | | | | | |
| MATTHIAS RÖNN | | ON FILE | | | | | | |
| MATTHIAS RUHNAU | | ON FILE | | | | | | |
| MATTHIAS SAHL | | ON FILE | | | | | | |
| MATTHIAS SALMEN | | ON FILE | | | | | | |
| MATTHIAS SCHLACK | | ON FILE | | | | | | |
| MATTHIAS SIEMS | | ON FILE | | | | | | |
| MATTHIAS SIMON | | ON FILE | | | | | | |
| MATTHIAS STAWIARSKI | | ON FILE | | | | | | |
| MATTHIAS STEFAN HOCH | | ON FILE | | | | | | |
| MATTHIAS STETTER | | ON FILE | | | | | | |
| MATTHIAS STÖFFEL | | ON FILE | | | | | | |
| MATTHIAS THEODOR BAUERT | | ON FILE | | | | | | |
| MATTHIAS THOMAS KOHLEN | | ON FILE | | | | | | |
| MATTHIAS THOMAS SCHÄDLICH | | ON FILE | | | | | | |
| MATTHIAS THORSTEN PABSCH | | ON FILE | | | | | | |
| MATTHIAS THURNHERR | | ON FILE | | | | | | |
| MATTHIAS VONMETZ | | ON FILE | | | | | | |
| MATTHIAS VOSS | | ON FILE | | | | | | |
| MATTHIAS WADENSTORFER | | ON FILE | | | | | | |
| MATTHIAS WANGLER | | ON FILE | | | | | | |
| MATTHIAS WEISE | | ON FILE | | | | | | |
| MATTHIAS WEISER | | ON FILE | | | | | | |
| MATTHIAS WIDMANN | | ON FILE | | | | | | |
| MATTHIAS WIEDEMANN | | ON FILE | | | | | | |
| MATTHIAS WIESENBERGER | | ON FILE | | | | | | |
| MATTHIAS WLADIMIR KAZMIERCZAK | | ON FILE | | | | | | |
| MATTHIAS ZEUG | | ON FILE | | | | | | |
| MATTHIEU RENAUD RAYMOND FRANCOIS TISSOT | | ON FILE | | | | | | |
| MATTI ARNDT SCHULZE | | ON FILE | | | | | | |
| MATTIAS EVERT J BOSMAN | | ON FILE | | | | | | |
| MATTIAS JAKOB NIKOLAUS LUKSCH | | ON FILE | | | | | | |
| MATTIS DANIEL ALBIG | | ON FILE | | | | | | |
| MATTIS JOHANNES TESSMANN | | ON FILE | | | | | | |
| MAURICE BLONDIN | | ON FILE | | | | | | |
| MAURICE DE SANTIS | | ON FILE | | | | | | |
| MAURICE DIMMER | | ON FILE | | | | | | |
| MAURICE GROS | | ON FILE | | | | | | |
| MAURICE LAUK | | ON FILE | | | | | | |
| MAURICE MARTIN VAGT | | ON FILE | | | | | | |
| MAURICE MAYER | | ON FILE | | | | | | |
| MAURICE RITZEROW-DÜDING | | ON FILE | | | | | | |
| MAURICE ROTHE | | ON FILE | | | | | | |
| MAURICE SCHULZE | | ON FILE | | | | | | |
| MAURICE SCHÜTT | | ON FILE | | | | | | |
| MAURICIO ANTONIO ESCOBAR ROCHA | | ON FILE | | | | | | |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURO ALEDDA | | ON FILE | | | | | | |
| MAURO PECCHIOLI | | ON FILE | | | | | | |
| MAVROUDIS FLORIDIS | | ON FILE | | | | | | |
| MAX BERND PASSARGUS | | ON FILE | | | | | | |
| MAX FRANKE | | ON FILE | | | | | | |
| MAX GEORG SEBODE | | ON FILE | | | | | | |
| MAX HARDT | | ON FILE | | | | | | |
| MAX HAUSLADEN | | ON FILE | | | | | | |
| MAX JOHANNES GANDHI WILKEN | | ON FILE | | | | | | |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | | ON FILE | | | | | | |
| MAX JOSEF SCHMATZ | | ON FILE | | | | | | |
| MAX JOSEF WEIDEMANN | | ON FILE | | | | | | |
| MAX KILIAN KOLBERG | | ON FILE | | | | | | |
| MAX KLINKENSTEIN | | ON FILE | | | | | | |
| MAX KLUG | | ON FILE | | | | | | |
| MAX KREBS | | ON FILE | | | | | | |
| MAX KRECKER | | ON FILE | | | | | | |
| MAX LÜGGERT | | ON FILE | | | | | | |
| MAX MARIA GERKE | | ON FILE | | | | | | |
| MAX MATTHIAS FRANZ LEHMANN | | ON FILE | | | | | | |
| MAX MEDINA ESTRELLA | | ON FILE | | | | | | |
| MAX NICK | | ON FILE | | | | | | |
| MAX SCHÜTZ | | ON FILE | | | | | | |
| MAX STEFAN POLWIN | | ON FILE | | | | | | |
| MAX ULRICH | | ON FILE | | | | | | |
| MAX ULRICH KESSELHUT | | ON FILE | | | | | | |
| MAX WEIßBACH | | ON FILE | | | | | | |
| MAX WIESENHÜTTER | | ON FILE | | | | | | |
| MAX WOLF | | ON FILE | | | | | | |
| MAX-GERRIT MEINEL | | ON FILE | | | | | | |
| MAX-GÜNTER FRITZ RAIMANN | | ON FILE | | | | | | |
| MAXIM ALEXANDER KALBASSI | | ON FILE | | | | | | |
| MAXIM BOUMAZA | | ON FILE | | | | | | |
| MAXIM HÄUSER | | ON FILE | | | | | | |
| MAXIM HUBER | | ON FILE | | | | | | |
| MAXIM KURILOV | | ON FILE | | | | | | |
| MAXIM PITSCHUGIN | | ON FILE | | | | | | |
| MAXIM SCHILLER | | ON FILE | | | | | | |
| MAXIM SUJUSCHKIN | | ON FILE | | | | | | |
| MAXIM ZIMMERMANN | | ON FILE | | | | | | |
| MAXIME COQUEL | | ON FILE | | | | | | |
| MAXIME FELIX HERMANN KIPPER | | ON FILE | | | | | | |
| MAXIMILIAN AARON GURBIERZ | | ON FILE | | | | | | |
| MAXIMILIAN ABT | | ON FILE | | | | | | |
| MAXIMILIAN ALEXANDER SCHOLL | | ON FILE | | | | | | |
| MAXIMILIAN ANDREAS BÜHNER | | ON FILE | | | | | | |
| MAXIMILIAN ANDREAS LINNER | | ON FILE | | | | | | |
| MAXIMILIAN ARNDT | | ON FILE | | | | | | |
| MAXIMILIAN BENEDIKT FELSBERG | | ON FILE | | | | | | |
| MAXIMILIAN BERGEN | | ON FILE | | | | | | |
| MAXIMILIAN BERNHARD WEIDNER | | ON FILE | | | | | | |
| MAXIMILIAN BEYER | | ON FILE | | | | | | |
| MAXIMILIAN BODENMÜLLER | | ON FILE | | | | | | |
| MAXIMILIAN BÖLKE | | ON FILE | | | | | | |
| MAXIMILIAN BRINKSCHULTE | | ON FILE | | | | | | |
| MAXIMILIAN CONRATH LABE | | ON FILE | | | | | | |
| MAXIMILIAN DAUBE | | ON FILE | | | | | | |
| MAXIMILIAN DITE | | ON FILE | | | | | | |
| MAXIMILIAN FABIAN JOSHUA MÜLLER | | ON FILE | | | | | | |
| MAXIMILIAN FACKLER | | ON FILE | | | | | | |
| MAXIMILIAN FERDINAND RITZ | | ON FILE | | | | | | |
| MAXIMILIAN FLAGMEYER | | ON FILE | | | | | | |
| MAXIMILIAN FRANZ BÄHR | | ON FILE | | | | | | |
| MAXIMILIAN GILBERT LEON MARTIN | | ON FILE | | | | | | |
| MAXIMILIAN GROS | | ON FILE | | | | | | |
| MAXIMILIAN HECHT | | ON FILE | | | | | | |
| MAXIMILIAN HELMUT FRANZ EISENHUT | | ON FILE | | | | | | |
| MAXIMILIAN JANKE | | ON FILE | | | | | | |
| MAXIMILIAN JOACHIM MAYER | | ON FILE | | | | | | |
| MAXIMILIAN JOHANN RUPPERT | | ON FILE | | | | | | |
| MAXIMILIAN JOSEPH EBERLE | | ON FILE | | | | | | |
| MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | | ON FILE | | | | | | |
| MAXIMILIAN JOSEPH ROBERT EGGER | | ON FILE | | | | | | |
| MAXIMILIAN JUAN SENFT CORRAL | | ON FILE | | | | | | |
| MAXIMILIAN JULIAN BEER | | ON FILE | | | | | | |
| MAXIMILIAN KARL LEOPOLD HÜTTNER | | ON FILE | | | | | | |
| MAXIMILIAN KIRSCH | | ON FILE | | | | | | |
| MAXIMILIAN KÖPPEL | | ON FILE | | | | | | |
| MAXIMILIAN KOPPENSTEINER | | ON FILE | | | | | | |
| MAXIMILIAN KORBINIAN HERRLEIN | | ON FILE | | | | | | |
| MAXIMILIAN KRAUSE | | ON FILE | | | | | | |
| MAXIMILIAN KRAUß | | ON FILE | | | | | | |
| MAXIMILIAN KREHL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIAN LANDTHALER | | ON FILE | | | | | | |
| MAXIMILIAN LUCAS HEEGER | | ON FILE | | | | | | |
| MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | | ON FILE | | | | | | |
| MAXIMILIAN LUKAS COLIN KOLKE | | ON FILE | | | | | | |
| MAXIMILIAN MAI | | ON FILE | | | | | | |
| MAXIMILIAN MANFRED GEORG GNOYKE | | ON FILE | | | | | | |
| MAXIMILIAN MARCEL BRÜMMER | | ON FILE | | | | | | |
| MAXIMILIAN MARCO ZIMMER | | ON FILE | | | | | | |
| MAXIMILIAN MARK | | ON FILE | | | | | | |
| MAXIMILIAN MARKO WOLTER | | ON FILE | | | | | | |
| MAXIMILIAN MARTIN BOBBE | | ON FILE | | | | | | |
| MAXIMILIAN MAUCH | | ON FILE | | | | | | |
| MAXIMILIAN MAUERMANN | | ON FILE | | | | | | |
| MAXIMILIAN MEDERER | | ON FILE | | | | | | |
| MAXIMILIAN MICHAEL ESCHENAUER | | ON FILE | | | | | | |
| MAXIMILIAN MICHAEL METZKER | | ON FILE | | | | | | |
| MAXIMILIAN MOROSOW | | ON FILE | | | | | | |
| MAXIMILIAN NIKOLAUS GIERLICH | | ON FILE | | | | | | |
| MAXIMILIAN OHNESORGE | | ON FILE | | | | | | |
| MAXIMILIAN OLIVER PETER STUMPF | | ON FILE | | | | | | |
| MAXIMILIAN PARRILLO | | ON FILE | | | | | | |
| MAXIMILIAN PASCAL COUTAZ-REPLAN | | ON FILE | | | | | | |
| MAXIMILIAN PAULY | | ON FILE | | | | | | |
| MAXIMILIAN PAWLAK | | ON FILE | | | | | | |
| MAXIMILIAN PETER MÜLLER | | ON FILE | | | | | | |
| MAXIMILIAN PFEIFLE | | ON FILE | | | | | | |
| MAXIMILIAN PFLUG | | ON FILE | | | | | | |
| MAXIMILIAN POHL | | ON FILE | | | | | | |
| MAXIMILIAN RAINER SCHELER | | ON FILE | | | | | | |
| MAXIMILIAN REINKE | | ON FILE | | | | | | |
| MAXIMILIAN RICHTER | | ON FILE | | | | | | |
| MAXIMILIAN RODEMERS | | ON FILE | | | | | | |
| MAXIMILIAN RUßBACH | | ON FILE | | | | | | |
| MAXIMILIAN SAUERESSIG | | ON FILE | | | | | | |
| MAXIMILIAN SCHENK | | ON FILE | | | | | | |
| MAXIMILIAN SCHMIDT | | ON FILE | | | | | | |
| MAXIMILIAN SCHNEIDER | | ON FILE | | | | | | |
| MAXIMILIAN SCHU | | ON FILE | | | | | | |
| MAXIMILIAN SEUBERT | | ON FILE | | | | | | |
| MAXIMILIAN SOURISSEAU | | ON FILE | | | | | | |
| MAXIMILIAN SPERBER | | ON FILE | | | | | | |
| MAXIMILIAN STAHL | | ON FILE | | | | | | |
| MAXIMILIAN STEINBRECHER | | ON FILE | | | | | | |
| MAXIMILIAN STEINER | | ON FILE | | | | | | |
| MAXIMILIAN SYLVESTER SCHADECK | | ON FILE | | | | | | |
| MAXIMILIAN TASSILO TRILLER | | ON FILE | | | | | | |
| MAXIMILIAN THOR ARNOLD HELVOGT | | ON FILE | | | | | | |
| MAXIMILIAN TOLG | | ON FILE | | | | | | |
| MAXIMILIAN UWE SEIFERT | | ON FILE | | | | | | |
| MAXIMILIAN VICENTE STRAUB | | ON FILE | | | | | | |
| MAXIMILIAN VINCENT SCHEPERS | | ON FILE | | | | | | |
| MAXIMILIAN WARNEKE | | ON FILE | | | | | | |
| MAXIMILIAN WEIS | | ON FILE | | | | | | |
| MAXIMILIAN WIRTH | | ON FILE | | | | | | |
| MAXIMILIAN WOLF | | ON FILE | | | | | | |
| MAXIMILIAN WOLFGANG RÖCK | | ON FILE | | | | | | |
| MAXIMILIAN ZOLLER | | ON FILE | | | | | | |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | | ON FILE | | | | | | |
| MAXIMILIAN-DENIS BALAGANSKIJ | | ON FILE | | | | | | |
| MAXIMILLIAN HAMPTON-FISCHER | | ON FILE | | | | | | |
| MAYA ANDREA VELINCAR | | ON FILE | | | | | | |
| MAYA MARIA MARTNER | | ON FILE | | | | | | |
| MAYDEN MAIK RECHNER | | ON FILE | | | | | | |
| MAYRA TJORVEN VRIESEMA | | ON FILE | | | | | | |
| MECDAD ALIWAN | | ON FILE | | | | | | |
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | | ON FILE | | | | | | |
| MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANCIU | | ON FILE | | | | | | |
| MEENO MATHES | | ON FILE | | | | | | |
| MEHMET ALI YÜCEL | | ON FILE | | | | | | |
| MEHMET DONAT | | ON FILE | | | | | | |
| MEHMET EMIN GUENGOER | | ON FILE | | | | | | |
| MEHMET KILINCLI | | ON FILE | | | | | | |
| MEHMET ÖNÜMLÜ | | ON FILE | | | | | | |
| MEHMET ÖVET | | ON FILE | | | | | | |
| MEHMET RAGIP ZIK | | ON FILE | | | | | | |
| MEHTAP AGRI | | ON FILE | | | | | | |
| MEIK BASCH | | ON FILE | | | | | | |
| MEIK WAGNER | | ON FILE | | | | | | |
| MEIKE KRAUTSCHEID | | ON FILE | | | | | | |
| MEIKO MATTHEIS | | ON FILE | | | | | | |
| MEINOLF NIKOLAS BERNHARD EBBERS | | ON FILE | | | | | | |
| MELANIE CORINNA SCHORR | | ON FILE | | | | | | |
| MELANIE COSTA SOUSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELANIE KARIN BARTSCH | | ON FILE | | | | | | |
| MELANIE KRAFT | | ON FILE | | | | | | |
| MELANIE LÜLLMANN | | ON FILE | | | | | | |
| MELANIE MARX-SAßERATH | | ON FILE | | | | | | |
| MELANIE RAMSCH | | ON FILE | | | | | | |
| MELANIE ROTHE | | ON FILE | | | | | | |
| MELANIE SANDRA NEUBERT | | ON FILE | | | | | | |
| MELANIE SAPENDOWSKI | | ON FILE | | | | | | |
| MELANIE SARAH SCHMIDT | | ON FILE | | | | | | |
| MELANIE TANJA KREIPP | | ON FILE | | | | | | |
| MELANIE TRACUMS-HINKE | | ON FILE | | | | | | |
| MELANIE WITTMER | | ON FILE | | | | | | |
| MELIH ATAY | | ON FILE | | | | | | |
| MELIH DOLDUR | | ON FILE | | | | | | |
| MELINA MAGDALENA HECK | | ON FILE | | | | | | |
| MELINA MÜTZE | | ON FILE | | | | | | |
| MELINDA BÖHM | | ON FILE | | | | | | |
| MELISSA CHRISTINA MARIA HILDNER | | ON FILE | | | | | | |
| MELISSA NADINE JOCHHEIM | | ON FILE | | | | | | |
| MELVIN FRIEDRICHSEN | | ON FILE | | | | | | |
| MELVIN HEEP | | ON FILE | | | | | | |
| MELVIN MÜLLER | | ON FILE | | | | | | |
| MELVIN PHILIP REGNERY | | ON FILE | | | | | | |
| MENDS GABRIEL | | ON FILE | | | | | | |
| MERIMA HODZIC HASANOVIC | | ON FILE | | | | | | |
| MERLIN LUKE CARTER | | ON FILE | | | | | | |
| MERLIN NOAH WILLINGHÖFER | | ON FILE | | | | | | |
| MERLIN OSKAR MÜLLER-ROSSBACH | | ON FILE | | | | | | |
| MERT AKYÜZ | | ON FILE | | | | | | |
| MERT SÜALP | | ON FILE | | | | | | |
| METE BAYRAM AKBULUT | | ON FILE | | | | | | |
| METIN KARADOGAN | | ON FILE | | | | | | |
| MEVLUR CAPRI | | ON FILE | | | | | | |
| MICHA LUKAS POSSNER | | ON FILE | | | | | | |
| MICHAEL ADAM DRABEK | | ON FILE | | | | | | |
| MICHAEL ALEXANDER JOHANNES BARTSCH | | ON FILE | | | | | | |
| MICHAEL ALEXANDER MALEK | | ON FILE | | | | | | |
| MICHAEL ALEXANDER OLBERT | | ON FILE | | | | | | |
| MICHAEL ALEXANDER PERZL | | ON FILE | | | | | | |
| MICHAEL ALEXEJEW | | ON FILE | | | | | | |
| MICHAEL AMMERER | | ON FILE | | | | | | |
| MICHAEL ANDRE KORINKE | | ON FILE | | | | | | |
| MICHAEL ANDREAS SCHILDHORN | | ON FILE | | | | | | |
| MICHAEL ANTON E CAP | | ON FILE | | | | | | |
| MICHAEL ANTON KRAUS | | ON FILE | | | | | | |
| MICHAEL ARJUN GHOSH | | ON FILE | | | | | | |
| MICHAEL ARNDT | | ON FILE | | | | | | |
| MICHAEL ARNOLD | | ON FILE | | | | | | |
| MICHAEL AXEL ALEXANDER JACKSON | | ON FILE | | | | | | |
| MICHAEL BAILER | | ON FILE | | | | | | |
| MICHAEL BECKER | | ON FILE | | | | | | |
| MICHAEL BECKSTEIN | | ON FILE | | | | | | |
| MICHAEL BELINGER | | ON FILE | | | | | | |
| MICHAEL BERND HORWATH | | ON FILE | | | | | | |
| MICHAEL BETZ | | ON FILE | | | | | | |
| MICHAEL BEY | | ON FILE | | | | | | |
| MICHAEL BLOCH | | ON FILE | | | | | | |
| MICHAEL BOLSCHAKOW | | ON FILE | | | | | | |
| MICHAEL BORRIES | | ON FILE | | | | | | |
| MICHAEL BRABENDER | | ON FILE | | | | | | |
| MICHAEL BRANDL | | ON FILE | | | | | | |
| MICHAEL BREIDENBACH | | ON FILE | | | | | | |
| MICHAEL BRESCH | | ON FILE | | | | | | |
| MICHAEL BRINKMANN | | ON FILE | | | | | | |
| MICHAEL BURGHARDT | | ON FILE | | | | | | |
| MICHAEL BÜTTNER | | ON FILE | | | | | | |
| MICHAEL CHRISTERN | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN FEIL | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN SEIGIS | | ON FILE | | | | | | |
| MICHAEL CHRISTOF PURSCHKE | | ON FILE | | | | | | |
| MICHAEL CHRISTOPH JOSEF LEGAT | | ON FILE | | | | | | |
| MICHAEL CHRISTOPH MEIER | | ON FILE | | | | | | |
| MICHAEL CHRISTOPH WALUGA | | ON FILE | | | | | | |
| MICHAEL CLAUS BERG | | ON FILE | | | | | | |
| MICHAEL CLEMENS SCHOLL | | ON FILE | | | | | | |
| MICHAEL CUCEL I | | ON FILE | | | | | | |
| MICHAEL DAVID GLINKA | | ON FILE | | | | | | |
| MICHAEL DAVID RAABER | | ON FILE | | | | | | |
| MICHAEL DIETER HERTWECK | | ON FILE | | | | | | |
| MICHAEL DREILICH | | ON FILE | | | | | | |
| MICHAEL DREWS | | ON FILE | | | | | | |
| MICHAEL DUNKHORST | | ON FILE | | | | | | |
| MICHAEL EBERS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EGGERS | | ON FILE | | | | | | |
| MICHAEL EGON GEORG KIEFER | | ON FILE | | | | | | |
| MICHAEL EISBACH | | ON FILE | | | | | | |
| MICHAEL EISENBLÄTTER | | ON FILE | | | | | | |
| MICHAEL ERETH | | ON FILE | | | | | | |
| MICHAEL ERWIN GIßIBL | | ON FILE | | | | | | |
| MICHAEL ESTABILLO | | ON FILE | | | | | | |
| MICHAEL EUGEN SCHRAMM | | ON FILE | | | | | | |
| MICHAEL FAIDT | | ON FILE | | | | | | |
| MICHAEL FEDERICO DIETER WEIGANDT | | ON FILE | | | | | | |
| MICHAEL FINKE | | ON FILE | | | | | | |
| MICHAEL FLOHR | | ON FILE | | | | | | |
| MICHAEL FRANZ AULL | | ON FILE | | | | | | |
| MICHAEL FUERST | | ON FILE | | | | | | |
| MICHAEL FÜRMANN | | ON FILE | | | | | | |
| MICHAEL GABLER | | ON FILE | | | | | | |
| MICHAEL GAßMANN | | ON FILE | | | | | | |
| MICHAEL GEORG STÄHLE | | ON FILE | | | | | | |
| MICHAEL GEORG WITTROCK | | ON FILE | | | | | | |
| MICHAEL GEPPERT | | ON FILE | | | | | | |
| MICHAEL GERD SCHOLTYSSEK | | ON FILE | | | | | | |
| MICHAEL GERHARD BOLLMANN | | ON FILE | | | | | | |
| MICHAEL GERKE | | ON FILE | | | | | | |
| MICHAEL GILSAU | | ON FILE | | | | | | |
| MICHAEL GÖPPER | | ON FILE | | | | | | |
| MICHAEL GÖßL | | ON FILE | | | | | | |
| MICHAEL GOTTSCHLING | | ON FILE | | | | | | |
| MICHAEL GRENCI | | ON FILE | | | | | | |
| MICHAEL GROENING | | ON FILE | | | | | | |
| MICHAEL GRÖNING | | ON FILE | | | | | | |
| MICHAEL GRUBER | | ON FILE | | | | | | |
| MICHAEL GRÜNEBAUM | | ON FILE | | | | | | |
| MICHAEL GUGGENBERGER | | ON FILE | | | | | | |
| MICHAEL GÜNTER NEUMANN | | ON FILE | | | | | | |
| MICHAEL GUTMANN | | ON FILE | | | | | | |
| MICHAEL HAGENMAYER | | ON FILE | | | | | | |
| MICHAEL HAJUT | | ON FILE | | | | | | |
| MICHAEL HAKIMIAN | | ON FILE | | | | | | |
| MICHAEL HARDER | | ON FILE | | | | | | |
| MICHAEL HARTMANN | | ON FILE | | | | | | |
| MICHAEL HÄTTY | | ON FILE | | | | | | |
| MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN | | ON FILE | | | | | | |
| MICHAEL HEINZ | | ON FILE | | | | | | |
| MICHAEL HEINZ GEORG STEINHERR | | ON FILE | | | | | | |
| MICHAEL HELLER | | ON FILE | | | | | | |
| MICHAEL HELMUT BURMANN | | ON FILE | | | | | | |
| MICHAEL HELMUT FRAEBEL | | ON FILE | | | | | | |
| MICHAEL HERRMANN | | ON FILE | | | | | | |
| MICHAEL HEUCKEN | | ON FILE | | | | | | |
| MICHAEL HINRICH FRIEDRICH HAMANN | | ON FILE | | | | | | |
| MICHAEL HINTERMAYR | | ON FILE | | | | | | |
| MICHAEL HIRSCH | | ON FILE | | | | | | |
| MICHAEL HOKAMP | | ON FILE | | | | | | |
| MICHAEL HOLZMANN | | ON FILE | | | | | | |
| MICHAEL HOPPE | | ON FILE | | | | | | |
| MICHAEL HUBERT MERTENS | | ON FILE | | | | | | |
| MICHAEL HUTH | | ON FILE | | | | | | |
| MICHAEL JAHNZ | | ON FILE | | | | | | |
| MICHAEL JAMES BUCKNER | | ON FILE | | | | | | |
| MICHAEL JAN ANDREAS PFLAUM | | ON FILE | | | | | | |
| MICHAEL JOACHIM PLASCHKE | | ON FILE | | | | | | |
| MICHAEL JOHANNES SCHRANK | | ON FILE | | | | | | |
| MICHAEL JÖRG MOLKENTIN | | ON FILE | | | | | | |
| MICHAEL JORGE MUSARDO UHLSCHMIDT | | ON FILE | | | | | | |
| MICHAEL JOSEF BERZ | | ON FILE | | | | | | |
| MICHAEL JOSEF SCHAUBER | | ON FILE | | | | | | |
| MICHAEL JUST | | ON FILE | | | | | | |
| MICHAEL JUSTUS | | ON FILE | | | | | | |
| MICHAEL KARASINSKI | | ON FILE | | | | | | |
| MICHAEL KARL-HEINZ KONOPEK | | ON FILE | | | | | | |
| MICHAEL KATSCHKO | | ON FILE | | | | | | |
| MICHAEL KAUFERSTEIN | | ON FILE | | | | | | |
| MICHAEL KITZBERGER | | ON FILE | | | | | | |
| MICHAEL KLAIBER | | ON FILE | | | | | | |
| MICHAEL KLAUS ERDMANN | | ON FILE | | | | | | |
| MICHAEL KLAUS HOFFMANN | | ON FILE | | | | | | |
| MICHAEL KLAUS JOHANNES RIEDEL | | ON FILE | | | | | | |
| MICHAEL KLAUS WALTER | | ON FILE | | | | | | |
| MICHAEL KLAUS-DIETER ARNDT | | ON FILE | | | | | | |
| MICHAEL KLEMP | | ON FILE | | | | | | |
| MICHAEL KLITZ | | ON FILE | | | | | | |
| MICHAEL KLUCK | | ON FILE | | | | | | |
| MICHAEL KNAUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KNEBELKAMP | | ON FILE | | | | | | |
| MICHAEL KOCH | | ON FILE | | | | | | |
| MICHAEL KOLB | | ON FILE | | | | | | |
| MICHAEL KRAPF | | ON FILE | | | | | | |
| MICHAEL KRAUS | | ON FILE | | | | | | |
| MICHAEL KÜHNEL | | ON FILE | | | | | | |
| MICHAEL KUNER | | ON FILE | | | | | | |
| MICHAEL KUNRATH | | ON FILE | | | | | | |
| MICHAEL KURTH | | ON FILE | | | | | | |
| MICHAEL LANGE | | ON FILE | | | | | | |
| MICHAEL LANKEIT | | ON FILE | | | | | | |
| MICHAEL LEIPOLD | | ON FILE | | | | | | |
| MICHAEL LEITLOFF | | ON FILE | | | | | | |
| MICHAEL LICH-UMLAUFT | | ON FILE | | | | | | |
| MICHAEL LIND | | ON FILE | | | | | | |
| MICHAEL LIPPS | | ON FILE | | | | | | |
| MICHAEL LOKO | | ON FILE | | | | | | |
| MICHAEL LOßBRAND | | ON FILE | | | | | | |
| MICHAEL LUDWIG VOGLER | | ON FILE | | | | | | |
| MICHAEL LYKOKOSTA | | ON FILE | | | | | | |
| MICHAEL MANFRED FREUNDEL | | ON FILE | | | | | | |
| MICHAEL MANFRED GORNY | | ON FILE | | | | | | |
| MICHAEL MAROHN | | ON FILE | | | | | | |
| MICHAEL MARRÉ | | ON FILE | | | | | | |
| MICHAEL MARTIN PAGENKOPF | | ON FILE | | | | | | |
| MICHAEL MARTIN WOLSKI | | ON FILE | | | | | | |
| MICHAEL MATZINGER | | ON FILE | | | | | | |
| MICHAEL MEIXNER | | ON FILE | | | | | | |
| MICHAEL MENDE | | ON FILE | | | | | | |
| MICHAEL MENTRUP | | ON FILE | | | | | | |
| MICHAEL MERAU | | ON FILE | | | | | | |
| MICHAEL MERTZ | | ON FILE | | | | | | |
| MICHAEL MERTZEN | | ON FILE | | | | | | |
| MICHAEL MOCK | | ON FILE | | | | | | |
| MICHAEL MOHLIHS | | ON FILE | | | | | | |
| MICHAEL MORAWETZ | | ON FILE | | | | | | |
| MICHAEL MUCIC | | ON FILE | | | | | | |
| MICHAEL MYSZKIEWICZ | | ON FILE | | | | | | |
| MICHAEL NIDENZ | | ON FILE | | | | | | |
| MICHAEL NIEDERMAIER | | ON FILE | | | | | | |
| MICHAEL OFFERMANNS | | ON FILE | | | | | | |
| MICHAEL OLIVER PFEIFFER | | ON FILE | | | | | | |
| MICHAEL OSKAR BRESTRICH | | ON FILE | | | | | | |
| MICHAEL OTTO MARIA BRAUN | | ON FILE | | | | | | |
| MICHAEL PATZSCHKE | | ON FILE | | | | | | |
| MICHAEL PETER BINDER | | ON FILE | | | | | | |
| MICHAEL PFEIFFER | | ON FILE | | | | | | |
| MICHAEL PHILIPP | | ON FILE | | | | | | |
| MICHAEL PHILIPP MONTICELLI-MAYER | | ON FILE | | | | | | |
| MICHAEL PÖLLMANN | | ON FILE | | | | | | |
| MICHAEL REIMAR SCHAUDIENST | | ON FILE | | | | | | |
| MICHAEL REISDORF | | ON FILE | | | | | | |
| MICHAEL RITZ | | ON FILE | | | | | | |
| MICHAEL ROBERT JONAS | | ON FILE | | | | | | |
| MICHAEL ROBERT LÖSER | | ON FILE | | | | | | |
| MICHAEL RÖDER | | ON FILE | | | | | | |
| MICHAEL ROLAND HEID | | ON FILE | | | | | | |
| MICHAEL RUBIN | | ON FILE | | | | | | |
| MICHAEL RUDOLF HÄGE | | ON FILE | | | | | | |
| MICHAEL RUDOLF RIEDEL | | ON FILE | | | | | | |
| MICHAEL RUF | | ON FILE | | | | | | |
| MICHAEL RUHLAND | | ON FILE | | | | | | |
| MICHAEL SCHÄF | | ON FILE | | | | | | |
| MICHAEL SCHÄFERS | | ON FILE | | | | | | |
| MICHAEL SCHEJA | | ON FILE | | | | | | |
| MICHAEL SCHERNTHANER | | ON FILE | | | | | | |
| MICHAEL SCHEUNER | | ON FILE | | | | | | |
| MICHAEL SCHIETINGER | | ON FILE | | | | | | |
| MICHAEL SCHIFFER | | ON FILE | | | | | | |
| MICHAEL SCHILLING | | ON FILE | | | | | | |
| MICHAEL SCHILLINGER | | ON FILE | | | | | | |
| MICHAEL SCHINDLER | | ON FILE | | | | | | |
| MICHAEL SCHMIDTS | | ON FILE | | | | | | |
| MICHAEL SCHÖFER | | ON FILE | | | | | | |
| MICHAEL SCHREITER | | ON FILE | | | | | | |
| MICHAEL SCHRÖDER | | ON FILE | | | | | | |
| MICHAEL SCHROEDER | | ON FILE | | | | | | |
| MICHAEL SCHUSTER | | ON FILE | | | | | | |
| MICHAEL SCHWALM | | ON FILE | | | | | | |
| MICHAEL SCHWIDDER | | ON FILE | | | | | | |
| MICHAEL SEBASTIAN GROEGER | | ON FILE | | | | | | |
| MICHAEL SEBASTIAN PROTTE | | ON FILE | | | | | | |
| MICHAEL SEEMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SEIDEL | | ON FILE | | | | | | |
| MICHAEL SEUFERT | | ON FILE | | | | | | |
| MICHAEL SIMON LEMKE | | ON FILE | | | | | | |
| MICHAEL SIMON OPFERKUCH | | ON FILE | | | | | | |
| MICHAEL SONNEN | | ON FILE | | | | | | |
| MICHAEL STEFAN DIETERICH | | ON FILE | | | | | | |
| MICHAEL STEFAN KOWALAK | | ON FILE | | | | | | |
| MICHAEL STEINERT | | ON FILE | | | | | | |
| MICHAEL STICKEL | | ON FILE | | | | | | |
| MICHAEL THEOBALD | | ON FILE | | | | | | |
| MICHAEL THIERSCH | | ON FILE | | | | | | |
| MICHAEL THOMA | | ON FILE | | | | | | |
| MICHAEL THOMAS KIMMEL | | ON FILE | | | | | | |
| MICHAEL THOMAS SCHWARZ | | ON FILE | | | | | | |
| MICHAEL TIMPE | | ON FILE | | | | | | |
| MICHAEL TITZ | | ON FILE | | | | | | |
| MICHAEL TONI ODILI KAINE | | ON FILE | | | | | | |
| MICHAEL VENGHAUS | | ON FILE | | | | | | |
| MICHAEL VILLMOW | | ON FILE | | | | | | |
| MICHAEL VOGT | | ON FILE | | | | | | |
| MICHAEL VOLKMER | | ON FILE | | | | | | |
| MICHAEL WACHOWIAK | | ON FILE | | | | | | |
| MICHAEL WAGNER | | ON FILE | | | | | | |
| MICHAEL WALDEMAR JUNG | | ON FILE | | | | | | |
| MICHAEL WALTER HAHM | | ON FILE | | | | | | |
| MICHAEL WEINREICH | | ON FILE | | | | | | |
| MICHAEL WEIPPERT | | ON FILE | | | | | | |
| MICHAEL WENDLER | | ON FILE | | | | | | |
| MICHAEL WERLUSCHNIG | | ON FILE | | | | | | |
| MICHAEL WERNER | | ON FILE | | | | | | |
| MICHAEL WIERZCHOWSKI | | ON FILE | | | | | | |
| MICHAEL WILDERMUTH | | ON FILE | | | | | | |
| MICHAEL WILLY DRIESCH | | ON FILE | | | | | | |
| MICHAEL WINKEN | | ON FILE | | | | | | |
| MICHAEL WOLF | | ON FILE | | | | | | |
| MICHAEL WOLFGANG DREES | | ON FILE | | | | | | |
| MICHAEL WOLFGANG PFENNIG | | ON FILE | | | | | | |
| MICHAEL WURZINGER | | ON FILE | | | | | | |
| MICHAEL ZWYRTEK | | ON FILE | | | | | | |
| MICHAELA BRECHT | | ON FILE | | | | | | |
| MICHAELA CHRISTIN HOHNHOLT | | ON FILE | | | | | | |
| MICHAELA EHRENFELS-WEISENSEE | | ON FILE | | | | | | |
| MICHAELA HEIDI ZIRKELBACH | | ON FILE | | | | | | |
| MICHAELA JÜSCHE | | ON FILE | | | | | | |
| MICHAELA KAISER | | ON FILE | | | | | | |
| MICHAELA KATRIN RICHTER | | ON FILE | | | | | | |
| MICHAELA KOTZERKE | | ON FILE | | | | | | |
| MICHAELA MÜCHLER | | ON FILE | | | | | | |
| MICHAELA PRUENSTER | | ON FILE | | | | | | |
| MICHAELA SCHLEGEL | | ON FILE | | | | | | |
| MICHAELA TANJA NICOLE NÜCHTER | | ON FILE | | | | | | |
| MICHAEL-MARCO WOLFF | | ON FILE | | | | | | |
| MICHAIL ANAGNOSTAKIS | | ON FILE | | | | | | |
| MICHAIL KANTOR | | ON FILE | | | | | | |
| MICHAL KONRAD BARANSKI | | ON FILE | | | | | | |
| MICHAL LUKASZ HANUSZEWICZ | | ON FILE | | | | | | |
| MICHAL WEINGART | | ON FILE | | | | | | |
| MICHEL BERGER | | ON FILE | | | | | | |
| MICHEL CHRISTIAN LEHMANN | | ON FILE | | | | | | |
| MICHEL DRESCHER | | ON FILE | | | | | | |
| MICHEL EHRLICH | | ON FILE | | | | | | |
| MICHEL KARL BEMBENEK | | ON FILE | | | | | | |
| MICHEL SCHORLE | | ON FILE | | | | | | |
| MICHEL SCHÜTTE | | ON FILE | | | | | | |
| MICHEL STARK | | ON FILE | | | | | | |
| MICHELE PETER KORNDÖRFER | | ON FILE | | | | | | |
| MICHELL REINSBACH | | ON FILE | | | | | | |
| MICHELLE HAUPT | | ON FILE | | | | | | |
| MICHIEL PLUGGE | | ON FILE | | | | | | |
| MICHIM AKYOL | | ON FILE | | | | | | |
| MICK FLÜGGE | | ON FILE | | | | | | |
| MIGUEL ATIENZA SANCHEZ | | ON FILE | | | | | | |
| MIGUEL BELTRÁN CASTRO | | ON FILE | | | | | | |
| MIGUEL CASTILLO MOURA | | ON FILE | | | | | | |
| MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | | ON FILE | | | | | | |
| MIGUEL MARCUS HATCHER | | ON FILE | | | | | | |
| MIHA ION DANIEL | | ON FILE | | | | | | |
| MIHAEL DUGA | | ON FILE | | | | | | |
| MIHAI BANDI | | ON FILE | | | | | | |
| MIHAI TANASE | | ON FILE | | | | | | |
| MIHAIL CECHIRLAN | | ON FILE | | | | | | |
| MIHAIL TANEV | | ON FILE | | | | | | |
| MIKA MARIO WUNDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKA NIKOLA MAURICE STOLZ | | ON FILE | | | | | | |
| MIKE BEHRINGER | | ON FILE | | | | | | |
| MIKE BERNHARD | | ON FILE | | | | | | |
| MIKE DASENBROCK | | ON FILE | | | | | | |
| MIKE DIECKMANN | | ON FILE | | | | | | |
| MIKE HEEREN | | ON FILE | | | | | | |
| MIKE HEINZ-WALTER WIEDLER | | ON FILE | | | | | | |
| MIKE HORST SIEBER | | ON FILE | | | | | | |
| MIKE IPPERS | | ON FILE | | | | | | |
| MIKE KEVIN NIEßEN | | ON FILE | | | | | | |
| MIKE MATHIAS JACK SCHLEGEL | | ON FILE | | | | | | |
| MIKE MAZUR | | ON FILE | | | | | | |
| MIKE OBERSHEIMER | | ON FILE | | | | | | |
| MIKE PIEPER | | ON FILE | | | | | | |
| MIKE RICHTER | | ON FILE | | | | | | |
| MIKE RÖßLER | | ON FILE | | | | | | |
| MIKE SCHIEFERDECKER | | ON FILE | | | | | | |
| MIKE STRUBE | | ON FILE | | | | | | |
| MIKE TOM SCHRÖDER | | ON FILE | | | | | | |
| MIKE WEGERICH | | ON FILE | | | | | | |
| MIKE-PETER JENSEN | | ON FILE | | | | | | |
| MIKHAIL POLTAVTSEV | | ON FILE | | | | | | |
| MILAN BUNJEVAC | | ON FILE | | | | | | |
| MILAN FANCK | | ON FILE | | | | | | |
| MILAN FORT | | ON FILE | | | | | | |
| MILAN HOPPE | | ON FILE | | | | | | |
| MILAN ILIC | | ON FILE | | | | | | |
| MILAN KUBITSCHECK | | ON FILE | | | | | | |
| MILAN MATOVIC | | ON FILE | | | | | | |
| MILAN MOHELSKY | | ON FILE | | | | | | |
| MILAN MORITZ VAN WELL | | ON FILE | | | | | | |
| MILAN NEDIC | | ON FILE | | | | | | |
| MILÁN TERHES | | ON FILE | | | | | | |
| MILENA ANNA KATHARINA BERKS | | ON FILE | | | | | | |
| MIMOUN BOUYARDAN | | ON FILE | | | | | | |
| MINA KORDI | | ON FILE | | | | | | |
| MINA NASSEF NAGUIB HANNA | | ON FILE | | | | | | |
| MINE CELIK | | ON FILE | | | | | | |
| MINH PHUONG NGUYEN | | ON FILE | | | | | | |
| MINH TUAN LUONG | | ON FILE | | | | | | |
| MINH-TRUNG DO | | ON FILE | | | | | | |
| MINJOO HAM | | ON FILE | | | | | | |
| MIRA JUNG | | ON FILE | | | | | | |
| MIRA SCHARNE | | ON FILE | | | | | | |
| MIRALEM MEHMEDOVIC | | ON FILE | | | | | | |
| MIRCO BACH | | ON FILE | | | | | | |
| MIRCO HELDT | | ON FILE | | | | | | |
| MIRCO KURTZ | | ON FILE | | | | | | |
| MIRCO STURM | | ON FILE | | | | | | |
| MIRCO TIMM | | ON FILE | | | | | | |
| MIRELLA ALICIA LIEBCHEN | | ON FILE | | | | | | |
| MIRELLA MEITZKE | | ON FILE | | | | | | |
| MIRIAM ELTING | | ON FILE | | | | | | |
| MIRIAM KATZ | | ON FILE | | | | | | |
| MIRIAM MAGDALENA EISENLOHR | | ON FILE | | | | | | |
| MIRIAM MILTRAUD HAAS | | ON FILE | | | | | | |
| MIRIAN FABIAN BREUER | | ON FILE | | | | | | |
| MIRJAM HEIKE WOLF | | ON FILE | | | | | | |
| MIRJAM HLASTAN | | ON FILE | | | | | | |
| MIRJAM MAREIKE KNOLL | | ON FILE | | | | | | |
| MIRKO ANDRE KETTERER | | ON FILE | | | | | | |
| MIRKO ANDREAS ZAHN | | ON FILE | | | | | | |
| MIRKO GRIGA | | ON FILE | | | | | | |
| MIRKO GÜNTHER | | ON FILE | | | | | | |
| MIRKO HANNEMANN | | ON FILE | | | | | | |
| MIRKO JENDRASCHEK | | ON FILE | | | | | | |
| MIRKO KRAEFT | | ON FILE | | | | | | |
| MIRKO KUHZ | | ON FILE | | | | | | |
| MIRKO MANUEL KNÖPFLE | | ON FILE | | | | | | |
| MIRKO MEINHARDT | | ON FILE | | | | | | |
| MIRKO NIEKJAS HAUPT | | ON FILE | | | | | | |
| MIRKO PFRETZSCHNER | | ON FILE | | | | | | |
| MIRKO TAUBERT | | ON FILE | | | | | | |
| MIRKO ZÜCHNER | | ON FILE | | | | | | |
| MIRO SHERKO DEL CONTE | | ON FILE | | | | | | |
| MIROSLAV ARSIC | | ON FILE | | | | | | |
| MIROSLAV NOVOSEL | | ON FILE | | | | | | |
| MIROSLAV STRICEVIC | | ON FILE | | | | | | |
| MIRSAD ALJUSEVIC | | ON FILE | | | | | | |
| MIRZA NOKTO | | ON FILE | | | | | | |
| MIRZET SMAJIC | | ON FILE | | | | | | |
| MISCHA PASCAL UHLENDORF | | ON FILE | | | | | | |
| MISS JANSAWAT PHIMSANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS SUJITTA JANPHANICH | | ON FILE | | | | | | |
| MISTER FITCOIN | | ON FILE | | | | | | |
| MITCHELL CHARLES CLOKE | | ON FILE | | | | | | |
| MITJA ORZESZKO | | ON FILE | | | | | | |
| MITJA ZELENIK | | ON FILE | | | | | | |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | | ON FILE | | | | | | |
| MLADEN LUKETIC | | ON FILE | | | | | | |
| MOD BLEY | | ON FILE | | | | | | |
| MOHAMAD MOSTAFA MOHAMAD SALEH | | ON FILE | | | | | | |
| MOHAMAD SALHANI | | ON FILE | | | | | | |
| MOHAMED ALI SAMAH | | ON FILE | | | | | | |
| MOHAMED ER RKHIS | | ON FILE | | | | | | |
| MOHAMED HOSSAMELDIN GABER ABDELWAHED | | ON FILE | | | | | | |
| MOHAMED REDHA KHELIFI | | ON FILE | | | | | | |
| MOHAMED SOUBHI KHABBAZEH | | ON FILE | | | | | | |
| MOHAMED ZAHAF | | ON FILE | | | | | | |
| MOHAMMAD FAISAL BIN AHMED | | ON FILE | | | | | | |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | | ON FILE | | | | | | |
| MOHAMMED AWUDU | | ON FILE | | | | | | |
| MOHAMMED ZAKIR HOSSAIN | | ON FILE | | | | | | |
| MOIKEN PETERSEN | | ON FILE | | | | | | |
| MONA MARISA TIESLER | | ON FILE | | | | | | |
| MONICA ANGELIQUE FLESSNER | | ON FILE | | | | | | |
| MONIKA EWA ZAWISZA-LUKACS | | ON FILE | | | | | | |
| MONIKA IRMGARD MARIANNE PICKERING | | ON FILE | | | | | | |
| MONIKA KATARZYNA LIENHARD | | ON FILE | | | | | | |
| MONIKA KINGA MAJEWSKI | | ON FILE | | | | | | |
| MONIKA MARIA LEMKE | | ON FILE | | | | | | |
| MONIKA WENNER | | ON FILE | | | | | | |
| MONIR ALEXANDER KHATIB | | ON FILE | | | | | | |
| MONIR MOHANED SIEMENSEN | | ON FILE | | | | | | |
| MONJA BLÄNSDORF | | ON FILE | | | | | | |
| MONJA EISENBACH | | ON FILE | | | | | | |
| MONJA GERLINDE EBNER | | ON FILE | | | | | | |
| MONTY ELGER | | ON FILE | | | | | | |
| MORIS RUFUS OTHUKE | | ON FILE | | | | | | |
| MORITZ BAPTISTE SIEPER | | ON FILE | | | | | | |
| MORITZ BÜDENBENDER | | ON FILE | | | | | | |
| MORITZ CHOLLET | | ON FILE | | | | | | |
| MORITZ CHRISTOPHER LUCA METKEN | | ON FILE | | | | | | |
| MORITZ DILGER | | ON FILE | | | | | | |
| MORITZ FLORIAN KRAUTIEN | | ON FILE | | | | | | |
| MORITZ FRANK | | ON FILE | | | | | | |
| MORITZ FREDERIK KONRAD | | ON FILE | | | | | | |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | | ON FILE | | | | | | |
| MORITZ GILLRATH | | ON FILE | | | | | | |
| MORITZ GRIEßBACH | | ON FILE | | | | | | |
| MORITZ HERMANN STINZENDÖRFER | | ON FILE | | | | | | |
| MORITZ JAKOB OELIGHOFF | | ON FILE | | | | | | |
| MORITZ JOHANNES MERZBACH | | ON FILE | | | | | | |
| MORITZ JOHANNES ZEILER | | ON FILE | | | | | | |
| MORITZ KARL ERICH VON HESBERG | | ON FILE | | | | | | |
| MORITZ LEDERER | | ON FILE | | | | | | |
| MORITZ MASMANN | | ON FILE | | | | | | |
| MORITZ MATHEIS | | ON FILE | | | | | | |
| MORITZ MICHAEL HERBIG | | ON FILE | | | | | | |
| MORITZ NAGL | | ON FILE | | | | | | |
| MORITZ NILS KRAUSE | | ON FILE | | | | | | |
| MORITZ PABLO HILGER | | ON FILE | | | | | | |
| MORITZ PAUL ADRIAN WÜLLER | | ON FILE | | | | | | |
| MORITZ SCHNUR | | ON FILE | | | | | | |
| MORITZ SEBASTIAN HERRMANN | | ON FILE | | | | | | |
| MORITZ TOBIAS ANDREA HELMDACH | | ON FILE | | | | | | |
| MORITZ VINZENZ KURZ | | ON FILE | | | | | | |
| MORITZ ZIELSKE | | ON FILE | | | | | | |
| MOURAD CHAABOUTE | | ON FILE | | | | | | |
| MUHAMED ALGIN | | ON FILE | | | | | | |
| MUHAMMAD IMRAN ABBAS BUKHARI | | ON FILE | | | | | | |
| MUHAMMAD RADZI BIN BACHEK | | ON FILE | | | | | | |
| MUHAMMED ÖLGÜN | | ON FILE | | | | | | |
| MUHARREM TOPAL | | ON FILE | | | | | | |
| MUKATDER GÜL | | ON FILE | | | | | | |
| MUNEER JEUCK | | ON FILE | | | | | | |
| MURAD TÜYSÜZ | | ON FILE | | | | | | |
| MURAT ATMACA | | ON FILE | | | | | | |
| MURAT KARAKAS | | ON FILE | | | | | | |
| MURAT KIRAGASI | | ON FILE | | | | | | |
| MURBARAK-ADAM ADAM | | ON FILE | | | | | | |
| MUSTAFA AFIFI | | ON FILE | | | | | | |
| MUSTAFA AKTAS | | ON FILE | | | | | | |
| MUSTAFA ALPASLAN BESIMOGLU | | ON FILE | | | | | | |
| MUSTAFA ASILTÜRK | | ON FILE | | | | | | |
| MUSTAFA KANGAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA KÜCÜKSAHAL | | ON FILE | | | | | | |
| MUSTAFA PALA | | ON FILE | | | | | | |
| MUSTAFA YAMAN | | ON FILE | | | | | | |
| MUTLU ISIK | | ON FILE | | | | | | |
| MUZAFFER SAG | | ON FILE | | | | | | |
| MYKHAILO SYTNYK | | ON FILE | | | | | | |
| MYKOLAS DUMCIUS | | ON FILE | | | | | | |
| MYRIAM CARMEN GUCKES | | ON FILE | | | | | | |
| MYRIAM STUMPP | | ON FILE | | | | | | |
| NABILA ALTHOFF | | ON FILE | | | | | | |
| NACEUR TEBOURBI | | ON FILE | | | | | | |
| NADEEM MAZAHREH | | ON FILE | | | | | | |
| NADER HADDAD | | ON FILE | | | | | | |
| NADESHDA WEZEL | | ON FILE | | | | | | |
| NADEZDA SCHUBERT | | ON FILE | | | | | | |
| NADIA CURCIO | | ON FILE | | | | | | |
| NADINE GBATI | | ON FILE | | | | | | |
| NADINE GRUNAU | | ON FILE | | | | | | |
| NADINE HELLMUTH | | ON FILE | | | | | | |
| NADINE HEUSCHMID | | ON FILE | | | | | | |
| NADINE IMAN DANIELS | | ON FILE | | | | | | |
| NADINE MATZ | | ON FILE | | | | | | |
| NADINE MIRIAM LEDER | | ON FILE | | | | | | |
| NADINE MOHRDIECK | | ON FILE | | | | | | |
| NADINE SCHAAF | | ON FILE | | | | | | |
| NADINE SPIEKER | | ON FILE | | | | | | |
| NADINE SUSANNA MARIA LUDWIG | | ON FILE | | | | | | |
| NADINE VIOLA STOLL | | ON FILE | | | | | | |
| NADIR HASDE | | ON FILE | | | | | | |
| NADJA BÖHM | | ON FILE | | | | | | |
| NAFIZ GÜNES | | ON FILE | | | | | | |
| NAHID HAKEMI | | ON FILE | | | | | | |
| NAHOM ZEHAIE | | ON FILE | | | | | | |
| NAHYANG KOOK | | ON FILE | | | | | | |
| NANCY GREWE | | ON FILE | | | | | | |
| NANCY ROHR | | ON FILE | | | | | | |
| NANCY VANESA BAYONA GARAVITO | | ON FILE | | | | | | |
| NANDO ERLBECK | | ON FILE | | | | | | |
| NANETT LANGE | | ON FILE | | | | | | |
| NANNE GESKO NANNEN | | ON FILE | | | | | | |
| NAOMI ANGWAH NJONG EPSE NIBA | | ON FILE | | | | | | |
| NARAINSAMY RUNGIAH | | ON FILE | | | | | | |
| NAREK CICEK | | ON FILE | | | | | | |
| NASTASIA NATALIA BRUNZEL | | ON FILE | | | | | | |
| NATALIA ANNA DRAHEIM | | ON FILE | | | | | | |
| NATALIA KRASINSKAYA | | ON FILE | | | | | | |
| NATALIA LENING | | ON FILE | | | | | | |
| NATALIA SAMORI PARREIRA | | ON FILE | | | | | | |
| NATALIE ALAR | | ON FILE | | | | | | |
| NATALIE DILAN YERLIKAYA | | ON FILE | | | | | | |
| NATALIE JULIA HAUTH | | ON FILE | | | | | | |
| NATALIYA OTTAVIANO | | ON FILE | | | | | | |
| NATALJA FINK | | ON FILE | | | | | | |
| NATHAN MAXIMILIAN KÖNIG | | ON FILE | | | | | | |
| NATHAN TOBIAS KRUG | | ON FILE | | | | | | |
| NATHANAEL STERN | | ON FILE | | | | | | |
| NDERIM TOPALLI | | ON FILE | | | | | | |
| NDINELAGO JUSTINA ASSER | | ON FILE | | | | | | |
| NEA STELLA MANTEI | | ON FILE | | | | | | |
| NECDET PAMUK | | ON FILE | | | | | | |
| NEDA MIRZA ASADOLLAH | | ON FILE | | | | | | |
| NEDJELJKA BRIER | | ON FILE | | | | | | |
| NEFISE YILMAZ | | ON FILE | | | | | | |
| NEGIN BARRY | | ON FILE | | | | | | |
| NELLI SCHIROW | | ON FILE | | | | | | |
| NELLY BÖHM | | ON FILE | | | | | | |
| NELSON MALTE AURELIAN TUCHELT | | ON FILE | | | | | | |
| NELSON PONES | | ON FILE | | | | | | |
| NEMANJA RANITOVIC | | ON FILE | | | | | | |
| NERMIN DEREKARAC | | ON FILE | | | | | | |
| NGOC LIEN NGUYEN | | ON FILE | | | | | | |
| NGOC MINH MAN VU | | ON FILE | | | | | | |
| NGOC VAN TRAN | | ON FILE | | | | | | |
| NIC JAMIL NOUISSER | | ON FILE | | | | | | |
| NICHOLAS BERND OLIVER STEIN | | ON FILE | | | | | | |
| NICHOLAS CHRISTOPH SCHUB | | ON FILE | | | | | | |
| NICHOLAS JAMES WOODS | | ON FILE | | | | | | |
| NICHOLAS SHAUN DIETER WALDNER | | ON FILE | | | | | | |
| NICK ANSUMANN TESCH | | ON FILE | | | | | | |
| NICK BAER | | ON FILE | | | | | | |
| NICK GÖTTFERT | | ON FILE | | | | | | |
| NICK JABS | | ON FILE | | | | | | |
| NICK KÖHLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK PHUONG NGUYEN | | ON FILE | | | | | | |
| NICK SCHEU | | ON FILE | | | | | | |
| NICK SCHEYNEN | | ON FILE | | | | | | |
| NICK WIECHA | | ON FILE | | | | | | |
| NICK WILHELM GRÜNDER | | ON FILE | | | | | | |
| NICKLAS ALEXANDER FREIMÜLLER | | ON FILE | | | | | | |
| NICKY ADIM | | ON FILE | | | | | | |
| NICKY ROSTAN | | ON FILE | | | | | | |
| NICLAS AARON FROHN | | ON FILE | | | | | | |
| NICLAS ALEXANDER MEBIS | | ON FILE | | | | | | |
| NICLAS FREDERIC NIEMANN | | ON FILE | | | | | | |
| NICLAS KACZMARZIK | | ON FILE | | | | | | |
| NICLAS LAUERWALD | | ON FILE | | | | | | |
| NICLAS LEVIN FISCHER | | ON FILE | | | | | | |
| NICLAS RUST | | ON FILE | | | | | | |
| NICLAS SIGLREITMAIER | | ON FILE | | | | | | |
| NICO BAUER | | ON FILE | | | | | | |
| NICO BEKAAN | | ON FILE | | | | | | |
| NICO BIEDERMANN | | ON FILE | | | | | | |
| NICO BRAGADO Y MARTINEZ | | ON FILE | | | | | | |
| NICO BRÜMMER | | ON FILE | | | | | | |
| NICO DALDRUP | | ON FILE | | | | | | |
| NICO DAMPC | | ON FILE | | | | | | |
| NICO DANIEL FREYLER | | ON FILE | | | | | | |
| NICO DEUTSCH | | ON FILE | | | | | | |
| NICO DIETZE | | ON FILE | | | | | | |
| NICO DURA | | ON FILE | | | | | | |
| NICO FRÜHBRODT | | ON FILE | | | | | | |
| NICO GERBIG | | ON FILE | | | | | | |
| NICO GERSPACHER | | ON FILE | | | | | | |
| NICO GOLDHORN | | ON FILE | | | | | | |
| NICO HEINRICH | | ON FILE | | | | | | |
| NICO HOERNEMANN | | ON FILE | | | | | | |
| NICO INHOFFEN | | ON FILE | | | | | | |
| NICO KEILWAGEN | | ON FILE | | | | | | |
| NICO KLEINSORGE | | ON FILE | | | | | | |
| NICO KLÖTERS | | ON FILE | | | | | | |
| NICO KÜHNER | | ON FILE | | | | | | |
| NICO KUTSCHKE | | ON FILE | | | | | | |
| NICO LÖBENBRÜCK | | ON FILE | | | | | | |
| NICO MAURER | | ON FILE | | | | | | |
| NICO MÖRSCH | | ON FILE | | | | | | |
| NICO MÜLLER | | ON FILE | | | | | | |
| NICO NEUBAUER | | ON FILE | | | | | | |
| NICO POSER | | ON FILE | | | | | | |
| NICO RENE VOLKE | | ON FILE | | | | | | |
| NICO RIENESSL | | ON FILE | | | | | | |
| NICO RONCORONI | | ON FILE | | | | | | |
| NICO SAUERT | | ON FILE | | | | | | |
| NICO SCHUMANN | | ON FILE | | | | | | |
| NICO SCHÜTZ | | ON FILE | | | | | | |
| NICO STEFANISZIN | | ON FILE | | | | | | |
| NICO STEFANO BAHLAU | | ON FILE | | | | | | |
| NICO STOJAN | | ON FILE | | | | | | |
| NICO TANDEL | | ON FILE | | | | | | |
| NICO TÖRKER | | ON FILE | | | | | | |
| NICO UIBEL | | ON FILE | | | | | | |
| NICO UWE HERZKE | | ON FILE | | | | | | |
| NICO UWE SIKORSKY | | ON FILE | | | | | | |
| NICO VOM HOFE | | ON FILE | | | | | | |
| NICO WACKWITZ | | ON FILE | | | | | | |
| NICO WALTER WERNER GIEßMANN | | ON FILE | | | | | | |
| NICO WEILAND | | ON FILE | | | | | | |
| NICO WITTCHEN | | ON FILE | | | | | | |
| NICOL DZIMINSKI | | ON FILE | | | | | | |
| NICOLA CHIRICO | | ON FILE | | | | | | |
| NICOLA GARTH | | ON FILE | | | | | | |
| NICOLA RAFFAEL FINSTERWALDER | | ON FILE | | | | | | |
| NICOLAAS HANS VAN ROOIJ | | ON FILE | | | | | | |
| NICOLAE-EUGEN BERCU | | ON FILE | | | | | | |
| NICOLAI RAUSCHER | | ON FILE | | | | | | |
| NICOLAI SEBASTIAN WIESE | | ON FILE | | | | | | |
| NICOLAJ PFEILER | | ON FILE | | | | | | |
| NICOLAS ALEXANDER SONNABEND | | ON FILE | | | | | | |
| NICOLAS ALEXANDER TRAUB | | ON FILE | | | | | | |
| NICOLAS AVILA | | ON FILE | | | | | | |
| NICOLAS ENGELHARDT | | ON FILE | | | | | | |
| NICOLAS HAAS | | ON FILE | | | | | | |
| NICOLAS KANTOPOULOS-KESTELIDIS | | ON FILE | | | | | | |
| NICOLAS KARSTEN MUßLER | | ON FILE | | | | | | |
| NICOLAS LUCA WENZEL | | ON FILE | | | | | | |
| NICOLAS MANUEL MIGUEL QUELLA | | ON FILE | | | | | | |
| NICOLAS MARTIN BRÜCKMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS MILTE | | ON FILE | | | | | | |
| NICOLAS RAINERI | | ON FILE | | | | | | |
| NICOLAS THEMISTOCLI | | ON FILE | | | | | | |
| NICOLAS THOMAS GÖBEL | | ON FILE | | | | | | |
| NICOLE AICHELE | | ON FILE | | | | | | |
| NICOLE ANDREA MÜLLER | | ON FILE | | | | | | |
| NICOLE BAUCH | | ON FILE | | | | | | |
| NICOLE DAHS | | ON FILE | | | | | | |
| NICOLE DRECHSLER | | ON FILE | | | | | | |
| NICOLE ELISABETH NOWAK | | ON FILE | | | | | | |
| NICOLE GALLAS | | ON FILE | | | | | | |
| NICOLE GRANOWSKI | | ON FILE | | | | | | |
| NICOLE HAMM | | ON FILE | | | | | | |
| NICOLE IVONNE BLAUENSTEINER | | ON FILE | | | | | | |
| NICOLE JASMIN OESTREICH | | ON FILE | | | | | | |
| NICOLE MADLAINE OERTEL | | ON FILE | | | | | | |
| NICOLE VAN HOECK | | ON FILE | | | | | | |
| NICOLE VATER | | ON FILE | | | | | | |
| NICOLE ZEHE | | ON FILE | | | | | | |
| NICOLETTA BECKER | | ON FILE | | | | | | |
| NICOLETTA DANIELA HIRSCH | | ON FILE | | | | | | |
| NICOLO ALBA | | ON FILE | | | | | | |
| NIELS CHRISTOPHER HUMMEL | | ON FILE | | | | | | |
| NIELS LENNART STERN | | ON FILE | | | | | | |
| NIELS NIGGEMANN | | ON FILE | | | | | | |
| NIELS PAULINI | | ON FILE | | | | | | |
| NIELS SCHULZ | | ON FILE | | | | | | |
| NIELS STÜTTGEN | | ON FILE | | | | | | |
| NIELS ZIMMERMANN | | ON FILE | | | | | | |
| NIELS-UWE LAGATZ | | ON FILE | | | | | | |
| NIK WÖHNING | | ON FILE | | | | | | |
| NIKI SASCHA MÖBIS | | ON FILE | | | | | | |
| NIKIAS GÖPFERT | | ON FILE | | | | | | |
| NIKITA NAUMTSUK | | ON FILE | | | | | | |
| NIKLAS AHREND | | ON FILE | | | | | | |
| NIKLAS BÄR | | ON FILE | | | | | | |
| NIKLAS BLACHNIK | | ON FILE | | | | | | |
| NIKLAS COORS | | ON FILE | | | | | | |
| NIKLAS DAVID SHIRAN LUTZ | | ON FILE | | | | | | |
| NIKLAS DRINHAUS | | ON FILE | | | | | | |
| NIKLAS EMANUEL KOWALEWSKI | | ON FILE | | | | | | |
| NIKLAS FLORIAN ADELT | | ON FILE | | | | | | |
| NIKLAS FRANZ HAUG | | ON FILE | | | | | | |
| NIKLAS HACKBARTH | | ON FILE | | | | | | |
| NIKLAS HOFFMANN | | ON FILE | | | | | | |
| NIKLAS HÖRNER | | ON FILE | | | | | | |
| NIKLAS HUNTEBRINKER | | ON FILE | | | | | | |
| NIKLAS KOPYCIOK | | ON FILE | | | | | | |
| NIKLAS KÜGLER | | ON FILE | | | | | | |
| NIKLAS LECK | | ON FILE | | | | | | |
| NIKLAS MAßMANN | | ON FILE | | | | | | |
| NIKLAS MAXIMILIAN BARTHOLME | | ON FILE | | | | | | |
| NIKLAS MAXIMILIAN KÖRNER | | ON FILE | | | | | | |
| NIKLAS MAXIMILIAN MAYER | | ON FILE | | | | | | |
| NIKLAS PAUL MARTIN | | ON FILE | | | | | | |
| NIKLAS PIEPER | | ON FILE | | | | | | |
| NIKLAS SERENUS VÖLKER | | ON FILE | | | | | | |
| NIKLAS SPRIESTERSBACH | | ON FILE | | | | | | |
| NIKLAS STEFAN BOGUSCHEWSKI | | ON FILE | | | | | | |
| NIKLAS STUMP | | ON FILE | | | | | | |
| NIKLAS TORSTEN ÖSTERGAARD | | ON FILE | | | | | | |
| NIKLAS WOLFGANG PLATZER | | ON FILE | | | | | | |
| NIKO FLORIAN BOEKER | | ON FILE | | | | | | |
| NIKO FRERIS | | ON FILE | | | | | | |
| NIKO JEZIDZIC | | ON FILE | | | | | | |
| NIKO RUSCH | | ON FILE | | | | | | |
| NIKO SATTLER | | ON FILE | | | | | | |
| NIKOLA ANNETTE RUBINSTEIN | | ON FILE | | | | | | |
| NIKOLA KOSTIC | | ON FILE | | | | | | |
| NIKOLAI ALEXANDER KULESZA | | ON FILE | | | | | | |
| NIKOLAI GEORG RUF | | ON FILE | | | | | | |
| NIKOLAI MAXIMILIAN OTTINGER | | ON FILE | | | | | | |
| NIKOLAI ZELLER | | ON FILE | | | | | | |
| NIKOLAJ BALABKIN | | ON FILE | | | | | | |
| NIKOLAJ SCHÄFER | | ON FILE | | | | | | |
| NIKOLAJ SPROCKHOFF | | ON FILE | | | | | | |
| NIKOLAOS AHMAKIDIS | | ON FILE | | | | | | |
| NIKOLAOS BAKALAKOS | | ON FILE | | | | | | |
| NIKOLAOS KOSKINAS | | ON FILE | | | | | | |
| NIKOLAOS VLACHOVASILIS | | ON FILE | | | | | | |
| NIKOLAOS ZACHARIADIS | | ON FILE | | | | | | |
| NIKOLAS BENEDIKT BLUM | | ON FILE | | | | | | |
| NIKOLAS MAXIMILIAN BODEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS PETER ODONNELL | | ON FILE | | | | | | |
| NIKOLAS SEBASTIAN PRITZKAT | | ON FILE | | | | | | |
| NIKOLAS TIAGO PILARSKI | | ON FILE | | | | | | |
| NIKOLAS WOLF | | ON FILE | | | | | | |
| NIKOLAUS MATTHIAS RÖSLER | | ON FILE | | | | | | |
| NIKOLAUS ROMAN LEOPOLD LISSON | | ON FILE | | | | | | |
| NIKOLEI REIS | | ON FILE | | | | | | |
| NIKOS KOTSAKIS | | ON FILE | | | | | | |
| NILDA KIPI | | ON FILE | | | | | | |
| NILS ADRIAN EHRENFRIED | | ON FILE | | | | | | |
| NILS ALEXANDER SCHLÜTER | | ON FILE | | | | | | |
| NILS BENDIK | | ON FILE | | | | | | |
| NILS BOLLE SELKE | | ON FILE | | | | | | |
| NILS DAEHNE | | ON FILE | | | | | | |
| NILS DUDDA | | ON FILE | | | | | | |
| NILS FELDERMANN | | ON FILE | | | | | | |
| NILS FLORIAN BEHNKEN | | ON FILE | | | | | | |
| NILS FLORIAN JUNGNICKEL | | ON FILE | | | | | | |
| NILS GATZMAGA | | ON FILE | | | | | | |
| NILS GAUL | | ON FILE | | | | | | |
| NILS GOHLISCH | | ON FILE | | | | | | |
| NILS HERKENHOFF | | ON FILE | | | | | | |
| NILS HERMANN SCHNEIDER | | ON FILE | | | | | | |
| NILS JOERN GROß | | ON FILE | | | | | | |
| NILS KITTLER | | ON FILE | | | | | | |
| NILS MAKOWSKI | | ON FILE | | | | | | |
| NILS MARTIN SCHÜTTERS | | ON FILE | | | | | | |
| NILS PETER HALM | | ON FILE | | | | | | |
| NILS SCHMIDT | | ON FILE | | | | | | |
| NILS SCHUMMEL | | ON FILE | | | | | | |
| NILS STANGE | | ON FILE | | | | | | |
| NILS STEFAN FISCHER | | ON FILE | | | | | | |
| NILS TRONJE KIRCHNER | | ON FILE | | | | | | |
| NILS VOM HOFE | | ON FILE | | | | | | |
| NILS WALTHER | | ON FILE | | | | | | |
| NILS WARKENTIN | | ON FILE | | | | | | |
| NILS WEBER | | ON FILE | | | | | | |
| NILS-DAVID KLEEMANN | | ON FILE | | | | | | |
| NIMAR MORADBAKHTI | | ON FILE | | | | | | |
| NINA ALEXANDRA BERNHARDT | | ON FILE | | | | | | |
| NINA ANDREA KOTOWSKI | | ON FILE | | | | | | |
| NINA CRUSE | | ON FILE | | | | | | |
| NINA WEILANDT | | ON FILE | | | | | | |
| NINA WEITZMANN | | ON FILE | | | | | | |
| NINA WICKBERG | | ON FILE | | | | | | |
| NINO ALFKE | | ON FILE | | | | | | |
| NINO ARMANDO NABIL CHALATI | | ON FILE | | | | | | |
| NINO CHITAIYA | | ON FILE | | | | | | |
| NINO-JEROME RENAUD | | ON FILE | | | | | | |
| NOAH DERBAS | | ON FILE | | | | | | |
| NOAH EKLU AZIABU | | ON FILE | | | | | | |
| NOAH JAKOB | | ON FILE | | | | | | |
| NOAH KEMPF | | ON FILE | | | | | | |
| NOAH LUCAS MEIßNER | | ON FILE | | | | | | |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | | ON FILE | | | | | | |
| NOAH STADLER | | ON FILE | | | | | | |
| NOAH-DANIEL REINBOLD | | ON FILE | | | | | | |
| NOBY THOMAS CYRIAC | | ON FILE | | | | | | |
| NOEL FERNANDO NIEVES | | ON FILE | | | | | | |
| NOEL SCHROEDER | | ON FILE | | | | | | |
| NORA DOROTHEA AMM | | ON FILE | | | | | | |
| NORA ELLEN MA SCHAEFER THIEME | | ON FILE | | | | | | |
| NORA FERIDE EGE | | ON FILE | | | | | | |
| NORALY JACOBA MARIA VAN DEURSEN | | ON FILE | | | | | | |
| NORBERT BERNHARD JUST | | ON FILE | | | | | | |
| NORBERT CURTH | | ON FILE | | | | | | |
| NORBERT GERD KRÄMER | | ON FILE | | | | | | |
| NORBERT HÖFLER | | ON FILE | | | | | | |
| NORBERT JOHANN ZAPATKA | | ON FILE | | | | | | |
| NORBERT JOSEF LANGHAMMER | | ON FILE | | | | | | |
| NORBERT KURT HEINZ BARTMANN | | ON FILE | | | | | | |
| NORBERT MEUSEL | | ON FILE | | | | | | |
| NORBERT PETER LÖTTERS | | ON FILE | | | | | | |
| NORBERT REDL | | ON FILE | | | | | | |
| NORBERT WERNER | | ON FILE | | | | | | |
| NORBERT WOLFGANG JOSEF HERRMANN | | ON FILE | | | | | | |
| NORBERT-KLAUSS SCHMIDT | | ON FILE | | | | | | |
| NORMAN ALIG | | ON FILE | | | | | | |
| NORMAN BEUSTIER | | ON FILE | | | | | | |
| NORMAN DIETER BÖHM | | ON FILE | | | | | | |
| NORMAN HUFFER | | ON FILE | | | | | | |
| NORMAN JOHN PAGEL | | ON FILE | | | | | | |
| NORMAN MIDDECKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN PATRIAS | | ON FILE | | | | | | |
| NORMEN LUDWIG-VON PALEDZKI | | ON FILE | | | | | | |
| NORMEN ZOK | | ON FILE | | | | | | |
| NOUSCHKA CHRISTINE MEINEMA | | ON FILE | | | | | | |
| NTENIS BEKIRAI | | ON FILE | | | | | | |
| NUREDIN VERSTÄNDIG | | ON FILE | | | | | | |
| NURI DEMIREZEN | | ON FILE | | | | | | |
| NURIA GIMENO | | ON FILE | | | | | | |
| NYAMEKYE AMOAH | | ON FILE | | | | | | |
| NYAMEKYE BOAMAH AMOAH | | ON FILE | | | | | | |
| OANA ANCA TARANU-ÖZDEMIR | | ON FILE | | | | | | |
| ODE CHRISTIAN PLÄTKE | | ON FILE | | | | | | |
| OGOCHUKWU UCHECHI IWUCHUKWU | | ON FILE | | | | | | |
| OK KYOUNG HAN | | ON FILE | | | | | | |
| OKSANA HOLOVEY | | ON FILE | | | | | | |
| OKSANA MÖCKEL | | ON FILE | | | | | | |
| OKSANA VAN HUSEN | | ON FILE | | | | | | |
| OKTAY CINAR | | ON FILE | | | | | | |
| OLAF BEHRENDT | | ON FILE | | | | | | |
| OLAF BREIDENBACH | | ON FILE | | | | | | |
| OLAF DEUTSCHMANN | | ON FILE | | | | | | |
| OLAF GERHARD TITTMANN | | ON FILE | | | | | | |
| OLAF GÖBEL | | ON FILE | | | | | | |
| OLAF GREGOR GAZDA | | ON FILE | | | | | | |
| OLAF HÜBNER | | ON FILE | | | | | | |
| OLAF JAKOBUS | | ON FILE | | | | | | |
| OLAF KARL ROTHE | | ON FILE | | | | | | |
| OLAF KÖRN | | ON FILE | | | | | | |
| OLAF KREBS | | ON FILE | | | | | | |
| OLAF KREYENKAMP | | ON FILE | | | | | | |
| OLAF KURT GEORG WAGNER | | ON FILE | | | | | | |
| OLAF MAESSEN | | ON FILE | | | | | | |
| OLAF MANNACK | | ON FILE | | | | | | |
| OLAF MARTIN SCHMIDT | | ON FILE | | | | | | |
| OLAF MATTHIAS HOERIG | | ON FILE | | | | | | |
| OLAF MILEK | | ON FILE | | | | | | |
| OLAF PETER SEEWALD | | ON FILE | | | | | | |
| OLAF PFEIL | | ON FILE | | | | | | |
| OLAF RADEMACHER | | ON FILE | | | | | | |
| OLAF SELLMER | | ON FILE | | | | | | |
| OLAF ULI MARTIN ROEDER | | ON FILE | | | | | | |
| OLAF VAN TEUNENBROEK | | ON FILE | | | | | | |
| OLAF WEIRAUCH | | ON FILE | | | | | | |
| OLAF WITT | | ON FILE | | | | | | |
| OLAF ZIEMANN | | ON FILE | | | | | | |
| OLE CHRISTOPH EBSEN | | ON FILE | | | | | | |
| OLE DARIUS BONDZIO | | ON FILE | | | | | | |
| OLE JAHN | | ON FILE | | | | | | |
| OLE KLIPP | | ON FILE | | | | | | |
| OLE KRIEGSMANN | | ON FILE | | | | | | |
| OLE PAUL JACOB KESSLER | | ON FILE | | | | | | |
| OLE TJAVEN ANSEMS | | ON FILE | | | | | | |
| OLEG ANTONI | | ON FILE | | | | | | |
| OLEG BALABANOV | | ON FILE | | | | | | |
| OLEG ELENBERGER | | ON FILE | | | | | | |
| OLEG GIESE | | ON FILE | | | | | | |
| OLEG HÖFLING | | ON FILE | | | | | | |
| OLEG REBHUHN | | ON FILE | | | | | | |
| OLEG SEMOTJUK | | ON FILE | | | | | | |
| OLEG VAVULOV | | ON FILE | | | | | | |
| OLEKSANDR KRYVOSHEIEV | | ON FILE | | | | | | |
| OLEKSANDR SVYETLORUSOV | | ON FILE | | | | | | |
| OLEKSANDR ZILBER | | ON FILE | | | | | | |
| OLEKSANDR ZYMA | | ON FILE | | | | | | |
| OLEKSII PODVORNYI | | ON FILE | | | | | | |
| OLEKSIY RYBAKOV | | ON FILE | | | | | | |
| OLGA NELAEW | | ON FILE | | | | | | |
| OLGA SAWAZKI | | ON FILE | | | | | | |
| OLGA SCHMIDT | | ON FILE | | | | | | |
| OLGA SCHULZ | | ON FILE | | | | | | |
| OLGA TREPNAU | | ON FILE | | | | | | |
| OLHA SOVA | | ON FILE | | | | | | |
| OLIVER ALEXANDER BORDT | | ON FILE | | | | | | |
| OLIVER ALEXANDER HÄGER | | ON FILE | | | | | | |
| OLIVER ARFSTEN | | ON FILE | | | | | | |
| OLIVER AUBEL | | ON FILE | | | | | | |
| OLIVER AUGUSTIN | | ON FILE | | | | | | |
| OLIVER BÄHR | | ON FILE | | | | | | |
| OLIVER BARDENHEIER | | ON FILE | | | | | | |
| OLIVER BENJAMIN MEYER | | ON FILE | | | | | | |
| OLIVER BENNY BABBEN | | ON FILE | | | | | | |
| OLIVER BERGES | | ON FILE | | | | | | |
| OLIVER BJÖRN FUCHS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER BOTH | | ON FILE | | | | | | |
| OLIVER BRUNO KEIMIG | | ON FILE | | | | | | |
| OLIVER CHRISTIAN SCHULTE | | ON FILE | | | | | | |
| OLIVER CHRISTOPH PLAß | | ON FILE | | | | | | |
| OLIVER DE VRIES | | ON FILE | | | | | | |
| OLIVER DIGEON VON MONTETON | | ON FILE | | | | | | |
| OLIVER DOYLE | | ON FILE | | | | | | |
| OLIVER ENGLER | | ON FILE | | | | | | |
| OLIVER ENGWER | | ON FILE | | | | | | |
| OLIVER ERDMANN | | ON FILE | | | | | | |
| OLIVER FABIAN STOLZ | | ON FILE | | | | | | |
| OLIVER FALK | | ON FILE | | | | | | |
| OLIVER GABRIEL | | ON FILE | | | | | | |
| OLIVER GAUS | | ON FILE | | | | | | |
| OLIVER GEHRISCH | | ON FILE | | | | | | |
| OLIVER GERHARD BRUNZEL | | ON FILE | | | | | | |
| OLIVER GÖRES | | ON FILE | | | | | | |
| OLIVER GRABLER | | ON FILE | | | | | | |
| OLIVER GREWENIG | | ON FILE | | | | | | |
| OLIVER GROFFMANN | | ON FILE | | | | | | |
| OLIVER GRUß | | ON FILE | | | | | | |
| OLIVER HAHN | | ON FILE | | | | | | |
| OLIVER HAMPE | | ON FILE | | | | | | |
| OLIVER HANDKE | | ON FILE | | | | | | |
| OLIVER HARMS | | ON FILE | | | | | | |
| OLIVER HEIMBOLD | | ON FILE | | | | | | |
| OLIVER HEINE | | ON FILE | | | | | | |
| OLIVER HOFFMANN | | ON FILE | | | | | | |
| OLIVER HOPPE | | ON FILE | | | | | | |
| OLIVER HÖRNLEIN | | ON FILE | | | | | | |
| OLIVER JOHN KAMPING | | ON FILE | | | | | | |
| OLIVER JÖRG DEHMEL | | ON FILE | | | | | | |
| OLIVER JOSEF GREIFF | | ON FILE | | | | | | |
| OLIVER JOSEF RADL | | ON FILE | | | | | | |
| OLIVER KAISER | | ON FILE | | | | | | |
| OLIVER KEIENBURG | | ON FILE | | | | | | |
| OLIVER KERN | | ON FILE | | | | | | |
| OLIVER KIEßLER | | ON FILE | | | | | | |
| OLIVER KLAAS | | ON FILE | | | | | | |
| OLIVER KLUGE | | ON FILE | | | | | | |
| OLIVER KORNATZ | | ON FILE | | | | | | |
| OLIVER KRALAPP | | ON FILE | | | | | | |
| OLIVER KRANOLD | | ON FILE | | | | | | |
| OLIVER KURTH | | ON FILE | | | | | | |
| OLIVER LAUFENBERG | | ON FILE | | | | | | |
| OLIVER LEE WITTIG | | ON FILE | | | | | | |
| OLIVER LENTZ | | ON FILE | | | | | | |
| OLIVER LUCAS BIRNSTEIN | | ON FILE | | | | | | |
| OLIVER LUDWIG ANTWERPEN | | ON FILE | | | | | | |
| OLIVER MAAß | | ON FILE | | | | | | |
| OLIVER MARKUS ROßMANN | | ON FILE | | | | | | |
| OLIVER MENZEL | | ON FILE | | | | | | |
| OLIVER MICHAEL BÜRGEL | | ON FILE | | | | | | |
| OLIVER MICHAEL SLOJKOWSKI | | ON FILE | | | | | | |
| OLIVER MICHAEL WELLS | | ON FILE | | | | | | |
| OLIVER MIX | | ON FILE | | | | | | |
| OLIVER MOOS | | ON FILE | | | | | | |
| OLIVER MÜLLER | | ON FILE | | | | | | |
| OLIVER OBENAUS | | ON FILE | | | | | | |
| OLIVER POTTHOFF | | ON FILE | | | | | | |
| OLIVER PREUSS | | ON FILE | | | | | | |
| OLIVER RAETTIG | | ON FILE | | | | | | |
| OLIVER RASP | | ON FILE | | | | | | |
| OLIVER REIN | | ON FILE | | | | | | |
| OLIVER RICHARD LEIPOLD | | ON FILE | | | | | | |
| OLIVER ROGGE | | ON FILE | | | | | | |
| OLIVER ROSENBAUM | | ON FILE | | | | | | |
| OLIVER SCHALLHORN | | ON FILE | | | | | | |
| OLIVER SCHAWALLER | | ON FILE | | | | | | |
| OLIVER SCHEFFLER | | ON FILE | | | | | | |
| OLIVER SCHELL | | ON FILE | | | | | | |
| OLIVER SCHICK | | ON FILE | | | | | | |
| OLIVER SCHMIDT | | ON FILE | | | | | | |
| OLIVER SCHRIDDE | | ON FILE | | | | | | |
| OLIVER SEELING | | ON FILE | | | | | | |
| OLIVER SEUBERTH | | ON FILE | | | | | | |
| OLIVER SPRENGER | | ON FILE | | | | | | |
| OLIVER STEFAN REGLIN | | ON FILE | | | | | | |
| OLIVER STEFFENS | | ON FILE | | | | | | |
| OLIVER TEGE | | ON FILE | | | | | | |
| OLIVER THOMAS DÜRR | | ON FILE | | | | | | |
| OLIVER THOMAS JOST | | ON FILE | | | | | | |
| OLIVER THOMAS RÖHRIG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER THORSTEN SAGA | | ON FILE | | | | | | |
| OLIVER TIMM | | ON FILE | | | | | | |
| OLIVER TOBIAS | | ON FILE | | | | | | |
| OLIVER TOBIAS GRANZOW | | ON FILE | | | | | | |
| OLIVER TÖLLE | | ON FILE | | | | | | |
| OLIVER TORSTEN ERWERT | | ON FILE | | | | | | |
| OLIVER VERFÜRTH | | ON FILE | | | | | | |
| OLIVER VOM LEHN | | ON FILE | | | | | | |
| OLIVER WALTER HORST LIETZ | | ON FILE | | | | | | |
| OLIVER WEDEL | | ON FILE | | | | | | |
| OLIVER WERNER LIECKFELD | | ON FILE | | | | | | |
| OLIVER WIRTH | | ON FILE | | | | | | |
| OLIVER WOLFGANG ASCHERL | | ON FILE | | | | | | |
| OLIVER-MICHAEL GERLOFF | | ON FILE | | | | | | |
| OLIVER-PASCAL GOLDAMMER | | ON FILE | | | | | | |
| OLIVIA HÖWING | | ON FILE | | | | | | |
| OLIVIER JEAN LOUIS NOVEL | | ON FILE | | | | | | |
| OLTMANN ALBERT JOHANN BUNGER | | ON FILE | | | | | | |
| OLUWAKOREDE OLATUNDE COLE | | ON FILE | | | | | | |
| OLUWAROTIMI JOSEPH ALO | | ON FILE | | | | | | |
| OLUWASEGUN PETER JEGEDE | | ON FILE | | | | | | |
| ÖMER DUZCU | | ON FILE | | | | | | |
| OMRI EREZ | | ON FILE | | | | | | |
| ONAT SINAN ERSÖZ | | ON FILE | | | | | | |
| ÖNDER SEN | | ON FILE | | | | | | |
| ONRY DETLEV MARBACH | | ON FILE | | | | | | |
| ONUR BIRSIN | | ON FILE | | | | | | |
| ONUR GÖRMÜS | | ON FILE | | | | | | |
| ONUR KEMENT | | ON FILE | | | | | | |
| ONUR ÖZCANLI | | ON FILE | | | | | | |
| ORHAN AYHAN | | ON FILE | | | | | | |
| ORHAN GÖKCE GÖKSU | | ON FILE | | | | | | |
| ORKAN AKOL | | ON FILE | | | | | | |
| ORLANDO EISENREICH | | ON FILE | | | | | | |
| ORONZO ALESSANDRO MORETTA | | ON FILE | | | | | | |
| ORTRUN DOMINIQUE GRETZER | | ON FILE | | | | | | |
| ORUC KAHRIMAN | | ON FILE | | | | | | |
| OSAMA MAHMOUD | | ON FILE | | | | | | |
| OSASERE AUSTINE UWUMWONSE | | ON FILE | | | | | | |
| OSCAR ALEXANDER HENNE | | ON FILE | | | | | | |
| OSCAR EDUARDO STUBENRAUCH | | ON FILE | | | | | | |
| OSCAR FAGUNDEZ | | ON FILE | | | | | | |
| OSKAR SCHMITT | | ON FILE | | | | | | |
| OSMAN CÖRTÜK | | ON FILE | | | | | | |
| OSMAN HERNÁNDEZ | | ON FILE | | | | | | |
| OSWALD ACHAMPONG | | ON FILE | | | | | | |
| OSWIN AFER PHLIP BREIDENBACH | | ON FILE | | | | | | |
| OTFRIED WERNER RICHA DIEDRICH | | ON FILE | | | | | | |
| OTTMAR BOLTSCH-MÖHRING-FRINGS | | ON FILE | | | | | | |
| OTTMAR EUGEN KELLER | | ON FILE | | | | | | |
| OTTMAR TIBURTIUS | | ON FILE | | | | | | |
| OTTO HIEBERT | | ON FILE | | | | | | |
| OTTO-GEORG WALZ | | ON FILE | | | | | | |
| OUSAMA ZEKRY | | ON FILE | | | | | | |
| ÖVÜNC HALIT AHMET SEYRAN | | ON FILE | | | | | | |
| OXANA PODOLHOV | | ON FILE | | | | | | |
| ÖZBAL YUVANC | | ON FILE | | | | | | |
| ÖZCAN AKPINAR | | ON FILE | | | | | | |
| ÖZGÜR AY | | ON FILE | | | | | | |
| ÖZNUR BRUNK | | ON FILE | | | | | | |
| OZOBIA SAMUEL MGBOR | | ON FILE | | | | | | |
| PABLO FAALSTICH GARCIA | | ON FILE | | | | | | |
| PABLO KARNBAUM | | ON FILE | | | | | | |
| PABLO MARIO STADLER | | ON FILE | | | | | | |
| PALANI SOUNDARARAJAN | | ON FILE | | | | | | |
| PAMELA BÜCHLE | | ON FILE | | | | | | |
| PAMELA MAYER | | ON FILE | | | | | | |
| PANAGIOTIS PAPADOPOULOS | | ON FILE | | | | | | |
| PAOLO ANTONIO LAMANNA | | ON FILE | | | | | | |
| PASCAL ALFRED ROST | | ON FILE | | | | | | |
| PASCAL BETTINGER | | ON FILE | | | | | | |
| PASCAL BLUNK | | ON FILE | | | | | | |
| PASCAL DAßLER | | ON FILE | | | | | | |
| PASCAL DENNIS SORGATZ | | ON FILE | | | | | | |
| PASCAL DIETER SCHNURR | | ON FILE | | | | | | |
| PASCAL DREWS | | ON FILE | | | | | | |
| PASCAL EDDI HAUX | | ON FILE | | | | | | |
| PASCAL ERWAN AUBRON | | ON FILE | | | | | | |
| PASCAL FABIAN SKWARA | | ON FILE | | | | | | |
| PASCAL GABRIEL MAUTHE | | ON FILE | | | | | | |
| PASCAL GEHWALD | | ON FILE | | | | | | |
| PASCAL GERSPACHER | | ON FILE | | | | | | |
| PASCAL GÖBELT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASCAL GRAFF | | ON FILE | | | | | | |
| PASCAL GRAMSCH | | ON FILE | | | | | | |
| PASCAL GÜTZLOE | | ON FILE | | | | | | |
| PASCAL HANNUSCHKA | | ON FILE | | | | | | |
| PASCAL INGO FÄRBER | | ON FILE | | | | | | |
| PASCAL JANNIK HAASE | | ON FILE | | | | | | |
| PASCAL JOHANNES BÜHLER | | ON FILE | | | | | | |
| PASCAL JOHANNES MISCHLER | | ON FILE | | | | | | |
| PASCAL JUNG | | ON FILE | | | | | | |
| PASCAL KOPMANN | | ON FILE | | | | | | |
| PASCAL KURT LENZ | | ON FILE | | | | | | |
| PASCAL LINDENBACH | | ON FILE | | | | | | |
| PASCAL MARTIN KAILITZ | | ON FILE | | | | | | |
| PASCAL PETER ELSNER | | ON FILE | | | | | | |
| PASCAL PIEPER | | ON FILE | | | | | | |
| PASCAL PIERRE HIEMENZ | | ON FILE | | | | | | |
| PASCAL SAUER | | ON FILE | | | | | | |
| PASCAL SAUERMANN | | ON FILE | | | | | | |
| PASCAL SCHUG | | ON FILE | | | | | | |
| PASCAL SCHULZE | | ON FILE | | | | | | |
| PASCAL SCHUMACHER | | ON FILE | | | | | | |
| PASCAL SHAMIM BADIUZZAMAN | | ON FILE | | | | | | |
| PASCAL STAMM | | ON FILE | | | | | | |
| PASCAL STANGIER | | ON FILE | | | | | | |
| PASCAL STEINMETZ | | ON FILE | | | | | | |
| PASCAL TILGNER | | ON FILE | | | | | | |
| PASCAL WAGENER | | ON FILE | | | | | | |
| PASCAL WOLFGANG KANDLER | | ON FILE | | | | | | |
| PASCALE BASTIAN | | ON FILE | | | | | | |
| PASCALE ULLRICH | | ON FILE | | | | | | |
| PASCAL-JOEL SCHULZ | | ON FILE | | | | | | |
| PASCALNIKLAS RICHTER | | ON FILE | | | | | | |
| PATRIC CASTRO BORGES | | ON FILE | | | | | | |
| PATRIC CIRACI | | ON FILE | | | | | | |
| PATRIC FINK | | ON FILE | | | | | | |
| PATRIC GUNTHER PANNASCH | | ON FILE | | | | | | |
| PATRIC PETER MAINZER | | ON FILE | | | | | | |
| PATRICIA ADIM | | ON FILE | | | | | | |
| PATRICIA KÖHLER | | ON FILE | | | | | | |
| PATRICK ADRIAN GAHMANN | | ON FILE | | | | | | |
| PATRICK ALEXANDER JOSEF TREPPENHAUER | | ON FILE | | | | | | |
| PATRICK ALEXANDER KRATZ | | ON FILE | | | | | | |
| PATRICK ALEXANDER RENZ | | ON FILE | | | | | | |
| PATRICK ALEXANDER SCHNURR | | ON FILE | | | | | | |
| PATRICK ANDRE VON OPPENKOWSKI | | ON FILE | | | | | | |
| PATRICK ANGERER | | ON FILE | | | | | | |
| PATRICK ANTON SPOHN | | ON FILE | | | | | | |
| PATRICK ARNOLD | | ON FILE | | | | | | |
| PATRICK BACHMEIER | | ON FILE | | | | | | |
| PATRICK BASTIAN NOWACKI | | ON FILE | | | | | | |
| PATRICK BENJAMIN SCHMIDT | | ON FILE | | | | | | |
| PATRICK BERG | | ON FILE | | | | | | |
| PATRICK BERND WOLF | | ON FILE | | | | | | |
| PATRICK BLÖHE | | ON FILE | | | | | | |
| PATRICK BOSE | | ON FILE | | | | | | |
| PATRICK BÖSINGER | | ON FILE | | | | | | |
| PATRICK BROOS | | ON FILE | | | | | | |
| PATRICK BUCHNER | | ON FILE | | | | | | |
| PATRICK BÜCHNER | | ON FILE | | | | | | |
| PATRICK CAMACHO SCHWEEN | | ON FILE | | | | | | |
| PATRICK DANIEL AUER | | ON FILE | | | | | | |
| PATRICK DOMS | | ON FILE | | | | | | |
| PATRICK ECKERT | | ON FILE | | | | | | |
| PATRICK ERNST HUGO NIEKERKEN | | ON FILE | | | | | | |
| PATRICK FABIAN WITTWER | | ON FILE | | | | | | |
| PATRICK FUNKE | | ON FILE | | | | | | |
| PATRICK GENDITZKI | | ON FILE | | | | | | |
| PÄTRICK GERKE | | ON FILE | | | | | | |
| PATRICK GREGOR GREGOR | | ON FILE | | | | | | |
| PATRICK GREINER | | ON FILE | | | | | | |
| PATRICK GROEGER | | ON FILE | | | | | | |
| PATRICK HAAS | | ON FILE | | | | | | |
| PATRICK HACKE | | ON FILE | | | | | | |
| PATRICK HALLETT-MORLEY | | ON FILE | | | | | | |
| PATRICK HARALD VOGEL | | ON FILE | | | | | | |
| PATRICK HÄTTY | | ON FILE | | | | | | |
| PATRICK HEISE | | ON FILE | | | | | | |
| PATRICK HENRITZI | | ON FILE | | | | | | |
| PATRICK HENSE | | ON FILE | | | | | | |
| PATRICK HILGERS | | ON FILE | | | | | | |
| PATRICK HIMMELMANN | | ON FILE | | | | | | |
| PATRICK HOFFMANN | | ON FILE | | | | | | |
| PATRICK HOFMEISTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK HÖLLE | | ON FILE | | | | | | |
| PATRICK JANSEN | | ON FILE | | | | | | |
| PATRICK JOEL BRANDT | | ON FILE | | | | | | |
| PATRICK JÜRGEN MEES | | ON FILE | | | | | | |
| PATRICK JÜRGEN SALM | | ON FILE | | | | | | |
| PATRICK KIRCH | | ON FILE | | | | | | |
| PATRICK KOSKA | | ON FILE | | | | | | |
| PATRICK KRALICEK | | ON FILE | | | | | | |
| PATRICK KÜHNTOPP | | ON FILE | | | | | | |
| PATRICK KUNTZ | | ON FILE | | | | | | |
| PATRICK LANGE | | ON FILE | | | | | | |
| PATRICK LEFEBVRE | | ON FILE | | | | | | |
| PATRICK LEON HEUER | | ON FILE | | | | | | |
| PATRICK LIPPERT | | ON FILE | | | | | | |
| PATRICK LITAU | | ON FILE | | | | | | |
| PATRICK LOTZ | | ON FILE | | | | | | |
| PATRICK MAINDA | | ON FILE | | | | | | |
| PATRICK MANUEL ERICH ZIEGLER | | ON FILE | | | | | | |
| PATRICK MANUEL KLEINER | | ON FILE | | | | | | |
| PATRICK MARBER | | ON FILE | | | | | | |
| PATRICK MARCUS BINZ | | ON FILE | | | | | | |
| PATRICK MAY | | ON FILE | | | | | | |
| PATRICK MCLAREN | | ON FILE | | | | | | |
| PATRICK MEIERHÖFER | | ON FILE | | | | | | |
| PATRICK MICHAEL BAUER | | ON FILE | | | | | | |
| PATRICK MICHAEL KÜHNE | | ON FILE | | | | | | |
| PATRICK MÜNCH | | ON FILE | | | | | | |
| PATRICK OLIVER KOCH | | ON FILE | | | | | | |
| PATRICK OLIVER SCHWARZ | | ON FILE | | | | | | |
| PATRICK OSWALD | | ON FILE | | | | | | |
| PATRICK PASCAL BRINKMAN | | ON FILE | | | | | | |
| PATRICK PAVEL | | ON FILE | | | | | | |
| PATRICK PETER BIATOUR | | ON FILE | | | | | | |
| PATRICK PETER FÜNGERLINGS | | ON FILE | | | | | | |
| PATRICK PETERS | | ON FILE | | | | | | |
| PATRICK PRIEBE | | ON FILE | | | | | | |
| PATRICK REICH | | ON FILE | | | | | | |
| PATRICK RENE SALEH-ZAKI | | ON FILE | | | | | | |
| PATRICK RING | | ON FILE | | | | | | |
| PATRICK RITTER | | ON FILE | | | | | | |
| PATRICK ROBERT BARTOSZEWICZ | | ON FILE | | | | | | |
| PATRICK ROHDE | | ON FILE | | | | | | |
| PATRICK SADOWSKI | | ON FILE | | | | | | |
| PATRICK SASCHA GROßMANN | | ON FILE | | | | | | |
| PATRICK SCHÄFER | | ON FILE | | | | | | |
| PATRICK SCHILLER | | ON FILE | | | | | | |
| PATRICK SCHINDLER | | ON FILE | | | | | | |
| PATRICK SCHLACK | | ON FILE | | | | | | |
| PATRICK SCHMIDT | | ON FILE | | | | | | |
| PATRICK SCHÖN | | ON FILE | | | | | | |
| PATRICK SCHÜLER | | ON FILE | | | | | | |
| PATRICK SCHWARZER | | ON FILE | | | | | | |
| PATRICK SEBASTIAN KEIL | | ON FILE | | | | | | |
| PATRICK SEEBERGER | | ON FILE | | | | | | |
| PATRICK SIEGMUND | | ON FILE | | | | | | |
| PATRICK SIMON BRANDL | | ON FILE | | | | | | |
| PATRICK SIMON EISENMANN | | ON FILE | | | | | | |
| PATRICK STENZEL | | ON FILE | | | | | | |
| PATRICK STEPHAN HARTKE | | ON FILE | | | | | | |
| PATRICK STOLTMANN | | ON FILE | | | | | | |
| PATRICK TESCHEN | | ON FILE | | | | | | |
| PATRICK TÖPFER | | ON FILE | | | | | | |
| PATRICK ULRICH DIPPOLD | | ON FILE | | | | | | |
| PATRICK VON DER BORN | | ON FILE | | | | | | |
| PATRICK WALTER | | ON FILE | | | | | | |
| PATRICK WALTER UWE CLAUS DIETER KLINK | | ON FILE | | | | | | |
| PATRICK WARG | | ON FILE | | | | | | |
| PATRICK WEIDINGER | | ON FILE | | | | | | |
| PATRICK WERNER | | ON FILE | | | | | | |
| PATRICK WIECHERS | | ON FILE | | | | | | |
| PATRICK WILKERSON | | ON FILE | | | | | | |
| PATRIK BAUER | | ON FILE | | | | | | |
| PATRIK REHM | | ON FILE | | | | | | |
| PATRIQUE DEFAUX | | ON FILE | | | | | | |
| PATRIZIA IRENE BIENIA | | ON FILE | | | | | | |
| PATRYK FRANZ RATAJCZYK | | ON FILE | | | | | | |
| PAUL AARON OTTO | | ON FILE | | | | | | |
| PAUL ALEXANDER ZIMMERER | | ON FILE | | | | | | |
| PAUL BEIFORT | | ON FILE | | | | | | |
| PAUL BELAJ | | ON FILE | | | | | | |
| PAUL BENDIX EHRLING | | ON FILE | | | | | | |
| PAUL BERNHARD LEINMÜLLER | | ON FILE | | | | | | |
| PAUL DICKIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL EFFENBERGER | | ON FILE | | | | | | |
| PAUL EURICH | | ON FILE | | | | | | |
| PAUL FORSTER | | ON FILE | | | | | | |
| PAUL FOTH | | ON FILE | | | | | | |
| PAUL FRANCOIS REISER | | ON FILE | | | | | | |
| PAUL GEORG REUBEL | | ON FILE | | | | | | |
| PAUL GERHARD LORENZEN | | ON FILE | | | | | | |
| PAUL GERTENBACH | | ON FILE | | | | | | |
| PAUL GETZ | | ON FILE | | | | | | |
| PAUL GINKEL | | ON FILE | | | | | | |
| PAUL GRÜTZE | | ON FILE | | | | | | |
| PAUL HAAS | | ON FILE | | | | | | |
| PAUL HAERING | | ON FILE | | | | | | |
| PAUL HENRI WINTER | | ON FILE | | | | | | |
| PAUL HÖPNER | | ON FILE | | | | | | |
| PAUL ILJA IMMANUEL CRECELIUS | | ON FILE | | | | | | |
| PAUL JACOB HIBY | | ON FILE | | | | | | |
| PAUL JAKOBI | | ON FILE | | | | | | |
| PAUL JOSCHA LEEUW | | ON FILE | | | | | | |
| PAUL JULIUS KOSMALLA | | ON FILE | | | | | | |
| PAUL JÜTTE | | ON FILE | | | | | | |
| PAUL KAMMLER | | ON FILE | | | | | | |
| PAUL KARLE | | ON FILE | | | | | | |
| PAUL KECK | | ON FILE | | | | | | |
| PAUL KEßLER | | ON FILE | | | | | | |
| PAUL KNOBLOCH | | ON FILE | | | | | | |
| PAUL KRACH | | ON FILE | | | | | | |
| PAUL KUNZE | | ON FILE | | | | | | |
| PAUL KUSSAUER | | ON FILE | | | | | | |
| PAUL LINUS OLIVER SCHLÜTER | | ON FILE | | | | | | |
| PAUL LIPPERT | | ON FILE | | | | | | |
| PAUL LOHMANN | | ON FILE | | | | | | |
| PAUL LUKAS GERICKE | | ON FILE | | | | | | |
| PAUL MARTIN AMMERSCHUBER | | ON FILE | | | | | | |
| PAUL MICHAEL SCHLÖSSER | | ON FILE | | | | | | |
| PAUL MICHAEL SCHUTZMEIER | | ON FILE | | | | | | |
| PAUL MIGENDA | | ON FILE | | | | | | |
| PAUL MIROSLAW BLOCK | | ON FILE | | | | | | |
| PAUL MORITZ GOLLER | | ON FILE | | | | | | |
| PAUL NESCHEN | | ON FILE | | | | | | |
| PAUL PAESSLER | | ON FILE | | | | | | |
| PAUL ROFALSKI | | ON FILE | | | | | | |
| PAUL SCHÖN | | ON FILE | | | | | | |
| PAUL SEELANDT | | ON FILE | | | | | | |
| PAUL SIEGFRIED BÜHLER | | ON FILE | | | | | | |
| PAUL THOMAS EVANS | | ON FILE | | | | | | |
| PAUL THOMAS WIDERA | | ON FILE | | | | | | |
| PAUL VOGEL | | ON FILE | | | | | | |
| PAUL WÄSSA | | ON FILE | | | | | | |
| PAUL WOLFF | | ON FILE | | | | | | |
| PAUL WÜHRER | | ON FILE | | | | | | |
| PAUL WÜNNE JEGENSDORF | | ON FILE | | | | | | |
| PAUL ZANDECKI | | ON FILE | | | | | | |
| PAUL ZERF | | ON FILE | | | | | | |
| PAUL-CHRISTOPH BARNEKOW | | ON FILE | | | | | | |
| PAULINA SCHMIEDEBERG | | ON FILE | | | | | | |
| PAULINE WIJMA | | ON FILE | | | | | | |
| PAULO LUIS ANTONIO RODRIGUES | | ON FILE | | | | | | |
| PAULO MOUTINHO | | ON FILE | | | | | | |
| PAULO ROBERTO DE QUEIROZ TELLES FILHO | | ON FILE | | | | | | |
| PAULOS KOSTOPOULOS | | ON FILE | | | | | | |
| PAVASORN NOIPHAN | | ON FILE | | | | | | |
| PAVEL KÖNIG | | ON FILE | | | | | | |
| PAVLE SEIDEL | | ON FILE | | | | | | |
| PAVLO BOROVYY | | ON FILE | | | | | | |
| PAVLO SOBOL | | ON FILE | | | | | | |
| PAVLO VOLODIMIROVIC FOMIN | | ON FILE | | | | | | |
| PAWEL CZECZOR | | ON FILE | | | | | | |
| PAWEL ZERR | | ON FILE | | | | | | |
| PAWILAI LIMPITTAYA | | ON FILE | | | | | | |
| PEDRO JOSE GUTIERREZ HERRERA | | ON FILE | | | | | | |
| PEDRO MICHAEL BOESE | | ON FILE | | | | | | |
| PEER MAGNUS ZIMMERMANN | | ON FILE | | | | | | |
| PEER TRITZ | | ON FILE | | | | | | |
| PEGGY HETSCHER | | ON FILE | | | | | | |
| PEGGY LIEDTKE | | ON FILE | | | | | | |
| PEGGY PUTENSEN | | ON FILE | | | | | | |
| PER ALEXANDER LEHMANN | | ON FILE | | | | | | |
| PER NICOLAI CLAUSEN | | ON FILE | | | | | | |
| PETAR ANTONIO STADLER | | ON FILE | | | | | | |
| PETAR STEFANOV RAYKOV | | ON FILE | | | | | | |
| PETER ADRIAN KANTEK | | ON FILE | | | | | | |
| PETER ALFRED BRAUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER ANDREAS LANGE | | ON FILE | | | | | | |
| PETER ANTON MARTNER | | ON FILE | | | | | | |
| PETER BERGER | | ON FILE | | | | | | |
| PETER CHRISTIAN RADBRUCH | | ON FILE | | | | | | |
| PETER CHRISTIAN TRAPP | | ON FILE | | | | | | |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | | ON FILE | | | | | | |
| PETER DORNIEDEN | | ON FILE | | | | | | |
| PETER DRÖPPELMANN GEN BLÜGGEL | | ON FILE | | | | | | |
| PETER EDGAR SURIN | | ON FILE | | | | | | |
| PETER EHRINGHAUSEN | | ON FILE | | | | | | |
| PETER EICHNER | | ON FILE | | | | | | |
| PETER FAUST | | ON FILE | | | | | | |
| PETER FISCHER | | ON FILE | | | | | | |
| PETER FORTNER | | ON FILE | | | | | | |
| PETER GOETTEL | | ON FILE | | | | | | |
| PETER GROSSKOPF | | ON FILE | | | | | | |
| PETER GUSTAV NIKOLAJ GROßKOPF | | ON FILE | | | | | | |
| PETER HANS JÜRGEN STEINHAGEN | | ON FILE | | | | | | |
| PETER HANS ROSENFELD | | ON FILE | | | | | | |
| PETER HEINRICH GAYER | | ON FILE | | | | | | |
| PETER HEINZ BARON | | ON FILE | | | | | | |
| PETER HEMPEL | | ON FILE | | | | | | |
| PETER HENKE | | ON FILE | | | | | | |
| PETER HEPPT | | ON FILE | | | | | | |
| PETER HERMANN MÄLLICH | | ON FILE | | | | | | |
| PETER HOVANEC | | ON FILE | | | | | | |
| PETER JOHANNES BRUMMER | | ON FILE | | | | | | |
| PETER JOSEF SCHWENDERLING | | ON FILE | | | | | | |
| PETER KARL KRÄUTER | | ON FILE | | | | | | |
| PETER KELLER | | ON FILE | | | | | | |
| PETER KLAUS LANG | | ON FILE | | | | | | |
| PETER KNEMEYER | | ON FILE | | | | | | |
| PETER KÖHL | | ON FILE | | | | | | |
| PETER KOOP | | ON FILE | | | | | | |
| PETER KOSSOK | | ON FILE | | | | | | |
| PETER KRÖPLIN | | ON FILE | | | | | | |
| PETER KROST | | ON FILE | | | | | | |
| PETER KUGELMANN | | ON FILE | | | | | | |
| PETER LASCHTOWITZ | | ON FILE | | | | | | |
| PETER LEHNERT | | ON FILE | | | | | | |
| PETER LINKE | | ON FILE | | | | | | |
| PETER LÖFFLER | | ON FILE | | | | | | |
| PETER LUDWIG KÄSBAUER | | ON FILE | | | | | | |
| PETER LUDWIG WILHELM SÜVERN | | ON FILE | | | | | | |
| PETER MAGNUS ALEXANDER NEUGEBAUER | | ON FILE | | | | | | |
| PETER MARTIN FRITZ KUNZE | | ON FILE | | | | | | |
| PETER MECKEL | | ON FILE | | | | | | |
| PETER MICHAEL SIEMENS | | ON FILE | | | | | | |
| PETER MICHAEL ZENGER | | ON FILE | | | | | | |
| PETER MIOCH | | ON FILE | | | | | | |
| PETER PATZAK | | ON FILE | | | | | | |
| PETER PAUL KALLUS | | ON FILE | | | | | | |
| PETER PAUL LEIBOLD | | ON FILE | | | | | | |
| PETER PODLEWSKI | | ON FILE | | | | | | |
| PETER POSSET | | ON FILE | | | | | | |
| PETER RENE JUNGWIRTH | | ON FILE | | | | | | |
| PETER RENITZ | | ON FILE | | | | | | |
| PETER RINKE | | ON FILE | | | | | | |
| PETER SCHÄL | | ON FILE | | | | | | |
| PETER SCHELLE | | ON FILE | | | | | | |
| PETER SCHIEßL | | ON FILE | | | | | | |
| PETER SCHLUESSEL | | ON FILE | | | | | | |
| PETER SCHNELLHARDT | | ON FILE | | | | | | |
| PETER STUHLMANN | | ON FILE | | | | | | |
| PETER STÜRTZ | | ON FILE | | | | | | |
| PETER THEODOR REINHOLD RÄUSCHEL | | ON FILE | | | | | | |
| PETER VERHOFSTAD | | ON FILE | | | | | | |
| PETER WALTER STENGER | | ON FILE | | | | | | |
| PETER WEIß | | ON FILE | | | | | | |
| PETER WICKBERG | | ON FILE | | | | | | |
| PETER WILLI HEIMPEL | | ON FILE | | | | | | |
| PETER-EMANUEL MUNKERT | | ON FILE | | | | | | |
| PETER-RENE BECKER | | ON FILE | | | | | | |
| PETER-RENE RÖBLING | | ON FILE | | | | | | |
| PETER-TILL DREISCHMEIER | | ON FILE | | | | | | |
| PETRA CHRISTINE SCHNEIDER | | ON FILE | | | | | | |
| PETRA DAGMAR CRECELIUS | | ON FILE | | | | | | |
| PETRA HERTA SCHMIDT | | ON FILE | | | | | | |
| PETRA MARIA JENEWEIN | | ON FILE | | | | | | |
| PETRA RAUTENBERG | | ON FILE | | | | | | |
| PETRA REIDATH | | ON FILE | | | | | | |
| PETRA ROEBER | | ON FILE | | | | | | |
| PETRA SILVIA MIETHKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRA SONJA GROSCHUPF | | ON FILE | | | | | | |
| PETRA STRECK | | ON FILE | | | | | | |
| PETRA WÜBBERS | | ON FILE | | | | | | |
| PETRA YACOUB | | ON FILE | | | | | | |
| PETRICK STOLP | | ON FILE | | | | | | |
| PETRIK TARARA | | ON FILE | | | | | | |
| PETTY CELESTANO WEIHRAUCH | | ON FILE | | | | | | |
| PEYMAN AJAMPOOR | | ON FILE | | | | | | |
| PHANAS HEINELT | | ON FILE | | | | | | |
| PHIL MAXIMILIAN MEYER | | ON FILE | | | | | | |
| PHIL MELVIN PFLÜGNER | | ON FILE | | | | | | |
| PHIL NICLAS DRECHSLER | | ON FILE | | | | | | |
| PHILINE MUSICK | | ON FILE | | | | | | |
| PHILIP CASUTT | | ON FILE | | | | | | |
| PHILIP CHUKWUEBUKA IFEAGWAZI | | ON FILE | | | | | | |
| PHILIP FRIEDRICH BARG | | ON FILE | | | | | | |
| PHILIP IFEAGWAZI | | ON FILE | | | | | | |
| PHILIP JASPER SCHAAR | | ON FILE | | | | | | |
| PHILIP KARL BAYER | | ON FILE | | | | | | |
| PHILIP KLIE | | ON FILE | | | | | | |
| PHILIP KLINKEN | | ON FILE | | | | | | |
| PHILIP KRETZ | | ON FILE | | | | | | |
| PHILIP LORENZ | | ON FILE | | | | | | |
| PHILIP MAXIMILIAN ROLLES | | ON FILE | | | | | | |
| PHILIP PLAT | | ON FILE | | | | | | |
| PHILIP RENE KELLER | | ON FILE | | | | | | |
| PHILIP RENTSCH | | ON FILE | | | | | | |
| PHILIP RISTAU | | ON FILE | | | | | | |
| PHILIP SCHMIDT | | ON FILE | | | | | | |
| PHILIP STEVEN READY | | ON FILE | | | | | | |
| PHILIP TILMAN PASCUAL GÖRRES | | ON FILE | | | | | | |
| PHILIP TÖRBER | | ON FILE | | | | | | |
| PHILIP TWUMASI | | ON FILE | | | | | | |
| PHILIP UDO PFEFFERKORN | | ON FILE | | | | | | |
| PHILIP WILLIAM WEHLING | | ON FILE | | | | | | |
| PHILIP WINKEL | | ON FILE | | | | | | |
| PHILIP WITTLINGER | | ON FILE | | | | | | |
| PHILIPP ALEXANDER ALLGEIER | | ON FILE | | | | | | |
| PHILIPP ALEXANDER FORSTER | | ON FILE | | | | | | |
| PHILIPP ALEXANDER RUDOLF | | ON FILE | | | | | | |
| PHILIPP ANDREAS ARMBRUSTER | | ON FILE | | | | | | |
| PHILIPP ANDREAS MEYER | | ON FILE | | | | | | |
| PHILIPP ANDREAS SCHNEIDER | | ON FILE | | | | | | |
| PHILIPP BEER | | ON FILE | | | | | | |
| PHILIPP BENJAMIN KLUG | | ON FILE | | | | | | |
| PHILIPP BERNHARD MOHR | | ON FILE | | | | | | |
| PHILIPP BERNHARD RUDOLF SCHULZE | | ON FILE | | | | | | |
| PHILIPP BIEBERSTEIN | | ON FILE | | | | | | |
| PHILIPP BRUCKSCH | | ON FILE | | | | | | |
| PHILIPP BUCHMAIER | | ON FILE | | | | | | |
| PHILIPP DANIEL FISCHER | | ON FILE | | | | | | |
| PHILIPP DANIEL PITRELLA | | ON FILE | | | | | | |
| PHILIPP DAVYDENKO | | ON FILE | | | | | | |
| PHILIPP DIEDRICH | | ON FILE | | | | | | |
| PHILIPP DIETRICH | | ON FILE | | | | | | |
| PHILIPP DÖLKER | | ON FILE | | | | | | |
| PHILIPP DRESCHER | | ON FILE | | | | | | |
| PHILIPP DUPONT | | ON FILE | | | | | | |
| PHILIPP EBERHARDT | | ON FILE | | | | | | |
| PHILIPP ERNST | | ON FILE | | | | | | |
| PHILIPP FRANZ FRIEDRICH LESCHE | | ON FILE | | | | | | |
| PHILIPP FRANZ JOSEF ECK | | ON FILE | | | | | | |
| PHILIPP GANTER | | ON FILE | | | | | | |
| PHILIPP GEORG HUBERTUS RICHTER | | ON FILE | | | | | | |
| PHILIPP GERHARD STOLL | | ON FILE | | | | | | |
| PHILIPP GIANGIULIO | | ON FILE | | | | | | |
| PHILIPP GOHMERT | | ON FILE | | | | | | |
| PHILIPP GÖRING | | ON FILE | | | | | | |
| PHILIPP GOSSAK | | ON FILE | | | | | | |
| PHILIPP GRIES | | ON FILE | | | | | | |
| PHILIPP GÜNTER LUGERT | | ON FILE | | | | | | |
| PHILIPP HANJO RENNER | | ON FILE | | | | | | |
| PHILIPP HANS LIEDTKE | | ON FILE | | | | | | |
| PHILIPP HARTKÄMPER | | ON FILE | | | | | | |
| PHILIPP HEINEMEYER | | ON FILE | | | | | | |
| PHILIPP HELLBACH | | ON FILE | | | | | | |
| PHILIPP HERRMANN | | ON FILE | | | | | | |
| PHILIPP HOFFMANN | | ON FILE | | | | | | |
| PHILIPP IMMANUEL PÖTZSCH | | ON FILE | | | | | | |
| PHILIPP JONATHAN STAUBACH | | ON FILE | | | | | | |
| PHILIPP KARL NOVAKOVIC | | ON FILE | | | | | | |
| PHILIPP KASPAR | | ON FILE | | | | | | |
| PHILIPP KÄSSINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPP KAUFMANN | | ON FILE | | | | | | |
| PHILIPP KONSTANTIN REICHHART | | ON FILE | | | | | | |
| PHILIPP KONSTANTIN SCHNEE | | ON FILE | | | | | | |
| PHILIPP KOTZAN | | ON FILE | | | | | | |
| PHILIPP KRENZLIN | | ON FILE | | | | | | |
| PHILIPP KRITZER | | ON FILE | | | | | | |
| PHILIPP KUBA | | ON FILE | | | | | | |
| PHILIPP KÜHNER | | ON FILE | | | | | | |
| PHILIPP KÜPPERS | | ON FILE | | | | | | |
| PHILIPP KURZHALS | | ON FILE | | | | | | |
| PHILIPP LAWRENCE KNUTH | | ON FILE | | | | | | |
| PHILIPP LEBER | | ON FILE | | | | | | |
| PHILIPP MALINA | | ON FILE | | | | | | |
| PHILIPP MAX VON DER TANN | | ON FILE | | | | | | |
| PHILIPP MICHALSKI | | ON FILE | | | | | | |
| PHILIPP MORITZ FRIEDRICH KOLLMAR | | ON FILE | | | | | | |
| PHILIPP MORITZ NAGEL | | ON FILE | | | | | | |
| PHILIPP MORITZ RÖCK | | ON FILE | | | | | | |
| PHILIPP NEITMANN | | ON FILE | | | | | | |
| PHILIPP NEUBERGER | | ON FILE | | | | | | |
| PHILIPP NIKOLAS WALLUTIS | | ON FILE | | | | | | |
| PHILIPP NIMZ | | ON FILE | | | | | | |
| PHILIPP OKOT | | ON FILE | | | | | | |
| PHILIPP PÜTZ | | ON FILE | | | | | | |
| PHILIPP RODEMERS | | ON FILE | | | | | | |
| PHILIPP ROLF OLSEN | | ON FILE | | | | | | |
| PHILIPP ROSENBUSCH | | ON FILE | | | | | | |
| PHILIPP SAELZER | | ON FILE | | | | | | |
| PHILIPP SCHÄFER | | ON FILE | | | | | | |
| PHILIPP SCHEICH | | ON FILE | | | | | | |
| PHILIPP SCHMIDT | | ON FILE | | | | | | |
| PHILIPP SCHUSTER | | ON FILE | | | | | | |
| PHILIPP SCHWEGEL | | ON FILE | | | | | | |
| PHILIPP SCHWEIZER | | ON FILE | | | | | | |
| PHILIPP SEBASTIAN LITTERSKI | | ON FILE | | | | | | |
| PHILIPP SESSLER | | ON FILE | | | | | | |
| PHILIPP SILVIO GÖTZ | | ON FILE | | | | | | |
| PHILIPP SIMEON BEGAßE | | ON FILE | | | | | | |
| PHILIPP STÄUBER | | ON FILE | | | | | | |
| PHILIPP STAUSS | | ON FILE | | | | | | |
| PHILIPP STEFAN EMIG | | ON FILE | | | | | | |
| PHILIPP STEINER | | ON FILE | | | | | | |
| PHILIPP STUHRMANN | | ON FILE | | | | | | |
| PHILIPP SUTOR | | ON FILE | | | | | | |
| PHILIPP SYLVESTER SAß | | ON FILE | | | | | | |
| PHILIPP THOMAS KIRCHHOFF | | ON FILE | | | | | | |
| PHILIPP ULRICH WILLEM WAGNER | | ON FILE | | | | | | |
| PHILIPP VON RÜDEN | | ON FILE | | | | | | |
| PHILIPP WESTHELLE | | ON FILE | | | | | | |
| PHILIPP WIEGEL | | ON FILE | | | | | | |
| PHILIPP WOLFRAM DRESCHER | | ON FILE | | | | | | |
| PHILIPP ZINGLER | | ON FILE | | | | | | |
| PHILIPP ZURAWSKI | | ON FILE | | | | | | |
| PHILIPPE FRANCOIS MANDEAU | | ON FILE | | | | | | |
| PHILIPPE PASCAL WINTERHAGEN | | ON FILE | | | | | | |
| PHILIPP-NIKOLAI BUES | | ON FILE | | | | | | |
| PHILLIP BLEY | | ON FILE | | | | | | |
| PHILLIP MANH CHUAN TANG | | ON FILE | | | | | | |
| PHILLIP SCHACHT | | ON FILE | | | | | | |
| PHILLIP STOCKMANN | | ON FILE | | | | | | |
| PHILLIPP STROBEL | | ON FILE | | | | | | |
| PIA EMMERICH-MEUER | | ON FILE | | | | | | |
| PIA SCHMIDT | | ON FILE | | | | | | |
| PIA WAHLICHT | | ON FILE | | | | | | |
| PIERO SACCONE | | ON FILE | | | | | | |
| PIERO STEFANO STASSI | | ON FILE | | | | | | |
| PIERRE ANGERMÜLLER | | ON FILE | | | | | | |
| PIERRE BERGER | | ON FILE | | | | | | |
| PIERRE CARLO MOTZO | | ON FILE | | | | | | |
| PIERRE EHMANN | | ON FILE | | | | | | |
| PIERRE FERSCHEN | | ON FILE | | | | | | |
| PIERRE GMEINER | | ON FILE | | | | | | |
| PIERRE HARTMANN | | ON FILE | | | | | | |
| PIERRE MAURICE BASTIAN | | ON FILE | | | | | | |
| PIERRE SCHIPPERT | | ON FILE | | | | | | |
| PIERRE-MARCEL KOERS | | ON FILE | | | | | | |
| PIERRE-OLIVIER CHASSAY | | ON FILE | | | | | | |
| PIK CHING DEBBIE CHIA | | ON FILE | | | | | | |
| PIOTR ANDRZEJ CIESLAK | | ON FILE | | | | | | |
| PIOTR DARIUSZ SADOWSKI | | ON FILE | | | | | | |
| PIOTR GOLAB | | ON FILE | | | | | | |
| PIOTR PIEKUT | | ON FILE | | | | | | |
| PIOTR ZALEWSKI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIT MULLER | | ON FILE | | | | | | |
| PIYUSH MEHRA | | ON FILE | | | | | | |
| POOJA RANGARAJAN | | ON FILE | | | | | | |
| PORNSIRI THANOMVARARUK | | ON FILE | | | | | | |
| POUYA RISMANSANJ | | ON FILE | | | | | | |
| PRABHESH ANTOO PARANIKULANGARA | | ON FILE | | | | | | |
| PRÄKAS MURICKEN | | ON FILE | | | | | | |
| PRIMOZ TOMEC | | ON FILE | | | | | | |
| PRODAN KIROV IVANOV | | ON FILE | | | | | | |
| PRZEMYSLAW MICHAEL SCHULIK | | ON FILE | | | | | | |
| PURUSHOTHAMAN THAMBIRAJAH | | ON FILE | | | | | | |
| PUVAN JEGARAJ SELVANATHAN | | ON FILE | | | | | | |
| PUYA EGHTESSADI | | ON FILE | | | | | | |
| QEIS SODAH | | ON FILE | | | | | | |
| QI JIA | | ON FILE | | | | | | |
| QIN YU WANG | | ON FILE | | | | | | |
| QUANG TOAN CAO | | ON FILE | | | | | | |
| QUENTIN DAVID LAUMEIER | | ON FILE | | | | | | |
| QUENTIN JOACHIM HUCK | | ON FILE | | | | | | |
| QUIRIN CHRISTOPH BRUCKMAIR | | ON FILE | | | | | | |
| QUIRIN REINER ZIEGLMEIER | | ON FILE | | | | | | |
| QUIRIN ULRICH GROßHAUSER | | ON FILE | | | | | | |
| QUYNH ANH HA | | ON FILE | | | | | | |
| RAAFAT FRAYGE | | ON FILE | | | | | | |
| RABIL ANDREAS KARBO | | ON FILE | | | | | | |
| RADEK VOGT | | ON FILE | | | | | | |
| RADKA DIMITROVA KAPUSCINSKI | | ON FILE | | | | | | |
| RADOSLAW JAN VÖGE | | ON FILE | | | | | | |
| RADOSLAW SZCZESNIAK | | ON FILE | | | | | | |
| RADU - ANDREI COANDĂ | | ON FILE | | | | | | |
| RADU LUPU | | ON FILE | | | | | | |
| RAFAEL ADAM SCHULTZ | | ON FILE | | | | | | |
| RAFAEL BIERTZ | | ON FILE | | | | | | |
| RAFAEL BOßE | | ON FILE | | | | | | |
| RAFAEL CHRISTOPHER WIEJA | | ON FILE | | | | | | |
| RAFAEL KAAZ | | ON FILE | | | | | | |
| RAFAEL KLEINSCHMIDT | | ON FILE | | | | | | |
| RAFAEL LUTERBACHER | | ON FILE | | | | | | |
| RAFAEL MAJER | | ON FILE | | | | | | |
| RAFAEL PAUL GROß | | ON FILE | | | | | | |
| RAFAEL SCHULTZ | | ON FILE | | | | | | |
| RAFAEL WENDT | | ON FILE | | | | | | |
| RAFAEL-JOHANNES FRANZES | | ON FILE | | | | | | |
| RAFAIL FIDANTSIS | | ON FILE | | | | | | |
| RAFAL ADAMCZAK | | ON FILE | | | | | | |
| RAFAL DANIEL MAJSTERKIEWICZ | | ON FILE | | | | | | |
| RAFAL JAN PIOTROWSKI | | ON FILE | | | | | | |
| RAFAL JOZEF CICHY | | ON FILE | | | | | | |
| RAFET KRASNIQI | | ON FILE | | | | | | |
| RAFET SAIR | | ON FILE | | | | | | |
| RAFFAELE COSIMO MAZZOTTA | | ON FILE | | | | | | |
| RAFFAELE-ANTONIO TROPEANO | | ON FILE | | | | | | |
| RAGHEB ABDO | | ON FILE | | | | | | |
| RAGU YOGARAJ | | ON FILE | | | | | | |
| RAHEEL SABIR | | ON FILE | | | | | | |
| RAIK HOFMANN | | ON FILE | | | | | | |
| RAIK JOSUPEIT | | ON FILE | | | | | | |
| RAIK KOCH | | ON FILE | | | | | | |
| RAIK LACHMANN | | ON FILE | | | | | | |
| RAIK LAUBE | | ON FILE | | | | | | |
| RAIMUND KARL WIEGARD | | ON FILE | | | | | | |
| RAIMUND KOERVER | | ON FILE | | | | | | |
| RAIMUND SCHEMBERGER | | ON FILE | | | | | | |
| RAINER BORGES | | ON FILE | | | | | | |
| RAINER DREWS | | ON FILE | | | | | | |
| RAINER FISCHER | | ON FILE | | | | | | |
| RAINER GEORG SCHMIDT | | ON FILE | | | | | | |
| RAINER GERHARD GEUE | | ON FILE | | | | | | |
| RAINER HARALD WILFRIED STÖRL | | ON FILE | | | | | | |
| RAINER HELLER | | ON FILE | | | | | | |
| RAINER HERMANN SCHULLER | | ON FILE | | | | | | |
| RAINER HERMLE | | ON FILE | | | | | | |
| RAINER HORST BARTSCH | | ON FILE | | | | | | |
| RAINER JOCHEN GÖRLITZ | | ON FILE | | | | | | |
| RAINER JOSEF KOLBECK | | ON FILE | | | | | | |
| RAINER KLAUS-DIETER WIEGAND | | ON FILE | | | | | | |
| RAINER KUHLMANN | | ON FILE | | | | | | |
| RAINER LENZ | | ON FILE | | | | | | |
| RAINER MANUKAN | | ON FILE | | | | | | |
| RAINER MATTHIAS BORMANN | | ON FILE | | | | | | |
| RAINER MICHAEL HOGA | | ON FILE | | | | | | |
| RAINER MICHAEL LANGNER | | ON FILE | | | | | | |
| RAINER MÖCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAINER OBERPRILLER | | ON FILE | | | | | | |
| RAINER RALPH WOLFGANG SCHWARZ | | ON FILE | | | | | | |
| RAINER RICHARD KÖGEL | | ON FILE | | | | | | |
| RAINER RÜDIGER MAHN | | ON FILE | | | | | | |
| RAINER SCHINDLER | | ON FILE | | | | | | |
| RAINER SCHMID | | ON FILE | | | | | | |
| RAINER SPEICHER | | ON FILE | | | | | | |
| RAINER TAY FEI YAU | | ON FILE | | | | | | |
| RAINER WARNICK | | ON FILE | | | | | | |
| RAJKO DUJAKOVIC | | ON FILE | | | | | | |
| RAJKUMAR CHAUDHARY | | ON FILE | | | | | | |
| RALF ANDREAS GROTTENDIECK | | ON FILE | | | | | | |
| RALF BACH | | ON FILE | | | | | | |
| RALF BURKERT | | ON FILE | | | | | | |
| RALF CHRISTIAN BAUHAUS | | ON FILE | | | | | | |
| RALF CHRISTIAN FREUDENBERGER | | ON FILE | | | | | | |
| RALF CLAUS KLEINHENZ | | ON FILE | | | | | | |
| RALF DIETER MANFRED SZYMCZAK | | ON FILE | | | | | | |
| RALF DIETER SIXTUS | | ON FILE | | | | | | |
| RALF GEORG BECKER | | ON FILE | | | | | | |
| RALF GEORG SPIELBERGER | | ON FILE | | | | | | |
| RALF GUENTHER MUELLER | | ON FILE | | | | | | |
| RALF HANS HIRSCHVOGL | | ON FILE | | | | | | |
| RALF HASCHE | | ON FILE | | | | | | |
| RALF HOFFMANN | | ON FILE | | | | | | |
| RALF HÖHREN | | ON FILE | | | | | | |
| RALF IWAN | | ON FILE | | | | | | |
| RALF JÜRGEN NIEDERWAHRENBROCK | | ON FILE | | | | | | |
| RALF JÜRGEN SIEBER | | ON FILE | | | | | | |
| RALF KIESSLING | | ON FILE | | | | | | |
| RALF KOHLEMANN | | ON FILE | | | | | | |
| RALF KÖSTER | | ON FILE | | | | | | |
| RALF KRAUS | | ON FILE | | | | | | |
| RALF LOGA | | ON FILE | | | | | | |
| RALF LÜCKING | | ON FILE | | | | | | |
| RALF MAIER | | ON FILE | | | | | | |
| RALF MARCO BERGMANN | | ON FILE | | | | | | |
| RALF MARTIN LESIK | | ON FILE | | | | | | |
| RALF MÜHLENSTEDT | | ON FILE | | | | | | |
| RALF NIESCHULZ | | ON FILE | | | | | | |
| RALF PETER MÜLLER | | ON FILE | | | | | | |
| RALF REINER SYMMANK | | ON FILE | | | | | | |
| RALF RENE SCHRÖDER | | ON FILE | | | | | | |
| RALF SASSEN | | ON FILE | | | | | | |
| RALF SCHIRRMACHER | | ON FILE | | | | | | |
| RALF STEFAN BEYERLEIN | | ON FILE | | | | | | |
| RALF THOMAS EVERTS | | ON FILE | | | | | | |
| RALF THOWALD NEUBER | | ON FILE | | | | | | |
| RALF WEIßMANN | | ON FILE | | | | | | |
| RALF WERNER SENZEL | | ON FILE | | | | | | |
| RALF WILFRIED LEIDINGER | | ON FILE | | | | | | |
| RALF-DIETER WINTER | | ON FILE | | | | | | |
| RALF-PETER LUIG | | ON FILE | | | | | | |
| RALF-PETER WOLTER | | ON FILE | | | | | | |
| RALPH CHRISTIAN MÖCKEL | | ON FILE | | | | | | |
| RALPH DANIEL APPEL | | ON FILE | | | | | | |
| RALPH GABRISCH | | ON FILE | | | | | | |
| RALPH GEORG RETTICH | | ON FILE | | | | | | |
| RALPH GUHMANN | | ON FILE | | | | | | |
| RALPH HINKEL | | ON FILE | | | | | | |
| RALPH JESSE | | ON FILE | | | | | | |
| RALPH MAY | | ON FILE | | | | | | |
| RALPH MEYER | | ON FILE | | | | | | |
| RALPH MICHAEL BRAUN | | ON FILE | | | | | | |
| RALPH MIETHE | | ON FILE | | | | | | |
| RALPH MÜNNICH | | ON FILE | | | | | | |
| RALPH OLIVER MANGER | | ON FILE | | | | | | |
| RALPH ROTH | | ON FILE | | | | | | |
| RALPH STEINHAUSER | | ON FILE | | | | | | |
| RALPH TEICHMANN | | ON FILE | | | | | | |
| RALPH TOBIAS KULHANEK | | ON FILE | | | | | | |
| RALPH WEBER | | ON FILE | | | | | | |
| RALPH-MARCEL DIETRICH | | ON FILE | | | | | | |
| RAMEZ AKBARI | | ON FILE | | | | | | |
| RAMI AL-DABAIN | | ON FILE | | | | | | |
| RAMI ERDINC | | ON FILE | | | | | | |
| RAMON ANTONIO RAMENTOL LOPEZ | | ON FILE | | | | | | |
| RAMON KNEIF | | ON FILE | | | | | | |
| RAMON KROHN | | ON FILE | | | | | | |
| RAMONA GERBER | | ON FILE | | | | | | |
| RAMONA OSSE | | ON FILE | | | | | | |
| RAMPHAN RITTERSHAUS | | ON FILE | | | | | | |
| RAMY MILAD YACOUB HANNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY ALLEN CARTER | | ON FILE | | | | | | |
| RANDY PIPER | | ON FILE | | | | | | |
| RAOUL ANDRE WUNDERLE | | ON FILE | | | | | | |
| RAPHAEL ANDREAS BÜRGER | | ON FILE | | | | | | |
| RAPHAEL ANDREAS NIESEN | | ON FILE | | | | | | |
| RAPHAEL BENEDICT BLANKENBURG | | ON FILE | | | | | | |
| RAPHAEL BERNHARD KÖPF | | ON FILE | | | | | | |
| RAPHAEL CHRISTIAN SCHILLER | | ON FILE | | | | | | |
| RAPHAEL FLORIAN SACHER | | ON FILE | | | | | | |
| RAPHAEL FRITSCH | | ON FILE | | | | | | |
| RAPHAEL GROHS | | ON FILE | | | | | | |
| RAPHAEL GUTSCHE | | ON FILE | | | | | | |
| RAPHAEL JAN BURCZYNSKI | | ON FILE | | | | | | |
| RAPHAEL JOSEF MAXIMILIAN BENTELE | | ON FILE | | | | | | |
| RAPHAEL KRAUS | | ON FILE | | | | | | |
| RAPHAEL MENNE | | ON FILE | | | | | | |
| RAPHAEL MERTEN | | ON FILE | | | | | | |
| RAPHAEL MERTENS | | ON FILE | | | | | | |
| RAPHAEL MICHAEL NIEDRINGHAUS | | ON FILE | | | | | | |
| RAPHAEL PERINI | | ON FILE | | | | | | |
| RAPHAEL REINHOLD SCHLAFFER | | ON FILE | | | | | | |
| RAPHAEL TYKA | | ON FILE | | | | | | |
| RAPHAELA LYDIA LUCSOK | | ON FILE | | | | | | |
| RASCHID REINHARD | | ON FILE | | | | | | |
| RASHEED ALI MIRZA | | ON FILE | | | | | | |
| RAUL LUIS-FELIPE SBORON | | ON FILE | | | | | | |
| RAY BÜHLER | | ON FILE | | | | | | |
| RAYK NIKOLAUS VOGT | | ON FILE | | | | | | |
| RAYMOND EDGAR WOLF | | ON FILE | | | | | | |
| RAZVAN DANAILA | | ON FILE | | | | | | |
| RAZVAN MILEA | | ON FILE | | | | | | |
| REBECCA MARGARETA TROMPISCH | | ON FILE | | | | | | |
| REBECCA NIEDERKLEINE | | ON FILE | | | | | | |
| REBECCA SANDRA WEHREN | | ON FILE | | | | | | |
| REBECCA SCHÖNHEIT | | ON FILE | | | | | | |
| REBEKKA CHARLOTTA BECKER | | ON FILE | | | | | | |
| REBEKKA ERIKA MEUSEL-FELDMEIER | | ON FILE | | | | | | |
| REFAEL YAIR REEM | | ON FILE | | | | | | |
| REFIK ZYMBERI | | ON FILE | | | | | | |
| REGINA EBEL | | ON FILE | | | | | | |
| REGINA IMGARD DORIS BOHNEKAMP | | ON FILE | | | | | | |
| REGINA KATHARINA RÜCKEL | | ON FILE | | | | | | |
| REGINA KNIGGE | | ON FILE | | | | | | |
| REGINA ULRICH | | ON FILE | | | | | | |
| REIK BRANDES | | ON FILE | | | | | | |
| REIK SCHREIBER | | ON FILE | | | | | | |
| REIMUND MAY | | ON FILE | | | | | | |
| REIMUND SCHINABECK | | ON FILE | | | | | | |
| REINER BRUNO ERICH PUTSCHER | | ON FILE | | | | | | |
| REINER HEINZ KEIL | | ON FILE | | | | | | |
| REINER HOBBOLD | | ON FILE | | | | | | |
| REINER PETER CLAAR | | ON FILE | | | | | | |
| REINER SCHWANCZAR | | ON FILE | | | | | | |
| REINHARD DÜRBECK | | ON FILE | | | | | | |
| REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | | ON FILE | | | | | | |
| REINHARD FRANZ JOSEF FRANKOWSKY | | ON FILE | | | | | | |
| REINHARD JENS ZIMMERMANN | | ON FILE | | | | | | |
| REINHARD JOSEF WILDEGGER | | ON FILE | | | | | | |
| REINHARD JUHNKE | | ON FILE | | | | | | |
| REINHARD JÜRGEN FLACH | | ON FILE | | | | | | |
| REINHARD KRUG | | ON FILE | | | | | | |
| REINHARD MATTHIAS ADAM | | ON FILE | | | | | | |
| REINHARD MATTHIAS VOGEL | | ON FILE | | | | | | |
| REINHARD SCHLACK | | ON FILE | | | | | | |
| REINHOLD BAUMHOVE | | ON FILE | | | | | | |
| REINHOLD JUERGEN KLEIN | | ON FILE | | | | | | |
| REINHOLD LAIOS | | ON FILE | | | | | | |
| REINHOLD LITAUER | | ON FILE | | | | | | |
| REINHOLD PETER HACKE | | ON FILE | | | | | | |
| REINHOLD YABO | | ON FILE | | | | | | |
| REMBERT GANTKE | | ON FILE | | | | | | |
| REMO DIRK SADEWASSER | | ON FILE | | | | | | |
| REMO HUß | | ON FILE | | | | | | |
| RENANN FORTES DA SILVA JERONYMO | | ON FILE | | | | | | |
| RENATE FRANZISKA DÖBLER | | ON FILE | | | | | | |
| RENATE HELGA SCHANTZ | | ON FILE | | | | | | |
| RENATE KATHARINA MARIA BAUM | | ON FILE | | | | | | |
| RENATE KÄTHE GISELA NASER | | ON FILE | | | | | | |
| RENATO ANDORF | | ON FILE | | | | | | |
| RENE ABRAHAM | | ON FILE | | | | | | |
| RENE ANDERS | | ON FILE | | | | | | |
| RENE BARTELS | | ON FILE | | | | | | |
| RENE BENNY PROBST | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE BORCHERT | | ON FILE | | | | | | |
| RENE BOSE | | ON FILE | | | | | | |
| RENE BREITENBACH | | ON FILE | | | | | | |
| RENE CHRISTIAN KRAEF | | ON FILE | | | | | | |
| RENE DALLMANN | | ON FILE | | | | | | |
| RENE DANIEL CHRISTOPH | | ON FILE | | | | | | |
| RENE DANIEL SÖLLNER | | ON FILE | | | | | | |
| RENE DIETEL | | ON FILE | | | | | | |
| RENE DOMINIK FÄRBER | | ON FILE | | | | | | |
| RENE ENGELHARD | | ON FILE | | | | | | |
| RENE EWERT | | ON FILE | | | | | | |
| RENE FRANK GEORGI | | ON FILE | | | | | | |
| RENE FRÖMMRICH | | ON FILE | | | | | | |
| RENE GOLDMANN | | ON FILE | | | | | | |
| RENE GRÜNDER | | ON FILE | | | | | | |
| RENE GUDENRATH | | ON FILE | | | | | | |
| RENE GÜNTHER | | ON FILE | | | | | | |
| RENE HEINIG | | ON FILE | | | | | | |
| RENE HOMMEL | | ON FILE | | | | | | |
| RENE JAGDMANN | | ON FILE | | | | | | |
| RENE JÜRGEN KNORR | | ON FILE | | | | | | |
| RENE KAHLE | | ON FILE | | | | | | |
| RENE KALTSCHMIDT | | ON FILE | | | | | | |
| RENE KLAUDT | | ON FILE | | | | | | |
| RENE KÖHLER | | ON FILE | | | | | | |
| RENE KORDES | | ON FILE | | | | | | |
| RENE MANUEL-GÜNTHER ROSENSCHON | | ON FILE | | | | | | |
| RENE MARKUS GIEß | | ON FILE | | | | | | |
| RENE MAURICE KOCH | | ON FILE | | | | | | |
| RENE MAURICE WEILER | | ON FILE | | | | | | |
| RENE MROSEK | | ON FILE | | | | | | |
| RENE NEUMANN | | ON FILE | | | | | | |
| RENE ORFANIDIS | | ON FILE | | | | | | |
| RENE PASCAL SCHMITZ | | ON FILE | | | | | | |
| RENE PET RIEDERER | | ON FILE | | | | | | |
| RENE PETER PETERMANN | | ON FILE | | | | | | |
| RENE POLZER | | ON FILE | | | | | | |
| RENE REICHART | | ON FILE | | | | | | |
| RENE RENK | | ON FILE | | | | | | |
| RENE RIDDER | | ON FILE | | | | | | |
| RENE SCHLÜNZEN | | ON FILE | | | | | | |
| RENE SCHWENN | | ON FILE | | | | | | |
| RENE SEIDLITZ | | ON FILE | | | | | | |
| RENE SILVIO BECHER | | ON FILE | | | | | | |
| RENE SIMON KÜBLER-LILIENFEIN | | ON FILE | | | | | | |
| RENE SITTERLEE | | ON FILE | | | | | | |
| RENE SPONA | | ON FILE | | | | | | |
| RENE TILLER | | ON FILE | | | | | | |
| RENE UDO BENZ | | ON FILE | | | | | | |
| RENE WAGNER | | ON FILE | | | | | | |
| RENE WALTER HARTWIG | | ON FILE | | | | | | |
| RENÉ WESSEL | | ON FILE | | | | | | |
| RENE WILLIAM BAUMANN | | ON FILE | | | | | | |
| RENE WOLFGANG HOLZ | | ON FILE | | | | | | |
| RENE WONNEBERGER | | ON FILE | | | | | | |
| RENE-KRISTIAN TREFFT | | ON FILE | | | | | | |
| RESUL SAHIN | | ON FILE | | | | | | |
| RETO JONKHANS | | ON FILE | | | | | | |
| REYKO MAUTER | | ON FILE | | | | | | |
| REYNALDO ZAVALA | | ON FILE | | | | | | |
| REZA KHOSHDEL MOHAZAB | | ON FILE | | | | | | |
| RHYAN URBIEN | | ON FILE | | | | | | |
| RICARDA WECK | | ON FILE | | | | | | |
| RICARDO GUILHER DOS REIS GROS | | ON FILE | | | | | | |
| RICARDO HUNDEMER | | ON FILE | | | | | | |
| RICARDO JAHNS | | ON FILE | | | | | | |
| RICARDO PATRICE KEILING | | ON FILE | | | | | | |
| RICARDO PROKSCH | | ON FILE | | | | | | |
| RICARDO WIEDEMANN | | ON FILE | | | | | | |
| RICCARDO BASSETTO | | ON FILE | | | | | | |
| RICHARD CHRISTIAN ROLF KAUFHOLD | | ON FILE | | | | | | |
| RICHARD CONTE ADDISON | | ON FILE | | | | | | |
| RICHARD EHRSTEIN | | ON FILE | | | | | | |
| RICHARD GREGOR KABALA | | ON FILE | | | | | | |
| RICHARD GROß | | ON FILE | | | | | | |
| RICHARD GRUNZKE | | ON FILE | | | | | | |
| RICHARD HIRDES | | ON FILE | | | | | | |
| RICHARD HOHMUTH | | ON FILE | | | | | | |
| RICHARD HOMANN | | ON FILE | | | | | | |
| RICHARD JOAQUIN GIL MARTINEZ | | ON FILE | | | | | | |
| RICHARD JOHN MAYER | | ON FILE | | | | | | |
| RICHARD MAIER | | ON FILE | | | | | | |
| RICHARD MOTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD PAUCAR SANCHEZ | | ON FILE | | | | | | |
| RICHARD PUTSCHER | | ON FILE | | | | | | |
| RICHARD RALF ZSEMBERI | | ON FILE | | | | | | |
| RICHARD REIHER | | ON FILE | | | | | | |
| RICHARD RIEDEL | | ON FILE | | | | | | |
| RICHARD SCHMUCH | | ON FILE | | | | | | |
| RICHARD SIDARAS | | ON FILE | | | | | | |
| RICHARD STANISLAUS KUS | | ON FILE | | | | | | |
| RICHARD WANDSCHNEIDER | | ON FILE | | | | | | |
| RICK HOFFMANN | | ON FILE | | | | | | |
| RICK MAEKLER | | ON FILE | | | | | | |
| RICK PETZOLD | | ON FILE | | | | | | |
| RICO BREY | | ON FILE | | | | | | |
| RICO KLIMPEL | | ON FILE | | | | | | |
| RICO LEHMANN | | ON FILE | | | | | | |
| RICO PAGELS | | ON FILE | | | | | | |
| RICO REBHAN | | ON FILE | | | | | | |
| RICO RICHTER | | ON FILE | | | | | | |
| RICO SCHUMANN | | ON FILE | | | | | | |
| RICO TAUCHNITZ | | ON FILE | | | | | | |
| RINA OBI | | ON FILE | | | | | | |
| RINAT KSIROV | | ON FILE | | | | | | |
| RISA NAKAJIMA | | ON FILE | | | | | | |
| RISHAB DHAR | | ON FILE | | | | | | |
| RITA FETTING | | ON FILE | | | | | | |
| RITA NETHE | | ON FILE | | | | | | |
| ROBBY ECKHARD KRÜGER | | ON FILE | | | | | | |
| ROBBY MEYER | | ON FILE | | | | | | |
| ROBERT ALEXANDER MCCUBBIN | | ON FILE | | | | | | |
| ROBERT ALTUS | | ON FILE | | | | | | |
| ROBERT ANDRZEJ BANIEWSKI | | ON FILE | | | | | | |
| ROBERT ANTON KLOSKA | | ON FILE | | | | | | |
| ROBERT ARVAY | | ON FILE | | | | | | |
| ROBERT BARTHEL | | ON FILE | | | | | | |
| ROBERT BERNHARD STOCKHAUS | | ON FILE | | | | | | |
| ROBERT BERNWEIN | | ON FILE | | | | | | |
| ROBERT BREMSAT | | ON FILE | | | | | | |
| ROBERT BÜTTGEN | | ON FILE | | | | | | |
| ROBERT CHRISTIAN GRAF VON BRÜHL | | ON FILE | | | | | | |
| ROBERT CZATZKOWSKI | | ON FILE | | | | | | |
| ROBERT DANIEL RIEMER | | ON FILE | | | | | | |
| ROBERT DANKWORTH | | ON FILE | | | | | | |
| ROBERT DENIS KRETSCHMANN | | ON FILE | | | | | | |
| ROBERT EDMUND KOLTER | | ON FILE | | | | | | |
| ROBERT ERNEST HADHAZI | | ON FILE | | | | | | |
| ROBERT ERNST LECHLEIDNER | | ON FILE | | | | | | |
| ROBERT FABER | | ON FILE | | | | | | |
| ROBERT FAEUSTLE | | ON FILE | | | | | | |
| ROBERT FEHRMANN | | ON FILE | | | | | | |
| ROBERT FISCHER | | ON FILE | | | | | | |
| ROBERT FRANK | | ON FILE | | | | | | |
| ROBERT FREESE | | ON FILE | | | | | | |
| ROBERT FRITZSCHE | | ON FILE | | | | | | |
| ROBERT GEORG LANG | | ON FILE | | | | | | |
| ROBERT GERD DAHM | | ON FILE | | | | | | |
| ROBERT GERHARD WALCZOK | | ON FILE | | | | | | |
| ROBERT GERMAIN QUARSHIE | | ON FILE | | | | | | |
| ROBERT GREGOR HUBERT SÖLLNER | | ON FILE | | | | | | |
| ROBERT GRIMM | | ON FILE | | | | | | |
| ROBERT GROCHOCKI | | ON FILE | | | | | | |
| ROBERT HABEL | | ON FILE | | | | | | |
| ROBERT HARTERT | | ON FILE | | | | | | |
| ROBERT HARTMUT LINIEK | | ON FILE | | | | | | |
| ROBERT HEEL | | ON FILE | | | | | | |
| ROBERT HEINRICH KÖSTER | | ON FILE | | | | | | |
| ROBERT JOHANN LORENZ | | ON FILE | | | | | | |
| ROBERT JOHANNES FISCHLE | | ON FILE | | | | | | |
| ROBERT JOSEF SCKELL | | ON FILE | | | | | | |
| ROBERT KALLINAUTZKI | | ON FILE | | | | | | |
| ROBERT KAMMLOT | | ON FILE | | | | | | |
| ROBERT KASTNER | | ON FILE | | | | | | |
| ROBERT KÄSTNER | | ON FILE | | | | | | |
| ROBERT KATZER | | ON FILE | | | | | | |
| ROBERT KLIESE | | ON FILE | | | | | | |
| ROBERT KNOCHENHAUER | | ON FILE | | | | | | |
| ROBERT KRÜGER | | ON FILE | | | | | | |
| ROBERT KRUPPA | | ON FILE | | | | | | |
| ROBERT KRZYSZTOF KNOBELSDORF | | ON FILE | | | | | | |
| ROBERT LESLIE MC CARTHY | | ON FILE | | | | | | |
| ROBERT LÜCK | | ON FILE | | | | | | |
| ROBERT LÜDKE | | ON FILE | | | | | | |
| ROBERT MANFRED RAAB | | ON FILE | | | | | | |
| ROBERT MANUEL CESARE MICHELON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT MARK HARRISON | | ON FILE | | | | | | |
| ROBERT MARTIN MERTENS | | ON FILE | | | | | | |
| ROBERT MAZAR | | ON FILE | | | | | | |
| ROBERT MCCARTHY | | ON FILE | | | | | | |
| ROBERT MEINERS | | ON FILE | | | | | | |
| ROBERT MICHAEL BRAUN | | ON FILE | | | | | | |
| ROBERT MÖLLER | | ON FILE | | | | | | |
| ROBERT MÜLLER | | ON FILE | | | | | | |
| ROBERT OCHLAST | | ON FILE | | | | | | |
| ROBERT OSTWALD | | ON FILE | | | | | | |
| ROBERT OTTO STEPHAN | | ON FILE | | | | | | |
| ROBERT PATZER | | ON FILE | | | | | | |
| ROBERT PRIEF | | ON FILE | | | | | | |
| ROBERT RAJKOVIC | | ON FILE | | | | | | |
| ROBERT RANDY BÖTTINGER | | ON FILE | | | | | | |
| ROBERT RASCHKE | | ON FILE | | | | | | |
| ROBERT REICHERT | | ON FILE | | | | | | |
| ROBERT REIKER | | ON FILE | | | | | | |
| ROBERT RINGEL | | ON FILE | | | | | | |
| ROBERT ROCHO | | ON FILE | | | | | | |
| ROBERT ROTHE | | ON FILE | | | | | | |
| ROBERT RUDOLF GLÜCK | | ON FILE | | | | | | |
| ROBERT RUDOLF NEUMEIER | | ON FILE | | | | | | |
| ROBERT SACHSE | | ON FILE | | | | | | |
| ROBERT SCHIRMACHER | | ON FILE | | | | | | |
| ROBERT SCHLEGEL | | ON FILE | | | | | | |
| ROBERT SENTEK | | ON FILE | | | | | | |
| ROBERT SESAR | | ON FILE | | | | | | |
| ROBERT SIEGMUND SCHILLING | | ON FILE | | | | | | |
| ROBERT SPODE | | ON FILE | | | | | | |
| ROBERT SPRUNK | | ON FILE | | | | | | |
| ROBERT STEINBRUGGER | | ON FILE | | | | | | |
| ROBERT STEPHAN KOKOTT | | ON FILE | | | | | | |
| ROBERT THIESSEN | | ON FILE | | | | | | |
| ROBERT TIETJE | | ON FILE | | | | | | |
| ROBERT TILP | | ON FILE | | | | | | |
| ROBERT VOGT | | ON FILE | | | | | | |
| ROBERT VRKIC | | ON FILE | | | | | | |
| ROBERT VRKIĆ | | ON FILE | | | | | | |
| ROBERT WAGNER | | ON FILE | | | | | | |
| ROBERT WALDEMAR LANGHANS | | ON FILE | | | | | | |
| ROBERT WEIDEMANN | | ON FILE | | | | | | |
| ROBERT WEIDINGER | | ON FILE | | | | | | |
| ROBERT WESEMANN | | ON FILE | | | | | | |
| ROBERTO BERND KURT ULLRICH | | ON FILE | | | | | | |
| ROBERTO CARLOS ANCALLAY CALLE | | ON FILE | | | | | | |
| ROBERTO JONAS | | ON FILE | | | | | | |
| ROBERTO LANGER | | ON FILE | | | | | | |
| ROBERTO MALKWITZ | | ON FILE | | | | | | |
| ROBERTO MILZ | | ON FILE | | | | | | |
| ROBIN ALEXANDER GRATZ | | ON FILE | | | | | | |
| ROBIN ALEXANDER PETRY | | ON FILE | | | | | | |
| ROBIN ALEXANDER SCHELLIG | | ON FILE | | | | | | |
| ROBIN ANDREAS KNIEL | | ON FILE | | | | | | |
| ROBIN BENEDIKT SOMMER | | ON FILE | | | | | | |
| ROBIN DROOP | | ON FILE | | | | | | |
| ROBIN HORN | | ON FILE | | | | | | |
| ROBIN HOWORKA | | ON FILE | | | | | | |
| ROBIN JAKOBS | | ON FILE | | | | | | |
| ROBIN JAN LISSY | | ON FILE | | | | | | |
| ROBIN JULIAN STEBLEA | | ON FILE | | | | | | |
| ROBIN LAURENT LASCHUETZA | | ON FILE | | | | | | |
| ROBIN LAZAR LONCARIC | | ON FILE | | | | | | |
| ROBIN MARCEL KREY | | ON FILE | | | | | | |
| ROBIN MARTIN PETER | | ON FILE | | | | | | |
| ROBIN MAX OLDENBURG | | ON FILE | | | | | | |
| ROBIN NIKLAS RESCHKE | | ON FILE | | | | | | |
| ROBIN PAUL PFETZING | | ON FILE | | | | | | |
| ROBIN PROCK | | ON FILE | | | | | | |
| ROBIN REIDATH | | ON FILE | | | | | | |
| ROBIN SASCHA TOM SCHWEGLER | | ON FILE | | | | | | |
| ROBIN SCHULTKA | | ON FILE | | | | | | |
| ROBIN SPLETTSTÖßER | | ON FILE | | | | | | |
| ROBIN STEFFEN | | ON FILE | | | | | | |
| ROBIN WERNER JOHANNES SPÄTLING | | ON FILE | | | | | | |
| ROBIN WILLIAM RUSCH | | ON FILE | | | | | | |
| ROBIN ZACHARIAS | | ON FILE | | | | | | |
| ROCCO BUCHWALD | | ON FILE | | | | | | |
| ROCCO ZALENGA | | ON FILE | | | | | | |
| ROCKY KUMAR SAHA | | ON FILE | | | | | | |
| RODOLFO MILLAR | | ON FILE | | | | | | |
| RODRIGUE BERTHO TCHOUATE | | ON FILE | | | | | | |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER BRANDT | | ON FILE | | | | | | |
| ROGIER HANS BENNET VAN AARLE | | ON FILE | | | | | | |
| ROLAND ALFRED ZIMMERMANN | | ON FILE | | | | | | |
| ROLAND ERICH MEMHARDT | | ON FILE | | | | | | |
| ROLAND GERD MADER | | ON FILE | | | | | | |
| ROLAND GOTTLIEB HOLLEDERER | | ON FILE | | | | | | |
| ROLAND GRIMM | | ON FILE | | | | | | |
| ROLAND HEESE | | ON FILE | | | | | | |
| ROLAND HERMANN BRAUNGER | | ON FILE | | | | | | |
| ROLAND HERZOG | | ON FILE | | | | | | |
| ROLAND KOFLER | | ON FILE | | | | | | |
| ROLAND LUDESCHER | | ON FILE | | | | | | |
| ROLAND MEIER | | ON FILE | | | | | | |
| ROLAND MICHAEL BIECHELE | | ON FILE | | | | | | |
| ROLAND MICHAEL BUCK | | ON FILE | | | | | | |
| ROLAND PETER FESENMAYR | | ON FILE | | | | | | |
| ROLAND ROBERT SCHREIBER | | ON FILE | | | | | | |
| ROLAND SCHLIWINSKI | | ON FILE | | | | | | |
| ROLAND SCHNEIDER | | ON FILE | | | | | | |
| ROLAND THOMAS GRUPE | | ON FILE | | | | | | |
| ROLAND THOMAS PFEILER | | ON FILE | | | | | | |
| ROLAND WERNER FRANK | | ON FILE | | | | | | |
| ROLF DIETER BOLLOW | | ON FILE | | | | | | |
| ROLF DIETER REUTHEBUCH | | ON FILE | | | | | | |
| ROLF FAIßT | | ON FILE | | | | | | |
| ROLF JÜRGEN FRANKE | | ON FILE | | | | | | |
| ROLF MATTHIAS ALTERMANN | | ON FILE | | | | | | |
| ROLF REIS | | ON FILE | | | | | | |
| ROLF SCHRÖDER | | ON FILE | | | | | | |
| ROLF TARTLER | | ON FILE | | | | | | |
| ROLF THOMAS BONITZ | | ON FILE | | | | | | |
| ROLF WÜRTH | | ON FILE | | | | | | |
| ROMAIN ALONSO | | ON FILE | | | | | | |
| ROMAN AHMED CHOUDHRY | | ON FILE | | | | | | |
| ROMAN ALEXANDER JOERG | | ON FILE | | | | | | |
| ROMAN BAUMANN | | ON FILE | | | | | | |
| ROMAN DANIEL CHRIST | | ON FILE | | | | | | |
| ROMAN DRAYLING | | ON FILE | | | | | | |
| ROMAN EDERL | | ON FILE | | | | | | |
| ROMAN FELL | | ON FILE | | | | | | |
| ROMAN GLASS | | ON FILE | | | | | | |
| ROMAN HEIDER | | ON FILE | | | | | | |
| ROMAN ILIN | | ON FILE | | | | | | |
| ROMAN JAKUSCHEW | | ON FILE | | | | | | |
| ROMAN KAPRAL | | ON FILE | | | | | | |
| ROMAN KLIPP | | ON FILE | | | | | | |
| ROMAN LEWAKOW | | ON FILE | | | | | | |
| ROMAN MARIA SCHULZ | | ON FILE | | | | | | |
| ROMAN OCHOUKOV | | ON FILE | | | | | | |
| ROMAN PATOCK | | ON FILE | | | | | | |
| ROMAN PETER KARL FRIEDRICH KRIZ | | ON FILE | | | | | | |
| ROMAN PILLMANN | | ON FILE | | | | | | |
| ROMAN RAßLOFF | | ON FILE | | | | | | |
| ROMAN REHER | | ON FILE | | | | | | |
| ROMAN RITTER | | ON FILE | | | | | | |
| ROMAN ROBERT ROLF RAINER BANKO | | ON FILE | | | | | | |
| ROMAN SPRING | | ON FILE | | | | | | |
| ROMAN TREPNAU | | ON FILE | | | | | | |
| ROMAN TSCHERNOW | | ON FILE | | | | | | |
| ROMAN WEIß | | ON FILE | | | | | | |
| ROMAN ZANK | | ON FILE | | | | | | |
| ROMAN ZIMMERMANN | | ON FILE | | | | | | |
| ROMEA EMRICH | | ON FILE | | | | | | |
| ROMME STASCHIK | | ON FILE | | | | | | |
| ROMUALD GRZEGORZ FLORENSKI | | ON FILE | | | | | | |
| ROMY CZOKO | | ON FILE | | | | | | |
| ROMY GRAßMANN | | ON FILE | | | | | | |
| RON JACOBS | | ON FILE | | | | | | |
| RON MICHAEL GROEGER | | ON FILE | | | | | | |
| RON SIMON BRUNS | | ON FILE | | | | | | |
| RONALD BOTHUR | | ON FILE | | | | | | |
| RONALD GUTTKE | | ON FILE | | | | | | |
| RONALD KANDELHARD | | ON FILE | | | | | | |
| RONALD MARCO WONSAK | | ON FILE | | | | | | |
| RONALD OTTOKAR LUCKMANN | | ON FILE | | | | | | |
| RONALD SEEFELD | | ON FILE | | | | | | |
| RONALD ZESTERMANN | | ON FILE | | | | | | |
| RONAN TRETSCHOK | | ON FILE | | | | | | |
| RONNIE BONET | | ON FILE | | | | | | |
| RONNY AMS | | ON FILE | | | | | | |
| RONNY BÄDE | | ON FILE | | | | | | |
| RONNY BISCHOFF | | ON FILE | | | | | | |
| RONNY BUSCHNOVSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONNY DECKE | | ON FILE | | | | | | |
| RONNY ELSNER | | ON FILE | | | | | | |
| RONNY ENGEMANN | | ON FILE | | | | | | |
| RONNY GASE | | ON FILE | | | | | | |
| RONNY GENSLER | | ON FILE | | | | | | |
| RONNY HELFRIED MÜLLER | | ON FILE | | | | | | |
| RONNY HERRMANN | | ON FILE | | | | | | |
| RONNY JANITSCHKE | | ON FILE | | | | | | |
| RONNY JÜRGEN ZAHN | | ON FILE | | | | | | |
| RONNY KEHRER | | ON FILE | | | | | | |
| RONNY KRÄHMER | | ON FILE | | | | | | |
| RONNY KRAUSE | | ON FILE | | | | | | |
| RONNY KRUMM | | ON FILE | | | | | | |
| RONNY LANDGRAF | | ON FILE | | | | | | |
| RONNY LANGER | | ON FILE | | | | | | |
| RONNY LINOW | | ON FILE | | | | | | |
| RONNY MANZKE | | ON FILE | | | | | | |
| RONNY OPITZ | | ON FILE | | | | | | |
| RONNY PETER MÜTSCHELE | | ON FILE | | | | | | |
| RONNY PETRI | | ON FILE | | | | | | |
| RONNY RAHSMANN | | ON FILE | | | | | | |
| RONNY REINHOLD ARNOLDT | | ON FILE | | | | | | |
| RONNY RÖHLE | | ON FILE | | | | | | |
| RONNY SATTLER-HEINICKE | | ON FILE | | | | | | |
| RONNY SCHIEVELBEIN | | ON FILE | | | | | | |
| RONNY SCHNEIDER | | ON FILE | | | | | | |
| RONNY SEBASTIAN RÜBENER | | ON FILE | | | | | | |
| RONNY ZÖLFEL | | ON FILE | | | | | | |
| ROSA DODARO | | ON FILE | | | | | | |
| ROSALINDA GRASSO | | ON FILE | | | | | | |
| ROSARIO RIBAUDO | | ON FILE | | | | | | |
| ROSAURA MARISEL KLOSTERMEIER | | ON FILE | | | | | | |
| ROSINE NANGUE DONFACK | | ON FILE | | | | | | |
| ROSWITHA HANNIG | | ON FILE | | | | | | |
| ROSWITHA JUTTA STANGLER | | ON FILE | | | | | | |
| ROTRAUD BECKS | | ON FILE | | | | | | |
| ROUVEN JOSHUA WITTE | | ON FILE | | | | | | |
| ROUVEN KRESSNER | | ON FILE | | | | | | |
| ROUVEN POLEP | | ON FILE | | | | | | |
| ROUVEN SCHILLING | | ON FILE | | | | | | |
| ROUZBEH BEYKI | | ON FILE | | | | | | |
| ROVER ATTAH AMPONSAH YEBOAH | | ON FILE | | | | | | |
| ROXANNE LOPATAR | | ON FILE | | | | | | |
| ROY BAUCH | | ON FILE | | | | | | |
| ROY OERTEL | | ON FILE | | | | | | |
| ROY SONNTAG | | ON FILE | | | | | | |
| ROY-ARNE SENKEL | | ON FILE | | | | | | |
| ROYCE JOSE | | ON FILE | | | | | | |
| RUBEN ALAJOS MEINARDUS | | ON FILE | | | | | | |
| RUBEN BENJAMIN MAIHÖFER | | ON FILE | | | | | | |
| RUBEN CISSÉ | | ON FILE | | | | | | |
| RUBEN DARIO BUSTILLOS LOPEZ | | ON FILE | | | | | | |
| RUBEN FISCHER | | ON FILE | | | | | | |
| RUBEN GOMEZPALACIOS | | ON FILE | | | | | | |
| RUBEN KLINGENSTEIN | | ON FILE | | | | | | |
| RUBEN PAUL WEIß | | ON FILE | | | | | | |
| RUBEN WISSEN | | ON FILE | | | | | | |
| RUDI KALLENBERG | | ON FILE | | | | | | |
| RUDI KRAUSS | | ON FILE | | | | | | |
| RÜDIGER BANIK | | ON FILE | | | | | | |
| RÜDIGER BERGT | | ON FILE | | | | | | |
| RUDIGER CHRISTIAN BERNDT DR | | ON FILE | | | | | | |
| RÜDIGER CLAUS WINTERMANTEL | | ON FILE | | | | | | |
| RÜDIGER HEINZ HARPORT | | ON FILE | | | | | | |
| RÜDIGER HORST WERNER CLAUDIO KREIPE | | ON FILE | | | | | | |
| RÜDIGER KÖHLER | | ON FILE | | | | | | |
| RÜDIGER MÜLLER-BARAN | | ON FILE | | | | | | |
| RÜDIGER PETER BRÄUER | | ON FILE | | | | | | |
| RÜDIGER POENICKE | | ON FILE | | | | | | |
| RUDOLF BAUMEISTER | | ON FILE | | | | | | |
| RUDOLF HELLER | | ON FILE | | | | | | |
| RUDOLF HENGER | | ON FILE | | | | | | |
| RUDOLF HORST BERND HALFMANN | | ON FILE | | | | | | |
| RUDOLF KANAMÜLLER | | ON FILE | | | | | | |
| RUDOLF LUKAS | | ON FILE | | | | | | |
| RUDOLF MATHIAS GRAMBAUER | | ON FILE | | | | | | |
| RUDOLF MITTERMAYER | | ON FILE | | | | | | |
| RUDOLF SCHÄFER | | ON FILE | | | | | | |
| RUDOLF WALKO | | ON FILE | | | | | | |
| RUFUS FALKENBERG | | ON FILE | | | | | | |
| RUI MIGUEL MARTINS | | ON FILE | | | | | | |
| RUTA PETKEVICIUTE | | ON FILE | | | | | | |
| RUTH ASARE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTH MARIAM REGINE LUDWIG | | ON FILE | | | | | | |
| RUTH MARLIES HEROLD | | ON FILE | | | | | | |
| RYNO BOHLINGER | | ON FILE | | | | | | |
| SAAM FOUDEHI | | ON FILE | | | | | | |
| SABAN SUBASIOGLU | | ON FILE | | | | | | |
| SABINA CAROLINE NOACK | | ON FILE | | | | | | |
| SABINE DOBBEK | | ON FILE | | | | | | |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | | ON FILE | | | | | | |
| SABINE GUGGUMOS | | ON FILE | | | | | | |
| SABINE INGE ECKEL | | ON FILE | | | | | | |
| SABINE KRAPP | | ON FILE | | | | | | |
| SABINE MELANIE CONLIN | | ON FILE | | | | | | |
| SABINE MÜLLER-SPUHLER | | ON FILE | | | | | | |
| SABINE RIECHERT | | ON FILE | | | | | | |
| SABINE RITA SAUER | | ON FILE | | | | | | |
| SABINE ROß | | ON FILE | | | | | | |
| SABINE RÖßING | | ON FILE | | | | | | |
| SABINE SCHMIDT | | ON FILE | | | | | | |
| SABINE SCHNEEBERG | | ON FILE | | | | | | |
| SABINE SKRIBBE-VOLKMER | | ON FILE | | | | | | |
| SABINE STEFANIE ROTH | | ON FILE | | | | | | |
| SABINE SUSANNE VOGT | | ON FILE | | | | | | |
| SABINE TORBOHM-ALBRECHT | | ON FILE | | | | | | |
| SABINE-MARGRET AMALIE HOPMEIER | | ON FILE | | | | | | |
| SABRINA BOBLIST | | ON FILE | | | | | | |
| SABRINA CASANDRA NICKEL | | ON FILE | | | | | | |
| SABRINA FERRARI | | ON FILE | | | | | | |
| SABRINA MONIKA ALOISIA ZEH | | ON FILE | | | | | | |
| SABRINA MÜLLER | | ON FILE | | | | | | |
| SABRINA PATT | | ON FILE | | | | | | |
| SABRINA PERRINE ADELHEID STAPF | | ON FILE | | | | | | |
| SABRINA SCHREYER | | ON FILE | | | | | | |
| SABRINA SQUEO | | ON FILE | | | | | | |
| SABRINA STEFANIE PHILIPP | | ON FILE | | | | | | |
| SACHA CHRISTIAN JAHN | | ON FILE | | | | | | |
| SADULLAH AKTAS | | ON FILE | | | | | | |
| SAEED MAGHFERAT | | ON FILE | | | | | | |
| SAGAR SAGAR | | ON FILE | | | | | | |
| SAHIN ANNAN | | ON FILE | | | | | | |
| SAID ZAKI RAHIMI | | ON FILE | | | | | | |
| SAIF ALI | | ON FILE | | | | | | |
| SAIMA QAMAR | | ON FILE | | | | | | |
| SAJIB BARUA | | ON FILE | | | | | | |
| SAJIB KUMAR CHAUDHURY | | ON FILE | | | | | | |
| SAJJAD HORMOZI SHEIKHTABAGHI | | ON FILE | | | | | | |
| SALAHEDDINE DANIEL DJAZIRI | | ON FILE | | | | | | |
| SALIM HBEILINY | | ON FILE | | | | | | |
| SALVATORE FEBRONIO NATALE FAGONE | | ON FILE | | | | | | |
| SAM MAXIMILIAN BUCK | | ON FILE | | | | | | |
| SAM SADEGHIAN | | ON FILE | | | | | | |
| SAMAN ALI | | ON FILE | | | | | | |
| SAMANTHA KIRSTY GRAY | | ON FILE | | | | | | |
| SAMANTHA STEIN | | ON FILE | | | | | | |
| SAMEEHAN UDAY MAHAJANI | | ON FILE | | | | | | |
| SAMET KARACUHA | | ON FILE | | | | | | |
| SAMIJA MURATI | | ON FILE | | | | | | |
| SAMIL HUSEYIN AKILLI | | ON FILE | | | | | | |
| SAMIR FABIAN MOHAMED | | ON FILE | | | | | | |
| SAMIR SALIHAGIC | | ON FILE | | | | | | |
| SAMUEL ANDREAS MOLL | | ON FILE | | | | | | |
| SAMUEL ANDREAS RÖNNQVIST | | ON FILE | | | | | | |
| SAMUEL CANCEDDA | | ON FILE | | | | | | |
| SAMUEL HARTMANN | | ON FILE | | | | | | |
| SAMUEL HEINRICH | | ON FILE | | | | | | |
| SAMUEL JÖRN-LAURIN WETZEL | | ON FILE | | | | | | |
| SAMUEL KRAL | | ON FILE | | | | | | |
| SAMUEL MÜLLER | | ON FILE | | | | | | |
| SAMUEL NESTOR MECKONI | | ON FILE | | | | | | |
| SAMUEL OWIREDU | | ON FILE | | | | | | |
| SAMUEL ZÖLLER | | ON FILE | | | | | | |
| SANATHKUMAR KRISHNAKUMAR NAIR | | ON FILE | | | | | | |
| SANDEEP MURALI | | ON FILE | | | | | | |
| SANDOR TOTH | | ON FILE | | | | | | |
| SANDRA ANDREADIS | | ON FILE | | | | | | |
| SANDRA BAJEROWITZ-WERTH | | ON FILE | | | | | | |
| SANDRA BETTINA SKROBLIES | | ON FILE | | | | | | |
| SANDRA DONIX | | ON FILE | | | | | | |
| SANDRA DORSCHNER | | ON FILE | | | | | | |
| SANDRA ERIKA KLAAßEN | | ON FILE | | | | | | |
| SANDRA HILDEGARD LÖVEJ | | ON FILE | | | | | | |
| SANDRA KARL | | ON FILE | | | | | | |
| SANDRA KÖNIG | | ON FILE | | | | | | |
| SANDRA LEWALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA PAKULLA | | ON FILE | | | | | | |
| SANDRA PALENGA | | ON FILE | | | | | | |
| SANDRA PETERS | | ON FILE | | | | | | |
| SANDRA PIAZZOLLA | | ON FILE | | | | | | |
| SANDRA REIBENSPIES | | ON FILE | | | | | | |
| SANDRA ROGALL | | ON FILE | | | | | | |
| SANDRA SCHWARZENBERG | | ON FILE | | | | | | |
| SANDRA STANIC | | ON FILE | | | | | | |
| SANDRA STRAUß | | ON FILE | | | | | | |
| SANDRA TEGTMEIER | | ON FILE | | | | | | |
| SANDRA WINKENS | | ON FILE | | | | | | |
| SANDRA WIRBELEIT | | ON FILE | | | | | | |
| SANDRO CHETTOUH | | ON FILE | | | | | | |
| SANDRO EIFERT | | ON FILE | | | | | | |
| SANDRO MAIER | | ON FILE | | | | | | |
| SANDRO MICHAEL BAUER | | ON FILE | | | | | | |
| SANDRO TABACCHI | | ON FILE | | | | | | |
| SANDY ALEXANDER HILD | | ON FILE | | | | | | |
| SANDY ISAAC APPIAH | | ON FILE | | | | | | |
| SANGWOOK LEE | | ON FILE | | | | | | |
| SANINA KHEMSA | | ON FILE | | | | | | |
| SANJA CIKOS | | ON FILE | | | | | | |
| SANTIAGO DE ORDUNA LOURO E SILVA | | ON FILE | | | | | | |
| SANTIAGO JIMENEZ CORRAL | | ON FILE | | | | | | |
| SANTIAGO LOURO E SILVA | | ON FILE | | | | | | |
| SANTIAGO RAMIREZ VARGAS | | ON FILE | | | | | | |
| SARA BONOMI | | ON FILE | | | | | | |
| SARA REMMERS | | ON FILE | | | | | | |
| SARAH AURORA HEß | | ON FILE | | | | | | |
| SARAH BEILFUß | | ON FILE | | | | | | |
| SARAH CHRISTNER | | ON FILE | | | | | | |
| SARAH GEIGES | | ON FILE | | | | | | |
| SARAH HAGEMANN | | ON FILE | | | | | | |
| SARAH JANE BLUHME | | ON FILE | | | | | | |
| SARAH JÖHREN | | ON FILE | | | | | | |
| SARAH JORDAN-ARMANSKI | | ON FILE | | | | | | |
| SARAH JOSEPHIN RAMS | | ON FILE | | | | | | |
| SARAH KLEYER | | ON FILE | | | | | | |
| SARAH KRAUELS | | ON FILE | | | | | | |
| SARAH LENA SCHULZ | | ON FILE | | | | | | |
| SARAH MARIA UHLENBROCK | | ON FILE | | | | | | |
| SARAH REBEKKA TAEGE | | ON FILE | | | | | | |
| SARAH REITSPIEß | | ON FILE | | | | | | |
| SARAWUT PHAM-WONGPANYA | | ON FILE | | | | | | |
| SARHAT KÖSER | | ON FILE | | | | | | |
| SARINA TURRA | | ON FILE | | | | | | |
| SARISA LEELAYOUTHYOTIN | | ON FILE | | | | | | |
| SARKHAN BALIYEV | | ON FILE | | | | | | |
| SASCHA ALEXANDER STOCKFISCH | | ON FILE | | | | | | |
| SASCHA ANDREAS KÄMPF | | ON FILE | | | | | | |
| SASCHA ANDREAS ROLF WINTER | | ON FILE | | | | | | |
| SASCHA BARDUA | | ON FILE | | | | | | |
| SASCHA BEY | | ON FILE | | | | | | |
| SASCHA BRINKMANN | | ON FILE | | | | | | |
| SASCHA BRUNNER | | ON FILE | | | | | | |
| SASCHA CHRISTOFER GOETZ | | ON FILE | | | | | | |
| SASCHA EDGAR KURT HOFFMANN | | ON FILE | | | | | | |
| SASCHA ERICH RADL | | ON FILE | | | | | | |
| SASCHA FENNEKOLD | | ON FILE | | | | | | |
| SASCHA FILBERICH | | ON FILE | | | | | | |
| SASCHA FLORIAN WENDT | | ON FILE | | | | | | |
| SASCHA GERHARD LATZBERG | | ON FILE | | | | | | |
| SASCHA GIEBEL | | ON FILE | | | | | | |
| SASCHA GRÄBER | | ON FILE | | | | | | |
| SASCHA GRIECHNIK | | ON FILE | | | | | | |
| SASCHA GÜNTER LEY | | ON FILE | | | | | | |
| SASCHA GÜNTHER DELIGA | | ON FILE | | | | | | |
| SASCHA HARALD BÄCKER | | ON FILE | | | | | | |
| SASCHA HEGEMANN | | ON FILE | | | | | | |
| SASCHA HEINRICH HETTRICH | | ON FILE | | | | | | |
| SASCHA HELMUT HALICKI | | ON FILE | | | | | | |
| SASCHA HENNIG | | ON FILE | | | | | | |
| SASCHA HERMANN REINHARDT | | ON FILE | | | | | | |
| SASCHA HERZOG | | ON FILE | | | | | | |
| SASCHA HOFFMANN | | ON FILE | | | | | | |
| SASCHA JÜRGEN WESTRICH | | ON FILE | | | | | | |
| SASCHA JUSTUS | | ON FILE | | | | | | |
| SASCHA KLINGBEIL | | ON FILE | | | | | | |
| SASCHA KREMER | | ON FILE | | | | | | |
| SASCHA KRÜGER | | ON FILE | | | | | | |
| SASCHA KÜHLEN | | ON FILE | | | | | | |
| SASCHA LYSENKO | | ON FILE | | | | | | |
| SASCHA MAIK EPPLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SASCHA MARK ZWINSCHER | | ON FILE | | | | | | |
| SASCHA MARTIN STEFAN BIALLAS | | ON FILE | | | | | | |
| SASCHA MARVIN KESSLER | | ON FILE | | | | | | |
| SASCHA MARVIN SCHLECHT | | ON FILE | | | | | | |
| SASCHA MATTHIAS GENT | | ON FILE | | | | | | |
| SASCHA MAU | | ON FILE | | | | | | |
| SASCHA MICHAEL WÖLKERS | | ON FILE | | | | | | |
| SASCHA MUELLER | | ON FILE | | | | | | |
| SASCHA MÜHLEISEN | | ON FILE | | | | | | |
| SASCHA NAGEL | | ON FILE | | | | | | |
| SASCHA OBERMEIER | | ON FILE | | | | | | |
| SASCHA ONISCHKE | | ON FILE | | | | | | |
| SASCHA PASCAL MÜNCH | | ON FILE | | | | | | |
| SASCHA PATRICK WILHELM | | ON FILE | | | | | | |
| SASCHA PETER STRZELCZYK | | ON FILE | | | | | | |
| SASCHA PICO LAß | | ON FILE | | | | | | |
| SASCHA PREUTH | | ON FILE | | | | | | |
| SASCHA PRÜHS | | ON FILE | | | | | | |
| SASCHA RENE GABRIEL BUCHENTHAL | | ON FILE | | | | | | |
| SASCHA RUSICKE | | ON FILE | | | | | | |
| SASCHA SCHLECHTER | | ON FILE | | | | | | |
| SASCHA SCHMELZER | | ON FILE | | | | | | |
| SASCHA SCHNEIDER | | ON FILE | | | | | | |
| SASCHA SCHÜCHTER | | ON FILE | | | | | | |
| SASCHA SEEGER | | ON FILE | | | | | | |
| SASCHA SPECK | | ON FILE | | | | | | |
| SASCHA SPEER | | ON FILE | | | | | | |
| SASCHA STEFAN KÖNIG | | ON FILE | | | | | | |
| SASCHA STEINER | | ON FILE | | | | | | |
| SASCHA SVEN HEITER | | ON FILE | | | | | | |
| SASCHA THELEN | | ON FILE | | | | | | |
| SASCHA THIEROFF | | ON FILE | | | | | | |
| SASCHA ULRICH JURKOWITSCH | | ON FILE | | | | | | |
| SASCHA UWE RUDOLPHI | | ON FILE | | | | | | |
| SASCHA WERNER LUTZ SEEMANN | | ON FILE | | | | | | |
| SASCHA WIRTH | | ON FILE | | | | | | |
| SASHA DAWE | | ON FILE | | | | | | |
| SASI SELLATHURAI | | ON FILE | | | | | | |
| SASKIA BETTINA THEES | | ON FILE | | | | | | |
| SASKIA NICOLE MÜLLER | | ON FILE | | | | | | |
| SASKIA PATRICIA GERHARDT | | ON FILE | | | | | | |
| SASKIA STEPHANIE STEPHAN | | ON FILE | | | | | | |
| SASKIA VOGEL | | ON FILE | | | | | | |
| SATHURSHAN MAHENDRARAJAH | | ON FILE | | | | | | |
| SAVO TODORIC | | ON FILE | | | | | | |
| SAZAN VESELI | | ON FILE | | | | | | |
| SCOTT ATZE JONES | | ON FILE | | | | | | |
| SCOTT HABERMANN | | ON FILE | | | | | | |
| SCOTT MCNAMARA | | ON FILE | | | | | | |
| SCOTT WOLF | | ON FILE | | | | | | |
| SEAN RICHARD RYAN MUMFORD | | ON FILE | | | | | | |
| SEBASTIAAN ELMER RASTERHOFF | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDER BERREI | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDER ILLING | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDER KANZ | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDER PETER JAROS | | ON FILE | | | | | | |
| SEBASTIAN AMANN | | ON FILE | | | | | | |
| SEBASTIAN AMBACH | | ON FILE | | | | | | |
| SEBASTIAN ANDEXER | | ON FILE | | | | | | |
| SEBASTIAN ANDREAS GROCHULA | | ON FILE | | | | | | |
| SEBASTIAN ANDREAS PETER KLEIN | | ON FILE | | | | | | |
| SEBASTIAN ANDREAS TORNO | | ON FILE | | | | | | |
| SEBASTIAN ANDREAS UDO CHRISTILL | | ON FILE | | | | | | |
| SEBASTIAN ANDRZEJ WEINERT | | ON FILE | | | | | | |
| SEBASTIAN BARTSCH | | ON FILE | | | | | | |
| SEBASTIAN BAX | | ON FILE | | | | | | |
| SEBASTIAN BECKER | | ON FILE | | | | | | |
| SEBASTIAN BELITZ | | ON FILE | | | | | | |
| SEBASTIAN BENEDIKT PONKRATZ | | ON FILE | | | | | | |
| SEBASTIAN BENJAMIN FELIX SPOTTKE | | ON FILE | | | | | | |
| SEBASTIAN BENNECKE | | ON FILE | | | | | | |
| SEBASTIAN BINDER | | ON FILE | | | | | | |
| SEBASTIAN BING | | ON FILE | | | | | | |
| SEBASTIAN BISANZ | | ON FILE | | | | | | |
| SEBASTIAN BLUM | | ON FILE | | | | | | |
| SEBASTIAN BOGUSLAW HILGENFELD | | ON FILE | | | | | | |
| SEBASTIAN BÖHMER | | ON FILE | | | | | | |
| SEBASTIAN BRAND | | ON FILE | | | | | | |
| SEBASTIAN BREUNING | | ON FILE | | | | | | |
| SEBASTIAN BYSTRZYCKI | | ON FILE | | | | | | |
| SEBASTIAN CARL | | ON FILE | | | | | | |
| SEBASTIAN CHRISTOF SCHÄFER | | ON FILE | | | | | | |
| SEBASTIAN CHUDOBA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN COJOCARIU | | ON FILE | | | | | | |
| SEBASTIAN DAVID KRAATZ | | ON FILE | | | | | | |
| SEBASTIAN DAVID OELIGHOFF | | ON FILE | | | | | | |
| SEBASTIAN DECKER | | ON FILE | | | | | | |
| SEBASTIAN DIETRICH | | ON FILE | | | | | | |
| SEBASTIAN DOPP | | ON FILE | | | | | | |
| SEBASTIAN DÖRING | | ON FILE | | | | | | |
| SEBASTIAN DROGIES | | ON FILE | | | | | | |
| SEBASTIAN EDLER | | ON FILE | | | | | | |
| SEBASTIAN EHRHARDT | | ON FILE | | | | | | |
| SEBASTIAN ERDMANN | | ON FILE | | | | | | |
| SEBASTIAN FELLNER | | ON FILE | | | | | | |
| SEBASTIAN FIDDICKE | | ON FILE | | | | | | |
| SEBASTIAN FLORIAN TUKENDORF | | ON FILE | | | | | | |
| SEBASTIAN FRANZ JOHANNES HÜLSMANN | | ON FILE | | | | | | |
| SEBASTIAN FRIES | | ON FILE | | | | | | |
| SEBASTIAN FROLO | | ON FILE | | | | | | |
| SEBASTIAN GALLENMÜLLER | | ON FILE | | | | | | |
| SEBASTIAN GANSER | | ON FILE | | | | | | |
| SEBASTIAN GARBS | | ON FILE | | | | | | |
| SEBASTIAN GEISSEL | | ON FILE | | | | | | |
| SEBASTIAN GEORG GLAGLA | | ON FILE | | | | | | |
| SEBASTIAN GEORG REHEIS | | ON FILE | | | | | | |
| SEBASTIAN GERALD MÜLLER | | ON FILE | | | | | | |
| SEBASTIAN GLOW | | ON FILE | | | | | | |
| SEBASTIAN GONDZIK | | ON FILE | | | | | | |
| SEBASTIAN GRIMM | | ON FILE | | | | | | |
| SEBASTIAN GROESCHKE | | ON FILE | | | | | | |
| SEBASTIAN GROPP | | ON FILE | | | | | | |
| SEBASTIAN GÜHDS | | ON FILE | | | | | | |
| SEBASTIAN HAGEN SELTSAM | | ON FILE | | | | | | |
| SEBASTIAN HÄHNLEIN | | ON FILE | | | | | | |
| SEBASTIAN HANSEN | | ON FILE | | | | | | |
| SEBASTIAN HARTMUT BONK | | ON FILE | | | | | | |
| SEBASTIAN HARTWIG | | ON FILE | | | | | | |
| SEBASTIAN HEIDLER | | ON FILE | | | | | | |
| SEBASTIAN HERBST | | ON FILE | | | | | | |
| SEBASTIAN HERMES | | ON FILE | | | | | | |
| SEBASTIAN HERZBERG | | ON FILE | | | | | | |
| SEBASTIAN HIMML | | ON FILE | | | | | | |
| SEBASTIAN HÖFER | | ON FILE | | | | | | |
| SEBASTIAN HOFSOMMER | | ON FILE | | | | | | |
| SEBASTIAN HÖSL | | ON FILE | | | | | | |
| SEBASTIAN HUFELD | | ON FILE | | | | | | |
| SEBASTIAN HUSCHNER | | ON FILE | | | | | | |
| SEBASTIAN HUTSCH | | ON FILE | | | | | | |
| SEBASTIAN JERZY OLSZEWSKI | | ON FILE | | | | | | |
| SEBASTIAN JOHANN JURASCHEK | | ON FILE | | | | | | |
| SEBASTIAN JOHANNES KEIM | | ON FILE | | | | | | |
| SEBASTIAN JOSEF BATSCH | | ON FILE | | | | | | |
| SEBASTIAN KARL EGON BERND MÖSCHEID | | ON FILE | | | | | | |
| SEBASTIAN KARL FORSTER | | ON FILE | | | | | | |
| SEBASTIAN KATZUNG | | ON FILE | | | | | | |
| SEBASTIAN KEUTER | | ON FILE | | | | | | |
| SEBASTIAN KLAUS SCHÜLER | | ON FILE | | | | | | |
| SEBASTIAN KLIMETSCHEK | | ON FILE | | | | | | |
| SEBASTIAN KNABE | | ON FILE | | | | | | |
| SEBASTIAN KNÖDEL | | ON FILE | | | | | | |
| SEBASTIAN KOST | | ON FILE | | | | | | |
| SEBASTIAN KRASKA | | ON FILE | | | | | | |
| SEBASTIAN KREKOW | | ON FILE | | | | | | |
| SEBASTIAN KUBSCH | | ON FILE | | | | | | |
| SEBASTIAN KÜHN | | ON FILE | | | | | | |
| SEBASTIAN KUPKE | | ON FILE | | | | | | |
| SEBASTIAN KURTH | | ON FILE | | | | | | |
| SEBASTIAN KUTZ | | ON FILE | | | | | | |
| SEBASTIAN LANGE | | ON FILE | | | | | | |
| SEBASTIAN LEHMANN | | ON FILE | | | | | | |
| SEBASTIAN LEITZKE | | ON FILE | | | | | | |
| SEBASTIAN LIEBETON | | ON FILE | | | | | | |
| SEBASTIAN LIEBSCHER | | ON FILE | | | | | | |
| SEBASTIAN LUDWIG ADAM KLAUS | | ON FILE | | | | | | |
| SEBASTIAN LÜER | | ON FILE | | | | | | |
| SEBASTIAN LUGMAIR | | ON FILE | | | | | | |
| SEBASTIAN LUHMANN | | ON FILE | | | | | | |
| SEBASTIAN MANNSTEIN | | ON FILE | | | | | | |
| SEBASTIAN MARCO SPRENGER | | ON FILE | | | | | | |
| SEBASTIAN MATTHIAS HUBER | | ON FILE | | | | | | |
| SEBASTIAN MATTHIAS RATTUNDE | | ON FILE | | | | | | |
| SEBASTIAN MAXIMILIAN SCHMIDT | | ON FILE | | | | | | |
| SEBASTIAN MEHRHOF | | ON FILE | | | | | | |
| SEBASTIAN MEIßNER | | ON FILE | | | | | | |
| SEBASTIAN MELZER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MISDZIOL | | ON FILE | | | | | | |
| SEBASTIAN MURK | | ON FILE | | | | | | |
| SEBASTIAN NIEKE | | ON FILE | | | | | | |
| SEBASTIAN PAHL | | ON FILE | | | | | | |
| SEBASTIAN PATRYK KOLODZIEJ | | ON FILE | | | | | | |
| SEBASTIAN PETER NÜßLEIN | | ON FILE | | | | | | |
| SEBASTIAN PFEFFERKORN | | ON FILE | | | | | | |
| SEBASTIAN PHILIPP PAWLYTTA | | ON FILE | | | | | | |
| SEBASTIAN PICHLER | | ON FILE | | | | | | |
| SEBASTIAN POHLE | | ON FILE | | | | | | |
| SEBASTIAN PULL | | ON FILE | | | | | | |
| SEBASTIAN RAPP | | ON FILE | | | | | | |
| SEBASTIAN REQUENA WITZIG | | ON FILE | | | | | | |
| SEBASTIAN ROBERT SPRENGLER | | ON FILE | | | | | | |
| SEBASTIAN ROLL | | ON FILE | | | | | | |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | | ON FILE | | | | | | |
| SEBASTIAN SAUER | | ON FILE | | | | | | |
| SEBASTIAN SCHADE | | ON FILE | | | | | | |
| SEBASTIAN SCHÄFER | | ON FILE | | | | | | |
| SEBASTIAN SCHIELE | | ON FILE | | | | | | |
| SEBASTIAN SCHIERACK | | ON FILE | | | | | | |
| SEBASTIAN SCHILLER | | ON FILE | | | | | | |
| SEBASTIAN SCHLICHT | | ON FILE | | | | | | |
| SEBASTIAN SCHLICK | | ON FILE | | | | | | |
| SEBASTIAN SCHNEIDER | | ON FILE | | | | | | |
| SEBASTIAN SCHOLZ | | ON FILE | | | | | | |
| SEBASTIAN SCHÖNE | | ON FILE | | | | | | |
| SEBASTIAN SCHRÖDER | | ON FILE | | | | | | |
| SEBASTIAN SCHRÜFER | | ON FILE | | | | | | |
| SEBASTIAN SCHULTE | | ON FILE | | | | | | |
| SEBASTIAN SCHULZ | | ON FILE | | | | | | |
| SEBASTIAN SCHULZE | | ON FILE | | | | | | |
| SEBASTIAN SCHWAB | | ON FILE | | | | | | |
| SEBASTIAN SELZNER | | ON FILE | | | | | | |
| SEBASTIAN SIMON HENRICH | | ON FILE | | | | | | |
| SEBASTIAN SIMON LEOPOLD | | ON FILE | | | | | | |
| SEBASTIAN SPARR | | ON FILE | | | | | | |
| SEBASTIAN SPRENGER | | ON FILE | | | | | | |
| SEBASTIAN STAHL | | ON FILE | | | | | | |
| SEBASTIAN STEFAN HORNUNG | | ON FILE | | | | | | |
| SEBASTIAN STEFAN TKOCZ | | ON FILE | | | | | | |
| SEBASTIAN STEINFORT | | ON FILE | | | | | | |
| SEBASTIAN STÖCKER | | ON FILE | | | | | | |
| SEBASTIAN THIEME | | ON FILE | | | | | | |
| SEBASTIAN THOMAS SCHWARZKOPF | | ON FILE | | | | | | |
| SEBASTIAN TIMM | | ON FILE | | | | | | |
| SEBASTIAN TOBIAS BRAUN | | ON FILE | | | | | | |
| SEBASTIAN TRUTZ | | ON FILE | | | | | | |
| SEBASTIAN URBE | | ON FILE | | | | | | |
| SEBASTIAN VELTE | | ON FILE | | | | | | |
| SEBASTIAN VINCENT WEIGEL | | ON FILE | | | | | | |
| SEBASTIAN VON MENGES | | ON FILE | | | | | | |
| SEBASTIAN VON THADEN | | ON FILE | | | | | | |
| SEBASTIAN WEHMEIER | | ON FILE | | | | | | |
| SEBASTIAN WENZEL | | ON FILE | | | | | | |
| SEBASTIAN WIESLAW FIOLA | | ON FILE | | | | | | |
| SEBASTIAN WILHELM SCHAUDIG | | ON FILE | | | | | | |
| SEBASTIAN WOLFF | | ON FILE | | | | | | |
| SEBASTIAN WOLFGANG BIERMANN | | ON FILE | | | | | | |
| SEBASTIAN WOLFGANG SCHILLING | | ON FILE | | | | | | |
| SEBASTIAN WOLFRAM | | ON FILE | | | | | | |
| SEBASTIAN WREDE | | ON FILE | | | | | | |
| SEBASTIAN YUKIO HERZBERG | | ON FILE | | | | | | |
| SEBASTIAN ZIETZ | | ON FILE | | | | | | |
| SEBASTIANOS JUNGBLUTH | | ON FILE | | | | | | |
| SEDAT SELMANOGLU | | ON FILE | | | | | | |
| SEDIN MUSTAFAGIC | | ON FILE | | | | | | |
| SEFA SARIOGLU | | ON FILE | | | | | | |
| SELIM BAY | | ON FILE | | | | | | |
| SELIM GEZGIN | | ON FILE | | | | | | |
| SELIM MIRZA SCHLEICHER | | ON FILE | | | | | | |
| SELIM ÖZCAN | | ON FILE | | | | | | |
| SELIN WEIKARD | | ON FILE | | | | | | |
| SELINA ARNIERI | | ON FILE | | | | | | |
| SELINA PIPER | | ON FILE | | | | | | |
| SELINA SARAH PADMA DANNER | | ON FILE | | | | | | |
| SELINA SÖDER | | ON FILE | | | | | | |
| SELVER ACIKGOEZ | | ON FILE | | | | | | |
| SELVI IRMAK | | ON FILE | | | | | | |
| SEMIH KARADAG | | ON FILE | | | | | | |
| SEMIH SEKIP ERDEM | | ON FILE | | | | | | |
| SENAD JUSUPOVIC | | ON FILE | | | | | | |
| SENEM YAPMAZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEON-U KIM | | ON FILE | | | | | | |
| SEPP STROBEL | | ON FILE | | | | | | |
| SERAPHIN JOEL FABIAN BERNHART | | ON FILE | | | | | | |
| SERCAN ALGIN | | ON FILE | | | | | | |
| SERCAN KÖMÜRCÜ | | ON FILE | | | | | | |
| SERDAR BISI | | ON FILE | | | | | | |
| SERDAR GÜLTEKIN | | ON FILE | | | | | | |
| SERDAR KAHRAMAN | | ON FILE | | | | | | |
| SERGEI REBHUHN | | ON FILE | | | | | | |
| SERGEJ BIBER | | ON FILE | | | | | | |
| SERGEJ DERING | | ON FILE | | | | | | |
| SERGEJ GOLDOBIN | | ON FILE | | | | | | |
| SERGEJ HEINRICH | | ON FILE | | | | | | |
| SERGEJ HENNING | | ON FILE | | | | | | |
| SERGEJ HUBER | | ON FILE | | | | | | |
| SERGEJ KIESEL | | ON FILE | | | | | | |
| SERGEJ KOROLEV | | ON FILE | | | | | | |
| SERGEJ KUNZ | | ON FILE | | | | | | |
| SERGEJ METZLER | | ON FILE | | | | | | |
| SERGEJ NIKOLAEVIC BAKALOV | | ON FILE | | | | | | |
| SERGEJ ROMANOVIC DAUBERT | | ON FILE | | | | | | |
| SERGEJ SCHMAL | | ON FILE | | | | | | |
| SERGEJ TISSEN | | ON FILE | | | | | | |
| SERGEJ TITAJEFF | | ON FILE | | | | | | |
| SERGEJ ZUMAEV | | ON FILE | | | | | | |
| SERGEY YURAKOV | | ON FILE | | | | | | |
| SERGIEJ REWIAKIN | | ON FILE | | | | | | |
| SERGIO DE NATALE | | ON FILE | | | | | | |
| SERGIO ROBERTO SCHMOLT | | ON FILE | | | | | | |
| SERGIU ADRIAN GHITEA | | ON FILE | | | | | | |
| SERGIUS BRAUN | | ON FILE | | | | | | |
| SERHAT KARABAG | | ON FILE | | | | | | |
| SERHAT TURK | | ON FILE | | | | | | |
| SERHAT ÜLKÜ | | ON FILE | | | | | | |
| SERTAC TEKIN | | ON FILE | | | | | | |
| SEVDAIL DEMIROVIC | | ON FILE | | | | | | |
| SEVERIN DEUTSCHMANN | | ON FILE | | | | | | |
| SEVERIN POLLEY | | ON FILE | | | | | | |
| SEVGI ASLAN | | ON FILE | | | | | | |
| SEVIM KAYA | | ON FILE | | | | | | |
| SEYED SCHEHAB NIK DIN DIANATI | | ON FILE | | | | | | |
| SEYIT CAVUS | | ON FILE | | | | | | |
| SEYMEN BASOKUR | | ON FILE | | | | | | |
| SEZEN MENCKE | | ON FILE | | | | | | |
| SHA LI | | ON FILE | | | | | | |
| SHALEEN KARWANE | | ON FILE | | | | | | |
| SHANICE PAMUK | | ON FILE | | | | | | |
| SHANKER KUMR DESIJE | | ON FILE | | | | | | |
| SHAUN EDWARD HORN-CRITCHLOW | | ON FILE | | | | | | |
| SHAWN CEDRIC DRUPP | | ON FILE | | | | | | |
| SHEETAL MAMAN | | ON FILE | | | | | | |
| SHERVIN YOUSSEF SETAREH | | ON FILE | | | | | | |
| SHIKRI YACOUB | | ON FILE | | | | | | |
| SHOLA BABAJIDE AYODELE | | ON FILE | | | | | | |
| SHUCHANG SUN | | ON FILE | | | | | | |
| SHUYA FUCHIGAMI | | ON FILE | | | | | | |
| SIBYLLE UTE STEPPAN-SCHNEIDER | | ON FILE | | | | | | |
| SIDNEY NALIN LANGER | | ON FILE | | | | | | |
| SIEGFRIED BLUMENSCHEIN | | ON FILE | | | | | | |
| SIEGFRIED DIETER METHNER | | ON FILE | | | | | | |
| SIEGFRIED EUGEN JAHNKE | | ON FILE | | | | | | |
| SIEGFRIED HERRMANN | | ON FILE | | | | | | |
| SIEGFRIED JOCHEN ADLER | | ON FILE | | | | | | |
| SIEGFRIED JOSEF STENZEL | | ON FILE | | | | | | |
| SIEGFRIED JUNG | | ON FILE | | | | | | |
| SIEGFRIED SANGMEISTER | | ON FILE | | | | | | |
| SIEGFRIED SCHEUFELE | | ON FILE | | | | | | |
| SIEGFRIED SCHNEIDER | | ON FILE | | | | | | |
| SIEGFRIED UDO EBERHARD SCHLAG | | ON FILE | | | | | | |
| SIEGFRIED WILHELM PATZAK | | ON FILE | | | | | | |
| SIEGLINDE GENEVIEVE VRENI SCHMID | | ON FILE | | | | | | |
| SIEGMUND KARL KULA | | ON FILE | | | | | | |
| SIGFRIDO LUIS ANDANI GUILLEN | | ON FILE | | | | | | |
| SIGMUND HECKENBERGER | | ON FILE | | | | | | |
| SIGRID WALTRAUD NÖTZOLD | | ON FILE | | | | | | |
| SILAS BAUMANN | | ON FILE | | | | | | |
| SILAS BENJAMIN EINTS | | ON FILE | | | | | | |
| SILAS FLORIAN VOGT | | ON FILE | | | | | | |
| SILAS RICHARD LEIGH MICHELS | | ON FILE | | | | | | |
| SILKE ADELGUNDE RÜB | | ON FILE | | | | | | |
| SILKE AIGNER | | ON FILE | | | | | | |
| SILKE BRIEL | | ON FILE | | | | | | |
| SILKE CHRISTIANE RAPF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILKE GÖRNEMANN | | ON FILE | | | | | | |
| SILKE KRAFT | | ON FILE | | | | | | |
| SILKE MAASSEN | | ON FILE | | | | | | |
| SILKE MARION BRANDT | | ON FILE | | | | | | |
| SILKE PRZYSTAW | | ON FILE | | | | | | |
| SILKE SIEGLINDE SONTHEIM | | ON FILE | | | | | | |
| SILVANA HENTSCH | | ON FILE | | | | | | |
| SILVESTRU ANDREI POETHE | | ON FILE | | | | | | |
| SILVIA ELISA MUNOZ AGREDO | | ON FILE | | | | | | |
| SILVIA KÖSTER | | ON FILE | | | | | | |
| SILVIA WARDEN | | ON FILE | | | | | | |
| SILVIO ALEXI | | ON FILE | | | | | | |
| SILVIO GREZEGOFOKE | | ON FILE | | | | | | |
| SILVIO KLOSE | | ON FILE | | | | | | |
| SILVIO SACKEWITZ | | ON FILE | | | | | | |
| SILVIO SCHUMACHER | | ON FILE | | | | | | |
| SIMEON CARMINE BUCCHINO | | ON FILE | | | | | | |
| SIMEON MARIA GAEDE | | ON FILE | | | | | | |
| SIMEON MARTIN MARIA PICKERS | | ON FILE | | | | | | |
| SIMIN KHAVARIAN | | ON FILE | | | | | | |
| SIMISO MONGEZI KUMALO | | ON FILE | | | | | | |
| SIMO GABRIEL | | ON FILE | | | | | | |
| SIMON ALEXANDER BISCHOFF | | ON FILE | | | | | | |
| SIMON ALEXANDER BUCK | | ON FILE | | | | | | |
| SIMON ALEXANDER MÖLLER | | ON FILE | | | | | | |
| SIMON ALEXANDER STAIGER | | ON FILE | | | | | | |
| SIMON ALFTER | | ON FILE | | | | | | |
| SIMON ANDREAS JÄCKLE | | ON FILE | | | | | | |
| SIMON AREVALO SAINT JEAN | | ON FILE | | | | | | |
| SIMON BEGAßE | | ON FILE | | | | | | |
| SIMON CHRISTOPH DIERCKS | | ON FILE | | | | | | |
| SIMON DAVID BRAUER | | ON FILE | | | | | | |
| SIMON DIRK VATARECK | | ON FILE | | | | | | |
| SIMON DRESSENDÖRFER | | ON FILE | | | | | | |
| SIMON EICHHORST | | ON FILE | | | | | | |
| SIMON ELIAS SIKKEMA | | ON FILE | | | | | | |
| SIMON ERTL | | ON FILE | | | | | | |
| SIMON FALKE | | ON FILE | | | | | | |
| SIMON FELIX DIENERSBERGER | | ON FILE | | | | | | |
| SIMON FRIEDBERT MAHR | | ON FILE | | | | | | |
| SIMON FUHRMANN | | ON FILE | | | | | | |
| SIMON HÄNEL | | ON FILE | | | | | | |
| SIMON HAUSDORF | | ON FILE | | | | | | |
| SIMON HERBERT RUPPERTSEDER | | ON FILE | | | | | | |
| SIMON HIERONYMUS NELKE | | ON FILE | | | | | | |
| SIMON HINTERREITER | | ON FILE | | | | | | |
| SIMON HÖLSCHER | | ON FILE | | | | | | |
| SIMON JAKOB BADER | | ON FILE | | | | | | |
| SIMON JOHANNES HERZOG | | ON FILE | | | | | | |
| SIMON JOHANNES MICHAEL WALD | | ON FILE | | | | | | |
| SIMON JOSEF TREPTE | | ON FILE | | | | | | |
| SIMON JULIAN STEINBERGER | | ON FILE | | | | | | |
| SIMON KELLER | | ON FILE | | | | | | |
| SIMON KEMTER | | ON FILE | | | | | | |
| SIMON KESTERNICH | | ON FILE | | | | | | |
| SIMON KOLONKO | | ON FILE | | | | | | |
| SIMON KOWALLIK | | ON FILE | | | | | | |
| SIMON KRÄMER | | ON FILE | | | | | | |
| SIMON KRATZ | | ON FILE | | | | | | |
| SIMON KUBETZKO | | ON FILE | | | | | | |
| SIMON KURT RAUCHBART | | ON FILE | | | | | | |
| SIMON LACHER | | ON FILE | | | | | | |
| SIMON LANGEFELD | | ON FILE | | | | | | |
| SIMON LÖSER | | ON FILE | | | | | | |
| SIMON MATHIAS MAIR | | ON FILE | | | | | | |
| SIMON MATTHIESEN | | ON FILE | | | | | | |
| SIMON MAXIMILIAN DORFMÜLLER | | ON FILE | | | | | | |
| SIMON MERGENTHAL | | ON FILE | | | | | | |
| SIMON MICHAEL GÜNTER WOLFF | | ON FILE | | | | | | |
| SIMON MÜLLER | | ON FILE | | | | | | |
| SIMON NIELS EIFLER | | ON FILE | | | | | | |
| SIMON OSATIEMWEN USIFO | | ON FILE | | | | | | |
| SIMON PETER STRAUß | | ON FILE | | | | | | |
| SIMON PUCKO | | ON FILE | | | | | | |
| SIMON RICHARD KARST | | ON FILE | | | | | | |
| SIMON RIESE | | ON FILE | | | | | | |
| SIMON RIJE | | ON FILE | | | | | | |
| SIMON RUPPEL | | ON FILE | | | | | | |
| SIMON SCHOLZ | | ON FILE | | | | | | |
| SIMON SCHWERIN | | ON FILE | | | | | | |
| SIMON SCHWITZKY | | ON FILE | | | | | | |
| SIMON SPAHR | | ON FILE | | | | | | |
| SIMON SPRENGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON STEFAN MORGENTHALER | | ON FILE | | | | | | |
| SIMON THIEL | | ON FILE | | | | | | |
| SIMON TOSTRUP | | ON FILE | | | | | | |
| SIMON WAGNER | | ON FILE | | | | | | |
| SIMON WEHLER | | ON FILE | | | | | | |
| SIMON WEISSLER | | ON FILE | | | | | | |
| SIMON WERNER | | ON FILE | | | | | | |
| SIMON WESTPHAL | | ON FILE | | | | | | |
| SIMON ZAWADA | | ON FILE | | | | | | |
| SIMONA SITA' | | ON FILE | | | | | | |
| SIMONE ALTENHUBER | | ON FILE | | | | | | |
| SIMONE BURGOLD | | ON FILE | | | | | | |
| SIMONE CHRISTINA SCHULTENKAMP | | ON FILE | | | | | | |
| SIMONE DAIBER | | ON FILE | | | | | | |
| SIMONE DOROTHEA NOGLI | | ON FILE | | | | | | |
| SIMONE KEMPF | | ON FILE | | | | | | |
| SIMONE KRUßIG | | ON FILE | | | | | | |
| SIMONE LAAS | | ON FILE | | | | | | |
| SIMONE MARIA SCHELSKE | | ON FILE | | | | | | |
| SIMONE MICHAELA BORKENHAGEN | | ON FILE | | | | | | |
| SIMONE MONTANARI | | ON FILE | | | | | | |
| SIMONE SCHITTGES | | ON FILE | | | | | | |
| SIMONE SCHNEIDER | | ON FILE | | | | | | |
| SIMON-MARCUS NASTERLACK | | ON FILE | | | | | | |
| SINA LOTTERMOSER | | ON FILE | | | | | | |
| SINA MARIE HITZLER | | ON FILE | | | | | | |
| SINAN KARABURUN | | ON FILE | | | | | | |
| SINDANO FRANZ | | ON FILE | | | | | | |
| SINDY KREY | | ON FILE | | | | | | |
| SINEM CIFTCI | | ON FILE | | | | | | |
| SIRIK FRIEDRICH HUGO STEIN | | ON FILE | | | | | | |
| SIRKO DIBOWSKI | | ON FILE | | | | | | |
| SIRKO KRETSCHMER | | ON FILE | | | | | | |
| SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | | ON FILE | | | | | | |
| SIVARAJAH GAJANN | | ON FILE | | | | | | |
| SOEREN BORCHELT | | ON FILE | | | | | | |
| SOFIA MARKOV | | ON FILE | | | | | | |
| SOFIA SAVALL | | ON FILE | | | | | | |
| SOHRAB SAYAHI | | ON FILE | | | | | | |
| SONJA BARBARA KLEINENBERG | | ON FILE | | | | | | |
| SONJA DOROTHEA WELKER | | ON FILE | | | | | | |
| SONJA ELISABETH HEIZENREDER | | ON FILE | | | | | | |
| SONJA HABER | | ON FILE | | | | | | |
| SONJA KERSTIN REISINGER | | ON FILE | | | | | | |
| SONJA LINDENBERGER | | ON FILE | | | | | | |
| SONJA LYDIA HOFMANN | | ON FILE | | | | | | |
| SONJA MARIA VAN DER MEIJDEN | | ON FILE | | | | | | |
| SONJA PETRA TYCZKA | | ON FILE | | | | | | |
| SONJA RUTTIG | | ON FILE | | | | | | |
| SONJA SPANDL | | ON FILE | | | | | | |
| SÖNKE SCHMIDT | | ON FILE | | | | | | |
| SÖNKE WÜRDEMANN | | ON FILE | | | | | | |
| SOO YEON LEE | | ON FILE | | | | | | |
| SOPHIA SANDRA WOLF | | ON FILE | | | | | | |
| SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | | ON FILE | | | | | | |
| SOPHIE GOSTYNSKI | | ON FILE | | | | | | |
| SOPHIE KARBJINSKI | | ON FILE | | | | | | |
| SOPHIE UHR | | ON FILE | | | | | | |
| SÖREN HÄRING | | ON FILE | | | | | | |
| SÖREN JON KÜCK | | ON FILE | | | | | | |
| SÖREN KELLER | | ON FILE | | | | | | |
| SÖREN METZ | | ON FILE | | | | | | |
| SÖREN PORST | | ON FILE | | | | | | |
| SÖREN RIECHMANN | | ON FILE | | | | | | |
| SÖREN RÜLICKE | | ON FILE | | | | | | |
| SÖREN SCHLEIFENBAUM | | ON FILE | | | | | | |
| SÖREN STOLLWERK | | ON FILE | | | | | | |
| SÖREN VON BESCHERER | | ON FILE | | | | | | |
| SÖRINE-WANDA KÄSTNER | | ON FILE | | | | | | |
| SOUFIAN ABDELMALEK | | ON FILE | | | | | | |
| SOUFIAN GASMI | | ON FILE | | | | | | |
| SPYRIDON JOHANNES KIREY | | ON FILE | | | | | | |
| STANISLAUS HERZEL | | ON FILE | | | | | | |
| STANISLAV BAKUMOVSKI | | ON FILE | | | | | | |
| STANISLAV BOGER | | ON FILE | | | | | | |
| STANISLAW BRAUN | | ON FILE | | | | | | |
| STANISLAW CHUCZ | | ON FILE | | | | | | |
| STAS MASLOV | | ON FILE | | | | | | |
| STEFAN ABEßER | | ON FILE | | | | | | |
| STEFAN AHA | | ON FILE | | | | | | |
| STEFAN ALBERT LETTMEIER | | ON FILE | | | | | | |
| STEFAN ALEXANDER BAUMANN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN ALEXANDER SIMROTH | | ON FILE | | | | | | |
| STEFAN ANDREAS SPANNAGL | | ON FILE | | | | | | |
| STEFAN ANTON GAHR | | ON FILE | | | | | | |
| STEFAN ANTON GEORG DANDL | | ON FILE | | | | | | |
| STEFAN ANTONIUS DELVOS | | ON FILE | | | | | | |
| STEFAN ARNOLD | | ON FILE | | | | | | |
| STEFAN BERNRIEDER | | ON FILE | | | | | | |
| STEFAN BLOCH | | ON FILE | | | | | | |
| STEFAN BÖHNER | | ON FILE | | | | | | |
| STEFAN BOISEN | | ON FILE | | | | | | |
| STEFAN BONACKER | | ON FILE | | | | | | |
| STEFAN BOROS | | ON FILE | | | | | | |
| STEFAN BOSKAMP | | ON FILE | | | | | | |
| STEFAN BÖTTCHER | | ON FILE | | | | | | |
| STEFAN BRANDL | | ON FILE | | | | | | |
| STEFAN BROCKMÖLLER | | ON FILE | | | | | | |
| STEFAN BRÜECK | | ON FILE | | | | | | |
| STEFAN BURGER | | ON FILE | | | | | | |
| STEFAN BUSCHE | | ON FILE | | | | | | |
| STEFAN CHRISTIAN OLBRISCH | | ON FILE | | | | | | |
| STEFAN CRUCON | | ON FILE | | | | | | |
| STEFAN CZARNETZKI | | ON FILE | | | | | | |
| STEFAN DAHLEM | | ON FILE | | | | | | |
| STEFAN DE LA HAYE | | ON FILE | | | | | | |
| STEFAN DEDLER | | ON FILE | | | | | | |
| STEFAN DEE | | ON FILE | | | | | | |
| STEFAN DETLEF HINZE | | ON FILE | | | | | | |
| STEFAN DIEDERICH | | ON FILE | | | | | | |
| STEFAN DIETER HAUER | | ON FILE | | | | | | |
| STEFAN DÖLLNER | | ON FILE | | | | | | |
| STEFAN DUNKEL | | ON FILE | | | | | | |
| STEFAN DURM | | ON FILE | | | | | | |
| STEFAN EDMUND KÜPPERS | | ON FILE | | | | | | |
| STEFAN ENGELHARD | | ON FILE | | | | | | |
| STEFAN ERIC JÄGEL | | ON FILE | | | | | | |
| STEFAN ESSER | | ON FILE | | | | | | |
| STEFAN EWALD DAUSCH | | ON FILE | | | | | | |
| STEFAN FLORIAN KLEISER | | ON FILE | | | | | | |
| STEFAN FLORIAN RITZE | | ON FILE | | | | | | |
| STEFAN FRANK RIEST | | ON FILE | | | | | | |
| STEFAN FRIEDRICH HOPPEN | | ON FILE | | | | | | |
| STEFAN FÜNFSTÜCK | | ON FILE | | | | | | |
| STEFAN FÜRCH | | ON FILE | | | | | | |
| STEFAN GEBAUER | | ON FILE | | | | | | |
| STEFAN GEORG RUPPE | | ON FILE | | | | | | |
| STEFAN GERHARD SIGL | | ON FILE | | | | | | |
| STEFAN GIRSTER | | ON FILE | | | | | | |
| STEFAN GORCZAK | | ON FILE | | | | | | |
| STEFAN GREGOR KURZBACH | | ON FILE | | | | | | |
| STEFAN GRÖDL | | ON FILE | | | | | | |
| STEFAN GRUN | | ON FILE | | | | | | |
| STEFAN GUBALKE | | ON FILE | | | | | | |
| STEFAN HASELBAUER | | ON FILE | | | | | | |
| STEFAN HELBIG | | ON FILE | | | | | | |
| STEFAN HELMERT | | ON FILE | | | | | | |
| STEFAN HELMS | | ON FILE | | | | | | |
| STEFAN HERBERT MÖSTL | | ON FILE | | | | | | |
| STEFAN HERIBERT GUSTAV CLAUS | | ON FILE | | | | | | |
| STEFAN HILSE | | ON FILE | | | | | | |
| STEFAN HOTZEL | | ON FILE | | | | | | |
| STEFAN HUBER | | ON FILE | | | | | | |
| STEFAN HYLLA | | ON FILE | | | | | | |
| STEFAN JAVIER HENGSTWERTH | | ON FILE | | | | | | |
| STEFAN JENDREYKO | | ON FILE | | | | | | |
| STEFAN JES BOSCH | | ON FILE | | | | | | |
| STEFAN JOHANN | | ON FILE | | | | | | |
| STEFAN JOHANN LINDHUBER | | ON FILE | | | | | | |
| STEFAN JOHN | | ON FILE | | | | | | |
| STEFAN JOSEF ADLER | | ON FILE | | | | | | |
| STEFAN JÜRGEN FISCHER | | ON FILE | | | | | | |
| STEFAN KALLA | | ON FILE | | | | | | |
| STEFAN KANNGIEẞER | | ON FILE | | | | | | |
| STEFAN KIRCHBERGER | | ON FILE | | | | | | |
| STEFAN KOHL | | ON FILE | | | | | | |
| STEFAN KOLLING | | ON FILE | | | | | | |
| STEFAN KÖNIG | | ON FILE | | | | | | |
| STEFAN KONRADT | | ON FILE | | | | | | |
| STEFAN KRAETSCH | | ON FILE | | | | | | |
| STEFAN KRETZER | | ON FILE | | | | | | |
| STEFAN KRÖPER | | ON FILE | | | | | | |
| STEFAN KÜHNE | | ON FILE | | | | | | |
| STEFAN KURA | | ON FILE | | | | | | |
| STEFAN KURT ERNST BORTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN KURT SILLMANN | | ON FILE | | | | | | |
| STEFAN KURT WALTER SCHUHMANN | | ON FILE | | | | | | |
| STEFAN KURZ | | ON FILE | | | | | | |
| STEFAN LANGBEHN | | ON FILE | | | | | | |
| STEFAN LANSER | | ON FILE | | | | | | |
| STEFAN LIDZBA | | ON FILE | | | | | | |
| STEFAN LIEBERT | | ON FILE | | | | | | |
| STEFAN LOBMAYR | | ON FILE | | | | | | |
| STEFAN LUDWIG LIPP | | ON FILE | | | | | | |
| STEFAN MAASCH | | ON FILE | | | | | | |
| STEFAN MAMPOUYA | | ON FILE | | | | | | |
| STEFAN MANUEL ROTH | | ON FILE | | | | | | |
| STEFAN MARCO NERAD | | ON FILE | | | | | | |
| STEFAN MARKUS SCHOLTEN | | ON FILE | | | | | | |
| STEFAN MATTHIAS NEUMANN | | ON FILE | | | | | | |
| STEFAN MAUZ | | ON FILE | | | | | | |
| STEFAN MAXIMILIAN BLUEMEL | | ON FILE | | | | | | |
| STEFAN MICHAEL MILWICH | | ON FILE | | | | | | |
| STEFAN MICHAEL OBERSTELLER | | ON FILE | | | | | | |
| STEFAN MICHAEL SCHULZ | | ON FILE | | | | | | |
| STEFAN MICHAEL WIMMER | | ON FILE | | | | | | |
| STEFAN MODDE | | ON FILE | | | | | | |
| STEFAN MOETHRATH | | ON FILE | | | | | | |
| STEFAN MÖLLER | | ON FILE | | | | | | |
| STEFAN MORITZ HERMANN | | ON FILE | | | | | | |
| STEFAN MOSERT | | ON FILE | | | | | | |
| STEFAN MÜLDENER | | ON FILE | | | | | | |
| STEFAN MÜLLER | | ON FILE | | | | | | |
| STEFAN NAST | | ON FILE | | | | | | |
| STEFAN NEUMANN | | ON FILE | | | | | | |
| STEFAN NOWAK | | ON FILE | | | | | | |
| STEFAN OTTENSMANN | | ON FILE | | | | | | |
| STEFAN PATRICK TREIBER | | ON FILE | | | | | | |
| STEFAN PAUL | | ON FILE | | | | | | |
| STEFAN PAYER | | ON FILE | | | | | | |
| STEFAN PETER MAIER | | ON FILE | | | | | | |
| STEFAN PETER NEUMAYR | | ON FILE | | | | | | |
| STEFAN PETIG | | ON FILE | | | | | | |
| STEFAN PFÖRTZSCH | | ON FILE | | | | | | |
| STEFAN POPELKA | | ON FILE | | | | | | |
| STEFAN QUADE | | ON FILE | | | | | | |
| STEFAN RAINER BRUNO BÖTTCHER | | ON FILE | | | | | | |
| STEFAN REHN | | ON FILE | | | | | | |
| STEFAN REIHL | | ON FILE | | | | | | |
| STEFAN REIZ | | ON FILE | | | | | | |
| STEFAN RICHARD SCHÖNER | | ON FILE | | | | | | |
| STEFAN RICHTHAMMER | | ON FILE | | | | | | |
| STEFAN ROBERT | | ON FILE | | | | | | |
| STEFAN RÖDIGER | | ON FILE | | | | | | |
| STEFAN ROGGENBUCK | | ON FILE | | | | | | |
| STEFAN ROMANUS JOST-HOLLICH | | ON FILE | | | | | | |
| STEFAN ROTH | | ON FILE | | | | | | |
| STEFAN SAßEN | | ON FILE | | | | | | |
| STEFAN SCHAUER | | ON FILE | | | | | | |
| STEFAN SCHLEICHARDT | | ON FILE | | | | | | |
| STEFAN SCHMITZ | | ON FILE | | | | | | |
| STEFAN SCHÖDL | | ON FILE | | | | | | |
| STEFAN SCHROETER | | ON FILE | | | | | | |
| STEFAN SCHUBERT | | ON FILE | | | | | | |
| STEFAN SCHUH | | ON FILE | | | | | | |
| STEFAN SCHÜLKE | | ON FILE | | | | | | |
| STEFAN SCHULZE | | ON FILE | | | | | | |
| STEFAN SCHWANK | | ON FILE | | | | | | |
| STEFAN SIGISMUND LORENZ | | ON FILE | | | | | | |
| STEFAN SIMON WERNER KRAUS | | ON FILE | | | | | | |
| STEFAN SINSEL | | ON FILE | | | | | | |
| STEFAN SLAWIDIS | | ON FILE | | | | | | |
| STEFAN STEFANOV | | ON FILE | | | | | | |
| STEFAN STEINKE | | ON FILE | | | | | | |
| STEFAN STILLER | | ON FILE | | | | | | |
| STEFAN STIZENBERG | | ON FILE | | | | | | |
| STEFAN STOLLER | | ON FILE | | | | | | |
| STEFAN STROBEL | | ON FILE | | | | | | |
| STEFAN STUHLSATZ | | ON FILE | | | | | | |
| STEFAN TAUTZ | | ON FILE | | | | | | |
| STEFAN THEIß | | ON FILE | | | | | | |
| STEFAN THEODOR WAGNER | | ON FILE | | | | | | |
| STEFAN THOMAS KRÖMER | | ON FILE | | | | | | |
| STEFAN THOMAS MAIER | | ON FILE | | | | | | |
| STEFAN TREMMEL | | ON FILE | | | | | | |
| STEFAN UDO EPPLER | | ON FILE | | | | | | |
| STEFAN ULBRICH | | ON FILE | | | | | | |
| STEFAN ULRICH WOLFGANG GEYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN URLAUB | | ON FILE | | | | | | |
| STEFAN UTTENDORFER | | ON FILE | | | | | | |
| STEFAN VAN ARK | | ON FILE | | | | | | |
| STEFAN VOLLMER | | ON FILE | | | | | | |
| STEFAN VON AMELN | | ON FILE | | | | | | |
| STEFAN WAGNER | | ON FILE | | | | | | |
| STEFAN WALTER | | ON FILE | | | | | | |
| STEFAN WALTER MÜLLER | | ON FILE | | | | | | |
| STEFAN WEBER | | ON FILE | | | | | | |
| STEFAN WENDT | | ON FILE | | | | | | |
| STEFAN WERNER ERWIN RITSCHEL | | ON FILE | | | | | | |
| STEFAN WIEGEL PIRES | | ON FILE | | | | | | |
| STEFAN WIEGLEB | | ON FILE | | | | | | |
| STEFAN WULLKOTTE | | ON FILE | | | | | | |
| STEFAN ZACH | | ON FILE | | | | | | |
| STEFANIE APPL | | ON FILE | | | | | | |
| STEFANIE BAKALORZ | | ON FILE | | | | | | |
| STEFANIE BRIGITTE MAIKE BOSSEN | | ON FILE | | | | | | |
| STEFANIE BRINKMANN | | ON FILE | | | | | | |
| STEFANIE CHRISTIANE CHRISTEL STEIN | | ON FILE | | | | | | |
| STEFANIE HEIDI RUHL | | ON FILE | | | | | | |
| STEFANIE INGRID PERZLMAIER | | ON FILE | | | | | | |
| STEFANIE KRAWCZYK | | ON FILE | | | | | | |
| STEFANIE MARIA ENDRES | | ON FILE | | | | | | |
| STEFANIE MARION BECKER | | ON FILE | | | | | | |
| STEFANIE PERLEBERG-STAPS | | ON FILE | | | | | | |
| STEFANIE RINGSHOFER | | ON FILE | | | | | | |
| STEFANIE ROLKO | | ON FILE | | | | | | |
| STEFANIE SPIEL | | ON FILE | | | | | | |
| STEFANIE STERNBECK | | ON FILE | | | | | | |
| STEFANIE TÖPPEL-KAPUSCHINSKI | | ON FILE | | | | | | |
| STEFANIE VENKATESAN | | ON FILE | | | | | | |
| STEFANIE WELZEL | | ON FILE | | | | | | |
| STEFANO BALIETTI | | ON FILE | | | | | | |
| STEFFANIE KAMMA | | ON FILE | | | | | | |
| STEFFEN ALFRED SOFF-SCHEIN | | ON FILE | | | | | | |
| STEFFEN BÄR | | ON FILE | | | | | | |
| STEFFEN BATTERMANN | | ON FILE | | | | | | |
| STEFFEN BLANKENBACH | | ON FILE | | | | | | |
| STEFFEN BRAUN | | ON FILE | | | | | | |
| STEFFEN CHRISTIAN MÜLLER | | ON FILE | | | | | | |
| STEFFEN CONRAD | | ON FILE | | | | | | |
| STEFFEN DOMINIC MISCHLER | | ON FILE | | | | | | |
| STEFFEN DROSKE | | ON FILE | | | | | | |
| STEFFEN FISCHER | | ON FILE | | | | | | |
| STEFFEN GEBHARD | | ON FILE | | | | | | |
| STEFFEN GORONCY | | ON FILE | | | | | | |
| STEFFEN GRABNER | | ON FILE | | | | | | |
| STEFFEN HAHN | | ON FILE | | | | | | |
| STEFFEN HARTMANN | | ON FILE | | | | | | |
| STEFFEN HEIDER | | ON FILE | | | | | | |
| STEFFEN HEISTERBERG | | ON FILE | | | | | | |
| STEFFEN HELDT | | ON FILE | | | | | | |
| STEFFEN HETZEL | | ON FILE | | | | | | |
| STEFFEN HIRSCH | | ON FILE | | | | | | |
| STEFFEN HOLDER | | ON FILE | | | | | | |
| STEFFEN HOPFE | | ON FILE | | | | | | |
| STEFFEN JOHANNES MARX | | ON FILE | | | | | | |
| STEFFEN JÖRG TSCHIRNER | | ON FILE | | | | | | |
| STEFFEN JULIAN HIERMAIER | | ON FILE | | | | | | |
| STEFFEN KACZMAREK | | ON FILE | | | | | | |
| STEFFEN KÄTHNER | | ON FILE | | | | | | |
| STEFFEN KÖNIG | | ON FILE | | | | | | |
| STEFFEN KRÜGER | | ON FILE | | | | | | |
| STEFFEN LANGE | | ON FILE | | | | | | |
| STEFFEN LAUFER | | ON FILE | | | | | | |
| STEFFEN MÄBERT | | ON FILE | | | | | | |
| STEFFEN MARCEL USADEL | | ON FILE | | | | | | |
| STEFFEN MARIUS ZÖLLKAU | | ON FILE | | | | | | |
| STEFFEN MATTHIAS DÜRING | | ON FILE | | | | | | |
| STEFFEN MIES-HOLLER | | ON FILE | | | | | | |
| STEFFEN MOZER | | ON FILE | | | | | | |
| STEFFEN MUEHLNICKEL | | ON FILE | | | | | | |
| STEFFEN MÜNCH | | ON FILE | | | | | | |
| STEFFEN MUND | | ON FILE | | | | | | |
| STEFFEN NAUMANN | | ON FILE | | | | | | |
| STEFFEN NEUMANN | | ON FILE | | | | | | |
| STEFFEN OPITZ | | ON FILE | | | | | | |
| STEFFEN PEINE | | ON FILE | | | | | | |
| STEFFEN PETER SCHMITT | | ON FILE | | | | | | |
| STEFFEN POPRAWA | | ON FILE | | | | | | |
| STEFFEN REPPLINGER | | ON FILE | | | | | | |
| STEFFEN RICHTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFFEN RING | | ON FILE | | | | | | |
| STEFFEN ROSIN | | ON FILE | | | | | | |
| STEFFEN ROTHE | | ON FILE | | | | | | |
| STEFFEN SAß | | ON FILE | | | | | | |
| STEFFEN SCHELL | | ON FILE | | | | | | |
| STEFFEN SCHIENKE | | ON FILE | | | | | | |
| STEFFEN SCHMID | | ON FILE | | | | | | |
| STEFFEN SCHMIDT | | ON FILE | | | | | | |
| STEFFEN SCHOLZ | | ON FILE | | | | | | |
| STEFFEN SONDHEIMER | | ON FILE | | | | | | |
| STEFFEN THIEME | | ON FILE | | | | | | |
| STEFFEN THUME | | ON FILE | | | | | | |
| STEFFEN ULITZSCH | | ON FILE | | | | | | |
| STEFFEN ULLI FISCHER | | ON FILE | | | | | | |
| STEFFEN VAN GHEMEN | | ON FILE | | | | | | |
| STEFFEN WEYMANN | | ON FILE | | | | | | |
| STEFFEN ZEHL | | ON FILE | | | | | | |
| STEN SCHLÖSSER | | ON FILE | | | | | | |
| STEPHAN ANDREAS NORDHEIM | | ON FILE | | | | | | |
| STEPHAN BALLE | | ON FILE | | | | | | |
| STEPHAN BAUSE | | ON FILE | | | | | | |
| STEPHAN BEHRENS | | ON FILE | | | | | | |
| STEPHAN BEYER | | ON FILE | | | | | | |
| STEPHAN BOERNER | | ON FILE | | | | | | |
| STEPHAN BÖRGER | | ON FILE | | | | | | |
| STEPHAN CHRISTIAN HUML | | ON FILE | | | | | | |
| STEPHAN CHRISTIAN MIN-SU DORN | | ON FILE | | | | | | |
| STEPHAN EICHMANN | | ON FILE | | | | | | |
| STEPHAN FALK MAUERMANN | | ON FILE | | | | | | |
| STEPHAN FISCHER | | ON FILE | | | | | | |
| STEPHAN GEORG WURM | | ON FILE | | | | | | |
| STEPHAN GERHARD HEINRICH KÖGLER | | ON FILE | | | | | | |
| STEPHAN GERT LINKE | | ON FILE | | | | | | |
| STEPHAN GRAENING | | ON FILE | | | | | | |
| STEPHAN GROß | | ON FILE | | | | | | |
| STEPHAN HANNIG | | ON FILE | | | | | | |
| STEPHAN HARRY WAGNER | | ON FILE | | | | | | |
| STEPHAN HEIDER | | ON FILE | | | | | | |
| STEPHAN HEIK | | ON FILE | | | | | | |
| STEPHAN HEINRICH RÜCKERT | | ON FILE | | | | | | |
| STEPHAN HENTSCHEL | | ON FILE | | | | | | |
| STEPHAN HERBERT HÜWE | | ON FILE | | | | | | |
| STEPHAN HERBERT OTTO | | ON FILE | | | | | | |
| STEPHAN HERMANN DREES | | ON FILE | | | | | | |
| STEPHAN HÖHNDORF | | ON FILE | | | | | | |
| STEPHAN JÄGER | | ON FILE | | | | | | |
| STEPHAN JOHANNES FRANZ HELLER | | ON FILE | | | | | | |
| STEPHAN JÜRGEN ABELE | | ON FILE | | | | | | |
| STEPHAN KAHLHAMMER | | ON FILE | | | | | | |
| STEPHAN KOCH | | ON FILE | | | | | | |
| STEPHAN KOCHMANN | | ON FILE | | | | | | |
| STEPHAN KOGEL | | ON FILE | | | | | | |
| STEPHAN KÖNIG | | ON FILE | | | | | | |
| STEPHAN KÖRLIN | | ON FILE | | | | | | |
| STEPHAN KRUSKOPF | | ON FILE | | | | | | |
| STEPHAN LANGER | | ON FILE | | | | | | |
| STEPHAN MARC KRIMMER | | ON FILE | | | | | | |
| STEPHAN MARKERT | | ON FILE | | | | | | |
| STEPHAN MATHIAS HERZOG | | ON FILE | | | | | | |
| STEPHAN MATHIAS HEUß | | ON FILE | | | | | | |
| STEPHAN MAUERMANN | | ON FILE | | | | | | |
| STEPHAN MERTEN | | ON FILE | | | | | | |
| STEPHAN METSEMAKERS | | ON FILE | | | | | | |
| STEPHAN MEYER | | ON FILE | | | | | | |
| STEPHAN MICHAEL ZSAKOVICS | | ON FILE | | | | | | |
| STEPHAN MISSENBERGER | | ON FILE | | | | | | |
| STEPHAN MOHRING | | ON FILE | | | | | | |
| STEPHAN MOLL | | ON FILE | | | | | | |
| STEPHAN NEIGENFINK | | ON FILE | | | | | | |
| STEPHAN NORBERT WIESBECK | | ON FILE | | | | | | |
| STEPHAN PURRMANN | | ON FILE | | | | | | |
| STEPHAN RATH | | ON FILE | | | | | | |
| STEPHAN REICHELT | | ON FILE | | | | | | |
| STEPHAN REINHARD WALLNER | | ON FILE | | | | | | |
| STEPHAN RICHARD UNGER | | ON FILE | | | | | | |
| STEPHAN ROTHEULER | | ON FILE | | | | | | |
| STEPHAN RÖTTGER | | ON FILE | | | | | | |
| STEPHAN RUDOLPH | | ON FILE | | | | | | |
| STEPHAN SCHINDLER | | ON FILE | | | | | | |
| STEPHAN SCHMITZ | | ON FILE | | | | | | |
| STEPHAN SCHNEIDER | | ON FILE | | | | | | |
| STEPHAN SCHUBA | | ON FILE | | | | | | |
| STEPHAN SCHULLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHAN SELMAIER | | ON FILE | | | | | | |
| STEPHAN SIEGBERT KARTHE-VOGEL | | ON FILE | | | | | | |
| STEPHAN SOMANN | | ON FILE | | | | | | |
| STEPHAN STEINICKE | | ON FILE | | | | | | |
| STEPHAN STICH | | ON FILE | | | | | | |
| STEPHAN TAPPAINER | | ON FILE | | | | | | |
| STEPHAN THOBER | | ON FILE | | | | | | |
| STEPHAN TÖPFER | | ON FILE | | | | | | |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | | ON FILE | | | | | | |
| STEPHAN WALDNER | | ON FILE | | | | | | |
| STEPHAN WALTER THOMA | | ON FILE | | | | | | |
| STEPHAN WILBERZ | | ON FILE | | | | | | |
| STEPHAN WIRTH | | ON FILE | | | | | | |
| STEPHAN WOLFGANG MICHAEL JOCHIM | | ON FILE | | | | | | |
| STEPHAN ZWECKERL | | ON FILE | | | | | | |
| STEPHAN-AKASH VIP | | ON FILE | | | | | | |
| STEPHANE NGANDEU LATTA | | ON FILE | | | | | | |
| STEPHANE VENNE | | ON FILE | | | | | | |
| STEPHANIE AUER-SCHIRMER | | ON FILE | | | | | | |
| STEPHANIE BABETTE HARTMANN-ERDAL | | ON FILE | | | | | | |
| STEPHANIE BERGNER | | ON FILE | | | | | | |
| STEPHANIE DEGENHART | | ON FILE | | | | | | |
| STEPHANIE FÜRST | | ON FILE | | | | | | |
| STEPHANIE MOUSON | | ON FILE | | | | | | |
| STEPHANIE-BINNIE YOUNT | | ON FILE | | | | | | |
| STEPHAN-REINER KREß | | ON FILE | | | | | | |
| STEPHANUS HENDRIKSZ | | ON FILE | | | | | | |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | | ON FILE | | | | | | |
| STEPHEN KNALL | | ON FILE | | | | | | |
| STEPHEN REHAK | | ON FILE | | | | | | |
| STEVAN ZIHLAVSKI | | ON FILE | | | | | | |
| STEVE BARTELS | | ON FILE | | | | | | |
| STEVE BRUNDISCH | | ON FILE | | | | | | |
| STEVE DREIER | | ON FILE | | | | | | |
| STEVE HENNIG | | ON FILE | | | | | | |
| STEVE MANFRED KORN | | ON FILE | | | | | | |
| STEVE NINO BRAUER | | ON FILE | | | | | | |
| STEVE RIESEL | | ON FILE | | | | | | |
| STEVE SCHERER | | ON FILE | | | | | | |
| STEVE TAUBERT | | ON FILE | | | | | | |
| STEVEN ANTHONY PHILIPPS | | ON FILE | | | | | | |
| STEVEN ARMIN MANFRED KOLLECK | | ON FILE | | | | | | |
| STEVEN BÜHNER | | ON FILE | | | | | | |
| STEVEN CHRIS STINGEL | | ON FILE | | | | | | |
| STEVEN DIETER MEIRICH | | ON FILE | | | | | | |
| STEVEN DUSTIN PLÖGER | | ON FILE | | | | | | |
| STEVEN FRIESEN | | ON FILE | | | | | | |
| STEVEN GREGORI | | ON FILE | | | | | | |
| STEVEN HENNING-WENSKE | | ON FILE | | | | | | |
| STEVEN HERTEL | | ON FILE | | | | | | |
| STEVEN HOLLMANN | | ON FILE | | | | | | |
| STEVEN HORN | | ON FILE | | | | | | |
| STEVEN M WYCHE | | ON FILE | | | | | | |
| STEVEN MARC PLUTECKI | | ON FILE | | | | | | |
| STEVEN MÖLL | | ON FILE | | | | | | |
| STEVEN MOLNAR | | ON FILE | | | | | | |
| STEVEN PATRIK MÖLL | | ON FILE | | | | | | |
| STEVEN PHILIPPE GÖRLICH | | ON FILE | | | | | | |
| STEVEN PROEMMEL | | ON FILE | | | | | | |
| STEVEN ROLF EDMUND CHRIST | | ON FILE | | | | | | |
| STEVEN ROTHKUGEL | | ON FILE | | | | | | |
| STEVEN SEILER | | ON FILE | | | | | | |
| STEVEN STEIN | | ON FILE | | | | | | |
| STEVEN STEINHAGEN | | ON FILE | | | | | | |
| STIJN VAN IMPE | | ON FILE | | | | | | |
| STYLIANOS KALANIDIS | | ON FILE | | | | | | |
| SU YEON LEE | | ON FILE | | | | | | |
| SUITENG LU | | ON FILE | | | | | | |
| SUMAN GURUNG | | ON FILE | | | | | | |
| SUN WAH TANG | | ON FILE | | | | | | |
| SUNIL KUMAR | | ON FILE | | | | | | |
| SUPHAKORN JAMNONGPHAN | | ON FILE | | | | | | |
| SUPHAWADEE HANSES | | ON FILE | | | | | | |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | | ON FILE | | | | | | |
| SUSANN GEORGI | | ON FILE | | | | | | |
| SUSANNE ELISABETH KNUTH | | ON FILE | | | | | | |
| SUSANNE JUNGHANS | | ON FILE | | | | | | |
| SUSANNE MARKLSEDER | | ON FILE | | | | | | |
| SUSANNE METZEN | | ON FILE | | | | | | |
| SUSANNE OCKLITZ | | ON FILE | | | | | | |
| SUSANNE PIKRAN | | ON FILE | | | | | | |
| SUSANNE RADERMACHER | | ON FILE | | | | | | |
| SUWANDRE SUWANDRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZANA VASIC | | ON FILE | | | | | | |
| SUZANNA THEODORA CHANINAH FAUST | | ON FILE | | | | | | |
| SVEN ALESSIO | | ON FILE | | | | | | |
| SVEN ALSEN | | ON FILE | | | | | | |
| SVEN ANDREAS MEIER | | ON FILE | | | | | | |
| SVEN ANTON KLOSE | | ON FILE | | | | | | |
| SVEN AXEL KOPP | | ON FILE | | | | | | |
| SVEN BAER | | ON FILE | | | | | | |
| SVEN BAUMANN | | ON FILE | | | | | | |
| SVEN BJOERN MARSCHNER | | ON FILE | | | | | | |
| SVEN BONITZ | | ON FILE | | | | | | |
| SVEN BUDWEG | | ON FILE | | | | | | |
| SVEN CARL MARIO JUNGE | | ON FILE | | | | | | |
| SVEN CARSTENS | | ON FILE | | | | | | |
| SVEN CHRISTIAN VADERS | | ON FILE | | | | | | |
| SVEN DERN | | ON FILE | | | | | | |
| SVEN DETERS | | ON FILE | | | | | | |
| SVEN DIETER KÜHNER | | ON FILE | | | | | | |
| SVEN DIETMAR WELSCH | | ON FILE | | | | | | |
| SVEN EDMUND GEORG HÄCKER | | ON FILE | | | | | | |
| SVEN ERIK STANDO | | ON FILE | | | | | | |
| SVEN ERNST CHRISTIAN SIMON | | ON FILE | | | | | | |
| SVEN FRACKMANN | | ON FILE | | | | | | |
| SVEN FRANK BAUSCH | | ON FILE | | | | | | |
| SVEN FREY | | ON FILE | | | | | | |
| SVEN FRIESER | | ON FILE | | | | | | |
| SVEN GEIßLER | | ON FILE | | | | | | |
| SVEN GERHARD BONAFEDE | | ON FILE | | | | | | |
| SVEN GERHARD SCHWARZ | | ON FILE | | | | | | |
| SVEN GIEHL | | ON FILE | | | | | | |
| SVEN GÖRKE | | ON FILE | | | | | | |
| SVEN GOTTSCHLICH | | ON FILE | | | | | | |
| SVEN HAASE | | ON FILE | | | | | | |
| SVEN HAUFE | | ON FILE | | | | | | |
| SVEN HENDRIK HANNO JACOBSON | | ON FILE | | | | | | |
| SVEN HENRIK SCHÜSSLER | | ON FILE | | | | | | |
| SVEN HERRMANN | | ON FILE | | | | | | |
| SVEN HOFFMEIER | | ON FILE | | | | | | |
| SVEN HÖFLER | | ON FILE | | | | | | |
| SVEN HÖLZKE | | ON FILE | | | | | | |
| SVEN HORST GRAMSTADT | | ON FILE | | | | | | |
| SVEN IHLAU | | ON FILE | | | | | | |
| SVEN INGO AUGSPURGER | | ON FILE | | | | | | |
| SVEN JÄGER | | ON FILE | | | | | | |
| SVEN JOJKIC | | ON FILE | | | | | | |
| SVEN JUKKA GEISLER | | ON FILE | | | | | | |
| SVEN KALES | | ON FILE | | | | | | |
| SVEN KARL-HEINZ GOTTSCHALK | | ON FILE | | | | | | |
| SVEN KIOLBASSA | | ON FILE | | | | | | |
| SVEN KLEINSANG | | ON FILE | | | | | | |
| SVEN KOBER | | ON FILE | | | | | | |
| SVEN KOHLISCH | | ON FILE | | | | | | |
| SVEN KRAUSE | | ON FILE | | | | | | |
| SVEN KRENKEL | | ON FILE | | | | | | |
| SVEN KROEMER | | ON FILE | | | | | | |
| SVEN LOOCK | | ON FILE | | | | | | |
| SVEN LOTHAR WOLLSTÄDTER | | ON FILE | | | | | | |
| SVEN MARCUS HOYER | | ON FILE | | | | | | |
| SVEN MARKUS NOTHSTEIN | | ON FILE | | | | | | |
| SVEN MARTIN KALUSCHE | | ON FILE | | | | | | |
| SVEN MAURICE PAULUßEN | | ON FILE | | | | | | |
| SVEN MEBES | | ON FILE | | | | | | |
| SVEN MEIXNER | | ON FILE | | | | | | |
| SVEN MELCHER | | ON FILE | | | | | | |
| SVEN METZGER | | ON FILE | | | | | | |
| SVEN MÜHLBAUER | | ON FILE | | | | | | |
| SVEN NIESMANN | | ON FILE | | | | | | |
| SVEN OLE WAGNER | | ON FILE | | | | | | |
| SVEN OLEAR | | ON FILE | | | | | | |
| SVEN OLIVER RIEKE | | ON FILE | | | | | | |
| SVEN OSTKOTTE | | ON FILE | | | | | | |
| SVEN PATRIK LANGE | | ON FILE | | | | | | |
| SVEN PETERS | | ON FILE | | | | | | |
| SVEN PFEIFER | | ON FILE | | | | | | |
| SVEN REINER WESSERLING | | ON FILE | | | | | | |
| SVEN REIßENWEBER | | ON FILE | | | | | | |
| SVEN ROMEIKE | | ON FILE | | | | | | |
| SVEN RÖMING | | ON FILE | | | | | | |
| SVEN ROSS | | ON FILE | | | | | | |
| SVEN RÖTHIG | | ON FILE | | | | | | |
| SVEN SABIN | | ON FILE | | | | | | |
| SVEN SCHINDLER | | ON FILE | | | | | | |
| SVEN SCHMEDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVEN SCHMITT | | ON FILE | | | | | | |
| SVEN SCHNITKER | | ON FILE | | | | | | |
| SVEN SCHRÖDER | | ON FILE | | | | | | |
| SVEN SEBASTIAN BIERHALS | | ON FILE | | | | | | |
| SVEN SEBASTIAN HENKE | | ON FILE | | | | | | |
| SVEN SPICKERMANN | | ON FILE | | | | | | |
| SVEN STEINMEYER | | ON FILE | | | | | | |
| SVEN TASCHENBERGER | | ON FILE | | | | | | |
| SVEN TENNERT | | ON FILE | | | | | | |
| SVEN TEUCHERT | | ON FILE | | | | | | |
| SVEN UWE HARTUNG | | ON FILE | | | | | | |
| SVEN VAN DER MESPEL | | ON FILE | | | | | | |
| SVEN VON DER HEIDE | | ON FILE | | | | | | |
| SVEN WALTER | | ON FILE | | | | | | |
| SVEN WEISERT | | ON FILE | | | | | | |
| SVEN WÖPKEMEIER | | ON FILE | | | | | | |
| SVEN-DANIEL ALEXANDER SIEMEN | | ON FILE | | | | | | |
| SVENJA LÖSSNITZER | | ON FILE | | | | | | |
| SVEN-KLAUS FOX | | ON FILE | | | | | | |
| SVEN-OLAF LATZ | | ON FILE | | | | | | |
| SVETLANA FREIS | | ON FILE | | | | | | |
| SWEN AUERSWALD | | ON FILE | | | | | | |
| SWEN BIEMER | | ON FILE | | | | | | |
| SWEN LESCHNIKOWSKI | | ON FILE | | | | | | |
| SWETLANA DEOBALD | | ON FILE | | | | | | |
| SWETLANA HAFNER | | ON FILE | | | | | | |
| SYED NASIF UDDIN AHMED | | ON FILE | | | | | | |
| SYED SHARFUDDIN AHMED | | ON FILE | | | | | | |
| SYLVA ROßBERG | | ON FILE | | | | | | |
| SYLVIA HOLZAPFEL | | ON FILE | | | | | | |
| SYLVIA MORETON | | ON FILE | | | | | | |
| SYLVIA RUTH HEDI BERGHEIM | | ON FILE | | | | | | |
| SYLVIA ULRIKE BUCHNER | | ON FILE | | | | | | |
| SYLVIE MCNAMARA | | ON FILE | | | | | | |
| SYLWESTER KRAS | | ON FILE | | | | | | |
| SZABOLCS DOMONKOS | | ON FILE | | | | | | |
| SZABOLCS SZTANYI | | ON FILE | | | | | | |
| SZUSEN LAUENSTEIN | | ON FILE | | | | | | |
| TABEA ANNA-MARIA HANSEN | | ON FILE | | | | | | |
| TABEA HANDRICK | | ON FILE | | | | | | |
| TAHA KOYUTÜRK | | ON FILE | | | | | | |
| TAHIR BYTYQI | | ON FILE | | | | | | |
| TAI VU'ONG GIANG | | ON FILE | | | | | | |
| TAMARA JASMIN EDELMANN | | ON FILE | | | | | | |
| TAMARA KIRSTÄTTER | | ON FILE | | | | | | |
| TAMER MOHAMED MOUSTAFA ZEKRY | | ON FILE | | | | | | |
| TAMER YOGURTCULAR | | ON FILE | | | | | | |
| TANIA BERTSCHE | | ON FILE | | | | | | |
| TANJA HÖHN | | ON FILE | | | | | | |
| TANJA HÜBNER | | ON FILE | | | | | | |
| TANJA HÜLDER | | ON FILE | | | | | | |
| TANJA KÖNIG | | ON FILE | | | | | | |
| TANJA RAMONA DÖRKSEN | | ON FILE | | | | | | |
| TANJA REINERT | | ON FILE | | | | | | |
| TANJA ROY DELGADO | | ON FILE | | | | | | |
| TANJA WEIßENHORNER | | ON FILE | | | | | | |
| TANJA WILMA ANGELA KOCH | | ON FILE | | | | | | |
| TANJU COBAN | | ON FILE | | | | | | |
| TAOUFIK ALOUALID | | ON FILE | | | | | | |
| TARAQ KAMDAR | | ON FILE | | | | | | |
| TARCAN KARAKOC | | ON FILE | | | | | | |
| TARIK FADZAN | | ON FILE | | | | | | |
| TARIK JOSHUA PIEPER | | ON FILE | | | | | | |
| TARIK ÖZKAZANC | | ON FILE | | | | | | |
| TATIANA STASHKOVA | | ON FILE | | | | | | |
| TATJANA BRUMUND | | ON FILE | | | | | | |
| TATJANA IRENE THE SCHEIDECKER | | ON FILE | | | | | | |
| TATJANA KABADAYI | | ON FILE | | | | | | |
| TATJANA LOHS | | ON FILE | | | | | | |
| TATJANA SINA BAUR | | ON FILE | | | | | | |
| TAYFUN KARACA | | ON FILE | | | | | | |
| TAYLAN OEDEN | | ON FILE | | | | | | |
| TAYYBA SEEWALD | | ON FILE | | | | | | |
| TED HWA LIEW | | ON FILE | | | | | | |
| TEJAS KUBER | | ON FILE | | | | | | |
| TELMO RUI DA SILVA MOURA | | ON FILE | | | | | | |
| TERENCE HUNGER | | ON FILE | | | | | | |
| TERENCE JAMES LARUSCH | | ON FILE | | | | | | |
| TERESA VOELKER | | ON FILE | | | | | | |
| TETIANA PAVLENKOVA | | ON FILE | | | | | | |
| THAI HUY DANG | | ON FILE | | | | | | |
| THAI THAN NGUYEN | | ON FILE | | | | | | |
| THAMON METTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANH LONG TRUONG | | ON FILE | | | | | | |
| THANH PHU FELIX NGUYEN | | ON FILE | | | | | | |
| THASSILO MAX HORST PIEDE | | ON FILE | | | | | | |
| THEA HOPF | | ON FILE | | | | | | |
| THEO BASTIAN BAJERKE | | ON FILE | | | | | | |
| THEO JOHANNES WALTER WIRTZ | | ON FILE | | | | | | |
| THEO MARQUARDT | | ON FILE | | | | | | |
| THEO PETER ZACHMANN | | ON FILE | | | | | | |
| THERESA PLEGER | | ON FILE | | | | | | |
| THERESIA AURELIA RASCH-SCHAFFER | | ON FILE | | | | | | |
| THIBAUT VALENTIN NITTEL | | ON FILE | | | | | | |
| THIEMO EGGERS | | ON FILE | | | | | | |
| THIERRY FREDERIC ERHARD | | ON FILE | | | | | | |
| THIES HENSCHEL | | ON FILE | | | | | | |
| THILO ALEXANDER LEITMANN | | ON FILE | | | | | | |
| THILO CARSTEN MACHOTTA | | ON FILE | | | | | | |
| THILO HAARDE | | ON FILE | | | | | | |
| THILO JOSEPH ANDERS | | ON FILE | | | | | | |
| THILO KONRAD MAURER | | ON FILE | | | | | | |
| THILO LEONHARD SZEDZINSKI | | ON FILE | | | | | | |
| THILO SCHOLZ | | ON FILE | | | | | | |
| THILO SOMMER | | ON FILE | | | | | | |
| THILO STRACHOTTA | | ON FILE | | | | | | |
| THIMO ALEXANDER SCHEIBA | | ON FILE | | | | | | |
| THITIWORRADA PONGPUNPURK | | ON FILE | | | | | | |
| THOMAS ALEXANDER BETZ-MORS | | ON FILE | | | | | | |
| THOMAS ALEXANDER GÖTZ | | ON FILE | | | | | | |
| THOMAS ALEXANDER WRUBEL | | ON FILE | | | | | | |
| THOMAS ALFRED HEISIG | | ON FILE | | | | | | |
| THOMAS ANDREAS GÖTZ | | ON FILE | | | | | | |
| THOMAS ANDREAS LAHM | | ON FILE | | | | | | |
| THOMAS ANDREAS SCHWINDKOWSKI | | ON FILE | | | | | | |
| THOMAS ARBOGAST | | ON FILE | | | | | | |
| THOMAS BAHN | | ON FILE | | | | | | |
| THOMAS BÄNSCH | | ON FILE | | | | | | |
| THOMAS BARYSCH | | ON FILE | | | | | | |
| THOMAS BERGER | | ON FILE | | | | | | |
| THOMAS BERGMANN | | ON FILE | | | | | | |
| THOMAS BERNHARD LUTZ | | ON FILE | | | | | | |
| THOMAS BIELIG | | ON FILE | | | | | | |
| THOMAS BILINSKI | | ON FILE | | | | | | |
| THOMAS BLAUSCHA | | ON FILE | | | | | | |
| THOMAS BÖHM | | ON FILE | | | | | | |
| THOMAS BRANDNER | | ON FILE | | | | | | |
| THOMAS BROSE | | ON FILE | | | | | | |
| THOMAS BÜGENER | | ON FILE | | | | | | |
| THOMAS CHRISTIAN GRAETZ | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER KEILBACH | | ON FILE | | | | | | |
| THOMAS DAMEROW | | ON FILE | | | | | | |
| THOMAS DANIS | | ON FILE | | | | | | |
| THOMAS DAVID KAISER | | ON FILE | | | | | | |
| THOMAS DENO | | ON FILE | | | | | | |
| THOMAS DIETMAR KNÖBL | | ON FILE | | | | | | |
| THOMAS DIMITRIUS FAFOUTIS | | ON FILE | | | | | | |
| THOMAS DÖNEKE | | ON FILE | | | | | | |
| THOMAS DUBANOWSKI | | ON FILE | | | | | | |
| THOMAS EDUARD BOPP | | ON FILE | | | | | | |
| THOMAS ERNST MITTELSTEINER | | ON FILE | | | | | | |
| THOMAS EUTENEUER | | ON FILE | | | | | | |
| THOMAS FABIAN RICHTER | | ON FILE | | | | | | |
| THOMAS FANDRE | | ON FILE | | | | | | |
| THOMAS FIEDLER | | ON FILE | | | | | | |
| THOMAS FISCHER | | ON FILE | | | | | | |
| THOMAS FLORIAN GENTNER | | ON FILE | | | | | | |
| THOMAS FRANKE | | ON FILE | | | | | | |
| THOMAS FRANZ LÜBKE | | ON FILE | | | | | | |
| THOMAS FRANZ NIEßLBECK | | ON FILE | | | | | | |
| THOMAS FRANZ SEIL | | ON FILE | | | | | | |
| THOMAS FRIEDRICH JOSEF GLEIXNER | | ON FILE | | | | | | |
| THOMAS FRIEDRICH SCHILLER | | ON FILE | | | | | | |
| THOMAS FRÖHLICH | | ON FILE | | | | | | |
| THOMAS GAVIN LÖHMER | | ON FILE | | | | | | |
| THOMAS GEBHARDT | | ON FILE | | | | | | |
| THOMAS GEHRMANN | | ON FILE | | | | | | |
| THOMAS GEORG GEISELHART | | ON FILE | | | | | | |
| THOMAS GEORG TAUBE | | ON FILE | | | | | | |
| THOMAS GEORG VIERLING | | ON FILE | | | | | | |
| THOMAS GERHARD HERWEG | | ON FILE | | | | | | |
| THOMAS GERHARD WUNDER | | ON FILE | | | | | | |
| THOMAS GEROLD MANDL | | ON FILE | | | | | | |
| THOMAS GOEHMANN | | ON FILE | | | | | | |
| THOMAS GORELYCH | | ON FILE | | | | | | |
| THOMAS GRAUPNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS GREVE | | ON FILE | | | | | | |
| THOMAS GRÜNING | | ON FILE | | | | | | |
| THOMAS GÜNTER WENDLER | | ON FILE | | | | | | |
| THOMAS GÜNTHER ALFRED WENZEL | | ON FILE | | | | | | |
| THOMAS GÜNTHER SCHNELL | | ON FILE | | | | | | |
| THOMAS GUTTSCHE | | ON FILE | | | | | | |
| THOMAS HADAMEK | | ON FILE | | | | | | |
| THOMAS HAGEDORN | | ON FILE | | | | | | |
| THOMAS HANS GUSTAV HÄRTEL | | ON FILE | | | | | | |
| THOMAS HARTMUT SCHMIDT | | ON FILE | | | | | | |
| THOMAS HEIMANN | | ON FILE | | | | | | |
| THOMAS HEINEN | | ON FILE | | | | | | |
| THOMAS HEINRICH MARKUS BÜTTNER | | ON FILE | | | | | | |
| THOMAS HEINS | | ON FILE | | | | | | |
| THOMAS HELMUT GEMMRIG | | ON FILE | | | | | | |
| THOMAS HENDRIK KLAUß | | ON FILE | | | | | | |
| THOMAS HENFLING | | ON FILE | | | | | | |
| THOMAS HENNER TEMPEL | | ON FILE | | | | | | |
| THOMAS HENSHER | | ON FILE | | | | | | |
| THOMAS HERBERT PLÖGER | | ON FILE | | | | | | |
| THOMAS HERMANN PETROWITSCH | | ON FILE | | | | | | |
| THOMAS HILGER | | ON FILE | | | | | | |
| THOMAS HOCHHOLZER | | ON FILE | | | | | | |
| THOMAS HOFHEINZ | | ON FILE | | | | | | |
| THOMAS HÖHLE | | ON FILE | | | | | | |
| THOMAS HÖHMANN | | ON FILE | | | | | | |
| THOMAS HÖHNE | | ON FILE | | | | | | |
| THOMAS HOLZAPFEL | | ON FILE | | | | | | |
| THOMAS HUWA | | ON FILE | | | | | | |
| THOMAS IRVING EDDIE | | ON FILE | | | | | | |
| THOMAS JACKE | | ON FILE | | | | | | |
| THOMAS JACOBI | | ON FILE | | | | | | |
| THOMAS JAHN | | ON FILE | | | | | | |
| THOMAS JAKOB BARWITZKI | | ON FILE | | | | | | |
| THOMAS JENS LINGSCHEIDT | | ON FILE | | | | | | |
| THOMAS JIRICKA | | ON FILE | | | | | | |
| THOMAS JOCHEN GRASSE | | ON FILE | | | | | | |
| THOMAS JOHANNES AUMER | | ON FILE | | | | | | |
| THOMAS JOHANNES STECKEN | | ON FILE | | | | | | |
| THOMAS JÖRG HENNING | | ON FILE | | | | | | |
| THOMAS JOSEF OTTO LOTTERMOSER | | ON FILE | | | | | | |
| THOMAS JUNG | | ON FILE | | | | | | |
| THOMAS KACZENSKY | | ON FILE | | | | | | |
| THOMAS KAINZ | | ON FILE | | | | | | |
| THOMAS KAMPA | | ON FILE | | | | | | |
| THOMAS KARL ALBERT | | ON FILE | | | | | | |
| THOMAS KARL GRÖPPLER | | ON FILE | | | | | | |
| THOMAS KARL HAAS | | ON FILE | | | | | | |
| THOMAS KARL RICHTER | | ON FILE | | | | | | |
| THOMAS KIEPER | | ON FILE | | | | | | |
| THOMAS KIEßLING | | ON FILE | | | | | | |
| THOMAS KLUGE | | ON FILE | | | | | | |
| THOMAS KNUTH | | ON FILE | | | | | | |
| THOMAS KORN | | ON FILE | | | | | | |
| THOMAS KOWALYK | | ON FILE | | | | | | |
| THOMAS KRAßNITZER | | ON FILE | | | | | | |
| THOMAS KURT PIERRE BIEBER | | ON FILE | | | | | | |
| THOMAS LEHNACKER | | ON FILE | | | | | | |
| THOMAS LEIN | | ON FILE | | | | | | |
| THOMAS LENSSEN | | ON FILE | | | | | | |
| THOMAS LERCH | | ON FILE | | | | | | |
| THOMAS LINGEMANN | | ON FILE | | | | | | |
| THOMAS LINUS OBERMAIER | | ON FILE | | | | | | |
| THOMAS LINZING | | ON FILE | | | | | | |
| THOMAS LOHER | | ON FILE | | | | | | |
| THOMAS LUDWIG STUHLER | | ON FILE | | | | | | |
| THOMAS MALCANGI | | ON FILE | | | | | | |
| THOMAS MALSY | | ON FILE | | | | | | |
| THOMAS MANFRED WAHL | | ON FILE | | | | | | |
| THOMAS MARCO SCHALK | | ON FILE | | | | | | |
| THOMAS MARKGRAF | | ON FILE | | | | | | |
| THOMAS MARKUS KOPP | | ON FILE | | | | | | |
| THOMAS MARTIN BURGER | | ON FILE | | | | | | |
| THOMAS MARTIN MEIER | | ON FILE | | | | | | |
| THOMAS MATTHIAS BORDT | | ON FILE | | | | | | |
| THOMAS MEUER | | ON FILE | | | | | | |
| THOMAS MEYER | | ON FILE | | | | | | |
| THOMAS MICHAEL LINSNER | | ON FILE | | | | | | |
| THOMAS MICHAEL MATZKE | | ON FILE | | | | | | |
| THOMAS MICHAEL WOYTT | | ON FILE | | | | | | |
| THOMAS MICHEL | | ON FILE | | | | | | |
| THOMAS MITTERMEIER | | ON FILE | | | | | | |
| THOMAS MLETZKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS NICOLAS GANZ | | ON FILE | | | | | | |
| THOMAS NIETZ | | ON FILE | | | | | | |
| THOMAS NOETZEL | | ON FILE | | | | | | |
| THOMAS NOMMENSEN | | ON FILE | | | | | | |
| THOMAS NORBERT HABERKORN | | ON FILE | | | | | | |
| THOMAS OLENDER | | ON FILE | | | | | | |
| THOMAS OLIVER WEISZ | | ON FILE | | | | | | |
| THOMAS OPIELKA | | ON FILE | | | | | | |
| THOMAS OSTERMÖLLER | | ON FILE | | | | | | |
| THOMAS PATRICK ADRIAN HAGEN | | ON FILE | | | | | | |
| THOMAS PELLEGRINO RITTER | | ON FILE | | | | | | |
| THOMAS PETER KOß | | ON FILE | | | | | | |
| THOMAS PETER LATSCH | | ON FILE | | | | | | |
| THOMAS PETER SCHEWE | | ON FILE | | | | | | |
| THOMAS PETSCHNIG | | ON FILE | | | | | | |
| THOMAS PHILIPP MICHAEL MOLLEKOPF | | ON FILE | | | | | | |
| THOMAS PICKARD | | ON FILE | | | | | | |
| THOMAS POSPECH | | ON FILE | | | | | | |
| THOMAS PROKOP | | ON FILE | | | | | | |
| THOMAS PROPP | | ON FILE | | | | | | |
| THOMAS QUANZ | | ON FILE | | | | | | |
| THOMAS QUENSEN | | ON FILE | | | | | | |
| THOMAS QUINQUE | | ON FILE | | | | | | |
| THOMAS RASCHKE | | ON FILE | | | | | | |
| THOMAS RENNAU-APOLLE | | ON FILE | | | | | | |
| THOMAS RICHARD FRITZ PUTZAR | | ON FILE | | | | | | |
| THOMAS RICHARTZ | | ON FILE | | | | | | |
| THOMAS RICHTER | | ON FILE | | | | | | |
| THOMAS RIEDL | | ON FILE | | | | | | |
| THOMAS RIST | | ON FILE | | | | | | |
| THOMAS ROHNER | | ON FILE | | | | | | |
| THOMAS ROSE | | ON FILE | | | | | | |
| THOMAS RÖSEL | | ON FILE | | | | | | |
| THOMAS RÖßLER | | ON FILE | | | | | | |
| THOMAS RUDOLF MERZ | | ON FILE | | | | | | |
| THOMAS SALZMANN | | ON FILE | | | | | | |
| THOMAS SCHÄR | | ON FILE | | | | | | |
| THOMAS SCHELSKE | | ON FILE | | | | | | |
| THOMAS SCHILLER | | ON FILE | | | | | | |
| THOMAS SCHINKEL | | ON FILE | | | | | | |
| THOMAS SCHNEIDER | | ON FILE | | | | | | |
| THOMAS SCHRÖDER | | ON FILE | | | | | | |
| THOMAS SCHROERS | | ON FILE | | | | | | |
| THOMAS SCHUBERT | | ON FILE | | | | | | |
| THOMAS SCHULZE | | ON FILE | | | | | | |
| THOMAS SCHÜRER | | ON FILE | | | | | | |
| THOMAS SESSELMANN | | ON FILE | | | | | | |
| THOMAS SHEHU | | ON FILE | | | | | | |
| THOMAS SIEMER | | ON FILE | | | | | | |
| THOMAS STANGE | | ON FILE | | | | | | |
| THOMAS STEFAN WETZEL | | ON FILE | | | | | | |
| THOMAS STEGEMANN | | ON FILE | | | | | | |
| THOMAS STURMER | | ON FILE | | | | | | |
| THOMAS SZECZEPAN PYRCEK | | ON FILE | | | | | | |
| THOMAS TESKE | | ON FILE | | | | | | |
| THOMAS THELEN | | ON FILE | | | | | | |
| THOMAS THEO SCHARRER | | ON FILE | | | | | | |
| THOMAS TILP | | ON FILE | | | | | | |
| THOMAS TRÖGER | | ON FILE | | | | | | |
| THOMAS UHLIG | | ON FILE | | | | | | |
| THOMAS UWE SCHUPP | | ON FILE | | | | | | |
| THOMAS VALENTIN DICK | | ON FILE | | | | | | |
| THOMAS WALTER KREMSER | | ON FILE | | | | | | |
| THOMAS WEIRICH | | ON FILE | | | | | | |
| THOMAS WEIß | | ON FILE | | | | | | |
| THOMAS WENZEL | | ON FILE | | | | | | |
| THOMAS WERNER | | ON FILE | | | | | | |
| THOMAS WICKE | | ON FILE | | | | | | |
| THOMAS WIEDENMANN | | ON FILE | | | | | | |
| THOMAS WIESNER | | ON FILE | | | | | | |
| THOMAS WILFRIED KEMMER | | ON FILE | | | | | | |
| THOMAS WILHELM KLEIN | | ON FILE | | | | | | |
| THOMAS WILLI WEBER | | ON FILE | | | | | | |
| THOMAS WIRTH | | ON FILE | | | | | | |
| THOMAS WOLFRAM WERMKE | | ON FILE | | | | | | |
| THOMAS WULF | | ON FILE | | | | | | |
| THORBEN BIEGERT | | ON FILE | | | | | | |
| THORBEN ERIK GEIGER | | ON FILE | | | | | | |
| THORBEN PETER | | ON FILE | | | | | | |
| THORBEN STEFAN DANKE | | ON FILE | | | | | | |
| THORSTEN BEHRENS | | ON FILE | | | | | | |
| THORSTEN BENDER | | ON FILE | | | | | | |
| THORSTEN ERWIN HERBERT BLÖDORN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THORSTEN FRANZ SCHMIEDER | | ON FILE | | | | | | |
| THORSTEN FRITZ BERGLER | | ON FILE | | | | | | |
| THORSTEN GERHARD TUROWSKI | | ON FILE | | | | | | |
| THORSTEN GÖPPER | | ON FILE | | | | | | |
| THORSTEN HEITZMANN | | ON FILE | | | | | | |
| THORSTEN HERBERT SCHULZ | | ON FILE | | | | | | |
| THORSTEN HORST DANIEL KAUTH | | ON FILE | | | | | | |
| THORSTEN JECK | | ON FILE | | | | | | |
| THORSTEN KACZMARCZIK | | ON FILE | | | | | | |
| THORSTEN KAISER | | ON FILE | | | | | | |
| THORSTEN LINNE | | ON FILE | | | | | | |
| THORSTEN LOTHAR JUERG SCHMIDT | | ON FILE | | | | | | |
| THORSTEN MÜLDERS | | ON FILE | | | | | | |
| THORSTEN MÜLLER | | ON FILE | | | | | | |
| THORSTEN PETER | | ON FILE | | | | | | |
| THORSTEN PETER KENNTEMICH | | ON FILE | | | | | | |
| THORSTEN PHILIPP DIESNER | | ON FILE | | | | | | |
| THORSTEN REINHARD MICHL | | ON FILE | | | | | | |
| THORSTEN REMMERT | | ON FILE | | | | | | |
| THORSTEN RINK | | ON FILE | | | | | | |
| THORSTEN SCHMIDT | | ON FILE | | | | | | |
| THORSTEN STILLAHN | | ON FILE | | | | | | |
| THORSTEN THOMAY | | ON FILE | | | | | | |
| THORSTEN THULL | | ON FILE | | | | | | |
| THORSTEN WALTER GREBE | | ON FILE | | | | | | |
| THORSTEN WINTER | | ON FILE | | | | | | |
| THORSTEN WITTMANN | | ON FILE | | | | | | |
| THUGIPAN SIVANESAN | | ON FILE | | | | | | |
| TIAGO XAVIER BELTRAME | | ON FILE | | | | | | |
| TIBERIUS ARTHUR GÜNTHER PRZYBYLLA | | ON FILE | | | | | | |
| TIEN DAT NGUYEN | | ON FILE | | | | | | |
| TIEN GRÜNEWALD | | ON FILE | | | | | | |
| TIL TEUFEL | | ON FILE | | | | | | |
| TILL BRUHN | | ON FILE | | | | | | |
| TILL HENRIK REVENSTORFF | | ON FILE | | | | | | |
| TILLMANN GÖTZ BECK | | ON FILE | | | | | | |
| TILMAN FECKE | | ON FILE | | | | | | |
| TILMAN JOHANNES PABEL | | ON FILE | | | | | | |
| TILMAN PETER SCHMIED | | ON FILE | | | | | | |
| TILO BETHKE | | ON FILE | | | | | | |
| TILO DOBIAT | | ON FILE | | | | | | |
| TILO GÖLZ | | ON FILE | | | | | | |
| TILO HERRMANN WEBER | | ON FILE | | | | | | |
| TILO JESPER | | ON FILE | | | | | | |
| TILO KLAPPENBACH | | ON FILE | | | | | | |
| TILO MARTENS | | ON FILE | | | | | | |
| TILO NEUMANN | | ON FILE | | | | | | |
| TILO SENCKPIEL-PETERS | | ON FILE | | | | | | |
| TIM ALEXANDER ALBERS | | ON FILE | | | | | | |
| TIM ALEXANDER BAUER | | ON FILE | | | | | | |
| TIM BACHMANN | | ON FILE | | | | | | |
| TIM BOEHM | | ON FILE | | | | | | |
| TIM BÖGER | | ON FILE | | | | | | |
| TIM BOURDON | | ON FILE | | | | | | |
| TIM CARSTENS | | ON FILE | | | | | | |
| TIM CHRISTIAN HAPKE | | ON FILE | | | | | | |
| TIM CHRISTOPHER HELD | | ON FILE | | | | | | |
| TIM COLLIGNON | | ON FILE | | | | | | |
| TIM DANIEL ÖTTING | | ON FILE | | | | | | |
| TIM DANIEL RUOFF | | ON FILE | | | | | | |
| TIM DIEDRICHSEN | | ON FILE | | | | | | |
| TIM DIRK WEIß | | ON FILE | | | | | | |
| TIM DITTRICH | | ON FILE | | | | | | |
| TIM DOMINIC SCHUSTER | | ON FILE | | | | | | |
| TIM DUKATZ | | ON FILE | | | | | | |
| TIM FABIAN FRANK | | ON FILE | | | | | | |
| TIM FAULHABER | | ON FILE | | | | | | |
| TIM FLEISCHMANN | | ON FILE | | | | | | |
| TIM FREVEL | | ON FILE | | | | | | |
| TIM FROMHOLD | | ON FILE | | | | | | |
| TIM GROTH | | ON FILE | | | | | | |
| TIM GRÜNEBERG | | ON FILE | | | | | | |
| TIM GUBER | | ON FILE | | | | | | |
| TIM HABICH | | ON FILE | | | | | | |
| TIM HANNES GANZENHUBER | | ON FILE | | | | | | |
| TIM HARALD SCHÄFER | | ON FILE | | | | | | |
| TIM HARZ | | ON FILE | | | | | | |
| TIM HECKHAUSEN | | ON FILE | | | | | | |
| TIM HOFFMANN | | ON FILE | | | | | | |
| TIM JOHANNES CHRISTIANSEN | | ON FILE | | | | | | |
| TIM JONAS | | ON FILE | | | | | | |
| TIM JULIUS KLASEN | | ON FILE | | | | | | |
| TIM KEDING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM KILIAN | | ON FILE | | | | | | |
| TIM KIRCHNER | | ON FILE | | | | | | |
| TIM KRELING | | ON FILE | | | | | | |
| TIM KUBICEK | | ON FILE | | | | | | |
| TIM KÜPPERS | | ON FILE | | | | | | |
| TIM KURT WALTER BRUNNER | | ON FILE | | | | | | |
| TIM LENNART MAIER | | ON FILE | | | | | | |
| TIM LINKE | | ON FILE | | | | | | |
| TIM LINNIG | | ON FILE | | | | | | |
| TIM LUKAS KRÜGER | | ON FILE | | | | | | |
| TIM MALTER | | ON FILE | | | | | | |
| TIM NICHTER | | ON FILE | | | | | | |
| TIM OLAF WENDLAND | | ON FILE | | | | | | |
| TIM OLIVER KREMER | | ON FILE | | | | | | |
| TIM PASCAL MATTHIES | | ON FILE | | | | | | |
| TIM PATRICK SEEFELDT | | ON FILE | | | | | | |
| TIM PETZOLD | | ON FILE | | | | | | |
| TIM RAINER VIERBOOM | | ON FILE | | | | | | |
| TIM REHDER | | ON FILE | | | | | | |
| TIM RIEDELSHEIMER | | ON FILE | | | | | | |
| TIM RUNTE | | ON FILE | | | | | | |
| TIM SCHATTKE | | ON FILE | | | | | | |
| TIM SCHMÄLZLE | | ON FILE | | | | | | |
| TIM SCHNEIDER | | ON FILE | | | | | | |
| TIM SCHWARZER | | ON FILE | | | | | | |
| TIM SELTMANN | | ON FILE | | | | | | |
| TIM STRAUB | | ON FILE | | | | | | |
| TIM SWEBEN | | ON FILE | | | | | | |
| TIM THORMEYER | | ON FILE | | | | | | |
| TIM VAN SOEST | | ON FILE | | | | | | |
| TIM VOLCKMANN | | ON FILE | | | | | | |
| TIM WALTER | | ON FILE | | | | | | |
| TIM WEINERT | | ON FILE | | | | | | |
| TIM WIECHMANN | | ON FILE | | | | | | |
| TIM WILLER | | ON FILE | | | | | | |
| TIM ZAHNHAUSEN | | ON FILE | | | | | | |
| TIMM HEITMEYER | | ON FILE | | | | | | |
| TIMM REINDERS | | ON FILE | | | | | | |
| TIMM ZAHL | | ON FILE | | | | | | |
| TIM-MARIUS WASCHKE | | ON FILE | | | | | | |
| TIMMY LEHNERT | | ON FILE | | | | | | |
| TIMMY RAINER LEHNERT | | ON FILE | | | | | | |
| TIMO AARON SCHMUCKER | | ON FILE | | | | | | |
| TIMO ALEXANDER PREIß | | ON FILE | | | | | | |
| TIMO ARMIN NÜRNBERGER | | ON FILE | | | | | | |
| TIMO BEHRMANN | | ON FILE | | | | | | |
| TIMO BENTHACK | | ON FILE | | | | | | |
| TIMO BRAUNERSREUTHER | | ON FILE | | | | | | |
| TIMO CHRISTIAN BOCK | | ON FILE | | | | | | |
| TIMO CHRISTIAN SEEGRÄBER | | ON FILE | | | | | | |
| TIMO CLAUS KOCH | | ON FILE | | | | | | |
| TIMO CONSTANTIN JOHANNES CÖSTER | | ON FILE | | | | | | |
| TIMO DENTGEN | | ON FILE | | | | | | |
| TIMO DOEGE | | ON FILE | | | | | | |
| TIMO FISCHER | | ON FILE | | | | | | |
| TIMO GELDMACHER | | ON FILE | | | | | | |
| TIMO GÜNTHER LEPPICH | | ON FILE | | | | | | |
| TIMO HECKEROTH | | ON FILE | | | | | | |
| TIMO HEIMANN | | ON FILE | | | | | | |
| TIMO JARSZINSKI | | ON FILE | | | | | | |
| TIMO KAI KLINGELHÖFER | | ON FILE | | | | | | |
| TIMO KALUZA | | ON FILE | | | | | | |
| TIMO KARL LINK | | ON FILE | | | | | | |
| TIMO KELLER | | ON FILE | | | | | | |
| TIMO KLAUS SETTELMEIER | | ON FILE | | | | | | |
| TIMO KLEINWÄCHTER | | ON FILE | | | | | | |
| TIMO LÜTKENIEHOFF | | ON FILE | | | | | | |
| TIMO MANFRED ZILL | | ON FILE | | | | | | |
| TIMO MICHAEL KONRATH | | ON FILE | | | | | | |
| TIMO MÜLLER | | ON FILE | | | | | | |
| TIMO NEU | | ON FILE | | | | | | |
| TIMO PATRICK VASI | | ON FILE | | | | | | |
| TIMO RAMCKE | | ON FILE | | | | | | |
| TIMO REINHARDT | | ON FILE | | | | | | |
| TIMO RICHARD HÖRA | | ON FILE | | | | | | |
| TIMO RICKY MÖBES | | ON FILE | | | | | | |
| TIMO SAMULOWITZ | | ON FILE | | | | | | |
| TIMO SCHMITZ | | ON FILE | | | | | | |
| TIMO SCHNEIDER | | ON FILE | | | | | | |
| TIMO STEFFEN | | ON FILE | | | | | | |
| TIMO SYLVESTER | | ON FILE | | | | | | |
| TIMO THÖNES | | ON FILE | | | | | | |
| TIMO TOBOLLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMO WEBERPALS | | ON FILE | | | | | | |
| TIMO-ALESSANDRO ZIMMERMANN | | ON FILE | | | | | | |
| TIM-OLIVER HILGERS | | ON FILE | | | | | | |
| TIM-OLIVER MARTENS | | ON FILE | | | | | | |
| TIM-OLIVER SCHRÖDER | | ON FILE | | | | | | |
| TIMON JOHANNES RAPP | | ON FILE | | | | | | |
| TIMON TAUFALL | | ON FILE | | | | | | |
| TIMOR SULEYMANN SCHWARZ | | ON FILE | | | | | | |
| TIMOTHEE LEFEBVRE | | ON FILE | | | | | | |
| TIMOTHY MARSDEN | | ON FILE | | | | | | |
| TIM-PHILIPP JESSE | | ON FILE | | | | | | |
| TIM-PHILIPP LARS MULETAROW | | ON FILE | | | | | | |
| TIMUR CIBIR | | ON FILE | | | | | | |
| TIMUR ERCAN | | ON FILE | | | | | | |
| TIMUR KÜCÜKINCE | | ON FILE | | | | | | |
| TIMUR VOGEL | | ON FILE | | | | | | |
| TIMUR ZIEG | | ON FILE | | | | | | |
| TINA DREISICKE | | ON FILE | | | | | | |
| TINA HARTWIG | | ON FILE | | | | | | |
| TINA JESSICA NEUBAUER | | ON FILE | | | | | | |
| TINO ASCHENBACH | | ON FILE | | | | | | |
| TINO FRANK | | ON FILE | | | | | | |
| TINO GÖTTING-PFEIFFER | | ON FILE | | | | | | |
| TINO GÖTZE | | ON FILE | | | | | | |
| TINO GÜNTHER | | ON FILE | | | | | | |
| TINO HÖHNDORF | | ON FILE | | | | | | |
| TINO JAGDMANN | | ON FILE | | | | | | |
| TINO NEPOMUK MORITZ KELLER | | ON FILE | | | | | | |
| TINO NOEL JAHNZ | | ON FILE | | | | | | |
| TINO SCHIFFEL | | ON FILE | | | | | | |
| TINO SCHÖNBERGER | | ON FILE | | | | | | |
| TINO WARSITZ | | ON FILE | | | | | | |
| TITUS JOHANNES KLÜVER | | ON FILE | | | | | | |
| TIZIAN MAXIMILIAN FUCHS | | ON FILE | | | | | | |
| TJARK KOOPMANN | | ON FILE | | | | | | |
| TJARK-MORTEN SCHUBERT | | ON FILE | | | | | | |
| TOBIAS ALEXANDER HOECHERL | | ON FILE | | | | | | |
| TOBIAS ALEXANDER SCHRAMM | | ON FILE | | | | | | |
| TOBIAS ALEXANDER SIEGFRIED WILHELM KREUZIG | | ON FILE | | | | | | |
| TOBIAS ALEXANDER WOLFF | | ON FILE | | | | | | |
| TOBIAS ARMIN SCHWARZ | | ON FILE | | | | | | |
| TOBIAS BÄCHLE | | ON FILE | | | | | | |
| TOBIAS BANNERT | | ON FILE | | | | | | |
| TOBIAS BERENS | | ON FILE | | | | | | |
| TOBIAS BORCHERS | | ON FILE | | | | | | |
| TOBIAS BÖTTJER | | ON FILE | | | | | | |
| TOBIAS BRAUN | | ON FILE | | | | | | |
| TOBIAS CHRISTIAN BARTH | | ON FILE | | | | | | |
| TOBIAS COMMER | | ON FILE | | | | | | |
| TOBIAS DANIEL TEMPUS | | ON FILE | | | | | | |
| TOBIAS DIETER GRABERT | | ON FILE | | | | | | |
| TOBIAS DÖHNER | | ON FILE | | | | | | |
| TOBIAS DOMINIK SAFAIE-MOWLAVI | | ON FILE | | | | | | |
| TOBIAS EICHLER | | ON FILE | | | | | | |
| TOBIAS EUGEN GÖPPEL | | ON FILE | | | | | | |
| TOBIAS FATSCHER | | ON FILE | | | | | | |
| TOBIAS FAUST | | ON FILE | | | | | | |
| TOBIAS FENSKE | | ON FILE | | | | | | |
| TOBIAS FREDERICK KLAUS | | ON FILE | | | | | | |
| TOBIAS FREUND | | ON FILE | | | | | | |
| TOBIAS FRIEDO | | ON FILE | | | | | | |
| TOBIAS GEIER | | ON FILE | | | | | | |
| TOBIAS GEIGER | | ON FILE | | | | | | |
| TOBIAS GLATT | | ON FILE | | | | | | |
| TOBIAS GMYREK | | ON FILE | | | | | | |
| TOBIAS GÜNTER KAISER | | ON FILE | | | | | | |
| TOBIAS HAGEMANN | | ON FILE | | | | | | |
| TOBIAS HARSCHEIDT | | ON FILE | | | | | | |
| TOBIAS HAUFF | | ON FILE | | | | | | |
| TOBIAS HEINZ DAVID BECHTER | | ON FILE | | | | | | |
| TOBIAS HELMUT SAFFER | | ON FILE | | | | | | |
| TOBIAS HERMS | | ON FILE | | | | | | |
| TOBIAS HERRLEIN | | ON FILE | | | | | | |
| TOBIAS HIPP | | ON FILE | | | | | | |
| TOBIAS HORST KÖSEL | | ON FILE | | | | | | |
| TOBIAS HUBERTUS OTTO GEHRLICH | | ON FILE | | | | | | |
| TOBIAS HUG | | ON FILE | | | | | | |
| TOBIAS JACOBI | | ON FILE | | | | | | |
| TOBIAS JECKLE | | ON FILE | | | | | | |
| TOBIAS JOHANNES SCHWIND | | ON FILE | | | | | | |
| TOBIAS JOSEF MÜCK | | ON FILE | | | | | | |
| TOBIAS JULIAN LUBRICH | | ON FILE | | | | | | |
| TOBIAS KARL JUKKA GEISLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOBIAS KARL LIEFERT | | ON FILE | | | | | | |
| TOBIAS KAULWELL | | ON FILE | | | | | | |
| TOBIAS KIELER | | ON FILE | | | | | | |
| TOBIAS KIENLE | | ON FILE | | | | | | |
| TOBIAS KLAUS LUDWIG | | ON FILE | | | | | | |
| TOBIAS KLEEN | | ON FILE | | | | | | |
| TOBIAS KLINGEL | | ON FILE | | | | | | |
| TOBIAS KLINK | | ON FILE | | | | | | |
| TOBIAS KONSTANTIN BACH | | ON FILE | | | | | | |
| TOBIAS KORDT | | ON FILE | | | | | | |
| TOBIAS KRAMER | | ON FILE | | | | | | |
| TOBIAS KREMP | | ON FILE | | | | | | |
| TOBIAS KRICKEMEIER | | ON FILE | | | | | | |
| TOBIAS KRIST | | ON FILE | | | | | | |
| TOBIAS KUBERTSIK | | ON FILE | | | | | | |
| TOBIAS KÜNNING | | ON FILE | | | | | | |
| TOBIAS KÜPER | | ON FILE | | | | | | |
| TOBIAS KURZHALS | | ON FILE | | | | | | |
| TOBIAS LANGE | | ON FILE | | | | | | |
| TOBIAS LINDNER | | ON FILE | | | | | | |
| TOBIAS LÖPELT | | ON FILE | | | | | | |
| TOBIAS LÖSEL | | ON FILE | | | | | | |
| TOBIAS LUDWIG | | ON FILE | | | | | | |
| TOBIAS MARIAN SCHWARM | | ON FILE | | | | | | |
| TOBIAS MARTIN LACHENMAIER | | ON FILE | | | | | | |
| TOBIAS MASUCH | | ON FILE | | | | | | |
| TOBIAS MATTHIAS RAMPF | | ON FILE | | | | | | |
| TOBIAS MICHAEL GILG | | ON FILE | | | | | | |
| TOBIAS MICHAEL HEROLD | | ON FILE | | | | | | |
| TOBIAS MICHLING | | ON FILE | | | | | | |
| TOBIAS MILLER | | ON FILE | | | | | | |
| TOBIAS MORGNER | | ON FILE | | | | | | |
| TOBIAS MUND | | ON FILE | | | | | | |
| TOBIAS NÄHER | | ON FILE | | | | | | |
| TOBIAS NORBERT HERMANN | | ON FILE | | | | | | |
| TOBIAS NORBERT SCHREIER | | ON FILE | | | | | | |
| TOBIAS OLLENDORF | | ON FILE | | | | | | |
| TOBIAS PAUL EPPING | | ON FILE | | | | | | |
| TOBIAS PETER SENFTL | | ON FILE | | | | | | |
| TOBIAS PIETSCH | | ON FILE | | | | | | |
| TOBIAS RACK | | ON FILE | | | | | | |
| TOBIAS RAPHAEL KUSTERMANN | | ON FILE | | | | | | |
| TOBIAS RAUCH | | ON FILE | | | | | | |
| TOBIAS REINHOLD ALBRECHT SCHNEIDER | | ON FILE | | | | | | |
| TOBIAS REISNER | | ON FILE | | | | | | |
| TOBIAS RETHMEYER | | ON FILE | | | | | | |
| TOBIAS REUTEMANN | | ON FILE | | | | | | |
| TOBIAS SCHIBBE | | ON FILE | | | | | | |
| TOBIAS SCHINDLER | | ON FILE | | | | | | |
| TOBIAS SCHLESIGER | | ON FILE | | | | | | |
| TOBIAS SCHMITT | | ON FILE | | | | | | |
| TOBIAS SCHOHL | | ON FILE | | | | | | |
| TOBIAS SCHOKNECHT | | ON FILE | | | | | | |
| TOBIAS SCHUSTER | | ON FILE | | | | | | |
| TOBIAS SIEGFRIED HEINZ EGGERT | | ON FILE | | | | | | |
| TOBIAS SIEGFRIED KAISER | | ON FILE | | | | | | |
| TOBIAS SIMMETH | | ON FILE | | | | | | |
| TOBIAS SLOPIANKA | | ON FILE | | | | | | |
| TOBIAS SOPPA | | ON FILE | | | | | | |
| TOBIAS STEFAN WAGNER | | ON FILE | | | | | | |
| TOBIAS STOBER | | ON FILE | | | | | | |
| TOBIAS STOLPE | | ON FILE | | | | | | |
| TOBIAS STOLZKE | | ON FILE | | | | | | |
| TOBIAS STRIXNER | | ON FILE | | | | | | |
| TOBIAS SVEN SCHNOOR | | ON FILE | | | | | | |
| TOBIAS TANNERT | | ON FILE | | | | | | |
| TOBIAS THIES | | ON FILE | | | | | | |
| TOBIAS TORK | | ON FILE | | | | | | |
| TOBIAS UHL | | ON FILE | | | | | | |
| TOBIAS VITAS UZDAVINYS | | ON FILE | | | | | | |
| TOBIAS VOGL | | ON FILE | | | | | | |
| TOBIAS VOGT | | ON FILE | | | | | | |
| TOBIAS VOIGT | | ON FILE | | | | | | |
| TOBIAS WALTER STETTER | | ON FILE | | | | | | |
| TOBIAS WERNER | | ON FILE | | | | | | |
| TOBIAS WIESE | | ON FILE | | | | | | |
| TOBIAS WIESNER | | ON FILE | | | | | | |
| TOBIAS WIRTZ | | ON FILE | | | | | | |
| TOBIAS WOLFGANG BUG | | ON FILE | | | | | | |
| TOBIAS WOLFGANG SCHMID | | ON FILE | | | | | | |
| TOBIAS ZWISLER | | ON FILE | | | | | | |
| TOBIT JOSIA MAXIMILIAN HARTMANN | | ON FILE | | | | | | |
| TOI YEUNG WONG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOLGA SATIR | | ON FILE | | | | | | |
| TOLGA SINIR | | ON FILE | | | | | | |
| TOLGA YASAR | | ON FILE | | | | | | |
| TOM ANDREAS JAGIELSKI | | ON FILE | | | | | | |
| TOM ASMUSSEN | | ON FILE | | | | | | |
| TOM BALDUS | | ON FILE | | | | | | |
| TOM BENJAMIN OEHLING | | ON FILE | | | | | | |
| TOM BERND ANDRE TAUCHERT | | ON FILE | | | | | | |
| TOM BERND HEILENZ | | ON FILE | | | | | | |
| TOM BLECK | | ON FILE | | | | | | |
| TOM CHRISTIAN RETHBERG | | ON FILE | | | | | | |
| TOM ERIC SCHÖNAU | | ON FILE | | | | | | |
| TOM FELIX ZELLER | | ON FILE | | | | | | |
| TOM GÖRGES | | ON FILE | | | | | | |
| TOM HAUSMANN | | ON FILE | | | | | | |
| TOM IRWAHN | | ON FILE | | | | | | |
| TOM JUSTUS DIERS | | ON FILE | | | | | | |
| TOM KETTLITZ | | ON FILE | | | | | | |
| TOM KNUT CORUK | | ON FILE | | | | | | |
| TOM LORIUS | | ON FILE | | | | | | |
| TOM MARCUS SCHRÖDER | | ON FILE | | | | | | |
| TOM NERGER | | ON FILE | | | | | | |
| TOM NICO GLASER | | ON FILE | | | | | | |
| TOM OLE JESKO VON SELLE | | ON FILE | | | | | | |
| TOM PETER NILS EHRHART | | ON FILE | | | | | | |
| TOM PFEIFFER | | ON FILE | | | | | | |
| TOM PÜTZ | | ON FILE | | | | | | |
| TOM RICHTER | | ON FILE | | | | | | |
| TOM ROBIN KIRCHER | | ON FILE | | | | | | |
| TOM SCHEFFEL | | ON FILE | | | | | | |
| TOM SEIFERT | | ON FILE | | | | | | |
| TOM STEFFEN NIEDNER | | ON FILE | | | | | | |
| TOM WIESE | | ON FILE | | | | | | |
| TOM WITT | | ON FILE | | | | | | |
| TOM ZERNISCH | | ON FILE | | | | | | |
| TOM ZIMMERLING | | ON FILE | | | | | | |
| TOM ZSEMBERI | | ON FILE | | | | | | |
| TOMAS DANIEL GAN | | ON FILE | | | | | | |
| TOMAS HERMANN ANTAL | | ON FILE | | | | | | |
| TOMAS HMILANSKY | | ON FILE | | | | | | |
| TOMAS KLEPSYS | | ON FILE | | | | | | |
| TOMAS KURKA | | ON FILE | | | | | | |
| TOMAS MALLY | | ON FILE | | | | | | |
| TOMAS SIELAFF ALVAREZ | | ON FILE | | | | | | |
| TOMASZ MIELCARSKI | | ON FILE | | | | | | |
| TOMEK JULIAN FINN POLL | | ON FILE | | | | | | |
| TOMISLAV STULIC | | ON FILE | | | | | | |
| TOMMY DANKWORTH | | ON FILE | | | | | | |
| TOMMY FIETZE | | ON FILE | | | | | | |
| TOMMY GIESBRECHT | | ON FILE | | | | | | |
| TOMMY MALBURG | | ON FILE | | | | | | |
| TOMMY TIETZE | | ON FILE | | | | | | |
| TOMMY UMBREIT | | ON FILE | | | | | | |
| TOMMY ZEUNER | | ON FILE | | | | | | |
| TONI ANDY SCHLAWIEN | | ON FILE | | | | | | |
| TONI BERND FREISLEBEN | | ON FILE | | | | | | |
| TONI BÖHMERT | | ON FILE | | | | | | |
| TONI GEORG SCHLUMBERGER | | ON FILE | | | | | | |
| TONI GÜNTER FÜRST | | ON FILE | | | | | | |
| TONI HOANG | | ON FILE | | | | | | |
| TONI KUSCHAN | | ON FILE | | | | | | |
| TONI PEER DISHUR | | ON FILE | | | | | | |
| TONI SCHMAHL | | ON FILE | | | | | | |
| TONI STEFFEN WEBER | | ON FILE | | | | | | |
| TONI WENDLER | | ON FILE | | | | | | |
| TONY ANDREAS BABCZYK | | ON FILE | | | | | | |
| TONY GRASMÜCK | | ON FILE | | | | | | |
| TONY REINHARDT STEFFEN | | ON FILE | | | | | | |
| TORBEN ELLERHOFF | | ON FILE | | | | | | |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | | ON FILE | | | | | | |
| TORBEN HINKELMANN | | ON FILE | | | | | | |
| TORBEN LIEBRECHT | | ON FILE | | | | | | |
| TORBEN MOLITOR | | ON FILE | | | | | | |
| TORBEN NIKLAS HÜLBÜSCH | | ON FILE | | | | | | |
| TORBEN STOCKFLETH | | ON FILE | | | | | | |
| TORBEN WILFRIED FINIS | | ON FILE | | | | | | |
| TORBEN-LENNART BÖGE | | ON FILE | | | | | | |
| TORBEN-MAXIMILIAN LUKE | | ON FILE | | | | | | |
| TORGE HINRICHS | | ON FILE | | | | | | |
| TORGE JACH | | ON FILE | | | | | | |
| TORGE LINDLEIN | | ON FILE | | | | | | |
| TORSTEN BARTHOLOMÄ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TORSTEN BENEDIKT PRIX | | ON FILE | | | | | | |
| TORSTEN BORAS | | ON FILE | | | | | | |
| TORSTEN BÖTTCHER | | ON FILE | | | | | | |
| TORSTEN CHILCOTT | | ON FILE | | | | | | |
| TORSTEN CHRISTIAN FRITSCHE | | ON FILE | | | | | | |
| TORSTEN ENDTER | | ON FILE | | | | | | |
| TORSTEN ETGETON | | ON FILE | | | | | | |
| TORSTEN FRIEDRICH | | ON FILE | | | | | | |
| TORSTEN FUNK | | ON FILE | | | | | | |
| TORSTEN GUSTAV OLAF SEIDEL | | ON FILE | | | | | | |
| TORSTEN HANSCHKE | | ON FILE | | | | | | |
| TORSTEN HEISSLER | | ON FILE | | | | | | |
| TORSTEN HEITJANS | | ON FILE | | | | | | |
| TORSTEN HENTSCHEL | | ON FILE | | | | | | |
| TORSTEN HEYMANN | | ON FILE | | | | | | |
| TORSTEN HINRICHS | | ON FILE | | | | | | |
| TORSTEN HOLGER NICHT | | ON FILE | | | | | | |
| TORSTEN HOLTKAMP | | ON FILE | | | | | | |
| TORSTEN JESSEN | | ON FILE | | | | | | |
| TORSTEN JÜRGEN STOYKE | | ON FILE | | | | | | |
| TORSTEN KLAUS | | ON FILE | | | | | | |
| TORSTEN LATTA | | ON FILE | | | | | | |
| TORSTEN MALSCH | | ON FILE | | | | | | |
| TORSTEN MARTIN FELD | | ON FILE | | | | | | |
| TORSTEN MICHAEL BILKE | | ON FILE | | | | | | |
| TORSTEN MICHAEL EISENBARTH | | ON FILE | | | | | | |
| TORSTEN MONTAG | | ON FILE | | | | | | |
| TORSTEN MORITZ BRANDT | | ON FILE | | | | | | |
| TORSTEN NIEDERSTE-OSTHOLT | | ON FILE | | | | | | |
| TORSTEN NOLTE | | ON FILE | | | | | | |
| TORSTEN PACKHÄUSER | | ON FILE | | | | | | |
| TORSTEN RADOI | | ON FILE | | | | | | |
| TORSTEN REITZ | | ON FILE | | | | | | |
| TORSTEN SCHLAFKE | | ON FILE | | | | | | |
| TORSTEN SCHMANDT | | ON FILE | | | | | | |
| TORSTEN SEMMLER | | ON FILE | | | | | | |
| TORSTEN STEFAN LEY | | ON FILE | | | | | | |
| TORSTEN STÖLZNER | | ON FILE | | | | | | |
| TORSTEN SVEN WIRTH | | ON FILE | | | | | | |
| TORSTEN VOGEL | | ON FILE | | | | | | |
| TORSTEN WACHENBRUNNER | | ON FILE | | | | | | |
| TORSTEN WITTE | | ON FILE | | | | | | |
| TRÉBOUL MOHAMED OUEDRAOGO | | ON FILE | | | | | | |
| TRENT MCCONAGHY | | ON FILE | | | | | | |
| TRIFAN MANOLACHE | | ON FILE | | | | | | |
| TRINETTE BLUM-BAART | | ON FILE | | | | | | |
| TRINH GIANG | | ON FILE | | | | | | |
| TRISTAN FLEISCHHAUER | | ON FILE | | | | | | |
| TRISTAN REHM | | ON FILE | | | | | | |
| TUAN PHAM HONG | | ON FILE | | | | | | |
| TUBA GÜDER | | ON FILE | | | | | | |
| TULIV WILL | | ON FILE | | | | | | |
| TUNCAY AKTAG | | ON FILE | | | | | | |
| TUNCAY TOPCU | | ON FILE | | | | | | |
| TUNG ANH NGUYEN | | ON FILE | | | | | | |
| TUO YUAN ZHANG | | ON FILE | | | | | | |
| TURAN ABBASLI | | ON FILE | | | | | | |
| TURGAY KARASAVRAN | | ON FILE | | | | | | |
| TURGUT CAMUZ | | ON FILE | | | | | | |
| TYLL HARTMANN | | ON FILE | | | | | | |
| TYLL MATTEO PERRONE | | ON FILE | | | | | | |
| TYRONE FRANCIS SCHULZ | | ON FILE | | | | | | |
| UCHENNA CHINEDU NDIBE | | ON FILE | | | | | | |
| UCHENNA UGWU | | ON FILE | | | | | | |
| UDAYA SHAJI MATHEW | | ON FILE | | | | | | |
| UDO BUß | | ON FILE | | | | | | |
| UDO DRAMBURG | | ON FILE | | | | | | |
| UDO FLAIG | | ON FILE | | | | | | |
| UDO FÖRSTER | | ON FILE | | | | | | |
| UDO GEHRKE | | ON FILE | | | | | | |
| UDO GILBERG | | ON FILE | | | | | | |
| UDO HEIKO BRIßKE | | ON FILE | | | | | | |
| UDO HEINZ WERNER | | ON FILE | | | | | | |
| UDO JOSEF HORST OFENLOCH | | ON FILE | | | | | | |
| UDO KURT BERGER | | ON FILE | | | | | | |
| UDO MEHNER | | ON FILE | | | | | | |
| UDO MITTELSTÄDT | | ON FILE | | | | | | |
| UDO MÜLLER | | ON FILE | | | | | | |
| UDO PLAßWIG | | ON FILE | | | | | | |
| UDO SCHUMANN | | ON FILE | | | | | | |
| UDO ZIMMERMANN | | ON FILE | | | | | | |
| UEMIT COLAKER | | ON FILE | | | | | | |
| UFUK YILMAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UGUR MURAT DEMIREZEN | | ON FILE | | | | | | |
| UGUR ÖZBAKIR | | ON FILE | | | | | | |
| UGURCAN KARAYEL | | ON FILE | | | | | | |
| UKE MEHMETAJ | | ON FILE | | | | | | |
| ULF BACHMANN | | ON FILE | | | | | | |
| ULF BRUCKSCH | | ON FILE | | | | | | |
| ULF HEYDEN | | ON FILE | | | | | | |
| ULF LIERSCH | | ON FILE | | | | | | |
| ULF SCHARFENBERG | | ON FILE | | | | | | |
| ULF TEICHFISCHER | | ON FILE | | | | | | |
| ULF TODE | | ON FILE | | | | | | |
| ULF WAHNIG | | ON FILE | | | | | | |
| ULI STEFAN HAGMANN | | ON FILE | | | | | | |
| ULJANA JURJEWA NUTZ | | ON FILE | | | | | | |
| ULRICH ADAM | | ON FILE | | | | | | |
| ULRICH BERG | | ON FILE | | | | | | |
| ULRICH EHRET | | ON FILE | | | | | | |
| ULRICH ERNST STAHL | | ON FILE | | | | | | |
| ULRICH HEINRICH MARIA WIEMERS | | ON FILE | | | | | | |
| ULRICH JOSEF OHLIGER | | ON FILE | | | | | | |
| ULRICH JOSEF SCHMEDT | | ON FILE | | | | | | |
| ULRICH KLEBER | | ON FILE | | | | | | |
| ULRICH KNIGGENDORF | | ON FILE | | | | | | |
| ULRICH KÖHNE | | ON FILE | | | | | | |
| ULRICH LAMBERT WEINSPACH | | ON FILE | | | | | | |
| ULRICH LUDWIG TUCHSCHERER | | ON FILE | | | | | | |
| ULRICH MATTHIAS HABERL | | ON FILE | | | | | | |
| ULRICH PANKRATIUS | | ON FILE | | | | | | |
| ULRICH PAUL KLYTTA | | ON FILE | | | | | | |
| ULRICH PHILIPP GOTTFRIED WURZER | | ON FILE | | | | | | |
| ULRICH RÜGER | | ON FILE | | | | | | |
| ULRICH WILLI BEERMANN | | ON FILE | | | | | | |
| ULRICH WILLI HUBER | | ON FILE | | | | | | |
| ULRICH WODNIOK | | ON FILE | | | | | | |
| ULRICH WOLFGANG HOOLMANS | | ON FILE | | | | | | |
| ULRIKE ANNEGRET HOFMANN | | ON FILE | | | | | | |
| ULRIKE BARTH | | ON FILE | | | | | | |
| ULRIKE CAPITO | | ON FILE | | | | | | |
| ULRIKE DAGMAR MARGARETE BEUTLER | | ON FILE | | | | | | |
| ULRIKE FREIHERR | | ON FILE | | | | | | |
| ULRIKE GEIßLER | | ON FILE | | | | | | |
| ULRIKE HEINEMANN | | ON FILE | | | | | | |
| ULRIKE MARGARETE BECKER | | ON FILE | | | | | | |
| ULRIKE MARTHA SCHMIDT | | ON FILE | | | | | | |
| ULRIKE MÜLLER | | ON FILE | | | | | | |
| ULRIKE SCHWARZ | | ON FILE | | | | | | |
| ULRIKE WALTER | | ON FILE | | | | | | |
| ULRIKE WILLRUTH | | ON FILE | | | | | | |
| ULZHAN NURMANOVNA KADIRBAYEVA | | ON FILE | | | | | | |
| ÜMIT KARAKUS | | ON FILE | | | | | | |
| ÜMIT KESER | | ON FILE | | | | | | |
| UMUT GÖTSCHER | | ON FILE | | | | | | |
| UMUTBEY SÜLÜN | | ON FILE | | | | | | |
| UNDINE ROMANIA JESSEN | | ON FILE | | | | | | |
| URS MEINRAD FOERSTER | | ON FILE | | | | | | |
| URSULA ADELHEID OSWALD | | ON FILE | | | | | | |
| URSULA ANNA WILHELMINE JASPER-SCHMUTTE | | ON FILE | | | | | | |
| URSULA CARLA EMILIE VON SCHENCK | | ON FILE | | | | | | |
| URSULA CHARLOTTE TIMRECK | | ON FILE | | | | | | |
| URSULA DIPPOLTER-WIRRINGA | | ON FILE | | | | | | |
| URSULA LUISE MÜLLER | | ON FILE | | | | | | |
| URSZULA KARAS | | ON FILE | | | | | | |
| USCHI KORN | | ON FILE | | | | | | |
| UTA FRIEDERIKE WALOSSEK | | ON FILE | | | | | | |
| UTA HEDWIG LASSALLE-TIMMERMEISTER | | ON FILE | | | | | | |
| UTE JOCHINKE | | ON FILE | | | | | | |
| UTE SPECHT | | ON FILE | | | | | | |
| UWE BERND ERHARD BANITZ | | ON FILE | | | | | | |
| UWE BÜHLER | | ON FILE | | | | | | |
| UWE CARSTEN KRAUSE | | ON FILE | | | | | | |
| UWE CLAUS MERTIG | | ON FILE | | | | | | |
| UWE FORKER | | ON FILE | | | | | | |
| UWE FRANK KASCHNER | | ON FILE | | | | | | |
| UWE FRANZ SONNBERG | | ON FILE | | | | | | |
| UWE GEORG HACKAUF | | ON FILE | | | | | | |
| UWE GEORG LAUDEMANN | | ON FILE | | | | | | |
| UWE GEORG LÜGERING | | ON FILE | | | | | | |
| UWE GRIESCHE | | ON FILE | | | | | | |
| UWE HEINZELMANN | | ON FILE | | | | | | |
| UWE HONNEF | | ON FILE | | | | | | |
| UWE KARL RETTING | | ON FILE | | | | | | |
| UWE KELLER | | ON FILE | | | | | | |
| UWE KRASKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UWE LAMBERT | | ON FILE | | | | | | |
| UWE LUHMANN | | ON FILE | | | | | | |
| UWE MICHAEL | | ON FILE | | | | | | |
| UWE MICHAEL HOPPE | | ON FILE | | | | | | |
| UWE MICHAEL SESSLER | | ON FILE | | | | | | |
| UWE MICHAEL TIETZ | | ON FILE | | | | | | |
| UWE RICHTER | | ON FILE | | | | | | |
| UWE ROEWER | | ON FILE | | | | | | |
| UWE SCHULZ | | ON FILE | | | | | | |
| UWE SONDERHOFF | | ON FILE | | | | | | |
| UWE SPERLING | | ON FILE | | | | | | |
| UWE STOLT | | ON FILE | | | | | | |
| UWE WERNER WIPPERFÜRTH | | ON FILE | | | | | | |
| UWE WÜNSCHIRS | | ON FILE | | | | | | |
| UWE-CRISTIAN POP | | ON FILE | | | | | | |
| UYGAR SEN | | ON FILE | | | | | | |
| VACLAV KYBA | | ON FILE | | | | | | |
| VADIM AUST | | ON FILE | | | | | | |
| VADIM CHRIST | | ON FILE | | | | | | |
| VADIM GOLUB | | ON FILE | | | | | | |
| VADIM SCHREINER | | ON FILE | | | | | | |
| VALENTIN BENEDIKT SPÄTH | | ON FILE | | | | | | |
| VALENTIN BRAUKMANN | | ON FILE | | | | | | |
| VALENTIN FRANZ VERHEYEN | | ON FILE | | | | | | |
| VALENTIN JOHANNES BUSCHMEYER | | ON FILE | | | | | | |
| VALENTIN KLUGE | | ON FILE | | | | | | |
| VALENTIN LEHMANN | | ON FILE | | | | | | |
| VALENTIN MEHL | | ON FILE | | | | | | |
| VALENTIN NIKOLAUS BRUGGER | | ON FILE | | | | | | |
| VALENTIN OKUTAN | | ON FILE | | | | | | |
| VALENTIN PLEWE | | ON FILE | | | | | | |
| VALENTIN RITTMEYER | | ON FILE | | | | | | |
| VALENTIN SVALINA | | ON FILE | | | | | | |
| VALENTIN TUDOROIU | | ON FILE | | | | | | |
| VALENTINA DINGES | | ON FILE | | | | | | |
| VALENTINA MARLOK | | ON FILE | | | | | | |
| VALENTINA SINIGAGLIA | | ON FILE | | | | | | |
| VALENTINE LUCIA TSERING PLESER | | ON FILE | | | | | | |
| VALENTINO VESCOVI | | ON FILE | | | | | | |
| VALERI RÖTHER | | ON FILE | | | | | | |
| VALERI SCHIEBELBEIN | | ON FILE | | | | | | |
| VALERIA HESSE | | ON FILE | | | | | | |
| VALERIA QUERINI | | ON FILE | | | | | | |
| VALERIE JANA VALESKA HOLMEIER | | ON FILE | | | | | | |
| VALERIE VERENA MUJANOVIC | | ON FILE | | | | | | |
| VALERIJ GRIDASSOV | | ON FILE | | | | | | |
| VALERIJ SERGEEVIC TEL'TEVSKIJ | | ON FILE | | | | | | |
| VALERIY CHISTYAKOV | | ON FILE | | | | | | |
| VALTER VITACCA | | ON FILE | | | | | | |
| VANADIS JAEGER | | ON FILE | | | | | | |
| VANESSA AILEEN ZWEIFEL | | ON FILE | | | | | | |
| VANESSA KÄMMERER | | ON FILE | | | | | | |
| VANESSA PFISTER | | ON FILE | | | | | | |
| VANESSA PIAZZA | | ON FILE | | | | | | |
| VANESSA RAMB | | ON FILE | | | | | | |
| VANESSA SASKIA DIEHL | | ON FILE | | | | | | |
| VANESSA SCHENDZIELORZ-MARTINO | | ON FILE | | | | | | |
| VANESSA SOPHIE BECK | | ON FILE | | | | | | |
| VANESSA STÜMPERT | | ON FILE | | | | | | |
| VASILEIOS DIMITRIADIS | | ON FILE | | | | | | |
| VASILEIOS FILIOS | | ON FILE | | | | | | |
| VASILEIOS TZOUMAS | | ON FILE | | | | | | |
| VEIT HARNACK | | ON FILE | | | | | | |
| VERA UHLE | | ON FILE | | | | | | |
| VERENA BIRGIT EGER | | ON FILE | | | | | | |
| VERENA HEIKE SCHMIDT | | ON FILE | | | | | | |
| VERENA OCHELKA | | ON FILE | | | | | | |
| VERENA STEPHANIE LANGE | | ON FILE | | | | | | |
| VERONIKA SINEAD FORSYTHE | | ON FILE | | | | | | |
| VIANNEY RUTH SCHLECHTINGER | | ON FILE | | | | | | |
| VICTOR ARTURO SILVA CORTES | | ON FILE | | | | | | |
| VICTOR EDGARDO FREIXA | | ON FILE | | | | | | |
| VICTOR GÖRZEN | | ON FILE | | | | | | |
| VICTOR KELLING | | ON FILE | | | | | | |
| VICTORIA WENZELMANN | | ON FILE | | | | | | |
| VID MARICIC | | ON FILE | | | | | | |
| VIET DUC DANIEL ROSS | | ON FILE | | | | | | |
| VIET PHU MICHAEL TRAN | | ON FILE | | | | | | |
| VIKTOR ARNDT | | ON FILE | | | | | | |
| VIKTOR BARTSCH | | ON FILE | | | | | | |
| VIKTOR BREHM | | ON FILE | | | | | | |
| VIKTOR BRICKMANN | | ON FILE | | | | | | |
| VIKTOR ENNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIKTOR FRANZ | | ON FILE | | | | | | |
| VIKTOR FRES | | ON FILE | | | | | | |
| VIKTOR FRÖSE | | ON FILE | | | | | | |
| VIKTOR HEIL | | ON FILE | | | | | | |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT | | ON FILE | | | | | | |
| VIKTOR HOFFMANN | | ON FILE | | | | | | |
| VIKTOR HOLTER | | ON FILE | | | | | | |
| VIKTOR HOLZ | | ON FILE | | | | | | |
| VIKTOR JANKE | | ON FILE | | | | | | |
| VIKTOR KRAMER | | ON FILE | | | | | | |
| VIKTOR KÜHNE | | ON FILE | | | | | | |
| VIKTOR LEWEN | | ON FILE | | | | | | |
| VIKTOR LOFINK | | ON FILE | | | | | | |
| VIKTOR MAIER | | ON FILE | | | | | | |
| VIKTOR MAUL | | ON FILE | | | | | | |
| VIKTOR MEISTER | | ON FILE | | | | | | |
| VIKTOR NEUFELD | | ON FILE | | | | | | |
| VIKTOR SAJKOWSKI | | ON FILE | | | | | | |
| VIKTOR SÄUBERT | | ON FILE | | | | | | |
| VIKTOR SCHÄFER | | ON FILE | | | | | | |
| VIKTOR WEBER | | ON FILE | | | | | | |
| VIKTOR WEINTRAUB | | ON FILE | | | | | | |
| VIKTOR ZEEB | | ON FILE | | | | | | |
| VIKTOR ZIMMERMANN | | ON FILE | | | | | | |
| VIKTORIA ELISABETH COHN | | ON FILE | | | | | | |
| VIKTORIA FLORENTINE KÖHLER | | ON FILE | | | | | | |
| VIKTORIA KUNZE-BERDIYAROV | | ON FILE | | | | | | |
| VIKTORIA MAKAROV | | ON FILE | | | | | | |
| VIKTORIA MILLER | | ON FILE | | | | | | |
| VIKTORIYA FARENYK | | ON FILE | | | | | | |
| VINCENT ALJES | | ON FILE | | | | | | |
| VINCENT DANIEL LACKNER | | ON FILE | | | | | | |
| VINCENT DEN BESTEN RODA | | ON FILE | | | | | | |
| VINCENT KARL HOFMANN | | ON FILE | | | | | | |
| VINCENT KIPPLE | | ON FILE | | | | | | |
| VINCENT LEROY STRAUCH | | ON FILE | | | | | | |
| VINCENT OLUWADAMILARE AKINYOYENU | | ON FILE | | | | | | |
| VINCENT WILL | | ON FILE | | | | | | |
| VINCENT-JOEL KNUF | | ON FILE | | | | | | |
| VINCENZO BONAFFINO | | ON FILE | | | | | | |
| VINCENZO LEANDRO ORLANDO | | ON FILE | | | | | | |
| VINH HIEN HANG | | ON FILE | | | | | | |
| VINSAN REMYJULAS PAUL JOHNPILLAI | | ON FILE | | | | | | |
| VINZENT HELMUT JOHANNES KROTH | | ON FILE | | | | | | |
| VINZENZ LUITPOLD HERIBERT BIENER | | ON FILE | | | | | | |
| VIOLA CORNELIA SCHWAB | | ON FILE | | | | | | |
| VIOLA THOMSEN | | ON FILE | | | | | | |
| VIOLETA KLISKA | | ON FILE | | | | | | |
| VIOLETTA BOLGERT | | ON FILE | | | | | | |
| VIORIKA ZASTERA | | ON FILE | | | | | | |
| VISHAL KARPATRI | | ON FILE | | | | | | |
| VISRUT JARUPAK | | ON FILE | | | | | | |
| VITALI RUDI | | ON FILE | | | | | | |
| VITALI SANDER | | ON FILE | | | | | | |
| VITALI SCHANDER | | ON FILE | | | | | | |
| VITALI SCHMIDT | | ON FILE | | | | | | |
| VITALI SCHWAB | | ON FILE | | | | | | |
| VITALI STUMPF | | ON FILE | | | | | | |
| VITALI TEPLYGIN | | ON FILE | | | | | | |
| VITALIJ ELSESSER | | ON FILE | | | | | | |
| VITALIJ KLASSEN | | ON FILE | | | | | | |
| VITALIJ LENHART | | ON FILE | | | | | | |
| VITALIJ SERGEEVIC HOHLOV | | ON FILE | | | | | | |
| VITALIS EKHARDT | | ON FILE | | | | | | |
| VITALIY SCHREIBMANN | | ON FILE | | | | | | |
| VITOR PALMA MAIA DE ALMEIDA | | ON FILE | | | | | | |
| VITTORIO DAVID CHISARI | | ON FILE | | | | | | |
| VIVIANE TONIUTTI | | ON FILE | | | | | | |
| VJEKOSLAV BUJADILO | | ON FILE | | | | | | |
| VLADIMIR BRUCH | | ON FILE | | | | | | |
| VLADIMIR RATT | | ON FILE | | | | | | |
| VLADIMIR TOSOVIC | | ON FILE | | | | | | |
| VLADIMIR VALDES LABASTILLA | | ON FILE | | | | | | |
| VOLKAN GÜNGÖR | | ON FILE | | | | | | |
| VOLKAN ISIKLAR | | ON FILE | | | | | | |
| VOLKER ALFRED DIETRICH | | ON FILE | | | | | | |
| VOLKER ARNDT | | ON FILE | | | | | | |
| VOLKER ARNO GÜNTER KLIPPSTEIN | | ON FILE | | | | | | |
| VOLKER BALTERS | | ON FILE | | | | | | |
| VOLKER BRAUER | | ON FILE | | | | | | |
| VOLKER CESINGER | | ON FILE | | | | | | |
| VOLKER DENß | | ON FILE | | | | | | |
| VOLKER ERNST BRUNO MAJOHR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOLKER FAHNENSTICH | | ON FILE | | | | | | |
| VOLKER GODT | | ON FILE | | | | | | |
| VOLKER GOTTSCHLING | | ON FILE | | | | | | |
| VOLKER GRÜNAGEL | | ON FILE | | | | | | |
| VOLKER GUIDO ROHDE | | ON FILE | | | | | | |
| VOLKER HUBERT ZBOZINEK | | ON FILE | | | | | | |
| VOLKER JOACHIM TIETZ | | ON FILE | | | | | | |
| VOLKER JOSEPH REGNIER | | ON FILE | | | | | | |
| VOLKER LIEBENAU | | ON FILE | | | | | | |
| VOLKER MANFRED GROßMANN | | ON FILE | | | | | | |
| VOLKER PETER HEINRICH FISCHER | | ON FILE | | | | | | |
| VOLKER PFAFF | | ON FILE | | | | | | |
| VOLKER RAPHAEL IBRAHIM | | ON FILE | | | | | | |
| VOLKER SCHATZ | | ON FILE | | | | | | |
| VOLKER WALTER SÜTTERLE | | ON FILE | | | | | | |
| VOLKER WEISHÄUTEL | | ON FILE | | | | | | |
| VOLKMAR OTTO GÖLDNER | | ON FILE | | | | | | |
| VOLODYMYR SHCHELKUNOV | | ON FILE | | | | | | |
| WADIM KREUZER | | ON FILE | | | | | | |
| WAL ID | | ON FILE | | | | | | |
| WALDEMAR BADER | | ON FILE | | | | | | |
| WALDEMAR BECK | | ON FILE | | | | | | |
| WALDEMAR BOHLENDER | | ON FILE | | | | | | |
| WALDEMAR HOLZ | | ON FILE | | | | | | |
| WALDEMAR JAUFMANN | | ON FILE | | | | | | |
| WALDEMAR JORDAN | | ON FILE | | | | | | |
| WALDEMAR KNOPF | | ON FILE | | | | | | |
| WALDEMAR KRASOVSKYY | | ON FILE | | | | | | |
| WALDEMAR LIPINSKI | | ON FILE | | | | | | |
| WALDEMAR MITZEL | | ON FILE | | | | | | |
| WALDEMAR SCHERBAKOFF | | ON FILE | | | | | | |
| WALDEMAR SCHMIDT | | ON FILE | | | | | | |
| WALDEMAR SCHNEIDER | | ON FILE | | | | | | |
| WALDEMAR SCHREINER | | ON FILE | | | | | | |
| WALDEMAR SCHWEIZ | | ON FILE | | | | | | |
| WALDEMAR STEINGRÄBER | | ON FILE | | | | | | |
| WALDEMAR WILWER | | ON FILE | | | | | | |
| WALLI-UR REHMAN | | ON FILE | | | | | | |
| WALTER BRYAN PENLAND | | ON FILE | | | | | | |
| WALTER CHRISTOPH MEYER-STRAUCH | | ON FILE | | | | | | |
| WALTER HANS PRIEGELMEIR | | ON FILE | | | | | | |
| WALTER HARDER | | ON FILE | | | | | | |
| WALTER HELGE DUNKER | | ON FILE | | | | | | |
| WALTER JÄGLE | | ON FILE | | | | | | |
| WALTER JAHN | | ON FILE | | | | | | |
| WALTER KLESS | | ON FILE | | | | | | |
| WALTER LUDWIG BUCHNER | | ON FILE | | | | | | |
| WALTER SCHWEIGHOFER | | ON FILE | | | | | | |
| WALTER THOMAS HEILMANN | | ON FILE | | | | | | |
| WALTER TRILLER | | ON FILE | | | | | | |
| WALTER WEINMANN | | ON FILE | | | | | | |
| WALTER-GERHARD OLEAR | | ON FILE | | | | | | |
| WALTER-JOHANN DIETRICH | | ON FILE | | | | | | |
| WALTRAUD ANNE NIEDERWAHRENBROCK | | ON FILE | | | | | | |
| WAN WOONG JENG | | ON FILE | | | | | | |
| WANJA SEBASTIAN DÖRING | | ON FILE | | | | | | |
| WEI LI | | ON FILE | | | | | | |
| WERNER BIRLE | | ON FILE | | | | | | |
| WERNER BRINKS | | ON FILE | | | | | | |
| WERNER ERICH PETER | | ON FILE | | | | | | |
| WERNER FECHT | | ON FILE | | | | | | |
| WERNER KLAUS-DIETER ZIEHNERT | | ON FILE | | | | | | |
| WERNER KÖLSCH | | ON FILE | | | | | | |
| WERNER KRISTIAN VAN HUFFELEN | | ON FILE | | | | | | |
| WERNER PAUL GABRIEL | | ON FILE | | | | | | |
| WERNER RUDOLF HERMANN JUNGE | | ON FILE | | | | | | |
| WERNER TIBERIUS BOSLE | | ON FILE | | | | | | |
| WERNER TROTT | | ON FILE | | | | | | |
| WERNER ZELLNER | | ON FILE | | | | | | |
| WESLEY BODE | | ON FILE | | | | | | |
| WETSCHESLAW NEUMANN | | ON FILE | | | | | | |
| WIEBKE HEUER | | ON FILE | | | | | | |
| WIEBKE MEIKE CAROLIN DOBE | | ON FILE | | | | | | |
| WIKTOR MAKSYMILIAN STANCO | | ON FILE | | | | | | |
| WILAWAN KIRNER | | ON FILE | | | | | | |
| WILFRIED MATHIAS EßER | | ON FILE | | | | | | |
| WILFRIED ROBERT HANTZSCH | | ON FILE | | | | | | |
| WILFRIED ZEISE | | ON FILE | | | | | | |
| WILHELM AMMENWERTH | | ON FILE | | | | | | |
| WILHELM BECKER | | ON FILE | | | | | | |
| WILHELM CHING | | ON FILE | | | | | | |
| WILHELM EISNER | | ON FILE | | | | | | |
| WILHELM HANS GEORG FLEISCHMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILHELM HEINRICH HESELHAUS | | ON FILE | | | | | | |
| WILHELM NEUMANN | | ON FILE | | | | | | |
| WILHELM SCHAAF | | ON FILE | | | | | | |
| WILHELM SCHÄFER | | ON FILE | | | | | | |
| WILHELM TATRAI | | ON FILE | | | | | | |
| WILLEM NIESEN | | ON FILE | | | | | | |
| WILLI GERD ACKERMANN | | ON FILE | | | | | | |
| WILLI GROßHEIM | | ON FILE | | | | | | |
| WILLI OFFEN | | ON FILE | | | | | | |
| WILLI SCHNEIDER | | ON FILE | | | | | | |
| WILLIAM EL BARKAWI | | ON FILE | | | | | | |
| WILLIAM KWEKU GYESI | | ON FILE | | | | | | |
| WILLIAM LARS KÜHNEL | | ON FILE | | | | | | |
| WILLIAM LEWIS LEE | | ON FILE | | | | | | |
| WILLIAM ROTHER | | ON FILE | | | | | | |
| WINFRIED ALBERT BOCKIUS | | ON FILE | | | | | | |
| WINFRIED ANDREAS FREITAG | | ON FILE | | | | | | |
| WINFRIED FISCHER | | ON FILE | | | | | | |
| WINFRIED GUNDRAM GERHARD VEESER | | ON FILE | | | | | | |
| WINFRIED SCHMUCK | | ON FILE | | | | | | |
| WINNI CORINNA BARTSCH | | ON FILE | | | | | | |
| WINWARD BEHREND | | ON FILE | | | | | | |
| WIOLETTA SCHWALM | | ON FILE | | | | | | |
| WISSAM IHSAN AZAB | | ON FILE | | | | | | |
| WITALI BROD | | ON FILE | | | | | | |
| WITALI OTT | | ON FILE | | | | | | |
| WITALI SUDERMANN | | ON FILE | | | | | | |
| WLADA BRAUN | | ON FILE | | | | | | |
| WLADIMIR BUCHMILLER | | ON FILE | | | | | | |
| WLADIMIR ROLHEUSER | | ON FILE | | | | | | |
| WLADIMIR VORAT | | ON FILE | | | | | | |
| WLADISLAV REMPEL | | ON FILE | | | | | | |
| WLADISLAW ERLENBUSCH | | ON FILE | | | | | | |
| WLADISLAW LICHTENWALD | | ON FILE | | | | | | |
| WOLDEMAR BÖPPLE | | ON FILE | | | | | | |
| WOLF HAMPICH | | ON FILE | | | | | | |
| WOLF-DIETER WOLFGANG WALTER BÖHM | | ON FILE | | | | | | |
| WOLFGANG ADAM SCHREIER | | ON FILE | | | | | | |
| WOLFGANG ANDREAS DIEKELMANN | | ON FILE | | | | | | |
| WOLFGANG ANDREAS ZIEBOLD | | ON FILE | | | | | | |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | | ON FILE | | | | | | |
| WOLFGANG BERND BROCKAMP | | ON FILE | | | | | | |
| WOLFGANG BEXTEN | | ON FILE | | | | | | |
| WOLFGANG BUHR | | ON FILE | | | | | | |
| WOLFGANG DUEX | | ON FILE | | | | | | |
| WOLFGANG ENRICO PFAU | | ON FILE | | | | | | |
| WOLFGANG ERICH VOGLER | | ON FILE | | | | | | |
| WOLFGANG FIETZKE | | ON FILE | | | | | | |
| WOLFGANG FILI | | ON FILE | | | | | | |
| WOLFGANG GEORG FRIEDRICH BÖHM | | ON FILE | | | | | | |
| WOLFGANG GEORG KEMSER | | ON FILE | | | | | | |
| WOLFGANG GEORG MERK | | ON FILE | | | | | | |
| WOLFGANG GERBER | | ON FILE | | | | | | |
| WOLFGANG GERHARD BLATZHEIM | | ON FILE | | | | | | |
| WOLFGANG GOERGENS | | ON FILE | | | | | | |
| WOLFGANG GÜLLE-ALBERT | | ON FILE | | | | | | |
| WOLFGANG GUNTER HEINRICH | | ON FILE | | | | | | |
| WOLFGANG GÜNTER JUNGE | | ON FILE | | | | | | |
| WOLFGANG HEINZEN | | ON FILE | | | | | | |
| WOLFGANG HELMUT ROSENAUER | | ON FILE | | | | | | |
| WOLFGANG HELMUT SCHWEINBERGER | | ON FILE | | | | | | |
| WOLFGANG HERM | | ON FILE | | | | | | |
| WOLFGANG HERTLING | | ON FILE | | | | | | |
| WOLFGANG HUBERT BIERSACK | | ON FILE | | | | | | |
| WOLFGANG JOHANN SALINGER | | ON FILE | | | | | | |
| WOLFGANG JOSEF AIGNER | | ON FILE | | | | | | |
| WOLFGANG KARL GÜNTER DIETZMANN | | ON FILE | | | | | | |
| WOLFGANG KARL STEIN | | ON FILE | | | | | | |
| WOLFGANG LINDER | | ON FILE | | | | | | |
| WOLFGANG LOMPA | | ON FILE | | | | | | |
| WOLFGANG LUDWIG WALTER | | ON FILE | | | | | | |
| WOLFGANG MÜLLER | | ON FILE | | | | | | |
| WOLFGANG NORBERT PREUSS | | ON FILE | | | | | | |
| WOLFGANG OTTO DORSCH | | ON FILE | | | | | | |
| WOLFGANG PAUL MEILER | | ON FILE | | | | | | |
| WOLFGANG PETER BLOMANN | | ON FILE | | | | | | |
| WOLFGANG PETER FLUHRY | | ON FILE | | | | | | |
| WOLFGANG PIERENKEMPER | | ON FILE | | | | | | |
| WOLFGANG PIRLET | | ON FILE | | | | | | |
| WOLFGANG RAETZER | | ON FILE | | | | | | |
| WOLFGANG RALF MELONI | | ON FILE | | | | | | |
| WOLFGANG REGLER | | ON FILE | | | | | | |
| WOLFGANG RIEDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG RUDOLF HEINRICH | | ON FILE | | | | | | |
| WOLFGANG SCHAFFMANN | | ON FILE | | | | | | |
| WOLFGANG SIEGFRIED MÜNDEL | | ON FILE | | | | | | |
| WOLFGANG STANGL | | ON FILE | | | | | | |
| WOLFGANG THOMAS WALTER WÖHNER | | ON FILE | | | | | | |
| WOLFGANG THOMAS WUNDERLICH | | ON FILE | | | | | | |
| WOLFGANG ULRICH ZERVER | | ON FILE | | | | | | |
| WOLFGANG UWE ROLF SCHMID | | ON FILE | | | | | | |
| WOLFRAM HEINRICH SCHMITT | | ON FILE | | | | | | |
| WOLFRAM HERMANN ILLERT | | ON FILE | | | | | | |
| WOLFRAM REGLICH | | ON FILE | | | | | | |
| WOLFRAM WILHELM HEMKENS | | ON FILE | | | | | | |
| WON WOO SHIM | | ON FILE | | | | | | |
| WURIE JALLOH | | ON FILE | | | | | | |
| XENIA KUNZ | | ON FILE | | | | | | |
| XENIOS CARLOS MAROUDAS | | ON FILE | | | | | | |
| XIANG LOU | | ON FILE | | | | | | |
| YAKOV YEHUDIN | | ON FILE | | | | | | |
| YANA MOLDOVAN | | ON FILE | | | | | | |
| YANICK MICHAEL FÄRBER | | ON FILE | | | | | | |
| YANN BONGIOVANNI | | ON FILE | | | | | | |
| YANNIC BENJAMIN FRAEBEL | | ON FILE | | | | | | |
| YANNIC CASPAR | | ON FILE | | | | | | |
| YANNIC LOHSE | | ON FILE | | | | | | |
| YANNIC STÜBING | | ON FILE | | | | | | |
| YANNICK BJÖRN NAUSNER | | ON FILE | | | | | | |
| YANNICK EMMERICH-MEUER | | ON FILE | | | | | | |
| YANNICK HAUSHERR | | ON FILE | | | | | | |
| YANNICK LABBE | | ON FILE | | | | | | |
| YANNICK LEON FISCHER | | ON FILE | | | | | | |
| YANNICK NOPPENZ | | ON FILE | | | | | | |
| YANNICK PASCAL WERNER | | ON FILE | | | | | | |
| YANNICK TRISTAN ZSCHACHLITZ | | ON FILE | | | | | | |
| YANNIK ALEXANDER JENNERT | | ON FILE | | | | | | |
| YANNIK BURK | | ON FILE | | | | | | |
| YANNIK MAURICE ALBRACHT | | ON FILE | | | | | | |
| YANNIK MICHEL MAKOSSO MAKOSSO | | ON FILE | | | | | | |
| YANNIK NICOLAI SCHMITZER | | ON FILE | | | | | | |
| YANNIK SAßMANN | | ON FILE | | | | | | |
| YANNIK SAßOR | | ON FILE | | | | | | |
| YANNIK THÖNNIßEN | | ON FILE | | | | | | |
| YANNIS BERNHARD | | ON FILE | | | | | | |
| YANNIS PELTRET | | ON FILE | | | | | | |
| YANNK KUNZ | | ON FILE | | | | | | |
| YASAR DEMIRCI | | ON FILE | | | | | | |
| YASAR KARAMAN | | ON FILE | | | | | | |
| YASAR MICHAEL KONTNY | | ON FILE | | | | | | |
| YASEMIN CAN KÜCÜKINCE | | ON FILE | | | | | | |
| YASEMIN CELIKKAN | | ON FILE | | | | | | |
| YASEMIN WITTE | | ON FILE | | | | | | |
| YASMIN DÖRSCHEL | | ON FILE | | | | | | |
| YASSEN IVOV TCHOLAKOV | | ON FILE | | | | | | |
| YAUHENI DRETSKIN | | ON FILE | | | | | | |
| YAVUZ USLUBAS | | ON FILE | | | | | | |
| YAZMIN GUTIERREZ ESCOFFIE | | ON FILE | | | | | | |
| YELENA DALINGER | | ON FILE | | | | | | |
| YEONG-CHEOL MATTHIAS JANG | | ON FILE | | | | | | |
| YILMAZ ALTAN | | ON FILE | | | | | | |
| YLBER MIRENA | | ON FILE | | | | | | |
| YOAN VINCI | | ON FILE | | | | | | |
| YOO KYUNG BYUN | | ON FILE | | | | | | |
| YOUSSEF ENNAJI | | ON FILE | | | | | | |
| YOUSSEF SAFWAN | | ON FILE | | | | | | |
| YRAIMA JOSEFINA BELLO BERMUDEZ | | ON FILE | | | | | | |
| YU QING YANG | | ON FILE | | | | | | |
| YUE HE | | ON FILE | | | | | | |
| YUK CHEN LEE | | ON FILE | | | | | | |
| YU-LANG CHU | | ON FILE | | | | | | |
| YUNUS BEYHAN | | ON FILE | | | | | | |
| YURI LOSSO | | ON FILE | | | | | | |
| YUSUF ABDELRAZZAK | | ON FILE | | | | | | |
| YUSUF TONGA | | ON FILE | | | | | | |
| YUTING PENG | | ON FILE | | | | | | |
| YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | | ON FILE | | | | | | |
| YVES BIEROTTE | | ON FILE | | | | | | |
| YVES FABIAN RUDOLF WERNER DREBERT | | ON FILE | | | | | | |
| YVES GROß | | ON FILE | | | | | | |
| YVES MIKE BOETIG | | ON FILE | | | | | | |
| YVES TAKKE | | ON FILE | | | | | | |
| YVES WALTER OBERNDÖRFER | | ON FILE | | | | | | |
| YVETTE ELISABETH FATSAWO | | ON FILE | | | | | | |
| YVONNE GERTRUDE JANSEN | | ON FILE | | | | | | |
| YVONNE GRÖBLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YVONNE HEUER | | ON FILE | | | | | | |
| YVONNE KONSTANZE BEHNKE | | ON FILE | | | | | | |
| YVONNE LINDA LANGE | | ON FILE | | | | | | |
| YVONNE MANTEI | | ON FILE | | | | | | |
| YVONNE MARTINI | | ON FILE | | | | | | |
| YVONNE RITTER | | ON FILE | | | | | | |
| YVONNE STALLMANN | | ON FILE | | | | | | |
| YVONNE SUSANNE LAMBOY | | ON FILE | | | | | | |
| YVONNE WALDMÜLLER | | ON FILE | | | | | | |
| YVONNE WEISER | | ON FILE | | | | | | |
| ZAHIR LATIF | | ON FILE | | | | | | |
| ZAKARIA EL SAYED | | ON FILE | | | | | | |
| ZEESHAN AHMAD KNORR | | ON FILE | | | | | | |
| ZELJKO GRGIC | | ON FILE | | | | | | |
| ZENAIDA DIBABY EIDEL-HERNANDEZ | | ON FILE | | | | | | |
| ZENEL BUNJAKU | | ON FILE | | | | | | |
| ZIYA KELES | | ON FILE | | | | | | |
| ZOE CARLA NGUYEN | | ON FILE | | | | | | |
| ZOE CATHERINE FAIRCLOTH | | ON FILE | | | | | | |
| ZOLTAN BIRKO | | ON FILE | | | | | | |
| ZOLTAN MIKLOS SCHRÖTER | | ON FILE | | | | | | |
| ZORAN CELIC | | ON FILE | | | | | | |
| ZORAN NILSSON | | ON FILE | | | | | | |
| ZSOLT FERENC JUHASZ | | ON FILE | | | | | | |
| ZSOLT PIERRE EKMONGKOLCHAI BLÖDORN | | ON FILE | | | | | | |
| ZSOLT ZIER | | ON FILE | | | | | | |
| ZSUZSA LUCA FEKETE | | ON FILE | | | | | | |
| ZÜLKÜF ÜCER | | ON FILE | | | | | | |
| ZÜMRÜT MUCUK | | ON FILE | | | | | | |
| ZYMRYTE KROMIK | | ON FILE | | | | | | |
| APTYP APTIOXOB | | ON FILE | | | | | | |
| ANDY AKYEAMPONG | | ON FILE | | | | | | |
| DOMINIC AKUMEH | | ON FILE | | | | | | |
| EMMANUEL GYESI | | ON FILE | | | | | | |
| EMMANUEL QUAICOE | | ON FILE | | | | | | |
| FRANK TETTEY-ENYO | | ON FILE | | | | | | |
| JONES NANA TSIBU | | ON FILE | | | | | | |
| JUSTICE ACKOM | | ON FILE | | | | | | |
| LAWRENCE OSEI | | ON FILE | | | | | | |
| MARK ANTHONY FOSU | | ON FILE | | | | | | |
| MUNIRU FUSSEINI | | ON FILE | | | | | | |
| ROGER LARMIE | | ON FILE | | | | | | |
| STANLEY NOWAK | | ON FILE | | | | | | |
| AARON PAYAS | | ON FILE | | | | | | |
| ADRIAN BAGU | | ON FILE | | | | | | |
| ANDREW MONTEGRIFFO | | ON FILE | | | | | | |
| ANDREW SENE | | ON FILE | | | | | | |
| ANTHONY PROVASOLI | | ON FILE | | | | | | |
| ARSEN TOROSIAN | | ON FILE | | | | | | |
| ASHLEY THOMAS EWAN BRACE | | ON FILE | | | | | | |
| BEN COOK | | ON FILE | | | | | | |
| BORIS ROY | | ON FILE | | | | | | |
| CHRIS ROWORTH | | ON FILE | | | | | | |
| CHRISTIAN BENDECK | | ON FILE | | | | | | |
| CHRISTIAN HAYWARD | | ON FILE | | | | | | |
| CHRISTOPHER COUSINS | | ON FILE | | | | | | |
| CHRISTOPHER O CONNOR | | ON FILE | | | | | | |
| DAMON BARNARD | | ON FILE | | | | | | |
| DANIEL BOSANO | | ON FILE | | | | | | |
| DANIEL VICTORY | | ON FILE | | | | | | |
| DARYL MCFARLANE | | ON FILE | | | | | | |
| DAVID MARTINEZ | | ON FILE | | | | | | |
| DIANE GHIO | | ON FILE | | | | | | |
| DIMITRI ADAM | | ON FILE | | | | | | |
| DINO NAVARRO | | ON FILE | | | | | | |
| EMILY LOPEZ | | ON FILE | | | | | | |
| EMMA ZAMMITT | | ON FILE | | | | | | |
| FRANCISCO JAVIER LINARES | | ON FILE | | | | | | |
| FRANSU SALOVAARA | | ON FILE | | | | | | |
| GARETH FIELDHOUSE | | ON FILE | | | | | | |
| GARETH PINCHO | | ON FILE | | | | | | |
| GEORGE LINARES | | ON FILE | | | | | | |
| GREGOR MACKECHNIE | | ON FILE | | | | | | |
| HEATHER ADAMSON | | ON FILE | | | | | | |
| JAMES COOMBES | | ON FILE | | | | | | |
| JAMES NEAVE | | ON FILE | | | | | | |
| JAMIE ROBBA | | ON FILE | | | | | | |
| JAMIE ZAMMITT | | ON FILE | | | | | | |
| JARED LAVAGNA | | ON FILE | | | | | | |
| JASON VISICK | | ON FILE | | | | | | |
| JEREMY BRITTO | | ON FILE | | | | | | |
| JEROME ROBBINS | | ON FILE | | | | | | |
| JESPER ANDREASSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNA PANZAVECHIA | | ON FILE | | | | | | |
| JOHN THOMAS GARCIA | | ON FILE | | | | | | |
| JOHN WILSON | | ON FILE | | | | | | |
| JOSEPH FERRO | | ON FILE | | | | | | |
| JOSEPH VICTORY | | ON FILE | | | | | | |
| JULIAN PITALUGA | | ON FILE | | | | | | |
| JULIE LINARES CURTIS | | ON FILE | | | | | | |
| KARL SENE | | ON FILE | | | | | | |
| KENNETH SAEZ | | ON FILE | | | | | | |
| KHUE TRAN | | ON FILE | | | | | | |
| KIERON PRESCOTT | | ON FILE | | | | | | |
| KONSTANTIN KUDRYAVTSEV | | ON FILE | | | | | | |
| LESLIE MARTINEZ | | ON FILE | | | | | | |
| LUCAS SELEBAM | | ON FILE | | | | | | |
| LUIS GARCIA | | ON FILE | | | | | | |
| LUKE COLLADO | | ON FILE | | | | | | |
| MARCUS GUSTAFSSON | | ON FILE | | | | | | |
| MARCUS WOHLRAB | | ON FILE | | | | | | |
| MARK ATTARD | | ON FILE | | | | | | |
| MICHAEL CANEPA | | ON FILE | | | | | | |
| MICHAEL MONTEVERDE | | ON FILE | | | | | | |
| MIKE FITZGERALD | | ON FILE | | | | | | |
| MIKKO OHTAMAA | | ON FILE | | | | | | |
| MR LIONS | | ON FILE | | | | | | |
| NADINE ABUDARHAM | | ON FILE | | | | | | |
| NAYANSAGAR NARESH MELWANI | | ON FILE | | | | | | |
| NIGEL CROME | | ON FILE | | | | | | |
| NIGEL PALMER | | ON FILE | | | | | | |
| NOELLE LAGUEA | | ON FILE | | | | | | |
| OMRI BOUTON | | ON FILE | | | | | | |
| PATRICK FLOOD | | ON FILE | | | | | | |
| PHILIP TEUMA | | ON FILE | | | | | | |
| RICHARD BUTTIGIEG | | ON FILE | | | | | | |
| RICHARD CARDONA | | ON FILE | | | | | | |
| RICHARD PENNER VON KADER | | ON FILE | | | | | | |
| ROY BALESTRINO | | ON FILE | | | | | | |
| SAM (CEO) BUXTON | | ON FILE | | | | | | |
| SAM BENAMOR | | ON FILE | | | | | | |
| SIMON EVERINGTON | | ON FILE | | | | | | |
| SUSAN ROTH | | ON FILE | | | | | | |
| THOMAS CORNELIO | | ON FILE | | | | | | |
| TIMOTHY DOBBS | | ON FILE | | | | | | |
| TREVELAYNE FALLER | | ON FILE | | | | | | |
| TREVOR JOHN NORTON | | ON FILE | | | | | | |
| VIKRAM NAGRANI | | ON FILE | | | | | | |
| WALTER BISHOP | | ON FILE | | | | | | |
| WIM THYS | | ON FILE | | | | | | |
| ACHILLEAS LYKIDIS | | ON FILE | | | | | | |
| ACHILLEAS STAVRAKIS | | ON FILE | | | | | | |
| ACHILLEFS OIKONOMOU | | ON FILE | | | | | | |
| ACHILLEFS PAPADOULIS | | ON FILE | | | | | | |
| ACHILLEFS SOTIROPOULOS | | ON FILE | | | | | | |
| ADAM ALEXANDROS AZIMOPOULOS | | ON FILE | | | | | | |
| ADAMANTIOS MAKRANTONAKIS | | ON FILE | | | | | | |
| ADAMANTIOS SIGALAS | | ON FILE | | | | | | |
| ADAMANTIOS THEOLOGOU | | ON FILE | | | | | | |
| ADAMOS MAKRIS | | ON FILE | | | | | | |
| AFRODITI LYRI | | ON FILE | | | | | | |
| AGGELOS APOSTOLOU | | ON FILE | | | | | | |
| AGGELOS GIANNOPOULOS | | ON FILE | | | | | | |
| AGGELOS PANTELIS | | ON FILE | | | | | | |
| AHMED AL SHAHOUD | | ON FILE | | | | | | |
| AIGUL SHARAFIEVA | | ON FILE | | | | | | |
| AIKATERINI ANGELAKOPOULOU | | ON FILE | | | | | | |
| AIKATERINI ARVANITIDOU | | ON FILE | | | | | | |
| AIKATERINI KOUTSI | | ON FILE | | | | | | |
| AIKATERINI LAMPROU | | ON FILE | | | | | | |
| AIKATERINI MARIA PALAIOXARI | | ON FILE | | | | | | |
| AIKATERINI NOTARIDOU | | ON FILE | | | | | | |
| AIKATERINI PATRIKAKOU | | ON FILE | | | | | | |
| AIKATERINI STAVRIANEA | | ON FILE | | | | | | |
| AIKATERINI VAIOU | | ON FILE | | | | | | |
| AIKATERINI VLACHOU | | ON FILE | | | | | | |
| AIKATERINI-KALLIOPI PEPPA | | ON FILE | | | | | | |
| AIMILIANOS MANIKAS | | ON FILE | | | | | | |
| AINA DAMAI | | ON FILE | | | | | | |
| ALBERT MOUMTZIS | | ON FILE | | | | | | |
| ALDERIS SHYTI | | ON FILE | | | | | | |
| ALDO XHANARI | | ON FILE | | | | | | |
| ALEKA GAVALA | | ON FILE | | | | | | |
| ALEKSANDER SKURA | | ON FILE | | | | | | |
| ALEX LEKOTONETAKIS | | ON FILE | | | | | | |
| ALEX MOURTIADIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX OUSANTZOPOULOS | | ON FILE | | | | | | |
| ALEXANDER SUVOROV | | ON FILE | | | | | | |
| ALEXANDRA ARTZOGLOU | | ON FILE | | | | | | |
| ALEXANDRA FOTI | | ON FILE | | | | | | |
| ALEXANDRA GKOGKA | | ON FILE | | | | | | |
| ALEXANDRA MAKRYLIOTAKI | | ON FILE | | | | | | |
| ALEXANDRA TSILOFYTOU | | ON FILE | | | | | | |
| ALEXANDROS ADAM | | ON FILE | | | | | | |
| ALEXANDROS ANTONIOU | | ON FILE | | | | | | |
| ALEXANDROS ARGYROPOULOS | | ON FILE | | | | | | |
| ALEXANDROS ASPIOTIS | | ON FILE | | | | | | |
| ALEXANDROS BOLLAS | | ON FILE | | | | | | |
| ALEXANDROS CHASAPIS | | ON FILE | | | | | | |
| ALEXANDROS CHATZIARGYROS | | ON FILE | | | | | | |
| ALEXANDROS DROUMPETAKIS | | ON FILE | | | | | | |
| ALEXANDROS EXADAKTYLOS | | ON FILE | | | | | | |
| ALEXANDROS GEORGIADIS | | ON FILE | | | | | | |
| ALEXANDROS GERANIS | | ON FILE | | | | | | |
| ALEXANDROS GIANNIKOPOULOS | | ON FILE | | | | | | |
| ALEXANDROS GKAINTA | | ON FILE | | | | | | |
| ALEXANDROS KALOGERAKIS | | ON FILE | | | | | | |
| ALEXANDROS KAMPEROS | | ON FILE | | | | | | |
| ALEXANDROS KANASAROS | | ON FILE | | | | | | |
| ALEXANDROS KARAVEZYRIS | | ON FILE | | | | | | |
| ALEXANDROS KARRAS | | ON FILE | | | | | | |
| ALEXANDROS KIRIAKIDIS | | ON FILE | | | | | | |
| ALEXANDROS KONSTANTINIDIS | | ON FILE | | | | | | |
| ALEXANDROS LIONIS | | ON FILE | | | | | | |
| ALEXANDROS LITSAKIS | | ON FILE | | | | | | |
| ALEXANDROS LOGOTHETIS | | ON FILE | | | | | | |
| ALEXANDROS LOUKIDIS | | ON FILE | | | | | | |
| ALEXANDROS MARIOS MORAITIS | | ON FILE | | | | | | |
| ALEXANDROS MOUSTAKATOS | | ON FILE | | | | | | |
| ALEXANDROS OIKONOMOU | | ON FILE | | | | | | |
| ALEXANDROS PAGKALIS | | ON FILE | | | | | | |
| ALEXANDROS PAGONIS | | ON FILE | | | | | | |
| ALEXANDROS PAPAGEORGIOU | | ON FILE | | | | | | |
| ALEXANDROS PAPLIAKAS | | ON FILE | | | | | | |
| ALEXANDROS PENTHEROUDAKIS | | ON FILE | | | | | | |
| ALEXANDROS POLYCHRONIDIS | | ON FILE | | | | | | |
| ALEXANDROS SCHORTSIANITIS | | ON FILE | | | | | | |
| ALEXANDROS SDRAKAS | | ON FILE | | | | | | |
| ALEXANDROS SOUFIS | | ON FILE | | | | | | |
| ALEXANDROS STAVROPOULOS | | ON FILE | | | | | | |
| ALEXANDROS STROUVALIS | | ON FILE | | | | | | |
| ALEXANDROS SYRMOS | | ON FILE | | | | | | |
| ALEXANDROS TAMOUTSELIS | | ON FILE | | | | | | |
| ALEXANDROS THEOLOGIS | | ON FILE | | | | | | |
| ALEXANDROS TRIANTAFYLLOU | | ON FILE | | | | | | |
| ALEXANDROS TSIKOLATAS | | ON FILE | | | | | | |
| ALEXANDROS VALLIANATOS | | ON FILE | | | | | | |
| ALEXANDROS VEVEAKIS | | ON FILE | | | | | | |
| ALEXANDROS VOUGIOUKAS | | ON FILE | | | | | | |
| ALEXANDROS XENOPOULOS | | ON FILE | | | | | | |
| ALEXANDROS ZOIDIS | | ON FILE | | | | | | |
| ALEXANDROS-AIAS TSILIRIS | | ON FILE | | | | | | |
| ALEXHS KEKAS | | ON FILE | | | | | | |
| ALEXIA KATSAKIORI | | ON FILE | | | | | | |
| ALEXIOS ALEXIOU | | ON FILE | | | | | | |
| ALEXIOS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| ALEXIOS MOUZAKIS | | ON FILE | | | | | | |
| ALEXIOS TARANTOS | | ON FILE | | | | | | |
| ALEXIS GAVRILIDIS | | ON FILE | | | | | | |
| ALEXIS STURM | | ON FILE | | | | | | |
| ALFONSOS VLACHOS | | ON FILE | | | | | | |
| ALKIMOS SARANTOPOULOS | | ON FILE | | | | | | |
| ALKINOOS KOURKOULOS | | ON FILE | | | | | | |
| ALKIS FRANCESCO TARDANI | | ON FILE | | | | | | |
| AMAURY ABEL SMITH | | ON FILE | | | | | | |
| ANA TANCIC | | ON FILE | | | | | | |
| ANARGYROS NAKOS | | ON FILE | | | | | | |
| ANASTASAKOS DIMITRIOS | | ON FILE | | | | | | |
| ANASTASIA DIMITRIOU | | ON FILE | | | | | | |
| ANASTASIA GEORGALA | | ON FILE | | | | | | |
| ANASTASIA KALKATZIKOU | | ON FILE | | | | | | |
| ANASTASIA NASTOU | | ON FILE | | | | | | |
| ANASTASIA PARTHENIOTI | | ON FILE | | | | | | |
| ANASTASIA PERIFANOU | | ON FILE | | | | | | |
| ANASTASIA PETALOTI | | ON FILE | | | | | | |
| ANASTASIA PSYCHALOPOULOU | | ON FILE | | | | | | |
| ANASTASIA SPYRIDONIDI | | ON FILE | | | | | | |
| ANASTASIOS AMAXOPOULOS | | ON FILE | | | | | | |
| ANASTASIOS ANGELOS STAMATELOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANASTASIOS ARGYROS | | ON FILE | | | | | | |
| ANASTASIOS CHATZILIADIS | | ON FILE | | | | | | |
| ANASTASIOS CHOULIAROPOULOS | | ON FILE | | | | | | |
| ANASTASIOS GKAGKAS | | ON FILE | | | | | | |
| ANASTASIOS KANELLOPOULOS | | ON FILE | | | | | | |
| ANASTASIOS KARAGIANNIS | | ON FILE | | | | | | |
| ANASTASIOS KATAPODIS | | ON FILE | | | | | | |
| ANASTASIOS KATRAMOPOULOS | | ON FILE | | | | | | |
| ANASTASIOS KATSIAMPANIS | | ON FILE | | | | | | |
| ANASTASIOS KOLYDAS | | ON FILE | | | | | | |
| ANASTASIOS KORONIDIS | | ON FILE | | | | | | |
| ANASTASIOS KYRIAKOPOULOS | | ON FILE | | | | | | |
| ANASTASIOS LECHOUDIS | | ON FILE | | | | | | |
| ANASTASIOS MAKRIS | | ON FILE | | | | | | |
| ANASTASIOS MICHAILIDIS | | ON FILE | | | | | | |
| ANASTASIOS MINETTOS | | ON FILE | | | | | | |
| ANASTASIOS NIKITAKIS | | ON FILE | | | | | | |
| ANASTASIOS OXYZIDIS | | ON FILE | | | | | | |
| ANASTASIOS PAGKALOS | | ON FILE | | | | | | |
| ANASTASIOS SIDERIS | | ON FILE | | | | | | |
| ANASTASIOS SPIRIDONIDIS | | ON FILE | | | | | | |
| ANASTASIOS STRANTZALIS | | ON FILE | | | | | | |
| ANASTASIOS VASILEIOU | | ON FILE | | | | | | |
| ANASTASIS KARDAMIS | | ON FILE | | | | | | |
| ANDRE PILLOW | | ON FILE | | | | | | |
| ANDREAS AFENTOULIS | | ON FILE | | | | | | |
| ANDREAS APOSTOLAKIS | | ON FILE | | | | | | |
| ANDREAS ARGYROUDIS | | ON FILE | | | | | | |
| ANDREAS ATHANASELOS | | ON FILE | | | | | | |
| ANDREAS BOUCHAGIER | | ON FILE | | | | | | |
| ANDREAS BRATSALIS | | ON FILE | | | | | | |
| ANDREAS BROKALAKIS | | ON FILE | | | | | | |
| ANDREAS BROUZIOTIS | | ON FILE | | | | | | |
| ANDREAS CHRISTOFORIDIS | | ON FILE | | | | | | |
| ANDREAS DIMITROPOULOS | | ON FILE | | | | | | |
| ANDREAS GEORGANTAS | | ON FILE | | | | | | |
| ANDREAS GEORGIOS NELLAS | | ON FILE | | | | | | |
| ANDREAS GIANNOURIS | | ON FILE | | | | | | |
| ANDREAS GOULIAS | | ON FILE | | | | | | |
| ANDREAS GRIGORIOS KARTERIS | | ON FILE | | | | | | |
| ANDREAS KARANTOUMANIS | | ON FILE | | | | | | |
| ANDREAS KELEPOURIS | | ON FILE | | | | | | |
| ANDREAS KOLOKOTRONIS | | ON FILE | | | | | | |
| ANDREAS KONTORINIS | | ON FILE | | | | | | |
| ANDREAS LÜDTKE | | ON FILE | | | | | | |
| ANDREAS MAVRIKOS | | ON FILE | | | | | | |
| ANDREAS MINAS | | ON FILE | | | | | | |
| ANDREAS PANAGIOTIDIS | | ON FILE | | | | | | |
| ANDREAS PSOMIADIS | | ON FILE | | | | | | |
| ANDREAS ROUFAGALAS | | ON FILE | | | | | | |
| ANDREAS TATANIS | | ON FILE | | | | | | |
| ANDREAS THEODOROPOULOS | | ON FILE | | | | | | |
| ANDREAS TROKANAS | | ON FILE | | | | | | |
| ANDREAS TZANAVARAS | | ON FILE | | | | | | |
| ANDREAS TZANERAS | | ON FILE | | | | | | |
| ANDREAS TZIOUKALIAS | | ON FILE | | | | | | |
| ANDREAS ZOUKIS | | ON FILE | | | | | | |
| ANDREI LOMAKA | | ON FILE | | | | | | |
| ANDREW BOVOLETIS | | ON FILE | | | | | | |
| ANDRONIKI KAMZELA | | ON FILE | | | | | | |
| ANESTIS ILIADIS | | ON FILE | | | | | | |
| ANESTIS SYMEONDIS | | ON FILE | | | | | | |
| ANGELIKI APOSTOLOU | | ON FILE | | | | | | |
| ANGELIKI CHISSA | | ON FILE | | | | | | |
| ANGELIKI DIMITROPOULOU | | ON FILE | | | | | | |
| ANGELIKI SARROU | | ON FILE | | | | | | |
| ANGELOS ANAGNOSTAROS | | ON FILE | | | | | | |
| ANGELOS ARKOULIS | | ON FILE | | | | | | |
| ANGELOS DALLAS | | ON FILE | | | | | | |
| ANGELOS GAZETIS | | ON FILE | | | | | | |
| ANGELOS GRIGOROPOULOS | | ON FILE | | | | | | |
| ANGELOS KANLIS | | ON FILE | | | | | | |
| ANGELOS KASKAMPANIOTIS | | ON FILE | | | | | | |
| ANGELOS KOULAS | | ON FILE | | | | | | |
| ANGELOS LIOLIOS | | ON FILE | | | | | | |
| ANGELOS MARGARITIS | | ON FILE | | | | | | |
| ANGELOS MARTIDIS | | ON FILE | | | | | | |
| ANGELOS MYLONAS | | ON FILE | | | | | | |
| ANGELOS STOURAITIS | | ON FILE | | | | | | |
| ANGELOS TONIOS | | ON FILE | | | | | | |
| ANGELOS TSIFLAS | | ON FILE | | | | | | |
| ANGELOS TSIMPERIDIS | | ON FILE | | | | | | |
| ANGELOS TSIOKARAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELOS TZERMIADIANOS | | ON FILE | | | | | | |
| ANGELOS VELINIATIS | | ON FILE | | | | | | |
| ANGELOS VINGOS | | ON FILE | | | | | | |
| ANGELOS ZOMPRAS | | ON FILE | | | | | | |
| ANNA AFENTOULI | | ON FILE | | | | | | |
| ANNA ALEXIOU | | ON FILE | | | | | | |
| ANNA FILIPPOUSI | | ON FILE | | | | | | |
| ANNA PAPANTONOPOULOU | | ON FILE | | | | | | |
| ANNGELO-IOANNIS LAMAI | | ON FILE | | | | | | |
| ANT CHARALAMP | | ON FILE | | | | | | |
| ANTHI VOIDILOU | | ON FILE | | | | | | |
| ANTHON HOEVE | | ON FILE | | | | | | |
| ANTHOULA KOFIDOU | | ON FILE | | | | | | |
| ANTHOYLA MITKOUDI | | ON FILE | | | | | | |
| ANTIGONI SOUFLA | | ON FILE | | | | | | |
| ANTIOPI VOULTSIADOU | | ON FILE | | | | | | |
| ANTONIA PASIOUDI | | ON FILE | | | | | | |
| ANTONIOS AIDINIS | | ON FILE | | | | | | |
| ANTONIOS ANAPOLITANOS | | ON FILE | | | | | | |
| ANTONIOS ANGELIDIS | | ON FILE | | | | | | |
| ANTONIOS ANGELIS | | ON FILE | | | | | | |
| ANTONIOS ARVANITAKIS | | ON FILE | | | | | | |
| ANTONIOS BALIKOS | | ON FILE | | | | | | |
| ANTONIOS CHATZISAVVAS | | ON FILE | | | | | | |
| ANTONIOS GKOUTZINOPOULOS | | ON FILE | | | | | | |
| ANTONIOS KOGKOS | | ON FILE | | | | | | |
| ANTONIOS KOUIDIS | | ON FILE | | | | | | |
| ANTONIOS MESIMERIS | | ON FILE | | | | | | |
| ANTONIOS OIKONOMOPOULOS | | ON FILE | | | | | | |
| ANTONIOS PAPADAKIS | | ON FILE | | | | | | |
| ANTONIOS PAPANTONIOU | | ON FILE | | | | | | |
| ANTONIOS SARANTAKIS | | ON FILE | | | | | | |
| ANTONIOS SKOUFIS | | ON FILE | | | | | | |
| ANTONIOS STAVROPOULOS | | ON FILE | | | | | | |
| ANTONIOS VLACHODIMOS | | ON FILE | | | | | | |
| ANTONIS ANDREAKOS | | ON FILE | | | | | | |
| ANTONIS ANTONIADIS | | ON FILE | | | | | | |
| ANTONIS GALANOPOULOS | | ON FILE | | | | | | |
| ANTONIS GIANEDAKIS | | ON FILE | | | | | | |
| ANTONIS GOGOTSIS | | ON FILE | | | | | | |
| ANTONIS MARKESINIS | | ON FILE | | | | | | |
| ANTONIS TZILIVAKIS | | ON FILE | | | | | | |
| APOLLON KONSTANTOPOULOS | | ON FILE | | | | | | |
| APOLLON SFAKIANAKIS | | ON FILE | | | | | | |
| APOSTOLIS PAPOULAKOS | | ON FILE | | | | | | |
| APOSTOLIS PLEVRAS | | ON FILE | | | | | | |
| APOSTOLOS AIVAZIDIS | | ON FILE | | | | | | |
| APOSTOLOS APOSTOLATOS | | ON FILE | | | | | | |
| APOSTOLOS APOSTOLOPOULOS | | ON FILE | | | | | | |
| APOSTOLOS CHANTZIS | | ON FILE | | | | | | |
| APOSTOLOS DOXANIDIS | | ON FILE | | | | | | |
| APOSTOLOS GEROU | | ON FILE | | | | | | |
| APOSTOLOS GIANNOULOPOULOS | | ON FILE | | | | | | |
| APOSTOLOS GKRINIAS | | ON FILE | | | | | | |
| APOSTOLOS KAKALIAS | | ON FILE | | | | | | |
| APOSTOLOS KOURTIS | | ON FILE | | | | | | |
| APOSTOLOS MAVROMANOLIS | | ON FILE | | | | | | |
| APOSTOLOS MAVROTHERIS | | ON FILE | | | | | | |
| APOSTOLOS MICHOS | | ON FILE | | | | | | |
| APOSTOLOS NTALAOUTIS | | ON FILE | | | | | | |
| APOSTOLOS ROROPOULOS | | ON FILE | | | | | | |
| APOSTOLOS SAMARAS | | ON FILE | | | | | | |
| APOSTOLOS TOUMPAKARIS | | ON FILE | | | | | | |
| APOSTOLOS TZIOVARAS | | ON FILE | | | | | | |
| APOSTOLOS VOULGARIS | | ON FILE | | | | | | |
| APOSTOLOS ZACHAROPOULOS | | ON FILE | | | | | | |
| ARAMPATZIS EFSTRATIOS | | ON FILE | | | | | | |
| ARETI KANAKI | | ON FILE | | | | | | |
| ARETI PAPAKONSTANTINOU | | ON FILE | | | | | | |
| ARGIRIOS PAPADOPOULOS | | ON FILE | | | | | | |
| ARGYRIOS GIANNATOS | | ON FILE | | | | | | |
| ARGYRIOS MARGARITIS | | ON FILE | | | | | | |
| ARGYRIS VASILOPOULOS | | ON FILE | | | | | | |
| ARGYRO PETRAKI | | ON FILE | | | | | | |
| ARIS KALOGEROPOULOS | | ON FILE | | | | | | |
| ARIS KONSTANTINIDIS | | ON FILE | | | | | | |
| ARISTEIDIS BARDAKIS | | ON FILE | | | | | | |
| ARISTEIDIS GAVRIILIDIS | | ON FILE | | | | | | |
| ARISTEIDIS KAVOUKLIS | | ON FILE | | | | | | |
| ARISTEIDIS MOSCHONAS | | ON FILE | | | | | | |
| ARISTEIDIS PANTAZIS | | ON FILE | | | | | | |
| ARISTEIDIS ZIOVAS | | ON FILE | | | | | | |
| ARISTIDIS KALANTZIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARISTIS ZINTIRIDIS | | ON FILE | | | | | | |
| ARISTOFANIS AIMONIOTIS | | ON FILE | | | | | | |
| ARISTOTELIS GIANNAKOPOULOS | | ON FILE | | | | | | |
| ARISTOTELIS KOLOVOS | | ON FILE | | | | | | |
| ARISTOTELIS KONSTANTINOS KOUFOS | | ON FILE | | | | | | |
| ARISTOTELIS NIKITARAS | | ON FILE | | | | | | |
| ARISTOTELIS QOSE | | ON FILE | | | | | | |
| ARTEMIS PANAGOULAKOU | | ON FILE | | | | | | |
| ARTHOUROS FOULIDIS | | ON FILE | | | | | | |
| ASIMAKIS KARAGIANNAKIS | | ON FILE | | | | | | |
| ASIMINA DIMOPOULOU | | ON FILE | | | | | | |
| ASIMINA MICHA | | ON FILE | | | | | | |
| ASTERIOS BEIS | | ON FILE | | | | | | |
| ASTERIOS OIKONOMIKOS | | ON FILE | | | | | | |
| ASTERIOS SERDARIS | | ON FILE | | | | | | |
| ASTERIS LAZARIDIS | | ON FILE | | | | | | |
| ATHANASIADIS GEORGE | | ON FILE | | | | | | |
| ATHANASIADIS THEOCHARIS | | ON FILE | | | | | | |
| ATHANASIOS ALEVIZOS | | ON FILE | | | | | | |
| ATHANASIOS ARAPAKOS | | ON FILE | | | | | | |
| ATHANASIOS BELOIAS | | ON FILE | | | | | | |
| ATHANASIOS BOUKAS | | ON FILE | | | | | | |
| ATHANASIOS CHALKIAS | | ON FILE | | | | | | |
| ATHANASIOS CHATZIATHANASIOU | | ON FILE | | | | | | |
| ATHANASIOS CHRISTIDIS | | ON FILE | | | | | | |
| ATHANASIOS CHRYSAEIDIS | | ON FILE | | | | | | |
| ATHANASIOS GIATRAS | | ON FILE | | | | | | |
| ATHANASIOS GKOURAMANIS | | ON FILE | | | | | | |
| ATHANASIOS ILIAS | | ON FILE | | | | | | |
| ATHANASIOS KAKALIS | | ON FILE | | | | | | |
| ATHANASIOS KANELLOPOULOS | | ON FILE | | | | | | |
| ATHANASIOS KANGANIS | | ON FILE | | | | | | |
| ATHANASIOS KARADIMITRIOU | | ON FILE | | | | | | |
| ATHANASIOS KOSMIDIS | | ON FILE | | | | | | |
| ATHANASIOS MERLIS | | ON FILE | | | | | | |
| ATHANASIOS METEREZLIS | | ON FILE | | | | | | |
| ATHANASIOS MOUZAKIS | | ON FILE | | | | | | |
| ATHANASIOS NTAVELOS | | ON FILE | | | | | | |
| ATHANASIOS OIKONOMIDIS | | ON FILE | | | | | | |
| ATHANASIOS PAPASOTIROPOULOS | | ON FILE | | | | | | |
| ATHANASIOS SARIGIANNIDIS | | ON FILE | | | | | | |
| ATHANASIOS SAVVIDIS | | ON FILE | | | | | | |
| ATHANASIOS SEFERLIS | | ON FILE | | | | | | |
| ATHANASIOS SOFRONIS | | ON FILE | | | | | | |
| ATHANASIOS STEFANOPOULOS | | ON FILE | | | | | | |
| ATHANASIOS STYLIANOS ARVANITIS | | ON FILE | | | | | | |
| ATHANASIOS TAKAKIS | | ON FILE | | | | | | |
| ATHANASIOS TEREZIS | | ON FILE | | | | | | |
| ATHANASIOS TSIODRAS | | ON FILE | | | | | | |
| ATHANASIOS TZIOUVELIS | | ON FILE | | | | | | |
| ATHANASIOS VOUTOURAS | | ON FILE | | | | | | |
| ATHANASIOS XENODOCHIDS | | ON FILE | | | | | | |
| ATHANASIOS ZIOGAS | | ON FILE | | | | | | |
| ATHANASIOS ZIRZIRIS | | ON FILE | | | | | | |
| ATHINA DIMITRIADOU | | ON FILE | | | | | | |
| ATHINA PAPPA | | ON FILE | | | | | | |
| ATHINA TOMAKTIDH | | ON FILE | | | | | | |
| ATHINODOROS KOUROUDIS | | ON FILE | | | | | | |
| AVGOUSTIS GONIOS | | ON FILE | | | | | | |
| AVRAAM KAVOUTSOUPOUKIDIS | | ON FILE | | | | | | |
| AVRAAM MAVROMMATIS | | ON FILE | | | | | | |
| AVRAAM NTANTAIS | | ON FILE | | | | | | |
| AVRAAM TAMAKTZIDIS | | ON FILE | | | | | | |
| ANGELOS GKOLIAS | | ON FILE | | | | | | |
| BAGGELIS KOKKAS | | ON FILE | | | | | | |
| BELGIN BAYSAN | | ON FILE | | | | | | |
| BLEKOS ILIAS | | ON FILE | | | | | | |
| BORIS BOYCHEV | | ON FILE | | | | | | |
| BOZENA ZIOGA | | ON FILE | | | | | | |
| CAROLINA ANDREA MARIN PLAZA | | ON FILE | | | | | | |
| CATALIN IONUT DAVID | | ON FILE | | | | | | |
| CHARALAMBOS STERGIDES | | ON FILE | | | | | | |
| CHARALAMPOS ANDRIKOPOULOS | | ON FILE | | | | | | |
| CHARALAMPOS BOZIKIS | | ON FILE | | | | | | |
| CHARALAMPOS CHATZIGEORGIADIS | | ON FILE | | | | | | |
| CHARALAMPOS CHATZIPANAGIOTIS | | ON FILE | | | | | | |
| CHARALAMPOS CHRISTOS GEORGIOU | | ON FILE | | | | | | |
| CHARALAMPOS FILIPPOPOULOS | | ON FILE | | | | | | |
| CHARALAMPOS KALFAS | | ON FILE | | | | | | |
| CHARALAMPOS KARASAVVAS | | ON FILE | | | | | | |
| CHARALAMPOS KARASTAMATIS | | ON FILE | | | | | | |
| CHARALAMPOS KRAGIOPOULOS | | ON FILE | | | | | | |
| CHARALAMPOS MICHAIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARALAMPOS MICHELIS | | ON FILE | | | | | | |
| CHARALAMPOS MORAITIS | | ON FILE | | | | | | |
| CHARALAMPOS PAPADOPOULOS | | ON FILE | | | | | | |
| CHARALAMPOS STAMATOPOULOS | | ON FILE | | | | | | |
| CHARALAMPOS TZARTZAS | | ON FILE | | | | | | |
| CHARALAMPOS VOUTOURAS | | ON FILE | | | | | | |
| CHARITON KOUGKOULOS | | ON FILE | | | | | | |
| CHAROULA RENTZOU | | ON FILE | | | | | | |
| CHASAN KOTS | | ON FILE | | | | | | |
| CHRIS HUMBERT | | ON FILE | | | | | | |
| CHRIS KARAGERGOS | | ON FILE | | | | | | |
| CHRIS MARAGKOUDAKIS | | ON FILE | | | | | | |
| CHRISTIAN KARAVASILEIADIS | | ON FILE | | | | | | |
| CHRISTIANNA VITANTZAKI | | ON FILE | | | | | | |
| CHRISTINA DIMITRIOU | | ON FILE | | | | | | |
| CHRISTINA GOUSIOU | | ON FILE | | | | | | |
| CHRISTINA KORISIANOU | | ON FILE | | | | | | |
| CHRISTINA PAPADIMITRIOU | | ON FILE | | | | | | |
| CHRISTINA STOUMPO | | ON FILE | | | | | | |
| CHRISTINE BAY | | ON FILE | | | | | | |
| CHRISTINE PITSIKA | | ON FILE | | | | | | |
| CHRISTOFOROS FARSARIS | | ON FILE | | | | | | |
| CHRISTOFOROS KELAIDIS | | ON FILE | | | | | | |
| CHRISTOFOROS KOUTSIAFTIS | | ON FILE | | | | | | |
| CHRISTOFOROS PANAGIOTOUDIS | | ON FILE | | | | | | |
| CHRISTOFOROS PRIOVOLOS | | ON FILE | | | | | | |
| CHRISTOFOROS TAKMAKIS | | ON FILE | | | | | | |
| CHRISTOPHE BONTRON | | ON FILE | | | | | | |
| CHRISTOPHER DROSOS | | ON FILE | | | | | | |
| CHRISTOPHER KNETT | | ON FILE | | | | | | |
| CHRISTOPHER NICKSON | | ON FILE | | | | | | |
| CHRISTOS APOSTOLATOS | | ON FILE | | | | | | |
| CHRISTOS ARAMPATZIS | | ON FILE | | | | | | |
| CHRISTOS ARGYRIADIS | | ON FILE | | | | | | |
| CHRISTOS ATHANASIOU | | ON FILE | | | | | | |
| CHRISTOS ATHANASOPOULOS | | ON FILE | | | | | | |
| CHRISTOS BAIKAS | | ON FILE | | | | | | |
| CHRISTOS BANTOGIAS | | ON FILE | | | | | | |
| CHRISTOS BATSOULIS | | ON FILE | | | | | | |
| CHRISTOS BOSKOS | | ON FILE | | | | | | |
| CHRISTOS CHASIOTIS | | ON FILE | | | | | | |
| CHRISTOS CHATZICHRISTOU | | ON FILE | | | | | | |
| CHRISTOS CHATZIGEORGIOU | | ON FILE | | | | | | |
| CHRISTOS CHRISTOGEORGAKIS | | ON FILE | | | | | | |
| CHRISTOS CHRONIS | | ON FILE | | | | | | |
| CHRISTOS DARAS | | ON FILE | | | | | | |
| CHRISTOS DELLASOUDAS | | ON FILE | | | | | | |
| CHRISTOS DROSINAKIS | | ON FILE | | | | | | |
| CHRISTOS FLEVOTOMOS | | ON FILE | | | | | | |
| CHRISTOS FOTIADIS | | ON FILE | | | | | | |
| CHRISTOS GEORGAKLIS | | ON FILE | | | | | | |
| CHRISTOS GEROLEMOU | | ON FILE | | | | | | |
| CHRISTOS GIALIDIS | | ON FILE | | | | | | |
| CHRISTOS GIANNOPPULOS | | ON FILE | | | | | | |
| CHRISTOS GKOROS | | ON FILE | | | | | | |
| CHRISTOS GOULAS | | ON FILE | | | | | | |
| CHRISTOS KAIKIS | | ON FILE | | | | | | |
| CHRISTOS KARACHALIOS | | ON FILE | | | | | | |
| CHRISTOS KARAGIANNAKIS | | ON FILE | | | | | | |
| CHRISTOS KARANTSAVELOS | | ON FILE | | | | | | |
| CHRISTOS KATSAITIS | | ON FILE | | | | | | |
| CHRISTOS KELEPOURIS | | ON FILE | | | | | | |
| CHRISTOS KERPETZIS | | ON FILE | | | | | | |
| CHRISTOS KOLIATSOS | | ON FILE | | | | | | |
| CHRISTOS KOMPLIS | | ON FILE | | | | | | |
| CHRISTOS MAKRYPOULIAS | | ON FILE | | | | | | |
| CHRISTOS MANIATIS | | ON FILE | | | | | | |
| CHRISTOS MARKETAKIS | | ON FILE | | | | | | |
| CHRISTOS MELAMPIANAKIS | | ON FILE | | | | | | |
| CHRISTOS MICHAILIDIS | | ON FILE | | | | | | |
| CHRISTOS MITROUSIS | | ON FILE | | | | | | |
| CHRISTOS MOURTZIAPIS | | ON FILE | | | | | | |
| CHRISTOS NASIOS | | ON FILE | | | | | | |
| CHRISTOS NASTOS | | ON FILE | | | | | | |
| CHRISTOS PALLAS | | ON FILE | | | | | | |
| CHRISTOS PAPADOPOULOS | | ON FILE | | | | | | |
| CHRISTOS PAPAKONSTANTINOU | | ON FILE | | | | | | |
| CHRISTOS PAPANTONIOU | | ON FILE | | | | | | |
| CHRISTOS PATSIS | | ON FILE | | | | | | |
| CHRISTOS PAVLIDIS | | ON FILE | | | | | | |
| CHRISTOS PERVOLIANAKIS | | ON FILE | | | | | | |
| CHRISTOS PREVEDOROS | | ON FILE | | | | | | |
| CHRISTOS RAPTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOS SERKELIDIS | | ON FILE | | | | | | |
| CHRISTOS SEVAS | | ON FILE | | | | | | |
| CHRISTOS SGOUROMYTIS | | ON FILE | | | | | | |
| CHRISTOS SOUGLERIS | | ON FILE | | | | | | |
| CHRISTOS SOUMPAKIS | | ON FILE | | | | | | |
| CHRISTOS STAMATOPOULOS | | ON FILE | | | | | | |
| CHRISTOS STEFANATOS | | ON FILE | | | | | | |
| CHRISTOS TAFARLIS | | ON FILE | | | | | | |
| CHRISTOS TAGIKAS | | ON FILE | | | | | | |
| CHRISTOS THASITIS | | ON FILE | | | | | | |
| CHRISTOS THEODOROPOULOS | | ON FILE | | | | | | |
| CHRISTOS TRAKAS | | ON FILE | | | | | | |
| CHRISTOS TRIANTAFYLLIDIS | | ON FILE | | | | | | |
| CHRISTOS TSAKLOV | | ON FILE | | | | | | |
| CHRISTOS TSAKMAKIS | | ON FILE | | | | | | |
| CHRISTOS TSIKALOPOULOS | | ON FILE | | | | | | |
| CHRISTOS TSIOGIAS | | ON FILE | | | | | | |
| CHRISTOS TSOGKAS | | ON FILE | | | | | | |
| CHRISTOS TZALAMAGKAS | | ON FILE | | | | | | |
| CHRISTOS TZIKAS | | ON FILE | | | | | | |
| CHRISTOS TZIORAS | | ON FILE | | | | | | |
| CHRISTOS VASILEIADIS | | ON FILE | | | | | | |
| CHRISTOS VERROS | | ON FILE | | | | | | |
| CHRISTOS ZIKIDIS | | ON FILE | | | | | | |
| CHRISTOS ZOGRAFOS | | ON FILE | | | | | | |
| CHRISTOS ZOUMPOULIS | | ON FILE | | | | | | |
| CHRYSANTHOS CHRYSANTHOU | | ON FILE | | | | | | |
| CHRYSANTHOS DARMAS | | ON FILE | | | | | | |
| CHRYSOSTOMOS BAIKAS | | ON FILE | | | | | | |
| CHRYSOSTOMOS MICHALAKIDIS | | ON FILE | | | | | | |
| CHRYSOTHEMIS PARASKEVOPOULOU | | ON FILE | | | | | | |
| CHRYSOVALANTIS SKAPERAS | | ON FILE | | | | | | |
| CHRYSTYNA KOSTIV | | ON FILE | | | | | | |
| CLINTON CORTADO | | ON FILE | | | | | | |
| CONSTANTIN GYMNOPOULOS | | ON FILE | | | | | | |
| COSTA IATROU | | ON FILE | | | | | | |
| CRISTINA AURELIA ANWER | | ON FILE | | | | | | |
| DANAI MARIA POULYMENEA | | ON FILE | | | | | | |
| DANAI VASILAKI | | ON FILE | | | | | | |
| DANIELLA PITSILOU | | ON FILE | | | | | | |
| DANIIL KARYPIDIS | | ON FILE | | | | | | |
| DARWISH NEZAR | | ON FILE | | | | | | |
| DAVID TODD | | ON FILE | | | | | | |
| DENIS ZEPISHTA | | ON FILE | | | | | | |
| DESPOINA SOFIA VALERIA DIMITRAKOU | | ON FILE | | | | | | |
| DESPOINA VOURTSI | | ON FILE | | | | | | |
| DHIMITRIS NIKAS | | ON FILE | | | | | | |
| DHIONIS PALI | | ON FILE | | | | | | |
| DHIONISIOS VASILI | | ON FILE | | | | | | |
| DHMHTRHS GERODHMOS | | ON FILE | | | | | | |
| DIAMADO LOGOTHETI | | ON FILE | | | | | | |
| DIAMANTIS BOMIS | | ON FILE | | | | | | |
| DIM VOLAKIS | | ON FILE | | | | | | |
| DIMITIRIOS ANDREOU | | ON FILE | | | | | | |
| DIMITRA DAMIANIDOU | | ON FILE | | | | | | |
| DIMITRA GALITI | | ON FILE | | | | | | |
| DIMITRA PAPADERAKI | | ON FILE | | | | | | |
| DIMITRA-MYRTO NIKOLAIDOU | | ON FILE | | | | | | |
| DIMITRIADIS ILIAS | | ON FILE | | | | | | |
| DIMITRIOS ALAFOUZOS | | ON FILE | | | | | | |
| DIMITRIOS AMOUTZIAS | | ON FILE | | | | | | |
| DIMITRIOS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS ANAGNOSTOU | | ON FILE | | | | | | |
| DIMITRIOS ANDREAS TSECHPENAKIS | | ON FILE | | | | | | |
| DIMITRIOS ANTARAS | | ON FILE | | | | | | |
| DIMITRIOS ASIMAKIDIS | | ON FILE | | | | | | |
| DIMITRIOS ATHANASOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS AVLONITIS | | ON FILE | | | | | | |
| DIMITRIOS BARKAS | | ON FILE | | | | | | |
| DIMITRIOS CHATZIGEORGIOU | | ON FILE | | | | | | |
| DIMITRIOS CHATZIMPENTELIS | | ON FILE | | | | | | |
| DIMITRIOS DAVIOS | | ON FILE | | | | | | |
| DIMITRIOS DELITZAS | | ON FILE | | | | | | |
| DIMITRIOS DIAKARIS | | ON FILE | | | | | | |
| DIMITRIOS DIAKOUMIS | | ON FILE | | | | | | |
| DIMITRIOS DRYS | | ON FILE | | | | | | |
| DIMITRIOS DRYSTELLAS | | ON FILE | | | | | | |
| DIMITRIOS EFTHYMIOU | | ON FILE | | | | | | |
| DIMITRIOS EIKOSIDEKAS | | ON FILE | | | | | | |
| DIMITRIOS FYRIOS | | ON FILE | | | | | | |
| DIMITRIOS GALANIS | | ON FILE | | | | | | |
| DIMITRIOS GALATIANOS | | ON FILE | | | | | | |
| DIMITRIOS GASPARAKIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMITRIOS GEORGIOU | | ON FILE | | | | | | |
| DIMITRIOS GEORGOULEAS | | ON FILE | | | | | | |
| DIMITRIOS GIANNAKELOS | | ON FILE | | | | | | |
| DIMITRIOS GIOTAS | | ON FILE | | | | | | |
| DIMITRIOS GIOTIKAS | | ON FILE | | | | | | |
| DIMITRIOS GIOTOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS GRAMMENOS | | ON FILE | | | | | | |
| DIMITRIOS IOANNIDIS | | ON FILE | | | | | | |
| DIMITRIOS IOANNOU | | ON FILE | | | | | | |
| DIMITRIOS ISYCHOS | | ON FILE | | | | | | |
| DIMITRIOS KALPOUZOS | | ON FILE | | | | | | |
| DIMITRIOS KARAGEORGIOU | | ON FILE | | | | | | |
| DIMITRIOS KARAGIANNIS | | ON FILE | | | | | | |
| DIMITRIOS KARYPIDIS | | ON FILE | | | | | | |
| DIMITRIOS KATALIAKOS | | ON FILE | | | | | | |
| DIMITRIOS KATSAGIANNIS | | ON FILE | | | | | | |
| DIMITRIOS KATSIONIS | | ON FILE | | | | | | |
| DIMITRIOS KATSIOULAS | | ON FILE | | | | | | |
| DIMITRIOS KATSOULIS | | ON FILE | | | | | | |
| DIMITRIOS KAVOUTSOUPOUKIDIS | | ON FILE | | | | | | |
| DIMITRIOS KLONARAS | | ON FILE | | | | | | |
| DIMITRIOS KOLLIAS | | ON FILE | | | | | | |
| DIMITRIOS KOURELAS | | ON FILE | | | | | | |
| DIMITRIOS KOUTSOS | | ON FILE | | | | | | |
| DIMITRIOS KRITIKOS | | ON FILE | | | | | | |
| DIMITRIOS KYRIAKIDIS | | ON FILE | | | | | | |
| DIMITRIOS KYRIAZIS | | ON FILE | | | | | | |
| DIMITRIOS LEOTSARAKOS | | ON FILE | | | | | | |
| DIMITRIOS LIASOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS LYMPERIS | | ON FILE | | | | | | |
| DIMITRIOS MANDRINOS | | ON FILE | | | | | | |
| DIMITRIOS MAVROGIORGIS | | ON FILE | | | | | | |
| DIMITRIOS MAVROPOULOS | | ON FILE | | | | | | |
| DIMITRIOS MELACHROINOS | | ON FILE | | | | | | |
| DIMITRIOS MISIOS | | ON FILE | | | | | | |
| DIMITRIOS MITSAKIS | | ON FILE | | | | | | |
| DIMITRIOS MITSOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS MOUSMOULIDIS | | ON FILE | | | | | | |
| DIMITRIOS NAKIS | | ON FILE | | | | | | |
| DIMITRIOS NALMPANTIS | | ON FILE | | | | | | |
| DIMITRIOS NTOUFAS | | ON FILE | | | | | | |
| DIMITRIOS PAGONAS | | ON FILE | | | | | | |
| DIMITRIOS PAPAIOANNOU | | ON FILE | | | | | | |
| DIMITRIOS PAPANAGIOTOU | | ON FILE | | | | | | |
| DIMITRIOS PATRIKAKOS | | ON FILE | | | | | | |
| DIMITRIOS PECHLIVANIDIS | | ON FILE | | | | | | |
| DIMITRIOS PINAKIS | | ON FILE | | | | | | |
| DIMITRIOS POULOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS POZOUKIDIS | | ON FILE | | | | | | |
| DIMITRIOS PYRLIS | | ON FILE | | | | | | |
| DIMITRIOS RAFTOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS ROUMELIOTIS | | ON FILE | | | | | | |
| DIMITRIOS SAVVOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS SCHOINOCHORITIS | | ON FILE | | | | | | |
| DIMITRIOS SEGOUNIS | | ON FILE | | | | | | |
| DIMITRIOS SISSAS | | ON FILE | | | | | | |
| DIMITRIOS SPAGOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS SPATHIS | | ON FILE | | | | | | |
| DIMITRIOS STEFA KRITIKOS | | ON FILE | | | | | | |
| DIMITRIOS STEFANIS | | ON FILE | | | | | | |
| DIMITRIOS SVIRKOS | | ON FILE | | | | | | |
| DIMITRIOS TAMPOURLOS | | ON FILE | | | | | | |
| DIMITRIOS TRANTAS | | ON FILE | | | | | | |
| DIMITRIOS TRIADAFILLOU | | ON FILE | | | | | | |
| DIMITRIOS TZANOS | | ON FILE | | | | | | |
| DIMITRIOS TZILAKAS | | ON FILE | | | | | | |
| DIMITRIOS VAINAS | | ON FILE | | | | | | |
| DIMITRIOS VALIS | | ON FILE | | | | | | |
| DIMITRIOS VASILEIOU | | ON FILE | | | | | | |
| DIMITRIOS VLAMIS | | ON FILE | | | | | | |
| DIMITRIOS ZAPANTIOTIS | | ON FILE | | | | | | |
| DIMITRIOS ZAVITSANOS | | ON FILE | | | | | | |
| DIMITRIOS ZOUPAS | | ON FILE | | | | | | |
| DIMITRIOS-SAVVAS PANAGIOTOU | | ON FILE | | | | | | |
| DIMITRIS AFENTOULIS | | ON FILE | | | | | | |
| DIMITRIS ATHANASOPOULOS | | ON FILE | | | | | | |
| DIMITRIS BAKAGIANNIS | | ON FILE | | | | | | |
| DIMITRIS BAKOLAS | | ON FILE | | | | | | |
| DIMITRIS BOCHTIS | | ON FILE | | | | | | |
| DIMITRIS CANACARIS | | ON FILE | | | | | | |
| DIMITRIS CHRYSOPOULOS | | ON FILE | | | | | | |
| DIMITRIS DRITSAS | | ON FILE | | | | | | |
| DIMITRIS EF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMITRIS FINTZOS | | ON FILE | | | | | | |
| DIMITRIS FRAGKIADAKIS | | ON FILE | | | | | | |
| DIMITRIS GAVRIIL | | ON FILE | | | | | | |
| DIMITRIS GIANNOULAKIS | | ON FILE | | | | | | |
| DIMITRIS KALPAKIDIS | | ON FILE | | | | | | |
| DIMITRIS KANIORIS | | ON FILE | | | | | | |
| DIMITRIS KATARACHIAS | | ON FILE | | | | | | |
| DIMITRIS KATSAMAS | | ON FILE | | | | | | |
| DIMITRIS KAZAKOS | | ON FILE | | | | | | |
| DIMITRIS KEZIOS | | ON FILE | | | | | | |
| DIMITRIS KOTROLOS | | ON FILE | | | | | | |
| DIMITRIS KOURENTZIS | | ON FILE | | | | | | |
| DIMITRIS LIAKOS | | ON FILE | | | | | | |
| DIMITRIS MALIVITSIS | | ON FILE | | | | | | |
| DIMITRIS MARATOS | | ON FILE | | | | | | |
| DIMITRIS MILISIS | | ON FILE | | | | | | |
| DIMITRIS MITSKAS | | ON FILE | | | | | | |
| DIMITRIS MOUTZOUKIS | | ON FILE | | | | | | |
| DIMITRIS NIKOLOULIS | | ON FILE | | | | | | |
| DIMITRIS OUSTAGIANNIDIS | | ON FILE | | | | | | |
| DIMITRIS PAPAKONSTANTINOU | | ON FILE | | | | | | |
| DIMITRIS PAPANASTASIOU | | ON FILE | | | | | | |
| DIMITRIS PAPAVASILEIOU | | ON FILE | | | | | | |
| DIMITRIS POULIASIS | | ON FILE | | | | | | |
| DIMITRIS SFOUNIS | | ON FILE | | | | | | |
| DIMITRIS SKENDERLIS | | ON FILE | | | | | | |
| DIMITRIS SOTIRIOU | | ON FILE | | | | | | |
| DIMITRIS TSIKRIKAS | | ON FILE | | | | | | |
| DIMITRIS TSOUKAS | | ON FILE | | | | | | |
| DIMITRIS TSOUTSOULOPOULOS | | ON FILE | | | | | | |
| DIMITRIS VASSALOS | | ON FILE | | | | | | |
| DIMOS ELEFTHERIADIS | | ON FILE | | | | | | |
| DIMOS MANIOTIS | | ON FILE | | | | | | |
| DIMOS PAPAKONSTANTINOU | | ON FILE | | | | | | |
| DIMOS TAMPAKOS | | ON FILE | | | | | | |
| DIMOSTHENIS BOFILIS | | ON FILE | | | | | | |
| DIMOSTHENIS GIOVANOGLOU | | ON FILE | | | | | | |
| DIMOSTHENIS KATIRTSIDIS | | ON FILE | | | | | | |
| DIMOSTHENIS MORAITIS | | ON FILE | | | | | | |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | | ON FILE | | | | | | |
| DIMOSTHENIS SIMOS | | ON FILE | | | | | | |
| DIMOSTHENIS VRATSINIS | | ON FILE | | | | | | |
| DIONYSIA KAKOLYRI | | ON FILE | | | | | | |
| DIONYSIO PAVLOS TOUMPAS | | ON FILE | | | | | | |
| DIONYSIOS ALIMPERTIS | | ON FILE | | | | | | |
| DIONYSIOS ANASTASIADIS | | ON FILE | | | | | | |
| DIONYSIOS GKASIMPAGIAZIDIS | | ON FILE | | | | | | |
| DIONYSIOS KAKOLYRIS | | ON FILE | | | | | | |
| DIONYSIOS MICHALOPOULOS | | ON FILE | | | | | | |
| DIONYSIOS PAPADATOS GIGANTES | | ON FILE | | | | | | |
| DIONYSIOS STYLIANESIS | | ON FILE | | | | | | |
| DMITRI CHINBERG | | ON FILE | | | | | | |
| DONATOS PAPANIKOLAOU | | ON FILE | | | | | | |
| DOROTHEOS TZIOLAS | | ON FILE | | | | | | |
| EDISON TABAJ | | ON FILE | | | | | | |
| EFROSINI VASILIU | | ON FILE | | | | | | |
| EFSTATHIOS ANASTASIADIS | | ON FILE | | | | | | |
| EFSTATHIOS BACHARAKIS | | ON FILE | | | | | | |
| EFSTATHIOS DROSOPOULOS | | ON FILE | | | | | | |
| EFSTATHIOS GOUDELIS | | ON FILE | | | | | | |
| EFSTATHIOS IGNATAKIS | | ON FILE | | | | | | |
| EFSTATHIOS MAGERAKIS | | ON FILE | | | | | | |
| EFSTATHIOS MITSKAS | | ON FILE | | | | | | |
| EFSTATHIOS PANTELIS | | ON FILE | | | | | | |
| EFSTRATIOS BAZINIS | | ON FILE | | | | | | |
| EFSTRATIOS LAGOS | | ON FILE | | | | | | |
| EFSTRATIOS MAISTROS | | ON FILE | | | | | | |
| EFSTRATIOS PEMPES | | ON FILE | | | | | | |
| EFSTRATIOS PLAKOTARIS | | ON FILE | | | | | | |
| EFSTRATIOS ZERVAS | | ON FILE | | | | | | |
| EFTHALIA TATARI | | ON FILE | | | | | | |
| EFTHIMIS MALLIOS | | ON FILE | | | | | | |
| EFTHIMIS TSOPELAS | | ON FILE | | | | | | |
| EFTHYMIA TSIOLKA | | ON FILE | | | | | | |
| EFTHYMIOS GIANNAKOS | | ON FILE | | | | | | |
| EFTHYMIOS GKYLIAS | | ON FILE | | | | | | |
| EFTHYMIOS KARANIKOLAS | | ON FILE | | | | | | |
| EFTHYMIOS KOUGIAS | | ON FILE | | | | | | |
| EFTHYMIOS PAPAVASILEIOU | | ON FILE | | | | | | |
| EFTHYMIOS SKREKAS | | ON FILE | | | | | | |
| EFTHYMIOS SYNTYCHAKIS | | ON FILE | | | | | | |
| EFTYCHIA PAPADOPOULOU | | ON FILE | | | | | | |
| EIRINI APOSTOLIDOU-KIOUTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EIRINI BOTONAKI | | ON FILE | | | | | | |
| EIRINI KOPSACHEILI | | ON FILE | | | | | | |
| EIRINI MARINAKOU | | ON FILE | | | | | | |
| EIRINI TSOLAKIDOU | | ON FILE | | | | | | |
| EIRINI VASILIADOU | | ON FILE | | | | | | |
| EKREM SAVAS | | ON FILE | | | | | | |
| ELEFTHERIA MAKOU | | ON FILE | | | | | | |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | | ON FILE | | | | | | |
| ELEFTHERIOS ANDRIOTIS | | ON FILE | | | | | | |
| ELEFTHERIOS CHATZOPOULOS | | ON FILE | | | | | | |
| ELEFTHERIOS KAPASAKALIDIS | | ON FILE | | | | | | |
| ELEFTHERIOS KAPOUNTALIS | | ON FILE | | | | | | |
| ELEFTHERIOS KOULALIS | | ON FILE | | | | | | |
| ELEFTHERIOS KOULIARIS | | ON FILE | | | | | | |
| ELEFTHERIOS PAPAEFSTATHIOU | | ON FILE | | | | | | |
| ELEFTHERIOS VASILOPOULOS | | ON FILE | | | | | | |
| ELENA ZIU | | ON FILE | | | | | | |
| ELENI ARZOGLOU | | ON FILE | | | | | | |
| ELENI BALATINOU | | ON FILE | | | | | | |
| ELENI CHASAKOU | | ON FILE | | | | | | |
| ELENI DELATOLA | | ON FILE | | | | | | |
| ELENI DIMOPOULOU | | ON FILE | | | | | | |
| ELENI GALATIANOU | | ON FILE | | | | | | |
| ELENI GIANNELI | | ON FILE | | | | | | |
| ELENI KAISIDOU | | ON FILE | | | | | | |
| ELENI KARGIOTI | | ON FILE | | | | | | |
| ELENI KASSOU | | ON FILE | | | | | | |
| ELENI KESIDOU | | ON FILE | | | | | | |
| ELENI KOTOULA | | ON FILE | | | | | | |
| ELENI KOULOUVATOU | | ON FILE | | | | | | |
| ELENI LISENKO | | ON FILE | | | | | | |
| ELENI LOLO | | ON FILE | | | | | | |
| ELENI MANDANA | | ON FILE | | | | | | |
| ELENI NTINAKI | | ON FILE | | | | | | |
| ELENI SAMARA | | ON FILE | | | | | | |
| ELENI SAMOLADA | | ON FILE | | | | | | |
| ELENI SKAMANTZOURA | | ON FILE | | | | | | |
| ELENI STEFANIDOU | | ON FILE | | | | | | |
| ELENI THOMAIDOU | | ON FILE | | | | | | |
| ELENI TOUKOUSMPALIDOU | | ON FILE | | | | | | |
| ELENI TSIOGKA | | ON FILE | | | | | | |
| ELIAN EMIL HERNANDEZ | | ON FILE | | | | | | |
| ELISAVET KOLLIA | | ON FILE | | | | | | |
| ELISAVET LYKOURI | | ON FILE | | | | | | |
| ELISAVET MAKRI | | ON FILE | | | | | | |
| ELISSAVET MANOLI | | ON FILE | | | | | | |
| EMILIA VARDAKASTANI | | ON FILE | | | | | | |
| EMMANOUIL AGKOPIAN | | ON FILE | | | | | | |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | | ON FILE | | | | | | |
| EMMANOUIL AXYPOLYTOS | | ON FILE | | | | | | |
| EMMANOUIL CHATZIGEORGIOU | | ON FILE | | | | | | |
| EMMANOUIL CHRISTODOULIDIS | | ON FILE | | | | | | |
| EMMANOUIL DEOUDES | | ON FILE | | | | | | |
| EMMANOUIL DIMITRIADIS | | ON FILE | | | | | | |
| EMMANOUIL ERGAZAKIS | | ON FILE | | | | | | |
| EMMANOUIL FOUSTERIS | | ON FILE | | | | | | |
| EMMANOUIL FRAGKAKIS | | ON FILE | | | | | | |
| EMMANOUIL GONIDAKIS | | ON FILE | | | | | | |
| EMMANOUIL KAMPITAKIS | | ON FILE | | | | | | |
| EMMANOUIL KAMPOUROGLOU | | ON FILE | | | | | | |
| EMMANOUIL KELAIDIS | | ON FILE | | | | | | |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | | ON FILE | | | | | | |
| EMMANOUIL KONTOPOULOS | | ON FILE | | | | | | |
| EMMANOUIL KORGIANOGLOU | | ON FILE | | | | | | |
| EMMANOUIL KOSMADAKIS | | ON FILE | | | | | | |
| EMMANOUIL LYTRIVIS | | ON FILE | | | | | | |
| EMMANOUIL MASTORAKIS | | ON FILE | | | | | | |
| EMMANOUIL MAVRIDIS | | ON FILE | | | | | | |
| EMMANOUIL MORAITIS | | ON FILE | | | | | | |
| EMMANOUIL NIKOLITSIS | | ON FILE | | | | | | |
| EMMANOUIL PEDIADITAKIS | | ON FILE | | | | | | |
| EMMANOUIL PETRAKIS | | ON FILE | | | | | | |
| EMMANOUIL PLEVRAKIS | | ON FILE | | | | | | |
| EMMANOUIL ROUSIADIS | | ON FILE | | | | | | |
| EMMANOUIL SKYLAKIS | | ON FILE | | | | | | |
| EMMANOUIL THEODOROU | | ON FILE | | | | | | |
| EMMANOUIL TROULIS | | ON FILE | | | | | | |
| EMMANOUIL VICHOS | | ON FILE | | | | | | |
| EMMANOUIL ZACHARAKIS | | ON FILE | | | | | | |
| EMMANUEL EMMANOUIL MOLYMPAKIS | | ON FILE | | | | | | |
| EMMANUEL GIALITAKIS | | ON FILE | | | | | | |
| ENDRI MALO | | ON FILE | | | | | | |
| ENTOUARNT NASRAOUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EPAMEINONDAS MICHALAKIS | | ON FILE | | | | | | |
| ERASMIA GIANNOGLOU | | ON FILE | | | | | | |
| ERJON SARA | | ON FILE | | | | | | |
| ERMANOS RAPSOMANIKIS | | ON FILE | | | | | | |
| ERVIN XHANARI | | ON FILE | | | | | | |
| EUGENIA PAPPAS | | ON FILE | | | | | | |
| EUGENIA STAMATIADES | | ON FILE | | | | | | |
| EURIPIDES TAMPAKAKIS | | ON FILE | | | | | | |
| EVAGGELIA PETRAKI | | ON FILE | | | | | | |
| EVAGGELOS TAVRIS | | ON FILE | | | | | | |
| EVANGELIA BALTA | | ON FILE | | | | | | |
| EVANGELIA EIRINI KOMI | | ON FILE | | | | | | |
| EVANGELIA GKANTI | | ON FILE | | | | | | |
| EVANGELIA NTOKOU | | ON FILE | | | | | | |
| EVANGELIA PASINIOU | | ON FILE | | | | | | |
| EVANGELIA SIMITSOGLOU | | ON FILE | | | | | | |
| EVANGELIA VARCHALAMA | | ON FILE | | | | | | |
| EVANGELIA VASSI | | ON FILE | | | | | | |
| EVANGELIA VIVIAN PALMANTOURA | | ON FILE | | | | | | |
| EVANGELOS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| EVANGELOS ANAGNOSTOU | | ON FILE | | | | | | |
| EVANGELOS APOSTOLIDIS | | ON FILE | | | | | | |
| EVANGELOS APOSTOLOPOULOS | | ON FILE | | | | | | |
| EVANGELOS ARKALAKIS | | ON FILE | | | | | | |
| EVANGELOS FRYDAS | | ON FILE | | | | | | |
| EVANGELOS GAVRIAS | | ON FILE | | | | | | |
| EVANGELOS GKATZOS | | ON FILE | | | | | | |
| EVANGELOS GKOURLAS | | ON FILE | | | | | | |
| EVANGELOS GROSS | | ON FILE | | | | | | |
| EVANGELOS KARAGIANNIS | | ON FILE | | | | | | |
| EVANGELOS LATRAS | | ON FILE | | | | | | |
| EVANGELOS MADERAKIS | | ON FILE | | | | | | |
| EVANGELOS MATRAGKOS | | ON FILE | | | | | | |
| EVANGELOS MAVRAEIDIS | | ON FILE | | | | | | |
| EVANGELOS MITSOKAPAS | | ON FILE | | | | | | |
| EVANGELOS ORFANAKIS | | ON FILE | | | | | | |
| EVANGELOS PAIZIS | | ON FILE | | | | | | |
| EVANGELOS PARALIS | | ON FILE | | | | | | |
| EVANGELOS PARASKEVAS | | ON FILE | | | | | | |
| EVANGELOS PATSOURIS | | ON FILE | | | | | | |
| EVANGELOS ROKKOS | | ON FILE | | | | | | |
| EVANGELOS STAMPOULIS | | ON FILE | | | | | | |
| EVANGELOS STAVROU | | ON FILE | | | | | | |
| EVANGELOS STEFANOU | | ON FILE | | | | | | |
| EVANGELOS TSACHTIRIS | | ON FILE | | | | | | |
| EVANGELOS TSAKALOS | | ON FILE | | | | | | |
| EVANGELOS TSIALIKIS | | ON FILE | | | | | | |
| EVANGELOS TSITSIVOS | | ON FILE | | | | | | |
| EVANGELOS-EIRINAIOS KOKKARAS | | ON FILE | | | | | | |
| EVANTHIA LIVANA | | ON FILE | | | | | | |
| EVGENIA TRIANTAFYLLOU | | ON FILE | | | | | | |
| EVGENIOS GERONTIDIS | | ON FILE | | | | | | |
| EVRIPIDIS BOSTANIS | | ON FILE | | | | | | |
| EVRIPIDIS KYRIAKOUDIS | | ON FILE | | | | | | |
| EVRIPIDIS ZAGKLIS | | ON FILE | | | | | | |
| EZRA PEACE | | ON FILE | | | | | | |
| FAIDON GRIGORATOS | | ON FILE | | | | | | |
| FAIDON MILIADIS | | ON FILE | | | | | | |
| FARES BOUKAGIE | | ON FILE | | | | | | |
| FARIS FARID | | ON FILE | | | | | | |
| FATJON LUFAJ | | ON FILE | | | | | | |
| FATJON MIHALI | | ON FILE | | | | | | |
| FERDINAND RAMA | | ON FILE | | | | | | |
| FILIP FORST | | ON FILE | | | | | | |
| FILIPPAS KOKALIS | | ON FILE | | | | | | |
| FILIPPOPOULOS PANAGIOTIS | | ON FILE | | | | | | |
| FILIPPOS BRAKOULIAS | | ON FILE | | | | | | |
| FILIPPOS DOUKAS | | ON FILE | | | | | | |
| FILIPPOS KORONIDIS | | ON FILE | | | | | | |
| FILIPPOS PD | | ON FILE | | | | | | |
| FILIPPOS STAVRAS | | ON FILE | | | | | | |
| FILIPPOS TSIAKAS | | ON FILE | | | | | | |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | | ON FILE | | | | | | |
| FILIPPOS VRYONIS | | ON FILE | | | | | | |
| FILIPPOS ZIOGAS | | ON FILE | | | | | | |
| FILON GKOUMAS | | ON FILE | | | | | | |
| FILOSTRATOS ASTERIADIS | | ON FILE | | | | | | |
| FOIVOS VASILEIOS SPREKOS | | ON FILE | | | | | | |
| FOTEINI FERGADIOTOU | | ON FILE | | | | | | |
| FOTEINI GENIA | | ON FILE | | | | | | |
| FOTEINI KOUTSOUNI | | ON FILE | | | | | | |
| FOTEINI POLYCHRONOPOULOU | | ON FILE | | | | | | |
| FOTIOS KALAGANIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOTIOS KROMMYDAS | | ON FILE | | | | | | |
| FOTIOS MALTEZOS | | ON FILE | | | | | | |
| FOTIOS MANIKAS | | ON FILE | | | | | | |
| FOTIOS NIKOLOPOULOS | | ON FILE | | | | | | |
| FOTIOS POULIOS | | ON FILE | | | | | | |
| FOTIOS VERGOS | | ON FILE | | | | | | |
| FOTIOS VOGIAS | | ON FILE | | | | | | |
| FOTIS ANTONAS | | ON FILE | | | | | | |
| FOTIS FOTIOU | | ON FILE | | | | | | |
| FOTIS LEVAKIS | | ON FILE | | | | | | |
| FOTIS MATSAGOS | | ON FILE | | | | | | |
| FOTIS MISIOS | | ON FILE | | | | | | |
| FRAGKISKOS PAPAVASILEIOU | | ON FILE | | | | | | |
| FRANCOIS-XAVIER DEFAUT | | ON FILE | | | | | | |
| FRANTZESKOS PAPAGEORGIOU | | ON FILE | | | | | | |
| FRATZESKA PETRAKI | | ON FILE | | | | | | |
| GAVRIIL PAPAGEORGOPOULOS | | ON FILE | | | | | | |
| GEORGE ACHILLIAS | | ON FILE | | | | | | |
| GEORGE ARVANITIDIS | | ON FILE | | | | | | |
| GEORGE BASTAS | | ON FILE | | | | | | |
| GEORGE BENARDOS | | ON FILE | | | | | | |
| GEORGE CHRISTIDIS | | ON FILE | | | | | | |
| GEORGE DIMOPOULOS | | ON FILE | | | | | | |
| GEORGE FLORATOS | | ON FILE | | | | | | |
| GEORGE FOIVOS KLIRONOMOS VIDALIS | | ON FILE | | | | | | |
| GEORGE GALANIS | | ON FILE | | | | | | |
| GEORGE GALANOPOULOS | | ON FILE | | | | | | |
| GEORGE GATSIOS | | ON FILE | | | | | | |
| GEORGE GIAGLIS | | ON FILE | | | | | | |
| GEORGE GIANNAKOPOULOS | | ON FILE | | | | | | |
| GEORGE GIANNOULAKIS | | ON FILE | | | | | | |
| GEORGE GOULIONIS | | ON FILE | | | | | | |
| GEORGE KALAIDOPOULOS | | ON FILE | | | | | | |
| GEORGE KANTIOTIS | | ON FILE | | | | | | |
| GEORGE KEFALAS | | ON FILE | | | | | | |
| GEORGE KOKKINIS | | ON FILE | | | | | | |
| GEORGE KONIDARIS | | ON FILE | | | | | | |
| GEORGE KONSTANTAKIS | | ON FILE | | | | | | |
| GEORGE KYRIAKOULIS | | ON FILE | | | | | | |
| GEORGE MARINOPOULOS | | ON FILE | | | | | | |
| GEORGE MAVROMMATIS | | ON FILE | | | | | | |
| GEORGE MYRITZIS | | ON FILE | | | | | | |
| GEORGE OUZOUNIS | | ON FILE | | | | | | |
| GEORGE PANTAZIS | | ON FILE | | | | | | |
| GEORGE PAPADIMITRAKOPOULOS | | ON FILE | | | | | | |
| GEORGE PARASIDIS | | ON FILE | | | | | | |
| GEORGE PERDIKAS | | ON FILE | | | | | | |
| GEORGE PREKAS | | ON FILE | | | | | | |
| GEORGE PSALTIS | | ON FILE | | | | | | |
| GEORGE PSARROS | | ON FILE | | | | | | |
| GEORGE RIZOS | | ON FILE | | | | | | |
| GEORGE SKLAVAKIS | | ON FILE | | | | | | |
| GEORGE SYRIDIS | | ON FILE | | | | | | |
| GEORGE THEOLOGITIS | | ON FILE | | | | | | |
| GEORGE TSANAKAS | | ON FILE | | | | | | |
| GEORGE VIZANIARIS | | ON FILE | | | | | | |
| GEORGIA KAMARI | | ON FILE | | | | | | |
| GEORGIA KEZIOU | | ON FILE | | | | | | |
| GEORGIA NTATSIOU | | ON FILE | | | | | | |
| GEORGIA PANAGIOTAKI | | ON FILE | | | | | | |
| GEORGIA PAPADEA | | ON FILE | | | | | | |
| GEORGIA TSOUKLI | | ON FILE | | | | | | |
| GEORGIA TZILAKA | | ON FILE | | | | | | |
| GEORGIOS AGORANOS | | ON FILE | | | | | | |
| GEORGIOS AGRAFIOTIS | | ON FILE | | | | | | |
| GEORGIOS ALEXANDRIS | | ON FILE | | | | | | |
| GEORGIOS ALEXANDROS ANAIROUSIS | | ON FILE | | | | | | |
| GEORGIOS ANASTASIOU | | ON FILE | | | | | | |
| GEORGIOS ANDREAS ALEVIZAKIS | | ON FILE | | | | | | |
| GEORGIOS ANGELAKOPOULOS | | ON FILE | | | | | | |
| GEORGIOS APOSTOLAKIS | | ON FILE | | | | | | |
| GEORGIOS APOSTOLOPOULOS | | ON FILE | | | | | | |
| GEORGIOS ARVANITIS | | ON FILE | | | | | | |
| GEORGIOS ASLANOGLOU | | ON FILE | | | | | | |
| GEORGIOS ATHANASIOU | | ON FILE | | | | | | |
| GEORGIOS ATSALAS | | ON FILE | | | | | | |
| GEORGIOS BAIZANIS | | ON FILE | | | | | | |
| GEORGIOS BAKLORIS | | ON FILE | | | | | | |
| GEORGIOS BANGOUDIS | | ON FILE | | | | | | |
| GEORGIOS BEZOS | | ON FILE | | | | | | |
| GEORGIOS BROUSAS | | ON FILE | | | | | | |
| GEORGIOS CHALIMOURDAS | | ON FILE | | | | | | |
| GEORGIOS CHARALAMPAKIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS CHARKOFTAKIS | | ON FILE | | | | | | |
| GEORGIOS CHATZIMICHAIL | | ON FILE | | | | | | |
| GEORGIOS COTSIKIS | | ON FILE | | | | | | |
| GEORGIOS DAGRES | | ON FILE | | | | | | |
| GEORGIOS DETORAKIS | | ON FILE | | | | | | |
| GEORGIOS DIMITRAKOPOULOS | | ON FILE | | | | | | |
| GEORGIOS EFTHYMIOPOULOS | | ON FILE | | | | | | |
| GEORGIOS FERGADIOTIS | | ON FILE | | | | | | |
| GEORGIOS FIOTAKIS | | ON FILE | | | | | | |
| GEORGIOS FOTIADIS | | ON FILE | | | | | | |
| GEORGIOS FRAGKOS | | ON FILE | | | | | | |
| GEORGIOS GALANIS | | ON FILE | | | | | | |
| GEORGIOS GASTERATOS | | ON FILE | | | | | | |
| GEORGIOS GEORGIOPOULOS | | ON FILE | | | | | | |
| GEORGIOS GERMANAKOS | | ON FILE | | | | | | |
| GEORGIOS GERTZIKIS | | ON FILE | | | | | | |
| GEORGIOS GIANNAKIDIS | | ON FILE | | | | | | |
| GEORGIOS GKESOS | | ON FILE | | | | | | |
| GEORGIOS GKOTSIS | | ON FILE | | | | | | |
| GEORGIOS GKOUNTARAS | | ON FILE | | | | | | |
| GEORGIOS GLINIAS | | ON FILE | | | | | | |
| GEORGIOS GOULIS | | ON FILE | | | | | | |
| GEORGIOS GRIGOROPOULOS | | ON FILE | | | | | | |
| GEORGIOS ILIOPOULOS | | ON FILE | | | | | | |
| GEORGIOS IOANNIDIS | | ON FILE | | | | | | |
| GEORGIOS ISMAILIDIS | | ON FILE | | | | | | |
| GEORGIOS KAGKAS | | ON FILE | | | | | | |
| GEORGIOS KAKOULIS | | ON FILE | | | | | | |
| GEORGIOS KALLIS | | ON FILE | | | | | | |
| GEORGIOS KANAVOS | | ON FILE | | | | | | |
| GEORGIOS KANTARELIS | | ON FILE | | | | | | |
| GEORGIOS KARANIKOLOPOULOS | | ON FILE | | | | | | |
| GEORGIOS KARGIOTIS | | ON FILE | | | | | | |
| GEORGIOS KARTEROLIOTIS | | ON FILE | | | | | | |
| GEORGIOS KARYDIS | | ON FILE | | | | | | |
| GEORGIOS KARYPIDIS | | ON FILE | | | | | | |
| GEORGIOS KASOTAKIS | | ON FILE | | | | | | |
| GEORGIOS KASTRINAKIS | | ON FILE | | | | | | |
| GEORGIOS KATIMERTZIS | | ON FILE | | | | | | |
| GEORGIOS KATSANEVAKIS | | ON FILE | | | | | | |
| GEORGIOS KATSIKIS | | ON FILE | | | | | | |
| GEORGIOS KATSOURIS | | ON FILE | | | | | | |
| GEORGIOS KAVOUSANAKIS | | ON FILE | | | | | | |
| GEORGIOS KECHAGIAS | | ON FILE | | | | | | |
| GEORGIOS KELOGLOU | | ON FILE | | | | | | |
| GEORGIOS KOKKINOS | | ON FILE | | | | | | |
| GEORGIOS KOLEZAS | | ON FILE | | | | | | |
| GEORGIOS KONTOGIANNIS | | ON FILE | | | | | | |
| GEORGIOS KOSMIDIS | | ON FILE | | | | | | |
| GEORGIOS KOULLIAS | | ON FILE | | | | | | |
| GEORGIOS KOUROUPAKIS | | ON FILE | | | | | | |
| GEORGIOS KOUTSIKOS | | ON FILE | | | | | | |
| GEORGIOS KRASADAKIS | | ON FILE | | | | | | |
| GEORGIOS KRAVAS | | ON FILE | | | | | | |
| GEORGIOS KYPRAIOS | | ON FILE | | | | | | |
| GEORGIOS KYRIAKOPOULOS | | ON FILE | | | | | | |
| GEORGIOS LADOPOULOS | | ON FILE | | | | | | |
| GEORGIOS LAMPROPOULOS | | ON FILE | | | | | | |
| GEORGIOS LIAKOPOULOS | | ON FILE | | | | | | |
| GEORGIOS MAKROGIANNIS | | ON FILE | | | | | | |
| GEORGIOS MANOLAKAKIS | | ON FILE | | | | | | |
| GEORGIOS MANTZINOS - MOUSTAKAS | | ON FILE | | | | | | |
| GEORGIOS MARAGKOUDAKIS | | ON FILE | | | | | | |
| GEORGIOS MARINAKIS | | ON FILE | | | | | | |
| GEORGIOS MAROULIS | | ON FILE | | | | | | |
| GEORGIOS MASTORIDIS | | ON FILE | | | | | | |
| GEORGIOS MELTZANIDIS | | ON FILE | | | | | | |
| GEORGIOS MESIMERIS | | ON FILE | | | | | | |
| GEORGIOS MICHAILIDIS | | ON FILE | | | | | | |
| GEORGIOS MITSKAS | | ON FILE | | | | | | |
| GEORGIOS NAOUM | | ON FILE | | | | | | |
| GEORGIOS NEOCHORITIS | | ON FILE | | | | | | |
| GEORGIOS NOMIKOS | | ON FILE | | | | | | |
| GEORGIOS NTANIS | | ON FILE | | | | | | |
| GEORGIOS NTOVOLOS | | ON FILE | | | | | | |
| GEORGIOS OIKONOMOU | | ON FILE | | | | | | |
| GEORGIOS PALTIDIS | | ON FILE | | | | | | |
| GEORGIOS PANOU | | ON FILE | | | | | | |
| GEORGIOS PAPADAKIS | | ON FILE | | | | | | |
| GEORGIOS PAPAIOANNOU | | ON FILE | | | | | | |
| GEORGIOS PAPAZACHARIOU | | ON FILE | | | | | | |
| GEORGIOS PARIANOS | | ON FILE | | | | | | |
| GEORGIOS PATATANES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIOS PERTSINIDIS | | ON FILE | | | | | | |
| GEORGIOS PETROPOULOS | | ON FILE | | | | | | |
| GEORGIOS PSIMOPOULOS | | ON FILE | | | | | | |
| GEORGIOS ROKKOS | | ON FILE | | | | | | |
| GEORGIOS ROSSIDIS | | ON FILE | | | | | | |
| GEORGIOS SACHINOGLOU | | ON FILE | | | | | | |
| GEORGIOS SAKKAS | | ON FILE | | | | | | |
| GEORGIOS SAKKOULAS | | ON FILE | | | | | | |
| GEORGIOS SAOUSOPOULOS | | ON FILE | | | | | | |
| GEORGIOS SAVVIDIS | | ON FILE | | | | | | |
| GEORGIOS SEFERIS | | ON FILE | | | | | | |
| GEORGIOS SFAKIANAKIS | | ON FILE | | | | | | |
| GEORGIOS SIFAKIS | | ON FILE | | | | | | |
| GEORGIOS SKAPETIS | | ON FILE | | | | | | |
| GEORGIOS SKIADAS | | ON FILE | | | | | | |
| GEORGIOS SOTIRIOU | | ON FILE | | | | | | |
| GEORGIOS SOULANTIKAS | | ON FILE | | | | | | |
| GEORGIOS SPANOUDAKIS | | ON FILE | | | | | | |
| GEORGIOS SPELLAS | | ON FILE | | | | | | |
| GEORGIOS STASINOPOULOS | | ON FILE | | | | | | |
| GEORGIOS SVARNAS | | ON FILE | | | | | | |
| GEORGIOS TAMAKTZIDIS | | ON FILE | | | | | | |
| GEORGIOS THEODOTOU | | ON FILE | | | | | | |
| GEORGIOS THOMAIDIS | | ON FILE | | | | | | |
| GEORGIOS TOMAKTZIDIS | | ON FILE | | | | | | |
| GEORGIOS TOURLIDIS | | ON FILE | | | | | | |
| GEORGIOS TRANTAS | | ON FILE | | | | | | |
| GEORGIOS TSEVAS | | ON FILE | | | | | | |
| GEORGIOS TSIAMIS | | ON FILE | | | | | | |
| GEORGIOS TSILIRIS | | ON FILE | | | | | | |
| GEORGIOS TSIOUTRAS | | ON FILE | | | | | | |
| GEORGIOS TSIROGIANNIS | | ON FILE | | | | | | |
| GEORGIOS TSOLERIDIS | | ON FILE | | | | | | |
| GEORGIOS TSOUPRAS | | ON FILE | | | | | | |
| GEORGIOS TZANAVARAS | | ON FILE | | | | | | |
| GEORGIOS TZANIDAKIS | | ON FILE | | | | | | |
| GEORGIOS TZINGOUNIS | | ON FILE | | | | | | |
| GEORGIOS TZORTZAKIS | | ON FILE | | | | | | |
| GEORGIOS TZOVARAS | | ON FILE | | | | | | |
| GEORGIOS VASILAS | | ON FILE | | | | | | |
| GEORGIOS VERDELIS | | ON FILE | | | | | | |
| GEORGIOS VERGOS | | ON FILE | | | | | | |
| GEORGIOS XENOS | | ON FILE | | | | | | |
| GEORGIOS XYDIS | | ON FILE | | | | | | |
| GEORGIOS ZALAGKITIS | | ON FILE | | | | | | |
| GEORGIOS ZAPANTIOTIS | | ON FILE | | | | | | |
| GEORGIOS ZIAKAS | | ON FILE | | | | | | |
| GEORGIOS ZIOTAS | | ON FILE | | | | | | |
| GEORGIOS ZOULOVITS | | ON FILE | | | | | | |
| GEORGIOS-ANGELOS TAVOULARIS | | ON FILE | | | | | | |
| GEORGIOS-STAVROS ISYCHOS | | ON FILE | | | | | | |
| GERASIMOS DRAKOPOYLOS | | ON FILE | | | | | | |
| GERASIMOS FRONIMOS | | ON FILE | | | | | | |
| GERASIMOS MIKRONIS | | ON FILE | | | | | | |
| GERASIMOS POPORIS | | ON FILE | | | | | | |
| GERASIMOS VARDAKASTANIS | | ON FILE | | | | | | |
| GIANNHS NTOTSIKAS | | ON FILE | | | | | | |
| GIANNIS GALAZOULAS | | ON FILE | | | | | | |
| GIANNIS LIBEROPOULOS | | ON FILE | | | | | | |
| GIANNIS MARINOS | | ON FILE | | | | | | |
| GIANNIS MASTORAKIS | | ON FILE | | | | | | |
| GIANNIS PESKOU | | ON FILE | | | | | | |
| GIANNOULA DROSAKI | | ON FILE | | | | | | |
| GIORGOS AVGERINOPOULOS | | ON FILE | | | | | | |
| GIORGOS DARATZIS | | ON FILE | | | | | | |
| GIORGOS KITSOPOULOS | | ON FILE | | | | | | |
| GIORGOS KRATIDIS | | ON FILE | | | | | | |
| GIORGOS MANIATAKIS | | ON FILE | | | | | | |
| GIORGOS PARAMITHAS | | ON FILE | | | | | | |
| GIORGOS PETRAS | | ON FILE | | | | | | |
| GIORGOS PRAPAS | | ON FILE | | | | | | |
| GIOULA ROKKA | | ON FILE | | | | | | |
| GIWRGOS KEMERLHS | | ON FILE | | | | | | |
| GIWRGOS MAVROGIANNIS | | ON FILE | | | | | | |
| GIWRGOS VIRLAS | | ON FILE | | | | | | |
| GIZELDA HASANI | | ON FILE | | | | | | |
| GKOURI VALMIR | | ON FILE | | | | | | |
| GREG PIGIKOGLOU | | ON FILE | | | | | | |
| GREGOIRE SKOUFIS | | ON FILE | | | | | | |
| GRHGORHS VOMPIRAKIS | | ON FILE | | | | | | |
| GRIGORIOS EMFIETZIS | | ON FILE | | | | | | |
| GRIGORIOS FASOULAS | | ON FILE | | | | | | |
| GRIGORIOS KARAGIANNIDIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRIGORIOS KOLGIONIS | | ON FILE | | | | | | |
| GRIGORIOS KOMPOTIS | | ON FILE | | | | | | |
| GRIGORIOS KOUTSIMPOGIORGOS | | ON FILE | | | | | | |
| GRIGORIOS LIPIRIDIS | | ON FILE | | | | | | |
| GRIGORIOS MITTAS | | ON FILE | | | | | | |
| GRIGORIOS SILIGKOUNAS | | ON FILE | | | | | | |
| GRIGORIOS SPANOPOULOS | | ON FILE | | | | | | |
| GRIGORIOS ZACHARIADIS | | ON FILE | | | | | | |
| GRIGORIS PAPADOPETRAKIS | | ON FILE | | | | | | |
| GULTEN YILMAZ | | ON FILE | | | | | | |
| HARALAMBOUS SEVASTOPOULOS | | ON FILE | | | | | | |
| HARRY TSIPAS | | ON FILE | | | | | | |
| HELLASMONEYONLINE PAPADOPOULOS | | ON FILE | | | | | | |
| HELMWIG WEINBRAND-STUPPACH | | ON FILE | | | | | | |
| IFIGENEIA ANGELAKI | | ON FILE | | | | | | |
| IGNATIOS VASILOGLOU | | ON FILE | | | | | | |
| ILEKTRA LAMPRIANIDOU | | ON FILE | | | | | | |
| ILIANA CHRYSIKOPOULOU | | ON FILE | | | | | | |
| ILIANA PAPATHANASIOU | | ON FILE | | | | | | |
| ILIAS ASIMAKOPOULOS | | ON FILE | | | | | | |
| ILIAS BALATSOURAS | | ON FILE | | | | | | |
| ILIAS BOUTSIKAKIS | | ON FILE | | | | | | |
| ILIAS CHORMOVAS | | ON FILE | | | | | | |
| ILIAS DIAMANTIS | | ON FILE | | | | | | |
| ILIAS GAITANIS | | ON FILE | | | | | | |
| ILIAS GAZETIS | | ON FILE | | | | | | |
| ILIAS GIANNAKOPOULOS | | ON FILE | | | | | | |
| ILIAS GIANNATOS | | ON FILE | | | | | | |
| ILIAS GKORTSILAS | | ON FILE | | | | | | |
| ILIAS IGNATIDIS | | ON FILE | | | | | | |
| ILIAS IOANNOU | | ON FILE | | | | | | |
| ILIAS KARAGIANNIS | | ON FILE | | | | | | |
| ILIAS KOROMAZIDIS | | ON FILE | | | | | | |
| ILIAS KORONAIOS | | ON FILE | | | | | | |
| ILIAS KOSTAS | | ON FILE | | | | | | |
| ILIAS MANESIOTIS | | ON FILE | | | | | | |
| ILIAS PANTELIAS | | ON FILE | | | | | | |
| ILIAS POULAKIS | | ON FILE | | | | | | |
| ILIAS SIDERIS | | ON FILE | | | | | | |
| ILIAS SKOUFIS | | ON FILE | | | | | | |
| ILIAS SKREKAS | | ON FILE | | | | | | |
| ILIAS TERZIDIS | | ON FILE | | | | | | |
| ILIAS THOMAS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| ILIAS TONIOS | | ON FILE | | | | | | |
| ILIAS TRIANTAFYLLAKIS | | ON FILE | | | | | | |
| ILIAS TSOUMAS | | ON FILE | | | | | | |
| ILIAS TZAMPAZIS | | ON FILE | | | | | | |
| IOAKEIM DIAMANTIDIS | | ON FILE | | | | | | |
| IOAKEIM MIRMIGKOS | | ON FILE | | | | | | |
| IOANA CALANGEA | | ON FILE | | | | | | |
| IOANNA CHATZIFOTI | | ON FILE | | | | | | |
| IOANNA GEMENETZI | | ON FILE | | | | | | |
| IOANNA HANA | | ON FILE | | | | | | |
| IOANNA KLARNETATZI | | ON FILE | | | | | | |
| IOANNA TSORONI | | ON FILE | | | | | | |
| IOANNIS ALAIMALAIS | | ON FILE | | | | | | |
| IOANNIS ALEXIS | | ON FILE | | | | | | |
| IOANNIS ALEXOPOULOS | | ON FILE | | | | | | |
| IOANNIS ANAGNOSTOU | | ON FILE | | | | | | |
| IOANNIS ANAGNOSTOUDIS | | ON FILE | | | | | | |
| IOANNIS ANASTASOPOULOS | | ON FILE | | | | | | |
| IOANNIS ANGELAKOS | | ON FILE | | | | | | |
| IOANNIS ANGELIDIS | | ON FILE | | | | | | |
| IOANNIS APOSTOLOPOULOS | | ON FILE | | | | | | |
| IOANNIS ASIMAKOPOULOS | | ON FILE | | | | | | |
| IOANNIS BAROUXIS | | ON FILE | | | | | | |
| IOANNIS BERKETIS | | ON FILE | | | | | | |
| IOANNIS BITOULAS | | ON FILE | | | | | | |
| IOANNIS BOVIATSIS | | ON FILE | | | | | | |
| IOANNIS CHIOTIS | | ON FILE | | | | | | |
| IOANNIS DASKALOPOULOS | | ON FILE | | | | | | |
| IOANNIS DEPASTAS | | ON FILE | | | | | | |
| IOANNIS DERMITZAKIS | | ON FILE | | | | | | |
| IOANNIS DIMITROPOULOS | | ON FILE | | | | | | |
| IOANNIS DIVRAMIS | | ON FILE | | | | | | |
| IOANNIS DRAGOUMIS | | ON FILE | | | | | | |
| IOANNIS DRAKOGIANNAKIS | | ON FILE | | | | | | |
| IOANNIS ENGLEZOS | | ON FILE | | | | | | |
| IOANNIS EPITROPAKIS | | ON FILE | | | | | | |
| IOANNIS EXILZES | | ON FILE | | | | | | |
| IOANNIS FOURDOULERAKIS | | ON FILE | | | | | | |
| IOANNIS GENETZAKIS | | ON FILE | | | | | | |
| IOANNIS GEORGI KEFALOUKOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOANNIS GEORGOULAS | | ON FILE | | | | | | |
| IOANNIS GIAGTZOGLOU | | ON FILE | | | | | | |
| IOANNIS GIANNOULAKIS | | ON FILE | | | | | | |
| IOANNIS GKOLIAS | | ON FILE | | | | | | |
| IOANNIS IOANNIDIS | | ON FILE | | | | | | |
| IOANNIS KAKOULAKIS | | ON FILE | | | | | | |
| IOANNIS KALLIS | | ON FILE | | | | | | |
| IOANNIS KALOGERAS | | ON FILE | | | | | | |
| IOANNIS KAMPISELLIS | | ON FILE | | | | | | |
| IOANNIS KAMPITAKIS | | ON FILE | | | | | | |
| IOANNIS KAPOS | | ON FILE | | | | | | |
| IOANNIS KAPOULAS | | ON FILE | | | | | | |
| IOANNIS KARANASIOS | | ON FILE | | | | | | |
| IOANNIS KARPOUZAS | | ON FILE | | | | | | |
| IOANNIS KARRAS | | ON FILE | | | | | | |
| IOANNIS KATSAVRIAS | | ON FILE | | | | | | |
| IOANNIS KATSOURIS | | ON FILE | | | | | | |
| IOANNIS KIPOUROS | | ON FILE | | | | | | |
| IOANNIS KLAPSAS | | ON FILE | | | | | | |
| IOANNIS KOKKAS | | ON FILE | | | | | | |
| IOANNIS KOLONIS | | ON FILE | | | | | | |
| IOANNIS KONTOGIANNIS | | ON FILE | | | | | | |
| IOANNIS KOROVESIS | | ON FILE | | | | | | |
| IOANNIS KOSMIDIS | | ON FILE | | | | | | |
| IOANNIS KOTSONIS | | ON FILE | | | | | | |
| IOANNIS KOUFOS | | ON FILE | | | | | | |
| IOANNIS KOUSOULAS | | ON FILE | | | | | | |
| IOANNIS KRASSAS | | ON FILE | | | | | | |
| IOANNIS KROMPAS | | ON FILE | | | | | | |
| IOANNIS KYRANASTASIS | | ON FILE | | | | | | |
| IOANNIS KYRIAZOPOULOS | | ON FILE | | | | | | |
| IOANNIS LEKAKIS | | ON FILE | | | | | | |
| IOANNIS LIOLIOS | | ON FILE | | | | | | |
| IOANNIS MAMALIS | | ON FILE | | | | | | |
| IOANNIS MANGOS | | ON FILE | | | | | | |
| IOANNIS MANOUSAKIS | | ON FILE | | | | | | |
| IOANNIS MATHIOUDAKIS | | ON FILE | | | | | | |
| IOANNIS MICHELAKOS | | ON FILE | | | | | | |
| IOANNIS MICHOS | | ON FILE | | | | | | |
| IOANNIS MILIOS | | ON FILE | | | | | | |
| IOANNIS MONEMVASIOS | | ON FILE | | | | | | |
| IOANNIS MOUSTAKAS | | ON FILE | | | | | | |
| IOANNIS MOUTAFIDIS | | ON FILE | | | | | | |
| IOANNIS NIKOLAOU | | ON FILE | | | | | | |
| IOANNIS NTOVAS | | ON FILE | | | | | | |
| IOANNIS PAPADIMITRAKOPOULOS | | ON FILE | | | | | | |
| IOANNIS PAPADOGIANNIS | | ON FILE | | | | | | |
| IOANNIS PAPAIOANNOU | | ON FILE | | | | | | |
| IOANNIS PAPATHANASOPOULOS | | ON FILE | | | | | | |
| IOANNIS PAPAVLACHOS | | ON FILE | | | | | | |
| IOANNIS PARASKEVAIDIS | | ON FILE | | | | | | |
| IOANNIS PERGANTIS | | ON FILE | | | | | | |
| IOANNIS PETRAKIS | | ON FILE | | | | | | |
| IOANNIS PETROU | | ON FILE | | | | | | |
| IOANNIS PLIOTAS | | ON FILE | | | | | | |
| IOANNIS POLITARIDIS | | ON FILE | | | | | | |
| IOANNIS POULIMENAKOS | | ON FILE | | | | | | |
| IOANNIS PROIOS | | ON FILE | | | | | | |
| IOANNIS PSAROGIANNIS | | ON FILE | | | | | | |
| IOANNIS PSOMADELIS | | ON FILE | | | | | | |
| IOANNIS RIGOPOULOS | | ON FILE | | | | | | |
| IOANNIS ROUFAGALAS | | ON FILE | | | | | | |
| IOANNIS ROUMANOS | | ON FILE | | | | | | |
| IOANNIS ROUSSAKIS | | ON FILE | | | | | | |
| IOANNIS ROUSSOS | | ON FILE | | | | | | |
| IOANNIS SIDERIS | | ON FILE | | | | | | |
| IOANNIS SIMAIOUDAKIS | | ON FILE | | | | | | |
| IOANNIS SINTICHAKIS | | ON FILE | | | | | | |
| IOANNIS SKANIO | | ON FILE | | | | | | |
| IOANNIS SKREKAS | | ON FILE | | | | | | |
| IOANNIS SOTIRAKIS | | ON FILE | | | | | | |
| IOANNIS SOULGIOTZIS | | ON FILE | | | | | | |
| IOANNIS SPARTIATIS | | ON FILE | | | | | | |
| IOANNIS SPYROPOULOS | | ON FILE | | | | | | |
| IOANNIS STAVROPOULOS | | ON FILE | | | | | | |
| IOANNIS STERIOTIS | | ON FILE | | | | | | |
| IOANNIS SYMFORIDIS | | ON FILE | | | | | | |
| IOANNIS TANTSIS | | ON FILE | | | | | | |
| IOANNIS TERZIS | | ON FILE | | | | | | |
| IOANNIS THEODOSIS | | ON FILE | | | | | | |
| IOANNIS THEOFILATOS | | ON FILE | | | | | | |
| IOANNIS THREPSIADIS | | ON FILE | | | | | | |
| IOANNIS TOMPROS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOANNIS TSAPALOUMIS | | ON FILE | | | | | | |
| IOANNIS TSILIPANIS | | ON FILE | | | | | | |
| IOANNIS TSOCHALIS | | ON FILE | | | | | | |
| IOANNIS TSOUTSIAS | | ON FILE | | | | | | |
| IOANNIS TZAROS | | ON FILE | | | | | | |
| IOANNIS VALILAS | | ON FILE | | | | | | |
| IOANNIS VARSAMIS | | ON FILE | | | | | | |
| IOANNIS VARSAMOULIS | | ON FILE | | | | | | |
| IOANNIS VRETTOS | | ON FILE | | | | | | |
| IOANNIS ZERVOS | | ON FILE | | | | | | |
| IOANNIS ZIRZIRIS | | ON FILE | | | | | | |
| ION THOMAS PAPADOPOULOS | | ON FILE | | | | | | |
| IONAS CHATZOPOULOS | | ON FILE | | | | | | |
| IORDANIS ADINELER | | ON FILE | | | | | | |
| IORDANIS KARAPANAGIOTIDIS | | ON FILE | | | | | | |
| IORDANIS PANTELIDIS | | ON FILE | | | | | | |
| IORDANIS PAPADOPOULOS | | ON FILE | | | | | | |
| IOSIF PAPAKALODOUKAS | | ON FILE | | | | | | |
| IOSIF TSALIS | | ON FILE | | | | | | |
| IRA ROULA PORPAXIAS | | ON FILE | | | | | | |
| IRAKLIS KONSTANTINIDIS | | ON FILE | | | | | | |
| IRAL BAGKOUTSA | | ON FILE | | | | | | |
| IRENI JULIA KOURSARIS | | ON FILE | | | | | | |
| IRINA ILINA | | ON FILE | | | | | | |
| IRINI ARG | | ON FILE | | | | | | |
| ISAK ARNE DAHL | | ON FILE | | | | | | |
| ISMAIL BALABAN | | ON FILE | | | | | | |
| ISMAIL OMAR | | ON FILE | | | | | | |
| JAMES KENNETH DEMETRIUS RIGGS | | ON FILE | | | | | | |
| JANI RAPCE | | ON FILE | | | | | | |
| JANINE WOLF | | ON FILE | | | | | | |
| JASON NIAGASSAS | | ON FILE | | | | | | |
| JOHN ANDRITSOS | | ON FILE | | | | | | |
| JOHN ANEROUSIS | | ON FILE | | | | | | |
| JOHN DIAKADONIS | | ON FILE | | | | | | |
| JOHN LIAKIS | | ON FILE | | | | | | |
| JOHN XYLOURIS | | ON FILE | | | | | | |
| JOHN ZAMPRAILAS | | ON FILE | | | | | | |
| JOHNNY NDV | | ON FILE | | | | | | |
| JON LINDQVIST | | ON FILE | | | | | | |
| KADIRCAN HANCI | | ON FILE | | | | | | |
| KALLIOPI ILIADOU | | ON FILE | | | | | | |
| KALLIOPI PATENTA | | ON FILE | | | | | | |
| KANELLOS CHRONOPOULOS | | ON FILE | | | | | | |
| KAPPAS MICHAIL | | ON FILE | | | | | | |
| KEISI CHASA | | ON FILE | | | | | | |
| KIMON LECHOUDIS | | ON FILE | | | | | | |
| KIMON LINARDOS | | ON FILE | | | | | | |
| KIMON STOURAITIS | | ON FILE | | | | | | |
| KLEANTHIS SAKARIKOS | | ON FILE | | | | | | |
| KLEARCHOS STRATAKOS | | ON FILE | | | | | | |
| KLEOMENIS CHATZIGEORGIOU | | ON FILE | | | | | | |
| KLEOPATRA DOUVIKA | | ON FILE | | | | | | |
| KONSTADINA BETSOU | | ON FILE | | | | | | |
| KONSTANTINA ALEVIZOU | | ON FILE | | | | | | |
| KONSTANTINA FOUTZITZI | | ON FILE | | | | | | |
| KONSTANTINA KYRGIA | | ON FILE | | | | | | |
| KONSTANTINA LARDA | | ON FILE | | | | | | |
| KONSTANTINA MARKANTONAKI | | ON FILE | | | | | | |
| KONSTANTINA NTOYNH | | ON FILE | | | | | | |
| KONSTANTINA TSAMI | | ON FILE | | | | | | |
| KONSTANTINA TSEKOURONA | | ON FILE | | | | | | |
| KONSTANTINA XENOU | | ON FILE | | | | | | |
| KONSTANTINOS ANAGNOSTAKOS | | ON FILE | | | | | | |
| KONSTANTINOS ANASTASIADIS | | ON FILE | | | | | | |
| KONSTANTINOS ANGELOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS ANTONOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS BITOS | | ON FILE | | | | | | |
| KONSTANTINOS BITSIOS | | ON FILE | | | | | | |
| KONSTANTINOS BOUMPOULAS | | ON FILE | | | | | | |
| KONSTANTINOS BOUZIKAKOS | | ON FILE | | | | | | |
| KONSTANTINOS CHARILOGIS | | ON FILE | | | | | | |
| KONSTANTINOS CHATZOGLOU | | ON FILE | | | | | | |
| KONSTANTINOS CHRISTOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS DELIGIORGIS | | ON FILE | | | | | | |
| KONSTANTINOS DIMITRIADIS | | ON FILE | | | | | | |
| KONSTANTINOS DOMOUCHTSIDIS | | ON FILE | | | | | | |
| KONSTANTINOS DRAKOGIANNAKIS | | ON FILE | | | | | | |
| KONSTANTINOS DRAKOS | | ON FILE | | | | | | |
| KONSTANTINOS FARMAKIS | | ON FILE | | | | | | |
| KONSTANTINOS FILIPPIDIS | | ON FILE | | | | | | |
| KONSTANTINOS FLOURIS | | ON FILE | | | | | | |
| KONSTANTINOS GALANOPOULOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONSTANTINOS GAVRAS | | ON FILE | | | | | | |
| KONSTANTINOS GEORGAS | | ON FILE | | | | | | |
| KONSTANTINOS GIANNOUDAS | | ON FILE | | | | | | |
| KONSTANTINOS GIAOUZOS | | ON FILE | | | | | | |
| KONSTANTINOS GKIKAS | | ON FILE | | | | | | |
| KONSTANTINOS IOANNOU | | ON FILE | | | | | | |
| KONSTANTINOS IOSIFIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KAKAVOULIS | | ON FILE | | | | | | |
| KONSTANTINOS KAKOULIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KALANTZIS | | ON FILE | | | | | | |
| KONSTANTINOS KAMPOURIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KAPRITSOS | | ON FILE | | | | | | |
| KONSTANTINOS KAPSYLIS | | ON FILE | | | | | | |
| KONSTANTINOS KARAGIANNIS | | ON FILE | | | | | | |
| KONSTANTINOS KARANIKOLAOU | | ON FILE | | | | | | |
| KONSTANTINOS KARASAVVAS | | ON FILE | | | | | | |
| KONSTANTINOS KARASAVVIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KARASIS | | ON FILE | | | | | | |
| KONSTANTINOS KARKALIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KASOS | | ON FILE | | | | | | |
| KONSTANTINOS KEROS | | ON FILE | | | | | | |
| KONSTANTINOS KIPOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS KOKKINOS | | ON FILE | | | | | | |
| KONSTANTINOS KOKKONIDIS | | ON FILE | | | | | | |
| KONSTANTINOS KOLLIAS | | ON FILE | | | | | | |
| KONSTANTINOS KONSTANTINAKOS | | ON FILE | | | | | | |
| KONSTANTINOS KONSTANTOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS KONSTAS | | ON FILE | | | | | | |
| KONSTANTINOS KONTAKIS | | ON FILE | | | | | | |
| KONSTANTINOS KONTAXAKIS | | ON FILE | | | | | | |
| KONSTANTINOS KOPALAS | | ON FILE | | | | | | |
| KONSTANTINOS KOSMOS | | ON FILE | | | | | | |
| KONSTANTINOS KOSTAKIS | | ON FILE | | | | | | |
| KONSTANTINOS KOSTOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS KOUKOULIATAS | | ON FILE | | | | | | |
| KONSTANTINOS KOUTSIKOS | | ON FILE | | | | | | |
| KONSTANTINOS KOUTSOUMPAS | | ON FILE | | | | | | |
| KONSTANTINOS KRASTEV | | ON FILE | | | | | | |
| KONSTANTINOS LAGANIS | | ON FILE | | | | | | |
| KONSTANTINOS LAGOS | | ON FILE | | | | | | |
| KONSTANTINOS LITHOXOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS LOURANTOS | | ON FILE | | | | | | |
| KONSTANTINOS LOUSKAS | | ON FILE | | | | | | |
| KONSTANTINOS MAGOULAS | | ON FILE | | | | | | |
| KONSTANTINOS MANIOTIS | | ON FILE | | | | | | |
| KONSTANTINOS MANTZOROS | | ON FILE | | | | | | |
| KONSTANTINOS MARAGKOUDAKIS | | ON FILE | | | | | | |
| KONSTANTINOS MARAKOS | | ON FILE | | | | | | |
| KONSTANTINOS MARKOU | | ON FILE | | | | | | |
| KONSTANTINOS MASTRAPAS | | ON FILE | | | | | | |
| KONSTANTINOS MATSIOULAS | | ON FILE | | | | | | |
| KONSTANTINOS MAVRIDIS | | ON FILE | | | | | | |
| KONSTANTINOS MAVROGEORGIS | | ON FILE | | | | | | |
| KONSTANTINOS MITROPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS MONOGIOUDIS | | ON FILE | | | | | | |
| KONSTANTINOS MOSCHONAS | | ON FILE | | | | | | |
| KONSTANTINOS NAKOS-KOTSIONIS | | ON FILE | | | | | | |
| KONSTANTINOS NASIOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS NIKOLOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS OIKONOMIDIS | | ON FILE | | | | | | |
| KONSTANTINOS OIKONOMIKOS | | ON FILE | | | | | | |
| KONSTANTINOS PANAGOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS PANTAZIS | | ON FILE | | | | | | |
| KONSTANTINOS PAPANTZIKOS | | ON FILE | | | | | | |
| KONSTANTINOS PAPASTEFANOU | | ON FILE | | | | | | |
| KONSTANTINOS PAPAZAFEIROPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS PATRIKAKOS | | ON FILE | | | | | | |
| KONSTANTINOS PETROPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS PIALOGLOU | | ON FILE | | | | | | |
| KONSTANTINOS POULIEZOS | | ON FILE | | | | | | |
| KONSTANTINOS PSILLAKIS | | ON FILE | | | | | | |
| KONSTANTINOS RAFAIL SALKINTZIS | | ON FILE | | | | | | |
| KONSTANTINOS RAPOS | | ON FILE | | | | | | |
| KONSTANTINOS ROUSIS | | ON FILE | | | | | | |
| KONSTANTINOS ROZIS | | ON FILE | | | | | | |
| KONSTANTINOS SERIDIS | | ON FILE | | | | | | |
| KONSTANTINOS SKAMANTZOURAS | | ON FILE | | | | | | |
| KONSTANTINOS SKAMATZOURAS | | ON FILE | | | | | | |
| KONSTANTINOS SOULIMENAS | | ON FILE | | | | | | |
| KONSTANTINOS STATHOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS STAVROPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS STAVROU | | ON FILE | | | | | | |
| KONSTANTINOS STAVROULAKIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONSTANTINOS THEODOSOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS TIMOTHEOU | | ON FILE | | | | | | |
| KONSTANTINOS TOSOUNIDIS | | ON FILE | | | | | | |
| KONSTANTINOS TOULIS | | ON FILE | | | | | | |
| KONSTANTINOS TOUMPANIS | | ON FILE | | | | | | |
| KONSTANTINOS TSAKALAKIS | | ON FILE | | | | | | |
| KONSTANTINOS TSAKIRIDIS | | ON FILE | | | | | | |
| KONSTANTINOS TSETSOS | | ON FILE | | | | | | |
| KONSTANTINOS TSIAKAS | | ON FILE | | | | | | |
| KONSTANTINOS TSIRIKOS | | ON FILE | | | | | | |
| KONSTANTINOS TZIVAKOS | | ON FILE | | | | | | |
| KONSTANTINOS TZORTZATOS | | ON FILE | | | | | | |
| KONSTANTINOS TZOUVANAS | | ON FILE | | | | | | |
| KONSTANTINOS VALAVANIS | | ON FILE | | | | | | |
| KONSTANTINOS VAMVAKOUSIS | | ON FILE | | | | | | |
| KONSTANTINOS XIROGIANNIS | | ON FILE | | | | | | |
| KONSTANTINOS ZOGAS | | ON FILE | | | | | | |
| KONSTANTINOS ZOUMPOULIS | | ON FILE | | | | | | |
| KONSTANTOULA PSOMIADOU | | ON FILE | | | | | | |
| KOSTANTINOS-VASILEIOS BOURIS | | ON FILE | | | | | | |
| KOSTAS CHRISTOPOULOS | | ON FILE | | | | | | |
| KOSTAS GALANIS | | ON FILE | | | | | | |
| KOSTAS KOUFOU | | ON FILE | | | | | | |
| KOSTAS KOUTSOUNIS | | ON FILE | | | | | | |
| KOSTAS SPIRIDONIDIS | | ON FILE | | | | | | |
| KOSTAS ZACHAROPOULOS | | ON FILE | | | | | | |
| KRASIMIRA GALABOVA | | ON FILE | | | | | | |
| KRISTIAN GKERGKI | | ON FILE | | | | | | |
| KWNSTANTINA NIKITOPOULOU | | ON FILE | | | | | | |
| KWNSTANTINOS PAPASAKELARIOU | | ON FILE | | | | | | |
| KYPARISSIS KOUTSIOUKIS | | ON FILE | | | | | | |
| KYRIAKI KASSOU | | ON FILE | | | | | | |
| KYRIAKOS KYRIAKAKIS | | ON FILE | | | | | | |
| KYRIAKOS KYRIAKIDIS | | ON FILE | | | | | | |
| KYRIAKOS PAPADOPOULOS | | ON FILE | | | | | | |
| KYRIAKOS SKYLAKIS | | ON FILE | | | | | | |
| KYRIAKOS SPYRIDOPOULOS | | ON FILE | | | | | | |
| KYRIAKOS TOUSERT | | ON FILE | | | | | | |
| KYROS DIMAKIS | | ON FILE | | | | | | |
| LAMPRINI ANGELIDOU | | ON FILE | | | | | | |
| LAMPRINI FILIPPOPOULOU | | ON FILE | | | | | | |
| LAMPROS AFENTAKIS | | ON FILE | | | | | | |
| LAMPROS BOUKAS | | ON FILE | | | | | | |
| LAMPROS DIMOS | | ON FILE | | | | | | |
| LAMPROS PANAGIOTIS TSINTZOS | | ON FILE | | | | | | |
| LAMPROS PETALAS | | ON FILE | | | | | | |
| LAMPROS PRIOVOLOS | | ON FILE | | | | | | |
| LAMPROS TRIANTIS | | ON FILE | | | | | | |
| LAMPROS TSANOS | | ON FILE | | | | | | |
| LAMPROS TSIARAS | | ON FILE | | | | | | |
| LASHA AKHALAURI | | ON FILE | | | | | | |
| LAZAROS ASLANIDIS | | ON FILE | | | | | | |
| LAZAROS PENTERIDIS | | ON FILE | | | | | | |
| LAZAROS SKAMANTZOURAS | | ON FILE | | | | | | |
| LEANDROS FRATZESKOS PITSIKALIS | | ON FILE | | | | | | |
| LEFKI KARAGIANNAKI | | ON FILE | | | | | | |
| LEFTERIS FIORENTINOS | | ON FILE | | | | | | |
| LENA KIAGIA | | ON FILE | | | | | | |
| LEONIDAS ARMENIS | | ON FILE | | | | | | |
| LEONIDAS BEIS | | ON FILE | | | | | | |
| LEONIDAS LOUKERIS | | ON FILE | | | | | | |
| LEONIDAS MAGER | | ON FILE | | | | | | |
| LEONIDAS PANOGEORGOS | | ON FILE | | | | | | |
| LEONIDAS TSAGKALIAS | | ON FILE | | | | | | |
| LEONIDAS VALAVANIS | | ON FILE | | | | | | |
| LEONORA PAPPA | | ON FILE | | | | | | |
| LEYTERHS PANTELAKIS | | ON FILE | | | | | | |
| LIA NO | | ON FILE | | | | | | |
| LOIZOS BRATIS | | ON FILE | | | | | | |
| LOUKAS DIMITRAKOPOULOS | | ON FILE | | | | | | |
| LOUKAS MAKRELIS | | ON FILE | | | | | | |
| LOUKAS PAGONIS | | ON FILE | | | | | | |
| LOUKAS PAPANASTASIOU | | ON FILE | | | | | | |
| LOUKIA SARLANI | | ON FILE | | | | | | |
| LOULOUDIS DIMOSCHAKIS | | ON FILE | | | | | | |
| LYBEROPOULOS PETROS | | ON FILE | | | | | | |
| LYDIA PYROUNAKI | | ON FILE | | | | | | |
| LYDIA VAZAKA | | ON FILE | | | | | | |
| MAHMOUD ELMENYAWY | | ON FILE | | | | | | |
| MANASIDIS DIMITRIS | | ON FILE | | | | | | |
| MANOLIS KOULOUFAKOS | | ON FILE | | | | | | |
| MANOLIS MERAMVELIOTAKIS | | ON FILE | | | | | | |
| MANOLIS PANTELEOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANOLIS PREVEZIANOS | | ON FILE | | | | | | |
| MARGARITA CHISSA | | ON FILE | | | | | | |
| MARGITSA KLOTHOU | | ON FILE | | | | | | |
| MARIA AKRITIDOU | | ON FILE | | | | | | |
| MARIA ALEVIZOU | | ON FILE | | | | | | |
| MARIA ALMPANI | | ON FILE | | | | | | |
| MARIA AVLONITI | | ON FILE | | | | | | |
| MARIA DEPASTA | | ON FILE | | | | | | |
| MARIA ELENI MOUSTERI | | ON FILE | | | | | | |
| MARIA ELENI ZOUMPOULI | | ON FILE | | | | | | |
| MARIA GEROLYMATOU | | ON FILE | | | | | | |
| MARIA GKONI | | ON FILE | | | | | | |
| MARIA GKOTSOPOULOU | | ON FILE | | | | | | |
| MARIA GONIOU | | ON FILE | | | | | | |
| MARIA GOUVIANAKI | | ON FILE | | | | | | |
| MARIA KARAMANI | | ON FILE | | | | | | |
| MARIA KARASAVVA | | ON FILE | | | | | | |
| MARIA KEMERLI | | ON FILE | | | | | | |
| MARIA KOKKINOU | | ON FILE | | | | | | |
| MARIA KONTOGIANNI | | ON FILE | | | | | | |
| MARIA KOUTRA | | ON FILE | | | | | | |
| MARIA KRITOU | | ON FILE | | | | | | |
| MARIA LAVDAKI | | ON FILE | | | | | | |
| MARIA LOMVARDA | | ON FILE | | | | | | |
| MARIA LOUMAKI | | ON FILE | | | | | | |
| MARIA MALOKINI | | ON FILE | | | | | | |
| MARIA MELLIOU | | ON FILE | | | | | | |
| MARIA MICHAILIDOU | | ON FILE | | | | | | |
| MARIA NTALTA | | ON FILE | | | | | | |
| MARIA PAGIATI | | ON FILE | | | | | | |
| MARIA PALIOTHODOROU | | ON FILE | | | | | | |
| MARIA PANDI | | ON FILE | | | | | | |
| MARIA PANTAZI | | ON FILE | | | | | | |
| MARIA PEPONAKI | | ON FILE | | | | | | |
| MARIA RACHANTA | | ON FILE | | | | | | |
| MARIA STAVRIANAKI | | ON FILE | | | | | | |
| MARIA STEFANIDOU | | ON FILE | | | | | | |
| MARIA TAGKALAKI | | ON FILE | | | | | | |
| MARIA TRANTA | | ON FILE | | | | | | |
| MARIA TRIPOLITAKI | | ON FILE | | | | | | |
| MARIA TZAVELA | | ON FILE | | | | | | |
| MARIA VENETI | | ON FILE | | | | | | |
| MARIA XYDI | | ON FILE | | | | | | |
| MARIA-IOANNA XYNOU | | ON FILE | | | | | | |
| MARIANNA ANYFANTI | | ON FILE | | | | | | |
| MARIANNA ZABIYEVA | | ON FILE | | | | | | |
| MARINA ANASTASIA ILIAKI | | ON FILE | | | | | | |
| MARINA OIKONOMOU | | ON FILE | | | | | | |
| MARINA PAPADIMITRIOU | | ON FILE | | | | | | |
| MARINA TSAPANIDI | | ON FILE | | | | | | |
| MARINOS PIRIOVOLIS | | ON FILE | | | | | | |
| MARINOS SIOUTIS | | ON FILE | | | | | | |
| MARINOS VASILEIOU | | ON FILE | | | | | | |
| MARIOS BADIS | | ON FILE | | | | | | |
| MARIOS BOBORIS | | ON FILE | | | | | | |
| MARIOS KALKATZIKOS | | ON FILE | | | | | | |
| MARIOS KANELLOPOULOS | | ON FILE | | | | | | |
| MARIOS KODELAI | | ON FILE | | | | | | |
| MARIOS KOUNOPIOTIS | | ON FILE | | | | | | |
| MARIOS LOUTRIOTIS | | ON FILE | | | | | | |
| MARIOS MANIKAS | | ON FILE | | | | | | |
| MARIOS MEXAS | | ON FILE | | | | | | |
| MARIOS NIKOLAOU | | ON FILE | | | | | | |
| MARIOS PAXINOS | | ON FILE | | | | | | |
| MARIOS STAGAKIS | | ON FILE | | | | | | |
| MARIOS THEOFANOPOULOS | | ON FILE | | | | | | |
| MARIOS ZOTOS | | ON FILE | | | | | | |
| MARIZA PAGKAKI | | ON FILE | | | | | | |
| MARKO PRIFTI | | ON FILE | | | | | | |
| MARKOS ANAGNOSTOU | | ON FILE | | | | | | |
| MARKOS KAMPOURAKIS | | ON FILE | | | | | | |
| MARKOS KARAKOSTAS | | ON FILE | | | | | | |
| MARKOS KOEMTZOPOULOS | | ON FILE | | | | | | |
| MARKOS KRONI | | ON FILE | | | | | | |
| MARKOS VASALOS | | ON FILE | | | | | | |
| MARSEL LOLO | | ON FILE | | | | | | |
| MARSONA LLAGONE | | ON FILE | | | | | | |
| MARTHA ANTHI PAPADOULI | | ON FILE | | | | | | |
| MATEO RUBATI | | ON FILE | | | | | | |
| MATTHEW KARASTAMATIS | | ON FILE | | | | | | |
| MAX PHILIP GOODMAN | | ON FILE | | | | | | |
| MAXIMOS ALEXANDRIDIS | | ON FILE | | | | | | |
| MAXIMOS KANELLIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MENELAOS BOKOTAS | | ON FILE | | | | | | |
| MENELAOS KONTOGIANNIS | | ON FILE | | | | | | |
| MENELAOS STAMATOGIANNOPOULOS | | ON FILE | | | | | | |
| MERGES THOMAS | | ON FILE | | | | | | |
| MERLI SARIGIANNIDOU | | ON FILE | | | | | | |
| METHODIOS TYPOU | | ON FILE | | | | | | |
| METONTI PETKOVSKI | | ON FILE | | | | | | |
| MICHAEL ELEFTHERAKIS | | ON FILE | | | | | | |
| MICHAEL KALEGIAS | | ON FILE | | | | | | |
| MICHAEL KOMNINOS | | ON FILE | | | | | | |
| MICHAIL ALEXANDRAKIS | | ON FILE | | | | | | |
| MICHAIL ARVANITIS-KATZOURAKIS | | ON FILE | | | | | | |
| MICHAIL BAILAKIS | | ON FILE | | | | | | |
| MICHAIL CHATZIANASTASIOU | | ON FILE | | | | | | |
| MICHAIL CHRISTODOULOU | | ON FILE | | | | | | |
| MICHAIL DIKOFTSIS | | ON FILE | | | | | | |
| MICHAIL DROSOS | | ON FILE | | | | | | |
| MICHAIL GENETZAKIS | | ON FILE | | | | | | |
| MICHAIL GKELIS | | ON FILE | | | | | | |
| MICHAIL IESSAI | | ON FILE | | | | | | |
| MICHAIL KAMOUDIS | | ON FILE | | | | | | |
| MICHAIL KANAKARIS | | ON FILE | | | | | | |
| MICHAIL KAREFYLLAKIS | | ON FILE | | | | | | |
| MICHAIL KIPOUROS | | ON FILE | | | | | | |
| MICHAIL KONSTANTINOU | | ON FILE | | | | | | |
| MICHAIL KOTSAKOS | | ON FILE | | | | | | |
| MICHAIL KOTZAMANIS | | ON FILE | | | | | | |
| MICHAIL KOUVARIS | | ON FILE | | | | | | |
| MICHAIL KYRIALLIDIS | | ON FILE | | | | | | |
| MICHAIL LORENTZOS | | ON FILE | | | | | | |
| MICHAIL OIKONOMOU | | ON FILE | | | | | | |
| MICHAIL POZIDIS | | ON FILE | | | | | | |
| MICHAIL ROUSSAKIS | | ON FILE | | | | | | |
| MICHAIL SARRIS | | ON FILE | | | | | | |
| MICHAIL SEMERTZIDIS | | ON FILE | | | | | | |
| MICHAIL SIOMOS | | ON FILE | | | | | | |
| MICHAIL TELONIATIS | | ON FILE | | | | | | |
| MICHAIL TSOMPANOGLOU | | ON FILE | | | | | | |
| MICHAIL TZORTZIS | | ON FILE | | | | | | |
| MICHAIL TZOUMAS | | ON FILE | | | | | | |
| MICHAIL VOULGARIS | | ON FILE | | | | | | |
| MICHAIL ZIAMPARAS | | ON FILE | | | | | | |
| MICHALI SIDERIS | | ON FILE | | | | | | |
| MICHALIS KONSTANTOULAKIS | | ON FILE | | | | | | |
| MICHALIS MAALOUF | | ON FILE | | | | | | |
| MICHALIS MANTIS | | ON FILE | | | | | | |
| MICHALIS NTAKOS | | ON FILE | | | | | | |
| MICHALIS STIVAKTAKIS | | ON FILE | | | | | | |
| MIKAEL NILSSON EDLER | | ON FILE | | | | | | |
| MIKAIL VASILIU | | ON FILE | | | | | | |
| MIKE CHANDRINOS | | ON FILE | | | | | | |
| MIKULAS TOMANKA | | ON FILE | | | | | | |
| MILAN NIKOLIC | | ON FILE | | | | | | |
| MILOS MITIC | | ON FILE | | | | | | |
| MILTIADIS NIKOLAOU | | ON FILE | | | | | | |
| MILTIADIS TOMARAS | | ON FILE | | | | | | |
| MILTIADIS TSERKONIS | | ON FILE | | | | | | |
| MILTIADIS VARSAMIS | | ON FILE | | | | | | |
| MIRANDA GURI | | ON FILE | | | | | | |
| MIRIAN GKOURI | | ON FILE | | | | | | |
| MISSOUM GOUTI | | ON FILE | | | | | | |
| MIXALIS KARELAS | | ON FILE | | | | | | |
| MIXALIS SPARTALIS | | ON FILE | | | | | | |
| MODESTOS-KONSTANTINOS KARGADOUROS | | ON FILE | | | | | | |
| MOSCHOS MAKARIKAS | | ON FILE | | | | | | |
| MOSCHOS MOSCHIS | | ON FILE | | | | | | |
| MOSCHOS STYLIANOS MOSCHIDIS | | ON FILE | | | | | | |
| MOSCHOULA MAVRIKI | | ON FILE | | | | | | |
| MOUMINE OSMANOGLOU | | ON FILE | | | | | | |
| MPAMPIS MEIMETIS | | ON FILE | | | | | | |
| MPAMPIS_ GHATS21 | | ON FILE | | | | | | |
| MYRON PACHAKIS | | ON FILE | | | | | | |
| MYRON PAPADAKIS | | ON FILE | | | | | | |
| MYRTO PAPAGIANNAKOU | | ON FILE | | | | | | |
| NAJIB HAKIM | | ON FILE | | | | | | |
| NAPOLEON DIVARIS | | ON FILE | | | | | | |
| NAREK AMPRACHAMIAN | | ON FILE | | | | | | |
| NASER ABU | | ON FILE | | | | | | |
| NASIMPE NASRAOUI | | ON FILE | | | | | | |
| NASSOS MANDALIS | | ON FILE | | | | | | |
| NATALIA GIANNOULI | | ON FILE | | | | | | |
| NATALIA KOUTROPOULOU | | ON FILE | | | | | | |
| NATALIA PAPATHANASIOU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAZAR PRYTULA | | ON FILE | | | | | | |
| NEKTARIOS ANASTASOPOULOS | | ON FILE | | | | | | |
| NEKTARIOS BORSIS | | ON FILE | | | | | | |
| NEKTARIOS KOGERAKIS | | ON FILE | | | | | | |
| NEMANJA NEDIC | | ON FILE | | | | | | |
| NESTOR ZAMPOULIS | | ON FILE | | | | | | |
| NICK ALEXANDRIS | | ON FILE | | | | | | |
| NICK FOTIADIS | | ON FILE | | | | | | |
| NICK ILIADIS | | ON FILE | | | | | | |
| NICK KOSTOGIANNOPOULOS | | ON FILE | | | | | | |
| NICK KRITSOTAKIS | | ON FILE | | | | | | |
| NICK NIKOLOPOULOS | | ON FILE | | | | | | |
| NICK PANAGIOTOU | | ON FILE | | | | | | |
| NICK PAPAGIANNIS | | ON FILE | | | | | | |
| NICK PATENTAS | | ON FILE | | | | | | |
| NICK SPYROU | | ON FILE | | | | | | |
| NICK VERYKAKIS | | ON FILE | | | | | | |
| NICK ZAMPRAILAS | | ON FILE | | | | | | |
| NICK ZORB | | ON FILE | | | | | | |
| NICKOLAOS GKIONIS | | ON FILE | | | | | | |
| NICOLA ZAMBONI | | ON FILE | | | | | | |
| NIGEL LLOYD THOMAS | | ON FILE | | | | | | |
| NIKI KARNARI | | ON FILE | | | | | | |
| NIKI PALAZI | | ON FILE | | | | | | |
| NIKIFOROS STAVROPOULOS | | ON FILE | | | | | | |
| NIKITAS BOLANO | | ON FILE | | | | | | |
| NIKOL LOUKOPOULOU | | ON FILE | | | | | | |
| NIKOLAI LOUKAS POLITIS | | ON FILE | | | | | | |
| NIKOLAOS ADAM KOMNOS | | ON FILE | | | | | | |
| NIKOLAOS ALEXANTONAKIS | | ON FILE | | | | | | |
| NIKOLAOS ANGELAKIS | | ON FILE | | | | | | |
| NIKOLAOS ANGELOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS ANTONIADIS | | ON FILE | | | | | | |
| NIKOLAOS ASTROULAKIS | | ON FILE | | | | | | |
| NIKOLAOS ATHANASOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS BAIKAS | | ON FILE | | | | | | |
| NIKOLAOS BELOMATIS | | ON FILE | | | | | | |
| NIKOLAOS BONATSOS | | ON FILE | | | | | | |
| NIKOLAOS BOUZOUKIS | | ON FILE | | | | | | |
| NIKOLAOS CHATZIANTONIOU | | ON FILE | | | | | | |
| NIKOLAOS CHATZIFOTIS | | ON FILE | | | | | | |
| NIKOLAOS CHELMIS | | ON FILE | | | | | | |
| NIKOLAOS DENDRINOS | | ON FILE | | | | | | |
| NIKOLAOS DIAMANTIS | | ON FILE | | | | | | |
| NIKOLAOS DIMAKIS | | ON FILE | | | | | | |
| NIKOLAOS DOULGERIDIS | | ON FILE | | | | | | |
| NIKOLAOS DOURAMANIS | | ON FILE | | | | | | |
| NIKOLAOS EVANGELOU | | ON FILE | | | | | | |
| NIKOLAOS EVRIPIDIS GARDAS | | ON FILE | | | | | | |
| NIKOLAOS FRATZESKOS | | ON FILE | | | | | | |
| NIKOLAOS GAVALAS | | ON FILE | | | | | | |
| NIKOLAOS GAZIS | | ON FILE | | | | | | |
| NIKOLAOS GEORGOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS GERODIMOS | | ON FILE | | | | | | |
| NIKOLAOS GIORGOLAMPROS | | ON FILE | | | | | | |
| NIKOLAOS GKRILLAS | | ON FILE | | | | | | |
| NIKOLAOS GLEZOS | | ON FILE | | | | | | |
| NIKOLAOS GOURDOMICHALIS | | ON FILE | | | | | | |
| NIKOLAOS GRIGORIADIS | | ON FILE | | | | | | |
| NIKOLAOS GRYLLAKIS | | ON FILE | | | | | | |
| NIKOLAOS IASON CHALARIS | | ON FILE | | | | | | |
| NIKOLAOS ILIADIS | | ON FILE | | | | | | |
| NIKOLAOS KAKKAVIS | | ON FILE | | | | | | |
| NIKOLAOS KALDIS | | ON FILE | | | | | | |
| NIKOLAOS KARAGIANNIS | | ON FILE | | | | | | |
| NIKOLAOS KARAPATIS | | ON FILE | | | | | | |
| NIKOLAOS KARVELIS | | ON FILE | | | | | | |
| NIKOLAOS KARVELIS PARASCHIS | | ON FILE | | | | | | |
| NIKOLAOS KATECHOS | | ON FILE | | | | | | |
| NIKOLAOS KATSOGRIDAKIS | | ON FILE | | | | | | |
| NIKOLAOS KIASIZIDIS | | ON FILE | | | | | | |
| NIKOLAOS KOLOKOUVAROS | | ON FILE | | | | | | |
| NIKOLAOS KONSTANTAKIS | | ON FILE | | | | | | |
| NIKOLAOS KONSTANTAKOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS KONSTAS | | ON FILE | | | | | | |
| NIKOLAOS KOSTOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS KOUGIOUMTZAKIS | | ON FILE | | | | | | |
| NIKOLAOS KOUKOULIS | | ON FILE | | | | | | |
| NIKOLAOS KOURIS | | ON FILE | | | | | | |
| NIKOLAOS KOZADINOS | | ON FILE | | | | | | |
| NIKOLAOS LAINIDIS | | ON FILE | | | | | | |
| NIKOLAOS LAPPAS | | ON FILE | | | | | | |
| NIKOLAOS LARIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAOS LENTZAS | | ON FILE | | | | | | |
| NIKOLAOS LINAKIS | | ON FILE | | | | | | |
| NIKOLAOS LIOSIS | | ON FILE | | | | | | |
| NIKOLAOS LOLIS | | ON FILE | | | | | | |
| NIKOLAOS MAGLAVERAS | | ON FILE | | | | | | |
| NIKOLAOS MICHAILIDIS | | ON FILE | | | | | | |
| NIKOLAOS MIKES | | ON FILE | | | | | | |
| NIKOLAOS MISSOU | | ON FILE | | | | | | |
| NIKOLAOS NIKOLAIDIS | | ON FILE | | | | | | |
| NIKOLAOS NTAFOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS NTOUNAS | | ON FILE | | | | | | |
| NIKOLAOS OTHEITIS | | ON FILE | | | | | | |
| NIKOLAOS OUZOUNIS | | ON FILE | | | | | | |
| NIKOLAOS PAMPOUKIDIS | | ON FILE | | | | | | |
| NIKOLAOS PAPADAKIS | | ON FILE | | | | | | |
| NIKOLAOS PAPADOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS PARADISIS | | ON FILE | | | | | | |
| NIKOLAOS PAVLOU | | ON FILE | | | | | | |
| NIKOLAOS PLANAS | | ON FILE | | | | | | |
| NIKOLAOS PROTEKDIKOS | | ON FILE | | | | | | |
| NIKOLAOS PROTOPAPAS | | ON FILE | | | | | | |
| NIKOLAOS SALACHAS | | ON FILE | | | | | | |
| NIKOLAOS SAVVOULIDIS | | ON FILE | | | | | | |
| NIKOLAOS SEVASTOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS SIMITSOGLOU | | ON FILE | | | | | | |
| NIKOLAOS SIMONIS | | ON FILE | | | | | | |
| NIKOLAOS SPUROPOULOS | | ON FILE | | | | | | |
| NIKOLAOS SPYROPOULOS | | ON FILE | | | | | | |
| NIKOLAOS TATARIS | | ON FILE | | | | | | |
| NIKOLAOS THEMELIOTIS | | ON FILE | | | | | | |
| NIKOLAOS TOURNAS | | ON FILE | | | | | | |
| NIKOLAOS TRIANTIS | | ON FILE | | | | | | |
| NIKOLAOS TSAKIRIS | | ON FILE | | | | | | |
| NIKOLAOS TSEGAS | | ON FILE | | | | | | |
| NIKOLAOS TSILIPANIS | | ON FILE | | | | | | |
| NIKOLAOS TSOLERIDIS | | ON FILE | | | | | | |
| NIKOLAOS TSOTSIKAS | | ON FILE | | | | | | |
| NIKOLAOS TSOULIDIS | | ON FILE | | | | | | |
| NIKOLAOS TZAMOS | | ON FILE | | | | | | |
| NIKOLAOS VITORAKIS | | ON FILE | | | | | | |
| NIKOLAOS VOZAITIS | | ON FILE | | | | | | |
| NIKOLAOS ZAMPETAKIS | | ON FILE | | | | | | |
| NIKOLAOS ZAPANTIOTIS | | ON FILE | | | | | | |
| NIKOLAOS ZAPRIANOS | | ON FILE | | | | | | |
| NIKOLAOS ZERVAS | | ON FILE | | | | | | |
| NIKOLAS KOTZAMANOGLOU | | ON FILE | | | | | | |
| NIKOLAS KOUGIAS | | ON FILE | | | | | | |
| NIKOLAS KOURANOS | | ON FILE | | | | | | |
| NIKOLAS MINOGLOU | | ON FILE | | | | | | |
| NIKOLIN BATSELARI | | ON FILE | | | | | | |
| NIKOS ANTONIADIS | | ON FILE | | | | | | |
| NIKOS CHATZIVASILEIADIS | | ON FILE | | | | | | |
| NIKOS ECONOMOU | | ON FILE | | | | | | |
| NIKOS GRAMMATIKOS | | ON FILE | | | | | | |
| NIKOS HATZIPANAGIOTIS | | ON FILE | | | | | | |
| NIKOS KARYDOPOULOS | | ON FILE | | | | | | |
| NIKOS KERKYRAS | | ON FILE | | | | | | |
| NIKOS LIANAKIS | | ON FILE | | | | | | |
| NIKOS LIOSIS | | ON FILE | | | | | | |
| NIKOS MITZALIS | | ON FILE | | | | | | |
| NIKOS NIKALEXIS | | ON FILE | | | | | | |
| NIKOS POLITIS | | ON FILE | | | | | | |
| NIKOS QSIS | | ON FILE | | | | | | |
| NIKOS ROULIAS | | ON FILE | | | | | | |
| NIKOS TOGKOS | | ON FILE | | | | | | |
| NIKOS TSOUVALAKIS | | ON FILE | | | | | | |
| NIKOS TZIRINIS | | ON FILE | | | | | | |
| NIKOS VARVADOUKAS | | ON FILE | | | | | | |
| NIKOS VERGOS | | ON FILE | | | | | | |
| NTINA MERKOURI | | ON FILE | | | | | | |
| NTOMINIK PAPPAS | | ON FILE | | | | | | |
| NTORIAN MYRTAI | | ON FILE | | | | | | |
| ODYSSEFS VERRAS | | ON FILE | | | | | | |
| OLGA CHANGALIDI | | ON FILE | | | | | | |
| OLGA CHATZIATHANASIOU | | ON FILE | | | | | | |
| OLGA KARAGIANNIDOU | | ON FILE | | | | | | |
| OLGA KARAPANAGIOTIDOU | | ON FILE | | | | | | |
| OLGA VLACHOU | | ON FILE | | | | | | |
| OLGA-CHRYSOULA PSOMIADI | | ON FILE | | | | | | |
| OLGA-STYLIANI-ANNA SILVA-GIANNAKAKI | | ON FILE | | | | | | |
| OLIVIE KINDYNIS | | ON FILE | | | | | | |
| OLYMPIA PETRIDOU | | ON FILE | | | | | | |
| OMIROS TASSIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OREST BONIAKOU | | ON FILE | | | | | | |
| ORESTIS KALAMPOKIS | | ON FILE | | | | | | |
| ORESTIS NALMPANTIS | | ON FILE | | | | | | |
| ORESTIS POLYCHRONAKIS | | ON FILE | | | | | | |
| ORESTIS SERIFI | | ON FILE | | | | | | |
| OURANIA EMMANOUIL | | ON FILE | | | | | | |
| OURANIA GALITI | | ON FILE | | | | | | |
| PAGKRATIOS CHITAS | | ON FILE | | | | | | |
| PANAGIOTA BALASKA | | ON FILE | | | | | | |
| PANAGIOTA KALOGEROPOULOU | | ON FILE | | | | | | |
| PANAGIOTA LYDIA DIMITRAKOPOULOU | | ON FILE | | | | | | |
| PANAGIOTA MARGONI | | ON FILE | | | | | | |
| PANAGIOTIS AIKATERINIS | | ON FILE | | | | | | |
| PANAGIOTIS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| PANAGIOTIS ANGELOPOULOS | | ON FILE | | | | | | |
| PANAGIOTIS ARXONTIS | | ON FILE | | | | | | |
| PANAGIOTIS ASYMOMYTIS | | ON FILE | | | | | | |
| PANAGIOTIS BAIZOS | | ON FILE | | | | | | |
| PANAGIOTIS BALLIS-PAPANASTASIOU | | ON FILE | | | | | | |
| PANAGIOTIS BASTIAS | | ON FILE | | | | | | |
| PANAGIOTIS BOGIARIDIS | | ON FILE | | | | | | |
| PANAGIOTIS BOUNTOURIS | | ON FILE | | | | | | |
| PANAGIOTIS CHALAVAZIS | | ON FILE | | | | | | |
| PANAGIOTIS CHAMOURIDIS | | ON FILE | | | | | | |
| PANAGIOTIS CHANIOS | | ON FILE | | | | | | |
| PANAGIOTIS CHATZIPANAOU | | ON FILE | | | | | | |
| PANAGIOTIS CHOLIASMENOS | | ON FILE | | | | | | |
| PANAGIOTIS DIMOPOULOS | | ON FILE | | | | | | |
| PANAGIOTIS FILIPPIS | | ON FILE | | | | | | |
| PANAGIOTIS GEORGAKAKIS | | ON FILE | | | | | | |
| PANAGIOTIS GEORGOPOULOS | | ON FILE | | | | | | |
| PANAGIOTIS GERASIMOU | | ON FILE | | | | | | |
| PANAGIOTIS GIANNOPOULOS | | ON FILE | | | | | | |
| PANAGIOTIS GKONIS | | ON FILE | | | | | | |
| PANAGIOTIS IATROU | | ON FILE | | | | | | |
| PANAGIOTIS ITALAS | | ON FILE | | | | | | |
| PANAGIOTIS KATIS | | ON FILE | | | | | | |
| PANAGIOTIS KIKINAS | | ON FILE | | | | | | |
| PANAGIOTIS KOMPOTIS | | ON FILE | | | | | | |
| PANAGIOTIS KOUKOUTSIS | | ON FILE | | | | | | |
| PANAGIOTIS KOUNIS | | ON FILE | | | | | | |
| PANAGIOTIS LEVANTIS | | ON FILE | | | | | | |
| PANAGIOTIS MALLIS | | ON FILE | | | | | | |
| PANAGIOTIS MANIFAVAS | | ON FILE | | | | | | |
| PANAGIOTIS MISOS | | ON FILE | | | | | | |
| PANAGIOTIS NASTOS | | ON FILE | | | | | | |
| PANAGIOTIS PAGIDAS | | ON FILE | | | | | | |
| PANAGIOTIS PIKRAMENOS | | ON FILE | | | | | | |
| PANAGIOTIS RENTZEPERIS | | ON FILE | | | | | | |
| PANAGIOTIS SAVVIDIS | | ON FILE | | | | | | |
| PANAGIOTIS STERGIOY | | ON FILE | | | | | | |
| PANAGIOTIS SYRROS | | ON FILE | | | | | | |
| PANAGIOTIS THEODORIDIS | | ON FILE | | | | | | |
| PANAGIOTIS TOMPAZIS | | ON FILE | | | | | | |
| PANAGIOTIS TOUNTAS | | ON FILE | | | | | | |
| PANAGIOTIS TSIGKRILAS | | ON FILE | | | | | | |
| PANAGIOTIS TSIMARAKIS | | ON FILE | | | | | | |
| PANAGIOTIS TZIOUTIS | | ON FILE | | | | | | |
| PANAGIOTIS VALLETAS | | ON FILE | | | | | | |
| PANAGIOTIS VERVAINIOTIS | | ON FILE | | | | | | |
| PANAGIOTIS VOLLAS | | ON FILE | | | | | | |
| PANAGIOTIS VRACHATIS | | ON FILE | | | | | | |
| PANAGIOTIS ZAPIS | | ON FILE | | | | | | |
| PANAGIOTIS ZIAKAS | | ON FILE | | | | | | |
| PANOS FILIPPOPOULOS | | ON FILE | | | | | | |
| PANOS KAPSALIS | | ON FILE | | | | | | |
| PANOS VAVAROUTAS | | ON FILE | | | | | | |
| PANTELEIMON DRETAKIS | | ON FILE | | | | | | |
| PANTELEIMON PASCHALIDIS | | ON FILE | | | | | | |
| PANTELIS KARAGIANNIDIS | | ON FILE | | | | | | |
| PANTELIS KRANIOTIS | | ON FILE | | | | | | |
| PANTELIS LAMPRINOUDAKIS | | ON FILE | | | | | | |
| PANTELIS LAPPAS | | ON FILE | | | | | | |
| PANTELIS LIVISIANOS | | ON FILE | | | | | | |
| PANTELIS MAMAKOS | | ON FILE | | | | | | |
| PANTELIS MAZONAKIS | | ON FILE | | | | | | |
| PANTELIS NASTOS | | ON FILE | | | | | | |
| PANTELIS PAPADAKIS | | ON FILE | | | | | | |
| PANTELIS XANTHOPOULOS | | ON FILE | | | | | | |
| PANTELIS ZANIAS | | ON FILE | | | | | | |
| PARASKEVAS ARGYROU | | ON FILE | | | | | | |
| PARASKEVAS GALIS | | ON FILE | | | | | | |
| PARASKEVAS KATRAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARASKEVAS PASIOUDIS | | ON FILE | | | | | | |
| PARASKEVAS SARAKINIS | | ON FILE | | | | | | |
| PARASKEVI KANAVOURA | | ON FILE | | | | | | |
| PARASKEVI PAPPA | | ON FILE | | | | | | |
| PARIS CHOUVARDAS | | ON FILE | | | | | | |
| PASCHALIS BAIMPAKIS | | ON FILE | | | | | | |
| PASCHALIS BOUNTOURIDIS | | ON FILE | | | | | | |
| PASCHALIS CHALIAPAS | | ON FILE | | | | | | |
| PASCHALIS HARAKOPIDIS | | ON FILE | | | | | | |
| PASCHALIS PAPATH | | ON FILE | | | | | | |
| PASCHALIS PARASKEVAS | | ON FILE | | | | | | |
| PASCHALIS STAIKOS | | ON FILE | | | | | | |
| PASCHALIS VRANISTAS | | ON FILE | | | | | | |
| PASHALIS ANAGNOSTOPOULOS | | ON FILE | | | | | | |
| PASQUALE INGARDO | | ON FILE | | | | | | |
| PATRICK LEONARD | | ON FILE | | | | | | |
| PAVLOS ANGELIDIS | | ON FILE | | | | | | |
| PAVLOS EKMETZOGLOU | | ON FILE | | | | | | |
| PAVLOS FRAGOULIDIS | | ON FILE | | | | | | |
| PAVLOS KALLIANIOTIS | | ON FILE | | | | | | |
| PAVLOS KAPONIS | | ON FILE | | | | | | |
| PAVLOS KARAMPIDIS | | ON FILE | | | | | | |
| PAVLOS MARANTIDIS | | ON FILE | | | | | | |
| PAVLOS PASIPOULARIDIS | | ON FILE | | | | | | |
| PAVLOS PATSOURIS | | ON FILE | | | | | | |
| PAVLOS PETRAKIDIS | | ON FILE | | | | | | |
| PAVLOS TZEGIANNAKIS | | ON FILE | | | | | | |
| PAVLOS TZEPA | | ON FILE | | | | | | |
| PAVLOS VINIERATOS | | ON FILE | | | | | | |
| PEPI OIKONOMOU | | ON FILE | | | | | | |
| PERIKLIS ATZAMPOS | | ON FILE | | | | | | |
| PERIKLIS BOKOTAS | | ON FILE | | | | | | |
| PERIKLIS DEMETIS | | ON FILE | | | | | | |
| PERIKLIS DOSIS | | ON FILE | | | | | | |
| PERIKLIS MAZARAKIS | | ON FILE | | | | | | |
| PERIKLIS POLITIS | | ON FILE | | | | | | |
| PETROS ADALIALIS | | ON FILE | | | | | | |
| PETROS DIMAS | | ON FILE | | | | | | |
| PETROS GALANAKIS | | ON FILE | | | | | | |
| PETROS GIAMPOURAS | | ON FILE | | | | | | |
| PETROS KIOURMPAS | | ON FILE | | | | | | |
| PETROS MOSCHIDIS | | ON FILE | | | | | | |
| PETROS PAGONIS | | ON FILE | | | | | | |
| PETROS PASIOUDIS | | ON FILE | | | | | | |
| PETROS POLYCHRONOPOULOS | | ON FILE | | | | | | |
| PETROS RESTEMIS | | ON FILE | | | | | | |
| PETROS SERIDIS | | ON FILE | | | | | | |
| PETROS STOGIANNOPOULOS | | ON FILE | | | | | | |
| PHILIP HILLS | | ON FILE | | | | | | |
| PINELOPI ISYCHOU | | ON FILE | | | | | | |
| PINELOPI MOUSTOGIANNI | | ON FILE | | | | | | |
| PINELOPI PETSIOU | | ON FILE | | | | | | |
| PLUTARKA DAI | | ON FILE | | | | | | |
| POLYCHRONIS ARVANITIDIS | | ON FILE | | | | | | |
| POLYCHRONIS KONTOS | | ON FILE | | | | | | |
| POLYCHRONIS POLYMILIS | | ON FILE | | | | | | |
| POLYKARPOS NAVROZIADIS | | ON FILE | | | | | | |
| POLYKARPOS SAMIOS | | ON FILE | | | | | | |
| POLYXENI KYRIAZOU | | ON FILE | | | | | | |
| PRODROMOS KAMPAS | | ON FILE | | | | | | |
| PRODROMOS THEODORIDIS | | ON FILE | | | | | | |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | | ON FILE | | | | | | |
| RAFAIL CHATZIGEORGIOU | | ON FILE | | | | | | |
| RAFAIL GEORGIOS ALAGKIOZIDIS | | ON FILE | | | | | | |
| RAFFAELLO SARACINI | | ON FILE | | | | | | |
| RAPHAEL VASILAS | | ON FILE | | | | | | |
| RAZVAN ANWER | | ON FILE | | | | | | |
| RIGAS ANGELOU | | ON FILE | | | | | | |
| RITVAN MOLLA | | ON FILE | | | | | | |
| ROBERT TINKLER | | ON FILE | | | | | | |
| ROBERTO BECCARI | | ON FILE | | | | | | |
| ROIDOULA SALASIDOU | | ON FILE | | | | | | |
| SADAT CHASAN SALI | | ON FILE | | | | | | |
| SAID ABDISAMAD ISHAQ | | ON FILE | | | | | | |
| SALECH ALEXANDROS GEORGAKAKIS | | ON FILE | | | | | | |
| SALEM ZIEN | | ON FILE | | | | | | |
| SAMER NIKOLAOS AL ACHMAR | | ON FILE | | | | | | |
| SAMI SPIRIDON HAMDAN | | ON FILE | | | | | | |
| SAMVEL MELKOUMIAN | | ON FILE | | | | | | |
| SARAH TINKLER | | ON FILE | | | | | | |
| SAVELIOS-SAVVAS SPYRIDONIDIS | | ON FILE | | | | | | |
| SAVVAS AVTZOGLOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAVVAS CHATZIVASILEIOU | | ON FILE | | | | | | |
| SAVVAS GKAGIANNIS | | ON FILE | | | | | | |
| SAVVAS KANELLOS | | ON FILE | | | | | | |
| SAVVAS KOLLIS | | ON FILE | | | | | | |
| SAVVAS MARINAKOS-KALAITZIDIS | | ON FILE | | | | | | |
| SAVVAS NAVROZIDIS | | ON FILE | | | | | | |
| SAVVAS SARANTOPOULOS | | ON FILE | | | | | | |
| SAVVAS SARGKISIDIS | | ON FILE | | | | | | |
| SAVVAS SAVVA | | ON FILE | | | | | | |
| SAVVAS SPIRIDONIDIS | | ON FILE | | | | | | |
| SCOTT HOBBS | | ON FILE | | | | | | |
| SERAFIA ZAFEIROPOULOU | | ON FILE | | | | | | |
| SERGIOS CHRISTOS DIMOPOULOS | | ON FILE | | | | | | |
| SERGIOS SARRIS | | ON FILE | | | | | | |
| SEVASTI PITSOLANTI | | ON FILE | | | | | | |
| SEVASTI-CHRISTI ANTONIOU | | ON FILE | | | | | | |
| SEVASTOS MASTROGIORGIS | | ON FILE | | | | | | |
| SEVGI SADIC | | ON FILE | | | | | | |
| SHAHID CHEEMA | | ON FILE | | | | | | |
| SIRILO RIVERA | | ON FILE | | | | | | |
| SKERDIT KORRETA | | ON FILE | | | | | | |
| SOFIA KIPOUROU | | ON FILE | | | | | | |
| SOFIA MAGKLARA | | ON FILE | | | | | | |
| SOFIA OUZOUNIDOU | | ON FILE | | | | | | |
| SOFIA PANTELAKI | | ON FILE | | | | | | |
| SOFIA TSAKALI | | ON FILE | | | | | | |
| SOFOKLIS PAPADOPOULOS | | ON FILE | | | | | | |
| SOKRAT LOLO | | ON FILE | | | | | | |
| SOKRATIS BASIAKOULIS | | ON FILE | | | | | | |
| SOKRATIS KALODIMIDIS | | ON FILE | | | | | | |
| SOKRATIS PANTELIOS | | ON FILE | | | | | | |
| SOKRATIS SAKELLARIOU | | ON FILE | | | | | | |
| SOLON LIOGKAS | | ON FILE | | | | | | |
| SOPHIA ADDO | | ON FILE | | | | | | |
| SOTIRI VASILIU | | ON FILE | | | | | | |
| SOTIRIA GEORGANTI | | ON FILE | | | | | | |
| SOTIRIOS BOUTSIKAKIS | | ON FILE | | | | | | |
| SOTIRIOS DAIKOS | | ON FILE | | | | | | |
| SOTIRIOS FOUSEKAS | | ON FILE | | | | | | |
| SOTIRIOS KOROVESIS | | ON FILE | | | | | | |
| SOTIRIOS MOURIKIS | | ON FILE | | | | | | |
| SOTIRIOS NTAOUKAS | | ON FILE | | | | | | |
| SOTIRIOS PAPAKONSTANTINOU | | ON FILE | | | | | | |
| SOTIRIOS SOFOS | | ON FILE | | | | | | |
| SOTIRIOS STAVROU | | ON FILE | | | | | | |
| SOTIRIOS TSANGAROS | | ON FILE | | | | | | |
| SOTIRIOS VESIROPOULOS | | ON FILE | | | | | | |
| SOTIRIS CHAINTINIS | | ON FILE | | | | | | |
| SOTIRIS GEORGOPOULOS-NTINOPOULOS | | ON FILE | | | | | | |
| SOTIRIS KARAGKOUNIS | | ON FILE | | | | | | |
| SOTIRIS MIMAROS | | ON FILE | | | | | | |
| SOTIRIS PETSIOS | | ON FILE | | | | | | |
| SOURIKAVLO SOURIKAVLO | | ON FILE | | | | | | |
| SPIRIDOULA LOUKATOU | | ON FILE | | | | | | |
| SPIROS GIOURGAS | | ON FILE | | | | | | |
| SPIROS IOANNOU | | ON FILE | | | | | | |
| SPIROS KARAGILANIS | | ON FILE | | | | | | |
| SPYRIDON ALEXANDROPOULOS | | ON FILE | | | | | | |
| SPYRIDON APOSTOLOPOULOS | | ON FILE | | | | | | |
| SPYRIDON BATHAS | | ON FILE | | | | | | |
| SPYRIDON CHAMPERIS TSANIRAS | | ON FILE | | | | | | |
| SPYRIDON CHASAKOS | | ON FILE | | | | | | |
| SPYRIDON CHRISTOGIANNIS | | ON FILE | | | | | | |
| SPYRIDON DIAMANTIS | | ON FILE | | | | | | |
| SPYRIDON GAVRILIS | | ON FILE | | | | | | |
| SPYRIDON GENETZAKIS | | ON FILE | | | | | | |
| SPYRIDON IMVRIOTIS | | ON FILE | | | | | | |
| SPYRIDON KLONTARIS | | ON FILE | | | | | | |
| SPYRIDON KOTSALIDIS | | ON FILE | | | | | | |
| SPYRIDON KOUMPES | | ON FILE | | | | | | |
| SPYRIDON KRANIOTAKIS | | ON FILE | | | | | | |
| SPYRIDON KRIEZIS | | ON FILE | | | | | | |
| SPYRIDON LAGANIS | | ON FILE | | | | | | |
| SPYRIDON LAMPRINIDIS | | ON FILE | | | | | | |
| SPYRIDON MALANOS | | ON FILE | | | | | | |
| SPYRIDON MARIS | | ON FILE | | | | | | |
| SPYRIDON MIARIS | | ON FILE | | | | | | |
| SPYRIDON PAPADAKIS | | ON FILE | | | | | | |
| SPYRIDON PAPADOPOULOS | | ON FILE | | | | | | |
| SPYRIDON PEPPAS | | ON FILE | | | | | | |
| SPYRIDON STAFYLIAS | | ON FILE | | | | | | |
| SPYRIDON STAMOU | | ON FILE | | | | | | |
| SPYRIDON THEODOROU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPYRIDON VOUTSINOS | | ON FILE | | | | | | |
| SPYRIDON ZERVAS | | ON FILE | | | | | | |
| SPYRIDON ZOCHIOS | | ON FILE | | | | | | |
| SPYROS AGRAFIOTIS | | ON FILE | | | | | | |
| SPYROS CHANIOTAKIS | | ON FILE | | | | | | |
| SPYROS GKONIS | | ON FILE | | | | | | |
| SPYROS IASON VARNAVAS | | ON FILE | | | | | | |
| SPYROS MOUSTAKALIS | | ON FILE | | | | | | |
| SPYROS OSOGIA | | ON FILE | | | | | | |
| STAMATIA BAIKA | | ON FILE | | | | | | |
| STAMATIA KISSA | | ON FILE | | | | | | |
| STAMATIA PAPASTAMATI | | ON FILE | | | | | | |
| STAMATIOS KANTILOROS | | ON FILE | | | | | | |
| STAMATIOS KASTRINAKIS | | ON FILE | | | | | | |
| STAMATIOS KOTRONAKIS | | ON FILE | | | | | | |
| STAMATIOS LAGANIS | | ON FILE | | | | | | |
| STAMATIOS MANOS | | ON FILE | | | | | | |
| STAMATIOS MEINTANIS | | ON FILE | | | | | | |
| STAMATIS BAKOLIS | | ON FILE | | | | | | |
| STAMATIS KAKARIS | | ON FILE | | | | | | |
| STAMATIS KOKKOS | | ON FILE | | | | | | |
| STAMATIS TSOCHATZIS | | ON FILE | | | | | | |
| STATHIS FIOTAKIS | | ON FILE | | | | | | |
| STATHIS PANAGOULAKOS | | ON FILE | | | | | | |
| STATHIS VARMPOMPITIS | | ON FILE | | | | | | |
| STAVROS ALEVIZOS | | ON FILE | | | | | | |
| STAVROS ANTONIADIS | | ON FILE | | | | | | |
| STAVROS BAROUTAS | | ON FILE | | | | | | |
| STAVROS BOUMPOUNARAS | | ON FILE | | | | | | |
| STAVROS CHALKIDIS | | ON FILE | | | | | | |
| STAVROS CHATZIS | | ON FILE | | | | | | |
| STAVROS FOSKOLOS | | ON FILE | | | | | | |
| STAVROS GEORGAKOPOULOS | | ON FILE | | | | | | |
| STAVROS KAPSIS | | ON FILE | | | | | | |
| STAVROS KOMPOTIS | | ON FILE | | | | | | |
| STAVROS KONTOGIANNIS | | ON FILE | | | | | | |
| STAVROS MAMAMTZIS | | ON FILE | | | | | | |
| STAVROS MARAGKOUDAKIS | | ON FILE | | | | | | |
| STAVROS MYSIADIS | | ON FILE | | | | | | |
| STAVROS PACHIS | | ON FILE | | | | | | |
| STAVROS RIGAKIS | | ON FILE | | | | | | |
| STAVROS SFAKIANAKIS | | ON FILE | | | | | | |
| STAVROS SIMITSOGLOU | | ON FILE | | | | | | |
| STAVROS TSOLIARIDIS | | ON FILE | | | | | | |
| STAVROULA FETSI | | ON FILE | | | | | | |
| STAVROULA PAPAZOGLOU | | ON FILE | | | | | | |
| STEF PAP | | ON FILE | | | | | | |
| STEFANIA ZAMBONI | | ON FILE | | | | | | |
| STEFANIA ZOI PAPASTAVROU | | ON FILE | | | | | | |
| STEFANOS ALEXOPOULOS | | ON FILE | | | | | | |
| STEFANOS ARMENIS | | ON FILE | | | | | | |
| STEFANOS CHIDIROGLOU | | ON FILE | | | | | | |
| STEFANOS GAFOS | | ON FILE | | | | | | |
| STEFANOS GLYPTIS | | ON FILE | | | | | | |
| STEFANOS KALLIGEROS | | ON FILE | | | | | | |
| STEFANOS KAZANOVAS | | ON FILE | | | | | | |
| STEFANOS KONTOPOULOS | | ON FILE | | | | | | |
| STEFANOS KOUNELIS | | ON FILE | | | | | | |
| STEFANOS MITSOPOULOS | | ON FILE | | | | | | |
| STEFANOS NIKOLAOS BEXIS | | ON FILE | | | | | | |
| STEFANOS PLAKIAS | | ON FILE | | | | | | |
| STEFANOS SARANTOU | | ON FILE | | | | | | |
| STEFANOS SOULANIS | | ON FILE | | | | | | |
| STEFANOS SPERDOKLIS | | ON FILE | | | | | | |
| STEFANOS STAIS | | ON FILE | | | | | | |
| STEFANOS THIRAIOS | | ON FILE | | | | | | |
| STEFANOS VOURAS | | ON FILE | | | | | | |
| STEFANOS ZAPANTIOTIS | | ON FILE | | | | | | |
| STEFANOS ZYGOMALAS | | ON FILE | | | | | | |
| STELIO MINA | | ON FILE | | | | | | |
| STELIOS DONTAS | | ON FILE | | | | | | |
| STELIOS GEORGAKIS | | ON FILE | | | | | | |
| STELIOS LAZARAKIS | | ON FILE | | | | | | |
| STEPHANOS PROTOPAPPAS | | ON FILE | | | | | | |
| STERGIOS GEORGANTAS | | ON FILE | | | | | | |
| STERGIOS LIAPIS | | ON FILE | | | | | | |
| STERGIOS MICHAIL AGIOTIS | | ON FILE | | | | | | |
| STERGIOS MOUSTAKAS | | ON FILE | | | | | | |
| STERGIOS STERGIOU | | ON FILE | | | | | | |
| STRATOS KOUTROUDIS | | ON FILE | | | | | | |
| STYLIANI KONSTANTINA ARGYRAKI | | ON FILE | | | | | | |
| STYLIANOS ANGELAKOPOYLOS | | ON FILE | | | | | | |
| STYLIANOS BALAMPANOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STYLIANOS CHATZIIOANNIDIS | | ON FILE | | | | | | |
| STYLIANOS DOWDS | | ON FILE | | | | | | |
| STYLIANOS GEROUKALIS | | ON FILE | | | | | | |
| STYLIANOS GKEGKAS | | ON FILE | | | | | | |
| STYLIANOS ILIAKIS | | ON FILE | | | | | | |
| STYLIANOS IOANNIS THANASOULAS | | ON FILE | | | | | | |
| STYLIANOS KAPETANAKIS | | ON FILE | | | | | | |
| STYLIANOS KARVOUNIDIS | | ON FILE | | | | | | |
| STYLIANOS KAVALARIS | | ON FILE | | | | | | |
| STYLIANOS KONTAKIS | | ON FILE | | | | | | |
| STYLIANOS KOUROUMIDIS | | ON FILE | | | | | | |
| STYLIANOS KOUROUPAKIS | | ON FILE | | | | | | |
| STYLIANOS MAKRIS | | ON FILE | | | | | | |
| STYLIANOS NIKOLAIDIS | | ON FILE | | | | | | |
| STYLIANOS SYRROS | | ON FILE | | | | | | |
| STYLIANOS TSOMPANIS | | ON FILE | | | | | | |
| STYLIANOS VOULGARIDIS | | ON FILE | | | | | | |
| STYLIANOS ZOITOPOULOS | | ON FILE | | | | | | |
| STYLIANOS-MILT SKOULOUDIS | | ON FILE | | | | | | |
| SUHAIB MALA | | ON FILE | | | | | | |
| SVITLANA TEODORIDU | | ON FILE | | | | | | |
| SYMEON SIOUMIS | | ON FILE | | | | | | |
| TARAS KOSTIV | | ON FILE | | | | | | |
| TASOS BAIKAS | | ON FILE | | | | | | |
| TASOS DELINIOTIS | | ON FILE | | | | | | |
| TATIANA TAMAKTZIDOU | | ON FILE | | | | | | |
| TAXIARCHIS ALEXANDROU | | ON FILE | | | | | | |
| TEO SKOUTELIS | | ON FILE | | | | | | |
| TEODOR STANCHEV | | ON FILE | | | | | | |
| THALIA STEFANAKOU | | ON FILE | | | | | | |
| THANASIS FAKAS | | ON FILE | | | | | | |
| THANASIS ΦΕΣΤΑΣ | | ON FILE | | | | | | |
| THANOS ATHANASIOS | | ON FILE | | | | | | |
| THANOS GASTIS | | ON FILE | | | | | | |
| THANOS MASOURAS | | ON FILE | | | | | | |
| THANOS MITOUSOUDIS | | ON FILE | | | | | | |
| THEMISTOKLIS TZOROS | | ON FILE | | | | | | |
| THEOCHARIS DAVIDOPOULOS | | ON FILE | | | | | | |
| THEOCHARIS GKEGKAS | | ON FILE | | | | | | |
| THEOCHARIS KALKATZIKOS | | ON FILE | | | | | | |
| THEOCHARIS MIRMINGOS | | ON FILE | | | | | | |
| THEOCHARIS PAPADOPOULOS | | ON FILE | | | | | | |
| THEODORA FATOUROU | | ON FILE | | | | | | |
| THEODORA THEODOROU | | ON FILE | | | | | | |
| THEODOROS ASMANIDIS | | ON FILE | | | | | | |
| THEODOROS BOGIATZIS | | ON FILE | | | | | | |
| THEODOROS CHANIOTAKIS | | ON FILE | | | | | | |
| THEODOROS CHRISTOFIDIS | | ON FILE | | | | | | |
| THEODOROS GKOUTIS | | ON FILE | | | | | | |
| THEODOROS KANAKARIS | | ON FILE | | | | | | |
| THEODOROS KATSOS | | ON FILE | | | | | | |
| THEODOROS KOLETSOS | | ON FILE | | | | | | |
| THEODOROS KONDYLIS | | ON FILE | | | | | | |
| THEODOROS KYRIAKOPOULOS | | ON FILE | | | | | | |
| THEODOROS LAGOS | | ON FILE | | | | | | |
| THEODOROS LOLAKAS | | ON FILE | | | | | | |
| THEODOROS MAROULIS | | ON FILE | | | | | | |
| THEODOROS NIKOLOPOULOS | | ON FILE | | | | | | |
| THEODOROS PAPAKONSTANTINOU | | ON FILE | | | | | | |
| THEODOROS PAPATHEODOROU | | ON FILE | | | | | | |
| THEODOROS PAPAVASILEIOU | | ON FILE | | | | | | |
| THEODOROS PAVLIDIS | | ON FILE | | | | | | |
| THEODOROS POULOS | | ON FILE | | | | | | |
| THEODOROS SPANOS | | ON FILE | | | | | | |
| THEODOROS SPATAS | | ON FILE | | | | | | |
| THEODOROS STATHOULIAS | | ON FILE | | | | | | |
| THEODOROS THERMOS | | ON FILE | | | | | | |
| THEODOROS VAGENAS | | ON FILE | | | | | | |
| THEODOSIOS SARIDAKIS | | ON FILE | | | | | | |
| THEOFANIS DIMAKIS | | ON FILE | | | | | | |
| THEOFANIS INEGLIS | | ON FILE | | | | | | |
| THEOFANIS PORTOKALIDIS | | ON FILE | | | | | | |
| THEOFANIS TSAKOUMAKIS | | ON FILE | | | | | | |
| THEOFANIS-RIZOS VARDATSIKOS | | ON FILE | | | | | | |
| THEOFILOS PSOMIADIS | | ON FILE | | | | | | |
| THEOKLITOS TATARIS | | ON FILE | | | | | | |
| THEOLOGOS LIAMAS | | ON FILE | | | | | | |
| THEON PSIAKIS | | ON FILE | | | | | | |
| THEONI ATHANASIOU | | ON FILE | | | | | | |
| THEONI NASTOU | | ON FILE | | | | | | |
| THESSALIA NTELAKOU | | ON FILE | | | | | | |
| THODORIS DAGRES | | ON FILE | | | | | | |
| THODORIS NIKOLOVGENIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THODORIS SANOS | | ON FILE | | | | | | |
| THOMAS BANTIS | | ON FILE | | | | | | |
| THOMAS BOYES | | ON FILE | | | | | | |
| THOMAS KALKATZIKOS | | ON FILE | | | | | | |
| THOMAS KAMITSIS | | ON FILE | | | | | | |
| THOMAS KOUSERAS | | ON FILE | | | | | | |
| THOMAS LORIDAS | | ON FILE | | | | | | |
| THOMAS PANAYI | | ON FILE | | | | | | |
| THOMAS RAPTIS | | ON FILE | | | | | | |
| THOMAS SAMARAS | | ON FILE | | | | | | |
| THOMAS SARIKOS | | ON FILE | | | | | | |
| THOMAS SEMERTZIDIS | | ON FILE | | | | | | |
| THRASYVOULOS PETROPOULOS | | ON FILE | | | | | | |
| TILEMACHOS AIGYPTIADIS | | ON FILE | | | | | | |
| TIMOLEON TSAMOS | | ON FILE | | | | | | |
| TIMOTHEOS KOUROUMALOS | | ON FILE | | | | | | |
| TIMOTHEOS TILLIS | | ON FILE | | | | | | |
| TITOS KAMARAS | | ON FILE | | | | | | |
| TITOS MATHIOUDAKIS | | ON FILE | | | | | | |
| TOLIS KOFOGLOU | | ON FILE | | | | | | |
| TOMER LI RAN | | ON FILE | | | | | | |
| TRIANTAFYLLOS CHEROUVEIM | | ON FILE | | | | | | |
| TRIANTAFYLLOS PAPAIOANNOU | | ON FILE | | | | | | |
| TRIANTAFYLLOS SAMOLADAS | | ON FILE | | | | | | |
| TRYFON PANOUSIS | | ON FILE | | | | | | |
| TRYFON SIVENAS | | ON FILE | | | | | | |
| TZAIIMS PASPATIS | | ON FILE | | | | | | |
| TZENI VOZINOU | | ON FILE | | | | | | |
| TZILAKAS ARGYRIOS | | ON FILE | | | | | | |
| TZIM LOLO | | ON FILE | | | | | | |
| VAGGELIS KALAITZIDES | | ON FILE | | | | | | |
| VAIOS ARGYROPOULOS | | ON FILE | | | | | | |
| VAIOS NTEMIRIS | | ON FILE | | | | | | |
| VALERAS USTYMENKO | | ON FILE | | | | | | |
| VALERIU ANTONIU | | ON FILE | | | | | | |
| VALMIR GOKOURI | | ON FILE | | | | | | |
| VALMIR GROURI | | ON FILE | | | | | | |
| VANGELIS BALKONIS | | ON FILE | | | | | | |
| VANGELIS ROTAS | | ON FILE | | | | | | |
| VARNAVAS KASTANARAS | | ON FILE | | | | | | |
| VARVARA-MARINA VALIOTI | | ON FILE | | | | | | |
| VASILEIOS ANALYTIS | | ON FILE | | | | | | |
| VASILEIOS ANGELOPOULOS | | ON FILE | | | | | | |
| VASILEIOS ANTONOPOULOS | | ON FILE | | | | | | |
| VASILEIOS APOSTOLOPOULOS | | ON FILE | | | | | | |
| VASILEIOS BANIOTIS | | ON FILE | | | | | | |
| VASILEIOS BENETOS | | ON FILE | | | | | | |
| VASILEIOS BOLANOS | | ON FILE | | | | | | |
| VASILEIOS CHALIMOURDAS | | ON FILE | | | | | | |
| VASILEIOS CHRISTOGIANNIS | | ON FILE | | | | | | |
| VASILEIOS DEPASTAS | | ON FILE | | | | | | |
| VASILEIOS DIAKOMANOLIS | | ON FILE | | | | | | |
| VASILEIOS DIMITRIOU | | ON FILE | | | | | | |
| VASILEIOS DOXAKIS | | ON FILE | | | | | | |
| VASILEIOS FRANGOS | | ON FILE | | | | | | |
| VASILEIOS GEORGOULAS | | ON FILE | | | | | | |
| VASILEIOS GIANNOPOULOS | | ON FILE | | | | | | |
| VASILEIOS IASON TSITSARIS | | ON FILE | | | | | | |
| VASILEIOS KAMILALIS | | ON FILE | | | | | | |
| VASILEIOS KAMTSIS | | ON FILE | | | | | | |
| VASILEIOS KAMZELAS | | ON FILE | | | | | | |
| VASILEIOS KANLIS | | ON FILE | | | | | | |
| VASILEIOS KARAKOSTAS | | ON FILE | | | | | | |
| VASILEIOS KATSIOLIS | | ON FILE | | | | | | |
| VASILEIOS KLADAKIS | | ON FILE | | | | | | |
| VASILEIOS KOINTOSIS | | ON FILE | | | | | | |
| VASILEIOS KOTROGIANNIS | | ON FILE | | | | | | |
| VASILEIOS KOUVAKIS | | ON FILE | | | | | | |
| VASILEIOS KRANIAS | | ON FILE | | | | | | |
| VASILEIOS LOLOS | | ON FILE | | | | | | |
| VASILEIOS MAKRIS | | ON FILE | | | | | | |
| VASILEIOS MAMOUNIS | | ON FILE | | | | | | |
| VASILEIOS MARKADAS | | ON FILE | | | | | | |
| VASILEIOS MARTIDIS | | ON FILE | | | | | | |
| VASILEIOS MICHAILIDIS | | ON FILE | | | | | | |
| VASILEIOS MICHALEAKOS | | ON FILE | | | | | | |
| VASILEIOS MOUSAS | | ON FILE | | | | | | |
| VASILEIOS NEOS | | ON FILE | | | | | | |
| VASILEIOS OUZOUNOGLOU | | ON FILE | | | | | | |
| VASILEIOS PANAGIOTOU | | ON FILE | | | | | | |
| VASILEIOS PAPANTONIOU | | ON FILE | | | | | | |
| VASILEIOS PAPASIMAKOPOULOS | | ON FILE | | | | | | |
| VASILEIOS PAPPOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASILEIOS PRODUCTION | | ON FILE | | | | | | |
| VASILEIOS RODAKIS | | ON FILE | | | | | | |
| VASILEIOS TATARIS | | ON FILE | | | | | | |
| VASILEIOS TAVLARIDIS | | ON FILE | | | | | | |
| VASILEIOS THEODOSIOU | | ON FILE | | | | | | |
| VASILEIOS TZELTZES | | ON FILE | | | | | | |
| VASILEIOS VARSAMIS | | ON FILE | | | | | | |
| VASILEIOS VLACHAKOS | | ON FILE | | | | | | |
| VASILEIOS XYPOLYTOS | | ON FILE | | | | | | |
| VASILIKE GREZIOS | | ON FILE | | | | | | |
| VASILIKI CHORAITOU | | ON FILE | | | | | | |
| VASILIKI KAMARITI | | ON FILE | | | | | | |
| VASILIKI KARALI | | ON FILE | | | | | | |
| VASILIKI KOTRONAKI | | ON FILE | | | | | | |
| VASILIKI KOUTSOUNI | | ON FILE | | | | | | |
| VASILIKI MALEKA | | ON FILE | | | | | | |
| VASILIKI MEGREMI | | ON FILE | | | | | | |
| VASILIKI NOTARIDOU | | ON FILE | | | | | | |
| VASILIKI PARASKEVA | | ON FILE | | | | | | |
| VASILIOS KOLYVAS | | ON FILE | | | | | | |
| VASILIS ARVANITIS | | ON FILE | | | | | | |
| VASILIS FOKAS | | ON FILE | | | | | | |
| VASILIS GIANNOGLOU | | ON FILE | | | | | | |
| VASILIS KARACHALIOS | | ON FILE | | | | | | |
| VASILIS KARAKARAS | | ON FILE | | | | | | |
| VASILIS KOUFAS | | ON FILE | | | | | | |
| VASILIS MASALIS | | ON FILE | | | | | | |
| VASILIS SAKELLARIOU | | ON FILE | | | | | | |
| VASILIS SAKORAFAS | | ON FILE | | | | | | |
| VASILIS SAMARAS | | ON FILE | | | | | | |
| VASILIS VERVERIDIS | | ON FILE | | | | | | |
| VASSILIS GKOLFINOPOULOS | | ON FILE | | | | | | |
| VELISSARIOS PRAGIAS | | ON FILE | | | | | | |
| VICKY GKOUTZIOURI | | ON FILE | | | | | | |
| VICKY ZAVALI | | ON FILE | | | | | | |
| VICTORIA GOUNTOUNA | | ON FILE | | | | | | |
| VIOLETA KARVOUNIDOU | | ON FILE | | | | | | |
| VIOLETTA SADRAZAMI | | ON FILE | | | | | | |
| VIRGINIA GRIGORIADOU | | ON FILE | | | | | | |
| VISSARION ARGYRIS | | ON FILE | | | | | | |
| VLADIMIR GURI | | ON FILE | | | | | | |
| XENOFON CHRISTODOULOU | | ON FILE | | | | | | |
| XENOFON DELIGIANNIS | | ON FILE | | | | | | |
| XENOFON KONTOURIS | | ON FILE | | | | | | |
| XENOFON PAVLOPOULOS | | ON FILE | | | | | | |
| XRISTOS MAVROEIDIS | | ON FILE | | | | | | |
| YANNIS CHARITAKIS | | ON FILE | | | | | | |
| YIANNIS ATSALIS | | ON FILE | | | | | | |
| YIANNIS MALLINIS | | ON FILE | | | | | | |
| ZACHARIAS GIOTAKIS | | ON FILE | | | | | | |
| ZACHAROULA GEORGIOU | | ON FILE | | | | | | |
| ZAFEIRIS CHARALAMPIDIS | | ON FILE | | | | | | |
| ZISIS VASILAKOPOULOS | | ON FILE | | | | | | |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | | ON FILE | | | | | | |
| ZOI AGKOPIAN | | ON FILE | | | | | | |
| ZOI LEVENTAKOPOULOU | | ON FILE | | | | | | |
| ZOUMPOULAKIS DIMITRIOS | | ON FILE | | | | | | |
| ALKIVIADIS KITSATOGLOU | | ON FILE | | | | | | |
| ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | | ON FILE | | | | | | |
| ΑΘΑΝΆΣΙΟς ΠΎΡΡΟς | | ON FILE | | | | | | |
| ΑΛΈΞΑΝΔΡΟς ΣΩΚΡΑΤΊΔΗς | | ON FILE | | | | | | |
| ΑΝΑΣΤΆΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΏΤΗς | | ON FILE | | | | | | |
| ΑΠΌΣΤΟΛΟς ΜΑΥΡΟΜΑΝΏΛΗς | | ON FILE | | | | | | |
| ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | | ON FILE | | | | | | |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | | |
| ΒΑΛΜΊΡ ΓΚΟΎΡΙ | | ON FILE | | | | | | |
| ΒΆΛΜΙΡ ΓΚΟΥΡΙ | | ON FILE | | | | | | |
| ΒΑΣ KOTS | | ON FILE | | | | | | |
| ΒΑΣΊΛΗς ΛΙΛΉς | | ON FILE | | | | | | |
| ΒΑΣΙΛΗΣ ΠΑΠΑΔΑΚΗΣ | | ON FILE | | | | | | |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | | ON FILE | | | | | | |
| ΓΕΏΡΓΙΟς ΚΟΥΤΡΟΥΦΑΤΣΟς | | ON FILE | | | | | | |
| ΓΕΏΡΓΙΟς ΣΑΡΡΉς | | ON FILE | | | | | | |
| ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | | ON FILE | | | | | | |
| ΓΕΏΡΓΙΟς ΧΟΝΔΡΟΜΑΤΊΔΗς | | ON FILE | | | | | | |
| ΓΙΑΝΝΗΣ ΚΟΚΚΑΣ | | ON FILE | | | | | | |
| ΓΙΆΝΝΗς ΚΟΥΡΈΛΑς | | ON FILE | | | | | | |
| ΓΙΑΝΝΗΣ ΠΑΠΑΔΑΚΗΣ | | ON FILE | | | | | | |
| ΓΙΆΝΝΗς ΠΑΠΑΠΈΤΡΟΥ | | ON FILE | | | | | | |
| ΓΙΏΡΓΟς ΑΝΔΡΈΟΥ | | ON FILE | | | | | | |
| ΓΙΏΡΓΟς ΚΑΛΦΌΠΟΥΛΟς | | ON FILE | | | | | | |
| ΓΙΏΡΓΟς ΚΡΗΤΙΚΌς | | ON FILE | | | | | | |
| ΓΙΏΡΓΟς ΠΙΤΣΙΚΟς | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ΔΗΜΉΤΡΗς ΑΛΑΦΆΚΗς | | ON FILE | | | | | | |
| ΔΗΜΉΤΡΗς ΔΑΒΙΔΆΚΗς | | ON FILE | | | | | | |
| ΔΙΟΝΥΣΗς ΓΕΩΡΓΊΟΥ | | ON FILE | | | | | | |
| ΕΜΜΑΝΟΥΉΛ ΜΑΡΚΟΥΛΉς | | ON FILE | | | | | | |
| ΕΜΜΑΝΟΥΉΛ ΤΕΡΖΌΠΟΥΛΟς | | ON FILE | | | | | | |
| ΕΥΆΓΓΕΛΟς ΜΠΕΛΗΓΙΆΝΝΗς | | ON FILE | | | | | | |
| ΗΛΊΑς ΚΟΥΤΡΟΥΛΆΡΟς | | ON FILE | | | | | | |
| ΘΕΌΔΩΡΟς ΙΩΑΝΝΊΔΗς | | ON FILE | | | | | | |
| ΙΩΆΝΝΗς ΒΙΤΑΝΙΏΤΗς | | ON FILE | | | | | | |
| ΙΩΑΝΝΗΣ ΚΟΚΚΑΣ | | ON FILE | | | | | | |
| ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | | ON FILE | | | | | | |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | | ON FILE | | | | | | |
| ΚΕΙΣΙ ΧΑΣΑ | | ON FILE | | | | | | |
| ΚΈΙΣΙ ΧΑΣΑ | | ON FILE | | | | | | |
| ΚΥΡΙΆΚΟς ΑΡΒΑΝΊΤΗς | | ON FILE | | | | | | |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΕΛΕΣΙΩΤΗΣ | | ON FILE | | | | | | |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΟΥΣΑΚΑΣ | | ON FILE | | | | | | |
| ΚΩΝΣΤΑΝΤΊΝΟΣ ΨΩΜΙΑΔΗΣ | | ON FILE | | | | | | |
| ΚΏΣΤΑς ΚΑΡΑΜΑΔΟΎΚΗς | | ON FILE | | | | | | |
| MIXAIL MALLIOTAKIS | | ON FILE | | | | | | |
| ΜΑΡΊΝΑ ΛΟΥΜΑΚΗ | | ON FILE | | | | | | |
| ΜΑΡΙΟΣ ΔΙΟΝΥΣΟΠΟΥΛΟΣ | | ON FILE | | | | | | |
| ΜΙΡΙΑΝ ΓΚΟΥΡΙ | | ON FILE | | | | | | |
| ΜΙΧΑΗΛ ΚΑΜΠΕΡΙΔΗΣ | | ON FILE | | | | | | |
| ΜΙΧΑΉΛ ΠΛΑΤΆΚΗς | | ON FILE | | | | | | |
| ΜΙΧΆΛΗς ΑΝΑΝΙΆΔΗς | | ON FILE | | | | | | |
| ΜΙΧΆΛΗς ΒΛΆΧΟς | | ON FILE | | | | | | |
| ΜΙΧΆΛΗς ΞΗΡΟΥΧΆΚΗς | | ON FILE | | | | | | |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | | ON FILE | | | | | | |
| ΝΙΚΌΛΑς ΚΑΤΣΑΡΈΛΗς | | ON FILE | | | | | | |
| ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | | ON FILE | | | | | | |
| ΠΑΝΑΓΙΏΤΗς ΓΚΊΚΑς | | ON FILE | | | | | | |
| ΠΑΝΑΓΙΏΤΗς ΦΡΑΓΚΕΔΆΚΗς | | ON FILE | | | | | | |
| ΡΑΦΑΉΛ ΓΡΗΓΟΡΙΆΔΗς | | ON FILE | | | | | | |
| ΣΑΒΒΑΣ ΚΟΥΡΔΟΥΝΑΚΗΣ | | ON FILE | | | | | | |
| ΣΟΦΊΑ ΕΦΡΑΙΜΊΔΗ | | ON FILE | | | | | | |
| ΣΠΎΡΟς ΚΑΛΑΜΠΟΎΚΑς | | ON FILE | | | | | | |
| ΣΩΤΉΡΗς ΚΡΑΒΒΑΡΊΤΗς | | ON FILE | | | | | | |
| ΣΩΤΉΡΙΟς ΑΡΓΥΡΆΚΗς | | ON FILE | | | | | | |
| ΤΑΣΟΣ ΓΡΙΒΑΣ | | ON FILE | | | | | | |
| ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | | ON FILE | | | | | | |
| ΧΡΉΣΤΟς ΒΑΣΙΛΕΙΆΔΗς | | ON FILE | | | | | | |
| ΧΡΉΣΤΟς ΡΑΓΓΟΎΣΗς | | ON FILE | | | | | | |
| ΧΡΉΣΤΟς ΡΈΜΠΑς | | ON FILE | | | | | | |
| ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | | ON FILE | | | | | | |
| ΧΡΙΣΤΊΝΑ ΠΟΛΊΤΗ | | ON FILE | | | | | | |
| ΧΡΥΣΌς ΒΑΛΆΝΤΗς | | ON FILE | | | | | | |
| FREDERIK FLINDT HANSEN | | ON FILE | | | | | | |
| JOAN RASMUSSEN | | ON FILE | | | | | | |
| KENNETH JENSEN | | ON FILE | | | | | | |
| LOOQI SANDGREEN | | ON FILE | | | | | | |
| MADS MATHIASSEN | | ON FILE | | | | | | |
| MALIK OSTERMANN LUNDBLAD | | ON FILE | | | | | | |
| MARTIN LENNERT | | ON FILE | | | | | | |
| POUL JENSEN | | ON FILE | | | | | | |
| KEVIN SENSI DESMOND ST. BERNARD | | ON FILE | | | | | | |
| LYNDEL SCOTT | | ON FILE | | | | | | |
| ALEXANDRE HOUARI | | ON FILE | | | | | | |
| ANDY SONGO | | ON FILE | | | | | | |
| BOGDAN SOZANSKI | | ON FILE | | | | | | |
| CHRISTOPHE ABALLEA | | ON FILE | | | | | | |
| DAVID GUILLAUME | | ON FILE | | | | | | |
| DIDIER THOMAS | | ON FILE | | | | | | |
| EMMANUEL JEAN PIERRE | | ON FILE | | | | | | |
| ERIC RIMA | | ON FILE | | | | | | |
| FLORENT POTEZ | | ON FILE | | | | | | |
| FREDDY LAURENT | | ON FILE | | | | | | |
| GALAS ALEX | | ON FILE | | | | | | |
| GÉRALDINE LISE BABEL | | ON FILE | | | | | | |
| GERAUD BIABIANY | | ON FILE | | | | | | |
| GILLES GOURTAUD | | ON FILE | | | | | | |
| GREGORY CHIMARD | | ON FILE | | | | | | |
| HARRY AMOUR | | ON FILE | | | | | | |
| HARRY LOISEAU | | ON FILE | | | | | | |
| HUBERT HEGESIPPE | | ON FILE | | | | | | |
| HUGO MOUCHY | | ON FILE | | | | | | |
| HUGO MUNOZ | | ON FILE | | | | | | |
| HUGUES HOLLEVILLE | | ON FILE | | | | | | |
| HUNT GAMES | | ON FILE | | | | | | |
| IGNACE MAXY | | ON FILE | | | | | | |
| JACK JEAN | | ON FILE | | | | | | |
| JAMESON SAINT JEAN | | ON FILE | | | | | | |
| JEAN-MARC BLONBOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÉDIAËL CUIRASSIER | | ON FILE | | | | | | |
| JHONBY DIMANCHE | | ON FILE | | | | | | |
| JORIS LOPEZ | | ON FILE | | | | | | |
| JOSÉ JEAN-LOUIS | | ON FILE | | | | | | |
| JOUSSMIT SEGOR | | ON FILE | | | | | | |
| JULIEN FETY | | ON FILE | | | | | | |
| KARLILL FRANCOIS | | ON FILE | | | | | | |
| LAURENT BAGASSIEN | | ON FILE | | | | | | |
| LAURENT BENOIST | | ON FILE | | | | | | |
| LAURENT NICOLAÏ | | ON FILE | | | | | | |
| LESLIE PROMENEUR | | ON FILE | | | | | | |
| LIONEL GOUGOUGNAN-ZADIGUE | | ON FILE | | | | | | |
| LOICK FUSCIEN | | ON FILE | | | | | | |
| LUANNE CONSTANTIN | | ON FILE | | | | | | |
| LUDVIK DEFFIEU | | ON FILE | | | | | | |
| LYDIE MVONDO OTTOU | | ON FILE | | | | | | |
| MARC-ANDRE SAHATI | | ON FILE | | | | | | |
| MARTINE NICOLAS | | ON FILE | | | | | | |
| MATHIEU PORIER | | ON FILE | | | | | | |
| MICHEL FRAIMBAULT | | ON FILE | | | | | | |
| MICHEL HOFINGER | | ON FILE | | | | | | |
| NUBERY EDDY | | ON FILE | | | | | | |
| ODILE DANIELLE JOCHEL | | ON FILE | | | | | | |
| OLHA BERKOWITZ | | ON FILE | | | | | | |
| OLIVIER GIRONDIN | | ON FILE | | | | | | |
| PASCALE FABIUS | | ON FILE | | | | | | |
| PATRICK LAUG | | ON FILE | | | | | | |
| RÉMY PARMENTIER | | ON FILE | | | | | | |
| RENAUD BREGEAUD | | ON FILE | | | | | | |
| SEBASTIEN ARDIN | | ON FILE | | | | | | |
| SÉBASTIEN MARSOLLE | | ON FILE | | | | | | |
| TEDDY GUSTARIMAC | | ON FILE | | | | | | |
| THERY J VAGAO | | ON FILE | | | | | | |
| THIERRY ALIKER | | ON FILE | | | | | | |
| WEENA OUALLI | | ON FILE | | | | | | |
| WILLY HILAIRE | | ON FILE | | | | | | |
| WILLY PAISLEY | | ON FILE | | | | | | |
| YORIS FALEME | | ON FILE | | | | | | |
| ALANA FEJERANG | | ON FILE | | | | | | |
| ANDY HENRICHS | | ON FILE | | | | | | |
| ANDY URSUA | | ON FILE | | | | | | |
| ARNEL VIERNES BARTOLOME | | ON FILE | | | | | | |
| BENNY TENORIO | | ON FILE | | | | | | |
| CAROLINE MENO | | ON FILE | | | | | | |
| CHRISTOPHER DISTOR | | ON FILE | | | | | | |
| COLLEEN FLORES | | ON FILE | | | | | | |
| DAISY PAGULAYAN | | ON FILE | | | | | | |
| DANIEL ESSELSTROM | | ON FILE | | | | | | |
| DANILO JESUS LAWCOCK | | ON FILE | | | | | | |
| DAVID OOKA | | ON FILE | | | | | | |
| DIVINA MESA | | ON FILE | | | | | | |
| DOMINGO S ASTILLERO | | ON FILE | | | | | | |
| DUSTY JORDAN | | ON FILE | | | | | | |
| EDWARD ARTERO II | | ON FILE | | | | | | |
| ERICA LYNN MANAPAT | | ON FILE | | | | | | |
| ETHAN WILSON | | ON FILE | | | | | | |
| EVA BLAS | | ON FILE | | | | | | |
| FERNANDO L TOPACIO | | ON FILE | | | | | | |
| FRANKIE CASTRO | | ON FILE | | | | | | |
| GEORGE LUJAN | | ON FILE | | | | | | |
| GERRY BEJERANA | | ON FILE | | | | | | |
| HERMAN MUNA | | ON FILE | | | | | | |
| HOPE LUJAN | | ON FILE | | | | | | |
| JAVIER JOSE FRANQUEZ GARRIDO | | ON FILE | | | | | | |
| JAZMINE LYRA CLARIZA | | ON FILE | | | | | | |
| JEANETTE BAZA | | ON FILE | | | | | | |
| JEFFREY LAITILA | | ON FILE | | | | | | |
| JESSE BAZA | | ON FILE | | | | | | |
| JHON QUIAPOS | | ON FILE | | | | | | |
| JINE HAN | | ON FILE | | | | | | |
| JOHN DALZELL | | ON FILE | | | | | | |
| JOHN-ALAXANDER MANGONON | | ON FILE | | | | | | |
| JORDAN HATTORI | | ON FILE | | | | | | |
| JOSE F CRUZ | | ON FILE | | | | | | |
| KELLY HALMI-DULLA | | ON FILE | | | | | | |
| KRIANA ROSHAWN LE VELLE | | ON FILE | | | | | | |
| KRISTIAN JAY AYSON | | ON FILE | | | | | | |
| KWONIL JUNG | | ON FILE | | | | | | |
| KYLE ATOIGUE | | ON FILE | | | | | | |
| KYLE LEON GUERRERO | | ON FILE | | | | | | |
| KYLE RIEDINGER | | ON FILE | | | | | | |
| LEONA MAFNAS | | ON FILE | | | | | | |
| MADERSON RAMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARITES CRUZ | | ON FILE | | | | | | |
| MARK OWENS | | ON FILE | | | | | | |
| MASATSUGU NAKAMURA | | ON FILE | | | | | | |
| MI YU KI KIM | | ON FILE | | | | | | |
| MICHAEL BROWN JR | | ON FILE | | | | | | |
| MICHAEL CLEMENT | | ON FILE | | | | | | |
| MIRANDA HICKENBOTHAM | | ON FILE | | | | | | |
| MOON SUN YOO | | ON FILE | | | | | | |
| NEIL RUPERT PAGULAYAN | | ON FILE | | | | | | |
| NENA TULENSA | | ON FILE | | | | | | |
| ODELSON CAISIDO | | ON FILE | | | | | | |
| PAOLO RUEDAS | | ON FILE | | | | | | |
| PATRICIA TAITAGUE | | ON FILE | | | | | | |
| PETER WILKINSON | | ON FILE | | | | | | |
| PHIL LAW | | ON FILE | | | | | | |
| RICHARD MARBY | | ON FILE | | | | | | |
| RITZMAR ERNI | | ON FILE | | | | | | |
| RONNIE CHIGUINA | | ON FILE | | | | | | |
| ROSALYN H RAMA | | ON FILE | | | | | | |
| SETH CRAIN | | ON FILE | | | | | | |
| STEFEN CAMACHO | | ON FILE | | | | | | |
| STEPHEN PARKE | | ON FILE | | | | | | |
| TERIANN MUNA | | ON FILE | | | | | | |
| ADOLFO LEMUS | | ON FILE | | | | | | |
| AEJANDRO GIAMMATTEI | | ON FILE | | | | | | |
| ALBERTO CALLEJAS | | ON FILE | | | | | | |
| ALDO DIAZ | | ON FILE | | | | | | |
| ALEJANDRA MARIA ALVARADO RODAS | | ON FILE | | | | | | |
| ALEJANDRO CUELLAR PELAEZ | | ON FILE | | | | | | |
| ALEX DEVOTO | | ON FILE | | | | | | |
| ALEXANDER MORUA | | ON FILE | | | | | | |
| ALEXIS DE VREESE | | ON FILE | | | | | | |
| ALLAN EDGAR FONG RAMIREZ | | ON FILE | | | | | | |
| ANA ARIAS | | ON FILE | | | | | | |
| ANA BEATRIZ RIVERA QUIÑONEZ | | ON FILE | | | | | | |
| ANA CRISTINA AYALA | | ON FILE | | | | | | |
| ANA GOMEZ | | ON FILE | | | | | | |
| ANA GONZALEZ | | ON FILE | | | | | | |
| ANA PELAEZ | | ON FILE | | | | | | |
| ANA VALERIA MEJIA LEIVA | | ON FILE | | | | | | |
| ANDRES ARRIOLA FONSECA | | ON FILE | | | | | | |
| ANDRES SALAZAR | | ON FILE | | | | | | |
| ANDRES VEGA | | ON FILE | | | | | | |
| ANDRES VILA | | ON FILE | | | | | | |
| AUNER RAMIREZ | | ON FILE | | | | | | |
| BERNARD COTTON | | ON FILE | | | | | | |
| BRAYAN ALBERTO CHINCHILLA RAMOS | | ON FILE | | | | | | |
| BRYAN CASTRO | | ON FILE | | | | | | |
| CARLOS AARON AJIN MORENO | | ON FILE | | | | | | |
| CARLOS CALDERON | | ON FILE | | | | | | |
| CARLOS VALENZUELA CRESPO | | ON FILE | | | | | | |
| CARMEN REYES | | ON FILE | | | | | | |
| CAROL BEATRIZ MENDOZA FRANCO | | ON FILE | | | | | | |
| CESAR LEAL | | ON FILE | | | | | | |
| CESAR TANCHEZ | | ON FILE | | | | | | |
| CHARLIE O'BRIAN HERNANDEZ GOMEZ | | ON FILE | | | | | | |
| CHRISTOPHER TOLEDO | | ON FILE | | | | | | |
| CLAUDIA VIGLIANESI | | ON FILE | | | | | | |
| CLIVER PENAGOS | | ON FILE | | | | | | |
| CRISTA TOLEDO TÜRK | | ON FILE | | | | | | |
| CRISTHIAN MORALES | | ON FILE | | | | | | |
| CRISTIAN RODRIGUEZ | | ON FILE | | | | | | |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | | ON FILE | | | | | | |
| DANIEL CONLLEDO TAPIA | | ON FILE | | | | | | |
| DANIEL DUARTE VALDIVIESO | | ON FILE | | | | | | |
| DANIEL GYGAX RIVERA | | ON FILE | | | | | | |
| DANIEL PINZON | | ON FILE | | | | | | |
| DANIEL ULLOA SANTIZO | | ON FILE | | | | | | |
| DAVID CABRERA | | ON FILE | | | | | | |
| DAVID GARCÍA | | ON FILE | | | | | | |
| DEBORA MENDEZ | | ON FILE | | | | | | |
| DIANA VEGA | | ON FILE | | | | | | |
| DIEGO ALBERTO PIVARAL MORAN | | ON FILE | | | | | | |
| DIEGO ARAUJO | | ON FILE | | | | | | |
| DIEGO BENJAMIN LEAL PEREIRA | | ON FILE | | | | | | |
| DIEGO CRESPO | | ON FILE | | | | | | |
| DIEGO FIGUEROA | | ON FILE | | | | | | |
| DIEGO LERTORA | | ON FILE | | | | | | |
| DIEGO RIVERA | | ON FILE | | | | | | |
| DIEGO SPIKA | | ON FILE | | | | | | |
| DIEGO VILLEDA | | ON FILE | | | | | | |
| EDDY ELIGIO VELIZ ESTRADA | | ON FILE | | | | | | |
| EDGAR AGUEDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR ARTURO HURTARTE GONZALEZ | | ON FILE | | | | | | |
| EDGAR GIOVANNI HURTARTE GONZALEZ | | ON FILE | | | | | | |
| EDGAR HURTARTE | | ON FILE | | | | | | |
| EDGAR HURTARTE GONZÁLEZ | | ON FILE | | | | | | |
| EDGAR PERDOMO | | ON FILE | | | | | | |
| EDNA RHEINER | | ON FILE | | | | | | |
| EDSON TOJIN | | ON FILE | | | | | | |
| EDWIN ARÉVALO | | ON FILE | | | | | | |
| EDWIN CAJAS | | ON FILE | | | | | | |
| ELSA LAM ALVAREZ DE ARÉVALO | | ON FILE | | | | | | |
| ELVIS ARANA | | ON FILE | | | | | | |
| ENOC JONADAB ELIÚ SOTO MARTÍNEZ | | ON FILE | | | | | | |
| ENRIQUE JOVEL | | ON FILE | | | | | | |
| ERICK MARTINEZ | | ON FILE | | | | | | |
| ERICK VLADIMIR SANTIZO SANTIZO | | ON FILE | | | | | | |
| ERNESTO PANAZZA MELENDEZ | | ON FILE | | | | | | |
| ESTUARDO CARAVANTES | | ON FILE | | | | | | |
| ESTUARDO HURTARTE | | ON FILE | | | | | | |
| ESTUARDO MANCILLA | | ON FILE | | | | | | |
| ESTUARDO RENE HURTARTE GONZALEZ | | ON FILE | | | | | | |
| EVER LUX | | ON FILE | | | | | | |
| FERNANDO CHANG | | ON FILE | | | | | | |
| FERNANDO FRANCO | | ON FILE | | | | | | |
| FLORA CASTILLO | | ON FILE | | | | | | |
| FRANCISCO BALSELLS LOPEZ | | ON FILE | | | | | | |
| FRANCISCO BALSELLS PERDOMO | | ON FILE | | | | | | |
| GABRIEL BONDUEL | | ON FILE | | | | | | |
| GABRIEL COFIÑO | | ON FILE | | | | | | |
| GABRIELA ELIZABETH ZAVALA LOPEZ | | ON FILE | | | | | | |
| GABRIELA RIVERA | | ON FILE | | | | | | |
| GERARDO JARAMILLO | | ON FILE | | | | | | |
| GERSON MIGUEL PASCUAL SAGASTUME | | ON FILE | | | | | | |
| GIAN LUCA RIVERA | | ON FILE | | | | | | |
| GUILLERMO PAIZ ARROYAVE | | ON FILE | | | | | | |
| GUSTAVO BRACAMONTE | | ON FILE | | | | | | |
| HAZEL ESPINOZA | | ON FILE | | | | | | |
| HECTOR ALFREDO VASQUEZ ALARCON | | ON FILE | | | | | | |
| HELEN IRMALEE GUZMÁN POLANCO | | ON FILE | | | | | | |
| HELEN MARISOL AREVALO MONTT | | ON FILE | | | | | | |
| HERBERT MENZEL | | ON FILE | | | | | | |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | | ON FILE | | | | | | |
| ILSE XIOMARA HIGUEROS | | ON FILE | | | | | | |
| IRMA MARISOL RUIZ GARCIA | | ON FILE | | | | | | |
| JACOBO HERNANDEZ | | ON FILE | | | | | | |
| JACQUELIN SUCELI URIAS CHUTAN | | ON FILE | | | | | | |
| JALY CHEA | | ON FILE | | | | | | |
| JARED SOTO | | ON FILE | | | | | | |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | | ON FILE | | | | | | |
| JAVIER PENADOS | | ON FILE | | | | | | |
| JEAN WINTHER | | ON FILE | | | | | | |
| JESSICA BRAVO | | ON FILE | | | | | | |
| JESUA SAGASTUME | | ON FILE | | | | | | |
| JESUS GUZMAN | | ON FILE | | | | | | |
| JOAM LIMA | | ON FILE | | | | | | |
| JOED SAGASTUME | | ON FILE | | | | | | |
| JONATAN QUINONEZ ARANA | | ON FILE | | | | | | |
| JONATHAN HENDERKOTT | | ON FILE | | | | | | |
| JORGE BARRUETO | | ON FILE | | | | | | |
| JORGE CHACON | | ON FILE | | | | | | |
| JORGE EDUARDO GALINDO RAMAZZINI | | ON FILE | | | | | | |
| JORGE LUIS MEKLER FLORES | | ON FILE | | | | | | |
| JORGE LUIS RIZO MELGAR | | ON FILE | | | | | | |
| JORGE ORELLANA | | ON FILE | | | | | | |
| JORGE RAFAEL VALVERT GAMBOA | | ON FILE | | | | | | |
| JOSE ALEJANDRO FAJARDO SANDOVAL | | ON FILE | | | | | | |
| JOSÉ ÁNGEL ARMANDO PRERA ALEGRIA | | ON FILE | | | | | | |
| JOSÉ DAVID MOLINA VARGAS | | ON FILE | | | | | | |
| JOSE EDUARDO VILLAVICENCIO | | ON FILE | | | | | | |
| JOSE GIRON CAAL | | ON FILE | | | | | | |
| JOSE PINEDA | | ON FILE | | | | | | |
| JOSE QUEZADA ANDREU | | ON FILE | | | | | | |
| JUAN CALLE FUENTES | | ON FILE | | | | | | |
| JUAN CARLOS BAUTISTA | | ON FILE | | | | | | |
| JUAN CASTAÑEDA DOLLAGARAY | | ON FILE | | | | | | |
| JUAN DE LA CRUZ | | ON FILE | | | | | | |
| JUAN FERNANDO LUCERO | | ON FILE | | | | | | |
| JUAN FRANCISCO GONZALEZ REVOLORIO | | ON FILE | | | | | | |
| JUAN JOSÉ LÓPEZ JUAREZ | | ON FILE | | | | | | |
| JUAN PÉREZ | | ON FILE | | | | | | |
| JUAN SIMON ZACARIAS REYNOSO | | ON FILE | | | | | | |
| JUAN SOSA | | ON FILE | | | | | | |
| JUAN STAHL | | ON FILE | | | | | | |
| JULIÁN ORTEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN CHAIX | | ON FILE | | | | | | |
| JULIO ENRIQUE GUZMÁN BARRAZA | | ON FILE | | | | | | |
| JULIO PANÁ | | ON FILE | | | | | | |
| KAREN ZULUAGA | | ON FILE | | | | | | |
| KARLA CALDERON VALDES | | ON FILE | | | | | | |
| KATHERINNE DIAZ | | ON FILE | | | | | | |
| KATHERINNE MISHEL DIAZ VILLAGRAN | | ON FILE | | | | | | |
| KELVIN SEB BEB | | ON FILE | | | | | | |
| KENNETH WINTHER | | ON FILE | | | | | | |
| KEVIN OLIVA | | ON FILE | | | | | | |
| KIMBERLY DIAZ | | ON FILE | | | | | | |
| LAURA CAMEY LÓPEZ | | ON FILE | | | | | | |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | | ON FILE | | | | | | |
| LESTER SMEILY FIGUEROA MAZARIEGOS | | ON FILE | | | | | | |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | | ON FILE | | | | | | |
| LETICIA GONZÁLEZ | | ON FILE | | | | | | |
| LILIANA ALBA | | ON FILE | | | | | | |
| LIONEL TORIELLO | | ON FILE | | | | | | |
| LUCÍA SANTIZO MARROQUÍN DE ULLOA | | ON FILE | | | | | | |
| LUDUVI DE LEÓN | | ON FILE | | | | | | |
| LUIS ANDRINO | | ON FILE | | | | | | |
| LUIS BRAVO | | ON FILE | | | | | | |
| LUIS ENRIQUE VANEGAS JUÁREZ | | ON FILE | | | | | | |
| LUIS FERNANDO GALINDO MORAN | | ON FILE | | | | | | |
| LUIS FERNANDO SIERRA GONZALEZ | | ON FILE | | | | | | |
| LUIS GRAMAJO PADILLA | | ON FILE | | | | | | |
| LUIS LAPOLA | | ON FILE | | | | | | |
| LUIS MARCELO OROZCO GODINEZ | | ON FILE | | | | | | |
| LUIS PABLO OVALLE ORTIZ | | ON FILE | | | | | | |
| LUIS PELLECER ARCEYUZ | | ON FILE | | | | | | |
| LUIS SALGUERO | | ON FILE | | | | | | |
| LUIS VELÁSQUEZ AQUINO | | ON FILE | | | | | | |
| LUISA GARCIA | | ON FILE | | | | | | |
| MADDISON COWAN | | ON FILE | | | | | | |
| MADELINNE CYTHLALI GIRÓN ARREAGA | | ON FILE | | | | | | |
| MAJO SÁENZ | | ON FILE | | | | | | |
| MANOLO RAMIREZ MAZARIEGOS | | ON FILE | | | | | | |
| MARCO HERRARTE | | ON FILE | | | | | | |
| MARCO TOC | | ON FILE | | | | | | |
| MARGARET PAREDES | | ON FILE | | | | | | |
| MARÍA ANDREE MAEGLI QUEZADA | | ON FILE | | | | | | |
| MARIA ANDREE MARTÍNEZ | | ON FILE | | | | | | |
| MARIA FIGUEROA | | ON FILE | | | | | | |
| MARIA GÓMEZ | | ON FILE | | | | | | |
| MARÍA ULLOA | | ON FILE | | | | | | |
| MARIA VELÁSQUEZ | | ON FILE | | | | | | |
| MARIANA AGUILUZ | | ON FILE | | | | | | |
| MARIANA MAEGLI | | ON FILE | | | | | | |
| MARIAOLGA ESCOBAR | | ON FILE | | | | | | |
| MARIO AGUILUZ | | ON FILE | | | | | | |
| MARIO EDUARDO LOPEZ SALGUERO | | ON FILE | | | | | | |
| MARIO MEDARDO VÁSQUEZ FLORES | | ON FILE | | | | | | |
| MARSHA MARTÍNEZ | | ON FILE | | | | | | |
| MARTA ALICIA MAZARIEGOS CHAVEZ | | ON FILE | | | | | | |
| MARTIN BALSELLS | | ON FILE | | | | | | |
| MARVIN JOSUE QUINONEZ XITUMUL | | ON FILE | | | | | | |
| MAURA ADELINA QUEVEDO RAMIREZ | | ON FILE | | | | | | |
| MELANIE RITZ | | ON FILE | | | | | | |
| MELANY AQUINO | | ON FILE | | | | | | |
| MIGUEL ADOLFO MUNOZ RIVAS | | ON FILE | | | | | | |
| MIGUEL ALVERGUE | | ON FILE | | | | | | |
| MIGUEL DE LEÓN MIRANDA | | ON FILE | | | | | | |
| MILTON MELARA | | ON FILE | | | | | | |
| MISAEL CUXIL | | ON FILE | | | | | | |
| MOISES ALEXANDER CHUC SALAMANCA | | ON FILE | | | | | | |
| NATALIA SORTO | | ON FILE | | | | | | |
| NICOLAS ARIMANY | | ON FILE | | | | | | |
| NICOLAS JOSE SERRANO DIAZ DURAN | | ON FILE | | | | | | |
| NORVINA GUADALUPE MARTIN LOPEZ | | ON FILE | | | | | | |
| OLIVIA PONTON | | ON FILE | | | | | | |
| OSCAR GONZALO MARTÍNEZ MAYORGA | | ON FILE | | | | | | |
| OTTO GUZMÁN | | ON FILE | | | | | | |
| PAMELA RIVERA | | ON FILE | | | | | | |
| PEDRO ARRIBAS | | ON FILE | | | | | | |
| PEDRO FIGUEROA SZUCHMAN | | ON FILE | | | | | | |
| PEDRO MARTINEZ DUARTE | | ON FILE | | | | | | |
| PEDRO SICÁ ITZEP | | ON FILE | | | | | | |
| PEDRO VALDEZ RODRIGUEZ | | ON FILE | | | | | | |
| PERLA LERTORA | | ON FILE | | | | | | |
| PHILIP BLAND | | ON FILE | | | | | | |
| PIERO COEN | | ON FILE | | | | | | |
| RAFAEL VEGA AMENABAR | | ON FILE | | | | | | |
| RAHELA GOLLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA MARTÍN SIEBOLD | | ON FILE | | | | | | |
| REGINA BETHANCOURT | | ON FILE | | | | | | |
| REGINA CRESPO | | ON FILE | | | | | | |
| RENATO DIAZ | | ON FILE | | | | | | |
| RENATO LEAL VALENZUELA | | ON FILE | | | | | | |
| RENE GOMEZ GÓMEZ | | ON FILE | | | | | | |
| ROBERTO ALVARADO MAREOQUIN | | ON FILE | | | | | | |
| ROBERTO RECINOS | | ON FILE | | | | | | |
| ROBERTO ROSAL | | ON FILE | | | | | | |
| ROBERTO ROSAL RIVAS | | ON FILE | | | | | | |
| RODRIGO AGUILAR | | ON FILE | | | | | | |
| RODRIGO ANTONIO VILLATORO MORALES | | ON FILE | | | | | | |
| RODRIGO PINEDA | | ON FILE | | | | | | |
| ROGER VIT | | ON FILE | | | | | | |
| RONALDO LEMUS | | ON FILE | | | | | | |
| ROSSANA CACERES | | ON FILE | | | | | | |
| RUBI GAMBOA BARRERA DE VALVERT | | ON FILE | | | | | | |
| SAMAYOA FEDERICO | | ON FILE | | | | | | |
| SARA MANSILLA | | ON FILE | | | | | | |
| SEBASTIAN DE LA HOZ | | ON FILE | | | | | | |
| SERAPIO XUJUR CHIC | | ON FILE | | | | | | |
| SERGIO GUILLÉN | | ON FILE | | | | | | |
| SERGIO RENE MENDOZA RODRIGUEZ | | ON FILE | | | | | | |
| SHEYLA JAYRA GIRÓN ARREAGA | | ON FILE | | | | | | |
| SHYRLEY KLEIN | | ON FILE | | | | | | |
| SILAS DUARTE | | ON FILE | | | | | | |
| SONIA IBELSY DAVILA HERRERA | | ON FILE | | | | | | |
| SONIA MADELYN ALVAREZ GUERRA | | ON FILE | | | | | | |
| STEFAN BORTIS | | ON FILE | | | | | | |
| STEFAN RITZ | | ON FILE | | | | | | |
| THOMAS BLAND | | ON FILE | | | | | | |
| VÍCTOR BARRIENTOS CASTILLO | | ON FILE | | | | | | |
| VICTOR CONTRERAS | | ON FILE | | | | | | |
| VICTOR JUAREZ | | ON FILE | | | | | | |
| VICTOR MANUEL ECHEVERRIA BASCARO | | ON FILE | | | | | | |
| VICTOR NAVAS MARTINEZ | | ON FILE | | | | | | |
| VINICIO ANDRES VELASQUEZ JEREZ | | ON FILE | | | | | | |
| WAGNER REYES MATA | | ON FILE | | | | | | |
| WILLIAM DE PAZ | | ON FILE | | | | | | |
| XAVIER CLEMENTE SABADO | | ON FILE | | | | | | |
| XIMENA GODOY | | ON FILE | | | | | | |
| ADIL ANEES | | ON FILE | | | | | | |
| ALEX DRUCE | | ON FILE | | | | | | |
| AMELIA HENAGHEN | | ON FILE | | | | | | |
| BRADLEY TIGHY | | ON FILE | | | | | | |
| DANIEL HENAGHEN | | ON FILE | | | | | | |
| DANIEL LEE-BARBER | | ON FILE | | | | | | |
| DEAN PATTERSON | | ON FILE | | | | | | |
| DU PREEZ VERMEULEN | | ON FILE | | | | | | |
| EUAN GREGG | | ON FILE | | | | | | |
| JACK ROBERT SMITH | | ON FILE | | | | | | |
| JAMES ROBERT | | ON FILE | | | | | | |
| JAMIE TOLCHER | | ON FILE | | | | | | |
| JOBY THOMAS INGRAM DODD | | ON FILE | | | | | | |
| JOHN CHESTER | | ON FILE | | | | | | |
| JOHN RUSSELL | | ON FILE | | | | | | |
| JORDAN CHARLES ALAN MAUGER | | ON FILE | | | | | | |
| JOSHUA STANDISH-WHITE | | ON FILE | | | | | | |
| KLEANTHIS KLEANTHOUS | | ON FILE | | | | | | |
| KRZYSZTOF KUKULA | | ON FILE | | | | | | |
| LORNA BIRD | | ON FILE | | | | | | |
| NELIA RIBEIRO | | ON FILE | | | | | | |
| NIGEL CREESE | | ON FILE | | | | | | |
| RHYS JENKINS | | ON FILE | | | | | | |
| RHYS JORDAN | | ON FILE | | | | | | |
| SAMUEL NKI DIMITHE | | ON FILE | | | | | | |
| SARAH BARTHRAM | | ON FILE | | | | | | |
| SEILA KURECKO | | ON FILE | | | | | | |
| STEPHEN MICHAEL BIENVENU | | ON FILE | | | | | | |
| TIMOTHY ALEXANDER HARDWICK | | ON FILE | | | | | | |
| TOM LAMBRECHTS | | ON FILE | | | | | | |
| VIKTORIA GORELIK | | ON FILE | | | | | | |
| WILLIAM NICHOLAS LUSCOMBE | | ON FILE | | | | | | |
| AADIL BAKSH | | ON FILE | | | | | | |
| CLYDE PERSAUD | | ON FILE | | | | | | |
| DANIEL BOODHOO | | ON FILE | | | | | | |
| DEBORAH FRASER | | ON FILE | | | | | | |
| KENYI ARTEAGA | | ON FILE | | | | | | |
| MOSA TELFORD | | ON FILE | | | | | | |
| NORVELINE NORVIN | | ON FILE | | | | | | |
| OMESH PERSAUD | | ON FILE | | | | | | |
| PATRICIA BRIGGETH | | ON FILE | | | | | | |
| THULITENO CAMISA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADHEMAR COQMARD | | ON FILE | | | | | | |
| ANDRELINE JEAN-BAPTISTE | | ON FILE | | | | | | |
| BRAVENESDORSON GUILLAUME | | ON FILE | | | | | | |
| CIRENÉ WIGSNEY | | ON FILE | | | | | | |
| DIOS QUERER | | ON FILE | | | | | | |
| DUCASTRAUD DELIAN | | ON FILE | | | | | | |
| EDELINE BLAISE | | ON FILE | | | | | | |
| EDRICE BOYER | | ON FILE | | | | | | |
| EMMANUEL BATALIEN | | ON FILE | | | | | | |
| ERNST LARACK JUNIOR ROLPH JEAN CHARLES | | ON FILE | | | | | | |
| FRENEL DIDIER JOSEPH | | ON FILE | | | | | | |
| JAMES FLEURISSAINT | | ON FILE | | | | | | |
| JEAN CHRISTI IVENS CHARLES-PIERRE | | ON FILE | | | | | | |
| JEAN DINESSE DURANDISSE | | ON FILE | | | | | | |
| JEAN DODDIE MARIE VASNY | | ON FILE | | | | | | |
| JEAN ROCK TIMOTHE | | ON FILE | | | | | | |
| JM 73 | | ON FILE | | | | | | |
| JOSEPH DAWENSKY | | ON FILE | | | | | | |
| JOSIAS TOUSSAINT | | ON FILE | | | | | | |
| JUDE ALEXILIEN CHERVIN | | ON FILE | | | | | | |
| KARL ST FLEUR | | ON FILE | | | | | | |
| KESLY FELIZOR | | ON FILE | | | | | | |
| KRADSKY SAINTEUS | | ON FILE | | | | | | |
| LUC CHARLES | | ON FILE | | | | | | |
| MACKENSON JOSEPH | | ON FILE | | | | | | |
| MAGDALENE AUGUSTE | | ON FILE | | | | | | |
| MARC-HERLEY ANTOINE | | ON FILE | | | | | | |
| MICHELSON MICHEL | | ON FILE | | | | | | |
| MIE VICTORIA VANESSA D VALENTIN | | ON FILE | | | | | | |
| MIKE LEE ROOBENS HENRY | | ON FILE | | | | | | |
| MIKO DENIS | | ON FILE | | | | | | |
| OLSON BOISGUENE | | ON FILE | | | | | | |
| OVALD BOURGUILLON | | ON FILE | | | | | | |
| PIERRE PAUL AUDATE | | ON FILE | | | | | | |
| ROBEANTS CHARLES PIERRE | | ON FILE | | | | | | |
| SAINT PAUL SAINT PAUL | | ON FILE | | | | | | |
| SIMENTHA CELESTIN | | ON FILE | | | | | | |
| THALUL-DE MARCELIN | | ON FILE | | | | | | |
| THIERRY JEAN-BART | | ON FILE | | | | | | |
| YANICK JEAN | | ON FILE | | | | | | |
| YVES ANDRE WAINRIGHT | | ON FILE | | | | | | |
| ISAAC DERLEY | | ON FILE | | | | | | |
| ALAISHA SERRANO | | ON FILE | | | | | | |
| ALEJANDRO LEAN | | ON FILE | | | | | | |
| ALEJANDRO TORRES | | ON FILE | | | | | | |
| ALEX JOEL GONZALES VILLANUEVA | | ON FILE | | | | | | |
| ANDRÉ RODRIGUEZ | | ON FILE | | | | | | |
| ANDREW COLON LOPEZ | | ON FILE | | | | | | |
| ANGELIE ZAVALA MARTÍNEZ DE HEIL | | ON FILE | | | | | | |
| AROLDO SALGUERO | | ON FILE | | | | | | |
| ASTOR AMAYA | | ON FILE | | | | | | |
| CARLOS KATTAN | | ON FILE | | | | | | |
| CARLOS PAVÓN | | ON FILE | | | | | | |
| CARLOS RIVAS | | ON FILE | | | | | | |
| CESAR SALGADO | | ON FILE | | | | | | |
| CHRISTOPHER ESCALON | | ON FILE | | | | | | |
| CLELYAN CASTELLANOS | | ON FILE | | | | | | |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | | ON FILE | | | | | | |
| CRISTIAN ANTHONY COUSIN HANDAL | | ON FILE | | | | | | |
| CRISTIAN LAGOS | | ON FILE | | | | | | |
| DAMIAN MODERNELL | | ON FILE | | | | | | |
| DANIEL MENCIA | | ON FILE | | | | | | |
| DAVID AGUIRRE | | ON FILE | | | | | | |
| DIEGO LARACH CRESPO | | ON FILE | | | | | | |
| DON SCHUBERT BENNETT STANLEY | | ON FILE | | | | | | |
| EDIN CRUZ | | ON FILE | | | | | | |
| EDMOND BOGRAN-ACOSTA | | ON FILE | | | | | | |
| ELI MOISES PEREZ MARTINEZ | | ON FILE | | | | | | |
| ELVIN RIVERA | | ON FILE | | | | | | |
| ENZIO GIOVANNI HANDAL CASALOTTO | | ON FILE | | | | | | |
| FATIMA LARISSA BAIDE HERNANDEZ | | ON FILE | | | | | | |
| GABRIELA ARGUETA HERNANDEZ | | ON FILE | | | | | | |
| GERARDO CORDOBA | | ON FILE | | | | | | |
| GERMAN CANALES DIAZ | | ON FILE | | | | | | |
| GUILLERMO BOGRAN | | ON FILE | | | | | | |
| HECTOR GUILLEN | | ON FILE | | | | | | |
| HECTOR SABILLON GUEVARA | | ON FILE | | | | | | |
| IVAN MEJIA | | ON FILE | | | | | | |
| IZAMAR RAMOS | | ON FILE | | | | | | |
| JACKELINE NORALES LOPEZ | | ON FILE | | | | | | |
| JAVIER RODRIGUEZ ROSALES | | ON FILE | | | | | | |
| JESUAR GALDAMEZ | | ON FILE | | | | | | |
| JESUS EDBERTO PAZ BORJAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN DONATO ALCERRO GARCIA | | ON FILE | | | | | | |
| JORGE FONSECA RUMMAN | | ON FILE | | | | | | |
| JOSE ECHEVERRIA | | ON FILE | | | | | | |
| JOSÉ ELVIR | | ON FILE | | | | | | |
| JUAN RAMÓN HERNÁNDEZ | | ON FILE | | | | | | |
| JUAN RIVAS | | ON FILE | | | | | | |
| JULIO CESAR VAQUEDANO ESPINOZA | | ON FILE | | | | | | |
| KAREN LÓPEZ | | ON FILE | | | | | | |
| KARLA RAMIREZ | | ON FILE | | | | | | |
| KENSY HERNANDEZ | | ON FILE | | | | | | |
| LEONARDO BUEZO | | ON FILE | | | | | | |
| LEONARDO CABRERA | | ON FILE | | | | | | |
| LEONARDO MARADIAGA | | ON FILE | | | | | | |
| LESTER BARAHONA | | ON FILE | | | | | | |
| LUIS IRIAS | | ON FILE | | | | | | |
| MARCO VILLAR LANDA | | ON FILE | | | | | | |
| MARIO AGUILERA | | ON FILE | | | | | | |
| MARIO BAUTISTA | | ON FILE | | | | | | |
| MARIO MARADIAGA | | ON FILE | | | | | | |
| MARIO MEJIA | | ON FILE | | | | | | |
| MARIO PINEDA CARTAGENA | | ON FILE | | | | | | |
| MAX SORTO ALVAREZ | | ON FILE | | | | | | |
| MAYDA AYESTAS | | ON FILE | | | | | | |
| MICHAEL ANTHONY MASSU NINO | | ON FILE | | | | | | |
| MIGUEL ARIAS DUARTE | | ON FILE | | | | | | |
| NELSON DANIEL AVELAR RIOS | | ON FILE | | | | | | |
| OLINDA IVETH NUÑEZ MURILLO | | ON FILE | | | | | | |
| ORLANDO CASTRO | | ON FILE | | | | | | |
| OSCAR MEDRANO | | ON FILE | | | | | | |
| PABLO GABRIEL DELGADO SOSA | | ON FILE | | | | | | |
| PABLO LOPEZ VILLELA | | ON FILE | | | | | | |
| RAUL C | | ON FILE | | | | | | |
| RAÚL ENRIQUE LÓPEZ PERALTA | | ON FILE | | | | | | |
| REDIS BONILLA MARTINEZ | | ON FILE | | | | | | |
| RENE CASTAÑEDA | | ON FILE | | | | | | |
| ROBERTO CASTELLANOS | | ON FILE | | | | | | |
| ROBERTO RIVAS | | ON FILE | | | | | | |
| RODOLFO SORTO | | ON FILE | | | | | | |
| SEBASTIAN CARLOS FIGUEROA ARIAS | | ON FILE | | | | | | |
| SHERRI VISKER | | ON FILE | | | | | | |
| SOFIA FIGUEROA | | ON FILE | | | | | | |
| VICTOR DURAN | | ON FILE | | | | | | |
| AARON FONG | | ON FILE | | | | | | |
| AARON KO | | ON FILE | | | | | | |
| AARON QI | | ON FILE | | | | | | |
| AARON VARLEY | | ON FILE | | | | | | |
| AARON WAI TAK TSOI | | ON FILE | | | | | | |
| AARON YU | | ON FILE | | | | | | |
| ABBY WONG | | ON FILE | | | | | | |
| ABDUL HALIM NOK HIM LUI | | ON FILE | | | | | | |
| ABDUL HAY PANDOR | | ON FILE | | | | | | |
| ABEL TANG | | ON FILE | | | | | | |
| ABEL YEUNG | | ON FILE | | | | | | |
| ABRAHAM YOSUF | | ON FILE | | | | | | |
| ADA CHENG | | ON FILE | | | | | | |
| ADA CHU | | ON FILE | | | | | | |
| ADA NG | | ON FILE | | | | | | |
| ADA TSE | | ON FILE | | | | | | |
| ADA YEUNG | | ON FILE | | | | | | |
| ADA YIP | | ON FILE | | | | | | |
| ADAM BOBROWSKI | | ON FILE | | | | | | |
| ADAM LAW | | ON FILE | | | | | | |
| ADAM VAZIRI ZANJANI | | ON FILE | | | | | | |
| ADAM VINE | | ON FILE | | | | | | |
| ADELE CHIU | | ON FILE | | | | | | |
| ADELLE HUNG | | ON FILE | | | | | | |
| ADELUISA ALAYAN MANEJA | | ON FILE | | | | | | |
| ADMOND CHEUNG | | ON FILE | | | | | | |
| ADOLPH LEUNG | | ON FILE | | | | | | |
| ADRIAN ARN | | ON FILE | | | | | | |
| ADRIAN CHI HIN SHAM | | ON FILE | | | | | | |
| ADRIAN CHU | | ON FILE | | | | | | |
| ADRIAN CLEVENOT | | ON FILE | | | | | | |
| ADRIAN LEUNG | | ON FILE | | | | | | |
| ADRIAN MA | | ON FILE | | | | | | |
| ADRIAN NGAI | | ON FILE | | | | | | |
| ADRIAN PONG | | ON FILE | | | | | | |
| ADRIAN POON | | ON FILE | | | | | | |
| ADRIAN YU | | ON FILE | | | | | | |
| ADRIANA LICA | | ON FILE | | | | | | |
| ADVAIT GUNTURU | | ON FILE | | | | | | |
| AGNES CHOW | | ON FILE | | | | | | |
| AGNES LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGNES TAI | | ON FILE | | | | | | |
| AI JIA XU | | ON FILE | | | | | | |
| AI LIN TAN | | ON FILE | | | | | | |
| AIDINA AIERKEN | | ON FILE | | | | | | |
| AJAY NARANG | | ON FILE | | | | | | |
| AJJAI SONDHI | | ON FILE | | | | | | |
| AKASH GURUNG | | ON FILE | | | | | | |
| AKHMED YUSUPOV | | ON FILE | | | | | | |
| AKIFUMI MURAKAMI | | ON FILE | | | | | | |
| AKSHAT VAIDYA | | ON FILE | | | | | | |
| ALAN CHAU | | ON FILE | | | | | | |
| ALAN CHOI | | ON FILE | | | | | | |
| ALAN IP | | ON FILE | | | | | | |
| ALAN KWONG | | ON FILE | | | | | | |
| ALAN LAMB | | ON FILE | | | | | | |
| ALAN LO | | ON FILE | | | | | | |
| ALAN MCCORMACK | | ON FILE | | | | | | |
| ALAN NGA LUN LEE | | ON FILE | | | | | | |
| ALAN NGOU KIT HONG | | ON FILE | | | | | | |
| ALAN TAM | | ON FILE | | | | | | |
| ALASTAIR DYLAN LOTHIAN | | ON FILE | | | | | | |
| ALASTAIR EVANS | | ON FILE | | | | | | |
| ALBERT CHAN | | ON FILE | | | | | | |
| ALBERT PANG | | ON FILE | | | | | | |
| ALBERT TUNG | | ON FILE | | | | | | |
| ALBERT YULE LAU | | ON FILE | | | | | | |
| ALBERTO FAVARETTO | | ON FILE | | | | | | |
| ALBERTO TRONCONI | | ON FILE | | | | | | |
| ALBIN DE LA LANDE DE CALAN | | ON FILE | | | | | | |
| ALBIN JOSSERAND LIX | | ON FILE | | | | | | |
| ALECS BAINS | | ON FILE | | | | | | |
| ALEJANDRO PASSERMAN ALVAREZ | | ON FILE | | | | | | |
| ALEKSANDER BOBROWSKI | | ON FILE | | | | | | |
| ALESSANDRO COSTA | | ON FILE | | | | | | |
| ALEX CHAN | | ON FILE | | | | | | |
| ALEX CHAU | | ON FILE | | | | | | |
| ALEX CHEUNG | | ON FILE | | | | | | |
| ALEX KWAN CHUN CHEUNG | | ON FILE | | | | | | |
| ALEX KWOK | | ON FILE | | | | | | |
| ALEX KWONG | | ON FILE | | | | | | |
| ALEX LAU | | ON FILE | | | | | | |
| ALEX LIPTON | | ON FILE | | | | | | |
| ALEX LIU | | ON FILE | | | | | | |
| ALEX NGOK | | ON FILE | | | | | | |
| ALEX PANG | | ON FILE | | | | | | |
| ALEX SHIU | | ON FILE | | | | | | |
| ALEX TSANG | | ON FILE | | | | | | |
| ALEX TSUN | | ON FILE | | | | | | |
| ALEX WONG KWOK | | ON FILE | | | | | | |
| ALEXANDER CHEUNG CHAN | | ON FILE | | | | | | |
| ALEXANDER CHIEW | | ON FILE | | | | | | |
| ALEXANDER COLIN-JONES | | ON FILE | | | | | | |
| ALEXANDER DU | | ON FILE | | | | | | |
| ALEXANDER HARTLEY | | ON FILE | | | | | | |
| ALEXANDER KENT | | ON FILE | | | | | | |
| ALEXANDER NIMMO | | ON FILE | | | | | | |
| ALEXANDER PEI | | ON FILE | | | | | | |
| ALEXANDER WILLIAMS | | ON FILE | | | | | | |
| ALEXANDER YAMASHITA | | ON FILE | | | | | | |
| ALEXANDRE LEE | | ON FILE | | | | | | |
| ALEXIS WENGRAF | | ON FILE | | | | | | |
| ALFRED HERRERA | | ON FILE | | | | | | |
| ALFRED POW | | ON FILE | | | | | | |
| ALFRED SUM | | ON FILE | | | | | | |
| ALICE CHO | | ON FILE | | | | | | |
| ALICE KUNG | | ON FILE | | | | | | |
| ALICE LAM | | ON FILE | | | | | | |
| ALICE LUK | | ON FILE | | | | | | |
| ALICE YEUNG | | ON FILE | | | | | | |
| ALISHA GAUCHAN | | ON FILE | | | | | | |
| ALISON CHAN | | ON FILE | | | | | | |
| ALISON YEUNG | | ON FILE | | | | | | |
| ALLEN KI | | ON FILE | | | | | | |
| ALLEN LAU | | ON FILE | | | | | | |
| ALOK JADHAV | | ON FILE | | | | | | |
| ALVIN HO | | ON FILE | | | | | | |
| ALVIN LEUNG | | ON FILE | | | | | | |
| ALVIN LI | | ON FILE | | | | | | |
| ALVIN TSE | | ON FILE | | | | | | |
| ALVIN YAM | | ON FILE | | | | | | |
| ALWIN HOI YEE YU | | ON FILE | | | | | | |
| ALWIN WONG | | ON FILE | | | | | | |
| AMANDA GONTIJO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBER MOK | | ON FILE | | | | | | |
| AMBI YUEN | | ON FILE | | | | | | |
| AMIR LEE | | ON FILE | | | | | | |
| AMIT ALEJANDRO SAMTANI KHIATANI | | ON FILE | | | | | | |
| AMIT SAMTANI KHIATANI | | ON FILE | | | | | | |
| AMIT THAPA | | ON FILE | | | | | | |
| AMOS MA | | ON FILE | | | | | | |
| AMY CHAN | | ON FILE | | | | | | |
| AMY CHU | | ON FILE | | | | | | |
| AMY LI | | ON FILE | | | | | | |
| ANABELLE SANTIAGO GABA | | ON FILE | | | | | | |
| ANDREA PAPADEMETRIOU | | ON FILE | | | | | | |
| ANDREA VILLAHERMOSA | | ON FILE | | | | | | |
| ANDREW BINNIE | | ON FILE | | | | | | |
| ANDREW CHAN | | ON FILE | | | | | | |
| ANDREW CHOY | | ON FILE | | | | | | |
| ANDREW CHUNG | | ON FILE | | | | | | |
| ANDREW HENDERSON | | ON FILE | | | | | | |
| ANDREW HO | | ON FILE | | | | | | |
| ANDREW KWOK | | ON FILE | | | | | | |
| ANDREW LAM | | ON FILE | | | | | | |
| ANDREW LINHAM | | ON FILE | | | | | | |
| ANDREW LOW | | ON FILE | | | | | | |
| ANDREW MA | | ON FILE | | | | | | |
| ANDREW MCNABB | | ON FILE | | | | | | |
| ANDREW POON | | ON FILE | | | | | | |
| ANDREW SIU MAN LEE | | ON FILE | | | | | | |
| ANDREY KONG | | ON FILE | | | | | | |
| ANDY CHAN | | ON FILE | | | | | | |
| ANDY CHEUNG | | ON FILE | | | | | | |
| ANDY CHUN | | ON FILE | | | | | | |
| ANDY HUI | | ON FILE | | | | | | |
| ANDY MAK | | ON FILE | | | | | | |
| ANDY MR | | ON FILE | | | | | | |
| ANDY PUN | | ON FILE | | | | | | |
| ANDY SO | | ON FILE | | | | | | |
| ANDY TUNG SING FOK | | ON FILE | | | | | | |
| ANDY WONG | | ON FILE | | | | | | |
| ANGEL KWOK YEN IP | | ON FILE | | | | | | |
| ANGEL LAI | | ON FILE | | | | | | |
| ANGEL LAM | | ON FILE | | | | | | |
| ANGEL NG | | ON FILE | | | | | | |
| ANGEL WONG | | ON FILE | | | | | | |
| ANGEL WU | | ON FILE | | | | | | |
| ANGELA LAI YEUNG LI | | ON FILE | | | | | | |
| ANGELA MEI KEI CHOW | | ON FILE | | | | | | |
| ANGELA SHEN | | ON FILE | | | | | | |
| ANGUS CHENG | | ON FILE | | | | | | |
| ANGUS CHIU | | ON FILE | | | | | | |
| ANGUS IP | | ON FILE | | | | | | |
| ANGUS LAU | | ON FILE | | | | | | |
| ANGUS LI | | ON FILE | | | | | | |
| ANGUS WING CHUNG CHAN | | ON FILE | | | | | | |
| ANIK BARUA | | ON FILE | | | | | | |
| ANISSA NG | | ON FILE | | | | | | |
| ANITA CHEUNG | | ON FILE | | | | | | |
| ANITA CHING MAN CHOY | | ON FILE | | | | | | |
| ANITA CHUN | | ON FILE | | | | | | |
| ANITA WONG | | ON FILE | | | | | | |
| ANKA SO | | ON FILE | | | | | | |
| ANKIT SURI | | ON FILE | | | | | | |
| ANKUSH KRISHNA | | ON FILE | | | | | | |
| ANNA RAI | | ON FILE | | | | | | |
| ANNA ZHOU | | ON FILE | | | | | | |
| ANNE CHEN | | ON FILE | | | | | | |
| ANNE MARRINAN | | ON FILE | | | | | | |
| ANNIE LI | | ON FILE | | | | | | |
| ANNIE YUNG | | ON FILE | | | | | | |
| ANNIKA FEIGN | | ON FILE | | | | | | |
| ANNIS KONG | | ON FILE | | | | | | |
| ANOOP CHANDRAN | | ON FILE | | | | | | |
| ANRI SHIGA | | ON FILE | | | | | | |
| ANSELL ANSELL | | ON FILE | | | | | | |
| ANSON HIN CHEUK CHAN | | ON FILE | | | | | | |
| ANSON KONG | | ON FILE | | | | | | |
| ANSON MAK | | ON FILE | | | | | | |
| ANSON SHIU | | ON FILE | | | | | | |
| ANTHEA YUNG | | ON FILE | | | | | | |
| ANTHONY ARCHER | | ON FILE | | | | | | |
| ANTHONY CHIU | | ON FILE | | | | | | |
| ANTHONY CROUCHER | | ON FILE | | | | | | |
| ANTHONY DEGENNARO | | ON FILE | | | | | | |
| ANTHONY FAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY KO | | ON FILE | | | | | | |
| ANTHONY LAP TAK PAU | | ON FILE | | | | | | |
| ANTHONY MARRINAN | | ON FILE | | | | | | |
| ANTHONY MICHEL | | ON FILE | | | | | | |
| ANTHONY NGAI | | ON FILE | | | | | | |
| ANTHONY PHILIP OZORIO | | ON FILE | | | | | | |
| ANTHONY SAELE | | ON FILE | | | | | | |
| ANTHONY SOROKA | | ON FILE | | | | | | |
| ANTOINE BERDER | | ON FILE | | | | | | |
| ANTOINE BLANC | | ON FILE | | | | | | |
| ANTOINE LONCHAMBON | | ON FILE | | | | | | |
| ANTONIO LO | | ON FILE | | | | | | |
| ANTONIO WONG | | ON FILE | | | | | | |
| ANTONIUS YIN YICK KONG | | ON FILE | | | | | | |
| ANTONY AU | | ON FILE | | | | | | |
| ANTONY EDEN | | ON FILE | | | | | | |
| ANYA APELBAUM | | ON FILE | | | | | | |
| ARES YUI YIU | | ON FILE | | | | | | |
| ARIANA GAO | | ON FILE | | | | | | |
| ARIEL JASON PORRAS DOMINGO | | ON FILE | | | | | | |
| ARIF RAHMAN | | ON FILE | | | | | | |
| ARNEL CEDENO | | ON FILE | | | | | | |
| ARNOLD CHAN | | ON FILE | | | | | | |
| ARNOLD PHATRAPRASIT | | ON FILE | | | | | | |
| AROON MAHTANI | | ON FILE | | | | | | |
| ARRON CLEARY | | ON FILE | | | | | | |
| ARTHUR BRETON | | ON FILE | | | | | | |
| ARTHUR TSANG | | ON FILE | | | | | | |
| ARTHUR YUEN | | ON FILE | | | | | | |
| ARUN KUMAR | | ON FILE | | | | | | |
| ASANKA SAMARANAYAKE | | ON FILE | | | | | | |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | | ON FILE | | | | | | |
| ASHLEY WONG | | ON FILE | | | | | | |
| ASKER LAUBJERG | | ON FILE | | | | | | |
| ASTOR LO | | ON FILE | | | | | | |
| AU CHI | | ON FILE | | | | | | |
| AU CHING | | ON FILE | | | | | | |
| AU KA WAI | | ON FILE | | | | | | |
| AU KWOK WAI | | ON FILE | | | | | | |
| AU WAN YI | | ON FILE | | | | | | |
| AU YEUNG CHUNG KAI | | ON FILE | | | | | | |
| AU YEUNG SIU LEUNG ELVIS | | ON FILE | | | | | | |
| AUBREE WAI | | ON FILE | | | | | | |
| AUDREY CHIU | | ON FILE | | | | | | |
| AUDREY DAL WONG YOO | | ON FILE | | | | | | |
| AURELIEN PIERRE BERNARD DHOLLANDE | | ON FILE | | | | | | |
| AURIMAS DEIMANTAS | | ON FILE | | | | | | |
| AVERARDO BORGHINI BALDOVINETTI | | ON FILE | | | | | | |
| AVINASH HOTCHANDANI | | ON FILE | | | | | | |
| AVINASH MAHESH SUJANANI | | ON FILE | | | | | | |
| AYMERIC CHAMARD-BOUDET | | ON FILE | | | | | | |
| AYUMI HATAKEYAMA | | ON FILE | | | | | | |
| AZIZ JABBAR | | ON FILE | | | | | | |
| BALASUBRAMANIAN SUBBIAH | | ON FILE | | | | | | |
| BARBARA WING SHAN LAM | | ON FILE | | | | | | |
| BARRY CAVENEY | | ON FILE | | | | | | |
| BASTIEN CHABASSEUIL | | ON FILE | | | | | | |
| BCHI LAM CHAN | | ON FILE | | | | | | |
| BEAR WONG | | ON FILE | | | | | | |
| BECKY YAN | | ON FILE | | | | | | |
| BEEP LOK | | ON FILE | | | | | | |
| BEHZAD BAZIAN | | ON FILE | | | | | | |
| BEI WANG | | ON FILE | | | | | | |
| BELINDA TANG | | ON FILE | | | | | | |
| BELINDA WONG | | ON FILE | | | | | | |
| BELLA NG | | ON FILE | | | | | | |
| BELLEN CHANG | | ON FILE | | | | | | |
| BEN CHABAUD | | ON FILE | | | | | | |
| BEN EADES | | ON FILE | | | | | | |
| BEN HUANG | | ON FILE | | | | | | |
| BENJAMIN CHENG | | ON FILE | | | | | | |
| BENJAMIN CHIRON | | ON FILE | | | | | | |
| BENJAMIN LAMMENS | | ON FILE | | | | | | |
| BENJAMIN TATLOW | | ON FILE | | | | | | |
| BENJAMIN USINGER | | ON FILE | | | | | | |
| BENJAMIN WAN | | ON FILE | | | | | | |
| BENNETT LEE | | ON FILE | | | | | | |
| BENNETT WONG | | ON FILE | | | | | | |
| BENNY CHEUNG | | ON FILE | | | | | | |
| BENOIT KAELIN | | ON FILE | | | | | | |
| BENOIT LE BERRE | | ON FILE | | | | | | |
| BERNARDO I I I ESTRADA | | ON FILE | | | | | | |
| BERNHARD KOPPOLD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTINA CHAN | | ON FILE | | | | | | |
| BETTY HAU YAN HUI | | ON FILE | | | | | | |
| BIER SUKHAMONGKOLSAWAT | | ON FILE | | | | | | |
| BIKE YEE SINDY CHAN | | ON FILE | | | | | | |
| BILAL HUSSAIN | | ON FILE | | | | | | |
| BILLY CHANG | | ON FILE | | | | | | |
| BILLY CHU | | ON FILE | | | | | | |
| BILLY HIN-TED CHAN | | ON FILE | | | | | | |
| BILLY LUI | | ON FILE | | | | | | |
| BIN WANG | | ON FILE | | | | | | |
| BIN XIE | | ON FILE | | | | | | |
| BING FAI LAU | | ON FILE | | | | | | |
| BING WONG | | ON FILE | | | | | | |
| BIRAJ PAUDYAL | | ON FILE | | | | | | |
| BISHAL AVENG | | ON FILE | | | | | | |
| BIU SHU | | ON FILE | | | | | | |
| BJOERN HALVARSSON | | ON FILE | | | | | | |
| BLAINE CURCIO | | ON FILE | | | | | | |
| BLAIR DOUGLAS | | ON FILE | | | | | | |
| BLAISE NG KON TIA | | ON FILE | | | | | | |
| BO KYUNG YANG | | ON FILE | | | | | | |
| BO SING NG | | ON FILE | | | | | | |
| BO TIN LUI | | ON FILE | | | | | | |
| BOB SZETO | | ON FILE | | | | | | |
| BOBBY CHAN | | ON FILE | | | | | | |
| BOBBY LEUNG | | ON FILE | | | | | | |
| BOND CHENG | | ON FILE | | | | | | |
| BONG WAH BRIAN WONG | | ON FILE | | | | | | |
| BONNIE YIM | | ON FILE | | | | | | |
| BORIS LAM | | ON FILE | | | | | | |
| BOSCO CHU | | ON FILE | | | | | | |
| BOSS YANG | | ON FILE | | | | | | |
| BOWEN SAI | | ON FILE | | | | | | |
| BOYU FAN | | ON FILE | | | | | | |
| BRANDON CHUN YIN NG | | ON FILE | | | | | | |
| BRANDON CHUNG BON WONG | | ON FILE | | | | | | |
| BRANDON GOAD | | ON FILE | | | | | | |
| BRANDON SUEN | | ON FILE | | | | | | |
| BRENDAN STARR | | ON FILE | | | | | | |
| BRENDAN W. | | ON FILE | | | | | | |
| BRENT CRAIG EDWARDS | | ON FILE | | | | | | |
| BRETT BOTHMA | | ON FILE | | | | | | |
| BRETT BUCKLAND | | ON FILE | | | | | | |
| BRIAN BANOWETZ | | ON FILE | | | | | | |
| BRIAN CHAN | | ON FILE | | | | | | |
| BRIAN CHIA | | ON FILE | | | | | | |
| BRIAN CHUNG | | ON FILE | | | | | | |
| BRIAN HO KA YAN | | ON FILE | | | | | | |
| BRIAN KA WING CHEUNG | | ON FILE | | | | | | |
| BRIAN KA YEUNG TUNG | | ON FILE | | | | | | |
| BRIAN SHENG | | ON FILE | | | | | | |
| BRIAN SMITH | | ON FILE | | | | | | |
| BRIGHTON TO | | ON FILE | | | | | | |
| BROWN FONG | | ON FILE | | | | | | |
| BRUCE HARWOOD | | ON FILE | | | | | | |
| BRUCE YUNG | | ON FILE | | | | | | |
| BRUYNE LEE | | ON FILE | | | | | | |
| BRYAN ANTHONY TSZ FUNG CHEUNG | | ON FILE | | | | | | |
| BRYAN LEUNG | | ON FILE | | | | | | |
| BRYAN NIEH | | ON FILE | | | | | | |
| BRYAN TANG | | ON FILE | | | | | | |
| BRYONIE GUTHRIE | | ON FILE | | | | | | |
| BUDIMAN LUKITO | | ON FILE | | | | | | |
| BURKE LIANG | | ON FILE | | | | | | |
| BYRON GREALY | | ON FILE | | | | | | |
| BYRON SIN | | ON FILE | | | | | | |
| BYUNG GIL LEE | | ON FILE | | | | | | |
| C M MORE | | ON FILE | | | | | | |
| CAESAR LEE | | ON FILE | | | | | | |
| CAIUS LEONG | | ON FILE | | | | | | |
| CALVIN GOH | | ON FILE | | | | | | |
| CALVIN HUI | | ON FILE | | | | | | |
| CALVIN LUK | | ON FILE | | | | | | |
| CALVIN MA | | ON FILE | | | | | | |
| CALVIN MAN NGO LUK | | ON FILE | | | | | | |
| CALVIN TSANG | | ON FILE | | | | | | |
| CAMILE SAID EDDINE | | ON FILE | | | | | | |
| CAMILLE LAM | | ON FILE | | | | | | |
| CAMILLE LESCALLIEZ | | ON FILE | | | | | | |
| CAMY TSO | | ON FILE | | | | | | |
| CANDY KWAN | | ON FILE | | | | | | |
| CANDY TANG | | ON FILE | | | | | | |
| CARA SHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL ANGELA CABABARROS JABINES | | ON FILE | | | | | | |
| CARLO DAL BIANCO | | ON FILE | | | | | | |
| CARLO GO | | ON FILE | | | | | | |
| CARLOS JAVIER PALACIN RODA | | ON FILE | | | | | | |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | | ON FILE | | | | | | |
| CARMEN AU | | ON FILE | | | | | | |
| CARMEN CHAN | | ON FILE | | | | | | |
| CARMEN CHUNG | | ON FILE | | | | | | |
| CARMEN HO | | ON FILE | | | | | | |
| CARMEN LAI | | ON FILE | | | | | | |
| CARMEN WONG | | ON FILE | | | | | | |
| CARMEN YEUNG | | ON FILE | | | | | | |
| CAROL HUI | | ON FILE | | | | | | |
| CARRIE SANY | | ON FILE | | | | | | |
| CARTON KAM | | ON FILE | | | | | | |
| CASSADY STEVEN WINSTON | | ON FILE | | | | | | |
| CATHERINE LUNG | | ON FILE | | | | | | |
| CATHY CHAN | | ON FILE | | | | | | |
| CATHY LIVNE | | ON FILE | | | | | | |
| CATO CHUN HEI WONG | | ON FILE | | | | | | |
| CECILIA CHAN | | ON FILE | | | | | | |
| CECILIA SEEN LOUIE | | ON FILE | | | | | | |
| CEDRIC BOVAR | | ON FILE | | | | | | |
| CELESTY LEE | | ON FILE | | | | | | |
| CELIA CHU | | ON FILE | | | | | | |
| CH GABRIEL CHEUK | | ON FILE | | | | | | |
| CH WONG | | ON FILE | | | | | | |
| CHADWICK OR | | ON FILE | | | | | | |
| CHAI LING WONG | | ON FILE | | | | | | |
| CHAK CHUN MAN | | ON FILE | | | | | | |
| CHAK FAI WONG | | ON FILE | | | | | | |
| CHAK FUNG CHAN | | ON FILE | | | | | | |
| CHAK FUNG LI | | ON FILE | | | | | | |
| CHAK HANG JASMINE WONG | | ON FILE | | | | | | |
| CHAK HEI SO | | ON FILE | | | | | | |
| CHAK KEI LIU | | ON FILE | | | | | | |
| CHAK KEUNG WONG | | ON FILE | | | | | | |
| CHAK KWAN CHAN | | ON FILE | | | | | | |
| CHAK KWAN LAU | | ON FILE | | | | | | |
| CHAK KWING LI | | ON FILE | | | | | | |
| CHAK LAM CHAN | | ON FILE | | | | | | |
| CHAK LAM JASON LI | | ON FILE | | | | | | |
| CHAK LAM TANG | | ON FILE | | | | | | |
| CHAK LI | | ON FILE | | | | | | |
| CHAK LOK CHAN | | ON FILE | | | | | | |
| CHAK MAN LAM | | ON FILE | | | | | | |
| CHAK MAN LI | | ON FILE | | | | | | |
| CHAK MING FUNG | | ON FILE | | | | | | |
| CHAK MING WONG | | ON FILE | | | | | | |
| CHAK PONG SIU | | ON FILE | | | | | | |
| CHAK SANG WAN | | ON FILE | | | | | | |
| CHAK SHUN LEUNG | | ON FILE | | | | | | |
| CHAK SUM YUM | | ON FILE | | | | | | |
| CHAK TING CHUNG | | ON FILE | | | | | | |
| CHAK WAI NG | | ON FILE | | | | | | |
| CHAK WONG | | ON FILE | | | | | | |
| CHAK YUEN LAW | | ON FILE | | | | | | |
| CHAM CHING LAU | | ON FILE | | | | | | |
| CHAM CHUNG CHAN | | ON FILE | | | | | | |
| CHAM NAM CHEUNG | | ON FILE | | | | | | |
| CHAM PONG CEDRIC CHAN | | ON FILE | | | | | | |
| CHAM SUM OR | | ON FILE | | | | | | |
| CHAM TO CHRISTOPHER SIT | | ON FILE | | | | | | |
| CHAM TO YEUNG | | ON FILE | | | | | | |
| CHAN ANGELA | | ON FILE | | | | | | |
| CHAN CALVIN | | ON FILE | | | | | | |
| CHAN CHI KEUNG | | ON FILE | | | | | | |
| CHAN CHIN WAH | | ON FILE | | | | | | |
| CHAN CHUN YU | | ON FILE | | | | | | |
| CHAN FAI HUNG | | ON FILE | | | | | | |
| CHAN HEUNG NAM | | ON FILE | | | | | | |
| CHAN HIU LOK | | ON FILE | | | | | | |
| CHAN KA CHUN BUSTA | | ON FILE | | | | | | |
| CHAN KA YAN CLAIRE | | ON FILE | | | | | | |
| CHAN KA YIU | | ON FILE | | | | | | |
| CHAN KEITH | | ON FILE | | | | | | |
| CHAN KENT | | ON FILE | | | | | | |
| CHAN KH | | ON FILE | | | | | | |
| CHAN KIN LUN | | ON FILE | | | | | | |
| CHAN KIN MING | | ON FILE | | | | | | |
| CHAN KING HO | | ON FILE | | | | | | |
| CHAN KWOK HUNG | | ON FILE | | | | | | |
| CHAN LAI YEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAN LOK HIN | | ON FILE | | | | | | |
| CHAN OI MEI | | ON FILE | | | | | | |
| CHAN PAN | | ON FILE | | | | | | |
| CHAN PATRICIA | | ON FILE | | | | | | |
| CHAN RICHARD | | ON FILE | | | | | | |
| CHAN SF | | ON FILE | | | | | | |
| CHAN WAI HANG | | ON FILE | | | | | | |
| CHAN WING KEI | | ON FILE | | | | | | |
| CHAN YIN MING | | ON FILE | | | | | | |
| CHAN YING YEUNG | | ON FILE | | | | | | |
| CHAN YUEN HAN | | ON FILE | | | | | | |
| CHAN YUEN MAK | | ON FILE | | | | | | |
| CHAN YY | | ON FILE | | | | | | |
| CHANCHAN WANG | | ON FILE | | | | | | |
| CHANDRAMA RAI | | ON FILE | | | | | | |
| CHANG HUN CHOI | | ON FILE | | | | | | |
| CHANG KEE KIM | | ON FILE | | | | | | |
| CHANG KEVIN | | ON FILE | | | | | | |
| CHAO CHIEN LEE | | ON FILE | | | | | | |
| CHAONI HUANG | | ON FILE | | | | | | |
| CHARLENE CANN | | ON FILE | | | | | | |
| CHARLENE CHAN | | ON FILE | | | | | | |
| CHARLES CHAN | | ON FILE | | | | | | |
| CHARLES CHIU | | ON FILE | | | | | | |
| CHARLES CHUNG | | ON FILE | | | | | | |
| CHARLES D'HAUSSY | | ON FILE | | | | | | |
| CHARLES HAN | | ON FILE | | | | | | |
| CHARLES LAM | | ON FILE | | | | | | |
| CHARLES LECOQ | | ON FILE | | | | | | |
| CHARLES QAQ | | ON FILE | | | | | | |
| CHARLES-HENRI DUMAS | | ON FILE | | | | | | |
| CHARLOTTE FERNANDEZ | | ON FILE | | | | | | |
| CHARLOTTE MA | | ON FILE | | | | | | |
| CHASE TAO | | ON FILE | | | | | | |
| CHAU CHUNG YIN | | ON FILE | | | | | | |
| CHAU NGA YAN | | ON FILE | | | | | | |
| CHAU TSZ HUNG | | ON FILE | | | | | | |
| CHAU YING HO | | ON FILE | | | | | | |
| CHAU YING LEUNG | | ON FILE | | | | | | |
| CHAU YING YEUNG | | ON FILE | | | | | | |
| CHE FUNG NGAN | | ON FILE | | | | | | |
| CHE HO LEE | | ON FILE | | | | | | |
| CHE KA CAROL LEUNG | | ON FILE | | | | | | |
| CHE YEUNG TONG | | ON FILE | | | | | | |
| CHE YUAN HSU | | ON FILE | | | | | | |
| CHECK TUNG LEE | | ON FILE | | | | | | |
| CHECK YIN CHU | | ON FILE | | | | | | |
| CHECK YIN LI | | ON FILE | | | | | | |
| CHEE CHUNG | | ON FILE | | | | | | |
| CHEE FUNG ALEX TSANG | | ON FILE | | | | | | |
| CHEE HIN MARVIN PANG | | ON FILE | | | | | | |
| CHEE WENG CHAK | | ON FILE | | | | | | |
| CHEE YIN KWOK | | ON FILE | | | | | | |
| CHEE YIP RONALD YEUNG | | ON FILE | | | | | | |
| CHEE YOONG AVERY NG | | ON FILE | | | | | | |
| CHELSA WONG | | ON FILE | | | | | | |
| CHEN HSIANG YANG | | ON FILE | | | | | | |
| CHEN LIN | | ON FILE | | | | | | |
| CHEN VIVIEN | | ON FILE | | | | | | |
| CHEN ZHIJIAN | | ON FILE | | | | | | |
| CHENG CHEUK KEI JACKY | | ON FILE | | | | | | |
| CHENG CHIN HANG | | ON FILE | | | | | | |
| CHENG CHUN LONG | | ON FILE | | | | | | |
| CHENG HIU NAM | | ON FILE | | | | | | |
| CHENG KA HO | | ON FILE | | | | | | |
| CHENG NIM CHI | | ON FILE | | | | | | |
| CHENG SIU KAU | | ON FILE | | | | | | |
| CHENG YAN CHUN | | ON FILE | | | | | | |
| CHENGYUAN QIAN | | ON FILE | | | | | | |
| CHEONG FAI WAN | | ON FILE | | | | | | |
| CHEONG HAR WONG | | ON FILE | | | | | | |
| CHEONG LUK | | ON FILE | | | | | | |
| CHEONG WAI LAU | | ON FILE | | | | | | |
| CHEONG WANG WONG | | ON FILE | | | | | | |
| CHEONG WING TSE | | ON FILE | | | | | | |
| CHERRIE CHING | | ON FILE | | | | | | |
| CHERRY CHUN YEE LAI | | ON FILE | | | | | | |
| CHERRY HUNG | | ON FILE | | | | | | |
| CHERRY NG | | ON FILE | | | | | | |
| CHERRY TSANG | | ON FILE | | | | | | |
| CHERRY YIM | | ON FILE | | | | | | |
| CHERYL CHUNG | | ON FILE | | | | | | |
| CHERYL KWONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHESTER CHEUNG | | ON FILE | | | | | | |
| CHEU YIN WONG | | ON FILE | | | | | | |
| CHEUK CHEUNG CHAN | | ON FILE | | | | | | |
| CHEUK CHI LO | | ON FILE | | | | | | |
| CHEUK CHUN YU | | ON FILE | | | | | | |
| CHEUK FAI WONG | | ON FILE | | | | | | |
| CHEUK FUNG CHOW | | ON FILE | | | | | | |
| CHEUK FUNG CODY LAI | | ON FILE | | | | | | |
| CHEUK FUNG NICKY LEE | | ON FILE | | | | | | |
| CHEUK FUNG TSANG | | ON FILE | | | | | | |
| CHEUK HANG HON | | ON FILE | | | | | | |
| CHEUK HANG HUI | | ON FILE | | | | | | |
| CHEUK HANG LEUNG | | ON FILE | | | | | | |
| CHEUK HANG LUEN | | ON FILE | | | | | | |
| CHEUK HANG NG | | ON FILE | | | | | | |
| CHEUK HANG YU | | ON FILE | | | | | | |
| CHEUK HEI CHAN | | ON FILE | | | | | | |
| CHEUK HEI CHENG | | ON FILE | | | | | | |
| CHEUK HEI CHONG | | ON FILE | | | | | | |
| CHEUK HEI NGAI | | ON FILE | | | | | | |
| CHEUK HEI POON | | ON FILE | | | | | | |
| CHEUK HEI TO | | ON FILE | | | | | | |
| CHEUK HENG YUEN | | ON FILE | | | | | | |
| CHEUK HIM NG | | ON FILE | | | | | | |
| CHEUK HIM TSANG | | ON FILE | | | | | | |
| CHEUK HIN CHUNG | | ON FILE | | | | | | |
| CHEUK HIN KAN | | ON FILE | | | | | | |
| CHEUK HIN KWONG | | ON FILE | | | | | | |
| CHEUK HIN LI | | ON FILE | | | | | | |
| CHEUK HIN NGAI | | ON FILE | | | | | | |
| CHEUK HO CHEUNG | | ON FILE | | | | | | |
| CHEUK HO SZE | | ON FILE | | | | | | |
| CHEUK HOI KIT | | ON FILE | | | | | | |
| CHEUK HON NG | | ON FILE | | | | | | |
| CHEUK HONG WAN | | ON FILE | | | | | | |
| CHEUK HUNG JOHNNY LEE | | ON FILE | | | | | | |
| CHEUK HUNG YU | | ON FILE | | | | | | |
| CHEUK KA WONG | | ON FILE | | | | | | |
| CHEUK KAM LAU | | ON FILE | | | | | | |
| CHEUK KAN LI | | ON FILE | | | | | | |
| CHEUK KAN SHEK | | ON FILE | | | | | | |
| CHEUK KEE LO | | ON FILE | | | | | | |
| CHEUK KEI CHUN | | ON FILE | | | | | | |
| CHEUK KEI WONG | | ON FILE | | | | | | |
| CHEUK KEN WONG | | ON FILE | | | | | | |
| CHEUK KI HO | | ON FILE | | | | | | |
| CHEUK KIN AU | | ON FILE | | | | | | |
| CHEUK KIN CHAN | | ON FILE | | | | | | |
| CHEUK KIN MA | | ON FILE | | | | | | |
| CHEUK KIN SUM | | ON FILE | | | | | | |
| CHEUK KIT CHUI | | ON FILE | | | | | | |
| CHEUK KIU CHAN | | ON FILE | | | | | | |
| CHEUK KIU ULPHIA LI | | ON FILE | | | | | | |
| CHEUK KWONG CHEUNG | | ON FILE | | | | | | |
| CHEUK LAAM LAU | | ON FILE | | | | | | |
| CHEUK LAM CHARLENE TAM | | ON FILE | | | | | | |
| CHEUK LAP CHAN | | ON FILE | | | | | | |
| CHEUK LEUNG LAM | | ON FILE | | | | | | |
| CHEUK LING MAK | | ON FILE | | | | | | |
| CHEUK LING WU | | ON FILE | | | | | | |
| CHEUK LONG CHAN | | ON FILE | | | | | | |
| CHEUK LUN MAK | | ON FILE | | | | | | |
| CHEUK LUNG CHAN | | ON FILE | | | | | | |
| CHEUK MAN CHAN | | ON FILE | | | | | | |
| CHEUK NAM CHOW | | ON FILE | | | | | | |
| CHEUK NAM CHU | | ON FILE | | | | | | |
| CHEUK NAM LAI | | ON FILE | | | | | | |
| CHEUK NG | | ON FILE | | | | | | |
| CHEUK NGAI LAM | | ON FILE | | | | | | |
| CHEUK NING LAI | | ON FILE | | | | | | |
| CHEUK ON LAM | | ON FILE | | | | | | |
| CHEUK PAN LI | | ON FILE | | | | | | |
| CHEUK PUN ALEX WUN | | ON FILE | | | | | | |
| CHEUK SANG HO | | ON FILE | | | | | | |
| CHEUK SHING AU | | ON FILE | | | | | | |
| CHEUK SHING WONG | | ON FILE | | | | | | |
| CHEUK TAO TALOS HO | | ON FILE | | | | | | |
| CHEUK TING CHAN | | ON FILE | | | | | | |
| CHEUK TING LU | | ON FILE | | | | | | |
| CHEUK TING MAK | | ON FILE | | | | | | |
| CHEUK TING PANG | | ON FILE | | | | | | |
| CHEUK WA SUM | | ON FILE | | | | | | |
| CHEUK WAH CHARLES CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEUK WAI GORDON CHAN | | ON FILE | | | | | | |
| CHEUK WAI LI | | ON FILE | | | | | | |
| CHEUK WAI YUEN | | ON FILE | | | | | | |
| CHEUK WANG CHU | | ON FILE | | | | | | |
| CHEUK WANG WU | | ON FILE | | | | | | |
| CHEUK WING CHRISTIE CHEUNG | | ON FILE | | | | | | |
| CHEUK WING HENRY LING | | ON FILE | | | | | | |
| CHEUK WING WAI | | ON FILE | | | | | | |
| CHEUK YAN LAI | | ON FILE | | | | | | |
| CHEUK YAN LI | | ON FILE | | | | | | |
| CHEUK YAN NG | | ON FILE | | | | | | |
| CHEUK YAN WONG | | ON FILE | | | | | | |
| CHEUK YEE NG | | ON FILE | | | | | | |
| CHEUK YIM YEUNG | | ON FILE | | | | | | |
| CHEUK YIN CHONG | | ON FILE | | | | | | |
| CHEUK YIN CHOO | | ON FILE | | | | | | |
| CHEUK YIN HAI | | ON FILE | | | | | | |
| CHEUK YIN HO | | ON FILE | | | | | | |
| CHEUK YIN LAM | | ON FILE | | | | | | |
| CHEUK YIN LAW | | ON FILE | | | | | | |
| CHEUK YIN LEUNG | | ON FILE | | | | | | |
| CHEUK YIN LO | | ON FILE | | | | | | |
| CHEUK YIN MO | | ON FILE | | | | | | |
| CHEUK YIN NGAI | | ON FILE | | | | | | |
| CHEUK YIN OR | | ON FILE | | | | | | |
| CHEUK YIN PAU | | ON FILE | | | | | | |
| CHEUK YIN WAN | | ON FILE | | | | | | |
| CHEUK YIN WONG | | ON FILE | | | | | | |
| CHEUK YIN YUNG | | ON FILE | | | | | | |
| CHEUK YING CHERRY TONG | | ON FILE | | | | | | |
| CHEUK YING HO | | ON FILE | | | | | | |
| CHEUK YING KAM | | ON FILE | | | | | | |
| CHEUK YING LO | | ON FILE | | | | | | |
| CHEUK YING NGAN | | ON FILE | | | | | | |
| CHEUK YING WONG | | ON FILE | | | | | | |
| CHEUK YIU CHAN | | ON FILE | | | | | | |
| CHEUK YIU YAN | | ON FILE | | | | | | |
| CHEUK YUNG LEUNG | | ON FILE | | | | | | |
| CHEUKMAN CHIU | | ON FILE | | | | | | |
| CHEUNG CHEUK WAI CARLOS | | ON FILE | | | | | | |
| CHEUNG CHING | | ON FILE | | | | | | |
| CHEUNG CHIU CHAN | | ON FILE | | | | | | |
| CHEUNG CHUN FAT | | ON FILE | | | | | | |
| CHEUNG FOO HO | | ON FILE | | | | | | |
| CHEUNG FUNG LEE | | ON FILE | | | | | | |
| CHEUNG FUNG WONG | | ON FILE | | | | | | |
| CHEUNG HAU KIU | | ON FILE | | | | | | |
| CHEUNG HIN CHAN | | ON FILE | | | | | | |
| CHEUNG KAI PONG | | ON FILE | | | | | | |
| CHEUNG KIN CHUNG | | ON FILE | | | | | | |
| CHEUNG PANG SAN | | ON FILE | | | | | | |
| CHEUNG POK MAN | | ON FILE | | | | | | |
| CHEUNG TAK CHU | | ON FILE | | | | | | |
| CHEUNG WAH TSANG | | ON FILE | | | | | | |
| CHEUNG WANG CHOW | | ON FILE | | | | | | |
| CHEUNG WING SAN | | ON FILE | | | | | | |
| CHEUNG YIK WANG | | ON FILE | | | | | | |
| CHEUNG YIN TSUI | | ON FILE | | | | | | |
| CHEUNG YUK HING | | ON FILE | | | | | | |
| CHEVAN TIN | | ON FILE | | | | | | |
| CHI BUN CHAN | | ON FILE | | | | | | |
| CHI CHAN | | ON FILE | | | | | | |
| CHI CHEONG LAI | | ON FILE | | | | | | |
| CHI CHEUNG HO | | ON FILE | | | | | | |
| CHI CHEUNG LAUW | | ON FILE | | | | | | |
| CHI CHEUNG WONG | | ON FILE | | | | | | |
| CHI CHING KEN WONG | | ON FILE | | | | | | |
| CHI CHING LUI | | ON FILE | | | | | | |
| CHI CHING WAN | | ON FILE | | | | | | |
| CHI CHIU CHING | | ON FILE | | | | | | |
| CHI CHIU LUI | | ON FILE | | | | | | |
| CHI CHIU SHANG | | ON FILE | | | | | | |
| CHI CHIU WAI | | ON FILE | | | | | | |
| CHI CHUEN WONG | | ON FILE | | | | | | |
| CHI CHUNG CHENG | | ON FILE | | | | | | |
| CHI CHUNG CHEUNG | | ON FILE | | | | | | |
| CHI CHUNG EDWIN CHAN | | ON FILE | | | | | | |
| CHI CHUNG KOK | | ON FILE | | | | | | |
| CHI CHUNG KWOK | | ON FILE | | | | | | |
| CHI CHUNG LAU | | ON FILE | | | | | | |
| CHI CHUNG LEE | | ON FILE | | | | | | |
| CHI CHUNG TANG | | ON FILE | | | | | | |
| CHI FAI CHENG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHI FAI EDMUND CHEUNG | | ON FILE | | | | | | |
| CHI FAI HO | | ON FILE | | | | | | |
| CHI FAI JACKY CHEN | | ON FILE | | | | | | |
| CHI FAI OR | | ON FILE | | | | | | |
| CHI FAI WONG | | ON FILE | | | | | | |
| CHI FAI YAN | | ON FILE | | | | | | |
| CHI FAI YU | | ON FILE | | | | | | |
| CHI FUNG CHAN | | ON FILE | | | | | | |
| CHI FUNG CHOW | | ON FILE | | | | | | |
| CHI FUNG FREEMAN MAK | | ON FILE | | | | | | |
| CHI FUNG HUNG | | ON FILE | | | | | | |
| CHI FUNG JACOB TANG | | ON FILE | | | | | | |
| CHI FUNG TSE | | ON FILE | | | | | | |
| CHI FUNG WARREN LEUNG | | ON FILE | | | | | | |
| CHI FUNG YAU | | ON FILE | | | | | | |
| CHI HANG CHAN | | ON FILE | | | | | | |
| CHI HANG CHU | | ON FILE | | | | | | |
| CHI HANG HANG | | ON FILE | | | | | | |
| CHI HANG HUI | | ON FILE | | | | | | |
| CHI HANG JACKY CHAN | | ON FILE | | | | | | |
| CHI HANG KAN | | ON FILE | | | | | | |
| CHI HANG KOO | | ON FILE | | | | | | |
| CHI HANG KWOK | | ON FILE | | | | | | |
| CHI HANG LAU | | ON FILE | | | | | | |
| CHI HANG LI | | ON FILE | | | | | | |
| CHI HANG NG | | ON FILE | | | | | | |
| CHI HANG NIP | | ON FILE | | | | | | |
| CHI HANG TANG | | ON FILE | | | | | | |
| CHI HANG WAN | | ON FILE | | | | | | |
| CHI HANG YU | | ON FILE | | | | | | |
| CHI HIM ALAN POON | | ON FILE | | | | | | |
| CHI HIM CHAM | | ON FILE | | | | | | |
| CHI HIM TSUI | | ON FILE | | | | | | |
| CHI HIN NG | | ON FILE | | | | | | |
| CHI HIN PANG | | ON FILE | | | | | | |
| CHI HING CHEUNG | | ON FILE | | | | | | |
| CHI HING LAU | | ON FILE | | | | | | |
| CHI HO CHOI | | ON FILE | | | | | | |
| CHI HO CHOW | | ON FILE | | | | | | |
| CHI HO CHUNG | | ON FILE | | | | | | |
| CHI HO FOK | | ON FILE | | | | | | |
| CHI HO KWOK | | ON FILE | | | | | | |
| CHI HO LAM | | ON FILE | | | | | | |
| CHI HO LAU | | ON FILE | | | | | | |
| CHI HO LAW | | ON FILE | | | | | | |
| CHI HO LI | | ON FILE | | | | | | |
| CHI HO LIU | | ON FILE | | | | | | |
| CHI HO LOUIS LUK | | ON FILE | | | | | | |
| CHI HO MIDAS MOK | | ON FILE | | | | | | |
| CHI HO NG | | ON FILE | | | | | | |
| CHI HO NGAI | | ON FILE | | | | | | |
| CHI HO POON | | ON FILE | | | | | | |
| CHI HO TANG | | ON FILE | | | | | | |
| CHI HO TSANG | | ON FILE | | | | | | |
| CHI HO WONG | | ON FILE | | | | | | |
| CHI HO WU | | ON FILE | | | | | | |
| CHI HO YEUNG | | ON FILE | | | | | | |
| CHI HO YIP | | ON FILE | | | | | | |
| CHI HO YU | | ON FILE | | | | | | |
| CHI HOI NG | | ON FILE | | | | | | |
| CHI HONG CHAN | | ON FILE | | | | | | |
| CHI HONG CHEUNG | | ON FILE | | | | | | |
| CHI HONG LEUNG | | ON FILE | | | | | | |
| CHI HUNG CHEUNG | | ON FILE | | | | | | |
| CHI HUNG CHUNG | | ON FILE | | | | | | |
| CHI HUNG LAI | | ON FILE | | | | | | |
| CHI HUNG LEUNG | | ON FILE | | | | | | |
| CHI HUNG LI | | ON FILE | | | | | | |
| CHI HUNG SIN | | ON FILE | | | | | | |
| CHI HUNG YIP | | ON FILE | | | | | | |
| CHI KAI TONG | | ON FILE | | | | | | |
| CHI KAI WONG | | ON FILE | | | | | | |
| CHI KAN CHRIS YEUNG | | ON FILE | | | | | | |
| CHI KEI CHEUNG | | ON FILE | | | | | | |
| CHI KEI LAU | | ON FILE | | | | | | |
| CHI KEUNG CHAN | | ON FILE | | | | | | |
| CHI KEUNG FUNG | | ON FILE | | | | | | |
| CHI KEUNG HO | | ON FILE | | | | | | |
| CHI KEUNG LAI | | ON FILE | | | | | | |
| CHI KEUNG LEUNG | | ON FILE | | | | | | |
| CHI KEUNG LI | | ON FILE | | | | | | |
| CHI KEUNG NEPER LEE | | ON FILE | | | | | | |
| CHI KEUNG POON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHI KEUNG WONG | | ON FILE | | | | | | |
| CHI KI LEUNG | | ON FILE | | | | | | |
| CHI KIN CHENG | | ON FILE | | | | | | |
| CHI KIN CHOI | | ON FILE | | | | | | |
| CHI KIN IP | | ON FILE | | | | | | |
| CHI KIN KENNETH WONG | | ON FILE | | | | | | |
| CHI KIN KWOK | | ON FILE | | | | | | |
| CHI KIN LUK | | ON FILE | | | | | | |
| CHI KIN MAK | | ON FILE | | | | | | |
| CHI KIN TAM | | ON FILE | | | | | | |
| CHI KIN TANG | | ON FILE | | | | | | |
| CHI KIN WONG | | ON FILE | | | | | | |
| CHI KIN WOO | | ON FILE | | | | | | |
| CHI KIN YIU | | ON FILE | | | | | | |
| CHI KING WU | | ON FILE | | | | | | |
| CHI KIT ANDY LIU | | ON FILE | | | | | | |
| CHI KIT CHAN | | ON FILE | | | | | | |
| CHI KIT CHAU | | ON FILE | | | | | | |
| CHI KIT CHENG | | ON FILE | | | | | | |
| CHI KIT KWOK | | ON FILE | | | | | | |
| CHI KIT LEUNG | | ON FILE | | | | | | |
| CHI KIT LUI | | ON FILE | | | | | | |
| CHI KIT YEUNG | | ON FILE | | | | | | |
| CHI KOON KWOK | | ON FILE | | | | | | |
| CHI KUEN FRANKI HO | | ON FILE | | | | | | |
| CHI KUEN GEOFFREY LAM | | ON FILE | | | | | | |
| CHI KUEN TANG | | ON FILE | | | | | | |
| CHI KUEN WU | | ON FILE | | | | | | |
| CHI KWAN WONG | | ON FILE | | | | | | |
| CHI KWAN YEUNG | | ON FILE | | | | | | |
| CHI KWONG LING | | ON FILE | | | | | | |
| CHI KWONG SIN | | ON FILE | | | | | | |
| CHI LAM COLIN NG | | ON FILE | | | | | | |
| CHI LAM TANG | | ON FILE | | | | | | |
| CHI LAP CHAN | | ON FILE | | | | | | |
| CHI LAP CHEUNG | | ON FILE | | | | | | |
| CHI LAP TAI | | ON FILE | | | | | | |
| CHI LEE KAN | | ON FILE | | | | | | |
| CHI LEUNG HUI | | ON FILE | | | | | | |
| CHI LEUNG MAN | | ON FILE | | | | | | |
| CHI LOK CHOW | | ON FILE | | | | | | |
| CHI LONG WU | | ON FILE | | | | | | |
| CHI LUN WILLIAM LAM | | ON FILE | | | | | | |
| CHI LUNG EDDY KUNG | | ON FILE | | | | | | |
| CHI MAN ALWYN WAN | | ON FILE | | | | | | |
| CHI MAN HUNG | | ON FILE | | | | | | |
| CHI MAN LAI | | ON FILE | | | | | | |
| CHI MAN LAM | | ON FILE | | | | | | |
| CHI MAN LAU | | ON FILE | | | | | | |
| CHI MAN LAY | | ON FILE | | | | | | |
| CHI MAN LO | | ON FILE | | | | | | |
| CHI MAN NGAN | | ON FILE | | | | | | |
| CHI MAN TSANG | | ON FILE | | | | | | |
| CHI MAN WONG | | ON FILE | | | | | | |
| CHI MAN YU | | ON FILE | | | | | | |
| CHI MAN YUNG | | ON FILE | | | | | | |
| CHI MEI PUN | | ON FILE | | | | | | |
| CHI MING CHAN | | ON FILE | | | | | | |
| CHI MING LEE | | ON FILE | | | | | | |
| CHI MING LEUNG | | ON FILE | | | | | | |
| CHI NG | | ON FILE | | | | | | |
| CHI ON CHARLIE YIP | | ON FILE | | | | | | |
| CHI ON LEUNG | | ON FILE | | | | | | |
| CHI ON SHIU | | ON FILE | | | | | | |
| CHI PAN WU | | ON FILE | | | | | | |
| CHI PAN YAU | | ON FILE | | | | | | |
| CHI PAN YIP | | ON FILE | | | | | | |
| CHI PANG JACKSON YIU | | ON FILE | | | | | | |
| CHI PUI LEE | | ON FILE | | | | | | |
| CHI SHAN FINGI LAM | | ON FILE | | | | | | |
| CHI SHAN NGAI | | ON FILE | | | | | | |
| CHI SHING CHAN | | ON FILE | | | | | | |
| CHI SHING LAU | | ON FILE | | | | | | |
| CHI SHING NGAN | | ON FILE | | | | | | |
| CHI SHING POON | | ON FILE | | | | | | |
| CHI SHING SIU | | ON FILE | | | | | | |
| CHI SHING TSE | | ON FILE | | | | | | |
| CHI SHING WONG | | ON FILE | | | | | | |
| CHI SHUN RICH CHAN | | ON FILE | | | | | | |
| CHI SHUN WONG | | ON FILE | | | | | | |
| CHI SUM LEUNG | | ON FILE | | | | | | |
| CHI SZE TING | | ON FILE | | | | | | |
| CHI TAT CHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHI TAT LEE | | ON FILE | | | | | | |
| CHI TING BONNIE CHAN | | ON FILE | | | | | | |
| CHI TO LAU | | ON FILE | | | | | | |
| CHI TSUI | | ON FILE | | | | | | |
| CHI TUNG CHAN | | ON FILE | | | | | | |
| CHI TUNG LO | | ON FILE | | | | | | |
| CHI U MA | | ON FILE | | | | | | |
| CHI WA LEE | | ON FILE | | | | | | |
| CHI WA NGAI | | ON FILE | | | | | | |
| CHI WAH CHEUNG | | ON FILE | | | | | | |
| CHI WAH GARY TONG | | ON FILE | | | | | | |
| CHI WAH LAU | | ON FILE | | | | | | |
| CHI WAH LEUNG | | ON FILE | | | | | | |
| CHI WAH POON | | ON FILE | | | | | | |
| CHI WAI AU | | ON FILE | | | | | | |
| CHI WAI CHAN | | ON FILE | | | | | | |
| CHI WAI CHONG | | ON FILE | | | | | | |
| CHI WAI CHOW | | ON FILE | | | | | | |
| CHI WAI CHUNG | | ON FILE | | | | | | |
| CHI WAI FUNG | | ON FILE | | | | | | |
| CHI WAI HANG | | ON FILE | | | | | | |
| CHI WAI KWAN | | ON FILE | | | | | | |
| CHI WAI KWOK | | ON FILE | | | | | | |
| CHI WAI LAW | | ON FILE | | | | | | |
| CHI WAI LI | | ON FILE | | | | | | |
| CHI WAI LIE | | ON FILE | | | | | | |
| CHI WAI NG | | ON FILE | | | | | | |
| CHI WAI WAN | | ON FILE | | | | | | |
| CHI WAI WONG | | ON FILE | | | | | | |
| CHI WANG CHIU | | ON FILE | | | | | | |
| CHI WANG KWAN | | ON FILE | | | | | | |
| CHI WANG LAI | | ON FILE | | | | | | |
| CHI WANG TING | | ON FILE | | | | | | |
| CHI WEI YU | | ON FILE | | | | | | |
| CHI WING CHAN | | ON FILE | | | | | | |
| CHI YAN LIU | | ON FILE | | | | | | |
| CHI YAT VONG | | ON FILE | | | | | | |
| CHI YEUNG CHEUNG | | ON FILE | | | | | | |
| CHI YEUNG LEE | | ON FILE | | | | | | |
| CHI YIN CHOW | | ON FILE | | | | | | |
| CHI YIN CHUNG | | ON FILE | | | | | | |
| CHI YIN EUGENE CHIU | | ON FILE | | | | | | |
| CHI YIP CHEUNG | | ON FILE | | | | | | |
| CHI YU AU | | ON FILE | | | | | | |
| CHI YUEN LEE | | ON FILE | | | | | | |
| CHI YUEN LUI | | ON FILE | | | | | | |
| CHI YUEN MA | | ON FILE | | | | | | |
| CHI YUEN WAI | | ON FILE | | | | | | |
| CHI YUEN WONG | | ON FILE | | | | | | |
| CHI YUEN YEUNG | | ON FILE | | | | | | |
| CHI YUET NG | | ON FILE | | | | | | |
| CHI YUI MAN | | ON FILE | | | | | | |
| CHI YUNG CHEN | | ON FILE | | | | | | |
| CHI YUNG NG | | ON FILE | | | | | | |
| CHI YUNG TUNG | | ON FILE | | | | | | |
| CHI YUNG WONG | | ON FILE | | | | | | |
| CHI YUNG YAU | | ON FILE | | | | | | |
| CHIA HUI CHEN | | ON FILE | | | | | | |
| CHIANG WINGHONG | | ON FILE | | | | | | |
| CHIBIN ZHANG | | ON FILE | | | | | | |
| CHIEH CHEN | | ON FILE | | | | | | |
| CHIH SHING CHEN | | ON FILE | | | | | | |
| CHIH WEI HUANG | | ON FILE | | | | | | |
| CHIK FUNG LAM | | ON FILE | | | | | | |
| CHIK LEUNG | | ON FILE | | | | | | |
| CHIK MAN LAM | | ON FILE | | | | | | |
| CHIK SING SUNG | | ON FILE | | | | | | |
| CHIK WAH LI | | ON FILE | | | | | | |
| CHIK WAI CHAN | | ON FILE | | | | | | |
| CHIK YU NG | | ON FILE | | | | | | |
| CHIKEI JACKY WONG | | ON FILE | | | | | | |
| CHILONG CHAN | | ON FILE | | | | | | |
| CHIN CHEUNG WONG | | ON FILE | | | | | | |
| CHIN CHUNG CHAN | | ON FILE | | | | | | |
| CHIN CHUNG CHIU | | ON FILE | | | | | | |
| CHIN FUNG CHAN | | ON FILE | | | | | | |
| CHIN FUNG CHEUNG | | ON FILE | | | | | | |
| CHIN HANG CHOW | | ON FILE | | | | | | |
| CHIN HANG LEUNG | | ON FILE | | | | | | |
| CHIN HANG TAM | | ON FILE | | | | | | |
| CHIN HEI KWOK | | ON FILE | | | | | | |
| CHIN HO RYAN CHAN | | ON FILE | | | | | | |
| CHIN HONG TANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIN HUNG CYRUS WONG | | ON FILE | | | | | | |
| CHIN HUNG SIU | | ON FILE | | | | | | |
| CHIN KAI STEPHEN TSE | | ON FILE | | | | | | |
| CHIN KIT FRANKIE TANG | | ON FILE | | | | | | |
| CHIN KIU JACKY FONG | | ON FILE | | | | | | |
| CHIN KWAN CHAN | | ON FILE | | | | | | |
| CHIN LEUNG CHUNG | | ON FILE | | | | | | |
| CHIN LUN CHAN | | ON FILE | | | | | | |
| CHIN MAN CLEMENT HO | | ON FILE | | | | | | |
| CHIN MAN TONG | | ON FILE | | | | | | |
| CHIN PANG CHEUNG | | ON FILE | | | | | | |
| CHIN PANG LEUNG | | ON FILE | | | | | | |
| CHIN PANG YIP | | ON FILE | | | | | | |
| CHIN SHING LEE | | ON FILE | | | | | | |
| CHIN SING BENJAMIN LAM | | ON FILE | | | | | | |
| CHIN TING CHUNG | | ON FILE | | | | | | |
| CHIN TO CHONG | | ON FILE | | | | | | |
| CHIN WAI KWONG | | ON FILE | | | | | | |
| CHIN WAN POON | | ON FILE | | | | | | |
| CHIN YAT LEUNG | | ON FILE | | | | | | |
| CHIN YEUNG YIP | | ON FILE | | | | | | |
| CHIN YIN LAM | | ON FILE | | | | | | |
| CHIN YIU NGAN | | ON FILE | | | | | | |
| CHIN YU LAU | | ON FILE | | | | | | |
| CHING AH ADA CHIU | | ON FILE | | | | | | |
| CHING BONG WONG | | ON FILE | | | | | | |
| CHING FAI ANDREW WONG | | ON FILE | | | | | | |
| CHING FAI FUNG | | ON FILE | | | | | | |
| CHING FAI WAN | | ON FILE | | | | | | |
| CHING FAI YUEN | | ON FILE | | | | | | |
| CHING FONG NG | | ON FILE | | | | | | |
| CHING FUNG TSANG | | ON FILE | | | | | | |
| CHING HAN YUEN | | ON FILE | | | | | | |
| CHING HANG CHONG | | ON FILE | | | | | | |
| CHING HEI CHAN | | ON FILE | | | | | | |
| CHING HEI LAU | | ON FILE | | | | | | |
| CHING HEUNG LEE | | ON FILE | | | | | | |
| CHING HIN YU | | ON FILE | | | | | | |
| CHING HO LEUNG | | ON FILE | | | | | | |
| CHING HO POON | | ON FILE | | | | | | |
| CHING HO TSUI | | ON FILE | | | | | | |
| CHING HO WONG | | ON FILE | | | | | | |
| CHING HONG CHAN | | ON FILE | | | | | | |
| CHING HONG MAN | | ON FILE | | | | | | |
| CHING HUNG LEE | | ON FILE | | | | | | |
| CHING HUNG LEUNG | | ON FILE | | | | | | |
| CHING JEFFERY HUNG | | ON FILE | | | | | | |
| CHING KI LI | | ON FILE | | | | | | |
| CHING KONG FONG | | ON FILE | | | | | | |
| CHING KONG SHAM | | ON FILE | | | | | | |
| CHING KWAN CORIO LUK | | ON FILE | | | | | | |
| CHING LAI KWAN | | ON FILE | | | | | | |
| CHING LAM TAM | | ON FILE | | | | | | |
| CHING LAU | | ON FILE | | | | | | |
| CHING LUN WONG | | ON FILE | | | | | | |
| CHING MAN CHAU | | ON FILE | | | | | | |
| CHING MAN GRACIANA LAW | | ON FILE | | | | | | |
| CHING MAN HO | | ON FILE | | | | | | |
| CHING MAN MA | | ON FILE | | | | | | |
| CHING MAN MIMMY YEUNG | | ON FILE | | | | | | |
| CHING MAN PANG | | ON FILE | | | | | | |
| CHING MEI NICOLE LI | | ON FILE | | | | | | |
| CHING MUI FU | | ON FILE | | | | | | |
| CHING NAM JANIS FUNG | | ON FILE | | | | | | |
| CHING NAM WONG | | ON FILE | | | | | | |
| CHING NIN NG | | ON FILE | | | | | | |
| CHING PAN LAW | | ON FILE | | | | | | |
| CHING PAN YU | | ON FILE | | | | | | |
| CHING SHUN WONG | | ON FILE | | | | | | |
| CHING SUN FONG | | ON FILE | | | | | | |
| CHING SZE CAESAR CHAN | | ON FILE | | | | | | |
| CHING TIN NGAN | | ON FILE | | | | | | |
| CHING TING LAU | | ON FILE | | | | | | |
| CHING TO WONG | | ON FILE | | | | | | |
| CHING TSUN JEANNETTE LEE | | ON FILE | | | | | | |
| CHING TUNG HO | | ON FILE | | | | | | |
| CHING WAI CHAN | | ON FILE | | | | | | |
| CHING WAI CHIU | | ON FILE | | | | | | |
| CHING WAI LAI | | ON FILE | | | | | | |
| CHING WAI LEE | | ON FILE | | | | | | |
| CHING WAI LUN | | ON FILE | | | | | | |
| CHING WAI NG | | ON FILE | | | | | | |
| CHING WAN SO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHING WAN WONG | | ON FILE | | | | | | |
| CHING WING NGAN | | ON FILE | | | | | | |
| CHING YAN IDY CHOW | | ON FILE | | | | | | |
| CHING YAN NG | | ON FILE | | | | | | |
| CHING YAN TSAI | | ON FILE | | | | | | |
| CHING YEE CHU | | ON FILE | | | | | | |
| CHING YEE NG | | ON FILE | | | | | | |
| CHING YEUNG | | ON FILE | | | | | | |
| CHING YEUNG HUI | | ON FILE | | | | | | |
| CHING YI CHAN | | ON FILE | | | | | | |
| CHING YI CHIU | | ON FILE | | | | | | |
| CHING YI YU | | ON FILE | | | | | | |
| CHING YIN AU | | ON FILE | | | | | | |
| CHING YIN CHAN | | ON FILE | | | | | | |
| CHING YIN LEUNG | | ON FILE | | | | | | |
| CHING YIN NOEL WONG | | ON FILE | | | | | | |
| CHING YIN OTTO POON | | ON FILE | | | | | | |
| CHING YIN WONG | | ON FILE | | | | | | |
| CHING YIU FUNG | | ON FILE | | | | | | |
| CHING YIU WONG | | ON FILE | | | | | | |
| CHING YU FELIX LAM | | ON FILE | | | | | | |
| CHING YU FUNG | | ON FILE | | | | | | |
| CHINGHO CHEUNG | | ON FILE | | | | | | |
| CHINHO LUI | | ON FILE | | | | | | |
| CHIT CHEUNG CHEUNG | | ON FILE | | | | | | |
| CHIT HANG TAM | | ON FILE | | | | | | |
| CHIT HOI LAM | | ON FILE | | | | | | |
| CHIT LEE | | ON FILE | | | | | | |
| CHIT SANG NG | | ON FILE | | | | | | |
| CHIT SZE WONG | | ON FILE | | | | | | |
| CHIU CHEE LI | | ON FILE | | | | | | |
| CHIU CHENG | | ON FILE | | | | | | |
| CHIU CHI CHUNG | | ON FILE | | | | | | |
| CHIU CHUN | | ON FILE | | | | | | |
| CHIU CHUN BOB CHAN | | ON FILE | | | | | | |
| CHIU CHUN CHONG | | ON FILE | | | | | | |
| CHIU CHUN KIT | | ON FILE | | | | | | |
| CHIU FAI WAI | | ON FILE | | | | | | |
| CHIU FAI YUEN | | ON FILE | | | | | | |
| CHIU FUNG HO | | ON FILE | | | | | | |
| CHIU HANG LI | | ON FILE | | | | | | |
| CHIU HEI WONG | | ON FILE | | | | | | |
| CHIU HUNG SZE | | ON FILE | | | | | | |
| CHIU KAI WING | | ON FILE | | | | | | |
| CHIU KIN CHAN | | ON FILE | | | | | | |
| CHIU KWAN LAW | | ON FILE | | | | | | |
| CHIU LAM ALEX LO | | ON FILE | | | | | | |
| CHIU MAN TONG | | ON FILE | | | | | | |
| CHIU MING | | ON FILE | | | | | | |
| CHIU MING LAU | | ON FILE | | | | | | |
| CHIU NING CHAN | | ON FILE | | | | | | |
| CHIU ON LAM | | ON FILE | | | | | | |
| CHIU SHING CHAN | | ON FILE | | | | | | |
| CHIU SHING LAM | | ON FILE | | | | | | |
| CHIU SHUN YAU | | ON FILE | | | | | | |
| CHIU TING TONG | | ON FILE | | | | | | |
| CHIU TONG BRIAN TSANG | | ON FILE | | | | | | |
| CHIU TSO | | ON FILE | | | | | | |
| CHIU TSUN PHILIP TANG | | ON FILE | | | | | | |
| CHIU TUNG CARMEN CHAN | | ON FILE | | | | | | |
| CHIU WING BENJAMIN WONG | | ON FILE | | | | | | |
| CHIULAI CHEUNG | | ON FILE | | | | | | |
| CHIUPAN LAM | | ON FILE | | | | | | |
| CHLORIS LEUNG | | ON FILE | | | | | | |
| CHO FAN POW | | ON FILE | | | | | | |
| CHO GERE | | ON FILE | | | | | | |
| CHO KIT MARCUS HO | | ON FILE | | | | | | |
| CHO MING JONATHAN HO | | ON FILE | | | | | | |
| CHO SUM WONG | | ON FILE | | | | | | |
| CHO TAK LEE | | ON FILE | | | | | | |
| CHO WEI GABRIEL YU | | ON FILE | | | | | | |
| CHO WING WONG | | ON FILE | | | | | | |
| CHO WING WU | | ON FILE | | | | | | |
| CHO YEE LAI | | ON FILE | | | | | | |
| CHO YUET WONG | | ON FILE | | | | | | |
| CHOI CHEUK FUN | | ON FILE | | | | | | |
| CHOI CHUN HO | | ON FILE | | | | | | |
| CHOI HIN KO | | ON FILE | | | | | | |
| CHOI KO | | ON FILE | | | | | | |
| CHOI LIN YAU | | ON FILE | | | | | | |
| CHOI MAN LI | | ON FILE | | | | | | |
| CHOI MEI CHERRY LAU | | ON FILE | | | | | | |
| CHOI MEI LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHOI SAN AU YEUNG | | ON FILE | | | | | | |
| CHOI SHING CHEUNG | | ON FILE | | | | | | |
| CHOI WAN LAU | | ON FILE | | | | | | |
| CHOI YEE LEE | | ON FILE | | | | | | |
| CHOI YI LO | | ON FILE | | | | | | |
| CHOI YIN ALECK LEE | | ON FILE | | | | | | |
| CHOI YING CHENG | | ON FILE | | | | | | |
| CHOI YU TSE | | ON FILE | | | | | | |
| CHOK WAI AU | | ON FILE | | | | | | |
| CHOK YIN WONG | | ON FILE | | | | | | |
| CHOLING KAN | | ON FILE | | | | | | |
| CHONG LING CHEN | | ON FILE | | | | | | |
| CHONG MATTHEW KWAN HO | | ON FILE | | | | | | |
| CHONG PO JOHN LAW | | ON FILE | | | | | | |
| CHONG YIN MAK | | ON FILE | | | | | | |
| CHOONG KOOK LEE | | ON FILE | | | | | | |
| CHOR CHAK CHAI | | ON FILE | | | | | | |
| CHOR HONG LIU | | ON FILE | | | | | | |
| CHOR HUNG CHU | | ON FILE | | | | | | |
| CHOR KEI SANDY LEUNG | | ON FILE | | | | | | |
| CHOR LUN KONG | | ON FILE | | | | | | |
| CHOR MEI CHUNG | | ON FILE | | | | | | |
| CHOR WING ANDREW CHAN | | ON FILE | | | | | | |
| CHOW CHI MING | | ON FILE | | | | | | |
| CHOW KA YAN | | ON FILE | | | | | | |
| CHOW KIM TUNG | | ON FILE | | | | | | |
| CHOW KIN MAN | | ON FILE | | | | | | |
| CHOW KWOK SUM | | ON FILE | | | | | | |
| CHOW TSZ MING | | ON FILE | | | | | | |
| CHRIS BHOJWANI | | ON FILE | | | | | | |
| CHRIS GRAYLAND | | ON FILE | | | | | | |
| CHRIS MAN | | ON FILE | | | | | | |
| CHRIS PEARCE | | ON FILE | | | | | | |
| CHRIS SZE HOI WONG | | ON FILE | | | | | | |
| CHRIS YEUNG | | ON FILE | | | | | | |
| CHRISTABEL HOI TING LEE | | ON FILE | | | | | | |
| CHRISTIAN CHUN BON LEUNG | | ON FILE | | | | | | |
| CHRISTIE LAU | | ON FILE | | | | | | |
| CHRISTINA CHAN | | ON FILE | | | | | | |
| CHRISTINE ISLIP | | ON FILE | | | | | | |
| CHRISTOFFER CHENG | | ON FILE | | | | | | |
| CHRISTOPHE PEPEY | | ON FILE | | | | | | |
| CHRISTOPHE VAHLAS | | ON FILE | | | | | | |
| CHRISTOPHER ATKINSON | | ON FILE | | | | | | |
| CHRISTOPHER CHAU | | ON FILE | | | | | | |
| CHRISTOPHER CIRKO | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE ANTONELLI | | ON FILE | | | | | | |
| CHRISTOPHER LAU | | ON FILE | | | | | | |
| CHRISTOPHER LO | | ON FILE | | | | | | |
| CHRISTOPHER O'SULLIVAN | | ON FILE | | | | | | |
| CHRISTOPHER TYRRELL | | ON FILE | | | | | | |
| CHRISTOPHER VLOK | | ON FILE | | | | | | |
| CHRISTOPHER YAN | | ON FILE | | | | | | |
| CHRISTOPHER YEW HONG SEE | | ON FILE | | | | | | |
| CHRISTY LAM | | ON FILE | | | | | | |
| CHRISTY WONG | | ON FILE | | | | | | |
| CHRISTY YUEN | | ON FILE | | | | | | |
| CHU KIN WAI | | ON FILE | | | | | | |
| CHU KIT WONG | | ON FILE | | | | | | |
| CHU LING LUI | | ON FILE | | | | | | |
| CHU MING SAN | | ON FILE | | | | | | |
| CHU SAI KIT ANDY | | ON FILE | | | | | | |
| CHU WA LAW | | ON FILE | | | | | | |
| CHU WAI LAM | | ON FILE | | | | | | |
| CHU YAN KEUNG HIDE | | ON FILE | | | | | | |
| CHUANLONG ZHANG | | ON FILE | | | | | | |
| CHUANXUAN CHEN | | ON FILE | | | | | | |
| CHUEN CHI HO | | ON FILE | | | | | | |
| CHUEN HANG WAN | | ON FILE | | | | | | |
| CHUEN HO KWOK | | ON FILE | | | | | | |
| CHUEN KUI LEUNG | | ON FILE | | | | | | |
| CHUEN LUN YIP | | ON FILE | | | | | | |
| CHUEN NGAI WONG | | ON FILE | | | | | | |
| CHUEN WONG | | ON FILE | | | | | | |
| CHUI CHI LI | | ON FILE | | | | | | |
| CHUI CHUI CARMAN NG | | ON FILE | | | | | | |
| CHUI FAN YU | | ON FILE | | | | | | |
| CHUI KIT | | ON FILE | | | | | | |
| CHUI NI WU | | ON FILE | | | | | | |
| CHUI PING MAK | | ON FILE | | | | | | |
| CHUI SHAN LEUNG | | ON FILE | | | | | | |
| CHUI SHAN NGAI | | ON FILE | | | | | | |
| CHUI SHAN SUZANNE CHEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUI TING NG | | ON FILE | | | | | | |
| CHUI WAI WAN | | ON FILE | | | | | | |
| CHUI WAN LAI | | ON FILE | | | | | | |
| CHUI YAN HO | | ON FILE | | | | | | |
| CHUI YAN MAK | | ON FILE | | | | | | |
| CHUI YI HO | | ON FILE | | | | | | |
| CHUI YI LEUNG | | ON FILE | | | | | | |
| CHUI YI WONG | | ON FILE | | | | | | |
| CHUI YIING LOONG | | ON FILE | | | | | | |
| CHUI YING LAU | | ON FILE | | | | | | |
| CHUIFUNG CHAN | | ON FILE | | | | | | |
| CHUK KWAN CHOW | | ON FILE | | | | | | |
| CHUN AU YEUNG | | ON FILE | | | | | | |
| CHUN BONG AU | | ON FILE | | | | | | |
| CHUN CHEUNG TONG | | ON FILE | | | | | | |
| CHUN CHIU WONG | | ON FILE | | | | | | |
| CHUN CHUN WONG | | ON FILE | | | | | | |
| CHUN CHUNG CHEUNG | | ON FILE | | | | | | |
| CHUN CHUNG LI | | ON FILE | | | | | | |
| CHUN CHUNG LOUIE | | ON FILE | | | | | | |
| CHUN CHUNG TERRY TAM | | ON FILE | | | | | | |
| CHUN FAI CHEUK | | ON FILE | | | | | | |
| CHUN FAI JEFFREY NG | | ON FILE | | | | | | |
| CHUN FAI LAM | | ON FILE | | | | | | |
| CHUN FAI LAW | | ON FILE | | | | | | |
| CHUN FAI MA | | ON FILE | | | | | | |
| CHUN FAI WAI | | ON FILE | | | | | | |
| CHUN FAI WILL LEUNG | | ON FILE | | | | | | |
| CHUN FAI WU | | ON FILE | | | | | | |
| CHUN FEI KONG | | ON FILE | | | | | | |
| CHUN FOK | | ON FILE | | | | | | |
| CHUN FUNG CHAN | | ON FILE | | | | | | |
| CHUN FUNG CHIU | | ON FILE | | | | | | |
| CHUN FUNG MATTHEW CHENG | | ON FILE | | | | | | |
| CHUN FUNG POON | | ON FILE | | | | | | |
| CHUN FUNG SO | | ON FILE | | | | | | |
| CHUN FUNG STEPHEN NG | | ON FILE | | | | | | |
| CHUN FUNG WONG | | ON FILE | | | | | | |
| CHUN HANG CHEUNG | | ON FILE | | | | | | |
| CHUN HANG PANG | | ON FILE | | | | | | |
| CHUN HEI CHAN | | ON FILE | | | | | | |
| CHUN HEI CHENG | | ON FILE | | | | | | |
| CHUN HEI EDWIN CHAN | | ON FILE | | | | | | |
| CHUN HEI KIT | | ON FILE | | | | | | |
| CHUN HEI KU | | ON FILE | | | | | | |
| CHUN HEI LAI | | ON FILE | | | | | | |
| CHUN HEI LAU | | ON FILE | | | | | | |
| CHUN HEI MONG | | ON FILE | | | | | | |
| CHUN HEI SI | | ON FILE | | | | | | |
| CHUN HEI THOMAS LAU | | ON FILE | | | | | | |
| CHUN HEI TO | | ON FILE | | | | | | |
| CHUN HEI WONG | | ON FILE | | | | | | |
| CHUN HEI YAU | | ON FILE | | | | | | |
| CHUN HENG PANG | | ON FILE | | | | | | |
| CHUN HIM AU | | ON FILE | | | | | | |
| CHUN HIM AU YEUNG | | ON FILE | | | | | | |
| CHUN HIM FREDERICK LAW | | ON FILE | | | | | | |
| CHUN HIM HUI | | ON FILE | | | | | | |
| CHUN HIM KO | | ON FILE | | | | | | |
| CHUN HIM LEUNG | | ON FILE | | | | | | |
| CHUN HIM LO | | ON FILE | | | | | | |
| CHUN HIM VINCENT TSOI | | ON FILE | | | | | | |
| CHUN HIM YUEN | | ON FILE | | | | | | |
| CHUN HIN CHAN | | ON FILE | | | | | | |
| CHUN HIN CHUNG | | ON FILE | | | | | | |
| CHUN HIN HENRY NAM | | ON FILE | | | | | | |
| CHUN HIN JUSTIN CHOI | | ON FILE | | | | | | |
| CHUN HIN LEUNG | | ON FILE | | | | | | |
| CHUN HIN WONG | | ON FILE | | | | | | |
| CHUN HIN WU | | ON FILE | | | | | | |
| CHUN HO | | ON FILE | | | | | | |
| CHUN HO CHENG | | ON FILE | | | | | | |
| CHUN HO CHEUNG | | ON FILE | | | | | | |
| CHUN HO CHOW | | ON FILE | | | | | | |
| CHUN HO ERIC HUI | | ON FILE | | | | | | |
| CHUN HO FONG | | ON FILE | | | | | | |
| CHUN HO KELVIN TSANG | | ON FILE | | | | | | |
| CHUN HO KONG | | ON FILE | | | | | | |
| CHUN HO LAM | | ON FILE | | | | | | |
| CHUN HO LAU | | ON FILE | | | | | | |
| CHUN HO LEE | | ON FILE | | | | | | |
| CHUN HO LEUNG | | ON FILE | | | | | | |
| CHUN HO LING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN HO LIU | | ON FILE | | | | | | |
| CHUN HO MANSON LAU | | ON FILE | | | | | | |
| CHUN HO MOK | | ON FILE | | | | | | |
| CHUN HO NG | | ON FILE | | | | | | |
| CHUN HO SHEK | | ON FILE | | | | | | |
| CHUN HO SIMON CHIU | | ON FILE | | | | | | |
| CHUN HO TSANG | | ON FILE | | | | | | |
| CHUN HO WONG | | ON FILE | | | | | | |
| CHUN HO YAN | | ON FILE | | | | | | |
| CHUN HO YEUNG | | ON FILE | | | | | | |
| CHUN HOI CHI | | ON FILE | | | | | | |
| CHUN HOI HO | | ON FILE | | | | | | |
| CHUN HOJEFF CHOW | | ON FILE | | | | | | |
| CHUN HONG HENRY SEE | | ON FILE | | | | | | |
| CHUN HONG LAM | | ON FILE | | | | | | |
| CHUN HONG OR | | ON FILE | | | | | | |
| CHUN HONG VICTOR CHAN | | ON FILE | | | | | | |
| CHUN HUN WONG | | ON FILE | | | | | | |
| CHUN HUNG CHAN | | ON FILE | | | | | | |
| CHUN HUNG CHEUNG | | ON FILE | | | | | | |
| CHUN HUNG CHI | | ON FILE | | | | | | |
| CHUN HUNG FELIX WONG | | ON FILE | | | | | | |
| CHUN HUNG LUK | | ON FILE | | | | | | |
| CHUN HUNG TSOI | | ON FILE | | | | | | |
| CHUN HUNG WONG | | ON FILE | | | | | | |
| CHUN KEUNG HO | | ON FILE | | | | | | |
| CHUN KEUNG HUI | | ON FILE | | | | | | |
| CHUN KEUNG MA | | ON FILE | | | | | | |
| CHUN KEUNG YIP | | ON FILE | | | | | | |
| CHUN KI CHAN | | ON FILE | | | | | | |
| CHUN KI TIMOTHY TSANG | | ON FILE | | | | | | |
| CHUN KI TSE | | ON FILE | | | | | | |
| CHUN KI WONG | | ON FILE | | | | | | |
| CHUN KIN CHEUNG | | ON FILE | | | | | | |
| CHUN KIN HUNG | | ON FILE | | | | | | |
| CHUN KIN NG | | ON FILE | | | | | | |
| CHUN KIN YAU | | ON FILE | | | | | | |
| CHUN KIT CHAN | | ON FILE | | | | | | |
| CHUN KIT CHEUNG | | ON FILE | | | | | | |
| CHUN KIT DAVID LAU | | ON FILE | | | | | | |
| CHUN KIT DEREK LAI | | ON FILE | | | | | | |
| CHUN KIT HO | | ON FILE | | | | | | |
| CHUN KIT HONG | | ON FILE | | | | | | |
| CHUN KIT IVAN CHAN | | ON FILE | | | | | | |
| CHUN KIT IVAN CHOW | | ON FILE | | | | | | |
| CHUN KIT KEVIN SO | | ON FILE | | | | | | |
| CHUN KIT KOON | | ON FILE | | | | | | |
| CHUN KIT KWAN | | ON FILE | | | | | | |
| CHUN KIT KWOK | | ON FILE | | | | | | |
| CHUN KIT LAI | | ON FILE | | | | | | |
| CHUN KIT LAM | | ON FILE | | | | | | |
| CHUN KIT LAU | | ON FILE | | | | | | |
| CHUN KIT LEE | | ON FILE | | | | | | |
| CHUN KIT LO | | ON FILE | | | | | | |
| CHUN KIT MA | | ON FILE | | | | | | |
| CHUN KIT SIMON LEE | | ON FILE | | | | | | |
| CHUN KIT THEODORE CHAN | | ON FILE | | | | | | |
| CHUN KIT TSE | | ON FILE | | | | | | |
| CHUN KIT TSUI | | ON FILE | | | | | | |
| CHUN KIT VICENT LAM | | ON FILE | | | | | | |
| CHUN KIT WAN | | ON FILE | | | | | | |
| CHUN KIT WONG | | ON FILE | | | | | | |
| CHUN KIT YAM | | ON FILE | | | | | | |
| CHUN KIT YIK | | ON FILE | | | | | | |
| CHUN KIT YIP | | ON FILE | | | | | | |
| CHUN KIT YU | | ON FILE | | | | | | |
| CHUN KONG PAK | | ON FILE | | | | | | |
| CHUN KUEN LAU | | ON FILE | | | | | | |
| CHUN KUEN SUN | | ON FILE | | | | | | |
| CHUN KUEN WONG | | ON FILE | | | | | | |
| CHUN KWAI LEUNG | | ON FILE | | | | | | |
| CHUN KWAN CHAN | | ON FILE | | | | | | |
| CHUN KWOK TANG | | ON FILE | | | | | | |
| CHUN KWOK WONG | | ON FILE | | | | | | |
| CHUN KWONG HON | | ON FILE | | | | | | |
| CHUN LAM IP | | ON FILE | | | | | | |
| CHUN LAW | | ON FILE | | | | | | |
| CHUN LEI WONG | | ON FILE | | | | | | |
| CHUN LI HUNG | | ON FILE | | | | | | |
| CHUN LO | | ON FILE | | | | | | |
| CHUN LOK CHAB | | ON FILE | | | | | | |
| CHUN LOK CHAN | | ON FILE | | | | | | |
| CHUN LOK LEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN LONG MAK | | ON FILE | | | | | | |
| CHUN LONG YU | | ON FILE | | | | | | |
| CHUN LUN CHAN | | ON FILE | | | | | | |
| CHUN LUNG TONG | | ON FILE | | | | | | |
| CHUN LUNG WONG | | ON FILE | | | | | | |
| CHUN LUNG YU | | ON FILE | | | | | | |
| CHUN MAN CHAN | | ON FILE | | | | | | |
| CHUN MAN CHEUNG | | ON FILE | | | | | | |
| CHUN MAN FUNG | | ON FILE | | | | | | |
| CHUN MAN IAN CHENG | | ON FILE | | | | | | |
| CHUN MAN KAN | | ON FILE | | | | | | |
| CHUN MAN KWAN | | ON FILE | | | | | | |
| CHUN MAN PO | | ON FILE | | | | | | |
| CHUN MAN YAU | | ON FILE | | | | | | |
| CHUN MAN YEUNG | | ON FILE | | | | | | |
| CHUN MEI YIP | | ON FILE | | | | | | |
| CHUN MING AU YEUNG | | ON FILE | | | | | | |
| CHUN MING CHAN | | ON FILE | | | | | | |
| CHUN MING CHOY | | ON FILE | | | | | | |
| CHUN MING IAN LUK | | ON FILE | | | | | | |
| CHUN MING KAO | | ON FILE | | | | | | |
| CHUN MING LAM | | ON FILE | | | | | | |
| CHUN MING LEUNG | | ON FILE | | | | | | |
| CHUN MING LOUIS TSO | | ON FILE | | | | | | |
| CHUN MING SHUM | | ON FILE | | | | | | |
| CHUN MING SIMON YAU | | ON FILE | | | | | | |
| CHUN MING VINCENT NG | | ON FILE | | | | | | |
| CHUN MING WONG | | ON FILE | | | | | | |
| CHUN MING YU | | ON FILE | | | | | | |
| CHUN NAM ANSON LO | | ON FILE | | | | | | |
| CHUN NAM NG | | ON FILE | | | | | | |
| CHUN NG | | ON FILE | | | | | | |
| CHUN NGAI LAU | | ON FILE | | | | | | |
| CHUN NGONG GEORGE HO | | ON FILE | | | | | | |
| CHUN NIN YAM | | ON FILE | | | | | | |
| CHUN NING CHEN | | ON FILE | | | | | | |
| CHUN NING WONG | | ON FILE | | | | | | |
| CHUN NIXON PANG | | ON FILE | | | | | | |
| CHUN ON FRANCO CHU | | ON FILE | | | | | | |
| CHUN ON TSUI | | ON FILE | | | | | | |
| CHUN PAN TAI | | ON FILE | | | | | | |
| CHUN PAN TSE | | ON FILE | | | | | | |
| CHUN PANG CHAN | | ON FILE | | | | | | |
| CHUN PANG SIN | | ON FILE | | | | | | |
| CHUN PANG YU | | ON FILE | | | | | | |
| CHUN PONG LAW | | ON FILE | | | | | | |
| CHUN PONG LUI | | ON FILE | | | | | | |
| CHUN PONG MA | | ON FILE | | | | | | |
| CHUN PONG YUEN | | ON FILE | | | | | | |
| CHUN PUI LEUNG | | ON FILE | | | | | | |
| CHUN PUI LUK | | ON FILE | | | | | | |
| CHUN SAN CHAN | | ON FILE | | | | | | |
| CHUN SANG VAN LAW | | ON FILE | | | | | | |
| CHUN SHAN YAN | | ON FILE | | | | | | |
| CHUN SHING LAW | | ON FILE | | | | | | |
| CHUN SING ANDREW CHAU | | ON FILE | | | | | | |
| CHUN SING AU | | ON FILE | | | | | | |
| CHUN SING CHOW | | ON FILE | | | | | | |
| CHUN SING LAU | | ON FILE | | | | | | |
| CHUN SZE | | ON FILE | | | | | | |
| CHUN SZE YING | | ON FILE | | | | | | |
| CHUN TAT DENNIS KONG | | ON FILE | | | | | | |
| CHUN TAT MICHAEL WONG | | ON FILE | | | | | | |
| CHUN TING CHOW | | ON FILE | | | | | | |
| CHUN TING LEE | | ON FILE | | | | | | |
| CHUN TING LI | | ON FILE | | | | | | |
| CHUN TING WONG | | ON FILE | | | | | | |
| CHUN TING YIP | | ON FILE | | | | | | |
| CHUN TO CHU | | ON FILE | | | | | | |
| CHUN TO FUNG | | ON FILE | | | | | | |
| CHUN TO YEUNG | | ON FILE | | | | | | |
| CHUN TSO | | ON FILE | | | | | | |
| CHUN TUNG ANTHONY KWAN | | ON FILE | | | | | | |
| CHUN TUNG AU | | ON FILE | | | | | | |
| CHUN TUNG JASON WONG | | ON FILE | | | | | | |
| CHUN TUNG YU | | ON FILE | | | | | | |
| CHUN TUNG YUNG | | ON FILE | | | | | | |
| CHUN W CHAN | | ON FILE | | | | | | |
| CHUN WA SY | | ON FILE | | | | | | |
| CHUN WAH LAM | | ON FILE | | | | | | |
| CHUN WAH SO | | ON FILE | | | | | | |
| CHUN WAH WAN | | ON FILE | | | | | | |
| CHUN WAH WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN WAI BRITTEN POON | | ON FILE | | | | | | |
| CHUN WAI CHAIR | | ON FILE | | | | | | |
| CHUN WAI CHOW | | ON FILE | | | | | | |
| CHUN WAI LAI | | ON FILE | | | | | | |
| CHUN WAI LAU | | ON FILE | | | | | | |
| CHUN WAI LEE | | ON FILE | | | | | | |
| CHUN WAI LEUNG | | ON FILE | | | | | | |
| CHUN WAI LI | | ON FILE | | | | | | |
| CHUN WAI MA | | ON FILE | | | | | | |
| CHUN WAI MAK | | ON FILE | | | | | | |
| CHUN WAI SEN | | ON FILE | | | | | | |
| CHUN WAI SUEN | | ON FILE | | | | | | |
| CHUN WAI TERRENCE TSOI | | ON FILE | | | | | | |
| CHUN WAI TSOI | | ON FILE | | | | | | |
| CHUN WAI YAM | | ON FILE | | | | | | |
| CHUN WAI YIP | | ON FILE | | | | | | |
| CHUN WAI YU | | ON FILE | | | | | | |
| CHUN WANG LEE | | ON FILE | | | | | | |
| CHUN WING CHAN | | ON FILE | | | | | | |
| CHUN WING LAI | | ON FILE | | | | | | |
| CHUN WING LEE | | ON FILE | | | | | | |
| CHUN WING TSANG | | ON FILE | | | | | | |
| CHUN WING TSE | | ON FILE | | | | | | |
| CHUN WING VINCENT CHOW | | ON FILE | | | | | | |
| CHUN WONG | | ON FILE | | | | | | |
| CHUN WONG LIN | | ON FILE | | | | | | |
| CHUN YAN AU | | ON FILE | | | | | | |
| CHUN YAN WONG | | ON FILE | | | | | | |
| CHUN YAT TANG | | ON FILE | | | | | | |
| CHUN YAT TO | | ON FILE | | | | | | |
| CHUN YAT WAN | | ON FILE | | | | | | |
| CHUN YAU CHENG | | ON FILE | | | | | | |
| CHUN YAU CHEUNG | | ON FILE | | | | | | |
| CHUN YAU LAI | | ON FILE | | | | | | |
| CHUN YEE LI | | ON FILE | | | | | | |
| CHUN YEUNG | | ON FILE | | | | | | |
| CHUN YEUNG HUI | | ON FILE | | | | | | |
| CHUN YEUNG JASON IP | | ON FILE | | | | | | |
| CHUN YEUNG TU | | ON FILE | | | | | | |
| CHUN YIK CHEUNG | | ON FILE | | | | | | |
| CHUN YIN CHAN | | ON FILE | | | | | | |
| CHUN YIN CHENG | | ON FILE | | | | | | |
| CHUN YIN CHEUNG | | ON FILE | | | | | | |
| CHUN YIN DAVID LI | | ON FILE | | | | | | |
| CHUN YIN DOUGLAS CHAN | | ON FILE | | | | | | |
| CHUN YIN HO | | ON FILE | | | | | | |
| CHUN YIN KARL YIP | | ON FILE | | | | | | |
| CHUN YIN LAI | | ON FILE | | | | | | |
| CHUN YIN LAU | | ON FILE | | | | | | |
| CHUN YIN LAW | | ON FILE | | | | | | |
| CHUN YIN LI | | ON FILE | | | | | | |
| CHUN YIN LUI | | ON FILE | | | | | | |
| CHUN YIN MAK | | ON FILE | | | | | | |
| CHUN YIN NG | | ON FILE | | | | | | |
| CHUN YIN POON | | ON FILE | | | | | | |
| CHUN YIN WONG | | ON FILE | | | | | | |
| CHUN YIN YAU | | ON FILE | | | | | | |
| CHUN YIN, KWOK | | ON FILE | | | | | | |
| CHUN YING SIU | | ON FILE | | | | | | |
| CHUN YIP CHAN | | ON FILE | | | | | | |
| CHUN YIP HO | | ON FILE | | | | | | |
| CHUN YIP LEE | | ON FILE | | | | | | |
| CHUN YIP LUK | | ON FILE | | | | | | |
| CHUN YIP TANG | | ON FILE | | | | | | |
| CHUN YIP TO | | ON FILE | | | | | | |
| CHUN YIU CHAN | | ON FILE | | | | | | |
| CHUN YIU LAI | | ON FILE | | | | | | |
| CHUN YIU LAM | | ON FILE | | | | | | |
| CHUN YU KWOK | | ON FILE | | | | | | |
| CHUN YU LEE | | ON FILE | | | | | | |
| CHUN YU LIU | | ON FILE | | | | | | |
| CHUN YU WONG | | ON FILE | | | | | | |
| CHUN YU WU | | ON FILE | | | | | | |
| CHUN YU YUEN | | ON FILE | | | | | | |
| CHUN YUE FUNG | | ON FILE | | | | | | |
| CHUN YUEN CHUI | | ON FILE | | | | | | |
| CHUNG CHEUNG | | ON FILE | | | | | | |
| CHUNG CHUEN CO | | ON FILE | | | | | | |
| CHUNG CHUEN LAM | | ON FILE | | | | | | |
| CHUNG FAI CHU | | ON FILE | | | | | | |
| CHUNG FAI SAMUEL HAU | | ON FILE | | | | | | |
| CHUNG FAT TANG | | ON FILE | | | | | | |
| CHUNG HANG CHEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUNG HANG SHIU | | ON FILE | | | | | | |
| CHUNG HANG YIU | | ON FILE | | | | | | |
| CHUNG HEI LAU | | ON FILE | | | | | | |
| CHUNG HEI WONG | | ON FILE | | | | | | |
| CHUNG HIM ANTHONY CHAU | | ON FILE | | | | | | |
| CHUNG HIM KEVIN KWOK | | ON FILE | | | | | | |
| CHUNG HIM SHAM | | ON FILE | | | | | | |
| CHUNG HIM TAM | | ON FILE | | | | | | |
| CHUNG HIM WALLACE CHENG | | ON FILE | | | | | | |
| CHUNG HIN CHOW | | ON FILE | | | | | | |
| CHUNG HO CHING | | ON FILE | | | | | | |
| CHUNG HON FAI | | ON FILE | | | | | | |
| CHUNG HONG CHAN | | ON FILE | | | | | | |
| CHUNG HONG TSE | | ON FILE | | | | | | |
| CHUNG HONG YEO | | ON FILE | | | | | | |
| CHUNG HONG YIP | | ON FILE | | | | | | |
| CHUNG KA CHEUNG | | ON FILE | | | | | | |
| CHUNG KA LUNG | | ON FILE | | | | | | |
| CHUNG KEI PANG | | ON FILE | | | | | | |
| CHUNG KEUNG JACKON CHAN | | ON FILE | | | | | | |
| CHUNG KEUNG LEUNG | | ON FILE | | | | | | |
| CHUNG KI WONG | | ON FILE | | | | | | |
| CHUNG KING HEI | | ON FILE | | | | | | |
| CHUNG KIT CHU | | ON FILE | | | | | | |
| CHUNG KIT SUNNY WONG | | ON FILE | | | | | | |
| CHUNG KWUN LAM | | ON FILE | | | | | | |
| CHUNG MAN LO | | ON FILE | | | | | | |
| CHUNG MAN LUI | | ON FILE | | | | | | |
| CHUNG MAN NG | | ON FILE | | | | | | |
| CHUNG MAN PO | | ON FILE | | | | | | |
| CHUNG MAN WONG | | ON FILE | | | | | | |
| CHUNG MING ALVIN KO | | ON FILE | | | | | | |
| CHUNG MING NGAI | | ON FILE | | | | | | |
| CHUNG NGA HUI | | ON FILE | | | | | | |
| CHUNG PING NG | | ON FILE | | | | | | |
| CHUNG PONG HO | | ON FILE | | | | | | |
| CHUNG PUI LI | | ON FILE | | | | | | |
| CHUNG PUI TUNG | | ON FILE | | | | | | |
| CHUNG SHING CHENG | | ON FILE | | | | | | |
| CHUNG SHING HOWARD KWAN | | ON FILE | | | | | | |
| CHUNG SHUN ADOLF LAI | | ON FILE | | | | | | |
| CHUNG SHUN MAK | | ON FILE | | | | | | |
| CHUNG SING LAI | | ON FILE | | | | | | |
| CHUNG TAI REX YIM | | ON FILE | | | | | | |
| CHUNG TAT NG | | ON FILE | | | | | | |
| CHUNG TIN KOO | | ON FILE | | | | | | |
| CHUNG WAH CHOW | | ON FILE | | | | | | |
| CHUNG WAI CHAN | | ON FILE | | | | | | |
| CHUNG WAI CHEUNG | | ON FILE | | | | | | |
| CHUNG WAI HUNG | | ON FILE | | | | | | |
| CHUNG WAI LEUNG | | ON FILE | | | | | | |
| CHUNG WAI LO | | ON FILE | | | | | | |
| CHUNG WAI NG | | ON FILE | | | | | | |
| CHUNG WAI WONG | | ON FILE | | | | | | |
| CHUNG WING TONY CHOI | | ON FILE | | | | | | |
| CHUNG WING YUEN | | ON FILE | | | | | | |
| CHUNG YAN GARDIAN FONG | | ON FILE | | | | | | |
| CHUNG YAN JUDY LAM | | ON FILE | | | | | | |
| CHUNG YAN LAU | | ON FILE | | | | | | |
| CHUNG YAU HO | | ON FILE | | | | | | |
| CHUNG YEE LAI | | ON FILE | | | | | | |
| CHUNG YIN CHENG | | ON FILE | | | | | | |
| CHUNG YIN CHEUNG | | ON FILE | | | | | | |
| CHUNG YIN KWAN | | ON FILE | | | | | | |
| CHUNG YIN LAU | | ON FILE | | | | | | |
| CHUNG YIN LEE | | ON FILE | | | | | | |
| CHUNG YIN MAK | | ON FILE | | | | | | |
| CHUNG YIN STEPHANIE LAI | | ON FILE | | | | | | |
| CHUNG YIN TRACY NG | | ON FILE | | | | | | |
| CHUNG YIN WONG | | ON FILE | | | | | | |
| CHUNG YIT WONG | | ON FILE | | | | | | |
| CHUNG YIU AU | | ON FILE | | | | | | |
| CHUNG YIU LEE | | ON FILE | | | | | | |
| CHUNGMING LAI | | ON FILE | | | | | | |
| CHUNHO CHEUNG | | ON FILE | | | | | | |
| CHUNHO CHOI | | ON FILE | | | | | | |
| CHUNLAM LAI | | ON FILE | | | | | | |
| CHUN-WIN LIU | | ON FILE | | | | | | |
| CHUNYE YUAN | | ON FILE | | | | | | |
| CHURKIN LAI | | ON FILE | | | | | | |
| CHYUAN CHING LEE | | ON FILE | | | | | | |
| CINDY LAI | | ON FILE | | | | | | |
| CINDY POON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CK CHONG | | ON FILE | | | | | | |
| CLAIRE SCHULTZ | | ON FILE | | | | | | |
| CLARE FOK | | ON FILE | | | | | | |
| CLAUDIA CHAN | | ON FILE | | | | | | |
| CLAUDIA KONG | | ON FILE | | | | | | |
| CLEMENT KWONG | | ON FILE | | | | | | |
| CLEMENT LAM | | ON FILE | | | | | | |
| CLEMENT SEIFERT | | ON FILE | | | | | | |
| CLIFF CHING | | ON FILE | | | | | | |
| CLIFF CHOI | | ON FILE | | | | | | |
| CLIFF LEE | | ON FILE | | | | | | |
| CLIFFORD WAN | | ON FILE | | | | | | |
| CLINTON WARREN SMITH | | ON FILE | | | | | | |
| CLINTON WONG | | ON FILE | | | | | | |
| CLIVE WALTON | | ON FILE | | | | | | |
| CLOUD CHAU | | ON FILE | | | | | | |
| CODY CHAN | | ON FILE | | | | | | |
| CODY LAM | | ON FILE | | | | | | |
| CODY LI | | ON FILE | | | | | | |
| COLE CHAN | | ON FILE | | | | | | |
| COLIN DARGIN | | ON FILE | | | | | | |
| COLIN HARTY | | ON FILE | | | | | | |
| COLIN LOWCOCK | | ON FILE | | | | | | |
| COLIN YU | | ON FILE | | | | | | |
| CONNIE LEUNG | | ON FILE | | | | | | |
| CONNOR ATTWOOD | | ON FILE | | | | | | |
| CORA CHU | | ON FILE | | | | | | |
| CORDIE CHUNG | | ON FILE | | | | | | |
| CORDON LAM | | ON FILE | | | | | | |
| COURTNEY CHATJAVAL | | ON FILE | | | | | | |
| CP LAU | | ON FILE | | | | | | |
| CRISTINA MOK | | ON FILE | | | | | | |
| CRISTINE JOY DABU | | ON FILE | | | | | | |
| CRYPTO RICE | | ON FILE | | | | | | |
| CRYSTAL KWAN | | ON FILE | | | | | | |
| CRYSTAL LUI | | ON FILE | | | | | | |
| CRYSTAL YIP | | ON FILE | | | | | | |
| CS MUI | | ON FILE | | | | | | |
| CUICUI ZHU | | ON FILE | | | | | | |
| CURTIS NG | | ON FILE | | | | | | |
| CY CCY | | ON FILE | | | | | | |
| CY KONG | | ON FILE | | | | | | |
| CY LAM | | ON FILE | | | | | | |
| CYNDI SHUI TAN CHIU | | ON FILE | | | | | | |
| CYNTHIA LUK | | ON FILE | | | | | | |
| CYRIL LAI | | ON FILE | | | | | | |
| CYRIL SZE NING YUEN | | ON FILE | | | | | | |
| CYRIL TIKHOMIROFF | | ON FILE | | | | | | |
| CYRUS FUNG | | ON FILE | | | | | | |
| CYRUS LAW | | ON FILE | | | | | | |
| DAE SIK DAVID JANG | | ON FILE | | | | | | |
| DAICHI ISHII | | ON FILE | | | | | | |
| DAIKI HAMADA | | ON FILE | | | | | | |
| DAMIAN MACINANTE | | ON FILE | | | | | | |
| DAMON SHING | | ON FILE | | | | | | |
| DAN FOK | | ON FILE | | | | | | |
| DAN HORNE | | ON FILE | | | | | | |
| DAN LUN | | ON FILE | | | | | | |
| DAN TIAN | | ON FILE | | | | | | |
| DAN YATCO | | ON FILE | | | | | | |
| DANIEL FOA | | ON FILE | | | | | | |
| DANIEL HEMSWORTH | | ON FILE | | | | | | |
| DANIEL KONG | | ON FILE | | | | | | |
| DANIEL LEUNG | | ON FILE | | | | | | |
| DANIEL MAK | | ON FILE | | | | | | |
| DANIEL WONG | | ON FILE | | | | | | |
| DANIELE RONCHI | | ON FILE | | | | | | |
| DANILO JR HERNANDEZ RODRIGUEZ | | ON FILE | | | | | | |
| DANIS SE | | ON FILE | | | | | | |
| DANNI WU | | ON FILE | | | | | | |
| DANNY KOON | | ON FILE | | | | | | |
| DANNY LAM | | ON FILE | | | | | | |
| DANNY LEUNG | | ON FILE | | | | | | |
| DANNY LI | | ON FILE | | | | | | |
| DANNY TONG | | ON FILE | | | | | | |
| DANTE DANDRIDGE | | ON FILE | | | | | | |
| DAODAO CHANG | | ON FILE | | | | | | |
| DARA STEPHANE LY | | ON FILE | | | | | | |
| DARIO ROVERI | | ON FILE | | | | | | |
| DARREN DSOUZA | | ON FILE | | | | | | |
| DARWIN GOEI | | ON FILE | | | | | | |
| DAVID CHEUNG | | ON FILE | | | | | | |
| DAVID FUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID HOFFMANN | | ON FILE | | | | | | |
| DAVID MONDS | | ON FILE | | | | | | |
| DAVID PHALARIS | | ON FILE | | | | | | |
| DAVID PICARELLI | | ON FILE | | | | | | |
| DAVID POWER | | ON FILE | | | | | | |
| DAVID RAMSBOTTOM | | ON FILE | | | | | | |
| DAVID ROBIN SMITH | | ON FILE | | | | | | |
| DAVID TAI | | ON FILE | | | | | | |
| DAVID WILCOCKSON | | ON FILE | | | | | | |
| DAVID YAN SHING LAU | | ON FILE | | | | | | |
| DAVID YVAN LUCIEN HOLLARD | | ON FILE | | | | | | |
| DAVIE LAM | | ON FILE | | | | | | |
| DEBORAH ROLS | | ON FILE | | | | | | |
| DEEPAK KIRAN DESHPANDE | | ON FILE | | | | | | |
| DEEPAK MADNANI | | ON FILE | | | | | | |
| DEJIE HE | | ON FILE | | | | | | |
| DEK TAI HUI | | ON FILE | | | | | | |
| DENGKE PAN | | ON FILE | | | | | | |
| DENISE CHAN | | ON FILE | | | | | | |
| DENISE HUNG | | ON FILE | | | | | | |
| DENNIS CHIU | | ON FILE | | | | | | |
| DENNIS FAERM | | ON FILE | | | | | | |
| DENNIS HAU | | ON FILE | | | | | | |
| DENNIS KWONG | | ON FILE | | | | | | |
| DENNIS LEE | | ON FILE | | | | | | |
| DENNIS RODOLPHE MANSART | | ON FILE | | | | | | |
| DENNIS YEUNG | | ON FILE | | | | | | |
| DENTHUR LEE | | ON FILE | | | | | | |
| DEREK YINKIT LI | | ON FILE | | | | | | |
| DERRICK LIU | | ON FILE | | | | | | |
| DESMOND WONG | | ON FILE | | | | | | |
| DEV LALIT PURI | | ON FILE | | | | | | |
| DHIRAJ JOSEPH | | ON FILE | | | | | | |
| DHIRAJ MIRCHANDANI | | ON FILE | | | | | | |
| DICK FAI TAM | | ON FILE | | | | | | |
| DICKIE LAI | | ON FILE | | | | | | |
| DICKSON CHOW | | ON FILE | | | | | | |
| DICKSON MOK | | ON FILE | | | | | | |
| DICKSON POON | | ON FILE | | | | | | |
| DICKY FONG | | ON FILE | | | | | | |
| DICKY POON | | ON FILE | | | | | | |
| DIDIER KRUX | | ON FILE | | | | | | |
| DIEGO CASANOVA | | ON FILE | | | | | | |
| DIMA APELBAUM | | ON FILE | | | | | | |
| DING HUNG CHEN | | ON FILE | | | | | | |
| DIVINE FUNG | | ON FILE | | | | | | |
| DOMINIC LOW | | ON FILE | | | | | | |
| DOMINIC TSANG | | ON FILE | | | | | | |
| DOMINIE LIANG | | ON FILE | | | | | | |
| DON HEI MING WONG | | ON FILE | | | | | | |
| DON LI | | ON FILE | | | | | | |
| DONALD LI | | ON FILE | | | | | | |
| DONALD MAK | | ON FILE | | | | | | |
| DONG WAN SEOH | | ON FILE | | | | | | |
| DONG-HO SUK | | ON FILE | | | | | | |
| DONGHUI CHEN | | ON FILE | | | | | | |
| DONNA CHAN | | ON FILE | | | | | | |
| DONTE DANDRIDGE | | ON FILE | | | | | | |
| DORIAN JOSHUA LAM | | ON FILE | | | | | | |
| DOUGLAS JEAN CORBEL | | ON FILE | | | | | | |
| DOVE WONG | | ON FILE | | | | | | |
| DUNCAN GALLON | | ON FILE | | | | | | |
| DUNE 2024 | | ON FILE | | | | | | |
| DUSHYANT ARYA | | ON FILE | | | | | | |
| DYLAN DSOUZA | | ON FILE | | | | | | |
| EARL CHAU | | ON FILE | | | | | | |
| EDDA CHAN | | ON FILE | | | | | | |
| EDDIE LAU | | ON FILE | | | | | | |
| EDDIE SIEW | | ON FILE | | | | | | |
| EDDY CHAN | | ON FILE | | | | | | |
| EDDY FUNG | | ON FILE | | | | | | |
| EDISON LAU | | ON FILE | | | | | | |
| EDITH TANG | | ON FILE | | | | | | |
| EDMOND LEUNG | | ON FILE | | | | | | |
| EDMOND POON | | ON FILE | | | | | | |
| EDMOND WONG | | ON FILE | | | | | | |
| EDMUND ANTHONY SEVERN NELSON | | ON FILE | | | | | | |
| EDMUND NURHALIM | | ON FILE | | | | | | |
| EDRICK LAM | | ON FILE | | | | | | |
| EDTHIN CHUNG | | ON FILE | | | | | | |
| EDWARD CHAN | | ON FILE | | | | | | |
| EDWARD CHEUNG | | ON FILE | | | | | | |
| EDWARD CHI FAI YEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD JUNG MIN HYON | | ON FILE | | | | | | |
| EDWARD SUSANTO | | ON FILE | | | | | | |
| EDWIN GEORGE RAINBOW | | ON FILE | | | | | | |
| EDWIN KO | | ON FILE | | | | | | |
| EDWIN KWOK | | ON FILE | | | | | | |
| EDWIN L | | ON FILE | | | | | | |
| EDWIN WONG | | ON FILE | | | | | | |
| EFSTATHIOS CONSTANTOPOULOS | | ON FILE | | | | | | |
| EITAN LIVNE | | ON FILE | | | | | | |
| ELAINE CHAN | | ON FILE | | | | | | |
| ELIAS NIKOLAIDIS | | ON FILE | | | | | | |
| ELIOTT LOPEZ | | ON FILE | | | | | | |
| ELIZAVETA DEN | | ON FILE | | | | | | |
| ELLA CHAN | | ON FILE | | | | | | |
| ELLA SZE | | ON FILE | | | | | | |
| ELLIOT LUI | | ON FILE | | | | | | |
| ELLIOT NGUYEN | | ON FILE | | | | | | |
| ELLY LEUNG | | ON FILE | | | | | | |
| ELVIS CHU | | ON FILE | | | | | | |
| ELVIS KAI CHUN CHAN | | ON FILE | | | | | | |
| ELVIS YEUNG | | ON FILE | | | | | | |
| EMANUEL WELLY TSZ WAI WONG | | ON FILE | | | | | | |
| EMANUELE FARGETTA | | ON FILE | | | | | | |
| EMILE CHAN | | ON FILE | | | | | | |
| EMILY WONG | | ON FILE | | | | | | |
| EMMA CHAN | | ON FILE | | | | | | |
| EMMA HAWCROFT | | ON FILE | | | | | | |
| ENOCH LI | | ON FILE | | | | | | |
| EO TANG | | ON FILE | | | | | | |
| ERIC CHOW | | ON FILE | | | | | | |
| ERIC COLLADO | | ON FILE | | | | | | |
| ERIC FUNG | | ON FILE | | | | | | |
| ERIC LE GOFF | | ON FILE | | | | | | |
| ERIC LIANG CHIN SUN | | ON FILE | | | | | | |
| ERIC MEIJBOOM | | ON FILE | | | | | | |
| ERIC PUN | | ON FILE | | | | | | |
| ERIC SEE KIT CHIU | | ON FILE | | | | | | |
| ERNEST WONG | | ON FILE | | | | | | |
| ESTEBAN IGNACIO PAREDES AULESTIA | | ON FILE | | | | | | |
| ESTER OLDFIELD | | ON FILE | | | | | | |
| ESTHER WING YING CHENG | | ON FILE | | | | | | |
| ESTHER WONG | | ON FILE | | | | | | |
| ETHAN LAI | | ON FILE | | | | | | |
| EUGENE CHIN | | ON FILE | | | | | | |
| EUGENE YEOH | | ON FILE | | | | | | |
| EUGENIA SEN | | ON FILE | | | | | | |
| EUKY CHAN | | ON FILE | | | | | | |
| EUNICE CHEUNG | | ON FILE | | | | | | |
| EUNICE IP | | ON FILE | | | | | | |
| EUNICE YU | | ON FILE | | | | | | |
| EUNJUNG JEON | | ON FILE | | | | | | |
| EVA CHUI | | ON FILE | | | | | | |
| EVA YEUNG | | ON FILE | | | | | | |
| EVELYN HEW | | ON FILE | | | | | | |
| FABIAN NORONHA | | ON FILE | | | | | | |
| FABIEN BLASZYCK | | ON FILE | | | | | | |
| FAI CHANG | | ON FILE | | | | | | |
| FAI CHUN WU | | ON FILE | | | | | | |
| FAI HO CHIU | | ON FILE | | | | | | |
| FAI KING CHEUNG | | ON FILE | | | | | | |
| FAI KIT CHAN | | ON FILE | | | | | | |
| FAI MING FIRMIN LEUNG | | ON FILE | | | | | | |
| FAI WONG WONG | | ON FILE | | | | | | |
| FAI WUN LEE | | ON FILE | | | | | | |
| FALLAH NAFE | | ON FILE | | | | | | |
| FAN CHEUK | | ON FILE | | | | | | |
| FAN KIT CHAN | | ON FILE | | | | | | |
| FAN KIU CHOI | | ON FILE | | | | | | |
| FAN MAN HO | | ON FILE | | | | | | |
| FAN SHING CHAU | | ON FILE | | | | | | |
| FAN TIAN | | ON FILE | | | | | | |
| FANGFANG SU | | ON FILE | | | | | | |
| FANNY LUK | | ON FILE | | | | | | |
| FAT SHING NGAI | | ON FILE | | | | | | |
| FATHIMA FARISTHA KANAKKAPILLAI NISAR | | ON FILE | | | | | | |
| FAZENDA ANTONIO LOPES | | ON FILE | | | | | | |
| FEI YI | | ON FILE | | | | | | |
| FELIX CHEUK WAI LAI | | ON FILE | | | | | | |
| FELIX CHIN | | ON FILE | | | | | | |
| FELIX IONESCU | | ON FILE | | | | | | |
| FELIX MA | | ON FILE | | | | | | |
| FELIX ZELLER | | ON FILE | | | | | | |
| FERCILA NERVEZA LO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERNANDO BUNUEL ELIPE | | ON FILE | | | | | | |
| FERNANDO DIGON | | ON FILE | | | | | | |
| FIO CHEUNG | | ON FILE | | | | | | |
| FLORENCE WONG | | ON FILE | | | | | | |
| FLORIS VERMEULEN | | ON FILE | | | | | | |
| FLOYD NEWSUM | | ON FILE | | | | | | |
| FO HO CHAN | | ON FILE | | | | | | |
| FOK HUANG NIAN QI | | ON FILE | | | | | | |
| FOK KIN WAI | | ON FILE | | | | | | |
| FOK MOON KONG | | ON FILE | | | | | | |
| FONG CHING ALICE TSE | | ON FILE | | | | | | |
| FONG CHING CHAN | | ON FILE | | | | | | |
| FONG CHUN HONG | | ON FILE | | | | | | |
| FONG HING FUNG | | ON FILE | | | | | | |
| FONG KEI NG | | ON FILE | | | | | | |
| FONG KIT CHAN | | ON FILE | | | | | | |
| FONG KONG LAM | | ON FILE | | | | | | |
| FONG LAP FUNG | | ON FILE | | | | | | |
| FONG TAT JAMES LAM | | ON FILE | | | | | | |
| FOOK CHEUNG LEE | | ON FILE | | | | | | |
| FOON MING WONG | | ON FILE | | | | | | |
| FOR LAP CHAN | | ON FILE | | | | | | |
| FOR SANG WONG | | ON FILE | | | | | | |
| FOR YIU LEE | | ON FILE | | | | | | |
| FOR YU HA | | ON FILE | | | | | | |
| FOU HONG PANG | | ON FILE | | | | | | |
| FOUAD KHALIFE | | ON FILE | | | | | | |
| FRANCES LAI | | ON FILE | | | | | | |
| FRANCIS CHEN | | ON FILE | | | | | | |
| FRANCIS CHEUK LUN TSE | | ON FILE | | | | | | |
| FRANCIS MOK | | ON FILE | | | | | | |
| FRANCO LEUNG | | ON FILE | | | | | | |
| FRANCO SO | | ON FILE | | | | | | |
| FRANCOIS BARBOTIN | | ON FILE | | | | | | |
| FRANCOIS LAURENT | | ON FILE | | | | | | |
| FRANK MUI | | ON FILE | | | | | | |
| FRANK TAM | | ON FILE | | | | | | |
| FRANK TSOI | | ON FILE | | | | | | |
| FRANKE LAM | | ON FILE | | | | | | |
| FRANKIE CHAN | | ON FILE | | | | | | |
| FRANKIE HA | | ON FILE | | | | | | |
| FRANKIE LEONG | | ON FILE | | | | | | |
| FRANKLIN LEE | | ON FILE | | | | | | |
| FREDERIC NEVE | | ON FILE | | | | | | |
| FREDERICK LAI | | ON FILE | | | | | | |
| FREDRICK FARROW | | ON FILE | | | | | | |
| FU BUN EUGENE NG | | ON FILE | | | | | | |
| FU FUNG YAN CAFORNIA | | ON FILE | | | | | | |
| FU KAN SIN | | ON FILE | | | | | | |
| FU KAN SUNG | | ON FILE | | | | | | |
| FU KEUNG LAM | | ON FILE | | | | | | |
| FU ON CHENG | | ON FILE | | | | | | |
| FU SHING FONG | | ON FILE | | | | | | |
| FU WING YIP | | ON FILE | | | | | | |
| FU YIN IP | | ON FILE | | | | | | |
| FU YIN LO | | ON FILE | | | | | | |
| FUK CHEUNG TSANG | | ON FILE | | | | | | |
| FUK KIU LAU | | ON FILE | | | | | | |
| FUK LOI TSUI | | ON FILE | | | | | | |
| FUK WING CHEUNG | | ON FILE | | | | | | |
| FUMIKO KANAI | | ON FILE | | | | | | |
| FUN CHAN | | ON FILE | | | | | | |
| FUNG CHAM PUI | | ON FILE | | | | | | |
| FUNG CHEUNG CHAU | | ON FILE | | | | | | |
| FUNG CHUN YEUNG | | ON FILE | | | | | | |
| FUNG CHUN YIP | | ON FILE | | | | | | |
| FUNG FUN WONG | | ON FILE | | | | | | |
| FUNG GUK JERRY NG | | ON FILE | | | | | | |
| FUNG HIM TSE | | ON FILE | | | | | | |
| FUNG KAN CHEUNG | | ON FILE | | | | | | |
| FUNG KIU CHENG | | ON FILE | | | | | | |
| FUNG LAU | | ON FILE | | | | | | |
| FUNG LI | | ON FILE | | | | | | |
| FUNG LIN LEUNG | | ON FILE | | | | | | |
| FUNG LING TAM | | ON FILE | | | | | | |
| FUNG LING TSE | | ON FILE | | | | | | |
| FUNG NG | | ON FILE | | | | | | |
| FUNG SO | | ON FILE | | | | | | |
| FUNG TANG | | ON FILE | | | | | | |
| FUNG TING NG | | ON FILE | | | | | | |
| FUNG WA TAM | | ON FILE | | | | | | |
| FUNG WAI MAN | | ON FILE | | | | | | |
| FUNG WAI TSOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUNG WING TAM | | ON FILE | | | | | | |
| FUNG YI CLARA HAU | | ON FILE | | | | | | |
| FUNG YING LAU | | ON FILE | | | | | | |
| FUTURE TECHNOLOGY INVESTMENT | | ON FILE | | | | | | |
| FUXING ZHOU | | ON FILE | | | | | | |
| GA NING NG | | ON FILE | | | | | | |
| GA YING CHAN | | ON FILE | | | | | | |
| GABRIEL MIN QIAN GOH | | ON FILE | | | | | | |
| GAETAN ROBERT CAPOU | | ON FILE | | | | | | |
| GALEN LAW-KUN | | ON FILE | | | | | | |
| GANG CAO | | ON FILE | | | | | | |
| GARRY GRANT | | ON FILE | | | | | | |
| GARY CHENG | | ON FILE | | | | | | |
| GARY CHEUNG | | ON FILE | | | | | | |
| GARY CHOW | | ON FILE | | | | | | |
| GARY HOK MING SEE | | ON FILE | | | | | | |
| GARY HONORÉ | | ON FILE | | | | | | |
| GARY HOR | | ON FILE | | | | | | |
| GARY KA LUN HUI | | ON FILE | | | | | | |
| GARY MORAN | | ON FILE | | | | | | |
| GARY SZE | | ON FILE | | | | | | |
| GAURAV CHAUDHARI | | ON FILE | | | | | | |
| GAVIN BOTHMA | | ON FILE | | | | | | |
| GAVIN CHAN | | ON FILE | | | | | | |
| GEBHARD SCHERRER | | ON FILE | | | | | | |
| GEERT HENDRIK E PEETERS | | ON FILE | | | | | | |
| GEESE WONG | | ON FILE | | | | | | |
| GEMMA ROSE VERSO | | ON FILE | | | | | | |
| GENQUAN XU | | ON FILE | | | | | | |
| GEOFF WILLIAMS | | ON FILE | | | | | | |
| GEOFFREY BARBER | | ON FILE | | | | | | |
| GEOFFREY HILL | | ON FILE | | | | | | |
| GEOFFREY NG | | ON FILE | | | | | | |
| GEORG BERNHARD | | ON FILE | | | | | | |
| GEORGE DE LA COUR | | ON FILE | | | | | | |
| GEORGE LIU | | ON FILE | | | | | | |
| GEORGES DE TILLY BLARU | | ON FILE | | | | | | |
| GEORGIOS STAMATIOU | | ON FILE | | | | | | |
| GERALD SZE | | ON FILE | | | | | | |
| GERALDINE COLIN-JONES | | ON FILE | | | | | | |
| GERALDINE LEUNG | | ON FILE | | | | | | |
| GERBER GREGOR | | ON FILE | | | | | | |
| GERHARD ZIELINSKI | | ON FILE | | | | | | |
| GERRY NEI | | ON FILE | | | | | | |
| GHAZI FAIDI | | ON FILE | | | | | | |
| GIANNIS WONG | | ON FILE | | | | | | |
| GIGGS LEE | | ON FILE | | | | | | |
| GIGI LING | | ON FILE | | | | | | |
| GIGI WOO | | ON FILE | | | | | | |
| GILAD RESHEF | | ON FILE | | | | | | |
| GILBERT CHEUN HUNG LEE | | ON FILE | | | | | | |
| GILBERT SI HIN YU | | ON FILE | | | | | | |
| GIN MING JE | | ON FILE | | | | | | |
| GING SANG CHAN | | ON FILE | | | | | | |
| GIOVANNI LION | | ON FILE | | | | | | |
| GIOVANNI NG | | ON FILE | | | | | | |
| GIRIDHAR DHUMAL | | ON FILE | | | | | | |
| GIUSEPPE BANDIERAMONTE | | ON FILE | | | | | | |
| GLEN PAK ON LI | | ON FILE | | | | | | |
| GLORIA CHEUNG | | ON FILE | | | | | | |
| GLORIA HAU | | ON FILE | | | | | | |
| GORDON CHENG | | ON FILE | | | | | | |
| GORDON CHEUNG | | ON FILE | | | | | | |
| GORDON KA CHUN CHU | | ON FILE | | | | | | |
| GORDON SELBIE | | ON FILE | | | | | | |
| GORDON YICK | | ON FILE | | | | | | |
| GOSUKE NAKAMURA | | ON FILE | | | | | | |
| GRACE LAU | | ON FILE | | | | | | |
| GRACE PUN | | ON FILE | | | | | | |
| GRACE WONG | | ON FILE | | | | | | |
| GREGORY MARKEY | | ON FILE | | | | | | |
| GREGORY SUNG | | ON FILE | | | | | | |
| GREGORY YEATMAN-BIGGS | | ON FILE | | | | | | |
| GUANNAN JIANG | | ON FILE | | | | | | |
| GUILLAUME ANDREBE | | ON FILE | | | | | | |
| GUILLAUME BURETTE | | ON FILE | | | | | | |
| GUILLAUME MARLIER | | ON FILE | | | | | | |
| GUILLERMO GINESTA | | ON FILE | | | | | | |
| GUIZHI SU | | ON FILE | | | | | | |
| GUY SIVAN | | ON FILE | | | | | | |
| GWYNETH KA YING CHEUNG | | ON FILE | | | | | | |
| HA CHAU | | ON FILE | | | | | | |
| HAITONG CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAIWEI DONG | | ON FILE | | | | | | |
| HAIYING HAN | | ON FILE | | | | | | |
| HAK KEUNG LAU | | ON FILE | | | | | | |
| HAM CHAN | | ON FILE | | | | | | |
| HAN LEUNG YUEN | | ON FILE | | | | | | |
| HAN WESSELING | | ON FILE | | | | | | |
| HANG CHING CHAN | | ON FILE | | | | | | |
| HANG CHING NG | | ON FILE | | | | | | |
| HANG CHUN WONG | | ON FILE | | | | | | |
| HANG FONG | | ON FILE | | | | | | |
| HANG HONG CHUNG | | ON FILE | | | | | | |
| HANG SANG CHEUNG | | ON FILE | | | | | | |
| HANG YU KWOK | | ON FILE | | | | | | |
| HANG YU WU | | ON FILE | | | | | | |
| HANG ZHANG | | ON FILE | | | | | | |
| HANHUA LEE | | ON FILE | | | | | | |
| HANK YEW | | ON FILE | | | | | | |
| HANKUN LUO | | ON FILE | | | | | | |
| HANQING TSIEN | | ON FILE | | | | | | |
| HANSON CHAN | | ON FILE | | | | | | |
| HANSON SO | | ON FILE | | | | | | |
| HANTIAN HUANG | | ON FILE | | | | | | |
| HANZHONG GU | | ON FILE | | | | | | |
| HAO CHENG JACKY LO | | ON FILE | | | | | | |
| HAO JIANG | | ON FILE | | | | | | |
| HAO LIN | | ON FILE | | | | | | |
| HAODONG ZHOU | | ON FILE | | | | | | |
| HAOTING MENG | | ON FILE | | | | | | |
| HARDY WONG | | ON FILE | | | | | | |
| HAROON BASHIR | | ON FILE | | | | | | |
| HARRY PUPUALII | | ON FILE | | | | | | |
| HAU KI WONG | | ON FILE | | | | | | |
| HAU KIT LAU | | ON FILE | | | | | | |
| HAU KIT LEUNG | | ON FILE | | | | | | |
| HAU KWAI POON | | ON FILE | | | | | | |
| HAU LING YU | | ON FILE | | | | | | |
| HAU LOK LO | | ON FILE | | | | | | |
| HAU TUNG WONG | | ON FILE | | | | | | |
| HAU YEE CARRIE KWOK | | ON FILE | | | | | | |
| HAU YI LEUNG | | ON FILE | | | | | | |
| HAU YI SUM | | ON FILE | | | | | | |
| HAU YIN CHAN | | ON FILE | | | | | | |
| HAU YIN LAW | | ON FILE | | | | | | |
| HAU YUET CHEUNG | | ON FILE | | | | | | |
| HAULAM CHIU | | ON FILE | | | | | | |
| HAUWO LUI | | ON FILE | | | | | | |
| HAY BIK ELIZABETH CHENG | | ON FILE | | | | | | |
| HAY CHUN CHAU | | ON FILE | | | | | | |
| HAY LEE HAILEY CHEUNG | | ON FILE | | | | | | |
| HAY MAN SHUM | | ON FILE | | | | | | |
| HAY TONG | | ON FILE | | | | | | |
| HAY TUNG CHAN | | ON FILE | | | | | | |
| HAYLEY LAW | | ON FILE | | | | | | |
| HEI CHEONG WU | | ON FILE | | | | | | |
| HEI CHING POON | | ON FILE | | | | | | |
| HEI CHIT LI | | ON FILE | | | | | | |
| HEI CHIU | | ON FILE | | | | | | |
| HEI KWAN SIU | | ON FILE | | | | | | |
| HEI LOK MOK | | ON FILE | | | | | | |
| HEI LONG ANDY CHEUNG | | ON FILE | | | | | | |
| HEI LONG CHAN | | ON FILE | | | | | | |
| HEI MAN FUNG | | ON FILE | | | | | | |
| HEI MAN LO | | ON FILE | | | | | | |
| HEI MING HENRY KWOK | | ON FILE | | | | | | |
| HEI NOK RYAN CHOY | | ON FILE | | | | | | |
| HEI SHUN TAM | | ON FILE | | | | | | |
| HEI SHUN YUEN | | ON FILE | | | | | | |
| HEI SUET YUEN | | ON FILE | | | | | | |
| HEI TUNG CHEUNG | | ON FILE | | | | | | |
| HEI TUNG FONG | | ON FILE | | | | | | |
| HEI TUNG HAZEL WONG | | ON FILE | | | | | | |
| HEI TUNG SO | | ON FILE | | | | | | |
| HEI WA JACQUELINE THONG | | ON FILE | | | | | | |
| HEI WAI LAM | | ON FILE | | | | | | |
| HEI YAU CHUNG | | ON FILE | | | | | | |
| HEI YEUNG ABEO PANG | | ON FILE | | | | | | |
| HEI YIN LO | | ON FILE | | | | | | |
| HEI YING POON | | ON FILE | | | | | | |
| HEI YU CHEUNG | | ON FILE | | | | | | |
| HEIDI TSZ KA KWAN | | ON FILE | | | | | | |
| HELEN AU | | ON FILE | | | | | | |
| HELEN CHING | | ON FILE | | | | | | |
| HELEN LAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN WONG | | ON FILE | | | | | | |
| HEM BAHADUR GURUNG | | ON FILE | | | | | | |
| HEMA SAMARANAYAKE | | ON FILE | | | | | | |
| HENDRICUS GERARD DE ROOIJ | | ON FILE | | | | | | |
| HENRI ARSLANIAN | | ON FILE | | | | | | |
| HENRIQUE CENTIEIRO GONCALVES PEDRO | | ON FILE | | | | | | |
| HENRY CHEUNG | | ON FILE | | | | | | |
| HENRY FUNG | | ON FILE | | | | | | |
| HENRY HAN | | ON FILE | | | | | | |
| HENRY HO | | ON FILE | | | | | | |
| HENRY LOK | | ON FILE | | | | | | |
| HENRY SHI | | ON FILE | | | | | | |
| HENRY YIP | | ON FILE | | | | | | |
| HENRY YUEN | | ON FILE | | | | | | |
| HERBERT LAU | | ON FILE | | | | | | |
| HERMAN CHEUNG | | ON FILE | | | | | | |
| HERMAN HUI | | ON FILE | | | | | | |
| HERMAN MAK | | ON FILE | | | | | | |
| HERTZ CHUNG | | ON FILE | | | | | | |
| HESTER LAW | | ON FILE | | | | | | |
| HEUNG WA CHUNG | | ON FILE | | | | | | |
| HEUNG WING BARRY IP | | ON FILE | | | | | | |
| HEUNG WING LEUNG | | ON FILE | | | | | | |
| HEY WO YEUNG | | ON FILE | | | | | | |
| HEYWOOD CHAN | | ON FILE | | | | | | |
| HI HIN AU YEUNG | | ON FILE | | | | | | |
| HIM CHAN | | ON FILE | | | | | | |
| HIM LEUNG LUI | | ON FILE | | | | | | |
| HIM TAT HENRY CHIU | | ON FILE | | | | | | |
| HIMAL THAPA | | ON FILE | | | | | | |
| HIN CHENG | | ON FILE | | | | | | |
| HIN CHEONG LEE | | ON FILE | | | | | | |
| HIN CHING LEE | | ON FILE | | | | | | |
| HIN FUNG CHOI | | ON FILE | | | | | | |
| HIN HANG LEE | | ON FILE | | | | | | |
| HIN HO HUGO YEUNG | | ON FILE | | | | | | |
| HIN IP | | ON FILE | | | | | | |
| HIN KAI LO | | ON FILE | | | | | | |
| HIN KWAN KWOK | | ON FILE | | | | | | |
| HIN KWOK | | ON FILE | | | | | | |
| HIN LAI LEUNG | | ON FILE | | | | | | |
| HIN LEUNG | | ON FILE | | | | | | |
| HIN LUN LUI | | ON FILE | | | | | | |
| HIN LUNG HO | | ON FILE | | | | | | |
| HIN LUNG WONG | | ON FILE | | | | | | |
| HIN ON SO | | ON FILE | | | | | | |
| HIN SHING CHEUNG | | ON FILE | | | | | | |
| HIN SUM MAK | | ON FILE | | | | | | |
| HIN TING CHEUNG | | ON FILE | | | | | | |
| HIN TING YIU | | ON FILE | | | | | | |
| HIN WAI LEUNG | | ON FILE | | | | | | |
| HIN YAN TSANG | | ON FILE | | | | | | |
| HIN YEUNG CHAN | | ON FILE | | | | | | |
| HIN YEUNG LAI | | ON FILE | | | | | | |
| HIN YUNG CHEUNG | | ON FILE | | | | | | |
| HING CHEUNG CHAN | | ON FILE | | | | | | |
| HING CHOI LEUNG | | ON FILE | | | | | | |
| HING FAI ALAN CHAN | | ON FILE | | | | | | |
| HING HANG CHAN | | ON FILE | | | | | | |
| HING HANG SUNG | | ON FILE | | | | | | |
| HING KA LAM | | ON FILE | | | | | | |
| HING KEI JASON KONG | | ON FILE | | | | | | |
| HING KONG TONG | | ON FILE | | | | | | |
| HING LAM CHAN | | ON FILE | | | | | | |
| HING LAM CHENG | | ON FILE | | | | | | |
| HING LI | | ON FILE | | | | | | |
| HING LIN CHENG | | ON FILE | | | | | | |
| HING LUI TAM | | ON FILE | | | | | | |
| HING LUN HUNG | | ON FILE | | | | | | |
| HING MAN CHO | | ON FILE | | | | | | |
| HING MAN TAI | | ON FILE | | | | | | |
| HING MAN YEUNG | | ON FILE | | | | | | |
| HING ON JUAN CHENG | | ON FILE | | | | | | |
| HING TING KWOK | | ON FILE | | | | | | |
| HING TONG TANG | | ON FILE | | | | | | |
| HING WAH LUK | | ON FILE | | | | | | |
| HING WAI LAU | | ON FILE | | | | | | |
| HING WONG | | ON FILE | | | | | | |
| HING YEE TIU | | ON FILE | | | | | | |
| HING YIP TSANG | | ON FILE | | | | | | |
| HING YUNG JOHNNY CHAN | | ON FILE | | | | | | |
| HINSON LI | | ON FILE | | | | | | |
| HIRAL SHAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIRO OYO | | ON FILE | | | | | | |
| HIROYUKI MURAKAMI | | ON FILE | | | | | | |
| HIU CHING ANNA CHIU | | ON FILE | | | | | | |
| HIU CHING CHEUNG | | ON FILE | | | | | | |
| HIU CHING FOK | | ON FILE | | | | | | |
| HIU CHING JAIMIE AU | | ON FILE | | | | | | |
| HIU CHING KWOK | | ON FILE | | | | | | |
| HIU CHING TIFFANY LIU | | ON FILE | | | | | | |
| HIU CHUNG LAW | | ON FILE | | | | | | |
| HIU CHUNG LIU | | ON FILE | | | | | | |
| HIU CHUNG WONG | | ON FILE | | | | | | |
| HIU FAI LI | | ON FILE | | | | | | |
| HIU FUNG CHAN | | ON FILE | | | | | | |
| HIU FUNG ERIC KWOK | | ON FILE | | | | | | |
| HIU FUNG FONG | | ON FILE | | | | | | |
| HIU FUNG LAU | | ON FILE | | | | | | |
| HIU FUNG LEUNG | | ON FILE | | | | | | |
| HIU FUNG TAI | | ON FILE | | | | | | |
| HIU FUNG WONG | | ON FILE | | | | | | |
| HIU HING KWOK | | ON FILE | | | | | | |
| HIU HONG HAROLD CHAN | | ON FILE | | | | | | |
| HIU HUNG MA | | ON FILE | | | | | | |
| HIU KI SIU | | ON FILE | | | | | | |
| HIU KIN YEUNG | | ON FILE | | | | | | |
| HIU KWAN CHEUNG | | ON FILE | | | | | | |
| HIU KWAN PEGGY CHAN | | ON FILE | | | | | | |
| HIU KWONG CHAN | | ON FILE | | | | | | |
| HIU LAN YUEN | | ON FILE | | | | | | |
| HIU LING NG | | ON FILE | | | | | | |
| HIU MAN SAMANTHA SUNG | | ON FILE | | | | | | |
| HIU MEI NG | | ON FILE | | | | | | |
| HIU MING LEUNG | | ON FILE | | | | | | |
| HIU MING PUN | | ON FILE | | | | | | |
| HIU NAM SIT | | ON FILE | | | | | | |
| HIU NAM YAU | | ON FILE | | | | | | |
| HIU ON LAM | | ON FILE | | | | | | |
| HIU PANG YEUNG | | ON FILE | | | | | | |
| HIU PIN CHENG | | ON FILE | | | | | | |
| HIU SHAN LI | | ON FILE | | | | | | |
| HIU SING LAM | | ON FILE | | | | | | |
| HIU SUM WONG | | ON FILE | | | | | | |
| HIU SZE CHAN | | ON FILE | | | | | | |
| HIU TANG YEUNG | | ON FILE | | | | | | |
| HIU TUNG CHLOE YUNG | | ON FILE | | | | | | |
| HIU TUNG CHU | | ON FILE | | | | | | |
| HIU TUNG FUNG | | ON FILE | | | | | | |
| HIU TUNG HILDA LEUNG | | ON FILE | | | | | | |
| HIU TUNG KO | | ON FILE | | | | | | |
| HIU TUNG TANG | | ON FILE | | | | | | |
| HIU TUNG WONG | | ON FILE | | | | | | |
| HIU WAI CHAN | | ON FILE | | | | | | |
| HIU WAI LAM | | ON FILE | | | | | | |
| HIU YAN LEUNG | | ON FILE | | | | | | |
| HIU YAN PANG | | ON FILE | | | | | | |
| HIU YEE NGAN | | ON FILE | | | | | | |
| HIU YEUNG ALEX YIP | | ON FILE | | | | | | |
| HIU YEUNG KWAN | | ON FILE | | | | | | |
| HIU YEUNG LUI | | ON FILE | | | | | | |
| HIU YEUNG TSE | | ON FILE | | | | | | |
| HIU YEUNG YAN | | ON FILE | | | | | | |
| HIU YIN TANG | | ON FILE | | | | | | |
| HIU YING CHEUNG | | ON FILE | | | | | | |
| HIU YING HO | | ON FILE | | | | | | |
| HIU YING LAM | | ON FILE | | | | | | |
| HIU YING TAM | | ON FILE | | | | | | |
| HIU YUNG LAI | | ON FILE | | | | | | |
| HO BUN JACKIE NG | | ON FILE | | | | | | |
| HO CHAK FAI JEFFREY | | ON FILE | | | | | | |
| HO CHAN | | ON FILE | | | | | | |
| HO CHE CHAU | | ON FILE | | | | | | |
| HO CHEONG MAN | | ON FILE | | | | | | |
| HO CHEONG YUEN | | ON FILE | | | | | | |
| HO CHEUNG LEUNG | | ON FILE | | | | | | |
| HO CHEUNG TAM | | ON FILE | | | | | | |
| HO CHI LO | | ON FILE | | | | | | |
| HO CHI MING | | ON FILE | | | | | | |
| HO CHI WONG | | ON FILE | | | | | | |
| HO CHING CHUNG | | ON FILE | | | | | | |
| HO CHING LAM | | ON FILE | | | | | | |
| HO CHING LEE | | ON FILE | | | | | | |
| HO CHING LEUNG | | ON FILE | | | | | | |
| HO CHING WAI | | ON FILE | | | | | | |
| HO CHIT LAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HO CHUEN LEUNG | | ON FILE | | | | | | |
| HO CHUEN TO | | ON FILE | | | | | | |
| HO CHUN CHAN | | ON FILE | | | | | | |
| HO CHUN IP | | ON FILE | | | | | | |
| HO CHUN LEE | | ON FILE | | | | | | |
| HO CHUN WOO | | ON FILE | | | | | | |
| HO CHUNG IP | | ON FILE | | | | | | |
| HO CHUNG KONG | | ON FILE | | | | | | |
| HO CHUNG WONG | | ON FILE | | | | | | |
| HO FAI CHAN | | ON FILE | | | | | | |
| HO FAI LAU | | ON FILE | | | | | | |
| HO FAI LEUNG | | ON FILE | | | | | | |
| HO FAI WONG | | ON FILE | | | | | | |
| HO FEI TSE | | ON FILE | | | | | | |
| HO FUN YUEN | | ON FILE | | | | | | |
| HO FUNG CHAN | | ON FILE | | | | | | |
| HO FUNG LAM | | ON FILE | | | | | | |
| HO FUNG NG | | ON FILE | | | | | | |
| HO FUNG YEE | | ON FILE | | | | | | |
| HO HIM PANG | | ON FILE | | | | | | |
| HO HIN CHAN | | ON FILE | | | | | | |
| HO HIN CHENG | | ON FILE | | | | | | |
| HO HIN GARRET CHOY | | ON FILE | | | | | | |
| HO HIN JONATHAN CHEUNG | | ON FILE | | | | | | |
| HO HIN LAM | | ON FILE | | | | | | |
| HO HIN WONG | | ON FILE | | | | | | |
| HO HON | | ON FILE | | | | | | |
| HO HUNG CHEUNG | | ON FILE | | | | | | |
| HO IE | | ON FILE | | | | | | |
| HO KA LO | | ON FILE | | | | | | |
| HO KA WA | | ON FILE | | | | | | |
| HO KAI MICKEY MAK | | ON FILE | | | | | | |
| HO KAN LI | | ON FILE | | | | | | |
| HO KAU CHAN | | ON FILE | | | | | | |
| HO KEI LEUNG | | ON FILE | | | | | | |
| HO KEI WU | | ON FILE | | | | | | |
| HO KEUNG CHENG | | ON FILE | | | | | | |
| HO KIN CHUNG | | ON FILE | | | | | | |
| HO KIN PAK | | ON FILE | | | | | | |
| HO KIN TO DEREK | | ON FILE | | | | | | |
| HO KING FUNG | | ON FILE | | | | | | |
| HO KING SHING | | ON FILE | | | | | | |
| HO KIT LAM | | ON FILE | | | | | | |
| HO KIU LAM | | ON FILE | | | | | | |
| HO KIU LEE | | ON FILE | | | | | | |
| HO KIU PERRY WONG | | ON FILE | | | | | | |
| HO KONG LEUNG | | ON FILE | | | | | | |
| HO KWAN WAN | | ON FILE | | | | | | |
| HO KWONG CHAN | | ON FILE | | | | | | |
| HO LAAM CHAN | | ON FILE | | | | | | |
| HO LAAM YICK | | ON FILE | | | | | | |
| HO LAM CHOW | | ON FILE | | | | | | |
| HO LAM DESMOND LAI | | ON FILE | | | | | | |
| HO LAM LAW | | ON FILE | | | | | | |
| HO LAM SUN | | ON FILE | | | | | | |
| HO LAN LAI | | ON FILE | | | | | | |
| HO LEUNG AARON CHAN | | ON FILE | | | | | | |
| HO LEUNG LAM | | ON FILE | | | | | | |
| HO LEUNG LAU | | ON FILE | | | | | | |
| HO LIM PANG | | ON FILE | | | | | | |
| HO LONG PO | | ON FILE | | | | | | |
| HO LONG WONG | | ON FILE | | | | | | |
| HO LUN ALAN WONG | | ON FILE | | | | | | |
| HO LUN ANTHONY WONG | | ON FILE | | | | | | |
| HO LUN CHENG | | ON FILE | | | | | | |
| HO LUN HO | | ON FILE | | | | | | |
| HO LUN LEE | | ON FILE | | | | | | |
| HO LUN LI | | ON FILE | | | | | | |
| HO LUN WONG | | ON FILE | | | | | | |
| HO LUN YAU | | ON FILE | | | | | | |
| HO LUNG CHEUNG | | ON FILE | | | | | | |
| HO LUNG SO | | ON FILE | | | | | | |
| HO MAN BRANCO CHUNG | | ON FILE | | | | | | |
| HO MAN CHAN | | ON FILE | | | | | | |
| HO MAN CHU | | ON FILE | | | | | | |
| HO MAN HIN | | ON FILE | | | | | | |
| HO MAN IVAN SUM | | ON FILE | | | | | | |
| HO MAN LI | | ON FILE | | | | | | |
| HO MAN LIN | | ON FILE | | | | | | |
| HO MAN OWEN WONG | | ON FILE | | | | | | |
| HO MAN TAM | | ON FILE | | | | | | |
| HO MAN TANG | | ON FILE | | | | | | |
| HO MAN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HO MICHAEL | | ON FILE | | | | | | |
| HO MING CHRIS WONG | | ON FILE | | | | | | |
| HO MING LEUNG | | ON FILE | | | | | | |
| HO MING LO | | ON FILE | | | | | | |
| HO MING MA | | ON FILE | | | | | | |
| HO MING MAK | | ON FILE | | | | | | |
| HO MING NG | | ON FILE | | | | | | |
| HO MING TANG | | ON FILE | | | | | | |
| HO MING WU | | ON FILE | | | | | | |
| HO NAM CHEUNG | | ON FILE | | | | | | |
| HO NAM LAM | | ON FILE | | | | | | |
| HO NAM LI | | ON FILE | | | | | | |
| HO NAM LO | | ON FILE | | | | | | |
| HO NIN YAM | | ON FILE | | | | | | |
| HO NING LEE | | ON FILE | | | | | | |
| HO OI TONG | | ON FILE | | | | | | |
| HO PAN FUNG | | ON FILE | | | | | | |
| HO PAN LAI | | ON FILE | | | | | | |
| HO PONG LAW | | ON FILE | | | | | | |
| HO PONG TERRY CHUI | | ON FILE | | | | | | |
| HO PUI CHUN | | ON FILE | | | | | | |
| HO PUN CHAN | | ON FILE | | | | | | |
| HO SHAN CHENG | | ON FILE | | | | | | |
| HO SHAN CHEUNG | | ON FILE | | | | | | |
| HO SHING CHAN | | ON FILE | | | | | | |
| HO SHING LAM | | ON FILE | | | | | | |
| HO SHING TSE | | ON FILE | | | | | | |
| HO SING KAN | | ON FILE | | | | | | |
| HO SING WONG | | ON FILE | | | | | | |
| HO SUN LEUNG | | ON FILE | | | | | | |
| HO TAI CHUNG | | ON FILE | | | | | | |
| HO TAK CHEUNG | | ON FILE | | | | | | |
| HO TAK LAU | | ON FILE | | | | | | |
| HO TAN KOO | | ON FILE | | | | | | |
| HO TIN CHAN | | ON FILE | | | | | | |
| HO TIN LO | | ON FILE | | | | | | |
| HO TIN NG | | ON FILE | | | | | | |
| HO TING CHAN | | ON FILE | | | | | | |
| HO TING CHIU | | ON FILE | | | | | | |
| HO TING EVAN SIU | | ON FILE | | | | | | |
| HO TING KAN | | ON FILE | | | | | | |
| HO TING LIAO | | ON FILE | | | | | | |
| HO TING PUN | | ON FILE | | | | | | |
| HO TING TSE | | ON FILE | | | | | | |
| HO TONG LAI | | ON FILE | | | | | | |
| HO TSUN SANG | | ON FILE | | | | | | |
| HO TSUN YU | | ON FILE | | | | | | |
| HO TUNG TONY PANG | | ON FILE | | | | | | |
| HO WA FRANKY TANG | | ON FILE | | | | | | |
| HO WA JONATHAN MAK | | ON FILE | | | | | | |
| HO WAH CHEUNG | | ON FILE | | | | | | |
| HO WAH YUEN | | ON FILE | | | | | | |
| HO WAI CHAN | | ON FILE | | | | | | |
| HO WAI CHEUNG | | ON FILE | | | | | | |
| HO WAI CHUNG | | ON FILE | | | | | | |
| HO WAI LEE | | ON FILE | | | | | | |
| HO WAN POON | | ON FILE | | | | | | |
| HO WANG LAU | | ON FILE | | | | | | |
| HO WANG LAW | | ON FILE | | | | | | |
| HO WEI HOWARD HONG | | ON FILE | | | | | | |
| HO WING CHI | | ON FILE | | | | | | |
| HO WING LEUNG | | ON FILE | | | | | | |
| HO WING MAN | | ON FILE | | | | | | |
| HO WONG | | ON FILE | | | | | | |
| HO YAN CHU | | ON FILE | | | | | | |
| HO YAN PUN | | ON FILE | | | | | | |
| HO YAN WONG | | ON FILE | | | | | | |
| HO YEE BONNY WONG | | ON FILE | | | | | | |
| HO YEE MA | | ON FILE | | | | | | |
| HO YEE MOK | | ON FILE | | | | | | |
| HO YEE PO | | ON FILE | | | | | | |
| HO YEE SUNNY NG | | ON FILE | | | | | | |
| HO YEUNG CHAN | | ON FILE | | | | | | |
| HO YEUNG LEE | | ON FILE | | | | | | |
| HO YEUNG MUI | | ON FILE | | | | | | |
| HO YEUNG SHEK | | ON FILE | | | | | | |
| HO YEUNG WUN | | ON FILE | | | | | | |
| HO YEUNG YIP | | ON FILE | | | | | | |
| HO YI CHAN | | ON FILE | | | | | | |
| HO YI LEE | | ON FILE | | | | | | |
| HO YIN ANTHONY LUN | | ON FILE | | | | | | |
| HO YIN AU YEUNG | | ON FILE | | | | | | |
| HO YIN CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HO YIN CHENG | | ON FILE | | | | | | |
| HO YIN CHEUNG | | ON FILE | | | | | | |
| HO YIN CHU | | ON FILE | | | | | | |
| HO YIN FONG | | ON FILE | | | | | | |
| HO YIN HUI | | ON FILE | | | | | | |
| HO YIN KWAN | | ON FILE | | | | | | |
| HO YIN KWOK | | ON FILE | | | | | | |
| HO YIN LAM | | ON FILE | | | | | | |
| HO YIN LEE | | ON FILE | | | | | | |
| HO YIN LEUNG | | ON FILE | | | | | | |
| HO YIN LI | | ON FILE | | | | | | |
| HO YIN LO | | ON FILE | | | | | | |
| HO YIN LOW | | ON FILE | | | | | | |
| HO YIN MAN | | ON FILE | | | | | | |
| HO YIN PUN | | ON FILE | | | | | | |
| HO YIN SO | | ON FILE | | | | | | |
| HO YIN TAM | | ON FILE | | | | | | |
| HO YIN WONG | | ON FILE | | | | | | |
| HO YIN WU | | ON FILE | | | | | | |
| HO YIN YEUNG | | ON FILE | | | | | | |
| HO YIN YIP | | ON FILE | | | | | | |
| HO YIU LAW | | ON FILE | | | | | | |
| HO YU LO | | ON FILE | | | | | | |
| HO YUEN POON | | ON FILE | | | | | | |
| HO YUEN TANG | | ON FILE | | | | | | |
| HO YUK CHEUNG | | ON FILE | | | | | | |
| HOAN AI HUYNH | | ON FILE | | | | | | |
| HOI BUN ALAN LIN | | ON FILE | | | | | | |
| HOI CHEN | | ON FILE | | | | | | |
| HOI CHEUNG LAI | | ON FILE | | | | | | |
| HOI CHEUNG MAK | | ON FILE | | | | | | |
| HOI CHEUNG WU | | ON FILE | | | | | | |
| HOI CHI JAMES LI | | ON FILE | | | | | | |
| HOI CHI WONG | | ON FILE | | | | | | |
| HOI CHING CHAN | | ON FILE | | | | | | |
| HOI CHING CHOY | | ON FILE | | | | | | |
| HOI CHING CHUNG | | ON FILE | | | | | | |
| HOI CHING NG | | ON FILE | | | | | | |
| HOI CHING YEUNG | | ON FILE | | | | | | |
| HOI CHIU LEE | | ON FILE | | | | | | |
| HOI CHUN CHAN | | ON FILE | | | | | | |
| HOI CHUNG CHU | | ON FILE | | | | | | |
| HOI CHUNG YIP | | ON FILE | | | | | | |
| HOI DIK YUNG | | ON FILE | | | | | | |
| HOI FAAT LIU | | ON FILE | | | | | | |
| HOI FUNG | | ON FILE | | | | | | |
| HOI FUNG LAM | | ON FILE | | | | | | |
| HOI FUNG TSANG | | ON FILE | | | | | | |
| HOI FUNG TSOI | | ON FILE | | | | | | |
| HOI FUNG WONG | | ON FILE | | | | | | |
| HOI HEI NG | | ON FILE | | | | | | |
| HOI HIM LEE | | ON FILE | | | | | | |
| HOI HIN WONG | | ON FILE | | | | | | |
| HOI HO CHANG | | ON FILE | | | | | | |
| HOI HO KWOK | | ON FILE | | | | | | |
| HOI HO MAK | | ON FILE | | | | | | |
| HOI HUI | | ON FILE | | | | | | |
| HOI HUNG NG | | ON FILE | | | | | | |
| HOI IENG KAM | | ON FILE | | | | | | |
| HOI IN CHENG | | ON FILE | | | | | | |
| HOI KA CHEUNG | | ON FILE | | | | | | |
| HOI KAI KING | | ON FILE | | | | | | |
| HOI KAY CHAN | | ON FILE | | | | | | |
| HOI KI CHEUNG | | ON FILE | | | | | | |
| HOI KI KIZZEF TSANG | | ON FILE | | | | | | |
| HOI KI LO | | ON FILE | | | | | | |
| HOI KI PEGGY YIP | | ON FILE | | | | | | |
| HOI KI YEUNG | | ON FILE | | | | | | |
| HOI KIT LAM | | ON FILE | | | | | | |
| HOI KIT TSANG | | ON FILE | | | | | | |
| HOI KIT WAN | | ON FILE | | | | | | |
| HOI LAM CHEUNG | | ON FILE | | | | | | |
| HOI LAM MAN | | ON FILE | | | | | | |
| HOI LEE CHAN | | ON FILE | | | | | | |
| HOI LING CINDY CHEUNG | | ON FILE | | | | | | |
| HOI LING LEE | | ON FILE | | | | | | |
| HOI LING PAT | | ON FILE | | | | | | |
| HOI LOK KWAN | | ON FILE | | | | | | |
| HOI LUN ALAN MOK | | ON FILE | | | | | | |
| HOI LUN HELEN CHOW | | ON FILE | | | | | | |
| HOI LUNG YU | | ON FILE | | | | | | |
| HOI MAN CHENG | | ON FILE | | | | | | |
| HOI MAN JACQUELINE LAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOI MAN KARA WONG | | ON FILE | | | | | | |
| HOI MAN LUI | | ON FILE | | | | | | |
| HOI MAN NG | | ON FILE | | | | | | |
| HOI MING CHOI | | ON FILE | | | | | | |
| HOI MING CINDY LAM | | ON FILE | | | | | | |
| HOI MING SO | | ON FILE | | | | | | |
| HOI MING WONG | | ON FILE | | | | | | |
| HOI NING LEONARD YUEN | | ON FILE | | | | | | |
| HOI NING TSE | | ON FILE | | | | | | |
| HOI ON YU | | ON FILE | | | | | | |
| HOI PENG WONG | | ON FILE | | | | | | |
| HOI SHAN CHOW | | ON FILE | | | | | | |
| HOI SHAN DANIEL YU | | ON FILE | | | | | | |
| HOI SHING CHAN | | ON FILE | | | | | | |
| HOI SHING YU | | ON FILE | | | | | | |
| HOI SHU LING | | ON FILE | | | | | | |
| HOI SHU MAN | | ON FILE | | | | | | |
| HOI SUM LEUNG | | ON FILE | | | | | | |
| HOI SZE NG | | ON FILE | | | | | | |
| HOI TAN CHAN | | ON FILE | | | | | | |
| HOI TANG | | ON FILE | | | | | | |
| HOI TANG LEUNG | | ON FILE | | | | | | |
| HOI TAO TAM | | ON FILE | | | | | | |
| HOI TIK CHAN | | ON FILE | | | | | | |
| HOI TING CHENG | | ON FILE | | | | | | |
| HOI TING LEUNG | | ON FILE | | | | | | |
| HOI TING YEUNG | | ON FILE | | | | | | |
| HOI TONG LUI | | ON FILE | | | | | | |
| HOI TONG NG | | ON FILE | | | | | | |
| HOI TUNG CHUI | | ON FILE | | | | | | |
| HOI TUNG KWOK | | ON FILE | | | | | | |
| HOI TUNG LAM | | ON FILE | | | | | | |
| HOI TUNG LAW | | ON FILE | | | | | | |
| HOI WA MAK | | ON FILE | | | | | | |
| HOI WAH CHUI | | ON FILE | | | | | | |
| HOI WAH WINNIE CHOI | | ON FILE | | | | | | |
| HOI WAI LAM | | ON FILE | | | | | | |
| HOI WAI TAM | | ON FILE | | | | | | |
| HOI WAI YEUNG | | ON FILE | | | | | | |
| HOI WUT CHEUNG | | ON FILE | | | | | | |
| HOI YAN HEUNG | | ON FILE | | | | | | |
| HOI YAN IP | | ON FILE | | | | | | |
| HOI YAN LO | | ON FILE | | | | | | |
| HOI YAN MAN | | ON FILE | | | | | | |
| HOI YAN NG | | ON FILE | | | | | | |
| HOI YAN TAM | | ON FILE | | | | | | |
| HOI YAN TSUI | | ON FILE | | | | | | |
| HOI YAN WANG | | ON FILE | | | | | | |
| HOI YAN WONG | | ON FILE | | | | | | |
| HOI YAN YUNG | | ON FILE | | | | | | |
| HOI YEE AU | | ON FILE | | | | | | |
| HOI YEE CHANG | | ON FILE | | | | | | |
| HOI YEE YU | | ON FILE | | | | | | |
| HOI YEUNG LEE | | ON FILE | | | | | | |
| HOI YI CARR HO | | ON FILE | | | | | | |
| HOI YI CHENG | | ON FILE | | | | | | |
| HOI YI CHIU | | ON FILE | | | | | | |
| HOI YI WONG | | ON FILE | | | | | | |
| HOI YIN CHAU | | ON FILE | | | | | | |
| HOI YIN CHI | | ON FILE | | | | | | |
| HOI YIN HELEN WU | | ON FILE | | | | | | |
| HOI YIN LEE | | ON FILE | | | | | | |
| HOI YING CHEUNG | | ON FILE | | | | | | |
| HOI YING CHOI | | ON FILE | | | | | | |
| HOI YING CHOW | | ON FILE | | | | | | |
| HOI YING CHU | | ON FILE | | | | | | |
| HOI YUET CHEUNG | | ON FILE | | | | | | |
| HOILAM LAU | | ON FILE | | | | | | |
| HOIYAN CHAU | | ON FILE | | | | | | |
| HOK CHEONG NG | | ON FILE | | | | | | |
| HOK CHUN JONATHAN TSANG | | ON FILE | | | | | | |
| HOK HIM LEUNG | | ON FILE | | | | | | |
| HOK KAN YEUNG | | ON FILE | | | | | | |
| HOK KWAN FAN | | ON FILE | | | | | | |
| HOK LAM YAU | | ON FILE | | | | | | |
| HOK LEUNG WONG | | ON FILE | | | | | | |
| HOK LUN ALAN | | ON FILE | | | | | | |
| HOK MAN SIMON CHAN | | ON FILE | | | | | | |
| HOK MING FUNG | | ON FILE | | | | | | |
| HOK PAN CHAN | | ON FILE | | | | | | |
| HOK PAN CHONG | | ON FILE | | | | | | |
| HOK PAN LAM | | ON FILE | | | | | | |
| HOK SUM CHENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOK WA WONG | | ON FILE | | | | | | |
| HOK WAI LAI | | ON FILE | | | | | | |
| HOK YEUNG WONG | | ON FILE | | | | | | |
| HOK YIN LEUNG | | ON FILE | | | | | | |
| HOK YIN MA | | ON FILE | | | | | | |
| HOK YIN TSE | | ON FILE | | | | | | |
| HOLLY WONG | | ON FILE | | | | | | |
| HON CHUN KWOK | | ON FILE | | | | | | |
| HON FAI FRANKY HA | | ON FILE | | | | | | |
| HON KAY HANK CHONG | | ON FILE | | | | | | |
| HON KEE LAI | | ON FILE | | | | | | |
| HON KEI NG | | ON FILE | | | | | | |
| HON KEUNG HO | | ON FILE | | | | | | |
| HON KIN NG | | ON FILE | | | | | | |
| HON KIT CHEUNG | | ON FILE | | | | | | |
| HON KIT JAMES HA | | ON FILE | | | | | | |
| HON KIT LAU | | ON FILE | | | | | | |
| HON KIT NG | | ON FILE | | | | | | |
| HON KUEN WONG | | ON FILE | | | | | | |
| HON KWONG YUNG | | ON FILE | | | | | | |
| HON LAI KWAN | | ON FILE | | | | | | |
| HON LAM LAI | | ON FILE | | | | | | |
| HON LAM LEE | | ON FILE | | | | | | |
| HON LAM MATTHEW CHAN | | ON FILE | | | | | | |
| HON LAM NG | | ON FILE | | | | | | |
| HON LAM WONG | | ON FILE | | | | | | |
| HON LEUNG CHAN | | ON FILE | | | | | | |
| HON LEUNG IP | | ON FILE | | | | | | |
| HON LEUNG WONG | | ON FILE | | | | | | |
| HON LIM MAN | | ON FILE | | | | | | |
| HON MAN CHEUNG | | ON FILE | | | | | | |
| HON MAN CHOU | | ON FILE | | | | | | |
| HON MAN KO | | ON FILE | | | | | | |
| HON MING EDMUND WONG | | ON FILE | | | | | | |
| HON MING LAWRENCE CHENG | | ON FILE | | | | | | |
| HON MING NELSON CHEUNG | | ON FILE | | | | | | |
| HON MING TAM | | ON FILE | | | | | | |
| HON MING WONG | | ON FILE | | | | | | |
| HON PAN LEUNG | | ON FILE | | | | | | |
| HON PUI TSANG | | ON FILE | | | | | | |
| HON SANG WU | | ON FILE | | | | | | |
| HON TO CHIU | | ON FILE | | | | | | |
| HON WONG | | ON FILE | | | | | | |
| HON YEUNG MA | | ON FILE | | | | | | |
| HON YING TSO | | ON FILE | | | | | | |
| HON YU AU YEUNG | | ON FILE | | | | | | |
| HONFAI TSUI | | ON FILE | | | | | | |
| HONG CHEUNG | | ON FILE | | | | | | |
| HONG CHING IP | | ON FILE | | | | | | |
| HONG CHO | | ON FILE | | | | | | |
| HONG FAI FUNG | | ON FILE | | | | | | |
| HONG KING NG | | ON FILE | | | | | | |
| HONG KIT ASTRO CHAN | | ON FILE | | | | | | |
| HONG KIT WONG | | ON FILE | | | | | | |
| HONG LAM NGUYEN | | ON FILE | | | | | | |
| HONG LEE | | ON FILE | | | | | | |
| HONG LIK YEUNG | | ON FILE | | | | | | |
| HONG LOK LAWRENCE YUEN | | ON FILE | | | | | | |
| HONG NI CONNIE LEUNG | | ON FILE | | | | | | |
| HONG NING AU | | ON FILE | | | | | | |
| HONG ON JUAN CHENG | | ON FILE | | | | | | |
| HONG PAN | | ON FILE | | | | | | |
| HONG SANG CHAN | | ON FILE | | | | | | |
| HONG YI WONG | | ON FILE | | | | | | |
| HONG YING FUNG | | ON FILE | | | | | | |
| HONG ZE SHEN | | ON FILE | | | | | | |
| HONG ZHI YU | | ON FILE | | | | | | |
| HONGYEE WONG | | ON FILE | | | | | | |
| HON-SANG CHEUNG | | ON FILE | | | | | | |
| HONTAT HON | | ON FILE | | | | | | |
| HOSAN CHOW | | ON FILE | | | | | | |
| HOU CHON TAM | | ON FILE | | | | | | |
| HOU IN KUAN | | ON FILE | | | | | | |
| HOU LIM SIN | | ON FILE | | | | | | |
| HOU SIM CHAN | | ON FILE | | | | | | |
| HOU WING HIN | | ON FILE | | | | | | |
| HOWARD CHANG KWOK | | ON FILE | | | | | | |
| HOWARD TANG | | ON FILE | | | | | | |
| HOWEI CHAN | | ON FILE | | | | | | |
| HOYIN LEE | | ON FILE | | | | | | |
| HOYIN LUI | | ON FILE | | | | | | |
| HOYIN MOK | | ON FILE | | | | | | |
| HSIN JAN SEAN FANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUEY KWAN KHAN | | ON FILE | | | | | | |
| HUGH PUTTOCK | | ON FILE | | | | | | |
| HUGH WHITEHILL | | ON FILE | | | | | | |
| HUGO WONG | | ON FILE | | | | | | |
| HUI CHI TSANG | | ON FILE | | | | | | |
| HUI CHUN KEUNG | | ON FILE | | | | | | |
| HUI HANG LAU | | ON FILE | | | | | | |
| HUI HSIEN WANG | | ON FILE | | | | | | |
| HUI HUANG | | ON FILE | | | | | | |
| HUI HYMN LEUNG | | ON FILE | | | | | | |
| HUI JIN LEE | | ON FILE | | | | | | |
| HUI LO | | ON FILE | | | | | | |
| HUI SING LEE | | ON FILE | | | | | | |
| HUI TSAN HO | | ON FILE | | | | | | |
| HUI WAI | | ON FILE | | | | | | |
| HUIEE WONG | | ON FILE | | | | | | |
| HUNG BUN KWOK | | ON FILE | | | | | | |
| HUNG CHAN | | ON FILE | | | | | | |
| HUNG CHEONG CHAN | | ON FILE | | | | | | |
| HUNG CHEUNG LAM | | ON FILE | | | | | | |
| HUNG CHI LAM | | ON FILE | | | | | | |
| HUNG CHONG | | ON FILE | | | | | | |
| HUNG CHUN HO | | ON FILE | | | | | | |
| HUNG FAI LO | | ON FILE | | | | | | |
| HUNG HA | | ON FILE | | | | | | |
| HUNG HIN KWONG | | ON FILE | | | | | | |
| HUNG HO | | ON FILE | | | | | | |
| HUNG JEFFREY LAW | | ON FILE | | | | | | |
| HUNG KAI CHRISTOPHER TO | | ON FILE | | | | | | |
| HUNG KAI PETER CHAN | | ON FILE | | | | | | |
| HUNG KONG HUI | | ON FILE | | | | | | |
| HUNG LEONG TANG | | ON FILE | | | | | | |
| HUNG LUN HU | | ON FILE | | | | | | |
| HUNG MAN HUANG | | ON FILE | | | | | | |
| HUNG ON FONG | | ON FILE | | | | | | |
| HUNG SHING TANG | | ON FILE | | | | | | |
| HUNG SUN LUI | | ON FILE | | | | | | |
| HUNG TOW AARON LEE | | ON FILE | | | | | | |
| HUNG WAI KEUNG | | ON FILE | | | | | | |
| HUNG WAI SUEN | | ON FILE | | | | | | |
| HUNG WAN CHAN | | ON FILE | | | | | | |
| HUNG YEE KWOK | | ON FILE | | | | | | |
| HUNG YEP CHAI | | ON FILE | | | | | | |
| HUNG YING CHAN | | ON FILE | | | | | | |
| HUNG YUET YUEN | | ON FILE | | | | | | |
| HUY CHOY | | ON FILE | | | | | | |
| HW TONG | | ON FILE | | | | | | |
| HYEKYUNG PARK | | ON FILE | | | | | | |
| HYMN YIU | | ON FILE | | | | | | |
| HYUNG GEUN OH | | ON FILE | | | | | | |
| I HAN CHAU | | ON FILE | | | | | | |
| I TING ISAAC HO | | ON FILE | | | | | | |
| I TSUN LO | | ON FILE | | | | | | |
| IAM TONG WONG | | ON FILE | | | | | | |
| IAN CHENG | | ON FILE | | | | | | |
| IAN COUSLAND | | ON FILE | | | | | | |
| IAN FOO | | ON FILE | | | | | | |
| IAN LEUNG | | ON FILE | | | | | | |
| IAN MCGUINNESS | | ON FILE | | | | | | |
| IAN SHAW | | ON FILE | | | | | | |
| IAN YAU BONG WU | | ON FILE | | | | | | |
| IGNACIO AZCOITI YERRO | | ON FILE | | | | | | |
| IGNATIUS HO MICHAEL | | ON FILE | | | | | | |
| ILAN HOROWITZ | | ON FILE | | | | | | |
| IÑIGO MUÑOZ BILBAO | | ON FILE | | | | | | |
| IOI LEONG LOU | | ON FILE | | | | | | |
| IP SIU CHUNG | | ON FILE | | | | | | |
| IP WAI KIT | | ON FILE | | | | | | |
| IRENE LAM | | ON FILE | | | | | | |
| IRENE LEUNG | | ON FILE | | | | | | |
| IRIS WONG | | ON FILE | | | | | | |
| ISAAC HO | | ON FILE | | | | | | |
| ISABELLA ZHANG | | ON FILE | | | | | | |
| ISLAM YAZIDI | | ON FILE | | | | | | |
| IVAN CHEUNG | | ON FILE | | | | | | |
| IVAN GOH | | ON FILE | | | | | | |
| IVAN KAN | | ON FILE | | | | | | |
| IVAN LAW | | ON FILE | | | | | | |
| IVAN LUK | | ON FILE | | | | | | |
| IVAN MOK | | ON FILE | | | | | | |
| IVAN YEUNG | | ON FILE | | | | | | |
| IVY CHAN | | ON FILE | | | | | | |
| IVY HUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVY POON | | ON FILE | | | | | | |
| IZA MONEIRO RAINBOW | | ON FILE | | | | | | |
| JACK CHAN | | ON FILE | | | | | | |
| JACK FOK | | ON FILE | | | | | | |
| JACK LONG PETER LOK | | ON FILE | | | | | | |
| JACK PALMER | | ON FILE | | | | | | |
| JACK SZE | | ON FILE | | | | | | |
| JACK WAN | | ON FILE | | | | | | |
| JACKEL KWAN KIT CHEUNG | | ON FILE | | | | | | |
| JACKIE HUI | | ON FILE | | | | | | |
| JACKIE NG | | ON FILE | | | | | | |
| JACKIN CHAN | | ON FILE | | | | | | |
| JACKSON CHAN | | ON FILE | | | | | | |
| JACKSON FU | | ON FILE | | | | | | |
| JACKSON HUNG | | ON FILE | | | | | | |
| JACKSON POON | | ON FILE | | | | | | |
| JACKSON WONG | | ON FILE | | | | | | |
| JACKY CHEUNG | | ON FILE | | | | | | |
| JACKY CHOW | | ON FILE | | | | | | |
| JACKY KWAN | | ON FILE | | | | | | |
| JACKY TAM | | ON FILE | | | | | | |
| JACKY TSANG | | ON FILE | | | | | | |
| JACKY YAU | | ON FILE | | | | | | |
| JACLYN WONG | | ON FILE | | | | | | |
| JACOB LAWLESS | | ON FILE | | | | | | |
| JACQUELINE CHUNG | | ON FILE | | | | | | |
| JACQUELINE RENNIE | | ON FILE | | | | | | |
| JACQUELINE WONG | | ON FILE | | | | | | |
| JACQUELYN LEE | | ON FILE | | | | | | |
| JADE CHURCH | | ON FILE | | | | | | |
| JADON WHALEY | | ON FILE | | | | | | |
| JAHANGEER ANSARI | | ON FILE | | | | | | |
| JAKOB DAVID BROADHURST | | ON FILE | | | | | | |
| JAKOB KRONBICHLER | | ON FILE | | | | | | |
| JAMES ALLANSON | | ON FILE | | | | | | |
| JAMES ARTHUR YAYRA ACEY | | ON FILE | | | | | | |
| JAMES ASHBURY ROSS DIXON | | ON FILE | | | | | | |
| JAMES DOUGLAS BILLETT | | ON FILE | | | | | | |
| JAMES HARTE | | ON FILE | | | | | | |
| JAMES HUTCHISON | | ON FILE | | | | | | |
| JAMESON TZE-KONG WU | | ON FILE | | | | | | |
| JAMIE CHIU | | ON FILE | | | | | | |
| JAMIE COATES | | ON FILE | | | | | | |
| JAMIE LF | | ON FILE | | | | | | |
| JAMIL TANG | | ON FILE | | | | | | |
| JANAK SAMTANI | | ON FILE | | | | | | |
| JANET CHEUNG | | ON FILE | | | | | | |
| JANET CHOI | | ON FILE | | | | | | |
| JANET NG | | ON FILE | | | | | | |
| JANETTE LEUNG | | ON FILE | | | | | | |
| JANICE CHOW | | ON FILE | | | | | | |
| JANICE LEE | | ON FILE | | | | | | |
| JANICE LO | | ON FILE | | | | | | |
| JANUS LUK | | ON FILE | | | | | | |
| JARON BORUS | | ON FILE | | | | | | |
| JASEN CHOI | | ON FILE | | | | | | |
| JASMINE CHOI | | ON FILE | | | | | | |
| JASON DEAN-CHEN YIN | | ON FILE | | | | | | |
| JASON HITCH | | ON FILE | | | | | | |
| JASON JUN SUN WATT | | ON FILE | | | | | | |
| JASON KA WAI LEE | | ON FILE | | | | | | |
| JASON KENDAL | | ON FILE | | | | | | |
| JASON KWAN | | ON FILE | | | | | | |
| JASON LAU | | ON FILE | | | | | | |
| JASON LAW | | ON FILE | | | | | | |
| JASON LING | | ON FILE | | | | | | |
| JASON LO | | ON FILE | | | | | | |
| JASON MAK | | ON FILE | | | | | | |
| JASON NG | | ON FILE | | | | | | |
| JASON YANG ZHANG | | ON FILE | | | | | | |
| JASON YUEW CHUNG CHO | | ON FILE | | | | | | |
| JASON ZEALL | | ON FILE | | | | | | |
| JAT YAN JENS WONG | | ON FILE | | | | | | |
| JATIN BUDDHA | | ON FILE | | | | | | |
| JAY HURLEY | | ON FILE | | | | | | |
| JAY LAM | | ON FILE | | | | | | |
| JAY YU MAN CHONG | | ON FILE | | | | | | |
| JAYANDRA RAI | | ON FILE | | | | | | |
| JAYSON CHEUNG | | ON FILE | | | | | | |
| JAZI LAM | | ON FILE | | | | | | |
| JEAN PIERRE GERBET | | ON FILE | | | | | | |
| JEANCESAR HARADA | | ON FILE | | | | | | |
| JEAN-GUILLAUME THOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-MARC GUIGNARD | | ON FILE | | | | | | |
| JEAN-MARC PHILIPPE DIOT | | ON FILE | | | | | | |
| JEANNIE CHIU | | ON FILE | | | | | | |
| JEFF FOK | | ON FILE | | | | | | |
| JEFF LLH | | ON FILE | | | | | | |
| JEFF SIU | | ON FILE | | | | | | |
| JEFFERSON WONG | | ON FILE | | | | | | |
| JEFFERY FLORES | | ON FILE | | | | | | |
| JEFFREY CHAN | | ON FILE | | | | | | |
| JEFFREY CHENG | | ON FILE | | | | | | |
| JEFFREY CHIU | | ON FILE | | | | | | |
| JEFFREY CHUNG | | ON FILE | | | | | | |
| JEFFREY CHUNG FAI PUI | | ON FILE | | | | | | |
| JEFFREY DAWIDOWITZ | | ON FILE | | | | | | |
| JEFFREY FUNG | | ON FILE | | | | | | |
| JEFFREY SHIH | | ON FILE | | | | | | |
| JEFFREY YOUNG | | ON FILE | | | | | | |
| JEN HOUNG LIE | | ON FILE | | | | | | |
| JENNIFER HO YAN YAU | | ON FILE | | | | | | |
| JENNY CHEUNG | | ON FILE | | | | | | |
| JENNY LAM | | ON FILE | | | | | | |
| JENNY MUI | | ON FILE | | | | | | |
| JENNY YUEN HA LAU | | ON FILE | | | | | | |
| JENS TREBTOW | | ON FILE | | | | | | |
| JENZEN TONG | | ON FILE | | | | | | |
| JEONG CHAN MICHAEL LEE | | ON FILE | | | | | | |
| JEREMY FETIVEAU | | ON FILE | | | | | | |
| JEREMY RAY-ZWAR | | ON FILE | | | | | | |
| JEREMY SHRIGLEY DOUGLAS | | ON FILE | | | | | | |
| JEREMY SHUM | | ON FILE | | | | | | |
| JEROME AMPHOUX | | ON FILE | | | | | | |
| JERRY CHO | | ON FILE | | | | | | |
| JERRY HOWE | | ON FILE | | | | | | |
| JERRY ING | | ON FILE | | | | | | |
| JERRY LO | | ON FILE | | | | | | |
| JERRY WONG | | ON FILE | | | | | | |
| JES LAM | | ON FILE | | | | | | |
| JESPER LINDQUIST | | ON FILE | | | | | | |
| JESS GUICO | | ON FILE | | | | | | |
| JESS KNEBEL | | ON FILE | | | | | | |
| JESSICA CHEUK | | ON FILE | | | | | | |
| JESSICA EDEN | | ON FILE | | | | | | |
| JESSICA FONG | | ON FILE | | | | | | |
| JESSICA LAM | | ON FILE | | | | | | |
| JESSICA LAU | | ON FILE | | | | | | |
| JESSICA LIU | | ON FILE | | | | | | |
| JESSICA YIP | | ON FILE | | | | | | |
| JESSIE CHAN | | ON FILE | | | | | | |
| JI FUNG ETHAN LAM | | ON FILE | | | | | | |
| JI IN LEE | | ON FILE | | | | | | |
| JI LI | | ON FILE | | | | | | |
| JI QING WU | | ON FILE | | | | | | |
| JIA TIAN | | ON FILE | | | | | | |
| JIAEN DU | | ON FILE | | | | | | |
| JIAHUI XU | | ON FILE | | | | | | |
| JIAKANG PAN | | ON FILE | | | | | | |
| JIALI LI | | ON FILE | | | | | | |
| JIAN CHIEW AWE | | ON FILE | | | | | | |
| JIAN ZHANG | | ON FILE | | | | | | |
| JIANIAN NG | | ON FILE | | | | | | |
| JIAQI HE | | ON FILE | | | | | | |
| JIAWEN ZHANG | | ON FILE | | | | | | |
| JIAXI LU | | ON FILE | | | | | | |
| JIAXIN WU | | ON FILE | | | | | | |
| JIE XI JESSIE MA | | ON FILE | | | | | | |
| JIEFANG HUANG | | ON FILE | | | | | | |
| JIEYING YAN | | ON FILE | | | | | | |
| JIGNESH GOHIL | | ON FILE | | | | | | |
| JIH FAN SUN | | ON FILE | | | | | | |
| JILL WILSON | | ON FILE | | | | | | |
| JIM CHEUNG | | ON FILE | | | | | | |
| JIMMY LAU | | ON FILE | | | | | | |
| JING HOU YEUNG | | ON FILE | | | | | | |
| JING NAM YU | | ON FILE | | | | | | |
| JING ZHANG | | ON FILE | | | | | | |
| JINGGU ZHOU | | ON FILE | | | | | | |
| JINGLIANG QIAN | | ON FILE | | | | | | |
| JINGXIN TIAN | | ON FILE | | | | | | |
| JINGYI ZHANG | | ON FILE | | | | | | |
| JINIEL CRUZ | | ON FILE | | | | | | |
| JINTAO HU | | ON FILE | | | | | | |
| JINYE WEN | | ON FILE | | | | | | |
| JIONGJIONG WU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JM CHEN | | ON FILE | | | | | | |
| JOANNA NGAI-PAGE | | ON FILE | | | | | | |
| JOANNE LAU | | ON FILE | | | | | | |
| JOANNE LIM | | ON FILE | | | | | | |
| JOAQUIM MESTRE | | ON FILE | | | | | | |
| JODIE WONG | | ON FILE | | | | | | |
| JODY NG | | ON FILE | | | | | | |
| JOE HO | | ON FILE | | | | | | |
| JOE LAI | | ON FILE | | | | | | |
| JOE LAU | | ON FILE | | | | | | |
| JOE LEUNG | | ON FILE | | | | | | |
| JOEL TSE | | ON FILE | | | | | | |
| JOEN CHAN | | ON FILE | | | | | | |
| JOEY CHEUNG | | ON FILE | | | | | | |
| JOEY POON | | ON FILE | | | | | | |
| JOEY SHIU | | ON FILE | | | | | | |
| JOHANN CHUNG | | ON FILE | | | | | | |
| JOHANNITA VAN BEUNINGEN | | ON FILE | | | | | | |
| JOHN CHAN | | ON FILE | | | | | | |
| JOHN CHENG | | ON FILE | | | | | | |
| JOHN CHEW | | ON FILE | | | | | | |
| JOHN CHI PUI LAI | | ON FILE | | | | | | |
| JOHN CHUNG | | ON FILE | | | | | | |
| JOHN LEUNG | | ON FILE | | | | | | |
| JOHN LUI | | ON FILE | | | | | | |
| JOHN MILLER | | ON FILE | | | | | | |
| JOHN QUOC VIET LE | | ON FILE | | | | | | |
| JOHN QUOC-VIET LE | | ON FILE | | | | | | |
| JOHN RICHARD BURBIDGE | | ON FILE | | | | | | |
| JOHNATHAN FUNG | | ON FILE | | | | | | |
| JOHNATHAN LEUNG | | ON FILE | | | | | | |
| JOHNES HOU | | ON FILE | | | | | | |
| JOHNNIE YEUNG | | ON FILE | | | | | | |
| JOHNNY CHAN | | ON FILE | | | | | | |
| JOHNNY CHEN | | ON FILE | | | | | | |
| JOHNNY CHENG | | ON FILE | | | | | | |
| JOHNNY NG | | ON FILE | | | | | | |
| JOHNNY TSANG | | ON FILE | | | | | | |
| JOHNNY WONG | | ON FILE | | | | | | |
| JOHNNY YIU | | ON FILE | | | | | | |
| JOLENE LAU | | ON FILE | | | | | | |
| JOLIE LEE | | ON FILE | | | | | | |
| JON TAM | | ON FILE | | | | | | |
| JONAS YUNG | | ON FILE | | | | | | |
| JONATHAN CHAPMAN | | ON FILE | | | | | | |
| JONATHAN CHEN | | ON FILE | | | | | | |
| JONATHAN CHEUNG | | ON FILE | | | | | | |
| JONATHAN IRVING | | ON FILE | | | | | | |
| JONATHAN KA LOK YEUNG | | ON FILE | | | | | | |
| JONATHAN LO | | ON FILE | | | | | | |
| JONATHAN MA | | ON FILE | | | | | | |
| JONATHAN MOORHEAD | | ON FILE | | | | | | |
| JONATHAN RICHARDS | | ON FILE | | | | | | |
| JONATHAN TJIA | | ON FILE | | | | | | |
| JONATHAN TSUI | | ON FILE | | | | | | |
| JONATHAN YIU | | ON FILE | | | | | | |
| JONG SEOK PARK | | ON FILE | | | | | | |
| JONTY WOOD | | ON FILE | | | | | | |
| JOON KI JIN | | ON FILE | | | | | | |
| JOON KWANG WONG | | ON FILE | | | | | | |
| JOOYEON HA | | ON FILE | | | | | | |
| JORDAN MOSS | | ON FILE | | | | | | |
| JORGE ANTONIO URBANO | | ON FILE | | | | | | |
| JORGE TSENG | | ON FILE | | | | | | |
| JOSE ALEJANDRO CONTRERAS SERRANO | | ON FILE | | | | | | |
| JOSE JR. ADRICULA | | ON FILE | | | | | | |
| JOSEF NATANAEL | | ON FILE | | | | | | |
| JOSEPH BLAIS | | ON FILE | | | | | | |
| JOSEPH YAU | | ON FILE | | | | | | |
| JOSHIAH HERRERA | | ON FILE | | | | | | |
| JOSHUA BENNETT-WILLIAMS | | ON FILE | | | | | | |
| JOSHUA CHU | | ON FILE | | | | | | |
| JOSHUA LAM | | ON FILE | | | | | | |
| JOSHUA NGAN | | ON FILE | | | | | | |
| JOSIE NG | | ON FILE | | | | | | |
| JOSIE TSUI | | ON FILE | | | | | | |
| JOYCE CHIU | | ON FILE | | | | | | |
| JOYCE GREEN | | ON FILE | | | | | | |
| JOYCE LO | | ON FILE | | | | | | |
| JOYCE NGAN | | ON FILE | | | | | | |
| JOYCE PUI CHIH CHEUNG | | ON FILE | | | | | | |
| JOYCE WAN | | ON FILE | | | | | | |
| JOYCE WU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE YAN | | ON FILE | | | | | | |
| JOYEE LEE | | ON FILE | | | | | | |
| JULIAN CHUN YIN LAI | | ON FILE | | | | | | |
| JULIAN LI | | ON FILE | | | | | | |
| JULIAN LUK | | ON FILE | | | | | | |
| JULIAN TANNER | | ON FILE | | | | | | |
| JULIAN TING | | ON FILE | | | | | | |
| JULIAN TUNG | | ON FILE | | | | | | |
| JULIE DUONG | | ON FILE | | | | | | |
| JULIE GELLO-ANO | | ON FILE | | | | | | |
| JULIEN DEJANTE | | ON FILE | | | | | | |
| JULIEN GATTEGNO | | ON FILE | | | | | | |
| JULIEN ROBERT ALPHONSE BARMAS | | ON FILE | | | | | | |
| JULIEN VIGNAULT | | ON FILE | | | | | | |
| JULIO CESAR CHAU | | ON FILE | | | | | | |
| JULIUS CHAU | | ON FILE | | | | | | |
| JULIUS ILETO | | ON FILE | | | | | | |
| JUN NG | | ON FILE | | | | | | |
| JUN YANG FREDERICK ZHANG | | ON FILE | | | | | | |
| JUN ZHANG | | ON FILE | | | | | | |
| JUNG WOONG PARK | | ON FILE | | | | | | |
| JUNIO DOS SANTOS BRANCO | | ON FILE | | | | | | |
| JUNKO MUTO | | ON FILE | | | | | | |
| JUN-SUK YOO | | ON FILE | | | | | | |
| JUNTIAN DEAN | | ON FILE | | | | | | |
| JUSTIN CHUNG | | ON FILE | | | | | | |
| JUSTIN D ANETHAN | | ON FILE | | | | | | |
| JUSTIN DERKASH | | ON FILE | | | | | | |
| JUSTIN GOH | | ON FILE | | | | | | |
| JUSTIN HO | | ON FILE | | | | | | |
| JUSTIN LI | | ON FILE | | | | | | |
| JUSTIN LIU | | ON FILE | | | | | | |
| JUSTIN WAH | | ON FILE | | | | | | |
| JYOTI ASHOK KHEMCHANDANI | | ON FILE | | | | | | |
| JYOTIKA KAPILA | | ON FILE | | | | | | |
| JYUN CHU | | ON FILE | | | | | | |
| K WONG | | ON FILE | | | | | | |
| KA BO LI | | ON FILE | | | | | | |
| KA BUN NG | | ON FILE | | | | | | |
| KA CHAI HO | | ON FILE | | | | | | |
| KA CHAI WONG | | ON FILE | | | | | | |
| KA CHAI YAN | | ON FILE | | | | | | |
| KA CHAI YU | | ON FILE | | | | | | |
| KA CHENG | | ON FILE | | | | | | |
| KA CHEONG MARTIN LEUNG | | ON FILE | | | | | | |
| KA CHEONG YU | | ON FILE | | | | | | |
| KA CHEUK FAN | | ON FILE | | | | | | |
| KA CHEUNG | | ON FILE | | | | | | |
| KA CHI CHAN | | ON FILE | | | | | | |
| KA CHI WONG | | ON FILE | | | | | | |
| KA CHING LINDA LAW | | ON FILE | | | | | | |
| KA CHING NGAI | | ON FILE | | | | | | |
| KA CHOI HUEN | | ON FILE | | | | | | |
| KA CHON TUNG | | ON FILE | | | | | | |
| KA CHUN BILLY MAK | | ON FILE | | | | | | |
| KA CHUN CHAN | | ON FILE | | | | | | |
| KA CHUN CHEUNG | | ON FILE | | | | | | |
| KA CHUN CLARENCE WONG | | ON FILE | | | | | | |
| KA CHUN GABRIEL YIP | | ON FILE | | | | | | |
| KA CHUN HO | | ON FILE | | | | | | |
| KA CHUN JASON WONG | | ON FILE | | | | | | |
| KA CHUN KWOK | | ON FILE | | | | | | |
| KA CHUN LAI | | ON FILE | | | | | | |
| KA CHUN LAM | | ON FILE | | | | | | |
| KA CHUN LEUNG | | ON FILE | | | | | | |
| KA CHUN LI | | ON FILE | | | | | | |
| KA CHUN LIN | | ON FILE | | | | | | |
| KA CHUN LIU | | ON FILE | | | | | | |
| KA CHUN MAN | | ON FILE | | | | | | |
| KA CHUN MUNG | | ON FILE | | | | | | |
| KA CHUN NGAI | | ON FILE | | | | | | |
| KA CHUN SHAM | | ON FILE | | | | | | |
| KA CHUN SIN | | ON FILE | | | | | | |
| KA CHUN TAI | | ON FILE | | | | | | |
| KA CHUN TAM | | ON FILE | | | | | | |
| KA CHUN TSANG | | ON FILE | | | | | | |
| KA CHUN TSE | | ON FILE | | | | | | |
| KA CHUN WINSON LAU | | ON FILE | | | | | | |
| KA CHUN WONG | | ON FILE | | | | | | |
| KA CHUN YAU | | ON FILE | | | | | | |
| KA CHUN YIU | | ON FILE | | | | | | |
| KA CHUN YUEN | | ON FILE | | | | | | |
| KA CHUN YUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KA CHUNG NG | | ON FILE | | | | | | |
| KA CHUNG WONG | | ON FILE | | | | | | |
| KA FAI CHAN | | ON FILE | | | | | | |
| KA FAI CHUEN | | ON FILE | | | | | | |
| KA FAI FUNG | | ON FILE | | | | | | |
| KA FAI KWONG | | ON FILE | | | | | | |
| KA FAI LAI | | ON FILE | | | | | | |
| KA FAI LIN | | ON FILE | | | | | | |
| KA FAI LO | | ON FILE | | | | | | |
| KA FAI MAN | | ON FILE | | | | | | |
| KA FAI NGAN | | ON FILE | | | | | | |
| KA FAI SUM | | ON FILE | | | | | | |
| KA FAI TAM | | ON FILE | | | | | | |
| KA FAI WAN | | ON FILE | | | | | | |
| KA FAT KWOK | | ON FILE | | | | | | |
| KA FU NG | | ON FILE | | | | | | |
| KA FUNG LAM | | ON FILE | | | | | | |
| KA HANG CHAN | | ON FILE | | | | | | |
| KA HANG LEE | | ON FILE | | | | | | |
| KA HANG LEUNG | | ON FILE | | | | | | |
| KA HANG LI | | ON FILE | | | | | | |
| KA HEI CHAN | | ON FILE | | | | | | |
| KA HEI CHEUNG | | ON FILE | | | | | | |
| KA HEI JOYCE YAU | | ON FILE | | | | | | |
| KA HEI KAREN LEUNG | | ON FILE | | | | | | |
| KA HEI LAM | | ON FILE | | | | | | |
| KA HEI LAW | | ON FILE | | | | | | |
| KA HEI LEE | | ON FILE | | | | | | |
| KA HEI LI | | ON FILE | | | | | | |
| KA HEI NG | | ON FILE | | | | | | |
| KA HEI POON | | ON FILE | | | | | | |
| KA HEI YUNG | | ON FILE | | | | | | |
| KA HENG WONG | | ON FILE | | | | | | |
| KA HIM WONG | | ON FILE | | | | | | |
| KA HIM YIU | | ON FILE | | | | | | |
| KA HIN HUI | | ON FILE | | | | | | |
| KA HING CHEUNG | | ON FILE | | | | | | |
| KA HING GIBSON CHAN | | ON FILE | | | | | | |
| KA HING LO | | ON FILE | | | | | | |
| KA HING WONG | | ON FILE | | | | | | |
| KA HO ANTHONY FONG | | ON FILE | | | | | | |
| KA HO CARL LEUNG | | ON FILE | | | | | | |
| KA HO CHAN | | ON FILE | | | | | | |
| KA HO CHEUNG | | ON FILE | | | | | | |
| KA HO CHOW | | ON FILE | | | | | | |
| KA HO HO | | ON FILE | | | | | | |
| KA HO HUI | | ON FILE | | | | | | |
| KA HO KWOK | | ON FILE | | | | | | |
| KA HO LAM | | ON FILE | | | | | | |
| KA HO LAU | | ON FILE | | | | | | |
| KA HO LI | | ON FILE | | | | | | |
| KA HO LO | | ON FILE | | | | | | |
| KA HO MAN | | ON FILE | | | | | | |
| KA HO NG | | ON FILE | | | | | | |
| KA HO PANG | | ON FILE | | | | | | |
| KA HO SAM | | ON FILE | | | | | | |
| KA HO SIN | | ON FILE | | | | | | |
| KA HO TOMMY LAI | | ON FILE | | | | | | |
| KA HO TSANG | | ON FILE | | | | | | |
| KA HO TUEN | | ON FILE | | | | | | |
| KA HO WAN | | ON FILE | | | | | | |
| KA HO WONG | | ON FILE | | | | | | |
| KA HOI KWONG | | ON FILE | | | | | | |
| KA HON TSUI | | ON FILE | | | | | | |
| KA HONG CHONG | | ON FILE | | | | | | |
| KA HONG TAM | | ON FILE | | | | | | |
| KA HONG WONG | | ON FILE | | | | | | |
| KA HOU LO | | ON FILE | | | | | | |
| KA HOW BENJAMIN LO | | ON FILE | | | | | | |
| KA HUNG CHUNG | | ON FILE | | | | | | |
| KA HUNG HO | | ON FILE | | | | | | |
| KA HUNG MOK | | ON FILE | | | | | | |
| KA HUNG NG | | ON FILE | | | | | | |
| KA HUNG WONG | | ON FILE | | | | | | |
| KA I SIO | | ON FILE | | | | | | |
| KA KEI SIU | | ON FILE | | | | | | |
| KA KEI TSANG | | ON FILE | | | | | | |
| KA KEUNG CARAMON LEE | | ON FILE | | | | | | |
| KA KEUNG LAU | | ON FILE | | | | | | |
| KA KI ALFRED CHING | | ON FILE | | | | | | |
| KA KI CHAN | | ON FILE | | | | | | |
| KA KI CHENG | | ON FILE | | | | | | |
| KA KI FOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KA KI HO | | ON FILE | | | | | | |
| KA KI LAM | | ON FILE | | | | | | |
| KA KI LEE | | ON FILE | | | | | | |
| KA KI MOK | | ON FILE | | | | | | |
| KA KI NG | | ON FILE | | | | | | |
| KA KI TSE | | ON FILE | | | | | | |
| KA KI WONG | | ON FILE | | | | | | |
| KA KI YEUNG | | ON FILE | | | | | | |
| KA KIE CHAN | | ON FILE | | | | | | |
| KA KIN CHAN | | ON FILE | | | | | | |
| KA KIN CHIU | | ON FILE | | | | | | |
| KA KIN FOK | | ON FILE | | | | | | |
| KA KIN HO | | ON FILE | | | | | | |
| KA KIN KWOK | | ON FILE | | | | | | |
| KA KIN NG | | ON FILE | | | | | | |
| KA KIN SO | | ON FILE | | | | | | |
| KA KIN TONG | | ON FILE | | | | | | |
| KA KIT CHEUNG | | ON FILE | | | | | | |
| KA KIT CHUNG | | ON FILE | | | | | | |
| KA KIT FAN | | ON FILE | | | | | | |
| KA KIT KWOK | | ON FILE | | | | | | |
| KA KIT LEUNG | | ON FILE | | | | | | |
| KA KIT LIN | | ON FILE | | | | | | |
| KA KIT NG | | ON FILE | | | | | | |
| KA KIT TSUI | | ON FILE | | | | | | |
| KA KIT WONG | | ON FILE | | | | | | |
| KA KIT YUEN | | ON FILE | | | | | | |
| KA KIU AU | | ON FILE | | | | | | |
| KA KUEN YIP | | ON FILE | | | | | | |
| KA KUI CHU | | ON FILE | | | | | | |
| KA KWAI KAN | | ON FILE | | | | | | |
| KA KWAN CHU | | ON FILE | | | | | | |
| KA KWAN LAU | | ON FILE | | | | | | |
| KA KWAN LING | | ON FILE | | | | | | |
| KA LAI CHAN | | ON FILE | | | | | | |
| KA LAI CHENG | | ON FILE | | | | | | |
| KA LAI KEI | | ON FILE | | | | | | |
| KA LAI LI | | ON FILE | | | | | | |
| KA LAI LUK | | ON FILE | | | | | | |
| KA LAI TSE | | ON FILE | | | | | | |
| KA LAI YEUNG | | ON FILE | | | | | | |
| KA LAM CANIS LEE | | ON FILE | | | | | | |
| KA LEE CARRIE LEUNG | | ON FILE | | | | | | |
| KA LEE CHONG | | ON FILE | | | | | | |
| KA LEONG WONG | | ON FILE | | | | | | |
| KA LEUNG CHAN | | ON FILE | | | | | | |
| KA LEUNG WONG | | ON FILE | | | | | | |
| KA LIK SIU | | ON FILE | | | | | | |
| KA LOK CARLOS LEUNG | | ON FILE | | | | | | |
| KA LOK CHAN | | ON FILE | | | | | | |
| KA LOK CHI | | ON FILE | | | | | | |
| KA LOK LAM | | ON FILE | | | | | | |
| KA LOK NG | | ON FILE | | | | | | |
| KA LOK TAM | | ON FILE | | | | | | |
| KA LOK TANG | | ON FILE | | | | | | |
| KA LOK YEUNG | | ON FILE | | | | | | |
| KA LONG CHIU | | ON FILE | | | | | | |
| KA LONG WONG | | ON FILE | | | | | | |
| KA LONG YAU | | ON FILE | | | | | | |
| KA LUN CHEUNG | | ON FILE | | | | | | |
| KA LUN LI | | ON FILE | | | | | | |
| KA LUN TUNG | | ON FILE | | | | | | |
| KA LUNG LEUNG | | ON FILE | | | | | | |
| KA LUNG NG | | ON FILE | | | | | | |
| KA LUNG SIP | | ON FILE | | | | | | |
| KA LUNG SUNG | | ON FILE | | | | | | |
| KA LUNG WEN | | ON FILE | | | | | | |
| KA MAN AU | | ON FILE | | | | | | |
| KA MAN CHENG | | ON FILE | | | | | | |
| KA MAN CHEUNG | | ON FILE | | | | | | |
| KA MAN CHOW | | ON FILE | | | | | | |
| KA MAN FAN | | ON FILE | | | | | | |
| KA MAN KATHY FAN | | ON FILE | | | | | | |
| KA MAN LAM | | ON FILE | | | | | | |
| KA MAN LEUNG | | ON FILE | | | | | | |
| KA MAN LING | | ON FILE | | | | | | |
| KA MAN LIU | | ON FILE | | | | | | |
| KA MAN NG | | ON FILE | | | | | | |
| KA MAN TIFFANY CHAN | | ON FILE | | | | | | |
| KA MAN TSANG | | ON FILE | | | | | | |
| KA MAY LAW | | ON FILE | | | | | | |
| KA MEI LEUNG | | ON FILE | | | | | | |
| KA MEN FUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KA MING CHAN | | ON FILE | | | | | | |
| KA MING CHU | | ON FILE | | | | | | |
| KA MING CYRUS FUNG | | ON FILE | | | | | | |
| KA MING EDISON MANG | | ON FILE | | | | | | |
| KA MING LEE | | ON FILE | | | | | | |
| KA MING LEUNG | | ON FILE | | | | | | |
| KA MING LI | | ON FILE | | | | | | |
| KA MING TSANG | | ON FILE | | | | | | |
| KA MING WONG | | ON FILE | | | | | | |
| KA MING YIM | | ON FILE | | | | | | |
| KA MUN LAM | | ON FILE | | | | | | |
| KA NGAI YEUNG | | ON FILE | | | | | | |
| KA NI MAK | | ON FILE | | | | | | |
| KA NOK FAN | | ON FILE | | | | | | |
| KA ON CHAN | | ON FILE | | | | | | |
| KA ON LI | | ON FILE | | | | | | |
| KA PAK OR | | ON FILE | | | | | | |
| KA PANG LILDEF TSE | | ON FILE | | | | | | |
| KA PIK YAN | | ON FILE | | | | | | |
| KA PING MA | | ON FILE | | | | | | |
| KA PING TONG | | ON FILE | | | | | | |
| KA PO CHAN | | ON FILE | | | | | | |
| KA PO CHEUNG | | ON FILE | | | | | | |
| KA PO FRAN HUNG | | ON FILE | | | | | | |
| KA PO LEO CHENG | | ON FILE | | | | | | |
| KA POK LEUNG | | ON FILE | | | | | | |
| KA SHING HO | | ON FILE | | | | | | |
| KA SHING KWOK | | ON FILE | | | | | | |
| KA SHING LAM | | ON FILE | | | | | | |
| KA SHING LEUNG | | ON FILE | | | | | | |
| KA SHING MOK | | ON FILE | | | | | | |
| KA SHING SIN | | ON FILE | | | | | | |
| KA SHING WAN | | ON FILE | | | | | | |
| KA SHUN CHAU | | ON FILE | | | | | | |
| KA SHUN CUSSON LEE | | ON FILE | | | | | | |
| KA SHUN HO | | ON FILE | | | | | | |
| KA SHUN LAU | | ON FILE | | | | | | |
| KA SHUN LEUNG | | ON FILE | | | | | | |
| KA SHUN LI | | ON FILE | | | | | | |
| KA SING CHEUNG | | ON FILE | | | | | | |
| KA SING LAW | | ON FILE | | | | | | |
| KA SING NGAN | | ON FILE | | | | | | |
| KA SING SUM | | ON FILE | | | | | | |
| KA SIU JOHNNY TANG | | ON FILE | | | | | | |
| KA SUEN LO | | ON FILE | | | | | | |
| KA SUM WONG | | ON FILE | | | | | | |
| KA TAT FUNG | | ON FILE | | | | | | |
| KA TIM TIMOTHY LAI | | ON FILE | | | | | | |
| KA TING CHUNG | | ON FILE | | | | | | |
| KA TO CHEUNG | | ON FILE | | | | | | |
| KA TSUN JOHNNY LUK | | ON FILE | | | | | | |
| KA TSUN LAU | | ON FILE | | | | | | |
| KA TSUN TUNG | | ON FILE | | | | | | |
| KA WA CHANG | | ON FILE | | | | | | |
| KA WA MOA | | ON FILE | | | | | | |
| KA WAH MAK | | ON FILE | | | | | | |
| KA WAI CHAN | | ON FILE | | | | | | |
| KA WAI CHEUNG | | ON FILE | | | | | | |
| KA WAI CHUI | | ON FILE | | | | | | |
| KA WAI CHUNG | | ON FILE | | | | | | |
| KA WAI FUNG | | ON FILE | | | | | | |
| KA WAI HO | | ON FILE | | | | | | |
| KA WAI HUI | | ON FILE | | | | | | |
| KA WAI IAN NG | | ON FILE | | | | | | |
| KA WAI JASON KWOK | | ON FILE | | | | | | |
| KA WAI KELVIN HUI | | ON FILE | | | | | | |
| KA WAI KWAN | | ON FILE | | | | | | |
| KA WAI LAI | | ON FILE | | | | | | |
| KA WAI LAM | | ON FILE | | | | | | |
| KA WAI LEE | | ON FILE | | | | | | |
| KA WAI LEUNG | | ON FILE | | | | | | |
| KA WAI LIU | | ON FILE | | | | | | |
| KA WAI NG | | ON FILE | | | | | | |
| KA WAI PO | | ON FILE | | | | | | |
| KA WAI SARAH TAI | | ON FILE | | | | | | |
| KA WAI SO | | ON FILE | | | | | | |
| KA WAI SZE | | ON FILE | | | | | | |
| KA WAI TSANG | | ON FILE | | | | | | |
| KA WAI TSE | | ON FILE | | | | | | |
| KA WAI WAN | | ON FILE | | | | | | |
| KA WAI WONG | | ON FILE | | | | | | |
| KA WAI YING | | ON FILE | | | | | | |
| KA WAI YU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KA WAN KAREN YUNG | | ON FILE | | | | | | |
| KA WANG CHAN | | ON FILE | | | | | | |
| KA WANG WONG | | ON FILE | | | | | | |
| KA WING AU | | ON FILE | | | | | | |
| KA WING CHAN | | ON FILE | | | | | | |
| KA WING CHEUNG | | ON FILE | | | | | | |
| KA WING FU | | ON FILE | | | | | | |
| KA WING HAU | | ON FILE | | | | | | |
| KA WING HO | | ON FILE | | | | | | |
| KA WING JESSE LUK | | ON FILE | | | | | | |
| KA WING JOSEPH MA | | ON FILE | | | | | | |
| KA WING KELVIN CHIU | | ON FILE | | | | | | |
| KA WING KEUNG | | ON FILE | | | | | | |
| KA WING LI | | ON FILE | | | | | | |
| KA WING NG | | ON FILE | | | | | | |
| KA WING YAN | | ON FILE | | | | | | |
| KA WING YIU | | ON FILE | | | | | | |
| KA WO CHEUNG | | ON FILE | | | | | | |
| KA WOON CHAN | | ON FILE | | | | | | |
| KA WOON NG | | ON FILE | | | | | | |
| KA YAM LAM | | ON FILE | | | | | | |
| KA YAN AU YEUNG | | ON FILE | | | | | | |
| KA YAN AU-YEUNG | | ON FILE | | | | | | |
| KA YAN CAROL MAK | | ON FILE | | | | | | |
| KA YAN CASSANDRA TSOI | | ON FILE | | | | | | |
| KA YAN CHAN | | ON FILE | | | | | | |
| KA YAN CHENG | | ON FILE | | | | | | |
| KA YAN CHEUK | | ON FILE | | | | | | |
| KA YAN CHEUNG | | ON FILE | | | | | | |
| KA YAN CHIU | | ON FILE | | | | | | |
| KA YAN CLARE LAU | | ON FILE | | | | | | |
| KA YAN GRACE LAU | | ON FILE | | | | | | |
| KA YAN HO | | ON FILE | | | | | | |
| KA YAN KONG | | ON FILE | | | | | | |
| KA YAN LAI | | ON FILE | | | | | | |
| KA YAN LAM | | ON FILE | | | | | | |
| KA YAN LAU | | ON FILE | | | | | | |
| KA YAN LAW | | ON FILE | | | | | | |
| KA YAN LEUNG | | ON FILE | | | | | | |
| KA YAN LUI | | ON FILE | | | | | | |
| KA YAN LUK | | ON FILE | | | | | | |
| KA YAN NG | | ON FILE | | | | | | |
| KA YAN PANG | | ON FILE | | | | | | |
| KA YAN TONG | | ON FILE | | | | | | |
| KA YAN YIU | | ON FILE | | | | | | |
| KA YAN YU | | ON FILE | | | | | | |
| KA YAU WONG | | ON FILE | | | | | | |
| KA YEE CARRIE CHAN | | ON FILE | | | | | | |
| KA YEE CHEUNG | | ON FILE | | | | | | |
| KA YEE NG | | ON FILE | | | | | | |
| KA YEE WONG | | ON FILE | | | | | | |
| KA YI CHAN | | ON FILE | | | | | | |
| KA YI HO | | ON FILE | | | | | | |
| KA YI KONG | | ON FILE | | | | | | |
| KA YI LAI | | ON FILE | | | | | | |
| KA YI LAM | | ON FILE | | | | | | |
| KA YI LAW | | ON FILE | | | | | | |
| KA YI NG | | ON FILE | | | | | | |
| KA YI WONG | | ON FILE | | | | | | |
| KA YIK CHAN | | ON FILE | | | | | | |
| KA YIN CHENG | | ON FILE | | | | | | |
| KA YIN LAM | | ON FILE | | | | | | |
| KA YIN LI | | ON FILE | | | | | | |
| KA YIN LIN | | ON FILE | | | | | | |
| KA YIN LUK | | ON FILE | | | | | | |
| KA YIN SO | | ON FILE | | | | | | |
| KA YIN WONG | | ON FILE | | | | | | |
| KA YING CHAN | | ON FILE | | | | | | |
| KA YING CHEUNG | | ON FILE | | | | | | |
| KA YING KRIS FOK | | ON FILE | | | | | | |
| KA YING LEUNG | | ON FILE | | | | | | |
| KA YING LOK | | ON FILE | | | | | | |
| KA YING YEUNG | | ON FILE | | | | | | |
| KA YIP CHOW | | ON FILE | | | | | | |
| KA YIP LEE | | ON FILE | | | | | | |
| KA YIP LO | | ON FILE | | | | | | |
| KA YIU CHAN | | ON FILE | | | | | | |
| KA YIU CHENG | | ON FILE | | | | | | |
| KA YIU FUNG | | ON FILE | | | | | | |
| KA YIU LO | | ON FILE | | | | | | |
| KA YIU MARTIN CHOW | | ON FILE | | | | | | |
| KA YIU PANG | | ON FILE | | | | | | |
| KA YIU WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KA YOUNG CHIU | | ON FILE | | | | | | |
| KA YU CHAN | | ON FILE | | | | | | |
| KA YU FOK | | ON FILE | | | | | | |
| KA YU LAI | | ON FILE | | | | | | |
| KA YU MUI | | ON FILE | | | | | | |
| KA YUE CLINTON CHEUK | | ON FILE | | | | | | |
| KA YUE COLIN TSANG | | ON FILE | | | | | | |
| KA YUE YIP | | ON FILE | | | | | | |
| KA YUK CHEN | | ON FILE | | | | | | |
| KA YUK CHEUNG | | ON FILE | | | | | | |
| KA YUNG LI | | ON FILE | | | | | | |
| KAAI WA CHAN | | ON FILE | | | | | | |
| KACHUNG LAI | | ON FILE | | | | | | |
| KACY LUI | | ON FILE | | | | | | |
| KAFAI LI | | ON FILE | | | | | | |
| KAFAI NG | | ON FILE | | | | | | |
| KAFUNG PAK | | ON FILE | | | | | | |
| KAH CHUEN AW | | ON FILE | | | | | | |
| KAH WAI TOH | | ON FILE | | | | | | |
| KAH WEI GOH | | ON FILE | | | | | | |
| KAHEI LAU | | ON FILE | | | | | | |
| KAI CHEONG LAU | | ON FILE | | | | | | |
| KAI CHEONG TSE | | ON FILE | | | | | | |
| KAI CHEUNG CHIU | | ON FILE | | | | | | |
| KAI CHEUNG LI | | ON FILE | | | | | | |
| KAI CHEUNG LO | | ON FILE | | | | | | |
| KAI CHEUNG YUEN | | ON FILE | | | | | | |
| KAI CHI LIU | | ON FILE | | | | | | |
| KAI CHI WU | | ON FILE | | | | | | |
| KAI CHIO TAM | | ON FILE | | | | | | |
| KAI CHIU CHENG | | ON FILE | | | | | | |
| KAI CHUEN CHAN | | ON FILE | | | | | | |
| KAI CHUEN LEE | | ON FILE | | | | | | |
| KAI CHUN LAU | | ON FILE | | | | | | |
| KAI CHUN WONG | | ON FILE | | | | | | |
| KAI CHUNG CHAN | | ON FILE | | | | | | |
| KAI CHUNG CHEUNG | | ON FILE | | | | | | |
| KAI CHUNG CHOW | | ON FILE | | | | | | |
| KAI CHUNG HO | | ON FILE | | | | | | |
| KAI FISCHER | | ON FILE | | | | | | |
| KAI HANG CHOI | | ON FILE | | | | | | |
| KAI HANG CHU | | ON FILE | | | | | | |
| KAI HANG MICHAEL LEI | | ON FILE | | | | | | |
| KAI HEI MOK | | ON FILE | | | | | | |
| KAI HIM RONALD TSANG | | ON FILE | | | | | | |
| KAI HIN CHEUNG | | ON FILE | | | | | | |
| KAI HIN NG | | ON FILE | | | | | | |
| KAI HO JIMMY WONG | | ON FILE | | | | | | |
| KAI HO MAX YAM | | ON FILE | | | | | | |
| KAI HO NG | | ON FILE | | | | | | |
| KAI HO TSANG | | ON FILE | | | | | | |
| KAI HO YEUNG | | ON FILE | | | | | | |
| KAI HONG KWONG | | ON FILE | | | | | | |
| KAI HONG YAU | | ON FILE | | | | | | |
| KAI HOO HUI | | ON FILE | | | | | | |
| KAI HUNG CHEUNG | | ON FILE | | | | | | |
| KAI HUNG ERIC SUEN | | ON FILE | | | | | | |
| KAI HUNG LAU | | ON FILE | | | | | | |
| KAI KIT NG | | ON FILE | | | | | | |
| KAI KONG | | ON FILE | | | | | | |
| KAI KUI CHEUNG | | ON FILE | | | | | | |
| KAI KWONG SO | | ON FILE | | | | | | |
| KAI KWONG WONG | | ON FILE | | | | | | |
| KAI LAM LI | | ON FILE | | | | | | |
| KAI LEUNG LEE | | ON FILE | | | | | | |
| KAI LOK HO | | ON FILE | | | | | | |
| KAI LUN FUNG | | ON FILE | | | | | | |
| KAI LUN MAK | | ON FILE | | | | | | |
| KAI LUN TAM | | ON FILE | | | | | | |
| KAI LUN WONG | | ON FILE | | | | | | |
| KAI MAN HUNG | | ON FILE | | | | | | |
| KAI MAN SUN | | ON FILE | | | | | | |
| KAI MAN WONG | | ON FILE | | | | | | |
| KAI MING CHAN | | ON FILE | | | | | | |
| KAI MING LAU | | ON FILE | | | | | | |
| KAI MING TAN | | ON FILE | | | | | | |
| KAI PIU HO | | ON FILE | | | | | | |
| KAI PONG KWOK | | ON FILE | | | | | | |
| KAI PONG LEUNG | | ON FILE | | | | | | |
| KAI PONG SO | | ON FILE | | | | | | |
| KAI QI | | ON FILE | | | | | | |
| KAI SENG CHIU | | ON FILE | | | | | | |
| KAI SHING VICTOR LAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI SHING WONG | | ON FILE | | | | | | |
| KAI SING CHEUNG | | ON FILE | | | | | | |
| KAI TIK CHAN | | ON FILE | | | | | | |
| KAI TIK TONG | | ON FILE | | | | | | |
| KAI TING JONATHAN PANG | | ON FILE | | | | | | |
| KAI TO WONG | | ON FILE | | | | | | |
| KAI TONG LUI | | ON FILE | | | | | | |
| KAI WA CHAN | | ON FILE | | | | | | |
| KAI WAI LAU | | ON FILE | | | | | | |
| KAI WAI LEE | | ON FILE | | | | | | |
| KAI WANG GARY CHAN | | ON FILE | | | | | | |
| KAI WANG YEUNG | | ON FILE | | | | | | |
| KAI WING LI | | ON FILE | | | | | | |
| KAI WING NG | | ON FILE | | | | | | |
| KAI WONG | | ON FILE | | | | | | |
| KAI YEE CHEUNG | | ON FILE | | | | | | |
| KAI YEUNG LAU | | ON FILE | | | | | | |
| KAI YEUNG WU | | ON FILE | | | | | | |
| KAI YIN CHOW | | ON FILE | | | | | | |
| KAI YIN CHUNG | | ON FILE | | | | | | |
| KAI YIN HO | | ON FILE | | | | | | |
| KAI YIN KWAN | | ON FILE | | | | | | |
| KAI YIN LEUNG | | ON FILE | | | | | | |
| KAI YING LEE | | ON FILE | | | | | | |
| KAI YIU CHOW | | ON FILE | | | | | | |
| KAI YIU NG | | ON FILE | | | | | | |
| KAI YIU PANG | | ON FILE | | | | | | |
| KAI YU TANG | | ON FILE | | | | | | |
| KAI YUEN CHUI | | ON FILE | | | | | | |
| KAI YUEN FUNG | | ON FILE | | | | | | |
| KAI YUEN WALLACE WU | | ON FILE | | | | | | |
| KAI YUNG KO | | ON FILE | | | | | | |
| KAI ZHU | | ON FILE | | | | | | |
| KAI-HSIANG CHANG | | ON FILE | | | | | | |
| KAIKEI YEUNG | | ON FILE | | | | | | |
| KAIRAT ESHBOLOTOV | | ON FILE | | | | | | |
| KAIYAN LI | | ON FILE | | | | | | |
| KAKA HO | | ON FILE | | | | | | |
| KAKI WONG | | ON FILE | | | | | | |
| KALEE CHENG | | ON FILE | | | | | | |
| KALEEM KHAN | | ON FILE | | | | | | |
| KALIN YIP | | ON FILE | | | | | | |
| KALUN LAI | | ON FILE | | | | | | |
| KALUN WONG | | ON FILE | | | | | | |
| KAM CHAU LAI | | ON FILE | | | | | | |
| KAM CHEE LI | | ON FILE | | | | | | |
| KAM CHIU WONG | | ON FILE | | | | | | |
| KAM CHOI YUEN | | ON FILE | | | | | | |
| KAM CHUEN CHAN | | ON FILE | | | | | | |
| KAM CHUEN LUK | | ON FILE | | | | | | |
| KAM CHUEN SAMMY LEE | | ON FILE | | | | | | |
| KAM CHUN CHAN | | ON FILE | | | | | | |
| KAM CHUN WEE | | ON FILE | | | | | | |
| KAM CORINO | | ON FILE | | | | | | |
| KAM FAI CHAN | | ON FILE | | | | | | |
| KAM FAI FUNG | | ON FILE | | | | | | |
| KAM HANG YAM | | ON FILE | | | | | | |
| KAM HEI LAI | | ON FILE | | | | | | |
| KAM HIN ANDREW WONG | | ON FILE | | | | | | |
| KAM HO | | ON FILE | | | | | | |
| KAM HO ERNEST NG | | ON FILE | | | | | | |
| KAM HUNG CHAN | | ON FILE | | | | | | |
| KAM HUNG CHAU | | ON FILE | | | | | | |
| KAM HUNG CHEUK | | ON FILE | | | | | | |
| KAM HUNG CHEUNG | | ON FILE | | | | | | |
| KAM HUNG HON | | ON FILE | | | | | | |
| KAM HUNG LAM | | ON FILE | | | | | | |
| KAM JOE | | ON FILE | | | | | | |
| KAM KIT CHEUNG | | ON FILE | | | | | | |
| KAM KOK UU | | ON FILE | | | | | | |
| KAM KUEN WU | | ON FILE | | | | | | |
| KAM KWONG CHAN | | ON FILE | | | | | | |
| KAM LEUNG FELIX CHIU | | ON FILE | | | | | | |
| KAM LEUNG HAI | | ON FILE | | | | | | |
| KAM LUN MAK | | ON FILE | | | | | | |
| KAM LUNG CHAN | | ON FILE | | | | | | |
| KAM MAN CHUNG | | ON FILE | | | | | | |
| KAM MAN YIM | | ON FILE | | | | | | |
| KAM MING KWOK | | ON FILE | | | | | | |
| KAM MING PANG | | ON FILE | | | | | | |
| KAM NGAI HUNG | | ON FILE | | | | | | |
| KAM PAN AU | | ON FILE | | | | | | |
| KAM PANG TONG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAM PIU FUNG | | ON FILE | | | | | | |
| KAM PUI CLARENCE AU | | ON FILE | | | | | | |
| KAM SANG CHEUNG | | ON FILE | | | | | | |
| KAM SHING CHAN | | ON FILE | | | | | | |
| KAM SHING CHENG | | ON FILE | | | | | | |
| KAM SHING NGAN | | ON FILE | | | | | | |
| KAM SHING TSO | | ON FILE | | | | | | |
| KAM SHING WOO | | ON FILE | | | | | | |
| KAM SUM YIU | | ON FILE | | | | | | |
| KAM TAI CHOI | | ON FILE | | | | | | |
| KAM TAT LEUNG | | ON FILE | | | | | | |
| KAM TO YEUNG | | ON FILE | | | | | | |
| KAM TONG WONG | | ON FILE | | | | | | |
| KAM WAH LAM | | ON FILE | | | | | | |
| KAM WAH YUEN | | ON FILE | | | | | | |
| KAM WAI SHING | | ON FILE | | | | | | |
| KAM WING CHENG | | ON FILE | | | | | | |
| KAM WING CHUNG | | ON FILE | | | | | | |
| KAM WING KWOK | | ON FILE | | | | | | |
| KAM WONG WONG | | ON FILE | | | | | | |
| KAM YIN ERIC CHAN | | ON FILE | | | | | | |
| KAM YING LAM | | ON FILE | | | | | | |
| KAM YIU CHAN | | ON FILE | | | | | | |
| KAM YIU CHEUNG | | ON FILE | | | | | | |
| KAM YU HUNG | | ON FILE | | | | | | |
| KAM YUNG JAMES WONG | | ON FILE | | | | | | |
| KAMAL KATTETI | | ON FILE | | | | | | |
| KAMAL RANA | | ON FILE | | | | | | |
| KAMAN LI | | ON FILE | | | | | | |
| KAMI NG | | ON FILE | | | | | | |
| KAMLESH PURSWANI | | ON FILE | | | | | | |
| KAN CHI PONG | | ON FILE | | | | | | |
| KAN LAM | | ON FILE | | | | | | |
| KAN PANG CHONG | | ON FILE | | | | | | |
| KAN WING CHONG | | ON FILE | | | | | | |
| KAN WING LEUNG | | ON FILE | | | | | | |
| KAN YUNG SING | | ON FILE | | | | | | |
| KANAN PUN | | ON FILE | | | | | | |
| KANG CHEUNG SIMON CHUNG | | ON FILE | | | | | | |
| KANG JWEEN CHANG | | ON FILE | | | | | | |
| KANG YIN SU | | ON FILE | | | | | | |
| KANLI GE | | ON FILE | | | | | | |
| KANNA KOBAYASHI | | ON FILE | | | | | | |
| KAR CHUNG KELVIN WONG | | ON FILE | | | | | | |
| KAR HO CHIU | | ON FILE | | | | | | |
| KAR KEI JACQUELINE LI | | ON FILE | | | | | | |
| KAR LOCK MOK | | ON FILE | | | | | | |
| KAR TAI YEUNG | | ON FILE | | | | | | |
| KAR WAI CHOW | | ON FILE | | | | | | |
| KAR WING KWONG | | ON FILE | | | | | | |
| KAR WING LI | | ON FILE | | | | | | |
| KAR YIU CHEUNG | | ON FILE | | | | | | |
| KARAN PATEL | | ON FILE | | | | | | |
| KARAN VASWANI | | ON FILE | | | | | | |
| KAREN AU YEUNG | | ON FILE | | | | | | |
| KAREN CHAN | | ON FILE | | | | | | |
| KAREN KAR YAN CHEUK | | ON FILE | | | | | | |
| KAREN LAU | | ON FILE | | | | | | |
| KAREN WONG | | ON FILE | | | | | | |
| KAREN YU | | ON FILE | | | | | | |
| KAREN YUEN | | ON FILE | | | | | | |
| KARENA HO | | ON FILE | | | | | | |
| KARENA KWOK | | ON FILE | | | | | | |
| KARIM TABAR | | ON FILE | | | | | | |
| KARL CHAN | | ON FILE | | | | | | |
| KARL MENOUILLARD | | ON FILE | | | | | | |
| KARL PRESLY G UY | | ON FILE | | | | | | |
| KARL TSANG | | ON FILE | | | | | | |
| KARMEN LEUNG | | ON FILE | | | | | | |
| KARMUNG SZE | | ON FILE | | | | | | |
| KARRY KA LI YUAN | | ON FILE | | | | | | |
| KARSON LAM | | ON FILE | | | | | | |
| KARSTEN GEORGES | | ON FILE | | | | | | |
| KARTH WONG | | ON FILE | | | | | | |
| KARUPPIAH RAJAN PRABU | | ON FILE | | | | | | |
| KARUPPIAH SUTHAHAR | | ON FILE | | | | | | |
| KASAN CHOW | | ON FILE | | | | | | |
| KA-SHING CHONG | | ON FILE | | | | | | |
| KATE TANG | | ON FILE | | | | | | |
| KATERINA SHI-WEI YIP | | ON FILE | | | | | | |
| KATHARINE FUNG | | ON FILE | | | | | | |
| KATHERINE FK LEE | | ON FILE | | | | | | |
| KATHERINE JIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE LOH | | ON FILE | | | | | | |
| KATHY LAU | | ON FILE | | | | | | |
| KATHY YEUNG | | ON FILE | | | | | | |
| KATIE MERCURIO | | ON FILE | | | | | | |
| KATO YEUNG | | ON FILE | | | | | | |
| KA-TONG CHONG | | ON FILE | | | | | | |
| KATRINA WAI YING TAM | | ON FILE | | | | | | |
| KATY KONG | | ON FILE | | | | | | |
| KAVAN CHAN | | ON FILE | | | | | | |
| KAVE YIU | | ON FILE | | | | | | |
| KAWING LAI | | ON FILE | | | | | | |
| KAWING SIU | | ON FILE | | | | | | |
| KAWO CHAN | | ON FILE | | | | | | |
| KAY HANG LEUNG | | ON FILE | | | | | | |
| KAYIN CHAN | | ON FILE | | | | | | |
| KC NG | | ON FILE | | | | | | |
| KEE YAU | | ON FILE | | | | | | |
| KEE YEE CHENG | | ON FILE | | | | | | |
| KEI CHAK TANG | | ON FILE | | | | | | |
| KEI CHAN | | ON FILE | | | | | | |
| KEI DOMINIC CHUNG | | ON FILE | | | | | | |
| KEI HO SHING | | ON FILE | | | | | | |
| KEI HUNG NG | | ON FILE | | | | | | |
| KEI KEI CHONG | | ON FILE | | | | | | |
| KEI KI PATRICIA YEUNG | | ON FILE | | | | | | |
| KEI KWAN NG | | ON FILE | | | | | | |
| KEI LEE | | ON FILE | | | | | | |
| KEI MAN YEUNG | | ON FILE | | | | | | |
| KEI RICKY HO | | ON FILE | | | | | | |
| KEI SAU CHING | | ON FILE | | | | | | |
| KEI SIU | | ON FILE | | | | | | |
| KEI WING LAU | | ON FILE | | | | | | |
| KEI YAN HUI | | ON FILE | | | | | | |
| KEI YUNG | | ON FILE | | | | | | |
| KEIF SE-TO | | ON FILE | | | | | | |
| KEITA FAN | | ON FILE | | | | | | |
| KEITH ANDREW RIDLEY | | ON FILE | | | | | | |
| KEITH CHENG | | ON FILE | | | | | | |
| KEITH CHOW | | ON FILE | | | | | | |
| KEITH HUNG | | ON FILE | | | | | | |
| KEITH LOOSE | | ON FILE | | | | | | |
| KEITH NOYES | | ON FILE | | | | | | |
| KEITH RUMJAHN | | ON FILE | | | | | | |
| KEITH YEUNG | | ON FILE | | | | | | |
| KELLEN SHOEMAKER | | ON FILE | | | | | | |
| KELLY CHENG | | ON FILE | | | | | | |
| KELLY CHU | | ON FILE | | | | | | |
| KELLY LIANG | | ON FILE | | | | | | |
| KELLY NGKEIYIN | | ON FILE | | | | | | |
| KELLY YING CHU | | ON FILE | | | | | | |
| KELSEY CHEUNG | | ON FILE | | | | | | |
| KELVIN CHOW | | ON FILE | | | | | | |
| KELVIN KA KI KU | | ON FILE | | | | | | |
| KELVIN KWAN | | ON FILE | | | | | | |
| KELVIN LAI | | ON FILE | | | | | | |
| KELVIN LAU | | ON FILE | | | | | | |
| KELVIN LEE | | ON FILE | | | | | | |
| KELVIN WAI KIT LING | | ON FILE | | | | | | |
| KELVIN WONG | | ON FILE | | | | | | |
| KEN CHIT MING CHUNG | | ON FILE | | | | | | |
| KEN LING | | ON FILE | | | | | | |
| KEN LUI | | ON FILE | | | | | | |
| KEN STUYT | | ON FILE | | | | | | |
| KEN TSE | | ON FILE | | | | | | |
| KENAN KIN LUN CHAN | | ON FILE | | | | | | |
| KENG TOU CHAU | | ON FILE | | | | | | |
| KENNETH HO | | ON FILE | | | | | | |
| KENNETH KING YIP CHAN | | ON FILE | | | | | | |
| KENNETH KOEGLER | | ON FILE | | | | | | |
| KENNETH KWOK | | ON FILE | | | | | | |
| KENNETH LEE | | ON FILE | | | | | | |
| KENNETH PAUL REYES LAI | | ON FILE | | | | | | |
| KENNETH PEH | | ON FILE | | | | | | |
| KENNETH WANG | | ON FILE | | | | | | |
| KENNETH YIP | | ON FILE | | | | | | |
| KENNY CHAU | | ON FILE | | | | | | |
| KENNY FELTRIN WONG | | ON FILE | | | | | | |
| KENNY LAM | | ON FILE | | | | | | |
| KENNY LEE | | ON FILE | | | | | | |
| KENNY NGAI KAN MAK | | ON FILE | | | | | | |
| KENNY TZE LIN FOO | | ON FILE | | | | | | |
| KENT CHU | | ON FILE | | | | | | |
| KENTA YUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENTY CHAN | | ON FILE | | | | | | |
| KERRY DANDIE | | ON FILE | | | | | | |
| KEUNG FAI WONG | | ON FILE | | | | | | |
| KEVIN BEDEL | | ON FILE | | | | | | |
| KEVIN CHENG | | ON FILE | | | | | | |
| KEVIN CHHOR | | ON FILE | | | | | | |
| KEVIN GEOGHEGAN | | ON FILE | | | | | | |
| KEVIN JADIN | | ON FILE | | | | | | |
| KEVIN JOHN REYES LAI | | ON FILE | | | | | | |
| KEVIN KA-CHUN CHEUNG | | ON FILE | | | | | | |
| KEVIN KEITH | | ON FILE | | | | | | |
| KEVIN LEONG | | ON FILE | | | | | | |
| KEVIN LOK HANG LO | | ON FILE | | | | | | |
| KEVIN MING HON TSE | | ON FILE | | | | | | |
| KEVIN MOK | | ON FILE | | | | | | |
| KEVIN NGAN | | ON FILE | | | | | | |
| KEVIN PORTEOUS | | ON FILE | | | | | | |
| KEVIN PUI LAM HO | | ON FILE | | | | | | |
| KEVIN SIEW | | ON FILE | | | | | | |
| KEVIN SUNNY CHENG | | ON FILE | | | | | | |
| KEVIN VERCAMMEN | | ON FILE | | | | | | |
| KEVIN XIAO WEI | | ON FILE | | | | | | |
| KHAI SIANG CHAI | | ON FILE | | | | | | |
| KI CHING WONG | | ON FILE | | | | | | |
| KI CHIT WONG | | ON FILE | | | | | | |
| KI CHUEN KU | | ON FILE | | | | | | |
| KI CHUN LAW | | ON FILE | | | | | | |
| KI CHUN TAM | | ON FILE | | | | | | |
| KI CHUN TSE | | ON FILE | | | | | | |
| KI CHUN YIP | | ON FILE | | | | | | |
| KI CHUNG NG | | ON FILE | | | | | | |
| KI FAT MUI | | ON FILE | | | | | | |
| KI FONG CHANG | | ON FILE | | | | | | |
| KI FUNG LO | | ON FILE | | | | | | |
| KI HUNG | | ON FILE | | | | | | |
| KI KI CHIU | | ON FILE | | | | | | |
| KI KI NG | | ON FILE | | | | | | |
| KI KWAN SO | | ON FILE | | | | | | |
| KI LAM | | ON FILE | | | | | | |
| KI MUI WAI | | ON FILE | | | | | | |
| KI NANG YIP | | ON FILE | | | | | | |
| KI TUNG LAU | | ON FILE | | | | | | |
| KI WAI CHU | | ON FILE | | | | | | |
| KI YING WONG | | ON FILE | | | | | | |
| KIAN LI | | ON FILE | | | | | | |
| KIM BUN CHAN | | ON FILE | | | | | | |
| KIM FAN LEUNG | | ON FILE | | | | | | |
| KIM HO WONG | | ON FILE | | | | | | |
| KIM HONG CHEUNG | | ON FILE | | | | | | |
| KIM HONG FRASER CHIU | | ON FILE | | | | | | |
| KIM KWOK MELCHIURE WONG | | ON FILE | | | | | | |
| KIM LIN HUNG | | ON FILE | | | | | | |
| KIM MAN CHAN | | ON FILE | | | | | | |
| KIM MAN NIP | | ON FILE | | | | | | |
| KIM MAN PANG | | ON FILE | | | | | | |
| KIM PAN WONG | | ON FILE | | | | | | |
| KIM SANG SIU | | ON FILE | | | | | | |
| KIM WAH TAM | | ON FILE | | | | | | |
| KIM YING WONG | | ON FILE | | | | | | |
| KIMBERLY WONG | | ON FILE | | | | | | |
| KIMIE ZHANG | | ON FILE | | | | | | |
| KIMMY LAW | | ON FILE | | | | | | |
| KIN AU | | ON FILE | | | | | | |
| KIN BELMAN WU | | ON FILE | | | | | | |
| KIN BON FUNG | | ON FILE | | | | | | |
| KIN CHAI KWOK | | ON FILE | | | | | | |
| KIN CHAU WONG | | ON FILE | | | | | | |
| KIN CHEONG CHAN | | ON FILE | | | | | | |
| KIN CHEUNG | | ON FILE | | | | | | |
| KIN CHEUNG LI | | ON FILE | | | | | | |
| KIN CHEUNG TAI | | ON FILE | | | | | | |
| KIN CHI CHAN | | ON FILE | | | | | | |
| KIN CHING YU | | ON FILE | | | | | | |
| KIN CHOI LAM | | ON FILE | | | | | | |
| KIN CHUN LEUNG | | ON FILE | | | | | | |
| KIN CHUNG | | ON FILE | | | | | | |
| KIN CHUNG CHOW | | ON FILE | | | | | | |
| KIN CHUNG LAI | | ON FILE | | | | | | |
| KIN CHUNG PANG | | ON FILE | | | | | | |
| KIN CHUNG TSE | | ON FILE | | | | | | |
| KIN CHUNG YU | | ON FILE | | | | | | |
| KIN FAI SHUM | | ON FILE | | | | | | |
| KIN FAI TSE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIN FUNG KENNY CHU | | ON FILE | | | | | | |
| KIN FUNG WONG | | ON FILE | | | | | | |
| KIN HANG KO | | ON FILE | | | | | | |
| KIN HANG LEE | | ON FILE | | | | | | |
| KIN HANG LEUNG | | ON FILE | | | | | | |
| KIN HANG LING | | ON FILE | | | | | | |
| KIN HANG LOCK | | ON FILE | | | | | | |
| KIN HANG SO | | ON FILE | | | | | | |
| KIN HANG TSE | | ON FILE | | | | | | |
| KIN HEI CHEUNG | | ON FILE | | | | | | |
| KIN HEI CHU | | ON FILE | | | | | | |
| KIN HEI FUNG | | ON FILE | | | | | | |
| KIN HEI WONG | | ON FILE | | | | | | |
| KIN HING KWONG | | ON FILE | | | | | | |
| KIN HING TAM | | ON FILE | | | | | | |
| KIN HO LEUNG | | ON FILE | | | | | | |
| KIN HO LO | | ON FILE | | | | | | |
| KIN HO WONG | | ON FILE | | | | | | |
| KIN HONG LAW | | ON FILE | | | | | | |
| KIN HUNG LEE | | ON FILE | | | | | | |
| KIN HUNG TSE | | ON FILE | | | | | | |
| KIN KAN ADRIAN HO | | ON FILE | | | | | | |
| KIN KEI TSUI | | ON FILE | | | | | | |
| KIN KONG LAM | | ON FILE | | | | | | |
| KIN KWAN NG | | ON FILE | | | | | | |
| KIN KWAN WONG | | ON FILE | | | | | | |
| KIN KWOK LAU | | ON FILE | | | | | | |
| KIN LAM LEE | | ON FILE | | | | | | |
| KIN LAM LEUNG | | ON FILE | | | | | | |
| KIN LEUNG TANG | | ON FILE | | | | | | |
| KIN LOK CHEUNG | | ON FILE | | | | | | |
| KIN LOK KWOK | | ON FILE | | | | | | |
| KIN LONG LAW | | ON FILE | | | | | | |
| KIN LUN CHAU | | ON FILE | | | | | | |
| KIN LUN LAU | | ON FILE | | | | | | |
| KIN LUNG CHAU | | ON FILE | | | | | | |
| KIN MAN FAN | | ON FILE | | | | | | |
| KIN MAN VICTOR WONG | | ON FILE | | | | | | |
| KIN MAN WONG | | ON FILE | | | | | | |
| KIN MING CHAN | | ON FILE | | | | | | |
| KIN MING CHO | | ON FILE | | | | | | |
| KIN MING LO | | ON FILE | | | | | | |
| KIN MING WAN | | ON FILE | | | | | | |
| KIN NGA WONG | | ON FILE | | | | | | |
| KIN NOK CHAN | | ON FILE | | | | | | |
| KIN PAN ANAKIN HO | | ON FILE | | | | | | |
| KIN PAN CHOW | | ON FILE | | | | | | |
| KIN PING POON | | ON FILE | | | | | | |
| KIN PONG CHAN | | ON FILE | | | | | | |
| KIN PONG FAN | | ON FILE | | | | | | |
| KIN PONG LAW | | ON FILE | | | | | | |
| KIN PONG LO | | ON FILE | | | | | | |
| KIN PONG TSANG | | ON FILE | | | | | | |
| KIN PUI CHUNG | | ON FILE | | | | | | |
| KIN PUI LAI | | ON FILE | | | | | | |
| KIN SAN CHU | | ON FILE | | | | | | |
| KIN SAN LAM | | ON FILE | | | | | | |
| KIN SANG CHOY | | ON FILE | | | | | | |
| KIN SHUENG WONG | | ON FILE | | | | | | |
| KIN SING LEUNG | | ON FILE | | | | | | |
| KIN SUM HONG | | ON FILE | | | | | | |
| KIN SUN LAU | | ON FILE | | | | | | |
| KIN SUN TSANG | | ON FILE | | | | | | |
| KIN SZE LAM | | ON FILE | | | | | | |
| KIN TAI WONG | | ON FILE | | | | | | |
| KIN TAT CHAN | | ON FILE | | | | | | |
| KIN TING LAM | | ON FILE | | | | | | |
| KIN TO IP | | ON FILE | | | | | | |
| KIN TUNG CHAN | | ON FILE | | | | | | |
| KIN WA KWONG | | ON FILE | | | | | | |
| KIN WA TANG | | ON FILE | | | | | | |
| KIN WAH CHAN | | ON FILE | | | | | | |
| KIN WAH CHOW | | ON FILE | | | | | | |
| KIN WAH LUNG | | ON FILE | | | | | | |
| KIN WAH WONG | | ON FILE | | | | | | |
| KIN WAI CHEUNG | | ON FILE | | | | | | |
| KIN WAI JIMMY WONG | | ON FILE | | | | | | |
| KIN WAI KEN CHAN | | ON FILE | | | | | | |
| KIN WAI LEE | | ON FILE | | | | | | |
| KIN WAI LEUNG | | ON FILE | | | | | | |
| KIN WAI LO | | ON FILE | | | | | | |
| KIN WAN CHOI | | ON FILE | | | | | | |
| KIN WANG MA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIN WING CHAN | | ON FILE | | | | | | |
| KIN WING HO | | ON FILE | | | | | | |
| KIN WO TAM | | ON FILE | | | | | | |
| KIN WONG | | ON FILE | | | | | | |
| KIN YAN LEE | | ON FILE | | | | | | |
| KIN YAN NG | | ON FILE | | | | | | |
| KIN YEUNG LUI | | ON FILE | | | | | | |
| KIN YEUNG SZE | | ON FILE | | | | | | |
| KIN YI WONG | | ON FILE | | | | | | |
| KIN YIN SZETO | | ON FILE | | | | | | |
| KIN YING SO | | ON FILE | | | | | | |
| KIN YIP KELVIN POON | | ON FILE | | | | | | |
| KIN YIP LUI | | ON FILE | | | | | | |
| KIN YIP YUNG | | ON FILE | | | | | | |
| KIN YU AU | | ON FILE | | | | | | |
| KIN YU YUEN | | ON FILE | | | | | | |
| KIN YUEN LAW | | ON FILE | | | | | | |
| KING CHAN | | ON FILE | | | | | | |
| KING CHEUNG LEUNG | | ON FILE | | | | | | |
| KING CHEUNG WONG | | ON FILE | | | | | | |
| KING CHEUNG YIP | | ON FILE | | | | | | |
| KING CHI SO | | ON FILE | | | | | | |
| KING CHING CHAN | | ON FILE | | | | | | |
| KING CHUN CHAU | | ON FILE | | | | | | |
| KING CHUNG LAM | | ON FILE | | | | | | |
| KING CHUNG LEE | | ON FILE | | | | | | |
| KING FUNG BOSCO FONG | | ON FILE | | | | | | |
| KING FUNG LEUNG | | ON FILE | | | | | | |
| KING FUNG WONG | | ON FILE | | | | | | |
| KING HANG KENNETH NG | | ON FILE | | | | | | |
| KING HANG LEUNG | | ON FILE | | | | | | |
| KING HANG TAM | | ON FILE | | | | | | |
| KING HANG WONG | | ON FILE | | | | | | |
| KING HEI CHICK | | ON FILE | | | | | | |
| KING HEUNG TAM | | ON FILE | | | | | | |
| KING HIM FUNG | | ON FILE | | | | | | |
| KING HO KENNETH KWOK | | ON FILE | | | | | | |
| KING HO PANG | | ON FILE | | | | | | |
| KING HUNG CHEUNG | | ON FILE | | | | | | |
| KING HUNG TANG | | ON FILE | | | | | | |
| KING JOHNNY SUNG | | ON FILE | | | | | | |
| KING KEUNG WU | | ON FILE | | | | | | |
| KING KIN WONG | | ON FILE | | | | | | |
| KING KONG CHUNG | | ON FILE | | | | | | |
| KING KONG NG | | ON FILE | | | | | | |
| KING LAI LEE | | ON FILE | | | | | | |
| KING LONG KWAN | | ON FILE | | | | | | |
| KING LUN WONG | | ON FILE | | | | | | |
| KING LUNG WONG | | ON FILE | | | | | | |
| KING MAN KWAN | | ON FILE | | | | | | |
| KING NGAI CHAU | | ON FILE | | | | | | |
| KING ONG KONG | | ON FILE | | | | | | |
| KING SAN WAI | | ON FILE | | | | | | |
| KING SANG TERRY LEUNG | | ON FILE | | | | | | |
| KING SING YEUNG | | ON FILE | | | | | | |
| KING SUM TSANG | | ON FILE | | | | | | |
| KING SUM WONG | | ON FILE | | | | | | |
| KING TAI CHEUNG | | ON FILE | | | | | | |
| KING TAT WONG | | ON FILE | | | | | | |
| KING TING SIT | | ON FILE | | | | | | |
| KING TO LUN | | ON FILE | | | | | | |
| KING TSZ CHAN | | ON FILE | | | | | | |
| KING TUNG HO | | ON FILE | | | | | | |
| KING WAH CHAN | | ON FILE | | | | | | |
| KING WAI KENNETH HUNG | | ON FILE | | | | | | |
| KING WING CHEUNG | | ON FILE | | | | | | |
| KING WO LEUNG | | ON FILE | | | | | | |
| KING WUN LI | | ON FILE | | | | | | |
| KING YAN FUNG | | ON FILE | | | | | | |
| KING YAN WONG | | ON FILE | | | | | | |
| KING YAN YEUNG | | ON FILE | | | | | | |
| KING YAT LAU | | ON FILE | | | | | | |
| KING YEE LO | | ON FILE | | | | | | |
| KING YEUNG CHEUNG | | ON FILE | | | | | | |
| KING YIN LAM | | ON FILE | | | | | | |
| KING YIN NG | | ON FILE | | | | | | |
| KING YIN YEUNG | | ON FILE | | | | | | |
| KING YU YAN | | ON FILE | | | | | | |
| KING YUI KWAN | | ON FILE | | | | | | |
| KINGSLEY LAW | | ON FILE | | | | | | |
| KINGSTON WONG | | ON FILE | | | | | | |
| KINHEI IP | | ON FILE | | | | | | |
| KIRALY TSANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KISHAN KATRODIA | | ON FILE | | | | | | |
| KIT CHAN | | ON FILE | | | | | | |
| KIT CHEUNG SUN | | ON FILE | | | | | | |
| KIT CHI HO | | ON FILE | | | | | | |
| KIT CHOW | | ON FILE | | | | | | |
| KIT CHUN HAU | | ON FILE | | | | | | |
| KIT FAI NG | | ON FILE | | | | | | |
| KIT FONG CHUI | | ON FILE | | | | | | |
| KIT FU JEFF KWAN | | ON FILE | | | | | | |
| KIT FUNG IU | | ON FILE | | | | | | |
| KIT FUNG YU | | ON FILE | | | | | | |
| KIT KWAN LEUNG | | ON FILE | | | | | | |
| KIT LAI LEUNG | | ON FILE | | | | | | |
| KIT LAI PANG | | ON FILE | | | | | | |
| KIT LEE | | ON FILE | | | | | | |
| KIT LING CHIN | | ON FILE | | | | | | |
| KIT LING HO | | ON FILE | | | | | | |
| KIT LING TAM | | ON FILE | | | | | | |
| KIT LING YIU | | ON FILE | | | | | | |
| KIT LONG O | | ON FILE | | | | | | |
| KIT LUNG ANDY CHAN | | ON FILE | | | | | | |
| KIT MAN MOK | | ON FILE | | | | | | |
| KIT MAN TSANG | | ON FILE | | | | | | |
| KIT MING SUEN | | ON FILE | | | | | | |
| KIT PING WONG | | ON FILE | | | | | | |
| KIT SANG TSUI | | ON FILE | | | | | | |
| KIT SHAN RITA CHAN | | ON FILE | | | | | | |
| KIT SHEUNG POON | | ON FILE | | | | | | |
| KIT SHING LEUNG | | ON FILE | | | | | | |
| KIT SUM SUMDY CHAN | | ON FILE | | | | | | |
| KIT WAH MATTHEW NG | | ON FILE | | | | | | |
| KIT WANG HO | | ON FILE | | | | | | |
| KIT WONG | | ON FILE | | | | | | |
| KIT YI LAI | | ON FILE | | | | | | |
| KIT YING IP | | ON FILE | | | | | | |
| KIT YING LEUNG | | ON FILE | | | | | | |
| KIT YING LI | | ON FILE | | | | | | |
| KIT YING NG | | ON FILE | | | | | | |
| KIT YING WONG | | ON FILE | | | | | | |
| KIT YU MA | | ON FILE | | | | | | |
| KIT YUNG KWAN | | ON FILE | | | | | | |
| KITMAN CHUNG | | ON FILE | | | | | | |
| KITTY KWOK | | ON FILE | | | | | | |
| KITTY POON | | ON FILE | | | | | | |
| KIU CHING CHIN | | ON FILE | | | | | | |
| KIU YUK NGAN | | ON FILE | | | | | | |
| KL YEUNG | | ON FILE | | | | | | |
| KLEMEN PRASNIKAR | | ON FILE | | | | | | |
| KMING WONG | | ON FILE | | | | | | |
| KO CHING KWAN | | ON FILE | | | | | | |
| KO MAN PANG | | ON FILE | | | | | | |
| KOBE KWAN | | ON FILE | | | | | | |
| KOK FAI CHUONG | | ON FILE | | | | | | |
| KOK HEI MICHAEL WU | | ON FILE | | | | | | |
| KOK SAN LAI | | ON FILE | | | | | | |
| KOK WONG | | ON FILE | | | | | | |
| KOK YIN EDWIN LI | | ON FILE | | | | | | |
| KON KWAN TAI | | ON FILE | | | | | | |
| KONG CHAN | | ON FILE | | | | | | |
| KONG CHUN CHEUNG | | ON FILE | | | | | | |
| KONG CHUNG CHENG | | ON FILE | | | | | | |
| KONG EDWIN | | ON FILE | | | | | | |
| KONG FUNG YEUNG | | ON FILE | | | | | | |
| KONG HO SE | | ON FILE | | | | | | |
| KONG LEUNG | | ON FILE | | | | | | |
| KONG MIN KELVIN CHOW | | ON FILE | | | | | | |
| KONG MING CHENG | | ON FILE | | | | | | |
| KONG NGAI CHONG | | ON FILE | | | | | | |
| KONG SHAN YAU | | ON FILE | | | | | | |
| KONG SING NG | | ON FILE | | | | | | |
| KONG SZE SUN | | ON FILE | | | | | | |
| KONG WA HUI | | ON FILE | | | | | | |
| KONG WA NG | | ON FILE | | | | | | |
| KONG WAI LEUNG | | ON FILE | | | | | | |
| KONG WAN | | ON FILE | | | | | | |
| KONG YU WONG | | ON FILE | | | | | | |
| KONG YUNG CHAN | | ON FILE | | | | | | |
| KONGYUEN SIU | | ON FILE | | | | | | |
| KOON CHAU LAM | | ON FILE | | | | | | |
| KOON CHUNG WONG | | ON FILE | | | | | | |
| KOON HO CHEUK | | ON FILE | | | | | | |
| KOON HO JUSTIN LAM | | ON FILE | | | | | | |
| KOON KEE PETER CHENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOON KI DAMON LI | | ON FILE | | | | | | |
| KOON KIT FUNG | | ON FILE | | | | | | |
| KOON NAN AU YEONG | | ON FILE | | | | | | |
| KOON TING LAU | | ON FILE | | | | | | |
| KOON YAN HO | | ON FILE | | | | | | |
| KOPTHAM DEJ-UDOM | | ON FILE | | | | | | |
| KOSIN MAKMUR | | ON FILE | | | | | | |
| KOT SHING CHAN | | ON FILE | | | | | | |
| KRIS COLLINS | | ON FILE | | | | | | |
| KRISTIE CHEUNG | | ON FILE | | | | | | |
| KRISTIE LOOK | | ON FILE | | | | | | |
| KRISTIN LAUE | | ON FILE | | | | | | |
| KRISTINA MILLER | | ON FILE | | | | | | |
| KRISTOPHER STANHOPE | | ON FILE | | | | | | |
| KRISTY YUEN | | ON FILE | | | | | | |
| KT CHUN | | ON FILE | | | | | | |
| KUEN FUNG NG | | ON FILE | | | | | | |
| KUEN YU CAMILLE CHAN | | ON FILE | | | | | | |
| KUI CHI CHAN | | ON FILE | | | | | | |
| KUI WANG KAN | | ON FILE | | | | | | |
| KUK FONG YIP | | ON FILE | | | | | | |
| KUN HO LI | | ON FILE | | | | | | |
| KUN LAM HUI | | ON FILE | | | | | | |
| KUNCHENG CHANG | | ON FILE | | | | | | |
| KUNG KIT SO | | ON FILE | | | | | | |
| KUNG NAM LEE | | ON FILE | | | | | | |
| KUNG YAU CHAN | | ON FILE | | | | | | |
| KURO TANG | | ON FILE | | | | | | |
| KURTIS MOK | | ON FILE | | | | | | |
| KW KWOK | | ON FILE | | | | | | |
| KWAI CHI LAI | | ON FILE | | | | | | |
| KWAI HO HO | | ON FILE | | | | | | |
| KWAI KEUNG CHAN | | ON FILE | | | | | | |
| KWAI KIN HUI | | ON FILE | | | | | | |
| KWAI LAN LAM | | ON FILE | | | | | | |
| KWAI SANG LEE | | ON FILE | | | | | | |
| KWAI SHEUNG CHAN | | ON FILE | | | | | | |
| KWAI SUM KO | | ON FILE | | | | | | |
| KWAI TING HUNG | | ON FILE | | | | | | |
| KWAI WAI CHENG | | ON FILE | | | | | | |
| KWAI WING TANG | | ON FILE | | | | | | |
| KWAI YIM NGAN | | ON FILE | | | | | | |
| KWAI YUK YEUNG | | ON FILE | | | | | | |
| KWAN CHI NG | | ON FILE | | | | | | |
| KWAN CHING MAN | | ON FILE | | | | | | |
| KWAN CHIU WONG | | ON FILE | | | | | | |
| KWAN CHUN CHAN | | ON FILE | | | | | | |
| KWAN FAI CHIU | | ON FILE | | | | | | |
| KWAN HIU CHAN | | ON FILE | | | | | | |
| KWAN HO LEE | | ON FILE | | | | | | |
| KWAN HO LEUNG | | ON FILE | | | | | | |
| KWAN HO LIN | | ON FILE | | | | | | |
| KWAN HO LUI | | ON FILE | | | | | | |
| KWAN HO TAM | | ON FILE | | | | | | |
| KWAN HOI MUI | | ON FILE | | | | | | |
| KWAN HON LAU | | ON FILE | | | | | | |
| KWAN HON LEE | | ON FILE | | | | | | |
| KWAN HONG | | ON FILE | | | | | | |
| KWAN KAI HIM | | ON FILE | | | | | | |
| KWAN KAY LAM | | ON FILE | | | | | | |
| KWAN KEI ARTHUR LEUNG | | ON FILE | | | | | | |
| KWAN KIN POON | | ON FILE | | | | | | |
| KWAN KIT CHAN | | ON FILE | | | | | | |
| KWAN KIT LAU | | ON FILE | | | | | | |
| KWAN KIT TSE | | ON FILE | | | | | | |
| KWAN LAM | | ON FILE | | | | | | |
| KWAN LAM CHAN | | ON FILE | | | | | | |
| KWAN LAP NG | | ON FILE | | | | | | |
| KWAN LI CHEUNG | | ON FILE | | | | | | |
| KWAN LIN YEUNG | | ON FILE | | | | | | |
| KWAN LOK CHAN | | ON FILE | | | | | | |
| KWAN LONG CHAN | | ON FILE | | | | | | |
| KWAN LONG NICOLAS HO | | ON FILE | | | | | | |
| KWAN MAN CHAN | | ON FILE | | | | | | |
| KWAN MING GABRIEL LUI | | ON FILE | | | | | | |
| KWAN MING TSANG | | ON FILE | | | | | | |
| KWAN PUI LAM | | ON FILE | | | | | | |
| KWAN TAT MOK | | ON FILE | | | | | | |
| KWAN TAT WONG | | ON FILE | | | | | | |
| KWAN TSZ LOK | | ON FILE | | | | | | |
| KWAN WAH ANSON CHAN | | ON FILE | | | | | | |
| KWAN WAH CHUNG | | ON FILE | | | | | | |
| KWAN WAI LEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWAN WAI WONG | | ON FILE | | | | | | |
| KWAN WING LO | | ON FILE | | | | | | |
| KWAN YEE SARAH NG | | ON FILE | | | | | | |
| KWAN YEE WU | | ON FILE | | | | | | |
| KWAN YI LAI | | ON FILE | | | | | | |
| KWAN YU WONG | | ON FILE | | | | | | |
| KWANKIT CHING | | ON FILE | | | | | | |
| KWO FUNG LEE | | ON FILE | | | | | | |
| KWOCK WAI LAU | | ON FILE | | | | | | |
| KWOK CHAN | | ON FILE | | | | | | |
| KWOK CHEONG TAM | | ON FILE | | | | | | |
| KWOK CHEUNG WONG | | ON FILE | | | | | | |
| KWOK CHI FAI | | ON FILE | | | | | | |
| KWOK CHING SUM | | ON FILE | | | | | | |
| KWOK CHING WONG | | ON FILE | | | | | | |
| KWOK CHING YU | | ON FILE | | | | | | |
| KWOK CHIU LO | | ON FILE | | | | | | |
| KWOK CHIU WONG | | ON FILE | | | | | | |
| KWOK CHU FONG | | ON FILE | | | | | | |
| KWOK CHU FUNG | | ON FILE | | | | | | |
| KWOK CHU LEUNG | | ON FILE | | | | | | |
| KWOK CHU WONG | | ON FILE | | | | | | |
| KWOK CHUEN TSE | | ON FILE | | | | | | |
| KWOK CHUN HON | | ON FILE | | | | | | |
| KWOK CHUNG YAU | | ON FILE | | | | | | |
| KWOK CHUNG YIM | | ON FILE | | | | | | |
| KWOK FAI CHAU | | ON FILE | | | | | | |
| KWOK FAI WONG | | ON FILE | | | | | | |
| KWOK FUNG POON | | ON FILE | | | | | | |
| KWOK FUNG TANG | | ON FILE | | | | | | |
| KWOK HEI HUNG | | ON FILE | | | | | | |
| KWOK HEI MO | | ON FILE | | | | | | |
| KWOK HIN CHARLES NAM | | ON FILE | | | | | | |
| KWOK HING YEUNG | | ON FILE | | | | | | |
| KWOK HO | | ON FILE | | | | | | |
| KWOK HO CHAN | | ON FILE | | | | | | |
| KWOK HO LAM | | ON FILE | | | | | | |
| KWOK HO LEE | | ON FILE | | | | | | |
| KWOK HO PUN | | ON FILE | | | | | | |
| KWOK HO YIN | | ON FILE | | | | | | |
| KWOK HUNG CHAU | | ON FILE | | | | | | |
| KWOK HUNG LAI | | ON FILE | | | | | | |
| KWOK HUNG LAW | | ON FILE | | | | | | |
| KWOK HUNG LI | | ON FILE | | | | | | |
| KWOK HUNG YIP | | ON FILE | | | | | | |
| KWOK KAY PHILIP HUI | | ON FILE | | | | | | |
| KWOK KEI NG | | ON FILE | | | | | | |
| KWOK KEI YIN | | ON FILE | | | | | | |
| KWOK KEUNG ALAN WU | | ON FILE | | | | | | |
| KWOK KEUNG NG | | ON FILE | | | | | | |
| KWOK KEUNG YEN | | ON FILE | | | | | | |
| KWOK KI FUNG | | ON FILE | | | | | | |
| KWOK KIN TANG | | ON FILE | | | | | | |
| KWOK KIN WAT | | ON FILE | | | | | | |
| KWOK KIT CHUNG | | ON FILE | | | | | | |
| KWOK KIT JOUR | | ON FILE | | | | | | |
| KWOK KIT LAM | | ON FILE | | | | | | |
| KWOK KIT NG | | ON FILE | | | | | | |
| KWOK KIT WONG | | ON FILE | | | | | | |
| KWOK KONG FONG | | ON FILE | | | | | | |
| KWOK KUEN WONG | | ON FILE | | | | | | |
| KWOK LEE | | ON FILE | | | | | | |
| KWOK LEUNG CHEUK | | ON FILE | | | | | | |
| KWOK LEUNG HO | | ON FILE | | | | | | |
| KWOK LEUNG KWAN | | ON FILE | | | | | | |
| KWOK LEUNG LI | | ON FILE | | | | | | |
| KWOK LEUNG TONI HA | | ON FILE | | | | | | |
| KWOK LUK CHENG | | ON FILE | | | | | | |
| KWOK LUN SIT | | ON FILE | | | | | | |
| KWOK MAN FUNG | | ON FILE | | | | | | |
| KWOK MING CHEUNG | | ON FILE | | | | | | |
| KWOK MING JACKY YUEN | | ON FILE | | | | | | |
| KWOK ON TING | | ON FILE | | | | | | |
| KWOK PING TANG | | ON FILE | | | | | | |
| KWOK PONG TZE | | ON FILE | | | | | | |
| KWOK PUI LO | | ON FILE | | | | | | |
| KWOK WA NG | | ON FILE | | | | | | |
| KWOK WA TAM | | ON FILE | | | | | | |
| KWOK WAH LEE | | ON FILE | | | | | | |
| KWOK WAI AU | | ON FILE | | | | | | |
| KWOK WAI HEUNG | | ON FILE | | | | | | |
| KWOK WAI LEE | | ON FILE | | | | | | |
| KWOK WAI LO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWOK WAI TSANG | | ON FILE | | | | | | |
| KWOK WAI WU | | ON FILE | | | | | | |
| KWOK WING CHENG | | ON FILE | | | | | | |
| KWOK WING CHU | | ON FILE | | | | | | |
| KWOK WING KEUNG | | ON FILE | | | | | | |
| KWOK WING KWAN | | ON FILE | | | | | | |
| KWOK YIN PUN | | ON FILE | | | | | | |
| KWOK YIN TAM | | ON FILE | | | | | | |
| KWOK YIN TSA | | ON FILE | | | | | | |
| KWOK YIU TAN | | ON FILE | | | | | | |
| KWOK YIU TSUI | | ON FILE | | | | | | |
| KWOK YUE CHOI | | ON FILE | | | | | | |
| KWOK YUK CHENG | | ON FILE | | | | | | |
| KWOKHO LI | | ON FILE | | | | | | |
| KWOKTAI WONG | | ON FILE | | | | | | |
| KWONG HING SIT | | ON FILE | | | | | | |
| KWONG HO LI | | ON FILE | | | | | | |
| KWONG KEN MA | | ON FILE | | | | | | |
| KWONG KI TSANG | | ON FILE | | | | | | |
| KWONG KWOK LEUNG | | ON FILE | | | | | | |
| KWONG LEE | | ON FILE | | | | | | |
| KWONG ON CHAN | | ON FILE | | | | | | |
| KWONG SANG LIU | | ON FILE | | | | | | |
| KWONG SHING TSANG | | ON FILE | | | | | | |
| KWONG SUI CHU | | ON FILE | | | | | | |
| KWONG TO KONG | | ON FILE | | | | | | |
| KWONG WAI NG | | ON FILE | | | | | | |
| KWONG WING CHUI | | ON FILE | | | | | | |
| KWONG YAT TSANG | | ON FILE | | | | | | |
| KWONG YAU MA | | ON FILE | | | | | | |
| KWONG YIU | | ON FILE | | | | | | |
| KWUN CHIU CHAN | | ON FILE | | | | | | |
| KWUN CHIU YAU | | ON FILE | | | | | | |
| KWUN CHUNG CHAN | | ON FILE | | | | | | |
| KWUN FUNG ANDY CHAN | | ON FILE | | | | | | |
| KWUN FUNG GERETH LAU | | ON FILE | | | | | | |
| KWUN FUNG LEE | | ON FILE | | | | | | |
| KWUN FUNG STEPHEN NG | | ON FILE | | | | | | |
| KWUN HIN LO | | ON FILE | | | | | | |
| KWUN HO JAMES KONG | | ON FILE | | | | | | |
| KWUN KIT TAM | | ON FILE | | | | | | |
| KWUN LAM HO | | ON FILE | | | | | | |
| KWUN LING YUNG | | ON FILE | | | | | | |
| KWUN LUN CHAN | | ON FILE | | | | | | |
| KWUN MAN LI | | ON FILE | | | | | | |
| KWUN MING CHAN | | ON FILE | | | | | | |
| KWUN MING LEE | | ON FILE | | | | | | |
| KWUN MING TSE | | ON FILE | | | | | | |
| KWUN NGAI LAU | | ON FILE | | | | | | |
| KWUN NGAI VINCENT LI | | ON FILE | | | | | | |
| KWUN TAT LUK | | ON FILE | | | | | | |
| KWUN TO LAM | | ON FILE | | | | | | |
| KWUN WA TSANG | | ON FILE | | | | | | |
| KWUN WAH FOO | | ON FILE | | | | | | |
| KWUN WANG CHAN | | ON FILE | | | | | | |
| KWUN WANG DARREN LAU | | ON FILE | | | | | | |
| KWUN YAN CHAN | | ON FILE | | | | | | |
| KWUN YU CHAN | | ON FILE | | | | | | |
| KYLE CHAI | | ON FILE | | | | | | |
| KYLE CHI-LAM LAO | | ON FILE | | | | | | |
| KYLE IRWIN | | ON FILE | | | | | | |
| KYLE LAU | | ON FILE | | | | | | |
| KYLE YEUNG | | ON FILE | | | | | | |
| KYM GRAHAM | | ON FILE | | | | | | |
| KYRAN GEORGE TEUNIS CESSFORD | | ON FILE | | | | | | |
| KYROSS PARAKH | | ON FILE | | | | | | |
| KYUNG ROCK LEE | | ON FILE | | | | | | |
| LAI BUN CURTIS PANG | | ON FILE | | | | | | |
| LAI CHU PHOEBE WONG | | ON FILE | | | | | | |
| LAI CHUN NG | | ON FILE | | | | | | |
| LAI DAVID | | ON FILE | | | | | | |
| LAI DORIS | | ON FILE | | | | | | |
| LAI FONG HUI | | ON FILE | | | | | | |
| LAI FONG MANG | | ON FILE | | | | | | |
| LAI FONG YEUNG | | ON FILE | | | | | | |
| LAI FOON CHAN | | ON FILE | | | | | | |
| LAI FU FAN | | ON FILE | | | | | | |
| LAI FUN NG | | ON FILE | | | | | | |
| LAI HA CHAN | | ON FILE | | | | | | |
| LAI HA LI | | ON FILE | | | | | | |
| LAI HA TSUI | | ON FILE | | | | | | |
| LAI HAN NGAN | | ON FILE | | | | | | |
| LAI HANG KWOK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAI HAR LAW | | ON FILE | | | | | | |
| LAI HIN TAI | | ON FILE | | | | | | |
| LAI HO JACKY SHEK | | ON FILE | | | | | | |
| LAI HO YAU | | ON FILE | | | | | | |
| LAI HUNG POON | | ON FILE | | | | | | |
| LAI JEFFREY | | ON FILE | | | | | | |
| LAI KA WAI | | ON FILE | | | | | | |
| LAI KAI HANG | | ON FILE | | | | | | |
| LAI KI CHAN | | ON FILE | | | | | | |
| LAI KIT | | ON FILE | | | | | | |
| LAI KIT CHUNG | | ON FILE | | | | | | |
| LAI KIU NG | | ON FILE | | | | | | |
| LAI KIU TSANG | | ON FILE | | | | | | |
| LAI KUEN LAW | | ON FILE | | | | | | |
| LAI LAI LAI | | ON FILE | | | | | | |
| LAI LEUNG LUN | | ON FILE | | | | | | |
| LAI LING YUEN | | ON FILE | | | | | | |
| LAI MAN FU | | ON FILE | | | | | | |
| LAI MAN HO | | ON FILE | | | | | | |
| LAI MAN TAM | | ON FILE | | | | | | |
| LAI MEI CHAN | | ON FILE | | | | | | |
| LAI MEI CHENG | | ON FILE | | | | | | |
| LAI MEI SIT | | ON FILE | | | | | | |
| LAI MEI SZE | | ON FILE | | | | | | |
| LAI MING WONG | | ON FILE | | | | | | |
| LAI NGA MAGGIE GAN | | ON FILE | | | | | | |
| LAI PING KITTY HA | | ON FILE | | | | | | |
| LAI PING LUK | | ON FILE | | | | | | |
| LAI PING TSANG | | ON FILE | | | | | | |
| LAI PING WINNIE HO | | ON FILE | | | | | | |
| LAI PING YIU | | ON FILE | | | | | | |
| LAI PING YUNG | | ON FILE | | | | | | |
| LAI SHAN LEE | | ON FILE | | | | | | |
| LAI SHAN WONG | | ON FILE | | | | | | |
| LAI SHEUNG LEUNG | | ON FILE | | | | | | |
| LAI SHING CHEUNG | | ON FILE | | | | | | |
| LAI TO HON | | ON FILE | | | | | | |
| LAI WA CHEONG | | ON FILE | | | | | | |
| LAI YEE EKKO YUEN | | ON FILE | | | | | | |
| LAI YEE ELISA CHAN | | ON FILE | | | | | | |
| LAI YEE TONG | | ON FILE | | | | | | |
| LAI YEUNG CHIU | | ON FILE | | | | | | |
| LAI YI LI | | ON FILE | | | | | | |
| LAI YIN LEUNG | | ON FILE | | | | | | |
| LAI YIN TSANG | | ON FILE | | | | | | |
| LAI YING CHAN | | ON FILE | | | | | | |
| LAI YING ELIZA HO | | ON FILE | | | | | | |
| LAI YING NG | | ON FILE | | | | | | |
| LAI YING YEUNG | | ON FILE | | | | | | |
| LAI YUNG CHUNG | | ON FILE | | | | | | |
| LAIMING TSUI | | ON FILE | | | | | | |
| LAKSHMAN SAMARANAYAKE | | ON FILE | | | | | | |
| LAM ARRON | | ON FILE | | | | | | |
| LAM CHI CHEONG | | ON FILE | | | | | | |
| LAM DOGDOG | | ON FILE | | | | | | |
| LAM HIO LAM | | ON FILE | | | | | | |
| LAM KA HOI | | ON FILE | | | | | | |
| LAM KWAN MING | | ON FILE | | | | | | |
| LAM LAI CHUN | | ON FILE | | | | | | |
| LAM LAM LEE | | ON FILE | | | | | | |
| LAM LUNG SANG SUNNY | | ON FILE | | | | | | |
| LAM MAN YIN | | ON FILE | | | | | | |
| LAM PAKFUNG | | ON FILE | | | | | | |
| LAM SAN SAN | | ON FILE | | | | | | |
| LAM SIU MAN | | ON FILE | | | | | | |
| LAM TANG YU | | ON FILE | | | | | | |
| LAM TAT | | ON FILE | | | | | | |
| LAM WAI FUNG | | ON FILE | | | | | | |
| LAM WIN TON MAGGIE | | ON FILE | | | | | | |
| LAM YIU TONG | | ON FILE | | | | | | |
| LAM YU | | ON FILE | | | | | | |
| LAMBERTO JR. DE PANO | | ON FILE | | | | | | |
| LAMLAM CHAN | | ON FILE | | | | | | |
| LAN GU | | ON FILE | | | | | | |
| LAN YING KU | | ON FILE | | | | | | |
| LAN YING WONG | | ON FILE | | | | | | |
| LANCE YEUNG | | ON FILE | | | | | | |
| LAP CHI CHANG | | ON FILE | | | | | | |
| LAP CHI CHOY | | ON FILE | | | | | | |
| LAP CHI HUGO CHANG | | ON FILE | | | | | | |
| LAP CHI WONG | | ON FILE | | | | | | |
| LAP CHING WAN | | ON FILE | | | | | | |
| LAP CHUN CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAP FAI LAM | | ON FILE | | | | | | |
| LAP HO YEUNG | | ON FILE | | | | | | |
| LAP HUNG BRIAN CHANG | | ON FILE | | | | | | |
| LAP KEI CHEUNG | | ON FILE | | | | | | |
| LAP KEUNG WONG | | ON FILE | | | | | | |
| LAP KWONG WONG | | ON FILE | | | | | | |
| LAP LEE YAU | | ON FILE | | | | | | |
| LAP PIU TSANG | | ON FILE | | | | | | |
| LAP SANG YIU | | ON FILE | | | | | | |
| LAP SUN CHEUNG | | ON FILE | | | | | | |
| LAP SUN LI | | ON FILE | | | | | | |
| LAP WANG HENRY HUI | | ON FILE | | | | | | |
| LAP YAN STEPHEN LAM | | ON FILE | | | | | | |
| LAP YEE WONG | | ON FILE | | | | | | |
| LARA YEUNG | | ON FILE | | | | | | |
| LARRY FONG | | ON FILE | | | | | | |
| LAU CHUN HANG | | ON FILE | | | | | | |
| LAU CHUN YEUNG | | ON FILE | | | | | | |
| LAU FAI | | ON FILE | | | | | | |
| LAU HING PO | | ON FILE | | | | | | |
| LAU KING SHUN | | ON FILE | | | | | | |
| LAU KWAN LONG | | ON FILE | | | | | | |
| LAU YEE AU | | ON FILE | | | | | | |
| LAU YU WAI | | ON FILE | | | | | | |
| LAURENT KOEHLER | | ON FILE | | | | | | |
| LAW APPLE | | ON FILE | | | | | | |
| LAW CHIK WA | | ON FILE | | | | | | |
| LAW HIN FUNG | | ON FILE | | | | | | |
| LAW KEVIN | | ON FILE | | | | | | |
| LAWRENCE CHIU | | ON FILE | | | | | | |
| LAWRENCE CHU | | ON FILE | | | | | | |
| LAWRENCE HAHN | | ON FILE | | | | | | |
| LAWRENCE THOMAS LO | | ON FILE | | | | | | |
| LAWRENCE TONG | | ON FILE | | | | | | |
| LAWRIE MACPHERSON | | ON FILE | | | | | | |
| LEA LAC | | ON FILE | | | | | | |
| LEA REYES | | ON FILE | | | | | | |
| LEANN STANHOPE | | ON FILE | | | | | | |
| LEE BRAY | | ON FILE | | | | | | |
| LEE BRITTAN | | ON FILE | | | | | | |
| LEE CHI HO | | ON FILE | | | | | | |
| LEE CHI MING | | ON FILE | | | | | | |
| LEE CHING TAT | | ON FILE | | | | | | |
| LEE CHING TSANG | | ON FILE | | | | | | |
| LEE CHUI YI | | ON FILE | | | | | | |
| LEE CHUNG CHAN | | ON FILE | | | | | | |
| LEE DVIES | | ON FILE | | | | | | |
| LEE HAYNES | | ON FILE | | | | | | |
| LEE HING WO | | ON FILE | | | | | | |
| LEE KA FU | | ON FILE | | | | | | |
| LEE KI CAROL CHEUNG | | ON FILE | | | | | | |
| LEE KIN LOK | | ON FILE | | | | | | |
| LEE KIN PO | | ON FILE | | | | | | |
| LEE LAI FONG | | ON FILE | | | | | | |
| LEE LEE YEUNG | | ON FILE | | | | | | |
| LEE MUI KATHY LAU | | ON FILE | | | | | | |
| LEE OVAN | | ON FILE | | | | | | |
| LEE PO SING | | ON FILE | | | | | | |
| LEE SING PING | | ON FILE | | | | | | |
| LEE TAT WING | | ON FILE | | | | | | |
| LEE TSANG | | ON FILE | | | | | | |
| LEE YI CHUN | | ON FILE | | | | | | |
| LEELEE TSANG | | ON FILE | | | | | | |
| LEGO CH | | ON FILE | | | | | | |
| LEI SEE NANCY LAW | | ON FILE | | | | | | |
| LEO LEONARD | | ON FILE | | | | | | |
| LEO MAK | | ON FILE | | | | | | |
| LEON LAI | | ON FILE | | | | | | |
| LEON MIROCHNIK | | ON FILE | | | | | | |
| LEON XU | | ON FILE | | | | | | |
| LEONARDO SHEUNG | | ON FILE | | | | | | |
| LEONG CHI MUI | | ON FILE | | | | | | |
| LEONG CHUN TEE TEE | | ON FILE | | | | | | |
| LEONG HANG CHU | | ON FILE | | | | | | |
| LESLIE DEAN | | ON FILE | | | | | | |
| LESLIE NG | | ON FILE | | | | | | |
| LESLIE YEUNG | | ON FILE | | | | | | |
| LESTER CHAN | | ON FILE | | | | | | |
| LEUNG BOAZ | | ON FILE | | | | | | |
| LEUNG BRIAN | | ON FILE | | | | | | |
| LEUNG CHI KIT | | ON FILE | | | | | | |
| LEUNG CHI SANG | | ON FILE | | | | | | |
| LEUNG CHONG LAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEUNG CHUNG ON | | ON FILE | | | | | | |
| LEUNG HANG CHAN | | ON FILE | | | | | | |
| LEUNG HEIDI | | ON FILE | | | | | | |
| LEUNG HENRI | | ON FILE | | | | | | |
| LEUNG HUNG SIU | | ON FILE | | | | | | |
| LEUNG KI LAM | | ON FILE | | | | | | |
| LEUNG KIT LAM | | ON FILE | | | | | | |
| LEUNG LAI HIM | | ON FILE | | | | | | |
| LEUNG MAN PAN | | ON FILE | | | | | | |
| LEUNG PUI YEE | | ON FILE | | | | | | |
| LEUNG SIU LUN | | ON FILE | | | | | | |
| LEUNG TAI WONG | | ON FILE | | | | | | |
| LEUNG TSUNG YI | | ON FILE | | | | | | |
| LEUNG TSZ LING | | ON FILE | | | | | | |
| LEUNG WAI NG | | ON FILE | | | | | | |
| LEUNG WING LUN | | ON FILE | | | | | | |
| LEUNG YEE LEE | | ON FILE | | | | | | |
| LEUNG YIK LONG | | ON FILE | | | | | | |
| LEUNG YIN CHAN | | ON FILE | | | | | | |
| LEUNG YU CHAN | | ON FILE | | | | | | |
| LEUNG YUET WA | | ON FILE | | | | | | |
| LEWIS FOK | | ON FILE | | | | | | |
| LI CHEUNG CHI | | ON FILE | | | | | | |
| LI CHIEH CHEUNG | | ON FILE | | | | | | |
| LI CHING YEE | | ON FILE | | | | | | |
| LI CHUN WAI | | ON FILE | | | | | | |
| LI ERIC | | ON FILE | | | | | | |
| LI JIAO | | ON FILE | | | | | | |
| LI JOHN TANG | | ON FILE | | | | | | |
| LI KA FAI | | ON FILE | | | | | | |
| LI KWOK CHEUNG | | ON FILE | | | | | | |
| LI LI LILY PANG | | ON FILE | | | | | | |
| LI MAN CHU | | ON FILE | | | | | | |
| LI SAJO | | ON FILE | | | | | | |
| LI SIN CHI JULIE | | ON FILE | | | | | | |
| LI TAI WAI | | ON FILE | | | | | | |
| LI TAK SHING | | ON FILE | | | | | | |
| LI TING YIP | | ON FILE | | | | | | |
| LI WAI KIN | | ON FILE | | | | | | |
| LI WAIMAN | | ON FILE | | | | | | |
| LI WING CHEUNG | | ON FILE | | | | | | |
| LI YAN YIN | | ON FILE | | | | | | |
| LI YU CHU | | ON FILE | | | | | | |
| LI ZBYIN | | ON FILE | | | | | | |
| LIAM KO | | ON FILE | | | | | | |
| LICK CHEUNG POON | | ON FILE | | | | | | |
| LICK LUN NG | | ON FILE | | | | | | |
| LIF SING CHAN | | ON FILE | | | | | | |
| LIHUI LIAO | | ON FILE | | | | | | |
| LIJING MILENA WANG | | ON FILE | | | | | | |
| LIK HANG CHAN | | ON FILE | | | | | | |
| LIK HANG CHEUNG | | ON FILE | | | | | | |
| LIK HANG FU | | ON FILE | | | | | | |
| LIK HANG NICK WONG | | ON FILE | | | | | | |
| LIK HANG WONG | | ON FILE | | | | | | |
| LIK HO WONG | | ON FILE | | | | | | |
| LIK HONG YUEN | | ON FILE | | | | | | |
| LIK KUEN WAN | | ON FILE | | | | | | |
| LIK NGAI KI | | ON FILE | | | | | | |
| LIK PING LO | | ON FILE | | | | | | |
| LIK PING TIN | | ON FILE | | | | | | |
| LIK SANG CHUN | | ON FILE | | | | | | |
| LIK YAN NATHAN CHAN | | ON FILE | | | | | | |
| LILIAN SO | | ON FILE | | | | | | |
| LILY FONG | | ON FILE | | | | | | |
| LIM CHI MAN | | ON FILE | | | | | | |
| LIM ON REGIS CHEUNG | | ON FILE | | | | | | |
| LIN SUIYI | | ON FILE | | | | | | |
| LIN XIANJIN | | ON FILE | | | | | | |
| LINA WANG | | ON FILE | | | | | | |
| LING CHI STACEY WONG | | ON FILE | | | | | | |
| LING CHUN | | ON FILE | | | | | | |
| LING CHUNG | | ON FILE | | | | | | |
| LING FUNG LAU | | ON FILE | | | | | | |
| LING FUNG POON | | ON FILE | | | | | | |
| LING FUNG SEE | | ON FILE | | | | | | |
| LING FUNG SO | | ON FILE | | | | | | |
| LING IP | | ON FILE | | | | | | |
| LING KIT CHAN | | ON FILE | | | | | | |
| LING TUNG NUGENT YEUNG | | ON FILE | | | | | | |
| LING WEN | | ON FILE | | | | | | |
| LING YAN CHOI | | ON FILE | | | | | | |
| LING YAN LILLIAN CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LING YUEN LAM | | ON FILE | | | | | | |
| LINWEN HO | | ON FILE | | | | | | |
| LIPING JI | | ON FILE | | | | | | |
| LISA LAI YAN CHOY | | ON FILE | | | | | | |
| LIT CHEUK NG | | ON FILE | | | | | | |
| LIU PAK HIM | | ON FILE | | | | | | |
| LIU PAK SUN | | ON FILE | | | | | | |
| LIU YUET NGOR | | ON FILE | | | | | | |
| LIUJIANFU WANG | | ON FILE | | | | | | |
| LIWATI FU | | ON FILE | | | | | | |
| LIYAN ZHAO | | ON FILE | | | | | | |
| LIZHUO SHI | | ON FILE | | | | | | |
| LO CHOI | | ON FILE | | | | | | |
| LO HEI KI KEVIN | | ON FILE | | | | | | |
| LO HO YIN | | ON FILE | | | | | | |
| LO KA YU | | ON FILE | | | | | | |
| LO MAN SALLY MOK | | ON FILE | | | | | | |
| LO SUM KO | | ON FILE | | | | | | |
| LO TING FUNG | | ON FILE | | | | | | |
| LO YIP LONG | | ON FILE | | | | | | |
| LO YUEN TING | | ON FILE | | | | | | |
| LOGAN KUGLER | | ON FILE | | | | | | |
| LOI KUEN KO | | ON FILE | | | | | | |
| LOIC ALLIEZ | | ON FILE | | | | | | |
| LOK AU YEUNG | | ON FILE | | | | | | |
| LOK BUN YU | | ON FILE | | | | | | |
| LOK CHEUNG LI | | ON FILE | | | | | | |
| LOK CHI LAI | | ON FILE | | | | | | |
| LOK CHING LAM | | ON FILE | | | | | | |
| LOK CHING TSE | | ON FILE | | | | | | |
| LOK CHUN DESMOND WONG | | ON FILE | | | | | | |
| LOK CHUN SUM | | ON FILE | | | | | | |
| LOK FU CHAN | | ON FILE | | | | | | |
| LOK HANG CHEUNG | | ON FILE | | | | | | |
| LOK HANG WONG | | ON FILE | | | | | | |
| LOK HIM CHAN | | ON FILE | | | | | | |
| LOK HIM PANG | | ON FILE | | | | | | |
| LOK HIN HUI | | ON FILE | | | | | | |
| LOK HIN NG | | ON FILE | | | | | | |
| LOK HIN YIM | | ON FILE | | | | | | |
| LOK HO | | ON FILE | | | | | | |
| LOK KEI | | ON FILE | | | | | | |
| LOK KEI SHEK | | ON FILE | | | | | | |
| LOK LOK WONG | | ON FILE | | | | | | |
| LOK LUN YIU | | ON FILE | | | | | | |
| LOK MAN CHAU | | ON FILE | | | | | | |
| LOK MAN LI | | ON FILE | | | | | | |
| LOK MING AU-YEUNG | | ON FILE | | | | | | |
| LOK MING MICHAEL WAN | | ON FILE | | | | | | |
| LOK MING POON | | ON FILE | | | | | | |
| LOK MING WONG | | ON FILE | | | | | | |
| LOK MING WUN | | ON FILE | | | | | | |
| LOK PAN BOSCO AU YEUNG | | ON FILE | | | | | | |
| LOK SAN CHAN | | ON FILE | | | | | | |
| LOK SANG HO | | ON FILE | | | | | | |
| LOK SHAN HO | | ON FILE | | | | | | |
| LOK SHING YEUNG | | ON FILE | | | | | | |
| LOK SUM LUI | | ON FILE | | | | | | |
| LOK SZE HUI | | ON FILE | | | | | | |
| LOK TAO LOUIS LI | | ON FILE | | | | | | |
| LOK TIN HO | | ON FILE | | | | | | |
| LOK TIN KENT CHEUNG | | ON FILE | | | | | | |
| LOK TIN LAM | | ON FILE | | | | | | |
| LOK TING CHAN | | ON FILE | | | | | | |
| LOK TING CHOW | | ON FILE | | | | | | |
| LOK TUNG CHOI | | ON FILE | | | | | | |
| LOK WAH MAN | | ON FILE | | | | | | |
| LOK WAI LAW | | ON FILE | | | | | | |
| LOK WAI LEUNG | | ON FILE | | | | | | |
| LOK YAN TANG | | ON FILE | | | | | | |
| LOK YI CHANG | | ON FILE | | | | | | |
| LOK YI LAU | | ON FILE | | | | | | |
| LOK YI LEE | | ON FILE | | | | | | |
| LOK YI LIU | | ON FILE | | | | | | |
| LOK YI OPHELIA PAO | | ON FILE | | | | | | |
| LOK YIN CHAN | | ON FILE | | | | | | |
| LOK YIN CHOI | | ON FILE | | | | | | |
| LOK YIN CHU | | ON FILE | | | | | | |
| LOK YIN MAK | | ON FILE | | | | | | |
| LOK YIU MONG | | ON FILE | | | | | | |
| LOK YIU WONG | | ON FILE | | | | | | |
| LOK YIU YUE | | ON FILE | | | | | | |
| LON HE TSEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LON NAY CONNIE LAI | | ON FILE | | | | | | |
| LONG CHI TUNG | | ON FILE | | | | | | |
| LONG CHING CHENG | | ON FILE | | | | | | |
| LONG CHING YIP | | ON FILE | | | | | | |
| LONG CHUN YEUNG | | ON FILE | | | | | | |
| LONG HIM CHOW | | ON FILE | | | | | | |
| LONG HIN CHUNG | | ON FILE | | | | | | |
| LONG IN SIU | | ON FILE | | | | | | |
| LONG KA CHU | | ON FILE | | | | | | |
| LONG KIU HO | | ON FILE | | | | | | |
| LONG KWAN CHEUNG | | ON FILE | | | | | | |
| LONG SANG LAI | | ON FILE | | | | | | |
| LONG YAT YIP | | ON FILE | | | | | | |
| LONG YIN CHENG | | ON FILE | | | | | | |
| LONG YIN SIMON TAM | | ON FILE | | | | | | |
| LONG YIN TSOI | | ON FILE | | | | | | |
| LONG YING IP | | ON FILE | | | | | | |
| LONG YING WONG | | ON FILE | | | | | | |
| LONNIE FRISBY | | ON FILE | | | | | | |
| LORENZO CORDANI | | ON FILE | | | | | | |
| LORENZO COSTA | | ON FILE | | | | | | |
| LORETTA LEE | | ON FILE | | | | | | |
| LOUIE CHAN | | ON FILE | | | | | | |
| LOUIS CHAN | | ON FILE | | | | | | |
| LOUIS CHENG | | ON FILE | | | | | | |
| LOUIS CONSTANT | | ON FILE | | | | | | |
| LOUIS KA TAK CHAN | | ON FILE | | | | | | |
| LOUIS KWONG | | ON FILE | | | | | | |
| LOUIS LO | | ON FILE | | | | | | |
| LOVEPREET SINGH ATWAL | | ON FILE | | | | | | |
| LOY LEE | | ON FILE | | | | | | |
| LUC FROEHLICH | | ON FILE | | | | | | |
| LUCA CHAU | | ON FILE | | | | | | |
| LUCA MINCIULLO | | ON FILE | | | | | | |
| LUCA RIGOLI | | ON FILE | | | | | | |
| LUCAS CHOW | | ON FILE | | | | | | |
| LUCIANN LEE | | ON FILE | | | | | | |
| LUCY CHEN | | ON FILE | | | | | | |
| LUCY MORRIS | | ON FILE | | | | | | |
| LUDOVIC GRANDCLEMENT | | ON FILE | | | | | | |
| LUDOVIC MEABY | | ON FILE | | | | | | |
| LUEN KUEN WONG | | ON FILE | | | | | | |
| LUET KAN LUCAN LEE | | ON FILE | | | | | | |
| LUI CHAK | | ON FILE | | | | | | |
| LUI KIN CHEONG | | ON FILE | | | | | | |
| LUI PONG CHEUNG | | ON FILE | | | | | | |
| LUI WONG | | ON FILE | | | | | | |
| LUIS CHEUNG | | ON FILE | | | | | | |
| LUIS ROBERTO FLORES CASTILLO | | ON FILE | | | | | | |
| LUK SHING HUI | | ON FILE | | | | | | |
| LUK YING WAH | | ON FILE | | | | | | |
| LUKE BOWLES | | ON FILE | | | | | | |
| LUKE HILLENAAR | | ON FILE | | | | | | |
| LUKE O'FLYNN | | ON FILE | | | | | | |
| LUKE WILMEN | | ON FILE | | | | | | |
| LUM VICTOR | | ON FILE | | | | | | |
| LUN CHOY | | ON FILE | | | | | | |
| LUNG CHEUNG CHIN | | ON FILE | | | | | | |
| LUNG FUNG NG | | ON FILE | | | | | | |
| LUNG KAM | | ON FILE | | | | | | |
| LUNG WEI TSUI | | ON FILE | | | | | | |
| LUNG YEE WILLIAM WONG | | ON FILE | | | | | | |
| LUT FO LAI | | ON FILE | | | | | | |
| LUT WAI THOMAS AU | | ON FILE | | | | | | |
| LUYI SHEN | | ON FILE | | | | | | |
| LYOE LEE | | ON FILE | | | | | | |
| MA KUI WA | | ON FILE | | | | | | |
| MA TAI CHANG | | ON FILE | | | | | | |
| MA YAM LAM | | ON FILE | | | | | | |
| MABEL FUNG | | ON FILE | | | | | | |
| MACHO MA | | ON FILE | | | | | | |
| MACO CHEUNG | | ON FILE | | | | | | |
| MADELINE SMITH | | ON FILE | | | | | | |
| MAEL CHOULANT | | ON FILE | | | | | | |
| MAHO KANEMOTO | | ON FILE | | | | | | |
| MAI JIEHAO | | ON FILE | | | | | | |
| MAI YUK LISA YIP | | ON FILE | | | | | | |
| MAISIE HO | | ON FILE | | | | | | |
| MAJED BTEDDINI | | ON FILE | | | | | | |
| MAK OI SZE | | ON FILE | | | | | | |
| MAK SUI FAN | | ON FILE | | | | | | |
| MAK VINCENT | | ON FILE | | | | | | |
| MALCOLM CHAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAN CHAK CHAN | | ON FILE | | | | | | |
| MAN CHAN WONG | | ON FILE | | | | | | |
| MAN CHEUNG YIU | | ON FILE | | | | | | |
| MAN CHI YAM | | ON FILE | | | | | | |
| MAN CHIANG | | ON FILE | | | | | | |
| MAN CHING LEE | | ON FILE | | | | | | |
| MAN CHING TSANG | | ON FILE | | | | | | |
| MAN CHING YIU | | ON FILE | | | | | | |
| MAN CHIU SIU | | ON FILE | | | | | | |
| MAN CHU JIU | | ON FILE | | | | | | |
| MAN CHUN ALEX LUK | | ON FILE | | | | | | |
| MAN CHUN CHAN | | ON FILE | | | | | | |
| MAN CHUN CHANG | | ON FILE | | | | | | |
| MAN CHUN CHENG | | ON FILE | | | | | | |
| MAN CHUN CHU | | ON FILE | | | | | | |
| MAN CHUN HUMPHREY WONG | | ON FILE | | | | | | |
| MAN CHUN KWAN | | ON FILE | | | | | | |
| MAN CHUN KWONG | | ON FILE | | | | | | |
| MAN CHUN LEE | | ON FILE | | | | | | |
| MAN CHUN LEUNG | | ON FILE | | | | | | |
| MAN CHUN LUI | | ON FILE | | | | | | |
| MAN CHUN TSE | | ON FILE | | | | | | |
| MAN CHUN TSUI | | ON FILE | | | | | | |
| MAN CHUN WONG | | ON FILE | | | | | | |
| MAN CHUNG | | ON FILE | | | | | | |
| MAN CHUNG CHAN | | ON FILE | | | | | | |
| MAN CHUNG LAM | | ON FILE | | | | | | |
| MAN CHUNG YIN | | ON FILE | | | | | | |
| MAN FAI LEE | | ON FILE | | | | | | |
| MAN FAI MAK | | ON FILE | | | | | | |
| MAN FAI TSANG | | ON FILE | | | | | | |
| MAN FAI TSUI | | ON FILE | | | | | | |
| MAN FAI WONG | | ON FILE | | | | | | |
| MAN FEI TSE | | ON FILE | | | | | | |
| MAN FOON CHUNG | | ON FILE | | | | | | |
| MAN FUNG IVAN | | ON FILE | | | | | | |
| MAN FUNG LAI | | ON FILE | | | | | | |
| MAN HAY YIP | | ON FILE | | | | | | |
| MAN HEI NG | | ON FILE | | | | | | |
| MAN HIM LEUNG | | ON FILE | | | | | | |
| MAN HIN CHAU | | ON FILE | | | | | | |
| MAN HIN CHO | | ON FILE | | | | | | |
| MAN HIN LAM | | ON FILE | | | | | | |
| MAN HIN LAW | | ON FILE | | | | | | |
| MAN HIN MATTHEW LUI | | ON FILE | | | | | | |
| MAN HIN SO | | ON FILE | | | | | | |
| MAN HIN TANG | | ON FILE | | | | | | |
| MAN HIN WU | | ON FILE | | | | | | |
| MAN HO CHAN | | ON FILE | | | | | | |
| MAN HO CHENG | | ON FILE | | | | | | |
| MAN HO CHEUNG | | ON FILE | | | | | | |
| MAN HO JONATHAN CHOI | | ON FILE | | | | | | |
| MAN HO KELVIN YEUNG | | ON FILE | | | | | | |
| MAN HO LAU | | ON FILE | | | | | | |
| MAN HO LEE | | ON FILE | | | | | | |
| MAN HO LI | | ON FILE | | | | | | |
| MAN HO MOK | | ON FILE | | | | | | |
| MAN HO NG | | ON FILE | | | | | | |
| MAN HO TSUI | | ON FILE | | | | | | |
| MAN HO WONG | | ON FILE | | | | | | |
| MAN HO YEUNG | | ON FILE | | | | | | |
| MAN HOI ALMAN AU | | ON FILE | | | | | | |
| MAN HON CHEUNG | | ON FILE | | | | | | |
| MAN HON KIT | | ON FILE | | | | | | |
| MAN HON WU | | ON FILE | | | | | | |
| MAN HONG LIU | | ON FILE | | | | | | |
| MAN HUI | | ON FILE | | | | | | |
| MAN HUNG KWAN | | ON FILE | | | | | | |
| MAN HUNG LOR | | ON FILE | | | | | | |
| MAN KEI YIP | | ON FILE | | | | | | |
| MAN KEUNG CHONG | | ON FILE | | | | | | |
| MAN KEUNG YIU | | ON FILE | | | | | | |
| MAN KI AU | | ON FILE | | | | | | |
| MAN KI KONG | | ON FILE | | | | | | |
| MAN KI LEUNG | | ON FILE | | | | | | |
| MAN KI NG | | ON FILE | | | | | | |
| MAN KI TAM | | ON FILE | | | | | | |
| MAN KIK SO | | ON FILE | | | | | | |
| MAN KIN CHAN | | ON FILE | | | | | | |
| MAN KIN CHENG | | ON FILE | | | | | | |
| MAN KIN HERON CHOI | | ON FILE | | | | | | |
| MAN KIN TONG | | ON FILE | | | | | | |
| MAN KIN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAN KING YUEN | | ON FILE | | | | | | |
| MAN KIT CHEUNG | | ON FILE | | | | | | |
| MAN KIT CHU | | ON FILE | | | | | | |
| MAN KIT CHUI | | ON FILE | | | | | | |
| MAN KIT CHUNG | | ON FILE | | | | | | |
| MAN KIT DEREK LEE | | ON FILE | | | | | | |
| MAN KIT HO | | ON FILE | | | | | | |
| MAN KIT LAI | | ON FILE | | | | | | |
| MAN KIT LEE | | ON FILE | | | | | | |
| MAN KIT LEUNG | | ON FILE | | | | | | |
| MAN KIT NGAN | | ON FILE | | | | | | |
| MAN KIT SUEN | | ON FILE | | | | | | |
| MAN KIT YU | | ON FILE | | | | | | |
| MAN KONG LEUNG | | ON FILE | | | | | | |
| MAN KUI SUN | | ON FILE | | | | | | |
| MAN KWAN LAM | | ON FILE | | | | | | |
| MAN KWONG HO | | ON FILE | | | | | | |
| MAN KWONG LAM | | ON FILE | | | | | | |
| MAN LAI TSE | | ON FILE | | | | | | |
| MAN LI | | ON FILE | | | | | | |
| MAN LING CHEUNG | | ON FILE | | | | | | |
| MAN LOK LIU | | ON FILE | | | | | | |
| MAN LOK TANG | | ON FILE | | | | | | |
| MAN LOK YUNG | | ON FILE | | | | | | |
| MAN LUNG CHAN | | ON FILE | | | | | | |
| MAN LUNG HO | | ON FILE | | | | | | |
| MAN LUNG LAM | | ON FILE | | | | | | |
| MAN LUNG WONG | | ON FILE | | | | | | |
| MAN MAK | | ON FILE | | | | | | |
| MAN NGA WU | | ON FILE | | | | | | |
| MAN PIU CHAN | | ON FILE | | | | | | |
| MAN PIU WONG | | ON FILE | | | | | | |
| MAN PO LEUNG | | ON FILE | | | | | | |
| MAN PUI CHENG | | ON FILE | | | | | | |
| MAN SEE CHAN | | ON FILE | | | | | | |
| MAN SEE MANCY POON | | ON FILE | | | | | | |
| MAN SHAN GRACE NG | | ON FILE | | | | | | |
| MAN SHAN MICHELE IP | | ON FILE | | | | | | |
| MAN SHUN SIN | | ON FILE | | | | | | |
| MAN SING LAW | | ON FILE | | | | | | |
| MAN SIU LEUNG | | ON FILE | | | | | | |
| MAN SUM CHAN | | ON FILE | | | | | | |
| MAN SZE WONG | | ON FILE | | | | | | |
| MAN TAI CHAN | | ON FILE | | | | | | |
| MAN TAI TSANG | | ON FILE | | | | | | |
| MAN TAK PATRICK KWAN | | ON FILE | | | | | | |
| MAN TAT CHAN | | ON FILE | | | | | | |
| MAN TIK LO | | ON FILE | | | | | | |
| MAN TING FANNY FONG | | ON FILE | | | | | | |
| MAN TO WONG | | ON FILE | | | | | | |
| MAN TSE | | ON FILE | | | | | | |
| MAN TSEUNG | | ON FILE | | | | | | |
| MAN TSUN GEOFFREY WONG | | ON FILE | | | | | | |
| MAN TUNG LEUNG | | ON FILE | | | | | | |
| MAN TUNG LO | | ON FILE | | | | | | |
| MAN WAH AU YEUNG | | ON FILE | | | | | | |
| MAN WAH CATHERINE LAU | | ON FILE | | | | | | |
| MAN WAI CHAN | | ON FILE | | | | | | |
| MAN WAI JACKSON NG | | ON FILE | | | | | | |
| MAN WAI LEUNG | | ON FILE | | | | | | |
| MAN WING ELLEN CHANG | | ON FILE | | | | | | |
| MAN WING HO | | ON FILE | | | | | | |
| MAN WONG | | ON FILE | | | | | | |
| MAN WUI CHOI | | ON FILE | | | | | | |
| MAN YAN CHERIE CHUNG | | ON FILE | | | | | | |
| MAN YAN SIN | | ON FILE | | | | | | |
| MAN YAN WONG | | ON FILE | | | | | | |
| MAN YAT LAW | | ON FILE | | | | | | |
| MAN YEE JIM | | ON FILE | | | | | | |
| MAN YEE LO | | ON FILE | | | | | | |
| MAN YEE WONG | | ON FILE | | | | | | |
| MAN YEUNG | | ON FILE | | | | | | |
| MAN YEUNG CHENG | | ON FILE | | | | | | |
| MAN YI WAN | | ON FILE | | | | | | |
| MAN YIN EMILY TANG | | ON FILE | | | | | | |
| MAN YIN LEUNG | | ON FILE | | | | | | |
| MAN YIN LUI | | ON FILE | | | | | | |
| MAN YIN MINNIE WAH | | ON FILE | | | | | | |
| MAN YING KONG | | ON FILE | | | | | | |
| MAN YING WONG | | ON FILE | | | | | | |
| MAN YIU LAW | | ON FILE | | | | | | |
| MAN YUI HO | | ON FILE | | | | | | |
| MANDY CHEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANFUNG TO | | ON FILE | | | | | | |
| MANI BAM | | ON FILE | | | | | | |
| MANJULI RAI | | ON FILE | | | | | | |
| MANOJ KESWANI | | ON FILE | | | | | | |
| MANQI HUANG | | ON FILE | | | | | | |
| MANSON MAN | | ON FILE | | | | | | |
| MANUEL LEUNG | | ON FILE | | | | | | |
| MANWAI CHAN | | ON FILE | | | | | | |
| MARC BREUIL | | ON FILE | | | | | | |
| MARC NAUER | | ON FILE | | | | | | |
| MARC STEINER | | ON FILE | | | | | | |
| MARCO CARUSO | | ON FILE | | | | | | |
| MARCO CHEUNG | | ON FILE | | | | | | |
| MARCO PAULO MARTINS PEREIRA | | ON FILE | | | | | | |
| MARCO PELLEREY | | ON FILE | | | | | | |
| MARCO YU | | ON FILE | | | | | | |
| MARCUS FONG | | ON FILE | | | | | | |
| MARCUS SAVAGE | | ON FILE | | | | | | |
| MARCUS SHEN | | ON FILE | | | | | | |
| MARCUS YICK | | ON FILE | | | | | | |
| MARGARET WAI YIN KWAN | | ON FILE | | | | | | |
| MARGARITA BOTERO FIGUEREDO | | ON FILE | | | | | | |
| MARIA ANGELICA HILADO | | ON FILE | | | | | | |
| MARIA DO ROSÁRIO PEREIRA | | ON FILE | | | | | | |
| MARIA MAK | | ON FILE | | | | | | |
| MARICA ANSELMI | | ON FILE | | | | | | |
| MARIO LEUNG | | ON FILE | | | | | | |
| MARISA GOUDIE | | ON FILE | | | | | | |
| MARITONI GUMIDAM PANGILINAN | | ON FILE | | | | | | |
| MARK LOK HIN LAM | | ON FILE | | | | | | |
| MARK PERRIN | | ON FILE | | | | | | |
| MARK SIU CHUN WONG | | ON FILE | | | | | | |
| MARK WELLES | | ON FILE | | | | | | |
| MARKUS SCHWEDT | | ON FILE | | | | | | |
| MARSHA LUI | | ON FILE | | | | | | |
| MARTIN BANS | | ON FILE | | | | | | |
| MARTIN BARR | | ON FILE | | | | | | |
| MARTIN BENJAMIN KRÖNIG | | ON FILE | | | | | | |
| MARTIN BLONDEAU | | ON FILE | | | | | | |
| MARTIN CHAN | | ON FILE | | | | | | |
| MARTIN GATTINGER | | ON FILE | | | | | | |
| MARTIN KAN | | ON FILE | | | | | | |
| MARTIN LIU | | ON FILE | | | | | | |
| MARTIN MCCOY | | ON FILE | | | | | | |
| MARTYN KEEN | | ON FILE | | | | | | |
| MARY GRACE ARCIPE | | ON FILE | | | | | | |
| MASAYO WATANABE | | ON FILE | | | | | | |
| MATHEW LAM | | ON FILE | | | | | | |
| MATT CHENG | | ON FILE | | | | | | |
| MATT LAM | | ON FILE | | | | | | |
| MATTHEW ANTICO | | ON FILE | | | | | | |
| MATTHEW AU | | ON FILE | | | | | | |
| MATTHEW CHOI | | ON FILE | | | | | | |
| MATTHEW HASLAM | | ON FILE | | | | | | |
| MATTHEW LI | | ON FILE | | | | | | |
| MATTHEW SCHULTE | | ON FILE | | | | | | |
| MATTHEW SKELCHER | | ON FILE | | | | | | |
| MATTHEW TWOMEY | | ON FILE | | | | | | |
| MATTHEW WHITTLE | | ON FILE | | | | | | |
| MATTHIAS ALESSANDRI | | ON FILE | | | | | | |
| MATTHIAS TILP | | ON FILE | | | | | | |
| MAU CHI YIP | | ON FILE | | | | | | |
| MAU CHUN HEI | | ON FILE | | | | | | |
| MAU FAT LAM | | ON FILE | | | | | | |
| MAU LAM YU | | ON FILE | | | | | | |
| MAURICE WILLIS | | ON FILE | | | | | | |
| MAURIZIO GALLI | | ON FILE | | | | | | |
| MAUSAM LIMBU | | ON FILE | | | | | | |
| MAX LEVY | | ON FILE | | | | | | |
| MAXIME KIERAN HERVIEU | | ON FILE | | | | | | |
| MAXIME LACAN | | ON FILE | | | | | | |
| MAXIMILIAN BOLINGBROKE | | ON FILE | | | | | | |
| MAY FONG CHEUNG | | ON FILE | | | | | | |
| MAY SUM HO | | ON FILE | | | | | | |
| MAYURH AGGARWAL | | ON FILE | | | | | | |
| MC SO | | ON FILE | | | | | | |
| MD SAIF AHMED KHAN | | ON FILE | | | | | | |
| MEE KIU PANDORA WAN | | ON FILE | | | | | | |
| MEE KUEN FAN | | ON FILE | | | | | | |
| MEE LAN CHOY | | ON FILE | | | | | | |
| MEI CHING CHING | | ON FILE | | | | | | |
| MEI CHUN LUI | | ON FILE | | | | | | |
| MEI CHUN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEI FAN TSE | | ON FILE | | | | | | |
| MEI FONG LEE | | ON FILE | | | | | | |
| MEI HA WONG | | ON FILE | | | | | | |
| MEI HO CHAN | | ON FILE | | | | | | |
| MEI I TAM | | ON FILE | | | | | | |
| MEI KAM WONG | | ON FILE | | | | | | |
| MEI KEI CHEUNG | | ON FILE | | | | | | |
| MEI KI MA | | ON FILE | | | | | | |
| MEI KI TOBY CHAN | | ON FILE | | | | | | |
| MEI KIU CHAN | | ON FILE | | | | | | |
| MEI KUEN LAM | | ON FILE | | | | | | |
| MEI KWAN LI | | ON FILE | | | | | | |
| MEI LAI TSE | | ON FILE | | | | | | |
| MEI LAN TANG | | ON FILE | | | | | | |
| MEI LEE SIU | | ON FILE | | | | | | |
| MEI LEE WU | | ON FILE | | | | | | |
| MEI LEI CHOI | | ON FILE | | | | | | |
| MEI LENG TAM | | ON FILE | | | | | | |
| MEI LI | | ON FILE | | | | | | |
| MEI LING CHAN | | ON FILE | | | | | | |
| MEI LING FUNG | | ON FILE | | | | | | |
| MEI LING KUO | | ON FILE | | | | | | |
| MEI LING PHOENIX KWOK | | ON FILE | | | | | | |
| MEI LING SIU | | ON FILE | | | | | | |
| MEI MEI CHAN | | ON FILE | | | | | | |
| MEI PO KWOK | | ON FILE | | | | | | |
| MEI PO YAU | | ON FILE | | | | | | |
| MEI WAH TANG | | ON FILE | | | | | | |
| MEI WAN CHEUNG | | ON FILE | | | | | | |
| MEI YAN CHAN | | ON FILE | | | | | | |
| MEI YAU SIU | | ON FILE | | | | | | |
| MEI YEE CHAN | | ON FILE | | | | | | |
| MEI YEE KWOK | | ON FILE | | | | | | |
| MEI YEE REBECCA CHEUNG | | ON FILE | | | | | | |
| MEI YIN NG | | ON FILE | | | | | | |
| MEI YIN TAM | | ON FILE | | | | | | |
| MEI YIN YEUNG | | ON FILE | | | | | | |
| MEI YING DONNA NG | | ON FILE | | | | | | |
| MEI YU CHENG | | ON FILE | | | | | | |
| MEI YU NG | | ON FILE | | | | | | |
| MEI YUK MAK | | ON FILE | | | | | | |
| MEI YUK TZE | | ON FILE | | | | | | |
| MEIHUEI HUANG | | ON FILE | | | | | | |
| MEIMEI NG | | ON FILE | | | | | | |
| MELANIE HONG | | ON FILE | | | | | | |
| MELESA QUIMSON | | ON FILE | | | | | | |
| MELVIN LEE | | ON FILE | | | | | | |
| MELVIN YU | | ON FILE | | | | | | |
| MENG LANG LAM | | ON FILE | | | | | | |
| MEOW LOK | | ON FILE | | | | | | |
| MERIS LIU | | ON FILE | | | | | | |
| MI FONG LEUNG | | ON FILE | | | | | | |
| MI HU | | ON FILE | | | | | | |
| MI YUNG LAM | | ON FILE | | | | | | |
| MIA NG | | ON FILE | | | | | | |
| MIAO LING YUEN YUAN | | ON FILE | | | | | | |
| MICHAEL BESELT | | ON FILE | | | | | | |
| MICHAEL CHEUNG | | ON FILE | | | | | | |
| MICHAEL CHIANG | | ON FILE | | | | | | |
| MICHAEL CHU | | ON FILE | | | | | | |
| MICHAEL CRIBBIN | | ON FILE | | | | | | |
| MICHAEL EDEN | | ON FILE | | | | | | |
| MICHAEL ENG FAI TEH | | ON FILE | | | | | | |
| MICHAEL HERAUDE | | ON FILE | | | | | | |
| MICHAEL KOGLER | | ON FILE | | | | | | |
| MICHAEL KWOK | | ON FILE | | | | | | |
| MICHAEL KWOK LOON WONG | | ON FILE | | | | | | |
| MICHAEL LEE SMITH | | ON FILE | | | | | | |
| MICHAEL MOORE | | ON FILE | | | | | | |
| MICHAEL PIO | | ON FILE | | | | | | |
| MICHAEL QUAN | | ON FILE | | | | | | |
| MICHAEL SCHMILLEN | | ON FILE | | | | | | |
| MICHAEL SIVAN | | ON FILE | | | | | | |
| MICHAEL SUSANTO | | ON FILE | | | | | | |
| MICHAEL WESTON | | ON FILE | | | | | | |
| MICHAEL YIP | | ON FILE | | | | | | |
| MICHEL BRUNNER | | ON FILE | | | | | | |
| MICHELE KONG | | ON FILE | | | | | | |
| MICHELLE CHIANG | | ON FILE | | | | | | |
| MIGUEL FLORES | | ON FILE | | | | | | |
| MIKAEL LI MAN KEI | | ON FILE | | | | | | |
| MIKE HADDICAN | | ON FILE | | | | | | |
| MIKE HON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE LEE | | ON FILE | | | | | | |
| MIKE MAK | | ON FILE | | | | | | |
| MIL HUNG | | ON FILE | | | | | | |
| MILAN RAI | | ON FILE | | | | | | |
| MILINDA GUNASINGHE | | ON FILE | | | | | | |
| MILK TANG | | ON FILE | | | | | | |
| MILLION PIERRE | | ON FILE | | | | | | |
| MIN CHE WEN | | ON FILE | | | | | | |
| MINDY HUNG | | ON FILE | | | | | | |
| MING CHEUNG WONG | | ON FILE | | | | | | |
| MING CHI CHAN | | ON FILE | | | | | | |
| MING CHUN CHAN | | ON FILE | | | | | | |
| MING CHUN CHAU | | ON FILE | | | | | | |
| MING CHUN NG | | ON FILE | | | | | | |
| MING CHUNG CHU | | ON FILE | | | | | | |
| MING CHUNG LEUNG | | ON FILE | | | | | | |
| MING FAI FAN | | ON FILE | | | | | | |
| MING FAI JAMES LAI | | ON FILE | | | | | | |
| MING FAI LEUNG | | ON FILE | | | | | | |
| MING FAI WAN | | ON FILE | | | | | | |
| MING FAI WONG | | ON FILE | | | | | | |
| MING FAT SO | | ON FILE | | | | | | |
| MING FEI KWOK | | ON FILE | | | | | | |
| MING FUNG ALICE SUM | | ON FILE | | | | | | |
| MING FUNG CHOY | | ON FILE | | | | | | |
| MING FUNG LEE | | ON FILE | | | | | | |
| MING HANG HO | | ON FILE | | | | | | |
| MING HEI CHAN | | ON FILE | | | | | | |
| MING HEI KWOK | | ON FILE | | | | | | |
| MING HEI NG | | ON FILE | | | | | | |
| MING HEI YUEN | | ON FILE | | | | | | |
| MING HIM FUNG | | ON FILE | | | | | | |
| MING HIM LAU | | ON FILE | | | | | | |
| MING HIN HO | | ON FILE | | | | | | |
| MING HING YEUNG | | ON FILE | | | | | | |
| MING HO CHOI | | ON FILE | | | | | | |
| MING HO LUI | | ON FILE | | | | | | |
| MING HON CHAN | | ON FILE | | | | | | |
| MING HONG ICE WONG | | ON FILE | | | | | | |
| MING HONG LEUNG | | ON FILE | | | | | | |
| MING HONG TAM | | ON FILE | | | | | | |
| MING KAI CHENG | | ON FILE | | | | | | |
| MING KAI FU | | ON FILE | | | | | | |
| MING KEI HO | | ON FILE | | | | | | |
| MING KEI TSUI | | ON FILE | | | | | | |
| MING KEUNG YEUNG | | ON FILE | | | | | | |
| MING KI HUI | | ON FILE | | | | | | |
| MING KIN NG | | ON FILE | | | | | | |
| MING KIT HO | | ON FILE | | | | | | |
| MING KIT SIU | | ON FILE | | | | | | |
| MING KOK JEREMY LAW | | ON FILE | | | | | | |
| MING KONG KWOK | | ON FILE | | | | | | |
| MING LEE | | ON FILE | | | | | | |
| MING LEONG CHAN | | ON FILE | | | | | | |
| MING LEUNG KWOK | | ON FILE | | | | | | |
| MING LEUNG MA | | ON FILE | | | | | | |
| MING LEUNG SAMMY HO | | ON FILE | | | | | | |
| MING LOK LI | | ON FILE | | | | | | |
| MING LUN CHEUNG | | ON FILE | | | | | | |
| MING LUNG LI | | ON FILE | | | | | | |
| MING MIN SZETO | | ON FILE | | | | | | |
| MING NGAI CHOW | | ON FILE | | | | | | |
| MING NOK MANNER YAN | | ON FILE | | | | | | |
| MING SUM CHO | | ON FILE | | | | | | |
| MING SUM TSUI | | ON FILE | | | | | | |
| MING SUM WU | | ON FILE | | | | | | |
| MING SY | | ON FILE | | | | | | |
| MING TAK CHING | | ON FILE | | | | | | |
| MING TAK LEUNG | | ON FILE | | | | | | |
| MING TAT YUK | | ON FILE | | | | | | |
| MING TIM TIMOTHY YIP | | ON FILE | | | | | | |
| MING TUEN | | ON FILE | | | | | | |
| MING WAI CHEUNG | | ON FILE | | | | | | |
| MING WAI CHOW | | ON FILE | | | | | | |
| MING WAI SO | | ON FILE | | | | | | |
| MING WONG | | ON FILE | | | | | | |
| MING YAN CHAN | | ON FILE | | | | | | |
| MING YAN CHIU | | ON FILE | | | | | | |
| MING YAN TAM | | ON FILE | | | | | | |
| MING YEUNG ALEX CHAU | | ON FILE | | | | | | |
| MING YEUNG HUNG | | ON FILE | | | | | | |
| MING YEUNG LEE | | ON FILE | | | | | | |
| MING YEUNG WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MING YI LEE | | ON FILE | | | | | | |
| MING YIN KWAN | | ON FILE | | | | | | |
| MING YIN YU | | ON FILE | | | | | | |
| MING YU CHEN | | ON FILE | | | | | | |
| MING YUEN YEUNG | | ON FILE | | | | | | |
| MING YUK CHOW | | ON FILE | | | | | | |
| MINGANG XU | | ON FILE | | | | | | |
| MINGCHUN KWOK | | ON FILE | | | | | | |
| MINGFAI FAN | | ON FILE | | | | | | |
| MINGHAO HU | | ON FILE | | | | | | |
| MINGYIN WONG | | ON FILE | | | | | | |
| MINH DANG | | ON FILE | | | | | | |
| MINH HUYNH | | ON FILE | | | | | | |
| MINQIN GE | | ON FILE | | | | | | |
| MIQI HUANG | | ON FILE | | | | | | |
| MIRANDA LEGG | | ON FILE | | | | | | |
| MIRIAM MCGUINNESS | | ON FILE | | | | | | |
| MITSUO TETSUKA | | ON FILE | | | | | | |
| MIU CHUN MAK | | ON FILE | | | | | | |
| MIU SUM NG | | ON FILE | | | | | | |
| MIU YAN MAN | | ON FILE | | | | | | |
| MK YIP | | ON FILE | | | | | | |
| MO CHOI YUNG | | ON FILE | | | | | | |
| MO CHUNG | | ON FILE | | | | | | |
| MO FAI DENNIS CHENG | | ON FILE | | | | | | |
| MO HUNG FONG | | ON FILE | | | | | | |
| MO KAN LAM | | ON FILE | | | | | | |
| MO SZE YVONNE KWAN | | ON FILE | | | | | | |
| MO TUNG LEUNG | | ON FILE | | | | | | |
| MOH HUI SIM | | ON FILE | | | | | | |
| MOH YIN WAN | | ON FILE | | | | | | |
| MOHAMED ELSHEIKH | | ON FILE | | | | | | |
| MOHAMED IDRISS LEMSITEF | | ON FILE | | | | | | |
| MOHAMMED MAGDI | | ON FILE | | | | | | |
| MOHD UMAIR | | ON FILE | | | | | | |
| MOK CHUN KEUNG | | ON FILE | | | | | | |
| MOK JIREH | | ON FILE | | | | | | |
| MOK KAM LING | | ON FILE | | | | | | |
| MONICA WAN | | ON FILE | | | | | | |
| MOON KONG FOK | | ON FILE | | | | | | |
| MOON TONG LO | | ON FILE | | | | | | |
| MOOT YEUNG | | ON FILE | | | | | | |
| MORAN RON | | ON FILE | | | | | | |
| MORGAN OUT | | ON FILE | | | | | | |
| MORRIS WONG | | ON FILE | | | | | | |
| MOTHUSI SEAN MAJINDA | | ON FILE | | | | | | |
| MUHAMMAD USMAN ASLAM | | ON FILE | | | | | | |
| MUI KWAI IP | | ON FILE | | | | | | |
| MUN CHONG KAN | | ON FILE | | | | | | |
| MUN TAK NG | | ON FILE | | | | | | |
| MUNIN CHENG | | ON FILE | | | | | | |
| MURPHY MUI | | ON FILE | | | | | | |
| MUTONG LI | | ON FILE | | | | | | |
| NABIN LAMA | | ON FILE | | | | | | |
| NAI FONG LEE | | ON FILE | | | | | | |
| NAI MAN LAM | | ON FILE | | | | | | |
| NALINRAT RATTANAJIT | | ON FILE | | | | | | |
| NAM CHENG | | ON FILE | | | | | | |
| NAM WING NGAN | | ON FILE | | | | | | |
| NAM YEIN HON TERENCE | | ON FILE | | | | | | |
| NANA BI | | ON FILE | | | | | | |
| NANCHU RAI | | ON FILE | | | | | | |
| NANCY CHENG | | ON FILE | | | | | | |
| NAP TAK LAI | | ON FILE | | | | | | |
| NAR BAHADUR AVENG | | ON FILE | | | | | | |
| NATALIE CHAN | | ON FILE | | | | | | |
| NATALIE IP | | ON FILE | | | | | | |
| NATALIE TAO | | ON FILE | | | | | | |
| NATALIE TSO | | ON FILE | | | | | | |
| NATALIE WING HAN NG | | ON FILE | | | | | | |
| NATASHA BOTHMA | | ON FILE | | | | | | |
| NATASHA MOTWANI | | ON FILE | | | | | | |
| NATHAN YEUNG | | ON FILE | | | | | | |
| NATHANIEL CHAN | | ON FILE | | | | | | |
| NATHANIEL RANKIN | | ON FILE | | | | | | |
| NATO CHAN | | ON FILE | | | | | | |
| NEELESH HOTWANI | | ON FILE | | | | | | |
| NEIL CHAN | | ON FILE | | | | | | |
| NEIL LEE | | ON FILE | | | | | | |
| NEIL MEHAFFEY | | ON FILE | | | | | | |
| NEIL TAN | | ON FILE | | | | | | |
| NEIL THOMAS | | ON FILE | | | | | | |
| NEIL WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON NGAI | | ON FILE | | | | | | |
| NEO YIP | | ON FILE | | | | | | |
| NERO TONG | | ON FILE | | | | | | |
| NEUNG TAN CHEN | | ON FILE | | | | | | |
| NG CHUN FUNG | | ON FILE | | | | | | |
| NG CHUN LOK | | ON FILE | | | | | | |
| NG CLEMENT | | ON FILE | | | | | | |
| NG KA CHUN | | ON FILE | | | | | | |
| NG KWOK FAI | | ON FILE | | | | | | |
| NG PAK CHUNG | | ON FILE | | | | | | |
| NG WING WA | | ON FILE | | | | | | |
| NG YUK KWAN | | ON FILE | | | | | | |
| NGA CHI CHEUNG | | ON FILE | | | | | | |
| NGA CHUEN NG | | ON FILE | | | | | | |
| NGA KI ANGELA TONG | | ON FILE | | | | | | |
| NGA LAI WONG | | ON FILE | | | | | | |
| NGA LAI YIM | | ON FILE | | | | | | |
| NGA SZE CHAN | | ON FILE | | | | | | |
| NGA SZE LAU | | ON FILE | | | | | | |
| NGA TIK LEUNG | | ON FILE | | | | | | |
| NGA TING WAI | | ON FILE | | | | | | |
| NGA WAI LEUNG | | ON FILE | | | | | | |
| NGA WAN CHENG | | ON FILE | | | | | | |
| NGA WING CHAN | | ON FILE | | | | | | |
| NGA WUN CHAN | | ON FILE | | | | | | |
| NGA YAU ASHLEY WONG | | ON FILE | | | | | | |
| NGA YEE CHEUNG | | ON FILE | | | | | | |
| NGA YI TING | | ON FILE | | | | | | |
| NGA YI YICK | | ON FILE | | | | | | |
| NGA YIN CHAN | | ON FILE | | | | | | |
| NGA YIN LAU | | ON FILE | | | | | | |
| NGA YING DIANA WONG | | ON FILE | | | | | | |
| NGAI CHENG | | ON FILE | | | | | | |
| NGAI FUNG WALLACE WONG | | ON FILE | | | | | | |
| NGAI HANG LEE | | ON FILE | | | | | | |
| NGAI HO LAU | | ON FILE | | | | | | |
| NGAI KEUNG LO | | ON FILE | | | | | | |
| NGAI LAM TSUI | | ON FILE | | | | | | |
| NGAI LAU | | ON FILE | | | | | | |
| NGAI LIM MAK | | ON FILE | | | | | | |
| NGAI LIM ROMIL CHING | | ON FILE | | | | | | |
| NGAI LUNG FAN | | ON FILE | | | | | | |
| NGAI SO | | ON FILE | | | | | | |
| NGAI WAI KITTY LAI | | ON FILE | | | | | | |
| NGAI WANG FU | | ON FILE | | | | | | |
| NGAI YUEN MING | | ON FILE | | | | | | |
| NGAN CHAN | | ON FILE | | | | | | |
| NGAN CHI RICHARD YIP | | ON FILE | | | | | | |
| NGAN CHOI KWAN | | ON FILE | | | | | | |
| NGAN FONG WONG | | ON FILE | | | | | | |
| NGAN HOK KIN | | ON FILE | | | | | | |
| NGAN LAI CHAN | | ON FILE | | | | | | |
| NGAN PIN NG | | ON FILE | | | | | | |
| NGAN PING NG | | ON FILE | | | | | | |
| NGAN TIM CHAN | | ON FILE | | | | | | |
| NGAR YUEN WONG | | ON FILE | | | | | | |
| NGO HIN CHENG | | ON FILE | | | | | | |
| NGO SHUK TING | | ON FILE | | | | | | |
| NGO TIN LEE | | ON FILE | | | | | | |
| NGO YEUNG CHENG | | ON FILE | | | | | | |
| NGOKMING LEE | | ON FILE | | | | | | |
| NI NA YU | | ON FILE | | | | | | |
| NIC WONG | | ON FILE | | | | | | |
| NICCO TSANG | | ON FILE | | | | | | |
| NICHOLAS CHEUNG | | ON FILE | | | | | | |
| NICHOLAS FOXALL | | ON FILE | | | | | | |
| NICHOLAS FUNG | | ON FILE | | | | | | |
| NICHOLAS LAM | | ON FILE | | | | | | |
| NICHOLAS LAW | | ON FILE | | | | | | |
| NICHOLAS LUI | | ON FILE | | | | | | |
| NICHOLAUS PANG | | ON FILE | | | | | | |
| NICK LAI | | ON FILE | | | | | | |
| NICK MOORE | | ON FILE | | | | | | |
| NICKEY KHEMCHANDANI | | ON FILE | | | | | | |
| NICOLA WONG | | ON FILE | | | | | | |
| NICOLAS BERTHET | | ON FILE | | | | | | |
| NICOLAS INSIXIENGMAY | | ON FILE | | | | | | |
| NICOLAS ZIEGLER | | ON FILE | | | | | | |
| NICOLE LEUNG | | ON FILE | | | | | | |
| NICOLE MUI | | ON FILE | | | | | | |
| NICOLE YEUNG | | ON FILE | | | | | | |
| NICOLO HAYAT | | ON FILE | | | | | | |
| NIKHILKUMAR KASHIMPURIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKHITA AGARWAL | | ON FILE | | | | | | |
| NIKITA CHE | | ON FILE | | | | | | |
| NIKKI TRAN | | ON FILE | | | | | | |
| NIKOLA ZAJELAC | | ON FILE | | | | | | |
| NIKUNJ TANEJA | | ON FILE | | | | | | |
| NIM CHI CHENG | | ON FILE | | | | | | |
| NIM CHI MA | | ON FILE | | | | | | |
| NIM TUNG TSUI | | ON FILE | | | | | | |
| NIM YEE CAROL CHAN | | ON FILE | | | | | | |
| NIMON KHEMLANI | | ON FILE | | | | | | |
| NIMROD DE BREMAEKER | | ON FILE | | | | | | |
| NIRCHANA RAI | | ON FILE | | | | | | |
| NITEESH JOSHI | | ON FILE | | | | | | |
| NIXON NOVA | | ON FILE | | | | | | |
| NOAH SILVERMAN | | ON FILE | | | | | | |
| NOEL CHAN | | ON FILE | | | | | | |
| NOEL WONG | | ON FILE | | | | | | |
| NOK CHAN | | ON FILE | | | | | | |
| NOK HANG CHEUNG | | ON FILE | | | | | | |
| NOK HANG ENOCH CHOW | | ON FILE | | | | | | |
| NOK HANG JIM | | ON FILE | | | | | | |
| NOK HEI CHEUNG | | ON FILE | | | | | | |
| NOK HIN LO | | ON FILE | | | | | | |
| NOK HING WAN | | ON FILE | | | | | | |
| NOK KIT KENNETH KWOK | | ON FILE | | | | | | |
| NOK LEUNG | | ON FILE | | | | | | |
| NOK YAN | | ON FILE | | | | | | |
| NORIKO KUROKI | | ON FILE | | | | | | |
| NOVIE VELARDE | | ON FILE | | | | | | |
| NUI LEUNG | | ON FILE | | | | | | |
| NUI SIN NING | | ON FILE | | | | | | |
| O NAM CHOW | | ON FILE | | | | | | |
| OCTOKID WONG | | ON FILE | | | | | | |
| OI HEI NG | | ON FILE | | | | | | |
| OI LAI LO | | ON FILE | | | | | | |
| OI LAM KAREN CHAN | | ON FILE | | | | | | |
| OI LEE AILEEN WONG | | ON FILE | | | | | | |
| OI MAN WONG | | ON FILE | | | | | | |
| OI MEI CHAU | | ON FILE | | | | | | |
| OI SHAN NG | | ON FILE | | | | | | |
| OI SZE LEE | | ON FILE | | | | | | |
| OI TO CHAN | | ON FILE | | | | | | |
| OI TSZ SUEN | | ON FILE | | | | | | |
| OI WA SHUM | | ON FILE | | | | | | |
| OI WA WONG | | ON FILE | | | | | | |
| OI WAH TONG | | ON FILE | | | | | | |
| OI YAN CHUN | | ON FILE | | | | | | |
| OI YAN JANDY LAM | | ON FILE | | | | | | |
| OLIVER GOSLING | | ON FILE | | | | | | |
| OLIVIA NIEH | | ON FILE | | | | | | |
| OLIVIER CONSTANT | | ON FILE | | | | | | |
| OLIVIER DANG | | ON FILE | | | | | | |
| OMPRASAD NEPALI | | ON FILE | | | | | | |
| ON HANG TSUI | | ON FILE | | | | | | |
| ON KI CHAN | | ON FILE | | | | | | |
| ON KI CHIU | | ON FILE | | | | | | |
| ON KI CHUNG | | ON FILE | | | | | | |
| ON KI LUI | | ON FILE | | | | | | |
| ON KI WU | | ON FILE | | | | | | |
| ON LOK CHEUNG | | ON FILE | | | | | | |
| ON TING TANG | | ON FILE | | | | | | |
| ON YEE CHAN | | ON FILE | | | | | | |
| ON YEE PO | | ON FILE | | | | | | |
| ON YING LEUNG | | ON FILE | | | | | | |
| ONA WONG | | ON FILE | | | | | | |
| ONNO SCHREURS | | ON FILE | | | | | | |
| OPHELIA KUNG | | ON FILE | | | | | | |
| OPHELIA TAM | | ON FILE | | | | | | |
| OREN SIVAN | | ON FILE | | | | | | |
| OSCAR CHAN | | ON FILE | | | | | | |
| OSCAR CHUN HEI CHAN | | ON FILE | | | | | | |
| OSCAR TING | | ON FILE | | | | | | |
| OSCAR WONG | | ON FILE | | | | | | |
| OSCAR YEUNG | | ON FILE | | | | | | |
| OSMOND HAY WAAH HO | | ON FILE | | | | | | |
| OTTO CHEUNG | | ON FILE | | | | | | |
| OVID SO | | ON FILE | | | | | | |
| OWEN CHAU HO WAN | | ON FILE | | | | | | |
| OWEN FRANKS | | ON FILE | | | | | | |
| OWEN SIU | | ON FILE | | | | | | |
| PA YAN TAM | | ON FILE | | | | | | |
| PABLO SUAREZ MARTINEZ | | ON FILE | | | | | | |
| PAI KI YUEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAK CHEONG TAM | | ON FILE | | | | | | |
| PAK CHING KENNETH WONG | | ON FILE | | | | | | |
| PAK CHUN WAN | | ON FILE | | | | | | |
| PAK CHUNG CHO | | ON FILE | | | | | | |
| PAK FAI NG | | ON FILE | | | | | | |
| PAK HANG AU | | ON FILE | | | | | | |
| PAK HAY KWAN | | ON FILE | | | | | | |
| PAK HEI BRUNO YUEN | | ON FILE | | | | | | |
| PAK HEI CIARAN SO | | ON FILE | | | | | | |
| PAK HEI LAW | | ON FILE | | | | | | |
| PAK HEY CHRISTOPHER CHIU | | ON FILE | | | | | | |
| PAK HIM NG | | ON FILE | | | | | | |
| PAK HIN MARCUS LAM | | ON FILE | | | | | | |
| PAK HIN WONG | | ON FILE | | | | | | |
| PAK HO CHAN | | ON FILE | | | | | | |
| PAK HO LEUNG | | ON FILE | | | | | | |
| PAK HO SHEUNG | | ON FILE | | | | | | |
| PAK HO WONG | | ON FILE | | | | | | |
| PAK HONG DEREK MO | | ON FILE | | | | | | |
| PAK HONG DICKSON CHENG | | ON FILE | | | | | | |
| PAK HONG PAUL MAN | | ON FILE | | | | | | |
| PAK KEI LEE | | ON FILE | | | | | | |
| PAK KEUNG GABRIEL LO | | ON FILE | | | | | | |
| PAK KI WONG | | ON FILE | | | | | | |
| PAK KIU CHAN | | ON FILE | | | | | | |
| PAK KWAN WONG | | ON FILE | | | | | | |
| PAK LAM PATRICK CHUN | | ON FILE | | | | | | |
| PAK LAM WONG | | ON FILE | | | | | | |
| PAK LEN YIP | | ON FILE | | | | | | |
| PAK LIM CHIU | | ON FILE | | | | | | |
| PAK LIN TAI | | ON FILE | | | | | | |
| PAK LONG LING | | ON FILE | | | | | | |
| PAK LONG MAK | | ON FILE | | | | | | |
| PAK MAN CHAN | | ON FILE | | | | | | |
| PAK MAN HO | | ON FILE | | | | | | |
| PAK NIN CHAN | | ON FILE | | | | | | |
| PAK NIN CHOY | | ON FILE | | | | | | |
| PAK SHING CHU | | ON FILE | | | | | | |
| PAK SHIU LAM | | ON FILE | | | | | | |
| PAK TIK NG | | ON FILE | | | | | | |
| PAK WAI CHAN | | ON FILE | | | | | | |
| PAK WAI TANG | | ON FILE | | | | | | |
| PAK WING CHENG | | ON FILE | | | | | | |
| PAK WING CHEUNG | | ON FILE | | | | | | |
| PAK WING LIU | | ON FILE | | | | | | |
| PAK YAN WONG | | ON FILE | | | | | | |
| PAK YIN AU | | ON FILE | | | | | | |
| PAK YIN CHU | | ON FILE | | | | | | |
| PAK YIN HO | | ON FILE | | | | | | |
| PAK YIN LEE | | ON FILE | | | | | | |
| PAK YIU CHARMAINE LEUNG | | ON FILE | | | | | | |
| PAK YIU YU | | ON FILE | | | | | | |
| PAK YU KELVIN YUNG | | ON FILE | | | | | | |
| PAK YUEN WONG | | ON FILE | | | | | | |
| PAK YUEN YIP | | ON FILE | | | | | | |
| PAKCO LEUNG | | ON FILE | | | | | | |
| PAMELA HINTON | | ON FILE | | | | | | |
| PAN CHUEN CHEUNG | | ON FILE | | | | | | |
| PAN CHUEN KO | | ON FILE | | | | | | |
| PAN HEI ANTONIO WONG | | ON FILE | | | | | | |
| PAN LEUNG | | ON FILE | | | | | | |
| PANG SIU KAI | | ON FILE | | | | | | |
| PANG WING SHUN | | ON FILE | | | | | | |
| PARCO LEUNG | | ON FILE | | | | | | |
| PARDEEP SUBEDI | | ON FILE | | | | | | |
| PARESH VISHNOI | | ON FILE | | | | | | |
| PARKER CHAN | | ON FILE | | | | | | |
| PARKO CHAN | | ON FILE | | | | | | |
| PARRY LEE | | ON FILE | | | | | | |
| PARRY TAM | | ON FILE | | | | | | |
| PASCAL GARDNER GOULET | | ON FILE | | | | | | |
| PATRICE POUJOL | | ON FILE | | | | | | |
| PATRICIA KELLY | | ON FILE | | | | | | |
| PATRICK AU | | ON FILE | | | | | | |
| PATRICK BAIJI HARVEY WANG | | ON FILE | | | | | | |
| PATRICK BUTTEUX | | ON FILE | | | | | | |
| PATRICK CHAN | | ON FILE | | | | | | |
| PATRICK KIRBY | | ON FILE | | | | | | |
| PATRICK SEBASTIEN CORNU | | ON FILE | | | | | | |
| PATRICK SO | | ON FILE | | | | | | |
| PATRICK TAK CHUEN AU | | ON FILE | | | | | | |
| PATRICK WU | | ON FILE | | | | | | |
| PATRICK YIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATTY KEUNG | | ON FILE | | | | | | |
| PAUL BOLTER | | ON FILE | | | | | | |
| PAUL CHAN | | ON FILE | | | | | | |
| PAUL COOK | | ON FILE | | | | | | |
| PAUL DELAWARDE | | ON FILE | | | | | | |
| PAUL HENRY MONCADA | | ON FILE | | | | | | |
| PAUL HOWARD | | ON FILE | | | | | | |
| PAUL KEEN WOOI NEOH | | ON FILE | | | | | | |
| PAUL LIN | | ON FILE | | | | | | |
| PAUL OLIVER VILLAROMAN | | ON FILE | | | | | | |
| PAUL ROBERT BROOKS | | ON FILE | | | | | | |
| PAUL ROTHENBUHLER | | ON FILE | | | | | | |
| PAUL WELLHAM | | ON FILE | | | | | | |
| PAULINA GUERRERO LOZA | | ON FILE | | | | | | |
| PAULINE LAM | | ON FILE | | | | | | |
| PC LAM | | ON FILE | | | | | | |
| PEGGY CHENG | | ON FILE | | | | | | |
| PEI TZU CHU | | ON FILE | | | | | | |
| PEIQING LI | | ON FILE | | | | | | |
| PENG HONG | | ON FILE | | | | | | |
| PENG HSIANG FANG | | ON FILE | | | | | | |
| PENNY LAI | | ON FILE | | | | | | |
| PERRY LUI | | ON FILE | | | | | | |
| PETE WATSON | | ON FILE | | | | | | |
| PETER ARMSTRONG | | ON FILE | | | | | | |
| PETER CALON | | ON FILE | | | | | | |
| PETER PRINGLE | | ON FILE | | | | | | |
| PETER SCHARRER | | ON FILE | | | | | | |
| PETRA KOLESAROVA | | ON FILE | | | | | | |
| PETRUS SO | | ON FILE | | | | | | |
| PETRUS VAN DEN ESSCHERT | | ON FILE | | | | | | |
| PHIL LEE | | ON FILE | | | | | | |
| PHILIP TAM | | ON FILE | | | | | | |
| PHILIPP HANUSCH | | ON FILE | | | | | | |
| PHILIPPE HEGI | | ON FILE | | | | | | |
| PHILLIP LIPPERT | | ON FILE | | | | | | |
| PHILLIP WELBURN | | ON FILE | | | | | | |
| PHOEBE HO | | ON FILE | | | | | | |
| PHOEBE KWAN WAI LEE | | ON FILE | | | | | | |
| PHOEBE LAM | | ON FILE | | | | | | |
| PHOEBE WONG | | ON FILE | | | | | | |
| PHOEBE YUEN | | ON FILE | | | | | | |
| PHOENIX CHAN | | ON FILE | | | | | | |
| PHYLLIS CHAN | | ON FILE | | | | | | |
| PIERRE FORST | | ON FILE | | | | | | |
| PIERRE LANGRENAY | | ON FILE | | | | | | |
| PIERRE RENE ANDRE VINCENT SAUVADET | | ON FILE | | | | | | |
| PIERRE-ARNAUD DONNET | | ON FILE | | | | | | |
| PIK CHI CHAN | | ON FILE | | | | | | |
| PIK FUNG YIP | | ON FILE | | | | | | |
| PIK HA YIP | | ON FILE | | | | | | |
| PIK KWAN CHENG | | ON FILE | | | | | | |
| PIK KWAN MA | | ON FILE | | | | | | |
| PIK LEI WONG | | ON FILE | | | | | | |
| PIK NA FUNG | | ON FILE | | | | | | |
| PIK SUM FUNG | | ON FILE | | | | | | |
| PIK YING WU | | ON FILE | | | | | | |
| PILLOWS TIN | | ON FILE | | | | | | |
| PIN YIT HOWE | | ON FILE | | | | | | |
| PING CHING CHENG | | ON FILE | | | | | | |
| PING CHUNG TAM | | ON FILE | | | | | | |
| PING HAY LEE | | ON FILE | | | | | | |
| PING HEI LEUNG | | ON FILE | | | | | | |
| PING HUNG NG | | ON FILE | | | | | | |
| PING KIN LAI | | ON FILE | | | | | | |
| PING KIT CHEUNG | | ON FILE | | | | | | |
| PING KONG CHUN | | ON FILE | | | | | | |
| PING KWONG TSANG | | ON FILE | | | | | | |
| PING LEONG PETER CHONG | | ON FILE | | | | | | |
| PING LUN WONG | | ON FILE | | | | | | |
| PING NAM KONG | | ON FILE | | | | | | |
| PING SCP | | ON FILE | | | | | | |
| PING SIU LAU | | ON FILE | | | | | | |
| PING TING WONG | | ON FILE | | | | | | |
| PING YUK LAM | | ON FILE | | | | | | |
| PING ZHANG | | ON FILE | | | | | | |
| PLATO KO | | ON FILE | | | | | | |
| PO CHI IP | | ON FILE | | | | | | |
| PO CHIU LAU | | ON FILE | | | | | | |
| PO CHUN CHU | | ON FILE | | | | | | |
| PO FOON KWONG | | ON FILE | | | | | | |
| PO FUNG POLLY PAULINA TAM | | ON FILE | | | | | | |
| PO HEI CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PO HONG LUI | | ON FILE | | | | | | |
| PO KEI LEUNG | | ON FILE | | | | | | |
| PO KEUNG WONG | | ON FILE | | | | | | |
| PO KONG ANDREW TAM | | ON FILE | | | | | | |
| PO KWOK | | ON FILE | | | | | | |
| PO LAM KWOK | | ON FILE | | | | | | |
| PO LAN QUEENIE CHU | | ON FILE | | | | | | |
| PO LAW NG | | ON FILE | | | | | | |
| PO LING CHONG | | ON FILE | | | | | | |
| PO LING HO | | ON FILE | | | | | | |
| PO LING MAGGIE YUNG | | ON FILE | | | | | | |
| PO LING YIP | | ON FILE | | | | | | |
| PO LO TAM | | ON FILE | | | | | | |
| PO LUI | | ON FILE | | | | | | |
| PO LUN LAU | | ON FILE | | | | | | |
| PO MAN CHEUNG | | ON FILE | | | | | | |
| PO MAN MARTIN PANG | | ON FILE | | | | | | |
| PO SHAN LEUNG | | ON FILE | | | | | | |
| PO SHAN YEUNG | | ON FILE | | | | | | |
| PO SUN LUI | | ON FILE | | | | | | |
| PO WAN NG | | ON FILE | | | | | | |
| PO WAN TAM | | ON FILE | | | | | | |
| PO WING CHOI | | ON FILE | | | | | | |
| PO YAN TAM | | ON FILE | | | | | | |
| PO YAN WONG | | ON FILE | | | | | | |
| PO YEE DARA NG | | ON FILE | | | | | | |
| PO YEE LEE | | ON FILE | | | | | | |
| PO YI ZHONG | | ON FILE | | | | | | |
| PO YIN MAK | | ON FILE | | | | | | |
| PO YING CHAN | | ON FILE | | | | | | |
| PO YING HON | | ON FILE | | | | | | |
| PO YIU CHAN | | ON FILE | | | | | | |
| PO YUEN TSANG | | ON FILE | | | | | | |
| POK HO JEFFREY AU | | ON FILE | | | | | | |
| POK MAN CHAN | | ON FILE | | | | | | |
| POK MAN CHENG | | ON FILE | | | | | | |
| POK MAN HUI | | ON FILE | | | | | | |
| POK MAN POON | | ON FILE | | | | | | |
| POK WEI KUNG | | ON FILE | | | | | | |
| POK YAN WONG | | ON FILE | | | | | | |
| POK YIN LEE | | ON FILE | | | | | | |
| POK YIN YEUNG | | ON FILE | | | | | | |
| POLLY LIU | | ON FILE | | | | | | |
| PONG KEUNG LEE | | ON FILE | | | | | | |
| PONG KWOK PIU | | ON FILE | | | | | | |
| PONG MO | | ON FILE | | | | | | |
| POON CHING MAN | | ON FILE | | | | | | |
| POON CHING WUN | | ON FILE | | | | | | |
| POON NGA CHING | | ON FILE | | | | | | |
| POON NGAI MING | | ON FILE | | | | | | |
| POPO LEUNG | | ON FILE | | | | | | |
| POT MU WONG | | ON FILE | | | | | | |
| PRAJWAL PUN | | ON FILE | | | | | | |
| PRISCILLA CHAN | | ON FILE | | | | | | |
| PS LAM | | ON FILE | | | | | | |
| PTX SHIN | | ON FILE | | | | | | |
| PU WEN CHEUNG | | ON FILE | | | | | | |
| PUBUDU ABAYASIRI | | ON FILE | | | | | | |
| PUI CHEE LUI | | ON FILE | | | | | | |
| PUI CHEE WONG | | ON FILE | | | | | | |
| PUI CHEUNG | | ON FILE | | | | | | |
| PUI CHI CHUNG | | ON FILE | | | | | | |
| PUI CHI LAM | | ON FILE | | | | | | |
| PUI CHING CONNIE LEUNG | | ON FILE | | | | | | |
| PUI CHONG IP | | ON FILE | | | | | | |
| PUI CHU YIP | | ON FILE | | | | | | |
| PUI CHUEN CHEUNG | | ON FILE | | | | | | |
| PUI CHUNG IVAN KAM | | ON FILE | | | | | | |
| PUI FAI WONG | | ON FILE | | | | | | |
| PUI HA JACQUELINE CHAN | | ON FILE | | | | | | |
| PUI HANG HO | | ON FILE | | | | | | |
| PUI HING LEUNG | | ON FILE | | | | | | |
| PUI HO HSU | | ON FILE | | | | | | |
| PUI HO YU | | ON FILE | | | | | | |
| PUI HUNG AU | | ON FILE | | | | | | |
| PUI KAR WONG | | ON FILE | | | | | | |
| PUI KEI TANG | | ON FILE | | | | | | |
| PUI KI CHAN | | ON FILE | | | | | | |
| PUI KI TSENG | | ON FILE | | | | | | |
| PUI KIN CHEUNG | | ON FILE | | | | | | |
| PUI KWAN CHEUNG | | ON FILE | | | | | | |
| PUI KWAN KWOK | | ON FILE | | | | | | |
| PUI KWUN PANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUI LAM KUNG | | ON FILE | | | | | | |
| PUI LAM LAU | | ON FILE | | | | | | |
| PUI LAM WONG | | ON FILE | | | | | | |
| PUI LAU | | ON FILE | | | | | | |
| PUI LING AU-YEUNG | | ON FILE | | | | | | |
| PUI LING POON | | ON FILE | | | | | | |
| PUI LUN TSUNG | | ON FILE | | | | | | |
| PUI MAN CHUNG | | ON FILE | | | | | | |
| PUI MAN HUNG | | ON FILE | | | | | | |
| PUI MAN PAK | | ON FILE | | | | | | |
| PUI MAN WU | | ON FILE | | | | | | |
| PUI MING LAM | | ON FILE | | | | | | |
| PUI SAI LAW | | ON FILE | | | | | | |
| PUI SAN CHENG | | ON FILE | | | | | | |
| PUI SHAN LUI | | ON FILE | | | | | | |
| PUI SHAN NG | | ON FILE | | | | | | |
| PUI SHAN TANG | | ON FILE | | | | | | |
| PUI SHAN TRACY LAI | | ON FILE | | | | | | |
| PUI SHAN YIP | | ON FILE | | | | | | |
| PUI SUEN LEE | | ON FILE | | | | | | |
| PUI SZE KAREN LEE | | ON FILE | | | | | | |
| PUI SZE WONG | | ON FILE | | | | | | |
| PUI SZE YU | | ON FILE | | | | | | |
| PUI TAK PANG | | ON FILE | | | | | | |
| PUI TAK YU | | ON FILE | | | | | | |
| PUI TAT TSE | | ON FILE | | | | | | |
| PUI TING AU | | ON FILE | | | | | | |
| PUI TING SO | | ON FILE | | | | | | |
| PUI TING WONG | | ON FILE | | | | | | |
| PUI WA LAW | | ON FILE | | | | | | |
| PUI WAH CHU | | ON FILE | | | | | | |
| PUI WAH HUNG | | ON FILE | | | | | | |
| PUI WONG | | ON FILE | | | | | | |
| PUI YAN CHAN | | ON FILE | | | | | | |
| PUI YAN CHOW | | ON FILE | | | | | | |
| PUI YAN WONG | | ON FILE | | | | | | |
| PUI YANG TANG | | ON FILE | | | | | | |
| PUI YEE AU | | ON FILE | | | | | | |
| PUI YEE CHEUNG | | ON FILE | | | | | | |
| PUI YEE LI | | ON FILE | | | | | | |
| PUI YEE NG | | ON FILE | | | | | | |
| PUI YEE SUMELA WAN | | ON FILE | | | | | | |
| PUI YEE WONG | | ON FILE | | | | | | |
| PUI YI KUNG | | ON FILE | | | | | | |
| PUI YI LEE | | ON FILE | | | | | | |
| PUI YIN LEUNG | | ON FILE | | | | | | |
| PUI YING CHAN | | ON FILE | | | | | | |
| PUI YING MA | | ON FILE | | | | | | |
| PUI YIU MARLINA CHING | | ON FILE | | | | | | |
| PUI YU CHAN | | ON FILE | | | | | | |
| PUI YU CHENG | | ON FILE | | | | | | |
| PUI YU CHEUNG | | ON FILE | | | | | | |
| PUI YU PANG | | ON FILE | | | | | | |
| PUN CHI SHING | | ON FILE | | | | | | |
| PUN HEI KWOK | | ON FILE | | | | | | |
| PUN SUJAAN | | ON FILE | | | | | | |
| PUN WAH RACHEL LI | | ON FILE | | | | | | |
| PUN WAI YIU | | ON FILE | | | | | | |
| QIANQIAN LONG | | ON FILE | | | | | | |
| QIANWEN MEI | | ON FILE | | | | | | |
| QING LILY TO | | ON FILE | | | | | | |
| QING ZHAO | | ON FILE | | | | | | |
| QIUPING GU | | ON FILE | | | | | | |
| QIYUAN XIONG | | ON FILE | | | | | | |
| QU LUO | | ON FILE | | | | | | |
| QUANG HA MINH | | ON FILE | | | | | | |
| QUEENIE CHAN | | ON FILE | | | | | | |
| QUEENIE CHENG | | ON FILE | | | | | | |
| QUENTIN FUNG | | ON FILE | | | | | | |
| QUINSON CHEONG KWAN SHU | | ON FILE | | | | | | |
| RACQUAL RAMHARUK | | ON FILE | | | | | | |
| RAHUL GURUMG | | ON FILE | | | | | | |
| RAHUL PANJABI | | ON FILE | | | | | | |
| RAI MILAN | | ON FILE | | | | | | |
| RAI NISAN | | ON FILE | | | | | | |
| RAJAT JAIN | | ON FILE | | | | | | |
| RAJIV NANDWANI | | ON FILE | | | | | | |
| RALF JAUCH | | ON FILE | | | | | | |
| RALF WEISS | | ON FILE | | | | | | |
| RAN CHAO | | ON FILE | | | | | | |
| RANDY CHOW | | ON FILE | | | | | | |
| RANDY JAP | | ON FILE | | | | | | |
| RAOUL PRELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAPHAEL JIM | | ON FILE | | | | | | |
| RAPHAEL LEUNG | | ON FILE | | | | | | |
| RATTIKAN CHOKSUWANLERT | | ON FILE | | | | | | |
| RAUNAK ROY | | ON FILE | | | | | | |
| RAVI ANIL SONI | | ON FILE | | | | | | |
| RAVINA LALVANI | | ON FILE | | | | | | |
| RAY KAN | | ON FILE | | | | | | |
| RAY LUI | | ON FILE | | | | | | |
| RAY NG | | ON FILE | | | | | | |
| RAYMOND GATT | | ON FILE | | | | | | |
| RAYMOND LAU | | ON FILE | | | | | | |
| RAYMOND LING | | ON FILE | | | | | | |
| RAYMOND TONG | | ON FILE | | | | | | |
| RAYMOND YAU | | ON FILE | | | | | | |
| RAYMOND YEUNG | | ON FILE | | | | | | |
| REBECCA HUI | | ON FILE | | | | | | |
| REBECCA LUK | | ON FILE | | | | | | |
| REG CHOW | | ON FILE | | | | | | |
| REINHARD SCHOLLE | | ON FILE | | | | | | |
| REM CHIU | | ON FILE | | | | | | |
| RENAUD ALLAUZEN | | ON FILE | | | | | | |
| RENAUD GOCSEI | | ON FILE | | | | | | |
| RENIE MAK | | ON FILE | | | | | | |
| RENNY YIEN | | ON FILE | | | | | | |
| REUVEN ABOULKER | | ON FILE | | | | | | |
| REX CHEUNG | | ON FILE | | | | | | |
| REX LAM | | ON FILE | | | | | | |
| RHYTHY MARTIN | | ON FILE | | | | | | |
| RICHARD ALBERT JEAN LAUDE | | ON FILE | | | | | | |
| RICHARD BARBER | | ON FILE | | | | | | |
| RICHARD BOSTOCK | | ON FILE | | | | | | |
| RICHARD BYWORTH | | ON FILE | | | | | | |
| RICHARD CHAN | | ON FILE | | | | | | |
| RICHARD HEPPLESTONE | | ON FILE | | | | | | |
| RICHARD HIN LUN LEE | | ON FILE | | | | | | |
| RICHARD KEMPA | | ON FILE | | | | | | |
| RICHARD MYERS | | ON FILE | | | | | | |
| RICHARD WAI KEUNG POON | | ON FILE | | | | | | |
| RICHARD WILSON | | ON FILE | | | | | | |
| RICHARD YUEN | | ON FILE | | | | | | |
| RICHMOND LEE | | ON FILE | | | | | | |
| RICKY HUI | | ON FILE | | | | | | |
| RICKY LUI | | ON FILE | | | | | | |
| RICKY MING KIN HO | | ON FILE | | | | | | |
| RICKY TANG | | ON FILE | | | | | | |
| RICKY TSANG | | ON FILE | | | | | | |
| RICKY YIP | | ON FILE | | | | | | |
| RIDSERT HOEKSTRA | | ON FILE | | | | | | |
| RIE WONG | | ON FILE | | | | | | |
| RIGINIA WONG | | ON FILE | | | | | | |
| RINGO CHAU | | ON FILE | | | | | | |
| RINGO KWOK | | ON FILE | | | | | | |
| RISHI RAMCHANDANI | | ON FILE | | | | | | |
| RITA NG | | ON FILE | | | | | | |
| RITA NORONHA | | ON FILE | | | | | | |
| RITESH NANDWANI | | ON FILE | | | | | | |
| ROB DAVIS | | ON FILE | | | | | | |
| ROBERT ALLEN | | ON FILE | | | | | | |
| ROBERT BERKLEY | | ON FILE | | | | | | |
| ROBERT CHIU | | ON FILE | | | | | | |
| ROBERT DICKSON | | ON FILE | | | | | | |
| ROBERT FINCH | | ON FILE | | | | | | |
| ROBERT GUISE | | ON FILE | | | | | | |
| ROBERT HUNG | | ON FILE | | | | | | |
| ROBERT JAY ELLIS-GEIGER | | ON FILE | | | | | | |
| ROBERT VICENCIO | | ON FILE | | | | | | |
| ROBERT WISES | | ON FILE | | | | | | |
| ROBERTO BASSI | | ON FILE | | | | | | |
| ROBERTS BOSS | | ON FILE | | | | | | |
| ROBIN WAI PAN LEE | | ON FILE | | | | | | |
| ROCKY CHAN | | ON FILE | | | | | | |
| ROCKY TSANG | | ON FILE | | | | | | |
| RODNEY CHAN | | ON FILE | | | | | | |
| ROGER HINYEUNG TSANG | | ON FILE | | | | | | |
| ROGER KWAN | | ON FILE | | | | | | |
| ROGER PRICE | | ON FILE | | | | | | |
| ROHIT HARJANI | | ON FILE | | | | | | |
| ROLAND DE MARSANGY | | ON FILE | | | | | | |
| ROLAND JANISIW | | ON FILE | | | | | | |
| ROMAIN CLERTÉ | | ON FILE | | | | | | |
| ROMAIN RAPNOUIL | | ON FILE | | | | | | |
| RON YUNG | | ON FILE | | | | | | |
| RONALD SCOTT MACKENZIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD SIN | | ON FILE | | | | | | |
| RONALD THEND | | ON FILE | | | | | | |
| RONALD WAI LONG AU | | ON FILE | | | | | | |
| RONG LI | | ON FILE | | | | | | |
| RONG WANG | | ON FILE | | | | | | |
| RORY CAHILL | | ON FILE | | | | | | |
| ROSE WAI | | ON FILE | | | | | | |
| ROSHAN KIRPALANI | | ON FILE | | | | | | |
| ROSHAN PRITMANI | | ON FILE | | | | | | |
| ROX NG | | ON FILE | | | | | | |
| ROY CHAN | | ON FILE | | | | | | |
| ROY LAM | | ON FILE | | | | | | |
| ROY LAW | | ON FILE | | | | | | |
| ROY LEUNG | | ON FILE | | | | | | |
| ROY SHEARER | | ON FILE | | | | | | |
| RS LAM | | ON FILE | | | | | | |
| RUBUN TANG | | ON FILE | | | | | | |
| RUBY CHEUNG | | ON FILE | | | | | | |
| RUDRA KUMARI LIMBU | | ON FILE | | | | | | |
| RUHUI LIU | | ON FILE | | | | | | |
| RUI CAI | | ON FILE | | | | | | |
| RUI DA SILVA LAIRES | | ON FILE | | | | | | |
| RUI FENG | | ON FILE | | | | | | |
| RUI HUA CHEN | | ON FILE | | | | | | |
| RUI JUAN ZHENG | | ON FILE | | | | | | |
| RUPEN JITENDRA SHAH | | ON FILE | | | | | | |
| RUSSELL MARK LAYFIELD | | ON FILE | | | | | | |
| RYAN CHAN | | ON FILE | | | | | | |
| RYAN HOMER | | ON FILE | | | | | | |
| RYAN KAI CHUNG LAU | | ON FILE | | | | | | |
| RYAN PEART | | ON FILE | | | | | | |
| RYOMA EGUCHI | | ON FILE | | | | | | |
| SAGAR PINJANI | | ON FILE | | | | | | |
| SAI CHEONG TONG | | ON FILE | | | | | | |
| SAI CHEUNG | | ON FILE | | | | | | |
| SAI CHU YUNG | | ON FILE | | | | | | |
| SAI HEI DIXON WAN | | ON FILE | | | | | | |
| SAI HO CHU | | ON FILE | | | | | | |
| SAI HO COKE | | ON FILE | | | | | | |
| SAI HO LAM | | ON FILE | | | | | | |
| SAI HO LEUNG | | ON FILE | | | | | | |
| SAI HOI KWOK | | ON FILE | | | | | | |
| SAI HONG LEUNG | | ON FILE | | | | | | |
| SAI HUNG LIU | | ON FILE | | | | | | |
| SAI KIT CHOW | | ON FILE | | | | | | |
| SAI KIT COKE | | ON FILE | | | | | | |
| SAI KIT HO | | ON FILE | | | | | | |
| SAI KIT LAU | | ON FILE | | | | | | |
| SAI KIT LAW | | ON FILE | | | | | | |
| SAI KIT LEUNG | | ON FILE | | | | | | |
| SAI KIT SIN | | ON FILE | | | | | | |
| SAI KIT TING | | ON FILE | | | | | | |
| SAI KWAN IP | | ON FILE | | | | | | |
| SAI MAN CHEUNG | | ON FILE | | | | | | |
| SAI MAN YUN | | ON FILE | | | | | | |
| SAI MING LIU | | ON FILE | | | | | | |
| SAI ON KONG | | ON FILE | | | | | | |
| SAI PANG BANIEL LEUNG | | ON FILE | | | | | | |
| SAI TSUNG LAM | | ON FILE | | | | | | |
| SAI WENG LEI | | ON FILE | | | | | | |
| SAI YU CHAN | | ON FILE | | | | | | |
| SALAH ELEWA | | ON FILE | | | | | | |
| SALENA CHUNG | | ON FILE | | | | | | |
| SAM KEUNG | | ON FILE | | | | | | |
| SAM MAK | | ON FILE | | | | | | |
| SAM TANG | | ON FILE | | | | | | |
| SAM WONG | | ON FILE | | | | | | |
| SAMEER SAFAYA | | ON FILE | | | | | | |
| SAMEN FONG | | ON FILE | | | | | | |
| SAMIO SZETO | | ON FILE | | | | | | |
| SAMMY LEE | | ON FILE | | | | | | |
| SAMSON CHU | | ON FILE | | | | | | |
| SAMSON LEE | | ON FILE | | | | | | |
| SAMSON LUI | | ON FILE | | | | | | |
| SAMUEL ASHWORTH | | ON FILE | | | | | | |
| SAMUEL CHO | | ON FILE | | | | | | |
| SAMUEL HUNG | | ON FILE | | | | | | |
| SAMUEL LEUNG | | ON FILE | | | | | | |
| SAMUEL MANISTY | | ON FILE | | | | | | |
| SAMUEL SHUN YIN TSE | | ON FILE | | | | | | |
| SAMUEL SIN | | ON FILE | | | | | | |
| SAMUEL TSANG | | ON FILE | | | | | | |
| SAMUEL WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN CHENG | | ON FILE | | | | | | |
| SAN KIE FAYE CHAN | | ON FILE | | | | | | |
| SAN WA CHAN | | ON FILE | | | | | | |
| SANDER WEENINK | | ON FILE | | | | | | |
| SANDRA BOEHME | | ON FILE | | | | | | |
| SANDRA CHAN | | ON FILE | | | | | | |
| SANDRA DSOUZA | | ON FILE | | | | | | |
| SANG CHAN | | ON FILE | | | | | | |
| SANG-HO HWANG | | ON FILE | | | | | | |
| SANGMAN WONG | | ON FILE | | | | | | |
| SANGWON CHEON | | ON FILE | | | | | | |
| SANG-YEON HWANG | | ON FILE | | | | | | |
| SARAH JANE HILL | | ON FILE | | | | | | |
| SARAH KUNG | | ON FILE | | | | | | |
| SARAH SUTHERLAND | | ON FILE | | | | | | |
| SARAH TRAN | | ON FILE | | | | | | |
| SARENE CHEUK LAM CHAN | | ON FILE | | | | | | |
| SASIPHAT FUNG | | ON FILE | | | | | | |
| SAU FONG RESON LI | | ON FILE | | | | | | |
| SAU FONG YIU | | ON FILE | | | | | | |
| SAU HIN CHAN | | ON FILE | | | | | | |
| SAU HON LEUNG | | ON FILE | | | | | | |
| SAU KING YUE | | ON FILE | | | | | | |
| SAU KUEN BRENDA KO | | ON FILE | | | | | | |
| SAU KUEN WONG | | ON FILE | | | | | | |
| SAU KWAN ADA TSUI | | ON FILE | | | | | | |
| SAU LAI CHAN | | ON FILE | | | | | | |
| SAU LAN CANNY KWOK | | ON FILE | | | | | | |
| SAU LAN LAU | | ON FILE | | | | | | |
| SAU LAN WONG | | ON FILE | | | | | | |
| SAU MAN FONG | | ON FILE | | | | | | |
| SAU MEI JULIANI TAM | | ON FILE | | | | | | |
| SAU MEI LAW | | ON FILE | | | | | | |
| SAU MEI LI | | ON FILE | | | | | | |
| SAU NGAN CHAN | | ON FILE | | | | | | |
| SAU WAH NG | | ON FILE | | | | | | |
| SAU WAI KOON | | ON FILE | | | | | | |
| SAU WAI WOO | | ON FILE | | | | | | |
| SAU WING CHOW | | ON FILE | | | | | | |
| SAU YEUNG CHAN | | ON FILE | | | | | | |
| SAU YIN CHAN | | ON FILE | | | | | | |
| SAU YING SO | | ON FILE | | | | | | |
| SAU YING WONG | | ON FILE | | | | | | |
| SAU YING YEUNG | | ON FILE | | | | | | |
| SAU YIP CHEUNG | | ON FILE | | | | | | |
| SAU YUN MONTEREA KO | | ON FILE | | | | | | |
| SAVIO SOU | | ON FILE | | | | | | |
| SCARLETT LAM | | ON FILE | | | | | | |
| SCHOEN LEE | | ON FILE | | | | | | |
| SEAMUS CRAWFORD | | ON FILE | | | | | | |
| SEAN AU | | ON FILE | | | | | | |
| SEAN ELLIS | | ON FILE | | | | | | |
| SEAN LEE | | ON FILE | | | | | | |
| SEAN MATTHEW C LANUZA | | ON FILE | | | | | | |
| SEAN NG | | ON FILE | | | | | | |
| SEAN XUE | | ON FILE | | | | | | |
| SEBASTIAN ELLIS-GEIGER | | ON FILE | | | | | | |
| SEBASTIEN HITIER | | ON FILE | | | | | | |
| SEBASTIEN SANSONI | | ON FILE | | | | | | |
| SEE LOK BECKY CHOW | | ON FILE | | | | | | |
| SEE LOK FUNG | | ON FILE | | | | | | |
| SEE LONG CHOW | | ON FILE | | | | | | |
| SEK CHIU LI | | ON FILE | | | | | | |
| SEK HIN CHUNG | | ON FILE | | | | | | |
| SEK LAI SO | | ON FILE | | | | | | |
| SEKI CHICK | | ON FILE | | | | | | |
| SEN HO SO | | ON FILE | | | | | | |
| SEN LI | | ON FILE | | | | | | |
| SEOH DONG WAN | | ON FILE | | | | | | |
| SEOK BAE YOON | | ON FILE | | | | | | |
| SERGEY VIDYUK | | ON FILE | | | | | | |
| SH WUN | | ON FILE | | | | | | |
| SHA LUO | | ON FILE | | | | | | |
| SHAINA MOK | | ON FILE | | | | | | |
| SHALINI SHARMA | | ON FILE | | | | | | |
| SHAM CHUNG HING | | ON FILE | | | | | | |
| SHAN LO | | ON FILE | | | | | | |
| SHAN SHAN LAM | | ON FILE | | | | | | |
| SHAN WAH LIN | | ON FILE | | | | | | |
| SHANE FARLEY | | ON FILE | | | | | | |
| SHARON MAY LEE | | ON FILE | | | | | | |
| SHARON WOO | | ON FILE | | | | | | |
| SHASHA ZHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAUN CHEUK YIN CHAN | | ON FILE | | | | | | |
| SHAWN DAY | | ON FILE | | | | | | |
| SHE SUM MAN | | ON FILE | | | | | | |
| SHEHZAD HASSAM | | ON FILE | | | | | | |
| SHEILAH CHATJAVAL CHENG | | ON FILE | | | | | | |
| SHEK CHONG DUNCAN WONG | | ON FILE | | | | | | |
| SHEK HO CLEMENT LEUNG | | ON FILE | | | | | | |
| SHEK KI YAN | | ON FILE | | | | | | |
| SHEK WAI TSZ | | ON FILE | | | | | | |
| SHEK YAN SHEEN HO | | ON FILE | | | | | | |
| SHELDON CHING HO LAU | | ON FILE | | | | | | |
| SHELLEY SUET CHING CHAN | | ON FILE | | | | | | |
| SHEN JU TSAI | | ON FILE | | | | | | |
| SHEN JUN | | ON FILE | | | | | | |
| SHERMAN CHOW | | ON FILE | | | | | | |
| SHEUNG HANG IP | | ON FILE | | | | | | |
| SHEUNG HIN MARS LEUNG | | ON FILE | | | | | | |
| SHEUNG NAM CHENG | | ON FILE | | | | | | |
| SHEUNG YAU TANG | | ON FILE | | | | | | |
| SHEUNG YIN CHAN | | ON FILE | | | | | | |
| SHEUNG ZAK LAM | | ON FILE | | | | | | |
| SHI CHEUNG | | ON FILE | | | | | | |
| SHI DENG | | ON FILE | | | | | | |
| SHI HANG CHEUNG | | ON FILE | | | | | | |
| SHI LAP CHUI | | ON FILE | | | | | | |
| SHI TAI FUNG | | ON FILE | | | | | | |
| SHI YI TSAI | | ON FILE | | | | | | |
| SHI YUEN KWAN | | ON FILE | | | | | | |
| SHIJA DAVIS THAZATH | | ON FILE | | | | | | |
| SHIN HANG POW | | ON FILE | | | | | | |
| SHIN LING ABBY HO | | ON FILE | | | | | | |
| SHIN MAN LO | | ON FILE | | | | | | |
| SHING BONG CHOW | | ON FILE | | | | | | |
| SHING CHAU WONG | | ON FILE | | | | | | |
| SHING CHEUNG WONG | | ON FILE | | | | | | |
| SHING CHEUNG YIP | | ON FILE | | | | | | |
| SHING CHI JACKY CHU | | ON FILE | | | | | | |
| SHING CHI LAM | | ON FILE | | | | | | |
| SHING CHIU | | ON FILE | | | | | | |
| SHING CHOW | | ON FILE | | | | | | |
| SHING CHUNG ANGUS YICK | | ON FILE | | | | | | |
| SHING FUNG CHAN | | ON FILE | | | | | | |
| SHING FUNG CHOW | | ON FILE | | | | | | |
| SHING FUNG LAU | | ON FILE | | | | | | |
| SHING FUNG MATTHEW LAU | | ON FILE | | | | | | |
| SHING HEI TSE | | ON FILE | | | | | | |
| SHING HEI WONG | | ON FILE | | | | | | |
| SHING HIM LEUNG | | ON FILE | | | | | | |
| SHING HIN CHUNG | | ON FILE | | | | | | |
| SHING HOI CHAN | | ON FILE | | | | | | |
| SHING HOI YEUNG | | ON FILE | | | | | | |
| SHING HONG CHUNG | | ON FILE | | | | | | |
| SHING HONG LEE | | ON FILE | | | | | | |
| SHING HONG WONG | | ON FILE | | | | | | |
| SHING IVAN HUI | | ON FILE | | | | | | |
| SHING KA SZETO | | ON FILE | | | | | | |
| SHING KAI CHEUNG | | ON FILE | | | | | | |
| SHING KEI CHO | | ON FILE | | | | | | |
| SHING KIN CHUI | | ON FILE | | | | | | |
| SHING KWAI SAT | | ON FILE | | | | | | |
| SHING KWAN CHAN | | ON FILE | | | | | | |
| SHING LAI LEUNG | | ON FILE | | | | | | |
| SHING LEE | | ON FILE | | | | | | |
| SHING LOK HO | | ON FILE | | | | | | |
| SHING MING KEUNG | | ON FILE | | | | | | |
| SHING PO WONG | | ON FILE | | | | | | |
| SHING PONG LAM | | ON FILE | | | | | | |
| SHING TAK RYAN TO | | ON FILE | | | | | | |
| SHING TSUNG MA | | ON FILE | | | | | | |
| SHING TUNG YAU | | ON FILE | | | | | | |
| SHING YAN LUK | | ON FILE | | | | | | |
| SHING YAU YAU | | ON FILE | | | | | | |
| SHING YEE YUEN | | ON FILE | | | | | | |
| SHING YI SEE | | ON FILE | | | | | | |
| SHING YIU TAM | | ON FILE | | | | | | |
| SHIRI LIANG | | ON FILE | | | | | | |
| SHIRLEY LAM | | ON FILE | | | | | | |
| SHIRLEY WONG | | ON FILE | | | | | | |
| SHISI LUO | | ON FILE | | | | | | |
| SHIU CHUNG WILLIAM WONG | | ON FILE | | | | | | |
| SHIU HANG TANG | | ON FILE | | | | | | |
| SHIU HO LEE | | ON FILE | | | | | | |
| SHIU HUNG SO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIU KEI SHING | | ON FILE | | | | | | |
| SHIU LEUNG LO | | ON FILE | | | | | | |
| SHIU-FUN LAM | | ON FILE | | | | | | |
| SHIVARAJ SRI RAMANATHAN | | ON FILE | | | | | | |
| SHIYUN YAN | | ON FILE | | | | | | |
| SHOOK WAN TAI | | ON FILE | | | | | | |
| SHRINIVAS RAVINDRA GANGAL | | ON FILE | | | | | | |
| SHU BON JAMES TAM | | ON FILE | | | | | | |
| SHU CHENG LIEM | | ON FILE | | | | | | |
| SHU CUI | | ON FILE | | | | | | |
| SHU FAN JACKY FUNG | | ON FILE | | | | | | |
| SHU FUN YIP | | ON FILE | | | | | | |
| SHU HUI YANG | | ON FILE | | | | | | |
| SHU KEI LI | | ON FILE | | | | | | |
| SHU KIN YU | | ON FILE | | | | | | |
| SHU KIT AU | | ON FILE | | | | | | |
| SHU NAM DICKEN FONG | | ON FILE | | | | | | |
| SHU PING LLOYD HO | | ON FILE | | | | | | |
| SHU TING HO | | ON FILE | | | | | | |
| SHU TING WONG | | ON FILE | | | | | | |
| SHU YAN SUEN | | ON FILE | | | | | | |
| SHU YING HO | | ON FILE | | | | | | |
| SHU YU LEE | | ON FILE | | | | | | |
| SHUANG LI | | ON FILE | | | | | | |
| SHUANGXI LI | | ON FILE | | | | | | |
| SHUE TO CHAN | | ON FILE | | | | | | |
| SHUEN SHUM | | ON FILE | | | | | | |
| SHUI CHUN LAM | | ON FILE | | | | | | |
| SHUI FAI CHEUNG | | ON FILE | | | | | | |
| SHUI FUNG STEPHEN MAK | | ON FILE | | | | | | |
| SHUI HING NGAN | | ON FILE | | | | | | |
| SHUI HONG HUNG | | ON FILE | | | | | | |
| SHUI KI SUKI LAM | | ON FILE | | | | | | |
| SHUI LAN LAM | | ON FILE | | | | | | |
| SHUI LUN CHOI | | ON FILE | | | | | | |
| SHUI LUN KRIS KAN | | ON FILE | | | | | | |
| SHUI MING LEUNG | | ON FILE | | | | | | |
| SHUI SHEUNG CHAU | | ON FILE | | | | | | |
| SHUI YEE CHEUNG | | ON FILE | | | | | | |
| SHUK CHING LAU | | ON FILE | | | | | | |
| SHUK CHING LI | | ON FILE | | | | | | |
| SHUK FAN LI | | ON FILE | | | | | | |
| SHUK FAN MAN | | ON FILE | | | | | | |
| SHUK KIT KWOK | | ON FILE | | | | | | |
| SHUK KUEN WONG | | ON FILE | | | | | | |
| SHUK LING CHEUNG | | ON FILE | | | | | | |
| SHUK LING CHU | | ON FILE | | | | | | |
| SHUK MAN CHAN | | ON FILE | | | | | | |
| SHUK MAN LI | | ON FILE | | | | | | |
| SHUK MAN YU | | ON FILE | | | | | | |
| SHUK PING CHEUNG | | ON FILE | | | | | | |
| SHUK PING YEUNG | | ON FILE | | | | | | |
| SHUK WAN LEE | | ON FILE | | | | | | |
| SHUK YAN LEUNG | | ON FILE | | | | | | |
| SHUK YAN LUON | | ON FILE | | | | | | |
| SHUK YEE LISA MUI | | ON FILE | | | | | | |
| SHUK YIN TAMMI LEE | | ON FILE | | | | | | |
| SHUK YING CHAN | | ON FILE | | | | | | |
| SHULIN SU | | ON FILE | | | | | | |
| SHUM MAN TAT | | ON FILE | | | | | | |
| SHUM SAM | | ON FILE | | | | | | |
| SHUM WAI PONG | | ON FILE | | | | | | |
| SHUN CHEONG CHU | | ON FILE | | | | | | |
| SHUN CHEUNG LAI | | ON FILE | | | | | | |
| SHUN FAI LING | | ON FILE | | | | | | |
| SHUN HEI JOHNNY LAM | | ON FILE | | | | | | |
| SHUN HEI YU | | ON FILE | | | | | | |
| SHUN KUEN TANG | | ON FILE | | | | | | |
| SHUN LOK CHU | | ON FILE | | | | | | |
| SHUN MAN CHAN | | ON FILE | | | | | | |
| SHUN NING TO | | ON FILE | | | | | | |
| SHUN SANG SAMUEL FU | | ON FILE | | | | | | |
| SHUN SAU WONG | | ON FILE | | | | | | |
| SHUN SHING LO | | ON FILE | | | | | | |
| SHUN SING YEUNG | | ON FILE | | | | | | |
| SHUN TING LO | | ON FILE | | | | | | |
| SHUN UE ERIC FAN | | ON FILE | | | | | | |
| SHUN WAI WILSON AU | | ON FILE | | | | | | |
| SHUN WAI WU | | ON FILE | | | | | | |
| SHUN WONG | | ON FILE | | | | | | |
| SHUN YAT IP | | ON FILE | | | | | | |
| SHUN YIN NG | | ON FILE | | | | | | |
| SHUN YIN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHUN YUN YIP | | ON FILE | | | | | | |
| SHUNG KIN WONG | | ON FILE | | | | | | |
| SHUNLOK KEUNG | | ON FILE | | | | | | |
| SHUO WANG | | ON FILE | | | | | | |
| SHUT YAN EVAN LAW | | ON FILE | | | | | | |
| SHUYU WANG | | ON FILE | | | | | | |
| SHWETA SUD | | ON FILE | | | | | | |
| SI LIM SHUM | | ON FILE | | | | | | |
| SI SI HE | | ON FILE | | | | | | |
| SIE CHUNG CHRISTOPHER LEE | | ON FILE | | | | | | |
| SIH CHU CHAO | | ON FILE | | | | | | |
| SIK KIN HAU | | ON FILE | | | | | | |
| SIK MAN ANITA LEE | | ON FILE | | | | | | |
| SILAS CHAN | | ON FILE | | | | | | |
| SILENT MAK | | ON FILE | | | | | | |
| SILL WANG RICKY YU | | ON FILE | | | | | | |
| SIM TUEN TSOI | | ON FILE | | | | | | |
| SIMON ADAMBERRY | | ON FILE | | | | | | |
| SIMON BEER | | ON FILE | | | | | | |
| SIMON CHOI | | ON FILE | | | | | | |
| SIMON HEDKVIST | | ON FILE | | | | | | |
| SIMON MILLIGAN | | ON FILE | | | | | | |
| SIMON THOMSON | | ON FILE | | | | | | |
| SIMON YEUNG | | ON FILE | | | | | | |
| SIN CHEONG LUK | | ON FILE | | | | | | |
| SIN CHI NG | | ON FILE | | | | | | |
| SIN CHING LAU | | ON FILE | | | | | | |
| SIN HANG CHEUNG | | ON FILE | | | | | | |
| SIN KA POON | | ON FILE | | | | | | |
| SIN KA WAI | | ON FILE | | | | | | |
| SIN KWAN YEUNG | | ON FILE | | | | | | |
| SIN LING NGAN | | ON FILE | | | | | | |
| SIN LUNG CHIU | | ON FILE | | | | | | |
| SIN MAN ALEC CHAM | | ON FILE | | | | | | |
| SIN MAN AU | | ON FILE | | | | | | |
| SIN MAN CHEUNG | | ON FILE | | | | | | |
| SIN MAN LUI | | ON FILE | | | | | | |
| SIN MAN WONG | | ON FILE | | | | | | |
| SIN MEI LAM | | ON FILE | | | | | | |
| SIN SHING CHEUNG | | ON FILE | | | | | | |
| SIN TING CHENG | | ON FILE | | | | | | |
| SIN TING LAM | | ON FILE | | | | | | |
| SIN TING SINDY LUI | | ON FILE | | | | | | |
| SIN TSANG | | ON FILE | | | | | | |
| SIN TUNG CATHIE YEUNG | | ON FILE | | | | | | |
| SIN TUNG LAU | | ON FILE | | | | | | |
| SIN TUNG LEE | | ON FILE | | | | | | |
| SIN WAI LAU | | ON FILE | | | | | | |
| SIN YAN LEUNG | | ON FILE | | | | | | |
| SIN YEE POON | | ON FILE | | | | | | |
| SIN YI CHAN | | ON FILE | | | | | | |
| SIN YI CHOI | | ON FILE | | | | | | |
| SIN YI TSANG | | ON FILE | | | | | | |
| SIN YIN CHUNG | | ON FILE | | | | | | |
| SIN YIN YU | | ON FILE | | | | | | |
| SIN YIU ISADORA LAM | | ON FILE | | | | | | |
| SIN YU CHENG | | ON FILE | | | | | | |
| SIN YU LAM | | ON FILE | | | | | | |
| SIN YU LOU | | ON FILE | | | | | | |
| SIN YU TSE | | ON FILE | | | | | | |
| SING CHAN | | ON FILE | | | | | | |
| SING CHEONG KWONG | | ON FILE | | | | | | |
| SING FUNG KA | | ON FILE | | | | | | |
| SING FUNG LEE | | ON FILE | | | | | | |
| SING HO LAM | | ON FILE | | | | | | |
| SING KAI SIT | | ON FILE | | | | | | |
| SING KING ISMAN QUE | | ON FILE | | | | | | |
| SING KWOK | | ON FILE | | | | | | |
| SING LAM RICHARD KWAN | | ON FILE | | | | | | |
| SING LAU | | ON FILE | | | | | | |
| SING LEE STEPHEN IP | | ON FILE | | | | | | |
| SING LIN KWOK | | ON FILE | | | | | | |
| SING NOK MIU | | ON FILE | | | | | | |
| SING SO | | ON FILE | | | | | | |
| SING YAU TSE | | ON FILE | | | | | | |
| SING YEE WAH | | ON FILE | | | | | | |
| SING YEUNG LAU | | ON FILE | | | | | | |
| SING YEUNG TSANG | | ON FILE | | | | | | |
| SING YING CHEUNG | | ON FILE | | | | | | |
| SING YIU SIU | | ON FILE | | | | | | |
| SINGWANG LAI | | ON FILE | | | | | | |
| SINN CHONG LAI | | ON FILE | | | | | | |
| SINTUNG TSANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIOE HOA TAY | | ON FILE | | | | | | |
| SIT HANG TAM | | ON FILE | | | | | | |
| SITA KUMARI RAI | | ON FILE | | | | | | |
| SIU CHAK KEVIN NG | | ON FILE | | | | | | |
| SIU CHAU LI | | ON FILE | | | | | | |
| SIU CHEONG CHAN | | ON FILE | | | | | | |
| SIU CHEUK LAM | | ON FILE | | | | | | |
| SIU CHEUNG LAM | | ON FILE | | | | | | |
| SIU CHEUNG POON | | ON FILE | | | | | | |
| SIU CHIU CHEUNG | | ON FILE | | | | | | |
| SIU CHONG MAY LO | | ON FILE | | | | | | |
| SIU CHUN CHOW | | ON FILE | | | | | | |
| SIU CHUN LAM | | ON FILE | | | | | | |
| SIU CHUN LUK | | ON FILE | | | | | | |
| SIU CHUN WONG | | ON FILE | | | | | | |
| SIU CHUNG HO | | ON FILE | | | | | | |
| SIU CHUNG KAN | | ON FILE | | | | | | |
| SIU CHUNG LEE | | ON FILE | | | | | | |
| SIU CHUNG NG | | ON FILE | | | | | | |
| SIU FAI CHEUNG | | ON FILE | | | | | | |
| SIU FAI NG | | ON FILE | | | | | | |
| SIU FAI WU | | ON FILE | | | | | | |
| SIU FAN LUI | | ON FILE | | | | | | |
| SIU FONG WONG | | ON FILE | | | | | | |
| SIU FONG YUNG | | ON FILE | | | | | | |
| SIU FUN HUI | | ON FILE | | | | | | |
| SIU FUNG CHEUNG | | ON FILE | | | | | | |
| SIU FUNG JUSTIN LEI | | ON FILE | | | | | | |
| SIU FUNG KONG | | ON FILE | | | | | | |
| SIU FUNG LUI | | ON FILE | | | | | | |
| SIU FUNG MA | | ON FILE | | | | | | |
| SIU FUNG NG | | ON FILE | | | | | | |
| SIU HA CHINGMY FONG | | ON FILE | | | | | | |
| SIU HANG AARON SUNG | | ON FILE | | | | | | |
| SIU HANG CHENG | | ON FILE | | | | | | |
| SIU HEI AU | | ON FILE | | | | | | |
| SIU HEI WONG | | ON FILE | | | | | | |
| SIU HIAN BRYAN CHENG | | ON FILE | | | | | | |
| SIU HIN NG | | ON FILE | | | | | | |
| SIU HIN STANLEY NG | | ON FILE | | | | | | |
| SIU HIN TANG | | ON FILE | | | | | | |
| SIU HING CHING | | ON FILE | | | | | | |
| SIU HO HO | | ON FILE | | | | | | |
| SIU HON CHAN | | ON FILE | | | | | | |
| SIU HONG CHEUNG | | ON FILE | | | | | | |
| SIU HUNG MOK | | ON FILE | | | | | | |
| SIU HUNG SHUNG | | ON FILE | | | | | | |
| SIU KA FONG | | ON FILE | | | | | | |
| SIU KAI KWOK | | ON FILE | | | | | | |
| SIU KAY GABRIEL LAU | | ON FILE | | | | | | |
| SIU KEE LEUNG | | ON FILE | | | | | | |
| SIU KEE MICHAEL MAK | | ON FILE | | | | | | |
| SIU KEI IP | | ON FILE | | | | | | |
| SIU KEI MO | | ON FILE | | | | | | |
| SIU KEUNG MOK | | ON FILE | | | | | | |
| SIU KEUNG WONG | | ON FILE | | | | | | |
| SIU KI CHAN | | ON FILE | | | | | | |
| SIU KI NG | | ON FILE | | | | | | |
| SIU KING AU YEUNG | | ON FILE | | | | | | |
| SIU KIT LAM | | ON FILE | | | | | | |
| SIU KIT LUI | | ON FILE | | | | | | |
| SIU KIT TSANG | | ON FILE | | | | | | |
| SIU KUEN SO | | ON FILE | | | | | | |
| SIU KUEN SONIA CHAN | | ON FILE | | | | | | |
| SIU KWAN | | ON FILE | | | | | | |
| SIU KWAN CHAN | | ON FILE | | | | | | |
| SIU KWAN CHRIS CHAU | | ON FILE | | | | | | |
| SIU KWAN TANG | | ON FILE | | | | | | |
| SIU KWAN YU | | ON FILE | | | | | | |
| SIU KWOK HOI | | ON FILE | | | | | | |
| SIU LAI CHI | | ON FILE | | | | | | |
| SIU LAI CHOW | | ON FILE | | | | | | |
| SIU LAI LI | | ON FILE | | | | | | |
| SIU LAN CHOW | | ON FILE | | | | | | |
| SIU LEI MA | | ON FILE | | | | | | |
| SIU LEUNG VINCENT LAW | | ON FILE | | | | | | |
| SIU LIN CINDY CHAN | | ON FILE | | | | | | |
| SIU LING JENNY TSE | | ON FILE | | | | | | |
| SIU LING MAN | | ON FILE | | | | | | |
| SIU LING RUBE CHUNG | | ON FILE | | | | | | |
| SIU LING YEUNG | | ON FILE | | | | | | |
| SIU LONG BRIAN LEE | | ON FILE | | | | | | |
| SIU LONG HO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIU LUN ALAN NG | | ON FILE | | | | | | |
| SIU LUN ALAN TAI | | ON FILE | | | | | | |
| SIU LUN CHUNG | | ON FILE | | | | | | |
| SIU LUN FUNG | | ON FILE | | | | | | |
| SIU LUN HENRY CHAN | | ON FILE | | | | | | |
| SIU LUN HUNG | | ON FILE | | | | | | |
| SIU LUN KWAN | | ON FILE | | | | | | |
| SIU LUN KWONG | | ON FILE | | | | | | |
| SIU LUN LAU | | ON FILE | | | | | | |
| SIU LUN LEUNG | | ON FILE | | | | | | |
| SIU LUN MOK | | ON FILE | | | | | | |
| SIU LUN NG | | ON FILE | | | | | | |
| SIU LUNG CHAN | | ON FILE | | | | | | |
| SIU LUNG HO | | ON FILE | | | | | | |
| SIU MAN AU | | ON FILE | | | | | | |
| SIU MAN FONG | | ON FILE | | | | | | |
| SIU MEI KI | | ON FILE | | | | | | |
| SIU MING CHAN | | ON FILE | | | | | | |
| SIU MING FUNG | | ON FILE | | | | | | |
| SIU MING HON | | ON FILE | | | | | | |
| SIU MING KWOK | | ON FILE | | | | | | |
| SIU MING LI | | ON FILE | | | | | | |
| SIU MING YANG | | ON FILE | | | | | | |
| SIU MIU NG | | ON FILE | | | | | | |
| SIU PAN LO | | ON FILE | | | | | | |
| SIU PING CHOW | | ON FILE | | | | | | |
| SIU PING TING | | ON FILE | | | | | | |
| SIU PING VIOLA LO | | ON FILE | | | | | | |
| SIU POR LEUNG | | ON FILE | | | | | | |
| SIU SHAN VINCENT LEE | | ON FILE | | | | | | |
| SIU SHO LUI | | ON FILE | | | | | | |
| SIU SING LEE | | ON FILE | | | | | | |
| SIU SUM FUNG | | ON FILE | | | | | | |
| SIU SZE WAN | | ON FILE | | | | | | |
| SIU TAI HUI | | ON FILE | | | | | | |
| SIU TAK LEUNG | | ON FILE | | | | | | |
| SIU TAK WONG | | ON FILE | | | | | | |
| SIU TIN ANTHONY NG | | ON FILE | | | | | | |
| SIU TING CHEUNG | | ON FILE | | | | | | |
| SIU TING FAN | | ON FILE | | | | | | |
| SIU TIP CHRISTINE CHAN | | ON FILE | | | | | | |
| SIU TO TSUI | | ON FILE | | | | | | |
| SIU TSUN POON | | ON FILE | | | | | | |
| SIU TUNG CHENG | | ON FILE | | | | | | |
| SIU WA CHOI | | ON FILE | | | | | | |
| SIU WA REBECCA PANG | | ON FILE | | | | | | |
| SIU WA WONG | | ON FILE | | | | | | |
| SIU WAH LAM | | ON FILE | | | | | | |
| SIU WAH LI | | ON FILE | | | | | | |
| SIU WAI CHAN | | ON FILE | | | | | | |
| SIU WAI CHEUNG | | ON FILE | | | | | | |
| SIU WAI CHOW | | ON FILE | | | | | | |
| SIU WAI NGAN | | ON FILE | | | | | | |
| SIU WAI TANG | | ON FILE | | | | | | |
| SIU WAI WU | | ON FILE | | | | | | |
| SIU WANG KWOK | | ON FILE | | | | | | |
| SIU WANG LI | | ON FILE | | | | | | |
| SIU WING YIP | | ON FILE | | | | | | |
| SIU WUN TAM | | ON FILE | | | | | | |
| SIU YAN WONG | | ON FILE | | | | | | |
| SIU YEE CHAN | | ON FILE | | | | | | |
| SIU YEE POON | | ON FILE | | | | | | |
| SIU YIN LEUNG | | ON FILE | | | | | | |
| SIU YING CHONG | | ON FILE | | | | | | |
| SIU YING LEUNG | | ON FILE | | | | | | |
| SIU YING NG | | ON FILE | | | | | | |
| SIU YU | | ON FILE | | | | | | |
| SIU YUEN YIP | | ON FILE | | | | | | |
| SIU YUK TSANG | | ON FILE | | | | | | |
| SIU YUNG HO | | ON FILE | | | | | | |
| SIU YUNG VIOLA CHAN | | ON FILE | | | | | | |
| SIUFU LAW | | ON FILE | | | | | | |
| SIXING ZENG | | ON FILE | | | | | | |
| SIYAO YANG | | ON FILE | | | | | | |
| SJ OH | | ON FILE | | | | | | |
| SKY LAI | | ON FILE | | | | | | |
| SO CHING SZE | | ON FILE | | | | | | |
| SO MING CHAK | | ON FILE | | | | | | |
| SO SHING LAI | | ON FILE | | | | | | |
| SO WA LAM | | ON FILE | | | | | | |
| SO YIM FONG TAMMY | | ON FILE | | | | | | |
| SO YIN NG | | ON FILE | | | | | | |
| SO YING CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SO YUK SAN | | ON FILE | | | | | | |
| SOIZIC LUCIE SANSON | | ON FILE | | | | | | |
| SONIA CHIU | | ON FILE | | | | | | |
| SONNY WONG | | ON FILE | | | | | | |
| SOPHIA WU | | ON FILE | | | | | | |
| SOPHIE LAM | | ON FILE | | | | | | |
| SOWEN NG | | ON FILE | | | | | | |
| SPIKE WONG | | ON FILE | | | | | | |
| SRINIVAS KOPPAL | | ON FILE | | | | | | |
| ST JON SIMPSON | | ON FILE | | | | | | |
| STANISLAS DIERS | | ON FILE | | | | | | |
| STANLEY CHOI | | ON FILE | | | | | | |
| STANLEY SETIAWAN | | ON FILE | | | | | | |
| STEFAN JOHANN OEHRI | | ON FILE | | | | | | |
| STEFAN KOSTIC | | ON FILE | | | | | | |
| STEFANO BAUDO | | ON FILE | | | | | | |
| STEFANO MAINO | | ON FILE | | | | | | |
| STELLA CHEUNG | | ON FILE | | | | | | |
| STELLINA WONG | | ON FILE | | | | | | |
| STEPHANE BULLE | | ON FILE | | | | | | |
| STEPHANE GOACHET | | ON FILE | | | | | | |
| STEPHANIE LAU | | ON FILE | | | | | | |
| STEPHANIE WING YUE CHAN | | ON FILE | | | | | | |
| STEPHEN BORTHWICK | | ON FILE | | | | | | |
| STEPHEN CHAN | | ON FILE | | | | | | |
| STEPHEN CHO | | ON FILE | | | | | | |
| STEPHEN HOIWIN TAM | | ON FILE | | | | | | |
| STEPHEN KIBERU | | ON FILE | | | | | | |
| STEPHEN KWONG SHING WONG | | ON FILE | | | | | | |
| STEPHEN LAM | | ON FILE | | | | | | |
| STEPHEN PAUL O'SULLIVAN | | ON FILE | | | | | | |
| STEPHEN SPRATT | | ON FILE | | | | | | |
| STEPHENY CHAN | | ON FILE | | | | | | |
| STERLING XIA | | ON FILE | | | | | | |
| STEVE CHEN | | ON FILE | | | | | | |
| STEVE CONSTANTIN NGUYEN | | ON FILE | | | | | | |
| STEVE PUN | | ON FILE | | | | | | |
| STEVE SIU | | ON FILE | | | | | | |
| STEVE TSE | | ON FILE | | | | | | |
| STEVE YUNG | | ON FILE | | | | | | |
| STEVEN BUT | | ON FILE | | | | | | |
| STEVEN CHOW | | ON FILE | | | | | | |
| STEVEN EDSEL CORBIN | | ON FILE | | | | | | |
| STEVEN NGAN | | ON FILE | | | | | | |
| STEVEN TANG | | ON FILE | | | | | | |
| STEWART TSUI | | ON FILE | | | | | | |
| SU HUANG | | ON FILE | | | | | | |
| SUDHIR RAI | | ON FILE | | | | | | |
| SUE CHIN HENG | | ON FILE | | | | | | |
| SUE SAM LAM | | ON FILE | | | | | | |
| SUET CHUNG CHENG | | ON FILE | | | | | | |
| SUET FAN SHIFFRIN TSO | | ON FILE | | | | | | |
| SUET FING CHAN | | ON FILE | | | | | | |
| SUET FONG WAN | | ON FILE | | | | | | |
| SUET HUNG AU | | ON FILE | | | | | | |
| SUET KING WAN | | ON FILE | | | | | | |
| SUET LAI WONG | | ON FILE | | | | | | |
| SUET LO | | ON FILE | | | | | | |
| SUET MAN HA | | ON FILE | | | | | | |
| SUET MEI CANDY LUI | | ON FILE | | | | | | |
| SUET MING CHAU | | ON FILE | | | | | | |
| SUET MING LEUNG | | ON FILE | | | | | | |
| SUET MUI WONG | | ON FILE | | | | | | |
| SUET YI CHAN | | ON FILE | | | | | | |
| SUET YING HUI | | ON FILE | | | | | | |
| SUET YING KONG | | ON FILE | | | | | | |
| SUET YING SO | | ON FILE | | | | | | |
| SUHAO LU | | ON FILE | | | | | | |
| SUI FAN HO | | ON FILE | | | | | | |
| SUI HONG CHAN | | ON FILE | | | | | | |
| SUI LING WONG | | ON FILE | | | | | | |
| SUI LUN CHAM | | ON FILE | | | | | | |
| SUI LUN CHAN | | ON FILE | | | | | | |
| SUI MAN CHAN | | ON FILE | | | | | | |
| SUI PANG GIDEON TSANG | | ON FILE | | | | | | |
| SUI PUI KWAN | | ON FILE | | | | | | |
| SUI SAN WONG | | ON FILE | | | | | | |
| SUI SHING LUNG | | ON FILE | | | | | | |
| SUI YI LAM | | ON FILE | | | | | | |
| SUI YIN CHAN | | ON FILE | | | | | | |
| SUIPOK LI | | ON FILE | | | | | | |
| SUJASHINI SUKUMARAN | | ON FILE | | | | | | |
| SUK CHEE CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUK CHING WONG | | ON FILE | | | | | | |
| SUK FAN NATILIE AU | | ON FILE | | | | | | |
| SUK FONG TAM | | ON FILE | | | | | | |
| SUK KUEN NG | | ON FILE | | | | | | |
| SUK KWAN STELLA LAM | | ON FILE | | | | | | |
| SUK MAN ELIZA CHIU | | ON FILE | | | | | | |
| SUK MAN HUI | | ON FILE | | | | | | |
| SUK MAN LO | | ON FILE | | | | | | |
| SUK MOON CHUNG | | ON FILE | | | | | | |
| SUK YAN AU | | ON FILE | | | | | | |
| SUK YI LEUNG | | ON FILE | | | | | | |
| SUK YIN WONG | | ON FILE | | | | | | |
| SUKHA MAYA LIMBU | | ON FILE | | | | | | |
| SUKHVIR SINGH | | ON FILE | | | | | | |
| SUM HO PUN | | ON FILE | | | | | | |
| SUM KEI HO | | ON FILE | | | | | | |
| SUM LAM CHAN | | ON FILE | | | | | | |
| SUM LIN TSE | | ON FILE | | | | | | |
| SUM MAU LAM | | ON FILE | | | | | | |
| SUM MING SAMUEL LEUNG | | ON FILE | | | | | | |
| SUM WAH ISABELLA LEE | | ON FILE | | | | | | |
| SUM WAI LAW | | ON FILE | | | | | | |
| SUM YEE MAK | | ON FILE | | | | | | |
| SUMEET MEHRA | | ON FILE | | | | | | |
| SUMITRA LIMBU | | ON FILE | | | | | | |
| SUMMER KONG | | ON FILE | | | | | | |
| SUMMI KWAN | | ON FILE | | | | | | |
| SUN WAH HO | | ON FILE | | | | | | |
| SUN WAI HO | | ON FILE | | | | | | |
| SUN YEUNG FUNG | | ON FILE | | | | | | |
| SUNG BIN CHOI | | ON FILE | | | | | | |
| SUNG CHUN YIN GABRIEL | | ON FILE | | | | | | |
| SUNG HO WONG | | ON FILE | | | | | | |
| SUNG HYEON MARTIN BAE | | ON FILE | | | | | | |
| SUNG KIN CHIU | | ON FILE | | | | | | |
| SUNG KWAN PANG | | ON FILE | | | | | | |
| SUNG LING CHOY | | ON FILE | | | | | | |
| SUNG MING MAK | | ON FILE | | | | | | |
| SUNG PIK LEUNG | | ON FILE | | | | | | |
| SUNG WAH YUEN | | ON FILE | | | | | | |
| SUNG YI CHANG | | ON FILE | | | | | | |
| SUNG YUE KWOK | | ON FILE | | | | | | |
| SUNNY HUNG | | ON FILE | | | | | | |
| SUNNY SANGAR | | ON FILE | | | | | | |
| SUNNY YUNG | | ON FILE | | | | | | |
| SURENDRA SAFAYA | | ON FILE | | | | | | |
| SURESH KUMAR LIMBU | | ON FILE | | | | | | |
| SUSAN EDEN | | ON FILE | | | | | | |
| SUSAN HUNG | | ON FILE | | | | | | |
| SUY HONG CHUA | | ON FILE | | | | | | |
| SUYING CHIA | | ON FILE | | | | | | |
| SYDNEY AUSTIN ESPADILLA TORRES | | ON FILE | | | | | | |
| SYDNEY FAN | | ON FILE | | | | | | |
| SYLVIA ESPADILLA TORRES | | ON FILE | | | | | | |
| SYLVIE LEUNG | | ON FILE | | | | | | |
| SZ YIN KWONG | | ON FILE | | | | | | |
| SZE CHING VICTOR LAI | | ON FILE | | | | | | |
| SZE CHUNG LAM | | ON FILE | | | | | | |
| SZE HANG BARRY LI | | ON FILE | | | | | | |
| SZE HO CHEUNG | | ON FILE | | | | | | |
| SZE HO CHUNG | | ON FILE | | | | | | |
| SZE HON NG | | ON FILE | | | | | | |
| SZE KEI CHAN | | ON FILE | | | | | | |
| SZE KEI CRYSTELLE HO | | ON FILE | | | | | | |
| SZE KEI JESS SUEN | | ON FILE | | | | | | |
| SZE KEI LAM | | ON FILE | | | | | | |
| SZE KI LEUNG | | ON FILE | | | | | | |
| SZE KI WONG | | ON FILE | | | | | | |
| SZE KIN DAVID TSE | | ON FILE | | | | | | |
| SZE KING LEUNG | | ON FILE | | | | | | |
| SZE KIT LAPUTA LEE | | ON FILE | | | | | | |
| SZE KIT LEUNG | | ON FILE | | | | | | |
| SZE KWAN LOK | | ON FILE | | | | | | |
| SZE KWONG NG | | ON FILE | | | | | | |
| SZE LEE WU | | ON FILE | | | | | | |
| SZE LOK CHAN | | ON FILE | | | | | | |
| SZE LOK CHENG | | ON FILE | | | | | | |
| SZE LONG CHAN | | ON FILE | | | | | | |
| SZE LONG HO | | ON FILE | | | | | | |
| SZE LONG WONG | | ON FILE | | | | | | |
| SZE MAN CHAN | | ON FILE | | | | | | |
| SZE MAN CHIU | | ON FILE | | | | | | |
| SZE MAN TSOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZE MAN WONG | | ON FILE | | | | | | |
| SZE MEI SINDY LAM | | ON FILE | | | | | | |
| SZE NGA CHAN | | ON FILE | | | | | | |
| SZE NGA CHO | | ON FILE | | | | | | |
| SZE NGA WONG | | ON FILE | | | | | | |
| SZE PAN WONG | | ON FILE | | | | | | |
| SZE PANG | | ON FILE | | | | | | |
| SZE PING KUNG | | ON FILE | | | | | | |
| SZE POK YU | | ON FILE | | | | | | |
| SZE SHU CHAN | | ON FILE | | | | | | |
| SZE TING WONG | | ON FILE | | | | | | |
| SZE WAI CHAN | | ON FILE | | | | | | |
| SZE WAI HO | | ON FILE | | | | | | |
| SZE WAI SO | | ON FILE | | | | | | |
| SZE WAI YIP | | ON FILE | | | | | | |
| SZE WAN CHAN | | ON FILE | | | | | | |
| SZE WAN CHOW | | ON FILE | | | | | | |
| SZE WAN SHUM | | ON FILE | | | | | | |
| SZE WING CHOW | | ON FILE | | | | | | |
| SZE WING LO | | ON FILE | | | | | | |
| SZE WING NG | | ON FILE | | | | | | |
| SZE WING SYLVANIE TAM | | ON FILE | | | | | | |
| SZE WING TANG | | ON FILE | | | | | | |
| SZE WING TSANG | | ON FILE | | | | | | |
| SZE WING WONG | | ON FILE | | | | | | |
| SZE WING YUE | | ON FILE | | | | | | |
| SZE YAN CHAN | | ON FILE | | | | | | |
| SZE YAN LAM | | ON FILE | | | | | | |
| SZE YEE LI | | ON FILE | | | | | | |
| SZE YEUNG LI | | ON FILE | | | | | | |
| SZE YIK CERDIC YIP | | ON FILE | | | | | | |
| SZE YING CHAN | | ON FILE | | | | | | |
| SZE YUEN CHAN | | ON FILE | | | | | | |
| SZE YUEN LAU | | ON FILE | | | | | | |
| SZE YUEN SAMSON LO | | ON FILE | | | | | | |
| SZE YUNG WONG | | ON FILE | | | | | | |
| SZECHU LIU | | ON FILE | | | | | | |
| SZEHON HAU | | ON FILE | | | | | | |
| SZEMAN CHAN | | ON FILE | | | | | | |
| SZEMEI WONG | | ON FILE | | | | | | |
| SZETO YEUK FAI | | ON FILE | | | | | | |
| SZU CHI LIU | | ON FILE | | | | | | |
| TA KUEI ROGER LIU | | ON FILE | | | | | | |
| TABISH DAR | | ON FILE | | | | | | |
| TAE HEE PARK | | ON FILE | | | | | | |
| TAFU YAMAMOTO | | ON FILE | | | | | | |
| TAI CHEUK CHARLES YAU | | ON FILE | | | | | | |
| TAI CHI LAU | | ON FILE | | | | | | |
| TAI CHUEN WILLIE CHAN | | ON FILE | | | | | | |
| TAI CHUN CHENG | | ON FILE | | | | | | |
| TAI FUNG LIN | | ON FILE | | | | | | |
| TAI HANG WONG | | ON FILE | | | | | | |
| TAI IP TSANG | | ON FILE | | | | | | |
| TAI LAM TANG | | ON FILE | | | | | | |
| TAI PING LUI | | ON FILE | | | | | | |
| TAI UE PING | | ON FILE | | | | | | |
| TAI WAI KIN | | ON FILE | | | | | | |
| TAI WAI NG | | ON FILE | | | | | | |
| TAI WAI TSANG | | ON FILE | | | | | | |
| TAI WING LIU | | ON FILE | | | | | | |
| TAI YIN KENNY CHUNG | | ON FILE | | | | | | |
| TAK CHEONG LEUNG | | ON FILE | | | | | | |
| TAK FAI CHAN | | ON FILE | | | | | | |
| TAK HAU NG | | ON FILE | | | | | | |
| TAK HEI TSANG | | ON FILE | | | | | | |
| TAK HIM LEUNG | | ON FILE | | | | | | |
| TAK HING WONG | | ON FILE | | | | | | |
| TAK HO TANG | | ON FILE | | | | | | |
| TAK HON CHEUNG | | ON FILE | | | | | | |
| TAK KEUNG CHOI | | ON FILE | | | | | | |
| TAK KIE LAU | | ON FILE | | | | | | |
| TAK KIN CHAN | | ON FILE | | | | | | |
| TAK KIN CHENG | | ON FILE | | | | | | |
| TAK KONG CHAN | | ON FILE | | | | | | |
| TAK LEE CHUNG | | ON FILE | | | | | | |
| TAK LEUNG CHEUNG | | ON FILE | | | | | | |
| TAK LIM NGAI | | ON FILE | | | | | | |
| TAK LIM PAK | | ON FILE | | | | | | |
| TAK LUN CHUNG | | ON FILE | | | | | | |
| TAK MAN HO | | ON FILE | | | | | | |
| TAK MAN WONG | | ON FILE | | | | | | |
| TAK MING CHAN | | ON FILE | | | | | | |
| TAK MING CHO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAK MING HO | | ON FILE | | | | | | |
| TAK MING LEE | | ON FILE | | | | | | |
| TAK MIU STANLEY CHAN | | ON FILE | | | | | | |
| TAK NANG SIN | | ON FILE | | | | | | |
| TAK PONG SHIN | | ON FILE | | | | | | |
| TAK SAN CHAN | | ON FILE | | | | | | |
| TAK SHING BILLY KAN | | ON FILE | | | | | | |
| TAK SHING CHOI | | ON FILE | | | | | | |
| TAK SHUN SAMUEL LI | | ON FILE | | | | | | |
| TAK SUN CHANG | | ON FILE | | | | | | |
| TAK WAI INGRID CHAN | | ON FILE | | | | | | |
| TAK WAI LEE | | ON FILE | | | | | | |
| TAK WAI LEUNG | | ON FILE | | | | | | |
| TAK WAI YIU | | ON FILE | | | | | | |
| TAK WING LESLIE LIU | | ON FILE | | | | | | |
| TAK YAN CHEUNG | | ON FILE | | | | | | |
| TAK YI CHENG | | ON FILE | | | | | | |
| TAK YIN HUNG | | ON FILE | | | | | | |
| TAK YING IP | | ON FILE | | | | | | |
| TAK YU CHAN | | ON FILE | | | | | | |
| TAK YUEN LEE | | ON FILE | | | | | | |
| TAK YUEN SUM | | ON FILE | | | | | | |
| TAKAYA KAI | | ON FILE | | | | | | |
| TAKAYAMA NORIHISA | | ON FILE | | | | | | |
| TAKU OSHIMA | | ON FILE | | | | | | |
| TAKWAI LAW | | ON FILE | | | | | | |
| TAM CHI HANG | | ON FILE | | | | | | |
| TAM MAX | | ON FILE | | | | | | |
| TAM SHEK HIN | | ON FILE | | | | | | |
| TAM YUET SING | | ON FILE | | | | | | |
| TAM ZHONGMING JONATHAN | | ON FILE | | | | | | |
| TAMA-RICHARD CHURCHOUSE | | ON FILE | | | | | | |
| TAMMY TSANG | | ON FILE | | | | | | |
| TAN CHE KUM | | ON FILE | | | | | | |
| TANG CHEUK YAN | | ON FILE | | | | | | |
| TANG CHUN FAI | | ON FILE | | | | | | |
| TANG KAI MING | | ON FILE | | | | | | |
| TANG SIU WA | | ON FILE | | | | | | |
| TANYA WOO | | ON FILE | | | | | | |
| TAO YOU | | ON FILE | | | | | | |
| TARA LOOMIS | | ON FILE | | | | | | |
| TARIN DOMENECH LAMBERTO | | ON FILE | | | | | | |
| TAT CHUN YU | | ON FILE | | | | | | |
| TAT CHUN YUEN | | ON FILE | | | | | | |
| TAT CHUNG CHAN | | ON FILE | | | | | | |
| TAT FEI DAISY LI | | ON FILE | | | | | | |
| TAT FUNG LI | | ON FILE | | | | | | |
| TAT KEI YU | | ON FILE | | | | | | |
| TAT KEUNG WONG | | ON FILE | | | | | | |
| TAT KUEN CHAN | | ON FILE | | | | | | |
| TAT MING CHOW | | ON FILE | | | | | | |
| TAT MING FAN | | ON FILE | | | | | | |
| TAT WAH LEE | | ON FILE | | | | | | |
| TAT WAI CHENG | | ON FILE | | | | | | |
| TAT YIN CHAN | | ON FILE | | | | | | |
| TAT YU LUI | | ON FILE | | | | | | |
| TAT YUEN LEE | | ON FILE | | | | | | |
| TATJANA SCHÄFER | | ON FILE | | | | | | |
| TEDDY CHATJAVAL | | ON FILE | | | | | | |
| TEDDY TONG | | ON FILE | | | | | | |
| TEEMOO 阿添 | | ON FILE | | | | | | |
| TENZAN WONG | | ON FILE | | | | | | |
| TERENCE CHEUNG | | ON FILE | | | | | | |
| TERENCE KWAI KIN MA | | ON FILE | | | | | | |
| TERENCE KWAN | | ON FILE | | | | | | |
| TERENCE KWOK | | ON FILE | | | | | | |
| TERENCE SAI KID CHAN | | ON FILE | | | | | | |
| TERRY CHUNG | | ON FILE | | | | | | |
| TERRY LAU | | ON FILE | | | | | | |
| TERRY PANG | | ON FILE | | | | | | |
| TF WONG | | ON FILE | | | | | | |
| THANAKORN SITTHITHEERARAT | | ON FILE | | | | | | |
| THEO SALVO ESTRADA | | ON FILE | | | | | | |
| THEODOR STORM | | ON FILE | | | | | | |
| THI HONG HANH PHAM | | ON FILE | | | | | | |
| THIBAUT DE ROCQUIGNY | | ON FILE | | | | | | |
| THOMAS CHAN | | ON FILE | | | | | | |
| THOMAS CHEUNG | | ON FILE | | | | | | |
| THOMAS CHOW | | ON FILE | | | | | | |
| THOMAS HON CHONG | | ON FILE | | | | | | |
| THOMAS KAHANG LEUNG | | ON FILE | | | | | | |
| THOMAS NEWTON | | ON FILE | | | | | | |
| THOMAS SHUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS STOEGNER | | ON FILE | | | | | | |
| THOMAS WALTHER | | ON FILE | | | | | | |
| TIANER TSE | | ON FILE | | | | | | |
| TIANQI GAO | | ON FILE | | | | | | |
| TIANYANG XU | | ON FILE | | | | | | |
| TIEMO LIU | | ON FILE | | | | | | |
| TIEN SENG BRYAN LEE | | ON FILE | | | | | | |
| TIENA SEKHARAN | | ON FILE | | | | | | |
| TIFFANY LEUNG | | ON FILE | | | | | | |
| TIFFANY MAY | | ON FILE | | | | | | |
| TIFFANY TAM | | ON FILE | | | | | | |
| TIK FUNG YU | | ON FILE | | | | | | |
| TIK HONG LEE | | ON FILE | | | | | | |
| TIK KAI HO | | ON FILE | | | | | | |
| TIK MAN WONG | | ON FILE | | | | | | |
| TIK NGA CHIM | | ON FILE | | | | | | |
| TIK PONG MAK | | ON FILE | | | | | | |
| TIK PUN KAM | | ON FILE | | | | | | |
| TIK SANG LAM | | ON FILE | | | | | | |
| TIK SANG TONG | | ON FILE | | | | | | |
| TIK TO | | ON FILE | | | | | | |
| TIK WAH CHOY | | ON FILE | | | | | | |
| TIM CHIU WONG | | ON FILE | | | | | | |
| TIM HAUGHTON | | ON FILE | | | | | | |
| TIM HONG LO | | ON FILE | | | | | | |
| TIM SUM MAK | | ON FILE | | | | | | |
| TIM YAN LEE | | ON FILE | | | | | | |
| TIMMY WONG | | ON FILE | | | | | | |
| TIMOTHTY WOTHERSPOON | | ON FILE | | | | | | |
| TIMOTHY CARRELL | | ON FILE | | | | | | |
| TIMOTHY HONG | | ON FILE | | | | | | |
| TIMOTHY JEAVONS | | ON FILE | | | | | | |
| TIMOTHY KUOK | | ON FILE | | | | | | |
| TIMOTHY KWOK | | ON FILE | | | | | | |
| TIMOTHY MA | | ON FILE | | | | | | |
| TIMOTHY TAM | | ON FILE | | | | | | |
| TIMOTHY TING | | ON FILE | | | | | | |
| TIN CHEUNG ROBERT CHAU | | ON FILE | | | | | | |
| TIN CHI CHAN | | ON FILE | | | | | | |
| TIN CHI CHEUNG | | ON FILE | | | | | | |
| TIN CHING FUNG | | ON FILE | | | | | | |
| TIN FAT MA | | ON FILE | | | | | | |
| TIN HO LEUNG | | ON FILE | | | | | | |
| TIN HUNG OR | | ON FILE | | | | | | |
| TIN HUNG WONG | | ON FILE | | | | | | |
| TIN KA LEE | | ON FILE | | | | | | |
| TIN KIN LAM | | ON FILE | | | | | | |
| TIN LAI TERESA LAM | | ON FILE | | | | | | |
| TIN LOK REBEKER CHOI | | ON FILE | | | | | | |
| TIN LONG CHEUNG | | ON FILE | | | | | | |
| TIN LONG HO | | ON FILE | | | | | | |
| TIN LONG LEE | | ON FILE | | | | | | |
| TIN LONG WONG | | ON FILE | | | | | | |
| TIN MING PANG | | ON FILE | | | | | | |
| TIN PAN LEE | | ON FILE | | | | | | |
| TIN PO HAU | | ON FILE | | | | | | |
| TIN SHING GOCK | | ON FILE | | | | | | |
| TIN WAI KWAN | | ON FILE | | | | | | |
| TIN WAI YEUNG | | ON FILE | | | | | | |
| TIN YAM CHRISTOPHER CHUN | | ON FILE | | | | | | |
| TIN YAM WONG | | ON FILE | | | | | | |
| TIN YAN CHAN | | ON FILE | | | | | | |
| TIN YIU LIU | | ON FILE | | | | | | |
| TIN YUEN HONG | | ON FILE | | | | | | |
| TINCHUN KO | | ON FILE | | | | | | |
| TING CHEUNG | | ON FILE | | | | | | |
| TING CHEUNG NG | | ON FILE | | | | | | |
| TING CHI SUEN | | ON FILE | | | | | | |
| TING CHUN JIM | | ON FILE | | | | | | |
| TING CHUN LI | | ON FILE | | | | | | |
| TING FAI DANG | | ON FILE | | | | | | |
| TING FAI KUNG | | ON FILE | | | | | | |
| TING FONG CHAU | | ON FILE | | | | | | |
| TING FUNG CHAN | | ON FILE | | | | | | |
| TING FUNG CHEUNG | | ON FILE | | | | | | |
| TING FUNG CHRIS CHUNG | | ON FILE | | | | | | |
| TING FUNG HO | | ON FILE | | | | | | |
| TING FUNG KWOK | | ON FILE | | | | | | |
| TING FUNG LAM | | ON FILE | | | | | | |
| TING FUNG SOLOMON MA | | ON FILE | | | | | | |
| TING HEI LI | | ON FILE | | | | | | |
| TING HEI LO | | ON FILE | | | | | | |
| TING HEI TONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TING HIN CLIFFORD LI | | ON FILE | | | | | | |
| TING HIN KENNLY CHAK | | ON FILE | | | | | | |
| TING HIN NG | | ON FILE | | | | | | |
| TING HO SO | | ON FILE | | | | | | |
| TING HONG SEE | | ON FILE | | | | | | |
| TING HSUAN HUANG | | ON FILE | | | | | | |
| TING KEUNG LAM | | ON FILE | | | | | | |
| TING KIM NG | | ON FILE | | | | | | |
| TING KIT CHEUNG | | ON FILE | | | | | | |
| TING KONG LEE | | ON FILE | | | | | | |
| TING KWAN WONG | | ON FILE | | | | | | |
| TING KWAN WUN | | ON FILE | | | | | | |
| TING LEUNG | | ON FILE | | | | | | |
| TING LUN WONG | | ON FILE | | | | | | |
| TING MAN NG | | ON FILE | | | | | | |
| TING MUK YUNG | | ON FILE | | | | | | |
| TING SUM LAM | | ON FILE | | | | | | |
| TING SUM SIU | | ON FILE | | | | | | |
| TING TING CHONG | | ON FILE | | | | | | |
| TING TING TAMMY AU | | ON FILE | | | | | | |
| TING TJHIN | | ON FILE | | | | | | |
| TING TSUN WONG | | ON FILE | | | | | | |
| TING WAI YAU | | ON FILE | | | | | | |
| TING WU | | ON FILE | | | | | | |
| TING YAN STELLA TANG | | ON FILE | | | | | | |
| TING YAN YIU | | ON FILE | | | | | | |
| TING YIN NAM | | ON FILE | | | | | | |
| TING YIU CHAN | | ON FILE | | | | | | |
| TING YU NG | | ON FILE | | | | | | |
| TING YUK CHENG | | ON FILE | | | | | | |
| TING-HSUAN YU | | ON FILE | | | | | | |
| TINPOK NG | | ON FILE | | | | | | |
| TO CHEUNG | | ON FILE | | | | | | |
| TO CHIT SO | | ON FILE | | | | | | |
| TO PONG CHENG | | ON FILE | | | | | | |
| TO SHING ALEX TSUI | | ON FILE | | | | | | |
| TO YAN CHOI | | ON FILE | | | | | | |
| TO YEUNG | | ON FILE | | | | | | |
| TOBIAS HOGG | | ON FILE | | | | | | |
| TOBY CHEUNG | | ON FILE | | | | | | |
| TOBY GARRISON | | ON FILE | | | | | | |
| TODD WONG | | ON FILE | | | | | | |
| TODOR POPSTOYANOV | | ON FILE | | | | | | |
| TODY WAN | | ON FILE | | | | | | |
| TOI LING CHOI | | ON FILE | | | | | | |
| TOK TIN CHUNG | | ON FILE | | | | | | |
| TOM JACKSON | | ON FILE | | | | | | |
| TOM KWOK | | ON FILE | | | | | | |
| TOM VINH HUYNH | | ON FILE | | | | | | |
| TOMAN WONG | | ON FILE | | | | | | |
| TOMAS BAY | | ON FILE | | | | | | |
| TOMASZ NEUMAN | | ON FILE | | | | | | |
| TOMMY CHOW | | ON FILE | | | | | | |
| TOMMY TAO | | ON FILE | | | | | | |
| TOMY CAKRA | | ON FILE | | | | | | |
| TOMY LAU | | ON FILE | | | | | | |
| TONG CHEN | | ON FILE | | | | | | |
| TONG EDWARD | | ON FILE | | | | | | |
| TONG HAK MING | | ON FILE | | | | | | |
| TONG KIN HANG | | ON FILE | | | | | | |
| TONG KONG KIT | | ON FILE | | | | | | |
| TONG SHAN CHAN | | ON FILE | | | | | | |
| TONG WAI CHING | | ON FILE | | | | | | |
| TONG YAN CHAN | | ON FILE | | | | | | |
| TONY FUNG | | ON FILE | | | | | | |
| TONY KAN | | ON FILE | | | | | | |
| TONY KWONG | | ON FILE | | | | | | |
| TONY LEUNG | | ON FILE | | | | | | |
| TONY NG | | ON FILE | | | | | | |
| TORRES FONG | | ON FILE | | | | | | |
| TORSTEN HOFFMANN | | ON FILE | | | | | | |
| TRACY CHENG | | ON FILE | | | | | | |
| TRACY LING | | ON FILE | | | | | | |
| TREFFY LI | | ON FILE | | | | | | |
| TREVOR JOHN MCKAY | | ON FILE | | | | | | |
| TREVOR ZACCHEUS | | ON FILE | | | | | | |
| TRISTAN CHUNG | | ON FILE | | | | | | |
| TRISTAN CURRIE | | ON FILE | | | | | | |
| TSAN KEI LUK | | ON FILE | | | | | | |
| TSAN WING LAM | | ON FILE | | | | | | |
| TSANG HEI MAN | | ON FILE | | | | | | |
| TSANG HING MAN | | ON FILE | | | | | | |
| TSANG KA LOK RAYMOND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TSANG KEUNG CHAN | | ON FILE | | | | | | |
| TSANG LARRY | | ON FILE | | | | | | |
| TSANG MAN HUNG | | ON FILE | | | | | | |
| TSE CHOI YUNG | | ON FILE | | | | | | |
| TSE KIN MING | | ON FILE | | | | | | |
| TSE KIT NG | | ON FILE | | | | | | |
| TSE KIT YI | | ON FILE | | | | | | |
| TSE KWAN CHOI | | ON FILE | | | | | | |
| TSE MANG FUNG | | ON FILE | | | | | | |
| TSE WAI KEUNG | | ON FILE | | | | | | |
| TSING SAN SANDY YIU | | ON FILE | | | | | | |
| TSIT UE ADIE LIU | | ON FILE | | | | | | |
| TSO REIKA | | ON FILE | | | | | | |
| TSOI AN TSE | | ON FILE | | | | | | |
| TSOI CHUN TIM | | ON FILE | | | | | | |
| TSOI WING YI | | ON FILE | | | | | | |
| TSUI FAN WONG | | ON FILE | | | | | | |
| TSUI HSIEN HSIAO | | ON FILE | | | | | | |
| TSUI KAM YU | | ON FILE | | | | | | |
| TSUI MAN LEE | | ON FILE | | | | | | |
| TSUI PING SHIU | | ON FILE | | | | | | |
| TSUI SHAN AMAN LEUNG | | ON FILE | | | | | | |
| TSUI TING CHUNG | | ON FILE | | | | | | |
| TSUI WAH | | ON FILE | | | | | | |
| TSUI WAN AU | | ON FILE | | | | | | |
| TSUI YAN LAI | | ON FILE | | | | | | |
| TSUI YI LAU | | ON FILE | | | | | | |
| TSUI YING CHERRY YUEN | | ON FILE | | | | | | |
| TSUN FAI HO | | ON FILE | | | | | | |
| TSUN FEI JEFFREY LUI | | ON FILE | | | | | | |
| TSUN HANG LEO CHAN | | ON FILE | | | | | | |
| TSUN HAY HO | | ON FILE | | | | | | |
| TSUN HIN WONG | | ON FILE | | | | | | |
| TSUN HO FONG | | ON FILE | | | | | | |
| TSUN KIT CHARLES FONG | | ON FILE | | | | | | |
| TSUN KIT LO | | ON FILE | | | | | | |
| TSUN KIT TAM | | ON FILE | | | | | | |
| TSUN KIT WONG | | ON FILE | | | | | | |
| TSUN KIT YUEN | | ON FILE | | | | | | |
| TSUN LO | | ON FILE | | | | | | |
| TSUN MAN CHAN | | ON FILE | | | | | | |
| TSUN MAN WAN | | ON FILE | | | | | | |
| TSUN MEI CHOW | | ON FILE | | | | | | |
| TSUN MING CHUI | | ON FILE | | | | | | |
| TSUN MING LO | | ON FILE | | | | | | |
| TSUN MING MAK | | ON FILE | | | | | | |
| TSUN MING MO | | ON FILE | | | | | | |
| TSUN MING TAM | | ON FILE | | | | | | |
| TSUN ON KWOK | | ON FILE | | | | | | |
| TSUN PAN LAU | | ON FILE | | | | | | |
| TSUN SHAM YEUNG | | ON FILE | | | | | | |
| TSUN TING LEE | | ON FILE | | | | | | |
| TSUN WA HUNG | | ON FILE | | | | | | |
| TSUN WAI CHOW | | ON FILE | | | | | | |
| TSUN WAI POON | | ON FILE | | | | | | |
| TSUN WAI TSOI | | ON FILE | | | | | | |
| TSUN WAI WONG | | ON FILE | | | | | | |
| TSUN WAI YUEN | | ON FILE | | | | | | |
| TSUN YAT MICHAEL MAK | | ON FILE | | | | | | |
| TSUN YIU | | ON FILE | | | | | | |
| TSUN YIU EDWARD CHEUNG | | ON FILE | | | | | | |
| TSUNG JIE SEAN SOO | | ON FILE | | | | | | |
| TSZ CHEUNG HUNG | | ON FILE | | | | | | |
| TSZ CHEUNG LEE | | ON FILE | | | | | | |
| TSZ CHEUNG SHUM | | ON FILE | | | | | | |
| TSZ CHIN CHAN | | ON FILE | | | | | | |
| TSZ CHING CHU | | ON FILE | | | | | | |
| TSZ CHING CHUI | | ON FILE | | | | | | |
| TSZ CHING FONG | | ON FILE | | | | | | |
| TSZ CHING HO | | ON FILE | | | | | | |
| TSZ CHING KONG | | ON FILE | | | | | | |
| TSZ CHING LAI | | ON FILE | | | | | | |
| TSZ CHING NG | | ON FILE | | | | | | |
| TSZ CHING PONG | | ON FILE | | | | | | |
| TSZ CHING TSANG | | ON FILE | | | | | | |
| TSZ CHING YIM | | ON FILE | | | | | | |
| TSZ CHIU POON | | ON FILE | | | | | | |
| TSZ CHIU WONG | | ON FILE | | | | | | |
| TSZ CHUN CHAN | | ON FILE | | | | | | |
| TSZ CHUN CHENG | | ON FILE | | | | | | |
| TSZ CHUN LAU | | ON FILE | | | | | | |
| TSZ CHUN LEUNG | | ON FILE | | | | | | |
| TSZ CHUN LO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TSZ CHUN MA | | ON FILE | | | | | | |
| TSZ CHUN WONG | | ON FILE | | | | | | |
| TSZ CHUNG CHAN | | ON FILE | | | | | | |
| TSZ CHUNG FUNG | | ON FILE | | | | | | |
| TSZ CHUNG KWAN | | ON FILE | | | | | | |
| TSZ CHUNG LAM | | ON FILE | | | | | | |
| TSZ CHUNG LAU | | ON FILE | | | | | | |
| TSZ CHUNG LEE | | ON FILE | | | | | | |
| TSZ CHUNG LO | | ON FILE | | | | | | |
| TSZ CHUNG PANG | | ON FILE | | | | | | |
| TSZ CHUNG SIN | | ON FILE | | | | | | |
| TSZ CHUNG TSANG | | ON FILE | | | | | | |
| TSZ FAI LEUNG | | ON FILE | | | | | | |
| TSZ FUNG CHAN | | ON FILE | | | | | | |
| TSZ FUNG FUNG | | ON FILE | | | | | | |
| TSZ FUNG LAM | | ON FILE | | | | | | |
| TSZ FUNG LEUNG | | ON FILE | | | | | | |
| TSZ FUNG LI | | ON FILE | | | | | | |
| TSZ FUNG NG | | ON FILE | | | | | | |
| TSZ FUNG WONG | | ON FILE | | | | | | |
| TSZ HANG CHENG | | ON FILE | | | | | | |
| TSZ HANG LEUNG | | ON FILE | | | | | | |
| TSZ HEI CHAN | | ON FILE | | | | | | |
| TSZ HEI CHUNG | | ON FILE | | | | | | |
| TSZ HEI FUNG | | ON FILE | | | | | | |
| TSZ HEI MOK | | ON FILE | | | | | | |
| TSZ HEI SAMUEL LAI | | ON FILE | | | | | | |
| TSZ HEI YEUNG | | ON FILE | | | | | | |
| TSZ HIM CHUNG | | ON FILE | | | | | | |
| TSZ HIM HO | | ON FILE | | | | | | |
| TSZ HIM LI | | ON FILE | | | | | | |
| TSZ HIM PUN | | ON FILE | | | | | | |
| TSZ HIN CHAN | | ON FILE | | | | | | |
| TSZ HIN CHEUNG | | ON FILE | | | | | | |
| TSZ HIN CHOW | | ON FILE | | | | | | |
| TSZ HIN CHUNG | | ON FILE | | | | | | |
| TSZ HIN HINGUS CHAU | | ON FILE | | | | | | |
| TSZ HIN MOK | | ON FILE | | | | | | |
| TSZ HIN NG | | ON FILE | | | | | | |
| TSZ HIN WONG | | ON FILE | | | | | | |
| TSZ HIN YUNG | | ON FILE | | | | | | |
| TSZ HING LEE | | ON FILE | | | | | | |
| TSZ HO CHU | | ON FILE | | | | | | |
| TSZ HO LAM | | ON FILE | | | | | | |
| TSZ HO LAU | | ON FILE | | | | | | |
| TSZ HO WONG | | ON FILE | | | | | | |
| TSZ HO YEUNG | | ON FILE | | | | | | |
| TSZ HO YICK | | ON FILE | | | | | | |
| TSZ HO YUAN | | ON FILE | | | | | | |
| TSZ HONG CHENG | | ON FILE | | | | | | |
| TSZ HONG LEE | | ON FILE | | | | | | |
| TSZ HONG TSANG | | ON FILE | | | | | | |
| TSZ HONG YEUNG | | ON FILE | | | | | | |
| TSZ HUEN CHAN | | ON FILE | | | | | | |
| TSZ KAN BOWIE LEE | | ON FILE | | | | | | |
| TSZ KAN LAM | | ON FILE | | | | | | |
| TSZ KAN LAU | | ON FILE | | | | | | |
| TSZ KI CHAN | | ON FILE | | | | | | |
| TSZ KI LAM | | ON FILE | | | | | | |
| TSZ KIN CHAN | | ON FILE | | | | | | |
| TSZ KIN CHARLES LAW | | ON FILE | | | | | | |
| TSZ KIN CHENG | | ON FILE | | | | | | |
| TSZ KIN CHEUNG | | ON FILE | | | | | | |
| TSZ KIN KAM | | ON FILE | | | | | | |
| TSZ KIN LEE | | ON FILE | | | | | | |
| TSZ KIN MAK | | ON FILE | | | | | | |
| TSZ KIN NG | | ON FILE | | | | | | |
| TSZ KIN SIT | | ON FILE | | | | | | |
| TSZ KIN TONG | | ON FILE | | | | | | |
| TSZ KIN WONG | | ON FILE | | | | | | |
| TSZ KIN YIM | | ON FILE | | | | | | |
| TSZ KING LAM | | ON FILE | | | | | | |
| TSZ KIT LAI | | ON FILE | | | | | | |
| TSZ KIT LAU | | ON FILE | | | | | | |
| TSZ KIT LO | | ON FILE | | | | | | |
| TSZ KIU STEPHANIE HO | | ON FILE | | | | | | |
| TSZ KIU TSANG | | ON FILE | | | | | | |
| TSZ KIU YUEN | | ON FILE | | | | | | |
| TSZ KUEN CHAN | | ON FILE | | | | | | |
| TSZ KWAN CHOW | | ON FILE | | | | | | |
| TSZ KWAN CHU | | ON FILE | | | | | | |
| TSZ KWAN KWOK | | ON FILE | | | | | | |
| TSZ KWAN LEE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TSZ KWAN LOK | | ON FILE | | | | | | |
| TSZ KWAN MICHELLE FUNG | | ON FILE | | | | | | |
| TSZ KWAN TONG | | ON FILE | | | | | | |
| TSZ LAI | | ON FILE | | | | | | |
| TSZ LAM WONG | | ON FILE | | | | | | |
| TSZ LEONG KEI | | ON FILE | | | | | | |
| TSZ LEONG WONG | | ON FILE | | | | | | |
| TSZ LEUNG HO | | ON FILE | | | | | | |
| TSZ LEUNG POON | | ON FILE | | | | | | |
| TSZ LOK CHEUNG | | ON FILE | | | | | | |
| TSZ LOK CHIU | | ON FILE | | | | | | |
| TSZ LOK LAU | | ON FILE | | | | | | |
| TSZ LONG TONG | | ON FILE | | | | | | |
| TSZ LONG WONG | | ON FILE | | | | | | |
| TSZ LUI LAU | | ON FILE | | | | | | |
| TSZ LUNG CHAN | | ON FILE | | | | | | |
| TSZ LUNG TSANG | | ON FILE | | | | | | |
| TSZ MAN HO | | ON FILE | | | | | | |
| TSZ MEI CHAN | | ON FILE | | | | | | |
| TSZ MING IP | | ON FILE | | | | | | |
| TSZ MING TAM | | ON FILE | | | | | | |
| TSZ MING WONG | | ON FILE | | | | | | |
| TSZ MING YU | | ON FILE | | | | | | |
| TSZ NGAI KO | | ON FILE | | | | | | |
| TSZ NING CHAN | | ON FILE | | | | | | |
| TSZ NOK CHAU | | ON FILE | | | | | | |
| TSZ ON SO | | ON FILE | | | | | | |
| TSZ PANG YUEN | | ON FILE | | | | | | |
| TSZ PUI WONG | | ON FILE | | | | | | |
| TSZ SAN NGAN | | ON FILE | | | | | | |
| TSZ SANG FONG | | ON FILE | | | | | | |
| TSZ SHAN CHOW | | ON FILE | | | | | | |
| TSZ SHAN LAI | | ON FILE | | | | | | |
| TSZ SHAN WONG | | ON FILE | | | | | | |
| TSZ SHAN YEUNG | | ON FILE | | | | | | |
| TSZ SHING KWAN | | ON FILE | | | | | | |
| TSZ SHING KWOK | | ON FILE | | | | | | |
| TSZ SHUN CHIA | | ON FILE | | | | | | |
| TSZ SUEN NG | | ON FILE | | | | | | |
| TSZ TIM BENAIAH FUNG | | ON FILE | | | | | | |
| TSZ TING LAM | | ON FILE | | | | | | |
| TSZ TING MIAO | | ON FILE | | | | | | |
| TSZ TO CHAN | | ON FILE | | | | | | |
| TSZ TO CHENG | | ON FILE | | | | | | |
| TSZ TO IP | | ON FILE | | | | | | |
| TSZ TO KONG | | ON FILE | | | | | | |
| TSZ TO LEE | | ON FILE | | | | | | |
| TSZ TO WONG | | ON FILE | | | | | | |
| TSZ TSUN CHOW | | ON FILE | | | | | | |
| TSZ TSUNG YEUNG | | ON FILE | | | | | | |
| TSZ TUNG LIU | | ON FILE | | | | | | |
| TSZ WA CHAN | | ON FILE | | | | | | |
| TSZ WAI LAM | | ON FILE | | | | | | |
| TSZ WAI LI | | ON FILE | | | | | | |
| TSZ WAI LO | | ON FILE | | | | | | |
| TSZ WAI SO | | ON FILE | | | | | | |
| TSZ WAI TANG | | ON FILE | | | | | | |
| TSZ WAI THERESA SIT | | ON FILE | | | | | | |
| TSZ WAI YEUNG | | ON FILE | | | | | | |
| TSZ WAN MOK | | ON FILE | | | | | | |
| TSZ WANG CHRISTOPHER LO | | ON FILE | | | | | | |
| TSZ WING LEUNG | | ON FILE | | | | | | |
| TSZ WO HUNG | | ON FILE | | | | | | |
| TSZ WONG | | ON FILE | | | | | | |
| TSZ YAN ADA CHEUNG | | ON FILE | | | | | | |
| TSZ YAN CHERRY MAN | | ON FILE | | | | | | |
| TSZ YAN IP | | ON FILE | | | | | | |
| TSZ YAN JULIANA NG | | ON FILE | | | | | | |
| TSZ YAN LEE | | ON FILE | | | | | | |
| TSZ YAN SIT | | ON FILE | | | | | | |
| TSZ YAN SO | | ON FILE | | | | | | |
| TSZ YAN WONG | | ON FILE | | | | | | |
| TSZ YAU SERENA HO | | ON FILE | | | | | | |
| TSZ YEE WONG | | ON FILE | | | | | | |
| TSZ YEUNG CHENG | | ON FILE | | | | | | |
| TSZ YEUNG CHOI | | ON FILE | | | | | | |
| TSZ YEUNG CHOI | | ON FILE | | | | | | |
| TSZ YEUNG HO | | ON FILE | | | | | | |
| TSZ YEUNG LAM | | ON FILE | | | | | | |
| TSZ YEUNG LEE | | ON FILE | | | | | | |
| TSZ YEUNG LO | | ON FILE | | | | | | |
| TSZ YEUNG TSANG | | ON FILE | | | | | | |
| TSZ YEUNG WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TSZ YIN CHAN | | ON FILE | | | | | | |
| TSZ YIN WAN | | ON FILE | | | | | | |
| TSZ YIN YEUNG | | ON FILE | | | | | | |
| TSZ YING CHONG | | ON FILE | | | | | | |
| TSZ YING CLARE TSAI | | ON FILE | | | | | | |
| TSZ YING FOK | | ON FILE | | | | | | |
| TSZ YING LAM | | ON FILE | | | | | | |
| TSZ YIU TANG | | ON FILE | | | | | | |
| TSZ YIU TO | | ON FILE | | | | | | |
| TSZ YU HO | | ON FILE | | | | | | |
| TSZ YU LAU | | ON FILE | | | | | | |
| TSZ YUEN TANG | | ON FILE | | | | | | |
| TSZ YUEN WONG | | ON FILE | | | | | | |
| TSZ YUI FUNG | | ON FILE | | | | | | |
| TSZ YUK WONG | | ON FILE | | | | | | |
| TSZCHUNG CHAN | | ON FILE | | | | | | |
| TSZE KIN HUI | | ON FILE | | | | | | |
| TSZKIN VUONG | | ON FILE | | | | | | |
| TSZKWAN CHU | | ON FILE | | | | | | |
| TU THANG TRAN | | ON FILE | | | | | | |
| TUEN NAP MAK | | ON FILE | | | | | | |
| TUNG FOR LIU | | ON FILE | | | | | | |
| TUNG HING LAM | | ON FILE | | | | | | |
| TUNG HIU LUM | | ON FILE | | | | | | |
| TUNG KWOK | | ON FILE | | | | | | |
| TUNG LAM ALLEN KONG | | ON FILE | | | | | | |
| TUNG LEUNG CHEUNG | | ON FILE | | | | | | |
| TUNG LUI YIM | | ON FILE | | | | | | |
| TUNG LUNG KWOK | | ON FILE | | | | | | |
| TUNG MAN LAM | | ON FILE | | | | | | |
| TUNG WONG | | ON FILE | | | | | | |
| TUNG YAN NG | | ON FILE | | | | | | |
| TUNG YAN YIM | | ON FILE | | | | | | |
| TUNG YEUNG CHAN | | ON FILE | | | | | | |
| TUNG YU LEUNG | | ON FILE | | | | | | |
| TUNG YUE LI | | ON FILE | | | | | | |
| TUNG YUK CHEUNG | | ON FILE | | | | | | |
| TYLER CHEW | | ON FILE | | | | | | |
| TYLER TSE | | ON FILE | | | | | | |
| TZE CHING LEE | | ON FILE | | | | | | |
| TZE EE MARK TAN | | ON FILE | | | | | | |
| TZE HEI CHING | | ON FILE | | | | | | |
| TZE LEUNG YAU | | ON FILE | | | | | | |
| TZE LOK CHING | | ON FILE | | | | | | |
| TZE LOK MUI | | ON FILE | | | | | | |
| TZE MING LEUNG | | ON FILE | | | | | | |
| TZE ON YU | | ON FILE | | | | | | |
| TZE TUNG YU | | ON FILE | | | | | | |
| TZE WA SHAM | | ON FILE | | | | | | |
| TZE WAN YIM | | ON FILE | | | | | | |
| TZE YAN LAM | | ON FILE | | | | | | |
| TZE YU LAI | | ON FILE | | | | | | |
| TZU HSIN CLEMENT CHEN | | ON FILE | | | | | | |
| TZU LONG LEE | | ON FILE | | | | | | |
| TZU YING ADRIAN NG | | ON FILE | | | | | | |
| TZU YU LUK | | ON FILE | | | | | | |
| U KIN HOE | | ON FILE | | | | | | |
| UE NAM KWOK | | ON FILE | | | | | | |
| UEN CHING CHENG | | ON FILE | | | | | | |
| UEN TING TSE | | ON FILE | | | | | | |
| UT IONG IAN | | ON FILE | | | | | | |
| VADIM ZOLOTOKRYLIN | | ON FILE | | | | | | |
| VAI KEONG YUAN | | ON FILE | | | | | | |
| VALENCIA KWOK | | ON FILE | | | | | | |
| VALERIE FONG | | ON FILE | | | | | | |
| VALERIE HO | | ON FILE | | | | | | |
| VALTER SANTOS MATOS | | ON FILE | | | | | | |
| VAN YUEN | | ON FILE | | | | | | |
| VANESSA LAW | | ON FILE | | | | | | |
| VANESSA WING LING SHEK | | ON FILE | | | | | | |
| VASPAN ENGINEER | | ON FILE | | | | | | |
| VELICHKO YANCHEV | | ON FILE | | | | | | |
| VENG SING VINCENT LO | | ON FILE | | | | | | |
| VERA CHEUNG LAM | | ON FILE | | | | | | |
| VERONICA CHUNG | | ON FILE | | | | | | |
| VIACHESLAV IAVORSKYI | | ON FILE | | | | | | |
| VICKRAM KIRAN MANDEDA | | ON FILE | | | | | | |
| VICKY HO | | ON FILE | | | | | | |
| VICKY LAM | | ON FILE | | | | | | |
| VICKY LEE | | ON FILE | | | | | | |
| VICO CHAN | | ON FILE | | | | | | |
| VICTOR CHUN YIU CHUNG | | ON FILE | | | | | | |
| VICTOR DEYOU MENG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR LAI | | ON FILE | | | | | | |
| VICTOR LAM | | ON FILE | | | | | | |
| VICTOR LEE | | ON FILE | | | | | | |
| VICTOR MA | | ON FILE | | | | | | |
| VICTOR TSUI 堅 | | ON FILE | | | | | | |
| VICTORIA DUTHIE | | ON FILE | | | | | | |
| VIJITH BALAN | | ON FILE | | | | | | |
| VILLIANT YUEN | | ON FILE | | | | | | |
| VINCE MAN | | ON FILE | | | | | | |
| VINCENT BOENDER | | ON FILE | | | | | | |
| VINCENT CHAN | | ON FILE | | | | | | |
| VINCENT CHUNG | | ON FILE | | | | | | |
| VINCENT HO | | ON FILE | | | | | | |
| VINCENT ISAAZ | | ON FILE | | | | | | |
| VINCENT KIANG | | ON FILE | | | | | | |
| VINCENT NI | | ON FILE | | | | | | |
| VINCENT SULLIVAN | | ON FILE | | | | | | |
| VINCENT TANOTO | | ON FILE | | | | | | |
| VINCENT TSANG | | ON FILE | | | | | | |
| VINCENT TSE | | ON FILE | | | | | | |
| VINCENT TSO | | ON FILE | | | | | | |
| VINCENT YAU | | ON FILE | | | | | | |
| VINKEI WONG | | ON FILE | | | | | | |
| VIOLA WONG | | ON FILE | | | | | | |
| VIRGILIOJR ALCOSEBA | | ON FILE | | | | | | |
| VIVEKANANDAN RAMASAMY | | ON FILE | | | | | | |
| VIVIAN DELOS REYES JAGORIN | | ON FILE | | | | | | |
| VONNIE TAM | | ON FILE | | | | | | |
| WA CHUN LAI | | ON FILE | | | | | | |
| WA HING PANG | | ON FILE | | | | | | |
| WA LUNG NG | | ON FILE | | | | | | |
| WA SHING NG | | ON FILE | | | | | | |
| WA SING ERIC CHAN | | ON FILE | | | | | | |
| WA SUM WONG | | ON FILE | | | | | | |
| WA YU SZE | | ON FILE | | | | | | |
| WA YUEN LAU | | ON FILE | | | | | | |
| WAH LAM AELAM KWOK | | ON FILE | | | | | | |
| WAH LOUIE | | ON FILE | | | | | | |
| WAH SANG LEUNG | | ON FILE | | | | | | |
| WAH SHING LAM | | ON FILE | | | | | | |
| WAH YAN PRISCILLA SO | | ON FILE | | | | | | |
| WAH YIP WU | | ON FILE | | | | | | |
| WAI BELINDA SO | | ON FILE | | | | | | |
| WAI BING WONG | | ON FILE | | | | | | |
| WAI BUN LAU | | ON FILE | | | | | | |
| WAI CHAN | | ON FILE | | | | | | |
| WAI CHAN LEI | | ON FILE | | | | | | |
| WAI CHEONG FONG | | ON FILE | | | | | | |
| WAI CHEONG JAMES LEUNG | | ON FILE | | | | | | |
| WAI CHEONG TSANG | | ON FILE | | | | | | |
| WAI CHEONG YIP | | ON FILE | | | | | | |
| WAI CHEUK LEUNG | | ON FILE | | | | | | |
| WAI CHEUNG | | ON FILE | | | | | | |
| WAI CHEUNG WONG | | ON FILE | | | | | | |
| WAI CHI HO | | ON FILE | | | | | | |
| WAI CHI JULIANNA YEUNG | | ON FILE | | | | | | |
| WAI CHI SZETO | | ON FILE | | | | | | |
| WAI CHIN YU | | ON FILE | | | | | | |
| WAI CHING CHAN | | ON FILE | | | | | | |
| WAI CHING CHEUNG | | ON FILE | | | | | | |
| WAI CHING CHOI | | ON FILE | | | | | | |
| WAI CHING KWAN | | ON FILE | | | | | | |
| WAI CHING LEE | | ON FILE | | | | | | |
| WAI CHING LEUNG | | ON FILE | | | | | | |
| WAI CHING LO | | ON FILE | | | | | | |
| WAI CHING WONG | | ON FILE | | | | | | |
| WAI CHIU CHAN | | ON FILE | | | | | | |
| WAI CHIU LUI | | ON FILE | | | | | | |
| WAI CHIU MAN | | ON FILE | | | | | | |
| WAI CHU TSUI | | ON FILE | | | | | | |
| WAI CHUN CHAN | | ON FILE | | | | | | |
| WAI CHUN JOSEPH LAU | | ON FILE | | | | | | |
| WAI CHUN LEUNG | | ON FILE | | | | | | |
| WAI CHUN TSANG | | ON FILE | | | | | | |
| WAI CHUN WONG | | ON FILE | | | | | | |
| WAI CHUN YEUNG | | ON FILE | | | | | | |
| WAI CHUN YIP | | ON FILE | | | | | | |
| WAI CHUN YUEN | | ON FILE | | | | | | |
| WAI CHUNG CHU | | ON FILE | | | | | | |
| WAI CHUNG FUNG | | ON FILE | | | | | | |
| WAI CHUNG LAM | | ON FILE | | | | | | |
| WAI CHUNG LAU | | ON FILE | | | | | | |
| WAI CHUNG LEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAI CHUNG LO | | ON FILE | | | | | | |
| WAI CHUNG WONG | | ON FILE | | | | | | |
| WAI CHUNG YAU | | ON FILE | | | | | | |
| WAI CHUNG YEUNG | | ON FILE | | | | | | |
| WAI DAVID TUNG | | ON FILE | | | | | | |
| WAI DICK CHEUNG | | ON FILE | | | | | | |
| WAI FAI CHEUNG | | ON FILE | | | | | | |
| WAI FAI LAM | | ON FILE | | | | | | |
| WAI FAI WONG | | ON FILE | | | | | | |
| WAI FAN CHAN | | ON FILE | | | | | | |
| WAI FAN LAU | | ON FILE | | | | | | |
| WAI FAN SAM NG | | ON FILE | | | | | | |
| WAI FAT TANG | | ON FILE | | | | | | |
| WAI FONG SHUM | | ON FILE | | | | | | |
| WAI FONG TAM | | ON FILE | | | | | | |
| WAI FU WONG | | ON FILE | | | | | | |
| WAI FUK HUANG | | ON FILE | | | | | | |
| WAI FUN CHAN | | ON FILE | | | | | | |
| WAI FUNG LAM | | ON FILE | | | | | | |
| WAI FUNG LEUNG | | ON FILE | | | | | | |
| WAI FUNG SUN | | ON FILE | | | | | | |
| WAI FUNG TAM | | ON FILE | | | | | | |
| WAI FUNG TANG | | ON FILE | | | | | | |
| WAI FUNG WONG | | ON FILE | | | | | | |
| WAI FUNG YEUNG | | ON FILE | | | | | | |
| WAI HA AU | | ON FILE | | | | | | |
| WAI HAN WINNIE LEE | | ON FILE | | | | | | |
| WAI HANG CHAN | | ON FILE | | | | | | |
| WAI HANG CHE | | ON FILE | | | | | | |
| WAI HANG CHEUNG | | ON FILE | | | | | | |
| WAI HANG HENRY MAN | | ON FILE | | | | | | |
| WAI HANG NG | | ON FILE | | | | | | |
| WAI HANG SHEA | | ON FILE | | | | | | |
| WAI HAU KAN | | ON FILE | | | | | | |
| WAI HAU KWOK | | ON FILE | | | | | | |
| WAI HAY HUI | | ON FILE | | | | | | |
| WAI HEI NG | | ON FILE | | | | | | |
| WAI HEI TANG | | ON FILE | | | | | | |
| WAI HIN KWOK | | ON FILE | | | | | | |
| WAI HIN LUI | | ON FILE | | | | | | |
| WAI HING YUEN | | ON FILE | | | | | | |
| WAI HO CHAN | | ON FILE | | | | | | |
| WAI HO CHENG | | ON FILE | | | | | | |
| WAI HO CHEUNG | | ON FILE | | | | | | |
| WAI HO CHIU | | ON FILE | | | | | | |
| WAI HO CHOI | | ON FILE | | | | | | |
| WAI HO CHONG | | ON FILE | | | | | | |
| WAI HO CHU | | ON FILE | | | | | | |
| WAI HO CHUI | | ON FILE | | | | | | |
| WAI HO ERIC FUNG | | ON FILE | | | | | | |
| WAI HO FUNG | | ON FILE | | | | | | |
| WAI HO LEE | | ON FILE | | | | | | |
| WAI HO MARCO WONG | | ON FILE | | | | | | |
| WAI HO NG | | ON FILE | | | | | | |
| WAI HO TSE | | ON FILE | | | | | | |
| WAI HO WALLACE NG | | ON FILE | | | | | | |
| WAI HO WONG | | ON FILE | | | | | | |
| WAI HO YU | | ON FILE | | | | | | |
| WAI HOI STEVEN YAU | | ON FILE | | | | | | |
| WAI HON WONG | | ON FILE | | | | | | |
| WAI HONG HUI | | ON FILE | | | | | | |
| WAI HONG HUNG | | ON FILE | | | | | | |
| WAI HONG LEUNG | | ON FILE | | | | | | |
| WAI HONG NG | | ON FILE | | | | | | |
| WAI HONG POON | | ON FILE | | | | | | |
| WAI HUEN LOW | | ON FILE | | | | | | |
| WAI HUNG ALEX WU | | ON FILE | | | | | | |
| WAI HUNG LAM | | ON FILE | | | | | | |
| WAI HUNG LAW | | ON FILE | | | | | | |
| WAI HUNG LEUNG | | ON FILE | | | | | | |
| WAI HUNG LIU | | ON FILE | | | | | | |
| WAI HUNG WONG | | ON FILE | | | | | | |
| WAI I KWAN | | ON FILE | | | | | | |
| WAI IN YEUNG | | ON FILE | | | | | | |
| WAI IP TAM | | ON FILE | | | | | | |
| WAI IP YU | | ON FILE | | | | | | |
| WAI KAN LI | | ON FILE | | | | | | |
| WAI KEEN LEUNG | | ON FILE | | | | | | |
| WAI KEI NG | | ON FILE | | | | | | |
| WAI KEUNG KU | | ON FILE | | | | | | |
| WAI KEUNG LEE | | ON FILE | | | | | | |
| WAI KEUNG TAM | | ON FILE | | | | | | |
| WAI KEUNG TANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAI KEUNG YUEN | | ON FILE | | | | | | |
| WAI KI CHEUNG | | ON FILE | | | | | | |
| WAI KI RICKY CHUI | | ON FILE | | | | | | |
| WAI KI TSE | | ON FILE | | | | | | |
| WAI KI VICKY NG | | ON FILE | | | | | | |
| WAI KIN CHAN | | ON FILE | | | | | | |
| WAI KIN LAI | | ON FILE | | | | | | |
| WAI KIN LAM | | ON FILE | | | | | | |
| WAI KIN LEO CHIU | | ON FILE | | | | | | |
| WAI KIN LO | | ON FILE | | | | | | |
| WAI KIN TSUI | | ON FILE | | | | | | |
| WAI KIN WONG | | ON FILE | | | | | | |
| WAI KIN YANG | | ON FILE | | | | | | |
| WAI KIT CHAN | | ON FILE | | | | | | |
| WAI KIT CHEUNG | | ON FILE | | | | | | |
| WAI KIT CHOW | | ON FILE | | | | | | |
| WAI KIT CHRISTOPHER HUEN | | ON FILE | | | | | | |
| WAI KIT CHUM | | ON FILE | | | | | | |
| WAI KIT HUNG | | ON FILE | | | | | | |
| WAI KIT KWAN | | ON FILE | | | | | | |
| WAI KIT LAM | | ON FILE | | | | | | |
| WAI KIT NG | | ON FILE | | | | | | |
| WAI KIT SQUALL NGAI | | ON FILE | | | | | | |
| WAI KIT TONG | | ON FILE | | | | | | |
| WAI KIT YUNG | | ON FILE | | | | | | |
| WAI KIU LEE | | ON FILE | | | | | | |
| WAI KONG LEUNG | | ON FILE | | | | | | |
| WAI KUEN CHENG | | ON FILE | | | | | | |
| WAI KUEN TERENCE LAI | | ON FILE | | | | | | |
| WAI KUEN YIP | | ON FILE | | | | | | |
| WAI KWAN | | ON FILE | | | | | | |
| WAI KWAN LEE | | ON FILE | | | | | | |
| WAI KWOK CHAN | | ON FILE | | | | | | |
| WAI KWONG WONG | | ON FILE | | | | | | |
| WAI KWUN KUNG | | ON FILE | | | | | | |
| WAI LAAM YEUNG | | ON FILE | | | | | | |
| WAI LAI LAM | | ON FILE | | | | | | |
| WAI LAK KWOK | | ON FILE | | | | | | |
| WAI LAM CHAN | | ON FILE | | | | | | |
| WAI LAM CHU | | ON FILE | | | | | | |
| WAI LAM HUNG | | ON FILE | | | | | | |
| WAI LAM KO | | ON FILE | | | | | | |
| WAI LAM TANG | | ON FILE | | | | | | |
| WAI LAM TSANG | | ON FILE | | | | | | |
| WAI LAM WILLIAM WONG | | ON FILE | | | | | | |
| WAI LAM WONG | | ON FILE | | | | | | |
| WAI LAN KAM | | ON FILE | | | | | | |
| WAI LAP TING | | ON FILE | | | | | | |
| WAI LEUK LAW | | ON FILE | | | | | | |
| WAI LEUNG ALFRED LAU | | ON FILE | | | | | | |
| WAI LEUNG CHAN | | ON FILE | | | | | | |
| WAI LEUNG ISAAC HO | | ON FILE | | | | | | |
| WAI LEUNG LIU | | ON FILE | | | | | | |
| WAI LIM KAN | | ON FILE | | | | | | |
| WAI LIM LIU | | ON FILE | | | | | | |
| WAI LING CHAN | | ON FILE | | | | | | |
| WAI LING CHU | | ON FILE | | | | | | |
| WAI LING HUI | | ON FILE | | | | | | |
| WAI LING LEE | | ON FILE | | | | | | |
| WAI LING TSANG | | ON FILE | | | | | | |
| WAI LING TSOI | | ON FILE | | | | | | |
| WAI LO YAN | | ON FILE | | | | | | |
| WAI LOK LING | | ON FILE | | | | | | |
| WAI LOK TUNG | | ON FILE | | | | | | |
| WAI LOK WAN | | ON FILE | | | | | | |
| WAI LONG VERRON CHOI | | ON FILE | | | | | | |
| WAI LUN AU | | ON FILE | | | | | | |
| WAI LUN CHAN | | ON FILE | | | | | | |
| WAI LUN CHEUNG | | ON FILE | | | | | | |
| WAI LUN CHONG | | ON FILE | | | | | | |
| WAI LUN FAN | | ON FILE | | | | | | |
| WAI LUN IP | | ON FILE | | | | | | |
| WAI LUN LAM | | ON FILE | | | | | | |
| WAI LUN LEUNG | | ON FILE | | | | | | |
| WAI LUN LIEW | | ON FILE | | | | | | |
| WAI LUN MAN | | ON FILE | | | | | | |
| WAI LUN NG | | ON FILE | | | | | | |
| WAI LUN SHIU | | ON FILE | | | | | | |
| WAI LUN WONG | | ON FILE | | | | | | |
| WAI LUN WU | | ON FILE | | | | | | |
| WAI LUN YIU | | ON FILE | | | | | | |
| WAI LUNG RAYMOND KAM | | ON FILE | | | | | | |
| WAI LUNG WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAI MAN CHAN | | ON FILE | | | | | | |
| WAI MAN CHU | | ON FILE | | | | | | |
| WAI MAN KONG | | ON FILE | | | | | | |
| WAI MAN KWOK | | ON FILE | | | | | | |
| WAI MAN LAM | | ON FILE | | | | | | |
| WAI MAN LEUNG | | ON FILE | | | | | | |
| WAI MAN SANDY LO | | ON FILE | | | | | | |
| WAI MAN TSANG | | ON FILE | | | | | | |
| WAI MAN TSUI | | ON FILE | | | | | | |
| WAI MAN YEUNG | | ON FILE | | | | | | |
| WAI MAU CHAN | | ON FILE | | | | | | |
| WAI MEI YAU | | ON FILE | | | | | | |
| WAI MING BETTY LEUNG | | ON FILE | | | | | | |
| WAI MING CHAN | | ON FILE | | | | | | |
| WAI MING HUNG | | ON FILE | | | | | | |
| WAI MING IP | | ON FILE | | | | | | |
| WAI MING JACKY LAU | | ON FILE | | | | | | |
| WAI MING KWAN | | ON FILE | | | | | | |
| WAI MING LI | | ON FILE | | | | | | |
| WAI MING PONG | | ON FILE | | | | | | |
| WAI MING TANG | | ON FILE | | | | | | |
| WAI MING TSUI | | ON FILE | | | | | | |
| WAI MING TUNG | | ON FILE | | | | | | |
| WAI MING WONG | | ON FILE | | | | | | |
| WAI MING WU | | ON FILE | | | | | | |
| WAI MUI LUI | | ON FILE | | | | | | |
| WAI NA ANGEL WONG | | ON FILE | | | | | | |
| WAI NAM CHEUNG | | ON FILE | | | | | | |
| WAI NAM TSANG | | ON FILE | | | | | | |
| WAI NAM WILLIAM TAM | | ON FILE | | | | | | |
| WAI NOK CHAN | | ON FILE | | | | | | |
| WAI NOK LEUNG | | ON FILE | | | | | | |
| WAI ON CHEUNG | | ON FILE | | | | | | |
| WAI PAN LAM | | ON FILE | | | | | | |
| WAI PAN TSUI | | ON FILE | | | | | | |
| WAI PAN WU | | ON FILE | | | | | | |
| WAI PANG YUEN | | ON FILE | | | | | | |
| WAI PING LAI | | ON FILE | | | | | | |
| WAI PING WONG | | ON FILE | | | | | | |
| WAI POU CHEUNG | | ON FILE | | | | | | |
| WAI PUI LEUNG | | ON FILE | | | | | | |
| WAI SAN CHU | | ON FILE | | | | | | |
| WAI SAN HOU | | ON FILE | | | | | | |
| WAI SANG HO | | ON FILE | | | | | | |
| WAI SEE YEUNG | | ON FILE | | | | | | |
| WAI SEK TING | | ON FILE | | | | | | |
| WAI SHAN JESSICA CHAN | | ON FILE | | | | | | |
| WAI SHAN KWAN | | ON FILE | | | | | | |
| WAI SHAN WONG | | ON FILE | | | | | | |
| WAI SHING CHENG | | ON FILE | | | | | | |
| WAI SHING LAU | | ON FILE | | | | | | |
| WAI SHING LEUNG | | ON FILE | | | | | | |
| WAI SHING LIU | | ON FILE | | | | | | |
| WAI SHING WILSON LAM | | ON FILE | | | | | | |
| WAI SHING WONG | | ON FILE | | | | | | |
| WAI SHUE LI | | ON FILE | | | | | | |
| WAI SHUN CHEUNG | | ON FILE | | | | | | |
| WAI SHUN LEE | | ON FILE | | | | | | |
| WAI SIM CHAN | | ON FILE | | | | | | |
| WAI SIM LAM | | ON FILE | | | | | | |
| WAI SING KWOK | | ON FILE | | | | | | |
| WAI SING NG | | ON FILE | | | | | | |
| WAI SIT | | ON FILE | | | | | | |
| WAI SUM CHRISTINE YOUNG | | ON FILE | | | | | | |
| WAI SUN KAN | | ON FILE | | | | | | |
| WAI SZE LAI | | ON FILE | | | | | | |
| WAI SZE WONG | | ON FILE | | | | | | |
| WAI TAK CHOW | | ON FILE | | | | | | |
| WAI TAK WONG | | ON FILE | | | | | | |
| WAI TAN HONG | | ON FILE | | | | | | |
| WAI TAT LO | | ON FILE | | | | | | |
| WAI TIEN CHAN | | ON FILE | | | | | | |
| WAI TIM TANG | | ON FILE | | | | | | |
| WAI TIN HUI | | ON FILE | | | | | | |
| WAI TING SANDY YEUNG | | ON FILE | | | | | | |
| WAI TING SHEK | | ON FILE | | | | | | |
| WAI TING SIT | | ON FILE | | | | | | |
| WAI TO CHAN | | ON FILE | | | | | | |
| WAI TO DANIEL KU | | ON FILE | | | | | | |
| WAI TONG LEUNG | | ON FILE | | | | | | |
| WAI TSAN WILSON LEUNG | | ON FILE | | | | | | |
| WAI TSING LEUNG | | ON FILE | | | | | | |
| WAI TUNG LAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAI TUNG TSUI | | ON FILE | | | | | | |
| WAI TUNG YUEN | | ON FILE | | | | | | |
| WAI WA CHAN | | ON FILE | | | | | | |
| WAI WA NG | | ON FILE | | | | | | |
| WAI WAH CHAN | | ON FILE | | | | | | |
| WAI WAH NG | | ON FILE | | | | | | |
| WAI WING QUE | | ON FILE | | | | | | |
| WAI WING YIP | | ON FILE | | | | | | |
| WAI WONG | | ON FILE | | | | | | |
| WAI XD CHAN | | ON FILE | | | | | | |
| WAI YAN CHAN | | ON FILE | | | | | | |
| WAI YAN CHAU | | ON FILE | | | | | | |
| WAI YAN CHIK | | ON FILE | | | | | | |
| WAI YAN ERICA LING | | ON FILE | | | | | | |
| WAI YAN HUNG | | ON FILE | | | | | | |
| WAI YAN KWONG | | ON FILE | | | | | | |
| WAI YAN VIVIAN CHEUNG | | ON FILE | | | | | | |
| WAI YAN YAU | | ON FILE | | | | | | |
| WAI YAN YEUNG | | ON FILE | | | | | | |
| WAI YAT CHU | | ON FILE | | | | | | |
| WAI YEE CHAN | | ON FILE | | | | | | |
| WAI YEE CHEUNG | | ON FILE | | | | | | |
| WAI YEE LAU | | ON FILE | | | | | | |
| WAI YEE LIN | | ON FILE | | | | | | |
| WAI YEE POON | | ON FILE | | | | | | |
| WAI YEE RUBY CHOW | | ON FILE | | | | | | |
| WAI YEE SO | | ON FILE | | | | | | |
| WAI YEE WICKY CHAN | | ON FILE | | | | | | |
| WAI YEUNG NG | | ON FILE | | | | | | |
| WAI YEUNG TIMOTHY TSUI | | ON FILE | | | | | | |
| WAI YEUNG WONG | | ON FILE | | | | | | |
| WAI YI AU YEUNG | | ON FILE | | | | | | |
| WAI YI YAU | | ON FILE | | | | | | |
| WAI YIN AU | | ON FILE | | | | | | |
| WAI YIN CHEUNG | | ON FILE | | | | | | |
| WAI YIN CHO | | ON FILE | | | | | | |
| WAI YIN CHOI | | ON FILE | | | | | | |
| WAI YIN FOO | | ON FILE | | | | | | |
| WAI YIN FUNG | | ON FILE | | | | | | |
| WAI YIN IAN LEUNG | | ON FILE | | | | | | |
| WAI YIN KUNG | | ON FILE | | | | | | |
| WAI YIN LAM | | ON FILE | | | | | | |
| WAI YIN LEUNG | | ON FILE | | | | | | |
| WAI YIN LI | | ON FILE | | | | | | |
| WAI YIN LIU | | ON FILE | | | | | | |
| WAI YIN MICHELLE LAM | | ON FILE | | | | | | |
| WAI YIN MONG | | ON FILE | | | | | | |
| WAI YING HUI | | ON FILE | | | | | | |
| WAI YING JANET YUNG | | ON FILE | | | | | | |
| WAI YING NG | | ON FILE | | | | | | |
| WAI YIP CHAN | | ON FILE | | | | | | |
| WAI YIP HARRY MAK | | ON FILE | | | | | | |
| WAI YIP LEUNG | | ON FILE | | | | | | |
| WAI YIP TANG | | ON FILE | | | | | | |
| WAI YIU YU | | ON FILE | | | | | | |
| WAI YU CHAN | | ON FILE | | | | | | |
| WAI YU SO | | ON FILE | | | | | | |
| WAI YUEN LAW | | ON FILE | | | | | | |
| WAI YUEN LI | | ON FILE | | | | | | |
| WAICHING LAM | | ON FILE | | | | | | |
| WAICHUN CHAN | | ON FILE | | | | | | |
| WAIHUNG LEE | | ON FILE | | | | | | |
| WAIKI SHURK | | ON FILE | | | | | | |
| WAIL EL ALLALI | | ON FILE | | | | | | |
| WAION YAU | | ON FILE | | | | | | |
| WAIYIN HA | | ON FILE | | | | | | |
| WAIYIP LI | | ON FILE | | | | | | |
| WAI-YUEN TO | | ON FILE | | | | | | |
| WALTER POK MAN WONG | | ON FILE | | | | | | |
| WAN CHENG | | ON FILE | | | | | | |
| WAN CHEUNG | | ON FILE | | | | | | |
| WAN CHI TSUEN | | ON FILE | | | | | | |
| WAN CHI VIVIAN SIN | | ON FILE | | | | | | |
| WAN CHING SUEN | | ON FILE | | | | | | |
| WAN CHUNG | | ON FILE | | | | | | |
| WAN CHUNG TONG | | ON FILE | | | | | | |
| WAN FEI YEUNG | | ON FILE | | | | | | |
| WAN FUNG WU | | ON FILE | | | | | | |
| WAN HEI PIERRE CHAN | | ON FILE | | | | | | |
| WAN HO LAM | | ON FILE | | | | | | |
| WAN HO LEUNG | | ON FILE | | | | | | |
| WAN HO WONG | | ON FILE | | | | | | |
| WAN HOI PUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAN KEI RICKY AU | | ON FILE | | | | | | |
| WAN KI WONG | | ON FILE | | | | | | |
| WAN KIN KAREN FUNG | | ON FILE | | | | | | |
| WAN KONG YAU | | ON FILE | | | | | | |
| WAN KWONG WING | | ON FILE | | | | | | |
| WAN LAAM CHAN | | ON FILE | | | | | | |
| WAN LAM LEE | | ON FILE | | | | | | |
| WAN LIK WONG | | ON FILE | | | | | | |
| WAN LING WONG | | ON FILE | | | | | | |
| WAN NOK CHAN | | ON FILE | | | | | | |
| WAN NUNG LAM | | ON FILE | | | | | | |
| WAN PANG HUI | | ON FILE | | | | | | |
| WAN PUN | | ON FILE | | | | | | |
| WAN SAU LAW | | ON FILE | | | | | | |
| WAN SUM CHU | | ON FILE | | | | | | |
| WAN TAT LEE | | ON FILE | | | | | | |
| WAN TIM CHAN | | ON FILE | | | | | | |
| WAN TING ANGEL LEE | | ON FILE | | | | | | |
| WAN TING CHAN | | ON FILE | | | | | | |
| WAN TO NG | | ON FILE | | | | | | |
| WAN YEE WONG | | ON FILE | | | | | | |
| WAN YI HO | | ON FILE | | | | | | |
| WAN YIN LAM | | ON FILE | | | | | | |
| WAN YING LAI | | ON FILE | | | | | | |
| WAN YU WENDY TANG | | ON FILE | | | | | | |
| WANG CHEUNG KWONG | | ON FILE | | | | | | |
| WANG CHEUNG NG | | ON FILE | | | | | | |
| WANG CHI ADRIAN HO | | ON FILE | | | | | | |
| WANG CHIU CHAN | | ON FILE | | | | | | |
| WANG FAI WONG | | ON FILE | | | | | | |
| WANG HEI CHENG | | ON FILE | | | | | | |
| WANG HEI CHOI | | ON FILE | | | | | | |
| WANG HEI JASON LOK | | ON FILE | | | | | | |
| WANG HEI KEITH LEUNG | | ON FILE | | | | | | |
| WANG HEI LAM | | ON FILE | | | | | | |
| WANG HEI ROMEO NG | | ON FILE | | | | | | |
| WANG HOE HO | | ON FILE | | | | | | |
| WANG HON WONG | | ON FILE | | | | | | |
| WANG KAM LEE | | ON FILE | | | | | | |
| WANG KEI LEE | | ON FILE | | | | | | |
| WANG KIT TANG | | ON FILE | | | | | | |
| WANG KIT TSE | | ON FILE | | | | | | |
| WANG KWONG CALVIN SO | | ON FILE | | | | | | |
| WANG LUI | | ON FILE | | | | | | |
| WANG ON CHENG | | ON FILE | | | | | | |
| WANG PAN NG | | ON FILE | | | | | | |
| WANG RONGQUAN | | ON FILE | | | | | | |
| WANG SHUN HO | | ON FILE | | | | | | |
| WANG SING YUE | | ON FILE | | | | | | |
| WANG TAT ALEXANDER HO | | ON FILE | | | | | | |
| WANG TAT CHIU | | ON FILE | | | | | | |
| WANG XIAOGANG | | ON FILE | | | | | | |
| WANG YI CHAN | | ON FILE | | | | | | |
| WANG YUI NGAI | | ON FILE | | | | | | |
| WANGCHUK PHUNTSOK | | ON FILE | | | | | | |
| WANGSHING LAI | | ON FILE | | | | | | |
| WANYING WOO | | ON FILE | | | | | | |
| WARREN CHAN | | ON FILE | | | | | | |
| WARREN NG | | ON FILE | | | | | | |
| WARTON CHIENG | | ON FILE | | | | | | |
| WAYLON WING LUN CHAN | | ON FILE | | | | | | |
| WAYNE ATHERTON | | ON FILE | | | | | | |
| WAYNE CHAN | | ON FILE | | | | | | |
| WAYNE CHU | | ON FILE | | | | | | |
| WEEQI CHEOK | | ON FILE | | | | | | |
| WEI CHIAN WONG | | ON FILE | | | | | | |
| WEI CHIEH CHEN | | ON FILE | | | | | | |
| WEI HENG MICHELLE LEE | | ON FILE | | | | | | |
| WEI HIM IVAN WONG | | ON FILE | | | | | | |
| WEI KUEN YIP | | ON FILE | | | | | | |
| WEI LY | | ON FILE | | | | | | |
| WEI SAM LIM | | ON FILE | | | | | | |
| WEI SHING YIP | | ON FILE | | | | | | |
| WEIJIE XU | | ON FILE | | | | | | |
| WEIYIN ZHANG | | ON FILE | | | | | | |
| WELLES FU | | ON FILE | | | | | | |
| WELLES LO | | ON FILE | | | | | | |
| WEN CHIA CHANG | | ON FILE | | | | | | |
| WEN YEE CHAN | | ON FILE | | | | | | |
| WENDY CHAN MEI CHI | | ON FILE | | | | | | |
| WENDY SIU | | ON FILE | | | | | | |
| WENDY TANG | | ON FILE | | | | | | |
| WENDY YUEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENG CHAN TAM | | ON FILE | | | | | | |
| WENG KIT KWONG | | ON FILE | | | | | | |
| WENJUN XIANG | | ON FILE | | | | | | |
| WENNY LEUNG | | ON FILE | | | | | | |
| WENRUI MA | | ON FILE | | | | | | |
| WENTAO LIU | | ON FILE | | | | | | |
| WENXIN CHEN | | ON FILE | | | | | | |
| WESLEY EUTON CHUI | | ON FILE | | | | | | |
| WESLEY HO | | ON FILE | | | | | | |
| WESLEY JONES | | ON FILE | | | | | | |
| WESLEY SIU KAY MOK | | ON FILE | | | | | | |
| WESLEY TANG | | ON FILE | | | | | | |
| WESLEY WONG | | ON FILE | | | | | | |
| WEY YAN LAM | | ON FILE | | | | | | |
| WILFRED SHU | | ON FILE | | | | | | |
| WILFRED SIU | | ON FILE | | | | | | |
| WILFRED WAH | | ON FILE | | | | | | |
| WILHELM TSE | | ON FILE | | | | | | |
| WILL TSUI | | ON FILE | | | | | | |
| WILLIAM ARVIN FISILO | | ON FILE | | | | | | |
| WILLIAM DAVIS | | ON FILE | | | | | | |
| WILLIAM HUANG | | ON FILE | | | | | | |
| WILLIAM KAY | | ON FILE | | | | | | |
| WILLIAM KO | | ON FILE | | | | | | |
| WILLIAM LE | | ON FILE | | | | | | |
| WILLIAM LEE | | ON FILE | | | | | | |
| WILLIAM MAN | | ON FILE | | | | | | |
| WILLIAM OSTLER | | ON FILE | | | | | | |
| WILLIAM TAM | | ON FILE | | | | | | |
| WILLIAM TSANG | | ON FILE | | | | | | |
| WILLIAM TSE | | ON FILE | | | | | | |
| WILLIAM YIU WA LI | | ON FILE | | | | | | |
| WILSON CHENG | | ON FILE | | | | | | |
| WILSON CHEUNG | | ON FILE | | | | | | |
| WILSON FORDOCS | | ON FILE | | | | | | |
| WILSON LOK | | ON FILE | | | | | | |
| WILTON SHU | | ON FILE | | | | | | |
| WING BONG YU | | ON FILE | | | | | | |
| WING BUN CHAN | | ON FILE | | | | | | |
| WING CHAK AU | | ON FILE | | | | | | |
| WING CHAK TSANG | | ON FILE | | | | | | |
| WING CHEONG CHOI | | ON FILE | | | | | | |
| WING CHEONG CHU | | ON FILE | | | | | | |
| WING CHEUNG CHAN | | ON FILE | | | | | | |
| WING CHEUNG HO | | ON FILE | | | | | | |
| WING CHEUNG LAU | | ON FILE | | | | | | |
| WING CHEUNG TSE | | ON FILE | | | | | | |
| WING CHI CHAN | | ON FILE | | | | | | |
| WING CHI HO | | ON FILE | | | | | | |
| WING CHI LAW | | ON FILE | | | | | | |
| WING CHI TONG | | ON FILE | | | | | | |
| WING CHING VINCENT CHU | | ON FILE | | | | | | |
| WING CHUN ALEXANDER CHOW | | ON FILE | | | | | | |
| WING CHUN CHAN | | ON FILE | | | | | | |
| WING CHUN ERIC HUI | | ON FILE | | | | | | |
| WING CHUN NG | | ON FILE | | | | | | |
| WING CHUNG CHOI | | ON FILE | | | | | | |
| WING CHUNG KEVIN LEUNG | | ON FILE | | | | | | |
| WING CHUNG LEUNG | | ON FILE | | | | | | |
| WING CHUNG NG | | ON FILE | | | | | | |
| WING CHUNG TO | | ON FILE | | | | | | |
| WING FAI NG | | ON FILE | | | | | | |
| WING FAI TANG | | ON FILE | | | | | | |
| WING FAT DAI | | ON FILE | | | | | | |
| WING FU YUEN | | ON FILE | | | | | | |
| WING FUNG HO | | ON FILE | | | | | | |
| WING FUNG HUNG | | ON FILE | | | | | | |
| WING FUNG LAU | | ON FILE | | | | | | |
| WING FUNG TSANG | | ON FILE | | | | | | |
| WING FUNG WONG | | ON FILE | | | | | | |
| WING GEE WONG | | ON FILE | | | | | | |
| WING GI CHEUNG | | ON FILE | | | | | | |
| WING HAN SO | | ON FILE | | | | | | |
| WING HAN TSUI | | ON FILE | | | | | | |
| WING HANG CHAN | | ON FILE | | | | | | |
| WING HANG JANICE TAM | | ON FILE | | | | | | |
| WING HANG KIT | | ON FILE | | | | | | |
| WING HANG LI | | ON FILE | | | | | | |
| WING HANG YEUNG | | ON FILE | | | | | | |
| WING HEI CLAUDIA LEONG | | ON FILE | | | | | | |
| WING HEI EMERIC LEONG | | ON FILE | | | | | | |
| WING HEI ISAAC SIU | | ON FILE | | | | | | |
| WING HEI JOSEPH LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WING HEI KEITH CHAN | | ON FILE | | | | | | |
| WING HEI LEUNG | | ON FILE | | | | | | |
| WING HEI NGAI | | ON FILE | | | | | | |
| WING HEI SZE | | ON FILE | | | | | | |
| WING HENG CHEUNG | | ON FILE | | | | | | |
| WING HIM WONG | | ON FILE | | | | | | |
| WING HIN LEUNG | | ON FILE | | | | | | |
| WING HIN MAK | | ON FILE | | | | | | |
| WING HIN WONG | | ON FILE | | | | | | |
| WING HIN YUEN | | ON FILE | | | | | | |
| WING HO ALBERT CHAN | | ON FILE | | | | | | |
| WING HO HUI | | ON FILE | | | | | | |
| WING HO LEE | | ON FILE | | | | | | |
| WING HO MAK | | ON FILE | | | | | | |
| WING HO SHEK | | ON FILE | | | | | | |
| WING HO TOM LEE | | ON FILE | | | | | | |
| WING HO YAM | | ON FILE | | | | | | |
| WING HON SHEUNG | | ON FILE | | | | | | |
| WING HONG CHEUNG | | ON FILE | | | | | | |
| WING HONG LEE | | ON FILE | | | | | | |
| WING HONG PETER CHEUNG | | ON FILE | | | | | | |
| WING HONG POON | | ON FILE | | | | | | |
| WING HONG TANG | | ON FILE | | | | | | |
| WING HUI | | ON FILE | | | | | | |
| WING HUNG SIN | | ON FILE | | | | | | |
| WING IN AU | | ON FILE | | | | | | |
| WING KA KWOK | | ON FILE | | | | | | |
| WING KA NG | | ON FILE | | | | | | |
| WING KAI CHOI | | ON FILE | | | | | | |
| WING KAI KAM | | ON FILE | | | | | | |
| WING KAI WONG | | ON FILE | | | | | | |
| WING KAN LEUNG | | ON FILE | | | | | | |
| WING KAN VICKY NG | | ON FILE | | | | | | |
| WING KAU MAK | | ON FILE | | | | | | |
| WING KEI CHEUNG | | ON FILE | | | | | | |
| WING KEI SO | | ON FILE | | | | | | |
| WING KEI WONG | | ON FILE | | | | | | |
| WING KEI YU | | ON FILE | | | | | | |
| WING KEUNG FRANKIE CHAN | | ON FILE | | | | | | |
| WING KI CHOW | | ON FILE | | | | | | |
| WING KI DEBORAH YIP | | ON FILE | | | | | | |
| WING KI HUI | | ON FILE | | | | | | |
| WING KI KUNG | | ON FILE | | | | | | |
| WING KI LI | | ON FILE | | | | | | |
| WING KI MAGGIE NG | | ON FILE | | | | | | |
| WING KI NG | | ON FILE | | | | | | |
| WING KI TSANG | | ON FILE | | | | | | |
| WING KIN AU | | ON FILE | | | | | | |
| WING KIN CHAN | | ON FILE | | | | | | |
| WING KIN LO | | ON FILE | | | | | | |
| WING KIN TAM | | ON FILE | | | | | | |
| WING KIN THOMAS YUEN | | ON FILE | | | | | | |
| WING KIN WONG | | ON FILE | | | | | | |
| WING KIN YIP | | ON FILE | | | | | | |
| WING KIT CHENG | | ON FILE | | | | | | |
| WING KIT CHU | | ON FILE | | | | | | |
| WING KIT HUNG | | ON FILE | | | | | | |
| WING KIT TSO | | ON FILE | | | | | | |
| WING KIT WAI | | ON FILE | | | | | | |
| WING KONG TAM | | ON FILE | | | | | | |
| WING KUEN HO | | ON FILE | | | | | | |
| WING KWAN WONG | | ON FILE | | | | | | |
| WING KWONG FUNG | | ON FILE | | | | | | |
| WING KWONG TSANG | | ON FILE | | | | | | |
| WING LAAM LEUNG | | ON FILE | | | | | | |
| WING LAM | | ON FILE | | | | | | |
| WING LAM CLAUDIA CHAN | | ON FILE | | | | | | |
| WING LAM LAU | | ON FILE | | | | | | |
| WING LAM WONG | | ON FILE | | | | | | |
| WING LEONG LEE | | ON FILE | | | | | | |
| WING LEUNG CHOI | | ON FILE | | | | | | |
| WING LEUNG SO | | ON FILE | | | | | | |
| WING LI CHOU | | ON FILE | | | | | | |
| WING LIK WONG | | ON FILE | | | | | | |
| WING LIM TANG | | ON FILE | | | | | | |
| WING LOK HUI | | ON FILE | | | | | | |
| WING LONG LI | | ON FILE | | | | | | |
| WING LUNG CHAN | | ON FILE | | | | | | |
| WING LUNG HO | | ON FILE | | | | | | |
| WING MAN CHAN | | ON FILE | | | | | | |
| WING MAN CHENG | | ON FILE | | | | | | |
| WING MAN CHEUNG | | ON FILE | | | | | | |
| WING MAN CHIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WING MAN HO | | ON FILE | | | | | | |
| WING MAN SIU | | ON FILE | | | | | | |
| WING MING SHE | | ON FILE | | | | | | |
| WING MING WONG | | ON FILE | | | | | | |
| WING NAM KWONG | | ON FILE | | | | | | |
| WING NAM POON | | ON FILE | | | | | | |
| WING NANG KO | | ON FILE | | | | | | |
| WING NG | | ON FILE | | | | | | |
| WING NIN LO | | ON FILE | | | | | | |
| WING NOK TSANG | | ON FILE | | | | | | |
| WING ON LEE | | ON FILE | | | | | | |
| WING PAN CHAN | | ON FILE | | | | | | |
| WING PONG SHUM | | ON FILE | | | | | | |
| WING SAN SUNNY NG | | ON FILE | | | | | | |
| WING SHAN CYNTHIA TANG | | ON FILE | | | | | | |
| WING SHAN FAN | | ON FILE | | | | | | |
| WING SHAN FOK | | ON FILE | | | | | | |
| WING SHAN IP | | ON FILE | | | | | | |
| WING SHAN LAM | | ON FILE | | | | | | |
| WING SHAN LEE | | ON FILE | | | | | | |
| WING SHAN TIFFANY LAU | | ON FILE | | | | | | |
| WING SHAW | | ON FILE | | | | | | |
| WING SHING CHAN | | ON FILE | | | | | | |
| WING SHUEN SHA | | ON FILE | | | | | | |
| WING SHUEN WONG | | ON FILE | | | | | | |
| WING SHUN SZE | | ON FILE | | | | | | |
| WING SIM CHENG | | ON FILE | | | | | | |
| WING SIN LI | | ON FILE | | | | | | |
| WING SING LAU | | ON FILE | | | | | | |
| WING SUM LO | | ON FILE | | | | | | |
| WING SUM NG | | ON FILE | | | | | | |
| WING SUM SUEN | | ON FILE | | | | | | |
| WING SUM TANG | | ON FILE | | | | | | |
| WING SUM TSUI | | ON FILE | | | | | | |
| WING SUM WINSON TAM | | ON FILE | | | | | | |
| WING SUM WONG | | ON FILE | | | | | | |
| WING SZE CHAN | | ON FILE | | | | | | |
| WING SZE CHOI | | ON FILE | | | | | | |
| WING SZE KWOK | | ON FILE | | | | | | |
| WING SZE LEE | | ON FILE | | | | | | |
| WING SZE TSE | | ON FILE | | | | | | |
| WING SZE WONG | | ON FILE | | | | | | |
| WING TAI WONG | | ON FILE | | | | | | |
| WING TAK HO | | ON FILE | | | | | | |
| WING TAK TSANG | | ON FILE | | | | | | |
| WING TAO LAU | | ON FILE | | | | | | |
| WING TAT TSANG | | ON FILE | | | | | | |
| WING TI LIU | | ON FILE | | | | | | |
| WING TIM LO | | ON FILE | | | | | | |
| WING TING CHAN | | ON FILE | | | | | | |
| WING TING CHOI | | ON FILE | | | | | | |
| WING TO WONG | | ON FILE | | | | | | |
| WING TONG PHILIP CHAN | | ON FILE | | | | | | |
| WING TUNG KATRINA WONG | | ON FILE | | | | | | |
| WING TUNG MYTH WONG | | ON FILE | | | | | | |
| WING TUNG YU | | ON FILE | | | | | | |
| WING UE TIFFANY IP | | ON FILE | | | | | | |
| WING WA SIU | | ON FILE | | | | | | |
| WING WA WONG | | ON FILE | | | | | | |
| WING WING YUEN | | ON FILE | | | | | | |
| WING WONG KUNG | | ON FILE | | | | | | |
| WING YAN CHOI | | ON FILE | | | | | | |
| WING YAN HO | | ON FILE | | | | | | |
| WING YAN JOSY LAI | | ON FILE | | | | | | |
| WING YAN KONG | | ON FILE | | | | | | |
| WING YAN LAM | | ON FILE | | | | | | |
| WING YAN LEUNG | | ON FILE | | | | | | |
| WING YAN LIN | | ON FILE | | | | | | |
| WING YAN LUI | | ON FILE | | | | | | |
| WING YAN MA | | ON FILE | | | | | | |
| WING YAN MICHELLE CHAN | | ON FILE | | | | | | |
| WING YAN TAI | | ON FILE | | | | | | |
| WING YAN TANG | | ON FILE | | | | | | |
| WING YAN VIVIAN LAM | | ON FILE | | | | | | |
| WING YAN WONG | | ON FILE | | | | | | |
| WING YAN YAU | | ON FILE | | | | | | |
| WING YAN YUEN | | ON FILE | | | | | | |
| WING YEE CHAN | | ON FILE | | | | | | |
| WING YEE KWAN | | ON FILE | | | | | | |
| WING YEE LEUNG | | ON FILE | | | | | | |
| WING YEE NATTHANIT YUNG | | ON FILE | | | | | | |
| WING YEE NGAN | | ON FILE | | | | | | |
| WING YEE PUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WING YEE YIU | | ON FILE | | | | | | |
| WING YI CHAN | | ON FILE | | | | | | |
| WING YI IVY CHOW | | ON FILE | | | | | | |
| WING YI JOYCE PANG | | ON FILE | | | | | | |
| WING YI LAU | | ON FILE | | | | | | |
| WING YI OR | | ON FILE | | | | | | |
| WING YI RAINKY PANG | | ON FILE | | | | | | |
| WING YI TAM | | ON FILE | | | | | | |
| WING YIN GLORIA LI | | ON FILE | | | | | | |
| WING YIN KONG | | ON FILE | | | | | | |
| WING YIN LEUNG | | ON FILE | | | | | | |
| WING YIN MAK | | ON FILE | | | | | | |
| WING YIN PAMELA KWOK | | ON FILE | | | | | | |
| WING YIN POLLY LI | | ON FILE | | | | | | |
| WING YIP CHENG | | ON FILE | | | | | | |
| WING YIU CHAN | | ON FILE | | | | | | |
| WING YIU HO | | ON FILE | | | | | | |
| WING YIU LAI | | ON FILE | | | | | | |
| WING YU | | ON FILE | | | | | | |
| WING YU BRENDA YEUNG | | ON FILE | | | | | | |
| WING YU TSE | | ON FILE | | | | | | |
| WING YU WINNIE CHAN | | ON FILE | | | | | | |
| WING YU YUEN | | ON FILE | | | | | | |
| WING YUEN JUDY LAM | | ON FILE | | | | | | |
| WING YUK YEUNG | | ON FILE | | | | | | |
| WING YUNG LAU | | ON FILE | | | | | | |
| WINGHONG SIT | | ON FILE | | | | | | |
| WINGLIM PANG | | ON FILE | | | | | | |
| WINGLOK AU | | ON FILE | | | | | | |
| WINGO LO | | ON FILE | | | | | | |
| WINKY LIU | | ON FILE | | | | | | |
| WINNIE YU | | ON FILE | | | | | | |
| WINSTON LEONG | | ON FILE | | | | | | |
| WIWIT WIJARWATI UNG | | ON FILE | | | | | | |
| WO KWAI FU | | ON FILE | | | | | | |
| WONG BEN | | ON FILE | | | | | | |
| WONG CHEONG LUNG | | ON FILE | | | | | | |
| WONG CHI FUNG | | ON FILE | | | | | | |
| WONG CHONG YU | | ON FILE | | | | | | |
| WONG CHUN YIN | | ON FILE | | | | | | |
| WONG CHUNG | | ON FILE | | | | | | |
| WONG CHUNG WAI | | ON FILE | | | | | | |
| WONG HEI | | ON FILE | | | | | | |
| WONG HING WA | | ON FILE | | | | | | |
| WONG HO YIN | | ON FILE | | | | | | |
| WONG HOI YAN | | ON FILE | | | | | | |
| WONG HOI YU | | ON FILE | | | | | | |
| WONG HOMING | | ON FILE | | | | | | |
| WONG KA MING | | ON FILE | | | | | | |
| WONG KAM LING | | ON FILE | | | | | | |
| WONG KELVIN | | ON FILE | | | | | | |
| WONG KENNETH TAM | | ON FILE | | | | | | |
| WONG LAP FUN | | ON FILE | | | | | | |
| WONG LONG | | ON FILE | | | | | | |
| WONG MAN YI | | ON FILE | | | | | | |
| WONG RAYMOND | | ON FILE | | | | | | |
| WONG RENEE | | ON FILE | | | | | | |
| WONG TANG FUNG | | ON FILE | | | | | | |
| WONG TIM CHAN | | ON FILE | | | | | | |
| WONG TOMMY | | ON FILE | | | | | | |
| WONG TSZ FUNG | | ON FILE | | | | | | |
| WONG TZE HIN | | ON FILE | | | | | | |
| WONG WAI FU | | ON FILE | | | | | | |
| WONG WAI HONG | | ON FILE | | | | | | |
| WONG WARDEN | | ON FILE | | | | | | |
| WONG WING HO | | ON FILE | | | | | | |
| WONG WING LUN | | ON FILE | | | | | | |
| WONG YUI | | ON FILE | | | | | | |
| WONG YUI CHEUNG | | ON FILE | | | | | | |
| WONG YUN MAN | | ON FILE | | | | | | |
| WOODY CHAN | | ON FILE | | | | | | |
| WOON FAI WONG | | ON FILE | | | | | | |
| WOON TO EUNICE POON CHAN | | ON FILE | | | | | | |
| WOON YIN FUNG | | ON FILE | | | | | | |
| WOW YU | | ON FILE | | | | | | |
| WRIGHT FU | | ON FILE | | | | | | |
| WU DA TONG | | ON FILE | | | | | | |
| WU HONCHI | | ON FILE | | | | | | |
| WUI MAN KWOK | | ON FILE | | | | | | |
| WUI YIN PAK | | ON FILE | | | | | | |
| WUN MING LAW | | ON FILE | | | | | | |
| WUN YEE LAI | | ON FILE | | | | | | |
| WUN YUK LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WY LEE | | ON FILE | | | | | | |
| WYNNE LO | | ON FILE | | | | | | |
| WYUN NG | | ON FILE | | | | | | |
| XAVIER FAN | | ON FILE | | | | | | |
| XI CHENG | | ON FILE | | | | | | |
| XI LIU | | ON FILE | | | | | | |
| XIANG SHA LI | | ON FILE | | | | | | |
| XIANG YI CAI | | ON FILE | | | | | | |
| XIAO ZHANG | | ON FILE | | | | | | |
| XIAOQIN KONG | | ON FILE | | | | | | |
| XIAOSU ZHENG | | ON FILE | | | | | | |
| XIAOWEN LIN | | ON FILE | | | | | | |
| XIAOWEN ZHU | | ON FILE | | | | | | |
| XIAOYI REN | | ON FILE | | | | | | |
| XIAOZHEN LUO | | ON FILE | | | | | | |
| XIN LEI FLORA WANG | | ON FILE | | | | | | |
| XIN YANG WANG | | ON FILE | | | | | | |
| XING LING LIU | | ON FILE | | | | | | |
| XU LIAO | | ON FILE | | | | | | |
| XU MINGHENG | | ON FILE | | | | | | |
| YA GAO | | ON FILE | | | | | | |
| YA WING EVELYN LEUNG | | ON FILE | | | | | | |
| YAAL ESHEL | | ON FILE | | | | | | |
| YAK NAM CHAN | | ON FILE | | | | | | |
| YALANG XU | | ON FILE | | | | | | |
| YAM CHING AU | | ON FILE | | | | | | |
| YAM MICHAEL | | ON FILE | | | | | | |
| YAM WO CHIU | | ON FILE | | | | | | |
| YAMMY TAM | | ON FILE | | | | | | |
| YAN CHEUK SUNG | | ON FILE | | | | | | |
| YAN CHI TAM | | ON FILE | | | | | | |
| YAN FAI OTTO TSE | | ON FILE | | | | | | |
| YAN HAU RAPHAEL WANG | | ON FILE | | | | | | |
| YAN HO BRUCE TANG | | ON FILE | | | | | | |
| YAN HO FUNG | | ON FILE | | | | | | |
| YAN INN LEE | | ON FILE | | | | | | |
| YAN KIT CHENG | | ON FILE | | | | | | |
| YAN KO | | ON FILE | | | | | | |
| YAN LAI LUN | | ON FILE | | | | | | |
| YAN LAM SIT | | ON FILE | | | | | | |
| YAN LOK CHENG | | ON FILE | | | | | | |
| YAN LOK LI | | ON FILE | | | | | | |
| YAN LOK MOK | | ON FILE | | | | | | |
| YAN LOK WONG | | ON FILE | | | | | | |
| YAN LONG CHAN | | ON FILE | | | | | | |
| YAN LUNG LAU | | ON FILE | | | | | | |
| YAN LUNG WU | | ON FILE | | | | | | |
| YAN MING MA | | ON FILE | | | | | | |
| YAN MING SZE | | ON FILE | | | | | | |
| YAN SANG JOHNSON CHOW | | ON FILE | | | | | | |
| YAN SHING TSANG | | ON FILE | | | | | | |
| YAN TING HUI | | ON FILE | | | | | | |
| YAN TO DARREN LAU | | ON FILE | | | | | | |
| YAN TSZ HAZEL KAM | | ON FILE | | | | | | |
| YAN WA AU | | ON FILE | | | | | | |
| YAN WA LIU | | ON FILE | | | | | | |
| YAN WAH FIONA LIN | | ON FILE | | | | | | |
| YAN WAH LI | | ON FILE | | | | | | |
| YAN WING GABRIEL CHOW | | ON FILE | | | | | | |
| YAN WING LOW | | ON FILE | | | | | | |
| YAN WING STEPHANIE CHAU | | ON FILE | | | | | | |
| YAN WONG | | ON FILE | | | | | | |
| YAN YAN CANDY NG | | ON FILE | | | | | | |
| YAN YAN CHAN | | ON FILE | | | | | | |
| YAN YAN LAU | | ON FILE | | | | | | |
| YAN YI OO | | ON FILE | | | | | | |
| YAN YI SHEK | | ON FILE | | | | | | |
| YAN YI TSANG | | ON FILE | | | | | | |
| YAN YIN KWOK | | ON FILE | | | | | | |
| YAN YU LAU | | ON FILE | | | | | | |
| YAN YUE LAW | | ON FILE | | | | | | |
| YAN YUNG LI | | ON FILE | | | | | | |
| YANG TING CYNTHIA ANG | | ON FILE | | | | | | |
| YANG-WAHN HEW | | ON FILE | | | | | | |
| YANQI CEN | | ON FILE | | | | | | |
| YANRU XU | | ON FILE | | | | | | |
| YAO DUNG HESIH | | ON FILE | | | | | | |
| YAO KWOK NG | | ON FILE | | | | | | |
| YARON BEN REYTAN | | ON FILE | | | | | | |
| YAT CHEONG CARL LEE | | ON FILE | | | | | | |
| YAT CHUN CHEUNG | | ON FILE | | | | | | |
| YAT CHUN CHUI | | ON FILE | | | | | | |
| YAT CHUN KEVIN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAT CHUN MATTEO HO | | ON FILE | | | | | | |
| YAT FEI LUNG | | ON FILE | | | | | | |
| YAT FUNG AU | | ON FILE | | | | | | |
| YAT HANG LAI | | ON FILE | | | | | | |
| YAT HANG YU | | ON FILE | | | | | | |
| YAT HEI LI | | ON FILE | | | | | | |
| YAT HEI MAX LAU | | ON FILE | | | | | | |
| YAT HIM HYMES LAW | | ON FILE | | | | | | |
| YAT HIM JEFF LARRY WONG | | ON FILE | | | | | | |
| YAT HIN WOO | | ON FILE | | | | | | |
| YAT HO WONG | | ON FILE | | | | | | |
| YAT KAN LAI | | ON FILE | | | | | | |
| YAT KEUNG TAM | | ON FILE | | | | | | |
| YAT KI LEE | | ON FILE | | | | | | |
| YAT KIT HUI | | ON FILE | | | | | | |
| YAT KIT LAU | | ON FILE | | | | | | |
| YAT MAN LEUNG | | ON FILE | | | | | | |
| YAT MING DANNIS HUI | | ON FILE | | | | | | |
| YAT NAM YIU | | ON FILE | | | | | | |
| YAT PING CHEUNG | | ON FILE | | | | | | |
| YAT PING WONG | | ON FILE | | | | | | |
| YAT PONG WONG | | ON FILE | | | | | | |
| YAT SAU JESSICA CHOW | | ON FILE | | | | | | |
| YAT SHING LAU | | ON FILE | | | | | | |
| YAT SING ALFRED WU | | ON FILE | | | | | | |
| YAT SING LEE | | ON FILE | | | | | | |
| YAT SING LI | | ON FILE | | | | | | |
| YAT TAN CHENG | | ON FILE | | | | | | |
| YAT TONG DAVID LEE | | ON FILE | | | | | | |
| YAT TSUI | | ON FILE | | | | | | |
| YAT TUNG LAI | | ON FILE | | | | | | |
| YAT WA SO | | ON FILE | | | | | | |
| YAT YI FONG | | ON FILE | | | | | | |
| YATCHI TSANG | | ON FILE | | | | | | |
| YATFU MAN | | ON FILE | | | | | | |
| YAU CHAI CHAN | | ON FILE | | | | | | |
| YAU CHOI YU | | ON FILE | | | | | | |
| YAU CHUEN CHAN | | ON FILE | | | | | | |
| YAU CHUN KWUN | | ON FILE | | | | | | |
| YAU FUNG JOHNNY CHAN | | ON FILE | | | | | | |
| YAU HUI | | ON FILE | | | | | | |
| YAU KAN | | ON FILE | | | | | | |
| YAU KIT SHING | | ON FILE | | | | | | |
| YAU LAM CHIU | | ON FILE | | | | | | |
| YAU LEONG SO | | ON FILE | | | | | | |
| YAU MAI LAW | | ON FILE | | | | | | |
| YAU MING KWAN | | ON FILE | | | | | | |
| YAU PAN CHAN | | ON FILE | | | | | | |
| YAU PAN YU | | ON FILE | | | | | | |
| YAU PANG MAK | | ON FILE | | | | | | |
| YAU PONG AARON CHOI | | ON FILE | | | | | | |
| YAU SHUN FAN | | ON FILE | | | | | | |
| YAU YIK LAM | | ON FILE | | | | | | |
| YAU YU LEUNG | | ON FILE | | | | | | |
| YC LEUNG | | ON FILE | | | | | | |
| YEE CHING ANGEL CHAN | | ON FILE | | | | | | |
| YEE CHING LAU | | ON FILE | | | | | | |
| YEE CHING WONG | | ON FILE | | | | | | |
| YEE CHONG LAU | | ON FILE | | | | | | |
| YEE CHUNG WANG | | ON FILE | | | | | | |
| YEE FAI CHEUNG | | ON FILE | | | | | | |
| YEE FUNG WONG | | ON FILE | | | | | | |
| YEE HA SYLVIA CHIN | | ON FILE | | | | | | |
| YEE HANG AU | | ON FILE | | | | | | |
| YEE HANG HONG | | ON FILE | | | | | | |
| YEE HANG WONG | | ON FILE | | | | | | |
| YEE KAI BANGO NING | | ON FILE | | | | | | |
| YEE KI CHEUNG | | ON FILE | | | | | | |
| YEE KI HUNG | | ON FILE | | | | | | |
| YEE KWAN TONG | | ON FILE | | | | | | |
| YEE LAP PUN | | ON FILE | | | | | | |
| YEE LEE MONG | | ON FILE | | | | | | |
| YEE MAN KWAN | | ON FILE | | | | | | |
| YEE MAN KWOK | | ON FILE | | | | | | |
| YEE MAN LUI | | ON FILE | | | | | | |
| YEE MAN NG | | ON FILE | | | | | | |
| YEE MEI HO | | ON FILE | | | | | | |
| YEE NI YUNG | | ON FILE | | | | | | |
| YEE NOK LEUNG | | ON FILE | | | | | | |
| YEE PING LEUNG | | ON FILE | | | | | | |
| YEE PING WONG | | ON FILE | | | | | | |
| YEE PRISCILLA TSANG | | ON FILE | | | | | | |
| YEE SAN TSANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEE TAK WONG | | ON FILE | | | | | | |
| YEE TING CLARENCE CHAN | | ON FILE | | | | | | |
| YEE TING LAU | | ON FILE | | | | | | |
| YEE TSOI | | ON FILE | | | | | | |
| YEE TUNG WONG | | ON FILE | | | | | | |
| YEE WA TSUI | | ON FILE | | | | | | |
| YEE WA YEUNG | | ON FILE | | | | | | |
| YEE WAH KO | | ON FILE | | | | | | |
| YEE WAI CHEUNG | | ON FILE | | | | | | |
| YEE WAI WONG | | ON FILE | | | | | | |
| YEE WING CHAN | | ON FILE | | | | | | |
| YEE YAN CHOI | | ON FILE | | | | | | |
| YEE YING CHAN | | ON FILE | | | | | | |
| YEH CO | | ON FILE | | | | | | |
| YEN HOANG | | ON FILE | | | | | | |
| YENI KITTRELL | | ON FILE | | | | | | |
| YEO JI SHIN | | ON FILE | | | | | | |
| YEUK CHUNG LAU | | ON FILE | | | | | | |
| YEUK HON NG | | ON FILE | | | | | | |
| YEUK LAI DAVID MA | | ON FILE | | | | | | |
| YEUK LUNG SIU | | ON FILE | | | | | | |
| YEUK WING WONG | | ON FILE | | | | | | |
| YEUK YAN CHENG | | ON FILE | | | | | | |
| YEUNG CHIN PANG | | ON FILE | | | | | | |
| YEUNG CHUN | | ON FILE | | | | | | |
| YEUNG KAI WAI | | ON FILE | | | | | | |
| YEUNG MAN MO | | ON FILE | | | | | | |
| YEUNG TAK SZETO | | ON FILE | | | | | | |
| YEUNG TSZ HONG | | ON FILE | | | | | | |
| YEUNG WAI | | ON FILE | | | | | | |
| YEUNG WAI LAM | | ON FILE | | | | | | |
| YEUNG WING HONG | | ON FILE | | | | | | |
| YEUNG YAN | | ON FILE | | | | | | |
| YEUNG YEUNG CHAN | | ON FILE | | | | | | |
| YH KOO | | ON FILE | | | | | | |
| YI CHING YEUNG | | ON FILE | | | | | | |
| YI CHUN LEE | | ON FILE | | | | | | |
| YI CHUN WAI | | ON FILE | | | | | | |
| YI CHUN WONG | | ON FILE | | | | | | |
| YI CHUNG NG | | ON FILE | | | | | | |
| YI HSIEN TSAI | | ON FILE | | | | | | |
| YI JIE LAU | | ON FILE | | | | | | |
| YI KAN FUNG | | ON FILE | | | | | | |
| YI KEI CHAN | | ON FILE | | | | | | |
| YI KIU TSANG | | ON FILE | | | | | | |
| YI LING TANG | | ON FILE | | | | | | |
| YI LOK LAI | | ON FILE | | | | | | |
| YI MAN HO | | ON FILE | | | | | | |
| YI NAM SUM | | ON FILE | | | | | | |
| YI PING TANYA NG | | ON FILE | | | | | | |
| YI SHAN LUM | | ON FILE | | | | | | |
| YI SHENG SIOW | | ON FILE | | | | | | |
| YI TING LEE | | ON FILE | | | | | | |
| YI TONG CHEUNG | | ON FILE | | | | | | |
| YI YEUNG MANG | | ON FILE | | | | | | |
| YI ZENG | | ON FILE | | | | | | |
| YICK CHAI TSE | | ON FILE | | | | | | |
| YICK CHEUNG JONATHAN LEUNG | | ON FILE | | | | | | |
| YICK FUNG LAI | | ON FILE | | | | | | |
| YICK TUNG EDMUND LEUNG | | ON FILE | | | | | | |
| YICKMAN CHAN | | ON FILE | | | | | | |
| YIDA WANG | | ON FILE | | | | | | |
| YIFEI LIU | | ON FILE | | | | | | |
| YIHAO TSENG | | ON FILE | | | | | | |
| YIK CHEONG MOK | | ON FILE | | | | | | |
| YIK CHI LEE | | ON FILE | | | | | | |
| YIK CHUNG LEUNG | | ON FILE | | | | | | |
| YIK CHUNG TAM | | ON FILE | | | | | | |
| YIK HAN CHUNG | | ON FILE | | | | | | |
| YIK HEI NAVIE CHAN | | ON FILE | | | | | | |
| YIK HEI NG | | ON FILE | | | | | | |
| YIK HIN LEUNG | | ON FILE | | | | | | |
| YIK HO TAM | | ON FILE | | | | | | |
| YIK KAN HO | | ON FILE | | | | | | |
| YIK KAN LEUNG | | ON FILE | | | | | | |
| YIK KIN HO | | ON FILE | | | | | | |
| YIK KIU CHAN | | ON FILE | | | | | | |
| YIK KWAN CHEUNG | | ON FILE | | | | | | |
| YIK KWAN LAU | | ON FILE | | | | | | |
| YIK LAI TIN | | ON FILE | | | | | | |
| YIK LEUNG CHAN | | ON FILE | | | | | | |
| YIK LING WONG | | ON FILE | | | | | | |
| YIK LUNG NG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YIK SHUN LAM | | ON FILE | | | | | | |
| YIK SIN AU | | ON FILE | | | | | | |
| YIK SUN LAM | | ON FILE | | | | | | |
| YIK SUNG | | ON FILE | | | | | | |
| YIK TO TSUI | | ON FILE | | | | | | |
| YIK TUNG MELODY LOCK | | ON FILE | | | | | | |
| YIK WAH HO | | ON FILE | | | | | | |
| YIK WING WONG | | ON FILE | | | | | | |
| YIM HO LEE | | ON FILE | | | | | | |
| YIM KIN WAI | | ON FILE | | | | | | |
| YIM LING BRENDA SO | | ON FILE | | | | | | |
| YIM NI LI | | ON FILE | | | | | | |
| YIM PAN CHUNG | | ON FILE | | | | | | |
| YIM TAN LI | | ON FILE | | | | | | |
| YIM TING MAK | | ON FILE | | | | | | |
| YIM WAI YEE | | ON FILE | | | | | | |
| YIM WING CHOW | | ON FILE | | | | | | |
| YIM WING WAI | | ON FILE | | | | | | |
| YIMFONG FU | | ON FILE | | | | | | |
| YIN BON KU | | ON FILE | | | | | | |
| YIN CHAN | | ON FILE | | | | | | |
| YIN CHEUNG LEE | | ON FILE | | | | | | |
| YIN CHEUNG VINCENT CHAN | | ON FILE | | | | | | |
| YIN CHI ELAINE NG | | ON FILE | | | | | | |
| YIN CHI HUI | | ON FILE | | | | | | |
| YIN CHIU WONG | | ON FILE | | | | | | |
| YIN CHUN CHOI | | ON FILE | | | | | | |
| YIN CHUN YEUNG | | ON FILE | | | | | | |
| YIN CHUNG TSANG | | ON FILE | | | | | | |
| YIN FAN CHAN | | ON FILE | | | | | | |
| YIN FAN CHU | | ON FILE | | | | | | |
| YIN FAN HO | | ON FILE | | | | | | |
| YIN HA LEE | | ON FILE | | | | | | |
| YIN HAN CHU | | ON FILE | | | | | | |
| YIN HE LAU | | ON FILE | | | | | | |
| YIN HEI LAU | | ON FILE | | | | | | |
| YIN HO | | ON FILE | | | | | | |
| YIN HO POON | | ON FILE | | | | | | |
| YIN HUNG CECILIA HUNG | | ON FILE | | | | | | |
| YIN KEI CHAN | | ON FILE | | | | | | |
| YIN KWAN LAU | | ON FILE | | | | | | |
| YIN LAM LAI | | ON FILE | | | | | | |
| YIN LEE | | ON FILE | | | | | | |
| YIN LIN CHAN | | ON FILE | | | | | | |
| YIN LING NG | | ON FILE | | | | | | |
| YIN MAN NGAN | | ON FILE | | | | | | |
| YIN MING CHAN | | ON FILE | | | | | | |
| YIN ON SIMON CHAN | | ON FILE | | | | | | |
| YIN PAN WONG | | ON FILE | | | | | | |
| YIN PANG CHEUNG | | ON FILE | | | | | | |
| YIN PING WONG | | ON FILE | | | | | | |
| YIN SHAN LAW | | ON FILE | | | | | | |
| YIN TAT CHAN | | ON FILE | | | | | | |
| YIN TING WONG | | ON FILE | | | | | | |
| YIN TJHIN | | ON FILE | | | | | | |
| YIN TO TSANG | | ON FILE | | | | | | |
| YIN TSUN CHUNG | | ON FILE | | | | | | |
| YIN TUNG WONG | | ON FILE | | | | | | |
| YIN YI TSUI | | ON FILE | | | | | | |
| YING CHU | | ON FILE | | | | | | |
| YING CHUNG CHOI | | ON FILE | | | | | | |
| YING FAI HO | | ON FILE | | | | | | |
| YING HA KWONG | | ON FILE | | | | | | |
| YING HA TSANG | | ON FILE | | | | | | |
| YING HEI YEUNG | | ON FILE | | | | | | |
| YING IP | | ON FILE | | | | | | |
| YING KIN TANG | | ON FILE | | | | | | |
| YING KIT CHAN | | ON FILE | | | | | | |
| YING KIT CHUI | | ON FILE | | | | | | |
| YING KIT LUK | | ON FILE | | | | | | |
| YING KIT LUN | | ON FILE | | | | | | |
| YING KIT RICHARD KUNG | | ON FILE | | | | | | |
| YING LAM WONG | | ON FILE | | | | | | |
| YING LUN CYROS MAK | | ON FILE | | | | | | |
| YING LUN LOUIS LO | | ON FILE | | | | | | |
| YING LUN PETER LI | | ON FILE | | | | | | |
| YING LUNG CHAU | | ON FILE | | | | | | |
| YING LUNG LAU | | ON FILE | | | | | | |
| YING MING LEUNG | | ON FILE | | | | | | |
| YING MUI LAU | | ON FILE | | | | | | |
| YING POK MA | | ON FILE | | | | | | |
| YING SENG TANG | | ON FILE | | | | | | |
| YING SHAN VENUS HO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YING SHEK | | ON FILE | | | | | | |
| YING SUET SHIU | | ON FILE | | | | | | |
| YING SUN DAVID NG | | ON FILE | | | | | | |
| YING TAI LAW | | ON FILE | | | | | | |
| YING TUNG LI | | ON FILE | | | | | | |
| YING WAI CHEUNG | | ON FILE | | | | | | |
| YING WAI LAU | | ON FILE | | | | | | |
| YING WAI LEE | | ON FILE | | | | | | |
| YING WAI LI | | ON FILE | | | | | | |
| YING WAI WONG | | ON FILE | | | | | | |
| YING WU TONG | | ON FILE | | | | | | |
| YING YEUNG DOUGLAS CHAN | | ON FILE | | | | | | |
| YING YEUNG LAU | | ON FILE | | | | | | |
| YING YEUNG MAN | | ON FILE | | | | | | |
| YING YING CHAN | | ON FILE | | | | | | |
| YING YING CHIU | | ON FILE | | | | | | |
| YING YING HO | | ON FILE | | | | | | |
| YING YING LI | | ON FILE | | | | | | |
| YING YING WONG | | ON FILE | | | | | | |
| YING YING YU | | ON FILE | | | | | | |
| YING YUEN FUNG | | ON FILE | | | | | | |
| YINGHUA WANG | | ON FILE | | | | | | |
| YINLAM LEE | | ON FILE | | | | | | |
| YIP FUNG WAN | | ON FILE | | | | | | |
| YIP HIN WOO | | ON FILE | | | | | | |
| YIP KAN LEUNG | | ON FILE | | | | | | |
| YIP KAN MA | | ON FILE | | | | | | |
| YIP KC | | ON FILE | | | | | | |
| YIP KIN CHEONG | | ON FILE | | | | | | |
| YIP MING JIM | | ON FILE | | | | | | |
| YIP NGOR LAW | | ON FILE | | | | | | |
| YIP PONG HERBERT WONG | | ON FILE | | | | | | |
| YIP PUI SHAN | | ON FILE | | | | | | |
| YIP SAMUEL | | ON FILE | | | | | | |
| YIP SANG TONG | | ON FILE | | | | | | |
| YIP SHING LO | | ON FILE | | | | | | |
| YIP TUNG CHEUNG | | ON FILE | | | | | | |
| YIPHONG WU | | ON FILE | | | | | | |
| YIT BOON OOI | | ON FILE | | | | | | |
| YIU CHEONG EDDIE YIP | | ON FILE | | | | | | |
| YIU CHEUNG KWOK | | ON FILE | | | | | | |
| YIU CHEUNG LO | | ON FILE | | | | | | |
| YIU CHIN WONG | | ON FILE | | | | | | |
| YIU CHUNG ALFRED LEUNG | | ON FILE | | | | | | |
| YIU CHUNG CHOY | | ON FILE | | | | | | |
| YIU CHUNG IP | | ON FILE | | | | | | |
| YIU CHUNG TANG | | ON FILE | | | | | | |
| YIU CHUNG TSE | | ON FILE | | | | | | |
| YIU CHUNG WONG | | ON FILE | | | | | | |
| YIU CHUNG YIP | | ON FILE | | | | | | |
| YIU FAI CHAN | | ON FILE | | | | | | |
| YIU FAI LO | | ON FILE | | | | | | |
| YIU FAI WAN | | ON FILE | | | | | | |
| YIU FU CHU | | ON FILE | | | | | | |
| YIU HO YEUNG | | ON FILE | | | | | | |
| YIU HONG CHAN | | ON FILE | | | | | | |
| YIU HONG HO | | ON FILE | | | | | | |
| YIU HONG LAU | | ON FILE | | | | | | |
| YIU HONG LI | | ON FILE | | | | | | |
| YIU HUNG LAU | | ON FILE | | | | | | |
| YIU JONATHAN | | ON FILE | | | | | | |
| YIU KA CHUN | | ON FILE | | | | | | |
| YIU KIT LAU | | ON FILE | | | | | | |
| YIU KWONG AU-YEUNG | | ON FILE | | | | | | |
| YIU KWONG CHAN | | ON FILE | | | | | | |
| YIU KWONG MATTHEW CHOW | | ON FILE | | | | | | |
| YIU KWONG WONG | | ON FILE | | | | | | |
| YIU LAM POON | | ON FILE | | | | | | |
| YIU LOK | | ON FILE | | | | | | |
| YIU LOK TANG | | ON FILE | | | | | | |
| YIU LUNG CHOI | | ON FILE | | | | | | |
| YIU MING FONG | | ON FILE | | | | | | |
| YIU MING SHUM | | ON FILE | | | | | | |
| YIU MING TONG | | ON FILE | | | | | | |
| YIU MING WONG | | ON FILE | | | | | | |
| YIU NIN TONG | | ON FILE | | | | | | |
| YIU PAN LAM | | ON FILE | | | | | | |
| YIU PONG CHING | | ON FILE | | | | | | |
| YIU PONG FU | | ON FILE | | | | | | |
| YIU PONG FUNG | | ON FILE | | | | | | |
| YIU SHING CHAN | | ON FILE | | | | | | |
| YIU SHING DANNY LEUNG | | ON FILE | | | | | | |
| YIU SHING WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YIU SHING WU | | ON FILE | | | | | | |
| YIU SING CHENG | | ON FILE | | | | | | |
| YIU SUM CHAN | | ON FILE | | | | | | |
| YIU TIN TANG | | ON FILE | | | | | | |
| YIU TING CHUNG | | ON FILE | | | | | | |
| YIU TING TONG | | ON FILE | | | | | | |
| YIU TING YUEN | | ON FILE | | | | | | |
| YIU TUNG FOK | | ON FILE | | | | | | |
| YIU TUNG TONY TAI | | ON FILE | | | | | | |
| YIU TUNG YIM | | ON FILE | | | | | | |
| YIU WA CHAN | | ON FILE | | | | | | |
| YIU WA LEUNG | | ON FILE | | | | | | |
| YIU WAH CHAN | | ON FILE | | | | | | |
| YIU WAI HUNG | | ON FILE | | | | | | |
| YIU WING HUI | | ON FILE | | | | | | |
| YIU WING LAW | | ON FILE | | | | | | |
| YIU YEE LUI | | ON FILE | | | | | | |
| YIU YEUNG HA | | ON FILE | | | | | | |
| YIWEN HONG | | ON FILE | | | | | | |
| YIWEN YAN | | ON FILE | | | | | | |
| YIXIANG ZHOU | | ON FILE | | | | | | |
| YM LAI | | ON FILE | | | | | | |
| YOKO BRIDGE MITA | | ON FILE | | | | | | |
| YONG EN LEE | | ON FILE | | | | | | |
| YONG JIE STANLEY TIONG | | ON FILE | | | | | | |
| YONG YONG LOK | | ON FILE | | | | | | |
| YONGBO HU | | ON FILE | | | | | | |
| YONGXI HUAN | | ON FILE | | | | | | |
| YONGXUE LIN | | ON FILE | | | | | | |
| YORK NAM RITA LI | | ON FILE | | | | | | |
| YORK PING LEE | | ON FILE | | | | | | |
| YOSHIHISA SHIRAISHI | | ON FILE | | | | | | |
| YOSHITATSU MACHII | | ON FILE | | | | | | |
| YOUNG CHENG | | ON FILE | | | | | | |
| YOUNG JOO KO | | ON FILE | | | | | | |
| YOUNG LAM | | ON FILE | | | | | | |
| YOUNGSEOK KIM | | ON FILE | | | | | | |
| YOUSAF MASUD | | ON FILE | | | | | | |
| YOVENN AMOSSE | | ON FILE | | | | | | |
| YU BIN HUANG | | ON FILE | | | | | | |
| YU CHENG LIN | | ON FILE | | | | | | |
| YU CHING HUI | | ON FILE | | | | | | |
| YU CHING KWAN | | ON FILE | | | | | | |
| YU CHING LAM | | ON FILE | | | | | | |
| YU CHING SUZANNE WONG | | ON FILE | | | | | | |
| YU CHING WONG | | ON FILE | | | | | | |
| YU CHING YEUNG | | ON FILE | | | | | | |
| YU CHUN LEUNG | | ON FILE | | | | | | |
| YU CHUNG LEE | | ON FILE | | | | | | |
| YU CHUNG WONG | | ON FILE | | | | | | |
| YU CHUNG YEUNG | | ON FILE | | | | | | |
| YU FAI CHEUNG | | ON FILE | | | | | | |
| YU FAI LEUNG | | ON FILE | | | | | | |
| YU FAT CHOW | | ON FILE | | | | | | |
| YU FUNG CHAN | | ON FILE | | | | | | |
| YU FUNG CHEUNG | | ON FILE | | | | | | |
| YU FUNG YEUNG | | ON FILE | | | | | | |
| YU GAVIN | | ON FILE | | | | | | |
| YU HANG CHAN | | ON FILE | | | | | | |
| YU HANG IVAN LAM | | ON FILE | | | | | | |
| YU HANG LI | | ON FILE | | | | | | |
| YU HANG POON | | ON FILE | | | | | | |
| YU HANG TONG | | ON FILE | | | | | | |
| YU HIM WONG | | ON FILE | | | | | | |
| YU HIN HINZ PAK | | ON FILE | | | | | | |
| YU HIN LO | | ON FILE | | | | | | |
| YU HIN MAK | | ON FILE | | | | | | |
| YU HIN NG | | ON FILE | | | | | | |
| YU HIN WONG | | ON FILE | | | | | | |
| YU HO | | ON FILE | | | | | | |
| YU HO CHENG | | ON FILE | | | | | | |
| YU HO MING | | ON FILE | | | | | | |
| YU HONG AU | | ON FILE | | | | | | |
| YU HUNG CHOW | | ON FILE | | | | | | |
| YU JAZZY | | ON FILE | | | | | | |
| YU KAM KONG | | ON FILE | | | | | | |
| YU KAN LAU | | ON FILE | | | | | | |
| YU KEUNG ERIC LEUNG | | ON FILE | | | | | | |
| YU KI CHAN | | ON FILE | | | | | | |
| YU KIT CHAN | | ON FILE | | | | | | |
| YU KWONG CHAN | | ON FILE | | | | | | |
| YU LING HSUEH | | ON FILE | | | | | | |
| YU LONG NG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YU LUI CHENG | | ON FILE | | | | | | |
| YU LUN CHEUNG | | ON FILE | | | | | | |
| YU MING LAU | | ON FILE | | | | | | |
| YU MING SUM | | ON FILE | | | | | | |
| YU NAGISA | | ON FILE | | | | | | |
| YU PENG RAYMOND LEW | | ON FILE | | | | | | |
| YU PING WONG | | ON FILE | | | | | | |
| YU PO TSE | | ON FILE | | | | | | |
| YU SAN KWONG | | ON FILE | | | | | | |
| YU SAN WONG | | ON FILE | | | | | | |
| YU SHING WONG | | ON FILE | | | | | | |
| YU SHUNG MAN | | ON FILE | | | | | | |
| YU TAK CHONG | | ON FILE | | | | | | |
| YU TAK MAN | | ON FILE | | | | | | |
| YU TING JOYCE TONG | | ON FILE | | | | | | |
| YU TING LEUNG | | ON FILE | | | | | | |
| YU TING POH | | ON FILE | | | | | | |
| YU WA WONG | | ON FILE | | | | | | |
| YU WANG | | ON FILE | | | | | | |
| YU WING KIU | | ON FILE | | | | | | |
| YU WING TSE | | ON FILE | | | | | | |
| YU YAN JACQUELINE LAM | | ON FILE | | | | | | |
| YU YIN YEUNG | | ON FILE | | | | | | |
| YU YU HUNG | | ON FILE | | | | | | |
| YU YUEN CHAN | | ON FILE | | | | | | |
| YUAN DUNG LAM | | ON FILE | | | | | | |
| YUAN HO LI | | ON FILE | | | | | | |
| YUCHI TSUI | | ON FILE | | | | | | |
| YUE CHUNG NG | | ON FILE | | | | | | |
| YUE DENG | | ON FILE | | | | | | |
| YUE FAN FRANK CHAU | | ON FILE | | | | | | |
| YUE HIN EUGENE WONG | | ON FILE | | | | | | |
| YUE SHUN TSANG | | ON FILE | | | | | | |
| YUEK YU CHENG | | ON FILE | | | | | | |
| YUEN CHEUNG CHAN | | ON FILE | | | | | | |
| YUEN CHI SHIM | | ON FILE | | | | | | |
| YUEN FAI CHAN | | ON FILE | | | | | | |
| YUEN FAN NG | | ON FILE | | | | | | |
| YUEN FU KWOK | | ON FILE | | | | | | |
| YUEN HAN WAN | | ON FILE | | | | | | |
| YUEN HAY CHAN | | ON FILE | | | | | | |
| YUEN HING KWOK | | ON FILE | | | | | | |
| YUEN HO TING | | ON FILE | | | | | | |
| YUEN HONG TONG | | ON FILE | | | | | | |
| YUEN HUNG LIU | | ON FILE | | | | | | |
| YUEN KI ANKIE LAI | | ON FILE | | | | | | |
| YUEN KIN CHAN | | ON FILE | | | | | | |
| YUEN KIT CHAU | | ON FILE | | | | | | |
| YUEN KWONG CHAN | | ON FILE | | | | | | |
| YUEN LAI NG | | ON FILE | | | | | | |
| YUEN LAM DOPSON CHEUNG | | ON FILE | | | | | | |
| YUEN LAM MAK | | ON FILE | | | | | | |
| YUEN LAN CAVALIER LEE | | ON FILE | | | | | | |
| YUEN LAN LI | | ON FILE | | | | | | |
| YUEN LAP SO | | ON FILE | | | | | | |
| YUEN LAU | | ON FILE | | | | | | |
| YUEN LEE IP | | ON FILE | | | | | | |
| YUEN LING CHAN | | ON FILE | | | | | | |
| YUEN LING SIU | | ON FILE | | | | | | |
| YUEN MAN FOK | | ON FILE | | | | | | |
| YUEN MAN HO | | ON FILE | | | | | | |
| YUEN MAN TO | | ON FILE | | | | | | |
| YUEN MEI CHAN | | ON FILE | | | | | | |
| YUEN NUNG SUNG | | ON FILE | | | | | | |
| YUEN PING LAM | | ON FILE | | | | | | |
| YUEN SHAN LAM | | ON FILE | | | | | | |
| YUEN SHAN WONG | | ON FILE | | | | | | |
| YUEN SHEUNG WAH | | ON FILE | | | | | | |
| YUEN TING CHENG | | ON FILE | | | | | | |
| YUEN TING SALLY LAI | | ON FILE | | | | | | |
| YUEN TING TANG | | ON FILE | | | | | | |
| YUEN TING TONG | | ON FILE | | | | | | |
| YUEN TUNG FUNG | | ON FILE | | | | | | |
| YUEN WA ANGELA LEE | | ON FILE | | | | | | |
| YUEN WA LEE | | ON FILE | | | | | | |
| YUEN WAN GALLERY LEE | | ON FILE | | | | | | |
| YUEN WING CHOW | | ON FILE | | | | | | |
| YUEN WO LAI | | ON FILE | | | | | | |
| YUEN YAN YEUNG | | ON FILE | | | | | | |
| YUEN YAN YOKI KWOK | | ON FILE | | | | | | |
| YUEN YEE CHAN | | ON FILE | | | | | | |
| YUEN YEE LEE | | ON FILE | | | | | | |
| YUEN YI KWONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUEN YING HO | | ON FILE | | | | | | |
| YUEN YING KWOK | | ON FILE | | | | | | |
| YUEN YING LIANG | | ON FILE | | | | | | |
| YUEN YU BOEY TSANG | | ON FILE | | | | | | |
| YUENKWAN TAM | | ON FILE | | | | | | |
| YUET HONG LEE | | ON FILE | | | | | | |
| YUET KWAN CHOW | | ON FILE | | | | | | |
| YUET MING MAY CHEUNG | | ON FILE | | | | | | |
| YUET NGO LAM | | ON FILE | | | | | | |
| YUET TIM IP | | ON FILE | | | | | | |
| YUET TIM LAM | | ON FILE | | | | | | |
| YUET TING LEUNG | | ON FILE | | | | | | |
| YUET TING WAN | | ON FILE | | | | | | |
| YUET TUNG LO | | ON FILE | | | | | | |
| YUET YEE RACHEL LAU | | ON FILE | | | | | | |
| YUET YI CHAN | | ON FILE | | | | | | |
| YUET YI RAINBOW SO | | ON FILE | | | | | | |
| YUET YUNG | | ON FILE | | | | | | |
| YUEY ZHUN NG | | ON FILE | | | | | | |
| YUHIN LO | | ON FILE | | | | | | |
| YUI FUNG LO | | ON FILE | | | | | | |
| YUI HO LI | | ON FILE | | | | | | |
| YUI LEUNG LAM | | ON FILE | | | | | | |
| YUI MING LI | | ON FILE | | | | | | |
| YUI TO CHU | | ON FILE | | | | | | |
| YUI WANG LAM | | ON FILE | | | | | | |
| YUI YAN CHAN | | ON FILE | | | | | | |
| YUK CHO TSANG | | ON FILE | | | | | | |
| YUK CHUN LAW | | ON FILE | | | | | | |
| YUK CHUN LEUNG | | ON FILE | | | | | | |
| YUK CHUN NG | | ON FILE | | | | | | |
| YUK CHUN TONG | | ON FILE | | | | | | |
| YUK FUN CHENG | | ON FILE | | | | | | |
| YUK FUNG YEUNG | | ON FILE | | | | | | |
| YUK HANG LEE | | ON FILE | | | | | | |
| YUK HEI CHUNG | | ON FILE | | | | | | |
| YUK HENG CHUN | | ON FILE | | | | | | |
| YUK HI CHUI | | ON FILE | | | | | | |
| YUK HO TSE | | ON FILE | | | | | | |
| YUK KA OR | | ON FILE | | | | | | |
| YUK KI CHAN | | ON FILE | | | | | | |
| YUK KI KWONG | | ON FILE | | | | | | |
| YUK KING CHUNG | | ON FILE | | | | | | |
| YUK KING YIU | | ON FILE | | | | | | |
| YUK KUEN ANGEL LAM | | ON FILE | | | | | | |
| YUK KUEN CHENG | | ON FILE | | | | | | |
| YUK KUEN LAM | | ON FILE | | | | | | |
| YUK KWAN CHAN | | ON FILE | | | | | | |
| YUK KWAN CHONG | | ON FILE | | | | | | |
| YUK KWAN TAM | | ON FILE | | | | | | |
| YUK LAM CHING | | ON FILE | | | | | | |
| YUK LAM SHARON CHAN | | ON FILE | | | | | | |
| YUK LAN NGO | | ON FILE | | | | | | |
| YUK LIN CHUNG | | ON FILE | | | | | | |
| YUK LING KWAN | | ON FILE | | | | | | |
| YUK LING SIU | | ON FILE | | | | | | |
| YUK LUN FONG | | ON FILE | | | | | | |
| YUK LUN LIAO | | ON FILE | | | | | | |
| YUK LUN WONG | | ON FILE | | | | | | |
| YUK LUN YIU | | ON FILE | | | | | | |
| YUK LUNG HUI | | ON FILE | | | | | | |
| YUK LUNG WONG | | ON FILE | | | | | | |
| YUK MAN CHAN | | ON FILE | | | | | | |
| YUK MAN CHOI | | ON FILE | | | | | | |
| YUK MAN CHOW | | ON FILE | | | | | | |
| YUK MEI WONG | | ON FILE | | | | | | |
| YUK MING RICHARD LI | | ON FILE | | | | | | |
| YUK MING YIP | | ON FILE | | | | | | |
| YUK PING LAI | | ON FILE | | | | | | |
| YUK PING SO | | ON FILE | | | | | | |
| YUK PING TONG | | ON FILE | | | | | | |
| YUK SHING JEFFREY LAW | | ON FILE | | | | | | |
| YUK TAI ANNA YIP | | ON FILE | | | | | | |
| YUK TAK TAM | | ON FILE | | | | | | |
| YUK TUNG TONY HON | | ON FILE | | | | | | |
| YUK WA TSOI | | ON FILE | | | | | | |
| YUK WAH CHAN | | ON FILE | | | | | | |
| YUK WAH MAK | | ON FILE | | | | | | |
| YUK WAI LEO NG | | ON FILE | | | | | | |
| YUK YAN CHENG | | ON FILE | | | | | | |
| YUK YAN CHONG | | ON FILE | | | | | | |
| YUK YEUNG | | ON FILE | | | | | | |
| YUK YEUNG LAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUK YIN CHOONG | | ON FILE | | | | | | |
| YUK YIN FUNG | | ON FILE | | | | | | |
| YUK YIN SZE | | ON FILE | | | | | | |
| YUK YING CHENG | | ON FILE | | | | | | |
| YUK YING IP | | ON FILE | | | | | | |
| YUK YING TUNG | | ON FILE | | | | | | |
| YUKLAN AU | | ON FILE | | | | | | |
| YULAN ZHANG | | ON FILE | | | | | | |
| YUM TING LEUNG | | ON FILE | | | | | | |
| YUN CHIU WONG | | ON FILE | | | | | | |
| YUN FAI LAM | | ON FILE | | | | | | |
| YUN FUNG MAK | | ON FILE | | | | | | |
| YUN HANG CHAN | | ON FILE | | | | | | |
| YUN HANG STANLEY CHEUNG | | ON FILE | | | | | | |
| YUN HO TSO | | ON FILE | | | | | | |
| YUN HONG WU | | ON FILE | | | | | | |
| YUN HUNG LAI | | ON FILE | | | | | | |
| YUN KI HUNG | | ON FILE | | | | | | |
| YUN LAM LAW | | ON FILE | | | | | | |
| YUN LAM LI | | ON FILE | | | | | | |
| YUN LAM YUEN | | ON FILE | | | | | | |
| YUN ON LAM | | ON FILE | | | | | | |
| YUN PING LEE | | ON FILE | | | | | | |
| YUN SANG SUM | | ON FILE | | | | | | |
| YUN SUM CHAN | | ON FILE | | | | | | |
| YUN WEI CHANG | | ON FILE | | | | | | |
| YUN YUN MICHELLE NG | | ON FILE | | | | | | |
| YUNG CHAN | | ON FILE | | | | | | |
| YUNG CHIN | | ON FILE | | | | | | |
| YUNG CHOI | | ON FILE | | | | | | |
| YUNG DI TONY LIN | | ON FILE | | | | | | |
| YUNG FUN WONG | | ON FILE | | | | | | |
| YUNG HO IP | | ON FILE | | | | | | |
| YUNG KIT FUNG | | ON FILE | | | | | | |
| YUNG KIT HO | | ON FILE | | | | | | |
| YUNG LAM | | ON FILE | | | | | | |
| YUNG LOK SZE | | ON FILE | | | | | | |
| YUNG NGA MICHELE CHAN | | ON FILE | | | | | | |
| YUNG SAM LEE | | ON FILE | | | | | | |
| YUNG TIM CHENG | | ON FILE | | | | | | |
| YUNG YAN WAN | | ON FILE | | | | | | |
| YUSUKE ABE | | ON FILE | | | | | | |
| YUTONG ZHANG | | ON FILE | | | | | | |
| ZACH ZHOU | | ON FILE | | | | | | |
| ZACHARY BERKENKOTTER | | ON FILE | | | | | | |
| ZEN CHEUNG | | ON FILE | | | | | | |
| ZEN CHO | | ON FILE | | | | | | |
| ZERO SHING FAN LEE | | ON FILE | | | | | | |
| ZEXU HUANG | | ON FILE | | | | | | |
| ZHANG LIJUN | | ON FILE | | | | | | |
| ZHAOZHOU LI | | ON FILE | | | | | | |
| ZHEN CHEN | | ON FILE | | | | | | |
| ZHENG FANG | | ON FILE | | | | | | |
| ZHENG QIYING | | ON FILE | | | | | | |
| ZHENXIN LIU | | ON FILE | | | | | | |
| ZHENYU LIU | | ON FILE | | | | | | |
| ZHI YING LARISSA HO | | ON FILE | | | | | | |
| ZHIFENG LAI | | ON FILE | | | | | | |
| ZHIHANG GUO | | ON FILE | | | | | | |
| ZHIHONG HAO | | ON FILE | | | | | | |
| ZHIQIAN ZHOU | | ON FILE | | | | | | |
| ZHONG ZHENG | | ON FILE | | | | | | |
| ZHU BO | | ON FILE | | | | | | |
| ZHUO CHENG YU | | ON FILE | | | | | | |
| ZI HAO IVAN HO | | ON FILE | | | | | | |
| ZI WING TANG | | ON FILE | | | | | | |
| ZIHENG WANG | | ON FILE | | | | | | |
| ZILIN LIU | | ON FILE | | | | | | |
| ZIQUN GAO | | ON FILE | | | | | | |
| ZIV TONG | | ON FILE | | | | | | |
| ZIWEI YANG | | ON FILE | | | | | | |
| ZIYONG CHEN | | ON FILE | | | | | | |
| ZOE HO CHING MA | | ON FILE | | | | | | |
| ZOELLE LOH | | ON FILE | | | | | | |
| ZOEY TSE | | ON FILE | | | | | | |
| ZSUZSI BLEICHER | | ON FILE | | | | | | |
| 志權 楊 | | ON FILE | | | | | | |
| 李福賢 FRANK LEE | | ON FILE | | | | | | |
| ABEL BALINT | | ON FILE | | | | | | |
| ABEL DAVID | | ON FILE | | | | | | |
| ÁBEL DÁVID | | ON FILE | | | | | | |
| ABEL HEGEDUS | | ON FILE | | | | | | |
| ABEL MESZAROS MATE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ÁBEL SLEMMER | | ON FILE | | | | | | |
| ABEL STADLER | | ON FILE | | | | | | |
| ABIGÉL FENYVESI | | ON FILE | | | | | | |
| ABONY FODOR | | ON FILE | | | | | | |
| ÁBRAHÁM ANDRÁS | | ON FILE | | | | | | |
| ABSA SOMOGYI | | ON FILE | | | | | | |
| ÁDÁM BALOGH | | ON FILE | | | | | | |
| ÁDÁM BELUZSÁR | | ON FILE | | | | | | |
| ÁDÁM BŐJTHE | | ON FILE | | | | | | |
| ADAM BONA | | ON FILE | | | | | | |
| ADAM BOOR | | ON FILE | | | | | | |
| ÁDÁM BORBÉLY | | ON FILE | | | | | | |
| ADAM BUDAI | | ON FILE | | | | | | |
| ÁDÁM BULYÁKI | | ON FILE | | | | | | |
| ÁDÁM BUZA | | ON FILE | | | | | | |
| ÁDÁM DEMETER | | ON FILE | | | | | | |
| ÁDÁM DÜH | | ON FILE | | | | | | |
| ADAM FARKAS | | ON FILE | | | | | | |
| ADAM FEKETE | | ON FILE | | | | | | |
| ÁDÁM FEKETE | | ON FILE | | | | | | |
| ÁDÁM GAVALDI | | ON FILE | | | | | | |
| ÁDÁM GÖNCZI | | ON FILE | | | | | | |
| ÁDÁM HALÁSZ | | ON FILE | | | | | | |
| ÁDÁM IGAZ | | ON FILE | | | | | | |
| ÁDÁM ILLÉS | | ON FILE | | | | | | |
| ADAM IMRI | | ON FILE | | | | | | |
| ADAM KADAR | | ON FILE | | | | | | |
| ÁDÁM KILVINGER | | ON FILE | | | | | | |
| ÁDÁM KISS | | ON FILE | | | | | | |
| ADAM KOCSIS | | ON FILE | | | | | | |
| ADAM KOKA | | ON FILE | | | | | | |
| ADAM KOTELES | | ON FILE | | | | | | |
| ADAM KOVACS | | ON FILE | | | | | | |
| ADAM LEVAY | | ON FILE | | | | | | |
| ADAM MAJOR | | ON FILE | | | | | | |
| ADAM MOROCZ | | ON FILE | | | | | | |
| ÁDÁM NÁDASI | | ON FILE | | | | | | |
| ADAM OLAH | | ON FILE | | | | | | |
| ADAM PETO | | ON FILE | | | | | | |
| ADAM POPOVICS | | ON FILE | | | | | | |
| ADAM PROKAJ | | ON FILE | | | | | | |
| ÁDÁM SCHWARCZ | | ON FILE | | | | | | |
| ADAM SERFOZO | | ON FILE | | | | | | |
| ADAM SINKA | | ON FILE | | | | | | |
| ÁDÁM SINKOVICS | | ON FILE | | | | | | |
| ADAM SIPEKI | | ON FILE | | | | | | |
| ADAM SOMOSI | | ON FILE | | | | | | |
| ÁDÁM SZABÓ | | ON FILE | | | | | | |
| ADAM SZAJCZ | | ON FILE | | | | | | |
| ADAM TARI | | ON FILE | | | | | | |
| ÁDÁM TILLY | | ON FILE | | | | | | |
| ÁDÁM TÓTH | | ON FILE | | | | | | |
| ADAM VALKAI | | ON FILE | | | | | | |
| ADAM VARGA | | ON FILE | | | | | | |
| ADAM ZADRAVECZ | | ON FILE | | | | | | |
| ADÉL KOVÁCS | | ON FILE | | | | | | |
| ADELPERIO DE NEGRI DE SAN PIETRO | | ON FILE | | | | | | |
| ADRIAN ACS | | ON FILE | | | | | | |
| ADRIAN MEZEI | | ON FILE | | | | | | |
| ADRIENN KOBOR | | ON FILE | | | | | | |
| ADRIENN KRUCHIO | | ON FILE | | | | | | |
| ADRIENN NYERGES | | ON FILE | | | | | | |
| ADRIENN WINKLER | | ON FILE | | | | | | |
| AGHANANA BAGHIROVA | | ON FILE | | | | | | |
| ÁGNES BERECZ | | ON FILE | | | | | | |
| ÁGNES BOTOCSKA | | ON FILE | | | | | | |
| AGNES BURUCS | | ON FILE | | | | | | |
| AGNES CSAKONE | | ON FILE | | | | | | |
| AGNES DR. PAL-MÜLLER | | ON FILE | | | | | | |
| AGNES KOSKA | | ON FILE | | | | | | |
| ÁGNES KOVÁCS | | ON FILE | | | | | | |
| ÁGNES MARKÓ | | ON FILE | | | | | | |
| ÁGNES NOÉMI TÖRŐ | | ON FILE | | | | | | |
| AGNES ROSTA | | ON FILE | | | | | | |
| ÁKOS BEKÉNY SZABÓ | | ON FILE | | | | | | |
| AKOS BEOTHY | | ON FILE | | | | | | |
| AKOS DOMOSZLAI | | ON FILE | | | | | | |
| ÁKOS FAZEKAS | | ON FILE | | | | | | |
| AKOS FENYVESI | | ON FILE | | | | | | |
| AKOS FERENC FAZEKAS | | ON FILE | | | | | | |
| ÁKOS FERENC FAZEKAS | | ON FILE | | | | | | |
| ÁKOS JANDÓ | | ON FILE | | | | | | |
| ÁKOS KOVÁCS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ÁKOS KURUCZ | | ON FILE | | | | | | |
| ÁKOS MENYHÁRT | | ON FILE | | | | | | |
| AKOS NAGYVATI | | ON FILE | | | | | | |
| AKOS PALINKAS | | ON FILE | | | | | | |
| AKOS POOR | | ON FILE | | | | | | |
| AKOS SCHRECK | | ON FILE | | | | | | |
| ÁKOS SCHREIBER | | ON FILE | | | | | | |
| ÁKOS TOMPA | | ON FILE | | | | | | |
| ÁKOS TÓTH-FÁBER | | ON FILE | | | | | | |
| ALÁCS PIROSKA | | ON FILE | | | | | | |
| ALADAR SZABÓ | | ON FILE | | | | | | |
| ALAN ROONEY | | ON FILE | | | | | | |
| ALBERT FARKAS | | ON FILE | | | | | | |
| ALEJANDRA TELLO REYES | | ON FILE | | | | | | |
| ALEN PRCIC | | ON FILE | | | | | | |
| ALEX BERKES | | ON FILE | | | | | | |
| ALEX HAJDU | | ON FILE | | | | | | |
| ALEX HAMLETT | | ON FILE | | | | | | |
| ALEX KELEMEN | | ON FILE | | | | | | |
| ALEX KISS | | ON FILE | | | | | | |
| ALEX SZUROV | | ON FILE | | | | | | |
| ALEX VERNYIK | | ON FILE | | | | | | |
| ALEX ZELENKA | | ON FILE | | | | | | |
| ALEXA ZSOLT | | ON FILE | | | | | | |
| ALEXANDA OSAN | | ON FILE | | | | | | |
| ALEXANDER HOCHHEIMER | | ON FILE | | | | | | |
| ALEXANDER KOPASZ | | ON FILE | | | | | | |
| ALEXANDRA LABONCZ | | ON FILE | | | | | | |
| ALEXANDRA NAGY | | ON FILE | | | | | | |
| ALEXANDRA SO | | ON FILE | | | | | | |
| ALEXANDRA SZEKELY | | ON FILE | | | | | | |
| ALFRED KONCSAG | | ON FILE | | | | | | |
| ALMOS HOLLO | | ON FILE | | | | | | |
| ALYI MOHAMAD | | ON FILE | | | | | | |
| AMANDA MUIS | | ON FILE | | | | | | |
| AMBRUS LIPTAI | | ON FILE | | | | | | |
| ANA AWAD | | ON FILE | | | | | | |
| ANAS TAKRITI | | ON FILE | | | | | | |
| ANDERS RYTTER | | ON FILE | | | | | | |
| ANDOR KOVACS | | ON FILE | | | | | | |
| ANDOR LEHR | | ON FILE | | | | | | |
| ANDRÁS ÁGOSTON | | ON FILE | | | | | | |
| ANDRÁS ARÁNYI | | ON FILE | | | | | | |
| ANDRAS BAJKOR | | ON FILE | | | | | | |
| ANDRÁS BALOGH | | ON FILE | | | | | | |
| ANDRAS BENCE | | ON FILE | | | | | | |
| ANDRÁS BENCZ | | ON FILE | | | | | | |
| ANDRÁS BERKES | | ON FILE | | | | | | |
| ANDRÁS BIRTÓK | | ON FILE | | | | | | |
| ANDRAS DOBRONYI | | ON FILE | | | | | | |
| ANDRÁS ELEK PÉTER | | ON FILE | | | | | | |
| ANDRÁS FÁBIÁNKOVITS | | ON FILE | | | | | | |
| ANDRÁS FEHÉR | | ON FILE | | | | | | |
| ANDRÁS GAÁL | | ON FILE | | | | | | |
| ANDRÁS GÁL | | ON FILE | | | | | | |
| ANDRÁS GELEY | | ON FILE | | | | | | |
| ANDRÁS GERGELY | | ON FILE | | | | | | |
| ANDRAS GYULA | | ON FILE | | | | | | |
| ANDRÁS HARSÁNYI | | ON FILE | | | | | | |
| ANDRÁS HOROGH | | ON FILE | | | | | | |
| ANDRAS JANOS | | ON FILE | | | | | | |
| ANDRÁS KAMMERER | | ON FILE | | | | | | |
| ANDRAS KAPUTA | | ON FILE | | | | | | |
| ANDRÁS KELLER | | ON FILE | | | | | | |
| ANDRAS MEZEI | | ON FILE | | | | | | |
| ANDRAS MOLNAR | | ON FILE | | | | | | |
| ANDRAS MOR | | ON FILE | | | | | | |
| ANDRAS NEMETH | | ON FILE | | | | | | |
| ANDRÁS NIKL | | ON FILE | | | | | | |
| ANDRAS PAL | | ON FILE | | | | | | |
| ANDRAS PETER KISS | | ON FILE | | | | | | |
| ANDRAS RESZELI SOOS | | ON FILE | | | | | | |
| ANDRAS RUDI | | ON FILE | | | | | | |
| ANDRÁS SAS | | ON FILE | | | | | | |
| ANDRAS SIBALIN | | ON FILE | | | | | | |
| ANDRAS SPALEK | | ON FILE | | | | | | |
| ANDRAS SZABO | | ON FILE | | | | | | |
| ANDRÁS SZABÓ | | ON FILE | | | | | | |
| ANDRÁS TÖRÖK | | ON FILE | | | | | | |
| ANDRÁS VIRÁG | | ON FILE | | | | | | |
| ANDRÁS ZÁMBÓ | | ON FILE | | | | | | |
| ANDRÁSNÉ SZABÓ | | ON FILE | | | | | | |
| ANDRÉ VIGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA ACS | | ON FILE | | | | | | |
| ANDREA ANETT LENGYELNE BERKES | | ON FILE | | | | | | |
| ANDREA ARANY | | ON FILE | | | | | | |
| ANDREA BAJUSZ | | ON FILE | | | | | | |
| ANDREA BARTÓK | | ON FILE | | | | | | |
| ANDREA BUZAS ZSAPKA | | ON FILE | | | | | | |
| ANDREA FODOR | | ON FILE | | | | | | |
| ANDREA GERENCSÉR | | ON FILE | | | | | | |
| ANDREA KORNFELD | | ON FILE | | | | | | |
| ANDREA MELEG | | ON FILE | | | | | | |
| ANDREA PÉTER | | ON FILE | | | | | | |
| ANDREA SZENTPÉTERI | | ON FILE | | | | | | |
| ANDREA TOTH | | ON FILE | | | | | | |
| ANDREA VASS-SZABÓ | | ON FILE | | | | | | |
| ANDREI DAMSA | | ON FILE | | | | | | |
| ANETT BREZNAI | | ON FILE | | | | | | |
| ANETT MIZERE | | ON FILE | | | | | | |
| ANETT RIBA KALMAN | | ON FILE | | | | | | |
| ANGELIKA BORICS | | ON FILE | | | | | | |
| ANIKO BAKOS-TAR | | ON FILE | | | | | | |
| ANIKO CSONTOSNE KOMLOS | | ON FILE | | | | | | |
| ANIKO NEMES | | ON FILE | | | | | | |
| ANITA BALEGA | | ON FILE | | | | | | |
| ANITA DOMBOVÁRI | | ON FILE | | | | | | |
| ANITA FÜLEP | | ON FILE | | | | | | |
| ANITA GOMBOS | | ON FILE | | | | | | |
| ANITA LÁDECZKI | | ON FILE | | | | | | |
| ANITA MOLNAR | | ON FILE | | | | | | |
| ANITA RESZEGI | | ON FILE | | | | | | |
| ANITA TÓTH-VARGA | | ON FILE | | | | | | |
| ANITA ZSANETT ACS | | ON FILE | | | | | | |
| ANNA BAKRONE NAGY | | ON FILE | | | | | | |
| ANNA FÜSI | | ON FILE | | | | | | |
| ANNA HORVÁTH | | ON FILE | | | | | | |
| ANNA KUCZORA ACSNE | | ON FILE | | | | | | |
| ANNA MONIKA SIPOSNE ZSIROS | | ON FILE | | | | | | |
| ANNA SPALEK | | ON FILE | | | | | | |
| ANNA VIRAG | | ON FILE | | | | | | |
| ANNA VLAGYIMIROVNA KOCSUBEJ | | ON FILE | | | | | | |
| ANNAMÁRIA BORBÉLY | | ON FILE | | | | | | |
| ANNAMÁRIA FÁBIÁN-ANTAL | | ON FILE | | | | | | |
| ANTAL BUDAI | | ON FILE | | | | | | |
| ANTAL NAGY | | ON FILE | | | | | | |
| ANTAL OBERST | | ON FILE | | | | | | |
| ANTAL SZABÓ | | ON FILE | | | | | | |
| ANTAL TÓTH | | ON FILE | | | | | | |
| ANTAL VASS | | ON FILE | | | | | | |
| ANTALNÉ WELCZENBACH | | ON FILE | | | | | | |
| ANTON KALESNIKAU | | ON FILE | | | | | | |
| ANZELM GAAL | | ON FILE | | | | | | |
| APÁGYI JÓZSEF | | ON FILE | | | | | | |
| APERET PE | | ON FILE | | | | | | |
| ARIANNA BARISH | | ON FILE | | | | | | |
| ARLEITNER FANNI | | ON FILE | | | | | | |
| ARMIN ALEXANDER SCHINK | | ON FILE | | | | | | |
| ARMIN PAHOLIK | | ON FILE | | | | | | |
| ÁRMIN REKECKI | | ON FILE | | | | | | |
| ARNOLD CZUBÓK | | ON FILE | | | | | | |
| ARNOLD HARANGUS | | ON FILE | | | | | | |
| ARNOLD HULLAR | | ON FILE | | | | | | |
| ARNOLD KENYERES | | ON FILE | | | | | | |
| ARNOLD OSZI | | ON FILE | | | | | | |
| ARNOLD PÁLINKÁS | | ON FILE | | | | | | |
| ARNOLD PÁLL | | ON FILE | | | | | | |
| ARNOLD RITUPER | | ON FILE | | | | | | |
| ARNOLD SZABÓ-SZMOLKA | | ON FILE | | | | | | |
| ARON ATTILA PRUZSINA | | ON FILE | | | | | | |
| ÁRON ELEK | | ON FILE | | | | | | |
| ARON KERTESZ | | ON FILE | | | | | | |
| ARON KISFALVI | | ON FILE | | | | | | |
| ARON KISS | | ON FILE | | | | | | |
| ARON PERES | | ON FILE | | | | | | |
| ÁRON RÓNYAI | | ON FILE | | | | | | |
| ÁRPÁD KÖRÖM | | ON FILE | | | | | | |
| ARPAD LANDOR | | ON FILE | | | | | | |
| ARPAD LASZLO | | ON FILE | | | | | | |
| ÁRPÁD MAROSVÖLGYI | | ON FILE | | | | | | |
| ARPAD WERL | | ON FILE | | | | | | |
| ARSEN ALI | | ON FILE | | | | | | |
| ASHLEY WILLIAM MCDONALD | | ON FILE | | | | | | |
| ATTILA BAJI | | ON FILE | | | | | | |
| ATTILA BALÁZS | | ON FILE | | | | | | |
| ATTILA BÁLINT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATTILA BARÁTH | | ON FILE | | | | | | |
| ATTILA BARTOK | | ON FILE | | | | | | |
| ATTILA BAUER | | ON FILE | | | | | | |
| ATTILA BELLUSZ | | ON FILE | | | | | | |
| ATTILA BERECZ | | ON FILE | | | | | | |
| ATTILA BERES | | ON FILE | | | | | | |
| ATTILA BÓKA | | ON FILE | | | | | | |
| ATTILA BORBÉLY | | ON FILE | | | | | | |
| ATTILA CSABA PAPP BALINT | | ON FILE | | | | | | |
| ATTILA CSAK | | ON FILE | | | | | | |
| ATTILA CSENDE | | ON FILE | | | | | | |
| ATTILA DARGAI | | ON FILE | | | | | | |
| ATTILA EGRI | | ON FILE | | | | | | |
| ATTILA ESSIG-KACSÓ | | ON FILE | | | | | | |
| ATTILA FÁBIÁN | | ON FILE | | | | | | |
| ATTILA FEJES | | ON FILE | | | | | | |
| ATTILA FIRNSTAL | | ON FILE | | | | | | |
| ATTILA FONALKA | | ON FILE | | | | | | |
| ATTILA FRAUNHOLCZ | | ON FILE | | | | | | |
| ATTILA FÜREDI | | ON FILE | | | | | | |
| ATTILA GÁBOR KOVÁCS | | ON FILE | | | | | | |
| ATTILA GÁSPÁR | | ON FILE | | | | | | |
| ATTILA GUTHI | | ON FILE | | | | | | |
| ATTILA HANUSZIK | | ON FILE | | | | | | |
| ATTILA HARSANYI | | ON FILE | | | | | | |
| ATTILA HOMOKI | | ON FILE | | | | | | |
| ATTILA ILLES | | ON FILE | | | | | | |
| ATTILA JAKUS | | ON FILE | | | | | | |
| ATTILA KALMAR | | ON FILE | | | | | | |
| ATTILA KANYA | | ON FILE | | | | | | |
| ATTILA KAROLY KESERU | | ON FILE | | | | | | |
| ATTILA KAZINCZY | | ON FILE | | | | | | |
| ATTILA KONCÁNYI | | ON FILE | | | | | | |
| ATTILA KOROSSY | | ON FILE | | | | | | |
| ATTILA KRÁNICZ | | ON FILE | | | | | | |
| ATTILA KRUCHIÓ | | ON FILE | | | | | | |
| ATTILA LABODI | | ON FILE | | | | | | |
| ATTILA LADOMERSZKY | | ON FILE | | | | | | |
| ATTILA LEGAT | | ON FILE | | | | | | |
| ATTILA LÉNÁRT | | ON FILE | | | | | | |
| ATTILA LORINCZ | | ON FILE | | | | | | |
| ATTILA MARIAN | | ON FILE | | | | | | |
| ATTILA MATULA | | ON FILE | | | | | | |
| ATTILA MAYER | | ON FILE | | | | | | |
| ATTILA MEGYESI | | ON FILE | | | | | | |
| ATTILA MIKLÓS | | ON FILE | | | | | | |
| ATTILA MITRÓCSÁK | | ON FILE | | | | | | |
| ATTILA MOGYOROSI | | ON FILE | | | | | | |
| ATTILA NEMETH | | ON FILE | | | | | | |
| ATTILA OLBORT | | ON FILE | | | | | | |
| ATTILA OROSZ | | ON FILE | | | | | | |
| ATTILA PEST | | ON FILE | | | | | | |
| ATTILA POLGÁR | | ON FILE | | | | | | |
| ATTILA RÓNAI | | ON FILE | | | | | | |
| ATTILA STÓB | | ON FILE | | | | | | |
| ATTILA SZABÓ | | ON FILE | | | | | | |
| ATTILA SZÉLES | | ON FILE | | | | | | |
| ATTILA SZEPESI | | ON FILE | | | | | | |
| ATTILA SZTANÓ | | ON FILE | | | | | | |
| ATTILA TAGAI | | ON FILE | | | | | | |
| ATTILA TOLNAI | | ON FILE | | | | | | |
| ATTILA VAMOS | | ON FILE | | | | | | |
| ATTILA VÁRAI JEGES | | ON FILE | | | | | | |
| ATTILA VARGA | | ON FILE | | | | | | |
| ATTILA VARGA-TÓTH | | ON FILE | | | | | | |
| ATTILA VASTAG | | ON FILE | | | | | | |
| ATTILA VIDÁK | | ON FILE | | | | | | |
| ATTILA VIG | | ON FILE | | | | | | |
| ATTILA WÜRTZ | | ON FILE | | | | | | |
| ATTILA ZAKARIAS | | ON FILE | | | | | | |
| ATTILA ZSIGRI | | ON FILE | | | | | | |
| AVAZ NIYAZLI | | ON FILE | | | | | | |
| BABOS ANDRAS | | ON FILE | | | | | | |
| BAJKAI NORBERT | | ON FILE | | | | | | |
| BAKACSI LÁSZLÓ | | ON FILE | | | | | | |
| BALAI TAMAS | | ON FILE | | | | | | |
| BALÁZS ÁDÁM | | ON FILE | | | | | | |
| BALAZS AGOSTON | | ON FILE | | | | | | |
| BALAZS BARANYI | | ON FILE | | | | | | |
| BALAZS BARTA | | ON FILE | | | | | | |
| BALAZS BERECZ | | ON FILE | | | | | | |
| BALÁZS BESENYEI | | ON FILE | | | | | | |
| BALAZS BEZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALAZS BINNYEI | | ON FILE | | | | | | |
| BALÁZS BONIFERT | | ON FILE | | | | | | |
| BALÁZS BRUNNER | | ON FILE | | | | | | |
| BALÁZS CSÁKVÁRI | | ON FILE | | | | | | |
| BALAZS CSONTOS | | ON FILE | | | | | | |
| BALÁZS CZIPÓ | | ON FILE | | | | | | |
| BALAZS DERZSI | | ON FILE | | | | | | |
| BALÁZS FEKETE | | ON FILE | | | | | | |
| BALÁZS FÜREDI | | ON FILE | | | | | | |
| BALÁZS FÜSI | | ON FILE | | | | | | |
| BALAZS GALL | | ON FILE | | | | | | |
| BALAZS GERGELY | | ON FILE | | | | | | |
| BALAZS GERLOCZY | | ON FILE | | | | | | |
| BALAZS HADI | | ON FILE | | | | | | |
| BALÁZS HAGYMÁSI | | ON FILE | | | | | | |
| BALAZS HALASZ | | ON FILE | | | | | | |
| BALAZS HARDI | | ON FILE | | | | | | |
| BALAZS HEGYI | | ON FILE | | | | | | |
| BALAZS JUHASZ | | ON FILE | | | | | | |
| BALAZS KERESZTES | | ON FILE | | | | | | |
| BALÁZS KIS | | ON FILE | | | | | | |
| BALÁZS KISS | | ON FILE | | | | | | |
| BALÁZS KNOCH | | ON FILE | | | | | | |
| BALAZS KOVACS | | ON FILE | | | | | | |
| BALÁZS MAGYAR | | ON FILE | | | | | | |
| BALAZS MEZEI | | ON FILE | | | | | | |
| BALAZS MOLNAR | | ON FILE | | | | | | |
| BALAZS MOYS | | ON FILE | | | | | | |
| BALÁZS PÉTER | | ON FILE | | | | | | |
| BALÁZS PEZENHOFFER | | ON FILE | | | | | | |
| BALÁZS PÓSA | | ON FILE | | | | | | |
| BALAZS PRACZKY | | ON FILE | | | | | | |
| BALAZS PUSKAS | | ON FILE | | | | | | |
| BALAZS SAGODY | | ON FILE | | | | | | |
| BALAZS SERENYI | | ON FILE | | | | | | |
| BALÁZS SINKA | | ON FILE | | | | | | |
| BALÁZS SZEDER | | ON FILE | | | | | | |
| BALAZS SZEMRAK | | ON FILE | | | | | | |
| BALAZS TAKACS | | ON FILE | | | | | | |
| BALAZS TERHES | | ON FILE | | | | | | |
| BALAZS TOTH | | ON FILE | | | | | | |
| BALÀZS TURBÈKI | | ON FILE | | | | | | |
| BALÁZS ZOLLER | | ON FILE | | | | | | |
| BALAZS ZSEDELY | | ON FILE | | | | | | |
| BÁLINT BÁNYAI | | ON FILE | | | | | | |
| BÁLINT BUCZKÓ | | ON FILE | | | | | | |
| BALINT ERDI | | ON FILE | | | | | | |
| BALINT FARKAS | | ON FILE | | | | | | |
| BÁLINT FÜLÖP | | ON FILE | | | | | | |
| BÁLINT GUSZTÁV | | ON FILE | | | | | | |
| BALINT HIDAS | | ON FILE | | | | | | |
| BÁLINT KISS | | ON FILE | | | | | | |
| BALINT MUSZIK | | ON FILE | | | | | | |
| BALINT NAGY | | ON FILE | | | | | | |
| BÁLINT NAGY | | ON FILE | | | | | | |
| BALINT PUSKAS | | ON FILE | | | | | | |
| BALINT RAKOSA | | ON FILE | | | | | | |
| BALINT SZABOLCS | | ON FILE | | | | | | |
| BÁLINT TANKÓ | | ON FILE | | | | | | |
| BÁLINT VANYEK | | ON FILE | | | | | | |
| BÁLINT VARGA | | ON FILE | | | | | | |
| BÁLINTNÉ KOLOZSVÁRY | | ON FILE | | | | | | |
| BALLÓK ATTILA | | ON FILE | | | | | | |
| BARANY FLORIAN | | ON FILE | | | | | | |
| BÁRÁNY RONIN | | ON FILE | | | | | | |
| BARÁTH JÓZSEF | | ON FILE | | | | | | |
| BARBARA LORINCZ | | ON FILE | | | | | | |
| BARBARA SERES | | ON FILE | | | | | | |
| BARBARA SZABÓ | | ON FILE | | | | | | |
| BARNA BARISH | | ON FILE | | | | | | |
| BARNA LÁSZLÓ BENES | | ON FILE | | | | | | |
| BARNA POLLER | | ON FILE | | | | | | |
| BARNA RESKO | | ON FILE | | | | | | |
| BARNABÁS BEDŐCS | | ON FILE | | | | | | |
| BARNABAS BRUNNER | | ON FILE | | | | | | |
| BARNABÁS CSÁNYI | | ON FILE | | | | | | |
| BARNABAS DEBRECZENI | | ON FILE | | | | | | |
| BARNABAS GURUBI | | ON FILE | | | | | | |
| BARNABAS HEGYI | | ON FILE | | | | | | |
| BARNABAS KOCSIS | | ON FILE | | | | | | |
| BARNABÁS MOLNÁR | | ON FILE | | | | | | |
| BARNABAS PRIFER | | ON FILE | | | | | | |
| BARNABÁS VESZELSZKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTHA KRISZTIAN | | ON FILE | | | | | | |
| BASIL QAMMOUHI | | ON FILE | | | | | | |
| BATAI DIANA | | ON FILE | | | | | | |
| BATOR ISTVAN BATTO | | ON FILE | | | | | | |
| BEÁTA CZENCZER-BALÁZS | | ON FILE | | | | | | |
| BEÁTA FARKASNÉ TÓTH | | ON FILE | | | | | | |
| BEATA HETESI | | ON FILE | | | | | | |
| BEATA SZEKERES | | ON FILE | | | | | | |
| BEATRIX CSETREKI | | ON FILE | | | | | | |
| BEATRIX DEBRECZI | | ON FILE | | | | | | |
| BÉLA BACSKAI | | ON FILE | | | | | | |
| BELA CSAK | | ON FILE | | | | | | |
| BÉLA CSÁKÓ | | ON FILE | | | | | | |
| BÉLA ERSZINGER | | ON FILE | | | | | | |
| BELA KLIMAJ | | ON FILE | | | | | | |
| BÉLA MÁKSZEM | | ON FILE | | | | | | |
| BELA MIRCSE | | ON FILE | | | | | | |
| BÉLA RAFAEL | | ON FILE | | | | | | |
| BELANE FARKAS | | ON FILE | | | | | | |
| BEN FRIEDAY | | ON FILE | | | | | | |
| BEN TAHI | | ON FILE | | | | | | |
| BENCE ANDRAS STUMPF | | ON FILE | | | | | | |
| BENCE BENSE | | ON FILE | | | | | | |
| BENCE BERDÓ | | ON FILE | | | | | | |
| BENCE BERECZKI | | ON FILE | | | | | | |
| BENCE BÉRES-DEÁK | | ON FILE | | | | | | |
| BENCE BODZAN | | ON FILE | | | | | | |
| BENCE BUDAY | | ON FILE | | | | | | |
| BENCE DAUENHAUER | | ON FILE | | | | | | |
| BENCE DONÁZY | | ON FILE | | | | | | |
| BENCE ESZTERHAI | | ON FILE | | | | | | |
| BENCE FABRI | | ON FILE | | | | | | |
| BENCE GULYAS | | ON FILE | | | | | | |
| BENCE HORVATH | | ON FILE | | | | | | |
| BENCE HORVÁTH | | ON FILE | | | | | | |
| BENCE HUNOR DAJKA | | ON FILE | | | | | | |
| BENCE ISTVAN KRUPPA | | ON FILE | | | | | | |
| BENCE JAMBOR | | ON FILE | | | | | | |
| BENCE JÁMBOR | | ON FILE | | | | | | |
| BENCE KECSKEMETI | | ON FILE | | | | | | |
| BENCE KECSKÉS | | ON FILE | | | | | | |
| BENCE KERNER | | ON FILE | | | | | | |
| BENCE LUKÁCS | | ON FILE | | | | | | |
| BENCE MÉSZÁROS | | ON FILE | | | | | | |
| BENCE MOLNAR | | ON FILE | | | | | | |
| BENCE PRAZNOVSZKY | | ON FILE | | | | | | |
| BENCE RACSKAI | | ON FILE | | | | | | |
| BENCE SCHUBERT | | ON FILE | | | | | | |
| BENCE SZABÓ | | ON FILE | | | | | | |
| BENCE SZEGEDI | | ON FILE | | | | | | |
| BENCE TAKÁCS | | ON FILE | | | | | | |
| BENCE TATAI | | ON FILE | | | | | | |
| BENCE UVEGES | | ON FILE | | | | | | |
| BENCE VARGA | | ON FILE | | | | | | |
| BENDEGÚZ ÁKOS ILLÉS | | ON FILE | | | | | | |
| BENDEGUZ SZABO | | ON FILE | | | | | | |
| BENEDEK ANDRÁSI | | ON FILE | | | | | | |
| BENEDEK BOROS | | ON FILE | | | | | | |
| BENEDEK MATE TOTH | | ON FILE | | | | | | |
| BENEDEK NAGY | | ON FILE | | | | | | |
| BENEDEK ZSOLT | | ON FILE | | | | | | |
| BENJAMIJ BORSODI | | ON FILE | | | | | | |
| BENJAMIN CSABA VITÁRIS | | ON FILE | | | | | | |
| BENJÁMIN CSILLAG | | ON FILE | | | | | | |
| BENJAMIN LOPEZ | | ON FILE | | | | | | |
| BENJÁMIN NÉMETH | | ON FILE | | | | | | |
| BENJAMIN NYIKOS | | ON FILE | | | | | | |
| BENNANI RICHARD | | ON FILE | | | | | | |
| BEREGSZÁSZI LÁSZLÓ | | ON FILE | | | | | | |
| BERÉNYI ATTILA DÁVID | | ON FILE | | | | | | |
| BÉRES LÁSZLÓ | | ON FILE | | | | | | |
| BERGER FERENC | | ON FILE | | | | | | |
| BERNADETT KECZER | | ON FILE | | | | | | |
| BERNADETT KOCSA | | ON FILE | | | | | | |
| BERNADETT KOZMA | | ON FILE | | | | | | |
| BERNADETT LUCZA | | ON FILE | | | | | | |
| BERNADETT ORSZÁG | | ON FILE | | | | | | |
| BERNADETT TOTH BANOS | | ON FILE | | | | | | |
| BERNAT NACSA | | ON FILE | | | | | | |
| BERTA RIGÓ | | ON FILE | | | | | | |
| BERTOLD KÁDÁR | | ON FILE | | | | | | |
| BETTINA TÓTH | | ON FILE | | | | | | |
| BIANKA CZEKMEISZTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIANKA ZATKOVÁ | | ON FILE | | | | | | |
| BICZÓ ANDRÁS | | ON FILE | | | | | | |
| BILJARSZKI MAXIM | | ON FILE | | | | | | |
| BODÓ DÁVID | | ON FILE | | | | | | |
| BODOR NIKOLAS | | ON FILE | | | | | | |
| BOGDOLA ERNO | | ON FILE | | | | | | |
| BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | | ON FILE | | | | | | |
| BOGLÁRKA BADARI | | ON FILE | | | | | | |
| BOGLÁRKA KAMASZ | | ON FILE | | | | | | |
| BOGNÁR GÁBOR | | ON FILE | | | | | | |
| BOGNÁR LÁSZLÓ | | ON FILE | | | | | | |
| BOGNAR MARTON | | ON FILE | | | | | | |
| BOJDÁN MIKLÓS | | ON FILE | | | | | | |
| BOKOR NIKOLETT | | ON FILE | | | | | | |
| BOLDIZSAR SZABO | | ON FILE | | | | | | |
| BOLDIZSÁR VARGA | | ON FILE | | | | | | |
| BÖNÉ ANDRÁS | | ON FILE | | | | | | |
| BORBALA SZABO ZSOFIA | | ON FILE | | | | | | |
| BOROS PAL | | ON FILE | | | | | | |
| BOTOND BALASSA | | ON FILE | | | | | | |
| BOTOND HALÁSZ | | ON FILE | | | | | | |
| BOTOND NAGY | | ON FILE | | | | | | |
| BRAZSIL GÁBOR | | ON FILE | | | | | | |
| BRUNO MATISA | | ON FILE | | | | | | |
| BUBORINÉ BÁNYAY BEATRIX | | ON FILE | | | | | | |
| BULCSU WEIN | | ON FILE | | | | | | |
| BURZÁN ZSOLT | | ON FILE | | | | | | |
| BUZAS ENDRE | | ON FILE | | | | | | |
| CAKO ZOLTAN | | ON FILE | | | | | | |
| CHRISTINE PLANTAK | | ON FILE | | | | | | |
| CHRISTOPH ENTINGER | | ON FILE | | | | | | |
| CHRISTOPHER MILLS | | ON FILE | | | | | | |
| CINTIA KAPUI | | ON FILE | | | | | | |
| CINTIA TÓTH | | ON FILE | | | | | | |
| CLIFFORD WENT | | ON FILE | | | | | | |
| CORNELIS KOLBEEK | | ON FILE | | | | | | |
| CSABA ANGYALI | | ON FILE | | | | | | |
| CSABA ATTILA HEGYESSY | | ON FILE | | | | | | |
| CSABA BANYAI | | ON FILE | | | | | | |
| CSABA BENKE | | ON FILE | | | | | | |
| CSABA BIRÓ | | ON FILE | | | | | | |
| CSABA BOBÁK | | ON FILE | | | | | | |
| CSABA BURGHARDT | | ON FILE | | | | | | |
| CSABA CSABAI | | ON FILE | | | | | | |
| CSABA CSENDE | | ON FILE | | | | | | |
| CSABA CZEKMEISZTER | | ON FILE | | | | | | |
| CSABA DIÓSZEGI | | ON FILE | | | | | | |
| CSABA FARKAS | | ON FILE | | | | | | |
| CSABA FEHER | | ON FILE | | | | | | |
| CSABA FERENC HAJOS | | ON FILE | | | | | | |
| CSABA FLUMBORT | | ON FILE | | | | | | |
| CSABA GAGNA | | ON FILE | | | | | | |
| CSABA GARGYAN | | ON FILE | | | | | | |
| CSABA GEGENY | | ON FILE | | | | | | |
| CSABA GYONGYOSI | | ON FILE | | | | | | |
| CSABA GYULAI | | ON FILE | | | | | | |
| CSABA HAMZA | | ON FILE | | | | | | |
| CSABA HEGEDÜS | | ON FILE | | | | | | |
| CSABA HEGYI | | ON FILE | | | | | | |
| CSABA ILLES | | ON FILE | | | | | | |
| CSABA JENESES | | ON FILE | | | | | | |
| CSABA KEMÉNY | | ON FILE | | | | | | |
| CSABA KERI | | ON FILE | | | | | | |
| CSABA KINCSES | | ON FILE | | | | | | |
| CSABA KONYVASO | | ON FILE | | | | | | |
| CSABA KORMOS | | ON FILE | | | | | | |
| CSABA KRAUS | | ON FILE | | | | | | |
| CSABA MAHURSZKIJ | | ON FILE | | | | | | |
| CSABA MAJOROS | | ON FILE | | | | | | |
| CSABA MEZOSSY | | ON FILE | | | | | | |
| CSABA MIHALKÓ | | ON FILE | | | | | | |
| CSABA MIHÁLY LÓRÁNT | | ON FILE | | | | | | |
| CSABA MULLER | | ON FILE | | | | | | |
| CSABA NEMESHAZI | | ON FILE | | | | | | |
| CSABA ORBÁN | | ON FILE | | | | | | |
| CSABA PADÁNYI | | ON FILE | | | | | | |
| CSABA PATAKI | | ON FILE | | | | | | |
| CSABA PUSKÁS | | ON FILE | | | | | | |
| CSABA RÁCZ | | ON FILE | | | | | | |
| CSABA RIGÓ | | ON FILE | | | | | | |
| CSABA SANDOR | | ON FILE | | | | | | |
| CSABA SCHMEIZL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSABA SOTI | | ON FILE | | | | | | |
| CSABA SZALAI | | ON FILE | | | | | | |
| CSABA SZILVÁSI | | ON FILE | | | | | | |
| CSABA TAMÁS TEREBESI | | ON FILE | | | | | | |
| CSABA THÁN | | ON FILE | | | | | | |
| CSABA TOTH | | ON FILE | | | | | | |
| CSABA VARADI | | ON FILE | | | | | | |
| CSABA VIGH | | ON FILE | | | | | | |
| CSABA VÖRÖS | | ON FILE | | | | | | |
| CSÁKI NORBERT | | ON FILE | | | | | | |
| CSANAD KISS | | ON FILE | | | | | | |
| CSANAD TURANSZKI | | ON FILE | | | | | | |
| CSASZNYI DÁNIEL | | ON FILE | | | | | | |
| CSASZNYI LASZLONE | | ON FILE | | | | | | |
| CSATÓ TAMÁS | | ON FILE | | | | | | |
| CSENGE KERTESI | | ON FILE | | | | | | |
| CSERHALMI TAMÁS | | ON FILE | | | | | | |
| CSILLA KATONA | | ON FILE | | | | | | |
| CSILLA MOLNAR CSEHNE | | ON FILE | | | | | | |
| CSILLA PALINKAS | | ON FILE | | | | | | |
| CSILLA SELLYEI-SÓS | | ON FILE | | | | | | |
| CSONGOR LATKY | | ON FILE | | | | | | |
| CSONGOR SORBÁN | | ON FILE | | | | | | |
| CYRUS MOHANTY | | ON FILE | | | | | | |
| CZEGLÉDI MÁRTON | | ON FILE | | | | | | |
| CZIPÓ ANDRÁS | | ON FILE | | | | | | |
| DALE MERCER | | ON FILE | | | | | | |
| DALI RÓBERT | | ON FILE | | | | | | |
| DALMA DARIDA-DÁNIEL | | ON FILE | | | | | | |
| DAMIAN HOLLIS | | ON FILE | | | | | | |
| DAMIANO CALLEGARI | | ON FILE | | | | | | |
| DAMIR SUKNOVIC | | ON FILE | | | | | | |
| DANI KHIN | | ON FILE | | | | | | |
| DANI RÖMER | | ON FILE | | | | | | |
| DANIEL BANGA | | ON FILE | | | | | | |
| DANIEL BARNA | | ON FILE | | | | | | |
| DANIEL BELA KOVACS | | ON FILE | | | | | | |
| DANIEL BENKE | | ON FILE | | | | | | |
| DANIEL BERKES | | ON FILE | | | | | | |
| DANIEL BERZEKI | | ON FILE | | | | | | |
| DÁNIEL BUDAI | | ON FILE | | | | | | |
| DÁNIEL BURÁNY | | ON FILE | | | | | | |
| DANIEL CSIKAR | | ON FILE | | | | | | |
| DANIEL DESZPOT | | ON FILE | | | | | | |
| DANIEL ERDOS | | ON FILE | | | | | | |
| DANIEL FORGO | | ON FILE | | | | | | |
| DÁNIEL HAJDÚ | | ON FILE | | | | | | |
| DANIEL HERCZEG | | ON FILE | | | | | | |
| DÁNIEL HUSZA | | ON FILE | | | | | | |
| DANIEL IGAZ | | ON FILE | | | | | | |
| DANIEL JAKUBOVICS | | ON FILE | | | | | | |
| DÁNIEL JENO GERBÁN | | ON FILE | | | | | | |
| DANIEL KAZINCZY | | ON FILE | | | | | | |
| DANIEL KINCSES | | ON FILE | | | | | | |
| DÁNIEL KOHLBERGER | | ON FILE | | | | | | |
| DANIEL LOPPERT | | ON FILE | | | | | | |
| DANIEL MALL | | ON FILE | | | | | | |
| DÁNIEL MÁTHÉ | | ON FILE | | | | | | |
| DANIEL MESZAROS | | ON FILE | | | | | | |
| DANIEL MOLNAR | | ON FILE | | | | | | |
| DÁNIEL MOLNÁR | | ON FILE | | | | | | |
| DANIEL MOROCZ | | ON FILE | | | | | | |
| DANIEL MRDJANOV | | ON FILE | | | | | | |
| DANIEL PALINKAS | | ON FILE | | | | | | |
| DANIEL POCZE | | ON FILE | | | | | | |
| DANIEL PUZSAR | | ON FILE | | | | | | |
| DANIEL SEBESTYEN | | ON FILE | | | | | | |
| DANIEL SILYE | | ON FILE | | | | | | |
| DANIEL STUPARIC | | ON FILE | | | | | | |
| DANIEL SZIRMAI | | ON FILE | | | | | | |
| DANIEL TAMA | | ON FILE | | | | | | |
| DANIEL TAR | | ON FILE | | | | | | |
| DÁNIEL TOPERCZER | | ON FILE | | | | | | |
| DÁNIEL URBÁNEK | | ON FILE | | | | | | |
| DÁNIEL VETESI | | ON FILE | | | | | | |
| DANIEL ZOKA | | ON FILE | | | | | | |
| DANIEL ZOLTAN ZSIGUS | | ON FILE | | | | | | |
| DANIELLA GOROTYÁK | | ON FILE | | | | | | |
| DÁVID ANDÓ | | ON FILE | | | | | | |
| DÁVID ARANYOS | | ON FILE | | | | | | |
| DAVID BENKE | | ON FILE | | | | | | |
| DAVID BOROS | | ON FILE | | | | | | |
| DÁVID BURAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID DEKANY | | ON FILE | | | | | | |
| DÀVID DEMETER | | ON FILE | | | | | | |
| DAVID DERZSI | | ON FILE | | | | | | |
| DÁVID EGRI | | ON FILE | | | | | | |
| DAVID EGYED | | ON FILE | | | | | | |
| DAVID EKE | | ON FILE | | | | | | |
| DAVID FORIAN | | ON FILE | | | | | | |
| DAVID FRASSETTO | | ON FILE | | | | | | |
| DAVID FRISCH | | ON FILE | | | | | | |
| DAVID GARACI | | ON FILE | | | | | | |
| DÁVID GÁSPÁR | | ON FILE | | | | | | |
| DAVID GYORI | | ON FILE | | | | | | |
| DÁVID HÄCH | | ON FILE | | | | | | |
| DÁVID HAKUCSÁK | | ON FILE | | | | | | |
| DÁVID HALÁSZ | | ON FILE | | | | | | |
| DAVID HANTOS | | ON FILE | | | | | | |
| DÁVID HART | | ON FILE | | | | | | |
| DAVID HLAVACS | | ON FILE | | | | | | |
| DÁVID ISKANDER | | ON FILE | | | | | | |
| DAVID ITTZES | | ON FILE | | | | | | |
| DÁVID JÓZSA | | ON FILE | | | | | | |
| DÁVID KÉKESI | | ON FILE | | | | | | |
| DAVID KOCSIS | | ON FILE | | | | | | |
| DAVID KOVACS | | ON FILE | | | | | | |
| DAVID KUN | | ON FILE | | | | | | |
| DÁVID LAKATOS | | ON FILE | | | | | | |
| DÁVID LENTI | | ON FILE | | | | | | |
| DÁVID MÁRKUS | | ON FILE | | | | | | |
| DAVID MARTON | | ON FILE | | | | | | |
| DÁVID MOHÁCSI | | ON FILE | | | | | | |
| DAVID NAGY | | ON FILE | | | | | | |
| DÁVID NAGY | | ON FILE | | | | | | |
| DAVID NARTEY | | ON FILE | | | | | | |
| DÁVID NOTHOF | | ON FILE | | | | | | |
| DAVID PATRIK NYITRAI | | ON FILE | | | | | | |
| DAVID PINTER-HAMMERSCHMIDT | | ON FILE | | | | | | |
| DÁVID SAMU | | ON FILE | | | | | | |
| DÁVID SELLYEI | | ON FILE | | | | | | |
| DÁVID SINKA | | ON FILE | | | | | | |
| DAVID SIPEKI | | ON FILE | | | | | | |
| DAVID SOOS | | ON FILE | | | | | | |
| DAVID SPALEK | | ON FILE | | | | | | |
| DAVID SZABO | | ON FILE | | | | | | |
| DÁVID SZABÓ | | ON FILE | | | | | | |
| DAVID SZARKA | | ON FILE | | | | | | |
| DÁVID TAKÁCS | | ON FILE | | | | | | |
| DAVID TREMMEL | | ON FILE | | | | | | |
| DAVID VARGA | | ON FILE | | | | | | |
| DAVIDE SPIEZIO | | ON FILE | | | | | | |
| DAVUD JABAROV | | ON FILE | | | | | | |
| DEBRECZI FERENC | | ON FILE | | | | | | |
| DELI ANDRÁS BARTHA | | ON FILE | | | | | | |
| DELI MÁTÉ SÓLYOM | | ON FILE | | | | | | |
| DÉLITY BENCE | | ON FILE | | | | | | |
| DEMETER FOGARASI | | ON FILE | | | | | | |
| DÉNES ASZTALOS | | ON FILE | | | | | | |
| DÉNES BARABÁS | | ON FILE | | | | | | |
| DENES FEJOS | | ON FILE | | | | | | |
| DÉNES GELENCSÉR | | ON FILE | | | | | | |
| DÉNES KOZÓ | | ON FILE | | | | | | |
| DÉNES LÁSZLÓ FEKETE | | ON FILE | | | | | | |
| DÉVID SZABÓ | | ON FILE | | | | | | |
| DEZSŐ VIRÁG | | ON FILE | | | | | | |
| DEZSŐNÉ TURÁK | | ON FILE | | | | | | |
| DINNYÉS DÁVID | | ON FILE | | | | | | |
| DINNYES ZOLTÁN | | ON FILE | | | | | | |
| DINNYÉS ZOLTÁNNÉ | | ON FILE | | | | | | |
| DIÓSZEGI BENCE | | ON FILE | | | | | | |
| DMITRIJ HARLAMENKOV | | ON FILE | | | | | | |
| DOMBAI ATTILA | | ON FILE | | | | | | |
| DOMBOVITS PÉTER | | ON FILE | | | | | | |
| DOMENY GABRIELLA | | ON FILE | | | | | | |
| DOMINIC TORCOM | | ON FILE | | | | | | |
| DOMINIK KEREK | | ON FILE | | | | | | |
| DOMINIK KOSZTOLÁNCZI | | ON FILE | | | | | | |
| DOMINIK PAPP | | ON FILE | | | | | | |
| DOMINIK PARAGI | | ON FILE | | | | | | |
| DOMOKOS LÁSZLÓ | | ON FILE | | | | | | |
| DOMONKOS DANIEL KOVACS | | ON FILE | | | | | | |
| DOMONKOS MANYI | | ON FILE | | | | | | |
| DOMONKOS NAGY | | ON FILE | | | | | | |
| DOMONKOS ÖRKÉNYI-PAPP | | ON FILE | | | | | | |
| DOMONKOS PINTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONAT GRAF | | ON FILE | | | | | | |
| DONÁT GUBCSÓ | | ON FILE | | | | | | |
| DONÁT SEBŐ | | ON FILE | | | | | | |
| DÓRA EDIT MÉSZÁROS | | ON FILE | | | | | | |
| DÓRA LUKÁCS | | ON FILE | | | | | | |
| DÓRA NYAKAS | | ON FILE | | | | | | |
| DORA PARDEK | | ON FILE | | | | | | |
| DÓRA RIBARITS | | ON FILE | | | | | | |
| DORA SOLYMOS | | ON FILE | | | | | | |
| DÓRA TAKÁCS | | ON FILE | | | | | | |
| DORIAN OCSOVSZKI | | ON FILE | | | | | | |
| DORINA LUCZA | | ON FILE | | | | | | |
| DOROTTYA TARJAN | | ON FILE | | | | | | |
| DOROTTYA VARI | | ON FILE | | | | | | |
| DOROTTYA ZSIGA | | ON FILE | | | | | | |
| DR. CZENCZER ÖRS | | ON FILE | | | | | | |
| DR. DÁNIEL ANDRÁSKÓ | | ON FILE | | | | | | |
| DR. MÁRKUS ILONA ÁGNES | | ON FILE | | | | | | |
| DUDAS LASZLO | | ON FILE | | | | | | |
| DŰH ISTVÁN | | ON FILE | | | | | | |
| DUNJA PADJEN | | ON FILE | | | | | | |
| EDGÁR ANDRÁS DÜRR | | ON FILE | | | | | | |
| EDINA ABEL | | ON FILE | | | | | | |
| EDINA LUKÁCS | | ON FILE | | | | | | |
| EDINA ÖKRÖS | | ON FILE | | | | | | |
| EDIT BICSKEI | | ON FILE | | | | | | |
| EDIT BUZA | | ON FILE | | | | | | |
| EDIT KOVACSNE SZAKAL | | ON FILE | | | | | | |
| EDIT MÉSZÁROSNÉ SZEKERES | | ON FILE | | | | | | |
| EDIT PASZERBOVICS | | ON FILE | | | | | | |
| EDIT SANDORNE VARGA | | ON FILE | | | | | | |
| EDIT SZABO | | ON FILE | | | | | | |
| EDIT TUENDE LORINCZNE MIRCSE | | ON FILE | | | | | | |
| EDIT VASS | | ON FILE | | | | | | |
| EDOUARD DAVID HAYAT | | ON FILE | | | | | | |
| EDVÁRD VÖRÖS | | ON FILE | | | | | | |
| EDVIN MONZÉGER | | ON FILE | | | | | | |
| EFRAIM PEREI | | ON FILE | | | | | | |
| EGELI ISTVÁN | | ON FILE | | | | | | |
| ELEONORA VARGA | | ON FILE | | | | | | |
| ELFRIEDA AYAYDIN-FODOR | | ON FILE | | | | | | |
| EMAD MOHSENI | | ON FILE | | | | | | |
| EMESE MIHÓK | | ON FILE | | | | | | |
| EMIL DUDÁS | | ON FILE | | | | | | |
| EMŐD TAMÁS | | ON FILE | | | | | | |
| ENDRE FARKAS | | ON FILE | | | | | | |
| ENDRE PINTER | | ON FILE | | | | | | |
| ENDRE SIMON | | ON FILE | | | | | | |
| ENDRŐDY TAMÁS | | ON FILE | | | | | | |
| ENIKŐ KRIZSÁK | | ON FILE | | | | | | |
| ENIKŐ NÉMETH DR. | | ON FILE | | | | | | |
| ENIKŐ NOVÁK | | ON FILE | | | | | | |
| ERIC ODOR | | ON FILE | | | | | | |
| ERIK BOTKA | | ON FILE | | | | | | |
| ERIK EGELI | | ON FILE | | | | | | |
| ERIK HRABINA | | ON FILE | | | | | | |
| ERIK PREININGER | | ON FILE | | | | | | |
| ERIK SILVA FUJIYAMA | | ON FILE | | | | | | |
| ERIK TAMAS | | ON FILE | | | | | | |
| ERIKA BENKÉNÉ MADARY | | ON FILE | | | | | | |
| ERIKA BITTERA-GYURICSKA | | ON FILE | | | | | | |
| ERIKA FODOR | | ON FILE | | | | | | |
| ERIKA FRUZSINA ZACS | | ON FILE | | | | | | |
| ERIKA GYURÓ-BÓDI | | ON FILE | | | | | | |
| ERIKA PINTÉR-BAGI | | ON FILE | | | | | | |
| ERIKA RIGÓ | | ON FILE | | | | | | |
| ERIKA SÁFÁR | | ON FILE | | | | | | |
| ERIKA UDVARHELYI | | ON FILE | | | | | | |
| ERNŐ BURJÁN | | ON FILE | | | | | | |
| ERNŐ DAKÓ | | ON FILE | | | | | | |
| ERNO LAKATOS | | ON FILE | | | | | | |
| ERNŐ ZOOI | | ON FILE | | | | | | |
| ERNONE DAKO | | ON FILE | | | | | | |
| ERVIN TOTH | | ON FILE | | | | | | |
| ERZSEBET BERNARDNE MERESZ | | ON FILE | | | | | | |
| ERZSEBET EVA BALCZAR | | ON FILE | | | | | | |
| ERZSEBET FAZEKASNE TOTH DR | | ON FILE | | | | | | |
| ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | | ON FILE | | | | | | |
| ESZTER FENTŐS | | ON FILE | | | | | | |
| ESZTER GUBÁNYI | | ON FILE | | | | | | |
| ESZTER KIRALY | | ON FILE | | | | | | |
| ESZTER MOLNÁR | | ON FILE | | | | | | |
| ESZTER NAGY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESZTER SRPNE PINTER | | ON FILE | | | | | | |
| ESZTER TELEKI | | ON FILE | | | | | | |
| ESZTER TÓTH-HORGOSI | | ON FILE | | | | | | |
| ETELKA NAGYPAL | | ON FILE | | | | | | |
| ETELKA ZSILINÁNÉ SZAKÁCS | | ON FILE | | | | | | |
| EVA BAKON-PUSKAS | | ON FILE | | | | | | |
| EVA BONTA | | ON FILE | | | | | | |
| ÉVA BURÁNY-NORECZ | | ON FILE | | | | | | |
| EVA DARABOS | | ON FILE | | | | | | |
| EVA FOLDI | | ON FILE | | | | | | |
| EVA IREN KERI-NAGY | | ON FILE | | | | | | |
| ÉVA OMBODINÉ KASZAI | | ON FILE | | | | | | |
| EVA PUSKAS JOZSEFNE | | ON FILE | | | | | | |
| ÉVA SZEGEDI | | ON FILE | | | | | | |
| EYMEN BARCAG | | ON FILE | | | | | | |
| FABIAN ZOLTAN | | ON FILE | | | | | | |
| FABÍOLA MAIA-VERES | | ON FILE | | | | | | |
| FABRÍCIO CARVALHO DE SOUZA | | ON FILE | | | | | | |
| FANNI HEGEDUS | | ON FILE | | | | | | |
| FANNI SZABÓ | | ON FILE | | | | | | |
| FARKAS ADAM | | ON FILE | | | | | | |
| FARKAS BÁLINT | | ON FILE | | | | | | |
| FARKAS ZSOLT MORVA | | ON FILE | | | | | | |
| FAUSZT JOZSEF | | ON FILE | | | | | | |
| FAY MARTON | | ON FILE | | | | | | |
| FÁY MÁRTON | | ON FILE | | | | | | |
| FEKETE ISTVÁN | | ON FILE | | | | | | |
| FEKETE ISTVÁNNÉ | | ON FILE | | | | | | |
| FEKETE JÓZSEFNÉ | | ON FILE | | | | | | |
| FEKETE NORBERT | | ON FILE | | | | | | |
| FEKETE TAMÁS | | ON FILE | | | | | | |
| FENYVESI SZABOLCS | | ON FILE | | | | | | |
| FERDINÁND JAKAB | | ON FILE | | | | | | |
| FERDINÁND OLÁH | | ON FILE | | | | | | |
| FERENC BARNA | | ON FILE | | | | | | |
| FERENC BARTA | | ON FILE | | | | | | |
| FERENC BEKEFI | | ON FILE | | | | | | |
| FERENC BOROS | | ON FILE | | | | | | |
| FERENC FADDI | | ON FILE | | | | | | |
| FERENC GONDA | | ON FILE | | | | | | |
| FERENC GULYAS | | ON FILE | | | | | | |
| FERENC HÁMORI | | ON FILE | | | | | | |
| FERENC ISTVÁN MÁRKUS | | ON FILE | | | | | | |
| FERENC JAKAB | | ON FILE | | | | | | |
| FERENC JANOS LAJKO | | ON FILE | | | | | | |
| FERENC KERESZTESI | | ON FILE | | | | | | |
| FERENC KERESZTÚRI | | ON FILE | | | | | | |
| FERENC MÁNDI | | ON FILE | | | | | | |
| FERENC MAUSZ | | ON FILE | | | | | | |
| FERENC MOLNAR | | ON FILE | | | | | | |
| FERENC ONOZO | | ON FILE | | | | | | |
| FERENC PUSKAS | | ON FILE | | | | | | |
| FERENC RÁTONYI | | ON FILE | | | | | | |
| FERENC SELLYEI | | ON FILE | | | | | | |
| FERENC SZABO | | ON FILE | | | | | | |
| FERENC SZABÓ | | ON FILE | | | | | | |
| FERENC UZSOKI | | ON FILE | | | | | | |
| FERENC VÉGH | | ON FILE | | | | | | |
| FERENC VILLAM | | ON FILE | | | | | | |
| FERENC ZSOLDOS | | ON FILE | | | | | | |
| FERENCNÉ HALÁSZ | | ON FILE | | | | | | |
| FERENCNÉ RÁTONYI | | ON FILE | | | | | | |
| FILLINGER ÁDÁM | | ON FILE | | | | | | |
| FLÓRA MIKONYA | | ON FILE | | | | | | |
| FLORIAN BABINCU | | ON FILE | | | | | | |
| FLÓRIÁN SZABÓ | | ON FILE | | | | | | |
| FOLDESI ANIKO HAJNALKA | | ON FILE | | | | | | |
| FOLDESI CSABA | | ON FILE | | | | | | |
| FORNAI VIKTOR | | ON FILE | | | | | | |
| FORPINTER ZOLTAN | | ON FILE | | | | | | |
| FORRO MERCEDESZ | | ON FILE | | | | | | |
| FRANCISKA ZELENAK | | ON FILE | | | | | | |
| FRANYÓ ÁDÁM | | ON FILE | | | | | | |
| FRIEDL LASZLO | | ON FILE | | | | | | |
| FRUZSINA TOTH | | ON FILE | | | | | | |
| FÜLÖP FÜLÖP | | ON FILE | | | | | | |
| GABOR ACS | | ON FILE | | | | | | |
| GABOR ADAM MARIK | | ON FILE | | | | | | |
| GABOR AJTAI | | ON FILE | | | | | | |
| GABOR ALBERT | | ON FILE | | | | | | |
| GABOR BAKOS | | ON FILE | | | | | | |
| GABOR BALOGH | | ON FILE | | | | | | |
| GÁBOR BÁSITS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABOR BATHO | | ON FILE | | | | | | |
| GÁBOR BISTUC | | ON FILE | | | | | | |
| GABOR BITE | | ON FILE | | | | | | |
| GABOR BONA | | ON FILE | | | | | | |
| GABOR CIFKA | | ON FILE | | | | | | |
| GÁBOR CSÉCSI | | ON FILE | | | | | | |
| GABOR CSIKOS | | ON FILE | | | | | | |
| GÁBOR CSIKÓS | | ON FILE | | | | | | |
| GÁBOR CSILLAG | | ON FILE | | | | | | |
| GABOR CSISZER | | ON FILE | | | | | | |
| GABOR CZEGLEDI | | ON FILE | | | | | | |
| GABOR CZIFRA | | ON FILE | | | | | | |
| GABOR CZINE | | ON FILE | | | | | | |
| GÁBOR DÉNES | | ON FILE | | | | | | |
| GÁBOR DESICS | | ON FILE | | | | | | |
| GÁBOR DOBROCSI | | ON FILE | | | | | | |
| GABOR DOMOKOS | | ON FILE | | | | | | |
| GABOR DOMOSZLAI | | ON FILE | | | | | | |
| GÁBOR DÓSA | | ON FILE | | | | | | |
| GABOR DR. JUHASZ | | ON FILE | | | | | | |
| GÁBOR DUSEK | | ON FILE | | | | | | |
| GABOR EGYED | | ON FILE | | | | | | |
| GÁBOR FARKAS | | ON FILE | | | | | | |
| GÁBOR FEHÉR | | ON FILE | | | | | | |
| GABOR FEJSZES | | ON FILE | | | | | | |
| GABOR FERTIG | | ON FILE | | | | | | |
| GÁBOR FÜLEP | | ON FILE | | | | | | |
| GÁBOR GALÁNTAI | | ON FILE | | | | | | |
| GÁBOR GELLAI | | ON FILE | | | | | | |
| GABOR GERZON | | ON FILE | | | | | | |
| GABOR GICZY | | ON FILE | | | | | | |
| GÁBOR GŐGH | | ON FILE | | | | | | |
| GÁBOR GYENGE | | ON FILE | | | | | | |
| GÁBOR HADABÁS | | ON FILE | | | | | | |
| GABOR HORINKA | | ON FILE | | | | | | |
| GÁBOR HORVÁTH | | ON FILE | | | | | | |
| GABOR IBRANYI | | ON FILE | | | | | | |
| GÁBOR JANKOVICH | | ON FILE | | | | | | |
| GÁBOR JÁNOS KISS | | ON FILE | | | | | | |
| GABOR JOO | | ON FILE | | | | | | |
| GÁBOR JUHÁSZ | | ON FILE | | | | | | |
| GABOR KAVICZKI | | ON FILE | | | | | | |
| GÁBOR KOCSIS | | ON FILE | | | | | | |
| GABOR KONTOS | | ON FILE | | | | | | |
| GABOR KORMENDI | | ON FILE | | | | | | |
| GABOR KOSZO | | ON FILE | | | | | | |
| GABOR KOTROCZO | | ON FILE | | | | | | |
| GABOR LANTOS | | ON FILE | | | | | | |
| GÁBOR LELESZI | | ON FILE | | | | | | |
| GABOR LORINCZ | | ON FILE | | | | | | |
| GABOR MAGYARI | | ON FILE | | | | | | |
| GÁBOR MAJOR | | ON FILE | | | | | | |
| GABOR MANNER | | ON FILE | | | | | | |
| GÁBOR MANZEL | | ON FILE | | | | | | |
| GÁBOR MÁRIÓ VLADÁR | | ON FILE | | | | | | |
| GABOR MECSEKI | | ON FILE | | | | | | |
| GÁBOR MOLNÁR | | ON FILE | | | | | | |
| GABOR NAGY | | ON FILE | | | | | | |
| GÁBOR NOZDROVICZKY | | ON FILE | | | | | | |
| GÀBOR ÓCSAI | | ON FILE | | | | | | |
| GABOR PAPP | | ON FILE | | | | | | |
| GABOR PATKOS | | ON FILE | | | | | | |
| GABOR RIBAI | | ON FILE | | | | | | |
| GÁBOR RÓNYAI | | ON FILE | | | | | | |
| GABOR RUSZCSAK | | ON FILE | | | | | | |
| GÁBOR SCHAUER | | ON FILE | | | | | | |
| GABOR SERES | | ON FILE | | | | | | |
| GÁBOR SIMON | | ON FILE | | | | | | |
| GÁBOR SIPOS | | ON FILE | | | | | | |
| GÁBOR SULÁK | | ON FILE | | | | | | |
| GÀBOR SULÀK | | ON FILE | | | | | | |
| GÁBOR SZÁNTÓ | | ON FILE | | | | | | |
| GÁBOR SZEGEDI | | ON FILE | | | | | | |
| GABOR SZENDREI | | ON FILE | | | | | | |
| GABOR SZILVESZTER RIBA | | ON FILE | | | | | | |
| GABOR SZOCS | | ON FILE | | | | | | |
| GÁBOR SZŰCS | | ON FILE | | | | | | |
| GÁBOR TAKÁCS | | ON FILE | | | | | | |
| GABOR TANCZOS | | ON FILE | | | | | | |
| GÁBOR TÁNCZOS | | ON FILE | | | | | | |
| GÁBOR TAR | | ON FILE | | | | | | |
| GÁBOR TÉGLÁS | | ON FILE | | | | | | |
| GABOR TOTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABOR TREMMEL | | ON FILE | | | | | | |
| GÁBOR TURÁK | | ON FILE | | | | | | |
| GABOR VARGA | | ON FILE | | | | | | |
| GÁBOR VENDLINGER | | ON FILE | | | | | | |
| GABOR VILMOS HAUZER | | ON FILE | | | | | | |
| GABOR VINCZE | | ON FILE | | | | | | |
| GÁBOR VINCZE | | ON FILE | | | | | | |
| GABOR ZABORSZKY | | ON FILE | | | | | | |
| GABOR ZSIGMOND GYULAI | | ON FILE | | | | | | |
| GÁBOR ZSOHÁR | | ON FILE | | | | | | |
| GÁBORNÉ TAR | | ON FILE | | | | | | |
| GABRIELLA BEKKER | | ON FILE | | | | | | |
| GABRIELLA CSOMAKNE BALOGH | | ON FILE | | | | | | |
| GABRIELLA FARKAS | | ON FILE | | | | | | |
| GABRIELLA KÖBLI | | ON FILE | | | | | | |
| GABRIELLA KOVÁCS | | ON FILE | | | | | | |
| GABRIELLA MOLNÁR | | ON FILE | | | | | | |
| GABRIELLA SZULA | | ON FILE | | | | | | |
| GABRIELLA VERES | | ON FILE | | | | | | |
| GALI IMRE | | ON FILE | | | | | | |
| GALI JÓZSEF | | ON FILE | | | | | | |
| GÁLNÉ NAGY ILDIKÓ | | ON FILE | | | | | | |
| GÁRDONYI SZILÁRD ÁRON | | ON FILE | | | | | | |
| GEBRI ÁKOS | | ON FILE | | | | | | |
| GERDA GARAMVOLGYI | | ON FILE | | | | | | |
| GERGELY ANTAL | | ON FILE | | | | | | |
| GERGELY ANTALKA | | ON FILE | | | | | | |
| GERGELY BAKOS | | ON FILE | | | | | | |
| GERGELY BENEDEK | | ON FILE | | | | | | |
| GERGELY BOTH | | ON FILE | | | | | | |
| GERGELY DAVID TOTH | | ON FILE | | | | | | |
| GERGELY DR. CSÜZ | | ON FILE | | | | | | |
| GERGELY FARKAS | | ON FILE | | | | | | |
| GERGELY FEKETE | | ON FILE | | | | | | |
| GERGELY GAL | | ON FILE | | | | | | |
| GERGELY GÁSPÁR | | ON FILE | | | | | | |
| GERGELY HAJDU | | ON FILE | | | | | | |
| GERGELY HAUER | | ON FILE | | | | | | |
| GERGELY HEINRICH | | ON FILE | | | | | | |
| GERGELY HORVÁTH | | ON FILE | | | | | | |
| GERGELY JUHÁSZ | | ON FILE | | | | | | |
| GERGELY KALDY | | ON FILE | | | | | | |
| GERGELY KANNAR | | ON FILE | | | | | | |
| GERGELY KAVALECZ | | ON FILE | | | | | | |
| GERGELY KIGYOS | | ON FILE | | | | | | |
| GERGELY KONRÁD | | ON FILE | | | | | | |
| GERGELY KOVÁCS | | ON FILE | | | | | | |
| GERGELY MAGYAR | | ON FILE | | | | | | |
| GERGELY MÉSZÁROS | | ON FILE | | | | | | |
| GERGELY MIHÁLY | | ON FILE | | | | | | |
| GERGELY ÓNOZÓ | | ON FILE | | | | | | |
| GERGELY SIPOS | | ON FILE | | | | | | |
| GERGELY TAKACS | | ON FILE | | | | | | |
| GERGELY TAKÁCS | | ON FILE | | | | | | |
| GERGELY TOTH | | ON FILE | | | | | | |
| GERGELY VAGUJHELYI | | ON FILE | | | | | | |
| GERGELY WALCZ | | ON FILE | | | | | | |
| GERGELY ZELENA | | ON FILE | | | | | | |
| GERGELY ZSÁKOVICS | | ON FILE | | | | | | |
| GERGŐ GÁL | | ON FILE | | | | | | |
| GERGŐ GULYÁS | | ON FILE | | | | | | |
| GERGO HEGYES | | ON FILE | | | | | | |
| GERGO PAPP BALINT | | ON FILE | | | | | | |
| GERGO TOTH | | ON FILE | | | | | | |
| GERGŐ VARGA | | ON FILE | | | | | | |
| GERGO VIDAKOVICH | | ON FILE | | | | | | |
| GERGO ZAKA | | ON FILE | | | | | | |
| GERRITJE EVERDINA JOHANNA FEENSTRA | | ON FILE | | | | | | |
| GÉZA BAUKÓ | | ON FILE | | | | | | |
| GEZA JACZKO | | ON FILE | | | | | | |
| GEZA MOLNAR | | ON FILE | | | | | | |
| GOMBKÖTŐ FERENC | | ON FILE | | | | | | |
| GORDON DOUGAN | | ON FILE | | | | | | |
| GRÉTA DEBRECZENI | | ON FILE | | | | | | |
| GULYÁS BÉLA | | ON FILE | | | | | | |
| GUSTAVO RITONDALE | | ON FILE | | | | | | |
| GUSZTÁVNÉ KOVÁCS | | ON FILE | | | | | | |
| GYOERGY GOLDSTEIN | | ON FILE | | | | | | |
| GYONGYI CSIZMADIA | | ON FILE | | | | | | |
| GYÖNGYI SZABÓ | | ON FILE | | | | | | |
| GYONGYIKE LIBOR | | ON FILE | | | | | | |
| GYÖNGYÖSI DÁVID | | ON FILE | | | | | | |
| GYORGY BECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GYÖRGY BORI | | ON FILE | | | | | | |
| GYÖRGY CZIRFUSZ | | ON FILE | | | | | | |
| GYORGY FEKETE | | ON FILE | | | | | | |
| GYÖRGY HABERÉNYI | | ON FILE | | | | | | |
| GYÖRGY HENYECZ | | ON FILE | | | | | | |
| GYÖRGY HŐGER | | ON FILE | | | | | | |
| GYÖRGY KISS | | ON FILE | | | | | | |
| GYÖRGY LÁSZLÓ DÉVAI | | ON FILE | | | | | | |
| GYÖRGY MEGYESI | | ON FILE | | | | | | |
| GYÖRGY MOLNÁR | | ON FILE | | | | | | |
| GYÖRGY PETRÓCZI | | ON FILE | | | | | | |
| GYORGY RAKOCZI | | ON FILE | | | | | | |
| GYÖRGY SZENDŐFI | | ON FILE | | | | | | |
| GYÖRGY TÓTH | | ON FILE | | | | | | |
| GYORGY VINCE | | ON FILE | | | | | | |
| GYÖRGY VINKÓ | | ON FILE | | | | | | |
| GYORGYI HLAVACSKA | | ON FILE | | | | | | |
| GYULA AMBLACZKY | | ON FILE | | | | | | |
| GYULA DÁNIEL | | ON FILE | | | | | | |
| GYULA DR GRENERCZY | | ON FILE | | | | | | |
| GYULA GYÖRGY KÖVESDÁN | | ON FILE | | | | | | |
| GYULA GYUKLI | | ON FILE | | | | | | |
| GYULA HARNÓCZ | | ON FILE | | | | | | |
| GYULA HORVÁTH | | ON FILE | | | | | | |
| GYULA ISTVAN RONTÓ | | ON FILE | | | | | | |
| GYULA MAGYARKUTI | | ON FILE | | | | | | |
| GYULA MENARIK | | ON FILE | | | | | | |
| GYULA MODROVITS | | ON FILE | | | | | | |
| GYULA PAL | | ON FILE | | | | | | |
| GYULA ROSTA | | ON FILE | | | | | | |
| GYULA SANDOR TAKACS | | ON FILE | | | | | | |
| GYULA SCHNEIDER | | ON FILE | | | | | | |
| GYULA TÓTH | | ON FILE | | | | | | |
| GYULA VIGI | | ON FILE | | | | | | |
| GYULANE DANIEL | | ON FILE | | | | | | |
| HADABÁS DÁVID | | ON FILE | | | | | | |
| HAJDÚ TIBOR JENŐ | | ON FILE | | | | | | |
| HALASI RICHARD | | ON FILE | | | | | | |
| HALÁSZ PÉTER | | ON FILE | | | | | | |
| HALÁSZ VIVIEN | | ON FILE | | | | | | |
| HALÁSZ-KUTAS KINGA | | ON FILE | | | | | | |
| HALLER KRISZTIAN | | ON FILE | | | | | | |
| HANZLI NÓRA | | ON FILE | | | | | | |
| HARUN RAHMANI | | ON FILE | | | | | | |
| HASEEB KHURRAM | | ON FILE | | | | | | |
| HEDVIG VARADY | | ON FILE | | | | | | |
| HEGEDŰS ADAM | | ON FILE | | | | | | |
| HEGEDUS GERGO | | ON FILE | | | | | | |
| HEGEDŰS LÁSZLÓNÉ | | ON FILE | | | | | | |
| HEGYI ROBERT | | ON FILE | | | | | | |
| HENRIETT HORVATH | | ON FILE | | | | | | |
| HENRIK TAKÁCS | | ON FILE | | | | | | |
| HERA WEBER | | ON FILE | | | | | | |
| HOLLO JOZSEF | | ON FILE | | | | | | |
| HOLLÓ PÉTER | | ON FILE | | | | | | |
| HOLLÓNÉ SAMU MARINA | | ON FILE | | | | | | |
| HOLLÓNÉ SZŰCS ÉVA | | ON FILE | | | | | | |
| HORNYÁK PÉTER | | ON FILE | | | | | | |
| HORVÁT ZSOLT | | ON FILE | | | | | | |
| HORVÁTH TIVADAR | | ON FILE | | | | | | |
| HOSSÓ IMRE | | ON FILE | | | | | | |
| HUNOR JÓZSA | | ON FILE | | | | | | |
| HUSZÁR ZSOLT | | ON FILE | | | | | | |
| IAN TUSON | | ON FILE | | | | | | |
| IDA SOMOGYI | | ON FILE | | | | | | |
| IGOR GIRUTSKIY | | ON FILE | | | | | | |
| IGOR MERENKOV | | ON FILE | | | | | | |
| ILDIKO AGOSTONNE BOKROS | | ON FILE | | | | | | |
| ILDIKO BITTO | | ON FILE | | | | | | |
| ILDIKO CSAPLAR | | ON FILE | | | | | | |
| ILDIKO GASPAROVICS | | ON FILE | | | | | | |
| ILDIKÓ ILYÉS | | ON FILE | | | | | | |
| ILDIKO KORBELY | | ON FILE | | | | | | |
| ILDIKÓ LENTINÉ ANNUS | | ON FILE | | | | | | |
| ILKA DEMENY | | ON FILE | | | | | | |
| ILLÉS MILAN | | ON FILE | | | | | | |
| IMRE ABOD | | ON FILE | | | | | | |
| IMRE ÁKOS SZENTESI | | ON FILE | | | | | | |
| IMRE ATTILA KÖRMÖCZI | | ON FILE | | | | | | |
| IMRE BEZI | | ON FILE | | | | | | |
| IMRE BODZAN | | ON FILE | | | | | | |
| IMRE BOLYA | | ON FILE | | | | | | |
| IMRE FARKAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMRE FLORIAN FARKAS | | ON FILE | | | | | | |
| IMRE FORRO | | ON FILE | | | | | | |
| IMRE GABNAI | | ON FILE | | | | | | |
| IMRE MADARÁSZ | | ON FILE | | | | | | |
| IMRE OSVALD | | ON FILE | | | | | | |
| IMRE RACZ | | ON FILE | | | | | | |
| IMRE TOTH | | ON FILE | | | | | | |
| IMRE VÁGÓ | | ON FILE | | | | | | |
| INGRID KOCSARDI | | ON FILE | | | | | | |
| IONUT LAZAU | | ON FILE | | | | | | |
| IRÉN KOVÁCS | | ON FILE | | | | | | |
| IREN ORBAN | | ON FILE | | | | | | |
| IRINGÓ SIMON | | ON FILE | | | | | | |
| ISTVÁN ÁKOS NÉMETH | | ON FILE | | | | | | |
| ISTVÁN ALBERTI | | ON FILE | | | | | | |
| ISTVÁN ÁRVA | | ON FILE | | | | | | |
| ISTVÁN ATILLA SIKLÓDI | | ON FILE | | | | | | |
| ISTVAN BAGI | | ON FILE | | | | | | |
| ISTVAN BAKRO | | ON FILE | | | | | | |
| ISTVAN BALOGH | | ON FILE | | | | | | |
| ISTVÁN BERKES | | ON FILE | | | | | | |
| ISTVAN BIAL | | ON FILE | | | | | | |
| ISTVÁN BIRÓ | | ON FILE | | | | | | |
| ISTVÁN BORBÉLY | | ON FILE | | | | | | |
| ISTVÁN BŐRÖCZ | | ON FILE | | | | | | |
| ISTVÁN BRASSÓ | | ON FILE | | | | | | |
| ISTVAN CSAK | | ON FILE | | | | | | |
| ISTVAN CSAKI | | ON FILE | | | | | | |
| ISTVAN CSEH | | ON FILE | | | | | | |
| ISTVÁN CSEREPES | | ON FILE | | | | | | |
| ISTVÁN CZINEGE | | ON FILE | | | | | | |
| ISTVAN DIKO | | ON FILE | | | | | | |
| ISTVAN DRAJKO | | ON FILE | | | | | | |
| ISTVÁN FERENC KOVACS | | ON FILE | | | | | | |
| ISTVAN GABORNE EGYED | | ON FILE | | | | | | |
| ISTVAN GYOR | | ON FILE | | | | | | |
| ISTVÁN GYULA HORVÁTH | | ON FILE | | | | | | |
| ISTVAN JENEI | | ON FILE | | | | | | |
| ISTVAN JERUSKA | | ON FILE | | | | | | |
| ISTVÁN JUHÁSZ | | ON FILE | | | | | | |
| ISTVAN KARSAI | | ON FILE | | | | | | |
| ISTVAN KATONA | | ON FILE | | | | | | |
| ISTVAN KELEMEN | | ON FILE | | | | | | |
| ISTVÁN KINCSES-MÜLLER | | ON FILE | | | | | | |
| ISTVÁN KOLOZSVÁRY | | ON FILE | | | | | | |
| ISTVAN KONCZ | | ON FILE | | | | | | |
| ISTVAN KOVACS | | ON FILE | | | | | | |
| ISTVÁN KOVÁCS | | ON FILE | | | | | | |
| ISTVAN KRASZNAI | | ON FILE | | | | | | |
| ISTVÁN LAKATOS | | ON FILE | | | | | | |
| ISTVÁN LÉHÁRT | | ON FILE | | | | | | |
| ISTVÁN LORÁND LENTI | | ON FILE | | | | | | |
| ISTVAN LOSS | | ON FILE | | | | | | |
| ISTVAN MACSARI | | ON FILE | | | | | | |
| ISTVAN MEGYERI | | ON FILE | | | | | | |
| ISTVAN MITRU | | ON FILE | | | | | | |
| ISTVÁN OSVÁTH | | ON FILE | | | | | | |
| ISTVÁN PÉTER | | ON FILE | | | | | | |
| ISTVAN PETO | | ON FILE | | | | | | |
| ISTVAN POLGAR | | ON FILE | | | | | | |
| ISTVÁN SEBŐK | | ON FILE | | | | | | |
| ISTVÁN SINOROVITS | | ON FILE | | | | | | |
| ISTVAN SKULTETY | | ON FILE | | | | | | |
| ISTVÁN STOKINGER | | ON FILE | | | | | | |
| ISTVÁN STRÓBL | | ON FILE | | | | | | |
| ISTVAN SZABO | | ON FILE | | | | | | |
| ISTVÁN SZALAI | | ON FILE | | | | | | |
| ISTVAN SZASZ | | ON FILE | | | | | | |
| ISTVÁN SZATMÁRI | | ON FILE | | | | | | |
| ISTVÁN TÓTH | | ON FILE | | | | | | |
| ISTVÁN VAS | | ON FILE | | | | | | |
| ISTVÁN WOSINSKI | | ON FILE | | | | | | |
| ISTVANNE BALOGH | | ON FILE | | | | | | |
| ISTVANNE KATONA | | ON FILE | | | | | | |
| ISTVANNE ORBAN | | ON FILE | | | | | | |
| ISTVANNE TOTH | | ON FILE | | | | | | |
| ISTVÁNNÉ TÓTH | | ON FILE | | | | | | |
| IVAN ARTYUKH | | ON FILE | | | | | | |
| IVÁN KOLB | | ON FILE | | | | | | |
| IVAN TRAJANOVSKI | | ON FILE | | | | | | |
| IVETT SZÉP | | ON FILE | | | | | | |
| IVICA PLANTAK | | ON FILE | | | | | | |
| IZSÁK FARKAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOBUS MYBURGH | | ON FILE | | | | | | |
| JAKAB JACSÓ | | ON FILE | | | | | | |
| JÁMBOR ZSOLT | | ON FILE | | | | | | |
| JÁMBORNÉ PINTYE DORINA | | ON FILE | | | | | | |
| JANKA FENYVESI | | ON FILE | | | | | | |
| JÁNOS AGG | | ON FILE | | | | | | |
| JANOS ANDRAS | | ON FILE | | | | | | |
| JANOS ARPAD ORBAN | | ON FILE | | | | | | |
| JÁNOS BÁLINT | | ON FILE | | | | | | |
| JÁNOS BARANYI | | ON FILE | | | | | | |
| JANOS BEKI | | ON FILE | | | | | | |
| JÁNOS BODNÁR | | ON FILE | | | | | | |
| JÁNOS BUDAHÁZI | | ON FILE | | | | | | |
| JÁNOS CSEPELY | | ON FILE | | | | | | |
| JÁNOS CSIKÓS | | ON FILE | | | | | | |
| JANOS CZOBAK | | ON FILE | | | | | | |
| JANOS FÁBIÁN | | ON FILE | | | | | | |
| JANOS FAJKA | | ON FILE | | | | | | |
| JÁNOS FORSTER | | ON FILE | | | | | | |
| JANOS FURI | | ON FILE | | | | | | |
| JÁNOS GLÓBICS | | ON FILE | | | | | | |
| JANOS GOMBOS | | ON FILE | | | | | | |
| JÁNOS GORONDI | | ON FILE | | | | | | |
| JÁNOS GYEPES | | ON FILE | | | | | | |
| JÁNOS HARKAI | | ON FILE | | | | | | |
| JÁNOS HODOP | | ON FILE | | | | | | |
| JÁNOS HOMOKI | | ON FILE | | | | | | |
| JANOS ISTVAN GYURO | | ON FILE | | | | | | |
| JÁNOS KOVACS | | ON FILE | | | | | | |
| JÁNOS KUNECZ | | ON FILE | | | | | | |
| JÁNOS LAKI | | ON FILE | | | | | | |
| JANOS LOVASZ | | ON FILE | | | | | | |
| JÁNOS MÁNYI | | ON FILE | | | | | | |
| JÁNOS MAROS | | ON FILE | | | | | | |
| JÁNOS MAZULA | | ON FILE | | | | | | |
| JÁNOS MÉSZÁROS | | ON FILE | | | | | | |
| JANOS MOLNAR | | ON FILE | | | | | | |
| JÁNOS NÉMETH | | ON FILE | | | | | | |
| JANOS PFISZTER | | ON FILE | | | | | | |
| JÁNOS POLYÁK | | ON FILE | | | | | | |
| JANOS RACZ | | ON FILE | | | | | | |
| JÁNOS ROLAND LUCZA | | ON FILE | | | | | | |
| JÁNOS SÁFÁR | | ON FILE | | | | | | |
| JANOS SINKOVICZ | | ON FILE | | | | | | |
| JANOS SURIM | | ON FILE | | | | | | |
| JÁNOS SZABÓ | | ON FILE | | | | | | |
| JANOS SZENFNER | | ON FILE | | | | | | |
| JANOS SZILARDI | | ON FILE | | | | | | |
| JÁNOS SZŐLLŐSI | | ON FILE | | | | | | |
| JANOS TOTH | | ON FILE | | | | | | |
| JANOS TUGYI | | ON FILE | | | | | | |
| JANOS VASAS | | ON FILE | | | | | | |
| JÁNOS ZELENÁK | | ON FILE | | | | | | |
| JÁNOS ZSIGMOND | | ON FILE | | | | | | |
| JÁNOSI JÁNOS | | ON FILE | | | | | | |
| JANOSNE CZOBAK | | ON FILE | | | | | | |
| JANOSNE GOMBOS | | ON FILE | | | | | | |
| JÁNOSNÉ MELEG | | ON FILE | | | | | | |
| JANOSNE SPALEK | | ON FILE | | | | | | |
| JÁNSZKI KÁROLY | | ON FILE | | | | | | |
| JAVIER GARRIDO | | ON FILE | | | | | | |
| JÁZON JUHÁSZ | | ON FILE | | | | | | |
| JENŐ DÉKÁN | | ON FILE | | | | | | |
| JENO GACS | | ON FILE | | | | | | |
| JENTE LAKATOS | | ON FILE | | | | | | |
| JESSE SMITH | | ON FILE | | | | | | |
| JOERG TASZMAN | | ON FILE | | | | | | |
| JOHN PETER MARSHALL | | ON FILE | | | | | | |
| JÒJÀRT PÈTER | | ON FILE | | | | | | |
| JONATÁN PAP | | ON FILE | | | | | | |
| JONATAN VILMOS GUTI | | ON FILE | | | | | | |
| JORGE LUIS BALOGH | | ON FILE | | | | | | |
| JOSE DIAZ ACUNA | | ON FILE | | | | | | |
| JÓZSEF ÁRENDÁS | | ON FILE | | | | | | |
| JOZSEF BORZSONYI | | ON FILE | | | | | | |
| JOZSEF CSENKI | | ON FILE | | | | | | |
| JÓZSEF CZIFRA | | ON FILE | | | | | | |
| JOZSEF DARIDA | | ON FILE | | | | | | |
| JOZSEF EROS | | ON FILE | | | | | | |
| JÓZSEF FARKAS | | ON FILE | | | | | | |
| JOZSEF FEKETE | | ON FILE | | | | | | |
| JÓZSEF FÜLÖP | | ON FILE | | | | | | |
| JOZSEF HALASZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÓZSEF JACSÓ | | ON FILE | | | | | | |
| JOZSEF JUHASZ | | ON FILE | | | | | | |
| JÓZSEF KÁNYÁSI | | ON FILE | | | | | | |
| JÓZSEF KÁRPÁTI | | ON FILE | | | | | | |
| JOZSEF KLEIN | | ON FILE | | | | | | |
| JÓZSEF KÓTIS | | ON FILE | | | | | | |
| JOZSEF KUN | | ON FILE | | | | | | |
| JOZSEF LASZLONE VOLAK | | ON FILE | | | | | | |
| JOZSEF LUKACS | | ON FILE | | | | | | |
| JOZSEF MIKLOSI | | ON FILE | | | | | | |
| JÓZSEF OLÁH | | ON FILE | | | | | | |
| JÓZSEF RABI | | ON FILE | | | | | | |
| JÓZSEF RÓMAI | | ON FILE | | | | | | |
| JÓZSEF SCHNEL | | ON FILE | | | | | | |
| JOZSEF SZABO | | ON FILE | | | | | | |
| JÓZSEF SZEKERES | | ON FILE | | | | | | |
| JOZSEF SZEPESI | | ON FILE | | | | | | |
| JÓZSEF SZIJGYÁRTÓ | | ON FILE | | | | | | |
| JOZSEF SZIKSZAI | | ON FILE | | | | | | |
| JOZSEF TITUSZ CSIKI | | ON FILE | | | | | | |
| JÓZSEF TRAPP | | ON FILE | | | | | | |
| JOZSEF WAGNER | | ON FILE | | | | | | |
| JÓZSEFNÉ JACSÓ | | ON FILE | | | | | | |
| JOZSEFNE KECZER | | ON FILE | | | | | | |
| JOZSEFNE KISS | | ON FILE | | | | | | |
| JÓZSEFNÉ SERÉNYI | | ON FILE | | | | | | |
| JUAN CARRAU | | ON FILE | | | | | | |
| JUDIT BÁRÁNY | | ON FILE | | | | | | |
| JUDIT BARANYINE VEGH | | ON FILE | | | | | | |
| JUDIT KULCSAR | | ON FILE | | | | | | |
| JUDIT LEHÓCZKY | | ON FILE | | | | | | |
| JUDIT MAKAI | | ON FILE | | | | | | |
| JUDIT REBEKNE SZABO | | ON FILE | | | | | | |
| JUDIT SZLOVÁK | | ON FILE | | | | | | |
| JUHÁSZ GELLÉRT | | ON FILE | | | | | | |
| JUHÁSZ TAMÁS | | ON FILE | | | | | | |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | | ON FILE | | | | | | |
| JULIA VAJDA | | ON FILE | | | | | | |
| JÚLIA VARGA | | ON FILE | | | | | | |
| JULIANNA BARTHA | | ON FILE | | | | | | |
| JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | | ON FILE | | | | | | |
| JURAJ SZTANKAY | | ON FILE | | | | | | |
| JUSZTINA KEDVES | | ON FILE | | | | | | |
| KAI TE YU | | ON FILE | | | | | | |
| KAJTÁR LÁSZLÓ | | ON FILE | | | | | | |
| KALLOS ZSOLT | | ON FILE | | | | | | |
| KÁLMÁN LEHŐCZ | | ON FILE | | | | | | |
| KÁLMÁN VARGA | | ON FILE | | | | | | |
| KAMASZ VIKTOR | | ON FILE | | | | | | |
| KAMILLA PITI | | ON FILE | | | | | | |
| KAPÁS ÁDÁM | | ON FILE | | | | | | |
| KÁROLY B KOVÁCS | | ON FILE | | | | | | |
| KÁROLY GAÁL | | ON FILE | | | | | | |
| KAROLY GÜRTLER | | ON FILE | | | | | | |
| KÁROLY GÜRTLER | | ON FILE | | | | | | |
| KAROLY KANTOR | | ON FILE | | | | | | |
| KÁROLY KISS | | ON FILE | | | | | | |
| KÁROLY KŐ | | ON FILE | | | | | | |
| KÁROLY KOPERECZ | | ON FILE | | | | | | |
| KÁROLY LAKNER | | ON FILE | | | | | | |
| KÁROLY MARKÓ | | ON FILE | | | | | | |
| KAROLY MOLNAR | | ON FILE | | | | | | |
| KÁROLY MÓNA | | ON FILE | | | | | | |
| KAROLY NEMETH | | ON FILE | | | | | | |
| KÁROLY PAUKOVITS | | ON FILE | | | | | | |
| KAROLY PETO | | ON FILE | | | | | | |
| KÁROLY RÁDI | | ON FILE | | | | | | |
| KÁROLY TÖRÖK | | ON FILE | | | | | | |
| KÁROLY ZOLTÁN KOVÁCS | | ON FILE | | | | | | |
| KÁROLYNÉ KISS | | ON FILE | | | | | | |
| KAROLYNE MATRAI | | ON FILE | | | | | | |
| KAROLYNE NEMETH | | ON FILE | | | | | | |
| KARSA ROLAND | | ON FILE | | | | | | |
| KÁTAI GÁBOR | | ON FILE | | | | | | |
| KATALIN BORZSONYINE VIDAK | | ON FILE | | | | | | |
| KATALIN FORRÓNÉ | | ON FILE | | | | | | |
| KATALIN KIRALY | | ON FILE | | | | | | |
| KATALIN KOVACS | | ON FILE | | | | | | |
| KATALIN SPALEKNE KALO | | ON FILE | | | | | | |
| KATERINA BANI | | ON FILE | | | | | | |
| KATINKA VAJDA | | ON FILE | | | | | | |
| KELE DIABATE | | ON FILE | | | | | | |
| KERTÉSZ DÁVID | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN GARAMVÖLGYI | | ON FILE | | | | | | |
| KHALED WALID FATHY MAHMOUD SABEK | | ON FILE | | | | | | |
| KINCSES MAGOR | | ON FILE | | | | | | |
| KINCSES ZOLTÁN | | ON FILE | | | | | | |
| KINGA CSISZÉR | | ON FILE | | | | | | |
| KINGA DÉNES | | ON FILE | | | | | | |
| KINGA TÜNDE KRUPPA | | ON FILE | | | | | | |
| KIS KÁROLY | | ON FILE | | | | | | |
| KISFALVI ISTVÁN | | ON FILE | | | | | | |
| KISHEGYI BÁLINT | | ON FILE | | | | | | |
| KISS ARPAD | | ON FILE | | | | | | |
| KISS EMESE | | ON FILE | | | | | | |
| KISS GÁBOR | | ON FILE | | | | | | |
| KISS PÉTER | | ON FILE | | | | | | |
| KISS TAMÁS | | ON FILE | | | | | | |
| KITTI CSEH | | ON FILE | | | | | | |
| KITTI TOTH | | ON FILE | | | | | | |
| KITTY BORZSONYI | | ON FILE | | | | | | |
| KLÁRIS ELZA | | ON FILE | | | | | | |
| KLÁRIS PANNI | | ON FILE | | | | | | |
| KLAUDIA BERCSENYI TOTH | | ON FILE | | | | | | |
| KLAUDIA GYÖRE | | ON FILE | | | | | | |
| KLAUDIA KOVÁCS | | ON FILE | | | | | | |
| KLEMENT ISTVÁN | | ON FILE | | | | | | |
| KOCSIS LILLA | | ON FILE | | | | | | |
| KOCSIS-MURZA ROLAND | | ON FILE | | | | | | |
| KOKANY LASZLONE | | ON FILE | | | | | | |
| KOLLÁR KRISZTINA | | ON FILE | | | | | | |
| KONCZ MIHÁLY | | ON FILE | | | | | | |
| KORCSMÁROS GYÖRGY | | ON FILE | | | | | | |
| KORNEL JUHASZ | | ON FILE | | | | | | |
| KORNÉL KISS | | ON FILE | | | | | | |
| KORNEL MOLNAR | | ON FILE | | | | | | |
| KOSZTI JÁNOS | | ON FILE | | | | | | |
| KOTRÓ JÓZSEF | | ON FILE | | | | | | |
| KOVÁCS ÁDÁM | | ON FILE | | | | | | |
| KOVÁCS ISTVÁN | | ON FILE | | | | | | |
| KOVÁCS MÓNIKA | | ON FILE | | | | | | |
| KOVÁCS NIKOLETT | | ON FILE | | | | | | |
| KOVÁCS PÉTER | | ON FILE | | | | | | |
| KOVÁCS PÉTER LÁSZLÓ | | ON FILE | | | | | | |
| KOVÁCS ZOLTÁN | | ON FILE | | | | | | |
| KOZÁR ÉVA | | ON FILE | | | | | | |
| KRÁLIK KORNÉL | | ON FILE | | | | | | |
| KRISTOF ARLEITNER | | ON FILE | | | | | | |
| KRISTÓF CSÁSZÁR | | ON FILE | | | | | | |
| KRISTOF EMRESZ | | ON FILE | | | | | | |
| KRISTÓF LADOS | | ON FILE | | | | | | |
| KRISTOF RADICS | | ON FILE | | | | | | |
| KRISTÓF SZILÁGYI | | ON FILE | | | | | | |
| KRISTÓF URBÁN | | ON FILE | | | | | | |
| KRISTÓF WESELY | | ON FILE | | | | | | |
| KRISTOF ZENO SZOKODY | | ON FILE | | | | | | |
| KRISTÓF ZSÁK | | ON FILE | | | | | | |
| KRISTOF ZSOFENSZKI | | ON FILE | | | | | | |
| KRISZTIÁN BAZAN | | ON FILE | | | | | | |
| KRISZTIAN BERG | | ON FILE | | | | | | |
| KRISZTIAN BÍRÓ | | ON FILE | | | | | | |
| KRISZTIÁN BÜKKÖSI | | ON FILE | | | | | | |
| KRISZTIÁN CZIMER | | ON FILE | | | | | | |
| KRISZTIÁN DEBRECENI | | ON FILE | | | | | | |
| KRISZTIÁN DUDÁS | | ON FILE | | | | | | |
| KRISZTIÁN FEKETE | | ON FILE | | | | | | |
| KRISZTIAN HALASI | | ON FILE | | | | | | |
| KRISZTIÁN HARTAI | | ON FILE | | | | | | |
| KRISZTIÁN HENCZ | | ON FILE | | | | | | |
| KRISZTIÁN HORVÁTH | | ON FILE | | | | | | |
| KRISZTIAN JONAS | | ON FILE | | | | | | |
| KRISZTIÁN KERESZTESI | | ON FILE | | | | | | |
| KRISZTIÁN LEHOCZKI | | ON FILE | | | | | | |
| KRISZTIAN PAL | | ON FILE | | | | | | |
| KRISZTIÁN PALÁSTI | | ON FILE | | | | | | |
| KRISZTIAN PENTEK | | ON FILE | | | | | | |
| KRISZTIÁN PINTÉR | | ON FILE | | | | | | |
| KRISZTIAN RESTAS | | ON FILE | | | | | | |
| KRISZTIÁN ROZINCSÁK | | ON FILE | | | | | | |
| KRISZTIAN SEBESTYEN | | ON FILE | | | | | | |
| KRISZTIÁN SIMONOVICS | | ON FILE | | | | | | |
| KRISZTIÁN SZÉKEJ ÉGETŐ | | ON FILE | | | | | | |
| KRISZTIAN VASLAKI | | ON FILE | | | | | | |
| KRISZTIÁN WENHARDT | | ON FILE | | | | | | |
| KRISZTIAN ZAGONYI | | ON FILE | | | | | | |
| KRISZTINA AGNES MAGORI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISZTINA BOI | | ON FILE | | | | | | |
| KRISZTINA KUN | | ON FILE | | | | | | |
| KRISZTINA MAJERCSIK | | ON FILE | | | | | | |
| KRISZTINA RÁCZKÖVY | | ON FILE | | | | | | |
| KRISZTINA SZABÓ | | ON FILE | | | | | | |
| KRISZTINA VENNES | | ON FILE | | | | | | |
| KRISZTINA VIRAG | | ON FILE | | | | | | |
| KRISZTOFER BURKA | | ON FILE | | | | | | |
| KRIZSÁN SÁNDOR | | ON FILE | | | | | | |
| KUNERT MATYAS | | ON FILE | | | | | | |
| KURUNCZI LÁSZLÓNÉ | | ON FILE | | | | | | |
| KURUNCZI ZSUZSANNA | | ON FILE | | | | | | |
| KUTI PÉTER | | ON FILE | | | | | | |
| KYRA DÖMÖTÖR | | ON FILE | | | | | | |
| LACI MARKÓ | | ON FILE | | | | | | |
| LAJKÓ ZSOLT | | ON FILE | | | | | | |
| LAJOS ERDOS | | ON FILE | | | | | | |
| LAJOS FAZEKAS | | ON FILE | | | | | | |
| LAJOS GÁBOR KISS | | ON FILE | | | | | | |
| LAJOS GÁL | | ON FILE | | | | | | |
| LAJOS GÖNCZI | | ON FILE | | | | | | |
| LAJOS KOKA | | ON FILE | | | | | | |
| LAJOS LŐRINCZ | | ON FILE | | | | | | |
| LAJOS LOVÁSZ | | ON FILE | | | | | | |
| LAJOS MATYASI | | ON FILE | | | | | | |
| LAJOS MOLNÁR | | ON FILE | | | | | | |
| LAJOS RICHARD | | ON FILE | | | | | | |
| LAJOS VANICSEK | | ON FILE | | | | | | |
| LAKATOS LILLA | | ON FILE | | | | | | |
| LAKATOS MÁRK | | ON FILE | | | | | | |
| LAKATOS SANDOR LAKATOS | | ON FILE | | | | | | |
| LÁRIS KATALIN | | ON FILE | | | | | | |
| LÁSZLÓ ALMÁSI | | ON FILE | | | | | | |
| LASZLO BARTA | | ON FILE | | | | | | |
| LÁSZLÓ BERECZ | | ON FILE | | | | | | |
| LÁSZLÓ BERENCSI | | ON FILE | | | | | | |
| LASZLO BERTA | | ON FILE | | | | | | |
| LASZLO BISTUC | | ON FILE | | | | | | |
| LÁSZLÓ BUKÓ | | ON FILE | | | | | | |
| LASZLO CSIZINSZKY | | ON FILE | | | | | | |
| LASZLO CSUBAK | | ON FILE | | | | | | |
| LÁSZLÓ CUKKERMANN | | ON FILE | | | | | | |
| LÁSZLÓ DOMBAI | | ON FILE | | | | | | |
| LASZLO DOMOSZLAI | | ON FILE | | | | | | |
| LÁSZLÓ DÓSA | | ON FILE | | | | | | |
| LASZLO DOZSA | | ON FILE | | | | | | |
| LASZLO DR CSASZAR | | ON FILE | | | | | | |
| LASZLO DURA | | ON FILE | | | | | | |
| LÁSZLÓ FÁBIÁN | | ON FILE | | | | | | |
| LÁSZLÓ FARKAS | | ON FILE | | | | | | |
| LASZLO FAZEKAS | | ON FILE | | | | | | |
| LASZLO FEHER | | ON FILE | | | | | | |
| LÁSZLÓ FÓRIÁN | | ON FILE | | | | | | |
| LASZLO FULOP | | ON FILE | | | | | | |
| LÁSZLÓ HAJDU | | ON FILE | | | | | | |
| LASZLO HEGEDUS | | ON FILE | | | | | | |
| LASZLO HEGEDŰS | | ON FILE | | | | | | |
| LÁSZLÓ HORVÁTH | | ON FILE | | | | | | |
| LASZLO JANCSOVICS | | ON FILE | | | | | | |
| LÁSZLÓ JÁNÓCSIK | | ON FILE | | | | | | |
| LÁSZLÓ JOÓ | | ON FILE | | | | | | |
| LASZLO JOZSA | | ON FILE | | | | | | |
| LASZLO JOZSEFNE KOVACS | | ON FILE | | | | | | |
| LASZLO JUHASZ | | ON FILE | | | | | | |
| LÁSZLÓ KEREK | | ON FILE | | | | | | |
| LÁSZLÓ KILVINGER | | ON FILE | | | | | | |
| LÁSZLÓ KOPÁCSI | | ON FILE | | | | | | |
| LASZLO KOVACS | | ON FILE | | | | | | |
| LÁSZLÓ KURINKA | | ON FILE | | | | | | |
| LÁSZLÓ KUSLITS | | ON FILE | | | | | | |
| LASZLO LASZLO | | ON FILE | | | | | | |
| LÁSZLÓ LEGÉNY | | ON FILE | | | | | | |
| LÁSZLÓ LIESZKOVSZKY | | ON FILE | | | | | | |
| LASZLO MADARAS | | ON FILE | | | | | | |
| LASZLO MARSCHALL | | ON FILE | | | | | | |
| LÁSZLÓ MÉSZÁROS | | ON FILE | | | | | | |
| LÁSZLÓ MIKLÓS | | ON FILE | | | | | | |
| LASZLO MOLNAR | | ON FILE | | | | | | |
| LASZLO NADAI | | ON FILE | | | | | | |
| LÁSZLÓ NÁNÁSI | | ON FILE | | | | | | |
| LASZLO ORHA | | ON FILE | | | | | | |
| LASZLO PAPP | | ON FILE | | | | | | |
| LÁSZLÓ PEJKÓ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LASZLO PINTER | | ON FILE | | | | | | |
| LASZLO PS | | ON FILE | | | | | | |
| LÁSZLÓ RÁDY | | ON FILE | | | | | | |
| LASZLO REICH | | ON FILE | | | | | | |
| LÁSZLÓ REZNICSEK | | ON FILE | | | | | | |
| LASZLO ROBIN FARKAS | | ON FILE | | | | | | |
| LÁSZLÓ RUTKAY | | ON FILE | | | | | | |
| LÁSZLÓ SCHINKASEK | | ON FILE | | | | | | |
| LASZLO SEBO | | ON FILE | | | | | | |
| LASZLO SZABO | | ON FILE | | | | | | |
| LÁSZLÓ SZABÓ | | ON FILE | | | | | | |
| LASZLO SZASZKO | | ON FILE | | | | | | |
| LASZLO SZEL | | ON FILE | | | | | | |
| LASZLO SZORENYI | | ON FILE | | | | | | |
| LÁSZLO TASSI | | ON FILE | | | | | | |
| LÁSZLÓ TEBELI | | ON FILE | | | | | | |
| LÁSZLÓ TÓTH | | ON FILE | | | | | | |
| LÁSZLÓ VIDOSA | | ON FILE | | | | | | |
| LASZLO VITEZ | | ON FILE | | | | | | |
| LÁSZLÓ VÖRÖS | | ON FILE | | | | | | |
| LASZLONE DIBUSZ | | ON FILE | | | | | | |
| LASZLONE KALO JANOS | | ON FILE | | | | | | |
| LASZLONE PINTER | | ON FILE | | | | | | |
| LEHEL ZSISKU | | ON FILE | | | | | | |
| LENARD KRISTOF GESZTELYI NAGY | | ON FILE | | | | | | |
| LENTI LEVENTE | | ON FILE | | | | | | |
| LEVENTE ANDRAS LEVAI | | ON FILE | | | | | | |
| LEVENTE CSIPAK | | ON FILE | | | | | | |
| LEVENTE FÁBIK | | ON FILE | | | | | | |
| LEVENTE ILLÉS | | ON FILE | | | | | | |
| LEVENTE JELFY | | ON FILE | | | | | | |
| LEVENTE LOVÁSZ | | ON FILE | | | | | | |
| LEVENTE MAGYAR | | ON FILE | | | | | | |
| LEVENTE NIKA | | ON FILE | | | | | | |
| LEVENTE SULYOK | | ON FILE | | | | | | |
| LEVENTE SZABÓ | | ON FILE | | | | | | |
| LIANA RIA SPALEK | | ON FILE | | | | | | |
| LILI BULYAKI | | ON FILE | | | | | | |
| LILI BURKUS | | ON FILE | | | | | | |
| LILI KINGA NEVELOS | | ON FILE | | | | | | |
| LILLA BUZA | | ON FILE | | | | | | |
| LILLA KATONA | | ON FILE | | | | | | |
| LINDA VARGA | | ON FILE | | | | | | |
| LIOR FRIEDMANN | | ON FILE | | | | | | |
| LÍVIA KOMJÁTI | | ON FILE | | | | | | |
| LÍVIA PÓCZA THALABÉRNÉ | | ON FILE | | | | | | |
| LOBIK ERZSÉBET | | ON FILE | | | | | | |
| LÓRÁNT DEVECSEI | | ON FILE | | | | | | |
| LOUIS MOREAU | | ON FILE | | | | | | |
| LUCA GAÁL | | ON FILE | | | | | | |
| LUIS ROBERTO PERAZA NEYME | | ON FILE | | | | | | |
| LUKÁCS GYÖRGY | | ON FILE | | | | | | |
| MAGDOLNA LAKNER | | ON FILE | | | | | | |
| MAJLA RÓBERT | | ON FILE | | | | | | |
| MAKAI JUDIT | | ON FILE | | | | | | |
| MAKAI MÁRK | | ON FILE | | | | | | |
| MAKKOS LÁSZLÓ | | ON FILE | | | | | | |
| MÁNDOKI ISTVÁN ANDRÁS | | ON FILE | | | | | | |
| MARCELL BITTERA | | ON FILE | | | | | | |
| MARCELL GÁTI | | ON FILE | | | | | | |
| MARCELL KŐMŰVES | | ON FILE | | | | | | |
| MARCELL LELESZI | | ON FILE | | | | | | |
| MARCELL MATUSEK | | ON FILE | | | | | | |
| MARCELL PECHL | | ON FILE | | | | | | |
| MARCELL SCHNEIDER | | ON FILE | | | | | | |
| MARCIN KOVÁCS | | ON FILE | | | | | | |
| MARCO FORGIONE | | ON FILE | | | | | | |
| MARCO SANTOYO AVILA | | ON FILE | | | | | | |
| MARCOS CIPOLETTI | | ON FILE | | | | | | |
| MÁRÉ VARHOLIK | | ON FILE | | | | | | |
| MÁRIA ANNA KESZTELYINÉ ÖCSAI | | ON FILE | | | | | | |
| MARIA HALASZNE JONAS | | ON FILE | | | | | | |
| MÁRIA JORGOVA | | ON FILE | | | | | | |
| MARIA NAGYNE FORRASI | | ON FILE | | | | | | |
| MÁRIA SIMONNÉ TÁLAS | | ON FILE | | | | | | |
| MARIA TOTH | | ON FILE | | | | | | |
| MARIANNA BERCSENYI | | ON FILE | | | | | | |
| MARIANNA KOCSORNÉ SEBŐ | | ON FILE | | | | | | |
| MARIANNA SZABÓ | | ON FILE | | | | | | |
| MARIETTA KRIZSA | | ON FILE | | | | | | |
| MÁRK DÉNES | | ON FILE | | | | | | |
| MÁRK DR.SCHMIDT | | ON FILE | | | | | | |
| MÁRK FRISCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MÁRK HAJDU | | ON FILE | | | | | | |
| MARK HORVATH | | ON FILE | | | | | | |
| MÁRK ILLÉS-TÓTH | | ON FILE | | | | | | |
| MARK KARIKAS | | ON FILE | | | | | | |
| MARK KONCZ | | ON FILE | | | | | | |
| MARK KONYOR | | ON FILE | | | | | | |
| MÁRK KOVÁCS | | ON FILE | | | | | | |
| MARK KRAJCSAK | | ON FILE | | | | | | |
| MARK MOZSOLITS | | ON FILE | | | | | | |
| MARK NEMETH | | ON FILE | | | | | | |
| MARK PETRUSKA | | ON FILE | | | | | | |
| MÁRK RÁKÓCZI | | ON FILE | | | | | | |
| MÁRK REMÉNYI | | ON FILE | | | | | | |
| MÁRK SZŰCS | | ON FILE | | | | | | |
| MARK TASNADI | | ON FILE | | | | | | |
| MÁRKUS ATTILA | | ON FILE | | | | | | |
| MARTA KARDOS | | ON FILE | | | | | | |
| MÁRTA MÁTÉ | | ON FILE | | | | | | |
| MARTIN BALAZS | | ON FILE | | | | | | |
| MARTIN BARTH | | ON FILE | | | | | | |
| MARTIN FEHÉR | | ON FILE | | | | | | |
| MARTIN JOZSEF GYORI | | ON FILE | | | | | | |
| MARTIN KÓMÁR | | ON FILE | | | | | | |
| MARTIN NAGY | | ON FILE | | | | | | |
| MARTIN PETER | | ON FILE | | | | | | |
| MARTIN SO | | ON FILE | | | | | | |
| MARTIN TISZAUER | | ON FILE | | | | | | |
| MARTIN UDVARDY | | ON FILE | | | | | | |
| MARTIN URBÁN | | ON FILE | | | | | | |
| MARTON CSUZI | | ON FILE | | | | | | |
| MARTON CZUCZOR | | ON FILE | | | | | | |
| MARTON FAY | | ON FILE | | | | | | |
| MÁRTON GÁZSER | | ON FILE | | | | | | |
| MARTON GYORGY SZEDMAK | | ON FILE | | | | | | |
| MÁRTON JÓZSEF | | ON FILE | | | | | | |
| MARTON KRASZNAI | | ON FILE | | | | | | |
| MARTON LASZLO LANCOS | | ON FILE | | | | | | |
| MÁRTON LOSONCI | | ON FILE | | | | | | |
| MARTON MAKRA | | ON FILE | | | | | | |
| MÀRTON MUNKA | | ON FILE | | | | | | |
| MÁRTON PALÓCZ | | ON FILE | | | | | | |
| MÁRTON PAPP | | ON FILE | | | | | | |
| MÁRTON SZABÓ | | ON FILE | | | | | | |
| MÁRTON SZATMÁRI | | ON FILE | | | | | | |
| MÁRTON TAKÁCS | | ON FILE | | | | | | |
| MÁRTON TÓTH | | ON FILE | | | | | | |
| MÁRTON ZSIGA | | ON FILE | | | | | | |
| MARTYN EELES | | ON FILE | | | | | | |
| MATA ROLAND | | ON FILE | | | | | | |
| MATE ACS | | ON FILE | | | | | | |
| MÁTÉ BIHARI | | ON FILE | | | | | | |
| MÁTÉ BÖDECS | | ON FILE | | | | | | |
| MÁTÉ FARKAS | | ON FILE | | | | | | |
| MATE FAZEKAS | | ON FILE | | | | | | |
| MÁTÉ FÜREDI | | ON FILE | | | | | | |
| MATE GERGO JUSZTIN | | ON FILE | | | | | | |
| MATE GOMBOS | | ON FILE | | | | | | |
| MÁTÉ GYETVAI | | ON FILE | | | | | | |
| MÁTÉ HALÁSZ | | ON FILE | | | | | | |
| MATE HORVATH | | ON FILE | | | | | | |
| MÁTÉ MILÓ | | ON FILE | | | | | | |
| MÁTÉ MOLNÁR | | ON FILE | | | | | | |
| MÁTÉ MÓRICZ | | ON FILE | | | | | | |
| MÁTÉ NAGY | | ON FILE | | | | | | |
| MÁTÉ ÖTVÖS | | ON FILE | | | | | | |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | | ON FILE | | | | | | |
| MÁTÉ RÉMIÁS | | ON FILE | | | | | | |
| MATE SZABO | | ON FILE | | | | | | |
| MÁTÉ ULICS | | ON FILE | | | | | | |
| MATE VAGO | | ON FILE | | | | | | |
| MÁTÉ VELOK | | ON FILE | | | | | | |
| MÁTÉ VERESS DR. | | ON FILE | | | | | | |
| MATTHIAS MOREAU | | ON FILE | | | | | | |
| MATUS TAMAS | | ON FILE | | | | | | |
| MÁTYÁS BARÁT | | ON FILE | | | | | | |
| MÁTYÁS BOGÁRDI | | ON FILE | | | | | | |
| MÁTYÁS GÚTAI | | ON FILE | | | | | | |
| MÁTYÁS KOVÁCS | | ON FILE | | | | | | |
| MÁTYÁS MARTZ | | ON FILE | | | | | | |
| MÁTYÁS SINKA | | ON FILE | | | | | | |
| MÁTYÁS TAR | | ON FILE | | | | | | |
| MATYAS VAS | | ON FILE | | | | | | |
| MATYAS ZSAKOVICS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIM FEDCHENKO | | ON FILE | | | | | | |
| MBAH ROY ACHA | | ON FILE | | | | | | |
| MEDVE TAMAS | | ON FILE | | | | | | |
| MEDVÉSSY ZOLTÁN | | ON FILE | | | | | | |
| MELITTA GOMBOS | | ON FILE | | | | | | |
| MENASHE DÁNIEL | | ON FILE | | | | | | |
| MENYHÉRT VERESS | | ON FILE | | | | | | |
| MERCÉDESZ PINTÉR-TISZA | | ON FILE | | | | | | |
| MERLIN SUHAJDA | | ON FILE | | | | | | |
| MÉSZÁROS DOMINIK | | ON FILE | | | | | | |
| MESZAROS MATE | | ON FILE | | | | | | |
| MÉSZÁROS MÁTÉ | | ON FILE | | | | | | |
| MEZEI GÁBOR | | ON FILE | | | | | | |
| MIHÁLY GUTAI | | ON FILE | | | | | | |
| MIHALY HAJDU | | ON FILE | | | | | | |
| MIHÁLY KÖVESDI | | ON FILE | | | | | | |
| MIHALY LASZLO | | ON FILE | | | | | | |
| MIHÁLY MAROZSÁN | | ON FILE | | | | | | |
| MIHÁLY NAGY | | ON FILE | | | | | | |
| MIHÁLY OMBODI | | ON FILE | | | | | | |
| MIHALY PAPP | | ON FILE | | | | | | |
| MIHALY SZILAGYI | | ON FILE | | | | | | |
| MIHALYNE LASZLO | | ON FILE | | | | | | |
| MIKI VARGA | | ON FILE | | | | | | |
| MIKLOS BEKY | | ON FILE | | | | | | |
| MIKLÓS CSELENYÁK | | ON FILE | | | | | | |
| MIKLOS FORGACS | | ON FILE | | | | | | |
| MIKLOS GASPAROVICS | | ON FILE | | | | | | |
| MIKLOS HENYEL | | ON FILE | | | | | | |
| MIKLÓS KAPPEL | | ON FILE | | | | | | |
| MIKLOS KISS | | ON FILE | | | | | | |
| MIKLOS KUTNYANSZKI | | ON FILE | | | | | | |
| MIKLOS NAGY | | ON FILE | | | | | | |
| MIKLÓS NAGY | | ON FILE | | | | | | |
| MIKLÓS NÉMETH | | ON FILE | | | | | | |
| MIKLOS RAJKI | | ON FILE | | | | | | |
| MIKLÓS SELMECI | | ON FILE | | | | | | |
| MIKLOS SUVEGES | | ON FILE | | | | | | |
| MIKLOS VENDEL NAGY | | ON FILE | | | | | | |
| MIKLÓSNÉ BAJUSZ | | ON FILE | | | | | | |
| MIKLOSNE GASPAROVICS | | ON FILE | | | | | | |
| MIKOVICS ÁDÁM | | ON FILE | | | | | | |
| MILAN ANDRASICS | | ON FILE | | | | | | |
| MILÁN BAKTI | | ON FILE | | | | | | |
| MILÁN CSONGRÁDI | | ON FILE | | | | | | |
| MILAN MERKOVICS | | ON FILE | | | | | | |
| MILAN TOLDI | | ON FILE | | | | | | |
| MINÁRIK PÉTER | | ON FILE | | | | | | |
| MISZORI DANIEL | | ON FILE | | | | | | |
| MITCHELL ROSMARIN | | ON FILE | | | | | | |
| MOHAMED HAYAN HARAKI | | ON FILE | | | | | | |
| MOHAROS PETER | | ON FILE | | | | | | |
| MOKHINUR TOLIBOVA | | ON FILE | | | | | | |
| MOLNAR DANIEL | | ON FILE | | | | | | |
| MOLNÁR SÁNDOR | | ON FILE | | | | | | |
| MONCZ TIBOR | | ON FILE | | | | | | |
| MONIKA BALOGH | | ON FILE | | | | | | |
| MÓNIKA GOMBÁS | | ON FILE | | | | | | |
| MONIKA MANDI | | ON FILE | | | | | | |
| MONIKA ODOR | | ON FILE | | | | | | |
| MÓNIKA RUSKÓ | | ON FILE | | | | | | |
| MÓNIKA TAKÁCS | | ON FILE | | | | | | |
| MONIKA TOTHNE FABIAN | | ON FILE | | | | | | |
| MONIKA TRUAISCH | | ON FILE | | | | | | |
| MONIKA TUDJA | | ON FILE | | | | | | |
| MÓNIKA UTRY | | ON FILE | | | | | | |
| MONOSTORI AKOS | | ON FILE | | | | | | |
| MURANYI GABOR | | ON FILE | | | | | | |
| MUSZIK BÁLINT | | ON FILE | | | | | | |
| NAGY ATTILA | | ON FILE | | | | | | |
| NAGY BENCE | | ON FILE | | | | | | |
| NAGY ISTVAN | | ON FILE | | | | | | |
| NAGY ISTVÁN | | ON FILE | | | | | | |
| NAGY NORBERT | | ON FILE | | | | | | |
| NAGY SÁNDOR | | ON FILE | | | | | | |
| NAGY ZSOMBOR | | ON FILE | | | | | | |
| NÁNDOR MIHÁLY | | ON FILE | | | | | | |
| NANDOR REVAI | | ON FILE | | | | | | |
| NARÉK DEDEYAN | | ON FILE | | | | | | |
| NATALIA DEHOVNA | | ON FILE | | | | | | |
| NEMES BENCE | | ON FILE | | | | | | |
| NEMETH KRISZTIAN | | ON FILE | | | | | | |
| NÉMETH PÉTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLE JOY GROENER | | ON FILE | | | | | | |
| NIKOLETT BENKE | | ON FILE | | | | | | |
| NIKOLETT CSEH | | ON FILE | | | | | | |
| NIKOLETT KVITHYLL | | ON FILE | | | | | | |
| NIKOLETT NEMETH | | ON FILE | | | | | | |
| NIKOLETTA ANTAL | | ON FILE | | | | | | |
| NIKOLETTA CZINCZAR | | ON FILE | | | | | | |
| NIKOLETTA DER | | ON FILE | | | | | | |
| NIMRÓD GÓLYA | | ON FILE | | | | | | |
| NOEL TÓTH | | ON FILE | | | | | | |
| NOEMI ARANYOSI | | ON FILE | | | | | | |
| NOÉMI CSATÓ | | ON FILE | | | | | | |
| NOÉMI EGEI | | ON FILE | | | | | | |
| NOÉMI KIRÁLY | | ON FILE | | | | | | |
| NOÉMI PINTÉR | | ON FILE | | | | | | |
| NOÉMI PUSKÁS | | ON FILE | | | | | | |
| NORA BUKOVINSZKY | | ON FILE | | | | | | |
| NÓRA MOLNÁR | | ON FILE | | | | | | |
| NORA NAGY | | ON FILE | | | | | | |
| NORA ORTNER | | ON FILE | | | | | | |
| NORA TABORI | | ON FILE | | | | | | |
| NORBERT BAKRO | | ON FILE | | | | | | |
| NORBERT BALAK-HORVATH | | ON FILE | | | | | | |
| NORBERT BÖRÖNTE | | ON FILE | | | | | | |
| NORBERT BOTTLIK | | ON FILE | | | | | | |
| NORBERT BUDAI | | ON FILE | | | | | | |
| NORBERT DEÁK | | ON FILE | | | | | | |
| NORBERT DEÉ | | ON FILE | | | | | | |
| NORBERT DUDÁS | | ON FILE | | | | | | |
| NORBERT GALGOCZY | | ON FILE | | | | | | |
| NORBERT HARSANYI | | ON FILE | | | | | | |
| NORBERT HEGEDÜS | | ON FILE | | | | | | |
| NORBERT HERÉDI | | ON FILE | | | | | | |
| NORBERT HOMOKI | | ON FILE | | | | | | |
| NORBERT HORVATH | | ON FILE | | | | | | |
| NORBERT ISTVAN TAKACS | | ON FILE | | | | | | |
| NORBERT KISZIN | | ON FILE | | | | | | |
| NORBERT KONCSIK | | ON FILE | | | | | | |
| NORBERT KRISZTOFER VAGNER | | ON FILE | | | | | | |
| NORBERT KRUMPACH | | ON FILE | | | | | | |
| NORBERT LANG | | ON FILE | | | | | | |
| NORBERT MILKA | | ON FILE | | | | | | |
| NORBERT NAGY | | ON FILE | | | | | | |
| NORBERT POZSGAI | | ON FILE | | | | | | |
| NORBERT RAGÁNY | | ON FILE | | | | | | |
| NORBERT SZEBENYI | | ON FILE | | | | | | |
| NORBERT SZEPE | | ON FILE | | | | | | |
| NORBERT SZIGETI | | ON FILE | | | | | | |
| NORBERT SZÖKE | | ON FILE | | | | | | |
| NORBERT SZORADI | | ON FILE | | | | | | |
| NORBERT SZUCS | | ON FILE | | | | | | |
| NORBERT TOMPA | | ON FILE | | | | | | |
| NORBERT TÓTH | | ON FILE | | | | | | |
| NORBERT TRENDL | | ON FILE | | | | | | |
| NORBERT TURÁK | | ON FILE | | | | | | |
| NORBERT VAS | | ON FILE | | | | | | |
| NORBERT VEN | | ON FILE | | | | | | |
| NORBERT VIDAK | | ON FILE | | | | | | |
| NORBERT VORAK | | ON FILE | | | | | | |
| NORBERT ZOLTÁN KÓTAI | | ON FILE | | | | | | |
| NORBI TORMA | | ON FILE | | | | | | |
| NOVÁK ANDRÁS | | ON FILE | | | | | | |
| NOVÁK CSABA | | ON FILE | | | | | | |
| NYUL KRISZTIÁN | | ON FILE | | | | | | |
| NYUL ZSOMBOR | | ON FILE | | | | | | |
| OBERTH ANDRAS | | ON FILE | | | | | | |
| OGHOSA IBUDE | | ON FILE | | | | | | |
| OLGA KRAUSA | | ON FILE | | | | | | |
| OLGA KRAVJÁR | | ON FILE | | | | | | |
| OLIVER ATTILA NAGY | | ON FILE | | | | | | |
| OLIVER BAKOS | | ON FILE | | | | | | |
| OLIVER ELIAS | | ON FILE | | | | | | |
| OLIVER KISS | | ON FILE | | | | | | |
| OLIVÉR REMÉNY | | ON FILE | | | | | | |
| OLIVÉR ROZSNYAI | | ON FILE | | | | | | |
| ORBÁN ISTVÁN | | ON FILE | | | | | | |
| ORGOVÁN SZABOLCS | | ON FILE | | | | | | |
| OROSZ BALAZS | | ON FILE | | | | | | |
| OROSZ MELINDA | | ON FILE | | | | | | |
| ÖRS JAKAB | | ON FILE | | | | | | |
| ORSOLYA FALUDI | | ON FILE | | | | | | |
| ORSOLYA KALMAN | | ON FILE | | | | | | |
| ORSOLYA MAGERA-SAGI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSZTENYI DORA | | ON FILE | | | | | | |
| OTTO SZEKELI | | ON FILE | | | | | | |
| OTTONE TOTH-LASZLO | | ON FILE | | | | | | |
| OTTUCSÁK GÁBOR | | ON FILE | | | | | | |
| ÖZGE ÇAKıR-SOMLYAI | | ON FILE | | | | | | |
| PABLO ZAPICO GOMEZ-COLLANTES | | ON FILE | | | | | | |
| PÁL ANTAL | | ON FILE | | | | | | |
| PÁL DRENYÓSZKI | | ON FILE | | | | | | |
| PAL FERENCNE KORNFELD | | ON FILE | | | | | | |
| PÁL HOLLÓSI | | ON FILE | | | | | | |
| PÁL MÁRK VARGA | | ON FILE | | | | | | |
| PÁL SZEDLÁK | | ON FILE | | | | | | |
| PÁL TAKÁCS | | ON FILE | | | | | | |
| PAL TERAVAGIMOV | | ON FILE | | | | | | |
| PÁL VAJDA | | ON FILE | | | | | | |
| PAL VIG | | ON FILE | | | | | | |
| PÁLFI JÁNOS | | ON FILE | | | | | | |
| PALKÓ TAMÁS | | ON FILE | | | | | | |
| PALLANIK ISTVÁN | | ON FILE | | | | | | |
| PANNA VEGH | | ON FILE | | | | | | |
| PAOLO SELVA | | ON FILE | | | | | | |
| PÁPAI PÉTER | | ON FILE | | | | | | |
| PASZTOR GABOR | | ON FILE | | | | | | |
| PATRICK WILLIAM MARCHITELLI | | ON FILE | | | | | | |
| PATRIK BAJUSZ | | ON FILE | | | | | | |
| PATRIK DÓRA | | ON FILE | | | | | | |
| PATRIK FEJES | | ON FILE | | | | | | |
| PATRIK GÁLEA | | ON FILE | | | | | | |
| PATRIK HADARITS | | ON FILE | | | | | | |
| PATRIK KATO | | ON FILE | | | | | | |
| PATRIK KOVÁCS | | ON FILE | | | | | | |
| PATRIK MÓCZ | | ON FILE | | | | | | |
| PATRIK RACHEV | | ON FILE | | | | | | |
| PATRIK SÁNDORFY | | ON FILE | | | | | | |
| PATRIK UJVÁRY | | ON FILE | | | | | | |
| PATRIK URBANCSÓK | | ON FILE | | | | | | |
| PATTZAI ZOLTÁN | | ON FILE | | | | | | |
| PAUL ROONEY | | ON FILE | | | | | | |
| PAVEL SMIRNOV | | ON FILE | | | | | | |
| PEIMAN MANSOURI | | ON FILE | | | | | | |
| PÉK MÁTÉ | | ON FILE | | | | | | |
| PELESKEI KRISZTIÁN | | ON FILE | | | | | | |
| PETER BALATI | | ON FILE | | | | | | |
| PÉTER BALÁZS NAGY | | ON FILE | | | | | | |
| PETER BALINT | | ON FILE | | | | | | |
| PETER BARANY | | ON FILE | | | | | | |
| PETER BEKE | | ON FILE | | | | | | |
| PETER BENCSIK | | ON FILE | | | | | | |
| PETER BICZO | | ON FILE | | | | | | |
| PETER BITTERA | | ON FILE | | | | | | |
| PÉTER BODNÁR | | ON FILE | | | | | | |
| PÉTER BOTKA | | ON FILE | | | | | | |
| PETER CSABA PEK | | ON FILE | | | | | | |
| PETER CSANYI | | ON FILE | | | | | | |
| PÉTER CSOMA | | ON FILE | | | | | | |
| PETER CSONGRADI | | ON FILE | | | | | | |
| PETER DERDAK | | ON FILE | | | | | | |
| PÉTER DOBOS-KOVÁCS | | ON FILE | | | | | | |
| PÉTER DR ZAHOLA | | ON FILE | | | | | | |
| PÉTER ERDÉSZ | | ON FILE | | | | | | |
| PETER FABIAN | | ON FILE | | | | | | |
| PÉTER FANCSIK | | ON FILE | | | | | | |
| PETER FARKAS | | ON FILE | | | | | | |
| PETER FEHER | | ON FILE | | | | | | |
| PETER FORIAN | | ON FILE | | | | | | |
| PETER FORRAY | | ON FILE | | | | | | |
| PETER FULOP | | ON FILE | | | | | | |
| PETER GAL | | ON FILE | | | | | | |
| PÉTER GÁL | | ON FILE | | | | | | |
| PETER GALL | | ON FILE | | | | | | |
| PETER GASPARICS | | ON FILE | | | | | | |
| PETER GERGO | | ON FILE | | | | | | |
| PETER GIZELLA | | ON FILE | | | | | | |
| PETER GYARMATI | | ON FILE | | | | | | |
| PÉTER HALMAI | | ON FILE | | | | | | |
| PÉTER HARASZTI | | ON FILE | | | | | | |
| PÉTER HARSÁNYI | | ON FILE | | | | | | |
| PETER HORVATH | | ON FILE | | | | | | |
| PÉTER HORVÁTH | | ON FILE | | | | | | |
| PETER IFJ BEKKER | | ON FILE | | | | | | |
| PÉTER ILLÉS | | ON FILE | | | | | | |
| PÉTER JACSÓ | | ON FILE | | | | | | |
| PÉTER JÓNÁS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER JUHASZ | | ON FILE | | | | | | |
| PETER JUNG | | ON FILE | | | | | | |
| PETER KANTAS | | ON FILE | | | | | | |
| PETER KANTI | | ON FILE | | | | | | |
| PÉTER KAZÁR | | ON FILE | | | | | | |
| PETER KESKENY | | ON FILE | | | | | | |
| PETER KOLOZSVÁRY | | ON FILE | | | | | | |
| PETER KONRAD | | ON FILE | | | | | | |
| PETER KONYVES | | ON FILE | | | | | | |
| PETER KOROSI | | ON FILE | | | | | | |
| PÉTER KÖRTIS | | ON FILE | | | | | | |
| PETER KOVACS | | ON FILE | | | | | | |
| PÉTER KUN | | ON FILE | | | | | | |
| PÉTER LAMPÉRT | | ON FILE | | | | | | |
| PETER MAJOR | | ON FILE | | | | | | |
| PETER MAKAI | | ON FILE | | | | | | |
| PETER MAKK | | ON FILE | | | | | | |
| PETER MARTON FARKAS | | ON FILE | | | | | | |
| PETER MHAGAMA | | ON FILE | | | | | | |
| PÉTER MHAGAMA | | ON FILE | | | | | | |
| PETER MIHALOVICS | | ON FILE | | | | | | |
| PETER MILAN PAPP | | ON FILE | | | | | | |
| PÈTER MONOSTORI | | ON FILE | | | | | | |
| PETER NAGY | | ON FILE | | | | | | |
| PETER NEMETH | | ON FILE | | | | | | |
| PETER NYISZTOR | | ON FILE | | | | | | |
| PETER OROSZ | | ON FILE | | | | | | |
| PÉTER PELÀDY | | ON FILE | | | | | | |
| PETER PIVON | | ON FILE | | | | | | |
| PETER RABI | | ON FILE | | | | | | |
| PETER RATKOVICS | | ON FILE | | | | | | |
| PETER SARKADI | | ON FILE | | | | | | |
| PETER SASI | | ON FILE | | | | | | |
| PÉTER SCHNEIDER | | ON FILE | | | | | | |
| PÉTER SINDA | | ON FILE | | | | | | |
| PETER SIPOS | | ON FILE | | | | | | |
| PÉTER STANFEL | | ON FILE | | | | | | |
| PETER SZABO | | ON FILE | | | | | | |
| PÉTER SZILÁGYI | | ON FILE | | | | | | |
| PETER SZILASI | | ON FILE | | | | | | |
| PETER SZOBOSZLAY | | ON FILE | | | | | | |
| PÉTER SZULIMÁN | | ON FILE | | | | | | |
| PÉTER TAKÁCS | | ON FILE | | | | | | |
| PÉTER THURY | | ON FILE | | | | | | |
| PETER TOLDI | | ON FILE | | | | | | |
| PETER TOROK | | ON FILE | | | | | | |
| PETER TOTH | | ON FILE | | | | | | |
| PÉTER ZSADÁNYI | | ON FILE | | | | | | |
| PÉTER ZSOLDOS | | ON FILE | | | | | | |
| PETRA ANDRUCSAK | | ON FILE | | | | | | |
| PETRA ATA | | ON FILE | | | | | | |
| PHAM DUYCHIEN BLESZAK | | ON FILE | | | | | | |
| PHILIP JOZSEF BIRO | | ON FILE | | | | | | |
| PHILIPP SCHIEFER | | ON FILE | | | | | | |
| PINTER AGNES | | ON FILE | | | | | | |
| PINTÉR RÓBERT | | ON FILE | | | | | | |
| PINTILIE MÁRIA MAGDOLNA | | ON FILE | | | | | | |
| PIROSKA IVONN KECZER | | ON FILE | | | | | | |
| POCSAI ATTILA | | ON FILE | | | | | | |
| POGÁCSÁS JÁNOS | | ON FILE | | | | | | |
| POLYÁK LÁSZLÓ | | ON FILE | | | | | | |
| POSZTOBÁNYI SÁNDOR | | ON FILE | | | | | | |
| POSZTÓS BENDEGÚZ | | ON FILE | | | | | | |
| PÜSPÖKI XAVÉR | | ON FILE | | | | | | |
| QIUBIN WANG | | ON FILE | | | | | | |
| RABEC STEFAN | | ON FILE | | | | | | |
| RÁBEL KRISZTIÁN | | ON FILE | | | | | | |
| RÁCZ DÁNIEL | | ON FILE | | | | | | |
| RAJMUND KUHN | | ON FILE | | | | | | |
| RÁKITS RÉKA | | ON FILE | | | | | | |
| RAMON LAKATOS | | ON FILE | | | | | | |
| RAMONA TOTH | | ON FILE | | | | | | |
| RAPHAEL POTZ | | ON FILE | | | | | | |
| RATONYI RITA | | ON FILE | | | | | | |
| REBEKA DARAGÓ | | ON FILE | | | | | | |
| REBEKA TÁRCA | | ON FILE | | | | | | |
| REGINA BEATA HORANYI | | ON FILE | | | | | | |
| REGŐ SÓBUJTÓ | | ON FILE | | | | | | |
| RÉKA BOHONYA | | ON FILE | | | | | | |
| REKA ERDOS | | ON FILE | | | | | | |
| RÈKA FODOR | | ON FILE | | | | | | |
| REKA KATONA | | ON FILE | | | | | | |
| RÉKA KOMLÓSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REKA SZABO | | ON FILE | | | | | | |
| REKA SZALOKI | | ON FILE | | | | | | |
| RENATA HEGEDUS | | ON FILE | | | | | | |
| RENATA PAPP | | ON FILE | | | | | | |
| RENÁTÓ IVÁNCSIK | | ON FILE | | | | | | |
| RENÁTÓ MAZULA | | ON FILE | | | | | | |
| RENÉ PATRIK JÁRÓKA | | ON FILE | | | | | | |
| RENYÓ ISTVÁN | | ON FILE | | | | | | |
| REZSO SISMA | | ON FILE | | | | | | |
| RICCARDO FERONE | | ON FILE | | | | | | |
| RICHARD BATTA | | ON FILE | | | | | | |
| RICHARD GUBO | | ON FILE | | | | | | |
| RICHÁRD HANZEL | | ON FILE | | | | | | |
| RICHARD KAIN | | ON FILE | | | | | | |
| RICHARD KOVACS | | ON FILE | | | | | | |
| RICHÁRD NAGYI | | ON FILE | | | | | | |
| RICHÁRD PUSKÁS | | ON FILE | | | | | | |
| RICHÁRD SCHMIDT | | ON FILE | | | | | | |
| RICHARD SZARVAS | | ON FILE | | | | | | |
| RICHARD VRAVUSKA | | ON FILE | | | | | | |
| RICHARD ZAGONYI | | ON FILE | | | | | | |
| RICHÁRD ZSIGMOND | | ON FILE | | | | | | |
| RIGÓ TAMÁS | | ON FILE | | | | | | |
| RITA ISPÁN | | ON FILE | | | | | | |
| RITA SKULTETI-BELLA | | ON FILE | | | | | | |
| RITA SZALAI | | ON FILE | | | | | | |
| ROBERT BARANYI | | ON FILE | | | | | | |
| RÓBERT BERTÓK | | ON FILE | | | | | | |
| ROBERT BODE | | ON FILE | | | | | | |
| RÓBERT BORBÉLY | | ON FILE | | | | | | |
| ROBERT DARA | | ON FILE | | | | | | |
| ROBERT DEMETER | | ON FILE | | | | | | |
| RÓBERT DÖME | | ON FILE | | | | | | |
| ROBERT ELEK | | ON FILE | | | | | | |
| ROBERT FAZEKAS | | ON FILE | | | | | | |
| ROBERT GEZA | | ON FILE | | | | | | |
| ROBERT ISTVAN HORVATH | | ON FILE | | | | | | |
| ROBERT ISTVAN TOTHI | | ON FILE | | | | | | |
| ROBERT JASKO | | ON FILE | | | | | | |
| ROBERT KAMASZ | | ON FILE | | | | | | |
| ROBERT KAPLAR | | ON FILE | | | | | | |
| ROBERT LASZLO | | ON FILE | | | | | | |
| RÓBERT MAROSI | | ON FILE | | | | | | |
| ROBERT PAPP | | ON FILE | | | | | | |
| RÓBERT PINTI | | ON FILE | | | | | | |
| ROBERT RADI | | ON FILE | | | | | | |
| ROBERT RADULY | | ON FILE | | | | | | |
| RÓBERT RITZL | | ON FILE | | | | | | |
| ROBERT SKORVAN | | ON FILE | | | | | | |
| ROBERT SZALAI | | ON FILE | | | | | | |
| RÓBERT TÖRZSÖK | | ON FILE | | | | | | |
| ROBERT TOTH | | ON FILE | | | | | | |
| ROBERTA KISS | | ON FILE | | | | | | |
| ROBOTKA ZOLTÁN | | ON FILE | | | | | | |
| RODRIGO CAMPOS PEREZ | | ON FILE | | | | | | |
| ROLAND ANNUS | | ON FILE | | | | | | |
| ROLAND ATTILA SZÁNTÓ | | ON FILE | | | | | | |
| ROLAND BAKTI | | ON FILE | | | | | | |
| ROLAND BARANYI | | ON FILE | | | | | | |
| ROLAND BEJCZI | | ON FILE | | | | | | |
| ROLAND BICSKEI | | ON FILE | | | | | | |
| ROLAND BUDAI | | ON FILE | | | | | | |
| ROLAND CSESZKÓ | | ON FILE | | | | | | |
| ROLAND DIBUSZ | | ON FILE | | | | | | |
| ROLAND FENYVESI | | ON FILE | | | | | | |
| ROLAND FRANCZ | | ON FILE | | | | | | |
| ROLAND GERGYE | | ON FILE | | | | | | |
| ROLAND HAJNAL | | ON FILE | | | | | | |
| ROLAND KESZI | | ON FILE | | | | | | |
| ROLAND KISS | | ON FILE | | | | | | |
| ROLAND KOTLAR | | ON FILE | | | | | | |
| ROLAND KOVACS | | ON FILE | | | | | | |
| ROLAND KOVÁCS | | ON FILE | | | | | | |
| ROLAND LUGASI | | ON FILE | | | | | | |
| ROLAND MARTINHO | | ON FILE | | | | | | |
| ROLAND MIHÁLY PINTYE | | ON FILE | | | | | | |
| ROLAND NEMETH | | ON FILE | | | | | | |
| ROLAND NÉMETH | | ON FILE | | | | | | |
| ROLAND PAPP | | ON FILE | | | | | | |
| ROLAND PASZERBOVICS | | ON FILE | | | | | | |
| ROLAND PREDAK | | ON FILE | | | | | | |
| ROLAND SÁNDOR | | ON FILE | | | | | | |
| ROLAND SZABÓ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLAND SZATMÁRI | | ON FILE | | | | | | |
| ROLAND SZÜCS | | ON FILE | | | | | | |
| ROLAND SZUGYICZKI | | ON FILE | | | | | | |
| ROLAND VADASZ | | ON FILE | | | | | | |
| ROLAND VARGA | | ON FILE | | | | | | |
| ROZALIA TARCSINE NAGY | | ON FILE | | | | | | |
| ROZINCSÁK EMESE | | ON FILE | | | | | | |
| ROZSNAKI GÁBOR | | ON FILE | | | | | | |
| RUBEN FRISCH | | ON FILE | | | | | | |
| RUDOLF VARGA-PINTER | | ON FILE | | | | | | |
| RYAN MESKILL | | ON FILE | | | | | | |
| SABINE DANIELA OPITZ | | ON FILE | | | | | | |
| SÁFRÁNY ZSOLT | | ON FILE | | | | | | |
| SAIF MASOOD | | ON FILE | | | | | | |
| SALAMON BALINT-ZSOLDOS | | ON FILE | | | | | | |
| SALGAI RÓBERT | | ON FILE | | | | | | |
| SAMIR AJAILAT | | ON FILE | | | | | | |
| SAMSON KARDOS | | ON FILE | | | | | | |
| SAMU NAGY | | ON FILE | | | | | | |
| SAMUEL MAJOR | | ON FILE | | | | | | |
| SANDOR ACS | | ON FILE | | | | | | |
| SANDOR ALAVARI | | ON FILE | | | | | | |
| SANDOR BAHUS | | ON FILE | | | | | | |
| SANDOR BARA | | ON FILE | | | | | | |
| SÁNDOR BARNA | | ON FILE | | | | | | |
| SANDOR BIRO | | ON FILE | | | | | | |
| SÁNDOR BORA | | ON FILE | | | | | | |
| SANDOR GABLI | | ON FILE | | | | | | |
| SÁNDOR GÁBOR | | ON FILE | | | | | | |
| SÁNDOR GARAMVÖLGYI | | ON FILE | | | | | | |
| SANDOR GODO | | ON FILE | | | | | | |
| SANDOR GONDA | | ON FILE | | | | | | |
| SÁNDOR GYARMATI | | ON FILE | | | | | | |
| SANDOR HOMOKI | | ON FILE | | | | | | |
| SÁNDOR KARÁCSONYI | | ON FILE | | | | | | |
| SANDOR KERI | | ON FILE | | | | | | |
| SANDOR KISS | | ON FILE | | | | | | |
| SÁNDOR KONDOR | | ON FILE | | | | | | |
| SANDOR KOZMA | | ON FILE | | | | | | |
| SÁNDOR KRALL | | ON FILE | | | | | | |
| SANDOR KREMNICZKI | | ON FILE | | | | | | |
| SANDOR LAKATOS | | ON FILE | | | | | | |
| SÁNDOR MERTIN-GÁL | | ON FILE | | | | | | |
| SANDOR NACSA | | ON FILE | | | | | | |
| SANDOR NEMES | | ON FILE | | | | | | |
| SANDOR ORSOS | | ON FILE | | | | | | |
| SANDOR POTOCZKI | | ON FILE | | | | | | |
| SÁNDOR RAKONCZAI | | ON FILE | | | | | | |
| SÁNDOR SZABÓ | | ON FILE | | | | | | |
| SANDOR SZUCS | | ON FILE | | | | | | |
| SÁNDOR TARCSI | | ON FILE | | | | | | |
| SÁNDOR ZOLTÁN DARAGÓ | | ON FILE | | | | | | |
| SANDORNE DOMJAN | | ON FILE | | | | | | |
| SANDORNE ZELEI | | ON FILE | | | | | | |
| SÁNTA MÁRK | | ON FILE | | | | | | |
| SARA SANDUJ | | ON FILE | | | | | | |
| SARKADI TAMÁS | | ON FILE | | | | | | |
| SAVVY INTERACTIVE | | ON FILE | | | | | | |
| SCHMIDT NIKOLETT | | ON FILE | | | | | | |
| SCHREIBER LÍVIA | | ON FILE | | | | | | |
| SEAN GLASPEY | | ON FILE | | | | | | |
| SEBASTIÁN DR DEMETER | | ON FILE | | | | | | |
| SEBESTYÉN GÁBOR NORBERT | | ON FILE | | | | | | |
| SEBESTYEN MOLNAR | | ON FILE | | | | | | |
| SERES LEHEL | | ON FILE | | | | | | |
| SEVTER MARCELL | | ON FILE | | | | | | |
| SHAUN CONYERS | | ON FILE | | | | | | |
| SHAYAN FEKRI | | ON FILE | | | | | | |
| SHAYAN SALEHIPOUR | | ON FILE | | | | | | |
| SIMON KÁLMÁN | | ON FILE | | | | | | |
| SINH LE | | ON FILE | | | | | | |
| SINKA MÁTYÁS | | ON FILE | | | | | | |
| SIPOS MÓNIKA | | ON FILE | | | | | | |
| SOMA HARMATH | | ON FILE | | | | | | |
| SOMA MATYAS VARGA | | ON FILE | | | | | | |
| SÓSKUTHY ANDRÁS | | ON FILE | | | | | | |
| SOVARI OLIVER | | ON FILE | | | | | | |
| STELA PETO | | ON FILE | | | | | | |
| SV HOLDING KFT | | ON FILE | | | | | | |
| SZABÓ ANTAL | | ON FILE | | | | | | |
| SZABO ATTILA | | ON FILE | | | | | | |
| SZABÓ GÁBOR | | ON FILE | | | | | | |
| SZABÓ SÁNDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZABÓ VILMOS | | ON FILE | | | | | | |
| SZABOLCS BÁTKI | | ON FILE | | | | | | |
| SZABOLCS BEKO | | ON FILE | | | | | | |
| SZABOLCS BERNATH | | ON FILE | | | | | | |
| SZABOLCS BOLCZÁR | | ON FILE | | | | | | |
| SZABOLCS ERDEI | | ON FILE | | | | | | |
| SZABOLCS ESZES | | ON FILE | | | | | | |
| SZABOLCS HARMAT | | ON FILE | | | | | | |
| SZABOLCS HORAI | | ON FILE | | | | | | |
| SZABOLCS KUN | | ON FILE | | | | | | |
| SZABOLCS LASZLO ARANY | | ON FILE | | | | | | |
| SZABOLCS LOCH | | ON FILE | | | | | | |
| SZABOLCS MARTON | | ON FILE | | | | | | |
| SZABOLCS MOHÁCSI | | ON FILE | | | | | | |
| SZABOLCS ORBAN | | ON FILE | | | | | | |
| SZABOLCS ORMÁNDI | | ON FILE | | | | | | |
| SZABOLCS PETER RIGO | | ON FILE | | | | | | |
| SZABOLCS POPRADI | | ON FILE | | | | | | |
| SZABOLCS PORDÁN | | ON FILE | | | | | | |
| SZABOLCS SIPOS | | ON FILE | | | | | | |
| SZABOLCS SÜTŐ | | ON FILE | | | | | | |
| SZABOLCS SZEMERÉDI | | ON FILE | | | | | | |
| SZABOLCS SZÉNÁSI | | ON FILE | | | | | | |
| SZABOLCS VISKI | | ON FILE | | | | | | |
| SZALAI GABOR | | ON FILE | | | | | | |
| SZALAY DÁNIEL | | ON FILE | | | | | | |
| SZANDRA SERENYI | | ON FILE | | | | | | |
| SZANISZLÓ NORBERT | | ON FILE | | | | | | |
| SZEGFI RÓBERT | | ON FILE | | | | | | |
| SZELINA TOTH | | ON FILE | | | | | | |
| SZERI FANNI | | ON FILE | | | | | | |
| SZIJ ZSUZSANNA | | ON FILE | | | | | | |
| SZILÁGYI JÁNOS | | ON FILE | | | | | | |
| SZILAGYI LASZLO | | ON FILE | | | | | | |
| SZILÁGYI SZABOLCS | | ON FILE | | | | | | |
| SZILARD BANICZ | | ON FILE | | | | | | |
| SZILÁRD DÓRÓ | | ON FILE | | | | | | |
| SZILARD SZABO | | ON FILE | | | | | | |
| SZILARD SZALAI | | ON FILE | | | | | | |
| SZILARD TOTH | | ON FILE | | | | | | |
| SZILVESZTER HORVÁTH | | ON FILE | | | | | | |
| SZILVESZTER KEREK | | ON FILE | | | | | | |
| SZILVIA BRAJER | | ON FILE | | | | | | |
| SZILVIA FARKAS | | ON FILE | | | | | | |
| SZILVIA FARKASNE BRAUN | | ON FILE | | | | | | |
| SZILVIA FEHÉR | | ON FILE | | | | | | |
| SZILVIA HALASI | | ON FILE | | | | | | |
| SZILVIA RÉPÁS | | ON FILE | | | | | | |
| SZŐKE TAMÁS | | ON FILE | | | | | | |
| SZORAT ISTVAN | | ON FILE | | | | | | |
| SZUCS ROLAND | | ON FILE | | | | | | |
| SZUCSEK LÁSZLÓ | | ON FILE | | | | | | |
| SZUNYOGH SZABOLCS | | ON FILE | | | | | | |
| TADEUSZ RIECKMANN | | ON FILE | | | | | | |
| TAJTI JÁNOS | | ON FILE | | | | | | |
| TAKACS VIKTOR | | ON FILE | | | | | | |
| TAMAS ARON TOMA | | ON FILE | | | | | | |
| TAMAS BAKON | | ON FILE | | | | | | |
| TAMÁS BÁRÁNY | | ON FILE | | | | | | |
| TAMÁS BESZEDICS | | ON FILE | | | | | | |
| TAMAS BICSKEI | | ON FILE | | | | | | |
| TAMAS CSASZNEK | | ON FILE | | | | | | |
| TAMAS CSISZAR | | ON FILE | | | | | | |
| TAMÁS DÁVID KIS | | ON FILE | | | | | | |
| TAMÁS DEBRECENI | | ON FILE | | | | | | |
| TAMÁS DIESZBERGER | | ON FILE | | | | | | |
| TAMÁS EHL | | ON FILE | | | | | | |
| TAMÁS FÁCZÁN | | ON FILE | | | | | | |
| TAMAS FARKAS | | ON FILE | | | | | | |
| TAMÁS FAZEKAS | | ON FILE | | | | | | |
| TAMÁS FILKOR | | ON FILE | | | | | | |
| TAMÁS FORJÁN | | ON FILE | | | | | | |
| TAMÁS FRANKÓ | | ON FILE | | | | | | |
| TAMAS FULOP | | ON FILE | | | | | | |
| TAMAS GASPAR | | ON FILE | | | | | | |
| TAMÁS GELLÉRT | | ON FILE | | | | | | |
| TAMÁS GERÉB | | ON FILE | | | | | | |
| TAMAS GODOR | | ON FILE | | | | | | |
| TAMAS GYERTYANAGI | | ON FILE | | | | | | |
| TAMAS HORVATH | | ON FILE | | | | | | |
| TAMÁS HORVÁTH | | ON FILE | | | | | | |
| TAMAS JOJART | | ON FILE | | | | | | |
| TAMAS JUHASZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMÁS KÁDÁR | | ON FILE | | | | | | |
| TAMÁS KÁLOVICS | | ON FILE | | | | | | |
| TAMAS KARASZ | | ON FILE | | | | | | |
| TAMAS KAREL | | ON FILE | | | | | | |
| TAMAS KARL | | ON FILE | | | | | | |
| TAMAS KELLER | | ON FILE | | | | | | |
| TAMÁS KISS | | ON FILE | | | | | | |
| TAMAS KOCSIR | | ON FILE | | | | | | |
| TAMÁS KORONDY | | ON FILE | | | | | | |
| TAMÁS KOVÁCS | | ON FILE | | | | | | |
| TAMÁS KOVACSEK | | ON FILE | | | | | | |
| TAMÁS KUNCZ | | ON FILE | | | | | | |
| TAMAS LASZLO PUSKAS | | ON FILE | | | | | | |
| TAMAS LOCHER | | ON FILE | | | | | | |
| TAMÁS MAGYAR | | ON FILE | | | | | | |
| TAMÁS MAGYARÓDI | | ON FILE | | | | | | |
| TAMÁS MAJOR | | ON FILE | | | | | | |
| TAMÁS MARCINKOVICS | | ON FILE | | | | | | |
| TAMAS MENTES | | ON FILE | | | | | | |
| TAMAS MESZAROS | | ON FILE | | | | | | |
| TAMÁS NAGY | | ON FILE | | | | | | |
| TAMÁS ORBÁN | | ON FILE | | | | | | |
| TAMAS PAL | | ON FILE | | | | | | |
| TAMÁS PÁLYER | | ON FILE | | | | | | |
| TAMÁS PÁPAI | | ON FILE | | | | | | |
| TAMAS PASZTIRAK | | ON FILE | | | | | | |
| TAMÁS PERECZ | | ON FILE | | | | | | |
| TAMÁS PÓSA | | ON FILE | | | | | | |
| TAMAS SAMSON | | ON FILE | | | | | | |
| TAMAS SANDOR | | ON FILE | | | | | | |
| TAMAS SARKOZI | | ON FILE | | | | | | |
| TAMÁS SCHNEIDER | | ON FILE | | | | | | |
| TAMAS SEBOK | | ON FILE | | | | | | |
| TAMÁS SERES | | ON FILE | | | | | | |
| TAMÁS SIMON | | ON FILE | | | | | | |
| TAMÁS SPIZ | | ON FILE | | | | | | |
| TAMAS STENCLI | | ON FILE | | | | | | |
| TAMÁS SUGÁR | | ON FILE | | | | | | |
| TAMAS SZABO | | ON FILE | | | | | | |
| TAMÁS SZABÓ | | ON FILE | | | | | | |
| TAMAS SZEITZ | | ON FILE | | | | | | |
| TAMAS SZELES | | ON FILE | | | | | | |
| TAMÁS SZERLETICS | | ON FILE | | | | | | |
| TAMAS SZIGETI | | ON FILE | | | | | | |
| TAMÁS SZUCSIK | | ON FILE | | | | | | |
| TAMÁS TAKÁCS | | ON FILE | | | | | | |
| TAMAS TANKO | | ON FILE | | | | | | |
| TAMÁS TEMESI | | ON FILE | | | | | | |
| TAMÁS TILK | | ON FILE | | | | | | |
| TAMAS TOKOS | | ON FILE | | | | | | |
| TAMÁS TOMECSKÓ-HUNYADI | | ON FILE | | | | | | |
| TAMAS TONKOLY | | ON FILE | | | | | | |
| TAMAS TOPERCER | | ON FILE | | | | | | |
| TAMAS TOROK | | ON FILE | | | | | | |
| TAMÁS VARGA | | ON FILE | | | | | | |
| TAMÁS VINCZE | | ON FILE | | | | | | |
| TAMAS VIRASZTO | | ON FILE | | | | | | |
| TAMAS VOROS | | ON FILE | | | | | | |
| TAMAS WELCZENBACH | | ON FILE | | | | | | |
| TAMÁS WINKLER | | ON FILE | | | | | | |
| TANASZISZ MRENA | | ON FILE | | | | | | |
| TÁTRAI NORBERT | | ON FILE | | | | | | |
| TAZRIAN AZAD TITHI | | ON FILE | | | | | | |
| TÉBOLD CSABA | | ON FILE | | | | | | |
| TEICHER MONIKA | | ON FILE | | | | | | |
| TERÉZ BARISHNÉ PÉHL | | ON FILE | | | | | | |
| THOMAS GIESEN | | ON FILE | | | | | | |
| THOMAS HAGEMEISTER | | ON FILE | | | | | | |
| TIBOR BAGI | | ON FILE | | | | | | |
| TIBOR BAKÓ | | ON FILE | | | | | | |
| TIBOR BARÁTH | | ON FILE | | | | | | |
| TIBOR BINDICS | | ON FILE | | | | | | |
| TIBOR BOHACS | | ON FILE | | | | | | |
| TIBOR BORSODI | | ON FILE | | | | | | |
| TIBOR CSASZNEK | | ON FILE | | | | | | |
| TIBOR CSENDES | | ON FILE | | | | | | |
| TIBOR CSITÁRI | | ON FILE | | | | | | |
| TIBOR DENCS | | ON FILE | | | | | | |
| TIBOR DOMBI | | ON FILE | | | | | | |
| TIBOR FAZEKAS | | ON FILE | | | | | | |
| TIBOR FLOREK | | ON FILE | | | | | | |
| TIBOR GÁL | | ON FILE | | | | | | |
| TIBOR GÖBLYÖS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIBOR GYŐRI | | ON FILE | | | | | | |
| TIBOR HEGEDŰS | | ON FILE | | | | | | |
| TIBOR HIDEGKUTI | | ON FILE | | | | | | |
| TIBOR LENKEI | | ON FILE | | | | | | |
| TIBOR MEDVEGY | | ON FILE | | | | | | |
| TIBOR MEZŐSI | | ON FILE | | | | | | |
| TIBOR MIRK | | ON FILE | | | | | | |
| TIBOR MRENA | | ON FILE | | | | | | |
| TIBOR NYULI | | ON FILE | | | | | | |
| TIBOR PAPP | | ON FILE | | | | | | |
| TIBOR PATYI | | ON FILE | | | | | | |
| TIBOR RATOTI | | ON FILE | | | | | | |
| TIBOR RATZ | | ON FILE | | | | | | |
| TIBOR REZMANY | | ON FILE | | | | | | |
| TIBOR RIGO | | ON FILE | | | | | | |
| TIBOR SARI | | ON FILE | | | | | | |
| TIBOR SERES | | ON FILE | | | | | | |
| TIBOR SIMON | | ON FILE | | | | | | |
| TIBOR SZABÓ | | ON FILE | | | | | | |
| TIBOR SZAKAL | | ON FILE | | | | | | |
| TIBOR TÓTH | | ON FILE | | | | | | |
| TIBOR WITTMANN | | ON FILE | | | | | | |
| TIBOR ZALA | | ON FILE | | | | | | |
| TIBOR ZALAN CSENDES | | ON FILE | | | | | | |
| TIBOR ZSIROS | | ON FILE | | | | | | |
| TIBORNE FAZEKAS | | ON FILE | | | | | | |
| TIFANI FARKAS | | ON FILE | | | | | | |
| TÍMEA DUZS | | ON FILE | | | | | | |
| TÍMEA GIESEN | | ON FILE | | | | | | |
| TIMEA STEFAN | | ON FILE | | | | | | |
| TIMEA TALLIAN | | ON FILE | | | | | | |
| TÍMEA ZSIGMOND | | ON FILE | | | | | | |
| TOBIAS MARTIN URFF | | ON FILE | | | | | | |
| TOLNAI ISTVÁN | | ON FILE | | | | | | |
| TOMI KNIPFER | | ON FILE | | | | | | |
| TOMOR TAMÁS | | ON FILE | | | | | | |
| TÖRÖK BÁLINT | | ON FILE | | | | | | |
| TÖRÖK BENJÁMIN | | ON FILE | | | | | | |
| TÖRÖK NORBERT | | ON FILE | | | | | | |
| TÖRÖK TAMÁS | | ON FILE | | | | | | |
| TÓTH BALÁZS | | ON FILE | | | | | | |
| TÓTH BÁLINT | | ON FILE | | | | | | |
| TÓTH CSABA | | ON FILE | | | | | | |
| TÓTH DÁVID | | ON FILE | | | | | | |
| TÓTH HORGOSI JÓZSEF | | ON FILE | | | | | | |
| TÓTH IBOLYA | | ON FILE | | | | | | |
| TÓTH MIHÁLY | | ON FILE | | | | | | |
| TÓTH PÉTER | | ON FILE | | | | | | |
| TÓTH TAMÁS | | ON FILE | | | | | | |
| TRI DUNG NGUYEN | | ON FILE | | | | | | |
| TÜNDE GAVALDINÉ TISZA | | ON FILE | | | | | | |
| TUNDE HURI | | ON FILE | | | | | | |
| TÜNDE KESZERICE | | ON FILE | | | | | | |
| TÜNDE KOVÁCS | | ON FILE | | | | | | |
| TUNDE KRALOVICS | | ON FILE | | | | | | |
| TÜNDE MURÁNSZKI | | ON FILE | | | | | | |
| TUNDE TOPOLYAI | | ON FILE | | | | | | |
| UGO NOBILI | | ON FILE | | | | | | |
| VADYM SVOROBA | | ON FILE | | | | | | |
| VAJKOVICS PIROSKA | | ON FILE | | | | | | |
| VALENTIN MULLER | | ON FILE | | | | | | |
| VALENTIN VICHNAL | | ON FILE | | | | | | |
| VALENTIN VICHNÁL | | ON FILE | | | | | | |
| VÁRADI DÁNIEL | | ON FILE | | | | | | |
| VÁRADI NORBERT | | ON FILE | | | | | | |
| VARGA DÁNIEL | | ON FILE | | | | | | |
| VARGA GABOR | | ON FILE | | | | | | |
| VARGA JÁNOS PÉTER | | ON FILE | | | | | | |
| VARGA KATALIN | | ON FILE | | | | | | |
| VARGA MÁTÉ | | ON FILE | | | | | | |
| VARGA TIBOR | | ON FILE | | | | | | |
| VARGÁNÉ ERZSÉBET | | ON FILE | | | | | | |
| VARVARA MARSEEVA | | ON FILE | | | | | | |
| VELI CAPRAZ | | ON FILE | | | | | | |
| VERA SZUTORISZ | | ON FILE | | | | | | |
| VERONIKA LATKY | | ON FILE | | | | | | |
| VERONIKA MÁTIS | | ON FILE | | | | | | |
| VETRÓ LEVENTE | | ON FILE | | | | | | |
| VICTOR JANISZEWSKI | | ON FILE | | | | | | |
| VICTOR SANTILLAN | | ON FILE | | | | | | |
| VIKTOR ÁRPÁD LENGYEL | | ON FILE | | | | | | |
| VIKTOR BARTA | | ON FILE | | | | | | |
| VIKTOR BENEI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIKTOR BÉRES | | ON FILE | | | | | | |
| VIKTOR DOMOSZLAI | | ON FILE | | | | | | |
| VIKTOR FELDE | | ON FILE | | | | | | |
| VIKTOR FENYVES | | ON FILE | | | | | | |
| VIKTOR FULOP | | ON FILE | | | | | | |
| VIKTOR HÓDI | | ON FILE | | | | | | |
| VIKTOR HOLLÓ | | ON FILE | | | | | | |
| VIKTOR JUHASZ | | ON FILE | | | | | | |
| VIKTOR KARKUS | | ON FILE | | | | | | |
| VIKTOR KOCSIS | | ON FILE | | | | | | |
| VIKTOR KOVACS | | ON FILE | | | | | | |
| VIKTOR KURUNCZI | | ON FILE | | | | | | |
| VIKTOR NAGY | | ON FILE | | | | | | |
| VIKTOR OSZLANYI | | ON FILE | | | | | | |
| VIKTOR POPPER | | ON FILE | | | | | | |
| VIKTOR SAROSI | | ON FILE | | | | | | |
| VIKTOR SINKA | | ON FILE | | | | | | |
| VIKTOR SOMODI | | ON FILE | | | | | | |
| VIKTOR STRAMB | | ON FILE | | | | | | |
| VIKTOR SZABO | | ON FILE | | | | | | |
| VIKTOR SZABÓ | | ON FILE | | | | | | |
| VIKTOR SZASZKÓ-BOGÁR | | ON FILE | | | | | | |
| VIKTOR SZITAI | | ON FILE | | | | | | |
| VIKTOR TORMA | | ON FILE | | | | | | |
| VIKTOR UGHY | | ON FILE | | | | | | |
| VIKTOR VATTA | | ON FILE | | | | | | |
| VIKTORIA BLUM | | ON FILE | | | | | | |
| VIKTORIA KAZÁR | | ON FILE | | | | | | |
| VILMOS BARTAL | | ON FILE | | | | | | |
| VILMOS HEGEDUS | | ON FILE | | | | | | |
| VILMOS KACZIBA | | ON FILE | | | | | | |
| VILMOS MORITZ | | ON FILE | | | | | | |
| VILMOS SCHILLING | | ON FILE | | | | | | |
| VINCE MÁRK BALLA | | ON FILE | | | | | | |
| VINCE MEZEI | | ON FILE | | | | | | |
| VINCENT DANIEL DUNMADE | | ON FILE | | | | | | |
| VINCZE MÁRTA | | ON FILE | | | | | | |
| VIRÁG HORNYÁK | | ON FILE | | | | | | |
| VIRAG ILDIKO FORGACS | | ON FILE | | | | | | |
| VIRÁG RÉTI | | ON FILE | | | | | | |
| VIRÁNYI ZOLTÁN | | ON FILE | | | | | | |
| VITOR HUGO CACHADA DIAS CARNEIRO | | ON FILE | | | | | | |
| VIVIEN BON | | ON FILE | | | | | | |
| WALCZ GERGELY | | ON FILE | | | | | | |
| WAN SEOB KIM | | ON FILE | | | | | | |
| WELCZENBACH ROLAND | | ON FILE | | | | | | |
| WESLEY MURARI | | ON FILE | | | | | | |
| YOSI PELEG | | ON FILE | | | | | | |
| YOURI FOK | | ON FILE | | | | | | |
| YUKI SZILVIA AIKO | | ON FILE | | | | | | |
| ZAID AL-JUMAILY | | ON FILE | | | | | | |
| ZAVECZ TAMAS | | ON FILE | | | | | | |
| ZITA KALO | | ON FILE | | | | | | |
| ZOLTÁN BÁLINT | | ON FILE | | | | | | |
| ZOLTÁN BALLAGÓ | | ON FILE | | | | | | |
| ZOLTÁN BALOGH | | ON FILE | | | | | | |
| ZOLTÁN BARTA | | ON FILE | | | | | | |
| ZOLTAN BERA | | ON FILE | | | | | | |
| ZOLTAN BERENTE | | ON FILE | | | | | | |
| ZOLTAN BOHACSI | | ON FILE | | | | | | |
| ZOLTAN BOLVARI | | ON FILE | | | | | | |
| ZOLTAN BOROS | | ON FILE | | | | | | |
| ZOLTÁN BORSOS | | ON FILE | | | | | | |
| ZOLTAN BRAUN | | ON FILE | | | | | | |
| ZOLTAN BUKTA | | ON FILE | | | | | | |
| ZOLTÁN CS NAGY | | ON FILE | | | | | | |
| ZOLTÁN CSABA TÖKÖLI | | ON FILE | | | | | | |
| ZOLTÁN CSERVÉK | | ON FILE | | | | | | |
| ZOLTÁN CZIRKEL | | ON FILE | | | | | | |
| ZOLTÁN DOBAK | | ON FILE | | | | | | |
| ZOLTÁN DOBI | | ON FILE | | | | | | |
| ZOLTÁN FEHÉR | | ON FILE | | | | | | |
| ZOLTÁN FELSŐ | | ON FILE | | | | | | |
| ZOLTAN FROMBACH | | ON FILE | | | | | | |
| ZOLTAN GASZ | | ON FILE | | | | | | |
| ZOLTÁN GÉCZI | | ON FILE | | | | | | |
| ZOLTAN GERLAI | | ON FILE | | | | | | |
| ZOLTÁN HAVASI | | ON FILE | | | | | | |
| ZOLTÁN HAVLIN | | ON FILE | | | | | | |
| ZOLTAN HEDRICK | | ON FILE | | | | | | |
| ZOLTAN HERCZEG | | ON FILE | | | | | | |
| ZOLTÁN HERCZEG | | ON FILE | | | | | | |
| ZOLTÁN HORVÁTH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOLTAN HUSZAR | | ON FILE | | | | | | |
| ZOLTAN JANKULY | | ON FILE | | | | | | |
| ZOLTAN JUHASZ | | ON FILE | | | | | | |
| ZOLTAN KAUFMANN | | ON FILE | | | | | | |
| ZOLTAN KECSKES | | ON FILE | | | | | | |
| ZOLTÁN KILVINGER | | ON FILE | | | | | | |
| ZOLTÁN KONTER | | ON FILE | | | | | | |
| ZOLTAN KOVACS | | ON FILE | | | | | | |
| ZOLTÁN KUCSERA | | ON FILE | | | | | | |
| ZOLTAN KUDETT | | ON FILE | | | | | | |
| ZOLTÁN KULCSÁR | | ON FILE | | | | | | |
| ZOLTAN LACZKO | | ON FILE | | | | | | |
| ZOLTAN LADOS | | ON FILE | | | | | | |
| ZOLTÁN LAKATOS | | ON FILE | | | | | | |
| ZOLTAN LASZLO CSELENYI | | ON FILE | | | | | | |
| ZOLTAN LOVASZ | | ON FILE | | | | | | |
| ZOLTAN MAGYAR | | ON FILE | | | | | | |
| ZOLTAN MALNAS | | ON FILE | | | | | | |
| ZOLTAN MARTA | | ON FILE | | | | | | |
| ZOLTÁN MÁTÉ | | ON FILE | | | | | | |
| ZOLTAN MESZAROS | | ON FILE | | | | | | |
| ZOLTAN MESZAROS KIS | | ON FILE | | | | | | |
| ZOLTAN MIHALY | | ON FILE | | | | | | |
| ZOLTAN MOLNAR | | ON FILE | | | | | | |
| ZOLTÁN MOLNÁR | | ON FILE | | | | | | |
| ZOLTÁN NÉGYESI | | ON FILE | | | | | | |
| ZOLTAN NEMETH | | ON FILE | | | | | | |
| ZOLTÁN NÉMETH | | ON FILE | | | | | | |
| ZOLTAN NOVAK | | ON FILE | | | | | | |
| ZOLTÁN NYERGES | | ON FILE | | | | | | |
| ZOLTÁN ÓNODI | | ON FILE | | | | | | |
| ZOLTÁN ORBÁN | | ON FILE | | | | | | |
| ZOLTÁN PAGÁCS | | ON FILE | | | | | | |
| ZOLTAN PALLAGI | | ON FILE | | | | | | |
| ZOLTÁN POSZTÓS | | ON FILE | | | | | | |
| ZOLTAN PROJKO | | ON FILE | | | | | | |
| ZOLTAN REBEK | | ON FILE | | | | | | |
| ZOLTAN RENDES | | ON FILE | | | | | | |
| ZOLTAN REPAS | | ON FILE | | | | | | |
| ZOLTÁN RÓNYAI | | ON FILE | | | | | | |
| ZOLTÁN SASS | | ON FILE | | | | | | |
| ZOLTAN SCHILLING | | ON FILE | | | | | | |
| ZOLTAN SCHMIDT | | ON FILE | | | | | | |
| ZOLTÁN SERE | | ON FILE | | | | | | |
| ZOLTÁN SERES | | ON FILE | | | | | | |
| ZOLTÁN SIMON | | ON FILE | | | | | | |
| ZOLTAN SIPOS | | ON FILE | | | | | | |
| ZOLTÁN SIPOS | | ON FILE | | | | | | |
| ZOLTAN SKREK | | ON FILE | | | | | | |
| ZOLTÁN SOMLYAI | | ON FILE | | | | | | |
| ZOLTAN SOMLYAY | | ON FILE | | | | | | |
| ZOLTAN SZABADOS | | ON FILE | | | | | | |
| ZOLTAN SZABO | | ON FILE | | | | | | |
| ZOLTÁN SZEMERÉDI | | ON FILE | | | | | | |
| ZOLTAN TAMAS | | ON FILE | | | | | | |
| ZOLTAN TARCZI | | ON FILE | | | | | | |
| ZOLTÁN TARKÓ | | ON FILE | | | | | | |
| ZOLTAN TIBOR | | ON FILE | | | | | | |
| ZOLTAN TISLER | | ON FILE | | | | | | |
| ZOLTÁN TÓTH | | ON FILE | | | | | | |
| ZOLTAN TOTH LASZLO | | ON FILE | | | | | | |
| ZOLTAN TUROCZKI | | ON FILE | | | | | | |
| ZOLTÁN TUSJÁK | | ON FILE | | | | | | |
| ZOLTAN VOROS | | ON FILE | | | | | | |
| ZOLTAN ZELEI | | ON FILE | | | | | | |
| ZOLTÁN ZSÁMBOKI | | ON FILE | | | | | | |
| ZOLTANNE RENDES | | ON FILE | | | | | | |
| ZOLTÁNNÉ ZSIGUS | | ON FILE | | | | | | |
| ZSANETT KELEMEN | | ON FILE | | | | | | |
| ZSANETT RATKAI | | ON FILE | | | | | | |
| ZSANETT TOTH EGRI | | ON FILE | | | | | | |
| ZSANETT TURZÓ | | ON FILE | | | | | | |
| ZSIGMOND SZABINA | | ON FILE | | | | | | |
| ZSIGMONDNÈ SCHREIBER | | ON FILE | | | | | | |
| ZSÓFIA ENIKŐ BERTALAN | | ON FILE | | | | | | |
| ZSÓFIA FEKETE | | ON FILE | | | | | | |
| ZSÓFIA SZEBEGYINSZKI | | ON FILE | | | | | | |
| ZSÓFIA SZFÁRLI | | ON FILE | | | | | | |
| ZSOLDOS PÉTER | | ON FILE | | | | | | |
| ZSOLT BALLA | | ON FILE | | | | | | |
| ZSOLT BENDE | | ON FILE | | | | | | |
| ZSOLT BIRO | | ON FILE | | | | | | |
| ZSOLT BODA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZSOLT BODNAR | | ON FILE | | | | | | |
| ZSOLT BOLACSEK | | ON FILE | | | | | | |
| ZSOLT BÓTA | | ON FILE | | | | | | |
| ZSOLT CSESZKÓ | | ON FILE | | | | | | |
| ZSOLT ENYEDI | | ON FILE | | | | | | |
| ZSOLT FARKAS | | ON FILE | | | | | | |
| ZSOLT FAZEKAS | | ON FILE | | | | | | |
| ZSOLT FODOR | | ON FILE | | | | | | |
| ZSOLT HAJDU | | ON FILE | | | | | | |
| ZSOLT HALASZ-SZABO | | ON FILE | | | | | | |
| ZSOLT HERCZEG | | ON FILE | | | | | | |
| ZSOLT HOLLO | | ON FILE | | | | | | |
| ZSOLT HORVÁTH | | ON FILE | | | | | | |
| ZSOLT HUSZÁR | | ON FILE | | | | | | |
| ZSOLT JUHÁSZ | | ON FILE | | | | | | |
| ZSOLT KAPUI | | ON FILE | | | | | | |
| ZSOLT KASZA | | ON FILE | | | | | | |
| ZSOLT KECSKEMÉTI | | ON FILE | | | | | | |
| ZSOLT KEDVESSY | | ON FILE | | | | | | |
| ZSOLT KOLESZÁR | | ON FILE | | | | | | |
| ZSOLT KOVÁCS | | ON FILE | | | | | | |
| ZSOLT LAKATOS | | ON FILE | | | | | | |
| ZSOLT LAZAR | | ON FILE | | | | | | |
| ZSOLT LECZA | | ON FILE | | | | | | |
| ZSOLT LIEBIG | | ON FILE | | | | | | |
| ZSOLT MARCZIS | | ON FILE | | | | | | |
| ZSOLT MARTINCSEK | | ON FILE | | | | | | |
| ZSOLT MATIEGKA | | ON FILE | | | | | | |
| ZSOLT MONOKI | | ON FILE | | | | | | |
| ZSOLT NEMETH | | ON FILE | | | | | | |
| ZSOLT NEUVIRTH | | ON FILE | | | | | | |
| ZSOLT PAKOLICZ | | ON FILE | | | | | | |
| ZSOLT PAL KALMAN | | ON FILE | | | | | | |
| ZSOLT PAPP | | ON FILE | | | | | | |
| ZSOLT PARAL | | ON FILE | | | | | | |
| ZSOLT PINTÉR | | ON FILE | | | | | | |
| ZSOLT SANDOR | | ON FILE | | | | | | |
| ZSOLT SCHILLER | | ON FILE | | | | | | |
| ZSOLT SISMA | | ON FILE | | | | | | |
| ZSOLT SPANKOVICS | | ON FILE | | | | | | |
| ZSOLT SZABO | | ON FILE | | | | | | |
| ZSOLT SZABÓ | | ON FILE | | | | | | |
| ZSOLT SZIKORA | | ON FILE | | | | | | |
| ZSOLT SZILÁGYI | | ON FILE | | | | | | |
| ZSOLT TAKACS | | ON FILE | | | | | | |
| ZSOLT TOKARCSIK | | ON FILE | | | | | | |
| ZSOLT TORDAI | | ON FILE | | | | | | |
| ZSOLT TÓTH | | ON FILE | | | | | | |
| ZSOLT TRENKA | | ON FILE | | | | | | |
| ZSOLT TURCSANYI | | ON FILE | | | | | | |
| ZSOLT VARGA | | ON FILE | | | | | | |
| ZSOLT VIDA | | ON FILE | | | | | | |
| ZSOLT VINCZENTI | | ON FILE | | | | | | |
| ZSOLT ZUBÁNICS | | ON FILE | | | | | | |
| ZSOM TAMAS | | ON FILE | | | | | | |
| ZSOMBOR ELEK | | ON FILE | | | | | | |
| ZSOMBOR GELLÉRFI | | ON FILE | | | | | | |
| ZSUZSA BALLO | | ON FILE | | | | | | |
| ZSUZSANNA CZUPI SZABÓNÉ | | ON FILE | | | | | | |
| ZSUZSANNA HIRSCHL | | ON FILE | | | | | | |
| ZSUZSANNA KOVACS-WILHELM | | ON FILE | | | | | | |
| ZSUZSANNA MONIKA TURINE MATRAI | | ON FILE | | | | | | |
| ZSUZSANNA ROEHNELT | | ON FILE | | | | | | |
| ZSUZSANNA SZABÓ | | ON FILE | | | | | | |
| ZSUZSANNA TICHY | | ON FILE | | | | | | |
| ZSUZSANNA ZSÁKOVICS | | ON FILE | | | | | | |
| ADAM JASKOWIAK | | ON FILE | | | | | | |
| ADAM MICHALEK | | ON FILE | | | | | | |
| ADAM RÚNARSSON FJELDSTED | | ON FILE | | | | | | |
| AGNES ÓMARSDÓTTIR | | ON FILE | | | | | | |
| AGUST FRIDRIKSSON | | ON FILE | | | | | | |
| ALEX KNIGHT | | ON FILE | | | | | | |
| ALEXANDER MOSES | | ON FILE | | | | | | |
| ALEXANDRU DIVILE | | ON FILE | | | | | | |
| ANASTASIA DODONOVA | | ON FILE | | | | | | |
| ANDREW EDEKI OHIOKHOYA | | ON FILE | | | | | | |
| ANDRI INGASON | | ON FILE | | | | | | |
| ANNA MARIA BRAGADOTTIR | | ON FILE | | | | | | |
| ANNA MARIA STERICHOVA | | ON FILE | | | | | | |
| ARNAR ÞORHALLSSON | | ON FILE | | | | | | |
| ARNGRIMUR GUDMUNDSSON | | ON FILE | | | | | | |
| ARON EIRIKSSON | | ON FILE | | | | | | |
| ARON ÞORVARÐARSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATLI NÄBYE | | ON FILE | | | | | | |
| BENEDIKT SÆVARSSON | | ON FILE | | | | | | |
| BERGUR THORISSON | | ON FILE | | | | | | |
| BIRGIR SVAVARSSON | | ON FILE | | | | | | |
| BJARMI HLYNSSON | | ON FILE | | | | | | |
| BJARNI HALLDORSSON | | ON FILE | | | | | | |
| BJÖRGVIN JÓNSSON | | ON FILE | | | | | | |
| BJÖRN BJÖRNSSON | | ON FILE | | | | | | |
| BOGDAN ACIOBANITII | | ON FILE | | | | | | |
| BORKELL MAGNUSSON | | ON FILE | | | | | | |
| BRYNJAR KRISTINSSON | | ON FILE | | | | | | |
| BRYNJAR MOLANDER | | ON FILE | | | | | | |
| CARLOS NICOLAS BARREIRO | | ON FILE | | | | | | |
| DAN GURUNG | | ON FILE | | | | | | |
| DANIEL AXELSSON | | ON FILE | | | | | | |
| DANIEL MAGNUSSON | | ON FILE | | | | | | |
| DARRELL LEWIS | | ON FILE | | | | | | |
| DAVÍÐ FINNBOGASON | | ON FILE | | | | | | |
| DAVID MARCELO CARREIRA LIMEDE | | ON FILE | | | | | | |
| DAVID MINNAR PETURSSON | | ON FILE | | | | | | |
| EINAR ALEXANDER EYMUNDSSON | | ON FILE | | | | | | |
| EINAR EGGERTSSON | | ON FILE | | | | | | |
| EKATERINA MALUSHKINA | | ON FILE | | | | | | |
| ELMAR GRETARSSON | | ON FILE | | | | | | |
| ERIK RAGNAR GISLASON RUIZ | | ON FILE | | | | | | |
| EYTHOR JONSSON | | ON FILE | | | | | | |
| EYÞÓR KRISTINSSON | | ON FILE | | | | | | |
| EYTHOR ORN VIDISSON | | ON FILE | | | | | | |
| FILIP WALCZYŃSKI | | ON FILE | | | | | | |
| FREJA ASKELI | | ON FILE | | | | | | |
| FREYR EINARSSON | | ON FILE | | | | | | |
| FRIÐBERT ÓLAFSSON | | ON FILE | | | | | | |
| FRIÐRIK EINARSSON | | ON FILE | | | | | | |
| GABRIELA REDDE | | ON FILE | | | | | | |
| GEIR LEGAN | | ON FILE | | | | | | |
| GÍSLI EINARSSON | | ON FILE | | | | | | |
| GIUSEPPE CACCIUOLO | | ON FILE | | | | | | |
| GRZEGORZ TOKAREK | | ON FILE | | | | | | |
| GUÐMUNDUR SCHEVING | | ON FILE | | | | | | |
| GUY GUTRAIMAN | | ON FILE | | | | | | |
| HAFÞÓR REYNISSON | | ON FILE | | | | | | |
| HALLDÓR AUSTFJÖRÐ | | ON FILE | | | | | | |
| HALLDÓR HALLDÓRSSON | | ON FILE | | | | | | |
| HANNES GUDMUNDSSON | | ON FILE | | | | | | |
| HARALDUR AGNARSSON | | ON FILE | | | | | | |
| HARALDUR FOSSAN ARNARSSON | | ON FILE | | | | | | |
| HAUKUR AGUSTSSON | | ON FILE | | | | | | |
| HAUKUR METHUSALEM OSKARSSON | | ON FILE | | | | | | |
| HAUKUR STEINDORSON | | ON FILE | | | | | | |
| HEIÐAR KARLSSON | | ON FILE | | | | | | |
| HELGA BERGSTEINSDOTTIR | | ON FILE | | | | | | |
| HELGI AGUSTSSON | | ON FILE | | | | | | |
| HJALTI ÁRNASON | | ON FILE | | | | | | |
| HJALTI ATLASON | | ON FILE | | | | | | |
| HJALTI FREYR HALLDÓRSSON | | ON FILE | | | | | | |
| HJORTUR EYTHORSSON | | ON FILE | | | | | | |
| HLYNUR SVERRISSON | | ON FILE | | | | | | |
| HRAFN ARNÓRSSON | | ON FILE | | | | | | |
| IMAN MEHRABINEZHAD | | ON FILE | | | | | | |
| INGVAR INGÓLFSSON | | ON FILE | | | | | | |
| ÍVAR BJÖRNSSON | | ON FILE | | | | | | |
| JAFET BJARKAR BJORNSSON | | ON FILE | | | | | | |
| JEZZIE REZEL CELESTE LARUPAY | | ON FILE | | | | | | |
| JOHN FEHRINGER | | ON FILE | | | | | | |
| JON FASTH | | ON FILE | | | | | | |
| JÓN FRIÐRIKSSON | | ON FILE | | | | | | |
| JÓN GUÐNI FJÓLUSON | | ON FILE | | | | | | |
| JON HJALTASON | | ON FILE | | | | | | |
| JÓN JÓHANNESSON | | ON FILE | | | | | | |
| JÓN VÍÐIR ÞORVALDSSON | | ON FILE | | | | | | |
| JÓNATAN FRIÐRIKSSON | | ON FILE | | | | | | |
| JORUN POLSDOTTIR DANIELSEN | | ON FILE | | | | | | |
| KAJUS VASKYS | | ON FILE | | | | | | |
| KÁRI JÓNSSON | | ON FILE | | | | | | |
| KATARZYNA SZLACHTA | | ON FILE | | | | | | |
| KATHERINE NICHOLS | | ON FILE | | | | | | |
| KJARTAN SVAVARSSON | | ON FILE | | | | | | |
| KRISTINN BJARNASON | | ON FILE | | | | | | |
| KRISTJAN BRYDE | | ON FILE | | | | | | |
| LUDVIK GUDMUNDSSON | | ON FILE | | | | | | |
| LUDVIK TRYGGVASON | | ON FILE | | | | | | |
| MAGNUS FJÖLVARSSON | | ON FILE | | | | | | |
| MÁNI STEINBJÖRNSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARINÓ KRISTJÁNSSON | | ON FILE | | | | | | |
| MARLENE LARUPAY | | ON FILE | | | | | | |
| MATTHÍAS STEFÁNSSON | | ON FILE | | | | | | |
| MEHMET PEKYAVAS | | ON FILE | | | | | | |
| MENTOR HASANI | | ON FILE | | | | | | |
| NICOLA RASO | | ON FILE | | | | | | |
| NIKOLINA CABRAJA | | ON FILE | | | | | | |
| NOGA RAZ | | ON FILE | | | | | | |
| NOPPAWAN LAORATTANAPAIBOON | | ON FILE | | | | | | |
| OLAFUR FAFNIR SIGURGEIRSSON | | ON FILE | | | | | | |
| OREN RAZ | | ON FILE | | | | | | |
| ORRI ARNARSSON | | ON FILE | | | | | | |
| ÓSKAR GUÐMUNDSSON | | ON FILE | | | | | | |
| PATRYK SIEGER | | ON FILE | | | | | | |
| PAWEL LIEDTKE | | ON FILE | | | | | | |
| PIUS OKOLOBIELU | | ON FILE | | | | | | |
| RAGNAR GUDMUNDARSON | | ON FILE | | | | | | |
| RAIMUNDAS LOTUZYS | | ON FILE | | | | | | |
| REYNIR SNÆR VALDIMARSSON | | ON FILE | | | | | | |
| ROBIN MULLER | | ON FILE | | | | | | |
| SALVE ROSA LARUPAY | | ON FILE | | | | | | |
| SCOTT CHENERY | | ON FILE | | | | | | |
| SERGEY NEMKOV | | ON FILE | | | | | | |
| SIGURÐUR ÁGÚSTSSON | | ON FILE | | | | | | |
| SIGURÐUR HARALDSSON | | ON FILE | | | | | | |
| SIGURDUR LUDVIKSSON | | ON FILE | | | | | | |
| SIGURÐUR SIGURÐSSON | | ON FILE | | | | | | |
| SINDRI BIRGISSON | | ON FILE | | | | | | |
| SINDRI JÓHANNESSON | | ON FILE | | | | | | |
| SIRUS PALSSON | | ON FILE | | | | | | |
| SNÆBJÖRN DAVÍÐSSON | | ON FILE | | | | | | |
| STEINAR OMARSSON | | ON FILE | | | | | | |
| STURLA JOHNSEN | | ON FILE | | | | | | |
| SVEINN SIGFINNSSON | | ON FILE | | | | | | |
| SVERRIR KARLSSON | | ON FILE | | | | | | |
| ÞÓR JÓHANNESSON | | ON FILE | | | | | | |
| THORHALLUR BREKI BJARNASON | | ON FILE | | | | | | |
| ÞORSTEIN GUÐMUNDSSON | | ON FILE | | | | | | |
| TÓMAS ARNARSSON | | ON FILE | | | | | | |
| TOMASZ MIASTKOWSKI | | ON FILE | | | | | | |
| TORHALLUR BJARBASON | | ON FILE | | | | | | |
| VIÐAR ÓLI AÐALSTEINSSON | | ON FILE | | | | | | |
| VIGNIR ÁRNASON | | ON FILE | | | | | | |
| VÍKINGUR HAUKSSON | | ON FILE | | | | | | |
| VIKTOR SVAVARSSON | | ON FILE | | | | | | |
| VINCENZO D ADAMO | | ON FILE | | | | | | |
| YAROSLAV PAVLYUK | | ON FILE | | | | | | |
| A GAYATHRI | | ON FILE | | | | | | |
| A M ABDUL JALEEL | | ON FILE | | | | | | |
| A MARIA RAJ | | ON FILE | | | | | | |
| AADHAAR MEHROTRA | | ON FILE | | | | | | |
| AADHISESAN NACHIAPPAN | | ON FILE | | | | | | |
| AADIL KESHWANI | | ON FILE | | | | | | |
| AADIL KHAN | | ON FILE | | | | | | |
| AADIRAJ CHADHA | | ON FILE | | | | | | |
| AADITHYA ANIL | | ON FILE | | | | | | |
| AAHIL SHUKLA | | ON FILE | | | | | | |
| AAISH SINDWANI | | ON FILE | | | | | | |
| AAKANKSHA SARAF | | ON FILE | | | | | | |
| AAKAR GANGRADE | | ON FILE | | | | | | |
| AAKASH . | | ON FILE | | | | | | |
| AAKASH BHOSALE | | ON FILE | | | | | | |
| AAKASH GOYAL | | ON FILE | | | | | | |
| AAKASH MADKAIKAR | | ON FILE | | | | | | |
| AAKASH SHAH | | ON FILE | | | | | | |
| AAKSHAY NATH | | ON FILE | | | | | | |
| AAKSHITH REDDY THOTAPALLY | | ON FILE | | | | | | |
| AALAPKUMAR PATEL | | ON FILE | | | | | | |
| AALIYA KANUGA | | ON FILE | | | | | | |
| AALIYAH SAJI | | ON FILE | | | | | | |
| AAMNA KHAN | | ON FILE | | | | | | |
| AANAND KUMAR | | ON FILE | | | | | | |
| AARATI MATONDKAR | | ON FILE | | | | | | |
| AARON D'COSTA | | ON FILE | | | | | | |
| AARTI GUPTA | | ON FILE | | | | | | |
| AARTI NEGI | | ON FILE | | | | | | |
| AARUSHI KARNANY | | ON FILE | | | | | | |
| AARYAMAN CHAUHAN | | ON FILE | | | | | | |
| AARYAN KUMAR THAKWANI | | ON FILE | | | | | | |
| AASHI GULATI | | ON FILE | | | | | | |
| AASHISH BHARGAVA | | ON FILE | | | | | | |
| AASHISH MALVIYA | | ON FILE | | | | | | |
| AASHRAY THAKUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AASHUTOSH NEGI | | ON FILE | | | | | | |
| AASIM MOHAMMED NATAMKAR | | ON FILE | | | | | | |
| AASRETH PREMKUMAR | | ON FILE | | | | | | |
| AATISH AGARWAL | | ON FILE | | | | | | |
| AATMA RAM | | ON FILE | | | | | | |
| AAYUSH ANAND | | ON FILE | | | | | | |
| AAYUSH MODI | | ON FILE | | | | | | |
| AAYUSH MURUDKAR | | ON FILE | | | | | | |
| AAYUSH RINWA | | ON FILE | | | | | | |
| AAYUSHI AAYUSHI | | ON FILE | | | | | | |
| AAYUSHI JAISWAL | | ON FILE | | | | | | |
| AAYUSHI MALVIYA | | ON FILE | | | | | | |
| AB ADEEB | | ON FILE | | | | | | |
| ABASO CHAVAN | | ON FILE | | | | | | |
| ABDUL BT | | ON FILE | | | | | | |
| ABDUL GAFOOR C | | ON FILE | | | | | | |
| ABDUL HAMED | | ON FILE | | | | | | |
| ABDUL HAMEED KHAN | | ON FILE | | | | | | |
| ABDUL HATHI SULAIMAN | | ON FILE | | | | | | |
| ABDUL JAVED ALI | | ON FILE | | | | | | |
| ABDUL MOID KHAN | | ON FILE | | | | | | |
| ABDUL MUJEEB AFZAL MOHAMMED | | ON FILE | | | | | | |
| ABDUL SAMAD | | ON FILE | | | | | | |
| ABDUL SHABAB O | | ON FILE | | | | | | |
| ABDUL SHUKKOOR A | | ON FILE | | | | | | |
| ABDULLABHAI LIMDIWALA | | ON FILE | | | | | | |
| ABDULMUJAHID ABDULMUJEEB | | ON FILE | | | | | | |
| ABDUNASSER NULL | | ON FILE | | | | | | |
| ABDUR GILANI | | ON FILE | | | | | | |
| ABDURAHIMAN ABDURAHIMAN | | ON FILE | | | | | | |
| ABEE VAKAS | | ON FILE | | | | | | |
| ABHA DESAI | | ON FILE | | | | | | |
| ABHA SHUKLA | | ON FILE | | | | | | |
| ABHAGINI NAYAK | | ON FILE | | | | | | |
| ABHAI SHANKAR | | ON FILE | | | | | | |
| ABHAS AGRAWAL | | ON FILE | | | | | | |
| ABHAY KHEMKA | | ON FILE | | | | | | |
| ABHAY MALHOTRA | | ON FILE | | | | | | |
| ABHAY RAWAT | | ON FILE | | | | | | |
| ABHI GOYAL | | ON FILE | | | | | | |
| ABHIAMANYU YADAV | | ON FILE | | | | | | |
| ABHIJEET CHAVAN | | ON FILE | | | | | | |
| ABHIJEET KARALE | | ON FILE | | | | | | |
| ABHIJEET NAIR | | ON FILE | | | | | | |
| ABHIJEET SHUKLA | | ON FILE | | | | | | |
| ABHIJEET UMALE | | ON FILE | | | | | | |
| ABHIJEET UPADRASTA | | ON FILE | | | | | | |
| ABHIJIT BHAT | | ON FILE | | | | | | |
| ABHIJIT DAS | | ON FILE | | | | | | |
| ABHIJIT DIGAR | | ON FILE | | | | | | |
| ABHIJIT PAWAR | | ON FILE | | | | | | |
| ABHIJITH J S | | ON FILE | | | | | | |
| ABHIJOY SARKAR | | ON FILE | | | | | | |
| ABHIK HALDER | | ON FILE | | | | | | |
| ABHILASH AGGARWAL | | ON FILE | | | | | | |
| ABHILASH ATMARAM | | ON FILE | | | | | | |
| ABHILASH BUDDU | | ON FILE | | | | | | |
| ABHILASH CHINTADA | | ON FILE | | | | | | |
| ABHILASH PARITALA | | ON FILE | | | | | | |
| ABHIMANYU CHAKRAVARTY | | ON FILE | | | | | | |
| ABHIMANYU MALHOTRA | | ON FILE | | | | | | |
| ABHIMANYU SHARMA | | ON FILE | | | | | | |
| ABHIMANYU TEHLAN | | ON FILE | | | | | | |
| ABHIMANYU YADAV | | ON FILE | | | | | | |
| ABHINAV ARYAN | | ON FILE | | | | | | |
| ABHINAV KAPUR | | ON FILE | | | | | | |
| ABHINAV KUMAR | | ON FILE | | | | | | |
| ABHINAV MADHAVANUNNI | | ON FILE | | | | | | |
| ABHINAV NULL | | ON FILE | | | | | | |
| ABHINAV SATIJA | | ON FILE | | | | | | |
| ABHINAV TIWARI | | ON FILE | | | | | | |
| ABHINEET GUPTA | | ON FILE | | | | | | |
| ABHINEET SINGH | | ON FILE | | | | | | |
| ABHISANKAR R S | | ON FILE | | | | | | |
| ABHISEK RATAN | | ON FILE | | | | | | |
| ABHISHEK A KUSANUR | | ON FILE | | | | | | |
| ABHISHEK ABHISHEK | | ON FILE | | | | | | |
| ABHISHEK BAJAJ | | ON FILE | | | | | | |
| ABHISHEK BARIK | | ON FILE | | | | | | |
| ABHISHEK BHALLA | | ON FILE | | | | | | |
| ABHISHEK BHATNAGAR | | ON FILE | | | | | | |
| ABHISHEK CHANDAK | | ON FILE | | | | | | |
| ABHISHEK CHAUHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABHISHEK CHOUDHARY | | ON FILE | | | | | | |
| ABHISHEK CHUGH | | ON FILE | | | | | | |
| ABHISHEK DOSHI | | ON FILE | | | | | | |
| ABHISHEK DUTTA | | ON FILE | | | | | | |
| ABHISHEK FARKADE | | ON FILE | | | | | | |
| ABHISHEK GHOSH | | ON FILE | | | | | | |
| ABHISHEK JADHAV | | ON FILE | | | | | | |
| ABHISHEK JAYANT | | ON FILE | | | | | | |
| ABHISHEK JHA | | ON FILE | | | | | | |
| ABHISHEK K N | | ON FILE | | | | | | |
| ABHISHEK KUMAR | | ON FILE | | | | | | |
| ABHISHEK KUWAD | | ON FILE | | | | | | |
| ABHISHEK MATHUR | | ON FILE | | | | | | |
| ABHISHEK MUKHERJEE | | ON FILE | | | | | | |
| ABHISHEK NATH | | ON FILE | | | | | | |
| ABHISHEK PARADKAR | | ON FILE | | | | | | |
| ABHISHEK PATEL | | ON FILE | | | | | | |
| ABHISHEK PAUL M | | ON FILE | | | | | | |
| ABHISHEK PAWAR | | ON FILE | | | | | | |
| ABHISHEK RAJPUROHIT | | ON FILE | | | | | | |
| ABHISHEK RANA | | ON FILE | | | | | | |
| ABHISHEK RANJAN | | ON FILE | | | | | | |
| ABHISHEK RAVINDRANATH | | ON FILE | | | | | | |
| ABHISHEK RAYCHAUDHURY | | ON FILE | | | | | | |
| ABHISHEK S KONNUR | | ON FILE | | | | | | |
| ABHISHEK SHARMA | | ON FILE | | | | | | |
| ABHISHEK SINGLA | | ON FILE | | | | | | |
| ABHISHEK THAKUR | | ON FILE | | | | | | |
| ABHISHEK WASNIK | | ON FILE | | | | | | |
| ABHRA DAS | | ON FILE | | | | | | |
| ABIDA BEGUM | | ON FILE | | | | | | |
| ABIN J.S | | ON FILE | | | | | | |
| ABINASH RAY | | ON FILE | | | | | | |
| ABIRAM SURESH | | ON FILE | | | | | | |
| ABIRAMI SIVAKOUZHUNTHU | | ON FILE | | | | | | |
| ABRAHAM PRAVEEN KUMAR | | ON FILE | | | | | | |
| ABRAR MANSURI | | ON FILE | | | | | | |
| ABU BAKKAR SIDDIQUE | | ON FILE | | | | | | |
| ABU NADER | | ON FILE | | | | | | |
| ABU RAIHAN SK | | ON FILE | | | | | | |
| ABU SAYEM | | ON FILE | | | | | | |
| ABU TAHER | | ON FILE | | | | | | |
| ABY JOSE | | ON FILE | | | | | | |
| ACHINTYA TRIPATHI | | ON FILE | | | | | | |
| ADARSH ANTONY | | ON FILE | | | | | | |
| ADARSH BALRAJ GOVINDU | | ON FILE | | | | | | |
| ADARSH JADHAV | | ON FILE | | | | | | |
| ADARSH KRISHNAN | | ON FILE | | | | | | |
| ADARSH PANCHAKSHRI NAGATHIHALLI | | ON FILE | | | | | | |
| ADARSH PAWASKAR | | ON FILE | | | | | | |
| ADARSH SHANKAR | | ON FILE | | | | | | |
| ADARSH YC | | ON FILE | | | | | | |
| ADEEB AB | | ON FILE | | | | | | |
| ADESH KADAMANNAYA | | ON FILE | | | | | | |
| ADHAAR KAUL | | ON FILE | | | | | | |
| ADHEESH BORKAR | | ON FILE | | | | | | |
| ADHIRAJ SINGH | | ON FILE | | | | | | |
| ADIGOPPULA SATHWIKA | | ON FILE | | | | | | |
| ADINARAYANA RAGHU | | ON FILE | | | | | | |
| ADISESH K R | | ON FILE | | | | | | |
| ADITEYA DAS | | ON FILE | | | | | | |
| ADITHYA HOSAPATE | | ON FILE | | | | | | |
| ADITHYA KP | | ON FILE | | | | | | |
| ADITHYA NAMBIAR | | ON FILE | | | | | | |
| ADITHYA VP | | ON FILE | | | | | | |
| ADITI SUKALIKAR | | ON FILE | | | | | | |
| ADITYA CHETTRI | | ON FILE | | | | | | |
| ADITYA GHIDORA | | ON FILE | | | | | | |
| ADITYA HARSH | | ON FILE | | | | | | |
| ADITYA KAKKAT | | ON FILE | | | | | | |
| ADITYA KAPOOR | | ON FILE | | | | | | |
| ADITYA KARADKHEDE | | ON FILE | | | | | | |
| ADITYA KHANNA | | ON FILE | | | | | | |
| ADITYA KHAVNEKAR | | ON FILE | | | | | | |
| ADITYA KIRAN | | ON FILE | | | | | | |
| ADITYA KUMAR | | ON FILE | | | | | | |
| ADITYA KUNCHIKOR | | ON FILE | | | | | | |
| ADITYA MUKHERJEE | | ON FILE | | | | | | |
| ADITYA PATEL | | ON FILE | | | | | | |
| ADITYA RAGHUVEER | | ON FILE | | | | | | |
| ADITYA RAI | | ON FILE | | | | | | |
| ADITYA RAJ PATEL | | ON FILE | | | | | | |
| ADITYA RAVI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADITYA ROY | | ON FILE | | | | | | |
| ADITYA SAHU | | ON FILE | | | | | | |
| ADITYA SENGUPTA | | ON FILE | | | | | | |
| ADITYA SHAHANI | | ON FILE | | | | | | |
| ADITYA SINGH | | ON FILE | | | | | | |
| ADITYA VARMA | | ON FILE | | | | | | |
| ADNAAN MOHAMMED | | ON FILE | | | | | | |
| ADNAN RAFEEK | | ON FILE | | | | | | |
| ADVAIT SARANG | | ON FILE | | | | | | |
| AERSH MANSURI | | ON FILE | | | | | | |
| AFTAB ZAMINDAR | | ON FILE | | | | | | |
| AFZAL AHMED SYED | | ON FILE | | | | | | |
| AGAJAN C | | ON FILE | | | | | | |
| AGNIVA CHOWDHURY | | ON FILE | | | | | | |
| AGNIVESH PATEL | | ON FILE | | | | | | |
| AHAMMED JASIM KAVAKODATH VALAPPIL ABDUL KADER | | ON FILE | | | | | | |
| AHAMMED PATTANATH | | ON FILE | | | | | | |
| AHJARUL ISLAM | | ON FILE | | | | | | |
| AHMED AKALWAYA | | ON FILE | | | | | | |
| AHMED M AFROZ | | ON FILE | | | | | | |
| AHMED SAMIM HOSSAIN | | ON FILE | | | | | | |
| AHMED SYED | | ON FILE | | | | | | |
| AHTASHAM ANWAR | | ON FILE | | | | | | |
| AINDRILLA DUTTAGUPTA | | ON FILE | | | | | | |
| AISHA NAZ | | ON FILE | | | | | | |
| AISHWARYA BHUTA | | ON FILE | | | | | | |
| AISHWARYA CHAVAN U C | | ON FILE | | | | | | |
| AISHWARYA CHOUDHARY | | ON FILE | | | | | | |
| AISHWARYA GADDAM | | ON FILE | | | | | | |
| AISHWARYA GUPTA | | ON FILE | | | | | | |
| AISHWARYA MUCHANDI | | ON FILE | | | | | | |
| AISHWARYA NAGULA | | ON FILE | | | | | | |
| AISHWARYA THEKKEKARA CHUVATTA | | ON FILE | | | | | | |
| AISWARYA CP | | ON FILE | | | | | | |
| AISWARYA CS | | ON FILE | | | | | | |
| AJAY BHAT | | ON FILE | | | | | | |
| AJAY DAGAR | | ON FILE | | | | | | |
| AJAY KALRA | | ON FILE | | | | | | |
| AJAY KRISHNA | | ON FILE | | | | | | |
| AJAY KUMAR | | ON FILE | | | | | | |
| AJAY KUMAR LADEWAR | | ON FILE | | | | | | |
| AJAY KUMAR SINGH | | ON FILE | | | | | | |
| AJAY MAINDOLA | | ON FILE | | | | | | |
| AJAY MAKVANA | | ON FILE | | | | | | |
| AJAY MATHEW | | ON FILE | | | | | | |
| AJAY PATEL | | ON FILE | | | | | | |
| AJAY PAWAR | | ON FILE | | | | | | |
| AJAY SARMA N | | ON FILE | | | | | | |
| AJAY SINGH | | ON FILE | | | | | | |
| AJAY TS | | ON FILE | | | | | | |
| AJAY VENKATARAMAN | | ON FILE | | | | | | |
| AJAY VISHWAKARMA | | ON FILE | | | | | | |
| AJAYAKUMAR VASU | | ON FILE | | | | | | |
| AJAYKUMAR MARNADU | | ON FILE | | | | | | |
| AJAYKUMAR SARGUNAM | | ON FILE | | | | | | |
| AJAZ AHAMMED | | ON FILE | | | | | | |
| AJAZ MUHAMMED | | ON FILE | | | | | | |
| AJEET PATEL | | ON FILE | | | | | | |
| AJEET SINGH | | ON FILE | | | | | | |
| AJESH UIKEY | | ON FILE | | | | | | |
| AJEY SHELAR | | ON FILE | | | | | | |
| AJI J | | ON FILE | | | | | | |
| AJIN ABRAHAM | | ON FILE | | | | | | |
| AJIN THOMAS | | ON FILE | | | | | | |
| AJINKYA CHAVAN | | ON FILE | | | | | | |
| AJIT DHOBALE | | ON FILE | | | | | | |
| AJIT SOALI | | ON FILE | | | | | | |
| AJIT TAMBOLI | | ON FILE | | | | | | |
| AJITESH MISHRA | | ON FILE | | | | | | |
| AJITH KATEGAR | | ON FILE | | | | | | |
| AJITH KUMAR K | | ON FILE | | | | | | |
| AJITH PAI | | ON FILE | | | | | | |
| AJMAL HAMSA | | ON FILE | | | | | | |
| AJMAL HUSAIN | | ON FILE | | | | | | |
| AJMIRA PARVIN | | ON FILE | | | | | | |
| AJUB BAHAR | | ON FILE | | | | | | |
| AKANKSHA KUMARI | | ON FILE | | | | | | |
| AKARSH BHUSHAN | | ON FILE | | | | | | |
| AKARSHIT BARU | | ON FILE | | | | | | |
| AKASH . | | ON FILE | | | | | | |
| AKASH ADARSH | | ON FILE | | | | | | |
| AKASH AHUJA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKASH ANAND | | ON FILE | | | | | | |
| AKASH BARH | | ON FILE | | | | | | |
| AKASH BAVISKAR | | ON FILE | | | | | | |
| AKASH DEEP | | ON FILE | | | | | | |
| AKASH DHAWALE | | ON FILE | | | | | | |
| AKASH GADE | | ON FILE | | | | | | |
| AKASH GAIKWAD | | ON FILE | | | | | | |
| AKASH GANDHI | | ON FILE | | | | | | |
| AKASH GAURAV | | ON FILE | | | | | | |
| AKASH KUMAR | | ON FILE | | | | | | |
| AKASH KUSHWAHA | | ON FILE | | | | | | |
| AKASH PACHARANE | | ON FILE | | | | | | |
| AKASH PRAKASH KHANCHANDANI | | ON FILE | | | | | | |
| AKASH RANA | | ON FILE | | | | | | |
| AKASH RAO | | ON FILE | | | | | | |
| AKASH SAHA | | ON FILE | | | | | | |
| AKASH SAHU | | ON FILE | | | | | | |
| AKASH SATLA | | ON FILE | | | | | | |
| AKASH SHARMA | | ON FILE | | | | | | |
| AKASH SREENIVASU | | ON FILE | | | | | | |
| AKASH V | | ON FILE | | | | | | |
| AKASH VISHWAS | | ON FILE | | | | | | |
| AKASH YADAV | | ON FILE | | | | | | |
| AKEMA KHATUN | | ON FILE | | | | | | |
| AKENDRA CHABUNGBAM | | ON FILE | | | | | | |
| AKHIL KONTHAM | | ON FILE | | | | | | |
| AKHIL KUMAR | | ON FILE | | | | | | |
| AKHIL PANJWANI | | ON FILE | | | | | | |
| AKHIL RAJ M | | ON FILE | | | | | | |
| AKHIL T P | | ON FILE | | | | | | |
| AKHIL V | | ON FILE | | | | | | |
| AKHILESH DUBBA | | ON FILE | | | | | | |
| AKHILESH SINGH | | ON FILE | | | | | | |
| AKHTHAR ALI K | | ON FILE | | | | | | |
| AKILA RAJASEKARAN | | ON FILE | | | | | | |
| AKRAJIV NARAYANAN | | ON FILE | | | | | | |
| AKRAM KHAN | | ON FILE | | | | | | |
| AKRAMUL HAQUE | | ON FILE | | | | | | |
| AKSA ABRAHAM | | ON FILE | | | | | | |
| AKSHAT MEHROTRA | | ON FILE | | | | | | |
| AKSHAT PANDEY | | ON FILE | | | | | | |
| AKSHAY ASWAR | | ON FILE | | | | | | |
| AKSHAY BAIJU V | | ON FILE | | | | | | |
| AKSHAY BAILKERI | | ON FILE | | | | | | |
| AKSHAY BAJAJ | | ON FILE | | | | | | |
| AKSHAY GHANVAT | | ON FILE | | | | | | |
| AKSHAY GUPTA | | ON FILE | | | | | | |
| AKSHAY JAIN | | ON FILE | | | | | | |
| AKSHAY KAWDE | | ON FILE | | | | | | |
| AKSHAY KULKARNI | | ON FILE | | | | | | |
| AKSHAY KUMAR PANDEY | | ON FILE | | | | | | |
| AKSHAY MEDKAR | | ON FILE | | | | | | |
| AKSHAY MISHAL | | ON FILE | | | | | | |
| AKSHAY NAIR | | ON FILE | | | | | | |
| AKSHAY NOICE | | ON FILE | | | | | | |
| AKSHAY S | | ON FILE | | | | | | |
| AKSHAY SHENOY | | ON FILE | | | | | | |
| AKSHAY THAKUR | | ON FILE | | | | | | |
| AKSHAY VAIDYA | | ON FILE | | | | | | |
| AKSHAY VARMA | | ON FILE | | | | | | |
| AKSHAY WADIKAR | | ON FILE | | | | | | |
| AKSHAY YELPOKONDE | | ON FILE | | | | | | |
| AKSHAYA ASHOK DESAI | | ON FILE | | | | | | |
| AKSHAYA S ANIL | | ON FILE | | | | | | |
| AKSHAYAPRIYA THIRUMAVALAVAN | | ON FILE | | | | | | |
| AKSHIT MATHUR | | ON FILE | | | | | | |
| AKSHITA TYAGI | | ON FILE | | | | | | |
| AKSHITH MERUVA | | ON FILE | | | | | | |
| AKSHIV BANSAL | | ON FILE | | | | | | |
| AKTAR ALI | | ON FILE | | | | | | |
| AKTAR SALIM | | ON FILE | | | | | | |
| AKTAR SIDDIK | | ON FILE | | | | | | |
| AKTARA BEGAM | | ON FILE | | | | | | |
| AKUL SAROHA | | ON FILE | | | | | | |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | | ON FILE | | | | | | |
| ALAM ALI | | ON FILE | | | | | | |
| ALAMELU ARUMUGAM | | ON FILE | | | | | | |
| ALAMELU DHANAPAL | | ON FILE | | | | | | |
| ALAMELU MADHURAIVEERAN | | ON FILE | | | | | | |
| ALAN JOSHUA | | ON FILE | | | | | | |
| ALAN P U | | ON FILE | | | | | | |
| ALAUKIK SINGH | | ON FILE | | | | | | |
| ALBERT VAREETHADIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALDANDA SANJAY | | ON FILE | | | | | | |
| ALDRIN FERNANDEZ | | ON FILE | | | | | | |
| ALEKHYA ARUDRA | | ON FILE | | | | | | |
| ALEN FRANKLIN JOHN | | ON FILE | | | | | | |
| ALESH FATE | | ON FILE | | | | | | |
| ALETI SRIHARSHA | | ON FILE | | | | | | |
| ALFRED PURTY | | ON FILE | | | | | | |
| ALI JOSIM | | ON FILE | | | | | | |
| ALI KT | | ON FILE | | | | | | |
| ALIA BEGUM PATHAN | | ON FILE | | | | | | |
| ALIASGAR KUTBUDDIN RANAPURWALA | | ON FILE | | | | | | |
| ALIK BARH | | ON FILE | | | | | | |
| ALIKUL JAMAN | | ON FILE | | | | | | |
| ALIN KUMAR BEHERA | | ON FILE | | | | | | |
| ALISHA PARVEEN | | ON FILE | | | | | | |
| ALIYA FATIMA | | ON FILE | | | | | | |
| ALKA RASTOGI | | ON FILE | | | | | | |
| ALKAIF KHAN | | ON FILE | | | | | | |
| ALLAN SAMUEL | | ON FILE | | | | | | |
| ALLEN BENNY | | ON FILE | | | | | | |
| ALOK AGNIHOTRI | | ON FILE | | | | | | |
| ALOK AWASTHI | | ON FILE | | | | | | |
| ALOK MANDAL | | ON FILE | | | | | | |
| ALOKE GUPTA | | ON FILE | | | | | | |
| ALPA SHAH | | ON FILE | | | | | | |
| ALPANA KARMAKAR | | ON FILE | | | | | | |
| ALPANA KUMARI | | ON FILE | | | | | | |
| ALPEREN KOC | | ON FILE | | | | | | |
| ALPERT ANBUROOS | | ON FILE | | | | | | |
| ALPESH CHAUDHARY | | ON FILE | | | | | | |
| ALPESH DUDHAT | | ON FILE | | | | | | |
| ALTAB HUSAIN | | ON FILE | | | | | | |
| ALUGULA AKASH | | ON FILE | | | | | | |
| AMAL A | | ON FILE | | | | | | |
| AMAL ASHOK | | ON FILE | | | | | | |
| AMAL BALAKRISHNAN | | ON FILE | | | | | | |
| AMAL KALARICKAL | | ON FILE | | | | | | |
| AMAL MURUKAN | | ON FILE | | | | | | |
| AMAL SAJI | | ON FILE | | | | | | |
| AMAN ALI | | ON FILE | | | | | | |
| AMAN BANSAL | | ON FILE | | | | | | |
| AMAN CHANPURA | | ON FILE | | | | | | |
| AMAN DALAL | | ON FILE | | | | | | |
| AMAN DHANIYA | | ON FILE | | | | | | |
| AMAN KALRA | | ON FILE | | | | | | |
| AMAN KUSHWAHA | | ON FILE | | | | | | |
| AMAN PANDEY | | ON FILE | | | | | | |
| AMAN PORWAL | | ON FILE | | | | | | |
| AMAN RAWAT | | ON FILE | | | | | | |
| AMAN ROY | | ON FILE | | | | | | |
| AMAN RUPCHAND WAGHMARE | | ON FILE | | | | | | |
| AMAN SHARMA | | ON FILE | | | | | | |
| AMAN SHAW | | ON FILE | | | | | | |
| AMAN SINGHAL | | ON FILE | | | | | | |
| AMAN TEKRIWAL | | ON FILE | | | | | | |
| AMAN VIVEK | | ON FILE | | | | | | |
| AMANDEEP BHATIA | | ON FILE | | | | | | |
| AMANDEEP SAXENA | | ON FILE | | | | | | |
| AMAR BAYEN | | ON FILE | | | | | | |
| AMAR MAHATO | | ON FILE | | | | | | |
| AMAR NATHA REDDY TUMMALURU | | ON FILE | | | | | | |
| AMAR SHANMUGAM | | ON FILE | | | | | | |
| AMAR SHEGOKAR | | ON FILE | | | | | | |
| AMARDEEP SINGH WALIA | | ON FILE | | | | | | |
| AMARESH MANNA | | ON FILE | | | | | | |
| AMBARIT MODAK | | ON FILE | | | | | | |
| AMBIKA MEHTA | | ON FILE | | | | | | |
| AMBIKA PRASAD YADAV | | ON FILE | | | | | | |
| AMBIKA RAJAN | | ON FILE | | | | | | |
| AMEENA BANU SHAIK | | ON FILE | | | | | | |
| AMEET KULKARNI | | ON FILE | | | | | | |
| AMELA KHATUN | | ON FILE | | | | | | |
| AMER AHMAD | | ON FILE | | | | | | |
| AMEY CHAUDHARI | | ON FILE | | | | | | |
| AMEYA KARHADKAR | | ON FILE | | | | | | |
| AMI NANDHA | | ON FILE | | | | | | |
| AMID ALI | | ON FILE | | | | | | |
| AMIN AKHTER | | ON FILE | | | | | | |
| AMINA NULL | | ON FILE | | | | | | |
| AMIR RAY | | ON FILE | | | | | | |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | | ON FILE | | | | | | |
| AMIRUL MALLICK | | ON FILE | | | | | | |
| AMISH AGGARWALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMISH JAIN | | ON FILE | | | | | | |
| AMISH SINGH | | ON FILE | | | | | | |
| AMIT ADVANI | | ON FILE | | | | | | |
| AMIT BAJAJ | | ON FILE | | | | | | |
| AMIT BEHERA | | ON FILE | | | | | | |
| AMIT DAWER | | ON FILE | | | | | | |
| AMIT DESHPANDE | | ON FILE | | | | | | |
| AMIT DWIVEDI | | ON FILE | | | | | | |
| AMIT GAWAS | | ON FILE | | | | | | |
| AMIT GODARA | | ON FILE | | | | | | |
| AMIT KATHAIT | | ON FILE | | | | | | |
| AMIT KUMAR BISWA | | ON FILE | | | | | | |
| AMIT MAHENDRU | | ON FILE | | | | | | |
| AMIT MANE | | ON FILE | | | | | | |
| AMIT MANTRI | | ON FILE | | | | | | |
| AMIT RATHOD | | ON FILE | | | | | | |
| AMIT SAINI | | ON FILE | | | | | | |
| AMIT SHEVKAR | | ON FILE | | | | | | |
| AMIT TALELE | | ON FILE | | | | | | |
| AMIT VINOD THAKUR | | ON FILE | | | | | | |
| AMITA BASLAS | | ON FILE | | | | | | |
| AMITA KOHLI | | ON FILE | | | | | | |
| AMJAD KHAN | | ON FILE | | | | | | |
| AMMAR HOSSAIN | | ON FILE | | | | | | |
| AMOL BHARAT MHASE | | ON FILE | | | | | | |
| AMOL JIRE | | ON FILE | | | | | | |
| AMOL KENDRE | | ON FILE | | | | | | |
| AMOL NARWADE | | ON FILE | | | | | | |
| AMOL POTDAR | | ON FILE | | | | | | |
| AMRIT ARORA | | ON FILE | | | | | | |
| AMRIT BAKSHI | | ON FILE | | | | | | |
| AMRIT KAUR | | ON FILE | | | | | | |
| AMRIT KAUR BAWA | | ON FILE | | | | | | |
| AMRITA PAUL | | ON FILE | | | | | | |
| AMRITA SHANKAR PAUL | | ON FILE | | | | | | |
| AMRITA SINHA | | ON FILE | | | | | | |
| AMRITANSHI SAXENA | | ON FILE | | | | | | |
| AMRUTABEN PATEL | | ON FILE | | | | | | |
| AMUDHA CHOKKALINGAM | | ON FILE | | | | | | |
| AMUDHA GOPAL | | ON FILE | | | | | | |
| AMUDHAN MUTHAIAH | | ON FILE | | | | | | |
| AMUTHA RAJENDRAN | | ON FILE | | | | | | |
| AMUTHU KALIYAMOORTHY | | ON FILE | | | | | | |
| ANAKHLAL UIKEY | | ON FILE | | | | | | |
| ANAMIKA CHOPRA | | ON FILE | | | | | | |
| ANAMIKA DHARA | | ON FILE | | | | | | |
| ANAN N | | ON FILE | | | | | | |
| ANAND BAID | | ON FILE | | | | | | |
| ANAND DAHALE | | ON FILE | | | | | | |
| ANAND DOSHI | | ON FILE | | | | | | |
| ANAND KAHALY | | ON FILE | | | | | | |
| ANAND KRISHNA A | | ON FILE | | | | | | |
| ANAND MEHROTRA NULL | | ON FILE | | | | | | |
| ANAND MOHAN | | ON FILE | | | | | | |
| ANAND MOLE | | ON FILE | | | | | | |
| ANAND MOSES | | ON FILE | | | | | | |
| ANAND NATARAJAN KANNAN | | ON FILE | | | | | | |
| ANAND NULL | | ON FILE | | | | | | |
| ANAND SIVA | | ON FILE | | | | | | |
| ANAND VENGATESAN | | ON FILE | | | | | | |
| ANAND VERMA | | ON FILE | | | | | | |
| ANANDA SWARNAKAR | | ON FILE | | | | | | |
| ANANDARUBINI PREMKUMAR | | ON FILE | | | | | | |
| ANANDHAN IRISAN | | ON FILE | | | | | | |
| ANANDHI VINOTH KUMAR | | ON FILE | | | | | | |
| ANANDHU RAMALINGAM | | ON FILE | | | | | | |
| ANANT CHATURVEDI | | ON FILE | | | | | | |
| ANANTH KR | | ON FILE | | | | | | |
| ANANTHA SAIRAM | | ON FILE | | | | | | |
| ANANTHAKRISHNAN H | | ON FILE | | | | | | |
| ANANTHALAKSHMI KANNAN | | ON FILE | | | | | | |
| ANANTHU KRISHNAN R | | ON FILE | | | | | | |
| ANANYA SAHU | | ON FILE | | | | | | |
| ANANYA SINGH | | ON FILE | | | | | | |
| ANANYO ROY | | ON FILE | | | | | | |
| ANASUYA LANDARU | | ON FILE | | | | | | |
| ANASUYA PAI | | ON FILE | | | | | | |
| ANASWARA CP | | ON FILE | | | | | | |
| ANBARASI SENGUTUVAN | | ON FILE | | | | | | |
| ANBARASI SUBRAMANI | | ON FILE | | | | | | |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | | ON FILE | | | | | | |
| ANBUPOZHILAN CHANDRASEKARAN | | ON FILE | | | | | | |
| ANCY ELLIYAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDE RAMKUMAR | | ON FILE | | | | | | |
| ANDERSON SOLOMON | | ON FILE | | | | | | |
| ANEESH GENGAJE | | ON FILE | | | | | | |
| ANEESH ILLYAS | | ON FILE | | | | | | |
| ANEK RAGHUVANSHI | | ON FILE | | | | | | |
| ANGEL JOSE | | ON FILE | | | | | | |
| ANGELINE JOB | | ON FILE | | | | | | |
| ANGHAN PRATHAM ARVINDBHAI | | ON FILE | | | | | | |
| ANGHAN SWAPNIL KISHORBHAI | | ON FILE | | | | | | |
| ANGSHUMAN DUTTA | | ON FILE | | | | | | |
| ANGSHUMAN SARKAR | | ON FILE | | | | | | |
| ANHAD GANDE | | ON FILE | | | | | | |
| ANIKESH KUMAR | | ON FILE | | | | | | |
| ANIKET AHUJA | | ON FILE | | | | | | |
| ANIKET BINDAL | | ON FILE | | | | | | |
| ANIKET CHAUDHARI | | ON FILE | | | | | | |
| ANIKET JAISWAL | | ON FILE | | | | | | |
| ANIKET JUWAR | | ON FILE | | | | | | |
| ANIKET KAPOOR | | ON FILE | | | | | | |
| ANIKET MESSI | | ON FILE | | | | | | |
| ANIKET PATIL | | ON FILE | | | | | | |
| ANIKET SHINDE | | ON FILE | | | | | | |
| ANIKET SINGH | | ON FILE | | | | | | |
| ANIKET WAGHMARE | | ON FILE | | | | | | |
| ANIKET WAWLE | | ON FILE | | | | | | |
| ANIKETH RAO | | ON FILE | | | | | | |
| ANIL AGRAWAL | | ON FILE | | | | | | |
| ANIL ANIL | | ON FILE | | | | | | |
| ANIL CHAND RAMOLA | | ON FILE | | | | | | |
| ANIL K | | ON FILE | | | | | | |
| ANIL MANDAVKAR | | ON FILE | | | | | | |
| ANIL NAIR | | ON FILE | | | | | | |
| ANIL PAIRA | | ON FILE | | | | | | |
| ANIL PATEL | | ON FILE | | | | | | |
| ANILKUMAR UPADHYAY | | ON FILE | | | | | | |
| ANIRBAN MONDAL | | ON FILE | | | | | | |
| ANIRBAN NAMHATA | | ON FILE | | | | | | |
| ANIRBAN OJHA | | ON FILE | | | | | | |
| ANIRBAN SAHA | | ON FILE | | | | | | |
| ANIRUDDHA SEN | | ON FILE | | | | | | |
| ANIRUDH CHOUDHARY | | ON FILE | | | | | | |
| ANIRUDH DHARMAVARAPU | | ON FILE | | | | | | |
| ANIRUDH GOWDA | | ON FILE | | | | | | |
| ANIRUDH IYENGAR | | ON FILE | | | | | | |
| ANIRUDH KONDAKINDI | | ON FILE | | | | | | |
| ANIRUDH MANOJ | | ON FILE | | | | | | |
| ANIRUDH MORE | | ON FILE | | | | | | |
| ANIRUTH YELCHURI | | ON FILE | | | | | | |
| ANISH AGARWAL | | ON FILE | | | | | | |
| ANISH DHIMAN | | ON FILE | | | | | | |
| ANISH MALHOTRA | | ON FILE | | | | | | |
| ANISH MALIK | | ON FILE | | | | | | |
| ANISH NANDALIKE | | ON FILE | | | | | | |
| ANISH PRABHAT | | ON FILE | | | | | | |
| ANISH SINGH | | ON FILE | | | | | | |
| ANITA CHOUDHARY | | ON FILE | | | | | | |
| ANITA JOON | | ON FILE | | | | | | |
| ANITA MALOO | | ON FILE | | | | | | |
| ANITA MARIK | | ON FILE | | | | | | |
| ANITA MEENA | | ON FILE | | | | | | |
| ANITA PATHARE | | ON FILE | | | | | | |
| ANITA UIKEY | | ON FILE | | | | | | |
| ANITHA BANGERA | | ON FILE | | | | | | |
| ANITHA MURUGAN | | ON FILE | | | | | | |
| ANITHA PERUMAL | | ON FILE | | | | | | |
| ANJALI CHOUDHARY | | ON FILE | | | | | | |
| ANJALI KHAMKHRRIYA | | ON FILE | | | | | | |
| ANJALI RAJAGOPAL | | ON FILE | | | | | | |
| ANJALI SHARMA | | ON FILE | | | | | | |
| ANJANA JOSEPH | | ON FILE | | | | | | |
| ANJANA KUMARI | | ON FILE | | | | | | |
| ANJANA NATH | | ON FILE | | | | | | |
| ANJANA SHARMA | | ON FILE | | | | | | |
| ANJARUL ISLAM | | ON FILE | | | | | | |
| ANJITHA RAJ | | ON FILE | | | | | | |
| ANJU GARG | | ON FILE | | | | | | |
| ANJU JAIN | | ON FILE | | | | | | |
| ANJU TIWARI | | ON FILE | | | | | | |
| ANK KHURANA | | ON FILE | | | | | | |
| ANKI REDDY REDDY | | ON FILE | | | | | | |
| ANKIT AGRAWAL | | ON FILE | | | | | | |
| ANKIT ARORA | | ON FILE | | | | | | |
| ANKIT BHADANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANKIT DAS | | ON FILE | | | | | | |
| ANKIT DESHWAL | | ON FILE | | | | | | |
| ANKIT DHOBARE | | ON FILE | | | | | | |
| ANKIT GANGWAL | | ON FILE | | | | | | |
| ANKIT GUPTA | | ON FILE | | | | | | |
| ANKIT LADHA | | ON FILE | | | | | | |
| ANKIT LUNAYACH | | ON FILE | | | | | | |
| ANKIT MAITY | | ON FILE | | | | | | |
| ANKIT MALIK | | ON FILE | | | | | | |
| ANKIT MISHRA | | ON FILE | | | | | | |
| ANKIT NAYAN | | ON FILE | | | | | | |
| ANKIT PATEL | | ON FILE | | | | | | |
| ANKIT RASTOGI | | ON FILE | | | | | | |
| ANKIT RAY | | ON FILE | | | | | | |
| ANKIT SOMKUWAR | | ON FILE | | | | | | |
| ANKIT SONI | | ON FILE | | | | | | |
| ANKIT THAKUR | | ON FILE | | | | | | |
| ANKIT YADAV | | ON FILE | | | | | | |
| ANKITA GARG | | ON FILE | | | | | | |
| ANKITA SINGH | | ON FILE | | | | | | |
| ANKITH JAIN | | ON FILE | | | | | | |
| ANKUR AIRAN | | ON FILE | | | | | | |
| ANKUR KUMAR | | ON FILE | | | | | | |
| ANKUR NULL | | ON FILE | | | | | | |
| ANKUR TIGGA | | ON FILE | | | | | | |
| ANKUSH GOEL | | ON FILE | | | | | | |
| ANKUSH RATHORE | | ON FILE | | | | | | |
| ANKUSH SHARMA | | ON FILE | | | | | | |
| ANMOL ANMOL | | ON FILE | | | | | | |
| ANMOL KARNIK | | ON FILE | | | | | | |
| ANMOL VERMA | | ON FILE | | | | | | |
| ANNAM SAI KRISHNA CHAITANYA | | ON FILE | | | | | | |
| ANNAM SUDHAKAR | | ON FILE | | | | | | |
| ANNAMALAI KANNAN | | ON FILE | | | | | | |
| ANNIE ADIDRAVID | | ON FILE | | | | | | |
| ANOOP SHRIVASTAVA | | ON FILE | | | | | | |
| ANOOP SINGH | | ON FILE | | | | | | |
| ANOOP THEKKETHIL | | ON FILE | | | | | | |
| ANRUDH KUMAR SINGH | | ON FILE | | | | | | |
| ANSAR ALI | | ON FILE | | | | | | |
| ANSAR T A | | ON FILE | | | | | | |
| ANSARA KHATUN | | ON FILE | | | | | | |
| ANSARI JAWED | | ON FILE | | | | | | |
| ANSARUL ALI | | ON FILE | | | | | | |
| ANSH JAIN | | ON FILE | | | | | | |
| ANSHHIKA CHOPRA | | ON FILE | | | | | | |
| ANSHU KALRA | | ON FILE | | | | | | |
| ANSHU KUMAR | | ON FILE | | | | | | |
| ANSHUL AGRAWAL | | ON FILE | | | | | | |
| ANSHUL DHAKA | | ON FILE | | | | | | |
| ANSHUL KALIA | | ON FILE | | | | | | |
| ANSHUL LAKRA | | ON FILE | | | | | | |
| ANSHUL SINGHAL | | ON FILE | | | | | | |
| ANSHUMAN AGARWAL | | ON FILE | | | | | | |
| ANSHUMAN KUMAR | | ON FILE | | | | | | |
| ANSHUMAN PANDEY | | ON FILE | | | | | | |
| ANSHUMAN THAKAR | | ON FILE | | | | | | |
| ANSON GIRIYIL REJI | | ON FILE | | | | | | |
| ANTHONI MUTHU | | ON FILE | | | | | | |
| ANTHONIMUTHU SANTIAGU | | ON FILE | | | | | | |
| ANTHONISAMY PERIYANAYAGAM | | ON FILE | | | | | | |
| ANTHONY DSOUZA | | ON FILE | | | | | | |
| ANTHONY KWAME FOBI | | ON FILE | | | | | | |
| ANTON RANJITH SELVARAY | | ON FILE | | | | | | |
| ANTONY DORAIRAJ | | ON FILE | | | | | | |
| ANTRIKSH KUMAR TIWARI | | ON FILE | | | | | | |
| ANU KUMARI | | ON FILE | | | | | | |
| ANUARA KHATUN | | ON FILE | | | | | | |
| ANUBHAV ARYAN | | ON FILE | | | | | | |
| ANUBHUTI AGRAWAL | | ON FILE | | | | | | |
| ANUJ . | | ON FILE | | | | | | |
| ANUJ CHETTRI | | ON FILE | | | | | | |
| ANUJ GUPTA | | ON FILE | | | | | | |
| ANUJ NALATHATI | | ON FILE | | | | | | |
| ANUJ RAGHUWANSHI | | ON FILE | | | | | | |
| ANUJA DESAI | | ON FILE | | | | | | |
| ANUKUL NATH | | ON FILE | | | | | | |
| ANUMOL ROY. K. | | ON FILE | | | | | | |
| ANUNAY KULSHRESTHA | | ON FILE | | | | | | |
| ANUP DEBNATH | | ON FILE | | | | | | |
| ANUP ELIAS | | ON FILE | | | | | | |
| ANUP KUMAR | | ON FILE | | | | | | |
| ANUP KUMAR BHAKTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANUP MAHAJAN | | ON FILE | | | | | | |
| ANUP MENON | | ON FILE | | | | | | |
| ANUP MISHRA | | ON FILE | | | | | | |
| ANUP RANA | | ON FILE | | | | | | |
| ANUP SUNEJA | | ON FILE | | | | | | |
| ANUP YADAV | | ON FILE | | | | | | |
| ANUPAM CHUGH | | ON FILE | | | | | | |
| ANUPAM YADAV | | ON FILE | | | | | | |
| ANUPAMA SAMANTA | | ON FILE | | | | | | |
| ANUPRIYA SRIVASTAVA | | ON FILE | | | | | | |
| ANURADHA KUMAR | | ON FILE | | | | | | |
| ANURADHA SHARMA | | ON FILE | | | | | | |
| ANURADHA VERMANI | | ON FILE | | | | | | |
| ANURAG BHOITE | | ON FILE | | | | | | |
| ANURAG JAIN | | ON FILE | | | | | | |
| ANURAG JAISWAL | | ON FILE | | | | | | |
| ANURAG K J | | ON FILE | | | | | | |
| ANURAG KUMAR | | ON FILE | | | | | | |
| ANURAG MUTREJA | | ON FILE | | | | | | |
| ANURAG PATIDAR | | ON FILE | | | | | | |
| ANURAG RAI | | ON FILE | | | | | | |
| ANURAG RAO | | ON FILE | | | | | | |
| ANURAG SHRIVASTAVA | | ON FILE | | | | | | |
| ANURAG YADAV | | ON FILE | | | | | | |
| ANURUDH S | | ON FILE | | | | | | |
| ANUSHA DEVI KANNEGANTI | | ON FILE | | | | | | |
| ANUSHA PAIDIMARRI | | ON FILE | | | | | | |
| ANUSHA RANI BEEDA | | ON FILE | | | | | | |
| ANUYAR HOSSAIN | | ON FILE | | | | | | |
| ANUYARL HAQUE | | ON FILE | | | | | | |
| ANVISH SHETTY | | ON FILE | | | | | | |
| ANWAR ALI | | ON FILE | | | | | | |
| ANYUSHKA DHAWAN | | ON FILE | | | | | | |
| AOAHHR RTME | | ON FILE | | | | | | |
| APARNAA VOORA | | ON FILE | | | | | | |
| APOORV SAXENA | | ON FILE | | | | | | |
| APOORVA MISKIN | | ON FILE | | | | | | |
| APPAVU ARUMUGAM | | ON FILE | | | | | | |
| APRATIM MANDAL | | ON FILE | | | | | | |
| APSARA K | | ON FILE | | | | | | |
| APTAR ALI | | ON FILE | | | | | | |
| APURV PATEL | | ON FILE | | | | | | |
| APURVA CHAUDHARY | | ON FILE | | | | | | |
| APURVA CHIRANEWALA | | ON FILE | | | | | | |
| AR RAHAMAN | | ON FILE | | | | | | |
| ARADH ANIL | | ON FILE | | | | | | |
| ARANYA SEN | | ON FILE | | | | | | |
| ARATI PRABHU | | ON FILE | | | | | | |
| ARAVIND ARULDHAS | | ON FILE | | | | | | |
| ARAVIND ARUNACHALAM | | ON FILE | | | | | | |
| ARAVIND K S | | ON FILE | | | | | | |
| ARAVIND LAKSHMIKANTHAN | | ON FILE | | | | | | |
| ARAVIND MANICKAM | | ON FILE | | | | | | |
| ARAVIND NARAYANAN | | ON FILE | | | | | | |
| ARAVIND RAJ C K | | ON FILE | | | | | | |
| ARAVIND SHANKAR | | ON FILE | | | | | | |
| ARAVIND UJJWAL | | ON FILE | | | | | | |
| ARAVINDAN SUBBIYAN | | ON FILE | | | | | | |
| ARAVINDHAKSHAN KOOTTALA | | ON FILE | | | | | | |
| ARAVINTH KUMAR | | ON FILE | | | | | | |
| ARBIND KUMAR | | ON FILE | | | | | | |
| ARCHANA DHAMDHERE | | ON FILE | | | | | | |
| ARCHANA GANDHI | | ON FILE | | | | | | |
| ARCHANA HASE | | ON FILE | | | | | | |
| ARCHANA MALIK | | ON FILE | | | | | | |
| ARCHIT SETIA | | ON FILE | | | | | | |
| ARDHENDU SIL | | ON FILE | | | | | | |
| ARGHYA GHOSH | | ON FILE | | | | | | |
| ARHAM KOTHARI | | ON FILE | | | | | | |
| ARIF SAHEB | | ON FILE | | | | | | |
| ARIFUL GAZI | | ON FILE | | | | | | |
| ARIFUMI TOMIYAMA | | ON FILE | | | | | | |
| ARIJIT BERA | | ON FILE | | | | | | |
| ARIJIT DAS | | ON FILE | | | | | | |
| ARINDAM ACHARJEE | | ON FILE | | | | | | |
| ARINDAM BHOWMICK | | ON FILE | | | | | | |
| ARINDAM MAJUMDAR | | ON FILE | | | | | | |
| ARINDAM ROY | | ON FILE | | | | | | |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | | ON FILE | | | | | | |
| ARITRA LIKEL | | ON FILE | | | | | | |
| ARITRO DAS | | ON FILE | | | | | | |
| ARIVAZHAKAN PAZHANIVEL | | ON FILE | | | | | | |
| ARIZ KHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARJIT SAWHNEY | | ON FILE | | | | | | |
| ARJIT TYAGI | | ON FILE | | | | | | |
| ARJU SHARMA | | ON FILE | | | | | | |
| ARJUN ANILKUMAR | | ON FILE | | | | | | |
| ARJUN ARAVIND N | | ON FILE | | | | | | |
| ARJUN BHATIA | | ON FILE | | | | | | |
| ARJUN BHIMANI | | ON FILE | | | | | | |
| ARJUN CR | | ON FILE | | | | | | |
| ARJUN KUMAR | | ON FILE | | | | | | |
| ARJUN MURALI | | ON FILE | | | | | | |
| ARJUN NULL | | ON FILE | | | | | | |
| ARJUN PATHAK | | ON FILE | | | | | | |
| ARJUN PRABHU | | ON FILE | | | | | | |
| ARJUN PRADHAN | | ON FILE | | | | | | |
| ARJUN R | | ON FILE | | | | | | |
| ARJUN RAM | | ON FILE | | | | | | |
| ARJUN RAMESH | | ON FILE | | | | | | |
| ARJUN SINGH RAJPUT | | ON FILE | | | | | | |
| ARKADEV GHOSH | | ON FILE | | | | | | |
| ARKAJYOTI KARMAKAR | | ON FILE | | | | | | |
| ARMAANJOT KAUR | | ON FILE | | | | | | |
| ARMAND POONAWALA | | ON FILE | | | | | | |
| ARNAB DHARA | | ON FILE | | | | | | |
| ARNAB GHOSHAL | | ON FILE | | | | | | |
| ARNAB NASKAR | | ON FILE | | | | | | |
| ARNAV SAXENA | | ON FILE | | | | | | |
| AROCKIA CYNTHIA L | | ON FILE | | | | | | |
| AROON CHAVAN | | ON FILE | | | | | | |
| AROON CHOUHAN | | ON FILE | | | | | | |
| AROTY PANYANG | | ON FILE | | | | | | |
| ARPAN BANERJEE | | ON FILE | | | | | | |
| ARPAN SHAH | | ON FILE | | | | | | |
| ARPIT MISHRA | | ON FILE | | | | | | |
| ARPIT SINGH | | ON FILE | | | | | | |
| ARPIT TRIPATHI | | ON FILE | | | | | | |
| ARPITH PAUSKAR | | ON FILE | | | | | | |
| ARSAD ALAM | | ON FILE | | | | | | |
| ARTH PRAJAPATI | | ON FILE | | | | | | |
| ARTHI ATHINARAYANAN | | ON FILE | | | | | | |
| ARTI MAVANI | | ON FILE | | | | | | |
| ARUL ROSELET MERYLINE S | | ON FILE | | | | | | |
| ARULNITHI AYYAR | | ON FILE | | | | | | |
| ARUMUGA GANAPATHI AMMAIYAPPAN | | ON FILE | | | | | | |
| ARUMUGA RANJITHAM | | ON FILE | | | | | | |
| ARUMUGAM PICHAIKARAN | | ON FILE | | | | | | |
| ARUN B M | | ON FILE | | | | | | |
| ARUN BHASKAR VIJAYABHASKAR | | ON FILE | | | | | | |
| ARUN CHAVAB | | ON FILE | | | | | | |
| ARUN CHAVAN | | ON FILE | | | | | | |
| ARUN CM | | ON FILE | | | | | | |
| ARUN DABHOLKAR | | ON FILE | | | | | | |
| ARUN GAUTAM | | ON FILE | | | | | | |
| ARUN GHOSHAL | | ON FILE | | | | | | |
| ARUN GOPALAKRISHNAN | | ON FILE | | | | | | |
| ARUN KUMAR PATTNAIK | | ON FILE | | | | | | |
| ARUN KUMAR S | | ON FILE | | | | | | |
| ARUN KUMAR STANLEY SOUNDRARAJAN | | ON FILE | | | | | | |
| ARUN KUMAR VERMA | | ON FILE | | | | | | |
| ARUN MARIK | | ON FILE | | | | | | |
| ARUN MURUGESAN | | ON FILE | | | | | | |
| ARUN NAMDEV | | ON FILE | | | | | | |
| ARUN PA | | ON FILE | | | | | | |
| ARUN PARAL | | ON FILE | | | | | | |
| ARUN PHILIPS | | ON FILE | | | | | | |
| ARUN R NAIR | | ON FILE | | | | | | |
| ARUN RAJAN | | ON FILE | | | | | | |
| ARUN RAWAT | | ON FILE | | | | | | |
| ARUN ROBICHAN | | ON FILE | | | | | | |
| ARUN VITHAYATHIL | | ON FILE | | | | | | |
| ARUNA BADATYA | | ON FILE | | | | | | |
| ARUNA BAIJU | | ON FILE | | | | | | |
| ARUNA BISHT | | ON FILE | | | | | | |
| ARUNJITH MOHANAN | | ON FILE | | | | | | |
| ARUNKUMAR SELVAM | | ON FILE | | | | | | |
| ARUPKUMAR MARIK | | ON FILE | | | | | | |
| ARUSHI GUPTA | | ON FILE | | | | | | |
| ARVIND DHAKA | | ON FILE | | | | | | |
| ARVIND MISHRA | | ON FILE | | | | | | |
| ARVIND MOHAN | | ON FILE | | | | | | |
| ARVIND PAWAR | | ON FILE | | | | | | |
| ARVIND SHARMA | | ON FILE | | | | | | |
| ARVINDH KUMAR S S | | ON FILE | | | | | | |
| ARYAMAN MEHNDIRATTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARYAN DIKSHIT | | ON FILE | | | | | | |
| ARYAN KUMAR | | ON FILE | | | | | | |
| ARYAN NEGI | | ON FILE | | | | | | |
| ARYAN UDESHI | | ON FILE | | | | | | |
| ARZ BHATIA | | ON FILE | | | | | | |
| ASAD IQBAL | | ON FILE | | | | | | |
| ASAIMANI PANDIYAN | | ON FILE | | | | | | |
| ASAV PATEL | | ON FILE | | | | | | |
| ASGARI JAHAN | | ON FILE | | | | | | |
| ASGHRI FATMA | | ON FILE | | | | | | |
| ASHA ASHOK PANDIT | | ON FILE | | | | | | |
| ASHA GIDUTURI | | ON FILE | | | | | | |
| ASHA RANA | | ON FILE | | | | | | |
| ASHA SHARMA | | ON FILE | | | | | | |
| ASHA THORAT | | ON FILE | | | | | | |
| ASHEESH SAXENA | | ON FILE | | | | | | |
| ASHFAQ MEHMOOD | | ON FILE | | | | | | |
| ASHIK HALAHALLY SHIVAPPA | | ON FILE | | | | | | |
| ASHIK HUSAIN ANSARI | | ON FILE | | | | | | |
| ASHIK JOHN | | ON FILE | | | | | | |
| ASHIK VIJAY CHAUHAN | | ON FILE | | | | | | |
| ASHIQUE PARAPRATH | | ON FILE | | | | | | |
| ASHISH ARORA | | ON FILE | | | | | | |
| ASHISH BAHUKHANDI | | ON FILE | | | | | | |
| ASHISH BANSAL | | ON FILE | | | | | | |
| ASHISH BUDHIRAJA | | ON FILE | | | | | | |
| ASHISH CHAVDA | | ON FILE | | | | | | |
| ASHISH DOBHAL | | ON FILE | | | | | | |
| ASHISH DWIVEDI | | ON FILE | | | | | | |
| ASHISH JAIN | | ON FILE | | | | | | |
| ASHISH JHA | | ON FILE | | | | | | |
| ASHISH KUMAR GUPTA | | ON FILE | | | | | | |
| ASHISH KUMAR SINGH | | ON FILE | | | | | | |
| ASHISH KUSHWAHA | | ON FILE | | | | | | |
| ASHISH MAGAR | | ON FILE | | | | | | |
| ASHISH MAINDOLA | | ON FILE | | | | | | |
| ASHISH MISHRA | | ON FILE | | | | | | |
| ASHISH NANDA | | ON FILE | | | | | | |
| ASHISH NATH | | ON FILE | | | | | | |
| ASHISH PANDEY | | ON FILE | | | | | | |
| ASHISH SAHU | | ON FILE | | | | | | |
| ASHISH THAKUR | | ON FILE | | | | | | |
| ASHISH TIWARI | | ON FILE | | | | | | |
| ASHISH WADEKAR | | ON FILE | | | | | | |
| ASHISH WAGHELA | | ON FILE | | | | | | |
| ASHISH YOGI | | ON FILE | | | | | | |
| ASHISHBHAI GANDHI | | ON FILE | | | | | | |
| ASHITA BAHERIA | | ON FILE | | | | | | |
| ASHLEY SAMUEL | | ON FILE | | | | | | |
| ASHMIT KUNDU | | ON FILE | | | | | | |
| ASHNA VASWANI | | ON FILE | | | | | | |
| ASHOK A | | ON FILE | | | | | | |
| ASHOK DIGHE | | ON FILE | | | | | | |
| ASHOK KUMAR | | ON FILE | | | | | | |
| ASHOK KUMAR PAMULA | | ON FILE | | | | | | |
| ASHOK PATHADE | | ON FILE | | | | | | |
| ASHOK REDDY | | ON FILE | | | | | | |
| ASHOK SAHOO | | ON FILE | | | | | | |
| ASHOKKUMAR PATEL | | ON FILE | | | | | | |
| ASHOKKUMAR SELVAM | | ON FILE | | | | | | |
| ASHRAF MOHIDEEN | | ON FILE | | | | | | |
| ASHRAYA VIJAYENDRA | | ON FILE | | | | | | |
| ASHREY SUDAN | | ON FILE | | | | | | |
| ASHU THUKRAL | | ON FILE | | | | | | |
| ASHUTOSH CHAUHAN | | ON FILE | | | | | | |
| ASHUTOSH GAWANDE | | ON FILE | | | | | | |
| ASHUTOSH INGLE | | ON FILE | | | | | | |
| ASHUTOSH KUMAR RASTOGI | | ON FILE | | | | | | |
| ASHUTOSH MEHTA | | ON FILE | | | | | | |
| ASHUTOSH PANDEY | | ON FILE | | | | | | |
| ASHUTOSH SAHU | | ON FILE | | | | | | |
| ASHUTOSH SHARMA | | ON FILE | | | | | | |
| ASHUTOSH TALAIYA | | ON FILE | | | | | | |
| ASHWANI KHEMKA | | ON FILE | | | | | | |
| ASHWANI KUMAR | | ON FILE | | | | | | |
| ASHWANI PANDEY | | ON FILE | | | | | | |
| ASHWIN GURURAJ | | ON FILE | | | | | | |
| ASHWIN HEBBAR | | ON FILE | | | | | | |
| ASHWIN JUNEJA | | ON FILE | | | | | | |
| ASHWIN KOLHE | | ON FILE | | | | | | |
| ASHWIN MENON | | ON FILE | | | | | | |
| ASHWIN NADAR | | ON FILE | | | | | | |
| ASHWINI DSOUZA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHWINI NINGAIAH | | ON FILE | | | | | | |
| ASIF AHMAD | | ON FILE | | | | | | |
| ASIF DANISH | | ON FILE | | | | | | |
| ASIF HUSSAIN | | ON FILE | | | | | | |
| ASIF MOHD | | ON FILE | | | | | | |
| ASIM KAZI | | ON FILE | | | | | | |
| ASIPH ALI | | ON FILE | | | | | | |
| ASISH KUMAR | | ON FILE | | | | | | |
| ASISH PAL | | ON FILE | | | | | | |
| ASIYA SAFIYA | | ON FILE | | | | | | |
| ASIYABANU ABDUL | | ON FILE | | | | | | |
| ASKER YASEEN | | ON FILE | | | | | | |
| ASLAM HABEEB | | ON FILE | | | | | | |
| ASMA KHATUN | | ON FILE | | | | | | |
| ASMITA PARAB | | ON FILE | | | | | | |
| ASODHAI SUBRAMANIYAN | | ON FILE | | | | | | |
| ASODI RANADHEER REDDY | | ON FILE | | | | | | |
| ASREE MALLNL | | ON FILE | | | | | | |
| ASSAINBASHA SYEDRAHIM | | ON FILE | | | | | | |
| ASTHA AGARWAL | | ON FILE | | | | | | |
| ASTHA DOBHAL | | ON FILE | | | | | | |
| ASTLE DABRE | | ON FILE | | | | | | |
| ASWANI JAISWAL | | ON FILE | | | | | | |
| ASWATHI R | | ON FILE | | | | | | |
| ASWATHY SALI | | ON FILE | | | | | | |
| ASWIN JANAKIRAMAN | | ON FILE | | | | | | |
| ASWIN KUMAR | | ON FILE | | | | | | |
| ASWIN V PILLAI | | ON FILE | | | | | | |
| ASWINI BERA | | ON FILE | | | | | | |
| ATANU MAJI | | ON FILE | | | | | | |
| ATANU PAUL | | ON FILE | | | | | | |
| ATCHAMSETTI OM SAI PRAKASH | | ON FILE | | | | | | |
| ATHARVA GODBOLE | | ON FILE | | | | | | |
| ATHARVA HANS | | ON FILE | | | | | | |
| ATHARVA MITHE | | ON FILE | | | | | | |
| ATHARVA TANDEL | | ON FILE | | | | | | |
| ATHILAKSHMI KALIYAPERUMAL | | ON FILE | | | | | | |
| ATHIRA VP | | ON FILE | | | | | | |
| ATHMAJITH AJIT | | ON FILE | | | | | | |
| ATHUL B S | | ON FILE | | | | | | |
| ATHUL BALAJI HEMANT | | ON FILE | | | | | | |
| ATHUL BLESSON | | ON FILE | | | | | | |
| ATHUL GOPAL | | ON FILE | | | | | | |
| ATHUL PRABHA | | ON FILE | | | | | | |
| ATHUL VIGNESHWAR | | ON FILE | | | | | | |
| ATIF KHAN | | ON FILE | | | | | | |
| ATIN BINDAL | | ON FILE | | | | | | |
| ATISH KULKARNI | | ON FILE | | | | | | |
| ATISH MISHRA | | ON FILE | | | | | | |
| ATSO LASUH | | ON FILE | | | | | | |
| ATUL CHATUR | | ON FILE | | | | | | |
| ATUL KUMAR | | ON FILE | | | | | | |
| ATUL KUMAR VASWANI | | ON FILE | | | | | | |
| ATUL LOTIA | | ON FILE | | | | | | |
| ATUL MITTAL | | ON FILE | | | | | | |
| ATUL SHARMA | | ON FILE | | | | | | |
| ATUL TYAGI | | ON FILE | | | | | | |
| ATULESH JHA | | ON FILE | | | | | | |
| ATULNATH GOSWAMI | | ON FILE | | | | | | |
| AUDUMBAR SARGULE | | ON FILE | | | | | | |
| AUGUSTUS SABEEL | | ON FILE | | | | | | |
| AURKO MITRA | | ON FILE | | | | | | |
| AUSTIN SELVARAJ | | ON FILE | | | | | | |
| AVANI PATEL | | ON FILE | | | | | | |
| AVARAMPU JAYARAM | | ON FILE | | | | | | |
| AVEEN JOSEPH | | ON FILE | | | | | | |
| AVESH KHATRI | | ON FILE | | | | | | |
| AVICHAL CHOUDHARY | | ON FILE | | | | | | |
| AVIJIT BASAK | | ON FILE | | | | | | |
| AVIJIT KHAN | | ON FILE | | | | | | |
| AVIJIT KOLAY | | ON FILE | | | | | | |
| AVIK DAS | | ON FILE | | | | | | |
| AVINAASH ACHARYA DAYANAND | | ON FILE | | | | | | |
| AVINASH CHOUDHARY | | ON FILE | | | | | | |
| AVINASH DEVADIGA | | ON FILE | | | | | | |
| AVINASH KOTA | | ON FILE | | | | | | |
| AVINASH KUMAR DEO | | ON FILE | | | | | | |
| AVINASH TIWARI | | ON FILE | | | | | | |
| AVINASSH BHARADHWAJ | | ON FILE | | | | | | |
| AVINAV MALHOTRA | | ON FILE | | | | | | |
| AVINOLD MORAS | | ON FILE | | | | | | |
| AVIROOP NAG | | ON FILE | | | | | | |
| AVVAL HALANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AWADHESH YADAV | | ON FILE | | | | | | |
| AWALUL BASAR | | ON FILE | | | | | | |
| AWUNGSHI SHIMREICHAN | | ON FILE | | | | | | |
| AYALVAS RAHI | | ON FILE | | | | | | |
| AYAN CHAKRABORTY | | ON FILE | | | | | | |
| AYAN PAUL | | ON FILE | | | | | | |
| AYESHA MEMON | | ON FILE | | | | | | |
| AYESHA SYED | | ON FILE | | | | | | |
| AYISHA JASNI HABEEB | | ON FILE | | | | | | |
| AYISHAKUTTY K T | | ON FILE | | | | | | |
| AYOUSHI SHRIVASTAVA | | ON FILE | | | | | | |
| AYUSH BIJENDRAKUMAR SINGH | | ON FILE | | | | | | |
| AYUSH CHANDAK | | ON FILE | | | | | | |
| AYUSH DOSHI | | ON FILE | | | | | | |
| AYUSH KULASARI | | ON FILE | | | | | | |
| AYUSH MITTAL | | ON FILE | | | | | | |
| AYUSH VASHISHTHA | | ON FILE | | | | | | |
| AYUSH YADAV | | ON FILE | | | | | | |
| AYUSHI KHAMPARIYA | | ON FILE | | | | | | |
| AYYANAR ARUMUGAM | | ON FILE | | | | | | |
| AYYANAR MUNIYAN | | ON FILE | | | | | | |
| AYYAPPAN SUBRAMANI | | ON FILE | | | | | | |
| AZAEL ILOKI | | ON FILE | | | | | | |
| AZAM HUSSAIN | | ON FILE | | | | | | |
| AZAZ MALEK | | ON FILE | | | | | | |
| AZHAGHAPPAN MANICKAVASAGAN | | ON FILE | | | | | | |
| AZMU AHMAD | | ON FILE | | | | | | |
| B NIKHIL NAIDU | | ON FILE | | | | | | |
| B S REDDY | | ON FILE | | | | | | |
| BABAI MONDAL | | ON FILE | | | | | | |
| BABALI BABALI | | ON FILE | | | | | | |
| BABALI DEVI | | ON FILE | | | | | | |
| BABAN PAWAR | | ON FILE | | | | | | |
| BABAN SHINDE | | ON FILE | | | | | | |
| BABITA | | ON FILE | | | | | | |
| BABITA DEVI | | ON FILE | | | | | | |
| BABITHA BANERJEE | | ON FILE | | | | | | |
| BABLESHKUMAR YADAV | | ON FILE | | | | | | |
| BABU BEEMARAJ | | ON FILE | | | | | | |
| BABU RAJPUT | | ON FILE | | | | | | |
| BABU VEMBAIYAN | | ON FILE | | | | | | |
| BABY K | | ON FILE | | | | | | |
| BACHAN PRADHAN | | ON FILE | | | | | | |
| BADHSHA BACKER | | ON FILE | | | | | | |
| BADRINATH SONAWANE | | ON FILE | | | | | | |
| BAHA TA | | ON FILE | | | | | | |
| BAHAUDDIN ANSARI | | ON FILE | | | | | | |
| BAHIR AHMED | | ON FILE | | | | | | |
| BAIJU KUMAR | | ON FILE | | | | | | |
| BAIJU V P | | ON FILE | | | | | | |
| BAJARANG KALE | | ON FILE | | | | | | |
| BAKERLANG L NONGLAIT | | ON FILE | | | | | | |
| BAKI NAGA SUNIL PRASAD | | ON FILE | | | | | | |
| BAKIYA SIVAKUMAR | | ON FILE | | | | | | |
| BAKKIAM VEERAPPAN | | ON FILE | | | | | | |
| BAKSHEEN KAUR | | ON FILE | | | | | | |
| BALA KISHORE REVU | | ON FILE | | | | | | |
| BALA MOURYA DAMARASING | | ON FILE | | | | | | |
| BALACHANDRA VARAPRASAD | | ON FILE | | | | | | |
| BALAGANESHAN NADAR | | ON FILE | | | | | | |
| BALAJI LANDGE | | ON FILE | | | | | | |
| BALAJI RAJA | | ON FILE | | | | | | |
| BALAJI SHELALE | | ON FILE | | | | | | |
| BALAJI SHELKE | | ON FILE | | | | | | |
| BALAKRISHNAN KOODATHIL | | ON FILE | | | | | | |
| BALAKUMAR VENUGOPAL | | ON FILE | | | | | | |
| BALAKWATI CHOURIYA | | ON FILE | | | | | | |
| BALAMBAL VISHWANATHAN | | ON FILE | | | | | | |
| BALASUBRAMANIYAN ALAGAR | | ON FILE | | | | | | |
| BALBAHADUR SINGH | | ON FILE | | | | | | |
| BALGAM HIMANSHU | | ON FILE | | | | | | |
| BALJEET KAUR | | ON FILE | | | | | | |
| BALJINDER SINGH | | ON FILE | | | | | | |
| BALJIT KAUR | | ON FILE | | | | | | |
| BALRAJ RANA | | ON FILE | | | | | | |
| BALU POONGKOIL | | ON FILE | | | | | | |
| BALVEER JAT | | ON FILE | | | | | | |
| BALVINDER KUMAR | | ON FILE | | | | | | |
| BALVINDER SINGH | | ON FILE | | | | | | |
| BALWINDER SINGH BHATTI | | ON FILE | | | | | | |
| BALWINDER SINGH BHOGAL | | ON FILE | | | | | | |
| BANDHAN MALVIYA | | ON FILE | | | | | | |
| BANJEET DEKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANKIM RAKSHIT | | ON FILE | | | | | | |
| BANOTHU RAMU | | ON FILE | | | | | | |
| BANSAL PANKAJ | | ON FILE | | | | | | |
| BANSAL PANKAJ VIJAY | | ON FILE | | | | | | |
| BANSHIDHAR RAJAK | | ON FILE | | | | | | |
| BANSI GUJARATI | | ON FILE | | | | | | |
| BARANI RAAM | | ON FILE | | | | | | |
| BARATH GANESAN | | ON FILE | | | | | | |
| BARATHIRAJA MANOGARAN | | ON FILE | | | | | | |
| BARRY SHREE SHANTI | | ON FILE | | | | | | |
| BARUN SINGH | | ON FILE | | | | | | |
| BASANI JOYSON REDDY | | ON FILE | | | | | | |
| BASANT HARINDRAWAR | | ON FILE | | | | | | |
| BASANT SAHU | | ON FILE | | | | | | |
| BASHUNDHARA GUI | | ON FILE | | | | | | |
| BASKAR VELLAISAMY | | ON FILE | | | | | | |
| BATCHU SAILEELA | | ON FILE | | | | | | |
| BATIARA SARBJIT SINGH | | ON FILE | | | | | | |
| BATTINA PRAVALLIKA CHOWDARY | | ON FILE | | | | | | |
| BATTULA SANDEEP | | ON FILE | | | | | | |
| BEANNY LOMBO | | ON FILE | | | | | | |
| BEAUTIFUL KHATUN | | ON FILE | | | | | | |
| BEBI KHATUN | | ON FILE | | | | | | |
| BEENA JACOB | | ON FILE | | | | | | |
| BEENA PRADEEP KUMAR | | ON FILE | | | | | | |
| BEEVI JIHAN | | ON FILE | | | | | | |
| BELA BHUNIA | | ON FILE | | | | | | |
| BENIKA KHARBANDA | | ON FILE | | | | | | |
| BENISH AUGUSTINE | | ON FILE | | | | | | |
| BENISH MALHOTRA | | ON FILE | | | | | | |
| BHAGEERATHAMMA D S | | ON FILE | | | | | | |
| BHAGWAN BISHT | | ON FILE | | | | | | |
| BHAGWATI SAHU | | ON FILE | | | | | | |
| BHAGYA RAJ | | ON FILE | | | | | | |
| BHAGYASHREE JADHAV | | ON FILE | | | | | | |
| BHAGYASHRI DATTATRAY THAKUR | | ON FILE | | | | | | |
| BHAJAN KUMAR | | ON FILE | | | | | | |
| BHAKTI PATEL | | ON FILE | | | | | | |
| BHANDARI RAMESH | | ON FILE | | | | | | |
| BHANITA DAS | | ON FILE | | | | | | |
| BHANU PRAKASH VISHVAKARMA | | ON FILE | | | | | | |
| BHANU PRATHAP | | ON FILE | | | | | | |
| BHANUDAS KHARMALE | | ON FILE | | | | | | |
| BHANUMATHI AY | | ON FILE | | | | | | |
| BHANUMATI SAHU | | ON FILE | | | | | | |
| BHANUPRATAP PATEL | | ON FILE | | | | | | |
| BHARAT ADVANI | | ON FILE | | | | | | |
| BHARAT AGGARWAL | | ON FILE | | | | | | |
| BHARAT HANDU | | ON FILE | | | | | | |
| BHARAT RAVARIYA | | ON FILE | | | | | | |
| BHARAT SINGH | | ON FILE | | | | | | |
| BHARATBHAI AMRUTLAL PATEL | | ON FILE | | | | | | |
| BHARATH BOTTU | | ON FILE | | | | | | |
| BHARATH G | | ON FILE | | | | | | |
| BHARATH POOSAMANI | | ON FILE | | | | | | |
| BHARATH SUNDAR P | | ON FILE | | | | | | |
| BHARATH TELAGANI | | ON FILE | | | | | | |
| BHARATH VANAPALA | | ON FILE | | | | | | |
| BHARATHA SURIYAN | | ON FILE | | | | | | |
| BHARATHI PALANISAMY | | ON FILE | | | | | | |
| BHARGAV BELSARE | | ON FILE | | | | | | |
| BHARGAV DOSHI | | ON FILE | | | | | | |
| BHARGAV K | | ON FILE | | | | | | |
| BHARGAV MODIYA | | ON FILE | | | | | | |
| BHARGAV RAM REDDY KODAKANDLA | | ON FILE | | | | | | |
| BHARGAVI KOTHARI | | ON FILE | | | | | | |
| BHARTI SEN | | ON FILE | | | | | | |
| BHASKAR BHASKAR | | ON FILE | | | | | | |
| BHASKAR DEY | | ON FILE | | | | | | |
| BHASKAR MANNA | | ON FILE | | | | | | |
| BHASKAR NEWAR | | ON FILE | | | | | | |
| BHATIYA RADHESHYAM | | ON FILE | | | | | | |
| BHAUMIK JOSHI | | ON FILE | | | | | | |
| BHAUMIK PATHAK | | ON FILE | | | | | | |
| BHAVANA R | | ON FILE | | | | | | |
| BHAVANI SANKAR TELAPROLU | | ON FILE | | | | | | |
| BHAVESH GODHA | | ON FILE | | | | | | |
| BHAVESH JHA | | ON FILE | | | | | | |
| BHAVESH KOTHARI | | ON FILE | | | | | | |
| BHAVESH NAZWANI | | ON FILE | | | | | | |
| BHAVESH RAYSONI | | ON FILE | | | | | | |
| BHAVESH SHARMA | | ON FILE | | | | | | |
| BHAVIKA DANGAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BHAVNA PADSALA | | ON FILE | | | | | | |
| BHAVYA AGRAWAL | | ON FILE | | | | | | |
| BHAVYA GALA | | ON FILE | | | | | | |
| BHAVYA SRI JONNALA | | ON FILE | | | | | | |
| BHAWANA SHARMA | | ON FILE | | | | | | |
| BHIKAM CHAND AGARWAL | | ON FILE | | | | | | |
| BHIMRAV SHELAKE | | ON FILE | | | | | | |
| BHOOMI SUVARNA | | ON FILE | | | | | | |
| BHOOMIK POKAR | | ON FILE | | | | | | |
| BHOOMIT GANATRA | | ON FILE | | | | | | |
| BHOPATHI SEKHAR | | ON FILE | | | | | | |
| BHRAMARI BISHT | | ON FILE | | | | | | |
| BHUMA SATYA NAGA SAI BALAJI | | ON FILE | | | | | | |
| BHUPENDRA KUMAR PATEL | | ON FILE | | | | | | |
| BHUPESH MOHAN | | ON FILE | | | | | | |
| BHUPINDER SINGH | | ON FILE | | | | | | |
| BHUPTA VINISHA | | ON FILE | | | | | | |
| BHURI BAGHEL | | ON FILE | | | | | | |
| BHUSARU MAHAMMED | | ON FILE | | | | | | |
| BHUSHAN GHADI | | ON FILE | | | | | | |
| BHUSHAN GUPTA | | ON FILE | | | | | | |
| BHUSHAN SANJAY BADHE | | ON FILE | | | | | | |
| BHUTA RAJAK | | ON FILE | | | | | | |
| BHUVANESHWARI MANOHARAN | | ON FILE | | | | | | |
| BHUVANESWARI THAMILVENTHAN | | ON FILE | | | | | | |
| BHUVANISH LUTHRA | | ON FILE | | | | | | |
| BHUVESH SHARMA | | ON FILE | | | | | | |
| BHUVI KALRA | | ON FILE | | | | | | |
| BIBEKANANDA MAITY | | ON FILE | | | | | | |
| BIBHUTI SAHU | | ON FILE | | | | | | |
| BIDULATA SAHOO | | ON FILE | | | | | | |
| BIDYARAJ MAIBAM | | ON FILE | | | | | | |
| BIJAN PATRA | | ON FILE | | | | | | |
| BIJAYA DAS | | ON FILE | | | | | | |
| BIJI NAIR | | ON FILE | | | | | | |
| BIJILA AK | | ON FILE | | | | | | |
| BIJU SARUNGBAM | | ON FILE | | | | | | |
| BIKASH KUMAR SINGH | | ON FILE | | | | | | |
| BIKASH SAHU | | ON FILE | | | | | | |
| BIKKI KUMAR BHAGAT | | ON FILE | | | | | | |
| BIKRAM DAS | | ON FILE | | | | | | |
| BILAL MIR | | ON FILE | | | | | | |
| BILQUES JAHAN | | ON FILE | | | | | | |
| BINA MAHESHWARI | | ON FILE | | | | | | |
| BINAL BIRLA | | ON FILE | | | | | | |
| BINCE CHIRAPPARAMBIL MATHEW | | ON FILE | | | | | | |
| BINDU DEVI | | ON FILE | | | | | | |
| BINDU KUMARI | | ON FILE | | | | | | |
| BINDU MANOJ | | ON FILE | | | | | | |
| BINDU RAJEEV | | ON FILE | | | | | | |
| BINKIT RAO | | ON FILE | | | | | | |
| BINOD SAHU | | ON FILE | | | | | | |
| BINSON ABRAHAM | | ON FILE | | | | | | |
| BINU K | | ON FILE | | | | | | |
| BINU SOMAN | | ON FILE | | | | | | |
| BIPATLAL PATHADE | | ON FILE | | | | | | |
| BIPLAB CHOWDHURY | | ON FILE | | | | | | |
| BIRJESH BHARDWAJ | | ON FILE | | | | | | |
| BIRMATI DEVI | | ON FILE | | | | | | |
| BIRUNDAVATHI EZHUMALAI | | ON FILE | | | | | | |
| BISHAMBHAR NULL | | ON FILE | | | | | | |
| BISMAY SAHU | | ON FILE | | | | | | |
| BISWAJIT BEHERA | | ON FILE | | | | | | |
| BISWAJIT GHORAI | | ON FILE | | | | | | |
| BISWAJIT GUHA | | ON FILE | | | | | | |
| BISWAJIT MAHAPATRA | | ON FILE | | | | | | |
| BISWAJIT MALLIK | | ON FILE | | | | | | |
| BISWAJIT SAHU | | ON FILE | | | | | | |
| BISWAJIT SARKAR | | ON FILE | | | | | | |
| BISWARANJAN LENKA | | ON FILE | | | | | | |
| BISWARANJAN PATRA | | ON FILE | | | | | | |
| BIVAS SINGHA | | ON FILE | | | | | | |
| BLESSAN P R | | ON FILE | | | | | | |
| BLINK LLP | | ON FILE | | | | | | |
| BOB MATHEW PULICKAN | | ON FILE | | | | | | |
| BOBBILLAPATI ABHISHEK | | ON FILE | | | | | | |
| BOOBATHI EZHUMALAI | | ON FILE | | | | | | |
| BOOMADEVI SELVAM | | ON FILE | | | | | | |
| BOOMINATHAN S | | ON FILE | | | | | | |
| BOOPALAN JANAKIRAMAN | | ON FILE | | | | | | |
| BOTTA CHIRU SIVA KUMAR | | ON FILE | | | | | | |
| BPD RANI DALAPAT | | ON FILE | | | | | | |
| BRAHMA RISHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAJENDRA GOUDA | | ON FILE | | | | | | |
| BRAJKISHOR NULL | | ON FILE | | | | | | |
| BRIAN SAMSON | | ON FILE | | | | | | |
| BRIJESH MESHRAM | | ON FILE | | | | | | |
| BRINDA VENKATESWARAN | | ON FILE | | | | | | |
| BUDHI SAGAR DUMRE | | ON FILE | | | | | | |
| BURHANI LIMDIWALA | | ON FILE | | | | | | |
| BURRA VEERA VENKATA SATYANARAYANA | | ON FILE | | | | | | |
| BUVANESHWARI MANIKANDAN | | ON FILE | | | | | | |
| BYAI HAGE | | ON FILE | | | | | | |
| C C DARSHAN THIMMAIAH | | ON FILE | | | | | | |
| C JANAKI MENON | | ON FILE | | | | | | |
| C MURUGHAN | | ON FILE | | | | | | |
| CALTIN MERVIN D SILVA | | ON FILE | | | | | | |
| CALVIN WANKHEDE | | ON FILE | | | | | | |
| CATHREN ANTHONISAMY | | ON FILE | | | | | | |
| CAVAN D SOUZA | | ON FILE | | | | | | |
| CELESTIN THOMAS FERNANDES | | ON FILE | | | | | | |
| CEPHAS MICHAEL | | ON FILE | | | | | | |
| CHAB SARKAR | | ON FILE | | | | | | |
| CHAITALI GHORPADE | | ON FILE | | | | | | |
| CHAITANYA ADESARA | | ON FILE | | | | | | |
| CHAITANYA BORATE | | ON FILE | | | | | | |
| CHAITANYA GAIKWAD | | ON FILE | | | | | | |
| CHAITANYA KULKARNI | | ON FILE | | | | | | |
| CHAITANYA MADAVI | | ON FILE | | | | | | |
| CHAITANYA MAHESHWARI | | ON FILE | | | | | | |
| CHAITANYA SANAKKAYALA | | ON FILE | | | | | | |
| CHAITHANYA KAMBALA | | ON FILE | | | | | | |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | | ON FILE | | | | | | |
| CHAITHANYA REDDY VEERAIAH GARI | | ON FILE | | | | | | |
| CHAITRALI BHOSALE | | ON FILE | | | | | | |
| CHAKRABANI KANNUSAMY | | ON FILE | | | | | | |
| CHAKRAVARTHY MANIKKAM | | ON FILE | | | | | | |
| CHAKRESH GUPTA | | ON FILE | | | | | | |
| CHALAMBA MUTUM | | ON FILE | | | | | | |
| CHAMPABEN PATEL | | ON FILE | | | | | | |
| CHANBASAPPA RAMPURE | | ON FILE | | | | | | |
| CHANCHAL GAUR | | ON FILE | | | | | | |
| CHANCHAL KUMARI | | ON FILE | | | | | | |
| CHANCHAL MOHIT | | ON FILE | | | | | | |
| CHANCHAL VERMA | | ON FILE | | | | | | |
| CHAND SINGH | | ON FILE | | | | | | |
| CHAND SULTANA | | ON FILE | | | | | | |
| CHANDAN ALLAM | | ON FILE | | | | | | |
| CHANDAN BHRAMARJAL | | ON FILE | | | | | | |
| CHANDAN BJ | | ON FILE | | | | | | |
| CHANDAN DAS | | ON FILE | | | | | | |
| CHANDAN SAHU | | ON FILE | | | | | | |
| CHANDAN SOYALI | | ON FILE | | | | | | |
| CHANDANA ASH | | ON FILE | | | | | | |
| CHANDANA KARMAKAR | | ON FILE | | | | | | |
| CHANDANKUMAR PATEL | | ON FILE | | | | | | |
| CHANDANSINGH RAJPUROHIT | | ON FILE | | | | | | |
| CHANDER KAPOOR | | ON FILE | | | | | | |
| CHANDER PRABHA | | ON FILE | | | | | | |
| CHANDINI PRITHVI | | ON FILE | | | | | | |
| CHANDIRASEKAR AARTHI SUKUMAR | | ON FILE | | | | | | |
| CHANDNI KUMAR | | ON FILE | | | | | | |
| CHANDRA MOHAN MAHESHWARI | | ON FILE | | | | | | |
| CHANDRA SHAKER ARRABOTU | | ON FILE | | | | | | |
| CHANDRAKALA PAWAR | | ON FILE | | | | | | |
| CHANDRAMOHAN MUTHUSAMY | | ON FILE | | | | | | |
| CHANDRAPRIYA CHANDRASEKARAN | | ON FILE | | | | | | |
| CHANDRASEKAR ARUL | | ON FILE | | | | | | |
| CHANDRASEKAR KOLAPPAN | | ON FILE | | | | | | |
| CHANDRASEKHAR KANIYAMPATI | | ON FILE | | | | | | |
| CHANDRASEKHAR REDDY GUNDRE | | ON FILE | | | | | | |
| CHANDRASEKHAR SAHU | | ON FILE | | | | | | |
| CHANDRASHEKHAR C | | ON FILE | | | | | | |
| CHANDRESH AHARWAR | | ON FILE | | | | | | |
| CHANDRIKA PATEL | | ON FILE | | | | | | |
| CHARAN MAHANKALI | | ON FILE | | | | | | |
| CHARLES GARIGALA | | ON FILE | | | | | | |
| CHARLIE PIYARNADO | | ON FILE | | | | | | |
| CHATRAM TRIVEDI | | ON FILE | | | | | | |
| CHATRATI SAMBASIVA PRASAD | | ON FILE | | | | | | |
| CHAVALI YESWANTH RATAN | | ON FILE | | | | | | |
| CHAYANIKA PATANGIA | | ON FILE | | | | | | |
| CHENGALARAYUDU KOVURU | | ON FILE | | | | | | |
| CHETAN AJGAONKAR P | | ON FILE | | | | | | |
| CHETAN BHASIN | | ON FILE | | | | | | |
| CHETAN PAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHETAN PANDURAN | | ON FILE | | | | | | |
| CHETAN RAY | | ON FILE | | | | | | |
| CHETAN SINGH | | ON FILE | | | | | | |
| CHETAN YOLMO | | ON FILE | | | | | | |
| CHETHAN RAJU | | ON FILE | | | | | | |
| CHHABIRANI RANA | | ON FILE | | | | | | |
| CHHAGAN BONGALE | | ON FILE | | | | | | |
| CHHAGAN KUMAR | | ON FILE | | | | | | |
| CHHAYA MAGAR | | ON FILE | | | | | | |
| CHHAYA NAGRE | | ON FILE | | | | | | |
| CHHAYA POTDAR | | ON FILE | | | | | | |
| CHHUNNI DEVI | | ON FILE | | | | | | |
| CHIGURUPALLI RAMESH | | ON FILE | | | | | | |
| CHILUVURI BIPIN KRISHNAVARMA | | ON FILE | | | | | | |
| CHINA PAUL | | ON FILE | | | | | | |
| CHINGKHAN SIAM | | ON FILE | | | | | | |
| CHINKI AGARWAL | | ON FILE | | | | | | |
| CHINKI BANSAL | | ON FILE | | | | | | |
| CHINKI GARG | | ON FILE | | | | | | |
| CHINKI GOYAL | | ON FILE | | | | | | |
| CHINKI SHARAF | | ON FILE | | | | | | |
| CHINKI SINGHAL | | ON FILE | | | | | | |
| CHINMAY KUMAR DAS | | ON FILE | | | | | | |
| CHINMAY PURANDARE | | ON FILE | | | | | | |
| CHINMAY SAHU | | ON FILE | | | | | | |
| CHINNADURAI VENKADACHALAM | | ON FILE | | | | | | |
| CHINNAMMAL ARUMUGAM | | ON FILE | | | | | | |
| CHINNAPONNU KANDHASAMY | | ON FILE | | | | | | |
| CHINNRASU SELVAM | | ON FILE | | | | | | |
| CHINTAN J PATEL | | ON FILE | | | | | | |
| CHINTAN SHAH | | ON FILE | | | | | | |
| CHINTHA KUNTLA SAI PAVAN REDDY | | ON FILE | | | | | | |
| CHINTHALAPALLE BHASKAR REDDY | | ON FILE | | | | | | |
| CHINTHALAPALLI NARENDRA REDDY | | ON FILE | | | | | | |
| CHINTHALAPALLINASOLLA SIVA GANGI REDDY | | ON FILE | | | | | | |
| CHIRAAG ND | | ON FILE | | | | | | |
| CHIRAAYU SHARAD SHAH | | ON FILE | | | | | | |
| CHIRAG 11 | | ON FILE | | | | | | |
| CHIRAG BHALOTIA | | ON FILE | | | | | | |
| CHIRAG DESAI | | ON FILE | | | | | | |
| CHIRAG GOYAL | | ON FILE | | | | | | |
| CHIRAG JOSHI | | ON FILE | | | | | | |
| CHIRAG KHURANA | | ON FILE | | | | | | |
| CHIRAG MALIWAL | | ON FILE | | | | | | |
| CHIRAG MISHRA | | ON FILE | | | | | | |
| CHIRAG SHETH | | ON FILE | | | | | | |
| CHIRAG THAKKAR | | ON FILE | | | | | | |
| CHIRAG YADAV | | ON FILE | | | | | | |
| CHIRAGKUMAR JAIN | | ON FILE | | | | | | |
| CHIROUNJI DANDARE | | ON FILE | | | | | | |
| CHIRUHAS BOBBADI | | ON FILE | | | | | | |
| CHITHRANGI DEVARAJ | | ON FILE | | | | | | |
| CHITIKENA GOUTHAM | | ON FILE | | | | | | |
| CHITRA SELVAKUMAR | | ON FILE | | | | | | |
| CHITRANG AMONKAR | | ON FILE | | | | | | |
| CHITRANGANA DESHMUKH | | ON FILE | | | | | | |
| CHITTRANSHU SHUKLA | | ON FILE | | | | | | |
| CHRISTOPHER MOORTHY | | ON FILE | | | | | | |
| CLEMENTINE FERNANDES | | ON FILE | | | | | | |
| CLIFFY JOSE KANNIKAL | | ON FILE | | | | | | |
| CONAL BEATY | | ON FILE | | | | | | |
| CONRAD FERNANDES | | ON FILE | | | | | | |
| CYRIL DAS CHRISTUDAS | | ON FILE | | | | | | |
| D MUTHEESWARI | | ON FILE | | | | | | |
| D SUSHANTH REDDY | | ON FILE | | | | | | |
| DAANISH KHATRI | | ON FILE | | | | | | |
| DABHI MUKESHBHAI BABULAL | | ON FILE | | | | | | |
| DADARAO HARAL | | ON FILE | | | | | | |
| DAKSH HASSIJA | | ON FILE | | | | | | |
| DAL KAUR | | ON FILE | | | | | | |
| DALIA HUI | | ON FILE | | | | | | |
| DALIP NANDA | | ON FILE | | | | | | |
| DALIP SINGH | | ON FILE | | | | | | |
| DAMRUDHAR RATHIA | | ON FILE | | | | | | |
| DAMU BHUIYAN | | ON FILE | | | | | | |
| DANAJI DHOBARE | | ON FILE | | | | | | |
| DANAM KALIYAMOORTHY | | ON FILE | | | | | | |
| DANGADI RAWAL | | ON FILE | | | | | | |
| DANIEL GEORGE | | ON FILE | | | | | | |
| DANIEL JOB | | ON FILE | | | | | | |
| DANIEL PAUL | | ON FILE | | | | | | |
| DANIEL PRABHAKAR | | ON FILE | | | | | | |
| DANISH ALVI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANISH KAZI | | ON FILE | | | | | | |
| DANISH KOORMATH | | ON FILE | | | | | | |
| DANISH MIRZA | | ON FILE | | | | | | |
| DANYAL DANNY | | ON FILE | | | | | | |
| DARADE ARTI SHIVAJIRAO | | ON FILE | | | | | | |
| DARESH YADAV | | ON FILE | | | | | | |
| DARPAN SATISHCHAND CHAUHAN | | ON FILE | | | | | | |
| DARREN JACOB | | ON FILE | | | | | | |
| DARSHAK NANDA | | ON FILE | | | | | | |
| DARSHAN BATHIJA | | ON FILE | | | | | | |
| DARSHAN BHIMANI | | ON FILE | | | | | | |
| DARSHAN DESAI | | ON FILE | | | | | | |
| DARSHAN KONKATI | | ON FILE | | | | | | |
| DARSHAN N D | | ON FILE | | | | | | |
| DARSHIL KUMAR SHAH | | ON FILE | | | | | | |
| DARSHIL LOTIA | | ON FILE | | | | | | |
| DARSHITA MAHESHWARY | | ON FILE | | | | | | |
| DARSHKUMAR MAKANI | | ON FILE | | | | | | |
| DARVIN RAJ P | | ON FILE | | | | | | |
| DASARADHA NAIDU | | ON FILE | | | | | | |
| DASARI KEERTHANA | | ON FILE | | | | | | |
| DASHRATH VAISH | | ON FILE | | | | | | |
| DATE OF BIRTH | | ON FILE | | | | | | |
| DATTATRAY DAGALE | | ON FILE | | | | | | |
| DATTATRAY GALIYAL | | ON FILE | | | | | | |
| DATTATRAY SHELAR | | ON FILE | | | | | | |
| DATTATRAYA SHELAR | | ON FILE | | | | | | |
| DAVID RAJ KASIMALA | | ON FILE | | | | | | |
| DAVID SILVEIRA | | ON FILE | | | | | | |
| DAVID TOUTHANG | | ON FILE | | | | | | |
| DAVINDER SINGH | | ON FILE | | | | | | |
| DAWROICHUH CHALLAM | | ON FILE | | | | | | |
| DAXA PATEL | | ON FILE | | | | | | |
| DAYANAND AKANURKAR | | ON FILE | | | | | | |
| DAYANANDA DOWARAH | | ON FILE | | | | | | |
| DAYARAM UIKEY | | ON FILE | | | | | | |
| DAYAWANT PATHARE | | ON FILE | | | | | | |
| DEBABATTA MOHANTY | | ON FILE | | | | | | |
| DEBADRIT SARKAR | | ON FILE | | | | | | |
| DEBARGHYA DUTTA | | ON FILE | | | | | | |
| DEBASHISH BHATTACHARJEE | | ON FILE | | | | | | |
| DEBASISH RANA | | ON FILE | | | | | | |
| DEBAYAN ARI | | ON FILE | | | | | | |
| DEBDEEP BHATTACHARJEE | | ON FILE | | | | | | |
| DEBNARAYAN DAS | | ON FILE | | | | | | |
| DEBODIP GHOSH | | ON FILE | | | | | | |
| DEBOTOSH DASGUPTA | | ON FILE | | | | | | |
| DEEKSHA SURESH | | ON FILE | | | | | | |
| DEEKSHITH NYAVANANDI | | ON FILE | | | | | | |
| DEENAN VISHNUKUMAR | | ON FILE | | | | | | |
| DEEP BALA | | ON FILE | | | | | | |
| DEEP KARAN PADDA | | ON FILE | | | | | | |
| DEEP VASANI | | ON FILE | | | | | | |
| DEEP VYAS | | ON FILE | | | | | | |
| DEEPA BASKAR | | ON FILE | | | | | | |
| DEEPA CHABLANI | | ON FILE | | | | | | |
| DEEPA DALVI | | ON FILE | | | | | | |
| DEEPAK | | ON FILE | | | | | | |
| DEEPAK AKKIL | | ON FILE | | | | | | |
| DEEPAK BENNY | | ON FILE | | | | | | |
| DEEPAK CHOUDHARY | | ON FILE | | | | | | |
| DEEPAK GOTTIPATI | | ON FILE | | | | | | |
| DEEPAK JHA | | ON FILE | | | | | | |
| DEEPAK KANSHETTI | | ON FILE | | | | | | |
| DEEPAK KUMAR | | ON FILE | | | | | | |
| DEEPAK NAGPAL | | ON FILE | | | | | | |
| DEEPAK NATRAJ | | ON FILE | | | | | | |
| DEEPAK PAWAR | | ON FILE | | | | | | |
| DEEPAK PAYAL | | ON FILE | | | | | | |
| DEEPAK PUTI | | ON FILE | | | | | | |
| DEEPAK SAHOO | | ON FILE | | | | | | |
| DEEPAK SHETTY | | ON FILE | | | | | | |
| DEEPAK SINGH MEHRA | | ON FILE | | | | | | |
| DEEPAK THAKURAL | | ON FILE | | | | | | |
| DEEPAK YADAV | | ON FILE | | | | | | |
| DEEPALI SAHU | | ON FILE | | | | | | |
| DEEPALI SINGH | | ON FILE | | | | | | |
| DEEPAN BHALLA | | ON FILE | | | | | | |
| DEEPAN DAS | | ON FILE | | | | | | |
| DEEPANSHU MAHESHWARI | | ON FILE | | | | | | |
| DEEPENDRA CHOUDHARY | | ON FILE | | | | | | |
| DEEPENDRA SINGH | | ON FILE | | | | | | |
| DEEPENDU UPASANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEEPESH KUMAR | | ON FILE | | | | | | |
| DEEPIKA THALLA | | ON FILE | | | | | | |
| DEEPJOY HALDER | | ON FILE | | | | | | |
| DEEPMALA DEEPMALA | | ON FILE | | | | | | |
| DEEPTHI K | | ON FILE | | | | | | |
| DEEPTHI PAWAR | | ON FILE | | | | | | |
| DEMUDU NAIDU MIDATHADA | | ON FILE | | | | | | |
| DERICK CHRISTIAN | | ON FILE | | | | | | |
| DESH RAM KHATANA | | ON FILE | | | | | | |
| DEV AHLAWAT | | ON FILE | | | | | | |
| DEV KISHAN | | ON FILE | | | | | | |
| DEV PATEL | | ON FILE | | | | | | |
| DEV RANJAN | | ON FILE | | | | | | |
| DEV SEHGAL | | ON FILE | | | | | | |
| DEV SHARMA | | ON FILE | | | | | | |
| DEV VERMA | | ON FILE | | | | | | |
| DEVADAS. R | | ON FILE | | | | | | |
| DEVADOSS JEBARAJ JOSEPH | | ON FILE | | | | | | |
| DEVADURAI THANISLAS | | ON FILE | | | | | | |
| DEVAKI VEERAMUTHU | | ON FILE | | | | | | |
| DEVANSH GOYAL | | ON FILE | | | | | | |
| DEVANSH JAISWAL | | ON FILE | | | | | | |
| DEVANSH VAIBHAV RASTOGI | | ON FILE | | | | | | |
| DEVARAJ KANNUSAMY | | ON FILE | | | | | | |
| DEVARAJA DEVARAJA | | ON FILE | | | | | | |
| DEVARAJA HOSAHALLY RANGEGOWDA | | ON FILE | | | | | | |
| DEVARSHI PATIL | | ON FILE | | | | | | |
| DEVASHISH JOSHI | | ON FILE | | | | | | |
| DEVEL VIJAY | | ON FILE | | | | | | |
| DEVENDRA GOYAL | | ON FILE | | | | | | |
| DEVENDRA KHALAP | | ON FILE | | | | | | |
| DEVENDRA KUMAR PATEL | | ON FILE | | | | | | |
| DEVENDRA KUMAR SHARMA | | ON FILE | | | | | | |
| DEVENDRA SAIN | | ON FILE | | | | | | |
| DEVESH KUMAR | | ON FILE | | | | | | |
| DEVHARSH ATTRI | | ON FILE | | | | | | |
| DEVI CHOUDHARY | | ON FILE | | | | | | |
| DEVI NEELAM | | ON FILE | | | | | | |
| DEVI VIJAYAKUMAR | | ON FILE | | | | | | |
| DEVISAHAI RAJORIA | | ON FILE | | | | | | |
| DEVISINGH VERMA | | ON FILE | | | | | | |
| DEVKI BISHT | | ON FILE | | | | | | |
| DHAKSHNAMOORTHY THANIGACHALAM | | ON FILE | | | | | | |
| DHAN BAI MEENA | | ON FILE | | | | | | |
| DHANALAKSHMI HN | | ON FILE | | | | | | |
| DHANALAKSHMI MANNASAMY | | ON FILE | | | | | | |
| DHANAM KALIYAMOORTHI | | ON FILE | | | | | | |
| DHANANJAY BHOSALE | | ON FILE | | | | | | |
| DHANANJAY GAMBHIR | | ON FILE | | | | | | |
| DHANANJAY GAVALI | | ON FILE | | | | | | |
| DHANANJAY KISHORE THAKUR | | ON FILE | | | | | | |
| DHANANJAY RAJPUT | | ON FILE | | | | | | |
| DHANASEKAR RANGANATHAN | | ON FILE | | | | | | |
| DHANESH MITTAL | | ON FILE | | | | | | |
| DHANGAURI PATEL | | ON FILE | | | | | | |
| DHANIL PARWANI | | ON FILE | | | | | | |
| DHANPAL DEEPCHAND | | ON FILE | | | | | | |
| DHANRAJ SINGH | | ON FILE | | | | | | |
| DHANUSHKUMAR PANDIYAN | | ON FILE | | | | | | |
| DHANVANTH BALAKRISHNAN | | ON FILE | | | | | | |
| DHARAM SINGH | | ON FILE | | | | | | |
| DHARI ODDATI | | ON FILE | | | | | | |
| DHARMANSH VARDHAN | | ON FILE | | | | | | |
| DHARMIL MOTANI | | ON FILE | | | | | | |
| DHARMVIR SINGH SHARMA | | ON FILE | | | | | | |
| DHARNIESH RAGURAMAN | | ON FILE | | | | | | |
| DHARVI PATEL | | ON FILE | | | | | | |
| DHAVAL GAUR | | ON FILE | | | | | | |
| DHAVAL PARMAR | | ON FILE | | | | | | |
| DHAYALAN ISABELLA JACKULIN KARUNAKARAN | | ON FILE | | | | | | |
| DHEEPU PUTHIYAPURAYIL | | ON FILE | | | | | | |
| DHEERAJ GOWDA D S | | ON FILE | | | | | | |
| DHEERAJ SHAH | | ON FILE | | | | | | |
| DHEERRAJ SETH | | ON FILE | | | | | | |
| DHIMANT NANDHA | | ON FILE | | | | | | |
| DHINAKARAN ARUMUGAM | | ON FILE | | | | | | |
| DHINESH RAMASUBRAMANIAN | | ON FILE | | | | | | |
| DHIRAJ BHAMRE | | ON FILE | | | | | | |
| DHIRAJ BHARADIYA | | ON FILE | | | | | | |
| DHIRAJ KRISHNA | | ON FILE | | | | | | |
| DHIRAJ THAKARE | | ON FILE | | | | | | |
| DHIRAJ VELANI | | ON FILE | | | | | | |
| DHIRAJMONI BORAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DHIREN SHARMA | | ON FILE | | | | | | |
| DHIVYA KANNAN | | ON FILE | | | | | | |
| DHIYANANTH NALLASAMY | | ON FILE | | | | | | |
| DHRITI BHATIA | | ON FILE | | | | | | |
| DHRUPAD PANCHAL | | ON FILE | | | | | | |
| DHRUV DANGI | | ON FILE | | | | | | |
| DHRUV DAWAR | | ON FILE | | | | | | |
| DHRUV KHOSLA | | ON FILE | | | | | | |
| DHRUV MUKESHBHAI | | ON FILE | | | | | | |
| DHRUV SONI | | ON FILE | | | | | | |
| DHRUV TRIPATHI | | ON FILE | | | | | | |
| DHRUV VATSA | | ON FILE | | | | | | |
| DHRUV VISHNOI | | ON FILE | | | | | | |
| DHRUVANSH PATEL | | ON FILE | | | | | | |
| DHRUVI SHAH | | ON FILE | | | | | | |
| DHRUVI VELANI | | ON FILE | | | | | | |
| DHRUVIL GAJJAR | | ON FILE | | | | | | |
| DHRUVIL JAGDISHBHAI DHAMELIYA | | ON FILE | | | | | | |
| DHVANI UNDHAD | | ON FILE | | | | | | |
| DHWANIL MEHTA | | ON FILE | | | | | | |
| DIBYA SWAIN | | ON FILE | | | | | | |
| DIBYANSHU SINHA | | ON FILE | | | | | | |
| DIBYENDU SHUKLA | | ON FILE | | | | | | |
| DIBYO MAJUMDER | | ON FILE | | | | | | |
| DIGAMBAR KALE | | ON FILE | | | | | | |
| DIGANT DHAR | | ON FILE | | | | | | |
| DIGISH A DEVASSY | | ON FILE | | | | | | |
| DIKSHA KAUR | | ON FILE | | | | | | |
| DIKSHA KUMARI | | ON FILE | | | | | | |
| DIKSHIT DAS | | ON FILE | | | | | | |
| DILDAR SK | | ON FILE | | | | | | |
| DILEEP C V | | ON FILE | | | | | | |
| DILEEP RAI | | ON FILE | | | | | | |
| DILEGAL MANDELA | | ON FILE | | | | | | |
| DILIN SHARAF O | | ON FILE | | | | | | |
| DILIP CHAUHAN | | ON FILE | | | | | | |
| DILIP MOOLYA | | ON FILE | | | | | | |
| DILIP MURMU | | ON FILE | | | | | | |
| DILIP PATHARE | | ON FILE | | | | | | |
| DILIP PAYASI | | ON FILE | | | | | | |
| DILIP PEDADA | | ON FILE | | | | | | |
| DILIP ROY | | ON FILE | | | | | | |
| DILIP VENKATESWARAN | | ON FILE | | | | | | |
| DILLIP SAHU | | ON FILE | | | | | | |
| DILTAJ SINGH | | ON FILE | | | | | | |
| DILUAR HOSSAIN | | ON FILE | | | | | | |
| DILUSHIKA BALACHANDREN | | ON FILE | | | | | | |
| DILUWAR HOSSAIN | | ON FILE | | | | | | |
| DIMPAL PATEL | | ON FILE | | | | | | |
| DINESH A M | | ON FILE | | | | | | |
| DINESH ADDINARAYANAN | | ON FILE | | | | | | |
| DINESH AHIRWAR | | ON FILE | | | | | | |
| DINESH D S | | ON FILE | | | | | | |
| DINESH KANSOTIYA | | ON FILE | | | | | | |
| DINESH KARKERA | | ON FILE | | | | | | |
| DINESH KUMAR BISWAL | | ON FILE | | | | | | |
| DINESH KUMAR VERMA | | ON FILE | | | | | | |
| DINESH MANI | | ON FILE | | | | | | |
| DINESH MUSTAPURE | | ON FILE | | | | | | |
| DINESH PARIHAR | | ON FILE | | | | | | |
| DINESH SAROHA | | ON FILE | | | | | | |
| DINESH SINGH | | ON FILE | | | | | | |
| DINESHSINGH RAJPUT | | ON FILE | | | | | | |
| DINUKAR SIRIYAPUREDDY | | ON FILE | | | | | | |
| DIPA KUMARI | | ON FILE | | | | | | |
| DIPAK MARATHE | | ON FILE | | | | | | |
| DIPALI SHARMA | | ON FILE | | | | | | |
| DIPANJALI NEOG | | ON FILE | | | | | | |
| DIPANJAN ACHARYYA | | ON FILE | | | | | | |
| DIPANJAN CHAKRABORTY | | ON FILE | | | | | | |
| DIPANKAR BAHALIA | | ON FILE | | | | | | |
| DIPANKAR CHAKRAVARTY | | ON FILE | | | | | | |
| DIPANKAR DAS | | ON FILE | | | | | | |
| DIPANKAR SAHA | | ON FILE | | | | | | |
| DIPEEKA MANMODE | | ON FILE | | | | | | |
| DIPENDRA SINGH | | ON FILE | | | | | | |
| DIPESH GUGALE | | ON FILE | | | | | | |
| DIPESH KUMAR | | ON FILE | | | | | | |
| DIPESH SANODIYA | | ON FILE | | | | | | |
| DIPIKA DAS | | ON FILE | | | | | | |
| DIPIKA DATTARAM KHAWADKAR | | ON FILE | | | | | | |
| DIPTI SHARMA | | ON FILE | | | | | | |
| DIVANSHU PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIVYA APPECHERLA | | ON FILE | | | | | | |
| DIVYA CHHILLAR | | ON FILE | | | | | | |
| DIVYA DINGWANI | | ON FILE | | | | | | |
| DIVYA KIRAN | | ON FILE | | | | | | |
| DIVYA KUPPUSAMY | | ON FILE | | | | | | |
| DIVYA RAMJIYANI | | ON FILE | | | | | | |
| DIVYA RAO | | ON FILE | | | | | | |
| DIVYA VERMA | | ON FILE | | | | | | |
| DIVYAJA DESHMUKH | | ON FILE | | | | | | |
| DIVYAM SOLANKI | | ON FILE | | | | | | |
| DIVYANG PATEL | | ON FILE | | | | | | |
| DIVYANSH SINGH | | ON FILE | | | | | | |
| DIVYANSHI AGRAWAL | | ON FILE | | | | | | |
| DIVYANSHI ARORA | | ON FILE | | | | | | |
| DIVYANSHI BHATT | | ON FILE | | | | | | |
| DIVYARTI KHAMKHERIYA | | ON FILE | | | | | | |
| DIVYASREE SS | | ON FILE | | | | | | |
| DIVYESH MITTAL | | ON FILE | | | | | | |
| DIXANT KUMAR | | ON FILE | | | | | | |
| DIXIT VASANI | | ON FILE | | | | | | |
| DIYA ELIZABETH | | ON FILE | | | | | | |
| DODDIKONDA SRINIVAS | | ON FILE | | | | | | |
| DOLA MALLIK | | ON FILE | | | | | | |
| DOMNIC MENDES | | ON FILE | | | | | | |
| DONEPUDI SRILASYA | | ON FILE | | | | | | |
| DORAIRAJ CHENNIAPPAN | | ON FILE | | | | | | |
| DR. PERIYATHAMBI DHAIVEEGAN, MRSC | | ON FILE | | | | | | |
| DRISHYA BALAKRISHNAN K | | ON FILE | | | | | | |
| DRISHYA SAI | | ON FILE | | | | | | |
| DUDDUMPUDI RAGHURAM | | ON FILE | | | | | | |
| DUKE JASPAL | | ON FILE | | | | | | |
| DURAI KASINATHAN | | ON FILE | | | | | | |
| DURAIRAJ S | | ON FILE | | | | | | |
| DURGA PAL | | ON FILE | | | | | | |
| DURGARANI MURMU | | ON FILE | | | | | | |
| DURGESH BUWADE | | ON FILE | | | | | | |
| DURGESH MANMODE | | ON FILE | | | | | | |
| DURGESH PANDEY | | ON FILE | | | | | | |
| DURGESH PATEL | | ON FILE | | | | | | |
| DURKA MANI | | ON FILE | | | | | | |
| DUSHYANT DWIBEDY | | ON FILE | | | | | | |
| DUSHYANT MEHTA | | ON FILE | | | | | | |
| DUSHYANT SINGH KHINCHI | | ON FILE | | | | | | |
| DYNAL DSOUZA | | ON FILE | | | | | | |
| EASHAN MAHESHWARI | | ON FILE | | | | | | |
| EBNEZAR UTTAM VALVI | | ON FILE | | | | | | |
| EDARA VENKATA SATYA JAYA TEJA | | ON FILE | | | | | | |
| EDDY PRADHAN | | ON FILE | | | | | | |
| EDWEENA JACOB | | ON FILE | | | | | | |
| EDWIN JOSEPH | | ON FILE | | | | | | |
| EDWIN LAMBERT | | ON FILE | | | | | | |
| EFFIX XAVIER | | ON FILE | | | | | | |
| EIBEL SALIL | | ON FILE | | | | | | |
| EKANSH SHARMA | | ON FILE | | | | | | |
| ELAVARASI KALIYAMLURTHI | | ON FILE | | | | | | |
| ELBEEN JACOB | | ON FILE | | | | | | |
| ELDHOS BIJU | | ON FILE | | | | | | |
| ELDO JOHN | | ON FILE | | | | | | |
| ELIZABETH BERKELEY | | ON FILE | | | | | | |
| ELIZABETH MARIAM | | ON FILE | | | | | | |
| ELRIYA NORONHA | | ON FILE | | | | | | |
| ELROY PEREIRA | | ON FILE | | | | | | |
| ELUMALAI KOTTAKATTI | | ON FILE | | | | | | |
| ELUMALAI VEERAN | | ON FILE | | | | | | |
| ELVIN MACHADO | | ON FILE | | | | | | |
| ELZUMALAI PANDURANGAN | | ON FILE | | | | | | |
| ELZUMALAI RAMAN | | ON FILE | | | | | | |
| EMJI PERIYAPAIYAN | | ON FILE | | | | | | |
| EMRUL KAYESH | | ON FILE | | | | | | |
| EMSON EXPORTS | | ON FILE | | | | | | |
| ERFAN KURAPATI | | ON FILE | | | | | | |
| ERISAN KASAVAN | | ON FILE | | | | | | |
| ERROL D'MELLO | | ON FILE | | | | | | |
| ESSAM RAZACK | | ON FILE | | | | | | |
| EVAN KHARSYNTIEW | | ON FILE | | | | | | |
| EVAN LUTHRA | | ON FILE | | | | | | |
| EZEKIEL RAJ | | ON FILE | | | | | | |
| EZHUMALAI KUPPUSAMY | | ON FILE | | | | | | |
| EZHUMALAI RAMALINGAM | | ON FILE | | | | | | |
| FAHEEM BEG | | ON FILE | | | | | | |
| FAHIM C | | ON FILE | | | | | | |
| FAHIMUDDIN ANSARI | | ON FILE | | | | | | |
| FAIZ ALAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIZ SHAIKH | | ON FILE | | | | | | |
| FAKHRE ALAM | | ON FILE | | | | | | |
| FARHAN ALI SHAKIR MODI | | ON FILE | | | | | | |
| FARHAN C | | ON FILE | | | | | | |
| FARHAN E S | | ON FILE | | | | | | |
| FARHAN KAZI | | ON FILE | | | | | | |
| FARHEEN SAIFI | | ON FILE | | | | | | |
| FARHIN BHURA | | ON FILE | | | | | | |
| FARIDABHAE LIMADIWALA | | ON FILE | | | | | | |
| FAROOKH SHAIKH | | ON FILE | | | | | | |
| FARRUKH ANSARI | | ON FILE | | | | | | |
| FARUK AJAM | | ON FILE | | | | | | |
| FARUK ANSARI | | ON FILE | | | | | | |
| FARZANA BANO | | ON FILE | | | | | | |
| FARZANA PERWEEN | | ON FILE | | | | | | |
| FATHIMA MOHD | | ON FILE | | | | | | |
| FATHIMA PREMILA R | | ON FILE | | | | | | |
| FAZAL RABBI | | ON FILE | | | | | | |
| FEBA TT | | ON FILE | | | | | | |
| FENIL PANDYA | | ON FILE | | | | | | |
| FENIL SANJAYBHAI PATEL | | ON FILE | | | | | | |
| FEREJA BEGAM | | ON FILE | | | | | | |
| FEROZ MIRZA | | ON FILE | | | | | | |
| FIROJA KHATUN | | ON FILE | | | | | | |
| FIROZ ANSARI | | ON FILE | | | | | | |
| FIRUJA KHATUN | | ON FILE | | | | | | |
| FIYAJUL ISLAM | | ON FILE | | | | | | |
| FLAVIO AROKIANATHAN | | ON FILE | | | | | | |
| FRANCIS ONYEAMA | | ON FILE | | | | | | |
| FRANKLIN SATYA VARDHANA RAO KONDEPATI | | ON FILE | | | | | | |
| FRANKY SIMOES | | ON FILE | | | | | | |
| FULVIO VENTURA | | ON FILE | | | | | | |
| FUNDO LAZARO AMBROSIO FERNANDO | | ON FILE | | | | | | |
| FURKHAN ALI | | ON FILE | | | | | | |
| G R PAVAN KUMAR | | ON FILE | | | | | | |
| G S NOOR MOHAMMED IRFAN ALI | | ON FILE | | | | | | |
| GADDAMIDI RAMESH | | ON FILE | | | | | | |
| GADHIYA MITUL BHUPENDRABHAI | | ON FILE | | | | | | |
| GADUSULA KRISHNAVENI | | ON FILE | | | | | | |
| GADUSULA MAHESH | | ON FILE | | | | | | |
| GAGAN GERA | | ON FILE | | | | | | |
| GAGAN SURYAWANSHI | | ON FILE | | | | | | |
| GAGANINDER GOYAL | | ON FILE | | | | | | |
| GAIGONGLUNG | | ON FILE | | | | | | |
| GAJENDRA BHATI | | ON FILE | | | | | | |
| GAJENDRA MALVI | | ON FILE | | | | | | |
| GAJULA PALI SAL MANIDEEP | | ON FILE | | | | | | |
| GAMONG SINGPHO | | ON FILE | | | | | | |
| GANAPATHI SIVAPIRAKASAM | | ON FILE | | | | | | |
| GANDHIARUMUGAM KUMARAN | | ON FILE | | | | | | |
| GANESAN KANNAN | | ON FILE | | | | | | |
| GANESAN SUBRAMANI | | ON FILE | | | | | | |
| GANESH DAWARE | | ON FILE | | | | | | |
| GANESH KANHANGAD | | ON FILE | | | | | | |
| GANESH LINGAYAT | | ON FILE | | | | | | |
| GANESH SONAR | | ON FILE | | | | | | |
| GANESH VENKAT | | ON FILE | | | | | | |
| GANGA DHAR | | ON FILE | | | | | | |
| GANGAIAMMAL MURUGESAN | | ON FILE | | | | | | |
| GANGASARATH SASIDHARAN | | ON FILE | | | | | | |
| GANGUBAI SHELAKE | | ON FILE | | | | | | |
| GARGHI SEENEVAS | | ON FILE | | | | | | |
| GARIKA SURENDRA KUMAR | | ON FILE | | | | | | |
| GARIMA GUPTA | | ON FILE | | | | | | |
| GARMEPUDI DANIEL SANDEEP | | ON FILE | | | | | | |
| GAURAV BHARGAVA | | ON FILE | | | | | | |
| GAURAV DEVIDAYAL | | ON FILE | | | | | | |
| GAURAV DHINGRA | | ON FILE | | | | | | |
| GAURAV JAIN | | ON FILE | | | | | | |
| GAURAV KAPADIA | | ON FILE | | | | | | |
| GAURAV KAPAHI | | ON FILE | | | | | | |
| GAURAV KHUBCHANDANI | | ON FILE | | | | | | |
| GAURAV KOHLI | | ON FILE | | | | | | |
| GAURAV KOTHARI | | ON FILE | | | | | | |
| GAURAV MEHRA | | ON FILE | | | | | | |
| GAURAV NEMAWARKAR | | ON FILE | | | | | | |
| GAURAV NULL | | ON FILE | | | | | | |
| GAURAV RAI | | ON FILE | | | | | | |
| GAURAV RATHORE | | ON FILE | | | | | | |
| GAURAV RATTAN | | ON FILE | | | | | | |
| GAURAV SADHWANI | | ON FILE | | | | | | |
| GAURAV SAHA | | ON FILE | | | | | | |
| GAURAV SAINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAURAV SHINDE | | ON FILE | | | | | | |
| GAURAV SHUBHAM | | ON FILE | | | | | | |
| GAURAV SINGH | | ON FILE | | | | | | |
| GAURAV TIWARI | | ON FILE | | | | | | |
| GAURAV UPADHYAY | | ON FILE | | | | | | |
| GAURAV VARSHNEY | | ON FILE | | | | | | |
| GAURAV VAS | | ON FILE | | | | | | |
| GAURAVKUMAR PATEL | | ON FILE | | | | | | |
| GAUTAM CHAUDHARY | | ON FILE | | | | | | |
| GAUTAM DWIBEDY | | ON FILE | | | | | | |
| GAUTAM MATHU | | ON FILE | | | | | | |
| GAUTAM RANJITH | | ON FILE | | | | | | |
| GAUTAM RAWAT | | ON FILE | | | | | | |
| GAUTAM ROY | | ON FILE | | | | | | |
| GAUTAM SAMPATHKUMAR | | ON FILE | | | | | | |
| GAUTAM SUTHAR | | ON FILE | | | | | | |
| GAUTHAM KALIMUTHU JEYAPAL | | ON FILE | | | | | | |
| GAUTHAM KUMARAN | | ON FILE | | | | | | |
| GAYATHRI NAYAK | | ON FILE | | | | | | |
| GAYATRI BARLA | | ON FILE | | | | | | |
| GAYATRI DATTATRAY THAKUR | | ON FILE | | | | | | |
| GAYATRI KULKARNI | | ON FILE | | | | | | |
| GAYATRI MATA | | ON FILE | | | | | | |
| GAYATRI PATEL | | ON FILE | | | | | | |
| GAYATRI PUROHIT | | ON FILE | | | | | | |
| GAYATRI SAIKIA | | ON FILE | | | | | | |
| GAYATRI SATYARTHI | | ON FILE | | | | | | |
| GAYATRI SISODIYA | | ON FILE | | | | | | |
| GAYATRI ZAGADE | | ON FILE | | | | | | |
| GEDIYA DIVYESH | | ON FILE | | | | | | |
| GEERTHIVASAN MAHENDRAN | | ON FILE | | | | | | |
| GEETA AGRAWAL | | ON FILE | | | | | | |
| GEETA KHOSE | | ON FILE | | | | | | |
| GEETA MANDREKAR | | ON FILE | | | | | | |
| GEETA MATA | | ON FILE | | | | | | |
| GEETA MUNJAL | | ON FILE | | | | | | |
| GEETA RAWAT | | ON FILE | | | | | | |
| GEETA VALMIKI | | ON FILE | | | | | | |
| GEETANJALI GAWAS | | ON FILE | | | | | | |
| GEETANJALI SAHU | | ON FILE | | | | | | |
| GEETANJALI TREHAN | | ON FILE | | | | | | |
| GEETESH RATRE | | ON FILE | | | | | | |
| GEETHA KUPPUSAMY | | ON FILE | | | | | | |
| GEETHA MURUGAN | | ON FILE | | | | | | |
| GEETHARANI MJI | | ON FILE | | | | | | |
| GEETIKA ROY | | ON FILE | | | | | | |
| GEHLOT ASHISH | | ON FILE | | | | | | |
| GEORGE KHUMLO | | ON FILE | | | | | | |
| GEORGE M THOMAS | | ON FILE | | | | | | |
| GEORGIANA FRANCULESCU | | ON FILE | | | | | | |
| GHANSHAM KHADKE | | ON FILE | | | | | | |
| GHANSHYAM DASS | | ON FILE | | | | | | |
| GHULAM MUSTAFA ANSARI | | ON FILE | | | | | | |
| GIMISH PARANGANATT GOPI | | ON FILE | | | | | | |
| GIRIAJ VESHVIKAR | | ON FILE | | | | | | |
| GIRIDHAR VITTA BUKKA | | ON FILE | | | | | | |
| GIRIDOSS RAJA | | ON FILE | | | | | | |
| GIRISH BATHAM | | ON FILE | | | | | | |
| GIRISH JK | | ON FILE | | | | | | |
| GIRISH KAKKAR | | ON FILE | | | | | | |
| GIRISH PRADHAN | | ON FILE | | | | | | |
| GIRISHA M A | | ON FILE | | | | | | |
| GIRISHMA PATHARE | | ON FILE | | | | | | |
| GITANJALI SAHU | | ON FILE | | | | | | |
| GLISEN SAMUEL SAMSON | | ON FILE | | | | | | |
| GNANA LAKSHMI T C | | ON FILE | | | | | | |
| GNANAMBAL SANJEEVI | | ON FILE | | | | | | |
| GNANESWAR REDDY CHEPURLA | | ON FILE | | | | | | |
| GNYANAD BHATT | | ON FILE | | | | | | |
| GOBINDA BEHERA | | ON FILE | | | | | | |
| GOBINDA DALAI | | ON FILE | | | | | | |
| GODAD WAGHMARE | | ON FILE | | | | | | |
| GODWIN JOSEPH | | ON FILE | | | | | | |
| GOKUL MANORANJAN | | ON FILE | | | | | | |
| GOKUL MN | | ON FILE | | | | | | |
| GOKUL RADHESHYAM SONI | | ON FILE | | | | | | |
| GOKULA BIPIN | | ON FILE | | | | | | |
| GOKULAVASAN LOGANATHAN | | ON FILE | | | | | | |
| GOKULKANNAN ESWARAMOORTHY | | ON FILE | | | | | | |
| GOLAK SAHOO | | ON FILE | | | | | | |
| GOLAM MASUM | | ON FILE | | | | | | |
| GOLBAHAR KHATUN | | ON FILE | | | | | | |
| GOLLA AYYASWAMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLLAGUDAM VAISHALI | | ON FILE | | | | | | |
| GOPAL KHAMKHERIYA | | ON FILE | | | | | | |
| GOPAL KUPPUSAMY | | ON FILE | | | | | | |
| GOPAL MAHESHWARI | | ON FILE | | | | | | |
| GOPAL MIRGE | | ON FILE | | | | | | |
| GOPAL MYILSAMY | | ON FILE | | | | | | |
| GOPAL RAJPUT | | ON FILE | | | | | | |
| GOPAL SOYALI | | ON FILE | | | | | | |
| GOPALA GIRI | | ON FILE | | | | | | |
| GOPALAKRISHNAN CHANDRASEKARAN | | ON FILE | | | | | | |
| GOPALAKRISHNAN SUBARAMANIYAN | | ON FILE | | | | | | |
| GOPI ANAND | | ON FILE | | | | | | |
| GOPI SAMPATH KUMAR GANAPAVARAPU | | ON FILE | | | | | | |
| GOPIKA G S | | ON FILE | | | | | | |
| GOPINATH CHATTERJEE | | ON FILE | | | | | | |
| GORAKSHA KHOSE | | ON FILE | | | | | | |
| GORRIPATI MOULI | | ON FILE | | | | | | |
| GOSALA NITHIN SUHAS | | ON FILE | | | | | | |
| GOTTIPATI VENKATESWARLU | | ON FILE | | | | | | |
| GOURAB BARIK | | ON FILE | | | | | | |
| GOURAB BENERJEE | | ON FILE | | | | | | |
| GOURAV YADAV | | ON FILE | | | | | | |
| GOUTAM MANDAL | | ON FILE | | | | | | |
| GOUTHAM V R | | ON FILE | | | | | | |
| GOVERNMENT OF INDIA | | ON FILE | | | | | | |
| GOVIND GODARA | | ON FILE | | | | | | |
| GOVINDA DHOBARE | | ON FILE | | | | | | |
| GOVINDA JINDAL | | ON FILE | | | | | | |
| GOVINDA SAHANI | | ON FILE | | | | | | |
| GOVINDARASU MANNANGATTI | | ON FILE | | | | | | |
| GOVINDHAMMAL PERUMAL | | ON FILE | | | | | | |
| GOVINDHAN RAMALINGAM | | ON FILE | | | | | | |
| GOVINTHARAJ KUPPUSAMY UDAYAR | | ON FILE | | | | | | |
| GOWRI KRISHNA S | | ON FILE | | | | | | |
| GOWRI KUZHANDAIVEL | | ON FILE | | | | | | |
| GOWTHAM SELVARAJ | | ON FILE | | | | | | |
| GUBANDRAN PANDURANGAN | | ON FILE | | | | | | |
| GUDIYA DEVI | | ON FILE | | | | | | |
| GUHAN MAGUDAPATHY | | ON FILE | | | | | | |
| GULBAHAR KHATUN | | ON FILE | | | | | | |
| GULJAR SEKH | | ON FILE | | | | | | |
| GULSENA KHATUN | | ON FILE | | | | | | |
| GULSHAN JAIN | | ON FILE | | | | | | |
| GUNAMATHI ARUMUGAM | | ON FILE | | | | | | |
| GUNDEEP KAUR | | ON FILE | | | | | | |
| GUNPREET SINGH | | ON FILE | | | | | | |
| GURCHARAN SINGH | | ON FILE | | | | | | |
| GURJOT SINGH | | ON FILE | | | | | | |
| GURKARAN SINGH | | ON FILE | | | | | | |
| GURMEET KAUR | | ON FILE | | | | | | |
| GURPREET KAUR BHATTI | | ON FILE | | | | | | |
| GURPREET SANDHU | | ON FILE | | | | | | |
| GURPREET SINGH KHOSA | | ON FILE | | | | | | |
| GURU JAYARAMAN | | ON FILE | | | | | | |
| GURU KRISHNAN | | ON FILE | | | | | | |
| GURU PRAMOTH V V | | ON FILE | | | | | | |
| GURUDAS MANDREKAR | | ON FILE | | | | | | |
| GURUGUBELLI SANYASINAIDU | | ON FILE | | | | | | |
| GURUPRASAD MANJUNATHA | | ON FILE | | | | | | |
| GURURAJ AWATE | | ON FILE | | | | | | |
| GYANENDRA SAHOO | | ON FILE | | | | | | |
| HAASHIK S KUMAR | | ON FILE | | | | | | |
| HAFEEZ BADARUDDIN | | ON FILE | | | | | | |
| HAFIZA AFREEN SHAIK | | ON FILE | | | | | | |
| HAJRAT ALI | | ON FILE | | | | | | |
| HALEEMA BEGUM | | ON FILE | | | | | | |
| HALEMA KHATUN | | ON FILE | | | | | | |
| HAMIDUL RAHAMAN | | ON FILE | | | | | | |
| HAMSATH THARAYILAKAYIL | | ON FILE | | | | | | |
| HAMSINI KRISHNAN | | ON FILE | | | | | | |
| HANEESH HANDA | | ON FILE | | | | | | |
| HANISH REDDY GUMMI | | ON FILE | | | | | | |
| HANS BHATIA | | ON FILE | | | | | | |
| HANSRAJ MARWAL | | ON FILE | | | | | | |
| HANSRAJ SINGH | | ON FILE | | | | | | |
| HANUFA KHATUN | | ON FILE | | | | | | |
| HAPPY SHARMA | | ON FILE | | | | | | |
| HARD PATEL | | ON FILE | | | | | | |
| HARDEEP KAUR | | ON FILE | | | | | | |
| HARDEEP SINGH | | ON FILE | | | | | | |
| HARDIK GUPTA | | ON FILE | | | | | | |
| HARDIK PATHAK | | ON FILE | | | | | | |
| HARDIK SHARMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARDIK SOLIYA | | ON FILE | | | | | | |
| HARE DUTTA | | ON FILE | | | | | | |
| HAREESH HARIDAS | | ON FILE | | | | | | |
| HARESH BHAI PRAJAPATI | | ON FILE | | | | | | |
| HARESHBHAI MAVANI | | ON FILE | | | | | | |
| HARI C | | ON FILE | | | | | | |
| HARI CB | | ON FILE | | | | | | |
| HARI KALYAN | | ON FILE | | | | | | |
| HARI KRISHNANAN | | ON FILE | | | | | | |
| HARI NANDHI | | ON FILE | | | | | | |
| HARI PRASATH | | ON FILE | | | | | | |
| HARI RAMA RAJU | | ON FILE | | | | | | |
| HARI SANKAR | | ON FILE | | | | | | |
| HARIDAS WAGHMARE | | ON FILE | | | | | | |
| HARIHARA SUBRAMANIAM PALANINATHAN | | ON FILE | | | | | | |
| HARIHARASRINIVASAN RENGARAJ | | ON FILE | | | | | | |
| HARIKRISHNA JODHANI | | ON FILE | | | | | | |
| HARIOM MAVANI | | ON FILE | | | | | | |
| HARIPRASATH SELVAKUMAR | | ON FILE | | | | | | |
| HARIPRASATH VEERAPPAN | | ON FILE | | | | | | |
| HARIRAM M.C | | ON FILE | | | | | | |
| HARISH AMARNATH | | ON FILE | | | | | | |
| HARISH B J | | ON FILE | | | | | | |
| HARISH DHINGRA | | ON FILE | | | | | | |
| HARISH KOPANATHI | | ON FILE | | | | | | |
| HARISH KUMAR | | ON FILE | | | | | | |
| HARISH KUMAR UMA PARAMESWARAN | | ON FILE | | | | | | |
| HARISH MALLA | | ON FILE | | | | | | |
| HARISH NS | | ON FILE | | | | | | |
| HARISH ROTELA | | ON FILE | | | | | | |
| HARISH SINGH | | ON FILE | | | | | | |
| HARISH THANU | | ON FILE | | | | | | |
| HARISH VM | | ON FILE | | | | | | |
| HARISH YEDULLA | | ON FILE | | | | | | |
| HARISHA G | | ON FILE | | | | | | |
| HARISHCHANDRA KADAM | | ON FILE | | | | | | |
| HARMAN KANDRA | | ON FILE | | | | | | |
| HARMAN SACHDEVA | | ON FILE | | | | | | |
| HARMAN SINGH | | ON FILE | | | | | | |
| HARMANDEEP PAUL | | ON FILE | | | | | | |
| HARMEET SANDHU | | ON FILE | | | | | | |
| HARMISHKUMAR CHAREL | | ON FILE | | | | | | |
| HARNEET THIND | | ON FILE | | | | | | |
| HAROON KHAN MOHD | | ON FILE | | | | | | |
| HARRISH KANDAN | | ON FILE | | | | | | |
| HARSH AGARWAL | | ON FILE | | | | | | |
| HARSH AGRAWAL | | ON FILE | | | | | | |
| HARSH DABAS | | ON FILE | | | | | | |
| HARSH DHIMAN | | ON FILE | | | | | | |
| HARSH JAIN | | ON FILE | | | | | | |
| HARSH NULL | | ON FILE | | | | | | |
| HARSH RASTOGI | | ON FILE | | | | | | |
| HARSH SAHU | | ON FILE | | | | | | |
| HARSH SHAH | | ON FILE | | | | | | |
| HARSH SHARMA | | ON FILE | | | | | | |
| HARSH TURKAR | | ON FILE | | | | | | |
| HARSHA M | | ON FILE | | | | | | |
| HARSHA VARDHANA | | ON FILE | | | | | | |
| HARSHAD CHAVAN | | ON FILE | | | | | | |
| HARSHAD JADAV | | ON FILE | | | | | | |
| HARSHAL ASHOK PANBUDE | | ON FILE | | | | | | |
| HARSHAL JAIN | | ON FILE | | | | | | |
| HARSHAL PATIL | | ON FILE | | | | | | |
| HARSHAL SONKUSARE | | ON FILE | | | | | | |
| HARSHIL GUPTA | | ON FILE | | | | | | |
| HARSHIT BAHERIA | | ON FILE | | | | | | |
| HARSHIT BHALOTIA | | ON FILE | | | | | | |
| HARSHIT GUPTA | | ON FILE | | | | | | |
| HARSHIT MITTAL | | ON FILE | | | | | | |
| HARSHIT RAJ | | ON FILE | | | | | | |
| HARSHIT SINGH | | ON FILE | | | | | | |
| HARSHIT TAYAL | | ON FILE | | | | | | |
| HARSHITH S ACHARYA | | ON FILE | | | | | | |
| HARSHITH VARMA PENMETSA | | ON FILE | | | | | | |
| HARSHPREET SINGH BHOGAL | | ON FILE | | | | | | |
| HARSHPREET SINGH SETHI | | ON FILE | | | | | | |
| HARSHVARDHAN SOLANKE | | ON FILE | | | | | | |
| HARSHWARDHAN RAJENDRA NANDRE | | ON FILE | | | | | | |
| HARSIMARJIT SINGH | | ON FILE | | | | | | |
| HARSIMRANJIT SAINI | | ON FILE | | | | | | |
| HARSSH SHRIVASTAVA | | ON FILE | | | | | | |
| HARTEJ SINGH | | ON FILE | | | | | | |
| HARUN RASID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASEENA BHANU | | ON FILE | | | | | | |
| HASIBUL HOQUE | | ON FILE | | | | | | |
| HASNIYA THAYYULLATHIL | | ON FILE | | | | | | |
| HASNUR HAQUE | | ON FILE | | | | | | |
| HE IRDA | | ON FILE | | | | | | |
| HEEBA N S | | ON FILE | | | | | | |
| HEJILO KATH | | ON FILE | | | | | | |
| HELEN DSOUZA | | ON FILE | | | | | | |
| HEMA BISHT | | ON FILE | | | | | | |
| HEMA TANDEL | | ON FILE | | | | | | |
| HEMADEVI BAYAPATI | | ON FILE | | | | | | |
| HEMAMALINI PASUPULETI | | ON FILE | | | | | | |
| HEMANGINI J PATEL | | ON FILE | | | | | | |
| HEMANT JAIN | | ON FILE | | | | | | |
| HEMANT KUMAR | | ON FILE | | | | | | |
| HEMANT KUMAR SHARMA | | ON FILE | | | | | | |
| HEMANT MARAN | | ON FILE | | | | | | |
| HEMANT PANCHAL | | ON FILE | | | | | | |
| HEMANT PUTHRAN | | ON FILE | | | | | | |
| HEMANT UPADHYAYA | | ON FILE | | | | | | |
| HEMANTH KUMAR | | ON FILE | | | | | | |
| HEMANTH T | | ON FILE | | | | | | |
| HEMANTM NARWADE | | ON FILE | | | | | | |
| HEMENDRA PRAJAPATI | | ON FILE | | | | | | |
| HEMLATA RAJPUT | | ON FILE | | | | | | |
| HEMLATA VERMA | | ON FILE | | | | | | |
| HEMLATABEN PATEL | | ON FILE | | | | | | |
| HENIL PATEL | | ON FILE | | | | | | |
| HETAL PATEL | | ON FILE | | | | | | |
| HETAV DAVE | | ON FILE | | | | | | |
| HG RAJESH | | ON FILE | | | | | | |
| HILAL SHEIKH | | ON FILE | | | | | | |
| HIMAJA MURTHY TALLA | | ON FILE | | | | | | |
| HIMAKSHI DEOKAR | | ON FILE | | | | | | |
| HIMALAY BHAGUBHAI PATEL | | ON FILE | | | | | | |
| HIMALAYA SHAH | | ON FILE | | | | | | |
| HIMANGSHU DAS | | ON FILE | | | | | | |
| HIMANI GUPTA | | ON FILE | | | | | | |
| HIMANK SHRIMALI | | ON FILE | | | | | | |
| HIMANSHI SAROHA | | ON FILE | | | | | | |
| HIMANSHU BAGAI | | ON FILE | | | | | | |
| HIMANSHU BHANDARI | | ON FILE | | | | | | |
| HIMANSHU BISHT | | ON FILE | | | | | | |
| HIMANSHU GAKHREJA | | ON FILE | | | | | | |
| HIMANSHU GARG | | ON FILE | | | | | | |
| HIMANSHU GOHIL | | ON FILE | | | | | | |
| HIMANSHU GOYAL | | ON FILE | | | | | | |
| HIMANSHU NULL | | ON FILE | | | | | | |
| HIMANSHU PANDEY | | ON FILE | | | | | | |
| HIMANSHU SAHOO | | ON FILE | | | | | | |
| HIMANSHU SAINI | | ON FILE | | | | | | |
| HIMANSHU SHARMA | | ON FILE | | | | | | |
| HIMANSHU TANWAR | | ON FILE | | | | | | |
| HIMANSHU WAGHMARE | | ON FILE | | | | | | |
| HINA BANO | | ON FILE | | | | | | |
| HINA SHAHID | | ON FILE | | | | | | |
| HINDURAO DESHMUKH | | ON FILE | | | | | | |
| HIRAL BADIYANI | | ON FILE | | | | | | |
| HIRAL GALA | | ON FILE | | | | | | |
| HIRAL RANDERI | | ON FILE | | | | | | |
| HIRALBEN PATEL | | ON FILE | | | | | | |
| HIRDESH GUPTA | | ON FILE | | | | | | |
| HIT VELANI | | ON FILE | | | | | | |
| HITAANSH CHOPRA | | ON FILE | | | | | | |
| HITESH BORSE | | ON FILE | | | | | | |
| HITESH DABHI | | ON FILE | | | | | | |
| HITESH KATARIYA | | ON FILE | | | | | | |
| HITESH NARESH MATLANI | | ON FILE | | | | | | |
| HITESH VORA | | ON FILE | | | | | | |
| HONEY NARANG | | ON FILE | | | | | | |
| HOSSEN ALI | | ON FILE | | | | | | |
| HRISHIKES MENON | | ON FILE | | | | | | |
| HRISHIKESH CHANDRAN | | ON FILE | | | | | | |
| HRISHIKESH K R | | ON FILE | | | | | | |
| HRISHIKESH UMESH BHATT | | ON FILE | | | | | | |
| HRITHIK SINGH | | ON FILE | | | | | | |
| HRITIK MADKE | | ON FILE | | | | | | |
| HRITIK PRAMOD JAISWAL | | ON FILE | | | | | | |
| HRITIK SONI | | ON FILE | | | | | | |
| HRITURAJ KALSEKAR | | ON FILE | | | | | | |
| HRUSHIKESH TAMBOLI | | ON FILE | | | | | | |
| HUMPY NEELI | | ON FILE | | | | | | |
| HUSAIN KHATIBHAJI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSAINIBHAI NAYYAR | | ON FILE | | | | | | |
| HUSEN ALI | | ON FILE | | | | | | |
| HUSNEHARA KHATUN | | ON FILE | | | | | | |
| HUSSAIN BASHA MOLLA | | ON FILE | | | | | | |
| HUSSAIN JEKIDDIN TINWALA | | ON FILE | | | | | | |
| HUSSEIN JAKIR | | ON FILE | | | | | | |
| HUZI DEWAN | | ON FILE | | | | | | |
| IDICULA THOMAS | | ON FILE | | | | | | |
| IKBAL MAHABUB | | ON FILE | | | | | | |
| IMANINDER RAJ SINGH | | ON FILE | | | | | | |
| IMENUL ISLAM | | ON FILE | | | | | | |
| IMRAN HOSSAIN | | ON FILE | | | | | | |
| IMRAN KHALIFA | | ON FILE | | | | | | |
| IMRAN NOOR | | ON FILE | | | | | | |
| IMRAN SOUDAGAR | | ON FILE | | | | | | |
| IMRANBHAI ISABHAI PATEL | | ON FILE | | | | | | |
| INARA BHALESHA | | ON FILE | | | | | | |
| INDHIRANI GOVINDARASU | | ON FILE | | | | | | |
| INDIRA KOPANATHI | | ON FILE | | | | | | |
| INDIRA NARAYANAN | | ON FILE | | | | | | |
| INDIRA PRADEEP | | ON FILE | | | | | | |
| INDIRANI PICHAIKARAN | | ON FILE | | | | | | |
| INDRAJEET DABHI | | ON FILE | | | | | | |
| INDRANEEL HULKOTI | | ON FILE | | | | | | |
| INDRANIL ACHARYA | | ON FILE | | | | | | |
| INDRARAJ MARWAL | | ON FILE | | | | | | |
| INDU DEVI | | ON FILE | | | | | | |
| INDUMATHI SARAVANAN | | ON FILE | | | | | | |
| INJAMURI SAGAR BABU | | ON FILE | | | | | | |
| INTIYAZ AHAMAD | | ON FILE | | | | | | |
| IRA PAL | | ON FILE | | | | | | |
| IRAGHU BHATI | | ON FILE | | | | | | |
| IRFAN ANSARI | | ON FILE | | | | | | |
| IRFAN KHAN PATTAN | | ON FILE | | | | | | |
| IRFAN ULLA | | ON FILE | | | | | | |
| IRITH KAPUR | | ON FILE | | | | | | |
| IRUNGBAM GUNAMANI | | ON FILE | | | | | | |
| ISHA AGARWAL | | ON FILE | | | | | | |
| ISHAAN GOYAL | | ON FILE | | | | | | |
| ISHAAN MAURYA | | ON FILE | | | | | | |
| ISHAM KHAN PATHAN | | ON FILE | | | | | | |
| ISHAN JAIN | | ON FILE | | | | | | |
| ISHAN SANJEEV UPADHYAY | | ON FILE | | | | | | |
| ISHAN VERMA | | ON FILE | | | | | | |
| ISHANK BAHL | | ON FILE | | | | | | |
| ISHAQ ZAPPA | | ON FILE | | | | | | |
| ISHIKA MITTAL | | ON FILE | | | | | | |
| ISHMEET SINGH | | ON FILE | | | | | | |
| ISHTIAQ GULZAR | | ON FILE | | | | | | |
| ISHU SHARMA | | ON FILE | | | | | | |
| ISHWAR RAMJIYANI | | ON FILE | | | | | | |
| ISHWARDAYAL PRASAAD | | ON FILE | | | | | | |
| ISHWARI PAWAR | | ON FILE | | | | | | |
| ISHWINDER SINGH | | ON FILE | | | | | | |
| ISSAC ABRAHAM | | ON FILE | | | | | | |
| ISSAC PRABHAKAR GARNEPUDI | | ON FILE | | | | | | |
| ISTAHAK HUSSEN | | ON FILE | | | | | | |
| ITISHREE SETHI | | ON FILE | | | | | | |
| IVNEET VERMA | | ON FILE | | | | | | |
| IYASH MOHAMMED | | ON FILE | | | | | | |
| IYEASIR KHAN ARAFAT | | ON FILE | | | | | | |
| IZRAIL . | | ON FILE | | | | | | |
| J RAAG NAIDU | | ON FILE | | | | | | |
| JABAIDUR RAHAMAN | | ON FILE | | | | | | |
| JABED ASIF | | ON FILE | | | | | | |
| JACCUBAI AYYAPPAN | | ON FILE | | | | | | |
| JACKSONRAJAPAUL RAVIRAJAN | | ON FILE | | | | | | |
| JACOB JOSEPH | | ON FILE | | | | | | |
| JACOB LALHRIATPUIA | | ON FILE | | | | | | |
| JACQUILINE SAHAYA RANI | | ON FILE | | | | | | |
| JAFAR GAIS | | ON FILE | | | | | | |
| JAGADABI KISHAN | | ON FILE | | | | | | |
| JAGADESWARA RAO MADDU | | ON FILE | | | | | | |
| JAGADHEESWARAN MANI | | ON FILE | | | | | | |
| JAGADISH MANDAVA | | ON FILE | | | | | | |
| JAGAN CHIKKAVARAPU | | ON FILE | | | | | | |
| JAGAN KRISHNARAJ | | ON FILE | | | | | | |
| JAGAN NATH | | ON FILE | | | | | | |
| JAGDISH JAGDISH | | ON FILE | | | | | | |
| JAGDISH PRASAD GARG | | ON FILE | | | | | | |
| JAGESH PAWAR | | ON FILE | | | | | | |
| JAGESHWAR RAY | | ON FILE | | | | | | |
| JAGILANKA SIVARAMA PRASAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAGJIT SINGH | | ON FILE | | | | | | |
| JAGMOHAN SEKHON | | ON FILE | | | | | | |
| JAGMOHAN SINGH | | ON FILE | | | | | | |
| JAHANGIR ALAM | | ON FILE | | | | | | |
| JAHUR ALAM | | ON FILE | | | | | | |
| JAI PATEL | | ON FILE | | | | | | |
| JAI TYAGI | | ON FILE | | | | | | |
| JAIBHAGWAN KADYAN | | ON FILE | | | | | | |
| JAIMAL SHEKHAWAT | | ON FILE | | | | | | |
| JAIMALA DEVI | | ON FILE | | | | | | |
| JAIMIN KATARIA | | ON FILE | | | | | | |
| JAIMIN PATEL | | ON FILE | | | | | | |
| JAINESH SOLANKI | | ON FILE | | | | | | |
| JAISANKAR PICHAIKARAN | | ON FILE | | | | | | |
| JAISON M | | ON FILE | | | | | | |
| JAIVEER YADAV | | ON FILE | | | | | | |
| JAJATI MOHANTY | | ON FILE | | | | | | |
| JAKAB HALAM | | ON FILE | | | | | | |
| JAKERUN KHATUN | | ON FILE | | | | | | |
| JALALUDDIN SHAIKH | | ON FILE | | | | | | |
| JALASU DEHARIYA | | ON FILE | | | | | | |
| JALINDAR MANE | | ON FILE | | | | | | |
| JALINDAR THOSAR | | ON FILE | | | | | | |
| JAMES YOUSSEF | | ON FILE | | | | | | |
| JAMUNABALA PAL | | ON FILE | | | | | | |
| JANARDAN WARADE | | ON FILE | | | | | | |
| JANARDHAN NEELAM | | ON FILE | | | | | | |
| JANARDHANAN SASAN | | ON FILE | | | | | | |
| JANE SUGUNA AROCKIASAMY | | ON FILE | | | | | | |
| JANHAVI GUPTA | | ON FILE | | | | | | |
| JANISH JAIN | | ON FILE | | | | | | |
| JANKI RAMESH | | ON FILE | | | | | | |
| JARENA BEGAM | | ON FILE | | | | | | |
| JARENA KHATUN | | ON FILE | | | | | | |
| JARJIS ALAM | | ON FILE | | | | | | |
| JASBIR SINGH | | ON FILE | | | | | | |
| JASH HIRPARA | | ON FILE | | | | | | |
| JASHAN DEEP SINGH | | ON FILE | | | | | | |
| JASHANEEP SINGH | | ON FILE | | | | | | |
| JASHWANTH RAVURI | | ON FILE | | | | | | |
| JASHWANTH SANDYAPAGA | | ON FILE | | | | | | |
| JASKARAN CHAUHAN | | ON FILE | | | | | | |
| JASKEERAT SINGH | | ON FILE | | | | | | |
| JASMEET KAUR | | ON FILE | | | | | | |
| JASMEET WALIA | | ON FILE | | | | | | |
| JASMIN BEGAM | | ON FILE | | | | | | |
| JASMIN PAREEKUTTY | | ON FILE | | | | | | |
| JASMINE T | | ON FILE | | | | | | |
| JASNAN THACHAPARAMBAN | | ON FILE | | | | | | |
| JASON SAMUEL | | ON FILE | | | | | | |
| JASPREET GREWAL | | ON FILE | | | | | | |
| JASSY MALIK | | ON FILE | | | | | | |
| JASVINDER KAUR BHOGAL | | ON FILE | | | | | | |
| JATIKA MAHESHWARY | | ON FILE | | | | | | |
| JATIN AGRAWAL | | ON FILE | | | | | | |
| JATIN DAGWAL | | ON FILE | | | | | | |
| JATIN DAWAR | | ON FILE | | | | | | |
| JATIN HOTA | | ON FILE | | | | | | |
| JATIN JUNEJA | | ON FILE | | | | | | |
| JATIN SINGH | | ON FILE | | | | | | |
| JATINDER AUJLA | | ON FILE | | | | | | |
| JATINDER KUMAR | | ON FILE | | | | | | |
| JATINDER SINGH | | ON FILE | | | | | | |
| JATINKUMAR NAGAR | | ON FILE | | | | | | |
| JAVAREGOWDA K | | ON FILE | | | | | | |
| JAVEED SYED | | ON FILE | | | | | | |
| JAVVAJI NIKHIL | | ON FILE | | | | | | |
| JAWWAD MOBIN SAJID | | ON FILE | | | | | | |
| JAY BHARAMBE | | ON FILE | | | | | | |
| JAY GAYKAR | | ON FILE | | | | | | |
| JAY KANPARA | | ON FILE | | | | | | |
| JAY PATEL | | ON FILE | | | | | | |
| JAY SINGH | | ON FILE | | | | | | |
| JAY TEJAWAT | | ON FILE | | | | | | |
| JAYA PAZHANIVEL | | ON FILE | | | | | | |
| JAYA VERMA (RINKU) | | ON FILE | | | | | | |
| JAYAKRISHNAN K R | | ON FILE | | | | | | |
| JAYAKUMARI RS | | ON FILE | | | | | | |
| JAYALAKSHMI GANESAN | | ON FILE | | | | | | |
| JAYALAKSHMI KANIKANNAN | | ON FILE | | | | | | |
| JAYALAKSHMI LAKSHMI | | ON FILE | | | | | | |
| JAYALAKSHMI SELVAM | | ON FILE | | | | | | |
| JAYANT BHAGWAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYANT LAKRA | | ON FILE | | | | | | |
| JAYANTA RAY | | ON FILE | | | | | | |
| JAYANTHI GANESAN | | ON FILE | | | | | | |
| JAYANTHI MUTHUVEL | | ON FILE | | | | | | |
| JAYANTHI SHANMUGAVEL | | ON FILE | | | | | | |
| JAYANTI SAHOO | | ON FILE | | | | | | |
| JAYANTIBHAI PATEL | | ON FILE | | | | | | |
| JAYANTILAL PATEL | | ON FILE | | | | | | |
| JAYARAMAN SUBRAMANI | | ON FILE | | | | | | |
| JAYASHANKAR BASAVARAJU | | ON FILE | | | | | | |
| JAYASHRI HARAL | | ON FILE | | | | | | |
| JAYASRI VEMULA | | ON FILE | | | | | | |
| JAYATI GANGULY | | ON FILE | | | | | | |
| JAYAVEL SENGATHIR SELVAN | | ON FILE | | | | | | |
| JAYDA BIBI | | ON FILE | | | | | | |
| JAYDEB KANRI | | ON FILE | | | | | | |
| JAYDEEP PATEL | | ON FILE | | | | | | |
| JAYENDRASINH VAGHELA | | ON FILE | | | | | | |
| JAYESH KURUP | | ON FILE | | | | | | |
| JAYESH PATIDAR | | ON FILE | | | | | | |
| JAYESH PAWAR | | ON FILE | | | | | | |
| JAYKUMAR GANDHI | | ON FILE | | | | | | |
| JAYKUMAR KHANDELWAL | | ON FILE | | | | | | |
| JAYNALBEN DHAVALKUMAR DEVAIYA | | ON FILE | | | | | | |
| JAYNATH MANDAL | | ON FILE | | | | | | |
| JAYRAJ SATODIYA | | ON FILE | | | | | | |
| JAYSHREE PALA | | ON FILE | | | | | | |
| JAYSHRI DEVKAR | | ON FILE | | | | | | |
| JAYSNIL MOKAL | | ON FILE | | | | | | |
| JECOB JAINU SHAIKH | | ON FILE | | | | | | |
| JEEMOL SAJI | | ON FILE | | | | | | |
| JEETENDAR KUMAR | | ON FILE | | | | | | |
| JEETENDRA GHODKE | | ON FILE | | | | | | |
| JEETHURI SOWJANYA | | ON FILE | | | | | | |
| JEETU DHANSINGHANI | | ON FILE | | | | | | |
| JEEVAN BABU YARAGOGU | | ON FILE | | | | | | |
| JEEVAN PANT | | ON FILE | | | | | | |
| JEEVAN RAM | | ON FILE | | | | | | |
| JEEVAN VEIGAS | | ON FILE | | | | | | |
| JEEVANJOT SINGH | | ON FILE | | | | | | |
| JEFF CHITTILAPPILLY | | ON FILE | | | | | | |
| JEFFRAY ROY | | ON FILE | | | | | | |
| JEHOHRING ANAL | | ON FILE | | | | | | |
| JENISH TALAVIYA | | ON FILE | | | | | | |
| JENISHA DEODITA DIAS | | ON FILE | | | | | | |
| JENNISHA CHHEDA | | ON FILE | | | | | | |
| JENSY JOSHI | | ON FILE | | | | | | |
| JERIN CHERIAN | | ON FILE | | | | | | |
| JERIN ELIAS | | ON FILE | | | | | | |
| JERIN VARGHESE | | ON FILE | | | | | | |
| JERRY ABRAHAM | | ON FILE | | | | | | |
| JESSICA SAINI | | ON FILE | | | | | | |
| JEYABHARATH RAMARAJ | | ON FILE | | | | | | |
| JHANSI ANUMULA | | ON FILE | | | | | | |
| JHANSI RANI | | ON FILE | | | | | | |
| JHANSI SEEKOLU | | ON FILE | | | | | | |
| JHARNA AGRAWAL | | ON FILE | | | | | | |
| JHARNA DAS | | ON FILE | | | | | | |
| JHARNA MURMU | | ON FILE | | | | | | |
| JHUMUR DEB | | ON FILE | | | | | | |
| JHUNA DALAI | | ON FILE | | | | | | |
| JIGNESH BELADIYA | | ON FILE | | | | | | |
| JIGNESH PATEL | | ON FILE | | | | | | |
| JIGNESH VASOYA | | ON FILE | | | | | | |
| JIJIN PARIYARATH | | ON FILE | | | | | | |
| JIJO PAPPACHAN | | ON FILE | | | | | | |
| JINAL PATEL | | ON FILE | | | | | | |
| JINALKUMAR PATEL | | ON FILE | | | | | | |
| JINESH HARESH HARDE | | ON FILE | | | | | | |
| JISHANT GANGAR | | ON FILE | | | | | | |
| JITEN PATEL | | ON FILE | | | | | | |
| JITENDRA CHITTODA | | ON FILE | | | | | | |
| JITENDRA CHOURYA | | ON FILE | | | | | | |
| JITENDRA MANOHAR SHETYE | | ON FILE | | | | | | |
| JITESH PATHARE | | ON FILE | | | | | | |
| JITESH PAWAR | | ON FILE | | | | | | |
| JITHESH KOODATHIL | | ON FILE | | | | | | |
| JITHIN MENAKATH | | ON FILE | | | | | | |
| JITHU MOHAN | | ON FILE | | | | | | |
| JITHU SAJI | | ON FILE | | | | | | |
| JITHU VARGHESE | | ON FILE | | | | | | |
| JIVJOT SINGH | | ON FILE | | | | | | |
| JJOGND NGN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNA SHRISUNDER | | ON FILE | | | | | | |
| JOASEL SANTAMARIA | | ON FILE | | | | | | |
| JOBAN SINGH | | ON FILE | | | | | | |
| JOBIMON P UMMEN | | ON FILE | | | | | | |
| JOE VARGHESE | | ON FILE | | | | | | |
| JOE VITHAYATHIL | | ON FILE | | | | | | |
| JOEL JEYASURYA | | ON FILE | | | | | | |
| JOEL PRASAD | | ON FILE | | | | | | |
| JOGA SARKAR | | ON FILE | | | | | | |
| JOHAN LOONES | | ON FILE | | | | | | |
| JOHN ANDREWSON DANIELJESUDOSS | | ON FILE | | | | | | |
| JOHN MATHEW | | ON FILE | | | | | | |
| JOHN MUDAVANKUZHIYIL CHANDY | | ON FILE | | | | | | |
| JOHN PETER SELVAM | | ON FILE | | | | | | |
| JOHN SAMUEL J | | ON FILE | | | | | | |
| JOHNVIN SUNNY | | ON FILE | | | | | | |
| JOLIL MOHAMMAD | | ON FILE | | | | | | |
| JOLLY JOHN | | ON FILE | | | | | | |
| JOMON POULOSE | | ON FILE | | | | | | |
| JONATHAN MULLANE | | ON FILE | | | | | | |
| JOS ROHILL RAVURI | | ON FILE | | | | | | |
| JOSAPHAT FARRAR | | ON FILE | | | | | | |
| JOSE ISAAC CHRISTY | | ON FILE | | | | | | |
| JOSE JOSEPH | | ON FILE | | | | | | |
| JOSEPH JOHNSON NAGAMALLAH | | ON FILE | | | | | | |
| JOSEPH M | | ON FILE | | | | | | |
| JOSEPH SEBASTIAN | | ON FILE | | | | | | |
| JOSEPH THENGUMPALLI | | ON FILE | | | | | | |
| JOSHUA GEORGE | | ON FILE | | | | | | |
| JOSIN ABRAHAM | | ON FILE | | | | | | |
| JOY LOBO | | ON FILE | | | | | | |
| JOY RAKSHIT | | ON FILE | | | | | | |
| JOYAL JOSE | | ON FILE | | | | | | |
| JOYAL K S | | ON FILE | | | | | | |
| JUBIN JAYAPRAKASH | | ON FILE | | | | | | |
| JUBIN SUNNY | | ON FILE | | | | | | |
| JUDE JOEL | | ON FILE | | | | | | |
| JUEE SHETYE | | ON FILE | | | | | | |
| JUGAL HANSRAJ RANKAWAT | | ON FILE | | | | | | |
| JUGAL KISHORE KABRA | | ON FILE | | | | | | |
| JUGAL PATEL | | ON FILE | | | | | | |
| JUGWINDER SINGH | | ON FILE | | | | | | |
| JUHI GAJJAR | | ON FILE | | | | | | |
| JULIANA JOSEPH VELIYATH | | ON FILE | | | | | | |
| JULIE IMMACULAT AMBUROSE | | ON FILE | | | | | | |
| JUNED LAKADIYA | | ON FILE | | | | | | |
| JUYEL PARBESH | | ON FILE | | | | | | |
| JYANTILAL VELANI | | ON FILE | | | | | | |
| JYOTHI K | | ON FILE | | | | | | |
| JYOTHI RAI | | ON FILE | | | | | | |
| JYOTHI VARADAPPA | | ON FILE | | | | | | |
| JYOTHIRAM MADDU | | ON FILE | | | | | | |
| JYOTHISH JOSE | | ON FILE | | | | | | |
| JYOTI AGAVANE | | ON FILE | | | | | | |
| JYOTI BANSAL | | ON FILE | | | | | | |
| JYOTI BHARDWAJ | | ON FILE | | | | | | |
| JYOTI DEVI | | ON FILE | | | | | | |
| JYOTI JAIN | | ON FILE | | | | | | |
| JYOTI PRABHAKAR | | ON FILE | | | | | | |
| JYOTIRANJAN BISWAL | | ON FILE | | | | | | |
| JYOTSNA KARIADAR | | ON FILE | | | | | | |
| JYOTSNABEN PATEL | | ON FILE | | | | | | |
| K BHARATHI | | ON FILE | | | | | | |
| K DINESH | | ON FILE | | | | | | |
| K MANOJ | | ON FILE | | | | | | |
| K MATHI SANTH | | ON FILE | | | | | | |
| K N DHARMARAJA | | ON FILE | | | | | | |
| K SANDHYA RANI | | ON FILE | | | | | | |
| K SINIO CHAKRE | | ON FILE | | | | | | |
| K VINEETH NAIR | | ON FILE | | | | | | |
| K VINISHA | | ON FILE | | | | | | |
| KABIR CHOWDHURY | | ON FILE | | | | | | |
| KABIRA PATHADE | | ON FILE | | | | | | |
| KABITA LAYEK | | ON FILE | | | | | | |
| KADAM KAJAL | | ON FILE | | | | | | |
| KADAP BHARDWAJ | | ON FILE | | | | | | |
| KADAPPA GARI VENU MADHAV | | ON FILE | | | | | | |
| KADHIRAVAN MANIMARAN | | ON FILE | | | | | | |
| KADIRA KHATOON | | ON FILE | | | | | | |
| KADMVINI SAXENA | | ON FILE | | | | | | |
| KAHINUR KHATUN | | ON FILE | | | | | | |
| KAHKASHA PRAWEEN | | ON FILE | | | | | | |
| KAIFY AZAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAILASH MALVIYA | | ON FILE | | | | | | |
| KAILASH SANTHANAKUMAR | | ON FILE | | | | | | |
| KAIRAMKONDA SANDEEP KUMAR | | ON FILE | | | | | | |
| KAIVALYA DIVEKAR | | ON FILE | | | | | | |
| KAJAL DEBNATH | | ON FILE | | | | | | |
| KAJAL GUPTA | | ON FILE | | | | | | |
| KAJAL PATEL | | ON FILE | | | | | | |
| KAJAL SENGHANI | | ON FILE | | | | | | |
| KAJALBEN PRAJAPATI | | ON FILE | | | | | | |
| KAJOL BAKHRU | | ON FILE | | | | | | |
| KAJOL SAHU | | ON FILE | | | | | | |
| KAJU KUMAR | | ON FILE | | | | | | |
| KALACHAND MURMU | | ON FILE | | | | | | |
| KALAISELVI SUBRAMANIYAM | | ON FILE | | | | | | |
| KALALA AKASH | | ON FILE | | | | | | |
| KALAM MD | | ON FILE | | | | | | |
| KALASHRAM UIKEY | | ON FILE | | | | | | |
| KALAVATHY MURUGAN | | ON FILE | | | | | | |
| KALAWATI JAIN | | ON FILE | | | | | | |
| KALERU RAMA KRISHNA | | ON FILE | | | | | | |
| KALERU SAKKU BAI | | ON FILE | | | | | | |
| KALIA PADHAN | | ON FILE | | | | | | |
| KALIDINDI MOHAN VARMA | | ON FILE | | | | | | |
| KALIPADA GUI | | ON FILE | | | | | | |
| KALIYAMMAL EZHUMALAI | | ON FILE | | | | | | |
| KALIYAMOORTHY VADIVEL | | ON FILE | | | | | | |
| KALPAK BAUL | | ON FILE | | | | | | |
| KALPANA FNU | | ON FILE | | | | | | |
| KALPANA NAGABANDI | | ON FILE | | | | | | |
| KALPANA PANDHARINATH CHAUDHARY | | ON FILE | | | | | | |
| KALPANA PARIKH | | ON FILE | | | | | | |
| KALPANA VEERAPPAN | | ON FILE | | | | | | |
| KALPESH CHAUDHARY | | ON FILE | | | | | | |
| KALPESH SHAH | | ON FILE | | | | | | |
| KALYAN MEESALA | | ON FILE | | | | | | |
| KALYANI VENKATARAMAN | | ON FILE | | | | | | |
| KAMAL DEV | | ON FILE | | | | | | |
| KAMAL GALIYAL | | ON FILE | | | | | | |
| KAMAL KISHOR | | ON FILE | | | | | | |
| KAMALA KASI | | ON FILE | | | | | | |
| KAMALAKANNAN JOTHI | | ON FILE | | | | | | |
| KAMALAM ANNAMALAI | | ON FILE | | | | | | |
| KAMALESH DUHAN | | ON FILE | | | | | | |
| KAMALESH PANDIANATHAN | | ON FILE | | | | | | |
| KAMALKANT SHARMA | | ON FILE | | | | | | |
| KAMALPREET PAL KAUR | | ON FILE | | | | | | |
| KAMBHAMPATI RAGHURAM | | ON FILE | | | | | | |
| KAMLA RAWAT | | ON FILE | | | | | | |
| KAMLABEN SENGHANI | | ON FILE | | | | | | |
| KAMLESH BISHT | | ON FILE | | | | | | |
| KAMLESH MISTRY | | ON FILE | | | | | | |
| KAMRUL ALI | | ON FILE | | | | | | |
| KANAGARAJ M | | ON FILE | | | | | | |
| KANAGAVALLI THANIGACHALAM | | ON FILE | | | | | | |
| KANAGAVALLI VELU | | ON FILE | | | | | | |
| KANAK GAJJAR | | ON FILE | | | | | | |
| KANAKA RAJU RAYAPATI | | ON FILE | | | | | | |
| KANANI SAHIL PARESHBHAI | | ON FILE | | | | | | |
| KANAV GUPTA | | ON FILE | | | | | | |
| KANAV KAPOOR | | ON FILE | | | | | | |
| KANCHAN DESHWAL | | ON FILE | | | | | | |
| KANCHAN JOSHI | | ON FILE | | | | | | |
| KANCHAN SAHU | | ON FILE | | | | | | |
| KANCHAN SHARMA | | ON FILE | | | | | | |
| KANCHANBEN DONGA | | ON FILE | | | | | | |
| KANHAIYA AGARWAL | | ON FILE | | | | | | |
| KANHAIYA KUMAR | | ON FILE | | | | | | |
| KANIDEVAN VANAKKAM | | ON FILE | | | | | | |
| KANIKA MAHATA | | ON FILE | | | | | | |
| KANIKANNAN UTHANDI | | ON FILE | | | | | | |
| KANISHK RAJPUT | | ON FILE | | | | | | |
| KANISHKA ANNATHURAI | | ON FILE | | | | | | |
| KANISHKA KUMARI | | ON FILE | | | | | | |
| KANNAMMAL VAITHIYALINGAM | | ON FILE | | | | | | |
| KANNAN ANGAMUTHU | | ON FILE | | | | | | |
| KANNAN PANDURANGAN | | ON FILE | | | | | | |
| KANNAN SUBBURAYAN | | ON FILE | | | | | | |
| KANNAPPAN PACHAMUTHU | | ON FILE | | | | | | |
| KANNIGA SAKKARAVARTHI | | ON FILE | | | | | | |
| KANTIBHAI KHETABHAI PATEL | | ON FILE | | | | | | |
| KANTILAL PATEL | | ON FILE | | | | | | |
| KANWAL SINGH | | ON FILE | | | | | | |
| KAPIL BAMBARDEKAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAPIL DEV KUSHWAHA | | ON FILE | | | | | | |
| KAPIL GULATI | | ON FILE | | | | | | |
| KAPIL KHATER | | ON FILE | | | | | | |
| KAPIL MESHHRAM | | ON FILE | | | | | | |
| KAPIL MUKHIYA | | ON FILE | | | | | | |
| KAPIL NIRWAN | | ON FILE | | | | | | |
| KAPIL SAHOO | | ON FILE | | | | | | |
| KAPIL SHARMA | | ON FILE | | | | | | |
| KAPIL TIWARI | | ON FILE | | | | | | |
| KAR NAN | | ON FILE | | | | | | |
| KARALIJENISH PALANI | | ON FILE | | | | | | |
| KARAMVIR SACHDEV | | ON FILE | | | | | | |
| KARAN CHINOY | | ON FILE | | | | | | |
| KARAN DEHARIYA | | ON FILE | | | | | | |
| KARAN GUPTA | | ON FILE | | | | | | |
| KARAN KALITA | | ON FILE | | | | | | |
| KARAN KAMDAR | | ON FILE | | | | | | |
| KARAN KARAN | | ON FILE | | | | | | |
| KARAN LABRA | | ON FILE | | | | | | |
| KARAN NAGPAL | | ON FILE | | | | | | |
| KARAN PAWAR | | ON FILE | | | | | | |
| KARAN SAINI | | ON FILE | | | | | | |
| KARAN VISHWAKARMA | | ON FILE | | | | | | |
| KARANKRISHNA KURUP | | ON FILE | | | | | | |
| KARNAN MOHANDOSS | | ON FILE | | | | | | |
| KARPAGAVALLI APPAVU | | ON FILE | | | | | | |
| KARTHEEK NARSIPURAM | | ON FILE | | | | | | |
| KARTHI KRISHNAMURTHI | | ON FILE | | | | | | |
| KARTHI VELU | | ON FILE | | | | | | |
| KARTHICK KARUNAKARAN | | ON FILE | | | | | | |
| KARTHICK SOLAI KS | | ON FILE | | | | | | |
| KARTHIK ADDULA | | ON FILE | | | | | | |
| KARTHIK B S | | ON FILE | | | | | | |
| KARTHIK BHARADHWAJ | | ON FILE | | | | | | |
| KARTHIK KUMARASWAMY | | ON FILE | | | | | | |
| KARTHIK LACHNA | | ON FILE | | | | | | |
| KARTHIK M B | | ON FILE | | | | | | |
| KARTHIK PAKKIRISWAMY | | ON FILE | | | | | | |
| KARTHIK PANNEERSELVAM | | ON FILE | | | | | | |
| KARTHIK RAJA | | ON FILE | | | | | | |
| KARTHIK RAM | | ON FILE | | | | | | |
| KARTHIK RAVIKUMAR | | ON FILE | | | | | | |
| KARTHIK SAKARAYPATNA GURUMURTHY | | ON FILE | | | | | | |
| KARTHIK SIVJAY | | ON FILE | | | | | | |
| KARTHIK VAKKAT | | ON FILE | | | | | | |
| KARTHIKESWAREN RAMACHANDRAN | | ON FILE | | | | | | |
| KARTHIKEYAN KANDASAMY | | ON FILE | | | | | | |
| KARTHIKEYAN MANI | | ON FILE | | | | | | |
| KARTHIKEYAN MANOKARAN | | ON FILE | | | | | | |
| KARTHIKEYAN NULL | | ON FILE | | | | | | |
| KARTHIKEYAN SWAMINATHAN | | ON FILE | | | | | | |
| KARTICK PAUL | | ON FILE | | | | | | |
| KARTIK KAJARIA | | ON FILE | | | | | | |
| KARTIK PRATAP SINGH RAWAT | | ON FILE | | | | | | |
| KARTIK RAI | | ON FILE | | | | | | |
| KARTIK RATHEE | | ON FILE | | | | | | |
| KARTIK SINGH | | ON FILE | | | | | | |
| KARUN ARORA | | ON FILE | | | | | | |
| KARUNA BATTEPATI | | ON FILE | | | | | | |
| KARUNA PRASAD VEMATI | | ON FILE | | | | | | |
| KARUNAMOY KONDRU | | ON FILE | | | | | | |
| KASARAGADDA BHARGAV | | ON FILE | | | | | | |
| KASARAGADDA TEJA | | ON FILE | | | | | | |
| KASARAGADDA VINOD | | ON FILE | | | | | | |
| KASDURI KANNAN | | ON FILE | | | | | | |
| KASHI RAM | | ON FILE | | | | | | |
| KASHIF ALI | | ON FILE | | | | | | |
| KASHIMA LAMBA | | ON FILE | | | | | | |
| KASHINATH KALAMBE | | ON FILE | | | | | | |
| KASHISH GARG | | ON FILE | | | | | | |
| KASHISH KURSEJA | | ON FILE | | | | | | |
| KASHISH PARASHAR | | ON FILE | | | | | | |
| KASHYAP PATEL | | ON FILE | | | | | | |
| KASI THANGAVEL | | ON FILE | | | | | | |
| KASTRURBEN PATEL | | ON FILE | | | | | | |
| KATHIRAVAN DURAI | | ON FILE | | | | | | |
| KATTA CHINNA VENKATA SOMESWARARAO RAO | | ON FILE | | | | | | |
| KATTA SAI CHAITANYA | | ON FILE | | | | | | |
| KAUSAR ALAM | | ON FILE | | | | | | |
| KAUSHAL KUMAR | | ON FILE | | | | | | |
| KAUSHALKUMAR SURESHBHAI SOLANKI | | ON FILE | | | | | | |
| KAUSHIK DEY | | ON FILE | | | | | | |
| KAUSHLYA DEVI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAUSTAV DEY | | ON FILE | | | | | | |
| KAUSTUBH LADIYA | | ON FILE | | | | | | |
| KAUSTUBH SAMANT | | ON FILE | | | | | | |
| KAUTILYA PUNDIR | | ON FILE | | | | | | |
| KAVIN RAJA GUNASEKHARAN | | ON FILE | | | | | | |
| KAVISH WADHWA | | ON FILE | | | | | | |
| KAVITA KALE | | ON FILE | | | | | | |
| KAVITA KARNIK | | ON FILE | | | | | | |
| KAVITA MANE | | ON FILE | | | | | | |
| KAVITA NAGORE | | ON FILE | | | | | | |
| KAVITA RAJPUT | | ON FILE | | | | | | |
| KAVITA SRINATH | | ON FILE | | | | | | |
| KAVITA VED | | ON FILE | | | | | | |
| KAVITHA DURAI | | ON FILE | | | | | | |
| KAVITHA RASU | | ON FILE | | | | | | |
| KEDAR SAHU | | ON FILE | | | | | | |
| KEDARNATH JAISWAL | | ON FILE | | | | | | |
| KEDARNATH KEDARNATH | | ON FILE | | | | | | |
| KEERTHI RANGAN | | ON FILE | | | | | | |
| KEERTHIKA BOTTU | | ON FILE | | | | | | |
| KEERTHIVASAN RAMESH | | ON FILE | | | | | | |
| KENIL KHENI | | ON FILE | | | | | | |
| KENIOR MAIREMBAM | | ON FILE | | | | | | |
| KESAVAN SAPPANI | | ON FILE | | | | | | |
| KESHAB GAZMER | | ON FILE | | | | | | |
| KESHAB SHARMA | | ON FILE | | | | | | |
| KESHAV RAJAT SINGH | | ON FILE | | | | | | |
| KESHAV VIJAYVARGIYA | | ON FILE | | | | | | |
| KESU ZIMIK | | ON FILE | | | | | | |
| KETAKI SAHU | | ON FILE | | | | | | |
| KETANKUMAR PATEL | | ON FILE | | | | | | |
| KETUL CHAVDA | | ON FILE | | | | | | |
| KEVALBHAI POKAR | | ON FILE | | | | | | |
| KEVIN BHIMANI | | ON FILE | | | | | | |
| KEVIN KUMAR NELAMALLI | | ON FILE | | | | | | |
| KEVIN MARK DSOUZA | | ON FILE | | | | | | |
| KEVIN MOOSA | | ON FILE | | | | | | |
| KEVIN SEQUEIRA | | ON FILE | | | | | | |
| KEWAL PATEL | | ON FILE | | | | | | |
| KEYUR PATEL | | ON FILE | | | | | | |
| KEYUR TRIVEDI | | ON FILE | | | | | | |
| KHADAM HUSSAIN HUSSAIN | | ON FILE | | | | | | |
| KHAGESH SHARMA | | ON FILE | | | | | | |
| KHAJA MUTALIB | | ON FILE | | | | | | |
| KHAN MOHD TARIQUE | | ON FILE | | | | | | |
| KHASHTI RAWAT | | ON FILE | | | | | | |
| KHATEJA KHATUN | | ON FILE | | | | | | |
| KHATUN ASERA | | ON FILE | | | | | | |
| KHEMRAJ SEVATKAR | | ON FILE | | | | | | |
| KHOKAN SARKER | | ON FILE | | | | | | |
| KHUJANI KHUJANI | | ON FILE | | | | | | |
| KHUKUMANI BERA | | ON FILE | | | | | | |
| KHULEM DEBRISH SINGH | | ON FILE | | | | | | |
| KHURSHID EKRAM | | ON FILE | | | | | | |
| KHUSHAL CHAWLA | | ON FILE | | | | | | |
| KHUSHBOO PANCHAL | | ON FILE | | | | | | |
| KHUSHBOO SINHA | | ON FILE | | | | | | |
| KHUSHBOO TIWARI | | ON FILE | | | | | | |
| KHUSHBU BHIMANI | | ON FILE | | | | | | |
| KHYATI MALOO | | ON FILE | | | | | | |
| KINGSHUK DAS | | ON FILE | | | | | | |
| KINGSLEY DSOUZA | | ON FILE | | | | | | |
| KINJAL PATEL | | ON FILE | | | | | | |
| KIRAN BELANI | | ON FILE | | | | | | |
| KIRAN BHALERAO | | ON FILE | | | | | | |
| KIRAN MADHUKAR ARSID | | ON FILE | | | | | | |
| KIRAN MALHOTRA | | ON FILE | | | | | | |
| KIRAN MATA | | ON FILE | | | | | | |
| KIRAN METRI | | ON FILE | | | | | | |
| KIRAN NAGARAJA | | ON FILE | | | | | | |
| KIRAN PARIKH | | ON FILE | | | | | | |
| KIRAN PURANE | | ON FILE | | | | | | |
| KIRAN SHIVE GOWDA | | ON FILE | | | | | | |
| KIRAN SOLANKE | | ON FILE | | | | | | |
| KIRAN YADAV | | ON FILE | | | | | | |
| KIRANPREET KAUR | | ON FILE | | | | | | |
| KIRTANT KAUSHIK | | ON FILE | | | | | | |
| KIRUBA KARAN | | ON FILE | | | | | | |
| KIRUTHIKA SURYA | | ON FILE | | | | | | |
| KISHALAY GOSWAMI | | ON FILE | | | | | | |
| KISHAN GAYARI | | ON FILE | | | | | | |
| KISHAN KUMAR | | ON FILE | | | | | | |
| KISHAN PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KISHANSINGH GOPALSINGH NEGI | | ON FILE | | | | | | |
| KISHOR GEHLOT | | ON FILE | | | | | | |
| KISHOR KUMAR | | ON FILE | | | | | | |
| KISHOR LAL | | ON FILE | | | | | | |
| KISHORE KUMAR | | ON FILE | | | | | | |
| KISHORE M | | ON FILE | | | | | | |
| KISHORE NULL | | ON FILE | | | | | | |
| KISHORE SANGANA | | ON FILE | | | | | | |
| KISHORE SHENOY | | ON FILE | | | | | | |
| KISHORE SINGH | | ON FILE | | | | | | |
| KOKKARAKONDA PRAVEEN | | ON FILE | | | | | | |
| KOKKILI GADDA NITIN | | ON FILE | | | | | | |
| KOLANGI RAMASAMY | | ON FILE | | | | | | |
| KOLANGIYAMAL GOVINDASAMY | | ON FILE | | | | | | |
| KOLANIJI KRISHNAN | | ON FILE | | | | | | |
| KOLLOL MAZUMDAR | | ON FILE | | | | | | |
| KOMAL AMOL BHOPALE | | ON FILE | | | | | | |
| KOMAL JAIN | | ON FILE | | | | | | |
| KOMAL SONI | | ON FILE | | | | | | |
| KONDAPALLI NARASIMHARAO | | ON FILE | | | | | | |
| KONDAPALLI PADIGAMMA | | ON FILE | | | | | | |
| KONDURU KAUSHIK | | ON FILE | | | | | | |
| KONSAM MAHESH SINGH | | ON FILE | | | | | | |
| KOORA SHOBHA | | ON FILE | | | | | | |
| KOPAL SRIVASTAVA | | ON FILE | | | | | | |
| KOSALAI RAMAR | | ON FILE | | | | | | |
| KOSHIM NEGI | | ON FILE | | | | | | |
| KOTESWARARAO VUNDAVALLI | | ON FILE | | | | | | |
| KOTTESWARAN BUDHARNESAN | | ON FILE | | | | | | |
| KOUNTEYA SINGH | | ON FILE | | | | | | |
| KOUSAKUTTY K | | ON FILE | | | | | | |
| KOUSHALYA SAHU | | ON FILE | | | | | | |
| KOUSHALYA YADAV | | ON FILE | | | | | | |
| KOUSHIK GUI | | ON FILE | | | | | | |
| KOWSALYA ELUMALAI | | ON FILE | | | | | | |
| KRANTI DIVEKAR | | ON FILE | | | | | | |
| KRIPASINDHU CHEL | | ON FILE | | | | | | |
| KRISH SAHU | | ON FILE | | | | | | |
| KRISHAN KUMAR | | ON FILE | | | | | | |
| KRISHANT RAGHAV | | ON FILE | | | | | | |
| KRISHNA AGARWAL | | ON FILE | | | | | | |
| KRISHNA BAHERIA | | ON FILE | | | | | | |
| KRISHNA KUMAR | | ON FILE | | | | | | |
| KRISHNA KUMAR MISHRA | | ON FILE | | | | | | |
| KRISHNA MAKANI | | ON FILE | | | | | | |
| KRISHNA MURTHY N D | | ON FILE | | | | | | |
| KRISHNA NAGABANDI | | ON FILE | | | | | | |
| KRISHNA NARAYANA REDDY CHUKKALURU | | ON FILE | | | | | | |
| KRISHNA RAMALINGAM | | ON FILE | | | | | | |
| KRISHNA ROHILA | | ON FILE | | | | | | |
| KRISHNA SAHU | | ON FILE | | | | | | |
| KRISHNA SAVANT SYREDDY | | ON FILE | | | | | | |
| KRISHNA SINGH | | ON FILE | | | | | | |
| KRISHNA SRI BONTHU | | ON FILE | | | | | | |
| KRISHNA VASUDEVA RAO | | ON FILE | | | | | | |
| KRISHNA VENI SAIDAM | | ON FILE | | | | | | |
| KRISHNADAS U | | ON FILE | | | | | | |
| KRISHNAMOORTHY ROHAN | | ON FILE | | | | | | |
| KRISHNAMURTHY CHINNASAMI | | ON FILE | | | | | | |
| KRISHNAN JAIKUMAR | | ON FILE | | | | | | |
| KRISHNAN UNNI | | ON FILE | | | | | | |
| KRISHNANATH VG | | ON FILE | | | | | | |
| KRISHNASAMI EZHILARASAN | | ON FILE | | | | | | |
| KRISHNAVEL KANNUSAMY | | ON FILE | | | | | | |
| KRISHNAVENI SINGANAMALA | | ON FILE | | | | | | |
| KRITESH SINGH | | ON FILE | | | | | | |
| KRITIK NAGPAL | | ON FILE | | | | | | |
| KRSHNA LAHOTI | | ON FILE | | | | | | |
| KRUNAL PATEL | | ON FILE | | | | | | |
| KS ANURATHA | | ON FILE | | | | | | |
| KSHITIJ GAUR | | ON FILE | | | | | | |
| KSHITIJ KAILASH GOGAWAT | | ON FILE | | | | | | |
| KSHITIJ KHEMKA | | ON FILE | | | | | | |
| KU VIJIYA SHARMA DO | | ON FILE | | | | | | |
| KULAMANI SAHOO | | ON FILE | | | | | | |
| KULJIT SOOD | | ON FILE | | | | | | |
| KULLAMMAL KESAVAN | | ON FILE | | | | | | |
| KUMAR ANANYA | | ON FILE | | | | | | |
| KUMAR KARTIKEYA | | ON FILE | | | | | | |
| KUMAR RAHUL SHANKAR JHA | | ON FILE | | | | | | |
| KUMAR SARKAR | | ON FILE | | | | | | |
| KUMAR SAURABH | | ON FILE | | | | | | |
| KUMAR SAURAV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUMARAN SURESH | | ON FILE | | | | | | |
| KUMARASWAMY MUDDALINGAIAH | | ON FILE | | | | | | |
| KUMARAVALLI RAJA | | ON FILE | | | | | | |
| KUMARESAN MUTHUKUMAR | | ON FILE | | | | | | |
| KUMARI PATHADE | | ON FILE | | | | | | |
| KUMARPAL JAIN | | ON FILE | | | | | | |
| KUMMARI SIDDU | | ON FILE | | | | | | |
| KUNAL ARYA | | ON FILE | | | | | | |
| KUNAL BHUNSALI | | ON FILE | | | | | | |
| KUNAL CHAURASIA | | ON FILE | | | | | | |
| KUNAL DUTTA | | ON FILE | | | | | | |
| KUNAL MANELKAR | | ON FILE | | | | | | |
| KUNAL MUDGAL | | ON FILE | | | | | | |
| KUNAL PARIKH | | ON FILE | | | | | | |
| KUNAMNENI KEDAHI | | ON FILE | | | | | | |
| KUNDETI CHINNAPPA NAIDU | | ON FILE | | | | | | |
| KUNDUWARA KRISHNANKUTTY MENON | | ON FILE | | | | | | |
| KUNWAR ATUL SINGH | | ON FILE | | | | | | |
| KUPPU KALIYPERUMAL | | ON FILE | | | | | | |
| KUPPUSAMY MUTHUSAMY | | ON FILE | | | | | | |
| KUPPUSAMY SUBRAMANI | | ON FILE | | | | | | |
| KURAPATI DAYAKARA | | ON FILE | | | | | | |
| KURMACHALAM ADITHYA | | ON FILE | | | | | | |
| KURRA ANIL KUMAR | | ON FILE | | | | | | |
| KURUGODU NAWAZ KHAN | | ON FILE | | | | | | |
| KURUSHANTH BALASUBRAMANIAM | | ON FILE | | | | | | |
| KUSH KUMAR | | ON FILE | | | | | | |
| KUSHAGRA MITTAL | | ON FILE | | | | | | |
| KUSHAGRA SWAMI | | ON FILE | | | | | | |
| KUSHAL JAIN | | ON FILE | | | | | | |
| KUSHAL MONDAL | | ON FILE | | | | | | |
| KUSHAL SHARMA | | ON FILE | | | | | | |
| KUSUM HANDU | | ON FILE | | | | | | |
| KUSUM RANI | | ON FILE | | | | | | |
| KUSUMA JANEPALLI | | ON FILE | | | | | | |
| KUZHANDAIVEL SUBRAMANIAN | | ON FILE | | | | | | |
| KYASA VINISHA | | ON FILE | | | | | | |
| KYLE LOPES | | ON FILE | | | | | | |
| L KHUPMINTHANG NGAIHTE | | ON FILE | | | | | | |
| L KHUPSONLIAN NGAIHTE | | ON FILE | | | | | | |
| L.MOON SHIMRAY | | ON FILE | | | | | | |
| LAKHENDRA SHEKHAWAT | | ON FILE | | | | | | |
| LAKHI RANI DUTTA | | ON FILE | | | | | | |
| LAKHOTIA ADITYA VIKRAM | | ON FILE | | | | | | |
| LAKSH MAHESH SADHWANI | | ON FILE | | | | | | |
| LAKSHAY BEHL | | ON FILE | | | | | | |
| LAKSHAY SAINI | | ON FILE | | | | | | |
| LAKSHAY WADHWA | | ON FILE | | | | | | |
| LAKSHIT RAWAL | | ON FILE | | | | | | |
| LAKSHMANAN MURUGAN | | ON FILE | | | | | | |
| LAKSHMANAN SUNDARAMOORTHY | | ON FILE | | | | | | |
| LAKSHMI GARG | | ON FILE | | | | | | |
| LAKSHMI KANNAN | | ON FILE | | | | | | |
| LAKSHMI KOLANCHI | | ON FILE | | | | | | |
| LAKSHMI MUTHUSAMY | | ON FILE | | | | | | |
| LAKSHMI NARAYAN S | | ON FILE | | | | | | |
| LAKSHMI NATARAJAN | | ON FILE | | | | | | |
| LAKSHMI NAVEEN CHERUKURI | | ON FILE | | | | | | |
| LAKSHMI PADMA PRANAVI MAMIDI | | ON FILE | | | | | | |
| LAKSHMI PERUMAL | | ON FILE | | | | | | |
| LAKSHMI SAILAJA NALLA | | ON FILE | | | | | | |
| LAKSHMI VELLIKANNU | | ON FILE | | | | | | |
| LAKSHMI VISHWAKRMA | | ON FILE | | | | | | |
| LAKSHYA JAIN | | ON FILE | | | | | | |
| LAL KRISHNA SRI RAM KOPPULA | | ON FILE | | | | | | |
| LALENGMAWIA NULL | | ON FILE | | | | | | |
| LALHMANGAIHKIMA ROKHUM | | ON FILE | | | | | | |
| LALHRUAILIANA ZOTE | | ON FILE | | | | | | |
| LALIT DEVKAR | | ON FILE | | | | | | |
| LALIT GALA | | ON FILE | | | | | | |
| LALIT JAIN | | ON FILE | | | | | | |
| LALIT PATIL | | ON FILE | | | | | | |
| LALITA KABRA | | ON FILE | | | | | | |
| LALITA NOTANI | | ON FILE | | | | | | |
| LALITA VIJAY CHOUHAN | | ON FILE | | | | | | |
| LALITHA ELAIYARAJA | | ON FILE | | | | | | |
| LALO MOHO | | ON FILE | | | | | | |
| LALREMRUATI RALTE | | ON FILE | | | | | | |
| LAM I MAWROH | | ON FILE | | | | | | |
| LAMKHAWL HAUZEL | | ON FILE | | | | | | |
| LANKAPATI RAVAN | | ON FILE | | | | | | |
| LATA GALA | | ON FILE | | | | | | |
| LATHIYA VINUBHAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAVANYA KOTAGIRI | | ON FILE | | | | | | |
| LAVANYA TIPPIREDDY | | ON FILE | | | | | | |
| LAWRENCE MELWIN MYLOTH | | ON FILE | | | | | | |
| LAWRENCE VJ | | ON FILE | | | | | | |
| LAXMAN MEHRA | | ON FILE | | | | | | |
| LAXMANRAM CHOUDHARY | | ON FILE | | | | | | |
| LAXMI ANYAMU | | ON FILE | | | | | | |
| LAXMI DEVI | | ON FILE | | | | | | |
| LAXMI KUMBHKAR | | ON FILE | | | | | | |
| LAXMI SAMAD | | ON FILE | | | | | | |
| LAXMI SHARMA | | ON FILE | | | | | | |
| LAXMI SINGH | | ON FILE | | | | | | |
| LAXMI SUNDRI | | ON FILE | | | | | | |
| LAXMIBEN VELANI | | ON FILE | | | | | | |
| LAY SHAH | | ON FILE | | | | | | |
| LEO DSOUZA | | ON FILE | | | | | | |
| LEVISHA NUNGCHIM | | ON FILE | | | | | | |
| LEYON MATHEW | | ON FILE | | | | | | |
| LIBIN K G | | ON FILE | | | | | | |
| LIJU OOMMEN | | ON FILE | | | | | | |
| LIKHITH JAGADEESH | | ON FILE | | | | | | |
| LILY CHEN | | ON FILE | | | | | | |
| LIONEL SALDANHA | | ON FILE | | | | | | |
| LIPOKAKUM IMSONG | | ON FILE | | | | | | |
| LISSMOL JOSE | | ON FILE | | | | | | |
| LLOYD PEREIRA | | ON FILE | | | | | | |
| LOKENDRA SINGH | | ON FILE | | | | | | |
| LOKESH DHARIGOUDA | | ON FILE | | | | | | |
| LOKESH KHATRI | | ON FILE | | | | | | |
| LOKESH MAMIDI | | ON FILE | | | | | | |
| LOKESH SUDARSHAN | | ON FILE | | | | | | |
| LOKNATH SAHA | | ON FILE | | | | | | |
| LOUIS DSOUZA | | ON FILE | | | | | | |
| LOVEJOT SINGH BHULLAR | | ON FILE | | | | | | |
| LOVEPREET SINGH | | ON FILE | | | | | | |
| LOVKESH AHIRWAR | | ON FILE | | | | | | |
| LUBNA SAHU | | ON FILE | | | | | | |
| LUCIAMMA MATHEW | | ON FILE | | | | | | |
| LUCKY HUSNIYARA | | ON FILE | | | | | | |
| LUCKY SAINI | | ON FILE | | | | | | |
| LUCKY VERMA | | ON FILE | | | | | | |
| LUCY SIMOES | | ON FILE | | | | | | |
| LUKA MARANDI | | ON FILE | | | | | | |
| LUKAS RANICAR | | ON FILE | | | | | | |
| LUKHI BAI DHOBARE | | ON FILE | | | | | | |
| LUN HAOKIP | | ON FILE | | | | | | |
| LUTFA BEGAM | | ON FILE | | | | | | |
| LUTFA PERVIN | | ON FILE | | | | | | |
| LUTFAR MIAH | | ON FILE | | | | | | |
| LUV MALOO | | ON FILE | | | | | | |
| LYDIA MAJALI | | ON FILE | | | | | | |
| M KOM | | ON FILE | | | | | | |
| M S IBIEI | | ON FILE | | | | | | |
| M SUSHANTH S NAYAK | | ON FILE | | | | | | |
| MAAN SINGH | | ON FILE | | | | | | |
| MAAZULLA KHAN | | ON FILE | | | | | | |
| MABEL DIAS | | ON FILE | | | | | | |
| MADAN BANERJEE | | ON FILE | | | | | | |
| MADAN GUPTA | | ON FILE | | | | | | |
| MADAN MOHAN GUPTA | | ON FILE | | | | | | |
| MADAN SAMANT | | ON FILE | | | | | | |
| MADHAV SHANISHVARA | | ON FILE | | | | | | |
| MADHU AALA | | ON FILE | | | | | | |
| MADHU AGARWAL | | ON FILE | | | | | | |
| MADHU MENON | | ON FILE | | | | | | |
| MADHU NARAYAN | | ON FILE | | | | | | |
| MADHU SATIJA | | ON FILE | | | | | | |
| MADHU SHALINI | | ON FILE | | | | | | |
| MADHU VARMA | | ON FILE | | | | | | |
| MADHURI MATONDKAR | | ON FILE | | | | | | |
| MADHURI PAWAR | | ON FILE | | | | | | |
| MADHURYA B N | | ON FILE | | | | | | |
| MADHUSOODAN MISHRA | | ON FILE | | | | | | |
| MADHUSUDAN PAL | | ON FILE | | | | | | |
| MADHUSUDAN SINGLA | | ON FILE | | | | | | |
| MADHUVANTI SUKALIKAR | | ON FILE | | | | | | |
| MAFUJA KHATUN | | ON FILE | | | | | | |
| MAGDALENE JOHN PETER | | ON FILE | | | | | | |
| MAHABUL ISLAM | | ON FILE | | | | | | |
| MAHADEB PAUL | | ON FILE | | | | | | |
| MAHALAKSHMI MANIKANDAN | | ON FILE | | | | | | |
| MAHALAKSHMI VEERAMANI | | ON FILE | | | | | | |
| MAHALINGAM SANKARAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHANT MISHRA | | ON FILE | | | | | | |
| MAHARAJAN PANDI | | ON FILE | | | | | | |
| MAHARNAAV DAS | | ON FILE | | | | | | |
| MAHATABUDDIN AHAMMED | | ON FILE | | | | | | |
| MAHAVEER MAHAVEER | | ON FILE | | | | | | |
| MAHEJABI BANO | | ON FILE | | | | | | |
| MAHENDRA RAVAL | | ON FILE | | | | | | |
| MAHENDRA SAKHARAM PASTE | | ON FILE | | | | | | |
| MAHENDRA VERMA | | ON FILE | | | | | | |
| MAHENDRABHAI PATEL | | ON FILE | | | | | | |
| MAHENDRAKUMAR SOLANKI | | ON FILE | | | | | | |
| MAHESH CHHETRI | | ON FILE | | | | | | |
| MAHESH DHAWALE | | ON FILE | | | | | | |
| MAHESH GUGGILI | | ON FILE | | | | | | |
| MAHESH KABRA | | ON FILE | | | | | | |
| MAHESH KEWAT | | ON FILE | | | | | | |
| MAHESH MARDI | | ON FILE | | | | | | |
| MAHESH PATRO | | ON FILE | | | | | | |
| MAHESH PRASAD | | ON FILE | | | | | | |
| MAHESH PUNUGUPATI | | ON FILE | | | | | | |
| MAHESH SIVADANAM | | ON FILE | | | | | | |
| MAHESH THORAT | | ON FILE | | | | | | |
| MAHESHA JAVAREGOWDA | | ON FILE | | | | | | |
| MAHESHSINGH NEGI | | ON FILE | | | | | | |
| MAHESHWARAN MADASAMY | | ON FILE | | | | | | |
| MAHESWAR SAHU | | ON FILE | | | | | | |
| MAHESWARAPPA G H | | ON FILE | | | | | | |
| MAHIDHAR KAKUMANI | | ON FILE | | | | | | |
| MAHIMA KRANTHI | | ON FILE | | | | | | |
| MAHIMA VISHWAKARMA | | ON FILE | | | | | | |
| MAHINDER BALA LUTHRA | | ON FILE | | | | | | |
| MAHIPAL SINGH BHATI | | ON FILE | | | | | | |
| MAHOBUL HAQUE | | ON FILE | | | | | | |
| MAIJUL ALI | | ON FILE | | | | | | |
| MAIMOONA ANTHOORTHODI | | ON FILE | | | | | | |
| MAINAAK GOEL | | ON FILE | | | | | | |
| MAINAK GHOSH | | ON FILE | | | | | | |
| MAITRI PATEL | | ON FILE | | | | | | |
| MAJDA BANO | | ON FILE | | | | | | |
| MAJIBUR RAHAMAN | | ON FILE | | | | | | |
| MAKARAND BHOOT | | ON FILE | | | | | | |
| MAKER ALI | | ON FILE | | | | | | |
| MAKSEDA KHATUN | | ON FILE | | | | | | |
| MALAR ANNAMALAI | | ON FILE | | | | | | |
| MALAR SELVA | | ON FILE | | | | | | |
| MALARKODI RAJAMANI | | ON FILE | | | | | | |
| MALAVIKA DUGGIRALA | | ON FILE | | | | | | |
| MALAY DOSHI | | ON FILE | | | | | | |
| MALAY LAYEK | | ON FILE | | | | | | |
| MALAY THACKER | | ON FILE | | | | | | |
| MALHAR CHANIYARA | | ON FILE | | | | | | |
| MALIK HUDDA | | ON FILE | | | | | | |
| MALLAPPA BADDI | | ON FILE | | | | | | |
| MALLESWARI INAVOLU | | ON FILE | | | | | | |
| MALLIKA SUBRAMANI | | ON FILE | | | | | | |
| MALLIKARJUN YADAV | | ON FILE | | | | | | |
| MALLIKARJUNARAO PUNUGUPATI | | ON FILE | | | | | | |
| MALLIYAMMA AYYANAR | | ON FILE | | | | | | |
| MALTI DEVI | | ON FILE | | | | | | |
| MALTIBEN MODI | | ON FILE | | | | | | |
| MAMATA AGRAWAL | | ON FILE | | | | | | |
| MAMATA CHAUDHARI | | ON FILE | | | | | | |
| MAMINA KHATUN | | ON FILE | | | | | | |
| MAMONI BEGAM | | ON FILE | | | | | | |
| MAMONI BHUNIA | | ON FILE | | | | | | |
| MAMTA CHIKANE | | ON FILE | | | | | | |
| MAMTA SHARMA | | ON FILE | | | | | | |
| MAMTAJ PARVIN | | ON FILE | | | | | | |
| MAMTARA KHATUN | | ON FILE | | | | | | |
| MANABENDRA NANDI | | ON FILE | | | | | | |
| MANARANJAN PAL | | ON FILE | | | | | | |
| MANAS KHANDELWAL | | ON FILE | | | | | | |
| MANAS SAHU | | ON FILE | | | | | | |
| MANASA M R | | ON FILE | | | | | | |
| MANASI GANDHI | | ON FILE | | | | | | |
| MANDA KADAM | | ON FILE | | | | | | |
| MANDAKINI SHELKE | | ON FILE | | | | | | |
| MANDAR DEVIDAS NAIK | | ON FILE | | | | | | |
| MANDAR JAMBHEKAR | | ON FILE | | | | | | |
| MANDAR MARATHE | | ON FILE | | | | | | |
| MANDAR PANDE | | ON FILE | | | | | | |
| MANDEEP BEDI | | ON FILE | | | | | | |
| MANDEEP CHANDRAHASA SHETTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANEESH KUMAR | | ON FILE | | | | | | |
| MANEESH RAM | | ON FILE | | | | | | |
| MANEESH VARMA | | ON FILE | | | | | | |
| MANEET GROVER | | ON FILE | | | | | | |
| MANGAI KOLANJI | | ON FILE | | | | | | |
| MANGAL DAS | | ON FILE | | | | | | |
| MANGESH DHAKATE | | ON FILE | | | | | | |
| MANGESH KHODE | | ON FILE | | | | | | |
| MANHAR CHOPRA | | ON FILE | | | | | | |
| MANI TEJA MARRIWADA | | ON FILE | | | | | | |
| MANI VELU | | ON FILE | | | | | | |
| MANIBARATHI KRISHNAN | | ON FILE | | | | | | |
| MANICKAM VARATHAPPAN | | ON FILE | | | | | | |
| MANIDEEP SEGU | | ON FILE | | | | | | |
| MANIK ALI | | ON FILE | | | | | | |
| MANIK HUSSAIN | | ON FILE | | | | | | |
| MANIKANDAN BALU | | ON FILE | | | | | | |
| MANIKANDAN GUNASEKAR | | ON FILE | | | | | | |
| MANIKANDAN PERUMAL | | ON FILE | | | | | | |
| MANIKANDAN SADAYANDI | | ON FILE | | | | | | |
| MANIKANDAN SHANMUGAM | | ON FILE | | | | | | |
| MANIKANDAN SUBRAMANIYAN | | ON FILE | | | | | | |
| MANIKANTA JITTABOINA | | ON FILE | | | | | | |
| MANIKANTA KOLISETTY | | ON FILE | | | | | | |
| MANIKOOT BARMAN | | ON FILE | | | | | | |
| MANIKUL ISLAM | | ON FILE | | | | | | |
| MANILAL PALA | | ON FILE | | | | | | |
| MANIMEGALAI ANNAMALAI | | ON FILE | | | | | | |
| MANINDER BEDI | | ON FILE | | | | | | |
| MANISH ADHIKARI | | ON FILE | | | | | | |
| MANISH BAGHEL | | ON FILE | | | | | | |
| MANISH CHHEDA | | ON FILE | | | | | | |
| MANISH GARG | | ON FILE | | | | | | |
| MANISH JADWAN | | ON FILE | | | | | | |
| MANISH JAIN | | ON FILE | | | | | | |
| MANISH KUMAR JHA | | ON FILE | | | | | | |
| MANISH KUMAWAT | | ON FILE | | | | | | |
| MANISH MATHUR | | ON FILE | | | | | | |
| MANISH PARASHAR | | ON FILE | | | | | | |
| MANISH SINGH | | ON FILE | | | | | | |
| MANISH SONI | | ON FILE | | | | | | |
| MANISH TONSE | | ON FILE | | | | | | |
| MANISH VINAYAK TENDOLKAR | | ON FILE | | | | | | |
| MANISH YEDULLA | | ON FILE | | | | | | |
| MANISHA VOOTLA | | ON FILE | | | | | | |
| MANISHKUMAE PATEL | | ON FILE | | | | | | |
| MANITA RATHI | | ON FILE | | | | | | |
| MANITHEJA MALIPEDDI | | ON FILE | | | | | | |
| MANJEET SINGH LOHAN | | ON FILE | | | | | | |
| MANJESH JHA | | ON FILE | | | | | | |
| MANJIRI SANE | | ON FILE | | | | | | |
| MANJU AGARWAL | | ON FILE | | | | | | |
| MANJU PANDEY | | ON FILE | | | | | | |
| MANJU SAHU | | ON FILE | | | | | | |
| MANJU SHARMA | | ON FILE | | | | | | |
| MANJULA ARUMUGAM | | ON FILE | | | | | | |
| MANJULA GUNTAKALA | | ON FILE | | | | | | |
| MANJULA MALVIYA | | ON FILE | | | | | | |
| MANJUNATH KARADI | | ON FILE | | | | | | |
| MANJUNATH KRISHNASA | | ON FILE | | | | | | |
| MANJUNATH MAHADEV | | ON FILE | | | | | | |
| MANJUNATH MANJUNATH | | ON FILE | | | | | | |
| MANJUNATH RAO | | ON FILE | | | | | | |
| MANJUNATH SHIVASHANKAR | | ON FILE | | | | | | |
| MANJUNATHA GOWDA | | ON FILE | | | | | | |
| MANJUNATHA VENKATARAMAPPA | | ON FILE | | | | | | |
| MANJURA KHATUN | | ON FILE | | | | | | |
| MANMEET BASRA | | ON FILE | | | | | | |
| MANMEET SINGH | | ON FILE | | | | | | |
| MANMIT VALA | | ON FILE | | | | | | |
| MANNAM NAVEEN | | ON FILE | | | | | | |
| MANOHAR SWAIN | | ON FILE | | | | | | |
| MANOJ AGARWAL | | ON FILE | | | | | | |
| MANOJ ARUN SUBRAMANIAN | | ON FILE | | | | | | |
| MANOJ DEVI | | ON FILE | | | | | | |
| MANOJ GADHE | | ON FILE | | | | | | |
| MANOJ GHOSH | | ON FILE | | | | | | |
| MANOJ KUMAR CP | | ON FILE | | | | | | |
| MANOJ KUMAR R | | ON FILE | | | | | | |
| MANOJ NAGULAPALLI | | ON FILE | | | | | | |
| MANOJ PARAB | | ON FILE | | | | | | |
| MANOJ PAWAR | | ON FILE | | | | | | |
| MANOJ POONIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANOJ PRABHU MOUNASAMY | | ON FILE | | | | | | |
| MANOJ RAWAT | | ON FILE | | | | | | |
| MANOJ SAHU | | ON FILE | | | | | | |
| MANOJ SHAHU | | ON FILE | | | | | | |
| MANOJ SHENOY | | ON FILE | | | | | | |
| MANOJ V S | | ON FILE | | | | | | |
| MANOJ VARMA | | ON FILE | | | | | | |
| MANOJ VISWANATHAN | | ON FILE | | | | | | |
| MANOJKUMAR FERNANDEZ | | ON FILE | | | | | | |
| MANSI JOSHI | | ON FILE | | | | | | |
| MANSI THAKUR | | ON FILE | | | | | | |
| MANSIANHOIH TOMBING | | ON FILE | | | | | | |
| MANSUKH PADSALA | | ON FILE | | | | | | |
| MANSUR ALI | | ON FILE | | | | | | |
| MANTHAN POPLI | | ON FILE | | | | | | |
| MANTI UIKEY | | ON FILE | | | | | | |
| MANTU BARAL | | ON FILE | | | | | | |
| MANU AGARWAL | | ON FILE | | | | | | |
| MANU KHANDELWAL | | ON FILE | | | | | | |
| MANU PHALGUN | | ON FILE | | | | | | |
| MANU PRAKASH | | ON FILE | | | | | | |
| MANUEL ANTONY | | ON FILE | | | | | | |
| MANUJA S | | ON FILE | | | | | | |
| MANUYAR ZULFIKAR | | ON FILE | | | | | | |
| MANVESH KAJALE | | ON FILE | | | | | | |
| MANZUR KHAN SARGUROH | | ON FILE | | | | | | |
| MARIA SEBASTIAN | | ON FILE | | | | | | |
| MARIMUTHU AADHIMOOLAM | | ON FILE | | | | | | |
| MARIYA ANTO | | ON FILE | | | | | | |
| MARIYA PETER | | ON FILE | | | | | | |
| MARIYAM SULTANA | | ON FILE | | | | | | |
| MARJINA KHATUN | | ON FILE | | | | | | |
| MARJINA SHEKHA | | ON FILE | | | | | | |
| MARK DSOUZA | | ON FILE | | | | | | |
| MARKLEES RAJA | | ON FILE | | | | | | |
| MAROOF UL UMER HAJAM | | ON FILE | | | | | | |
| MARY ANGELA M | | ON FILE | | | | | | |
| MARY HILDA | | ON FILE | | | | | | |
| MARY JAYA DEEBA ARUNKUMAR | | ON FILE | | | | | | |
| MARY JOSEPH | | ON FILE | | | | | | |
| MARY METILDA ABDUR RAHMAN | | ON FILE | | | | | | |
| MARYELIZABETH RANI GARNEPUDI | | ON FILE | | | | | | |
| MASARATH FATIMA | | ON FILE | | | | | | |
| MASIJAN BEGAM | | ON FILE | | | | | | |
| MASTAN VALI SHAIK | | ON FILE | | | | | | |
| MASTOFA ALI | | ON FILE | | | | | | |
| MASUD ALAM | | ON FILE | | | | | | |
| MASUDA KHATUN | | ON FILE | | | | | | |
| MATHAN KUMAR | | ON FILE | | | | | | |
| MATHAVAN MATHIYAZHAGAN | | ON FILE | | | | | | |
| MATHIYAZHAGAN ARUMUGAM | | ON FILE | | | | | | |
| MAUSUM RAZA | | ON FILE | | | | | | |
| MAXWILLAM NARZARY | | ON FILE | | | | | | |
| MAYA PAWAR | | ON FILE | | | | | | |
| MAYABAI MANKAR | | ON FILE | | | | | | |
| MAYANK AWASTHI | | ON FILE | | | | | | |
| MAYANK BHATT | | ON FILE | | | | | | |
| MAYANK DAWAR | | ON FILE | | | | | | |
| MAYANK JAIN | | ON FILE | | | | | | |
| MAYANK KHANNA | | ON FILE | | | | | | |
| MAYANK KR SINHA | | ON FILE | | | | | | |
| MAYANK KUMAR | | ON FILE | | | | | | |
| MAYANK MIDHA | | ON FILE | | | | | | |
| MAYANK PUJARA | | ON FILE | | | | | | |
| MAYANK VIJ | | ON FILE | | | | | | |
| MAYARAM UIKEY | | ON FILE | | | | | | |
| MAYUR AGARWAL | | ON FILE | | | | | | |
| MAYUR CHUDASAMA | | ON FILE | | | | | | |
| MAYUR JAMDHADE | | ON FILE | | | | | | |
| MAYUR LODHI | | ON FILE | | | | | | |
| MAYUR MAHROTRI | | ON FILE | | | | | | |
| MAYUR TYAGI | | ON FILE | | | | | | |
| MAYURAKSHA GOSWAMI | | ON FILE | | | | | | |
| MAYURESH NAYAK | | ON FILE | | | | | | |
| MAYURKUMAR KERASIYA | | ON FILE | | | | | | |
| MAZMUL HAQUE | | ON FILE | | | | | | |
| MD AABSHAR ALAM KHAN | | ON FILE | | | | | | |
| MD ABEDUR RAHMAN | | ON FILE | | | | | | |
| MD AHMAD | | ON FILE | | | | | | |
| MD AJMAL | | ON FILE | | | | | | |
| MD AKRAM KHAN | | ON FILE | | | | | | |
| MD ALI RAZA | | ON FILE | | | | | | |
| MD AMANULLAHA SK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MD AMINUR | | ON FILE | | | | | | |
| MD ANJUM | | ON FILE | | | | | | |
| MD ANSARI | | ON FILE | | | | | | |
| MD AQUIB IQBAL | | ON FILE | | | | | | |
| MD ARIF | | ON FILE | | | | | | |
| MD ARIF KHAN | | ON FILE | | | | | | |
| MD ARMAN ANSARI | | ON FILE | | | | | | |
| MD ARSLAAN | | ON FILE | | | | | | |
| MD AZABUL | | ON FILE | | | | | | |
| MD BABLU ALI | | ON FILE | | | | | | |
| MD BAIDUL HAOUE | | ON FILE | | | | | | |
| MD DILSHAD ABUZAR | | ON FILE | | | | | | |
| MD ELAHI | | ON FILE | | | | | | |
| MD FAIYAZ AHMAD ANSARI | | ON FILE | | | | | | |
| MD FEROZ | | ON FILE | | | | | | |
| MD HABIBUR MOMIN | | ON FILE | | | | | | |
| MD HAIDAR ALI | | ON FILE | | | | | | |
| MD HAKIMUDDIN | | ON FILE | | | | | | |
| MD HAQUE | | ON FILE | | | | | | |
| MD IFTEKHAR ALAM | | ON FILE | | | | | | |
| MD IMRAN | | ON FILE | | | | | | |
| MD IQUBAL | | ON FILE | | | | | | |
| MD IRFAN ALAM | | ON FILE | | | | | | |
| MD IRFAN ANSARI | | ON FILE | | | | | | |
| MD JAHER | | ON FILE | | | | | | |
| MD KAISAR | | ON FILE | | | | | | |
| MD KALEEM | | ON FILE | | | | | | |
| MD LATIF ANSARI | | ON FILE | | | | | | |
| MD MABUD SK | | ON FILE | | | | | | |
| MD MANIRUJJAMAN | | ON FILE | | | | | | |
| MD MEHER ALI | | ON FILE | | | | | | |
| MD MOJAMMEL HOQUE | | ON FILE | | | | | | |
| MD MUSTAFEJUR | | ON FILE | | | | | | |
| MD NAYEEM | | ON FILE | | | | | | |
| MD NEYAZUDDIN KHAN | | ON FILE | | | | | | |
| MD RAJU ISLAM | | ON FILE | | | | | | |
| MD RASHID KHAN | | ON FILE | | | | | | |
| MD REYAZ AHMAD ANSARI | | ON FILE | | | | | | |
| MD REYAZ ANSARI | | ON FILE | | | | | | |
| MD RIZWAN ANSARI | | ON FILE | | | | | | |
| MD SAIDUL ISLAM | | ON FILE | | | | | | |
| MD SAMIM AKHTAR | | ON FILE | | | | | | |
| MD SARKAR | | ON FILE | | | | | | |
| MD SERAJ ANSARI | | ON FILE | | | | | | |
| MD SHABBIR ALAM | | ON FILE | | | | | | |
| MD SHAHBAZ ANSARI | | ON FILE | | | | | | |
| MD TAZIM RAZA | | ON FILE | | | | | | |
| MD TOHID AWAL SHYAM | | ON FILE | | | | | | |
| MD UKIL SARKAR | | ON FILE | | | | | | |
| MD YEASER ARAFAT | | ON FILE | | | | | | |
| MD ZEESHAN | | ON FILE | | | | | | |
| MD. AKHTAR | | ON FILE | | | | | | |
| MD. FAROOQUE ALAM | | ON FILE | | | | | | |
| MD. IRFAN | | ON FILE | | | | | | |
| MD. IRFAN ANSARI | | ON FILE | | | | | | |
| MD. NADEEM SAIFI | | ON FILE | | | | | | |
| MD. NASIM | | ON FILE | | | | | | |
| MD. NAUSHAD ANSARI | | ON FILE | | | | | | |
| MD. NOORULAH | | ON FILE | | | | | | |
| MD. SADDAM | | ON FILE | | | | | | |
| MD. SHAMIM AHMAD | | ON FILE | | | | | | |
| MD. SHAMSHAD | | ON FILE | | | | | | |
| MEDA MURARI PRASAD | | ON FILE | | | | | | |
| MEENA DEVI | | ON FILE | | | | | | |
| MEENA ELUMALAI | | ON FILE | | | | | | |
| MEENA EZHUMALAI | | ON FILE | | | | | | |
| MEENA PATEL | | ON FILE | | | | | | |
| MEENA SS | | ON FILE | | | | | | |
| MEENA SUBRAMANIYAN | | ON FILE | | | | | | |
| MEENAKSHI BARUAH | | ON FILE | | | | | | |
| MEENAKSHI ELUMALAI | | ON FILE | | | | | | |
| MEENAKSHI MUTHUSAMY | | ON FILE | | | | | | |
| MEENAKSHI SAIN | | ON FILE | | | | | | |
| MEENAL SHAH | | ON FILE | | | | | | |
| MEENATCHI NAGARAJ | | ON FILE | | | | | | |
| MEERA PATEL | | ON FILE | | | | | | |
| MEERANT CHOKSHI | | ON FILE | | | | | | |
| MEERU DHINGRA | | ON FILE | | | | | | |
| MEET ZAVERI | | ON FILE | | | | | | |
| MEETA KAPOOR | | ON FILE | | | | | | |
| MEETU VERMA | | ON FILE | | | | | | |
| MEGANATHAN GM | | ON FILE | | | | | | |
| MEGHA AGARWAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEGHA CONSUL | | ON FILE | | | | | | |
| MEGHA GUPTA | | ON FILE | | | | | | |
| MEGHA N | | ON FILE | | | | | | |
| MEGHAL GOYAL | | ON FILE | | | | | | |
| MEGHANA NAGABANDI | | ON FILE | | | | | | |
| MEGHARAJ NIKHIL | | ON FILE | | | | | | |
| MEHAR SRAVANTH | | ON FILE | | | | | | |
| MEHEBUB ALAM | | ON FILE | | | | | | |
| MEHEBUB ISLAM | | ON FILE | | | | | | |
| MEHEMUD ALAM | | ON FILE | | | | | | |
| MEHEMUL ISLAM | | ON FILE | | | | | | |
| MEHER VATSA | | ON FILE | | | | | | |
| MEHERUN KHATUN | | ON FILE | | | | | | |
| MEHUL CHATRATH | | ON FILE | | | | | | |
| MEHUL FARIA | | ON FILE | | | | | | |
| MEHUL GAJERA | | ON FILE | | | | | | |
| MEHUL JOISAR | | ON FILE | | | | | | |
| MEHUL KUMAR DEWANGAN | | ON FILE | | | | | | |
| MEHUL PAREEK | | ON FILE | | | | | | |
| MEHUL SHRIMALI | | ON FILE | | | | | | |
| MEHUL TAYAL | | ON FILE | | | | | | |
| MEHUL VASANI | | ON FILE | | | | | | |
| MEKALA KATHIRAVAN | | ON FILE | | | | | | |
| MELCHIS DMELLO | | ON FILE | | | | | | |
| MELKIN MILTON | | ON FILE | | | | | | |
| MENKA JAYEBHAYE | | ON FILE | | | | | | |
| MENOKIL NIRMAL | | ON FILE | | | | | | |
| MERAJUL HOQUE | | ON FILE | | | | | | |
| MERCY DIMNUNSANG | | ON FILE | | | | | | |
| MERIN WILSON | | ON FILE | | | | | | |
| METRI NIKHIL | | ON FILE | | | | | | |
| MGKSH RAMOHNDR | | ON FILE | | | | | | |
| MIDHUN DAS | | ON FILE | | | | | | |
| MIDHUN M | | ON FILE | | | | | | |
| MIDUR RAHAMAN | | ON FILE | | | | | | |
| MIHIR BHAWARKAR | | ON FILE | | | | | | |
| MIHIR HARYAL | | ON FILE | | | | | | |
| MIHIR KUMAR CHAKRABORTY | | ON FILE | | | | | | |
| MIHIR PARIKH | | ON FILE | | | | | | |
| MIHIR SUMANT | | ON FILE | | | | | | |
| MIJANOOR RAHAMAN | | ON FILE | | | | | | |
| MIJANUR RAHAMAN | | ON FILE | | | | | | |
| MILAN DONGA | | ON FILE | | | | | | |
| MILAN KUMARI | | ON FILE | | | | | | |
| MILAN PRADHAN | | ON FILE | | | | | | |
| MILAP JAIN | | ON FILE | | | | | | |
| MILIND ANANTWAR | | ON FILE | | | | | | |
| MILIND DANGE | | ON FILE | | | | | | |
| MILIND DUDI | | ON FILE | | | | | | |
| MILIND MAVADIA | | ON FILE | | | | | | |
| MILY JAIN | | ON FILE | | | | | | |
| MIMUNNISA SHAIK | | ON FILE | | | | | | |
| MINABEN MAVANI | | ON FILE | | | | | | |
| MINAKSHI MANI | | ON FILE | | | | | | |
| MINAL BHIMANI | | ON FILE | | | | | | |
| MINAL MAHADKAR | | ON FILE | | | | | | |
| MINATI MAITY | | ON FILE | | | | | | |
| MINHAJ PADIPPURAKKAL | | ON FILE | | | | | | |
| MINHAJUL ABADIN | | ON FILE | | | | | | |
| MINSHU PATEL | | ON FILE | | | | | | |
| MIRA SARKAR | | ON FILE | | | | | | |
| MIRZA SAIF BAEG | | ON FILE | | | | | | |
| MISHAAL SHETTY | | ON FILE | | | | | | |
| MISHAN PATEL | | ON FILE | | | | | | |
| MITALI KHARBANDA | | ON FILE | | | | | | |
| MITAYSHH DHAGGAI | | ON FILE | | | | | | |
| MITEN PATEL | | ON FILE | | | | | | |
| MITESH POKAR | | ON FILE | | | | | | |
| MITESH RATHOD | | ON FILE | | | | | | |
| MITHILESH DEVI VERMA | | ON FILE | | | | | | |
| MITHILESH KUMAR PAL | | ON FILE | | | | | | |
| MITHUN NEELWANI | | ON FILE | | | | | | |
| MITHUN RAJAMANI | | ON FILE | | | | | | |
| MITHUN VASISHT | | ON FILE | | | | | | |
| MITUL MANISH | | ON FILE | | | | | | |
| MITUL PATEL | | ON FILE | | | | | | |
| MITULKUMAR SAVALIYA | | ON FILE | | | | | | |
| MIZAN MOHAMMED | | ON FILE | | | | | | |
| MO IMATIYAZ | | ON FILE | | | | | | |
| MOFAJJAL ANSARI | | ON FILE | | | | | | |
| MOFIL RAHAMAN | | ON FILE | | | | | | |
| MOHAK AHUJA | | ON FILE | | | | | | |
| MOHAK GOSWAMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAK GUPTA | | ON FILE | | | | | | |
| MOHAK NOTANI | | ON FILE | | | | | | |
| MOHAMED AMEEN | | ON FILE | | | | | | |
| MOHAMED FARGAN | | ON FILE | | | | | | |
| MOHAMED MUSHTAQ T | | ON FILE | | | | | | |
| MOHAMED SAWOODH | | ON FILE | | | | | | |
| MOHAMMAD AIN ULLAH | | ON FILE | | | | | | |
| MOHAMMAD AKHTAR | | ON FILE | | | | | | |
| MOHAMMAD EQUBAL | | ON FILE | | | | | | |
| MOHAMMAD FIRDOSH | | ON FILE | | | | | | |
| MOHAMMAD IMRAN HUSSAIN | | ON FILE | | | | | | |
| MOHAMMAD KAWISH | | ON FILE | | | | | | |
| MOHAMMAD KOBIR | | ON FILE | | | | | | |
| MOHAMMAD KUTUBUDDIN | | ON FILE | | | | | | |
| MOHAMMAD NAIM | | ON FILE | | | | | | |
| MOHAMMAD RASHID IQBAL | | ON FILE | | | | | | |
| MOHAMMAD RASIM MATTOO | | ON FILE | | | | | | |
| MOHAMMAD SAGIR ANSARI | | ON FILE | | | | | | |
| MOHAMMAD SARWAR | | ON FILE | | | | | | |
| MOHAMMAD SHAHID PERWEZ | | ON FILE | | | | | | |
| MOHAMMAD SHAKIR RAHMAN | | ON FILE | | | | | | |
| MOHAMMAD SUHAIL ANSARI | | ON FILE | | | | | | |
| MOHAMMAD TASIB | | ON FILE | | | | | | |
| MOHAMMAD TIMSAGAR | | ON FILE | | | | | | |
| MOHAMMED AFROZ JANI BASHA | | ON FILE | | | | | | |
| MOHAMMED AKHIL | | ON FILE | | | | | | |
| MOHAMMED AKRAM KHAN | | ON FILE | | | | | | |
| MOHAMMED ALI ASHHAAD SAJAN | | ON FILE | | | | | | |
| MOHAMMED ARBAZ | | ON FILE | | | | | | |
| MOHAMMED FAIZAN M | | ON FILE | | | | | | |
| MOHAMMED MAJAAZ | | ON FILE | | | | | | |
| MOHAMMED MUJAHEED HUSSAIN | | ON FILE | | | | | | |
| MOHAMMED MUSTHAFA ANTHOORTHODI | | ON FILE | | | | | | |
| MOHAMMED NOUSHAD MOONNAM KANADAN | | ON FILE | | | | | | |
| MOHAMMED RASHID AZMI | | ON FILE | | | | | | |
| MOHAMMED SAAD | | ON FILE | | | | | | |
| MOHAMMED SALAHUDDIN | | ON FILE | | | | | | |
| MOHAMMED SIDDIQUI | | ON FILE | | | | | | |
| MOHAMMED SUHAIL | | ON FILE | | | | | | |
| MOHAMMED SULTHAN A | | ON FILE | | | | | | |
| MOHAMMED TAUFIQUE SHAIKH | | ON FILE | | | | | | |
| MOHAMMED YOOSHA | | ON FILE | | | | | | |
| MOHAMMED YUNEES KHAMKER | | ON FILE | | | | | | |
| MOHAN ADHIMOOLAM | | ON FILE | | | | | | |
| MOHAN BABU | | ON FILE | | | | | | |
| MOHAN DOSS S | | ON FILE | | | | | | |
| MOHAN KHANDARE | | ON FILE | | | | | | |
| MOHAN KUMAR REDDY NELATURU | | ON FILE | | | | | | |
| MOHAN LAL | | ON FILE | | | | | | |
| MOHAN RATHA | | ON FILE | | | | | | |
| MOHAN RAVI | | ON FILE | | | | | | |
| MOHAN SAI RAMISETTY | | ON FILE | | | | | | |
| MOHAN THANGAVELU | | ON FILE | | | | | | |
| MOHANA NARAGANTI | | ON FILE | | | | | | |
| MOHANA PRIYA RAMASAMY THANIKASALAM | | ON FILE | | | | | | |
| MOHANI MITHARWAL | | ON FILE | | | | | | |
| MOHANLAL PARASIYA | | ON FILE | | | | | | |
| MOHANRAJ DURAI | | ON FILE | | | | | | |
| MOHANRAJ RG | | ON FILE | | | | | | |
| MOHASIN ALI | | ON FILE | | | | | | |
| MOHD AKHTAR | | ON FILE | | | | | | |
| MOHD AZAD | | ON FILE | | | | | | |
| MOHD FAISAL | | ON FILE | | | | | | |
| MOHD HAROON KHAN | | ON FILE | | | | | | |
| MOHD ISLAM | | ON FILE | | | | | | |
| MOHD NADEEM | | ON FILE | | | | | | |
| MOHD SAKIB | | ON FILE | | | | | | |
| MOHD SHOEB KHAN | | ON FILE | | | | | | |
| MOHD SUAID AHMED | | ON FILE | | | | | | |
| MOHD YASIN MOHD YUNUS SHAIKH | | ON FILE | | | | | | |
| MOHIK SHARMA | | ON FILE | | | | | | |
| MOHINI YADAV | | ON FILE | | | | | | |
| MOHIT BAGRI | | ON FILE | | | | | | |
| MOHIT BAHIRWANI | | ON FILE | | | | | | |
| MOHIT CHOUDHARY | | ON FILE | | | | | | |
| MOHIT DOSHI | | ON FILE | | | | | | |
| MOHIT GOEL | | ON FILE | | | | | | |
| MOHIT KIRAN CHAUDHARI | | ON FILE | | | | | | |
| MOHIT KUMAR MANDHRE | | ON FILE | | | | | | |
| MOHIT KUMAWAT | | ON FILE | | | | | | |
| MOHIT MANTRI | | ON FILE | | | | | | |
| MOHIT MEHRA | | ON FILE | | | | | | |
| MOHIT MOHIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHIT NANDA | | ON FILE | | | | | | |
| MOHIT NULL | | ON FILE | | | | | | |
| MOHIT PODDAR | | ON FILE | | | | | | |
| MOHIT SHRIMAL | | ON FILE | | | | | | |
| MOHIT SOLANKI | | ON FILE | | | | | | |
| MOHIT TODI | | ON FILE | | | | | | |
| MOHIT VAGHELA | | ON FILE | | | | | | |
| MOHIT VASUDEVA | | ON FILE | | | | | | |
| MOHIUDDIN MOHIUDDIN | | ON FILE | | | | | | |
| MOHSIN UL HAQ | | ON FILE | | | | | | |
| MOHUL CHAUDHARI | | ON FILE | | | | | | |
| MOJAHEDUL ISLAM | | ON FILE | | | | | | |
| MOJARUL HOQUE | | ON FILE | | | | | | |
| MOKSHITHA PASUPULETI | | ON FILE | | | | | | |
| MOMIN ALI | | ON FILE | | | | | | |
| MOMIN SOJAB | | ON FILE | | | | | | |
| MOMTAJ BEGAM | | ON FILE | | | | | | |
| MONABEN LIMANI | | ON FILE | | | | | | |
| MONALISHA SAHOO | | ON FILE | | | | | | |
| MONI SINGH | | ON FILE | | | | | | |
| MONIKA BAIRAWA | | ON FILE | | | | | | |
| MONIKA BAIRWA | | ON FILE | | | | | | |
| MONIKA DAS | | ON FILE | | | | | | |
| MONIKA GUPTA | | ON FILE | | | | | | |
| MONIKA KOCHAR | | ON FILE | | | | | | |
| MONIKA NATH | | ON FILE | | | | | | |
| MONOJIT INDRA | | ON FILE | | | | | | |
| MONOJIT MONDAL | | ON FILE | | | | | | |
| MONU YADAV | | ON FILE | | | | | | |
| MOSES CHINTHABATHINI | | ON FILE | | | | | | |
| MOSES NAKKA | | ON FILE | | | | | | |
| MOSES RAI | | ON FILE | | | | | | |
| MOSES REAGAN PAUL RAJENDRAN | | ON FILE | | | | | | |
| MOUTTOULATCHOUMY DHARMALINGAM | | ON FILE | | | | | | |
| MOYNA MURMU | | ON FILE | | | | | | |
| MR MANOJ | | ON FILE | | | | | | |
| MRADUL MEHTA | | ON FILE | | | | | | |
| MRINALINI RAMKUMAR | | ON FILE | | | | | | |
| MRINMOY GHOSH | | ON FILE | | | | | | |
| MRITUNJOY MANNA | | ON FILE | | | | | | |
| MRS. INDRAWATI | | ON FILE | | | | | | |
| MRUDHUL RAJ | | ON FILE | | | | | | |
| MS MONIKA | | ON FILE | | | | | | |
| MS NARESH | | ON FILE | | | | | | |
| MUBARIS N K | | ON FILE | | | | | | |
| MUDASIR SOFI | | ON FILE | | | | | | |
| MUDASIR WANI | | ON FILE | | | | | | |
| MUDAVATH SAI PREM NAIK | | ON FILE | | | | | | |
| MUDDANA ROHITH | | ON FILE | | | | | | |
| MUDDULURU DEEPIKA | | ON FILE | | | | | | |
| MUDIT KALRA | | ON FILE | | | | | | |
| MUDITA SAIYADH | | ON FILE | | | | | | |
| MUHAMED SIYAD KP | | ON FILE | | | | | | |
| MUHAMMAD RAFI K | | ON FILE | | | | | | |
| MUHAMMAD SHEFIN S | | ON FILE | | | | | | |
| MUHAMMED ARIF O | | ON FILE | | | | | | |
| MUHAMMED ASHIQUE K P | | ON FILE | | | | | | |
| MUHAMMED JAUFER S | | ON FILE | | | | | | |
| MUHAMMED NAMIL | | ON FILE | | | | | | |
| MUHAMMED NAVEED C | | ON FILE | | | | | | |
| MUHAMMED RISHAL E K | | ON FILE | | | | | | |
| MUHAMMED SABITH | | ON FILE | | | | | | |
| MUHAMMED SAFIN P P | | ON FILE | | | | | | |
| MUHAMMED SHA SHAJAHAN | | ON FILE | | | | | | |
| MUHAMMED SHABEEL A T | | ON FILE | | | | | | |
| MUHAMMED SHAHAB K | | ON FILE | | | | | | |
| MUHAMMED Y | | ON FILE | | | | | | |
| MUHAMMED ZAUBAN | | ON FILE | | | | | | |
| MUHEED AHAMAD | | ON FILE | | | | | | |
| MUJAHID ASHRAF | | ON FILE | | | | | | |
| MUJARUL ISLAM | | ON FILE | | | | | | |
| MUKESH CHOUDHARY | | ON FILE | | | | | | |
| MUKESH DEVI | | ON FILE | | | | | | |
| MUKESH DUDI | | ON FILE | | | | | | |
| MUKESH KUMAR GUPTA | | ON FILE | | | | | | |
| MUKESH MAHAPATRA | | ON FILE | | | | | | |
| MUKESH SHAH | | ON FILE | | | | | | |
| MUKIL ABINAV G S | | ON FILE | | | | | | |
| MUKRAM HUSSAIN | | ON FILE | | | | | | |
| MUKTADIR ALAM BARBHUIYA | | ON FILE | | | | | | |
| MUKTAR ALI | | ON FILE | | | | | | |
| MUKTI PATEL | | ON FILE | | | | | | |
| MUKUL DAHIYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUKUL MAHAJAN | | ON FILE | | | | | | |
| MUKUL SAYRTA | | ON FILE | | | | | | |
| MUKUL SHARMA | | ON FILE | | | | | | |
| MUKUNDHAN SELVAM | | ON FILE | | | | | | |
| MUKUNTHAN SS | | ON FILE | | | | | | |
| MUNAVAR ATTARI | | ON FILE | | | | | | |
| MUNISH SINGLA | | ON FILE | | | | | | |
| MUNNI SAH | | ON FILE | | | | | | |
| MUNUSAMI PERUMAL | | ON FILE | | | | | | |
| MURALI DHARAN | | ON FILE | | | | | | |
| MURALI KRISHNAN BALASUBRAMANIAN | | ON FILE | | | | | | |
| MURALI NARAGANTI | | ON FILE | | | | | | |
| MURRA TULUSA PRODHANO | | ON FILE | | | | | | |
| MURSALEEM NULL | | ON FILE | | | | | | |
| MURTHY IVATURI | | ON FILE | | | | | | |
| MURUGAN NADAIYAN | | ON FILE | | | | | | |
| MURUGAN RAJI | | ON FILE | | | | | | |
| MURUGANANDAM PALANIYAPPAN | | ON FILE | | | | | | |
| MUSKAN JAIN | | ON FILE | | | | | | |
| MUSKAN MITTAL | | ON FILE | | | | | | |
| MUSKAN SAROHA | | ON FILE | | | | | | |
| MUTHAMILSELVI ARUMUGAM | | ON FILE | | | | | | |
| MUTHIAH RAMALINGAM | | ON FILE | | | | | | |
| MUTHU KUMAR R | | ON FILE | | | | | | |
| MUTHU RAMALINGAM | | ON FILE | | | | | | |
| MUTHUKRISHNAN SHIVA SENTHIL | | ON FILE | | | | | | |
| MUTHULAKSHMI SADASIVAN | | ON FILE | | | | | | |
| MUTHURAJ S | | ON FILE | | | | | | |
| MUTHUVEL PACHAMUTHU | | ON FILE | | | | | | |
| MUTHUVEL POOMALAI | | ON FILE | | | | | | |
| MUZIB PATHAN | | ON FILE | | | | | | |
| N J ANIKETH | | ON FILE | | | | | | |
| N Y SOWMIYA | | ON FILE | | | | | | |
| NAAZ PERWEEN | | ON FILE | | | | | | |
| NABA RAY | | ON FILE | | | | | | |
| NABEEH POCKER | | ON FILE | | | | | | |
| NABEEL ABDURAHMAN V | | ON FILE | | | | | | |
| NABHESH GAIKWAD | | ON FILE | | | | | | |
| NABIL LASKAR | | ON FILE | | | | | | |
| NACHI DHANAPPAN | | ON FILE | | | | | | |
| NADEEM HUSSAIN | | ON FILE | | | | | | |
| NADEEM SOHAIL | | ON FILE | | | | | | |
| NADO KRUSHNA NAYAK | | ON FILE | | | | | | |
| NAFEEL NAZUMUDEEN | | ON FILE | | | | | | |
| NAFEESATHUL MISIRIYA C | | ON FILE | | | | | | |
| NAFISH KHAN | | ON FILE | | | | | | |
| NAGA MUNEMMA P | | ON FILE | | | | | | |
| NAGAMANI K | | ON FILE | | | | | | |
| NAGARAJ DHANPAL | | ON FILE | | | | | | |
| NAGARAJ HUDEKAR | | ON FILE | | | | | | |
| NAGARAJ NARASAPPA | | ON FILE | | | | | | |
| NAGARATHNA G S | | ON FILE | | | | | | |
| NAGASHARANYA CHILUKURI | | ON FILE | | | | | | |
| NAGENDRA PATHARE | | ON FILE | | | | | | |
| NAGENDRA VELPULA | | ON FILE | | | | | | |
| NAGESH DN | | ON FILE | | | | | | |
| NAGESHWARI JAGANATHAN | | ON FILE | | | | | | |
| NAGESWARA RAO NELAPATI | | ON FILE | | | | | | |
| NAGESWARA RAO REVU | | ON FILE | | | | | | |
| NAGMA NIGAR | | ON FILE | | | | | | |
| NAINJI HORA | | ON FILE | | | | | | |
| NAJERA KHATUN | | ON FILE | | | | | | |
| NAJIBUR RAHMAN | | ON FILE | | | | | | |
| NAKUL MUNJAL | | ON FILE | | | | | | |
| NAKUL SAXENA | | ON FILE | | | | | | |
| NAKUL SHARMA | | ON FILE | | | | | | |
| NAKUL SINGH | | ON FILE | | | | | | |
| NAMALA UDAY KIRAN | | ON FILE | | | | | | |
| NAMAN AGARWAL | | ON FILE | | | | | | |
| NAMAN PARWANI | | ON FILE | | | | | | |
| NAMIT SHARMA | | ON FILE | | | | | | |
| NAMITH DHARANI | | ON FILE | | | | | | |
| NAMRATA MORE | | ON FILE | | | | | | |
| NAMRATA SHINGI | | ON FILE | | | | | | |
| NANDA M S | | ON FILE | | | | | | |
| NANDADEVI NEGI | | ON FILE | | | | | | |
| NANDAKUMAR NATARAYAN | | ON FILE | | | | | | |
| NANDAKUMAR SRIVATSA | | ON FILE | | | | | | |
| NANDAKUMAR SUBRAMANIAM | | ON FILE | | | | | | |
| NANDAKUMAR THOKCHOM | | ON FILE | | | | | | |
| NANDAKUMAR V J | | ON FILE | | | | | | |
| NANDANI JHA | | ON FILE | | | | | | |
| NANDHAKUMAR THIUPPATHISELVAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANDHIDHA GOVINDARAJAN | | ON FILE | | | | | | |
| NANDHINI BAI VIJAYAKUMAR | | ON FILE | | | | | | |
| NANDINI TRIPATHI | | ON FILE | | | | | | |
| NANDKISHOR GUPTA | | ON FILE | | | | | | |
| NANDYALA UMAMAHESWAR | | ON FILE | | | | | | |
| NANJIBHAI VELANI | | ON FILE | | | | | | |
| NANJUNDASWAMY VIVEKANANDA | | ON FILE | | | | | | |
| NANTHA KUMAR | | ON FILE | | | | | | |
| NARAYAN RANE | | ON FILE | | | | | | |
| NARAYANA REDDY KOORA | | ON FILE | | | | | | |
| NARAYANAN PK | | ON FILE | | | | | | |
| NAREN NACHAPPA | | ON FILE | | | | | | |
| NARENDER .. | | ON FILE | | | | | | |
| NARENDER NULL | | ON FILE | | | | | | |
| NARENDRA PATEL | | ON FILE | | | | | | |
| NARENDRA ZALA | | ON FILE | | | | | | |
| NARENDRACHARY KOTAGIRI | | ON FILE | | | | | | |
| NARENDRAKUMAR CHANDRAKUMAR | | ON FILE | | | | | | |
| NARESH BARATH V P | | ON FILE | | | | | | |
| NARESH GANGA | | ON FILE | | | | | | |
| NARESH KUMAR | | ON FILE | | | | | | |
| NARESH PAL | | ON FILE | | | | | | |
| NARGIS BANO | | ON FILE | | | | | | |
| NARGIS PARVIN | | ON FILE | | | | | | |
| NARINDER TREHAN | | ON FILE | | | | | | |
| NARMADABEN VELANI | | ON FILE | | | | | | |
| NARTAN DAWALJI | | ON FILE | | | | | | |
| NASEEM NAZARUDHEEN | | ON FILE | | | | | | |
| NASEEM SEHAR | | ON FILE | | | | | | |
| NASIM BANU | | ON FILE | | | | | | |
| NASIR HUSSAIN | | ON FILE | | | | | | |
| NASIRA BEGUM SHAIK | | ON FILE | | | | | | |
| NASREEN PERWEEN | | ON FILE | | | | | | |
| NASRIN BANO | | ON FILE | | | | | | |
| NASRIN SULTANA | | ON FILE | | | | | | |
| NATARAJ PUJAR | | ON FILE | | | | | | |
| NATARAJAN NARAYANAN | | ON FILE | | | | | | |
| NATARAJAN VIDHYA SRI | | ON FILE | | | | | | |
| NATASHA SHROTRI | | ON FILE | | | | | | |
| NATHAN ISRAEL | | ON FILE | | | | | | |
| NATU PATEL | | ON FILE | | | | | | |
| NAUSHAD ANSARI | | ON FILE | | | | | | |
| NAVAMALATI CHAKRABORTY | | ON FILE | | | | | | |
| NAVANEETH KUMAR BALAJI | | ON FILE | | | | | | |
| NAVANEETHA KP | | ON FILE | | | | | | |
| NAVANEETHA KRISHNAN | | ON FILE | | | | | | |
| NAVANEETHAN PALANISAMY | | ON FILE | | | | | | |
| NAVDEEP DADWAL | | ON FILE | | | | | | |
| NAVDEEP KAUR | | ON FILE | | | | | | |
| NAVDEEP NULL | | ON FILE | | | | | | |
| NAVDISH VANJANI | | ON FILE | | | | | | |
| NAVEEN BANDARU | | ON FILE | | | | | | |
| NAVEEN CHOPRA | | ON FILE | | | | | | |
| NAVEEN GUPTA | | ON FILE | | | | | | |
| NAVEEN JAIN | | ON FILE | | | | | | |
| NAVEEN KHICHAR | | ON FILE | | | | | | |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | | ON FILE | | | | | | |
| NAVEEN KUMAR | | ON FILE | | | | | | |
| NAVEEN KUMAR BK | | ON FILE | | | | | | |
| NAVEEN KUMAR PALANI | | ON FILE | | | | | | |
| NAVEEN KUMAR TOKALA | | ON FILE | | | | | | |
| NAVEEN M | | ON FILE | | | | | | |
| NAVEEN MEDA | | ON FILE | | | | | | |
| NAVEEN MEHTA | | ON FILE | | | | | | |
| NAVEEN PUSAM | | ON FILE | | | | | | |
| NAVEEN PUTLUR | | ON FILE | | | | | | |
| NAVEEN RAJ | | ON FILE | | | | | | |
| NAVEEN SINGH | | ON FILE | | | | | | |
| NAVEENKUMAR KOTHAPALLI | | ON FILE | | | | | | |
| NAVIN PITALEE | | ON FILE | | | | | | |
| NAVJEET SINGH KHARTOEL | | ON FILE | | | | | | |
| NAVODAYA RAJPUROHIT | | ON FILE | | | | | | |
| NAVPREET BRAR | | ON FILE | | | | | | |
| NAVTOJ SANDHU | | ON FILE | | | | | | |
| NAWAB SIRAJ DOULLA | | ON FILE | | | | | | |
| NAWAL ANSARI | | ON FILE | | | | | | |
| NAWJIT SURBANSI | | ON FILE | | | | | | |
| NAYANA MENOKIL | | ON FILE | | | | | | |
| NAYANABEN PATEL | | ON FILE | | | | | | |
| NAYEEM SHAKIR | | ON FILE | | | | | | |
| NAZDANA JAWID | | ON FILE | | | | | | |
| NAZEER ABDUL HATHI | | ON FILE | | | | | | |
| NAZIR HUSAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEBU THOMAS | | ON FILE | | | | | | |
| NEDA KHAN | | ON FILE | | | | | | |
| NEEHARIKA DANDA | | ON FILE | | | | | | |
| NEEL AGHERA | | ON FILE | | | | | | |
| NEELA PANDE | | ON FILE | | | | | | |
| NEELAM BAIRWA | | ON FILE | | | | | | |
| NEELAM KISHANSINGH NEGI | | ON FILE | | | | | | |
| NEELKANTH UNIYAL | | ON FILE | | | | | | |
| NEELU SADHWANI | | ON FILE | | | | | | |
| NEENA MATHEW | | ON FILE | | | | | | |
| NEERAJ CHAURASIA | | ON FILE | | | | | | |
| NEERAJ CHOUDHARY | | ON FILE | | | | | | |
| NEERAJ GUPTA | | ON FILE | | | | | | |
| NEERAJ KUMAR | | ON FILE | | | | | | |
| NEERAJ PATEL | | ON FILE | | | | | | |
| NEERAJ SHARMA | | ON FILE | | | | | | |
| NEERAJ SINGH | | ON FILE | | | | | | |
| NEERAJ TILARA | | ON FILE | | | | | | |
| NEERAV UPADHYAYA | | ON FILE | | | | | | |
| NEERKATHALINGAM CHANDRAN | | ON FILE | | | | | | |
| NEERU NEERU | | ON FILE | | | | | | |
| NEERU SAHU | | ON FILE | | | | | | |
| NEERUGANTI JANARDHANA | | ON FILE | | | | | | |
| NEETA CHAURASIYA | | ON FILE | | | | | | |
| NEETA PUNYANI | | ON FILE | | | | | | |
| NEETA VASANT BAGELLU | | ON FILE | | | | | | |
| NEETI THAPLIYAL | | ON FILE | | | | | | |
| NEETI VELANI | | ON FILE | | | | | | |
| NEETU KUMARI | | ON FILE | | | | | | |
| NEETYAKSHAYA SINGH | | ON FILE | | | | | | |
| NEHA ABHIJEET SHUKLA | | ON FILE | | | | | | |
| NEHA BAID | | ON FILE | | | | | | |
| NEHA DABHOLKAR | | ON FILE | | | | | | |
| NEHA GUPTA | | ON FILE | | | | | | |
| NEHA MEENA | | ON FILE | | | | | | |
| NEHA SINGH | | ON FILE | | | | | | |
| NEHA VERMA | | ON FILE | | | | | | |
| NEHAL AMBAST | | ON FILE | | | | | | |
| NEIL SUKALIKAR | | ON FILE | | | | | | |
| NEJIPUDHINA ABDHUL RASAK | | ON FILE | | | | | | |
| NELAMALLI PRASANTH KUMAR | | ON FILE | | | | | | |
| NELAPATI DEVADANAM | | ON FILE | | | | | | |
| NELSON VIJAY KUMAR GARNEPUDI | | ON FILE | | | | | | |
| NEMDOU CHING | | ON FILE | | | | | | |
| NEMMARA CHANDRASEKHAR | | ON FILE | | | | | | |
| NESHEEM PERUMKALAM | | ON FILE | | | | | | |
| NETRABHANU TANDI | | ON FILE | | | | | | |
| NIANGNEIH KIM | | ON FILE | | | | | | |
| NICOLSON MAIREMBAM | | ON FILE | | | | | | |
| NIDHI KRISHNAGARWAL | | ON FILE | | | | | | |
| NIDHI MATONDKAR | | ON FILE | | | | | | |
| NIDHI PADIVAL | | ON FILE | | | | | | |
| NIDHI YADAV | | ON FILE | | | | | | |
| NIDRA PRADHAN | | ON FILE | | | | | | |
| NIGAR BANO | | ON FILE | | | | | | |
| NIHAL CHANDRAN | | ON FILE | | | | | | |
| NIHAL KRISHNA | | ON FILE | | | | | | |
| NIHAL KURESHI | | ON FILE | | | | | | |
| NIHAL PATHAK | | ON FILE | | | | | | |
| NIHANUR RAHAMAN | | ON FILE | | | | | | |
| NIHAR GAONKAR | | ON FILE | | | | | | |
| NIHAR PRADHAN | | ON FILE | | | | | | |
| NIKHAT PARVEEN | | ON FILE | | | | | | |
| NIKHIL AGARWAL | | ON FILE | | | | | | |
| NIKHIL BANSIWAL | | ON FILE | | | | | | |
| NIKHIL CHANDRASHEKAR THAKUR | | ON FILE | | | | | | |
| NIKHIL CHOPRA | | ON FILE | | | | | | |
| NIKHIL DEO | | ON FILE | | | | | | |
| NIKHIL DHARVE | | ON FILE | | | | | | |
| NIKHIL EZHAVA | | ON FILE | | | | | | |
| NIKHIL GANDHI | | ON FILE | | | | | | |
| NIKHIL GANGASANI | | ON FILE | | | | | | |
| NIKHIL GARG | | ON FILE | | | | | | |
| NIKHIL KAPOOR | | ON FILE | | | | | | |
| NIKHIL KHATRI | | ON FILE | | | | | | |
| NIKHIL KHURANA | | ON FILE | | | | | | |
| NIKHIL KURHADE | | ON FILE | | | | | | |
| NIKHIL M | | ON FILE | | | | | | |
| NIKHIL MADAN | | ON FILE | | | | | | |
| NIKHIL NAROTTAM | | ON FILE | | | | | | |
| NIKHIL PATHIYIL | | ON FILE | | | | | | |
| NIKHIL PAWAR | | ON FILE | | | | | | |
| NIKHIL PHAFAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKHIL RAO | | ON FILE | | | | | | |
| NIKHIL SAWANT | | ON FILE | | | | | | |
| NIKHILESH MALIK | | ON FILE | | | | | | |
| NIKITA ARBOOJ | | ON FILE | | | | | | |
| NIKITA CHAVDA | | ON FILE | | | | | | |
| NIKITA MISKIN | | ON FILE | | | | | | |
| NIKITA MOHITE | | ON FILE | | | | | | |
| NIKITA OSETSKII | | ON FILE | | | | | | |
| NIKITA PATEL | | ON FILE | | | | | | |
| NIKITA SAMANT | | ON FILE | | | | | | |
| NIKITA SHROTRI | | ON FILE | | | | | | |
| NIKITH H A | | ON FILE | | | | | | |
| NIKUNJ PADH | | ON FILE | | | | | | |
| NIKUNJKUMAR PATEL | | ON FILE | | | | | | |
| NILADRI DUTTA | | ON FILE | | | | | | |
| NILADRI JANA | | ON FILE | | | | | | |
| NILAM PATEL | | ON FILE | | | | | | |
| NILANJAN NAG | | ON FILE | | | | | | |
| NILESH DOSHI | | ON FILE | | | | | | |
| NILESH HASE | | ON FILE | | | | | | |
| NILESH KUMAR | | ON FILE | | | | | | |
| NILESH RAMIREDDI | | ON FILE | | | | | | |
| NILESH VIRADIYA | | ON FILE | | | | | | |
| NILISH DAMBIR CHADHA | | ON FILE | | | | | | |
| NILOFAR JAMBUGHODAWALA | | ON FILE | | | | | | |
| NILOFER KHAN | | ON FILE | | | | | | |
| NILOTPAL DASH | | ON FILE | | | | | | |
| NIMAI DAS | | ON FILE | | | | | | |
| NIMESH CHEEDELLA | | ON FILE | | | | | | |
| NIMISH AGARWAL | | ON FILE | | | | | | |
| NINAD BHUTA | | ON FILE | | | | | | |
| NINGTHOUJAM MEITEI | | ON FILE | | | | | | |
| NIRAJ BHATIA | | ON FILE | | | | | | |
| NIRAJ KUMAR SINGH | | ON FILE | | | | | | |
| NIRAJ KUSHWAHA | | ON FILE | | | | | | |
| NIRANJAN JAYANAND | | ON FILE | | | | | | |
| NIRANJAN KALE | | ON FILE | | | | | | |
| NIRANJAN RAMAKRISHNAN | | ON FILE | | | | | | |
| NIRAV GULYANI | | ON FILE | | | | | | |
| NIRAV KARANGIYA | | ON FILE | | | | | | |
| NIRAV PATEL | | ON FILE | | | | | | |
| NIRAV SUTHAR | | ON FILE | | | | | | |
| NIRMAL DAS | | ON FILE | | | | | | |
| NIRMAL MEHROTRA | | ON FILE | | | | | | |
| NIRMAL PULLETIKURTI | | ON FILE | | | | | | |
| NIRMAL SINGH | | ON FILE | | | | | | |
| NIRMALA L | | ON FILE | | | | | | |
| NIRMALAMARY NALUKURTHY | | ON FILE | | | | | | |
| NIRMALYA ROY | | ON FILE | | | | | | |
| NIRMAN PRASAD | | ON FILE | | | | | | |
| NIRUPAM NAGELLA | | ON FILE | | | | | | |
| NISA A | | ON FILE | | | | | | |
| NISAR LIYAKATALI AGA | | ON FILE | | | | | | |
| NISARG SHAH | | ON FILE | | | | | | |
| NISARG TRIVEDI | | ON FILE | | | | | | |
| NISCHAY TV | | ON FILE | | | | | | |
| NISHA BAIRWA | | ON FILE | | | | | | |
| NISHA CHAUHAN | | ON FILE | | | | | | |
| NISHA MARK NATHAN | | ON FILE | | | | | | |
| NISHA MATHEW | | ON FILE | | | | | | |
| NISHA PATEL | | ON FILE | | | | | | |
| NISHABEN PATEL | | ON FILE | | | | | | |
| NISHALI RAUT | | ON FILE | | | | | | |
| NISHANK SAHU | | ON FILE | | | | | | |
| NISHANT AHLAWAT | | ON FILE | | | | | | |
| NISHANT ALOK | | ON FILE | | | | | | |
| NISHANT BHUTA | | ON FILE | | | | | | |
| NISHANT DUHAN | | ON FILE | | | | | | |
| NISHANT NULL | | ON FILE | | | | | | |
| NISHANT PANDIT | | ON FILE | | | | | | |
| NISHANT RAI | | ON FILE | | | | | | |
| NISHANT SAGAR | | ON FILE | | | | | | |
| NISHANT SHARMA | | ON FILE | | | | | | |
| NISHANTH K J | | ON FILE | | | | | | |
| NISHANTH NAGARAJU | | ON FILE | | | | | | |
| NISHANTH RAMALINGAM | | ON FILE | | | | | | |
| NISHARG GOLASH | | ON FILE | | | | | | |
| NISHCHHAL SINGH | | ON FILE | | | | | | |
| NISHI CHAURASIYA | | ON FILE | | | | | | |
| NISHI KHARBANDA | | ON FILE | | | | | | |
| NISHIMA K J | | ON FILE | | | | | | |
| NISHIT KUMAR | | ON FILE | | | | | | |
| NISHITA KARMAKAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NISHU SINGH | | ON FILE | | | | | | |
| NISHUL MINJ | | ON FILE | | | | | | |
| NISHWAL KOTIAN | | ON FILE | | | | | | |
| NITESH CHATURWEDI | | ON FILE | | | | | | |
| NITESH VIJAYVARGIYA | | ON FILE | | | | | | |
| NITESHKUMAR SUKALIKAR | | ON FILE | | | | | | |
| NITHEESH DONEPUDI | | ON FILE | | | | | | |
| NITHEESH SHRAVANTH | | ON FILE | | | | | | |
| NITHEESH THIRUPATHI | | ON FILE | | | | | | |
| NITHIN NARAYANAN | | ON FILE | | | | | | |
| NITHYANANDHAN KRISHNASWAMY | | ON FILE | | | | | | |
| NITIN AGARWAL | | ON FILE | | | | | | |
| NITIN BANDIA | | ON FILE | | | | | | |
| NITIN CHAUHAN | | ON FILE | | | | | | |
| NITIN DHAWAN | | ON FILE | | | | | | |
| NITIN HEGDE | | ON FILE | | | | | | |
| NITIN KALDATE | | ON FILE | | | | | | |
| NITIN KAUSHAL | | ON FILE | | | | | | |
| NITIN KHASDEO | | ON FILE | | | | | | |
| NITIN KUMAR | | ON FILE | | | | | | |
| NITIN MADUR | | ON FILE | | | | | | |
| NITIN MAHADKAR | | ON FILE | | | | | | |
| NITIN NAMDEO PAWAR | | ON FILE | | | | | | |
| NITIN RANDIVE | | ON FILE | | | | | | |
| NITIN SAROHA | | ON FILE | | | | | | |
| NITIN SHINDE | | ON FILE | | | | | | |
| NITIN SONDHI | | ON FILE | | | | | | |
| NITIN SUKALIKAR | | ON FILE | | | | | | |
| NITISH CHAND | | ON FILE | | | | | | |
| NITISH MALHOTRA | | ON FILE | | | | | | |
| NITISH MITTERSAIN | | ON FILE | | | | | | |
| NITU JAIN | | ON FILE | | | | | | |
| NITYA KUMARI | | ON FILE | | | | | | |
| NIVEDITA MALOO | | ON FILE | | | | | | |
| NIVESH KUMAR | | ON FILE | | | | | | |
| NIYATI GREWAL | | ON FILE | | | | | | |
| NIZAM SHAIKH | | ON FILE | | | | | | |
| NJ ABHISHEK | | ON FILE | | | | | | |
| NONGMAITHEM SINGH | | ON FILE | | | | | | |
| NOOR AJMAL | | ON FILE | | | | | | |
| NOOR ALAM | | ON FILE | | | | | | |
| NOORJAHAN BEGAM | | ON FILE | | | | | | |
| NOORUL AIN KHAN | | ON FILE | | | | | | |
| NUPUR KUKRETEE | | ON FILE | | | | | | |
| NUREILAHI LIYAQAT | | ON FILE | | | | | | |
| NURESHA KHATOON | | ON FILE | | | | | | |
| NURJABI BEGAM | | ON FILE | | | | | | |
| NUSAIBA P P | | ON FILE | | | | | | |
| NUSRAT SULTANA | | ON FILE | | | | | | |
| NUTAN DEVI | | ON FILE | | | | | | |
| NUTHI KALA | | ON FILE | | | | | | |
| NUTHI RAO | | ON FILE | | | | | | |
| NUTHI SUDHAKAR SHARMA | | ON FILE | | | | | | |
| NUTHI VAIBHAV | | ON FILE | | | | | | |
| OJASVI NAGAR | | ON FILE | | | | | | |
| OM PAMBHAR | | ON FILE | | | | | | |
| OM PRAKASH CHOUDHARY | | ON FILE | | | | | | |
| OM PRAKASH PATEL | | ON FILE | | | | | | |
| OM SOLANKI | | ON FILE | | | | | | |
| OM THUKRAL | | ON FILE | | | | | | |
| OMANA K K | | ON FILE | | | | | | |
| OMANAYAMMA NULL | | ON FILE | | | | | | |
| OMAR SIDDIK | | ON FILE | | | | | | |
| OMENDER SINGH | | ON FILE | | | | | | |
| OMKAR ADATE | | ON FILE | | | | | | |
| OMKAR J SUVARNA | | ON FILE | | | | | | |
| OMKAR JOIJODE | | ON FILE | | | | | | |
| OMKAR MORE | | ON FILE | | | | | | |
| OMKAR VEER | | ON FILE | | | | | | |
| OMPRAKASH KASHYAP | | ON FILE | | | | | | |
| OMPRAKASH VAISH | | ON FILE | | | | | | |
| OMPRAKASH VAISHNAV | | ON FILE | | | | | | |
| ONKAR GILL | | ON FILE | | | | | | |
| ONKAR POSANE | | ON FILE | | | | | | |
| ONTIWELL KHONGTHAW | | ON FILE | | | | | | |
| OOMMEN P S | | ON FILE | | | | | | |
| OSIPILLI KASULAMMA | | ON FILE | | | | | | |
| OVEYA SATHYANARAYANAN | | ON FILE | | | | | | |
| OWAIS TAMBOLI | | ON FILE | | | | | | |
| PAARRI MUTHAIYA | | ON FILE | | | | | | |
| PACHAIYAMMA LAKSHMANAN | | ON FILE | | | | | | |
| PACHAIYAMMAL KODIYAN | | ON FILE | | | | | | |
| PADMINI KUNAPULI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAIDI CHANDRA KALA | | ON FILE | | | | | | |
| PAIDI SREEJA | | ON FILE | | | | | | |
| PALAK PATEL | | ON FILE | | | | | | |
| PALAK SHARMA | | ON FILE | | | | | | |
| PALANI KANNAN | | ON FILE | | | | | | |
| PALANIAPPAN SATHAPPAN | | ON FILE | | | | | | |
| PALANIVEL RAMASAMY | | ON FILE | | | | | | |
| PALASH MURKUTE | | ON FILE | | | | | | |
| PALLAVI KUMARI | | ON FILE | | | | | | |
| PALLAVI RUKMA | | ON FILE | | | | | | |
| PANDU RANGA VITTAL KATEGHAR | | ON FILE | | | | | | |
| PANDURANG GOVIND WADEKAR | | ON FILE | | | | | | |
| PANDYA DAXABEN HARSHADBHAI | | ON FILE | | | | | | |
| PANDYA SANKALP HARSHADBHAI | | ON FILE | | | | | | |
| PANKAJ BANSAL | | ON FILE | | | | | | |
| PANKAJ BHARDWAJ | | ON FILE | | | | | | |
| PANKAJ CHANEKAR | | ON FILE | | | | | | |
| PANKAJ DHOKE | | ON FILE | | | | | | |
| PANKAJ JANGRA | | ON FILE | | | | | | |
| PANKAJ KAUSHIK | | ON FILE | | | | | | |
| PANKAJ PANDURANG WADEKAR | | ON FILE | | | | | | |
| PANKAJ PATEL | | ON FILE | | | | | | |
| PANKAJ POKHARKAR | | ON FILE | | | | | | |
| PANKAJ SAROJ | | ON FILE | | | | | | |
| PANKAJ SHARMA | | ON FILE | | | | | | |
| PANKAJ SONI | | ON FILE | | | | | | |
| PANKAJ SRIVASTAVA | | ON FILE | | | | | | |
| PANKAJ VASISHT | | ON FILE | | | | | | |
| PANKAJ VIJAY BANSAL | | ON FILE | | | | | | |
| PAPPA THI R | | ON FILE | | | | | | |
| PAPPU PAPPU | | ON FILE | | | | | | |
| PAPPU SAHANI | | ON FILE | | | | | | |
| PARAG BHATTACHARYA | | ON FILE | | | | | | |
| PARAG KADAM | | ON FILE | | | | | | |
| PARAG SANYASI | | ON FILE | | | | | | |
| PARAMASIVAN E M | | ON FILE | | | | | | |
| PARAMESWARAN KANNAN | | ON FILE | | | | | | |
| PARAMESWARI IYYANAR | | ON FILE | | | | | | |
| PARAMJEET SINGH | | ON FILE | | | | | | |
| PARAMJIT KAUR | | ON FILE | | | | | | |
| PARANSHU DHINGRA | | ON FILE | | | | | | |
| PARAS KIRORIWAL | | ON FILE | | | | | | |
| PARAS PATEL | | ON FILE | | | | | | |
| PARASH SHARMA | | ON FILE | | | | | | |
| PARAV SHARMA | | ON FILE | | | | | | |
| PARDEEP KUMAR | | ON FILE | | | | | | |
| PAREEKUTTY THOZHUTHINGAL | | ON FILE | | | | | | |
| PARESH GUJARATI | | ON FILE | | | | | | |
| PARESH NANKANI | | ON FILE | | | | | | |
| PARINAY PAWAR | | ON FILE | | | | | | |
| PARITOSH SARKAR | | ON FILE | | | | | | |
| PARMEET SINGH | | ON FILE | | | | | | |
| PARSOTTAMDAS PATEL | | ON FILE | | | | | | |
| PARTH AGARWAL | | ON FILE | | | | | | |
| PARTH BHAVSAR | | ON FILE | | | | | | |
| PARTH DOSHI | | ON FILE | | | | | | |
| PARTH GARG | | ON FILE | | | | | | |
| PARTH KANAKIYA | | ON FILE | | | | | | |
| PARTH MATONDKAR | | ON FILE | | | | | | |
| PARTH MUNJPARA | | ON FILE | | | | | | |
| PARTH SACHDEVA | | ON FILE | | | | | | |
| PARTHIV PIYUSHBHAI PATEL | | ON FILE | | | | | | |
| PARUL KUSHWAHA | | ON FILE | | | | | | |
| PARUVUGARI RAJA | | ON FILE | | | | | | |
| PARV PRABHAKAR | | ON FILE | | | | | | |
| PARVATHI MANIKANDAN | | ON FILE | | | | | | |
| PARVATHI PALANI | | ON FILE | | | | | | |
| PARVATI BAGHEL | | ON FILE | | | | | | |
| PARVATI RAMJIYANI | | ON FILE | | | | | | |
| PARVEJ MALLICK | | ON FILE | | | | | | |
| PARVEZ ALAM ANSARI | | ON FILE | | | | | | |
| PARWEZ MANSURI | | ON FILE | | | | | | |
| PATAN RIYAZ | | ON FILE | | | | | | |
| PATEL FORAM | | ON FILE | | | | | | |
| PATEL HETALBEN HIMALAY | | ON FILE | | | | | | |
| PATEL JAYANTILAL ISHVARLAL | | ON FILE | | | | | | |
| PATEL KRUTI | | ON FILE | | | | | | |
| PATEL NIMESH KARSAN | | ON FILE | | | | | | |
| PATEL RAJESHBHAI | | ON FILE | | | | | | |
| PATEL RONAKKUMAR VIHABHAI | | ON FILE | | | | | | |
| PATEL YASHKUMAR VIHABHAI | | ON FILE | | | | | | |
| PATHAK DEEWAKAR | | ON FILE | | | | | | |
| PATHAKUNTA MURALI KRISHNA REDDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATHIK DESAI | | ON FILE | | | | | | |
| PATHIPATI NIKHIL | | ON FILE | | | | | | |
| PATINI SAHU | | ON FILE | | | | | | |
| PAUBIAKLAL LANGEL | | ON FILE | | | | | | |
| PAUKHAN KHUP | | ON FILE | | | | | | |
| PAUL GEORGE | | ON FILE | | | | | | |
| PAUL GREWAL | | ON FILE | | | | | | |
| PAUL VARGHESE VITHAYATHIL | | ON FILE | | | | | | |
| PAULSON JOYSON | | ON FILE | | | | | | |
| PAVAN CHINDALIYA | | ON FILE | | | | | | |
| PAVAN KALYAN BHIMAVARAPU | | ON FILE | | | | | | |
| PAVAN POOJAR | | ON FILE | | | | | | |
| PAVAN PUNYANI | | ON FILE | | | | | | |
| PAVAN SATHIYAMOORTHY | | ON FILE | | | | | | |
| PAVANI KOLAPALLI | | ON FILE | | | | | | |
| PAVANKUMAR JAMDADE | | ON FILE | | | | | | |
| PAVANSAI VARRE | | ON FILE | | | | | | |
| PAVIDRA TS | | ON FILE | | | | | | |
| PAVITHRA C K | | ON FILE | | | | | | |
| PAVITHRA DEVI | | ON FILE | | | | | | |
| PAVITHRA V N | | ON FILE | | | | | | |
| PAVITRA MALHOTRA | | ON FILE | | | | | | |
| PAWAN AHUJA | | ON FILE | | | | | | |
| PAWAN CHOUDHARY | | ON FILE | | | | | | |
| PAWAN KUMAR MISHRA | | ON FILE | | | | | | |
| PAWAN SINGH SINGH | | ON FILE | | | | | | |
| PAWANKUMAR PATIBANDA | | ON FILE | | | | | | |
| PAWEII KAYINA | | ON FILE | | | | | | |
| PAYAL AGARWAL | | ON FILE | | | | | | |
| PAYAL BHADRECHA | | ON FILE | | | | | | |
| PAZHANIAMMAL SUBRAMANIYAN | | ON FILE | | | | | | |
| PAZHANIMMAL KATHIRVELU | | ON FILE | | | | | | |
| PAZHANIVEL KUPPUSAMY | | ON FILE | | | | | | |
| PAZHANIYAMMAL VADAMALAI | | ON FILE | | | | | | |
| PEDDAGOUNDLA SURESH | | ON FILE | | | | | | |
| PEDDIREDDY SREENATHREDDY | | ON FILE | | | | | | |
| PEEYUSH DUBEY | | ON FILE | | | | | | |
| PEEYUSH GARG | | ON FILE | | | | | | |
| PEEYUSH UPADHYAY | | ON FILE | | | | | | |
| PENUGONDA JNANA VENKATA SRI HARSHA | | ON FILE | | | | | | |
| PERCIA MOTHI ANTHONY MUTHU | | ON FILE | | | | | | |
| PERIYAMMAL RAJI | | ON FILE | | | | | | |
| PERIYASAMY NARASAN | | ON FILE | | | | | | |
| PERIYASAMY PONGIYANNAN | | ON FILE | | | | | | |
| PETER LALRINAWMA | | ON FILE | | | | | | |
| PHANI KRISHNA | | ON FILE | | | | | | |
| PHANI SANTHOSH AYYAGARI | | ON FILE | | | | | | |
| PHANISH CHANDRA | | ON FILE | | | | | | |
| PHILL ROHITH RAVURI | | ON FILE | | | | | | |
| PHOOL KUMAR | | ON FILE | | | | | | |
| PHOOLVATI BABULAL BANSAL | | ON FILE | | | | | | |
| PHOOLVATI BANSAL | | ON FILE | | | | | | |
| PHOOLWATI BANSAL | | ON FILE | | | | | | |
| PINALBEN BELADIYA | | ON FILE | | | | | | |
| PINKESH KUMAR | | ON FILE | | | | | | |
| PINNU SAI KIRAN | | ON FILE | | | | | | |
| PITTU SASI KUMAR | | ON FILE | | | | | | |
| PIYA VINODKUMAR VAGHANI | | ON FILE | | | | | | |
| PIYETO CHISHI | | ON FILE | | | | | | |
| PIYUSH AGARWAL | | ON FILE | | | | | | |
| PIYUSH GUPTA | | ON FILE | | | | | | |
| PIYUSH JANGIR | | ON FILE | | | | | | |
| PIYUSH KASHYAP | | ON FILE | | | | | | |
| PIYUSH MISHRA | | ON FILE | | | | | | |
| PIYUSH MITTAL | | ON FILE | | | | | | |
| PIYUSH PATEL | | ON FILE | | | | | | |
| PIYUSH SAGAR GUPTA | | ON FILE | | | | | | |
| PIYUSH SINGHAL | | ON FILE | | | | | | |
| PLENTYFULL CHYRMANG | | ON FILE | | | | | | |
| POLEPALLY AVINASH | | ON FILE | | | | | | |
| PONNARASI EZHUMALAI | | ON FILE | | | | | | |
| PONNI ANGAMUTHU | | ON FILE | | | | | | |
| PONNUSAMY MANI | | ON FILE | | | | | | |
| POOJA BAGDI | | ON FILE | | | | | | |
| POOJA BANSAL | | ON FILE | | | | | | |
| POOJA BHUTA | | ON FILE | | | | | | |
| POOJA DORA | | ON FILE | | | | | | |
| POOJA KISHOR RAO | | ON FILE | | | | | | |
| POOJA PANDEY | | ON FILE | | | | | | |
| POOJA PRASHANT LOHIA | | ON FILE | | | | | | |
| POOJA SARAF | | ON FILE | | | | | | |
| POOJA SHIVAJI DARADE | | ON FILE | | | | | | |
| POOJA TIWARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POOJA VIJAY BANSAL | | ON FILE | | | | | | |
| POOJAN PATEL | | ON FILE | | | | | | |
| POONAM BHATIA | | ON FILE | | | | | | |
| POONAM DEVI | | ON FILE | | | | | | |
| POONAM KANWAR | | ON FILE | | | | | | |
| POONAM KUSHWAHA | | ON FILE | | | | | | |
| POONAM MALHOTRA | | ON FILE | | | | | | |
| POONAM MEENA | | ON FILE | | | | | | |
| POONAM NANDA | | ON FILE | | | | | | |
| POONAM PRAMOD JAISWAL | | ON FILE | | | | | | |
| POORNESH KOORATA | | ON FILE | | | | | | |
| POOSARLA VARUN | | ON FILE | | | | | | |
| POOVARASAN VENGADESAN | | ON FILE | | | | | | |
| PORKALAI ELUMALAI | | ON FILE | | | | | | |
| PORNIMA GANPAT MUNGEKAR | | ON FILE | | | | | | |
| PORNIMA UMESH MUNGEKAR | | ON FILE | | | | | | |
| PRABAHA MONDAL | | ON FILE | | | | | | |
| PRABAL GAUR | | ON FILE | | | | | | |
| PRABHA RAJGARHIA | | ON FILE | | | | | | |
| PRABHA THAKUR | | ON FILE | | | | | | |
| PRABHABEN PATEL | | ON FILE | | | | | | |
| PRABHAKAR JHA | | ON FILE | | | | | | |
| PRABHAT DIXIT | | ON FILE | | | | | | |
| PRABHDEEP GILL | | ON FILE | | | | | | |
| PRABHJOT SINGH BHATIA | | ON FILE | | | | | | |
| PRABHU KISHORE KOTHAPALLI | | ON FILE | | | | | | |
| PRABHU VINOD TIKKISETTI | | ON FILE | | | | | | |
| PRABHUSHANKAR JAKATY | | ON FILE | | | | | | |
| PRABIR GHOSH | | ON FILE | | | | | | |
| PRACHI GANDHI | | ON FILE | | | | | | |
| PRACHI MANGE | | ON FILE | | | | | | |
| PRACHI SHUKLA | | ON FILE | | | | | | |
| PRADEEP ARAVAPALLI | | ON FILE | | | | | | |
| PRADEEP BHAT | | ON FILE | | | | | | |
| PRADEEP LAHOTI | | ON FILE | | | | | | |
| PRADEEP MAHESHWARI | | ON FILE | | | | | | |
| PRADEEP MOHAN | | ON FILE | | | | | | |
| PRADEEP RATHOD | | ON FILE | | | | | | |
| PRADEEP RJ | | ON FILE | | | | | | |
| PRADEEP THANGAVEL | | ON FILE | | | | | | |
| PRADEEP VISHWAKARMA | | ON FILE | | | | | | |
| PRADEEP VISHWAKRAMA | | ON FILE | | | | | | |
| PRADESH MADHAVAN | | ON FILE | | | | | | |
| PRADHAN PRASAD | | ON FILE | | | | | | |
| PRADHYUM KHANDELWAL | | ON FILE | | | | | | |
| PRADIP ASH | | ON FILE | | | | | | |
| PRADIP PAUL | | ON FILE | | | | | | |
| PRADIP PRADHAN | | ON FILE | | | | | | |
| PRAFUL NANDANIA | | ON FILE | | | | | | |
| PRAGATI AGRAWAL | | ON FILE | | | | | | |
| PRAGATI KUSHWAHA | | ON FILE | | | | | | |
| PRAGYA GUPTA | | ON FILE | | | | | | |
| PRAGYADEEP SINGH | | ON FILE | | | | | | |
| PRAGYAN PRADHAN | | ON FILE | | | | | | |
| PRAJAS NOTANI | | ON FILE | | | | | | |
| PRAJESH NAYAK | | ON FILE | | | | | | |
| PRAJNEYA KUMAR | | ON FILE | | | | | | |
| PRAJOT N | | ON FILE | | | | | | |
| PRAJWAL DEEP KHOKHAR | | ON FILE | | | | | | |
| PRAJWAL LOBO | | ON FILE | | | | | | |
| PRAJWAL MEWADE | | ON FILE | | | | | | |
| PRAJWAL PAWAR | | ON FILE | | | | | | |
| PRAJWAL PURUSHOTHAMA | | ON FILE | | | | | | |
| PRAJWAL SHIVASHANKAR | | ON FILE | | | | | | |
| PRAKASH CHETTRI | | ON FILE | | | | | | |
| PRAKASH JAGTAP | | ON FILE | | | | | | |
| PRAKASH KAMARAJ | | ON FILE | | | | | | |
| PRAKASH KANNAN ANGAMUTHU | | ON FILE | | | | | | |
| PRAKASH KUMAR CHANDRASEKARAN | | ON FILE | | | | | | |
| PRAKASH KUMAWAT | | ON FILE | | | | | | |
| PRAKASH NANGALIA | | ON FILE | | | | | | |
| PRAKASH PANDEY | | ON FILE | | | | | | |
| PRAKASH PRAKASH | | ON FILE | | | | | | |
| PRAKASH RAO | | ON FILE | | | | | | |
| PRAKASHCHANDRA BHUTA | | ON FILE | | | | | | |
| PRAKASHKUMAR SORATHIA | | ON FILE | | | | | | |
| PRAKESH M | | ON FILE | | | | | | |
| PRAKHAR GUPTA | | ON FILE | | | | | | |
| PRAKHAR RUSTAGI | | ON FILE | | | | | | |
| PRAKHAR TOSHNIWAL | | ON FILE | | | | | | |
| PRAKHIL LOHIYA | | ON FILE | | | | | | |
| PRAMEELA MANDEPUDI | | ON FILE | | | | | | |
| PRAMEET NIKALJE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAMOD CHAUDHARY | | ON FILE | | | | | | |
| PRAMOD KHAROL | | ON FILE | | | | | | |
| PRAMOD POPATRAO GADHE | | ON FILE | | | | | | |
| PRAMOD R AJGAONKAR | | ON FILE | | | | | | |
| PRAMOD SUBHASH TANDALE | | ON FILE | | | | | | |
| PRAMOD WANJARI | | ON FILE | | | | | | |
| PRAMODA SAHU | | ON FILE | | | | | | |
| PRAMODKUMAR JAISWAL | | ON FILE | | | | | | |
| PRANAI VALLURIPALLI | | ON FILE | | | | | | |
| PRANAV AGRAWAL | | ON FILE | | | | | | |
| PRANAV KHAMBAYATKAR | | ON FILE | | | | | | |
| PRANAV MERCHANT | | ON FILE | | | | | | |
| PRANAV PRATEEK | | ON FILE | | | | | | |
| PRANAV SHARMA | | ON FILE | | | | | | |
| PRANAV SIVARAMAKRISHNAN | | ON FILE | | | | | | |
| PRANAV SUNEJA | | ON FILE | | | | | | |
| PRANAV TP | | ON FILE | | | | | | |
| PRANAV TRIVEDI | | ON FILE | | | | | | |
| PRANAVCHANDRA PANCHAL | | ON FILE | | | | | | |
| PRANAVSANKAR P P | | ON FILE | | | | | | |
| PRANAY DHANRAJ RAUT | | ON FILE | | | | | | |
| PRANAY KARNANY | | ON FILE | | | | | | |
| PRANAY PRASAD | | ON FILE | | | | | | |
| PRANAY SAVANI | | ON FILE | | | | | | |
| PRANEET PASBOLA | | ON FILE | | | | | | |
| PRANEETH KONDEPATI | | ON FILE | | | | | | |
| PRANEETH MENDU | | ON FILE | | | | | | |
| PRANESH MANJUNATHA VERNEKAR | | ON FILE | | | | | | |
| PRANJAL AGARWAL | | ON FILE | | | | | | |
| PRANNOY MUPPARAJU | | ON FILE | | | | | | |
| PRANSHU JAISWAL | | ON FILE | | | | | | |
| PRAPAVATHI SEDHUMADHAVAN | | ON FILE | | | | | | |
| PRASAD ASCD | | ON FILE | | | | | | |
| PRASAD AUTI | | ON FILE | | | | | | |
| PRASAD BHATTAD | | ON FILE | | | | | | |
| PRASAD G DHUPAD | | ON FILE | | | | | | |
| PRASAD GAWADE | | ON FILE | | | | | | |
| PRASAD MOHAN | | ON FILE | | | | | | |
| PRASAD PAKHARE | | ON FILE | | | | | | |
| PRASAD PATEKAR | | ON FILE | | | | | | |
| PRASAD VILAS MUTAKE | | ON FILE | | | | | | |
| PRASADA PRASI | | ON FILE | | | | | | |
| PRASANNA AIRODY | | ON FILE | | | | | | |
| PRASANNA KASTURI | | ON FILE | | | | | | |
| PRASANNA KUMAR KAKUMANU | | ON FILE | | | | | | |
| PRASANNA S K | | ON FILE | | | | | | |
| PRASANNA SELVAM | | ON FILE | | | | | | |
| PRASANNA VARUN KARMARKAR | | ON FILE | | | | | | |
| PRASANTA BERA | | ON FILE | | | | | | |
| PRASANTH RACHAKATLA | | ON FILE | | | | | | |
| PRASANTH RAJA RATHINAM | | ON FILE | | | | | | |
| PRASHANT ASHOK SHETTY | | ON FILE | | | | | | |
| PRASHANT CHOUDHARY | | ON FILE | | | | | | |
| PRASHANT DUHAN | | ON FILE | | | | | | |
| PRASHANT DUTT | | ON FILE | | | | | | |
| PRASHANT GUPTA | | ON FILE | | | | | | |
| PRASHANT KUBASAD | | ON FILE | | | | | | |
| PRASHANT KUMAR CHINNAM RAGHU | | ON FILE | | | | | | |
| PRASHANT KUMAR DUBEY | | ON FILE | | | | | | |
| PRASHANT KUMAR GOND | | ON FILE | | | | | | |
| PRASHANT NEGI | | ON FILE | | | | | | |
| PRASHANT SHAH | | ON FILE | | | | | | |
| PRASHANT SINGH | | ON FILE | | | | | | |
| PRASHANT SURANA | | ON FILE | | | | | | |
| PRASHANT SURVE | | ON FILE | | | | | | |
| PRASHANT UPADHYAYA | | ON FILE | | | | | | |
| PRASHANT WADATKAR | | ON FILE | | | | | | |
| PRASHANTH CORNELIO | | ON FILE | | | | | | |
| PRASHANTH MS | | ON FILE | | | | | | |
| PRATAP S | | ON FILE | | | | | | |
| PRATEEK AGRAWAL | | ON FILE | | | | | | |
| PRATEEK PATEL | | ON FILE | | | | | | |
| PRATEEK RAJVANSH | | ON FILE | | | | | | |
| PRATEEK SHARMA | | ON FILE | | | | | | |
| PRATEEK SINGLA | | ON FILE | | | | | | |
| PRATEEK SONI | | ON FILE | | | | | | |
| PRATHAM ARORA | | ON FILE | | | | | | |
| PRATHAM GOSWAMI | | ON FILE | | | | | | |
| PRATHAM GUPTA | | ON FILE | | | | | | |
| PRATHAM SAPRA | | ON FILE | | | | | | |
| PRATHAMESH JAISWAL | | ON FILE | | | | | | |
| PRATHAMESH SHINDE | | ON FILE | | | | | | |
| PRATHAMESH TENDOLKAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRATHAP MALLAIAH | | ON FILE | | | | | | |
| PRATHICK RAMESH | | ON FILE | | | | | | |
| PRATHIKSHA NAYAK | | ON FILE | | | | | | |
| PRATIBHA YOGI | | ON FILE | | | | | | |
| PRATIK BAHADUR CHHETRI | | ON FILE | | | | | | |
| PRATIK GUPTA | | ON FILE | | | | | | |
| PRATIK KARNAWAT | | ON FILE | | | | | | |
| PRATIK MARIK | | ON FILE | | | | | | |
| PRATIK VARU | | ON FILE | | | | | | |
| PRATIK VINOD YADAV | | ON FILE | | | | | | |
| PRATIM PUTATUNDA | | ON FILE | | | | | | |
| PRATIMA MOHAPATRA | | ON FILE | | | | | | |
| PRATIMA PRADHAN | | ON FILE | | | | | | |
| PRATYAKSH GAUR | | ON FILE | | | | | | |
| PRATYANSHU SRIVASTAVA | | ON FILE | | | | | | |
| PRATYUSH RAJA | | ON FILE | | | | | | |
| PRATYUSH SWAIN | | ON FILE | | | | | | |
| PRAVEEN BAGHEL | | ON FILE | | | | | | |
| PRAVEEN BALAJI | | ON FILE | | | | | | |
| PRAVEEN EARLA | | ON FILE | | | | | | |
| PRAVEEN JOSHI | | ON FILE | | | | | | |
| PRAVEEN KUMAR CHETTIGARI | | ON FILE | | | | | | |
| PRAVEEN KUMAR MANOHARAN | | ON FILE | | | | | | |
| PRAVEEN KUMAR PIDIDI | | ON FILE | | | | | | |
| PRAVEEN KUMAR REDDY VEMULA | | ON FILE | | | | | | |
| PRAVEEN KUMAR SELVAKUMAR | | ON FILE | | | | | | |
| PRAVEEN RISHI | | ON FILE | | | | | | |
| PRAVEEN SHARMA | | ON FILE | | | | | | |
| PRAVEEN SOUNDARAJAN | | ON FILE | | | | | | |
| PRAVIN ANKUSH | | ON FILE | | | | | | |
| PRAVIN CHAUDHARI | | ON FILE | | | | | | |
| PRAVINA PATEL | | ON FILE | | | | | | |
| PRAVINKUMAR DALVE | | ON FILE | | | | | | |
| PRAYAG MULSANIYA | | ON FILE | | | | | | |
| PRAYAS BANSAL | | ON FILE | | | | | | |
| PREAM CHANDRAN | | ON FILE | | | | | | |
| PREETAM CHAKRABORTY | | ON FILE | | | | | | |
| PREETAM SHARMA | | ON FILE | | | | | | |
| PREETHAM PULLURI | | ON FILE | | | | | | |
| PREETI KHEMKA | | ON FILE | | | | | | |
| PREETI PANT | | ON FILE | | | | | | |
| PREETI VERMA | | ON FILE | | | | | | |
| PREM BHUSHAN | | ON FILE | | | | | | |
| PREM LATA | | ON FILE | | | | | | |
| PREM PRAKASH KUMAWAT | | ON FILE | | | | | | |
| PREMA RAMALINGAM | | ON FILE | | | | | | |
| PREMAKUMARI RAMAR | | ON FILE | | | | | | |
| PREMILA BEN PATEL | | ON FILE | | | | | | |
| PREMJI VELANI | | ON FILE | | | | | | |
| PREMKUMAR RAMAR | | ON FILE | | | | | | |
| PREMLATA GOYAL | | ON FILE | | | | | | |
| PREMLATA JAIN | | ON FILE | | | | | | |
| PREMLATA NAWARIYA | | ON FILE | | | | | | |
| PREMRAJ CLARANCE MANOHARAN | | ON FILE | | | | | | |
| PRETHEEKSHA NULL | | ON FILE | | | | | | |
| PRINCE AGARWAL | | ON FILE | | | | | | |
| PRINCE ALEX | | ON FILE | | | | | | |
| PRINCE KUMAR TIWARY | | ON FILE | | | | | | |
| PRINCE MENDIRATTA | | ON FILE | | | | | | |
| PRINCE MONGA | | ON FILE | | | | | | |
| PRINCE PAWAR | | ON FILE | | | | | | |
| PRINCE YADAV | | ON FILE | | | | | | |
| PRIT PATEL | | ON FILE | | | | | | |
| PRITAM KADAM | | ON FILE | | | | | | |
| PRITESH KOTAK | | ON FILE | | | | | | |
| PRITESH KUMAR PATEL | | ON FILE | | | | | | |
| PRITHIVE KANAHACHALAM | | ON FILE | | | | | | |
| PRITHVI BHAKTA | | ON FILE | | | | | | |
| PRITHVIRAJ SAHU | | ON FILE | | | | | | |
| PRITHWIJIT DE | | ON FILE | | | | | | |
| PRITI PARMAR | | ON FILE | | | | | | |
| PRITIBEN JETHWA | | ON FILE | | | | | | |
| PRITIKA PATIL | | ON FILE | | | | | | |
| PRIYA BASKAR | | ON FILE | | | | | | |
| PRIYA MATONDKAR | | ON FILE | | | | | | |
| PRIYA PRAMOD AJGAONKAR | | ON FILE | | | | | | |
| PRIYA SATHIYAMURTHY | | ON FILE | | | | | | |
| PRIYADARSHAN SINGH CHOUHAN | | ON FILE | | | | | | |
| PRIYAL GUPTA | | ON FILE | | | | | | |
| PRIYAM CHEN | | ON FILE | | | | | | |
| PRIYAM SHAH | | ON FILE | | | | | | |
| PRIYAMBADA NATH | | ON FILE | | | | | | |
| PRIYANK JAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIYANK SHETH | | ON FILE | | | | | | |
| PRIYANK SINGH | | ON FILE | | | | | | |
| PRIYANKA BHANUDAS KHARMALE | | ON FILE | | | | | | |
| PRIYANKA KHARMALE | | ON FILE | | | | | | |
| PRIYANKA KUMARI | | ON FILE | | | | | | |
| PRIYANKA M CHANDRASHEKARAIAH | | ON FILE | | | | | | |
| PRIYANKA THAKUR | | ON FILE | | | | | | |
| PRIYANKA TRIPATHI | | ON FILE | | | | | | |
| PRIYANKABEN PATEL | | ON FILE | | | | | | |
| PRIYANSH SRIVASTAV | | ON FILE | | | | | | |
| PRIYANSHU DEHURI | | ON FILE | | | | | | |
| PRIYANSHU KAUSHIK | | ON FILE | | | | | | |
| PROSENJIT DAS | | ON FILE | | | | | | |
| PRREEYA NARAYANAN | | ON FILE | | | | | | |
| PRUTHA MEHTA | | ON FILE | | | | | | |
| PRUTHVI GARLAPATI | | ON FILE | | | | | | |
| PRUTHVIRAJ AKULA | | ON FILE | | | | | | |
| PT JISHNUKANTH | | ON FILE | | | | | | |
| PUJA GUPTA | | ON FILE | | | | | | |
| PUJA KHANNA | | ON FILE | | | | | | |
| PULA LAKSHMIREDDY | | ON FILE | | | | | | |
| PULKIT AGRAWAL | | ON FILE | | | | | | |
| PULKIT BAHERIA | | ON FILE | | | | | | |
| PUNAM KUMARI | | ON FILE | | | | | | |
| PUNARAM YADAV | | ON FILE | | | | | | |
| PUNEET LAWANLYA | | ON FILE | | | | | | |
| PUNEET NANDA | | ON FILE | | | | | | |
| PUNEET TYAGI | | ON FILE | | | | | | |
| PUNGKHA WARY | | ON FILE | | | | | | |
| PUNISHK HANDA | | ON FILE | | | | | | |
| PUNITH RAJKUMAR | | ON FILE | | | | | | |
| PUNITHAVATHI MAYAKRISHNAN | | ON FILE | | | | | | |
| PURANAM GAYATHRI | | ON FILE | | | | | | |
| PURNANAND PRASAD | | ON FILE | | | | | | |
| PURNENDU CHANDRA BISWAS | | ON FILE | | | | | | |
| PURNENDU GHOSH | | ON FILE | | | | | | |
| PURNENDU PANDA | | ON FILE | | | | | | |
| PURNIMA GHORAI | | ON FILE | | | | | | |
| PURNIMA LAMBA | | ON FILE | | | | | | |
| PURUJIT RATHORE | | ON FILE | | | | | | |
| PURUSHOTHAM VENKATANARAYANA | | ON FILE | | | | | | |
| PURUSHOTHAMA NAIDU PASUPULETI | | ON FILE | | | | | | |
| PURUSHOTHAMAN SIVAN | | ON FILE | | | | | | |
| PURUSHOTTAM MATONDKAR | | ON FILE | | | | | | |
| PURVESH RAVAL | | ON FILE | | | | | | |
| PUSHKAR CHAVAN | | ON FILE | | | | | | |
| PUSHKAR INGALE | | ON FILE | | | | | | |
| PUSHKAR PRAKASH | | ON FILE | | | | | | |
| PUSHKAR UTTARWAR | | ON FILE | | | | | | |
| PUSHPA AHIRWAR | | ON FILE | | | | | | |
| PUSHPA DABHOLKAR | | ON FILE | | | | | | |
| PUSHPA KAUR | | ON FILE | | | | | | |
| PUSHPA LALWANI | | ON FILE | | | | | | |
| PUSHPA RAGOTHAMAN | | ON FILE | | | | | | |
| PUSHPA SHAH | | ON FILE | | | | | | |
| PUSHPABEN PATEL | | ON FILE | | | | | | |
| PUSHPALATHA RAMESH | | ON FILE | | | | | | |
| PUSHPARANI KANNUSAMY | | ON FILE | | | | | | |
| PUSHPENDER SATYARTHI | | ON FILE | | | | | | |
| PUSHPENDER YADAV | | ON FILE | | | | | | |
| PUSHPINDER SINGH | | ON FILE | | | | | | |
| PUSHPLATA PAWAR | | ON FILE | | | | | | |
| PUSPALATA PRADHAN | | ON FILE | | | | | | |
| PUTUL JHA | | ON FILE | | | | | | |
| PYNSUKLANG MAWKON | | ON FILE | | | | | | |
| R ABINASH RAJ | | ON FILE | | | | | | |
| R ASHOK KUMAR | | ON FILE | | | | | | |
| R VISHNUVARDHAN | | ON FILE | | | | | | |
| RABBANI SHAIK | | ON FILE | | | | | | |
| RABBINA BEGAM | | ON FILE | | | | | | |
| RABI MAJHI | | ON FILE | | | | | | |
| RABIAKLUNG PANMEI | | ON FILE | | | | | | |
| RABINDRANATH BARMAN | | ON FILE | | | | | | |
| RABIYA KHATUN | | ON FILE | | | | | | |
| RACHARALA PULLAMMA | | ON FILE | | | | | | |
| RACHARLA RAMA DEVI | | ON FILE | | | | | | |
| RACHARLA SHIVASANKAR RAO | | ON FILE | | | | | | |
| RACHIT AGARWAL | | ON FILE | | | | | | |
| RACHIT GANDHI | | ON FILE | | | | | | |
| RACHNA CHAUHAN | | ON FILE | | | | | | |
| RADESH NAGARAJ | | ON FILE | | | | | | |
| RADHA CHHIPA | | ON FILE | | | | | | |
| RADHA KUMARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADHA THIRUMOORTHY | | ON FILE | | | | | | |
| RADHALI SHAH | | ON FILE | | | | | | |
| RADHE KUMAR | | ON FILE | | | | | | |
| RADHESHYAM MALVIYA | | ON FILE | | | | | | |
| RADHIKA MALHOTRA | | ON FILE | | | | | | |
| RADHIKA NALLUR KRISHNA MURTHY | | ON FILE | | | | | | |
| RADHIKA NULL | | ON FILE | | | | | | |
| RADHIKA YADAV | | ON FILE | | | | | | |
| RAFAT ANSARI | | ON FILE | | | | | | |
| RAFEEK AA | | ON FILE | | | | | | |
| RAGHAV BIRLA | | ON FILE | | | | | | |
| RAGHAV GAUR | | ON FILE | | | | | | |
| RAGHAV KALRA | | ON FILE | | | | | | |
| RAGHAV KEDIA | | ON FILE | | | | | | |
| RAGHAV MAHESHWARI | | ON FILE | | | | | | |
| RAGHAV MUNJAAL | | ON FILE | | | | | | |
| RAGHAV TAK | | ON FILE | | | | | | |
| RAGHAV VIJ | | ON FILE | | | | | | |
| RAGHU KUMBAKONAM | | ON FILE | | | | | | |
| RAGHUNATH DEOKAR | | ON FILE | | | | | | |
| RAGHUPATHI VEERAPERUMAL | | ON FILE | | | | | | |
| RAGHUVANSH SINGH | | ON FILE | | | | | | |
| RAGHVENDRA SINGH CHAUHAN | | ON FILE | | | | | | |
| RAHIT ASH | | ON FILE | | | | | | |
| RAHUL AGGARWAL | | ON FILE | | | | | | |
| RAHUL BANERJEE | | ON FILE | | | | | | |
| RAHUL BILE | | ON FILE | | | | | | |
| RAHUL BURAGOHAIN | | ON FILE | | | | | | |
| RAHUL CHAMOLI | | ON FILE | | | | | | |
| RAHUL CHAUDHARY | | ON FILE | | | | | | |
| RAHUL DAMBHALE | | ON FILE | | | | | | |
| RAHUL DESWAL | | ON FILE | | | | | | |
| RAHUL DHARAMRAJ | | ON FILE | | | | | | |
| RAHUL DUTTA | | ON FILE | | | | | | |
| RAHUL GUNTUR | | ON FILE | | | | | | |
| RAHUL HARIKUMAR | | ON FILE | | | | | | |
| RAHUL JEWARE | | ON FILE | | | | | | |
| RAHUL KALLULLA PUTHIYOTTIL | | ON FILE | | | | | | |
| RAHUL KAMBLE | | ON FILE | | | | | | |
| RAHUL KHAN | | ON FILE | | | | | | |
| RAHUL KULKARNI | | ON FILE | | | | | | |
| RAHUL KUMAR | | ON FILE | | | | | | |
| RAHUL KUMAR SHAW | | ON FILE | | | | | | |
| RAHUL KUMAWAT | | ON FILE | | | | | | |
| RAHUL M.S | | ON FILE | | | | | | |
| RAHUL MAHADEV MASAL | | ON FILE | | | | | | |
| RAHUL MAHAVEER PAGARIA | | ON FILE | | | | | | |
| RAHUL MISHRA | | ON FILE | | | | | | |
| RAHUL MOTWANI | | ON FILE | | | | | | |
| RAHUL MOVALIYA | | ON FILE | | | | | | |
| RAHUL NAUTIYAL | | ON FILE | | | | | | |
| RAHUL NELAPATI | | ON FILE | | | | | | |
| RAHUL NULL | | ON FILE | | | | | | |
| RAHUL P G | | ON FILE | | | | | | |
| RAHUL PARAL | | ON FILE | | | | | | |
| RAHUL PENUMACHHA | | ON FILE | | | | | | |
| RAHUL PR | | ON FILE | | | | | | |
| RAHUL RAJU | | ON FILE | | | | | | |
| RAHUL RAKSHIT | | ON FILE | | | | | | |
| RAHUL REDDYPALLY | | ON FILE | | | | | | |
| RAHUL SAHU | | ON FILE | | | | | | |
| RAHUL SASMAL | | ON FILE | | | | | | |
| RAHUL SETHI | | ON FILE | | | | | | |
| RAHUL SHANMUGAM | | ON FILE | | | | | | |
| RAHUL SHETTY | | ON FILE | | | | | | |
| RAHUL SHINGI | | ON FILE | | | | | | |
| RAHUL SINGH | | ON FILE | | | | | | |
| RAHUL SUDHIR | | ON FILE | | | | | | |
| RAHUL THORAT | | ON FILE | | | | | | |
| RAHUL UBHARE | | ON FILE | | | | | | |
| RAHUL UKEY | | ON FILE | | | | | | |
| RAHUL UPADHYAY | | ON FILE | | | | | | |
| RAHUL V S | | ON FILE | | | | | | |
| RAHUL VELANI | | ON FILE | | | | | | |
| RAIKI KHARRUBON | | ON FILE | | | | | | |
| RAIYAN YAHYA | | ON FILE | | | | | | |
| RAJ B R | | ON FILE | | | | | | |
| RAJ BADRI | | ON FILE | | | | | | |
| RAJ CHAKRABORTY | | ON FILE | | | | | | |
| RAJ GUPTA | | ON FILE | | | | | | |
| RAJ KISHOR SAH | | ON FILE | | | | | | |
| RAJ KUMAR | | ON FILE | | | | | | |
| RAJ KUMAR AJMEERA | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAJ KUMAR SAHU | | ON FILE | | | | | | |
| RAJ NATH | | ON FILE | | | | | | |
| RAJ SAGAR | | ON FILE | | | | | | |
| RAJ SHENDKAR | | ON FILE | | | | | | |
| RAJ SHIROYA | | ON FILE | | | | | | |
| RAJ SHREE | | ON FILE | | | | | | |
| RAJ THAKORE | | ON FILE | | | | | | |
| RAJ VADIVA | | ON FILE | | | | | | |
| RAJ VERMA | | ON FILE | | | | | | |
| RAJA CHIDAMBARAM | | ON FILE | | | | | | |
| RAJA CHINNU | | ON FILE | | | | | | |
| RAJA K MUKHERJEE | | ON FILE | | | | | | |
| RAJA RAMI REDDY BASIREDDYGARI | | ON FILE | | | | | | |
| RAJA SHAMSU | | ON FILE | | | | | | |
| RAJA SHARMA | | ON FILE | | | | | | |
| RAJA SUBRAMANIYAN | | ON FILE | | | | | | |
| RAJA YADAV | | ON FILE | | | | | | |
| RAJABALAMURUGAN RAJENTHIRAN | | ON FILE | | | | | | |
| RAJADURAI MANIVANNAN | | ON FILE | | | | | | |
| RAJAGANESH VEDULLA | | ON FILE | | | | | | |
| RAJAGURU VAIGUNDAMOORTHY | | ON FILE | | | | | | |
| RAJAH PANEER SELVAM | | ON FILE | | | | | | |
| RAJAKUMARI RAMAR | | ON FILE | | | | | | |
| RAJAKUMARI SUBPARAMANIYAN | | ON FILE | | | | | | |
| RAJAKUMARI SUBRAMANIYAN | | ON FILE | | | | | | |
| RAJALAKSHMI ARUL | | ON FILE | | | | | | |
| RAJALAKSHMI GOPALAKRISHNAN | | ON FILE | | | | | | |
| RAJAMANI ELUMALAI | | ON FILE | | | | | | |
| RAJAMANI RAMAIYA | | ON FILE | | | | | | |
| RAJAN MANDAL | | ON FILE | | | | | | |
| RAJAN RAJAN | | ON FILE | | | | | | |
| RAJANI RAJANI | | ON FILE | | | | | | |
| RAJANI VERMA | | ON FILE | | | | | | |
| RAJARAJAN THIYAGARAJAN | | ON FILE | | | | | | |
| RAJARAM JAYARAMAN | | ON FILE | | | | | | |
| RAJARAM TRIPATHI | | ON FILE | | | | | | |
| RAJASEKAR RAMAR | | ON FILE | | | | | | |
| RAJASEKARAN RAMAMOORTHY | | ON FILE | | | | | | |
| RAJASHEKHAR LAKKUNDI | | ON FILE | | | | | | |
| RAJASHREE PARHI | | ON FILE | | | | | | |
| RAJASUNDAR ETHIRAJAN | | ON FILE | | | | | | |
| RAJAT DAS | | ON FILE | | | | | | |
| RAJAT DURGE | | ON FILE | | | | | | |
| RAJAT GOYAL | | ON FILE | | | | | | |
| RAJAT JADHAV | | ON FILE | | | | | | |
| RAJAT KANWAL | | ON FILE | | | | | | |
| RAJAT KUMAR PRADHAN | | ON FILE | | | | | | |
| RAJAT MAITY | | ON FILE | | | | | | |
| RAJAT PATEL | | ON FILE | | | | | | |
| RAJAT PATIL | | ON FILE | | | | | | |
| RAJAT WAKODIKAR | | ON FILE | | | | | | |
| RAJAT WANE | | ON FILE | | | | | | |
| RAJATHY RAJAMANICKAM | | ON FILE | | | | | | |
| RAJAVEL BASKARAN | | ON FILE | | | | | | |
| RAJAVEL RANGASWAMI | | ON FILE | | | | | | |
| RAJBALA GUPTA | | ON FILE | | | | | | |
| RAJDEEP DAS | | ON FILE | | | | | | |
| RAJDEEP NANDI MAZUMDER | | ON FILE | | | | | | |
| RAJEEV AMBARDAR | | ON FILE | | | | | | |
| RAJEEV KUMAR | | ON FILE | | | | | | |
| RAJEEV PATHAK | | ON FILE | | | | | | |
| RAJEEV SCARIA | | ON FILE | | | | | | |
| RAJENDER PATEL | | ON FILE | | | | | | |
| RAJENDRA BAHERIA | | ON FILE | | | | | | |
| RAJENDRA BEHERA | | ON FILE | | | | | | |
| RAJENDRA BISHT | | ON FILE | | | | | | |
| RAJENDRA GHATE | | ON FILE | | | | | | |
| RAJENDRA NALLAPANENI | | ON FILE | | | | | | |
| RAJENDRA PRAKASH NAIK | | ON FILE | | | | | | |
| RAJENDRA RANE | | ON FILE | | | | | | |
| RAJENDRAN SUBRAMANIYAN | | ON FILE | | | | | | |
| RAJES RAJAK | | ON FILE | | | | | | |
| RAJESH ADVANI | | ON FILE | | | | | | |
| RAJESH AGRAWAL | | ON FILE | | | | | | |
| RAJESH AGRWAL | | ON FILE | | | | | | |
| RAJESH BAGHEL | | ON FILE | | | | | | |
| RAJESH DEHARIYA | | ON FILE | | | | | | |
| RAJESH DORA | | ON FILE | | | | | | |
| RAJESH GALA | | ON FILE | | | | | | |
| RAJESH GARG | | ON FILE | | | | | | |
| RAJESH JAIN | | ON FILE | | | | | | |
| RAJESH KALIAPERUMAL | | ON FILE | | | | | | |
| RAJESH KALIYAPERUMAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAJESH KAMTHE | | ON FILE | | | | | | |
| RAJESH KRISHNAMOORTHY | | ON FILE | | | | | | |
| RAJESH KUMAR | | ON FILE | | | | | | |
| RAJESH KUMAR CHOUDHARY | | ON FILE | | | | | | |
| RAJESH KUMBHAKAR | | ON FILE | | | | | | |
| RAJESH MIRANI | | ON FILE | | | | | | |
| RAJESH PANDURANGAN | | ON FILE | | | | | | |
| RAJESH RAJA | | ON FILE | | | | | | |
| RAJESH RAKSHIT | | ON FILE | | | | | | |
| RAJESH RATHI | | ON FILE | | | | | | |
| RAJESH SHARMA | | ON FILE | | | | | | |
| RAJESH SHENOY | | ON FILE | | | | | | |
| RAJESH SREEDHARA | | ON FILE | | | | | | |
| RAJESH TEWARI | | ON FILE | | | | | | |
| RAJESHRI BHOSALE | | ON FILE | | | | | | |
| RAJESHWARI JAIN | | ON FILE | | | | | | |
| RAJESHWARI RAJENDIRAN | | ON FILE | | | | | | |
| RAJESHWARI RATHINAVEL | | ON FILE | | | | | | |
| RAJI RAMASAMY | | ON FILE | | | | | | |
| RAJIMOAHAN DEVARAJ | | ON FILE | | | | | | |
| RAJINDER KAUR | | ON FILE | | | | | | |
| RAJITHA GAVVA | | ON FILE | | | | | | |
| RAJIV AGGARWAL | | ON FILE | | | | | | |
| RAJIV BAHADURSHA | | ON FILE | | | | | | |
| RAJIV JADHAV | | ON FILE | | | | | | |
| RAJIV JHA | | ON FILE | | | | | | |
| RAJIV KUMAR | | ON FILE | | | | | | |
| RAJKISHORE MISHRA | | ON FILE | | | | | | |
| RAJKUMAR CHINNU | | ON FILE | | | | | | |
| RAJKUMAR JAISWAL | | ON FILE | | | | | | |
| RAJKUMAR PANDEY | | ON FILE | | | | | | |
| RAJKUMAR RAMAN | | ON FILE | | | | | | |
| RAJKUMAR SREERAM MUTHIAH | | ON FILE | | | | | | |
| RAJNESH JAIN | | ON FILE | | | | | | |
| RAJNI DEVI | | ON FILE | | | | | | |
| RAJNI KANT | | ON FILE | | | | | | |
| RAJNI TREHAN | | ON FILE | | | | | | |
| RAJPAL RAJPAL | | ON FILE | | | | | | |
| RAJPUT DHANANJAY | | ON FILE | | | | | | |
| RAJU CHIPPAGI | | ON FILE | | | | | | |
| RAJU JHAVRE | | ON FILE | | | | | | |
| RAJU KUMAR | | ON FILE | | | | | | |
| RAJU KUMAR PANDIT | | ON FILE | | | | | | |
| RAJU KUMAR RAJAK | | ON FILE | | | | | | |
| RAJVIR SINGH | | ON FILE | | | | | | |
| RAJYA KHATUN | | ON FILE | | | | | | |
| RAJYALAKSHMI GARAPATI | | ON FILE | | | | | | |
| RAKESH AICH | | ON FILE | | | | | | |
| RAKESH MALHOTRA | | ON FILE | | | | | | |
| RAKESH MUNJAL | | ON FILE | | | | | | |
| RAKESH PANDIYAN | | ON FILE | | | | | | |
| RAKESH PARIHAR | | ON FILE | | | | | | |
| RAKESH PRABHAKAR | | ON FILE | | | | | | |
| RAKESH RAKESH | | ON FILE | | | | | | |
| RAKESH ROY | | ON FILE | | | | | | |
| RAKESH SAHA | | ON FILE | | | | | | |
| RAKESH SAHOO | | ON FILE | | | | | | |
| RAKESH SAHU | | ON FILE | | | | | | |
| RAKESH SANKLA | | ON FILE | | | | | | |
| RAKESH SARKAR | | ON FILE | | | | | | |
| RAKESH SAWHNEY | | ON FILE | | | | | | |
| RAKESH SHUKLA | | ON FILE | | | | | | |
| RAKESH SINGH | | ON FILE | | | | | | |
| RAKESH TUMMA | | ON FILE | | | | | | |
| RAKIN ALOM | | ON FILE | | | | | | |
| RAKSHIT BHATT | | ON FILE | | | | | | |
| RAKSHIT GUPTA | | ON FILE | | | | | | |
| RAKSHIT KOTA | | ON FILE | | | | | | |
| RAKSHIT KUMAR | | ON FILE | | | | | | |
| RAKTIM BORGOHAIN | | ON FILE | | | | | | |
| RAM CHANDRA GOCHHAYAT | | ON FILE | | | | | | |
| RAM KISHAN | | ON FILE | | | | | | |
| RAM KISHOR | | ON FILE | | | | | | |
| RAM MOHAN GUNDLAPALLI | | ON FILE | | | | | | |
| RAM MURTI SHARMA | | ON FILE | | | | | | |
| RAM NARAYANAN | | ON FILE | | | | | | |
| RAM SHANKAR KUMAR | | ON FILE | | | | | | |
| RAM SHARMA | | ON FILE | | | | | | |
| RAMA CHANDRAN | | ON FILE | | | | | | |
| RAMA DEVI | | ON FILE | | | | | | |
| RAMA PRASADU PULI | | ON FILE | | | | | | |
| RAMA SAMANTA | | ON FILE | | | | | | |
| RAMACHANDRAN THANGAVELU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMAKRISHNAN GOVINDARAJ | | ON FILE | | | | | | |
| RAMAKRISHNAN SATHYAVAGEESWARAN | | ON FILE | | | | | | |
| RAMALINGA BALA PHANI GANESH SAI NAVULURI | | ON FILE | | | | | | |
| RAMAN SAHU | | ON FILE | | | | | | |
| RAMAN SHARMA | | ON FILE | | | | | | |
| RAMAN SINGH | | ON FILE | | | | | | |
| RAMANAMMA MADDU | | ON FILE | | | | | | |
| RAMANI SANMUGAM | | ON FILE | | | | | | |
| RAMANJANEYULU NAYAK KETHAVATHU | | ON FILE | | | | | | |
| RAMANKUTTY P | | ON FILE | | | | | | |
| RAMAR NATESAN | | ON FILE | | | | | | |
| RAMAR PICHAIKARAN | | ON FILE | | | | | | |
| RAMARAJU RAVINDRA | | ON FILE | | | | | | |
| RAMAYE PANDURANGAN | | ON FILE | | | | | | |
| RAMAYODHYA RAWAT | | ON FILE | | | | | | |
| RAMBABU PRAJAPATI | | ON FILE | | | | | | |
| RAMBACHAN NISHAD | | ON FILE | | | | | | |
| RAMCHANDRA MARWAL | | ON FILE | | | | | | |
| RAMDAS GAWAS | | ON FILE | | | | | | |
| RAMDAS MENOM | | ON FILE | | | | | | |
| RAMESH BAGHEL | | ON FILE | | | | | | |
| RAMESH CHAND | | ON FILE | | | | | | |
| RAMESH GOVANNANAVAR | | ON FILE | | | | | | |
| RAMESH JOSHI | | ON FILE | | | | | | |
| RAMESH KATEGARU | | ON FILE | | | | | | |
| RAMESH KHAVAS | | ON FILE | | | | | | |
| RAMESH KUMAR M | | ON FILE | | | | | | |
| RAMESH KUMAR PRAJAPAT | | ON FILE | | | | | | |
| RAMESH KUMAR RANGASAMY | | ON FILE | | | | | | |
| RAMESH PRAJAPAT | | ON FILE | | | | | | |
| RAMESH RAJAMANICKAM | | ON FILE | | | | | | |
| RAMESH REDDY HANUMANTH GARI | | ON FILE | | | | | | |
| RAMESHBHAI HAMIRAJI PATEL | | ON FILE | | | | | | |
| RAMESHKUMAR K P | | ON FILE | | | | | | |
| RAMESHKUMAR T | | ON FILE | | | | | | |
| RAMESHNAIDU APPIKONDA | | ON FILE | | | | | | |
| RAMINDER SANDHU | | ON FILE | | | | | | |
| RAMIZ KAZI | | ON FILE | | | | | | |
| RAMKUMAR AHIRWAR | | ON FILE | | | | | | |
| RAMKUMAR INWATI | | ON FILE | | | | | | |
| RAMKUMAR MURUGAN | | ON FILE | | | | | | |
| RAMKUMAR SRINIVASAN | | ON FILE | | | | | | |
| RAMKUMARI SAHU | | ON FILE | | | | | | |
| RAMNIWAS KUMAR | | ON FILE | | | | | | |
| RAMSHAD RAM | | ON FILE | | | | | | |
| RAMYA R | | ON FILE | | | | | | |
| RAMYAK SANGHVI | | ON FILE | | | | | | |
| RANA SAIKIA | | ON FILE | | | | | | |
| RANADEEP DAS | | ON FILE | | | | | | |
| RANAPURWALA RASIDABEN | | ON FILE | | | | | | |
| RANDEEP SINGH | | ON FILE | | | | | | |
| RANGANATH KB | | ON FILE | | | | | | |
| RANGANATHA K B | | ON FILE | | | | | | |
| RANI ARJUNAN | | ON FILE | | | | | | |
| RANI BOPANNA | | ON FILE | | | | | | |
| RANI DEVI | | ON FILE | | | | | | |
| RANI MURUGAN | | ON FILE | | | | | | |
| RANI MUTHUSAMY | | ON FILE | | | | | | |
| RANI SELVARAJ | | ON FILE | | | | | | |
| RANJAN B S | | ON FILE | | | | | | |
| RANJAN DEHURI | | ON FILE | | | | | | |
| RANJAN SHARMA | | ON FILE | | | | | | |
| RANJANA GAWAS | | ON FILE | | | | | | |
| RANJANA PANDEY | | ON FILE | | | | | | |
| RANJANA SHARMA | | ON FILE | | | | | | |
| RANJANI G S | | ON FILE | | | | | | |
| RANJEET BARO | | ON FILE | | | | | | |
| RANJEET DATTATRAY MULIK | | ON FILE | | | | | | |
| RANJEET JHA | | ON FILE | | | | | | |
| RANJEET KUMAR | | ON FILE | | | | | | |
| RANJIT BAR | | ON FILE | | | | | | |
| RANJIT KAUR | | ON FILE | | | | | | |
| RANJIT KUMAR | | ON FILE | | | | | | |
| RANJIT PAL | | ON FILE | | | | | | |
| RANJIT RAKSHIT | | ON FILE | | | | | | |
| RANJIT RANA | | ON FILE | | | | | | |
| RANJIT REDDY | | ON FILE | | | | | | |
| RANJIT SAHNI | | ON FILE | | | | | | |
| RANJITA KISHAN | | ON FILE | | | | | | |
| RANJITHRAJAN GANGADHARAN | | ON FILE | | | | | | |
| RANVIR KAUR | | ON FILE | | | | | | |
| RANVIR SINGH | | ON FILE | | | | | | |
| RASANTH K K | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASENA KHATUN | | ON FILE | | | | | | |
| RASHBIN C | | ON FILE | | | | | | |
| RASHENA KHATUN | | ON FILE | | | | | | |
| RASHID POYILANGAL | | ON FILE | | | | | | |
| RASHMIKA MANDKANA | | ON FILE | | | | | | |
| RATAN DAS | | ON FILE | | | | | | |
| RATAN DEY | | ON FILE | | | | | | |
| RATAN JHA | | ON FILE | | | | | | |
| RATAN LAL | | ON FILE | | | | | | |
| RATAN YADAV | | ON FILE | | | | | | |
| RATANKUMAR MURARKA | | ON FILE | | | | | | |
| RATHISH CHANDRAN | | ON FILE | | | | | | |
| RATNA SEKHAR ATLURU JOSHUA | | ON FILE | | | | | | |
| RATNADEEP NATH | | ON FILE | | | | | | |
| RAUSHAN KUMAR | | ON FILE | | | | | | |
| RAUSHAN KUMAR DUBEY | | ON FILE | | | | | | |
| RAVAL GHUGHABHAI | | ON FILE | | | | | | |
| RAVDEEP GILL | | ON FILE | | | | | | |
| RAVI B S | | ON FILE | | | | | | |
| RAVI BAJPAI | | ON FILE | | | | | | |
| RAVI BOSE | | ON FILE | | | | | | |
| RAVI CHAWHAN | | ON FILE | | | | | | |
| RAVI DHANABAKKIYAM | | ON FILE | | | | | | |
| RAVI KAVATHIYA | | ON FILE | | | | | | |
| RAVI KISHORE RAIDU SUGGUNA | | ON FILE | | | | | | |
| RAVI KUMAR POTTA | | ON FILE | | | | | | |
| RAVI KUMAR SRIVASTAVA | | ON FILE | | | | | | |
| RAVI LAGU | | ON FILE | | | | | | |
| RAVI LAKILA | | ON FILE | | | | | | |
| RAVI MAHLI | | ON FILE | | | | | | |
| RAVI MALU | | ON FILE | | | | | | |
| RAVI NIRBAN | | ON FILE | | | | | | |
| RAVI PAZHANI | | ON FILE | | | | | | |
| RAVI PERIYASAMY | | ON FILE | | | | | | |
| RAVI RAJ | | ON FILE | | | | | | |
| RAVI RANJAN | | ON FILE | | | | | | |
| RAVI SHANKAR SINGH | | ON FILE | | | | | | |
| RAVI SHANKER | | ON FILE | | | | | | |
| RAVI TEJA | | ON FILE | | | | | | |
| RAVI TEJA SURLA | | ON FILE | | | | | | |
| RAVI THEJ YENDRU | | ON FILE | | | | | | |
| RAVIKUMAR KOTHAPELLI | | ON FILE | | | | | | |
| RAVIKUMAR TULASHIBHAI TEJANI | | ON FILE | | | | | | |
| RAVINAA BALAKRISHNAN | | ON FILE | | | | | | |
| RAVINDER CHITTELU | | ON FILE | | | | | | |
| RAVINDER KUMAR | | ON FILE | | | | | | |
| RAVINDER PAL SINGH | | ON FILE | | | | | | |
| RAVINDER RAVINDER | | ON FILE | | | | | | |
| RAVINDER SOLLET | | ON FILE | | | | | | |
| RAVINDRA CHAVAN | | ON FILE | | | | | | |
| RAVINDRA DONGRE | | ON FILE | | | | | | |
| RAVINDRA GANDHI | | ON FILE | | | | | | |
| RAVINDRA PATIL | | ON FILE | | | | | | |
| RAVINDRA RAVINDRA | | ON FILE | | | | | | |
| RAVINDRA WAGH | | ON FILE | | | | | | |
| RAVIT RAJAN | | ON FILE | | | | | | |
| RAVITEJA CHIMMANI | | ON FILE | | | | | | |
| RAWOOF HIDAYATHULLAH | | ON FILE | | | | | | |
| RAYAN SEQUEIRA | | ON FILE | | | | | | |
| RAYAPATI ANANDA KUMARI | | ON FILE | | | | | | |
| RAYNA JACOB | | ON FILE | | | | | | |
| REBECCA SAMUEL | | ON FILE | | | | | | |
| REDDY SAMATHA | | ON FILE | | | | | | |
| REENA MURADALI LAKHANI | | ON FILE | | | | | | |
| REENA VARGHESE | | ON FILE | | | | | | |
| REETA AMBUROSE | | ON FILE | | | | | | |
| REETA GOYAL | | ON FILE | | | | | | |
| REETA RATHINAM | | ON FILE | | | | | | |
| REETA SINDRAMI | | ON FILE | | | | | | |
| REETHIKA DAGA | | ON FILE | | | | | | |
| REHANA NAYYAR | | ON FILE | | | | | | |
| REHANA NAYYER | | ON FILE | | | | | | |
| REJEESH R | | ON FILE | | | | | | |
| REJI SUNNY | | ON FILE | | | | | | |
| REKHA DEVI | | ON FILE | | | | | | |
| REKHA KAMBLE | | ON FILE | | | | | | |
| REKHA KUMAWAT | | ON FILE | | | | | | |
| REKHA PATEL | | ON FILE | | | | | | |
| REKHA SAM | | ON FILE | | | | | | |
| REKHA SEN | | ON FILE | | | | | | |
| REKHA SINGH | | ON FILE | | | | | | |
| REKHA WARAICH | | ON FILE | | | | | | |
| REKHABEN PARASIYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMIN VARGHESE | | ON FILE | | | | | | |
| REMSA SREEDHARAN | | ON FILE | | | | | | |
| RENISH REJI | | ON FILE | | | | | | |
| RENJOY JOSEPH | | ON FILE | | | | | | |
| RENU AHIRWAR | | ON FILE | | | | | | |
| RENU DEVI | | ON FILE | | | | | | |
| RENU TYAGI | | ON FILE | | | | | | |
| RENUGA SOKKUPILLAI | | ON FILE | | | | | | |
| RENUKA DAYAL | | ON FILE | | | | | | |
| RENUKA KALRA | | ON FILE | | | | | | |
| RENUKA SINGH | | ON FILE | | | | | | |
| RENUKA YADAV | | ON FILE | | | | | | |
| RESHMA GUTTA | | ON FILE | | | | | | |
| RESHMI RAJENDRA NAIK | | ON FILE | | | | | | |
| REUBEN FANCON | | ON FILE | | | | | | |
| REVANTH REDDY KUNALA | | ON FILE | | | | | | |
| REVATHI KRISHNAMOORTHY | | ON FILE | | | | | | |
| REVATHI MANGAPATI | | ON FILE | | | | | | |
| REVATHI SUBRAMANIYAN | | ON FILE | | | | | | |
| REVBATI INWATI | | ON FILE | | | | | | |
| REYANSH VERMA | | ON FILE | | | | | | |
| REYSHAB MATHEW | | ON FILE | | | | | | |
| RHANJII RHAKSIIT | | ON FILE | | | | | | |
| RHIC CHOWDHURY | | ON FILE | | | | | | |
| RIAZ ABOOBACKER | | ON FILE | | | | | | |
| RIBARWEL KSHIAR | | ON FILE | | | | | | |
| RICHA DUBEY | | ON FILE | | | | | | |
| RICHA DWIVEDI | | ON FILE | | | | | | |
| RICHA KALRA | | ON FILE | | | | | | |
| RICHARD PEGADO | | ON FILE | | | | | | |
| RICKY ROCHISH RAVURI | | ON FILE | | | | | | |
| RIDAM SINGHAL | | ON FILE | | | | | | |
| RIDDHI ASHARA | | ON FILE | | | | | | |
| RIDDHI KHEMKA | | ON FILE | | | | | | |
| RIDHAM PATEL | | ON FILE | | | | | | |
| RIDHESH CHUDASAMA | | ON FILE | | | | | | |
| RIDHI GARG | | ON FILE | | | | | | |
| RIHAN HALDER | | ON FILE | | | | | | |
| RIJIN STALIN | | ON FILE | | | | | | |
| RIKTA RANA | | ON FILE | | | | | | |
| RIMA PAUL | | ON FILE | | | | | | |
| RINA GUHA | | ON FILE | | | | | | |
| RINKESH JADAV | | ON FILE | | | | | | |
| RINKU NATH | | ON FILE | | | | | | |
| RIPAN DAS | | ON FILE | | | | | | |
| RISAVDEB PATRA | | ON FILE | | | | | | |
| RISH KALIA | | ON FILE | | | | | | |
| RISHAB ARYA | | ON FILE | | | | | | |
| RISHAB BURMAN | | ON FILE | | | | | | |
| RISHAB CHANDRA GOWLIKAR | | ON FILE | | | | | | |
| RISHAB GURWARA | | ON FILE | | | | | | |
| RISHAB MITTAL | | ON FILE | | | | | | |
| RISHAB SRIVASTAVA | | ON FILE | | | | | | |
| RISHABH DEV KILANIYA | | ON FILE | | | | | | |
| RISHABH JAIN | | ON FILE | | | | | | |
| RISHABH KAPOOR | | ON FILE | | | | | | |
| RISHABH KHANNA | | ON FILE | | | | | | |
| RISHABH TAYAL | | ON FILE | | | | | | |
| RISHAD K P | | ON FILE | | | | | | |
| RISHAV KUMAR | | ON FILE | | | | | | |
| RISHI BARATHI SARAVANAN | | ON FILE | | | | | | |
| RISHI NAYAR | | ON FILE | | | | | | |
| RISHIDHAR REDDY | | ON FILE | | | | | | |
| RISHIKESH BORAH | | ON FILE | | | | | | |
| RISHIKESH KALE | | ON FILE | | | | | | |
| RISHIKESH VISHVAKARMA | | ON FILE | | | | | | |
| RITABRATA DAS | | ON FILE | | | | | | |
| RITAM DAS | | ON FILE | | | | | | |
| RITESH .R | | ON FILE | | | | | | |
| RITESH BHARTI | | ON FILE | | | | | | |
| RITESH GAWAS | | ON FILE | | | | | | |
| RITHESH AR | | ON FILE | | | | | | |
| RITHWIK PAWAR | | ON FILE | | | | | | |
| RITIK AGRAHARI | | ON FILE | | | | | | |
| RITIK GATHIBANDHE | | ON FILE | | | | | | |
| RITIK HEDAU | | ON FILE | | | | | | |
| RITIK JHA | | ON FILE | | | | | | |
| RITIK NAGAR | | ON FILE | | | | | | |
| RITIK NULL | | ON FILE | | | | | | |
| RITIK SEJWAL | | ON FILE | | | | | | |
| RITIKA KUKREJA | | ON FILE | | | | | | |
| RITISH JAIN | | ON FILE | | | | | | |
| RITTIK AGARWAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITUL JAIN | | ON FILE | | | | | | |
| RITURAJ SINGH | | ON FILE | | | | | | |
| RITWIK SINGH | | ON FILE | | | | | | |
| RIYA GUPTA | | ON FILE | | | | | | |
| RIYA NEGI | | ON FILE | | | | | | |
| RIYA SIBI | | ON FILE | | | | | | |
| RIYAJ AHAMED | | ON FILE | | | | | | |
| RIYAZ SHAIK | | ON FILE | | | | | | |
| RIZUL DUDI | | ON FILE | | | | | | |
| RIZWAN . | | ON FILE | | | | | | |
| RIZWAN BABA MOHAMMED | | ON FILE | | | | | | |
| RIZWANA SBMJCE | | ON FILE | | | | | | |
| ROBBIN THOMAS | | ON FILE | | | | | | |
| ROBERT BRADLEY | | ON FILE | | | | | | |
| ROBIN BARCHEGE | | ON FILE | | | | | | |
| ROBIN DHAR | | ON FILE | | | | | | |
| ROBIN SUNNY | | ON FILE | | | | | | |
| ROHAN CHANDRAN | | ON FILE | | | | | | |
| ROHAN CHETTRI | | ON FILE | | | | | | |
| ROHAN DATTARAM MISHALE | | ON FILE | | | | | | |
| ROHAN DESHWAL | | ON FILE | | | | | | |
| ROHAN DNYANESHWAR CHOUDHARY | | ON FILE | | | | | | |
| ROHAN GUPTA | | ON FILE | | | | | | |
| ROHAN HARIKUMAR | | ON FILE | | | | | | |
| ROHAN JETHI | | ON FILE | | | | | | |
| ROHAN KOCHHAR | | ON FILE | | | | | | |
| ROHAN KURELLA | | ON FILE | | | | | | |
| ROHAN RAUTELA | | ON FILE | | | | | | |
| ROHAN SAROHA | | ON FILE | | | | | | |
| ROHAN SHARMA | | ON FILE | | | | | | |
| ROHAN SINGH | | ON FILE | | | | | | |
| ROHAN THAMPI | | ON FILE | | | | | | |
| ROHAN TIWARI | | ON FILE | | | | | | |
| ROHID KAILAS M | | ON FILE | | | | | | |
| ROHIDAS UGALMUGALE | | ON FILE | | | | | | |
| ROHIT AMOL CHAVAN | | ON FILE | | | | | | |
| ROHIT BAGELLU | | ON FILE | | | | | | |
| ROHIT BERIWAL | | ON FILE | | | | | | |
| ROHIT CHATURVEDI | | ON FILE | | | | | | |
| ROHIT DABHI | | ON FILE | | | | | | |
| ROHIT GANDAS | | ON FILE | | | | | | |
| ROHIT GUPTA | | ON FILE | | | | | | |
| ROHIT KADU | | ON FILE | | | | | | |
| ROHIT KUMAR | | ON FILE | | | | | | |
| ROHIT KUMAR SAINI | | ON FILE | | | | | | |
| ROHIT M.S. | | ON FILE | | | | | | |
| ROHIT MAHESHWARI | | ON FILE | | | | | | |
| ROHIT NAGPAL | | ON FILE | | | | | | |
| ROHIT PAL | | ON FILE | | | | | | |
| ROHIT PANDEY | | ON FILE | | | | | | |
| ROHIT PAWAR | | ON FILE | | | | | | |
| ROHIT RAJA | | ON FILE | | | | | | |
| ROHIT RATHEE | | ON FILE | | | | | | |
| ROHIT RAZDAN | | ON FILE | | | | | | |
| ROHIT REDDY VANGALA | | ON FILE | | | | | | |
| ROHIT RUIDAS | | ON FILE | | | | | | |
| ROHIT SAHA CHOUDHURY | | ON FILE | | | | | | |
| ROHIT SAHOO | | ON FILE | | | | | | |
| ROHIT SHIRODKAR | | ON FILE | | | | | | |
| ROHIT SHIVAKUMAR | | ON FILE | | | | | | |
| ROHIT SINGH SHEKHAWAT | | ON FILE | | | | | | |
| ROHIT SUBRAMANIAN | | ON FILE | | | | | | |
| ROHIT SUD | | ON FILE | | | | | | |
| ROHIT VARDAM | | ON FILE | | | | | | |
| ROHIT VERMA | | ON FILE | | | | | | |
| ROHIT VISHWAKARMA | | ON FILE | | | | | | |
| ROHITH RAJ DUSA | | ON FILE | | | | | | |
| ROHTASH NULL | | ON FILE | | | | | | |
| ROJALIN PRADHAN | | ON FILE | | | | | | |
| ROMIL KALIA | | ON FILE | | | | | | |
| RONAK BHAUSAHEB MADKE | | ON FILE | | | | | | |
| RONAK LAZARUS | | ON FILE | | | | | | |
| RONAK RATHORE | | ON FILE | | | | | | |
| RONIT CHOPRA | | ON FILE | | | | | | |
| RONOJOY BAROOAH | | ON FILE | | | | | | |
| RONOJOY GUHA SIRCAR | | ON FILE | | | | | | |
| RONY ALEXONEL KONDA | | ON FILE | | | | | | |
| RONY VARGHESE | | ON FILE | | | | | | |
| ROOBHAN KARTHIKEYAN | | ON FILE | | | | | | |
| ROOP LAL GAYARI | | ON FILE | | | | | | |
| ROOPA C D | | ON FILE | | | | | | |
| ROOPA K N | | ON FILE | | | | | | |
| ROOPA RAMANI RUTTALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROOPA YADAV | | ON FILE | | | | | | |
| ROOPESH K | | ON FILE | | | | | | |
| ROOPSA JAHAN | | ON FILE | | | | | | |
| ROQAIYA KHATOON | | ON FILE | | | | | | |
| ROSALI SELVAM | | ON FILE | | | | | | |
| ROSALIND RAJKUMAR | | ON FILE | | | | | | |
| ROSHAN CHANDRAVANSHI | | ON FILE | | | | | | |
| ROSHAN CHOUDHARY | | ON FILE | | | | | | |
| ROSHAN DSOUZA | | ON FILE | | | | | | |
| ROSHAN JAT | | ON FILE | | | | | | |
| ROSHAN KADAM | | ON FILE | | | | | | |
| ROSHAN KUCKIAN | | ON FILE | | | | | | |
| ROSHAN SINGH | | ON FILE | | | | | | |
| ROSHAN SITARAM VISHWAKARMA | | ON FILE | | | | | | |
| ROSHAN SUDHIR | | ON FILE | | | | | | |
| ROSHNI LODHI | | ON FILE | | | | | | |
| ROSHNI V R | | ON FILE | | | | | | |
| ROUNAK DUMRA | | ON FILE | | | | | | |
| ROUNAQUE SABA | | ON FILE | | | | | | |
| ROZI PERWEEN | | ON FILE | | | | | | |
| RUBAI GHOSH | | ON FILE | | | | | | |
| RUBINA KHATUN | | ON FILE | | | | | | |
| RUBY BHARARA | | ON FILE | | | | | | |
| RUCHI CHAUHAN | | ON FILE | | | | | | |
| RUCHI RAJ | | ON FILE | | | | | | |
| RUCHIT SHAH | | ON FILE | | | | | | |
| RUDHRA RAKSIT | | ON FILE | | | | | | |
| RUDRA RAKSHIT | | ON FILE | | | | | | |
| RUDRA REDDY NARAYANAGARI | | ON FILE | | | | | | |
| RUDRAPRATAP NANDI | | ON FILE | | | | | | |
| RUDRARAJU SUBBARAJU | | ON FILE | | | | | | |
| RUDRARAJU SUMANTH RAJU | | ON FILE | | | | | | |
| RUDRAVARAPU MANIKANTA | | ON FILE | | | | | | |
| RUJUT BAGAL | | ON FILE | | | | | | |
| RUKAIYA ZOZWALA | | ON FILE | | | | | | |
| RUKHSAR KALDANE | | ON FILE | | | | | | |
| RUKMANI GOPE | | ON FILE | | | | | | |
| RUMKI PAUL | | ON FILE | | | | | | |
| RUPA RAJESH SHAH | | ON FILE | | | | | | |
| RUPA RUPA | | ON FILE | | | | | | |
| RUPA SINGHA | | ON FILE | | | | | | |
| RUPAK LAZARUS | | ON FILE | | | | | | |
| RUPALI PAWAR | | ON FILE | | | | | | |
| RUPAM KHUNE | | ON FILE | | | | | | |
| RUPANJALI KONWAR | | ON FILE | | | | | | |
| RUPANSH GUPTA | | ON FILE | | | | | | |
| RUPENDRA PARESHWAR | | ON FILE | | | | | | |
| RUPESH MOHAN PAWAR | | ON FILE | | | | | | |
| RUPESH TOMAR | | ON FILE | | | | | | |
| RUPESH WALAVALKAR | | ON FILE | | | | | | |
| RUSHAVANATHA SAHU | | ON FILE | | | | | | |
| RUSHI NAIK | | ON FILE | | | | | | |
| RUSHIKESH ABHANG | | ON FILE | | | | | | |
| RUSHIKESH DEELIP PATIL | | ON FILE | | | | | | |
| RUSHIKESH PATIL | | ON FILE | | | | | | |
| RUSHIKESH TAPADIYA | | ON FILE | | | | | | |
| RUSHIL JOHAR | | ON FILE | | | | | | |
| RUTTALA VENKATESH | | ON FILE | | | | | | |
| RUTUJA MAHADE | | ON FILE | | | | | | |
| RUTVIK SAVALIYA | | ON FILE | | | | | | |
| RUTVIK SENGHANI | | ON FILE | | | | | | |
| RYAN BERKELEY | | ON FILE | | | | | | |
| RYAN JUDE MIRANDA | | ON FILE | | | | | | |
| RYAN PINTO | | ON FILE | | | | | | |
| S CHANDAN KUMAR | | ON FILE | | | | | | |
| S D GAUR | | ON FILE | | | | | | |
| S NELI PATRICK | | ON FILE | | | | | | |
| S SASI REKHA | | ON FILE | | | | | | |
| S SONA | | ON FILE | | | | | | |
| S SUSHILA RAO | | ON FILE | | | | | | |
| SAAILAKSHMI J V | | ON FILE | | | | | | |
| SAAMA SAIKIRAN | | ON FILE | | | | | | |
| SAARTHAK BHARDWAJ | | ON FILE | | | | | | |
| SABANA KHATOON | | ON FILE | | | | | | |
| SABERA KHATUN | | ON FILE | | | | | | |
| SABERUL HUSSAIN | | ON FILE | | | | | | |
| SABIR ALAM | | ON FILE | | | | | | |
| SABITA PRADHAN | | ON FILE | | | | | | |
| SABITRI BEHERA | | ON FILE | | | | | | |
| SABITRI SAHU | | ON FILE | | | | | | |
| SABIUL ISLAM | | ON FILE | | | | | | |
| SABNAM MUSTARI | | ON FILE | | | | | | |
| SABNUR PARVIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SABYASACHI DASGUPTA | | ON FILE | | | | | | |
| SACHIN BORASE | | ON FILE | | | | | | |
| SACHIN DAS | | ON FILE | | | | | | |
| SACHIN GUPTA | | ON FILE | | | | | | |
| SACHIN K H SACHIN | | ON FILE | | | | | | |
| SACHIN KUMAR | | ON FILE | | | | | | |
| SACHIN MADHAD | | ON FILE | | | | | | |
| SACHIN MEHROTRA | | ON FILE | | | | | | |
| SACHIN NULL | | ON FILE | | | | | | |
| SACHIN PATHAK | | ON FILE | | | | | | |
| SACHIN PATHARE | | ON FILE | | | | | | |
| SACHIN TATAPATE | | ON FILE | | | | | | |
| SACHIN TYAGI | | ON FILE | | | | | | |
| SACHIN YADAV | | ON FILE | | | | | | |
| SACHINKUMAR PATEL | | ON FILE | | | | | | |
| SACHIT KACHRAJ | | ON FILE | | | | | | |
| SACHIT KAVATHIYA | | ON FILE | | | | | | |
| SADAGAR IRFAN | | ON FILE | | | | | | |
| SADAM HUSSAIN BHAT | | ON FILE | | | | | | |
| SADANA JEETURI | | ON FILE | | | | | | |
| SADASHIV KAMBLE | | ON FILE | | | | | | |
| SADDAM HOSSAIN | | ON FILE | | | | | | |
| SADDAM HUSSAN KHAN PATTAN | | ON FILE | | | | | | |
| SADHA SHIVAN REDDY SHRUTHI | | ON FILE | | | | | | |
| SADHANA PUTHRAN | | ON FILE | | | | | | |
| SADHANA SAHU | | ON FILE | | | | | | |
| SADHASHIVAN SANJEEV REDDY | | ON FILE | | | | | | |
| SADIN DULICHAND | | ON FILE | | | | | | |
| SAFIKUL ISLAM | | ON FILE | | | | | | |
| SAFINA KHATUN | | ON FILE | | | | | | |
| SAFIQ BASHA | | ON FILE | | | | | | |
| SAFIYA MOHAMMED | | ON FILE | | | | | | |
| SAFNA K | | ON FILE | | | | | | |
| SAGAR CHAUDHARY | | ON FILE | | | | | | |
| SAGAR CHAVAN | | ON FILE | | | | | | |
| SAGAR DIWAN | | ON FILE | | | | | | |
| SAGAR JADHAV | | ON FILE | | | | | | |
| SAGAR KALRA | | ON FILE | | | | | | |
| SAGAR KATARA | | ON FILE | | | | | | |
| SAGAR KOTALWAR | | ON FILE | | | | | | |
| SAGAR MEHTA | | ON FILE | | | | | | |
| SAGAR PAINULY | | ON FILE | | | | | | |
| SAGAR PATIL | | ON FILE | | | | | | |
| SAGAR RANGA | | ON FILE | | | | | | |
| SAGAR SADHWANI | | ON FILE | | | | | | |
| SAGAR SAHU | | ON FILE | | | | | | |
| SAGAR SAINI | | ON FILE | | | | | | |
| SAGAR SAMANT | | ON FILE | | | | | | |
| SAGAR SARDA | | ON FILE | | | | | | |
| SAGAR THUKRAL | | ON FILE | | | | | | |
| SAGAR VAKKALA | | ON FILE | | | | | | |
| SAGAR VERMA | | ON FILE | | | | | | |
| SAGIRUJU RAVI KUMAR RAJU | | ON FILE | | | | | | |
| SAGNIK SAHA | | ON FILE | | | | | | |
| SAGNIKK DAS | | ON FILE | | | | | | |
| SAGOLSEM LEMBA MEITEI | | ON FILE | | | | | | |
| SAGUN MURMU | | ON FILE | | | | | | |
| SAGUNABEN PATEL | | ON FILE | | | | | | |
| SAHADEV NAIK | | ON FILE | | | | | | |
| SAHAJ PAL SINGH | | ON FILE | | | | | | |
| SAHENSA ALAM | | ON FILE | | | | | | |
| SAHID AFRIDI | | ON FILE | | | | | | |
| SAHID AHMED | | ON FILE | | | | | | |
| SAHIL BISHT | | ON FILE | | | | | | |
| SAHIL DATTARAM SAWANT | | ON FILE | | | | | | |
| SAHIL ELAHI SYED | | ON FILE | | | | | | |
| SAHIL GABA | | ON FILE | | | | | | |
| SAHIL GAJERA | | ON FILE | | | | | | |
| SAHIL KAKKAR | | ON FILE | | | | | | |
| SAHIL KUMAR | | ON FILE | | | | | | |
| SAHIL MAHAJAN | | ON FILE | | | | | | |
| SAHIL MISHRA | | ON FILE | | | | | | |
| SAHIL MOHAMMED | | ON FILE | | | | | | |
| SAHIL PATEL | | ON FILE | | | | | | |
| SAHIL RANA | | ON FILE | | | | | | |
| SAHIL SARBHAI | | ON FILE | | | | | | |
| SAHIL SHABEER | | ON FILE | | | | | | |
| SAHIL SHARMA | | ON FILE | | | | | | |
| SAHIL SHUKLA | | ON FILE | | | | | | |
| SAHIL THAKUR | | ON FILE | | | | | | |
| SAHIM SAHEB | | ON FILE | | | | | | |
| SAHIRUL KHANDAKAR | | ON FILE | | | | | | |
| SAHRAB ALI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAHRISH RAHMAN | | ON FILE | | | | | | |
| SAI CHAITANYA AKELLA | | ON FILE | | | | | | |
| SAI CHARAN MUKKAMALA | | ON FILE | | | | | | |
| SAI CHINNALA | | ON FILE | | | | | | |
| SAI DATTHA | | ON FILE | | | | | | |
| SAI GOPAL | | ON FILE | | | | | | |
| SAI HARSHITH NALAMATI | | ON FILE | | | | | | |
| SAI KIRAN DEEPAK VEGIROWTHU | | ON FILE | | | | | | |
| SAI KIRAN KAMMARI | | ON FILE | | | | | | |
| SAI KRISHNA | | ON FILE | | | | | | |
| SAI KRISHNA TEJA NELLURI | | ON FILE | | | | | | |
| SAI KUMAR | | ON FILE | | | | | | |
| SAI MADHAV REDDY NOMULA | | ON FILE | | | | | | |
| SAI NIKHILESH CHITTURI | | ON FILE | | | | | | |
| SAI NISHANTH REDDY PATLOLLA | | ON FILE | | | | | | |
| SAI PHANI TUDUGANI | | ON FILE | | | | | | |
| SAI RAM | | ON FILE | | | | | | |
| SAI SRINIJA DARLA | | ON FILE | | | | | | |
| SAIDEV CHANNMSETTI | | ON FILE | | | | | | |
| SAIED ANOWAR | | ON FILE | | | | | | |
| SAIF NOMAN MOHAMMED | | ON FILE | | | | | | |
| SAIF PURKAR | | ON FILE | | | | | | |
| SAIJUL HAQUE | | ON FILE | | | | | | |
| SAIKIRAN BHOOMREDDY | | ON FILE | | | | | | |
| SAIKRISHNA KATHIRAVAN | | ON FILE | | | | | | |
| SAIKUMAR RESDY | | ON FILE | | | | | | |
| SAILEN DUTTA | | ON FILE | | | | | | |
| SAIM MUZAFAR | | ON FILE | | | | | | |
| SAINI JATIN RAO | | ON FILE | | | | | | |
| SAINI ROHAN RAO | | ON FILE | | | | | | |
| SAIPRIYA SAIKRISHNA | | ON FILE | | | | | | |
| SAIPRIYADARSHINI KADHIRAVAN | | ON FILE | | | | | | |
| SAIRAJ SHIVAGOUDA MARENNAVAR | | ON FILE | | | | | | |
| SAIRAM POLA | | ON FILE | | | | | | |
| SAIRAM PV | | ON FILE | | | | | | |
| SAIRAM RAVISHANKAR | | ON FILE | | | | | | |
| SAITEJA SAI | | ON FILE | | | | | | |
| SAJAD RAHIMAN | | ON FILE | | | | | | |
| SAJIKUMAR SIVANANDAN | | ON FILE | | | | | | |
| SAJINA PRAJEESH | | ON FILE | | | | | | |
| SAJJAD ABDUL NASAR | | ON FILE | | | | | | |
| SAJJADHUSAIN CHAGANI | | ON FILE | | | | | | |
| SAKALVATI SINDRAMI | | ON FILE | | | | | | |
| SAKEENA P K | | ON FILE | | | | | | |
| SAKET AGRAWAL | | ON FILE | | | | | | |
| SAKET BHARTI | | ON FILE | | | | | | |
| SAKETH GARLAPATI | | ON FILE | | | | | | |
| SAKIR HOSEN | | ON FILE | | | | | | |
| SAKLAIN NABI | | ON FILE | | | | | | |
| SAKLIN MUSTAK | | ON FILE | | | | | | |
| SAKSHI DEVANI | | ON FILE | | | | | | |
| SAKSHI DUBE | | ON FILE | | | | | | |
| SAKSHI GANDHI | | ON FILE | | | | | | |
| SAKSHI JUYAL | | ON FILE | | | | | | |
| SAKSHI PAYASI | | ON FILE | | | | | | |
| SAKSHI SHARMA | | ON FILE | | | | | | |
| SAKTHISHKUMAR S | | ON FILE | | | | | | |
| SAKTHIUMA PARAMESWARAN | | ON FILE | | | | | | |
| SAKTHIVEL KALEYAN | | ON FILE | | | | | | |
| SAKTHIVEL KANNAN | | ON FILE | | | | | | |
| SAKTHIVEL MANI | | ON FILE | | | | | | |
| SALEEM KOYA | | ON FILE | | | | | | |
| SALEHA KHATUN | | ON FILE | | | | | | |
| SALEM KAMEI | | ON FILE | | | | | | |
| SALLURI VIJAYA KUMAR | | ON FILE | | | | | | |
| SALMA BEGUM | | ON FILE | | | | | | |
| SALMAN IDDRISHI | | ON FILE | | | | | | |
| SALONA PURI | | ON FILE | | | | | | |
| SAM SIMON | | ON FILE | | | | | | |
| SAMALA HARSHITH KUMAR | | ON FILE | | | | | | |
| SAMANDRA KUMWAT | | ON FILE | | | | | | |
| SAMARENDRA NATH DEY | | ON FILE | | | | | | |
| SAMARJEET BHONSLE | | ON FILE | | | | | | |
| SAMARJEET SINGH | | ON FILE | | | | | | |
| SAMARTH G | | ON FILE | | | | | | |
| SAMARTH HAZARI | | ON FILE | | | | | | |
| SAMARTH PURUSHOTHAMAN | | ON FILE | | | | | | |
| SAMARTH SRINIVAS | | ON FILE | | | | | | |
| SAMBARAN GHOSH | | ON FILE | | | | | | |
| SAMBHAV MEHTA | | ON FILE | | | | | | |
| SAMBHU RAJ | | ON FILE | | | | | | |
| SAMBIT KUMAR SAHU | | ON FILE | | | | | | |
| SAMEED UDDIN MOHAMMED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMEEKSHA RAO | | ON FILE | | | | | | |
| SAMEER ADITYA | | ON FILE | | | | | | |
| SAMEER ALQASMEE | | ON FILE | | | | | | |
| SAMEER BHAGAT | | ON FILE | | | | | | |
| SAMEER GAVKAR | | ON FILE | | | | | | |
| SAMEER MIRCHANDANI | | ON FILE | | | | | | |
| SAMEER NIPHADKAR | | ON FILE | | | | | | |
| SAMEER SHAIKH | | ON FILE | | | | | | |
| SAMEER SINGH | | ON FILE | | | | | | |
| SAMI SARKAR | | ON FILE | | | | | | |
| SAMIDUR ISLAM | | ON FILE | | | | | | |
| SAMIM RIYAZ | | ON FILE | | | | | | |
| SAMIR AHMED KAPADI | | ON FILE | | | | | | |
| SAMIR SINGHA | | ON FILE | | | | | | |
| SAMIR SK | | ON FILE | | | | | | |
| SAMIT SAHU | | ON FILE | | | | | | |
| SAMITH SAMI | | ON FILE | | | | | | |
| SAMIUN NISA | | ON FILE | | | | | | |
| SAMPAT SHETTY | | ON FILE | | | | | | |
| SAMPATH KUMAR N | | ON FILE | | | | | | |
| SAMPATH RANGANATHAN | | ON FILE | | | | | | |
| SAMRAT SAMEL | | ON FILE | | | | | | |
| SAMRENDRA SINGH | | ON FILE | | | | | | |
| SAMRIDH LUGUN | | ON FILE | | | | | | |
| SAMRUL HOQUE | | ON FILE | | | | | | |
| SAMUEL ATLURU | | ON FILE | | | | | | |
| SAMUEL CHINTAMANI SHRISUNDER | | ON FILE | | | | | | |
| SAMUEL JADHAV | | ON FILE | | | | | | |
| SAMUEL SHADRACH | | ON FILE | | | | | | |
| SANAT SINGH | | ON FILE | | | | | | |
| SANATH ERRAM | | ON FILE | | | | | | |
| SANCHAITA DAS | | ON FILE | | | | | | |
| SANCHIT RK | | ON FILE | | | | | | |
| SANDEEP AHIRWAR | | ON FILE | | | | | | |
| SANDEEP AMONKAR | | ON FILE | | | | | | |
| SANDEEP BHOGI | | ON FILE | | | | | | |
| SANDEEP CH | | ON FILE | | | | | | |
| SANDEEP DAMA | | ON FILE | | | | | | |
| SANDEEP GAIDHANI | | ON FILE | | | | | | |
| SANDEEP GARNEPUDI | | ON FILE | | | | | | |
| SANDEEP JULAPALLI | | ON FILE | | | | | | |
| SANDEEP KIRAN | | ON FILE | | | | | | |
| SANDEEP KUMAR PATEL | | ON FILE | | | | | | |
| SANDEEP KUMAWAT | | ON FILE | | | | | | |
| SANDEEP NECHIKKOTT | | ON FILE | | | | | | |
| SANDEEP PRAJAPATI | | ON FILE | | | | | | |
| SANDEEP SADHOTRA | | ON FILE | | | | | | |
| SANDEEP SREENATH | | ON FILE | | | | | | |
| SANDEEP SUTHAR | | ON FILE | | | | | | |
| SANDEEP TAMMU | | ON FILE | | | | | | |
| SANDEEP VISHWAKARMA | | ON FILE | | | | | | |
| SANDESH H BHAT | | ON FILE | | | | | | |
| SANDESH REDDY | | ON FILE | | | | | | |
| SANDESH UDUPI | | ON FILE | | | | | | |
| SANDHIYA CHANDRASEKARAN | | ON FILE | | | | | | |
| SANDHYA DHUMANTARAO | | ON FILE | | | | | | |
| SANDHYA RAKSHIT | | ON FILE | | | | | | |
| SANDHYA SANDHYA | | ON FILE | | | | | | |
| SANDHYA VP | | ON FILE | | | | | | |
| SANDIP JHAWAR | | ON FILE | | | | | | |
| SANDIP KOLEY | | ON FILE | | | | | | |
| SANDIP PANDEY | | ON FILE | | | | | | |
| SANDIPAN NANDI | | ON FILE | | | | | | |
| SANDIPKUMAR LIMBANI | | ON FILE | | | | | | |
| SANDIPTO NEOGI | | ON FILE | | | | | | |
| SANDYA RAKSIT | | ON FILE | | | | | | |
| SANEEF ANSARI | | ON FILE | | | | | | |
| SANEER MUHAMMED | | ON FILE | | | | | | |
| SANGAM KUMAR | | ON FILE | | | | | | |
| SANGAT SINGH | | ON FILE | | | | | | |
| SANGEETA DEVI | | ON FILE | | | | | | |
| SANGEETA GUPTA | | ON FILE | | | | | | |
| SANGEETA JOSHI | | ON FILE | | | | | | |
| SANGEETH KRISHNAN | | ON FILE | | | | | | |
| SANGEETHA CHANDRASEKHARAN NAIR | | ON FILE | | | | | | |
| SANGEETHA SAKTHIVEL | | ON FILE | | | | | | |
| SANGEETHA SENDHAMIZSELVAN | | ON FILE | | | | | | |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | | ON FILE | | | | | | |
| SANGITA RAJPUT | | ON FILE | | | | | | |
| SANGRAM PRADHAN | | ON FILE | | | | | | |
| SANIL TALAULIKAR | | ON FILE | | | | | | |
| SANIRUL SK | | ON FILE | | | | | | |
| SANIYA SA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANJA BEGAM | | ON FILE | | | | | | |
| SANJALA EZHUMLAI | | ON FILE | | | | | | |
| SANJANA PATEL | | ON FILE | | | | | | |
| SANJANA TP | | ON FILE | | | | | | |
| SANJAY BAIRWA | | ON FILE | | | | | | |
| SANJAY GHOSHAL | | ON FILE | | | | | | |
| SANJAY KANDASAMY | | ON FILE | | | | | | |
| SANJAY KUMAR | | ON FILE | | | | | | |
| SANJAY NOTANI | | ON FILE | | | | | | |
| SANJAY SABU | | ON FILE | | | | | | |
| SANJAY SAHU | | ON FILE | | | | | | |
| SANJAY SHRIVASTAVA | | ON FILE | | | | | | |
| SANJAY TELANG | | ON FILE | | | | | | |
| SANJAY TIWARI | | ON FILE | | | | | | |
| SANJAYA SAHU | | ON FILE | | | | | | |
| SANJEEV KUMAR | | ON FILE | | | | | | |
| SANJEEV MEHRA | | ON FILE | | | | | | |
| SANJEEV PATIL | | ON FILE | | | | | | |
| SANJEEV SUKUMARAN | | ON FILE | | | | | | |
| SANJEEVI KANNAN | | ON FILE | | | | | | |
| SANJESH BADERIA | | ON FILE | | | | | | |
| SANJIB GHOSH | | ON FILE | | | | | | |
| SANJIB SAHA | | ON FILE | | | | | | |
| SANJIB SHIL | | ON FILE | | | | | | |
| SANJIDA KHATOON | | ON FILE | | | | | | |
| SANJIT MUKHIA | | ON FILE | | | | | | |
| SANJITH DEVANATHAN | | ON FILE | | | | | | |
| SANJIV AGARWAL | | ON FILE | | | | | | |
| SANJU MANNA | | ON FILE | | | | | | |
| SANJU NAIR | | ON FILE | | | | | | |
| SANJU SHENDE | | ON FILE | | | | | | |
| SANJUKTA SAHA | | ON FILE | | | | | | |
| SANKALP AGARWAL | | ON FILE | | | | | | |
| SANKALP KULKARNI | | ON FILE | | | | | | |
| SANKALP TEWARI | | ON FILE | | | | | | |
| SANKAR GHORAI | | ON FILE | | | | | | |
| SANKAR HALOI | | ON FILE | | | | | | |
| SANKET DANGI | | ON FILE | | | | | | |
| SANKET JHALAVADIA | | ON FILE | | | | | | |
| SANKET PATIL | | ON FILE | | | | | | |
| SANKET TALATHI | | ON FILE | | | | | | |
| SANKET TUPE | | ON FILE | | | | | | |
| SANKHYA SIDDESH OSD | | ON FILE | | | | | | |
| SANOJ RAI | | ON FILE | | | | | | |
| SANPREET SINGH | | ON FILE | | | | | | |
| SANSUN NEHAR | | ON FILE | | | | | | |
| SANTA SURYALAKSHMI KUMARI BURRA | | ON FILE | | | | | | |
| SANTANU LAYEK | | ON FILE | | | | | | |
| SANTANU MANNA | | ON FILE | | | | | | |
| SANTANU SENGUPTA | | ON FILE | | | | | | |
| SANTHAKUMAR KRISHNAMOORTHY | | ON FILE | | | | | | |
| SANTHAKUMAR SANKUNNI | | ON FILE | | | | | | |
| SANTHI ERISAN | | ON FILE | | | | | | |
| SANTHI KANNAN | | ON FILE | | | | | | |
| SANTHI KUMAR | | ON FILE | | | | | | |
| SANTHI PANDIYAN | | ON FILE | | | | | | |
| SANTHI SWAROOP SATHULURI | | ON FILE | | | | | | |
| SANTHIYA ANANTH | | ON FILE | | | | | | |
| SANTHOSH KRISHNAN | | ON FILE | | | | | | |
| SANTHOSH RAJENDRARAO | | ON FILE | | | | | | |
| SANTHOSH SANKARAN | | ON FILE | | | | | | |
| SANTHOSH SHAKTHIVELU | | ON FILE | | | | | | |
| SANTLAL VISHWAKARMA | | ON FILE | | | | | | |
| SANTOSH BANSAL | | ON FILE | | | | | | |
| SANTOSH BEHERA | | ON FILE | | | | | | |
| SANTOSH BIRADAR | | ON FILE | | | | | | |
| SANTOSH BUWADE | | ON FILE | | | | | | |
| SANTOSH CHERIAN | | ON FILE | | | | | | |
| SANTOSH DHURVE | | ON FILE | | | | | | |
| SANTOSH DIGARSE | | ON FILE | | | | | | |
| SANTOSH GOVINDAN | | ON FILE | | | | | | |
| SANTOSH KAZADE | | ON FILE | | | | | | |
| SANTOSH KUMAR DIGARSE | | ON FILE | | | | | | |
| SANTOSH KUMAR SAHU | | ON FILE | | | | | | |
| SANTOSH NAYAK | | ON FILE | | | | | | |
| SANTOSH PAWAR | | ON FILE | | | | | | |
| SANTOSH SINGH | | ON FILE | | | | | | |
| SANTOSH SURESHKUMAR BAJAJ | | ON FILE | | | | | | |
| SANTOSH TIWARI | | ON FILE | | | | | | |
| SANTOSHI MAHORE | | ON FILE | | | | | | |
| SANTOSHI SHARMA | | ON FILE | | | | | | |
| SANTU SAHU | | ON FILE | | | | | | |
| SAPAM ROMESHKUMAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAPAM TELHEIBA SINGH | | ON FILE | | | | | | |
| SAPAM TOMBI DEVI | | ON FILE | | | | | | |
| SAPNA LAHARE | | ON FILE | | | | | | |
| SAPNA NIRWAN | | ON FILE | | | | | | |
| SAPREM SHAH | | ON FILE | | | | | | |
| SAQIB HASSAN | | ON FILE | | | | | | |
| SARA HEENA REHMATH KHAN PATHAN | | ON FILE | | | | | | |
| SARABANA TOHARA | | ON FILE | | | | | | |
| SARABJIT SINGH | | ON FILE | | | | | | |
| SARADA KARLAPUDI | | ON FILE | | | | | | |
| SARADABEN Y RAO | | ON FILE | | | | | | |
| SARAFAT HUSSAIN | | ON FILE | | | | | | |
| SARAH INAYATH | | ON FILE | | | | | | |
| SARALA ANBAZHAGAN | | ON FILE | | | | | | |
| SARANG MIGLANI | | ON FILE | | | | | | |
| SARANSH MEHTA | | ON FILE | | | | | | |
| SARANYA JAGANATHAN | | ON FILE | | | | | | |
| SARANYA SEETHAPATHI | | ON FILE | | | | | | |
| SARANYA VEERAPPAN | | ON FILE | | | | | | |
| SARANYA VELUSAMY | | ON FILE | | | | | | |
| SARASWATHI KRISHNAN | | ON FILE | | | | | | |
| SARASWATHI PERIYASAMY | | ON FILE | | | | | | |
| SARASWATI MARIK | | ON FILE | | | | | | |
| SARATH BODEPUDI | | ON FILE | | | | | | |
| SARATH KUMAR | | ON FILE | | | | | | |
| SARATH M R | | ON FILE | | | | | | |
| SARATH MOHAN C | | ON FILE | | | | | | |
| SARATH PATHARI | | ON FILE | | | | | | |
| SARATH SAI BANGARU | | ON FILE | | | | | | |
| SARATHLAL THADATHIL | | ON FILE | | | | | | |
| SARAVANAKUMAR B | | ON FILE | | | | | | |
| SARAVANAKUMAR JOTHYRAMALINGAM | | ON FILE | | | | | | |
| SARAVANAN KIRUSHNAN | | ON FILE | | | | | | |
| SARBHJOT SINGH | | ON FILE | | | | | | |
| SARFARAJ ALAM | | ON FILE | | | | | | |
| SARFARAJ ANSARI | | ON FILE | | | | | | |
| SARFARAJ HUSSAIN | | ON FILE | | | | | | |
| SARFARAZ MERCHANT | | ON FILE | | | | | | |
| SARITA SARITA | | ON FILE | | | | | | |
| SARJU LIMANI | | ON FILE | | | | | | |
| SARMILA GUHA | | ON FILE | | | | | | |
| SAROHA SAROHA | | ON FILE | | | | | | |
| SAROJ PRASAD | | ON FILE | | | | | | |
| SAROJA GANGAVATH | | ON FILE | | | | | | |
| SARTHAK BEHL | | ON FILE | | | | | | |
| SARTHAK CHHABRA | | ON FILE | | | | | | |
| SARTHAK GARG | | ON FILE | | | | | | |
| SARTHAK MEHTA | | ON FILE | | | | | | |
| SARTHAK MISHRA | | ON FILE | | | | | | |
| SARTHAK S. | | ON FILE | | | | | | |
| SARTHAK SIKKA | | ON FILE | | | | | | |
| SARTHAK UPADHYAY | | ON FILE | | | | | | |
| SARUNGBAM REENA CHANU | | ON FILE | | | | | | |
| SARVAMANGALA BADDI | | ON FILE | | | | | | |
| SARVANI YOGANANTHAM LAKSHMI THULASI | | ON FILE | | | | | | |
| SARVESH KUSHWAHA | | ON FILE | | | | | | |
| SARVESH RAJENDRA SABNIS | | ON FILE | | | | | | |
| SARWANGI PATEL | | ON FILE | | | | | | |
| SASHANK SAHAL | | ON FILE | | | | | | |
| SASI KUMAR | | ON FILE | | | | | | |
| SASIDHAR REDDY GAJJALA | | ON FILE | | | | | | |
| SASIDHARAN G A | | ON FILE | | | | | | |
| SASIDHARAN MUTHUSAMY | | ON FILE | | | | | | |
| SASIKUMAR KRISHNAN | | ON FILE | | | | | | |
| SASMITA DORA | | ON FILE | | | | | | |
| SASWAT DAS | | ON FILE | | | | | | |
| SATADIPA SINGHA | | ON FILE | | | | | | |
| SATAJIT MAITI | | ON FILE | | | | | | |
| SATHIK V MURTHY | | ON FILE | | | | | | |
| SATHISH B.J KUMAR | | ON FILE | | | | | | |
| SATHISH DHARMALINGAM | | ON FILE | | | | | | |
| SATHISH KRISHNAN | | ON FILE | | | | | | |
| SATHISH SHANMUGAM | | ON FILE | | | | | | |
| SATHIYA SUNDARAMOORTHY | | ON FILE | | | | | | |
| SATHIYAJITH NATARAJAN | | ON FILE | | | | | | |
| SATHIYAMOORTHY ARUMUGAM | | ON FILE | | | | | | |
| SATHIYAMURTHY RANI | | ON FILE | | | | | | |
| SATHIYENDRAN MATHIVANAN | | ON FILE | | | | | | |
| SATHYA VIJAYAN | | ON FILE | | | | | | |
| SATHYASIVAN ENEYASIVAN | | ON FILE | | | | | | |
| SATISH GUPTA | | ON FILE | | | | | | |
| SATISH KUMAR | | ON FILE | | | | | | |
| SATISH KUMAR BHOGI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SATISH MENON | | ON FILE | | | | | | |
| SATISH MORE | | ON FILE | | | | | | |
| SATISH RAO | | ON FILE | | | | | | |
| SATISH SRINIVASAN VANGAL | | ON FILE | | | | | | |
| SATRAM JAHNAVI | | ON FILE | | | | | | |
| SATRAM NEHA VYSHNAVI | | ON FILE | | | | | | |
| SATWIK PRADHAN | | ON FILE | | | | | | |
| SATYA PRASAD PANDEY | | ON FILE | | | | | | |
| SATYA SIVA SREE VEGUROWTHU | | ON FILE | | | | | | |
| SATYAJIT DATTA | | ON FILE | | | | | | |
| SATYAJIT KHAN | | ON FILE | | | | | | |
| SATYAJIT MISHRA | | ON FILE | | | | | | |
| SATYAJIT ROY | | ON FILE | | | | | | |
| SATYAM DOSHI | | ON FILE | | | | | | |
| SATYAM KHAMPARIYA | | ON FILE | | | | | | |
| SATYAM KUMAR | | ON FILE | | | | | | |
| SATYAM KUMAR ARYA | | ON FILE | | | | | | |
| SATYAM SINGH | | ON FILE | | | | | | |
| SATYANSHU RAJAK | | ON FILE | | | | | | |
| SAUMYARANJAN PRADHAN | | ON FILE | | | | | | |
| SAURABH ABHINATH GAWAS | | ON FILE | | | | | | |
| SAURABH AGARWAL | | ON FILE | | | | | | |
| SAURABH DEOTALE | | ON FILE | | | | | | |
| SAURABH DHALL | | ON FILE | | | | | | |
| SAURABH GUPTA | | ON FILE | | | | | | |
| SAURABH JADHAV | | ON FILE | | | | | | |
| SAURABH JAIN | | ON FILE | | | | | | |
| SAURABH JHA | | ON FILE | | | | | | |
| SAURABH KUMAR | | ON FILE | | | | | | |
| SAURABH RASTOGI | | ON FILE | | | | | | |
| SAURABH SHUBHAM | | ON FILE | | | | | | |
| SAURABH SINGH | | ON FILE | | | | | | |
| SAURABH ZAMBRE | | ON FILE | | | | | | |
| SAVIO MENEZES | | ON FILE | | | | | | |
| SAVITA JADHAV | | ON FILE | | | | | | |
| SAVITRI SINGH | | ON FILE | | | | | | |
| SAVUNTHARI ARULNITHI | | ON FILE | | | | | | |
| SAWITRI DEVI | | ON FILE | | | | | | |
| SAYALI DESHPANDE | | ON FILE | | | | | | |
| SAYALI SAMANT | | ON FILE | | | | | | |
| SAYAN DAS | | ON FILE | | | | | | |
| SAYED AFFAN HASNUDDIN | | ON FILE | | | | | | |
| SAYED MANZAR HASSAN | | ON FILE | | | | | | |
| SAYYAM GANDHI | | ON FILE | | | | | | |
| SAYYID BADARUDDEEN JUNAID M S | | ON FILE | | | | | | |
| SEBASTIAN JOHN | | ON FILE | | | | | | |
| SEBIN ALAPATT | | ON FILE | | | | | | |
| SEBU ZACHARIA | | ON FILE | | | | | | |
| SECIL LUKE | | ON FILE | | | | | | |
| SEEMA LUTHRA | | ON FILE | | | | | | |
| SEEMA NULL | | ON FILE | | | | | | |
| SEEMA SUSAIRAJ | | ON FILE | | | | | | |
| SEEMA VINAYAKA | | ON FILE | | | | | | |
| SEETHALAKSHMI SELVAKUMAR | | ON FILE | | | | | | |
| SEETHAPATHI RAJ | | ON FILE | | | | | | |
| SEETHARAMA SHETTY | | ON FILE | | | | | | |
| SEHAJDEEP SINGH | | ON FILE | | | | | | |
| SEJAL PATEL | | ON FILE | | | | | | |
| SEK BABAR ALLI | | ON FILE | | | | | | |
| SEKAR MANI | | ON FILE | | | | | | |
| SEKHA MOKHATTAR | | ON FILE | | | | | | |
| SELIM BISWAS | | ON FILE | | | | | | |
| SELIM JAHANGIR | | ON FILE | | | | | | |
| SELINA MARK | | ON FILE | | | | | | |
| SELLAMALAI VADAMALAI | | ON FILE | | | | | | |
| SELVA KUMAR | | ON FILE | | | | | | |
| SELVAKUILAN CHANDRASEKARAN | | ON FILE | | | | | | |
| SELVAKUMAR DEVARAJ | | ON FILE | | | | | | |
| SELVAKUMAR SELVARAJ | | ON FILE | | | | | | |
| SELVAKUMARI RAVI | | ON FILE | | | | | | |
| SELVAM ANNAMALAI | | ON FILE | | | | | | |
| SELVAM CHRISTY | | ON FILE | | | | | | |
| SELVAM KOLANJI | | ON FILE | | | | | | |
| SELVAM SUBRAMANIYAN | | ON FILE | | | | | | |
| SELVAPANDI C | | ON FILE | | | | | | |
| SELVARAJ AK | | ON FILE | | | | | | |
| SELVARAJ VENKADACHALAM | | ON FILE | | | | | | |
| SELVENTHIRAN VELU | | ON FILE | | | | | | |
| SELVI CHINNATHAMBI | | ON FILE | | | | | | |
| SELVI GANESAN | | ON FILE | | | | | | |
| SELVI NICHOLAS | | ON FILE | | | | | | |
| SELVI SUBRAMANI | | ON FILE | | | | | | |
| SELVIN SURESH SALIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENBAGAM AYYANAR | | ON FILE | | | | | | |
| SENDURAN SUBRAMANIAM | | ON FILE | | | | | | |
| SENGUTTUVAN SADAIYAPPAN | | ON FILE | | | | | | |
| SENTHAMARAI MANI | | ON FILE | | | | | | |
| SENTHIL KUMAR VENKATACHALAM | | ON FILE | | | | | | |
| SENTHIL NATHAN CHITHANATHAN | | ON FILE | | | | | | |
| SENTHIL SADASIVAM | | ON FILE | | | | | | |
| SENTHIL SIVANATH | | ON FILE | | | | | | |
| SENTHILKUMAR KALIYAMOORTHY | | ON FILE | | | | | | |
| SENTHILKUMAR PALANISAMY | | ON FILE | | | | | | |
| SENTHILKUMAR PERIYASAMY | | ON FILE | | | | | | |
| SENTHILKUMARR SRINIVASAN | | ON FILE | | | | | | |
| SENTHILMURUGAN | | ON FILE | | | | | | |
| SEPHALI SAMANTA | | ON FILE | | | | | | |
| SERHAT GULER | | ON FILE | | | | | | |
| SERVASHISH .. | | ON FILE | | | | | | |
| SESHAIAH MUPPARAJU | | ON FILE | | | | | | |
| SETHURAJA CHIDAMBARAM | | ON FILE | | | | | | |
| SETHURAMAN PASUPATHY | | ON FILE | | | | | | |
| SETTY KUMAR | | ON FILE | | | | | | |
| SHABANA KHATUN | | ON FILE | | | | | | |
| SHABBIR KHAN PATHAN | | ON FILE | | | | | | |
| SHABEER AHMAD BHAT | | ON FILE | | | | | | |
| SHABEER AIVELIKKAKTH JALEEL | | ON FILE | | | | | | |
| SHABNAM H.M. | | ON FILE | | | | | | |
| SHADAB AMIN NAIKOO | | ON FILE | | | | | | |
| SHAFEEK KADAKKAL | | ON FILE | | | | | | |
| SHAGUN CHAUDHARY | | ON FILE | | | | | | |
| SHAH MANISH RAJENDRA | | ON FILE | | | | | | |
| SHAHDAN CALCUTTAWALLA | | ON FILE | | | | | | |
| SHAHER ADDEWALA | | ON FILE | | | | | | |
| SHAHID ALI | | ON FILE | | | | | | |
| SHAHID MULLA | | ON FILE | | | | | | |
| SHAHID SHABIR | | ON FILE | | | | | | |
| SHAHNAZ PARWEEN | | ON FILE | | | | | | |
| SHAHRAL UMAIR | | ON FILE | | | | | | |
| SHAHROZ MIR | | ON FILE | | | | | | |
| SHAHRUKH SHAIKH | | ON FILE | | | | | | |
| SHAHRYAB ALI | | ON FILE | | | | | | |
| SHAHUL HAMEED SHAIK | | ON FILE | | | | | | |
| SHAHZAD KHAN | | ON FILE | | | | | | |
| SHAHZAMA KHAN | | ON FILE | | | | | | |
| SHAIJU EP | | ON FILE | | | | | | |
| SHAIK AMAN | | ON FILE | | | | | | |
| SHAIK NAYIM PASHA | | ON FILE | | | | | | |
| SHAIK RAFATH JAHAN | | ON FILE | | | | | | |
| SHAIKH ISMAIL | | ON FILE | | | | | | |
| SHAIKH MUKRAM | | ON FILE | | | | | | |
| SHAILA DOBHAL | | ON FILE | | | | | | |
| SHAILA MATONDKAR | | ON FILE | | | | | | |
| SHAILANK SINGH | | ON FILE | | | | | | |
| SHAILENDAR ANGARI | | ON FILE | | | | | | |
| SHAILENDRA GOLASH | | ON FILE | | | | | | |
| SHAILENDRA SHINDE | | ON FILE | | | | | | |
| SHAILENDRA SHYAM NARAYAN YADAV | | ON FILE | | | | | | |
| SHAILENDRA VERMA | | ON FILE | | | | | | |
| SHAILESH JADAV | | ON FILE | | | | | | |
| SHAILESH RAJPUT | | ON FILE | | | | | | |
| SHAILESH SHAHANE | | ON FILE | | | | | | |
| SHAISTA PERWEEN | | ON FILE | | | | | | |
| SHAISTAZARRIN KHANAM | | ON FILE | | | | | | |
| SHAIVIK THAKAR | | ON FILE | | | | | | |
| SHAJEERA M | | ON FILE | | | | | | |
| SHAKIL AHAMMAD | | ON FILE | | | | | | |
| SHAKIL MAKANI | | ON FILE | | | | | | |
| SHAKKEELA AK | | ON FILE | | | | | | |
| SHAKSHI SHAH | | ON FILE | | | | | | |
| SHAKTHI CHANDIRAN | | ON FILE | | | | | | |
| SHAKTHIVELU SINGARAM | | ON FILE | | | | | | |
| SHAKTI KHINCHI | | ON FILE | | | | | | |
| SHAKUNTALABEN PATEL | | ON FILE | | | | | | |
| SHALIN BHANSALI | | ON FILE | | | | | | |
| SHALIN KABRA | | ON FILE | | | | | | |
| SHALINI KUBASAD | | ON FILE | | | | | | |
| SHALINI SHAH | | ON FILE | | | | | | |
| SHAMANTH C K | | ON FILE | | | | | | |
| SHAMINI MARTIN | | ON FILE | | | | | | |
| SHAMNAD SALIM | | ON FILE | | | | | | |
| SHAMS GANI | | ON FILE | | | | | | |
| SHAMSHER ALAM ANSARI | | ON FILE | | | | | | |
| SHAN S | | ON FILE | | | | | | |
| SHANIFA BEEVI | | ON FILE | | | | | | |
| SHANKAR KANNUSAMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANKAR WARANG | | ON FILE | | | | | | |
| SHANKARRAO PATIL | | ON FILE | | | | | | |
| SHANMUGAM NARAYANASAMY | | ON FILE | | | | | | |
| SHANMUGARAJA SELVAM | | ON FILE | | | | | | |
| SHANOO SARAN | | ON FILE | | | | | | |
| SHANTABAI MATONDKAR | | ON FILE | | | | | | |
| SHANTANAB DUTTA GUPTA | | ON FILE | | | | | | |
| SHANTANU DUBEY | | ON FILE | | | | | | |
| SHANTANU GARG | | ON FILE | | | | | | |
| SHANTANU GHARE | | ON FILE | | | | | | |
| SHANTANU LONCONTIRTH | | ON FILE | | | | | | |
| SHANTANU SATHE | | ON FILE | | | | | | |
| SHANTANU SRIVASTAVA | | ON FILE | | | | | | |
| SHANTANU WEGINWAR | | ON FILE | | | | | | |
| SHANTHAMMA JAKATY | | ON FILE | | | | | | |
| SHANTHI AZHAGUDURAI | | ON FILE | | | | | | |
| SHANTHI KATEGHAR | | ON FILE | | | | | | |
| SHANTI KUNDU | | ON FILE | | | | | | |
| SHANTNU KAPIL | | ON FILE | | | | | | |
| SHANU KUMAR | | ON FILE | | | | | | |
| SHANU MALIK | | ON FILE | | | | | | |
| SHARAD CHAUHAN | | ON FILE | | | | | | |
| SHARAD WANKHEDE | | ON FILE | | | | | | |
| SHARADA N | | ON FILE | | | | | | |
| SHARADA SHELAR | | ON FILE | | | | | | |
| SHARAFUDEEN A | | ON FILE | | | | | | |
| SHARAN PRABHATH DOOSA | | ON FILE | | | | | | |
| SHARAVANAN RAMAKRISHNAN | | ON FILE | | | | | | |
| SHARDA BAI DEHARIYA | | ON FILE | | | | | | |
| SHARIF SHAIK MOHAMMAD | | ON FILE | | | | | | |
| SHARIQUE IQUBAL | | ON FILE | | | | | | |
| SHARIQUE KHAN | | ON FILE | | | | | | |
| SHARMILA DEVI C K S | | ON FILE | | | | | | |
| SHARMILA KAMALESH | | ON FILE | | | | | | |
| SHARMISTA HURALIKOPPI | | ON FILE | | | | | | |
| SHARON ANTONY | | ON FILE | | | | | | |
| SHARON DSOUZA | | ON FILE | | | | | | |
| SHASANKA MALIK | | ON FILE | | | | | | |
| SHASHANK BHARDWAJ | | ON FILE | | | | | | |
| SHASHANK BISHT | | ON FILE | | | | | | |
| SHASHANK GANGAVATH | | ON FILE | | | | | | |
| SHASHANK K S | | ON FILE | | | | | | |
| SHASHANK KAUSHIK | | ON FILE | | | | | | |
| SHASHANK KUMAR | | ON FILE | | | | | | |
| SHASHANK MENON | | ON FILE | | | | | | |
| SHASHANK NAGAR | | ON FILE | | | | | | |
| SHASHANK PUJALWAR | | ON FILE | | | | | | |
| SHASHANK RAMTEKE | | ON FILE | | | | | | |
| SHASHANK SURESH | | ON FILE | | | | | | |
| SHASHANK TIWARI | | ON FILE | | | | | | |
| SHASHI MISHRA | | ON FILE | | | | | | |
| SHASHIKANT MATONDKAR | | ON FILE | | | | | | |
| SHASHIKANTH T K T.K | | ON FILE | | | | | | |
| SHASHWAT GUPTA | | ON FILE | | | | | | |
| SHATRUGHAN DAS | | ON FILE | | | | | | |
| SHAUNAK PATEL | | ON FILE | | | | | | |
| SHAWN PEREIRA | | ON FILE | | | | | | |
| SHEBIN RAJU | | ON FILE | | | | | | |
| SHEBIN VARGHESE | | ON FILE | | | | | | |
| SHEELA BHAUSAHEB MADKE | | ON FILE | | | | | | |
| SHEELA SRIVASTAVA | | ON FILE | | | | | | |
| SHEENU GUPTA | | ON FILE | | | | | | |
| SHEETAL YADAV | | ON FILE | | | | | | |
| SHEHRYAR KHAN | | ON FILE | | | | | | |
| SHEHZAN HASAN | | ON FILE | | | | | | |
| SHEKHAR TYAGI | | ON FILE | | | | | | |
| SHEM MANGALAM | | ON FILE | | | | | | |
| SHEMEELA NULL | | ON FILE | | | | | | |
| SHERINE MATHEW | | ON FILE | | | | | | |
| SHERWIN PEREIRA | | ON FILE | | | | | | |
| SHESHKARAN GANGULY | | ON FILE | | | | | | |
| SHIBANANDA SAHU | | ON FILE | | | | | | |
| SHIBANI SARKAR | | ON FILE | | | | | | |
| SHIBIN B | | ON FILE | | | | | | |
| SHIFA NAAZ | | ON FILE | | | | | | |
| SHIHABUDHEEEN THORAPPA | | ON FILE | | | | | | |
| SHIJUL C | | ON FILE | | | | | | |
| SHIKHAR JHA | | ON FILE | | | | | | |
| SHIKHAR SETH | | ON FILE | | | | | | |
| SHIKHAR SHISHODIA | | ON FILE | | | | | | |
| SHILA GHOSH | | ON FILE | | | | | | |
| SHILPA CHAITANYA | | ON FILE | | | | | | |
| SHILPEE SINHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIPRA AMONKAR | | ON FILE | | | | | | |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | | ON FILE | | | | | | |
| SHIRAZ JAGATI | | ON FILE | | | | | | |
| SHIRIDISH GOLLAPALLY | | ON FILE | | | | | | |
| SHIRISH CHAITANYA | | ON FILE | | | | | | |
| SHIRISH MAJALI | | ON FILE | | | | | | |
| SHIRISH SANKPAL | | ON FILE | | | | | | |
| SHIRISHA DHARANIKOTA | | ON FILE | | | | | | |
| SHITAL LOKHANDE | | ON FILE | | | | | | |
| SHITALBEN PATEL | | ON FILE | | | | | | |
| SHIV PRAKASH | | ON FILE | | | | | | |
| SHIV SINGH | | ON FILE | | | | | | |
| SHIVA ACHARI | | ON FILE | | | | | | |
| SHIVA REDDY | | ON FILE | | | | | | |
| SHIVA SINGH | | ON FILE | | | | | | |
| SHIVAGOND KOTYAL | | ON FILE | | | | | | |
| SHIVAL VYAS | | ON FILE | | | | | | |
| SHIVALI SHARMA SONDHI | | ON FILE | | | | | | |
| SHIVAM ARORA | | ON FILE | | | | | | |
| SHIVAM BINDAL | | ON FILE | | | | | | |
| SHIVAM BOHARE | | ON FILE | | | | | | |
| SHIVAM CHHUNEJA | | ON FILE | | | | | | |
| SHIVAM GOYAL | | ON FILE | | | | | | |
| SHIVAM GUPTA | | ON FILE | | | | | | |
| SHIVAM HARSH | | ON FILE | | | | | | |
| SHIVAM KHANDELWAL | | ON FILE | | | | | | |
| SHIVAM MITTAL | | ON FILE | | | | | | |
| SHIVAM NULL | | ON FILE | | | | | | |
| SHIVAM PANDEY | | ON FILE | | | | | | |
| SHIVAM RAJBHAR | | ON FILE | | | | | | |
| SHIVAM RAJPAL | | ON FILE | | | | | | |
| SHIVAM RALLI | | ON FILE | | | | | | |
| SHIVAM SINGH | | ON FILE | | | | | | |
| SHIVAM SUNILKUMAR TIWARI | | ON FILE | | | | | | |
| SHIVAM TIWARI | | ON FILE | | | | | | |
| SHIVANG SRIVASTAVA | | ON FILE | | | | | | |
| SHIVANI BANSAL | | ON FILE | | | | | | |
| SHIVANI RAWAT | | ON FILE | | | | | | |
| SHIVANI SELVARAJ | | ON FILE | | | | | | |
| SHIVANK MISHRA | | ON FILE | | | | | | |
| SHIVANK SHRIVASTAVA | | ON FILE | | | | | | |
| SHIVANSH MEHRA | | ON FILE | | | | | | |
| SHIVAPRASAD DAMBALINGE GOWDA | | ON FILE | | | | | | |
| SHIVAPRASAD TERSE | | ON FILE | | | | | | |
| SHIVASANKAR SUBRAMANIYAN | | ON FILE | | | | | | |
| SHIVI BAIJAL | | ON FILE | | | | | | |
| SHIVKUMAR SHAH | | ON FILE | | | | | | |
| SHIVNANDAN DIGARSE | | ON FILE | | | | | | |
| SHIZAN ATIQUE KHAN | | ON FILE | | | | | | |
| SHOBHA BHOKASE | | ON FILE | | | | | | |
| SHOBHACHAND PATHARE | | ON FILE | | | | | | |
| SHOBUR KHAN | | ON FILE | | | | | | |
| SHOMIK GHOSH | | ON FILE | | | | | | |
| SHON MENDONCA | | ON FILE | | | | | | |
| SHORAB SHARMA | | ON FILE | | | | | | |
| SHOURYA SINGH | | ON FILE | | | | | | |
| SHOWKAT TAPLOO | | ON FILE | | | | | | |
| SHRAAN ZITHU | | ON FILE | | | | | | |
| SHRADDHA A DABHOLKAR | | ON FILE | | | | | | |
| SHRADDHA AWASTHI | | ON FILE | | | | | | |
| SHRADDHA JAIN | | ON FILE | | | | | | |
| SHRADDHA KADAM | | ON FILE | | | | | | |
| SHRAVAN KAMAT | | ON FILE | | | | | | |
| SHRAVAN YADAMANI | | ON FILE | | | | | | |
| SHRAVANI TAMANKAR | | ON FILE | | | | | | |
| SHRAVYA NAGABANDI | | ON FILE | | | | | | |
| SHREE NATH SINGH | | ON FILE | | | | | | |
| SHREE VIGNESH H. | | ON FILE | | | | | | |
| SHREEKANTH NAIDU | | ON FILE | | | | | | |
| SHRENUJ KABRA | | ON FILE | | | | | | |
| SHREY KENY | | ON FILE | | | | | | |
| SHREY PAHARIA | | ON FILE | | | | | | |
| SHREYA KESHKAR | | ON FILE | | | | | | |
| SHREYANSH SHARMA | | ON FILE | | | | | | |
| SHREYAS DILIP | | ON FILE | | | | | | |
| SHREYAS HANDIYEKAR | | ON FILE | | | | | | |
| SHREYAS KRISHNAMOORTHY | | ON FILE | | | | | | |
| SHREYASH SUKHADEVE | | ON FILE | | | | | | |
| SHRIDHAR BS | | ON FILE | | | | | | |
| SHRIJITA GUPTA | | ON FILE | | | | | | |
| SHRIKANT SHUKLA | | ON FILE | | | | | | |
| SHRIKANTH K A | | ON FILE | | | | | | |
| SHRIMATHI GUHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHRINAND NARAYANA SHARMA | | ON FILE | | | | | | |
| SHRINIVAS HANCHATE | | ON FILE | | | | | | |
| SHRINIVAS SHIRODKAR | | ON FILE | | | | | | |
| SHRIPAD YADAV | | ON FILE | | | | | | |
| SHRIPAL KUSHWAHA | | ON FILE | | | | | | |
| SHRISH TRIVEDI | | ON FILE | | | | | | |
| SHRISTI KUMARI BHAGAT | | ON FILE | | | | | | |
| SHRUTE L | | ON FILE | | | | | | |
| SHRUTHI RAJANAIK | | ON FILE | | | | | | |
| SHRUTHI RAJARAJAN | | ON FILE | | | | | | |
| SHRUTI DABHOLKAR | | ON FILE | | | | | | |
| SHRUTI GUPTA | | ON FILE | | | | | | |
| SHUBH PATEL | | ON FILE | | | | | | |
| SHUBHAM ARORA | | ON FILE | | | | | | |
| SHUBHAM CHAKRABORTY | | ON FILE | | | | | | |
| SHUBHAM DEV | | ON FILE | | | | | | |
| SHUBHAM DHIMAN | | ON FILE | | | | | | |
| SHUBHAM GANERIWALA | | ON FILE | | | | | | |
| SHUBHAM GOYAL | | ON FILE | | | | | | |
| SHUBHAM GUPTA | | ON FILE | | | | | | |
| SHUBHAM JAIN | | ON FILE | | | | | | |
| SHUBHAM JUYAL | | ON FILE | | | | | | |
| SHUBHAM KASHYAP | | ON FILE | | | | | | |
| SHUBHAM KHADPE | | ON FILE | | | | | | |
| SHUBHAM KUMAR | | ON FILE | | | | | | |
| SHUBHAM KUSHWAHA | | ON FILE | | | | | | |
| SHUBHAM LEKHWAR | | ON FILE | | | | | | |
| SHUBHAM LUTHRA | | ON FILE | | | | | | |
| SHUBHAM MANKER | | ON FILE | | | | | | |
| SHUBHAM MANWANI | | ON FILE | | | | | | |
| SHUBHAM MATONDKAR | | ON FILE | | | | | | |
| SHUBHAM MITTAL | | ON FILE | | | | | | |
| SHUBHAM MUNDADA | | ON FILE | | | | | | |
| SHUBHAM NEGI | | ON FILE | | | | | | |
| SHUBHAM THAKUR | | ON FILE | | | | | | |
| SHUBHAM WALUNJ | | ON FILE | | | | | | |
| SHUBHAMKAR BHATTACHARYA | | ON FILE | | | | | | |
| SHUBHANGI MAHESHWARI | | ON FILE | | | | | | |
| SHUBHANGI SHRIVAS | | ON FILE | | | | | | |
| SHUBHANK BADONI | | ON FILE | | | | | | |
| SHUBHANSH VERMA | | ON FILE | | | | | | |
| SHUBHANSHU RAJORIA | | ON FILE | | | | | | |
| SHUBHANSHU SENGAR | | ON FILE | | | | | | |
| SHUSHILA DEVI | | ON FILE | | | | | | |
| SHUVOMOY BANERJEE | | ON FILE | | | | | | |
| SHWET VASANI | | ON FILE | | | | | | |
| SHWETA DOSHI | | ON FILE | | | | | | |
| SHWETA DWIVEDI | | ON FILE | | | | | | |
| SHWETA KUMTAKAR | | ON FILE | | | | | | |
| SHWETA NIMAWAT | | ON FILE | | | | | | |
| SHWETA SUMAN | | ON FILE | | | | | | |
| SHYAM DEV | | ON FILE | | | | | | |
| SHYAM DONGRE | | ON FILE | | | | | | |
| SHYAM JAMPALA | | ON FILE | | | | | | |
| SHYAM KISHORE SHARMA | | ON FILE | | | | | | |
| SHYAM KUMAR | | ON FILE | | | | | | |
| SHYAM LAKRA | | ON FILE | | | | | | |
| SHYAM SUNDER | | ON FILE | | | | | | |
| SHYAM SUNDER BALAJI DEVENDRAN | | ON FILE | | | | | | |
| SHYAM VISWANATHAN | | ON FILE | | | | | | |
| SHYAMADEVI RAWAT | | ON FILE | | | | | | |
| SHYAMGHAN BEHERA | | ON FILE | | | | | | |
| SIBAM MANNA | | ON FILE | | | | | | |
| SIDDARTH RAMESH | | ON FILE | | | | | | |
| SIDDHANT BHANSALI | | ON FILE | | | | | | |
| SIDDHANT CHAKRANARAYAN | | ON FILE | | | | | | |
| SIDDHANT HEMNANI | | ON FILE | | | | | | |
| SIDDHANT KHEMKA | | ON FILE | | | | | | |
| SIDDHANT SAHU | | ON FILE | | | | | | |
| SIDDHANT SRIVASTAVA | | ON FILE | | | | | | |
| SIDDHANT TAMANG | | ON FILE | | | | | | |
| SIDDHARTH A NAMBIAR | | ON FILE | | | | | | |
| SIDDHARTH BAGGA | | ON FILE | | | | | | |
| SIDDHARTH DUBEY | | ON FILE | | | | | | |
| SIDDHARTH DUTTA | | ON FILE | | | | | | |
| SIDDHARTH GOLAN | | ON FILE | | | | | | |
| SIDDHARTH INDURTHI | | ON FILE | | | | | | |
| SIDDHARTH MARIMUTHU | | ON FILE | | | | | | |
| SIDDHARTH OSATWAL | | ON FILE | | | | | | |
| SIDDHARTH PAWASKAR | | ON FILE | | | | | | |
| SIDDHARTH SHENDGE | | ON FILE | | | | | | |
| SIDDHARTH SRIRAM | | ON FILE | | | | | | |
| SIDDHARTHA DEVAPUJULA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDDHARTHA MOHAN | | ON FILE | | | | | | |
| SIDDHARTHA SHARMA | | ON FILE | | | | | | |
| SIDDHARTHYA ROY | | ON FILE | | | | | | |
| SIDDHESH MAKARDHVAJ HALDANKAR | | ON FILE | | | | | | |
| SIDDIKA BEGAM | | ON FILE | | | | | | |
| SIDHANT NAGPAL | | ON FILE | | | | | | |
| SIDHARTHA SAIN | | ON FILE | | | | | | |
| SIDHIN P V P V | | ON FILE | | | | | | |
| SIJI ANTONY | | ON FILE | | | | | | |
| SIKHA PAL | | ON FILE | | | | | | |
| SILAMBARASAN RAVICHANDIRAN | | ON FILE | | | | | | |
| SILAN SAHU | | ON FILE | | | | | | |
| SILOSH P ALOSIOUS | | ON FILE | | | | | | |
| SILU PRADHAN | | ON FILE | | | | | | |
| SIMA KESHWANI | | ON FILE | | | | | | |
| SIMANG CHAMPRAMARY | | ON FILE | | | | | | |
| SIMAR CHAWLA | | ON FILE | | | | | | |
| SIMARJEET KAUR | | ON FILE | | | | | | |
| SIMIMOL KAMAL | | ON FILE | | | | | | |
| SIMPI SINGH | | ON FILE | | | | | | |
| SINDHAMANI RAMAMOORTHI | | ON FILE | | | | | | |
| SINDHUJA KAMATAM | | ON FILE | | | | | | |
| SINGARAVELU SUBRAMANIYAN | | ON FILE | | | | | | |
| SINGH KAMAL JEET | | ON FILE | | | | | | |
| SINGH PRITESH | | ON FILE | | | | | | |
| SINIMOL JOHN | | ON FILE | | | | | | |
| SIPAN MUDULI | | ON FILE | | | | | | |
| SIPIN KUMAR | | ON FILE | | | | | | |
| SIRIL THARAKAN | | ON FILE | | | | | | |
| SIRISH CHOLASAMUDRAM | | ON FILE | | | | | | |
| SISHU RABIDAS | | ON FILE | | | | | | |
| SISIR SAHU | | ON FILE | | | | | | |
| SITA BAI AGRAWAL | | ON FILE | | | | | | |
| SITAKANTA PRADHAN | | ON FILE | | | | | | |
| SITANSHU GUPTA | | ON FILE | | | | | | |
| SITHARA JAHAN | | ON FILE | | | | | | |
| SIVA BHUVANAM | | ON FILE | | | | | | |
| SIVA IVATURI | | ON FILE | | | | | | |
| SIVA MURTHI | | ON FILE | | | | | | |
| SIVA SUBRAMANIAM V | | ON FILE | | | | | | |
| SIVAGANESHAN BALAMURUGANANTHAM | | ON FILE | | | | | | |
| SIVAGURU ELUMALAI | | ON FILE | | | | | | |
| SIVAKALA SAKTHIVEL | | ON FILE | | | | | | |
| SIVAKUMAR ARUMUGAM | | ON FILE | | | | | | |
| SIVAKUMAR SHANMUGAM | | ON FILE | | | | | | |
| SIVAMANJARI CHANDRASENAN BINDU | | ON FILE | | | | | | |
| SIVAPRAKASAM MUTHUKAVUNDAR | | ON FILE | | | | | | |
| SIVAPRASAD SINGANAMALA | | ON FILE | | | | | | |
| SIVAPRIYA VADIVEL SUNDARAMURTHY | | ON FILE | | | | | | |
| SIVASANKARI MANIKANDAN | | ON FILE | | | | | | |
| SIYARAM SWAMI | | ON FILE | | | | | | |
| SJAYARAMAN KALI | | ON FILE | | | | | | |
| SK SADHIKULLA GATGHORIA | | ON FILE | | | | | | |
| SK SAHID | | ON FILE | | | | | | |
| SK SHAHRUKH SIDDIQUE | | ON FILE | | | | | | |
| SLADEN DSILVA | | ON FILE | | | | | | |
| SLAGABEN PATEL | | ON FILE | | | | | | |
| SLAVATH VINAYAK | | ON FILE | | | | | | |
| SMITHA MENON | | ON FILE | | | | | | |
| SMRITIKANA SAMANTA | | ON FILE | | | | | | |
| SMRUTIRAJ SAHOO | | ON FILE | | | | | | |
| SNEHA ASHOK | | ON FILE | | | | | | |
| SNEHA DOSHI | | ON FILE | | | | | | |
| SNIGDA SUDA | | ON FILE | | | | | | |
| SNIGDHAMALATI NEOG | | ON FILE | | | | | | |
| SOBANA DEVI | | ON FILE | | | | | | |
| SOBHAN BABU KUMAR | | ON FILE | | | | | | |
| SOFIUR RAHAMAN | | ON FILE | | | | | | |
| SOHAIL SHAIKH | | ON FILE | | | | | | |
| SOHAIL SHARIFF | | ON FILE | | | | | | |
| SOHAM CHAKRABORTY | | ON FILE | | | | | | |
| SOHAM MAHAVADIYA | | ON FILE | | | | | | |
| SOHAM NARENDRA CHAUDHARI | | ON FILE | | | | | | |
| SOHAM SUR | | ON FILE | | | | | | |
| SOHAM VICHARE | | ON FILE | | | | | | |
| SOHAN DSOUZA | | ON FILE | | | | | | |
| SOHAN SINGH | | ON FILE | | | | | | |
| SOHAN VARADKAR | | ON FILE | | | | | | |
| SOHEB MANSURI | | ON FILE | | | | | | |
| SOHIL IQBALBHAI MEMON | | ON FILE | | | | | | |
| SOM CHANDOLA | | ON FILE | | | | | | |
| SOMA BHUNIA | | ON FILE | | | | | | |
| SOMA DEBSHARMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMA DEY | | ON FILE | | | | | | |
| SOMA PAL | | ON FILE | | | | | | |
| SOMAK CHAKRABARTI | | ON FILE | | | | | | |
| SOMASEKHAR SANAMPURI | | ON FILE | | | | | | |
| SOMASHEKHAR REVANASIDDAPPA | | ON FILE | | | | | | |
| SOMEN BISWAS | | ON FILE | | | | | | |
| SOMENDRA AGRAWAL | | ON FILE | | | | | | |
| SOMESH SUTHAR | | ON FILE | | | | | | |
| SOMISETTY DEEPIKA | | ON FILE | | | | | | |
| SOMU CHENNIAPPAN | | ON FILE | | | | | | |
| SOMU GUNA VARDHAN | | ON FILE | | | | | | |
| SOMU SUNDARAM | | ON FILE | | | | | | |
| SOMVEER NULL | | ON FILE | | | | | | |
| SOMVIR RANA | | ON FILE | | | | | | |
| SONA MAHESHWARI | | ON FILE | | | | | | |
| SONA MONDAL | | ON FILE | | | | | | |
| SONAL SHRUTI | | ON FILE | | | | | | |
| SONALI AGRAWAL | | ON FILE | | | | | | |
| SONALI PAWAR | | ON FILE | | | | | | |
| SONALI RAI | | ON FILE | | | | | | |
| SONALI SAHU | | ON FILE | | | | | | |
| SONAM AHLAWAT | | ON FILE | | | | | | |
| SONAM SANDHU | | ON FILE | | | | | | |
| SONAM SRIVASTAVA | | ON FILE | | | | | | |
| SONI KUMARI | | ON FILE | | | | | | |
| SONI RAMESH BOKADE | | ON FILE | | | | | | |
| SONIYA POKAR | | ON FILE | | | | | | |
| SONTANI KUMAR | | ON FILE | | | | | | |
| SONU KUMAR | | ON FILE | | | | | | |
| SONU KUMAR JHA | | ON FILE | | | | | | |
| SONU RAY | | ON FILE | | | | | | |
| SONU SATYAM | | ON FILE | | | | | | |
| SOORAJ VIJAYAN | | ON FILE | | | | | | |
| SOUBHIK KUNDU | | ON FILE | | | | | | |
| SOUDATH NULL | | ON FILE | | | | | | |
| SOUMEN DEBNATH | | ON FILE | | | | | | |
| SOUMEN MAITY | | ON FILE | | | | | | |
| SOUMIK NANDY | | ON FILE | | | | | | |
| SOUMILE BHATTACHARYA | | ON FILE | | | | | | |
| SOUMYA MUKHERJEE | | ON FILE | | | | | | |
| SOUMYA SAHU | | ON FILE | | | | | | |
| SOUMYA V P | | ON FILE | | | | | | |
| SOUMYABARATHI SENTHILKUMAR | | ON FILE | | | | | | |
| SOUMYADIP CHAKRABORTY | | ON FILE | | | | | | |
| SOUMYADIPTA BERA | | ON FILE | | | | | | |
| SOUMYAJIT DUTTA | | ON FILE | | | | | | |
| SOUMYARANJAN PRADHAN | | ON FILE | | | | | | |
| SOUNAK BHOWMIK | | ON FILE | | | | | | |
| SOUNDHARYA THIRUMAVALAVAN | | ON FILE | | | | | | |
| SOURABH GOEL | | ON FILE | | | | | | |
| SOURABH JAISWAL | | ON FILE | | | | | | |
| SOURABH SHARMA | | ON FILE | | | | | | |
| SOURABH SOURABH | | ON FILE | | | | | | |
| SOURABH SUMAN | | ON FILE | | | | | | |
| SOURAJ MISHRA | | ON FILE | | | | | | |
| SOURAV BHUNIA | | ON FILE | | | | | | |
| SOURAV CHHABRA | | ON FILE | | | | | | |
| SOURAV DAS | | ON FILE | | | | | | |
| SOURAV MALLIK | | ON FILE | | | | | | |
| SOURAV MANDAL | | ON FILE | | | | | | |
| SOURAV NEWATIA | | ON FILE | | | | | | |
| SOUVIK BHATTACHARJEE | | ON FILE | | | | | | |
| SOUVIK GANGULY | | ON FILE | | | | | | |
| SOUVIK MANDAL | | ON FILE | | | | | | |
| SOUVIK ROY | | ON FILE | | | | | | |
| SOWKIN SHETTY | | ON FILE | | | | | | |
| SOWMYA HARIHARAN | | ON FILE | | | | | | |
| SPARSH SRIVASTAVA | | ON FILE | | | | | | |
| SRASHTI AGRAWAL | | ON FILE | | | | | | |
| SRASHTI YADAV | | ON FILE | | | | | | |
| SRAVANTHI NAMA JAMES | | ON FILE | | | | | | |
| SRAVYA PENDYALA | | ON FILE | | | | | | |
| SREEDEV ROY | | ON FILE | | | | | | |
| SREEDEVI KATIKAREDDY | | ON FILE | | | | | | |
| SREEDHAR REDDY THIPPIREDDY | | ON FILE | | | | | | |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | | ON FILE | | | | | | |
| SREEJITH S KUMAR | | ON FILE | | | | | | |
| SREEKUTTAN M B | | ON FILE | | | | | | |
| SREELAL PRABHU | | ON FILE | | | | | | |
| SREEMOYEE ROYCHOWDHURY | | ON FILE | | | | | | |
| SREENI RAJIV | | ON FILE | | | | | | |
| SREENJOY MALLICK | | ON FILE | | | | | | |
| SREENU T S | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SREEPRIYA GOLLAPALLY | | ON FILE | | | | | | |
| SREERAG RAMACHANDRAN | | ON FILE | | | | | | |
| SREERAJ J | | ON FILE | | | | | | |
| SREYAS SREYAS | | ON FILE | | | | | | |
| SREYAS VARATTUTHOTTIL | | ON FILE | | | | | | |
| SRI HARI RAJU PENMATSA | | ON FILE | | | | | | |
| SRI HARSHA VARDHAN SARIPALLI | | ON FILE | | | | | | |
| SRI PAVITHRAN | | ON FILE | | | | | | |
| SRI RAM PRANESH GUNASEKARAN | | ON FILE | | | | | | |
| SRI VATHSAN | | ON FILE | | | | | | |
| SRIDEEP VP | | ON FILE | | | | | | |
| SRIDHANYA ARAVINDHAKSHAN | | ON FILE | | | | | | |
| SRIDHAR PANIGRAHY | | ON FILE | | | | | | |
| SRIDHARAN DHANASEKAR | | ON FILE | | | | | | |
| SRIJON PAUL | | ON FILE | | | | | | |
| SRIJU MENON | | ON FILE | | | | | | |
| SRIKANTH AKULA | | ON FILE | | | | | | |
| SRIKANTH GUHAN | | ON FILE | | | | | | |
| SRIKUMAR NUTHI | | ON FILE | | | | | | |
| SRIMAN KATIPALLY | | ON FILE | | | | | | |
| SRINACHIAL MATHIALAGAN | | ON FILE | | | | | | |
| SRINATH HARI | | ON FILE | | | | | | |
| SRINATH JANAKIRAMAN | | ON FILE | | | | | | |
| SRINIVAS BHARADWAJ | | ON FILE | | | | | | |
| SRINIVAS BUDDHARAJU | | ON FILE | | | | | | |
| SRINIVAS DWARAPUDI | | ON FILE | | | | | | |
| SRINIVAS G | | ON FILE | | | | | | |
| SRINIVAS RAO | | ON FILE | | | | | | |
| SRINIVAS RAO MANDUVA | | ON FILE | | | | | | |
| SRINIVAS REDDY PITTU | | ON FILE | | | | | | |
| SRINIVASA PANDIAN | | ON FILE | | | | | | |
| SRINIVASA RAO AAVULAMANDA | | ON FILE | | | | | | |
| SRINIVASA RAO YENUMULA | | ON FILE | | | | | | |
| SRINIVASAN RAMALINGAM | | ON FILE | | | | | | |
| SRINIVASAN RAMESH | | ON FILE | | | | | | |
| SRINIVASAREDDY YAKKANTI | | ON FILE | | | | | | |
| SRIRAJ SHETTY | | ON FILE | | | | | | |
| SRISHA BHAT | | ON FILE | | | | | | |
| SRISHTI THUKRAL | | ON FILE | | | | | | |
| SRITAM SAHU | | ON FILE | | | | | | |
| SRIVALLI PERI | | ON FILE | | | | | | |
| SRIVASTAV THUNGA | | ON FILE | | | | | | |
| SRIVATSA SIDDHARTHA | | ON FILE | | | | | | |
| SRUJAN CHALAVADI | | ON FILE | | | | | | |
| SRUJANA NAGABANDI | | ON FILE | | | | | | |
| SRUTHI P G | | ON FILE | | | | | | |
| STALIN PAZHANIVEL | | ON FILE | | | | | | |
| STANLEY NADAR | | ON FILE | | | | | | |
| STEFFI DASAPPA | | ON FILE | | | | | | |
| STEPHEN EDWARD | | ON FILE | | | | | | |
| STEPHEN GNANASEKARAN | | ON FILE | | | | | | |
| STIEV KOSHY | | ON FILE | | | | | | |
| STUTI SAWHNEY | | ON FILE | | | | | | |
| SUBALAKSHMI EZHUMALAI | | ON FILE | | | | | | |
| SUBASH DAS | | ON FILE | | | | | | |
| SUBASH N | | ON FILE | | | | | | |
| SUBASHINI DEVI RAJARAJAN | | ON FILE | | | | | | |
| SUBBA REDDY JINUGU | | ON FILE | | | | | | |
| SUBBULAKSHMI RAMALINGAM | | ON FILE | | | | | | |
| SUBEEN AHMED | | ON FILE | | | | | | |
| SUBHA SIRIGIRI | | ON FILE | | | | | | |
| SUBHADIP DHARA | | ON FILE | | | | | | |
| SUBHADRA KASHYAP | | ON FILE | | | | | | |
| SUBHADRA PATHADE | | ON FILE | | | | | | |
| SUBHAJIT BHAUMIK | | ON FILE | | | | | | |
| SUBHAJIT GHOSH | | ON FILE | | | | | | |
| SUBHAJIT KHAN | | ON FILE | | | | | | |
| SUBHAM MITTAL | | ON FILE | | | | | | |
| SUBHAM PATEL | | ON FILE | | | | | | |
| SUBHAMOY SAHA | | ON FILE | | | | | | |
| SUBHANKAR DHARA | | ON FILE | | | | | | |
| SUBHAS NEMAGOWDA | | ON FILE | | | | | | |
| SUBHASH BOMMANA | | ON FILE | | | | | | |
| SUBHASH K | | ON FILE | | | | | | |
| SUBHASH KUMAR | | ON FILE | | | | | | |
| SUBHASH KUMAWAT | | ON FILE | | | | | | |
| SUBHOJIT DAS | | ON FILE | | | | | | |
| SUBHRAJYOTI DEY | | ON FILE | | | | | | |
| SUBINESH P | | ON FILE | | | | | | |
| SUBIR JADHAV | | ON FILE | | | | | | |
| SUBIR MODI | | ON FILE | | | | | | |
| SUBIR PAUL | | ON FILE | | | | | | |
| SUBODH KOTHARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUBRAMANIAM KRISHNAN | | ON FILE | | | | | | |
| SUBRAMANIAM NARAYAN | | ON FILE | | | | | | |
| SUBRAMANIAN KOTTALAMUTHU | | ON FILE | | | | | | |
| SUBRAMANIAN SIVALINGAM | | ON FILE | | | | | | |
| SUBRAMANIYAN DURAISAMY | | ON FILE | | | | | | |
| SUBRATA BISWAS | | ON FILE | | | | | | |
| SUBRMANI MAYAVAN | | ON FILE | | | | | | |
| SUCHITHRA P | | ON FILE | | | | | | |
| SUDAMA UIKEY | | ON FILE | | | | | | |
| SUDARSHAN KALWALE | | ON FILE | | | | | | |
| SUDARSHANSINH | | ON FILE | | | | | | |
| SUDEEP GOYAL | | ON FILE | | | | | | |
| SUDERSHAN SHOCK | | ON FILE | | | | | | |
| SUDHA BHASKARAN KAKKAT | | ON FILE | | | | | | |
| SUDHA GOPINATHAN | | ON FILE | | | | | | |
| SUDHA RANI YENDRU | | ON FILE | | | | | | |
| SUDHA SA | | ON FILE | | | | | | |
| SUDHA SAHU | | ON FILE | | | | | | |
| SUDHAKAR JHA | | ON FILE | | | | | | |
| SUDHAMANI DAS | | ON FILE | | | | | | |
| SUDHANSHU CHAUDHARY | | ON FILE | | | | | | |
| SUDHEER BHOGI | | ON FILE | | | | | | |
| SUDHEER VERMA | | ON FILE | | | | | | |
| SUDHIR BHATT | | ON FILE | | | | | | |
| SUDHIR KHATWANI | | ON FILE | | | | | | |
| SUDHIR MANCHANDA | | ON FILE | | | | | | |
| SUDHIR RAHANGDALE | | ON FILE | | | | | | |
| SUDIP DOLAI | | ON FILE | | | | | | |
| SUDIPTA BERA | | ON FILE | | | | | | |
| SUFIYA KHATUN | | ON FILE | | | | | | |
| SUGAN GURU | | ON FILE | | | | | | |
| SUGANTHI SELVARAJ | | ON FILE | | | | | | |
| SUGANTHI VENKATRAMAN | | ON FILE | | | | | | |
| SUGANYA T S | | ON FILE | | | | | | |
| SUHAIL AHMAD | | ON FILE | | | | | | |
| SUHAIL JUKAKU | | ON FILE | | | | | | |
| SUHAS ISLOOR | | ON FILE | | | | | | |
| SUHAS NALE | | ON FILE | | | | | | |
| SUHAS RANGANATH | | ON FILE | | | | | | |
| SUHAS TELAPROLU | | ON FILE | | | | | | |
| SUJAN KETAN PRABHUKHANOLKAR | | ON FILE | | | | | | |
| SUJATA SAHOO | | ON FILE | | | | | | |
| SUJATA SAHU | | ON FILE | | | | | | |
| SUJATHA DHUMANTARAO | | ON FILE | | | | | | |
| SUJATHA KAMBALA | | ON FILE | | | | | | |
| SUJAY KUMAR SHARMA | | ON FILE | | | | | | |
| SUJIT RAY | | ON FILE | | | | | | |
| SUJITH BABU | | ON FILE | | | | | | |
| SUJITH K | | ON FILE | | | | | | |
| SUJITH KUMAR KATEGHAR | | ON FILE | | | | | | |
| SUJITH NAIR | | ON FILE | | | | | | |
| SUJITH. S | | ON FILE | | | | | | |
| SUJOY DEBNATH | | ON FILE | | | | | | |
| SUKANTA SAHU | | ON FILE | | | | | | |
| SUKANYA BHATTACHARYA | | ON FILE | | | | | | |
| SUKESH PABOLU | | ON FILE | | | | | | |
| SUKHBIR KAUR | | ON FILE | | | | | | |
| SUKHBIR NULL | | ON FILE | | | | | | |
| SUKHDEEP JHAWAR | | ON FILE | | | | | | |
| SUKHDEV SARDAR | | ON FILE | | | | | | |
| SUKHEN MALLICK | | ON FILE | | | | | | |
| SUKHINDER KAPUR | | ON FILE | | | | | | |
| SUKHPREET KAUR | | ON FILE | | | | | | |
| SUKRITI SHUKLA | | ON FILE | | | | | | |
| SUKUMAR GOPALSWAMY | | ON FILE | | | | | | |
| SUKUNATH VG | | ON FILE | | | | | | |
| SULAIMAN M | | ON FILE | | | | | | |
| SULLEKHA SEN | | ON FILE | | | | | | |
| SULTANA RAJIYA | | ON FILE | | | | | | |
| SUMAIYA FATIMA | | ON FILE | | | | | | |
| SUMAN AGARWAL | | ON FILE | | | | | | |
| SUMAN ASHOK PURI | | ON FILE | | | | | | |
| SUMAN KHETERPAL | | ON FILE | | | | | | |
| SUMAN M CHOUDHARY | | ON FILE | | | | | | |
| SUMAN MAHATA | | ON FILE | | | | | | |
| SUMAN THANGAMANI | | ON FILE | | | | | | |
| SUMANRAJ SUNDARRAJ | | ON FILE | | | | | | |
| SUMANTH ALLURI | | ON FILE | | | | | | |
| SUMANTH B.S. | | ON FILE | | | | | | |
| SUMANTH H K | | ON FILE | | | | | | |
| SUMARVATI KESHKAR | | ON FILE | | | | | | |
| SUMATHI KANNAN | | ON FILE | | | | | | |
| SUMATHI MOHANRAJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMATHI PAZHANIVEL | | ON FILE | | | | | | |
| SUMATHI R NAYAK | | ON FILE | | | | | | |
| SUMATHI RAMAR | | ON FILE | | | | | | |
| SUMATHI SARAVANAN | | ON FILE | | | | | | |
| SUMATI KUMARI SHARMA | | ON FILE | | | | | | |
| SUMATI SAHOO | | ON FILE | | | | | | |
| SUMEET GHOSALKAR | | ON FILE | | | | | | |
| SUMEET NEHRA | | ON FILE | | | | | | |
| SUMEET SANAS | | ON FILE | | | | | | |
| SUMEET SUHAG | | ON FILE | | | | | | |
| SUMEIR MALHOTRA | | ON FILE | | | | | | |
| SUMESH MOHAN V R | | ON FILE | | | | | | |
| SUMIT AGARWAL | | ON FILE | | | | | | |
| SUMIT ASRANI | | ON FILE | | | | | | |
| SUMIT BAR | | ON FILE | | | | | | |
| SUMIT CHAKRABORTY | | ON FILE | | | | | | |
| SUMIT CHITRODA | | ON FILE | | | | | | |
| SUMIT CHOUDHARY | | ON FILE | | | | | | |
| SUMIT GEDHAR | | ON FILE | | | | | | |
| SUMIT JAIN | | ON FILE | | | | | | |
| SUMIT JAISWAL | | ON FILE | | | | | | |
| SUMIT KAMBLE | | ON FILE | | | | | | |
| SUMIT KUMAR | | ON FILE | | | | | | |
| SUMIT KUMAR CHAUDHARY | | ON FILE | | | | | | |
| SUMIT MAHESHWARI | | ON FILE | | | | | | |
| SUMIT RAMJIYANI | | ON FILE | | | | | | |
| SUMIT SAINI | | ON FILE | | | | | | |
| SUMIT SANJAY GAIKWAD | | ON FILE | | | | | | |
| SUMIT SAURAV | | ON FILE | | | | | | |
| SUMIT SINGH | | ON FILE | | | | | | |
| SUMIT SINGH LODHI | | ON FILE | | | | | | |
| SUMIT SUMIT | | ON FILE | | | | | | |
| SUMITA CHOUDHARY | | ON FILE | | | | | | |
| SUMITKANT BHARDWAJ | | ON FILE | | | | | | |
| SUMITRA NULL | | ON FILE | | | | | | |
| SUMON CHAKRABORTY | | ON FILE | | | | | | |
| SUNANDA SHARMA | | ON FILE | | | | | | |
| SUNAV CHOUDHARY | | ON FILE | | | | | | |
| SUNDARAMOORTHY KALIYAPERUMAL | | ON FILE | | | | | | |
| SUNDARARAJAN KARAIKURICHI GOPALAN | | ON FILE | | | | | | |
| SUNEEL ANAND SUNDHARESAN | | ON FILE | | | | | | |
| SUNEESH BALA | | ON FILE | | | | | | |
| SUNEHA GULATI | | ON FILE | | | | | | |
| SUNHERI DEVI | | ON FILE | | | | | | |
| SUNIL BHOLA | | ON FILE | | | | | | |
| SUNIL BHOSALE | | ON FILE | | | | | | |
| SUNIL BIST | | ON FILE | | | | | | |
| SUNIL CHOPRA | | ON FILE | | | | | | |
| SUNIL CHOWDARY | | ON FILE | | | | | | |
| SUNIL GUNUPUDI | | ON FILE | | | | | | |
| SUNIL KABRA | | ON FILE | | | | | | |
| SUNIL KARWANDE | | ON FILE | | | | | | |
| SUNIL KATEGARU | | ON FILE | | | | | | |
| SUNIL KINI | | ON FILE | | | | | | |
| SUNIL KOHLI | | ON FILE | | | | | | |
| SUNIL KUMAR NAGARAJAPPA | | ON FILE | | | | | | |
| SUNIL MEENA | | ON FILE | | | | | | |
| SUNIL RANGANATH | | ON FILE | | | | | | |
| SUNIL RAWAT | | ON FILE | | | | | | |
| SUNIL SRIVASTAVA | | ON FILE | | | | | | |
| SUNIL VELAGAPUDI | | ON FILE | | | | | | |
| SUNIL VISHWAKARMA | | ON FILE | | | | | | |
| SUNILA VERMA | | ON FILE | | | | | | |
| SUNILL KUMAR | | ON FILE | | | | | | |
| SUNISH SHARMA | | ON FILE | | | | | | |
| SUNITA AGRAWAL | | ON FILE | | | | | | |
| SUNITA BAWKAR | | ON FILE | | | | | | |
| SUNITA DUDI | | ON FILE | | | | | | |
| SUNITA DUHAN | | ON FILE | | | | | | |
| SUNITA GUPTA | | ON FILE | | | | | | |
| SUNITA MALIK | | ON FILE | | | | | | |
| SUNITA MUDULI | | ON FILE | | | | | | |
| SUNITA NANDA | | ON FILE | | | | | | |
| SUNITA NEGI | | ON FILE | | | | | | |
| SUNITA SAMANT | | ON FILE | | | | | | |
| SUNITA SONI | | ON FILE | | | | | | |
| SUNITA YADAV | | ON FILE | | | | | | |
| SUNITHA M NADIG | | ON FILE | | | | | | |
| SUNMITRA PRADEEP PAWAR | | ON FILE | | | | | | |
| SUNNY BHALOTIA | | ON FILE | | | | | | |
| SUNNY GOHER | | ON FILE | | | | | | |
| SUNNY SINGH | | ON FILE | | | | | | |
| SUNPREET SINGH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPALLAB GHOSH | | ON FILE | | | | | | |
| SUPARNA KUILA | | ON FILE | | | | | | |
| SUPRABHA SHAMRAO PAWAR | | ON FILE | | | | | | |
| SUPREET DAHIYA | | ON FILE | | | | | | |
| SUPREETH D R | | ON FILE | | | | | | |
| SUPRIYA LOHAR | | ON FILE | | | | | | |
| SUPRIYA POTDAR | | ON FILE | | | | | | |
| SURABHI K | | ON FILE | | | | | | |
| SURAG MAHALI | | ON FILE | | | | | | |
| SURAJ DESHMUKH | | ON FILE | | | | | | |
| SURAJ KARMAKAR | | ON FILE | | | | | | |
| SURAJ KUMAR | | ON FILE | | | | | | |
| SURAJ KUMAR NISHAD | | ON FILE | | | | | | |
| SURAJ KUMAR SHUKLA | | ON FILE | | | | | | |
| SURAJ KUMAR SINGH | | ON FILE | | | | | | |
| SURAJ M NAIR | | ON FILE | | | | | | |
| SURAJ MOURYA | | ON FILE | | | | | | |
| SURAJ NAGARAJ | | ON FILE | | | | | | |
| SURAJ NAIK | | ON FILE | | | | | | |
| SURAJ NAVGIRE | | ON FILE | | | | | | |
| SURAJ PANDEY | | ON FILE | | | | | | |
| SURAJ PRAKASH JADHAV | | ON FILE | | | | | | |
| SURAJ RAJAN | | ON FILE | | | | | | |
| SURAJ SAHU | | ON FILE | | | | | | |
| SURAJIT CHATTARAJ | | ON FILE | | | | | | |
| SURAJIT CHOWDHURY | | ON FILE | | | | | | |
| SURAKSHA NANDEESH | | ON FILE | | | | | | |
| SURBHI CHAUHAN | | ON FILE | | | | | | |
| SURBHI GAWANDE | | ON FILE | | | | | | |
| SURBHI KHETERPAL | | ON FILE | | | | | | |
| SURBHI LAHOTI | | ON FILE | | | | | | |
| SURBHI RAJORIYA | | ON FILE | | | | | | |
| SURENDAR KAIRAMKONDA | | ON FILE | | | | | | |
| SURENDAR KUMAR | | ON FILE | | | | | | |
| SURENDER KUMAR | | ON FILE | | | | | | |
| SURENDER VERMA | | ON FILE | | | | | | |
| SURENDRA RAVINDRA SAMANT | | ON FILE | | | | | | |
| SURENDRA SINGH | | ON FILE | | | | | | |
| SURENDRA UIKEY | | ON FILE | | | | | | |
| SURESH BABU ASANAPURAM | | ON FILE | | | | | | |
| SURESH BALASUBRAMANIAN | | ON FILE | | | | | | |
| SURESH BETTAHALLI | | ON FILE | | | | | | |
| SURESH GOSWAMI | | ON FILE | | | | | | |
| SURESH KRISHNA R | | ON FILE | | | | | | |
| SURESH KRISHNAMOORTHI | | ON FILE | | | | | | |
| SURESH KUMAR | | ON FILE | | | | | | |
| SURESH KUMARESAN | | ON FILE | | | | | | |
| SURESH PAWAR | | ON FILE | | | | | | |
| SURESH RAMALINGAM | | ON FILE | | | | | | |
| SURESH RAMASAMY | | ON FILE | | | | | | |
| SURESH SADHWANI | | ON FILE | | | | | | |
| SURESHBHAI MODHERA | | ON FILE | | | | | | |
| SURESHKANNAN POOSAMNI | | ON FILE | | | | | | |
| SURESHKUMAR PATEL | | ON FILE | | | | | | |
| SURESHKUMAR SENTHAMIL SELVAN | | ON FILE | | | | | | |
| SUREY KUMAR | | ON FILE | | | | | | |
| SURIHNGAM PAMEI | | ON FILE | | | | | | |
| SURISETTY GANESH | | ON FILE | | | | | | |
| SURIYA MURUGAN | | ON FILE | | | | | | |
| SURIYAPRAKASH VANARAJ | | ON FILE | | | | | | |
| SURJEET KUSHWAHA | | ON FILE | | | | | | |
| SURJIV KRISHNA | | ON FILE | | | | | | |
| SURRYA KARRIAPA | | ON FILE | | | | | | |
| SURYA CHETAN | | ON FILE | | | | | | |
| SURYA DIVEKAR | | ON FILE | | | | | | |
| SURYABHAN MOURYA | | ON FILE | | | | | | |
| SURYAKANT PATIL | | ON FILE | | | | | | |
| SURYANSH KUMAR | | ON FILE | | | | | | |
| SURYANSH RASTOGI | | ON FILE | | | | | | |
| SUSAMA KUNDU | | ON FILE | | | | | | |
| SUSANT SAHU | | ON FILE | | | | | | |
| SUSHAMA BEHERA | | ON FILE | | | | | | |
| SUSHANT JADHAV | | ON FILE | | | | | | |
| SUSHANT SAKHARE | | ON FILE | | | | | | |
| SUSHANT SINGH | | ON FILE | | | | | | |
| SUSHANTH KUMAR REDDY KURA | | ON FILE | | | | | | |
| SUSHEEL SHARMA | | ON FILE | | | | | | |
| SUSHEELA K | | ON FILE | | | | | | |
| SUSHIL BHATI | | ON FILE | | | | | | |
| SUSHIL KUMAR | | ON FILE | | | | | | |
| SUSHIL KUMAR GOYAL | | ON FILE | | | | | | |
| SUSHIL KUMAR YOGI | | ON FILE | | | | | | |
| SUSHIL PLAHANIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSHILA YADAV | | ON FILE | | | | | | |
| SUSHMA AMONKAR | | ON FILE | | | | | | |
| SUSHMA TIWARI | | ON FILE | | | | | | |
| SUSHMA WADHWA | | ON FILE | | | | | | |
| SUSHMA YADAV | | ON FILE | | | | | | |
| SUSHRUT GAIKWAD | | ON FILE | | | | | | |
| SUSHRUTHAN BP | | ON FILE | | | | | | |
| SUSMITA SOYALI | | ON FILE | | | | | | |
| SUSMITHA MUKKAMALA | | ON FILE | | | | | | |
| SUSSHANT DHAWAN | | ON FILE | | | | | | |
| SUTHA MAHALINGAM | | ON FILE | | | | | | |
| SUTHAR KISHAN KUMAR SHANTILAL | | ON FILE | | | | | | |
| SUTI CHOURIYA | | ON FILE | | | | | | |
| SUVAJIT KARMAKAR | | ON FILE | | | | | | |
| SUYASH AJIT AMINBHAVI | | ON FILE | | | | | | |
| SUYASH CHETRY | | ON FILE | | | | | | |
| SUYASH PARIK | | ON FILE | | | | | | |
| SUYESHA JOIJODE | | ON FILE | | | | | | |
| SUYOG KHARCHE | | ON FILE | | | | | | |
| SWADESH NULL | | ON FILE | | | | | | |
| SWAGAT CHAVAN | | ON FILE | | | | | | |
| SWANAND KINIKAR | | ON FILE | | | | | | |
| SWAPAN MAITY | | ON FILE | | | | | | |
| SWAPANJA PRABHUKHANOLKAR | | ON FILE | | | | | | |
| SWAPNA ALETI | | ON FILE | | | | | | |
| SWAPNA YALAMALLI | | ON FILE | | | | | | |
| SWAPNADEEP HALDER | | ON FILE | | | | | | |
| SWAPNIL AMBUSKAR | | ON FILE | | | | | | |
| SWAPNIL GADILOHAR | | ON FILE | | | | | | |
| SWAPNIL GHARDE | | ON FILE | | | | | | |
| SWAPNIL INGAVALE | | ON FILE | | | | | | |
| SWAPNIL KADAM | | ON FILE | | | | | | |
| SWAPNIL KAMBLE | | ON FILE | | | | | | |
| SWAPNIL MANDREKAR | | ON FILE | | | | | | |
| SWAPNIL MANE | | ON FILE | | | | | | |
| SWAPNIL PAYAL | | ON FILE | | | | | | |
| SWAPNIL SANE | | ON FILE | | | | | | |
| SWAPNIL THORAT | | ON FILE | | | | | | |
| SWARANJIT KAUR | | ON FILE | | | | | | |
| SWAROOP SHYAM | | ON FILE | | | | | | |
| SWARUPA LAKSHMI SINGANAMALA | | ON FILE | | | | | | |
| SWARUPA SURVE | | ON FILE | | | | | | |
| SWASTHIK CHATRA | | ON FILE | | | | | | |
| SWATI BHOSALE | | ON FILE | | | | | | |
| SWATI DIWAN | | ON FILE | | | | | | |
| SWATI JAIN | | ON FILE | | | | | | |
| SWATI KAKKAR | | ON FILE | | | | | | |
| SWATI SINGH | | ON FILE | | | | | | |
| SWATILAKHA SAHA | | ON FILE | | | | | | |
| SWEETY DEVI | | ON FILE | | | | | | |
| SWETA SIWACH | | ON FILE | | | | | | |
| SWETA SUKUL | | ON FILE | | | | | | |
| SYAM KOTA | | ON FILE | | | | | | |
| SYED ALAM | | ON FILE | | | | | | |
| SYED ALI AFZAL | | ON FILE | | | | | | |
| SYED KM | | ON FILE | | | | | | |
| SYED TOUHEED | | ON FILE | | | | | | |
| T GUNA SEKHAR | | ON FILE | | | | | | |
| T S BHARATH | | ON FILE | | | | | | |
| TABEER AFTAB | | ON FILE | | | | | | |
| TABIRAN KHATUN | | ON FILE | | | | | | |
| TAHA HUSANIBHAI NAYYAR | | ON FILE | | | | | | |
| TAHA NAYYAR | | ON FILE | | | | | | |
| TAHER ALI | | ON FILE | | | | | | |
| TAHERA KHATUN | | ON FILE | | | | | | |
| TAHERUNISA SHAIK | | ON FILE | | | | | | |
| TAJ KIRAN | | ON FILE | | | | | | |
| TAJINDER KAUR | | ON FILE | | | | | | |
| TALJEET KAUR | | ON FILE | | | | | | |
| TALWINDER RANDHAWA | | ON FILE | | | | | | |
| TAMIJUL ALI | | ON FILE | | | | | | |
| TAMILALAGAN MOORTHI | | ON FILE | | | | | | |
| TAMILMARAN MAHADEVEN | | ON FILE | | | | | | |
| TAMILSELVI SOUNDARAJAN | | ON FILE | | | | | | |
| TAMMINEEDI SAIDORAIAH | | ON FILE | | | | | | |
| TANAY AGRAWAL | | ON FILE | | | | | | |
| TANAY GAHERWAR SINGH | | ON FILE | | | | | | |
| TANAY THYAGARAJAN | | ON FILE | | | | | | |
| TANISHQ JAIN | | ON FILE | | | | | | |
| TANISHQ KHURANA | | ON FILE | | | | | | |
| TANIYA DAS | | ON FILE | | | | | | |
| TANMAYA SAHU | | ON FILE | | | | | | |
| TANSHU SINGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANUJ SRIVASTAVA | | ON FILE | | | | | | |
| TANZEEM HUSSAINI | | ON FILE | | | | | | |
| TANZIL ISLAM | | ON FILE | | | | | | |
| TAPAN BHATT | | ON FILE | | | | | | |
| TAPAS HALDAR | | ON FILE | | | | | | |
| TAPAS JANA | | ON FILE | | | | | | |
| TAPAS KUMAR NAIK | | ON FILE | | | | | | |
| TAPAS MITRA | | ON FILE | | | | | | |
| TAPAS RAKSHIT | | ON FILE | | | | | | |
| TAPESH DADHICH | | ON FILE | | | | | | |
| TAPINDERJIT SINGH | | ON FILE | | | | | | |
| TAPTI BANERJEE | | ON FILE | | | | | | |
| TARA GUPTA | | ON FILE | | | | | | |
| TARA KHATUN | | ON FILE | | | | | | |
| TARA MURTHY | | ON FILE | | | | | | |
| TARA PAUL | | ON FILE | | | | | | |
| TARAK CHOUDHARY | | ON FILE | | | | | | |
| TARANDEEP GILL | | ON FILE | | | | | | |
| TARANG PATEL | | ON FILE | | | | | | |
| TARANI MOHAPATRA | | ON FILE | | | | | | |
| TARAVATI DEHARIYA | | ON FILE | | | | | | |
| TARIK AKGUL | | ON FILE | | | | | | |
| TARIK JAMIL | | ON FILE | | | | | | |
| TARIK MANTAJUR MD | | ON FILE | | | | | | |
| TARIKUL ISLAM | | ON FILE | | | | | | |
| TARPIT KHARBANDA | | ON FILE | | | | | | |
| TARUN AGRAWAL | | ON FILE | | | | | | |
| TARUN BABU | | ON FILE | | | | | | |
| TARUN BABU PALANISAMY | | ON FILE | | | | | | |
| TARUN KURELLA | | ON FILE | | | | | | |
| TARUN MALVIYA | | ON FILE | | | | | | |
| TARUN MODI | | ON FILE | | | | | | |
| TARUN NANDI | | ON FILE | | | | | | |
| TARUN PRABU BK | | ON FILE | | | | | | |
| TARUNDEEP SANDHU | | ON FILE | | | | | | |
| TARUNDEEP SINGH SANDHU | | ON FILE | | | | | | |
| TASLIM NAZIR SHAIKH | | ON FILE | | | | | | |
| TAUSIF KHAN | | ON FILE | | | | | | |
| TAVUTU JAYADEV | | ON FILE | | | | | | |
| TAWSEEF DAR | | ON FILE | | | | | | |
| TAYAMMA GAVVA | | ON FILE | | | | | | |
| TEENA ANTONY | | ON FILE | | | | | | |
| TEENA NULL | | ON FILE | | | | | | |
| TEJA PINGALI | | ON FILE | | | | | | |
| TEJAS ARYA | | ON FILE | | | | | | |
| TEJAS BHATT | | ON FILE | | | | | | |
| TEJAS BHAVSAR | | ON FILE | | | | | | |
| TEJAS DHOLE | | ON FILE | | | | | | |
| TEJAS HINDUJA | | ON FILE | | | | | | |
| TEJAS JOGALE | | ON FILE | | | | | | |
| TEJAS KARNAVAT | | ON FILE | | | | | | |
| TEJAS MASANI | | ON FILE | | | | | | |
| TEJAS NAGAR | | ON FILE | | | | | | |
| TEJAS SHAH | | ON FILE | | | | | | |
| TEJAS THAKUR | | ON FILE | | | | | | |
| TEJAS VELANI | | ON FILE | | | | | | |
| TEJAS WALKE | | ON FILE | | | | | | |
| TEJASWI BOLLU | | ON FILE | | | | | | |
| TEJRAM YADAV | | ON FILE | | | | | | |
| TEJUS YAKHOB | | ON FILE | | | | | | |
| TENZIN LHAWANG | | ON FILE | | | | | | |
| TENZIN TSETAN | | ON FILE | | | | | | |
| TERENCE DIAS | | ON FILE | | | | | | |
| TEZUS BHALOTIA | | ON FILE | | | | | | |
| THACKER PRANAY ASHWIN | | ON FILE | | | | | | |
| THAINAYAKJ KALIYAMOORTHY | | ON FILE | | | | | | |
| THAMEEM ANSAARI A M S | | ON FILE | | | | | | |
| THAMIZHARASI SIVAPRAKASAM | | ON FILE | | | | | | |
| THAMIZHSELVI RAMAMOORTHI | | ON FILE | | | | | | |
| THANGARAJ K | | ON FILE | | | | | | |
| THANGARASU KALIYAMOORTHI | | ON FILE | | | | | | |
| THANGJAM SINGH | | ON FILE | | | | | | |
| THANGMEIRIN CHODANG | | ON FILE | | | | | | |
| THANGMUANLAL NGAIHTE | | ON FILE | | | | | | |
| THANGNGAIHVUNG | | ON FILE | | | | | | |
| THANGSUANLIAN NGAIHTE | | ON FILE | | | | | | |
| THANKAM NARAYANAN | | ON FILE | | | | | | |
| THANNIRU KASI VENKATA NARAYANA | | ON FILE | | | | | | |
| THAPAS RASHKIT | | ON FILE | | | | | | |
| THATIPALLY DAMODAR | | ON FILE | | | | | | |
| THEJA VANGUMALLI | | ON FILE | | | | | | |
| THEJAS MATHEW | | ON FILE | | | | | | |
| THEJASER KEVICHUSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THILAGAVATHI EZHUMALAI | | ON FILE | | | | | | |
| THILAGAVATHI VIJAYAKUMAR | | ON FILE | | | | | | |
| THILAGAVATHY KS | | ON FILE | | | | | | |
| THILAK RAMESHKUMAR | | ON FILE | | | | | | |
| THINESH TTA | | ON FILE | | | | | | |
| THIPPESWAMY PUJAR | | ON FILE | | | | | | |
| THIRISANGHU MUNIYAN | | ON FILE | | | | | | |
| THIRUMALAIVASAN SUBARAMANIYAN | | ON FILE | | | | | | |
| THIRUMAVALAVAN RAMASAMI | | ON FILE | | | | | | |
| THOKCHOM VIPIN SINGH | | ON FILE | | | | | | |
| THOMAS SAMUEL | | ON FILE | | | | | | |
| THORAHA RAJU MADDU | | ON FILE | | | | | | |
| THRESIAMMA M | | ON FILE | | | | | | |
| THRISHUL POLA | | ON FILE | | | | | | |
| THUM SUDHARANI | | ON FILE | | | | | | |
| THUMBER DARSH DHARMENDRABHAI | | ON FILE | | | | | | |
| THUMBER DIVY DHARMENDRABHAI | | ON FILE | | | | | | |
| TIKI SAHOO | | ON FILE | | | | | | |
| TILAK RAJ LUTHRA | | ON FILE | | | | | | |
| TINCY THANKACHAN | | ON FILE | | | | | | |
| TIPPIREDDY SAIVINEESHREDDY | | ON FILE | | | | | | |
| TIRTH PATEL | | ON FILE | | | | | | |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | | ON FILE | | | | | | |
| TIRUMALA GRUDDANTI RAMKIRAN | | ON FILE | | | | | | |
| TIRUMALA SATYA PRADEEP GUNTAKALA | | ON FILE | | | | | | |
| TITO THANKACHAN | | ON FILE | | | | | | |
| TOM K JOHNY. | | ON FILE | | | | | | |
| TONMOYDIP NATH | | ON FILE | | | | | | |
| TONY NINAN | | ON FILE | | | | | | |
| TOSHI AO | | ON FILE | | | | | | |
| TOUSIF RAZA | | ON FILE | | | | | | |
| TREESA JOSE | | ON FILE | | | | | | |
| TRIJWAL RAJANNA | | ON FILE | | | | | | |
| TRIMAN BHULLAR | | ON FILE | | | | | | |
| TRINANKUR DAS | | ON FILE | | | | | | |
| TRIPATHI CHINMAY GAURANGBHAI | | ON FILE | | | | | | |
| TRIPTI GHOSH | | ON FILE | | | | | | |
| TRIPURARI PRASAD SINGH | | ON FILE | | | | | | |
| TRISHA SAKHLECHA | | ON FILE | | | | | | |
| TRISHTHUVH CHAUDHURY | | ON FILE | | | | | | |
| TUDUGANI ANURADHA | | ON FILE | | | | | | |
| TULA SANDEEP | | ON FILE | | | | | | |
| TULASIDASS DASS K | | ON FILE | | | | | | |
| TULASIRAMKOTA KOTA | | ON FILE | | | | | | |
| TULIKA ROY | | ON FILE | | | | | | |
| TUNAP PAUL | | ON FILE | | | | | | |
| TUSEET PATEL | | ON FILE | | | | | | |
| TUSHANT CHARI S | | ON FILE | | | | | | |
| TUSHAR AWATE | | ON FILE | | | | | | |
| TUSHAR BHATTACHARJEE | | ON FILE | | | | | | |
| TUSHAR CHAVDA | | ON FILE | | | | | | |
| TUSHAR GHAI | | ON FILE | | | | | | |
| TUSHAR KHANDARE | | ON FILE | | | | | | |
| TUSHAR KHURANA | | ON FILE | | | | | | |
| TUSHAR MANDLOI | | ON FILE | | | | | | |
| TUSHAR NIKAM | | ON FILE | | | | | | |
| TUSHAR PATEL | | ON FILE | | | | | | |
| TUSHAR RAJGOR | | ON FILE | | | | | | |
| TUSHAR RAMANI | | ON FILE | | | | | | |
| TUSIF ANSARI | | ON FILE | | | | | | |
| TWINKLE ADDA | | ON FILE | | | | | | |
| TZUENTEMSU LONGCHARI | | ON FILE | | | | | | |
| UDAY CHAUHAN | | ON FILE | | | | | | |
| UDAY DESAI | | ON FILE | | | | | | |
| UDAY KUMAR | | ON FILE | | | | | | |
| UDAY KUMAR MUKUNDAMGARI | | ON FILE | | | | | | |
| UDAY MARIPALLI | | ON FILE | | | | | | |
| UDAY PRAKASH | | ON FILE | | | | | | |
| UDAYAN SINGH | | ON FILE | | | | | | |
| UDDHAM CHAND | | ON FILE | | | | | | |
| UDDIPTA SARMA | | ON FILE | | | | | | |
| UDHAYA SURYA | | ON FILE | | | | | | |
| UDHAYAKUMAR RAMAR | | ON FILE | | | | | | |
| UDIT SHUKLA | | ON FILE | | | | | | |
| UGAM LAL | | ON FILE | | | | | | |
| UGAM RAJ GAUR | | ON FILE | | | | | | |
| UIHAS ANIL PADVAL | | ON FILE | | | | | | |
| UJJWAL RAUT | | ON FILE | | | | | | |
| UJWAL BAJAJ | | ON FILE | | | | | | |
| UKARTHIGEYAN M K | | ON FILE | | | | | | |
| ULHAS SHRINGARE | | ON FILE | | | | | | |
| ULLAS PUKALE | | ON FILE | | | | | | |
| UMA JAGADHEESWARAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UMA MAHESWARI MADHAVAPEDDY | | ON FILE | | | | | | |
| UMA MARATE | | ON FILE | | | | | | |
| UMA MENON | | ON FILE | | | | | | |
| UMA SAHU | | ON FILE | | | | | | |
| UMADEVI PARAMESWARAN | | ON FILE | | | | | | |
| UMANG JOSHI | | ON FILE | | | | | | |
| UMANG RAJ | | ON FILE | | | | | | |
| UMAPRASHANTH JAYARAMU | | ON FILE | | | | | | |
| UMARANI PANDIYAN | | ON FILE | | | | | | |
| UMER MUSHTAQ | | ON FILE | | | | | | |
| UMESH KUMAR | | ON FILE | | | | | | |
| UMESH MEHTA | | ON FILE | | | | | | |
| UMESH PANDEY | | ON FILE | | | | | | |
| UMESH YADAV | | ON FILE | | | | | | |
| UNNAMALAI VENKADESAN | | ON FILE | | | | | | |
| UNNATI VELANI | | ON FILE | | | | | | |
| UNNI PK | | ON FILE | | | | | | |
| UNNIKRISHNAN K | | ON FILE | | | | | | |
| UNNIKRISHNAN K R | | ON FILE | | | | | | |
| UNNIKRISHNAN MUNDOLLIKALATHIL | | ON FILE | | | | | | |
| UPENDER KUMAR SHARMA | | ON FILE | | | | | | |
| UPENDRA DATTATREY | | ON FILE | | | | | | |
| UPENDRA K SAXENA | | ON FILE | | | | | | |
| URMISHA PASUPULETI | | ON FILE | | | | | | |
| URVIN NILESHBHAI SHAH | | ON FILE | | | | | | |
| URVSHI SENGHANI | | ON FILE | | | | | | |
| USHA ARORA | | ON FILE | | | | | | |
| USHA RANI POLIMERA | | ON FILE | | | | | | |
| USHA RAYSONI | | ON FILE | | | | | | |
| USHA SUBRAMANIYAM | | ON FILE | | | | | | |
| USHARANI T VIJAYAKUMAR | | ON FILE | | | | | | |
| USMAN GHANI | | ON FILE | | | | | | |
| UTKARSH DEORANI | | ON FILE | | | | | | |
| UTKARSH GUPTA | | ON FILE | | | | | | |
| UTKARSH S. | | ON FILE | | | | | | |
| UTKARSH SOMAIYAA | | ON FILE | | | | | | |
| UTKARSH SURSE | | ON FILE | | | | | | |
| UTKARSHA KHARMALE | | ON FILE | | | | | | |
| UTSAB CHOWDHURY | | ON FILE | | | | | | |
| UTSAB HAR CHOWDHURY | | ON FILE | | | | | | |
| UTSAV JAISWAL | | ON FILE | | | | | | |
| UTSAV JUNGI | | ON FILE | | | | | | |
| UTSAV PRABHUKHANOLKAR | | ON FILE | | | | | | |
| UTSAV TUTEJA | | ON FILE | | | | | | |
| UTTAM CHOWDHURY | | ON FILE | | | | | | |
| UTTAM HAR CHOWDHURY | | ON FILE | | | | | | |
| UTTARESHWAR BAHIR | | ON FILE | | | | | | |
| V RUBASHRI BAI VIJAYAKUMAR | | ON FILE | | | | | | |
| V SRINIVASAN | | ON FILE | | | | | | |
| VADAMALAI ARUMUGAM | | ON FILE | | | | | | |
| VADAMALAI DURAISAMI | | ON FILE | | | | | | |
| VADAMALAI PERUMAL | | ON FILE | | | | | | |
| VAGHANI VINODKUMAR DAMJIBHAI | | ON FILE | | | | | | |
| VAHADULLA SHARIFF SHAIK | | ON FILE | | | | | | |
| VAHIDA KHAN | | ON FILE | | | | | | |
| VAHORA NISHARAHEMAD | | ON FILE | | | | | | |
| VAIBHAV ADHLAKHA | | ON FILE | | | | | | |
| VAIBHAV DUTTA | | ON FILE | | | | | | |
| VAIBHAV KAMBLE | | ON FILE | | | | | | |
| VAIBHAV LATHIYA | | ON FILE | | | | | | |
| VAIBHAV MITTAL | | ON FILE | | | | | | |
| VAIBHAV MUCHANDI | | ON FILE | | | | | | |
| VAIBHAV SINGH | | ON FILE | | | | | | |
| VAIBHAV VEL | | ON FILE | | | | | | |
| VAIBHAVI SAMANT | | ON FILE | | | | | | |
| VAIDANSH KAKKAD | | ON FILE | | | | | | |
| VAIDEHI PATEL | | ON FILE | | | | | | |
| VAIDEHI VYAS | | ON FILE | | | | | | |
| VAIDIK PATEL | | ON FILE | | | | | | |
| VAIKUL GORANI | | ON FILE | | | | | | |
| VAISAKH PULINKOOTTATHIL | | ON FILE | | | | | | |
| VAISAKH SUDHESAN | | ON FILE | | | | | | |
| VAISHAK SHETTY | | ON FILE | | | | | | |
| VAISHAKHU JHABRE | | ON FILE | | | | | | |
| VAISHALI BALASUBRAMANIAM | | ON FILE | | | | | | |
| VAISHALI GUJAR | | ON FILE | | | | | | |
| VAISHALI SAVANI | | ON FILE | | | | | | |
| VAISHALI SINGLA | | ON FILE | | | | | | |
| VAISHALLEE BANSAL | | ON FILE | | | | | | |
| VAISHALLY SHARMA | | ON FILE | | | | | | |
| VAISHNANI BRINDABEN NANALAL | | ON FILE | | | | | | |
| VAISHNAVI GANORE | | ON FILE | | | | | | |
| VAISHNAVI JOSHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAISHNAVI MENDU | | ON FILE | | | | | | |
| VAISHNAVI PRAKASH THUBARIKAR | | ON FILE | | | | | | |
| VAISHNAVI RAVINDRA PARULEKAR | | ON FILE | | | | | | |
| VAISHNAVI VEER | | ON FILE | | | | | | |
| VAKTUSINH ZALA | | ON FILE | | | | | | |
| VALARMATHI RAMAR | | ON FILE | | | | | | |
| VALLABHA VIJAYA SREE | | ON FILE | | | | | | |
| VALLABHAJOSYULA JAGAN MOHAN | | ON FILE | | | | | | |
| VALLI AMBUROSE | | ON FILE | | | | | | |
| VALLI DEVARASU | | ON FILE | | | | | | |
| VALLI SAKARAVARTHY | | ON FILE | | | | | | |
| VAMSHIKRISHNA THIGULLA | | ON FILE | | | | | | |
| VAMSI GADDIPATI | | ON FILE | | | | | | |
| VAMSI KASTURI | | ON FILE | | | | | | |
| VAMSI KRISHNA | | ON FILE | | | | | | |
| VAMSIKRISHNA SINGANAMALA | | ON FILE | | | | | | |
| VANAMAIL NADARAJAN | | ON FILE | | | | | | |
| VANBER CRASTO | | ON FILE | | | | | | |
| VANDAN SOOD | | ON FILE | | | | | | |
| VANDANA AWASTHI | | ON FILE | | | | | | |
| VANDANA PUROHIT | | ON FILE | | | | | | |
| VANGIMALLA VENKATARAMANAMMA | | ON FILE | | | | | | |
| VANGIMALLA VENKATRAMI REDDY | | ON FILE | | | | | | |
| VANI UPADHYA | | ON FILE | | | | | | |
| VANISHWARI SENTHILKUMAR | | ON FILE | | | | | | |
| VANIT BHAVANI | | ON FILE | | | | | | |
| VANITA NAGARAJ HUDEKAR | | ON FILE | | | | | | |
| VANITA PURUSHOTTAM MAUNDEKAR | | ON FILE | | | | | | |
| VANITHA VEERAPATHIRAN | | ON FILE | | | | | | |
| VANJA VIKASH | | ON FILE | | | | | | |
| VANORA VAZ | | ON FILE | | | | | | |
| VANYA SIMON | | ON FILE | | | | | | |
| VARALAKSHMI SUBRAMANIYAN | | ON FILE | | | | | | |
| VARGHESE KURIAKOSE | | ON FILE | | | | | | |
| VARGHESE THOMAS | | ON FILE | | | | | | |
| VARSHA BIRWAL | | ON FILE | | | | | | |
| VARSHEEL DELIWALA | | ON FILE | | | | | | |
| VARSHITH TANGIRALA | | ON FILE | | | | | | |
| VARTIKA ASHOK | | ON FILE | | | | | | |
| VARUN ARORA | | ON FILE | | | | | | |
| VARUN BHAMBRI | | ON FILE | | | | | | |
| VARUN CHINTALAPATI | | ON FILE | | | | | | |
| VARUN KAINTH | | ON FILE | | | | | | |
| VARUN MHATRE | | ON FILE | | | | | | |
| VARUN NULL | | ON FILE | | | | | | |
| VARUN RAO AROOR | | ON FILE | | | | | | |
| VARUN SAMANT | | ON FILE | | | | | | |
| VARUN SISODIA | | ON FILE | | | | | | |
| VARUN VARUN | | ON FILE | | | | | | |
| VARUN YADAV | | ON FILE | | | | | | |
| VARUN YENNEMADI | | ON FILE | | | | | | |
| VARUNRAJ KESKAR | | ON FILE | | | | | | |
| VASANTHI PONGIYANNAGOUNDER | | ON FILE | | | | | | |
| VASANTHI T | | ON FILE | | | | | | |
| VASISHNAVI MADURAIVEERAN | | ON FILE | | | | | | |
| VASOUDHA SHIRODKAR | | ON FILE | | | | | | |
| VASU GUPTA | | ON FILE | | | | | | |
| VASU JAYARAMAN | | ON FILE | | | | | | |
| VASUDEV MASUR | | ON FILE | | | | | | |
| VASUDEVAN MJI | | ON FILE | | | | | | |
| VASUGI GOPAL | | ON FILE | | | | | | |
| VASUGI KUPPUSAMY | | ON FILE | | | | | | |
| VASUGI UTHANDI | | ON FILE | | | | | | |
| VASUNDHARA BASIREDDYGARI | | ON FILE | | | | | | |
| VATHSALYA BASAVEGOWDA | | ON FILE | | | | | | |
| VATSAL SINHA | | ON FILE | | | | | | |
| VED BALA | | ON FILE | | | | | | |
| VED MUKESHBHAI KOTADIYA | | ON FILE | | | | | | |
| VEDA VARNEKAR | | ON FILE | | | | | | |
| VEDANSH KUMAR | | ON FILE | | | | | | |
| VEDANT BHOGATE | | ON FILE | | | | | | |
| VEDANT JAIN | | ON FILE | | | | | | |
| VEDANT MAMGAIN | | ON FILE | | | | | | |
| VEDANT RATHI | | ON FILE | | | | | | |
| VEDANT THAPA | | ON FILE | | | | | | |
| VEENA GUPTA | | ON FILE | | | | | | |
| VEENA MISTRY | | ON FILE | | | | | | |
| VEENA TELANG | | ON FILE | | | | | | |
| VEENA TEWARI | | ON FILE | | | | | | |
| VEER SHEORAN | | ON FILE | | | | | | |
| VEERA KUMAR GURRAM | | ON FILE | | | | | | |
| VEERA KUMARI PENDYALA | | ON FILE | | | | | | |
| VEERABHADRA IRAGAMREDDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEERAIYAMMAL JAYARAMAN | | ON FILE | | | | | | |
| VEERAL PATHAK | | ON FILE | | | | | | |
| VEERAMMAL MANI | | ON FILE | | | | | | |
| VEERANKI SRI NAGA SAI GOPI | | ON FILE | | | | | | |
| VEERAPPAN THANGARAJ | | ON FILE | | | | | | |
| VEERAPPATHIRAN PAVAQTAI | | ON FILE | | | | | | |
| VEERENDER PATLOLLA | | ON FILE | | | | | | |
| VEGIROWTHU VENKATA RAJU | | ON FILE | | | | | | |
| VEINENG TOUTHANG | | ON FILE | | | | | | |
| VELUMANI VR | | ON FILE | | | | | | |
| VELUVOLU GEETHIKA | | ON FILE | | | | | | |
| VELYANGAKANNI KUPPAN | | ON FILE | | | | | | |
| VENGADESH VENGAT | | ON FILE | | | | | | |
| VENGATACHALAM SUPPAIYAN | | ON FILE | | | | | | |
| VENKAT PAVAN KUMAR REDDY TADASINA | | ON FILE | | | | | | |
| VENKAT RAM TADDI | | ON FILE | | | | | | |
| VENKAT SRINIVASAN | | ON FILE | | | | | | |
| VENKATA BHARAT | | ON FILE | | | | | | |
| VENKATA BHAVANA YENUGANTI SRINIVASAN | | ON FILE | | | | | | |
| VENKATA KRISHNA RAO KAKANI | | ON FILE | | | | | | |
| VENKATA NARASIMHA KUMAR PAKALAPATI | | ON FILE | | | | | | |
| VENKATA NIRANJAN KUMAR MUKKAMALA | | ON FILE | | | | | | |
| VENKATA PATIBANDLA | | ON FILE | | | | | | |
| VENKATA RAJU LAXMAN KUMAR | | ON FILE | | | | | | |
| VENKATA RAO PENDYALA | | ON FILE | | | | | | |
| VENKATA S S BUGGA | | ON FILE | | | | | | |
| VENKATA SAI VISHAL GANDHAM | | ON FILE | | | | | | |
| VENKATA SAIKRISHNA VALLAMKONDA | | ON FILE | | | | | | |
| VENKATA SUBRAMANIAN | | ON FILE | | | | | | |
| VENKATESAN POORASAMY | | ON FILE | | | | | | |
| VENKATESH DHONGADI | | ON FILE | | | | | | |
| VENKATESH KHANKRE | | ON FILE | | | | | | |
| VENKATESH KOLISETTY | | ON FILE | | | | | | |
| VENKATESH KONDRU | | ON FILE | | | | | | |
| VENKATESH MS | | ON FILE | | | | | | |
| VENKATESWARA ANYAMU | | ON FILE | | | | | | |
| VENKATESWARA PRASAD DHUMANTARAO | | ON FILE | | | | | | |
| VENKATESWARA RAO YALAMANCHLI | | ON FILE | | | | | | |
| VENKATESWARAN PARAMESWARAN | | ON FILE | | | | | | |
| VENNILA JEYAKKANNAN | | ON FILE | | | | | | |
| VENNILA MUTHUVEL | | ON FILE | | | | | | |
| VENNILA SAKTHIVEL | | ON FILE | | | | | | |
| VENUGOPAL MANIVASAGAN | | ON FILE | | | | | | |
| VENUGOPALAN MENOKIL | | ON FILE | | | | | | |
| VENUS GUPTA | | ON FILE | | | | | | |
| VERGHESE MATHEWS | | ON FILE | | | | | | |
| VERSHA SENTHILNATHAN | | ON FILE | | | | | | |
| VETRIVEL RAJENDRAN | | ON FILE | | | | | | |
| VI PANDURANG WADEKAR | | ON FILE | | | | | | |
| VIBHAV GADRE | | ON FILE | | | | | | |
| VIBHOR MATHUR | | ON FILE | | | | | | |
| VICAS BHUSHAN | | ON FILE | | | | | | |
| VICKY CHAUHAN | | ON FILE | | | | | | |
| VICTOR BABU GANUPALLI | | ON FILE | | | | | | |
| VICTOR EDWARD ROQUE | | ON FILE | | | | | | |
| VICTOR RAJASEKHAR RAVURI | | ON FILE | | | | | | |
| VIDESH SHARMA | | ON FILE | | | | | | |
| VIDHATA DEVI | | ON FILE | | | | | | |
| VIDHI VAKHARIA | | ON FILE | | | | | | |
| VIDHYA HARI | | ON FILE | | | | | | |
| VIDIT BHAT | | ON FILE | | | | | | |
| VIDYA AP | | ON FILE | | | | | | |
| VIDYA BHUSHAN | | ON FILE | | | | | | |
| VIDYA NEELAM | | ON FILE | | | | | | |
| VIDYA SAGAR BARIGEDA | | ON FILE | | | | | | |
| VIDYUT BHAGAT | | ON FILE | | | | | | |
| VIGNESH MURUGESAN | | ON FILE | | | | | | |
| VIGNESH RAO | | ON FILE | | | | | | |
| VIGNESHWAR HARIOM NAMASIVAYA | | ON FILE | | | | | | |
| VIGNESHWAREN SUNDER | | ON FILE | | | | | | |
| VIJAI NIRMAL | | ON FILE | | | | | | |
| VIJAY ANANTPUR | | ON FILE | | | | | | |
| VIJAY BABULAL BANSAL | | ON FILE | | | | | | |
| VIJAY BANSAL | | ON FILE | | | | | | |
| VIJAY D KESHVALA | | ON FILE | | | | | | |
| VIJAY DANIEL | | ON FILE | | | | | | |
| VIJAY DAS | | ON FILE | | | | | | |
| VIJAY DESAI | | ON FILE | | | | | | |
| VIJAY GUSAIN | | ON FILE | | | | | | |
| VIJAY HS | | ON FILE | | | | | | |
| VIJAY JANGID | | ON FILE | | | | | | |
| VIJAY KARTHICK SENTHILKUMAR | | ON FILE | | | | | | |
| VIJAY KAWADE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIJAY KUMAR C SHETTAR | | ON FILE | | | | | | |
| VIJAY KUMAWAT | | ON FILE | | | | | | |
| VIJAY LAVHALE | | ON FILE | | | | | | |
| VIJAY MALVIYA | | ON FILE | | | | | | |
| VIJAY MEENA | | ON FILE | | | | | | |
| VIJAY MURTHY | | ON FILE | | | | | | |
| VIJAY RAJENDRAN | | ON FILE | | | | | | |
| VIJAY SINGH | | ON FILE | | | | | | |
| VIJAY SUJANANI | | ON FILE | | | | | | |
| VIJAY TATIPAMULA | | ON FILE | | | | | | |
| VIJAY VIJAY | | ON FILE | | | | | | |
| VIJAYA ARULMOORTHY | | ON FILE | | | | | | |
| VIJAYA JOSHUA PASUMARTHI | | ON FILE | | | | | | |
| VIJAYA RAJAMANIKKAM | | ON FILE | | | | | | |
| VIJAYA SANTHAKUMAR | | ON FILE | | | | | | |
| VIJAYABALAJI MOORTHY | | ON FILE | | | | | | |
| VIJAYAKUMAR KRISHNASINGH | | ON FILE | | | | | | |
| VIJAYAKUMAR MUNIYAN | | ON FILE | | | | | | |
| VIJAYAKUMARAN MARUDHAMUTHU | | ON FILE | | | | | | |
| VIJAYALAKSHMI SIVAPRAKASAM | | ON FILE | | | | | | |
| VIJAYALAKSHMI SURLA | | ON FILE | | | | | | |
| VIJAYALAKSHMI THANGARASU | | ON FILE | | | | | | |
| VIJAYANAND THAKUR | | ON FILE | | | | | | |
| VIJAYARAJ SELVARAJ | | ON FILE | | | | | | |
| VIJAYGOPAL BALASA | | ON FILE | | | | | | |
| VIJAYMOHAN BABU | | ON FILE | | | | | | |
| VIJEETH DANIEL | | ON FILE | | | | | | |
| VIJENDRA RAWAT | | ON FILE | | | | | | |
| VIJENDRA SHARMA | | ON FILE | | | | | | |
| VIJETH BALAKRISHNA RAI | | ON FILE | | | | | | |
| VIJI ANNADURAI | | ON FILE | | | | | | |
| VIJIL V PILLAI | | ON FILE | | | | | | |
| VIJIYAKUMAR THANGARASU | | ON FILE | | | | | | |
| VIKAS CHELANI | | ON FILE | | | | | | |
| VIKAS DHARMALAYAM | | ON FILE | | | | | | |
| VIKAS GROVER | | ON FILE | | | | | | |
| VIKAS GUTTE | | ON FILE | | | | | | |
| VIKAS KHANDELWAL | | ON FILE | | | | | | |
| VIKAS PUTCHA | | ON FILE | | | | | | |
| VIKAS SHRIMALI | | ON FILE | | | | | | |
| VIKAS TANWAR | | ON FILE | | | | | | |
| VIKAS VILASRAO MAHAJAN | | ON FILE | | | | | | |
| VIKAS YADAV | | ON FILE | | | | | | |
| VIKASH ROY | | ON FILE | | | | | | |
| VIKASH SAINI | | ON FILE | | | | | | |
| VIKASH SHAKYA | | ON FILE | | | | | | |
| VIKNESH BAKTHAVATCHALAM | | ON FILE | | | | | | |
| VIKRAM BHATI | | ON FILE | | | | | | |
| VIKRAM CHANDRASEKAR RAJENDRAN | | ON FILE | | | | | | |
| VIKRAM JADHAV | | ON FILE | | | | | | |
| VIKRAM KANSWAL | | ON FILE | | | | | | |
| VIKRAM NULL | | ON FILE | | | | | | |
| VIKRAM PATEL | | ON FILE | | | | | | |
| VIKRAM RAIPURE | | ON FILE | | | | | | |
| VIKRAM SHEKHAWAT | | ON FILE | | | | | | |
| VIKRAM SUNDER | | ON FILE | | | | | | |
| VIKRAM VASISTH | | ON FILE | | | | | | |
| VIKRANT KHANAPURKAR | | ON FILE | | | | | | |
| VIKRANT MISHRA | | ON FILE | | | | | | |
| VIKRANT SHARMA | | ON FILE | | | | | | |
| VIKY VIGNESH | | ON FILE | | | | | | |
| VILAS ROKHADE | | ON FILE | | | | | | |
| VILASIETUO MERRY | | ON FILE | | | | | | |
| VILINGTON ANTONY SAHAYAM | | ON FILE | | | | | | |
| VIMAL BRUNO | | ON FILE | | | | | | |
| VIMAL JOSHI | | ON FILE | | | | | | |
| VIMAL NAIR | | ON FILE | | | | | | |
| VIMAL PAWAR | | ON FILE | | | | | | |
| VIMAL SWAROOP J | | ON FILE | | | | | | |
| VIMALA DEVI MUTHIAH | | ON FILE | | | | | | |
| VIMARSH RAINA | | ON FILE | | | | | | |
| VIMLA MITHARWAL | | ON FILE | | | | | | |
| VIMLABEN PATEL | | ON FILE | | | | | | |
| VIMLESH JAYANT | | ON FILE | | | | | | |
| VINAY DATTA | | ON FILE | | | | | | |
| VINAY JAIN | | ON FILE | | | | | | |
| VINAY KOMMAGONI | | ON FILE | | | | | | |
| VINAY LANKE | | ON FILE | | | | | | |
| VINAY PRADYUMNA | | ON FILE | | | | | | |
| VINAY SAINI | | ON FILE | | | | | | |
| VINAYAK B BISWAGAR | | ON FILE | | | | | | |
| VINAYAK BAPU DHOND | | ON FILE | | | | | | |
| VINAYAK KAMATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINAYAK NAGRI | | ON FILE | | | | | | |
| VINAYAK PANSARE | | ON FILE | | | | | | |
| VINAYAK PUJAR | | ON FILE | | | | | | |
| VINAYAK S | | ON FILE | | | | | | |
| VINAYAK SUDHAPALLI | | ON FILE | | | | | | |
| VINAYAK VERMA | | ON FILE | | | | | | |
| VINEET ADLAKHA | | ON FILE | | | | | | |
| VINEET NANOO | | ON FILE | | | | | | |
| VINEET PALI | | ON FILE | | | | | | |
| VINEETA KUMARI | | ON FILE | | | | | | |
| VINEETH SARAD | | ON FILE | | | | | | |
| VINEETHA DEVIREDDY | | ON FILE | | | | | | |
| VINESH VIJAYAN | | ON FILE | | | | | | |
| VINESHA JETHWA | | ON FILE | | | | | | |
| VINITA KUMAWAT | | ON FILE | | | | | | |
| VINITH MENDONCA | | ON FILE | | | | | | |
| VINOD BISHT | | ON FILE | | | | | | |
| VINOD CHAWAN | | ON FILE | | | | | | |
| VINOD KANDUKURI | | ON FILE | | | | | | |
| VINOD KUMAR | | ON FILE | | | | | | |
| VINOD KUMAR JAGARLAMUDI | | ON FILE | | | | | | |
| VINOD MURJANI | | ON FILE | | | | | | |
| VINOD PANDRAM | | ON FILE | | | | | | |
| VINOD PULLANIKKAT | | ON FILE | | | | | | |
| VINOD RAJENDRAN | | ON FILE | | | | | | |
| VINOD SANKLA | | ON FILE | | | | | | |
| VINOD YADAV | | ON FILE | | | | | | |
| VINODH KUMAR | | ON FILE | | | | | | |
| VINODH RATHINAM | | ON FILE | | | | | | |
| VINODKUMAR PATEL | | ON FILE | | | | | | |
| VINOTH ANTONY | | ON FILE | | | | | | |
| VINOTH J | | ON FILE | | | | | | |
| VINOTH KUMAR | | ON FILE | | | | | | |
| VINOTH KUMAR GUNA | | ON FILE | | | | | | |
| VINOTHKUMAR LOGANATHAN | | ON FILE | | | | | | |
| VINOTHKUMAR SUBRAMANI | | ON FILE | | | | | | |
| VINU MATHEW | | ON FILE | | | | | | |
| VIPAN KHARBANDA | | ON FILE | | | | | | |
| VIPIN KRISHNA | | ON FILE | | | | | | |
| VIPIN MITTAL | | ON FILE | | | | | | |
| VIPIN PUTHIYAVEEDU | | ON FILE | | | | | | |
| VIPIN SHARMA | | ON FILE | | | | | | |
| VIPRAV TIBREWAL | | ON FILE | | | | | | |
| VIPUL GUPTA | | ON FILE | | | | | | |
| VIPUL JADHAV | | ON FILE | | | | | | |
| VIPUL JAIN | | ON FILE | | | | | | |
| VIPUL NAGULA | | ON FILE | | | | | | |
| VIPUL TYAGI | | ON FILE | | | | | | |
| VIPULKUMAR HADIYA | | ON FILE | | | | | | |
| VIRAD JAIN | | ON FILE | | | | | | |
| VIRAJ AMBRE | | ON FILE | | | | | | |
| VIRAJ FARIA | | ON FILE | | | | | | |
| VIRAJ GAMDHA | | ON FILE | | | | | | |
| VIRAJ KUMAR | | ON FILE | | | | | | |
| VIRAJ MAHAMUNKAR | | ON FILE | | | | | | |
| VIRAJ PALA | | ON FILE | | | | | | |
| VIRAL DHROOVE | | ON FILE | | | | | | |
| VIRAL SANGHVI | | ON FILE | | | | | | |
| VIRANGANA SONI | | ON FILE | | | | | | |
| VIRENDER MITHARWAL | | ON FILE | | | | | | |
| VIRENDER RATHORE | | ON FILE | | | | | | |
| VIRENDRA AHIRWAR | | ON FILE | | | | | | |
| VIRENDRA DEHARIYA | | ON FILE | | | | | | |
| VIRGILJOHN SELVI | | ON FILE | | | | | | |
| VIRUTHAMBAL RAJAMANI | | ON FILE | | | | | | |
| VISALATCHI ARUMUGAM | | ON FILE | | | | | | |
| VISHAAL DEVANABOYINA | | ON FILE | | | | | | |
| VISHAL BAROT | | ON FILE | | | | | | |
| VISHAL BONGALE | | ON FILE | | | | | | |
| VISHAL BURMAN | | ON FILE | | | | | | |
| VISHAL CHAVAN | | ON FILE | | | | | | |
| VISHAL DHURVE | | ON FILE | | | | | | |
| VISHAL GADE | | ON FILE | | | | | | |
| VISHAL GAIKWAD | | ON FILE | | | | | | |
| VISHAL GAJULL | | ON FILE | | | | | | |
| VISHAL KADAM | | ON FILE | | | | | | |
| VISHAL KOTHARI | | ON FILE | | | | | | |
| VISHAL KUMAR VASWANI | | ON FILE | | | | | | |
| VISHAL MALVIYA | | ON FILE | | | | | | |
| VISHAL MANHAS | | ON FILE | | | | | | |
| VISHAL MEHRA | | ON FILE | | | | | | |
| VISHAL N BANDIWADDAR | | ON FILE | | | | | | |
| VISHAL PARMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISHAL PRAMOD JAISWAL | | ON FILE | | | | | | |
| VISHAL SAWANT | | ON FILE | | | | | | |
| VISHAL SHARMA | | ON FILE | | | | | | |
| VISHAL SHEKHAR | | ON FILE | | | | | | |
| VISHAL SHELAKE | | ON FILE | | | | | | |
| VISHAL SURYAVANHSI | | ON FILE | | | | | | |
| VISHAL SUTARIYA | | ON FILE | | | | | | |
| VISHAL TRIVEDI | | ON FILE | | | | | | |
| VISHAL VARGHESE | | ON FILE | | | | | | |
| VISHAL VERMA | | ON FILE | | | | | | |
| VISHALI MAHAJAN | | ON FILE | | | | | | |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | | ON FILE | | | | | | |
| VISHANT PAL | | ON FILE | | | | | | |
| VISHESH BHARARA | | ON FILE | | | | | | |
| VISHESH CHOPRA | | ON FILE | | | | | | |
| VISHESH JAISWAL | | ON FILE | | | | | | |
| VISHESH SURANA | | ON FILE | | | | | | |
| VISHMAY RAJENDRA NAIK | | ON FILE | | | | | | |
| VISHNU AHIRE | | ON FILE | | | | | | |
| VISHNU C P | | ON FILE | | | | | | |
| VISHNU M | | ON FILE | | | | | | |
| VISHNU PALANISAMY | | ON FILE | | | | | | |
| VISHNU PRASAD DALAI | | ON FILE | | | | | | |
| VISHNU PRASAD PN | | ON FILE | | | | | | |
| VISHNU RAJENDRAN | | ON FILE | | | | | | |
| VISHNU RAJUMOHAN | | ON FILE | | | | | | |
| VISHNU SHARMA | | ON FILE | | | | | | |
| VISHNU VARDHAN KOTA | | ON FILE | | | | | | |
| VISHNU VINOD | | ON FILE | | | | | | |
| VISHNUDAS P N | | ON FILE | | | | | | |
| VISHNUDEEP JAYAM | | ON FILE | | | | | | |
| VISHVANATHULA VIJAYENDAR | | ON FILE | | | | | | |
| VISHVESH BHATT | | ON FILE | | | | | | |
| VISHWANATH PULLAMPETA | | ON FILE | | | | | | |
| VISIONSON BURRE | | ON FILE | | | | | | |
| VISTU BAGHEL | | ON FILE | | | | | | |
| VITHOBA PARAB | | ON FILE | | | | | | |
| VITHYA VENKATESAN | | ON FILE | | | | | | |
| VIVEK BERIA | | ON FILE | | | | | | |
| VIVEK BHADANI | | ON FILE | | | | | | |
| VIVEK BHARATI | | ON FILE | | | | | | |
| VIVEK CHADHA | | ON FILE | | | | | | |
| VIVEK CHAMOLI | | ON FILE | | | | | | |
| VIVEK CHAUDHARY | | ON FILE | | | | | | |
| VIVEK CHAUHAN | | ON FILE | | | | | | |
| VIVEK DEVARAJ | | ON FILE | | | | | | |
| VIVEK GAWDE | | ON FILE | | | | | | |
| VIVEK KAPOOR | | ON FILE | | | | | | |
| VIVEK KUMAR | | ON FILE | | | | | | |
| VIVEK MITTAL | | ON FILE | | | | | | |
| VIVEK NAMA | | ON FILE | | | | | | |
| VIVEK PRAJAPATI | | ON FILE | | | | | | |
| VIVEK PRAKASH | | ON FILE | | | | | | |
| VIVEK RAJASEKARAN | | ON FILE | | | | | | |
| VIVEK SAHU | | ON FILE | | | | | | |
| VIVEK SURYAVANSHI | | ON FILE | | | | | | |
| VIVEK TIWARY | | ON FILE | | | | | | |
| VIVEK VASANI | | ON FILE | | | | | | |
| VIVEK VENKATARAMAN | | ON FILE | | | | | | |
| VIVEK VIJAYBHAI BHALALA | | ON FILE | | | | | | |
| VIVEKANAND THAKUR | | ON FILE | | | | | | |
| VJ ANMA | | ON FILE | | | | | | |
| VRUSHABH GANDHI | | ON FILE | | | | | | |
| VRUSHAKET CHAUDHARI | | ON FILE | | | | | | |
| VRUSHANK CHAITANYA | | ON FILE | | | | | | |
| VYBHAVREDDY KAMMIREDDY CHANGALREDDY | | ON FILE | | | | | | |
| VYOM BANSAL | | ON FILE | | | | | | |
| WALTER BHENGRA | | ON FILE | | | | | | |
| WARIS ABDAL | | ON FILE | | | | | | |
| WASEEM AKTHAR | | ON FILE | | | | | | |
| WASEEM MALNAS | | ON FILE | | | | | | |
| WASIM AHMAD | | ON FILE | | | | | | |
| WASIM AKRAM | | ON FILE | | | | | | |
| WASIM ALI TOBWALA | | ON FILE | | | | | | |
| WASIM JAFAR | | ON FILE | | | | | | |
| WASIM MEHBOOBSAB | | ON FILE | | | | | | |
| WASIMUL ANSARI | | ON FILE | | | | | | |
| WEN TIMMY | | ON FILE | | | | | | |
| WENZEL DIAS | | ON FILE | | | | | | |
| WHITSON JOB | | ON FILE | | | | | | |
| WILSON K P | | ON FILE | | | | | | |
| WINNER LE PARADOXE KONOU | | ON FILE | | | | | | |
| XELENE AGUIAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XERKSIS AGUIAR | | ON FILE | | | | | | |
| YADHU A REJI | | ON FILE | | | | | | |
| YADUKRISHNAN A | | ON FILE | | | | | | |
| YAGNESH PATEL | | ON FILE | | | | | | |
| YAGNIK JANI | | ON FILE | | | | | | |
| YALAVARTHI KUMAR | | ON FILE | | | | | | |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | | ON FILE | | | | | | |
| YAMBU GANESH SHAW | | ON FILE | | | | | | |
| YAMINI BHATNAGAR | | ON FILE | | | | | | |
| YAMINI SONI | | ON FILE | | | | | | |
| YAMINI THAYUMANAVAN | | ON FILE | | | | | | |
| YASH DAHENKAR | | ON FILE | | | | | | |
| YASH DUBEY | | ON FILE | | | | | | |
| YASH GANDHI | | ON FILE | | | | | | |
| YASH GOYANI | | ON FILE | | | | | | |
| YASH MESHRAM | | ON FILE | | | | | | |
| YASH PANKHANIA | | ON FILE | | | | | | |
| YASH POOJARI | | ON FILE | | | | | | |
| YASH PURANI | | ON FILE | | | | | | |
| YASH RAGHUWANSHI | | ON FILE | | | | | | |
| YASH SAHU | | ON FILE | | | | | | |
| YASH TAMAKUWALA | | ON FILE | | | | | | |
| YASH VARDHAN ARYA | | ON FILE | | | | | | |
| YASHDEEP JAIN | | ON FILE | | | | | | |
| YASHIK SHARMA | | ON FILE | | | | | | |
| YASHODA G M | | ON FILE | | | | | | |
| YASHODHAN DESAI | | ON FILE | | | | | | |
| YASHPAL D | | ON FILE | | | | | | |
| YASHRAJ KUSHWAHA | | ON FILE | | | | | | |
| YASHVI BANSAL | | ON FILE | | | | | | |
| YASHWANT CHOUDHARY | | ON FILE | | | | | | |
| YASMEEN ADDEWALE | | ON FILE | | | | | | |
| YASMEEN SHAIKH | | ON FILE | | | | | | |
| YASMIN SAYYED | | ON FILE | | | | | | |
| YATIN NANDA | | ON FILE | | | | | | |
| YEFU CHEN | | ON FILE | | | | | | |
| YOGALAKSHMI PALANIVEL | | ON FILE | | | | | | |
| YOGENDRA MISHRA | | ON FILE | | | | | | |
| YOGESH BAGLE | | ON FILE | | | | | | |
| YOGESH C KOTECHA | | ON FILE | | | | | | |
| YOGESH DHAMI | | ON FILE | | | | | | |
| YOGESH DIXIT | | ON FILE | | | | | | |
| YOGESH KANJAL | | ON FILE | | | | | | |
| YOGESH KAPOOR | | ON FILE | | | | | | |
| YOGESH KUMAWAT | | ON FILE | | | | | | |
| YOGESH LOHIYA | | ON FILE | | | | | | |
| YOGESH MAURYA | | ON FILE | | | | | | |
| YOGESH PAL | | ON FILE | | | | | | |
| YOGESH SHARMA | | ON FILE | | | | | | |
| YOGI MALIK | | ON FILE | | | | | | |
| YOHANAN DSOUZA | | ON FILE | | | | | | |
| YUGOJYOTI MOHANTA | | ON FILE | | | | | | |
| YUNUS MECCI | | ON FILE | | | | | | |
| YUSAFALI CHINGANATH | | ON FILE | | | | | | |
| YUVARAJESHWAR KANDREGULA | | ON FILE | | | | | | |
| YUVRAAJ BUDHWANI | | ON FILE | | | | | | |
| YUVRAJ JARVEKAR | | ON FILE | | | | | | |
| YUVRAJ SHARMA | | ON FILE | | | | | | |
| YUVRAJ SINGH | | ON FILE | | | | | | |
| ZADDY MALIK | | ON FILE | | | | | | |
| ZAHAAN KARACHIWALA | | ON FILE | | | | | | |
| ZAINULABDIN MOHAMMED | | ON FILE | | | | | | |
| ZAKKAI DMELLO | | ON FILE | | | | | | |
| ZALAKBEN PATEL | | ON FILE | | | | | | |
| ZAMBIAKSANG HAUZEL | | ON FILE | | | | | | |
| ZARA DHAWAN | | ON FILE | | | | | | |
| ZEBA BANO | | ON FILE | | | | | | |
| ZEEL KADAKIA | | ON FILE | | | | | | |
| ZISHAN KHAN | | ON FILE | | | | | | |
| ZUBAIR AFZAL | | ON FILE | | | | | | |
| ZUBAIR AHAMED | | ON FILE | | | | | | |
| ZUBEN TIRMIZI | | ON FILE | | | | | | |
| ZUPLIDEVI RAWAT | | ON FILE | | | | | | |
| A KURNIARTANTO | | ON FILE | | | | | | |
| ABADI TISNADISASTRA | | ON FILE | | | | | | |
| ABAH SON | | ON FILE | | | | | | |
| ABD AZIS | | ON FILE | | | | | | |
| ABD KHALIQ | | ON FILE | | | | | | |
| ABDAN NURUSLI | | ON FILE | | | | | | |
| ABDUL FATTAH | | ON FILE | | | | | | |
| ABDUL HAKIM | | ON FILE | | | | | | |
| ABDUL KHOLIK | | ON FILE | | | | | | |
| ABDUL MUID | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDUL ROHIM | | ON FILE | | | | | | |
| ABDUL WAHID SAPUTRA | | ON FILE | | | | | | |
| ABDULLAH HAIDARI | | ON FILE | | | | | | |
| ABEL PANGARIBUAN | | ON FILE | | | | | | |
| ABI YAZID | | ON FILE | | | | | | |
| ABIRAWA BRAMASTYO | | ON FILE | | | | | | |
| ABIYOGA HASTANTO | | ON FILE | | | | | | |
| ABNER KUSWARDONO | | ON FILE | | | | | | |
| ABRAHAM ABRAHAM | | ON FILE | | | | | | |
| ABRAHAM YUSUF | | ON FILE | | | | | | |
| ACHMAD MUBARAK | | ON FILE | | | | | | |
| ACHMAD ROSATIM | | ON FILE | | | | | | |
| ADAM ITEM | | ON FILE | | | | | | |
| ADAM MAULANA | | ON FILE | | | | | | |
| ADANG KARDAN | | ON FILE | | | | | | |
| ADE FELICIA WIDJAYA | | ON FILE | | | | | | |
| ADE RIDWAN WAHYUDI | | ON FILE | | | | | | |
| ADE SEPTIAN | | ON FILE | | | | | | |
| ADE SULAEMAN NURHAKIM | | ON FILE | | | | | | |
| ADE SUPRIYADI | | ON FILE | | | | | | |
| ADELIN DARMADJI | | ON FILE | | | | | | |
| ADHI ATMADJA | | ON FILE | | | | | | |
| ADHI SANTOSO | | ON FILE | | | | | | |
| ADI JAYASIPUTRA | | ON FILE | | | | | | |
| ADI KURNIAWAN | | ON FILE | | | | | | |
| ADI SETIAWAN | | ON FILE | | | | | | |
| ADI SISWANTO | | ON FILE | | | | | | |
| ADI SUMANTO | | ON FILE | | | | | | |
| ADI WINATA | | ON FILE | | | | | | |
| ADIB ZAYYIN MUFRODHI | | ON FILE | | | | | | |
| ADIGUNA MUHAMMAD | | ON FILE | | | | | | |
| ADITIA NUGHROHO | | ON FILE | | | | | | |
| ADITYA FIRMANSYAH | | ON FILE | | | | | | |
| ADITYA IRFAN FAUZI | | ON FILE | | | | | | |
| ADITYA WIRAYUDHA | | ON FILE | | | | | | |
| ADITYA ZULKHAIDIR | | ON FILE | | | | | | |
| ADIYATAMA WIDIYATMIKO | | ON FILE | | | | | | |
| ADNA PURNOMO | | ON FILE | | | | | | |
| ADNAN BAHARIWAN | | ON FILE | | | | | | |
| ADRIAN DIMAS YODIANSAH | | ON FILE | | | | | | |
| ADRIAN HASUDUNGAN | | ON FILE | | | | | | |
| ADRIAN KUSUMA | | ON FILE | | | | | | |
| ADRIAN NOTOSUGONDO | | ON FILE | | | | | | |
| ADRIAN SUNARYO | | ON FILE | | | | | | |
| ADYA ANISA IMAN | | ON FILE | | | | | | |
| AFIF FIRDAUS RUSMA PUTERA | | ON FILE | | | | | | |
| AFNAN PRAS | | ON FILE | | | | | | |
| AFRA RADIYANTI | | ON FILE | | | | | | |
| AFRISKA PUTRA | | ON FILE | | | | | | |
| AGUNG SUKMAWAN | | ON FILE | | | | | | |
| AGUS AGUS SUTARMO | | ON FILE | | | | | | |
| AGUS BUDI CAHYONO | | ON FILE | | | | | | |
| AGUS JAKARIA | | ON FILE | | | | | | |
| AGUS NURCAHYO | | ON FILE | | | | | | |
| AGUS SANDY | | ON FILE | | | | | | |
| AGUS SANTOSO | | ON FILE | | | | | | |
| AGUSTIN AGUSTIN | | ON FILE | | | | | | |
| AHMAD CHOMAESI | | ON FILE | | | | | | |
| AHMAD DAHLANI | | ON FILE | | | | | | |
| AHMAD FADHLILLAH | | ON FILE | | | | | | |
| AHMAD FADKHULLAH | | ON FILE | | | | | | |
| AHMAD GUNTORO | | ON FILE | | | | | | |
| AHMAD IRFAN FADHOLI | | ON FILE | | | | | | |
| AHMAD KAHFAH | | ON FILE | | | | | | |
| AHMAD MAULA | | ON FILE | | | | | | |
| AHMAD SIREGAR | | ON FILE | | | | | | |
| AHMAD SOLEKHAN | | ON FILE | | | | | | |
| AHMAD SURYA WIDYANSYAH | | ON FILE | | | | | | |
| AHMAD USAMAH | | ON FILE | | | | | | |
| AIP SUTIRA | | ON FILE | | | | | | |
| AISAH NULL | | ON FILE | | | | | | |
| AJMALUL HOIROT | | ON FILE | | | | | | |
| AKBAR MAULANA | | ON FILE | | | | | | |
| ALBERT JUWONO | | ON FILE | | | | | | |
| ALBERT LUHUR | | ON FILE | | | | | | |
| ALBERT RADJAGUKGUK | | ON FILE | | | | | | |
| ALBERT SINLAE | | ON FILE | | | | | | |
| ALBERTA VANIA SIMON | | ON FILE | | | | | | |
| ALBERTH | | ON FILE | | | | | | |
| ALDA RAHAYU | | ON FILE | | | | | | |
| ALDY SAPUTRA | | ON FILE | | | | | | |
| ALEJANDRO PLESCH | | ON FILE | | | | | | |
| ALESSANDRO VANNI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MARTIN SETIAWAN | | ON FILE | | | | | | |
| ALEXANDER MILLER | | ON FILE | | | | | | |
| ALEXANDER NAINGGOLAN | | ON FILE | | | | | | |
| ALEXANDER SETIA UTAMA | | ON FILE | | | | | | |
| ALEXANDER TAN | | ON FILE | | | | | | |
| ALEXANDRO PASCAL | | ON FILE | | | | | | |
| ALFA MAUKAR | | ON FILE | | | | | | |
| ALFIANDI ARIFIN | | ON FILE | | | | | | |
| ALFRED TENDEAN | | ON FILE | | | | | | |
| ALFREDY SIMAMORA | | ON FILE | | | | | | |
| ALI ASGAR | | ON FILE | | | | | | |
| ALIF FIANDRI | | ON FILE | | | | | | |
| ALIMIN AFFANDI | | ON FILE | | | | | | |
| ALISSON HARTONO | | ON FILE | | | | | | |
| ALLEN DARMADJI | | ON FILE | | | | | | |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | | ON FILE | | | | | | |
| ALOYSIUS PAMUNGKAS | | ON FILE | | | | | | |
| ALUN RENDLE | | ON FILE | | | | | | |
| ALVIANTY WIJAYA | | ON FILE | | | | | | |
| ALVIGA ANDELISA | | ON FILE | | | | | | |
| ALVIN LAMID | | ON FILE | | | | | | |
| ALVIN LEONARDO | | ON FILE | | | | | | |
| AMANDA BUNJAMIN | | ON FILE | | | | | | |
| AMELIA KURNIAWIDJAJA | | ON FILE | | | | | | |
| AMIRUDDIN AMIRUDDIN | | ON FILE | | | | | | |
| AMIRUL AZIZ | | ON FILE | | | | | | |
| AMRU ROSYADA | | ON FILE | | | | | | |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | | ON FILE | | | | | | |
| ANANDA BADUDU | | ON FILE | | | | | | |
| ANANDA TORO | | ON FILE | | | | | | |
| ANDERSON JAP | | ON FILE | | | | | | |
| ANDESI NURMALASARI | | ON FILE | | | | | | |
| ANDHIKA ARISTIA | | ON FILE | | | | | | |
| ANDHIKA PERMANA | | ON FILE | | | | | | |
| ANDHIKA PUTRA | | ON FILE | | | | | | |
| ANDI FRANK SALOKO | | ON FILE | | | | | | |
| ANDI HERMAWAN | | ON FILE | | | | | | |
| ANDIKA MULYA | | ON FILE | | | | | | |
| ANDIKA PRATAMA | | ON FILE | | | | | | |
| ANDIKA WIJAYA | | ON FILE | | | | | | |
| ANDRE ALPIAN | | ON FILE | | | | | | |
| ANDRE AN | | ON FILE | | | | | | |
| ANDRE KUSUMA | | ON FILE | | | | | | |
| ANDRE PAMUKAS | | ON FILE | | | | | | |
| ANDRE PRAWIRA | | ON FILE | | | | | | |
| ANDRE RAMERSAN | | ON FILE | | | | | | |
| ANDRE SUGANDA | | ON FILE | | | | | | |
| ANDRE WIJAYA | | ON FILE | | | | | | |
| ANDREA BRAMBILLA | | ON FILE | | | | | | |
| ANDREA WIBOWO | | ON FILE | | | | | | |
| ANDREA ZUNAIDI | | ON FILE | | | | | | |
| ANDREAS BERNARD | | ON FILE | | | | | | |
| ANDREAS PANGEMANAN | | ON FILE | | | | | | |
| ANDREAS PRAMADIPTA | | ON FILE | | | | | | |
| ANDREAS WAINAR | | ON FILE | | | | | | |
| ANDREL SUTANTO | | ON FILE | | | | | | |
| ANDREW ANGKISAN | | ON FILE | | | | | | |
| ANDREW EDWARD WIJAYA | | ON FILE | | | | | | |
| ANDREW HADIMAJA | | ON FILE | | | | | | |
| ANDREW HALIM | | ON FILE | | | | | | |
| ANDREW MURDOCH | | ON FILE | | | | | | |
| ANDREW SAPUTRA | | ON FILE | | | | | | |
| ANDREW WHEATCROFT | | ON FILE | | | | | | |
| ANDREYOSO SUTIKNO | | ON FILE | | | | | | |
| ANDRI ANDRI | | ON FILE | | | | | | |
| ANDRI BAGUS PRAWIRA PRAWIRA | | ON FILE | | | | | | |
| ANDRI RUSDIANTO | | ON FILE | | | | | | |
| ANDRIAN HUSEN | | ON FILE | | | | | | |
| ANDRIAN NO NAME | | ON FILE | | | | | | |
| ANDRIANO JOSHUA | | ON FILE | | | | | | |
| ANDRIE IRWANSYAH | | ON FILE | | | | | | |
| ANDRIKA SALIM | | ON FILE | | | | | | |
| ANDRINA BINDON | | ON FILE | | | | | | |
| ANDRIO SUROYO | | ON FILE | | | | | | |
| ANGELA SHIERLY | | ON FILE | | | | | | |
| ANGELA STASIA | | ON FILE | | | | | | |
| ANGELIA PUTRI BR SARAGIH | | ON FILE | | | | | | |
| ANGELINA AFIAN OELEU | | ON FILE | | | | | | |
| ANGGA DIPANKARA | | ON FILE | | | | | | |
| ANGGA KUSUMA | | ON FILE | | | | | | |
| ANGGA PRAHARA | | ON FILE | | | | | | |
| ANGGA PRASETYA CHAIRUL | | ON FILE | | | | | | |
| ANGGA WIBOWO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGGANARARAS LUNGIDNINGTYAS | | ON FILE | | | | | | |
| ANGGORO ANDI PRASETIYO | | ON FILE | | | | | | |
| ANGGUN PRAWIRA | | ON FILE | | | | | | |
| ANIE TAN | | ON FILE | | | | | | |
| ANINDA ULFA | | ON FILE | | | | | | |
| ANJAR RAHAYU | | ON FILE | | | | | | |
| ANTHONY SISCO | | ON FILE | | | | | | |
| ANTHONY SOEHARTONO | | ON FILE | | | | | | |
| ANTHONY THIO | | ON FILE | | | | | | |
| ANTHONY WIBISONO | | ON FILE | | | | | | |
| ANTOINE VARLET | | ON FILE | | | | | | |
| ANTON ADINUGROHO | | ON FILE | | | | | | |
| ANTON IRAWAN | | ON FILE | | | | | | |
| ANTON SUCIADI | | ON FILE | | | | | | |
| ANTONIUS BENYAMIN | | ON FILE | | | | | | |
| ANTONIUS DEWANTO | | ON FILE | | | | | | |
| ANTONIUS PERMANA | | ON FILE | | | | | | |
| ANTONIUS SANTOSO | | ON FILE | | | | | | |
| ANTONIUS SUWANTO | | ON FILE | | | | | | |
| ANTONIUS TAUFAN | | ON FILE | | | | | | |
| ANTONIUS WIBOWO | | ON FILE | | | | | | |
| ANUGERAH ANUGERAH | | ON FILE | | | | | | |
| ANUGRAH ILHAMI | | ON FILE | | | | | | |
| ANWAR ANWAR | | ON FILE | | | | | | |
| ANWAR RIDIN | | ON FILE | | | | | | |
| ANWAR SYADAT | | ON FILE | | | | | | |
| ANWAR UDIN | | ON FILE | | | | | | |
| APRI ZAINUDDIN | | ON FILE | | | | | | |
| ARDALY PRAWITO | | ON FILE | | | | | | |
| ARDI PRANDANA | | ON FILE | | | | | | |
| ARDI WIJAYA | | ON FILE | | | | | | |
| ARIE SAPUTRA | | ON FILE | | | | | | |
| ARIE YUNIARTO | | ON FILE | | | | | | |
| ARIF DANNY HERMAWAN | | ON FILE | | | | | | |
| ARIO PRATOMO | | ON FILE | | | | | | |
| ARIO SUBRATA | | ON FILE | | | | | | |
| ARIS NUGROHO | | ON FILE | | | | | | |
| ARIS WAHYUADI | | ON FILE | | | | | | |
| ARMANDARIUS DARMADJI | | ON FILE | | | | | | |
| ARMIN MARTAJASA | | ON FILE | | | | | | |
| ARSAD ROSADI | | ON FILE | | | | | | |
| ARTEM VASILEV | | ON FILE | | | | | | |
| ARWIN ARWIN | | ON FILE | | | | | | |
| ARY WIBOWO | | ON FILE | | | | | | |
| ASCENCIA KOMALA | | ON FILE | | | | | | |
| ASEP DEDI SURYANA | | ON FILE | | | | | | |
| ASEP HERI | | ON FILE | | | | | | |
| ASEP HIDAYAT | | ON FILE | | | | | | |
| ASEP NOOR MUKHDARI SUTRISNA | | ON FILE | | | | | | |
| ASEP NURDIANSYAH | | ON FILE | | | | | | |
| ASEP RAMADHAN | | ON FILE | | | | | | |
| ASEP SUPENDI | | ON FILE | | | | | | |
| ASEP SUPRIYATNA | | ON FILE | | | | | | |
| ASIA NEUDACHINA | | ON FILE | | | | | | |
| ASRI KANIASARI | | ON FILE | | | | | | |
| ASTHER TEDIANTONO | | ON FILE | | | | | | |
| ASWIN LAZUARDIAN | | ON FILE | | | | | | |
| ATHI'UR CELCIUS | | ON FILE | | | | | | |
| AUDHIE JANSSEN | | ON FILE | | | | | | |
| AUDI PADILANGGA | | ON FILE | | | | | | |
| AULIA AKBAR | | ON FILE | | | | | | |
| AULIA ANWAR | | ON FILE | | | | | | |
| AWALI HAMDAN | | ON FILE | | | | | | |
| AWID TASWID | | ON FILE | | | | | | |
| AYCIN ALTUN | | ON FILE | | | | | | |
| AZA SAVITRI | | ON FILE | | | | | | |
| AZARY MARPAUNG | | ON FILE | | | | | | |
| BAGUS DWI CAHYO | | ON FILE | | | | | | |
| BAGUS LUSETIAWAN | | ON FILE | | | | | | |
| BAGUS PURWATMO | | ON FILE | | | | | | |
| BAHRUL ULUM | | ON FILE | | | | | | |
| BAMBANG WIBOWO | | ON FILE | | | | | | |
| BANYU ADITIA | | ON FILE | | | | | | |
| BAQRUL ULUM | | ON FILE | | | | | | |
| BASITH ARIFIANTO | | ON FILE | | | | | | |
| BASKARA PUTRA | | ON FILE | | | | | | |
| BAYU ARIBOWO | | ON FILE | | | | | | |
| BAYU BINUKO | | ON FILE | | | | | | |
| BAYU NUGRAHA | | ON FILE | | | | | | |
| BELLY NOVISYAH | | ON FILE | | | | | | |
| BENEDIK RUBEN | | ON FILE | | | | | | |
| BENNY ARIYANTO | | ON FILE | | | | | | |
| BENNY FEBRIANSYAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENNY SIMANGUNSONG | | ON FILE | | | | | | |
| BENNY WONG | | ON FILE | | | | | | |
| BERNARD LEMMENS | | ON FILE | | | | | | |
| BERNATHA BRONDIVA | | ON FILE | | | | | | |
| BERRANDO SANGIDI | | ON FILE | | | | | | |
| BERTHMAN HUTABARAT | | ON FILE | | | | | | |
| BERWIN TANCO | | ON FILE | | | | | | |
| BETTY EFFENDY | | ON FILE | | | | | | |
| BILLY ANGGA | | ON FILE | | | | | | |
| BINA NUGRAHA | | ON FILE | | | | | | |
| BINOCHI PRIDHANTO | | ON FILE | | | | | | |
| BOB WIR | | ON FILE | | | | | | |
| BOBBY FIRMANJAYA | | ON FILE | | | | | | |
| BOEN CHEN | | ON FILE | | | | | | |
| BONGGO PRIBADI | | ON FILE | | | | | | |
| BONIFASIUS ANGKATIRTA | | ON FILE | | | | | | |
| BOY SINAGA | | ON FILE | | | | | | |
| BRADLEY MORELAND | | ON FILE | | | | | | |
| BRENDA LEVINA | | ON FILE | | | | | | |
| BRUMAN WANGILI | | ON FILE | | | | | | |
| BRYAN PRANOTO | | ON FILE | | | | | | |
| BRYAN STEWART | | ON FILE | | | | | | |
| BRYAN WIDYANATA | | ON FILE | | | | | | |
| BUDI ARTI | | ON FILE | | | | | | |
| BUDI DARMAWAN | | ON FILE | | | | | | |
| BUDI GUNAWAN | | ON FILE | | | | | | |
| BUDI SANTOSO | | ON FILE | | | | | | |
| BUDI WATPEKER | | ON FILE | | | | | | |
| BUNGA KASIH | | ON FILE | | | | | | |
| CAHYA ANWAR | | ON FILE | | | | | | |
| CALVIN GERVINO | | ON FILE | | | | | | |
| CALVIN KANG | | ON FILE | | | | | | |
| CAMERON JAMES MCDONALD | | ON FILE | | | | | | |
| CARLA KERSTAN | | ON FILE | | | | | | |
| CAROLINA RAKHMADEVI | | ON FILE | | | | | | |
| CARRERA DHARMAWAN | | ON FILE | | | | | | |
| CASMI TJIA | | ON FILE | | | | | | |
| CASSIA NUROHO | | ON FILE | | | | | | |
| CATUR PRADIPTA | | ON FILE | | | | | | |
| CAVIN AGUSTANTO | | ON FILE | | | | | | |
| CECE HIDAYATULLOH | | ON FILE | | | | | | |
| CELICA DHARMAWAN | | ON FILE | | | | | | |
| CELINNE DA COSTA | | ON FILE | | | | | | |
| CELSIUS REYNARD | | ON FILE | | | | | | |
| CHAFIDZ MAULANA | | ON FILE | | | | | | |
| CHAISIR IBNU SUPRAJA | | ON FILE | | | | | | |
| CHANDRA KURNIA | | ON FILE | | | | | | |
| CHARLES CHANDRA | | ON FILE | | | | | | |
| CHARLES WONSONO | | ON FILE | | | | | | |
| CHARLIE LUKMAN | | ON FILE | | | | | | |
| CHERRY GUNAWAN | | ON FILE | | | | | | |
| CHIA YAO LEE | | ON FILE | | | | | | |
| CHOLID MAWARDI | | ON FILE | | | | | | |
| CHOPIN PRANOTO | | ON FILE | | | | | | |
| CHRIST LEON | | ON FILE | | | | | | |
| CHRISTIANTO ONGKOWIJOYO | | ON FILE | | | | | | |
| CHRISTIE TAN | | ON FILE | | | | | | |
| CHRISTIVAN PUTRA | | ON FILE | | | | | | |
| CHRISTOFER WILLIAM | | ON FILE | | | | | | |
| CHRISTOPHER SUNDAY | | ON FILE | | | | | | |
| CINDY HERIAWAN | | ON FILE | | | | | | |
| CLARICE IVY JAMAIN MAJANUN | | ON FILE | | | | | | |
| CLAUDY WIDJAJA | | ON FILE | | | | | | |
| CLIFT PUTRA | | ON FILE | | | | | | |
| CODY TURNBULL | | ON FILE | | | | | | |
| CONAN BUDIMAN | | ON FILE | | | | | | |
| CONNOR HUGHES | | ON FILE | | | | | | |
| CONNOR SULLIVAN | | ON FILE | | | | | | |
| CORRY TJIA | | ON FILE | | | | | | |
| CSC CHAN | | ON FILE | | | | | | |
| CYNTHIA CAMELIA | | ON FILE | | | | | | |
| CYNTHIA GOSAL | | ON FILE | | | | | | |
| CYRUS CHRISTIAN COLLERA | | ON FILE | | | | | | |
| DADAN DANUCITA | | ON FILE | | | | | | |
| DADI SUKMAYADI | | ON FILE | | | | | | |
| DAFFA DIMARSA | | ON FILE | | | | | | |
| DANANG HERMAWAN | | ON FILE | | | | | | |
| DANDY BAKAS SEPTIVIAN | | ON FILE | | | | | | |
| DANDY SEPTIADI | | ON FILE | | | | | | |
| DANI HARYANTO | | ON FILE | | | | | | |
| DANI KUSUMA | | ON FILE | | | | | | |
| DANI MARDIAN | | ON FILE | | | | | | |
| DANIEL ALLAN NILSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL COETSEE | | ON FILE | | | | | | |
| DANIEL EKAPUTRA | | ON FILE | | | | | | |
| DANIEL GRAINGER | | ON FILE | | | | | | |
| DANIEL HASAN | | ON FILE | | | | | | |
| DANIEL LAURENT | | ON FILE | | | | | | |
| DANIEL NUGROHO JOSOPUTRO | | ON FILE | | | | | | |
| DANIEL SANTOSA | | ON FILE | | | | | | |
| DANIEL SUNARYA | | ON FILE | | | | | | |
| DANIL MUHAMAD | | ON FILE | | | | | | |
| DANIS IRSANDI | | ON FILE | | | | | | |
| DANY CORBEIL | | ON FILE | | | | | | |
| DARMAWAN BUDIYANTO | | ON FILE | | | | | | |
| DARMAWAN DARMAWAN | | ON FILE | | | | | | |
| DARRYL SUDJA | | ON FILE | | | | | | |
| DAVID ANAS BRAHMANA | | ON FILE | | | | | | |
| DAVID CASADEMONT | | ON FILE | | | | | | |
| DAVID CLARIFY SIAHAAN | | ON FILE | | | | | | |
| DAVID HANLON | | ON FILE | | | | | | |
| DAVID MESLOH | | ON FILE | | | | | | |
| DAVID RUSLI | | ON FILE | | | | | | |
| DAVID SUMUAL | | ON FILE | | | | | | |
| DAVID TAMPUBOLON | | ON FILE | | | | | | |
| DAVID THEOSAKSOMO | | ON FILE | | | | | | |
| DAVID TJAHJADI | | ON FILE | | | | | | |
| DAYITVA GOEL | | ON FILE | | | | | | |
| DEAN JUNIOR | | ON FILE | | | | | | |
| DEBBY REYNATA | | ON FILE | | | | | | |
| DEBBY WIDJAJA | | ON FILE | | | | | | |
| DEDE AZIZ | | ON FILE | | | | | | |
| DEDE RANA | | ON FILE | | | | | | |
| DEDE SAFITRI | | ON FILE | | | | | | |
| DEDY HARYADY | | ON FILE | | | | | | |
| DELLA CAHYANI | | ON FILE | | | | | | |
| DENI KURNIAWAN | | ON FILE | | | | | | |
| DENI PERMANA PUTRA | | ON FILE | | | | | | |
| DENNIS GANDA | | ON FILE | | | | | | |
| DENNYS SINAGA | | ON FILE | | | | | | |
| DERREK TYLER | | ON FILE | | | | | | |
| DESAK PERTIWI | | ON FILE | | | | | | |
| DESIANA LARASATI | | ON FILE | | | | | | |
| DESMA KABAN | | ON FILE | | | | | | |
| DESMOND PRICE | | ON FILE | | | | | | |
| DEVA PRATAMA | | ON FILE | | | | | | |
| DEVINA CHRISTIAN | | ON FILE | | | | | | |
| DEWA PUTU ARSANA | | ON FILE | | | | | | |
| DEWI MULJADI | | ON FILE | | | | | | |
| DEWI PASKHA ARIES TANIA | | ON FILE | | | | | | |
| DEWI SUKIMIN | | ON FILE | | | | | | |
| DEWI YULIANI | | ON FILE | | | | | | |
| DHEERAJ SHEWAKRAM | | ON FILE | | | | | | |
| DHIKA RO'ID HAKIM | | ON FILE | | | | | | |
| DIA KARTIKA | | ON FILE | | | | | | |
| DIAH PRATIWI | | ON FILE | | | | | | |
| DIAN YULIANTO SAPUTRA | | ON FILE | | | | | | |
| DIANA SANTOSO | | ON FILE | | | | | | |
| DIANA SJAMSUDIN | | ON FILE | | | | | | |
| DIDIK SYAFRIZAL | | ON FILE | | | | | | |
| DIEGO YOFFE | | ON FILE | | | | | | |
| DIGKY BIMA PRIATMOKO | | ON FILE | | | | | | |
| DIKA FRADANA | | ON FILE | | | | | | |
| DIMAS ADITYO MULYAWAN | | ON FILE | | | | | | |
| DIMAS IRIANTO | | ON FILE | | | | | | |
| DIMAS PUTRA | | ON FILE | | | | | | |
| DIMAS SETIOAJI | | ON FILE | | | | | | |
| DIONISIUS EVAN GRADY | | ON FILE | | | | | | |
| DIRGA PUTRA | | ON FILE | | | | | | |
| DJAKA PRADANA JAYA PRIAMBUDI | | ON FILE | | | | | | |
| DJOKO PRATOMO | | ON FILE | | | | | | |
| DJONO DJONO | | ON FILE | | | | | | |
| DMITRY YURCHENKO | | ON FILE | | | | | | |
| DODI INDRA | | ON FILE | | | | | | |
| DODIK LIMANSYAH | | ON FILE | | | | | | |
| DOMINIC CHRISTOPHER | | ON FILE | | | | | | |
| DONDI HANANTO | | ON FILE | | | | | | |
| DONDY SENTYA | | ON FILE | | | | | | |
| DONNY HARIYANTO | | ON FILE | | | | | | |
| DONNY SITANGGANG | | ON FILE | | | | | | |
| DONOVAN HORNE | | ON FILE | | | | | | |
| DUTO TRIADJIE | | ON FILE | | | | | | |
| DWI ANGESTI YULIA SARI | | ON FILE | | | | | | |
| DWI ESTHI NUGRAHENI | | ON FILE | | | | | | |
| DWI PRAKOSO | | ON FILE | | | | | | |
| DWINGGA ANINDITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DWINO SURYONO | | ON FILE | | | | | | |
| DYAH MAK | | ON FILE | | | | | | |
| DYLAN GOZAL | | ON FILE | | | | | | |
| DZUHRI NUGROHO | | ON FILE | | | | | | |
| EDDY LAILINI | | ON FILE | | | | | | |
| EDELIX GAUW | | ON FILE | | | | | | |
| EDI SUSANTO | | ON FILE | | | | | | |
| EDO SETYA | | ON FILE | | | | | | |
| EDO TULUS | | ON FILE | | | | | | |
| EDWARD ARYANA | | ON FILE | | | | | | |
| EDWARD GUNAWAN | | ON FILE | | | | | | |
| EDWIN HADIPUTRA | | ON FILE | | | | | | |
| EELCO JANSEN | | ON FILE | | | | | | |
| EFSA JULIANSYAH | | ON FILE | | | | | | |
| EKA RUDITO | | ON FILE | | | | | | |
| EKA WIRYA | | ON FILE | | | | | | |
| EKATERINA UTKINA | | ON FILE | | | | | | |
| EKO | | ON FILE | | | | | | |
| EKO ABDIYANTO | | ON FILE | | | | | | |
| EKO HERIYANTO | | ON FILE | | | | | | |
| EKO SANTOSO | | ON FILE | | | | | | |
| EKO SUMANTRI | | ON FILE | | | | | | |
| EKO WAHYUDI | | ON FILE | | | | | | |
| EKO WALUYO | | ON FILE | | | | | | |
| EKO WIDODO | | ON FILE | | | | | | |
| ELA SULASTRI | | ON FILE | | | | | | |
| ELDHA TISTIA OKTAVIANA | | ON FILE | | | | | | |
| ELISABETH KURNIAWAN | | ON FILE | | | | | | |
| ELIZABETH MELINA WAHYU | | ON FILE | | | | | | |
| ELIZABETH NATALIA S | | ON FILE | | | | | | |
| ELIZABETH NATALLIA THERAN | | ON FILE | | | | | | |
| ELSJE JAHJA | | ON FILE | | | | | | |
| ELSY MORA DE BARKER | | ON FILE | | | | | | |
| ELVI SAFRINA | | ON FILE | | | | | | |
| ELVIN NIKOLAS | | ON FILE | | | | | | |
| ELYN LEEVANA | | ON FILE | | | | | | |
| EMADELDIN LAMLOUM ALY | | ON FILE | | | | | | |
| EMILY TEDJOJUWONO | | ON FILE | | | | | | |
| EMRE UZDEN | | ON FILE | | | | | | |
| ENDA DEWI | | ON FILE | | | | | | |
| ENDANG ENDANG | | ON FILE | | | | | | |
| ENDRO KOESNO | | ON FILE | | | | | | |
| ENDY ENDY | | ON FILE | | | | | | |
| ENDY SALIM | | ON FILE | | | | | | |
| ENNY SUSANTHY | | ON FILE | | | | | | |
| ENRICO ANASTA | | ON FILE | | | | | | |
| EPRIL PURWANDI | | ON FILE | | | | | | |
| ERIC BENOLIRAO | | ON FILE | | | | | | |
| ERIC ROBERT CROWLEY | | ON FILE | | | | | | |
| ERIC TEDIANTONO | | ON FILE | | | | | | |
| ERIC WIRAWAN | | ON FILE | | | | | | |
| ERIK WIJAYA | | ON FILE | | | | | | |
| ERNA INDAHWATI | | ON FILE | | | | | | |
| ERNAH ERNAH | | ON FILE | | | | | | |
| ERVINA ERVINA | | ON FILE | | | | | | |
| ERWIN BUDIMAN | | ON FILE | | | | | | |
| ERWIN ERWIN | | ON FILE | | | | | | |
| ERWIN LIM | | ON FILE | | | | | | |
| ESTEFIEN ROMPAS | | ON FILE | | | | | | |
| ESTER APRILIANA | | ON FILE | | | | | | |
| ESTRELITA OKTAVIA | | ON FILE | | | | | | |
| ETHAN BULL | | ON FILE | | | | | | |
| EUGENE VAN DE WEERD | | ON FILE | | | | | | |
| EVAN JULIAN | | ON FILE | | | | | | |
| EVAN TAN | | ON FILE | | | | | | |
| EVAN TJANDRA | | ON FILE | | | | | | |
| EVI FITRIAH | | ON FILE | | | | | | |
| EVODIE CHRISTY | | ON FILE | | | | | | |
| FABRIZIO FALZEI | | ON FILE | | | | | | |
| FADHILAH RAMADHAN | | ON FILE | | | | | | |
| FADHLAN FADHLAN | | ON FILE | | | | | | |
| FADILLA INDI CHAIRANI | | ON FILE | | | | | | |
| FAHMI FAUZI RACHMAN | | ON FILE | | | | | | |
| FAHMI HAMDI | | ON FILE | | | | | | |
| FAISAL MUDA | | ON FILE | | | | | | |
| FAITH PALMA | | ON FILE | | | | | | |
| FAJAR ADYTIA | | ON FILE | | | | | | |
| FAJAR BASKARA | | ON FILE | | | | | | |
| FAJAR BUDIMAN | | ON FILE | | | | | | |
| FAJAR PURBANDHANI | | ON FILE | | | | | | |
| FAJAR RACHMAT | | ON FILE | | | | | | |
| FAJAR SETIAWAN | | ON FILE | | | | | | |
| FAKHRUL ANWAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FANDI SAPUTRA | | ON FILE | | | | | | |
| FARRADIVA REZAPUTRI | | ON FILE | | | | | | |
| FARREL DARIAN | | ON FILE | | | | | | |
| FATMA WATI | | ON FILE | | | | | | |
| FAUSTA RAMADHAN | | ON FILE | | | | | | |
| FAUZIAHMAD RISA | | ON FILE | | | | | | |
| FEABBY FAKHDIANSYAH | | ON FILE | | | | | | |
| FEBBY GUNAWAN | | ON FILE | | | | | | |
| FEBBY PRATAMA | | ON FILE | | | | | | |
| FEBRIAN GENTAMA ROZANO | | ON FILE | | | | | | |
| FEBRIYANTO LIM | | ON FILE | | | | | | |
| FELENTINO CONSTANTIN | | ON FILE | | | | | | |
| FELICIA FEBRIANTI | | ON FILE | | | | | | |
| FELICIA SUTANTO | | ON FILE | | | | | | |
| FELIK ARYANA | | ON FILE | | | | | | |
| FELIX ANDRI | | ON FILE | | | | | | |
| FELIX JONSON | | ON FILE | | | | | | |
| FELIX LILI | | ON FILE | | | | | | |
| FELIX OCTAVIAN | | ON FILE | | | | | | |
| FELIX TEDJA | | ON FILE | | | | | | |
| FENDI ANDIKA | | ON FILE | | | | | | |
| FENDY FENDY | | ON FILE | | | | | | |
| FENDY NULL | | ON FILE | | | | | | |
| FENNY KURNIAWAN | | ON FILE | | | | | | |
| FENTI HIDAJAT | | ON FILE | | | | | | |
| FERDINAND JAP | | ON FILE | | | | | | |
| FERDY TARAWAN | | ON FILE | | | | | | |
| FERIYANTO HIDAYAT | | ON FILE | | | | | | |
| FERNANDO WONGKAR | | ON FILE | | | | | | |
| FERRY FERDIANSYAH | | ON FILE | | | | | | |
| FERRY FERDINAL RAMLI | | ON FILE | | | | | | |
| FERRY TENKA | | ON FILE | | | | | | |
| FERZI CLOTH | | ON FILE | | | | | | |
| FHADLI MAESASURYA | | ON FILE | | | | | | |
| FIFI HADIKUSUMO | | ON FILE | | | | | | |
| FIKRI FADLI | | ON FILE | | | | | | |
| FILBERT MANUNGGAL | | ON FILE | | | | | | |
| FILO SUYANDI FIRMANDI | | ON FILE | | | | | | |
| FIRMAN GHAZALI | | ON FILE | | | | | | |
| FIRMAN HINDARSYAH | | ON FILE | | | | | | |
| FIRMANSYAH ABDULLAH | | ON FILE | | | | | | |
| FIRZA CELCIUS | | ON FILE | | | | | | |
| FIRZAM SAOGI | | ON FILE | | | | | | |
| FIT RIYA | | ON FILE | | | | | | |
| FITRI ASIH | | ON FILE | | | | | | |
| FITRI WIDJAJA | | ON FILE | | | | | | |
| FORDIAN BUDIAMAN | | ON FILE | | | | | | |
| FRANA JAYA | | ON FILE | | | | | | |
| FRANCOIS SIOUFFI | | ON FILE | | | | | | |
| FRANK TAMBAH | | ON FILE | | | | | | |
| FRANKY SUGIANTO | | ON FILE | | | | | | |
| FRANKY TAN | | ON FILE | | | | | | |
| FRANSISCO GIOVANNI | | ON FILE | | | | | | |
| FRANSISCUS GUNAWAN | | ON FILE | | | | | | |
| FRANSISKUS SETIAWAN | | ON FILE | | | | | | |
| FREDDY INDRA WIRYADI | | ON FILE | | | | | | |
| FREDERICK HARSIAWAN | | ON FILE | | | | | | |
| FRENGKI PRASETYO | | ON FILE | | | | | | |
| FRESHA RAHANTO | | ON FILE | | | | | | |
| FREVALDI POLONTALO | | ON FILE | | | | | | |
| FRITS PANGARIBUAN | | ON FILE | | | | | | |
| FRITZ GUNAWAN | | ON FILE | | | | | | |
| FUAD HASAN | | ON FILE | | | | | | |
| FX TOMMY SETIAWAN | | ON FILE | | | | | | |
| GABID HANAFIE | | ON FILE | | | | | | |
| GABRIEL THERON | | ON FILE | | | | | | |
| GALANG PRIATAMA | | ON FILE | | | | | | |
| GALLANG WICAKSONO | | ON FILE | | | | | | |
| GALUH FADILLAH GRANDIS | | ON FILE | | | | | | |
| GAMAL ISTIYANTO | | ON FILE | | | | | | |
| GARETH ROSSER | | ON FILE | | | | | | |
| GARRY KAMIL | | ON FILE | | | | | | |
| GARY KENDALL | | ON FILE | | | | | | |
| GAVIN PEACOCK | | ON FILE | | | | | | |
| GEGEN SUMARJANA | | ON FILE | | | | | | |
| GERARD OAK | | ON FILE | | | | | | |
| GERRY INDRAWAN | | ON FILE | | | | | | |
| GIAN CALYA SUTANDI | | ON FILE | | | | | | |
| GILBERTH PATAYANG | | ON FILE | | | | | | |
| GINGA ROTHMAN | | ON FILE | | | | | | |
| GIOK HUI PHE | | ON FILE | | | | | | |
| GIOVANNI LIE | | ON FILE | | | | | | |
| GITA ARYANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GITA NATALIA | | ON FILE | | | | | | |
| GIULIANO OCTAVIANOS | | ON FILE | | | | | | |
| GLEN CHANDRA | | ON FILE | | | | | | |
| GLENIS DEBORAH | | ON FILE | | | | | | |
| GODLIP SIMANJUNTAK | | ON FILE | | | | | | |
| GRAEME GREEN | | ON FILE | | | | | | |
| GREGORIUS WILLIAM G | | ON FILE | | | | | | |
| GREGORY KAPS | | ON FILE | | | | | | |
| GUNAWAN ADJJH | | ON FILE | | | | | | |
| GUNAWAN ANGSORI | | ON FILE | | | | | | |
| GUNAWAN SETYABUDI | | ON FILE | | | | | | |
| GUNAWAN WIBISONO | | ON FILE | | | | | | |
| GUNTUR RIARTO ADHYATMA | | ON FILE | | | | | | |
| GUO CHEN | | ON FILE | | | | | | |
| GUSTIAN SUUD | | ON FILE | | | | | | |
| GUSTIONO ADIDJOJO | | ON FILE | | | | | | |
| HABIB ROHMANI RUBIARTO | | ON FILE | | | | | | |
| HADI HADI | | ON FILE | | | | | | |
| HADI IRAWAN | | ON FILE | | | | | | |
| HADVITO HARYANTO | | ON FILE | | | | | | |
| HAERUDIN UDIN | | ON FILE | | | | | | |
| HAFID FALAH | | ON FILE | | | | | | |
| HAFIFFUDIN NULL | | ON FILE | | | | | | |
| HANARDY CHUHAIRY | | ON FILE | | | | | | |
| HANDOJO WINARKO | | ON FILE | | | | | | |
| HANDOKO SURYADANA | | ON FILE | | | | | | |
| HANGGA ERYTOMO | | ON FILE | | | | | | |
| HANIFA SALSABILA | | ON FILE | | | | | | |
| HANS EGA CHRISTANTO | | ON FILE | | | | | | |
| HANSEL PRATAMA | | ON FILE | | | | | | |
| HANSEN LAKSMANA | | ON FILE | | | | | | |
| HANSEN MULYO | | ON FILE | | | | | | |
| HANTOSO DJAKINO | | ON FILE | | | | | | |
| HARDIAN SANGAJI | | ON FILE | | | | | | |
| HARDIANTO DJAJAPUTRA | | ON FILE | | | | | | |
| HARDY SETYADJI | | ON FILE | | | | | | |
| HAREN NATHWANI | | ON FILE | | | | | | |
| HARIO SUBEKTI | | ON FILE | | | | | | |
| HARIS PRASTYO | | ON FILE | | | | | | |
| HARIS SUMONO | | ON FILE | | | | | | |
| HAROLD ADHITJAN | | ON FILE | | | | | | |
| HARRY INDRAWAN | | ON FILE | | | | | | |
| HARRY JOHNSON | | ON FILE | | | | | | |
| HARRY PRADIPTA | | ON FILE | | | | | | |
| HARRY SANY | | ON FILE | | | | | | |
| HARRY SUDEWA | | ON FILE | | | | | | |
| HARRY SUKARDI | | ON FILE | | | | | | |
| HARYANI HARYANI | | ON FILE | | | | | | |
| HARYANTO HARYANTO | | ON FILE | | | | | | |
| HASNA KHAIRUNNISA | | ON FILE | | | | | | |
| HELMA SHINTA | | ON FILE | | | | | | |
| HEND J.K | | ON FILE | | | | | | |
| HENDA BASTIAN BUDI UTAMA | | ON FILE | | | | | | |
| HENDI LIM | | ON FILE | | | | | | |
| HENDRA KAHAR | | ON FILE | | | | | | |
| HENDRA SANTOSO | | ON FILE | | | | | | |
| HENDRA SURYA | | ON FILE | | | | | | |
| HENDRAWAN WOEN | | ON FILE | | | | | | |
| HENDRIK CHANDRA | | ON FILE | | | | | | |
| HENDRO CHOU | | ON FILE | | | | | | |
| HENDRY HENDRY | | ON FILE | | | | | | |
| HENDRY ISKANDAR | | ON FILE | | | | | | |
| HENDRY KOSASI | | ON FILE | | | | | | |
| HENDY THEE | | ON FILE | | | | | | |
| HENGKI KURNIAWAN | | ON FILE | | | | | | |
| HENGKY ONGKO | | ON FILE | | | | | | |
| HENRIK JONATHAN | | ON FILE | | | | | | |
| HENRY HENRY | | ON FILE | | | | | | |
| HENRY LAU | | ON FILE | | | | | | |
| HENRY THENG | | ON FILE | | | | | | |
| HERIANTO | | ON FILE | | | | | | |
| HERLIN AYU | | ON FILE | | | | | | |
| HERMAN SETYADJI | | ON FILE | | | | | | |
| HERMAWAN KEMIS | | ON FILE | | | | | | |
| HERMAWAN VAN KEMIS | | ON FILE | | | | | | |
| HERRY TJOA | | ON FILE | | | | | | |
| HERRY UTAMA | | ON FILE | | | | | | |
| HERRY WIDJANARKO | | ON FILE | | | | | | |
| HERU WICAKSONO | | ON FILE | | | | | | |
| HIDAYATULLOH HIDAYATULLOH | | ON FILE | | | | | | |
| HIE MELIANA | | ON FILE | | | | | | |
| HILDEGARD GALUHSEKARTAJI | | ON FILE | | | | | | |
| HISYAM FITRIYAN KAHFI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOKE WIJAYA KANG | | ON FILE | | | | | | |
| I DEWA AYU DIAH SURYANDARI | | ON FILE | | | | | | |
| I DEWA DEWI | | ON FILE | | | | | | |
| I GEDE WIJAYA | | ON FILE | | | | | | |
| I KADEK DICKY PUTRA RAHARJA | | ON FILE | | | | | | |
| I PUTU BAGUS GEDE PRASETYO RAHARJA | | ON FILE | | | | | | |
| I PUTU RAHADI EKA PUTRA | | ON FILE | | | | | | |
| I SUPARTAWAN | | ON FILE | | | | | | |
| IBIEL JR | | ON FILE | | | | | | |
| IBNU RAHARJA | | ON FILE | | | | | | |
| ICHAL CALE | | ON FILE | | | | | | |
| IDA BAGUS ADITYA SURYAWAN | | ON FILE | | | | | | |
| IDAYATI ZAKIR FAUZI | | ON FILE | | | | | | |
| IGNASIUS DYMAS JAHJA | | ON FILE | | | | | | |
| IGNASIUS WAHYUDI SUSANTO | | ON FILE | | | | | | |
| IGNATIUS WIDARMAWAN | | ON FILE | | | | | | |
| IKA FAJARWATI | | ON FILE | | | | | | |
| IKAN LAUT | | ON FILE | | | | | | |
| IKHSAN WIYATAMA | | ON FILE | | | | | | |
| ILHAM FADILLAH | | ON FILE | | | | | | |
| ILHAM HIDAYATULLAH | | ON FILE | | | | | | |
| ILVA AMRIGUSDI | | ON FILE | | | | | | |
| ILYAS ABDUTTAWAB | | ON FILE | | | | | | |
| IMAM FAUZI | | ON FILE | | | | | | |
| IMAM SOBIRIN | | ON FILE | | | | | | |
| IMAM SOLIKIN EFENDI | | ON FILE | | | | | | |
| IMAN SUDARGO | | ON FILE | | | | | | |
| IMANUEL KURNIAWAN | | ON FILE | | | | | | |
| IMMANUEL WIJAYA | | ON FILE | | | | | | |
| INAS CELCIUS | | ON FILE | | | | | | |
| INDAH SARASWATI | | ON FILE | | | | | | |
| INDAH SUSANTI | | ON FILE | | | | | | |
| INDRA KURNIANTO | | ON FILE | | | | | | |
| INDRA LESMANA | | ON FILE | | | | | | |
| INDRA PRAMUDIANA | | ON FILE | | | | | | |
| INDRA SETIAWAN | | ON FILE | | | | | | |
| INDRA SUKMA KENCANA | | ON FILE | | | | | | |
| INDRIYANI OKTAVIANI | | ON FILE | | | | | | |
| IPAH JR | | ON FILE | | | | | | |
| IRA AYUNDARI CLARISSA | | ON FILE | | | | | | |
| IRENE LIANDO | | ON FILE | | | | | | |
| IRFAN ROFIANSYAH | | ON FILE | | | | | | |
| IRINE AGUSTINE | | ON FILE | | | | | | |
| IRVAN HERDIAN | | ON FILE | | | | | | |
| IRVAN ILIADI | | ON FILE | | | | | | |
| IRVINE ARI NUGROHO | | ON FILE | | | | | | |
| IRWAN IRWAN | | ON FILE | | | | | | |
| IRWAN THELI | | ON FILE | | | | | | |
| ISABELLA HARDJONO | | ON FILE | | | | | | |
| ISKANDAR AMD | | ON FILE | | | | | | |
| ISKANDAR OT | | ON FILE | | | | | | |
| ITAK ITAK | | ON FILE | | | | | | |
| ITO PAKAYA | | ON FILE | | | | | | |
| IVAN CHRISTANNO | | ON FILE | | | | | | |
| IVAN DELGADO EGEA | | ON FILE | | | | | | |
| IVAN HARDI | | ON FILE | | | | | | |
| IVAN HARTONO | | ON FILE | | | | | | |
| IVAN SAPUTRA | | ON FILE | | | | | | |
| IVAN SETIAWAN | | ON FILE | | | | | | |
| IVAN SUGENG | | ON FILE | | | | | | |
| IVAN TRISULA | | ON FILE | | | | | | |
| IVANA NUSANTARA | | ON FILE | | | | | | |
| IVONNE HERMANTO | | ON FILE | | | | | | |
| IWAN IWAN | | ON FILE | | | | | | |
| IWAN RIANTO | | ON FILE | | | | | | |
| IWAN SUSANTO | | ON FILE | | | | | | |
| IZZAT JALALUDDIN | | ON FILE | | | | | | |
| JAIMES SUBROTO | | ON FILE | | | | | | |
| JAKA PUTRA | | ON FILE | | | | | | |
| JAKOBUS PERMANA SAPUTRA KAYAMA | | ON FILE | | | | | | |
| JAMES GOULDING | | ON FILE | | | | | | |
| JAMES GUNADI | | ON FILE | | | | | | |
| JAMES JOKANAN | | ON FILE | | | | | | |
| JAMES KOSASIH | | ON FILE | | | | | | |
| JANKHALED MAHALLATI | | ON FILE | | | | | | |
| JANSET BERZEG | | ON FILE | | | | | | |
| JANUKUSUMA RASBI SURIBTHA | | ON FILE | | | | | | |
| JAP LAN | | ON FILE | | | | | | |
| JARIS HASIRI | | ON FILE | | | | | | |
| JASON BROOME | | ON FILE | | | | | | |
| JASON FERDYAN SETYAWAN | | ON FILE | | | | | | |
| JASON FERNANDO MENDONCA GONÇALVES | | ON FILE | | | | | | |
| JATI HARIANTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYSON KOMAJAYA | | ON FILE | | | | | | |
| JEAN PAUL TEDJOJUWONO | | ON FILE | | | | | | |
| JEFF EDVAN | | ON FILE | | | | | | |
| JEFFERSON TEDJOJUWONO | | ON FILE | | | | | | |
| JEFFRY HUTARSO | | ON FILE | | | | | | |
| JEFFRY LEONARDUS | | ON FILE | | | | | | |
| JEFFRY SETHIONO | | ON FILE | | | | | | |
| JELITA SOPANI | | ON FILE | | | | | | |
| JEMBLUNG JEMBLUNG | | ON FILE | | | | | | |
| JENNIFER KUSONO | | ON FILE | | | | | | |
| JEREMIAS IVAN | | ON FILE | | | | | | |
| JEREMY HENGRAWAN | | ON FILE | | | | | | |
| JEREMY LEONARDO | | ON FILE | | | | | | |
| JEREMY SUTIONO | | ON FILE | | | | | | |
| JEREMY TANAJA | | ON FILE | | | | | | |
| JERNIH PRIYANTI | | ON FILE | | | | | | |
| JERRY HARTONO | | ON FILE | | | | | | |
| JERRY MULYADI | | ON FILE | | | | | | |
| JESSICA SALIM | | ON FILE | | | | | | |
| JESSLYN CALISTA | | ON FILE | | | | | | |
| JIMMI HO | | ON FILE | | | | | | |
| JIMMY DARSONO | | ON FILE | | | | | | |
| JIMMY JUNAIDI | | ON FILE | | | | | | |
| JITEN HARJANI | | ON FILE | | | | | | |
| JITENDER VASANDANI | | ON FILE | | | | | | |
| JOAN TANJUNG BELAI | | ON FILE | | | | | | |
| JOANNE NOELENE | | ON FILE | | | | | | |
| JODY TAYLOR | | ON FILE | | | | | | |
| JOHAN ANDOKO | | ON FILE | | | | | | |
| JOHAN SOEKWANTO | | ON FILE | | | | | | |
| JOHN CHINAGA | | ON FILE | | | | | | |
| JOHN INDRA | | ON FILE | | | | | | |
| JOHN RUSLIM | | ON FILE | | | | | | |
| JONATHAN DE LAUWERE | | ON FILE | | | | | | |
| JONATHAN EDWARD | | ON FILE | | | | | | |
| JONATHAN FERDARICO | | ON FILE | | | | | | |
| JONATHAN MUNAF | | ON FILE | | | | | | |
| JONATHAN STEVEN TANUWIDJAJA | | ON FILE | | | | | | |
| JONATHAN SUSANTO | | ON FILE | | | | | | |
| JONATHAN SUTOMO | | ON FILE | | | | | | |
| JONI HARIANTO | | ON FILE | | | | | | |
| JONNY LESMANA | | ON FILE | | | | | | |
| JONSEN KESUMA | | ON FILE | | | | | | |
| JORDAN OAKLEY-NEWELL | | ON FILE | | | | | | |
| JOSE PAKPAHAN | | ON FILE | | | | | | |
| JOSEPH CHRISTANTO | | ON FILE | | | | | | |
| JOSEPH ERWIN | | ON FILE | | | | | | |
| JOSEPH JOSEPH | | ON FILE | | | | | | |
| JOSHUA BUDI | | ON FILE | | | | | | |
| JOSHUA HINDEN | | ON FILE | | | | | | |
| JOSHUA PRANAJAYA | | ON FILE | | | | | | |
| JOSSI SUSANTO | | ON FILE | | | | | | |
| JUAN JULIANTO | | ON FILE | | | | | | |
| JUAN RAMA | | ON FILE | | | | | | |
| JULIAN FIDELIS | | ON FILE | | | | | | |
| JULIUS PUTRANTO KOMANG SINAR | | ON FILE | | | | | | |
| JULIUS WONODIHARDJO | | ON FILE | | | | | | |
| JULKARIM YASIN | | ON FILE | | | | | | |
| JUMARDI JUMARDI | | ON FILE | | | | | | |
| JUN ALISON | | ON FILE | | | | | | |
| JUNA EDAH | | ON FILE | | | | | | |
| JUNDIANTO ALIM | | ON FILE | | | | | | |
| JUNIAR JACOB | | ON FILE | | | | | | |
| JUSTIN TEODER | | ON FILE | | | | | | |
| KAESIH KAESIH | | ON FILE | | | | | | |
| KAMALUDIN P | | ON FILE | | | | | | |
| KARINA TASHA CEMPAKA PUTRI | | ON FILE | | | | | | |
| KARNUDIN KARNUDIN | | ON FILE | | | | | | |
| KATHARINA KEFI | | ON FILE | | | | | | |
| KEANE SETIADI | | ON FILE | | | | | | |
| KEITH DAVID DOXTATER | | ON FILE | | | | | | |
| KELBY TIRTABUDI | | ON FILE | | | | | | |
| KELVIEN KURNIAWAN | | ON FILE | | | | | | |
| KELVIN JANSEN | | ON FILE | | | | | | |
| KELVIN KRISTARTO | | ON FILE | | | | | | |
| KEN KANADI | | ON FILE | | | | | | |
| KENNETH ARDIYAN | | ON FILE | | | | | | |
| KENNETH TANOTO | | ON FILE | | | | | | |
| KENNY PACKO | | ON FILE | | | | | | |
| KENTH NATHAN | | ON FILE | | | | | | |
| KETUT SUPARMI | | ON FILE | | | | | | |
| KEVE PRANATA | | ON FILE | | | | | | |
| KEVIN ANDREAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN DWISANDY | | ON FILE | | | | | | |
| KEVIN GOLDWIN | | ON FILE | | | | | | |
| KEVIN LEONARDO | | ON FILE | | | | | | |
| KEVIN PRATHAMA | | ON FILE | | | | | | |
| KEVIN SETIAWAN | | ON FILE | | | | | | |
| KEVIN SULAIMAN | | ON FILE | | | | | | |
| KEVIN SUPANGAT | | ON FILE | | | | | | |
| KEVIN TJIANBAS | | ON FILE | | | | | | |
| KEVIN YULIAS | | ON FILE | | | | | | |
| KEZIA SUMAMPOW | | ON FILE | | | | | | |
| KHATRIEN KHATRIEN | | ON FILE | | | | | | |
| KHOIRI KHOIRI | | ON FILE | | | | | | |
| KHOIRUL ANAM | | ON FILE | | | | | | |
| KHOSIYATIN KHOSIYATIN | | ON FILE | | | | | | |
| KHOTHIBUL UMAM | | ON FILE | | | | | | |
| KIANTI SUSIJANTI | | ON FILE | | | | | | |
| KIM CHAMBERLAIN | | ON FILE | | | | | | |
| KIVLAN BAHMID | | ON FILE | | | | | | |
| KLAUS SIBURIAN | | ON FILE | | | | | | |
| KOMAR UDIN | | ON FILE | | | | | | |
| KREDO YASAADHIANTORO | | ON FILE | | | | | | |
| KRESNA AJINEGARA | | ON FILE | | | | | | |
| KRESNA SUCANDRA | | ON FILE | | | | | | |
| KRISNA MAULANA | | ON FILE | | | | | | |
| KRISNA SETIAWAN | | ON FILE | | | | | | |
| KRISNADI TALAR | | ON FILE | | | | | | |
| KRISTA LOUHENAPESSY | | ON FILE | | | | | | |
| KRISTIAN IRWANTO | | ON FILE | | | | | | |
| KRISTINA HENDRAWAN | | ON FILE | | | | | | |
| KURNIA HARAHAP | | ON FILE | | | | | | |
| KURNIA PUTRI LARA | | ON FILE | | | | | | |
| KURNIA SUDJONO | | ON FILE | | | | | | |
| KURNIAWAN ARIFUDDIN | | ON FILE | | | | | | |
| KURNIAWAN KARTAWIDJAJA | | ON FILE | | | | | | |
| KURNIAWAN KURNIAWAN | | ON FILE | | | | | | |
| KUSNO SUPRIYANTO | | ON FILE | | | | | | |
| KUSWIARTO AJI | | ON FILE | | | | | | |
| KYLE MASON | | ON FILE | | | | | | |
| LAM PUN | | ON FILE | | | | | | |
| LAN HENY | | ON FILE | | | | | | |
| LANIE ANANTO | | ON FILE | | | | | | |
| LANNY LIOE | | ON FILE | | | | | | |
| LANNY SANTOSO LIOE | | ON FILE | | | | | | |
| LARASAYU MANDRA | | ON FILE | | | | | | |
| LAURENSIUS SUHODO | | ON FILE | | | | | | |
| LAVIANA HALIM | | ON FILE | | | | | | |
| LEANNE MUTSAERS | | ON FILE | | | | | | |
| LEDYS LEDYS | | ON FILE | | | | | | |
| LENDI SAPUTRA | | ON FILE | | | | | | |
| LENGSUN LENGSUN | | ON FILE | | | | | | |
| LENIN CORREIA | | ON FILE | | | | | | |
| LEONARD GUNAWAN | | ON FILE | | | | | | |
| LEONARD ISAIAHBATUBARA | | ON FILE | | | | | | |
| LEONARD WIBOWO | | ON FILE | | | | | | |
| LEONARDI WIJAYA | | ON FILE | | | | | | |
| LIDYA SIREGAR | | ON FILE | | | | | | |
| LIE PHANG DJONG | | ON FILE | | | | | | |
| LILIANA LIBRAHIM | | ON FILE | | | | | | |
| LILIS SUHARTI | | ON FILE | | | | | | |
| LILLY HERLIANA | | ON FILE | | | | | | |
| LILYANA CHANDRA | | ON FILE | | | | | | |
| LIM AMOI | | ON FILE | | | | | | |
| LIM HAN SEN JHONY WONG | | ON FILE | | | | | | |
| LIM ING | | ON FILE | | | | | | |
| LIM TECK MENG | | ON FILE | | | | | | |
| LINA WATY | | ON FILE | | | | | | |
| LINAWATI HASMY | | ON FILE | | | | | | |
| LINDA SJAMSUDIN | | ON FILE | | | | | | |
| LINTAS DANIATI | | ON FILE | | | | | | |
| LODEWIJK SITOMPUL | | ON FILE | | | | | | |
| LORISA GOLARSO | | ON FILE | | | | | | |
| LUCA CAVAZZA | | ON FILE | | | | | | |
| LUCKY HENG | | ON FILE | | | | | | |
| LUCKY RIFQIANTO | | ON FILE | | | | | | |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | | ON FILE | | | | | | |
| LUINALDO HUTANI | | ON FILE | | | | | | |
| LUKAS WARDIATMOKO | | ON FILE | | | | | | |
| LUKMAN ALDI BRITANTYO | | ON FILE | | | | | | |
| LUKMAN WIRAWAN | | ON FILE | | | | | | |
| LUQMAN RAMDHANI | | ON FILE | | | | | | |
| LYDIA HARTANTO | | ON FILE | | | | | | |
| LYNN WATKINS | | ON FILE | | | | | | |
| M FAIZ FANDIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M NUR AKROMUZZAMAN | | ON FILE | | | | | | |
| M NURUL AZIZ | | ON FILE | | | | | | |
| M SALADIN AL FARABI | | ON FILE | | | | | | |
| M. FAJAR AGUSTUS PUTRA | | ON FILE | | | | | | |
| M. JOKO PRASETYO | | ON FILE | | | | | | |
| M. NIZAR FAHMI | | ON FILE | | | | | | |
| MADE SUTIKA | | ON FILE | | | | | | |
| MAGDALENA FICILIA | | ON FILE | | | | | | |
| MAHARANI LAWIRA | | ON FILE | | | | | | |
| MAHBUB SYAUQI | | ON FILE | | | | | | |
| MAHMOUD ABD EL-MONEIM | | ON FILE | | | | | | |
| MAHMUD HANTORO | | ON FILE | | | | | | |
| MAHSOOMA HAIDARI | | ON FILE | | | | | | |
| MAKHZUM HERI WIBOWO | | ON FILE | | | | | | |
| MALVIN DANARCO NG | | ON FILE | | | | | | |
| MAMAT RIDHO | | ON FILE | | | | | | |
| MARCELLINO SHO | | ON FILE | | | | | | |
| MARCO LIMARTA | | ON FILE | | | | | | |
| MARCO NATANAEL | | ON FILE | | | | | | |
| MARDIANA MARDIANA | | ON FILE | | | | | | |
| MARIA HARNIASIH UTAMI | | ON FILE | | | | | | |
| MARIA INEZTASIA | | ON FILE | | | | | | |
| MARIA MAGDALENA TUBUQ LAWING | | ON FILE | | | | | | |
| MARIA SELENA NURCAHYA | | ON FILE | | | | | | |
| MARIANA ANGGRAENI | | ON FILE | | | | | | |
| MARION MARUNDUH | | ON FILE | | | | | | |
| MARISA TEDIANTONO | | ON FILE | | | | | | |
| MARK ASHBY | | ON FILE | | | | | | |
| MARK KUAN | | ON FILE | | | | | | |
| MARK SAVAGE | | ON FILE | | | | | | |
| MARKO ILIC | | ON FILE | | | | | | |
| MARLIN PRIANTINI | | ON FILE | | | | | | |
| MARMI MARMI | | ON FILE | | | | | | |
| MARTHA DWIWATI | | ON FILE | | | | | | |
| MARTHA RIESTIANA | | ON FILE | | | | | | |
| MARTIN | | ON FILE | | | | | | |
| MARTIN FERRAND | | ON FILE | | | | | | |
| MARTIN FRANKLIN | | ON FILE | | | | | | |
| MARTIN FRIEDRICH | | ON FILE | | | | | | |
| MARTIN WONG | | ON FILE | | | | | | |
| MARWAN GUNADI | | ON FILE | | | | | | |
| MARYANA TJHIN | | ON FILE | | | | | | |
| MASAGUS NURIANDA | | ON FILE | | | | | | |
| MASURI | | ON FILE | | | | | | |
| MATHEW SAWYER | | ON FILE | | | | | | |
| MATTHEW UNCLE | | ON FILE | | | | | | |
| MAUI DUFLOS | | ON FILE | | | | | | |
| MAULANA LABIB | | ON FILE | | | | | | |
| MAURICIO DISILVESTRO | | ON FILE | | | | | | |
| MAX PHOTOSERVICE | | ON FILE | | | | | | |
| MAYA SUMIATI | | ON FILE | | | | | | |
| MDARLIE DARLIANI | | ON FILE | | | | | | |
| MECI WARDANA | | ON FILE | | | | | | |
| MEDDY WIDJAJA | | ON FILE | | | | | | |
| MEGA ANDRIANTO | | ON FILE | | | | | | |
| MEGA PHEH | | ON FILE | | | | | | |
| MEGA SHUWANTY | | ON FILE | | | | | | |
| MEGAWATI RUSDIANTO | | ON FILE | | | | | | |
| MELIANA LUWUK | | ON FILE | | | | | | |
| MELIANA SANTOSO | | ON FILE | | | | | | |
| MELISSA LEIWAKABESSY | | ON FILE | | | | | | |
| MELLISA NOVITA LUWUK | | ON FILE | | | | | | |
| MELLY JULITA LUWUK | | ON FILE | | | | | | |
| MELVICO DHARMAWAN | | ON FILE | | | | | | |
| MEMEN PERMANA | | ON FILE | | | | | | |
| MERAWATI SUKARDI | | ON FILE | | | | | | |
| MERCY MANURIP | | ON FILE | | | | | | |
| MERRISTA GUNAWAN | | ON FILE | | | | | | |
| MERRY BAKAHUSU | | ON FILE | | | | | | |
| MICHAEL BISHOP | | ON FILE | | | | | | |
| MICHAEL HADI | | ON FILE | | | | | | |
| MICHAEL HEALY | | ON FILE | | | | | | |
| MICHAEL LESTER WILLIAM HOHNER | | ON FILE | | | | | | |
| MICHAEL RAHARJO | | ON FILE | | | | | | |
| MICHAEL SUDIBYO | | ON FILE | | | | | | |
| MICHAEL SUNARTO | | ON FILE | | | | | | |
| MICHAEL SUSANTYO | | ON FILE | | | | | | |
| MICHELLE DJ | | ON FILE | | | | | | |
| MICHELLE ONGKO | | ON FILE | | | | | | |
| MICHIEL WAAIJER | | ON FILE | | | | | | |
| MIKHO KRISTIAWAN | | ON FILE | | | | | | |
| MIKO LESMANA | | ON FILE | | | | | | |
| MITCHELL WALKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MITRA EKO HIDAYAT | | ON FILE | | | | | | |
| MOCH IBNI IRWANTO | | ON FILE | | | | | | |
| MOCH RAFLIYUDDIN | | ON FILE | | | | | | |
| MOCH RAMDHAN | | ON FILE | | | | | | |
| MOCHAMAD ARIFIN | | ON FILE | | | | | | |
| MOCHAMAD HERDIAN | | ON FILE | | | | | | |
| MOCHAMAD KHUSWA | | ON FILE | | | | | | |
| MOCHAMAD NUR ARIANTO | | ON FILE | | | | | | |
| MOCHAMAD RIZQON | | ON FILE | | | | | | |
| MOCHAMMAD FAIZAL MUSLIM | | ON FILE | | | | | | |
| MOCHAMMAD FAJAR PRATAMA | | ON FILE | | | | | | |
| MOH NAFI BADRUDDUJA | | ON FILE | | | | | | |
| MOH RIZAL KHANAFI | | ON FILE | | | | | | |
| MOHAMAD DAPIT | | ON FILE | | | | | | |
| MOHAMAD IKHLAS | | ON FILE | | | | | | |
| MOHAMAD ZAKI HUSSEIN | | ON FILE | | | | | | |
| MOHAMMAD BAGUS BUDIONO | | ON FILE | | | | | | |
| MOHAMMAD KRISNO AJI DONO SARMINTON | | ON FILE | | | | | | |
| MOHAMMAD RIZQILLAH | | ON FILE | | | | | | |
| MOHIT BHOJWANI | | ON FILE | | | | | | |
| MONA AMELLIA | | ON FILE | | | | | | |
| MONIKA LEONITA | | ON FILE | | | | | | |
| MONIQUE ADI SUWIRYO | | ON FILE | | | | | | |
| MORITZ BAUER | | ON FILE | | | | | | |
| MR RUKHIN | | ON FILE | | | | | | |
| MR ZEROTOHERO TUBE NULL | | ON FILE | | | | | | |
| MUGI PRASETYO | | ON FILE | | | | | | |
| MUH AKBAR BOHA | | ON FILE | | | | | | |
| MUH FRENKI NANDA PUTRA | | ON FILE | | | | | | |
| MUH. ANSHORI | | ON FILE | | | | | | |
| MUHAMAD AMSOR | | ON FILE | | | | | | |
| MUHAMAD BADRUDIN | | ON FILE | | | | | | |
| MUHAMAD ISMAIL MAULANA | | ON FILE | | | | | | |
| MUHAMAD NURUL AL HAKIM | | ON FILE | | | | | | |
| MUHAMAD PERI | | ON FILE | | | | | | |
| MUHAMAD RISYAD AZHARY | | ON FILE | | | | | | |
| MUHAMAD RIZAL KURNIAWAN | | ON FILE | | | | | | |
| MUHAMAD SYUKUR | | ON FILE | | | | | | |
| MUHAMAD TAUFIK | | ON FILE | | | | | | |
| MUHAMMAD FADHIL ANSHAR | | ON FILE | | | | | | |
| MUHAMMAD FAHMI | | ON FILE | | | | | | |
| MUHAMMAD FIKRI ALBI | | ON FILE | | | | | | |
| MUHAMMAD HABIBI | | ON FILE | | | | | | |
| MUHAMMAD HAFIE | | ON FILE | | | | | | |
| MUHAMMAD HANRI | | ON FILE | | | | | | |
| MUHAMMAD HASBIALLAH | | ON FILE | | | | | | |
| MUHAMMAD HIDAYAT | | ON FILE | | | | | | |
| MUHAMMAD IBNU FAJAR | | ON FILE | | | | | | |
| MUHAMMAD IKHLAS | | ON FILE | | | | | | |
| MUHAMMAD LUTFI | | ON FILE | | | | | | |
| MUHAMMAD MOERTYONO | | ON FILE | | | | | | |
| MUHAMMAD RAMADHAN | | ON FILE | | | | | | |
| MUHAMMAD RIZAL SETIAWAN | | ON FILE | | | | | | |
| MUHAMMAD RIZKI | | ON FILE | | | | | | |
| MUHAMMAD ROMDHON | | ON FILE | | | | | | |
| MUHAMMAD SATRIA | | ON FILE | | | | | | |
| MUHAMMAD SUBHAN | | ON FILE | | | | | | |
| MUHAMMAD SURYADI | | ON FILE | | | | | | |
| MUHAMMAD TAMAMI | | ON FILE | | | | | | |
| MUHAMMAD ZAINUDIN | | ON FILE | | | | | | |
| MUHD MUHAIRIFADLI | | ON FILE | | | | | | |
| MUJI WIDYANINGSIH | | ON FILE | | | | | | |
| MUKHAMAD NURUL BURHAN | | ON FILE | | | | | | |
| MULIANI RAMLI | | ON FILE | | | | | | |
| MUMUN MUNTASIH | | ON FILE | | | | | | |
| MURSALIM COLINWP | | ON FILE | | | | | | |
| MUSITA DAKIR | | ON FILE | | | | | | |
| MUSTAWAN JAYA | | ON FILE | | | | | | |
| MUTIA IMRO ATUSSOLEHA | | ON FILE | | | | | | |
| MUTTAQIN HAQQI | | ON FILE | | | | | | |
| MYLES KILGALLON | | ON FILE | | | | | | |
| MYRDA LELYASTI | | ON FILE | | | | | | |
| NADIA SETYADJI | | ON FILE | | | | | | |
| NAIM JIDI | | ON FILE | | | | | | |
| NALIA INTAN | | ON FILE | | | | | | |
| NAMIRA LAHUDDIN | | ON FILE | | | | | | |
| NAMYALO IRENE | | ON FILE | | | | | | |
| NARADOGOSA TEJENA | | ON FILE | | | | | | |
| NASIRUDDIN AHMAD | | ON FILE | | | | | | |
| NASOIM SIP | | ON FILE | | | | | | |
| NATANIEL DEPO | | ON FILE | | | | | | |
| NATASHA VALENCIA TJUGITO | | ON FILE | | | | | | |
| NAUFAL ABYAN ELLYAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAUFAL ILHAMI | | ON FILE | | | | | | |
| NAUFAL RAZAN | | ON FILE | | | | | | |
| NAWAWI NAWAWI | | ON FILE | | | | | | |
| NEETA MIRCHANDANI | | ON FILE | | | | | | |
| NENNY TRIYANA | | ON FILE | | | | | | |
| NESYA FANDHI | | ON FILE | | | | | | |
| NESYA JESSIKO LUNRANG | | ON FILE | | | | | | |
| NEYSA DIFI | | ON FILE | | | | | | |
| NI WAYAN RATNA DEWI | | ON FILE | | | | | | |
| NIBH NIBIH | | ON FILE | | | | | | |
| NICHOLAS HENDYANTO | | ON FILE | | | | | | |
| NICHOLAS JAHJA | | ON FILE | | | | | | |
| NICHOLAS NATHANAEL | | ON FILE | | | | | | |
| NICHOLAS POLLOCK | | ON FILE | | | | | | |
| NICHOLAS REINALDY | | ON FILE | | | | | | |
| NICHOLAS SOETIO | | ON FILE | | | | | | |
| NICKHOLAS NICKHOLAS | | ON FILE | | | | | | |
| NICO HARTONO | | ON FILE | | | | | | |
| NICO JACKSON | | ON FILE | | | | | | |
| NICO PRAMUDITA | | ON FILE | | | | | | |
| NICOLAS SANI | | ON FILE | | | | | | |
| NIGEL FIRDAUSY | | ON FILE | | | | | | |
| NILA TAN | | ON FILE | | | | | | |
| NILASARI SURYANTO | | ON FILE | | | | | | |
| NINA KARINA | | ON FILE | | | | | | |
| NINA NURADIATI | | ON FILE | | | | | | |
| NINDYA SILVI | | ON FILE | | | | | | |
| NIZAR PUTRA | | ON FILE | | | | | | |
| NJAUW VIDY ONADI | | ON FILE | | | | | | |
| NOER M ASHIDIQ NUGROHO | | ON FILE | | | | | | |
| NOVA MALA | | ON FILE | | | | | | |
| NOVAN RIZKY TRIANTO | | ON FILE | | | | | | |
| NOVEN SUSANTO | | ON FILE | | | | | | |
| NOVI SUSANTI | | ON FILE | | | | | | |
| NOVIDA KURNIASIH | | ON FILE | | | | | | |
| NUKE HATTA | | ON FILE | | | | | | |
| NUPI DEWI DWI MARTIANI | | ON FILE | | | | | | |
| NUR AFRYANDI SANTOSO | | ON FILE | | | | | | |
| NUR ARIFAFANDI | | ON FILE | | | | | | |
| NUR FAUZIAH KOMALASARI | | ON FILE | | | | | | |
| NUR FITRIANI | | ON FILE | | | | | | |
| NUR RAHMAN | | ON FILE | | | | | | |
| NUR RAKHMAN SASMITA | | ON FILE | | | | | | |
| NURMA PRATAMA | | ON FILE | | | | | | |
| NURUL WULANDARI | | ON FILE | | | | | | |
| NUZULU ROBIAH | | ON FILE | | | | | | |
| NYOMAN ARI GUNAWAN | | ON FILE | | | | | | |
| OENTUNG MARGONO | | ON FILE | | | | | | |
| OKKY ASMARANY | | ON FILE | | | | | | |
| OKTARINA SHAFIRA PAWESTRI | | ON FILE | | | | | | |
| OKY SETIAWAN | | ON FILE | | | | | | |
| OLIVIA MUTIARA | | ON FILE | | | | | | |
| ON LEE | | ON FILE | | | | | | |
| ONDEN SUPRIATI | | ON FILE | | | | | | |
| ONE WAN | | ON FILE | | | | | | |
| ORSINI CHIMIN | | ON FILE | | | | | | |
| OSCAR NUGRAHA | | ON FILE | | | | | | |
| OSTEN WIECEN JAP | | ON FILE | | | | | | |
| OTTO DJAUHARI | | ON FILE | | | | | | |
| OUAIS SAL QARNI | | ON FILE | | | | | | |
| PADE IMO | | ON FILE | | | | | | |
| PANDE KOMANG GDE SABANA PUTRA | | ON FILE | | | | | | |
| PANJI BUDIARTO | | ON FILE | | | | | | |
| PANJI SYAFAR | | ON FILE | | | | | | |
| PANTUN HUTAPEA | | ON FILE | | | | | | |
| PARAMITA NINDYA HAPSARI | | ON FILE | | | | | | |
| PASCAL STEENBAKKERS | | ON FILE | | | | | | |
| PATRICIA JEREMIALLE | | ON FILE | | | | | | |
| PATRICK DJUANDA | | ON FILE | | | | | | |
| PATRICK TEDJOJUWONO | | ON FILE | | | | | | |
| PAUL TANNER | | ON FILE | | | | | | |
| PAUL WHEELER | | ON FILE | | | | | | |
| PAULUS KRISTIANTO | | ON FILE | | | | | | |
| PAULUS VULLINGS | | ON FILE | | | | | | |
| PEGGY LIE | | ON FILE | | | | | | |
| PELTOM PELTOM | | ON FILE | | | | | | |
| PENYIH PENYIH | | ON FILE | | | | | | |
| PETERSON HANDJAJA | | ON FILE | | | | | | |
| PHILIP TRISNADI | | ON FILE | | | | | | |
| PIETER NATANAEL | | ON FILE | | | | | | |
| POANDY ALISJAHBANA | | ON FILE | | | | | | |
| PRANAV NATHANI | | ON FILE | | | | | | |
| PRATAMA MARINDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAYUDINATA LUMANAW | | ON FILE | | | | | | |
| PRIMA FITRA WAHYU ALAMRA | | ON FILE | | | | | | |
| PUJA INDAH MAEZARAH | | ON FILE | | | | | | |
| PURWA NOTO | | ON FILE | | | | | | |
| PUSPA ANGGRAHINI | | ON FILE | | | | | | |
| PUTERI WULAN | | ON FILE | | | | | | |
| PUTRAADJI TENGGARA | | ON FILE | | | | | | |
| PUTU RAHADI | | ON FILE | | | | | | |
| QAIS QISTHAN | | ON FILE | | | | | | |
| QUENTIN CHAPEAUX | | ON FILE | | | | | | |
| RACHEL TJIPTO | | ON FILE | | | | | | |
| RACKA PRATAMA | | ON FILE | | | | | | |
| RADHIKA MANWANI | | ON FILE | | | | | | |
| RAFAEL JOHARI | | ON FILE | | | | | | |
| RAFLI ALFA | | ON FILE | | | | | | |
| RAHMAD RIYANTO | | ON FILE | | | | | | |
| RAHMAT ALBARIQI | | ON FILE | | | | | | |
| RAHMAT BASORI | | ON FILE | | | | | | |
| RAHUL DIVAY | | ON FILE | | | | | | |
| RAIS FAIZAL | | ON FILE | | | | | | |
| RAM MANWANI | | ON FILE | | | | | | |
| RAMDHANI SAEFULLOH | | ON FILE | | | | | | |
| RANDY CANDRAJAYA | | ON FILE | | | | | | |
| RANDY LESIASEL | | ON FILE | | | | | | |
| RANGGA PERMANA PUTRA | | ON FILE | | | | | | |
| RANGGA PUTRA | | ON FILE | | | | | | |
| RANGGASWARA MANDRA | | ON FILE | | | | | | |
| RASTKO VUKOVIC | | ON FILE | | | | | | |
| RATNA WONGSO | | ON FILE | | | | | | |
| RATONO RATONO | | ON FILE | | | | | | |
| RAUL BOSCARINO | | ON FILE | | | | | | |
| RAY PELLO | | ON FILE | | | | | | |
| RAY SUSANTYO | | ON FILE | | | | | | |
| RAYHAN PERTHAMA | | ON FILE | | | | | | |
| REAGAN YOKO | | ON FILE | | | | | | |
| REALDI SURAHMAT | | ON FILE | | | | | | |
| REBICCA INDRAYANTO | | ON FILE | | | | | | |
| REFORMADI SOLIDEANTYO | | ON FILE | | | | | | |
| REGINA CHRISTIAN | | ON FILE | | | | | | |
| REGNAULD BUNTARIO | | ON FILE | | | | | | |
| REIZIHAN FADHILAH | | ON FILE | | | | | | |
| RENATA ASTUTI LUKMITO | | ON FILE | | | | | | |
| RENNY OKTAVIANI | | ON FILE | | | | | | |
| RENO MORNAMA | | ON FILE | | | | | | |
| RENO SUBARSAH | | ON FILE | | | | | | |
| RENO WIJAYAKUSUMA | | ON FILE | | | | | | |
| REO WIDJAYA | | ON FILE | | | | | | |
| REQI RANGGA | | ON FILE | | | | | | |
| RESHIANE RASHID | | ON FILE | | | | | | |
| RESTU ARDIANSYAH | | ON FILE | | | | | | |
| RETNO BAYUKUNTI | | ON FILE | | | | | | |
| RETNO SUSILOWATI | | ON FILE | | | | | | |
| REVAN NO | | ON FILE | | | | | | |
| REY CHRISTIAN | | ON FILE | | | | | | |
| REYHAN ARIEF | | ON FILE | | | | | | |
| REYNOLD ANDIKA | | ON FILE | | | | | | |
| REZA ARDHIANSYAH | | ON FILE | | | | | | |
| REZA GILANG PRAMONO | | ON FILE | | | | | | |
| RHEZA PAHLEVI | | ON FILE | | | | | | |
| RIANDY NAGA | | ON FILE | | | | | | |
| RIBUT HANDOYO | | ON FILE | | | | | | |
| RICHARD ANGGA PRANATA | | ON FILE | | | | | | |
| RICHARD RIGBY | | ON FILE | | | | | | |
| RICHARD RUSLI | | ON FILE | | | | | | |
| RICHARD SU | | ON FILE | | | | | | |
| RICHWOSON LEE | | ON FILE | | | | | | |
| RICKY HALIM | | ON FILE | | | | | | |
| RICKY LEON | | ON FILE | | | | | | |
| RIDHO LAKSAMANA PUTRA | | ON FILE | | | | | | |
| RIDO WILISANTOSO | | ON FILE | | | | | | |
| RIDWAN PRATAMA | | ON FILE | | | | | | |
| RIDWAN ROTTI | | ON FILE | | | | | | |
| RIFKI RADIAN | | ON FILE | | | | | | |
| RIKA WINARTO | | ON FILE | | | | | | |
| RIKO RIKO | | ON FILE | | | | | | |
| RIKO SUPRIATNA | | ON FILE | | | | | | |
| RIKZAN BAMATRAF | | ON FILE | | | | | | |
| RIN RIN RATNASARI | | ON FILE | | | | | | |
| RINA KALALO | | ON FILE | | | | | | |
| RINA SETYANINGSIH | | ON FILE | | | | | | |
| RIO FEBRIAN | | ON FILE | | | | | | |
| RIO IRAWAN | | ON FILE | | | | | | |
| RIO LIANDAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RISWAN EFFENDI | | ON FILE | | | | | | |
| RISWANSYAH HASIBUAN | | ON FILE | | | | | | |
| RISYAH | | ON FILE | | | | | | |
| RIVALDY SEPTIAN | | ON FILE | | | | | | |
| RIVAN DARU WINAYA PUTRA | | ON FILE | | | | | | |
| RIZI PARFITASARI | | ON FILE | | | | | | |
| RIZKI AKSON NASRAL | | ON FILE | | | | | | |
| RIZKI ROMADHONI | | ON FILE | | | | | | |
| RIZKY EGYTAMA | | ON FILE | | | | | | |
| RIZKY SYAHPUTRA | | ON FILE | | | | | | |
| RIZKY WIRAWAN | | ON FILE | | | | | | |
| RIZQY AZIS | | ON FILE | | | | | | |
| ROBERTO PACINA | | ON FILE | | | | | | |
| ROBERTO SIMANJUNTAK | | ON FILE | | | | | | |
| ROBERTUS ADITHYA SUTJAHYO | | ON FILE | | | | | | |
| ROBERTUS ARIANTO | | ON FILE | | | | | | |
| ROBI ROBI | | ON FILE | | | | | | |
| ROBIAH LUTHFIYATI | | ON FILE | | | | | | |
| ROBIN TJANDRA | | ON FILE | | | | | | |
| ROBY SANTOSA | | ON FILE | | | | | | |
| ROBY SUEBBO | | ON FILE | | | | | | |
| ROHIT KHATWANI | | ON FILE | | | | | | |
| RONAL RONAL | | ON FILE | | | | | | |
| RONALD SUTIKNO | | ON FILE | | | | | | |
| RONNY ZAKARIA | | ON FILE | | | | | | |
| RONY UTAMA | | ON FILE | | | | | | |
| RORY EKA PUTRA | | ON FILE | | | | | | |
| ROS ANDI | | ON FILE | | | | | | |
| ROSA MISTYCA | | ON FILE | | | | | | |
| ROSHNI LUKMAN | | ON FILE | | | | | | |
| ROSIPAH ROSIPAH | | ON FILE | | | | | | |
| ROY SUDJA | | ON FILE | | | | | | |
| ROYKE KOMALA | | ON FILE | | | | | | |
| RUDOLF BAGASKARA | | ON FILE | | | | | | |
| RUDY HADISENTOSA | | ON FILE | | | | | | |
| RUKMUNAL HAKIM | | ON FILE | | | | | | |
| RULI SUPRIADI | | ON FILE | | | | | | |
| RUSLI AZIZ | | ON FILE | | | | | | |
| RUSNADI RUSNADI | | ON FILE | | | | | | |
| RUSNANDI RUSNANDI | | ON FILE | | | | | | |
| RUTH WIJAYA | | ON FILE | | | | | | |
| RYAN GUAN | | ON FILE | | | | | | |
| RYAN SAPUTRA | | ON FILE | | | | | | |
| RYAND PARGO | | ON FILE | | | | | | |
| RYO SUNARTO | | ON FILE | | | | | | |
| SACHA STEVENSON | | ON FILE | | | | | | |
| SADITYA WIGUNA | | ON FILE | | | | | | |
| SAEFUL FITRI | | ON FILE | | | | | | |
| SAEPUL BAHRI | | ON FILE | | | | | | |
| SAISUDA LINKLETTER | | ON FILE | | | | | | |
| SALLY ISKANDAR TAN | | ON FILE | | | | | | |
| SALSABILLA ISMA | | ON FILE | | | | | | |
| SAMBAS MAZA | | ON FILE | | | | | | |
| SAMPURNA WIGUNA | | ON FILE | | | | | | |
| SAMSON THOMAS | | ON FILE | | | | | | |
| SAMSUL ARIFIN | | ON FILE | | | | | | |
| SAMUDRA MIARSONO | | ON FILE | | | | | | |
| SAMUDRA SUKARDI | | ON FILE | | | | | | |
| SANDI SETIAWAN | | ON FILE | | | | | | |
| SANDIAH SANDIAH | | ON FILE | | | | | | |
| SANDRA DEWI | | ON FILE | | | | | | |
| SANGADIN SANGADIN | | ON FILE | | | | | | |
| SANHAJI | | ON FILE | | | | | | |
| SANIKA COMEL | | ON FILE | | | | | | |
| SANJANA BERRY | | ON FILE | | | | | | |
| SANJAYA SIP | | ON FILE | | | | | | |
| SANSAN MAULUDIN | | ON FILE | | | | | | |
| SANSANITA YOHAN | | ON FILE | | | | | | |
| SANTY LESTARI | | ON FILE | | | | | | |
| SAPTO CELCIUS3 | | ON FILE | | | | | | |
| SARAH BLACKAH | | ON FILE | | | | | | |
| SARI YANTO | | ON FILE | | | | | | |
| SASTRIADI NULL | | ON FILE | | | | | | |
| SATYA PRINCIPAL | | ON FILE | | | | | | |
| SAWALUDIN GAMA | | ON FILE | | | | | | |
| SAYSAR DWI HARTANTO | | ON FILE | | | | | | |
| SEAN GILHOOLEY | | ON FILE | | | | | | |
| SEBASTIAN PRAWIRA | | ON FILE | | | | | | |
| SELLA DEVITA | | ON FILE | | | | | | |
| SELVI | | ON FILE | | | | | | |
| SELVIA ADRIANA | | ON FILE | | | | | | |
| SELVIGA LISTYANINGRUM | | ON FILE | | | | | | |
| SELWYN WUJANTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENDY NABABAN | | ON FILE | | | | | | |
| SEPTIADY GOZALI | | ON FILE | | | | | | |
| SERGEI REVTOV | | ON FILE | | | | | | |
| SERGIO WIGUNA | | ON FILE | | | | | | |
| SETIA BUDIMAN | | ON FILE | | | | | | |
| SETIAWAN WIDODO | | ON FILE | | | | | | |
| SHADY MAHMOUD REYAD ABDELMEGUEED | | ON FILE | | | | | | |
| SHARRON SHARRON | | ON FILE | | | | | | |
| SHEILA TEJENA | | ON FILE | | | | | | |
| SHELLY TAURUS | | ON FILE | | | | | | |
| SHELVI TJANG | | ON FILE | | | | | | |
| SHENDY WIBOWO | | ON FILE | | | | | | |
| SHINTA EFFENDY | | ON FILE | | | | | | |
| SHINTA KURNIA ILLAHI | | ON FILE | | | | | | |
| SHOLIK HUDIN | | ON FILE | | | | | | |
| SHYLA NADIRA BASYAR | | ON FILE | | | | | | |
| SI ZONK | | ON FILE | | | | | | |
| SIANNY SUTOYO | | ON FILE | | | | | | |
| SID KUSNANTO | | ON FILE | | | | | | |
| SIGIT SETIAWAN | | ON FILE | | | | | | |
| SILVIA IPIE | | ON FILE | | | | | | |
| SIMON MARSH | | ON FILE | | | | | | |
| SIMON PRATAMA | | ON FILE | | | | | | |
| SIMON SURYADI | | ON FILE | | | | | | |
| SION RENYAAN | | ON FILE | | | | | | |
| SISKA OKTAVIA | | ON FILE | | | | | | |
| SISWANTO TANOTO | | ON FILE | | | | | | |
| SITI CHOIRIYAH | | ON FILE | | | | | | |
| SITI ROBIAH DALIMA PAKKI | | ON FILE | | | | | | |
| SITI ZAHRO | | ON FILE | | | | | | |
| SOBRI SOBRI | | ON FILE | | | | | | |
| SOENDORO SOETANTO | | ON FILE | | | | | | |
| SOEWANDI WIRJAWAN | | ON FILE | | | | | | |
| SOFA ZUHAD MUDAWAM | | ON FILE | | | | | | |
| SOFFY ISKANDAR | | ON FILE | | | | | | |
| SONI ANDANI | | ON FILE | | | | | | |
| SONNY LAKSITO | | ON FILE | | | | | | |
| SOO WI | | ON FILE | | | | | | |
| SOPHIE GORECKI | | ON FILE | | | | | | |
| SRI MUJIYANTI | | ON FILE | | | | | | |
| SRI WAHJUNI HADIKUSUMO | | ON FILE | | | | | | |
| STANLEY LEONARD PRATAMA | | ON FILE | | | | | | |
| STEFAN DAMASENA | | ON FILE | | | | | | |
| STEFAN SANTOSA | | ON FILE | | | | | | |
| STEFAN SANTOSO | | ON FILE | | | | | | |
| STEFANIE A. AYUNINGSIH | | ON FILE | | | | | | |
| STEFANIE SINAGA | | ON FILE | | | | | | |
| STEFANO CAVAZZA | | ON FILE | | | | | | |
| STEFFANI SURYATRISNA | | ON FILE | | | | | | |
| STEPHEN COLLINS | | ON FILE | | | | | | |
| STEPHEN EBSWORTH | | ON FILE | | | | | | |
| STEVANNY LIMURIA | | ON FILE | | | | | | |
| STEVE LEVY | | ON FILE | | | | | | |
| STEVEN EDVAN | | ON FILE | | | | | | |
| STEVEN JANSEN | | ON FILE | | | | | | |
| STUART EDWIN JAMES PERRIMAN | | ON FILE | | | | | | |
| SU FENDY | | ON FILE | | | | | | |
| SUANDI SUANDI | | ON FILE | | | | | | |
| SUCIPTO SUCIPTO | | ON FILE | | | | | | |
| SUDI SUDI | | ON FILE | | | | | | |
| SUDONO TANJUNG | | ON FILE | | | | | | |
| SUFIAN HADI | | ON FILE | | | | | | |
| SUGENG ADI PRAYITNO | | ON FILE | | | | | | |
| SUGIHARTO MARSIKIN | | ON FILE | | | | | | |
| SUHADI JONG | | ON FILE | | | | | | |
| SUHARLINA ZHONG | | ON FILE | | | | | | |
| SUHENDAR SUHENDAR | | ON FILE | | | | | | |
| SUHENDRA SUHENDRA | | ON FILE | | | | | | |
| SUKMA ADHITIA | | ON FILE | | | | | | |
| SUKMAINDRA DAMASAPUTRA | | ON FILE | | | | | | |
| SULAESIH | | ON FILE | | | | | | |
| SULHAN EFENDI | | ON FILE | | | | | | |
| SULIONO NULL | | ON FILE | | | | | | |
| SULIS TIYANTO | | ON FILE | | | | | | |
| SULISTYOWATI SULISTYOWATI | | ON FILE | | | | | | |
| SUNIL SUNIL | | ON FILE | | | | | | |
| SUPRADI SITEPU | | ON FILE | | | | | | |
| SUPRI HARTONO | | ON FILE | | | | | | |
| SURIANTO HO | | ON FILE | | | | | | |
| SUROSO SUROSO | | ON FILE | | | | | | |
| SUROTO TELANG JAYA | | ON FILE | | | | | | |
| SURYA DENNY | | ON FILE | | | | | | |
| SURYA HANDIKA PUTRATAMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURYA THE | | ON FILE | | | | | | |
| SURYA WINATA | | ON FILE | | | | | | |
| SURYANDARU TRIANDANA | | ON FILE | | | | | | |
| SURYANSYAH DILL | | ON FILE | | | | | | |
| SURYO SANTOSO | | ON FILE | | | | | | |
| SUSANTO HALIM | | ON FILE | | | | | | |
| SUTAN SIAGIAN | | ON FILE | | | | | | |
| SUTASWIN SUTASWIN | | ON FILE | | | | | | |
| SUTIYOSO NO NAME | | ON FILE | | | | | | |
| SUWARNI TOHAN | | ON FILE | | | | | | |
| SUWATI WIDJAJA | | ON FILE | | | | | | |
| SUYANTO SALIM | | ON FILE | | | | | | |
| SUYATNA SUGANTARA | | ON FILE | | | | | | |
| SUYENNI | | ON FILE | | | | | | |
| SYAHRUL RAMDHAN | | ON FILE | | | | | | |
| SYAIFUL MILAH | | ON FILE | | | | | | |
| SYAMSU CELSIUS | | ON FILE | | | | | | |
| SYAMSUL BACHRI IBRAHIM | | ON FILE | | | | | | |
| SYAMSUL HIDAAYAT SHOLEH | | ON FILE | | | | | | |
| SYIHAN WICAKSONO | | ON FILE | | | | | | |
| TAMARA SARAGIH | | ON FILE | | | | | | |
| TAN JUNG AN AN | | ON FILE | | | | | | |
| TAN LING | | ON FILE | | | | | | |
| TANTRI KRISTIAN | | ON FILE | | | | | | |
| TANYA KAPS | | ON FILE | | | | | | |
| TAR DY | | ON FILE | | | | | | |
| TASLIM TASLIM | | ON FILE | | | | | | |
| TAUFIK HUSADA | | ON FILE | | | | | | |
| TEDY SETIADI | | ON FILE | | | | | | |
| TEFANI TANUWIJAYA | | ON FILE | | | | | | |
| TENDI ARYOGO | | ON FILE | | | | | | |
| TENGILS IAM | | ON FILE | | | | | | |
| TEODORUS KURNIAWAN | | ON FILE | | | | | | |
| TERESIA IRANI DJAJA | | ON FILE | | | | | | |
| THE MAGNET BOY | | ON FILE | | | | | | |
| THEE HENDRA KURNIAWAN | | ON FILE | | | | | | |
| THEODORE NATANIEL | | ON FILE | | | | | | |
| THERESA TIRTANA | | ON FILE | | | | | | |
| THERESIA SURYANI | | ON FILE | | | | | | |
| THERESIA YUNITA | | ON FILE | | | | | | |
| THEVIN RAINER TEDJASUKMANA | | ON FILE | | | | | | |
| THIERRY CAYOT | | ON FILE | | | | | | |
| THOMAS APRILYANTO SHAW | | ON FILE | | | | | | |
| THOMAS ENRICO | | ON FILE | | | | | | |
| THOMAS METTERS | | ON FILE | | | | | | |
| THOMSON MULJO | | ON FILE | | | | | | |
| THOMSON WAHAB | | ON FILE | | | | | | |
| TIE TIE ALIAS SUWANDI | | ON FILE | | | | | | |
| TIENTJE CHEARLES | | ON FILE | | | | | | |
| TIMOTHEOS PRASETYA | | ON FILE | | | | | | |
| TIMOTHY CHRISTOPHER | | ON FILE | | | | | | |
| TIMOTHY SANGER | | ON FILE | | | | | | |
| TIMOTIUS MARSELO | | ON FILE | | | | | | |
| TIO HARYANTO | | ON FILE | | | | | | |
| TIRTO BUDIONO | | ON FILE | | | | | | |
| TITIN ROSMIATI, SE | | ON FILE | | | | | | |
| TITO ADJI | | ON FILE | | | | | | |
| TIVEN TIVEN | | ON FILE | | | | | | |
| TJENG GIAK SUN | | ON FILE | | | | | | |
| TJHIN AIVIN | | ON FILE | | | | | | |
| TJIA HOK | | ON FILE | | | | | | |
| TJIPTO SOETANTO | | ON FILE | | | | | | |
| TJONG MERRY | | ON FILE | | | | | | |
| TJONG TO | | ON FILE | | | | | | |
| TOBIAS FOWLER | | ON FILE | | | | | | |
| TOMMY WIJAYA | | ON FILE | | | | | | |
| TONNY KOHAR | | ON FILE | | | | | | |
| TONY GRIVORE | | ON FILE | | | | | | |
| TONY SULAIMAN | | ON FILE | | | | | | |
| TONY WIJAYA | | ON FILE | | | | | | |
| TOTO LATIF | | ON FILE | | | | | | |
| TRI PURSITA | | ON FILE | | | | | | |
| TRI SUTRISNO | | ON FILE | | | | | | |
| TRI WIJAYA | | ON FILE | | | | | | |
| TRISNA SADELI | | ON FILE | | | | | | |
| TRY ANDY | | ON FILE | | | | | | |
| UDA JAMIE | | ON FILE | | | | | | |
| ULFA LOKA | | ON FILE | | | | | | |
| UN GREFFIN NAMYU | | ON FILE | | | | | | |
| UTRUJAH UTRUJAH | | ON FILE | | | | | | |
| VALENSIA SUMARDI | | ON FILE | | | | | | |
| VALERY PALAR | | ON FILE | | | | | | |
| VANESSA FABIOLA TANUJAYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASILEIOS KOUGKAS | | ON FILE | | | | | | |
| VERONIQUE W ROMPAS | | ON FILE | | | | | | |
| VIANDO PANGKEREGO | | ON FILE | | | | | | |
| VICTOR AGUNG WIJAYA | | ON FILE | | | | | | |
| VICTOR ANDREAS | | ON FILE | | | | | | |
| VIDE DESKARANI | | ON FILE | | | | | | |
| VIDYA SUPRIADI | | ON FILE | | | | | | |
| VIENZA BEBY AFTITAH | | ON FILE | | | | | | |
| VIERI SERDANG | | ON FILE | | | | | | |
| VIKI YUDRIKO | | ON FILE | | | | | | |
| VINAYA DWI OKTYA | | ON FILE | | | | | | |
| VINCENT CHRISTOPER | | ON FILE | | | | | | |
| VINCENT HALIM | | ON FILE | | | | | | |
| VINCENT HERMAN | | ON FILE | | | | | | |
| VINCENT JENNINGS | | ON FILE | | | | | | |
| VINCENT KOSASIH | | ON FILE | | | | | | |
| VINCENT MACRIS | | ON FILE | | | | | | |
| VINCENT SALIM | | ON FILE | | | | | | |
| VINCENTIUS ADI PUTRA PRATAMA | | ON FILE | | | | | | |
| VINCENTIUS ADIATMOKO | | ON FILE | | | | | | |
| VINCENTIUS SUYANTO | | ON FILE | | | | | | |
| VIRGILIUS LUGITO | | ON FILE | | | | | | |
| VITA PANCA RATNASARI | | ON FILE | | | | | | |
| VIVI LISTANDARY | | ON FILE | | | | | | |
| VIVIN LIWINDA | | ON FILE | | | | | | |
| WADE MOMBERG | | ON FILE | | | | | | |
| WAHIDIN MANAN | | ON FILE | | | | | | |
| WAHYU EKA NUGROHO | | ON FILE | | | | | | |
| WAHYU HENDY | | ON FILE | | | | | | |
| WAHYU NUGROHO | | ON FILE | | | | | | |
| WAHYUDI SAPUTRA | | ON FILE | | | | | | |
| WAHYUDIN WAHYUDIN | | ON FILE | | | | | | |
| WAHYUSYAH RAMADHAN | | ON FILE | | | | | | |
| WARIH KUSUMA | | ON FILE | | | | | | |
| WASIS GUNARTO | | ON FILE | | | | | | |
| WEI JIAN GEOFFREY LEE | | ON FILE | | | | | | |
| WEIDY WIDJAYA | | ON FILE | | | | | | |
| WELY KURNIADI | | ON FILE | | | | | | |
| WENAS PRAYITNO | | ON FILE | | | | | | |
| WENDY SUYANTO | | ON FILE | | | | | | |
| WENNY WIJAYA | | ON FILE | | | | | | |
| WIBOWO PHOA | | ON FILE | | | | | | |
| WIDI PAMUNGKAS | | ON FILE | | | | | | |
| WIDIATMOKO WIDIATMOKO | | ON FILE | | | | | | |
| WIKY WIBISONO | | ON FILE | | | | | | |
| WILL HATTON | | ON FILE | | | | | | |
| WILLIAM CAHYADI | | ON FILE | | | | | | |
| WILLIAM CHARISSA | | ON FILE | | | | | | |
| WILLIAM NATAN | | ON FILE | | | | | | |
| WILLIAM TANUWIDJAJA | | ON FILE | | | | | | |
| WILLY GOZALI | | ON FILE | | | | | | |
| WILLY KASIM | | ON FILE | | | | | | |
| WILLY SANDI | | ON FILE | | | | | | |
| WILLY WIBOWO | | ON FILE | | | | | | |
| WILLY YONAS | | ON FILE | | | | | | |
| WILLYSON WILLYSON | | ON FILE | | | | | | |
| WINDANO SATRIA | | ON FILE | | | | | | |
| WINNER PRANATA | | ON FILE | | | | | | |
| WINSEN FUNGSIDIK | | ON FILE | | | | | | |
| WINSTON GOSALI | | ON FILE | | | | | | |
| WINSTON KWAN | | ON FILE | | | | | | |
| WINSTON LAYS | | ON FILE | | | | | | |
| WIRAWAN WINARTO | | ON FILE | | | | | | |
| WISNA PRAYUDHIT | | ON FILE | | | | | | |
| WISNU KUSUMA | | ON FILE | | | | | | |
| WIWIK KOMALA | | ON FILE | | | | | | |
| XAVERIUS RICHARD | | ON FILE | | | | | | |
| YAFI MUHAMMAD | | ON FILE | | | | | | |
| YAHYE ALI | | ON FILE | | | | | | |
| YAN SOK | | ON FILE | | | | | | |
| YANG YOU | | ON FILE | | | | | | |
| YANUAR ANNUR ROHIM | | ON FILE | | | | | | |
| YASIN MUSTOFA | | ON FILE | | | | | | |
| YASMINE M. | | ON FILE | | | | | | |
| YAYAH SURYATI | | ON FILE | | | | | | |
| YAYAN UMYANA | | ON FILE | | | | | | |
| YENNI ISKANDAR | | ON FILE | | | | | | |
| YENNI YENNI | | ON FILE | | | | | | |
| YENNY GRECIA ULI HUTAPEA | | ON FILE | | | | | | |
| YENNY KOSASI | | ON FILE | | | | | | |
| YESSI LIVENTIA | | ON FILE | | | | | | |
| YETTY SUNARYA | | ON FILE | | | | | | |
| YOHAN SAPUTRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOHAN WAHYUDI | | ON FILE | | | | | | |
| YOHANA KOSWARA | | ON FILE | | | | | | |
| YOHANA MEILAN | | ON FILE | | | | | | |
| YOHANNA HARSO | | ON FILE | | | | | | |
| YOICHI ENOMOTO | | ON FILE | | | | | | |
| YOPY TANUWIJAYA | | ON FILE | | | | | | |
| YOSEPH CHRISTIANTO | | ON FILE | | | | | | |
| YOSEPH SOENGGORO | | ON FILE | | | | | | |
| YOSUA SILITONGA | | ON FILE | | | | | | |
| YUDHA IRSANDY | | ON FILE | | | | | | |
| YUDHA PRATOMO | | ON FILE | | | | | | |
| YUDI ANDRIANO | | ON FILE | | | | | | |
| YUDI SIDIK | | ON FILE | | | | | | |
| YUFENTUS KOMALA | | ON FILE | | | | | | |
| YULI PRASETYO | | ON FILE | | | | | | |
| YULIANA HARTONO | | ON FILE | | | | | | |
| YULIANI MEGANTARI | | ON FILE | | | | | | |
| YULIANUS YULIANUS | | ON FILE | | | | | | |
| YULITA LAURENSIA | | ON FILE | | | | | | |
| YUNAN ARIYANTO | | ON FILE | | | | | | |
| YUNIARDA B | | ON FILE | | | | | | |
| YUSINTA PO | | ON FILE | | | | | | |
| YUSNITA YUSNITA | | ON FILE | | | | | | |
| YUWONO GOEYARDI | | ON FILE | | | | | | |
| ZAKY RONALDYFO ADAM | | ON FILE | | | | | | |
| ZANDY ISADA | | ON FILE | | | | | | |
| ZARKONI ASFIHANI | | ON FILE | | | | | | |
| ZATUL AKMAM | | ON FILE | | | | | | |
| ZORIN M WISEPUTRA | | ON FILE | | | | | | |
| ZULHENDRA ZULHENDRA | | ON FILE | | | | | | |
| ZURA ARGUBY | | ON FILE | | | | | | |
| FARZANEH MOUSAVI | | ON FILE | | | | | | |
| JAVAD DIANATDAR | | ON FILE | | | | | | |
| MOHAMMADJAVAD SIRATI AMSHEH | | ON FILE | | | | | | |
| SHIRIN GHADERI | | ON FILE | | | | | | |
| AARON BROWNE | | ON FILE | | | | | | |
| AARON CANTY | | ON FILE | | | | | | |
| AARON DODD | | ON FILE | | | | | | |
| AARON DONNELLY | | ON FILE | | | | | | |
| AARON EDGEWORTH | | ON FILE | | | | | | |
| AARON JAHN | | ON FILE | | | | | | |
| AARON KENNY | | ON FILE | | | | | | |
| AARON O'BEIRNE | | ON FILE | | | | | | |
| AARON SHERLOCK | | ON FILE | | | | | | |
| AARON SOADY | | ON FILE | | | | | | |
| AARON TRENOUTH | | ON FILE | | | | | | |
| AARON WEAFER | | ON FILE | | | | | | |
| ABIODUN ADEYEMI | | ON FILE | | | | | | |
| ADA MURPHY | | ON FILE | | | | | | |
| ADAM BALINSKI | | ON FILE | | | | | | |
| ADAM BEATTY | | ON FILE | | | | | | |
| ADAM BRANNIGAN | | ON FILE | | | | | | |
| ADAM BROPHY | | ON FILE | | | | | | |
| ADAM BURKE | | ON FILE | | | | | | |
| ADAM CHOJNOWSKI | | ON FILE | | | | | | |
| ADAM COYNE | | ON FILE | | | | | | |
| ADAM EGAN | | ON FILE | | | | | | |
| ADAM JERZY KOPEC | | ON FILE | | | | | | |
| ADAM JOHN KANE | | ON FILE | | | | | | |
| ADAM JORDAN | | ON FILE | | | | | | |
| ADAM KELLY | | ON FILE | | | | | | |
| ADAM KEOGH | | ON FILE | | | | | | |
| ADAM KOCHAN | | ON FILE | | | | | | |
| ADAM KOZIAK | | ON FILE | | | | | | |
| ADAM MCCARTHY | | ON FILE | | | | | | |
| ADAM NIEZABITOWSKI | | ON FILE | | | | | | |
| ADAM NOWAK | | ON FILE | | | | | | |
| ADAM PAGE | | ON FILE | | | | | | |
| ADAM PODSTAWCZYNSKI | | ON FILE | | | | | | |
| ADAM ROE | | ON FILE | | | | | | |
| ADAM SITSEN | | ON FILE | | | | | | |
| ADAM TANTAS | | ON FILE | | | | | | |
| ADAM VALENTINI | | ON FILE | | | | | | |
| ADAM WHELAN | | ON FILE | | | | | | |
| ADAM WHITTLE | | ON FILE | | | | | | |
| ADEBAYO OLANIYI | | ON FILE | | | | | | |
| ADELA SANZ | | ON FILE | | | | | | |
| ADEOLA ADELIYI | | ON FILE | | | | | | |
| ADETOMIWA JINAD | | ON FILE | | | | | | |
| ADITYA BHATI | | ON FILE | | | | | | |
| ADRIAN HANRAHAN | | ON FILE | | | | | | |
| ADRIAN KUREK | | ON FILE | | | | | | |
| ADRIAN LEBELE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN MCATEER | | ON FILE | | | | | | |
| ADRIAN QUINN | | ON FILE | | | | | | |
| ADRIAN VERSEY | | ON FILE | | | | | | |
| ADRIANA KUTYSZ | | ON FILE | | | | | | |
| ADRIANA STARAJ | | ON FILE | | | | | | |
| ADRIJUS GUSCIA | | ON FILE | | | | | | |
| AGATA KLAMAN | | ON FILE | | | | | | |
| AGNIESZKA KOCHAN | | ON FILE | | | | | | |
| AGNIESZKA STODOLNY | | ON FILE | | | | | | |
| AGNIESZKA WOLSZLEGER | | ON FILE | | | | | | |
| ÁGOSTON ÁGOSTON | | ON FILE | | | | | | |
| AHMED HAMED ALY | | ON FILE | | | | | | |
| AICHA KONATE | | ON FILE | | | | | | |
| AIDAN JENNINGS | | ON FILE | | | | | | |
| AIDAN JOSEPH KERINS | | ON FILE | | | | | | |
| AIDAN KISSANE | | ON FILE | | | | | | |
| AIDAN MAUGHAN | | ON FILE | | | | | | |
| AIDAN MCLAVERTY | | ON FILE | | | | | | |
| AIDAN MULVEY | | ON FILE | | | | | | |
| AIDEEN O SULLIVAN | | ON FILE | | | | | | |
| AIDEEN O'SULLIVAN | | ON FILE | | | | | | |
| AIDEN TOOMEY | | ON FILE | | | | | | |
| AILEEN FAHY | | ON FILE | | | | | | |
| AILEEN O HAGAN | | ON FILE | | | | | | |
| AISLING BRIGID COLEMAN | | ON FILE | | | | | | |
| AISLING HEAVEY | | ON FILE | | | | | | |
| AISLING SHANNON | | ON FILE | | | | | | |
| AITOR FERREIRA BOCOS | | ON FILE | | | | | | |
| AITOR MARQUEZ | | ON FILE | | | | | | |
| AIVARAS RAUKTYS | | ON FILE | | | | | | |
| AIVIS GRUNDMANIS | | ON FILE | | | | | | |
| AKBAR BARI | | ON FILE | | | | | | |
| AKOS WIDERHOFFER | | ON FILE | | | | | | |
| ALAIN SIKSIK | | ON FILE | | | | | | |
| ALAN ARIAWAN | | ON FILE | | | | | | |
| ALAN BOLSTER | | ON FILE | | | | | | |
| ALAN BYRNE | | ON FILE | | | | | | |
| ALAN CARROLL | | ON FILE | | | | | | |
| ALAN CASEY | | ON FILE | | | | | | |
| ALAN CHAVEZ | | ON FILE | | | | | | |
| ALAN CONWAY | | ON FILE | | | | | | |
| ALAN DALTON | | ON FILE | | | | | | |
| ALAN DOYLE | | ON FILE | | | | | | |
| ALAN FLINN | | ON FILE | | | | | | |
| ALAN HENRY | | ON FILE | | | | | | |
| ALAN JOHN MC EVOY | | ON FILE | | | | | | |
| ALAN KIRWAN | | ON FILE | | | | | | |
| ALAN LEE | | ON FILE | | | | | | |
| ALAN LOUGHLIN | | ON FILE | | | | | | |
| ALAN MANGAN | | ON FILE | | | | | | |
| ALAN MULVEY | | ON FILE | | | | | | |
| ALAN ROSER | | ON FILE | | | | | | |
| ALAN SCARRY | | ON FILE | | | | | | |
| ALAN SHERRY | | ON FILE | | | | | | |
| ALAN STEPHEN O'REILLY | | ON FILE | | | | | | |
| ALAN SZYMCZAK | | ON FILE | | | | | | |
| ALAN TATTAN | | ON FILE | | | | | | |
| ALAN THOMAS COLEMAN | | ON FILE | | | | | | |
| ALAN TIER | | ON FILE | | | | | | |
| ALAN WEIR | | ON FILE | | | | | | |
| ALBERTO CARDOZO | | ON FILE | | | | | | |
| ALEJANDRO FLORES SALZAR | | ON FILE | | | | | | |
| ALEJANDRO GALLEGO RAFFELSIEPER | | ON FILE | | | | | | |
| ALEJO CASTILLO USYAOPIN | | ON FILE | | | | | | |
| ALEKSANDER KNOPINSKI | | ON FILE | | | | | | |
| ALEKSANDRA GRAZYNA LEDWON | | ON FILE | | | | | | |
| ALEKSANDRA LIGOCKA | | ON FILE | | | | | | |
| ALEKSANDRA PODPORA | | ON FILE | | | | | | |
| ALEKSANDRS DOLOTOVS | | ON FILE | | | | | | |
| ALEŠ PAGÁČ | | ON FILE | | | | | | |
| ALESSANDRO VERDIANI | | ON FILE | | | | | | |
| ALESSANDRO VISALLI | | ON FILE | | | | | | |
| ALESSIO MESSINA | | ON FILE | | | | | | |
| ALEX CAPRIOLI | | ON FILE | | | | | | |
| ALEX CONNOLLY | | ON FILE | | | | | | |
| ALEX KIRWAN | | ON FILE | | | | | | |
| ALEX MAHONY | | ON FILE | | | | | | |
| ALEX MC DONNELL | | ON FILE | | | | | | |
| ALEX WILLSON | | ON FILE | | | | | | |
| ALEXANDER DAVID LYNCH | | ON FILE | | | | | | |
| ALEXANDER O DONOGHUE | | ON FILE | | | | | | |
| ALEXANDER TEESDALE | | ON FILE | | | | | | |
| ALEXANDER WITTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDR ZAVALII | | ON FILE | | | | | | |
| ALEXANDRE DZODZUASHVILI | | ON FILE | | | | | | |
| ALEXANDRU ALBU | | ON FILE | | | | | | |
| ALEXANDRU BUNCIUC | | ON FILE | | | | | | |
| ALEXANTAR GIANIKOPANI | | ON FILE | | | | | | |
| ALEXEI UDALL | | ON FILE | | | | | | |
| ALEXIA RENAULT | | ON FILE | | | | | | |
| ALEXIS LEDOUX | | ON FILE | | | | | | |
| ALFRED REDDINGTON | | ON FILE | | | | | | |
| ALFRED SLEVIN | | ON FILE | | | | | | |
| ALFREDO ZANIBONI | | ON FILE | | | | | | |
| ALICE CARTHY | | ON FILE | | | | | | |
| ALICIA COLLINS | | ON FILE | | | | | | |
| ALIDAS BRASAS | | ON FILE | | | | | | |
| ALISON O'CONNOR | | ON FILE | | | | | | |
| ALISTAIR MACLAURIN | | ON FILE | | | | | | |
| ALLAN DIXON | | ON FILE | | | | | | |
| ALYONA BALASSONE | | ON FILE | | | | | | |
| ALYS JAMES | | ON FILE | | | | | | |
| AMAURY DE SOUZA NETTO | | ON FILE | | | | | | |
| AMBROSE BLAINE | | ON FILE | | | | | | |
| AMELIA REYNOLDS | | ON FILE | | | | | | |
| AMEYA CHARUHAS JAGTAP | | ON FILE | | | | | | |
| AMI MULLIGAN | | ON FILE | | | | | | |
| AMILCAR LOURENCO | | ON FILE | | | | | | |
| AMIT GAUTAM | | ON FILE | | | | | | |
| AMIT SAVARGAONKAR | | ON FILE | | | | | | |
| AMY CORBETT | | ON FILE | | | | | | |
| ANA CARVALHO | | ON FILE | | | | | | |
| ANDERSON DA SILVA REIS | | ON FILE | | | | | | |
| ANDRE CAMPOS | | ON FILE | | | | | | |
| ANDRE CORREIA | | ON FILE | | | | | | |
| ANDRE DECLAN JAMES MAC NAMARA | | ON FILE | | | | | | |
| ANDRE FILIPE DOS SANTOS BAPTISTA | | ON FILE | | | | | | |
| ANDREA MARIE SILKE OCONNOR | | ON FILE | | | | | | |
| ANDREI GRIGORITA | | ON FILE | | | | | | |
| ANDREI HARUTA | | ON FILE | | | | | | |
| ANDREI PERIETANU | | ON FILE | | | | | | |
| ANDREI TUDOR | | ON FILE | | | | | | |
| ANDREW BRENNAN | | ON FILE | | | | | | |
| ANDREW CUNNINGHAM | | ON FILE | | | | | | |
| ANDREW ENGLISH | | ON FILE | | | | | | |
| ANDREW EXPOSITO | | ON FILE | | | | | | |
| ANDREW GLEESON | | ON FILE | | | | | | |
| ANDREW JEFFERS | | ON FILE | | | | | | |
| ANDREW KELLY | | ON FILE | | | | | | |
| ANDREW LENIHAN | | ON FILE | | | | | | |
| ANDREW LOWBRIDGE | | ON FILE | | | | | | |
| ANDREW MC DONALD | | ON FILE | | | | | | |
| ANDREW OTOOLE | | ON FILE | | | | | | |
| ANDRII NOVATSKYI | | ON FILE | | | | | | |
| ANDRIUS RAMANAUSKAS | | ON FILE | | | | | | |
| ANDRIY BAGLIY | | ON FILE | | | | | | |
| ANDRIY MYKYTIV | | ON FILE | | | | | | |
| ANDRZEJ HOLUBOWICZ | | ON FILE | | | | | | |
| ANDRZEJ KRZYSZTOF MICHALCZYK | | ON FILE | | | | | | |
| ANDRZEJ ZAPART | | ON FILE | | | | | | |
| ANDY GODFREY | | ON FILE | | | | | | |
| ANDY LEUNG | | ON FILE | | | | | | |
| ANETA PERZAK | | ON FILE | | | | | | |
| ANETT CSENKI | | ON FILE | | | | | | |
| ANETT KARDOS | | ON FILE | | | | | | |
| ANGEL VINES | | ON FILE | | | | | | |
| ANGELIKA OLSCHEWSKI | | ON FILE | | | | | | |
| ANGELIQUE HAYES | | ON FILE | | | | | | |
| ANGELO SANTOS | | ON FILE | | | | | | |
| ANGREJ SINGH | | ON FILE | | | | | | |
| ANIKET BHATNAGAR | | ON FILE | | | | | | |
| ANITA BOLTA | | ON FILE | | | | | | |
| ANITMON BABY KANAKKALIL | | ON FILE | | | | | | |
| ANN CURRAN | | ON FILE | | | | | | |
| ANN PRYAM BAGONGON | | ON FILE | | | | | | |
| ANNA KAMELA | | ON FILE | | | | | | |
| ANNA KOWALEWSKA | | ON FILE | | | | | | |
| ANNA LECKA | | ON FILE | | | | | | |
| ANNA LENTZ | | ON FILE | | | | | | |
| ANNA ROZITIS | | ON FILE | | | | | | |
| ANNA SALTYKOVA | | ON FILE | | | | | | |
| ANNA SZLUNS | | ON FILE | | | | | | |
| ANNABELLE GERRARD | | ON FILE | | | | | | |
| ANNE CARROLL | | ON FILE | | | | | | |
| ANNE MARIE O'CONNOR | | ON FILE | | | | | | |
| ANNETTE HILLIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNIE LOU RANTE | | ON FILE | | | | | | |
| ANNIE RHODES | | ON FILE | | | | | | |
| ANNMARIE MORGAN | | ON FILE | | | | | | |
| ANTAL RACZ | | ON FILE | | | | | | |
| ANTE SKOJO | | ON FILE | | | | | | |
| ANTHONY CONDON | | ON FILE | | | | | | |
| ANTHONY EKEKWE | | ON FILE | | | | | | |
| ANTHONY FAHY | | ON FILE | | | | | | |
| ANTHONY FARRELL | | ON FILE | | | | | | |
| ANTHONY FITZGERALD | | ON FILE | | | | | | |
| ANTHONY KELLY | | ON FILE | | | | | | |
| ANTHONY LILLEY | | ON FILE | | | | | | |
| ANTHONY MALONE | | ON FILE | | | | | | |
| ANTHONY MC DONALD | | ON FILE | | | | | | |
| ANTHONY O FLAHERTY | | ON FILE | | | | | | |
| ANTHONY RAFTER | | ON FILE | | | | | | |
| ANTHONY RUSSELL | | ON FILE | | | | | | |
| ANTOINE LAMORY | | ON FILE | | | | | | |
| ANTONELA ROSSINI | | ON FILE | | | | | | |
| ANTONIN NOVAK | | ON FILE | | | | | | |
| ANTONINO MARCO GIARDINA | | ON FILE | | | | | | |
| ANTONIO CARLOS BARETTA | | ON FILE | | | | | | |
| ANTONIO DAPRANO | | ON FILE | | | | | | |
| ANTONIO FARINHA | | ON FILE | | | | | | |
| ANTONIO ODUNUGA | | ON FILE | | | | | | |
| ANTÓNIO SILVA | | ON FILE | | | | | | |
| ANTÓNIO VIDEIRA | | ON FILE | | | | | | |
| ANZIJUS BUTE | | ON FILE | | | | | | |
| AOIFE LAWLESS | | ON FILE | | | | | | |
| ARAN HUNT | | ON FILE | | | | | | |
| ARI MICHEAL O'CONNELL | | ON FILE | | | | | | |
| ARKADIUSZ BZYMEK | | ON FILE | | | | | | |
| ARKADIUSZ ZYGMUNT | | ON FILE | | | | | | |
| ARMANDO AVDIĆ | | ON FILE | | | | | | |
| ARNAS ZIDONIS | | ON FILE | | | | | | |
| ARNAUD BERVEGLIERI | | ON FILE | | | | | | |
| ARON CONNOLLY | | ON FILE | | | | | | |
| ARTEMIOS KOILIAKOUDIS | | ON FILE | | | | | | |
| ARTHUR VAN LEEUWEN | | ON FILE | | | | | | |
| ARTUR JEGESI | | ON FILE | | | | | | |
| ARTUR KOSIEC | | ON FILE | | | | | | |
| ARTUR PIORO | | ON FILE | | | | | | |
| ARTUR SOKOLOWSKI | | ON FILE | | | | | | |
| ARTURAS GALINSKAS | | ON FILE | | | | | | |
| ARTURAS MICKUS | | ON FILE | | | | | | |
| ARTURS KALNINS | | ON FILE | | | | | | |
| ARUNDOSS DEVADOSS | | ON FILE | | | | | | |
| ARUSHI DOSHI | | ON FILE | | | | | | |
| ARVYDAS PILECKAS | | ON FILE | | | | | | |
| ASHLEY HUGGINS | | ON FILE | | | | | | |
| ASHNA EPHRAIM | | ON FILE | | | | | | |
| ASHRAF KHEIR | | ON FILE | | | | | | |
| ATHITHAN THIRUPPATHY SELVAM | | ON FILE | | | | | | |
| ATHUL EPHRAIM | | ON FILE | | | | | | |
| ATTILA MADAI | | ON FILE | | | | | | |
| ATTILA NAGY | | ON FILE | | | | | | |
| AUDREY PERKINS | | ON FILE | | | | | | |
| AUDREY TERESA BAYLOR | | ON FILE | | | | | | |
| AUDRIUS UNTULIS | | ON FILE | | | | | | |
| AUGUSTO MARTINS BORGES | | ON FILE | | | | | | |
| AURIUS DOMARKAS | | ON FILE | | | | | | |
| AURORA SETH-SMITH | | ON FILE | | | | | | |
| AYESHA BROWN | | ON FILE | | | | | | |
| AYMERIC PATOUT | | ON FILE | | | | | | |
| AYOKUNLE AKINRINDE | | ON FILE | | | | | | |
| BALU MASABATHULA | | ON FILE | | | | | | |
| BARBARA KINSELLA | | ON FILE | | | | | | |
| BARBARA MATHIA | | ON FILE | | | | | | |
| BARRA MAC GABHANN | | ON FILE | | | | | | |
| BARRIE MURPHY | | ON FILE | | | | | | |
| BARRY BRENNAN | | ON FILE | | | | | | |
| BARRY COLEMAN | | ON FILE | | | | | | |
| BARRY DENIS O SULLIVAN | | ON FILE | | | | | | |
| BARRY HANLEY | | ON FILE | | | | | | |
| BARRY HEGARTY | | ON FILE | | | | | | |
| BARRY JOHN GRIMES | | ON FILE | | | | | | |
| BARRY KEEGAN | | ON FILE | | | | | | |
| BARRY KIGGINS | | ON FILE | | | | | | |
| BARRY LAMBE | | ON FILE | | | | | | |
| BARRY LYNCH | | ON FILE | | | | | | |
| BARRY MARTIN REDMOND | | ON FILE | | | | | | |
| BARRY MCCALL | | ON FILE | | | | | | |
| BARRY MCCONNELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRY MCLOUGHLIN | | ON FILE | | | | | | |
| BARRY MURPHY | | ON FILE | | | | | | |
| BARRY O RIORDAN | | ON FILE | | | | | | |
| BARRY O'LEARY | | ON FILE | | | | | | |
| BARRY O'CONNELL | | ON FILE | | | | | | |
| BARRY O'GORMAN | | ON FILE | | | | | | |
| BARRY PRICE | | ON FILE | | | | | | |
| BARRY QUINN | | ON FILE | | | | | | |
| BARRY SMITH | | ON FILE | | | | | | |
| BARTLEY GALVIN | | ON FILE | | | | | | |
| BARTOK BELA STEFAN | | ON FILE | | | | | | |
| BARTOSZ GLOWACKI | | ON FILE | | | | | | |
| BARTOSZ LECH BEDNARCZYK | | ON FILE | | | | | | |
| BARTOSZ TRICZKA | | ON FILE | | | | | | |
| BEAN BEAN | | ON FILE | | | | | | |
| BEATA PAWLUS | | ON FILE | | | | | | |
| BEATA WRZOSEK | | ON FILE | | | | | | |
| BEN AHERNE | | ON FILE | | | | | | |
| BEN HAYLER | | ON FILE | | | | | | |
| BEN KYLE | | ON FILE | | | | | | |
| BEN MC QUAID | | ON FILE | | | | | | |
| BEN MCLAUGHLIN | | ON FILE | | | | | | |
| BEN POWELL | | ON FILE | | | | | | |
| BEN SAMUEL | | ON FILE | | | | | | |
| BEN STRICKLAND | | ON FILE | | | | | | |
| BENGUIN NULL | | ON FILE | | | | | | |
| BENJAMIN DAVID | | ON FILE | | | | | | |
| BENJAMIN LAVERGNE | | ON FILE | | | | | | |
| BENJAMIN MC QUILLAN | | ON FILE | | | | | | |
| BENJAMIN SYGO | | ON FILE | | | | | | |
| BENJAMIN THOMAS | | ON FILE | | | | | | |
| BERNADETT RETEK | | ON FILE | | | | | | |
| BERNARD COTTER | | ON FILE | | | | | | |
| BERNARD CULLY | | ON FILE | | | | | | |
| BERNARD FLYNN | | ON FILE | | | | | | |
| BERNARD GARVEY | | ON FILE | | | | | | |
| BERNARD GERAGHTY | | ON FILE | | | | | | |
| BERNARD KENEALY | | ON FILE | | | | | | |
| BERNARD WALLACE | | ON FILE | | | | | | |
| BERNIE KENNY | | ON FILE | | | | | | |
| BHAKTI NANAVATI | | ON FILE | | | | | | |
| BIENVINIDO JR PAYOYO | | ON FILE | | | | | | |
| BILL CASEY | | ON FILE | | | | | | |
| BILL JOYCE | | ON FILE | | | | | | |
| BILLY CONLON | | ON FILE | | | | | | |
| BILLY FANNING | | ON FILE | | | | | | |
| BILLY O'KEEFFE | | ON FILE | | | | | | |
| BLAZEJ JAKUBOWSKI | | ON FILE | | | | | | |
| BLYGH MCCORMACK | | ON FILE | | | | | | |
| BOB HOGAN | | ON FILE | | | | | | |
| BOBBY SHANNON | | ON FILE | | | | | | |
| BORIS TAILLARD | | ON FILE | | | | | | |
| BORJA BEDOYA | | ON FILE | | | | | | |
| BRAD SPICER | | ON FILE | | | | | | |
| BRADSHAW BRADSHAW | | ON FILE | | | | | | |
| BRAHIM BOUYA | | ON FILE | | | | | | |
| BRANDON GLYNN | | ON FILE | | | | | | |
| BREDA DEMPSEY | | ON FILE | | | | | | |
| BREDA KELLY | | ON FILE | | | | | | |
| BREDA LANIGAN | | ON FILE | | | | | | |
| BREDA MACKLE | | ON FILE | | | | | | |
| BREFFINI LAVIN | | ON FILE | | | | | | |
| BRENDA MEY | | ON FILE | | | | | | |
| BRENDAN ASHBY | | ON FILE | | | | | | |
| BRENDAN BRIODY | | ON FILE | | | | | | |
| BRENDAN CONNOLLY | | ON FILE | | | | | | |
| BRENDAN DAVID KING | | ON FILE | | | | | | |
| BRENDAN DUFFIN | | ON FILE | | | | | | |
| BRENDAN FITZMAURICE | | ON FILE | | | | | | |
| BRENDAN GARVEY | | ON FILE | | | | | | |
| BRENDAN JAMES QUINN | | ON FILE | | | | | | |
| BRENDAN KERRIGAN | | ON FILE | | | | | | |
| BRENDAN MURPHY | | ON FILE | | | | | | |
| BRENDAN MURRAY | | ON FILE | | | | | | |
| BRENDAN NOONE | | ON FILE | | | | | | |
| BRENDAN PHELAN | | ON FILE | | | | | | |
| BRIAN ANTHONY CROWE | | ON FILE | | | | | | |
| BRIAN COLLINS | | ON FILE | | | | | | |
| BRIAN CROWE | | ON FILE | | | | | | |
| BRIAN CURTIN | | ON FILE | | | | | | |
| BRIAN FITZGERALD | | ON FILE | | | | | | |
| BRIAN FITZGIBBON | | ON FILE | | | | | | |
| BRIAN FREEMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN HILL | | ON FILE | | | | | | |
| BRIAN HOGAN | | ON FILE | | | | | | |
| BRIAN HUTCHINGS | | ON FILE | | | | | | |
| BRIAN KELLY | | ON FILE | | | | | | |
| BRIAN KILCOYNE | | ON FILE | | | | | | |
| BRIAN LAVELLE | | ON FILE | | | | | | |
| BRIAN LAWLESS | | ON FILE | | | | | | |
| BRIAN MARSHALL | | ON FILE | | | | | | |
| BRIAN MCCARTHY | | ON FILE | | | | | | |
| BRIAN MCDONNELL | | ON FILE | | | | | | |
| BRIAN MCGLEW | | ON FILE | | | | | | |
| BRIAN MULVEY | | ON FILE | | | | | | |
| BRIAN Ó MURCHÚ | | ON FILE | | | | | | |
| BRIAN O'CONNELL | | ON FILE | | | | | | |
| BRIAN OAKES | | ON FILE | | | | | | |
| BRIAN O'HARE | | ON FILE | | | | | | |
| BRIAN PHELAN | | ON FILE | | | | | | |
| BRIAN REILLY | | ON FILE | | | | | | |
| BRIAN SALMON | | ON FILE | | | | | | |
| BRIAN SCANLON | | ON FILE | | | | | | |
| BRIAN SHANLEY | | ON FILE | | | | | | |
| BRIAN SHEEDY | | ON FILE | | | | | | |
| BRIAN TIERNEY | | ON FILE | | | | | | |
| BRIAN WHELAN | | ON FILE | | | | | | |
| BRIAN WYNNE | | ON FILE | | | | | | |
| BRIDIN NI MHAOLDOMHNAIGH | | ON FILE | | | | | | |
| BRUCE DU VE | | ON FILE | | | | | | |
| BRYAN JAMES O'DWYER | | ON FILE | | | | | | |
| BRYAN MAC DONALD | | ON FILE | | | | | | |
| BRYAN MEGAHEY | | ON FILE | | | | | | |
| BRYAN MURPHY | | ON FILE | | | | | | |
| BRYAN PATRICK MCCARTHY | | ON FILE | | | | | | |
| CA DUFFY | | ON FILE | | | | | | |
| CAINNEACH LENNON | | ON FILE | | | | | | |
| CAITRIONA BRIDGET OKEEFFE | | ON FILE | | | | | | |
| CAITRIONA DAVIN CUMMINS | | ON FILE | | | | | | |
| CALUM TIVY | | ON FILE | | | | | | |
| CAMELLIA MCKENNA | | ON FILE | | | | | | |
| CAMERON ST LEGER | | ON FILE | | | | | | |
| CARL BYRNE | | ON FILE | | | | | | |
| CARL HUMPHREYS | | ON FILE | | | | | | |
| CARL LEISMARK | | ON FILE | | | | | | |
| CARL RAFFERTY | | ON FILE | | | | | | |
| CARLA FOFANO | | ON FILE | | | | | | |
| CARLOS DAFONTE FERNANDEZ | | ON FILE | | | | | | |
| CAROLINE DAVIS | | ON FILE | | | | | | |
| CAROLINE MOLLOY | | ON FILE | | | | | | |
| CAROLINE OKONKWO | | ON FILE | | | | | | |
| CASEY TEEVAN | | ON FILE | | | | | | |
| CATHAL BROOKS | | ON FILE | | | | | | |
| CATHAL DE BRUN | | ON FILE | | | | | | |
| CATHAL HURLEY | | ON FILE | | | | | | |
| CATHAL KILBANE | | ON FILE | | | | | | |
| CATHAL MAHONY | | ON FILE | | | | | | |
| CATHAL NAUGHTON | | ON FILE | | | | | | |
| CATHAL SWEETMAN | | ON FILE | | | | | | |
| CATHAL THOMAS | | ON FILE | | | | | | |
| CATHERINE FOX | | ON FILE | | | | | | |
| CATHERINE MCKIBBIN | | ON FILE | | | | | | |
| CATHERINE PLUNKETT | | ON FILE | | | | | | |
| CATHRIONA WHITE | | ON FILE | | | | | | |
| CATHY CRUESS CALLAGHAN | | ON FILE | | | | | | |
| CATHY O GARA | | ON FILE | | | | | | |
| CEARA DALY CARNEY | | ON FILE | | | | | | |
| CELIA VENTURA | | ON FILE | | | | | | |
| CÉLINE TERRAS | | ON FILE | | | | | | |
| CESLOVAS KARZENAUSKAS | | ON FILE | | | | | | |
| CEZAR ORANSKI | | ON FILE | | | | | | |
| CHAITHANYA HEMANTH | | ON FILE | | | | | | |
| CHANDAN PARIHAR | | ON FILE | | | | | | |
| CHARALAMPOS KANTAS | | ON FILE | | | | | | |
| CHARLES JOHN | | ON FILE | | | | | | |
| CHARLES JOSEPH HICKEY | | ON FILE | | | | | | |
| CHARLES MC HUGH | | ON FILE | | | | | | |
| CHARLES O'BRIEN | | ON FILE | | | | | | |
| CHARLES ST GEORGE | | ON FILE | | | | | | |
| CHARLIE MULLANE | | ON FILE | | | | | | |
| CHARLIE ONG | | ON FILE | | | | | | |
| CHE FINLAY | | ON FILE | | | | | | |
| CHEGEN SANGMA | | ON FILE | | | | | | |
| CHEN-HUI HOU | | ON FILE | | | | | | |
| CHEYENNE THOMPSON | | ON FILE | | | | | | |
| CHIARA VENTURI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHLOE ANN MULLIGAN | | ON FILE | | | | | | |
| CHLOE BURKE | | ON FILE | | | | | | |
| CHLOE CHRISTIE | | ON FILE | | | | | | |
| CHLOE DAVIN | | ON FILE | | | | | | |
| CHRIS BERRY | | ON FILE | | | | | | |
| CHRIS BIGLEY | | ON FILE | | | | | | |
| CHRIS HARRIGAN | | ON FILE | | | | | | |
| CHRIS HARRISON | | ON FILE | | | | | | |
| CHRIS MCFERRAN | | ON FILE | | | | | | |
| CHRIS O'SULLIVAN | | ON FILE | | | | | | |
| CHRISSIE HOFFORD | | ON FILE | | | | | | |
| CHRISTEL HOLMSTRÖM | | ON FILE | | | | | | |
| CHRISTIAN COOKSON | | ON FILE | | | | | | |
| CHRISTIAN HEIJNST | | ON FILE | | | | | | |
| CHRISTIAN MELLA | | ON FILE | | | | | | |
| CHRISTIAN NYEGAARD | | ON FILE | | | | | | |
| CHRISTIANTUS NJOKU | | ON FILE | | | | | | |
| CHRISTOPHER BOLGER | | ON FILE | | | | | | |
| CHRISTOPHER CONLAN | | ON FILE | | | | | | |
| CHRISTOPHER DEEHY | | ON FILE | | | | | | |
| CHRISTOPHER KENNY | | ON FILE | | | | | | |
| CHRISTOPHER MULLIGAN JOHNSTON | | ON FILE | | | | | | |
| CHRISTOPHER MURPHY | | ON FILE | | | | | | |
| CHRISTOPHER O FLYNN | | ON FILE | | | | | | |
| CHRISTOPHER QUINN | | ON FILE | | | | | | |
| CHRISTOPHER VIVIAN WOJNAR | | ON FILE | | | | | | |
| CHRISTY TOOLEN | | ON FILE | | | | | | |
| CHUP WONG | | ON FILE | | | | | | |
| CIAN BELTON | | ON FILE | | | | | | |
| CIAN BYRNE | | ON FILE | | | | | | |
| CIAN CANAVAN | | ON FILE | | | | | | |
| CIAN CHRISTIE | | ON FILE | | | | | | |
| CIAN NOONE | | ON FILE | | | | | | |
| CIAN O LEARY | | ON FILE | | | | | | |
| CIAN O'LEARY | | ON FILE | | | | | | |
| CIAN O'SULLIVAN | | ON FILE | | | | | | |
| CIARA WARD | | ON FILE | | | | | | |
| CIARAN AUGHNEY | | ON FILE | | | | | | |
| CIARAN BRADY | | ON FILE | | | | | | |
| CIARAN BYRNE | | ON FILE | | | | | | |
| CIARAN CAULFIELD | | ON FILE | | | | | | |
| CIARAN CONNOLLY | | ON FILE | | | | | | |
| CIARAN CONWAY | | ON FILE | | | | | | |
| CIARAN CROWE | | ON FILE | | | | | | |
| CIARAN CROWLEY | | ON FILE | | | | | | |
| CIARAN CUNNINGHAM | | ON FILE | | | | | | |
| CIARAN DAVITT | | ON FILE | | | | | | |
| CIARAN DEANE | | ON FILE | | | | | | |
| CIARAN FAHY | | ON FILE | | | | | | |
| CIARAN FOY | | ON FILE | | | | | | |
| CIARAN GRAY | | ON FILE | | | | | | |
| CIARAN GUINAN | | ON FILE | | | | | | |
| CIARÁN HENNESSY | | ON FILE | | | | | | |
| CIARAN LOUGHMAN | | ON FILE | | | | | | |
| CIARAN MARTIN DOYLE | | ON FILE | | | | | | |
| CIARAN MURPHY | | ON FILE | | | | | | |
| CIARAN O CONNELL | | ON FILE | | | | | | |
| CIARAN O'SUILLEABHAIN | | ON FILE | | | | | | |
| CIARAN ODRISCOLL COLLINS | | ON FILE | | | | | | |
| CIARAN REDMOND HANNIFFY | | ON FILE | | | | | | |
| CIARÁN SLATTERY | | ON FILE | | | | | | |
| CIARAN WHYTE | | ON FILE | | | | | | |
| CIERAN BYRNE | | ON FILE | | | | | | |
| CILLIAN HOGAN | | ON FILE | | | | | | |
| CILLIAN JAMES SHEEHAN | | ON FILE | | | | | | |
| CILLIAN OLEARY | | ON FILE | | | | | | |
| CISZCZON CISZCZON | | ON FILE | | | | | | |
| CLAIRE COYER | | ON FILE | | | | | | |
| CLAIRE DILLON | | ON FILE | | | | | | |
| CLAIRE KIRWAN | | ON FILE | | | | | | |
| CLAIRE O DONOVAN | | ON FILE | | | | | | |
| CLAIRE WALSH | | ON FILE | | | | | | |
| CLARA DWYER | | ON FILE | | | | | | |
| CLAUDIA AIELLO | | ON FILE | | | | | | |
| CLAUDIU CELESTIN BUDAES | | ON FILE | | | | | | |
| CLEISON FRANCISCO | | ON FILE | | | | | | |
| CLIODHNA COLGAN | | ON FILE | | | | | | |
| CLIONA WHITELAW | | ON FILE | | | | | | |
| CLIVE HINE | | ON FILE | | | | | | |
| CLIVE SHEPPARD | | ON FILE | | | | | | |
| CLODAGH MULCAHY | | ON FILE | | | | | | |
| COLIN CONWAY | | ON FILE | | | | | | |
| COLIN DESMOND WATERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLIN LANE | | ON FILE | | | | | | |
| COLIN MEREDITH | | ON FILE | | | | | | |
| COLIN MICHAEL GIBLIN | | ON FILE | | | | | | |
| COLIN MITCHELL | | ON FILE | | | | | | |
| COLIN MURPHY | | ON FILE | | | | | | |
| COLIN O DONNELL | | ON FILE | | | | | | |
| COLIN SHARKEY | | ON FILE | | | | | | |
| COLIN SMYTH | | ON FILE | | | | | | |
| COLIN YOUNG | | ON FILE | | | | | | |
| COLM BRADY | | ON FILE | | | | | | |
| COLM CONSIDINE | | ON FILE | | | | | | |
| COLM DALY | | ON FILE | | | | | | |
| COLM DOYLE | | ON FILE | | | | | | |
| COLM DUCKER | | ON FILE | | | | | | |
| COLM DUNNE | | ON FILE | | | | | | |
| COLM DURNIN | | ON FILE | | | | | | |
| COLM FINN | | ON FILE | | | | | | |
| COLM KILMURRAY | | ON FILE | | | | | | |
| COLM MCGOWAN | | ON FILE | | | | | | |
| COLM MOLONEY | | ON FILE | | | | | | |
| COLM QUISH | | ON FILE | | | | | | |
| COLM SCANNELL | | ON FILE | | | | | | |
| COLM SHARKEY | | ON FILE | | | | | | |
| COLM SHEEHAN | | ON FILE | | | | | | |
| COLM TARMEY | | ON FILE | | | | | | |
| COLMAN CREEDON | | ON FILE | | | | | | |
| COLMAN NOLAN | | ON FILE | | | | | | |
| CONAL MCBREARTY | | ON FILE | | | | | | |
| CONALL JOHN GALLAGHER | | ON FILE | | | | | | |
| CONAN BYRNE | | ON FILE | | | | | | |
| CONAN DORRILL | | ON FILE | | | | | | |
| CONOR ANTHONY COLLINS | | ON FILE | | | | | | |
| CONOR BLANCHE | | ON FILE | | | | | | |
| CONOR BRACKEN | | ON FILE | | | | | | |
| CONOR BUCKLEY | | ON FILE | | | | | | |
| CONOR BYRNE | | ON FILE | | | | | | |
| CONOR CALLANAN | | ON FILE | | | | | | |
| CONOR CASEY | | ON FILE | | | | | | |
| CONOR COUGHLAN | | ON FILE | | | | | | |
| CONOR CUNNINGHAM | | ON FILE | | | | | | |
| CONOR DALY | | ON FILE | | | | | | |
| CONOR DAVIS | | ON FILE | | | | | | |
| CONOR DEWE | | ON FILE | | | | | | |
| CONOR DOLAN | | ON FILE | | | | | | |
| CONOR DONAL O'SULLIVAN | | ON FILE | | | | | | |
| CONOR DUGGAN | | ON FILE | | | | | | |
| CONOR FERGUSON | | ON FILE | | | | | | |
| CONOR FRIEL | | ON FILE | | | | | | |
| CONOR JAMES O'HALLORAN | | ON FILE | | | | | | |
| CONOR KINSELLA | | ON FILE | | | | | | |
| CONOR LYNAM | | ON FILE | | | | | | |
| CONOR MAGUIRE | | ON FILE | | | | | | |
| CONOR MANNING | | ON FILE | | | | | | |
| CONOR MARTIN HOBAN | | ON FILE | | | | | | |
| CONOR MC CRUDDEN | | ON FILE | | | | | | |
| CONOR MC DERMOTT | | ON FILE | | | | | | |
| CONOR MC NAMARA | | ON FILE | | | | | | |
| CONOR MC NAMEE | | ON FILE | | | | | | |
| CONOR MCGEE | | ON FILE | | | | | | |
| CONOR MCKERNAN | | ON FILE | | | | | | |
| CONOR MCNICHOLL | | ON FILE | | | | | | |
| CONOR MURPHY | | ON FILE | | | | | | |
| CONOR MURRAY | | ON FILE | | | | | | |
| CONOR NAYLOR | | ON FILE | | | | | | |
| CONOR NEENAN | | ON FILE | | | | | | |
| CONOR O BRIEN | | ON FILE | | | | | | |
| CONOR O'DWYER | | ON FILE | | | | | | |
| CONOR OSCAR O'KELLY | | ON FILE | | | | | | |
| CONOR PAUL MOTYER | | ON FILE | | | | | | |
| CONOR PESCH | | ON FILE | | | | | | |
| CONOR REDMOND | | ON FILE | | | | | | |
| CONOR RUANE | | ON FILE | | | | | | |
| CONOR SMITH | | ON FILE | | | | | | |
| CONOR WALSH | | ON FILE | | | | | | |
| CONSTANTIN ALEXANDRU IPSALAT | | ON FILE | | | | | | |
| CORA HEVERIN | | ON FILE | | | | | | |
| CORA REGAN | | ON FILE | | | | | | |
| CORBIN BECKER | | ON FILE | | | | | | |
| CORMAC HICKEY | | ON FILE | | | | | | |
| CORMAC LANGAN | | ON FILE | | | | | | |
| CORMAC LENNON | | ON FILE | | | | | | |
| CORMAC O RIORDAN | | ON FILE | | | | | | |
| CORMAC ROWE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORMAC WALLACE | | ON FILE | | | | | | |
| CORMAC WOODHOUSE | | ON FILE | | | | | | |
| CORNELIUS 0 LEARY | | ON FILE | | | | | | |
| CORNELIUS DE VOS | | ON FILE | | | | | | |
| CORNELIUS PURCELL | | ON FILE | | | | | | |
| COSMIN GUTUNOI | | ON FILE | | | | | | |
| CRAIG BURKE | | ON FILE | | | | | | |
| CRAIG CLOHESSY | | ON FILE | | | | | | |
| CRAIG DAVIS | | ON FILE | | | | | | |
| CRAIG LEWIS | | ON FILE | | | | | | |
| CRAIG MAGEE | | ON FILE | | | | | | |
| CRAIG MCMENAMIN | | ON FILE | | | | | | |
| CRAIG MURPHY | | ON FILE | | | | | | |
| CRAIG PATRICK WHELAN | | ON FILE | | | | | | |
| CRAIG TANSLEY | | ON FILE | | | | | | |
| CRISMERY ALFARO | | ON FILE | | | | | | |
| CRISTINA CARREON | | ON FILE | | | | | | |
| CRISTINEL HERCIU | | ON FILE | | | | | | |
| CRONAN MCDONALD | | ON FILE | | | | | | |
| CSABA NAGY | | ON FILE | | | | | | |
| CSONGOR PALL | | ON FILE | | | | | | |
| CULLEN CAMIC | | ON FILE | | | | | | |
| CYRIL BUTLER | | ON FILE | | | | | | |
| DA VYCHI | | ON FILE | | | | | | |
| DAIRE DOYLE | | ON FILE | | | | | | |
| DÁIRE FITZGERALD | | ON FILE | | | | | | |
| DAIRE GRIMES | | ON FILE | | | | | | |
| DAIRE O'BRIEN | | ON FILE | | | | | | |
| DAIVYDAS JAKUMAS | | ON FILE | | | | | | |
| DALE HAYES | | ON FILE | | | | | | |
| DALE HONEYBUN | | ON FILE | | | | | | |
| DAMIAN CONNAUGHTON | | ON FILE | | | | | | |
| DAMIAN KERINS | | ON FILE | | | | | | |
| DAMIAN SANTIAGO VAZQUEZ | | ON FILE | | | | | | |
| DAMIAN SZYMULA | | ON FILE | | | | | | |
| DAMIEN FARRELL | | ON FILE | | | | | | |
| DAMIEN GAGNEVIN | | ON FILE | | | | | | |
| DAMIEN HENSON | | ON FILE | | | | | | |
| DAMIR KOCIC | | ON FILE | | | | | | |
| DAN JORDAN | | ON FILE | | | | | | |
| DAN POTTS | | ON FILE | | | | | | |
| DAN SARMASAN | | ON FILE | | | | | | |
| DANA MACKOVA | | ON FILE | | | | | | |
| DANA POLONIOVA | | ON FILE | | | | | | |
| DANIEL ASHMORE | | ON FILE | | | | | | |
| DANIEL CASEY | | ON FILE | | | | | | |
| DANIEL COLLINS | | ON FILE | | | | | | |
| DANIEL CULLOTY | | ON FILE | | | | | | |
| DANIEL FITZPATRICK | | ON FILE | | | | | | |
| DANIEL FLEURY | | ON FILE | | | | | | |
| DANIEL GAN | | ON FILE | | | | | | |
| DANIEL GAUGHAN | | ON FILE | | | | | | |
| DANIEL GOODY | | ON FILE | | | | | | |
| DANIEL HOOKS | | ON FILE | | | | | | |
| DANIEL HUGHES | | ON FILE | | | | | | |
| DANIEL JOHN ROCHE | | ON FILE | | | | | | |
| DANIEL KUZNETSOV | | ON FILE | | | | | | |
| DANIEL LAMBE | | ON FILE | | | | | | |
| DANIEL LASA O'REGAN | | ON FILE | | | | | | |
| DANIEL MAHER | | ON FILE | | | | | | |
| DANIEL MARKOWSKI | | ON FILE | | | | | | |
| DANIEL MCMANUS | | ON FILE | | | | | | |
| DANIEL MCSWEENEY | | ON FILE | | | | | | |
| DANIEL MOLLOY | | ON FILE | | | | | | |
| DANIEL NISKI | | ON FILE | | | | | | |
| DANIEL NOGUES | | ON FILE | | | | | | |
| DANIEL NUGENT | | ON FILE | | | | | | |
| DANIEL O'FARRELL | | ON FILE | | | | | | |
| DANIEL O'SULLIVAN | | ON FILE | | | | | | |
| DANIEL PATRICK OMAHONY | | ON FILE | | | | | | |
| DANIEL PORTER | | ON FILE | | | | | | |
| DANIEL REARDON | | ON FILE | | | | | | |
| DANIEL ROONEY | | ON FILE | | | | | | |
| DANIEL SANZ PASCUAL | | ON FILE | | | | | | |
| DANIEL SHEEHAN | | ON FILE | | | | | | |
| DANIEL SIMONS | | ON FILE | | | | | | |
| DANIEL SURJAN | | ON FILE | | | | | | |
| DANIEL SYKES | | ON FILE | | | | | | |
| DANIEL TOAL | | ON FILE | | | | | | |
| DANIEL VELTOM | | ON FILE | | | | | | |
| DANIEL VIEGAS | | ON FILE | | | | | | |
| DANIEL WHELAN | | ON FILE | | | | | | |
| DANIELE PAOLUCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELLA KOOH | | ON FILE | | | | | | |
| DANIELLE DUANE | | ON FILE | | | | | | |
| DANIJEL GUBINA | | ON FILE | | | | | | |
| DANILO VUJMILOVIC | | ON FILE | | | | | | |
| DANIYAR SAGATOV | | ON FILE | | | | | | |
| DANNIELLE TAYLOR | | ON FILE | | | | | | |
| DANNY BONNER | | ON FILE | | | | | | |
| DANNY COSTELLO | | ON FILE | | | | | | |
| DANNY HERAGHTY | | ON FILE | | | | | | |
| DARA LYNCH | | ON FILE | | | | | | |
| DARA MULGANNON | | ON FILE | | | | | | |
| DARAGH BLAND | | ON FILE | | | | | | |
| DARAGH FLEMING | | ON FILE | | | | | | |
| DARAGH TEEVAN | | ON FILE | | | | | | |
| DARCY POTTS | | ON FILE | | | | | | |
| DARIO MANDIC | | ON FILE | | | | | | |
| DARIUS AUGUSTINAVICIUS | | ON FILE | | | | | | |
| DARIUS GUZAUSKAS | | ON FILE | | | | | | |
| DARIUS WHELAN | | ON FILE | | | | | | |
| DARIUSZ KAZMIERCZAK | | ON FILE | | | | | | |
| DARIUSZ LATEK | | ON FILE | | | | | | |
| DARIUSZ SZYMULA | | ON FILE | | | | | | |
| DARRAGH CAFFREY | | ON FILE | | | | | | |
| DARRAGH CARROLL O'MAHONY | | ON FILE | | | | | | |
| DARRAGH HOARE | | ON FILE | | | | | | |
| DARRAGH MCKERNAN | | ON FILE | | | | | | |
| DARRAGH MULLIGAN | | ON FILE | | | | | | |
| DARRAGH O'DONOGHUE | | ON FILE | | | | | | |
| DARRAGH SATELLE | | ON FILE | | | | | | |
| DARRAGH SHEVLIN | | ON FILE | | | | | | |
| DARRAGH SHIEL | | ON FILE | | | | | | |
| DARRELL WALKER | | ON FILE | | | | | | |
| DARREN ANDREWS | | ON FILE | | | | | | |
| DARREN BOYLAN | | ON FILE | | | | | | |
| DARREN BYRNE | | ON FILE | | | | | | |
| DARREN CHANEY | | ON FILE | | | | | | |
| DARREN HAND | | ON FILE | | | | | | |
| DARREN HARDING | | ON FILE | | | | | | |
| DARREN HENDRICK | | ON FILE | | | | | | |
| DARREN HOSEY | | ON FILE | | | | | | |
| DARREN MC KIBBIN | | ON FILE | | | | | | |
| DARREN MCKEEVER | | ON FILE | | | | | | |
| DARREN MORONEY | | ON FILE | | | | | | |
| DARREN MORRISSEY | | ON FILE | | | | | | |
| DARREN PATRICK O' GORMAN | | ON FILE | | | | | | |
| DARRYL CLANCY | | ON FILE | | | | | | |
| DARYL HALL | | ON FILE | | | | | | |
| DARYL WILLIAM DREISBACH | | ON FILE | | | | | | |
| DAVE FRIZELLE | | ON FILE | | | | | | |
| DAVE MULVEY | | ON FILE | | | | | | |
| DAVI FERNANDO DA SILVA | | ON FILE | | | | | | |
| DAVI MATHESON | | ON FILE | | | | | | |
| DAVID ADEAYO SHOMOYE | | ON FILE | | | | | | |
| DAVID ARCHER | | ON FILE | | | | | | |
| DAVID BURKE | | ON FILE | | | | | | |
| DAVID BYRNE | | ON FILE | | | | | | |
| DAVID CAHALANE | | ON FILE | | | | | | |
| DAVID CAMPION | | ON FILE | | | | | | |
| DAVID CANNY | | ON FILE | | | | | | |
| DAVID CARTER | | ON FILE | | | | | | |
| DAVID CARTMILL | | ON FILE | | | | | | |
| DAVID CHANDLER | | ON FILE | | | | | | |
| DAVID CLOHERTY | | ON FILE | | | | | | |
| DAVID COLGAN | | ON FILE | | | | | | |
| DAVID CONROY | | ON FILE | | | | | | |
| DAVID CONSIDINE | | ON FILE | | | | | | |
| DAVID CORLEY | | ON FILE | | | | | | |
| DAVID CRONIN | | ON FILE | | | | | | |
| DAVID CURRAN | | ON FILE | | | | | | |
| DAVID DARKIN | | ON FILE | | | | | | |
| DAVID DOYLE | | ON FILE | | | | | | |
| DAVID FERNANDEZ ZAPATA | | ON FILE | | | | | | |
| DAVID FOLEY | | ON FILE | | | | | | |
| DAVID GERARD MARMION | | ON FILE | | | | | | |
| DAVID GORMAN | | ON FILE | | | | | | |
| DAVID GUERIN | | ON FILE | | | | | | |
| DAVID HARGADON | | ON FILE | | | | | | |
| DAVID HARNEY | | ON FILE | | | | | | |
| DAVID HARPER | | ON FILE | | | | | | |
| DAVID HARTE | | ON FILE | | | | | | |
| DAVID HEFFERNAN | | ON FILE | | | | | | |
| DAVID HENNEBERRY | | ON FILE | | | | | | |
| DAVID HOGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID JAMES DOOLEY | | ON FILE | | | | | | |
| DAVID JUDD | | ON FILE | | | | | | |
| DAVID KEATING | | ON FILE | | | | | | |
| DAVID KIELY | | ON FILE | | | | | | |
| DAVID LAWLOR | | ON FILE | | | | | | |
| DAVID LENNON | | ON FILE | | | | | | |
| DAVID LYNCH | | ON FILE | | | | | | |
| DAVID MC DONALD | | ON FILE | | | | | | |
| DAVID MCNAMEE | | ON FILE | | | | | | |
| DAVID MEENAN | | ON FILE | | | | | | |
| DAVID MELVIN | | ON FILE | | | | | | |
| DAVID MULLANEY | | ON FILE | | | | | | |
| DAVID NAYLOR | | ON FILE | | | | | | |
| DAVID NOLAN | | ON FILE | | | | | | |
| DAVID OCALLAGHAN | | ON FILE | | | | | | |
| DAVID O'FLYNN | | ON FILE | | | | | | |
| DAVID O'ROURKE | | ON FILE | | | | | | |
| DAVID PARULAVA | | ON FILE | | | | | | |
| DAVID PIGOT | | ON FILE | | | | | | |
| DAVID QUINN | | ON FILE | | | | | | |
| DAVID REDDY | | ON FILE | | | | | | |
| DAVID REILLY | | ON FILE | | | | | | |
| DAVID RENOLD | | ON FILE | | | | | | |
| DAVID ROCHE | | ON FILE | | | | | | |
| DAVID RUTTLEDGE | | ON FILE | | | | | | |
| DAVID SEITZ | | ON FILE | | | | | | |
| DAVID SHERIDAN | | ON FILE | | | | | | |
| DAVID SILVA | | ON FILE | | | | | | |
| DAVID STACK | | ON FILE | | | | | | |
| DAVID TYNAN | | ON FILE | | | | | | |
| DAVID WALSH | | ON FILE | | | | | | |
| DAVID WOODLOCK | | ON FILE | | | | | | |
| DAVIDE BORTOT | | ON FILE | | | | | | |
| DAVIDE DI MARIA | | ON FILE | | | | | | |
| DAVIDE SAVAZZI | | ON FILE | | | | | | |
| DAVIS GRASMANIS | | ON FILE | | | | | | |
| DAVITT MEENAGHAN | | ON FILE | | | | | | |
| DAVOR KUZMANOVIC | | ON FILE | | | | | | |
| DAWID GMYREK | | ON FILE | | | | | | |
| DAWID KASZA | | ON FILE | | | | | | |
| DAWID LIGOCKI | | ON FILE | | | | | | |
| DAWN BAYLOR | | ON FILE | | | | | | |
| DAYNA LYNES | | ON FILE | | | | | | |
| DEAN CUNNINGHAM | | ON FILE | | | | | | |
| DEAN DOYLE | | ON FILE | | | | | | |
| DEAN KEARNEY | | ON FILE | | | | | | |
| DEAN KINANE | | ON FILE | | | | | | |
| DEAN LOONEY | | ON FILE | | | | | | |
| DEAN LYNCH | | ON FILE | | | | | | |
| DEAN MCDONAGH | | ON FILE | | | | | | |
| DEAN MCDONNELL | | ON FILE | | | | | | |
| DEBORA BORDERIA CASANOVA | | ON FILE | | | | | | |
| DECLAN ALLEN | | ON FILE | | | | | | |
| DECLAN BYRNE | | ON FILE | | | | | | |
| DECLAN COOMBES | | ON FILE | | | | | | |
| DECLAN EGAN | | ON FILE | | | | | | |
| DECLAN MASON | | ON FILE | | | | | | |
| DECLAN MCCARTHY | | ON FILE | | | | | | |
| DECLAN WARDE | | ON FILE | | | | | | |
| DEIDRE GERBER | | ON FILE | | | | | | |
| DEIMANTE ZIZYTE | | ON FILE | | | | | | |
| DEIRDRE HENNESSY | | ON FILE | | | | | | |
| DEIRDRE LONERGAN | | ON FILE | | | | | | |
| DEIRDRE MCGINN | | ON FILE | | | | | | |
| DEIRDRE ODONOGHUE | | ON FILE | | | | | | |
| DEIRDRE RYAN | | ON FILE | | | | | | |
| DEJAN KARIN | | ON FILE | | | | | | |
| DENIS CURTIN | | ON FILE | | | | | | |
| DENIS MURRAY | | ON FILE | | | | | | |
| DENIS O CONNOR | | ON FILE | | | | | | |
| DENIS O'SULLIVAN | | ON FILE | | | | | | |
| DENIS SULLIVAN | | ON FILE | | | | | | |
| DENISE COFFEY | | ON FILE | | | | | | |
| DENISE MURPHY | | ON FILE | | | | | | |
| DENISS TENDITS | | ON FILE | | | | | | |
| DENNIS HINTZ | | ON FILE | | | | | | |
| DENNIS SZASZ | | ON FILE | | | | | | |
| DEREK COUGHLAN | | ON FILE | | | | | | |
| DEREK COUNIHAN | | ON FILE | | | | | | |
| DEREK GILES | | ON FILE | | | | | | |
| DEREK HALPIN | | ON FILE | | | | | | |
| DEREK HEALY | | ON FILE | | | | | | |
| DEREK HOPKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK JOHN | | ON FILE | | | | | | |
| DEREK LUFNIAK | | ON FILE | | | | | | |
| DEREK POWELL | | ON FILE | | | | | | |
| DEREK ROONEY | | ON FILE | | | | | | |
| DEREK SULLIVAN | | ON FILE | | | | | | |
| DEREK WALSH | | ON FILE | | | | | | |
| DERMOT LALLY | | ON FILE | | | | | | |
| DERMOT LANIGAN | | ON FILE | | | | | | |
| DERMOT O CONNOR | | ON FILE | | | | | | |
| DERMOT QUIGLEY | | ON FILE | | | | | | |
| DERMOTT BROGAN | | ON FILE | | | | | | |
| DES MCCREESH | | ON FILE | | | | | | |
| DESMOND EGHOMIE | | ON FILE | | | | | | |
| DEVIN TREHEARNE FORDER | | ON FILE | | | | | | |
| DHANANJAY KULKARNI | | ON FILE | | | | | | |
| DIANA MIRONOVA | | ON FILE | | | | | | |
| DIANE LANIGAN | | ON FILE | | | | | | |
| DIANE MCCARTHY | | ON FILE | | | | | | |
| DIANE MCDERMOTT | | ON FILE | | | | | | |
| DIARMUID BUSHER | | ON FILE | | | | | | |
| DIARMUID GALLAGHER | | ON FILE | | | | | | |
| DIARMUID KEALEY | | ON FILE | | | | | | |
| DIARMUID O MAHONY | | ON FILE | | | | | | |
| DIARMUID RYAN | | ON FILE | | | | | | |
| DIARMUID SHIELS | | ON FILE | | | | | | |
| DIARMUID SHINNERS | | ON FILE | | | | | | |
| DIEGO CAVALLO | | ON FILE | | | | | | |
| DIGGE FERNANDEZ | | ON FILE | | | | | | |
| DILAN DUDHAIYA | | ON FILE | | | | | | |
| DILLON PATRICK O' FLYNN | | ON FILE | | | | | | |
| DINESH CHOUDHARY | | ON FILE | | | | | | |
| DINKO CERKUC | | ON FILE | | | | | | |
| DIOGO BORGES KROBATH | | ON FILE | | | | | | |
| DIRK MOSTERT | | ON FILE | | | | | | |
| DMITRIJ HARLANOV | | ON FILE | | | | | | |
| DOMHNALL HERON | | ON FILE | | | | | | |
| DOMINIC BYRNE | | ON FILE | | | | | | |
| DOMINIC LOCKE | | ON FILE | | | | | | |
| DOMINIC WHITE | | ON FILE | | | | | | |
| DOMINIK MACHURA | | ON FILE | | | | | | |
| DOMINIK MOL | | ON FILE | | | | | | |
| DOMINIK SADLOWSKI | | ON FILE | | | | | | |
| DOMINIK SESAR | | ON FILE | | | | | | |
| DON FEIGHERY | | ON FILE | | | | | | |
| DON KELLY | | ON FILE | | | | | | |
| DONAGH CLARKE | | ON FILE | | | | | | |
| DONAL CRONIN | | ON FILE | | | | | | |
| DONAL CROWLEY | | ON FILE | | | | | | |
| DONAL DWYER | | ON FILE | | | | | | |
| DONAL KENNEDY | | ON FILE | | | | | | |
| DONAL LAURENCE KILLACKEY | | ON FILE | | | | | | |
| DONAL MARTIN | | ON FILE | | | | | | |
| DONAL O BRIEN | | ON FILE | | | | | | |
| DONNCHA STEELE | | ON FILE | | | | | | |
| DONOGH MCARDLE | | ON FILE | | | | | | |
| DOROTEA DUCA | | ON FILE | | | | | | |
| DOROTHY DONNELLY | | ON FILE | | | | | | |
| DOROTHY SMITH-KING | | ON FILE | | | | | | |
| DOUGLAS FÜNKLER GOMES | | ON FILE | | | | | | |
| DOVYDAS PETRAUSKAS | | ON FILE | | | | | | |
| DOVYDAS POCEVICIUS | | ON FILE | | | | | | |
| DRAZEN DOSTAL | | ON FILE | | | | | | |
| DUMITRU BORDEI | | ON FILE | | | | | | |
| DUMITRU BUNCIUC | | ON FILE | | | | | | |
| DUMITRU COJOCARI | | ON FILE | | | | | | |
| DUNCAN KEANE | | ON FILE | | | | | | |
| DUNCAN KIDBY | | ON FILE | | | | | | |
| DYLAN BRADY | | ON FILE | | | | | | |
| DYLAN BYRNE | | ON FILE | | | | | | |
| DYLAN DINNEEN | | ON FILE | | | | | | |
| DYLAN FITZPATRICK | | ON FILE | | | | | | |
| DYLAN GROGAN | | ON FILE | | | | | | |
| DYLAN HUMPHREYS | | ON FILE | | | | | | |
| DYLAN KAVANAGH | | ON FILE | | | | | | |
| DYLAN MCKEON | | ON FILE | | | | | | |
| DYLAN MULLARKEY | | ON FILE | | | | | | |
| DYLAN OWENS | | ON FILE | | | | | | |
| DYLAN OXLEY | | ON FILE | | | | | | |
| DZIUGAS PARAZINSKAS | | ON FILE | | | | | | |
| EAMON COAKLEY | | ON FILE | | | | | | |
| EAMON COLEMAN | | ON FILE | | | | | | |
| EAMON GARLAND | | ON FILE | | | | | | |
| EAMON REILLY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAMON TWOMEY | | ON FILE | | | | | | |
| EAMONN BEIRNE | | ON FILE | | | | | | |
| EAMONN BRADY | | ON FILE | | | | | | |
| EAMONN CONWAY | | ON FILE | | | | | | |
| EAMONN JOYCE | | ON FILE | | | | | | |
| EAMONN RICHARDSON | | ON FILE | | | | | | |
| EAMONN WALSH | | ON FILE | | | | | | |
| EANNA LOHAN | | ON FILE | | | | | | |
| EANNA MCCARTHY | | ON FILE | | | | | | |
| EDDIE GRIMES | | ON FILE | | | | | | |
| EDEL ELLISON | | ON FILE | | | | | | |
| EDEL HARGADON | | ON FILE | | | | | | |
| EDEL MOONEY | | ON FILE | | | | | | |
| EDGAR CADENA | | ON FILE | | | | | | |
| EDGAR MEDINA | | ON FILE | | | | | | |
| EDMUND O'MEARA | | ON FILE | | | | | | |
| EDUARDO DA SILVA | | ON FILE | | | | | | |
| EDVARDAS ALEKSANDRAS | | ON FILE | | | | | | |
| EDVARDAS KIAULAKIS | | ON FILE | | | | | | |
| EDVINAS SALTMIRIS | | ON FILE | | | | | | |
| EDWARD BURKE | | ON FILE | | | | | | |
| EDWARD FINNEGAN | | ON FILE | | | | | | |
| EDWARD GOUGH | | ON FILE | | | | | | |
| EDWARD MCLOUGHLIN | | ON FILE | | | | | | |
| EDWARD RYAN | | ON FILE | | | | | | |
| EDWIN COSTELLO | | ON FILE | | | | | | |
| EDWIN ROYCROFT | | ON FILE | | | | | | |
| EERIK IVANOV | | ON FILE | | | | | | |
| EGBERT IJSSELDIJK | | ON FILE | | | | | | |
| EGERTON IDEHEN | | ON FILE | | | | | | |
| EIMEAR OCONNOR | | ON FILE | | | | | | |
| EIMEAR SODEN | | ON FILE | | | | | | |
| ELAINE BARRETT | | ON FILE | | | | | | |
| ELAINE FLEMING | | ON FILE | | | | | | |
| ELAINE GARDE | | ON FILE | | | | | | |
| ELAINE KELLY | | ON FILE | | | | | | |
| ELENA DANIELA DEREVLEAN | | ON FILE | | | | | | |
| ELENA KARPOVA | | ON FILE | | | | | | |
| ELENA OVCEARENCO | | ON FILE | | | | | | |
| ELI BRAUN | | ON FILE | | | | | | |
| ELINA TENDITA | | ON FILE | | | | | | |
| ELIOSHA LYDON (NILIODEAIN) | | ON FILE | | | | | | |
| ELISEO MARIA DEL FORNO | | ON FILE | | | | | | |
| ELIZABETH FOX | | ON FILE | | | | | | |
| ELIZABETH MCLOUGHLIN | | ON FILE | | | | | | |
| ELIZABETH TEEVAN | | ON FILE | | | | | | |
| ELODIE LABROSSE | | ON FILE | | | | | | |
| EMANUEL DOROSCAN APOSTOL | | ON FILE | | | | | | |
| EMANUEL VUKIC | | ON FILE | | | | | | |
| EMER CONNEELY | | ON FILE | | | | | | |
| EMIL BADEA | | ON FILE | | | | | | |
| EMIL SOBOCINSKI | | ON FILE | | | | | | |
| EMILE PRIOR BELIERE | | ON FILE | | | | | | |
| EMILY JANE LEAR | | ON FILE | | | | | | |
| EMMA CHRISTINE CONNOLLY | | ON FILE | | | | | | |
| EMMA DEMPSEY | | ON FILE | | | | | | |
| EMMA DOWLING | | ON FILE | | | | | | |
| EMMA HEALY | | ON FILE | | | | | | |
| EMMA JANE WADE | | ON FILE | | | | | | |
| EMMA O DONNELL KELLY | | ON FILE | | | | | | |
| EMMA VAUGHAN | | ON FILE | | | | | | |
| EMMA WALSH | | ON FILE | | | | | | |
| EMMANUEL CUELLO | | ON FILE | | | | | | |
| EMMET CUNNINGHAM | | ON FILE | | | | | | |
| EMMET HAND | | ON FILE | | | | | | |
| EMMET MURPHY | | ON FILE | | | | | | |
| ENDA CARROLL | | ON FILE | | | | | | |
| ENDA DONOHOE | | ON FILE | | | | | | |
| ENDA RUANE | | ON FILE | | | | | | |
| ENDA SCANLON | | ON FILE | | | | | | |
| ENDA STOCKWELL | | ON FILE | | | | | | |
| ENRIQUE CATALAN | | ON FILE | | | | | | |
| ENRIQUE MIYAMOTO HOFF VILLAR | | ON FILE | | | | | | |
| ENRIQUE TAMAYO | | ON FILE | | | | | | |
| EOGHAN EDWARDS | | ON FILE | | | | | | |
| EOGHAN QUINN | | ON FILE | | | | | | |
| EOIN CASEY | | ON FILE | | | | | | |
| EOIN COMMANE | | ON FILE | | | | | | |
| EOIN COUNIHAN | | ON FILE | | | | | | |
| EOIN CROWLEY | | ON FILE | | | | | | |
| EOIN DODD | | ON FILE | | | | | | |
| EOIN EMERHI | | ON FILE | | | | | | |
| EOIN FOX | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EOIN GALLAGHER | | ON FILE | | | | | | |
| EOIN HOLLAND | | ON FILE | | | | | | |
| EOIN HURRELL | | ON FILE | | | | | | |
| EOIN MC KEON | | ON FILE | | | | | | |
| EOIN MCANESPY | | ON FILE | | | | | | |
| EOIN MULCAHY | | ON FILE | | | | | | |
| EOIN MULROONEY | | ON FILE | | | | | | |
| EOIN MURPHY | | ON FILE | | | | | | |
| EOIN NAUGHTON | | ON FILE | | | | | | |
| EOIN OSHEA | | ON FILE | | | | | | |
| EOIN RONAN | | ON FILE | | | | | | |
| EOIN RUDKINS | | ON FILE | | | | | | |
| EOIN WHITE | | ON FILE | | | | | | |
| ERIC ANDREWS | | ON FILE | | | | | | |
| ERIC BRENNAN | | ON FILE | | | | | | |
| ERIC BYRNE | | ON FILE | | | | | | |
| ERIC CUNNEEN | | ON FILE | | | | | | |
| ERIC DOLAN | | ON FILE | | | | | | |
| ERIC KELLY | | ON FILE | | | | | | |
| ERIC MONTGOMERY | | ON FILE | | | | | | |
| ERIC PUELSCH | | ON FILE | | | | | | |
| ERIK AXEL HALLDIN | | ON FILE | | | | | | |
| ERIN FINEGAN | | ON FILE | | | | | | |
| ERIN KRIDICHART | | ON FILE | | | | | | |
| ERMANNO DEBENEDETTI | | ON FILE | | | | | | |
| ERNEST BRUCE BROWN | | ON FILE | | | | | | |
| ERNEST ETIM | | ON FILE | | | | | | |
| ERNESTAS PUTELIS | | ON FILE | | | | | | |
| ERNESTO SERRATH MONTECINO | | ON FILE | | | | | | |
| ERVIN SCHULLER | | ON FILE | | | | | | |
| ESTELLE PURCELL | | ON FILE | | | | | | |
| ETHAN BAYLISS | | ON FILE | | | | | | |
| EUAN CALLOW | | ON FILE | | | | | | |
| EUGEN DUMITRAS | | ON FILE | | | | | | |
| EUGENE HANNON | | ON FILE | | | | | | |
| EUGENE KIERAN MEAGHER | | ON FILE | | | | | | |
| EUGENE TANSLEY | | ON FILE | | | | | | |
| EVA DOWLING | | ON FILE | | | | | | |
| EVA SZALAI | | ON FILE | | | | | | |
| EVA VALENZUELA | | ON FILE | | | | | | |
| EVAN ANDREWS | | ON FILE | | | | | | |
| EVAN BROWNE | | ON FILE | | | | | | |
| EVAN CARROLL | | ON FILE | | | | | | |
| EVAN MICHAEL PETER CAIRNS | | ON FILE | | | | | | |
| EVAN MURPHY | | ON FILE | | | | | | |
| EVANDER COY | | ON FILE | | | | | | |
| EVELYN O'SULLIVAN | | ON FILE | | | | | | |
| EWA SZYMURA | | ON FILE | | | | | | |
| EWAN MCMAHON | | ON FILE | | | | | | |
| EWELINA KUCYBALA | | ON FILE | | | | | | |
| FABIAN BASTIAN | | ON FILE | | | | | | |
| FABIO ALEXEI ROSELLO SALAZAR | | ON FILE | | | | | | |
| FABIO CRETARO | | ON FILE | | | | | | |
| FABIO FULCI | | ON FILE | | | | | | |
| FABIO TOMASSINI | | ON FILE | | | | | | |
| FACUNDO RADA | | ON FILE | | | | | | |
| FADY MAX ABDELMALEK | | ON FILE | | | | | | |
| FAHAD ALI | | ON FILE | | | | | | |
| FAITH EHIGIE | | ON FILE | | | | | | |
| FAIZ RABI | | ON FILE | | | | | | |
| FAIZAN CHANDIO | | ON FILE | | | | | | |
| FARAYI WRIGHT | | ON FILE | | | | | | |
| FAWAD BARI | | ON FILE | | | | | | |
| FEARGHAL FITZGIBBON | | ON FILE | | | | | | |
| FEDERICO SALLUZZO | | ON FILE | | | | | | |
| FELIPE LUCAS | | ON FILE | | | | | | |
| FELIPE LUIZ | | ON FILE | | | | | | |
| FELIPE SOUZA ALARCON | | ON FILE | | | | | | |
| FELLIPE JORGE | | ON FILE | | | | | | |
| FENGJIAO RONG | | ON FILE | | | | | | |
| FERENC NEMETH | | ON FILE | | | | | | |
| FERGAL DOUGLAS | | ON FILE | | | | | | |
| FERGAL EAMON O'TOOLE | | ON FILE | | | | | | |
| FERGAL HAMPSON | | ON FILE | | | | | | |
| FERGAL KILLALEA | | ON FILE | | | | | | |
| FERGAL OCARROLL | | ON FILE | | | | | | |
| FERGAL TWOMEY | | ON FILE | | | | | | |
| FERGUS KELLEDY | | ON FILE | | | | | | |
| FERGUS MARTIN O DWYER | | ON FILE | | | | | | |
| FERGUS RING | | ON FILE | | | | | | |
| FIACHRA KING | | ON FILE | | | | | | |
| FIACHRA LENNON | | ON FILE | | | | | | |
| FIACHRA MAC AODHA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIDEL EDUARDOVICH NUNEZ-KANUT | | ON FILE | | | | | | |
| FILIP BALABAN | | ON FILE | | | | | | |
| FINBAR HARTE | | ON FILE | | | | | | |
| FINBARR O SHEA | | ON FILE | | | | | | |
| FINN COSTELLOE | | ON FILE | | | | | | |
| FINN PURCELL-MILTON | | ON FILE | | | | | | |
| FINOLA MORAN | | ON FILE | | | | | | |
| FINTAN CARROLL | | ON FILE | | | | | | |
| FINTAN KELLY | | ON FILE | | | | | | |
| FINTAN NOLAN | | ON FILE | | | | | | |
| FIONA BOYLE | | ON FILE | | | | | | |
| FIONA CLEARY | | ON FILE | | | | | | |
| FIONA DE NASH | | ON FILE | | | | | | |
| FIONA HUESTON | | ON FILE | | | | | | |
| FIONA KIERNAN | | ON FILE | | | | | | |
| FIONA PHELAN | | ON FILE | | | | | | |
| FIONA WALSH | | ON FILE | | | | | | |
| FIONN STAFFORD | | ON FILE | | | | | | |
| FIONNUALA MONAHAN | | ON FILE | | | | | | |
| FRANCES JUDGE | | ON FILE | | | | | | |
| FRANCESCA MAGGIOROTTO | | ON FILE | | | | | | |
| FRANCESCO MONDO | | ON FILE | | | | | | |
| FRANCIE CORRIGAN | | ON FILE | | | | | | |
| FRANCIS FERNANDES DA LUZ | | ON FILE | | | | | | |
| FRANCIS MCCABE | | ON FILE | | | | | | |
| FRANCIS O SULLIVAN | | ON FILE | | | | | | |
| FRANK MAHER | | ON FILE | | | | | | |
| FRANK MCGLOUGHLIN | | ON FILE | | | | | | |
| FRANK OKONKWO | | ON FILE | | | | | | |
| FRANK PIERCE | | ON FILE | | | | | | |
| FRASER DUFFY | | ON FILE | | | | | | |
| FREDRIC BEASLEY STEVENS | | ON FILE | | | | | | |
| GÁBOR CSENKI | | ON FILE | | | | | | |
| GABRIELE MURANO | | ON FILE | | | | | | |
| GAETANO MELAZZO | | ON FILE | | | | | | |
| GAR FEENEY | | ON FILE | | | | | | |
| GARETH FRAENKEL | | ON FILE | | | | | | |
| GARETH GALLAGHER | | ON FILE | | | | | | |
| GARETH KYNE | | ON FILE | | | | | | |
| GARETH LITTLE | | ON FILE | | | | | | |
| GARETH MOORE | | ON FILE | | | | | | |
| GAROID DONAL WALSH | | ON FILE | | | | | | |
| GAROID WALSH | | ON FILE | | | | | | |
| GARRET SKEFFINGTON | | ON FILE | | | | | | |
| GARRETT MC MAHON | | ON FILE | | | | | | |
| GARRETT PRENDEVILLE | | ON FILE | | | | | | |
| GARVIN O'BRIEN | | ON FILE | | | | | | |
| GARVIT PAL SINGH CHOUDHARY | | ON FILE | | | | | | |
| GARY COLLINS | | ON FILE | | | | | | |
| GARY GILLESPIE | | ON FILE | | | | | | |
| GARY HUGHES | | ON FILE | | | | | | |
| GARY MCGOWAN | | ON FILE | | | | | | |
| GARY MOLLOY | | ON FILE | | | | | | |
| GARY MURPHY | | ON FILE | | | | | | |
| GARY O REILLY | | ON FILE | | | | | | |
| GARY RYAN MC FEELY | | ON FILE | | | | | | |
| GARY SMITH | | ON FILE | | | | | | |
| GARY SWANTON | | ON FILE | | | | | | |
| GARY WAUGH | | ON FILE | | | | | | |
| GARY WHITELAW | | ON FILE | | | | | | |
| GAVIN BARRY | | ON FILE | | | | | | |
| GAVIN CLIFFORD | | ON FILE | | | | | | |
| GAVIN COTTER | | ON FILE | | | | | | |
| GAVIN DOHERTY | | ON FILE | | | | | | |
| GAVIN FARNAN | | ON FILE | | | | | | |
| GAVIN GRAINGER | | ON FILE | | | | | | |
| GAVIN MOZE | | ON FILE | | | | | | |
| GAVIN ROSER | | ON FILE | | | | | | |
| GAVIN SULLIVAN | | ON FILE | | | | | | |
| GAVIN TONKS | | ON FILE | | | | | | |
| GEOFFREY BESSARDON | | ON FILE | | | | | | |
| GEOFFREY COYNE | | ON FILE | | | | | | |
| GEOFFREY GULDNER | | ON FILE | | | | | | |
| GEOFFREY HOLLINGER | | ON FILE | | | | | | |
| GEORGE CLEAL | | ON FILE | | | | | | |
| GEORGE FULICA | | ON FILE | | | | | | |
| GEORGE HARTSHORN | | ON FILE | | | | | | |
| GEORGE THOMPSON | | ON FILE | | | | | | |
| GEORGI VELICHKOV | | ON FILE | | | | | | |
| GEORGIA ENGLISH | | ON FILE | | | | | | |
| GER KELLY | | ON FILE | | | | | | |
| GER KIRBY | | ON FILE | | | | | | |
| GERALD MCCORMACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD REDDIN | | ON FILE | | | | | | |
| GERARD BOSHELL | | ON FILE | | | | | | |
| GERARD COADY | | ON FILE | | | | | | |
| GERARD DONOHUE | | ON FILE | | | | | | |
| GERARD FRANCIS MCCARTAN | | ON FILE | | | | | | |
| GERARD GINTY | | ON FILE | | | | | | |
| GERARD GOLDEN | | ON FILE | | | | | | |
| GERARD MCCARTAN | | ON FILE | | | | | | |
| GERARD WALSH | | ON FILE | | | | | | |
| GERGANA STEFANOVA | | ON FILE | | | | | | |
| GERGELY GARAMVÖLGYI | | ON FILE | | | | | | |
| GERVAISE PECHLER | | ON FILE | | | | | | |
| GHEORGHITA MARIUS SIMION | | ON FILE | | | | | | |
| GIANCARLO SANCHEZ | | ON FILE | | | | | | |
| GILES KENNY | | ON FILE | | | | | | |
| GILLIAN MADDERS | | ON FILE | | | | | | |
| GINTAUTAS JURKSAITIS | | ON FILE | | | | | | |
| GIORGIO CAPPIELLO | | ON FILE | | | | | | |
| GIORGIO GAMBINO | | ON FILE | | | | | | |
| GIOVANNI CARLETTA | | ON FILE | | | | | | |
| GIOVANNI FRANZINI | | ON FILE | | | | | | |
| GIUSEPPE MURANO | | ON FILE | | | | | | |
| GIUSEPPE PIERRO | | ON FILE | | | | | | |
| GLEB SAPUNENKO | | ON FILE | | | | | | |
| GLEN BURKE | | ON FILE | | | | | | |
| GLEN GAHAN | | ON FILE | | | | | | |
| GLENN TARPEY | | ON FILE | | | | | | |
| GLENN WILLIAMSON | | ON FILE | | | | | | |
| GODFREY MAZONDE | | ON FILE | | | | | | |
| GONORO POINSSOT | | ON FILE | | | | | | |
| GONZALO FAURA BENITEZ | | ON FILE | | | | | | |
| GONZALO SALINAS HERNANDO | | ON FILE | | | | | | |
| GONZALO SALTO MENENDEZ | | ON FILE | | | | | | |
| GORAN MARIC | | ON FILE | | | | | | |
| GORDON CURRIE | | ON FILE | | | | | | |
| GORDON LUCAS | | ON FILE | | | | | | |
| GRAEME BARR | | ON FILE | | | | | | |
| GRAEME DALY | | ON FILE | | | | | | |
| GRAEME RHODES | | ON FILE | | | | | | |
| GRAHAM COYNE | | ON FILE | | | | | | |
| GRAHAM HAYDEN | | ON FILE | | | | | | |
| GRAHAM KELLY | | ON FILE | | | | | | |
| GRAHAM KERR | | ON FILE | | | | | | |
| GRAHAM MCNAMARA | | ON FILE | | | | | | |
| GRAHAM MINNOCK | | ON FILE | | | | | | |
| GRAHAM MORAN | | ON FILE | | | | | | |
| GRAHAM PARKINS | | ON FILE | | | | | | |
| GRAHAM SHAW | | ON FILE | | | | | | |
| GRANT ANDREW CLIFTON WHITTAL | | ON FILE | | | | | | |
| GREG GILSENAN | | ON FILE | | | | | | |
| GREG MARAH | | ON FILE | | | | | | |
| GREG WHITE | | ON FILE | | | | | | |
| GREGG MARSH | | ON FILE | | | | | | |
| GREGORIO VENEZIANI | | ON FILE | | | | | | |
| GREGORY DONNELLY | | ON FILE | | | | | | |
| GREGORY KING | | ON FILE | | | | | | |
| GREGORY STAFF | | ON FILE | | | | | | |
| GRGUR PRIMORAC | | ON FILE | | | | | | |
| GRZEGORZ ADAMSKI | | ON FILE | | | | | | |
| GRZEGORZ GACEK | | ON FILE | | | | | | |
| GRZEGORZ KOLODZIEJ | | ON FILE | | | | | | |
| GRZEGORZ PRZYWARA | | ON FILE | | | | | | |
| GRZEGORZ SMERTYGA | | ON FILE | | | | | | |
| GRZEGORZ SZPIK | | ON FILE | | | | | | |
| GUANGHAO GUAN | | ON FILE | | | | | | |
| GUILLAUME PERUCHA | | ON FILE | | | | | | |
| GURAM JAVAKHISHVILI | | ON FILE | | | | | | |
| GUSTAVO MANUEL HERIZE CARABALLO | | ON FILE | | | | | | |
| GUSTAVO VON QUEDNOW | | ON FILE | | | | | | |
| GYTIS NORUTIS | | ON FILE | | | | | | |
| GYULA SZONDI | | ON FILE | | | | | | |
| HAMED AL RAJHI | | ON FILE | | | | | | |
| HAMZAH KHAWAJA | | ON FILE | | | | | | |
| HAN LIU | | ON FILE | | | | | | |
| HANA PAULOVICOVA | | ON FILE | | | | | | |
| HANNAH QUINN | | ON FILE | | | | | | |
| HARIVADAN BHAVSAR | | ON FILE | | | | | | |
| HAROLD TWOMEY | | ON FILE | | | | | | |
| HARRY DUNNE | | ON FILE | | | | | | |
| HARRY MCGROGAN | | ON FILE | | | | | | |
| HARRY PEAKE | | ON FILE | | | | | | |
| HARRY TATE | | ON FILE | | | | | | |
| HATIM ALI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYDEN GUY | | ON FILE | | | | | | |
| HAYLEY TERESA DEWICK | | ON FILE | | | | | | |
| HEBA ABDELHAMID MAHMOUD ELBAALY | | ON FILE | | | | | | |
| HEIDI FELDON | | ON FILE | | | | | | |
| HELEN KAVANAGH | | ON FILE | | | | | | |
| HELEN NEVILLE | | ON FILE | | | | | | |
| HELEN O'REGAN | | ON FILE | | | | | | |
| HELEN TARMEY | | ON FILE | | | | | | |
| HELENA DU PLESSIS | | ON FILE | | | | | | |
| HELMER LOUREIRO | | ON FILE | | | | | | |
| HEMANTH HARIKUMAR | | ON FILE | | | | | | |
| HENDRIK KLEINE | | ON FILE | | | | | | |
| HENDRIK WOLLESWINKEL | | ON FILE | | | | | | |
| HENNING HUIGEN | | ON FILE | | | | | | |
| HENRY NOEL MAHER | | ON FILE | | | | | | |
| HENRY UGONABU | | ON FILE | | | | | | |
| HENRYK PIASECKI | | ON FILE | | | | | | |
| HORATIU FILIPAS | | ON FILE | | | | | | |
| HOWARD KINGSTON | | ON FILE | | | | | | |
| HUBERT WILCZYNSKI | | ON FILE | | | | | | |
| HUGH CROWTHER | | ON FILE | | | | | | |
| HUGH MOLONEY | | ON FILE | | | | | | |
| HUGHIE DOYLE | | ON FILE | | | | | | |
| HUI ZHANG | | ON FILE | | | | | | |
| HUMBERTO OLIVEIRA | | ON FILE | | | | | | |
| IAN CAIRNS | | ON FILE | | | | | | |
| IAN CONROY | | ON FILE | | | | | | |
| IAN COURTNEY | | ON FILE | | | | | | |
| IAN GALLAGHER | | ON FILE | | | | | | |
| IAN JACKSON | | ON FILE | | | | | | |
| IAN JONES | | ON FILE | | | | | | |
| IAN KEANE | | ON FILE | | | | | | |
| IAN MCMAHON | | ON FILE | | | | | | |
| IAN MITCHINSON | | ON FILE | | | | | | |
| IAN O CONNELL | | ON FILE | | | | | | |
| IAN ROCHE | | ON FILE | | | | | | |
| IAN RUSH | | ON FILE | | | | | | |
| IAN SCULLY | | ON FILE | | | | | | |
| IAN TERENCE OHARE | | ON FILE | | | | | | |
| IAN THORNE | | ON FILE | | | | | | |
| IDRISS KECHIDA | | ON FILE | | | | | | |
| IGNACIO BERIESTAIN | | ON FILE | | | | | | |
| IGOR GUJIĆ | | ON FILE | | | | | | |
| IGOR PILDEK | | ON FILE | | | | | | |
| IGOR SLUSARSKI | | ON FILE | | | | | | |
| IGOR ZIVKO | | ON FILE | | | | | | |
| IKECHUKWU MODU | | ON FILE | | | | | | |
| ILCHMAA ERDENEBAATAR | | ON FILE | | | | | | |
| ILO THRANE DIAO | | ON FILE | | | | | | |
| ILONA KACZMAREK | | ON FILE | | | | | | |
| INA O' MURCHU | | ON FILE | | | | | | |
| INER CUCKOVIC | | ON FILE | | | | | | |
| INGRID GARACKI | | ON FILE | | | | | | |
| INGRIDA JARMALAVICIENE | | ON FILE | | | | | | |
| INNA MALCHEVA | | ON FILE | | | | | | |
| IOAN GABRIEL TODIRICA | | ON FILE | | | | | | |
| IOAN TERMURE | | ON FILE | | | | | | |
| IOANNIS ANGELOU KONSTAS | | ON FILE | | | | | | |
| IONEL ANDREI | | ON FILE | | | | | | |
| IONELA ROTARIU | | ON FILE | | | | | | |
| IONITA CLAUDIU | | ON FILE | | | | | | |
| IONUT MARCEL COMIATI | | ON FILE | | | | | | |
| IRENEUSZ SZEWCZYK | | ON FILE | | | | | | |
| IRVIN GUARDADO | | ON FILE | | | | | | |
| ISAVEM LIMOS | | ON FILE | | | | | | |
| ISTVÁN INZSEL | | ON FILE | | | | | | |
| IULIAN BULBUC | | ON FILE | | | | | | |
| IVAN BERETIC | | ON FILE | | | | | | |
| IVAN LOKMER | | ON FILE | | | | | | |
| IVAN MARQUEZ RUIZ | | ON FILE | | | | | | |
| IVAN MCKEEVER | | ON FILE | | | | | | |
| IVICA VIDOVIC | | ON FILE | | | | | | |
| IVONA MARIC | | ON FILE | | | | | | |
| IVONNE COCCAGLIO | | ON FILE | | | | | | |
| IVOR COSTELLO | | ON FILE | | | | | | |
| IWONA KONIECZNA | | ON FILE | | | | | | |
| IZABELA CHRUSCICKA | | ON FILE | | | | | | |
| IZABELA SZYMULA | | ON FILE | | | | | | |
| JACEK DRYPCZEWSKI | | ON FILE | | | | | | |
| JACEK PAWLICKI | | ON FILE | | | | | | |
| JACEK WEGRZYN | | ON FILE | | | | | | |
| JACINTA WALKER | | ON FILE | | | | | | |
| JACK CARROLL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK CONWAY | | ON FILE | | | | | | |
| JACK HERLIHY | | ON FILE | | | | | | |
| JACK LEONARD | | ON FILE | | | | | | |
| JACK MCDONALD | | ON FILE | | | | | | |
| JACK MCLOUGHLIN | | ON FILE | | | | | | |
| JACK O'SULLIVAN | | ON FILE | | | | | | |
| JACK PILL | | ON FILE | | | | | | |
| JACK WALSH | | ON FILE | | | | | | |
| JACK WILLOUGHBY | | ON FILE | | | | | | |
| JACOB DRABCZYK | | ON FILE | | | | | | |
| JACOB JEAN | | ON FILE | | | | | | |
| JACOB OBRIEN | | ON FILE | | | | | | |
| JACOB PHILLIPS | | ON FILE | | | | | | |
| JACQUELINE ONEILL | | ON FILE | | | | | | |
| JACQUELINE ROONEY | | ON FILE | | | | | | |
| JACQUI PURCELL | | ON FILE | | | | | | |
| JAIME VIEGAS | | ON FILE | | | | | | |
| JAIRO ANDRES DIAZ SOLARTE | | ON FILE | | | | | | |
| JAKE MCNAMARA | | ON FILE | | | | | | |
| JAKE STOREY | | ON FILE | | | | | | |
| JAKE YANNIS ANDERSON HAJINIKITAS | | ON FILE | | | | | | |
| JAKUB CICHOWSKI | | ON FILE | | | | | | |
| JAMES BEGLEY | | ON FILE | | | | | | |
| JAMES BREW | | ON FILE | | | | | | |
| JAMES BURKE | | ON FILE | | | | | | |
| JAMES CARTER | | ON FILE | | | | | | |
| JAMES CLERKIN | | ON FILE | | | | | | |
| JAMES CONNOLLY | | ON FILE | | | | | | |
| JAMES COSTELLO | | ON FILE | | | | | | |
| JAMES CUMMINS | | ON FILE | | | | | | |
| JAMES DAWSON | | ON FILE | | | | | | |
| JAMES DE NASH | | ON FILE | | | | | | |
| JAMES DENASH | | ON FILE | | | | | | |
| JAMES DESTERRE ROBERTS | | ON FILE | | | | | | |
| JAMES DURKIN | | ON FILE | | | | | | |
| JAMES EDWARD O'CONNOR | | ON FILE | | | | | | |
| JAMES FOLEY | | ON FILE | | | | | | |
| JAMES FOSKIN | | ON FILE | | | | | | |
| JAMES FRANKLIN | | ON FILE | | | | | | |
| JAMES FROGGATT | | ON FILE | | | | | | |
| JAMES GERARD O'RIORDAN | | ON FILE | | | | | | |
| JAMES GUBBINS | | ON FILE | | | | | | |
| JAMES HANLON | | ON FILE | | | | | | |
| JAMES JORDAN | | ON FILE | | | | | | |
| JAMES KENNEDY | | ON FILE | | | | | | |
| JAMES KING | | ON FILE | | | | | | |
| JAMES LONG | | ON FILE | | | | | | |
| JAMES LYNCH | | ON FILE | | | | | | |
| JAMES MCAULIFFE | | ON FILE | | | | | | |
| JAMES MCDONNELL | | ON FILE | | | | | | |
| JAMES MCGONAGLE | | ON FILE | | | | | | |
| JAMES MOONAN | | ON FILE | | | | | | |
| JAMES MULLAN | | ON FILE | | | | | | |
| JAMES NEWBERRY | | ON FILE | | | | | | |
| JAMES O NEILL | | ON FILE | | | | | | |
| JAMES O'CALLAGHAN | | ON FILE | | | | | | |
| JAMES O'KEEFFE | | ON FILE | | | | | | |
| JAMES O'MEARA | | ON FILE | | | | | | |
| JAMES PARISH-BASSETT | | ON FILE | | | | | | |
| JAMES PEARE | | ON FILE | | | | | | |
| JAMES QUINN | | ON FILE | | | | | | |
| JAMES REILLY | | ON FILE | | | | | | |
| JAMES REYNOLDS | | ON FILE | | | | | | |
| JAMES RICHARDS | | ON FILE | | | | | | |
| JAMES RODGER | | ON FILE | | | | | | |
| JAMES ROWLEY | | ON FILE | | | | | | |
| JAMES SHOVELIN | | ON FILE | | | | | | |
| JAMES TALBOT | | ON FILE | | | | | | |
| JAMES TIERNEY | | ON FILE | | | | | | |
| JAMES WARD | | ON FILE | | | | | | |
| JAMES WHITE | | ON FILE | | | | | | |
| JAMIE BANKS | | ON FILE | | | | | | |
| JAMIE DONOVAN | | ON FILE | | | | | | |
| JAMIE HARTNETT | | ON FILE | | | | | | |
| JAMIE MC ENTEE | | ON FILE | | | | | | |
| JAMIE MCCORMICK | | ON FILE | | | | | | |
| JAMIE MURCHÚ | | ON FILE | | | | | | |
| JAMIE RATCLIFFE | | ON FILE | | | | | | |
| JAMIE REYNOLDS | | ON FILE | | | | | | |
| JAMIE SHIELS | | ON FILE | | | | | | |
| JAN GIECEK | | ON FILE | | | | | | |
| JANE STEEN | | ON FILE | | | | | | |
| JANUSZ OLAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV HALCIN | | ON FILE | | | | | | |
| JAROSLAW NOWOSAD | | ON FILE | | | | | | |
| JARROD ARENDSE | | ON FILE | | | | | | |
| JASMIN SHAH | | ON FILE | | | | | | |
| JASMINKO GREGOVIC | | ON FILE | | | | | | |
| JASON DUNPHY | | ON FILE | | | | | | |
| JASON KEEGAN | | ON FILE | | | | | | |
| JASON KEHOE | | ON FILE | | | | | | |
| JASON KELLY | | ON FILE | | | | | | |
| JASON KENNEDY | | ON FILE | | | | | | |
| JASON KILLINGSWORTH | | ON FILE | | | | | | |
| JASON MANNS | | ON FILE | | | | | | |
| JASON MCLAUGHLIN | | ON FILE | | | | | | |
| JASON O DOWD | | ON FILE | | | | | | |
| JASON TWOMEY | | ON FILE | | | | | | |
| JAVIER ARCE CALVO | | ON FILE | | | | | | |
| JEAN LUC ANDRE PERRIN | | ON FILE | | | | | | |
| JEAN O'KEEFFE | | ON FILE | | | | | | |
| JEAN SEMUCYO | | ON FILE | | | | | | |
| JEANETTE LAMBERT | | ON FILE | | | | | | |
| JEFERSON MALAGOLA JUNIOR | | ON FILE | | | | | | |
| JEFF LENNON | | ON FILE | | | | | | |
| JEFF MCINERNEY | | ON FILE | | | | | | |
| JEFFREY HARCOURT | | ON FILE | | | | | | |
| JEFFREY PARK STANFORD | | ON FILE | | | | | | |
| JENNIFER CHAMBERLAINE | | ON FILE | | | | | | |
| JENNIFER DAUTH | | ON FILE | | | | | | |
| JENNIFER MARAH | | ON FILE | | | | | | |
| JENNY LEWIS | | ON FILE | | | | | | |
| JENS DUCREE | | ON FILE | | | | | | |
| JEREMIAH DALY | | ON FILE | | | | | | |
| JEREMIAH OCONNELL | | ON FILE | | | | | | |
| JEREMIAS NILSSON | | ON FILE | | | | | | |
| JEREMY MORGAN | | ON FILE | | | | | | |
| JEREMY SAME | | ON FILE | | | | | | |
| JEROME JOURDAN | | ON FILE | | | | | | |
| JERRY O BRIEN | | ON FILE | | | | | | |
| JESSE-BLAS RODRIGUEZ | | ON FILE | | | | | | |
| JESSICA WALSH | | ON FILE | | | | | | |
| JESUS LOPEZ MAS | | ON FILE | | | | | | |
| JESUS RODRIGUEZ | | ON FILE | | | | | | |
| JEVGENIJS KONDRATJEVS | | ON FILE | | | | | | |
| JHANVI JOSHI | | ON FILE | | | | | | |
| JIANCHAO WANG | | ON FILE | | | | | | |
| JILLIAN ELIZABETH GODSIL | | ON FILE | | | | | | |
| JIM GORMAN | | ON FILE | | | | | | |
| JIMMY PAYET | | ON FILE | | | | | | |
| JOANA ALEKSANDRAVICIUTE | | ON FILE | | | | | | |
| JOANNA DRYPCZEWSKA | | ON FILE | | | | | | |
| JOANNA EKSTOWICZ | | ON FILE | | | | | | |
| JOANNE HAMILTON | | ON FILE | | | | | | |
| JOANNE RIORDAN | | ON FILE | | | | | | |
| JOÃO LARANJEIRA | | ON FILE | | | | | | |
| JOÃO NÓBREGA | | ON FILE | | | | | | |
| JOAO OLIVEIRA | | ON FILE | | | | | | |
| JOÃO PELLIZZER | | ON FILE | | | | | | |
| JOAO PIRES | | ON FILE | | | | | | |
| JODY FITZGERALD | | ON FILE | | | | | | |
| JOE DOYLE | | ON FILE | | | | | | |
| JOE GANNON | | ON FILE | | | | | | |
| JOE KENNEDY | | ON FILE | | | | | | |
| JOE LANIGAN | | ON FILE | | | | | | |
| JOE MARRON | | ON FILE | | | | | | |
| JOE MCDONNELL THOMAS | | ON FILE | | | | | | |
| JOE O DONNELL | | ON FILE | | | | | | |
| JOE O'SULLIVAN | | ON FILE | | | | | | |
| JOE O'CONNOR | | ON FILE | | | | | | |
| JOHAN JOENSEN | | ON FILE | | | | | | |
| JOHN ALLEN | | ON FILE | | | | | | |
| JOHN ANDERSSON | | ON FILE | | | | | | |
| JOHN BARRETT | | ON FILE | | | | | | |
| JOHN BOWEN | | ON FILE | | | | | | |
| JOHN CARRIGY | | ON FILE | | | | | | |
| JOHN CHARLES MCLEAN | | ON FILE | | | | | | |
| JOHN COADY | | ON FILE | | | | | | |
| JOHN CULLY | | ON FILE | | | | | | |
| JOHN DIESSEL | | ON FILE | | | | | | |
| JOHN DINEEN | | ON FILE | | | | | | |
| JOHN DUGGAN | | ON FILE | | | | | | |
| JOHN FINN | | ON FILE | | | | | | |
| JOHN FITZSIMONS | | ON FILE | | | | | | |
| JOHN FORDE | | ON FILE | | | | | | |
| JOHN FRIZELLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN GILMARTIN | | ON FILE | | | | | | |
| JOHN GRAY | | ON FILE | | | | | | |
| JOHN HARTNETT | | ON FILE | | | | | | |
| JOHN HAYDEN | | ON FILE | | | | | | |
| JOHN HENNELLY | | ON FILE | | | | | | |
| JOHN HUGHES | | ON FILE | | | | | | |
| JOHN KEARNS | | ON FILE | | | | | | |
| JOHN KEATING | | ON FILE | | | | | | |
| JOHN KELLY | | ON FILE | | | | | | |
| JOHN KENNY | | ON FILE | | | | | | |
| JOHN LINEHAN | | ON FILE | | | | | | |
| JOHN MAGUIRE | | ON FILE | | | | | | |
| JOHN MCDONNELL | | ON FILE | | | | | | |
| JOHN MCFEELY | | ON FILE | | | | | | |
| JOHN MCGEE | | ON FILE | | | | | | |
| JOHN MCHUGH | | ON FILE | | | | | | |
| JOHN MOLLOY | | ON FILE | | | | | | |
| JOHN MURRAY | | ON FILE | | | | | | |
| JOHN O BRIEN | | ON FILE | | | | | | |
| JOHN ODRISCOLL | | ON FILE | | | | | | |
| JOHN OSULLIVAN | | ON FILE | | | | | | |
| JOHN PATRICK MOYLETT | | ON FILE | | | | | | |
| JOHN QUINLAN | | ON FILE | | | | | | |
| JOHN RICHARD ILLINGWORTH | | ON FILE | | | | | | |
| JOHN ROWNAN | | ON FILE | | | | | | |
| JOHN SHEEHAN | | ON FILE | | | | | | |
| JOHN SHEEHYI | | ON FILE | | | | | | |
| JOHN SWEENEY | | ON FILE | | | | | | |
| JOHN TIERNEY | | ON FILE | | | | | | |
| JOHN TIMLIN | | ON FILE | | | | | | |
| JOHN TRAINOR | | ON FILE | | | | | | |
| JOHN WRAFTER | | ON FILE | | | | | | |
| JOHNATHON HARRIS | | ON FILE | | | | | | |
| JOHNNY BROWNE | | ON FILE | | | | | | |
| JOHNSTON WRAY | | ON FILE | | | | | | |
| JONATHAN AHERNE | | ON FILE | | | | | | |
| JONATHAN ANDREW CODD | | ON FILE | | | | | | |
| JONATHAN AULD | | ON FILE | | | | | | |
| JONATHAN BETTS | | ON FILE | | | | | | |
| JONATHAN BYRNE | | ON FILE | | | | | | |
| JONATHAN COYLE | | ON FILE | | | | | | |
| JONATHAN CROWE | | ON FILE | | | | | | |
| JONATHAN DALY | | ON FILE | | | | | | |
| JONATHAN FITZSIMONS | | ON FILE | | | | | | |
| JONATHAN HAYES | | ON FILE | | | | | | |
| JONATHAN JOYCE | | ON FILE | | | | | | |
| JONATHAN KEHOE | | ON FILE | | | | | | |
| JONATHAN OBRIEN | | ON FILE | | | | | | |
| JONATHAN O'DONOHUE | | ON FILE | | | | | | |
| JONATHAN PATRICK KERRIGAN | | ON FILE | | | | | | |
| JONATHAN RUTLEDGE | | ON FILE | | | | | | |
| JONATHAN SINGER | | ON FILE | | | | | | |
| JONATHAN STARKE | | ON FILE | | | | | | |
| JONATHAN VAN GENT | | ON FILE | | | | | | |
| JONATHAN WEAVERS | | ON FILE | | | | | | |
| JONATHON WARD | | ON FILE | | | | | | |
| JORDAN CLARKE | | ON FILE | | | | | | |
| JORDAN CONNOR | | ON FILE | | | | | | |
| JORDAN GRAHAM | | ON FILE | | | | | | |
| JORDAN PHILPOTT | | ON FILE | | | | | | |
| JORDI NOGUES | | ON FILE | | | | | | |
| JOSÉ CARLOS FERREIRA | | ON FILE | | | | | | |
| JOSÉ GONÇALO PEREIRA | | ON FILE | | | | | | |
| JOSÉ PRADES MONZONÍS | | ON FILE | | | | | | |
| JOSÉ VALERA CARABALLO | | ON FILE | | | | | | |
| JOSEFA MERCIA OLIVEIRA ROSARIO | | ON FILE | | | | | | |
| JOSEPH GUDNI MARTEINSSON | | ON FILE | | | | | | |
| JOSEPH HANLEY | | ON FILE | | | | | | |
| JOSEPH HEALY | | ON FILE | | | | | | |
| JOSEPH LAWLESS | | ON FILE | | | | | | |
| JOSEPH MC DERMOTT | | ON FILE | | | | | | |
| JOSEPH MC GRATH | | ON FILE | | | | | | |
| JOSEPH MCGLOIN | | ON FILE | | | | | | |
| JOSEPH MCGRATH | | ON FILE | | | | | | |
| JOSEPH MICHAEL DEMPSEY | | ON FILE | | | | | | |
| JOSEPH SHAW | | ON FILE | | | | | | |
| JOSEPH THOMPSON | | ON FILE | | | | | | |
| JOSEPH WALSH | | ON FILE | | | | | | |
| JOSH DELAHUNTY | | ON FILE | | | | | | |
| JOSH HOFF | | ON FILE | | | | | | |
| JOSH PERCIVAL | | ON FILE | | | | | | |
| JOSH ROXBY | | ON FILE | | | | | | |
| JOSH THOMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA FAMOSE | | ON FILE | | | | | | |
| JOSHUA MENSAH | | ON FILE | | | | | | |
| JOSIP MRKONIC | | ON FILE | | | | | | |
| JOZEF FEKIAČ | | ON FILE | | | | | | |
| JUAN ANTONIO PACHECO PACHECO | | ON FILE | | | | | | |
| JUAN GARCIA IGLESIAS | | ON FILE | | | | | | |
| JUAN NÚÑEZ | | ON FILE | | | | | | |
| JUDE EVBAKHAVBOKUN | | ON FILE | | | | | | |
| JULIANA BALDI | | ON FILE | | | | | | |
| JULIE BEVAN | | ON FILE | | | | | | |
| JURAJ TIMKO | | ON FILE | | | | | | |
| JURGITA BARTASEVICIENE | | ON FILE | | | | | | |
| JURGITA GURECKAITE | | ON FILE | | | | | | |
| JUSTEN DE KUIPER | | ON FILE | | | | | | |
| JUSTIN BLAKE | | ON FILE | | | | | | |
| JUSTIN CURRAN | | ON FILE | | | | | | |
| JUSTINE DALE TANEDO | | ON FILE | | | | | | |
| JUSTINE DOSWELL | | ON FILE | | | | | | |
| JUSTINE QUIAPOS | | ON FILE | | | | | | |
| JUSTYNA DZIADOSZ | | ON FILE | | | | | | |
| JUSTYNA LEJA | | ON FILE | | | | | | |
| KADEN O'NEILL | | ON FILE | | | | | | |
| KAMIL BOGUCKI | | ON FILE | | | | | | |
| KAMIL BUCZEK | | ON FILE | | | | | | |
| KAMIL PEKAR | | ON FILE | | | | | | |
| KAMIL ZAGORSKI | | ON FILE | | | | | | |
| KAMILLA KHARRASOVA | | ON FILE | | | | | | |
| KARAN AMBASANA | | ON FILE | | | | | | |
| KAREN ELLIS | | ON FILE | | | | | | |
| KAREN FIONA DAVIDSON | | ON FILE | | | | | | |
| KARENA MCCARTHY | | ON FILE | | | | | | |
| KARINA IMPERATRICE | | ON FILE | | | | | | |
| KARL BIRD | | ON FILE | | | | | | |
| KARL DEVIN | | ON FILE | | | | | | |
| KARL GREENE | | ON FILE | | | | | | |
| KARL HEDDERMAN | | ON FILE | | | | | | |
| KARL NOCTOR | | ON FILE | | | | | | |
| KARLA NIEMINEN | | ON FILE | | | | | | |
| KAROL SKRZYPEK | | ON FILE | | | | | | |
| KAROLINA KOLODZIEJCZAK | | ON FILE | | | | | | |
| KAROLINA WOLYNSZCZAK | | ON FILE | | | | | | |
| KASPARAS PAJARSKAS | | ON FILE | | | | | | |
| KATALIN MORAVCSIK | | ON FILE | | | | | | |
| KATARINA KOHULAKOVA | | ON FILE | | | | | | |
| KATARZYNA KOWALIK | | ON FILE | | | | | | |
| KATARZYNA WOJCIK | | ON FILE | | | | | | |
| KATE CASSIN | | ON FILE | | | | | | |
| KATE COSTELLO | | ON FILE | | | | | | |
| KATE HAYES | | ON FILE | | | | | | |
| KATE O SULLIVAN | | ON FILE | | | | | | |
| KATHERINE BRODERICK | | ON FILE | | | | | | |
| KATHLEEN MANNING | | ON FILE | | | | | | |
| KATHLEEN MORRIS | | ON FILE | | | | | | |
| KATHLEEN WEIR | | ON FILE | | | | | | |
| KATHY LO-PINTO | | ON FILE | | | | | | |
| KATIE GODWIN | | ON FILE | | | | | | |
| KATIE MCDONAGH | | ON FILE | | | | | | |
| KEELAN FOLEY | | ON FILE | | | | | | |
| KEELAN HARFORD | | ON FILE | | | | | | |
| KEIR WHYTOCK | | ON FILE | | | | | | |
| KEITH BRENNAN | | ON FILE | | | | | | |
| KEITH CULLEN | | ON FILE | | | | | | |
| KEITH DEMPSEY | | ON FILE | | | | | | |
| KEITH FLANNERY | | ON FILE | | | | | | |
| KEITH FUREY | | ON FILE | | | | | | |
| KEITH GRAINGER | | ON FILE | | | | | | |
| KEITH LYNE | | ON FILE | | | | | | |
| KEITH RODGERS | | ON FILE | | | | | | |
| KEITH SILLES | | ON FILE | | | | | | |
| KEITH WARD | | ON FILE | | | | | | |
| KEN KELLEHER | | ON FILE | | | | | | |
| KEN MURRAY | | ON FILE | | | | | | |
| KEN TORMEY | | ON FILE | | | | | | |
| KENNETH BURNS | | ON FILE | | | | | | |
| KENNETH CONNOLLY | | ON FILE | | | | | | |
| KENNETH CORBALLY | | ON FILE | | | | | | |
| KENNETH JOSEPH HAYES | | ON FILE | | | | | | |
| KENNETH MAHER | | ON FILE | | | | | | |
| KENNETH SHEEHAN | | ON FILE | | | | | | |
| KENNETH WALTER DEANE | | ON FILE | | | | | | |
| KERRY LEANE | | ON FILE | | | | | | |
| KERVY ANN NOTHOY GAYLE | | ON FILE | | | | | | |
| KESHAVBHAI BHAVSAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN BARRY | | ON FILE | | | | | | |
| KEVIN BRODERICK | | ON FILE | | | | | | |
| KEVIN BROGAN | | ON FILE | | | | | | |
| KEVIN BUCKLEY | | ON FILE | | | | | | |
| KEVIN BULBUC | | ON FILE | | | | | | |
| KEVIN BUTA | | ON FILE | | | | | | |
| KEVIN CORNALLY | | ON FILE | | | | | | |
| KEVIN CROWLEY | | ON FILE | | | | | | |
| KEVIN DILLON | | ON FILE | | | | | | |
| KEVIN EDWARD HOLMES | | ON FILE | | | | | | |
| KEVIN FRANCIS O'BRIEN | | ON FILE | | | | | | |
| KEVIN GALLAGHER | | ON FILE | | | | | | |
| KEVIN GORMAN | | ON FILE | | | | | | |
| KEVIN HAYES | | ON FILE | | | | | | |
| KEVIN HYLAND | | ON FILE | | | | | | |
| KEVIN KELLEHER | | ON FILE | | | | | | |
| KEVIN MCCABE | | ON FILE | | | | | | |
| KEVIN MCGARRY | | ON FILE | | | | | | |
| KEVIN MCGEOUGH | | ON FILE | | | | | | |
| KEVIN NADJARIAN | | ON FILE | | | | | | |
| KEVIN O DONNELL | | ON FILE | | | | | | |
| KEVIN O DRISCOLL | | ON FILE | | | | | | |
| KEVIN O'LOUGHLIN | | ON FILE | | | | | | |
| KEVIN O'REGAN | | ON FILE | | | | | | |
| KEVIN O'SULLIVAN | | ON FILE | | | | | | |
| KEVIN POWER | | ON FILE | | | | | | |
| KEVIN RYAN | | ON FILE | | | | | | |
| KEVIN SHEERIN | | ON FILE | | | | | | |
| KEVIN SHERIDAN | | ON FILE | | | | | | |
| KEVIN THOMAS O'SULLIVAN | | ON FILE | | | | | | |
| KEVIN WALSH | | ON FILE | | | | | | |
| KEVIN WARD | | ON FILE | | | | | | |
| KEVIN WOULAHAN | | ON FILE | | | | | | |
| KHALIL MOHAMED | | ON FILE | | | | | | |
| KIERAN CURRAN | | ON FILE | | | | | | |
| KIERAN DALY | | ON FILE | | | | | | |
| KIERAN DOYLE | | ON FILE | | | | | | |
| KIERAN FEGAN | | ON FILE | | | | | | |
| KIERAN JOHN DIVILLY | | ON FILE | | | | | | |
| KIERAN MC DERMOTTROE | | ON FILE | | | | | | |
| KIERAN MCCOLE | | ON FILE | | | | | | |
| KIERAN MCNALLY | | ON FILE | | | | | | |
| KIERAN MULLIGAN | | ON FILE | | | | | | |
| KIERAN MURTAGH | | ON FILE | | | | | | |
| KIERAN NORMOYLE | | ON FILE | | | | | | |
| KIERAN O DRISCOLL | | ON FILE | | | | | | |
| KIERAN O SHEA | | ON FILE | | | | | | |
| KIERON DOYLE | | ON FILE | | | | | | |
| KIERON GUILFOYLE | | ON FILE | | | | | | |
| KILLIAN DAVIS | | ON FILE | | | | | | |
| KILLIAN LONG | | ON FILE | | | | | | |
| KILLIAN SHEVLIN | | ON FILE | | | | | | |
| KILLIAN TOOMEY | | ON FILE | | | | | | |
| KILLIAN WALSHE | | ON FILE | | | | | | |
| KIM HENRY BONNER | | ON FILE | | | | | | |
| KIRBY KEARNS | | ON FILE | | | | | | |
| KIT LIEW | | ON FILE | | | | | | |
| KLAUDIA GRUNDZOVA | | ON FILE | | | | | | |
| KONSTANTINOS PAPADOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS SKLIRIS | | ON FILE | | | | | | |
| KRIS O'SHEA | | ON FILE | | | | | | |
| KRISTIAN ALVIN BONGO | | ON FILE | | | | | | |
| KRISTIAN TATE | | ON FILE | | | | | | |
| KRISTIJAN BICVIC | | ON FILE | | | | | | |
| KRISTIJAN PAPIC | | ON FILE | | | | | | |
| KRISTINA SHEEHY | | ON FILE | | | | | | |
| KRISZTIÁN BORBÉLY | | ON FILE | | | | | | |
| KRISZTIAN GRUBER | | ON FILE | | | | | | |
| KRITHIKA RAMANARAYANAN | | ON FILE | | | | | | |
| KRYSTIAN KRAMPILC | | ON FILE | | | | | | |
| KRZYSZTOF BEZDZIECKI | | ON FILE | | | | | | |
| KRZYSZTOF DAROWNY | | ON FILE | | | | | | |
| KRZYSZTOF FILIPKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF GINIEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF KOSOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF PYRZ | | ON FILE | | | | | | |
| KRZYSZTOF SWIGON | | ON FILE | | | | | | |
| KUSHAGRA SRIVASTAVA | | ON FILE | | | | | | |
| KYE MATHIAS | | ON FILE | | | | | | |
| KYLE CONNOLLY | | ON FILE | | | | | | |
| KYLE POWER | | ON FILE | | | | | | |
| LAETITIA ANDRE | | ON FILE | | | | | | |
| LAIMONAS JURGAITIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAJOS CSEKE | | ON FILE | | | | | | |
| LANCE FAIR | | ON FILE | | | | | | |
| LARI PLOVANIC | | ON FILE | | | | | | |
| LARRY O'CONNOR | | ON FILE | | | | | | |
| LARS KOSSMANN | | ON FILE | | | | | | |
| LASSE DIETRICH | | ON FILE | | | | | | |
| LAURA LO-PINTO RENAULT | | ON FILE | | | | | | |
| LAURA MCGUINNESS | | ON FILE | | | | | | |
| LAURA MELANIE BITTERLICH | | ON FILE | | | | | | |
| LAURA TIERNEY | | ON FILE | | | | | | |
| LAURENCE BOLGER | | ON FILE | | | | | | |
| LAURENCE COSTELLO | | ON FILE | | | | | | |
| LAURENCE CRAY | | ON FILE | | | | | | |
| LAURENCE DOYLE | | ON FILE | | | | | | |
| LAURENCE ODONOHOE | | ON FILE | | | | | | |
| LAURENCE OG O BRIEN | | ON FILE | | | | | | |
| LAURENCE WALSH | | ON FILE | | | | | | |
| LAURENTIU LULCIUC | | ON FILE | | | | | | |
| LAURIS RUDZISS | | ON FILE | | | | | | |
| LAUTARO MOSSE | | ON FILE | | | | | | |
| LAVINIU LUNG | | ON FILE | | | | | | |
| LEAH JOANNA KIRKWOOD | | ON FILE | | | | | | |
| LEE COPELAND | | ON FILE | | | | | | |
| LEE COSGROVE | | ON FILE | | | | | | |
| LEE DUNNING | | ON FILE | | | | | | |
| LEE MURRAY | | ON FILE | | | | | | |
| LEE PAGE | | ON FILE | | | | | | |
| LEE ROY ROBINSON | | ON FILE | | | | | | |
| LEE WARD | | ON FILE | | | | | | |
| LEENDERT LEONARDUS VAN DER WAGT | | ON FILE | | | | | | |
| LEIGH MCKEON | | ON FILE | | | | | | |
| LEONARD DU PLESSIS | | ON FILE | | | | | | |
| LEONARD GILBERT | | ON FILE | | | | | | |
| LEONARDO ANTONIAZZI DE MELO | | ON FILE | | | | | | |
| LEONILA PALABRICA | | ON FILE | | | | | | |
| LESTER WARWICK | | ON FILE | | | | | | |
| LESZEK KONIECZNY | | ON FILE | | | | | | |
| LEVI PEREIRA LEAL JUNIOR | | ON FILE | | | | | | |
| LEYPH SOARES | | ON FILE | | | | | | |
| LIAM ANDERSON | | ON FILE | | | | | | |
| LIAM BURKE | | ON FILE | | | | | | |
| LIAM BYRNE | | ON FILE | | | | | | |
| LIAM CAREY | | ON FILE | | | | | | |
| LIAM COLLINS | | ON FILE | | | | | | |
| LIAM CREHAN | | ON FILE | | | | | | |
| LIAM DORRIAN | | ON FILE | | | | | | |
| LIAM FLANNERY | | ON FILE | | | | | | |
| LIAM FREWEN | | ON FILE | | | | | | |
| LIAM HUGHES | | ON FILE | | | | | | |
| LIAM KING | | ON FILE | | | | | | |
| LIAM MOONEY | | ON FILE | | | | | | |
| LIAM NEIL O'HAGAN | | ON FILE | | | | | | |
| LIAM O DONOGHUE | | ON FILE | | | | | | |
| LIAM RYDER | | ON FILE | | | | | | |
| LIAM SHANNON | | ON FILE | | | | | | |
| LIAM STAFFORD | | ON FILE | | | | | | |
| LI-ANN SMAL | | ON FILE | | | | | | |
| LIJO JAMES | | ON FILE | | | | | | |
| LINDA DOHERTY | | ON FILE | | | | | | |
| LINDA KELLY C | | ON FILE | | | | | | |
| LISA CLAIRE GIBBONS | | ON FILE | | | | | | |
| LISA EHRENREICH | | ON FILE | | | | | | |
| LISA EMMETT | | ON FILE | | | | | | |
| LISA FLANAGAN | | ON FILE | | | | | | |
| LISA HEALY | | ON FILE | | | | | | |
| LISA KEATING | | ON FILE | | | | | | |
| LISA O'CARROLL | | ON FILE | | | | | | |
| LISA SJÖSTRÖM | | ON FILE | | | | | | |
| LIZ WITHANA | | ON FILE | | | | | | |
| LLOYD MALCOLM | | ON FILE | | | | | | |
| LOIC RIVRON | | ON FILE | | | | | | |
| LOKESH MANOHARAN | | ON FILE | | | | | | |
| LOKTUNG THAN | | ON FILE | | | | | | |
| LORCAIN OSHEA | | ON FILE | | | | | | |
| LORCAN MAC FADDEN | | ON FILE | | | | | | |
| LORCAN MCFADDEN | | ON FILE | | | | | | |
| LORE TIELENS | | ON FILE | | | | | | |
| LORIS SERENA | | ON FILE | | | | | | |
| LORRAINE DOHERTY | | ON FILE | | | | | | |
| LORRAINE DRAPER | | ON FILE | | | | | | |
| LOUIS VAUDEL | | ON FILE | | | | | | |
| LOUISE BRENNAN | | ON FILE | | | | | | |
| LOUISE FINN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE GILMARTIN | | ON FILE | | | | | | |
| LOUISE RAY | | ON FILE | | | | | | |
| LOUISE STAUNTON | | ON FILE | | | | | | |
| LUCA BICEGO | | ON FILE | | | | | | |
| LUCA DALFONSO | | ON FILE | | | | | | |
| LUCY SUSANTI | | ON FILE | | | | | | |
| LUDWE ZONDANI | | ON FILE | | | | | | |
| LUIS FILIPE PINTO | | ON FILE | | | | | | |
| LUKÁŠ GRUNDZA | | ON FILE | | | | | | |
| LUKAS VOROS | | ON FILE | | | | | | |
| LUKAS VYSLOCKY | | ON FILE | | | | | | |
| LUKASZ CEBULA | | ON FILE | | | | | | |
| LUKASZ LEJA | | ON FILE | | | | | | |
| LUKASZ LOSKA | | ON FILE | | | | | | |
| LUKASZ TERLIKOWSKI | | ON FILE | | | | | | |
| LUKASZ TRZECIAK | | ON FILE | | | | | | |
| LUKE BRADY | | ON FILE | | | | | | |
| LUKE BUTLER | | ON FILE | | | | | | |
| LUKE CALVERT | | ON FILE | | | | | | |
| LUKE CRIMMINS | | ON FILE | | | | | | |
| LUKE DOLAN | | ON FILE | | | | | | |
| LUKE GODWIN | | ON FILE | | | | | | |
| LUKE HEFFERNAN | | ON FILE | | | | | | |
| LUKE KINSELLA | | ON FILE | | | | | | |
| LUKE MCGURDY | | ON FILE | | | | | | |
| LUKE POWER | | ON FILE | | | | | | |
| LUKE RYAN | | ON FILE | | | | | | |
| LUKE SHAW | | ON FILE | | | | | | |
| LUKE SLOTT | | ON FILE | | | | | | |
| LUKE STEPHENS KEHOE | | ON FILE | | | | | | |
| LYLE DANIEL MC VICKER | | ON FILE | | | | | | |
| M PETER HATTON | | ON FILE | | | | | | |
| MACIEJ BIERNAT | | ON FILE | | | | | | |
| MACIEJ GLOWACKI | | ON FILE | | | | | | |
| MACIEJ JANOSZ | | ON FILE | | | | | | |
| MACIEJ SKOPOWSKI | | ON FILE | | | | | | |
| MACIEJ WISNIOWSKI | | ON FILE | | | | | | |
| MACIEK BYLICA | | ON FILE | | | | | | |
| MADALINA CRACIUN | | ON FILE | | | | | | |
| MADELINE CONDON | | ON FILE | | | | | | |
| MAEVE ROHAN-SMITH | | ON FILE | | | | | | |
| MAEVE TRACY | | ON FILE | | | | | | |
| MAGDALENA JANKOWSKA | | ON FILE | | | | | | |
| MAGDALENA KOSTECKI | | ON FILE | | | | | | |
| MAGDALENA OPALA | | ON FILE | | | | | | |
| MÁIRE MCFADDEN | | ON FILE | | | | | | |
| MAJELLA BYRNE | | ON FILE | | | | | | |
| MAKSIM BILIUKOV | | ON FILE | | | | | | |
| MAŁGORZATA PASTUSZKA | | ON FILE | | | | | | |
| MALICK JARBOH | | ON FILE | | | | | | |
| MALIK BEN-NADJA | | ON FILE | | | | | | |
| MALWINA CIESLIK | | ON FILE | | | | | | |
| MANASI NITIN POTADE | | ON FILE | | | | | | |
| MANASI SHETYE | | ON FILE | | | | | | |
| MANDY PATTERSON | | ON FILE | | | | | | |
| MANUEL NIETO-GUERRERO | | ON FILE | | | | | | |
| MANUEL VALENTIM MIRANDA DE LOUREIRO | | ON FILE | | | | | | |
| MANVEER SANGHERA | | ON FILE | | | | | | |
| MARC CARAHER | | ON FILE | | | | | | |
| MARC CHRISTOPHER SHEPHERD | | ON FILE | | | | | | |
| MARC SCARLETT | | ON FILE | | | | | | |
| MARC STEPHENS | | ON FILE | | | | | | |
| MARC VELDHUIS | | ON FILE | | | | | | |
| MARCELO F BERNARDO | | ON FILE | | | | | | |
| MARCIN DZIADOSZ | | ON FILE | | | | | | |
| MARCIN MICYGALA | | ON FILE | | | | | | |
| MARCIN PASNIKOWSKI | | ON FILE | | | | | | |
| MARCIN SZNURA | | ON FILE | | | | | | |
| MARCO BARBIERI | | ON FILE | | | | | | |
| MARCO CULLITON | | ON FILE | | | | | | |
| MARCO PLACIDI | | ON FILE | | | | | | |
| MARCO SILVA | | ON FILE | | | | | | |
| MARCOS HELENO RIBEIRO FERNANDES | | ON FILE | | | | | | |
| MARCOS KEANEY | | ON FILE | | | | | | |
| MARCUS CLARKE | | ON FILE | | | | | | |
| MARCUS JOHNSTONE | | ON FILE | | | | | | |
| MARCUS SPILLANE | | ON FILE | | | | | | |
| MARCUS SWAN | | ON FILE | | | | | | |
| MARCUS VINICIUS LEONEL DE PAULA | | ON FILE | | | | | | |
| MAREK UNDRUL | | ON FILE | | | | | | |
| MAREK WYSOCKI | | ON FILE | | | | | | |
| MARIA DE LA TORRE | | ON FILE | | | | | | |
| MARIA DUFFY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | | ON FILE | | | | | | |
| MARÍA FLORENCIA OLEGO RUBIANES | | ON FILE | | | | | | |
| MARIA MANGAN | | ON FILE | | | | | | |
| MARIA O CALLAGHAN | | ON FILE | | | | | | |
| MARIA PELONERO | | ON FILE | | | | | | |
| MARIAN KILCOYNE | | ON FILE | | | | | | |
| MARIE KEANE | | ON FILE | | | | | | |
| MARIE MCCALLAN | | ON FILE | | | | | | |
| MARIJA DOSTAL | | ON FILE | | | | | | |
| MARIJA SUTO | | ON FILE | | | | | | |
| MARILZA NUNES DA SILVA KOWALCZYK | | ON FILE | | | | | | |
| MARIN MESTROVIC | | ON FILE | | | | | | |
| MARINA SOARES | | ON FILE | | | | | | |
| MARIO DUKMENIC | | ON FILE | | | | | | |
| MARIO SUAREZ SILVESTRE | | ON FILE | | | | | | |
| MARION DUNNE | | ON FILE | | | | | | |
| MARITA RYAN | | ON FILE | | | | | | |
| MARITE VILCANE | | ON FILE | | | | | | |
| MARIUS BUHAI | | ON FILE | | | | | | |
| MARIUS NITU | | ON FILE | | | | | | |
| MARIUSZ FILONOWICZ | | ON FILE | | | | | | |
| MARIUSZ PANTLINOWSKI | | ON FILE | | | | | | |
| MARIUSZ PIANKA | | ON FILE | | | | | | |
| MARIUSZ POKOJSKI | | ON FILE | | | | | | |
| MARIUSZ WLOCH | | ON FILE | | | | | | |
| MARK AIDAN CONDON | | ON FILE | | | | | | |
| MARK BAKER | | ON FILE | | | | | | |
| MARK BEATTY | | ON FILE | | | | | | |
| MARK CECCHETTI | | ON FILE | | | | | | |
| MARK COSGRAVE | | ON FILE | | | | | | |
| MARK COSTELLO | | ON FILE | | | | | | |
| MARK DEAN OLIVER | | ON FILE | | | | | | |
| MARK DILLON | | ON FILE | | | | | | |
| MARK FINNEY | | ON FILE | | | | | | |
| MARK FLAVIN | | ON FILE | | | | | | |
| MARK GILLICK | | ON FILE | | | | | | |
| MARK GILROY | | ON FILE | | | | | | |
| MARK HANLEY | | ON FILE | | | | | | |
| MARK HENRY | | ON FILE | | | | | | |
| MARK JOSEPH SKEHILL | | ON FILE | | | | | | |
| MARK KAVANAGH | | ON FILE | | | | | | |
| MARK KELLY | | ON FILE | | | | | | |
| MARK LENNON | | ON FILE | | | | | | |
| MARK LIPTAK | | ON FILE | | | | | | |
| MARK LYNAM-LOANE | | ON FILE | | | | | | |
| MARK MATEER | | ON FILE | | | | | | |
| MARK MCGOVERN | | ON FILE | | | | | | |
| MARK MCGRATH | | ON FILE | | | | | | |
| MARK MCSWEENEY | | ON FILE | | | | | | |
| MARK NAUGHTON | | ON FILE | | | | | | |
| MARK O DONOGHUE | | ON FILE | | | | | | |
| MARK ORE-OFE ALAO | | ON FILE | | | | | | |
| MARK ORTIZ | | ON FILE | | | | | | |
| MARK QUIGLEY | | ON FILE | | | | | | |
| MARK SHORLEY | | ON FILE | | | | | | |
| MARK STEPHEN LYNCH | | ON FILE | | | | | | |
| MARK TRAYNOR | | ON FILE | | | | | | |
| MARK TREANOR | | ON FILE | | | | | | |
| MARK WALSH | | ON FILE | | | | | | |
| MARKO MILOS | | ON FILE | | | | | | |
| MARKSON LEITE | | ON FILE | | | | | | |
| MARTA BARROS | | ON FILE | | | | | | |
| MARTA HORVATH | | ON FILE | | | | | | |
| MARTEINN MARTEINSSON | | ON FILE | | | | | | |
| MARTIN BOHAN | | ON FILE | | | | | | |
| MARTIN BRIODY | | ON FILE | | | | | | |
| MARTIN CALLEYNE | | ON FILE | | | | | | |
| MARTIN COSTELLO | | ON FILE | | | | | | |
| MARTIN CREAGH | | ON FILE | | | | | | |
| MARTIN CULLIGAN | | ON FILE | | | | | | |
| MARTIN DINEEN | | ON FILE | | | | | | |
| MARTIN HARRIGAN | | ON FILE | | | | | | |
| MARTIN HOGAN | | ON FILE | | | | | | |
| MARTIN JAMES | | ON FILE | | | | | | |
| MARTIN JAVORNICKY | | ON FILE | | | | | | |
| MARTIN KEENAGHAN | | ON FILE | | | | | | |
| MARTIN KENNY | | ON FILE | | | | | | |
| MARTIN KIELY | | ON FILE | | | | | | |
| MARTIN KUURMAN | | ON FILE | | | | | | |
| MARTIN LINDINGER | | ON FILE | | | | | | |
| MARTIN MCGRATH | | ON FILE | | | | | | |
| MARTIN MITCHELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN MURTAGH | | ON FILE | | | | | | |
| MARTIN O BRIEN | | ON FILE | | | | | | |
| MARTIN RYAN | | ON FILE | | | | | | |
| MARTIN WILLIAM OCONNOR | | ON FILE | | | | | | |
| MARTINS LACPLESIS | | ON FILE | | | | | | |
| MÁRTON SIPOS | | ON FILE | | | | | | |
| MARTY WICKHAM | | ON FILE | | | | | | |
| MARY BERGIN | | ON FILE | | | | | | |
| MARY BYRNE | | ON FILE | | | | | | |
| MARY CROWE | | ON FILE | | | | | | |
| MARY DAVIN | | ON FILE | | | | | | |
| MARY DYER | | ON FILE | | | | | | |
| MARY MCLOUGHLIN | | ON FILE | | | | | | |
| MARY O SHEA | | ON FILE | | | | | | |
| MARY O'CARROLL | | ON FILE | | | | | | |
| MARY RAY | | ON FILE | | | | | | |
| MASSIMO MIRABILE | | ON FILE | | | | | | |
| MATE OSZKO | | ON FILE | | | | | | |
| MATEJ KRUPAS | | ON FILE | | | | | | |
| MATEJ POSAVAC | | ON FILE | | | | | | |
| MATEO BISKO | | ON FILE | | | | | | |
| MATEUSZ BIELEN | | ON FILE | | | | | | |
| MATEUSZ BRZOZA | | ON FILE | | | | | | |
| MATEUSZ CIESLA | | ON FILE | | | | | | |
| MATEUSZ KICZA | | ON FILE | | | | | | |
| MATEUSZ LYSIAK | | ON FILE | | | | | | |
| MATEUSZ WIELOGÓRSKI | | ON FILE | | | | | | |
| MATHIEU BUISSON | | ON FILE | | | | | | |
| MATIJA OLIVER | | ON FILE | | | | | | |
| MATT BOND | | ON FILE | | | | | | |
| MATT FARRELL | | ON FILE | | | | | | |
| MATT MALONE | | ON FILE | | | | | | |
| MATTEO BONETTI | | ON FILE | | | | | | |
| MATTHEW CLAPTON | | ON FILE | | | | | | |
| MATTHEW CONWAY | | ON FILE | | | | | | |
| MATTHEW CULLY | | ON FILE | | | | | | |
| MATTHEW EAMONN FOX | | ON FILE | | | | | | |
| MATTHEW FINNERTY | | ON FILE | | | | | | |
| MATTHEW FOGARTY | | ON FILE | | | | | | |
| MATTHEW LAIT | | ON FILE | | | | | | |
| MATTHEW SAMUEL PATTERSON | | ON FILE | | | | | | |
| MATTHEW VALENTINE | | ON FILE | | | | | | |
| MATTHEW WOODS | | ON FILE | | | | | | |
| MATTHIAS CONROY | | ON FILE | | | | | | |
| MATTIA FERRARI | | ON FILE | | | | | | |
| MAUNEY DOYLE | | ON FILE | | | | | | |
| MAUREEN SEITZ | | ON FILE | | | | | | |
| MAUREEN TRAYNOR | | ON FILE | | | | | | |
| MAURICE BARRY | | ON FILE | | | | | | |
| MAURICE BROWNE | | ON FILE | | | | | | |
| MAURITS VAN EK | | ON FILE | | | | | | |
| MAURO CONCEICAO | | ON FILE | | | | | | |
| MAX DANIEL SIMEONI | | ON FILE | | | | | | |
| MAXI PRUDENZANO | | ON FILE | | | | | | |
| MAXWELL SHARIDAN | | ON FILE | | | | | | |
| MAYLA LAMBERT AMARON | | ON FILE | | | | | | |
| MC DONNELL MC DONNELL | | ON FILE | | | | | | |
| MEGAN HERBERT | | ON FILE | | | | | | |
| MEGAN NOLAN | | ON FILE | | | | | | |
| MEKALE MCAFEE | | ON FILE | | | | | | |
| MELANIE COLLIER | | ON FILE | | | | | | |
| MELISSA LEDOUX | | ON FILE | | | | | | |
| MELISSA O CONNELL | | ON FILE | | | | | | |
| MENG LI | | ON FILE | | | | | | |
| MERLIN LEVI MUSSEN | | ON FILE | | | | | | |
| MERVYN MURPHY | | ON FILE | | | | | | |
| MICHAEL BOURKE | | ON FILE | | | | | | |
| MICHAEL BRENNAN | | ON FILE | | | | | | |
| MICHAEL CHASE | | ON FILE | | | | | | |
| MICHAEL COLUMB | | ON FILE | | | | | | |
| MICHAEL CONATY | | ON FILE | | | | | | |
| MICHAEL CONNOLLY | | ON FILE | | | | | | |
| MICHAEL CONNORS | | ON FILE | | | | | | |
| MICHAEL COTTER | | ON FILE | | | | | | |
| MICHAEL COYLE | | ON FILE | | | | | | |
| MICHAEL DAVIES | | ON FILE | | | | | | |
| MICHAEL DUNLOP | | ON FILE | | | | | | |
| MICHAEL DURCAN | | ON FILE | | | | | | |
| MICHAEL FRAWLEY | | ON FILE | | | | | | |
| MICHAEL GALVIN | | ON FILE | | | | | | |
| MICHAEL GERARD BOYLAN | | ON FILE | | | | | | |
| MICHAEL GRIFFIN | | ON FILE | | | | | | |
| MICHAEL HEAVEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KENNY | | ON FILE | | | | | | |
| MICHAEL KILCULLEN | | ON FILE | | | | | | |
| MICHAEL KIRWAN | | ON FILE | | | | | | |
| MICHAEL LUND | | ON FILE | | | | | | |
| MICHAEL LYONS | | ON FILE | | | | | | |
| MICHAEL MAGUIRE | | ON FILE | | | | | | |
| MICHAEL MCCARTHY | | ON FILE | | | | | | |
| MICHAEL MCMAHON | | ON FILE | | | | | | |
| MICHAEL MELODY | | ON FILE | | | | | | |
| MICHAEL MOONEY | | ON FILE | | | | | | |
| MICHAEL MORONEY | | ON FILE | | | | | | |
| MICHAEL NESTOR | | ON FILE | | | | | | |
| MICHAEL NOLAN | | ON FILE | | | | | | |
| MICHAEL O REGAN | | ON FILE | | | | | | |
| MICHAEL ODIYI | | ON FILE | | | | | | |
| MICHAEL OSHAUGHNESSY | | ON FILE | | | | | | |
| MICHAEL O'SHEA | | ON FILE | | | | | | |
| MICHAEL OYELAMI | | ON FILE | | | | | | |
| MICHAEL REDAHAN | | ON FILE | | | | | | |
| MICHAEL ROBERT WEBSTER | | ON FILE | | | | | | |
| MICHAEL RUBY | | ON FILE | | | | | | |
| MICHAEL SHOVLIN | | ON FILE | | | | | | |
| MICHAEL SOLAN | | ON FILE | | | | | | |
| MICHAËL STAHMER | | ON FILE | | | | | | |
| MICHAEL TOGHER CLANCY | | ON FILE | | | | | | |
| MICHAEL WALSH | | ON FILE | | | | | | |
| MICHAELA STEELE | | ON FILE | | | | | | |
| MICHAL GLUSZEK | | ON FILE | | | | | | |
| MICHAL KUNDIS | | ON FILE | | | | | | |
| MICHAŁ KURIATA | | ON FILE | | | | | | |
| MICHAL LEPPELT | | ON FILE | | | | | | |
| MICHAL POLAK SZARKOWICZ | | ON FILE | | | | | | |
| MICHAŁ RYBACKI | | ON FILE | | | | | | |
| MICHEAL DONOHUE | | ON FILE | | | | | | |
| MICHEAL HALTON | | ON FILE | | | | | | |
| MICHEÁL MCFADDEN | | ON FILE | | | | | | |
| MICHELA CAROLE MULLINS | | ON FILE | | | | | | |
| MICHELI DE NEZ | | ON FILE | | | | | | |
| MICHELLE JANSSENS | | ON FILE | | | | | | |
| MICHELLE MAHER | | ON FILE | | | | | | |
| MICHELLE MOLLOY | | ON FILE | | | | | | |
| MICK O'DONNELL | | ON FILE | | | | | | |
| MIGUEL ANGEL MUÑOZ ARCOS | | ON FILE | | | | | | |
| MIHAELA PERIETANU | | ON FILE | | | | | | |
| MIKE CONNOLLY | | ON FILE | | | | | | |
| MIKE GILRAINE | | ON FILE | | | | | | |
| MIKE SELL | | ON FILE | | | | | | |
| MILEN HADZHIEV | | ON FILE | | | | | | |
| MILIND SATPUTE | | ON FILE | | | | | | |
| MILUTIN CUCKOVIC | | ON FILE | | | | | | |
| MIRIAM DONOHUE | | ON FILE | | | | | | |
| MIRON PIWONSKI | | ON FILE | | | | | | |
| MIROSLAV LEPPELT | | ON FILE | | | | | | |
| MIROSLAW ZAWADZKI | | ON FILE | | | | | | |
| MISHEL NCUBE | | ON FILE | | | | | | |
| MISLAV BOBESIC | | ON FILE | | | | | | |
| MITESH BHAVSAR | | ON FILE | | | | | | |
| MLADEN HORVAT | | ON FILE | | | | | | |
| MOHAMMED ADIO | | ON FILE | | | | | | |
| MOIRA GRAY | | ON FILE | | | | | | |
| MONIKA ERBS | | ON FILE | | | | | | |
| MONIKA MOSIEJ | | ON FILE | | | | | | |
| MUBARAK GBADAMOSI | | ON FILE | | | | | | |
| MUHAMMAD ASIM | | ON FILE | | | | | | |
| MUIREANN WALSH | | ON FILE | | | | | | |
| MUIRIOSA BROSNAN | | ON FILE | | | | | | |
| MYLES CLARKE | | ON FILE | | | | | | |
| MYLES ROONEY | | ON FILE | | | | | | |
| NARESH KUMAR BINJOLA | | ON FILE | | | | | | |
| NARUBIA DAMIA RODRIGUES DE REZENDE | | ON FILE | | | | | | |
| NASHID FALLON | | ON FILE | | | | | | |
| NASTIE SCHOENMAKERS | | ON FILE | | | | | | |
| NATALIA BENEDITO | | ON FILE | | | | | | |
| NATALIA CIESZCZYK | | ON FILE | | | | | | |
| NATALIIA ZHUKOVA | | ON FILE | | | | | | |
| NATALIJA DOLOTOVA | | ON FILE | | | | | | |
| NATASA RADIC | | ON FILE | | | | | | |
| NATHALIE GIURGIU | | ON FILE | | | | | | |
| NATHAN CAPON | | ON FILE | | | | | | |
| NATHAN HUGGINS | | ON FILE | | | | | | |
| NATHAN IFOR GUNTER | | ON FILE | | | | | | |
| NATHAN LAWLESS | | ON FILE | | | | | | |
| NATHAN PRENDERGAST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN SOUTHWARD | | ON FILE | | | | | | |
| NATHAN TWIGG | | ON FILE | | | | | | |
| NATHANIEL VOLFANGO | | ON FILE | | | | | | |
| NAVNOOR SINGH | | ON FILE | | | | | | |
| NEAL MORRIS | | ON FILE | | | | | | |
| NEAL MOYLETT | | ON FILE | | | | | | |
| NEESON MCCULLOUGH | | ON FILE | | | | | | |
| NEIL CALLAGHAN | | ON FILE | | | | | | |
| NEIL DALY | | ON FILE | | | | | | |
| NEIL FORDE | | ON FILE | | | | | | |
| NEIL GRENNAN | | ON FILE | | | | | | |
| NEIL HORNER | | ON FILE | | | | | | |
| NEIL JORDAN | | ON FILE | | | | | | |
| NEIL LITTLEJOHN | | ON FILE | | | | | | |
| NEIL MCLOUGHLIN | | ON FILE | | | | | | |
| NEIL PRIOR | | ON FILE | | | | | | |
| NEIL SMYTH | | ON FILE | | | | | | |
| NEIL WARD | | ON FILE | | | | | | |
| NERIJUS PAJEDA | | ON FILE | | | | | | |
| NHU NGUYEN THAO | | ON FILE | | | | | | |
| NIALL DENNEHY | | ON FILE | | | | | | |
| NÍALL FAUGHNAN | | ON FILE | | | | | | |
| NIALL FITZGERALD | | ON FILE | | | | | | |
| NIALL GERARD FAGAN | | ON FILE | | | | | | |
| NIALL HEALY | | ON FILE | | | | | | |
| NIALL HUGH MC VEIGH | | ON FILE | | | | | | |
| NIALL JACKSON | | ON FILE | | | | | | |
| NIALL JONES | | ON FILE | | | | | | |
| NIALL MINIHAN | | ON FILE | | | | | | |
| NIALL MOLLOY | | ON FILE | | | | | | |
| NIALL O CONNOR | | ON FILE | | | | | | |
| NIALL O SULLIVAN | | ON FILE | | | | | | |
| NIALL O'SULLIVAN | | ON FILE | | | | | | |
| NIALL ODONOVAN | | ON FILE | | | | | | |
| NIALL POWER | | ON FILE | | | | | | |
| NIALL RYAN | | ON FILE | | | | | | |
| NIALL SHEEHAN | | ON FILE | | | | | | |
| NICHOLAS CORRIGAN | | ON FILE | | | | | | |
| NICHOLAS COUGHLAN | | ON FILE | | | | | | |
| NICHOLAS FOX | | ON FILE | | | | | | |
| NICHOLAS KALB | | ON FILE | | | | | | |
| NICHOLAS POWER | | ON FILE | | | | | | |
| NICK BROMFIELD | | ON FILE | | | | | | |
| NICK FITZPATRICK | | ON FILE | | | | | | |
| NICK SHAPOVALOV | | ON FILE | | | | | | |
| NICOLA DALY | | ON FILE | | | | | | |
| NICOLA EUGENIO L INSALATA | | ON FILE | | | | | | |
| NICOLAE ROS | | ON FILE | | | | | | |
| NICOLAS ANTOINE P ELIADES | | ON FILE | | | | | | |
| NICOLAS MATIAS OROZCO | | ON FILE | | | | | | |
| NICOLETTE VAN DER HOEK | | ON FILE | | | | | | |
| NICOLLE ALVES | | ON FILE | | | | | | |
| NIGEL GAHAN | | ON FILE | | | | | | |
| NIGEL HEVERIN | | ON FILE | | | | | | |
| NIGEL MCINTYRE | | ON FILE | | | | | | |
| NIGEL MCKEEVER | | ON FILE | | | | | | |
| NIINA SIMBORN | | ON FILE | | | | | | |
| NIKOLETTA FARKAS | | ON FILE | | | | | | |
| NISHA PRASAD | | ON FILE | | | | | | |
| NISHCHAL ARORA | | ON FILE | | | | | | |
| NITIN GREEDHUR | | ON FILE | | | | | | |
| NOEL BROWNE | | ON FILE | | | | | | |
| NOEL DEMPSEY | | ON FILE | | | | | | |
| NOEL FRAIN | | ON FILE | | | | | | |
| NOEL HOPKINS | | ON FILE | | | | | | |
| NOEL LEE | | ON FILE | | | | | | |
| NOEL O CONNOR | | ON FILE | | | | | | |
| NOEL PIDGEON | | ON FILE | | | | | | |
| NOELLE BARRY | | ON FILE | | | | | | |
| NORMA CARTY | | ON FILE | | | | | | |
| NORMAN WHITE | | ON FILE | | | | | | |
| NQUBENHLE MBOKAZI | | ON FILE | | | | | | |
| NTOKOZO ZWANE | | ON FILE | | | | | | |
| NUNO PEREIRA | | ON FILE | | | | | | |
| NURUL ALAM | | ON FILE | | | | | | |
| NYAMBAYAR DAVAA | | ON FILE | | | | | | |
| OCTAVIAN BINZARI | | ON FILE | | | | | | |
| ODED LEVANON | | ON FILE | | | | | | |
| OILIBHE PABSCH | | ON FILE | | | | | | |
| OISIN ALLEN | | ON FILE | | | | | | |
| OISIN BRADLEY | | ON FILE | | | | | | |
| OISIN CLEARY | | ON FILE | | | | | | |
| OISIN LYNCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OISIN MARGEY | | ON FILE | | | | | | |
| OISIN MC GINLEY | | ON FILE | | | | | | |
| OISIN MURPHY | | ON FILE | | | | | | |
| OISIN NALLY | | ON FILE | | | | | | |
| OISIN RYAN | | ON FILE | | | | | | |
| OLADIPO OLUFEMI DARAMOLA | | ON FILE | | | | | | |
| OLAF O'MOORE | | ON FILE | | | | | | |
| OLAKUNLE MAKANJUOLA | | ON FILE | | | | | | |
| OLEG OVADENKO | | ON FILE | | | | | | |
| OLEGAS ALEKSANDROVAS | | ON FILE | | | | | | |
| OLENA PONOMARENKO | | ON FILE | | | | | | |
| OLGA KOSTINA | | ON FILE | | | | | | |
| OLIVER GAVIN | | ON FILE | | | | | | |
| OLIVIA MAC SWEENEY | | ON FILE | | | | | | |
| OLIVIER PEREIRA PINTO | | ON FILE | | | | | | |
| OLIVIJA ZAIKANOVA | | ON FILE | | | | | | |
| OLUWADAMILOLA ALOKAN | | ON FILE | | | | | | |
| OMAR ANSHASI | | ON FILE | | | | | | |
| OMAR SALAM | | ON FILE | | | | | | |
| OMER HAKAN KOK | | ON FILE | | | | | | |
| ÖMER HAKAN KÖK | | ON FILE | | | | | | |
| OMORUYI AGBONSON | | ON FILE | | | | | | |
| ONORIO TORTI | | ON FILE | | | | | | |
| OPE LAWAL | | ON FILE | | | | | | |
| OPEMIPO AYODELE ADESANYA | | ON FILE | | | | | | |
| OPEOLUWA OLUWOLE OGUNKOYA | | ON FILE | | | | | | |
| OPEYEMI ADELEYE | | ON FILE | | | | | | |
| ORAN TURLEY | | ON FILE | | | | | | |
| ORIANA LOPEZ | | ON FILE | | | | | | |
| ORLA DOYLE | | ON FILE | | | | | | |
| ORLA KATE CLARKE | | ON FILE | | | | | | |
| ORLA MCCABE | | ON FILE | | | | | | |
| ORLAGH SWEENEY JIMAN | | ON FILE | | | | | | |
| OSCAR CASTRO GARCIA | | ON FILE | | | | | | |
| OSTAP GAMORAK | | ON FILE | | | | | | |
| OWEN FALLON | | ON FILE | | | | | | |
| OWEN FLATLEY | | ON FILE | | | | | | |
| OWEN KEOGH | | ON FILE | | | | | | |
| OWEN PHELAN | | ON FILE | | | | | | |
| OWEN TRAYNOR | | ON FILE | | | | | | |
| OWEN TREANOR | | ON FILE | | | | | | |
| PABLO CASTANO BLANCO | | ON FILE | | | | | | |
| PADDY BRANGAN | | ON FILE | | | | | | |
| PADDY BYRNES | | ON FILE | | | | | | |
| PADDY COSTELLOE | | ON FILE | | | | | | |
| PADDY KERR | | ON FILE | | | | | | |
| PADRAIC KIRRANE | | ON FILE | | | | | | |
| PADRAIG COSTELLO | | ON FILE | | | | | | |
| PADRAIG O'NEILL | | ON FILE | | | | | | |
| PADRAIG SUGRUE | | ON FILE | | | | | | |
| PAOLO GJERGJA | | ON FILE | | | | | | |
| PAOLO SABATINI | | ON FILE | | | | | | |
| PARAIC SULLIVAN | | ON FILE | | | | | | |
| PARTHIBAN MUNIKANNIAH | | ON FILE | | | | | | |
| PASCHAL KEOGH | | ON FILE | | | | | | |
| PAT FOLEY | | ON FILE | | | | | | |
| PAT O DONNELL | | ON FILE | | | | | | |
| PATRICIA MELODY | | ON FILE | | | | | | |
| PATRICIA ROUGHNEEN | | ON FILE | | | | | | |
| PATRICK BUCKLEY | | ON FILE | | | | | | |
| PATRICK COAKLEY | | ON FILE | | | | | | |
| PATRICK DOHERTY | | ON FILE | | | | | | |
| PATRICK DOLAN | | ON FILE | | | | | | |
| PATRICK FINNERTY | | ON FILE | | | | | | |
| PATRICK HACKETT | | ON FILE | | | | | | |
| PATRICK HAYES | | ON FILE | | | | | | |
| PATRICK HOEY | | ON FILE | | | | | | |
| PATRICK JAMES GREENE | | ON FILE | | | | | | |
| PATRICK MANNERING | | ON FILE | | | | | | |
| PATRICK MC CAULEY | | ON FILE | | | | | | |
| PATRICK MCGINN | | ON FILE | | | | | | |
| PATRICK MCMAHON | | ON FILE | | | | | | |
| PATRICK MURPHY | | ON FILE | | | | | | |
| PATRICK NOE | | ON FILE | | | | | | |
| PATRICK O CONNOR | | ON FILE | | | | | | |
| PATRICK O SULLIVAN | | ON FILE | | | | | | |
| PATRICK O'BYRNE | | ON FILE | | | | | | |
| PATRICK O'GORMAN | | ON FILE | | | | | | |
| PATRICK OCONNELL | | ON FILE | | | | | | |
| PATRICK O'SULLIVAN | | ON FILE | | | | | | |
| PATRICK REYNOLDS | | ON FILE | | | | | | |
| PATRICK ROWLEY | | ON FILE | | | | | | |
| PATRICK SEAN MC CARTHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK WARD | | ON FILE | | | | | | |
| PATRICK WHELAN | | ON FILE | | | | | | |
| PATRIK KUZMANOVIC | | ON FILE | | | | | | |
| PATRYCJA PAWLUS | | ON FILE | | | | | | |
| PATRYK BUCZEK | | ON FILE | | | | | | |
| PATRYK CHOWANSKI | | ON FILE | | | | | | |
| PATRYK NOWOTKA | | ON FILE | | | | | | |
| PAUL ALLEN | | ON FILE | | | | | | |
| PAUL CARROLL | | ON FILE | | | | | | |
| PAUL CECCHETTI | | ON FILE | | | | | | |
| PAUL CLOONAN | | ON FILE | | | | | | |
| PAUL CROW | | ON FILE | | | | | | |
| PAUL DEMPSEY | | ON FILE | | | | | | |
| PAUL DUKE | | ON FILE | | | | | | |
| PAUL HANLEY | | ON FILE | | | | | | |
| PAUL HENNESSY | | ON FILE | | | | | | |
| PAUL HOWDEN | | ON FILE | | | | | | |
| PAUL KINLAY | | ON FILE | | | | | | |
| PAUL LAVELLE | | ON FILE | | | | | | |
| PAUL LYNCH | | ON FILE | | | | | | |
| PAUL MAC GIOLLA CAOINE | | ON FILE | | | | | | |
| PAUL MANNING | | ON FILE | | | | | | |
| PAUL MC GUINNESS | | ON FILE | | | | | | |
| PAUL MCDONAGH | | ON FILE | | | | | | |
| PAUL MCDONAGH FORDE | | ON FILE | | | | | | |
| PAUL MCDONALD | | ON FILE | | | | | | |
| PAUL MCGRATH | | ON FILE | | | | | | |
| PAUL MCLAUGHLIN | | ON FILE | | | | | | |
| PAUL MCLOUGHLIN | | ON FILE | | | | | | |
| PAUL MERRIMAN | | ON FILE | | | | | | |
| PAUL MORRISSEY | | ON FILE | | | | | | |
| PAUL MULLIGAN | | ON FILE | | | | | | |
| PAUL O'CONNOR | | ON FILE | | | | | | |
| PAUL OBRIEN | | ON FILE | | | | | | |
| PAUL O'BRIEN | | ON FILE | | | | | | |
| PAUL RYAN | | ON FILE | | | | | | |
| PAUL SLATTERY | | ON FILE | | | | | | |
| PAUL TREACY | | ON FILE | | | | | | |
| PAULA BARRY | | ON FILE | | | | | | |
| PAULA HIVES | | ON FILE | | | | | | |
| PAULINE O'CONNOR | | ON FILE | | | | | | |
| PAULIUS KUPRYS | | ON FILE | | | | | | |
| PAULIUS ZABINSKAS | | ON FILE | | | | | | |
| PAULO BASTO | | ON FILE | | | | | | |
| PAVEL MURKO | | ON FILE | | | | | | |
| PAVEL TARASOV | | ON FILE | | | | | | |
| PAWEL GASIOR | | ON FILE | | | | | | |
| PAWEŁ GOJŻEWSKI | | ON FILE | | | | | | |
| PAWEL KASPROWICZ | | ON FILE | | | | | | |
| PAWEL KOWALCZYK | | ON FILE | | | | | | |
| PAWEL KUCYBALA | | ON FILE | | | | | | |
| PAWEL LYCZBINSKI | | ON FILE | | | | | | |
| PAWEL MROZIK | | ON FILE | | | | | | |
| PAWEL STEPIEN | | ON FILE | | | | | | |
| PAWEL ZAWADZKI | | ON FILE | | | | | | |
| PEDRO BOUSSINET FRANCO | | ON FILE | | | | | | |
| PEDRO CHICALA LOPEZ | | ON FILE | | | | | | |
| PEDRO CORREIA | | ON FILE | | | | | | |
| PEDRO FARINHA | | ON FILE | | | | | | |
| PEDRO RODRIGUES | | ON FILE | | | | | | |
| PENKA PAVLOVA | | ON FILE | | | | | | |
| PEP CARLES | | ON FILE | | | | | | |
| PETAR RUZIC | | ON FILE | | | | | | |
| PETER BARNETT | | ON FILE | | | | | | |
| PETER BLACKBYRNE | | ON FILE | | | | | | |
| PETER CORRY | | ON FILE | | | | | | |
| PETER COSGRAVE | | ON FILE | | | | | | |
| PETER COYNE | | ON FILE | | | | | | |
| PETER DALY | | ON FILE | | | | | | |
| PETER FROGGATT | | ON FILE | | | | | | |
| PETER FURLONG | | ON FILE | | | | | | |
| PETER GAFFNEY | | ON FILE | | | | | | |
| PETER GUBAN | | ON FILE | | | | | | |
| PETER HAASE | | ON FILE | | | | | | |
| PETER HENNESSY | | ON FILE | | | | | | |
| PETER HITZ | | ON FILE | | | | | | |
| PETER HORACE | | ON FILE | | | | | | |
| PETER JONES | | ON FILE | | | | | | |
| PETER KELLY | | ON FILE | | | | | | |
| PETER LALLY | | ON FILE | | | | | | |
| PETER MANNION | | ON FILE | | | | | | |
| PETER MCDERMOTT | | ON FILE | | | | | | |
| PETER MCKENNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER MCLOUGHLIN | | ON FILE | | | | | | |
| PETER O DONOHOE | | ON FILE | | | | | | |
| PETER OSULLIVAN | | ON FILE | | | | | | |
| PETER SIBBALD | | ON FILE | | | | | | |
| PETER STAUNTON | | ON FILE | | | | | | |
| PETER WAHLRAB | | ON FILE | | | | | | |
| PETER WALSH | | ON FILE | | | | | | |
| PETER WEIGL | | ON FILE | | | | | | |
| PETER WILLIAMS | | ON FILE | | | | | | |
| PETR FETISOV | | ON FILE | | | | | | |
| PETR JANKOVSKY | | ON FILE | | | | | | |
| PETRU PASCAL | | ON FILE | | | | | | |
| PHILIP ABEL | | ON FILE | | | | | | |
| PHILIP BOND | | ON FILE | | | | | | |
| PHILIP BYRNE | | ON FILE | | | | | | |
| PHILIP FITZGERALD | | ON FILE | | | | | | |
| PHILIP GLAGOLEVSCHI | | ON FILE | | | | | | |
| PHILIP KEMP | | ON FILE | | | | | | |
| PHILIP LAVIN | | ON FILE | | | | | | |
| PHILIP MASTERSON | | ON FILE | | | | | | |
| PHILIP MICHALSKI | | ON FILE | | | | | | |
| PHILIP POWELL | | ON FILE | | | | | | |
| PHILIP ROMAN SCHALLERMEIR | | ON FILE | | | | | | |
| PHILIP SCARRY | | ON FILE | | | | | | |
| PHILIP SCULLY | | ON FILE | | | | | | |
| PHILIP TIMMINS | | ON FILE | | | | | | |
| PHILIP WADE | | ON FILE | | | | | | |
| PHILIPPE AMBLARD | | ON FILE | | | | | | |
| PHILLIP LEWIS | | ON FILE | | | | | | |
| PHYLLIS MCGEOWN | | ON FILE | | | | | | |
| PIERRE MOSTERT | | ON FILE | | | | | | |
| PIETER D'HONDT | | ON FILE | | | | | | |
| PIOTR CHMIELARCZYK | | ON FILE | | | | | | |
| PIOTR KOSTECKI | | ON FILE | | | | | | |
| PIOTR KULIG | | ON FILE | | | | | | |
| PIOTR KUTYSZ | | ON FILE | | | | | | |
| PIOTR MIROS | | ON FILE | | | | | | |
| PIOTR MROZOWSKI | | ON FILE | | | | | | |
| PIOTR TOPKIN | | ON FILE | | | | | | |
| PIOTR WISNIEWSKI | | ON FILE | | | | | | |
| POONAM KHAROTE | | ON FILE | | | | | | |
| POOYA SAKETI | | ON FILE | | | | | | |
| POPA GEORGE | | ON FILE | | | | | | |
| PRABAL MAITI | | ON FILE | | | | | | |
| PRAJKTA KHAMKAR | | ON FILE | | | | | | |
| PRASHANT CHAVDA | | ON FILE | | | | | | |
| PRATHICKSHAH ARUNAGIRI | | ON FILE | | | | | | |
| PRINCESS ODIDI | | ON FILE | | | | | | |
| PRZEMYSLAW SZURYN | | ON FILE | | | | | | |
| QUINN QUINN | | ON FILE | | | | | | |
| RACHEL CORRY | | ON FILE | | | | | | |
| RACHEL PETTIT | | ON FILE | | | | | | |
| RACHID SAMEUR | | ON FILE | | | | | | |
| RADEK SKOWRONEK | | ON FILE | | | | | | |
| RADEK WOJTCZAK | | ON FILE | | | | | | |
| RADOSLAV KNIS | | ON FILE | | | | | | |
| RADOSLAW KAJFASZ | | ON FILE | | | | | | |
| RADOSLAW MATHIA | | ON FILE | | | | | | |
| RADOSLAW RAFAL MATHIA | | ON FILE | | | | | | |
| RADU STOIA | | ON FILE | | | | | | |
| RAFAEL GEHRING | | ON FILE | | | | | | |
| RAFAEL HENRIQUES | | ON FILE | | | | | | |
| RAFAEL SERENO | | ON FILE | | | | | | |
| RAFAL GRACZYK | | ON FILE | | | | | | |
| RAFAL KULCZYNSKI | | ON FILE | | | | | | |
| RAFAL KWIATKOWSKI | | ON FILE | | | | | | |
| RAFAL SACHANOWICZ | | ON FILE | | | | | | |
| RAGINIBEN BHAVSAR | | ON FILE | | | | | | |
| RAHUL MANGULKAR | | ON FILE | | | | | | |
| RAHUL VELLATHUR | | ON FILE | | | | | | |
| RAJIV SOKAY | | ON FILE | | | | | | |
| RAKESH VELLATHUR | | ON FILE | | | | | | |
| RAM PATRA | | ON FILE | | | | | | |
| RAMON FRANCISCO FERREIRA COSTA | | ON FILE | | | | | | |
| RAMON HORCA | | ON FILE | | | | | | |
| RAPHAEL COMAS | | ON FILE | | | | | | |
| RAPHAEL WOUTERS | | ON FILE | | | | | | |
| RAY BLEWITT | | ON FILE | | | | | | |
| RAY RYAN | | ON FILE | | | | | | |
| RAYMOND MCCANN | | ON FILE | | | | | | |
| RAYMOND PATRICK MORGAN | | ON FILE | | | | | | |
| RAZVAN FODOR | | ON FILE | | | | | | |
| REBECCA KENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA THOMPSON | | ON FILE | | | | | | |
| REGINA CLIFFORD | | ON FILE | | | | | | |
| RENAN GONCALVES | | ON FILE | | | | | | |
| RENATA KROL | | ON FILE | | | | | | |
| RENATO GAMA | | ON FILE | | | | | | |
| RENE REICHERT | | ON FILE | | | | | | |
| RENJITH BALAKRISHNAN | | ON FILE | | | | | | |
| RENNO RIYADI | | ON FILE | | | | | | |
| REYMOND POWER | | ON FILE | | | | | | |
| REYNALDO VELASCO | | ON FILE | | | | | | |
| RIAN MURPHY | | ON FILE | | | | | | |
| RICARDO COSTA | | ON FILE | | | | | | |
| RICARDO NGONDE ERNESTO | | ON FILE | | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | | |
| RICHARD ASSAF | | ON FILE | | | | | | |
| RICHARD COLGAN | | ON FILE | | | | | | |
| RICHARD COLLIER | | ON FILE | | | | | | |
| RICHARD GANNON | | ON FILE | | | | | | |
| RICHARD JOSEPH CLARE | | ON FILE | | | | | | |
| RICHARD KEANE | | ON FILE | | | | | | |
| RICHARD KNEESHAW | | ON FILE | | | | | | |
| RICHARD MCDONALD | | ON FILE | | | | | | |
| RICHARD MCDOWELL | | ON FILE | | | | | | |
| RICHARD MCELLIGOTT | | ON FILE | | | | | | |
| RICHARD MCGRORY | | ON FILE | | | | | | |
| RICHARD MULVIHILL | | ON FILE | | | | | | |
| RICHARD POTTS | | ON FILE | | | | | | |
| RICHARD RIDDETT | | ON FILE | | | | | | |
| RICHARD WINDLE | | ON FILE | | | | | | |
| RICHARD WRAY | | ON FILE | | | | | | |
| RICHIE MITCHELL | | ON FILE | | | | | | |
| RICKARD HERMANSSON | | ON FILE | | | | | | |
| RICKARD LUCEY | | ON FILE | | | | | | |
| RICKARD MOGEN | | ON FILE | | | | | | |
| RIIN KALJURAND | | ON FILE | | | | | | |
| RISHI CHOUDHARY | | ON FILE | | | | | | |
| RITA CLOHESSY | | ON FILE | | | | | | |
| ROB BURCH | | ON FILE | | | | | | |
| ROB LALOR | | ON FILE | | | | | | |
| ROB ROACHE | | ON FILE | | | | | | |
| ROBBIE HARVEY | | ON FILE | | | | | | |
| ROBBIE POWER | | ON FILE | | | | | | |
| ROBBIE WARD | | ON FILE | | | | | | |
| ROBERT ADAM O'CONNOR | | ON FILE | | | | | | |
| ROBERT ANDERSEN | | ON FILE | | | | | | |
| ROBERT DAVITT | | ON FILE | | | | | | |
| ROBERT DELAHUNTY | | ON FILE | | | | | | |
| ROBERT DOYLE | | ON FILE | | | | | | |
| ROBERT FAGAN | | ON FILE | | | | | | |
| ROBERT FANNON | | ON FILE | | | | | | |
| ROBERT FREEMAN | | ON FILE | | | | | | |
| ROBERT GAYNOR | | ON FILE | | | | | | |
| ROBERT HARRINGTON | | ON FILE | | | | | | |
| ROBERT HARTE | | ON FILE | | | | | | |
| ROBERT HOGAN | | ON FILE | | | | | | |
| ROBERT KUBIK | | ON FILE | | | | | | |
| ROBERT MACDERMOTT | | ON FILE | | | | | | |
| ROBERT MC CLUSKEY | | ON FILE | | | | | | |
| ROBERT MURPHY | | ON FILE | | | | | | |
| ROBERT NICHOLAS ALEXANDER CREASE | | ON FILE | | | | | | |
| ROBERT O'HALLORAN | | ON FILE | | | | | | |
| ROBERT POWER | | ON FILE | | | | | | |
| ROBERT RYAN | | ON FILE | | | | | | |
| ROBERT SWEENEY | | ON FILE | | | | | | |
| ROBERT SZELEJAK | | ON FILE | | | | | | |
| ROBERT WYSOCKI | | ON FILE | | | | | | |
| ROBERTAS KERSYS | | ON FILE | | | | | | |
| ROBERTAS VAITIEKUNAS | | ON FILE | | | | | | |
| ROBERTO HERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| ROBERTO RUFFILLI | | ON FILE | | | | | | |
| ROBIN MURPHY | | ON FILE | | | | | | |
| RODNEY REYNOLDS | | ON FILE | | | | | | |
| RODOLFO TEREK | | ON FILE | | | | | | |
| RODRIGO ALBERTO TORRES | | ON FILE | | | | | | |
| ROGER KIELY | | ON FILE | | | | | | |
| ROGER NUNN | | ON FILE | | | | | | |
| ROIBEARD COUGHLAN | | ON FILE | | | | | | |
| ROISIN MOLLOY | | ON FILE | | | | | | |
| ROISIN OBRIEN | | ON FILE | | | | | | |
| ROISIN REDMOND | | ON FILE | | | | | | |
| ROKAS GERVE | | ON FILE | | | | | | |
| ROLANDAS MITKEVICIUS | | ON FILE | | | | | | |
| ROLANDAS ROLANDAS MITKEVICIUS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAIN LETUE | | ON FILE | | | | | | |
| ROMAN SOLTYS | | ON FILE | | | | | | |
| RONAN BRADY | | ON FILE | | | | | | |
| RONAN DOHERTY | | ON FILE | | | | | | |
| RONAN DUNLEAVY | | ON FILE | | | | | | |
| RONAN FOURNIER | | ON FILE | | | | | | |
| RONAN HYDE | | ON FILE | | | | | | |
| RONAN JUDE MILAND | | ON FILE | | | | | | |
| RONAN KENNEDY | | ON FILE | | | | | | |
| RONAN MARTYN | | ON FILE | | | | | | |
| RONAN MCGINTY | | ON FILE | | | | | | |
| RONAN MCKEON | | ON FILE | | | | | | |
| RONAN MOTYER | | ON FILE | | | | | | |
| RONAN MULDOON | | ON FILE | | | | | | |
| RONAN MULVEY | | ON FILE | | | | | | |
| RONAN O'DRISCOLL | | ON FILE | | | | | | |
| RONAN SCOTT | | ON FILE | | | | | | |
| RORY BREEN | | ON FILE | | | | | | |
| RORY CROWE | | ON FILE | | | | | | |
| RORY FALLON | | ON FILE | | | | | | |
| RORY FRIEL | | ON FILE | | | | | | |
| RORY KAVANAGH | | ON FILE | | | | | | |
| RORY LAURENCE DUNNE | | ON FILE | | | | | | |
| RORY MCKENNA | | ON FILE | | | | | | |
| RORY NAIRN | | ON FILE | | | | | | |
| RORY OFARRELL | | ON FILE | | | | | | |
| RORY PATRICK BYRNE | | ON FILE | | | | | | |
| RORY SEAN VIGNOLES | | ON FILE | | | | | | |
| RORY SWEENEY | | ON FILE | | | | | | |
| ROSA GONZALEZ ONTIYUELO | | ON FILE | | | | | | |
| ROSALIE HYNES | | ON FILE | | | | | | |
| ROSARII KANE | | ON FILE | | | | | | |
| ROSE CORLEY | | ON FILE | | | | | | |
| ROSEMARIE RYAN | | ON FILE | | | | | | |
| ROSMARIE LUCAS | | ON FILE | | | | | | |
| ROSS BYRNE | | ON FILE | | | | | | |
| ROSS COPELAND | | ON FILE | | | | | | |
| ROSS COTRULIA | | ON FILE | | | | | | |
| ROSS GREGORY O'REILLY | | ON FILE | | | | | | |
| ROSS MERRIMAN | | ON FILE | | | | | | |
| ROSS MORONEY | | ON FILE | | | | | | |
| ROSS MYLES O'BRIEN | | ON FILE | | | | | | |
| ROSS NAGLE | | ON FILE | | | | | | |
| ROSS O'DONOVAN-WYATT | | ON FILE | | | | | | |
| RUADHAN BURKE | | ON FILE | | | | | | |
| RUAIRI DOUGLAS | | ON FILE | | | | | | |
| RUAIRI FITZPATRICK | | ON FILE | | | | | | |
| RUAIRI HICKSON | | ON FILE | | | | | | |
| RUAIRI MONGAN | | ON FILE | | | | | | |
| RUBEN CHELLAPEN | | ON FILE | | | | | | |
| RUI ZHU | | ON FILE | | | | | | |
| RUSLAN TUHTAHUNOV | | ON FILE | | | | | | |
| RUTH ELIZABETH MAHONY | | ON FILE | | | | | | |
| RUTH IKENYIRIMBA | | ON FILE | | | | | | |
| RUTH KELLY | | ON FILE | | | | | | |
| RUTH MCDAVID | | ON FILE | | | | | | |
| RYAN BURNS | | ON FILE | | | | | | |
| RYAN CLEAR | | ON FILE | | | | | | |
| RYAN FITZPATRICK | | ON FILE | | | | | | |
| RYAN GOLDRICK | | ON FILE | | | | | | |
| RYAN HARVEY | | ON FILE | | | | | | |
| RYAN KEHOE | | ON FILE | | | | | | |
| RYAN LYNCH | | ON FILE | | | | | | |
| RYAN O CARROLL | | ON FILE | | | | | | |
| RYAN PATRICK MURRAY | | ON FILE | | | | | | |
| RYAN SIMPSON | | ON FILE | | | | | | |
| SADAN SHUKI BYRNE | | ON FILE | | | | | | |
| SAGAR KANDEL | | ON FILE | | | | | | |
| SAGAR THORAT | | ON FILE | | | | | | |
| SAHEED OYEFESO | | ON FILE | | | | | | |
| SAIF KHALAF | | ON FILE | | | | | | |
| SALLY CRAY | | ON FILE | | | | | | |
| SALVATORE LO PRESTI | | ON FILE | | | | | | |
| SALVATORE MANCARI | | ON FILE | | | | | | |
| SAM HARDING | | ON FILE | | | | | | |
| SAM WILSON | | ON FILE | | | | | | |
| SAMANTHA TAYLOR | | ON FILE | | | | | | |
| SAMANTHA WAINWRIGHT | | ON FILE | | | | | | |
| SAMEER YADAV | | ON FILE | | | | | | |
| SAMET KURMUT | | ON FILE | | | | | | |
| SAMIR KURJAK | | ON FILE | | | | | | |
| SAMUEL ADEKUNLE | | ON FILE | | | | | | |
| SAMUEL CARTHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL FADOJUTIMI | | ON FILE | | | | | | |
| SAMUEL FERRY | | ON FILE | | | | | | |
| SAMUEL KAVANAGH | | ON FILE | | | | | | |
| SAMUEL MCGRATH | | ON FILE | | | | | | |
| SAMUEL TULLY | | ON FILE | | | | | | |
| SANDA MATKOVIC | | ON FILE | | | | | | |
| SANDOR MEZEI | | ON FILE | | | | | | |
| SANDRA PARVICKAITE | | ON FILE | | | | | | |
| SANDRA POHORSKI | | ON FILE | | | | | | |
| SANJAY GEORGE | | ON FILE | | | | | | |
| SANTIAGO GONZALEZ CALERO | | ON FILE | | | | | | |
| SARAH BURKE | | ON FILE | | | | | | |
| SARAH FLOOD | | ON FILE | | | | | | |
| SARAH HAMILTON | | ON FILE | | | | | | |
| SARAH HOGAN | | ON FILE | | | | | | |
| SARAH MAHER | | ON FILE | | | | | | |
| SARAH O SULLIVAN | | ON FILE | | | | | | |
| SARANG JOSHI | | ON FILE | | | | | | |
| SARAVANAN MASETHUNG | | ON FILE | | | | | | |
| SAVVA ZURAVLOVS | | ON FILE | | | | | | |
| SAYANI MAITI | | ON FILE | | | | | | |
| SCOTT GRAHAM | | ON FILE | | | | | | |
| SCOTT MCMYLER | | ON FILE | | | | | | |
| SEAMUS COYNE | | ON FILE | | | | | | |
| SEAMUS DUFFIN | | ON FILE | | | | | | |
| SEAMUS GARDE WULFF | | ON FILE | | | | | | |
| SEAMUS GÜNTER GARDE-WULFF | | ON FILE | | | | | | |
| SEAMUS HERON | | ON FILE | | | | | | |
| SÉAMUS O BRIEN | | ON FILE | | | | | | |
| SEAMUS O DOHERTY | | ON FILE | | | | | | |
| SEÁN CAREY | | ON FILE | | | | | | |
| SEAN CLARKE | | ON FILE | | | | | | |
| SEAN CONNOLLY | | ON FILE | | | | | | |
| SEAN CORLEY | | ON FILE | | | | | | |
| SEAN COSGRAVE | | ON FILE | | | | | | |
| SEAN DEMPSEY | | ON FILE | | | | | | |
| SEAN DOOLAN | | ON FILE | | | | | | |
| SEAN DU VE | | ON FILE | | | | | | |
| SEAN EUGENE O'SULLIVAN | | ON FILE | | | | | | |
| SEAN FARMER | | ON FILE | | | | | | |
| SEAN FARRELL | | ON FILE | | | | | | |
| SEAN GUILFOYLE | | ON FILE | | | | | | |
| SEÁN HEALY | | ON FILE | | | | | | |
| SEAN KELLY | | ON FILE | | | | | | |
| SEAN KINNARNEY | | ON FILE | | | | | | |
| SEAN LARKIN | | ON FILE | | | | | | |
| SEAN LYNCH | | ON FILE | | | | | | |
| SEAN LYNN | | ON FILE | | | | | | |
| SEAN MAXWELL | | ON FILE | | | | | | |
| SEAN MCGINTY | | ON FILE | | | | | | |
| SEAN MELODY | | ON FILE | | | | | | |
| SEAN MORAN | | ON FILE | | | | | | |
| SEAN O DWYER | | ON FILE | | | | | | |
| SEAN O LEARY | | ON FILE | | | | | | |
| SEAN O SULLIVAN | | ON FILE | | | | | | |
| SEAN O'CONNELL | | ON FILE | | | | | | |
| SEAN PAUL O'CONNOR | | ON FILE | | | | | | |
| SEAN POWELL | | ON FILE | | | | | | |
| SEAN REIHILL | | ON FILE | | | | | | |
| SEAN SHANAHAN | | ON FILE | | | | | | |
| SEAN STEPHEN WOLOHAN | | ON FILE | | | | | | |
| SEAN TEEVAN | | ON FILE | | | | | | |
| SEAN TRACEY | | ON FILE | | | | | | |
| SEAN WALSH | | ON FILE | | | | | | |
| SEAN WATTERS | | ON FILE | | | | | | |
| SEAN WHELAN | | ON FILE | | | | | | |
| SEB DOHENY | | ON FILE | | | | | | |
| SEBASEBO GIE | | ON FILE | | | | | | |
| SEBASTIAN KONIECZNY | | ON FILE | | | | | | |
| SEBASTIAN LECH | | ON FILE | | | | | | |
| SEBASTIAN SMITH - COX | | ON FILE | | | | | | |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | | ON FILE | | | | | | |
| SEDGE PILLAY | | ON FILE | | | | | | |
| SEN HU | | ON FILE | | | | | | |
| SEOIRSE MURRAY | | ON FILE | | | | | | |
| SERCAN TOKDEMIR | | ON FILE | | | | | | |
| SERGE BAUVET | | ON FILE | | | | | | |
| SERGHEI TRIGUB | | ON FILE | | | | | | |
| SERGI CARTANYÀ AUQUÉ | | ON FILE | | | | | | |
| SERGIO DE CARVALHO MOREIRA MARQUES | | ON FILE | | | | | | |
| SERGIO MEDINA | | ON FILE | | | | | | |
| SERGIU BINZARI | | ON FILE | | | | | | |
| SERGIY FARTUKH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHADY ATTIA | | ON FILE | | | | | | |
| SHAFIQ AZHARI | | ON FILE | | | | | | |
| SHAHID ISMAIL | | ON FILE | | | | | | |
| SHAMIR RAVAL | | ON FILE | | | | | | |
| SHAMSUL ALAM | | ON FILE | | | | | | |
| SHANE BUCKLEY | | ON FILE | | | | | | |
| SHANE BURKE | | ON FILE | | | | | | |
| SHANE CAHILL | | ON FILE | | | | | | |
| SHANE CARR | | ON FILE | | | | | | |
| SHANE CONNAUGHTON | | ON FILE | | | | | | |
| SHANE CONNOLLY | | ON FILE | | | | | | |
| SHANE COYNE | | ON FILE | | | | | | |
| SHANE DAVISON | | ON FILE | | | | | | |
| SHANE GRAY | | ON FILE | | | | | | |
| SHANE GREENE | | ON FILE | | | | | | |
| SHANE HENNESSY | | ON FILE | | | | | | |
| SHANE HOURIHAN | | ON FILE | | | | | | |
| SHANE JENNINGS | | ON FILE | | | | | | |
| SHANE KEATING | | ON FILE | | | | | | |
| SHANE LANIGAN | | ON FILE | | | | | | |
| SHANE LAVIN | | ON FILE | | | | | | |
| SHANE MAGUIRE | | ON FILE | | | | | | |
| SHANE MANTON | | ON FILE | | | | | | |
| SHANE MC GEOWN | | ON FILE | | | | | | |
| SHANE MCVICKER | | ON FILE | | | | | | |
| SHANE MICHAEL O'DONOVAN | | ON FILE | | | | | | |
| SHANE MOLLOY | | ON FILE | | | | | | |
| SHANE MOYNIHAN | | ON FILE | | | | | | |
| SHANE O'BEIRNE | | ON FILE | | | | | | |
| SHANE PATRICK OBRIEN | | ON FILE | | | | | | |
| SHANE PETER QUINN | | ON FILE | | | | | | |
| SHANE REID | | ON FILE | | | | | | |
| SHANE THOMAS O NEILL | | ON FILE | | | | | | |
| SHANNON TWOMEY | | ON FILE | | | | | | |
| SHARON BARNETT | | ON FILE | | | | | | |
| SHARON SWEENEY | | ON FILE | | | | | | |
| SHAUN FLYNN | | ON FILE | | | | | | |
| SHAUNA KELLY | | ON FILE | | | | | | |
| SHAY VAN DAM | | ON FILE | | | | | | |
| SHEILA LUXON | | ON FILE | | | | | | |
| SHELBI MACKEN | | ON FILE | | | | | | |
| SHIRLEY O HALLORAN | | ON FILE | | | | | | |
| SHRAVYA MADIREDDY | | ON FILE | | | | | | |
| SHWETA REIHILL | | ON FILE | | | | | | |
| SHYAM BHAVSAR | | ON FILE | | | | | | |
| SIDNEY HARVEY | | ON FILE | | | | | | |
| SILVIA SIMIONI | | ON FILE | | | | | | |
| SILVIA TEIXEIRA | | ON FILE | | | | | | |
| SIMAS BAUKYS | | ON FILE | | | | | | |
| SIMON BARKO | | ON FILE | | | | | | |
| SIMON DEVANEY | | ON FILE | | | | | | |
| SIMON KELLEGHAN | | ON FILE | | | | | | |
| SIMON KOFI SACKEY SAFO | | ON FILE | | | | | | |
| SIMON LEIGHTON LEAR | | ON FILE | | | | | | |
| SIMON MATTI | | ON FILE | | | | | | |
| SIMON MAXWELL | | ON FILE | | | | | | |
| SIMON MCSWEENEY | | ON FILE | | | | | | |
| SIMON MONAGHAN | | ON FILE | | | | | | |
| SIMON O REILLY | | ON FILE | | | | | | |
| SIMON OELTZSCHNER | | ON FILE | | | | | | |
| SIMON O'REILLY | | ON FILE | | | | | | |
| SIMON PRUNTY | | ON FILE | | | | | | |
| SIMONA GUNAROVA | | ON FILE | | | | | | |
| SINEAD DEMPSEY | | ON FILE | | | | | | |
| SINEAD EGAN | | ON FILE | | | | | | |
| SINEAD MARTINA DONOHOE | | ON FILE | | | | | | |
| SIRAPRAPA GARGAN | | ON FILE | | | | | | |
| SIRSENDU BHOWMICK | | ON FILE | | | | | | |
| SITI MARDHIAH MUHAMAD FAUZI | | ON FILE | | | | | | |
| SIU CHONG | | ON FILE | | | | | | |
| SLAWOMIR MLYNARCZYK | | ON FILE | | | | | | |
| SMITA PRABHAKAR PATIL | | ON FILE | | | | | | |
| SOFI ALAM | | ON FILE | | | | | | |
| SONU SINGH | | ON FILE | | | | | | |
| SOPHIA MCLOUGHLIN | | ON FILE | | | | | | |
| SOURAV MAITI | | ON FILE | | | | | | |
| STAN ZDUNEK | | ON FILE | | | | | | |
| STANISLAV POHORSKI | | ON FILE | | | | | | |
| STANISLAV TRUSHKOV | | ON FILE | | | | | | |
| STANLEY CARTY | | ON FILE | | | | | | |
| STEFAN KESTERNICH | | ON FILE | | | | | | |
| STEFAN MCCORMACK | | ON FILE | | | | | | |
| STEFANO FRANCAVILLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO GRASSI | | ON FILE | | | | | | |
| STEFANO MOLLE | | ON FILE | | | | | | |
| STELLA MALONE | | ON FILE | | | | | | |
| STEPHANIE BYRNE | | ON FILE | | | | | | |
| STEPHEN ABDULLAH | | ON FILE | | | | | | |
| STEPHEN BEASLEY | | ON FILE | | | | | | |
| STEPHEN BURNS | | ON FILE | | | | | | |
| STEPHEN CHRISTOPHER SHORTALL | | ON FILE | | | | | | |
| STEPHEN COOK | | ON FILE | | | | | | |
| STEPHEN COOPER | | ON FILE | | | | | | |
| STEPHEN CORCORAN | | ON FILE | | | | | | |
| STEPHEN CUMMINS | | ON FILE | | | | | | |
| STEPHEN DARKER | | ON FILE | | | | | | |
| STEPHEN DESMOND GLENNON | | ON FILE | | | | | | |
| STEPHEN FAGAN | | ON FILE | | | | | | |
| STEPHEN FLYNN | | ON FILE | | | | | | |
| STEPHEN GENTLEMAN | | ON FILE | | | | | | |
| STEPHEN HUNT | | ON FILE | | | | | | |
| STEPHEN JOHNSON | | ON FILE | | | | | | |
| STEPHEN KEATING | | ON FILE | | | | | | |
| STEPHEN KELLEHER | | ON FILE | | | | | | |
| STEPHEN KELLY | | ON FILE | | | | | | |
| STEPHEN MCALLISTER | | ON FILE | | | | | | |
| STEPHEN MCAVINCHEY | | ON FILE | | | | | | |
| STEPHEN MCMULLIN | | ON FILE | | | | | | |
| STEPHEN MCNEILL | | ON FILE | | | | | | |
| STEPHEN MULLIGAN | | ON FILE | | | | | | |
| STEPHEN NOLAN | | ON FILE | | | | | | |
| STEPHEN O CONNOR | | ON FILE | | | | | | |
| STEPHEN O'SULLIVAN | | ON FILE | | | | | | |
| STEPHEN ODOHERTY | | ON FILE | | | | | | |
| STEPHEN ONEILL | | ON FILE | | | | | | |
| STEPHEN SMYTH | | ON FILE | | | | | | |
| STEPHEN STAINES | | ON FILE | | | | | | |
| STEPHEN TONY SHEEDY | | ON FILE | | | | | | |
| STEPHEN WATSON | | ON FILE | | | | | | |
| STEPHEN WELDON | | ON FILE | | | | | | |
| STEPHEN WHELTON | | ON FILE | | | | | | |
| STEPHEN WILLIAM HYLAND | | ON FILE | | | | | | |
| STEPHEN YOUNG | | ON FILE | | | | | | |
| STEVE DONOGHUE | | ON FILE | | | | | | |
| STEVE LOVELL | | ON FILE | | | | | | |
| STEVEN JOZIASSE | | ON FILE | | | | | | |
| STEVEN MCKEOWN | | ON FILE | | | | | | |
| STEVEN MCWILLIAM | | ON FILE | | | | | | |
| STEVEN MOLLOY | | ON FILE | | | | | | |
| STEVEN REHSE | | ON FILE | | | | | | |
| STEVEN SEERY | | ON FILE | | | | | | |
| STEVEN THOMAS | | ON FILE | | | | | | |
| STUART JOHN KELLY | | ON FILE | | | | | | |
| STUART O NEILL | | ON FILE | | | | | | |
| STUART WATKINS | | ON FILE | | | | | | |
| SUMAN REDDY KUMBAM | | ON FILE | | | | | | |
| SUMMER KILLINGSWORTH | | ON FILE | | | | | | |
| SUNNY ECOSUN | | ON FILE | | | | | | |
| SUPHAROEK SORNSOMRIT | | ON FILE | | | | | | |
| SURABHI SUBHIR | | ON FILE | | | | | | |
| SURENDRA KUMAR GUDIVADA | | ON FILE | | | | | | |
| SUSAN WATKINSON | | ON FILE | | | | | | |
| SUZANNE COONEY | | ON FILE | | | | | | |
| SVAJŪNAS PUŠKORIUS | | ON FILE | | | | | | |
| SYBIL JOHN | | ON FILE | | | | | | |
| SYLWIA MATHIA | | ON FILE | | | | | | |
| SZABADI BALÁZS | | ON FILE | | | | | | |
| SZYMON PALCZYNSKI | | ON FILE | | | | | | |
| TADHG FLEMING | | ON FILE | | | | | | |
| TADHG KRAUL | | ON FILE | | | | | | |
| TADHG MULROONEY | | ON FILE | | | | | | |
| TADHG O'SULLIVAN | | ON FILE | | | | | | |
| TAMÁS SKORVÁN | | ON FILE | | | | | | |
| TAMAS SZABADI | | ON FILE | | | | | | |
| TAMO DUSKE | | ON FILE | | | | | | |
| TARMO TULIT | | ON FILE | | | | | | |
| TAUTVYDAS VAITKUS | | ON FILE | | | | | | |
| TEJAS VISHWANATH | | ON FILE | | | | | | |
| TERENCE FITZPATRICK | | ON FILE | | | | | | |
| TERENCE GORMAN | | ON FILE | | | | | | |
| TERENCE JUST | | ON FILE | | | | | | |
| TERENCE LOUGHRAN | | ON FILE | | | | | | |
| TERESA CUNNINGHAM | | ON FILE | | | | | | |
| TERESA GERALDINE KEENAN | | ON FILE | | | | | | |
| TERESA LUCZAK | | ON FILE | | | | | | |
| TERRY FAHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY LOKO | | ON FILE | | | | | | |
| THEMBELIHLE NCUBE | | ON FILE | | | | | | |
| THEODORE PRINCE | | ON FILE | | | | | | |
| THOMAS AHERN | | ON FILE | | | | | | |
| THOMAS COSGRAVE | | ON FILE | | | | | | |
| THOMAS CRONIN | | ON FILE | | | | | | |
| THOMAS DOHERTY | | ON FILE | | | | | | |
| THOMAS EAMON O'MAHONY | | ON FILE | | | | | | |
| THOMAS FAGAN | | ON FILE | | | | | | |
| THOMAS FLYNN | | ON FILE | | | | | | |
| THOMAS FOX | | ON FILE | | | | | | |
| THOMAS FRANCIS ROCHE | | ON FILE | | | | | | |
| THOMAS JOSEPH KENNY | | ON FILE | | | | | | |
| THOMAS JOYCE | | ON FILE | | | | | | |
| THOMAS KIERNAN | | ON FILE | | | | | | |
| THOMAS LOCKE | | ON FILE | | | | | | |
| THOMAS MAHER | | ON FILE | | | | | | |
| THOMAS MC GINTY | | ON FILE | | | | | | |
| THOMAS MCCARTHY | | ON FILE | | | | | | |
| THOMAS MEADE | | ON FILE | | | | | | |
| THOMAS NOLAN | | ON FILE | | | | | | |
| THOMAS O LOUGHLIN | | ON FILE | | | | | | |
| THOMAS PATRICK O'REILLY | | ON FILE | | | | | | |
| THOMAS QUINN | | ON FILE | | | | | | |
| THOMAS RATZ | | ON FILE | | | | | | |
| THOMAS REGAN | | ON FILE | | | | | | |
| THOMAS SAUNDERS | | ON FILE | | | | | | |
| THOMAS TARMEY | | ON FILE | | | | | | |
| THOMAS TRAFFORD | | ON FILE | | | | | | |
| THOMAS VAUGHAN | | ON FILE | | | | | | |
| THOMASINA BRADY | | ON FILE | | | | | | |
| TIBOR VARGA | | ON FILE | | | | | | |
| TIMOTHY COLLINS | | ON FILE | | | | | | |
| TIMOTHY JACKSON | | ON FILE | | | | | | |
| TIMOTHY KAVANAGH | | ON FILE | | | | | | |
| TIMOTHY ODENIYI | | ON FILE | | | | | | |
| TIMOTHY SMITH | | ON FILE | | | | | | |
| TIMUCIN KAPLAN | | ON FILE | | | | | | |
| TIN OPAČAK | | ON FILE | | | | | | |
| TIREOIN MCCABE | | ON FILE | | | | | | |
| TITOUAN GORIN | | ON FILE | | | | | | |
| TIVERI CONSULTANTS | | ON FILE | | | | | | |
| TOLULOPE ASEMOTA | | ON FILE | | | | | | |
| TOM CARROLL | | ON FILE | | | | | | |
| TOM COLLINS | | ON FILE | | | | | | |
| TOM CORCORAN | | ON FILE | | | | | | |
| TOM COYNE | | ON FILE | | | | | | |
| TOM CULLEN | | ON FILE | | | | | | |
| TOM GUINEY | | ON FILE | | | | | | |
| TOM HARRINGTON | | ON FILE | | | | | | |
| TOM HOLT | | ON FILE | | | | | | |
| TOM MCGRATH | | ON FILE | | | | | | |
| TOM NOLAN | | ON FILE | | | | | | |
| TOM TYNAN | | ON FILE | | | | | | |
| TOMAS BARDAUSKAS | | ON FILE | | | | | | |
| TOMAS CONWAY | | ON FILE | | | | | | |
| TOMÁS GLYNN | | ON FILE | | | | | | |
| TOMAS KEANE | | ON FILE | | | | | | |
| TOMAS SANTOS | | ON FILE | | | | | | |
| TOMASZ BEDNARZ | | ON FILE | | | | | | |
| TOMASZ CICHON | | ON FILE | | | | | | |
| TOMASZ DYKIEL | | ON FILE | | | | | | |
| TOMASZ HOFFMANN | | ON FILE | | | | | | |
| TOMASZ KOLODZIEJCZAK | | ON FILE | | | | | | |
| TOMASZ KRYSIAK | | ON FILE | | | | | | |
| TOMASZ LIGOCKI | | ON FILE | | | | | | |
| TOMASZ MAREK LIGOCKI | | ON FILE | | | | | | |
| TOMASZ NIKITIN | | ON FILE | | | | | | |
| TOMEK CZAK | | ON FILE | | | | | | |
| TOMISLAV BALEN | | ON FILE | | | | | | |
| TOMISLAV HODALJ | | ON FILE | | | | | | |
| TOMISLAV IVIC | | ON FILE | | | | | | |
| TOMISLAV ZORICIC | | ON FILE | | | | | | |
| TOMMY BLANCHE | | ON FILE | | | | | | |
| TOMMY CARL-HEINZ WILSDORF | | ON FILE | | | | | | |
| TOMMY HUANG | | ON FILE | | | | | | |
| TOMMY TREACY | | ON FILE | | | | | | |
| TOMS GRIGORJEVS | | ON FILE | | | | | | |
| TONY DARCY | | ON FILE | | | | | | |
| TONY MINIHANE | | ON FILE | | | | | | |
| TONY MURPHY | | ON FILE | | | | | | |
| TONY ROONEY | | ON FILE | | | | | | |
| TONY SHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY BURNS | | ON FILE | | | | | | |
| TRACY LANIGAN | | ON FILE | | | | | | |
| TRACY TINNEY | | ON FILE | | | | | | |
| TREVOR DEADY | | ON FILE | | | | | | |
| TREVOR ROBINSON | | ON FILE | | | | | | |
| TREVOR RYAN | | ON FILE | | | | | | |
| TREVOR STEWART | | ON FILE | | | | | | |
| TRINITY MICHAELA BALLIS | | ON FILE | | | | | | |
| TRISH KELLY | | ON FILE | | | | | | |
| TRISTAN GOODFELLOW | | ON FILE | | | | | | |
| TRISTAN KILIAN | | ON FILE | | | | | | |
| TUBA ELIADES | | ON FILE | | | | | | |
| TU-KHIEM LE | | ON FILE | | | | | | |
| TUNBOSUN KAMAL ADEBAR | | ON FILE | | | | | | |
| TYLER JAMES PATTERSON | | ON FILE | | | | | | |
| URSZULA FILIPKOWSKA | | ON FILE | | | | | | |
| URSZULA NOVAK | | ON FILE | | | | | | |
| UTHMAN ADEGOKE | | ON FILE | | | | | | |
| VADIMS DACENKO | | ON FILE | | | | | | |
| VAIDAS KARPAVICIUS | | ON FILE | | | | | | |
| VALENTIN ROBERT BABOS | | ON FILE | | | | | | |
| VALERIO VITELLI | | ON FILE | | | | | | |
| VANIA PEREIRA | | ON FILE | | | | | | |
| VARUN DEWAN | | ON FILE | | | | | | |
| VASILI GIOSHVILI | | ON FILE | | | | | | |
| VEBJØRN KRISTVIK | | ON FILE | | | | | | |
| VEDRAN MALEKOVIC | | ON FILE | | | | | | |
| VICTOR ATUEYI | | ON FILE | | | | | | |
| VICTOR NARACCI | | ON FILE | | | | | | |
| VIDYA SINGH | | ON FILE | | | | | | |
| VIJAY D'SOUZA | | ON FILE | | | | | | |
| VIJAY SLATTERY | | ON FILE | | | | | | |
| VIKTOR MALCHEV | | ON FILE | | | | | | |
| VIKTORIJA CUMIKOVA | | ON FILE | | | | | | |
| VIKTORIJA KARAVAJEVA | | ON FILE | | | | | | |
| VIKTORIJA MIHAILOVSKA | | ON FILE | | | | | | |
| VILNIS LESVINCUNS | | ON FILE | | | | | | |
| VINCENT DUFFY | | ON FILE | | | | | | |
| VINCENT IRETON | | ON FILE | | | | | | |
| VINCENT LACEY | | ON FILE | | | | | | |
| VINCENT LOTTI | | ON FILE | | | | | | |
| VINCENT MCFADDEN | | ON FILE | | | | | | |
| VINCENT MYERS | | ON FILE | | | | | | |
| VINCENT WALSH | | ON FILE | | | | | | |
| VINNY GILMORE | | ON FILE | | | | | | |
| VINU JOSHY | | ON FILE | | | | | | |
| VISHWAS VADNERKAR | | ON FILE | | | | | | |
| VITALIJUS VASILIAUSKAS | | ON FILE | | | | | | |
| VIVIENNE FOLAN | | ON FILE | | | | | | |
| VLADIMIR KRYLOV | | ON FILE | | | | | | |
| VLADIMIR PETROVIC | | ON FILE | | | | | | |
| VLADIMIRS RIBAKOVS | | ON FILE | | | | | | |
| VLADISLAV STANOEV | | ON FILE | | | | | | |
| VLADISLAV VEKSHIN | | ON FILE | | | | | | |
| VOLODYMYR BUNYAK | | ON FILE | | | | | | |
| VOLODYMYR PIGRUKH | | ON FILE | | | | | | |
| VYTAUTAS STEPONAVICIUS | | ON FILE | | | | | | |
| VYTENIS GIBAS | | ON FILE | | | | | | |
| WALE MASHAUN | | ON FILE | | | | | | |
| WALTER DUNPHY | | ON FILE | | | | | | |
| WALTER HENRIQUE DE BRITO JUNIOR | | ON FILE | | | | | | |
| WALTER MC MAHON | | ON FILE | | | | | | |
| WALTER MYHAYLOVIC KAPLAN | | ON FILE | | | | | | |
| WARREN DOYLE | | ON FILE | | | | | | |
| WAYNE DESMOND DEVANEY | | ON FILE | | | | | | |
| WAYNE MOSS | | ON FILE | | | | | | |
| WEI LOON WONG | | ON FILE | | | | | | |
| WEN LI | | ON FILE | | | | | | |
| WENJUN DONG | | ON FILE | | | | | | |
| WENPING ZHAO | | ON FILE | | | | | | |
| WIKTORIA WIŚNIOWSKA | | ON FILE | | | | | | |
| WILLIAM CONNELL | | ON FILE | | | | | | |
| WILLIAM GROGAN | | ON FILE | | | | | | |
| WILLIAM HENDERSON | | ON FILE | | | | | | |
| WILLIAM KANE | | ON FILE | | | | | | |
| WILLIAM KISSANE | | ON FILE | | | | | | |
| WILLIAM LACEY | | ON FILE | | | | | | |
| WILLIAM PHAIR | | ON FILE | | | | | | |
| WILLIAM RYAN | | ON FILE | | | | | | |
| WILLIAM WHELAN | | ON FILE | | | | | | |
| WIOLETTA POSTRACH | | ON FILE | | | | | | |
| WITOLD BAKALARCZYK | | ON FILE | | | | | | |
| WOJCIECH GRADZINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOJCIECH PAWLIK | | ON FILE | | | | | | |
| WOJCIECH SZUBA | | ON FILE | | | | | | |
| WOJCIECH WOJCIK | | ON FILE | | | | | | |
| WOLODYMYR SMISHKEWYCH | | ON FILE | | | | | | |
| XIAO JUAN DING | | ON FILE | | | | | | |
| XINCHEN HU | | ON FILE | | | | | | |
| YA E CHENG | | ON FILE | | | | | | |
| YAN LIN | | ON FILE | | | | | | |
| YANN DIGUI OTTO | | ON FILE | | | | | | |
| YANN FORICHON | | ON FILE | | | | | | |
| YANNICK UCHEGBULEM | | ON FILE | | | | | | |
| YC PHUAH | | ON FILE | | | | | | |
| YESIM YELKEN | | ON FILE | | | | | | |
| YI HAI SHIH | | ON FILE | | | | | | |
| YIN HAO TAN | | ON FILE | | | | | | |
| YOLANDA ALGABA | | ON FILE | | | | | | |
| YOUSRA KHALLOUKI | | ON FILE | | | | | | |
| YULL LI | | ON FILE | | | | | | |
| YUNFENG ZHANG | | ON FILE | | | | | | |
| YURI NIKOV | | ON FILE | | | | | | |
| YURIY SHPARUTA | | ON FILE | | | | | | |
| YVAN HECHES | | ON FILE | | | | | | |
| YVONNE O FLYNN | | ON FILE | | | | | | |
| YVONNE O'FRIEL | | ON FILE | | | | | | |
| ZAC CAMPBELL | | ON FILE | | | | | | |
| ZACHARY COYNE | | ON FILE | | | | | | |
| ZECHEN HU | | ON FILE | | | | | | |
| ZELJKO LJUBEK | | ON FILE | | | | | | |
| ZHUO JIN | | ON FILE | | | | | | |
| ZHUOQUN HAN | | ON FILE | | | | | | |
| ZIGMANTAS POVILAITIS | | ON FILE | | | | | | |
| ZLATA GERASIMOVA | | ON FILE | | | | | | |
| ZLATKO GALIC | | ON FILE | | | | | | |
| ZOFIA RZYMKOWSKA | | ON FILE | | | | | | |
| ZOLAL ALVI | | ON FILE | | | | | | |
| ZUBAIDA ZUBAIDA | | ON FILE | | | | | | |
| ZUBAIR AKBAR | | ON FILE | | | | | | |
| ZULEHA BEGUM | | ON FILE | | | | | | |
| ZYGIMANTAS BERVINGAS | | ON FILE | | | | | | |
| ALA MACZKA | | ON FILE | | | | | | |
| ALAN TIMMS | | ON FILE | | | | | | |
| ALIN CALIN IANCHIS | | ON FILE | | | | | | |
| AMIE BREW | | ON FILE | | | | | | |
| ANDREW HARRISON | | ON FILE | | | | | | |
| ANDREW SOLYOM | | ON FILE | | | | | | |
| ANTHONY PARR | | ON FILE | | | | | | |
| ARTHUR TAYLOR | | ON FILE | | | | | | |
| CALLUM GREAVES | | ON FILE | | | | | | |
| CHARLOTTE MIRKA CLAY | | ON FILE | | | | | | |
| CHRISTOPHER RUPPERT | | ON FILE | | | | | | |
| COLIN KISSACK | | ON FILE | | | | | | |
| DANIEL PAUL STEVENS | | ON FILE | | | | | | |
| DAVID MIRÓ DE JUAN | | ON FILE | | | | | | |
| DON PINDER | | ON FILE | | | | | | |
| DOUGLAS SAKER | | ON FILE | | | | | | |
| DRAGOS LAURENTIU LAZEA | | ON FILE | | | | | | |
| DUNCAN CAMERON | | ON FILE | | | | | | |
| EDWIN RICHARDSON | | ON FILE | | | | | | |
| ELLIS ROMERO | | ON FILE | | | | | | |
| EMMA LEWIS | | ON FILE | | | | | | |
| EMMANUEL CHE LANGSI KWUBUH | | ON FILE | | | | | | |
| FREDERICK NIGEL PAUL WRIGHT | | ON FILE | | | | | | |
| GARY KIRWAN | | ON FILE | | | | | | |
| GRAHAM FURNER | | ON FILE | | | | | | |
| HILARY TALBOT | | ON FILE | | | | | | |
| IAN MCVEIGHTY | | ON FILE | | | | | | |
| JAKOB LUNDBERG | | ON FILE | | | | | | |
| JAMES DUDDY | | ON FILE | | | | | | |
| JAMES LEGGETT | | ON FILE | | | | | | |
| JAMES TEARE | | ON FILE | | | | | | |
| JAMIE MAYERS | | ON FILE | | | | | | |
| JASON BATTYE | | ON FILE | | | | | | |
| JOHN CORMODE | | ON FILE | | | | | | |
| JONATHAN TYRER | | ON FILE | | | | | | |
| JONATHAN WOODWARD | | ON FILE | | | | | | |
| JORDAN MCLELLAN | | ON FILE | | | | | | |
| JULIE ROMERO | | ON FILE | | | | | | |
| KATY WILLIAMSON | | ON FILE | | | | | | |
| KIERAN MCIVER | | ON FILE | | | | | | |
| LEE COWAP | | ON FILE | | | | | | |
| LIAM CHRISTIAN | | ON FILE | | | | | | |
| LINDSEY KELSALL | | ON FILE | | | | | | |
| LINDSEY PARNELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL DE LUQUE MUNTANER | | ON FILE | | | | | | |
| MARC WARNE | | ON FILE | | | | | | |
| MARÍA MONTSERRAT DE JUAN HERRERO | | ON FILE | | | | | | |
| MARTIN CRAINE | | ON FILE | | | | | | |
| MARTIN HALL | | ON FILE | | | | | | |
| MATTHEW SHERRY | | ON FILE | | | | | | |
| MICHAEL ANTHONY HEADS | | ON FILE | | | | | | |
| NAOMI CLEARY | | ON FILE | | | | | | |
| NIC STUBER | | ON FILE | | | | | | |
| NOELLE DADIA | | ON FILE | | | | | | |
| PAUL ANDREW CORLETT | | ON FILE | | | | | | |
| PETER HUBER | | ON FILE | | | | | | |
| RACHAEL HENDERSON | | ON FILE | | | | | | |
| ROBERT PEMBERTON | | ON FILE | | | | | | |
| ROBIN FARAGHER | | ON FILE | | | | | | |
| ROBIN WILLIAMS | | ON FILE | | | | | | |
| ROGER ANDERSON | | ON FILE | | | | | | |
| SAM MOFFAT | | ON FILE | | | | | | |
| SANDRA CROSSLEY | | ON FILE | | | | | | |
| SHARLEEN HUNT | | ON FILE | | | | | | |
| SIMON TALBOT | | ON FILE | | | | | | |
| STEPHEN RODD | | ON FILE | | | | | | |
| STEVEN CARRIDGE | | ON FILE | | | | | | |
| THOMAS PATRICK SPENCER | | ON FILE | | | | | | |
| TIMOTHY DAVIES | | ON FILE | | | | | | |
| VICTORIA CALDERON DE JUAN | | ON FILE | | | | | | |
| VIOREL GALAN | | ON FILE | | | | | | |
| WILLIAM DUDDY | | ON FILE | | | | | | |
| YUTING SU | | ON FILE | | | | | | |
| ALANA LEVITAN | | ON FILE | | | | | | |
| AVI BANDEL | | ON FILE | | | | | | |
| DANIELLE SHANI | | ON FILE | | | | | | |
| DAVID MILNER | | ON FILE | | | | | | |
| DMITRI SIMKIN | | ON FILE | | | | | | |
| EMMANUEL DADI | | ON FILE | | | | | | |
| EREZ BEJERANO | | ON FILE | | | | | | |
| IT REFLECTIZ | | ON FILE | | | | | | |
| ITAI LEVISMAN | | ON FILE | | | | | | |
| JOSH BEN-DAVID | | ON FILE | | | | | | |
| LEON MARKOVITZ | | ON FILE | | | | | | |
| LIRON PELEG | | ON FILE | | | | | | |
| MARK KHOTIN | | ON FILE | | | | | | |
| NATHAN LOWE | | ON FILE | | | | | | |
| NEW BIT VENTURES LTD | | ON FILE | | | | | | |
| NIMROD LEHAVI | | ON FILE | | | | | | |
| NIR ATAR | | ON FILE | | | | | | |
| NIRA HAZAM | | ON FILE | | | | | | |
| OMER GONNEN | | ON FILE | | | | | | |
| OR HAREL | | ON FILE | | | | | | |
| RABIN LAVIAN | | ON FILE | | | | | | |
| ROEI HADAD | | ON FILE | | | | | | |
| RON BILSKI | | ON FILE | | | | | | |
| RONI COHEN PAVON | | ON FILE | | | | | | |
| RONNIE BERMAN | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RUTHIE AYZENBERG | | ON FILE | | | | | | |
| SHAHAR MOSHE | | ON FILE | | | | | | |
| SHAHAR PETER | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SIMON GELFAND | | ON FILE | | | | | | |
| SNIR LEVI | | ON FILE | | | | | | |
| TAL BENTOV | | ON FILE | | | | | | |
| YARDEN NOY | | ON FILE | | | | | | |
| ZIV MOR | | ON FILE | | | | | | |
| ZOHAR ARMONI | | ON FILE | | | | | | |
| דביר דגן | | ON FILE | | | | | | |
| AAMER KAZMI | | ON FILE | | | | | | |
| AARON ASTNER | | ON FILE | | | | | | |
| AAZAZ UL HASSAN | | ON FILE | | | | | | |
| ABBIGALE ANDERSON | | ON FILE | | | | | | |
| ABBONDANZIO PIGOZZI | | ON FILE | | | | | | |
| ABDELBASSET MAHMOUD | | ON FILE | | | | | | |
| ABDELHAKIM MOUKHALID | | ON FILE | | | | | | |
| ABDELJABBAR EL HAMMIOUI | | ON FILE | | | | | | |
| ABDOLAZIZ PAYMARD | | ON FILE | | | | | | |
| ABDOU MBOW | | ON FILE | | | | | | |
| ABELE CARLO | | ON FILE | | | | | | |
| ABELE OSTINI | | ON FILE | | | | | | |
| ABRAMO BENEDETTI | | ON FILE | | | | | | |
| ABRAMO CASARI | | ON FILE | | | | | | |
| ABRAMO FRATUS | | ON FILE | | | | | | |
| ABRAMO ZAMPIERI | | ON FILE | | | | | | |
| ABU SHAIBU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACHILLE ABBONDANZA | | ON FILE | | | | | | |
| ACHILLE NAVA | | ON FILE | | | | | | |
| ADA CORTE | | ON FILE | | | | | | |
| ADA SAVERIONI | | ON FILE | | | | | | |
| ADALGISA MOSCUFO | | ON FILE | | | | | | |
| ADALGISA RONCHETTI | | ON FILE | | | | | | |
| ADAM GUZZETTA | | ON FILE | | | | | | |
| ADAM KAMY TRIUMFANTE | | ON FILE | | | | | | |
| ADAM NANUT | | ON FILE | | | | | | |
| ADAM NDIAYE | | ON FILE | | | | | | |
| ADAM ROSSI | | ON FILE | | | | | | |
| ADAMO CRESPI | | ON FILE | | | | | | |
| ADAMO SALLUSTRO | | ON FILE | | | | | | |
| ADDOLORATA CAMPANALE | | ON FILE | | | | | | |
| ADDOLORATA NENNA | | ON FILE | | | | | | |
| ADE FALETI | | ON FILE | | | | | | |
| ADE RUFFO | | ON FILE | | | | | | |
| ADELAIDE ARONICA | | ON FILE | | | | | | |
| ADELAIDE GRIGOLETTO | | ON FILE | | | | | | |
| ADELE BRANDANI | | ON FILE | | | | | | |
| ADELINA HIONIS | | ON FILE | | | | | | |
| ADEM ATILA SERBAN | | ON FILE | | | | | | |
| ADEMYR SNOUSSI | | ON FILE | | | | | | |
| ADOLFO BRUNETTI | | ON FILE | | | | | | |
| ADOLFO MEMMO | | ON FILE | | | | | | |
| ADOLFO NATALE | | ON FILE | | | | | | |
| ADOLFO PAPPAFAVA | | ON FILE | | | | | | |
| ADRIAN SCOPELLITI | | ON FILE | | | | | | |
| ADRIAN SLAVNICU | | ON FILE | | | | | | |
| ADRIAN ZMUDZINSKI | | ON FILE | | | | | | |
| ADRIANA ARBITRIO | | ON FILE | | | | | | |
| ADRIANA BOVE | | ON FILE | | | | | | |
| ADRIANA GIACOVELLI | | ON FILE | | | | | | |
| ADRIANA GOGGI | | ON FILE | | | | | | |
| ADRIANA INFANTE | | ON FILE | | | | | | |
| ADRIANA LI CASTRI | | ON FILE | | | | | | |
| ADRIANA LINETTI | | ON FILE | | | | | | |
| ADRIANA SOFIA MURESAN | | ON FILE | | | | | | |
| ADRIANA STAMENOVA | | ON FILE | | | | | | |
| ADRIANA TRANE | | ON FILE | | | | | | |
| ADRIANO ANZALONE | | ON FILE | | | | | | |
| ADRIANO BEVILACQUA | | ON FILE | | | | | | |
| ADRIANO CAMAGNI | | ON FILE | | | | | | |
| ADRIANO CANOVI | | ON FILE | | | | | | |
| ADRIANO CORTESE | | ON FILE | | | | | | |
| ADRIANO DAL PASTRO | | ON FILE | | | | | | |
| ADRIANO DI LUZIO | | ON FILE | | | | | | |
| ADRIANO FERRONI | | ON FILE | | | | | | |
| ADRIANO FOCHINI | | ON FILE | | | | | | |
| ADRIANO FRACCI | | ON FILE | | | | | | |
| ADRIANO HAMZA | | ON FILE | | | | | | |
| ADRIANO IARIA | | ON FILE | | | | | | |
| ADRIANO KLING | | ON FILE | | | | | | |
| ADRIANO LOMBARDO | | ON FILE | | | | | | |
| ADRIANO LUBICZ | | ON FILE | | | | | | |
| ADRIANO LUIGI PISCOPELLO | | ON FILE | | | | | | |
| ADRIANO MARCHIONNE | | ON FILE | | | | | | |
| ADRIANO MURA | | ON FILE | | | | | | |
| ADRIANO PANTANO | | ON FILE | | | | | | |
| ADRIANO PEROTTA | | ON FILE | | | | | | |
| ADRIANO PICCOLO | | ON FILE | | | | | | |
| ADRIANO SALMASO | | ON FILE | | | | | | |
| ADRIANO SARRE | | ON FILE | | | | | | |
| ADRIANO SCALA | | ON FILE | | | | | | |
| ADRIANO VENDITTI | | ON FILE | | | | | | |
| ADRIO PIERANTONI | | ON FILE | | | | | | |
| AGATA CRISTINA CUTRONA | | ON FILE | | | | | | |
| AGATA CRIVELLO | | ON FILE | | | | | | |
| AGATA EMANUELA CANTARELLA | | ON FILE | | | | | | |
| AGATA MARTA SOCCINI | | ON FILE | | | | | | |
| AGATINO BATTAGLIA | | ON FILE | | | | | | |
| AGNESE AMBROSI | | ON FILE | | | | | | |
| AGNESE DENTI | | ON FILE | | | | | | |
| AGNESE VALGUARNERA | | ON FILE | | | | | | |
| AGOSTINO CANTAVENERA | | ON FILE | | | | | | |
| AGOSTINO GUCCIONE | | ON FILE | | | | | | |
| AGOSTINO LONGOBARDI | | ON FILE | | | | | | |
| AGOSTINO NANULA | | ON FILE | | | | | | |
| AGOSTINO PALMIERO | | ON FILE | | | | | | |
| AGOSTINO PENNA | | ON FILE | | | | | | |
| AGOSTINO ROVERI | | ON FILE | | | | | | |
| AGRON KOTORRI | | ON FILE | | | | | | |
| AGUSTÍN LOZANO SALAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED BEN TEKAYA | | ON FILE | | | | | | |
| AHMED EL KAHLOUT | | ON FILE | | | | | | |
| AHMED HSSEIN | | ON FILE | | | | | | |
| AHMET DUHA BAGINMAK | | ON FILE | | | | | | |
| AIDIN AMIRKHANI | | ON FILE | | | | | | |
| AIKATERINI ALEXIOU | | ON FILE | | | | | | |
| AIMAD ALIOUI | | ON FILE | | | | | | |
| AKM SHAHIDULLAH | | ON FILE | | | | | | |
| ALAA MANSOUR | | ON FILE | | | | | | |
| ALAIN CERA | | ON FILE | | | | | | |
| ALAN AUDDINO | | ON FILE | | | | | | |
| ALAN BARTOLI | | ON FILE | | | | | | |
| ALAN BERTONI | | ON FILE | | | | | | |
| ALAN CURTI | | ON FILE | | | | | | |
| ALAN MEI | | ON FILE | | | | | | |
| ALAN STIEVANO | | ON FILE | | | | | | |
| ALAN STOCCO | | ON FILE | | | | | | |
| ALBA PICCHI | | ON FILE | | | | | | |
| ALBERT METAJ | | ON FILE | | | | | | |
| ALBERT PAGLIA | | ON FILE | | | | | | |
| ALBERT VAGLIASINDI | | ON FILE | | | | | | |
| ALBERT ZANDONAI | | ON FILE | | | | | | |
| ALBERTA MARCHESINI | | ON FILE | | | | | | |
| ALBERTO ADDARI | | ON FILE | | | | | | |
| ALBERTO ALBANESI | | ON FILE | | | | | | |
| ALBERTO ANDREA PALEARI | | ON FILE | | | | | | |
| ALBERTO ANELLI | | ON FILE | | | | | | |
| ALBERTO ANELLO | | ON FILE | | | | | | |
| ALBERTO ANTONIUTTI | | ON FILE | | | | | | |
| ALBERTO ARDIZZONE | | ON FILE | | | | | | |
| ALBERTO ARRIGONI | | ON FILE | | | | | | |
| ALBERTO ARVIZZIGNO | | ON FILE | | | | | | |
| ALBERTO AUSIELLO | | ON FILE | | | | | | |
| ALBERTO BALESTRA | | ON FILE | | | | | | |
| ALBERTO BALLOTTA | | ON FILE | | | | | | |
| ALBERTO BANDETTINI | | ON FILE | | | | | | |
| ALBERTO BARCHETTA | | ON FILE | | | | | | |
| ALBERTO BAROSO | | ON FILE | | | | | | |
| ALBERTO BASILOTTA | | ON FILE | | | | | | |
| ALBERTO BELLOTTO | | ON FILE | | | | | | |
| ALBERTO BENEDICENTI | | ON FILE | | | | | | |
| ALBERTO BENEGIAMO | | ON FILE | | | | | | |
| ALBERTO BIANCO | | ON FILE | | | | | | |
| ALBERTO BONACINA | | ON FILE | | | | | | |
| ALBERTO BORTOLAZZI | | ON FILE | | | | | | |
| ALBERTO BRAMBILLA | | ON FILE | | | | | | |
| ALBERTO BROGGI | | ON FILE | | | | | | |
| ALBERTO BRUNELLO | | ON FILE | | | | | | |
| ALBERTO BURATTINI | | ON FILE | | | | | | |
| ALBERTO CABRINI | | ON FILE | | | | | | |
| ALBERTO CALABRESE | | ON FILE | | | | | | |
| ALBERTO CALO' | | ON FILE | | | | | | |
| ALBERTO CAPPELLINI | | ON FILE | | | | | | |
| ALBERTO CARAPIA | | ON FILE | | | | | | |
| ALBERTO CERULLO | | ON FILE | | | | | | |
| ALBERTO CERVELLATI | | ON FILE | | | | | | |
| ALBERTO CHELLERI | | ON FILE | | | | | | |
| ALBERTO CHIUSOLE | | ON FILE | | | | | | |
| ALBERTO CITO | | ON FILE | | | | | | |
| ALBERTO CLEMENTE | | ON FILE | | | | | | |
| ALBERTO CODELUPPI | | ON FILE | | | | | | |
| ALBERTO COLLET | | ON FILE | | | | | | |
| ALBERTO CORTESE | | ON FILE | | | | | | |
| ALBERTO CRESPI | | ON FILE | | | | | | |
| ALBERTO CUCULACHI | | ON FILE | | | | | | |
| ALBERTO DALLA VALLE | | ON FILE | | | | | | |
| ALBERTO DELLAROVERE | | ON FILE | | | | | | |
| ALBERTO DEMURU | | ON FILE | | | | | | |
| ALBERTO DEVERSY | | ON FILE | | | | | | |
| ALBERTO DI FLORIO | | ON FILE | | | | | | |
| ALBERTO DIACO | | ON FILE | | | | | | |
| ALBERTO DOMINI | | ON FILE | | | | | | |
| ALBERTO FERRETTO | | ON FILE | | | | | | |
| ALBERTO FERRO | | ON FILE | | | | | | |
| ALBERTO FIORITO | | ON FILE | | | | | | |
| ALBERTO FONTANINI | | ON FILE | | | | | | |
| ALBERTO FRACALANZA | | ON FILE | | | | | | |
| ALBERTO FRACCARO | | ON FILE | | | | | | |
| ALBERTO FRESCHI | | ON FILE | | | | | | |
| ALBERTO FRITTOLI | | ON FILE | | | | | | |
| ALBERTO FUMAGALLI | | ON FILE | | | | | | |
| ALBERTO GALLINARI | | ON FILE | | | | | | |
| ALBERTO GARABELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERTO GARLASCHI | | ON FILE | | | | | | |
| ALBERTO GAVILLI | | ON FILE | | | | | | |
| ALBERTO GIACOMINI | | ON FILE | | | | | | |
| ALBERTO GIANNONI | | ON FILE | | | | | | |
| ALBERTO GIRARDI | | ON FILE | | | | | | |
| ALBERTO GRECO | | ON FILE | | | | | | |
| ALBERTO GRIMAUDO | | ON FILE | | | | | | |
| ALBERTO GUSELLA | | ON FILE | | | | | | |
| ALBERTO IACOVELLA | | ON FILE | | | | | | |
| ALBERTO IMBERTI | | ON FILE | | | | | | |
| ALBERTO ITALO CIRILLO | | ON FILE | | | | | | |
| ALBERTO LAGHETTO | | ON FILE | | | | | | |
| ALBERTO LANZAFAME | | ON FILE | | | | | | |
| ALBERTO LECCESE | | ON FILE | | | | | | |
| ALBERTO LESSAN | | ON FILE | | | | | | |
| ALBERTO LICCIARDI | | ON FILE | | | | | | |
| ALBERTO LO BIANCO | | ON FILE | | | | | | |
| ALBERTO LOSCHIAVO | | ON FILE | | | | | | |
| ALBERTO LUCIANI | | ON FILE | | | | | | |
| ALBERTO LUNASSI | | ON FILE | | | | | | |
| ALBERTO MAESTRELLI | | ON FILE | | | | | | |
| ALBERTO MAFFEI | | ON FILE | | | | | | |
| ALBERTO MALINI | | ON FILE | | | | | | |
| ALBERTO MANEGA | | ON FILE | | | | | | |
| ALBERTO MARCHESI | | ON FILE | | | | | | |
| ALBERTO MARCHIARO | | ON FILE | | | | | | |
| ALBERTO MARIA MASCHERPA | | ON FILE | | | | | | |
| ALBERTO MARIN | | ON FILE | | | | | | |
| ALBERTO MARINI | | ON FILE | | | | | | |
| ALBERTO MAROTTA | | ON FILE | | | | | | |
| ALBERTO MASUELLO | | ON FILE | | | | | | |
| ALBERTO MATTEODA | | ON FILE | | | | | | |
| ALBERTO MAZZA | | ON FILE | | | | | | |
| ALBERTO MENICO | | ON FILE | | | | | | |
| ALBERTO MOGLIANI | | ON FILE | | | | | | |
| ALBERTO MONACHINI | | ON FILE | | | | | | |
| ALBERTO MURETTO | | ON FILE | | | | | | |
| ALBERTO NOBILE | | ON FILE | | | | | | |
| ALBERTO NODARI | | ON FILE | | | | | | |
| ALBERTO NORO | | ON FILE | | | | | | |
| ALBERTO OTTELLI | | ON FILE | | | | | | |
| ALBERTO OTTOLINI | | ON FILE | | | | | | |
| ALBERTO PANARA | | ON FILE | | | | | | |
| ALBERTO PAROLIN | | ON FILE | | | | | | |
| ALBERTO PARSI | | ON FILE | | | | | | |
| ALBERTO PASCHETTO | | ON FILE | | | | | | |
| ALBERTO PASIN | | ON FILE | | | | | | |
| ALBERTO PEDDIS | | ON FILE | | | | | | |
| ALBERTO PENSA | | ON FILE | | | | | | |
| ALBERTO PICCHIO | | ON FILE | | | | | | |
| ALBERTO PICCO | | ON FILE | | | | | | |
| ALBERTO PICCOLOTTO | | ON FILE | | | | | | |
| ALBERTO PICINARDI | | ON FILE | | | | | | |
| ALBERTO PIERIBONI | | ON FILE | | | | | | |
| ALBERTO PINI | | ON FILE | | | | | | |
| ALBERTO PINNA | | ON FILE | | | | | | |
| ALBERTO PISANI | | ON FILE | | | | | | |
| ALBERTO POLAZZO | | ON FILE | | | | | | |
| ALBERTO POLVEROSI | | ON FILE | | | | | | |
| ALBERTO RASHID | | ON FILE | | | | | | |
| ALBERTO REALE | | ON FILE | | | | | | |
| ALBERTO REDAELLI | | ON FILE | | | | | | |
| ALBERTO RIGANTI | | ON FILE | | | | | | |
| ALBERTO RISPOSI | | ON FILE | | | | | | |
| ALBERTO ROBERTI | | ON FILE | | | | | | |
| ALBERTO ROCCHI | | ON FILE | | | | | | |
| ALBERTO ROSSETTO | | ON FILE | | | | | | |
| ALBERTO SALA | | ON FILE | | | | | | |
| ALBERTO SALOMONE | | ON FILE | | | | | | |
| ALBERTO SANGREGORIO | | ON FILE | | | | | | |
| ALBERTO SANTAROSSA | | ON FILE | | | | | | |
| ALBERTO SARI | | ON FILE | | | | | | |
| ALBERTO SAVEGNAGO | | ON FILE | | | | | | |
| ALBERTO SCARPA | | ON FILE | | | | | | |
| ALBERTO SCHIAVON | | ON FILE | | | | | | |
| ALBERTO SCUCCATO | | ON FILE | | | | | | |
| ALBERTO SEVERINI | | ON FILE | | | | | | |
| ALBERTO SIGNORI | | ON FILE | | | | | | |
| ALBERTO SPADONI | | ON FILE | | | | | | |
| ALBERTO SPATTI | | ON FILE | | | | | | |
| ALBERTO SPREAFICO | | ON FILE | | | | | | |
| ALBERTO STENICO | | ON FILE | | | | | | |
| ALBERTO TALLONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERTO TAMBONE | | ON FILE | | | | | | |
| ALBERTO TEBASTI | | ON FILE | | | | | | |
| ALBERTO TESIO | | ON FILE | | | | | | |
| ALBERTO TISI | | ON FILE | | | | | | |
| ALBERTO TOLOMELLI | | ON FILE | | | | | | |
| ALBERTO TONON | | ON FILE | | | | | | |
| ALBERTO TRIPOLI | | ON FILE | | | | | | |
| ALBERTO TURETTA | | ON FILE | | | | | | |
| ALBERTO VALERIO | | ON FILE | | | | | | |
| ALBERTO VIGANÒ | | ON FILE | | | | | | |
| ALBERTO VITALI | | ON FILE | | | | | | |
| ALBERTO VITARI | | ON FILE | | | | | | |
| ALBERTO ZANETTI | | ON FILE | | | | | | |
| ALBERTO ZECCHETTI | | ON FILE | | | | | | |
| ALBERTO ZINI | | ON FILE | | | | | | |
| ALBERTO ZIPPILLI | | ON FILE | | | | | | |
| ALBERTO ZONA | | ON FILE | | | | | | |
| ALBERTO ZORATTI | | ON FILE | | | | | | |
| ALBERTO ZUCCATO | | ON FILE | | | | | | |
| ALBIN QOVANAJ | | ON FILE | | | | | | |
| ALBINA ARESU | | ON FILE | | | | | | |
| ALBU MIRELA | | ON FILE | | | | | | |
| ALBU VIRGILIU DANIEL | | ON FILE | | | | | | |
| ALCIDE ALESSANDRO AZZENA | | ON FILE | | | | | | |
| ALDO BERGATTA | | ON FILE | | | | | | |
| ALDO BOLOGNESI | | ON FILE | | | | | | |
| ALDO CAPIZZI | | ON FILE | | | | | | |
| ALDO CARACCIOLO | | ON FILE | | | | | | |
| ALDO CORSA | | ON FILE | | | | | | |
| ALDO ECCHER | | ON FILE | | | | | | |
| ALDO FALCO | | ON FILE | | | | | | |
| ALDO FRANCO ZUMARAN OREFICE | | ON FILE | | | | | | |
| ALDO FRAU | | ON FILE | | | | | | |
| ALDO GAMBERA | | ON FILE | | | | | | |
| ALDO GRELLA | | ON FILE | | | | | | |
| ALDO GRITTI | | ON FILE | | | | | | |
| ALDO LA GAMBINA | | ON FILE | | | | | | |
| ALDO LASTELLA | | ON FILE | | | | | | |
| ALDO LI VOLSI | | ON FILE | | | | | | |
| ALDO MARIO ROVAGNATI | | ON FILE | | | | | | |
| ALDO MIRRI | | ON FILE | | | | | | |
| ALDO PICCIRILLO | | ON FILE | | | | | | |
| ALDO PILIECI | | ON FILE | | | | | | |
| ALDO SILLA | | ON FILE | | | | | | |
| ALDO STORI | | ON FILE | | | | | | |
| ALDO VIGLIONE | | ON FILE | | | | | | |
| ALE MAIOLO | | ON FILE | | | | | | |
| ALEANDRO PICCIONE | | ON FILE | | | | | | |
| ALEC SAMUEL URRUTIA DELGADO | | ON FILE | | | | | | |
| ALEJANDRO JESUS LEON ESPINOZA | | ON FILE | | | | | | |
| ALEKOS OTTAVIUCCI | | ON FILE | | | | | | |
| ALEKS KOCIU | | ON FILE | | | | | | |
| ALEKSANDAR CHAVKOSKI | | ON FILE | | | | | | |
| ALEKSANDAR DENKOVIC | | ON FILE | | | | | | |
| ALEKSANDER IVANOV | | ON FILE | | | | | | |
| ALEKSANDER WARDZINSKI | | ON FILE | | | | | | |
| ALEN AJAM | | ON FILE | | | | | | |
| ALEN GRUBISIC | | ON FILE | | | | | | |
| ALESSANDRA BERNABUCCI | | ON FILE | | | | | | |
| ALESSANDRA BOCCALARI | | ON FILE | | | | | | |
| ALESSANDRA BOCCUCCIA | | ON FILE | | | | | | |
| ALESSANDRA BORRELLI | | ON FILE | | | | | | |
| ALESSANDRA BOTTA | | ON FILE | | | | | | |
| ALESSANDRA BOTTONI | | ON FILE | | | | | | |
| ALESSANDRA CALLIGARIS | | ON FILE | | | | | | |
| ALESSANDRA CATALUFFI | | ON FILE | | | | | | |
| ALESSANDRA DE BORTOLI | | ON FILE | | | | | | |
| ALESSANDRA DEL PRETE | | ON FILE | | | | | | |
| ALESSANDRA DELL’AMICO | | ON FILE | | | | | | |
| ALESSANDRA DI MICHELE | | ON FILE | | | | | | |
| ALESSANDRA DONÀ | | ON FILE | | | | | | |
| ALESSANDRA EMMANUELLO | | ON FILE | | | | | | |
| ALESSANDRA FALARDI | | ON FILE | | | | | | |
| ALESSANDRA GIACOMINI | | ON FILE | | | | | | |
| ALESSANDRA GUASONE | | ON FILE | | | | | | |
| ALESSANDRA LAI | | ON FILE | | | | | | |
| ALESSANDRA LORENZINI | | ON FILE | | | | | | |
| ALESSANDRA MANTOVANI | | ON FILE | | | | | | |
| ALESSANDRA MARIA GULINO | | ON FILE | | | | | | |
| ALESSANDRA MASELLA | | ON FILE | | | | | | |
| ALESSANDRA MECOCCI | | ON FILE | | | | | | |
| ALESSANDRA MILAN | | ON FILE | | | | | | |
| ALESSANDRA NASTARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRA PASQUINI | | ON FILE | | | | | | |
| ALESSANDRA PELLEGRINO | | ON FILE | | | | | | |
| ALESSANDRA PELLETIER | | ON FILE | | | | | | |
| ALESSANDRA PEROLARI | | ON FILE | | | | | | |
| ALESSANDRA POLI | | ON FILE | | | | | | |
| ALESSANDRA SCANFERLA | | ON FILE | | | | | | |
| ALESSANDRA SCIARRONE | | ON FILE | | | | | | |
| ALESSANDRA SILICANI | | ON FILE | | | | | | |
| ALESSANDRA SOMMA | | ON FILE | | | | | | |
| ALESSANDRA SORBARA | | ON FILE | | | | | | |
| ALESSANDRA STOCCO | | ON FILE | | | | | | |
| ALESSANDRA TAURISANO | | ON FILE | | | | | | |
| ALESSANDRA TOGNIN | | ON FILE | | | | | | |
| ALESSANDRA TUCCI | | ON FILE | | | | | | |
| ALESSANDRA TURINO | | ON FILE | | | | | | |
| ALESSANDRA VURRO | | ON FILE | | | | | | |
| ALESSANDRD DE NONI | | ON FILE | | | | | | |
| ALESSANDRO ABRONZINO | | ON FILE | | | | | | |
| ALESSANDRO ACCIAI | | ON FILE | | | | | | |
| ALESSANDRO ACQUADRO | | ON FILE | | | | | | |
| ALESSANDRO AGATOLIO | | ON FILE | | | | | | |
| ALESSANDRO AGOSTINI | | ON FILE | | | | | | |
| ALESSANDRO AGUS | | ON FILE | | | | | | |
| ALESSANDRO ALBINI | | ON FILE | | | | | | |
| ALESSANDRO ALFIO PAOLELLA | | ON FILE | | | | | | |
| ALESSANDRO ALISE | | ON FILE | | | | | | |
| ALESSANDRO ALLASIA | | ON FILE | | | | | | |
| ALESSANDRO ALLIONE | | ON FILE | | | | | | |
| ALESSANDRO AMANTI | | ON FILE | | | | | | |
| ALESSANDRO AMATI | | ON FILE | | | | | | |
| ALESSANDRO AMENTA | | ON FILE | | | | | | |
| ALESSANDRO AMETIS | | ON FILE | | | | | | |
| ALESSANDRO AMORFINI | | ON FILE | | | | | | |
| ALESSANDRO ANGELO NICOLOSI | | ON FILE | | | | | | |
| ALESSANDRO ANGOTZI | | ON FILE | | | | | | |
| ALESSANDRO ANTONELLI | | ON FILE | | | | | | |
| ALESSANDRO ANTONIOLI | | ON FILE | | | | | | |
| ALESSANDRO APREA | | ON FILE | | | | | | |
| ALESSANDRO ARDITO | | ON FILE | | | | | | |
| ALESSANDRO ARINGHIERI | | ON FILE | | | | | | |
| ALESSANDRO ARONNE | | ON FILE | | | | | | |
| ALESSANDRO ARTHEMALLE | | ON FILE | | | | | | |
| ALESSANDRO ARTINI | | ON FILE | | | | | | |
| ALESSANDRO AUTIERO | | ON FILE | | | | | | |
| ALESSANDRO AUZZAS | | ON FILE | | | | | | |
| ALESSANDRO AVAI | | ON FILE | | | | | | |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | | ON FILE | | | | | | |
| ALESSANDRO BACHINI ALDEA | | ON FILE | | | | | | |
| ALESSANDRO BAIARDO | | ON FILE | | | | | | |
| ALESSANDRO BALLERINI | | ON FILE | | | | | | |
| ALESSANDRO BALOCCO | | ON FILE | | | | | | |
| ALESSANDRO BALZARETTI | | ON FILE | | | | | | |
| ALESSANDRO BARBARO | | ON FILE | | | | | | |
| ALESSANDRO BARCA | | ON FILE | | | | | | |
| ALESSANDRO BARCELLONA | | ON FILE | | | | | | |
| ALESSANDRO BARCHIESI | | ON FILE | | | | | | |
| ALESSANDRO BARDELLI | | ON FILE | | | | | | |
| ALESSANDRO BARDI | | ON FILE | | | | | | |
| ALESSANDRO BARDINO | | ON FILE | | | | | | |
| ALESSANDRO BASILE | | ON FILE | | | | | | |
| ALESSANDRO BASSO | | ON FILE | | | | | | |
| ALESSANDRO BATTIPAGLIA | | ON FILE | | | | | | |
| ALESSANDRO BAVARO | | ON FILE | | | | | | |
| ALESSANDRO BELLINZONA | | ON FILE | | | | | | |
| ALESSANDRO BELLONI | | ON FILE | | | | | | |
| ALESSANDRO BELLOTTI | | ON FILE | | | | | | |
| ALESSANDRO BEMBO | | ON FILE | | | | | | |
| ALESSANDRO BERETTA | | ON FILE | | | | | | |
| ALESSANDRO BERNARDINI | | ON FILE | | | | | | |
| ALESSANDRO BERNETTI | | ON FILE | | | | | | |
| ALESSANDRO BERNOCCHI | | ON FILE | | | | | | |
| ALESSANDRO BERTARELLI | | ON FILE | | | | | | |
| ALESSANDRO BERTINI | | ON FILE | | | | | | |
| ALESSANDRO BERTOGLIO | | ON FILE | | | | | | |
| ALESSANDRO BERTOLA | | ON FILE | | | | | | |
| ALESSANDRO BERTOLETTI | | ON FILE | | | | | | |
| ALESSANDRO BERTONE | | ON FILE | | | | | | |
| ALESSANDRO BETTELHEIM | | ON FILE | | | | | | |
| ALESSANDRO BETTONI | | ON FILE | | | | | | |
| ALESSANDRO BIAGETTI | | ON FILE | | | | | | |
| ALESSANDRO BIANCHI | | ON FILE | | | | | | |
| ALESSANDRO BIANCO | | ON FILE | | | | | | |
| ALESSANDRO BIGAZZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO BIGLIARDI | | ON FILE | | | | | | |
| ALESSANDRO BIGUCCI | | ON FILE | | | | | | |
| ALESSANDRO BOGGIO VIOLA | | ON FILE | | | | | | |
| ALESSANDRO BONACINA | | ON FILE | | | | | | |
| ALESSANDRO BONANNI | | ON FILE | | | | | | |
| ALESSANDRO BONARDI | | ON FILE | | | | | | |
| ALESSANDRO BONAVIA | | ON FILE | | | | | | |
| ALESSANDRO BONETTI | | ON FILE | | | | | | |
| ALESSANDRO BONMASSAR | | ON FILE | | | | | | |
| ALESSANDRO BORASO | | ON FILE | | | | | | |
| ALESSANDRO BRANCATI | | ON FILE | | | | | | |
| ALESSANDRO BRAVI | | ON FILE | | | | | | |
| ALESSANDRO BRILLONI | | ON FILE | | | | | | |
| ALESSANDRO BRISCESE | | ON FILE | | | | | | |
| ALESSANDRO BROVELLI | | ON FILE | | | | | | |
| ALESSANDRO BUGARI | | ON FILE | | | | | | |
| ALESSANDRO BURINO | | ON FILE | | | | | | |
| ALESSANDRO BUTTINELLI | | ON FILE | | | | | | |
| ALESSANDRO CAMBI | | ON FILE | | | | | | |
| ALESSANDRO CAPODIVENTO | | ON FILE | | | | | | |
| ALESSANDRO CAPOZZI | | ON FILE | | | | | | |
| ALESSANDRO CAPPONI | | ON FILE | | | | | | |
| ALESSANDRO CAPROTTI | | ON FILE | | | | | | |
| ALESSANDRO CARABETTA | | ON FILE | | | | | | |
| ALESSANDRO CARAMELLI | | ON FILE | | | | | | |
| ALESSANDRO CARCERERI | | ON FILE | | | | | | |
| ALESSANDRO CARDINALE | | ON FILE | | | | | | |
| ALESSANDRO CARDINALI | | ON FILE | | | | | | |
| ALESSANDRO CARMINA | | ON FILE | | | | | | |
| ALESSANDRO CARNEVALI | | ON FILE | | | | | | |
| ALESSANDRO CAROTI | | ON FILE | | | | | | |
| ALESSANDRO CASALINI | | ON FILE | | | | | | |
| ALESSANDRO CASARI | | ON FILE | | | | | | |
| ALESSANDRO CATTANEO | | ON FILE | | | | | | |
| ALESSANDRO CATTE | | ON FILE | | | | | | |
| ALESSANDRO CATULLO | | ON FILE | | | | | | |
| ALESSANDRO CAVAGLIÀ | | ON FILE | | | | | | |
| ALESSANDRO CAVARRETTA | | ON FILE | | | | | | |
| ALESSANDRO CECCHETTI | | ON FILE | | | | | | |
| ALESSANDRO CEDRONI | | ON FILE | | | | | | |
| ALESSANDRO CELANO | | ON FILE | | | | | | |
| ALESSANDRO CENTI | | ON FILE | | | | | | |
| ALESSANDRO CERESOLI | | ON FILE | | | | | | |
| ALESSANDRO CESARI | | ON FILE | | | | | | |
| ALESSANDRO CHITTÒ | | ON FILE | | | | | | |
| ALESSANDRO CIANCHETTA | | ON FILE | | | | | | |
| ALESSANDRO CICCARELLI | | ON FILE | | | | | | |
| ALESSANDRO CIFERNI | | ON FILE | | | | | | |
| ALESSANDRO CIMBALI | | ON FILE | | | | | | |
| ALESSANDRO CIRCASSIA | | ON FILE | | | | | | |
| ALESSANDRO CIRILLO | | ON FILE | | | | | | |
| ALESSANDRO CIVIDINI | | ON FILE | | | | | | |
| ALESSANDRO CLAUSI | | ON FILE | | | | | | |
| ALESSANDRO CLEMENTI | | ON FILE | | | | | | |
| ALESSANDRO COCO | | ON FILE | | | | | | |
| ALESSANDRO CODELUPPI | | ON FILE | | | | | | |
| ALESSANDRO COLOGNESI | | ON FILE | | | | | | |
| ALESSANDRO COLOMBO | | ON FILE | | | | | | |
| ALESSANDRO COLTRO | | ON FILE | | | | | | |
| ALESSANDRO CONCA | | ON FILE | | | | | | |
| ALESSANDRO CONTE | | ON FILE | | | | | | |
| ALESSANDRO CORCETTO | | ON FILE | | | | | | |
| ALESSANDRO CORTELLETTI | | ON FILE | | | | | | |
| ALESSANDRO COSENZA | | ON FILE | | | | | | |
| ALESSANDRO COSTANTINO | | ON FILE | | | | | | |
| ALESSANDRO COSTANZA | | ON FILE | | | | | | |
| ALESSANDRO COTELLI | | ON FILE | | | | | | |
| ALESSANDRO COZZOLI | | ON FILE | | | | | | |
| ALESSANDRO COZZOLINI | | ON FILE | | | | | | |
| ALESSANDRO COZZOLINO | | ON FILE | | | | | | |
| ALESSANDRO CRISAFIO | | ON FILE | | | | | | |
| ALESSANDRO CRISAFULLI | | ON FILE | | | | | | |
| ALESSANDRO CRISTALDI | | ON FILE | | | | | | |
| ALESSANDRO CUCCHI | | ON FILE | | | | | | |
| ALESSANDRO CUNA | | ON FILE | | | | | | |
| ALESSANDRO D'ORLANDO | | ON FILE | | | | | | |
| ALESSANDRO D'URSO | | ON FILE | | | | | | |
| ALESSANDRO D'AGOSTINO | | ON FILE | | | | | | |
| ALESSANDRO DAINO | | ON FILE | | | | | | |
| ALESSANDRO DALTO | | ON FILE | | | | | | |
| ALESSANDRO D'ANTUONO | | ON FILE | | | | | | |
| ALESSANDRO D'APRILE | | ON FILE | | | | | | |
| ALESSANDRO DARIO ROSSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO D'ASDIA | | ON FILE | | | | | | |
| ALESSANDRO DE MARCHIS | | ON FILE | | | | | | |
| ALESSANDRO DE PAOLIS | | ON FILE | | | | | | |
| ALESSANDRO DE VITA | | ON FILE | | | | | | |
| ALESSANDRO DEL BALZO | | ON FILE | | | | | | |
| ALESSANDRO DEL BIANCO | | ON FILE | | | | | | |
| ALESSANDRO DEL BORRELLO | | ON FILE | | | | | | |
| ALESSANDRO DEL PIZZO | | ON FILE | | | | | | |
| ALESSANDRO DELL'AQUILA FERRETTI | | ON FILE | | | | | | |
| ALESSANDRO DELVECCHIO | | ON FILE | | | | | | |
| ALESSANDRO DENNI | | ON FILE | | | | | | |
| ALESSANDRO DI BLASI | | ON FILE | | | | | | |
| ALESSANDRO DI CANDIA | | ON FILE | | | | | | |
| ALESSANDRO DI FILIPPO | | ON FILE | | | | | | |
| ALESSANDRO DI PIETRANTONIO | | ON FILE | | | | | | |
| ALESSANDRO DI PRISCO | | ON FILE | | | | | | |
| ALESSANDRO DI RAIMONDO | | ON FILE | | | | | | |
| ALESSANDRO DI SARIO | | ON FILE | | | | | | |
| ALESSANDRO DI TERLIZZI | | ON FILE | | | | | | |
| ALESSANDRO DICHIRICO | | ON FILE | | | | | | |
| ALESSANDRO DIDIER MARIANI | | ON FILE | | | | | | |
| ALESSANDRO DIONISI | | ON FILE | | | | | | |
| ALESSANDRO DIPAOLA | | ON FILE | | | | | | |
| ALESSANDRO DIPIERRO | | ON FILE | | | | | | |
| ALESSANDRO DONADIO | | ON FILE | | | | | | |
| ALESSANDRO DRI | | ON FILE | | | | | | |
| ALESSANDRO DURIGHELLO | | ON FILE | | | | | | |
| ALESSANDRO ELIA PAGLIACCI | | ON FILE | | | | | | |
| ALESSANDRO ESPOSITO | | ON FILE | | | | | | |
| ALESSANDRO FABBRI | | ON FILE | | | | | | |
| ALESSANDRO FABRIANESI | | ON FILE | | | | | | |
| ALESSANDRO FALCONETTI | | ON FILE | | | | | | |
| ALESSANDRO FALTINELLI | | ON FILE | | | | | | |
| ALESSANDRO FARAON | | ON FILE | | | | | | |
| ALESSANDRO FASCINI | | ON FILE | | | | | | |
| ALESSANDRO FASOLI | | ON FILE | | | | | | |
| ALESSANDRO FEDRIGO | | ON FILE | | | | | | |
| ALESSANDRO FERRARESE | | ON FILE | | | | | | |
| ALESSANDRO FERRARI | | ON FILE | | | | | | |
| ALESSANDRO FERRARI BRENNA | | ON FILE | | | | | | |
| ALESSANDRO FERRI | | ON FILE | | | | | | |
| ALESSANDRO FERRIERO | | ON FILE | | | | | | |
| ALESSANDRO FILIPPETTI | | ON FILE | | | | | | |
| ALESSANDRO FINOCCHIARO | | ON FILE | | | | | | |
| ALESSANDRO FIORE | | ON FILE | | | | | | |
| ALESSANDRO FLORIS | | ON FILE | | | | | | |
| ALESSANDRO FOGLI ISEPPE | | ON FILE | | | | | | |
| ALESSANDRO FONTANA | | ON FILE | | | | | | |
| ALESSANDRO FONTANELLA | | ON FILE | | | | | | |
| ALESSANDRO FRANCESCONI | | ON FILE | | | | | | |
| ALESSANDRO FRANCHI | | ON FILE | | | | | | |
| ALESSANDRO FRATTALI | | ON FILE | | | | | | |
| ALESSANDRO FRIZZI | | ON FILE | | | | | | |
| ALESSANDRO GADALETA | | ON FILE | | | | | | |
| ALESSANDRO GAGLIARDI | | ON FILE | | | | | | |
| ALESSANDRO GALDERISI | | ON FILE | | | | | | |
| ALESSANDRO GALLELLO | | ON FILE | | | | | | |
| ALESSANDRO GALLINA | | ON FILE | | | | | | |
| ALESSANDRO GALLINI | | ON FILE | | | | | | |
| ALESSANDRO GALLIPOLI | | ON FILE | | | | | | |
| ALESSANDRO GANGARELLA | | ON FILE | | | | | | |
| ALESSANDRO GANZINI | | ON FILE | | | | | | |
| ALESSANDRO GARZIA | | ON FILE | | | | | | |
| ALESSANDRO GATTO | | ON FILE | | | | | | |
| ALESSANDRO GAZZARATA | | ON FILE | | | | | | |
| ALESSANDRO GENOVA | | ON FILE | | | | | | |
| ALESSANDRO GENOVESE | | ON FILE | | | | | | |
| ALESSANDRO GENTILINI | | ON FILE | | | | | | |
| ALESSANDRO GERBINO | | ON FILE | | | | | | |
| ALESSANDRO GESSAGA | | ON FILE | | | | | | |
| ALESSANDRO GHEGIN | | ON FILE | | | | | | |
| ALESSANDRO GIANNELLI | | ON FILE | | | | | | |
| ALESSANDRO GIAQUINTO | | ON FILE | | | | | | |
| ALESSANDRO GIOFFRE' | | ON FILE | | | | | | |
| ALESSANDRO GIONANGELI | | ON FILE | | | | | | |
| ALESSANDRO GIORGIO DONATO STELLUTO | | ON FILE | | | | | | |
| ALESSANDRO GIOVANE | | ON FILE | | | | | | |
| ALESSANDRO GIOVANNACCI | | ON FILE | | | | | | |
| ALESSANDRO GIOVANNI SINIGAGLIA | | ON FILE | | | | | | |
| ALESSANDRO GIOVINAZZO | | ON FILE | | | | | | |
| ALESSANDRO GIRLANDA | | ON FILE | | | | | | |
| ALESSANDRO GIUA | | ON FILE | | | | | | |
| ALESSANDRO GIUGNO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO GIULIANI | | ON FILE | | | | | | |
| ALESSANDRO GIUNTI | | ON FILE | | | | | | |
| ALESSANDRO GOBBI | | ON FILE | | | | | | |
| ALESSANDRO GOLIN | | ON FILE | | | | | | |
| ALESSANDRO GORELLI | | ON FILE | | | | | | |
| ALESSANDRO GORLA | | ON FILE | | | | | | |
| ALESSANDRO GOSSO | | ON FILE | | | | | | |
| ALESSANDRO GUARRERA | | ON FILE | | | | | | |
| ALESSANDRO GUERRA | | ON FILE | | | | | | |
| ALESSANDRO GUERRERA | | ON FILE | | | | | | |
| ALESSANDRO GUIDI | | ON FILE | | | | | | |
| ALESSANDRO GURATTI | | ON FILE | | | | | | |
| ALESSANDRO HUAROTO | | ON FILE | | | | | | |
| ALESSANDRO IACCINO | | ON FILE | | | | | | |
| ALESSANDRO IACOBELLI | | ON FILE | | | | | | |
| ALESSANDRO IANNELLO | | ON FILE | | | | | | |
| ALESSANDRO IETTITO | | ON FILE | | | | | | |
| ALESSANDRO INGROSSO | | ON FILE | | | | | | |
| ALESSANDRO INNOCENZI | | ON FILE | | | | | | |
| ALESSANDRO INTERNICOLA | | ON FILE | | | | | | |
| ALESSANDRO IODICE | | ON FILE | | | | | | |
| ALESSANDRO KUZ | | ON FILE | | | | | | |
| ALESSANDRO LA BELLA | | ON FILE | | | | | | |
| ALESSANDRO LA GATTA | | ON FILE | | | | | | |
| ALESSANDRO LA NOTTE | | ON FILE | | | | | | |
| ALESSANDRO LABATE | | ON FILE | | | | | | |
| ALESSANDRO LAI | | ON FILE | | | | | | |
| ALESSANDRO LANA | | ON FILE | | | | | | |
| ALESSANDRO LATELLA | | ON FILE | | | | | | |
| ALESSANDRO LAURI | | ON FILE | | | | | | |
| ALESSANDRO LAVARINI | | ON FILE | | | | | | |
| ALESSANDRO LEVANTINI | | ON FILE | | | | | | |
| ALESSANDRO LI GRECI | | ON FILE | | | | | | |
| ALESSANDRO LIGI | | ON FILE | | | | | | |
| ALESSANDRO LIGUORI | | ON FILE | | | | | | |
| ALESSANDRO LINARDI | | ON FILE | | | | | | |
| ALESSANDRO LIZZOTTI | | ON FILE | | | | | | |
| ALESSANDRO LOMBARDI | | ON FILE | | | | | | |
| ALESSANDRO LONGO | | ON FILE | | | | | | |
| ALESSANDRO LORENZI | | ON FILE | | | | | | |
| ALESSANDRO LOTTA | | ON FILE | | | | | | |
| ALESSANDRO LUBIANA | | ON FILE | | | | | | |
| ALESSANDRO LUCCHESI | | ON FILE | | | | | | |
| ALESSANDRO LUCCHINI | | ON FILE | | | | | | |
| ALESSANDRO LUSA | | ON FILE | | | | | | |
| ALESSANDRO MACCIOTTA | | ON FILE | | | | | | |
| ALESSANDRO MAFFIZZOLI | | ON FILE | | | | | | |
| ALESSANDRO MAGISTA | | ON FILE | | | | | | |
| ALESSANDRO MAGNI | | ON FILE | | | | | | |
| ALESSANDRO MAIOLI | | ON FILE | | | | | | |
| ALESSANDRO MALAGUTI | | ON FILE | | | | | | |
| ALESSANDRO MAMELI | | ON FILE | | | | | | |
| ALESSANDRO MANCINI | | ON FILE | | | | | | |
| ALESSANDRO MANFREDINI | | ON FILE | | | | | | |
| ALESSANDRO MANNARINO | | ON FILE | | | | | | |
| ALESSANDRO MARCHINI | | ON FILE | | | | | | |
| ALESSANDRO MARCIANTE | | ON FILE | | | | | | |
| ALESSANDRO MARESCA | | ON FILE | | | | | | |
| ALESSANDRO MARIA RIPAMONTI | | ON FILE | | | | | | |
| ALESSANDRO MARRERO GONZALEZ | | ON FILE | | | | | | |
| ALESSANDRO MARROCOLO | | ON FILE | | | | | | |
| ALESSANDRO MARTINELLI | | ON FILE | | | | | | |
| ALESSANDRO MASSA | | ON FILE | | | | | | |
| ALESSANDRO MASTINELLI | | ON FILE | | | | | | |
| ALESSANDRO MASTROMAURO | | ON FILE | | | | | | |
| ALESSANDRO MATRICARDI | | ON FILE | | | | | | |
| ALESSANDRO MATTEO | | ON FILE | | | | | | |
| ALESSANDRO MAZZA | | ON FILE | | | | | | |
| ALESSANDRO MAZZALI | | ON FILE | | | | | | |
| ALESSANDRO MAZZOLERI | | ON FILE | | | | | | |
| ALESSANDRO MEDOLAGO | | ON FILE | | | | | | |
| ALESSANDRO MELLONI | | ON FILE | | | | | | |
| ALESSANDRO MELONE | | ON FILE | | | | | | |
| ALESSANDRO MENARDO | | ON FILE | | | | | | |
| ALESSANDRO MENISSALE | | ON FILE | | | | | | |
| ALESSANDRO MENNA | | ON FILE | | | | | | |
| ALESSANDRO MERELLA | | ON FILE | | | | | | |
| ALESSANDRO MINNICINO | | ON FILE | | | | | | |
| ALESSANDRO MINNITI | | ON FILE | | | | | | |
| ALESSANDRO MOLINARI | | ON FILE | | | | | | |
| ALESSANDRO MONCERI | | ON FILE | | | | | | |
| ALESSANDRO MONTALBANO | | ON FILE | | | | | | |
| ALESSANDRO MONTANARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO MORDENTE | | ON FILE | | | | | | |
| ALESSANDRO MORGAN | | ON FILE | | | | | | |
| ALESSANDRO MOSCONI | | ON FILE | | | | | | |
| ALESSANDRO MUGGIANU | | ON FILE | | | | | | |
| ALESSANDRO MURAGLIA | | ON FILE | | | | | | |
| ALESSANDRO MURARO | | ON FILE | | | | | | |
| ALESSANDRO MURGIA | | ON FILE | | | | | | |
| ALESSANDRO MURRU | | ON FILE | | | | | | |
| ALESSANDRO MUSCIUMARRA | | ON FILE | | | | | | |
| ALESSANDRO MUSSO IUDICA | | ON FILE | | | | | | |
| ALESSANDRO NABORRE | | ON FILE | | | | | | |
| ALESSANDRO NASO | | ON FILE | | | | | | |
| ALESSANDRO NATALI | | ON FILE | | | | | | |
| ALESSANDRO NAVARINI | | ON FILE | | | | | | |
| ALESSANDRO NICOLINI | | ON FILE | | | | | | |
| ALESSANDRO NICOTERA | | ON FILE | | | | | | |
| ALESSANDRO NUCCI | | ON FILE | | | | | | |
| ALESSANDRO ONESTA | | ON FILE | | | | | | |
| ALESSANDRO ORSOLINO | | ON FILE | | | | | | |
| ALESSANDRO PACINI | | ON FILE | | | | | | |
| ALESSANDRO PADOVANI | | ON FILE | | | | | | |
| ALESSANDRO PADUANELLI | | ON FILE | | | | | | |
| ALESSANDRO PAGANO | | ON FILE | | | | | | |
| ALESSANDRO PALEARI | | ON FILE | | | | | | |
| ALESSANDRO PALLADINI | | ON FILE | | | | | | |
| ALESSANDRO PAMPANINI | | ON FILE | | | | | | |
| ALESSANDRO PANDOLFI | | ON FILE | | | | | | |
| ALESSANDRO PANE | | ON FILE | | | | | | |
| ALESSANDRO PANETTA | | ON FILE | | | | | | |
| ALESSANDRO PAOLETTI | | ON FILE | | | | | | |
| ALESSANDRO PAOLUCCI | | ON FILE | | | | | | |
| ALESSANDRO PARISI | | ON FILE | | | | | | |
| ALESSANDRO PARMIGIANI | | ON FILE | | | | | | |
| ALESSANDRO PARODI | | ON FILE | | | | | | |
| ALESSANDRO PARRELLA | | ON FILE | | | | | | |
| ALESSANDRO PASQUALE | | ON FILE | | | | | | |
| ALESSANDRO PATERNIERI | | ON FILE | | | | | | |
| ALESSANDRO PEGOLI | | ON FILE | | | | | | |
| ALESSANDRO PELLEGRINI | | ON FILE | | | | | | |
| ALESSANDRO PELLOVINI | | ON FILE | | | | | | |
| ALESSANDRO PESCE | | ON FILE | | | | | | |
| ALESSANDRO PEVERELLI | | ON FILE | | | | | | |
| ALESSANDRO PIAZZI | | ON FILE | | | | | | |
| ALESSANDRO PICARELLA | | ON FILE | | | | | | |
| ALESSANDRO PICCOLI | | ON FILE | | | | | | |
| ALESSANDRO PIERONI | | ON FILE | | | | | | |
| ALESSANDRO PIEROPAN | | ON FILE | | | | | | |
| ALESSANDRO PIERVINCENZI | | ON FILE | | | | | | |
| ALESSANDRO PIETRO SERIO | | ON FILE | | | | | | |
| ALESSANDRO PILATONE | | ON FILE | | | | | | |
| ALESSANDRO PINAZZI | | ON FILE | | | | | | |
| ALESSANDRO PINNA | | ON FILE | | | | | | |
| ALESSANDRO PINNERI | | ON FILE | | | | | | |
| ALESSANDRO PIOLA | | ON FILE | | | | | | |
| ALESSANDRO PIRO | | ON FILE | | | | | | |
| ALESSANDRO PIRODDI | | ON FILE | | | | | | |
| ALESSANDRO PIRRONE | | ON FILE | | | | | | |
| ALESSANDRO PISANI | | ON FILE | | | | | | |
| ALESSANDRO PISCHEDDA | | ON FILE | | | | | | |
| ALESSANDRO PISCONTI | | ON FILE | | | | | | |
| ALESSANDRO PISCOPO | | ON FILE | | | | | | |
| ALESSANDRO PISTOLA | | ON FILE | | | | | | |
| ALESSANDRO PIZZI | | ON FILE | | | | | | |
| ALESSANDRO PODDA | | ON FILE | | | | | | |
| ALESSANDRO PODRECCA | | ON FILE | | | | | | |
| ALESSANDRO POETA | | ON FILE | | | | | | |
| ALESSANDRO POLI | | ON FILE | | | | | | |
| ALESSANDRO POLVERINI | | ON FILE | | | | | | |
| ALESSANDRO PORQUEDDU | | ON FILE | | | | | | |
| ALESSANDRO PORRECA | | ON FILE | | | | | | |
| ALESSANDRO POTERE | | ON FILE | | | | | | |
| ALESSANDRO PREDAROLI | | ON FILE | | | | | | |
| ALESSANDRO PREMOLI | | ON FILE | | | | | | |
| ALESSANDRO PREVEDELLO | | ON FILE | | | | | | |
| ALESSANDRO PRINZO | | ON FILE | | | | | | |
| ALESSANDRO PROIETTI | | ON FILE | | | | | | |
| ALESSANDRO PROSPERI | | ON FILE | | | | | | |
| ALESSANDRO PUCA | | ON FILE | | | | | | |
| ALESSANDRO PUDDU | | ON FILE | | | | | | |
| ALESSANDRO PUPPO | | ON FILE | | | | | | |
| ALESSANDRO PURICELLA | | ON FILE | | | | | | |
| ALESSANDRO QUERZA | | ON FILE | | | | | | |
| ALESSANDRO RABONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO RAGAZZI | | ON FILE | | | | | | |
| ALESSANDRO RAIMONDO | | ON FILE | | | | | | |
| ALESSANDRO RASCHI | | ON FILE | | | | | | |
| ALESSANDRO RASO | | ON FILE | | | | | | |
| ALESSANDRO RESTA | | ON FILE | | | | | | |
| ALESSANDRO RESTELLI | | ON FILE | | | | | | |
| ALESSANDRO RIBETTO | | ON FILE | | | | | | |
| ALESSANDRO RIGON | | ON FILE | | | | | | |
| ALESSANDRO RISIGLIONE | | ON FILE | | | | | | |
| ALESSANDRO RIVALTA | | ON FILE | | | | | | |
| ALESSANDRO RIZZIERO | | ON FILE | | | | | | |
| ALESSANDRO RIZZO | | ON FILE | | | | | | |
| ALESSANDRO ROMANI | | ON FILE | | | | | | |
| ALESSANDRO RONCAGALLI | | ON FILE | | | | | | |
| ALESSANDRO RONCARI | | ON FILE | | | | | | |
| ALESSANDRO RONDOLINI | | ON FILE | | | | | | |
| ALESSANDRO RONZITTI | | ON FILE | | | | | | |
| ALESSANDRO ROSA | | ON FILE | | | | | | |
| ALESSANDRO ROSIN | | ON FILE | | | | | | |
| ALESSANDRO ROSINA | | ON FILE | | | | | | |
| ALESSANDRO ROSINI | | ON FILE | | | | | | |
| ALESSANDRO ROSSI | | ON FILE | | | | | | |
| ALESSANDRO ROVINETTI | | ON FILE | | | | | | |
| ALESSANDRO RUBINO | | ON FILE | | | | | | |
| ALESSANDRO RUSSO | | ON FILE | | | | | | |
| ALESSANDRO SACCO | | ON FILE | | | | | | |
| ALESSANDRO SAGLIA | | ON FILE | | | | | | |
| ALESSANDRO SAGLIETTI | | ON FILE | | | | | | |
| ALESSANDRO SALA | | ON FILE | | | | | | |
| ALESSANDRO SALIS | | ON FILE | | | | | | |
| ALESSANDRO SALMA | | ON FILE | | | | | | |
| ALESSANDRO SANNA | | ON FILE | | | | | | |
| ALESSANDRO SANTAROSSA | | ON FILE | | | | | | |
| ALESSANDRO SANTI | | ON FILE | | | | | | |
| ALESSANDRO SARTORI | | ON FILE | | | | | | |
| ALESSANDRO SAVIO | | ON FILE | | | | | | |
| ALESSANDRO SAVOIA | | ON FILE | | | | | | |
| ALESSANDRO SCALONI | | ON FILE | | | | | | |
| ALESSANDRO SCARPA | | ON FILE | | | | | | |
| ALESSANDRO SCARPELLINI | | ON FILE | | | | | | |
| ALESSANDRO SCHERINO | | ON FILE | | | | | | |
| ALESSANDRO SCHIAVO | | ON FILE | | | | | | |
| ALESSANDRO SCHITO | | ON FILE | | | | | | |
| ALESSANDRO SCIERI | | ON FILE | | | | | | |
| ALESSANDRO SCOLARI | | ON FILE | | | | | | |
| ALESSANDRO SEM | | ON FILE | | | | | | |
| ALESSANDRO SEPE | | ON FILE | | | | | | |
| ALESSANDRO SFERRAZZA | | ON FILE | | | | | | |
| ALESSANDRO SIMIONI | | ON FILE | | | | | | |
| ALESSANDRO SMEDILE | | ON FILE | | | | | | |
| ALESSANDRO SMERIGLIO | | ON FILE | | | | | | |
| ALESSANDRO SOMMEI | | ON FILE | | | | | | |
| ALESSANDRO SORESINA | | ON FILE | | | | | | |
| ALESSANDRO STABELLINI | | ON FILE | | | | | | |
| ALESSANDRO STANCA | | ON FILE | | | | | | |
| ALESSANDRO STOCCHERO | | ON FILE | | | | | | |
| ALESSANDRO STOPPINI | | ON FILE | | | | | | |
| ALESSANDRO TAIOLI | | ON FILE | | | | | | |
| ALESSANDRO TALARICO | | ON FILE | | | | | | |
| ALESSANDRO TALLARI | | ON FILE | | | | | | |
| ALESSANDRO TAMAGNO | | ON FILE | | | | | | |
| ALESSANDRO TAMBURINI | | ON FILE | | | | | | |
| ALESSANDRO TARTARI | | ON FILE | | | | | | |
| ALESSANDRO TENNENINI | | ON FILE | | | | | | |
| ALESSANDRO TESTA | | ON FILE | | | | | | |
| ALESSANDRO TILOCCA | | ON FILE | | | | | | |
| ALESSANDRO TOMASUOLO | | ON FILE | | | | | | |
| ALESSANDRO TORSIELLO | | ON FILE | | | | | | |
| ALESSANDRO TRABUCCO | | ON FILE | | | | | | |
| ALESSANDRO TRENTINI | | ON FILE | | | | | | |
| ALESSANDRO TREVI | | ON FILE | | | | | | |
| ALESSANDRO TREVISAN | | ON FILE | | | | | | |
| ALESSANDRO TRONCHET | | ON FILE | | | | | | |
| ALESSANDRO TUCCIO | | ON FILE | | | | | | |
| ALESSANDRO TUFANO | | ON FILE | | | | | | |
| ALESSANDRO UBERTI | | ON FILE | | | | | | |
| ALESSANDRO UMBERTO MARIA RABONI | | ON FILE | | | | | | |
| ALESSANDRO UMEK | | ON FILE | | | | | | |
| ALESSANDRO VACCARI | | ON FILE | | | | | | |
| ALESSANDRO VALENTE | | ON FILE | | | | | | |
| ALESSANDRO VALLERA | | ON FILE | | | | | | |
| ALESSANDRO VALTORTA | | ON FILE | | | | | | |
| ALESSANDRO VANNELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO VANO | | ON FILE | | | | | | |
| ALESSANDRO VARESCHI | | ON FILE | | | | | | |
| ALESSANDRO VAROTTO | | ON FILE | | | | | | |
| ALESSANDRO VASARI | | ON FILE | | | | | | |
| ALESSANDRO VELO | | ON FILE | | | | | | |
| ALESSANDRO VELTRO | | ON FILE | | | | | | |
| ALESSANDRO VENTURINI | | ON FILE | | | | | | |
| ALESSANDRO VIATORE | | ON FILE | | | | | | |
| ALESSANDRO VIGANÒ | | ON FILE | | | | | | |
| ALESSANDRO VIGNA | | ON FILE | | | | | | |
| ALESSANDRO VIGNOCCHI | | ON FILE | | | | | | |
| ALESSANDRO VISCIONE | | ON FILE | | | | | | |
| ALESSANDRO VITALI | | ON FILE | | | | | | |
| ALESSANDRO VITTI | | ON FILE | | | | | | |
| ALESSANDRO VOLPE | | ON FILE | | | | | | |
| ALESSANDRO VOLPI | | ON FILE | | | | | | |
| ALESSANDRO YE | | ON FILE | | | | | | |
| ALESSANDRO ZANI | | ON FILE | | | | | | |
| ALESSANDRO ZANIN | | ON FILE | | | | | | |
| ALESSANDRO ZARBO | | ON FILE | | | | | | |
| ALESSANDRO ZAROTTI | | ON FILE | | | | | | |
| ALESSANDRO ZECCHINI | | ON FILE | | | | | | |
| ALESSANDRO ZEN | | ON FILE | | | | | | |
| ALESSANDRO ZENDRINI | | ON FILE | | | | | | |
| ALESSANDRO ZINGARO | | ON FILE | | | | | | |
| ALESSANDRO ZOMPARELLI | | ON FILE | | | | | | |
| ALESSANDRO ZOTTI | | ON FILE | | | | | | |
| ALESSANDRO ZUCCOLI | | ON FILE | | | | | | |
| ALESSANDRO ZUNGRI | | ON FILE | | | | | | |
| ALESSIA ALFANO RADDAVI | | ON FILE | | | | | | |
| ALESSIA ANTONELLI | | ON FILE | | | | | | |
| ALESSIA BANI | | ON FILE | | | | | | |
| ALESSIA BIANCHI | | ON FILE | | | | | | |
| ALESSIA BIAVA | | ON FILE | | | | | | |
| ALESSIA BONAUDO | | ON FILE | | | | | | |
| ALESSIA BORELLO | | ON FILE | | | | | | |
| ALESSIA BOTTURA | | ON FILE | | | | | | |
| ALESSIA CALIENDO | | ON FILE | | | | | | |
| ALESSIA CAPOZZI | | ON FILE | | | | | | |
| ALESSIA CARRER | | ON FILE | | | | | | |
| ALESSIA ELOISA GERARDI | | ON FILE | | | | | | |
| ALESSIA FERRARI | | ON FILE | | | | | | |
| ALESSIA GAMBADORO | | ON FILE | | | | | | |
| ALESSIA GIRAUDO | | ON FILE | | | | | | |
| ALESSIA GIULIANI | | ON FILE | | | | | | |
| ALESSIA GRIECO | | ON FILE | | | | | | |
| ALESSIA LEON | | ON FILE | | | | | | |
| ALESSIA LOBIANCO | | ON FILE | | | | | | |
| ALESSIA MAGNO | | ON FILE | | | | | | |
| ALESSIA MARIA CHIARA TRICOLI | | ON FILE | | | | | | |
| ALESSIA MASTROIORIO | | ON FILE | | | | | | |
| ALESSIA MONTALBANO | | ON FILE | | | | | | |
| ALESSIA MOSCIONI | | ON FILE | | | | | | |
| ALESSIA ORLANDINI | | ON FILE | | | | | | |
| ALESSIA PAGNOZZI | | ON FILE | | | | | | |
| ALESSIA PAPALEO | | ON FILE | | | | | | |
| ALESSIA PENNACCHIETTI | | ON FILE | | | | | | |
| ALESSIA PESCI | | ON FILE | | | | | | |
| ALESSIA PETRUCCI | | ON FILE | | | | | | |
| ALESSIA SOPRANO | | ON FILE | | | | | | |
| ALESSIA TEUMA | | ON FILE | | | | | | |
| ALESSIA TURTURRO | | ON FILE | | | | | | |
| ALESSIA VETTONE | | ON FILE | | | | | | |
| ALESSIA VITIELLO | | ON FILE | | | | | | |
| ALESSIA ZORZI | | ON FILE | | | | | | |
| ALESSIO ALIBERTI | | ON FILE | | | | | | |
| ALESSIO ALTARIVA | | ON FILE | | | | | | |
| ALESSIO ALTORIO | | ON FILE | | | | | | |
| ALESSIO ANGELETTI | | ON FILE | | | | | | |
| ALESSIO ANGIOLI | | ON FILE | | | | | | |
| ALESSIO ANTONELLI | | ON FILE | | | | | | |
| ALESSIO ANTONINO TINDARO MARCHETTA | | ON FILE | | | | | | |
| ALESSIO ARSUFFI | | ON FILE | | | | | | |
| ALESSIO BARBINI | | ON FILE | | | | | | |
| ALESSIO BARCHI | | ON FILE | | | | | | |
| ALESSIO BECCACECE | | ON FILE | | | | | | |
| ALESSIO BILELLO | | ON FILE | | | | | | |
| ALESSIO BILOTTA | | ON FILE | | | | | | |
| ALESSIO BLASI | | ON FILE | | | | | | |
| ALESSIO BORGHI | | ON FILE | | | | | | |
| ALESSIO BOSCHET | | ON FILE | | | | | | |
| ALESSIO BOSCHI | | ON FILE | | | | | | |
| ALESSIO BRICHESE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEŚŚIO BRIĆHESE | | ON FILE | | | | | | |
| ALESSIO BRUSEGAN | | ON FILE | | | | | | |
| ALESSIO BUCELLA | | ON FILE | | | | | | |
| ALESSIO CALASSI | | ON FILE | | | | | | |
| ALESSIO CANOVA | | ON FILE | | | | | | |
| ALESSIO CAPONE | | ON FILE | | | | | | |
| ALESSIO CAPPUCCIO | | ON FILE | | | | | | |
| ALESSIO CASCIANO | | ON FILE | | | | | | |
| ALESSIO CASNA | | ON FILE | | | | | | |
| ALESSIO CASTALDI | | ON FILE | | | | | | |
| ALESSIO CENDRON | | ON FILE | | | | | | |
| ALESSIO CEROFOLINI | | ON FILE | | | | | | |
| ALESSIO CERRI | | ON FILE | | | | | | |
| ALESSIO CHIRICO | | ON FILE | | | | | | |
| ALESSIO CHIRONI | | ON FILE | | | | | | |
| ALESSIO CIANFLONE | | ON FILE | | | | | | |
| ALESSIO COLOMBAROLLI | | ON FILE | | | | | | |
| ALESSIO CONTE | | ON FILE | | | | | | |
| ALESSIO CRISPINO | | ON FILE | | | | | | |
| ALESSIO CUFFARO | | ON FILE | | | | | | |
| ALESSIO CULATTI | | ON FILE | | | | | | |
| ALESSIO D'AGOSTINO | | ON FILE | | | | | | |
| ALESSIO D'AMBROSIO | | ON FILE | | | | | | |
| ALESSIO DAMICO | | ON FILE | | | | | | |
| ALESSIO DE MARTINO | | ON FILE | | | | | | |
| ALESSIO DE MINICIS | | ON FILE | | | | | | |
| ALESSIO DE MONTE | | ON FILE | | | | | | |
| ALESSIO DE SIMONE | | ON FILE | | | | | | |
| ALESSIO DE VITA | | ON FILE | | | | | | |
| ALESSIO DESSI | | ON FILE | | | | | | |
| ALESSIO DEVANGELISTA | | ON FILE | | | | | | |
| ALESSIO DI CESARE | | ON FILE | | | | | | |
| ALESSIO DI LORENZO | | ON FILE | | | | | | |
| ALESSIO DI NUCCI | | ON FILE | | | | | | |
| ALESSIO DOMENICO MARRA | | ON FILE | | | | | | |
| ALESSIO ESPOSITO | | ON FILE | | | | | | |
| ALESSIO FAIENZA | | ON FILE | | | | | | |
| ALESSIO FASTELLI | | ON FILE | | | | | | |
| ALESSIO FELICIONI | | ON FILE | | | | | | |
| ALESSIO FERNANDO VALENTI | | ON FILE | | | | | | |
| ALESSIO FERRAIOLI | | ON FILE | | | | | | |
| ALESSIO FERRAIUOLO | | ON FILE | | | | | | |
| ALESSIO FERRARI | | ON FILE | | | | | | |
| ALESSIO FERRINI | | ON FILE | | | | | | |
| ALESSIO FILOTEI | | ON FILE | | | | | | |
| ALESSIO FLAMINI | | ON FILE | | | | | | |
| ALESSIO FONTANELLA | | ON FILE | | | | | | |
| ALESSIO FRATEILY | | ON FILE | | | | | | |
| ALESSIO FRATTI | | ON FILE | | | | | | |
| ALESSIO FRAU | | ON FILE | | | | | | |
| ALESSIO GIORGETTI | | ON FILE | | | | | | |
| ALESSIO GIUGNI | | ON FILE | | | | | | |
| ALESSIO GIUSEPPE VERDE | | ON FILE | | | | | | |
| ALESSIO GOLINI | | ON FILE | | | | | | |
| ALESSIO GOTTARDO | | ON FILE | | | | | | |
| ALESSIO GOTTIFREDI | | ON FILE | | | | | | |
| ALESSIO GROSSI | | ON FILE | | | | | | |
| ALESSIO IANNONE | | ON FILE | | | | | | |
| ALESSIO IARIA | | ON FILE | | | | | | |
| ALESSIO LA ROSA | | ON FILE | | | | | | |
| ALESSIO LAMBIASE | | ON FILE | | | | | | |
| ALESSIO LECCE | | ON FILE | | | | | | |
| ALESSIO LEODORI | | ON FILE | | | | | | |
| ALESSIO LI | | ON FILE | | | | | | |
| ALESSIO LONI | | ON FILE | | | | | | |
| ALESSIO LUCIANO | | ON FILE | | | | | | |
| ALESSIO LUPATTELLI | | ON FILE | | | | | | |
| ALESSIO MAGGIONI | | ON FILE | | | | | | |
| ALESSIO MANDATO | | ON FILE | | | | | | |
| ALESSIO MANENTE | | ON FILE | | | | | | |
| ALESSIO MANTIA | | ON FILE | | | | | | |
| ALESSIO MANZOLI | | ON FILE | | | | | | |
| ALESSIO MARCHETTI | | ON FILE | | | | | | |
| ALESSIO MARCONI | | ON FILE | | | | | | |
| ALESSIO MARIA LAVIOSA | | ON FILE | | | | | | |
| ALESSIO MAROTTA | | ON FILE | | | | | | |
| ALESSIO MARRELLA | | ON FILE | | | | | | |
| ALESSIO MARTINO | | ON FILE | | | | | | |
| ALESSIO MARTUCCI | | ON FILE | | | | | | |
| ALESSIO MASCIELLO | | ON FILE | | | | | | |
| ALESSIO MASSINI | | ON FILE | | | | | | |
| ALESSIO MATINELLI | | ON FILE | | | | | | |
| ALESSIO MAZZOTTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSIO MAZZUCCHI | | ON FILE | | | | | | |
| ALESSIO MICHELE STRAZZANTI | | ON FILE | | | | | | |
| ALESSIO MILANI | | ON FILE | | | | | | |
| ALESSIO MILO CESARO | | ON FILE | | | | | | |
| ALESSIO MONTELLA | | ON FILE | | | | | | |
| ALESSIO MONTORSI | | ON FILE | | | | | | |
| ALESSIO MORETTI | | ON FILE | | | | | | |
| ALESSIO NAPOLI | | ON FILE | | | | | | |
| ALESSIO NICOLA | | ON FILE | | | | | | |
| ALESSIO NOBILE | | ON FILE | | | | | | |
| ALESSIO OREFICE | | ON FILE | | | | | | |
| ALESSIO ORSI | | ON FILE | | | | | | |
| ALESSIO OTTAVIANI | | ON FILE | | | | | | |
| ALESSIO PACIOTTI | | ON FILE | | | | | | |
| ALESSIO PANARESE | | ON FILE | | | | | | |
| ALESSIO PARADISO | | ON FILE | | | | | | |
| ALESSIO PASCON | | ON FILE | | | | | | |
| ALESSIO PASCUCCI | | ON FILE | | | | | | |
| ALESSIO PEA | | ON FILE | | | | | | |
| ALESSIO PENNACCHIO | | ON FILE | | | | | | |
| ALESSIO PERCIBALLI | | ON FILE | | | | | | |
| ALESSIO PEROTTO | | ON FILE | | | | | | |
| ALESSIO PIERINI | | ON FILE | | | | | | |
| ALESSIO PIEROBON | | ON FILE | | | | | | |
| ALESSIO PITTARELLO | | ON FILE | | | | | | |
| ALESSIO PODDA | | ON FILE | | | | | | |
| ALESSIO POLITO | | ON FILE | | | | | | |
| ALESSIO POZZATO | | ON FILE | | | | | | |
| ALESSIO PROFETI | | ON FILE | | | | | | |
| ALESSIO QUAGLIATA | | ON FILE | | | | | | |
| ALESSIO QUATTRINI | | ON FILE | | | | | | |
| ALESSIO RIZZOLO | | ON FILE | | | | | | |
| ALESSIO ROCCASALVA | | ON FILE | | | | | | |
| ALESSIO ROSSI | | ON FILE | | | | | | |
| ALESSIO SALADINI | | ON FILE | | | | | | |
| ALESSIO SALEMI | | ON FILE | | | | | | |
| ALESSIO SARTORI | | ON FILE | | | | | | |
| ALESSIO SCARTABELLI | | ON FILE | | | | | | |
| ALESSIO SCOPSI | | ON FILE | | | | | | |
| ALESSIO SCORRANO | | ON FILE | | | | | | |
| ALESSIO SGRIGNA | | ON FILE | | | | | | |
| ALESSIO SIRI | | ON FILE | | | | | | |
| ALESSIO SOLDANO | | ON FILE | | | | | | |
| ALESSIO SORIANI | | ON FILE | | | | | | |
| ALESSIO SPARLA | | ON FILE | | | | | | |
| ALESSIO STORANI | | ON FILE | | | | | | |
| ALESSIO TESTARDI | | ON FILE | | | | | | |
| ALESSIO TOMASELLI | | ON FILE | | | | | | |
| ALESSIO TONINELLO | | ON FILE | | | | | | |
| ALESSIO USSIA SPINACI | | ON FILE | | | | | | |
| ALESSIO USURINI | | ON FILE | | | | | | |
| ALESSIO VALDARCHI | | ON FILE | | | | | | |
| ALESSIO VEGGIAN | | ON FILE | | | | | | |
| ALESSIO VENTURINI | | ON FILE | | | | | | |
| ALESSIO ZAMPERINI | | ON FILE | | | | | | |
| ALESSIO ZAZZARINI | | ON FILE | | | | | | |
| ALEX ALTOE | | ON FILE | | | | | | |
| ALEX ANGELOTTI | | ON FILE | | | | | | |
| ALEX ARBORE | | ON FILE | | | | | | |
| ALEX BOLAMPERTI | | ON FILE | | | | | | |
| ALEX BONFANTI | | ON FILE | | | | | | |
| ALEX BUGATTI | | ON FILE | | | | | | |
| ALEX CALOGERO BAIAMONTE | | ON FILE | | | | | | |
| ALEX CANTAVENERA | | ON FILE | | | | | | |
| ALEX CARLETTI | | ON FILE | | | | | | |
| ALEX CASANOVA | | ON FILE | | | | | | |
| ALEX CITERONI | | ON FILE | | | | | | |
| ALEX DE DONATO | | ON FILE | | | | | | |
| ALEX DI LIBERTO | | ON FILE | | | | | | |
| ALEX DORIA | | ON FILE | | | | | | |
| ALEX DRUIDI | | ON FILE | | | | | | |
| ALEX EMANUELE | | ON FILE | | | | | | |
| ALEX FERNANDO REYNA MARTINEZ | | ON FILE | | | | | | |
| ALEX FRANCHI | | ON FILE | | | | | | |
| ALEX GHENO | | ON FILE | | | | | | |
| ALEX GIAMPICCOLO | | ON FILE | | | | | | |
| ALEX GULINO | | ON FILE | | | | | | |
| ALEX INCERTI | | ON FILE | | | | | | |
| ALEX LANCONELLI | | ON FILE | | | | | | |
| ALEX LEONE | | ON FILE | | | | | | |
| ALEX LIANI | | ON FILE | | | | | | |
| ALEX LOS | | ON FILE | | | | | | |
| ALEX MAGNATTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX MARESCHI | | ON FILE | | | | | | |
| ALEX MASSUCCO | | ON FILE | | | | | | |
| ALEX MAZZELLI | | ON FILE | | | | | | |
| ALEX MICALLEF | | ON FILE | | | | | | |
| ALEX MIOCINOVIC | | ON FILE | | | | | | |
| ALEX MORRA | | ON FILE | | | | | | |
| ALEX ORLANDO | | ON FILE | | | | | | |
| ALEX PAOLO MARIA LAMPERTI | | ON FILE | | | | | | |
| ALEX PASINI | | ON FILE | | | | | | |
| ALEX PELLICCIONI | | ON FILE | | | | | | |
| ALEX PEYRONEL | | ON FILE | | | | | | |
| ALEX PICCOLO | | ON FILE | | | | | | |
| ALEX Q | | ON FILE | | | | | | |
| ALEX RAVAIOLI | | ON FILE | | | | | | |
| ALEX RENDA | | ON FILE | | | | | | |
| ALEX RIZZARI | | ON FILE | | | | | | |
| ALEX SACCON | | ON FILE | | | | | | |
| ALEX SIGMUND | | ON FILE | | | | | | |
| ALEX SINTONI | | ON FILE | | | | | | |
| ALEX VIANELLI | | ON FILE | | | | | | |
| ALEX ZAFFARONI | | ON FILE | | | | | | |
| ALEX ZAVOLI | | ON FILE | | | | | | |
| ALEXA SOLA | | ON FILE | | | | | | |
| ALEXANDER GOSTNER | | ON FILE | | | | | | |
| ALEXANDER PASSANANTE | | ON FILE | | | | | | |
| ALEXANDER WIDMANN | | ON FILE | | | | | | |
| ALEXANDER YOUNG | | ON FILE | | | | | | |
| ALEXANDR TCACIUC | | ON FILE | | | | | | |
| ALEXANDRE DIAS DOS SANTOS | | ON FILE | | | | | | |
| ALEXANDRE GARDERE | | ON FILE | | | | | | |
| ALEXANDRE GEORGES DOMINIQUE BESSE | | ON FILE | | | | | | |
| ALEXANDRE ZAVERIOUKHA | | ON FILE | | | | | | |
| ALEXANDRO BALDI | | ON FILE | | | | | | |
| ALEXANDRO CASCHETTO | | ON FILE | | | | | | |
| ALEXANDRO OLIVA | | ON FILE | | | | | | |
| ALEXANDRU ASOFRONIE | | ON FILE | | | | | | |
| ALEXANDRU BUTULESCU | | ON FILE | | | | | | |
| ALEXANDRU CATALIN ACUNUNEI | | ON FILE | | | | | | |
| ALEXANDRU DAN SOS | | ON FILE | | | | | | |
| ALEXANDRU ISMAILCIUC | | ON FILE | | | | | | |
| ALEXANDRU MOCANU | | ON FILE | | | | | | |
| ALEXANDRU TALPAU | | ON FILE | | | | | | |
| ALEXEJ TESSARO | | ON FILE | | | | | | |
| ALEXEY PETRUSHIN | | ON FILE | | | | | | |
| ALEXIO CALAUTTI | | ON FILE | | | | | | |
| ALEXIO CASSANI | | ON FILE | | | | | | |
| ALFINA NICOTRA | | ON FILE | | | | | | |
| ALFIO DI GUARDO | | ON FILE | | | | | | |
| ALFIO FIORITO | | ON FILE | | | | | | |
| ALFIO GRASSO | | ON FILE | | | | | | |
| ALFIO TORRISI | | ON FILE | | | | | | |
| ALFONSO AGATI | | ON FILE | | | | | | |
| ALFONSO ALBANO | | ON FILE | | | | | | |
| ALFONSO ALIBERTI | | ON FILE | | | | | | |
| ALFONSO AMATORE | | ON FILE | | | | | | |
| ALFONSO ARDONE | | ON FILE | | | | | | |
| ALFONSO BELARDO | | ON FILE | | | | | | |
| ALFONSO CAGGIANO | | ON FILE | | | | | | |
| ALFONSO CIOFFI | | ON FILE | | | | | | |
| ALFONSO CONTE | | ON FILE | | | | | | |
| ALFONSO CRISCI | | ON FILE | | | | | | |
| ALFONSO DE MASI | | ON FILE | | | | | | |
| ALFONSO DI BIASE | | ON FILE | | | | | | |
| ALFONSO ESPOSITO | | ON FILE | | | | | | |
| ALFONSO FUSCO | | ON FILE | | | | | | |
| ALFONSO GALLICO | | ON FILE | | | | | | |
| ALFONSO GIRARDI | | ON FILE | | | | | | |
| ALFONSO LAIENA | | ON FILE | | | | | | |
| ALFONSO LICCIARDI | | ON FILE | | | | | | |
| ALFONSO LUONGO | | ON FILE | | | | | | |
| ALFONSO MANAGÒ | | ON FILE | | | | | | |
| ALFONSO MARIA MORGERA | | ON FILE | | | | | | |
| ALFONSO PINTO | | ON FILE | | | | | | |
| ALFONSO PISANO | | ON FILE | | | | | | |
| ALFONSO SALVATI | | ON FILE | | | | | | |
| ALFONSO SORRENTINO | | ON FILE | | | | | | |
| ALFONSO SURIANO | | ON FILE | | | | | | |
| ALFONZO PIERRI | | ON FILE | | | | | | |
| ALFREDO BERNABE | | ON FILE | | | | | | |
| ALFREDO CASALIN | | ON FILE | | | | | | |
| ALFREDO CATTANEO | | ON FILE | | | | | | |
| ALFREDO CERIMEDO | | ON FILE | | | | | | |
| ALFREDO COLAMARINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFREDO CUZZOCREA | | ON FILE | | | | | | |
| ALFREDO DELLA BELLA | | ON FILE | | | | | | |
| ALFREDO FACCHINETTI | | ON FILE | | | | | | |
| ALFREDO FERRISE | | ON FILE | | | | | | |
| ALFREDO GALLO | | ON FILE | | | | | | |
| ALFREDO HALVIN MODARELLI | | ON FILE | | | | | | |
| ALFREDO LOPRIENO | | ON FILE | | | | | | |
| ALFREDO MIGLIORI | | ON FILE | | | | | | |
| ALFREDO MIRANDOLA | | ON FILE | | | | | | |
| ALFREDO MORRESI | | ON FILE | | | | | | |
| ALFREDO PEPE | | ON FILE | | | | | | |
| ALFREDO PETRONI | | ON FILE | | | | | | |
| ALFREDO PORCINO | | ON FILE | | | | | | |
| ALFREDO PROCINO | | ON FILE | | | | | | |
| ALFREDO RUSSO | | ON FILE | | | | | | |
| ALFREDO TARQUINO | | ON FILE | | | | | | |
| ALFREDO TOTARO | | ON FILE | | | | | | |
| ALFREDO ZECCA | | ON FILE | | | | | | |
| ALGERT NASUFI | | ON FILE | | | | | | |
| ALI GASEMI | | ON FILE | | | | | | |
| ALICE BALDAZZI | | ON FILE | | | | | | |
| ALICE BEFANI | | ON FILE | | | | | | |
| ALICE BRAGHIN | | ON FILE | | | | | | |
| ALICE DEL VECCHIO | | ON FILE | | | | | | |
| ALICE FERRARO | | ON FILE | | | | | | |
| ALICE FINAROLLI | | ON FILE | | | | | | |
| ALICE FINI | | ON FILE | | | | | | |
| ALICE GHIETTI | | ON FILE | | | | | | |
| ALICE LONGONI | | ON FILE | | | | | | |
| ALICE MARANO | | ON FILE | | | | | | |
| ALICE MURDOLO | | ON FILE | | | | | | |
| ALICE PALEARI | | ON FILE | | | | | | |
| ALICE PECCHIARI | | ON FILE | | | | | | |
| ALICE PIRAS | | ON FILE | | | | | | |
| ALICE ROSSELLA AGONI | | ON FILE | | | | | | |
| ALICE SCOGNAMILLO | | ON FILE | | | | | | |
| ALICE SPADACINI | | ON FILE | | | | | | |
| ALICE TESO | | ON FILE | | | | | | |
| ALICE TONELLI | | ON FILE | | | | | | |
| ALICIA ROMERO | | ON FILE | | | | | | |
| ALIDA SHERA | | ON FILE | | | | | | |
| ALIN ALBERT IONUT SAMSON | | ON FILE | | | | | | |
| ALINA CAPBATUT | | ON FILE | | | | | | |
| ALINA GALBEN | | ON FILE | | | | | | |
| ALINA SVIDOVA | | ON FILE | | | | | | |
| ALIONA LUPU | | ON FILE | | | | | | |
| ALIONA MOTOC | | ON FILE | | | | | | |
| ALISA CHEBOTARENKO | | ON FILE | | | | | | |
| ALISHER RAKHMONOV | | ON FILE | | | | | | |
| ALISSIA MASTIO | | ON FILE | | | | | | |
| ALIZESC SRL | | ON FILE | | | | | | |
| ALLEN CONVEY | | ON FILE | | | | | | |
| ALLISON MENEGATTI | | ON FILE | | | | | | |
| ALMERICO MELINA | | ON FILE | | | | | | |
| ALMERIGO DI MARTINO | | ON FILE | | | | | | |
| ALNAIR VOLANTE | | ON FILE | | | | | | |
| ALOIS FRENNER | | ON FILE | | | | | | |
| ALOIS GRADINARU | | ON FILE | | | | | | |
| ALOIS KVAPIL | | ON FILE | | | | | | |
| ALOJZ FELIX JERMANN | | ON FILE | | | | | | |
| ALSIRA ZEPEDA CRUZ | | ON FILE | | | | | | |
| ALTIN ELMADHI | | ON FILE | | | | | | |
| ALTIN MECOLLARI | | ON FILE | | | | | | |
| ALVARO JUSTINIANO | | ON FILE | | | | | | |
| ALVARO RIVERA | | ON FILE | | | | | | |
| ALVIS BACAJ | | ON FILE | | | | | | |
| ALVISE MARTINI | | ON FILE | | | | | | |
| ALVISE PASCUCCI | | ON FILE | | | | | | |
| ALVISE TARANTO | | ON FILE | | | | | | |
| AMADOU TELLY DIALLO | | ON FILE | | | | | | |
| AMALIA FALCUSAN | | ON FILE | | | | | | |
| AMALIA ORIFIAMMA | | ON FILE | | | | | | |
| AMALIA PETRONELA ZANFIR | | ON FILE | | | | | | |
| AMANA KOLTA | | ON FILE | | | | | | |
| AMARILDO KAIDO | | ON FILE | | | | | | |
| AMARILDO XHEKA | | ON FILE | | | | | | |
| AMBRA BRIGANDI’ | | ON FILE | | | | | | |
| AMBRA URSO | | ON FILE | | | | | | |
| AMBRE MOJDEH TOHIDI ESFAHANI | | ON FILE | | | | | | |
| AMBROGIO CREMASCOLI | | ON FILE | | | | | | |
| AMEDEO FABOZZO | | ON FILE | | | | | | |
| AMEDEO FOGLIANI | | ON FILE | | | | | | |
| AMEDEO FORTINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMEDEO PELLIZZON | | ON FILE | | | | | | |
| AMEDEO STEFANO BONVINO | | ON FILE | | | | | | |
| AMEDEO STRANO | | ON FILE | | | | | | |
| AMEDEO TIRABASSI | | ON FILE | | | | | | |
| AMERIGO SANSONE | | ON FILE | | | | | | |
| AMIN CHAQIQ | | ON FILE | | | | | | |
| AMINUL HOSSAIN | | ON FILE | | | | | | |
| AMORE GIOVANNINI | | ON FILE | | | | | | |
| AMOS CHIESA | | ON FILE | | | | | | |
| AMRO FADL | | ON FILE | | | | | | |
| ANA CAROLINA CARRICO MENDES CARDOSO | | ON FILE | | | | | | |
| ANA CHARINA ARACENA CASTILLO | | ON FILE | | | | | | |
| ANA CRISTINA PASAT | | ON FILE | | | | | | |
| ANA DE FIDELIBUS | | ON FILE | | | | | | |
| ANA PAULA CONENNA | | ON FILE | | | | | | |
| ANAS MUHAMMAD | | ON FILE | | | | | | |
| ANASTASIA BOSCOLO BULEGHIN | | ON FILE | | | | | | |
| ANASTASIA LEONE | | ON FILE | | | | | | |
| ANASTASYA STASKOVA | | ON FILE | | | | | | |
| ANATOLI COLICEV | | ON FILE | | | | | | |
| ANCA APETROAEI | | ON FILE | | | | | | |
| ANDEA MAZZARIELLO | | ON FILE | | | | | | |
| ANDI ROSCA | | ON FILE | | | | | | |
| ANDRE CLEOFAS UCHÔA CAVALCANTI | | ON FILE | | | | | | |
| ANDRÉ DE VASCONCELOS | | ON FILE | | | | | | |
| ANDRE DOMENIC FLACHSMANN | | ON FILE | | | | | | |
| ANDREA ACAMPORA | | ON FILE | | | | | | |
| ANDREA ACCARDI | | ON FILE | | | | | | |
| ANDREA ACCLAVIO | | ON FILE | | | | | | |
| ANDREA ACTIS | | ON FILE | | | | | | |
| ANDREA ADDABBO | | ON FILE | | | | | | |
| ANDREA AGOSTINI | | ON FILE | | | | | | |
| ANDREA AGOSTONI | | ON FILE | | | | | | |
| ANDREA AIOLFI | | ON FILE | | | | | | |
| ANDREA ALBANO | | ON FILE | | | | | | |
| ANDREA ALBERATI | | ON FILE | | | | | | |
| ANDREA ALBERTIN | | ON FILE | | | | | | |
| ANDREA ALBERTO MARCHESI | | ON FILE | | | | | | |
| ANDREA ALBORGHETTI | | ON FILE | | | | | | |
| ANDREA ALDOVALLI | | ON FILE | | | | | | |
| ANDREA ALEMANNO | | ON FILE | | | | | | |
| ANDREA ALESSI | | ON FILE | | | | | | |
| ANDREA ALOISIO | | ON FILE | | | | | | |
| ANDREA AMICI | | ON FILE | | | | | | |
| ANDREA AMOROSO | | ON FILE | | | | | | |
| ANDREA ANGELI | | ON FILE | | | | | | |
| ANDREA ANGELONI | | ON FILE | | | | | | |
| ANDREA ANGIOLINI | | ON FILE | | | | | | |
| ANDREA ANGIULI | | ON FILE | | | | | | |
| ANDREA ANTONGIOVANNI | | ON FILE | | | | | | |
| ANDREA ANTONINO NAVARRA | | ON FILE | | | | | | |
| ANDREA ANTONIO BALCONI | | ON FILE | | | | | | |
| ANDREA ANTONIO LUPARELLA | | ON FILE | | | | | | |
| ANDREA ANTONUTTI | | ON FILE | | | | | | |
| ANDREA ANZANI | | ON FILE | | | | | | |
| ANDREA APOLLONI | | ON FILE | | | | | | |
| ANDREA ARCIDIACONO | | ON FILE | | | | | | |
| ANDREA ARDEMAGNI | | ON FILE | | | | | | |
| ANDREA ARMENI | | ON FILE | | | | | | |
| ANDREA ARTINI | | ON FILE | | | | | | |
| ANDREA ARUFFO | | ON FILE | | | | | | |
| ANDREA ARZILLI | | ON FILE | | | | | | |
| ANDREA ATANASIO | | ON FILE | | | | | | |
| ANDREA AVELLINI | | ON FILE | | | | | | |
| ANDREA AVVANZO | | ON FILE | | | | | | |
| ANDREA BAGHIN | | ON FILE | | | | | | |
| ANDREA BAIS | | ON FILE | | | | | | |
| ANDREA BALDASSARRI | | ON FILE | | | | | | |
| ANDREA BALLABIO | | ON FILE | | | | | | |
| ANDREA BALLAN | | ON FILE | | | | | | |
| ANDREA BALZANO | | ON FILE | | | | | | |
| ANDREA BARAGIOLA | | ON FILE | | | | | | |
| ANDREA BARALDI | | ON FILE | | | | | | |
| ANDREA BARBAGALLO | | ON FILE | | | | | | |
| ANDREA BARBIERI | | ON FILE | | | | | | |
| ANDREA BAROETTO | | ON FILE | | | | | | |
| ANDREA BARUFFALDI | | ON FILE | | | | | | |
| ANDREA BASILE | | ON FILE | | | | | | |
| ANDREA BASSO | | ON FILE | | | | | | |
| ANDREA BAVARO | | ON FILE | | | | | | |
| ANDREA BAZZANINI | | ON FILE | | | | | | |
| ANDREA BECCARI | | ON FILE | | | | | | |
| ANDREA BEDINELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA BEGGIATO | | ON FILE | | | | | | |
| ANDREA BELLANI | | ON FILE | | | | | | |
| ANDREA BELLANOVA | | ON FILE | | | | | | |
| ANDREA BELLAVISTA | | ON FILE | | | | | | |
| ANDREA BELLENTANI | | ON FILE | | | | | | |
| ANDREA BELLINI | | ON FILE | | | | | | |
| ANDREA BELLOLI | | ON FILE | | | | | | |
| ANDREA BELLUSCI | | ON FILE | | | | | | |
| ANDREA BELTRAMI | | ON FILE | | | | | | |
| ANDREA BENAGLIA | | ON FILE | | | | | | |
| ANDREA BENCO | | ON FILE | | | | | | |
| ANDREA BENEDETTI | | ON FILE | | | | | | |
| ANDREA BENTIVOGLI | | ON FILE | | | | | | |
| ANDREA BENVENUTI | | ON FILE | | | | | | |
| ANDREA BERGAMANTE | | ON FILE | | | | | | |
| ANDREA BERGAMASCO | | ON FILE | | | | | | |
| ANDREA BERGAMINI | | ON FILE | | | | | | |
| ANDREA BERGAMO | | ON FILE | | | | | | |
| ANDREA BERGONZONI | | ON FILE | | | | | | |
| ANDREA BERTANI | | ON FILE | | | | | | |
| ANDREA BERTINOTTI | | ON FILE | | | | | | |
| ANDREA BERTOLAJA | | ON FILE | | | | | | |
| ANDREA BETTEGACCI | | ON FILE | | | | | | |
| ANDREA BIANCO | | ON FILE | | | | | | |
| ANDREA BIBIANO | | ON FILE | | | | | | |
| ANDREA BIGARANI | | ON FILE | | | | | | |
| ANDREA BIGNOTTI | | ON FILE | | | | | | |
| ANDREA BILARDI | | ON FILE | | | | | | |
| ANDREA BIOLLINO | | ON FILE | | | | | | |
| ANDREA BIOTTI | | ON FILE | | | | | | |
| ANDREA BISSOLI | | ON FILE | | | | | | |
| ANDREA BO | | ON FILE | | | | | | |
| ANDREA BOGOGNA | | ON FILE | | | | | | |
| ANDREA BOGONI | | ON FILE | | | | | | |
| ANDREA BOLCHI | | ON FILE | | | | | | |
| ANDREA BOLPAGNI | | ON FILE | | | | | | |
| ANDREA BOMBA | | ON FILE | | | | | | |
| ANDREA BONELLI | | ON FILE | | | | | | |
| ANDREA BONETTI | | ON FILE | | | | | | |
| ANDREA BONGINI | | ON FILE | | | | | | |
| ANDREA BONIFAZI | | ON FILE | | | | | | |
| ANDREA BONINI | | ON FILE | | | | | | |
| ANDREA BORGONOVO | | ON FILE | | | | | | |
| ANDREA BORLA | | ON FILE | | | | | | |
| ANDREA BORTOLIN | | ON FILE | | | | | | |
| ANDREA BOSI | | ON FILE | | | | | | |
| ANDREA BOTTAZZI | | ON FILE | | | | | | |
| ANDREA BOZZA | | ON FILE | | | | | | |
| ANDREA BRANDINI | | ON FILE | | | | | | |
| ANDREA BRAVI | | ON FILE | | | | | | |
| ANDREA BRENTAN | | ON FILE | | | | | | |
| ANDREA BRICOLA | | ON FILE | | | | | | |
| ANDREA BRIVIO | | ON FILE | | | | | | |
| ANDREA BRUNO | | ON FILE | | | | | | |
| ANDREA BRUNOZZI | | ON FILE | | | | | | |
| ANDREA BUCCOMINO | | ON FILE | | | | | | |
| ANDREA BURGISI | | ON FILE | | | | | | |
| ANDREA BUSA | | ON FILE | | | | | | |
| ANDREA BUSSO | | ON FILE | | | | | | |
| ANDREA BUTTA' | | ON FILE | | | | | | |
| ANDREA BUZZI | | ON FILE | | | | | | |
| ANDREA CABRELE | | ON FILE | | | | | | |
| ANDREA CABRINI | | ON FILE | | | | | | |
| ANDREA CADEI | | ON FILE | | | | | | |
| ANDREA CAFFARELLO | | ON FILE | | | | | | |
| ANDREA CAGNOLA | | ON FILE | | | | | | |
| ANDREA CAIOLA | | ON FILE | | | | | | |
| ANDREA CALANDRINI | | ON FILE | | | | | | |
| ANDREA CALDERONE | | ON FILE | | | | | | |
| ANDREA CALISSI | | ON FILE | | | | | | |
| ANDREA CAMNAGHI | | ON FILE | | | | | | |
| ANDREA CAMPANA | | ON FILE | | | | | | |
| ANDREA CAMPANINI | | ON FILE | | | | | | |
| ANDREA CAMPI | | ON FILE | | | | | | |
| ANDREA CAMPISI | | ON FILE | | | | | | |
| ANDREA CAMPODONICO | | ON FILE | | | | | | |
| ANDREA CANEGALLO | | ON FILE | | | | | | |
| ANDREA CANEPARO | | ON FILE | | | | | | |
| ANDREA CANTARELLO | | ON FILE | | | | | | |
| ANDREA CANTÙ | | ON FILE | | | | | | |
| ANDREA CAPELLO | | ON FILE | | | | | | |
| ANDREA CAPITANI | | ON FILE | | | | | | |
| ANDREA CAPOCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA CAPRIO | | ON FILE | | | | | | |
| ANDREA CAR | | ON FILE | | | | | | |
| ANDREA CARBONE | | ON FILE | | | | | | |
| ANDREA CARDINALI | | ON FILE | | | | | | |
| ANDREA CARÈ | | ON FILE | | | | | | |
| ANDREA CAREDDU | | ON FILE | | | | | | |
| ANDREA CARELLI | | ON FILE | | | | | | |
| ANDREA CARINI | | ON FILE | | | | | | |
| ANDREA CARITANO | | ON FILE | | | | | | |
| ANDREA CARLANTUONO | | ON FILE | | | | | | |
| ANDREA CARLI | | ON FILE | | | | | | |
| ANDREA CARLO PISANO | | ON FILE | | | | | | |
| ANDREA CARRADORE | | ON FILE | | | | | | |
| ANDREA CARRARA | | ON FILE | | | | | | |
| ANDREA CARRUCCIU | | ON FILE | | | | | | |
| ANDREA CARUSO | | ON FILE | | | | | | |
| ANDREA CASALI | | ON FILE | | | | | | |
| ANDREA CASTRA | | ON FILE | | | | | | |
| ANDREA CATIZZONE | | ON FILE | | | | | | |
| ANDREA CATTAI | | ON FILE | | | | | | |
| ANDREA CAUDERA | | ON FILE | | | | | | |
| ANDREA CAVINA | | ON FILE | | | | | | |
| ANDREA CAZZANIGA | | ON FILE | | | | | | |
| ANDREA CAZZAVILLAN | | ON FILE | | | | | | |
| ANDREA CENTINARO | | ON FILE | | | | | | |
| ANDREA CENTIS | | ON FILE | | | | | | |
| ANDREA CEPELI | | ON FILE | | | | | | |
| ANDREA CERIANI | | ON FILE | | | | | | |
| ANDREA CERQUONE PERPETUINI | | ON FILE | | | | | | |
| ANDREA CERRUTI | | ON FILE | | | | | | |
| ANDREA CESINI | | ON FILE | | | | | | |
| ANDREA CESTONARO | | ON FILE | | | | | | |
| ANDREA CHELLINI | | ON FILE | | | | | | |
| ANDREA CHIARINI | | ON FILE | | | | | | |
| ANDREA CHIESA | | ON FILE | | | | | | |
| ANDREA CIANFRUGLIA | | ON FILE | | | | | | |
| ANDREA CIANO | | ON FILE | | | | | | |
| ANDREA CILEA | | ON FILE | | | | | | |
| ANDREA CINCOTTA | | ON FILE | | | | | | |
| ANDREA CINI | | ON FILE | | | | | | |
| ANDREA CINUS | | ON FILE | | | | | | |
| ANDREA CLERICI | | ON FILE | | | | | | |
| ANDREA CODOGNO | | ON FILE | | | | | | |
| ANDREA COLAIANNI | | ON FILE | | | | | | |
| ANDREA COLCERA | | ON FILE | | | | | | |
| ANDREA COLLIVIGNARELLI | | ON FILE | | | | | | |
| ANDREA COLOMBO | | ON FILE | | | | | | |
| ANDREA COLONIA | | ON FILE | | | | | | |
| ANDREA COMANDINI | | ON FILE | | | | | | |
| ANDREA COMI | | ON FILE | | | | | | |
| ANDREA CONCAS | | ON FILE | | | | | | |
| ANDREA CONIO | | ON FILE | | | | | | |
| ANDREA CONTI | | ON FILE | | | | | | |
| ANDREA CONTINI | | ON FILE | | | | | | |
| ANDREA CONTU | | ON FILE | | | | | | |
| ANDREA CONZIMU | | ON FILE | | | | | | |
| ANDREA CORBETTA | | ON FILE | | | | | | |
| ANDREA CORNETTI | | ON FILE | | | | | | |
| ANDREA CORRADI | | ON FILE | | | | | | |
| ANDREA CORSO | | ON FILE | | | | | | |
| ANDREA CORTESE | | ON FILE | | | | | | |
| ANDREA CORTI | | ON FILE | | | | | | |
| ANDREA CORVINELLI | | ON FILE | | | | | | |
| ANDREA COSENTINO | | ON FILE | | | | | | |
| ANDREA COSIMO LONOCE | | ON FILE | | | | | | |
| ANDREA COSLOVI | | ON FILE | | | | | | |
| ANDREA COSTA | | ON FILE | | | | | | |
| ANDREA COSTANTE | | ON FILE | | | | | | |
| ANDREA COSTANTINI | | ON FILE | | | | | | |
| ANDREA COSTI | | ON FILE | | | | | | |
| ANDREA COZZI | | ON FILE | | | | | | |
| ANDREA CREMONINI | | ON FILE | | | | | | |
| ANDREA CREVENA | | ON FILE | | | | | | |
| ANDREA CUCCHI | | ON FILE | | | | | | |
| ANDREA CUCCHIETTI | | ON FILE | | | | | | |
| ANDREA CUIULI | | ON FILE | | | | | | |
| ANDREA CUOZZO | | ON FILE | | | | | | |
| ANDREA D'AGOSTINO | | ON FILE | | | | | | |
| ANDREA D'ADDABBO | | ON FILE | | | | | | |
| ANDREA D'ALESSANDRO | | ON FILE | | | | | | |
| ANDREA DALL'OLIO | | ON FILE | | | | | | |
| ANDREA DALLA TORRE | | ON FILE | | | | | | |
| ANDREA DALLA VALLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA DALLATANA | | ON FILE | | | | | | |
| ANDREA DALLATORRE | | ON FILE | | | | | | |
| ANDREA DALMASSO | | ON FILE | | | | | | |
| ANDREA DAMASCELLI | | ON FILE | | | | | | |
| ANDREA DAMBRA | | ON FILE | | | | | | |
| ANDREA DANIELON | | ON FILE | | | | | | |
| ANDREA D'AURIA | | ON FILE | | | | | | |
| ANDREA DE BENEDITTIS | | ON FILE | | | | | | |
| ANDREA DE BIASE | | ON FILE | | | | | | |
| ANDREA DE CAPRIO | | ON FILE | | | | | | |
| ANDREA DE CARLI | | ON FILE | | | | | | |
| ANDREA DE CARO | | ON FILE | | | | | | |
| ANDREA DE GOL | | ON FILE | | | | | | |
| ANDREA DE LISE | | ON FILE | | | | | | |
| ANDREA DE MASI | | ON FILE | | | | | | |
| ANDREA DE MICHELI | | ON FILE | | | | | | |
| ANDREA DE PALO | | ON FILE | | | | | | |
| ANDREA DE PAOLI | | ON FILE | | | | | | |
| ANDREA DE SANTIS | | ON FILE | | | | | | |
| ANDREA DE VITO | | ON FILE | | | | | | |
| ANDREA DELBARBA | | ON FILE | | | | | | |
| ANDREA DELFATTORE | | ON FILE | | | | | | |
| ANDREA DEMURTAS | | ON FILE | | | | | | |
| ANDREA D'ERRICO | | ON FILE | | | | | | |
| ANDREA DESTITO | | ON FILE | | | | | | |
| ANDREA DI BERNARDO | | ON FILE | | | | | | |
| ANDREA DI CASTRI | | ON FILE | | | | | | |
| ANDREA DI DOMENICANTONIO | | ON FILE | | | | | | |
| ANDREA DI GIUSEPPE | | ON FILE | | | | | | |
| ANDREA DI MARZO | | ON FILE | | | | | | |
| ANDREA DI PIETRO | | ON FILE | | | | | | |
| ANDREA DIAMANTI | | ON FILE | | | | | | |
| ANDREA DICORATO | | ON FILE | | | | | | |
| ANDREA DIMA | | ON FILE | | | | | | |
| ANDREA D'INNOCENZO | | ON FILE | | | | | | |
| ANDREA DONATUCCI | | ON FILE | | | | | | |
| ANDREA DOTTESCHINI | | ON FILE | | | | | | |
| ANDREA DRUDI | | ON FILE | | | | | | |
| ANDREA DUCA | | ON FILE | | | | | | |
| ANDREA DUGNANI | | ON FILE | | | | | | |
| ANDREA D'URBANO | | ON FILE | | | | | | |
| ANDREA DURIGON | | ON FILE | | | | | | |
| ANDREA ELIA | | ON FILE | | | | | | |
| ANDREA ELIETTO | | ON FILE | | | | | | |
| ANDREA EMMANUELE | | ON FILE | | | | | | |
| ANDREA FABIANI | | ON FILE | | | | | | |
| ANDREA FABRETTI | | ON FILE | | | | | | |
| ANDREA FABRIZI | | ON FILE | | | | | | |
| ANDREA FACCANI | | ON FILE | | | | | | |
| ANDREA FANCIULLO | | ON FILE | | | | | | |
| ANDREA FANICCHIA | | ON FILE | | | | | | |
| ANDREA FANTINI | | ON FILE | | | | | | |
| ANDREA FANTÒ | | ON FILE | | | | | | |
| ANDREA FARINA | | ON FILE | | | | | | |
| ANDREA FARKAS | | ON FILE | | | | | | |
| ANDREA FARNETANI | | ON FILE | | | | | | |
| ANDREA FAZIO | | ON FILE | | | | | | |
| ANDREA FELEPPA | | ON FILE | | | | | | |
| ANDREA FENATI | | ON FILE | | | | | | |
| ANDREA FENOGLIO | | ON FILE | | | | | | |
| ANDREA FERRANTE | | ON FILE | | | | | | |
| ANDREA FERRARO | | ON FILE | | | | | | |
| ANDREA FERRIGO | | ON FILE | | | | | | |
| ANDREA FERRIOLI | | ON FILE | | | | | | |
| ANDREA FIANDRO | | ON FILE | | | | | | |
| ANDREA FILI | | ON FILE | | | | | | |
| ANDREA FILIERI | | ON FILE | | | | | | |
| ANDREA FILIPETTO | | ON FILE | | | | | | |
| ANDREA FILIPPO D'ANGELO | | ON FILE | | | | | | |
| ANDREA FINAZZI | | ON FILE | | | | | | |
| ANDREA FIORENTINI | | ON FILE | | | | | | |
| ANDREA FIORENTINO | | ON FILE | | | | | | |
| ANDREA FLAVIANI | | ON FILE | | | | | | |
| ANDREA FLORIS | | ON FILE | | | | | | |
| ANDREA FOGAZZI | | ON FILE | | | | | | |
| ANDREA FONI | | ON FILE | | | | | | |
| ANDREA FORGIONE | | ON FILE | | | | | | |
| ANDREA FORNENGO | | ON FILE | | | | | | |
| ANDREA FORNI | | ON FILE | | | | | | |
| ANDREA FRACASSI | | ON FILE | | | | | | |
| ANDREA FRANCESCHINI | | ON FILE | | | | | | |
| ANDREA FRANCHI | | ON FILE | | | | | | |
| ANDREA FRANCHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA FRANZONI | | ON FILE | | | | | | |
| ANDREA FRATTI | | ON FILE | | | | | | |
| ANDREA FRESCHI | | ON FILE | | | | | | |
| ANDREA FRIGHI | | ON FILE | | | | | | |
| ANDREA FRUGIS | | ON FILE | | | | | | |
| ANDREA FRULLA | | ON FILE | | | | | | |
| ANDREA FURLANETTO | | ON FILE | | | | | | |
| ANDREA GABRIELE CONSOLI | | ON FILE | | | | | | |
| ANDREA GAELELLO | | ON FILE | | | | | | |
| ANDREA GAETANI | | ON FILE | | | | | | |
| ANDREA GALLI | | ON FILE | | | | | | |
| ANDREA GALLIANI | | ON FILE | | | | | | |
| ANDREA GALLO | | ON FILE | | | | | | |
| ANDREA GAMBA | | ON FILE | | | | | | |
| ANDREA GAMBARO | | ON FILE | | | | | | |
| ANDREA GAMMARIELLO | | ON FILE | | | | | | |
| ANDREA GANDOLFI | | ON FILE | | | | | | |
| ANDREA GARATO | | ON FILE | | | | | | |
| ANDREA GARERI | | ON FILE | | | | | | |
| ANDREA GASPARIN | | ON FILE | | | | | | |
| ANDREA GASTALDI | | ON FILE | | | | | | |
| ANDREA GATOPOULOS | | ON FILE | | | | | | |
| ANDREA GAZZOTTI | | ON FILE | | | | | | |
| ANDREA GENESINI | | ON FILE | | | | | | |
| ANDREA GENNARO | | ON FILE | | | | | | |
| ANDREA GENTILE | | ON FILE | | | | | | |
| ANDREA GENTILI | | ON FILE | | | | | | |
| ANDREA GEREMIA | | ON FILE | | | | | | |
| ANDREA GHEDINA | | ON FILE | | | | | | |
| ANDREA GHISONI | | ON FILE | | | | | | |
| ANDREA GIACOBBE | | ON FILE | | | | | | |
| ANDREA GIAMBENINI | | ON FILE | | | | | | |
| ANDREA GIAMPÀ | | ON FILE | | | | | | |
| ANDREA GIANNETTA | | ON FILE | | | | | | |
| ANDREA GIANNONI | | ON FILE | | | | | | |
| ANDREA GIORDANO | | ON FILE | | | | | | |
| ANDREA GIOVANNI CARBONE | | ON FILE | | | | | | |
| ANDREA GIOVANNI DAL PRETE | | ON FILE | | | | | | |
| ANDREA GIOVANNI PIETRO BERRUTO | | ON FILE | | | | | | |
| ANDREA GIRARDI | | ON FILE | | | | | | |
| ANDREA GIRVASI | | ON FILE | | | | | | |
| ANDREA GIUGNI | | ON FILE | | | | | | |
| ANDREA GIULIANI | | ON FILE | | | | | | |
| ANDREA GIULIETTI | | ON FILE | | | | | | |
| ANDREA GIULIVI | | ON FILE | | | | | | |
| ANDREA GIURIATI | | ON FILE | | | | | | |
| ANDREA GIUSEPPE CORSI | | ON FILE | | | | | | |
| ANDREA GIUSEPPE STRALLA | | ON FILE | | | | | | |
| ANDREA GIUSEPPE VOLPE | | ON FILE | | | | | | |
| ANDREA GIUSTOZZI | | ON FILE | | | | | | |
| ANDREA GNASSI | | ON FILE | | | | | | |
| ANDREA GONZO DELLAIDOTTI | | ON FILE | | | | | | |
| ANDREA GORINI | | ON FILE | | | | | | |
| ANDREA GRANCI | | ON FILE | | | | | | |
| ANDREA GRANDE | | ON FILE | | | | | | |
| ANDREA GRAVINA | | ON FILE | | | | | | |
| ANDREA GRECO | | ON FILE | | | | | | |
| ANDREA GRIPPI | | ON FILE | | | | | | |
| ANDREA GRUARIN | | ON FILE | | | | | | |
| ANDREA GUARNIERI | | ON FILE | | | | | | |
| ANDREA GUERINI | | ON FILE | | | | | | |
| ANDREA GUERRINI | | ON FILE | | | | | | |
| ANDREA GUETTA | | ON FILE | | | | | | |
| ANDREA HIROKI DONATI | | ON FILE | | | | | | |
| ANDREA HIUET | | ON FILE | | | | | | |
| ANDREA HU | | ON FILE | | | | | | |
| ANDREA HUN | | ON FILE | | | | | | |
| ANDREA IACOVONE | | ON FILE | | | | | | |
| ANDREA IELMINI | | ON FILE | | | | | | |
| ANDREA INDINO | | ON FILE | | | | | | |
| ANDREA INTILANGELO | | ON FILE | | | | | | |
| ANDREA ISOLA | | ON FILE | | | | | | |
| ANDREA ITALIANO | | ON FILE | | | | | | |
| ANDREA LA MENDOLA | | ON FILE | | | | | | |
| ANDREA LA PAGLIA | | ON FILE | | | | | | |
| ANDREA LA PORTA | | ON FILE | | | | | | |
| ANDREA LACHIN | | ON FILE | | | | | | |
| ANDREA LAGHI | | ON FILE | | | | | | |
| ANDREA LAI | | ON FILE | | | | | | |
| ANDREA LAICI | | ON FILE | | | | | | |
| ANDREA LAMBERTI | | ON FILE | | | | | | |
| ANDREA LANDRIANI | | ON FILE | | | | | | |
| ANDREA LAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA LEONARDO MILANI | | ON FILE | | | | | | |
| ANDREA LEONE | | ON FILE | | | | | | |
| ANDREA LEONI | | ON FILE | | | | | | |
| ANDREA LEVADA | | ON FILE | | | | | | |
| ANDREA LIBRALESSO | | ON FILE | | | | | | |
| ANDREA LO PICCOLO | | ON FILE | | | | | | |
| ANDREA LODA | | ON FILE | | | | | | |
| ANDREA LODIGIANI | | ON FILE | | | | | | |
| ANDREA LOFFREDO | | ON FILE | | | | | | |
| ANDREA LONARDONI | | ON FILE | | | | | | |
| ANDREA LONGONI | | ON FILE | | | | | | |
| ANDREA LUCA MATTIA ETERNO | | ON FILE | | | | | | |
| ANDREA LUCCHESI | | ON FILE | | | | | | |
| ANDREA LUCIANO | | ON FILE | | | | | | |
| ANDREA LUIGI BEZZI | | ON FILE | | | | | | |
| ANDREA LUIGI LUCA | | ON FILE | | | | | | |
| ANDREA LUISETTO | | ON FILE | | | | | | |
| ANDREA MACCAFERRI | | ON FILE | | | | | | |
| ANDREA MACELLONI | | ON FILE | | | | | | |
| ANDREA MAFFEI | | ON FILE | | | | | | |
| ANDREA MAGGIONI | | ON FILE | | | | | | |
| ANDREA MAGGIORANA | | ON FILE | | | | | | |
| ANDREA MAGNANI | | ON FILE | | | | | | |
| ANDREA MAGRÌ | | ON FILE | | | | | | |
| ANDREA MAGURANO | | ON FILE | | | | | | |
| ANDREA MALVEZZI | | ON FILE | | | | | | |
| ANDREA MANENTI | | ON FILE | | | | | | |
| ANDREA MANFREDI | | ON FILE | | | | | | |
| ANDREA MANGIA | | ON FILE | | | | | | |
| ANDREA MANNICCI | | ON FILE | | | | | | |
| ANDREA MANSTRETTA | | ON FILE | | | | | | |
| ANDREA MANTERO | | ON FILE | | | | | | |
| ANDREA MANTOVANI | | ON FILE | | | | | | |
| ANDREA MANZINI | | ON FILE | | | | | | |
| ANDREA MANZOLI | | ON FILE | | | | | | |
| ANDREA MARABELLI | | ON FILE | | | | | | |
| ANDREA MARANGIELLO | | ON FILE | | | | | | |
| ANDREA MARANGON | | ON FILE | | | | | | |
| ANDREA MARANGONI | | ON FILE | | | | | | |
| ANDREA MARCENARO | | ON FILE | | | | | | |
| ANDREA MARCHITIELLO | | ON FILE | | | | | | |
| ANDREA MARCOLIN | | ON FILE | | | | | | |
| ANDREA MARCON | | ON FILE | | | | | | |
| ANDREA MARCONI | | ON FILE | | | | | | |
| ANDREA MARIANI | | ON FILE | | | | | | |
| ANDREA MARINI | | ON FILE | | | | | | |
| ANDREA MARIO CAMPAGNOLA | | ON FILE | | | | | | |
| ANDREA MAROGLIO | | ON FILE | | | | | | |
| ANDREA MARRACCINI | | ON FILE | | | | | | |
| ANDREA MARRAS | | ON FILE | | | | | | |
| ANDREA MARTELLO | | ON FILE | | | | | | |
| ANDREA MARTINELLI | | ON FILE | | | | | | |
| ANDREA MARTINELLO | | ON FILE | | | | | | |
| ANDREA MARTINI | | ON FILE | | | | | | |
| ANDREA MARTINO | | ON FILE | | | | | | |
| ANDREA MARTORELLO | | ON FILE | | | | | | |
| ANDREA MARUCCIA | | ON FILE | | | | | | |
| ANDREA MARZOLA | | ON FILE | | | | | | |
| ANDREA MASSARA | | ON FILE | | | | | | |
| ANDREA MASSARO | | ON FILE | | | | | | |
| ANDREA MASSUSSI | | ON FILE | | | | | | |
| ANDREA MASTRILLI | | ON FILE | | | | | | |
| ANDREA MATTIOLI | | ON FILE | | | | | | |
| ANDREA MAZZALI | | ON FILE | | | | | | |
| ANDREA MAZZELLA DI BOSCO | | ON FILE | | | | | | |
| ANDREA MAZZEO | | ON FILE | | | | | | |
| ANDREA MAZZERO TONET | | ON FILE | | | | | | |
| ANDREA MAZZOCCHI | | ON FILE | | | | | | |
| ANDREA MAZZOLINI | | ON FILE | | | | | | |
| ANDREA MAZZUCCATO | | ON FILE | | | | | | |
| ANDREA MEDDA | | ON FILE | | | | | | |
| ANDREA MEGAR | | ON FILE | | | | | | |
| ANDREA MELE | | ON FILE | | | | | | |
| ANDREA MELONI | | ON FILE | | | | | | |
| ANDREA MENOZZI | | ON FILE | | | | | | |
| ANDREA METZGER | | ON FILE | | | | | | |
| ANDREA MICALIZZI | | ON FILE | | | | | | |
| ANDREA MICELI | | ON FILE | | | | | | |
| ANDREA MICHELE AMEDEO | | ON FILE | | | | | | |
| ANDREA MICHILLI | | ON FILE | | | | | | |
| ANDREA MILAN | | ON FILE | | | | | | |
| ANDREA MILANI | | ON FILE | | | | | | |
| ANDREA MILLEFIORINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA MILLOCH | | ON FILE | | | | | | |
| ANDREA MION | | ON FILE | | | | | | |
| ANDREA MODOLO | | ON FILE | | | | | | |
| ANDREA MOI | | ON FILE | | | | | | |
| ANDREA MOLON | | ON FILE | | | | | | |
| ANDREA MONGODI | | ON FILE | | | | | | |
| ANDREA MONTANUCCI | | ON FILE | | | | | | |
| ANDREA MORABITO | | ON FILE | | | | | | |
| ANDREA MORAGLIA | | ON FILE | | | | | | |
| ANDREA MORIERI | | ON FILE | | | | | | |
| ANDREA MORISCO | | ON FILE | | | | | | |
| ANDREA MORONI | | ON FILE | | | | | | |
| ANDREA MOSCARDINI | | ON FILE | | | | | | |
| ANDREA MOSCARELLI | | ON FILE | | | | | | |
| ANDREA MOSE' | | ON FILE | | | | | | |
| ANDREA MURA | | ON FILE | | | | | | |
| ANDREA MUSONI | | ON FILE | | | | | | |
| ANDREA NATALE | | ON FILE | | | | | | |
| ANDREA NEGRI | | ON FILE | | | | | | |
| ANDREA NEGRIN | | ON FILE | | | | | | |
| ANDREA NEGRINI | | ON FILE | | | | | | |
| ANDREA NICCOLAI | | ON FILE | | | | | | |
| ANDREA NICOLANTI | | ON FILE | | | | | | |
| ANDREA NICOLUSSI | | ON FILE | | | | | | |
| ANDREA NICOSIA | | ON FILE | | | | | | |
| ANDREA NICOTRA | | ON FILE | | | | | | |
| ANDREA NISTICO | | ON FILE | | | | | | |
| ANDREA NOCCHIERO | | ON FILE | | | | | | |
| ANDREA NOVELLI | | ON FILE | | | | | | |
| ANDREA NOVELLIS | | ON FILE | | | | | | |
| ANDREA OCCHIPINTI | | ON FILE | | | | | | |
| ANDREA ODORICI | | ON FILE | | | | | | |
| ANDREA OLIVERIO | | ON FILE | | | | | | |
| ANDREA ONORI | | ON FILE | | | | | | |
| ANDREA ORRU | | ON FILE | | | | | | |
| ANDREA OZZINO | | ON FILE | | | | | | |
| ANDREA PACINELLI | | ON FILE | | | | | | |
| ANDREA PAGANI | | ON FILE | | | | | | |
| ANDREA PAGLIA | | ON FILE | | | | | | |
| ANDREA PALERMO | | ON FILE | | | | | | |
| ANDREA PALLADINO | | ON FILE | | | | | | |
| ANDREA PALMERI | | ON FILE | | | | | | |
| ANDREA PANDOLFI | | ON FILE | | | | | | |
| ANDREA PANETTA | | ON FILE | | | | | | |
| ANDREA PANIZZO | | ON FILE | | | | | | |
| ANDREA PAOLO LAUDANI | | ON FILE | | | | | | |
| ANDREA PAOLOCCI | | ON FILE | | | | | | |
| ANDREA PAPARO | | ON FILE | | | | | | |
| ANDREA PAPOTTI | | ON FILE | | | | | | |
| ANDREA PAPPALARDO | | ON FILE | | | | | | |
| ANDREA PASOTTI | | ON FILE | | | | | | |
| ANDREA PASSIRANI | | ON FILE | | | | | | |
| ANDREA PASTORE | | ON FILE | | | | | | |
| ANDREA PATRIGNANI | | ON FILE | | | | | | |
| ANDREA PATRIZI | | ON FILE | | | | | | |
| ANDREA PATRUCCO | | ON FILE | | | | | | |
| ANDREA PATRUNO | | ON FILE | | | | | | |
| ANDREA PAU | | ON FILE | | | | | | |
| ANDREA PEDRANA | | ON FILE | | | | | | |
| ANDREA PELINO | | ON FILE | | | | | | |
| ANDREA PELLEGRINI | | ON FILE | | | | | | |
| ANDREA PELLINI | | ON FILE | | | | | | |
| ANDREA PERAZZOLI | | ON FILE | | | | | | |
| ANDREA PEREGO | | ON FILE | | | | | | |
| ANDREA PERGOLINI | | ON FILE | | | | | | |
| ANDREA PERI | | ON FILE | | | | | | |
| ANDREA PERINO | | ON FILE | | | | | | |
| ANDREA PERRONE | | ON FILE | | | | | | |
| ANDREA PETRACCHI | | ON FILE | | | | | | |
| ANDREA PETRARCHI | | ON FILE | | | | | | |
| ANDREA PETRECCA | | ON FILE | | | | | | |
| ANDREA PETRUCELLI | | ON FILE | | | | | | |
| ANDREA PETTERUTI | | ON FILE | | | | | | |
| ANDREA PIACENTINI | | ON FILE | | | | | | |
| ANDREA PICCININI | | ON FILE | | | | | | |
| ANDREA PICCIONI | | ON FILE | | | | | | |
| ANDREA PICOZZI | | ON FILE | | | | | | |
| ANDREA PIERO ANGELO TRONCONI | | ON FILE | | | | | | |
| ANDREA PILLON | | ON FILE | | | | | | |
| ANDREA PILONE | | ON FILE | | | | | | |
| ANDREA PILOTTO | | ON FILE | | | | | | |
| ANDREA PIN | | ON FILE | | | | | | |
| ANDREA PIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA PIRAS | | ON FILE | | | | | | |
| ANDREA PIRCHER | | ON FILE | | | | | | |
| ANDREA PIRRONE | | ON FILE | | | | | | |
| ANDREA PISCIOLI | | ON FILE | | | | | | |
| ANDREA PITRONE | | ON FILE | | | | | | |
| ANDREA PITTAVINO | | ON FILE | | | | | | |
| ANDREA PIZZETTI | | ON FILE | | | | | | |
| ANDREA POGGIOLI | | ON FILE | | | | | | |
| ANDREA POMPILI | | ON FILE | | | | | | |
| ANDREA POMPONI | | ON FILE | | | | | | |
| ANDREA PONCATO | | ON FILE | | | | | | |
| ANDREA POPPI | | ON FILE | | | | | | |
| ANDREA PORCU | | ON FILE | | | | | | |
| ANDREA PREGNOLATO | | ON FILE | | | | | | |
| ANDREA PROVINO | | ON FILE | | | | | | |
| ANDREA PROVVISIONATO | | ON FILE | | | | | | |
| ANDREA PULEO | | ON FILE | | | | | | |
| ANDREA PUTTILLI | | ON FILE | | | | | | |
| ANDREA QUADRI | | ON FILE | | | | | | |
| ANDREA QUARTI | | ON FILE | | | | | | |
| ANDREA QUINTO | | ON FILE | | | | | | |
| ANDREA QUIRICI | | ON FILE | | | | | | |
| ANDREA RADIUS | | ON FILE | | | | | | |
| ANDREA RAMETTA | | ON FILE | | | | | | |
| ANDREA RAVELLI | | ON FILE | | | | | | |
| ANDREA REALI | | ON FILE | | | | | | |
| ANDREA REDAELLI | | ON FILE | | | | | | |
| ANDREA REGGIANI | | ON FILE | | | | | | |
| ANDREA REINA | | ON FILE | | | | | | |
| ANDREA RENZONI | | ON FILE | | | | | | |
| ANDREA RESTA | | ON FILE | | | | | | |
| ANDREA RESTELLO | | ON FILE | | | | | | |
| ANDREA RICCARDO SACCOZZA | | ON FILE | | | | | | |
| ANDREA RICCI | | ON FILE | | | | | | |
| ANDREA RIGHETTI | | ON FILE | | | | | | |
| ANDREA ROCCO | | ON FILE | | | | | | |
| ANDREA RODOLICO | | ON FILE | | | | | | |
| ANDREA ROMANELLO | | ON FILE | | | | | | |
| ANDREA ROMEO PETRUZZELLI | | ON FILE | | | | | | |
| ANDREA ROSIGNOLI | | ON FILE | | | | | | |
| ANDREA ROSSERO | | ON FILE | | | | | | |
| ANDREA ROSSI | | ON FILE | | | | | | |
| ANDREA ROSSONI | | ON FILE | | | | | | |
| ANDREA ROSTIROLLA | | ON FILE | | | | | | |
| ANDREA RUBEN SCALABRONI | | ON FILE | | | | | | |
| ANDREA RUGGERI | | ON FILE | | | | | | |
| ANDREA SAFFIOTI | | ON FILE | | | | | | |
| ANDREA SALIMBENI | | ON FILE | | | | | | |
| ANDREA SALVADOR | | ON FILE | | | | | | |
| ANDREA SALVAI | | ON FILE | | | | | | |
| ANDREA SALVI | | ON FILE | | | | | | |
| ANDREA SANELLI | | ON FILE | | | | | | |
| ANDREA SANSELICIO | | ON FILE | | | | | | |
| ANDREA SANTILLO | | ON FILE | | | | | | |
| ANDREA SANTINAMI | | ON FILE | | | | | | |
| ANDREA SANTINI | | ON FILE | | | | | | |
| ANDREA SANTORO | | ON FILE | | | | | | |
| ANDREA SARACCO | | ON FILE | | | | | | |
| ANDREA SARDELLI | | ON FILE | | | | | | |
| ANDREA SARDO | | ON FILE | | | | | | |
| ANDREA SARLI | | ON FILE | | | | | | |
| ANDREA SASSANELLI | | ON FILE | | | | | | |
| ANDREA SASSI | | ON FILE | | | | | | |
| ANDREA SATTOLO | | ON FILE | | | | | | |
| ANDREA SBARZELLA | | ON FILE | | | | | | |
| ANDREA SCALISI | | ON FILE | | | | | | |
| ANDREA SCANFERLINI | | ON FILE | | | | | | |
| ANDREA SCARDIGLI | | ON FILE | | | | | | |
| ANDREA SCARLATO | | ON FILE | | | | | | |
| ANDREA SCARPELLINI | | ON FILE | | | | | | |
| ANDREA SCHIAVETTA | | ON FILE | | | | | | |
| ANDREA SCHIAVON | | ON FILE | | | | | | |
| ANDREA SCOLA | | ON FILE | | | | | | |
| ANDREA SCOTTI | | ON FILE | | | | | | |
| ANDREA SCUDERI | | ON FILE | | | | | | |
| ANDREA SEGATO | | ON FILE | | | | | | |
| ANDREA SENATORE | | ON FILE | | | | | | |
| ANDREA SENIS | | ON FILE | | | | | | |
| ANDREA SERRAMOGLIA | | ON FILE | | | | | | |
| ANDREA SERVADIO | | ON FILE | | | | | | |
| ANDREA SESSA | | ON FILE | | | | | | |
| ANDREA SGROI | | ON FILE | | | | | | |
| ANDREA SHALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA SIBILLE | | ON FILE | | | | | | |
| ANDREA SICHINOLFI | | ON FILE | | | | | | |
| ANDREA SICOLO | | ON FILE | | | | | | |
| ANDREA SIEGA | | ON FILE | | | | | | |
| ANDREA SIMBOLI | | ON FILE | | | | | | |
| ANDREA SIMONCINI | | ON FILE | | | | | | |
| ANDREA SIVIERO | | ON FILE | | | | | | |
| ANDREA SOLAVAGIONE | | ON FILE | | | | | | |
| ANDREA SOLIMENE | | ON FILE | | | | | | |
| ANDREA SOLLINI | | ON FILE | | | | | | |
| ANDREA SOMMA | | ON FILE | | | | | | |
| ANDREA SORCI | | ON FILE | | | | | | |
| ANDREA SORIGA | | ON FILE | | | | | | |
| ANDREA SPINA | | ON FILE | | | | | | |
| ANDREA SQUADRANI | | ON FILE | | | | | | |
| ANDREA STAFFOLANI | | ON FILE | | | | | | |
| ANDREA STAZI | | ON FILE | | | | | | |
| ANDREA STECCA | | ON FILE | | | | | | |
| ANDREA STECCANELLA | | ON FILE | | | | | | |
| ANDREA STEFFANONI | | ON FILE | | | | | | |
| ANDREA STILLA | | ON FILE | | | | | | |
| ANDREA STIVALI | | ON FILE | | | | | | |
| ANDREA STOCCHERO | | ON FILE | | | | | | |
| ANDREA STORTI | | ON FILE | | | | | | |
| ANDREA STRIANESE | | ON FILE | | | | | | |
| ANDREA SUARDELLI | | ON FILE | | | | | | |
| ANDREA SURACI | | ON FILE | | | | | | |
| ANDREA TAFURI | | ON FILE | | | | | | |
| ANDREA TAMENI | | ON FILE | | | | | | |
| ANDREA TANGANELLI | | ON FILE | | | | | | |
| ANDREA TANI | | ON FILE | | | | | | |
| ANDREA TARDELLI | | ON FILE | | | | | | |
| ANDREA TAUSZIK | | ON FILE | | | | | | |
| ANDREA TESSAROLI | | ON FILE | | | | | | |
| ANDREA TIBERI | | ON FILE | | | | | | |
| ANDREA TIDONA | | ON FILE | | | | | | |
| ANDREA TIOZZO CANELLA | | ON FILE | | | | | | |
| ANDREA TIOZZO COMPINI | | ON FILE | | | | | | |
| ANDREA TOCCACELI | | ON FILE | | | | | | |
| ANDREA TOMASELLI | | ON FILE | | | | | | |
| ANDREA TOMMASI | | ON FILE | | | | | | |
| ANDREA TOMMASINI | | ON FILE | | | | | | |
| ANDREA TONI | | ON FILE | | | | | | |
| ANDREA TORELLI | | ON FILE | | | | | | |
| ANDREA TORLASCHI | | ON FILE | | | | | | |
| ANDREA TOS | | ON FILE | | | | | | |
| ANDREA TOSCANO | | ON FILE | | | | | | |
| ANDREA TOSTI | | ON FILE | | | | | | |
| ANDREA TOTI | | ON FILE | | | | | | |
| ANDREA TRANCHINO | | ON FILE | | | | | | |
| ANDREA TRAVERSO | | ON FILE | | | | | | |
| ANDREA TRECCI | | ON FILE | | | | | | |
| ANDREA TURKER | | ON FILE | | | | | | |
| ANDREA UBBIALI | | ON FILE | | | | | | |
| ANDREA ULIVA | | ON FILE | | | | | | |
| ANDREA URBANI | | ON FILE | | | | | | |
| ANDREA URSO | | ON FILE | | | | | | |
| ANDREA VACCALLUZZO | | ON FILE | | | | | | |
| ANDREA VACCARI | | ON FILE | | | | | | |
| ANDREA VALENTI | | ON FILE | | | | | | |
| ANDREA VALENTINI | | ON FILE | | | | | | |
| ANDREA VANOLI | | ON FILE | | | | | | |
| ANDREA VANZINI | | ON FILE | | | | | | |
| ANDREA VARISCO | | ON FILE | | | | | | |
| ANDREA VECCHIONI | | ON FILE | | | | | | |
| ANDREA VENERANDI | | ON FILE | | | | | | |
| ANDREA VENOSINO | | ON FILE | | | | | | |
| ANDREA VENTURI | | ON FILE | | | | | | |
| ANDREA VENTUROLI | | ON FILE | | | | | | |
| ANDREA VERGARI | | ON FILE | | | | | | |
| ANDREA VERNALI | | ON FILE | | | | | | |
| ANDREA VERSINI | | ON FILE | | | | | | |
| ANDREA VIANELLO | | ON FILE | | | | | | |
| ANDREA VICENTINI | | ON FILE | | | | | | |
| ANDREA VIGNATI | | ON FILE | | | | | | |
| ANDREA VIGNOLA | | ON FILE | | | | | | |
| ANDREA VILASI | | ON FILE | | | | | | |
| ANDREA VILLICI | | ON FILE | | | | | | |
| ANDREA VINELLI | | ON FILE | | | | | | |
| ANDREA VIRGINIO CELORIA | | ON FILE | | | | | | |
| ANDREA VIRI' | | ON FILE | | | | | | |
| ANDREA VOIELLO | | ON FILE | | | | | | |
| ANDREA WEGNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA ZACCAGNINO | | ON FILE | | | | | | |
| ANDREA ZACCARELLI | | ON FILE | | | | | | |
| ANDREA ZAMPARELLI | | ON FILE | | | | | | |
| ANDREA ZANCO | | ON FILE | | | | | | |
| ANDREA ZANDALASINI | | ON FILE | | | | | | |
| ANDREA ZANDINELLA | | ON FILE | | | | | | |
| ANDREA ZANINELLI | | ON FILE | | | | | | |
| ANDREA ZANNI | | ON FILE | | | | | | |
| ANDREA ZAPPATERRA | | ON FILE | | | | | | |
| ANDREA ZECCONI | | ON FILE | | | | | | |
| ANDREA ZERBINI | | ON FILE | | | | | | |
| ANDREA ZIGNANI | | ON FILE | | | | | | |
| ANDREA ZINI | | ON FILE | | | | | | |
| ANDREA ZIRONI | | ON FILE | | | | | | |
| ANDREA ZOCCARATO | | ON FILE | | | | | | |
| ANDREA ZONFA | | ON FILE | | | | | | |
| ANDREA ZONGHI | | ON FILE | | | | | | |
| ANDREA ZOPPELLO | | ON FILE | | | | | | |
| ANDREA ZOVI | | ON FILE | | | | | | |
| ANDREA ZUCCARO | | ON FILE | | | | | | |
| ANDREA ZUCCHERELLI | | ON FILE | | | | | | |
| ANDREAGIOVANNI REINA | | ON FILE | | | | | | |
| ANDREAS BREITENBERGER | | ON FILE | | | | | | |
| ANDREAS MAIER | | ON FILE | | | | | | |
| ANDREAS PILLON | | ON FILE | | | | | | |
| ANDREAS RADIN | | ON FILE | | | | | | |
| ANDREAS SILBERGASSER | | ON FILE | | | | | | |
| ANDREAS VILLIGER | | ON FILE | | | | | | |
| ANDREEA GABRIELA NEAGU | | ON FILE | | | | | | |
| ANDREI BIVOL | | ON FILE | | | | | | |
| ANDREI CHETRUS | | ON FILE | | | | | | |
| ANDREI CRISTIAN BOBIRICA | | ON FILE | | | | | | |
| ANDREI DALL'OSTO | | ON FILE | | | | | | |
| ANDREI DAMIAN | | ON FILE | | | | | | |
| ANDREI LAURENTIU CONDURACHE | | ON FILE | | | | | | |
| ANDREI LUPU | | ON FILE | | | | | | |
| ANDREI MINZATESCU | | ON FILE | | | | | | |
| ANDREI RAZLOVAN | | ON FILE | | | | | | |
| ANDREIA ELENA MURARIU | | ON FILE | | | | | | |
| ANDREO GRAZIAPLENA | | ON FILE | | | | | | |
| ANDREW ROMANO | | ON FILE | | | | | | |
| ANDRIAN GHIBA | | ON FILE | | | | | | |
| ANDROSIGLIO MARCO | | ON FILE | | | | | | |
| ANDY DENNIS ELIZALDE | | ON FILE | | | | | | |
| ANGELA APRILE | | ON FILE | | | | | | |
| ANGELA BONITO | | ON FILE | | | | | | |
| ANGELA CASA | | ON FILE | | | | | | |
| ANGELA D'ANDREA | | ON FILE | | | | | | |
| ANGELA DENGO | | ON FILE | | | | | | |
| ANGELA DERELITTO | | ON FILE | | | | | | |
| ANGELA DI LIBERTO | | ON FILE | | | | | | |
| ANGELA DI NARDO | | ON FILE | | | | | | |
| ANGELA ERRICO | | ON FILE | | | | | | |
| ANGELA FANIELLO | | ON FILE | | | | | | |
| ANGELA FORTUGNO | | ON FILE | | | | | | |
| ANGELA GIAIMO | | ON FILE | | | | | | |
| ANGELA GRILLI | | ON FILE | | | | | | |
| ANGELA LENA | | ON FILE | | | | | | |
| ANGELA LO PORTO | | ON FILE | | | | | | |
| ANGELA LOCATELLI | | ON FILE | | | | | | |
| ANGELA MAGLI | | ON FILE | | | | | | |
| ANGELA MANCUSO | | ON FILE | | | | | | |
| ANGELA MAROCCO | | ON FILE | | | | | | |
| ANGELA MUSANTE | | ON FILE | | | | | | |
| ANGELA NAPOLANO | | ON FILE | | | | | | |
| ANGELA NICOTRA | | ON FILE | | | | | | |
| ANGELA PERNA | | ON FILE | | | | | | |
| ANGELA RETTA | | ON FILE | | | | | | |
| ANGELA ROSSI | | ON FILE | | | | | | |
| ANGELA SIMULA | | ON FILE | | | | | | |
| ANGELA SPINATO | | ON FILE | | | | | | |
| ANGELA STADERINI | | ON FILE | | | | | | |
| ANGELA TERESA ROSARIA FRANCAVILLA | | ON FILE | | | | | | |
| ANGELA VEDDA | | ON FILE | | | | | | |
| ANGELA ZASTAVNITCHI | | ON FILE | | | | | | |
| ANGELERY CALABRIA | | ON FILE | | | | | | |
| ANGELICA BATTAGLIA | | ON FILE | | | | | | |
| ANGELICA BOVE | | ON FILE | | | | | | |
| ANGELICA CORTEZ | | ON FILE | | | | | | |
| ANGELICA MASCHERETTI | | ON FILE | | | | | | |
| ANGELICA PETRICCIONE | | ON FILE | | | | | | |
| ANGELICA PIACCI | | ON FILE | | | | | | |
| ANGELICA SARDINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELICA TAVERNA | | ON FILE | | | | | | |
| ANGELINA ANNA ROSA GALEANO | | ON FILE | | | | | | |
| ANGELINA PINI | | ON FILE | | | | | | |
| ANGELO ALESSIO RIGGI | | ON FILE | | | | | | |
| ANGELO BAGNOLI | | ON FILE | | | | | | |
| ANGELO BALDINO | | ON FILE | | | | | | |
| ANGELO BANI | | ON FILE | | | | | | |
| ANGELO BARABINO | | ON FILE | | | | | | |
| ANGELO BASSO | | ON FILE | | | | | | |
| ANGELO BENIGNO | | ON FILE | | | | | | |
| ANGELO BONACINA | | ON FILE | | | | | | |
| ANGELO BONELLI | | ON FILE | | | | | | |
| ANGELO BONOMETTI | | ON FILE | | | | | | |
| ANGELO BULGARINO | | ON FILE | | | | | | |
| ANGELO CANNIZZARO | | ON FILE | | | | | | |
| ANGELO CAVALERI | | ON FILE | | | | | | |
| ANGELO CEMMI | | ON FILE | | | | | | |
| ANGELO CENCI | | ON FILE | | | | | | |
| ANGELO CHIOCCA | | ON FILE | | | | | | |
| ANGELO COCO | | ON FILE | | | | | | |
| ANGELO D'ALESSIO | | ON FILE | | | | | | |
| ANGELO D'AMATO | | ON FILE | | | | | | |
| ANGELO D'ADORANTE | | ON FILE | | | | | | |
| ANGELO DAI | | ON FILE | | | | | | |
| ANGELO DANILO PARRILLA | | ON FILE | | | | | | |
| ANGELO DE MARCO | | ON FILE | | | | | | |
| ANGELO DI GIOVANNI | | ON FILE | | | | | | |
| ANGELO DI NATALI | | ON FILE | | | | | | |
| ANGELO DI SARNO | | ON FILE | | | | | | |
| ANGELO D'ORIA | | ON FILE | | | | | | |
| ANGELO ENRICO BISCONTI | | ON FILE | | | | | | |
| ANGELO ESDRA | | ON FILE | | | | | | |
| ANGELO ESPOSITO | | ON FILE | | | | | | |
| ANGELO FEDERICO | | ON FILE | | | | | | |
| ANGELO FERRARI | | ON FILE | | | | | | |
| ANGELO FILIPPO RAMPINI | | ON FILE | | | | | | |
| ANGELO INDELLICATI | | ON FILE | | | | | | |
| ANGELO LA PLACA | | ON FILE | | | | | | |
| ANGELO LAUDATI | | ON FILE | | | | | | |
| ANGELO LAVALLE | | ON FILE | | | | | | |
| ANGELO LAVELLA | | ON FILE | | | | | | |
| ANGELO LIPPI | | ON FILE | | | | | | |
| ANGELO LO BIANCO | | ON FILE | | | | | | |
| ANGELO LORETO | | ON FILE | | | | | | |
| ANGELO LUNATI | | ON FILE | | | | | | |
| ANGELO MARIA CARMELO CORACI | | ON FILE | | | | | | |
| ANGELO MARILLI | | ON FILE | | | | | | |
| ANGELO MASTINO | | ON FILE | | | | | | |
| ANGELO MAZZAROLO | | ON FILE | | | | | | |
| ANGELO MEZZASALMA | | ON FILE | | | | | | |
| ANGELO MILANI | | ON FILE | | | | | | |
| ANGELO MONTALTO | | ON FILE | | | | | | |
| ANGELO MORREALE | | ON FILE | | | | | | |
| ANGELO OLIVERI | | ON FILE | | | | | | |
| ANGELO ORAZIO XERRA | | ON FILE | | | | | | |
| ANGELO PALLOTTA | | ON FILE | | | | | | |
| ANGELO PASIAN | | ON FILE | | | | | | |
| ANGELO PASSARIELLO | | ON FILE | | | | | | |
| ANGELO PASSARIN | | ON FILE | | | | | | |
| ANGELO PELOSI | | ON FILE | | | | | | |
| ANGELO PERUGINI | | ON FILE | | | | | | |
| ANGELO PIO DALOISO | | ON FILE | | | | | | |
| ANGELO PISINO | | ON FILE | | | | | | |
| ANGELO PRUDENTINO | | ON FILE | | | | | | |
| ANGELO PURRAZZELLA | | ON FILE | | | | | | |
| ANGELO RAMPINO | | ON FILE | | | | | | |
| ANGELO RANIERI | | ON FILE | | | | | | |
| ANGELO RICCHIUTI | | ON FILE | | | | | | |
| ANGELO RIPELLINO | | ON FILE | | | | | | |
| ANGELO ROMEO | | ON FILE | | | | | | |
| ANGELO ROSAFIO | | ON FILE | | | | | | |
| ANGELO RUBINO | | ON FILE | | | | | | |
| ANGELO RUSSO | | ON FILE | | | | | | |
| ANGELO SAKOLLI | | ON FILE | | | | | | |
| ANGELO SCABURRI | | ON FILE | | | | | | |
| ANGELO SENSOLINI ARRÀ | | ON FILE | | | | | | |
| ANGELO SGARBOSSA | | ON FILE | | | | | | |
| ANGELO SIMONCINI | | ON FILE | | | | | | |
| ANGELO SOLIS HERRERA | | ON FILE | | | | | | |
| ANGELO SPALLETTA | | ON FILE | | | | | | |
| ANGELO TORRES | | ON FILE | | | | | | |
| ANGELO TREMOLADA | | ON FILE | | | | | | |
| ANGELO TRICOLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO TURCO | | ON FILE | | | | | | |
| ANGELO VALENTE | | ON FILE | | | | | | |
| ANGELO VASELLINI | | ON FILE | | | | | | |
| ANGIE PETITO | | ON FILE | | | | | | |
| ANGYBALL3 | | ON FILE | | | | | | |
| ANIA RAMONA | | ON FILE | | | | | | |
| ANIELLO DI FALCO | | ON FILE | | | | | | |
| ANIELLO MOCERINO | | ON FILE | | | | | | |
| ANIELLO PASSARIELLO | | ON FILE | | | | | | |
| ANITA MANCA | | ON FILE | | | | | | |
| ANITA MARIA ALBA LUCCHESI | | ON FILE | | | | | | |
| ANITA ROSSANA ADRIANA GUERRERA | | ON FILE | | | | | | |
| ANITA VITAGLIOZZI | | ON FILE | | | | | | |
| ANNA ARMANI | | ON FILE | | | | | | |
| ANNA CALDERARO | | ON FILE | | | | | | |
| ANNA CALLEA | | ON FILE | | | | | | |
| ANNA CAPPIELLO | | ON FILE | | | | | | |
| ANNA CARDAMONE | | ON FILE | | | | | | |
| ANNA CARLA ARESU | | ON FILE | | | | | | |
| ANNA CECILIA | | ON FILE | | | | | | |
| ANNA CELLAMARO | | ON FILE | | | | | | |
| ANNA CIANCIO | | ON FILE | | | | | | |
| ANNA COLANTONI | | ON FILE | | | | | | |
| ANNA COMACCHIO | | ON FILE | | | | | | |
| ANNA CONTE | | ON FILE | | | | | | |
| ANNA COSTIGLIOLA | | ON FILE | | | | | | |
| ANNA CURTO | | ON FILE | | | | | | |
| ANNA DE VIDO | | ON FILE | | | | | | |
| ANNA DIAFERIO | | ON FILE | | | | | | |
| ANNA DULCETTI | | ON FILE | | | | | | |
| ANNA ELIA | | ON FILE | | | | | | |
| ANNA FERRARONI | | ON FILE | | | | | | |
| ANNA FONTANELLA | | ON FILE | | | | | | |
| ANNA FRANCESCA PAIANO | | ON FILE | | | | | | |
| ANNA GELSOMINI | | ON FILE | | | | | | |
| ANNA GORELOVA | | ON FILE | | | | | | |
| ANNA GORGA | | ON FILE | | | | | | |
| ANNA GRANDE | | ON FILE | | | | | | |
| ANNA GRIMALDI | | ON FILE | | | | | | |
| ANNA LARCHER | | ON FILE | | | | | | |
| ANNA LASAGNI | | ON FILE | | | | | | |
| ANNA LAURA BELLONI | | ON FILE | | | | | | |
| ANNA LEDDA | | ON FILE | | | | | | |
| ANNA LISA CALI | | ON FILE | | | | | | |
| ANNA LO CASTRO | | ON FILE | | | | | | |
| ANNA MAGDALENA WOLFSGRUBER | | ON FILE | | | | | | |
| ANNA MAIONE | | ON FILE | | | | | | |
| ANNA MARCHESINI | | ON FILE | | | | | | |
| ANNA MARIA BUSCEMI | | ON FILE | | | | | | |
| ANNA MARIA CANNARAZZO | | ON FILE | | | | | | |
| ANNA MARIA CERVIGNI | | ON FILE | | | | | | |
| ANNA MARIA DEL PINCO | | ON FILE | | | | | | |
| ANNA MARIA DI STEFANO | | ON FILE | | | | | | |
| ANNA MARIA FERRAINO | | ON FILE | | | | | | |
| ANNA MARIA FRONCILLO | | ON FILE | | | | | | |
| ANNA MARIA LACARIA | | ON FILE | | | | | | |
| ANNA MARIA MENNA | | ON FILE | | | | | | |
| ANNA MARIA RITA MANCUSO | | ON FILE | | | | | | |
| ANNA MARZIA PILO | | ON FILE | | | | | | |
| ANNA MATILDE BAIANO | | ON FILE | | | | | | |
| ANNA MAZZOCCHI | | ON FILE | | | | | | |
| ANNA MONTERISI | | ON FILE | | | | | | |
| ANNA MORELLI | | ON FILE | | | | | | |
| ANNA MORRA | | ON FILE | | | | | | |
| ANNA MURA | | ON FILE | | | | | | |
| ANNA NERONE | | ON FILE | | | | | | |
| ANNA NOVI | | ON FILE | | | | | | |
| ANNA PAOLINO | | ON FILE | | | | | | |
| ANNA PARRELLA | | ON FILE | | | | | | |
| ANNA PICCIONE | | ON FILE | | | | | | |
| ANNA PREVITALI | | ON FILE | | | | | | |
| ANNA PURCARO | | ON FILE | | | | | | |
| ANNA RIEDER | | ON FILE | | | | | | |
| ANNA RITA CAFAGNA | | ON FILE | | | | | | |
| ANNA RITA FONTERICO | | ON FILE | | | | | | |
| ANNA RITA SCOTTI | | ON FILE | | | | | | |
| ANNA ROSSETTI | | ON FILE | | | | | | |
| ANNA RUBBI | | ON FILE | | | | | | |
| ANNA SALOMONI | | ON FILE | | | | | | |
| ANNA SANDRINI | | ON FILE | | | | | | |
| ANNA SCIACCALUGA | | ON FILE | | | | | | |
| ANNA SCOGLIO | | ON FILE | | | | | | |
| ANNA SENAPA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA SENATORE | | ON FILE | | | | | | |
| ANNA SINIGAGLIA | | ON FILE | | | | | | |
| ANNA SOLA | | ON FILE | | | | | | |
| ANNA SOMMA | | ON FILE | | | | | | |
| ANNA TERAZZI | | ON FILE | | | | | | |
| ANNA VELLA | | ON FILE | | | | | | |
| ANNA WORELLI | | ON FILE | | | | | | |
| ANNABELLA DI MARTINO | | ON FILE | | | | | | |
| ANNABELLA GUERCIO | | ON FILE | | | | | | |
| ANNACHIARA PALAZZO | | ON FILE | | | | | | |
| ANNALISA ABDEL AZIM | | ON FILE | | | | | | |
| ANNALISA CATTINI | | ON FILE | | | | | | |
| ANNALISA FABBRI | | ON FILE | | | | | | |
| ANNALISA GARANI | | ON FILE | | | | | | |
| ANNALISA LONGO | | ON FILE | | | | | | |
| ANNALISA LUCCHETTI | | ON FILE | | | | | | |
| ANNALISA MINERBA | | ON FILE | | | | | | |
| ANNALISA RESTELLI | | ON FILE | | | | | | |
| ANNAMARIA AROSIO | | ON FILE | | | | | | |
| ANNA-MARIA BIADENE | | ON FILE | | | | | | |
| ANNAMARIA BUSNARDO | | ON FILE | | | | | | |
| ANNAMARIA CAFIERO | | ON FILE | | | | | | |
| ANNAMARIA DI GIOVANNI | | ON FILE | | | | | | |
| ANNAMARIA IETTO | | ON FILE | | | | | | |
| ANNAMARIA LONARDI | | ON FILE | | | | | | |
| ANNAMARIA QUINTIERO | | ON FILE | | | | | | |
| ANNAMARIA ZARRILLO | | ON FILE | | | | | | |
| ANNAPORZIA LANZILLOTTI | | ON FILE | | | | | | |
| ANNAROSY NICASTRO | | ON FILE | | | | | | |
| ANNE JELMAR SIETSMA | | ON FILE | | | | | | |
| ANNE SOPHIE MARIE SUZANNE TOURNIQUET | | ON FILE | | | | | | |
| ANNELIES KIRCHLER | | ON FILE | | | | | | |
| ANNE-MARIE PLATANIA | | ON FILE | | | | | | |
| ANNET ISIK | | ON FILE | | | | | | |
| ANNUNZIATA CARRESE | | ON FILE | | | | | | |
| ANNUNZIATA MONTALTO | | ON FILE | | | | | | |
| ANNUNZIATA SCAZZI | | ON FILE | | | | | | |
| ANNUNZIATA SCINARDO TENGHI | | ON FILE | | | | | | |
| ANNUNZIATO COCCIOLO | | ON FILE | | | | | | |
| ANSELMO SIMONE | | ON FILE | | | | | | |
| ANTHONY BOTTA | | ON FILE | | | | | | |
| ANTHONY DELL'ANNA | | ON FILE | | | | | | |
| ANTHONY FUOCO | | ON FILE | | | | | | |
| ANTHONY GRAHAM | | ON FILE | | | | | | |
| ANTHONY MEDUGNO | | ON FILE | | | | | | |
| ANTHONY MELISSI | | ON FILE | | | | | | |
| ANTHONY SANDRI | | ON FILE | | | | | | |
| ANTIMO AMATO DE SERPIS | | ON FILE | | | | | | |
| ANTIMO CAPPUCCIO | | ON FILE | | | | | | |
| ANTIMO CAPUTO | | ON FILE | | | | | | |
| ANTIMO DI GRAZIA | | ON FILE | | | | | | |
| ANTON DORFMANN | | ON FILE | | | | | | |
| ANTON TALEVICH | | ON FILE | | | | | | |
| ANTON VALLEFUOCO | | ON FILE | | | | | | |
| ANTONACI IVANO | | ON FILE | | | | | | |
| ANTONELLA ALLEGRETTI | | ON FILE | | | | | | |
| ANTONELLA BERNABUCCI | | ON FILE | | | | | | |
| ANTONELLA BONIOTTI | | ON FILE | | | | | | |
| ANTONELLA BRUSTOLIN | | ON FILE | | | | | | |
| ANTONELLA BUONVICINO | | ON FILE | | | | | | |
| ANTONELLA CARLIN | | ON FILE | | | | | | |
| ANTONELLA CHIANELLA | | ON FILE | | | | | | |
| ANTONELLA CILIA | | ON FILE | | | | | | |
| ANTONELLA COLAMEO | | ON FILE | | | | | | |
| ANTONELLA GALLONI | | ON FILE | | | | | | |
| ANTONELLA GRASSIA | | ON FILE | | | | | | |
| ANTONELLA KALFUS | | ON FILE | | | | | | |
| ANTONELLA LUPI | | ON FILE | | | | | | |
| ANTONELLA MAGNO | | ON FILE | | | | | | |
| ANTONELLA MARSICANO | | ON FILE | | | | | | |
| ANTONELLA MUSIO | | ON FILE | | | | | | |
| ANTONELLA SECHI | | ON FILE | | | | | | |
| ANTONELLO BUZZI | | ON FILE | | | | | | |
| ANTONELLO GOGLIA | | ON FILE | | | | | | |
| ANTONELLO GUERRIERO | | ON FILE | | | | | | |
| ANTONELLO MUSSONE | | ON FILE | | | | | | |
| ANTONELLO PESCE | | ON FILE | | | | | | |
| ANTONELLO PINGARO | | ON FILE | | | | | | |
| ANTONELLO PONZIANI | | ON FILE | | | | | | |
| ANTONELLO SCORZIELLO | | ON FILE | | | | | | |
| ANTONELLO SERAFINI | | ON FILE | | | | | | |
| ANTONELLO USAI | | ON FILE | | | | | | |
| ANTONELLO VERTONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONELLO VESPUCCI | | ON FILE | | | | | | |
| ANTONGIORGIO SABIA | | ON FILE | | | | | | |
| ANTONIA ALESSI | | ON FILE | | | | | | |
| ANTONIA ANNA CARLINO | | ON FILE | | | | | | |
| ANTONIA BONANNO | | ON FILE | | | | | | |
| ANTONIA CIRINO | | ON FILE | | | | | | |
| ANTONIA CORTESE | | ON FILE | | | | | | |
| ANTONIA DI LIDDO | | ON FILE | | | | | | |
| ANTONIA FARANO | | ON FILE | | | | | | |
| ANTONIA MARIA GENCO | | ON FILE | | | | | | |
| ANTONIA RODRIGUEZ RODRIGUEZ | | ON FILE | | | | | | |
| ANTONIA SODANO | | ON FILE | | | | | | |
| ANTONIA SPERANZA | | ON FILE | | | | | | |
| ANTONIETTA BELTRANDO | | ON FILE | | | | | | |
| ANTONIETTA BENETTI | | ON FILE | | | | | | |
| ANTONIETTA CERULLO | | ON FILE | | | | | | |
| ANTONIETTA CIANCIO | | ON FILE | | | | | | |
| ANTONIETTA COLONNESE | | ON FILE | | | | | | |
| ANTONIETTA CONFORTO | | ON FILE | | | | | | |
| ANTONIETTA DE CARO | | ON FILE | | | | | | |
| ANTONIETTA ELENA TRIPOLI | | ON FILE | | | | | | |
| ANTONIETTA GIORDANO | | ON FILE | | | | | | |
| ANTONIETTA GUARINO | | ON FILE | | | | | | |
| ANTONIETTA LABISI | | ON FILE | | | | | | |
| ANTONIETTA LUIGINI | | ON FILE | | | | | | |
| ANTONIETTA RESTIERI | | ON FILE | | | | | | |
| ANTONIETTA TETTA | | ON FILE | | | | | | |
| ANTONIETTA TOLA | | ON FILE | | | | | | |
| ANTONIETTA TOLEDO | | ON FILE | | | | | | |
| ANTONINA BARBERA | | ON FILE | | | | | | |
| ANTONINA MESSINA | | ON FILE | | | | | | |
| ANTONINA ZANEVICI | | ON FILE | | | | | | |
| ANTONINO AMATO | | ON FILE | | | | | | |
| ANTONINO AMOROSO | | ON FILE | | | | | | |
| ANTONINO BISOGNI | | ON FILE | | | | | | |
| ANTONINO BONFIGLIO | | ON FILE | | | | | | |
| ANTONINO BORZI | | ON FILE | | | | | | |
| ANTONINO BUA | | ON FILE | | | | | | |
| ANTONINO BUSHAJ | | ON FILE | | | | | | |
| ANTONINO CASTELLI | | ON FILE | | | | | | |
| ANTONINO CREMONA | | ON FILE | | | | | | |
| ANTONINO DATTOLA | | ON FILE | | | | | | |
| ANTONINO DI LIBERTO | | ON FILE | | | | | | |
| ANTONINO FIDUCIA | | ON FILE | | | | | | |
| ANTONINO FILOCAMO | | ON FILE | | | | | | |
| ANTONINO FOTI | | ON FILE | | | | | | |
| ANTONINO GALATI GIORDANO | | ON FILE | | | | | | |
| ANTONINO GIORDANO | | ON FILE | | | | | | |
| ANTONINO IARIA | | ON FILE | | | | | | |
| ANTONINO LA CORTE | | ON FILE | | | | | | |
| ANTONINO LICCIARDELLO | | ON FILE | | | | | | |
| ANTONINO LUCIDO | | ON FILE | | | | | | |
| ANTONINO MANTELLINA | | ON FILE | | | | | | |
| ANTONINO MURATORE | | ON FILE | | | | | | |
| ANTONINO MUTO | | ON FILE | | | | | | |
| ANTONINO NASTASI | | ON FILE | | | | | | |
| ANTONINO ORLANDO | | ON FILE | | | | | | |
| ANTONINO PATANIA | | ON FILE | | | | | | |
| ANTONINO PATERNÒ | | ON FILE | | | | | | |
| ANTONINO RAPACCHIA | | ON FILE | | | | | | |
| ANTONINO SANTORO | | ON FILE | | | | | | |
| ANTONINO SCARSO | | ON FILE | | | | | | |
| ANTONINO SINICROPI | | ON FILE | | | | | | |
| ANTONINO SPURIO | | ON FILE | | | | | | |
| ANTONINO TRAPANI | | ON FILE | | | | | | |
| ANTONINO TRUNCALI | | ON FILE | | | | | | |
| ANTONINO VALENTI | | ON FILE | | | | | | |
| ANTONINO ZOCCO | | ON FILE | | | | | | |
| ANTONIO ADINOLFI | | ON FILE | | | | | | |
| ANTONIO AGABIO | | ON FILE | | | | | | |
| ANTONIO ALBANO | | ON FILE | | | | | | |
| ANTONIO ALESSANDRINI | | ON FILE | | | | | | |
| ANTONIO ALEXANDER ARRIGO | | ON FILE | | | | | | |
| ANTONIO ALTERIO | | ON FILE | | | | | | |
| ANTONIO AMEDEO | | ON FILE | | | | | | |
| ANTONIO ANDRES BIANCHINI TORRES | | ON FILE | | | | | | |
| ANTONIO ANDRIONE | | ON FILE | | | | | | |
| ANTONIO ANNA CARLINO | | ON FILE | | | | | | |
| ANTONIO ANNINO | | ON FILE | | | | | | |
| ANTONIO ARCIERI | | ON FILE | | | | | | |
| ANTONIO ASCIONE | | ON FILE | | | | | | |
| ANTONIO ATTORE | | ON FILE | | | | | | |
| ANTONIO AUCELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO AURIOSO | | ON FILE | | | | | | |
| ANTONIO AVERSANO | | ON FILE | | | | | | |
| ANTONIO BACCOLI | | ON FILE | | | | | | |
| ANTONIO BALDARI | | ON FILE | | | | | | |
| ANTONIO BALDI | | ON FILE | | | | | | |
| ANTONIO BARENGO | | ON FILE | | | | | | |
| ANTONIO BARRA | | ON FILE | | | | | | |
| ANTONIO BARRACCHIA | | ON FILE | | | | | | |
| ANTONIO BATTIGAGLIA | | ON FILE | | | | | | |
| ANTONIO BELLINO | | ON FILE | | | | | | |
| ANTONIO BELLU | | ON FILE | | | | | | |
| ANTONIO BERTONI | | ON FILE | | | | | | |
| ANTONIO BONERBA | | ON FILE | | | | | | |
| ANTONIO BOSCO | | ON FILE | | | | | | |
| ANTONIO BOTTA | | ON FILE | | | | | | |
| ANTONIO BOZZA | | ON FILE | | | | | | |
| ANTONIO BUONOMO | | ON FILE | | | | | | |
| ANTONIO CAFIERO | | ON FILE | | | | | | |
| ANTONIO CAGGIANO | | ON FILE | | | | | | |
| ANTONIO CAIAZZA | | ON FILE | | | | | | |
| ANTONIO CALDERONI | | ON FILE | | | | | | |
| ANTONIO CALÌ | | ON FILE | | | | | | |
| ANTONIO CANZANELLA | | ON FILE | | | | | | |
| ANTONIO CAPALDO | | ON FILE | | | | | | |
| ANTONIO CAPURSO | | ON FILE | | | | | | |
| ANTONIO CAPUTO | | ON FILE | | | | | | |
| ANTONIO CARELLA | | ON FILE | | | | | | |
| ANTONIO CARMELO FORESTIERO | | ON FILE | | | | | | |
| ANTONIO CARRESE | | ON FILE | | | | | | |
| ANTONIO CARVISIGLIA | | ON FILE | | | | | | |
| ANTONIO CASALE | | ON FILE | | | | | | |
| ANTONIO CASCIARO | | ON FILE | | | | | | |
| ANTONIO CASCIO | | ON FILE | | | | | | |
| ANTONIO CASERTA | | ON FILE | | | | | | |
| ANTONIO CASILE | | ON FILE | | | | | | |
| ANTONIO CASSANELLI | | ON FILE | | | | | | |
| ANTONIO CASTELBUONO | | ON FILE | | | | | | |
| ANTONIO CASTELLUCCI | | ON FILE | | | | | | |
| ANTONIO CASTRONUOVO | | ON FILE | | | | | | |
| ANTONIO CASU | | ON FILE | | | | | | |
| ANTONIO CATARINELLA | | ON FILE | | | | | | |
| ANTONIO CAVALLO | | ON FILE | | | | | | |
| ANTONIO CECERE | | ON FILE | | | | | | |
| ANTONIO CERRONI | | ON FILE | | | | | | |
| ANTONIO CHEZZI | | ON FILE | | | | | | |
| ANTONIO CHIARELLI | | ON FILE | | | | | | |
| ANTONIO CHIAVETTA | | ON FILE | | | | | | |
| ANTONIO CHIECO | | ON FILE | | | | | | |
| ANTONIO CHIETERA | | ON FILE | | | | | | |
| ANTONIO CIARDO | | ON FILE | | | | | | |
| ANTONIO CICCARELLI | | ON FILE | | | | | | |
| ANTONIO CINELLI | | ON FILE | | | | | | |
| ANTONIO CIOFFI | | ON FILE | | | | | | |
| ANTONIO CIREDDU | | ON FILE | | | | | | |
| ANTONIO CIRELLI | | ON FILE | | | | | | |
| ANTONIO CIUFFREDA | | ON FILE | | | | | | |
| ANTONIO COCORULLO | | ON FILE | | | | | | |
| ANTONIO CONSALES | | ON FILE | | | | | | |
| ANTONIO CONSIGLIO | | ON FILE | | | | | | |
| ANTONIO CONTE | | ON FILE | | | | | | |
| ANTONIO COPERTINO | | ON FILE | | | | | | |
| ANTONIO COPPOLA | | ON FILE | | | | | | |
| ANTONIO COROCHER | | ON FILE | | | | | | |
| ANTONIO COSCIA | | ON FILE | | | | | | |
| ANTONIO CRISAFI | | ON FILE | | | | | | |
| ANTONIO CRISTIANO | | ON FILE | | | | | | |
| ANTONIO CROCE | | ON FILE | | | | | | |
| ANTONIO CUCCINIELLO | | ON FILE | | | | | | |
| ANTONIO CUCCU | | ON FILE | | | | | | |
| ANTONIO CUNEO | | ON FILE | | | | | | |
| ANTONIO CUOZZO | | ON FILE | | | | | | |
| ANTONIO CUTURELLO | | ON FILE | | | | | | |
| ANTONIO DA LIMA | | ON FILE | | | | | | |
| ANTONIO DE FALCO | | ON FILE | | | | | | |
| ANTONIO DE LUCA | | ON FILE | | | | | | |
| ANTONIO DE NISI | | ON FILE | | | | | | |
| ANTONIO DEL VECCHIO | | ON FILE | | | | | | |
| ANTONIO D'ELIA | | ON FILE | | | | | | |
| ANTONIO DELLA CORTE | | ON FILE | | | | | | |
| ANTONIO DELLI CARRI | | ON FILE | | | | | | |
| ANTONIO DI FABIO | | ON FILE | | | | | | |
| ANTONIO DI FELICE | | ON FILE | | | | | | |
| ANTONIO DI FRANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO DI GIOVANNI | | ON FILE | | | | | | |
| ANTONIO DI GRAZIA | | ON FILE | | | | | | |
| ANTONIO DI LORENZO | | ON FILE | | | | | | |
| ANTONIO DI LUCCIO | | ON FILE | | | | | | |
| ANTONIO DI MARTINO | | ON FILE | | | | | | |
| ANTONIO DI NAPOLI | | ON FILE | | | | | | |
| ANTONIO DI SARIO | | ON FILE | | | | | | |
| ANTONIO DI SERIO | | ON FILE | | | | | | |
| ANTONIO DI VIRGILIO | | ON FILE | | | | | | |
| ANTONIO DIAFERIA | | ON FILE | | | | | | |
| ANTONIO EMANUELE PANZAREA | | ON FILE | | | | | | |
| ANTONIO EPIFANI | | ON FILE | | | | | | |
| ANTONIO FABIO LAGATTA | | ON FILE | | | | | | |
| ANTONIO FALICA | | ON FILE | | | | | | |
| ANTONIO FARA | | ON FILE | | | | | | |
| ANTONIO FAZIO | | ON FILE | | | | | | |
| ANTONIO FENU | | ON FILE | | | | | | |
| ANTONIO FERRAIUOLO | | ON FILE | | | | | | |
| ANTONIO FIGLIOLINO | | ON FILE | | | | | | |
| ANTONIO FIGLIUOLO | | ON FILE | | | | | | |
| ANTONIO FILARDO | | ON FILE | | | | | | |
| ANTONIO FORMISANO | | ON FILE | | | | | | |
| ANTONIO FRANZE | | ON FILE | | | | | | |
| ANTONIO FRATTO | | ON FILE | | | | | | |
| ANTONIO FRESCO | | ON FILE | | | | | | |
| ANTONIO GABATEL | | ON FILE | | | | | | |
| ANTONIO GALLO | | ON FILE | | | | | | |
| ANTONIO GALLUCCI | | ON FILE | | | | | | |
| ANTONIO GAUDIANO | | ON FILE | | | | | | |
| ANTONIO GERONAZZO | | ON FILE | | | | | | |
| ANTONIO GIAMBANCO | | ON FILE | | | | | | |
| ANTONIO GIGLIO | | ON FILE | | | | | | |
| ANTONIO GIORDANO | | ON FILE | | | | | | |
| ANTONIO GIOVE | | ON FILE | | | | | | |
| ANTONIO GIUGLIANO | | ON FILE | | | | | | |
| ANTONIO GIULIANO | | ON FILE | | | | | | |
| ANTONIO GIURA | | ON FILE | | | | | | |
| ANTONIO GORGOGLIONE | | ON FILE | | | | | | |
| ANTONIO GRIPPO | | ON FILE | | | | | | |
| ANTONIO GUARINO | | ON FILE | | | | | | |
| ANTONIO GUASTELLA | | ON FILE | | | | | | |
| ANTONIO GUGLIELMINI | | ON FILE | | | | | | |
| ANTONIO GUIDOTTI | | ON FILE | | | | | | |
| ANTONIO IANNACCONE | | ON FILE | | | | | | |
| ANTONIO IAQUINTA | | ON FILE | | | | | | |
| ANTONIO INCARBONE | | ON FILE | | | | | | |
| ANTONIO IOMMI | | ON FILE | | | | | | |
| ANTONIO LA ROCCA | | ON FILE | | | | | | |
| ANTONIO LAMONACA | | ON FILE | | | | | | |
| ANTONIO LAROVERE | | ON FILE | | | | | | |
| ANTONIO LAURETTI | | ON FILE | | | | | | |
| ANTONIO LAZZARI | | ON FILE | | | | | | |
| ANTONIO LO BARTOLO | | ON FILE | | | | | | |
| ANTONIO LO CONTE | | ON FILE | | | | | | |
| ANTONIO LO RUSSO | | ON FILE | | | | | | |
| ANTONIO LOTTA | | ON FILE | | | | | | |
| ANTONIO LUCA | | ON FILE | | | | | | |
| ANTONIO LUIGI PINNA | | ON FILE | | | | | | |
| ANTONIO MALAPONTI | | ON FILE | | | | | | |
| ANTONIO MANFREDI | | ON FILE | | | | | | |
| ANTONIO MANGIERI | | ON FILE | | | | | | |
| ANTONIO MANINO | | ON FILE | | | | | | |
| ANTONIO MARINO | | ON FILE | | | | | | |
| ANTONIO MARRAUDINO | | ON FILE | | | | | | |
| ANTONIO MARTINELLI | | ON FILE | | | | | | |
| ANTONIO MASSA | | ON FILE | | | | | | |
| ANTONIO MATTIA ODORISIO | | ON FILE | | | | | | |
| ANTONIO MAURELLI | | ON FILE | | | | | | |
| ANTONIO MAURO | | ON FILE | | | | | | |
| ANTONIO MESSINA | | ON FILE | | | | | | |
| ANTONIO MICHELOTTI | | ON FILE | | | | | | |
| ANTONIO MICINO | | ON FILE | | | | | | |
| ANTONIO MIELE | | ON FILE | | | | | | |
| ANTONIO MOGAVERO | | ON FILE | | | | | | |
| ANTONIO MORELLI | | ON FILE | | | | | | |
| ANTONIO MULAS | | ON FILE | | | | | | |
| ANTONIO NATALE | | ON FILE | | | | | | |
| ANTONIO NIRO | | ON FILE | | | | | | |
| ANTONIO NOTARPIETRO | | ON FILE | | | | | | |
| ANTONIO ORLANDI | | ON FILE | | | | | | |
| ANTONIO PAGLIARO | | ON FILE | | | | | | |
| ANTONIO PAIANO | | ON FILE | | | | | | |
| ANTONIO PALADINO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PALAZZO | | ON FILE | | | | | | |
| ANTONIO PALLADINO | | ON FILE | | | | | | |
| ANTONIO PALMA | | ON FILE | | | | | | |
| ANTONIO PALMESANO | | ON FILE | | | | | | |
| ANTONIO PALMISANO | | ON FILE | | | | | | |
| ANTONIO PALOMBO | | ON FILE | | | | | | |
| ANTONIO PANSINI | | ON FILE | | | | | | |
| ANTONIO PAONE | | ON FILE | | | | | | |
| ANTONIO PAPAGNI | | ON FILE | | | | | | |
| ANTONIO PAVONE | | ON FILE | | | | | | |
| ANTONIO PECCI | | ON FILE | | | | | | |
| ANTONIO PERROTTA | | ON FILE | | | | | | |
| ANTONIO PETA | | ON FILE | | | | | | |
| ANTONIO PETRIS | | ON FILE | | | | | | |
| ANTONIO PEZZI | | ON FILE | | | | | | |
| ANTONIO PICARO | | ON FILE | | | | | | |
| ANTONIO PICCO | | ON FILE | | | | | | |
| ANTONIO PICCOLO | | ON FILE | | | | | | |
| ANTONIO PIO CAVALIERE | | ON FILE | | | | | | |
| ANTONIO PIO PALUMBO | | ON FILE | | | | | | |
| ANTONIO PIO SALOMONE | | ON FILE | | | | | | |
| ANTONIO PIRODDA | | ON FILE | | | | | | |
| ANTONIO PIRROTTA | | ON FILE | | | | | | |
| ANTONIO PISTILLI | | ON FILE | | | | | | |
| ANTONIO POLIFEMI | | ON FILE | | | | | | |
| ANTONIO PORCHEDDU | | ON FILE | | | | | | |
| ANTONIO PRESICCI | | ON FILE | | | | | | |
| ANTONIO PULITANO | | ON FILE | | | | | | |
| ANTONIO QUAGLIATA | | ON FILE | | | | | | |
| ANTONIO RADESSICH | | ON FILE | | | | | | |
| ANTONIO RANDAZZO | | ON FILE | | | | | | |
| ANTONIO RAPUANO | | ON FILE | | | | | | |
| ANTONIO RAUCCI | | ON FILE | | | | | | |
| ANTONIO RICUCCI | | ON FILE | | | | | | |
| ANTONIO RIVIEZZO | | ON FILE | | | | | | |
| ANTONIO RIZZO | | ON FILE | | | | | | |
| ANTONIO ROMANO | | ON FILE | | | | | | |
| ANTONIO ROMUALDO RABOSSI | | ON FILE | | | | | | |
| ANTONIO ROSSI | | ON FILE | | | | | | |
| ANTONIO ROTONDO | | ON FILE | | | | | | |
| ANTONIO RUGGIERI | | ON FILE | | | | | | |
| ANTONIO RUSSO | | ON FILE | | | | | | |
| ANTONIO SABATINI | | ON FILE | | | | | | |
| ANTONIO SAMPERE | | ON FILE | | | | | | |
| ANTONIO SANGERMANO | | ON FILE | | | | | | |
| ANTONIO SANGUIGNI | | ON FILE | | | | | | |
| ANTONIO SANTACATTERINA | | ON FILE | | | | | | |
| ANTONIO SARDELLI | | ON FILE | | | | | | |
| ANTONIO SCAGLIONE | | ON FILE | | | | | | |
| ANTONIO SCALICE | | ON FILE | | | | | | |
| ANTONIO SCOPPETTUOLO | | ON FILE | | | | | | |
| ANTONIO SECONDO MINGOLLA | | ON FILE | | | | | | |
| ANTONIO SENESE | | ON FILE | | | | | | |
| ANTONIO SILEO | | ON FILE | | | | | | |
| ANTONIO SIMONE DE GIGLIO | | ON FILE | | | | | | |
| ANTONIO SIMULA | | ON FILE | | | | | | |
| ANTONIO SIRABELLA | | ON FILE | | | | | | |
| ANTONIO SOFO | | ON FILE | | | | | | |
| ANTONIO SPEZIALE | | ON FILE | | | | | | |
| ANTONIO STEFANO TERZITTA | | ON FILE | | | | | | |
| ANTONIO STOCCHI | | ON FILE | | | | | | |
| ANTONIO STUMPO | | ON FILE | | | | | | |
| ANTONIO SUEVO | | ON FILE | | | | | | |
| ANTONIO TARLO | | ON FILE | | | | | | |
| ANTONIO TARSIA | | ON FILE | | | | | | |
| ANTONIO TASCA | | ON FILE | | | | | | |
| ANTONIO TEDESCO | | ON FILE | | | | | | |
| ANTONIO TELESCA | | ON FILE | | | | | | |
| ANTONIO TIRABASSO | | ON FILE | | | | | | |
| ANTONIO TORRE | | ON FILE | | | | | | |
| ANTONIO TORTORA | | ON FILE | | | | | | |
| ANTONIO TOZZI | | ON FILE | | | | | | |
| ANTONIO VALDEZ | | ON FILE | | | | | | |
| ANTONIO VALENTINO | | ON FILE | | | | | | |
| ANTONIO VARRIALE | | ON FILE | | | | | | |
| ANTONIO VICI | | ON FILE | | | | | | |
| ANTONIO VILLANACCI | | ON FILE | | | | | | |
| ANTONIO VILLANI | | ON FILE | | | | | | |
| ANTONIO VIZZA | | ON FILE | | | | | | |
| ANTONIO ZAMMATARO | | ON FILE | | | | | | |
| ANTONIO ZANOLIN | | ON FILE | | | | | | |
| ANTONIO ZULLO | | ON FILE | | | | | | |
| ANTONJ CASSONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONY CAPUTO | | ON FILE | | | | | | |
| ANTONY GIANLUCA DE ROSA | | ON FILE | | | | | | |
| ANUBI DIGITAL SRI CLIENT ACCOUNT | | ON FILE | | | | | | |
| ANUBI DIGITAL SRL | | ON FILE | | | | | | |
| ANWAR BENAOUICHA | | ON FILE | | | | | | |
| ANWAR RAMI | | ON FILE | | | | | | |
| ANZEL MAS | | ON FILE | | | | | | |
| APRILE APRILE | | ON FILE | | | | | | |
| APURV JAIN | | ON FILE | | | | | | |
| ARAFAT HELAL | | ON FILE | | | | | | |
| ARASH ALGHASI | | ON FILE | | | | | | |
| ARASH GHOLAMZADEH NASRABADI | | ON FILE | | | | | | |
| ARBEN KRYEZIU | | ON FILE | | | | | | |
| ARBEN PRENKA | | ON FILE | | | | | | |
| ARCANGELO DAMATO | | ON FILE | | | | | | |
| ARDHAN SWATRIDGE | | ON FILE | | | | | | |
| ARDIT SHEHI | | ON FILE | | | | | | |
| ARGENTINA FRANCESCA SCAFFIDI | | ON FILE | | | | | | |
| ARGENTINA NICCOLINI | | ON FILE | | | | | | |
| ARGENTINO MAZZARULLI | | ON FILE | | | | | | |
| ARIA BEHNAM | | ON FILE | | | | | | |
| ARIAN CECCHINI | | ON FILE | | | | | | |
| ARIAN GJYZELI | | ON FILE | | | | | | |
| ARIANNA BULLA | | ON FILE | | | | | | |
| ARIANNA CAPALDO | | ON FILE | | | | | | |
| ARIANNA CORALLINI | | ON FILE | | | | | | |
| ARIANNA D'ABUNDO | | ON FILE | | | | | | |
| ARIANNA FORCISI | | ON FILE | | | | | | |
| ARIANNA GJYZELI | | ON FILE | | | | | | |
| ARIANNA LEONE | | ON FILE | | | | | | |
| ARIANNA LIURNI | | ON FILE | | | | | | |
| ARIANNA MARCHIONNE | | ON FILE | | | | | | |
| ARIANNA MARIANI | | ON FILE | | | | | | |
| ARIANNA PANE | | ON FILE | | | | | | |
| ARIANNA PERRI | | ON FILE | | | | | | |
| ARIANNA SCRINZI | | ON FILE | | | | | | |
| ARIANNA TANTINO | | ON FILE | | | | | | |
| ARIANNA TRUDU | | ON FILE | | | | | | |
| ARIENS DAMSI | | ON FILE | | | | | | |
| ARISTIDE MAMMALELLA | | ON FILE | | | | | | |
| ARMANDA DAUTAJ | | ON FILE | | | | | | |
| ARMANDO BELLOPEDE | | ON FILE | | | | | | |
| ARMANDO BRUNO | | ON FILE | | | | | | |
| ARMANDO CAMACHO PEREZ | | ON FILE | | | | | | |
| ARMANDO CAVALLO | | ON FILE | | | | | | |
| ARMANDO CICCARELLI | | ON FILE | | | | | | |
| ARMANDO DE LILLIS | | ON FILE | | | | | | |
| ARMANDO EGGER | | ON FILE | | | | | | |
| ARMANDO FERRANDINO | | ON FILE | | | | | | |
| ARMANDO GHISALBERTI | | ON FILE | | | | | | |
| ARMANDO GINNI | | ON FILE | | | | | | |
| ARMANDO HOXHA | | ON FILE | | | | | | |
| ARMANDO LONGO | | ON FILE | | | | | | |
| ARMANDO RUSSO | | ON FILE | | | | | | |
| ARMANDO SCISCIOLA | | ON FILE | | | | | | |
| ARMEN ANUFRIEV | | ON FILE | | | | | | |
| ARMIA REZK | | ON FILE | | | | | | |
| ARMIN ELLER | | ON FILE | | | | | | |
| ARMIN GANDER | | ON FILE | | | | | | |
| ARMIN KOUCHAKRASHTI | | ON FILE | | | | | | |
| ARMODIO LUIGI CORRADO | | ON FILE | | | | | | |
| ARNALDO CIUFFETTI | | ON FILE | | | | | | |
| ARSANIOS REZK | | ON FILE | | | | | | |
| ARTAN CANAMETI | | ON FILE | | | | | | |
| ARTEM KHOMENKO | | ON FILE | | | | | | |
| ARTEM MATYUSHIN | | ON FILE | | | | | | |
| ARTEOM POLEACOV | | ON FILE | | | | | | |
| ARTHUR BLEZIEN | | ON FILE | | | | | | |
| ARTUR KOZAK | | ON FILE | | | | | | |
| ARTURO BARDELLI | | ON FILE | | | | | | |
| ARTURO DE LUCCHI | | ON FILE | | | | | | |
| ARTURO MELLONE | | ON FILE | | | | | | |
| ARTURO ROBERTO FUMAGALLI | | ON FILE | | | | | | |
| ARTURO SEVERGNINI | | ON FILE | | | | | | |
| ARTURO STOMEO | | ON FILE | | | | | | |
| ARTURO ZENONE | | ON FILE | | | | | | |
| ARUNVEER SINGH | | ON FILE | | | | | | |
| ASIA DONATO | | ON FILE | | | | | | |
| ASIA RUGGERI | | ON FILE | | | | | | |
| ASSUNTA BALESTRIERI | | ON FILE | | | | | | |
| ASSUNTA BORRIELLO | | ON FILE | | | | | | |
| ASSUNTA CARMELA LIOI | | ON FILE | | | | | | |
| ASSUNTO BUSCEMI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRID INDIANI | | ON FILE | | | | | | |
| ATTI CZOFA | | ON FILE | | | | | | |
| ATTILIO DE SANCTIS | | ON FILE | | | | | | |
| ATTILIO DELLA SANTINA | | ON FILE | | | | | | |
| ATTILIO PIAZZA | | ON FILE | | | | | | |
| ATTILIO POZZOLI | | ON FILE | | | | | | |
| ATTILIO RATTO | | ON FILE | | | | | | |
| AUBREY MOORE | | ON FILE | | | | | | |
| AUGUSTO ANCESCHI | | ON FILE | | | | | | |
| AUGUSTO ANTONIO GOMEZ CAPERA | | ON FILE | | | | | | |
| AUGUSTO ENEA FILIMBERTI | | ON FILE | | | | | | |
| AUGUSTO FABIO RAGUSO | | ON FILE | | | | | | |
| AUGUSTO FRANCESCHI | | ON FILE | | | | | | |
| AUGUSTO MARZORATI | | ON FILE | | | | | | |
| AUGUSTO MASSIMILIANO CORATZA | | ON FILE | | | | | | |
| AUGUSTUS BINEY | | ON FILE | | | | | | |
| AUREL POP | | ON FILE | | | | | | |
| AURELIA GRAURE | | ON FILE | | | | | | |
| AURELIA TOMA | | ON FILE | | | | | | |
| AURELIO BALZANI | | ON FILE | | | | | | |
| AURELIO BARBERA MAZZOLA | | ON FILE | | | | | | |
| AURELIO CIANCIMINO | | ON FILE | | | | | | |
| AURELIO DUTTO | | ON FILE | | | | | | |
| AURELIO LATELLA | | ON FILE | | | | | | |
| AURELIO LENTINI | | ON FILE | | | | | | |
| AURO BONVINI | | ON FILE | | | | | | |
| AURORA LOMBARDOZZI | | ON FILE | | | | | | |
| AURORA MARMO | | ON FILE | | | | | | |
| AURORA PARANINFI | | ON FILE | | | | | | |
| AVALLONE GIOVANNI | | ON FILE | | | | | | |
| AVNI BYTYCI | | ON FILE | | | | | | |
| AVV. ARNALDO SPERANDII | | ON FILE | | | | | | |
| AXEL MAGLI | | ON FILE | | | | | | |
| AYCAN TASKAYA | | ON FILE | | | | | | |
| AYMEN BAATI | | ON FILE | | | | | | |
| AYOUB BENJENNA | | ON FILE | | | | | | |
| AYOUB EL-MIKH | | ON FILE | | | | | | |
| AYTANO STEFANO GINO | | ON FILE | | | | | | |
| AYYOUB TRIBKI | | ON FILE | | | | | | |
| AZAD SABIR | | ON FILE | | | | | | |
| BABA DIOP | | ON FILE | | | | | | |
| BABAK MALEKIRAD | | ON FILE | | | | | | |
| BADRE TARAOUI | | ON FILE | | | | | | |
| BAHAR DEMIRAG | | ON FILE | | | | | | |
| BAKAL POLELLI | | ON FILE | | | | | | |
| BALDASSARRE CUOMO | | ON FILE | | | | | | |
| BALDASSARRE MANGIAPANE | | ON FILE | | | | | | |
| BALDO MARTINO | | ON FILE | | | | | | |
| BALDOVINO DURA | | ON FILE | | | | | | |
| BALTUS GERARD HERLAAR | | ON FILE | | | | | | |
| BARBARA AMMENDOLA | | ON FILE | | | | | | |
| BARBARA BERTONCINI | | ON FILE | | | | | | |
| BARBARA DALLA VALLE | | ON FILE | | | | | | |
| BARBARA DE CARLO | | ON FILE | | | | | | |
| BARBARA DEL VECCHIO | | ON FILE | | | | | | |
| BARBARA EMANUELA DI PAOLANTONIO | | ON FILE | | | | | | |
| BARBARA FABBRI | | ON FILE | | | | | | |
| BARBARA FANTESINI | | ON FILE | | | | | | |
| BARBARA FARINA | | ON FILE | | | | | | |
| BARBARA FAVERO | | ON FILE | | | | | | |
| BARBARA FILA MANENTI | | ON FILE | | | | | | |
| BARBARA FRATTO | | ON FILE | | | | | | |
| BARBARA GADDINI | | ON FILE | | | | | | |
| BARBARA GOLLUSCIO | | ON FILE | | | | | | |
| BARBARA MAGNO | | ON FILE | | | | | | |
| BARBARA MANDANICI | | ON FILE | | | | | | |
| BARBARA PERGALANI | | ON FILE | | | | | | |
| BARBARA PIGHIN | | ON FILE | | | | | | |
| BARBARA POLITANÒ | | ON FILE | | | | | | |
| BARBARA RUGGIU | | ON FILE | | | | | | |
| BARBARA SABATINO | | ON FILE | | | | | | |
| BARBARA SANTORO | | ON FILE | | | | | | |
| BARBARA SILANUS | | ON FILE | | | | | | |
| BARBARA SONCIN | | ON FILE | | | | | | |
| BARBARA SPECCHIULLI | | ON FILE | | | | | | |
| BARBARA TRINCAS | | ON FILE | | | | | | |
| BARBARA VAVASSORI | | ON FILE | | | | | | |
| BARIS ARDA OZTURK | | ON FILE | | | | | | |
| BARIS VURAL | | ON FILE | | | | | | |
| BARRY SHEELAN | | ON FILE | | | | | | |
| BARTLOMIEJ ZOPPI SADOWSKI | | ON FILE | | | | | | |
| BARTOLO LO BELLO | | ON FILE | | | | | | |
| BARTOLOMEO D'ALIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTOLOMEO NOCCHIERO | | ON FILE | | | | | | |
| BARTOLOMEO SANTORO | | ON FILE | | | | | | |
| BASILIO VALLI | | ON FILE | | | | | | |
| BASSANO CAMBIE | | ON FILE | | | | | | |
| BATTIMELLI BATTIMELLI | | ON FILE | | | | | | |
| BATTISTA TADINI | | ON FILE | | | | | | |
| BATUHAN GULER | | ON FILE | | | | | | |
| BEATRICE BALDRICCHI | | ON FILE | | | | | | |
| BEATRICE BERRUTI | | ON FILE | | | | | | |
| BEATRICE CHECCHIA | | ON FILE | | | | | | |
| BEATRICE FIRINU | | ON FILE | | | | | | |
| BEATRICE LEONI | | ON FILE | | | | | | |
| BEATRICE NATALI | | ON FILE | | | | | | |
| BEATRICE PETTINELLI | | ON FILE | | | | | | |
| BEATRICE PONZI | | ON FILE | | | | | | |
| BEATRICE RICCI | | ON FILE | | | | | | |
| BEATRICE ROSA' | | ON FILE | | | | | | |
| BEATRICE VALLERI | | ON FILE | | | | | | |
| BEATRICE VOLPE | | ON FILE | | | | | | |
| BEHZAD NAMAKI GHANEH | | ON FILE | | | | | | |
| BELINDA GRILLO | | ON FILE | | | | | | |
| BELLI PIETRO | | ON FILE | | | | | | |
| BEN HUGHES | | ON FILE | | | | | | |
| BENEDETTA BARBANTI | | ON FILE | | | | | | |
| BENEDETTA CASCELLA | | ON FILE | | | | | | |
| BENEDETTA DI STEFANO | | ON FILE | | | | | | |
| BENEDETTA DIAMANTE PECCHIA | | ON FILE | | | | | | |
| BENEDETTA GUARINIELLO | | ON FILE | | | | | | |
| BENEDETTA SAVINI | | ON FILE | | | | | | |
| BENEDETTO BURATTI | | ON FILE | | | | | | |
| BENEDETTO LAZZARO | | ON FILE | | | | | | |
| BENEDETTO LO SICCO | | ON FILE | | | | | | |
| BENEDETTO MANASSERI | | ON FILE | | | | | | |
| BENEDETTO MARIA MALHOTRA | | ON FILE | | | | | | |
| BENEDETTO PITÒ | | ON FILE | | | | | | |
| BENEDETTO RENZI | | ON FILE | | | | | | |
| BENEDETTO RUFFINO | | ON FILE | | | | | | |
| BENIAMINO CAPASSO | | ON FILE | | | | | | |
| BENIAMINO RANIERI | | ON FILE | | | | | | |
| BENINCASA GIUSEPPE | | ON FILE | | | | | | |
| BENINO DI MONTE | | ON FILE | | | | | | |
| BENITO MEDUGNO | | ON FILE | | | | | | |
| BENITO PALLADINO | | ON FILE | | | | | | |
| BERARDO EVANGELISTA | | ON FILE | | | | | | |
| BERKAN LAYIK | | ON FILE | | | | | | |
| BERKAY KESKIN | | ON FILE | | | | | | |
| BERNADETA DZWONKOWSKA | | ON FILE | | | | | | |
| BERNARDINO PAIANO | | ON FILE | | | | | | |
| BERNARDO BARTOLETTI | | ON FILE | | | | | | |
| BERNARDO CICCHI | | ON FILE | | | | | | |
| BERNARDO MASCELLANI | | ON FILE | | | | | | |
| BERNARDO SARTORI | | ON FILE | | | | | | |
| BERNEDETTE JOY CAGUICLA | | ON FILE | | | | | | |
| BERTAN KURŞUN | | ON FILE | | | | | | |
| BERZACOLA BERZACOLA | | ON FILE | | | | | | |
| BESARD CANAJ | | ON FILE | | | | | | |
| BESHOY GUIRGES | | ON FILE | | | | | | |
| BEYZA TOPÇU | | ON FILE | | | | | | |
| BIAGIO CIAMBRIELLO | | ON FILE | | | | | | |
| BIAGIO CUOMO | | ON FILE | | | | | | |
| BIAGIO DE CILLIS | | ON FILE | | | | | | |
| BIAGIO ESPOSITO | | ON FILE | | | | | | |
| BIAGIO FERRAIUOLO | | ON FILE | | | | | | |
| BIAGIO GENNARO | | ON FILE | | | | | | |
| BIAGIO GIRLANDO | | ON FILE | | | | | | |
| BIAGIO MARCHESANO | | ON FILE | | | | | | |
| BIAGIO MURA | | ON FILE | | | | | | |
| BIANCA MARIA BOMPANI | | ON FILE | | | | | | |
| BIANCA TASSINARI | | ON FILE | | | | | | |
| BIANCA VALLEFUOCO | | ON FILE | | | | | | |
| BIKRAMJIT CHUMBER | | ON FILE | | | | | | |
| BILAL AKGUN | | ON FILE | | | | | | |
| BINOY DHANUSHKA ANJELO FERNANDO | | ON FILE | | | | | | |
| BLADI CALZAVARA | | ON FILE | | | | | | |
| BLAISE DIGOVIC | | ON FILE | | | | | | |
| BLESSED OGBEBOR | | ON FILE | | | | | | |
| BLESSING JEJEDEYI | | ON FILE | | | | | | |
| BOGDAN FRANCO | | ON FILE | | | | | | |
| BOGDAN OSIPOV | | ON FILE | | | | | | |
| BOJAN ZIVKOVIC | | ON FILE | | | | | | |
| BOLANDRINI MICHAEL | | ON FILE | | | | | | |
| BONARIA MARCELLA ZUCCA | | ON FILE | | | | | | |
| BONOMINI SILVIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORDIANU IONUT MARIAN | | ON FILE | | | | | | |
| BORDIANU MIHAELA MONALISA | | ON FILE | | | | | | |
| BORIS AVRAMOV GIULIVI | | ON FILE | | | | | | |
| BORIS COKARIC | | ON FILE | | | | | | |
| BORIS CRISCUOLO | | ON FILE | | | | | | |
| BORIS JANKOVIC | | ON FILE | | | | | | |
| BORISLAV STOILKOV | | ON FILE | | | | | | |
| BORISZ LACZKO | | ON FILE | | | | | | |
| BORTOLOZZO CRISTINA | | ON FILE | | | | | | |
| BOSI LUCA | | ON FILE | | | | | | |
| BOUBACAR BARRY | | ON FILE | | | | | | |
| BOURGANA ANOUAR | | ON FILE | | | | | | |
| BRACCIO BARTOLOMEO | | ON FILE | | | | | | |
| BRANDO IACONO | | ON FILE | | | | | | |
| BRANKO CIRKOVIC | | ON FILE | | | | | | |
| BRIAN ATZORI | | ON FILE | | | | | | |
| BRIAN BORTOLOTTO | | ON FILE | | | | | | |
| BRIAN COLZANI | | ON FILE | | | | | | |
| BRIAN PIGATO | | ON FILE | | | | | | |
| BRIGHT DONALD | | ON FILE | | | | | | |
| BRIGIDA MARCHESE | | ON FILE | | | | | | |
| BRIGIDA MORRA | | ON FILE | | | | | | |
| BROGGIO MATTIA | | ON FILE | | | | | | |
| BRUNA BIANCHI | | ON FILE | | | | | | |
| BRUNA BRUNO | | ON FILE | | | | | | |
| BRUNELLA SALVADORI | | ON FILE | | | | | | |
| BRUNELLA SAVINO | | ON FILE | | | | | | |
| BRUNELLO MARZOCCHI | | ON FILE | | | | | | |
| BRUNO ADESSO | | ON FILE | | | | | | |
| BRUNO BEVILACQUA | | ON FILE | | | | | | |
| BRUNO BOLOGNESE | | ON FILE | | | | | | |
| BRUNO BONTEMPO | | ON FILE | | | | | | |
| BRUNO BRUNATI | | ON FILE | | | | | | |
| BRUNO CALISTI | | ON FILE | | | | | | |
| BRUNO CANNIZZARO | | ON FILE | | | | | | |
| BRUNO CASAROTTO | | ON FILE | | | | | | |
| BRUNO CEPOLLINA | | ON FILE | | | | | | |
| BRUNO COBELLI | | ON FILE | | | | | | |
| BRUNO COLETTA | | ON FILE | | | | | | |
| BRUNO COLÒ | | ON FILE | | | | | | |
| BRUNO CULICCHIA | | ON FILE | | | | | | |
| BRUNO DAMIATA | | ON FILE | | | | | | |
| BRUNO FEDERICO | | ON FILE | | | | | | |
| BRUNO GIACOMOZZI | | ON FILE | | | | | | |
| BRUNO LO VANO | | ON FILE | | | | | | |
| BRUNO MASELLI | | ON FILE | | | | | | |
| BRUNO PADERI | | ON FILE | | | | | | |
| BRUNO PEREIRA | | ON FILE | | | | | | |
| BRUNO PEZER | | ON FILE | | | | | | |
| BRUNO PIRAS | | ON FILE | | | | | | |
| BRUNO REGGIANI | | ON FILE | | | | | | |
| BRUNO REVEGLIA | | ON FILE | | | | | | |
| BRUNO SERRA | | ON FILE | | | | | | |
| BRUNO TURCHETTO | | ON FILE | | | | | | |
| BRUNO ZOBBIO | | ON FILE | | | | | | |
| BRYAN MURILLO | | ON FILE | | | | | | |
| BRYAN SPADARI | | ON FILE | | | | | | |
| BRYAN TRINIDAD | | ON FILE | | | | | | |
| BUGRA SARPER SECEN | | ON FILE | | | | | | |
| BURANI NICCOLÒ | | ON FILE | | | | | | |
| BUSHAJ ALDO | | ON FILE | | | | | | |
| CAIJUAN ZHENG | | ON FILE | | | | | | |
| CAILING ZHENG | | ON FILE | | | | | | |
| CAIO GALARZA BUONGIORNO | | ON FILE | | | | | | |
| CALIN CĂTĂLIN | | ON FILE | | | | | | |
| CALIN LEPARDA | | ON FILE | | | | | | |
| CALOGERA MISTRETTA | | ON FILE | | | | | | |
| CALOGERO CANNATA | | ON FILE | | | | | | |
| CALOGERO CIMINO | | ON FILE | | | | | | |
| CALOGERO DI LEGAMI | | ON FILE | | | | | | |
| CALOGERO FAMIANI | | ON FILE | | | | | | |
| CALOGERO MAUCERI | | ON FILE | | | | | | |
| CALOGERO MENTELLINA | | ON FILE | | | | | | |
| CALOGERO RICOTTA | | ON FILE | | | | | | |
| CALOGERO SCHIFANO | | ON FILE | | | | | | |
| CALOGERO VITALE | | ON FILE | | | | | | |
| CALOGERO ZARBO | | ON FILE | | | | | | |
| CAMELIA JITARU | | ON FILE | | | | | | |
| CAMELIA POPA | | ON FILE | | | | | | |
| CAMILLA BERTOLI | | ON FILE | | | | | | |
| CAMILLA BOGLIOLO | | ON FILE | | | | | | |
| CAMILLA CORBO | | ON FILE | | | | | | |
| CAMILLA CUOGHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMILLA FOSCHI | | ON FILE | | | | | | |
| CAMILLA GIULIANI | | ON FILE | | | | | | |
| CAMILLA MINUTOLA | | ON FILE | | | | | | |
| CAMILLA PINI | | ON FILE | | | | | | |
| CAMILLA SAFFIOTI | | ON FILE | | | | | | |
| CAMILLA TOSI | | ON FILE | | | | | | |
| CAMILLO CAVARRETTA | | ON FILE | | | | | | |
| CAMILLO GROSSI | | ON FILE | | | | | | |
| CAMILLO OLIVETTI | | ON FILE | | | | | | |
| CANDIDA BEOLCHI | | ON FILE | | | | | | |
| CANDIDA CUCCURU | | ON FILE | | | | | | |
| CANGINI MASSIMILIANO | | ON FILE | | | | | | |
| CANIO CLAUDIO TRISTANO | | ON FILE | | | | | | |
| CARDILE MARIA EGLE | | ON FILE | | | | | | |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | | ON FILE | | | | | | |
| CARLA ARTINI | | ON FILE | | | | | | |
| CARLA CAPPELLI | | ON FILE | | | | | | |
| CARLA CICIARELLI | | ON FILE | | | | | | |
| CARLA D IPPOLITO | | ON FILE | | | | | | |
| CARLA DE LUCA | | ON FILE | | | | | | |
| CARLA DONATELLA IDA LARI | | ON FILE | | | | | | |
| CARLA FRAGNAN ASSUMPÇÃO | | ON FILE | | | | | | |
| CARLA GUISO | | ON FILE | | | | | | |
| CARLA MUTTI | | ON FILE | | | | | | |
| CARLA NICOLE ANDRADE LEIVA | | ON FILE | | | | | | |
| CARLA NOVELLO | | ON FILE | | | | | | |
| CARLA PASTORINO | | ON FILE | | | | | | |
| CARLA SCHIAVON | | ON FILE | | | | | | |
| CARLA VERGELLI | | ON FILE | | | | | | |
| CARLA ZHOU | | ON FILE | | | | | | |
| CARLO AIELLO | | ON FILE | | | | | | |
| CARLO ALBERTO FABBRETTI | | ON FILE | | | | | | |
| CARLO ALBERTO FUGAZZA | | ON FILE | | | | | | |
| CARLO ALBORE | | ON FILE | | | | | | |
| CARLO ANDREA OCCHIPINTI | | ON FILE | | | | | | |
| CARLO ANFUSO | | ON FILE | | | | | | |
| CARLO ANTONIO COSTA VIANELLO | | ON FILE | | | | | | |
| CARLO ANTONIO MAZZOLA | | ON FILE | | | | | | |
| CARLO ARBELLI | | ON FILE | | | | | | |
| CARLO ARCIDIACONO | | ON FILE | | | | | | |
| CARLO AVENATTI | | ON FILE | | | | | | |
| CARLO BALDASCINO | | ON FILE | | | | | | |
| CARLO BATTAGLIA | | ON FILE | | | | | | |
| CARLO BENDINELLI | | ON FILE | | | | | | |
| CARLO BENITTI | | ON FILE | | | | | | |
| CARLO BERNASCONI | | ON FILE | | | | | | |
| CARLO BONANOME | | ON FILE | | | | | | |
| CARLO BOREAN | | ON FILE | | | | | | |
| CARLO BORRACCINO | | ON FILE | | | | | | |
| CARLO BOTTAZZO | | ON FILE | | | | | | |
| CARLO BOZANO | | ON FILE | | | | | | |
| CARLO BRUNO | | ON FILE | | | | | | |
| CARLO BUTI | | ON FILE | | | | | | |
| CARLO CABITZA | | ON FILE | | | | | | |
| CARLO CALAMELLI | | ON FILE | | | | | | |
| CARLO CAPUANI | | ON FILE | | | | | | |
| CARLO CARENINI | | ON FILE | | | | | | |
| CARLO CARPEGNA | | ON FILE | | | | | | |
| CARLO CECILIATO | | ON FILE | | | | | | |
| CARLO CEOLAN | | ON FILE | | | | | | |
| CARLO CERASOLI | | ON FILE | | | | | | |
| CARLO CHECHI | | ON FILE | | | | | | |
| CARLO CHIAPPONI | | ON FILE | | | | | | |
| CARLO CHIARI | | ON FILE | | | | | | |
| CARLO CHIUSANO | | ON FILE | | | | | | |
| CARLO CIPOLLINI | | ON FILE | | | | | | |
| CARLO COMPAGNONE | | ON FILE | | | | | | |
| CARLO CONDO' | | ON FILE | | | | | | |
| CARLO CRETARA | | ON FILE | | | | | | |
| CARLO CRISPINO | | ON FILE | | | | | | |
| CARLO DALAI | | ON FILE | | | | | | |
| CARLO D'ASTE STELLA AMERO | | ON FILE | | | | | | |
| CARLO DE LUCA | | ON FILE | | | | | | |
| CARLO DE MEDIO | | ON FILE | | | | | | |
| CARLO DHO | | ON FILE | | | | | | |
| CARLO DI CICCO | | ON FILE | | | | | | |
| CARLO DI FLORIO | | ON FILE | | | | | | |
| CARLO DI GIACOMO | | ON FILE | | | | | | |
| CARLO FABIANO | | ON FILE | | | | | | |
| CARLO FACCHINETTI | | ON FILE | | | | | | |
| CARLO FASANO | | ON FILE | | | | | | |
| CARLO FERRERO | | ON FILE | | | | | | |
| CARLO FONTANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLO GALLO | | ON FILE | | | | | | |
| CARLO GIANSANTE | | ON FILE | | | | | | |
| CARLO GIORGETTO | | ON FILE | | | | | | |
| CARLO GIRARDI | | ON FILE | | | | | | |
| CARLO GRASSI | | ON FILE | | | | | | |
| CARLO GUARNACCI | | ON FILE | | | | | | |
| CARLO IEZZI | | ON FILE | | | | | | |
| CARLO LACCHINI | | ON FILE | | | | | | |
| CARLO LO COCO | | ON FILE | | | | | | |
| CARLO MARMOCCHI | | ON FILE | | | | | | |
| CARLO MASTROMINICO | | ON FILE | | | | | | |
| CARLO MATICHECCHIA | | ON FILE | | | | | | |
| CARLO MELARAGNI | | ON FILE | | | | | | |
| CARLO MELZI | | ON FILE | | | | | | |
| CARLO MONDINI | | ON FILE | | | | | | |
| CARLO MORMILE | | ON FILE | | | | | | |
| CARLO MOTTOLA | | ON FILE | | | | | | |
| CARLO MURACHELLI | | ON FILE | | | | | | |
| CARLO ONOFRI | | ON FILE | | | | | | |
| CARLO PANDOLFI | | ON FILE | | | | | | |
| CARLO PASTORINO | | ON FILE | | | | | | |
| CARLO PELIZZARO | | ON FILE | | | | | | |
| CARLO POLITO | | ON FILE | | | | | | |
| CARLO POMATTO | | ON FILE | | | | | | |
| CARLO RACCOSTA | | ON FILE | | | | | | |
| CARLO RIBOTTO | | ON FILE | | | | | | |
| CARLO ROSSANO | | ON FILE | | | | | | |
| CARLO RUSCONI | | ON FILE | | | | | | |
| CARLO RUSSO | | ON FILE | | | | | | |
| CARLO SABATELLI | | ON FILE | | | | | | |
| CARLO SAGLIOCCO | | ON FILE | | | | | | |
| CARLO SALINI | | ON FILE | | | | | | |
| CARLO SANTOMAURO | | ON FILE | | | | | | |
| CARLO SARTORI RIZZI | | ON FILE | | | | | | |
| CARLO SCEVOLA | | ON FILE | | | | | | |
| CARLO SCHERMA | | ON FILE | | | | | | |
| CARLO SGARBOSSA | | ON FILE | | | | | | |
| CARLO TORO | | ON FILE | | | | | | |
| CARLO TRAVAGLIO | | ON FILE | | | | | | |
| CARLO URBANO | | ON FILE | | | | | | |
| CARLO VICENZI | | ON FILE | | | | | | |
| CARLO ZAMBIANCHI | | ON FILE | | | | | | |
| CARLO ZAMUNER | | ON FILE | | | | | | |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | | ON FILE | | | | | | |
| CARLOS GARCIA | | ON FILE | | | | | | |
| CARLOS GUZMAN | | ON FILE | | | | | | |
| CARLOS TEOFILO JACOBO PALOMINO | | ON FILE | | | | | | |
| CARLOTTA BIAGINI | | ON FILE | | | | | | |
| CARLOTTA GABOARDI | | ON FILE | | | | | | |
| CARLOTTA SURICO | | ON FILE | | | | | | |
| CARLUCCI COSIMO | | ON FILE | | | | | | |
| CARMELA AMARANTE | | ON FILE | | | | | | |
| CARMELA BALZANO | | ON FILE | | | | | | |
| CARMELA CARICATO | | ON FILE | | | | | | |
| CARMELA CASAFREDDA | | ON FILE | | | | | | |
| CARMELA CORSO | | ON FILE | | | | | | |
| CARMELA DEROSA | | ON FILE | | | | | | |
| CARMELA DI COSTANZO | | ON FILE | | | | | | |
| CARMELA MORRONE | | ON FILE | | | | | | |
| CARMELA PENNACCHIO | | ON FILE | | | | | | |
| CARMELA PICCIRILLO | | ON FILE | | | | | | |
| CARMELA POMILLO | | ON FILE | | | | | | |
| CARMELA SANTACROCE | | ON FILE | | | | | | |
| CARMELINA CALÁ | | ON FILE | | | | | | |
| CARMELINA CURTO | | ON FILE | | | | | | |
| CARMELINA DESTEFANIS | | ON FILE | | | | | | |
| CARMELINA GIORDANO | | ON FILE | | | | | | |
| CARMELITA SBROFATTI | | ON FILE | | | | | | |
| CARMELO AGOSTA | | ON FILE | | | | | | |
| CARMELO ALEX GAITA | | ON FILE | | | | | | |
| CARMELO ALICATA | | ON FILE | | | | | | |
| CARMELO ALOISIO | | ON FILE | | | | | | |
| CARMELO DE MITRI | | ON FILE | | | | | | |
| CARMELO LO PICCOLO | | ON FILE | | | | | | |
| CARMELO LUCA DE LUCA | | ON FILE | | | | | | |
| CARMELO LUMIA | | ON FILE | | | | | | |
| CARMELO MAZZEO | | ON FILE | | | | | | |
| CARMELO RICCA | | ON FILE | | | | | | |
| CARMELO SANTORO | | ON FILE | | | | | | |
| CARMELO SPECIALE | | ON FILE | | | | | | |
| CARMEN ADESSO | | ON FILE | | | | | | |
| CARMEN BORRA | | ON FILE | | | | | | |
| CARMEN FRANCIONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN LETTIERI | | ON FILE | | | | | | |
| CARMEN MARINA JACOBO MONTES DE OCA | | ON FILE | | | | | | |
| CARMEN PEDROSA RUIZ | | ON FILE | | | | | | |
| CARMEN PETRISORU | | ON FILE | | | | | | |
| CARMEN SAVARESE | | ON FILE | | | | | | |
| CARMEN VILLA | | ON FILE | | | | | | |
| CARMEN WILLEIT | | ON FILE | | | | | | |
| CARMINE ACCOGLI | | ON FILE | | | | | | |
| CARMINE APICE | | ON FILE | | | | | | |
| CARMINE AVETA | | ON FILE | | | | | | |
| CARMINE BOCCIA | | ON FILE | | | | | | |
| CARMINE CALABRESE | | ON FILE | | | | | | |
| CARMINE CAMARDELLA | | ON FILE | | | | | | |
| CARMINE DE VINCENZO | | ON FILE | | | | | | |
| CARMINE DI MAIO | | ON FILE | | | | | | |
| CARMINE FEDERICO | | ON FILE | | | | | | |
| CARMINE FERRARA | | ON FILE | | | | | | |
| CARMINE FLAMMINIO | | ON FILE | | | | | | |
| CARMINE NIGRO | | ON FILE | | | | | | |
| CARMINE OFFREDA | | ON FILE | | | | | | |
| CARMINE PACIOLLA | | ON FILE | | | | | | |
| CARMINE PASTORE | | ON FILE | | | | | | |
| CARMINE POMPA | | ON FILE | | | | | | |
| CARMINE RANESE | | ON FILE | | | | | | |
| CARMINE RANIERI | | ON FILE | | | | | | |
| CARMINE RUGGIERO | | ON FILE | | | | | | |
| CARMINE TESTA | | ON FILE | | | | | | |
| CARMINE VARRIANO | | ON FILE | | | | | | |
| CARMINE VERZILLO | | ON FILE | | | | | | |
| CAROLA CORREALE | | ON FILE | | | | | | |
| CAROLA DI CLEMENTE | | ON FILE | | | | | | |
| CAROLINA MARCHIORI | | ON FILE | | | | | | |
| CAROLY ARCIDIACONO | | ON FILE | | | | | | |
| CAROTTA ANTONELLO | | ON FILE | | | | | | |
| CATALDO CAPOZZA | | ON FILE | | | | | | |
| CATALIN BORDEANU | | ON FILE | | | | | | |
| CATALIN CATALIN | | ON FILE | | | | | | |
| CATALIN CRISTIAN POP | | ON FILE | | | | | | |
| CATALIN GHEORGHE | | ON FILE | | | | | | |
| CATELLO DI SALVATORE | | ON FILE | | | | | | |
| CATERINA ANGELA BULDO | | ON FILE | | | | | | |
| CATERINA CARMONE | | ON FILE | | | | | | |
| CATERINA DE SINOPOLI | | ON FILE | | | | | | |
| CATERINA LOIUDICE | | ON FILE | | | | | | |
| CATERINA LOMBARDO | | ON FILE | | | | | | |
| CATERINA MARROCCELLA | | ON FILE | | | | | | |
| CATERINA MARTA GOBBI | | ON FILE | | | | | | |
| CATERINA MATTEOTTI | | ON FILE | | | | | | |
| CATERINA PALMIOTTO | | ON FILE | | | | | | |
| CATERINA PANTANO | | ON FILE | | | | | | |
| CATERINA POMPONIO | | ON FILE | | | | | | |
| CATERINA PREGLIASCO | | ON FILE | | | | | | |
| CATERINA SANTOLO | | ON FILE | | | | | | |
| CATERINA VIRGILIO | | ON FILE | | | | | | |
| CATERINA ZACCHELLO | | ON FILE | | | | | | |
| CATHERINE VIEILLE | | ON FILE | | | | | | |
| CATIA ALFIERI | | ON FILE | | | | | | |
| CATIA CUCINELLI | | ON FILE | | | | | | |
| CATIA D'INCÀ | | ON FILE | | | | | | |
| CATIA FRONDUTI | | ON FILE | | | | | | |
| CATIA FUSELLI | | ON FILE | | | | | | |
| CECILIA DELLANTONE SPEDICATO | | ON FILE | | | | | | |
| CECILIA DIGOVIC | | ON FILE | | | | | | |
| CECILIA GHISLETTI | | ON FILE | | | | | | |
| CECILIA MAZZOLDI | | ON FILE | | | | | | |
| CECILIA ROSSI | | ON FILE | | | | | | |
| CECILIA TARNOVSCHI | | ON FILE | | | | | | |
| CECILIA TESSE | | ON FILE | | | | | | |
| CECILIA USBERTI | | ON FILE | | | | | | |
| CEDRIC ROSALES | | ON FILE | | | | | | |
| CELESTE DI FEBO | | ON FILE | | | | | | |
| CELESTE MANFREDI | | ON FILE | | | | | | |
| CELESTE MANTIERO | | ON FILE | | | | | | |
| CEMIL CAKIR | | ON FILE | | | | | | |
| CENSABELLA CENSABELLA | | ON FILE | | | | | | |
| CERCIELLO CERCIELLO | | ON FILE | | | | | | |
| CESAR PERALES PALOMINO | | ON FILE | | | | | | |
| CESARE BRUSCHI | | ON FILE | | | | | | |
| CESARE CATTANEO | | ON FILE | | | | | | |
| CESARE CORONA | | ON FILE | | | | | | |
| CESARE COZZI | | ON FILE | | | | | | |
| CESARE GUERRINI | | ON FILE | | | | | | |
| CESARE MARANGIELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CESARE MAURI | | ON FILE | | | | | | |
| CESARE MAZZAFERRO | | ON FILE | | | | | | |
| CESARE MUNZI | | ON FILE | | | | | | |
| CESARE PAGLIARI | | ON FILE | | | | | | |
| CESARE PIERALISI | | ON FILE | | | | | | |
| CESARE PIOVAN | | ON FILE | | | | | | |
| CESARE RABAIOLI | | ON FILE | | | | | | |
| CESARE RASCHI | | ON FILE | | | | | | |
| CESARE TASSINARI | | ON FILE | | | | | | |
| CESARIO MARINO | | ON FILE | | | | | | |
| CEZAR IONUT COJOCARU | | ON FILE | | | | | | |
| CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | | ON FILE | | | | | | |
| CHAMKILA JASSAL | | ON FILE | | | | | | |
| CHARBEL AHOUIGNAN | | ON FILE | | | | | | |
| CHARLES HERISSON | | ON FILE | | | | | | |
| CHARLES IAN CIPRES | | ON FILE | | | | | | |
| CHARLES ONYEABOR | | ON FILE | | | | | | |
| CHARLOTTE GAVIGLIO | | ON FILE | | | | | | |
| CHARRUAZ LUCA | | ON FILE | | | | | | |
| CHEIKH BOUSSO | | ON FILE | | | | | | |
| CHELARIU MARIUS | | ON FILE | | | | | | |
| CHEN NAVEH | | ON FILE | | | | | | |
| CHENXIN GUO | | ON FILE | | | | | | |
| CHI THANH CHUNG | | ON FILE | | | | | | |
| CHIARA ASSENZA | | ON FILE | | | | | | |
| CHIARA AZZINI | | ON FILE | | | | | | |
| CHIARA BATTISTI | | ON FILE | | | | | | |
| CHIARA BERTONI | | ON FILE | | | | | | |
| CHIARA BOGNOLO | | ON FILE | | | | | | |
| CHIARA BRAGHIERI | | ON FILE | | | | | | |
| CHIARA BUNINO | | ON FILE | | | | | | |
| CHIARA BUSOLO | | ON FILE | | | | | | |
| CHIARA CIUCHINI | | ON FILE | | | | | | |
| CHIARA CONSTANTIN | | ON FILE | | | | | | |
| CHIARA CRIMELLA | | ON FILE | | | | | | |
| CHIARA CRIPPA | | ON FILE | | | | | | |
| CHIARA DALMIANI | | ON FILE | | | | | | |
| CHIARA DE SENSI | | ON FILE | | | | | | |
| CHIARA DE SERVI | | ON FILE | | | | | | |
| CHIARA DELLEA | | ON FILE | | | | | | |
| CHIARA DELMONTE | | ON FILE | | | | | | |
| CHIARA DI DIO | | ON FILE | | | | | | |
| CHIARA DONVITO | | ON FILE | | | | | | |
| CHIARA ELISABETTA MUSSINELLI | | ON FILE | | | | | | |
| CHIARA FRIGERIO MANGANO | | ON FILE | | | | | | |
| CHIARA GALLIVANONE | | ON FILE | | | | | | |
| CHIARA GAMBATO | | ON FILE | | | | | | |
| CHIARA GANDINI | | ON FILE | | | | | | |
| CHIARA MARCHETTA | | ON FILE | | | | | | |
| CHIARA MARIA CASANO | | ON FILE | | | | | | |
| CHIARA NEGRONI | | ON FILE | | | | | | |
| CHIARA NINNI | | ON FILE | | | | | | |
| CHIARA PALOMBA | | ON FILE | | | | | | |
| CHIARA PEPE | | ON FILE | | | | | | |
| CHIARA PETRUCCI | | ON FILE | | | | | | |
| CHIARA PONTIN | | ON FILE | | | | | | |
| CHIARA POZZI | | ON FILE | | | | | | |
| CHIARA PUGNO | | ON FILE | | | | | | |
| CHIARA RASORI | | ON FILE | | | | | | |
| CHIARA REGINI | | ON FILE | | | | | | |
| CHIARA REMONDI | | ON FILE | | | | | | |
| CHIARA SACRA | | ON FILE | | | | | | |
| CHIARA SCAFFIDI SAGGIO | | ON FILE | | | | | | |
| CHIARA SCIUTO | | ON FILE | | | | | | |
| CHIARA SERRETTI | | ON FILE | | | | | | |
| CHIARA TARDELLI | | ON FILE | | | | | | |
| CHIARA TORRISI | | ON FILE | | | | | | |
| CHIARA TREBBI | | ON FILE | | | | | | |
| CHIARA TURCO | | ON FILE | | | | | | |
| CHIARA VACCAREZZA | | ON FILE | | | | | | |
| CHIARA VIGNALI | | ON FILE | | | | | | |
| CHIARA ZANINI | | ON FILE | | | | | | |
| CHIARA ZIGGIOTTI | | ON FILE | | | | | | |
| CHIAZZOLLA ROBERTO | | ON FILE | | | | | | |
| CHIESURIN ALDO | | ON FILE | | | | | | |
| CHIMEZIE CELESTINE EGEMASI | | ON FILE | | | | | | |
| CHINA BERETTA | | ON FILE | | | | | | |
| CHONG LEE | | ON FILE | | | | | | |
| CHRIS CALVIELLO | | ON FILE | | | | | | |
| CHRISTIAN ACHILLI | | ON FILE | | | | | | |
| CHRISTIAN AGOSTO | | ON FILE | | | | | | |
| CHRISTIAN ALBERTO SEVERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN AMADEI KRAUS | | ON FILE | | | | | | |
| CHRISTIAN BACHSTADT MALAN | | ON FILE | | | | | | |
| CHRISTIAN BAGATIN | | ON FILE | | | | | | |
| CHRISTIAN BALZANI | | ON FILE | | | | | | |
| CHRISTIAN BARDIN | | ON FILE | | | | | | |
| CHRISTIAN BERETTA | | ON FILE | | | | | | |
| CHRISTIAN BONELLI | | ON FILE | | | | | | |
| CHRISTIAN BORLA | | ON FILE | | | | | | |
| CHRISTIAN BOSCAROLLI | | ON FILE | | | | | | |
| CHRISTIAN BOSI | | ON FILE | | | | | | |
| CHRISTIAN BRAMBILLA | | ON FILE | | | | | | |
| CHRISTIAN CALABRESE | | ON FILE | | | | | | |
| CHRISTIAN CARDENIO | | ON FILE | | | | | | |
| CHRISTIAN CARLETTI | | ON FILE | | | | | | |
| CHRISTIAN CASARI | | ON FILE | | | | | | |
| CHRISTIAN CENEDESE | | ON FILE | | | | | | |
| CHRISTIAN CHIARI | | ON FILE | | | | | | |
| CHRISTIAN CIVELLO | | ON FILE | | | | | | |
| CHRISTIAN CLERICI | | ON FILE | | | | | | |
| CHRISTIAN CORRADO MARIN | | ON FILE | | | | | | |
| CHRISTIAN COSTANZA | | ON FILE | | | | | | |
| CHRISTIAN CUEL | | ON FILE | | | | | | |
| CHRISTIAN CURLISI | | ON FILE | | | | | | |
| CHRISTIAN DANIELI | | ON FILE | | | | | | |
| CHRISTIAN DE BARBA | | ON FILE | | | | | | |
| CHRISTIAN DE BONA | | ON FILE | | | | | | |
| CHRISTIAN DECATALDO | | ON FILE | | | | | | |
| CHRISTIAN DELLI SANTI | | ON FILE | | | | | | |
| CHRISTIAN EDWARD LEYNES | | ON FILE | | | | | | |
| CHRISTIAN FARRIS | | ON FILE | | | | | | |
| CHRISTIAN FERR LEGASPI | | ON FILE | | | | | | |
| CHRISTIAN FERRARINI | | ON FILE | | | | | | |
| CHRISTIAN FIRRONE | | ON FILE | | | | | | |
| CHRISTIAN FRACCOLA | | ON FILE | | | | | | |
| CHRISTIAN FRASCARO | | ON FILE | | | | | | |
| CHRISTIAN GENUALDI | | ON FILE | | | | | | |
| CHRISTIAN GIMBEL | | ON FILE | | | | | | |
| CHRISTIAN GOVERNATORI | | ON FILE | | | | | | |
| CHRISTIAN GRASSO | | ON FILE | | | | | | |
| CHRISTIAN GURSCHLER | | ON FILE | | | | | | |
| CHRISTIAN IAIONE | | ON FILE | | | | | | |
| CHRISTIAN JONATHAN DIOSES | | ON FILE | | | | | | |
| CHRISTIAN LEONI | | ON FILE | | | | | | |
| CHRISTIAN LETTER | | ON FILE | | | | | | |
| CHRISTIAN MAGGIO | | ON FILE | | | | | | |
| CHRISTIAN MAMMOLITI | | ON FILE | | | | | | |
| CHRISTIAN MARIANI | | ON FILE | | | | | | |
| CHRISTIAN MARTEDDU | | ON FILE | | | | | | |
| CHRISTIAN MARTELLI | | ON FILE | | | | | | |
| CHRISTIAN MASSIMO DE SANTIS | | ON FILE | | | | | | |
| CHRISTIAN MATTURRO | | ON FILE | | | | | | |
| CHRISTIAN MAZZONI | | ON FILE | | | | | | |
| CHRISTIAN MELLONE | | ON FILE | | | | | | |
| CHRISTIAN MENICHINI | | ON FILE | | | | | | |
| CHRISTIAN MILANO | | ON FILE | | | | | | |
| CHRISTIAN MOFFA | | ON FILE | | | | | | |
| CHRISTIAN MONTANARI | | ON FILE | | | | | | |
| CHRISTIAN PASQUALE COSTA | | ON FILE | | | | | | |
| CHRISTIAN PEDRO LEON ESPINOZA | | ON FILE | | | | | | |
| CHRISTIAN PELUSIO | | ON FILE | | | | | | |
| CHRISTIAN PICCIO | | ON FILE | | | | | | |
| CHRISTIAN PRENCIPE | | ON FILE | | | | | | |
| CHRISTIAN RAGGI | | ON FILE | | | | | | |
| CHRISTIAN RETICA | | ON FILE | | | | | | |
| CHRISTIAN SACCOCCIO | | ON FILE | | | | | | |
| CHRISTIAN SANCIN | | ON FILE | | | | | | |
| CHRISTIAN SANCO | | ON FILE | | | | | | |
| CHRISTIAN SANIEL | | ON FILE | | | | | | |
| CHRISTIAN SARCUNI | | ON FILE | | | | | | |
| CHRISTIAN SIANO | | ON FILE | | | | | | |
| CHRISTIAN SPERONI | | ON FILE | | | | | | |
| CHRISTIAN STANZIAL | | ON FILE | | | | | | |
| CHRISTIAN TONDI | | ON FILE | | | | | | |
| CHRISTIAN TRAPANI | | ON FILE | | | | | | |
| CHRISTIAN VALSECCHI | | ON FILE | | | | | | |
| CHRISTIAN VINCIGUERRA | | ON FILE | | | | | | |
| CHRISTIAN ZANAGA | | ON FILE | | | | | | |
| CHRISTIAN ZICHICHI | | ON FILE | | | | | | |
| CHRISTIAN ZULLO | | ON FILE | | | | | | |
| CHRISTIANE HESSELINK | | ON FILE | | | | | | |
| CHRISTIANO GREGNANIN | | ON FILE | | | | | | |
| CHRISTINE CARVALHO | | ON FILE | | | | | | |
| CHRISTOF BERTAGNOLLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFER VERDECCHIA | | ON FILE | | | | | | |
| CHRISTOPHE ROUGE | | ON FILE | | | | | | |
| CHRISTOPHER CAMAROTTO | | ON FILE | | | | | | |
| CHRISTOPHER DIRNBERGER | | ON FILE | | | | | | |
| CHRISTOPHER MANZATI | | ON FILE | | | | | | |
| CHRISTOPHER NOSEK | | ON FILE | | | | | | |
| CHRISTOPHER PATFIELD | | ON FILE | | | | | | |
| CIARDI FABIO | | ON FILE | | | | | | |
| CINDY SCIURTI | | ON FILE | | | | | | |
| CINZIA AVERAME | | ON FILE | | | | | | |
| CINZIA BALDOVIN | | ON FILE | | | | | | |
| CINZIA BUSCEMI | | ON FILE | | | | | | |
| CINZIA CALDERONI | | ON FILE | | | | | | |
| CINZIA CANTON | | ON FILE | | | | | | |
| CINZIA FANTINI | | ON FILE | | | | | | |
| CINZIA HUSSEY | | ON FILE | | | | | | |
| CINZIA MANCA | | ON FILE | | | | | | |
| CINZIA MANDELLI | | ON FILE | | | | | | |
| CINZIA MARCELLI | | ON FILE | | | | | | |
| CINZIA TRANQUILLI | | ON FILE | | | | | | |
| CINZIA ZILIO | | ON FILE | | | | | | |
| CIPRIAN MORARU | | ON FILE | | | | | | |
| CIPRIAN STRATEANU | | ON FILE | | | | | | |
| CIPRIAN TANCAU | | ON FILE | | | | | | |
| CIRENEU JOSE ANTONIO | | ON FILE | | | | | | |
| CIRIACO SCOPPETTUOLO | | ON FILE | | | | | | |
| CIRO BENEDETTO | | ON FILE | | | | | | |
| CIRO BORRIELLO | | ON FILE | | | | | | |
| CIRO CELI | | ON FILE | | | | | | |
| CIRO D'APOLITO | | ON FILE | | | | | | |
| CIRO D'ANIELLO | | ON FILE | | | | | | |
| CIRO D'ISANTO | | ON FILE | | | | | | |
| CIRO ESPOSITO | | ON FILE | | | | | | |
| CIRO PALUMBO | | ON FILE | | | | | | |
| CIRO PERNICE | | ON FILE | | | | | | |
| CIRO PESCE | | ON FILE | | | | | | |
| CIRO PIO SALCONE | | ON FILE | | | | | | |
| CIRO ROTA | | ON FILE | | | | | | |
| CIRO SAVARESE | | ON FILE | | | | | | |
| CIRO TARANTO | | ON FILE | | | | | | |
| CIRO TORIELLO | | ON FILE | | | | | | |
| CIRO TORRES | | ON FILE | | | | | | |
| CIRO TROIANO | | ON FILE | | | | | | |
| CIRO VALENTINO | | ON FILE | | | | | | |
| CIRO VARONE | | ON FILE | | | | | | |
| CIRO VELOTTO ROMANO | | ON FILE | | | | | | |
| CIRO VIRO | | ON FILE | | | | | | |
| CLADIA STRANO | | ON FILE | | | | | | |
| CLAIRE PHILLIPS | | ON FILE | | | | | | |
| CLARA ALBRILE | | ON FILE | | | | | | |
| CLARA BERNASCONI | | ON FILE | | | | | | |
| CLARA MUGNAI | | ON FILE | | | | | | |
| CLARA PATUANO | | ON FILE | | | | | | |
| CLARA RUPIANI | | ON FILE | | | | | | |
| CLARA SPAGNOLO | | ON FILE | | | | | | |
| CLARA SPINIELLI | | ON FILE | | | | | | |
| CLARE JAPHET | | ON FILE | | | | | | |
| CLARISSA BALSAMO | | ON FILE | | | | | | |
| CLARISSA CHIARABINI | | ON FILE | | | | | | |
| CLAUDIA ALFARONE | | ON FILE | | | | | | |
| CLAUDIA BAROZZI | | ON FILE | | | | | | |
| CLAUDIA BLU | | ON FILE | | | | | | |
| CLAUDIA BRACALENTE | | ON FILE | | | | | | |
| CLAUDIA CAMPISI | | ON FILE | | | | | | |
| CLAUDIA CASSANO | | ON FILE | | | | | | |
| CLAUDIA CAUDANA | | ON FILE | | | | | | |
| CLAUDIA CAVIGIOLI | | ON FILE | | | | | | |
| CLAUDIA COELHO IERACITANO | | ON FILE | | | | | | |
| CLAUDIA COLLI | | ON FILE | | | | | | |
| CLAUDIA CORALLO | | ON FILE | | | | | | |
| CLAUDIA DAPORTA | | ON FILE | | | | | | |
| CLAUDIA DE ROSA | | ON FILE | | | | | | |
| CLAUDIA FERRARO | | ON FILE | | | | | | |
| CLAUDIA FRANCIOSI | | ON FILE | | | | | | |
| CLAUDIA FROSINA | | ON FILE | | | | | | |
| CLAUDIA GARGIULO | | ON FILE | | | | | | |
| CLAUDIA GERMINIASI | | ON FILE | | | | | | |
| CLAUDIA GIANNATTASIO | | ON FILE | | | | | | |
| CLAUDIA GIAQUINTA | | ON FILE | | | | | | |
| CLAUDIA GUERRA | | ON FILE | | | | | | |
| CLAUDIA LODDO | | ON FILE | | | | | | |
| CLAUDIA LUONGO | | ON FILE | | | | | | |
| CLAUDIA NALDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA NASI | | ON FILE | | | | | | |
| CLAUDIA NEACSU | | ON FILE | | | | | | |
| CLAUDIA PREVIATI | | ON FILE | | | | | | |
| CLAUDIA ROGGI | | ON FILE | | | | | | |
| CLAUDIA SINIGAGLIA | | ON FILE | | | | | | |
| CLAUDIA ZANNI BERTELLI | | ON FILE | | | | | | |
| CLAUDIO ABATE | | ON FILE | | | | | | |
| CLAUDIO ADDOBBATI | | ON FILE | | | | | | |
| CLAUDIO AGOSTINELLI | | ON FILE | | | | | | |
| CLAUDIO AIELLO | | ON FILE | | | | | | |
| CLAUDIO ALAIN ANTONIO GIUDICI | | ON FILE | | | | | | |
| CLAUDIO ALBANO | | ON FILE | | | | | | |
| CLAUDIO ANDREOLI | | ON FILE | | | | | | |
| CLAUDIO ANGELINO | | ON FILE | | | | | | |
| CLAUDIO ANGILERI | | ON FILE | | | | | | |
| CLAUDIO ANTONELLO | | ON FILE | | | | | | |
| CLAUDIO AVOLESE | | ON FILE | | | | | | |
| CLAUDIO BALZANO | | ON FILE | | | | | | |
| CLAUDIO BANDIZIOL | | ON FILE | | | | | | |
| CLAUDIO BARDELLI | | ON FILE | | | | | | |
| CLAUDIO BERNABO | | ON FILE | | | | | | |
| CLAUDIO BERNARDI | | ON FILE | | | | | | |
| CLAUDIO BERTASA | | ON FILE | | | | | | |
| CLAUDIO BERTOLI | | ON FILE | | | | | | |
| CLAUDIO BERTOZZI | | ON FILE | | | | | | |
| CLAUDIO BONA | | ON FILE | | | | | | |
| CLAUDIO BOZZOLAN | | ON FILE | | | | | | |
| CLAUDIO BRUZZESE | | ON FILE | | | | | | |
| CLAUDIO BRUZZONE | | ON FILE | | | | | | |
| CLAUDIO CALITRI | | ON FILE | | | | | | |
| CLAUDIO CALOSSO | | ON FILE | | | | | | |
| CLAUDIO CAMPEGGIO | | ON FILE | | | | | | |
| CLAUDIO CAPUANO | | ON FILE | | | | | | |
| CLAUDIO CAPUTO | | ON FILE | | | | | | |
| CLAUDIO CAROLEO | | ON FILE | | | | | | |
| CLAUDIO CARTELLA | | ON FILE | | | | | | |
| CLAUDIO CASCIARO | | ON FILE | | | | | | |
| CLAUDIO CASTELLANI | | ON FILE | | | | | | |
| CLAUDIO CAU | | ON FILE | | | | | | |
| CLAUDIO CERMENATI | | ON FILE | | | | | | |
| CLAUDIO CILIBERTI | | ON FILE | | | | | | |
| CLAUDIO CIUFFA | | ON FILE | | | | | | |
| CLAUDIO COCCHI | | ON FILE | | | | | | |
| CLAUDIO COSTANTINO | | ON FILE | | | | | | |
| CLAUDIO COTUGNO | | ON FILE | | | | | | |
| CLAUDIO DE SIMONE | | ON FILE | | | | | | |
| CLAUDIO DEL PRETE | | ON FILE | | | | | | |
| CLAUDIO DELLO SCHIAVO | | ON FILE | | | | | | |
| CLAUDIO DI BENEDETTO | | ON FILE | | | | | | |
| CLAUDIO DI GIOSIA | | ON FILE | | | | | | |
| CLAUDIO DI PIETRANTONIO | | ON FILE | | | | | | |
| CLAUDIO DI VIRGILIO | | ON FILE | | | | | | |
| CLAUDIO DICORATO | | ON FILE | | | | | | |
| CLAUDIO D'ORAZI | | ON FILE | | | | | | |
| CLAUDIO EICHER | | ON FILE | | | | | | |
| CLAUDIO ENRICO CAMPANI | | ON FILE | | | | | | |
| CLAUDIO ESPOSITO | | ON FILE | | | | | | |
| CLAUDIO FABIANO | | ON FILE | | | | | | |
| CLAUDIO FALCIONI | | ON FILE | | | | | | |
| CLAUDIO FANTECHI | | ON FILE | | | | | | |
| CLAUDIO FERRARI | | ON FILE | | | | | | |
| CLAUDIO FILIPPO PETRONE | | ON FILE | | | | | | |
| CLAUDIO FRANCESCONI | | ON FILE | | | | | | |
| CLAUDIO GIUBRONE | | ON FILE | | | | | | |
| CLAUDIO GIUSEPPE ACQUAVIVA | | ON FILE | | | | | | |
| CLAUDIO IANNO | | ON FILE | | | | | | |
| CLAUDIO LIMONE | | ON FILE | | | | | | |
| CLAUDIO LONGO | | ON FILE | | | | | | |
| CLAUDIO LONGONI | | ON FILE | | | | | | |
| CLAUDIO LUCIANO | | ON FILE | | | | | | |
| CLAUDIO MANDALÁ | | ON FILE | | | | | | |
| CLAUDIO MANIERO | | ON FILE | | | | | | |
| CLAUDIO MANNONI | | ON FILE | | | | | | |
| CLAUDIO MARCHI | | ON FILE | | | | | | |
| CLAUDIO MARCHIORO | | ON FILE | | | | | | |
| CLAUDIO MARINO | | ON FILE | | | | | | |
| CLAUDIO MONOPOLI | | ON FILE | | | | | | |
| CLAUDIO MORABITO | | ON FILE | | | | | | |
| CLAUDIO MURAROTTO | | ON FILE | | | | | | |
| CLAUDIO NEGRI | | ON FILE | | | | | | |
| CLAUDIO OSVALDINI | | ON FILE | | | | | | |
| CLAUDIO PALINI | | ON FILE | | | | | | |
| CLAUDIO PANTALEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO PAOLO FIORAVANTI | | ON FILE | | | | | | |
| CLAUDIO PARMA | | ON FILE | | | | | | |
| CLAUDIO PECCOLO | | ON FILE | | | | | | |
| CLAUDIO PELLEGRINO | | ON FILE | | | | | | |
| CLAUDIO PENNA | | ON FILE | | | | | | |
| CLAUDIO PERA | | ON FILE | | | | | | |
| CLAUDIO PETRUZZI | | ON FILE | | | | | | |
| CLAUDIO PIETRO LA BARBERA | | ON FILE | | | | | | |
| CLAUDIO PILI | | ON FILE | | | | | | |
| CLAUDIO PISCOPO | | ON FILE | | | | | | |
| CLAUDIO PISTOLESI | | ON FILE | | | | | | |
| CLAUDIO POGLIANI | | ON FILE | | | | | | |
| CLAUDIO POIDOMANI | | ON FILE | | | | | | |
| CLAUDIO PROIETTI | | ON FILE | | | | | | |
| CLAUDIO RAVA | | ON FILE | | | | | | |
| CLAUDIO REMEDI | | ON FILE | | | | | | |
| CLAUDIO RICCHI | | ON FILE | | | | | | |
| CLAUDIO RIZZI | | ON FILE | | | | | | |
| CLAUDIO ROMANO | | ON FILE | | | | | | |
| CLAUDIO RONCOLATO | | ON FILE | | | | | | |
| CLAUDIO RONCONI | | ON FILE | | | | | | |
| CLAUDIO ROSA | | ON FILE | | | | | | |
| CLAUDIO RUGGIERO | | ON FILE | | | | | | |
| CLAUDIO SANTACHIARA | | ON FILE | | | | | | |
| CLAUDIO SCALABRINI | | ON FILE | | | | | | |
| CLAUDIO SCOSCERIA | | ON FILE | | | | | | |
| CLAUDIO SOLAZZI | | ON FILE | | | | | | |
| CLAUDIO TANZARIELLO | | ON FILE | | | | | | |
| CLAUDIO TROVATO | | ON FILE | | | | | | |
| CLAUDIO VANNINI | | ON FILE | | | | | | |
| CLAUDIO VENTIMIGLIA | | ON FILE | | | | | | |
| CLAUDIO VIDHI | | ON FILE | | | | | | |
| CLAUDIO VIOLA | | ON FILE | | | | | | |
| CLAUDIO VOLPE | | ON FILE | | | | | | |
| CLAUS ZEHNER | | ON FILE | | | | | | |
| CLEA GARGANO | | ON FILE | | | | | | |
| CLELIA CANOVA | | ON FILE | | | | | | |
| CLIFFTON LEROY ANTHONY WIJESURIYA | | ON FILE | | | | | | |
| CODRIN CIOBOTARU | | ON FILE | | | | | | |
| CODRIN MIHAI BIRZU | | ON FILE | | | | | | |
| COJOCARIU MARIUS CIPRIAN | | ON FILE | | | | | | |
| COLOMBA UGOLINI | | ON FILE | | | | | | |
| CONCETTA CANGIALOSI | | ON FILE | | | | | | |
| CONCETTA CURCELLI | | ON FILE | | | | | | |
| CONCETTA GIOVANNA MONTICELLI | | ON FILE | | | | | | |
| CONCETTA NOCCHIERO | | ON FILE | | | | | | |
| CONCETTA PARISI | | ON FILE | | | | | | |
| CONCETTA TERNULLO | | ON FILE | | | | | | |
| CONOR JAMES DENT CULLEN | | ON FILE | | | | | | |
| CONSAGRA CARMELINA | | ON FILE | | | | | | |
| CONSIGLIA CRISPO | | ON FILE | | | | | | |
| CONSTANTA TIRLEA | | ON FILE | | | | | | |
| CONSTANTIN ASTRATINEI | | ON FILE | | | | | | |
| CONSTANTIN MINOV | | ON FILE | | | | | | |
| CONSTANTIN-ADRIAN SLAVNICU | | ON FILE | | | | | | |
| CONSUELO RUDELLO | | ON FILE | | | | | | |
| CONSUELO SORBELLO | | ON FILE | | | | | | |
| CONTI MASSIMO | | ON FILE | | | | | | |
| CORINNE CANDELLERO | | ON FILE | | | | | | |
| CORNELIA REITER | | ON FILE | | | | | | |
| CORRADINA IACAZIO | | ON FILE | | | | | | |
| CORRADO AZZARITI | | ON FILE | | | | | | |
| CORRADO BIDOIA | | ON FILE | | | | | | |
| CORRADO BRUNI | | ON FILE | | | | | | |
| CORRADO DEIDDA | | ON FILE | | | | | | |
| CORRADO DI NARDO | | ON FILE | | | | | | |
| CORRADO FANTACCI | | ON FILE | | | | | | |
| CORRADO LEONARDI | | ON FILE | | | | | | |
| CORRADO MARTINAZZOLI | | ON FILE | | | | | | |
| CORRADO MODICA | | ON FILE | | | | | | |
| CORRADO SERRA | | ON FILE | | | | | | |
| CORRADO SORRENTINO | | ON FILE | | | | | | |
| CORRADO STOCCHI | | ON FILE | | | | | | |
| CORRADO VALENTI | | ON FILE | | | | | | |
| CORRADO ZOLI | | ON FILE | | | | | | |
| COSETTA FULCINITI | | ON FILE | | | | | | |
| COSIMA NUZZO | | ON FILE | | | | | | |
| COSIMA PATTINI | | ON FILE | | | | | | |
| COSIMA SPAGNOLO | | ON FILE | | | | | | |
| COSIMO ALFIERO | | ON FILE | | | | | | |
| COSIMO ANTONIO MALAGRINO' | | ON FILE | | | | | | |
| COSIMO ARCHI | | ON FILE | | | | | | |
| COSIMO BUIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COSIMO CARBONE | | ON FILE | | | | | | |
| COSIMO CARDONE | | ON FILE | | | | | | |
| COSIMO COMETA | | ON FILE | | | | | | |
| COSIMO D'ANNA | | ON FILE | | | | | | |
| COSIMO DAMIANO CAMPESE | | ON FILE | | | | | | |
| COSIMO DAMIANO SARACINO | | ON FILE | | | | | | |
| COSIMO DI DIO | | ON FILE | | | | | | |
| COSIMO FALLANI | | ON FILE | | | | | | |
| COSIMO GIOVANNI CHISENA | | ON FILE | | | | | | |
| COSIMO LEMMA | | ON FILE | | | | | | |
| COSIMO LUCE | | ON FILE | | | | | | |
| COSIMO MALESCI | | ON FILE | | | | | | |
| COSIMO MICCOLI | | ON FILE | | | | | | |
| COSIMO NAPOLETANO | | ON FILE | | | | | | |
| COSIMO RECCHIA | | ON FILE | | | | | | |
| COSIMO RIZZELLO | | ON FILE | | | | | | |
| COSIMO SANTORO | | ON FILE | | | | | | |
| COSIMO VERARDI | | ON FILE | | | | | | |
| COSIMO VERBICARO | | ON FILE | | | | | | |
| COSMA BONASIA | | ON FILE | | | | | | |
| COSMAS WALLBRECHER | | ON FILE | | | | | | |
| COSMIN ARCHIP | | ON FILE | | | | | | |
| COSMIN COVASNEANU | | ON FILE | | | | | | |
| COSMIN ISOFACHE | | ON FILE | | | | | | |
| COSMIN RUSU | | ON FILE | | | | | | |
| COSMO PERRELLA | | ON FILE | | | | | | |
| COSTANTINO CATALFAMO | | ON FILE | | | | | | |
| COSTANTINO CICCONE | | ON FILE | | | | | | |
| COSTANTINO GIOVANNI BRUNO ALBERICI | | ON FILE | | | | | | |
| COSTANTINO GIULIODORI | | ON FILE | | | | | | |
| COSTANTINO IOFFREDI | | ON FILE | | | | | | |
| COSTANTINO KONDI | | ON FILE | | | | | | |
| COSTANTINO SDRIGOTTI | | ON FILE | | | | | | |
| COSTANTINO TORBIDONI | | ON FILE | | | | | | |
| COSTANZA FERRINI | | ON FILE | | | | | | |
| COSTANZA POZZOLI | | ON FILE | | | | | | |
| COSTEL BACIU | | ON FILE | | | | | | |
| COSTEL IGNAT | | ON FILE | | | | | | |
| COZZUTTI PAOLA | | ON FILE | | | | | | |
| CRAIG MATADEEN | | ON FILE | | | | | | |
| CRENGUTA CIOBOTARU | | ON FILE | | | | | | |
| CRESCENZO FERRARO | | ON FILE | | | | | | |
| CRESCENZO SVOLAZZO | | ON FILE | | | | | | |
| CRESCENZO TORTORA | | ON FILE | | | | | | |
| CRISAN SORIN IOAN | | ON FILE | | | | | | |
| CRISELSO JUAN | | ON FILE | | | | | | |
| CRISTHIAN DI CARLO | | ON FILE | | | | | | |
| CRISTIAM SIMONETTO | | ON FILE | | | | | | |
| CRISTIAN AGRESTA | | ON FILE | | | | | | |
| CRISTIAN ALBORGHETTI | | ON FILE | | | | | | |
| CRISTIAN ALEJANDRO LEYTON DAVID | | ON FILE | | | | | | |
| CRISTIAN ALFANO | | ON FILE | | | | | | |
| CRISTIAN AMBROSIONI | | ON FILE | | | | | | |
| CRISTIAN ANTONIO MERANO | | ON FILE | | | | | | |
| CRISTIAN ARNINI | | ON FILE | | | | | | |
| CRISTIAN BIOLCATI | | ON FILE | | | | | | |
| CRISTIAN BONINSEGNA | | ON FILE | | | | | | |
| CRISTIAN BONOMELLI | | ON FILE | | | | | | |
| CRISTIAN BORRELLI | | ON FILE | | | | | | |
| CRISTIAN BORTOLOSSI | | ON FILE | | | | | | |
| CRISTIAN BRAZZO' | | ON FILE | | | | | | |
| CRISTIAN BRESCIANI | | ON FILE | | | | | | |
| CRISTIAN BRUGNETTI | | ON FILE | | | | | | |
| CRISTIAN CALDERARO | | ON FILE | | | | | | |
| CRISTIAN CALLEGARI | | ON FILE | | | | | | |
| CRISTIAN CAMPAGNA | | ON FILE | | | | | | |
| CRISTIAN CANTAMESSA | | ON FILE | | | | | | |
| CRISTIAN CANTON | | ON FILE | | | | | | |
| CRISTIAN CAPODIECI | | ON FILE | | | | | | |
| CRISTIAN CASCIARO | | ON FILE | | | | | | |
| CRISTIAN CELORIA | | ON FILE | | | | | | |
| CRISTIAN CENTONZE | | ON FILE | | | | | | |
| CRISTIAN CIDALE | | ON FILE | | | | | | |
| CRISTIAN CIOBOTARU | | ON FILE | | | | | | |
| CRISTIAN D'AMBROSIO | | ON FILE | | | | | | |
| CRISTIAN DAL BEN | | ON FILE | | | | | | |
| CRISTIAN DANIEL VLAD SABIE | | ON FILE | | | | | | |
| CRISTIAN DE FRANCISCI | | ON FILE | | | | | | |
| CRISTIAN DUCA | | ON FILE | | | | | | |
| CRISTIAN FERRAZZO | | ON FILE | | | | | | |
| CRISTIAN FIDANZA | | ON FILE | | | | | | |
| CRISTIAN FRATUCELLO | | ON FILE | | | | | | |
| CRISTIAN FRESOLONE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN GALLIANI | | ON FILE | | | | | | |
| CRISTIAN GIANNETTO | | ON FILE | | | | | | |
| CRISTIAN GRASU | | ON FILE | | | | | | |
| CRISTIAN GUALDI | | ON FILE | | | | | | |
| CRISTIAN LEAHU | | ON FILE | | | | | | |
| CRISTIAN MANFREDA | | ON FILE | | | | | | |
| CRISTIAN MANTOVANI | | ON FILE | | | | | | |
| CRISTIAN MARCHINI | | ON FILE | | | | | | |
| CRISTIAN MIHAI BIRZU | | ON FILE | | | | | | |
| CRISTIAN MORICONI | | ON FILE | | | | | | |
| CRISTIAN NEGRI | | ON FILE | | | | | | |
| CRISTIAN NOKA | | ON FILE | | | | | | |
| CRISTIAN NURRI | | ON FILE | | | | | | |
| CRISTIAN ONOFREI | | ON FILE | | | | | | |
| CRISTIAN PAGANI | | ON FILE | | | | | | |
| CRISTIAN PAGANO | | ON FILE | | | | | | |
| CRISTIAN PAIRONE | | ON FILE | | | | | | |
| CRISTIAN PATIMO | | ON FILE | | | | | | |
| CRISTIAN PELOSI | | ON FILE | | | | | | |
| CRISTIAN QUERCIOLI | | ON FILE | | | | | | |
| CRISTIAN RADAELLI | | ON FILE | | | | | | |
| CRISTIAN RESTAINO | | ON FILE | | | | | | |
| CRISTIAN SACCÀ | | ON FILE | | | | | | |
| CRISTIAN SAMATAILO | | ON FILE | | | | | | |
| CRISTIAN SANNA | | ON FILE | | | | | | |
| CRISTIAN SCORTICHINI | | ON FILE | | | | | | |
| CRISTIAN SILVERI | | ON FILE | | | | | | |
| CRISTIAN SISSA | | ON FILE | | | | | | |
| CRISTIAN TARASSI | | ON FILE | | | | | | |
| CRISTIAN TOMASONI | | ON FILE | | | | | | |
| CRISTIAN TRAPATTONI | | ON FILE | | | | | | |
| CRISTIAN TUZZI | | ON FILE | | | | | | |
| CRISTIAN URSILLO | | ON FILE | | | | | | |
| CRISTIAN VACCARI | | ON FILE | | | | | | |
| CRISTIAN VILLA | | ON FILE | | | | | | |
| CRISTIAN ZILIOLI | | ON FILE | | | | | | |
| CRISTIANA DI GREGORIO | | ON FILE | | | | | | |
| CRISTIANA GANI | | ON FILE | | | | | | |
| CRISTIANA PAGANELLI | | ON FILE | | | | | | |
| CRISTIANA TAGLIAVENTO | | ON FILE | | | | | | |
| CRISTIANA TAGLIVENTO | | ON FILE | | | | | | |
| CRISTIANA VETTOR | | ON FILE | | | | | | |
| CRISTIANA ZANETTI | | ON FILE | | | | | | |
| CRISTIANO ALLIERI | | ON FILE | | | | | | |
| CRISTIANO BELLIN | | ON FILE | | | | | | |
| CRISTIANO BERETTA | | ON FILE | | | | | | |
| CRISTIANO BERTONI | | ON FILE | | | | | | |
| CRISTIANO BUSCEMI | | ON FILE | | | | | | |
| CRISTIANO CASAGRANDA | | ON FILE | | | | | | |
| CRISTIANO CERIZZA | | ON FILE | | | | | | |
| CRISTIANO CIANFA | | ON FILE | | | | | | |
| CRISTIANO COLOMBO | | ON FILE | | | | | | |
| CRISTIANO COLPO | | ON FILE | | | | | | |
| CRISTIANO CUCCHIARA | | ON FILE | | | | | | |
| CRISTIANO DE MARTIN MODOLADO | | ON FILE | | | | | | |
| CRISTIANO DI BATTISTA | | ON FILE | | | | | | |
| CRISTIANO DI MARCO | | ON FILE | | | | | | |
| CRISTIANO FEDERICI | | ON FILE | | | | | | |
| CRISTIANO FIORE | | ON FILE | | | | | | |
| CRISTIANO FUMAGALLI | | ON FILE | | | | | | |
| CRISTIANO FUSETTI | | ON FILE | | | | | | |
| CRISTIANO GRAZIANI | | ON FILE | | | | | | |
| CRISTIANO GUARIGLIA | | ON FILE | | | | | | |
| CRISTIANO MARTINI | | ON FILE | | | | | | |
| CRISTIANO MERIGHI | | ON FILE | | | | | | |
| CRISTIANO MINNITI | | ON FILE | | | | | | |
| CRISTIANO MORI | | ON FILE | | | | | | |
| CRISTIANO PANEPINTO | | ON FILE | | | | | | |
| CRISTIANO PEZZUTTO | | ON FILE | | | | | | |
| CRISTIANO POBBIATI | | ON FILE | | | | | | |
| CRISTIANO POGGI | | ON FILE | | | | | | |
| CRISTIANO RAMPINELLI | | ON FILE | | | | | | |
| CRISTIANO SABINO DIVICCARO | | ON FILE | | | | | | |
| CRISTIANO SANTONOCITO | | ON FILE | | | | | | |
| CRISTIANO SIMONE BORCHI | | ON FILE | | | | | | |
| CRISTIANO STEFANELLO | | ON FILE | | | | | | |
| CRISTIANO TABARACCI | | ON FILE | | | | | | |
| CRISTIANO TRUCCANO | | ON FILE | | | | | | |
| CRISTIANO URSELLA | | ON FILE | | | | | | |
| CRISTIANO VIANELLO | | ON FILE | | | | | | |
| CRISTIANO VIRGILI | | ON FILE | | | | | | |
| CRISTIANO VOLPI | | ON FILE | | | | | | |
| CRISTINA BOCCADOLCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINA BUOSO | | ON FILE | | | | | | |
| CRISTINA CALABRESE | | ON FILE | | | | | | |
| CRISTINA CALVITTI | | ON FILE | | | | | | |
| CRISTINA CARINI | | ON FILE | | | | | | |
| CRISTINA CASAROLI | | ON FILE | | | | | | |
| CRISTINA CORI | | ON FILE | | | | | | |
| CRISTINA COSCO | | ON FILE | | | | | | |
| CRISTINA DETTORI | | ON FILE | | | | | | |
| CRISTINA FORMAGGIA | | ON FILE | | | | | | |
| CRISTINA GIOVANNA PORTALUPI | | ON FILE | | | | | | |
| CRISTINA IMPROTA | | ON FILE | | | | | | |
| CRISTINA LI | | ON FILE | | | | | | |
| CRISTINA MALTONI | | ON FILE | | | | | | |
| CRISTINA MANNORI | | ON FILE | | | | | | |
| CRISTINA PAVAN | | ON FILE | | | | | | |
| CRISTINA PUMONI | | ON FILE | | | | | | |
| CRISTINA RE | | ON FILE | | | | | | |
| CRISTINA TODESCHINI | | ON FILE | | | | | | |
| CRISTINA TOMASI | | ON FILE | | | | | | |
| CRISTINA ZANIN | | ON FILE | | | | | | |
| CRISTINA ZARDINI | | ON FILE | | | | | | |
| CRISTINA ZOLLO | | ON FILE | | | | | | |
| CRISTOFER GOZZOLI | | ON FILE | | | | | | |
| CRISTOFORO ANDREOLI | | ON FILE | | | | | | |
| CRISTOPHER ALEXANDER MOYA | | ON FILE | | | | | | |
| CRISTOPHER IULIANELLA | | ON FILE | | | | | | |
| CRISTOPHER TURAZZA | | ON FILE | | | | | | |
| CROCIFISSO DAVIDE BILARDI | | ON FILE | | | | | | |
| ČRTOMIR KOBAU | | ON FILE | | | | | | |
| CSILLA KOLLAR | | ON FILE | | | | | | |
| CUMA MUSAB DONMEZ | | ON FILE | | | | | | |
| CURRENTI ALESSANDRO | | ON FILE | | | | | | |
| D ALESSIO NICO | | ON FILE | | | | | | |
| D'ASTARA DAVIDE | | ON FILE | | | | | | |
| DALCÒ ROBERTO | | ON FILE | | | | | | |
| DALILA CHIARELLO | | ON FILE | | | | | | |
| DAMIAN DOMINELLA | | ON FILE | | | | | | |
| DAMIAN DRAGOS | | ON FILE | | | | | | |
| DAMIAN IORIO | | ON FILE | | | | | | |
| DAMIAN RUDOLPH | | ON FILE | | | | | | |
| DAMIAN TOSONI | | ON FILE | | | | | | |
| DAMIANA SPACCAVENTO | | ON FILE | | | | | | |
| DAMIANO BASSO | | ON FILE | | | | | | |
| DAMIANO BONAZZI | | ON FILE | | | | | | |
| DAMIANO BUSI | | ON FILE | | | | | | |
| DAMIANO CANGI | | ON FILE | | | | | | |
| DAMIANO D'ANTUONO | | ON FILE | | | | | | |
| DAMIANO FARINA | | ON FILE | | | | | | |
| DAMIANO GALLIZZI | | ON FILE | | | | | | |
| DAMIANO GRIGGIO | | ON FILE | | | | | | |
| DAMIANO INTRONA | | ON FILE | | | | | | |
| DAMIANO LEONARDI | | ON FILE | | | | | | |
| DAMIANO LORENZ | | ON FILE | | | | | | |
| DAMIANO MANDOTTI | | ON FILE | | | | | | |
| DAMIANO MANFREDI | | ON FILE | | | | | | |
| DAMIANO MARAUDA | | ON FILE | | | | | | |
| DAMIANO MAZZOLA | | ON FILE | | | | | | |
| DAMIANO PAGANI | | ON FILE | | | | | | |
| DAMIANO PAVAN | | ON FILE | | | | | | |
| DAMIANO PECCORARI | | ON FILE | | | | | | |
| DAMIANO PILLERI | | ON FILE | | | | | | |
| DAMIANO SALVATI | | ON FILE | | | | | | |
| DAMIANO SILVAGNI | | ON FILE | | | | | | |
| DAMIANO STOCCHI | | ON FILE | | | | | | |
| DAMIANO TAVERNI | | ON FILE | | | | | | |
| DANAE PANZERI | | ON FILE | | | | | | |
| DANEKS BERZINS | | ON FILE | | | | | | |
| DANIEL BARSOUM | | ON FILE | | | | | | |
| DANIEL BODDEN | | ON FILE | | | | | | |
| DANIEL BORO | | ON FILE | | | | | | |
| DANIEL CEAUSOIU | | ON FILE | | | | | | |
| DANIEL CIRILLI | | ON FILE | | | | | | |
| DANIEL COLAMARTINO | | ON FILE | | | | | | |
| DANIEL DAGOSTIN | | ON FILE | | | | | | |
| DANIEL DOMINICI | | ON FILE | | | | | | |
| DANIEL DUCHES | | ON FILE | | | | | | |
| DANIEL DZAMASTAGIC | | ON FILE | | | | | | |
| DANIEL FATOUX | | ON FILE | | | | | | |
| DANIEL FEDE | | ON FILE | | | | | | |
| DANIEL FRANC | | ON FILE | | | | | | |
| DANIEL GACEVIC | | ON FILE | | | | | | |
| DANIEL GIACOMETTI | | ON FILE | | | | | | |
| DANIEL GIUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL GRADITI | | ON FILE | | | | | | |
| DANIEL HALANGESCU | | ON FILE | | | | | | |
| DANIEL JOSHUA BRINI | | ON FILE | | | | | | |
| DANIEL JOUD | | ON FILE | | | | | | |
| DANIEL LEONARDI | | ON FILE | | | | | | |
| DANIEL MAGRINI | | ON FILE | | | | | | |
| DANIEL MARTINEZ | | ON FILE | | | | | | |
| DANIEL MONACHELLA | | ON FILE | | | | | | |
| DANIEL MONTESSORO | | ON FILE | | | | | | |
| DANIEL NAMAKI GHANEH | | ON FILE | | | | | | |
| DANIEL PERAZZO | | ON FILE | | | | | | |
| DANIEL PFÖSTL | | ON FILE | | | | | | |
| DANIEL PICCININ | | ON FILE | | | | | | |
| DANIEL PIERRE ROBERT FORCHINI | | ON FILE | | | | | | |
| DANIEL PIO GIUSEPPE DIGIORGIO | | ON FILE | | | | | | |
| DANIEL PLAIKNER | | ON FILE | | | | | | |
| DANIEL ROCCA | | ON FILE | | | | | | |
| DANIEL SCOLARO | | ON FILE | | | | | | |
| DANIEL SELLA | | ON FILE | | | | | | |
| DANIEL SHAKOURI | | ON FILE | | | | | | |
| DANIEL SILVESTRI | | ON FILE | | | | | | |
| DANIEL SITTA | | ON FILE | | | | | | |
| DANIEL SPIES | | ON FILE | | | | | | |
| DANIEL STEFANUTTO | | ON FILE | | | | | | |
| DANIEL TEDESCO | | ON FILE | | | | | | |
| DANIEL THEISEN | | ON FILE | | | | | | |
| DANIEL TISANO | | ON FILE | | | | | | |
| DANIEL TUCCI | | ON FILE | | | | | | |
| DANIEL ZENI | | ON FILE | | | | | | |
| DANIEL ZILIOTTO | | ON FILE | | | | | | |
| DANIELA ALONGI | | ON FILE | | | | | | |
| DANIELA ALVAREZ CABREJA | | ON FILE | | | | | | |
| DANIELA ANNA MARIA RUVOLO | | ON FILE | | | | | | |
| DANIELA BERTO | | ON FILE | | | | | | |
| DANIELA BIANCHI | | ON FILE | | | | | | |
| DANIELA BONGIOANNI | | ON FILE | | | | | | |
| DANIELA BRIGHI | | ON FILE | | | | | | |
| DANIELA CAPRATISCAL | | ON FILE | | | | | | |
| DANIELA CARDULLO | | ON FILE | | | | | | |
| DANIELA CIOBANU | | ON FILE | | | | | | |
| DANIELA CIRRI | | ON FILE | | | | | | |
| DANIELA COLOSSO | | ON FILE | | | | | | |
| DANIELA CONTU | | ON FILE | | | | | | |
| DANIELA CORDA | | ON FILE | | | | | | |
| DANIELA DAVINO | | ON FILE | | | | | | |
| DANIELA DE SALVO | | ON FILE | | | | | | |
| DANIELA DI LISIO | | ON FILE | | | | | | |
| DANIELA DI SILVESTRO | | ON FILE | | | | | | |
| DANIELA DIMASI | | ON FILE | | | | | | |
| DANIELA DOMANESCHI | | ON FILE | | | | | | |
| DANIELA FORLONI | | ON FILE | | | | | | |
| DANIELA GIROTTI | | ON FILE | | | | | | |
| DANIELA GIUDICI | | ON FILE | | | | | | |
| DANIELA HUNZIKER FROEHLICH | | ON FILE | | | | | | |
| DANIELA ISTRATE | | ON FILE | | | | | | |
| DANIELA LORENZUTTI | | ON FILE | | | | | | |
| DANIELA LOVECCHIO | | ON FILE | | | | | | |
| DANIELA MARTINATO | | ON FILE | | | | | | |
| DANIELA MASCHI | | ON FILE | | | | | | |
| DANIELA MENEGON | | ON FILE | | | | | | |
| DANIELA NATOLI | | ON FILE | | | | | | |
| DANIELA ORIGGI | | ON FILE | | | | | | |
| DANIELA PIMPONI | | ON FILE | | | | | | |
| DANIELA PRENCIPE | | ON FILE | | | | | | |
| DANIELA QUERZOLO HOREANGA | | ON FILE | | | | | | |
| DANIELA ROSSI | | ON FILE | | | | | | |
| DANIELA ROTA | | ON FILE | | | | | | |
| DANIELA SCALIZZI | | ON FILE | | | | | | |
| DANIELA SCIMECA | | ON FILE | | | | | | |
| DANIELA SEGATO | | ON FILE | | | | | | |
| DANIELA SIDA | | ON FILE | | | | | | |
| DANIELA STACCHI | | ON FILE | | | | | | |
| DANIELA TERAN GAMBOA | | ON FILE | | | | | | |
| DANIELA VAIRA | | ON FILE | | | | | | |
| DANIELA ZEA | | ON FILE | | | | | | |
| DANIELA ZEDDA | | ON FILE | | | | | | |
| DANIELE ACHILLI | | ON FILE | | | | | | |
| DANIELE ADENÈ | | ON FILE | | | | | | |
| DANIELE AGAZZI | | ON FILE | | | | | | |
| DANIELE ALBANESE | | ON FILE | | | | | | |
| DANIELE ALBERTI | | ON FILE | | | | | | |
| DANIELE ALBORGHETTI | | ON FILE | | | | | | |
| DANIELE ALIPRANDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELE AMBIAMONTE | | ON FILE | | | | | | |
| DANIELE AMBROSIO | | ON FILE | | | | | | |
| DANIELE ARANGIO | | ON FILE | | | | | | |
| DANIELE ARDIZZI | | ON FILE | | | | | | |
| DANIELE ARIU | | ON FILE | | | | | | |
| DANIELE BAGNATO | | ON FILE | | | | | | |
| DANIELE BALCONI | | ON FILE | | | | | | |
| DANIELE BALLARIO | | ON FILE | | | | | | |
| DANIELE BARALDO | | ON FILE | | | | | | |
| DANIELE BARDIN | | ON FILE | | | | | | |
| DANIELE BARISON | | ON FILE | | | | | | |
| DANIELE BATTETA | | ON FILE | | | | | | |
| DANIELE BATTIGAGLIA | | ON FILE | | | | | | |
| DANIELE BENUZZI | | ON FILE | | | | | | |
| DANIELE BERTO | | ON FILE | | | | | | |
| DANIELE BERTOLDO | | ON FILE | | | | | | |
| DANIELE BERTOLLO | | ON FILE | | | | | | |
| DANIELE BESOZZI | | ON FILE | | | | | | |
| DANIELE BOLOGNINI | | ON FILE | | | | | | |
| DANIELE BONANNO | | ON FILE | | | | | | |
| DANIELE BORTOLOTTI | | ON FILE | | | | | | |
| DANIELE BRAMBILLA | | ON FILE | | | | | | |
| DANIELE BRENNA | | ON FILE | | | | | | |
| DANIELE BUCCHI | | ON FILE | | | | | | |
| DANIELE BUONGIORNO | | ON FILE | | | | | | |
| DANIELE BURATTINI | | ON FILE | | | | | | |
| DANIELE CALABRESE | | ON FILE | | | | | | |
| DANIELE CAMMALLERI | | ON FILE | | | | | | |
| DANIELE CAMPANA | | ON FILE | | | | | | |
| DANIELE CANGI | | ON FILE | | | | | | |
| DANIELE CANNAVACCIUOLO | | ON FILE | | | | | | |
| DANIELE CANTISANI | | ON FILE | | | | | | |
| DANIELE CAPOCEFALO | | ON FILE | | | | | | |
| DANIELE CAPPETTI | | ON FILE | | | | | | |
| DANIELE CARATI | | ON FILE | | | | | | |
| DANIELE CARDONE | | ON FILE | | | | | | |
| DANIELE CAROZZI | | ON FILE | | | | | | |
| DANIELE CARREA | | ON FILE | | | | | | |
| DANIELE CARTA | | ON FILE | | | | | | |
| DANIELE CASADEI | | ON FILE | | | | | | |
| DANIELE CASARINI | | ON FILE | | | | | | |
| DANIELE CASARTELLI | | ON FILE | | | | | | |
| DANIELE CATTANEO | | ON FILE | | | | | | |
| DANIELE CAVENATI | | ON FILE | | | | | | |
| DANIELE CAZZATO | | ON FILE | | | | | | |
| DANIELE CECCHERINI | | ON FILE | | | | | | |
| DANIELE CERETTI | | ON FILE | | | | | | |
| DANIELE CESA | | ON FILE | | | | | | |
| DANIELE CHECCHIA | | ON FILE | | | | | | |
| DANIELE CHIRIVÌ | | ON FILE | | | | | | |
| DANIELE CINELLI | | ON FILE | | | | | | |
| DANIELE CINOCCA | | ON FILE | | | | | | |
| DANIELE COMINU | | ON FILE | | | | | | |
| DANIELE CORDELLA | | ON FILE | | | | | | |
| DANIELE CORNO | | ON FILE | | | | | | |
| DANIELE COSTANZO | | ON FILE | | | | | | |
| DANIELE CRIVELLARO | | ON FILE | | | | | | |
| DANIELE CROTTI | | ON FILE | | | | | | |
| DANIELE CUCINOTTA | | ON FILE | | | | | | |
| DANIELE D' ANNA | | ON FILE | | | | | | |
| DANIELE D'AGOSTIN | | ON FILE | | | | | | |
| DANIELE DAL MONTE | | ON FILE | | | | | | |
| DANIELE D'ANGELO | | ON FILE | | | | | | |
| DANIELE DATTOLA | | ON FILE | | | | | | |
| DANIELE DE ANGELIS | | ON FILE | | | | | | |
| DANIELE DE FELICI | | ON FILE | | | | | | |
| DANIELE DE LUCIA | | ON FILE | | | | | | |
| DANIELE DE MENNA | | ON FILE | | | | | | |
| DANIELE DE PADUANIS | | ON FILE | | | | | | |
| DANIELE DE QUATTRO | | ON FILE | | | | | | |
| DANIELE DE STEFANO | | ON FILE | | | | | | |
| DANIELE DE VIVO | | ON FILE | | | | | | |
| DANIELE DEL FIACCO | | ON FILE | | | | | | |
| DANIELE DELLA MEA | | ON FILE | | | | | | |
| DANIELE DI NUNNO | | ON FILE | | | | | | |
| DANIELE DI PERNA | | ON FILE | | | | | | |
| DANIELE DI PUORTO | | ON FILE | | | | | | |
| DANIELE DI SANTE | | ON FILE | | | | | | |
| DANIELE DI TUCCIO | | ON FILE | | | | | | |
| DANIELE DIOGUARDI | | ON FILE | | | | | | |
| DANIELE DOMENICONI | | ON FILE | | | | | | |
| DANIELE DUCE | | ON FILE | | | | | | |
| DANIELE ECCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELE FACCHINI | | ON FILE | | | | | | |
| DANIELE FAILONI | | ON FILE | | | | | | |
| DANIELE FALASCO | | ON FILE | | | | | | |
| DANIELE FALENI | | ON FILE | | | | | | |
| DANIELE FANTUZZI | | ON FILE | | | | | | |
| DANIELE FARANDA | | ON FILE | | | | | | |
| DANIELE FENU | | ON FILE | | | | | | |
| DANIELE FERRARO | | ON FILE | | | | | | |
| DANIELE FERRI | | ON FILE | | | | | | |
| DANIELE FIORENTINI | | ON FILE | | | | | | |
| DANIELE FIORI | | ON FILE | | | | | | |
| DANIELE FLORI | | ON FILE | | | | | | |
| DANIELE FOFFA | | ON FILE | | | | | | |
| DANIELE FOROTTI | | ON FILE | | | | | | |
| DANIELE FORTINI | | ON FILE | | | | | | |
| DANIELE FORZA | | ON FILE | | | | | | |
| DANIELE FRANCESCA | | ON FILE | | | | | | |
| DANIELE FRANCH | | ON FILE | | | | | | |
| DANIELE FRESCURATO | | ON FILE | | | | | | |
| DANIELE GAIO | | ON FILE | | | | | | |
| DANIELE GARDELLA | | ON FILE | | | | | | |
| DANIELE GARDINO | | ON FILE | | | | | | |
| DANIELE GARGANO | | ON FILE | | | | | | |
| DANIELE GENOVESE | | ON FILE | | | | | | |
| DANIELE GENTILI | | ON FILE | | | | | | |
| DANIELE GIARE' | | ON FILE | | | | | | |
| DANIELE GIAROLO | | ON FILE | | | | | | |
| DANIELE GIOVANNI NOVELLI | | ON FILE | | | | | | |
| DANIELE GIOVINETTI | | ON FILE | | | | | | |
| DANIELE GIRONI | | ON FILE | | | | | | |
| DANIELE GRANATA | | ON FILE | | | | | | |
| DANIELE GRANDE | | ON FILE | | | | | | |
| DANIELE GRATTIERI | | ON FILE | | | | | | |
| DANIELE GRAZIADEI | | ON FILE | | | | | | |
| DANIELE GRECO | | ON FILE | | | | | | |
| DANIELE GRILLO | | ON FILE | | | | | | |
| DANIELE GUARNIERI | | ON FILE | | | | | | |
| DANIELE GUELI | | ON FILE | | | | | | |
| DANIELE GULTI | | ON FILE | | | | | | |
| DANIELE GUSSONI | | ON FILE | | | | | | |
| DANIELE IACHETTA | | ON FILE | | | | | | |
| DANIELE IERARDI | | ON FILE | | | | | | |
| DANIELE INTRONA | | ON FILE | | | | | | |
| DANIELE IORIO | | ON FILE | | | | | | |
| DANIELE LA BARBA | | ON FILE | | | | | | |
| DANIELE LANDI | | ON FILE | | | | | | |
| DANIELE LANDRO | | ON FILE | | | | | | |
| DANIELE LANZI | | ON FILE | | | | | | |
| DANIELE LEONI | | ON FILE | | | | | | |
| DANIELE LEPRO | | ON FILE | | | | | | |
| DANIELE LIBERATI | | ON FILE | | | | | | |
| DANIELE LIBRONE | | ON FILE | | | | | | |
| DANIELE LISI | | ON FILE | | | | | | |
| DANIELE LONGHIN | | ON FILE | | | | | | |
| DANIELE LONGO | | ON FILE | | | | | | |
| DANIELE LUCIANI | | ON FILE | | | | | | |
| DANIELE MAINO | | ON FILE | | | | | | |
| DANIELE MALTANA | | ON FILE | | | | | | |
| DANIELE MANCUSO | | ON FILE | | | | | | |
| DANIELE MANGIARACINA | | ON FILE | | | | | | |
| DANIELE MARCHESE | | ON FILE | | | | | | |
| DANIELE MARIANI | | ON FILE | | | | | | |
| DANIELE MARIN | | ON FILE | | | | | | |
| DANIELE MARTINELLI | | ON FILE | | | | | | |
| DANIELE MASONE | | ON FILE | | | | | | |
| DANIELE MATTALIA | | ON FILE | | | | | | |
| DANIELE MAZZAGLIA | | ON FILE | | | | | | |
| DANIELE MAZZITELLI | | ON FILE | | | | | | |
| DANIELE MELLONE | | ON FILE | | | | | | |
| DANIELE MELONI | | ON FILE | | | | | | |
| DANIELE MESCHINI | | ON FILE | | | | | | |
| DANIELE MICHELINI | | ON FILE | | | | | | |
| DANIELE MINNITI | | ON FILE | | | | | | |
| DANIELE MISURACA | | ON FILE | | | | | | |
| DANIELE MOCHI | | ON FILE | | | | | | |
| DANIELE MOIOLI | | ON FILE | | | | | | |
| DANIELE MONTÀ | | ON FILE | | | | | | |
| DANIELE MORELLI | | ON FILE | | | | | | |
| DANIELE MORETTI | | ON FILE | | | | | | |
| DANIELE MORGIA | | ON FILE | | | | | | |
| DANIELE MORNINI | | ON FILE | | | | | | |
| DANIELE MORTATO | | ON FILE | | | | | | |
| DANIELE MULAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELE MUSCILLO | | ON FILE | | | | | | |
| DANIELE NATALI | | ON FILE | | | | | | |
| DANIELE NAVA | | ON FILE | | | | | | |
| DANIELE NENCINI | | ON FILE | | | | | | |
| DANIELE NERI | | ON FILE | | | | | | |
| DANIELE NICOLO | | ON FILE | | | | | | |
| DANIELE NIGRO | | ON FILE | | | | | | |
| DANIELE ONORI | | ON FILE | | | | | | |
| DANIELE ORFEI | | ON FILE | | | | | | |
| DANIELE ORRICO | | ON FILE | | | | | | |
| DANIELE PANARO | | ON FILE | | | | | | |
| DANIELE PASINETTI | | ON FILE | | | | | | |
| DANIELE PELLEGRINI | | ON FILE | | | | | | |
| DANIELE PERAZZOLO | | ON FILE | | | | | | |
| DANIELE PETRACCA | | ON FILE | | | | | | |
| DANIELE PIAGGESI | | ON FILE | | | | | | |
| DANIELE PICCINATO | | ON FILE | | | | | | |
| DANIELE PIETROPAOLI | | ON FILE | | | | | | |
| DANIELE PINTORE | | ON FILE | | | | | | |
| DANIELE PIRIA | | ON FILE | | | | | | |
| DANIELE PISCAGLIA | | ON FILE | | | | | | |
| DANIELE PITINGOLO | | ON FILE | | | | | | |
| DANIELE POLISCIANO | | ON FILE | | | | | | |
| DANIELE POLLACCHI | | ON FILE | | | | | | |
| DANIELE POZZATI | | ON FILE | | | | | | |
| DANIELE PRIANO | | ON FILE | | | | | | |
| DANIELE PRISCO | | ON FILE | | | | | | |
| DANIELE PRONE | | ON FILE | | | | | | |
| DANIELE PROTA | | ON FILE | | | | | | |
| DANIELE PULLARA | | ON FILE | | | | | | |
| DANIELE QUARTA | | ON FILE | | | | | | |
| DANIELE RAPISARDA | | ON FILE | | | | | | |
| DANIELE RAVIOLA | | ON FILE | | | | | | |
| DANIELE REMIGI | | ON FILE | | | | | | |
| DANIELE RENZETTI | | ON FILE | | | | | | |
| DANIELE RESTORI | | ON FILE | | | | | | |
| DANIELE RETTO | | ON FILE | | | | | | |
| DANIELE REVELLO | | ON FILE | | | | | | |
| DANIELE RICCI | | ON FILE | | | | | | |
| DANIELE RICCO | | ON FILE | | | | | | |
| DANIELE RIGANTE | | ON FILE | | | | | | |
| DANIELE RIZZI | | ON FILE | | | | | | |
| DANIELE RIZZO | | ON FILE | | | | | | |
| DANIELE ROCCABRUNA | | ON FILE | | | | | | |
| DANIELE ROMANO | | ON FILE | | | | | | |
| DANIELE RONZONI | | ON FILE | | | | | | |
| DANIELE ROSBOCH | | ON FILE | | | | | | |
| DANIELE ROSSI | | ON FILE | | | | | | |
| DANIELE RUBINO | | ON FILE | | | | | | |
| DANIELE RUSSO | | ON FILE | | | | | | |
| DANIELE SACCO | | ON FILE | | | | | | |
| DANIELE SALVADORI | | ON FILE | | | | | | |
| DANIELE SALVATI | | ON FILE | | | | | | |
| DANIELE SARTORI | | ON FILE | | | | | | |
| DANIELE SBORDONE | | ON FILE | | | | | | |
| DANIELE SCAFFIDI SAGGIO | | ON FILE | | | | | | |
| DANIELE SCAPELLATO | | ON FILE | | | | | | |
| DANIELE SCHIBUOLA | | ON FILE | | | | | | |
| DANIELE SCIRE' | | ON FILE | | | | | | |
| DANIELE SCOTTI | | ON FILE | | | | | | |
| DANIELE SCRIBANO MEMORIA | | ON FILE | | | | | | |
| DANIELE SCUCCATO | | ON FILE | | | | | | |
| DANIELE SCUPILLITI | | ON FILE | | | | | | |
| DANIELE SEBASTIANO | | ON FILE | | | | | | |
| DANIELE SILECCHIA | | ON FILE | | | | | | |
| DANIELE SOFIA | | ON FILE | | | | | | |
| DANIELE SOMMARUGA | | ON FILE | | | | | | |
| DANIELE SPADONI | | ON FILE | | | | | | |
| DANIELE STEFANUTTI | | ON FILE | | | | | | |
| DANIELE TAGLIABUE | | ON FILE | | | | | | |
| DANIELE TAVASCI | | ON FILE | | | | | | |
| DANIELE TEDESCO | | ON FILE | | | | | | |
| DANIELE TIBALDI | | ON FILE | | | | | | |
| DANIELE TIRABOSCHI | | ON FILE | | | | | | |
| DANIELE TOSELLI | | ON FILE | | | | | | |
| DANIELE TRUNFIO | | ON FILE | | | | | | |
| DANIELE TUCCI | | ON FILE | | | | | | |
| DANIELE TUCCIO | | ON FILE | | | | | | |
| DANIELE USAI | | ON FILE | | | | | | |
| DANIELE VACCA | | ON FILE | | | | | | |
| DANIELE VALENTE | | ON FILE | | | | | | |
| DANIELE VALENTINO | | ON FILE | | | | | | |
| DANIELE VERONESI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELE VILLANI | | ON FILE | | | | | | |
| DANIELE VIOLA | | ON FILE | | | | | | |
| DANIELE VITALE | | ON FILE | | | | | | |
| DANIELE VOLPIN | | ON FILE | | | | | | |
| DANIELE ZAGANELLA | | ON FILE | | | | | | |
| DANIELE ZANDONA' | | ON FILE | | | | | | |
| DANIELE ZECCA | | ON FILE | | | | | | |
| DANIELE ZHANG | | ON FILE | | | | | | |
| DANIELE ZIGHETTI | | ON FILE | | | | | | |
| DANIELE ZITIELLO | | ON FILE | | | | | | |
| DANIELLE KURPERSHOEK | | ON FILE | | | | | | |
| DANIIL YEREMIN | | ON FILE | | | | | | |
| DANIJELA MARINKOVIC | | ON FILE | | | | | | |
| DANILA BERDONDINI | | ON FILE | | | | | | |
| DANILO AGOSTINO | | ON FILE | | | | | | |
| DANILO BASSO | | ON FILE | | | | | | |
| DANILO BELLANCINI | | ON FILE | | | | | | |
| DANILO BEVONI | | ON FILE | | | | | | |
| DANILO BUONSIGNORE | | ON FILE | | | | | | |
| DANILO CAPPIELLO | | ON FILE | | | | | | |
| DANILO CATALANO | | ON FILE | | | | | | |
| DANILO CERASINO | | ON FILE | | | | | | |
| DANILO CICALESE | | ON FILE | | | | | | |
| DANILO CIULLA | | ON FILE | | | | | | |
| DANILO COMBA | | ON FILE | | | | | | |
| DANILO CONVERTINO | | ON FILE | | | | | | |
| DANILO D'ACHILLE | | ON FILE | | | | | | |
| DANILO DE CICCO | | ON FILE | | | | | | |
| DANILO DE RANGO | | ON FILE | | | | | | |
| DANILO DEL GROSSO | | ON FILE | | | | | | |
| DANILO DELLO MONACO | | ON FILE | | | | | | |
| DANILO ELIETTO | | ON FILE | | | | | | |
| DANILO FAVARETTO | | ON FILE | | | | | | |
| DANILO FERRARI | | ON FILE | | | | | | |
| DANILO FIORILLO | | ON FILE | | | | | | |
| DANILO GALGANI | | ON FILE | | | | | | |
| DANILO GIAMPICCOLO | | ON FILE | | | | | | |
| DANILO GIUDICE | | ON FILE | | | | | | |
| DANILO IOFFREDO | | ON FILE | | | | | | |
| DANILO MALAGISI | | ON FILE | | | | | | |
| DANILO MANZO | | ON FILE | | | | | | |
| DANILO MARUCCIA | | ON FILE | | | | | | |
| DANILO MERENGHINI | | ON FILE | | | | | | |
| DANILO NODARI | | ON FILE | | | | | | |
| DANILO PETTINARI | | ON FILE | | | | | | |
| DANILO PIETRO CONTINISIO | | ON FILE | | | | | | |
| DANILO RAMONDETTA | | ON FILE | | | | | | |
| DANILO RANIERI | | ON FILE | | | | | | |
| DANILO RUSSO | | ON FILE | | | | | | |
| DANILO SAREGO | | ON FILE | | | | | | |
| DANILO SULFARO | | ON FILE | | | | | | |
| DANILO TARANTINO | | ON FILE | | | | | | |
| DANILO VILARDO | | ON FILE | | | | | | |
| DANILO ZARA | | ON FILE | | | | | | |
| DANIO FIORE | | ON FILE | | | | | | |
| DANJEL PIPAN | | ON FILE | | | | | | |
| DANJEL ŠVAB | | ON FILE | | | | | | |
| DANNY BACCHIN | | ON FILE | | | | | | |
| DANNY DI BOSCIO | | ON FILE | | | | | | |
| DANNY FAINOZZI | | ON FILE | | | | | | |
| DANNY IGNAZIO CONCORSO | | ON FILE | | | | | | |
| DANNY KHAJO | | ON FILE | | | | | | |
| DANTE GAVRILITA | | ON FILE | | | | | | |
| DANUTA KRZEMINSKA | | ON FILE | | | | | | |
| DANYELE JANYORA MADUKA | | ON FILE | | | | | | |
| DARGENTIO SALVATORE | | ON FILE | | | | | | |
| DARIA DIAMANTE | | ON FILE | | | | | | |
| DARIA GUBELLINI | | ON FILE | | | | | | |
| DARIO AGOSTA | | ON FILE | | | | | | |
| DARIO AGOSTINI | | ON FILE | | | | | | |
| DARIO ALECCI | | ON FILE | | | | | | |
| DARIO ALFREDO SCUDERI | | ON FILE | | | | | | |
| DARIO ASTORINA | | ON FILE | | | | | | |
| DARIO BALUCI | | ON FILE | | | | | | |
| DARIO BLANCO | | ON FILE | | | | | | |
| DARIO BONI | | ON FILE | | | | | | |
| DARIO BULLEGAS | | ON FILE | | | | | | |
| DARIO CALÌ | | ON FILE | | | | | | |
| DARIO CALIFANO | | ON FILE | | | | | | |
| DARIO CALOIARO | | ON FILE | | | | | | |
| DARIO CAMPAGNA | | ON FILE | | | | | | |
| DARIO CAPALDO | | ON FILE | | | | | | |
| DARIO CARSILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIO CASARETTA | | ON FILE | | | | | | |
| DARIO CASSANO | | ON FILE | | | | | | |
| DARIO CASSIANO | | ON FILE | | | | | | |
| DARIO CATOZZI | | ON FILE | | | | | | |
| DARIO CELENTANO | | ON FILE | | | | | | |
| DARIO CERCHIARO | | ON FILE | | | | | | |
| DARIO CESARANO | | ON FILE | | | | | | |
| DARIO CICI | | ON FILE | | | | | | |
| DARIO CIRILLO | | ON FILE | | | | | | |
| DARIO COSMA | | ON FILE | | | | | | |
| DARIO DAMBRA | | ON FILE | | | | | | |
| DARIO DE SANCTIS | | ON FILE | | | | | | |
| DARIO DELLAQUILA | | ON FILE | | | | | | |
| DARIO DELNEVO | | ON FILE | | | | | | |
| DARIO DI LIETO | | ON FILE | | | | | | |
| DARIO DI MAURO | | ON FILE | | | | | | |
| DARIO DIRAIMO | | ON FILE | | | | | | |
| DARIO FACCHINI | | ON FILE | | | | | | |
| DARIO FALLACARA | | ON FILE | | | | | | |
| DARIO FERIOZZI | | ON FILE | | | | | | |
| DARIO FERRECCHIA | | ON FILE | | | | | | |
| DARIO FIORDI | | ON FILE | | | | | | |
| DARIO FIORIN | | ON FILE | | | | | | |
| DARIO FIUMARELLA | | ON FILE | | | | | | |
| DARIO FRANCESCHETTI | | ON FILE | | | | | | |
| DARIO FRANZONI | | ON FILE | | | | | | |
| DARIO GALASSO | | ON FILE | | | | | | |
| DARIO GARAFFO | | ON FILE | | | | | | |
| DARIO GILIBERTO | | ON FILE | | | | | | |
| DARIO GIORDANO | | ON FILE | | | | | | |
| DARIO GOLINO | | ON FILE | | | | | | |
| DARIO LANDI | | ON FILE | | | | | | |
| DARIO LENGUITO | | ON FILE | | | | | | |
| DARIO LEONARDO DINOI | | ON FILE | | | | | | |
| DARIO LEONE | | ON FILE | | | | | | |
| DARIO LUCANTONI | | ON FILE | | | | | | |
| DARIO LUCINI | | ON FILE | | | | | | |
| DARIO MAFFEO | | ON FILE | | | | | | |
| DARIO MALPENSI | | ON FILE | | | | | | |
| DARIO MANIERO | | ON FILE | | | | | | |
| DARIO MARINO | | ON FILE | | | | | | |
| DARIO MARTINI | | ON FILE | | | | | | |
| DARIO MASTRIPPOLITO | | ON FILE | | | | | | |
| DARIO MAZZA | | ON FILE | | | | | | |
| DARIO MAZZINI | | ON FILE | | | | | | |
| DARIO MICHELETTI | | ON FILE | | | | | | |
| DARIO MINUZZO | | ON FILE | | | | | | |
| DARIO MONALDI | | ON FILE | | | | | | |
| DARIO MONICI | | ON FILE | | | | | | |
| DARIO MORETTI | | ON FILE | | | | | | |
| DARIO MOSCA | | ON FILE | | | | | | |
| DARIO MUFFOLINI | | ON FILE | | | | | | |
| DARIO MUNEROTTO | | ON FILE | | | | | | |
| DARIO MUSTONE | | ON FILE | | | | | | |
| DARIO NANNI | | ON FILE | | | | | | |
| DARIO OTTELLI | | ON FILE | | | | | | |
| DARIO PANIZZO | | ON FILE | | | | | | |
| DARIO PAPACCI | | ON FILE | | | | | | |
| DARIO PELELLA | | ON FILE | | | | | | |
| DARIO PIETRAROIA | | ON FILE | | | | | | |
| DARIO PIPERNI | | ON FILE | | | | | | |
| DARIO PISTIS | | ON FILE | | | | | | |
| DARIO PITOZZI | | ON FILE | | | | | | |
| DARIO PONZO | | ON FILE | | | | | | |
| DARIO RENZETTI | | ON FILE | | | | | | |
| DARIO RIZZO | | ON FILE | | | | | | |
| DARIO ROBERT WAYNE | | ON FILE | | | | | | |
| DARIO ROSSETTI BARTOLI | | ON FILE | | | | | | |
| DARIO ROSSI | | ON FILE | | | | | | |
| DARIO RUGGERONI | | ON FILE | | | | | | |
| DARIO SAVIORI | | ON FILE | | | | | | |
| DARIO SCAFFIDI SAGGIO | | ON FILE | | | | | | |
| DARIO SCALABRINO | | ON FILE | | | | | | |
| DARIO SCHEMBER | | ON FILE | | | | | | |
| DARIO SCHIAVI | | ON FILE | | | | | | |
| DARIO SCOTTO | | ON FILE | | | | | | |
| DARIO SIMONE | | ON FILE | | | | | | |
| DARIO SOLINAS | | ON FILE | | | | | | |
| DARIO SQUILLACE | | ON FILE | | | | | | |
| DARIO TACCONELLI | | ON FILE | | | | | | |
| DARIO TOFFETTI | | ON FILE | | | | | | |
| DARIO TOMEI | | ON FILE | | | | | | |
| DARIO VASSENA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIO VEMAGI | | ON FILE | | | | | | |
| DARIO ZANOIA | | ON FILE | | | | | | |
| DARIO ZILOCCHI | | ON FILE | | | | | | |
| DARIUSH MOHKAMI | | ON FILE | | | | | | |
| DARKO IVANOVSKI | | ON FILE | | | | | | |
| DARRYLL WILSON | | ON FILE | | | | | | |
| DASH KOKOLLARI | | ON FILE | | | | | | |
| DASHNIM KOKOLLARI | | ON FILE | | | | | | |
| DAVID ALAN LYON | | ON FILE | | | | | | |
| DAVID ANACLERIO | | ON FILE | | | | | | |
| DAVID ANDREANI | | ON FILE | | | | | | |
| DAVID BARBIERI | | ON FILE | | | | | | |
| DAVID BATTIPAGLIA | | ON FILE | | | | | | |
| DAVID BUSIN | | ON FILE | | | | | | |
| DAVID CASTANEDA ZAJAC | | ON FILE | | | | | | |
| DAVID CELLI | | ON FILE | | | | | | |
| DAVID COSER | | ON FILE | | | | | | |
| DAVID CURTOLO | | ON FILE | | | | | | |
| DAVID DE BIASI | | ON FILE | | | | | | |
| DAVID DOMINONI | | ON FILE | | | | | | |
| DAVID EDER | | ON FILE | | | | | | |
| DAVID FERRARI | | ON FILE | | | | | | |
| DAVID GIANNELLI | | ON FILE | | | | | | |
| DAVID GORGA | | ON FILE | | | | | | |
| DAVID HECTOR GARCIA MARTINEZ | | ON FILE | | | | | | |
| DAVID HOFER | | ON FILE | | | | | | |
| DAVID MARINELLI | | ON FILE | | | | | | |
| DAVID OCHOA ARROBA | | ON FILE | | | | | | |
| DAVID PAUL DI LALLO | | ON FILE | | | | | | |
| DAVID PETER CORREA MENDONCA | | ON FILE | | | | | | |
| DAVID PRETOTTO | | ON FILE | | | | | | |
| DAVID PROCOPIO | | ON FILE | | | | | | |
| DAVID RATTIN | | ON FILE | | | | | | |
| DAVID RIBIGINI | | ON FILE | | | | | | |
| DAVID SALVIETTI | | ON FILE | | | | | | |
| DAVID SONGHORIAN | | ON FILE | | | | | | |
| DAVID TORTORELLA | | ON FILE | | | | | | |
| DAVID TRIBUS | | ON FILE | | | | | | |
| DAVID WALLACH | | ON FILE | | | | | | |
| DAVID ZANONI | | ON FILE | | | | | | |
| DAVIDE ABIS | | ON FILE | | | | | | |
| DAVIDE ABIUSO | | ON FILE | | | | | | |
| DAVIDE AGRATI | | ON FILE | | | | | | |
| DAVIDE AIAZZI | | ON FILE | | | | | | |
| DAVIDE ALDRIGHETTI | | ON FILE | | | | | | |
| DAVIDE ALESSANDRO JACOBO LEON | | ON FILE | | | | | | |
| DAVIDE AMBROSI | | ON FILE | | | | | | |
| DAVIDE AMBROSIONI | | ON FILE | | | | | | |
| DAVIDE ANANIA | | ON FILE | | | | | | |
| DAVIDE ANGELO VINCENZO CUCCURU | | ON FILE | | | | | | |
| DAVIDE ANNIGONI | | ON FILE | | | | | | |
| DAVIDE ANTONGIOVANNI | | ON FILE | | | | | | |
| DAVIDE ANTONIO ZOLLO | | ON FILE | | | | | | |
| DAVIDE ARIZZI | | ON FILE | | | | | | |
| DAVIDE BACCA | | ON FILE | | | | | | |
| DAVIDE BACCARIN | | ON FILE | | | | | | |
| DAVIDE BACCHINI | | ON FILE | | | | | | |
| DAVIDE BACCO | | ON FILE | | | | | | |
| DAVIDE BAESSO | | ON FILE | | | | | | |
| DAVIDE BALLESTRAZZI | | ON FILE | | | | | | |
| DAVIDE BALZANO | | ON FILE | | | | | | |
| DAVIDE BANFI | | ON FILE | | | | | | |
| DAVIDE BARBIERI | | ON FILE | | | | | | |
| DAVIDE BARDI | | ON FILE | | | | | | |
| DAVIDE BARONE | | ON FILE | | | | | | |
| DAVIDE BASSI | | ON FILE | | | | | | |
| DAVIDE BASTONI | | ON FILE | | | | | | |
| DAVIDE BATTAGLIOLA | | ON FILE | | | | | | |
| DAVIDE BATTISTA | | ON FILE | | | | | | |
| DAVIDE BAZZANO | | ON FILE | | | | | | |
| DAVIDE BECCALOSSI | | ON FILE | | | | | | |
| DAVIDE BELLINI | | ON FILE | | | | | | |
| DAVIDE BELLO | | ON FILE | | | | | | |
| DAVIDE BENAGLIA | | ON FILE | | | | | | |
| DAVIDE BENVENUTI | | ON FILE | | | | | | |
| DAVIDE BERARDINELLI | | ON FILE | | | | | | |
| DAVIDE BERGAMIN | | ON FILE | | | | | | |
| DAVIDE BERNASCONI | | ON FILE | | | | | | |
| DAVIDE BERTIN | | ON FILE | | | | | | |
| DAVIDE BERTOCCHI | | ON FILE | | | | | | |
| DAVIDE BERTONE | | ON FILE | | | | | | |
| DAVIDE BETTIOL | | ON FILE | | | | | | |
| DAVIDE BILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIDE BOGGIO | | ON FILE | | | | | | |
| DAVIDE BOGLIOLI | | ON FILE | | | | | | |
| DAVIDE BOMBACIGNO | | ON FILE | | | | | | |
| DAVIDE BONALDO | | ON FILE | | | | | | |
| DAVIDE BONATI | | ON FILE | | | | | | |
| DAVIDE BONDAVALLI | | ON FILE | | | | | | |
| DAVIDE BONETTI | | ON FILE | | | | | | |
| DAVIDE BONUZZI | | ON FILE | | | | | | |
| DAVIDE BORC | | ON FILE | | | | | | |
| DAVIDE BORSOI | | ON FILE | | | | | | |
| DAVIDE BOZZONI | | ON FILE | | | | | | |
| DAVIDE BRANCALE | | ON FILE | | | | | | |
| DAVIDE BRIOSCHI | | ON FILE | | | | | | |
| DAVIDE BRUGNA | | ON FILE | | | | | | |
| DAVIDE BRUNELLI | | ON FILE | | | | | | |
| DAVIDE BRUNO | | ON FILE | | | | | | |
| DAVIDE BUCCIONI | | ON FILE | | | | | | |
| DAVIDE BUFFA | | ON FILE | | | | | | |
| DAVIDE BUONAMICI | | ON FILE | | | | | | |
| DAVIDE BUONO | | ON FILE | | | | | | |
| DAVIDE CALIBRAN | | ON FILE | | | | | | |
| DAVIDE CAMASSA | | ON FILE | | | | | | |
| DAVIDE CAMPACI | | ON FILE | | | | | | |
| DAVIDE CAMPANELLA | | ON FILE | | | | | | |
| DAVIDE CAMPOREALE | | ON FILE | | | | | | |
| DAVIDE CARBONI | | ON FILE | | | | | | |
| DAVIDE CARCONE | | ON FILE | | | | | | |
| DAVIDE CARDAIOLI | | ON FILE | | | | | | |
| DAVIDE CAROSIA | | ON FILE | | | | | | |
| DAVIDE CARUSO | | ON FILE | | | | | | |
| DAVIDE CASCARANO | | ON FILE | | | | | | |
| DAVIDE CASCIANO | | ON FILE | | | | | | |
| DAVIDE CASUCCIO | | ON FILE | | | | | | |
| DAVIDE CAVALLARO | | ON FILE | | | | | | |
| DAVIDE CAVALLO | | ON FILE | | | | | | |
| DAVIDE CAZZAROLLI | | ON FILE | | | | | | |
| DAVIDE CECCARELLI | | ON FILE | | | | | | |
| DAVIDE CENTINI | | ON FILE | | | | | | |
| DAVIDE CETANI | | ON FILE | | | | | | |
| DAVIDE CETRULO | | ON FILE | | | | | | |
| DAVIDE CIAGHI | | ON FILE | | | | | | |
| DAVIDE CILANO | | ON FILE | | | | | | |
| DAVIDE CIUFFETTI | | ON FILE | | | | | | |
| DAVIDE CIULLA | | ON FILE | | | | | | |
| DAVIDE CLARI | | ON FILE | | | | | | |
| DAVIDE COCCHIANELLA | | ON FILE | | | | | | |
| DAVIDE COCCHIS | | ON FILE | | | | | | |
| DAVIDE CODECASA | | ON FILE | | | | | | |
| DAVIDE CODEGONI | | ON FILE | | | | | | |
| DAVIDE COLAPRISCA | | ON FILE | | | | | | |
| DAVIDE COLIZZI | | ON FILE | | | | | | |
| DAVIDE COLOMBO | | ON FILE | | | | | | |
| DAVIDE COLTRO | | ON FILE | | | | | | |
| DAVIDE COMBA | | ON FILE | | | | | | |
| DAVIDE COMETA | | ON FILE | | | | | | |
| DAVIDE COMINOLI | | ON FILE | | | | | | |
| DAVIDE CORRIANI | | ON FILE | | | | | | |
| DAVIDE CORTELLUCCI | | ON FILE | | | | | | |
| DAVIDE CORVAGLIA | | ON FILE | | | | | | |
| DAVIDE COSENTINO | | ON FILE | | | | | | |
| DAVIDE CRISTIANO | | ON FILE | | | | | | |
| DAVIDE CROCETTI | | ON FILE | | | | | | |
| DAVIDE CUZZOLIN | | ON FILE | | | | | | |
| DAVIDE D'ADDARIO | | ON FILE | | | | | | |
| DAVIDE DAL LAGO | | ON FILE | | | | | | |
| DAVIDE D'ALESSANDRO | | ON FILE | | | | | | |
| DAVIDE D'AMICO | | ON FILE | | | | | | |
| DAVIDE DE BENEDITTIS | | ON FILE | | | | | | |
| DAVIDE DE LORENZO | | ON FILE | | | | | | |
| DAVIDE DE LUCA | | ON FILE | | | | | | |
| DAVIDE DECATALDO | | ON FILE | | | | | | |
| DAVIDE DEGRASSI | | ON FILE | | | | | | |
| DAVIDE DEL DUCA | | ON FILE | | | | | | |
| DAVIDE DEL GAUDIO | | ON FILE | | | | | | |
| DAVIDE DEL GRANDE | | ON FILE | | | | | | |
| DAVIDE DEL TUFO | | ON FILE | | | | | | |
| DAVIDE D'ELIA | | ON FILE | | | | | | |
| DAVIDE DEMURU | | ON FILE | | | | | | |
| DAVIDE DEPAROLIS | | ON FILE | | | | | | |
| DAVIDE DESIDERIO | | ON FILE | | | | | | |
| DAVIDE DEVESCOVI | | ON FILE | | | | | | |
| DAVIDE DEVIZZI | | ON FILE | | | | | | |
| DAVIDE DI CASTRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIDE DI GIOVANNI | | ON FILE | | | | | | |
| DAVIDE DI IANNI | | ON FILE | | | | | | |
| DAVIDE DI LECCE | | ON FILE | | | | | | |
| DAVIDE DI MAGLIE | | ON FILE | | | | | | |
| DAVIDE DI MAURO | | ON FILE | | | | | | |
| DAVIDE DI MODICA | | ON FILE | | | | | | |
| DAVIDE DI NUCCI | | ON FILE | | | | | | |
| DAVIDE DI PUMPO | | ON FILE | | | | | | |
| DAVIDE DI SABATINO | | ON FILE | | | | | | |
| DAVIDE DI SALVO | | ON FILE | | | | | | |
| DAVIDE DIACONU | | ON FILE | | | | | | |
| DAVIDE DIAN | | ON FILE | | | | | | |
| DAVIDE DONATO | | ON FILE | | | | | | |
| DAVIDE ERCOLE | | ON FILE | | | | | | |
| DAVIDE ERMENEGILDI | | ON FILE | | | | | | |
| DAVIDE FABRETTI | | ON FILE | | | | | | |
| DAVIDE FAILONI | | ON FILE | | | | | | |
| DAVIDE FAITANINI | | ON FILE | | | | | | |
| DAVIDE FALCONE | | ON FILE | | | | | | |
| DAVIDE FALLANI | | ON FILE | | | | | | |
| DAVIDE FAMA' | | ON FILE | | | | | | |
| DAVIDE FAVERO | | ON FILE | | | | | | |
| DAVIDE FELIGIONI | | ON FILE | | | | | | |
| DAVIDE FERRANTE | | ON FILE | | | | | | |
| DAVIDE FERRARI | | ON FILE | | | | | | |
| DAVIDE FERRARO | | ON FILE | | | | | | |
| DAVIDE FERRETTI | | ON FILE | | | | | | |
| DAVIDE FERRONE | | ON FILE | | | | | | |
| DAVIDE FIAMMENGHI | | ON FILE | | | | | | |
| DAVIDE FICO | | ON FILE | | | | | | |
| DAVIDE FIOCCHETTA | | ON FILE | | | | | | |
| DAVIDE FLORIELLO | | ON FILE | | | | | | |
| DAVIDE FOGLI | | ON FILE | | | | | | |
| DAVIDE FONTANAZZI | | ON FILE | | | | | | |
| DAVIDE FRANCESCHELLI | | ON FILE | | | | | | |
| DAVIDE FRANCO BIZI | | ON FILE | | | | | | |
| DAVIDE FRATTA | | ON FILE | | | | | | |
| DAVIDE FRENI | | ON FILE | | | | | | |
| DAVIDE FROIIO | | ON FILE | | | | | | |
| DAVIDE FUIANO | | ON FILE | | | | | | |
| DAVIDE FULVID COCCO | | ON FILE | | | | | | |
| DAVIDE FUSCO | | ON FILE | | | | | | |
| DAVIDE GAGLIARDI | | ON FILE | | | | | | |
| DAVIDE GALASSETTI | | ON FILE | | | | | | |
| DAVIDE GALBIATI | | ON FILE | | | | | | |
| DAVIDE GALERTI | | ON FILE | | | | | | |
| DAVIDE GALLO | | ON FILE | | | | | | |
| DAVIDE GARLATI | | ON FILE | | | | | | |
| DAVIDE GAROCCHIO | | ON FILE | | | | | | |
| DAVIDE GAROFALO | | ON FILE | | | | | | |
| DAVIDE GARONZI | | ON FILE | | | | | | |
| DAVIDE GAUDIANO | | ON FILE | | | | | | |
| DAVIDE GENEROSO | | ON FILE | | | | | | |
| DAVIDE GENOVESE | | ON FILE | | | | | | |
| DAVIDE GENTILE | | ON FILE | | | | | | |
| DAVIDE GENTILI | | ON FILE | | | | | | |
| DAVIDE GHEZZI | | ON FILE | | | | | | |
| DAVIDE GIANGREGORIO | | ON FILE | | | | | | |
| DAVIDE GIOIA | | ON FILE | | | | | | |
| DAVIDE GIOIRA | | ON FILE | | | | | | |
| DAVIDE GIORDANINO | | ON FILE | | | | | | |
| DAVIDE GIUFFRE | | ON FILE | | | | | | |
| DAVIDE GIUFFRIDA | | ON FILE | | | | | | |
| DAVIDE GIULIANI | | ON FILE | | | | | | |
| DAVIDE GIUSEPPE ANCONA | | ON FILE | | | | | | |
| DAVIDE GRANDI | | ON FILE | | | | | | |
| DAVIDE GRIBAUDO | | ON FILE | | | | | | |
| DAVIDE GUARNACCI | | ON FILE | | | | | | |
| DAVIDE GUERRINI | | ON FILE | | | | | | |
| DAVIDE GULLI | | ON FILE | | | | | | |
| DAVIDE GULLO | | ON FILE | | | | | | |
| DAVIDE GURIOLI | | ON FILE | | | | | | |
| DAVIDE GUSMANO | | ON FILE | | | | | | |
| DAVIDE IERVOLINO | | ON FILE | | | | | | |
| DAVIDE INCORVAIA | | ON FILE | | | | | | |
| DAVIDE INVERNIZZI | | ON FILE | | | | | | |
| DAVIDE JEMMA | | ON FILE | | | | | | |
| DAVIDE JOHN RUFFO | | ON FILE | | | | | | |
| DAVIDE LA MONICA | | ON FILE | | | | | | |
| DAVIDE LAMANNA | | ON FILE | | | | | | |
| DAVIDE LAMASTRA | | ON FILE | | | | | | |
| DAVIDE LANDRISCINA | | ON FILE | | | | | | |
| DAVIDE LAROCCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIDE LAROVERE | | ON FILE | | | | | | |
| DAVIDE LATELLA | | ON FILE | | | | | | |
| DAVIDE LEO | | ON FILE | | | | | | |
| DAVIDE LEONE | | ON FILE | | | | | | |
| DAVIDE LETTA | | ON FILE | | | | | | |
| DAVIDE LO PILATO | | ON FILE | | | | | | |
| DAVIDE LOMBARDI | | ON FILE | | | | | | |
| DAVIDE LOMBARDO | | ON FILE | | | | | | |
| DAVIDE LONGO | | ON FILE | | | | | | |
| DAVIDE LORENZI | | ON FILE | | | | | | |
| DAVIDE LOWENSTEIN | | ON FILE | | | | | | |
| DAVIDE LUCIANO | | ON FILE | | | | | | |
| DAVIDE MACCAGNO | | ON FILE | | | | | | |
| DAVIDE MAGGIORELLI | | ON FILE | | | | | | |
| DAVIDE MAISANO | | ON FILE | | | | | | |
| DAVIDE MALDERA | | ON FILE | | | | | | |
| DAVIDE MANA | | ON FILE | | | | | | |
| DAVIDE MANCINO | | ON FILE | | | | | | |
| DAVIDE MANCUSO | | ON FILE | | | | | | |
| DAVIDE MANNI | | ON FILE | | | | | | |
| DAVIDE MANOLI | | ON FILE | | | | | | |
| DAVIDE MARAN | | ON FILE | | | | | | |
| DAVIDE MARANGIELLO | | ON FILE | | | | | | |
| DAVIDE MARCATO | | ON FILE | | | | | | |
| DAVIDE MARCHIORI | | ON FILE | | | | | | |
| DAVIDE MARIA DELL'ANNA | | ON FILE | | | | | | |
| DAVIDE MAROGNA | | ON FILE | | | | | | |
| DAVIDE MARTINI | | ON FILE | | | | | | |
| DAVIDE MARZOCCHI | | ON FILE | | | | | | |
| DAVIDE MARZOLLO | | ON FILE | | | | | | |
| DAVIDE MASCHERONI | | ON FILE | | | | | | |
| DAVIDE MASPERO | | ON FILE | | | | | | |
| DAVIDE MASTROGIUSEPPE | | ON FILE | | | | | | |
| DAVIDE MAZZAMUTO | | ON FILE | | | | | | |
| DAVIDE MAZZURANA | | ON FILE | | | | | | |
| DAVIDE MELCHIONDA | | ON FILE | | | | | | |
| DAVIDE MELONI | | ON FILE | | | | | | |
| DAVIDE MENOZZI | | ON FILE | | | | | | |
| DAVIDE MENTA | | ON FILE | | | | | | |
| DAVIDE MERCURI | | ON FILE | | | | | | |
| DAVIDE MERIZZI | | ON FILE | | | | | | |
| DAVIDE MESSERE | | ON FILE | | | | | | |
| DAVIDE MESTRINER | | ON FILE | | | | | | |
| DAVIDE MICHIELOTTO | | ON FILE | | | | | | |
| DAVIDE MINUTOLI | | ON FILE | | | | | | |
| DAVIDE MIOTTO | | ON FILE | | | | | | |
| DAVIDE MISTRI | | ON FILE | | | | | | |
| DAVIDE MOGAVERO | | ON FILE | | | | | | |
| DAVIDE MORETTI | | ON FILE | | | | | | |
| DAVIDE MUNGIVERA | | ON FILE | | | | | | |
| DAVIDE MURRU | | ON FILE | | | | | | |
| DAVIDE NARZISI | | ON FILE | | | | | | |
| DAVIDE OLIVI | | ON FILE | | | | | | |
| DAVIDE ONESTI | | ON FILE | | | | | | |
| DAVIDE ORIOLI | | ON FILE | | | | | | |
| DAVIDE ORRÙ | | ON FILE | | | | | | |
| DAVIDE PAGANELLI | | ON FILE | | | | | | |
| DAVIDE PALADINA | | ON FILE | | | | | | |
| DAVIDE PALETTI | | ON FILE | | | | | | |
| DAVIDE PANFILI | | ON FILE | | | | | | |
| DAVIDE PAOLINI | | ON FILE | | | | | | |
| DAVIDE PAPA | | ON FILE | | | | | | |
| DAVIDE PASINI | | ON FILE | | | | | | |
| DAVIDE PASQUALI | | ON FILE | | | | | | |
| DAVIDE PASSANITI | | ON FILE | | | | | | |
| DAVIDE PELÀ | | ON FILE | | | | | | |
| DAVIDE PEREGO | | ON FILE | | | | | | |
| DAVIDE PERILLO | | ON FILE | | | | | | |
| DAVIDE PERINA | | ON FILE | | | | | | |
| DAVIDE PERONI | | ON FILE | | | | | | |
| DAVIDE PEROZZI | | ON FILE | | | | | | |
| DAVIDE PESENTI | | ON FILE | | | | | | |
| DAVIDE PETRILLI | | ON FILE | | | | | | |
| DAVIDE PETTENUZZO | | ON FILE | | | | | | |
| DAVIDE PIACENTINI | | ON FILE | | | | | | |
| DAVIDE PIAZZA | | ON FILE | | | | | | |
| DAVIDE PICERNO | | ON FILE | | | | | | |
| DAVIDE PIETRANGELO | | ON FILE | | | | | | |
| DAVIDE PIRAN | | ON FILE | | | | | | |
| DAVIDE PIRAS | | ON FILE | | | | | | |
| DAVIDE PISTILLO | | ON FILE | | | | | | |
| DAVIDE PIZZO | | ON FILE | | | | | | |
| DAVIDE POSTONE CELESTINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIDE PREMOLI | | ON FILE | | | | | | |
| DAVIDE PREZIOSO | | ON FILE | | | | | | |
| DAVIDE PUDDU | | ON FILE | | | | | | |
| DAVIDE PULEO | | ON FILE | | | | | | |
| DAVIDE PULZE | | ON FILE | | | | | | |
| DAVIDE QUARANTA | | ON FILE | | | | | | |
| DAVIDE RAGAZZI | | ON FILE | | | | | | |
| DAVIDE RASOLI | | ON FILE | | | | | | |
| DAVIDE RAVIOLO | | ON FILE | | | | | | |
| DAVIDE RICCI | | ON FILE | | | | | | |
| DAVIDE RIGAMONTI | | ON FILE | | | | | | |
| DAVIDE RIGNANESE | | ON FILE | | | | | | |
| DAVIDE RINALDINI | | ON FILE | | | | | | |
| DAVIDE RISCALDINO | | ON FILE | | | | | | |
| DAVIDE RIVOLTA | | ON FILE | | | | | | |
| DAVIDE RIZZI | | ON FILE | | | | | | |
| DAVIDE RIZZOLO | | ON FILE | | | | | | |
| DAVIDE ROGAZZO | | ON FILE | | | | | | |
| DAVIDE ROMAGNOLI | | ON FILE | | | | | | |
| DAVIDE ROMANELLI | | ON FILE | | | | | | |
| DAVIDE ROMANO | | ON FILE | | | | | | |
| DAVIDE ROSSELLA | | ON FILE | | | | | | |
| DAVIDE ROSSETTO | | ON FILE | | | | | | |
| DAVIDE ROTA | | ON FILE | | | | | | |
| DAVIDE RUSCONI | | ON FILE | | | | | | |
| DAVIDE SABATTINI | | ON FILE | | | | | | |
| DAVIDE SALA | | ON FILE | | | | | | |
| DAVIDE SAMBO | | ON FILE | | | | | | |
| DAVIDE SANCILLES | | ON FILE | | | | | | |
| DAVIDE SANGIORGI | | ON FILE | | | | | | |
| DAVIDE SANTUS | | ON FILE | | | | | | |
| DAVIDE SARRECCHIA | | ON FILE | | | | | | |
| DAVIDE SARTORI | | ON FILE | | | | | | |
| DAVIDE SAVI | | ON FILE | | | | | | |
| DAVIDE SBOLLI | | ON FILE | | | | | | |
| DAVIDE SBORDONE | | ON FILE | | | | | | |
| DAVIDE SBORGI | | ON FILE | | | | | | |
| DAVIDE SCAPIN | | ON FILE | | | | | | |
| DAVIDE SCAVONE | | ON FILE | | | | | | |
| DAVIDE SCHIAVON | | ON FILE | | | | | | |
| DAVIDE SCOPPA | | ON FILE | | | | | | |
| DAVIDE SCORPINITI | | ON FILE | | | | | | |
| DAVIDE SCUDIERI | | ON FILE | | | | | | |
| DAVIDE SEBASTIANO DI PAOLA | | ON FILE | | | | | | |
| DAVIDE SENSI | | ON FILE | | | | | | |
| DAVIDE SIBONI | | ON FILE | | | | | | |
| DAVIDE SICLARI | | ON FILE | | | | | | |
| DAVIDE SIDARI | | ON FILE | | | | | | |
| DAVIDE SIGNORILE | | ON FILE | | | | | | |
| DAVIDE SILVESTRI | | ON FILE | | | | | | |
| DAVIDE SIMONCINI | | ON FILE | | | | | | |
| DAVIDE SOFRONIA | | ON FILE | | | | | | |
| DAVIDE SOLINAS | | ON FILE | | | | | | |
| DAVIDE SONCINI | | ON FILE | | | | | | |
| DAVIDE SPADACCINI | | ON FILE | | | | | | |
| DAVIDE SPINACI | | ON FILE | | | | | | |
| DAVIDE STELLA | | ON FILE | | | | | | |
| DAVIDE STRAMBI | | ON FILE | | | | | | |
| DAVIDE STRATA | | ON FILE | | | | | | |
| DAVIDE STUCCHI | | ON FILE | | | | | | |
| DAVIDE TAFURI | | ON FILE | | | | | | |
| DAVIDE TAGLIAPIETRA | | ON FILE | | | | | | |
| DAVIDE TIRINDELLI | | ON FILE | | | | | | |
| DAVIDE TOMASELLO | | ON FILE | | | | | | |
| DAVIDE TORIELLI | | ON FILE | | | | | | |
| DAVIDE TORRES | | ON FILE | | | | | | |
| DAVIDE TORTI | | ON FILE | | | | | | |
| DAVIDE TRAINI | | ON FILE | | | | | | |
| DAVIDE TRENTI | | ON FILE | | | | | | |
| DAVIDE TRIPODINA | | ON FILE | | | | | | |
| DAVIDE TUMBARELLO | | ON FILE | | | | | | |
| DAVIDE VAILATI | | ON FILE | | | | | | |
| DAVIDE VALENTINI | | ON FILE | | | | | | |
| DAVIDE VALLE | | ON FILE | | | | | | |
| DAVIDE VALLINI | | ON FILE | | | | | | |
| DAVIDE VARNI | | ON FILE | | | | | | |
| DAVIDE VENERUSO | | ON FILE | | | | | | |
| DAVIDE VERGANI | | ON FILE | | | | | | |
| DAVIDE VERONESE | | ON FILE | | | | | | |
| DAVIDE VETTORI | | ON FILE | | | | | | |
| DAVIDE VIGNATI | | ON FILE | | | | | | |
| DAVIDE VIRGILIO | | ON FILE | | | | | | |
| DAVIDE VITABILE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIDE ZABEO | | ON FILE | | | | | | |
| DAVIDE ZANI | | ON FILE | | | | | | |
| DAVIDE ZANIN | | ON FILE | | | | | | |
| DAVIDE ZANINI | | ON FILE | | | | | | |
| DAVIDE ZANZOTTERA | | ON FILE | | | | | | |
| DAVIDE ZAVAGNIN | | ON FILE | | | | | | |
| DAVIDE ZERBONE | | ON FILE | | | | | | |
| DAVIDE ZINI | | ON FILE | | | | | | |
| DAVIDE ZITO VITALE | | ON FILE | | | | | | |
| DAVIDE ZOLI | | ON FILE | | | | | | |
| DAVIDE ZOLLO | | ON FILE | | | | | | |
| DAVIDE ZONTA | | ON FILE | | | | | | |
| DAVIDE ZOTTI | | ON FILE | | | | | | |
| DAVIIDE BIANCO | | ON FILE | | | | | | |
| DAVIS VITOBELLO | | ON FILE | | | | | | |
| DAVORIN GREGORI | | ON FILE | | | | | | |
| DAWID MUSIAL | | ON FILE | | | | | | |
| DAYANA PAREDES ROA | | ON FILE | | | | | | |
| DDMENICO OTTAVIANO GORGOGLIONE | | ON FILE | | | | | | |
| DE ASCENTIS DE ASCENTIS | | ON FILE | | | | | | |
| DE BATTISTI DE BATTISTI | | ON FILE | | | | | | |
| DE FEUDIS DE FEUDIS | | ON FILE | | | | | | |
| DE PACE VITO ANTONIO | | ON FILE | | | | | | |
| DEAN GABRIELCIG | | ON FILE | | | | | | |
| DEBORA BONI | | ON FILE | | | | | | |
| DEBORA CALDEI | | ON FILE | | | | | | |
| DEBORA GAZZOLA | | ON FILE | | | | | | |
| DEBORA GRAZIANO | | ON FILE | | | | | | |
| DEBORA MARCOLLA | | ON FILE | | | | | | |
| DEBORA MELCHIONDA | | ON FILE | | | | | | |
| DEBORA PARRINELLO | | ON FILE | | | | | | |
| DEBORA PICCOLOTTO | | ON FILE | | | | | | |
| DEBORAH BOSCARO | | ON FILE | | | | | | |
| DEBORAH DONZA | | ON FILE | | | | | | |
| DEBORAH DRUDI | | ON FILE | | | | | | |
| DEBORAH LEDDA | | ON FILE | | | | | | |
| DELIA ASTUTO | | ON FILE | | | | | | |
| DELIA MARIA PUCCIO | | ON FILE | | | | | | |
| DEMETRIO VADDA | | ON FILE | | | | | | |
| DEMIS FRATUS | | ON FILE | | | | | | |
| DENANA SELIMOVIC | | ON FILE | | | | | | |
| DENI DERI | | ON FILE | | | | | | |
| DENIO PANCHETTI | | ON FILE | | | | | | |
| DENIS BARBINI | | ON FILE | | | | | | |
| DENIS BOSIO | | ON FILE | | | | | | |
| DENIS CABERLOTTO | | ON FILE | | | | | | |
| DENIS CADELLI | | ON FILE | | | | | | |
| DENIS CAMUFFO | | ON FILE | | | | | | |
| DENIS CASALI | | ON FILE | | | | | | |
| DENIS CHIARELLO | | ON FILE | | | | | | |
| DENIS DAL LAGO | | ON FILE | | | | | | |
| DENIS DALL OSTO | | ON FILE | | | | | | |
| DENIS DEMARCHI | | ON FILE | | | | | | |
| DENIS HEAMES | | ON FILE | | | | | | |
| DENIS LUCIETTO | | ON FILE | | | | | | |
| DENIS MOLINARI | | ON FILE | | | | | | |
| DENIS MORONI | | ON FILE | | | | | | |
| DENIS MURARO | | ON FILE | | | | | | |
| DENIS PEZZO | | ON FILE | | | | | | |
| DENIS SFORZA | | ON FILE | | | | | | |
| DENIS STELLA | | ON FILE | | | | | | |
| DENIS TONIOLO | | ON FILE | | | | | | |
| DENIS ZANNINI | | ON FILE | | | | | | |
| DENISE BARBAROUX | | ON FILE | | | | | | |
| DENISE BARGIACCHI | | ON FILE | | | | | | |
| DENISE BASTIANELLI | | ON FILE | | | | | | |
| DENISE CANAS | | ON FILE | | | | | | |
| DENISE DAPRÀ | | ON FILE | | | | | | |
| DENISE DELIA | | ON FILE | | | | | | |
| DENISE LEONI | | ON FILE | | | | | | |
| DENISE MILETO | | ON FILE | | | | | | |
| DENISE PASQUALE | | ON FILE | | | | | | |
| DENNIS BELLANCINI | | ON FILE | | | | | | |
| DENNIS BUONFIGLIO | | ON FILE | | | | | | |
| DENNIS DARWIN CELOT | | ON FILE | | | | | | |
| DENNIS FALL | | ON FILE | | | | | | |
| DENNIS IMMANUEL DATUDEY | | ON FILE | | | | | | |
| DENNIS JAMES DELOS SANTOS | | ON FILE | | | | | | |
| DENNIS PAMPALLONA | | ON FILE | | | | | | |
| DENNIS PONZIO | | ON FILE | | | | | | |
| DENNIS ZANGHERI | | ON FILE | | | | | | |
| DENNY MENICHELLI | | ON FILE | | | | | | |
| DENNY TIEGHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENY PANARESE | | ON FILE | | | | | | |
| DENYS HARBUZOVS'KYI | | ON FILE | | | | | | |
| DENYS PASHKOV | | ON FILE | | | | | | |
| DERRICK CLIFFORD MC GILLIARD | | ON FILE | | | | | | |
| DERYA DEMIRAG | | ON FILE | | | | | | |
| DÉSIR BRIAN ESSOU-KOUKA | | ON FILE | | | | | | |
| DESIREE CARMINATI | | ON FILE | | | | | | |
| DESIREE VALERI | | ON FILE | | | | | | |
| DESTROY SHADOW | | ON FILE | | | | | | |
| DEVI KOKOSHI | | ON FILE | | | | | | |
| DEVID CAGNETTA | | ON FILE | | | | | | |
| DEVID CUBERLI | | ON FILE | | | | | | |
| DEVID DELVAI | | ON FILE | | | | | | |
| DEVID JODY GUETTA | | ON FILE | | | | | | |
| DEVID SCARPELLINI | | ON FILE | | | | | | |
| DEVIS BONALDO | | ON FILE | | | | | | |
| DEVIS BRIOLI | | ON FILE | | | | | | |
| DEVIS MARRA | | ON FILE | | | | | | |
| DEVIS STEFA | | ON FILE | | | | | | |
| DEWATHAGE DHANANJANEE | | ON FILE | | | | | | |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | | ON FILE | | | | | | |
| DHARAMJIT CHAMBA | | ON FILE | | | | | | |
| DHIRAJ KUMAR CHUMBER | | ON FILE | | | | | | |
| DIANA COLANZI | | ON FILE | | | | | | |
| DIANA GABRIELLA CORSARO | | ON FILE | | | | | | |
| DIANA POMPEI | | ON FILE | | | | | | |
| DIANA REISWICH | | ON FILE | | | | | | |
| DIANA ZANINI | | ON FILE | | | | | | |
| DIBU DUMITRU LIVIU | | ON FILE | | | | | | |
| DIDIER CAPOCEFALO | | ON FILE | | | | | | |
| DIDIER COQUILLARD | | ON FILE | | | | | | |
| DIDIER MARCEL ASCARELLI | | ON FILE | | | | | | |
| DIEGO AGOSTA | | ON FILE | | | | | | |
| DIEGO AGUSTIN GARRONE | | ON FILE | | | | | | |
| DIEGO BARBERI | | ON FILE | | | | | | |
| DIEGO BARTOLI | | ON FILE | | | | | | |
| DIEGO BENVENUTO | | ON FILE | | | | | | |
| DIEGO BERTORELLI | | ON FILE | | | | | | |
| DIEGO BONACINA | | ON FILE | | | | | | |
| DIEGO BONIFACI | | ON FILE | | | | | | |
| DIEGO BOTTURA | | ON FILE | | | | | | |
| DIEGO CASAVECCHIA | | ON FILE | | | | | | |
| DIEGO CAZZANIGA | | ON FILE | | | | | | |
| DIEGO CHIA | | ON FILE | | | | | | |
| DIEGO CICCOLELLA | | ON FILE | | | | | | |
| DIEGO COLELLA | | ON FILE | | | | | | |
| DIEGO COLOMBATTO | | ON FILE | | | | | | |
| DIEGO COLOMBO | | ON FILE | | | | | | |
| DIEGO COLZANI | | ON FILE | | | | | | |
| DIEGO CONSOLARO | | ON FILE | | | | | | |
| DIEGO COSTA | | ON FILE | | | | | | |
| DIEGO D'AQUILIO | | ON FILE | | | | | | |
| DIEGO DACCÒ | | ON FILE | | | | | | |
| DIEGO DALLA FINA | | ON FILE | | | | | | |
| DIEGO DE CAPRIO | | ON FILE | | | | | | |
| DIEGO DE MIRANDA | | ON FILE | | | | | | |
| DIEGO DE NOTARIS | | ON FILE | | | | | | |
| DIEGO DEL PIZZO | | ON FILE | | | | | | |
| DIEGO DELL' ORO | | ON FILE | | | | | | |
| DIEGO DELLANNA | | ON FILE | | | | | | |
| DIEGO DI FIORE | | ON FILE | | | | | | |
| DIEGO DOSSENA | | ON FILE | | | | | | |
| DIEGO ELESPONTI | | ON FILE | | | | | | |
| DIEGO ELIA | | ON FILE | | | | | | |
| DIEGO ESTEBAN PONTELLO | | ON FILE | | | | | | |
| DIEGO FANCELLI | | ON FILE | | | | | | |
| DIEGO FANZAGA | | ON FILE | | | | | | |
| DIEGO FERNANDO PALOMBO | | ON FILE | | | | | | |
| DIEGO FERRETTI | | ON FILE | | | | | | |
| DIEGO FERRI | | ON FILE | | | | | | |
| DIEGO FRACCHETTA | | ON FILE | | | | | | |
| DIEGO FRANCESCO ROGNONI | | ON FILE | | | | | | |
| DIEGO FRANZINI | | ON FILE | | | | | | |
| DIEGO FRATUCELLO | | ON FILE | | | | | | |
| DIEGO FRIZZARIN | | ON FILE | | | | | | |
| DIEGO GARBUGLI | | ON FILE | | | | | | |
| DIEGO GIANNETTI | | ON FILE | | | | | | |
| DIEGO GIANNINI | | ON FILE | | | | | | |
| DIEGO GRASSETTO | | ON FILE | | | | | | |
| DIEGO LARESE CELLA | | ON FILE | | | | | | |
| DIEGO LASAGNA | | ON FILE | | | | | | |
| DIEGO LAURICELLA | | ON FILE | | | | | | |
| DIEGO LEZZERINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEGO LIONELLO | | ON FILE | | | | | | |
| DIEGO LO PRESTI | | ON FILE | | | | | | |
| DIEGO LOMBARDI | | ON FILE | | | | | | |
| DIEGO LOPATRIELLO | | ON FILE | | | | | | |
| DIEGO LORENZETTI | | ON FILE | | | | | | |
| DIEGO MAINETTI | | ON FILE | | | | | | |
| DIEGO MASINI | | ON FILE | | | | | | |
| DIEGO MENCIASSI | | ON FILE | | | | | | |
| DIEGO METTIFOGO | | ON FILE | | | | | | |
| DIEGO MIGLIO | | ON FILE | | | | | | |
| DIEGO MORA | | ON FILE | | | | | | |
| DIEGO MORGANTI | | ON FILE | | | | | | |
| DIEGO MUSICCO | | ON FILE | | | | | | |
| DIEGO MUTTI | | ON FILE | | | | | | |
| DIEGO MUZIO | | ON FILE | | | | | | |
| DIEGO NARDI | | ON FILE | | | | | | |
| DIEGO OLIVIERI | | ON FILE | | | | | | |
| DIEGO PAGNONCELLI | | ON FILE | | | | | | |
| DIEGO PAOLINI | | ON FILE | | | | | | |
| DIEGO PARIS | | ON FILE | | | | | | |
| DIEGO PARISI | | ON FILE | | | | | | |
| DIEGO PARRILLO | | ON FILE | | | | | | |
| DIEGO PASINI | | ON FILE | | | | | | |
| DIEGO PICCAMIGLIO | | ON FILE | | | | | | |
| DIEGO PIRRI | | ON FILE | | | | | | |
| DIEGO PRIMOSSI | | ON FILE | | | | | | |
| DIEGO QUARATI | | ON FILE | | | | | | |
| DIEGO RIBEIRO ARAUJO | | ON FILE | | | | | | |
| DIEGO RINALDO | | ON FILE | | | | | | |
| DIEGO RIZZO | | ON FILE | | | | | | |
| DIEGO ROSSO | | ON FILE | | | | | | |
| DIEGO SALVADORE | | ON FILE | | | | | | |
| DIEGO SAROTTO | | ON FILE | | | | | | |
| DIEGO SCAECIA | | ON FILE | | | | | | |
| DIEGO SCARDIGLI | | ON FILE | | | | | | |
| DIEGO SEVIERI | | ON FILE | | | | | | |
| DIEGO SOFO | | ON FILE | | | | | | |
| DIEGO SOGLIANI | | ON FILE | | | | | | |
| DIEGO SOSSAI | | ON FILE | | | | | | |
| DIEGO TAMBURINI | | ON FILE | | | | | | |
| DIEGO TIRONI | | ON FILE | | | | | | |
| DIEGO TONAZZI | | ON FILE | | | | | | |
| DIEGO TORELLI | | ON FILE | | | | | | |
| DIEGO TURCHI | | ON FILE | | | | | | |
| DIEGO VALLESANI | | ON FILE | | | | | | |
| DIEGO VALORSI | | ON FILE | | | | | | |
| DIEGO VULTAGGIO | | ON FILE | | | | | | |
| DIEGO ZOCCOLETTI | | ON FILE | | | | | | |
| DIEGO ZORZATO | | ON FILE | | | | | | |
| DIGONTO ZAMAN | | ON FILE | | | | | | |
| DIJE DOMI | | ON FILE | | | | | | |
| DILETTA ALONE | | ON FILE | | | | | | |
| DILINI PERERA | | ON FILE | | | | | | |
| DIMITRI CAPOGNA | | ON FILE | | | | | | |
| DIMITRI DIONIGI | | ON FILE | | | | | | |
| DIMITRI IACOMI | | ON FILE | | | | | | |
| DIMITRI MANULI | | ON FILE | | | | | | |
| DIMMA SPAGGIARI | | ON FILE | | | | | | |
| DINO BALDI | | ON FILE | | | | | | |
| DINO CARELLA | | ON FILE | | | | | | |
| DINO DE NARDI | | ON FILE | | | | | | |
| DINO DI PRINZIO | | ON FILE | | | | | | |
| DINO PIOTTO | | ON FILE | | | | | | |
| DINO RICCERI | | ON FILE | | | | | | |
| DINO ROSSI | | ON FILE | | | | | | |
| DINO STEFANO MASTIO | | ON FILE | | | | | | |
| DIODATO DI CECCO | | ON FILE | | | | | | |
| DIONISIE CARAUS | | ON FILE | | | | | | |
| DITJON DERVISHI | | ON FILE | | | | | | |
| DITMIR ALIBALI | | ON FILE | | | | | | |
| DIYAR PARLAKEL | | ON FILE | | | | | | |
| DMITRIY OFMAN | | ON FILE | | | | | | |
| DMYTRO ATENTYEV | | ON FILE | | | | | | |
| DMYTRO RUSNAK | | ON FILE | | | | | | |
| DOINITA PUICA | | ON FILE | | | | | | |
| DOMENICA DE ANGELIS | | ON FILE | | | | | | |
| DOMENICA PETRERA | | ON FILE | | | | | | |
| DOMENICANTONIO CARÈ | | ON FILE | | | | | | |
| DOMENICO AMURA | | ON FILE | | | | | | |
| DOMENICO ARDOLINO | | ON FILE | | | | | | |
| DOMENICO ARENA | | ON FILE | | | | | | |
| DOMENICO BASILE | | ON FILE | | | | | | |
| DOMENICO BASSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMENICO BATTILANA | | ON FILE | | | | | | |
| DOMENICO BEVILACQUA | | ON FILE | | | | | | |
| DOMENICO BOCCIA | | ON FILE | | | | | | |
| DOMENICO BONINA | | ON FILE | | | | | | |
| DOMENICO BONURA | | ON FILE | | | | | | |
| DOMENICO BUCCIERI | | ON FILE | | | | | | |
| DOMENICO CANNIZZARO | | ON FILE | | | | | | |
| DOMENICO CAPACCHIONE | | ON FILE | | | | | | |
| DOMENICO CAPASSO | | ON FILE | | | | | | |
| DOMENICO CARRARO | | ON FILE | | | | | | |
| DOMENICO CERVO | | ON FILE | | | | | | |
| DOMENICO CHICCO | | ON FILE | | | | | | |
| DOMENICO CHIRICO | | ON FILE | | | | | | |
| DOMENICO CICCARELLI | | ON FILE | | | | | | |
| DOMENICO CIRINO | | ON FILE | | | | | | |
| DOMENICO COLELLA | | ON FILE | | | | | | |
| DOMENICO CRISPINO | | ON FILE | | | | | | |
| DOMENICO D'ANTONA | | ON FILE | | | | | | |
| DOMENICO D'ALUISO | | ON FILE | | | | | | |
| DOMENICO DE ANGELIS | | ON FILE | | | | | | |
| DOMENICO DE CIO | | ON FILE | | | | | | |
| DOMENICO DE LEO | | ON FILE | | | | | | |
| DOMENICO DE NICCO | | ON FILE | | | | | | |
| DOMENICO DEZI | | ON FILE | | | | | | |
| DOMENICO DIDONNA | | ON FILE | | | | | | |
| DOMENICO DONNAIANNA | | ON FILE | | | | | | |
| DOMENICO FERRARA | | ON FILE | | | | | | |
| DOMENICO FRANZESE | | ON FILE | | | | | | |
| DOMENICO FRIJIO | | ON FILE | | | | | | |
| DOMENICO FROIIO | | ON FILE | | | | | | |
| DOMENICO FUSCO | | ON FILE | | | | | | |
| DOMENICO GABRIELE VERO | | ON FILE | | | | | | |
| DOMENICO GALLETTO | | ON FILE | | | | | | |
| DOMENICO GRANATA | | ON FILE | | | | | | |
| DOMENICO GUDDO | | ON FILE | | | | | | |
| DOMENICO GUIDA | | ON FILE | | | | | | |
| DOMENICO IERO | | ON FILE | | | | | | |
| DOMENICO LANZILOTTA | | ON FILE | | | | | | |
| DOMENICO LEO | | ON FILE | | | | | | |
| DOMENICO LO GRANDE | | ON FILE | | | | | | |
| DOMENICO LOMBARDI | | ON FILE | | | | | | |
| DOMENICO LOSCHIAVO | | ON FILE | | | | | | |
| DOMENICO MACCARANA | | ON FILE | | | | | | |
| DOMENICO MALLARDO | | ON FILE | | | | | | |
| DOMENICO MANCINO | | ON FILE | | | | | | |
| DOMENICO MAROCCHINO | | ON FILE | | | | | | |
| DOMENICO MARRAZZO | | ON FILE | | | | | | |
| DOMENICO MASSARELLI | | ON FILE | | | | | | |
| DOMENICO MASTROPASQUA | | ON FILE | | | | | | |
| DOMENICO MAZZITELLI | | ON FILE | | | | | | |
| DOMENICO MENGOLI | | ON FILE | | | | | | |
| DOMENICO MESSINA | | ON FILE | | | | | | |
| DOMENICO MIGLIORE | | ON FILE | | | | | | |
| DOMENICO MILANO | | ON FILE | | | | | | |
| DOMENICO MINERVINI | | ON FILE | | | | | | |
| DOMENICO MOLITERNI | | ON FILE | | | | | | |
| DOMENICO MONTONE | | ON FILE | | | | | | |
| DOMENICO MORELLI | | ON FILE | | | | | | |
| DOMENICO NATALE | | ON FILE | | | | | | |
| DOMENICO NOCETI | | ON FILE | | | | | | |
| DOMENICO PANETTA | | ON FILE | | | | | | |
| DOMENICO PELUSO | | ON FILE | | | | | | |
| DOMENICO PISCOPO | | ON FILE | | | | | | |
| DOMENICO PIZZICHILLO | | ON FILE | | | | | | |
| DOMENICO PRONESTÌ | | ON FILE | | | | | | |
| DOMENICO QUADRINI | | ON FILE | | | | | | |
| DOMENICO RUGGIANO | | ON FILE | | | | | | |
| DOMENICO RUOSI | | ON FILE | | | | | | |
| DOMENICO RUSSO | | ON FILE | | | | | | |
| DOMENICO SANTAGADA | | ON FILE | | | | | | |
| DOMENICO SANTOBUONO | | ON FILE | | | | | | |
| DOMENICO SAVINO | | ON FILE | | | | | | |
| DOMENICO SCAFETTA | | ON FILE | | | | | | |
| DOMENICO TACCONE | | ON FILE | | | | | | |
| DOMENICO TAVERNI | | ON FILE | | | | | | |
| DOMENICO TRIA | | ON FILE | | | | | | |
| DOMENICO VASTARELLA | | ON FILE | | | | | | |
| DOMENICO VINCIGUERRA | | ON FILE | | | | | | |
| DOMINGA ITALIANO | | ON FILE | | | | | | |
| DOMINGA SCARABOTTOLO | | ON FILE | | | | | | |
| DOMINIC OETTL | | ON FILE | | | | | | |
| DOMINIK FLUNKERT | | ON FILE | | | | | | |
| DOMINIK KASER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIK MÜLLER | | ON FILE | | | | | | |
| DOMINIK PETERSEN | | ON FILE | | | | | | |
| DOMINIK WETHMANN | | ON FILE | | | | | | |
| DOMINIQUE LINARD | | ON FILE | | | | | | |
| DON NIKO GODILANO | | ON FILE | | | | | | |
| DONATAS STASIUNAS | | ON FILE | | | | | | |
| DONATELLA CINI' | | ON FILE | | | | | | |
| DONATELLA CONFORTOLA | | ON FILE | | | | | | |
| DONATELLA GIACINTI | | ON FILE | | | | | | |
| DONATELLA MANNOLINI | | ON FILE | | | | | | |
| DONATELLA SELMIN | | ON FILE | | | | | | |
| DONATELLA SEMINATI | | ON FILE | | | | | | |
| DONATELLO CEMBRAN | | ON FILE | | | | | | |
| DONATELLO COLETTI | | ON FILE | | | | | | |
| DONATELLO MESSINA | | ON FILE | | | | | | |
| DONATO BUINVICINO | | ON FILE | | | | | | |
| DONATO CAMARDELLA | | ON FILE | | | | | | |
| DONATO D'AMBRA | | ON FILE | | | | | | |
| DONATO DI VECE | | ON FILE | | | | | | |
| DONATO FILITTI | | ON FILE | | | | | | |
| DONATO FRAGNELLI | | ON FILE | | | | | | |
| DONATO GALLONE | | ON FILE | | | | | | |
| DONATO GORGONI | | ON FILE | | | | | | |
| DONATO LORUSSO | | ON FILE | | | | | | |
| DONATO MIGLIORI | | ON FILE | | | | | | |
| DONATO NOCCHIERO | | ON FILE | | | | | | |
| DONATO PAVESE | | ON FILE | | | | | | |
| DONATO PUTTILLI | | ON FILE | | | | | | |
| DONATO SABATELLI | | ON FILE | | | | | | |
| DONATO SALVUCCI | | ON FILE | | | | | | |
| DONNA LORRAINE MIGNON | | ON FILE | | | | | | |
| DORA PARADIES | | ON FILE | | | | | | |
| DORIANA CIREDDU | | ON FILE | | | | | | |
| DORIANA D'ANTONI | | ON FILE | | | | | | |
| DORIANO EDOSINI | | ON FILE | | | | | | |
| DORIANO FOGGIATO | | ON FILE | | | | | | |
| DORINA SEBASTIANUTTI | | ON FILE | | | | | | |
| DORIS RICARDINA HERHUAY AMABLE | | ON FILE | | | | | | |
| DORJAN STRAZIMIRI | | ON FILE | | | | | | |
| DOROTA MASLANKA | | ON FILE | | | | | | |
| DORU TORAC | | ON FILE | | | | | | |
| DRAGANA PAVIC | | ON FILE | | | | | | |
| DRAGOMIR PETKOV | | ON FILE | | | | | | |
| DRISS TRIBKI | | ON FILE | | | | | | |
| DUCCIO BEFANI | | ON FILE | | | | | | |
| DUCCIO GAVILLI | | ON FILE | | | | | | |
| DUCCIO LIMBERTI | | ON FILE | | | | | | |
| DUILIO ANDREA PETTENON | | ON FILE | | | | | | |
| DUILIO FLORA | | ON FILE | | | | | | |
| DUMITRITA UNGUREAN | | ON FILE | | | | | | |
| DUMITRU ROSET | | ON FILE | | | | | | |
| DUSHE CELAJ | | ON FILE | | | | | | |
| DYLAN FRANCESCO BELOTTI | | ON FILE | | | | | | |
| DYLAN GUACCHIONE | | ON FILE | | | | | | |
| EDDA GIULIANI | | ON FILE | | | | | | |
| EDDI CROCCO | | ON FILE | | | | | | |
| EDDI RAIMONDI | | ON FILE | | | | | | |
| EDDY BOLZAN | | ON FILE | | | | | | |
| EDDY CHIAPASCO | | ON FILE | | | | | | |
| EDDY GALEOTTI | | ON FILE | | | | | | |
| EDELIO GILL | | ON FILE | | | | | | |
| EDGAR LUCANO HUAMANI | | ON FILE | | | | | | |
| EDGARD LOPEZ DORIA | | ON FILE | | | | | | |
| EDI GALLO | | ON FILE | | | | | | |
| EDILIO REBAGLIATI | | ON FILE | | | | | | |
| EDISA MUHIC | | ON FILE | | | | | | |
| EDISON KAPAJ | | ON FILE | | | | | | |
| EDISON ORLANDO | | ON FILE | | | | | | |
| EDITH LAIMER | | ON FILE | | | | | | |
| EDMONDO DATTOLA | | ON FILE | | | | | | |
| EDMONDO FICHERA | | ON FILE | | | | | | |
| EDOARDO ANDREA SANDONATI | | ON FILE | | | | | | |
| EDOARDO ARDEMANI | | ON FILE | | | | | | |
| EDOARDO ARGENTIERI | | ON FILE | | | | | | |
| EDOARDO ARUGA | | ON FILE | | | | | | |
| EDOARDO BANCHIERI | | ON FILE | | | | | | |
| EDOARDO BARTOLINI | | ON FILE | | | | | | |
| EDOARDO BERTI | | ON FILE | | | | | | |
| EDOARDO BONIFAZI | | ON FILE | | | | | | |
| EDOARDO BUSETTI | | ON FILE | | | | | | |
| EDOARDO BUSSANI | | ON FILE | | | | | | |
| EDOARDO BUZZI | | ON FILE | | | | | | |
| EDOARDO CAPUANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDOARDO CARBONI | | ON FILE | | | | | | |
| EDOARDO CAREGNATO | | ON FILE | | | | | | |
| EDOARDO CASUSCELLI | | ON FILE | | | | | | |
| EDOARDO CHIERCHIA | | ON FILE | | | | | | |
| EDOARDO CRIPPA | | ON FILE | | | | | | |
| EDOARDO CUAZ | | ON FILE | | | | | | |
| EDOARDO DI MOLFETTA | | ON FILE | | | | | | |
| EDOARDO ERCOLINI | | ON FILE | | | | | | |
| EDOARDO ERRANI | | ON FILE | | | | | | |
| EDOARDO FABIANO | | ON FILE | | | | | | |
| EDOARDO FENATI | | ON FILE | | | | | | |
| EDOARDO FRANCESCHI | | ON FILE | | | | | | |
| EDOARDO FRANCO | | ON FILE | | | | | | |
| EDOARDO FREZZOLINI | | ON FILE | | | | | | |
| EDOARDO FROSINI | | ON FILE | | | | | | |
| EDOARDO GAROSIO | | ON FILE | | | | | | |
| EDOARDO GIUFFRIDA | | ON FILE | | | | | | |
| EDOARDO GNECCO | | ON FILE | | | | | | |
| EDOARDO GUARDIA FULVI | | ON FILE | | | | | | |
| EDOARDO GULLINO | | ON FILE | | | | | | |
| EDOARDO LEGGI | | ON FILE | | | | | | |
| EDOARDO MARIA ROSSI | | ON FILE | | | | | | |
| EDOARDO MASIERO | | ON FILE | | | | | | |
| EDOARDO MASINI | | ON FILE | | | | | | |
| EDOARDO MATTIOLI | | ON FILE | | | | | | |
| EDOARDO MAZZETTO | | ON FILE | | | | | | |
| EDOARDO MENGUCCI | | ON FILE | | | | | | |
| EDOARDO MESSURI | | ON FILE | | | | | | |
| EDOARDO MILEO | | ON FILE | | | | | | |
| EDOARDO MONDINI | | ON FILE | | | | | | |
| EDOARDO MONFRINI | | ON FILE | | | | | | |
| EDOARDO MONTI | | ON FILE | | | | | | |
| EDOARDO MORETTI | | ON FILE | | | | | | |
| EDOARDO NASO | | ON FILE | | | | | | |
| EDOARDO NATALI | | ON FILE | | | | | | |
| EDOARDO NOLO | | ON FILE | | | | | | |
| EDOARDO PAGANO | | ON FILE | | | | | | |
| EDOARDO PALAMARA | | ON FILE | | | | | | |
| EDOARDO PANE | | ON FILE | | | | | | |
| EDOARDO PARRETTA | | ON FILE | | | | | | |
| EDOARDO PASTORE | | ON FILE | | | | | | |
| EDOARDO PETRUZZINI | | ON FILE | | | | | | |
| EDOARDO PONZIO | | ON FILE | | | | | | |
| EDOARDO RAMANAND | | ON FILE | | | | | | |
| EDOARDO ROLLE | | ON FILE | | | | | | |
| EDOARDO ROSSI | | ON FILE | | | | | | |
| EDOARDO RUGGERI | | ON FILE | | | | | | |
| EDOARDO SALVI | | ON FILE | | | | | | |
| EDOARDO SANTESE | | ON FILE | | | | | | |
| EDOARDO SCARAMUZZA | | ON FILE | | | | | | |
| EDOARDO SPERI | | ON FILE | | | | | | |
| EDOARDO TARANI | | ON FILE | | | | | | |
| EDOARDO TREMENDOZZI | | ON FILE | | | | | | |
| EDOARDO VILLA | | ON FILE | | | | | | |
| EDOARDO ZOIA | | ON FILE | | | | | | |
| EDUARD KOKOSHI | | ON FILE | | | | | | |
| EDUARD MOLINARI IANCEV | | ON FILE | | | | | | |
| EDUARDO DE LUCA | | ON FILE | | | | | | |
| EDUARDO JUNIOR FERNANDEZ GOMEZ | | ON FILE | | | | | | |
| EDUARDO VOZZI | | ON FILE | | | | | | |
| EDWARD OPPONG | | ON FILE | | | | | | |
| EDWARD VICKERY | | ON FILE | | | | | | |
| EFETOBOR MCDONALD OKELIGHO | | ON FILE | | | | | | |
| EFOE KOSI HOMEFA KOUZO | | ON FILE | | | | | | |
| EGAVO LUCKE SANTI | | ON FILE | | | | | | |
| EGIDIO INDENITATE | | ON FILE | | | | | | |
| EGIDIO PASQUINETTI | | ON FILE | | | | | | |
| EGIDIO SASSONE | | ON FILE | | | | | | |
| EGLE DE PICCOLI | | ON FILE | | | | | | |
| EGLI KATUCI | | ON FILE | | | | | | |
| EGON TONI | | ON FILE | | | | | | |
| EIADE ALI EL WEKEIL | | ON FILE | | | | | | |
| EICHELE ERNESTO | | ON FILE | | | | | | |
| EKATERINA FADEEVA | | ON FILE | | | | | | |
| EKATERINA SABLINA | | ON FILE | | | | | | |
| EKRAM BOULUS GAD | | ON FILE | | | | | | |
| EL MEHDI BOUZARRIA | | ON FILE | | | | | | |
| EL MOULOUDI ZARIQA | | ON FILE | | | | | | |
| ELCIN URAL KURUHAN | | ON FILE | | | | | | |
| ELDA CUSSINO | | ON FILE | | | | | | |
| ELEN BONO | | ON FILE | | | | | | |
| ELENA BILLINO | | ON FILE | | | | | | |
| ELENA BONONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELENA BORDONARO | | ON FILE | | | | | | |
| ELENA BRIVIO | | ON FILE | | | | | | |
| ELENA BULGAKOVA | | ON FILE | | | | | | |
| ELENA CERASONI | | ON FILE | | | | | | |
| ELENA COSMA | | ON FILE | | | | | | |
| ELENA DE TOFFOL | | ON FILE | | | | | | |
| ELENA DENISA SANTI | | ON FILE | | | | | | |
| ELENA ELIA | | ON FILE | | | | | | |
| ELENA ERMANNI | | ON FILE | | | | | | |
| ELENA FAVARO | | ON FILE | | | | | | |
| ELENA FOCARDI | | ON FILE | | | | | | |
| ELENA FORTINI | | ON FILE | | | | | | |
| ELENA GABRIELA PLATON | | ON FILE | | | | | | |
| ELENA GARUFI | | ON FILE | | | | | | |
| ELENA GIUDICE | | ON FILE | | | | | | |
| ELENA GUIDI | | ON FILE | | | | | | |
| ELENA LAUSDEI | | ON FILE | | | | | | |
| ELENA LAZZARINI | | ON FILE | | | | | | |
| ELENA MARCEDDU | | ON FILE | | | | | | |
| ELENA MAZZETTO | | ON FILE | | | | | | |
| ELENA MIRETTI | | ON FILE | | | | | | |
| ELENA PANE | | ON FILE | | | | | | |
| ELENA PEDROTTI | | ON FILE | | | | | | |
| ELENA PIETROPAOLO | | ON FILE | | | | | | |
| ELENA RASCHETTI | | ON FILE | | | | | | |
| ELENA RASCHI | | ON FILE | | | | | | |
| ELENA RIBETTO | | ON FILE | | | | | | |
| ELENA SARA DE FILIPPO | | ON FILE | | | | | | |
| ELENA SCHIOPPA | | ON FILE | | | | | | |
| ELENA STANGONI | | ON FILE | | | | | | |
| ELENA STERLICCHIO | | ON FILE | | | | | | |
| ELENA TIMPANO | | ON FILE | | | | | | |
| ELENA TOPOR | | ON FILE | | | | | | |
| ELENA VINCO | | ON FILE | | | | | | |
| ELENA VIOLA | | ON FILE | | | | | | |
| ELENA VITTORIA | | ON FILE | | | | | | |
| ELENA VOLPE | | ON FILE | | | | | | |
| ELEONORA BERTI | | ON FILE | | | | | | |
| ELEONORA CAGGIATI | | ON FILE | | | | | | |
| ELEONORA FERRERI | | ON FILE | | | | | | |
| ELEONORA FRANZESE | | ON FILE | | | | | | |
| ELEONORA LAI | | ON FILE | | | | | | |
| ELEONORA LAZZARI | | ON FILE | | | | | | |
| ELEONORA LUDMILA PERETTI | | ON FILE | | | | | | |
| ELEONORA MANCUSO | | ON FILE | | | | | | |
| ELEONORA MARANGONI | | ON FILE | | | | | | |
| ELEONORA MOTTARLINI | | ON FILE | | | | | | |
| ELEONORA NUZZI | | ON FILE | | | | | | |
| ELEONORA PISANO | | ON FILE | | | | | | |
| ELEONORA PRINCIPI | | ON FILE | | | | | | |
| ELEONORA RISOLDI | | ON FILE | | | | | | |
| ELEONORA ROSI | | ON FILE | | | | | | |
| ELEONORA RUSSO | | ON FILE | | | | | | |
| ELEONORA SPAGNOLO | | ON FILE | | | | | | |
| ELEONORA STRATTA | | ON FILE | | | | | | |
| ELI ELAD ELROM | | ON FILE | | | | | | |
| ELIA BIANCHI | | ON FILE | | | | | | |
| ELIA CANEPA | | ON FILE | | | | | | |
| ELIA CANNELLA | | ON FILE | | | | | | |
| ELIA CARDINI | | ON FILE | | | | | | |
| ELIA CIABATTI | | ON FILE | | | | | | |
| ELIA CIANI | | ON FILE | | | | | | |
| ELIA DAVERIO | | ON FILE | | | | | | |
| ELIA DI MELLA | | ON FILE | | | | | | |
| ELIA FERRARI | | ON FILE | | | | | | |
| ELIA GERMINI | | ON FILE | | | | | | |
| ELIA PALMITESSA | | ON FILE | | | | | | |
| ELIA ROSSO | | ON FILE | | | | | | |
| ELIA RUGGIERO | | ON FILE | | | | | | |
| ELIA SCANNAPIECO | | ON FILE | | | | | | |
| ELIA TOMASINI | | ON FILE | | | | | | |
| ELIA VETTORI | | ON FILE | | | | | | |
| ELIA VOLPATO | | ON FILE | | | | | | |
| ELIAH EYOUM ETONDI | | ON FILE | | | | | | |
| ELIANA DODDO | | ON FILE | | | | | | |
| ELICE NEYRA FORERO | | ON FILE | | | | | | |
| ELIDE FUMAGALLI | | ON FILE | | | | | | |
| ELIF MUTLU | | ON FILE | | | | | | |
| ELINA NAVAKOUSKAYA | | ON FILE | | | | | | |
| ELIO ARMANDO MINIERI | | ON FILE | | | | | | |
| ELIO BELLI | | ON FILE | | | | | | |
| ELIO DISCIASCIO | | ON FILE | | | | | | |
| ELIO GIUSSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIO INGENITO | | ON FILE | | | | | | |
| ELIO SOLA | | ON FILE | | | | | | |
| ELIOS KONI | | ON FILE | | | | | | |
| ELISA AMANTEA BIANCHI | | ON FILE | | | | | | |
| ELISA ANDRETTA | | ON FILE | | | | | | |
| ELISA BERTOLOTTI | | ON FILE | | | | | | |
| ELISA BETTELLI | | ON FILE | | | | | | |
| ELISA BIADOLLA | | ON FILE | | | | | | |
| ELISA BONOTTI | | ON FILE | | | | | | |
| ELISA BORDI | | ON FILE | | | | | | |
| ELISA BURATTO | | ON FILE | | | | | | |
| ELISA CHIERUZZI | | ON FILE | | | | | | |
| ELISA CICIANI | | ON FILE | | | | | | |
| ELISA CURTO | | ON FILE | | | | | | |
| ELISA DALLARA | | ON FILE | | | | | | |
| ELISA DIMASI | | ON FILE | | | | | | |
| ELISA EMANUELLI | | ON FILE | | | | | | |
| ELISA FACEN | | ON FILE | | | | | | |
| ELISA FERRUFINO | | ON FILE | | | | | | |
| ELISA FRAULINI | | ON FILE | | | | | | |
| ELISA HODO | | ON FILE | | | | | | |
| ELISA INGUA | | ON FILE | | | | | | |
| ELISA MANGIONE | | ON FILE | | | | | | |
| ELISA MARCHISONI | | ON FILE | | | | | | |
| ELISA MARMAI | | ON FILE | | | | | | |
| ELISA MININO | | ON FILE | | | | | | |
| ELISA MONASTERO | | ON FILE | | | | | | |
| ELISA MORETTI | | ON FILE | | | | | | |
| ELISA QUINTO | | ON FILE | | | | | | |
| ELISA ROCCONI | | ON FILE | | | | | | |
| ELISA SCIARRETTA | | ON FILE | | | | | | |
| ELISA SEVERGNINI | | ON FILE | | | | | | |
| ELISA STEFANI | | ON FILE | | | | | | |
| ELISA TERRANOVA | | ON FILE | | | | | | |
| ELISA TROCCOLI | | ON FILE | | | | | | |
| ELISA VENTURELLI | | ON FILE | | | | | | |
| ELISA VERARDI | | ON FILE | | | | | | |
| ELISA ZAMPIERON | | ON FILE | | | | | | |
| ELISABETTA BESOZZI | | ON FILE | | | | | | |
| ELISABETTA CECCHI | | ON FILE | | | | | | |
| ELISABETTA CHIARINI | | ON FILE | | | | | | |
| ELISABETTA FIDANI | | ON FILE | | | | | | |
| ELISABETTA GASPERONI | | ON FILE | | | | | | |
| ELISABETTA GROSSI | | ON FILE | | | | | | |
| ELISABETTA LAUDINI | | ON FILE | | | | | | |
| ELISABETTA LO GRANDE | | ON FILE | | | | | | |
| ELISABETTA MUGNAI | | ON FILE | | | | | | |
| ELISABETTA NOBILI | | ON FILE | | | | | | |
| ELISABETTA PERNA | | ON FILE | | | | | | |
| ELISABETTA PICCIOLI | | ON FILE | | | | | | |
| ELISABETTA RANZATO | | ON FILE | | | | | | |
| ELISABETTA REGOGLIOSO | | ON FILE | | | | | | |
| ELISEO D'ALBERTO | | ON FILE | | | | | | |
| ELISEO FLAMINI | | ON FILE | | | | | | |
| ELIZABETH DIAZ ADAMS | | ON FILE | | | | | | |
| ELLERA GIANFRANCO | | ON FILE | | | | | | |
| ELSA FARINELLA | | ON FILE | | | | | | |
| ELSY ANALY ARTICA LOBO | | ON FILE | | | | | | |
| ELVER BASSANI | | ON FILE | | | | | | |
| ELVER BOLZONELLA | | ON FILE | | | | | | |
| ELVIO FRANCESCHI | | ON FILE | | | | | | |
| ELVIRA GRIMALDI | | ON FILE | | | | | | |
| ELVIRA MARIA GARRAMONE | | ON FILE | | | | | | |
| ELVIRA PAPAVERO | | ON FILE | | | | | | |
| ELVIS GJONI | | ON FILE | | | | | | |
| ELVIS REMONDINI | | ON FILE | | | | | | |
| EMANUEL ABREFAH | | ON FILE | | | | | | |
| EMANUEL BARINI | | ON FILE | | | | | | |
| EMANUEL CABELLA | | ON FILE | | | | | | |
| EMANUEL CASCIANO | | ON FILE | | | | | | |
| EMANUEL CIRLAN | | ON FILE | | | | | | |
| EMANUEL CUKAJ | | ON FILE | | | | | | |
| EMANUEL FORTUNA | | ON FILE | | | | | | |
| EMANUEL MEDUGNO | | ON FILE | | | | | | |
| EMANUELA BIONDI | | ON FILE | | | | | | |
| EMANUELA BOSIO | | ON FILE | | | | | | |
| EMANUELA CANIGLIA | | ON FILE | | | | | | |
| EMANUELA CECCATELLI | | ON FILE | | | | | | |
| EMANUELA CERRUTI | | ON FILE | | | | | | |
| EMANUELA COSTANZO | | ON FILE | | | | | | |
| EMANUELA DE LUCA | | ON FILE | | | | | | |
| EMANUELA GEORGIA ANDREA TUDOR | | ON FILE | | | | | | |
| EMANUELA MARIA AGNESE ESPOSITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMANUELA PACE | | ON FILE | | | | | | |
| EMANUELA PERGAMO | | ON FILE | | | | | | |
| EMANUELA PROVVISIONATO | | ON FILE | | | | | | |
| EMANUELA SERRA | | ON FILE | | | | | | |
| EMANUELE ABBATE | | ON FILE | | | | | | |
| EMANUELE ABBATELLI | | ON FILE | | | | | | |
| EMANUELE ALESSIO | | ON FILE | | | | | | |
| EMANUELE ASCHIERO | | ON FILE | | | | | | |
| EMANUELE AVOLA | | ON FILE | | | | | | |
| EMANUELE BAGLINI | | ON FILE | | | | | | |
| EMANUELE BARTOLOMUCCI | | ON FILE | | | | | | |
| EMANUELE BERNACCHIA | | ON FILE | | | | | | |
| EMANUELE BICCHERI | | ON FILE | | | | | | |
| EMANUELE BINDI | | ON FILE | | | | | | |
| EMANUELE BOLOGNESI | | ON FILE | | | | | | |
| EMANUELE BUONAMICI | | ON FILE | | | | | | |
| EMANUELE CARDANI | | ON FILE | | | | | | |
| EMANUELE CARUSO | | ON FILE | | | | | | |
| EMANUELE CASTELLI | | ON FILE | | | | | | |
| EMANUELE CATACCHIO | | ON FILE | | | | | | |
| EMANUELE CATALDO | | ON FILE | | | | | | |
| EMANUELE CIANCIA | | ON FILE | | | | | | |
| EMANUELE CIANFARANI | | ON FILE | | | | | | |
| EMANUELE CIVINI | | ON FILE | | | | | | |
| EMANUELE CONTE | | ON FILE | | | | | | |
| EMANUELE COPETTI | | ON FILE | | | | | | |
| EMANUELE CORSI | | ON FILE | | | | | | |
| EMANUELE CORVI | | ON FILE | | | | | | |
| EMANUELE D'ALLESTRO | | ON FILE | | | | | | |
| EMANUELE DE GIORGI | | ON FILE | | | | | | |
| EMANUELE DE SANTIS | | ON FILE | | | | | | |
| EMANUELE DE SENA | | ON FILE | | | | | | |
| EMANUELE DEL GAMBA | | ON FILE | | | | | | |
| EMANUELE DESIDERATO | | ON FILE | | | | | | |
| EMANUELE DINOIA | | ON FILE | | | | | | |
| EMANUELE D'IPPOLITI GIOVANNELLI | | ON FILE | | | | | | |
| EMANUELE ELIAN PANZERI | | ON FILE | | | | | | |
| EMANUELE ELIAS | | ON FILE | | | | | | |
| EMANUELE FEDRINI | | ON FILE | | | | | | |
| EMANUELE FERRANTE | | ON FILE | | | | | | |
| EMANUELE FERRARO | | ON FILE | | | | | | |
| EMANUELE FEZZARDI | | ON FILE | | | | | | |
| EMANUELE FIORE | | ON FILE | | | | | | |
| EMANUELE FIRRITO | | ON FILE | | | | | | |
| EMANUELE FLOREANI | | ON FILE | | | | | | |
| EMANUELE FORTE | | ON FILE | | | | | | |
| EMANUELE FRANCISCHETTI | | ON FILE | | | | | | |
| EMANUELE GALIZI | | ON FILE | | | | | | |
| EMANUELE GASPARI CASTELLETTI | | ON FILE | | | | | | |
| EMANUELE GIACOLINI | | ON FILE | | | | | | |
| EMANUELE GIAQUINTO | | ON FILE | | | | | | |
| EMANUELE GIGI | | ON FILE | | | | | | |
| EMANUELE GIORDANO | | ON FILE | | | | | | |
| EMANUELE GIUSEPPE SCARANTINO | | ON FILE | | | | | | |
| EMANUELE GRAZIANI | | ON FILE | | | | | | |
| EMANUELE IANNONE | | ON FILE | | | | | | |
| EMANUELE IETTITO | | ON FILE | | | | | | |
| EMANUELE IMBERTI | | ON FILE | | | | | | |
| EMANUELE INGROSSO | | ON FILE | | | | | | |
| EMANUELE JUNIO BAGNI | | ON FILE | | | | | | |
| EMANUELE LAZZARETTI | | ON FILE | | | | | | |
| EMANUELE LEONE | | ON FILE | | | | | | |
| EMANUELE LONGATO | | ON FILE | | | | | | |
| EMANUELE LOVITO | | ON FILE | | | | | | |
| EMANUELE LUCIA | | ON FILE | | | | | | |
| EMANUELE MACCA | | ON FILE | | | | | | |
| EMANUELE MADONIA | | ON FILE | | | | | | |
| EMANUELE MARINACCI | | ON FILE | | | | | | |
| EMANUELE MARINI | | ON FILE | | | | | | |
| EMANUELE MARINO | | ON FILE | | | | | | |
| EMANUELE MARLETTA | | ON FILE | | | | | | |
| EMANUELE MELA | | ON FILE | | | | | | |
| EMANUELE MELESI | | ON FILE | | | | | | |
| EMANUELE MENGOTTI | | ON FILE | | | | | | |
| EMANUELE MERO | | ON FILE | | | | | | |
| EMANUELE MESSINA | | ON FILE | | | | | | |
| EMANUELE MIANI | | ON FILE | | | | | | |
| EMANUELE MIRENNA | | ON FILE | | | | | | |
| EMANUELE MONTESI | | ON FILE | | | | | | |
| EMANUELE MONTI | | ON FILE | | | | | | |
| EMANUELE MUNAFO' | | ON FILE | | | | | | |
| EMANUELE NARDINI | | ON FILE | | | | | | |
| EMANUELE NISTICÒ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMANUELE NOTARGIOVANNI | | ON FILE | | | | | | |
| EMANUELE OLIVA | | ON FILE | | | | | | |
| EMANUELE ORLANDI | | ON FILE | | | | | | |
| EMANUELE PACI | | ON FILE | | | | | | |
| EMANUELE PADERI | | ON FILE | | | | | | |
| EMANUELE PALETTA | | ON FILE | | | | | | |
| EMANUELE PANUNZIO | | ON FILE | | | | | | |
| EMANUELE PAOLASINI | | ON FILE | | | | | | |
| EMANUELE PARIGI | | ON FILE | | | | | | |
| EMANUELE PENNINO | | ON FILE | | | | | | |
| EMANUELE PERES | | ON FILE | | | | | | |
| EMANUELE PETRACCA | | ON FILE | | | | | | |
| EMANUELE PIAZZOLLA | | ON FILE | | | | | | |
| EMANUELE PICCINONNO | | ON FILE | | | | | | |
| EMANUELE PIETRO ZURLO | | ON FILE | | | | | | |
| EMANUELE PIGIONATTI | | ON FILE | | | | | | |
| EMANUELE PINARDI | | ON FILE | | | | | | |
| EMANUELE PIO DI VUOLO | | ON FILE | | | | | | |
| EMANUELE PIO FRENI | | ON FILE | | | | | | |
| EMANUELE PONTECORVO | | ON FILE | | | | | | |
| EMANUELE PRIGENZI | | ON FILE | | | | | | |
| EMANUELE PUCCI | | ON FILE | | | | | | |
| EMANUELE PUGGIONI | | ON FILE | | | | | | |
| EMANUELE QUARTA | | ON FILE | | | | | | |
| EMANUELE RABISSI | | ON FILE | | | | | | |
| EMANUELE RANDACCIO | | ON FILE | | | | | | |
| EMANUELE RAVIOLO | | ON FILE | | | | | | |
| EMANUELE REDAELLI | | ON FILE | | | | | | |
| EMANUELE RIPAMONTI | | ON FILE | | | | | | |
| EMANUELE RUGGIERO | | ON FILE | | | | | | |
| EMANUELE SACRAMATI | | ON FILE | | | | | | |
| EMANUELE SALA | | ON FILE | | | | | | |
| EMANUELE SANTANDREA | | ON FILE | | | | | | |
| EMANUELE SANTINELLI | | ON FILE | | | | | | |
| EMANUELE SANTINI | | ON FILE | | | | | | |
| EMANUELE SARTORI | | ON FILE | | | | | | |
| EMANUELE SBARAINI | | ON FILE | | | | | | |
| EMANUELE SCAGLIUSI | | ON FILE | | | | | | |
| EMANUELE SCHEMBRI | | ON FILE | | | | | | |
| EMANUELE SCIUTTO | | ON FILE | | | | | | |
| EMANUELE SCOLA | | ON FILE | | | | | | |
| EMANUELE SELVITELLA | | ON FILE | | | | | | |
| EMANUELE SERAFINI | | ON FILE | | | | | | |
| EMANUELE SORGATO | | ON FILE | | | | | | |
| EMANUELE SORRENTINO | | ON FILE | | | | | | |
| EMANUELE STUDER | | ON FILE | | | | | | |
| EMANUELE TEDESCHI | | ON FILE | | | | | | |
| EMANUELE TERRADURA | | ON FILE | | | | | | |
| EMANUELE TICCONI | | ON FILE | | | | | | |
| EMANUELE TONDO | | ON FILE | | | | | | |
| EMANUELE TORNABUONI | | ON FILE | | | | | | |
| EMANUELE TOTARO | | ON FILE | | | | | | |
| EMANUELE TRAVERSO | | ON FILE | | | | | | |
| EMANUELE TROVATO | | ON FILE | | | | | | |
| EMANUELE VALDINI | | ON FILE | | | | | | |
| EMANUELE VASAPOLLO | | ON FILE | | | | | | |
| EMANUELE VIETTI | | ON FILE | | | | | | |
| EMANUELE VINCENZI | | ON FILE | | | | | | |
| EMANUELE VISMARA | | ON FILE | | | | | | |
| EMANUELE VISPI | | ON FILE | | | | | | |
| EMANUELE VISSANI | | ON FILE | | | | | | |
| EMANUELE VOLTAN | | ON FILE | | | | | | |
| EMANUELE WEDEKIND | | ON FILE | | | | | | |
| EMANUELE ZAMPINO | | ON FILE | | | | | | |
| EMANUELE ZAPPI | | ON FILE | | | | | | |
| EMANUELE ZUPPINGER | | ON FILE | | | | | | |
| EMER FERRARI | | ON FILE | | | | | | |
| EMERENZIANA PINTO | | ON FILE | | | | | | |
| EMERSON PALACOL | | ON FILE | | | | | | |
| EMIDIO ALLEMMA | | ON FILE | | | | | | |
| EMIDIO CENTURELLI | | ON FILE | | | | | | |
| EMIL REBELLATO | | ON FILE | | | | | | |
| EMIL ZULIAN | | ON FILE | | | | | | |
| EMILIA ALESSIA VENTURELLI | | ON FILE | | | | | | |
| EMILIA PIERI | | ON FILE | | | | | | |
| EMILIAN CONSTANTIN MERTICAR | | ON FILE | | | | | | |
| EMILIANO BENUSSI | | ON FILE | | | | | | |
| EMILIANO CANELLA | | ON FILE | | | | | | |
| EMILIANO CAPOBIANCO | | ON FILE | | | | | | |
| EMILIANO CAPPELLETTI | | ON FILE | | | | | | |
| EMILIANO CECCARELLI | | ON FILE | | | | | | |
| EMILIANO CONTI | | ON FILE | | | | | | |
| EMILIANO CREMONESE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILIANO DI DONATO | | ON FILE | | | | | | |
| EMILIANO DI NAPOLI | | ON FILE | | | | | | |
| EMILIANO DOLIF | | ON FILE | | | | | | |
| EMILIANO ESPOSITO | | ON FILE | | | | | | |
| EMILIANO FERRONI | | ON FILE | | | | | | |
| EMILIANO GALAZZI | | ON FILE | | | | | | |
| EMILIANO GIOVANNI MARIA RECUPERO | | ON FILE | | | | | | |
| EMILIANO LA SALA | | ON FILE | | | | | | |
| EMILIANO LAUZI | | ON FILE | | | | | | |
| EMILIANO MORETTI | | ON FILE | | | | | | |
| EMILIANO PACENTI | | ON FILE | | | | | | |
| EMILIANO PALUZZI | | ON FILE | | | | | | |
| EMILIANO PAOLINI | | ON FILE | | | | | | |
| EMILIANO SAURIN | | ON FILE | | | | | | |
| EMILIANO SIBILIA | | ON FILE | | | | | | |
| EMILIANO SIMONE TIZI | | ON FILE | | | | | | |
| EMILIANO TARQUINI | | ON FILE | | | | | | |
| EMILIANO TUFANO | | ON FILE | | | | | | |
| EMILIANO ZENGA | | ON FILE | | | | | | |
| EMILIO BELMONTE | | ON FILE | | | | | | |
| EMILIO CAMBIAGHI | | ON FILE | | | | | | |
| EMILIO CELLURALE | | ON FILE | | | | | | |
| EMILIO CIPPONERI | | ON FILE | | | | | | |
| EMILIO COLOMBO | | ON FILE | | | | | | |
| EMILIO DAL BO | | ON FILE | | | | | | |
| EMILIO DI CESARE | | ON FILE | | | | | | |
| EMILIO FAGANELLO | | ON FILE | | | | | | |
| EMILIO FRATARCANGELI | | ON FILE | | | | | | |
| EMILIO GENOVESE | | ON FILE | | | | | | |
| EMILIO GRECO | | ON FILE | | | | | | |
| EMILIO MAGAZZINI | | ON FILE | | | | | | |
| EMILIO ODOARDI | | ON FILE | | | | | | |
| EMILIO OREGLIA | | ON FILE | | | | | | |
| EMILIO PETRAGLIA | | ON FILE | | | | | | |
| EMILIO SAVIOLI | | ON FILE | | | | | | |
| EMILIO VISCO | | ON FILE | | | | | | |
| EMIR MARCHI | | ON FILE | | | | | | |
| EMMA GLAVICH | | ON FILE | | | | | | |
| EMMA VAROTTO | | ON FILE | | | | | | |
| EMMANUEL GELATI MESA | | ON FILE | | | | | | |
| EMMANUEL PEZZELLA | | ON FILE | | | | | | |
| EMMANUELE CATANZARO | | ON FILE | | | | | | |
| EMMANUELE CHIRICO | | ON FILE | | | | | | |
| EMMANUELE GIACCHERINI | | ON FILE | | | | | | |
| EMMANUELE TODDE | | ON FILE | | | | | | |
| EMY GENESIS PAREDES SOTAMBA | | ON FILE | | | | | | |
| EMY MARIA ROSARIA D'URSI | | ON FILE | | | | | | |
| ENDI DEDJA | | ON FILE | | | | | | |
| ENDRE DEAK | | ON FILE | | | | | | |
| ENDRE DEÀK | | ON FILE | | | | | | |
| ENDRI DOMI | | ON FILE | | | | | | |
| ENDRIT BACAI | | ON FILE | | | | | | |
| ENEA DI CHIANO | | ON FILE | | | | | | |
| ENEA GUSMEROLI | | ON FILE | | | | | | |
| ENEA SALIANJI | | ON FILE | | | | | | |
| ENEA SCATOLERO | | ON FILE | | | | | | |
| ENKELEJDA MBYETI | | ON FILE | | | | | | |
| ENNIO BENDINELLI | | ON FILE | | | | | | |
| ENNIO CARUCCIO | | ON FILE | | | | | | |
| ENNIO MIRTO | | ON FILE | | | | | | |
| ENNIO PALUMBO | | ON FILE | | | | | | |
| ENNIO PETRONI | | ON FILE | | | | | | |
| ENNIO RIPA | | ON FILE | | | | | | |
| ENNIO VINCENZO DANGELO | | ON FILE | | | | | | |
| ENOS RECANATI | | ON FILE | | | | | | |
| ENRICA BELTRAMOLLI | | ON FILE | | | | | | |
| ENRICA CARNEVALI | | ON FILE | | | | | | |
| ENRICA RUDARI | | ON FILE | | | | | | |
| ENRICA SPANO | | ON FILE | | | | | | |
| ENRICO ALBERETTO | | ON FILE | | | | | | |
| ENRICO ALBERTONI | | ON FILE | | | | | | |
| ENRICO ANDRIAN | | ON FILE | | | | | | |
| ENRICO ANGOTTI | | ON FILE | | | | | | |
| ENRICO ANNONE | | ON FILE | | | | | | |
| ENRICO AZZOLINI | | ON FILE | | | | | | |
| ENRICO BALDUCCI | | ON FILE | | | | | | |
| ENRICO BALMA | | ON FILE | | | | | | |
| ENRICO BARATTA | | ON FILE | | | | | | |
| ENRICO BENEDETTINI | | ON FILE | | | | | | |
| ENRICO BERTOCCO | | ON FILE | | | | | | |
| ENRICO BERTONI | | ON FILE | | | | | | |
| ENRICO BIANO | | ON FILE | | | | | | |
| ENRICO BORRECA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRICO BORTOLINI | | ON FILE | | | | | | |
| ENRICO BRENA | | ON FILE | | | | | | |
| ENRICO CAFAGNA | | ON FILE | | | | | | |
| ENRICO CAPANO | | ON FILE | | | | | | |
| ENRICO CAPPELLARI | | ON FILE | | | | | | |
| ENRICO CAPRIATA | | ON FILE | | | | | | |
| ENRICO CARRARA | | ON FILE | | | | | | |
| ENRICO CARUSO | | ON FILE | | | | | | |
| ENRICO CASAGRANDE | | ON FILE | | | | | | |
| ENRICO CAVALLO | | ON FILE | | | | | | |
| ENRICO CHECCHINATO | | ON FILE | | | | | | |
| ENRICO CHIZZALI | | ON FILE | | | | | | |
| ENRICO CIOTTI | | ON FILE | | | | | | |
| ENRICO COLUSSO | | ON FILE | | | | | | |
| ENRICO CORTESI | | ON FILE | | | | | | |
| ENRICO COSTANZO | | ON FILE | | | | | | |
| ENRICO CRACCO | | ON FILE | | | | | | |
| ENRICO CREMASCO | | ON FILE | | | | | | |
| ENRICO CROLA | | ON FILE | | | | | | |
| ENRICO CURRADO | | ON FILE | | | | | | |
| ENRICO DAL LAGO | | ON FILE | | | | | | |
| ENRICO DALLA RIVA | | ON FILE | | | | | | |
| ENRICO DANESE | | ON FILE | | | | | | |
| ENRICO DI NARDO | | ON FILE | | | | | | |
| ENRICO DILENA | | ON FILE | | | | | | |
| ENRICO DURAZZI | | ON FILE | | | | | | |
| ENRICO EMANUELE CORAZZINI | | ON FILE | | | | | | |
| ENRICO ETRO | | ON FILE | | | | | | |
| ENRICO FACCHINI | | ON FILE | | | | | | |
| ENRICO FAELLA | | ON FILE | | | | | | |
| ENRICO FALCONE | | ON FILE | | | | | | |
| ENRICO FANARO | | ON FILE | | | | | | |
| ENRICO FANFONI | | ON FILE | | | | | | |
| ENRICO FECI | | ON FILE | | | | | | |
| ENRICO FERRAZZI | | ON FILE | | | | | | |
| ENRICO FERRO | | ON FILE | | | | | | |
| ENRICO FORTE | | ON FILE | | | | | | |
| ENRICO FRANCESCATO | | ON FILE | | | | | | |
| ENRICO FRESCHI | | ON FILE | | | | | | |
| ENRICO FRONTINI | | ON FILE | | | | | | |
| ENRICO GALLERANI | | ON FILE | | | | | | |
| ENRICO GEI | | ON FILE | | | | | | |
| ENRICO IACOBBI | | ON FILE | | | | | | |
| ENRICO IVALDI | | ON FILE | | | | | | |
| ENRICO LAMANNA | | ON FILE | | | | | | |
| ENRICO LAPENNA | | ON FILE | | | | | | |
| ENRICO LAUDICINA | | ON FILE | | | | | | |
| ENRICO LENSI | | ON FILE | | | | | | |
| ENRICO LEONE | | ON FILE | | | | | | |
| ENRICO LO STERZO | | ON FILE | | | | | | |
| ENRICO LUCA | | ON FILE | | | | | | |
| ENRICO LUCAIOLI | | ON FILE | | | | | | |
| ENRICO MADDALENA | | ON FILE | | | | | | |
| ENRICO MANUEL DE WAURE | | ON FILE | | | | | | |
| ENRICO MARANGONI | | ON FILE | | | | | | |
| ENRICO MARCHIANTE | | ON FILE | | | | | | |
| ENRICO MARIA ANTONIO CARA | | ON FILE | | | | | | |
| ENRICO MARIA CONGEDO | | ON FILE | | | | | | |
| ENRICO MARIA MARCONATO | | ON FILE | | | | | | |
| ENRICO MARIA SCARCELLA | | ON FILE | | | | | | |
| ENRICO MARTINI | | ON FILE | | | | | | |
| ENRICO MASSA | | ON FILE | | | | | | |
| ENRICO MERCURIALI | | ON FILE | | | | | | |
| ENRICO MERELLA | | ON FILE | | | | | | |
| ENRICO MINETTO | | ON FILE | | | | | | |
| ENRICO MONTANERA | | ON FILE | | | | | | |
| ENRICO MONTESANO | | ON FILE | | | | | | |
| ENRICO MONTEVECCHI | | ON FILE | | | | | | |
| ENRICO MORRA | | ON FILE | | | | | | |
| ENRICO MULÈ | | ON FILE | | | | | | |
| ENRICO MURRU | | ON FILE | | | | | | |
| ENRICO OSS | | ON FILE | | | | | | |
| ENRICO PANCALDI | | ON FILE | | | | | | |
| ENRICO PANNUZZO | | ON FILE | | | | | | |
| ENRICO PASQUOTTI | | ON FILE | | | | | | |
| ENRICO PASSANITI | | ON FILE | | | | | | |
| ENRICO PICCININ | | ON FILE | | | | | | |
| ENRICO PIERI | | ON FILE | | | | | | |
| ENRICO PIRETTO | | ON FILE | | | | | | |
| ENRICO PIROZZI | | ON FILE | | | | | | |
| ENRICO PISTOLLATO | | ON FILE | | | | | | |
| ENRICO PRUNOTTO | | ON FILE | | | | | | |
| ENRICO REVERBERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRICO RINALDI | | ON FILE | | | | | | |
| ENRICO ROBERTO SQUILLARIO | | ON FILE | | | | | | |
| ENRICO ROGGERI | | ON FILE | | | | | | |
| ENRICO SANTAMARIA | | ON FILE | | | | | | |
| ENRICO SARTORELLI | | ON FILE | | | | | | |
| ENRICO SAYA | | ON FILE | | | | | | |
| ENRICO SCALTRITI | | ON FILE | | | | | | |
| ENRICO SIBONI | | ON FILE | | | | | | |
| ENRICO SIMONETTI | | ON FILE | | | | | | |
| ENRICO SORRENTINO | | ON FILE | | | | | | |
| ENRICO STROCCHI | | ON FILE | | | | | | |
| ENRICO TABACCHI | | ON FILE | | | | | | |
| ENRICO TADDEI | | ON FILE | | | | | | |
| ENRICO TESSANO | | ON FILE | | | | | | |
| ENRICO TOMASSINI | | ON FILE | | | | | | |
| ENRICO TRIFONE | | ON FILE | | | | | | |
| ENRICO TRIOSSI | | ON FILE | | | | | | |
| ENRICO TURRISI | | ON FILE | | | | | | |
| ENRICO UBALDINO | | ON FILE | | | | | | |
| ENRICO VACONDIO | | ON FILE | | | | | | |
| ENRICO VALENTINI | | ON FILE | | | | | | |
| ENRICO VECCHIARELLO | | ON FILE | | | | | | |
| ENRICO VEZZARO | | ON FILE | | | | | | |
| ENRICO VIGNALI | | ON FILE | | | | | | |
| ENRICO ZAFFALON | | ON FILE | | | | | | |
| ENRICO-LORENZO MALGIERI | | ON FILE | | | | | | |
| ENRICOLUIGI LEONI | | ON FILE | | | | | | |
| ENSO HALILI | | ON FILE | | | | | | |
| ENVER FAELLA | | ON FILE | | | | | | |
| ENYA AITA | | ON FILE | | | | | | |
| ENZA COMO | | ON FILE | | | | | | |
| ENZA GALTIERI | | ON FILE | | | | | | |
| ENZO AMATO | | ON FILE | | | | | | |
| ENZO ARTINI | | ON FILE | | | | | | |
| ENZO CONTE | | ON FILE | | | | | | |
| ENZO ESPOSITO | | ON FILE | | | | | | |
| ENZO JUNIOR VEZZARO | | ON FILE | | | | | | |
| ENZO PIMPONI | | ON FILE | | | | | | |
| ENZO RAMELLA | | ON FILE | | | | | | |
| ENZO SPORTELLI | | ON FILE | | | | | | |
| ENZO ZENI | | ON FILE | | | | | | |
| EPIFANIA MELITO | | ON FILE | | | | | | |
| ERALD BRESHANAJ | | ON FILE | | | | | | |
| ERALDO DI SEGLIO | | ON FILE | | | | | | |
| ERAY DANACI | | ON FILE | | | | | | |
| EREKNIGHTIEL ASUNCION | | ON FILE | | | | | | |
| ERI RRASA | | ON FILE | | | | | | |
| ERIANO REBAGLIATI | | ON FILE | | | | | | |
| ERIC BERGAMASCHI | | ON FILE | | | | | | |
| ERIC DI SCENZA | | ON FILE | | | | | | |
| ERIC ERCOLE | | ON FILE | | | | | | |
| ERIC FESTA | | ON FILE | | | | | | |
| ERIC MENDUNI | | ON FILE | | | | | | |
| ERICA BENACCI | | ON FILE | | | | | | |
| ERICA FAIT | | ON FILE | | | | | | |
| ERICA GORI | | ON FILE | | | | | | |
| ERICA PASQUETTO | | ON FILE | | | | | | |
| ERICA SAROTTO | | ON FILE | | | | | | |
| ERICA TOMASONI | | ON FILE | | | | | | |
| ERICA VESCOVO | | ON FILE | | | | | | |
| ERICK EDUARDO RIOFRIO PEREIRA | | ON FILE | | | | | | |
| ERIK ANNOVAZZI | | ON FILE | | | | | | |
| ERIK BIANCHI | | ON FILE | | | | | | |
| ERIK CAPITANIO | | ON FILE | | | | | | |
| ERIK CARDOVILLE | | ON FILE | | | | | | |
| ERIK CHRISTIAN IRIMIA | | ON FILE | | | | | | |
| ERIK CURTI | | ON FILE | | | | | | |
| ERIK FILIPPA | | ON FILE | | | | | | |
| ERIK GALVAGNI | | ON FILE | | | | | | |
| ERIK LUSIANI | | ON FILE | | | | | | |
| ERIK MEDEGHINI | | ON FILE | | | | | | |
| ERIK PICCHETTI | | ON FILE | | | | | | |
| ERIK SVAB | | ON FILE | | | | | | |
| ERIK TORRINI | | ON FILE | | | | | | |
| ERIKA AROSIO | | ON FILE | | | | | | |
| ERIKA BARABINO | | ON FILE | | | | | | |
| ERIKA CARBONI | | ON FILE | | | | | | |
| ERIKA DURAZZI | | ON FILE | | | | | | |
| ERIKA MELITO | | ON FILE | | | | | | |
| ERIKA PAGLIASSO | | ON FILE | | | | | | |
| ERIKA RAPETTI | | ON FILE | | | | | | |
| ERIKA RIZZI | | ON FILE | | | | | | |
| ERIKA ZIPPO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIKE CAZAROTO | | ON FILE | | | | | | |
| ERIO PICCHETTI | | ON FILE | | | | | | |
| ERMANNO DAVI | | ON FILE | | | | | | |
| ERMANNO GAROLA | | ON FILE | | | | | | |
| ERMANNO PALUMBO | | ON FILE | | | | | | |
| ERMANNO REGGIANI | | ON FILE | | | | | | |
| ERMELINDA BRAHO | | ON FILE | | | | | | |
| ERMES ANGELO COZZI | | ON FILE | | | | | | |
| ERMES MICHIELINI | | ON FILE | | | | | | |
| ERMETE STRAZZARI | | ON FILE | | | | | | |
| ERNESTO BERNARDO | | ON FILE | | | | | | |
| ERNESTO CRISAFULLI | | ON FILE | | | | | | |
| ERNESTO DE ROSA | | ON FILE | | | | | | |
| ERNESTO GIANNETTA | | ON FILE | | | | | | |
| ERNESTO IORIANNI | | ON FILE | | | | | | |
| ERNESTO MILESI | | ON FILE | | | | | | |
| ERNESTO RAIMONDO | | ON FILE | | | | | | |
| ERNESTO SECONE SECONETTI | | ON FILE | | | | | | |
| ERNST VITTORIO HAENDLER | | ON FILE | | | | | | |
| EROS AIRASCA | | ON FILE | | | | | | |
| EROS BELLINI | | ON FILE | | | | | | |
| EROS BERGAMASCO | | ON FILE | | | | | | |
| EROS CRIPPA | | ON FILE | | | | | | |
| EROS DE DONATIS | | ON FILE | | | | | | |
| ERRICO IPPOLITO | | ON FILE | | | | | | |
| ERSILIA CORONELLA | | ON FILE | | | | | | |
| ERWIN ROIO | | ON FILE | | | | | | |
| ERWIN SPINI | | ON FILE | | | | | | |
| ESANU CLAUDIU | | ON FILE | | | | | | |
| ESPERIA TONINI | | ON FILE | | | | | | |
| ESRA ASKAR SENOL | | ON FILE | | | | | | |
| ESTEBAN ANDRES ITURRA | | ON FILE | | | | | | |
| ESTEBAN DEPALMA | | ON FILE | | | | | | |
| ESTER FOTI | | ON FILE | | | | | | |
| ESTER SCANO | | ON FILE | | | | | | |
| ESTER VARISCO | | ON FILE | | | | | | |
| ESTERINA NUTRICATI | | ON FILE | | | | | | |
| ESTHER OSIFO | | ON FILE | | | | | | |
| ETCHUE AKETCHI | | ON FILE | | | | | | |
| ETIENNE BENASSI | | ON FILE | | | | | | |
| ETTORE BELLÒ | | ON FILE | | | | | | |
| ETTORE CICERONE | | ON FILE | | | | | | |
| ETTORE DEL BUONO | | ON FILE | | | | | | |
| ETTORE DENTI | | ON FILE | | | | | | |
| ETTORE FRANCESCHETTO | | ON FILE | | | | | | |
| ETTORE GIUDICE | | ON FILE | | | | | | |
| ETTORE LORENZI | | ON FILE | | | | | | |
| ETTORE MOTTI | | ON FILE | | | | | | |
| ETTORE ROGGERI | | ON FILE | | | | | | |
| ETTORE TRENTINAGLIA | | ON FILE | | | | | | |
| ETTORE VISCONTI | | ON FILE | | | | | | |
| EUGENIA MARIA CENCIONI | | ON FILE | | | | | | |
| EUGENIO AMMATURO | | ON FILE | | | | | | |
| EUGENIO BAGLIO | | ON FILE | | | | | | |
| EUGENIO BARBERINI | | ON FILE | | | | | | |
| EUGENIO BARTOLOZZI | | ON FILE | | | | | | |
| EUGENIO BRANCATI | | ON FILE | | | | | | |
| EUGENIO CAMPANELLI | | ON FILE | | | | | | |
| EUGENIO CELI | | ON FILE | | | | | | |
| EUGENIO CIAMPOLINI | | ON FILE | | | | | | |
| EUGENIO CIAMPRONE | | ON FILE | | | | | | |
| EUGENIO DE PAOLIS | | ON FILE | | | | | | |
| EUGENIO DI FERDINANDO | | ON FILE | | | | | | |
| EUGENIO FANTI | | ON FILE | | | | | | |
| EUGENIO GATTO | | ON FILE | | | | | | |
| EUGENIO GIUFFRIDA | | ON FILE | | | | | | |
| EUGENIO MONTINARO | | ON FILE | | | | | | |
| EUGENIO NORIS | | ON FILE | | | | | | |
| EUGENIO PAGLIA | | ON FILE | | | | | | |
| EUGENIO PALADINI | | ON FILE | | | | | | |
| EUGENIO PANZERA | | ON FILE | | | | | | |
| EUGENIO PETTIROSSI | | ON FILE | | | | | | |
| EUGENIO POLACCHINI | | ON FILE | | | | | | |
| EUGENIO RICHETTA | | ON FILE | | | | | | |
| EUGENIO SABBATINI | | ON FILE | | | | | | |
| EUGENIO SALCE | | ON FILE | | | | | | |
| EUGENIO STANCA | | ON FILE | | | | | | |
| EUGENIO TARALLO | | ON FILE | | | | | | |
| EUGENIO TRAMONTANA | | ON FILE | | | | | | |
| EUGENIO TURA | | ON FILE | | | | | | |
| EUGENIO VALENTI | | ON FILE | | | | | | |
| EULA LOLLINI | | ON FILE | | | | | | |
| EVA AZZALINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVA MALTONI | | ON FILE | | | | | | |
| EVANGELOS GKETSIS | | ON FILE | | | | | | |
| EVELINE GALLO | | ON FILE | | | | | | |
| EVI TSCHAGER | | ON FILE | | | | | | |
| EZIO DARIO ADORNO | | ON FILE | | | | | | |
| EZIO ROPPOLO | | ON FILE | | | | | | |
| EZIO TACCHINO | | ON FILE | | | | | | |
| FABBRIZIO PAFFARINI | | ON FILE | | | | | | |
| FABIAN CARBONE | | ON FILE | | | | | | |
| FABIAN TARTACUTA | | ON FILE | | | | | | |
| FABIANA ANDREOZZI | | ON FILE | | | | | | |
| FABIANA BIANCHINI | | ON FILE | | | | | | |
| FABIANA CARDINALI | | ON FILE | | | | | | |
| FABIANA MARCHESI | | ON FILE | | | | | | |
| FABIANA MERCADANTE | | ON FILE | | | | | | |
| FABIANA RAIOLA | | ON FILE | | | | | | |
| FABIANA SANTANA KRAGELUND | | ON FILE | | | | | | |
| FABIANA VESPOLI | | ON FILE | | | | | | |
| FABIANO BERGAMO | | ON FILE | | | | | | |
| FABIANO CIMAROSTI | | ON FILE | | | | | | |
| FABIANO FERRARA | | ON FILE | | | | | | |
| FABIANO GAETA | | ON FILE | | | | | | |
| FABIANO GANDOLFI | | ON FILE | | | | | | |
| FABIANO NULLI GENOVI | | ON FILE | | | | | | |
| FABIANO PIZZI | | ON FILE | | | | | | |
| FABIANO RATTA | | ON FILE | | | | | | |
| FABIANO SPANO | | ON FILE | | | | | | |
| FABIANO STEFANIZZI | | ON FILE | | | | | | |
| FABIANO TEO FALCIONE | | ON FILE | | | | | | |
| FABIANO VINCENZO BIONDI | | ON FILE | | | | | | |
| FABIO ACCALAI | | ON FILE | | | | | | |
| FABIO ACETO | | ON FILE | | | | | | |
| FABIO AGOSTINO | | ON FILE | | | | | | |
| FABIO ANNIGONI | | ON FILE | | | | | | |
| FABIO ANTONIO CANIGGIA | | ON FILE | | | | | | |
| FABIO ARDIZZONI | | ON FILE | | | | | | |
| FABIO ARSUFFI | | ON FILE | | | | | | |
| FABIO BACALONI | | ON FILE | | | | | | |
| FABIO BALDARI | | ON FILE | | | | | | |
| FABIO BALLIANA | | ON FILE | | | | | | |
| FABIO BALLOR | | ON FILE | | | | | | |
| FABIO BARBIERI | | ON FILE | | | | | | |
| FABIO BELVISI | | ON FILE | | | | | | |
| FABIO BENETELLO | | ON FILE | | | | | | |
| FABIO BERTIN | | ON FILE | | | | | | |
| FABIO BERTOLLA | | ON FILE | | | | | | |
| FABIO BIAGIO LIETI | | ON FILE | | | | | | |
| FABIO BONATTO | | ON FILE | | | | | | |
| FABIO BORSELLI | | ON FILE | | | | | | |
| FABIO BORSETTO | | ON FILE | | | | | | |
| FABIO BOTTA | | ON FILE | | | | | | |
| FABIO BOTTURA | | ON FILE | | | | | | |
| FABIO BRACA | | ON FILE | | | | | | |
| FABIO BRIGNOLI | | ON FILE | | | | | | |
| FABIO BROGLIA | | ON FILE | | | | | | |
| FABIO BRUNA | | ON FILE | | | | | | |
| FABIO BRUNETTO | | ON FILE | | | | | | |
| FABIO BUSATTO | | ON FILE | | | | | | |
| FABIO BUSOLO | | ON FILE | | | | | | |
| FABIO BUSTI | | ON FILE | | | | | | |
| FABIO BUT | | ON FILE | | | | | | |
| FABIO BUTTARELLI | | ON FILE | | | | | | |
| FABIO CAGNA VALLINO | | ON FILE | | | | | | |
| FABIO CANTANDO | | ON FILE | | | | | | |
| FABIO CANU | | ON FILE | | | | | | |
| FABIO CAPURRO | | ON FILE | | | | | | |
| FABIO CARBONE | | ON FILE | | | | | | |
| FABIO CARDINALI | | ON FILE | | | | | | |
| FABIO CARDONE | | ON FILE | | | | | | |
| FABIO CARLI | | ON FILE | | | | | | |
| FABIO CARLUCCI | | ON FILE | | | | | | |
| FABIO CAROTTI | | ON FILE | | | | | | |
| FABIO CARRELLA | | ON FILE | | | | | | |
| FABIO CASSISA | | ON FILE | | | | | | |
| FABIO CASTELLO | | ON FILE | | | | | | |
| FABIO CAU | | ON FILE | | | | | | |
| FABIO CECCHINATO | | ON FILE | | | | | | |
| FABIO CENTINARO | | ON FILE | | | | | | |
| FABIO CERLETTI | | ON FILE | | | | | | |
| FABIO CERULLO | | ON FILE | | | | | | |
| FABIO CESTARI | | ON FILE | | | | | | |
| FABIO CHIEFALO | | ON FILE | | | | | | |
| FABIO CHINI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO CHIRICO | | ON FILE | | | | | | |
| FABIO CHIRIVA INTERNATI | | ON FILE | | | | | | |
| FABIO CIGLIUTI | | ON FILE | | | | | | |
| FABIO CILIBERTI | | ON FILE | | | | | | |
| FABIO CINCONZE | | ON FILE | | | | | | |
| FABIO CLAUSER | | ON FILE | | | | | | |
| FABIO COMPAGNONE | | ON FILE | | | | | | |
| FABIO CONTI | | ON FILE | | | | | | |
| FABIO CORTESE | | ON FILE | | | | | | |
| FABIO COSTA | | ON FILE | | | | | | |
| FABIO CRIPPA | | ON FILE | | | | | | |
| FABIO CRISTIANO | | ON FILE | | | | | | |
| FABIO CROCI | | ON FILE | | | | | | |
| FABIO CULTRERA | | ON FILE | | | | | | |
| FABIO CUTRONA | | ON FILE | | | | | | |
| FABIO DAL SOGLIO | | ON FILE | | | | | | |
| FABIO DE LUCA | | ON FILE | | | | | | |
| FABIO DE RIENZO | | ON FILE | | | | | | |
| FABIO DE STEFANO | | ON FILE | | | | | | |
| FABIO DE VALIERE | | ON FILE | | | | | | |
| FABIO DELCARRO | | ON FILE | | | | | | |
| FABIO DELLI | | ON FILE | | | | | | |
| FABIO DELL'ORCO | | ON FILE | | | | | | |
| FABIO DEMICHELI | | ON FILE | | | | | | |
| FABIO DESSI | | ON FILE | | | | | | |
| FABIO DESTRO | | ON FILE | | | | | | |
| FABIO DI BIASE | | ON FILE | | | | | | |
| FABIO DI CECCA | | ON FILE | | | | | | |
| FABIO DI CENSO | | ON FILE | | | | | | |
| FABIO DI FABIO | | ON FILE | | | | | | |
| FABIO DI FINE | | ON FILE | | | | | | |
| FABIO DI GIAMBERARDINO | | ON FILE | | | | | | |
| FABIO DI MARZI | | ON FILE | | | | | | |
| FABIO DI TRAPANI | | ON FILE | | | | | | |
| FABIO DIANIN | | ON FILE | | | | | | |
| FABIO DIPINTO | | ON FILE | | | | | | |
| FABIO DOS SANTOS SOUZA | | ON FILE | | | | | | |
| FABIO FABBRUCCI | | ON FILE | | | | | | |
| FABIO FASANO | | ON FILE | | | | | | |
| FABIO FASIELLO | | ON FILE | | | | | | |
| FABIO FAVAZZI | | ON FILE | | | | | | |
| FABIO FEDERIGHI | | ON FILE | | | | | | |
| FABIO FELLINE | | ON FILE | | | | | | |
| FABIO FERRARA | | ON FILE | | | | | | |
| FABIO FERRARI | | ON FILE | | | | | | |
| FABIO FERRETTI | | ON FILE | | | | | | |
| FABIO FIN FIN | | ON FILE | | | | | | |
| FABIO FONTANESI | | ON FILE | | | | | | |
| FABIO FORMISANO | | ON FILE | | | | | | |
| FABIO FORNARI | | ON FILE | | | | | | |
| FABIO FORTUNA | | ON FILE | | | | | | |
| FABIO FORTUNATI | | ON FILE | | | | | | |
| FABIO FRACON | | ON FILE | | | | | | |
| FABIO FUSARO | | ON FILE | | | | | | |
| FABIO GALIZZI | | ON FILE | | | | | | |
| FABIO GALLOCCHIO | | ON FILE | | | | | | |
| FABIO GALLORINI | | ON FILE | | | | | | |
| FABIO GALLUZZI | | ON FILE | | | | | | |
| FABIO GAMBA | | ON FILE | | | | | | |
| FABIO GARATTONI | | ON FILE | | | | | | |
| FABIO GAUDENZI | | ON FILE | | | | | | |
| FABIO GERRI | | ON FILE | | | | | | |
| FABIO GIACOMELLI | | ON FILE | | | | | | |
| FABIO GIANELLI | | ON FILE | | | | | | |
| FABIO GIARDINA | | ON FILE | | | | | | |
| FABIO GIAVARA | | ON FILE | | | | | | |
| FABIO GIQMPIETRO | | ON FILE | | | | | | |
| FABIO GNASSI | | ON FILE | | | | | | |
| FABIO GONELLA | | ON FILE | | | | | | |
| FABIO GORLA | | ON FILE | | | | | | |
| FABIO GRASSO | | ON FILE | | | | | | |
| FABIO GRESPI | | ON FILE | | | | | | |
| FABIO GROSSULE | | ON FILE | | | | | | |
| FABIO GULLO | | ON FILE | | | | | | |
| FABIO GURIAN | | ON FILE | | | | | | |
| FABIO HALILI | | ON FILE | | | | | | |
| FABIO IACOMELLI | | ON FILE | | | | | | |
| FABIO IANNUZZI | | ON FILE | | | | | | |
| FABIO KEN CANITANO | | ON FILE | | | | | | |
| FABIO LA MONICA | | ON FILE | | | | | | |
| FABIO LA REGINA | | ON FILE | | | | | | |
| FABIO LAMERI | | ON FILE | | | | | | |
| FABIO LATILLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO LAURIA | | ON FILE | | | | | | |
| FABIO LAUTA | | ON FILE | | | | | | |
| FABIO LAZZARONI | | ON FILE | | | | | | |
| FABIO LEGRENZI | | ON FILE | | | | | | |
| FABIO LEONETTI | | ON FILE | | | | | | |
| FABIO LEQUILE | | ON FILE | | | | | | |
| FABIO LEVANTINO | | ON FILE | | | | | | |
| FABIO MADDALENI | | ON FILE | | | | | | |
| FABIO MAFFONI | | ON FILE | | | | | | |
| FABIO MANGIARANO | | ON FILE | | | | | | |
| FABIO MARINI | | ON FILE | | | | | | |
| FABIO MARINO | | ON FILE | | | | | | |
| FABIO MARIORENZI | | ON FILE | | | | | | |
| FABIO MARIUZZO | | ON FILE | | | | | | |
| FABIO MARTORELLI | | ON FILE | | | | | | |
| FABIO MARZO | | ON FILE | | | | | | |
| FABIO MARZULLO | | ON FILE | | | | | | |
| FABIO MASON | | ON FILE | | | | | | |
| FABIO MASSIMO BARONE | | ON FILE | | | | | | |
| FABIO MASSIMO SEGRINI | | ON FILE | | | | | | |
| FABIO MASSULLO | | ON FILE | | | | | | |
| FABIO MAZZAGALLO | | ON FILE | | | | | | |
| FABIO MAZZI | | ON FILE | | | | | | |
| FABIO MAZZOLINI | | ON FILE | | | | | | |
| FABIO MELIANI | | ON FILE | | | | | | |
| FABIO MERCHIONI | | ON FILE | | | | | | |
| FABIO MICHELETTI | | ON FILE | | | | | | |
| FABIO MIGGIANO | | ON FILE | | | | | | |
| FABIO MILESI | | ON FILE | | | | | | |
| FABIO MINELLI | | ON FILE | | | | | | |
| FABIO MONESI | | ON FILE | | | | | | |
| FABIO MONTEFIORI | | ON FILE | | | | | | |
| FABIO MOTOLA | | ON FILE | | | | | | |
| FABIO MULAS | | ON FILE | | | | | | |
| FABIO MURATORI | | ON FILE | | | | | | |
| FABIO MURIALDO | | ON FILE | | | | | | |
| FABIO NARDONE | | ON FILE | | | | | | |
| FABIO NENCINI | | ON FILE | | | | | | |
| FABIO NICOLOSI | | ON FILE | | | | | | |
| FABIO NUVOLONI | | ON FILE | | | | | | |
| FABIO OGGIONNI | | ON FILE | | | | | | |
| FABIO OLIVARI | | ON FILE | | | | | | |
| FABIO ORLANDINI | | ON FILE | | | | | | |
| FABIO PACCHIONI | | ON FILE | | | | | | |
| FABIO PALAZZI | | ON FILE | | | | | | |
| FABIO PALLADINO | | ON FILE | | | | | | |
| FABIO PANINI | | ON FILE | | | | | | |
| FABIO PANNUCCIO | | ON FILE | | | | | | |
| FABIO PASTORE | | ON FILE | | | | | | |
| FABIO PAZZINI | | ON FILE | | | | | | |
| FABIO PELLINI | | ON FILE | | | | | | |
| FABIO PEZZOTTI | | ON FILE | | | | | | |
| FABIO PICCIONI CARLONI | | ON FILE | | | | | | |
| FABIO PICCO | | ON FILE | | | | | | |
| FABIO PICIERRO | | ON FILE | | | | | | |
| FABIO PINTORE | | ON FILE | | | | | | |
| FABIO PISCOPO | | ON FILE | | | | | | |
| FABIO PITINO | | ON FILE | | | | | | |
| FABIO PREITI | | ON FILE | | | | | | |
| FABIO PUCCI | | ON FILE | | | | | | |
| FABIO RAHO | | ON FILE | | | | | | |
| FABIO RAVERA | | ON FILE | | | | | | |
| FABIO RESTA | | ON FILE | | | | | | |
| FABIO RICIPUTO | | ON FILE | | | | | | |
| FABIO RIZZO | | ON FILE | | | | | | |
| FABIO RODOLFI | | ON FILE | | | | | | |
| FABIO RUGGIERO | | ON FILE | | | | | | |
| FABIO SAFFIOTI | | ON FILE | | | | | | |
| FABIO SALAMONE | | ON FILE | | | | | | |
| FABIO SALATINO | | ON FILE | | | | | | |
| FABIO SALICA | | ON FILE | | | | | | |
| FABIO SALVINI | | ON FILE | | | | | | |
| FABIO SCHENA | | ON FILE | | | | | | |
| FABIO SCHIANO DI COLA | | ON FILE | | | | | | |
| FABIO SCHIAVI | | ON FILE | | | | | | |
| FABIO SCHINTU | | ON FILE | | | | | | |
| FABIO SCOPPA | | ON FILE | | | | | | |
| FABIO SCUDERETTI | | ON FILE | | | | | | |
| FABIO SCUMACI | | ON FILE | | | | | | |
| FABIO SEBASTIANO | | ON FILE | | | | | | |
| FABIO SEBASTIANO GALLO | | ON FILE | | | | | | |
| FABIO SEDDA | | ON FILE | | | | | | |
| FABIO SEGALLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO SELVAGGIO | | ON FILE | | | | | | |
| FABIO SHLVATI | | ON FILE | | | | | | |
| FABIO SIGNORINI | | ON FILE | | | | | | |
| FABIO SOMMEI | | ON FILE | | | | | | |
| FABIO SONZOGNI | | ON FILE | | | | | | |
| FABIO SORRENTINO | | ON FILE | | | | | | |
| FABIO SPADA | | ON FILE | | | | | | |
| FABIO SPADARO | | ON FILE | | | | | | |
| FABIO SPAGNOLINI | | ON FILE | | | | | | |
| FABIO SPAGNOLO | | ON FILE | | | | | | |
| FABIO SPECIALE | | ON FILE | | | | | | |
| FABIO SPINELLI | | ON FILE | | | | | | |
| FABIO SPITALE | | ON FILE | | | | | | |
| FABIO STOCHINO | | ON FILE | | | | | | |
| FABIO STURBA | | ON FILE | | | | | | |
| FABIO SURIANO | | ON FILE | | | | | | |
| FABIO TARANTINI | | ON FILE | | | | | | |
| FABIO TATTI | | ON FILE | | | | | | |
| FABIO TESTA | | ON FILE | | | | | | |
| FABIO TESTINO | | ON FILE | | | | | | |
| FABIO TIRELLI | | ON FILE | | | | | | |
| FABIO TOGNELLINI | | ON FILE | | | | | | |
| FABIO TORDI | | ON FILE | | | | | | |
| FABIO TOZZOLI | | ON FILE | | | | | | |
| FABIO TRAMONTANO | | ON FILE | | | | | | |
| FABIO TUMMINELLO | | ON FILE | | | | | | |
| FABIO USSEGLIO CARLEVE' | | ON FILE | | | | | | |
| FABIO VACCARO | | ON FILE | | | | | | |
| FABIO VALENTINI | | ON FILE | | | | | | |
| FABIO VANNINI | | ON FILE | | | | | | |
| FABIO VECE | | ON FILE | | | | | | |
| FABIO VENA | | ON FILE | | | | | | |
| FABIO VENERI | | ON FILE | | | | | | |
| FABIO VENTURONI | | ON FILE | | | | | | |
| FABIO VERGANI | | ON FILE | | | | | | |
| FABIO VESPERO | | ON FILE | | | | | | |
| FABIO VILLA | | ON FILE | | | | | | |
| FABIO VINOTTI | | ON FILE | | | | | | |
| FABIO VIOLA | | ON FILE | | | | | | |
| FABIO VIZZANO | | ON FILE | | | | | | |
| FABIO ZACCAZIA | | ON FILE | | | | | | |
| FABIO ZANOLINI | | ON FILE | | | | | | |
| FABIO ZITO | | ON FILE | | | | | | |
| FABIO ZONGHI | | ON FILE | | | | | | |
| FABIO ZOTTI | | ON FILE | | | | | | |
| FABIOL HAMZA | | ON FILE | | | | | | |
| FABIOLA BELLINI | | ON FILE | | | | | | |
| FABIOLA FRATINI | | ON FILE | | | | | | |
| FABIOLA IMPERI | | ON FILE | | | | | | |
| FABIOLA SARARI | | ON FILE | | | | | | |
| FABRIZI ANNALISA | | ON FILE | | | | | | |
| FABRIZIA CANTONI | | ON FILE | | | | | | |
| FABRIZIA CAPPELLA | | ON FILE | | | | | | |
| FABRIZIA ORSI | | ON FILE | | | | | | |
| FABRIZIO ABATE | | ON FILE | | | | | | |
| FABRIZIO ANGOTZI | | ON FILE | | | | | | |
| FABRIZIO BARABBA | | ON FILE | | | | | | |
| FABRIZIO BARONI | | ON FILE | | | | | | |
| FABRIZIO BARTOLO ROMA | | ON FILE | | | | | | |
| FABRIZIO BASILE | | ON FILE | | | | | | |
| FABRIZIO BATTISTELLA | | ON FILE | | | | | | |
| FABRIZIO BEGGIATO | | ON FILE | | | | | | |
| FABRIZIO BELLINI | | ON FILE | | | | | | |
| FABRIZIO BENELLI | | ON FILE | | | | | | |
| FABRIZIO BERNABE | | ON FILE | | | | | | |
| FABRIZIO BERTINI | | ON FILE | | | | | | |
| FABRIZIO BOCCABELLA | | ON FILE | | | | | | |
| FABRIZIO BONAGA | | ON FILE | | | | | | |
| FABRIZIO BONETTI | | ON FILE | | | | | | |
| FABRIZIO BOTARELLI | | ON FILE | | | | | | |
| FABRIZIO BUCCELLA | | ON FILE | | | | | | |
| FABRIZIO CALVETTI | | ON FILE | | | | | | |
| FABRIZIO CERCATORE | | ON FILE | | | | | | |
| FABRIZIO CERRANO | | ON FILE | | | | | | |
| FABRIZIO DASCANIO | | ON FILE | | | | | | |
| FABRIZIO DE CARLO | | ON FILE | | | | | | |
| FABRIZIO DE FILIPPI | | ON FILE | | | | | | |
| FABRIZIO DE GREGORIO | | ON FILE | | | | | | |
| FABRIZIO DE PASCALE | | ON FILE | | | | | | |
| FABRIZIO DE VINCENZI | | ON FILE | | | | | | |
| FABRIZIO DELROSSO | | ON FILE | | | | | | |
| FABRIZIO DI CESARE | | ON FILE | | | | | | |
| FABRIZIO DI MARZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABRIZIO DI ROSA | | ON FILE | | | | | | |
| FABRIZIO DOMIZIO | | ON FILE | | | | | | |
| FABRIZIO EMENDABILI | | ON FILE | | | | | | |
| FABRIZIO FARINACCI | | ON FILE | | | | | | |
| FABRIZIO FEDELI | | ON FILE | | | | | | |
| FABRIZIO FENOCCHIO | | ON FILE | | | | | | |
| FABRIZIO FERRARI | | ON FILE | | | | | | |
| FABRIZIO FERRETTI | | ON FILE | | | | | | |
| FABRIZIO FOINI | | ON FILE | | | | | | |
| FABRIZIO FRISONI | | ON FILE | | | | | | |
| FABRIZIO FUMAROLA | | ON FILE | | | | | | |
| FABRIZIO GENTILINI | | ON FILE | | | | | | |
| FABRIZIO GERVASONI | | ON FILE | | | | | | |
| FABRIZIO GIANNESE | | ON FILE | | | | | | |
| FABRIZIO GIANNI TROILO | | ON FILE | | | | | | |
| FABRIZIO GIANNONE | | ON FILE | | | | | | |
| FABRIZIO GIORGI | | ON FILE | | | | | | |
| FABRIZIO GRASSO | | ON FILE | | | | | | |
| FABRIZIO GUALANDRIS | | ON FILE | | | | | | |
| FABRIZIO IGNAZIO GRUSSU | | ON FILE | | | | | | |
| FABRIZIO ISAIA | | ON FILE | | | | | | |
| FABRIZIO LAI | | ON FILE | | | | | | |
| FABRIZIO LEGGIERO | | ON FILE | | | | | | |
| FABRIZIO LEONE | | ON FILE | | | | | | |
| FABRIZIO LORETI | | ON FILE | | | | | | |
| FABRIZIO LOTTI | | ON FILE | | | | | | |
| FABRIZIO LUSETTI | | ON FILE | | | | | | |
| FABRIZIO MACCHIA | | ON FILE | | | | | | |
| FABRIZIO MAFFIOLI | | ON FILE | | | | | | |
| FABRIZIO MANISCALCO | | ON FILE | | | | | | |
| FABRIZIO MELI | | ON FILE | | | | | | |
| FABRIZIO MENCARINI | | ON FILE | | | | | | |
| FABRIZIO MESSINA | | ON FILE | | | | | | |
| FABRIZIO MICHETTI | | ON FILE | | | | | | |
| FABRIZIO MISCIA | | ON FILE | | | | | | |
| FABRIZIO NARDIELLO | | ON FILE | | | | | | |
| FABRIZIO NINCI | | ON FILE | | | | | | |
| FABRIZIO PACETTI | | ON FILE | | | | | | |
| FABRIZIO PASTORELLI | | ON FILE | | | | | | |
| FABRIZIO PINOTTI | | ON FILE | | | | | | |
| FABRIZIO PISASALE | | ON FILE | | | | | | |
| FABRIZIO PIZZIRANI | | ON FILE | | | | | | |
| FABRIZIO PLATANIA | | ON FILE | | | | | | |
| FABRIZIO POLVERARI | | ON FILE | | | | | | |
| FABRIZIO RANDI | | ON FILE | | | | | | |
| FABRIZIO RIBBENI | | ON FILE | | | | | | |
| FABRIZIO ROSA | | ON FILE | | | | | | |
| FABRIZIO ROSASCO | | ON FILE | | | | | | |
| FABRIZIO ROSSI | | ON FILE | | | | | | |
| FABRIZIO SANTANGELI | | ON FILE | | | | | | |
| FABRIZIO SASSO | | ON FILE | | | | | | |
| FABRIZIO SAVARINO | | ON FILE | | | | | | |
| FABRIZIO SCARAVELLA | | ON FILE | | | | | | |
| FABRIZIO SCORZA | | ON FILE | | | | | | |
| FABRIZIO SERRA | | ON FILE | | | | | | |
| FABRIZIO SILVAGNI | | ON FILE | | | | | | |
| FABRIZIO SORGI | | ON FILE | | | | | | |
| FABRIZIO SPLENDIANI | | ON FILE | | | | | | |
| FABRIZIO SPOSETTI | | ON FILE | | | | | | |
| FABRIZIO TITTARELLI | | ON FILE | | | | | | |
| FABRIZIO TOMA | | ON FILE | | | | | | |
| FABRIZIO TRAVERSA | | ON FILE | | | | | | |
| FABRIZIO TRITAPEPE | | ON FILE | | | | | | |
| FABRIZIO VERDESCA | | ON FILE | | | | | | |
| FABRIZIO VESPA | | ON FILE | | | | | | |
| FABRIZIO ZACCHÉ | | ON FILE | | | | | | |
| FABRIZIO ZAMMILLO | | ON FILE | | | | | | |
| FABRIZIO ZAMPIERI | | ON FILE | | | | | | |
| FABRIZIO ZUCCONI | | ON FILE | | | | | | |
| FACCINI VITTORIO | | ON FILE | | | | | | |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | | ON FILE | | | | | | |
| FANNI SZARVAS | | ON FILE | | | | | | |
| FANUEL CAPUANO | | ON FILE | | | | | | |
| FARANAK REZAIAN | | ON FILE | | | | | | |
| FARES SHEHADEH | | ON FILE | | | | | | |
| FARHAD AFSHARI | | ON FILE | | | | | | |
| FARHAN SALEM GUEVARRA | | ON FILE | | | | | | |
| FARSHAD SHAHABADI | | ON FILE | | | | | | |
| FASOLIN ALESSIA | | ON FILE | | | | | | |
| FATIH DEMIRAG | | ON FILE | | | | | | |
| FATIMA AHMADI | | ON FILE | | | | | | |
| FATIMA BOUKHAMA | | ON FILE | | | | | | |
| FATIMA VIALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FATMA HAMDAN | | ON FILE | | | | | | |
| FATOS YALCINKAYA | | ON FILE | | | | | | |
| FAUSTA DAMIANO | | ON FILE | | | | | | |
| FAUSTA ZANELLI | | ON FILE | | | | | | |
| FAUSTO BENETAZZO | | ON FILE | | | | | | |
| FAUSTO DAOLIO | | ON FILE | | | | | | |
| FAUSTO FONTANA | | ON FILE | | | | | | |
| FAUSTO LODI | | ON FILE | | | | | | |
| FAUSTO MAZZARINO | | ON FILE | | | | | | |
| FAUSTO PADUANO | | ON FILE | | | | | | |
| FAUSTO PIETRO RICCA | | ON FILE | | | | | | |
| FAUSTO ZANASI | | ON FILE | | | | | | |
| FEBBRINO ROSSI | | ON FILE | | | | | | |
| FEBBRONIA RIZZO | | ON FILE | | | | | | |
| FEDALMA RICEPUTI | | ON FILE | | | | | | |
| FEDELE SGLAVO | | ON FILE | | | | | | |
| FEDERICA ASTARITA | | ON FILE | | | | | | |
| FEDERICA BARBIERI | | ON FILE | | | | | | |
| FEDERICA BATTISTINI | | ON FILE | | | | | | |
| FEDERICA BORZELLI | | ON FILE | | | | | | |
| FEDERICA BRESCIANI | | ON FILE | | | | | | |
| FEDERICA CASTALDO | | ON FILE | | | | | | |
| FEDERICA CASTELLINO | | ON FILE | | | | | | |
| FEDERICA CAVALLO | | ON FILE | | | | | | |
| FEDERICA CIPOLLONE | | ON FILE | | | | | | |
| FEDERICA COBBE | | ON FILE | | | | | | |
| FEDERICA DE LILLIS GUCCIONE | | ON FILE | | | | | | |
| FEDERICA IACCARINO | | ON FILE | | | | | | |
| FEDERICA LAZZARINI | | ON FILE | | | | | | |
| FEDERICA LIZZI | | ON FILE | | | | | | |
| FEDERICA MAGALETTI | | ON FILE | | | | | | |
| FEDERICA MARSON | | ON FILE | | | | | | |
| FEDERICA MAZZARIOL | | ON FILE | | | | | | |
| FEDERICA MOLINAR | | ON FILE | | | | | | |
| FEDERICA PATRIZI | | ON FILE | | | | | | |
| FEDERICA PEDONE | | ON FILE | | | | | | |
| FEDERICA PRIMICERI | | ON FILE | | | | | | |
| FEDERICA PRIVITERA | | ON FILE | | | | | | |
| FEDERICA ROMEO | | ON FILE | | | | | | |
| FEDERICA ROTELLA | | ON FILE | | | | | | |
| FEDERICA SEGATO | | ON FILE | | | | | | |
| FEDERICA TASSINI | | ON FILE | | | | | | |
| FEDERICO ABBATE | | ON FILE | | | | | | |
| FEDERICO AGOSTINI | | ON FILE | | | | | | |
| FEDERICO AGUS | | ON FILE | | | | | | |
| FEDERICO ALBANESE | | ON FILE | | | | | | |
| FEDERICO ALDIZIO | | ON FILE | | | | | | |
| FEDERICO ALFEO | | ON FILE | | | | | | |
| FEDERICO ALLEGRINI | | ON FILE | | | | | | |
| FEDERICO AMADIO | | ON FILE | | | | | | |
| FEDERICO AMATO | | ON FILE | | | | | | |
| FEDERICO ANSELMI | | ON FILE | | | | | | |
| FEDERICO ANTONELLI | | ON FILE | | | | | | |
| FEDERICO ANTONELLO | | ON FILE | | | | | | |
| FEDERICO AUGUSTO CORAZZA | | ON FILE | | | | | | |
| FEDERICO BACHIS | | ON FILE | | | | | | |
| FEDERICO BAGNUOLI | | ON FILE | | | | | | |
| FEDERICO BALDICCHI | | ON FILE | | | | | | |
| FEDERICO BALESTRERI | | ON FILE | | | | | | |
| FEDERICO BALLARDINI | | ON FILE | | | | | | |
| FEDERICO BAMBOZZI | | ON FILE | | | | | | |
| FEDERICO BANCHELLI | | ON FILE | | | | | | |
| FEDERICO BANFI | | ON FILE | | | | | | |
| FEDERICO BARBAROSSA | | ON FILE | | | | | | |
| FEDERICO BARLOCCO | | ON FILE | | | | | | |
| FEDERICO BASSANI | | ON FILE | | | | | | |
| FEDERICO BASSI | | ON FILE | | | | | | |
| FEDERICO BATTESTA | | ON FILE | | | | | | |
| FEDERICO BAVA | | ON FILE | | | | | | |
| FEDERICO BENACCI | | ON FILE | | | | | | |
| FEDERICO BENTIVEGNA | | ON FILE | | | | | | |
| FEDERICO BERTOCCHINI | | ON FILE | | | | | | |
| FEDERICO BERTUCCIOLI | | ON FILE | | | | | | |
| FEDERICO BETTELLO | | ON FILE | | | | | | |
| FEDERICO BIANCHI | | ON FILE | | | | | | |
| FEDERICO BIZZOCCHI | | ON FILE | | | | | | |
| FEDERICO BOLLETTA | | ON FILE | | | | | | |
| FEDERICO BONESI | | ON FILE | | | | | | |
| FEDERICO BORSARI | | ON FILE | | | | | | |
| FEDERICO BOTTA | | ON FILE | | | | | | |
| FEDERICO BRUGHITTA | | ON FILE | | | | | | |
| FEDERICO BULLO | | ON FILE | | | | | | |
| FEDERICO BUTTITTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERICO CAFARO | | ON FILE | | | | | | |
| FEDERICO CAMANO | | ON FILE | | | | | | |
| FEDERICO CANIGLIA | | ON FILE | | | | | | |
| FEDERICO CARDIOTA | | ON FILE | | | | | | |
| FEDERICO CARUSO | | ON FILE | | | | | | |
| FEDERICO CASTRACANI | | ON FILE | | | | | | |
| FEDERICO CAU | | ON FILE | | | | | | |
| FEDERICO CAVALLUCCI | | ON FILE | | | | | | |
| FEDERICO CERRI | | ON FILE | | | | | | |
| FEDERICO CERUTI | | ON FILE | | | | | | |
| FEDERICO CHIAFFI | | ON FILE | | | | | | |
| FEDERICO CHIRONI | | ON FILE | | | | | | |
| FEDERICO CICCIARELLA | | ON FILE | | | | | | |
| FEDERICO CIFFOLILLI | | ON FILE | | | | | | |
| FEDERICO CIONI | | ON FILE | | | | | | |
| FEDERICO COLANGELO | | ON FILE | | | | | | |
| FEDERICO COLELLA | | ON FILE | | | | | | |
| FEDERICO COLLEPARDO | | ON FILE | | | | | | |
| FEDERICO COSTA | | ON FILE | | | | | | |
| FEDERICO COSTANTINI | | ON FILE | | | | | | |
| FEDERICO COTTONE | | ON FILE | | | | | | |
| FEDERICO CRASSO | | ON FILE | | | | | | |
| FEDERICO DAL BIANCO | | ON FILE | | | | | | |
| FEDERICO DAMONTE | | ON FILE | | | | | | |
| FEDERICO DANESI | | ON FILE | | | | | | |
| FEDERICO D'ANGELO | | ON FILE | | | | | | |
| FEDERICO D'ANIELLO | | ON FILE | | | | | | |
| FEDERICO DE FELICE | | ON FILE | | | | | | |
| FEDERICO DE FILIPPIS | | ON FILE | | | | | | |
| FEDERICO DE ROSAS | | ON FILE | | | | | | |
| FEDERICO DEL BIANCO | | ON FILE | | | | | | |
| FEDERICO DELLA VALLE | | ON FILE | | | | | | |
| FEDERICO DELL'ANNA | | ON FILE | | | | | | |
| FEDERICO DERIU | | ON FILE | | | | | | |
| FEDERICO DI CEGLIE | | ON FILE | | | | | | |
| FEDERICO DI FRANCO | | ON FILE | | | | | | |
| FEDERICO DI FUSCO | | ON FILE | | | | | | |
| FEDERICO DI LORETO | | ON FILE | | | | | | |
| FEDERICO DI PIETRANTONIO | | ON FILE | | | | | | |
| FEDERICO DURELLO | | ON FILE | | | | | | |
| FEDERICO EMO | | ON FILE | | | | | | |
| FEDERICO ESPOSITO | | ON FILE | | | | | | |
| FEDERICO FANINI | | ON FILE | | | | | | |
| FEDERICO FATTORI | | ON FILE | | | | | | |
| FEDERICO FAVA | | ON FILE | | | | | | |
| FEDERICO FERRARI | | ON FILE | | | | | | |
| FEDERICO FERRETTI | | ON FILE | | | | | | |
| FEDERICO FESTA | | ON FILE | | | | | | |
| FEDERICO FICHERA | | ON FILE | | | | | | |
| FEDERICO FIORETTI | | ON FILE | | | | | | |
| FEDERICO FORNER | | ON FILE | | | | | | |
| FEDERICO FORNERIS | | ON FILE | | | | | | |
| FEDERICO FORNITO | | ON FILE | | | | | | |
| FEDERICO FRANCESCUT | | ON FILE | | | | | | |
| FEDERICO FRIGERIO | | ON FILE | | | | | | |
| FEDERICO FUSAGLIA | | ON FILE | | | | | | |
| FEDERICO FUSARO | | ON FILE | | | | | | |
| FEDERICO GAIANI | | ON FILE | | | | | | |
| FEDERICO GALEOTTI | | ON FILE | | | | | | |
| FEDERICO GALLO | | ON FILE | | | | | | |
| FEDERICO GAMBARELLI | | ON FILE | | | | | | |
| FEDERICO GARAFFO | | ON FILE | | | | | | |
| FEDERICO GARLATTI COSTA | | ON FILE | | | | | | |
| FEDERICO GATTINONI | | ON FILE | | | | | | |
| FEDERICO GIACOMELLI | | ON FILE | | | | | | |
| FEDERICO GIAIMO | | ON FILE | | | | | | |
| FEDERICO GIORGINI | | ON FILE | | | | | | |
| FEDERICO GIROLAMI | | ON FILE | | | | | | |
| FEDERICO GORGA | | ON FILE | | | | | | |
| FEDERICO GRAZIOLI | | ON FILE | | | | | | |
| FEDERICO GRISCI | | ON FILE | | | | | | |
| FEDERICO GUIDOTTI | | ON FILE | | | | | | |
| FEDERICO IANARI | | ON FILE | | | | | | |
| FEDERICO IANNILLI | | ON FILE | | | | | | |
| FEDERICO INNOCENTE | | ON FILE | | | | | | |
| FEDERICO LANCE | | ON FILE | | | | | | |
| FEDERICO LAPPA | | ON FILE | | | | | | |
| FEDERICO LAZZAROTTO | | ON FILE | | | | | | |
| FEDERICO LEOMBRUNI | | ON FILE | | | | | | |
| FEDERICO LIPPERA | | ON FILE | | | | | | |
| FEDERICO LO CONTE | | ON FILE | | | | | | |
| FEDERICO LOVATO | | ON FILE | | | | | | |
| FEDERICO LUNINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERICO LUPIERI | | ON FILE | | | | | | |
| FEDERICO LUPO | | ON FILE | | | | | | |
| FEDERICO MACORI | | ON FILE | | | | | | |
| FEDERICO MAIOCCHI | | ON FILE | | | | | | |
| FEDERICO MANGIONE | | ON FILE | | | | | | |
| FEDERICO MANZO | | ON FILE | | | | | | |
| FEDERICO MARCHI | | ON FILE | | | | | | |
| FEDERICO MARCOLINI | | ON FILE | | | | | | |
| FEDERICO MARCONI | | ON FILE | | | | | | |
| FEDERICO MARINOTTI | | ON FILE | | | | | | |
| FEDERICO MARTUCCI | | ON FILE | | | | | | |
| FEDERICO MASSA | | ON FILE | | | | | | |
| FEDERICO MASTRAPASQUA | | ON FILE | | | | | | |
| FEDERICO MATTEI | | ON FILE | | | | | | |
| FEDERICO MAZZA | | ON FILE | | | | | | |
| FEDERICO MAZZAROLO | | ON FILE | | | | | | |
| FEDERICO MENOZZI | | ON FILE | | | | | | |
| FEDERICO MICALLEF | | ON FILE | | | | | | |
| FEDERICO MIELE | | ON FILE | | | | | | |
| FEDERICO MIGGIANO | | ON FILE | | | | | | |
| FEDERICO MIRETTI | | ON FILE | | | | | | |
| FEDERICO MODUGNO | | ON FILE | | | | | | |
| FEDERICO MONTOZZI | | ON FILE | | | | | | |
| FEDERICO MORATO | | ON FILE | | | | | | |
| FEDERICO MORETTI | | ON FILE | | | | | | |
| FEDERICO MURRU | | ON FILE | | | | | | |
| FEDERICO MUSA | | ON FILE | | | | | | |
| FEDERICO MUSIAN | | ON FILE | | | | | | |
| FEDERICO MUSSO | | ON FILE | | | | | | |
| FEDERICO NAEF | | ON FILE | | | | | | |
| FEDERICO NERVO | | ON FILE | | | | | | |
| FEDERICO NOTARIO | | ON FILE | | | | | | |
| FEDERICO OSTE | | ON FILE | | | | | | |
| FEDERICO PACE | | ON FILE | | | | | | |
| FEDERICO PACIFICO | | ON FILE | | | | | | |
| FEDERICO PACINI | | ON FILE | | | | | | |
| FEDERICO PAGNI | | ON FILE | | | | | | |
| FEDERICO PALMIERI | | ON FILE | | | | | | |
| FEDERICO PASOLLI | | ON FILE | | | | | | |
| FEDERICO PASQUINI | | ON FILE | | | | | | |
| FEDERICO PATELLA | | ON FILE | | | | | | |
| FEDERICO PAVAN | | ON FILE | | | | | | |
| FEDERICO PAVONE | | ON FILE | | | | | | |
| FEDERICO PELLEGRINO | | ON FILE | | | | | | |
| FEDERICO PERÀ | | ON FILE | | | | | | |
| FEDERICO PERDICHIZZI | | ON FILE | | | | | | |
| FEDERICO PERETTI | | ON FILE | | | | | | |
| FEDERICO PERNA | | ON FILE | | | | | | |
| FEDERICO PERONDI | | ON FILE | | | | | | |
| FEDERICO PIANA | | ON FILE | | | | | | |
| FEDERICO PIAZZA | | ON FILE | | | | | | |
| FEDERICO PIERONI | | ON FILE | | | | | | |
| FEDERICO PIONA | | ON FILE | | | | | | |
| FEDERICO PIRA | | ON FILE | | | | | | |
| FEDERICO PITZALIS | | ON FILE | | | | | | |
| FEDERICO PONZONI | | ON FILE | | | | | | |
| FEDERICO PORCEDDA | | ON FILE | | | | | | |
| FEDERICO PORRO | | ON FILE | | | | | | |
| FEDERICO PORTA | | ON FILE | | | | | | |
| FEDERICO POZZOLI | | ON FILE | | | | | | |
| FEDERICO PREALTA | | ON FILE | | | | | | |
| FEDERICO QUARANTA | | ON FILE | | | | | | |
| FEDERICO RAFFONI | | ON FILE | | | | | | |
| FEDERICO REFOLLI | | ON FILE | | | | | | |
| FEDERICO RIBOLDI | | ON FILE | | | | | | |
| FEDERICO RIGAMONTI | | ON FILE | | | | | | |
| FEDERICO RIGHI | | ON FILE | | | | | | |
| FEDERICO RINALDI | | ON FILE | | | | | | |
| FEDERICO RIZZO | | ON FILE | | | | | | |
| FEDERICO ROASIO | | ON FILE | | | | | | |
| FEDERICO ROCCHI | | ON FILE | | | | | | |
| FEDERICO ROMANO | | ON FILE | | | | | | |
| FEDERICO ROMEO | | ON FILE | | | | | | |
| FEDERICO RONZONI | | ON FILE | | | | | | |
| FEDERICO ROSSI RAZZINI | | ON FILE | | | | | | |
| FEDERICO RUSICH | | ON FILE | | | | | | |
| FEDERICO RUSSO | | ON FILE | | | | | | |
| FEDERICO SALTARELLI | | ON FILE | | | | | | |
| FEDERICO SANCIN | | ON FILE | | | | | | |
| FEDERICO SANNA | | ON FILE | | | | | | |
| FEDERICO SANNICOLÒ | | ON FILE | | | | | | |
| FEDERICO SARDELLA | | ON FILE | | | | | | |
| FEDERICO SAVINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERICO SCARAMELLI | | ON FILE | | | | | | |
| FEDERICO SCARPA | | ON FILE | | | | | | |
| FEDERICO SCHIAVINOTTO | | ON FILE | | | | | | |
| FEDERICO SCHROEDER | | ON FILE | | | | | | |
| FEDERICO SCIANDRA | | ON FILE | | | | | | |
| FEDERICO SCIBETTA | | ON FILE | | | | | | |
| FEDERICO SENESI | | ON FILE | | | | | | |
| FEDERICO SOAVI | | ON FILE | | | | | | |
| FEDERICO SPANO | | ON FILE | | | | | | |
| FEDERICO SPANU | | ON FILE | | | | | | |
| FEDERICO SPINELLI | | ON FILE | | | | | | |
| FEDERICO STEFANI | | ON FILE | | | | | | |
| FEDERICO STRANO | | ON FILE | | | | | | |
| FEDERICO TANZI | | ON FILE | | | | | | |
| FEDERICO TAVI | | ON FILE | | | | | | |
| FEDERICO TINTI | | ON FILE | | | | | | |
| FEDERICO TOCE | | ON FILE | | | | | | |
| FEDERICO TORRISI | | ON FILE | | | | | | |
| FEDERICO TOSO | | ON FILE | | | | | | |
| FEDERICO TROTTI | | ON FILE | | | | | | |
| FEDERICO TROTTO | | ON FILE | | | | | | |
| FEDERICO TURINI | | ON FILE | | | | | | |
| FEDERICO URBANI | | ON FILE | | | | | | |
| FEDERICO VALENTE | | ON FILE | | | | | | |
| FEDERICO VALSANIA | | ON FILE | | | | | | |
| FEDERICO VANZO | | ON FILE | | | | | | |
| FEDERICO VECCHIARELLO | | ON FILE | | | | | | |
| FEDERICO VERNARELLI | | ON FILE | | | | | | |
| FEDERICO VERZELLI | | ON FILE | | | | | | |
| FEDERICO VINCENZI | | ON FILE | | | | | | |
| FEDERICO ZAGAMI | | ON FILE | | | | | | |
| FEDERICO ZAMBON | | ON FILE | | | | | | |
| FEDERICO ZAMBUSI | | ON FILE | | | | | | |
| FEDERICO ZANETTI | | ON FILE | | | | | | |
| FEDERICO ZUCCA | | ON FILE | | | | | | |
| FEDERICO ZUCCOTTI | | ON FILE | | | | | | |
| FELICE AIELLO | | ON FILE | | | | | | |
| FELICE ALESSANDRO MARASCIO | | ON FILE | | | | | | |
| FELICE ALIBERTI | | ON FILE | | | | | | |
| FELICE BARRA | | ON FILE | | | | | | |
| FELICE CORRERA | | ON FILE | | | | | | |
| FELICE DIGENNARO | | ON FILE | | | | | | |
| FELICE FIORE | | ON FILE | | | | | | |
| FELICE GIGLIO | | ON FILE | | | | | | |
| FELICE LAFORZA | | ON FILE | | | | | | |
| FELICE LUMINELLO | | ON FILE | | | | | | |
| FELICE MASSIMO FAVA | | ON FILE | | | | | | |
| FELICE SCHENA | | ON FILE | | | | | | |
| FELICE SCOCCIMARRO | | ON FILE | | | | | | |
| FELICE SOLLIMA | | ON FILE | | | | | | |
| FELICIA DE ROBERTIS | | ON FILE | | | | | | |
| FELICIA EGIZIO | | ON FILE | | | | | | |
| FELICIA VULPIO | | ON FILE | | | | | | |
| FELIPE D'AMICO | | ON FILE | | | | | | |
| FELIPE LUCA RICCI | | ON FILE | | | | | | |
| FELIX HERNAN JACOBO MONTES DE OCA | | ON FILE | | | | | | |
| FENG CONG | | ON FILE | | | | | | |
| FERDINANDO ADINOLFI | | ON FILE | | | | | | |
| FERDINANDO ALBERTI | | ON FILE | | | | | | |
| FERDINANDO CATALANO | | ON FILE | | | | | | |
| FERDINANDO CECERE | | ON FILE | | | | | | |
| FERDINANDO DE SANTIS | | ON FILE | | | | | | |
| FERDINANDO DE STEFANO | | ON FILE | | | | | | |
| FERDINANDO GIANI MARGI | | ON FILE | | | | | | |
| FERDINANDO LACERTOSA | | ON FILE | | | | | | |
| FERDINANDO LO PORTO | | ON FILE | | | | | | |
| FERDINANDO MAVELLIA | | ON FILE | | | | | | |
| FERDINANDO RESCALDANI | | ON FILE | | | | | | |
| FERDINANDO SPARICE | | ON FILE | | | | | | |
| FERDINANDO TERRANOVA | | ON FILE | | | | | | |
| FERNANDA BETTELANGI | | ON FILE | | | | | | |
| FERNANDA CRISTINA HONORIO DOS SANTOS | | ON FILE | | | | | | |
| FERNANDA TARSI | | ON FILE | | | | | | |
| FERNANDO ANTONACI | | ON FILE | | | | | | |
| FERNANDO CARLINO | | ON FILE | | | | | | |
| FERNANDO GALASSO | | ON FILE | | | | | | |
| FERNANDO GARAFOLA | | ON FILE | | | | | | |
| FERNANDO JAVIER ERAZO PERALTA | | ON FILE | | | | | | |
| FERNANDO MOSCATIELLO | | ON FILE | | | | | | |
| FERNANDO NEGRO | | ON FILE | | | | | | |
| FERNANDO PASQUALINI | | ON FILE | | | | | | |
| FERNANDO ROZZINO | | ON FILE | | | | | | |
| FERRO GIANFRANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERRUCCIO ANIMALI | | ON FILE | | | | | | |
| FERRUCCIO MANFREDONIA | | ON FILE | | | | | | |
| FIAMMA VELO | | ON FILE | | | | | | |
| FIAMMETTA DOGLIONE | | ON FILE | | | | | | |
| FILIBERTO LORI | | ON FILE | | | | | | |
| FILIP LUZZI | | ON FILE | | | | | | |
| FILIPPA MAROTTA | | ON FILE | | | | | | |
| FILIPPA TERESI | | ON FILE | | | | | | |
| FILIPPO ALAIA | | ON FILE | | | | | | |
| FILIPPO ALBANESE | | ON FILE | | | | | | |
| FILIPPO BACCHIANI | | ON FILE | | | | | | |
| FILIPPO BADALUCCO | | ON FILE | | | | | | |
| FILIPPO BAGGIERI | | ON FILE | | | | | | |
| FILIPPO BALDON | | ON FILE | | | | | | |
| FILIPPO BARGAGNA | | ON FILE | | | | | | |
| FILIPPO BELLANTONI | | ON FILE | | | | | | |
| FILIPPO BELLONE | | ON FILE | | | | | | |
| FILIPPO BERGAMASCHI | | ON FILE | | | | | | |
| FILIPPO BERNASCONI | | ON FILE | | | | | | |
| FILIPPO BERNO | | ON FILE | | | | | | |
| FILIPPO BERTOLDI | | ON FILE | | | | | | |
| FILIPPO BETTI | | ON FILE | | | | | | |
| FILIPPO BOGLIONE | | ON FILE | | | | | | |
| FILIPPO BORGHI | | ON FILE | | | | | | |
| FILIPPO BORTOLIERO | | ON FILE | | | | | | |
| FILIPPO BOVI | | ON FILE | | | | | | |
| FILIPPO BRANCATO | | ON FILE | | | | | | |
| FILIPPO CACCHIOLI | | ON FILE | | | | | | |
| FILIPPO CANELLA | | ON FILE | | | | | | |
| FILIPPO CAPPIELLO | | ON FILE | | | | | | |
| FILIPPO CAREGNATO | | ON FILE | | | | | | |
| FILIPPO CARSETTI | | ON FILE | | | | | | |
| FILIPPO CASTELLI | | ON FILE | | | | | | |
| FILIPPO CHIARTANO | | ON FILE | | | | | | |
| FILIPPO COCOMAZZI | | ON FILE | | | | | | |
| FILIPPO COCOZZA | | ON FILE | | | | | | |
| FILIPPO COLOMBO | | ON FILE | | | | | | |
| FILIPPO COLOSIMO | | ON FILE | | | | | | |
| FILIPPO COSTA | | ON FILE | | | | | | |
| FILIPPO CRIVELLINI | | ON FILE | | | | | | |
| FILIPPO CRUDELI | | ON FILE | | | | | | |
| FILIPPO DALLA ZUANNA | | ON FILE | | | | | | |
| FILIPPO DE MARCO | | ON FILE | | | | | | |
| FILIPPO DE PAOLI | | ON FILE | | | | | | |
| FILIPPO DE ROSA | | ON FILE | | | | | | |
| FILIPPO DELLA SANTINA | | ON FILE | | | | | | |
| FILIPPO DI NORSCIA | | ON FILE | | | | | | |
| FILIPPO DONI | | ON FILE | | | | | | |
| FILIPPO DONZELLINI | | ON FILE | | | | | | |
| FILIPPO FABBRI | | ON FILE | | | | | | |
| FILIPPO FANFANI | | ON FILE | | | | | | |
| FILIPPO FERRANTI | | ON FILE | | | | | | |
| FILIPPO FRANCO | | ON FILE | | | | | | |
| FILIPPO GALASSO | | ON FILE | | | | | | |
| FILIPPO GALLINARO | | ON FILE | | | | | | |
| FILIPPO GAROFALO | | ON FILE | | | | | | |
| FILIPPO GIACOMI | | ON FILE | | | | | | |
| FILIPPO GRASSELLI | | ON FILE | | | | | | |
| FILIPPO GRATICOLA | | ON FILE | | | | | | |
| FILIPPO GRAZIANO | | ON FILE | | | | | | |
| FILIPPO GRECU | | ON FILE | | | | | | |
| FILIPPO GUARNACCIA | | ON FILE | | | | | | |
| FILIPPO GUERRA | | ON FILE | | | | | | |
| FILIPPO GUICCIARDI | | ON FILE | | | | | | |
| FILIPPO GUOLO ZANATTA | | ON FILE | | | | | | |
| FILIPPO LANDI | | ON FILE | | | | | | |
| FILIPPO LEONARDI | | ON FILE | | | | | | |
| FILIPPO LORENZI | | ON FILE | | | | | | |
| FILIPPO LUNA | | ON FILE | | | | | | |
| FILIPPO MAMMI | | ON FILE | | | | | | |
| FILIPPO MANUZZI | | ON FILE | | | | | | |
| FILIPPO MARANGONI | | ON FILE | | | | | | |
| FILIPPO MARCANTONI | | ON FILE | | | | | | |
| FILIPPO MARCHETTI | | ON FILE | | | | | | |
| FILIPPO MARI | | ON FILE | | | | | | |
| FILIPPO MARIA CORBI | | ON FILE | | | | | | |
| FILIPPO MARIA PEROTTI | | ON FILE | | | | | | |
| FILIPPO MARTIN | | ON FILE | | | | | | |
| FILIPPO MARZARO | | ON FILE | | | | | | |
| FILIPPO MATTALONI | | ON FILE | | | | | | |
| FILIPPO MAUR | | ON FILE | | | | | | |
| FILIPPO MAZZEI | | ON FILE | | | | | | |
| FILIPPO MONCELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIPPO MONDIN | | ON FILE | | | | | | |
| FILIPPO MONTERIÙ | | ON FILE | | | | | | |
| FILIPPO MUTTERLE | | ON FILE | | | | | | |
| FILIPPO NELLI | | ON FILE | | | | | | |
| FILIPPO OLIVERIO | | ON FILE | | | | | | |
| FILIPPO OTTAVIANI | | ON FILE | | | | | | |
| FILIPPO PADOVANI | | ON FILE | | | | | | |
| FILIPPO PANNUZI | | ON FILE | | | | | | |
| FILIPPO PANTANI | | ON FILE | | | | | | |
| FILIPPO PARODI | | ON FILE | | | | | | |
| FILIPPO PAZZINI | | ON FILE | | | | | | |
| FILIPPO POMPOLE | | ON FILE | | | | | | |
| FILIPPO PONTI | | ON FILE | | | | | | |
| FILIPPO POZZA | | ON FILE | | | | | | |
| FILIPPO QUADRELLI | | ON FILE | | | | | | |
| FILIPPO QUERCETTI | | ON FILE | | | | | | |
| FILIPPO REBECCHI | | ON FILE | | | | | | |
| FILIPPO RENIERI | | ON FILE | | | | | | |
| FILIPPO ROSSELLO | | ON FILE | | | | | | |
| FILIPPO ROVELLI | | ON FILE | | | | | | |
| FILIPPO SACCON | | ON FILE | | | | | | |
| FILIPPO SAMBATARO | | ON FILE | | | | | | |
| FILIPPO SANTESE | | ON FILE | | | | | | |
| FILIPPO SAVAZZI | | ON FILE | | | | | | |
| FILIPPO SAVIAN | | ON FILE | | | | | | |
| FILIPPO SBRISSA | | ON FILE | | | | | | |
| FILIPPO SCAVAZZA | | ON FILE | | | | | | |
| FILIPPO SCERRA | | ON FILE | | | | | | |
| FILIPPO STENICO | | ON FILE | | | | | | |
| FILIPPO TALLIA | | ON FILE | | | | | | |
| FILIPPO TANZI | | ON FILE | | | | | | |
| FILIPPO TOMBACCO | | ON FILE | | | | | | |
| FILIPPO TOSATO | | ON FILE | | | | | | |
| FILIPPO TRABUCCHI | | ON FILE | | | | | | |
| FILIPPO VANNELLA | | ON FILE | | | | | | |
| FILIPPO VANNI | | ON FILE | | | | | | |
| FILIPPO VOCONI | | ON FILE | | | | | | |
| FILIPPO ZANNA | | ON FILE | | | | | | |
| FILIPPO ZAVATARELLI | | ON FILE | | | | | | |
| FILIPPO ZERBONI | | ON FILE | | | | | | |
| FILIPPO ZUCCAGNOLI | | ON FILE | | | | | | |
| FILIPPO ZUCCHELLI | | ON FILE | | | | | | |
| FILIPPO-MASSIMO NIERO | | ON FILE | | | | | | |
| FILOMENA CILARDI | | ON FILE | | | | | | |
| FILOMENA DI BENEDETTO | | ON FILE | | | | | | |
| FILOMENA IAMONTE | | ON FILE | | | | | | |
| FILOMENA IANNETTA | | ON FILE | | | | | | |
| FILOMENA MARIA SELLITTI | | ON FILE | | | | | | |
| FILOMENA MERAGLIA | | ON FILE | | | | | | |
| FILOMENA ROGGIO | | ON FILE | | | | | | |
| FIONI BREGU | | ON FILE | | | | | | |
| FIORE RESCIO | | ON FILE | | | | | | |
| FIORELLA AGOSTINA GENTILE | | ON FILE | | | | | | |
| FIORELLA BEGNARDI | | ON FILE | | | | | | |
| FIORELLA DE CHECCHI | | ON FILE | | | | | | |
| FIORELLA PYSARCHUK | | ON FILE | | | | | | |
| FLAMINIA CASCIOLI | | ON FILE | | | | | | |
| FLAMINIA CIURA | | ON FILE | | | | | | |
| FLAMINIO CARADONNA | | ON FILE | | | | | | |
| FLAMUR DOMI | | ON FILE | | | | | | |
| FLAVIA BERNASCONI | | ON FILE | | | | | | |
| FLAVIA FERSINI | | ON FILE | | | | | | |
| FLAVIA FLUMERI | | ON FILE | | | | | | |
| FLAVIA GORI | | ON FILE | | | | | | |
| FLAVIA MASINO | | ON FILE | | | | | | |
| FLAVIA PAGLIA | | ON FILE | | | | | | |
| FLAVIA PANTALEO | | ON FILE | | | | | | |
| FLAVIA RIGOLI | | ON FILE | | | | | | |
| FLAVIA SIGNORINI | | ON FILE | | | | | | |
| FLAVIA SONZOGNI | | ON FILE | | | | | | |
| FLAVIANO CITTON | | ON FILE | | | | | | |
| FLAVIANO FIORETTO | | ON FILE | | | | | | |
| FLAVIO AULICINO | | ON FILE | | | | | | |
| FLAVIO BADALAMENTI | | ON FILE | | | | | | |
| FLAVIO BELTRAMI | | ON FILE | | | | | | |
| FLAVIO BIANCHI | | ON FILE | | | | | | |
| FLAVIO BIANCHINI | | ON FILE | | | | | | |
| FLAVIO BONINO | | ON FILE | | | | | | |
| FLAVIO CAPELLANI | | ON FILE | | | | | | |
| FLAVIO CAPOROSSI | | ON FILE | | | | | | |
| FLAVIO CARLINO | | ON FILE | | | | | | |
| FLAVIO CHIAPPA | | ON FILE | | | | | | |
| FLAVIO CHIAPPONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLAVIO CHIESA | | ON FILE | | | | | | |
| FLAVIO FILIPPINI | | ON FILE | | | | | | |
| FLAVIO FILIPPO CESARE GALLIZIO | | ON FILE | | | | | | |
| FLAVIO FINELLI | | ON FILE | | | | | | |
| FLAVIO FORMENTIN | | ON FILE | | | | | | |
| FLAVIO FRANCESCHINI | | ON FILE | | | | | | |
| FLAVIO FRISONI | | ON FILE | | | | | | |
| FLAVIO GIORDANI | | ON FILE | | | | | | |
| FLAVIO LISI | | ON FILE | | | | | | |
| FLAVIO MARELLI | | ON FILE | | | | | | |
| FLAVIO MARINI | | ON FILE | | | | | | |
| FLAVIO MASCETTI | | ON FILE | | | | | | |
| FLAVIO NATI | | ON FILE | | | | | | |
| FLAVIO RACCICHINI | | ON FILE | | | | | | |
| FLAVIO RIZZO | | ON FILE | | | | | | |
| FLAVIO SANTIN | | ON FILE | | | | | | |
| FLAVIO SANTORO | | ON FILE | | | | | | |
| FLAVIO SERRERI | | ON FILE | | | | | | |
| FLAVIO SOLDANI | | ON FILE | | | | | | |
| FLAVIO TACCON | | ON FILE | | | | | | |
| FLAVIO VALETTI | | ON FILE | | | | | | |
| FLAVIO VIERI | | ON FILE | | | | | | |
| FLAVIUS SARSAN | | ON FILE | | | | | | |
| FLORA ALIYEVA | | ON FILE | | | | | | |
| FLORAN KUSTA | | ON FILE | | | | | | |
| FLORENCIA BALDINI | | ON FILE | | | | | | |
| FLORENCIA LOURDES GENNA | | ON FILE | | | | | | |
| FLORENTIN DASCALU | | ON FILE | | | | | | |
| FLORIAN FINK | | ON FILE | | | | | | |
| FLORIAN GEISER | | ON FILE | | | | | | |
| FLORIANA BENIGNO | | ON FILE | | | | | | |
| FLORIANO FAUZZI | | ON FILE | | | | | | |
| FLORICA BATRINU | | ON FILE | | | | | | |
| FLORIN ALEXANDRU CHIRILA | | ON FILE | | | | | | |
| FLORIN BRAUNHOFER | | ON FILE | | | | | | |
| FLORINDA DE ROSA | | ON FILE | | | | | | |
| FOIS MARGHERITA | | ON FILE | | | | | | |
| FOLCO PEREGO | | ON FILE | | | | | | |
| FONTU KINGUE BILL JULES RAYMOND | | ON FILE | | | | | | |
| FORNASIER DANIELA | | ON FILE | | | | | | |
| FORTUGNO ALFONSO | | ON FILE | | | | | | |
| FORTUNATO FERRARA | | ON FILE | | | | | | |
| FORTUNATO SORRENTINO | | ON FILE | | | | | | |
| FRANCA BRISCESE | | ON FILE | | | | | | |
| FRANCA CATOGGIO | | ON FILE | | | | | | |
| FRANCA CLELIA PATRIZIA RUGGERI | | ON FILE | | | | | | |
| FRANCA DI BERNARDO | | ON FILE | | | | | | |
| FRANCA MINCHIANTE | | ON FILE | | | | | | |
| FRANCA MOLINA | | ON FILE | | | | | | |
| FRANCA POMPEA ALEMANNO | | ON FILE | | | | | | |
| FRANCA ROSITO | | ON FILE | | | | | | |
| FRANCA TAPPARELLI | | ON FILE | | | | | | |
| FRANCA TIDDA | | ON FILE | | | | | | |
| FRANCESCA ABBONDANZA | | ON FILE | | | | | | |
| FRANCESCA ANTONACCI | | ON FILE | | | | | | |
| FRANCESCA BARTOLOTTA | | ON FILE | | | | | | |
| FRANCESCA BRUNETTI | | ON FILE | | | | | | |
| FRANCESCA BUONVICINO | | ON FILE | | | | | | |
| FRANCESCA CANTÙ | | ON FILE | | | | | | |
| FRANCESCA CAPUANO | | ON FILE | | | | | | |
| FRANCESCA CARELLA | | ON FILE | | | | | | |
| FRANCESCA CERLIANI | | ON FILE | | | | | | |
| FRANCESCA CESARO | | ON FILE | | | | | | |
| FRANCESCA CIECH | | ON FILE | | | | | | |
| FRANCESCA CINERARIO | | ON FILE | | | | | | |
| FRANCESCA CLEMENZI | | ON FILE | | | | | | |
| FRANCESCA CLORINDA FORGIONE | | ON FILE | | | | | | |
| FRANCESCA CUGNIGNI | | ON FILE | | | | | | |
| FRANCESCA D'AMBRA | | ON FILE | | | | | | |
| FRANCESCA D'ELIA | | ON FILE | | | | | | |
| FRANCESCA DELERCI | | ON FILE | | | | | | |
| FRANCESCA DELL'AQUILA | | ON FILE | | | | | | |
| FRANCESCA DELLA GIOVAMPAOLA | | ON FILE | | | | | | |
| FRANCESCA DI MURO | | ON FILE | | | | | | |
| FRANCESCA DI SARIO | | ON FILE | | | | | | |
| FRANCESCA DISTASO | | ON FILE | | | | | | |
| FRANCESCA FAGIOLI | | ON FILE | | | | | | |
| FRANCESCA FANULI | | ON FILE | | | | | | |
| FRANCESCA FERRARI | | ON FILE | | | | | | |
| FRANCESCA FRANCHINI CAPPI | | ON FILE | | | | | | |
| FRANCESCA GARBESI | | ON FILE | | | | | | |
| FRANCESCA GIOCONDO | | ON FILE | | | | | | |
| FRANCESCA GIOVINAZZO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCA GOBBO | | ON FILE | | | | | | |
| FRANCESCA GRIBAUDO | | ON FILE | | | | | | |
| FRANCESCA GUCCIONE | | ON FILE | | | | | | |
| FRANCESCA GUIDA | | ON FILE | | | | | | |
| FRANCESCA IACOANGELI | | ON FILE | | | | | | |
| FRANCESCA LIMONGELLI | | ON FILE | | | | | | |
| FRANCESCA LOSOLE | | ON FILE | | | | | | |
| FRANCESCA MARIA JOSE' SIGNORINO | | ON FILE | | | | | | |
| FRANCESCA MARIA MARGARONE | | ON FILE | | | | | | |
| FRANCESCA MARTELLO | | ON FILE | | | | | | |
| FRANCESCA MARTINOIA | | ON FILE | | | | | | |
| FRANCESCA MATTOZZI | | ON FILE | | | | | | |
| FRANCESCA MAURELLI | | ON FILE | | | | | | |
| FRANCESCA MELIS | | ON FILE | | | | | | |
| FRANCESCA MONTISCI | | ON FILE | | | | | | |
| FRANCESCA MUDANO | | ON FILE | | | | | | |
| FRANCESCA PARISI | | ON FILE | | | | | | |
| FRANCESCA PASSONI | | ON FILE | | | | | | |
| FRANCESCA PELLICCIONI | | ON FILE | | | | | | |
| FRANCESCA PENASSO | | ON FILE | | | | | | |
| FRANCESCA PERIALE | | ON FILE | | | | | | |
| FRANCESCA PERRETTI | | ON FILE | | | | | | |
| FRANCESCA PIATTI | | ON FILE | | | | | | |
| FRANCESCA QUAGLIATA | | ON FILE | | | | | | |
| FRANCESCA RANIERI | | ON FILE | | | | | | |
| FRANCESCA ROSSI GARAVAGLIA | | ON FILE | | | | | | |
| FRANCESCA RUFFINI | | ON FILE | | | | | | |
| FRANCESCA RUMORE | | ON FILE | | | | | | |
| FRANCESCA SAMBASILE | | ON FILE | | | | | | |
| FRANCESCA SCHIAVELLO | | ON FILE | | | | | | |
| FRANCESCA SERINO | | ON FILE | | | | | | |
| FRANCESCA SERRA | | ON FILE | | | | | | |
| FRANCESCA SMARRAZZO | | ON FILE | | | | | | |
| FRANCESCA SORCINELLI | | ON FILE | | | | | | |
| FRANCESCA SORRENTINO | | ON FILE | | | | | | |
| FRANCESCA SPINO | | ON FILE | | | | | | |
| FRANCESCA STORONI | | ON FILE | | | | | | |
| FRANCESCA SUMA | | ON FILE | | | | | | |
| FRANCESCA TOLA | | ON FILE | | | | | | |
| FRANCESCA TONINI | | ON FILE | | | | | | |
| FRANCESCA VIVA | | ON FILE | | | | | | |
| FRANCESCA ZACCHIA | | ON FILE | | | | | | |
| FRANCESCO ABBATE | | ON FILE | | | | | | |
| FRANCESCO ABONDIO | | ON FILE | | | | | | |
| FRANCESCO ACCATTATIS | | ON FILE | | | | | | |
| FRANCESCO ADDARI | | ON FILE | | | | | | |
| FRANCESCO AGUS | | ON FILE | | | | | | |
| FRANCESCO ALBERGHINA | | ON FILE | | | | | | |
| FRANCESCO ALDINIO COLBACHINI | | ON FILE | | | | | | |
| FRANCESCO ALFERI | | ON FILE | | | | | | |
| FRANCESCO ALFIERO | | ON FILE | | | | | | |
| FRANCESCO AMATO DE SERPIS | | ON FILE | | | | | | |
| FRANCESCO AMICABILE | | ON FILE | | | | | | |
| FRANCESCO ANDALORO | | ON FILE | | | | | | |
| FRANCESCO ANGELETTI | | ON FILE | | | | | | |
| FRANCESCO ANTONELLI | | ON FILE | | | | | | |
| FRANCESCO ARDIZZONE | | ON FILE | | | | | | |
| FRANCESCO ARECCO | | ON FILE | | | | | | |
| FRANCESCO ARENA | | ON FILE | | | | | | |
| FRANCESCO ARICO | | ON FILE | | | | | | |
| FRANCESCO ARMANDO | | ON FILE | | | | | | |
| FRANCESCO ARRIGONI | | ON FILE | | | | | | |
| FRANCESCO ARSIE | | ON FILE | | | | | | |
| FRANCESCO ARTE | | ON FILE | | | | | | |
| FRANCESCO BAFFA | | ON FILE | | | | | | |
| FRANCESCO BAGALA | | ON FILE | | | | | | |
| FRANCESCO BAGLIERI | | ON FILE | | | | | | |
| FRANCESCO BALASSONE | | ON FILE | | | | | | |
| FRANCESCO BALDASSARRE | | ON FILE | | | | | | |
| FRANCESCO BARALDI | | ON FILE | | | | | | |
| FRANCESCO BARBERINI | | ON FILE | | | | | | |
| FRANCESCO BARONI | | ON FILE | | | | | | |
| FRANCESCO BARTOLOMEO | | ON FILE | | | | | | |
| FRANCESCO BASSO | | ON FILE | | | | | | |
| FRANCESCO BELLANCA | | ON FILE | | | | | | |
| FRANCESCO BELLAVISTA | | ON FILE | | | | | | |
| FRANCESCO BELLOTTI | | ON FILE | | | | | | |
| FRANCESCO BELOTTI | | ON FILE | | | | | | |
| FRANCESCO BENETELLO | | ON FILE | | | | | | |
| FRANCESCO BENINI | | ON FILE | | | | | | |
| FRANCESCO BERNARDI | | ON FILE | | | | | | |
| FRANCESCO BERNARDO | | ON FILE | | | | | | |
| FRANCESCO BERTELLI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO BERTONI | | ON FILE | | | | | | |
| FRANCESCO BERTOZZI | | ON FILE | | | | | | |
| FRANCESCO BESOZZI | | ON FILE | | | | | | |
| FRANCESCO BIANCINI | | ON FILE | | | | | | |
| FRANCESCO BIANCUZZI | | ON FILE | | | | | | |
| FRANCESCO BINAGHI | | ON FILE | | | | | | |
| FRANCESCO BINNI | | ON FILE | | | | | | |
| FRANCESCO BISSOLOTTI | | ON FILE | | | | | | |
| FRANCESCO BOCCONI | | ON FILE | | | | | | |
| FRANCESCO BOLDRINI | | ON FILE | | | | | | |
| FRANCESCO BOLLINI | | ON FILE | | | | | | |
| FRANCESCO BONACCORSO | | ON FILE | | | | | | |
| FRANCESCO BONAVITA | | ON FILE | | | | | | |
| FRANCESCO BONISTALLI | | ON FILE | | | | | | |
| FRANCESCO BONOMI | | ON FILE | | | | | | |
| FRANCESCO BORRI | | ON FILE | | | | | | |
| FRANCESCO BORRIERO | | ON FILE | | | | | | |
| FRANCESCO BOSCHETTO | | ON FILE | | | | | | |
| FRANCESCO BOSIO | | ON FILE | | | | | | |
| FRANCESCO BRANCO | | ON FILE | | | | | | |
| FRANCESCO BRUNO | | ON FILE | | | | | | |
| FRANCESCO BURINI | | ON FILE | | | | | | |
| FRANCESCO BUSANNA | | ON FILE | | | | | | |
| FRANCESCO BUSETTO | | ON FILE | | | | | | |
| FRANCESCO CACCIA | | ON FILE | | | | | | |
| FRANCESCO CAGNINA | | ON FILE | | | | | | |
| FRANCESCO CALCAGNO | | ON FILE | | | | | | |
| FRANCESCO CALO' | | ON FILE | | | | | | |
| FRANCESCO CAMPANA | | ON FILE | | | | | | |
| FRANCESCO CANNITO | | ON FILE | | | | | | |
| FRANCESCO CANTA | | ON FILE | | | | | | |
| FRANCESCO CANTARELLI | | ON FILE | | | | | | |
| FRANCESCO CANZONI | | ON FILE | | | | | | |
| FRANCESCO CAPACCHIONE | | ON FILE | | | | | | |
| FRANCESCO CAPELLANI | | ON FILE | | | | | | |
| FRANCESCO CAPITANI | | ON FILE | | | | | | |
| FRANCESCO CAPOBIANCO | | ON FILE | | | | | | |
| FRANCESCO CAPOGNA | | ON FILE | | | | | | |
| FRANCESCO CARAMAGNO | | ON FILE | | | | | | |
| FRANCESCO CARBONI | | ON FILE | | | | | | |
| FRANCESCO CARDULLO | | ON FILE | | | | | | |
| FRANCESCO CARLEA | | ON FILE | | | | | | |
| FRANCESCO CARMONE | | ON FILE | | | | | | |
| FRANCESCO CASARIN | | ON FILE | | | | | | |
| FRANCESCO CASSAI | | ON FILE | | | | | | |
| FRANCESCO CAVALERI | | ON FILE | | | | | | |
| FRANCESCO CECCARELLI | | ON FILE | | | | | | |
| FRANCESCO CELI | | ON FILE | | | | | | |
| FRANCESCO CERASI | | ON FILE | | | | | | |
| FRANCESCO CERQUAGLIA | | ON FILE | | | | | | |
| FRANCESCO CESARONE | | ON FILE | | | | | | |
| FRANCESCO CHIODI | | ON FILE | | | | | | |
| FRANCESCO CICCARELLI | | ON FILE | | | | | | |
| FRANCESCO CICERO | | ON FILE | | | | | | |
| FRANCESCO CICLOSI | | ON FILE | | | | | | |
| FRANCESCO CILIA | | ON FILE | | | | | | |
| FRANCESCO CINQUEGRANA | | ON FILE | | | | | | |
| FRANCESCO CIOLI | | ON FILE | | | | | | |
| FRANCESCO CIRILLO | | ON FILE | | | | | | |
| FRANCESCO CIUCCARELLI | | ON FILE | | | | | | |
| FRANCESCO CLEMENTINO | | ON FILE | | | | | | |
| FRANCESCO COCCA | | ON FILE | | | | | | |
| FRANCESCO COIRO | | ON FILE | | | | | | |
| FRANCESCO COLELLA | | ON FILE | | | | | | |
| FRANCESCO COLETTA | | ON FILE | | | | | | |
| FRANCESCO COLIANNI | | ON FILE | | | | | | |
| FRANCESCO COLNAGHI | | ON FILE | | | | | | |
| FRANCESCO COMELLA | | ON FILE | | | | | | |
| FRANCESCO COMITO | | ON FILE | | | | | | |
| FRANCESCO COMPAGNONE | | ON FILE | | | | | | |
| FRANCESCO CONVERTINO | | ON FILE | | | | | | |
| FRANCESCO CORDISCO | | ON FILE | | | | | | |
| FRANCESCO CORDOVA | | ON FILE | | | | | | |
| FRANCESCO CORDUA | | ON FILE | | | | | | |
| FRANCESCO CORRINI | | ON FILE | | | | | | |
| FRANCESCO COSCARELLA | | ON FILE | | | | | | |
| FRANCESCO COSCINI | | ON FILE | | | | | | |
| FRANCESCO COVELLI | | ON FILE | | | | | | |
| FRANCESCO CROCE | | ON FILE | | | | | | |
| FRANCESCO CROCIANI | | ON FILE | | | | | | |
| FRANCESCO CROCIONI | | ON FILE | | | | | | |
| FRANCESCO CROTTI | | ON FILE | | | | | | |
| FRANCESCO CUBELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO CUFONE | | ON FILE | | | | | | |
| FRANCESCO CUGURRA | | ON FILE | | | | | | |
| FRANCESCO CURCI | | ON FILE | | | | | | |
| FRANCESCO D'AMODIO | | ON FILE | | | | | | |
| FRANCESCO DA RE | | ON FILE | | | | | | |
| FRANCESCO D'ADDATO | | ON FILE | | | | | | |
| FRANCESCO D'AGOSTINO | | ON FILE | | | | | | |
| FRANCESCO DAINESE | | ON FILE | | | | | | |
| FRANCESCO DALLATORRE | | ON FILE | | | | | | |
| FRANCESCO DAMICO | | ON FILE | | | | | | |
| FRANCESCO DAMODID | | ON FILE | | | | | | |
| FRANCESCO DATTILO | | ON FILE | | | | | | |
| FRANCESCO DE ASCENTIIS | | ON FILE | | | | | | |
| FRANCESCO DE COLLE | | ON FILE | | | | | | |
| FRANCESCO DE MARINIS | | ON FILE | | | | | | |
| FRANCESCO DE SANCTIS | | ON FILE | | | | | | |
| FRANCESCO DE STEFANO | | ON FILE | | | | | | |
| FRANCESCO DE TITTA | | ON FILE | | | | | | |
| FRANCESCO DE VIRGILIIS | | ON FILE | | | | | | |
| FRANCESCO DECATALDO | | ON FILE | | | | | | |
| FRANCESCO DEFLORIO | | ON FILE | | | | | | |
| FRANCESCO DEL TUFO | | ON FILE | | | | | | |
| FRANCESCO DELLA RUPE | | ON FILE | | | | | | |
| FRANCESCO DELLANNA | | ON FILE | | | | | | |
| FRANCESCO DEMECO | | ON FILE | | | | | | |
| FRANCESCO DEMME | | ON FILE | | | | | | |
| FRANCESCO DEMURU | | ON FILE | | | | | | |
| FRANCESCO DEPAOLO | | ON FILE | | | | | | |
| FRANCESCO DI BELLA | | ON FILE | | | | | | |
| FRANCESCO DI BIASE | | ON FILE | | | | | | |
| FRANCESCO DI COSTANZO | | ON FILE | | | | | | |
| FRANCESCO DI GIACOMO | | ON FILE | | | | | | |
| FRANCESCO DI GIUSEPPE | | ON FILE | | | | | | |
| FRANCESCO DI LECCE | | ON FILE | | | | | | |
| FRANCESCO DI LORENZO | | ON FILE | | | | | | |
| FRANCESCO DI PAOLO | | ON FILE | | | | | | |
| FRANCESCO DI SANO | | ON FILE | | | | | | |
| FRANCESCO DI SILVIO | | ON FILE | | | | | | |
| FRANCESCO DI TARDO | | ON FILE | | | | | | |
| FRANCESCO DI TOPPA | | ON FILE | | | | | | |
| FRANCESCO DILETTO | | ON FILE | | | | | | |
| FRANCESCO DILLUVIO | | ON FILE | | | | | | |
| FRANCESCO DIODATO | | ON FILE | | | | | | |
| FRANCESCO DIVIGGIANO | | ON FILE | | | | | | |
| FRANCESCO DOMPIERI | | ON FILE | | | | | | |
| FRANCESCO DONATO | | ON FILE | | | | | | |
| FRANCESCO DORIA | | ON FILE | | | | | | |
| FRANCESCO DOTTO | | ON FILE | | | | | | |
| FRANCESCO ECCHER | | ON FILE | | | | | | |
| FRANCESCO ECCLESIE | | ON FILE | | | | | | |
| FRANCESCO EJLLI | | ON FILE | | | | | | |
| FRANCESCO EMULO | | ON FILE | | | | | | |
| FRANCESCO ERNESTO MARIO COLANERO | | ON FILE | | | | | | |
| FRANCESCO ESPOSITO | | ON FILE | | | | | | |
| FRANCESCO FABOZZI | | ON FILE | | | | | | |
| FRANCESCO FABRIS | | ON FILE | | | | | | |
| FRANCESCO FACCHINI | | ON FILE | | | | | | |
| FRANCESCO FAGIANO | | ON FILE | | | | | | |
| FRANCESCO FALCON | | ON FILE | | | | | | |
| FRANCESCO FALCONI | | ON FILE | | | | | | |
| FRANCESCO FALLICA | | ON FILE | | | | | | |
| FRANCESCO FAO | | ON FILE | | | | | | |
| FRANCESCO FARAGO | | ON FILE | | | | | | |
| FRANCESCO FARSETTA | | ON FILE | | | | | | |
| FRANCESCO FAVALE | | ON FILE | | | | | | |
| FRANCESCO FAVASULI | | ON FILE | | | | | | |
| FRANCESCO FERRO | | ON FILE | | | | | | |
| FRANCESCO FEULA | | ON FILE | | | | | | |
| FRANCESCO FILIPPIS | | ON FILE | | | | | | |
| FRANCESCO FIORE | | ON FILE | | | | | | |
| FRANCESCO FIORITA | | ON FILE | | | | | | |
| FRANCESCO FIUMANO | | ON FILE | | | | | | |
| FRANCESCO FLORIO | | ON FILE | | | | | | |
| FRANCESCO FOLTRAN | | ON FILE | | | | | | |
| FRANCESCO FOLZI | | ON FILE | | | | | | |
| FRANCESCO FONTANA | | ON FILE | | | | | | |
| FRANCESCO FONTANESI | | ON FILE | | | | | | |
| FRANCESCO FORTUNATO | | ON FILE | | | | | | |
| FRANCESCO FOTI | | ON FILE | | | | | | |
| FRANCESCO FRANCIOSA | | ON FILE | | | | | | |
| FRANCESCO FRANCIOSI | | ON FILE | | | | | | |
| FRANCESCO FRASCOGNA | | ON FILE | | | | | | |
| FRANCESCO FRUDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO FURLAN | | ON FILE | | | | | | |
| FRANCESCO FUSCO | | ON FILE | | | | | | |
| FRANCESCO FUSINA | | ON FILE | | | | | | |
| FRANCESCO GAGLIARDI | | ON FILE | | | | | | |
| FRANCESCO GALANTI | | ON FILE | | | | | | |
| FRANCESCO GALEOTTI | | ON FILE | | | | | | |
| FRANCESCO GALLI | | ON FILE | | | | | | |
| FRANCESCO GALLIERO | | ON FILE | | | | | | |
| FRANCESCO GARBETTA | | ON FILE | | | | | | |
| FRANCESCO GAROFALO | | ON FILE | | | | | | |
| FRANCESCO GARZIA | | ON FILE | | | | | | |
| FRANCESCO GAVA | | ON FILE | | | | | | |
| FRANCESCO GHIDINI | | ON FILE | | | | | | |
| FRANCESCO GIACOMANTONIO | | ON FILE | | | | | | |
| FRANCESCO GIAMBONA | | ON FILE | | | | | | |
| FRANCESCO GIANCOLA | | ON FILE | | | | | | |
| FRANCESCO GIANMARIA DI LORENZO | | ON FILE | | | | | | |
| FRANCESCO GIANNINI | | ON FILE | | | | | | |
| FRANCESCO GIBERTI | | ON FILE | | | | | | |
| FRANCESCO GINEPRO | | ON FILE | | | | | | |
| FRANCESCO GIORGETTO | | ON FILE | | | | | | |
| FRANCESCO GIOVANNI GIU BERTOLINI | | ON FILE | | | | | | |
| FRANCESCO GIULIANI | | ON FILE | | | | | | |
| FRANCESCO GIUSTARINI | | ON FILE | | | | | | |
| FRANCESCO GRAMAZIO | | ON FILE | | | | | | |
| FRANCESCO GRAZIUSO | | ON FILE | | | | | | |
| FRANCESCO GRECO | | ON FILE | | | | | | |
| FRANCESCO GREMESE | | ON FILE | | | | | | |
| FRANCESCO GRIGNETTI | | ON FILE | | | | | | |
| FRANCESCO GUARNERI | | ON FILE | | | | | | |
| FRANCESCO GUERINI | | ON FILE | | | | | | |
| FRANCESCO GUIZZARDI | | ON FILE | | | | | | |
| FRANCESCO GULINELLI | | ON FILE | | | | | | |
| FRANCESCO IANNUZZI | | ON FILE | | | | | | |
| FRANCESCO IBERATI | | ON FILE | | | | | | |
| FRANCESCO IMMACOLATO | | ON FILE | | | | | | |
| FRANCESCO IMPALLOMENI | | ON FILE | | | | | | |
| FRANCESCO INDIANO | | ON FILE | | | | | | |
| FRANCESCO INGENITO | | ON FILE | | | | | | |
| FRANCESCO LA ROSA | | ON FILE | | | | | | |
| FRANCESCO LANDI | | ON FILE | | | | | | |
| FRANCESCO LASCARI | | ON FILE | | | | | | |
| FRANCESCO LAVIOLA | | ON FILE | | | | | | |
| FRANCESCO LEANZA | | ON FILE | | | | | | |
| FRANCESCO LEONIELLO | | ON FILE | | | | | | |
| FRANCESCO LETTIERI | | ON FILE | | | | | | |
| FRANCESCO LI VOLSI | | ON FILE | | | | | | |
| FRANCESCO LINJIE WU | | ON FILE | | | | | | |
| FRANCESCO LINO | | ON FILE | | | | | | |
| FRANCESCO LISCIANNA | | ON FILE | | | | | | |
| FRANCESCO LO PORTO | | ON FILE | | | | | | |
| FRANCESCO LODOLO | | ON FILE | | | | | | |
| FRANCESCO LOMURNO | | ON FILE | | | | | | |
| FRANCESCO LONARDELLI | | ON FILE | | | | | | |
| FRANCESCO LONARDO | | ON FILE | | | | | | |
| FRANCESCO LONGO | | ON FILE | | | | | | |
| FRANCESCO LOPOMO | | ON FILE | | | | | | |
| FRANCESCO LOTTA | | ON FILE | | | | | | |
| FRANCESCO LUCIDI | | ON FILE | | | | | | |
| FRANCESCO LUIGI PICERNO | | ON FILE | | | | | | |
| FRANCESCO LUPO | | ON FILE | | | | | | |
| FRANCESCO MAASS | | ON FILE | | | | | | |
| FRANCESCO MAGALETTI | | ON FILE | | | | | | |
| FRANCESCO MAIONE | | ON FILE | | | | | | |
| FRANCESCO MALACARNE | | ON FILE | | | | | | |
| FRANCESCO MALASPINA | | ON FILE | | | | | | |
| FRANCESCO MAMBRINI | | ON FILE | | | | | | |
| FRANCESCO MANCUSO | | ON FILE | | | | | | |
| FRANCESCO MARANGONI | | ON FILE | | | | | | |
| FRANCESCO MARCHESANI | | ON FILE | | | | | | |
| FRANCESCO MARCHITTO | | ON FILE | | | | | | |
| FRANCESCO MARCIANO | | ON FILE | | | | | | |
| FRANCESCO MARCONI | | ON FILE | | | | | | |
| FRANCESCO MARESCOTTI | | ON FILE | | | | | | |
| FRANCESCO MARIA VALGIMIGLI | | ON FILE | | | | | | |
| FRANCESCO MARINACCI | | ON FILE | | | | | | |
| FRANCESCO MARONE | | ON FILE | | | | | | |
| FRANCESCO MARRA | | ON FILE | | | | | | |
| FRANCESCO MARRONE | | ON FILE | | | | | | |
| FRANCESCO MARSELLA | | ON FILE | | | | | | |
| FRANCESCO MARTINELLI | | ON FILE | | | | | | |
| FRANCESCO MARTINO | | ON FILE | | | | | | |
| FRANCESCO MARTORANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO MASCIA | | ON FILE | | | | | | |
| FRANCESCO MASSIMILIANO LORETO | | ON FILE | | | | | | |
| FRANCESCO MASTELLONE | | ON FILE | | | | | | |
| FRANCESCO MASTRONARDI | | ON FILE | | | | | | |
| FRANCESCO MASTROPIETRO | | ON FILE | | | | | | |
| FRANCESCO MATTIA LADDAGA | | ON FILE | | | | | | |
| FRANCESCO MATTIA RENZI | | ON FILE | | | | | | |
| FRANCESCO MAZZEI | | ON FILE | | | | | | |
| FRANCESCO MAZZOCCHI | | ON FILE | | | | | | |
| FRANCESCO MENEGHINI | | ON FILE | | | | | | |
| FRANCESCO MICCOLI | | ON FILE | | | | | | |
| FRANCESCO MICHELETTI | | ON FILE | | | | | | |
| FRANCESCO MICHELINI | | ON FILE | | | | | | |
| FRANCESCO MIELE | | ON FILE | | | | | | |
| FRANCESCO MIGLIANO | | ON FILE | | | | | | |
| FRANCESCO MIGNUCCI | | ON FILE | | | | | | |
| FRANCESCO MILANO | | ON FILE | | | | | | |
| FRANCESCO MILAZZO | | ON FILE | | | | | | |
| FRANCESCO MILONE | | ON FILE | | | | | | |
| FRANCESCO MINI | | ON FILE | | | | | | |
| FRANCESCO MINUZZO | | ON FILE | | | | | | |
| FRANCESCO MIOSI | | ON FILE | | | | | | |
| FRANCESCO MIOTTO | | ON FILE | | | | | | |
| FRANCESCO MIRIELLO | | ON FILE | | | | | | |
| FRANCESCO MOCCI | | ON FILE | | | | | | |
| FRANCESCO MODARELLI | | ON FILE | | | | | | |
| FRANCESCO MOLITIERNO | | ON FILE | | | | | | |
| FRANCESCO MONDANI | | ON FILE | | | | | | |
| FRANCESCO MONTANINI | | ON FILE | | | | | | |
| FRANCESCO MONTEMAGGIORE | | ON FILE | | | | | | |
| FRANCESCO MORELLO | | ON FILE | | | | | | |
| FRANCESCO MORETTA | | ON FILE | | | | | | |
| FRANCESCO MORONI | | ON FILE | | | | | | |
| FRANCESCO MOSCATO | | ON FILE | | | | | | |
| FRANCESCO MOZZONI | | ON FILE | | | | | | |
| FRANCESCO MURA | | ON FILE | | | | | | |
| FRANCESCO MURATORI | | ON FILE | | | | | | |
| FRANCESCO MUSCATELLO | | ON FILE | | | | | | |
| FRANCESCO NAPOLI | | ON FILE | | | | | | |
| FRANCESCO NARDELLI | | ON FILE | | | | | | |
| FRANCESCO NATALICCHIO | | ON FILE | | | | | | |
| FRANCESCO NAZARI FUSETTI | | ON FILE | | | | | | |
| FRANCESCO NICCHIO | | ON FILE | | | | | | |
| FRANCESCO NICCOLETTI | | ON FILE | | | | | | |
| FRANCESCO NICOLETTI | | ON FILE | | | | | | |
| FRANCESCO NOVELLI | | ON FILE | | | | | | |
| FRANCESCO NUNZI | | ON FILE | | | | | | |
| FRANCESCO OLIVA | | ON FILE | | | | | | |
| FRANCESCO OMERO | | ON FILE | | | | | | |
| FRANCESCO ORLANDO | | ON FILE | | | | | | |
| FRANCESCO OZDEN | | ON FILE | | | | | | |
| FRANCESCO PAGANIN | | ON FILE | | | | | | |
| FRANCESCO PAGLIARO | | ON FILE | | | | | | |
| FRANCESCO PANI | | ON FILE | | | | | | |
| FRANCESCO PANICO | | ON FILE | | | | | | |
| FRANCESCO PANTELLA | | ON FILE | | | | | | |
| FRANCESCO PAOLO GIOE' | | ON FILE | | | | | | |
| FRANCESCO PAOLO MARCHIONE | | ON FILE | | | | | | |
| FRANCESCO PAOLO TRAVIA | | ON FILE | | | | | | |
| FRANCESCO PAOLO VINCENTI | | ON FILE | | | | | | |
| FRANCESCO PAOLONI | | ON FILE | | | | | | |
| FRANCESCO PAPARO | | ON FILE | | | | | | |
| FRANCESCO PAPINI | | ON FILE | | | | | | |
| FRANCESCO PARENTE | | ON FILE | | | | | | |
| FRANCESCO PASTONCHI | | ON FILE | | | | | | |
| FRANCESCO PATRINI | | ON FILE | | | | | | |
| FRANCESCO PEDRONI | | ON FILE | | | | | | |
| FRANCESCO PEGGI | | ON FILE | | | | | | |
| FRANCESCO PEREZ | | ON FILE | | | | | | |
| FRANCESCO PERINA | | ON FILE | | | | | | |
| FRANCESCO PERINO | | ON FILE | | | | | | |
| FRANCESCO PERIZZOLO | | ON FILE | | | | | | |
| FRANCESCO PERRONE | | ON FILE | | | | | | |
| FRANCESCO PERUZZA | | ON FILE | | | | | | |
| FRANCESCO PESCAROLO | | ON FILE | | | | | | |
| FRANCESCO PETRILLO | | ON FILE | | | | | | |
| FRANCESCO PETTINELLI | | ON FILE | | | | | | |
| FRANCESCO PEVERARO | | ON FILE | | | | | | |
| FRANCESCO PIACENTI | | ON FILE | | | | | | |
| FRANCESCO PIANTIERI | | ON FILE | | | | | | |
| FRANCESCO PIAZZA | | ON FILE | | | | | | |
| FRANCESCO PICONE | | ON FILE | | | | | | |
| FRANCESCO PIERINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO PIETRO FALOTICO | | ON FILE | | | | | | |
| FRANCESCO PIGNOLO | | ON FILE | | | | | | |
| FRANCESCO PILOTTI | | ON FILE | | | | | | |
| FRANCESCO PINARELLO | | ON FILE | | | | | | |
| FRANCESCO PIO ANGELOZZI | | ON FILE | | | | | | |
| FRANCESCO PIO CARRIERI | | ON FILE | | | | | | |
| FRANCESCO PIO MONOPOLI | | ON FILE | | | | | | |
| FRANCESCO PIO TRICARICO | | ON FILE | | | | | | |
| FRANCESCO PIRO | | ON FILE | | | | | | |
| FRANCESCO PISANESCHI | | ON FILE | | | | | | |
| FRANCESCO PISCITELLI | | ON FILE | | | | | | |
| FRANCESCO PIUNTI | | ON FILE | | | | | | |
| FRANCESCO PIZZO | | ON FILE | | | | | | |
| FRANCESCO PIZZULLI | | ON FILE | | | | | | |
| FRANCESCO POLITO | | ON FILE | | | | | | |
| FRANCESCO POLLASTRI | | ON FILE | | | | | | |
| FRANCESCO POMPEI | | ON FILE | | | | | | |
| FRANCESCO POMPEO | | ON FILE | | | | | | |
| FRANCESCO PONZA | | ON FILE | | | | | | |
| FRANCESCO PORCIATTI | | ON FILE | | | | | | |
| FRANCESCO PORRÀ | | ON FILE | | | | | | |
| FRANCESCO POSCA | | ON FILE | | | | | | |
| FRANCESCO PRINCIPE | | ON FILE | | | | | | |
| FRANCESCO PROPERZI | | ON FILE | | | | | | |
| FRANCESCO PUCCI | | ON FILE | | | | | | |
| FRANCESCO REDREZZA | | ON FILE | | | | | | |
| FRANCESCO RESCA | | ON FILE | | | | | | |
| FRANCESCO RESTELLI NICOLA | | ON FILE | | | | | | |
| FRANCESCO REVERBERI | | ON FILE | | | | | | |
| FRANCESCO RICCI | | ON FILE | | | | | | |
| FRANCESCO RICCIARDI | | ON FILE | | | | | | |
| FRANCESCO RINALDI | | ON FILE | | | | | | |
| FRANCESCO RIVIERA | | ON FILE | | | | | | |
| FRANCESCO RIZZO | | ON FILE | | | | | | |
| FRANCESCO ROCCHI | | ON FILE | | | | | | |
| FRANCESCO ROGONDINO | | ON FILE | | | | | | |
| FRANCESCO ROMEO | | ON FILE | | | | | | |
| FRANCESCO RONDINA | | ON FILE | | | | | | |
| FRANCESCO ROSSI | | ON FILE | | | | | | |
| FRANCESCO RUFINI | | ON FILE | | | | | | |
| FRANCESCO RUGGIERO | | ON FILE | | | | | | |
| FRANCESCO RUSSO | | ON FILE | | | | | | |
| FRANCESCO SAITTA | | ON FILE | | | | | | |
| FRANCESCO SALA | | ON FILE | | | | | | |
| FRANCESCO SALACOTTI | | ON FILE | | | | | | |
| FRANCESCO SALETTI | | ON FILE | | | | | | |
| FRANCESCO SALLUSTIO | | ON FILE | | | | | | |
| FRANCESCO SALVATORE VALENTI | | ON FILE | | | | | | |
| FRANCESCO SANTONI | | ON FILE | | | | | | |
| FRANCESCO SANTORO | | ON FILE | | | | | | |
| FRANCESCO SARDINA | | ON FILE | | | | | | |
| FRANCESCO SARELLI | | ON FILE | | | | | | |
| FRANCESCO SASSO | | ON FILE | | | | | | |
| FRANCESCO SAVARINO | | ON FILE | | | | | | |
| FRANCESCO SAVERIO CAPORALE | | ON FILE | | | | | | |
| FRANCESCO SAVERIO FIENGA | | ON FILE | | | | | | |
| FRANCESCO SAVERIO LUIGI INSABATO | | ON FILE | | | | | | |
| FRANCESCO SAVERIO SORRENTINO | | ON FILE | | | | | | |
| FRANCESCO SAVOIA | | ON FILE | | | | | | |
| FRANCESCO SBORZACCHI | | ON FILE | | | | | | |
| FRANCESCO SCARINGELLA | | ON FILE | | | | | | |
| FRANCESCO SCARSELLI | | ON FILE | | | | | | |
| FRANCESCO SCERBO | | ON FILE | | | | | | |
| FRANCESCO SCIARRETTA | | ON FILE | | | | | | |
| FRANCESCO SCOTTO | | ON FILE | | | | | | |
| FRANCESCO SEMERARO | | ON FILE | | | | | | |
| FRANCESCO SICURANZA | | ON FILE | | | | | | |
| FRANCESCO SILICANI | | ON FILE | | | | | | |
| FRANCESCO SILIPO | | ON FILE | | | | | | |
| FRANCESCO SILVI | | ON FILE | | | | | | |
| FRANCESCO SIMIONATO | | ON FILE | | | | | | |
| FRANCESCO SOLE | | ON FILE | | | | | | |
| FRANCESCO SOPPERA | | ON FILE | | | | | | |
| FRANCESCO SORRENTINO | | ON FILE | | | | | | |
| FRANCESCO SPAGNA | | ON FILE | | | | | | |
| FRANCESCO SPAGNOLO | | ON FILE | | | | | | |
| FRANCESCO STABILITO | | ON FILE | | | | | | |
| FRANCESCO STAFFIERE | | ON FILE | | | | | | |
| FRANCESCO STENICO | | ON FILE | | | | | | |
| FRANCESCO STOCCHI | | ON FILE | | | | | | |
| FRANCESCO STOMPANATO | | ON FILE | | | | | | |
| FRANCESCO STORNIOLO | | ON FILE | | | | | | |
| FRANCESCO STRAMBI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO STUCCHI | | ON FILE | | | | | | |
| FRANCESCO SURIANO | | ON FILE | | | | | | |
| FRANCESCO TAGLIAFERRO | | ON FILE | | | | | | |
| FRANCESCO TAROCCHI | | ON FILE | | | | | | |
| FRANCESCO TASCIONE | | ON FILE | | | | | | |
| FRANCESCO TAVANO | | ON FILE | | | | | | |
| FRANCESCO TEDESCO | | ON FILE | | | | | | |
| FRANCESCO TELESCA | | ON FILE | | | | | | |
| FRANCESCO TENORE | | ON FILE | | | | | | |
| FRANCESCO TESTATONDA | | ON FILE | | | | | | |
| FRANCESCO TESTI | | ON FILE | | | | | | |
| FRANCESCO TINCANI | | ON FILE | | | | | | |
| FRANCESCO TINELLI | | ON FILE | | | | | | |
| FRANCESCO TIOZZO | | ON FILE | | | | | | |
| FRANCESCO TIRONE | | ON FILE | | | | | | |
| FRANCESCO TISSELLI | | ON FILE | | | | | | |
| FRANCESCO TOME' | | ON FILE | | | | | | |
| FRANCESCO TOMIATO | | ON FILE | | | | | | |
| FRANCESCO TOMMASI | | ON FILE | | | | | | |
| FRANCESCO TORREGROSSA | | ON FILE | | | | | | |
| FRANCESCO TORSELLO | | ON FILE | | | | | | |
| FRANCESCO TORTORICI | | ON FILE | | | | | | |
| FRANCESCO TOSETTI | | ON FILE | | | | | | |
| FRANCESCO TOSI | | ON FILE | | | | | | |
| FRANCESCO TOSINI | | ON FILE | | | | | | |
| FRANCESCO TRABATTONI | | ON FILE | | | | | | |
| FRANCESCO TRASCINELLI | | ON FILE | | | | | | |
| FRANCESCO TREBBI | | ON FILE | | | | | | |
| FRANCESCO TREBO | | ON FILE | | | | | | |
| FRANCESCO TRIPODI | | ON FILE | | | | | | |
| FRANCESCO TROILO | | ON FILE | | | | | | |
| FRANCESCO TROTTA | | ON FILE | | | | | | |
| FRANCESCO TULLII | | ON FILE | | | | | | |
| FRANCESCO TURATI | | ON FILE | | | | | | |
| FRANCESCO TURLON | | ON FILE | | | | | | |
| FRANCESCO ULISSI | | ON FILE | | | | | | |
| FRANCESCO ULLO | | ON FILE | | | | | | |
| FRANCESCO UMBERTO LOCORRIERE | | ON FILE | | | | | | |
| FRANCESCO VACCARO | | ON FILE | | | | | | |
| FRANCESCO VADICAMO | | ON FILE | | | | | | |
| FRANCESCO VALENTE | | ON FILE | | | | | | |
| FRANCESCO VALENZA | | ON FILE | | | | | | |
| FRANCESCO VEDANI | | ON FILE | | | | | | |
| FRANCESCO VENEZIA | | ON FILE | | | | | | |
| FRANCESCO VERNA | | ON FILE | | | | | | |
| FRANCESCO VERSACE | | ON FILE | | | | | | |
| FRANCESCO VETRIANI | | ON FILE | | | | | | |
| FRANCESCO VILLA | | ON FILE | | | | | | |
| FRANCESCO VINCI | | ON FILE | | | | | | |
| FRANCESCO VITA | | ON FILE | | | | | | |
| FRANCESCO VITTOZZI | | ON FILE | | | | | | |
| FRANCESCO YOSEF KHALILORAHMAN | | ON FILE | | | | | | |
| FRANCESCO ZAMAGNI | | ON FILE | | | | | | |
| FRANCESCO ZAMPELLA | | ON FILE | | | | | | |
| FRANCESCO ZEDDE | | ON FILE | | | | | | |
| FRANCESCO ZICARI | | ON FILE | | | | | | |
| FRANCESCO ZUCCHINI | | ON FILE | | | | | | |
| FRANCESCOPAOLO SIRABELLA | | ON FILE | | | | | | |
| FRANCIS OBENG | | ON FILE | | | | | | |
| FRANCO ANDREASSI | | ON FILE | | | | | | |
| FRANCO ANTONIELLO | | ON FILE | | | | | | |
| FRANCO BONOMI | | ON FILE | | | | | | |
| FRANCO BOSCO | | ON FILE | | | | | | |
| FRANCO BUFALINI | | ON FILE | | | | | | |
| FRANCO CAMINI | | ON FILE | | | | | | |
| FRANCO CAMPAGNOLO | | ON FILE | | | | | | |
| FRANCO CARLESSI | | ON FILE | | | | | | |
| FRANCO CIMATTI | | ON FILE | | | | | | |
| FRANCO DE JESUS MARANGON VEGA | | ON FILE | | | | | | |
| FRANCO DIPASQUALE | | ON FILE | | | | | | |
| FRANCO DIPIAZZA | | ON FILE | | | | | | |
| FRANCO EUGENIO BERNABE' | | ON FILE | | | | | | |
| FRANCO FABRICIO | | ON FILE | | | | | | |
| FRANCO FALCADE | | ON FILE | | | | | | |
| FRANCO FRANCHINI | | ON FILE | | | | | | |
| FRANCO FRIGHI | | ON FILE | | | | | | |
| FRANCO LIGUORI | | ON FILE | | | | | | |
| FRANCO MATASSA | | ON FILE | | | | | | |
| FRANCO MERCURIO | | ON FILE | | | | | | |
| FRANCO PANINI | | ON FILE | | | | | | |
| FRANCO PASCUZZO | | ON FILE | | | | | | |
| FRANCO ROLANDO | | ON FILE | | | | | | |
| FRANCO TAMPIERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCO TERRANOVA | | ON FILE | | | | | | |
| FRANCO TROIANO | | ON FILE | | | | | | |
| FRANCO TURTURRO | | ON FILE | | | | | | |
| FRANCO ZIVCOVICH | | ON FILE | | | | | | |
| FRANK METZGER | | ON FILE | | | | | | |
| FRANK MULLARKEY | | ON FILE | | | | | | |
| FRAZ FAROOQ | | ON FILE | | | | | | |
| FULVIA CARLINI | | ON FILE | | | | | | |
| FULVIO BOTTURA | | ON FILE | | | | | | |
| FULVIO BRACCO | | ON FILE | | | | | | |
| FULVIO BRUNONE | | ON FILE | | | | | | |
| FULVIO DERNINI | | ON FILE | | | | | | |
| FULVIO DI DIO | | ON FILE | | | | | | |
| FULVIO FERRARI | | ON FILE | | | | | | |
| FULVIO GUARNERI | | ON FILE | | | | | | |
| FULVIO MANFRIN | | ON FILE | | | | | | |
| FULVIO MANIGLIO | | ON FILE | | | | | | |
| FULVIO MAUR | | ON FILE | | | | | | |
| FULVIO SEREGNI | | ON FILE | | | | | | |
| FULVIO ZALATEU | | ON FILE | | | | | | |
| FURIO RAVERA | | ON FILE | | | | | | |
| FURKAN DEMIRAG | | ON FILE | | | | | | |
| GABRI CALABRITTO | | ON FILE | | | | | | |
| GABRIEL ALEJANDRO LEON MENDOZA | | ON FILE | | | | | | |
| GABRIEL BUTACU | | ON FILE | | | | | | |
| GABRIEL DAPREDA | | ON FILE | | | | | | |
| GABRIEL DAUM | | ON FILE | | | | | | |
| GABRIEL GABRIELE | | ON FILE | | | | | | |
| GABRIEL ITURRA | | ON FILE | | | | | | |
| GABRIEL LOFFREDO | | ON FILE | | | | | | |
| GABRIEL MINOPOLI | | ON FILE | | | | | | |
| GABRIEL PFITSCHER | | ON FILE | | | | | | |
| GABRIEL PISCIONERI | | ON FILE | | | | | | |
| GABRIEL ZENI | | ON FILE | | | | | | |
| GABRIELA ATZORI | | ON FILE | | | | | | |
| GABRIELA LAURA POENARU | | ON FILE | | | | | | |
| GABRIELA MURABITO | | ON FILE | | | | | | |
| GABRIELE AMORE | | ON FILE | | | | | | |
| GABRIELE ANDENNA | | ON FILE | | | | | | |
| GABRIELE ANTOLA | | ON FILE | | | | | | |
| GABRIELE ANTONELLI | | ON FILE | | | | | | |
| GABRIELE ANTONIO MUNAFÒ | | ON FILE | | | | | | |
| GABRIELE ARONICA | | ON FILE | | | | | | |
| GABRIELE BACCARO | | ON FILE | | | | | | |
| GABRIELE BADIALI | | ON FILE | | | | | | |
| GABRIELE BAGAROTTO | | ON FILE | | | | | | |
| GABRIELE BATTAINI | | ON FILE | | | | | | |
| GABRIELE BAVIELLO | | ON FILE | | | | | | |
| GABRIELE BELTRAMI | | ON FILE | | | | | | |
| GABRIELE BELVEDERE | | ON FILE | | | | | | |
| GABRIELE BENETTI | | ON FILE | | | | | | |
| GABRIELE BENVENUTI | | ON FILE | | | | | | |
| GABRIELE BERRETTI SALVI | | ON FILE | | | | | | |
| GABRIELE BERTONE | | ON FILE | | | | | | |
| GABRIELE BIGONTINA | | ON FILE | | | | | | |
| GABRIELE BONACCORSI | | ON FILE | | | | | | |
| GABRIELE BONINSEGNI | | ON FILE | | | | | | |
| GABRIELE BORIN | | ON FILE | | | | | | |
| GABRIELE BOTTERO | | ON FILE | | | | | | |
| GABRIELE BRACCHI | | ON FILE | | | | | | |
| GABRIELE BRUNI | | ON FILE | | | | | | |
| GABRIELE CANCELLI | | ON FILE | | | | | | |
| GABRIELE CANTAGALLO | | ON FILE | | | | | | |
| GABRIELE CAPPELLETTI | | ON FILE | | | | | | |
| GABRIELE CARELLA | | ON FILE | | | | | | |
| GABRIELE CARRU | | ON FILE | | | | | | |
| GABRIELE CASTELLI | | ON FILE | | | | | | |
| GABRIELE CASTRINI | | ON FILE | | | | | | |
| GABRIELE CAVALIERI GUAINAZZO | | ON FILE | | | | | | |
| GABRIELE CECERE | | ON FILE | | | | | | |
| GABRIELE CERRI | | ON FILE | | | | | | |
| GABRIELE CIAVARELLO | | ON FILE | | | | | | |
| GABRIELE CIMMINO | | ON FILE | | | | | | |
| GABRIELE CINÀ | | ON FILE | | | | | | |
| GABRIELE COCCINI | | ON FILE | | | | | | |
| GABRIELE COLAFIGLIO | | ON FILE | | | | | | |
| GABRIELE COLASANTI | | ON FILE | | | | | | |
| GABRIELE COLINI | | ON FILE | | | | | | |
| GABRIELE COMPRI | | ON FILE | | | | | | |
| GABRIELE CONTINO | | ON FILE | | | | | | |
| GABRIELE CORSETTI | | ON FILE | | | | | | |
| GABRIELE CORSI | | ON FILE | | | | | | |
| GABRIELE DALLA ROSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELE DALPEDRI | | ON FILE | | | | | | |
| GABRIELE D'AMBROSI | | ON FILE | | | | | | |
| GABRIELE DAVOLIO | | ON FILE | | | | | | |
| GABRIELE DOMENICHINI | | ON FILE | | | | | | |
| GABRIELE DONATO | | ON FILE | | | | | | |
| GABRIELE DONEDDU | | ON FILE | | | | | | |
| GABRIELE DONEGA | | ON FILE | | | | | | |
| GABRIELE D'URBANO | | ON FILE | | | | | | |
| GABRIELE ELISEO BOLDRIN | | ON FILE | | | | | | |
| GABRIELE FANTIN | | ON FILE | | | | | | |
| GABRIELE FANTINELLI | | ON FILE | | | | | | |
| GABRIELE FANTINI | | ON FILE | | | | | | |
| GABRIELE FEDERICI | | ON FILE | | | | | | |
| GABRIELE FERRERA | | ON FILE | | | | | | |
| GABRIELE FERRINI | | ON FILE | | | | | | |
| GABRIELE FERRUZZI | | ON FILE | | | | | | |
| GABRIELE FIANNACCA | | ON FILE | | | | | | |
| GABRIELE FONTANA | | ON FILE | | | | | | |
| GABRIELE FORTINO | | ON FILE | | | | | | |
| GABRIELE FOTI | | ON FILE | | | | | | |
| GABRIELE FRANCHINI | | ON FILE | | | | | | |
| GABRIELE GARUTI | | ON FILE | | | | | | |
| GABRIELE GAVINO PINTUS | | ON FILE | | | | | | |
| GABRIELE GENTA | | ON FILE | | | | | | |
| GABRIELE GHIGI | | ON FILE | | | | | | |
| GABRIELE GIACOMO BELLANTE | | ON FILE | | | | | | |
| GABRIELE GIALLORENZO | | ON FILE | | | | | | |
| GABRIELE GIOVINAZZO | | ON FILE | | | | | | |
| GABRIELE GIUDICI | | ON FILE | | | | | | |
| GABRIELE GIUFFREDO | | ON FILE | | | | | | |
| GABRIELE GIUSTI | | ON FILE | | | | | | |
| GABRIELE GRECO | | ON FILE | | | | | | |
| GABRIELE GREZZANA | | ON FILE | | | | | | |
| GABRIELE GRITTI | | ON FILE | | | | | | |
| GABRIELE GUCCIONE | | ON FILE | | | | | | |
| GABRIELE GUGLIUZZO | | ON FILE | | | | | | |
| GABRIELE IACOELLA | | ON FILE | | | | | | |
| GABRIELE IANNONE | | ON FILE | | | | | | |
| GABRIELE IAVERDINO | | ON FILE | | | | | | |
| GABRIELE JACHETTI | | ON FILE | | | | | | |
| GABRIELE LEMMETTI | | ON FILE | | | | | | |
| GABRIELE LEONE | | ON FILE | | | | | | |
| GABRIELE LODIGIANI | | ON FILE | | | | | | |
| GABRIELE LORENZI | | ON FILE | | | | | | |
| GABRIELE LUCANTONI | | ON FILE | | | | | | |
| GABRIELE MAGRI | | ON FILE | | | | | | |
| GABRIELE MANFREDI | | ON FILE | | | | | | |
| GABRIELE MANTA | | ON FILE | | | | | | |
| GABRIELE MARCHETTI | | ON FILE | | | | | | |
| GABRIELE MARENZI | | ON FILE | | | | | | |
| GABRIELE MARIA VIVIANI | | ON FILE | | | | | | |
| GABRIELE MARRE | | ON FILE | | | | | | |
| GABRIELE MARULLO | | ON FILE | | | | | | |
| GABRIELE MASIA | | ON FILE | | | | | | |
| GABRIELE MASSARI | | ON FILE | | | | | | |
| GABRIELE MASSARO | | ON FILE | | | | | | |
| GABRIELE MAURI | | ON FILE | | | | | | |
| GABRIELE MAURIZIO ALBANESE | | ON FILE | | | | | | |
| GABRIELE MAZZI | | ON FILE | | | | | | |
| GABRIELE MAZZOLA | | ON FILE | | | | | | |
| GABRIELE MAZZURANA | | ON FILE | | | | | | |
| GABRIELE MICHELOTTO | | ON FILE | | | | | | |
| GABRIELE MICHETTI | | ON FILE | | | | | | |
| GABRIELE MINCHILLO | | ON FILE | | | | | | |
| GABRIELE MINOGGIO | | ON FILE | | | | | | |
| GABRIELE MINOTTI | | ON FILE | | | | | | |
| GABRIELE MONASTERO | | ON FILE | | | | | | |
| GABRIELE MORTILLARO | | ON FILE | | | | | | |
| GABRIELE MOSTI | | ON FILE | | | | | | |
| GABRIELE NOBILE | | ON FILE | | | | | | |
| GABRIELE ORTOLANI | | ON FILE | | | | | | |
| GABRIELE PANTALENA | | ON FILE | | | | | | |
| GABRIELE PARABOSCHI | | ON FILE | | | | | | |
| GABRIELE PAVAN OLIVA | | ON FILE | | | | | | |
| GABRIELE PEDONE | | ON FILE | | | | | | |
| GABRIELE PEPE | | ON FILE | | | | | | |
| GABRIELE PERINI | | ON FILE | | | | | | |
| GABRIELE PERLA | | ON FILE | | | | | | |
| GABRIELE PERTUSATI | | ON FILE | | | | | | |
| GABRIELE PETRIELLO | | ON FILE | | | | | | |
| GABRIELE PICCITTO | | ON FILE | | | | | | |
| GABRIELE PIPPI | | ON FILE | | | | | | |
| GABRIELE PIRAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELE PIZZI | | ON FILE | | | | | | |
| GABRIELE PRUDENTINO | | ON FILE | | | | | | |
| GABRIELE PUDDU | | ON FILE | | | | | | |
| GABRIELE PUPILLO | | ON FILE | | | | | | |
| GABRIELE RACO | | ON FILE | | | | | | |
| GABRIELE RAMIN | | ON FILE | | | | | | |
| GABRIELE RATTA | | ON FILE | | | | | | |
| GABRIELE REGGIANI | | ON FILE | | | | | | |
| GABRIELE REMITTI | | ON FILE | | | | | | |
| GABRIELE RIZZUTO | | ON FILE | | | | | | |
| GABRIELE ROCCA | | ON FILE | | | | | | |
| GABRIELE ROSI | | ON FILE | | | | | | |
| GABRIELE ROSSI | | ON FILE | | | | | | |
| GABRIELE ROSSONI | | ON FILE | | | | | | |
| GABRIELE RUTILI | | ON FILE | | | | | | |
| GABRIELE SALAMI | | ON FILE | | | | | | |
| GABRIELE SAMA | | ON FILE | | | | | | |
| GABRIELE SANNAI | | ON FILE | | | | | | |
| GABRIELE SCARPA | | ON FILE | | | | | | |
| GABRIELE SCOLLATO | | ON FILE | | | | | | |
| GABRIELE SENATORE | | ON FILE | | | | | | |
| GABRIELE SENEVIRATNE | | ON FILE | | | | | | |
| GABRIELE SERRA | | ON FILE | | | | | | |
| GABRIELE SICILIA | | ON FILE | | | | | | |
| GABRIELE SOCCORSI | | ON FILE | | | | | | |
| GABRIELE SOGOS | | ON FILE | | | | | | |
| GABRIELE STRAMANDINO | | ON FILE | | | | | | |
| GABRIELE STRINGANO | | ON FILE | | | | | | |
| GABRIELE TACCONI | | ON FILE | | | | | | |
| GABRIELE TENUTA | | ON FILE | | | | | | |
| GABRIELE TOMASONI | | ON FILE | | | | | | |
| GABRIELE TONELLI | | ON FILE | | | | | | |
| GABRIELE TORI | | ON FILE | | | | | | |
| GABRIELE TREGNAGHI | | ON FILE | | | | | | |
| GABRIELE TRIBERTI | | ON FILE | | | | | | |
| GABRIELE TRUNCELLITO | | ON FILE | | | | | | |
| GABRIELE UGHETTO | | ON FILE | | | | | | |
| GABRIELE VENDER | | ON FILE | | | | | | |
| GABRIELE VENTURI | | ON FILE | | | | | | |
| GABRIELE VERUBI | | ON FILE | | | | | | |
| GABRIELE VETTOR | | ON FILE | | | | | | |
| GABRIELE VINCENZO MALASPINA | | ON FILE | | | | | | |
| GABRIELE VIOLA | | ON FILE | | | | | | |
| GABRIELE VIRGILIO | | ON FILE | | | | | | |
| GABRIELE VITAGLIANO | | ON FILE | | | | | | |
| GABRIELE VIVAS | | ON FILE | | | | | | |
| GABRIELE ZACCARIA | | ON FILE | | | | | | |
| GABRIELE ZENARI | | ON FILE | | | | | | |
| GABRIELE ZUCCA | | ON FILE | | | | | | |
| GABRIELLA BERTUZZI | | ON FILE | | | | | | |
| GABRIELLA CHIAVARINI | | ON FILE | | | | | | |
| GABRIELLA CODAZZO | | ON FILE | | | | | | |
| GABRIELLA DI GIANGIACOMO | | ON FILE | | | | | | |
| GABRIELLA GENTA | | ON FILE | | | | | | |
| GABRIELLA GROSSI | | ON FILE | | | | | | |
| GABRIELLA LITTA | | ON FILE | | | | | | |
| GABRIELLA MAROTTA | | ON FILE | | | | | | |
| GABRIELLA MARRUCCI | | ON FILE | | | | | | |
| GABRIELLA MONICO | | ON FILE | | | | | | |
| GABRIELLA PIETROPAOLO | | ON FILE | | | | | | |
| GABRIELLA SAITTA | | ON FILE | | | | | | |
| GABRIELLA SCAGLIONE | | ON FILE | | | | | | |
| GABRIELLA SCHIAVINATO | | ON FILE | | | | | | |
| GABRIELLA SORCE | | ON FILE | | | | | | |
| GABRIELLA TESTA | | ON FILE | | | | | | |
| GABRIO SESSA | | ON FILE | | | | | | |
| GAD HAKIMIAN | | ON FILE | | | | | | |
| GAELLE BLANCHE ROUSSIGNE | | ON FILE | | | | | | |
| GAETANO ACUNZO | | ON FILE | | | | | | |
| GAETANO ADINOLFI | | ON FILE | | | | | | |
| GAETANO AMORE | | ON FILE | | | | | | |
| GAETANO ANTONIO BATTAGLINO | | ON FILE | | | | | | |
| GAETANO BONAVOLONTÀ | | ON FILE | | | | | | |
| GAETANO CESSATI | | ON FILE | | | | | | |
| GAETANO COMPAGNONE | | ON FILE | | | | | | |
| GAETANO CONSALVO | | ON FILE | | | | | | |
| GAETANO D'ALESSANDRO | | ON FILE | | | | | | |
| GAETANO DARIO PANICO | | ON FILE | | | | | | |
| GAETANO D'AURIA | | ON FILE | | | | | | |
| GAETANO DETOMASO | | ON FILE | | | | | | |
| GAETANO ESPOSTO | | ON FILE | | | | | | |
| GAETANO FRANCHINA | | ON FILE | | | | | | |
| GAETANO GIOVANNI MASSIMO MANUELE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAETANO LA BARBERA | | ON FILE | | | | | | |
| GAETANO LORENZO LO GRASSO | | ON FILE | | | | | | |
| GAETANO MALLIA | | ON FILE | | | | | | |
| GAETANO MANCINI | | ON FILE | | | | | | |
| GAETANO MARCO CHIANTIA | | ON FILE | | | | | | |
| GAETANO MARINO | | ON FILE | | | | | | |
| GAETANO MATARESE | | ON FILE | | | | | | |
| GAETANO NIGRO | | ON FILE | | | | | | |
| GAETANO PEDULLA | | ON FILE | | | | | | |
| GAETANO PERROTTA | | ON FILE | | | | | | |
| GAETANO PICONE | | ON FILE | | | | | | |
| GAETANO SALVIO | | ON FILE | | | | | | |
| GAETANO TAMBURINO | | ON FILE | | | | | | |
| GAETANO UGONOTTI | | ON FILE | | | | | | |
| GAETANO VACCARO | | ON FILE | | | | | | |
| GAETANO VINCENTI | | ON FILE | | | | | | |
| GAETANO ZAGARESE | | ON FILE | | | | | | |
| GAETANO ZAMBON | | ON FILE | | | | | | |
| GAIA DOMANICO | | ON FILE | | | | | | |
| GAIA FERRARI | | ON FILE | | | | | | |
| GAIA GIANNINO | | ON FILE | | | | | | |
| GAIA PALMISANO | | ON FILE | | | | | | |
| GAIA PARONUZZI | | ON FILE | | | | | | |
| GAIA RASCO | | ON FILE | | | | | | |
| GALINA MATCHIKHINA | | ON FILE | | | | | | |
| GALYA ALEKSANDROVA GENOVA | | ON FILE | | | | | | |
| GARDIN ROBERTO | | ON FILE | | | | | | |
| GARY BOWLES | | ON FILE | | | | | | |
| GARY PAULO ASPI | | ON FILE | | | | | | |
| GASPARE ALESSI | | ON FILE | | | | | | |
| GASPARE BITETTO | | ON FILE | | | | | | |
| GASPARE FANFALONE | | ON FILE | | | | | | |
| GASPARE PAGANO | | ON FILE | | | | | | |
| GASTON NICOLAS SALIMBENE | | ON FILE | | | | | | |
| GASTON SALIMBENE | | ON FILE | | | | | | |
| GASTONE PIETRO ROSATI PAPINI | | ON FILE | | | | | | |
| GAUDENZIO FENU | | ON FILE | | | | | | |
| GAUTAM VIJAY BOLAKANI | | ON FILE | | | | | | |
| GAVINO EMANUELE SANNINO | | ON FILE | | | | | | |
| GEANCARLO FRANKLIN CORDOVA AGUERO | | ON FILE | | | | | | |
| GELAREH BANI ASSAD | | ON FILE | | | | | | |
| GELLI MARINO | | ON FILE | | | | | | |
| GELSOMINA MERANO | | ON FILE | | | | | | |
| GEMILIANO ESU | | ON FILE | | | | | | |
| GEMMA LENTINI | | ON FILE | | | | | | |
| GEMMA NATALE | | ON FILE | | | | | | |
| GENEROSO PAOLELLA | | ON FILE | | | | | | |
| GENNARO ABATE | | ON FILE | | | | | | |
| GENNARO ABBAGNANO | | ON FILE | | | | | | |
| GENNARO ARTE | | ON FILE | | | | | | |
| GENNARO AUDITANO | | ON FILE | | | | | | |
| GENNARO BORRIELLO | | ON FILE | | | | | | |
| GENNARO BRANCATO | | ON FILE | | | | | | |
| GENNARO CORONELLA | | ON FILE | | | | | | |
| GENNARO DE LANDRO | | ON FILE | | | | | | |
| GENNARO FALANGA | | ON FILE | | | | | | |
| GENNARO IOFFREDO | | ON FILE | | | | | | |
| GENNARO LUBRANO LOBIANCO | | ON FILE | | | | | | |
| GENNARO LUCIGNANO | | ON FILE | | | | | | |
| GENNARO MANNA | | ON FILE | | | | | | |
| GENNARO MARSELLA | | ON FILE | | | | | | |
| GENNARO MORGERA | | ON FILE | | | | | | |
| GENNARO MORICI | | ON FILE | | | | | | |
| GENNARO MORRA | | ON FILE | | | | | | |
| GENNARO ORIOLO | | ON FILE | | | | | | |
| GENNARO PISACANE | | ON FILE | | | | | | |
| GENNARO TALIERCIO | | ON FILE | | | | | | |
| GENNARO VISCITO | | ON FILE | | | | | | |
| GENNARO VITIELLO | | ON FILE | | | | | | |
| GENNY RAGONI | | ON FILE | | | | | | |
| GENOVEVA BORDEANU | | ON FILE | | | | | | |
| GEORG HAINZ | | ON FILE | | | | | | |
| GEORGE ABEEKU BARNIEH AGGREY | | ON FILE | | | | | | |
| GEORGE BIAGI | | ON FILE | | | | | | |
| GEORGE LUPPI AQUILA | | ON FILE | | | | | | |
| GEORGES MARDELLI | | ON FILE | | | | | | |
| GEORGETA ADINA CIOBANU | | ON FILE | | | | | | |
| GEORGIOS MASKALIDIS | | ON FILE | | | | | | |
| GERALD MERKAJ | | ON FILE | | | | | | |
| GERALD UGOCHUKWU EGBUNA | | ON FILE | | | | | | |
| GERARD BAHOLLI | | ON FILE | | | | | | |
| GERARDO BRACCO | | ON FILE | | | | | | |
| GERARDO CARNALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERARDO DECARO | | ON FILE | | | | | | |
| GERARDO DI MAIO | | ON FILE | | | | | | |
| GERARDO ESPOSITO | | ON FILE | | | | | | |
| GERARDO FRANCO | | ON FILE | | | | | | |
| GERARDO GUERCIO | | ON FILE | | | | | | |
| GERARDO MARUOTTI | | ON FILE | | | | | | |
| GERARDO MEDUGNO | | ON FILE | | | | | | |
| GERARDO PREZIOSO | | ON FILE | | | | | | |
| GERARDO SANSONE | | ON FILE | | | | | | |
| GERARDO SISTA | | ON FILE | | | | | | |
| GERARDO VENTURA | | ON FILE | | | | | | |
| GERARDO VOLPONI | | ON FILE | | | | | | |
| GEREMIA MATICHECCHIA | | ON FILE | | | | | | |
| GEREMIA RIGOGLIOSO | | ON FILE | | | | | | |
| GERMAN CAMPODONICO | | ON FILE | | | | | | |
| GERMANO BUCCHI | | ON FILE | | | | | | |
| GERMANO FANTONI | | ON FILE | | | | | | |
| GERMANO MONTELEONE | | ON FILE | | | | | | |
| GERO CACI | | ON FILE | | | | | | |
| GEROLAMO FERRO | | ON FILE | | | | | | |
| GEROLAMO SACCO | | ON FILE | | | | | | |
| GERSI TERNAKU | | ON FILE | | | | | | |
| GERSON DE OLIVEIRA QUINTELA | | ON FILE | | | | | | |
| GESINA CATHARINA WEVERS | | ON FILE | | | | | | |
| GESUALDO NICOSIA | | ON FILE | | | | | | |
| GESUINO PINTORE | | ON FILE | | | | | | |
| GHAZI JERBI | | ON FILE | | | | | | |
| GHEORGHE BRINZA | | ON FILE | | | | | | |
| GHEORGHE GANEA | | ON FILE | | | | | | |
| GHEORGHE STRATAN | | ON FILE | | | | | | |
| GHEORGHE TIMIS | | ON FILE | | | | | | |
| GHERARDO GIOE | | ON FILE | | | | | | |
| GHERGHINA NECULA | | ON FILE | | | | | | |
| GHERI ARMANO | | ON FILE | | | | | | |
| GHIONE STEFANO | | ON FILE | | | | | | |
| GIACINTO CIAMPA | | ON FILE | | | | | | |
| GIACINTO DI LECCE | | ON FILE | | | | | | |
| GIACOMINA MILANINO | | ON FILE | | | | | | |
| GIACOMO ALOISI | | ON FILE | | | | | | |
| GIACOMO AQUILANTI | | ON FILE | | | | | | |
| GIACOMO BALDISSARI | | ON FILE | | | | | | |
| GIACOMO BALDISSERRI | | ON FILE | | | | | | |
| GIACOMO BANDINELLI | | ON FILE | | | | | | |
| GIACOMO BELLO | | ON FILE | | | | | | |
| GIACOMO BERTI | | ON FILE | | | | | | |
| GIACOMO BERTONI | | ON FILE | | | | | | |
| GIACOMO BETTI | | ON FILE | | | | | | |
| GIACOMO BLASUCCI | | ON FILE | | | | | | |
| GIACOMO BURATTI | | ON FILE | | | | | | |
| GIACOMO CALCHI | | ON FILE | | | | | | |
| GIACOMO CALVITTI | | ON FILE | | | | | | |
| GIACOMO CAMPELLO | | ON FILE | | | | | | |
| GIACOMO CAPPUCCIO | | ON FILE | | | | | | |
| GIACOMO CARMINATI | | ON FILE | | | | | | |
| GIACOMO CARRARO | | ON FILE | | | | | | |
| GIACOMO CASOLO | | ON FILE | | | | | | |
| GIACOMO CATTE | | ON FILE | | | | | | |
| GIACOMO CELLA | | ON FILE | | | | | | |
| GIACOMO CHIARELLO | | ON FILE | | | | | | |
| GIACOMO CIARROCCHI | | ON FILE | | | | | | |
| GIACOMO CIONI | | ON FILE | | | | | | |
| GIACOMO COLOMBO | | ON FILE | | | | | | |
| GIACOMO D'ANGELO | | ON FILE | | | | | | |
| GIACOMO DE COTIIS | | ON FILE | | | | | | |
| GIACOMO D'ETTORRE | | ON FILE | | | | | | |
| GIACOMO DIOTALLEVI | | ON FILE | | | | | | |
| GIACOMO ENCICLIATI | | ON FILE | | | | | | |
| GIACOMO ESPOSITO | | ON FILE | | | | | | |
| GIACOMO FABBRI | | ON FILE | | | | | | |
| GIACOMO FABIO EVOLA | | ON FILE | | | | | | |
| GIACOMO FALCONE | | ON FILE | | | | | | |
| GIACOMO FANTI | | ON FILE | | | | | | |
| GIACOMO FELLETTI | | ON FILE | | | | | | |
| GIACOMO FILIPPINI | | ON FILE | | | | | | |
| GIACOMO FIORENTINI | | ON FILE | | | | | | |
| GIACOMO FIORENTINO | | ON FILE | | | | | | |
| GIACOMO GABRIELE AUGENTI | | ON FILE | | | | | | |
| GIACOMO GALLIANI | | ON FILE | | | | | | |
| GIACOMO GALUZZI | | ON FILE | | | | | | |
| GIACOMO GAMBINI | | ON FILE | | | | | | |
| GIACOMO GASPARATO | | ON FILE | | | | | | |
| GIACOMO GIOSTRA | | ON FILE | | | | | | |
| GIACOMO GIROTTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIACOMO GIUNCHI | | ON FILE | | | | | | |
| GIACOMO GLORIA | | ON FILE | | | | | | |
| GIACOMO GRAZIOLI | | ON FILE | | | | | | |
| GIACOMO GREGORINI | | ON FILE | | | | | | |
| GIACOMO GRILLO | | ON FILE | | | | | | |
| GIACOMO GUIDI | | ON FILE | | | | | | |
| GIACOMO GUSSETTI | | ON FILE | | | | | | |
| GIACOMO ISERNIA | | ON FILE | | | | | | |
| GIACOMO LAMBOGLIA | | ON FILE | | | | | | |
| GIACOMO LAURINI | | ON FILE | | | | | | |
| GIACOMO MANARESI | | ON FILE | | | | | | |
| GIACOMO MANDIS | | ON FILE | | | | | | |
| GIACOMO MARAGLINO | | ON FILE | | | | | | |
| GIACOMO MARIA PIROVANO | | ON FILE | | | | | | |
| GIACOMO MAROTTA | | ON FILE | | | | | | |
| GIACOMO MASTRICCI | | ON FILE | | | | | | |
| GIACOMO MENCARELLI | | ON FILE | | | | | | |
| GIACOMO MESTRINER | | ON FILE | | | | | | |
| GIACOMO MONCELLI | | ON FILE | | | | | | |
| GIACOMO MONTAGNANA | | ON FILE | | | | | | |
| GIACOMO MONTANARI | | ON FILE | | | | | | |
| GIACOMO MORA | | ON FILE | | | | | | |
| GIACOMO MOSCARDINI | | ON FILE | | | | | | |
| GIACOMO NICOTRA | | ON FILE | | | | | | |
| GIACOMO NIGRIS COSATTINI | | ON FILE | | | | | | |
| GIACOMO PAGAN | | ON FILE | | | | | | |
| GIACOMO PAGANI | | ON FILE | | | | | | |
| GIACOMO PAGLIA | | ON FILE | | | | | | |
| GIACOMO PANIZZA | | ON FILE | | | | | | |
| GIACOMO PAPI | | ON FILE | | | | | | |
| GIACOMO PARISI | | ON FILE | | | | | | |
| GIACOMO PAVESE | | ON FILE | | | | | | |
| GIACOMO PAZZAGLIA | | ON FILE | | | | | | |
| GIACOMO PELONZI | | ON FILE | | | | | | |
| GIACOMO PETRIN | | ON FILE | | | | | | |
| GIACOMO PETTA | | ON FILE | | | | | | |
| GIACOMO PINO | | ON FILE | | | | | | |
| GIACOMO PIRANI | | ON FILE | | | | | | |
| GIACOMO POLICASTRO | | ON FILE | | | | | | |
| GIACOMO POLITI | | ON FILE | | | | | | |
| GIACOMO RANIERI | | ON FILE | | | | | | |
| GIACOMO RICCI | | ON FILE | | | | | | |
| GIACOMO ROCCI | | ON FILE | | | | | | |
| GIACOMO ROMANO | | ON FILE | | | | | | |
| GIACOMO ROMEO | | ON FILE | | | | | | |
| GIACOMO SCARSELLI | | ON FILE | | | | | | |
| GIACOMO SCAVO | | ON FILE | | | | | | |
| GIACOMO SIELI | | ON FILE | | | | | | |
| GIACOMO SIMIONI | | ON FILE | | | | | | |
| GIACOMO SIMONINI | | ON FILE | | | | | | |
| GIACOMO TADDEI | | ON FILE | | | | | | |
| GIACOMO TAMMONE | | ON FILE | | | | | | |
| GIACOMO TELESCA | | ON FILE | | | | | | |
| GIACOMO TERRACCIANO | | ON FILE | | | | | | |
| GIACOMO TORRIGIANI | | ON FILE | | | | | | |
| GIACOMO TOSI | | ON FILE | | | | | | |
| GIACOMO TRONCI | | ON FILE | | | | | | |
| GIACOMO VALENTE | | ON FILE | | | | | | |
| GIACOMO VELLA | | ON FILE | | | | | | |
| GIACOMO VERZELLA | | ON FILE | | | | | | |
| GIACOMO VITULLO | | ON FILE | | | | | | |
| GIACOMO VOLTOLINA | | ON FILE | | | | | | |
| GIACOMO ZAMBELLI | | ON FILE | | | | | | |
| GIACOMO ZANOLLI | | ON FILE | | | | | | |
| GIACOMO ZECCHIN | | ON FILE | | | | | | |
| GIACOMO ZULIANI | | ON FILE | | | | | | |
| GIADA AGOSTINI | | ON FILE | | | | | | |
| GIADA CRIS | | ON FILE | | | | | | |
| GIADA DAL BO | | ON FILE | | | | | | |
| GIADA DI CRISTINA | | ON FILE | | | | | | |
| GIADA FUSCHI | | ON FILE | | | | | | |
| GIADA GIANOTTO | | ON FILE | | | | | | |
| GIADA GIORDANO | | ON FILE | | | | | | |
| GIADA GIRONACCI | | ON FILE | | | | | | |
| GIADA GRAMONDO | | ON FILE | | | | | | |
| GIADA MARCHETTI | | ON FILE | | | | | | |
| GIADA SERENA MANZONI | | ON FILE | | | | | | |
| GIADA ZORDAN | | ON FILE | | | | | | |
| GIAIME BOI | | ON FILE | | | | | | |
| GIAMBATTISTA SCANO | | ON FILE | | | | | | |
| GIAMMARCO BREGA | | ON FILE | | | | | | |
| GIAMMARCO GARGIULO | | ON FILE | | | | | | |
| GIAMMARCO RAIMONDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIAMMARIA NOVIELLO | | ON FILE | | | | | | |
| GIAMPAOLO CALLAI | | ON FILE | | | | | | |
| GIAMPAOLO CETRARO | | ON FILE | | | | | | |
| GIAMPAOLO MARTINELLI | | ON FILE | | | | | | |
| GIAMPAOLO SCIONI | | ON FILE | | | | | | |
| GIAMPAOLO VERDUCCI | | ON FILE | | | | | | |
| GIAMPIERO BIGIOLLI | | ON FILE | | | | | | |
| GIAMPIERO BRANCONI | | ON FILE | | | | | | |
| GIAMPIERO D'EGIDIO | | ON FILE | | | | | | |
| GIAMPIERO DI PUCCHIO | | ON FILE | | | | | | |
| GIAMPIERO EPIS | | ON FILE | | | | | | |
| GIAMPIERO MOSCATIELLO | | ON FILE | | | | | | |
| GIAMPIERO NOTO | | ON FILE | | | | | | |
| GIAMPIERO PRIORI | | ON FILE | | | | | | |
| GIAMPIERO RICCI | | ON FILE | | | | | | |
| GIAMPIETRO CARBONI | | ON FILE | | | | | | |
| GIAMPIETRO NAPOLETANO | | ON FILE | | | | | | |
| GIAMPIETRO PETRIELLO | | ON FILE | | | | | | |
| GIAMPIETRO RUOTOLO | | ON FILE | | | | | | |
| GIAN CARLO MANZONI | | ON FILE | | | | | | |
| GIAN DOMENICO ZUCCOLINI | | ON FILE | | | | | | |
| GIAN FILIPPO MINONNE | | ON FILE | | | | | | |
| GIAN FRANCO LIPPOLIS | | ON FILE | | | | | | |
| GIAN LUCA ADDIS | | ON FILE | | | | | | |
| GIAN LUCA GUIGLIA | | ON FILE | | | | | | |
| GIAN LUCA LAI | | ON FILE | | | | | | |
| GIAN LUCA ONESTI | | ON FILE | | | | | | |
| GIAN LUCA PIEMONTE | | ON FILE | | | | | | |
| GIAN LUIGI OMANA HERNANDEZ | | ON FILE | | | | | | |
| GIAN MARCO CAPUTO | | ON FILE | | | | | | |
| GIAN MARCO MORSELLI | | ON FILE | | | | | | |
| GIAN MARCO RIPÀ | | ON FILE | | | | | | |
| GIAN MARCO SFERRA | | ON FILE | | | | | | |
| GIAN MARIA FARA | | ON FILE | | | | | | |
| GIAN MARIA FAVARO | | ON FILE | | | | | | |
| GIAN MARIA PELUSI | | ON FILE | | | | | | |
| GIAN MARIO CUBEDDU | | ON FILE | | | | | | |
| GIAN MARIO PINNA | | ON FILE | | | | | | |
| GIAN PAOLO BOIARDI | | ON FILE | | | | | | |
| GIAN PAOLO VERNOCCHI | | ON FILE | | | | | | |
| GIAN PIERO DIONISIO | | ON FILE | | | | | | |
| GIAN PIETRO BAGGIOLI | | ON FILE | | | | | | |
| GIAN PIETRO ENZO BELLOCCA | | ON FILE | | | | | | |
| GIAN PIETRO SPERONI | | ON FILE | | | | | | |
| GIAN PIZZARELLI | | ON FILE | | | | | | |
| GIAN VAR | | ON FILE | | | | | | |
| GIANANDREA BUSELLU | | ON FILE | | | | | | |
| GIANANDREA GOLDONI | | ON FILE | | | | | | |
| GIANANDREA TERZI | | ON FILE | | | | | | |
| GIANBATTISTA DE MITRI | | ON FILE | | | | | | |
| GIANCARLA MILANI | | ON FILE | | | | | | |
| GIANCARLO ALBERTINI | | ON FILE | | | | | | |
| GIANCARLO BONESI | | ON FILE | | | | | | |
| GIANCARLO BONORA | | ON FILE | | | | | | |
| GIANCARLO BRUNI | | ON FILE | | | | | | |
| GIANCARLO CASAGRANDE | | ON FILE | | | | | | |
| GIANCARLO COZZOLINO | | ON FILE | | | | | | |
| GIANCARLO FABBRI | | ON FILE | | | | | | |
| GIANCARLO FONTANA | | ON FILE | | | | | | |
| GIANCARLO GOLDONI | | ON FILE | | | | | | |
| GIANCARLO LICITRA | | ON FILE | | | | | | |
| GIANCARLO MARCANTONI | | ON FILE | | | | | | |
| GIANCARLO PAIANO | | ON FILE | | | | | | |
| GIANCARLO PALLOTTA | | ON FILE | | | | | | |
| GIANCARLO PERRONE | | ON FILE | | | | | | |
| GIANCARLO POLACCHINI | | ON FILE | | | | | | |
| GIANCARLO RAPUANO | | ON FILE | | | | | | |
| GIANCARLO SCUSSEL | | ON FILE | | | | | | |
| GIANCARLO SERRA | | ON FILE | | | | | | |
| GIANCARLO STEVANELLA | | ON FILE | | | | | | |
| GIANCARLO TRUDU | | ON FILE | | | | | | |
| GIANCARLOS SANCHEZ AGUINAGA | | ON FILE | | | | | | |
| GIANDOMENICO NAPOLETANO | | ON FILE | | | | | | |
| GIANDOMENICO NUPIERI | | ON FILE | | | | | | |
| GIANF RANCO | | ON FILE | | | | | | |
| GIANFABIO BERINATO | | ON FILE | | | | | | |
| GIANFILIPPO TITO | | ON FILE | | | | | | |
| GIANFRANCO AMORFINI | | ON FILE | | | | | | |
| GIANFRANCO BACCANI | | ON FILE | | | | | | |
| GIANFRANCO CARDANO | | ON FILE | | | | | | |
| GIANFRANCO CRISAFO | | ON FILE | | | | | | |
| GIANFRANCO DALLATORRE | | ON FILE | | | | | | |
| GIANFRANCO FEMIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANFRANCO MANCINI | | ON FILE | | | | | | |
| GIANFRANCO MESSINA | | ON FILE | | | | | | |
| GIANFRANCO NACCHIA | | ON FILE | | | | | | |
| GIANFRANCO PALTRO | | ON FILE | | | | | | |
| GIANFRANCO PELLEGRINI | | ON FILE | | | | | | |
| GIANFRANCO SARTINI | | ON FILE | | | | | | |
| GIANFRANCO SCARFIA | | ON FILE | | | | | | |
| GIANFRANCO SCIANO | | ON FILE | | | | | | |
| GIANFRANCO SORIANO | | ON FILE | | | | | | |
| GIANFRANCO TESI | | ON FILE | | | | | | |
| GIANFRANCO TORTORICI | | ON FILE | | | | | | |
| GIANLIVIO BERSIGOTTI | | ON FILE | | | | | | |
| GIANLUCA ABATE | | ON FILE | | | | | | |
| GIANLUCA AGOSTINO ACIERNO | | ON FILE | | | | | | |
| GIANLUCA ALBONETTI | | ON FILE | | | | | | |
| GIANLUCA ALZETTA | | ON FILE | | | | | | |
| GIANLUCA ANTERMITE | | ON FILE | | | | | | |
| GIANLUCA ANTICO | | ON FILE | | | | | | |
| GIANLUCA ANTONINI | | ON FILE | | | | | | |
| GIANLUCA ATZERI | | ON FILE | | | | | | |
| GIANLUCA BAGLIERI | | ON FILE | | | | | | |
| GIANLUCA BARTALUCCI | | ON FILE | | | | | | |
| GIANLUCA BATTI | | ON FILE | | | | | | |
| GIANLUCA BAZZANI | | ON FILE | | | | | | |
| GIANLUCA BENEDETTI | | ON FILE | | | | | | |
| GIANLUCA BETRÓ | | ON FILE | | | | | | |
| GIANLUCA BIFFI | | ON FILE | | | | | | |
| GIANLUCA BONETTA | | ON FILE | | | | | | |
| GIANLUCA BONFRISCO | | ON FILE | | | | | | |
| GIANLUCA BORELLO | | ON FILE | | | | | | |
| GIANLUCA BOZZETTA | | ON FILE | | | | | | |
| GIANLUCA BRIGNOLI | | ON FILE | | | | | | |
| GIANLUCA BROCANELLI | | ON FILE | | | | | | |
| GIANLUCA BROZZI | | ON FILE | | | | | | |
| GIANLUCA BRUNO | | ON FILE | | | | | | |
| GIANLUCA CALABRESE | | ON FILE | | | | | | |
| GIANLUCA CALABRETTA | | ON FILE | | | | | | |
| GIANLUCA CAMARCA | | ON FILE | | | | | | |
| GIANLUCA CAMPAGNA | | ON FILE | | | | | | |
| GIANLUCA CANDIDO | | ON FILE | | | | | | |
| GIANLUCA CAPRIULO | | ON FILE | | | | | | |
| GIANLUCA CARDONI | | ON FILE | | | | | | |
| GIANLUCA CARLETTI | | ON FILE | | | | | | |
| GIANLUCA CARNIO | | ON FILE | | | | | | |
| GIANLUCA CARPINTERI | | ON FILE | | | | | | |
| GIANLUCA CARRARO | | ON FILE | | | | | | |
| GIANLUCA CARUSO | | ON FILE | | | | | | |
| GIANLUCA CASAGRANDE | | ON FILE | | | | | | |
| GIANLUCA CATALANO | | ON FILE | | | | | | |
| GIANLUCA CATINI | | ON FILE | | | | | | |
| GIANLUCA CAVALIERE | | ON FILE | | | | | | |
| GIANLUCA CHIODI | | ON FILE | | | | | | |
| GIANLUCA CHIUSANO | | ON FILE | | | | | | |
| GIANLUCA CINI | | ON FILE | | | | | | |
| GIANLUCA CIRACI | | ON FILE | | | | | | |
| GIANLUCA CIRCELLI | | ON FILE | | | | | | |
| GIANLUCA CIRILLO | | ON FILE | | | | | | |
| GIANLUCA CLEMENTE | | ON FILE | | | | | | |
| GIANLUCA COLANGELO | | ON FILE | | | | | | |
| GIANLUCA COLLICA | | ON FILE | | | | | | |
| GIANLUCA CONVERTITO | | ON FILE | | | | | | |
| GIANLUCA COSTA | | ON FILE | | | | | | |
| GIANLUCA CREAZZO | | ON FILE | | | | | | |
| GIANLUCA CRICCA | | ON FILE | | | | | | |
| GIANLUCA CUCCHI | | ON FILE | | | | | | |
| GIANLUCA CUCURACHI | | ON FILE | | | | | | |
| GIANLUCA CURIONI | | ON FILE | | | | | | |
| GIANLUCA D'ALESSANDRO | | ON FILE | | | | | | |
| GIANLUCA DARINO | | ON FILE | | | | | | |
| GIANLUCA DAVINO | | ON FILE | | | | | | |
| GIANLUCA DE MARTINO | | ON FILE | | | | | | |
| GIANLUCA DE SANTIS | | ON FILE | | | | | | |
| GIANLUCA DE SIMONE | | ON FILE | | | | | | |
| GIANLUCA DI CAPUA | | ON FILE | | | | | | |
| GIANLUCA DI MARTINO | | ON FILE | | | | | | |
| GIANLUCA DURANTE | | ON FILE | | | | | | |
| GIANLUCA ELIA | | ON FILE | | | | | | |
| GIANLUCA FEDERICO | | ON FILE | | | | | | |
| GIANLUCA FERRARO | | ON FILE | | | | | | |
| GIANLUCA FERRAZZA | | ON FILE | | | | | | |
| GIANLUCA FILESI | | ON FILE | | | | | | |
| GIANLUCA FLORAMO | | ON FILE | | | | | | |
| GIANLUCA FRANCESCO FAIELLA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA GAIO | | ON FILE | | | | | | |
| GIANLUCA GAMBARDELLA | | ON FILE | | | | | | |
| GIANLUCA GAZZOLA | | ON FILE | | | | | | |
| GIANLUCA GIARDI | | ON FILE | | | | | | |
| GIANLUCA GIARDINA | | ON FILE | | | | | | |
| GIANLUCA GIORGIONI SIRLAMPA | | ON FILE | | | | | | |
| GIANLUCA GIUNTURI | | ON FILE | | | | | | |
| GIANLUCA GRAZIANO | | ON FILE | | | | | | |
| GIANLUCA IACOVELLI | | ON FILE | | | | | | |
| GIANLUCA IAMETTI | | ON FILE | | | | | | |
| GIANLUCA LADOGANA | | ON FILE | | | | | | |
| GIANLUCA LAUSDEI | | ON FILE | | | | | | |
| GIANLUCA LEONE | | ON FILE | | | | | | |
| GIANLUCA LI GRECI | | ON FILE | | | | | | |
| GIANLUCA LUONGO | | ON FILE | | | | | | |
| GIANLUCA MAGGI | | ON FILE | | | | | | |
| GIANLUCA MANTOVANI | | ON FILE | | | | | | |
| GIANLUCA MARI | | ON FILE | | | | | | |
| GIANLUCA MARIOTTI | | ON FILE | | | | | | |
| GIANLUCA MARTORANA | | ON FILE | | | | | | |
| GIANLUCA MASCOLO | | ON FILE | | | | | | |
| GIANLUCA MASSIMIANI | | ON FILE | | | | | | |
| GIANLUCA MATRULLO | | ON FILE | | | | | | |
| GIANLUCA MATTEI | | ON FILE | | | | | | |
| GIANLUCA MELOTTO | | ON FILE | | | | | | |
| GIANLUCA MERENDINO | | ON FILE | | | | | | |
| GIANLUCA MESSINEO | | ON FILE | | | | | | |
| GIANLUCA MINOTTO | | ON FILE | | | | | | |
| GIANLUCA MIRANDI | | ON FILE | | | | | | |
| GIANLUCA MISCHIATTI | | ON FILE | | | | | | |
| GIANLUCA MODENESE | | ON FILE | | | | | | |
| GIANLUCA MORINI | | ON FILE | | | | | | |
| GIANLUCA MORPANINI | | ON FILE | | | | | | |
| GIANLUCA MOTTA | | ON FILE | | | | | | |
| GIANLUCA NATALI | | ON FILE | | | | | | |
| GIANLUCA NERI | | ON FILE | | | | | | |
| GIANLUCA OLIVIERI | | ON FILE | | | | | | |
| GIANLUCA OTTANI | | ON FILE | | | | | | |
| GIANLUCA PAGANELLI | | ON FILE | | | | | | |
| GIANLUCA PALMITESSA | | ON FILE | | | | | | |
| GIANLUCA PANELLI | | ON FILE | | | | | | |
| GIANLUCA PARADISO | | ON FILE | | | | | | |
| GIANLUCA PARTINI | | ON FILE | | | | | | |
| GIANLUCA PASSARIELLO | | ON FILE | | | | | | |
| GIANLUCA PELLEGRINI | | ON FILE | | | | | | |
| GIANLUCA PENNACCHIO | | ON FILE | | | | | | |
| GIANLUCA PENZO | | ON FILE | | | | | | |
| GIANLUCA PICETTI | | ON FILE | | | | | | |
| GIANLUCA PINTO | | ON FILE | | | | | | |
| GIANLUCA PISACANE | | ON FILE | | | | | | |
| GIANLUCA PISICCHIO | | ON FILE | | | | | | |
| GIANLUCA POCI | | ON FILE | | | | | | |
| GIANLUCA POMA | | ON FILE | | | | | | |
| GIANLUCA POZZONI | | ON FILE | | | | | | |
| GIANLUCA PROTO | | ON FILE | | | | | | |
| GIANLUCA RAGNI | | ON FILE | | | | | | |
| GIANLUCA RANDAZZO | | ON FILE | | | | | | |
| GIANLUCA REDOLFI | | ON FILE | | | | | | |
| GIANLUCA RISOLDI | | ON FILE | | | | | | |
| GIANLUCA RIZZOTTO | | ON FILE | | | | | | |
| GIANLUCA ROCCA | | ON FILE | | | | | | |
| GIANLUCA ROMANI | | ON FILE | | | | | | |
| GIANLUCA ROMANO | | ON FILE | | | | | | |
| GIANLUCA ROSSI | | ON FILE | | | | | | |
| GIANLUCA ROVRO | | ON FILE | | | | | | |
| GIANLUCA RUSSO | | ON FILE | | | | | | |
| GIANLUCA SABBATINI | | ON FILE | | | | | | |
| GIANLUCA SACCHETTI | | ON FILE | | | | | | |
| GIANLUCA SALIS | | ON FILE | | | | | | |
| GIANLUCA SARTONI | | ON FILE | | | | | | |
| GIANLUCA SCHIAVO | | ON FILE | | | | | | |
| GIANLUCA SILVESTRO | | ON FILE | | | | | | |
| GIANLUCA SIRONI | | ON FILE | | | | | | |
| GIANLUCA STAFFIERO | | ON FILE | | | | | | |
| GIANLUCA TARSETTI | | ON FILE | | | | | | |
| GIANLUCA TAVECCHIA | | ON FILE | | | | | | |
| GIANLUCA TEDESCO | | ON FILE | | | | | | |
| GIANLUCA TELLINI | | ON FILE | | | | | | |
| GIANLUCA TONDI | | ON FILE | | | | | | |
| GIANLUCA TONELLI | | ON FILE | | | | | | |
| GIANLUCA TREU | | ON FILE | | | | | | |
| GIANLUCA TROMBETTA | | ON FILE | | | | | | |
| GIANLUCA VAINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANLUCA VALERIO | | ON FILE | | | | | | |
| GIANLUCA VALLI | | ON FILE | | | | | | |
| GIANLUCA VEZI | | ON FILE | | | | | | |
| GIANLUCA ZANELLA | | ON FILE | | | | | | |
| GIANLUCIO PAVESE | | ON FILE | | | | | | |
| GIANLUIGI ANGELASTRI | | ON FILE | | | | | | |
| GIANLUIGI ARENELLA | | ON FILE | | | | | | |
| GIANLUIGI CERESOLI | | ON FILE | | | | | | |
| GIANLUIGI CIAPARRONE | | ON FILE | | | | | | |
| GIANLUIGI CODIPIETRO | | ON FILE | | | | | | |
| GIANLUIGI COSI | | ON FILE | | | | | | |
| GIANLUIGI DI FENZA | | ON FILE | | | | | | |
| GIANLUIGI FRARE | | ON FILE | | | | | | |
| GIANLUIGI MISTRETTA | | ON FILE | | | | | | |
| GIANLUIGI PALOMBA | | ON FILE | | | | | | |
| GIANLUIGI REFFO | | ON FILE | | | | | | |
| GIANLUIGI RIZZI | | ON FILE | | | | | | |
| GIANLUIGI STICCHI | | ON FILE | | | | | | |
| GIANLUIGI TROTTO | | ON FILE | | | | | | |
| GIANLUIGI ZANETTINI | | ON FILE | | | | | | |
| GIANMARCO AZZOLIN | | ON FILE | | | | | | |
| GIANMARCO BELCASTRO | | ON FILE | | | | | | |
| GIANMARCO BELLAVISTA | | ON FILE | | | | | | |
| GIANMARCO BELLINI | | ON FILE | | | | | | |
| GIANMARCO BONIFACINO | | ON FILE | | | | | | |
| GIANMARCO BORSARI | | ON FILE | | | | | | |
| GIANMARCO BOTTARO | | ON FILE | | | | | | |
| GIANMARCO BOTTI | | ON FILE | | | | | | |
| GIANMARCO CABRAS | | ON FILE | | | | | | |
| GIANMARCO CACCIAPUOTI | | ON FILE | | | | | | |
| GIANMARCO CIOCIOLA | | ON FILE | | | | | | |
| GIANMARCO CIOLINI | | ON FILE | | | | | | |
| GIANMARCO COLOMBI | | ON FILE | | | | | | |
| GIANMARCO DEZI | | ON FILE | | | | | | |
| GIANMARCO DI PACE | | ON FILE | | | | | | |
| GIANMARCO GALLO | | ON FILE | | | | | | |
| GIANMARCO GOLDONI | | ON FILE | | | | | | |
| GIANMARCO LANZI | | ON FILE | | | | | | |
| GIANMARCO MALCOTTI | | ON FILE | | | | | | |
| GIANMARCO MAROCCOLO | | ON FILE | | | | | | |
| GIAN-MARCO MECHELLI | | ON FILE | | | | | | |
| GIANMARCO MOTTA | | ON FILE | | | | | | |
| GIANMARCO NOSARI | | ON FILE | | | | | | |
| GIANMARCO ORLANDI | | ON FILE | | | | | | |
| GIANMARCO PAZZONI | | ON FILE | | | | | | |
| GIANMARCO PICCI | | ON FILE | | | | | | |
| GIANMARCO RANIERO | | ON FILE | | | | | | |
| GIANMARCO RIZZO | | ON FILE | | | | | | |
| GIANMARCO ROMITI | | ON FILE | | | | | | |
| GIANMARCO SALVATICCHIO | | ON FILE | | | | | | |
| GIANMARCO SANTORO | | ON FILE | | | | | | |
| GIANMARCO TANZI | | ON FILE | | | | | | |
| GIANMARCO TERENZI | | ON FILE | | | | | | |
| GIANMARCO TOSOLINI | | ON FILE | | | | | | |
| GIANMARIA BILATO | | ON FILE | | | | | | |
| GIANMARIA BRONCONI | | ON FILE | | | | | | |
| GIANMARIA DI FLUMERI | | ON FILE | | | | | | |
| GIANMARIA GALIBERTI OVI | | ON FILE | | | | | | |
| GIANMARIA PIO MUZIO | | ON FILE | | | | | | |
| GIANMARIA ZECCHINATO | | ON FILE | | | | | | |
| GIANMARIO FONTANA | | ON FILE | | | | | | |
| GIANMARIO PIRAS | | ON FILE | | | | | | |
| GIANMARIO SAVOIA | | ON FILE | | | | | | |
| GIANMARIO TAVOLIERI | | ON FILE | | | | | | |
| GIANMICHELE SODERO | | ON FILE | | | | | | |
| GIANNA PIOVESAN | | ON FILE | | | | | | |
| GIANNANTONIO DI DOMENICO | | ON FILE | | | | | | |
| GIANNI ALESSANDRO PALETTI | | ON FILE | | | | | | |
| GIANNI BALDISSERRI | | ON FILE | | | | | | |
| GIANNI BERTUZZI | | ON FILE | | | | | | |
| GIANNI BROGLIA | | ON FILE | | | | | | |
| GIANNI CATTINI | | ON FILE | | | | | | |
| GIANNI CONTE | | ON FILE | | | | | | |
| GIANNI DIANA OLIARO | | ON FILE | | | | | | |
| GIANNI EGIDI | | ON FILE | | | | | | |
| GIANNI GUARGUAGLINI | | ON FILE | | | | | | |
| GIANNI LA FERLA | | ON FILE | | | | | | |
| GIANNI MORSELLI | | ON FILE | | | | | | |
| GIANNI PISTOCCHI | | ON FILE | | | | | | |
| GIANNI PIZZOL | | ON FILE | | | | | | |
| GIANNI POMANTE | | ON FILE | | | | | | |
| GIANNI RACHINI | | ON FILE | | | | | | |
| GIANNI ROETI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANNI SAVINI | | ON FILE | | | | | | |
| GIANNI SCARONI | | ON FILE | | | | | | |
| GIANNI SCATASTA | | ON FILE | | | | | | |
| GIANNI SEMENZATO | | ON FILE | | | | | | |
| GIANNI SOLLINI | | ON FILE | | | | | | |
| GIANNI STELLINI | | ON FILE | | | | | | |
| GIANNI ZUCCHINI | | ON FILE | | | | | | |
| GIANNICO SIMONE | | ON FILE | | | | | | |
| GIANPAOLO BRANCATI | | ON FILE | | | | | | |
| GIANPAOLO BUGATTI | | ON FILE | | | | | | |
| GIANPAOLO DALESSANDRO | | ON FILE | | | | | | |
| GIANPAOLO DEMARIA | | ON FILE | | | | | | |
| GIANPAOLO PAPALE | | ON FILE | | | | | | |
| GIANPIERO CARUSO | | ON FILE | | | | | | |
| GIANPIERO DI PALMA | | ON FILE | | | | | | |
| GIANPIERO MALANO | | ON FILE | | | | | | |
| GIANPIERO MIELE | | ON FILE | | | | | | |
| GIANRICO MAURO | | ON FILE | | | | | | |
| GIANRICO RICCIO | | ON FILE | | | | | | |
| GIANVITO CALDAROLA | | ON FILE | | | | | | |
| GIANVITO MASSARO | | ON FILE | | | | | | |
| GIANVITO PALMISANO | | ON FILE | | | | | | |
| GIGLIOLA SALVUCCI | | ON FILE | | | | | | |
| GILBERTO CAPURRO | | ON FILE | | | | | | |
| GILBERTO DIANA | | ON FILE | | | | | | |
| GILES DONNELLY | | ON FILE | | | | | | |
| GILIOLA SAMMARCHI | | ON FILE | | | | | | |
| GIMMI MONTINO | | ON FILE | | | | | | |
| GINA CAROLINA JIMÉNEZ REYES | | ON FILE | | | | | | |
| GINEVRA GALLICO | | ON FILE | | | | | | |
| GINEVRA PAOLINI | | ON FILE | | | | | | |
| GINO IVAN | | ON FILE | | | | | | |
| GINO KURUKKANKUNNEL | | ON FILE | | | | | | |
| GINO MARROCCO | | ON FILE | | | | | | |
| GINO MASSA | | ON FILE | | | | | | |
| GINO ORLANDO JURADO ARCE | | ON FILE | | | | | | |
| GINO PANDOZZI-TRANI | | ON FILE | | | | | | |
| GINO RULI | | ON FILE | | | | | | |
| GIOACCHINO DARIO MASTRORILLO | | ON FILE | | | | | | |
| GIOACCHINO LEGNARO | | ON FILE | | | | | | |
| GIOACCHINO LO PICCOLO | | ON FILE | | | | | | |
| GIOACCHINO MACCARONE | | ON FILE | | | | | | |
| GIOACCHINO TORRACO | | ON FILE | | | | | | |
| GIOACCHINO VITO BALLO | | ON FILE | | | | | | |
| GIOACHINO SABATINI | | ON FILE | | | | | | |
| GIOCONDA ALBANO | | ON FILE | | | | | | |
| GIOELE BELLINGERI | | ON FILE | | | | | | |
| GIOELE CHIURLI | | ON FILE | | | | | | |
| GIOELE GALLÀ | | ON FILE | | | | | | |
| GIOELE GALLIANI | | ON FILE | | | | | | |
| GIOELE GUIDI | | ON FILE | | | | | | |
| GIOELE MASILLA | | ON FILE | | | | | | |
| GIOELE MOTTARLINI | | ON FILE | | | | | | |
| GIOELE ROTTA | | ON FILE | | | | | | |
| GIOELE SANDRONI | | ON FILE | | | | | | |
| GIOELE SEGUSO | | ON FILE | | | | | | |
| GIOELE SIMONTE | | ON FILE | | | | | | |
| GIOMMARIA BAZZONI | | ON FILE | | | | | | |
| GIONA SIMEONI | | ON FILE | | | | | | |
| GIONATA BOCCACCIARI | | ON FILE | | | | | | |
| GIONATA CARLUCCIO | | ON FILE | | | | | | |
| GIONATA CIMINI | | ON FILE | | | | | | |
| GIONATA GARBIN | | ON FILE | | | | | | |
| GIONATA LA TORRE | | ON FILE | | | | | | |
| GIONATAN BUCCI | | ON FILE | | | | | | |
| GIORDANO CANNELLA | | ON FILE | | | | | | |
| GIORDANO CARRANO | | ON FILE | | | | | | |
| GIORDANO FONTANA | | ON FILE | | | | | | |
| GIORDANO LISITA | | ON FILE | | | | | | |
| GIORDANO PICCO | | ON FILE | | | | | | |
| GIORDANO PIOLI | | ON FILE | | | | | | |
| GIORDANO SOCCIARELLI | | ON FILE | | | | | | |
| GIORGIA ACCOTI | | ON FILE | | | | | | |
| GIORGIA ALÌ | | ON FILE | | | | | | |
| GIORGIA BRUNISSO | | ON FILE | | | | | | |
| GIORGIA CARDILLO | | ON FILE | | | | | | |
| GIORGIA CAZZOLA | | ON FILE | | | | | | |
| GIORGIA CHIMISSO | | ON FILE | | | | | | |
| GIORGIA DAGOSTINO | | ON FILE | | | | | | |
| GIORGIA DEBOLE | | ON FILE | | | | | | |
| GIORGIA GIANESE | | ON FILE | | | | | | |
| GIORGIA MATERAZZI | | ON FILE | | | | | | |
| GIORGIA MICHELA STUCCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIORGIA NORINA CISCI | | ON FILE | | | | | | |
| GIORGIA RANOCCHI | | ON FILE | | | | | | |
| GIORGIA SERENA DURANTI | | ON FILE | | | | | | |
| GIORGIA SIMONCELLI | | ON FILE | | | | | | |
| GIORGIA SIMONCINI | | ON FILE | | | | | | |
| GIORGIA SUMMA | | ON FILE | | | | | | |
| GIORGIA TAGLIATESTA | | ON FILE | | | | | | |
| GIORGIA TRANI | | ON FILE | | | | | | |
| GIORGIA ZINI | | ON FILE | | | | | | |
| GIORGIO ALBERTIN | | ON FILE | | | | | | |
| GIORGIO ARCURI | | ON FILE | | | | | | |
| GIORGIO ARNALDO RAMBALDI | | ON FILE | | | | | | |
| GIORGIO BEATRICI | | ON FILE | | | | | | |
| GIORGIO BERTONE | | ON FILE | | | | | | |
| GIORGIO BIANCOFIORE | | ON FILE | | | | | | |
| GIORGIO CABIBBO | | ON FILE | | | | | | |
| GIORGIO CAMPANELLI | | ON FILE | | | | | | |
| GIORGIO CASTIGLIONI | | ON FILE | | | | | | |
| GIORGIO COLINI | | ON FILE | | | | | | |
| GIORGIO COMPAGNONI | | ON FILE | | | | | | |
| GIORGIO DAMIANI | | ON FILE | | | | | | |
| GIORGIO DE CESARE | | ON FILE | | | | | | |
| GIORGIO DE CILLIS | | ON FILE | | | | | | |
| GIORGIO DE FRANCESCO | | ON FILE | | | | | | |
| GIORGIO DI PAOLO | | ON FILE | | | | | | |
| GIORGIO EUSEBIO | | ON FILE | | | | | | |
| GIORGIO FAGGIANO | | ON FILE | | | | | | |
| GIORGIO FAGHERAZZI | | ON FILE | | | | | | |
| GIORGIO FANECCO | | ON FILE | | | | | | |
| GIORGIO FIORENZA | | ON FILE | | | | | | |
| GIORGIO FRANCA | | ON FILE | | | | | | |
| GIORGIO GABATEL | | ON FILE | | | | | | |
| GIORGIO GANDOLA | | ON FILE | | | | | | |
| GIORGIO GARRAFA | | ON FILE | | | | | | |
| GIORGIO GHISLENI | | ON FILE | | | | | | |
| GIORGIO GIUFFREDO | | ON FILE | | | | | | |
| GIORGIO GRAZIOLI | | ON FILE | | | | | | |
| GIORGIO LEPRATTO | | ON FILE | | | | | | |
| GIORGIO LIVREA | | ON FILE | | | | | | |
| GIORGIO LODI | | ON FILE | | | | | | |
| GIORGIO MANCUSO | | ON FILE | | | | | | |
| GIORGIO MAOLONI | | ON FILE | | | | | | |
| GIORGIO MARANGON | | ON FILE | | | | | | |
| GIORGIO MARRELLA | | ON FILE | | | | | | |
| GIORGIO MATTA | | ON FILE | | | | | | |
| GIORGIO MAZZA | | ON FILE | | | | | | |
| GIORGIO MAZZONI | | ON FILE | | | | | | |
| GIORGIO MENIS | | ON FILE | | | | | | |
| GIORGIO MERIGO | | ON FILE | | | | | | |
| GIORGIO MESSINEO | | ON FILE | | | | | | |
| GIORGIO MINISCI | | ON FILE | | | | | | |
| GIORGIO MODICA | | ON FILE | | | | | | |
| GIORGIO MONTERIÙ | | ON FILE | | | | | | |
| GIORGIO MORTINI | | ON FILE | | | | | | |
| GIORGIO OTT | | ON FILE | | | | | | |
| GIORGIO OTTOBONI | | ON FILE | | | | | | |
| GIORGIO PASTORINO | | ON FILE | | | | | | |
| GIORGIO PEA | | ON FILE | | | | | | |
| GIORGIO PEPE | | ON FILE | | | | | | |
| GIORGIO PIGOZZO | | ON FILE | | | | | | |
| GIORGIO PIOVESAN | | ON FILE | | | | | | |
| GIORGIO RABAGLIATI | | ON FILE | | | | | | |
| GIORGIO REGOLI | | ON FILE | | | | | | |
| GIORGIO RICHERO | | ON FILE | | | | | | |
| GIORGIO RUSSOLILLO | | ON FILE | | | | | | |
| GIORGIO SANFILIPPO | | ON FILE | | | | | | |
| GIORGIO SCARFATI | | ON FILE | | | | | | |
| GIORGIO SEGHETTO | | ON FILE | | | | | | |
| GIORGIO SERVADIO | | ON FILE | | | | | | |
| GIORGIO SOBRITO | | ON FILE | | | | | | |
| GIORGIO SURACI | | ON FILE | | | | | | |
| GIORGIO TORRACO | | ON FILE | | | | | | |
| GIORGIO TRABALDO | | ON FILE | | | | | | |
| GIORGIO VERZEROLI | | ON FILE | | | | | | |
| GIORGIO VETTONE | | ON FILE | | | | | | |
| GIORGIO VISINTIN DALLA FIOR | | ON FILE | | | | | | |
| GIORGIO ZAMBON | | ON FILE | | | | | | |
| GIOSUÈ ANTONIO SCALIA | | ON FILE | | | | | | |
| GIOVAMBATTISTA SCARFONE | | ON FILE | | | | | | |
| GIOVAN BATTISTA PAVIERA | | ON FILE | | | | | | |
| GIOVANBATTISTA FERRARO | | ON FILE | | | | | | |
| GIOVANNA CIAMPAGLIA | | ON FILE | | | | | | |
| GIOVANNA IAVARONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIOVANNA LAMBERTI | | ON FILE | | | | | | |
| GIOVANNA MANGANOTTI | | ON FILE | | | | | | |
| GIOVANNA OCCHINO | | ON FILE | | | | | | |
| GIOVANNA PATTA | | ON FILE | | | | | | |
| GIOVANNA PELLICANO | | ON FILE | | | | | | |
| GIOVANNA PILONI | | ON FILE | | | | | | |
| GIOVANNA REVELLI | | ON FILE | | | | | | |
| GIOVANNA SALVAGNO | | ON FILE | | | | | | |
| GIOVANNA SCINTU | | ON FILE | | | | | | |
| GIOVANNA TAGLIALEGAMI | | ON FILE | | | | | | |
| GIOVANNA TERESA GIANNANGELO | | ON FILE | | | | | | |
| GIOVANNA TONNI | | ON FILE | | | | | | |
| GIOVANNA VOLONGHI | | ON FILE | | | | | | |
| GIOVANNI ABATE | | ON FILE | | | | | | |
| GIOVANNI ACCETTA | | ON FILE | | | | | | |
| GIOVANNI AGUS | | ON FILE | | | | | | |
| GIOVANNI ALBERTO MANGANINI | | ON FILE | | | | | | |
| GIOVANNI ALFIERO | | ON FILE | | | | | | |
| GIOVANNI AMATO | | ON FILE | | | | | | |
| GIOVANNI ANDREINI | | ON FILE | | | | | | |
| GIOVANNI ANDREOLI | | ON FILE | | | | | | |
| GIOVANNI ANTONIO LIGIOS | | ON FILE | | | | | | |
| GIOVANNI ASCOLI | | ON FILE | | | | | | |
| GIOVANNI AVANTAGGIATO | | ON FILE | | | | | | |
| GIOVANNI B. GUGLIELMIN | | ON FILE | | | | | | |
| GIOVANNI BALLICO | | ON FILE | | | | | | |
| GIOVANNI BARBATO | | ON FILE | | | | | | |
| GIOVANNI BARLUCCHI | | ON FILE | | | | | | |
| GIOVANNI BARRA | | ON FILE | | | | | | |
| GIOVANNI BASSI | | ON FILE | | | | | | |
| GIOVANNI BATTISTA CAU | | ON FILE | | | | | | |
| GIOVANNI BATTISTA GUGLIELMIN | | ON FILE | | | | | | |
| GIOVANNI BATTISTA IVALDI | | ON FILE | | | | | | |
| GIOVANNI BATTISTA SASSO | | ON FILE | | | | | | |
| GIOVANNI BATTISTA SISIA | | ON FILE | | | | | | |
| GIOVANNI BAY | | ON FILE | | | | | | |
| GIOVANNI BAZZARDI | | ON FILE | | | | | | |
| GIOVANNI BECCHETTI | | ON FILE | | | | | | |
| GIOVANNI BELVIGLIERI | | ON FILE | | | | | | |
| GIOVANNI BENNARDO | | ON FILE | | | | | | |
| GIOVANNI BERTAZZOLI | | ON FILE | | | | | | |
| GIOVANNI BERTONCINI | | ON FILE | | | | | | |
| GIOVANNI BIFFI | | ON FILE | | | | | | |
| GIOVANNI BILLERO | | ON FILE | | | | | | |
| GIOVANNI BIOLCATI | | ON FILE | | | | | | |
| GIOVANNI BOBISSE | | ON FILE | | | | | | |
| GIOVANNI BOCCHI | | ON FILE | | | | | | |
| GIOVANNI BOLLARO | | ON FILE | | | | | | |
| GIOVANNI BOLOGNESI | | ON FILE | | | | | | |
| GIOVANNI BONSANGUE | | ON FILE | | | | | | |
| GIOVANNI BORDIGNON | | ON FILE | | | | | | |
| GIOVANNI BOVA | | ON FILE | | | | | | |
| GIOVANNI BROEGG | | ON FILE | | | | | | |
| GIOVANNI BRONZATO | | ON FILE | | | | | | |
| GIOVANNI BRUGNONI | | ON FILE | | | | | | |
| GIOVANNI BUOGO | | ON FILE | | | | | | |
| GIOVANNI CALDAROLA | | ON FILE | | | | | | |
| GIOVANNI CAMPO | | ON FILE | | | | | | |
| GIOVANNI CANGIOTTI | | ON FILE | | | | | | |
| GIOVANNI CANTARELLI | | ON FILE | | | | | | |
| GIOVANNI CAPONE | | ON FILE | | | | | | |
| GIOVANNI CAPPA | | ON FILE | | | | | | |
| GIOVANNI CAPPELLI | | ON FILE | | | | | | |
| GIOVANNI CAPUTO | | ON FILE | | | | | | |
| GIOVANNI CAPUZZO | | ON FILE | | | | | | |
| GIOVANNI CARAMANNA | | ON FILE | | | | | | |
| GIOVANNI CARCIONE | | ON FILE | | | | | | |
| GIOVANNI CARDIA | | ON FILE | | | | | | |
| GIOVANNI CARLINO | | ON FILE | | | | | | |
| GIOVANNI CASANOVA | | ON FILE | | | | | | |
| GIOVANNI CASTELLARI | | ON FILE | | | | | | |
| GIOVANNI CATRA | | ON FILE | | | | | | |
| GIOVANNI CHIEPPA | | ON FILE | | | | | | |
| GIOVANNI CIAMBRIELLO | | ON FILE | | | | | | |
| GIOVANNI CIAMPI | | ON FILE | | | | | | |
| GIOVANNI CICCARELLI | | ON FILE | | | | | | |
| GIOVANNI CILENTE | | ON FILE | | | | | | |
| GIOVANNI CILIA | | ON FILE | | | | | | |
| GIOVANNI CIRONE | | ON FILE | | | | | | |
| GIOVANNI COLOMBO | | ON FILE | | | | | | |
| GIOVANNI CONGIU | | ON FILE | | | | | | |
| GIOVANNI CONTENTO | | ON FILE | | | | | | |
| GIOVANNI CONTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI COVIELLO | | ON FILE | | | | | | |
| GIOVANNI CREPAZ | | ON FILE | | | | | | |
| GIOVANNI CRIMI | | ON FILE | | | | | | |
| GIOVANNI CRISTINZIO | | ON FILE | | | | | | |
| GIOVANNI CURRO | | ON FILE | | | | | | |
| GIOVANNI D'ADDETTA | | ON FILE | | | | | | |
| GIOVANNI D'ALEO | | ON FILE | | | | | | |
| GIOVANNI DALLA PALMA | | ON FILE | | | | | | |
| GIOVANNI D'AMICO | | ON FILE | | | | | | |
| GIOVANNI DE ANGELIS | | ON FILE | | | | | | |
| GIOVANNI DE FILIPPO | | ON FILE | | | | | | |
| GIOVANNI DE GIULI | | ON FILE | | | | | | |
| GIOVANNI DE ICCO | | ON FILE | | | | | | |
| GIOVANNI DE PIZZOL | | ON FILE | | | | | | |
| GIOVANNI DEL TORRE | | ON FILE | | | | | | |
| GIOVANNI DEL VECCHIO | | ON FILE | | | | | | |
| GIOVANNI DELLE CAVE | | ON FILE | | | | | | |
| GIOVANNI DENARO | | ON FILE | | | | | | |
| GIOVANNI DERELITTO | | ON FILE | | | | | | |
| GIOVANNI DI BARI | | ON FILE | | | | | | |
| GIOVANNI DI GIORGIO | | ON FILE | | | | | | |
| GIOVANNI DI MICHELE | | ON FILE | | | | | | |
| GIOVANNI DILECCE | | ON FILE | | | | | | |
| GIOVANNI DIONISIO | | ON FILE | | | | | | |
| GIOVANNI DITOMMASO | | ON FILE | | | | | | |
| GIOVANNI DOMENICO DETTORI | | ON FILE | | | | | | |
| GIOVANNI ESPOSITO | | ON FILE | | | | | | |
| GIOVANNI FABRIS | | ON FILE | | | | | | |
| GIOVANNI FACCIO | | ON FILE | | | | | | |
| GIOVANNI FAMOSO | | ON FILE | | | | | | |
| GIOVANNI FANTI | | ON FILE | | | | | | |
| GIOVANNI FASSANELLI | | ON FILE | | | | | | |
| GIOVANNI FAUSTO PINCIROLI | | ON FILE | | | | | | |
| GIOVANNI FEDERICO | | ON FILE | | | | | | |
| GIOVANNI FELICE | | ON FILE | | | | | | |
| GIOVANNI FERNANDO BENVENUTO | | ON FILE | | | | | | |
| GIOVANNI FERONE | | ON FILE | | | | | | |
| GIOVANNI FERTUSO | | ON FILE | | | | | | |
| GIOVANNI FIORENZA | | ON FILE | | | | | | |
| GIOVANNI FLORIDDIA | | ON FILE | | | | | | |
| GIOVANNI FLORIO | | ON FILE | | | | | | |
| GIOVANNI FONTERICO | | ON FILE | | | | | | |
| GIOVANNI FORMILAN | | ON FILE | | | | | | |
| GIOVANNI FRANZESE | | ON FILE | | | | | | |
| GIOVANNI FURII | | ON FILE | | | | | | |
| GIOVANNI GADALETA | | ON FILE | | | | | | |
| GIOVANNI GAFÀ | | ON FILE | | | | | | |
| GIOVANNI GALASSO | | ON FILE | | | | | | |
| GIOVANNI GALBIATI | | ON FILE | | | | | | |
| GIOVANNI GALBUSSERA | | ON FILE | | | | | | |
| GIOVANNI GALLO | | ON FILE | | | | | | |
| GIOVANNI GAMBA | | ON FILE | | | | | | |
| GIOVANNI GATTI | | ON FILE | | | | | | |
| GIOVANNI GENOVESE | | ON FILE | | | | | | |
| GIOVANNI GERMINARA | | ON FILE | | | | | | |
| GIOVANNI GIANNINI | | ON FILE | | | | | | |
| GIOVANNI GIANNUZZI | | ON FILE | | | | | | |
| GIOVANNI GIORDANO | | ON FILE | | | | | | |
| GIOVANNI GIROLAMI | | ON FILE | | | | | | |
| GIOVANNI GIUDICE | | ON FILE | | | | | | |
| GIOVANNI GOBBER | | ON FILE | | | | | | |
| GIOVANNI GORI | | ON FILE | | | | | | |
| GIOVANNI GORNO | | ON FILE | | | | | | |
| GIOVANNI GRASSIVARO | | ON FILE | | | | | | |
| GIOVANNI GRECO | | ON FILE | | | | | | |
| GIOVANNI GRIVET BRANCOT | | ON FILE | | | | | | |
| GIOVANNI GUADALUPI | | ON FILE | | | | | | |
| GIOVANNI GULOTTA | | ON FILE | | | | | | |
| GIOVANNI GUTMANN | | ON FILE | | | | | | |
| GIOVANNI IMBESI ASTONE | | ON FILE | | | | | | |
| GIOVANNI LAMANNA | | ON FILE | | | | | | |
| GIOVANNI LIBRACE | | ON FILE | | | | | | |
| GIOVANNI LIMONCELLI | | ON FILE | | | | | | |
| GIOVANNI LIPRANDI | | ON FILE | | | | | | |
| GIOVANNI LIZZANO | | ON FILE | | | | | | |
| GIOVANNI LOMBARDO | | ON FILE | | | | | | |
| GIOVANNI LOVINO | | ON FILE | | | | | | |
| GIOVANNI LUCA SPINELLI | | ON FILE | | | | | | |
| GIOVANNI LUCCI | | ON FILE | | | | | | |
| GIOVANNI LUIGI DE MARIA | | ON FILE | | | | | | |
| GIOVANNI MAGNANO | | ON FILE | | | | | | |
| GIOVANNI MAIOLO | | ON FILE | | | | | | |
| GIOVANNI MAISTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI MANEA | | ON FILE | | | | | | |
| GIOVANNI MANZINI | | ON FILE | | | | | | |
| GIOVANNI MARIA CICLOSI | | ON FILE | | | | | | |
| GIOVANNI MARIA GABETTA | | ON FILE | | | | | | |
| GIOVANNI MARTINELLI | | ON FILE | | | | | | |
| GIOVANNI MAZZI | | ON FILE | | | | | | |
| GIOVANNI MENGONI | | ON FILE | | | | | | |
| GIOVANNI MENNELLA | | ON FILE | | | | | | |
| GIOVANNI MENOZZI | | ON FILE | | | | | | |
| GIOVANNI MERCANDELLI | | ON FILE | | | | | | |
| GIOVANNI MICARI | | ON FILE | | | | | | |
| GIOVANNI MIGLIACCIO | | ON FILE | | | | | | |
| GIOVANNI MILANESI | | ON FILE | | | | | | |
| GIOVANNI MIRI | | ON FILE | | | | | | |
| GIOVANNI MOGNA | | ON FILE | | | | | | |
| GIOVANNI MOLETTA | | ON FILE | | | | | | |
| GIOVANNI MONTANO | | ON FILE | | | | | | |
| GIOVANNI MONTESI | | ON FILE | | | | | | |
| GIOVANNI MORATO | | ON FILE | | | | | | |
| GIOVANNI MORELLI | | ON FILE | | | | | | |
| GIOVANNI NASTASI | | ON FILE | | | | | | |
| GIOVANNI NESTI | | ON FILE | | | | | | |
| GIOVANNI NUZZI | | ON FILE | | | | | | |
| GIOVANNI ODOLINI | | ON FILE | | | | | | |
| GIOVANNI ORECCHIA | | ON FILE | | | | | | |
| GIOVANNI ORLANDO | | ON FILE | | | | | | |
| GIOVANNI PADREVITA | | ON FILE | | | | | | |
| GIOVANNI PALLOTTA | | ON FILE | | | | | | |
| GIOVANNI PAOLO ELIA | | ON FILE | | | | | | |
| GIOVANNI PARIS | | ON FILE | | | | | | |
| GIOVANNI PERILLO | | ON FILE | | | | | | |
| GIOVANNI PERUZZI | | ON FILE | | | | | | |
| GIOVANNI PICCIUTI | | ON FILE | | | | | | |
| GIOVANNI PIERALISI | | ON FILE | | | | | | |
| GIOVANNI PININFARINA | | ON FILE | | | | | | |
| GIOVANNI PIRAS | | ON FILE | | | | | | |
| GIOVANNI PIROZZI | | ON FILE | | | | | | |
| GIOVANNI POLAZZI | | ON FILE | | | | | | |
| GIOVANNI PREVI | | ON FILE | | | | | | |
| GIOVANNI PRIOLO | | ON FILE | | | | | | |
| GIOVANNI PUGLIESE | | ON FILE | | | | | | |
| GIOVANNI QUARATI | | ON FILE | | | | | | |
| GIOVANNI RAGANATO | | ON FILE | | | | | | |
| GIOVANNI RAMAZZOTTI | | ON FILE | | | | | | |
| GIOVANNI RAMON | | ON FILE | | | | | | |
| GIOVANNI RICCIARDI | | ON FILE | | | | | | |
| GIOVANNI RIEFOLI | | ON FILE | | | | | | |
| GIOVANNI RIGONI | | ON FILE | | | | | | |
| GIOVANNI ROCCA | | ON FILE | | | | | | |
| GIOVANNI ROCCHI | | ON FILE | | | | | | |
| GIOVANNI ROCCO | | ON FILE | | | | | | |
| GIOVANNI RONCO | | ON FILE | | | | | | |
| GIOVANNI ROSSI | | ON FILE | | | | | | |
| GIOVANNI SABATINI | | ON FILE | | | | | | |
| GIOVANNI SANCETTA | | ON FILE | | | | | | |
| GIOVANNI SARDO | | ON FILE | | | | | | |
| GIOVANNI SARTOR | | ON FILE | | | | | | |
| GIOVANNI SARTORI | | ON FILE | | | | | | |
| GIOVANNI SCHEMBARI | | ON FILE | | | | | | |
| GIOVANNI SCIBETTA | | ON FILE | | | | | | |
| GIOVANNI SCIRE' | | ON FILE | | | | | | |
| GIOVANNI SCIUTO | | ON FILE | | | | | | |
| GIOVANNI SENZASONO | | ON FILE | | | | | | |
| GIOVANNI SERINO | | ON FILE | | | | | | |
| GIOVANNI SIMONE VERDICCHIO | | ON FILE | | | | | | |
| GIOVANNI SIRABELLA | | ON FILE | | | | | | |
| GIOVANNI SOLFERINI | | ON FILE | | | | | | |
| GIOVANNI SOZZI | | ON FILE | | | | | | |
| GIOVANNI SPALLINA | | ON FILE | | | | | | |
| GIOVANNI SPEZZANO | | ON FILE | | | | | | |
| GIOVANNI STEFANO SIMONCINI | | ON FILE | | | | | | |
| GIOVANNI STEFENELLI | | ON FILE | | | | | | |
| GIOVANNI TERMINE | | ON FILE | | | | | | |
| GIOVANNI TIROTIRRO | | ON FILE | | | | | | |
| GIOVANNI TONIN | | ON FILE | | | | | | |
| GIOVANNI TONINI | | ON FILE | | | | | | |
| GIOVANNI TOSIN | | ON FILE | | | | | | |
| GIOVANNI TRITTO | | ON FILE | | | | | | |
| GIOVANNI URRU | | ON FILE | | | | | | |
| GIOVANNI VASSALLO | | ON FILE | | | | | | |
| GIOVANNI VENEZIANI | | ON FILE | | | | | | |
| GIOVANNI VENEZIANO | | ON FILE | | | | | | |
| GIOVANNI VERZI' | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI VIGANO' | | ON FILE | | | | | | |
| GIOVANNI VIRDIS | | ON FILE | | | | | | |
| GIOVANNI VISCEGLIA | | ON FILE | | | | | | |
| GIOVANNI VITALE | | ON FILE | | | | | | |
| GIOVANNI VOLPE | | ON FILE | | | | | | |
| GIOVANPAOLO ARIOLDI | | ON FILE | | | | | | |
| GIROLAMO BARRESI | | ON FILE | | | | | | |
| GIROLAMO CAMPANELLA | | ON FILE | | | | | | |
| GIROLAMO CANALE | | ON FILE | | | | | | |
| GIUDITTA MARINARO | | ON FILE | | | | | | |
| GIULIA AGOSTINI | | ON FILE | | | | | | |
| GIULIA ANDREUCCETTI | | ON FILE | | | | | | |
| GIULIA ARMENIO | | ON FILE | | | | | | |
| GIULIA BALDUCCI | | ON FILE | | | | | | |
| GIULIA BONVINI | | ON FILE | | | | | | |
| GIULIA BOSCARO | | ON FILE | | | | | | |
| GIULIA BRIGO | | ON FILE | | | | | | |
| GIULIA CALARESU | | ON FILE | | | | | | |
| GIULIA CAPUANO | | ON FILE | | | | | | |
| GIULIA CAROTA | | ON FILE | | | | | | |
| GIULIA CHIARINI | | ON FILE | | | | | | |
| GIULIA COGI | | ON FILE | | | | | | |
| GIULIA COLAPIETRO | | ON FILE | | | | | | |
| GIULIA CONIGLIARO | | ON FILE | | | | | | |
| GIULIA CROCE | | ON FILE | | | | | | |
| GIULIA DALPIAZ | | ON FILE | | | | | | |
| GIULIA DE PONTI | | ON FILE | | | | | | |
| GIULIA DI GIROLAMO | | ON FILE | | | | | | |
| GIULIA GALATI | | ON FILE | | | | | | |
| GIULIA GALLORINI | | ON FILE | | | | | | |
| GIULIA GAMEN | | ON FILE | | | | | | |
| GIULIA GIACOMUZZI | | ON FILE | | | | | | |
| GIULIA GRANZOTTO | | ON FILE | | | | | | |
| GIULIA GUALDI | | ON FILE | | | | | | |
| GIULIA LOTTI | | ON FILE | | | | | | |
| GIULIA LUCA | | ON FILE | | | | | | |
| GIULIA MECALLINI | | ON FILE | | | | | | |
| GIULIA MILONE | | ON FILE | | | | | | |
| GIULIA MOCCIA | | ON FILE | | | | | | |
| GIULIA MONTESANO | | ON FILE | | | | | | |
| GIULIA PAGLIA | | ON FILE | | | | | | |
| GIULIA PATUELLI | | ON FILE | | | | | | |
| GIULIA PAVENTI | | ON FILE | | | | | | |
| GIULIA PESCE | | ON FILE | | | | | | |
| GIULIA POLESELLO | | ON FILE | | | | | | |
| GIULIA PRETOLANI | | ON FILE | | | | | | |
| GIULIA RAINA | | ON FILE | | | | | | |
| GIULIA REVEGLIA | | ON FILE | | | | | | |
| GIULIA RICCA | | ON FILE | | | | | | |
| GIULIA SALVITTI | | ON FILE | | | | | | |
| GIULIA SAMBATARO | | ON FILE | | | | | | |
| GIULIA SARRE | | ON FILE | | | | | | |
| GIULIA SCARPA | | ON FILE | | | | | | |
| GIULIA SILVI | | ON FILE | | | | | | |
| GIULIA STRAZZA | | ON FILE | | | | | | |
| GIULIA TORRISI | | ON FILE | | | | | | |
| GIULIA VENEZIANO | | ON FILE | | | | | | |
| GIULIA WANG | | ON FILE | | | | | | |
| GIULIA ZISA | | ON FILE | | | | | | |
| GIULIANA ASONI | | ON FILE | | | | | | |
| GIULIANA BERNACCHI | | ON FILE | | | | | | |
| GIULIANA DEL PRETE | | ON FILE | | | | | | |
| GIULIANA LICCARDO | | ON FILE | | | | | | |
| GIULIANA MAZZETTI | | ON FILE | | | | | | |
| GIULIANA SALA | | ON FILE | | | | | | |
| GIULIANA TOMAGNINI | | ON FILE | | | | | | |
| GIULIANA ZAVARONI | | ON FILE | | | | | | |
| GIULIANO APPINO | | ON FILE | | | | | | |
| GIULIANO BARTHA | | ON FILE | | | | | | |
| GIULIANO BELOTTI | | ON FILE | | | | | | |
| GIULIANO BOVO | | ON FILE | | | | | | |
| GIULIANO CARTA | | ON FILE | | | | | | |
| GIULIANO DI GIROLAMO | | ON FILE | | | | | | |
| GIULIANO FATIGATI | | ON FILE | | | | | | |
| GIULIANO FRANZOT | | ON FILE | | | | | | |
| GIULIANO GIORGIO ORTALI | | ON FILE | | | | | | |
| GIULIANO MARTORANA | | ON FILE | | | | | | |
| GIULIANO NEGRISOLO | | ON FILE | | | | | | |
| GIULIANO NISTICÒ | | ON FILE | | | | | | |
| GIULIANO PERAZZA | | ON FILE | | | | | | |
| GIULIANO PERRELLA | | ON FILE | | | | | | |
| GIULIANO RUGA | | ON FILE | | | | | | |
| GIULIANO VANNINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIULIANO VENDITTI | | ON FILE | | | | | | |
| GIULIANO ZULLO | | ON FILE | | | | | | |
| GIULIETTA DI LALLO | | ON FILE | | | | | | |
| GIULIO ALBANESE SOLOMBRINO | | ON FILE | | | | | | |
| GIULIO ASTARITA | | ON FILE | | | | | | |
| GIULIO BARTSCH | | ON FILE | | | | | | |
| GIULIO BIASION | | ON FILE | | | | | | |
| GIULIO BIGNOZZI | | ON FILE | | | | | | |
| GIULIO BIONDI | | ON FILE | | | | | | |
| GIULIO BONECHI | | ON FILE | | | | | | |
| GIULIO BONVINO | | ON FILE | | | | | | |
| GIULIO BORTOLOTTO | | ON FILE | | | | | | |
| GIULIO BOSCO | | ON FILE | | | | | | |
| GIULIO CAPRUZZI | | ON FILE | | | | | | |
| GIULIO CARONE | | ON FILE | | | | | | |
| GIULIO CASALINO | | ON FILE | | | | | | |
| GIULIO CESARANO | | ON FILE | | | | | | |
| GIULIO CHIARI | | ON FILE | | | | | | |
| GIULIO CORNELLI | | ON FILE | | | | | | |
| GIULIO COSTA | | ON FILE | | | | | | |
| GIULIO D'ALESSANDRO | | ON FILE | | | | | | |
| GIULIO DE MEDIO | | ON FILE | | | | | | |
| GIULIO DI SANO | | ON FILE | | | | | | |
| GIULIO FEDERICO SINISCALCHI | | ON FILE | | | | | | |
| GIULIO FILOSA | | ON FILE | | | | | | |
| GIULIO FRANCESCHINI | | ON FILE | | | | | | |
| GIULIO FRATTINI | | ON FILE | | | | | | |
| GIULIO FRISONI | | ON FILE | | | | | | |
| GIULIO GALLO | | ON FILE | | | | | | |
| GIULIO GELMETTI | | ON FILE | | | | | | |
| GIULIO GENNARI | | ON FILE | | | | | | |
| GIULIO GIANESE | | ON FILE | | | | | | |
| GIULIO GIOVANI | | ON FILE | | | | | | |
| GIULIO GIUFFREDO | | ON FILE | | | | | | |
| GIULIO GRETO | | ON FILE | | | | | | |
| GIULIO GUARIENTO | | ON FILE | | | | | | |
| GIULIO IMBASTARO | | ON FILE | | | | | | |
| GIULIO INNOCENTI | | ON FILE | | | | | | |
| GIULIO IZZO | | ON FILE | | | | | | |
| GIULIO LIBERO PAOLA | | ON FILE | | | | | | |
| GIULIO MAZZOCCHINI | | ON FILE | | | | | | |
| GIULIO MUGNAINI | | ON FILE | | | | | | |
| GIULIO NEGRO | | ON FILE | | | | | | |
| GIULIO NERI | | ON FILE | | | | | | |
| GIULIO NICOLÒ SPARTÀ | | ON FILE | | | | | | |
| GIULIO PICCINNO | | ON FILE | | | | | | |
| GIULIO PIRONI | | ON FILE | | | | | | |
| GIULIO PIZZOLITTO | | ON FILE | | | | | | |
| GIULIO POLETTI | | ON FILE | | | | | | |
| GIULIO PORRO | | ON FILE | | | | | | |
| GIULIO PORRONI | | ON FILE | | | | | | |
| GIULIO PULINA | | ON FILE | | | | | | |
| GIULIO QUARTA | | ON FILE | | | | | | |
| GIULIO RICCI | | ON FILE | | | | | | |
| GIULIO ROLFINI | | ON FILE | | | | | | |
| GIULIO RONDA | | ON FILE | | | | | | |
| GIULIO ROSSINI | | ON FILE | | | | | | |
| GIULIO SANDRINELLI | | ON FILE | | | | | | |
| GIULIO SAONER | | ON FILE | | | | | | |
| GIULIO SPATARO | | ON FILE | | | | | | |
| GIULIO STEVANATO | | ON FILE | | | | | | |
| GIULIO TETI | | ON FILE | | | | | | |
| GIULIO TOMARCHIO | | ON FILE | | | | | | |
| GIULIO VALERIO | | ON FILE | | | | | | |
| GIULIO VEZZIO | | ON FILE | | | | | | |
| GIULIO VILLANI | | ON FILE | | | | | | |
| GIULIO ZERILLI | | ON FILE | | | | | | |
| GIUSEPPA BALSAMO | | ON FILE | | | | | | |
| GIUSEPPA DELL'AIERA | | ON FILE | | | | | | |
| GIUSEPPA MESSANA | | ON FILE | | | | | | |
| GIUSEPPA TIDONA | | ON FILE | | | | | | |
| GIUSEPPE ABBATE | | ON FILE | | | | | | |
| GIUSEPPE ACANFORA | | ON FILE | | | | | | |
| GIUSEPPE ALBERTO GRANDE | | ON FILE | | | | | | |
| GIUSEPPE ALESSANDRO DI TOMA | | ON FILE | | | | | | |
| GIUSEPPE ALESSANDRO LABIANCA | | ON FILE | | | | | | |
| GIUSEPPE ALFANO | | ON FILE | | | | | | |
| GIUSEPPE ALICATA | | ON FILE | | | | | | |
| GIUSEPPE AMBROSIO | | ON FILE | | | | | | |
| GIUSEPPE AMMENDOLIA | | ON FILE | | | | | | |
| GIUSEPPE ANACLERIO | | ON FILE | | | | | | |
| GIUSEPPE ANGELO GENISE | | ON FILE | | | | | | |
| GIUSEPPE ANNINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE ANNUNZIATA | | ON FILE | | | | | | |
| GIUSEPPE ANTONACCI | | ON FILE | | | | | | |
| GIUSEPPE ANTONIO PECORARO | | ON FILE | | | | | | |
| GIUSEPPE APRILE | | ON FILE | | | | | | |
| GIUSEPPE ARONICA | | ON FILE | | | | | | |
| GIUSEPPE ARRIGO | | ON FILE | | | | | | |
| GIUSEPPE BAGLIO | | ON FILE | | | | | | |
| GIUSEPPE BALLO | | ON FILE | | | | | | |
| GIUSEPPE BARRA | | ON FILE | | | | | | |
| GIUSEPPE BARRESI | | ON FILE | | | | | | |
| GIUSEPPE BASILE | | ON FILE | | | | | | |
| GIUSEPPE BATTAGLIA | | ON FILE | | | | | | |
| GIUSEPPE BATTISTA | | ON FILE | | | | | | |
| GIUSEPPE BIANCO | | ON FILE | | | | | | |
| GIUSEPPE BIONDO | | ON FILE | | | | | | |
| GIUSEPPE BORGHESE | | ON FILE | | | | | | |
| GIUSEPPE BRACONE | | ON FILE | | | | | | |
| GIUSEPPE BRASACCHIO | | ON FILE | | | | | | |
| GIUSEPPE BROGNA | | ON FILE | | | | | | |
| GIUSEPPE BRUNO | | ON FILE | | | | | | |
| GIUSEPPE BUA | | ON FILE | | | | | | |
| GIUSEPPE BURGIO | | ON FILE | | | | | | |
| GIUSEPPE CACCIATORE | | ON FILE | | | | | | |
| GIUSEPPE CACIOPPO | | ON FILE | | | | | | |
| GIUSEPPE CALDERONE | | ON FILE | | | | | | |
| GIUSEPPE CAMPOLO | | ON FILE | | | | | | |
| GIUSEPPE CANNELLA | | ON FILE | | | | | | |
| GIUSEPPE CANTALE AEO | | ON FILE | | | | | | |
| GIUSEPPE CANTAVENERA | | ON FILE | | | | | | |
| GIUSEPPE CAPANNA | | ON FILE | | | | | | |
| GIUSEPPE CAPOTOSTI | | ON FILE | | | | | | |
| GIUSEPPE CAPRARELLI | | ON FILE | | | | | | |
| GIUSEPPE CAPUANO | | ON FILE | | | | | | |
| GIUSEPPE CARAGNANO | | ON FILE | | | | | | |
| GIUSEPPE CARCAGNOLO | | ON FILE | | | | | | |
| GIUSEPPE CARDULLO | | ON FILE | | | | | | |
| GIUSEPPE CARILLO | | ON FILE | | | | | | |
| GIUSEPPE CARNABUCI | | ON FILE | | | | | | |
| GIUSEPPE CARRIERO | | ON FILE | | | | | | |
| GIUSEPPE CARUSO | | ON FILE | | | | | | |
| GIUSEPPE CASAMASSIMA | | ON FILE | | | | | | |
| GIUSEPPE CASTIGLIONE | | ON FILE | | | | | | |
| GIUSEPPE CATANIA | | ON FILE | | | | | | |
| GIUSEPPE CAUTERUCCI | | ON FILE | | | | | | |
| GIUSEPPE CECORO | | ON FILE | | | | | | |
| GIUSEPPE CEFALO | | ON FILE | | | | | | |
| GIUSEPPE CELLO | | ON FILE | | | | | | |
| GIUSEPPE CEPARANO | | ON FILE | | | | | | |
| GIUSEPPE CERQUA | | ON FILE | | | | | | |
| GIUSEPPE CHIARELLO | | ON FILE | | | | | | |
| GIUSEPPE CIANI | | ON FILE | | | | | | |
| GIUSEPPE CICI | | ON FILE | | | | | | |
| GIUSEPPE CINELLI | | ON FILE | | | | | | |
| GIUSEPPE CIOTTA | | ON FILE | | | | | | |
| GIUSEPPE CONTI | | ON FILE | | | | | | |
| GIUSEPPE COPPOLA | | ON FILE | | | | | | |
| GIUSEPPE CORMIO | | ON FILE | | | | | | |
| GIUSEPPE CORRADO | | ON FILE | | | | | | |
| GIUSEPPE CORVAIA | | ON FILE | | | | | | |
| GIUSEPPE CORVITTO | | ON FILE | | | | | | |
| GIUSEPPE COSENTINO | | ON FILE | | | | | | |
| GIUSEPPE COSTANZA | | ON FILE | | | | | | |
| GIUSEPPE CRACA | | ON FILE | | | | | | |
| GIUSEPPE CRESCITELLI | | ON FILE | | | | | | |
| GIUSEPPE CRISTAUDO | | ON FILE | | | | | | |
| GIUSEPPE CUOMO | | ON FILE | | | | | | |
| GIUSEPPE D'ANIELLO | | ON FILE | | | | | | |
| GIUSEPPE DAMIANO TESTINI | | ON FILE | | | | | | |
| GIUSEPPE DATOLA | | ON FILE | | | | | | |
| GIUSEPPE D'AVINO | | ON FILE | | | | | | |
| GIUSEPPE DE ANGELIS | | ON FILE | | | | | | |
| GIUSEPPE DE BENEDICTIS | | ON FILE | | | | | | |
| GIUSEPPE DE CARO | | ON FILE | | | | | | |
| GIUSEPPE DE MARINIS | | ON FILE | | | | | | |
| GIUSEPPE DE PAOLA | | ON FILE | | | | | | |
| GIUSEPPE DE PASCALI | | ON FILE | | | | | | |
| GIUSEPPE DE SARIO | | ON FILE | | | | | | |
| GIUSEPPE DE STEFANO | | ON FILE | | | | | | |
| GIUSEPPE DE VANNA | | ON FILE | | | | | | |
| GIUSEPPE DEL PRETE | | ON FILE | | | | | | |
| GIUSEPPE DELFANTI | | ON FILE | | | | | | |
| GIUSEPPE DELLA VALENTINA | | ON FILE | | | | | | |
| GIUSEPPE DELL'AVERSANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE DI BITONTO | | ON FILE | | | | | | |
| GIUSEPPE DI CAPRIO | | ON FILE | | | | | | |
| GIUSEPPE DI LUISE | | ON FILE | | | | | | |
| GIUSEPPE DI NARDO | | ON FILE | | | | | | |
| GIUSEPPE DI RENZO | | ON FILE | | | | | | |
| GIUSEPPE DI SCHIENA | | ON FILE | | | | | | |
| GIUSEPPE DI TRANI | | ON FILE | | | | | | |
| GIUSEPPE DICORATO | | ON FILE | | | | | | |
| GIUSEPPE DIEGO SPAGONI | | ON FILE | | | | | | |
| GIUSEPPE DIMASTROMATTEO | | ON FILE | | | | | | |
| GIUSEPPE DINOI | | ON FILE | | | | | | |
| GIUSEPPE DISTASO | | ON FILE | | | | | | |
| GIUSEPPE D'ONOFRIO | | ON FILE | | | | | | |
| GIUSEPPE DRAGO | | ON FILE | | | | | | |
| GIUSEPPE EMANUELE DI DIO | | ON FILE | | | | | | |
| GIUSEPPE EMANUELE PAIANO | | ON FILE | | | | | | |
| GIUSEPPE EOEEO | | ON FILE | | | | | | |
| GIUSEPPE ERMANIANO | | ON FILE | | | | | | |
| GIUSEPPE ESPOSITO | | ON FILE | | | | | | |
| GIUSEPPE EVANGELISTA | | ON FILE | | | | | | |
| GIUSEPPE FABIANO | | ON FILE | | | | | | |
| GIUSEPPE FABIO FERRAIOLI | | ON FILE | | | | | | |
| GIUSEPPE FALCO | | ON FILE | | | | | | |
| GIUSEPPE FALCONE | | ON FILE | | | | | | |
| GIUSEPPE FANULI | | ON FILE | | | | | | |
| GIUSEPPE FAVARA | | ON FILE | | | | | | |
| GIUSEPPE FEDERICO VASTA | | ON FILE | | | | | | |
| GIUSEPPE FERRARA | | ON FILE | | | | | | |
| GIUSEPPE FERRISE | | ON FILE | | | | | | |
| GIUSEPPE FERRO | | ON FILE | | | | | | |
| GIUSEPPE FICHERA | | ON FILE | | | | | | |
| GIUSEPPE FIGOLA | | ON FILE | | | | | | |
| GIUSEPPE FIORETTI | | ON FILE | | | | | | |
| GIUSEPPE FIRRINCIELI | | ON FILE | | | | | | |
| GIUSEPPE FOGNINI | | ON FILE | | | | | | |
| GIUSEPPE FONTANA | | ON FILE | | | | | | |
| GIUSEPPE FOTI | | ON FILE | | | | | | |
| GIUSEPPE FRAGAPANE | | ON FILE | | | | | | |
| GIUSEPPE FRANCAVIGLIA | | ON FILE | | | | | | |
| GIUSEPPE FRATTALI | | ON FILE | | | | | | |
| GIUSEPPE FRISELLA | | ON FILE | | | | | | |
| GIUSEPPE FUSCO | | ON FILE | | | | | | |
| GIUSEPPE GAGLIANO | | ON FILE | | | | | | |
| GIUSEPPE GALANTE | | ON FILE | | | | | | |
| GIUSEPPE GALASSO | | ON FILE | | | | | | |
| GIUSEPPE GELARDI | | ON FILE | | | | | | |
| GIUSEPPE GELMINI | | ON FILE | | | | | | |
| GIUSEPPE GERRI | | ON FILE | | | | | | |
| GIUSEPPE GIORGIO | | ON FILE | | | | | | |
| GIUSEPPE GISSI | | ON FILE | | | | | | |
| GIUSEPPE GRASSIVARO | | ON FILE | | | | | | |
| GIUSEPPE GRAZIANI | | ON FILE | | | | | | |
| GIUSEPPE GRAZIANO FIORI | | ON FILE | | | | | | |
| GIUSEPPE GRIECO | | ON FILE | | | | | | |
| GIUSEPPE GROSSO | | ON FILE | | | | | | |
| GIUSEPPE GUZZONATO | | ON FILE | | | | | | |
| GIUSEPPE IACOVONE | | ON FILE | | | | | | |
| GIUSEPPE IANNUZZO | | ON FILE | | | | | | |
| GIUSEPPE IERMANO | | ON FILE | | | | | | |
| GIUSEPPE ISOLA | | ON FILE | | | | | | |
| GIUSEPPE LA CORTE | | ON FILE | | | | | | |
| GIUSEPPE LA MANNA | | ON FILE | | | | | | |
| GIUSEPPE LAMANNA | | ON FILE | | | | | | |
| GIUSEPPE LAPORTA | | ON FILE | | | | | | |
| GIUSEPPE LATTARULO | | ON FILE | | | | | | |
| GIUSEPPE LAVIO | | ON FILE | | | | | | |
| GIUSEPPE LEGROTTAGLIE | | ON FILE | | | | | | |
| GIUSEPPE LENA | | ON FILE | | | | | | |
| GIUSEPPE LENTINI | | ON FILE | | | | | | |
| GIUSEPPE LIPPOLIS | | ON FILE | | | | | | |
| GIUSEPPE LIQUORINI | | ON FILE | | | | | | |
| GIUSEPPE LIVIO MONTANARO | | ON FILE | | | | | | |
| GIUSEPPE LO BIANCO | | ON FILE | | | | | | |
| GIUSEPPE LO VECCHIO | | ON FILE | | | | | | |
| GIUSEPPE LOCONTE | | ON FILE | | | | | | |
| GIUSEPPE LOIACONO | | ON FILE | | | | | | |
| GIUSEPPE LONGO | | ON FILE | | | | | | |
| GIUSEPPE LOREFICE | | ON FILE | | | | | | |
| GIUSEPPE LORENZO ZEZZA | | ON FILE | | | | | | |
| GIUSEPPE LUCA | | ON FILE | | | | | | |
| GIUSEPPE LUCA CURRÓ | | ON FILE | | | | | | |
| GIUSEPPE LUCIO RUSSO | | ON FILE | | | | | | |
| GIUSEPPE MACCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE MAGAZZU' | | ON FILE | | | | | | |
| GIUSEPPE MAGURNO | | ON FILE | | | | | | |
| GIUSEPPE MANCINI | | ON FILE | | | | | | |
| GIUSEPPE MANCINO | | ON FILE | | | | | | |
| GIUSEPPE MANGIAGLI | | ON FILE | | | | | | |
| GIUSEPPE MANZELLA | | ON FILE | | | | | | |
| GIUSEPPE MARCHETTA | | ON FILE | | | | | | |
| GIUSEPPE MARCO SPAMPINATO | | ON FILE | | | | | | |
| GIUSEPPE MARIA FRANCESCO MELACCIO | | ON FILE | | | | | | |
| GIUSEPPE MARIA PICA | | ON FILE | | | | | | |
| GIUSEPPE MARINO | | ON FILE | | | | | | |
| GIUSEPPE MAROLLA | | ON FILE | | | | | | |
| GIUSEPPE MARTINO | | ON FILE | | | | | | |
| GIUSEPPE MASSIMILIANO RE | | ON FILE | | | | | | |
| GIUSEPPE MASTURZO | | ON FILE | | | | | | |
| GIUSEPPE MATERA | | ON FILE | | | | | | |
| GIUSEPPE MAVARO | | ON FILE | | | | | | |
| GIUSEPPE MAZZA | | ON FILE | | | | | | |
| GIUSEPPE MEGGIATO | | ON FILE | | | | | | |
| GIUSEPPE MERCHIORI | | ON FILE | | | | | | |
| GIUSEPPE MERIALDO | | ON FILE | | | | | | |
| GIUSEPPE METTE | | ON FILE | | | | | | |
| GIUSEPPE MICALI | | ON FILE | | | | | | |
| GIUSEPPE MIELE | | ON FILE | | | | | | |
| GIUSEPPE MISURACA | | ON FILE | | | | | | |
| GIUSEPPE MONGIOVI | | ON FILE | | | | | | |
| GIUSEPPE MONTAGNA | | ON FILE | | | | | | |
| GIUSEPPE MORRA | | ON FILE | | | | | | |
| GIUSEPPE MURA | | ON FILE | | | | | | |
| GIUSEPPE MURARO | | ON FILE | | | | | | |
| GIUSEPPE NENNA | | ON FILE | | | | | | |
| GIUSEPPE NOTARISTEFANO | | ON FILE | | | | | | |
| GIUSEPPE ORASSI | | ON FILE | | | | | | |
| GIUSEPPE ORIGLIA | | ON FILE | | | | | | |
| GIUSEPPE ORSILLO | | ON FILE | | | | | | |
| GIUSEPPE OSTUNI | | ON FILE | | | | | | |
| GIUSEPPE PACE | | ON FILE | | | | | | |
| GIUSEPPE PADUANO | | ON FILE | | | | | | |
| GIUSEPPE PALAZZOLO | | ON FILE | | | | | | |
| GIUSEPPE PALOMBA | | ON FILE | | | | | | |
| GIUSEPPE PANADA | | ON FILE | | | | | | |
| GIUSEPPE PANNOZZO | | ON FILE | | | | | | |
| GIUSEPPE PANTINI | | ON FILE | | | | | | |
| GIUSEPPE PAOLA | | ON FILE | | | | | | |
| GIUSEPPE PARRELLA | | ON FILE | | | | | | |
| GIUSEPPE PASSANTE | | ON FILE | | | | | | |
| GIUSEPPE PATERNÒ | | ON FILE | | | | | | |
| GIUSEPPE PELLICO | | ON FILE | | | | | | |
| GIUSEPPE PENNONE | | ON FILE | | | | | | |
| GIUSEPPE PENZA | | ON FILE | | | | | | |
| GIUSEPPE PEREPOSTI | | ON FILE | | | | | | |
| GIUSEPPE PERILLO | | ON FILE | | | | | | |
| GIUSEPPE PERRI | | ON FILE | | | | | | |
| GIUSEPPE PERRONE | | ON FILE | | | | | | |
| GIUSEPPE PERRUCCI | | ON FILE | | | | | | |
| GIUSEPPE PERSICO | | ON FILE | | | | | | |
| GIUSEPPE PEZONE | | ON FILE | | | | | | |
| GIUSEPPE PICCADACI | | ON FILE | | | | | | |
| GIUSEPPE PICCININNI | | ON FILE | | | | | | |
| GIUSEPPE PICCOLO VALERANI | | ON FILE | | | | | | |
| GIUSEPPE PIRAS | | ON FILE | | | | | | |
| GIUSEPPE PIRO | | ON FILE | | | | | | |
| GIUSEPPE PIRRONE | | ON FILE | | | | | | |
| GIUSEPPE PITO' | | ON FILE | | | | | | |
| GIUSEPPE PIZZO | | ON FILE | | | | | | |
| GIUSEPPE POLI | | ON FILE | | | | | | |
| GIUSEPPE POLVERINO | | ON FILE | | | | | | |
| GIUSEPPE POMILI | | ON FILE | | | | | | |
| GIUSEPPE PONTORIERO | | ON FILE | | | | | | |
| GIUSEPPE PORCELLI | | ON FILE | | | | | | |
| GIUSEPPE PRIOLO | | ON FILE | | | | | | |
| GIUSEPPE PUGLIANO | | ON FILE | | | | | | |
| GIUSEPPE RACITI | | ON FILE | | | | | | |
| GIUSEPPE RAGONE | | ON FILE | | | | | | |
| GIUSEPPE RAPESTA | | ON FILE | | | | | | |
| GIUSEPPE RIEMMA | | ON FILE | | | | | | |
| GIUSEPPE RINALDI | | ON FILE | | | | | | |
| GIUSEPPE RIONTINO | | ON FILE | | | | | | |
| GIUSEPPE RIZZO | | ON FILE | | | | | | |
| GIUSEPPE ROMANO | | ON FILE | | | | | | |
| GIUSEPPE ROSA | | ON FILE | | | | | | |
| GIUSEPPE ROSCIO | | ON FILE | | | | | | |
| GIUSEPPE ROTONDARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE RUSSO | | ON FILE | | | | | | |
| GIUSEPPE SALERNO | | ON FILE | | | | | | |
| GIUSEPPE SANITATE | | ON FILE | | | | | | |
| GIUSEPPE SAPORETTI | | ON FILE | | | | | | |
| GIUSEPPE SARLI | | ON FILE | | | | | | |
| GIUSEPPE SARNO | | ON FILE | | | | | | |
| GIUSEPPE SCAPOLA | | ON FILE | | | | | | |
| GIUSEPPE SCOZIA | | ON FILE | | | | | | |
| GIUSEPPE SENSOLINI ARRÀ | | ON FILE | | | | | | |
| GIUSEPPE SERIO | | ON FILE | | | | | | |
| GIUSEPPE SERRA | | ON FILE | | | | | | |
| GIUSEPPE SGLAVO | | ON FILE | | | | | | |
| GIUSEPPE SIMON | | ON FILE | | | | | | |
| GIUSEPPE SIRACUSA | | ON FILE | | | | | | |
| GIUSEPPE SOLE | | ON FILE | | | | | | |
| GIUSEPPE SORRENTINO | | ON FILE | | | | | | |
| GIUSEPPE SPAGNUOLO | | ON FILE | | | | | | |
| GIUSEPPE SPARTÀ | | ON FILE | | | | | | |
| GIUSEPPE SPERANZA | | ON FILE | | | | | | |
| GIUSEPPE STOPPA | | ON FILE | | | | | | |
| GIUSEPPE STRAZIOTA | | ON FILE | | | | | | |
| GIUSEPPE SURACI | | ON FILE | | | | | | |
| GIUSEPPE TATEO | | ON FILE | | | | | | |
| GIUSEPPE TONNI | | ON FILE | | | | | | |
| GIUSEPPE TORNESE | | ON FILE | | | | | | |
| GIUSEPPE TORRINI | | ON FILE | | | | | | |
| GIUSEPPE TRIFILIO | | ON FILE | | | | | | |
| GIUSEPPE TUMBARELLO | | ON FILE | | | | | | |
| GIUSEPPE URSO | | ON FILE | | | | | | |
| GIUSEPPE VALENTINO | | ON FILE | | | | | | |
| GIUSEPPE VARRIALE | | ON FILE | | | | | | |
| GIUSEPPE VENEZIANO | | ON FILE | | | | | | |
| GIUSEPPE VERZI | | ON FILE | | | | | | |
| GIUSEPPE VETTONE | | ON FILE | | | | | | |
| GIUSEPPE VIGNOLA | | ON FILE | | | | | | |
| GIUSEPPE VIOLA | | ON FILE | | | | | | |
| GIUSEPPE VISCONTI | | ON FILE | | | | | | |
| GIUSEPPE ZACCO | | ON FILE | | | | | | |
| GIUSEPPE ZANZI | | ON FILE | | | | | | |
| GIUSEPPE ZAPPA | | ON FILE | | | | | | |
| GIUSEPPINA BAGLIERI | | ON FILE | | | | | | |
| GIUSEPPINA BARIGLIANO | | ON FILE | | | | | | |
| GIUSEPPINA BIANCHI | | ON FILE | | | | | | |
| GIUSEPPINA BIELLO | | ON FILE | | | | | | |
| GIUSEPPINA BOSETTI | | ON FILE | | | | | | |
| GIUSEPPINA CASADA | | ON FILE | | | | | | |
| GIUSEPPINA CICCARELLI | | ON FILE | | | | | | |
| GIUSEPPINA CORRADINI | | ON FILE | | | | | | |
| GIUSEPPINA COSCIONE | | ON FILE | | | | | | |
| GIUSEPPINA D'ALESIO | | ON FILE | | | | | | |
| GIUSEPPINA DAURIA | | ON FILE | | | | | | |
| GIUSEPPINA DI BONA | | ON FILE | | | | | | |
| GIUSEPPINA D'ORAZIO | | ON FILE | | | | | | |
| GIUSEPPINA FESTA | | ON FILE | | | | | | |
| GIUSEPPINA FLAMMIA | | ON FILE | | | | | | |
| GIUSEPPINA GRAFFI | | ON FILE | | | | | | |
| GIUSEPPINA LEOCATA | | ON FILE | | | | | | |
| GIUSEPPINA MAGLIULO | | ON FILE | | | | | | |
| GIUSEPPINA MAIONE | | ON FILE | | | | | | |
| GIUSEPPINA MASI | | ON FILE | | | | | | |
| GIUSEPPINA MIGLIORE | | ON FILE | | | | | | |
| GIUSEPPINA MINISINI | | ON FILE | | | | | | |
| GIUSEPPINA RANZINI | | ON FILE | | | | | | |
| GIUSEPPINA RATTI | | ON FILE | | | | | | |
| GIUSEPPINA ROMEO | | ON FILE | | | | | | |
| GIUSEPPINA STISCIA | | ON FILE | | | | | | |
| GIUSEPPINA TORTORA | | ON FILE | | | | | | |
| GIUSEPPINA VENOSA | | ON FILE | | | | | | |
| GIUSI BONFIGLIO | | ON FILE | | | | | | |
| GIUSI FRANCESCA BURZÍ | | ON FILE | | | | | | |
| GIUSTINA DIANA | | ON FILE | | | | | | |
| GIUSY BILOTTA | | ON FILE | | | | | | |
| GIUSY LONGO | | ON FILE | | | | | | |
| GIUSY MYRIAM DIANA | | ON FILE | | | | | | |
| GLADYS PILAR JACOBO MONTES DE OCA | | ON FILE | | | | | | |
| GLAUCO LORIGGIOLA | | ON FILE | | | | | | |
| GLAUCO NICOLINI | | ON FILE | | | | | | |
| GLEASON FOURNIER | | ON FILE | | | | | | |
| GLEB GOLOV | | ON FILE | | | | | | |
| GLENDA MICELI | | ON FILE | | | | | | |
| GLORIA CHITI | | ON FILE | | | | | | |
| GLORIA FUINA | | ON FILE | | | | | | |
| GLORIA LAVIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLORIA MARINA BAZANTES GALLARDO | | ON FILE | | | | | | |
| GLORIA PETROLO | | ON FILE | | | | | | |
| GLORIA QUADRIO | | ON FILE | | | | | | |
| GLORIA RIGOLLI | | ON FILE | | | | | | |
| GLORIA TERZI | | ON FILE | | | | | | |
| GLUEGLUE SRL | | ON FILE | | | | | | |
| GODWIN TSATSU | | ON FILE | | | | | | |
| GOLIARDO MINIATI | | ON FILE | | | | | | |
| GONZALO SENATORE | | ON FILE | | | | | | |
| GOPI NATH GHOSH | | ON FILE | | | | | | |
| GORAN PAIC | | ON FILE | | | | | | |
| GORANA KRNJEVIC | | ON FILE | | | | | | |
| GRAZIA IMPALLOMENI | | ON FILE | | | | | | |
| GRAZIA MAZZA | | ON FILE | | | | | | |
| GRAZIA MELLE | | ON FILE | | | | | | |
| GRAZIA MORABITO | | ON FILE | | | | | | |
| GRAZIA SCIANCALEPORE | | ON FILE | | | | | | |
| GRAZIA SOFO | | ON FILE | | | | | | |
| GRAZIA ZUPO | | ON FILE | | | | | | |
| GRAZIAGG CONTINELLA | | ON FILE | | | | | | |
| GRAZIANO CILLINO | | ON FILE | | | | | | |
| GRAZIANO LAZZARINI | | ON FILE | | | | | | |
| GRAZIANO STASI | | ON FILE | | | | | | |
| GRAZIANO TURRISI | | ON FILE | | | | | | |
| GRAZIELLA BITASSI | | ON FILE | | | | | | |
| GRAZIELLA CIRONA | | ON FILE | | | | | | |
| GRAZIELLA FRANZIN | | ON FILE | | | | | | |
| GRAZIELLA GALATI GIORDANO | | ON FILE | | | | | | |
| GRAZIELLA MACRI | | ON FILE | | | | | | |
| GRAZIELLA MESSINA | | ON FILE | | | | | | |
| GRAZIELLA VIGANO | | ON FILE | | | | | | |
| GRAZIO GIOACCHINO CARCHIA | | ON FILE | | | | | | |
| GREACE CAROLINA FLOREZ | | ON FILE | | | | | | |
| GREGORIA PIMENTEL | | ON FILE | | | | | | |
| GREGORIO CHIARELLA | | ON FILE | | | | | | |
| GREGORIO FONTANELLA | | ON FILE | | | | | | |
| GREGORIO FURFARO | | ON FILE | | | | | | |
| GREGORIO MANETTI | | ON FILE | | | | | | |
| GREGORIO MANTOAN | | ON FILE | | | | | | |
| GREGORIO VERZELLA | | ON FILE | | | | | | |
| GREGORIWO RUSSO | | ON FILE | | | | | | |
| GREGORY GENOVESE | | ON FILE | | | | | | |
| GREGORY LASERRA | | ON FILE | | | | | | |
| GRESPAN MARCO | | ON FILE | | | | | | |
| GRETA AROSIO | | ON FILE | | | | | | |
| GRETA CIDALE | | ON FILE | | | | | | |
| GRETA GARIBALDI | | ON FILE | | | | | | |
| GRETA MANCA | | ON FILE | | | | | | |
| GRETA VIOLA | | ON FILE | | | | | | |
| GRIGORE BOGDAN GREC | | ON FILE | | | | | | |
| GROSSO2406 | | ON FILE | | | | | | |
| GUALTIERO PRANDI | | ON FILE | | | | | | |
| GUELI GIUSEPPE | | ON FILE | | | | | | |
| GUENDALINAGGUENDALIN LUONGO | | ON FILE | | | | | | |
| GUENTHER PLANKENSTEINER | | ON FILE | | | | | | |
| GUERRINO TOSETTO | | ON FILE | | | | | | |
| GUEVAR MASELLI | | ON FILE | | | | | | |
| GUGLIELMO AURICCHIO | | ON FILE | | | | | | |
| GUGLIELMO CARDINALE | | ON FILE | | | | | | |
| GUGLIELMO COLA | | ON FILE | | | | | | |
| GUGLIELMO COLOMBO | | ON FILE | | | | | | |
| GUGLIELMO DEL GIUDICE | | ON FILE | | | | | | |
| GUGLIELMO FONELLI | | ON FILE | | | | | | |
| GUGLIELMO GALASSO | | ON FILE | | | | | | |
| GUGLIELMO GRILLI | | ON FILE | | | | | | |
| GUGLIELMO GUARDINI | | ON FILE | | | | | | |
| GUGLIELMO GUASTELLA | | ON FILE | | | | | | |
| GUGLIELMO MASELLA | | ON FILE | | | | | | |
| GUGLIELMO NACCARI CARLIZZI | | ON FILE | | | | | | |
| GUGLIELMO PILLON | | ON FILE | | | | | | |
| GUGLIELMO POPOV | | ON FILE | | | | | | |
| GUGLIELMO RUFFO | | ON FILE | | | | | | |
| GUGLIELMO VERZELLA | | ON FILE | | | | | | |
| GUGLIELMO VIOLA | | ON FILE | | | | | | |
| GUGLIELMO ZANINI | | ON FILE | | | | | | |
| GUIDO ANTONIO CACCIA | | ON FILE | | | | | | |
| GUIDO BIANCARDI | | ON FILE | | | | | | |
| GUIDO BONICA | | ON FILE | | | | | | |
| GUIDO CANAVACCI | | ON FILE | | | | | | |
| GUIDO CAVAZZINI | | ON FILE | | | | | | |
| GUIDO CORRADI | | ON FILE | | | | | | |
| GUIDO COSTANTINO | | ON FILE | | | | | | |
| GUIDO DE SANTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUIDO MARILLI | | ON FILE | | | | | | |
| GUIDO MECONCELLI | | ON FILE | | | | | | |
| GUIDO OTTAVIANO CATALUSCI | | ON FILE | | | | | | |
| GUIDO PAOLO DE FELICE | | ON FILE | | | | | | |
| GUIDO PIERACCINI | | ON FILE | | | | | | |
| GUIDO PROPERZI | | ON FILE | | | | | | |
| GUIDO RANIERI | | ON FILE | | | | | | |
| GUIDO ROSA | | ON FILE | | | | | | |
| GUIDO RUDOLPHI | | ON FILE | | | | | | |
| GUIDO SICA | | ON FILE | | | | | | |
| GUIDO SODERO | | ON FILE | | | | | | |
| GUIDO SUARDI | | ON FILE | | | | | | |
| GUIDO TROIANELLI | | ON FILE | | | | | | |
| GUIDO UNGARI | | ON FILE | | | | | | |
| GUIDO ZOCCA | | ON FILE | | | | | | |
| GULIVAR SINGH | | ON FILE | | | | | | |
| GURDEEP SINGH | | ON FILE | | | | | | |
| GURPREET SINGH | | ON FILE | | | | | | |
| GUSTAVO ANDRADE | | ON FILE | | | | | | |
| GUSTAVO DE OBALDIA RAMIREZ | | ON FILE | | | | | | |
| GUSTAVO DULANTO FLORES | | ON FILE | | | | | | |
| GUY DESIRE' GUEDIA | | ON FILE | | | | | | |
| HA MY THI HUYNH | | ON FILE | | | | | | |
| HA PHAM | | ON FILE | | | | | | |
| HADY EL KARMOUTY | | ON FILE | | | | | | |
| HAIATY VAROTTO SILVA FONSECA | | ON FILE | | | | | | |
| HAIKEL BALTI-TOUATI | | ON FILE | | | | | | |
| HAIRONY VAROTTO | | ON FILE | | | | | | |
| HALIMA MOUNIR | | ON FILE | | | | | | |
| HALIT DIRKOL | | ON FILE | | | | | | |
| HAMED ESMAEILI | | ON FILE | | | | | | |
| HAMID REZA BARZEGAR | | ON FILE | | | | | | |
| HAMID REZA ZIARATI | | ON FILE | | | | | | |
| HAMZA CALGICI | | ON FILE | | | | | | |
| HANIFE YALCINKAYA | | ON FILE | | | | | | |
| HANNES STECHER | | ON FILE | | | | | | |
| HAPPY OWIE | | ON FILE | | | | | | |
| HARALD GRIEßMAIR | | ON FILE | | | | | | |
| HARALD RAUCH | | ON FILE | | | | | | |
| HARMEN WILLEM DE JONG | | ON FILE | | | | | | |
| HARRY WEISSIG | | ON FILE | | | | | | |
| HARRY-SON SAYAAN | | ON FILE | | | | | | |
| HARSIMRAN SINGH | | ON FILE | | | | | | |
| HARVEY MOLDON | | ON FILE | | | | | | |
| HASIME DUKA | | ON FILE | | | | | | |
| HAYO LOACKER | | ON FILE | | | | | | |
| HECTOR CASTRO CASAS | | ON FILE | | | | | | |
| HECTOR PUY | | ON FILE | | | | | | |
| HELGA AMORIELLO | | ON FILE | | | | | | |
| HENDRIK ANDRES GERMAN ARIAS | | ON FILE | | | | | | |
| HENRI JAHO | | ON FILE | | | | | | |
| HENRICO DI DIO | | ON FILE | | | | | | |
| HENRY ITALO FEMI ADENUSI | | ON FILE | | | | | | |
| HERBERT HUERTO CARDENAS | | ON FILE | | | | | | |
| HERBERT PAPAVERO | | ON FILE | | | | | | |
| HERMAN ZULIAN | | ON FILE | | | | | | |
| HERMES COSTANIGRO | | ON FILE | | | | | | |
| HERMES MONTAGNA | | ON FILE | | | | | | |
| HOUSSAME TADI | | ON FILE | | | | | | |
| HRACHOVCOVA HANA | | ON FILE | | | | | | |
| HUANG ZHOU | | ON FILE | | | | | | |
| HUBERT MITTERMAIR | | ON FILE | | | | | | |
| HUBERT NEUMAIR | | ON FILE | | | | | | |
| HUBERT THALER | | ON FILE | | | | | | |
| HUI HUI WEN | | ON FILE | | | | | | |
| HUIYING SONG | | ON FILE | | | | | | |
| HUSEYIN KILINC | | ON FILE | | | | | | |
| HUSSEIN MOUSSA | | ON FILE | | | | | | |
| HYOSONG ALEXANDER BUSINARO | | ON FILE | | | | | | |
| IACOPO BARBARESE | | ON FILE | | | | | | |
| IACOPO BUFFONI | | ON FILE | | | | | | |
| IACOPO DOMIZI | | ON FILE | | | | | | |
| IACOPO GARRITANO | | ON FILE | | | | | | |
| IACOPO INNOCENTI | | ON FILE | | | | | | |
| IACOPO MARIO LORENZO MARTINI | | ON FILE | | | | | | |
| IACOPO MENCHINI | | ON FILE | | | | | | |
| IACOPO MEZZANOTTE | | ON FILE | | | | | | |
| IACOPO MONARCHI | | ON FILE | | | | | | |
| IACOPO MOSTES | | ON FILE | | | | | | |
| IACOPO PERI | | ON FILE | | | | | | |
| IACOPO RIGHETTI | | ON FILE | | | | | | |
| IAN JAMES ANGELO MAIRA | | ON FILE | | | | | | |
| IARON FEDERICO MASSIMILANO SCHEIBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IBELISE WILLMORE SANTANA | | ON FILE | | | | | | |
| IBLEN ARROBA | | ON FILE | | | | | | |
| IBRAHIM KHAYI | | ON FILE | | | | | | |
| IBRAHIM MURAINA | | ON FILE | | | | | | |
| IBRAR CHUDHER | | ON FILE | | | | | | |
| IDA CHINCOLI | | ON FILE | | | | | | |
| IDA STRAZZELLA | | ON FILE | | | | | | |
| IESSICA DE ANGELIS | | ON FILE | | | | | | |
| IGINO BRAZZALE | | ON FILE | | | | | | |
| IGMAR MANTOVANI | | ON FILE | | | | | | |
| IGNAZIO BUFI | | ON FILE | | | | | | |
| IGNAZIO CHIRIGONI | | ON FILE | | | | | | |
| IGNAZIO GIARDINA | | ON FILE | | | | | | |
| IGNAZIO LOPRESIDE | | ON FILE | | | | | | |
| IGNAZIO ROMEO | | ON FILE | | | | | | |
| IGNAZIO STEFANO CANNONE | | ON FILE | | | | | | |
| IGOR BIANCO | | ON FILE | | | | | | |
| IGOR BUSI | | ON FILE | | | | | | |
| IGOR DALOISO | | ON FILE | | | | | | |
| IGOR ESPOSITO | | ON FILE | | | | | | |
| IGOR GREGORI | | ON FILE | | | | | | |
| IGOR GUMENYUK | | ON FILE | | | | | | |
| IGOR MELEGA | | ON FILE | | | | | | |
| IGOR MINERVA | | ON FILE | | | | | | |
| IGOR RIZZARDI | | ON FILE | | | | | | |
| IGOR RIZZUTI | | ON FILE | | | | | | |
| IGOR SAIA | | ON FILE | | | | | | |
| IGOR SVIDOVYI | | ON FILE | | | | | | |
| IGOR TAMIAZZO | | ON FILE | | | | | | |
| IGOR VIDO | | ON FILE | | | | | | |
| IHOR OLKHOVSKYI | | ON FILE | | | | | | |
| ILAN MISANO | | ON FILE | | | | | | |
| ILARIA ARCANGIOLI | | ON FILE | | | | | | |
| ILARIA BONVECCHIO | | ON FILE | | | | | | |
| ILARIA CAMARDA | | ON FILE | | | | | | |
| ILARIA CAPITELLI | | ON FILE | | | | | | |
| ILARIA FABBRI | | ON FILE | | | | | | |
| ILARIA FIORETTO | | ON FILE | | | | | | |
| ILARIA LANNA | | ON FILE | | | | | | |
| ILARIA MARONGIU | | ON FILE | | | | | | |
| ILARIA MASCIA | | ON FILE | | | | | | |
| ILARIA MORO | | ON FILE | | | | | | |
| ILARIA NOVEMBRE | | ON FILE | | | | | | |
| ILARIA PALERMO | | ON FILE | | | | | | |
| ILARIA PLATI | | ON FILE | | | | | | |
| ILARIA RIZZO | | ON FILE | | | | | | |
| ILARIA ROSCETTI | | ON FILE | | | | | | |
| ILARIA RUSSO | | ON FILE | | | | | | |
| ILARIA SANTOLINI | | ON FILE | | | | | | |
| ILARIA SEMENZATO | | ON FILE | | | | | | |
| ILARIA SPAZIANTE | | ON FILE | | | | | | |
| ILARIA STIRPE | | ON FILE | | | | | | |
| ILARIA VILLA | | ON FILE | | | | | | |
| ILARIA ZATTELLA | | ON FILE | | | | | | |
| ILARIO BONINO | | ON FILE | | | | | | |
| ILARIO FERIGUTTI | | ON FILE | | | | | | |
| ILARIO VALDINI | | ON FILE | | | | | | |
| ILENIA AMADDEO | | ON FILE | | | | | | |
| ILENIA MERENDA | | ON FILE | | | | | | |
| ILENIA MURARO | | ON FILE | | | | | | |
| ILENIA SIENA | | ON FILE | | | | | | |
| ILENIA ZARDINI | | ON FILE | | | | | | |
| ILIA MARTINO | | ON FILE | | | | | | |
| ILIE HOLBAN | | ON FILE | | | | | | |
| ILIE VIOREL ALB | | ON FILE | | | | | | |
| ILJA BLINKOV | | ON FILE | | | | | | |
| ILJA KOCIJANČIČ | | ON FILE | | | | | | |
| ILKAY AKYOL | | ON FILE | | | | | | |
| ILKER OZMEN | | ON FILE | | | | | | |
| ILONA HENDRICHOVA | | ON FILE | | | | | | |
| ILUTA KRASTINA LUKE | | ON FILE | | | | | | |
| ILYAS ALTUNKAYNAK | | ON FILE | | | | | | |
| ILYASS MASSKOURI | | ON FILE | | | | | | |
| IMAN HASANOV | | ON FILE | | | | | | |
| IMELDE VALERI | | ON FILE | | | | | | |
| IMERIO MARTINELLI | | ON FILE | | | | | | |
| IMESH AVISHKA | | ON FILE | | | | | | |
| IMMA AMATO | | ON FILE | | | | | | |
| IMMACOLATA CASALE | | ON FILE | | | | | | |
| IMMACOLATA PAROLISI | | ON FILE | | | | | | |
| IMMACOLATA VIGANO | | ON FILE | | | | | | |
| INA ROXANA FIDIUC | | ON FILE | | | | | | |
| INDIA MANTOVANI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INES GIRARDINI | | ON FILE | | | | | | |
| INGRID MANUELA MAGLIANO | | ON FILE | | | | | | |
| INGRID SPIRINEO | | ON FILE | | | | | | |
| INNA DIDUK | | ON FILE | | | | | | |
| INNOCENZA GIUSEPPA CUTULI | | ON FILE | | | | | | |
| INTILANGELO TEODORA | | ON FILE | | | | | | |
| IOAN CRISTIAN TALOI | | ON FILE | | | | | | |
| IOAN LASAGNA | | ON FILE | | | | | | |
| IOANNIS GIANNOUDAS | | ON FILE | | | | | | |
| IOLE GIALLORETI | | ON FILE | | | | | | |
| IOLE PETRONE | | ON FILE | | | | | | |
| ION DROZD | | ON FILE | | | | | | |
| ION PRODAN | | ON FILE | | | | | | |
| ION TAPU | | ON FILE | | | | | | |
| IONESCU RADU | | ON FILE | | | | | | |
| IONUT ALEXANDRU GROSU | | ON FILE | | | | | | |
| IONUT ALIN SANDUR | | ON FILE | | | | | | |
| IONUT CRISTIAN MIHAIL | | ON FILE | | | | | | |
| IONUT VASILACHE | | ON FILE | | | | | | |
| IOSE GREGORIO SIERCHIO | | ON FILE | | | | | | |
| IPPAZIO SIMONE PALAMA' | | ON FILE | | | | | | |
| IRAM KIYANI | | ON FILE | | | | | | |
| IREM KARADEMIR | | ON FILE | | | | | | |
| IRENE BALDI | | ON FILE | | | | | | |
| IRENE CHIAVETTA | | ON FILE | | | | | | |
| IRENE MAIORANA | | ON FILE | | | | | | |
| IRENE NARDELLI | | ON FILE | | | | | | |
| IRENE PALAZZO | | ON FILE | | | | | | |
| IRENE SIBONA | | ON FILE | | | | | | |
| IRINA ACHIMESCU | | ON FILE | | | | | | |
| IRINA GOLEI | | ON FILE | | | | | | |
| IRINEL PANACCI | | ON FILE | | | | | | |
| IRINO CARLO RIPILLI | | ON FILE | | | | | | |
| IRIO LAVAGNO | | ON FILE | | | | | | |
| IRIS FAMIGLIETTI | | ON FILE | | | | | | |
| IRMA DI NOLFO | | ON FILE | | | | | | |
| ISA CALISKAN | | ON FILE | | | | | | |
| ISAAC GRILLO | | ON FILE | | | | | | |
| ISABEL CHOLBI PEREZ | | ON FILE | | | | | | |
| ISABELLA ARBUATTI | | ON FILE | | | | | | |
| ISABELLA DENTAMARO | | ON FILE | | | | | | |
| ISABELLA GHIANDA | | ON FILE | | | | | | |
| ISABELLA IOVINE | | ON FILE | | | | | | |
| ISABELLA LUMINITA PRICOP | | ON FILE | | | | | | |
| ISABELLA MINUTOLA | | ON FILE | | | | | | |
| ISABELLA PALMIERI | | ON FILE | | | | | | |
| ISABELLA PILIEGO | | ON FILE | | | | | | |
| ISABELLA PULCINELLI | | ON FILE | | | | | | |
| ISABELLA ROSSI | | ON FILE | | | | | | |
| ISABELLA SILECCHIA | | ON FILE | | | | | | |
| ISABELLA SORIGA | | ON FILE | | | | | | |
| ISABELLA SPANO' | | ON FILE | | | | | | |
| ISABELLA TOFFANIN | | ON FILE | | | | | | |
| ISABELLE HELEN LENA VAN BROEK | | ON FILE | | | | | | |
| ISABELLE OLMI | | ON FILE | | | | | | |
| ISACCO BENEDETTI | | ON FILE | | | | | | |
| ISAK CARAPELLE | | ON FILE | | | | | | |
| ISMAELE CAPRIOTTI | | ON FILE | | | | | | |
| ISMAELE DETASSIS | | ON FILE | | | | | | |
| ISMET DIRKOL | | ON FILE | | | | | | |
| ISRAEL GONZALEZ RUIZ | | ON FILE | | | | | | |
| ISTITUTO MEDICO LEGALE | | ON FILE | | | | | | |
| ISURU SENEVIRATHNA | | ON FILE | | | | | | |
| ITALIA CASTALDI | | ON FILE | | | | | | |
| ITALO CERVIGNI | | ON FILE | | | | | | |
| ITALO FARAGALLI | | ON FILE | | | | | | |
| ITALO GISON | | ON FILE | | | | | | |
| ITALO GONZALES FOGLIA | | ON FILE | | | | | | |
| ITALO MOTTINI | | ON FILE | | | | | | |
| ITALO PASQUALE RUSSO | | ON FILE | | | | | | |
| ITALO STANISLAO | | ON FILE | | | | | | |
| IULI CERON | | ON FILE | | | | | | |
| IULIA FRASINESCU | | ON FILE | | | | | | |
| IULIAN BULAI | | ON FILE | | | | | | |
| IULIAN CHITU | | ON FILE | | | | | | |
| IURII NOVIKOV | | ON FILE | | | | | | |
| IURY MISCHIARI | | ON FILE | | | | | | |
| IVAN ALFONSO TOMASI | | ON FILE | | | | | | |
| IVAN ARIZZI | | ON FILE | | | | | | |
| IVAN BARBACINI | | ON FILE | | | | | | |
| IVAN BASTASIN | | ON FILE | | | | | | |
| IVAN BERETTA | | ON FILE | | | | | | |
| IVAN BERTOLI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN BIASIBETTI | | ON FILE | | | | | | |
| IVAN BOGOMILOV YORDANOV | | ON FILE | | | | | | |
| IVAN BORGIONI | | ON FILE | | | | | | |
| IVAN BURIC | | ON FILE | | | | | | |
| IVAN CANDELA | | ON FILE | | | | | | |
| IVAN CAPRA | | ON FILE | | | | | | |
| IVAN CASELLA | | ON FILE | | | | | | |
| IVAN CAVALLINI | | ON FILE | | | | | | |
| IVAN CERNIC | | ON FILE | | | | | | |
| IVAN CICCARONE | | ON FILE | | | | | | |
| IVAN CIONCOLONI | | ON FILE | | | | | | |
| IVAN COLASURDO | | ON FILE | | | | | | |
| IVAN DANUSSI | | ON FILE | | | | | | |
| IVAN DEL PACE | | ON FILE | | | | | | |
| IVAN FALOTICO | | ON FILE | | | | | | |
| IVAN FARINELLI | | ON FILE | | | | | | |
| IVAN FERRETTI | | ON FILE | | | | | | |
| IVAN GELPI | | ON FILE | | | | | | |
| IVAN GIORDANO | | ON FILE | | | | | | |
| IVAN LIBRALON | | ON FILE | | | | | | |
| IVAN MARCO GRASSO | | ON FILE | | | | | | |
| IVAN MARIA EMANUELE RIZZO | | ON FILE | | | | | | |
| IVAN MARZANO | | ON FILE | | | | | | |
| IVAN MOZZANICA | | ON FILE | | | | | | |
| IVAN NASTI | | ON FILE | | | | | | |
| IVAN PALAMÁ | | ON FILE | | | | | | |
| IVAN PARAZZOLI | | ON FILE | | | | | | |
| IVAN PELLIZZARI | | ON FILE | | | | | | |
| IVAN PELUSO GAGLIONE | | ON FILE | | | | | | |
| IVAN PICARELLA | | ON FILE | | | | | | |
| IVAN PIFFRADER | | ON FILE | | | | | | |
| IVAN PODO | | ON FILE | | | | | | |
| IVAN RADOMSKYY | | ON FILE | | | | | | |
| IVAN REYES | | ON FILE | | | | | | |
| IVAN RICCARDI | | ON FILE | | | | | | |
| IVAN RIPAMONTI | | ON FILE | | | | | | |
| IVAN RUBINI | | ON FILE | | | | | | |
| IVAN TORRI | | ON FILE | | | | | | |
| IVAN TOURBIN | | ON FILE | | | | | | |
| IVAN VERDUCI | | ON FILE | | | | | | |
| IVAN ZENNARO | | ON FILE | | | | | | |
| IVANA DI STEFANO | | ON FILE | | | | | | |
| IVANA FRANCESCA MARCANTONI | | ON FILE | | | | | | |
| IVANA MARIA SCURRIA | | ON FILE | | | | | | |
| IVANA PAOLETTI | | ON FILE | | | | | | |
| IVANA VAVASSORI | | ON FILE | | | | | | |
| IVANO BARBUTO | | ON FILE | | | | | | |
| IVANO BAUDINO | | ON FILE | | | | | | |
| IVANO BELLINI | | ON FILE | | | | | | |
| IVANO BORELLI | | ON FILE | | | | | | |
| IVANO CARRARO | | ON FILE | | | | | | |
| IVANO CICCONI | | ON FILE | | | | | | |
| IVANO CITTERIO | | ON FILE | | | | | | |
| IVANO MAZZURANA | | ON FILE | | | | | | |
| IVANO ROTA | | ON FILE | | | | | | |
| IVANO SCUDELER | | ON FILE | | | | | | |
| IVANS VOINOVS | | ON FILE | | | | | | |
| IVE LIMA LEAL | | ON FILE | | | | | | |
| IVO CALLIKU | | ON FILE | | | | | | |
| IVO CASSIN | | ON FILE | | | | | | |
| IVO COMBA | | ON FILE | | | | | | |
| IVO MONTANELLI | | ON FILE | | | | | | |
| IWAN CLAUSER | | ON FILE | | | | | | |
| IZABELLA LUNDBORG | | ON FILE | | | | | | |
| JACK BOTTERO | | ON FILE | | | | | | |
| JACOPO ALAZRAKI | | ON FILE | | | | | | |
| JACOPO ALILLA | | ON FILE | | | | | | |
| JACOPO ALLEGRINI | | ON FILE | | | | | | |
| JACOPO ANTONIO DE SIMONE | | ON FILE | | | | | | |
| JACOPO BALDASSARRI | | ON FILE | | | | | | |
| JACOPO BALDINI | | ON FILE | | | | | | |
| JACOPO BETTI | | ON FILE | | | | | | |
| JACOPO BUZZACCHI | | ON FILE | | | | | | |
| JACOPO CAMPITELLI | | ON FILE | | | | | | |
| JACOPO CARDINALE | | ON FILE | | | | | | |
| JACOPO CASEIA | | ON FILE | | | | | | |
| JACOPO CAUSA | | ON FILE | | | | | | |
| JACOPO CAVEDON | | ON FILE | | | | | | |
| JACOPO CIANI | | ON FILE | | | | | | |
| JACOPO CIARLANTINI | | ON FILE | | | | | | |
| JACOPO CONTI | | ON FILE | | | | | | |
| JACOPO CRISTIAN GIGANTE | | ON FILE | | | | | | |
| JACOPO DE BELLIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOPO DE NICOLA | | ON FILE | | | | | | |
| JACOPO DE SANTIS | | ON FILE | | | | | | |
| JACOPO DI NARDO | | ON FILE | | | | | | |
| JACOPO EMOROSO | | ON FILE | | | | | | |
| JACOPO FRANCAVILLA | | ON FILE | | | | | | |
| JACOPO FRATTER | | ON FILE | | | | | | |
| JACOPO GARIGLIO | | ON FILE | | | | | | |
| JACOPO GENUARDI | | ON FILE | | | | | | |
| JACOPO GIANI | | ON FILE | | | | | | |
| JACOPO GIARRIZZO | | ON FILE | | | | | | |
| JACOPO GIUNTA | | ON FILE | | | | | | |
| JACOPO GRECUCCIO | | ON FILE | | | | | | |
| JACOPO GUCCIARDI | | ON FILE | | | | | | |
| JACOPO LOPRETE | | ON FILE | | | | | | |
| JACOPO MAFFEZZOLI | | ON FILE | | | | | | |
| JACOPO MARCOLINI | | ON FILE | | | | | | |
| JACOPO MASIA | | ON FILE | | | | | | |
| JACOPO MAZZANTI | | ON FILE | | | | | | |
| JACOPO MORI | | ON FILE | | | | | | |
| JACOPO MOSCA | | ON FILE | | | | | | |
| JACOPO MOSCIONI | | ON FILE | | | | | | |
| JACOPO NANNINI | | ON FILE | | | | | | |
| JACOPO NARDIELLO | | ON FILE | | | | | | |
| JACOPO NERI | | ON FILE | | | | | | |
| JACOPO PENNISI | | ON FILE | | | | | | |
| JACOPO PERACCHIO | | ON FILE | | | | | | |
| JACOPO PETACCIA | | ON FILE | | | | | | |
| JACOPO PICCIRILLO | | ON FILE | | | | | | |
| JACOPO PIROLA | | ON FILE | | | | | | |
| JACOPO PONTONE | | ON FILE | | | | | | |
| JACOPO RAGUSA | | ON FILE | | | | | | |
| JACOPO RIZZO | | ON FILE | | | | | | |
| JACOPO ROMANO | | ON FILE | | | | | | |
| JACOPO ROSATI | | ON FILE | | | | | | |
| JACOPO SANTINI | | ON FILE | | | | | | |
| JACOPO TRUNFIO | | ON FILE | | | | | | |
| JACOPO VILLATA | | ON FILE | | | | | | |
| JACOPO VITALI | | ON FILE | | | | | | |
| JACQUELINE SKINGLE | | ON FILE | | | | | | |
| JAD BATRI | | ON FILE | | | | | | |
| JADER LASIER MARCHESIN DALMAS | | ON FILE | | | | | | |
| JAHANGIR ROOMEZKHAKSARI | | ON FILE | | | | | | |
| JAKOB KRALJ | | ON FILE | | | | | | |
| JAKOB STUFLESSER | | ON FILE | | | | | | |
| JAKOV BAKARCIC | | ON FILE | | | | | | |
| JAKRAPHONG BUDDIKHAM | | ON FILE | | | | | | |
| JAKUB SZAJNA | | ON FILE | | | | | | |
| JAMELLE NAPOLITANO | | ON FILE | | | | | | |
| JAMES BEVILACQUA | | ON FILE | | | | | | |
| JAMES GRAF | | ON FILE | | | | | | |
| JAMES TRIMMING | | ON FILE | | | | | | |
| JAMES TUOZZO | | ON FILE | | | | | | |
| JAMIE CIUNFRINI | | ON FILE | | | | | | |
| JAMILA MONIQUE MOHAMED | | ON FILE | | | | | | |
| JAN ALIBERTI | | ON FILE | | | | | | |
| JAN BOGATEC | | ON FILE | | | | | | |
| JAN JAKUB RYCHLICKI | | ON FILE | | | | | | |
| JAN MEIER | | ON FILE | | | | | | |
| JANETTE FERRER | | ON FILE | | | | | | |
| JANINE CERA | | ON FILE | | | | | | |
| JANIS BRIKSIS | | ON FILE | | | | | | |
| JANUSCH GARZISI | | ON FILE | | | | | | |
| JARNO ZORZI | | ON FILE | | | | | | |
| JASKARN SINGH | | ON FILE | | | | | | |
| JASMIN DANIELA JACOBO MONTES DE OCA | | ON FILE | | | | | | |
| JASMINE D'ELIA | | ON FILE | | | | | | |
| JASMINE LABED | | ON FILE | | | | | | |
| JASON BERZEZI | | ON FILE | | | | | | |
| JASON CHIKA | | ON FILE | | | | | | |
| JATHURAM THIRUMALMARUKAN | | ON FILE | | | | | | |
| JAYAKODY ARACHCHIGE ASHEN CHEROUK TISHAN PERERA | | ON FILE | | | | | | |
| JAYSON TAMONTE | | ON FILE | | | | | | |
| JEAN BAPTISTE LEON JACQUES HENRI ROGE | | ON FILE | | | | | | |
| JEAN PAUL ELLERI | | ON FILE | | | | | | |
| JEFFERSON RUNATAY | | ON FILE | | | | | | |
| JEKO PEPPE | | ON FILE | | | | | | |
| JELLE BRASSER | | ON FILE | | | | | | |
| JEMIMA ESTRADA | | ON FILE | | | | | | |
| JENNIFER VENDRAMIN | | ON FILE | | | | | | |
| JENNY FOLLINA | | ON FILE | | | | | | |
| JENNY FRANCISCA BORGHELLO | | ON FILE | | | | | | |
| JENNY PANAROTTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAS PIRCHER | | ON FILE | | | | | | |
| JEREMIAS THEA | | ON FILE | | | | | | |
| JEREMY MAGCALAS MEDINA | | ON FILE | | | | | | |
| JERICO MALAZAN | | ON FILE | | | | | | |
| JERMIL MASANGCAY | | ON FILE | | | | | | |
| JEROEN MATHIEU RADSTAAK | | ON FILE | | | | | | |
| JERRY FRANCAVILLA | | ON FILE | | | | | | |
| JERRY ORTIZ BLACIO | | ON FILE | | | | | | |
| JESAHEL TONANI | | ON FILE | | | | | | |
| JESPER CULLEN | | ON FILE | | | | | | |
| JESSE COLZANI | | ON FILE | | | | | | |
| JESSE LORIO | | ON FILE | | | | | | |
| JESSE SELLECK | | ON FILE | | | | | | |
| JESSICA APRATO | | ON FILE | | | | | | |
| JESSICA BORTOLOSSI | | ON FILE | | | | | | |
| JESSICA BUSTO | | ON FILE | | | | | | |
| JESSICA FAORO | | ON FILE | | | | | | |
| JESSICA GAZZOLA | | ON FILE | | | | | | |
| JESSICA LANDIERI | | ON FILE | | | | | | |
| JESSICA MALANDRIN | | ON FILE | | | | | | |
| JESSICA MONTALTO | | ON FILE | | | | | | |
| JESSICA PASINELLI | | ON FILE | | | | | | |
| JESSICA PICCHETTI | | ON FILE | | | | | | |
| JESSICA PIOVESAN | | ON FILE | | | | | | |
| JESSICA SALERNO | | ON FILE | | | | | | |
| JESSICA TRIOLO | | ON FILE | | | | | | |
| JESSICA VISENTIN | | ON FILE | | | | | | |
| JESSYE MORANDI SANTI | | ON FILE | | | | | | |
| JEVGENIJA SEPELIOVA | | ON FILE | | | | | | |
| JHERY RODRIGO GRAGEDA SALAZAR | | ON FILE | | | | | | |
| JHON BEDOYA | | ON FILE | | | | | | |
| JI YAO ZHOU | | ON FILE | | | | | | |
| JIABING ZHENG | | ON FILE | | | | | | |
| JIANWU ZHOU | | ON FILE | | | | | | |
| JIAQI FU LIN | | ON FILE | | | | | | |
| JIARUN HE | | ON FILE | | | | | | |
| JIAYU FU LIN | | ON FILE | | | | | | |
| JIMMY ALEJANDRO TORRES REYNA | | ON FILE | | | | | | |
| JINDARAT MAROCHI KONGPHAN | | ON FILE | | | | | | |
| JLENIA OLIVO | | ON FILE | | | | | | |
| JOACHIM BRUCK | | ON FILE | | | | | | |
| JOAN ROCO | | ON FILE | | | | | | |
| JOANNA WOZNIAK | | ON FILE | | | | | | |
| JOAO CARLOS SANTOS CRUZ | | ON FILE | | | | | | |
| JOB PAGADUAN | | ON FILE | | | | | | |
| JODY ARVEDA | | ON FILE | | | | | | |
| JODY CINELLI | | ON FILE | | | | | | |
| JOEL MAKENGO BONDO | | ON FILE | | | | | | |
| JOEL OSEA BALDO GENTILE | | ON FILE | | | | | | |
| JOEL ZUNATO | | ON FILE | | | | | | |
| JOELLE COUDRAY | | ON FILE | | | | | | |
| JOEY MARIGO | | ON FILE | | | | | | |
| JOHANNES STOFNER | | ON FILE | | | | | | |
| JOHN ACON | | ON FILE | | | | | | |
| JOHN CARLO CANETE | | ON FILE | | | | | | |
| JOHN CARTWRIGHT | | ON FILE | | | | | | |
| JOHN DABNEY | | ON FILE | | | | | | |
| JOHN JORDAN ROLLON | | ON FILE | | | | | | |
| JOHN MAYUGA | | ON FILE | | | | | | |
| JOHN MINK | | ON FILE | | | | | | |
| JOHN MYUNG HOON SENSONI | | ON FILE | | | | | | |
| JOHN NAVARRO MONTERO | | ON FILE | | | | | | |
| JOHN PICCINNO | | ON FILE | | | | | | |
| JOHNNY ERRANTE | | ON FILE | | | | | | |
| JOMAR COQUIA | | ON FILE | | | | | | |
| JON ANDONI SARNATARO LABARSENA CASTILLO | | ON FILE | | | | | | |
| JON BRENICK MALIGAYA | | ON FILE | | | | | | |
| JONATA FABOZZO | | ON FILE | | | | | | |
| JONATHAN ASTBURY | | ON FILE | | | | | | |
| JONATHAN BILLI | | ON FILE | | | | | | |
| JONATHAN CAPPELLANI | | ON FILE | | | | | | |
| JONATHAN CITO | | ON FILE | | | | | | |
| JONATHAN D. STEPANCICH | | ON FILE | | | | | | |
| JONATHAN FERRANTE | | ON FILE | | | | | | |
| JONATHAN FIORE | | ON FILE | | | | | | |
| JONATHAN NOTARIO | | ON FILE | | | | | | |
| JONATHAN ORSENIGO | | ON FILE | | | | | | |
| JONATHAN PARANA | | ON FILE | | | | | | |
| JONATHAN PIERAMICO | | ON FILE | | | | | | |
| JONATHAN REVELO | | ON FILE | | | | | | |
| JONATHAN TRICOLI | | ON FILE | | | | | | |
| JONATHAN VENEZIA | | ON FILE | | | | | | |
| JORDAN ANDRES CARVAJAL ALMEIDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN MARINO | | ON FILE | | | | | | |
| JORDI SOLER RODA | | ON FILE | | | | | | |
| JORGE LUIS GONZALEZ LAUREANO | | ON FILE | | | | | | |
| JORGE LUIS MANZANO | | ON FILE | | | | | | |
| JOSE ANTONIO ROSARIO PEREZ | | ON FILE | | | | | | |
| JOSÉ ANTONIO SILICANI | | ON FILE | | | | | | |
| JOSÈ ARTHUR BARBOSA | | ON FILE | | | | | | |
| JOSE CAPITANI | | ON FILE | | | | | | |
| JOSE CARBAJAL MOLINA | | ON FILE | | | | | | |
| JOSE CUONO | | ON FILE | | | | | | |
| JOSE EMILIO GOMEZ TONCEL | | ON FILE | | | | | | |
| JOSE LUIS GARCIA GRANADA | | ON FILE | | | | | | |
| JOSE MARIA MACEDO | | ON FILE | | | | | | |
| JOSÈ MONTESANO | | ON FILE | | | | | | |
| JOSE ORLANDO GALEOTTI | | ON FILE | | | | | | |
| JOSE RICCARDI | | ON FILE | | | | | | |
| JOSÉ RIVERA | | ON FILE | | | | | | |
| JOSEF SCHLEIBINGER | | ON FILE | | | | | | |
| JOSEPH GUIDHAOUI | | ON FILE | | | | | | |
| JOSHUA MARTINEZ | | ON FILE | | | | | | |
| JOSHUA MUNOZ | | ON FILE | | | | | | |
| JOSUE DANIEL GUERRERO BALLESTERO | | ON FILE | | | | | | |
| JOVANA OLDRA | | ON FILE | | | | | | |
| JUAN CARLOS CALDERON FERNANDEZ | | ON FILE | | | | | | |
| JUAN CARLOS LEON ESPINOZA | | ON FILE | | | | | | |
| JUAN MANUEL CORREA CAICEDO | | ON FILE | | | | | | |
| JUAN PABLO CASTILLO | | ON FILE | | | | | | |
| JUAN YE | | ON FILE | | | | | | |
| JUANA PIMENTEL | | ON FILE | | | | | | |
| JUDE IKEAGHE ERAZELE | | ON FILE | | | | | | |
| JULES CRESPI | | ON FILE | | | | | | |
| JULIAN BECCARI | | ON FILE | | | | | | |
| JULIAN BREGAJI | | ON FILE | | | | | | |
| JULIAN MESSNER | | ON FILE | | | | | | |
| JULIAN RIGHETTI | | ON FILE | | | | | | |
| JULIE CUNICO | | ON FILE | | | | | | |
| JULIE DE BIOLLEY | | ON FILE | | | | | | |
| JULIE PICCININI | | ON FILE | | | | | | |
| JULIE SANDRINE BESNARD | | ON FILE | | | | | | |
| JULIEN SAUVAGNAT | | ON FILE | | | | | | |
| JULIETA MARIELA DISPENZA | | ON FILE | | | | | | |
| JULIJA KRALJ | | ON FILE | | | | | | |
| JULIUS ODIGIE | | ON FILE | | | | | | |
| JULJAN BICI | | ON FILE | | | | | | |
| JULY ROMERO | | ON FILE | | | | | | |
| JUNCHENG ZHOU | | ON FILE | | | | | | |
| JUNG SINGH | | ON FILE | | | | | | |
| JUNIOR FOTIO | | ON FILE | | | | | | |
| JURI ADDELIO | | ON FILE | | | | | | |
| JURI BUFFONE | | ON FILE | | | | | | |
| JURI DEL ZIO | | ON FILE | | | | | | |
| JURI GIANNOTTI | | ON FILE | | | | | | |
| JURI LARCH | | ON FILE | | | | | | |
| JURI MORETTI | | ON FILE | | | | | | |
| JURI NOACCO | | ON FILE | | | | | | |
| JURI POLICRITI | | ON FILE | | | | | | |
| JUVENAL MANFRIN | | ON FILE | | | | | | |
| KABWIT-VANICK KANZA | | ON FILE | | | | | | |
| KAIL GALEAZZI TRIMMING | | ON FILE | | | | | | |
| KALIDOU DIAGNE | | ON FILE | | | | | | |
| KALIM ZAFAR | | ON FILE | | | | | | |
| KAMAL DAMIRI | | ON FILE | | | | | | |
| KAMIL TOMASZUN | | ON FILE | | | | | | |
| KARIM ALMOLLA | | ON FILE | | | | | | |
| KARIM CALAMARI | | ON FILE | | | | | | |
| KARIM SAAD HOSEIN | | ON FILE | | | | | | |
| KARIM ZARFAOUI | | ON FILE | | | | | | |
| KARIM-NICOLA KANE | | ON FILE | | | | | | |
| KARINA CAMAIONI | | ON FILE | | | | | | |
| KARINA LINCHEVSKA | | ON FILE | | | | | | |
| KARL HOFER | | ON FILE | | | | | | |
| KARL WALLNÖFER | | ON FILE | | | | | | |
| KATERINA IVANOVSKA | | ON FILE | | | | | | |
| KATIA BALIS | | ON FILE | | | | | | |
| KATIA CAPPELLINI | | ON FILE | | | | | | |
| KATIA CHIANESE | | ON FILE | | | | | | |
| KATIA CICUTO | | ON FILE | | | | | | |
| KATIA MONCERI | | ON FILE | | | | | | |
| KATIA MURRI | | ON FILE | | | | | | |
| KATIA PETROSELLI | | ON FILE | | | | | | |
| KATIA REMONDINI | | ON FILE | | | | | | |
| KATLHYN ESCARLEN BAUTISTA CARBAJAL | | ON FILE | | | | | | |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAUSHIK SREEPERUMBUDUR | | ON FILE | | | | | | |
| KEIDA DERVISHI | | ON FILE | | | | | | |
| KEITY HENAO PARRA | | ON FILE | | | | | | |
| KEIVAN ZARINEH | | ON FILE | | | | | | |
| KEJDI KUSHOVA | | ON FILE | | | | | | |
| KELVIN BHANTOOA | | ON FILE | | | | | | |
| KELVIN ILONWA | | ON FILE | | | | | | |
| KENAN KARAER | | ON FILE | | | | | | |
| KENNETH CROSSLEY | | ON FILE | | | | | | |
| KENT TOMMY DANIELSSON | | ON FILE | | | | | | |
| KEOMAR FINETTI | | ON FILE | | | | | | |
| KESHAN KOTOWAROO | | ON FILE | | | | | | |
| KETTY CAPORALETTI | | ON FILE | | | | | | |
| KEVIN APPOGGETTI | | ON FILE | | | | | | |
| KEVIN BARATTA | | ON FILE | | | | | | |
| KEVIN COLADARCE | | ON FILE | | | | | | |
| KEVIN DALLA VECCHIA | | ON FILE | | | | | | |
| KEVIN EMANUEL PARRAGA ROMERO | | ON FILE | | | | | | |
| KEVIN FAGGIOLI | | ON FILE | | | | | | |
| KEVIN FONDACARO | | ON FILE | | | | | | |
| KEVIN GRITTI | | ON FILE | | | | | | |
| KEVIN LA GRECA | | ON FILE | | | | | | |
| KEVIN MOLINARI | | ON FILE | | | | | | |
| KEVIN RUGGERI | | ON FILE | | | | | | |
| KEVIN SIA | | ON FILE | | | | | | |
| KEVIN TRIULZI | | ON FILE | | | | | | |
| KHALED HASSANEIN | | ON FILE | | | | | | |
| KHALED NEMRI | | ON FILE | | | | | | |
| KHALIL MITRI | | ON FILE | | | | | | |
| KIMM KROLL | | ON FILE | | | | | | |
| KINGSLEY OBAMWONYI | | ON FILE | | | | | | |
| KIRIL VASILEV | | ON FILE | | | | | | |
| KIRILL DAVANTI | | ON FILE | | | | | | |
| KIRILL SHUMILOV | | ON FILE | | | | | | |
| KIROLOS GIRGIS | | ON FILE | | | | | | |
| KIZZIE BRIDGES | | ON FILE | | | | | | |
| KLAJDI XHENGO | | ON FILE | | | | | | |
| KLAUDIO NASUFI | | ON FILE | | | | | | |
| KLEMENS WEINREICH | | ON FILE | | | | | | |
| KLEVIS GJATA | | ON FILE | | | | | | |
| KLITI DEDJA | | ON FILE | | | | | | |
| KOCISS PIEDIGACI | | ON FILE | | | | | | |
| KOJI MARUYAMA | | ON FILE | | | | | | |
| KONRAD PODOLNY | | ON FILE | | | | | | |
| KONSTANTIN SICHINAVA | | ON FILE | | | | | | |
| KORANNE KAPTEIJNS | | ON FILE | | | | | | |
| KRIST THIMJO | | ON FILE | | | | | | |
| KRISTIAN BARBIERO | | ON FILE | | | | | | |
| KRISTIAN DI LILLO | | ON FILE | | | | | | |
| KRISTIAN SVENDSEN | | ON FILE | | | | | | |
| KRISTINA KAMINSKAJA | | ON FILE | | | | | | |
| KRISTIYAN KRUMOV | | ON FILE | | | | | | |
| KRUNOSLAV SAMOBOR | | ON FILE | | | | | | |
| KRYSTIAN BITNER | | ON FILE | | | | | | |
| KUH GUIAM | | ON FILE | | | | | | |
| KURIYACHEN THOMAS | | ON FILE | | | | | | |
| KWARTENEG ASAMOAH | | ON FILE | | | | | | |
| LA VATTIATA ROSARIO | | ON FILE | | | | | | |
| LAHIRI CRISTOFORI | | ON FILE | | | | | | |
| LAHIRU LAKSHAN DE SILVA | | ON FILE | | | | | | |
| LAISE FRANCESCO NELLO | | ON FILE | | | | | | |
| LAMBERT MATA | | ON FILE | | | | | | |
| LANDINI FRANCESCO | | ON FILE | | | | | | |
| LANFRANCO DE GENNARO | | ON FILE | | | | | | |
| LANFRANCO RIVA | | ON FILE | | | | | | |
| LAPO MARTELLI | | ON FILE | | | | | | |
| LAPO PAOLACCI | | ON FILE | | | | | | |
| LARA FRACCHIOLLA | | ON FILE | | | | | | |
| LARA SCARPELLI | | ON FILE | | | | | | |
| LARISSA VELENIK | | ON FILE | | | | | | |
| LAURA ACERO NIETO | | ON FILE | | | | | | |
| LAURA ALLEN | | ON FILE | | | | | | |
| LAURA BATTISTOTTI | | ON FILE | | | | | | |
| LAURA BIANCHESSI | | ON FILE | | | | | | |
| LAURA BONFATTI | | ON FILE | | | | | | |
| LAURA BOSAIA | | ON FILE | | | | | | |
| LAURA BRANDOLINI | | ON FILE | | | | | | |
| LAURA CADONI | | ON FILE | | | | | | |
| LAURA CAMINITI | | ON FILE | | | | | | |
| LAURA CIUSANI | | ON FILE | | | | | | |
| LAURA DIODOVICH | | ON FILE | | | | | | |
| LAURA FABBRI | | ON FILE | | | | | | |
| LAURA FANTERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA FIORDAGRESTO | | ON FILE | | | | | | |
| LAURA FORESTI | | ON FILE | | | | | | |
| LAURA GAMBINI | | ON FILE | | | | | | |
| LAURA GANZERLA | | ON FILE | | | | | | |
| LAURA GHIORSI | | ON FILE | | | | | | |
| LAURA GIACCIO | | ON FILE | | | | | | |
| LAURA GIACOPUZZI | | ON FILE | | | | | | |
| LAURA GILBERTI | | ON FILE | | | | | | |
| LAURA GUIDI | | ON FILE | | | | | | |
| LAURA IACHETTA | | ON FILE | | | | | | |
| LAURA INÌ | | ON FILE | | | | | | |
| LAURA LAMAGNA | | ON FILE | | | | | | |
| LAURA LOMBARDI | | ON FILE | | | | | | |
| LAURA LOPREVITE | | ON FILE | | | | | | |
| LAURA LOSAPIO | | ON FILE | | | | | | |
| LAURA MANENTI | | ON FILE | | | | | | |
| LAURA MARA | | ON FILE | | | | | | |
| LAURA MARIOTTI MONTECCHI | | ON FILE | | | | | | |
| LAURA MAURI | | ON FILE | | | | | | |
| LAURA MAZZARINO | | ON FILE | | | | | | |
| LAURA OGGIONNI | | ON FILE | | | | | | |
| LAURA PARMIGIANI | | ON FILE | | | | | | |
| LAURA PESCATORI | | ON FILE | | | | | | |
| LAURA PICCINNI | | ON FILE | | | | | | |
| LAURA PIRANESE | | ON FILE | | | | | | |
| LAURA PORRO | | ON FILE | | | | | | |
| LAURA ROMANO | | ON FILE | | | | | | |
| LAURA SANAVIA | | ON FILE | | | | | | |
| LAURA SARTINI | | ON FILE | | | | | | |
| LAURA SCHIATTARELLA | | ON FILE | | | | | | |
| LAURA SCOZZARI | | ON FILE | | | | | | |
| LAURA SIRINGO | | ON FILE | | | | | | |
| LAURA SODA | | ON FILE | | | | | | |
| LAURA TRUGLIO | | ON FILE | | | | | | |
| LAURA ZENNARO | | ON FILE | | | | | | |
| LAURENT CHIRCO | | ON FILE | | | | | | |
| LAURENT POETTO | | ON FILE | | | | | | |
| LAURENT SCHNEPF | | ON FILE | | | | | | |
| LAURENT WU | | ON FILE | | | | | | |
| LAURO PAVESI | | ON FILE | | | | | | |
| LAVINIARITA PARISI | | ON FILE | | | | | | |
| LAWRENCE CAMARDA | | ON FILE | | | | | | |
| LAWRENCE GERMAN | | ON FILE | | | | | | |
| LAZZARELLA ROSARI | | ON FILE | | | | | | |
| LAZZARO CIBELLI | | ON FILE | | | | | | |
| LEANDRO ANTONIO GENTILE | | ON FILE | | | | | | |
| LEANDRO ELOI ALCATRAO | | ON FILE | | | | | | |
| LEANDRO KASTELAN | | ON FILE | | | | | | |
| LEANDRO NUCCI | | ON FILE | | | | | | |
| LEANDRO UCCIFERRI | | ON FILE | | | | | | |
| LEDO BIGAZZI | | ON FILE | | | | | | |
| LEILA MOTTA | | ON FILE | | | | | | |
| LEILEI LI | | ON FILE | | | | | | |
| LELIO PELLEGRINI | | ON FILE | | | | | | |
| LENA LOVECCHIO | | ON FILE | | | | | | |
| LENUTA PROFER | | ON FILE | | | | | | |
| LENUTA-CATALINA CIORNEI | | ON FILE | | | | | | |
| LEO AMADORI | | ON FILE | | | | | | |
| LEO FRAMARIN | | ON FILE | | | | | | |
| LEO LABATE | | ON FILE | | | | | | |
| LEO VENTURI | | ON FILE | | | | | | |
| LEONARDA PAGLIONE | | ON FILE | | | | | | |
| LEONARDA SAVINO | | ON FILE | | | | | | |
| LEONARDO ALESSIO | | ON FILE | | | | | | |
| LEONARDO AZZINI | | ON FILE | | | | | | |
| LEONARDO BAGGIERI | | ON FILE | | | | | | |
| LEONARDO BAJRIC | | ON FILE | | | | | | |
| LEONARDO BALDASSERONI | | ON FILE | | | | | | |
| LEONARDO BALLANTINI | | ON FILE | | | | | | |
| LEONARDO BELLIZZI | | ON FILE | | | | | | |
| LEONARDO BOMBARDINI | | ON FILE | | | | | | |
| LEONARDO BORRELLI | | ON FILE | | | | | | |
| LEONARDO CAMERINI | | ON FILE | | | | | | |
| LEONARDO CANNAVO' | | ON FILE | | | | | | |
| LEONARDO CASTELLUCCIO | | ON FILE | | | | | | |
| LEONARDO CHERUBINI | | ON FILE | | | | | | |
| LEONARDO CIAVARELLA | | ON FILE | | | | | | |
| LEONARDO CICCIONI | | ON FILE | | | | | | |
| LEONARDO CICERO | | ON FILE | | | | | | |
| LEONARDO CINGOLANI | | ON FILE | | | | | | |
| LEONARDO COLLIZZOLLI | | ON FILE | | | | | | |
| LEONARDO COMPUTINI | | ON FILE | | | | | | |
| LEONARDO CREPALDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARDO CROCIONI | | ON FILE | | | | | | |
| LEONARDO DE FAZIO | | ON FILE | | | | | | |
| LEONARDO DELLA VALLE | | ON FILE | | | | | | |
| LEONARDO DI FALCO | | ON FILE | | | | | | |
| LEONARDO DI FEDERICO | | ON FILE | | | | | | |
| LEONARDO DOMINICI | | ON FILE | | | | | | |
| LEONARDO DONATI | | ON FILE | | | | | | |
| LEONARDO FERRO | | ON FILE | | | | | | |
| LEONARDO FILONI | | ON FILE | | | | | | |
| LEONARDO FIORI | | ON FILE | | | | | | |
| LEONARDO FOSCHI | | ON FILE | | | | | | |
| LEONARDO FRANCO | | ON FILE | | | | | | |
| LEONARDO GELAIN | | ON FILE | | | | | | |
| LEONARDO GENTA | | ON FILE | | | | | | |
| LEONARDO GERACE | | ON FILE | | | | | | |
| LEONARDO GIRARDELLO | | ON FILE | | | | | | |
| LEONARDO GIUSA | | ON FILE | | | | | | |
| LEONARDO GRILLINI | | ON FILE | | | | | | |
| LEONARDO LANZETTI | | ON FILE | | | | | | |
| LEONARDO LEANTI LA ROSA | | ON FILE | | | | | | |
| LEONARDO LEONE | | ON FILE | | | | | | |
| LEONARDO LUCHETTI | | ON FILE | | | | | | |
| LEONARDO MAGGIULLI | | ON FILE | | | | | | |
| LEONARDO MALIZIA | | ON FILE | | | | | | |
| LEONARDO MARCUZ | | ON FILE | | | | | | |
| LEONARDO MASIELLO | | ON FILE | | | | | | |
| LEONARDO MASSEI | | ON FILE | | | | | | |
| LEONARDO MATTEI | | ON FILE | | | | | | |
| LEONARDO MICCOLI | | ON FILE | | | | | | |
| LEONARDO MIGLIORELLI | | ON FILE | | | | | | |
| LEONARDO MIOLLA | | ON FILE | | | | | | |
| LEONARDO MONEDA | | ON FILE | | | | | | |
| LEONARDO MONTAGNA | | ON FILE | | | | | | |
| LEONARDO MUCCHIETTO | | ON FILE | | | | | | |
| LEONARDO NANNI | | ON FILE | | | | | | |
| LEONARDO NAPOLI | | ON FILE | | | | | | |
| LEONARDO NASINI | | ON FILE | | | | | | |
| LEONARDO PAGLIACCI | | ON FILE | | | | | | |
| LEONARDO PATRIZI | | ON FILE | | | | | | |
| LEONARDO PAVIN | | ON FILE | | | | | | |
| LEONARDO PEZZI | | ON FILE | | | | | | |
| LEONARDO PIGNANI | | ON FILE | | | | | | |
| LEONARDO POMPIGNOLI | | ON FILE | | | | | | |
| LEONARDO PRATTICHIZZO | | ON FILE | | | | | | |
| LEONARDO RONCUCCI | | ON FILE | | | | | | |
| LEONARDO ROSSI | | ON FILE | | | | | | |
| LEONARDO RUSSO | | ON FILE | | | | | | |
| LEONARDO SANTORO | | ON FILE | | | | | | |
| LEONARDO SARTO | | ON FILE | | | | | | |
| LEONARDO SCALISE | | ON FILE | | | | | | |
| LEONARDO SPADONI | | ON FILE | | | | | | |
| LEONARDO SUIGO | | ON FILE | | | | | | |
| LEONARDO TAMBURRINI | | ON FILE | | | | | | |
| LEONARDO TEATINI | | ON FILE | | | | | | |
| LEONARDO TIBASCO | | ON FILE | | | | | | |
| LEONARDO TORCELLINI | | ON FILE | | | | | | |
| LEONARDO TRAINI | | ON FILE | | | | | | |
| LEONARDO TRIFILETTI | | ON FILE | | | | | | |
| LEONARDO TROTTA | | ON FILE | | | | | | |
| LEONARDO TRUSCELLO | | ON FILE | | | | | | |
| LEONARDO URBANI | | ON FILE | | | | | | |
| LEONARDO ZANASCHI | | ON FILE | | | | | | |
| LEONARDO ZANCHETTA | | ON FILE | | | | | | |
| LEONARDO ZANELETTI | | ON FILE | | | | | | |
| LEONARDO ZANNI | | ON FILE | | | | | | |
| LEONARDO ZANOBI | | ON FILE | | | | | | |
| LEONARDO ZINICOLA | | ON FILE | | | | | | |
| LEONE STUCCHI | | ON FILE | | | | | | |
| LEONHARD BOZZETTA | | ON FILE | | | | | | |
| LEONID GINTSBURG | | ON FILE | | | | | | |
| LEOPOLDO LOSETO | | ON FILE | | | | | | |
| LEROY MARCHI | | ON FILE | | | | | | |
| LESLEY JENNINGS | | ON FILE | | | | | | |
| LESLEY MIGLIETTA | | ON FILE | | | | | | |
| LESLIE ISIDRO | | ON FILE | | | | | | |
| LESTER JOSE OLIVERO DURAN | | ON FILE | | | | | | |
| LETIA AURORA PIA LUCCHINI | | ON FILE | | | | | | |
| LETITIA CRISAN | | ON FILE | | | | | | |
| LETIZIA FIORILLO | | ON FILE | | | | | | |
| LETIZIA GIANNATIEMPO | | ON FILE | | | | | | |
| LETIZIA SALA | | ON FILE | | | | | | |
| LETIZIA STEFANI MORETTI | | ON FILE | | | | | | |
| LETIZIA TAMPONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LETTERIO LUCA GUGLIANDOLO | | ON FILE | | | | | | |
| LEUCI GIUSEPPE | | ON FILE | | | | | | |
| LEYLA PERALTA DURAN | | ON FILE | | | | | | |
| LIA OGLIARI | | ON FILE | | | | | | |
| LIANA MORO | | ON FILE | | | | | | |
| LIANG ZHOU | | ON FILE | | | | | | |
| LIANO UGOLINI | | ON FILE | | | | | | |
| LIBERATO CANDELA | | ON FILE | | | | | | |
| LIBERO FLORIANI | | ON FILE | | | | | | |
| LIBERO MOLINO | | ON FILE | | | | | | |
| LIBERTY PRODUCTION | | ON FILE | | | | | | |
| LIBORIO CAMMALLERI | | ON FILE | | | | | | |
| LIBORIO PAPARELLA | | ON FILE | | | | | | |
| LICIA CARRADINI | | ON FILE | | | | | | |
| LICIA MULAS | | ON FILE | | | | | | |
| LIDIA BOSOTTI | | ON FILE | | | | | | |
| LIDIA CHINAGLIA | | ON FILE | | | | | | |
| LIDIA ZINGERLE | | ON FILE | | | | | | |
| LILIANA BERETTA | | ON FILE | | | | | | |
| LILIANA GRADINARIU | | ON FILE | | | | | | |
| LILIANA LOMETTI | | ON FILE | | | | | | |
| LILIANA ROTA-ROSSI | | ON FILE | | | | | | |
| LILIANA SIGNORELLO | | ON FILE | | | | | | |
| LILIANA TRAVALI | | ON FILE | | | | | | |
| LINA ARNOLDI | | ON FILE | | | | | | |
| LINA DAI | | ON FILE | | | | | | |
| LINA GALIZIA | | ON FILE | | | | | | |
| LINA STRAZZELLA | | ON FILE | | | | | | |
| LINA ZOPPI | | ON FILE | | | | | | |
| LINDA CAJA | | ON FILE | | | | | | |
| LINDA CAVALLARI | | ON FILE | | | | | | |
| LINDA FESTINI | | ON FILE | | | | | | |
| LINDA MORETTI | | ON FILE | | | | | | |
| LINDA RAINONE | | ON FILE | | | | | | |
| LINDA RUZZA | | ON FILE | | | | | | |
| LINDA SALCE | | ON FILE | | | | | | |
| LINDA SAVASTANO | | ON FILE | | | | | | |
| LINDA SIMONI | | ON FILE | | | | | | |
| LINGJU QIU | | ON FILE | | | | | | |
| LINO BIANCHI | | ON FILE | | | | | | |
| LINO CECAMORE | | ON FILE | | | | | | |
| LINO PALOMBI | | ON FILE | | | | | | |
| LINO RUGGIERI | | ON FILE | | | | | | |
| LIPPERA LAMBERTO | | ON FILE | | | | | | |
| LISA ARTEGIANI | | ON FILE | | | | | | |
| LISA BOTTONI | | ON FILE | | | | | | |
| LISA EGGER | | ON FILE | | | | | | |
| LISA GHIRARDELLO | | ON FILE | | | | | | |
| LISA MANCIN | | ON FILE | | | | | | |
| LISA MARIA NEUHOLD | | ON FILE | | | | | | |
| LISA NASSAR | | ON FILE | | | | | | |
| LISA PELECCHIA | | ON FILE | | | | | | |
| LISA RUSTIONI | | ON FILE | | | | | | |
| LISA SCHENK | | ON FILE | | | | | | |
| LITTERIO BARRICA | | ON FILE | | | | | | |
| LIUDMILA BARODZICH | | ON FILE | | | | | | |
| LIVIA DURAN FIGUEROA | | ON FILE | | | | | | |
| LIVIA SONEGO | | ON FILE | | | | | | |
| LIVIANA CANTONI | | ON FILE | | | | | | |
| LIVIO CAPPELLO | | ON FILE | | | | | | |
| LIVIO DOMENICO CAPONI | | ON FILE | | | | | | |
| LIVIO FABI | | ON FILE | | | | | | |
| LIVIO FLAVIO FERRARA | | ON FILE | | | | | | |
| LIVIO LAI | | ON FILE | | | | | | |
| LIVIO POLI | | ON FILE | | | | | | |
| LIVIO ROSSI | | ON FILE | | | | | | |
| LIVIO VITO MACCHIA | | ON FILE | | | | | | |
| LIYA DAI | | ON FILE | | | | | | |
| LOCOCCIOLO GIUSEPPE | | ON FILE | | | | | | |
| LODOVICA ROLLE | | ON FILE | | | | | | |
| LODOVICO BRAJATO | | ON FILE | | | | | | |
| LODOVICO MAZZOLA | | ON FILE | | | | | | |
| LOREDANA BORRIELLO | | ON FILE | | | | | | |
| LOREDANA DENICOLA | | ON FILE | | | | | | |
| LOREDANA GIARRIZZO | | ON FILE | | | | | | |
| LOREDANA MAZZOTTI | | ON FILE | | | | | | |
| LOREDANA NUNZIA SCOGNAMIGLIO | | ON FILE | | | | | | |
| LOREDANA TUMINI | | ON FILE | | | | | | |
| LORELLA FANTOZZI | | ON FILE | | | | | | |
| LORELLA MORREALE | | ON FILE | | | | | | |
| LORENA BAROZZI | | ON FILE | | | | | | |
| LORENA MORRONE | | ON FILE | | | | | | |
| LORENA RICCERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENA STABILE | | ON FILE | | | | | | |
| LORENA TAMBURIN | | ON FILE | | | | | | |
| LORENO MARCO PAPINI | | ON FILE | | | | | | |
| LORENZ FOD | | ON FILE | | | | | | |
| LORENZA CANERO | | ON FILE | | | | | | |
| LORENZA COLOMBO | | ON FILE | | | | | | |
| LORENZA COSTI | | ON FILE | | | | | | |
| LORENZA IACOLARE | | ON FILE | | | | | | |
| LORENZA PASSANTE | | ON FILE | | | | | | |
| LORENZA PRIONI | | ON FILE | | | | | | |
| LORENZO AIROLDI | | ON FILE | | | | | | |
| LORENZO ALBANESE | | ON FILE | | | | | | |
| LORENZO ALBINO | | ON FILE | | | | | | |
| LORENZO ALECCI | | ON FILE | | | | | | |
| LORENZO ALOI | | ON FILE | | | | | | |
| LORENZO AMBROGI | | ON FILE | | | | | | |
| LORENZO AMORE | | ON FILE | | | | | | |
| LORENZO ANELLI | | ON FILE | | | | | | |
| LORENZO ANGELINI | | ON FILE | | | | | | |
| LORENZO ANGELO BRUGHITTA | | ON FILE | | | | | | |
| LORENZO ANGELO DI PASQUALE | | ON FILE | | | | | | |
| LORENZO ANZILOTTI | | ON FILE | | | | | | |
| LORENZO ARCALENI | | ON FILE | | | | | | |
| LORENZO BAIOCCO | | ON FILE | | | | | | |
| LORENZO BALDI | | ON FILE | | | | | | |
| LORENZO BARBANERA | | ON FILE | | | | | | |
| LORENZO BARBI | | ON FILE | | | | | | |
| LORENZO BARCAROLO | | ON FILE | | | | | | |
| LORENZO BARSACCHI | | ON FILE | | | | | | |
| LORENZO BARTOLACCI | | ON FILE | | | | | | |
| LORENZO BELLANI | | ON FILE | | | | | | |
| LORENZO BELLETRUTTI | | ON FILE | | | | | | |
| LORENZO BELLOTTA | | ON FILE | | | | | | |
| LORENZO BETTI | | ON FILE | | | | | | |
| LORENZO BIANCHI | | ON FILE | | | | | | |
| LORENZO BIGAZZI | | ON FILE | | | | | | |
| LORENZO BO | | ON FILE | | | | | | |
| LORENZO BONARDI | | ON FILE | | | | | | |
| LORENZO BONILINI | | ON FILE | | | | | | |
| LORENZO BORASO | | ON FILE | | | | | | |
| LORENZO BRIGENTI | | ON FILE | | | | | | |
| LORENZO BRILLA | | ON FILE | | | | | | |
| LORENZO BRUNELLI | | ON FILE | | | | | | |
| LORENZO BUSCEMA | | ON FILE | | | | | | |
| LORENZO CALAMI | | ON FILE | | | | | | |
| LORENZO CAMELLITI | | ON FILE | | | | | | |
| LORENZO CAMPANI | | ON FILE | | | | | | |
| LORENZO CAMPINOTI | | ON FILE | | | | | | |
| LORENZO CARDONE | | ON FILE | | | | | | |
| LORENZO CARGIOLLI | | ON FILE | | | | | | |
| LORENZO CARLONI | | ON FILE | | | | | | |
| LORENZO CARLUCCI | | ON FILE | | | | | | |
| LORENZO CASAGNI | | ON FILE | | | | | | |
| LORENZO CASALI | | ON FILE | | | | | | |
| LORENZO CASANOVA | | ON FILE | | | | | | |
| LORENZO CASTIGLIONI | | ON FILE | | | | | | |
| LORENZO CASUSCELLI | | ON FILE | | | | | | |
| LORENZO CAVALLARI | | ON FILE | | | | | | |
| LORENZO CENCIARELLI | | ON FILE | | | | | | |
| LORENZO CENDALI | | ON FILE | | | | | | |
| LORENZO CHIANELLA | | ON FILE | | | | | | |
| LORENZO CHIRI | | ON FILE | | | | | | |
| LORENZO CHIUSOLE | | ON FILE | | | | | | |
| LORENZO CIAMBOTTI | | ON FILE | | | | | | |
| LORENZO CIMINELLI | | ON FILE | | | | | | |
| LORENZO COCOCCIA | | ON FILE | | | | | | |
| LORENZO COGLITORE | | ON FILE | | | | | | |
| LORENZO CORAZZA | | ON FILE | | | | | | |
| LORENZO CORSETTI | | ON FILE | | | | | | |
| LORENZO CORTI | | ON FILE | | | | | | |
| LORENZO CORVINO | | ON FILE | | | | | | |
| LORENZO COSIMI | | ON FILE | | | | | | |
| LORENZO COSSU | | ON FILE | | | | | | |
| LORENZO COSTANTINI | | ON FILE | | | | | | |
| LORENZO CUCCHETTI | | ON FILE | | | | | | |
| LORENZO D ALLEVA | | ON FILE | | | | | | |
| LORENZO DAL BIANCO | | ON FILE | | | | | | |
| LORENZO DAL FABBRO | | ON FILE | | | | | | |
| LORENZO DALL'AGNOLA | | ON FILE | | | | | | |
| LORENZO DALVIT | | ON FILE | | | | | | |
| LORENZO DAMBRA | | ON FILE | | | | | | |
| LORENZO DAMI | | ON FILE | | | | | | |
| LORENZO DANGELO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZO DAVIDE | | ON FILE | | | | | | |
| LORENZO DE ASCENTIIS | | ON FILE | | | | | | |
| LORENZO DE BLASIIS | | ON FILE | | | | | | |
| LORENZO DE MASI | | ON FILE | | | | | | |
| LORENZO DE MENNA | | ON FILE | | | | | | |
| LORENZO DE NIGRIS | | ON FILE | | | | | | |
| LORENZO DE ROSE | | ON FILE | | | | | | |
| LORENZO DECARIA | | ON FILE | | | | | | |
| LORENZO DEL PUPPO | | ON FILE | | | | | | |
| LORENZO D'ELIA | | ON FILE | | | | | | |
| LORENZO DELLA PENNA | | ON FILE | | | | | | |
| LORENZO DI LIETO | | ON FILE | | | | | | |
| LORENZO DI MICCO | | ON FILE | | | | | | |
| LORENZO DI PALMA | | ON FILE | | | | | | |
| LORENZO DI PEDE | | ON FILE | | | | | | |
| LORENZO DIAMANTI | | ON FILE | | | | | | |
| LORENZO DORIA | | ON FILE | | | | | | |
| LORENZO DOSSI | | ON FILE | | | | | | |
| LORENZO ERCOLANI | | ON FILE | | | | | | |
| LORENZO ESPOSITO | | ON FILE | | | | | | |
| LORENZO FAES | | ON FILE | | | | | | |
| LORENZO FAION | | ON FILE | | | | | | |
| LORENZO FANTASTICO | | ON FILE | | | | | | |
| LORENZO FANTILLI | | ON FILE | | | | | | |
| LORENZO FASAN | | ON FILE | | | | | | |
| LORENZO FAVERI | | ON FILE | | | | | | |
| LORENZO FERRI | | ON FILE | | | | | | |
| LORENZO FERRUCCI | | ON FILE | | | | | | |
| LORENZO FIETTA | | ON FILE | | | | | | |
| LORENZO FOCARDI | | ON FILE | | | | | | |
| LORENZO FORMICHETTI | | ON FILE | | | | | | |
| LORENZO FRANCESCHETTI | | ON FILE | | | | | | |
| LORENZO FRANZE' | | ON FILE | | | | | | |
| LORENZO FRANZI | | ON FILE | | | | | | |
| LORENZO FUOCO | | ON FILE | | | | | | |
| LORENZO GALIBERTI | | ON FILE | | | | | | |
| LORENZO GALLIZIA | | ON FILE | | | | | | |
| LORENZO GANI | | ON FILE | | | | | | |
| LORENZO GARAU | | ON FILE | | | | | | |
| LORENZO GASPARRI | | ON FILE | | | | | | |
| LORENZO GASPERI | | ON FILE | | | | | | |
| LORENZO GATTI | | ON FILE | | | | | | |
| LORENZO GENNERO | | ON FILE | | | | | | |
| LORENZO GERINI | | ON FILE | | | | | | |
| LORENZO GIOPP | | ON FILE | | | | | | |
| LORENZO GIORDANO | | ON FILE | | | | | | |
| LORENZO GIUBERGIA | | ON FILE | | | | | | |
| LORENZO GIUDICI | | ON FILE | | | | | | |
| LORENZO GIUSTO FALETRA | | ON FILE | | | | | | |
| LORENZO GNACCARINI | | ON FILE | | | | | | |
| LORENZO GNECH | | ON FILE | | | | | | |
| LORENZO GOLDONI | | ON FILE | | | | | | |
| LORENZO GRANDIS | | ON FILE | | | | | | |
| LORENZO GRANILI | | ON FILE | | | | | | |
| LORENZO GREGORIS | | ON FILE | | | | | | |
| LORENZO GUARINO | | ON FILE | | | | | | |
| LORENZO GUICCIARDI | | ON FILE | | | | | | |
| LORENZO IABICHELLA | | ON FILE | | | | | | |
| LORENZO IACOBI | | ON FILE | | | | | | |
| LORENZO IANNELLI | | ON FILE | | | | | | |
| LORENZO IERI | | ON FILE | | | | | | |
| LORENZO INGHIRAMI | | ON FILE | | | | | | |
| LORENZO LABARILE | | ON FILE | | | | | | |
| LORENZO LABELLARTE | | ON FILE | | | | | | |
| LORENZO LAZZARI | | ON FILE | | | | | | |
| LORENZO LEFFI | | ON FILE | | | | | | |
| LORENZO LEONORI | | ON FILE | | | | | | |
| LORENZO LESINA | | ON FILE | | | | | | |
| LORENZO LESTANI | | ON FILE | | | | | | |
| LORENZO LIUZZI | | ON FILE | | | | | | |
| LORENZO LOCHI | | ON FILE | | | | | | |
| LORENZO LOMBARDI | | ON FILE | | | | | | |
| LORENZO LUNA NULLA | | ON FILE | | | | | | |
| LORENZO MALASPINA | | ON FILE | | | | | | |
| LORENZO MANTA | | ON FILE | | | | | | |
| LORENZO MARCHETTI | | ON FILE | | | | | | |
| LORENZO MARCHIONE | | ON FILE | | | | | | |
| LORENZO MARCHISIO | | ON FILE | | | | | | |
| LORENZO MARIA LUNA | | ON FILE | | | | | | |
| LORENZO MARINI | | ON FILE | | | | | | |
| LORENZO MARINO | | ON FILE | | | | | | |
| LORENZO MARTANI | | ON FILE | | | | | | |
| LORENZO MARTINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZO MARZOLA | | ON FILE | | | | | | |
| LORENZO MASINI | | ON FILE | | | | | | |
| LORENZO MATERA | | ON FILE | | | | | | |
| LORENZO MAZZALI | | ON FILE | | | | | | |
| LORENZO MELIS | | ON FILE | | | | | | |
| LORENZO MELLONI | | ON FILE | | | | | | |
| LORENZO MEZZINI | | ON FILE | | | | | | |
| LORENZO MICHELETTO | | ON FILE | | | | | | |
| LORENZO MIGLIORINI | | ON FILE | | | | | | |
| LORENZO MIGNONE | | ON FILE | | | | | | |
| LORENZO MILANI | | ON FILE | | | | | | |
| LORENZO MITTICA | | ON FILE | | | | | | |
| LORENZO MONTANINI | | ON FILE | | | | | | |
| LORENZO MORELLO | | ON FILE | | | | | | |
| LORENZO MORICONI | | ON FILE | | | | | | |
| LORENZO MORUCCI | | ON FILE | | | | | | |
| LORENZO MUTO | | ON FILE | | | | | | |
| LORENZO MUZIO | | ON FILE | | | | | | |
| LORENZO NAVA | | ON FILE | | | | | | |
| LORENZO NICASTRO | | ON FILE | | | | | | |
| LORENZO NOSARI | | ON FILE | | | | | | |
| LORENZO NOTARFONZO | | ON FILE | | | | | | |
| LORENZO NOTARI | | ON FILE | | | | | | |
| LORENZO NOTO | | ON FILE | | | | | | |
| LORENZO ORLANDI | | ON FILE | | | | | | |
| LORENZO ORLANDINI | | ON FILE | | | | | | |
| LORENZO PACINI | | ON FILE | | | | | | |
| LORENZO PADERI | | ON FILE | | | | | | |
| LORENZO PALANDRI | | ON FILE | | | | | | |
| LORENZO PALAZZO | | ON FILE | | | | | | |
| LORENZO PANELLI | | ON FILE | | | | | | |
| LORENZO PANNONE | | ON FILE | | | | | | |
| LORENZO PANUNZIO | | ON FILE | | | | | | |
| LORENZO PAOLETTI | | ON FILE | | | | | | |
| LORENZO PAPERINI | | ON FILE | | | | | | |
| LORENZO PASQUI | | ON FILE | | | | | | |
| LORENZO PASTRELLO | | ON FILE | | | | | | |
| LORENZO PECCHIO | | ON FILE | | | | | | |
| LORENZO PELLINI | | ON FILE | | | | | | |
| LORENZO PENTANGELO | | ON FILE | | | | | | |
| LORENZO PERETTI | | ON FILE | | | | | | |
| LORENZO PEZZI | | ON FILE | | | | | | |
| LORENZO PICIN | | ON FILE | | | | | | |
| LORENZO PIERMARINI | | ON FILE | | | | | | |
| LORENZO PIO CELOTTO | | ON FILE | | | | | | |
| LORENZO PIROLA | | ON FILE | | | | | | |
| LORENZO PITTANA | | ON FILE | | | | | | |
| LORENZO POURPOUR | | ON FILE | | | | | | |
| LORENZO PRINCIPATO | | ON FILE | | | | | | |
| LORENZO RAGANATO | | ON FILE | | | | | | |
| LORENZO RAMBALDI | | ON FILE | | | | | | |
| LORENZO REPELE | | ON FILE | | | | | | |
| LORENZO RESPIGHI | | ON FILE | | | | | | |
| LORENZO RIDOLFI | | ON FILE | | | | | | |
| LORENZO RIMINI | | ON FILE | | | | | | |
| LORENZO RINDI | | ON FILE | | | | | | |
| LORENZO RIVANO | | ON FILE | | | | | | |
| LORENZO ROMPIANESI | | ON FILE | | | | | | |
| LORENZO ROSA | | ON FILE | | | | | | |
| LORENZO ROSATI | | ON FILE | | | | | | |
| LORENZO RUBIN | | ON FILE | | | | | | |
| LORENZO RUSSO | | ON FILE | | | | | | |
| LORENZO SACCARES | | ON FILE | | | | | | |
| LORENZO SACCOCCIO | | ON FILE | | | | | | |
| LORENZO SALAMANCA | | ON FILE | | | | | | |
| LORENZO SALIS | | ON FILE | | | | | | |
| LORENZO SALVATORI | | ON FILE | | | | | | |
| LORENZO SANSOTTERA | | ON FILE | | | | | | |
| LORENZO SANTUCCI | | ON FILE | | | | | | |
| LORENZO SCARAMUZZI | | ON FILE | | | | | | |
| LORENZO SEMPRINI | | ON FILE | | | | | | |
| LORENZO SENECA COSTA | | ON FILE | | | | | | |
| LORENZO SENES | | ON FILE | | | | | | |
| LORENZO SPREMBERG | | ON FILE | | | | | | |
| LORENZO STUCCHI | | ON FILE | | | | | | |
| LORENZO TANCON | | ON FILE | | | | | | |
| LORENZO TENCONI | | ON FILE | | | | | | |
| LORENZO TIRABOSCHI | | ON FILE | | | | | | |
| LORENZO TORRACCHI | | ON FILE | | | | | | |
| LORENZO TUGLIANI | | ON FILE | | | | | | |
| LORENZO URBANO | | ON FILE | | | | | | |
| LORENZO VALLA | | ON FILE | | | | | | |
| LORENZO VALZANIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZO VANNI | | ON FILE | | | | | | |
| LORENZO VANNUCCI | | ON FILE | | | | | | |
| LORENZO VARSALLONA | | ON FILE | | | | | | |
| LORENZO VAVASSORI | | ON FILE | | | | | | |
| LORENZO VERIDIANI | | ON FILE | | | | | | |
| LORENZO VILLA | | ON FILE | | | | | | |
| LORENZO WEGNER | | ON FILE | | | | | | |
| LORENZO ZAMBONI | | ON FILE | | | | | | |
| LORENZO ZAZZERI | | ON FILE | | | | | | |
| LORENZO ZENI | | ON FILE | | | | | | |
| LORETTA CENTOFANTI | | ON FILE | | | | | | |
| LORETTA DANESI | | ON FILE | | | | | | |
| LORIA ORSATO | | ON FILE | | | | | | |
| LORIEN NEWMAN | | ON FILE | | | | | | |
| LORIS BAGNARA | | ON FILE | | | | | | |
| LORIS BALOCCO | | ON FILE | | | | | | |
| LORIS CALONEGO | | ON FILE | | | | | | |
| LORIS CAMPOBASSO | | ON FILE | | | | | | |
| LORIS CARLINI | | ON FILE | | | | | | |
| LORIS FRAMARIN | | ON FILE | | | | | | |
| LORIS INCIANO | | ON FILE | | | | | | |
| LORIS LACANFORA | | ON FILE | | | | | | |
| LORIS MARAN | | ON FILE | | | | | | |
| LORIS MUCA | | ON FILE | | | | | | |
| LORIS MUSCO | | ON FILE | | | | | | |
| LORIS SCANU | | ON FILE | | | | | | |
| LORIS TASSONE | | ON FILE | | | | | | |
| LOTFI ASTOUR | | ON FILE | | | | | | |
| LOTTE STROO | | ON FILE | | | | | | |
| LOUIE ANN MALAZAN | | ON FILE | | | | | | |
| LOUIS ALEXANDER DESFORGES | | ON FILE | | | | | | |
| LOUIS BUSINELLI | | ON FILE | | | | | | |
| LOUIS EFEKOWOGHOR OGAGA | | ON FILE | | | | | | |
| LOUISA MARY MILNE | | ON FILE | | | | | | |
| LUANA MAZZAFERRO | | ON FILE | | | | | | |
| LUANA PANICO | | ON FILE | | | | | | |
| LUANA SABATINI | | ON FILE | | | | | | |
| LUCA ABENI | | ON FILE | | | | | | |
| LUCA ACCHIONE | | ON FILE | | | | | | |
| LUCA ACERBIS | | ON FILE | | | | | | |
| LUCA AGNELLI | | ON FILE | | | | | | |
| LUCA AGOSTA | | ON FILE | | | | | | |
| LUCA AGOSTINELLI | | ON FILE | | | | | | |
| LUCA AIELLO | | ON FILE | | | | | | |
| LUCA ALBERONE | | ON FILE | | | | | | |
| LUCA ALESSANDRO | | ON FILE | | | | | | |
| LUCA ALGERI | | ON FILE | | | | | | |
| LUCA ALOISI | | ON FILE | | | | | | |
| LUCA ALPINI | | ON FILE | | | | | | |
| LUCA AMMANNATI | | ON FILE | | | | | | |
| LUCA AMONI | | ON FILE | | | | | | |
| LUCA ANDREELLO | | ON FILE | | | | | | |
| LUCA ANDREETTI | | ON FILE | | | | | | |
| LUCA ANGIUS | | ON FILE | | | | | | |
| LUCA ANNESE | | ON FILE | | | | | | |
| LUCA ANNUZZI | | ON FILE | | | | | | |
| LUCA ANTONIO GENOVESE | | ON FILE | | | | | | |
| LUCA APPOLLONI | | ON FILE | | | | | | |
| LUCA ARANGO | | ON FILE | | | | | | |
| LUCA ASPERI | | ON FILE | | | | | | |
| LUCA AUGETTO | | ON FILE | | | | | | |
| LUCA AVANZI | | ON FILE | | | | | | |
| LUCA AVVINTO | | ON FILE | | | | | | |
| LUCA BACCINI | | ON FILE | | | | | | |
| LUCA BAGNATI | | ON FILE | | | | | | |
| LUCA BALDAZZI | | ON FILE | | | | | | |
| LUCA BALDI | | ON FILE | | | | | | |
| LUCA BALDINI | | ON FILE | | | | | | |
| LUCA BALDINO | | ON FILE | | | | | | |
| LUCA BALLICO | | ON FILE | | | | | | |
| LUCA BARBATO | | ON FILE | | | | | | |
| LUCA BARESI | | ON FILE | | | | | | |
| LUCA BARGELLINI | | ON FILE | | | | | | |
| LUCA BARONI | | ON FILE | | | | | | |
| LUCA BARRACO | | ON FILE | | | | | | |
| LUCA BARRUCCI | | ON FILE | | | | | | |
| LUCA BARTOLONE | | ON FILE | | | | | | |
| LUCA BECCALOSSI | | ON FILE | | | | | | |
| LUCA BEDORE | | ON FILE | | | | | | |
| LUCA BELARDINELLI | | ON FILE | | | | | | |
| LUCA BELLINI | | ON FILE | | | | | | |
| LUCA BENEDETTI | | ON FILE | | | | | | |
| LUCA BENNATI | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA BEOLI | | ON FILE | | | | | | |
| LUCA BERARDI | | ON FILE | | | | | | |
| LUCA BERARDINELLI | | ON FILE | | | | | | |
| LUCA BERETTA | | ON FILE | | | | | | |
| LUCA BERGAMINI | | ON FILE | | | | | | |
| LUCA BERNO | | ON FILE | | | | | | |
| LUCA BERTA | | ON FILE | | | | | | |
| LUCA BERTERO | | ON FILE | | | | | | |
| LUCA BERTINO | | ON FILE | | | | | | |
| LUCA BERTOLERO | | ON FILE | | | | | | |
| LUCA BERTOLINI | | ON FILE | | | | | | |
| LUCA BERTOLONE | | ON FILE | | | | | | |
| LUCA BERTOLOTTI | | ON FILE | | | | | | |
| LUCA BERTONE | | ON FILE | | | | | | |
| LUCA BERTOTTO | | ON FILE | | | | | | |
| LUCA BESCHI | | ON FILE | | | | | | |
| LUCA BESSERO | | ON FILE | | | | | | |
| LUCA BESSONE | | ON FILE | | | | | | |
| LUCA BETTOSTI | | ON FILE | | | | | | |
| LUCA BEVERARI | | ON FILE | | | | | | |
| LUCA BIANCHI | | ON FILE | | | | | | |
| LUCA BIANCO | | ON FILE | | | | | | |
| LUCA BIASION | | ON FILE | | | | | | |
| LUCA BIMBATI | | ON FILE | | | | | | |
| LUCA BIONDI | | ON FILE | | | | | | |
| LUCA BIRAGHI | | ON FILE | | | | | | |
| LUCA BIZZARRI | | ON FILE | | | | | | |
| LUCA BOCCHIOLA | | ON FILE | | | | | | |
| LUCA BOERIO | | ON FILE | | | | | | |
| LUCA BOIARDI | | ON FILE | | | | | | |
| LUCA BONANZI | | ON FILE | | | | | | |
| LUCA BONETTI | | ON FILE | | | | | | |
| LUCA BONGIOANNI | | ON FILE | | | | | | |
| LUCA BONINTI | | ON FILE | | | | | | |
| LUCA BORDIGNON | | ON FILE | | | | | | |
| LUCA BORTOLOTTI | | ON FILE | | | | | | |
| LUCA BOTTA | | ON FILE | | | | | | |
| LUCA BOTTIGLIERI | | ON FILE | | | | | | |
| LUCA BOVOLENTA | | ON FILE | | | | | | |
| LUCA BRACCO | | ON FILE | | | | | | |
| LUCA BRAGATTO | | ON FILE | | | | | | |
| LUCA BRESCHI | | ON FILE | | | | | | |
| LUCA BRESSAN | | ON FILE | | | | | | |
| LUCA BRIGNONE | | ON FILE | | | | | | |
| LUCA BRUNO | | ON FILE | | | | | | |
| LUCA BRUNO MALASPINA | | ON FILE | | | | | | |
| LUCA BRUSCO | | ON FILE | | | | | | |
| LUCA BUCCHINO | | ON FILE | | | | | | |
| LUCA BUCCIONI | | ON FILE | | | | | | |
| LUCA BUGLIOLI | | ON FILE | | | | | | |
| LUCA BUKOVITZ | | ON FILE | | | | | | |
| LUCA BULGARELLI | | ON FILE | | | | | | |
| LUCA BURATTI | | ON FILE | | | | | | |
| LUCA CACCAVANO | | ON FILE | | | | | | |
| LUCA CACCIAPAGLIA | | ON FILE | | | | | | |
| LUCA CAIFFA | | ON FILE | | | | | | |
| LUCA CALBUCCI | | ON FILE | | | | | | |
| LUCA CAMERINI | | ON FILE | | | | | | |
| LUCA CAMILLETTI | | ON FILE | | | | | | |
| LUCA CANDONI | | ON FILE | | | | | | |
| LUCA CANEVA | | ON FILE | | | | | | |
| LUCA CANINA | | ON FILE | | | | | | |
| LUCA CANONICO | | ON FILE | | | | | | |
| LUCA CANTORO | | ON FILE | | | | | | |
| LUCA CAPASSO | | ON FILE | | | | | | |
| LUCA CAPPELLI | | ON FILE | | | | | | |
| LUCA CAPPETTI | | ON FILE | | | | | | |
| LUCA CAPPONI | | ON FILE | | | | | | |
| LUCA CARCANO | | ON FILE | | | | | | |
| LUCA CARCIONE | | ON FILE | | | | | | |
| LUCA CARDELLA | | ON FILE | | | | | | |
| LUCA CARDILLO | | ON FILE | | | | | | |
| LUCA CARLETTI | | ON FILE | | | | | | |
| LUCA CARRARA | | ON FILE | | | | | | |
| LUCA CASAGRANDE | | ON FILE | | | | | | |
| LUCA CASALE | | ON FILE | | | | | | |
| LUCA CASALUCI | | ON FILE | | | | | | |
| LUCA CASAMASSIMA | | ON FILE | | | | | | |
| LUCA CASAROTTO | | ON FILE | | | | | | |
| LUCA CASORIA | | ON FILE | | | | | | |
| LUCA CASTELLETTI | | ON FILE | | | | | | |
| LUCA CASTIGLIONI | | ON FILE | | | | | | |
| LUCA CATALANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA CATI | | ON FILE | | | | | | |
| LUCA CATTOI | | ON FILE | | | | | | |
| LUCA CAUTERUCCI | | ON FILE | | | | | | |
| LUCA CAVALLI | | ON FILE | | | | | | |
| LUCA CECOVIG | | ON FILE | | | | | | |
| LUCA CENA | | ON FILE | | | | | | |
| LUCA CERINI | | ON FILE | | | | | | |
| LUCA CERMELLI | | ON FILE | | | | | | |
| LUCA CERQUA | | ON FILE | | | | | | |
| LUCA CERULLO | | ON FILE | | | | | | |
| LUCA CHARROUF | | ON FILE | | | | | | |
| LUCA CHIRIATTI | | ON FILE | | | | | | |
| LUCA CIBELLI | | ON FILE | | | | | | |
| LUCA CICCARELLI | | ON FILE | | | | | | |
| LUCA CIOMPI | | ON FILE | | | | | | |
| LUCA CITTERIO | | ON FILE | | | | | | |
| LUCA CIUFFETTI | | ON FILE | | | | | | |
| LUCA CLARO | | ON FILE | | | | | | |
| LUCA CLEMENTI | | ON FILE | | | | | | |
| LUCA COGO | | ON FILE | | | | | | |
| LUCA COLOGNI | | ON FILE | | | | | | |
| LUCA COLOMBI | | ON FILE | | | | | | |
| LUCA COLOMBO | | ON FILE | | | | | | |
| LUCA COLUMBANO | | ON FILE | | | | | | |
| LUCA COLUSSI | | ON FILE | | | | | | |
| LUCA COMPAGNUCCI | | ON FILE | | | | | | |
| LUCA COMPARINI | | ON FILE | | | | | | |
| LUCA CONCOREGGI | | ON FILE | | | | | | |
| LUCA CONTIN | | ON FILE | | | | | | |
| LUCA COPPI | | ON FILE | | | | | | |
| LUCA CORBANI | | ON FILE | | | | | | |
| LUCA CORELLI | | ON FILE | | | | | | |
| LUCA CORONA | | ON FILE | | | | | | |
| LUCA CORRADI | | ON FILE | | | | | | |
| LUCA CORRADINI | | ON FILE | | | | | | |
| LUCA CORTEGGIANO | | ON FILE | | | | | | |
| LUCA COSENTINO | | ON FILE | | | | | | |
| LUCA COSTABILE | | ON FILE | | | | | | |
| LUCA COSTANTINI | | ON FILE | | | | | | |
| LUCA COSTANZA | | ON FILE | | | | | | |
| LUCA CRAVEDI | | ON FILE | | | | | | |
| LUCA CREMASCHI | | ON FILE | | | | | | |
| LUCA CREMASCO | | ON FILE | | | | | | |
| LUCA CRISTIANI | | ON FILE | | | | | | |
| LUCA CRISTOFANI | | ON FILE | | | | | | |
| LUCA CRIVELLARO | | ON FILE | | | | | | |
| LUCA CROCI | | ON FILE | | | | | | |
| LUCA CUKALI | | ON FILE | | | | | | |
| LUCA CUNATI | | ON FILE | | | | | | |
| LUCA CURCIO | | ON FILE | | | | | | |
| LUCA CURTI GIALDINO | | ON FILE | | | | | | |
| LUCA DAELLI | | ON FILE | | | | | | |
| LUCA D'AGNANO | | ON FILE | | | | | | |
| LUCA D'AGOSTINO | | ON FILE | | | | | | |
| LUCA DAI | | ON FILE | | | | | | |
| LUCA D'ALESSIO | | ON FILE | | | | | | |
| LUCA DALVAI | | ON FILE | | | | | | |
| LUCA DALY | | ON FILE | | | | | | |
| LUCA D'AMICODATRI | | ON FILE | | | | | | |
| LUCA DANIELLO | | ON FILE | | | | | | |
| LUCA D'ARIO | | ON FILE | | | | | | |
| LUCA DARONE | | ON FILE | | | | | | |
| LUCA DASSISTI | | ON FILE | | | | | | |
| LUCA DE BERNARDI | | ON FILE | | | | | | |
| LUCA DE FAVERI | | ON FILE | | | | | | |
| LUCA DE GENNARO | | ON FILE | | | | | | |
| LUCA DE GIORGI | | ON FILE | | | | | | |
| LUCA DE GOL | | ON FILE | | | | | | |
| LUCA DE LEONARDIS | | ON FILE | | | | | | |
| LUCA DE MATTEO | | ON FILE | | | | | | |
| LUCA DE NARDI | | ON FILE | | | | | | |
| LUCA DE NEGRI | | ON FILE | | | | | | |
| LUCA DE SIO | | ON FILE | | | | | | |
| LUCA DE ZORDO | | ON FILE | | | | | | |
| LUCA DEL MINISTRO | | ON FILE | | | | | | |
| LUCA DELLAMORE | | ON FILE | | | | | | |
| LUCA DEROSA | | ON FILE | | | | | | |
| LUCA DESIDERI | | ON FILE | | | | | | |
| LUCA DESTE | | ON FILE | | | | | | |
| LUCA DI FELICIANTONIO | | ON FILE | | | | | | |
| LUCA DI GIOVANNI MICALETTI | | ON FILE | | | | | | |
| LUCA DI GIROLAMO | | ON FILE | | | | | | |
| LUCA DI LENOLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA DI LEO | | ON FILE | | | | | | |
| LUCA DI MICHELE | | ON FILE | | | | | | |
| LUCA DI NATALE | | ON FILE | | | | | | |
| LUCA DIMOLA | | ON FILE | | | | | | |
| LUCA DIPIAZZA | | ON FILE | | | | | | |
| LUCA DISTEFANO | | ON FILE | | | | | | |
| LUCA DONAZZON | | ON FILE | | | | | | |
| LUCA DOSSELLI | | ON FILE | | | | | | |
| LUCA DURANTI | | ON FILE | | | | | | |
| LUCA DUTTO | | ON FILE | | | | | | |
| LUCA E PIERRO | | ON FILE | | | | | | |
| LUCA ECHINOPPE ANGLESIO | | ON FILE | | | | | | |
| LUCA ELIA | | ON FILE | | | | | | |
| LUCA EUSEBI | | ON FILE | | | | | | |
| LUCA FABBIETTI | | ON FILE | | | | | | |
| LUCA FABBRI | | ON FILE | | | | | | |
| LUCA FABBRONI | | ON FILE | | | | | | |
| LUCA FACCI | | ON FILE | | | | | | |
| LUCA FAELLA | | ON FILE | | | | | | |
| LUCA FAGGIAN | | ON FILE | | | | | | |
| LUCA FARNETI | | ON FILE | | | | | | |
| LUCA FASANO | | ON FILE | | | | | | |
| LUCA FERRARI | | ON FILE | | | | | | |
| LUCA FERRI | | ON FILE | | | | | | |
| LUCA FINAZZI | | ON FILE | | | | | | |
| LUCA FINIGUERRA | | ON FILE | | | | | | |
| LUCA FLOREANI | | ON FILE | | | | | | |
| LUCA FONTANA | | ON FILE | | | | | | |
| LUCA FOTI | | ON FILE | | | | | | |
| LUCA FRACCARO | | ON FILE | | | | | | |
| LUCA FRACCHIA | | ON FILE | | | | | | |
| LUCA FRANCESCO POCHINTESTA | | ON FILE | | | | | | |
| LUCA FRANZA | | ON FILE | | | | | | |
| LUCA FRASCARI | | ON FILE | | | | | | |
| LUCA FULIANO | | ON FILE | | | | | | |
| LUCA FUREGATO | | ON FILE | | | | | | |
| LUCA FUSARO | | ON FILE | | | | | | |
| LUCA GAETA | | ON FILE | | | | | | |
| LUCA GALBUSSERA | | ON FILE | | | | | | |
| LUCA GALEASSI | | ON FILE | | | | | | |
| LUCA GAO | | ON FILE | | | | | | |
| LUCA GARBO | | ON FILE | | | | | | |
| LUCA GASTALDELLO | | ON FILE | | | | | | |
| LUCA GAVARDI | | ON FILE | | | | | | |
| LUCA GERACI | | ON FILE | | | | | | |
| LUCA GEROLDI | | ON FILE | | | | | | |
| LUCA GEROSA | | ON FILE | | | | | | |
| LUCA GHEZZI | | ON FILE | | | | | | |
| LUCA GHIONE | | ON FILE | | | | | | |
| LUCA GIACCHETTA | | ON FILE | | | | | | |
| LUCA GIALLONGO | | ON FILE | | | | | | |
| LUCA GIANNO | | ON FILE | | | | | | |
| LUCA GIANSANTE | | ON FILE | | | | | | |
| LUCA GIOIA | | ON FILE | | | | | | |
| LUCA GIOVANNONI | | ON FILE | | | | | | |
| LUCA GIRARDI | | ON FILE | | | | | | |
| LUCA GISSI | | ON FILE | | | | | | |
| LUCA GIUSSANI | | ON FILE | | | | | | |
| LUCA GNACCARINI | | ON FILE | | | | | | |
| LUCA GNOCCHI | | ON FILE | | | | | | |
| LUCA GOFFI | | ON FILE | | | | | | |
| LUCA GOGLIO | | ON FILE | | | | | | |
| LUCA GORRINO | | ON FILE | | | | | | |
| LUCA GOSCIOLA | | ON FILE | | | | | | |
| LUCA GRANALDI | | ON FILE | | | | | | |
| LUCA GRASSIVARO | | ON FILE | | | | | | |
| LUCA GRAZIO | | ON FILE | | | | | | |
| LUCA GRELLONI | | ON FILE | | | | | | |
| LUCA GREPPI | | ON FILE | | | | | | |
| LUCA GRI | | ON FILE | | | | | | |
| LUCA GUALANDI | | ON FILE | | | | | | |
| LUCA GUARDINI | | ON FILE | | | | | | |
| LUCA GUERRIERI | | ON FILE | | | | | | |
| LUCA GUIDI | | ON FILE | | | | | | |
| LUCA IACHETTA | | ON FILE | | | | | | |
| LUCA IACOLETTIG | | ON FILE | | | | | | |
| LUCA ILLARI | | ON FILE | | | | | | |
| LUCA INNOCENTI | | ON FILE | | | | | | |
| LUCA IORE | | ON FILE | | | | | | |
| LUCA LAICI | | ON FILE | | | | | | |
| LUCA LANZA | | ON FILE | | | | | | |
| LUCA LAUDICINA | | ON FILE | | | | | | |
| LUCA LAURANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA LAZZARINI | | ON FILE | | | | | | |
| LUCA LECHTHALER | | ON FILE | | | | | | |
| LUCA LEGGIO | | ON FILE | | | | | | |
| LUCA LENZI | | ON FILE | | | | | | |
| LUCA LEONARDO MARIA LI VOTI | | ON FILE | | | | | | |
| LUCA LICCARDI | | ON FILE | | | | | | |
| LUCA LIPARDI | | ON FILE | | | | | | |
| LUCA LIUZZI | | ON FILE | | | | | | |
| LUCA LODA | | ON FILE | | | | | | |
| LUCA LOPEZ | | ON FILE | | | | | | |
| LUCA LORENZINI | | ON FILE | | | | | | |
| LUCA LORUSSO | | ON FILE | | | | | | |
| LUCA LOVATO | | ON FILE | | | | | | |
| LUCA LUBRANO LAVADERA | | ON FILE | | | | | | |
| LUCA LUCCHESINI | | ON FILE | | | | | | |
| LUCA LUCIDI | | ON FILE | | | | | | |
| LUCA LUNATI | | ON FILE | | | | | | |
| LUCA LURASCHI | | ON FILE | | | | | | |
| LUCA MAGNO | | ON FILE | | | | | | |
| LUCA MAIDA | | ON FILE | | | | | | |
| LUCA MAMBELLI | | ON FILE | | | | | | |
| LUCA MANDRILE | | ON FILE | | | | | | |
| LUCA MANIERO | | ON FILE | | | | | | |
| LUCA MANNA | | ON FILE | | | | | | |
| LUCA MANTOVANI | | ON FILE | | | | | | |
| LUCA MARCHETTI | | ON FILE | | | | | | |
| LUCA MARCHIORI | | ON FILE | | | | | | |
| LUCA MARCIANI | | ON FILE | | | | | | |
| LUCA MARCIANO | | ON FILE | | | | | | |
| LUCA MARCONI | | ON FILE | | | | | | |
| LUCA MARITATI | | ON FILE | | | | | | |
| LUCA MARRA | | ON FILE | | | | | | |
| LUCA MARTIGNAGO | | ON FILE | | | | | | |
| LUCA MARTINI | | ON FILE | | | | | | |
| LUCA MARTULLO | | ON FILE | | | | | | |
| LUCA MARZOTTO | | ON FILE | | | | | | |
| LUCA MASOTTI | | ON FILE | | | | | | |
| LUCA MASOTTO | | ON FILE | | | | | | |
| LUCA MASSA | | ON FILE | | | | | | |
| LUCA MATTIOLI | | ON FILE | | | | | | |
| LUCA MAZZA | | ON FILE | | | | | | |
| LUCA MAZZALI | | ON FILE | | | | | | |
| LUCA MAZZETTO | | ON FILE | | | | | | |
| LUCA MAZZINI | | ON FILE | | | | | | |
| LUCA MAZZOCCHI | | ON FILE | | | | | | |
| LUCA MAZZOLA | | ON FILE | | | | | | |
| LUCA MAZZONI | | ON FILE | | | | | | |
| LUCA MEI | | ON FILE | | | | | | |
| LUCA MELCHIORI | | ON FILE | | | | | | |
| LUCA MELONI | | ON FILE | | | | | | |
| LUCA MENALE | | ON FILE | | | | | | |
| LUCA MENGOLI | | ON FILE | | | | | | |
| LUCA MERCHIONI | | ON FILE | | | | | | |
| LUCA MERCURI | | ON FILE | | | | | | |
| LUCA MERCURIO | | ON FILE | | | | | | |
| LUCA MICCOLI | | ON FILE | | | | | | |
| LUCA MILANO | | ON FILE | | | | | | |
| LUCA MILONE | | ON FILE | | | | | | |
| LUCA MINEO | | ON FILE | | | | | | |
| LUCA MINIGHER | | ON FILE | | | | | | |
| LUCA MIRAFIORI | | ON FILE | | | | | | |
| LUCA MOLINAR MIN | | ON FILE | | | | | | |
| LUCA MONDINO | | ON FILE | | | | | | |
| LUCA MONTANINO | | ON FILE | | | | | | |
| LUCA MONTARULI | | ON FILE | | | | | | |
| LUCA MONTIRONI | | ON FILE | | | | | | |
| LUCA MONTIS | | ON FILE | | | | | | |
| LUCA MORELLI | | ON FILE | | | | | | |
| LUCA MORINI | | ON FILE | | | | | | |
| LUCA MURGIA | | ON FILE | | | | | | |
| LUCA MUSICCO | | ON FILE | | | | | | |
| LUCA NAITZA | | ON FILE | | | | | | |
| LUCA NATALI | | ON FILE | | | | | | |
| LUCA NEGRI | | ON FILE | | | | | | |
| LUCA NIERO | | ON FILE | | | | | | |
| LUCA NIGRO | | ON FILE | | | | | | |
| LUCA NOCELLA | | ON FILE | | | | | | |
| LUCA ODDI | | ON FILE | | | | | | |
| LUCA OGGIONI | | ON FILE | | | | | | |
| LUCA ORLANDINI | | ON FILE | | | | | | |
| LUCA ORLANDO | | ON FILE | | | | | | |
| LUCA PALASCIANO | | ON FILE | | | | | | |
| LUCA PALMACCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA PALMIERI | | ON FILE | | | | | | |
| LUCA PANARESE | | ON FILE | | | | | | |
| LUCA PAOLO MASSAROLI | | ON FILE | | | | | | |
| LUCA PAPARUSSO | | ON FILE | | | | | | |
| LUCA PATERNOSTER | | ON FILE | | | | | | |
| LUCA PEANO | | ON FILE | | | | | | |
| LUCA PECCHINI | | ON FILE | | | | | | |
| LUCA PEDA | | ON FILE | | | | | | |
| LUCA PEDRETTI | | ON FILE | | | | | | |
| LUCA PEDUTO | | ON FILE | | | | | | |
| LUCA PELACANI | | ON FILE | | | | | | |
| LUCA PELLECCHIA | | ON FILE | | | | | | |
| LUCA PELLEGRINELLI | | ON FILE | | | | | | |
| LUCA PENTASSUGLIA | | ON FILE | | | | | | |
| LUCA PERATONER | | ON FILE | | | | | | |
| LUCA PERAZZOLO | | ON FILE | | | | | | |
| LUCA PEROSINO | | ON FILE | | | | | | |
| LUCA PERSEGANI | | ON FILE | | | | | | |
| LUCA PESAVENTO | | ON FILE | | | | | | |
| LUCA PESCIO | | ON FILE | | | | | | |
| LUCA PEZZANO | | ON FILE | | | | | | |
| LUCA PEZZONI | | ON FILE | | | | | | |
| LUCA PIANI | | ON FILE | | | | | | |
| LUCA PICONE | | ON FILE | | | | | | |
| LUCA PILATO | | ON FILE | | | | | | |
| LUCA PINI | | ON FILE | | | | | | |
| LUCA PINOTTI | | ON FILE | | | | | | |
| LUCA PIRAZZINI | | ON FILE | | | | | | |
| LUCA PIRODDI | | ON FILE | | | | | | |
| LUCA PIROZZI | | ON FILE | | | | | | |
| LUCA PISTOLESI | | ON FILE | | | | | | |
| LUCA PISTORE | | ON FILE | | | | | | |
| LUCA POGGIOLI | | ON FILE | | | | | | |
| LUCA POLETTI | | ON FILE | | | | | | |
| LUCA PONTIGGIA | | ON FILE | | | | | | |
| LUCA PONTONI | | ON FILE | | | | | | |
| LUCA PONTREMOLESI | | ON FILE | | | | | | |
| LUCA PORTACOLONE | | ON FILE | | | | | | |
| LUCA PORTUZZI | | ON FILE | | | | | | |
| LUCA PREGNO | | ON FILE | | | | | | |
| LUCA PRINCIPATO | | ON FILE | | | | | | |
| LUCA PROCACCIANTE | | ON FILE | | | | | | |
| LUCA PUCCIOTTI | | ON FILE | | | | | | |
| LUCA PUGGIONI | | ON FILE | | | | | | |
| LUCA PUTTILLI | | ON FILE | | | | | | |
| LUCA QUADRI | | ON FILE | | | | | | |
| LUCA QUATRANA | | ON FILE | | | | | | |
| LUCA RADERE | | ON FILE | | | | | | |
| LUCA RAKIC | | ON FILE | | | | | | |
| LUCA RAMASSA | | ON FILE | | | | | | |
| LUCA RAMPONI | | ON FILE | | | | | | |
| LUCA RANIERI | | ON FILE | | | | | | |
| LUCA RAPACCHIA | | ON FILE | | | | | | |
| LUCA RASPANTI | | ON FILE | | | | | | |
| LUCA RAZZOLI | | ON FILE | | | | | | |
| LUCA RENNIS | | ON FILE | | | | | | |
| LUCA RIGNANESE | | ON FILE | | | | | | |
| LUCA RINCO | | ON FILE | | | | | | |
| LUCA RIPAMONTI | | ON FILE | | | | | | |
| LUCA RIVA | | ON FILE | | | | | | |
| LUCA RIZZOLLI | | ON FILE | | | | | | |
| LUCA ROCCARO | | ON FILE | | | | | | |
| LUCA ROMANI | | ON FILE | | | | | | |
| LUCA ROMANINI | | ON FILE | | | | | | |
| LUCA RONCI | | ON FILE | | | | | | |
| LUCA RONCONE | | ON FILE | | | | | | |
| LUCA ROSA | | ON FILE | | | | | | |
| LUCA ROSARIO TROPEANO | | ON FILE | | | | | | |
| LUCA ROSIELLO | | ON FILE | | | | | | |
| LUCA ROSSI | | ON FILE | | | | | | |
| LUCA ROSSO | | ON FILE | | | | | | |
| LUCA RUBIN | | ON FILE | | | | | | |
| LUCA RUBINELLI | | ON FILE | | | | | | |
| LUCA RUGGERI | | ON FILE | | | | | | |
| LUCA RUIU | | ON FILE | | | | | | |
| LUCA SABA | | ON FILE | | | | | | |
| LUCA SALERNO | | ON FILE | | | | | | |
| LUCA SALOMON | | ON FILE | | | | | | |
| LUCA SALSI | | ON FILE | | | | | | |
| LUCA SALUZZI | | ON FILE | | | | | | |
| LUCA SALZANO | | ON FILE | | | | | | |
| LUCA SANTARELLA | | ON FILE | | | | | | |
| LUCA SANTORO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA SANTUARIO | | ON FILE | | | | | | |
| LUCA SARCONA | | ON FILE | | | | | | |
| LUCA SARTOR | | ON FILE | | | | | | |
| LUCA SAVARINO | | ON FILE | | | | | | |
| LUCA SAVASTANO | | ON FILE | | | | | | |
| LUCA SAVINO RONCHI | | ON FILE | | | | | | |
| LUCA SCANO | | ON FILE | | | | | | |
| LUCA SCARSETTO | | ON FILE | | | | | | |
| LUCA SCHIAVETTA | | ON FILE | | | | | | |
| LUCA SCOCOZZA | | ON FILE | | | | | | |
| LUCA SCOPONI | | ON FILE | | | | | | |
| LUCA SCOTTON | | ON FILE | | | | | | |
| LUCA SCURI | | ON FILE | | | | | | |
| LUCA SEGATO | | ON FILE | | | | | | |
| LUCA SEMENZA | | ON FILE | | | | | | |
| LUCA SENNI | | ON FILE | | | | | | |
| LUCA SERAFIN | | ON FILE | | | | | | |
| LUCA SERENO | | ON FILE | | | | | | |
| LUCA SERRA | | ON FILE | | | | | | |
| LUCA SERRI | | ON FILE | | | | | | |
| LUCA SERUGHETTI | | ON FILE | | | | | | |
| LUCA SEVESO | | ON FILE | | | | | | |
| LUCA SGLAVO | | ON FILE | | | | | | |
| LUCA SHAWAWREH | | ON FILE | | | | | | |
| LUCA SILVESTRI | | ON FILE | | | | | | |
| LUCA SIMEONE | | ON FILE | | | | | | |
| LUCA SIMONE SEMENZATO | | ON FILE | | | | | | |
| LUCA SIMONETTI | | ON FILE | | | | | | |
| LUCA SOFFRITTI | | ON FILE | | | | | | |
| LUCA SOLINAS | | ON FILE | | | | | | |
| LUCA SONZOGNI | | ON FILE | | | | | | |
| LUCA SORRENTINO | | ON FILE | | | | | | |
| LUCA SOSSELLA | | ON FILE | | | | | | |
| LUCA SPANU | | ON FILE | | | | | | |
| LUCA SPINA | | ON FILE | | | | | | |
| LUCA SPINAZZÈ | | ON FILE | | | | | | |
| LUCA SPINELLO | | ON FILE | | | | | | |
| LUCA SPOTTI | | ON FILE | | | | | | |
| LUCA STEL | | ON FILE | | | | | | |
| LUCA STEVANATO | | ON FILE | | | | | | |
| LUCA STOPPINI | | ON FILE | | | | | | |
| LUCA STUCCHI | | ON FILE | | | | | | |
| LUCA TACINELLI | | ON FILE | | | | | | |
| LUCA TARENZI | | ON FILE | | | | | | |
| LUCA TARQUINI | | ON FILE | | | | | | |
| LUCA TAVIAN | | ON FILE | | | | | | |
| LUCA TAZZA | | ON FILE | | | | | | |
| LUCA TEMELINI | | ON FILE | | | | | | |
| LUCA TESTONE | | ON FILE | | | | | | |
| LUCA TIDONA | | ON FILE | | | | | | |
| LUCA TINAZZI | | ON FILE | | | | | | |
| LUCA TOGNATO | | ON FILE | | | | | | |
| LUCA TOGNON | | ON FILE | | | | | | |
| LUCA TOMASELLO | | ON FILE | | | | | | |
| LUCA TOMMASONI | | ON FILE | | | | | | |
| LUCA TONGHINI | | ON FILE | | | | | | |
| LUCA TOSCANI | | ON FILE | | | | | | |
| LUCA TRAVASCO | | ON FILE | | | | | | |
| LUCA TRAZZI | | ON FILE | | | | | | |
| LUCA TROIANO | | ON FILE | | | | | | |
| LUCA TUA | | ON FILE | | | | | | |
| LUCA URIA MULLONI | | ON FILE | | | | | | |
| LUCA VALENZA | | ON FILE | | | | | | |
| LUCA VANTADORI | | ON FILE | | | | | | |
| LUCA VECCHIA | | ON FILE | | | | | | |
| LUCA VENDITTI | | ON FILE | | | | | | |
| LUCA VENERANDI | | ON FILE | | | | | | |
| LUCA VENTRIGLIA | | ON FILE | | | | | | |
| LUCA VENTURA | | ON FILE | | | | | | |
| LUCA VERZENI | | ON FILE | | | | | | |
| LUCA VESCIOLI | | ON FILE | | | | | | |
| LUCA VIGNA | | ON FILE | | | | | | |
| LUCA VISENTIN | | ON FILE | | | | | | |
| LUCA VITIELLO | | ON FILE | | | | | | |
| LUCA VITO | | ON FILE | | | | | | |
| LUCA VITTOZZI | | ON FILE | | | | | | |
| LUCA ZACCAGNA | | ON FILE | | | | | | |
| LUCA ZACCHI | | ON FILE | | | | | | |
| LUCA ZAMBON | | ON FILE | | | | | | |
| LUCA ZANETELLO | | ON FILE | | | | | | |
| LUCA ZANOTELLI | | ON FILE | | | | | | |
| LUCA ZARA | | ON FILE | | | | | | |
| LUCA ZILIANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA ZILIBOTTI | | ON FILE | | | | | | |
| LUCA ZOFRA | | ON FILE | | | | | | |
| LUCA ZOPPETTI | | ON FILE | | | | | | |
| LUCA ZOPPI | | ON FILE | | | | | | |
| LUCA ZORZI | | ON FILE | | | | | | |
| LUCA ZUBIN | | ON FILE | | | | | | |
| LUCALBERTO OLIMPIERI | | ON FILE | | | | | | |
| LUCAS DE PELLI SENES | | ON FILE | | | | | | |
| LUCAS GENTA | | ON FILE | | | | | | |
| LUCAS ORLANDO | | ON FILE | | | | | | |
| LUCAS UCCIFERRI | | ON FILE | | | | | | |
| LUCIA ANGELA MARIA FRASCELLA | | ON FILE | | | | | | |
| LUCIA ANTONELLA PICERNO | | ON FILE | | | | | | |
| LUCIA BURIOLA | | ON FILE | | | | | | |
| LUCIA CELLAMARO | | ON FILE | | | | | | |
| LUCIA CORRIERO | | ON FILE | | | | | | |
| LUCIA DAMINATO | | ON FILE | | | | | | |
| LUCIA DEL ROSSO | | ON FILE | | | | | | |
| LUCIA DHO | | ON FILE | | | | | | |
| LUCIA DI GIOVANNI DE MARINIS | | ON FILE | | | | | | |
| LUCIA FACCIOLI | | ON FILE | | | | | | |
| LUCIA FILIBERTI | | ON FILE | | | | | | |
| LUCIA MANCA | | ON FILE | | | | | | |
| LUCIA MONTICELLI | | ON FILE | | | | | | |
| LUCIA PIRON | | ON FILE | | | | | | |
| LUCIA POLIDORI | | ON FILE | | | | | | |
| LUCIA RIVETTI | | ON FILE | | | | | | |
| LUCIA SANTORO | | ON FILE | | | | | | |
| LUCIA STRACQUADANEO | | ON FILE | | | | | | |
| LUCIA VALLONE | | ON FILE | | | | | | |
| LUCIA VENTURIN | | ON FILE | | | | | | |
| LUCIA ZANCHETTA | | ON FILE | | | | | | |
| LUCIANA CAPOCCIA | | ON FILE | | | | | | |
| LUCIANA CIMINI | | ON FILE | | | | | | |
| LUCIANA DELLA VALLE | | ON FILE | | | | | | |
| LUCIANA GENOVESE | | ON FILE | | | | | | |
| LUCIANA PIETRALUNGA | | ON FILE | | | | | | |
| LUCIANA SOLIGO | | ON FILE | | | | | | |
| LUCIANA SPIAGGIA | | ON FILE | | | | | | |
| LUCIANA VENTURINI | | ON FILE | | | | | | |
| LUCIANO ARTURO PREATONI | | ON FILE | | | | | | |
| LUCIANO BEDDIA | | ON FILE | | | | | | |
| LUCIANO BONZI | | ON FILE | | | | | | |
| LUCIANO CRIMI | | ON FILE | | | | | | |
| LUCIANO FLATI | | ON FILE | | | | | | |
| LUCIANO LA ROCCA | | ON FILE | | | | | | |
| LUCIANO MAESTRELLI | | ON FILE | | | | | | |
| LUCIANO NIERO | | ON FILE | | | | | | |
| LUCIANO PALADINI | | ON FILE | | | | | | |
| LUCIANO PROIETTI | | ON FILE | | | | | | |
| LUCIANO STENICO | | ON FILE | | | | | | |
| LUCIANO TOFONI | | ON FILE | | | | | | |
| LUCIANO TORZI | | ON FILE | | | | | | |
| LUCIANO VERDICCHIO | | ON FILE | | | | | | |
| LUCIANO ZANIN | | ON FILE | | | | | | |
| LUCIANO ZORZI | | ON FILE | | | | | | |
| LUCIE BREGAJI | | ON FILE | | | | | | |
| LUCIEN AZZARONE | | ON FILE | | | | | | |
| LUCILLA FRASCHETTI | | ON FILE | | | | | | |
| LUCILLA SCICCHITANO | | ON FILE | | | | | | |
| LUCIO BASSO | | ON FILE | | | | | | |
| LUCIO COSIMO | | ON FILE | | | | | | |
| LUCIO LUCARELLI | | ON FILE | | | | | | |
| LUCIO MAG | | ON FILE | | | | | | |
| LUCIO MANCINI | | ON FILE | | | | | | |
| LUCIO MANGANO | | ON FILE | | | | | | |
| LUCIO NANFARA | | ON FILE | | | | | | |
| LUCIO REBECHESU | | ON FILE | | | | | | |
| LUCIO SCHERILLO | | ON FILE | | | | | | |
| LUCIO SORRENTINO | | ON FILE | | | | | | |
| LUCIO STOCCHETTI | | ON FILE | | | | | | |
| LUCIO TORRESIN | | ON FILE | | | | | | |
| LUCIO VERONESI | | ON FILE | | | | | | |
| LUCREZIA BRUNO | | ON FILE | | | | | | |
| LUCREZIA CORSI | | ON FILE | | | | | | |
| LUCREZIA FEDERICA MARZOVILLO | | ON FILE | | | | | | |
| LUCREZIA LOCATELLI | | ON FILE | | | | | | |
| LUDOVICA CORVINO | | ON FILE | | | | | | |
| LUDOVICA DE SANTIS | | ON FILE | | | | | | |
| LUDOVICA FRANCO | | ON FILE | | | | | | |
| LUDOVICA MONTAGNA | | ON FILE | | | | | | |
| LUDOVICA RASPANTI | | ON FILE | | | | | | |
| LUDOVICA SUITA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUDOVICO ARICÒ | | ON FILE | | | | | | |
| LUDOVICO BASILI | | ON FILE | | | | | | |
| LUDOVICO BERTA | | ON FILE | | | | | | |
| LUDOVICO CESARI | | ON FILE | | | | | | |
| LUDOVICO COPETTI | | ON FILE | | | | | | |
| LUDOVICO FABBRI | | ON FILE | | | | | | |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | | ON FILE | | | | | | |
| LUDOVICO GUZZO | | ON FILE | | | | | | |
| LUDOVICO LEZZI | | ON FILE | | | | | | |
| LUDOVICO MANNHEIMER | | ON FILE | | | | | | |
| LUDOVICO MARCANTONIO | | ON FILE | | | | | | |
| LUDOVICO MARCHESINI | | ON FILE | | | | | | |
| LUDOVICO MARIA MARZAGALLI | | ON FILE | | | | | | |
| LUDOVICO ROSADA | | ON FILE | | | | | | |
| LUDOVICO SERGENT-MARCEAU | | ON FILE | | | | | | |
| LUDOVICO SPAGNOLO | | ON FILE | | | | | | |
| LUDOVICO STANTERO | | ON FILE | | | | | | |
| LUDWIG ROCHE | | ON FILE | | | | | | |
| LUIGI ABATE | | ON FILE | | | | | | |
| LUIGI AIELLO | | ON FILE | | | | | | |
| LUIGI ALTIERI | | ON FILE | | | | | | |
| LUIGI AMATO | | ON FILE | | | | | | |
| LUIGI BARRETTA | | ON FILE | | | | | | |
| LUIGI BAZZANI | | ON FILE | | | | | | |
| LUIGI BECCALI | | ON FILE | | | | | | |
| LUIGI BELLIFEMINE | | ON FILE | | | | | | |
| LUIGI BENEDETTO INGUERRI | | ON FILE | | | | | | |
| LUIGI BERGANTINO | | ON FILE | | | | | | |
| LUIGI BIVIGLIA | | ON FILE | | | | | | |
| LUIGI BONAFFINI | | ON FILE | | | | | | |
| LUIGI BORLA | | ON FILE | | | | | | |
| LUIGI BUONANNO | | ON FILE | | | | | | |
| LUIGI BURICO | | ON FILE | | | | | | |
| LUIGI CAMMISA | | ON FILE | | | | | | |
| LUIGI CARDILLO | | ON FILE | | | | | | |
| LUIGI CARMINE GIUSEPPE FERRI | | ON FILE | | | | | | |
| LUIGI CASERTA | | ON FILE | | | | | | |
| LUIGI CILARDI | | ON FILE | | | | | | |
| LUIGI CONTIELLO | | ON FILE | | | | | | |
| LUIGI CORDISCO | | ON FILE | | | | | | |
| LUIGI CORONELLA | | ON FILE | | | | | | |
| LUIGI CREMASCHINI | | ON FILE | | | | | | |
| LUIGI DAI | | ON FILE | | | | | | |
| LUIGI DE FELICE | | ON FILE | | | | | | |
| LUIGI DE LUCA | | ON FILE | | | | | | |
| LUIGI DE VITA | | ON FILE | | | | | | |
| LUIGI DI CESARE | | ON FILE | | | | | | |
| LUIGI DI COSTANZO | | ON FILE | | | | | | |
| LUIGI DI NOIA | | ON FILE | | | | | | |
| LUIGI DI PASQUALE | | ON FILE | | | | | | |
| LUIGI DI PETRILLO | | ON FILE | | | | | | |
| LUIGI ENZO GIANNATTASIO | | ON FILE | | | | | | |
| LUIGI ERMEDI | | ON FILE | | | | | | |
| LUIGI ESPOSITO | | ON FILE | | | | | | |
| LUIGI FANARO | | ON FILE | | | | | | |
| LUIGI FILIPPO DAL COLLE | | ON FILE | | | | | | |
| LUIGI FLAGIELLO | | ON FILE | | | | | | |
| LUIGI FOFFA | | ON FILE | | | | | | |
| LUIGI FORNARI | | ON FILE | | | | | | |
| LUIGI FRANCESCO DAMBRA | | ON FILE | | | | | | |
| LUIGI GALOTTA | | ON FILE | | | | | | |
| LUIGI GIUSEPPE BOTTANI | | ON FILE | | | | | | |
| LUIGI GRASSIVARO | | ON FILE | | | | | | |
| LUIGI GRISORIO | | ON FILE | | | | | | |
| LUIGI GUARINO | | ON FILE | | | | | | |
| LUIGI GUGLIELMO | | ON FILE | | | | | | |
| LUIGI LACAGNINA | | ON FILE | | | | | | |
| LUIGI LACENTRA | | ON FILE | | | | | | |
| LUIGI LAI | | ON FILE | | | | | | |
| LUIGI LAO | | ON FILE | | | | | | |
| LUIGI LAPENNA | | ON FILE | | | | | | |
| LUIGI LEGNARO | | ON FILE | | | | | | |
| LUIGI LEONARDI | | ON FILE | | | | | | |
| LUIGI LIVIO SEBASTIANO RENZI | | ON FILE | | | | | | |
| LUIGI LOMBARDI | | ON FILE | | | | | | |
| LUIGI LUCIANO | | ON FILE | | | | | | |
| LUIGI MARTINO | | ON FILE | | | | | | |
| LUIGI MARTORELLI | | ON FILE | | | | | | |
| LUIGI MASSA | | ON FILE | | | | | | |
| LUIGI MASSIMO FORNARI | | ON FILE | | | | | | |
| LUIGI MATERA | | ON FILE | | | | | | |
| LUIGI MAURO CANTIELLO | | ON FILE | | | | | | |
| LUIGI MELE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIGI MELITO | | ON FILE | | | | | | |
| LUIGI MESSINA | | ON FILE | | | | | | |
| LUIGI MIRCO AMOREO | | ON FILE | | | | | | |
| LUIGI MONTAGNA | | ON FILE | | | | | | |
| LUIGI MONTINARO | | ON FILE | | | | | | |
| LUIGI MORETTI | | ON FILE | | | | | | |
| LUIGI MORI | | ON FILE | | | | | | |
| LUIGI MORRA | | ON FILE | | | | | | |
| LUIGI MOTTA | | ON FILE | | | | | | |
| LUIGI ORLANDI | | ON FILE | | | | | | |
| LUIGI PANZA | | ON FILE | | | | | | |
| LUIGI PAOLO FABOZZI | | ON FILE | | | | | | |
| LUIGI PARZIALE | | ON FILE | | | | | | |
| LUIGI PATERNOSTRO | | ON FILE | | | | | | |
| LUIGI PEDRONI | | ON FILE | | | | | | |
| LUIGI PERRONE | | ON FILE | | | | | | |
| LUIGI PEZZELLA | | ON FILE | | | | | | |
| LUIGI PEZZOLI | | ON FILE | | | | | | |
| LUIGI PIACENTE | | ON FILE | | | | | | |
| LUIGI PIAZZA | | ON FILE | | | | | | |
| LUIGI PIERGALLINI | | ON FILE | | | | | | |
| LUIGI PIERO GIGLIO | | ON FILE | | | | | | |
| LUIGI PINGO | | ON FILE | | | | | | |
| LUIGI POLENGHI | | ON FILE | | | | | | |
| LUIGI POSTORINO | | ON FILE | | | | | | |
| LUIGI QUAGLIATA | | ON FILE | | | | | | |
| LUIGI REBECCHI | | ON FILE | | | | | | |
| LUIGI RENDA | | ON FILE | | | | | | |
| LUIGI RICCIO | | ON FILE | | | | | | |
| LUIGI ROSSI | | ON FILE | | | | | | |
| LUIGI ROTONDO | | ON FILE | | | | | | |
| LUIGI SALLUSTIO PIO | | ON FILE | | | | | | |
| LUIGI SANDRIN | | ON FILE | | | | | | |
| LUIGI SAPINO | | ON FILE | | | | | | |
| LUIGI SAVARESE | | ON FILE | | | | | | |
| LUIGI SCISCO | | ON FILE | | | | | | |
| LUIGI SERRANO | | ON FILE | | | | | | |
| LUIGI SIBILLE | | ON FILE | | | | | | |
| LUIGI SORIGA | | ON FILE | | | | | | |
| LUIGI SPECIALE | | ON FILE | | | | | | |
| LUIGI STAZZONE | | ON FILE | | | | | | |
| LUIGI STELLA | | ON FILE | | | | | | |
| LUIGI TAMBORRINI | | ON FILE | | | | | | |
| LUIGI TARTAGLIONE | | ON FILE | | | | | | |
| LUIGI TIBERIO | | ON FILE | | | | | | |
| LUIGI TRAVAGLINI | | ON FILE | | | | | | |
| LUIGI TRIBBIA | | ON FILE | | | | | | |
| LUIGI URBAN | | ON FILE | | | | | | |
| LUIGI URSINI | | ON FILE | | | | | | |
| LUIGI UVA | | ON FILE | | | | | | |
| LUIGI VALENTINO | | ON FILE | | | | | | |
| LUIGI ZELI | | ON FILE | | | | | | |
| LUIGI ZENONE | | ON FILE | | | | | | |
| LUIGINO ALTAMURA | | ON FILE | | | | | | |
| LUIGINO REA | | ON FILE | | | | | | |
| LUIS LAZO DURAN | | ON FILE | | | | | | |
| LUIS MIGUEL RODRÍGUEZ FONSECA | | ON FILE | | | | | | |
| LUISA BOGLIONE | | ON FILE | | | | | | |
| LUISA ELENA TRUCCO | | ON FILE | | | | | | |
| LUISA ESCAMILLA | | ON FILE | | | | | | |
| LUISA FRANZONI | | ON FILE | | | | | | |
| LUISA GELSO | | ON FILE | | | | | | |
| LUISA GUARDASCIONE | | ON FILE | | | | | | |
| LUISA LO PRESTI | | ON FILE | | | | | | |
| LUISA TUNNO | | ON FILE | | | | | | |
| LUISA VARVAZZO | | ON FILE | | | | | | |
| LUISANNA MARCHESINI | | ON FILE | | | | | | |
| LUKA PETROVIC | | ON FILE | | | | | | |
| LUKAS BRAUN | | ON FILE | | | | | | |
| LUKAS PFOESTL | | ON FILE | | | | | | |
| LUKAS SARRE | | ON FILE | | | | | | |
| LUKE JOHN SHELLEY | | ON FILE | | | | | | |
| LUNA CASTRONI | | ON FILE | | | | | | |
| LUNA DE IACOVO | | ON FILE | | | | | | |
| LUNARDI LUCA | | ON FILE | | | | | | |
| LUO JIANWEI | | ON FILE | | | | | | |
| LUZIO SAMUELE | | ON FILE | | | | | | |
| LVMDB MONTEIRO | | ON FILE | | | | | | |
| LYNDON VICTORIO NERI OSORIO | | ON FILE | | | | | | |
| LYNDON VICTORIO OSORIO | | ON FILE | | | | | | |
| MAANI ASSIMA KPATCHA | | ON FILE | | | | | | |
| MADALINA ADRIANA CHILA | | ON FILE | | | | | | |
| MADDALENA BILEI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADDALENA BORINA | | ON FILE | | | | | | |
| MADDALENA LOMURNO | | ON FILE | | | | | | |
| MADDALENA LONGO | | ON FILE | | | | | | |
| MADDALENA SCIANCALEPORE | | ON FILE | | | | | | |
| MADDALENA TONOLI | | ON FILE | | | | | | |
| MADDALENA TORDELLA | | ON FILE | | | | | | |
| MADDALENA ZONTA | | ON FILE | | | | | | |
| MAGDA KUNCIROVA | | ON FILE | | | | | | |
| MAGDALENA FRENNER | | ON FILE | | | | | | |
| MAGDALENA MAMALIGA | | ON FILE | | | | | | |
| MAGIE BALLARES BRAGANZA | | ON FILE | | | | | | |
| MAHMUT GOK | | ON FILE | | | | | | |
| MAHSA SANAEI | | ON FILE | | | | | | |
| MAICO BENVENUTO | | ON FILE | | | | | | |
| MAICOL DE MARCO | | ON FILE | | | | | | |
| MAICOL FERRO | | ON FILE | | | | | | |
| MAILA LATTENERO | | ON FILE | | | | | | |
| MAKSIMS VIHROVS | | ON FILE | | | | | | |
| MAKSYM PALAMARCHUK | | ON FILE | | | | | | |
| MAKSYM PISTSOV | | ON FILE | | | | | | |
| MALKO TABASSI | | ON FILE | | | | | | |
| MAMMAD ALIYEV | | ON FILE | | | | | | |
| MANAL EL MALKI | | ON FILE | | | | | | |
| MANCA ALESSANDRO | | ON FILE | | | | | | |
| MANFRED MESSNER | | ON FILE | | | | | | |
| MANLIO BORRACCI | | ON FILE | | | | | | |
| MANLIO CANGELLI | | ON FILE | | | | | | |
| MANLIO DI MASCIO | | ON FILE | | | | | | |
| MANLIO FERRETTO | | ON FILE | | | | | | |
| MANLIO GRAVANO | | ON FILE | | | | | | |
| MANOIERO CONCETTA | | ON FILE | | | | | | |
| MANOLA MARRAS | | ON FILE | | | | | | |
| MANU ALXE | | ON FILE | | | | | | |
| MANUEL ABBRUZZESE | | ON FILE | | | | | | |
| MANUEL ALLIO | | ON FILE | | | | | | |
| MANUEL ANNETTA | | ON FILE | | | | | | |
| MANUEL ARGELI PENA CESPEDES | | ON FILE | | | | | | |
| MANUEL ASCOLI | | ON FILE | | | | | | |
| MANUEL BALDON | | ON FILE | | | | | | |
| MANUEL BARSACCHI | | ON FILE | | | | | | |
| MANUEL BERTO | | ON FILE | | | | | | |
| MANUEL BERTONE | | ON FILE | | | | | | |
| MANUEL BOLLINO | | ON FILE | | | | | | |
| MANUEL CACCIATORI | | ON FILE | | | | | | |
| MANUEL CALÀ | | ON FILE | | | | | | |
| MANUEL CARDELLI | | ON FILE | | | | | | |
| MANUEL CAROLLO | | ON FILE | | | | | | |
| MANUEL CASADEI | | ON FILE | | | | | | |
| MANUEL CASARIN | | ON FILE | | | | | | |
| MANUEL CAVALLARO | | ON FILE | | | | | | |
| MANUEL CAVARA | | ON FILE | | | | | | |
| MANUEL CAVOLA | | ON FILE | | | | | | |
| MANUEL CHIEREGATO | | ON FILE | | | | | | |
| MANUEL CORDIANO | | ON FILE | | | | | | |
| MANUEL CUBERLI | | ON FILE | | | | | | |
| MANUEL DANGELO | | ON FILE | | | | | | |
| MANUEL DE MATTEO | | ON FILE | | | | | | |
| MANUEL DE STEFANI | | ON FILE | | | | | | |
| MANUEL DE TOFFOL | | ON FILE | | | | | | |
| MANUEL DEL BONO | | ON FILE | | | | | | |
| MANUEL FIGUS | | ON FILE | | | | | | |
| MANUEL GAMBA | | ON FILE | | | | | | |
| MANUEL GARATTONI | | ON FILE | | | | | | |
| MANUEL GENESINI | | ON FILE | | | | | | |
| MANUEL GHERARDI | | ON FILE | | | | | | |
| MANUEL GIAVITTO | | ON FILE | | | | | | |
| MANUEL GRITTANI | | ON FILE | | | | | | |
| MANUEL GROSSELE | | ON FILE | | | | | | |
| MANUEL IOP | | ON FILE | | | | | | |
| MANUEL LA MONACA | | ON FILE | | | | | | |
| MANUEL LUPPINO | | ON FILE | | | | | | |
| MANUEL MALAGESI | | ON FILE | | | | | | |
| MANUEL MARCONI | | ON FILE | | | | | | |
| MANUEL MARTELLA | | ON FILE | | | | | | |
| MANUEL MARTIMUCCI | | ON FILE | | | | | | |
| MANUEL MASUELLO | | ON FILE | | | | | | |
| MANUEL MELES | | ON FILE | | | | | | |
| MANUEL MONACO | | ON FILE | | | | | | |
| MANUEL NGUYEN | | ON FILE | | | | | | |
| MANUEL PARATI | | ON FILE | | | | | | |
| MANUEL PERELLI | | ON FILE | | | | | | |
| MANUEL PIARDI | | ON FILE | | | | | | |
| MANUEL PILERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL PINATO | | ON FILE | | | | | | |
| MANUEL PROSPERI | | ON FILE | | | | | | |
| MANUEL SALVATI | | ON FILE | | | | | | |
| MANUEL SAMMARCO | | ON FILE | | | | | | |
| MANUEL SANTO DE MARIA | | ON FILE | | | | | | |
| MANUEL SAVÀ | | ON FILE | | | | | | |
| MANUEL SAVOLDI | | ON FILE | | | | | | |
| MANUEL SCIARRIA | | ON FILE | | | | | | |
| MANUEL STASI | | ON FILE | | | | | | |
| MANUEL STEFANELLI | | ON FILE | | | | | | |
| MANUEL SUMAN | | ON FILE | | | | | | |
| MANUEL SUZZI | | ON FILE | | | | | | |
| MANUEL TACCONI | | ON FILE | | | | | | |
| MANUEL TURCO | | ON FILE | | | | | | |
| MANUEL VANIN | | ON FILE | | | | | | |
| MANUEL VARANO | | ON FILE | | | | | | |
| MANUEL VINCENZO DI GERONIMO | | ON FILE | | | | | | |
| MANUEL VOLPE | | ON FILE | | | | | | |
| MANUEL ZANELLA | | ON FILE | | | | | | |
| MANUEL ZURLO | | ON FILE | | | | | | |
| MANUELA ALBINI | | ON FILE | | | | | | |
| MANUELA ARENA | | ON FILE | | | | | | |
| MANUELA BERRA | | ON FILE | | | | | | |
| MANUELA BERTINO | | ON FILE | | | | | | |
| MANUELA CAMELLITI | | ON FILE | | | | | | |
| MANUELA DA CASTO | | ON FILE | | | | | | |
| MANUELA DE GREGORIIS | | ON FILE | | | | | | |
| MANUELA FERRARIO | | ON FILE | | | | | | |
| MANUELA FRENI | | ON FILE | | | | | | |
| MANUELA GIORGI | | ON FILE | | | | | | |
| MANUELA LAVARONI | | ON FILE | | | | | | |
| MANUELA LO PORTO | | ON FILE | | | | | | |
| MANUELA MAMELI | | ON FILE | | | | | | |
| MANUELA MANCUSO | | ON FILE | | | | | | |
| MANUELA TOMASELLI | | ON FILE | | | | | | |
| MANUELA TRENTINI | | ON FILE | | | | | | |
| MANUELE CRICCA | | ON FILE | | | | | | |
| MANUELE DE SANTIS | | ON FILE | | | | | | |
| MANUELE LANDOLFI | | ON FILE | | | | | | |
| MANUELE PACIFICI | | ON FILE | | | | | | |
| MANUELE TRIMARCHI | | ON FILE | | | | | | |
| MARA ALLEGRA BERNOCCHI | | ON FILE | | | | | | |
| MARA BOVINELLI | | ON FILE | | | | | | |
| MARA SOLA | | ON FILE | | | | | | |
| MARA ZULLO | | ON FILE | | | | | | |
| MARC ANTONIETTI | | ON FILE | | | | | | |
| MARC NÄCKLER | | ON FILE | | | | | | |
| MARC OR | | ON FILE | | | | | | |
| MARCEL PALADE | | ON FILE | | | | | | |
| MARCELLA ABBENANTE | | ON FILE | | | | | | |
| MARCELLA BONI | | ON FILE | | | | | | |
| MARCELLA D'ALESSANDRO | | ON FILE | | | | | | |
| MARCELLA DAMIATA | | ON FILE | | | | | | |
| MARCELLA FEDERICONI | | ON FILE | | | | | | |
| MARCELLINE NGUEKEU | | ON FILE | | | | | | |
| MARCELLO AMBROSIO | | ON FILE | | | | | | |
| MARCELLO BARBARESE | | ON FILE | | | | | | |
| MARCELLO BAVARO | | ON FILE | | | | | | |
| MARCELLO BELLEI | | ON FILE | | | | | | |
| MARCELLO BRIANZOLI | | ON FILE | | | | | | |
| MARCELLO CAMBIASI | | ON FILE | | | | | | |
| MARCELLO CASSINI | | ON FILE | | | | | | |
| MARCELLO CAZZATO | | ON FILE | | | | | | |
| MARCELLO COLTURATO | | ON FILE | | | | | | |
| MARCELLO COSSU | | ON FILE | | | | | | |
| MARCELLO CRISPINO | | ON FILE | | | | | | |
| MARCELLO DE CARLI | | ON FILE | | | | | | |
| MARCELLO DELL'ORTO | | ON FILE | | | | | | |
| MARCELLO FALSO | | ON FILE | | | | | | |
| MARCELLO FIRRINCIELI | | ON FILE | | | | | | |
| MARCELLO FOGLI | | ON FILE | | | | | | |
| MARCELLO FONDASI | | ON FILE | | | | | | |
| MARCELLO FRIGO | | ON FILE | | | | | | |
| MARCELLO GIANNOLA | | ON FILE | | | | | | |
| MARCELLO KATTAN | | ON FILE | | | | | | |
| MARCELLO LOPRIENO | | ON FILE | | | | | | |
| MARCELLO MARIANI | | ON FILE | | | | | | |
| MARCELLO MAZZONI | | ON FILE | | | | | | |
| MARCELLO MONTI | | ON FILE | | | | | | |
| MARCELLO MOTTA | | ON FILE | | | | | | |
| MARCELLO NATALE | | ON FILE | | | | | | |
| MARCELLO ROBERTO VIOLA | | ON FILE | | | | | | |
| MARCELLO ROTTONDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCELLO ROVESTI | | ON FILE | | | | | | |
| MARCELLO SALVATORE SOTTILE | | ON FILE | | | | | | |
| MARCELLO STEFANINI | | ON FILE | | | | | | |
| MARCELLO TAFUTO | | ON FILE | | | | | | |
| MARCELLO TARRO | | ON FILE | | | | | | |
| MARCELLO VELOTTI | | ON FILE | | | | | | |
| MARCELLO VERCESI | | ON FILE | | | | | | |
| MARCELLO VERONA | | ON FILE | | | | | | |
| MARCELLO VIOLA | | ON FILE | | | | | | |
| MARCELLO ZERBINATI | | ON FILE | | | | | | |
| MARCELO CHARPENTIER | | ON FILE | | | | | | |
| MARCIN KARPALA | | ON FILE | | | | | | |
| MARCIN TOMASZ PABICH | | ON FILE | | | | | | |
| MARCIO ADAMI | | ON FILE | | | | | | |
| MARCO ABATE | | ON FILE | | | | | | |
| MARCO ABBATE | | ON FILE | | | | | | |
| MARCO ADAMI | | ON FILE | | | | | | |
| MARCO AFFATATO | | ON FILE | | | | | | |
| MARCO ALBERTI | | ON FILE | | | | | | |
| MARCO ALBERTIN | | ON FILE | | | | | | |
| MARCO ALBERTO BIANCHI | | ON FILE | | | | | | |
| MARCO ALESSANDRO CASSUOLI | | ON FILE | | | | | | |
| MARCO ALLETTO | | ON FILE | | | | | | |
| MARCO ALLISI | | ON FILE | | | | | | |
| MARCO ALTEA | | ON FILE | | | | | | |
| MARCO ALTOBELLO | | ON FILE | | | | | | |
| MARCO ALVICH | | ON FILE | | | | | | |
| MARCO AMBROSINI | | ON FILE | | | | | | |
| MARCO ANGELI | | ON FILE | | | | | | |
| MARCO ANGELINI | | ON FILE | | | | | | |
| MARCO ANGELUCCI | | ON FILE | | | | | | |
| MARCO ANNA | | ON FILE | | | | | | |
| MARCO ANNICCHIARICO | | ON FILE | | | | | | |
| MARCO ANNONI | | ON FILE | | | | | | |
| MARCO ANTELMI | | ON FILE | | | | | | |
| MARCO ANTINORI | | ON FILE | | | | | | |
| MARCO ANTONIAZZI | | ON FILE | | | | | | |
| MARCO ANTONINI | | ON FILE | | | | | | |
| MARCO ANTONIO CASARANO | | ON FILE | | | | | | |
| MARCO ANTONIOLI | | ON FILE | | | | | | |
| MARCO ANZI | | ON FILE | | | | | | |
| MARCO AROSIO | | ON FILE | | | | | | |
| MARCO ASARA | | ON FILE | | | | | | |
| MARCO ASCIA | | ON FILE | | | | | | |
| MARCO ASSENZA | | ON FILE | | | | | | |
| MARCO AURELIO FORASIEPI | | ON FILE | | | | | | |
| MARCO AURIEMMA | | ON FILE | | | | | | |
| MARCO AUTINO | | ON FILE | | | | | | |
| MARCO AVALLONE | | ON FILE | | | | | | |
| MARCO AVIGNI | | ON FILE | | | | | | |
| MARCO AZZARITO | | ON FILE | | | | | | |
| MARCO BACCARIN | | ON FILE | | | | | | |
| MARCO BAGLIONI | | ON FILE | | | | | | |
| MARCO BAL | | ON FILE | | | | | | |
| MARCO BALDINAZZO | | ON FILE | | | | | | |
| MARCO BALDOVIN | | ON FILE | | | | | | |
| MARCO BARALDI | | ON FILE | | | | | | |
| MARCO BARATELLA | | ON FILE | | | | | | |
| MARCO BARATTA | | ON FILE | | | | | | |
| MARCO BARBERINI | | ON FILE | | | | | | |
| MARCO BARBERO | | ON FILE | | | | | | |
| MARCO BAROLO | | ON FILE | | | | | | |
| MARCO BARSOTTI | | ON FILE | | | | | | |
| MARCO BARTALINI | | ON FILE | | | | | | |
| MARCO BARTOLUCCI | | ON FILE | | | | | | |
| MARCO BASILE | | ON FILE | | | | | | |
| MARCO BASTIANELLI | | ON FILE | | | | | | |
| MARCO BATTAGLIA | | ON FILE | | | | | | |
| MARCO BAVA | | ON FILE | | | | | | |
| MARCO BAZZANI | | ON FILE | | | | | | |
| MARCO BAZZOCCHI | | ON FILE | | | | | | |
| MARCO BEATRICE | | ON FILE | | | | | | |
| MARCO BEGHELLI | | ON FILE | | | | | | |
| MARCO BELLENDA | | ON FILE | | | | | | |
| MARCO BELLEZZA | | ON FILE | | | | | | |
| MARCO BELLOCCHI | | ON FILE | | | | | | |
| MARCO BELLUSCI | | ON FILE | | | | | | |
| MARCO BENEDETTI | | ON FILE | | | | | | |
| MARCO BERETTA | | ON FILE | | | | | | |
| MARCO BERGAMO | | ON FILE | | | | | | |
| MARCO BERICI | | ON FILE | | | | | | |
| MARCO BERLOT | | ON FILE | | | | | | |
| MARCO BERNO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO BERTOLI | | ON FILE | | | | | | |
| MARCO BESATE | | ON FILE | | | | | | |
| MARCO BEVILACQUA | | ON FILE | | | | | | |
| MARCO BIANCO | | ON FILE | | | | | | |
| MARCO BIASI | | ON FILE | | | | | | |
| MARCO BIFFI | | ON FILE | | | | | | |
| MARCO BIGI | | ON FILE | | | | | | |
| MARCO BINOTTO | | ON FILE | | | | | | |
| MARCO BIONDO | | ON FILE | | | | | | |
| MARCO BIRAGHI | | ON FILE | | | | | | |
| MARCO BISOGNANI | | ON FILE | | | | | | |
| MARCO BLINIO | | ON FILE | | | | | | |
| MARCO BOCCONI | | ON FILE | | | | | | |
| MARCO BOGNANNI | | ON FILE | | | | | | |
| MARCO BOLANO | | ON FILE | | | | | | |
| MARCO BONACCINI | | ON FILE | | | | | | |
| MARCO BONELLI | | ON FILE | | | | | | |
| MARCO BONIFAZI | | ON FILE | | | | | | |
| MARCO BORGATO | | ON FILE | | | | | | |
| MARCO BORGONI | | ON FILE | | | | | | |
| MARCO BOSISIO | | ON FILE | | | | | | |
| MARCO BOZZO | | ON FILE | | | | | | |
| MARCO BOZZOLAN | | ON FILE | | | | | | |
| MARCO BRANCHI | | ON FILE | | | | | | |
| MARCO BREGANZE | | ON FILE | | | | | | |
| MARCO BRIGHENTI | | ON FILE | | | | | | |
| MARCO BRUNELLO | | ON FILE | | | | | | |
| MARCO BRUNO BOZZI | | ON FILE | | | | | | |
| MARCO BRUSA | | ON FILE | | | | | | |
| MARCO BUCCI | | ON FILE | | | | | | |
| MARCO BUCCIOL | | ON FILE | | | | | | |
| MARCO CADDEO | | ON FILE | | | | | | |
| MARCO CALABRESE | | ON FILE | | | | | | |
| MARCO CALBUCCI | | ON FILE | | | | | | |
| MARCO CALDERARO | | ON FILE | | | | | | |
| MARCO CALI | | ON FILE | | | | | | |
| MARCO CALÌ | | ON FILE | | | | | | |
| MARCO CAMBIAGHI | | ON FILE | | | | | | |
| MARCO CAMMÀ | | ON FILE | | | | | | |
| MARCO CAMMARATA | | ON FILE | | | | | | |
| MARCO CAMPAJOLA | | ON FILE | | | | | | |
| MARCO CAMPANA | | ON FILE | | | | | | |
| MARCO CAMPINOTI | | ON FILE | | | | | | |
| MARCO CAMUSO | | ON FILE | | | | | | |
| MARCO CANNATA | | ON FILE | | | | | | |
| MARCO CANTARUTTI | | ON FILE | | | | | | |
| MARCO CANTINI | | ON FILE | | | | | | |
| MARCO CAPASSO | | ON FILE | | | | | | |
| MARCO CAPUANO | | ON FILE | | | | | | |
| MARCO CARDACI | | ON FILE | | | | | | |
| MARCO CARIDDI | | ON FILE | | | | | | |
| MARCO CARIONI | | ON FILE | | | | | | |
| MARCO CAROFIGLIO | | ON FILE | | | | | | |
| MARCO CAROSELLA | | ON FILE | | | | | | |
| MARCO CAROTTI | | ON FILE | | | | | | |
| MARCO CASE | | ON FILE | | | | | | |
| MARCO CASSANELLI | | ON FILE | | | | | | |
| MARCO CASTAGNA | | ON FILE | | | | | | |
| MARCO CASTELLINI | | ON FILE | | | | | | |
| MARCO CASTIGLIONE | | ON FILE | | | | | | |
| MARCO CATALANO | | ON FILE | | | | | | |
| MARCO CATANI NIERI | | ON FILE | | | | | | |
| MARCO CATERINI | | ON FILE | | | | | | |
| MARCO CAVALLINI | | ON FILE | | | | | | |
| MARCO CAVALLO | | ON FILE | | | | | | |
| MARCO CBVENTIQUATTRO | | ON FILE | | | | | | |
| MARCO CECCATO | | ON FILE | | | | | | |
| MARCO CECERE | | ON FILE | | | | | | |
| MARCO CELI | | ON FILE | | | | | | |
| MARCO CENA | | ON FILE | | | | | | |
| MARCO CEOLAN | | ON FILE | | | | | | |
| MARCO CERA | | ON FILE | | | | | | |
| MARCO CERISOLI | | ON FILE | | | | | | |
| MARCO CERQUONI | | ON FILE | | | | | | |
| MARCO CHIARELLA | | ON FILE | | | | | | |
| MARCO CHIMENTI | | ON FILE | | | | | | |
| MARCO CHIOSA | | ON FILE | | | | | | |
| MARCO CHIRONI | | ON FILE | | | | | | |
| MARCO CIACCI | | ON FILE | | | | | | |
| MARCO CIAMPOLI | | ON FILE | | | | | | |
| MARCO CICOGNA | | ON FILE | | | | | | |
| MARCO CIGNITTI GROSSI | | ON FILE | | | | | | |
| MARCO CINELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO CINGANOTTO | | ON FILE | | | | | | |
| MARCO CINGOTTINI | | ON FILE | | | | | | |
| MARCO CIOFFI | | ON FILE | | | | | | |
| MARCO CIPRIANI | | ON FILE | | | | | | |
| MARCO CIRILLO | | ON FILE | | | | | | |
| MARCO CITI | | ON FILE | | | | | | |
| MARCO CIUCCI | | ON FILE | | | | | | |
| MARCO CLERICI | | ON FILE | | | | | | |
| MARCO CODA | | ON FILE | | | | | | |
| MARCO COLACITO | | ON FILE | | | | | | |
| MARCO COLLU | | ON FILE | | | | | | |
| MARCO COLOMBINA | | ON FILE | | | | | | |
| MARCO COMBETTO | | ON FILE | | | | | | |
| MARCO COMBI | | ON FILE | | | | | | |
| MARCO COMIZZOLI | | ON FILE | | | | | | |
| MARCO CONTESSOTTO | | ON FILE | | | | | | |
| MARCO CORNAGGIA | | ON FILE | | | | | | |
| MARCO CORSARO | | ON FILE | | | | | | |
| MARCO COSTARELLI | | ON FILE | | | | | | |
| MARCO COVANI | | ON FILE | | | | | | |
| MARCO COVOLO | | ON FILE | | | | | | |
| MARCO CREPALDI | | ON FILE | | | | | | |
| MARCO CRITELLI | | ON FILE | | | | | | |
| MARCO CROCCO | | ON FILE | | | | | | |
| MARCO CROTTI | | ON FILE | | | | | | |
| MARCO CURIONI | | ON FILE | | | | | | |
| MARCO CUTILLI | | ON FILE | | | | | | |
| MARCO CUTOLLÈ | | ON FILE | | | | | | |
| MARCO D'ADDIO | | ON FILE | | | | | | |
| MARCO DAL BELLO | | ON FILE | | | | | | |
| MARCO DAL BO' | | ON FILE | | | | | | |
| MARCO DAL CERO | | ON FILE | | | | | | |
| MARCO DAL MOLIN | | ON FILE | | | | | | |
| MARCO DAL PRETE | | ON FILE | | | | | | |
| MARCO DALAI | | ON FILE | | | | | | |
| MARCO DALEO | | ON FILE | | | | | | |
| MARCO DALLA VALLE | | ON FILE | | | | | | |
| MARCO DAMONTE | | ON FILE | | | | | | |
| MARCO DANUSSO | | ON FILE | | | | | | |
| MARCO DE AMICIS | | ON FILE | | | | | | |
| MARCO DE CASTRO | | ON FILE | | | | | | |
| MARCO DE CILLIA | | ON FILE | | | | | | |
| MARCO DE CRESCENZO | | ON FILE | | | | | | |
| MARCO DE DOMINICIS | | ON FILE | | | | | | |
| MARCO DE GENNARO | | ON FILE | | | | | | |
| MARCO DE LUCA | | ON FILE | | | | | | |
| MARCO DE LUCENTIIS | | ON FILE | | | | | | |
| MARCO DE NARDI | | ON FILE | | | | | | |
| MARCO DE RUGGIERO | | ON FILE | | | | | | |
| MARCO DE SANTIS | | ON FILE | | | | | | |
| MARCO DE STASIO | | ON FILE | | | | | | |
| MARCO DE STEFANI | | ON FILE | | | | | | |
| MARCO DE TOMMASO | | ON FILE | | | | | | |
| MARCO DEL BARBA | | ON FILE | | | | | | |
| MARCO DELLANNA | | ON FILE | | | | | | |
| MARCO DELL'AVERSANA | | ON FILE | | | | | | |
| MARCO DELL'OLIO | | ON FILE | | | | | | |
| MARCO DELL'ORTO | | ON FILE | | | | | | |
| MARCO DELLOVO | | ON FILE | | | | | | |
| MARCO DEMARIA | | ON FILE | | | | | | |
| MARCO DENTI | | ON FILE | | | | | | |
| MARCO DI BATTISTA | | ON FILE | | | | | | |
| MARCO DI CANDIA | | ON FILE | | | | | | |
| MARCO DI DOMENICO | | ON FILE | | | | | | |
| MARCO DI FABIO | | ON FILE | | | | | | |
| MARCO DI GIALLEONARDO | | ON FILE | | | | | | |
| MARCO DI GIUSEPPE | | ON FILE | | | | | | |
| MARCO DI LORENZO | | ON FILE | | | | | | |
| MARCO DI MAIO | | ON FILE | | | | | | |
| MARCO DI MARI | | ON FILE | | | | | | |
| MARCO DI MATTEO | | ON FILE | | | | | | |
| MARCO DI NARDO | | ON FILE | | | | | | |
| MARCO DI NUZZO | | ON FILE | | | | | | |
| MARCO DI TOMASO | | ON FILE | | | | | | |
| MARCO D'IGNAZIO | | ON FILE | | | | | | |
| MARCO DIVICCARO | | ON FILE | | | | | | |
| MARCO DONATI | | ON FILE | | | | | | |
| MARCO DORIA | | ON FILE | | | | | | |
| MARCO DOTTA | | ON FILE | | | | | | |
| MARCO DOTTOR | | ON FILE | | | | | | |
| MARCO EGIDI | | ON FILE | | | | | | |
| MARCO ELLENA | | ON FILE | | | | | | |
| MARCO FACHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO FAIDUTTI | | ON FILE | | | | | | |
| MARCO FALCO | | ON FILE | | | | | | |
| MARCO FALLERI | | ON FILE | | | | | | |
| MARCO FANTONI | | ON FILE | | | | | | |
| MARCO FANTUZZI | | ON FILE | | | | | | |
| MARCO FANUNTZA | | ON FILE | | | | | | |
| MARCO FATIBENE | | ON FILE | | | | | | |
| MARCO FEDERICI | | ON FILE | | | | | | |
| MARCO FERRANDI | | ON FILE | | | | | | |
| MARCO FERRANTE | | ON FILE | | | | | | |
| MARCO FERRARI | | ON FILE | | | | | | |
| MARCO FERRARIS | | ON FILE | | | | | | |
| MARCO FERRARONI | | ON FILE | | | | | | |
| MARCO FERRISI | | ON FILE | | | | | | |
| MARCO FERRO | | ON FILE | | | | | | |
| MARCO FESTA | | ON FILE | | | | | | |
| MARCO FIDANI | | ON FILE | | | | | | |
| MARCO FILETI | | ON FILE | | | | | | |
| MARCO FILIPPETTI | | ON FILE | | | | | | |
| MARCO FOGNINI | | ON FILE | | | | | | |
| MARCO FONSECA | | ON FILE | | | | | | |
| MARCO FONTANELLA | | ON FILE | | | | | | |
| MARCO FORCONI | | ON FILE | | | | | | |
| MARCO FORCUTI | | ON FILE | | | | | | |
| MARCO FORLANI | | ON FILE | | | | | | |
| MARCO FORMIGLIA | | ON FILE | | | | | | |
| MARCO FORTUNA | | ON FILE | | | | | | |
| MARCO FOTI | | ON FILE | | | | | | |
| MARCO FRANCAVIGLIA | | ON FILE | | | | | | |
| MARCO FRASCIONE | | ON FILE | | | | | | |
| MARCO FRATAZZI | | ON FILE | | | | | | |
| MARCO FRATICELLI | | ON FILE | | | | | | |
| MARCO FRAU | | ON FILE | | | | | | |
| MARCO FRIGNANI | | ON FILE | | | | | | |
| MARCO FUMAGALLI | | ON FILE | | | | | | |
| MARCO FURLAN | | ON FILE | | | | | | |
| MARCO FUSCALDO | | ON FILE | | | | | | |
| MARCO FUSCO | | ON FILE | | | | | | |
| MARCO GABAN | | ON FILE | | | | | | |
| MARCO GABANELLI | | ON FILE | | | | | | |
| MARCO GABELLI | | ON FILE | | | | | | |
| MARCO GABRIELLI | | ON FILE | | | | | | |
| MARCO GAGLIARDI | | ON FILE | | | | | | |
| MARCO GAIOTTI | | ON FILE | | | | | | |
| MARCO GALBUSERA | | ON FILE | | | | | | |
| MARCO GALLI | | ON FILE | | | | | | |
| MARCO GAMBASSI | | ON FILE | | | | | | |
| MARCO GARRO | | ON FILE | | | | | | |
| MARCO GARZIA | | ON FILE | | | | | | |
| MARCO GASTALDELLO | | ON FILE | | | | | | |
| MARCO GATTI | | ON FILE | | | | | | |
| MARCO GAZZINO | | ON FILE | | | | | | |
| MARCO GENTILE | | ON FILE | | | | | | |
| MARCO GENTILI | | ON FILE | | | | | | |
| MARCO GERARDI | | ON FILE | | | | | | |
| MARCO GERMANI | | ON FILE | | | | | | |
| MARCO GHISELLI | | ON FILE | | | | | | |
| MARCO GHISLENI | | ON FILE | | | | | | |
| MARCO GIACINTI | | ON FILE | | | | | | |
| MARCO GIACOMELLI | | ON FILE | | | | | | |
| MARCO GIACOMETTI | | ON FILE | | | | | | |
| MARCO GIAMBERSI | | ON FILE | | | | | | |
| MARCO GIANGREGORIO | | ON FILE | | | | | | |
| MARCO GIANNÌ | | ON FILE | | | | | | |
| MARCO GIOBBI | | ON FILE | | | | | | |
| MARCO GIOIA | | ON FILE | | | | | | |
| MARCO GIORDANI | | ON FILE | | | | | | |
| MARCO GIRARDI | | ON FILE | | | | | | |
| MARCO GIUGNI | | ON FILE | | | | | | |
| MARCO GIULIANI | | ON FILE | | | | | | |
| MARCO GIUSEPPE NASUTO | | ON FILE | | | | | | |
| MARCO GIUSTINI | | ON FILE | | | | | | |
| MARCO GLOAZZO | | ON FILE | | | | | | |
| MARCO GNAZZO | | ON FILE | | | | | | |
| MARCO GRANDI | | ON FILE | | | | | | |
| MARCO GRANDOLFO | | ON FILE | | | | | | |
| MARCO GRANI | | ON FILE | | | | | | |
| MARCO GRECUCCI | | ON FILE | | | | | | |
| MARCO GRONDONA | | ON FILE | | | | | | |
| MARCO GROSSO | | ON FILE | | | | | | |
| MARCO GUADAGNINI | | ON FILE | | | | | | |
| MARCO GUADAGNUOLO | | ON FILE | | | | | | |
| MARCO GUALENI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO GUARDINI | | ON FILE | | | | | | |
| MARCO GUERCI | | ON FILE | | | | | | |
| MARCO GUERRINI | | ON FILE | | | | | | |
| MARCO GUERRITORE | | ON FILE | | | | | | |
| MARCO GUGLIELMO | | ON FILE | | | | | | |
| MARCO GUIDI | | ON FILE | | | | | | |
| MARCO GUSSAGO | | ON FILE | | | | | | |
| MARCO HU | | ON FILE | | | | | | |
| MARCO IEVOLELLA | | ON FILE | | | | | | |
| MARCO IMPERATO | | ON FILE | | | | | | |
| MARCO INCERTI | | ON FILE | | | | | | |
| MARCO INFELISI | | ON FILE | | | | | | |
| MARCO IODICE | | ON FILE | | | | | | |
| MARCO IOSCA | | ON FILE | | | | | | |
| MARCO IOZZI | | ON FILE | | | | | | |
| MARCO JAZZETTA | | ON FILE | | | | | | |
| MARCO LANCIOTTI | | ON FILE | | | | | | |
| MARCO LANDI | | ON FILE | | | | | | |
| MARCO LANDINI | | ON FILE | | | | | | |
| MARCO LANDOZZI | | ON FILE | | | | | | |
| MARCO LANZA | | ON FILE | | | | | | |
| MARCO LARA | | ON FILE | | | | | | |
| MARCO LASAGNA | | ON FILE | | | | | | |
| MARCO LAUSDEI | | ON FILE | | | | | | |
| MARCO LEONARDELLI | | ON FILE | | | | | | |
| MARCO LEOPIZZI | | ON FILE | | | | | | |
| MARCO LIOTTA | | ON FILE | | | | | | |
| MARCO LO PARRINO | | ON FILE | | | | | | |
| MARCO LOCATELLI | | ON FILE | | | | | | |
| MARCO LOCORATOLO | | ON FILE | | | | | | |
| MARCO LODDO | | ON FILE | | | | | | |
| MARCO LODRINI | | ON FILE | | | | | | |
| MARCO LOI | | ON FILE | | | | | | |
| MARCO LONARDI | | ON FILE | | | | | | |
| MARCO LONATI | | ON FILE | | | | | | |
| MARCO LONGO | | ON FILE | | | | | | |
| MARCO LORENZETTI | | ON FILE | | | | | | |
| MARCO LORENZINI | | ON FILE | | | | | | |
| MARCO LUCA LOTETA | | ON FILE | | | | | | |
| MARCO LUDOVICHETTI | | ON FILE | | | | | | |
| MARCO LUDOVICO | | ON FILE | | | | | | |
| MARCO LUIGI ANTONIO PONTOGLIO | | ON FILE | | | | | | |
| MARCO LUSARDI | | ON FILE | | | | | | |
| MARCO LUZI | | ON FILE | | | | | | |
| MARCO MACCAFERRI | | ON FILE | | | | | | |
| MARCO MAFFEI | | ON FILE | | | | | | |
| MARCO MAGENIS | | ON FILE | | | | | | |
| MARCO MAGLIOCCHETTI | | ON FILE | | | | | | |
| MARCO MAGNANO | | ON FILE | | | | | | |
| MARCO MAGNATERRA | | ON FILE | | | | | | |
| MARCO MALFARA' | | ON FILE | | | | | | |
| MARCO MANARESI | | ON FILE | | | | | | |
| MARCO MANCINELLI | | ON FILE | | | | | | |
| MARCO MANCINO | | ON FILE | | | | | | |
| MARCO MANCO | | ON FILE | | | | | | |
| MARCO MANCUSO | | ON FILE | | | | | | |
| MARCO MANFREDI | | ON FILE | | | | | | |
| MARCO MANZI | | ON FILE | | | | | | |
| MARCO MARAGNO | | ON FILE | | | | | | |
| MARCO MARANO | | ON FILE | | | | | | |
| MARCO MARAVENTANO | | ON FILE | | | | | | |
| MARCO MARCANTONI | | ON FILE | | | | | | |
| MARCO MARCHESE | | ON FILE | | | | | | |
| MARCO MARIANI | | ON FILE | | | | | | |
| MARCO MARINELLI | | ON FILE | | | | | | |
| MARCO MARINO | | ON FILE | | | | | | |
| MARCO MARINO FALONE | | ON FILE | | | | | | |
| MARCO MARIO LUIGI FERLINO | | ON FILE | | | | | | |
| MARCO MARRELLA | | ON FILE | | | | | | |
| MARCO MARTIRE | | ON FILE | | | | | | |
| MARCO MARTORANA | | ON FILE | | | | | | |
| MARCO MARUSSI | | ON FILE | | | | | | |
| MARCO MARZOCCHI | | ON FILE | | | | | | |
| MARCO MASIERI | | ON FILE | | | | | | |
| MARCO MASOERO | | ON FILE | | | | | | |
| MARCO MASTROLIA | | ON FILE | | | | | | |
| MARCO MATTA | | ON FILE | | | | | | |
| MARCO MATTALIA | | ON FILE | | | | | | |
| MARCO MATTIO | | ON FILE | | | | | | |
| MARCO MATTIUSSI | | ON FILE | | | | | | |
| MARCO MAURETTI | | ON FILE | | | | | | |
| MARCO MAZZERI | | ON FILE | | | | | | |
| MARCO MAZZETTI DI PIETRALATA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO MAZZON | | ON FILE | | | | | | |
| MARCO MAZZOTTI | | ON FILE | | | | | | |
| MARCO MAZZUCATO | | ON FILE | | | | | | |
| MARCO MELCHIONNA | | ON FILE | | | | | | |
| MARCO MENEGHINI | | ON FILE | | | | | | |
| MARCO MENGOLI | | ON FILE | | | | | | |
| MARCO MENGUCCI | | ON FILE | | | | | | |
| MARCO MENZIETTI | | ON FILE | | | | | | |
| MARCO MERATI | | ON FILE | | | | | | |
| MARCO MERCURI | | ON FILE | | | | | | |
| MARCO MERLO | | ON FILE | | | | | | |
| MARCO MEZZANELLI | | ON FILE | | | | | | |
| MARCO MEZZINI | | ON FILE | | | | | | |
| MARCO MICHELETTO | | ON FILE | | | | | | |
| MARCO MICHELI | | ON FILE | | | | | | |
| MARCO MICHELIN | | ON FILE | | | | | | |
| MARCO MIGLIORI | | ON FILE | | | | | | |
| MARCO MIGLIORINI | | ON FILE | | | | | | |
| MARCO MILANESI | | ON FILE | | | | | | |
| MARCO MILITE | | ON FILE | | | | | | |
| MARCO MINGARDO | | ON FILE | | | | | | |
| MARCO MIRELLI | | ON FILE | | | | | | |
| MARCO MISCIA | | ON FILE | | | | | | |
| MARCO MOCHI | | ON FILE | | | | | | |
| MARCO MODUGNO | | ON FILE | | | | | | |
| MARCO MOGLIOTTI | | ON FILE | | | | | | |
| MARCO MOLTENI | | ON FILE | | | | | | |
| MARCO MONDAINI | | ON FILE | | | | | | |
| MARCO MONGUZZI | | ON FILE | | | | | | |
| MARCO MONINI | | ON FILE | | | | | | |
| MARCO MONNO | | ON FILE | | | | | | |
| MARCO MORELLO | | ON FILE | | | | | | |
| MARCO MORISETTI | | ON FILE | | | | | | |
| MARCO MORTATO | | ON FILE | | | | | | |
| MARCO MOSCA | | ON FILE | | | | | | |
| MARCO MUSONI | | ON FILE | | | | | | |
| MARCO MUZI FALCONI | | ON FILE | | | | | | |
| MARCO NARANZA | | ON FILE | | | | | | |
| MARCO NARDI | | ON FILE | | | | | | |
| MARCO NARDON | | ON FILE | | | | | | |
| MARCO NEGRI | | ON FILE | | | | | | |
| MARCO NEGRINI | | ON FILE | | | | | | |
| MARCO NESI | | ON FILE | | | | | | |
| MARCO NESPOLI | | ON FILE | | | | | | |
| MARCO NICOLETTI | | ON FILE | | | | | | |
| MARCO NOALETTIN | | ON FILE | | | | | | |
| MARCO NOVELLI | | ON FILE | | | | | | |
| MARCO OBERTI | | ON FILE | | | | | | |
| MARCO OLENT | | ON FILE | | | | | | |
| MARCO ORABONA | | ON FILE | | | | | | |
| MARCO OSTINELLI | | ON FILE | | | | | | |
| MARCO OTTONI | | ON FILE | | | | | | |
| MARCO PACCHIARINI | | ON FILE | | | | | | |
| MARCO PAGLIACCI | | ON FILE | | | | | | |
| MARCO PAINI | | ON FILE | | | | | | |
| MARCO PAKLER | | ON FILE | | | | | | |
| MARCO PALANDRANI | | ON FILE | | | | | | |
| MARCO PALMIZIO | | ON FILE | | | | | | |
| MARCO PANCONI | | ON FILE | | | | | | |
| MARCO PANICO | | ON FILE | | | | | | |
| MARCO PANIZZA | | ON FILE | | | | | | |
| MARCO PANOZZO | | ON FILE | | | | | | |
| MARCO PAPARO | | ON FILE | | | | | | |
| MARCO PAPOTTI | | ON FILE | | | | | | |
| MARCO PARACCA | | ON FILE | | | | | | |
| MARCO PARADISI | | ON FILE | | | | | | |
| MARCO PARADISO | | ON FILE | | | | | | |
| MARCO PARANCOLA | | ON FILE | | | | | | |
| MARCO PARODI | | ON FILE | | | | | | |
| MARCO PAROLIN | | ON FILE | | | | | | |
| MARCO PARRETTA | | ON FILE | | | | | | |
| MARCO PASCUCCI | | ON FILE | | | | | | |
| MARCO PASIN | | ON FILE | | | | | | |
| MARCO PASQUALE | | ON FILE | | | | | | |
| MARCO PASQUALETTO | | ON FILE | | | | | | |
| MARCO PASQUETTO | | ON FILE | | | | | | |
| MARCO PASSAMONTI | | ON FILE | | | | | | |
| MARCO PATERA | | ON FILE | | | | | | |
| MARCO PAZZAGLIA | | ON FILE | | | | | | |
| MARCO PECIAROLO | | ON FILE | | | | | | |
| MARCO PEDRON | | ON FILE | | | | | | |
| MARCO PELLEGRINI | | ON FILE | | | | | | |
| MARCO PENNETTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO PERAZZOLO | | ON FILE | | | | | | |
| MARCO PERINI | | ON FILE | | | | | | |
| MARCO PERNA | | ON FILE | | | | | | |
| MARCO PEROTTI | | ON FILE | | | | | | |
| MARCO PEROZZI | | ON FILE | | | | | | |
| MARCO PERRONE | | ON FILE | | | | | | |
| MARCO PETRICCA | | ON FILE | | | | | | |
| MARCO PETTENUZZO | | ON FILE | | | | | | |
| MARCO PIATTELLA | | ON FILE | | | | | | |
| MARCO PIAZZA | | ON FILE | | | | | | |
| MARCO PICCININI | | ON FILE | | | | | | |
| MARCO PICCINNO | | ON FILE | | | | | | |
| MARCO PICCO | | ON FILE | | | | | | |
| MARCO PICCOLO | | ON FILE | | | | | | |
| MARCO PIERI | | ON FILE | | | | | | |
| MARCO PIERSANTI | | ON FILE | | | | | | |
| MARCO PIGNA | | ON FILE | | | | | | |
| MARCO PIGNATONE | | ON FILE | | | | | | |
| MARCO PINTO | | ON FILE | | | | | | |
| MARCO PIRANI | | ON FILE | | | | | | |
| MARCO PIRAS | | ON FILE | | | | | | |
| MARCO PISANI | | ON FILE | | | | | | |
| MARCO PISTILLI | | ON FILE | | | | | | |
| MARCO PITÒ | | ON FILE | | | | | | |
| MARCO PIZZETTI | | ON FILE | | | | | | |
| MARCO POLATO | | ON FILE | | | | | | |
| MARCO POLELLO | | ON FILE | | | | | | |
| MARCO POLES | | ON FILE | | | | | | |
| MARCO POLESE | | ON FILE | | | | | | |
| MARCO POLLIO | | ON FILE | | | | | | |
| MARCO POLLONI | | ON FILE | | | | | | |
| MARCO PONCHIO | | ON FILE | | | | | | |
| MARCO PONTAROLLO | | ON FILE | | | | | | |
| MARCO POTINI | | ON FILE | | | | | | |
| MARCO POZZOBON | | ON FILE | | | | | | |
| MARCO POZZOLI | | ON FILE | | | | | | |
| MARCO POZZOLINI | | ON FILE | | | | | | |
| MARCO PRATI | | ON FILE | | | | | | |
| MARCO PROFETA | | ON FILE | | | | | | |
| MARCO PROMI | | ON FILE | | | | | | |
| MARCO PROPOSITO | | ON FILE | | | | | | |
| MARCO PROSERPIO | | ON FILE | | | | | | |
| MARCO PUCCI | | ON FILE | | | | | | |
| MARCO PULIDORI | | ON FILE | | | | | | |
| MARCO PULINA | | ON FILE | | | | | | |
| MARCO PULLO | | ON FILE | | | | | | |
| MARCO PURI | | ON FILE | | | | | | |
| MARCO PUSTIZZI | | ON FILE | | | | | | |
| MARCO PUZZARINI | | ON FILE | | | | | | |
| MARCO QUADRINI | | ON FILE | | | | | | |
| MARCO RAFFAEL | | ON FILE | | | | | | |
| MARCO RAO | | ON FILE | | | | | | |
| MARCO RAUZI | | ON FILE | | | | | | |
| MARCO REBUZZI | | ON FILE | | | | | | |
| MARCO REGINA | | ON FILE | | | | | | |
| MARCO RENZI | | ON FILE | | | | | | |
| MARCO REPETTO | | ON FILE | | | | | | |
| MARCO RICCARDI | | ON FILE | | | | | | |
| MARCO RICCI | | ON FILE | | | | | | |
| MARCO RIGONI | | ON FILE | | | | | | |
| MARCO RIMPATRIATO | | ON FILE | | | | | | |
| MARCO RINALDI | | ON FILE | | | | | | |
| MARCO RINAUDO | | ON FILE | | | | | | |
| MARCO RIPARBELLI | | ON FILE | | | | | | |
| MARCO RIVELLO | | ON FILE | | | | | | |
| MARCO ROBAZZA | | ON FILE | | | | | | |
| MARCO ROCCHI | | ON FILE | | | | | | |
| MARCO ROETTA | | ON FILE | | | | | | |
| MARCO ROLANDO | | ON FILE | | | | | | |
| MARCO ROMANELLI | | ON FILE | | | | | | |
| MARCO ROMANINO | | ON FILE | | | | | | |
| MARCO ROMANO | | ON FILE | | | | | | |
| MARCO ROSADA | | ON FILE | | | | | | |
| MARCO ROSATI | | ON FILE | | | | | | |
| MARCO ROSSETTI | | ON FILE | | | | | | |
| MARCO ROSSI PACCANI | | ON FILE | | | | | | |
| MARCO ROVANI | | ON FILE | | | | | | |
| MARCO RUGOLOTTO | | ON FILE | | | | | | |
| MARCO RUSSO | | ON FILE | | | | | | |
| MARCO SAIEVA | | ON FILE | | | | | | |
| MARCO SALA | | ON FILE | | | | | | |
| MARCO SALVADOR | | ON FILE | | | | | | |
| MARCO SALVI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO SANI | | ON FILE | | | | | | |
| MARCO SANTATERRA | | ON FILE | | | | | | |
| MARCO SARAULLO | | ON FILE | | | | | | |
| MARCO SARRACINO | | ON FILE | | | | | | |
| MARCO SASSI | | ON FILE | | | | | | |
| MARCO SAVI | | ON FILE | | | | | | |
| MARCO SAVINO | | ON FILE | | | | | | |
| MARCO SCACCIAVILLANI | | ON FILE | | | | | | |
| MARCO SCAGLIONE | | ON FILE | | | | | | |
| MARCO SCALONI | | ON FILE | | | | | | |
| MARCO SCARAVELLA | | ON FILE | | | | | | |
| MARCO SCARDELLATO | | ON FILE | | | | | | |
| MARCO SCARLINO | | ON FILE | | | | | | |
| MARCO SCARPA | | ON FILE | | | | | | |
| MARCO SCHEMBRI | | ON FILE | | | | | | |
| MARCO SCROBE | | ON FILE | | | | | | |
| MARCO SCUCCIARI | | ON FILE | | | | | | |
| MARCO SCUTARI | | ON FILE | | | | | | |
| MARCO SECCARONI | | ON FILE | | | | | | |
| MARCO SEDERINO | | ON FILE | | | | | | |
| MARCO SELMIN | | ON FILE | | | | | | |
| MARCO SEMENZATO | | ON FILE | | | | | | |
| MARCO SEQUI | | ON FILE | | | | | | |
| MARCO SERAGLINI | | ON FILE | | | | | | |
| MARCO SERENELLI | | ON FILE | | | | | | |
| MARCO SGARIGLIA | | ON FILE | | | | | | |
| MARCO SICARI | | ON FILE | | | | | | |
| MARCO SIGLIOCCOLO | | ON FILE | | | | | | |
| MARCO SIGNORELLI | | ON FILE | | | | | | |
| MARCO SIGNORI | | ON FILE | | | | | | |
| MARCO SILVANO | | ON FILE | | | | | | |
| MARCO SIMONCELLI | | ON FILE | | | | | | |
| MARCO SIMONTACCHI | | ON FILE | | | | | | |
| MARCO SINI | | ON FILE | | | | | | |
| MARCO SIRTORI | | ON FILE | | | | | | |
| MARCO SISTI | | ON FILE | | | | | | |
| MARCO SISTU | | ON FILE | | | | | | |
| MARCO SMIGLIANI | | ON FILE | | | | | | |
| MARCO SOLFATO | | ON FILE | | | | | | |
| MARCO SONZOGNI | | ON FILE | | | | | | |
| MARCO SORCI | | ON FILE | | | | | | |
| MARCO SORRENTINO | | ON FILE | | | | | | |
| MARCO SOZZI | | ON FILE | | | | | | |
| MARCO SPADA | | ON FILE | | | | | | |
| MARCO SPADI | | ON FILE | | | | | | |
| MARCO SPINOZZI | | ON FILE | | | | | | |
| MARCO SPREAFICO | | ON FILE | | | | | | |
| MARCO STANGO | | ON FILE | | | | | | |
| MARCO STOPPA | | ON FILE | | | | | | |
| MARCO STRACCALI | | ON FILE | | | | | | |
| MARCO STRIANO | | ON FILE | | | | | | |
| MARCO SUARDI | | ON FILE | | | | | | |
| MARCO TADDIA | | ON FILE | | | | | | |
| MARCO TAGLIAPIETRA | | ON FILE | | | | | | |
| MARCO TANCON | | ON FILE | | | | | | |
| MARCO TARABRA | | ON FILE | | | | | | |
| MARCO TASCHETTA | | ON FILE | | | | | | |
| MARCO TASTARDI | | ON FILE | | | | | | |
| MARCO TATANGELI | | ON FILE | | | | | | |
| MARCO TECCHIO | | ON FILE | | | | | | |
| MARCO TEMPESTINI | | ON FILE | | | | | | |
| MARCO TESSARO | | ON FILE | | | | | | |
| MARCO TIRONI | | ON FILE | | | | | | |
| MARCO TOMMASI | | ON FILE | | | | | | |
| MARCO TOMMESANI | | ON FILE | | | | | | |
| MARCO TONNI | | ON FILE | | | | | | |
| MARCO TOPAZIO | | ON FILE | | | | | | |
| MARCO TORALBO | | ON FILE | | | | | | |
| MARCO TORNINCASA | | ON FILE | | | | | | |
| MARCO TORRE | | ON FILE | | | | | | |
| MARCO TORRESI | | ON FILE | | | | | | |
| MARCO TORRESIN | | ON FILE | | | | | | |
| MARCO TORRETTA | | ON FILE | | | | | | |
| MARCO TORRI | | ON FILE | | | | | | |
| MARCO TORRICELLI | | ON FILE | | | | | | |
| MARCO TRABUCCO | | ON FILE | | | | | | |
| MARCO TRAINA | | ON FILE | | | | | | |
| MARCO TRAINI | | ON FILE | | | | | | |
| MARCO TREVISI | | ON FILE | | | | | | |
| MARCO TREZZI | | ON FILE | | | | | | |
| MARCO TRIARICO | | ON FILE | | | | | | |
| MARCO TRINETTI | | ON FILE | | | | | | |
| MARCO TRIPPITELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO TUBINO | | ON FILE | | | | | | |
| MARCO TUNNO | | ON FILE | | | | | | |
| MARCO UBERTAZZI | | ON FILE | | | | | | |
| MARCO VACCARI | | ON FILE | | | | | | |
| MARCO VACCARINI | | ON FILE | | | | | | |
| MARCO VAIANI | | ON FILE | | | | | | |
| MARCO VALENTINI | | ON FILE | | | | | | |
| MARCO VALERIO | | ON FILE | | | | | | |
| MARCO VALTORTA | | ON FILE | | | | | | |
| MARCO VANNELLI | | ON FILE | | | | | | |
| MARCO VANOLI | | ON FILE | | | | | | |
| MARCO VASCOTTO | | ON FILE | | | | | | |
| MARCO VECCHIATO | | ON FILE | | | | | | |
| MARCO VENITUCCI | | ON FILE | | | | | | |
| MARCO VERNAGLIONE | | ON FILE | | | | | | |
| MARCO VESSIO | | ON FILE | | | | | | |
| MARCO VESTRUCCI | | ON FILE | | | | | | |
| MARCO VICARIO | | ON FILE | | | | | | |
| MARCO VICENTINI | | ON FILE | | | | | | |
| MARCO VIERO | | ON FILE | | | | | | |
| MARCO VINAI | | ON FILE | | | | | | |
| MARCO VINCENZI | | ON FILE | | | | | | |
| MARCO VITALI | | ON FILE | | | | | | |
| MARCO VIVACQUA | | ON FILE | | | | | | |
| MARCO VIVALDI | | ON FILE | | | | | | |
| MARCO VOLPATO | | ON FILE | | | | | | |
| MARCO WINDEGGER | | ON FILE | | | | | | |
| MARCO ZACCURI | | ON FILE | | | | | | |
| MARCO ZAMPARANO | | ON FILE | | | | | | |
| MARCO ZANETTA | | ON FILE | | | | | | |
| MARCO ZAROTTI | | ON FILE | | | | | | |
| MARCO ZAZZARA | | ON FILE | | | | | | |
| MARCO ZENDRI | | ON FILE | | | | | | |
| MARCO ZEPPETELLA | | ON FILE | | | | | | |
| MARCO ZILLI | | ON FILE | | | | | | |
| MARCO ZINGARELLI | | ON FILE | | | | | | |
| MARCO ZOCCARATO | | ON FILE | | | | | | |
| MARCO ZOLLINO | | ON FILE | | | | | | |
| MARCO ZUIN | | ON FILE | | | | | | |
| MARCOS ESTRADA | | ON FILE | | | | | | |
| MARGARETA COIOCARU | | ON FILE | | | | | | |
| MARGARETH ATANASIO | | ON FILE | | | | | | |
| MARGHERITA ARCAROLI | | ON FILE | | | | | | |
| MARGHERITA CAMPORESE | | ON FILE | | | | | | |
| MARGHERITA CAPPUCCIO | | ON FILE | | | | | | |
| MARGHERITA FRANCIONE | | ON FILE | | | | | | |
| MARGHERITA PARRINELLO | | ON FILE | | | | | | |
| MARIA ACETO | | ON FILE | | | | | | |
| MARIA AGOSTINA MARIGLIANI | | ON FILE | | | | | | |
| MARIA ALESSIA CELLAMARO | | ON FILE | | | | | | |
| MARIA ALONE | | ON FILE | | | | | | |
| MARIA ANDREOLA | | ON FILE | | | | | | |
| MARIA ANDRITA | | ON FILE | | | | | | |
| MARIA ANGELA BALESTRA | | ON FILE | | | | | | |
| MARIA ANGELA CORVITTO | | ON FILE | | | | | | |
| MARIA ANTONIA SALA | | ON FILE | | | | | | |
| MARIA ANTONIETTA AMICO | | ON FILE | | | | | | |
| MARIA ANTONIETTA IMPERATO | | ON FILE | | | | | | |
| MARIA ANTONIETTA MELI | | ON FILE | | | | | | |
| MARIA ASSUNTA CHIRIATTI | | ON FILE | | | | | | |
| MARIA ASSUNTA SCIORTINO | | ON FILE | | | | | | |
| MARIA ASSUNTA ZAGARESE | | ON FILE | | | | | | |
| MARIA AUGUSTA CASTI | | ON FILE | | | | | | |
| MARIA AVRAMESCU | | ON FILE | | | | | | |
| MARIA BARBUTO | | ON FILE | | | | | | |
| MARIA BASSANO | | ON FILE | | | | | | |
| MARIA BIGNOLA | | ON FILE | | | | | | |
| MARIA BISICCHIA | | ON FILE | | | | | | |
| MARIA BORTOLOTTI | | ON FILE | | | | | | |
| MARIA CALABRIA | | ON FILE | | | | | | |
| MARIA CAPUTO | | ON FILE | | | | | | |
| MARIA CARMELA MALASPINA | | ON FILE | | | | | | |
| MARIA CASCONE | | ON FILE | | | | | | |
| MARIA CASTELLANO | | ON FILE | | | | | | |
| MARIA CELLAMARO | | ON FILE | | | | | | |
| MARIA CERRATO | | ON FILE | | | | | | |
| MARIA CHIARA CHIUSOLE | | ON FILE | | | | | | |
| MARIA CHIARA MIRABELLI | | ON FILE | | | | | | |
| MARIA CICALA | | ON FILE | | | | | | |
| MARIA CLAUDIA MANCINI | | ON FILE | | | | | | |
| MARIA CONCETTA CALABRIA | | ON FILE | | | | | | |
| MARIA CONDOLUCI | | ON FILE | | | | | | |
| MARIA CONSIGLIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA COZZUPOLI | | ON FILE | | | | | | |
| MARIA CRISTINA POLA | | ON FILE | | | | | | |
| MARIA CRISTINA SANGERMANO | | ON FILE | | | | | | |
| MARIA DAVICO | | ON FILE | | | | | | |
| MARIA DE STASIO | | ON FILE | | | | | | |
| MARIA DEBORA RIPEPI | | ON FILE | | | | | | |
| MARIA DONATA ASSENZA | | ON FILE | | | | | | |
| MARIA ELENA FROLLANO | | ON FILE | | | | | | |
| MARIA ELENA PIRODDI | | ON FILE | | | | | | |
| MARIA ELIA | | ON FILE | | | | | | |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | | ON FILE | | | | | | |
| MARIA FARTAUL | | ON FILE | | | | | | |
| MARIA FRANCESCA COSTANZO | | ON FILE | | | | | | |
| MARIA FRANCESCA MAZZEO | | ON FILE | | | | | | |
| MARIA FRANCESCA ZAMPAGLIONE | | ON FILE | | | | | | |
| MARIA GABRIELLA GORI | | ON FILE | | | | | | |
| MARIA GABRIELLA PIANTI | | ON FILE | | | | | | |
| MARIA GAETANA CAPONE | | ON FILE | | | | | | |
| MARIA GALATI | | ON FILE | | | | | | |
| MARIA GALETTA | | ON FILE | | | | | | |
| MARIA GAMPER | | ON FILE | | | | | | |
| MARIA GENNATIEMPO | | ON FILE | | | | | | |
| MARIA GIACOMINI | | ON FILE | | | | | | |
| MARIA GILDONE | | ON FILE | | | | | | |
| MARIA GIORGIA GERBINO | | ON FILE | | | | | | |
| MARIA GIOVANNA CAMPANELLI | | ON FILE | | | | | | |
| MARIA GIOVANNA MATTESSICH | | ON FILE | | | | | | |
| MARIA GIULIA DI GIUSEPPE | | ON FILE | | | | | | |
| MARIA GIULIA MARCHESINI | | ON FILE | | | | | | |
| MARIA GRAZIA CALABRESE | | ON FILE | | | | | | |
| MARIA GRAZIA COMAND | | ON FILE | | | | | | |
| MARIA GRAZIA CUNEO | | ON FILE | | | | | | |
| MARIA GRAZIA DAL DOSSO | | ON FILE | | | | | | |
| MARIA GRAZIA GENOVESE | | ON FILE | | | | | | |
| MARIA GRAZIA LIOI | | ON FILE | | | | | | |
| MARIA GRAZIA MAGLI | | ON FILE | | | | | | |
| MARIA GRAZIA MATTI | | ON FILE | | | | | | |
| MARIA GRAZIA MORETTI | | ON FILE | | | | | | |
| MARIA GRAZIA PASSANTE | | ON FILE | | | | | | |
| MARIA GRAZIA RAMELLA | | ON FILE | | | | | | |
| MARIA GRAZIA SCAPARRA | | ON FILE | | | | | | |
| MARIA GRAZIA SICILIANI | | ON FILE | | | | | | |
| MARIA GRAZIA TROVATO | | ON FILE | | | | | | |
| MARIA GREGORIA RAPISURA RAFANAN | | ON FILE | | | | | | |
| MARIA GRIMALDI | | ON FILE | | | | | | |
| MARIA HU | | ON FILE | | | | | | |
| MARIA IAQUINTA | | ON FILE | | | | | | |
| MARIA ILEANA GUZZETTI | | ON FILE | | | | | | |
| MARIA KARINA SILVEIRA | | ON FILE | | | | | | |
| MARIA LETIZIA ORRU | | ON FILE | | | | | | |
| MARIA LISA SILVAGNI | | ON FILE | | | | | | |
| MARIA LUCE CONTALDO | | ON FILE | | | | | | |
| MARIA LUCIANA SATTA | | ON FILE | | | | | | |
| MARIA LUIGIA FALCO | | ON FILE | | | | | | |
| MARIA LUISA DEL BUONO | | ON FILE | | | | | | |
| MARIA LUISA DORIA | | ON FILE | | | | | | |
| MARIA LUISA FILANNINO | | ON FILE | | | | | | |
| MARIA LUISA FINCO | | ON FILE | | | | | | |
| MARIA LUISA GIORELLO | | ON FILE | | | | | | |
| MARIA LUISA MARA GLIULO | | ON FILE | | | | | | |
| MARIA LUISA MOLTENI | | ON FILE | | | | | | |
| MARIA LUISA RAIA | | ON FILE | | | | | | |
| MARIA MANDELLI | | ON FILE | | | | | | |
| MARIA MANNINO | | ON FILE | | | | | | |
| MARIA MARCELLO | | ON FILE | | | | | | |
| MARIA MIRANDOLA | | ON FILE | | | | | | |
| MARIA MITROI | | ON FILE | | | | | | |
| MARIA NANI | | ON FILE | | | | | | |
| MARIA OSIPOV | | ON FILE | | | | | | |
| MARIA PALMA GALANTI | | ON FILE | | | | | | |
| MARIA PAOLA ERNESTINA D'AMICO | | ON FILE | | | | | | |
| MARIA PAOLICELLI | | ON FILE | | | | | | |
| MARIA PETROSINO | | ON FILE | | | | | | |
| MARIA PIA MUSACCHIA | | ON FILE | | | | | | |
| MARIA PIA ROBBE | | ON FILE | | | | | | |
| MARIA PIA SOLDANI | | ON FILE | | | | | | |
| MARIA POMA | | ON FILE | | | | | | |
| MARIA PUTORTÍ | | ON FILE | | | | | | |
| MARIA RASTELLI | | ON FILE | | | | | | |
| MARIA REA | | ON FILE | | | | | | |
| MARIA RITA DI PIAZZA | | ON FILE | | | | | | |
| MARIA RITA PILLERI | | ON FILE | | | | | | |
| MARIA RITA PIOLATTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA ROSA LI ROSI | | ON FILE | | | | | | |
| MARIA ROSA RASCAGLIA | | ON FILE | | | | | | |
| MARIA ROSARIA AMORE | | ON FILE | | | | | | |
| MARIA ROSARIA ANGRISANO | | ON FILE | | | | | | |
| MARIA ROSARIA IOVINO | | ON FILE | | | | | | |
| MARIA ROSARIA LUCIA LECCI | | ON FILE | | | | | | |
| MARIA ROSARIA MONACO | | ON FILE | | | | | | |
| MARIA ROSARIA SEVERO | | ON FILE | | | | | | |
| MARIA SAPORITO | | ON FILE | | | | | | |
| MARIA SICA | | ON FILE | | | | | | |
| MARIA SOLEDAD AGUSTINA MUGA OLIVARI | | ON FILE | | | | | | |
| MARIA TALLERICO | | ON FILE | | | | | | |
| MARIA TERESA ABBASCIANO | | ON FILE | | | | | | |
| MARIA TERESA ADAMI | | ON FILE | | | | | | |
| MARIA TERESA BORTOLAZZI | | ON FILE | | | | | | |
| MARIA TERESA DE PALMA | | ON FILE | | | | | | |
| MARIA TERESA DIACO | | ON FILE | | | | | | |
| MARIA TERESA FALAGARIO | | ON FILE | | | | | | |
| MARIA TERESA MANCUSO PRIZZITANO | | ON FILE | | | | | | |
| MARIA TERESA OGNO | | ON FILE | | | | | | |
| MARIA TERESA ORZA | | ON FILE | | | | | | |
| MARIA TERESA RULLI | | ON FILE | | | | | | |
| MARIA TERESA TRINCHITELLA | | ON FILE | | | | | | |
| MARIA TERESA ZANNINI | | ON FILE | | | | | | |
| MARIA TONZIELLO | | ON FILE | | | | | | |
| MARIA TORIBOLO | | ON FILE | | | | | | |
| MARIA VALERI | | ON FILE | | | | | | |
| MARIA VANNINI | | ON FILE | | | | | | |
| MARIA VITTORIA BIAGINI | | ON FILE | | | | | | |
| MARIAANGELA PALAZZO | | ON FILE | | | | | | |
| MARIAFRANCESCA CONCILIO | | ON FILE | | | | | | |
| MARIAGIOVANNA MENNITI | | ON FILE | | | | | | |
| MARIAGRAZIA CONATO | | ON FILE | | | | | | |
| MARIAGRAZIA MARTORELLO | | ON FILE | | | | | | |
| MARIALUCIA GAROFALO | | ON FILE | | | | | | |
| MARIALUISA PASTÒ | | ON FILE | | | | | | |
| MARIAN LAMBRU | | ON FILE | | | | | | |
| MARIAN MUNGIU | | ON FILE | | | | | | |
| MARIANGELA PROIETTO GALEANO | | ON FILE | | | | | | |
| MARIANGELA RUGGIRELLO | | ON FILE | | | | | | |
| MARIANGELA SPIAGGIA | | ON FILE | | | | | | |
| MARIANNA CIMMINO | | ON FILE | | | | | | |
| MARIANNA FINA | | ON FILE | | | | | | |
| MARIANNA GAGLIANO | | ON FILE | | | | | | |
| MARIANNA MAISTO | | ON FILE | | | | | | |
| MARIANO ALESCI | | ON FILE | | | | | | |
| MARIANO ARZINO | | ON FILE | | | | | | |
| MARIANO DI SANTO | | ON FILE | | | | | | |
| MARIANO DIMICCOLI | | ON FILE | | | | | | |
| MARIANO LEQUILE | | ON FILE | | | | | | |
| MARIANO LILLIU | | ON FILE | | | | | | |
| MARIANO MAZONI | | ON FILE | | | | | | |
| MARIANO MENESES | | ON FILE | | | | | | |
| MARIANO ORLACCHIO | | ON FILE | | | | | | |
| MARIANO PELUSO | | ON FILE | | | | | | |
| MARIANO ROSA | | ON FILE | | | | | | |
| MARIANO SANTORELLI | | ON FILE | | | | | | |
| MARIANO SOPRANI | | ON FILE | | | | | | |
| MARIANO VENTURINI | | ON FILE | | | | | | |
| MARIANTONIO NASI | | ON FILE | | | | | | |
| MARIAPIA DAIPRAI | | ON FILE | | | | | | |
| MARIAPIA DAPOTO | | ON FILE | | | | | | |
| MARIAPIERA PRADERIO | | ON FILE | | | | | | |
| MARIARCA SORRENTINO | | ON FILE | | | | | | |
| MARIARITA L'EPISCOPO | | ON FILE | | | | | | |
| MARIARITA MAURIZI | | ON FILE | | | | | | |
| MARIAROSARIA ANNUNZIATA | | ON FILE | | | | | | |
| MARIAROSARIA CASANO | | ON FILE | | | | | | |
| MARIASTELLA VITALE | | ON FILE | | | | | | |
| MARIATERESA CERETO | | ON FILE | | | | | | |
| MARIATERESA D'AMBROSIO | | ON FILE | | | | | | |
| MARIATERESA ESPOSITO | | ON FILE | | | | | | |
| MARICA BUSIA | | ON FILE | | | | | | |
| MARICLA PASSERI | | ON FILE | | | | | | |
| MARIELLA CAMON | | ON FILE | | | | | | |
| MARIELLA IACONO | | ON FILE | | | | | | |
| MARIJA MILCOVA | | ON FILE | | | | | | |
| MARIJANA PERIC | | ON FILE | | | | | | |
| MARIKA DENARO | | ON FILE | | | | | | |
| MARIKA MARINO | | ON FILE | | | | | | |
| MARIKA OMERO | | ON FILE | | | | | | |
| MARIKA SCARSETTO | | ON FILE | | | | | | |
| MARILENA CARLETTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILENA FERRANDINO | | ON FILE | | | | | | |
| MARILENA IACOVISSI | | ON FILE | | | | | | |
| MARILENA MONTRUCCHIO | | ON FILE | | | | | | |
| MARILENA SERPICO | | ON FILE | | | | | | |
| MARILENA TONDOLO | | ON FILE | | | | | | |
| MARILENA TRUFFELLI | | ON FILE | | | | | | |
| MARILISA ABATE | | ON FILE | | | | | | |
| MARINA AFANASSIEVA | | ON FILE | | | | | | |
| MARINA BARDIN | | ON FILE | | | | | | |
| MARINA BENDOTTI | | ON FILE | | | | | | |
| MARINA BERIASHVILI | | ON FILE | | | | | | |
| MARINA BIONE | | ON FILE | | | | | | |
| MARINA CRAGNOLETTI | | ON FILE | | | | | | |
| MARINA GUAJANA | | ON FILE | | | | | | |
| MARINA GUERRETTA | | ON FILE | | | | | | |
| MARINA LANNA | | ON FILE | | | | | | |
| MARINA MARCELLI | | ON FILE | | | | | | |
| MARINA MULTARI | | ON FILE | | | | | | |
| MARINA PECCHI | | ON FILE | | | | | | |
| MARINA SAVINI | | ON FILE | | | | | | |
| MARINA SORRENTINO | | ON FILE | | | | | | |
| MARINELLA CIAN | | ON FILE | | | | | | |
| MARINELLA RAFFALDI | | ON FILE | | | | | | |
| MARINELLA SALEMME | | ON FILE | | | | | | |
| MARINO COLETTI | | ON FILE | | | | | | |
| MARINO GHIRRI | | ON FILE | | | | | | |
| MARINO PANARIELLO | | ON FILE | | | | | | |
| MARINO SARTONI | | ON FILE | | | | | | |
| MARINO TAVERNELLI | | ON FILE | | | | | | |
| MARINO TETTAMANZI | | ON FILE | | | | | | |
| MARINO TOSIN | | ON FILE | | | | | | |
| MARINO TRIACA | | ON FILE | | | | | | |
| MARIO ADESSO | | ON FILE | | | | | | |
| MARIO AGGIO | | ON FILE | | | | | | |
| MARIO ALBERTO SCAMPINI | | ON FILE | | | | | | |
| MARIO ALESSI | | ON FILE | | | | | | |
| MARIO ANZA' | | ON FILE | | | | | | |
| MARIO ARPAIA | | ON FILE | | | | | | |
| MARIO ARTIGLIERE IANNICIELLO | | ON FILE | | | | | | |
| MARIO BAGNULO | | ON FILE | | | | | | |
| MARIO BASILE | | ON FILE | | | | | | |
| MARIO BERNARDO | | ON FILE | | | | | | |
| MARIO BISIANI | | ON FILE | | | | | | |
| MARIO BOMBACI | | ON FILE | | | | | | |
| MARIO BONOFIGLIO | | ON FILE | | | | | | |
| MARIO BOVE | | ON FILE | | | | | | |
| MARIO BOWINKEL | | ON FILE | | | | | | |
| MARIO BRIENZA | | ON FILE | | | | | | |
| MARIO CAMPO | | ON FILE | | | | | | |
| MARIO CAMPOLI | | ON FILE | | | | | | |
| MARIO CASTELLANO | | ON FILE | | | | | | |
| MARIO CELANO | | ON FILE | | | | | | |
| MARIO CHIEPPA | | ON FILE | | | | | | |
| MARIO CICLOSI | | ON FILE | | | | | | |
| MARIO CILIBERTO | | ON FILE | | | | | | |
| MARIO CIMINO | | ON FILE | | | | | | |
| MARIO COGLIATI | | ON FILE | | | | | | |
| MARIO COZZOLINO | | ON FILE | | | | | | |
| MARIO D'APOLITO | | ON FILE | | | | | | |
| MARIO DE SANCTIS | | ON FILE | | | | | | |
| MARIO DE SENA | | ON FILE | | | | | | |
| MARIO DELL'OMO | | ON FILE | | | | | | |
| MARIO DEMURTAS | | ON FILE | | | | | | |
| MARIO DEROSA | | ON FILE | | | | | | |
| MARIO DI MARE | | ON FILE | | | | | | |
| MARIO DI MEO | | ON FILE | | | | | | |
| MARIO DI NATALE | | ON FILE | | | | | | |
| MARIO DIODATI | | ON FILE | | | | | | |
| MARIO DOMANICO | | ON FILE | | | | | | |
| MARIO ESPOSITO | | ON FILE | | | | | | |
| MARIO FANIELLO | | ON FILE | | | | | | |
| MARIO FELIX PAREDES VIAIRA | | ON FILE | | | | | | |
| MARIO FERRERO | | ON FILE | | | | | | |
| MARIO FERRITTO | | ON FILE | | | | | | |
| MARIO FIORINI | | ON FILE | | | | | | |
| MARIO GENCA | | ON FILE | | | | | | |
| MARIO GIOVENI | | ON FILE | | | | | | |
| MARIO GIUDICIANNI | | ON FILE | | | | | | |
| MARIO GIUGNI | | ON FILE | | | | | | |
| MARIO GIUSEPPE PAVONE | | ON FILE | | | | | | |
| MARIO GRAMMATICA | | ON FILE | | | | | | |
| MARIO IMPARATO | | ON FILE | | | | | | |
| MARIO IMPROTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO INDIANI | | ON FILE | | | | | | |
| MARIO INTRAVAJA | | ON FILE | | | | | | |
| MARIO JOSE COLLAVO | | ON FILE | | | | | | |
| MARIO LAMBRUGHI | | ON FILE | | | | | | |
| MARIO LANZAFAME | | ON FILE | | | | | | |
| MARIO LARINESE | | ON FILE | | | | | | |
| MARIO LEONARDO FROSINA | | ON FILE | | | | | | |
| MARIO LETTIERI | | ON FILE | | | | | | |
| MARIO MAIORINO | | ON FILE | | | | | | |
| MARIO MANGANARO | | ON FILE | | | | | | |
| MARIO MARTIRADONNA | | ON FILE | | | | | | |
| MARIO MASTROMATTEO | | ON FILE | | | | | | |
| MARIO MATT | | ON FILE | | | | | | |
| MARIO MAUGERI | | ON FILE | | | | | | |
| MARIO MAURO | | ON FILE | | | | | | |
| MARIO MAZZI | | ON FILE | | | | | | |
| MARIO MIRETTI | | ON FILE | | | | | | |
| MARIO MONTI | | ON FILE | | | | | | |
| MARIO MOSCHETTA | | ON FILE | | | | | | |
| MARIO NATALE | | ON FILE | | | | | | |
| MARIO NICHOLAS MASALA | | ON FILE | | | | | | |
| MARIO OLIVA | | ON FILE | | | | | | |
| MARIO PASQUALE FABIANO | | ON FILE | | | | | | |
| MARIO PATRICELLI | | ON FILE | | | | | | |
| MARIO PAVANINI | | ON FILE | | | | | | |
| MARIO PIDALÀ | | ON FILE | | | | | | |
| MARIO PIRODDI | | ON FILE | | | | | | |
| MARIO PITO | | ON FILE | | | | | | |
| MARIO POLIDORO | | ON FILE | | | | | | |
| MARIO PRINCIPATO | | ON FILE | | | | | | |
| MARIO PROCIDA | | ON FILE | | | | | | |
| MARIO RECALDINI | | ON FILE | | | | | | |
| MARIO SACCO | | ON FILE | | | | | | |
| MARIO SALVATORE | | ON FILE | | | | | | |
| MARIO SANTONICOLA | | ON FILE | | | | | | |
| MARIO SCARFONE | | ON FILE | | | | | | |
| MARIO SIMONE PORTAS | | ON FILE | | | | | | |
| MARIO SIRAGUSA | | ON FILE | | | | | | |
| MARIO SOCCODATO | | ON FILE | | | | | | |
| MARIO SPIGA | | ON FILE | | | | | | |
| MARIO TARABELLA | | ON FILE | | | | | | |
| MARIO TILOCCA | | ON FILE | | | | | | |
| MARIO TRIBBIA | | ON FILE | | | | | | |
| MARIO TROCCOLI | | ON FILE | | | | | | |
| MARIO USAI | | ON FILE | | | | | | |
| MARIO VALERIO ZUCCARO | | ON FILE | | | | | | |
| MARIO VISENTIN | | ON FILE | | | | | | |
| MARIO VITIELLO | | ON FILE | | | | | | |
| MARIO ZARRILLO | | ON FILE | | | | | | |
| MARIOARA D'ADAMO | | ON FILE | | | | | | |
| MARIS COGOLI | | ON FILE | | | | | | |
| MARISA IEMMOLO | | ON FILE | | | | | | |
| MARISA MALAGOLI | | ON FILE | | | | | | |
| MARISA SAMMARCHI | | ON FILE | | | | | | |
| MARISA TOMASI | | ON FILE | | | | | | |
| MARITES ROQUE | | ON FILE | | | | | | |
| MARIUCCIA SALA | | ON FILE | | | | | | |
| MARIUS BOLEA | | ON FILE | | | | | | |
| MARIUS COSTACHE | | ON FILE | | | | | | |
| MARIYAMMA THEKKUMTHALA | | ON FILE | | | | | | |
| MARK ALEXANDER FRYDRYCH | | ON FILE | | | | | | |
| MARK FRYDRYCH | | ON FILE | | | | | | |
| MARK GABION | | ON FILE | | | | | | |
| MARK MARTINEZ | | ON FILE | | | | | | |
| MARK MERCATALI | | ON FILE | | | | | | |
| MARKUS JOSEF BRAUN | | ON FILE | | | | | | |
| MARKUS KUPPELWIESER | | ON FILE | | | | | | |
| MARLON ACOB | | ON FILE | | | | | | |
| MARLON JENS JUNEK | | ON FILE | | | | | | |
| MARS MILTANTOF | | ON FILE | | | | | | |
| MARSILIO BRUNETTO | | ON FILE | | | | | | |
| MARTA BERTELLI | | ON FILE | | | | | | |
| MARTA BORDI | | ON FILE | | | | | | |
| MARTA COSTANZA BIONDELLI | | ON FILE | | | | | | |
| MARTA CREPALDI | | ON FILE | | | | | | |
| MARTA DE VECCHI | | ON FILE | | | | | | |
| MARTA DMYTRUKH | | ON FILE | | | | | | |
| MARTA JORFIDA | | ON FILE | | | | | | |
| MARTA LORENZETTO | | ON FILE | | | | | | |
| MARTA MANUNTA | | ON FILE | | | | | | |
| MARTA SANT | | ON FILE | | | | | | |
| MARTA SIRONI | | ON FILE | | | | | | |
| MARTA SITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTA STANGARONE | | ON FILE | | | | | | |
| MARTE SCALISE | | ON FILE | | | | | | |
| MARTIN BRYAN CLOIN | | ON FILE | | | | | | |
| MARTIN EISENSTECKEN | | ON FILE | | | | | | |
| MARTIN FUCHS | | ON FILE | | | | | | |
| MARTIN MERLAK | | ON FILE | | | | | | |
| MARTIN PARIGGER | | ON FILE | | | | | | |
| MARTIN PIPAN | | ON FILE | | | | | | |
| MARTIN WEINREICH | | ON FILE | | | | | | |
| MARTINA CALDART | | ON FILE | | | | | | |
| MARTINA CALTABIANO | | ON FILE | | | | | | |
| MARTINA CAPORICCIO | | ON FILE | | | | | | |
| MARTINA CILIBERTI | | ON FILE | | | | | | |
| MARTINA CORDIOLI | | ON FILE | | | | | | |
| MARTINA DE LILLIS | | ON FILE | | | | | | |
| MARTINA DE PAOLA | | ON FILE | | | | | | |
| MARTINA DE TONI | | ON FILE | | | | | | |
| MARTINA DI LIBERTO | | ON FILE | | | | | | |
| MARTINA FELE | | ON FILE | | | | | | |
| MARTINA GALASSO | | ON FILE | | | | | | |
| MARTINA GUARINO | | ON FILE | | | | | | |
| MARTINA IACOPETTI | | ON FILE | | | | | | |
| MARTINA IEMMA | | ON FILE | | | | | | |
| MARTINA LAMAGNA | | ON FILE | | | | | | |
| MARTINA LONGOBARDI | | ON FILE | | | | | | |
| MARTINA MANAKOVA | | ON FILE | | | | | | |
| MARTINA MASSACCESI | | ON FILE | | | | | | |
| MARTINA OLIANAS | | ON FILE | | | | | | |
| MARTINA PEPERONI | | ON FILE | | | | | | |
| MARTINA PETTINÀ | | ON FILE | | | | | | |
| MARTINA PIZZERA | | ON FILE | | | | | | |
| MARTINA PRON | | ON FILE | | | | | | |
| MARTINA RIZZO | | ON FILE | | | | | | |
| MARTINA ROSSI | | ON FILE | | | | | | |
| MARTINA SANTOLIN | | ON FILE | | | | | | |
| MARTINA SCARSOGLIO | | ON FILE | | | | | | |
| MARTINA SENSI | | ON FILE | | | | | | |
| MARTINA SERIO | | ON FILE | | | | | | |
| MARTINA TESTONI | | ON FILE | | | | | | |
| MARTINA VACCARI | | ON FILE | | | | | | |
| MARTINA ZONZIN | | ON FILE | | | | | | |
| MARTINA ZORZETTO | | ON FILE | | | | | | |
| MARTINO BANI | | ON FILE | | | | | | |
| MARTINO BIASIOLI | | ON FILE | | | | | | |
| MARTINO COSLOVI | | ON FILE | | | | | | |
| MARTINO DE SIMONI | | ON FILE | | | | | | |
| MARTINO MAGGIO | | ON FILE | | | | | | |
| MARTINO MAGRINI | | ON FILE | | | | | | |
| MARTINO MANARESI | | ON FILE | | | | | | |
| MARTINO PRIMERANO | | ON FILE | | | | | | |
| MARTINO RAZZU | | ON FILE | | | | | | |
| MARTINO SONVICO | | ON FILE | | | | | | |
| MARUA ABO EL ELLA | | ON FILE | | | | | | |
| MARVIN MARI | | ON FILE | | | | | | |
| MARY ROSE AGELLON CASTILLO | | ON FILE | | | | | | |
| MARYANN DEKONINCK | | ON FILE | | | | | | |
| MARZIA RONDI | | ON FILE | | | | | | |
| MARZIA STUCCHI | | ON FILE | | | | | | |
| MASCIA MORETTI | | ON FILE | | | | | | |
| MASCIA SESSA | | ON FILE | | | | | | |
| MASSETTI ILARIA | | ON FILE | | | | | | |
| MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | | ON FILE | | | | | | |
| MASSIMILIANO ANDREUCCETTI | | ON FILE | | | | | | |
| MASSIMILIANO ARGENTI | | ON FILE | | | | | | |
| MASSIMILIANO AUCIELLO | | ON FILE | | | | | | |
| MASSIMILIANO BARTOLOMEI | | ON FILE | | | | | | |
| MASSIMILIANO BATTAGLIA | | ON FILE | | | | | | |
| MASSIMILIANO BERNARDI | | ON FILE | | | | | | |
| MASSIMILIANO BERTIN | | ON FILE | | | | | | |
| MASSIMILIANO BLASI | | ON FILE | | | | | | |
| MASSIMILIANO BORRIELLO | | ON FILE | | | | | | |
| MASSIMILIANO BOSCHI | | ON FILE | | | | | | |
| MASSIMILIANO CACIA | | ON FILE | | | | | | |
| MASSIMILIANO CAMPISANI | | ON FILE | | | | | | |
| MASSIMILIANO CASINI | | ON FILE | | | | | | |
| MASSIMILIANO CASSANO | | ON FILE | | | | | | |
| MASSIMILIANO CASTROGIOVANNI | | ON FILE | | | | | | |
| MASSIMILIANO CATENA | | ON FILE | | | | | | |
| MASSIMILIANO CAUDULLO | | ON FILE | | | | | | |
| MASSIMILIANO CAVALLINI | | ON FILE | | | | | | |
| MASSIMILIANO CECCONELLO | | ON FILE | | | | | | |
| MASSIMILIANO CERVIO | | ON FILE | | | | | | |
| MASSIMILIANO CITTERIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASSIMILIANO D'ELIA | | ON FILE | | | | | | |
| MASSIMILIANO D'ALONZO | | ON FILE | | | | | | |
| MASSIMILIANO DE AMICIS | | ON FILE | | | | | | |
| MASSIMILIANO DE CARLI | | ON FILE | | | | | | |
| MASSIMILIANO DEL GRANDE | | ON FILE | | | | | | |
| MASSIMILIANO DELL'AIERA | | ON FILE | | | | | | |
| MASSIMILIANO DEZI | | ON FILE | | | | | | |
| MASSIMILIANO DI FRANCESCO | | ON FILE | | | | | | |
| MASSIMILIANO DI FRANCIA | | ON FILE | | | | | | |
| MASSIMILIANO DIAFERIA | | ON FILE | | | | | | |
| MASSIMILIANO DIONISI | | ON FILE | | | | | | |
| MASSIMILIANO DOMANICO | | ON FILE | | | | | | |
| MASSIMILIANO EGGER | | ON FILE | | | | | | |
| MASSIMILIANO FABRIN | | ON FILE | | | | | | |
| MASSIMILIANO FANTINI | | ON FILE | | | | | | |
| MASSIMILIANO FAVERO | | ON FILE | | | | | | |
| MASSIMILIANO FORTE | | ON FILE | | | | | | |
| MASSIMILIANO GAIATTO | | ON FILE | | | | | | |
| MASSIMILIANO GALA | | ON FILE | | | | | | |
| MASSIMILIANO GALLANA | | ON FILE | | | | | | |
| MASSIMILIANO GARATTONI | | ON FILE | | | | | | |
| MASSIMILIANO GARAVAGLIA | | ON FILE | | | | | | |
| MASSIMILIANO GENDEL | | ON FILE | | | | | | |
| MASSIMILIANO GLIOSCA | | ON FILE | | | | | | |
| MASSIMILIANO GUERRINI | | ON FILE | | | | | | |
| MASSIMILIANO KOLA | | ON FILE | | | | | | |
| MASSIMILIANO LANZONI | | ON FILE | | | | | | |
| MASSIMILIANO LATINI ULISSI | | ON FILE | | | | | | |
| MASSIMILIANO LEONE | | ON FILE | | | | | | |
| MASSIMILIANO LODOVICHI | | ON FILE | | | | | | |
| MASSIMILIANO LUCARELLI | | ON FILE | | | | | | |
| MASSIMILIANO MAGGIONI | | ON FILE | | | | | | |
| MASSIMILIANO MARTELLO | | ON FILE | | | | | | |
| MASSIMILIANO MARZULLO | | ON FILE | | | | | | |
| MASSIMILIANO MASIA | | ON FILE | | | | | | |
| MASSIMILIANO MIGNOLA | | ON FILE | | | | | | |
| MASSIMILIANO MOLINARO | | ON FILE | | | | | | |
| MASSIMILIANO MONGIU PADOVAN | | ON FILE | | | | | | |
| MASSIMILIANO MONNI | | ON FILE | | | | | | |
| MASSIMILIANO MONTEBELLI | | ON FILE | | | | | | |
| MASSIMILIANO MOSER | | ON FILE | | | | | | |
| MASSIMILIANO NESI | | ON FILE | | | | | | |
| MASSIMILIANO ONOR | | ON FILE | | | | | | |
| MASSIMILIANO PAGAN | | ON FILE | | | | | | |
| MASSIMILIANO PAGANI | | ON FILE | | | | | | |
| MASSIMILIANO PALLAI | | ON FILE | | | | | | |
| MASSIMILIANO PARRETTA | | ON FILE | | | | | | |
| MASSIMILIANO PAVANELLO | | ON FILE | | | | | | |
| MASSIMILIANO PELUSO GAGLIONE | | ON FILE | | | | | | |
| MASSIMILIANO PETTENER | | ON FILE | | | | | | |
| MASSIMILIANO PIAZZI | | ON FILE | | | | | | |
| MASSIMILIANO PIGNATTI | | ON FILE | | | | | | |
| MASSIMILIANO RAINERI | | ON FILE | | | | | | |
| MASSIMILIANO RAPONI | | ON FILE | | | | | | |
| MASSIMILIANO REDAELLI | | ON FILE | | | | | | |
| MASSIMILIANO RIBARIC | | ON FILE | | | | | | |
| MASSIMILIANO RICCI | | ON FILE | | | | | | |
| MASSIMILIANO ROSSI | | ON FILE | | | | | | |
| MASSIMILIANO SEMPRESANO | | ON FILE | | | | | | |
| MASSIMILIANO SEVERINO | | ON FILE | | | | | | |
| MASSIMILIANO SPANIO | | ON FILE | | | | | | |
| MASSIMILIANO SPICUZZA | | ON FILE | | | | | | |
| MASSIMILIANO SPINELLI | | ON FILE | | | | | | |
| MASSIMILIANO SPOTO | | ON FILE | | | | | | |
| MASSIMILIANO TABACCO | | ON FILE | | | | | | |
| MASSIMILIANO TRAFELI | | ON FILE | | | | | | |
| MASSIMILIANO TRINCA | | ON FILE | | | | | | |
| MASSIMILIANO TURCO | | ON FILE | | | | | | |
| MASSIMILIANO VENTIMIGLIA | | ON FILE | | | | | | |
| MASSIMILIANO ZAGAGLIA | | ON FILE | | | | | | |
| MASSIMILIANO ZOTTARELLI | | ON FILE | | | | | | |
| MASSIMILIANO ZULLI | | ON FILE | | | | | | |
| MASSIMO ALBERTI | | ON FILE | | | | | | |
| MASSIMO AMATO | | ON FILE | | | | | | |
| MASSIMO ANDOLFATO | | ON FILE | | | | | | |
| MASSIMO BECCATO | | ON FILE | | | | | | |
| MASSIMO BEDETTI | | ON FILE | | | | | | |
| MASSIMO BELLUSSI | | ON FILE | | | | | | |
| MASSIMO BERNETTI | | ON FILE | | | | | | |
| MASSIMO BIOLCATI | | ON FILE | | | | | | |
| MASSIMO BOGGIO | | ON FILE | | | | | | |
| MASSIMO BONETTI | | ON FILE | | | | | | |
| MASSIMO BUTI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASSIMO CAGGIULA | | ON FILE | | | | | | |
| MASSIMO CAIAZZO | | ON FILE | | | | | | |
| MASSIMO CALABRIGO | | ON FILE | | | | | | |
| MASSIMO CALDERARO | | ON FILE | | | | | | |
| MASSIMO CAMARDA | | ON FILE | | | | | | |
| MASSIMO CAMETTI | | ON FILE | | | | | | |
| MASSIMO CAMPARI | | ON FILE | | | | | | |
| MASSIMO CANUTO | | ON FILE | | | | | | |
| MASSIMO CAPIZZI | | ON FILE | | | | | | |
| MASSIMO CARLI | | ON FILE | | | | | | |
| MASSIMO CARRARETTO | | ON FILE | | | | | | |
| MASSIMO CAVAGNARO | | ON FILE | | | | | | |
| MASSIMO CENTORBI | | ON FILE | | | | | | |
| MASSIMO CEREDA | | ON FILE | | | | | | |
| MASSIMO CERIANI | | ON FILE | | | | | | |
| MASSIMO CERULLO | | ON FILE | | | | | | |
| MASSIMO CESCATTI | | ON FILE | | | | | | |
| MASSIMO CHEROTTI | | ON FILE | | | | | | |
| MASSIMO CHIAROT | | ON FILE | | | | | | |
| MASSIMO CHIERCHIA | | ON FILE | | | | | | |
| MASSIMO CIANNAVEI | | ON FILE | | | | | | |
| MASSIMO CIGNITTI | | ON FILE | | | | | | |
| MASSIMO COLONIA | | ON FILE | | | | | | |
| MASSIMO CONTI | | ON FILE | | | | | | |
| MASSIMO CORVAGLIA | | ON FILE | | | | | | |
| MASSIMO CROCE | | ON FILE | | | | | | |
| MASSIMO CUBESI | | ON FILE | | | | | | |
| MASSIMO CURATOLO | | ON FILE | | | | | | |
| MASSIMO D'AMICODATRI | | ON FILE | | | | | | |
| MASSIMO DE GIORGI | | ON FILE | | | | | | |
| MASSIMO DE LUCA | | ON FILE | | | | | | |
| MASSIMO DELLANNA | | ON FILE | | | | | | |
| MASSIMO DESSI | | ON FILE | | | | | | |
| MASSIMO EORDEA | | ON FILE | | | | | | |
| MASSIMO ESPOSITO | | ON FILE | | | | | | |
| MASSIMO FAGHERAZZI | | ON FILE | | | | | | |
| MASSIMO FANTI | | ON FILE | | | | | | |
| MASSIMO FELICE DE ROSA | | ON FILE | | | | | | |
| MASSIMO FILANNINO | | ON FILE | | | | | | |
| MASSIMO FILIPPINI | | ON FILE | | | | | | |
| MASSIMO FISCON | | ON FILE | | | | | | |
| MASSIMO FRANCESCHET | | ON FILE | | | | | | |
| MASSIMO FRANCESCHINI | | ON FILE | | | | | | |
| MASSIMO FRANCO | | ON FILE | | | | | | |
| MASSIMO FRASCELLA PEVERELLI | | ON FILE | | | | | | |
| MASSIMO FREGNANI | | ON FILE | | | | | | |
| MASSIMO GAD | | ON FILE | | | | | | |
| MASSIMO GALLOTTI | | ON FILE | | | | | | |
| MASSIMO GARIBOLDI | | ON FILE | | | | | | |
| MASSIMO GAROFANO | | ON FILE | | | | | | |
| MASSIMO GAZZALE | | ON FILE | | | | | | |
| MASSIMO GENTILE | | ON FILE | | | | | | |
| MASSIMO GIORDANO | | ON FILE | | | | | | |
| MASSIMO GRIMALDI | | ON FILE | | | | | | |
| MASSIMO GUZZO | | ON FILE | | | | | | |
| MASSIMO IANNICIELLO | | ON FILE | | | | | | |
| MASSIMO LA MORGIA | | ON FILE | | | | | | |
| MASSIMO LA ROSA | | ON FILE | | | | | | |
| MASSIMO LICATA | | ON FILE | | | | | | |
| MASSIMO LIMPIDO | | ON FILE | | | | | | |
| MASSIMO LOFFREDA | | ON FILE | | | | | | |
| MASSIMO MAGNO | | ON FILE | | | | | | |
| MASSIMO MANFREDI | | ON FILE | | | | | | |
| MASSIMO MANGOLINI | | ON FILE | | | | | | |
| MASSIMO MANZINI | | ON FILE | | | | | | |
| MASSIMO MARELLA | | ON FILE | | | | | | |
| MASSIMO MARINELLI | | ON FILE | | | | | | |
| MASSIMO MARINO | | ON FILE | | | | | | |
| MASSIMO MASSA | | ON FILE | | | | | | |
| MASSIMO MAZZOTTA | | ON FILE | | | | | | |
| MASSIMO MENEGHINI | | ON FILE | | | | | | |
| MASSIMO MIGLIORI | | ON FILE | | | | | | |
| MASSIMO MONTECCHI | | ON FILE | | | | | | |
| MASSIMO MONTICONE | | ON FILE | | | | | | |
| MASSIMO NURRA | | ON FILE | | | | | | |
| MASSIMO ORLANDINI | | ON FILE | | | | | | |
| MASSIMO ORTENSI | | ON FILE | | | | | | |
| MASSIMO PAIATTO | | ON FILE | | | | | | |
| MASSIMO PALAJA | | ON FILE | | | | | | |
| MASSIMO PANNOLI | | ON FILE | | | | | | |
| MASSIMO PAOLINI | | ON FILE | | | | | | |
| MASSIMO PASQUAL | | ON FILE | | | | | | |
| MASSIMO PAVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASSIMO PENNESI | | ON FILE | | | | | | |
| MASSIMO PERINATO | | ON FILE | | | | | | |
| MASSIMO PERTICONE | | ON FILE | | | | | | |
| MASSIMO PETRINO | | ON FILE | | | | | | |
| MASSIMO PIGLIACAMPO | | ON FILE | | | | | | |
| MASSIMO PIOVANELLI | | ON FILE | | | | | | |
| MASSIMO PIROZZI | | ON FILE | | | | | | |
| MASSIMO PISTORE | | ON FILE | | | | | | |
| MASSIMO PIZZI | | ON FILE | | | | | | |
| MASSIMO POLITO | | ON FILE | | | | | | |
| MASSIMO PRESTI | | ON FILE | | | | | | |
| MASSIMO PROTTI | | ON FILE | | | | | | |
| MASSIMO QUATTROPANI | | ON FILE | | | | | | |
| MASSIMO RANELLI | | ON FILE | | | | | | |
| MASSIMO RAPARI | | ON FILE | | | | | | |
| MASSIMO RIGHI | | ON FILE | | | | | | |
| MASSIMO ROSASCO | | ON FILE | | | | | | |
| MASSIMO ROSSI | | ON FILE | | | | | | |
| MASSIMO ROVERA | | ON FILE | | | | | | |
| MASSIMO SARTOR | | ON FILE | | | | | | |
| MASSIMO SARZI | | ON FILE | | | | | | |
| MASSIMO SCACCHI | | ON FILE | | | | | | |
| MASSIMO SCANDOLA | | ON FILE | | | | | | |
| MASSIMO SCARDIGLI | | ON FILE | | | | | | |
| MASSIMO SCOGNAMIGLIO | | ON FILE | | | | | | |
| MASSIMO SIGNORELLO | | ON FILE | | | | | | |
| MASSIMO SONN | | ON FILE | | | | | | |
| MASSIMO SPINA | | ON FILE | | | | | | |
| MASSIMO SPLENDORI | | ON FILE | | | | | | |
| MASSIMO STEFANO DEPAOLA | | ON FILE | | | | | | |
| MASSIMO TERENZONI | | ON FILE | | | | | | |
| MASSIMO TOFANI | | ON FILE | | | | | | |
| MASSIMO TORTOLINI | | ON FILE | | | | | | |
| MASSIMO TRUNFIO | | ON FILE | | | | | | |
| MASSIMO USSIA SPINACI | | ON FILE | | | | | | |
| MASSIMO VALENTI | | ON FILE | | | | | | |
| MASSIMO VECCHIONE | | ON FILE | | | | | | |
| MASSIMO VENERANDI | | ON FILE | | | | | | |
| MASSIMO VILLA | | ON FILE | | | | | | |
| MASSIMO VISCARDI | | ON FILE | | | | | | |
| MASSIMO VITTORI | | ON FILE | | | | | | |
| MAT DI LEGGE | | ON FILE | | | | | | |
| MATEICIUC IONUT | | ON FILE | | | | | | |
| MATHIAS GERVASONI | | ON FILE | | | | | | |
| MATHIEU ALBANO | | ON FILE | | | | | | |
| MATI SINA | | ON FILE | | | | | | |
| MATIA ZANARONE | | ON FILE | | | | | | |
| MATILDE BENEDETTI | | ON FILE | | | | | | |
| MATILDE BOEM | | ON FILE | | | | | | |
| MATILDE CAFIERO | | ON FILE | | | | | | |
| MATILDE MOSTICCHIO | | ON FILE | | | | | | |
| MATILDE OLIVA | | ON FILE | | | | | | |
| MATT CALABRO | | ON FILE | | | | | | |
| MATTEO ADRIANO CIRO PESARIN | | ON FILE | | | | | | |
| MATTEO AGNESE | | ON FILE | | | | | | |
| MATTEO AIOLFI | | ON FILE | | | | | | |
| MATTEO ALBANESE | | ON FILE | | | | | | |
| MATTEO ALBARELLI | | ON FILE | | | | | | |
| MATTEO ALBERTI | | ON FILE | | | | | | |
| MATTEO AMADEI | | ON FILE | | | | | | |
| MATTEO AMADORI | | ON FILE | | | | | | |
| MATTEO AMBROSIO | | ON FILE | | | | | | |
| MATTEO AMMIRATI | | ON FILE | | | | | | |
| MATTEO ANDREATTA | | ON FILE | | | | | | |
| MATTEO ANGELINI | | ON FILE | | | | | | |
| MATTEO ANGELO GAMBA | | ON FILE | | | | | | |
| MATTEO ANSELMI | | ON FILE | | | | | | |
| MATTEO ARANGO | | ON FILE | | | | | | |
| MATTEO ARAUJO RIBEIRO | | ON FILE | | | | | | |
| MATTEO ARENZI | | ON FILE | | | | | | |
| MATTEO ARGHIRÒ | | ON FILE | | | | | | |
| MATTEO AVENALI | | ON FILE | | | | | | |
| MATTEO BACCHETTI | | ON FILE | | | | | | |
| MATTEO BAGATELLA | | ON FILE | | | | | | |
| MATTEO BALDASSARRE | | ON FILE | | | | | | |
| MATTEO BALDI | | ON FILE | | | | | | |
| MATTEO BALDINI | | ON FILE | | | | | | |
| MATTEO BALDO | | ON FILE | | | | | | |
| MATTEO BALDUCCI | | ON FILE | | | | | | |
| MATTEO BALLAN | | ON FILE | | | | | | |
| MATTEO BALLOCCO | | ON FILE | | | | | | |
| MATTEO BARANZINI | | ON FILE | | | | | | |
| MATTEO BARBONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO BARISON | | ON FILE | | | | | | |
| MATTEO BELLI | | ON FILE | | | | | | |
| MATTEO BENVENUTI | | ON FILE | | | | | | |
| MATTEO BERGAMO | | ON FILE | | | | | | |
| MATTEO BERNARDI | | ON FILE | | | | | | |
| MATTEO BERSAN | | ON FILE | | | | | | |
| MATTEO BERTO | | ON FILE | | | | | | |
| MATTEO BERTOCCHI | | ON FILE | | | | | | |
| MATTEO BERTOLI | | ON FILE | | | | | | |
| MATTEO BERTOLIN | | ON FILE | | | | | | |
| MATTEO BERTONCELLO | | ON FILE | | | | | | |
| MATTEO BERTONE | | ON FILE | | | | | | |
| MATTEO BETTAZZOLI | | ON FILE | | | | | | |
| MATTEO BETTINZOLI | | ON FILE | | | | | | |
| MATTEO BIANCO | | ON FILE | | | | | | |
| MATTEO BIGARDI | | ON FILE | | | | | | |
| MATTEO BOCCANERA | | ON FILE | | | | | | |
| MATTEO BOLLATI | | ON FILE | | | | | | |
| MATTEO BONIFAZI | | ON FILE | | | | | | |
| MATTEO BONORA | | ON FILE | | | | | | |
| MATTEO BORDINO | | ON FILE | | | | | | |
| MATTEO BOREA | | ON FILE | | | | | | |
| MATTEO BORSARI | | ON FILE | | | | | | |
| MATTEO BORTOLAMI | | ON FILE | | | | | | |
| MATTEO BORTOLOTTI | | ON FILE | | | | | | |
| MATTEO BOSCARO | | ON FILE | | | | | | |
| MATTEO BOTTANELLI | | ON FILE | | | | | | |
| MATTEO BOTTANI | | ON FILE | | | | | | |
| MATTEO BOTTI | | ON FILE | | | | | | |
| MATTEO BOVO | | ON FILE | | | | | | |
| MATTEO BRACALI | | ON FILE | | | | | | |
| MATTEO BRANCALEON | | ON FILE | | | | | | |
| MATTEO BRANDALESI | | ON FILE | | | | | | |
| MATTEO BRIGO | | ON FILE | | | | | | |
| MATTEO BRITOS | | ON FILE | | | | | | |
| MATTEO BRUNELLI | | ON FILE | | | | | | |
| MATTEO BUGLI | | ON FILE | | | | | | |
| MATTEO BURINO | | ON FILE | | | | | | |
| MATTEO BUSON | | ON FILE | | | | | | |
| MATTEO BUSSOLATI | | ON FILE | | | | | | |
| MATTEO BUSSOLOTTI | | ON FILE | | | | | | |
| MATTEO BUZZI | | ON FILE | | | | | | |
| MATTEO CALAMELLI | | ON FILE | | | | | | |
| MATTEO CALCAGNO | | ON FILE | | | | | | |
| MATTEO CALLEGARI | | ON FILE | | | | | | |
| MATTEO CALTANA | | ON FILE | | | | | | |
| MATTEO CANTAGALLO | | ON FILE | | | | | | |
| MATTEO CAPITANIO | | ON FILE | | | | | | |
| MATTEO CAPONE | | ON FILE | | | | | | |
| MATTEO CARACCI | | ON FILE | | | | | | |
| MATTEO CARATELLI | | ON FILE | | | | | | |
| MATTEO CARBONCINI | | ON FILE | | | | | | |
| MATTEO CARDANI | | ON FILE | | | | | | |
| MATTEO CARDELLI | | ON FILE | | | | | | |
| MATTEO CARFAGNO | | ON FILE | | | | | | |
| MATTEO CARPANELLI | | ON FILE | | | | | | |
| MATTEO CASANI | | ON FILE | | | | | | |
| MATTEO CASSIOLI | | ON FILE | | | | | | |
| MATTEO CASTELLI | | ON FILE | | | | | | |
| MATTEO CAVALLINI | | ON FILE | | | | | | |
| MATTEO CAVENAGHI | | ON FILE | | | | | | |
| MATTEO CECCHI | | ON FILE | | | | | | |
| MATTEO CECCOLINI | | ON FILE | | | | | | |
| MATTEO CECCONELLO | | ON FILE | | | | | | |
| MATTEO CELANI | | ON FILE | | | | | | |
| MATTEO CELLAMARO | | ON FILE | | | | | | |
| MATTEO CERIMEDO | | ON FILE | | | | | | |
| MATTEO CHEZZI | | ON FILE | | | | | | |
| MATTEO CHIARAMONI | | ON FILE | | | | | | |
| MATTEO CHIARI | | ON FILE | | | | | | |
| MATTEO CHIERICHINI | | ON FILE | | | | | | |
| MATTEO CHIRICO | | ON FILE | | | | | | |
| MATTEO CIAMBELLI | | ON FILE | | | | | | |
| MATTEO CICCOCIOPPO | | ON FILE | | | | | | |
| MATTEO CIOGLI | | ON FILE | | | | | | |
| MATTEO CIOLA | | ON FILE | | | | | | |
| MATTEO COCCHI | | ON FILE | | | | | | |
| MATTEO COLA | | ON FILE | | | | | | |
| MATTEO COLUCCI | | ON FILE | | | | | | |
| MATTEO CONSONNI | | ON FILE | | | | | | |
| MATTEO CONTINO | | ON FILE | | | | | | |
| MATTEO COPPOLA | | ON FILE | | | | | | |
| MATTEO CORNALBA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO COSCIA | | ON FILE | | | | | | |
| MATTEO COSTALONGA | | ON FILE | | | | | | |
| MATTEO COSTANZO | | ON FILE | | | | | | |
| MATTEO CUCCHIARO | | ON FILE | | | | | | |
| MATTEO CUOGHI | | ON FILE | | | | | | |
| MATTEO CURTO | | ON FILE | | | | | | |
| MATTEO CUSENZA | | ON FILE | | | | | | |
| MATTEO D'ALESSANDRO | | ON FILE | | | | | | |
| MATTEO DA ROS | | ON FILE | | | | | | |
| MATTEO DAFFINI | | ON FILE | | | | | | |
| MATTEO DAL BEN | | ON FILE | | | | | | |
| MATTEO DALLA BENETTA | | ON FILE | | | | | | |
| MATTEO DALLA VALLE | | ON FILE | | | | | | |
| MATTEO DALLA VERDE | | ON FILE | | | | | | |
| MATTEO D'AMBROGIO | | ON FILE | | | | | | |
| MATTEO D'AMBROSIO | | ON FILE | | | | | | |
| MATTEO DANESE | | ON FILE | | | | | | |
| MATTEO DAOLIO | | ON FILE | | | | | | |
| MATTEO DE IULIS | | ON FILE | | | | | | |
| MATTEO DE LUCA | | ON FILE | | | | | | |
| MATTEO DE LUCIA | | ON FILE | | | | | | |
| MATTEO DE NICOLA | | ON FILE | | | | | | |
| MATTEO DE PAOLA | | ON FILE | | | | | | |
| MATTEO DE TOMMASI | | ON FILE | | | | | | |
| MATTEO DEBBIA | | ON FILE | | | | | | |
| MATTEO DEGANO | | ON FILE | | | | | | |
| MATTEO DELLE FOGLIE | | ON FILE | | | | | | |
| MATTEO DEPETRIS | | ON FILE | | | | | | |
| MATTEO DERIZIO | | ON FILE | | | | | | |
| MATTEO DESTEFANO | | ON FILE | | | | | | |
| MATTEO D'ETTORRE | | ON FILE | | | | | | |
| MATTEO DI GENOVA | | ON FILE | | | | | | |
| MATTEO DI GRANDE | | ON FILE | | | | | | |
| MATTEO DI NUCCI | | ON FILE | | | | | | |
| MATTEO DI SABATINO | | ON FILE | | | | | | |
| MATTEO DIMARCO | | ON FILE | | | | | | |
| MATTEO DONDOLINI | | ON FILE | | | | | | |
| MATTEO DONZELLI | | ON FILE | | | | | | |
| MATTEO DRIUSSI | | ON FILE | | | | | | |
| MATTEO ENRILE | | ON FILE | | | | | | |
| MATTEO ERMINI | | ON FILE | | | | | | |
| MATTEO ERRIU | | ON FILE | | | | | | |
| MATTEO ESPOSITO | | ON FILE | | | | | | |
| MATTEO FABBRINI | | ON FILE | | | | | | |
| MATTEO FABRETTI | | ON FILE | | | | | | |
| MATTEO FACCIOLI | | ON FILE | | | | | | |
| MATTEO FAEDDA | | ON FILE | | | | | | |
| MATTEO FALCO | | ON FILE | | | | | | |
| MATTEO FANTINEL | | ON FILE | | | | | | |
| MATTEO FASOLO | | ON FILE | | | | | | |
| MATTEO FAZARI | | ON FILE | | | | | | |
| MATTEO FAZIOLI | | ON FILE | | | | | | |
| MATTEO FAZZINI | | ON FILE | | | | | | |
| MATTEO FENOTTI | | ON FILE | | | | | | |
| MATTEO FERNIANI | | ON FILE | | | | | | |
| MATTEO FERRANTE | | ON FILE | | | | | | |
| MATTEO FERRI | | ON FILE | | | | | | |
| MATTEO FERRINI | | ON FILE | | | | | | |
| MATTEO FIORETTI | | ON FILE | | | | | | |
| MATTEO FONTANIVE | | ON FILE | | | | | | |
| MATTEO FOPPIANO | | ON FILE | | | | | | |
| MATTEO FORNARI | | ON FILE | | | | | | |
| MATTEO FRANCESCHETTI | | ON FILE | | | | | | |
| MATTEO FRANZONI | | ON FILE | | | | | | |
| MATTEO FRASCIONE | | ON FILE | | | | | | |
| MATTEO FRASSINELLI | | ON FILE | | | | | | |
| MATTEO FRIGO | | ON FILE | | | | | | |
| MATTEO FUMAGALLI | | ON FILE | | | | | | |
| MATTEO GADOLA | | ON FILE | | | | | | |
| MATTEO GAGLIARDI | | ON FILE | | | | | | |
| MATTEO GAIO | | ON FILE | | | | | | |
| MATTEO GALEONE | | ON FILE | | | | | | |
| MATTEO GALIOTTO | | ON FILE | | | | | | |
| MATTEO GALLO | | ON FILE | | | | | | |
| MATTEO GAMBONI | | ON FILE | | | | | | |
| MATTEO GARANI | | ON FILE | | | | | | |
| MATTEO GARAVAGLIA | | ON FILE | | | | | | |
| MATTEO GARLATTI COSTA | | ON FILE | | | | | | |
| MATTEO GATTA | | ON FILE | | | | | | |
| MATTEO GATTI | | ON FILE | | | | | | |
| MATTEO GENOVESE | | ON FILE | | | | | | |
| MATTEO GENTILE | | ON FILE | | | | | | |
| MATTEO GHELFI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO GHERRI | | ON FILE | | | | | | |
| MATTEO GHIGLIONE | | ON FILE | | | | | | |
| MATTEO GIANNI | | ON FILE | | | | | | |
| MATTEO GIARRIZZO | | ON FILE | | | | | | |
| MATTEO GIBBIN | | ON FILE | | | | | | |
| MATTEO GIOVANNI LORENZI | | ON FILE | | | | | | |
| MATTEO GIUFFREDI | | ON FILE | | | | | | |
| MATTEO GIUSTI | | ON FILE | | | | | | |
| MATTEO GORGOGLIONE | | ON FILE | | | | | | |
| MATTEO GORNATI | | ON FILE | | | | | | |
| MATTEO GORNI | | ON FILE | | | | | | |
| MATTEO GRALDI | | ON FILE | | | | | | |
| MATTEO GRASSO | | ON FILE | | | | | | |
| MATTEO GRAZIANO | | ON FILE | | | | | | |
| MATTEO GRUBISIC | | ON FILE | | | | | | |
| MATTEO GUALDI | | ON FILE | | | | | | |
| MATTEO GUERRIERO | | ON FILE | | | | | | |
| MATTEO GUIDA | | ON FILE | | | | | | |
| MATTEO GUIDETTI | | ON FILE | | | | | | |
| MATTEO GUIDOTTO | | ON FILE | | | | | | |
| MATTEO GUZZETTI | | ON FILE | | | | | | |
| MATTEO IABICHELLA | | ON FILE | | | | | | |
| MATTEO IAGATTI | | ON FILE | | | | | | |
| MATTEO IEVA | | ON FILE | | | | | | |
| MATTEO IMBOCCIOLI | | ON FILE | | | | | | |
| MATTEO IRRANCA | | ON FILE | | | | | | |
| MATTEO ISENBURG | | ON FILE | | | | | | |
| MATTEO LA TORRE | | ON FILE | | | | | | |
| MATTEO LACITIGNOLA | | ON FILE | | | | | | |
| MATTEO LAZZARI | | ON FILE | | | | | | |
| MATTEO LENZI | | ON FILE | | | | | | |
| MATTEO LEONE | | ON FILE | | | | | | |
| MATTEO LISOTTO | | ON FILE | | | | | | |
| MATTEO LISTA | | ON FILE | | | | | | |
| MATTEO LO MANTO | | ON FILE | | | | | | |
| MATTEO LOMBARDO | | ON FILE | | | | | | |
| MATTEO LORENZETTI | | ON FILE | | | | | | |
| MATTEO LOSTUMBO | | ON FILE | | | | | | |
| MATTEO LUCCA | | ON FILE | | | | | | |
| MATTEO LUGLI | | ON FILE | | | | | | |
| MATTEO LUSA | | ON FILE | | | | | | |
| MATTEO LUZI | | ON FILE | | | | | | |
| MATTEO MACALUSO | | ON FILE | | | | | | |
| MATTEO MAFFIZZOLI | | ON FILE | | | | | | |
| MATTEO MAGGIONI | | ON FILE | | | | | | |
| MATTEO MAGRINI | | ON FILE | | | | | | |
| MATTEO MALABARBA | | ON FILE | | | | | | |
| MATTEO MALANDRA | | ON FILE | | | | | | |
| MATTEO MALARA | | ON FILE | | | | | | |
| MATTEO MALTINTI | | ON FILE | | | | | | |
| MATTEO MANCONI | | ON FILE | | | | | | |
| MATTEO MANFREDI | | ON FILE | | | | | | |
| MATTEO MANTELLINI | | ON FILE | | | | | | |
| MATTEO MARAZZI | | ON FILE | | | | | | |
| MATTEO MARCATO | | ON FILE | | | | | | |
| MATTEO MARERI | | ON FILE | | | | | | |
| MATTEO MARGINI | | ON FILE | | | | | | |
| MATTEO MARGOTTI | | ON FILE | | | | | | |
| MATTEO MARIA VECCHI | | ON FILE | | | | | | |
| MATTEO MARIANI | | ON FILE | | | | | | |
| MATTEO MARINI | | ON FILE | | | | | | |
| MATTEO MARTELLA | | ON FILE | | | | | | |
| MATTEO MARTELLI | | ON FILE | | | | | | |
| MATTEO MARTIGNONI | | ON FILE | | | | | | |
| MATTEO MARTINI | | ON FILE | | | | | | |
| MATTEO MARTINO | | ON FILE | | | | | | |
| MATTEO MARUSI | | ON FILE | | | | | | |
| MATTEO MARZOCCHI | | ON FILE | | | | | | |
| MATTEO MASIERO | | ON FILE | | | | | | |
| MATTEO MASON | | ON FILE | | | | | | |
| MATTEO MASPERO | | ON FILE | | | | | | |
| MATTEO MASSALONGO | | ON FILE | | | | | | |
| MATTEO MAURO | | ON FILE | | | | | | |
| MATTEO MAZZARIELLO | | ON FILE | | | | | | |
| MATTEO MAZZESI | | ON FILE | | | | | | |
| MATTEO MAZZO | | ON FILE | | | | | | |
| MATTEO MAZZOTTI | | ON FILE | | | | | | |
| MATTEO MECCA | | ON FILE | | | | | | |
| MATTEO MELONCELLI | | ON FILE | | | | | | |
| MATTEO MENCARINI | | ON FILE | | | | | | |
| MATTEO MENCONI | | ON FILE | | | | | | |
| MATTEO MERLINI | | ON FILE | | | | | | |
| MATTEO MEUCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO MICHLOTTI | | ON FILE | | | | | | |
| MATTEO MIGLIORATO | | ON FILE | | | | | | |
| MATTEO MIGLIORI | | ON FILE | | | | | | |
| MATTEO MIGLIORINI | | ON FILE | | | | | | |
| MATTEO MILEO | | ON FILE | | | | | | |
| MATTEO MILITARU | | ON FILE | | | | | | |
| MATTEO MINOZZI | | ON FILE | | | | | | |
| MATTEO MOLTRASIO | | ON FILE | | | | | | |
| MATTEO MONTALDO | | ON FILE | | | | | | |
| MATTEO MONTICONE | | ON FILE | | | | | | |
| MATTEO MORANDI | | ON FILE | | | | | | |
| MATTEO MORELLI | | ON FILE | | | | | | |
| MATTEO MORETTI | | ON FILE | | | | | | |
| MATTEO MORETTO | | ON FILE | | | | | | |
| MATTEO MORI | | ON FILE | | | | | | |
| MATTEO MORIGI | | ON FILE | | | | | | |
| MATTEO MOSCIATTI | | ON FILE | | | | | | |
| MATTEO MUGNAI | | ON FILE | | | | | | |
| MATTEO MURANO | | ON FILE | | | | | | |
| MATTEO MUSAZZI | | ON FILE | | | | | | |
| MATTEO MUSER | | ON FILE | | | | | | |
| MATTEO NAPOLETANI | | ON FILE | | | | | | |
| MATTEO NARANZA | | ON FILE | | | | | | |
| MATTEO NATALE | | ON FILE | | | | | | |
| MATTEO NATALI | | ON FILE | | | | | | |
| MATTEO NEGRI | | ON FILE | | | | | | |
| MATTEO NICCO | | ON FILE | | | | | | |
| MATTEO NICOLETTI | | ON FILE | | | | | | |
| MATTEO OLIVIERI | | ON FILE | | | | | | |
| MATTEO OMETTO | | ON FILE | | | | | | |
| MATTEO OPISSO | | ON FILE | | | | | | |
| MATTEO ORLANDI | | ON FILE | | | | | | |
| MATTEO PAGANI | | ON FILE | | | | | | |
| MATTEO PAGOTTO | | ON FILE | | | | | | |
| MATTEO PAIUSCO | | ON FILE | | | | | | |
| MATTEO PALAZZO | | ON FILE | | | | | | |
| MATTEO PALMOLELLA | | ON FILE | | | | | | |
| MATTEO PANCALDI | | ON FILE | | | | | | |
| MATTEO PANCHETTI | | ON FILE | | | | | | |
| MATTEO PAPALINI | | ON FILE | | | | | | |
| MATTEO PAPOTTO | | ON FILE | | | | | | |
| MATTEO PARABOSCHI | | ON FILE | | | | | | |
| MATTEO PAROLIN | | ON FILE | | | | | | |
| MATTEO PARONUZZI | | ON FILE | | | | | | |
| MATTEO PARTESANO | | ON FILE | | | | | | |
| MATTEO PASTORELLI | | ON FILE | | | | | | |
| MATTEO PAZZINI | | ON FILE | | | | | | |
| MATTEO PEDICONI | | ON FILE | | | | | | |
| MATTEO PERAZZA | | ON FILE | | | | | | |
| MATTEO PEREGO | | ON FILE | | | | | | |
| MATTEO PERIGLI | | ON FILE | | | | | | |
| MATTEO PERINI | | ON FILE | | | | | | |
| MATTEO PERIPOLLI | | ON FILE | | | | | | |
| MATTEO PESAVENTO | | ON FILE | | | | | | |
| MATTEO PETINI | | ON FILE | | | | | | |
| MATTEO PETRILLI | | ON FILE | | | | | | |
| MATTEO PIANFETTI | | ON FILE | | | | | | |
| MATTEO PICCINELLI | | ON FILE | | | | | | |
| MATTEO PIERUCCI | | ON FILE | | | | | | |
| MATTEO PINCELLI | | ON FILE | | | | | | |
| MATTEO PINCIROLI | | ON FILE | | | | | | |
| MATTEO PINNA | | ON FILE | | | | | | |
| MATTEO PIO BORTONE | | ON FILE | | | | | | |
| MATTEO PIPITONE | | ON FILE | | | | | | |
| MATTEO PIZZI | | ON FILE | | | | | | |
| MATTEO PONTALTI | | ON FILE | | | | | | |
| MATTEO PONZONI | | ON FILE | | | | | | |
| MATTEO PORTALE | | ON FILE | | | | | | |
| MATTEO PRALORAN | | ON FILE | | | | | | |
| MATTEO QUAGLIA | | ON FILE | | | | | | |
| MATTEO RAFFAELI | | ON FILE | | | | | | |
| MATTEO RAMPINO | | ON FILE | | | | | | |
| MATTEO RANO | | ON FILE | | | | | | |
| MATTEO RE | | ON FILE | | | | | | |
| MATTEO REBECCHI | | ON FILE | | | | | | |
| MATTEO REICHHARDT | | ON FILE | | | | | | |
| MATTEO RESTIVO | | ON FILE | | | | | | |
| MATTEO RICCI | | ON FILE | | | | | | |
| MATTEO RIZZA | | ON FILE | | | | | | |
| MATTEO RIZZO | | ON FILE | | | | | | |
| MATTEO ROCCHI | | ON FILE | | | | | | |
| MATTEO ROMANATO | | ON FILE | | | | | | |
| MATTEO ROMANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO ROMANO | | ON FILE | | | | | | |
| MATTEO ROMOLI | | ON FILE | | | | | | |
| MATTEO ROPERTO | | ON FILE | | | | | | |
| MATTEO ROSELLINI | | ON FILE | | | | | | |
| MATTEO ROSSERO | | ON FILE | | | | | | |
| MATTEO ROSSETTI | | ON FILE | | | | | | |
| MATTEO ROSSI | | ON FILE | | | | | | |
| MATTEO ROTA | | ON FILE | | | | | | |
| MATTEO RUIU | | ON FILE | | | | | | |
| MATTEO RUMANO | | ON FILE | | | | | | |
| MATTEO RUSSO | | ON FILE | | | | | | |
| MATTEO RUZZU | | ON FILE | | | | | | |
| MATTEO SACCOMANNI | | ON FILE | | | | | | |
| MATTEO SALETTI | | ON FILE | | | | | | |
| MATTEO SALODINI | | ON FILE | | | | | | |
| MATTEO SANTINI | | ON FILE | | | | | | |
| MATTEO SANTUCCI | | ON FILE | | | | | | |
| MATTEO SAPIO | | ON FILE | | | | | | |
| MATTEO SARTORELLO | | ON FILE | | | | | | |
| MATTEO SASSU | | ON FILE | | | | | | |
| MATTEO SCALABRINI | | ON FILE | | | | | | |
| MATTEO SCARCIOLLA | | ON FILE | | | | | | |
| MATTEO SCARTOZZI | | ON FILE | | | | | | |
| MATTEO SCIEGHI | | ON FILE | | | | | | |
| MATTEO SECCARONI | | ON FILE | | | | | | |
| MATTEO SEGATTINI | | ON FILE | | | | | | |
| MATTEO SEVERGNINI | | ON FILE | | | | | | |
| MATTEO SFERRUZZA | | ON FILE | | | | | | |
| MATTEO SILVERI | | ON FILE | | | | | | |
| MATTEO SIMONE | | ON FILE | | | | | | |
| MATTEO SODOMACO | | ON FILE | | | | | | |
| MATTEO SPARACIO | | ON FILE | | | | | | |
| MATTEO SPITALERI | | ON FILE | | | | | | |
| MATTEO SPORTELLI | | ON FILE | | | | | | |
| MATTEO STANZIONE | | ON FILE | | | | | | |
| MATTEO STERLICCHIO | | ON FILE | | | | | | |
| MATTEO STIRPE | | ON FILE | | | | | | |
| MATTEO STRATTA | | ON FILE | | | | | | |
| MATTEO SUSIC | | ON FILE | | | | | | |
| MATTEO TABONI | | ON FILE | | | | | | |
| MATTEO TALLARIDA | | ON FILE | | | | | | |
| MATTEO TAMOS | | ON FILE | | | | | | |
| MATTEO TERRAMOCCI | | ON FILE | | | | | | |
| MATTEO TOCALLI | | ON FILE | | | | | | |
| MATTEO TONTI | | ON FILE | | | | | | |
| MATTEO TORTORA | | ON FILE | | | | | | |
| MATTEO TOSCANO | | ON FILE | | | | | | |
| MATTEO TOSCO | | ON FILE | | | | | | |
| MATTEO TOSI | | ON FILE | | | | | | |
| MATTEO TRAFICANTE | | ON FILE | | | | | | |
| MATTEO TRAVAGLI | | ON FILE | | | | | | |
| MATTEO TRAVAGLIATI | | ON FILE | | | | | | |
| MATTEO TRINCA | | ON FILE | | | | | | |
| MATTEO TROZZI | | ON FILE | | | | | | |
| MATTEO TSCHURTSCHENTHALER | | ON FILE | | | | | | |
| MATTEO TUFANO | | ON FILE | | | | | | |
| MATTEO TUNESI | | ON FILE | | | | | | |
| MATTEO UGOLINI | | ON FILE | | | | | | |
| MATTEO VADA | | ON FILE | | | | | | |
| MATTEO VECCHIATO | | ON FILE | | | | | | |
| MATTEO VENA | | ON FILE | | | | | | |
| MATTEO VENDRAMINI | | ON FILE | | | | | | |
| MATTEO VERNILLO | | ON FILE | | | | | | |
| MATTEO VERONI | | ON FILE | | | | | | |
| MATTEO VIDARI | | ON FILE | | | | | | |
| MATTEO VILLA | | ON FILE | | | | | | |
| MATTEO VINCENZI | | ON FILE | | | | | | |
| MATTEO VIOGLIO | | ON FILE | | | | | | |
| MATTEO VITALE | | ON FILE | | | | | | |
| MATTEO VOCALE | | ON FILE | | | | | | |
| MATTEO VUKSANI | | ON FILE | | | | | | |
| MATTEO ZAMPARANO | | ON FILE | | | | | | |
| MATTEO ZAMPERETTI | | ON FILE | | | | | | |
| MATTEO ZAPPATERRA | | ON FILE | | | | | | |
| MATTEO ZERBINI | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZILIANI | | ON FILE | | | | | | |
| MATTEO ZILIO | | ON FILE | | | | | | |
| MATTEO ZOFFOLI | | ON FILE | | | | | | |
| MATTEO ZORZI | | ON FILE | | | | | | |
| MATTEO ZUANIGH | | ON FILE | | | | | | |
| MATTEO ZUPONE | | ON FILE | | | | | | |
| MATTHEW RYLANDS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS FRENNER | | ON FILE | | | | | | |
| MATTHIEU SACCON | | ON FILE | | | | | | |
| MATTHIEWS DOUGNY | | ON FILE | | | | | | |
| MATTIA ACCORDINI | | ON FILE | | | | | | |
| MATTIA ACETO | | ON FILE | | | | | | |
| MATTIA ALGHISI | | ON FILE | | | | | | |
| MATTIA AMADEO | | ON FILE | | | | | | |
| MATTIA ANDREA PERFETTI | | ON FILE | | | | | | |
| MATTIA ANNIBALE | | ON FILE | | | | | | |
| MATTIA ARENARE | | ON FILE | | | | | | |
| MATTIA AUGUSTO SILVA | | ON FILE | | | | | | |
| MATTIA BACCARINI | | ON FILE | | | | | | |
| MATTIA BACCO | | ON FILE | | | | | | |
| MATTIA BADANO | | ON FILE | | | | | | |
| MATTIA BALLERINI | | ON FILE | | | | | | |
| MATTIA BARALDO | | ON FILE | | | | | | |
| MATTIA BASSANI | | ON FILE | | | | | | |
| MATTIA BASSINI | | ON FILE | | | | | | |
| MATTIA BASSO | | ON FILE | | | | | | |
| MATTIA BAVUTTI | | ON FILE | | | | | | |
| MATTIA BAZZAN | | ON FILE | | | | | | |
| MATTIA BELLI | | ON FILE | | | | | | |
| MATTIA BERGAMELLI | | ON FILE | | | | | | |
| MATTIA BERTELLI | | ON FILE | | | | | | |
| MATTIA BERTOLDI | | ON FILE | | | | | | |
| MATTIA BONACINI | | ON FILE | | | | | | |
| MATTIA BONANNO | | ON FILE | | | | | | |
| MATTIA BONETTI | | ON FILE | | | | | | |
| MATTIA BORDIN | | ON FILE | | | | | | |
| MATTIA BORGATO | | ON FILE | | | | | | |
| MATTIA BORROMEO | | ON FILE | | | | | | |
| MATTIA BORSINI | | ON FILE | | | | | | |
| MATTIA BOSETTI | | ON FILE | | | | | | |
| MATTIA BOTTARELLI | | ON FILE | | | | | | |
| MATTIA BRAGATO | | ON FILE | | | | | | |
| MATTIA BRIGNOLI | | ON FILE | | | | | | |
| MATTIA BRIZZI | | ON FILE | | | | | | |
| MATTIA BROGNOLI | | ON FILE | | | | | | |
| MATTIA BRUNACCI | | ON FILE | | | | | | |
| MATTIA BUCCI | | ON FILE | | | | | | |
| MATTIA BULLO | | ON FILE | | | | | | |
| MATTIA BUSSONI | | ON FILE | | | | | | |
| MATTIA CALVANI | | ON FILE | | | | | | |
| MATTIA CAMPAGNANO | | ON FILE | | | | | | |
| MATTIA CANFORA | | ON FILE | | | | | | |
| MATTIA CAPPUCCIO | | ON FILE | | | | | | |
| MATTIA CARTELLÀ | | ON FILE | | | | | | |
| MATTIA CASARINI | | ON FILE | | | | | | |
| MATTIA CAVALLARI | | ON FILE | | | | | | |
| MATTIA CENEDESE | | ON FILE | | | | | | |
| MATTIA CENTONZE | | ON FILE | | | | | | |
| MATTIA CICERONE | | ON FILE | | | | | | |
| MATTIA CIPOLLETTA | | ON FILE | | | | | | |
| MATTIA CIRCONDATO | | ON FILE | | | | | | |
| MATTIA CODATO | | ON FILE | | | | | | |
| MATTIA COMANDINI | | ON FILE | | | | | | |
| MATTIA CONFORTI | | ON FILE | | | | | | |
| MATTIA CORNOLTI | | ON FILE | | | | | | |
| MATTIA CORRADI | | ON FILE | | | | | | |
| MATTIA CORVO SANTINI | | ON FILE | | | | | | |
| MATTIA CRISTOFORETTI | | ON FILE | | | | | | |
| MATTIA CUCCHIARELLI | | ON FILE | | | | | | |
| MATTIA D'ARGENIO | | ON FILE | | | | | | |
| MATTIA DE BLASI | | ON FILE | | | | | | |
| MATTIA DELFATTORE | | ON FILE | | | | | | |
| MATTIA DEPAOLI | | ON FILE | | | | | | |
| MATTIA DI MAIO | | ON FILE | | | | | | |
| MATTIA DONATI | | ON FILE | | | | | | |
| MATTIA EVANGELISTI | | ON FILE | | | | | | |
| MATTIA FABRIZI | | ON FILE | | | | | | |
| MATTIA FACCANI | | ON FILE | | | | | | |
| MATTIA FAMOS | | ON FILE | | | | | | |
| MATTIA FERLINI | | ON FILE | | | | | | |
| MATTIA FINESSO | | ON FILE | | | | | | |
| MATTIA FORCELLA | | ON FILE | | | | | | |
| MATTIA FRANCIONI | | ON FILE | | | | | | |
| MATTIA FRANZOSI | | ON FILE | | | | | | |
| MATTIA GALEOTTI | | ON FILE | | | | | | |
| MATTIA GATTI | | ON FILE | | | | | | |
| MATTIA GAZZANIGA | | ON FILE | | | | | | |
| MATTIA GERMINIASI | | ON FILE | | | | | | |
| MATTIA GHERARDI | | ON FILE | | | | | | |
| MATTIA GIBERTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTIA GORI | | ON FILE | | | | | | |
| MATTIA GRASSO | | ON FILE | | | | | | |
| MATTIA GRECO | | ON FILE | | | | | | |
| MATTIA GUALDI | | ON FILE | | | | | | |
| MATTIA GUZZO | | ON FILE | | | | | | |
| MATTIA IAMETTI | | ON FILE | | | | | | |
| MATTIA INSELVINI | | ON FILE | | | | | | |
| MATTIA LA PLACA | | ON FILE | | | | | | |
| MATTIA LABORANTI | | ON FILE | | | | | | |
| MATTIA LIBERTINI | | ON FILE | | | | | | |
| MATTIA LION | | ON FILE | | | | | | |
| MATTIA LUIGI TORRES | | ON FILE | | | | | | |
| MATTIA LUSARDI | | ON FILE | | | | | | |
| MATTIA MAFFEZZINI | | ON FILE | | | | | | |
| MATTIA MANFREDA | | ON FILE | | | | | | |
| MATTIA MAROGNA | | ON FILE | | | | | | |
| MATTIA MASARIN | | ON FILE | | | | | | |
| MATTIA MATTARELLI | | ON FILE | | | | | | |
| MATTIA MAZZUCCHELLI | | ON FILE | | | | | | |
| MATTIA MICHELET | | ON FILE | | | | | | |
| MATTIA MIGLIORATI | | ON FILE | | | | | | |
| MATTIA MIRRI | | ON FILE | | | | | | |
| MATTIA MODA | | ON FILE | | | | | | |
| MATTIA MONARCHI | | ON FILE | | | | | | |
| MATTIA MONTAGNER | | ON FILE | | | | | | |
| MATTIA MONTANARI | | ON FILE | | | | | | |
| MATTIA MURER | | ON FILE | | | | | | |
| MATTIA NATALINO | | ON FILE | | | | | | |
| MATTIA NICOLO' BALAZS | | ON FILE | | | | | | |
| MATTIA OLIVA | | ON FILE | | | | | | |
| MATTIA PANCIROLI | | ON FILE | | | | | | |
| MATTIA PASSARINI | | ON FILE | | | | | | |
| MATTIA PELLEGRINI | | ON FILE | | | | | | |
| MATTIA PETRAGALLO | | ON FILE | | | | | | |
| MATTIA PICCO | | ON FILE | | | | | | |
| MATTIA PIETROMARTIRE | | ON FILE | | | | | | |
| MATTIA PINNA | | ON FILE | | | | | | |
| MATTIA PINTONELLO | | ON FILE | | | | | | |
| MATTIA PIRAS | | ON FILE | | | | | | |
| MATTIA PISTELLO | | ON FILE | | | | | | |
| MATTIA PITOSSI | | ON FILE | | | | | | |
| MATTIA POMES | | ON FILE | | | | | | |
| MATTIA PORTIOLI | | ON FILE | | | | | | |
| MATTIA PRATALI | | ON FILE | | | | | | |
| MATTIA PROIETTO | | ON FILE | | | | | | |
| MATTIA QUARANTA | | ON FILE | | | | | | |
| MATTIA RADENTI | | ON FILE | | | | | | |
| MATTIA RAGAZZONI | | ON FILE | | | | | | |
| MATTIA REDAELLI | | ON FILE | | | | | | |
| MATTIA RICCI | | ON FILE | | | | | | |
| MATTIA RIEMMA | | ON FILE | | | | | | |
| MATTIA RIZZO | | ON FILE | | | | | | |
| MATTIA ROMARE | | ON FILE | | | | | | |
| MATTIA ROMEO | | ON FILE | | | | | | |
| MATTIA SANNA | | ON FILE | | | | | | |
| MATTIA SARTI | | ON FILE | | | | | | |
| MATTIA SCARCINA | | ON FILE | | | | | | |
| MATTIA SERGI | | ON FILE | | | | | | |
| MATTIA SFRISO | | ON FILE | | | | | | |
| MATTIA SGARBOSSA | | ON FILE | | | | | | |
| MATTIA SOMMOVIGO | | ON FILE | | | | | | |
| MATTIA SORDI | | ON FILE | | | | | | |
| MATTIA STAMPA | | ON FILE | | | | | | |
| MATTIA STOCCHI | | ON FILE | | | | | | |
| MATTIA TASSINI | | ON FILE | | | | | | |
| MATTIA TEDDE | | ON FILE | | | | | | |
| MATTIA TINFENA | | ON FILE | | | | | | |
| MATTIA TODISCO | | ON FILE | | | | | | |
| MATTIA TOMASETTO | | ON FILE | | | | | | |
| MATTIA TOMASONI | | ON FILE | | | | | | |
| MATTIA TOSCANO | | ON FILE | | | | | | |
| MATTIA TRIPODI | | ON FILE | | | | | | |
| MATTIA TROVISI | | ON FILE | | | | | | |
| MATTIA URBINATI | | ON FILE | | | | | | |
| MATTIA VASSENA | | ON FILE | | | | | | |
| MATTIA VENTURELLI | | ON FILE | | | | | | |
| MATTIA VOLPI | | ON FILE | | | | | | |
| MATTIA ZANATTA | | ON FILE | | | | | | |
| MATTIA ZANZOTTERA | | ON FILE | | | | | | |
| MATTIA ZAPPILE | | ON FILE | | | | | | |
| MATTIA ZARA | | ON FILE | | | | | | |
| MAURA ALIOLI | | ON FILE | | | | | | |
| MAURA GHISI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURA MORLACCHI | | ON FILE | | | | | | |
| MAURA NICOLATO | | ON FILE | | | | | | |
| MAURA PEDOTTI | | ON FILE | | | | | | |
| MAURA ROCCO | | ON FILE | | | | | | |
| MAURILIO MICELI | | ON FILE | | | | | | |
| MAURIZIA BIANCHI | | ON FILE | | | | | | |
| MAURIZIA TOSELLI | | ON FILE | | | | | | |
| MAURIZIO ALIBERTO | | ON FILE | | | | | | |
| MAURIZIO ARCUDI | | ON FILE | | | | | | |
| MAURIZIO BALDICCHI | | ON FILE | | | | | | |
| MAURIZIO BASSO | | ON FILE | | | | | | |
| MAURIZIO BERSAN | | ON FILE | | | | | | |
| MAURIZIO BERTASI | | ON FILE | | | | | | |
| MAURIZIO BERTI | | ON FILE | | | | | | |
| MAURIZIO BIDOGNETTI | | ON FILE | | | | | | |
| MAURIZIO BINELLO | | ON FILE | | | | | | |
| MAURIZIO BIONDI | | ON FILE | | | | | | |
| MAURIZIO BISIGNANO | | ON FILE | | | | | | |
| MAURIZIO BONAVIA | | ON FILE | | | | | | |
| MAURIZIO BOTTINI | | ON FILE | | | | | | |
| MAURIZIO CALLEGARI | | ON FILE | | | | | | |
| MAURIZIO CAMPIA | | ON FILE | | | | | | |
| MAURIZIO CARGNINO | | ON FILE | | | | | | |
| MAURIZIO CARISSIMI | | ON FILE | | | | | | |
| MAURIZIO CASOTTI | | ON FILE | | | | | | |
| MAURIZIO CAVUOTO | | ON FILE | | | | | | |
| MAURIZIO CESARANO | | ON FILE | | | | | | |
| MAURIZIO CHIAROTTO | | ON FILE | | | | | | |
| MAURIZIO CIULLO | | ON FILE | | | | | | |
| MAURIZIO CONCILIO | | ON FILE | | | | | | |
| MAURIZIO CRIOLA | | ON FILE | | | | | | |
| MAURIZIO CRISCUOLO | | ON FILE | | | | | | |
| MAURIZIO DALCO | | ON FILE | | | | | | |
| MAURIZIO DE ROSE | | ON FILE | | | | | | |
| MAURIZIO DEL PRIORE | | ON FILE | | | | | | |
| MAURIZIO DELL'UNTO | | ON FILE | | | | | | |
| MAURIZIO DI FLORIO | | ON FILE | | | | | | |
| MAURIZIO FABARO | | ON FILE | | | | | | |
| MAURIZIO FABIO | | ON FILE | | | | | | |
| MAURIZIO FANTINI | | ON FILE | | | | | | |
| MAURIZIO FAVAROLO | | ON FILE | | | | | | |
| MAURIZIO FELLI | | ON FILE | | | | | | |
| MAURIZIO FICHERA | | ON FILE | | | | | | |
| MAURIZIO FIORINI | | ON FILE | | | | | | |
| MAURIZIO FIUMARA | | ON FILE | | | | | | |
| MAURIZIO FRANCESCHI | | ON FILE | | | | | | |
| MAURIZIO FRANCESCO MIOTTI | | ON FILE | | | | | | |
| MAURIZIO FRASSONI | | ON FILE | | | | | | |
| MAURIZIO GHIELMETTI | | ON FILE | | | | | | |
| MAURIZIO GIATTI | | ON FILE | | | | | | |
| MAURIZIO GRASSO | | ON FILE | | | | | | |
| MAURIZIO GRILLO | | ON FILE | | | | | | |
| MAURIZIO LAMPERTI | | ON FILE | | | | | | |
| MAURIZIO LANZETTA | | ON FILE | | | | | | |
| MAURIZIO LAUSDEI | | ON FILE | | | | | | |
| MAURIZIO MAESANI | | ON FILE | | | | | | |
| MAURIZIO MALINVERNO | | ON FILE | | | | | | |
| MAURIZIO MANELLI | | ON FILE | | | | | | |
| MAURIZIO MANERA | | ON FILE | | | | | | |
| MAURIZIO MATTEUCCI | | ON FILE | | | | | | |
| MAURIZIO MESSINEO | | ON FILE | | | | | | |
| MAURIZIO MICHELINI | | ON FILE | | | | | | |
| MAURIZIO MOLINARI | | ON FILE | | | | | | |
| MAURIZIO MONTELLA | | ON FILE | | | | | | |
| MAURIZIO MONTI | | ON FILE | | | | | | |
| MAURIZIO MONTINO | | ON FILE | | | | | | |
| MAURIZIO MURGIONI | | ON FILE | | | | | | |
| MAURIZIO NEMBRINI | | ON FILE | | | | | | |
| MAURIZIO PASCUZZO | | ON FILE | | | | | | |
| MAURIZIO PETRINI | | ON FILE | | | | | | |
| MAURIZIO PICCHIONI | | ON FILE | | | | | | |
| MAURIZIO PIEROTTI | | ON FILE | | | | | | |
| MAURIZIO PINZI | | ON FILE | | | | | | |
| MAURIZIO PULLI | | ON FILE | | | | | | |
| MAURIZIO ROSSI | | ON FILE | | | | | | |
| MAURIZIO SECONETTI SECONE | | ON FILE | | | | | | |
| MAURIZIO SENSOLINI ARRÀ | | ON FILE | | | | | | |
| MAURIZIO SPINELLI | | ON FILE | | | | | | |
| MAURIZIO TELESCA | | ON FILE | | | | | | |
| MAURIZIO TERUGGI | | ON FILE | | | | | | |
| MAURIZIO TOZZOLA | | ON FILE | | | | | | |
| MAURIZIO TREVISAN | | ON FILE | | | | | | |
| MAURIZIO VALERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO VARRIALE | | ON FILE | | | | | | |
| MAURIZIO ZANOTTI | | ON FILE | | | | | | |
| MAURO ACCORNERO | | ON FILE | | | | | | |
| MAURO ALLASIA | | ON FILE | | | | | | |
| MAURO ALLEGRINI | | ON FILE | | | | | | |
| MAURO ANSALONI | | ON FILE | | | | | | |
| MAURO ANTONINI | | ON FILE | | | | | | |
| MAURO APOLLONI | | ON FILE | | | | | | |
| MAURO BELLARDI | | ON FILE | | | | | | |
| MAURO BERTIN | | ON FILE | | | | | | |
| MAURO BERTONCINI | | ON FILE | | | | | | |
| MAURO BOSCOLO | | ON FILE | | | | | | |
| MAURO BOTTINI | | ON FILE | | | | | | |
| MAURO BRIGO | | ON FILE | | | | | | |
| MAURO BUCALO | | ON FILE | | | | | | |
| MAURO CADDEO | | ON FILE | | | | | | |
| MAURO CAMPAGNOLO | | ON FILE | | | | | | |
| MAURO CAPOBIANCHI | | ON FILE | | | | | | |
| MAURO CAPOCCI | | ON FILE | | | | | | |
| MAURO CASADIO | | ON FILE | | | | | | |
| MAURO CATTANEO | | ON FILE | | | | | | |
| MAURO CECCHETELLI | | ON FILE | | | | | | |
| MAURO CHILLOTTI | | ON FILE | | | | | | |
| MAURO CIVILETTO | | ON FILE | | | | | | |
| MAURO CURCURUTO | | ON FILE | | | | | | |
| MAURO DADDATO | | ON FILE | | | | | | |
| MAURO DAMICO | | ON FILE | | | | | | |
| MAURO DE FRANCESCO | | ON FILE | | | | | | |
| MAURO DEI | | ON FILE | | | | | | |
| MAURO DELL'UNTO | | ON FILE | | | | | | |
| MAURO DONADEL | | ON FILE | | | | | | |
| MAURO ERBÌ | | ON FILE | | | | | | |
| MAURO FABBRI | | ON FILE | | | | | | |
| MAURO GALLI | | ON FILE | | | | | | |
| MAURO GEROMELLA | | ON FILE | | | | | | |
| MAURO GHILARDI | | ON FILE | | | | | | |
| MAURO GIACOMELLO | | ON FILE | | | | | | |
| MAURO GORGOGLIONE | | ON FILE | | | | | | |
| MAURO GUERRA | | ON FILE | | | | | | |
| MAURO IULIANO | | ON FILE | | | | | | |
| MAURO LABIANCA | | ON FILE | | | | | | |
| MAURO LAGATTOLLA | | ON FILE | | | | | | |
| MAURO LANCI | | ON FILE | | | | | | |
| MAURO LANZA | | ON FILE | | | | | | |
| MAURO LAZZARINI | | ON FILE | | | | | | |
| MAURO LEPORI | | ON FILE | | | | | | |
| MAURO LOMBARDO | | ON FILE | | | | | | |
| MAURO LONGO | | ON FILE | | | | | | |
| MAURO LUSETTI | | ON FILE | | | | | | |
| MAURO MAGGI | | ON FILE | | | | | | |
| MAURO MAGNI | | ON FILE | | | | | | |
| MAURO MANCINI | | ON FILE | | | | | | |
| MAURO MANFREDA | | ON FILE | | | | | | |
| MAURO MARTININI | | ON FILE | | | | | | |
| MAURO MASIA | | ON FILE | | | | | | |
| MAURO MASTROGREGORI | | ON FILE | | | | | | |
| MAURO MAZZEI | | ON FILE | | | | | | |
| MAURO MELIS | | ON FILE | | | | | | |
| MAURO MINNITI | | ON FILE | | | | | | |
| MAURO MONTEMARANO | | ON FILE | | | | | | |
| MAURO MONTESI | | ON FILE | | | | | | |
| MAURO MURGIA | | ON FILE | | | | | | |
| MAURO OGLIARI | | ON FILE | | | | | | |
| MAURO PACCAGNELLA | | ON FILE | | | | | | |
| MAURO PAGLIACCI | | ON FILE | | | | | | |
| MAURO PANZINI | | ON FILE | | | | | | |
| MAURO PASQUALINI | | ON FILE | | | | | | |
| MAURO PELAGATTI | | ON FILE | | | | | | |
| MAURO PETARRA | | ON FILE | | | | | | |
| MAURO PILLONI | | ON FILE | | | | | | |
| MAURO PINCELLI | | ON FILE | | | | | | |
| MAURO PRELLI | | ON FILE | | | | | | |
| MAURO ROSATI | | ON FILE | | | | | | |
| MAURO SABBADIN | | ON FILE | | | | | | |
| MAURO SACCON | | ON FILE | | | | | | |
| MAURO SANTINELLO | | ON FILE | | | | | | |
| MAURO SEMPRONI | | ON FILE | | | | | | |
| MAURO SESSA | | ON FILE | | | | | | |
| MAURO SOAVE | | ON FILE | | | | | | |
| MAURO SOLETTI | | ON FILE | | | | | | |
| MAURO STEFANINI | | ON FILE | | | | | | |
| MAURO STIVOLI | | ON FILE | | | | | | |
| MAURO TASCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURO TODDE | | ON FILE | | | | | | |
| MAURO TURRISI | | ON FILE | | | | | | |
| MAURO URSO | | ON FILE | | | | | | |
| MAURO USAI | | ON FILE | | | | | | |
| MAURO VALANDRO | | ON FILE | | | | | | |
| MAURO VECCARI | | ON FILE | | | | | | |
| MAURO VECCHIATTI | | ON FILE | | | | | | |
| MAURO VEZZIO | | ON FILE | | | | | | |
| MAURO ZARA | | ON FILE | | | | | | |
| MAURO ZOBEL | | ON FILE | | | | | | |
| MAVERICK CATTIN | | ON FILE | | | | | | |
| MAX SALERNO | | ON FILE | | | | | | |
| MAX VALENZA | | ON FILE | | | | | | |
| MAX VOYTSEKHOVSKYY | | ON FILE | | | | | | |
| MAXIM BERCO | | ON FILE | | | | | | |
| MAXIM PODCEAHA | | ON FILE | | | | | | |
| MAXIMILIAN BERNARD | | ON FILE | | | | | | |
| MAXIMILIAN CATANA | | ON FILE | | | | | | |
| MAXIMILIAN EGGER | | ON FILE | | | | | | |
| MAXIMILIAN GARBIN | | ON FILE | | | | | | |
| MAXIMILIAN WINKLER | | ON FILE | | | | | | |
| MAXWELL AMOAHKYEI | | ON FILE | | | | | | |
| MAZZIERI MAZZIERI | | ON FILE | | | | | | |
| MAZZONE AURELIO | | ON FILE | | | | | | |
| MEHDI WAFIQ | | ON FILE | | | | | | |
| MEHMET MIZRAP | | ON FILE | | | | | | |
| MEHMET TORUN | | ON FILE | | | | | | |
| MEHREZ GHATTAS | | ON FILE | | | | | | |
| MEIRAD TERESA ORTIZ MARTINEZ | | ON FILE | | | | | | |
| MELANIA BOMBACI | | ON FILE | | | | | | |
| MELANIE VIOLA | | ON FILE | | | | | | |
| MELCHOR PALACOL | | ON FILE | | | | | | |
| MELINA MURABITO | | ON FILE | | | | | | |
| MELISSA COLLINI | | ON FILE | | | | | | |
| MELISSA CORSARO | | ON FILE | | | | | | |
| MELISSA GIANNANDREA | | ON FILE | | | | | | |
| MELISSA LONGONI | | ON FILE | | | | | | |
| MELISSA SIANO | | ON FILE | | | | | | |
| MERI BIASETTI | | ON FILE | | | | | | |
| MERITA KOLAJ | | ON FILE | | | | | | |
| MERLY BOCKELMANN | | ON FILE | | | | | | |
| MERT NEFES | | ON FILE | | | | | | |
| MERY BILOTTA | | ON FILE | | | | | | |
| MERY PANCONI | | ON FILE | | | | | | |
| METTEO ROMANO | | ON FILE | | | | | | |
| MIC BNF | | ON FILE | | | | | | |
| MICAELA FAIETA | | ON FILE | | | | | | |
| MICAELA MARGOTTI | | ON FILE | | | | | | |
| MICHAEL AFFLISIO | | ON FILE | | | | | | |
| MICHAEL AJANAKU | | ON FILE | | | | | | |
| MICHAEL ALESSI | | ON FILE | | | | | | |
| MICHAEL AMIGHETTI | | ON FILE | | | | | | |
| MICHAEL ANDRONIC | | ON FILE | | | | | | |
| MICHAEL BERLINGIERI | | ON FILE | | | | | | |
| MICHAEL BOSELLI | | ON FILE | | | | | | |
| MICHAEL BRUGNANO | | ON FILE | | | | | | |
| MICHAEL BUFALINO | | ON FILE | | | | | | |
| MICHAEL CANINO | | ON FILE | | | | | | |
| MICHAEL CAVALLIN | | ON FILE | | | | | | |
| MICHAEL CAZZAROLLI | | ON FILE | | | | | | |
| MICHAEL COZZOLINO | | ON FILE | | | | | | |
| MICHAEL D'ALTRI | | ON FILE | | | | | | |
| MICHAEL DETTO | | ON FILE | | | | | | |
| MICHAEL DINALE | | ON FILE | | | | | | |
| MICHAEL FROSIO | | ON FILE | | | | | | |
| MICHAEL FRUSTAGLI | | ON FILE | | | | | | |
| MICHAEL GALASSI | | ON FILE | | | | | | |
| MICHAEL GAMBARO | | ON FILE | | | | | | |
| MICHAEL KAUN | | ON FILE | | | | | | |
| MICHAEL LEVORATO | | ON FILE | | | | | | |
| MICHAEL LO RE | | ON FILE | | | | | | |
| MICHAEL MAGGIORELLI PARISI | | ON FILE | | | | | | |
| MICHAEL MANZONI | | ON FILE | | | | | | |
| MICHAEL MARANGELLA | | ON FILE | | | | | | |
| MICHAEL MARTINELLI | | ON FILE | | | | | | |
| MICHAEL MAZZOLENI | | ON FILE | | | | | | |
| MICHAEL PAGLIARELLO | | ON FILE | | | | | | |
| MICHAEL PALFRADER | | ON FILE | | | | | | |
| MICHAEL PAUL BARTOLUCCI | | ON FILE | | | | | | |
| MICHAEL PEDRINI | | ON FILE | | | | | | |
| MICHAEL PICCOLI | | ON FILE | | | | | | |
| MICHAEL PUNZI | | ON FILE | | | | | | |
| MICHAEL RIPAMONTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SARDU | | ON FILE | | | | | | |
| MICHAEL SOLA | | ON FILE | | | | | | |
| MICHAEL TOLU | | ON FILE | | | | | | |
| MICHAEL TOMASSINI | | ON FILE | | | | | | |
| MICHAEL VITALI | | ON FILE | | | | | | |
| MICHAEL ZANOTTA | | ON FILE | | | | | | |
| MICHAEL ZAUPA | | ON FILE | | | | | | |
| MICHEL GILIOLI | | ON FILE | | | | | | |
| MICHEL LAMOURE | | ON FILE | | | | | | |
| MICHELA ADAMI | | ON FILE | | | | | | |
| MICHELA BERTASA | | ON FILE | | | | | | |
| MICHELA BIANCONI | | ON FILE | | | | | | |
| MICHELA CAPPUZZO | | ON FILE | | | | | | |
| MICHELA CARELLA | | ON FILE | | | | | | |
| MICHELA CIMMINO | | ON FILE | | | | | | |
| MICHELA DALLAGO | | ON FILE | | | | | | |
| MICHELA DECATALDO | | ON FILE | | | | | | |
| MICHELA DENTIS | | ON FILE | | | | | | |
| MICHELA ESPOSITO | | ON FILE | | | | | | |
| MICHELA LA SALA | | ON FILE | | | | | | |
| MICHELA MURRONE | | ON FILE | | | | | | |
| MICHELA NIRO | | ON FILE | | | | | | |
| MICHELA PERINA | | ON FILE | | | | | | |
| MICHELA RIZZI | | ON FILE | | | | | | |
| MICHELA SILEO | | ON FILE | | | | | | |
| MICHELA TAMBURRO | | ON FILE | | | | | | |
| MICHELA TOFFANIN | | ON FILE | | | | | | |
| MICHELA TONCELLI | | ON FILE | | | | | | |
| MICHELA TONGHINI | | ON FILE | | | | | | |
| MICHELA TORESAN | | ON FILE | | | | | | |
| MICHELA VIANELLO | | ON FILE | | | | | | |
| MICHELANGELO BELTRAMI | | ON FILE | | | | | | |
| MICHELANGELO BONVINI | | ON FILE | | | | | | |
| MICHELANGELO BUCCELLI | | ON FILE | | | | | | |
| MICHELANGELO CALLEGARI | | ON FILE | | | | | | |
| MICHELANGELO DARGENIO | | ON FILE | | | | | | |
| MICHELANGELO FIORE | | ON FILE | | | | | | |
| MICHELANGELO GARGIULO | | ON FILE | | | | | | |
| MICHELANGELO LONGO | | ON FILE | | | | | | |
| MICHELANGELO MARANI | | ON FILE | | | | | | |
| MICHELANGELO NALDINI | | ON FILE | | | | | | |
| MICHELANGELO PENSI | | ON FILE | | | | | | |
| MICHELANGELO RICUPATI | | ON FILE | | | | | | |
| MICHELANGELO SEGRETARIO | | ON FILE | | | | | | |
| MICHELANGELO SPARAPANO | | ON FILE | | | | | | |
| MICHELANGELO TANSELLA | | ON FILE | | | | | | |
| MICHELANGELO VULCANO | | ON FILE | | | | | | |
| MICHELE AGOSTI | | ON FILE | | | | | | |
| MICHELE ALDRIGO | | ON FILE | | | | | | |
| MICHELE AMANTEA | | ON FILE | | | | | | |
| MICHELE AMICUCCI | | ON FILE | | | | | | |
| MICHELE ANDREANI | | ON FILE | | | | | | |
| MICHELE ANDRICH | | ON FILE | | | | | | |
| MICHELE ANGELICCHIO | | ON FILE | | | | | | |
| MICHELE ANGELO SAVINO | | ON FILE | | | | | | |
| MICHELE ANGILERI | | ON FILE | | | | | | |
| MICHELE ANTONETTI | | ON FILE | | | | | | |
| MICHELE ANZIVINO | | ON FILE | | | | | | |
| MICHELE APRUZZESE | | ON FILE | | | | | | |
| MICHELE ARCIUOLO | | ON FILE | | | | | | |
| MICHELE ARPAIA | | ON FILE | | | | | | |
| MICHELE ARPINO | | ON FILE | | | | | | |
| MICHELE BAGOZZI | | ON FILE | | | | | | |
| MICHELE BALDO | | ON FILE | | | | | | |
| MICHELE BARBAN | | ON FILE | | | | | | |
| MICHELE BARTOLOZZI | | ON FILE | | | | | | |
| MICHELE BERARDI | | ON FILE | | | | | | |
| MICHELE BERETTA | | ON FILE | | | | | | |
| MICHELE BERTOLACCI | | ON FILE | | | | | | |
| MICHELE BIAGINI | | ON FILE | | | | | | |
| MICHELE BIANCALANI | | ON FILE | | | | | | |
| MICHELE BODECCHI | | ON FILE | | | | | | |
| MICHELE BONARDI | | ON FILE | | | | | | |
| MICHELE BONATO | | ON FILE | | | | | | |
| MICHELE BORONI | | ON FILE | | | | | | |
| MICHELE BOTTA | | ON FILE | | | | | | |
| MICHELE BOTTARO | | ON FILE | | | | | | |
| MICHELE BRUNELLI | | ON FILE | | | | | | |
| MICHELE BRUNELLO | | ON FILE | | | | | | |
| MICHELE BRUNO LOMURNO | | ON FILE | | | | | | |
| MICHELE BUGANZA | | ON FILE | | | | | | |
| MICHELE BURINI | | ON FILE | | | | | | |
| MICHELE CACCIAPUOTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELE CANNELLA | | ON FILE | | | | | | |
| MICHELE CAPITANIO | | ON FILE | | | | | | |
| MICHELE CAPOBIANCO | | ON FILE | | | | | | |
| MICHELE CAPUOZZO | | ON FILE | | | | | | |
| MICHELE CARDETTA | | ON FILE | | | | | | |
| MICHELE CARDONI | | ON FILE | | | | | | |
| MICHELE CARLO RUTIGLIANI | | ON FILE | | | | | | |
| MICHELE CAROFIGLIO | | ON FILE | | | | | | |
| MICHELE CAROZZA | | ON FILE | | | | | | |
| MICHELE CARTA | | ON FILE | | | | | | |
| MICHELE CARUSO | | ON FILE | | | | | | |
| MICHELE CATERA | | ON FILE | | | | | | |
| MICHELE CAZZAMALLI | | ON FILE | | | | | | |
| MICHELE CERCIELLO | | ON FILE | | | | | | |
| MICHELE CESARI | | ON FILE | | | | | | |
| MICHELE CHIARAMONDIA | | ON FILE | | | | | | |
| MICHELE CHIRONI | | ON FILE | | | | | | |
| MICHELE CIAMPA | | ON FILE | | | | | | |
| MICHELE CIANI | | ON FILE | | | | | | |
| MICHELE CICCHELLA | | ON FILE | | | | | | |
| MICHELE CILIBERTI | | ON FILE | | | | | | |
| MICHELE CINQUE | | ON FILE | | | | | | |
| MICHELE CIRCELLI | | ON FILE | | | | | | |
| MICHELE COCOMAZZI | | ON FILE | | | | | | |
| MICHELE COGLIATI | | ON FILE | | | | | | |
| MICHELE COLADANGELO | | ON FILE | | | | | | |
| MICHELE COLAZZO | | ON FILE | | | | | | |
| MICHELE COLETTO | | ON FILE | | | | | | |
| MICHELE CONTICELLO | | ON FILE | | | | | | |
| MICHELE CORETTI | | ON FILE | | | | | | |
| MICHELE CORTOPASSI | | ON FILE | | | | | | |
| MICHELE CROCIANELLI | | ON FILE | | | | | | |
| MICHELE CUCCARO | | ON FILE | | | | | | |
| MICHELE CURCI | | ON FILE | | | | | | |
| MICHELE DAL CANTON | | ON FILE | | | | | | |
| MICHELE DALLA LIBERA | | ON FILE | | | | | | |
| MICHELE DANELLI | | ON FILE | | | | | | |
| MICHELE DANESI | | ON FILE | | | | | | |
| MICHELE DANIEL | | ON FILE | | | | | | |
| MICHELE DE IULIO | | ON FILE | | | | | | |
| MICHELE DE LAURENTIS | | ON FILE | | | | | | |
| MICHELE DE LORENZO | | ON FILE | | | | | | |
| MICHELE DE LUCA | | ON FILE | | | | | | |
| MICHELE DE MATTEO | | ON FILE | | | | | | |
| MICHELE DE MIN | | ON FILE | | | | | | |
| MICHELE DE SANCTIS | | ON FILE | | | | | | |
| MICHELE DE SIATI | | ON FILE | | | | | | |
| MICHELE DE SIENA | | ON FILE | | | | | | |
| MICHELE DEBIASI | | ON FILE | | | | | | |
| MICHELE DEL PRETE | | ON FILE | | | | | | |
| MICHELE DI BELLA | | ON FILE | | | | | | |
| MICHELE DI LORENZO | | ON FILE | | | | | | |
| MICHELE DI ROSA | | ON FILE | | | | | | |
| MICHELE DI SCIUVA | | ON FILE | | | | | | |
| MICHELE DI STEFANO | | ON FILE | | | | | | |
| MICHELE DIAMANTI | | ON FILE | | | | | | |
| MICHELE DONÀ | | ON FILE | | | | | | |
| MICHELE DONATI | | ON FILE | | | | | | |
| MICHELE DONZELLI | | ON FILE | | | | | | |
| MICHELE ERCOLINO | | ON FILE | | | | | | |
| MICHELE ESPOSITO | | ON FILE | | | | | | |
| MICHELE FARUOLI | | ON FILE | | | | | | |
| MICHELE FAVARO | | ON FILE | | | | | | |
| MICHELE FEDRIZZI | | ON FILE | | | | | | |
| MICHELE FERRARA | | ON FILE | | | | | | |
| MICHELE FERRARI | | ON FILE | | | | | | |
| MICHELE FORLANI | | ON FILE | | | | | | |
| MICHELE FRANCO | | ON FILE | | | | | | |
| MICHELE FULVI | | ON FILE | | | | | | |
| MICHELE FUMAROLA | | ON FILE | | | | | | |
| MICHELE GALANTE | | ON FILE | | | | | | |
| MICHELE GALLI | | ON FILE | | | | | | |
| MICHELE GALLO | | ON FILE | | | | | | |
| MICHELE GAMBELLA | | ON FILE | | | | | | |
| MICHELE GARDONI | | ON FILE | | | | | | |
| MICHELE GAZZELLA | | ON FILE | | | | | | |
| MICHELE GENNARO | | ON FILE | | | | | | |
| MICHELE GENOVESE | | ON FILE | | | | | | |
| MICHELE GENTILI | | ON FILE | | | | | | |
| MICHELE GIUDICI | | ON FILE | | | | | | |
| MICHELE GIUGGIOLI | | ON FILE | | | | | | |
| MICHELE GODIO | | ON FILE | | | | | | |
| MICHELE GORGOGLIONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELE GUADAGNO | | ON FILE | | | | | | |
| MICHELE GUERRINI | | ON FILE | | | | | | |
| MICHELE IERVOLINO | | ON FILE | | | | | | |
| MICHELE IOB | | ON FILE | | | | | | |
| MICHELE IURLO | | ON FILE | | | | | | |
| MICHELE LABO' | | ON FILE | | | | | | |
| MICHELE LANDI | | ON FILE | | | | | | |
| MICHELE LAROVERE | | ON FILE | | | | | | |
| MICHELE LAZZARI | | ON FILE | | | | | | |
| MICHELE LEPORE | | ON FILE | | | | | | |
| MICHELE LIGIOS | | ON FILE | | | | | | |
| MICHELE LILLO | | ON FILE | | | | | | |
| MICHELE LIZZI | | ON FILE | | | | | | |
| MICHELE LO CHIRCO | | ON FILE | | | | | | |
| MICHELE LUPO | | ON FILE | | | | | | |
| MICHELE LUPPI | | ON FILE | | | | | | |
| MICHELE MANIGRASSO | | ON FILE | | | | | | |
| MICHELE MANZOTTI | | ON FILE | | | | | | |
| MICHELE MARCHESE | | ON FILE | | | | | | |
| MICHELE MARCO CAPASSO | | ON FILE | | | | | | |
| MICHELE MARCUCCI | | ON FILE | | | | | | |
| MICHELE MARIA PIRAS | | ON FILE | | | | | | |
| MICHELE MAROZZI | | ON FILE | | | | | | |
| MICHELE MARTINELLI | | ON FILE | | | | | | |
| MICHELE MARTONE | | ON FILE | | | | | | |
| MICHELE MARTORELLO | | ON FILE | | | | | | |
| MICHELE MASTROIORIO | | ON FILE | | | | | | |
| MICHELE MATASSINI | | ON FILE | | | | | | |
| MICHELE MATTHEW FREYHOFF | | ON FILE | | | | | | |
| MICHELE MAZZI | | ON FILE | | | | | | |
| MICHELE MECARELLI | | ON FILE | | | | | | |
| MICHELE MELIS | | ON FILE | | | | | | |
| MICHELE MELLI | | ON FILE | | | | | | |
| MICHELE MELONI | | ON FILE | | | | | | |
| MICHELE MONTALTO | | ON FILE | | | | | | |
| MICHELE MONTATORE | | ON FILE | | | | | | |
| MICHELE MONTELEONE | | ON FILE | | | | | | |
| MICHELE MOROSI | | ON FILE | | | | | | |
| MICHELE MOSCHINO | | ON FILE | | | | | | |
| MICHELE NARDI | | ON FILE | | | | | | |
| MICHELE ORNATI | | ON FILE | | | | | | |
| MICHELE ORRÙ | | ON FILE | | | | | | |
| MICHELE ORSI | | ON FILE | | | | | | |
| MICHELE ORTENZI | | ON FILE | | | | | | |
| MICHELE OSTINI | | ON FILE | | | | | | |
| MICHELE PAGANO DI MELITO | | ON FILE | | | | | | |
| MICHELE PAGLIA | | ON FILE | | | | | | |
| MICHELE PALLA | | ON FILE | | | | | | |
| MICHELE PARRILLO | | ON FILE | | | | | | |
| MICHELE PASSARELLI | | ON FILE | | | | | | |
| MICHELE PATISSO | | ON FILE | | | | | | |
| MICHELE PAVONI | | ON FILE | | | | | | |
| MICHELE PELIZZOLI | | ON FILE | | | | | | |
| MICHELE PENNACCHIA | | ON FILE | | | | | | |
| MICHELE PILATO | | ON FILE | | | | | | |
| MICHELE PIO ARDO' | | ON FILE | | | | | | |
| MICHELE PIO GORGOGLIONE | | ON FILE | | | | | | |
| MICHELE PIRO | | ON FILE | | | | | | |
| MICHELE PIROZZI | | ON FILE | | | | | | |
| MICHELE PIRRO | | ON FILE | | | | | | |
| MICHELE POLETTI | | ON FILE | | | | | | |
| MICHELE PONTINI | | ON FILE | | | | | | |
| MICHELE PORCU | | ON FILE | | | | | | |
| MICHELE PREZIOSI | | ON FILE | | | | | | |
| MICHELE PUMONI | | ON FILE | | | | | | |
| MICHELE QUAINI | | ON FILE | | | | | | |
| MICHELE RAMAGINI | | ON FILE | | | | | | |
| MICHELE RAZZI | | ON FILE | | | | | | |
| MICHELE RIGHI | | ON FILE | | | | | | |
| MICHELE RIZZO | | ON FILE | | | | | | |
| MICHELE RODIO | | ON FILE | | | | | | |
| MICHELE ROMAGNOLI | | ON FILE | | | | | | |
| MICHELE ROMANO | | ON FILE | | | | | | |
| MICHELE ROSATI | | ON FILE | | | | | | |
| MICHELE ROSSI | | ON FILE | | | | | | |
| MICHELE ROVITO | | ON FILE | | | | | | |
| MICHELE RUBERL | | ON FILE | | | | | | |
| MICHELE RUBINI | | ON FILE | | | | | | |
| MICHELE RUCCO | | ON FILE | | | | | | |
| MICHELE RUSSO | | ON FILE | | | | | | |
| MICHELE SALVATERRA | | ON FILE | | | | | | |
| MICHELE SALVATORE | | ON FILE | | | | | | |
| MICHELE SANCHIONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELE SANTORO | | ON FILE | | | | | | |
| MICHELE SARACINI | | ON FILE | | | | | | |
| MICHELE SCALA | | ON FILE | | | | | | |
| MICHELE SCALEA | | ON FILE | | | | | | |
| MICHELE SCANDELLA | | ON FILE | | | | | | |
| MICHELE SCOPPETTUOLO | | ON FILE | | | | | | |
| MICHELE SCOTTI | | ON FILE | | | | | | |
| MICHELE SENESE | | ON FILE | | | | | | |
| MICHELE SERRA | | ON FILE | | | | | | |
| MICHELE SERVASI | | ON FILE | | | | | | |
| MICHELE SILBA | | ON FILE | | | | | | |
| MICHELE SILEO | | ON FILE | | | | | | |
| MICHELE SILVA | | ON FILE | | | | | | |
| MICHELE SPAGNOLI | | ON FILE | | | | | | |
| MICHELE SPAGNOLO | | ON FILE | | | | | | |
| MICHELE SPALLETTA | | ON FILE | | | | | | |
| MICHELE SPREAFICO | | ON FILE | | | | | | |
| MICHELE SQUEO | | ON FILE | | | | | | |
| MICHELE STEFANELLI | | ON FILE | | | | | | |
| MICHELE STRAMBI | | ON FILE | | | | | | |
| MICHELE TANIA AERNI | | ON FILE | | | | | | |
| MICHELE TASSONE | | ON FILE | | | | | | |
| MICHELE TEDESCO | | ON FILE | | | | | | |
| MICHELE TEODORO | | ON FILE | | | | | | |
| MICHELE TONI | | ON FILE | | | | | | |
| MICHELE TONOLINI | | ON FILE | | | | | | |
| MICHELE TORBIDONI | | ON FILE | | | | | | |
| MICHELE TORO | | ON FILE | | | | | | |
| MICHELE TORRE | | ON FILE | | | | | | |
| MICHELE TORRESIN | | ON FILE | | | | | | |
| MICHELE TRAPIN | | ON FILE | | | | | | |
| MICHELE TREVISONE | | ON FILE | | | | | | |
| MICHELE TRUPIA | | ON FILE | | | | | | |
| MICHELE TUCCIARONE | | ON FILE | | | | | | |
| MICHELE TUFANO | | ON FILE | | | | | | |
| MICHELE VALENZA | | ON FILE | | | | | | |
| MICHELE VALLENARI | | ON FILE | | | | | | |
| MICHELE VENEZIALE | | ON FILE | | | | | | |
| MICHELE VERDE | | ON FILE | | | | | | |
| MICHELE VILLANO | | ON FILE | | | | | | |
| MICHELE VINCENZI | | ON FILE | | | | | | |
| MICHELE VITALE | | ON FILE | | | | | | |
| MICHELE VIVIANI | | ON FILE | | | | | | |
| MICHELE ZANIBELLATO | | ON FILE | | | | | | |
| MICHELE ZECCA | | ON FILE | | | | | | |
| MICHELE ZHANG | | ON FILE | | | | | | |
| MICHELE ZONTA | | ON FILE | | | | | | |
| MICHELE ZUCCARO | | ON FILE | | | | | | |
| MICHELINA DELLI CARRI | | ON FILE | | | | | | |
| MICHELLE MARGINI | | ON FILE | | | | | | |
| MICOL LUCANO | | ON FILE | | | | | | |
| MICOL PADOAN | | ON FILE | | | | | | |
| MIHAELA BOCANCIU | | ON FILE | | | | | | |
| MIHAELA DRITU | | ON FILE | | | | | | |
| MIHAI CATALIN MANEA | | ON FILE | | | | | | |
| MIHAI DAMOC | | ON FILE | | | | | | |
| MIHAIL ALIN COSNITA | | ON FILE | | | | | | |
| MIHAIL BIDA | | ON FILE | | | | | | |
| MIHAIL PUSCAS | | ON FILE | | | | | | |
| MIHAITA STERIAN | | ON FILE | | | | | | |
| MIKAEL BIAVASCHI | | ON FILE | | | | | | |
| MIKAEL OLIVATO | | ON FILE | | | | | | |
| MIKE CECCONELLO | | ON FILE | | | | | | |
| MIKI COLINI | | ON FILE | | | | | | |
| MIKLOVAN ALIA | | ON FILE | | | | | | |
| MILA BORDINI | | ON FILE | | | | | | |
| MILAN JOKICEVIC | | ON FILE | | | | | | |
| MILANA MATTIA | | ON FILE | | | | | | |
| MILENA CORVAGLIA | | ON FILE | | | | | | |
| MILENA GANDOLFI | | ON FILE | | | | | | |
| MILENA MARCHI | | ON FILE | | | | | | |
| MILENA PADERNO | | ON FILE | | | | | | |
| MILJAN RAJIC | | ON FILE | | | | | | |
| MILO LEZZIERO | | ON FILE | | | | | | |
| MILO SONNINO | | ON FILE | | | | | | |
| MILOS CEROVAK | | ON FILE | | | | | | |
| MILVA USSANI | | ON FILE | | | | | | |
| MILVIA BOMBARDINI | | ON FILE | | | | | | |
| MIMMO CARROZZO | | ON FILE | | | | | | |
| MING LONG HUANG | | ON FILE | | | | | | |
| MINGJIE YE | | ON FILE | | | | | | |
| MINGO RAGONE | | ON FILE | | | | | | |
| MIRACLE IDEMUDIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRCO ALTOMARE | | ON FILE | | | | | | |
| MIRCO ALUSSI | | ON FILE | | | | | | |
| MIRCO ATTILIO DE VALLIER | | ON FILE | | | | | | |
| MIRCO BRICHESE | | ON FILE | | | | | | |
| MIRCO CANEVAROLO | | ON FILE | | | | | | |
| MIRCO CIARDELLI | | ON FILE | | | | | | |
| MIRCO DI VIRGILIO | | ON FILE | | | | | | |
| MIRCO FARA | | ON FILE | | | | | | |
| MIRCO FARNETANI | | ON FILE | | | | | | |
| MIRCO GRESPAN | | ON FILE | | | | | | |
| MIRCO GUIDI | | ON FILE | | | | | | |
| MIRCO INTISO | | ON FILE | | | | | | |
| MIRCO MAGI | | ON FILE | | | | | | |
| MIRCO NOCETTI | | ON FILE | | | | | | |
| MIRCO OLDRATI | | ON FILE | | | | | | |
| MIRCO PAGLIARINI | | ON FILE | | | | | | |
| MIRCO RUSSO | | ON FILE | | | | | | |
| MIRCO SANDRIN | | ON FILE | | | | | | |
| MIRCO SANTINI | | ON FILE | | | | | | |
| MIRCO SGORBANI | | ON FILE | | | | | | |
| MIRCO VANZIN | | ON FILE | | | | | | |
| MIRCO VANZINI | | ON FILE | | | | | | |
| MIRCO VITELLOZZI | | ON FILE | | | | | | |
| MIRCO ZARANTONELLO | | ON FILE | | | | | | |
| MIRCO ZERI | | ON FILE | | | | | | |
| MIRCO ZOCCA | | ON FILE | | | | | | |
| MIRELA LIKAXHIU | | ON FILE | | | | | | |
| MIRELLA NANUT | | ON FILE | | | | | | |
| MIRIAM LERCARA | | ON FILE | | | | | | |
| MIRIAM MAVER | | ON FILE | | | | | | |
| MIRIAM PIA VIRCIGLIO | | ON FILE | | | | | | |
| MIRIAM POHNER | | ON FILE | | | | | | |
| MIRKO AGOSTI | | ON FILE | | | | | | |
| MIRKO ANNESE | | ON FILE | | | | | | |
| MIRKO ANSARDI | | ON FILE | | | | | | |
| MIRKO ARENA | | ON FILE | | | | | | |
| MIRKO ARNESE | | ON FILE | | | | | | |
| MIRKO BARACANI | | ON FILE | | | | | | |
| MIRKO BARTESAGHI | | ON FILE | | | | | | |
| MIRKO BENATO | | ON FILE | | | | | | |
| MIRKO BERNIERI | | ON FILE | | | | | | |
| MIRKO BONANNO | | ON FILE | | | | | | |
| MIRKO BRUNELLI | | ON FILE | | | | | | |
| MIRKO BUTINI | | ON FILE | | | | | | |
| MIRKO CAMPANI | | ON FILE | | | | | | |
| MIRKO CANINI | | ON FILE | | | | | | |
| MIRKO CANTINI | | ON FILE | | | | | | |
| MIRKO CARLINI | | ON FILE | | | | | | |
| MIRKO CHIAVERINI | | ON FILE | | | | | | |
| MIRKO CONTE | | ON FILE | | | | | | |
| MIRKO CONTINI | | ON FILE | | | | | | |
| MIRKO CRINELLA | | ON FILE | | | | | | |
| MIRKO CUCCINIELLO | | ON FILE | | | | | | |
| MIRKO DAVI' | | ON FILE | | | | | | |
| MIRKO DE ANGELIS | | ON FILE | | | | | | |
| MIRKO DE BONIS | | ON FILE | | | | | | |
| MIRKO DI VIRGILIO | | ON FILE | | | | | | |
| MIRKO DI VUONO | | ON FILE | | | | | | |
| MIRKO FALCONI | | ON FILE | | | | | | |
| MIRKO FALLERI | | ON FILE | | | | | | |
| MIRKO FERIOTTI | | ON FILE | | | | | | |
| MIRKO FINALE | | ON FILE | | | | | | |
| MIRKO FINOTELLI | | ON FILE | | | | | | |
| MIRKO FROLLO | | ON FILE | | | | | | |
| MIRKO GAGLIARDI | | ON FILE | | | | | | |
| MIRKO GALLO | | ON FILE | | | | | | |
| MIRKO GARRO | | ON FILE | | | | | | |
| MIRKO GHISALBERTI | | ON FILE | | | | | | |
| MIRKO GIUSEPPE CAPONE | | ON FILE | | | | | | |
| MIRKO GOBBINI | | ON FILE | | | | | | |
| MIRKO GRASSI | | ON FILE | | | | | | |
| MIRKO GRIGIOTTI | | ON FILE | | | | | | |
| MIRKO GUARDUCCI | | ON FILE | | | | | | |
| MIRKO HONERT | | ON FILE | | | | | | |
| MIRKO ITALIA | | ON FILE | | | | | | |
| MIRKO LAZZINI | | ON FILE | | | | | | |
| MIRKO LISELLA | | ON FILE | | | | | | |
| MIRKO LO PRESTI | | ON FILE | | | | | | |
| MIRKO LO VERDE | | ON FILE | | | | | | |
| MIRKO LONGO | | ON FILE | | | | | | |
| MIRKO LOPS | | ON FILE | | | | | | |
| MIRKO MADDALUNO | | ON FILE | | | | | | |
| MIRKO MAGGIORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRKO MAIOLO | | ON FILE | | | | | | |
| MIRKO MARTIN | | ON FILE | | | | | | |
| MIRKO MAZZI | | ON FILE | | | | | | |
| MIRKO MORFINO | | ON FILE | | | | | | |
| MIRKO MUNDO | | ON FILE | | | | | | |
| MIRKO NANIA | | ON FILE | | | | | | |
| MIRKO NICOLETTI | | ON FILE | | | | | | |
| MIRKO PAGANELLI | | ON FILE | | | | | | |
| MIRKO PERSEGHIN | | ON FILE | | | | | | |
| MIRKO PERTILE | | ON FILE | | | | | | |
| MIRKO PETRONI | | ON FILE | | | | | | |
| MIRKO PICCHETTI | | ON FILE | | | | | | |
| MIRKO PICHICHERO | | ON FILE | | | | | | |
| MIRKO POLLIOTTO | | ON FILE | | | | | | |
| MIRKO POMPEO CASILLI | | ON FILE | | | | | | |
| MIRKO PROIETTI | | ON FILE | | | | | | |
| MIRKO RAGAZZONI | | ON FILE | | | | | | |
| MIRKO RAPISARDA | | ON FILE | | | | | | |
| MIRKO ROMINO | | ON FILE | | | | | | |
| MIRKO SABIA | | ON FILE | | | | | | |
| MIRKO SARGENTINI | | ON FILE | | | | | | |
| MIRKO SASSI | | ON FILE | | | | | | |
| MIRKO SOLCI | | ON FILE | | | | | | |
| MIRKO SOLLECCHIA | | ON FILE | | | | | | |
| MIRKO SUNSERI | | ON FILE | | | | | | |
| MIRKO TIBURZI | | ON FILE | | | | | | |
| MIRKO TROIANI | | ON FILE | | | | | | |
| MIRKO VANZO | | ON FILE | | | | | | |
| MIRKO VERARDI | | ON FILE | | | | | | |
| MIRKO VISENTIN | | ON FILE | | | | | | |
| MIRKO VITALONI | | ON FILE | | | | | | |
| MIRNA NICODEMO | | ON FILE | | | | | | |
| MIROSLAV MILOSEVIC | | ON FILE | | | | | | |
| MIRTA MELCHIOR | | ON FILE | | | | | | |
| MISEL VUKLIS | | ON FILE | | | | | | |
| MISS CHARINRAT TUIPHIMAI | | ON FILE | | | | | | |
| MITJA DI GIOVANNA | | ON FILE | | | | | | |
| MITJA ŠVAB | | ON FILE | | | | | | |
| MITTERMAIR PETER | | ON FILE | | | | | | |
| MOAZ MASOOD | | ON FILE | | | | | | |
| MOCHI CHARLES | | ON FILE | | | | | | |
| MODOU DIENG | | ON FILE | | | | | | |
| MOHAMED AFSAHI | | ON FILE | | | | | | |
| MOHAMED MLILASSE | | ON FILE | | | | | | |
| MOHAMED MOKHTARI | | ON FILE | | | | | | |
| MOHAMED NASSER KORANY ABDELWAHED MOHAMED | | ON FILE | | | | | | |
| MOHAMED SALAH | | ON FILE | | | | | | |
| MOHAMMAD FAISAL | | ON FILE | | | | | | |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | | ON FILE | | | | | | |
| MOHAMMED BAKHASHWAIN | | ON FILE | | | | | | |
| MOHAMMED EL MOUNJID | | ON FILE | | | | | | |
| MOHAMMED JOUA | | ON FILE | | | | | | |
| MOHSEN KHALILORAHMAN | | ON FILE | | | | | | |
| MOLINARI FEDERICO | | ON FILE | | | | | | |
| MOMO TV | | ON FILE | | | | | | |
| MONIA MACCHI | | ON FILE | | | | | | |
| MONIA MESSINA | | ON FILE | | | | | | |
| MONIA MOLINARI | | ON FILE | | | | | | |
| MONIA VALENTINI | | ON FILE | | | | | | |
| MONICA ACQUARONE | | ON FILE | | | | | | |
| MONICA AMADORI | | ON FILE | | | | | | |
| MONICA BOERO | | ON FILE | | | | | | |
| MONICA BOSCOLO | | ON FILE | | | | | | |
| MONICA CAGGIANO | | ON FILE | | | | | | |
| MONICA CASSANI | | ON FILE | | | | | | |
| MONICA DEL ROCIO SOTAMBA BASANTES | | ON FILE | | | | | | |
| MONICA FRIGIERI | | ON FILE | | | | | | |
| MONICA GENTILI | | ON FILE | | | | | | |
| MONICA LANDINI | | ON FILE | | | | | | |
| MONICA MACCARONE | | ON FILE | | | | | | |
| MONICA MARCHI | | ON FILE | | | | | | |
| MONICA MARCOLLA | | ON FILE | | | | | | |
| MONICA PAOLIZZI | | ON FILE | | | | | | |
| MONICA PERBELLINI | | ON FILE | | | | | | |
| MONICA TORTINI | | ON FILE | | | | | | |
| MONICA TRIOLI | | ON FILE | | | | | | |
| MONICA ZICCONI | | ON FILE | | | | | | |
| MONICA ZINI | | ON FILE | | | | | | |
| MONIKA LANEMAN | | ON FILE | | | | | | |
| MONIKA LYBACKA | | ON FILE | | | | | | |
| MONIKA NIKOVA | | ON FILE | | | | | | |
| MONIKA POLASKOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONIKA ZOCHOVA | | ON FILE | | | | | | |
| MONORAN MARIANA | | ON FILE | | | | | | |
| MORENA BONINO | | ON FILE | | | | | | |
| MORENA DELLA PEPA | | ON FILE | | | | | | |
| MORENA NERRI | | ON FILE | | | | | | |
| MORENA ZANELETTI | | ON FILE | | | | | | |
| MORENO BARBISAN | | ON FILE | | | | | | |
| MORENO BARELLO | | ON FILE | | | | | | |
| MORENO BRACA | | ON FILE | | | | | | |
| MORENO CALLAI | | ON FILE | | | | | | |
| MORENO NOVELLO | | ON FILE | | | | | | |
| MORENO SCAVARZIAGO | | ON FILE | | | | | | |
| MORENO VINCENZO CREA | | ON FILE | | | | | | |
| MORGAN FARANDA | | ON FILE | | | | | | |
| MORGAN TAMIAZZO | | ON FILE | | | | | | |
| MORGAN WOLF | | ON FILE | | | | | | |
| MORIS LANFRANCHI | | ON FILE | | | | | | |
| MORRIS FACCHINETTI | | ON FILE | | | | | | |
| MORRIS FANT | | ON FILE | | | | | | |
| MORTAROTTI MAURO | | ON FILE | | | | | | |
| MORTEZA SHAHINI | | ON FILE | | | | | | |
| MOURAD BALTI TOUATI | | ON FILE | | | | | | |
| MOURAD LABED | | ON FILE | | | | | | |
| MTT RBG | | ON FILE | | | | | | |
| MUHAMMAD AAFAQ | | ON FILE | | | | | | |
| MUHAMMAD HAMZA DASTAGIR | | ON FILE | | | | | | |
| MUHAMMAD REHAN | | ON FILE | | | | | | |
| MUKESH CHANDRA ANNAMREDDY | | ON FILE | | | | | | |
| MUNASINGHE RAMANIE DE ZOYSA | | ON FILE | | | | | | |
| MURMANI SVANADZE | | ON FILE | | | | | | |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | | ON FILE | | | | | | |
| MUZIO MANNELLI | | ON FILE | | | | | | |
| MYKHAYLO MIRIANASHVILI | | ON FILE | | | | | | |
| NABIL LABRIM | | ON FILE | | | | | | |
| NADEZHDA KOZIKOVA | | ON FILE | | | | | | |
| NADIA BIANCHI | | ON FILE | | | | | | |
| NADIA BRUNORI | | ON FILE | | | | | | |
| NADIA COLOMBO | | ON FILE | | | | | | |
| NADIA GIRODO | | ON FILE | | | | | | |
| NADIA LAGNI | | ON FILE | | | | | | |
| NADIA LUCIA RUVOLO | | ON FILE | | | | | | |
| NADIA SABATINO | | ON FILE | | | | | | |
| NADIA SISTI | | ON FILE | | | | | | |
| NADIA SORACE | | ON FILE | | | | | | |
| NADINE SINGER | | ON FILE | | | | | | |
| NADIR JUNOD | | ON FILE | | | | | | |
| NAIMAN MIHAI | | ON FILE | | | | | | |
| NAJIBA CHATTI | | ON FILE | | | | | | |
| NAK SEM | | ON FILE | | | | | | |
| NAKHLEH ABBOUD | | ON FILE | | | | | | |
| NANCY IRELA NUNEZ | | ON FILE | | | | | | |
| NANDANEE CHADEE | | ON FILE | | | | | | |
| NAOMI GILLI | | ON FILE | | | | | | |
| NAPOLITANO MICHELE CRISTIAN | | ON FILE | | | | | | |
| NASHIRA OSSOLA | | ON FILE | | | | | | |
| NASSER SULEYMANN | | ON FILE | | | | | | |
| NATALE BACINO | | ON FILE | | | | | | |
| NATALE BALSAMO | | ON FILE | | | | | | |
| NATALE BRUNO | | ON FILE | | | | | | |
| NATALE MAGGINO | | ON FILE | | | | | | |
| NATALE SEMERARO | | ON FILE | | | | | | |
| NATALE VENTURA | | ON FILE | | | | | | |
| NATALIA KIRILLOVA | | ON FILE | | | | | | |
| NATALIA STERPU | | ON FILE | | | | | | |
| NATALIA VALLER | | ON FILE | | | | | | |
| NATALINA CASTELLUCCIO | | ON FILE | | | | | | |
| NATALINO FORCINA | | ON FILE | | | | | | |
| NATALIYA DUKH | | ON FILE | | | | | | |
| NATASCIA ANACLERIO | | ON FILE | | | | | | |
| NATASCIA BADALAMENTI | | ON FILE | | | | | | |
| NATASHA BERGAMO | | ON FILE | | | | | | |
| NATHALIE SEBAG | | ON FILE | | | | | | |
| NATHALY ORDONEZ | | ON FILE | | | | | | |
| NATLIA ABATEGIOVANNI | | ON FILE | | | | | | |
| NATSUMI CORONA | | ON FILE | | | | | | |
| NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | | ON FILE | | | | | | |
| NAVID NAZEM | | ON FILE | | | | | | |
| NAVID RAMEZANI | | ON FILE | | | | | | |
| NAYLIN ELIAS | | ON FILE | | | | | | |
| NAZARENO TIBERI | | ON FILE | | | | | | |
| NAZARIO PARISI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAZZARENO CORRADI | | ON FILE | | | | | | |
| NDEYE FATOU MBAYE | | ON FILE | | | | | | |
| NEBOJSA SLAVULJICA | | ON FILE | | | | | | |
| NEDDA PAPI | | ON FILE | | | | | | |
| NELLO CACCIAPUOTI | | ON FILE | | | | | | |
| NEMA IBRAHIM | | ON FILE | | | | | | |
| NEVIO BELLOLI | | ON FILE | | | | | | |
| NHAT NGUYEN PHAM | | ON FILE | | | | | | |
| NICCOLÓ ALBERTINI | | ON FILE | | | | | | |
| NICCOLO ALBERTO ELIA VENANZI | | ON FILE | | | | | | |
| NICCOLO ANTONIETTI | | ON FILE | | | | | | |
| NICCOLO' BARTOLINI | | ON FILE | | | | | | |
| NICCOLÒ BONECHI | | ON FILE | | | | | | |
| NICCOLÒ BONUCCI | | ON FILE | | | | | | |
| NICCOLÒ BRESCHI | | ON FILE | | | | | | |
| NICCOLÒ BROCCHI | | ON FILE | | | | | | |
| NICCOLÒ BRUSCHI | | ON FILE | | | | | | |
| NICCOLO CAPPI | | ON FILE | | | | | | |
| NICCOLO CICOGNA | | ON FILE | | | | | | |
| NICCOLO DAVOLI | | ON FILE | | | | | | |
| NICCOLÒ DINI | | ON FILE | | | | | | |
| NICCOLÒ FANI | | ON FILE | | | | | | |
| NICCOLÒ FORESTI | | ON FILE | | | | | | |
| NICCOLO' FRANCESCHINI | | ON FILE | | | | | | |
| NICCOLÒ MAFFEO | | ON FILE | | | | | | |
| NICCOLÒ MALTONI | | ON FILE | | | | | | |
| NICCOLO MAZZATENTA | | ON FILE | | | | | | |
| NICCOLÓ MIANI | | ON FILE | | | | | | |
| NICCOLO' NERBINI | | ON FILE | | | | | | |
| NICCOLO' PRADELLA | | ON FILE | | | | | | |
| NICCOLÒ QUARANTA | | ON FILE | | | | | | |
| NICCOLO' RATTI | | ON FILE | | | | | | |
| NICCOLO SALA | | ON FILE | | | | | | |
| NICCOLO SKERT | | ON FILE | | | | | | |
| NICHOLAS AMERIGHI | | ON FILE | | | | | | |
| NICHOLAS CASU | | ON FILE | | | | | | |
| NICHOLAS CATERINI | | ON FILE | | | | | | |
| NICHOLAS CIRANNA | | ON FILE | | | | | | |
| NICHOLAS FERRARI | | ON FILE | | | | | | |
| NICHOLAS GRASSANO | | ON FILE | | | | | | |
| NICHOLAS LERTUA | | ON FILE | | | | | | |
| NICHOLAS LOCATELLI | | ON FILE | | | | | | |
| NICHOLAS NEGRI | | ON FILE | | | | | | |
| NICHOLAS ROMANI | | ON FILE | | | | | | |
| NICHOLAS RUBINI | | ON FILE | | | | | | |
| NICHOLAS SCOTT | | ON FILE | | | | | | |
| NICHOLAS TABANELLI | | ON FILE | | | | | | |
| NICHOLAS TOLA | | ON FILE | | | | | | |
| NICO BASSO | | ON FILE | | | | | | |
| NICO COLUCCI | | ON FILE | | | | | | |
| NICO GULINO | | ON FILE | | | | | | |
| NICO LAVINA | | ON FILE | | | | | | |
| NICOLA ABATE | | ON FILE | | | | | | |
| NICOLA ABBONDANZA | | ON FILE | | | | | | |
| NICOLA ABBRESCIA | | ON FILE | | | | | | |
| NICOLA ALTILIA | | ON FILE | | | | | | |
| NICOLA ALVISI | | ON FILE | | | | | | |
| NICOLA ANGELI | | ON FILE | | | | | | |
| NICOLA ANTONIO USSIA | | ON FILE | | | | | | |
| NICOLA APPIO | | ON FILE | | | | | | |
| NICOLA ARDITO | | ON FILE | | | | | | |
| NICOLA ARGENTIN | | ON FILE | | | | | | |
| NICOLA ASPESI | | ON FILE | | | | | | |
| NICOLA AZZALI | | ON FILE | | | | | | |
| NICOLA BALBONI | | ON FILE | | | | | | |
| NICOLA BARBAGLI | | ON FILE | | | | | | |
| NICOLA BENETTON | | ON FILE | | | | | | |
| NICOLA BERNI | | ON FILE | | | | | | |
| NICOLA BERTORELLE | | ON FILE | | | | | | |
| NICOLA BIANCHI | | ON FILE | | | | | | |
| NICOLA BOCCHI | | ON FILE | | | | | | |
| NICOLA BONETTI | | ON FILE | | | | | | |
| NICOLA BONOMETTI | | ON FILE | | | | | | |
| NICOLA BOTTURA | | ON FILE | | | | | | |
| NICOLA BOVOLATO | | ON FILE | | | | | | |
| NICOLA CALCABRINI | | ON FILE | | | | | | |
| NICOLA CALZAVARA | | ON FILE | | | | | | |
| NICOLA CAPALDO | | ON FILE | | | | | | |
| NICOLA CAPPIELLO | | ON FILE | | | | | | |
| NICOLA CARDELLI | | ON FILE | | | | | | |
| NICOLA CAROFIGLIO | | ON FILE | | | | | | |
| NICOLA CECCANTI | | ON FILE | | | | | | |
| NICOLA CESARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLA CIPULLO | | ON FILE | | | | | | |
| NICOLA CIRCO | | ON FILE | | | | | | |
| NICOLA COLOMBO | | ON FILE | | | | | | |
| NICOLA CONCHIGLIA | | ON FILE | | | | | | |
| NICOLA COPETTI | | ON FILE | | | | | | |
| NICOLA CRESTI | | ON FILE | | | | | | |
| NICOLA CRISTIANO | | ON FILE | | | | | | |
| NICOLA D'AMORE | | ON FILE | | | | | | |
| NICOLA D'ANNA | | ON FILE | | | | | | |
| NICOLA DA DALTO | | ON FILE | | | | | | |
| NICOLA DE FRANCESCO | | ON FILE | | | | | | |
| NICOLA DEBOLE | | ON FILE | | | | | | |
| NICOLA DESSI | | ON FILE | | | | | | |
| NICOLA DI MAIO | | ON FILE | | | | | | |
| NICOLA DIANA | | ON FILE | | | | | | |
| NICOLA DIBENEDETTO | | ON FILE | | | | | | |
| NICOLA DUSI | | ON FILE | | | | | | |
| NICOLA ESPOSITO | | ON FILE | | | | | | |
| NICOLA FABRIS | | ON FILE | | | | | | |
| NICOLA FACCHINELLO | | ON FILE | | | | | | |
| NICOLA FERRARESE | | ON FILE | | | | | | |
| NICOLA FINAZZI | | ON FILE | | | | | | |
| NICOLA FORGIONE | | ON FILE | | | | | | |
| NICOLA FRANCHINO | | ON FILE | | | | | | |
| NICOLA FURINI | | ON FILE | | | | | | |
| NICOLA FUZIO | | ON FILE | | | | | | |
| NICOLA GALASSI | | ON FILE | | | | | | |
| NICOLA GANDOLFI | | ON FILE | | | | | | |
| NICOLA GARATTINI | | ON FILE | | | | | | |
| NICOLA GENTILE | | ON FILE | | | | | | |
| NICOLA GENTILINI | | ON FILE | | | | | | |
| NICOLA GIANNONI | | ON FILE | | | | | | |
| NICOLA GIORDANI | | ON FILE | | | | | | |
| NICOLA GIOVANNI SALOTTO | | ON FILE | | | | | | |
| NICOLA GORINI | | ON FILE | | | | | | |
| NICOLA GRIMOLIZZI | | ON FILE | | | | | | |
| NICOLA IACOPETTI | | ON FILE | | | | | | |
| NICOLA LAMONACA | | ON FILE | | | | | | |
| NICOLA LECHTHALER | | ON FILE | | | | | | |
| NICOLA LICCIARDI | | ON FILE | | | | | | |
| NICOLA LIVIERO | | ON FILE | | | | | | |
| NICOLA LODA | | ON FILE | | | | | | |
| NICOLA LOMBARDI | | ON FILE | | | | | | |
| NICOLA LONGOBARDI | | ON FILE | | | | | | |
| NICOLA LORENZETTI | | ON FILE | | | | | | |
| NICOLA LOSITO | | ON FILE | | | | | | |
| NICOLA LUCARELLI | | ON FILE | | | | | | |
| NICOLA LUPPI | | ON FILE | | | | | | |
| NICOLA MAISANO | | ON FILE | | | | | | |
| NICOLA MAMBELLI | | ON FILE | | | | | | |
| NICOLA MANCINI | | ON FILE | | | | | | |
| NICOLA MANDOLESI | | ON FILE | | | | | | |
| NICOLA MANGO | | ON FILE | | | | | | |
| NICOLA MANIS | | ON FILE | | | | | | |
| NICOLA MANTELLINA | | ON FILE | | | | | | |
| NICOLA MARANGON | | ON FILE | | | | | | |
| NICOLA MARIA LAUDISIO | | ON FILE | | | | | | |
| NICOLA MARONI | | ON FILE | | | | | | |
| NICOLA MASTRICCI | | ON FILE | | | | | | |
| NICOLA MASTROIORIO | | ON FILE | | | | | | |
| NICOLA MASTROMAURO | | ON FILE | | | | | | |
| NICOLA MATTEO | | ON FILE | | | | | | |
| NICOLA MAZZOLENI | | ON FILE | | | | | | |
| NICOLA MENCI | | ON FILE | | | | | | |
| NICOLA MERENDONI | | ON FILE | | | | | | |
| NICOLA MIANI | | ON FILE | | | | | | |
| NICOLA MIGLIORANZA | | ON FILE | | | | | | |
| NICOLA MIRAFIORI | | ON FILE | | | | | | |
| NICOLA MORO | | ON FILE | | | | | | |
| NICOLA MUSCI | | ON FILE | | | | | | |
| NICOLA NANNINI | | ON FILE | | | | | | |
| NICOLA NATALI | | ON FILE | | | | | | |
| NICOLA OCCHIO | | ON FILE | | | | | | |
| NICOLA ORLINI | | ON FILE | | | | | | |
| NICOLA PACE | | ON FILE | | | | | | |
| NICOLA PADULA | | ON FILE | | | | | | |
| NICOLA PARDINI | | ON FILE | | | | | | |
| NICOLA PARISI | | ON FILE | | | | | | |
| NICOLA PASIANOTTO | | ON FILE | | | | | | |
| NICOLA PASQUI | | ON FILE | | | | | | |
| NICOLA PASSANTE | | ON FILE | | | | | | |
| NICOLA PEDEVILLA | | ON FILE | | | | | | |
| NICOLA PEDUZZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLA PELUSO | | ON FILE | | | | | | |
| NICOLA PERRINI | | ON FILE | | | | | | |
| NICOLA PETRACCA | | ON FILE | | | | | | |
| NICOLA PETRARCA | | ON FILE | | | | | | |
| NICOLA PETROSINO | | ON FILE | | | | | | |
| NICOLA PEZZONI | | ON FILE | | | | | | |
| NICOLA PIGNATIELLO | | ON FILE | | | | | | |
| NICOLA PIO SARCINA | | ON FILE | | | | | | |
| NICOLA PISCAGLIA | | ON FILE | | | | | | |
| NICOLA PISERI | | ON FILE | | | | | | |
| NICOLA PISON | | ON FILE | | | | | | |
| NICOLA PISONI | | ON FILE | | | | | | |
| NICOLA POMILIO | | ON FILE | | | | | | |
| NICOLA PORCEDDU | | ON FILE | | | | | | |
| NICOLA POSENATO | | ON FILE | | | | | | |
| NICOLA RAFFAELE MAZZARIELLO | | ON FILE | | | | | | |
| NICOLA RINALDI | | ON FILE | | | | | | |
| NICOLA RIZZI | | ON FILE | | | | | | |
| NICOLA ROMANO | | ON FILE | | | | | | |
| NICOLA ROSSI | | ON FILE | | | | | | |
| NICOLA SALIU | | ON FILE | | | | | | |
| NICOLA SALVATERRA | | ON FILE | | | | | | |
| NICOLA SAMOGGIA | | ON FILE | | | | | | |
| NICOLA SANSONI | | ON FILE | | | | | | |
| NICOLA SANTI | | ON FILE | | | | | | |
| NICOLA SANTORELLI | | ON FILE | | | | | | |
| NICOLA SAPIENZA | | ON FILE | | | | | | |
| NICOLA SCARDI | | ON FILE | | | | | | |
| NICOLA SCEMA | | ON FILE | | | | | | |
| NICOLA SCHIAVO | | ON FILE | | | | | | |
| NICOLA SCHIESARO | | ON FILE | | | | | | |
| NICOLA SCOPELLITI | | ON FILE | | | | | | |
| NICOLA SECCHIERO | | ON FILE | | | | | | |
| NICOLA SELVAGGIO | | ON FILE | | | | | | |
| NICOLA SERRA | | ON FILE | | | | | | |
| NICOLA SIGNA | | ON FILE | | | | | | |
| NICOLA SILVELLO | | ON FILE | | | | | | |
| NICOLA SIMIONI | | ON FILE | | | | | | |
| NICOLA SORIA | | ON FILE | | | | | | |
| NICOLA SPADONI | | ON FILE | | | | | | |
| NICOLA STORNI | | ON FILE | | | | | | |
| NICOLA TACCONE | | ON FILE | | | | | | |
| NICOLA TARALLO | | ON FILE | | | | | | |
| NICOLA TOBIA | | ON FILE | | | | | | |
| NICOLA TOMBACCO | | ON FILE | | | | | | |
| NICOLA TONELLI | | ON FILE | | | | | | |
| NICOLA TORTORA | | ON FILE | | | | | | |
| NICOLA TRINCHESE | | ON FILE | | | | | | |
| NICOLA TUCCORI | | ON FILE | | | | | | |
| NICOLA URBANI | | ON FILE | | | | | | |
| NICOLA VARRIANO | | ON FILE | | | | | | |
| NICOLA VENTURI | | ON FILE | | | | | | |
| NICOLA VISENTIN | | ON FILE | | | | | | |
| NICOLA VITALI | | ON FILE | | | | | | |
| NICOLA ZANELLATO | | ON FILE | | | | | | |
| NICOLA ZANIBONI | | ON FILE | | | | | | |
| NICOLA ZENNARO | | ON FILE | | | | | | |
| NICOLAE CHIRHEI | | ON FILE | | | | | | |
| NICOLAE NITU | | ON FILE | | | | | | |
| NICOLANTONIO FASULO | | ON FILE | | | | | | |
| NICOLAS ALBRIGI | | ON FILE | | | | | | |
| NICOLAS BALBO | | ON FILE | | | | | | |
| NICOLAS BOSI | | ON FILE | | | | | | |
| NICOLAS CAMPANILE | | ON FILE | | | | | | |
| NICOLAS DELLE ROSE | | ON FILE | | | | | | |
| NICOLAS DEMETRIO JACOPO SCHEIBER | | ON FILE | | | | | | |
| NICOLAS ERCOLI | | ON FILE | | | | | | |
| NICOLAS FILLIA | | ON FILE | | | | | | |
| NICOLAS MANDOLINI | | ON FILE | | | | | | |
| NICOLAS MORO | | ON FILE | | | | | | |
| NICOLAS MOSCARDI | | ON FILE | | | | | | |
| NICOLAS ORLANDI | | ON FILE | | | | | | |
| NICOLAS PIZZARELLI | | ON FILE | | | | | | |
| NICOLAS ROSSETTO | | ON FILE | | | | | | |
| NICOLE ALFANO | | ON FILE | | | | | | |
| NICOLE DE SANCTIS | | ON FILE | | | | | | |
| NICOLE DELFATTORE | | ON FILE | | | | | | |
| NICOLETA ALINA ALEXANDRU | | ON FILE | | | | | | |
| NICOLETA POHL | | ON FILE | | | | | | |
| NICOLETTA CASAROTTI | | ON FILE | | | | | | |
| NICOLETTA VICHELETTO | | ON FILE | | | | | | |
| NICOLINO NINO STAMPONE | | ON FILE | | | | | | |
| NICOLÒ AGOSTINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLO' ALBERINI | | ON FILE | | | | | | |
| NICOLÒ ALLASIA | | ON FILE | | | | | | |
| NICOLÒ ANGELINI | | ON FILE | | | | | | |
| NICOLÒ ANTONIO PIZII | | ON FILE | | | | | | |
| NICOLÒ ARSENA | | ON FILE | | | | | | |
| NICOLO ASARO | | ON FILE | | | | | | |
| NICOLÒ BACI | | ON FILE | | | | | | |
| NICOLO' BATTISTI | | ON FILE | | | | | | |
| NICOLÒ BELLOTTO | | ON FILE | | | | | | |
| NICOLÒ BERCINI | | ON FILE | | | | | | |
| NICOLO BERNASCHINA | | ON FILE | | | | | | |
| NICOLÒ BICIACCI | | ON FILE | | | | | | |
| NICOLÒ BILOTTA | | ON FILE | | | | | | |
| NICOLÒ BODINI | | ON FILE | | | | | | |
| NICOLÒ BONINO | | ON FILE | | | | | | |
| NICOLÒ CANDITA | | ON FILE | | | | | | |
| NICOLO CASAGRANDE | | ON FILE | | | | | | |
| NICOLO CERATTO | | ON FILE | | | | | | |
| NICOLÒ CICERO | | ON FILE | | | | | | |
| NICOLÒ CINELLI | | ON FILE | | | | | | |
| NICOLO D'ARGENTO | | ON FILE | | | | | | |
| NICOLO DEL PRIORE | | ON FILE | | | | | | |
| NICOLO D'ESTE | | ON FILE | | | | | | |
| NICOLO DI TOMASO | | ON FILE | | | | | | |
| NICOLÒ DONDI | | ON FILE | | | | | | |
| NICOLO DONNANTUONO | | ON FILE | | | | | | |
| NICOLO DUGNANI | | ON FILE | | | | | | |
| NICOLÒ FEDRIGO | | ON FILE | | | | | | |
| NICOLO FERLA | | ON FILE | | | | | | |
| NICOLÒ FERRARI | | ON FILE | | | | | | |
| NICOLÒ FERRO | | ON FILE | | | | | | |
| NICOLÒ GHIRARDI | | ON FILE | | | | | | |
| NICOLÒ GIANNUNZIO | | ON FILE | | | | | | |
| NICOLÒ GILARDONI | | ON FILE | | | | | | |
| NICOLO' GOBBO | | ON FILE | | | | | | |
| NICOLÒ GOVERNATORI | | ON FILE | | | | | | |
| NICOLO GRANELLI | | ON FILE | | | | | | |
| NICOLÒ LANUCARA | | ON FILE | | | | | | |
| NICOLO LAZZARIN | | ON FILE | | | | | | |
| NICOLO LEGGERI | | ON FILE | | | | | | |
| NICOLÒ LEGGERI | | ON FILE | | | | | | |
| NICOLÒ LISSANDRON | | ON FILE | | | | | | |
| NICOLÒ LODDO | | ON FILE | | | | | | |
| NICOLÒ LOVESIO | | ON FILE | | | | | | |
| NICOLÒ MARAZZATO | | ON FILE | | | | | | |
| NICOLÒ MARONATO | | ON FILE | | | | | | |
| NICOLÒ MARTINO | | ON FILE | | | | | | |
| NICOLÒ MARZOLA | | ON FILE | | | | | | |
| NICOLÒ MASIERO | | ON FILE | | | | | | |
| NICOLO MAZZOCCO | | ON FILE | | | | | | |
| NICOLÒ MAZZURCO | | ON FILE | | | | | | |
| NICOLÒ MELONI | | ON FILE | | | | | | |
| NICOLÒ MESSURI | | ON FILE | | | | | | |
| NICOLO MOLINELLI | | ON FILE | | | | | | |
| NICOLÒ NICOLIN | | ON FILE | | | | | | |
| NICOLÒ ORRÙ | | ON FILE | | | | | | |
| NICOLO PAMPALONE | | ON FILE | | | | | | |
| NICOLÒ PANTALEONI | | ON FILE | | | | | | |
| NICOLO PARONUZZI | | ON FILE | | | | | | |
| NICOLO PESALLACCIA | | ON FILE | | | | | | |
| NICOLÒ PESTILLO | | ON FILE | | | | | | |
| NICOLÒ PIERINI | | ON FILE | | | | | | |
| NICOLÒ POGGI | | ON FILE | | | | | | |
| NICOLÒ POMI | | ON FILE | | | | | | |
| NICOLÒ REALE | | ON FILE | | | | | | |
| NICOLÒ ROBBI | | ON FILE | | | | | | |
| NICOLO' ROBINO | | ON FILE | | | | | | |
| NICOLÒ ROTONDO | | ON FILE | | | | | | |
| NICOLÒ SERVADEI | | ON FILE | | | | | | |
| NICOLO SGARRA | | ON FILE | | | | | | |
| NICOLÒ TAZZI | | ON FILE | | | | | | |
| NICOLO TESI | | ON FILE | | | | | | |
| NICOLÒ TESI | | ON FILE | | | | | | |
| NICOLÒ TORRISI | | ON FILE | | | | | | |
| NICOLÒ TUPPO ROTUNNO | | ON FILE | | | | | | |
| NICOLÒ ZANETTI | | ON FILE | | | | | | |
| NICOLÒ ZOIA | | ON FILE | | | | | | |
| NICOLO' TESI | | ON FILE | | | | | | |
| NICOLO' VITALE | | ON FILE | | | | | | |
| NIKI ARVEDA | | ON FILE | | | | | | |
| NIKO DE FILIPPIS | | ON FILE | | | | | | |
| NIKOLA CARAVAGGIO | | ON FILE | | | | | | |
| NIKOLA DAMESKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS POTLECA | | ON FILE | | | | | | |
| NIKOLETA TODOROVA TODOROVA | | ON FILE | | | | | | |
| NIKOLL PRENGA | | ON FILE | | | | | | |
| NIMA ERSHADI OSQUI | | ON FILE | | | | | | |
| NIMAI SIMONE DE PASQUALE | | ON FILE | | | | | | |
| NIMALI BARNADETTE FERNANDO LUVISPURAGE | | ON FILE | | | | | | |
| NINA TOTEVA TODEVA | | ON FILE | | | | | | |
| NINA VODOPIVEC | | ON FILE | | | | | | |
| NINA VOLKOVA | | ON FILE | | | | | | |
| NINO KHIZANISHVILI | | ON FILE | | | | | | |
| NIPUN FERNANDO | | ON FILE | | | | | | |
| NISTOR ISTRATE | | ON FILE | | | | | | |
| NIZAR YAKOUBI | | ON FILE | | | | | | |
| NJIMI FAWZI | | ON FILE | | | | | | |
| NOAM MOYAL | | ON FILE | | | | | | |
| NOEL LAPEDOTA | | ON FILE | | | | | | |
| NOEMI BADII | | ON FILE | | | | | | |
| NOEMI DI GAETANO | | ON FILE | | | | | | |
| NOEMI FILIPPEDDU | | ON FILE | | | | | | |
| NOEMI GIORDANO | | ON FILE | | | | | | |
| NOEMI GUBELLINI | | ON FILE | | | | | | |
| NOEMI TASSINARI | | ON FILE | | | | | | |
| NOEMI TESTINI | | ON FILE | | | | | | |
| NOEMI UMANI | | ON FILE | | | | | | |
| NOKOLOZ KHIZANISHVILI | | ON FILE | | | | | | |
| NOLBERT JUAREZ VERA | | ON FILE | | | | | | |
| NOLFO NOLFO | | ON FILE | | | | | | |
| NORMA RIZZO | | ON FILE | | | | | | |
| NOVELLA BENDA | | ON FILE | | | | | | |
| NUCCIO ZITO | | ON FILE | | | | | | |
| NUNO GUERREIRO | | ON FILE | | | | | | |
| NUNO SEQUEIRA | | ON FILE | | | | | | |
| NUNZIA BARBARA COSCIA | | ON FILE | | | | | | |
| NUNZIA CAUTIERO | | ON FILE | | | | | | |
| NUNZIA CICCOLELLA | | ON FILE | | | | | | |
| NUNZIA CLELIA SANTUCCI | | ON FILE | | | | | | |
| NUNZIA PESCHECHERA | | ON FILE | | | | | | |
| NUNZIA SCARINGELLA | | ON FILE | | | | | | |
| NUNZIO DI VUOLO | | ON FILE | | | | | | |
| NUNZIO ESPOSITO DONOFRIO | | ON FILE | | | | | | |
| NUNZIO NOVIELLO | | ON FILE | | | | | | |
| NUNZIO PLACENTINE | | ON FILE | | | | | | |
| NUNZIO PRIMO LA ROCCA | | ON FILE | | | | | | |
| NUNZIO RUSSO | | ON FILE | | | | | | |
| O. ANDREA SUARDI | | ON FILE | | | | | | |
| OANA APOSTOLEANU | | ON FILE | | | | | | |
| OANA IGNAT | | ON FILE | | | | | | |
| OANA MARIA IONESCU | | ON FILE | | | | | | |
| OCTAVIO MANCILHA PENA DIAS | | ON FILE | | | | | | |
| ODESSA LEONI | | ON FILE | | | | | | |
| ODILE DONADINI | | ON FILE | | | | | | |
| ODO GIORDO | | ON FILE | | | | | | |
| OHAD VERED | | ON FILE | | | | | | |
| OIOVANNI IMPERATORE | | ON FILE | | | | | | |
| OISIN FLEMING | | ON FILE | | | | | | |
| OKSANA PORIADINA | | ON FILE | | | | | | |
| OLEG BORS | | ON FILE | | | | | | |
| OLEG PLUCCI | | ON FILE | | | | | | |
| OLEH OSTROVSKIY | | ON FILE | | | | | | |
| OLENA TEREN | | ON FILE | | | | | | |
| OLESYA VLADIMIROVNA BARSKAYA | | ON FILE | | | | | | |
| OLGA CUOMO | | ON FILE | | | | | | |
| OLGA ELENA DI CARLO CAMPAZ | | ON FILE | | | | | | |
| OLGA GALDIERI | | ON FILE | | | | | | |
| OLGA LOVISETTO | | ON FILE | | | | | | |
| OLINDO SETTE | | ON FILE | | | | | | |
| OLIVIER MOURAUD | | ON FILE | | | | | | |
| OLIVIERO BRUNI | | ON FILE | | | | | | |
| OLIVIERO CASTIGLIONI | | ON FILE | | | | | | |
| OLIVIERO CORINALDI | | ON FILE | | | | | | |
| OLIVIERO EMOROSO | | ON FILE | | | | | | |
| OLIVIERO FERMARIELLO | | ON FILE | | | | | | |
| OLIVIERO NEGRO | | ON FILE | | | | | | |
| OLIVIERO PETRUCCI | | ON FILE | | | | | | |
| OLIVIO BENASSI | | ON FILE | | | | | | |
| OLMINA CAVALIERE | | ON FILE | | | | | | |
| OLMO BIANCARDI | | ON FILE | | | | | | |
| OLTIANA BELLANI | | ON FILE | | | | | | |
| OLTION PREKA | | ON FILE | | | | | | |
| OMAR ABDOU MOHAMED AHMED ABDEL REHIM | | ON FILE | | | | | | |
| OMAR BOURHANI | | ON FILE | | | | | | |
| OMAR CALLAI | | ON FILE | | | | | | |
| OMAR CAMBARERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMAR CIBRARIO | | ON FILE | | | | | | |
| OMAR ED DYOURI | | ON FILE | | | | | | |
| OMAR EL HAZI | | ON FILE | | | | | | |
| OMAR EL MOUNJID | | ON FILE | | | | | | |
| OMAR ESPOSITO | | ON FILE | | | | | | |
| OMAR FALLAHA | | ON FILE | | | | | | |
| OMAR GOURARI | | ON FILE | | | | | | |
| OMAR JA BARI | | ON FILE | | | | | | |
| OMAR MANCINELLA | | ON FILE | | | | | | |
| OMAR MANESCO | | ON FILE | | | | | | |
| OMAR MANNELLA | | ON FILE | | | | | | |
| OMAR MANSOURI | | ON FILE | | | | | | |
| OMAR MIDALI | | ON FILE | | | | | | |
| OMAR PESARESI | | ON FILE | | | | | | |
| OMAR PIEROTTI | | ON FILE | | | | | | |
| OMAR SORESINA | | ON FILE | | | | | | |
| OMER KARAKAN | | ON FILE | | | | | | |
| OMER KARTAL | | ON FILE | | | | | | |
| OMER TANRIVERDI | | ON FILE | | | | | | |
| OMID GHOLAMZADEH NASRABADI | | ON FILE | | | | | | |
| ONOFRIO PUTIGNANO | | ON FILE | | | | | | |
| ONUR ERGÜN | | ON FILE | | | | | | |
| ORAN MELCHIOR EMMENEGGER | | ON FILE | | | | | | |
| ORAZIA INCATASCIATO | | ON FILE | | | | | | |
| ORAZIO ANTONACI | | ON FILE | | | | | | |
| ORAZIO MAZZALI | | ON FILE | | | | | | |
| ORAZIO TOMMASI | | ON FILE | | | | | | |
| ORESTE GASPARI | | ON FILE | | | | | | |
| ORESTE MASTROGIOVANNI | | ON FILE | | | | | | |
| ORESTIS FLOROS | | ON FILE | | | | | | |
| ORIANA LOCURCIO | | ON FILE | | | | | | |
| ORIANA ORIANA | | ON FILE | | | | | | |
| ORIETTA MARINSALTI | | ON FILE | | | | | | |
| ORIETTA NICOLETTO | | ON FILE | | | | | | |
| ORLANDO CATINARI | | ON FILE | | | | | | |
| ORLANDO LICCARDO | | ON FILE | | | | | | |
| ORLANDO MADARENA | | ON FILE | | | | | | |
| ORLANDO MASCHERINI | | ON FILE | | | | | | |
| ORLANDO SELENU | | ON FILE | | | | | | |
| ORNELLA GIARDINO | | ON FILE | | | | | | |
| ORNELLA LIGNANA | | ON FILE | | | | | | |
| ORNELLA PARISI | | ON FILE | | | | | | |
| ORNELLA REGGIANI | | ON FILE | | | | | | |
| OSABUOHIEN FRANK | | ON FILE | | | | | | |
| OSAIGBOKAN BLESSING ODIGIE | | ON FILE | | | | | | |
| OSCAR BEDER | | ON FILE | | | | | | |
| OSCAR BONACORSI | | ON FILE | | | | | | |
| OSCAR BOSCARO | | ON FILE | | | | | | |
| OSCAR BUSSOLINO | | ON FILE | | | | | | |
| OSCAR FRATE | | ON FILE | | | | | | |
| OSCAR LEO | | ON FILE | | | | | | |
| OSCAR MEO DEFILIPPI | | ON FILE | | | | | | |
| OSCAR MONCERI | | ON FILE | | | | | | |
| OSCAR RODRIGUEZ | | ON FILE | | | | | | |
| OSCAR TOTARO | | ON FILE | | | | | | |
| OSEIWE MOSES OKOSODO | | ON FILE | | | | | | |
| OSEMWENKHEA GODFREY | | ON FILE | | | | | | |
| OSKAR BICH | | ON FILE | | | | | | |
| OSMAN DEMIRCAN | | ON FILE | | | | | | |
| OSSAMA HASSANEIN | | ON FILE | | | | | | |
| OSTAP TRISHCH | | ON FILE | | | | | | |
| OSVALDO BELLINI | | ON FILE | | | | | | |
| OSVALDO BORZELLI | | ON FILE | | | | | | |
| OSVALDO PERFIDO | | ON FILE | | | | | | |
| OTHAKI EZEKIEL | | ON FILE | | | | | | |
| OTTAVIA DI BLASI | | ON FILE | | | | | | |
| OTTAVIA PROVETTI | | ON FILE | | | | | | |
| OTTAVIA SALIERNO | | ON FILE | | | | | | |
| OTTAVIA SCHIAFFINO | | ON FILE | | | | | | |
| OTTAVIO DI SOMMA | | ON FILE | | | | | | |
| OTTAVIO FERRARA | | ON FILE | | | | | | |
| OTTAVIO MANNO | | ON FILE | | | | | | |
| OU YANG MASSIMO HU | | ON FILE | | | | | | |
| OUFAN XIA | | ON FILE | | | | | | |
| OUSAMA FEDDAD | | ON FILE | | | | | | |
| OUSSAMA MARTELLINI EL JAHD | | ON FILE | | | | | | |
| OVIDIU IANCU | | ON FILE | | | | | | |
| OZAN KURUHAN | | ON FILE | | | | | | |
| PABEL BAUTISTA CASTILLO | | ON FILE | | | | | | |
| PABLO ANDRES HURTADO GUTIERREZ | | ON FILE | | | | | | |
| PABLO ANELLI | | ON FILE | | | | | | |
| PABLO GARCIA | | ON FILE | | | | | | |
| PABLO RICCARDO GIANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAIANO PIERO VITALE | | ON FILE | | | | | | |
| PAIKOS RITSOS | | ON FILE | | | | | | |
| PALMERINO VOTO | | ON FILE | | | | | | |
| PALMINA STRAZZELLA | | ON FILE | | | | | | |
| PAMELA CRISTINA ROMAN CASTILLO | | ON FILE | | | | | | |
| PAMELA PARDO | | ON FILE | | | | | | |
| PAMELA ROSA CLOT | | ON FILE | | | | | | |
| PANDOLFO SANI | | ON FILE | | | | | | |
| PANTALEO SANSONE | | ON FILE | | | | | | |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | | ON FILE | | | | | | |
| PAOLA AZZOLA | | ON FILE | | | | | | |
| PAOLA BERSANI BERSELLI | | ON FILE | | | | | | |
| PAOLA BILLI | | ON FILE | | | | | | |
| PAOLA CAMBI | | ON FILE | | | | | | |
| PAOLA CARAMORI | | ON FILE | | | | | | |
| PAOLA CHERIO | | ON FILE | | | | | | |
| PAOLA D'AGARO | | ON FILE | | | | | | |
| PAOLA DE NOBILI | | ON FILE | | | | | | |
| PAOLA DIMOTOLI | | ON FILE | | | | | | |
| PAOLA ELARDO | | ON FILE | | | | | | |
| PAOLA FEDERICO | | ON FILE | | | | | | |
| PAOLA FENU | | ON FILE | | | | | | |
| PAOLA FRANZONI | | ON FILE | | | | | | |
| PAOLA GASPERI | | ON FILE | | | | | | |
| PAOLA LEUCI | | ON FILE | | | | | | |
| PAOLA LUCCHESI | | ON FILE | | | | | | |
| PAOLA MALMASSARI | | ON FILE | | | | | | |
| PAOLA MAZZOLI | | ON FILE | | | | | | |
| PAOLA MORETTO | | ON FILE | | | | | | |
| PAOLA NARDI | | ON FILE | | | | | | |
| PAOLA ROSALIA ALAIMO | | ON FILE | | | | | | |
| PAOLA SONIA BARRESI | | ON FILE | | | | | | |
| PAOLA VELLUDO | | ON FILE | | | | | | |
| PAOLINA LEON ESPINIZA | | ON FILE | | | | | | |
| PAOLINA SEGATO | | ON FILE | | | | | | |
| PAOLINI MASSIMINO | | ON FILE | | | | | | |
| PAOLO ABBATE | | ON FILE | | | | | | |
| PAOLO AGRIMAN | | ON FILE | | | | | | |
| PAOLO AL ZUHOURI | | ON FILE | | | | | | |
| PAOLO ALFONSO LONGO | | ON FILE | | | | | | |
| PAOLO ALGHISI | | ON FILE | | | | | | |
| PAOLO ANASTASI | | ON FILE | | | | | | |
| PAOLO ANDREA CROCÈ | | ON FILE | | | | | | |
| PAOLO ANDRIOLI | | ON FILE | | | | | | |
| PAOLO ANGELO RIGHETTO | | ON FILE | | | | | | |
| PAOLO ANSALONI | | ON FILE | | | | | | |
| PAOLO ANTONAZZO | | ON FILE | | | | | | |
| PAOLO ANTONIO BUCCHIERI | | ON FILE | | | | | | |
| PAOLO ASTARITA | | ON FILE | | | | | | |
| PAOLO AZZALINI | | ON FILE | | | | | | |
| PAOLO BARBERINI | | ON FILE | | | | | | |
| PAOLO BARUFFINI | | ON FILE | | | | | | |
| PAOLO BATTAGLIA | | ON FILE | | | | | | |
| PAOLO BATTISTA LOWA | | ON FILE | | | | | | |
| PAOLO BELLOMIA | | ON FILE | | | | | | |
| PAOLO BERNASCONI | | ON FILE | | | | | | |
| PAOLO BERTONE | | ON FILE | | | | | | |
| PAOLO BIONDO | | ON FILE | | | | | | |
| PAOLO BOLIO | | ON FILE | | | | | | |
| PAOLO BONFANTI | | ON FILE | | | | | | |
| PAOLO BONFIGLIO | | ON FILE | | | | | | |
| PAOLO BONFIGLIOLI | | ON FILE | | | | | | |
| PAOLO BOZZO | | ON FILE | | | | | | |
| PAOLO BRIANESE | | ON FILE | | | | | | |
| PAOLO BRIOLINI | | ON FILE | | | | | | |
| PAOLO BRUNI | | ON FILE | | | | | | |
| PAOLO CADEI | | ON FILE | | | | | | |
| PAOLO CADONI | | ON FILE | | | | | | |
| PAOLO CALZOLARI | | ON FILE | | | | | | |
| PAOLO CAMILLUCCI | | ON FILE | | | | | | |
| PAOLO CAMMI | | ON FILE | | | | | | |
| PAOLO CAMOSSI | | ON FILE | | | | | | |
| PAOLO CANGIALOSI | | ON FILE | | | | | | |
| PAOLO CANNATELLA | | ON FILE | | | | | | |
| PAOLO CAPPAI | | ON FILE | | | | | | |
| PAOLO CAPPELLETTI | | ON FILE | | | | | | |
| PAOLO CARLINI | | ON FILE | | | | | | |
| PAOLO CASABIANCA | | ON FILE | | | | | | |
| PAOLO CASARSA | | ON FILE | | | | | | |
| PAOLO CAVALLARI | | ON FILE | | | | | | |
| PAOLO CAVALLO | | ON FILE | | | | | | |
| PAOLO CECIARINI | | ON FILE | | | | | | |
| PAOLO CELLINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLO CIARIMBOLI | | ON FILE | | | | | | |
| PAOLO CICCIONI | | ON FILE | | | | | | |
| PAOLO CIOMPI | | ON FILE | | | | | | |
| PAOLO CIULLO | | ON FILE | | | | | | |
| PAOLO CLARO | | ON FILE | | | | | | |
| PAOLO CLERICI | | ON FILE | | | | | | |
| PAOLO COMIGNANI | | ON FILE | | | | | | |
| PAOLO CONSENTINO | | ON FILE | | | | | | |
| PAOLO CONTI | | ON FILE | | | | | | |
| PAOLO CORMANO | | ON FILE | | | | | | |
| PAOLO COSTA | | ON FILE | | | | | | |
| PAOLO CREMONA | | ON FILE | | | | | | |
| PAOLO D'ALESSANO | | ON FILE | | | | | | |
| PAOLO D'AMATA | | ON FILE | | | | | | |
| PAOLO DE CARO | | ON FILE | | | | | | |
| PAOLO DE TONI | | ON FILE | | | | | | |
| PAOLO DEL FINE | | ON FILE | | | | | | |
| PAOLO DEZI | | ON FILE | | | | | | |
| PAOLO DI DOMIZIO | | ON FILE | | | | | | |
| PAOLO DICATI | | ON FILE | | | | | | |
| PAOLO DIFELICE | | ON FILE | | | | | | |
| PAOLO DIMA | | ON FILE | | | | | | |
| PAOLO DOMINICI | | ON FILE | | | | | | |
| PAOLO D'ONORIO DE MEO | | ON FILE | | | | | | |
| PAOLO EQUIZI | | ON FILE | | | | | | |
| PAOLO FACCIN | | ON FILE | | | | | | |
| PAOLO FADDA | | ON FILE | | | | | | |
| PAOLO FALAPPA | | ON FILE | | | | | | |
| PAOLO FALCHI | | ON FILE | | | | | | |
| PAOLO FALCONE | | ON FILE | | | | | | |
| PAOLO FANTINO GERIA | | ON FILE | | | | | | |
| PAOLO FARA | | ON FILE | | | | | | |
| PAOLO FARINA | | ON FILE | | | | | | |
| PAOLO FAVULLO | | ON FILE | | | | | | |
| PAOLO FELICIELLO | | ON FILE | | | | | | |
| PAOLO FERIOLI | | ON FILE | | | | | | |
| PAOLO FERRA | | ON FILE | | | | | | |
| PAOLO FERRANTE | | ON FILE | | | | | | |
| PAOLO FERRARIO | | ON FILE | | | | | | |
| PAOLO FICI | | ON FILE | | | | | | |
| PAOLO FINARDI | | ON FILE | | | | | | |
| PAOLO FLOCCO | | ON FILE | | | | | | |
| PAOLO FOIERA | | ON FILE | | | | | | |
| PAOLO FORMICI | | ON FILE | | | | | | |
| PAOLO FOTI | | ON FILE | | | | | | |
| PAOLO FRANCISCONO | | ON FILE | | | | | | |
| PAOLO FUGAZZA | | ON FILE | | | | | | |
| PAOLO GALLI | | ON FILE | | | | | | |
| PAOLO GARNERO | | ON FILE | | | | | | |
| PAOLO GASPERIN | | ON FILE | | | | | | |
| PAOLO GASTALDO BRAC | | ON FILE | | | | | | |
| PAOLO GATTI | | ON FILE | | | | | | |
| PAOLO GENTILUCCI | | ON FILE | | | | | | |
| PAOLO GIACOMELLI | | ON FILE | | | | | | |
| PAOLO GIANNI | | ON FILE | | | | | | |
| PAOLO GIANNONI | | ON FILE | | | | | | |
| PAOLO GIARRUSSO | | ON FILE | | | | | | |
| PAOLO GIBBIN | | ON FILE | | | | | | |
| PAOLO GIGLIOTTI | | ON FILE | | | | | | |
| PAOLO GIORDANO | | ON FILE | | | | | | |
| PAOLO GIULIO MATTIONI | | ON FILE | | | | | | |
| PAOLO GIUSEPPE BARBAGALLO | | ON FILE | | | | | | |
| PAOLO GORI | | ON FILE | | | | | | |
| PAOLO GRAFFAGNINO | | ON FILE | | | | | | |
| PAOLO GROSSO | | ON FILE | | | | | | |
| PAOLO GUARDINI | | ON FILE | | | | | | |
| PAOLO HU | | ON FILE | | | | | | |
| PAOLO IOCCA | | ON FILE | | | | | | |
| PAOLO IOZZO | | ON FILE | | | | | | |
| PAOLO IULIANO | | ON FILE | | | | | | |
| PAOLO IZZO | | ON FILE | | | | | | |
| PAOLO LA MANNA | | ON FILE | | | | | | |
| PAOLO LATELLA | | ON FILE | | | | | | |
| PAOLO LECCESE | | ON FILE | | | | | | |
| PAOLO LIPPI | | ON FILE | | | | | | |
| PAOLO LISCIANNA | | ON FILE | | | | | | |
| PAOLO LOCATELLI | | ON FILE | | | | | | |
| PAOLO LOMBARDI | | ON FILE | | | | | | |
| PAOLO LORUSSO | | ON FILE | | | | | | |
| PAOLO LUINI | | ON FILE | | | | | | |
| PAOLO MAGGIO | | ON FILE | | | | | | |
| PAOLO MAGNI | | ON FILE | | | | | | |
| PAOLO MAGONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLO MAJAVACCA | | ON FILE | | | | | | |
| PAOLO MALAVASI | | ON FILE | | | | | | |
| PAOLO MANFREDOTTI | | ON FILE | | | | | | |
| PAOLO MANUARDI | | ON FILE | | | | | | |
| PAOLO MARCANTONI | | ON FILE | | | | | | |
| PAOLO MARCHETTI | | ON FILE | | | | | | |
| PAOLO MARCUZZI | | ON FILE | | | | | | |
| PAOLO MARI | | ON FILE | | | | | | |
| PAOLO MARINI | | ON FILE | | | | | | |
| PAOLO MARREU | | ON FILE | | | | | | |
| PAOLO MARTELLETTO | | ON FILE | | | | | | |
| PAOLO MARTINI | | ON FILE | | | | | | |
| PAOLO MARTINO | | ON FILE | | | | | | |
| PAOLO MASON | | ON FILE | | | | | | |
| PAOLO MASTROGIOVANNI | | ON FILE | | | | | | |
| PAOLO MAURO | | ON FILE | | | | | | |
| PAOLO MELARAGNI | | ON FILE | | | | | | |
| PAOLO MENEGATTI | | ON FILE | | | | | | |
| PAOLO MEROLA | | ON FILE | | | | | | |
| PAOLO MIGANI | | ON FILE | | | | | | |
| PAOLO MIGLIERINA | | ON FILE | | | | | | |
| PAOLO MILESI | | ON FILE | | | | | | |
| PAOLO MILETTO | | ON FILE | | | | | | |
| PAOLO MODUGNO | | ON FILE | | | | | | |
| PAOLO MONDINELLI | | ON FILE | | | | | | |
| PAOLO MONTANARI | | ON FILE | | | | | | |
| PAOLO MONTECCHIANI | | ON FILE | | | | | | |
| PAOLO MORSIANI | | ON FILE | | | | | | |
| PAOLO MOTTA | | ON FILE | | | | | | |
| PAOLO MUSSO | | ON FILE | | | | | | |
| PAOLO MUSTACCHI | | ON FILE | | | | | | |
| PAOLO NATALICCHIO | | ON FILE | | | | | | |
| PAOLO NICOLAO | | ON FILE | | | | | | |
| PAOLO OCCHIPINTI | | ON FILE | | | | | | |
| PAOLO ODOLINI | | ON FILE | | | | | | |
| PAOLO OLIVA | | ON FILE | | | | | | |
| PAOLO OTTATO | | ON FILE | | | | | | |
| PAOLO PACITTO | | ON FILE | | | | | | |
| PAOLO PAGANINO | | ON FILE | | | | | | |
| PAOLO PALOMBIERI | | ON FILE | | | | | | |
| PAOLO PALOMBO | | ON FILE | | | | | | |
| PAOLO PANCIROLI | | ON FILE | | | | | | |
| PAOLO PAPANI | | ON FILE | | | | | | |
| PAOLO PAPINI | | ON FILE | | | | | | |
| PAOLO PARALUPPI | | ON FILE | | | | | | |
| PAOLO PARZIALE | | ON FILE | | | | | | |
| PAOLO PASSAGGI | | ON FILE | | | | | | |
| PAOLO PEDÀ | | ON FILE | | | | | | |
| PAOLO PELIZZARI | | ON FILE | | | | | | |
| PAOLO PELLONI | | ON FILE | | | | | | |
| PAOLO PETTENUZZO | | ON FILE | | | | | | |
| PAOLO PEZZAROSSA | | ON FILE | | | | | | |
| PAOLO PIERETTO | | ON FILE | | | | | | |
| PAOLO PINO | | ON FILE | | | | | | |
| PAOLO PIZZETTI | | ON FILE | | | | | | |
| PAOLO PIZZI | | ON FILE | | | | | | |
| PAOLO POGGI | | ON FILE | | | | | | |
| PAOLO POLATO | | ON FILE | | | | | | |
| PAOLO POMA | | ON FILE | | | | | | |
| PAOLO PORCEDDA | | ON FILE | | | | | | |
| PAOLO PRAMPOLINI | | ON FILE | | | | | | |
| PAOLO PRIORI | | ON FILE | | | | | | |
| PAOLO PROVERA | | ON FILE | | | | | | |
| PAOLO PULELLA | | ON FILE | | | | | | |
| PAOLO PUTTINI | | ON FILE | | | | | | |
| PAOLO QUARANTA | | ON FILE | | | | | | |
| PAOLO RAGAZZONI | | ON FILE | | | | | | |
| PAOLO RAGGI | | ON FILE | | | | | | |
| PAOLO RAMBALDI | | ON FILE | | | | | | |
| PAOLO RAPPOSELLI | | ON FILE | | | | | | |
| PAOLO RENZI | | ON FILE | | | | | | |
| PAOLO RICCI | | ON FILE | | | | | | |
| PAOLO RINALDI | | ON FILE | | | | | | |
| PAOLO RIVA | | ON FILE | | | | | | |
| PAOLO ROSSETTI | | ON FILE | | | | | | |
| PAOLO RUTA | | ON FILE | | | | | | |
| PAOLO SACCON | | ON FILE | | | | | | |
| PAOLO SALA | | ON FILE | | | | | | |
| PAOLO SANCONO | | ON FILE | | | | | | |
| PAOLO SANTIN | | ON FILE | | | | | | |
| PAOLO SANTOLI | | ON FILE | | | | | | |
| PAOLO SCANTAMBURLO | | ON FILE | | | | | | |
| PAOLO SCARDIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLO SCIARINI | | ON FILE | | | | | | |
| PAOLO SENSI | | ON FILE | | | | | | |
| PAOLO SICA | | ON FILE | | | | | | |
| PAOLO SIMONE CARRARA | | ON FILE | | | | | | |
| PAOLO SOPRANZI | | ON FILE | | | | | | |
| PAOLO STEFANOLLI | | ON FILE | | | | | | |
| PAOLO STRATTA | | ON FILE | | | | | | |
| PAOLO SUTTO | | ON FILE | | | | | | |
| PAOLO TABACCO | | ON FILE | | | | | | |
| PAOLO TAGLIERI | | ON FILE | | | | | | |
| PAOLO TALAIA | | ON FILE | | | | | | |
| PAOLO TANZINI | | ON FILE | | | | | | |
| PAOLO TAOSO | | ON FILE | | | | | | |
| PAOLO TARONI | | ON FILE | | | | | | |
| PAOLO TERMINIELLO | | ON FILE | | | | | | |
| PAOLO TONIN | | ON FILE | | | | | | |
| PAOLO TONOLLI | | ON FILE | | | | | | |
| PAOLO TORRESANI | | ON FILE | | | | | | |
| PAOLO TOSCANI | | ON FILE | | | | | | |
| PAOLO TRIGGIANI | | ON FILE | | | | | | |
| PAOLO VALLETTA | | ON FILE | | | | | | |
| PAOLO VALLI | | ON FILE | | | | | | |
| PAOLO VASSALLO | | ON FILE | | | | | | |
| PAOLO VERNAZZA | | ON FILE | | | | | | |
| PAOLO VISENTIN | | ON FILE | | | | | | |
| PAOLO VITALE | | ON FILE | | | | | | |
| PAOLO ZANELLA | | ON FILE | | | | | | |
| PAOLO ZANON | | ON FILE | | | | | | |
| PAOLO ZANONCINI | | ON FILE | | | | | | |
| PAOLO ZEBELLIN | | ON FILE | | | | | | |
| PAOLO ZENGA | | ON FILE | | | | | | |
| PAOLO ZOPPELLETTO | | ON FILE | | | | | | |
| PARIDE BOSCARO | | ON FILE | | | | | | |
| PARIDE PAFFARINI | | ON FILE | | | | | | |
| PARIDE PETRUCCETTI | | ON FILE | | | | | | |
| PARISI GIUSEPPE | | ON FILE | | | | | | |
| PASCAL BUSOLLO | | ON FILE | | | | | | |
| PASCALAU FLORIN GHEORGHE | | ON FILE | | | | | | |
| PASCHETTO PASCHETTO | | ON FILE | | | | | | |
| PASQUA MAIORCA | | ON FILE | | | | | | |
| PASQUALE BALZANO | | ON FILE | | | | | | |
| PASQUALE BANDELLO | | ON FILE | | | | | | |
| PASQUALE BELLO | | ON FILE | | | | | | |
| PASQUALE BENEDETTO | | ON FILE | | | | | | |
| PASQUALE CALI' | | ON FILE | | | | | | |
| PASQUALE CHIANESE | | ON FILE | | | | | | |
| PASQUALE CONTE | | ON FILE | | | | | | |
| PASQUALE D'AIELLO | | ON FILE | | | | | | |
| PASQUALE DARIO | | ON FILE | | | | | | |
| PASQUALE DEBELLIS | | ON FILE | | | | | | |
| PASQUALE DEROMA | | ON FILE | | | | | | |
| PASQUALE DI MICCO | | ON FILE | | | | | | |
| PASQUALE ETTORRE | | ON FILE | | | | | | |
| PASQUALE FASULO | | ON FILE | | | | | | |
| PASQUALE GUARINO | | ON FILE | | | | | | |
| PASQUALE LAROSA | | ON FILE | | | | | | |
| PASQUALE LEONE | | ON FILE | | | | | | |
| PASQUALE LOIACONO | | ON FILE | | | | | | |
| PASQUALE LOTTI | | ON FILE | | | | | | |
| PASQUALE MASELLI | | ON FILE | | | | | | |
| PASQUALE MAURELLA | | ON FILE | | | | | | |
| PASQUALE MULE | | ON FILE | | | | | | |
| PASQUALE NACCA | | ON FILE | | | | | | |
| PASQUALE PAONE | | ON FILE | | | | | | |
| PASQUALE PARAGLIOLA | | ON FILE | | | | | | |
| PASQUALE PASSARO | | ON FILE | | | | | | |
| PASQUALE PATRIZI | | ON FILE | | | | | | |
| PASQUALE PIO GRIECO | | ON FILE | | | | | | |
| PASQUALE PIO MAZZELLA DI BOSCO | | ON FILE | | | | | | |
| PASQUALE ROSSO | | ON FILE | | | | | | |
| PASQUALE SALIERNO | | ON FILE | | | | | | |
| PASQUALE SARNELLI | | ON FILE | | | | | | |
| PASQUALE SGAMBATI | | ON FILE | | | | | | |
| PASQUALE SILECI | | ON FILE | | | | | | |
| PASQUALE SORGENTONE | | ON FILE | | | | | | |
| PASQUALE STRANGIS | | ON FILE | | | | | | |
| PASQUALE TADDEO | | ON FILE | | | | | | |
| PASQUALE TRIA | | ON FILE | | | | | | |
| PASQUALINA MOSCA | | ON FILE | | | | | | |
| PASQUALINA ZACCHIA | | ON FILE | | | | | | |
| PASQUALINO CARBONE | | ON FILE | | | | | | |
| PASQUALINO CESARIO | | ON FILE | | | | | | |
| PASTA FABIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICE GEORGES EMILE VINCENT | | ON FILE | | | | | | |
| PATRICH BAGNI | | ON FILE | | | | | | |
| PATRICIA DANIELLE SCRIVA | | ON FILE | | | | | | |
| PATRICIA MONICA PIMENTEL | | ON FILE | | | | | | |
| PATRICK ALBER | | ON FILE | | | | | | |
| PATRICK BERTONE | | ON FILE | | | | | | |
| PATRICK FIRENZE | | ON FILE | | | | | | |
| PATRICK JAMES HEBBLETHWAITE | | ON FILE | | | | | | |
| PATRICK MASIAR RAHMATI | | ON FILE | | | | | | |
| PATRICK PALMISANO | | ON FILE | | | | | | |
| PATRICK PIRCHER | | ON FILE | | | | | | |
| PATRICK TREOSSI | | ON FILE | | | | | | |
| PATRICK VERGINER | | ON FILE | | | | | | |
| PATRICK VIKTOR BATISTA | | ON FILE | | | | | | |
| PATRIK VETTORI | | ON FILE | | | | | | |
| PATRIZIA ANTICI | | ON FILE | | | | | | |
| PATRIZIA BERNASCONI | | ON FILE | | | | | | |
| PATRIZIA BORRELLI | | ON FILE | | | | | | |
| PATRIZIA BUCCIARELLI | | ON FILE | | | | | | |
| PATRIZIA CARISSIMI | | ON FILE | | | | | | |
| PATRIZIA CIGALA | | ON FILE | | | | | | |
| PATRIZIA COZZA | | ON FILE | | | | | | |
| PATRIZIA EVANGELISTA | | ON FILE | | | | | | |
| PATRIZIA FRIGHETTO | | ON FILE | | | | | | |
| PATRIZIA GABRIELLI | | ON FILE | | | | | | |
| PATRIZIA GRAVANTE | | ON FILE | | | | | | |
| PATRIZIA INNAURATO | | ON FILE | | | | | | |
| PATRIZIA MAYRHOFER | | ON FILE | | | | | | |
| PATRIZIA MAZZOCCOLI | | ON FILE | | | | | | |
| PATRIZIA MORLEO | | ON FILE | | | | | | |
| PATRIZIA PECCHIOLI | | ON FILE | | | | | | |
| PATRIZIA PEROTTI | | ON FILE | | | | | | |
| PATRIZIA PRADELLI | | ON FILE | | | | | | |
| PATRIZIA PROVENZANO | | ON FILE | | | | | | |
| PATRIZIA REBECCA | | ON FILE | | | | | | |
| PATRIZIA SANTONICOLA | | ON FILE | | | | | | |
| PATRIZIA SPAGNUOLO | | ON FILE | | | | | | |
| PATRIZIA TROVATO | | ON FILE | | | | | | |
| PATRIZIA VALENTI | | ON FILE | | | | | | |
| PATRIZIO ANGELINI | | ON FILE | | | | | | |
| PATRIZIO DI GREGORIO | | ON FILE | | | | | | |
| PATRIZIO GIANNI | | ON FILE | | | | | | |
| PATRIZIO IACOVELLI | | ON FILE | | | | | | |
| PATRIZIO MASINI | | ON FILE | | | | | | |
| PATRIZIO MELISSARI | | ON FILE | | | | | | |
| PATRIZIO MILIONE | | ON FILE | | | | | | |
| PATRIZIO PAOLO CARRINO | | ON FILE | | | | | | |
| PATRIZIO STEFANI | | ON FILE | | | | | | |
| PATRIZIO TROBIANI | | ON FILE | | | | | | |
| PATTZAI TAMÁS | | ON FILE | | | | | | |
| PAUL GIANNELLI | | ON FILE | | | | | | |
| PAUL MICALLEF | | ON FILE | | | | | | |
| PAUL OMORODION | | ON FILE | | | | | | |
| PAUL PADILLA | | ON FILE | | | | | | |
| PAUL PAPP | | ON FILE | | | | | | |
| PAUL PERCA | | ON FILE | | | | | | |
| PAUL RAPHAEL HAYNE | | ON FILE | | | | | | |
| PAUL ROSSI | | ON FILE | | | | | | |
| PAUL SCHÄFER | | ON FILE | | | | | | |
| PAUL WILLIAM JOVEL PEREZ | | ON FILE | | | | | | |
| PAULA BULNES | | ON FILE | | | | | | |
| PAULA EMILIENNE PIERRETTE SOGLO | | ON FILE | | | | | | |
| PAULINA CASTANEDA ZAJAC | | ON FILE | | | | | | |
| PAULINA TLOCZEK | | ON FILE | | | | | | |
| PAULO CESAR ASTO VIDAL | | ON FILE | | | | | | |
| PAULO RENATO SOARES DA SILVA | | ON FILE | | | | | | |
| PAVAN SAMARAKKODY MUDIYANSELAGE | | ON FILE | | | | | | |
| PAVEL LEON | | ON FILE | | | | | | |
| PAVEL MIHAI | | ON FILE | | | | | | |
| PEIRETTI LUCA | | ON FILE | | | | | | |
| PENKO PENKOV | | ON FILE | | | | | | |
| PESCE FILIPPO | | ON FILE | | | | | | |
| PETAR JEVTIC | | ON FILE | | | | | | |
| PETER ALLEN SCHUMACHER | | ON FILE | | | | | | |
| PETER DAMIANI | | ON FILE | | | | | | |
| PETER HENEZI | | ON FILE | | | | | | |
| PETER MARTINENGO | | ON FILE | | | | | | |
| PETER MITTERMAIR | | ON FILE | | | | | | |
| PETER MULSER | | ON FILE | | | | | | |
| PETER SANTER | | ON FILE | | | | | | |
| PETRA CHOWANIOKOVA | | ON FILE | | | | | | |
| PETRA PUTZER | | ON FILE | | | | | | |
| PETRA SASSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETREF BEGAJ | | ON FILE | | | | | | |
| PETRIKA GJANCI | | ON FILE | | | | | | |
| PETRIT DUSHKU | | ON FILE | | | | | | |
| PETRONILLA CHIAVARI | | ON FILE | | | | | | |
| PETRONILLA CIOFFI | | ON FILE | | | | | | |
| PETRU ANDREI BINDILA | | ON FILE | | | | | | |
| PHIKUL MERAT | | ON FILE | | | | | | |
| PHILIP GREENBERG | | ON FILE | | | | | | |
| PHILIP WEISS | | ON FILE | | | | | | |
| PIA BENEDETTINI | | ON FILE | | | | | | |
| PIA CORN | | ON FILE | | | | | | |
| PIER ANTONIO MARCHESI | | ON FILE | | | | | | |
| PIER FRANCESCO MARTINI | | ON FILE | | | | | | |
| PIER FRANCESCO PETRONI | | ON FILE | | | | | | |
| PIER GIORGIO LEO | | ON FILE | | | | | | |
| PIER GIORGIO ZUCCHETTI | | ON FILE | | | | | | |
| PIER LUCA SARTORI | | ON FILE | | | | | | |
| PIER LUIGI ABBATE | | ON FILE | | | | | | |
| PIER PAOLO CRISTALDI | | ON FILE | | | | | | |
| PIER PAOLO ORAZI | | ON FILE | | | | | | |
| PIERA ENZA GILIOLI | | ON FILE | | | | | | |
| PIERA LATTANZI | | ON FILE | | | | | | |
| PIERA MORESCHINI | | ON FILE | | | | | | |
| PIERA PIROVANO | | ON FILE | | | | | | |
| PIERALBERTO BARBANTINI | | ON FILE | | | | | | |
| PIERANDREA CECCONI | | ON FILE | | | | | | |
| PIERANGELO DIPALMA | | ON FILE | | | | | | |
| PIERANGELO GIGLIONI | | ON FILE | | | | | | |
| PIERANGELO SECCHI | | ON FILE | | | | | | |
| PIERANTONIO PIRODDI | | ON FILE | | | | | | |
| PIERDAVIDE SARACINO | | ON FILE | | | | | | |
| PIERFRANCESCO BAUCO | | ON FILE | | | | | | |
| PIERFRANCESCO CIFRA | | ON FILE | | | | | | |
| PIERFRANCESCO CONTE | | ON FILE | | | | | | |
| PIERFRANCESCO DABIZZI | | ON FILE | | | | | | |
| PIERFRANCESCO ONNIS | | ON FILE | | | | | | |
| PIERGIORGIO CAVALLO | | ON FILE | | | | | | |
| PIERGIORGIO GOLFETTO | | ON FILE | | | | | | |
| PIERGIORGIO SOLDERA | | ON FILE | | | | | | |
| PIERGIULIO PIZZETTI | | ON FILE | | | | | | |
| PIERGIUSEPPE DI PALO | | ON FILE | | | | | | |
| PIERINA GIRIBONE | | ON FILE | | | | | | |
| PIERLIO BARATTA | | ON FILE | | | | | | |
| PIERLUCA RIVELLA | | ON FILE | | | | | | |
| PIERLUIGI ABRIOLA | | ON FILE | | | | | | |
| PIERLUIGI AMATO | | ON FILE | | | | | | |
| PIERLUIGI AVVANZO | | ON FILE | | | | | | |
| PIERLUIGI BALIVA | | ON FILE | | | | | | |
| PIERLUIGI BARBERA | | ON FILE | | | | | | |
| PIERLUIGI BONAGLIA | | ON FILE | | | | | | |
| PIERLUIGI BRUNO | | ON FILE | | | | | | |
| PIERLUIGI CANDIAN | | ON FILE | | | | | | |
| PIERLUIGI CIFALDI | | ON FILE | | | | | | |
| PIERLUIGI LASALA | | ON FILE | | | | | | |
| PIERLUIGI MATTEONI | | ON FILE | | | | | | |
| PIERLUIGI PANICHI | | ON FILE | | | | | | |
| PIERLUIGI PARISI | | ON FILE | | | | | | |
| PIERLUIGI PEZZAGLIA | | ON FILE | | | | | | |
| PIERLUIGI RAIMONDO | | ON FILE | | | | | | |
| PIERLUIGI RIZZU | | ON FILE | | | | | | |
| PIERLUIGI STASI | | ON FILE | | | | | | |
| PIERLUIGI VALIANTE | | ON FILE | | | | | | |
| PIERLUIGI VARISCO | | ON FILE | | | | | | |
| PIERMARCO GIOBBI | | ON FILE | | | | | | |
| PIERMARIA GALLI | | ON FILE | | | | | | |
| PIERMATTEO LOCARNO | | ON FILE | | | | | | |
| PIERMICHELE POLIGNANO | | ON FILE | | | | | | |
| PIERO ALIOTO | | ON FILE | | | | | | |
| PIERO DI CAMILLO | | ON FILE | | | | | | |
| PIERO FACCI | | ON FILE | | | | | | |
| PIERO FOSCHI | | ON FILE | | | | | | |
| PIERO LORIGA | | ON FILE | | | | | | |
| PIERO LUIGI TOMASONI | | ON FILE | | | | | | |
| PIERO MANIGRASSO | | ON FILE | | | | | | |
| PIERO PALLAVICINI | | ON FILE | | | | | | |
| PIERO PARONUZZI | | ON FILE | | | | | | |
| PIERO PERSELLO | | ON FILE | | | | | | |
| PIERO RUVOLO | | ON FILE | | | | | | |
| PIERO SERAFINI | | ON FILE | | | | | | |
| PIERO VIALE | | ON FILE | | | | | | |
| PIERO VITALE | | ON FILE | | | | | | |
| PIERPAOLO DE CARLO | | ON FILE | | | | | | |
| PIERPAOLO DE POI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERPAOLO DOMENICO CARLO DE FINA | | ON FILE | | | | | | |
| PIERPAOLO LA SPINA | | ON FILE | | | | | | |
| PIERPAOLO LIMONGIELLO | | ON FILE | | | | | | |
| PIERPAOLO MARAGLINO | | ON FILE | | | | | | |
| PIERPAOLO MARCHELLO | | ON FILE | | | | | | |
| PIERPAOLO NASTASI | | ON FILE | | | | | | |
| PIERPAOLO PETRONI | | ON FILE | | | | | | |
| PIERPAOLO PUPILLI | | ON FILE | | | | | | |
| PIERPAOLO RIZZI | | ON FILE | | | | | | |
| PIERPAOLO RUFFONI | | ON FILE | | | | | | |
| PIERPAOLO RUSSO | | ON FILE | | | | | | |
| PIERPAOLO TAVERNISE | | ON FILE | | | | | | |
| PIERPAOLO URRUTIA DELGADO | | ON FILE | | | | | | |
| PIERRE LAFFARGUE | | ON FILE | | | | | | |
| PIERRE LAU POUI CHEUNG | | ON FILE | | | | | | |
| PIERRE NATHANAEL PETIT | | ON FILE | | | | | | |
| PIERRE VINCENT TRICARICO | | ON FILE | | | | | | |
| PIERRENZO POZZI | | ON FILE | | | | | | |
| PIERSALVO COSTANZO | | ON FILE | | | | | | |
| PIETRA SUTERA | | ON FILE | | | | | | |
| PIETRO ACCIAI | | ON FILE | | | | | | |
| PIETRO ACQUISTAPACE | | ON FILE | | | | | | |
| PIETRO ALBERTO DIANA | | ON FILE | | | | | | |
| PIETRO AMMIRATI | | ON FILE | | | | | | |
| PIETRO ANGIERI | | ON FILE | | | | | | |
| PIETRO ANNONI | | ON FILE | | | | | | |
| PIETRO ANZOVINO | | ON FILE | | | | | | |
| PIETRO ARINA | | ON FILE | | | | | | |
| PIETRO ARIOLI | | ON FILE | | | | | | |
| PIETRO BENEDETTI | | ON FILE | | | | | | |
| PIETRO BETTIOL | | ON FILE | | | | | | |
| PIETRO BOCCHINI | | ON FILE | | | | | | |
| PIETRO BOSCHETTI | | ON FILE | | | | | | |
| PIETRO BRANCONI | | ON FILE | | | | | | |
| PIETRO BUCCI | | ON FILE | | | | | | |
| PIETRO BUGANZA | | ON FILE | | | | | | |
| PIETRO CANGIALOSI | | ON FILE | | | | | | |
| PIETRO CANGIAMILA | | ON FILE | | | | | | |
| PIETRO CAPIRCI | | ON FILE | | | | | | |
| PIETRO CASPANI | | ON FILE | | | | | | |
| PIETRO CERRUTI | | ON FILE | | | | | | |
| PIETRO CERULLI | | ON FILE | | | | | | |
| PIETRO CLAUDIO BIANCU | | ON FILE | | | | | | |
| PIETRO CONSOLI | | ON FILE | | | | | | |
| PIETRO CUTRONA | | ON FILE | | | | | | |
| PIETRO DARUGNA | | ON FILE | | | | | | |
| PIETRO DE LUCHI | | ON FILE | | | | | | |
| PIETRO DI MAGGIO | | ON FILE | | | | | | |
| PIETRO DIELI | | ON FILE | | | | | | |
| PIETRO DITROIA | | ON FILE | | | | | | |
| PIETRO FALASCHI | | ON FILE | | | | | | |
| PIETRO FEDRIZZI | | ON FILE | | | | | | |
| PIETRO FERRETTI | | ON FILE | | | | | | |
| PIETRO FILIPPO TUROLLA | | ON FILE | | | | | | |
| PIETRO FONTANA | | ON FILE | | | | | | |
| PIETRO FORESTIERI | | ON FILE | | | | | | |
| PIETRO GALLACE | | ON FILE | | | | | | |
| PIETRO GANGEMI | | ON FILE | | | | | | |
| PIETRO GIANNONE | | ON FILE | | | | | | |
| PIETRO IANNI | | ON FILE | | | | | | |
| PIETRO IGNAZIO LA SPINA | | ON FILE | | | | | | |
| PIETRO IORI | | ON FILE | | | | | | |
| PIETRO LA BARBERA | | ON FILE | | | | | | |
| PIETRO LAMANNA | | ON FILE | | | | | | |
| PIETRO LATTANZI | | ON FILE | | | | | | |
| PIETRO LENZI | | ON FILE | | | | | | |
| PIETRO LI CAVOLI | | ON FILE | | | | | | |
| PIETRO LONGO | | ON FILE | | | | | | |
| PIETRO LORDI | | ON FILE | | | | | | |
| PIETRO LUCCHESE | | ON FILE | | | | | | |
| PIETRO LUIGI MANCA | | ON FILE | | | | | | |
| PIETRO LUZZI | | ON FILE | | | | | | |
| PIETRO MADURINI | | ON FILE | | | | | | |
| PIETRO MALAGUGINI | | ON FILE | | | | | | |
| PIETRO MALERBA | | ON FILE | | | | | | |
| PIETRO MANICOTTO | | ON FILE | | | | | | |
| PIETRO MANNINO | | ON FILE | | | | | | |
| PIETRO MARCHESE | | ON FILE | | | | | | |
| PIETRO MARRANI | | ON FILE | | | | | | |
| PIETRO MASSAROLI | | ON FILE | | | | | | |
| PIETRO MASTRODONATO | | ON FILE | | | | | | |
| PIETRO MAZZEO | | ON FILE | | | | | | |
| PIETRO MENEGHINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIETRO MESSINA | | ON FILE | | | | | | |
| PIETRO MEUCCI | | ON FILE | | | | | | |
| PIETRO MOLINO | | ON FILE | | | | | | |
| PIETRO MOSSUTO | | ON FILE | | | | | | |
| PIETRO NAIMOLI | | ON FILE | | | | | | |
| PIETRO NICOLETTI | | ON FILE | | | | | | |
| PIETRO NOBILE | | ON FILE | | | | | | |
| PIETRO NOCCA | | ON FILE | | | | | | |
| PIETRO PAOLI | | ON FILE | | | | | | |
| PIETRO PAOLO MARTINO | | ON FILE | | | | | | |
| PIETRO PAOLO RAPISARDA | | ON FILE | | | | | | |
| PIETRO PECORARO | | ON FILE | | | | | | |
| PIETRO PEDI | | ON FILE | | | | | | |
| PIETRO PEZZOLI FRIGERIO | | ON FILE | | | | | | |
| PIETRO PICARDI | | ON FILE | | | | | | |
| PIETRO PICOZZI | | ON FILE | | | | | | |
| PIETRO PIGNATELLI | | ON FILE | | | | | | |
| PIETRO PIZZATO | | ON FILE | | | | | | |
| PIETRO PIZZOLITTO | | ON FILE | | | | | | |
| PIETRO PUGLISI | | ON FILE | | | | | | |
| PIETRO QUERCIA | | ON FILE | | | | | | |
| PIETRO RANGO | | ON FILE | | | | | | |
| PIETRO ROMANO | | ON FILE | | | | | | |
| PIETRO SALVADORI | | ON FILE | | | | | | |
| PIETRO SARRA | | ON FILE | | | | | | |
| PIETRO SECONDO RIZZARI | | ON FILE | | | | | | |
| PIETRO STAGNO | | ON FILE | | | | | | |
| PIETRO TARASSI | | ON FILE | | | | | | |
| PIETRO TENNA | | ON FILE | | | | | | |
| PIETRO TRENCIO | | ON FILE | | | | | | |
| PIETRO TRENTINI | | ON FILE | | | | | | |
| PIETRO TUCCI | | ON FILE | | | | | | |
| PIETRO VACCARELLO | | ON FILE | | | | | | |
| PIETRO VALENTINI | | ON FILE | | | | | | |
| PIETRO VENTANI | | ON FILE | | | | | | |
| PIETRO VENTURA | | ON FILE | | | | | | |
| PIETRO VETULLI | | ON FILE | | | | | | |
| PIETRO VITELLI | | ON FILE | | | | | | |
| PINELLA ARDITA | | ON FILE | | | | | | |
| PINO MARTELLA | | ON FILE | | | | | | |
| PINO SCERRA | | ON FILE | | | | | | |
| PINUCCIO MASALA | | ON FILE | | | | | | |
| PLACIDO DE SALVO | | ON FILE | | | | | | |
| POMPEO ROMANO | | ON FILE | | | | | | |
| PONZIO ALESSANDRO | | ON FILE | | | | | | |
| PORFIRIO SCHIANO MORIELL | | ON FILE | | | | | | |
| POTITO BALZANO | | ON FILE | | | | | | |
| POZZATO MARCO | | ON FILE | | | | | | |
| PRELE BREGAJI | | ON FILE | | | | | | |
| PRETI ALBERTO | | ON FILE | | | | | | |
| PRIMIANO D'AGOSTINO | | ON FILE | | | | | | |
| PRIMO TEODORICO GHIA | | ON FILE | | | | | | |
| PRIOLO PATRIZIA | | ON FILE | | | | | | |
| PRISCA MITTERSTIELER | | ON FILE | | | | | | |
| PRISCILLA SAGOE | | ON FILE | | | | | | |
| PRIVITERA ANGELA | | ON FILE | | | | | | |
| PROSPERO COMPAGNO | | ON FILE | | | | | | |
| PUGLIESE FRANCESCO | | ON FILE | | | | | | |
| QALDO ADEMI | | ON FILE | | | | | | |
| QINGXIANG WANG | | ON FILE | | | | | | |
| QIONG ZHOU | | ON FILE | | | | | | |
| QUENTIN MENEGHINI | | ON FILE | | | | | | |
| QUIRICO SANNA | | ON FILE | | | | | | |
| QUIRINO FARABELLA | | ON FILE | | | | | | |
| RACHEL MORGAN | | ON FILE | | | | | | |
| RACHELE AIELLO | | ON FILE | | | | | | |
| RACHELE CAMERLINGO | | ON FILE | | | | | | |
| RACHELE DI FLAMMINIO | | ON FILE | | | | | | |
| RACHELE FANTI | | ON FILE | | | | | | |
| RACHELE GRIMOLDI | | ON FILE | | | | | | |
| RACHELE NOCCHIERO | | ON FILE | | | | | | |
| RACHELE TANZARIELLO | | ON FILE | | | | | | |
| RACHELE TUSA | | ON FILE | | | | | | |
| RACHELE VIGNA | | ON FILE | | | | | | |
| RADKA POLKORABOVA | | ON FILE | | | | | | |
| RADOVAN NESRSTA | | ON FILE | | | | | | |
| RADU ANDREI BALAN | | ON FILE | | | | | | |
| RADU GEORGIAN BULIGA | | ON FILE | | | | | | |
| RAFAEL ALEJANDRO BURGOS BELLO | | ON FILE | | | | | | |
| RAFAEL ZIM | | ON FILE | | | | | | |
| RAFFAEL FRENNER | | ON FILE | | | | | | |
| RAFFAEL PEDRIELLI | | ON FILE | | | | | | |
| RAFFAELA BULLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFFAELA NAPOLETANO | | ON FILE | | | | | | |
| RAFFAELE ACCARDO | | ON FILE | | | | | | |
| RAFFAELE ANGELINO | | ON FILE | | | | | | |
| RAFFAELE ARCOPINTO | | ON FILE | | | | | | |
| RAFFAELE BAMUNDO | | ON FILE | | | | | | |
| RAFFAELE BARALDI | | ON FILE | | | | | | |
| RAFFAELE BARLECCHINI | | ON FILE | | | | | | |
| RAFFAELE BARONE | | ON FILE | | | | | | |
| RAFFAELE BASILE | | ON FILE | | | | | | |
| RAFFAELE BLEVE | | ON FILE | | | | | | |
| RAFFAELE BOI | | ON FILE | | | | | | |
| RAFFAELE CACCAVALE | | ON FILE | | | | | | |
| RAFFAELE CACCAVO | | ON FILE | | | | | | |
| RAFFAELE CAMPANELLI | | ON FILE | | | | | | |
| RAFFAELE CAPPIELLO | | ON FILE | | | | | | |
| RAFFAELE CASTELLANO | | ON FILE | | | | | | |
| RAFFAELE CEFALA | | ON FILE | | | | | | |
| RAFFAELE CORTILE | | ON FILE | | | | | | |
| RAFFAELE COZZOLINO | | ON FILE | | | | | | |
| RAFFAELE CUCCURESE | | ON FILE | | | | | | |
| RAFFAELE D'AURIA | | ON FILE | | | | | | |
| RAFFAELE DANESE | | ON FILE | | | | | | |
| RAFFAELE DAYAN | | ON FILE | | | | | | |
| RAFFAELE DEL PRETE | | ON FILE | | | | | | |
| RAFFAELE DI NARDO | | ON FILE | | | | | | |
| RAFFAELE DI SARNO | | ON FILE | | | | | | |
| RAFFAELE DITRIZIO | | ON FILE | | | | | | |
| RAFFAELE FALSO | | ON FILE | | | | | | |
| RAFFAELE FRIGERIO | | ON FILE | | | | | | |
| RAFFAELE GALLO | | ON FILE | | | | | | |
| RAFFAELE GIANNATTASIO | | ON FILE | | | | | | |
| RAFFAELE GIANNETTI | | ON FILE | | | | | | |
| RAFFAELE LAMONICA | | ON FILE | | | | | | |
| RAFFAELE MALCHIODI | | ON FILE | | | | | | |
| RAFFAELE MARGOTTI | | ON FILE | | | | | | |
| RAFFAELE MARTINELLI | | ON FILE | | | | | | |
| RAFFAELE MARZI | | ON FILE | | | | | | |
| RAFFAELE MATTEO GARINELLA | | ON FILE | | | | | | |
| RAFFAELE MELE | | ON FILE | | | | | | |
| RAFFAELE MEUCCI | | ON FILE | | | | | | |
| RAFFAELE MIGLIACCIO | | ON FILE | | | | | | |
| RAFFAELE MIGNOLI | | ON FILE | | | | | | |
| RAFFAELE MONACELLI | | ON FILE | | | | | | |
| RAFFAELE MORCIANO | | ON FILE | | | | | | |
| RAFFAELE NICOLINI | | ON FILE | | | | | | |
| RAFFAELE PADDEU | | ON FILE | | | | | | |
| RAFFAELE PASSERINI | | ON FILE | | | | | | |
| RAFFAELE PIANTEDOSI | | ON FILE | | | | | | |
| RAFFAELE PICCINONNO | | ON FILE | | | | | | |
| RAFFAELE RICCARDI | | ON FILE | | | | | | |
| RAFFAELE ROSSI | | ON FILE | | | | | | |
| RAFFAELE RUSSO | | ON FILE | | | | | | |
| RAFFAELE SONNESSA | | ON FILE | | | | | | |
| RAFFAELE SPINELLI | | ON FILE | | | | | | |
| RAFFAELE TEDESCHI | | ON FILE | | | | | | |
| RAFFAELE TRIVILLIN | | ON FILE | | | | | | |
| RAFFAELE VENTOLA | | ON FILE | | | | | | |
| RAFFAELE VILLINO | | ON FILE | | | | | | |
| RAFFAELE ZHENG | | ON FILE | | | | | | |
| RAFFAELINO SOLINAS | | ON FILE | | | | | | |
| RAFFAELLA COSCO | | ON FILE | | | | | | |
| RAFFAELLA FURCHI | | ON FILE | | | | | | |
| RAFFAELLA MARCHETTI | | ON FILE | | | | | | |
| RAFFAELLA MARENZI | | ON FILE | | | | | | |
| RAFFAELLA MELE | | ON FILE | | | | | | |
| RAFFAELLA MINICONE | | ON FILE | | | | | | |
| RAFFAELLA PETRUOLO | | ON FILE | | | | | | |
| RAFFAELLA SPADA | | ON FILE | | | | | | |
| RAFFAELLA UNGARO | | ON FILE | | | | | | |
| RAFFAELLO DEDE | | ON FILE | | | | | | |
| RAFFAELLO FERRARI | | ON FILE | | | | | | |
| RAIMO GIANNOTTA | | ON FILE | | | | | | |
| RAIMONDO BUTERA | | ON FILE | | | | | | |
| RAIMONDO GIAGU | | ON FILE | | | | | | |
| RAIMONDO TRAVERSA | | ON FILE | | | | | | |
| RAISA STRATAN | | ON FILE | | | | | | |
| RAISSA DEANGELIS | | ON FILE | | | | | | |
| RAJA ABHISHEK KONDAMAREDDY | | ON FILE | | | | | | |
| RAJWANT KAUR | | ON FILE | | | | | | |
| RALF RUF | | ON FILE | | | | | | |
| RALPH ALEX ZINGERLE | | ON FILE | | | | | | |
| RALPH CLAYTON | | ON FILE | | | | | | |
| RAM MOHAN RAJAGOPALAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMAZAN KESER | | ON FILE | | | | | | |
| RAMIN ATAEIDOOST | | ON FILE | | | | | | |
| RAMONA TARANTINO | | ON FILE | | | | | | |
| RAMY EL KARMOUTY | | ON FILE | | | | | | |
| RANDY CARBONE | | ON FILE | | | | | | |
| RANIERO CARSETTI | | ON FILE | | | | | | |
| RAOUL FLORIO | | ON FILE | | | | | | |
| RAOUL FOIERA | | ON FILE | | | | | | |
| RAOUL ZANON | | ON FILE | | | | | | |
| RAPHAELA ASAN SA' | | ON FILE | | | | | | |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | | ON FILE | | | | | | |
| RAUL ARCIDIACONO | | ON FILE | | | | | | |
| RAUL CALDERON FERNANDEZ | | ON FILE | | | | | | |
| RAUL GJYZELI | | ON FILE | | | | | | |
| RAUL RUSHITAJ PROTOPAPA | | ON FILE | | | | | | |
| RAUSEO GERARDO | | ON FILE | | | | | | |
| RAVEL BERGERO BRODA | | ON FILE | | | | | | |
| RAVIDU PERERA | | ON FILE | | | | | | |
| REA NICOLA | | ON FILE | | | | | | |
| REBECCA BAUER | | ON FILE | | | | | | |
| REBECCA MIANTE | | ON FILE | | | | | | |
| REBECCA PASTORINO | | ON FILE | | | | | | |
| REBECCA PRIOLO | | ON FILE | | | | | | |
| REBECCA SABATINO | | ON FILE | | | | | | |
| REBEKAH JAN ALPARONE | | ON FILE | | | | | | |
| REDA EL ATROUCHI | | ON FILE | | | | | | |
| REDENTOR NONES | | ON FILE | | | | | | |
| REDI TUGU | | ON FILE | | | | | | |
| REFAT MOHAMMED | | ON FILE | | | | | | |
| REGINA ZHUMANIAZOVA | | ON FILE | | | | | | |
| REINIER BLIJLEVEN E/V WONINK | | ON FILE | | | | | | |
| REMO RUSCONI | | ON FILE | | | | | | |
| RENATA BOCCHETTI | | ON FILE | | | | | | |
| RENATA LAMI | | ON FILE | | | | | | |
| RENATA REINA | | ON FILE | | | | | | |
| RENATA TRETINOVA | | ON FILE | | | | | | |
| RENATE NOTBURGA MUTSCHLECHNER | | ON FILE | | | | | | |
| RENATO ALBANO | | ON FILE | | | | | | |
| RENATO ALBINO SIRONI | | ON FILE | | | | | | |
| RENATO BALDO | | ON FILE | | | | | | |
| RENATO BEOLI | | ON FILE | | | | | | |
| RENATO BISON | | ON FILE | | | | | | |
| RENATO CAROPPO | | ON FILE | | | | | | |
| RENATO COBELLI | | ON FILE | | | | | | |
| RENATO CORADI | | ON FILE | | | | | | |
| RENATO ESPOSITO | | ON FILE | | | | | | |
| RENATO FENATI | | ON FILE | | | | | | |
| RENATO GHIRARDOTTI | | ON FILE | | | | | | |
| RENATO GIRARDI | | ON FILE | | | | | | |
| RENATO GUECI | | ON FILE | | | | | | |
| RENATO LACROCE | | ON FILE | | | | | | |
| RENATO MACCONI | | ON FILE | | | | | | |
| RENATO MARIA NARDINOCCHI | | ON FILE | | | | | | |
| RENATO NEGRI | | ON FILE | | | | | | |
| RENATO PABLO ELIAS | | ON FILE | | | | | | |
| RENATO PERIN | | ON FILE | | | | | | |
| RENATO ROSSETTI | | ON FILE | | | | | | |
| RENATO SESTO | | ON FILE | | | | | | |
| RENATO SOCCOL | | ON FILE | | | | | | |
| RENATO VISANI | | ON FILE | | | | | | |
| RENÈ DOGLIA | | ON FILE | | | | | | |
| RENÈ EPIFANIO LICINI | | ON FILE | | | | | | |
| RENZO CARDINALE | | ON FILE | | | | | | |
| RENZO FORGNONE | | ON FILE | | | | | | |
| REYAD HOSSAIN | | ON FILE | | | | | | |
| REYNALDO DELAN | | ON FILE | | | | | | |
| RHEA LAWRENCE | | ON FILE | | | | | | |
| RHUDI VENTRUCCI | | ON FILE | | | | | | |
| RICARDO DE ANGELIS | | ON FILE | | | | | | |
| RICARDO SOBREVINAS | | ON FILE | | | | | | |
| RICCARDO ALESSANDRO FRIONE RODONI | | ON FILE | | | | | | |
| RICCARDO ALFIERI | | ON FILE | | | | | | |
| RICCARDO ALLEGRONE | | ON FILE | | | | | | |
| RICCARDO AMBROSI DE MAGISTRIS | | ON FILE | | | | | | |
| RICCARDO ANDREA PITTINO | | ON FILE | | | | | | |
| RICCARDO ARAVECCHIA | | ON FILE | | | | | | |
| RICCARDO ARRIGONI | | ON FILE | | | | | | |
| RICCARDO AVENALI | | ON FILE | | | | | | |
| RICCARDO BALDINI | | ON FILE | | | | | | |
| RICCARDO BANFI | | ON FILE | | | | | | |
| RICCARDO BARCOLARI | | ON FILE | | | | | | |
| RICCARDO BARLETTA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICCARDO BARTALUCCI | | ON FILE | | | | | | |
| RICCARDO BARTOLI | | ON FILE | | | | | | |
| RICCARDO BARUSCO | | ON FILE | | | | | | |
| RICCARDO BASSANELLI | | ON FILE | | | | | | |
| RICCARDO BELLANTI | | ON FILE | | | | | | |
| RICCARDO BELMONTE | | ON FILE | | | | | | |
| RICCARDO BERNI | | ON FILE | | | | | | |
| RICCARDO BERTI | | ON FILE | | | | | | |
| RICCARDO BESTETTI | | ON FILE | | | | | | |
| RICCARDO BETTALLI | | ON FILE | | | | | | |
| RICCARDO BETTI | | ON FILE | | | | | | |
| RICCARDO BIANCHI | | ON FILE | | | | | | |
| RICCARDO BIANCO | | ON FILE | | | | | | |
| RICCARDO BIASINI | | ON FILE | | | | | | |
| RICCARDO BOCCADORO | | ON FILE | | | | | | |
| RICCARDO BONAFEDE | | ON FILE | | | | | | |
| RICCARDO BORGHI | | ON FILE | | | | | | |
| RICCARDO BORTOLAZZI | | ON FILE | | | | | | |
| RICCARDO BOSCHI | | ON FILE | | | | | | |
| RICCARDO BOSELLO | | ON FILE | | | | | | |
| RICCARDO BRACCI | | ON FILE | | | | | | |
| RICCARDO BRENNA | | ON FILE | | | | | | |
| RICCARDO BRUGNOLINI | | ON FILE | | | | | | |
| RICCARDO CAMILLO | | ON FILE | | | | | | |
| RICCARDO CANEVE | | ON FILE | | | | | | |
| RICCARDO CAON | | ON FILE | | | | | | |
| RICCARDO CARPI | | ON FILE | | | | | | |
| RICCARDO CASTRICHINI | | ON FILE | | | | | | |
| RICCARDO CATTANEO | | ON FILE | | | | | | |
| RICCARDO CAVALERA | | ON FILE | | | | | | |
| RICCARDO CAVENAGHI | | ON FILE | | | | | | |
| RICCARDO CAZZULANI | | ON FILE | | | | | | |
| RICCARDO CENERINI | | ON FILE | | | | | | |
| RICCARDO CERCHIARI | | ON FILE | | | | | | |
| RICCARDO COLAMARTINO | | ON FILE | | | | | | |
| RICCARDO COLLINA | | ON FILE | | | | | | |
| RICCARDO COLONNA | | ON FILE | | | | | | |
| RICCARDO CONFENTE | | ON FILE | | | | | | |
| RICCARDO CONTI | | ON FILE | | | | | | |
| RICCARDO CORRIAS | | ON FILE | | | | | | |
| RICCARDO CORSETTI | | ON FILE | | | | | | |
| RICCARDO CORSINI | | ON FILE | | | | | | |
| RICCARDO COSTANZI | | ON FILE | | | | | | |
| RICCARDO CUOMO | | ON FILE | | | | | | |
| RICCARDO D'ERRICO | | ON FILE | | | | | | |
| RICCARDO DAIDONE | | ON FILE | | | | | | |
| RICCARDO DAMERINO | | ON FILE | | | | | | |
| RICCARDO DE LUCA | | ON FILE | | | | | | |
| RICCARDO DE SANTIS | | ON FILE | | | | | | |
| RICCARDO DE SUTTI | | ON FILE | | | | | | |
| RICCARDO DE ZEN | | ON FILE | | | | | | |
| RICCARDO DECARLI | | ON FILE | | | | | | |
| RICCARDO DEIDDA | | ON FILE | | | | | | |
| RICCARDO DELLE MONACHE | | ON FILE | | | | | | |
| RICCARDO DI FRANCIA | | ON FILE | | | | | | |
| RICCARDO DI GIACOMO | | ON FILE | | | | | | |
| RICCARDO DIBENEDETTO | | ON FILE | | | | | | |
| RICCARDO DIFONSO | | ON FILE | | | | | | |
| RICCARDO DODDIS | | ON FILE | | | | | | |
| RICCARDO EVANGELISTI | | ON FILE | | | | | | |
| RICCARDO FAGIUOLI | | ON FILE | | | | | | |
| RICCARDO FALCONE | | ON FILE | | | | | | |
| RICCARDO FANTINI | | ON FILE | | | | | | |
| RICCARDO FARA | | ON FILE | | | | | | |
| RICCARDO FARÈ | | ON FILE | | | | | | |
| RICCARDO FARINA | | ON FILE | | | | | | |
| RICCARDO FATTORE | | ON FILE | | | | | | |
| RICCARDO FATTORI | | ON FILE | | | | | | |
| RICCARDO FEBBRARI | | ON FILE | | | | | | |
| RICCARDO FIORE | | ON FILE | | | | | | |
| RICCARDO FOGGIATO | | ON FILE | | | | | | |
| RICCARDO FONTANA | | ON FILE | | | | | | |
| RICCARDO FOTI | | ON FILE | | | | | | |
| RICCARDO FRANCO | | ON FILE | | | | | | |
| RICCARDO GAETA | | ON FILE | | | | | | |
| RICCARDO GAGLIARDINI | | ON FILE | | | | | | |
| RICCARDO GAGLIOTTI | | ON FILE | | | | | | |
| RICCARDO GALLI | | ON FILE | | | | | | |
| RICCARDO GALLOTTI | | ON FILE | | | | | | |
| RICCARDO GARIPPA | | ON FILE | | | | | | |
| RICCARDO GASPARELLA | | ON FILE | | | | | | |
| RICCARDO GATTI | | ON FILE | | | | | | |
| RICCARDO GENTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICCARDO GENTILE | | ON FILE | | | | | | |
| RICCARDO GIACOMINI | | ON FILE | | | | | | |
| RICCARDO GIAVONI | | ON FILE | | | | | | |
| RICCARDO GIORATO | | ON FILE | | | | | | |
| RICCARDO GIULIANI | | ON FILE | | | | | | |
| RICCARDO GRANATA | | ON FILE | | | | | | |
| RICCARDO GRILLO | | ON FILE | | | | | | |
| RICCARDO IACOBUCCI | | ON FILE | | | | | | |
| RICCARDO LENARDON | | ON FILE | | | | | | |
| RICCARDO LO RE | | ON FILE | | | | | | |
| RICCARDO LOCATELLI | | ON FILE | | | | | | |
| RICCARDO LONGARINI | | ON FILE | | | | | | |
| RICCARDO LORENZATO | | ON FILE | | | | | | |
| RICCARDO LUINI | | ON FILE | | | | | | |
| RICCARDO MAGGIOLO | | ON FILE | | | | | | |
| RICCARDO MAGNANO | | ON FILE | | | | | | |
| RICCARDO MANCINI | | ON FILE | | | | | | |
| RICCARDO MANCONI | | ON FILE | | | | | | |
| RICCARDO MANNUCCI | | ON FILE | | | | | | |
| RICCARDO MARCONATO | | ON FILE | | | | | | |
| RICCARDO MARTINI | | ON FILE | | | | | | |
| RICCARDO MARTORANO | | ON FILE | | | | | | |
| RICCARDO MASTRICCI | | ON FILE | | | | | | |
| RICCARDO MASTRONARDI | | ON FILE | | | | | | |
| RICCARDO MASUTTI | | ON FILE | | | | | | |
| RICCARDO MATACENA | | ON FILE | | | | | | |
| RICCARDO MAZZUCCHI | | ON FILE | | | | | | |
| RICCARDO MEDESSI | | ON FILE | | | | | | |
| RICCARDO MEGGIORATO | | ON FILE | | | | | | |
| RICCARDO MELOGRANA | | ON FILE | | | | | | |
| RICCARDO MERONI | | ON FILE | | | | | | |
| RICCARDO MESSINA | | ON FILE | | | | | | |
| RICCARDO MOLINARI | | ON FILE | | | | | | |
| RICCARDO MOLINELLI | | ON FILE | | | | | | |
| RICCARDO MURA | | ON FILE | | | | | | |
| RICCARDO NALI | | ON FILE | | | | | | |
| RICCARDO NASSISI | | ON FILE | | | | | | |
| RICCARDO NOBILI | | ON FILE | | | | | | |
| RICCARDO OLIVA | | ON FILE | | | | | | |
| RICCARDO OLIVETTI | | ON FILE | | | | | | |
| RICCARDO PADULA | | ON FILE | | | | | | |
| RICCARDO PAGANO | | ON FILE | | | | | | |
| RICCARDO PAGGIARO | | ON FILE | | | | | | |
| RICCARDO PALOMBO | | ON FILE | | | | | | |
| RICCARDO PANEGOS | | ON FILE | | | | | | |
| RICCARDO PANICHI | | ON FILE | | | | | | |
| RICCARDO PAOLINI | | ON FILE | | | | | | |
| RICCARDO PAPARCONE | | ON FILE | | | | | | |
| RICCARDO PASQUALINI | | ON FILE | | | | | | |
| RICCARDO PASQUI | | ON FILE | | | | | | |
| RICCARDO PERIZZOLO | | ON FILE | | | | | | |
| RICCARDO PESCE | | ON FILE | | | | | | |
| RICCARDO PETACCIA | | ON FILE | | | | | | |
| RICCARDO PETRONE | | ON FILE | | | | | | |
| RICCARDO PETTI | | ON FILE | | | | | | |
| RICCARDO PINCELLI | | ON FILE | | | | | | |
| RICCARDO PIPPO | | ON FILE | | | | | | |
| RICCARDO PISACANE | | ON FILE | | | | | | |
| RICCARDO PISTIDDA | | ON FILE | | | | | | |
| RICCARDO PONZIO | | ON FILE | | | | | | |
| RICCARDO PORCIATTI | | ON FILE | | | | | | |
| RICCARDO POSSENTI | | ON FILE | | | | | | |
| RICCARDO PREATONI | | ON FILE | | | | | | |
| RICCARDO PROIETTI | | ON FILE | | | | | | |
| RICCARDO PROIETTO | | ON FILE | | | | | | |
| RICCARDO PUTIGNANO | | ON FILE | | | | | | |
| RICCARDO QUADRINI | | ON FILE | | | | | | |
| RICCARDO QUARESIMA | | ON FILE | | | | | | |
| RICCARDO QUARTA | | ON FILE | | | | | | |
| RICCARDO RAMPINO | | ON FILE | | | | | | |
| RICCARDO REALI | | ON FILE | | | | | | |
| RICCARDO REBICHINI | | ON FILE | | | | | | |
| RICCARDO RIGHI | | ON FILE | | | | | | |
| RICCARDO RISI | | ON FILE | | | | | | |
| RICCARDO ROGANTI | | ON FILE | | | | | | |
| RICCARDO ROMANELLI | | ON FILE | | | | | | |
| RICCARDO ROMANIN | | ON FILE | | | | | | |
| RICCARDO ROMANO | | ON FILE | | | | | | |
| RICCARDO ROSA | | ON FILE | | | | | | |
| RICCARDO ROSSET | | ON FILE | | | | | | |
| RICCARDO ROTATORI | | ON FILE | | | | | | |
| RICCARDO ROVERSI | | ON FILE | | | | | | |
| RICCARDO RUSSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICCARDO SANCIN | | ON FILE | | | | | | |
| RICCARDO SAVA | | ON FILE | | | | | | |
| RICCARDO SBARDELLATI | | ON FILE | | | | | | |
| RICCARDO SCALMAZZI | | ON FILE | | | | | | |
| RICCARDO SCARAFONI | | ON FILE | | | | | | |
| RICCARDO SCARDONI | | ON FILE | | | | | | |
| RICCARDO SCATTO | | ON FILE | | | | | | |
| RICCARDO SCRUDATO | | ON FILE | | | | | | |
| RICCARDO SEVERGNINI | | ON FILE | | | | | | |
| RICCARDO SFORZA | | ON FILE | | | | | | |
| RICCARDO SIDDI | | ON FILE | | | | | | |
| RICCARDO SIMONETTO | | ON FILE | | | | | | |
| RICCARDO SOMMARUGA | | ON FILE | | | | | | |
| RICCARDO SORESINA | | ON FILE | | | | | | |
| RICCARDO SPADA | | ON FILE | | | | | | |
| RICCARDO SPAMPINATO | | ON FILE | | | | | | |
| RICCARDO SPEZIGA | | ON FILE | | | | | | |
| RICCARDO STECCA | | ON FILE | | | | | | |
| RICCARDO STUCCHI | | ON FILE | | | | | | |
| RICCARDO SUSIGAN | | ON FILE | | | | | | |
| RICCARDO TAVANO | | ON FILE | | | | | | |
| RICCARDO TIRINATO | | ON FILE | | | | | | |
| RICCARDO TITTARELLI | | ON FILE | | | | | | |
| RICCARDO TONELLI | | ON FILE | | | | | | |
| RICCARDO TONIOLLI | | ON FILE | | | | | | |
| RICCARDO TRABUCCO | | ON FILE | | | | | | |
| RICCARDO TRAVAINI | | ON FILE | | | | | | |
| RICCARDO TRAVERSA | | ON FILE | | | | | | |
| RICCARDO TUNESI | | ON FILE | | | | | | |
| RICCARDO USAI | | ON FILE | | | | | | |
| RICCARDO VAGLI | | ON FILE | | | | | | |
| RICCARDO VANIN | | ON FILE | | | | | | |
| RICCARDO VATTA | | ON FILE | | | | | | |
| RICCARDO VENTURA | | ON FILE | | | | | | |
| RICCARDO VERO | | ON FILE | | | | | | |
| RICCARDO VERONI | | ON FILE | | | | | | |
| RICCARDO VIANO | | ON FILE | | | | | | |
| RICCARDO VIDOTTO | | ON FILE | | | | | | |
| RICCARDO VIGANÒ | | ON FILE | | | | | | |
| RICCARDO VISONA | | ON FILE | | | | | | |
| RICCARDO ZAFFARANO | | ON FILE | | | | | | |
| RICCARDO ZAGARELLA | | ON FILE | | | | | | |
| RICCARDO ZANINI | | ON FILE | | | | | | |
| RICCARDO ZANOL | | ON FILE | | | | | | |
| RICCARDO ZERBINI | | ON FILE | | | | | | |
| RICCARDO ZILLI | | ON FILE | | | | | | |
| RICCARDO ZULIAN | | ON FILE | | | | | | |
| RICCARDO ZULIANI | | ON FILE | | | | | | |
| RICHARD IONEL TIOREANU | | ON FILE | | | | | | |
| RICHARD NIKING GAMONAL ZEPEDA | | ON FILE | | | | | | |
| RICHARD RIGHI | | ON FILE | | | | | | |
| RICKY AMADUCCI | | ON FILE | | | | | | |
| RIDEEWITAGE RAVINDU PERERA | | ON FILE | | | | | | |
| RIE TANAKA | | ON FILE | | | | | | |
| RIKI CORE | | ON FILE | | | | | | |
| RIMGAILE ROBUCCI | | ON FILE | | | | | | |
| RINA CARMONINI | | ON FILE | | | | | | |
| RINALDO BOSCOLO | | ON FILE | | | | | | |
| RINALDO DE ARCA | | ON FILE | | | | | | |
| RINO CARLO PARMA | | ON FILE | | | | | | |
| RISHAN ZHOU | | ON FILE | | | | | | |
| RITA ANNA SPAGNOLO | | ON FILE | | | | | | |
| RITA CAIAZZO | | ON FILE | | | | | | |
| RITA CEDARMAS | | ON FILE | | | | | | |
| RITA CICCARELLI | | ON FILE | | | | | | |
| RITA CILENTE | | ON FILE | | | | | | |
| RITA CIOLFI | | ON FILE | | | | | | |
| RITA CRISTIANO | | ON FILE | | | | | | |
| RITA DI MURO | | ON FILE | | | | | | |
| RITA LIPPANTINI | | ON FILE | | | | | | |
| RITA MARCONI | | ON FILE | | | | | | |
| RITA MARIA BRAMBILLA | | ON FILE | | | | | | |
| RITA MARIA ROSA RUNDO | | ON FILE | | | | | | |
| RITA MARQUEZ | | ON FILE | | | | | | |
| RITA MUCEDOLA | | ON FILE | | | | | | |
| RITA NALBONE | | ON FILE | | | | | | |
| RITA PALMISANO | | ON FILE | | | | | | |
| RITA SABATINO | | ON FILE | | | | | | |
| RITA SOZZONI | | ON FILE | | | | | | |
| RITA SPAGNUOLO | | ON FILE | | | | | | |
| RITA STANZIONE | | ON FILE | | | | | | |
| RITA VALERANI | | ON FILE | | | | | | |
| RITA ZACCONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROALDO SALIASI | | ON FILE | | | | | | |
| ROBEETO MINGOLLA | | ON FILE | | | | | | |
| ROBERT ANDONE | | ON FILE | | | | | | |
| ROBERT CASANOVA | | ON FILE | | | | | | |
| ROBERT SAMA | | ON FILE | | | | | | |
| ROBERT STEPCIC | | ON FILE | | | | | | |
| ROBERT VADRARIU | | ON FILE | | | | | | |
| ROBERTA BATTISTON | | ON FILE | | | | | | |
| ROBERTA COVA | | ON FILE | | | | | | |
| ROBERTA DE ANGELIS | | ON FILE | | | | | | |
| ROBERTA DECIO | | ON FILE | | | | | | |
| ROBERTA DI NITTO | | ON FILE | | | | | | |
| ROBERTA DIAFERIO | | ON FILE | | | | | | |
| ROBERTA FAIOLA | | ON FILE | | | | | | |
| ROBERTA FALSETTACCI | | ON FILE | | | | | | |
| ROBERTA FILOMENA CURCI | | ON FILE | | | | | | |
| ROBERTA GALESSO | | ON FILE | | | | | | |
| ROBERTA GURRIERI | | ON FILE | | | | | | |
| ROBERTA IANNONE | | ON FILE | | | | | | |
| ROBERTA LE LE MA | | ON FILE | | | | | | |
| ROBERTA LUNGHI | | ON FILE | | | | | | |
| ROBERTA MACCHIUSI | | ON FILE | | | | | | |
| ROBERTA MIOR | | ON FILE | | | | | | |
| ROBERTA MUSCIAGNA | | ON FILE | | | | | | |
| ROBERTA NOTARO | | ON FILE | | | | | | |
| ROBERTA OTTAVI | | ON FILE | | | | | | |
| ROBERTA PADREDDII | | ON FILE | | | | | | |
| ROBERTA PALMISANO | | ON FILE | | | | | | |
| ROBERTA PARDO | | ON FILE | | | | | | |
| ROBERTA PILATI | | ON FILE | | | | | | |
| ROBERTA RAGONE | | ON FILE | | | | | | |
| ROBERTA REBAGLIATI | | ON FILE | | | | | | |
| ROBERTA SANTORO | | ON FILE | | | | | | |
| ROBERTA TOMBA | | ON FILE | | | | | | |
| ROBERTA VACCA | | ON FILE | | | | | | |
| ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | | ON FILE | | | | | | |
| ROBERTINO NOVIELLO | | ON FILE | | | | | | |
| ROBERTINO SANELLI | | ON FILE | | | | | | |
| ROBERTINO VANZO | | ON FILE | | | | | | |
| ROBERTO ABATE | | ON FILE | | | | | | |
| ROBERTO AGNELLI | | ON FILE | | | | | | |
| ROBERTO AGOSTINO FRANCESCO BALDI | | ON FILE | | | | | | |
| ROBERTO AGOSTO | | ON FILE | | | | | | |
| ROBERTO ALLEGRI | | ON FILE | | | | | | |
| ROBERTO ANDREOLA | | ON FILE | | | | | | |
| ROBERTO ANGELO LENER | | ON FILE | | | | | | |
| ROBERTO ANGELONI | | ON FILE | | | | | | |
| ROBERTO ARGENTIERE | | ON FILE | | | | | | |
| ROBERTO ARNINI | | ON FILE | | | | | | |
| ROBERTO ARTHEMALLE | | ON FILE | | | | | | |
| ROBERTO ARTUSO | | ON FILE | | | | | | |
| ROBERTO AURORA | | ON FILE | | | | | | |
| ROBERTO AVANATTI | | ON FILE | | | | | | |
| ROBERTO BACILIERI | | ON FILE | | | | | | |
| ROBERTO BARBINI | | ON FILE | | | | | | |
| ROBERTO BARILE | | ON FILE | | | | | | |
| ROBERTO BARLETTA | | ON FILE | | | | | | |
| ROBERTO BASILI | | ON FILE | | | | | | |
| ROBERTO BASSO | | ON FILE | | | | | | |
| ROBERTO BELENCHIA | | ON FILE | | | | | | |
| ROBERTO BELIO | | ON FILE | | | | | | |
| ROBERTO BELLENZIER | | ON FILE | | | | | | |
| ROBERTO BELLOSTA | | ON FILE | | | | | | |
| ROBERTO BENASSAI | | ON FILE | | | | | | |
| ROBERTO BERNASCONI | | ON FILE | | | | | | |
| ROBERTO BERTOCCHI | | ON FILE | | | | | | |
| ROBERTO BIANCHI | | ON FILE | | | | | | |
| ROBERTO BIANCO | | ON FILE | | | | | | |
| ROBERTO BONAMINO | | ON FILE | | | | | | |
| ROBERTO BONFANTE | | ON FILE | | | | | | |
| ROBERTO BONORA | | ON FILE | | | | | | |
| ROBERTO BONTEMPI | | ON FILE | | | | | | |
| ROBERTO BORGHESI | | ON FILE | | | | | | |
| ROBERTO BORMIDA | | ON FILE | | | | | | |
| ROBERTO BORRI | | ON FILE | | | | | | |
| ROBERTO BOTTI | | ON FILE | | | | | | |
| ROBERTO BRULLO | | ON FILE | | | | | | |
| ROBERTO BRUSCO | | ON FILE | | | | | | |
| ROBERTO BUGALLA | | ON FILE | | | | | | |
| ROBERTO BUSI | | ON FILE | | | | | | |
| ROBERTO CAINELLI | | ON FILE | | | | | | |
| ROBERTO CALIFANO | | ON FILE | | | | | | |
| ROBERTO CALONACI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO CAMPAGNOLI | | ON FILE | | | | | | |
| ROBERTO CANDELORO LUDOVICO TEBALDI | | ON FILE | | | | | | |
| ROBERTO CANELLA | | ON FILE | | | | | | |
| ROBERTO CANGEMI | | ON FILE | | | | | | |
| ROBERTO CAPASSO | | ON FILE | | | | | | |
| ROBERTO CAPRIO | | ON FILE | | | | | | |
| ROBERTO CAPRUZZI | | ON FILE | | | | | | |
| ROBERTO CARACAPPA | | ON FILE | | | | | | |
| ROBERTO CARLESSI | | ON FILE | | | | | | |
| ROBERTO CARLONI | | ON FILE | | | | | | |
| ROBERTO CASADA | | ON FILE | | | | | | |
| ROBERTO CASSA | | ON FILE | | | | | | |
| ROBERTO CASTIGLIONI | | ON FILE | | | | | | |
| ROBERTO CATTANEO | | ON FILE | | | | | | |
| ROBERTO CAVALLO | | ON FILE | | | | | | |
| ROBERTO CAVIGIOLI | | ON FILE | | | | | | |
| ROBERTO CHIARANTI | | ON FILE | | | | | | |
| ROBERTO CHIOSA | | ON FILE | | | | | | |
| ROBERTO CIACCI | | ON FILE | | | | | | |
| ROBERTO CIOMPI | | ON FILE | | | | | | |
| ROBERTO CIRINCIONE | | ON FILE | | | | | | |
| ROBERTO CIRINO | | ON FILE | | | | | | |
| ROBERTO CIURA | | ON FILE | | | | | | |
| ROBERTO COLFERAI | | ON FILE | | | | | | |
| ROBERTO COLOMBO | | ON FILE | | | | | | |
| ROBERTO COMINETTI | | ON FILE | | | | | | |
| ROBERTO COMO | | ON FILE | | | | | | |
| ROBERTO COMPIANI | | ON FILE | | | | | | |
| ROBERTO CONSERVA | | ON FILE | | | | | | |
| ROBERTO CONTI | | ON FILE | | | | | | |
| ROBERTO CORDARO | | ON FILE | | | | | | |
| ROBERTO COSTANTINI | | ON FILE | | | | | | |
| ROBERTO CUGNASCO | | ON FILE | | | | | | |
| ROBERTO CUOMO | | ON FILE | | | | | | |
| ROBERTO CURATOLO | | ON FILE | | | | | | |
| ROBERTO CUSANO | | ON FILE | | | | | | |
| ROBERTO CUSENZA | | ON FILE | | | | | | |
| ROBERTO D'ALESSANDRO | | ON FILE | | | | | | |
| ROBERTO D'AGOSTINO | | ON FILE | | | | | | |
| ROBERTO DAGUANNO | | ON FILE | | | | | | |
| ROBERTO DAL MASO | | ON FILE | | | | | | |
| ROBERTO DAMONE | | ON FILE | | | | | | |
| ROBERTO D'AMORE | | ON FILE | | | | | | |
| ROBERTO DANELUTTI | | ON FILE | | | | | | |
| ROBERTO DE ANGELIS | | ON FILE | | | | | | |
| ROBERTO DE FANO | | ON FILE | | | | | | |
| ROBERTO DE ROSSO | | ON FILE | | | | | | |
| ROBERTO DE VINCENTIIS | | ON FILE | | | | | | |
| ROBERTO DELLA SANTINA | | ON FILE | | | | | | |
| ROBERTO DEMONTIS | | ON FILE | | | | | | |
| ROBERTO DESII | | ON FILE | | | | | | |
| ROBERTO DI LEO | | ON FILE | | | | | | |
| ROBERTO DI PALMA | | ON FILE | | | | | | |
| ROBERTO DONATI | | ON FILE | | | | | | |
| ROBERTO DURIGHELLO | | ON FILE | | | | | | |
| ROBERTO ENRICO PAOLINI | | ON FILE | | | | | | |
| ROBERTO ESPOSITO | | ON FILE | | | | | | |
| ROBERTO FABBI | | ON FILE | | | | | | |
| ROBERTO FACCHETTI | | ON FILE | | | | | | |
| ROBERTO FAELLA | | ON FILE | | | | | | |
| ROBERTO FAZARI | | ON FILE | | | | | | |
| ROBERTO FERRA | | ON FILE | | | | | | |
| ROBERTO FERRARI | | ON FILE | | | | | | |
| ROBERTO FIORI | | ON FILE | | | | | | |
| ROBERTO FOINA | | ON FILE | | | | | | |
| ROBERTO FONTANA | | ON FILE | | | | | | |
| ROBERTO FORZESE | | ON FILE | | | | | | |
| ROBERTO FRANCO | | ON FILE | | | | | | |
| ROBERTO FRATUS | | ON FILE | | | | | | |
| ROBERTO FRISO | | ON FILE | | | | | | |
| ROBERTO GAIERA | | ON FILE | | | | | | |
| ROBERTO GELMINI | | ON FILE | | | | | | |
| ROBERTO GIABBANI | | ON FILE | | | | | | |
| ROBERTO GIOLITTO | | ON FILE | | | | | | |
| ROBERTO GIORDANO | | ON FILE | | | | | | |
| ROBERTO GIUGLIANO | | ON FILE | | | | | | |
| ROBERTO GRIMALDI | | ON FILE | | | | | | |
| ROBERTO IAPALUCCI | | ON FILE | | | | | | |
| ROBERTO IUPPARIELLO | | ON FILE | | | | | | |
| ROBERTO LA ROSA | | ON FILE | | | | | | |
| ROBERTO LANDI | | ON FILE | | | | | | |
| ROBERTO LANTADILLA | | ON FILE | | | | | | |
| ROBERTO LAROVERE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO LEGORA | | ON FILE | | | | | | |
| ROBERTO LEONE | | ON FILE | | | | | | |
| ROBERTO LEONIDA NICO LUONGO | | ON FILE | | | | | | |
| ROBERTO LERCARA | | ON FILE | | | | | | |
| ROBERTO LICHERI | | ON FILE | | | | | | |
| ROBERTO LOLATO | | ON FILE | | | | | | |
| ROBERTO LONGO | | ON FILE | | | | | | |
| ROBERTO LUCARINI | | ON FILE | | | | | | |
| ROBERTO LUCIANO DAMINELLI | | ON FILE | | | | | | |
| ROBERTO MAFFIOLI | | ON FILE | | | | | | |
| ROBERTO MAININI | | ON FILE | | | | | | |
| ROBERTO MALCOTTI | | ON FILE | | | | | | |
| ROBERTO MANDUZIO | | ON FILE | | | | | | |
| ROBERTO MANIACI | | ON FILE | | | | | | |
| ROBERTO MANNINI | | ON FILE | | | | | | |
| ROBERTO MARCHESI | | ON FILE | | | | | | |
| ROBERTO MARIA D'ANDREA | | ON FILE | | | | | | |
| ROBERTO MARINELLO | | ON FILE | | | | | | |
| ROBERTO MARINI | | ON FILE | | | | | | |
| ROBERTO MARZARO | | ON FILE | | | | | | |
| ROBERTO MASCARO | | ON FILE | | | | | | |
| ROBERTO MASCI | | ON FILE | | | | | | |
| ROBERTO MATRICIANI | | ON FILE | | | | | | |
| ROBERTO MATTIOLI | | ON FILE | | | | | | |
| ROBERTO MERONI | | ON FILE | | | | | | |
| ROBERTO MICOZZI | | ON FILE | | | | | | |
| ROBERTO MIGLIOZZI | | ON FILE | | | | | | |
| ROBERTO MILONE | | ON FILE | | | | | | |
| ROBERTO MIRIA | | ON FILE | | | | | | |
| ROBERTO MISCHIATTI | | ON FILE | | | | | | |
| ROBERTO MONCADA | | ON FILE | | | | | | |
| ROBERTO MONZIO COMPAGNONI | | ON FILE | | | | | | |
| ROBERTO MORETTO | | ON FILE | | | | | | |
| ROBERTO MOSCATELLI | | ON FILE | | | | | | |
| ROBERTO MOTTADELLI | | ON FILE | | | | | | |
| ROBERTO NASI | | ON FILE | | | | | | |
| ROBERTO NIGRELLI | | ON FILE | | | | | | |
| ROBERTO ORTU | | ON FILE | | | | | | |
| ROBERTO PALUDI | | ON FILE | | | | | | |
| ROBERTO PANE | | ON FILE | | | | | | |
| ROBERTO PANEBIANCO | | ON FILE | | | | | | |
| ROBERTO PASQUINETTI | | ON FILE | | | | | | |
| ROBERTO PATELLI | | ON FILE | | | | | | |
| ROBERTO PELLETIER | | ON FILE | | | | | | |
| ROBERTO PERONO BORELLA | | ON FILE | | | | | | |
| ROBERTO PETRUCCELLI | | ON FILE | | | | | | |
| ROBERTO PEZZA | | ON FILE | | | | | | |
| ROBERTO PIACENZA | | ON FILE | | | | | | |
| ROBERTO PICCHIOTTINO | | ON FILE | | | | | | |
| ROBERTO PIRONI | | ON FILE | | | | | | |
| ROBERTO POLINI | | ON FILE | | | | | | |
| ROBERTO POLIZZI | | ON FILE | | | | | | |
| ROBERTO POZZATO | | ON FILE | | | | | | |
| ROBERTO PROIETTI | | ON FILE | | | | | | |
| ROBERTO QUAGLIA | | ON FILE | | | | | | |
| ROBERTO RANAUDO | | ON FILE | | | | | | |
| ROBERTO RASO | | ON FILE | | | | | | |
| ROBERTO RATTO | | ON FILE | | | | | | |
| ROBERTO RESTANTE | | ON FILE | | | | | | |
| ROBERTO RICCIARDELLI | | ON FILE | | | | | | |
| ROBERTO RIGON | | ON FILE | | | | | | |
| ROBERTO RINALDI | | ON FILE | | | | | | |
| ROBERTO ROMAGNINO | | ON FILE | | | | | | |
| ROBERTO ROSSI | | ON FILE | | | | | | |
| ROBERTO ROVIGATI | | ON FILE | | | | | | |
| ROBERTO RUFFINENGO | | ON FILE | | | | | | |
| ROBERTO SALVI | | ON FILE | | | | | | |
| ROBERTO SANTORO | | ON FILE | | | | | | |
| ROBERTO SAPUTO | | ON FILE | | | | | | |
| ROBERTO SARDINI | | ON FILE | | | | | | |
| ROBERTO SARTI | | ON FILE | | | | | | |
| ROBERTO SCARAMELLI | | ON FILE | | | | | | |
| ROBERTO SCHIANO | | ON FILE | | | | | | |
| ROBERTO SCIUTO | | ON FILE | | | | | | |
| ROBERTO SCOPELLITI | | ON FILE | | | | | | |
| ROBERTO SILLA | | ON FILE | | | | | | |
| ROBERTO SILVESTRI | | ON FILE | | | | | | |
| ROBERTO SIMONAZZI | | ON FILE | | | | | | |
| ROBERTO SOLDANI | | ON FILE | | | | | | |
| ROBERTO SORRISI | | ON FILE | | | | | | |
| ROBERTO SORTINO | | ON FILE | | | | | | |
| ROBERTO SOTGIU | | ON FILE | | | | | | |
| ROBERTO SOZZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO SPANGHERO | | ON FILE | | | | | | |
| ROBERTO STERRANTINO | | ON FILE | | | | | | |
| ROBERTO STOCCHETTI | | ON FILE | | | | | | |
| ROBERTO TARICANI | | ON FILE | | | | | | |
| ROBERTO TARUSSIO | | ON FILE | | | | | | |
| ROBERTO TASCHERA | | ON FILE | | | | | | |
| ROBERTO TENACE | | ON FILE | | | | | | |
| ROBERTO TENCATI | | ON FILE | | | | | | |
| ROBERTO TITTARELLI | | ON FILE | | | | | | |
| ROBERTO TODARO | | ON FILE | | | | | | |
| ROBERTO TONARELLI | | ON FILE | | | | | | |
| ROBERTO TONON | | ON FILE | | | | | | |
| ROBERTO TORELLI | | ON FILE | | | | | | |
| ROBERTO TORRI | | ON FILE | | | | | | |
| ROBERTO TUCCI | | ON FILE | | | | | | |
| ROBERTO URBANO | | ON FILE | | | | | | |
| ROBERTO VALTELLINA | | ON FILE | | | | | | |
| ROBERTO VENTURI | | ON FILE | | | | | | |
| ROBERTO VEROPALUMBO | | ON FILE | | | | | | |
| ROBERTO VERRENGIA | | ON FILE | | | | | | |
| ROBERTO VERSACE | | ON FILE | | | | | | |
| ROBERTO VIGANI | | ON FILE | | | | | | |
| ROBERTO VIGNALI | | ON FILE | | | | | | |
| ROBERTO VILARDO | | ON FILE | | | | | | |
| ROBERTO VISCARDI | | ON FILE | | | | | | |
| ROBERTO XHAJI | | ON FILE | | | | | | |
| ROBERTO ZANOLA | | ON FILE | | | | | | |
| ROBERTO ZAVATTI | | ON FILE | | | | | | |
| ROBERTO ZHENG | | ON FILE | | | | | | |
| ROBERTO ZINICOLA | | ON FILE | | | | | | |
| ROBERTO ZUCCA | | ON FILE | | | | | | |
| ROBY BRACCO | | ON FILE | | | | | | |
| ROCCO ABBINANTE | | ON FILE | | | | | | |
| ROCCO AGOSTINO | | ON FILE | | | | | | |
| ROCCO ALBERTO IERACITANO | | ON FILE | | | | | | |
| ROCCO ALESSANDRO LOCANTORE | | ON FILE | | | | | | |
| ROCCO BONI | | ON FILE | | | | | | |
| ROCCO CAPALDO | | ON FILE | | | | | | |
| ROCCO CAPOBIANCO | | ON FILE | | | | | | |
| ROCCO CARATTINI | | ON FILE | | | | | | |
| ROCCO DAMBROSIO | | ON FILE | | | | | | |
| ROCCO DASTOLFO | | ON FILE | | | | | | |
| ROCCO DI RADO | | ON FILE | | | | | | |
| ROCCO FORTUNA | | ON FILE | | | | | | |
| ROCCO GRECO | | ON FILE | | | | | | |
| ROCCO GUGLIELMO | | ON FILE | | | | | | |
| ROCCO LARESE DE SANTO | | ON FILE | | | | | | |
| ROCCO LOSASSO | | ON FILE | | | | | | |
| ROCCO MARIANO | | ON FILE | | | | | | |
| ROCCO MARTINESE | | ON FILE | | | | | | |
| ROCCO MITTICA | | ON FILE | | | | | | |
| ROCCO MUSOLINO | | ON FILE | | | | | | |
| ROCCO PERROTTA | | ON FILE | | | | | | |
| ROCCO RICCI | | ON FILE | | | | | | |
| ROCCO STRAZZERI | | ON FILE | | | | | | |
| ROCHELLE CELIA STROOH | | ON FILE | | | | | | |
| ROCHI RUVOLETTO | | ON FILE | | | | | | |
| RODICA MONICA PETCU | | ON FILE | | | | | | |
| RODICA PREPELITA | | ON FILE | | | | | | |
| RODION MORDEHAEV | | ON FILE | | | | | | |
| RODNEY CLOUGH | | ON FILE | | | | | | |
| RODOLFO DI NORCIA | | ON FILE | | | | | | |
| RODOLFO DONATELLI | | ON FILE | | | | | | |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | | ON FILE | | | | | | |
| RODOLFO MARTIGNAGO | | ON FILE | | | | | | |
| RODOLFO MASSARA | | ON FILE | | | | | | |
| RODOLFO RONCOLATO | | ON FILE | | | | | | |
| RODOLFO SANNA | | ON FILE | | | | | | |
| RODRIGO SCAGNETTI | | ON FILE | | | | | | |
| ROGER JR ROQUE | | ON FILE | | | | | | |
| ROGER RICARDO GONZALES APARICIO | | ON FILE | | | | | | |
| ROGERO GIANNI MARIA TRIONFETTI | | ON FILE | | | | | | |
| ROHAN DIYALI | | ON FILE | | | | | | |
| ROIDEN MONTERO | | ON FILE | | | | | | |
| ROKSANA WEREMKO | | ON FILE | | | | | | |
| ROLAND TSCHURTSCHENTHALER | | ON FILE | | | | | | |
| ROLANDO SERRETTI | | ON FILE | | | | | | |
| ROLANDO VASSENA | | ON FILE | | | | | | |
| ROLANDO VITALONI | | ON FILE | | | | | | |
| ROMAN BEZUSZKO | | ON FILE | | | | | | |
| ROMAN PRANTL | | ON FILE | | | | | | |
| ROMAN ZEPPEGNO | | ON FILE | | | | | | |
| ROMANO TONELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMEO GHEORGHE POPESCU | | ON FILE | | | | | | |
| ROMEO VASI | | ON FILE | | | | | | |
| ROMIL PAGTAKHAN | | ON FILE | | | | | | |
| ROMILDA RIZZUTI | | ON FILE | | | | | | |
| ROMINA BERTAMONI | | ON FILE | | | | | | |
| ROMINA CHIMENTO | | ON FILE | | | | | | |
| ROMÍNA CHIMÉNTO | | ON FILE | | | | | | |
| ROMINA DEMONTI | | ON FILE | | | | | | |
| ROMINA FREGUGLIA | | ON FILE | | | | | | |
| ROMINA MAVER | | ON FILE | | | | | | |
| ROMINA PERAZZO | | ON FILE | | | | | | |
| ROMOLO NARDI | | ON FILE | | | | | | |
| ROMULUS BUCAN | | ON FILE | | | | | | |
| RONALD FIELD | | ON FILE | | | | | | |
| RONAN RODRIGUES | | ON FILE | | | | | | |
| RONNIE DELLA ROCCA | | ON FILE | | | | | | |
| RONNIE MAGRO | | ON FILE | | | | | | |
| RONNY MERINGOLO | | ON FILE | | | | | | |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | | ON FILE | | | | | | |
| ROSA ANNA GRECO | | ON FILE | | | | | | |
| ROSA FOFI | | ON FILE | | | | | | |
| ROSA ILACQUA | | ON FILE | | | | | | |
| ROSA MAGARI | | ON FILE | | | | | | |
| ROSA MALZONE | | ON FILE | | | | | | |
| ROSA MARIA PISTORIO | | ON FILE | | | | | | |
| ROSA MARIA SCOPECE | | ON FILE | | | | | | |
| ROSA MARINELLI | | ON FILE | | | | | | |
| ROSA NENNA | | ON FILE | | | | | | |
| ROSA PAGLIARO | | ON FILE | | | | | | |
| ROSA PONE | | ON FILE | | | | | | |
| ROSA SALERNO | | ON FILE | | | | | | |
| ROSA SAVINO | | ON FILE | | | | | | |
| ROSA SORANNA | | ON FILE | | | | | | |
| ROSA TARNOVSCHI | | ON FILE | | | | | | |
| ROSA THEA BETTINAZZI | | ON FILE | | | | | | |
| ROSA TRONCONI | | ON FILE | | | | | | |
| ROSA ZODDA | | ON FILE | | | | | | |
| ROSALBA DELL'AIERA | | ON FILE | | | | | | |
| ROSALBA GRAZIA ALBERGO | | ON FILE | | | | | | |
| ROSALBA PARRINI | | ON FILE | | | | | | |
| ROSALBA PERRUCCI | | ON FILE | | | | | | |
| ROSALBA STORTINI | | ON FILE | | | | | | |
| ROSALIA CACCIATORE | | ON FILE | | | | | | |
| ROSALIA CESARO | | ON FILE | | | | | | |
| ROSALIA LAGALLA | | ON FILE | | | | | | |
| ROSALIA NAMIO | | ON FILE | | | | | | |
| ROSALIA ZANCA | | ON FILE | | | | | | |
| ROSALINO FILIPPO SANTAMARIA | | ON FILE | | | | | | |
| ROSALITA BALDASSIN | | ON FILE | | | | | | |
| ROSANNA CAFFARELLI | | ON FILE | | | | | | |
| ROSANNA FERRONE | | ON FILE | | | | | | |
| ROSANNA FILIPPO | | ON FILE | | | | | | |
| ROSANNA IANNOTTI | | ON FILE | | | | | | |
| ROSANNA LEBANO | | ON FILE | | | | | | |
| ROSANNA MONTALDO | | ON FILE | | | | | | |
| ROSANNA ZANOTTO | | ON FILE | | | | | | |
| ROSARIA BARTOLINO | | ON FILE | | | | | | |
| ROSARIA FORTUNATO | | ON FILE | | | | | | |
| ROSARIA NETTUNO | | ON FILE | | | | | | |
| ROSARIA PIZZURRO | | ON FILE | | | | | | |
| ROSARIA PORCELLI | | ON FILE | | | | | | |
| ROSARIO ARPA | | ON FILE | | | | | | |
| ROSARIO BILARDI | | ON FILE | | | | | | |
| ROSARIO CARMELO TRIOLO | | ON FILE | | | | | | |
| ROSARIO CASCONE | | ON FILE | | | | | | |
| ROSARIO CEFALO | | ON FILE | | | | | | |
| ROSARIO CHESSARI | | ON FILE | | | | | | |
| ROSARIO CILLA | | ON FILE | | | | | | |
| ROSARIO CIRINCIONE | | ON FILE | | | | | | |
| ROSARIO CURCURUTO | | ON FILE | | | | | | |
| ROSARIO D'ALOIA | | ON FILE | | | | | | |
| ROSARIO DE ROSA | | ON FILE | | | | | | |
| ROSARIO DI DIO | | ON FILE | | | | | | |
| ROSARIO DIMA | | ON FILE | | | | | | |
| ROSARIO FERRARO | | ON FILE | | | | | | |
| ROSARIO FICHERA | | ON FILE | | | | | | |
| ROSARIO GANGAROSSA | | ON FILE | | | | | | |
| ROSARIO LAFACE | | ON FILE | | | | | | |
| ROSARIO LOIACONO | | ON FILE | | | | | | |
| ROSARIO MARCO CELLAMARO | | ON FILE | | | | | | |
| ROSARIO MORTILLARO | | ON FILE | | | | | | |
| ROSARIO PASSINI | | ON FILE | | | | | | |
| ROSARIO PINTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSARIO PUGLISI | | ON FILE | | | | | | |
| ROSARIO SCUMACI | | ON FILE | | | | | | |
| ROSARIO SELO | | ON FILE | | | | | | |
| ROSARIO TOLOMEO | | ON FILE | | | | | | |
| ROSARIO TORRISI | | ON FILE | | | | | | |
| ROSARIO VITALE | | ON FILE | | | | | | |
| ROSELLA BROSSA | | ON FILE | | | | | | |
| ROSELLA FALAPPA | | ON FILE | | | | | | |
| ROSELLINA TUSCANO | | ON FILE | | | | | | |
| ROSMIRO SALVATORE D'APOTE | | ON FILE | | | | | | |
| ROSSANA FACEN | | ON FILE | | | | | | |
| ROSSANA GALLERINI | | ON FILE | | | | | | |
| ROSSANA GUIGGI | | ON FILE | | | | | | |
| ROSSANO BENVENUTI | | ON FILE | | | | | | |
| ROSSANO FIORINI | | ON FILE | | | | | | |
| ROSSELLA BELSASSO | | ON FILE | | | | | | |
| ROSSELLA CACIOPPO | | ON FILE | | | | | | |
| ROSSELLA CIANCIO | | ON FILE | | | | | | |
| ROSSELLA DI CATALDO | | ON FILE | | | | | | |
| ROSSELLA ESPOSITO | | ON FILE | | | | | | |
| ROSSELLA PICONE | | ON FILE | | | | | | |
| ROSSELLA SACCO | | ON FILE | | | | | | |
| ROSSELLA VOLPE | | ON FILE | | | | | | |
| ROSTYSLAV ZHOVNIR | | ON FILE | | | | | | |
| ROSWITHA BREITSCHOPF | | ON FILE | | | | | | |
| ROUSLAN KRAVTCHOUK | | ON FILE | | | | | | |
| ROVI KUMAR | | ON FILE | | | | | | |
| ROY ANDREA GUIDO | | ON FILE | | | | | | |
| RUBEN DE SANTIS | | ON FILE | | | | | | |
| RUBEN ELEZI | | ON FILE | | | | | | |
| RUBEN GERRI | | ON FILE | | | | | | |
| RUBEN LAURENDI | | ON FILE | | | | | | |
| RUBEN PINTO | | ON FILE | | | | | | |
| RUBEN TAVANO | | ON FILE | | | | | | |
| RUBEN TOGNERI | | ON FILE | | | | | | |
| RUDI FERMO | | ON FILE | | | | | | |
| RUDI FONTANA | | ON FILE | | | | | | |
| RUDI SALA | | ON FILE | | | | | | |
| RUDI ZUSSINO | | ON FILE | | | | | | |
| RUDOLF KRAUS | | ON FILE | | | | | | |
| RUDOLF RÖLL | | ON FILE | | | | | | |
| RUDY BACALONI | | ON FILE | | | | | | |
| RUDY CASERA | | ON FILE | | | | | | |
| RUDY MASSARONE | | ON FILE | | | | | | |
| RUDY TOMAT | | ON FILE | | | | | | |
| RUGGERO CASTALDINI | | ON FILE | | | | | | |
| RUGGERO CHINI | | ON FILE | | | | | | |
| RUGGERO DE CARO | | ON FILE | | | | | | |
| RUGGERO DE NARDI | | ON FILE | | | | | | |
| RUGGERO GARBELLOTTO | | ON FILE | | | | | | |
| RUGGERO GIAGNONI | | ON FILE | | | | | | |
| RUGGERO MANGANO | | ON FILE | | | | | | |
| RUGGERO REALACCI | | ON FILE | | | | | | |
| RUGGERO STRABLA | | ON FILE | | | | | | |
| RUGGIERO CARLI | | ON FILE | | | | | | |
| RUGGIERO PIAZZOLLA | | ON FILE | | | | | | |
| RUGGIERO RIZZI | | ON FILE | | | | | | |
| RUIRU LIN | | ON FILE | | | | | | |
| RUPERT SPERGSER | | ON FILE | | | | | | |
| RUPINDERJEET SINGH | | ON FILE | | | | | | |
| RUSEN DAVIDE DOGAN | | ON FILE | | | | | | |
| RUSLAN EPURE | | ON FILE | | | | | | |
| RUSLAN GRIGORIEV BRUMA | | ON FILE | | | | | | |
| RUXHER FERAJ | | ON FILE | | | | | | |
| RUZICKOVA LENKA | | ON FILE | | | | | | |
| SAAD CHERKI | | ON FILE | | | | | | |
| SABATINO DE ROSA | | ON FILE | | | | | | |
| SABATINO DI GIACOMO | | ON FILE | | | | | | |
| SABATINO QUATRACCIONI | | ON FILE | | | | | | |
| SABINA CUCCIOLETTA | | ON FILE | | | | | | |
| SABINA DEL VECCHIO | | ON FILE | | | | | | |
| SABINA DI NATALE | | ON FILE | | | | | | |
| SABINA FENERAJ | | ON FILE | | | | | | |
| SABINA MANUPPELLI | | ON FILE | | | | | | |
| SABINE KUPPELWIESER | | ON FILE | | | | | | |
| SABINO CAPORALE | | ON FILE | | | | | | |
| SABINO DELLE FOGLIE | | ON FILE | | | | | | |
| SABINO ROMANO | | ON FILE | | | | | | |
| SABIR ASADOV | | ON FILE | | | | | | |
| SABRINA BECCALLI | | ON FILE | | | | | | |
| SABRINA CAPOLONGO | | ON FILE | | | | | | |
| SABRINA CURCURUTO | | ON FILE | | | | | | |
| SABRINA D'ELISEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SABRINA FACCIANI | | ON FILE | | | | | | |
| SABRINA GARIFO | | ON FILE | | | | | | |
| SABRINA LABED | | ON FILE | | | | | | |
| SABRINA OUANGO | | ON FILE | | | | | | |
| SABRINA TORAZZI | | ON FILE | | | | | | |
| SABRINA ZORDAN | | ON FILE | | | | | | |
| SACHA CIONI | | ON FILE | | | | | | |
| SACO PAUL PEETERS | | ON FILE | | | | | | |
| SADRI FASLLIU | | ON FILE | | | | | | |
| SAGAR ARORA | | ON FILE | | | | | | |
| SAIMIR CELAJ | | ON FILE | | | | | | |
| SALAHEDDINE FATHALLAH | | ON FILE | | | | | | |
| SALI MARKU | | ON FILE | | | | | | |
| SALIM NOUADJA | | ON FILE | | | | | | |
| SALOMON SIERRA GÓMEZ | | ON FILE | | | | | | |
| SALUZZI MARIA | | ON FILE | | | | | | |
| SALVADOR BREGAJI | | ON FILE | | | | | | |
| SALVATORANGELO MELIS | | ON FILE | | | | | | |
| SALVATORE ADDESA | | ON FILE | | | | | | |
| SALVATORE AIEZZA | | ON FILE | | | | | | |
| SALVATORE ALAIMO | | ON FILE | | | | | | |
| SALVATORE ALICATA | | ON FILE | | | | | | |
| SALVATORE ANIERI | | ON FILE | | | | | | |
| SALVATORE ANTONINO MICHELE SCIUTO | | ON FILE | | | | | | |
| SALVATORE AVAGLIANO | | ON FILE | | | | | | |
| SALVATORE AVANZO | | ON FILE | | | | | | |
| SALVATORE BARBATO | | ON FILE | | | | | | |
| SALVATORE BELLE | | ON FILE | | | | | | |
| SALVATORE BINETTI | | ON FILE | | | | | | |
| SALVATORE BRUNETTA | | ON FILE | | | | | | |
| SALVATORE BUSA | | ON FILE | | | | | | |
| SALVATORE BUSICO | | ON FILE | | | | | | |
| SALVATORE BUTERA | | ON FILE | | | | | | |
| SALVATORE CALA | | ON FILE | | | | | | |
| SALVATORE CAMBARERI | | ON FILE | | | | | | |
| SALVATORE CAMBULE | | ON FILE | | | | | | |
| SALVATORE CANNAVÒ | | ON FILE | | | | | | |
| SALVATORE CANTAVENERA | | ON FILE | | | | | | |
| SALVATORE CANTO | | ON FILE | | | | | | |
| SALVATORE CARDINALE | | ON FILE | | | | | | |
| SALVATORE CASELLA | | ON FILE | | | | | | |
| SALVATORE CASTELBUONO | | ON FILE | | | | | | |
| SALVATORE CAVALIERE | | ON FILE | | | | | | |
| SALVATORE CERASUOLO | | ON FILE | | | | | | |
| SALVATORE CERVUCCI | | ON FILE | | | | | | |
| SALVATORE CHEZZI | | ON FILE | | | | | | |
| SALVATORE CHIRIATTI | | ON FILE | | | | | | |
| SALVATORE CICCIARI | | ON FILE | | | | | | |
| SALVATORE CICERO | | ON FILE | | | | | | |
| SALVATORE CILIBERTO VALENZA | | ON FILE | | | | | | |
| SALVATORE COLOSIMO | | ON FILE | | | | | | |
| SALVATORE CORVAGLIA | | ON FILE | | | | | | |
| SALVATORE COSENTINO | | ON FILE | | | | | | |
| SALVATORE COSTA | | ON FILE | | | | | | |
| SALVATORE COSTANZO | | ON FILE | | | | | | |
| SALVATORE CURATOLO | | ON FILE | | | | | | |
| SALVATORE CURCIO | | ON FILE | | | | | | |
| SALVATORE DAVI | | ON FILE | | | | | | |
| SALVATORE DAVÍ | | ON FILE | | | | | | |
| SALVATORE D'AVINO | | ON FILE | | | | | | |
| SALVATORE DE LUCA | | ON FILE | | | | | | |
| SALVATORE DE MARIA | | ON FILE | | | | | | |
| SALVATORE DE MICHELI | | ON FILE | | | | | | |
| SALVATORE DEIANA | | ON FILE | | | | | | |
| SALVATORE DELLA VENTURA | | ON FILE | | | | | | |
| SALVATORE DI GUARDIA | | ON FILE | | | | | | |
| SALVATORE DI NOTO | | ON FILE | | | | | | |
| SALVATORE DI TOMMASO | | ON FILE | | | | | | |
| SALVATORE FALLEA | | ON FILE | | | | | | |
| SALVATORE FANELLI | | ON FILE | | | | | | |
| SALVATORE FLORIO | | ON FILE | | | | | | |
| SALVATORE FRANCESCO LOMBARDO | | ON FILE | | | | | | |
| SALVATORE FRESTA | | ON FILE | | | | | | |
| SALVATORE FRUSCIONE | | ON FILE | | | | | | |
| SALVATORE GARRO | | ON FILE | | | | | | |
| SALVATORE GIARDULLI | | ON FILE | | | | | | |
| SALVATORE GILIBERTI | | ON FILE | | | | | | |
| SALVATORE GIORGINI | | ON FILE | | | | | | |
| SALVATORE GRACI | | ON FILE | | | | | | |
| SALVATORE GUGLIELMINO | | ON FILE | | | | | | |
| SALVATORE GUGLIUZZO | | ON FILE | | | | | | |
| SALVATORE GUSMANO | | ON FILE | | | | | | |
| SALVATORE IABICHELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALVATORE IMBROGLIERA | | ON FILE | | | | | | |
| SALVATORE INCORVAIA | | ON FILE | | | | | | |
| SALVATORE INGUAGGIATO | | ON FILE | | | | | | |
| SALVATORE INGUI | | ON FILE | | | | | | |
| SALVATORE LA GRASSA | | ON FILE | | | | | | |
| SALVATORE LA PLACA | | ON FILE | | | | | | |
| SALVATORE LA ROCCA | | ON FILE | | | | | | |
| SALVATORE LA ROSA | | ON FILE | | | | | | |
| SALVATORE LANZAFAME | | ON FILE | | | | | | |
| SALVATORE LAURENDI | | ON FILE | | | | | | |
| SALVATORE LISUZZO | | ON FILE | | | | | | |
| SALVATORE LO COCO | | ON FILE | | | | | | |
| SALVATORE LOMBARDO | | ON FILE | | | | | | |
| SALVATORE LUCA DI CARO | | ON FILE | | | | | | |
| SALVATORE MALVANO | | ON FILE | | | | | | |
| SALVATORE MAMI' | | ON FILE | | | | | | |
| SALVATORE MANGANARO | | ON FILE | | | | | | |
| SALVATORE MANIGLIA | | ON FILE | | | | | | |
| SALVATORE MARCO PATRUNO | | ON FILE | | | | | | |
| SALVATORE MARIO SANTOSTEFANO | | ON FILE | | | | | | |
| SALVATORE MARRA | | ON FILE | | | | | | |
| SALVATORE MAUGERI | | ON FILE | | | | | | |
| SALVATORE MONOPOLI | | ON FILE | | | | | | |
| SALVATORE MORMINA | | ON FILE | | | | | | |
| SALVATORE MORREALE | | ON FILE | | | | | | |
| SALVATORE MULONE | | ON FILE | | | | | | |
| SALVATORE MURGIA | | ON FILE | | | | | | |
| SALVATORE ODDO | | ON FILE | | | | | | |
| SALVATORE ORLANDO | | ON FILE | | | | | | |
| SALVATORE PALMENTIERI | | ON FILE | | | | | | |
| SALVATORE PALUMBO | | ON FILE | | | | | | |
| SALVATORE PARADISO | | ON FILE | | | | | | |
| SALVATORE PASSANTE | | ON FILE | | | | | | |
| SALVATORE PELLINO | | ON FILE | | | | | | |
| SALVATORE PETTA | | ON FILE | | | | | | |
| SALVATORE PILO | | ON FILE | | | | | | |
| SALVATORE PINTALDI | | ON FILE | | | | | | |
| SALVATORE PISCHEDDA | | ON FILE | | | | | | |
| SALVATORE PITONE | | ON FILE | | | | | | |
| SALVATORE PLUTINO | | ON FILE | | | | | | |
| SALVATORE PRATICO | | ON FILE | | | | | | |
| SALVATORE PRIOLO | | ON FILE | | | | | | |
| SALVATORE RASSELLO | | ON FILE | | | | | | |
| SALVATORE REGINA | | ON FILE | | | | | | |
| SALVATORE RENDINA | | ON FILE | | | | | | |
| SALVATORE RIEFOLI | | ON FILE | | | | | | |
| SALVATORE RILLO | | ON FILE | | | | | | |
| SALVATORE ROCCO | | ON FILE | | | | | | |
| SALVATORE ROSELLI | | ON FILE | | | | | | |
| SALVATORE SANNA | | ON FILE | | | | | | |
| SALVATORE SANTORO | | ON FILE | | | | | | |
| SALVATORE SCAFFIDI SAGGIO | | ON FILE | | | | | | |
| SALVATORE SENAPA | | ON FILE | | | | | | |
| SALVATORE SGLAVO | | ON FILE | | | | | | |
| SALVATORE SICILIANO | | ON FILE | | | | | | |
| SALVATORE SIRACUSA | | ON FILE | | | | | | |
| SALVATORE SPARAPANO | | ON FILE | | | | | | |
| SALVATORE SPARRANO | | ON FILE | | | | | | |
| SALVATORE SPATARO | | ON FILE | | | | | | |
| SALVATORE STAGLIENO | | ON FILE | | | | | | |
| SALVATORE TALARICO | | ON FILE | | | | | | |
| SALVATORE TERRONE | | ON FILE | | | | | | |
| SALVATORE TINERVIA | | ON FILE | | | | | | |
| SALVATORE TIRINO | | ON FILE | | | | | | |
| SALVATORE TONZUSO | | ON FILE | | | | | | |
| SALVATORE TROIANO | | ON FILE | | | | | | |
| SALVATORE TUNNO | | ON FILE | | | | | | |
| SALVATORE TURINO | | ON FILE | | | | | | |
| SALVATORE VELLA | | ON FILE | | | | | | |
| SALVATORE VENEZIA | | ON FILE | | | | | | |
| SALVATORE VITALE | | ON FILE | | | | | | |
| SALVATORE ZANOBI | | ON FILE | | | | | | |
| SALVATORE ZAZA | | ON FILE | | | | | | |
| SALVATOREANGELO PONTICELLI | | ON FILE | | | | | | |
| SALVO AIELLO | | ON FILE | | | | | | |
| SALVO RAPISARDA | | ON FILE | | | | | | |
| SAMAN ZIARATI | | ON FILE | | | | | | |
| SAMANTA BALDASSERONI | | ON FILE | | | | | | |
| SAMANTA CARATTI | | ON FILE | | | | | | |
| SAMANTA CHIAPPARINO | | ON FILE | | | | | | |
| SAMANTA FAUSTINI | | ON FILE | | | | | | |
| SAMANTHA CALDERONI | | ON FILE | | | | | | |
| SAMANTHA CAPOLONGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA SERAFIN | | ON FILE | | | | | | |
| SAMANTHA VALBUSA | | ON FILE | | | | | | |
| SAMBUGARO MATTEO | | ON FILE | | | | | | |
| SAMEH HANNA | | ON FILE | | | | | | |
| SAMIR AIT OULHYAN | | ON FILE | | | | | | |
| SAMUEL AMISTA' | | ON FILE | | | | | | |
| SAMUEL BONINSEGNI | | ON FILE | | | | | | |
| SAMUEL BRUNELLI | | ON FILE | | | | | | |
| SAMUEL CAVALIERE | | ON FILE | | | | | | |
| SAMUEL DAMMICCO | | ON FILE | | | | | | |
| SAMUEL KINTLI | | ON FILE | | | | | | |
| SAMUEL MARANGON | | ON FILE | | | | | | |
| SAMUEL MAROLLA | | ON FILE | | | | | | |
| SAMUEL NIGGLI | | ON FILE | | | | | | |
| SAMUEL ONYEDIKACHI | | ON FILE | | | | | | |
| SAMUEL PIERLUCA SIMONDI | | ON FILE | | | | | | |
| SAMUEL PIETRI | | ON FILE | | | | | | |
| SAMUEL SHERWOOD | | ON FILE | | | | | | |
| SAMUEL VICENZI | | ON FILE | | | | | | |
| SAMUEL ZANOTTI | | ON FILE | | | | | | |
| SAMUEL ZIDARIC | | ON FILE | | | | | | |
| SAMUELE BARBARO | | ON FILE | | | | | | |
| SAMUELE BARDELLONI | | ON FILE | | | | | | |
| SAMUELE BOLDRIN | | ON FILE | | | | | | |
| SAMUELE BORGHI | | ON FILE | | | | | | |
| SAMUELE CALVA | | ON FILE | | | | | | |
| SAMUELE CARPANI | | ON FILE | | | | | | |
| SAMUELE CATANESE | | ON FILE | | | | | | |
| SAMUELE CELEGHIN | | ON FILE | | | | | | |
| SAMUELE CERATTO | | ON FILE | | | | | | |
| SAMUELE DE MIN | | ON FILE | | | | | | |
| SAMUELE DICOSTA | | ON FILE | | | | | | |
| SAMUELE DOMINICI | | ON FILE | | | | | | |
| SAMUELE DONATO | | ON FILE | | | | | | |
| SAMUELE DOSSI | | ON FILE | | | | | | |
| SAMUELE GALLAZZI | | ON FILE | | | | | | |
| SAMUELE GANZINI | | ON FILE | | | | | | |
| SAMUELE GARLATI | | ON FILE | | | | | | |
| SAMUELE GHIRALDINI | | ON FILE | | | | | | |
| SAMUELE GIBIN | | ON FILE | | | | | | |
| SAMUELE GRANZOTTO | | ON FILE | | | | | | |
| SAMUELE IOSA | | ON FILE | | | | | | |
| SAMUELE LOZZA | | ON FILE | | | | | | |
| SAMUELE MAGALETTI | | ON FILE | | | | | | |
| SAMUELE MASETTI | | ON FILE | | | | | | |
| SAMUELE MATTALIA | | ON FILE | | | | | | |
| SAMUELE MAYER | | ON FILE | | | | | | |
| SAMUELE MAZZOCCO | | ON FILE | | | | | | |
| SAMUELE MELIS | | ON FILE | | | | | | |
| SAMUELE PANAROTTO | | ON FILE | | | | | | |
| SAMUELE PIAZZOLLA | | ON FILE | | | | | | |
| SAMUELE PIOVAN | | ON FILE | | | | | | |
| SAMUELE PLACUCCI | | ON FILE | | | | | | |
| SAMUELE QUINCI | | ON FILE | | | | | | |
| SAMUELE ROMANO | | ON FILE | | | | | | |
| SAMUELE SALIS | | ON FILE | | | | | | |
| SAMUELE SAMONINI | | ON FILE | | | | | | |
| SAMUELE SCANTAMBURLO | | ON FILE | | | | | | |
| SAMUELE SEGONI | | ON FILE | | | | | | |
| SAMUELE SEGUSO | | ON FILE | | | | | | |
| SAMUELE SPEZIALI | | ON FILE | | | | | | |
| SAMUELE VITTORIO FUSARO | | ON FILE | | | | | | |
| SANDARUVAN KANNANGARA | | ON FILE | | | | | | |
| SANDRA BONETTO | | ON FILE | | | | | | |
| SANDRA CASTELLETTI | | ON FILE | | | | | | |
| SANDRA COMINI | | ON FILE | | | | | | |
| SANDRA DE NATALE MUSARRA | | ON FILE | | | | | | |
| SANDRA LORENZINI | | ON FILE | | | | | | |
| SANDRA POMELLI | | ON FILE | | | | | | |
| SANDRA ROSI | | ON FILE | | | | | | |
| SANDRA SAVITO | | ON FILE | | | | | | |
| SANDRA SCANU | | ON FILE | | | | | | |
| SANDRO CIONI | | ON FILE | | | | | | |
| SANDRO CURCURUTO | | ON FILE | | | | | | |
| SANDRO DE LUCA | | ON FILE | | | | | | |
| SANDRO ELMO | | ON FILE | | | | | | |
| SANDRO GESSI | | ON FILE | | | | | | |
| SANDRO NEIROTTI | | ON FILE | | | | | | |
| SANDRO OTTAVIANI | | ON FILE | | | | | | |
| SANDRO PILIA | | ON FILE | | | | | | |
| SANDRO RUSTICALI | | ON FILE | | | | | | |
| SANDRO SANTESE | | ON FILE | | | | | | |
| SANDRO STAGNI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRO TORRE | | ON FILE | | | | | | |
| SANDU IAROMI | | ON FILE | | | | | | |
| SANGEETHA MENDOLA | | ON FILE | | | | | | |
| SANMEET SINGH | | ON FILE | | | | | | |
| SANTA DONATO | | ON FILE | | | | | | |
| SANTA GIAMBÒ | | ON FILE | | | | | | |
| SANTA PALMERI | | ON FILE | | | | | | |
| SANTA ROGGIO | | ON FILE | | | | | | |
| SANTE DIMOLA | | ON FILE | | | | | | |
| SANTE PANELLA | | ON FILE | | | | | | |
| SANTI FILLORAMO | | ON FILE | | | | | | |
| SANTI PINO | | ON FILE | | | | | | |
| SANTI VENEZIANO | | ON FILE | | | | | | |
| SANTINA DE ROSSI | | ON FILE | | | | | | |
| SANTINA GAMBITTA | | ON FILE | | | | | | |
| SANTINA MAROTTA | | ON FILE | | | | | | |
| SANTINI ALFONSO | | ON FILE | | | | | | |
| SANTINO CASCIANO | | ON FILE | | | | | | |
| SANTINO IMPALLOMENI | | ON FILE | | | | | | |
| SANTO ALESSANDRO DRAGO | | ON FILE | | | | | | |
| SANTO CAGLIOSTRO | | ON FILE | | | | | | |
| SANTO CAPPELLO | | ON FILE | | | | | | |
| SANTO CATANIA | | ON FILE | | | | | | |
| SANTO LEPRO | | ON FILE | | | | | | |
| SANTO MURAGLIA | | ON FILE | | | | | | |
| SANTO PRIVITERA | | ON FILE | | | | | | |
| SANTO SARACENO | | ON FILE | | | | | | |
| SANTO SCARAMUZZO | | ON FILE | | | | | | |
| SANTO TONDI | | ON FILE | | | | | | |
| SARA ALDIGHIERI | | ON FILE | | | | | | |
| SARA ANDREUZZI | | ON FILE | | | | | | |
| SARA AVELLINI | | ON FILE | | | | | | |
| SARA BAGNOLI | | ON FILE | | | | | | |
| SARA BERNARDI | | ON FILE | | | | | | |
| SARA BORRATA | | ON FILE | | | | | | |
| SARA BORTUNE | | ON FILE | | | | | | |
| SARA BOTTARELLI | | ON FILE | | | | | | |
| SARA BUZZELLA | | ON FILE | | | | | | |
| SARA CASSINELLI | | ON FILE | | | | | | |
| SARA CASTAGNA | | ON FILE | | | | | | |
| SARA CAVALLI | | ON FILE | | | | | | |
| SARA CAVALLIN | | ON FILE | | | | | | |
| SARA CINGOTTINI | | ON FILE | | | | | | |
| SARA COMPARI | | ON FILE | | | | | | |
| SARA CONTE | | ON FILE | | | | | | |
| SARA DALLARI | | ON FILE | | | | | | |
| SARA DE GROSSI | | ON FILE | | | | | | |
| SARA DEL PINO | | ON FILE | | | | | | |
| SARA DI GENNARO | | ON FILE | | | | | | |
| SARA DIANA OLIARO | | ON FILE | | | | | | |
| SARA EL MOUNJID | | ON FILE | | | | | | |
| SARA ESPOSITO | | ON FILE | | | | | | |
| SARA EUSEBI | | ON FILE | | | | | | |
| SARA FINAZZI | | ON FILE | | | | | | |
| SARA GENELETTI | | ON FILE | | | | | | |
| SARA GIACOMOZZI | | ON FILE | | | | | | |
| SARA GIORGIO | | ON FILE | | | | | | |
| SARA HADLEY | | ON FILE | | | | | | |
| SARA HANNA | | ON FILE | | | | | | |
| SARA LETTERIO | | ON FILE | | | | | | |
| SARA MARCHESINI | | ON FILE | | | | | | |
| SARA MASSA | | ON FILE | | | | | | |
| SARA MOSTACCIO | | ON FILE | | | | | | |
| SARA NUDO | | ON FILE | | | | | | |
| SARA PALAVRA | | ON FILE | | | | | | |
| SARA PANCIROLI | | ON FILE | | | | | | |
| SARA PAOLA CHEN | | ON FILE | | | | | | |
| SARA PIZZUTI | | ON FILE | | | | | | |
| SARA RANZATO | | ON FILE | | | | | | |
| SARA RESTIVO | | ON FILE | | | | | | |
| SARA RISPOLI | | ON FILE | | | | | | |
| SARA SCHERZO | | ON FILE | | | | | | |
| SARA SERRERI | | ON FILE | | | | | | |
| SARA SGAMBATO | | ON FILE | | | | | | |
| SARA SOFFIA | | ON FILE | | | | | | |
| SARA TEMPESTA | | ON FILE | | | | | | |
| SARA VANUCCI | | ON FILE | | | | | | |
| SARA ZAGAGNONI | | ON FILE | | | | | | |
| SARAH HOCHSTETTER | | ON FILE | | | | | | |
| SARAH PISTILLO | | ON FILE | | | | | | |
| SARIA RORUNDO | | ON FILE | | | | | | |
| SASCHA RINALDI | | ON FILE | | | | | | |
| SASCIA LAZZARINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SASHA CATALINI | | ON FILE | | | | | | |
| SASHA RIZZETTO | | ON FILE | | | | | | |
| SAUL BARELLI | | ON FILE | | | | | | |
| SAUL LAZZARINI | | ON FILE | | | | | | |
| SAULO CAFARELLI | | ON FILE | | | | | | |
| SAURO BETTI | | ON FILE | | | | | | |
| SAURO SACCHETTI | | ON FILE | | | | | | |
| SAVERIA ZANINI | | ON FILE | | | | | | |
| SAVERIO ALTAFINI | | ON FILE | | | | | | |
| SAVERIO BELLINO | | ON FILE | | | | | | |
| SAVERIO CASSANO | | ON FILE | | | | | | |
| SAVERIO CIROTA | | ON FILE | | | | | | |
| SAVERIO D'AMBROSIO | | ON FILE | | | | | | |
| SAVERIO DE MICHELE | | ON FILE | | | | | | |
| SAVERIO DI PALMA | | ON FILE | | | | | | |
| SAVERIO MARINO | | ON FILE | | | | | | |
| SAVERIO MATTOLI | | ON FILE | | | | | | |
| SAVERIO OMBRES | | ON FILE | | | | | | |
| SAVERIO PANICO | | ON FILE | | | | | | |
| SAVERIO PASSAVANTI | | ON FILE | | | | | | |
| SAVERIO PILOLLI | | ON FILE | | | | | | |
| SAVERIO RUSSO | | ON FILE | | | | | | |
| SAVERIO SASSANO | | ON FILE | | | | | | |
| SAVERIO SPANO | | ON FILE | | | | | | |
| SAVERIO STANGA | | ON FILE | | | | | | |
| SAVERIO TARABOCCHIA | | ON FILE | | | | | | |
| SAVERIO VALENTINI | | ON FILE | | | | | | |
| SAVERIO ZANCO | | ON FILE | | | | | | |
| SAVINO BUONVICINO | | ON FILE | | | | | | |
| SAVINO FALCONE | | ON FILE | | | | | | |
| SAVINO MEMEO | | ON FILE | | | | | | |
| SAVINO PERRUCCI | | ON FILE | | | | | | |
| SAVINO SANTOVITO | | ON FILE | | | | | | |
| SAVIO MARIA RADAELLI | | ON FILE | | | | | | |
| SBRAMA SBRAMA74 | | ON FILE | | | | | | |
| SCOFARI CATALIN | | ON FILE | | | | | | |
| SEAN KAVANAGH | | ON FILE | | | | | | |
| SEBASTIAN CALA' | | ON FILE | | | | | | |
| SEBASTIAN CANEVARI | | ON FILE | | | | | | |
| SEBASTIAN CAVERNI | | ON FILE | | | | | | |
| SEBASTIAN COLOMBO | | ON FILE | | | | | | |
| SEBASTIAN MUSCILLO | | ON FILE | | | | | | |
| SEBASTIAN PEDRONI | | ON FILE | | | | | | |
| SEBASTIAN POPA | | ON FILE | | | | | | |
| SEBASTIANA GRECO | | ON FILE | | | | | | |
| SEBASTIANA TIRALONGO | | ON FILE | | | | | | |
| SEBASTIANO BALDAZZI | | ON FILE | | | | | | |
| SEBASTIANO BARBAGALLO | | ON FILE | | | | | | |
| SEBASTIANO BARCA | | ON FILE | | | | | | |
| SEBASTIANO BETTIO | | ON FILE | | | | | | |
| SEBASTIANO CALVARUSO | | ON FILE | | | | | | |
| SEBASTIANO CANATO | | ON FILE | | | | | | |
| SEBASTIANO COMOTTI | | ON FILE | | | | | | |
| SEBASTIANO D'ANNUCCI | | ON FILE | | | | | | |
| SEBASTIANO EMILIANI | | ON FILE | | | | | | |
| SEBASTIANO GIORDANI | | ON FILE | | | | | | |
| SEBASTIANO GUALTIERI | | ON FILE | | | | | | |
| SEBASTIANO LORENZI | | ON FILE | | | | | | |
| SEBASTIANO MAUCERI | | ON FILE | | | | | | |
| SEBASTIANO MAZZARINO | | ON FILE | | | | | | |
| SEBASTIANO PAU | | ON FILE | | | | | | |
| SEBASTIANO PESSOTTO | | ON FILE | | | | | | |
| SEBASTIANO PIRRUCCIO | | ON FILE | | | | | | |
| SEBASTIANO PUGLIARES | | ON FILE | | | | | | |
| SEBASTIANO RIGA | | ON FILE | | | | | | |
| SEBASTIANO SASSO | | ON FILE | | | | | | |
| SEBASTIANO TRUNFIO | | ON FILE | | | | | | |
| SECONDINA MIGNINI | | ON FILE | | | | | | |
| SECRIERU MIHAIL | | ON FILE | | | | | | |
| SEIF LAFLAF | | ON FILE | | | | | | |
| SELENE BARBIERATO | | ON FILE | | | | | | |
| SELVER SHABANI | | ON FILE | | | | | | |
| SELVI GABRIELE | | ON FILE | | | | | | |
| SEM JAAP STROO | | ON FILE | | | | | | |
| SEMION TURCANU | | ON FILE | | | | | | |
| SEMIR BAJRAMOVSKI | | ON FILE | | | | | | |
| SERAFINA BUONVICINO | | ON FILE | | | | | | |
| SERAFINA D'ANGELO | | ON FILE | | | | | | |
| SERAFINA MARIA ALLEVI | | ON FILE | | | | | | |
| SERDAR KAPLAN | | ON FILE | | | | | | |
| SERENA AMBROSINI | | ON FILE | | | | | | |
| SERENA BARILE | | ON FILE | | | | | | |
| SERENA BIRTOLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERENA CAPILLI | | ON FILE | | | | | | |
| SERENA CHIERICHINI | | ON FILE | | | | | | |
| SERENA CICERO | | ON FILE | | | | | | |
| SERENA COGLIANDRO | | ON FILE | | | | | | |
| SERENA DE SANTIS | | ON FILE | | | | | | |
| SERENA DE SENSI | | ON FILE | | | | | | |
| SERENA LONGO | | ON FILE | | | | | | |
| SERENA MODENA | | ON FILE | | | | | | |
| SERENA MONTI | | ON FILE | | | | | | |
| SERENA PALEARI | | ON FILE | | | | | | |
| SERENA PAOLINI | | ON FILE | | | | | | |
| SERENA PELLEGRINI | | ON FILE | | | | | | |
| SERENA RICCARDI | | ON FILE | | | | | | |
| SERENA SEMERARO | | ON FILE | | | | | | |
| SERGHEI TURCAN | | ON FILE | | | | | | |
| SERGHEI ZANEVICI | | ON FILE | | | | | | |
| SERGIO AMODIO | | ON FILE | | | | | | |
| SERGIO ANTONIO VAINA | | ON FILE | | | | | | |
| SERGIO BALUCI | | ON FILE | | | | | | |
| SERGIO BENINTENDE | | ON FILE | | | | | | |
| SERGIO BERTOLOTTI | | ON FILE | | | | | | |
| SERGIO BORTOLIN | | ON FILE | | | | | | |
| SERGIO CANTAVENERA | | ON FILE | | | | | | |
| SERGIO CASTIGLIONE | | ON FILE | | | | | | |
| SERGIO CATALANO | | ON FILE | | | | | | |
| SERGIO CIACCI | | ON FILE | | | | | | |
| SERGIO CORONA | | ON FILE | | | | | | |
| SERGIO CRIMI | | ON FILE | | | | | | |
| SERGIO FERRARIO | | ON FILE | | | | | | |
| SERGIO FRANCIOSI | | ON FILE | | | | | | |
| SERGIO GHISI | | ON FILE | | | | | | |
| SERGIO GIACOMINI | | ON FILE | | | | | | |
| SERGIO GIUSEPPE ALAGNA | | ON FILE | | | | | | |
| SERGIO GUICCIARDI | | ON FILE | | | | | | |
| SERGIO IOAN | | ON FILE | | | | | | |
| SERGIO LANZONE | | ON FILE | | | | | | |
| SERGIO MARCIANÒ | | ON FILE | | | | | | |
| SERGIO MATTEONI | | ON FILE | | | | | | |
| SERGIO MEINI | | ON FILE | | | | | | |
| SERGIO MESSINA | | ON FILE | | | | | | |
| SERGIO MIAGLIA | | ON FILE | | | | | | |
| SERGIO NIRO | | ON FILE | | | | | | |
| SERGIO PASSARELLA | | ON FILE | | | | | | |
| SERGIO PICASCIA | | ON FILE | | | | | | |
| SERGIO PINNA | | ON FILE | | | | | | |
| SERGIO PIVA | | ON FILE | | | | | | |
| SERGIO RATINI | | ON FILE | | | | | | |
| SERGIO SALLUSTRO | | ON FILE | | | | | | |
| SERGIO SALVATORE EVOLA | | ON FILE | | | | | | |
| SERGIO SAROTTO | | ON FILE | | | | | | |
| SERGIO SBARAGLIA | | ON FILE | | | | | | |
| SERGIO SCALA | | ON FILE | | | | | | |
| SERGIO SCARTABELLI | | ON FILE | | | | | | |
| SERGIO SPACCAVENTO | | ON FILE | | | | | | |
| SERGIO SPADA | | ON FILE | | | | | | |
| SERGIO SPRUGNOLI | | ON FILE | | | | | | |
| SERGIO SUARATO | | ON FILE | | | | | | |
| SERGIO TOSCANI | | ON FILE | | | | | | |
| SERGIO TOTARELLA | | ON FILE | | | | | | |
| SERGIO TUMIATI | | ON FILE | | | | | | |
| SERGIO VIOLA | | ON FILE | | | | | | |
| SERGIO ZANINI | | ON FILE | | | | | | |
| SERGIU ROSET | | ON FILE | | | | | | |
| SERGIU VERDES | | ON FILE | | | | | | |
| SESAN JAMES OLANREWAJU | | ON FILE | | | | | | |
| SETTIMIO BRUNO | | ON FILE | | | | | | |
| SEVERA ZARRELLI | | ON FILE | | | | | | |
| SEWWANDI ELGIRIYA LIYANAGE | | ON FILE | | | | | | |
| SEYED MOHAMMADHOSSEIN NIKAEEN | | ON FILE | | | | | | |
| SHAHZADA KHAN | | ON FILE | | | | | | |
| SHALVA ZVIADADZE | | ON FILE | | | | | | |
| SHANE PAUL FINNEGAN | | ON FILE | | | | | | |
| SHAOLING LIN | | ON FILE | | | | | | |
| SHARON GRECO | | ON FILE | | | | | | |
| SHARON TOMMASO | | ON FILE | | | | | | |
| SHASA URBANI | | ON FILE | | | | | | |
| SHASHANK SINGH | | ON FILE | | | | | | |
| SHAUN RINALDO PIOVANELLI | | ON FILE | | | | | | |
| SHAYAN FOULADI | | ON FILE | | | | | | |
| SHEILA FERRANTE | | ON FILE | | | | | | |
| SHEM WIJESURIYA | | ON FILE | | | | | | |
| SHENGHAO XIA | | ON FILE | | | | | | |
| SHERVIN KOOHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHI RUN XIA | | ON FILE | | | | | | |
| SHINWARI SHAHID | | ON FILE | | | | | | |
| SHIRLEY DURAN | | ON FILE | | | | | | |
| SHIRLEY VIOLA | | ON FILE | | | | | | |
| SHIRUN XIA | | ON FILE | | | | | | |
| SHOWNEE SUMA | | ON FILE | | | | | | |
| SHUYI SUN | | ON FILE | | | | | | |
| SIAS DAVIDE | | ON FILE | | | | | | |
| SIBEL OYMAN | | ON FILE | | | | | | |
| SIGFRIDO NACCHI | | ON FILE | | | | | | |
| SIGFRIDO SINICATO | | ON FILE | | | | | | |
| SILIA DEL BROCCO | | ON FILE | | | | | | |
| SILVANA BELUSSI | | ON FILE | | | | | | |
| SILVANA CAFASSO | | ON FILE | | | | | | |
| SILVANA COLACARLO | | ON FILE | | | | | | |
| SILVANA DISTEFANO | | ON FILE | | | | | | |
| SILVANA MANFREDI | | ON FILE | | | | | | |
| SILVANA ORDINAS | | ON FILE | | | | | | |
| SILVANA RITA BARTOLOTTA | | ON FILE | | | | | | |
| SILVANA SIMONTE | | ON FILE | | | | | | |
| SILVANA TADDEO | | ON FILE | | | | | | |
| SILVANA VENNERI | | ON FILE | | | | | | |
| SILVANO CORVAGLIA | | ON FILE | | | | | | |
| SILVANO LANDI | | ON FILE | | | | | | |
| SILVANO MAZZA | | ON FILE | | | | | | |
| SILVANO PURGATORIO | | ON FILE | | | | | | |
| SILVANO SACCO | | ON FILE | | | | | | |
| SILVANO VALLENARI | | ON FILE | | | | | | |
| SILVERIO GALANTE | | ON FILE | | | | | | |
| SILVERIO LOSIO | | ON FILE | | | | | | |
| SILVESTRO DELLE CAVE | | ON FILE | | | | | | |
| SILVESTRO STEFANO FRISULLO | | ON FILE | | | | | | |
| SILVIA AMBROSINI | | ON FILE | | | | | | |
| SILVIA CATAPANO | | ON FILE | | | | | | |
| SILVIA CAVRINI | | ON FILE | | | | | | |
| SILVIA CESARI | | ON FILE | | | | | | |
| SILVIA COSTANZO | | ON FILE | | | | | | |
| SILVIA CRISCUOLO | | ON FILE | | | | | | |
| SILVIA CRISPINO | | ON FILE | | | | | | |
| SILVIA DALLA CHIARA | | ON FILE | | | | | | |
| SILVIA DALLARI | | ON FILE | | | | | | |
| SILVIA DELBONO | | ON FILE | | | | | | |
| SILVIA DONNA | | ON FILE | | | | | | |
| SILVIA FANTI | | ON FILE | | | | | | |
| SILVIA FARABEGOLI | | ON FILE | | | | | | |
| SILVIA FRASCARI | | ON FILE | | | | | | |
| SILVIA FRASCERRA | | ON FILE | | | | | | |
| SILVIA GARBUGLIA | | ON FILE | | | | | | |
| SILVIA GATTI | | ON FILE | | | | | | |
| SILVIA GOBBI | | ON FILE | | | | | | |
| SILVIA GOVONI | | ON FILE | | | | | | |
| SILVIA LAZZATI | | ON FILE | | | | | | |
| SILVIA LOIACONO | | ON FILE | | | | | | |
| SILVIA LONGHI | | ON FILE | | | | | | |
| SILVIA LUCIA RIVETTI | | ON FILE | | | | | | |
| SILVIA MARANDO | | ON FILE | | | | | | |
| SILVIA MASIERO | | ON FILE | | | | | | |
| SILVIA MAURONI | | ON FILE | | | | | | |
| SILVIA MEOLA | | ON FILE | | | | | | |
| SILVIA MICHELUCCI | | ON FILE | | | | | | |
| SILVIA MUSTACCHIO | | ON FILE | | | | | | |
| SILVIA PALOMBA | | ON FILE | | | | | | |
| SILVIA PANIZZUTTI | | ON FILE | | | | | | |
| SILVIA PAOLA SCHEMBARI | | ON FILE | | | | | | |
| SILVIA PAOLACCI | | ON FILE | | | | | | |
| SILVIA PIETRI | | ON FILE | | | | | | |
| SILVIA RAPPOSELLI | | ON FILE | | | | | | |
| SILVIA RICCIUTI | | ON FILE | | | | | | |
| SILVIA RUFFINI | | ON FILE | | | | | | |
| SILVIA SACCOMANDI | | ON FILE | | | | | | |
| SILVIA SALESE | | ON FILE | | | | | | |
| SILVIA SANNA | | ON FILE | | | | | | |
| SILVIA SCHENA | | ON FILE | | | | | | |
| SILVIA SECCO | | ON FILE | | | | | | |
| SILVIA SUTERA | | ON FILE | | | | | | |
| SILVIA URBANI | | ON FILE | | | | | | |
| SILVIA VENTURI | | ON FILE | | | | | | |
| SILVIO CANGIANO | | ON FILE | | | | | | |
| SILVIO CARAFFINI | | ON FILE | | | | | | |
| SILVIO CICCOCIOPPO | | ON FILE | | | | | | |
| SILVIO COSTANZO | | ON FILE | | | | | | |
| SILVIO DELL'ACQUA | | ON FILE | | | | | | |
| SILVIO ESPOSITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVIO LOMBARDI | | ON FILE | | | | | | |
| SILVIO MUSENGA | | ON FILE | | | | | | |
| SILVIO ORAZZO | | ON FILE | | | | | | |
| SILVIO RUSSO | | ON FILE | | | | | | |
| SILVIO SCARCIGLIA | | ON FILE | | | | | | |
| SILVIO SPADARI | | ON FILE | | | | | | |
| SILVIO SPINA | | ON FILE | | | | | | |
| SILVIO VALLONE | | ON FILE | | | | | | |
| SILVIO ZORZAN | | ON FILE | | | | | | |
| SIMON FERRAZZI | | ON FILE | | | | | | |
| SIMON JUDKINS | | ON FILE | | | | | | |
| SIMON KRAUTSCHNEIDER | | ON FILE | | | | | | |
| SIMON MARCANTONI | | ON FILE | | | | | | |
| SIMON PIETRO ZOPPE' | | ON FILE | | | | | | |
| SIMON SCHROTT | | ON FILE | | | | | | |
| SIMONA AGNELLI | | ON FILE | | | | | | |
| SIMONA AMARADIO | | ON FILE | | | | | | |
| SIMONA ANDREI | | ON FILE | | | | | | |
| SIMONA BALDARI | | ON FILE | | | | | | |
| SIMONA CAPASSO | | ON FILE | | | | | | |
| SIMONA CERUNDOLO | | ON FILE | | | | | | |
| SIMONA CHEZZI | | ON FILE | | | | | | |
| SIMONA COFANO | | ON FILE | | | | | | |
| SIMONA CORDINI | | ON FILE | | | | | | |
| SIMONA CUSUMANO | | ON FILE | | | | | | |
| SIMONA DANIELA MICU | | ON FILE | | | | | | |
| SIMONA DITULLIO | | ON FILE | | | | | | |
| SIMONA FANUTZA | | ON FILE | | | | | | |
| SIMONA FERRANTE | | ON FILE | | | | | | |
| SIMONA GALASSI | | ON FILE | | | | | | |
| SIMONA HANNA | | ON FILE | | | | | | |
| SIMONA LUBERTI | | ON FILE | | | | | | |
| SIMONA MAZZOLA | | ON FILE | | | | | | |
| SIMONA MONICA DI BUONO | | ON FILE | | | | | | |
| SIMONA PAGLIANI | | ON FILE | | | | | | |
| SIMONA PASQUALINI | | ON FILE | | | | | | |
| SIMONA PERINA | | ON FILE | | | | | | |
| SIMONA PIERI | | ON FILE | | | | | | |
| SIMONA POERIO | | ON FILE | | | | | | |
| SIMONA SEU | | ON FILE | | | | | | |
| SIMONA VALERIANI | | ON FILE | | | | | | |
| SIMONE ADT | | ON FILE | | | | | | |
| SIMONE AMARI | | ON FILE | | | | | | |
| SIMONE ANGELINI | | ON FILE | | | | | | |
| SIMONE ANTONELLI | | ON FILE | | | | | | |
| SIMONE AQUILANTI | | ON FILE | | | | | | |
| SIMONE ARMANI | | ON FILE | | | | | | |
| SIMONE ASCARI | | ON FILE | | | | | | |
| SIMONE ATZORI | | ON FILE | | | | | | |
| SIMONE AULISIO | | ON FILE | | | | | | |
| SIMONE BACCELLA | | ON FILE | | | | | | |
| SIMONE BACIGALUPI | | ON FILE | | | | | | |
| SIMONE BALIN | | ON FILE | | | | | | |
| SIMONE BARBERIS | | ON FILE | | | | | | |
| SIMONE BARTALI | | ON FILE | | | | | | |
| SIMONE BASSETTI | | ON FILE | | | | | | |
| SIMONE BAVETTA | | ON FILE | | | | | | |
| SIMONE BECCACCIOLI | | ON FILE | | | | | | |
| SIMONE BERGAMINI | | ON FILE | | | | | | |
| SIMONE BERNABEI | | ON FILE | | | | | | |
| SIMONE BERNARDELLI | | ON FILE | | | | | | |
| SIMONE BERNO | | ON FILE | | | | | | |
| SIMONE BERTO | | ON FILE | | | | | | |
| SIMONE BERTOLDI | | ON FILE | | | | | | |
| SIMONE BIANCHI | | ON FILE | | | | | | |
| SIMONE BIGARAN | | ON FILE | | | | | | |
| SIMONE BIGUZZI | | ON FILE | | | | | | |
| SIMONE BLASO | | ON FILE | | | | | | |
| SIMONE BONDI | | ON FILE | | | | | | |
| SIMONE BONORA | | ON FILE | | | | | | |
| SIMONE BORGARELLO | | ON FILE | | | | | | |
| SIMONE BORGOGNO | | ON FILE | | | | | | |
| SIMONE BORGONOVO | | ON FILE | | | | | | |
| SIMONE BOSCOLO | | ON FILE | | | | | | |
| SIMONE BRAVACCINI | | ON FILE | | | | | | |
| SIMONE BRIGIDI | | ON FILE | | | | | | |
| SIMONE BROGLIA | | ON FILE | | | | | | |
| SIMONE BRUNELLI | | ON FILE | | | | | | |
| SIMONE BRUNO | | ON FILE | | | | | | |
| SIMONE BRUNO TURELLO | | ON FILE | | | | | | |
| SIMONE BUCCIONI | | ON FILE | | | | | | |
| SIMONE BUORO | | ON FILE | | | | | | |
| SIMONE BURINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONE BUTTAZZI | | ON FILE | | | | | | |
| SIMONE CALDARA | | ON FILE | | | | | | |
| SIMONE CAMELLITI | | ON FILE | | | | | | |
| SIMONE CANELLA | | ON FILE | | | | | | |
| SIMONE CANTAMESSE | | ON FILE | | | | | | |
| SIMONE CANTON | | ON FILE | | | | | | |
| SIMONE CARDELLI | | ON FILE | | | | | | |
| SIMONE CARLESSI | | ON FILE | | | | | | |
| SIMONE CARLETTI | | ON FILE | | | | | | |
| SIMONE CARNEVALE | | ON FILE | | | | | | |
| SIMONE CASCIANO | | ON FILE | | | | | | |
| SIMONE CASTELLUCCIO | | ON FILE | | | | | | |
| SIMONE CASTIGLIONE | | ON FILE | | | | | | |
| SIMONE CATALDO | | ON FILE | | | | | | |
| SIMONE CATENA | | ON FILE | | | | | | |
| SIMONE CATTALDO | | ON FILE | | | | | | |
| SIMONE CAVALIERE | | ON FILE | | | | | | |
| SIMONE CAVALLO | | ON FILE | | | | | | |
| SIMONE CAVOLA | | ON FILE | | | | | | |
| SIMONE CENEDESE | | ON FILE | | | | | | |
| SIMONE CESARI | | ON FILE | | | | | | |
| SIMONE CHIESA | | ON FILE | | | | | | |
| SIMONE CIPOLLETTI | | ON FILE | | | | | | |
| SIMONE COLONIA | | ON FILE | | | | | | |
| SIMONE COLTELLA | | ON FILE | | | | | | |
| SIMONE COLUCCI | | ON FILE | | | | | | |
| SIMONE CONTINI | | ON FILE | | | | | | |
| SIMONE CONVERSI | | ON FILE | | | | | | |
| SIMONE CONVERTINO | | ON FILE | | | | | | |
| SIMONE CORBELLI | | ON FILE | | | | | | |
| SIMONE CORRADINI | | ON FILE | | | | | | |
| SIMONE CORRENTE | | ON FILE | | | | | | |
| SIMONE CORRIDONI | | ON FILE | | | | | | |
| SIMONE CORTECCHIA | | ON FILE | | | | | | |
| SIMONE COSTA | | ON FILE | | | | | | |
| SIMONE COTTO | | ON FILE | | | | | | |
| SIMONE CUDA | | ON FILE | | | | | | |
| SIMONE CURCIO | | ON FILE | | | | | | |
| SIMONE D'ELISO | | ON FILE | | | | | | |
| SIMONE DALL'ANGELO | | ON FILE | | | | | | |
| SIMONE DALLARI | | ON FILE | | | | | | |
| SIMONE DANIELI | | ON FILE | | | | | | |
| SIMONE DASSISTI | | ON FILE | | | | | | |
| SIMONE DATOLA | | ON FILE | | | | | | |
| SIMONE DE ANGELIS | | ON FILE | | | | | | |
| SIMONE DE CARLI | | ON FILE | | | | | | |
| SIMONE DE SENSI | | ON FILE | | | | | | |
| SIMONE DEFRANCESCO | | ON FILE | | | | | | |
| SIMONE DEIDDA | | ON FILE | | | | | | |
| SIMONE DEL MAURO | | ON FILE | | | | | | |
| SIMONE DELLA SCHIAVA | | ON FILE | | | | | | |
| SIMONE DELLISANTI | | ON FILE | | | | | | |
| SIMONE DENTI | | ON FILE | | | | | | |
| SIMONE DI BERNARDO | | ON FILE | | | | | | |
| SIMONE DI FILIPPO | | ON FILE | | | | | | |
| SIMONE DIANA OLIARO | | ON FILE | | | | | | |
| SIMONE DIMINO | | ON FILE | | | | | | |
| SIMONE DIPIERRO | | ON FILE | | | | | | |
| SIMONE D'ULISSE | | ON FILE | | | | | | |
| SIMONE DUTTO | | ON FILE | | | | | | |
| SIMONE ERMINI | | ON FILE | | | | | | |
| SIMONE FACCINCANI | | ON FILE | | | | | | |
| SIMONE FANNI | | ON FILE | | | | | | |
| SIMONE FANTINO | | ON FILE | | | | | | |
| SIMONE FEDEL | | ON FILE | | | | | | |
| SIMONE FERRARA | | ON FILE | | | | | | |
| SIMONE FERRARESI | | ON FILE | | | | | | |
| SIMONE FERRETTI | | ON FILE | | | | | | |
| SIMONE FERRI | | ON FILE | | | | | | |
| SIMONE FIASCA | | ON FILE | | | | | | |
| SIMONE FIORAVANTI | | ON FILE | | | | | | |
| SIMONE FIRATO | | ON FILE | | | | | | |
| SIMONE FOLGARAIT | | ON FILE | | | | | | |
| SIMONE FONTIJN | | ON FILE | | | | | | |
| SIMONE FRANCIOSI | | ON FILE | | | | | | |
| SIMONE FRUZZETTI | | ON FILE | | | | | | |
| SIMONE FURNO' | | ON FILE | | | | | | |
| SIMONE GAETANI | | ON FILE | | | | | | |
| SIMONE GALLERINI | | ON FILE | | | | | | |
| SIMONE GARIGLIO | | ON FILE | | | | | | |
| SIMONE GENOVESE | | ON FILE | | | | | | |
| SIMONE GERARDO DI DOMENICO | | ON FILE | | | | | | |
| SIMONE GERVASI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONE GHISI | | ON FILE | | | | | | |
| SIMONE GIACOMELLI | | ON FILE | | | | | | |
| SIMONE GIAMBRONE | | ON FILE | | | | | | |
| SIMONE GINESTRINI | | ON FILE | | | | | | |
| SIMONE GIUDICI | | ON FILE | | | | | | |
| SIMONE GOBBI | | ON FILE | | | | | | |
| SIMONE GOLIN | | ON FILE | | | | | | |
| SIMONE GRADOGNA | | ON FILE | | | | | | |
| SIMONE GRASSIVARO | | ON FILE | | | | | | |
| SIMONE GREGIS | | ON FILE | | | | | | |
| SIMONE GREGORINI | | ON FILE | | | | | | |
| SIMONE GROTZKYJ GIORGI | | ON FILE | | | | | | |
| SIMONE GUALANDRIS | | ON FILE | | | | | | |
| SIMONE GUERINI | | ON FILE | | | | | | |
| SIMONE GUERRIZIO | | ON FILE | | | | | | |
| SIMONE GUIDARELLI | | ON FILE | | | | | | |
| SIMONE GUIDI | | ON FILE | | | | | | |
| SIMONE IAVOLATO | | ON FILE | | | | | | |
| SIMONE IOZZI | | ON FILE | | | | | | |
| SIMONE ISOLETTA | | ON FILE | | | | | | |
| SIMONE LA DONNA | | ON FILE | | | | | | |
| SIMONE LA ROSA | | ON FILE | | | | | | |
| SIMONE LEONE | | ON FILE | | | | | | |
| SIMONE LICCIARDI | | ON FILE | | | | | | |
| SIMONE LIMIDO | | ON FILE | | | | | | |
| SIMONE LINGUA | | ON FILE | | | | | | |
| SIMONE LIVI | | ON FILE | | | | | | |
| SIMONE LO GRASSO | | ON FILE | | | | | | |
| SIMONE LODIGIANI | | ON FILE | | | | | | |
| SIMONE LOMBARDI | | ON FILE | | | | | | |
| SIMONE LUBRANO | | ON FILE | | | | | | |
| SIMONE LUCHETTI | | ON FILE | | | | | | |
| SIMONE LUCIANI | | ON FILE | | | | | | |
| SIMONE LUETTO | | ON FILE | | | | | | |
| SIMONE MAGELLI | | ON FILE | | | | | | |
| SIMONE MALPEZZI | | ON FILE | | | | | | |
| SIMONE MANDRILLO | | ON FILE | | | | | | |
| SIMONE MANGINO | | ON FILE | | | | | | |
| SIMONE MANTOVANI | | ON FILE | | | | | | |
| SIMONE MANZONI | | ON FILE | | | | | | |
| SIMONE MARCELLINI | | ON FILE | | | | | | |
| SIMONE MARILLI | | ON FILE | | | | | | |
| SIMONE MARINI | | ON FILE | | | | | | |
| SIMONE MARIOTTINI | | ON FILE | | | | | | |
| SIMONE MARSALA | | ON FILE | | | | | | |
| SIMONE MARSICANO | | ON FILE | | | | | | |
| SIMONE MARTINA NEELEMAN | | ON FILE | | | | | | |
| SIMONE MARTORANA | | ON FILE | | | | | | |
| SIMONE MARTUCCI | | ON FILE | | | | | | |
| SIMONE MARVULLI | | ON FILE | | | | | | |
| SIMONE MASOERO | | ON FILE | | | | | | |
| SIMONE MASSARA | | ON FILE | | | | | | |
| SIMONE MASSI | | ON FILE | | | | | | |
| SIMONE MASTROGIACOMO | | ON FILE | | | | | | |
| SIMONE MATTIOLI | | ON FILE | | | | | | |
| SIMONE MAZZONI | | ON FILE | | | | | | |
| SIMONE MERLI | | ON FILE | | | | | | |
| SIMONE MEZ | | ON FILE | | | | | | |
| SIMONE MICELLO | | ON FILE | | | | | | |
| SIMONE MIGLIORANZA | | ON FILE | | | | | | |
| SIMONE MIGNARDI | | ON FILE | | | | | | |
| SIMONE MINESSO | | ON FILE | | | | | | |
| SIMONE MINOTTI | | ON FILE | | | | | | |
| SIMONE MINZI | | ON FILE | | | | | | |
| SIMONE MOGLIA | | ON FILE | | | | | | |
| SIMONE MONACIZZO | | ON FILE | | | | | | |
| SIMONE MORABITO | | ON FILE | | | | | | |
| SIMONE MORENO ROBERTI | | ON FILE | | | | | | |
| SIMONE MORGANTE | | ON FILE | | | | | | |
| SIMONE MOSSINI | | ON FILE | | | | | | |
| SIMONE MOTTI | | ON FILE | | | | | | |
| SIMONE NASINI | | ON FILE | | | | | | |
| SIMONE NAVIGLIO | | ON FILE | | | | | | |
| SIMONE NICOLÒ EPIFANI | | ON FILE | | | | | | |
| SIMONE ODDO | | ON FILE | | | | | | |
| SIMONE OLLA | | ON FILE | | | | | | |
| SIMONE ONORATO | | ON FILE | | | | | | |
| SIMONE ORLANDI | | ON FILE | | | | | | |
| SIMONE ORMITTI | | ON FILE | | | | | | |
| SIMONE ORSI | | ON FILE | | | | | | |
| SIMONE PAGAN | | ON FILE | | | | | | |
| SIMONE PALMERO | | ON FILE | | | | | | |
| SIMONE PAVANELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONE PELLEGRINO | | ON FILE | | | | | | |
| SIMONE PERGA | | ON FILE | | | | | | |
| SIMONE PERLINA | | ON FILE | | | | | | |
| SIMONE PERNA | | ON FILE | | | | | | |
| SIMONE PERNIOLA | | ON FILE | | | | | | |
| SIMONE PEROTTI | | ON FILE | | | | | | |
| SIMONE PIAZZA | | ON FILE | | | | | | |
| SIMONE PICCARRETA | | ON FILE | | | | | | |
| SIMONE PIERANTONI | | ON FILE | | | | | | |
| SIMONE PIETRELLI | | ON FILE | | | | | | |
| SIMONE PILI | | ON FILE | | | | | | |
| SIMONE PINNA | | ON FILE | | | | | | |
| SIMONE PINO | | ON FILE | | | | | | |
| SIMONE PIRAS | | ON FILE | | | | | | |
| SIMONE PITTON | | ON FILE | | | | | | |
| SIMONE PIZZO | | ON FILE | | | | | | |
| SIMONE PORTA MECCA | | ON FILE | | | | | | |
| SIMONE POZZI | | ON FILE | | | | | | |
| SIMONE PUSTIZZI | | ON FILE | | | | | | |
| SIMONE QUAGLIERI | | ON FILE | | | | | | |
| SIMONE RAFFAELE | | ON FILE | | | | | | |
| SIMONE RAMPAZZO | | ON FILE | | | | | | |
| SIMONE RAMPIN | | ON FILE | | | | | | |
| SIMONE RIBELLI | | ON FILE | | | | | | |
| SIMONE RIGOLON | | ON FILE | | | | | | |
| SIMONE RIZZO | | ON FILE | | | | | | |
| SIMONE ROCCHETTI | | ON FILE | | | | | | |
| SIMONE ROLLE | | ON FILE | | | | | | |
| SIMONE ROMANÒ | | ON FILE | | | | | | |
| SIMONE ROMONDIA | | ON FILE | | | | | | |
| SIMONE ROSSI | | ON FILE | | | | | | |
| SIMONE ROVIARO | | ON FILE | | | | | | |
| SIMONE RUSSO | | ON FILE | | | | | | |
| SIMONE SAFFIOTTI | | ON FILE | | | | | | |
| SIMONE SALA | | ON FILE | | | | | | |
| SIMONE SALVADORI | | ON FILE | | | | | | |
| SIMONE SALVATORE IPSARO | | ON FILE | | | | | | |
| SIMONE SAMOGGIA | | ON FILE | | | | | | |
| SIMONE SANTANGELO | | ON FILE | | | | | | |
| SIMONE SARTINI | | ON FILE | | | | | | |
| SIMONE SCHIAFFINO | | ON FILE | | | | | | |
| SIMONE SCHIAVO | | ON FILE | | | | | | |
| SIMONE SCOGLIO | | ON FILE | | | | | | |
| SIMONE SCOTTI | | ON FILE | | | | | | |
| SIMONE SELLA | | ON FILE | | | | | | |
| SIMONE SEMINI | | ON FILE | | | | | | |
| SIMONE SERINI | | ON FILE | | | | | | |
| SIMONE SERRETTI | | ON FILE | | | | | | |
| SIMONE SEVESO | | ON FILE | | | | | | |
| SIMONE SGORBATI | | ON FILE | | | | | | |
| SIMONE SIGNORELLI | | ON FILE | | | | | | |
| SIMONE SILVESTRI | | ON FILE | | | | | | |
| SIMONE SINIGAGLIA | | ON FILE | | | | | | |
| SIMONE SIVORI | | ON FILE | | | | | | |
| SIMONE SOLDA' | | ON FILE | | | | | | |
| SIMONE SPIGA | | ON FILE | | | | | | |
| SIMONE SPINATO | | ON FILE | | | | | | |
| SIMONE SPIRITELLI | | ON FILE | | | | | | |
| SIMONE SPIZZO | | ON FILE | | | | | | |
| SIMONE SPRIANO | | ON FILE | | | | | | |
| SIMONE SQUILLACE | | ON FILE | | | | | | |
| SIMONE STATUTO | | ON FILE | | | | | | |
| SIMONE STELLATO | | ON FILE | | | | | | |
| SIMONE SVANETTI | | ON FILE | | | | | | |
| SIMONE TADDEI | | ON FILE | | | | | | |
| SIMONE TARABELLA | | ON FILE | | | | | | |
| SIMONE TARTARI | | ON FILE | | | | | | |
| SIMONE TERONTOLI | | ON FILE | | | | | | |
| SIMONE TESSARI | | ON FILE | | | | | | |
| SIMONE TESTI | | ON FILE | | | | | | |
| SIMONE TETI | | ON FILE | | | | | | |
| SIMONE TODISCO | | ON FILE | | | | | | |
| SIMONE TOMASELLO | | ON FILE | | | | | | |
| SIMONE TORCHI | | ON FILE | | | | | | |
| SIMONE TORRESAN | | ON FILE | | | | | | |
| SIMONE TORRIANI | | ON FILE | | | | | | |
| SIMONE TRAFFICANTE | | ON FILE | | | | | | |
| SIMONE TRAVERSO | | ON FILE | | | | | | |
| SIMONE TROVATO | | ON FILE | | | | | | |
| SIMONE VALENTINI | | ON FILE | | | | | | |
| SIMONE VECCHIARELLO | | ON FILE | | | | | | |
| SIMONE VELOCCI | | ON FILE | | | | | | |
| SIMONE VERRASTRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONE VIERO | | ON FILE | | | | | | |
| SIMONE VILASI | | ON FILE | | | | | | |
| SIMONE VITOLO | | ON FILE | | | | | | |
| SIMONE VITTA | | ON FILE | | | | | | |
| SIMONE VITTORINI | | ON FILE | | | | | | |
| SIMONE VITULLO | | ON FILE | | | | | | |
| SIMONE VORTICE | | ON FILE | | | | | | |
| SIMONE ZANOLA | | ON FILE | | | | | | |
| SIMONE ZARO | | ON FILE | | | | | | |
| SIMONE ZAZZERON | | ON FILE | | | | | | |
| SIMONE ZECCHEL | | ON FILE | | | | | | |
| SIMONE ZOIA | | ON FILE | | | | | | |
| SIMONE ZULLINO | | ON FILE | | | | | | |
| SIMONETTA BIAGINI | | ON FILE | | | | | | |
| SIMONETTA NIEDDU | | ON FILE | | | | | | |
| SIMONLUCA DETTORI | | ON FILE | | | | | | |
| SIMONLUCA LANDI | | ON FILE | | | | | | |
| SINA RASOULI | | ON FILE | | | | | | |
| SINI VIRNALA | | ON FILE | | | | | | |
| SINISA TATALOVIC | | ON FILE | | | | | | |
| SIRIO IASEVOLI | | ON FILE | | | | | | |
| SIRIO MIGNUCCI | | ON FILE | | | | | | |
| SIRO BALDASSARRE | | ON FILE | | | | | | |
| SIRO DE CARLO | | ON FILE | | | | | | |
| SLADJANA IVANOVIC | | ON FILE | | | | | | |
| SMERALDA GIACOMINA MARCHETTO | | ON FILE | | | | | | |
| SOCACI MARIAN | | ON FILE | | | | | | |
| SOFIA CAPPELLI | | ON FILE | | | | | | |
| SOFIA CORRADI | | ON FILE | | | | | | |
| SOFIA FRANCI | | ON FILE | | | | | | |
| SOFIA LIVINGSTONE | | ON FILE | | | | | | |
| SOFIA PAOLETTI | | ON FILE | | | | | | |
| SOFIA PITTI | | ON FILE | | | | | | |
| SOFIA SCIANNARELLA | | ON FILE | | | | | | |
| SOFIA TRAPANI | | ON FILE | | | | | | |
| SOHEYLA HAGHIGHI | | ON FILE | | | | | | |
| SOLANGE VERNEAU | | ON FILE | | | | | | |
| SOLIDEA CASELLI | | ON FILE | | | | | | |
| SOLIM ROVERA | | ON FILE | | | | | | |
| SONG O'NEAL | | ON FILE | | | | | | |
| SONG YANG | | ON FILE | | | | | | |
| SONGLE JIN | | ON FILE | | | | | | |
| SONIA ANIA | | ON FILE | | | | | | |
| SONIA BAGGIOLI | | ON FILE | | | | | | |
| SONIA BOCCHETTI | | ON FILE | | | | | | |
| SONIA BORTIGNON | | ON FILE | | | | | | |
| SONIA CINI | | ON FILE | | | | | | |
| SONIA DIANA | | ON FILE | | | | | | |
| SONIA GERMANO | | ON FILE | | | | | | |
| SONIA MARIA DA SILVA | | ON FILE | | | | | | |
| SONIA MION | | ON FILE | | | | | | |
| SONIA POZZI | | ON FILE | | | | | | |
| SONIA RINALDI | | ON FILE | | | | | | |
| SONIA SILENZI | | ON FILE | | | | | | |
| SONIA ZAGO | | ON FILE | | | | | | |
| SOPHIE INDELICATO | | ON FILE | | | | | | |
| SOPHIE PEINTNER | | ON FILE | | | | | | |
| SOROCEANU ALEXANDRU | | ON FILE | | | | | | |
| SOROCEANU NATALIA | | ON FILE | | | | | | |
| SOSSIO MOCCIA | | ON FILE | | | | | | |
| SOSSIO MONTANA | | ON FILE | | | | | | |
| SOUFIAN ADDIOUI | | ON FILE | | | | | | |
| SOULEYMANE DIOP | | ON FILE | | | | | | |
| SPADINI LUCA | | ON FILE | | | | | | |
| SPATOCCO ANDREA | | ON FILE | | | | | | |
| SPERANZA BARONE | | ON FILE | | | | | | |
| SPERONI LODOVICO | | ON FILE | | | | | | |
| SPINELLI MICHAEL | | ON FILE | | | | | | |
| SPLENDORA DI MUSCIANO | | ON FILE | | | | | | |
| STANISLAO SERRANÒ | | ON FILE | | | | | | |
| STEFAN HOERMANN | | ON FILE | | | | | | |
| STEFAN PIFFER | | ON FILE | | | | | | |
| STEFAN TOMESCU | | ON FILE | | | | | | |
| STEFANA BORSELLINO | | ON FILE | | | | | | |
| STEFANI SANTI | | ON FILE | | | | | | |
| STEFANIA BALBONI | | ON FILE | | | | | | |
| STEFANIA BUONAJUTI | | ON FILE | | | | | | |
| STEFANIA CAMPANA | | ON FILE | | | | | | |
| STEFANIA CAPUTO | | ON FILE | | | | | | |
| STEFANIA CHIARI | | ON FILE | | | | | | |
| STEFANIA DELLO MONACO | | ON FILE | | | | | | |
| STEFANIA DIGENNARO | | ON FILE | | | | | | |
| STEFANIA FARAONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANIA FREZZATO | | ON FILE | | | | | | |
| STEFANIA IOVINE | | ON FILE | | | | | | |
| STEFANIA MALTEMPI | | ON FILE | | | | | | |
| STEFANIA MANUELA BARALDINI | | ON FILE | | | | | | |
| STEFANIA MARAZZI | | ON FILE | | | | | | |
| STEFANIA MARCHIORO | | ON FILE | | | | | | |
| STEFANIA MEDA | | ON FILE | | | | | | |
| STEFANIA MINGUZZI | | ON FILE | | | | | | |
| STEFANIA PARIMBELLI | | ON FILE | | | | | | |
| STEFANIA PARMA | | ON FILE | | | | | | |
| STEFANIA PONTI | | ON FILE | | | | | | |
| STEFANIA ROVELLI | | ON FILE | | | | | | |
| STEFANIA SEMENZATO | | ON FILE | | | | | | |
| STEFANIA TINTI | | ON FILE | | | | | | |
| STEFANIA TOLA | | ON FILE | | | | | | |
| STEFANIA TUZZOLINO | | ON FILE | | | | | | |
| STEFANIA VISINTINI | | ON FILE | | | | | | |
| STEFANITA CONSTANTIN MULIU | | ON FILE | | | | | | |
| STEFANO ACERBIS | | ON FILE | | | | | | |
| STEFANO ACETI | | ON FILE | | | | | | |
| STEFANO AGOSTINO | | ON FILE | | | | | | |
| STEFANO ALBANESE | | ON FILE | | | | | | |
| STEFANO ALBANI | | ON FILE | | | | | | |
| STEFANO ALBANO | | ON FILE | | | | | | |
| STEFANO ALBERATI | | ON FILE | | | | | | |
| STEFANO AMBROSINO | | ON FILE | | | | | | |
| STEFANO ANTONIO MARTINELLI | | ON FILE | | | | | | |
| STEFANO BALDASSARI | | ON FILE | | | | | | |
| STEFANO BALLAURI | | ON FILE | | | | | | |
| STEFANO BALOSSI | | ON FILE | | | | | | |
| STEFANO BALSAMO | | ON FILE | | | | | | |
| STEFANO BARALDO | | ON FILE | | | | | | |
| STEFANO BARBIERI | | ON FILE | | | | | | |
| STEFANO BARGUINO | | ON FILE | | | | | | |
| STEFANO BARO | | ON FILE | | | | | | |
| STEFANO BARONCINI | | ON FILE | | | | | | |
| STEFANO BAVIELLO | | ON FILE | | | | | | |
| STEFANO BEDINI | | ON FILE | | | | | | |
| STEFANO BELLAZZECCA | | ON FILE | | | | | | |
| STEFANO BELLOTTI | | ON FILE | | | | | | |
| STEFANO BELLUCCI | | ON FILE | | | | | | |
| STEFANO BELLUTTI | | ON FILE | | | | | | |
| STEFANO BELTRAMONE | | ON FILE | | | | | | |
| STEFANO BENETTI | | ON FILE | | | | | | |
| STEFANO BERALDI | | ON FILE | | | | | | |
| STEFANO BERGAMANTE | | ON FILE | | | | | | |
| STEFANO BERGAMINI | | ON FILE | | | | | | |
| STEFANO BETTONI | | ON FILE | | | | | | |
| STEFANO BIAGINI | | ON FILE | | | | | | |
| STEFANO BIAMONTI | | ON FILE | | | | | | |
| STEFANO BIANCHI | | ON FILE | | | | | | |
| STEFANO BIAVASCHI | | ON FILE | | | | | | |
| STEFANO BIFFI | | ON FILE | | | | | | |
| STEFANO BOGLIONI | | ON FILE | | | | | | |
| STEFANO BOI | | ON FILE | | | | | | |
| STEFANO BOIDO | | ON FILE | | | | | | |
| STEFANO BONETTI | | ON FILE | | | | | | |
| STEFANO BONFANTI | | ON FILE | | | | | | |
| STEFANO BORDONE | | ON FILE | | | | | | |
| STEFANO BOZZACCO | | ON FILE | | | | | | |
| STEFANO BRAI | | ON FILE | | | | | | |
| STEFANO BRANCATO | | ON FILE | | | | | | |
| STEFANO BREGGION | | ON FILE | | | | | | |
| STEFANO BRIVIO | | ON FILE | | | | | | |
| STEFANO BRONTOLADI | | ON FILE | | | | | | |
| STEFANO BRUN | | ON FILE | | | | | | |
| STEFANO BUFFAGNI | | ON FILE | | | | | | |
| STEFANO BURANELLO | | ON FILE | | | | | | |
| STEFANO CAGLIERO | | ON FILE | | | | | | |
| STEFANO CALAFIORE | | ON FILE | | | | | | |
| STEFANO CAMMARANO | | ON FILE | | | | | | |
| STEFANO CAMUSSO | | ON FILE | | | | | | |
| STEFANO CAPANNA | | ON FILE | | | | | | |
| STEFANO CARANZANO | | ON FILE | | | | | | |
| STEFANO CARBONI | | ON FILE | | | | | | |
| STEFANO CARLINO | | ON FILE | | | | | | |
| STEFANO CARRA | | ON FILE | | | | | | |
| STEFANO CARUGGI | | ON FILE | | | | | | |
| STEFANO CARUSO | | ON FILE | | | | | | |
| STEFANO CARVELLI | | ON FILE | | | | | | |
| STEFANO CASARSA | | ON FILE | | | | | | |
| STEFANO CASARTELLI | | ON FILE | | | | | | |
| STEFANO CASCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO CASTIELLO | | ON FILE | | | | | | |
| STEFANO CATALANO | | ON FILE | | | | | | |
| STEFANO CAVALLUCCI | | ON FILE | | | | | | |
| STEFANO CAVOLA | | ON FILE | | | | | | |
| STEFANO CECCHERINI | | ON FILE | | | | | | |
| STEFANO CERESA | | ON FILE | | | | | | |
| STEFANO CERRI | | ON FILE | | | | | | |
| STEFANO CHERIO | | ON FILE | | | | | | |
| STEFANO CIACCI | | ON FILE | | | | | | |
| STEFANO CICALESE | | ON FILE | | | | | | |
| STEFANO CIREDDU | | ON FILE | | | | | | |
| STEFANO CIVITAVECCHIA | | ON FILE | | | | | | |
| STEFANO COCCHI | | ON FILE | | | | | | |
| STEFANO COCCHIERI | | ON FILE | | | | | | |
| STEFANO CODA ZABETTA | | ON FILE | | | | | | |
| STEFANO COLANGELO | | ON FILE | | | | | | |
| STEFANO COLOMBO | | ON FILE | | | | | | |
| STEFANO COLZI | | ON FILE | | | | | | |
| STEFANO COMAZZETTO | | ON FILE | | | | | | |
| STEFANO CONSONNI | | ON FILE | | | | | | |
| STEFANO CONVERSANO | | ON FILE | | | | | | |
| STEFANO COPPARI | | ON FILE | | | | | | |
| STEFANO CORAZZA | | ON FILE | | | | | | |
| STEFANO CORSI | | ON FILE | | | | | | |
| STEFANO CRISTINA | | ON FILE | | | | | | |
| STEFANO CUMINETTI | | ON FILE | | | | | | |
| STEFANO D'AGOSTINO | | ON FILE | | | | | | |
| STEFANO DABIZZI | | ON FILE | | | | | | |
| STEFANO DAINESE | | ON FILE | | | | | | |
| STEFANO DAL ZOTTO | | ON FILE | | | | | | |
| STEFANO DALL'ALDA | | ON FILE | | | | | | |
| STEFANO D'AMICO | | ON FILE | | | | | | |
| STEFANO DE CILLIS | | ON FILE | | | | | | |
| STEFANO DE MAURI | | ON FILE | | | | | | |
| STEFANO DE PAOLI | | ON FILE | | | | | | |
| STEFANO DE RE | | ON FILE | | | | | | |
| STEFANO DE TOFFOL | | ON FILE | | | | | | |
| STEFANO DEFENDI | | ON FILE | | | | | | |
| STEFANO DEGRASSI | | ON FILE | | | | | | |
| STEFANO DELLA TORRE | | ON FILE | | | | | | |
| STEFANO DEPAOLA | | ON FILE | | | | | | |
| STEFANO DI CAPRIO | | ON FILE | | | | | | |
| STEFANO DI GIACOMO | | ON FILE | | | | | | |
| STEFANO DI GIANDOMENICO | | ON FILE | | | | | | |
| STEFANO DI GIUSEPPE | | ON FILE | | | | | | |
| STEFANO DI MATTO | | ON FILE | | | | | | |
| STEFANO DI NALLO | | ON FILE | | | | | | |
| STEFANO DI RISIO | | ON FILE | | | | | | |
| STEFANO DI TOLVE | | ON FILE | | | | | | |
| STEFANO DILDA | | ON FILE | | | | | | |
| STEFANO D'OLIMPIO | | ON FILE | | | | | | |
| STEFANO DONATI | | ON FILE | | | | | | |
| STEFANO D'ORONZO | | ON FILE | | | | | | |
| STEFANO DROMO | | ON FILE | | | | | | |
| STEFANO DURANTE | | ON FILE | | | | | | |
| STEFANO ELIA | | ON FILE | | | | | | |
| STEFANO EMERSON JAY MARIANI | | ON FILE | | | | | | |
| STEFANO ERROI | | ON FILE | | | | | | |
| STEFANO FABBRIZI | | ON FILE | | | | | | |
| STEFANO FABRELLO | | ON FILE | | | | | | |
| STEFANO FAIETA | | ON FILE | | | | | | |
| STEFANO FANTONI | | ON FILE | | | | | | |
| STEFANO FANULI | | ON FILE | | | | | | |
| STEFANO FAVARETTO | | ON FILE | | | | | | |
| STEFANO FERRARIO | | ON FILE | | | | | | |
| STEFANO FERRETTO | | ON FILE | | | | | | |
| STEFANO FERRI | | ON FILE | | | | | | |
| STEFANO FERRINI | | ON FILE | | | | | | |
| STEFANO FIAMMENGHI | | ON FILE | | | | | | |
| STEFANO FICARRA | | ON FILE | | | | | | |
| STEFANO FILIPPONE | | ON FILE | | | | | | |
| STEFANO FIORANI | | ON FILE | | | | | | |
| STEFANO FOFFANI | | ON FILE | | | | | | |
| STEFANO FORNASIERO | | ON FILE | | | | | | |
| STEFANO FRACASSO | | ON FILE | | | | | | |
| STEFANO FRANZÈ | | ON FILE | | | | | | |
| STEFANO FRAONE | | ON FILE | | | | | | |
| STEFANO FRIGERIO | | ON FILE | | | | | | |
| STEFANO FUSAI | | ON FILE | | | | | | |
| STEFANO GABBIANELLI | | ON FILE | | | | | | |
| STEFANO GALLITELLI | | ON FILE | | | | | | |
| STEFANO GAMMINO | | ON FILE | | | | | | |
| STEFANO GANDINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO GARGIULO CIOCCA | | ON FILE | | | | | | |
| STEFANO GASPERONI | | ON FILE | | | | | | |
| STEFANO GAVIOLI | | ON FILE | | | | | | |
| STEFANO GERVASIO | | ON FILE | | | | | | |
| STEFANO GESSAGA | | ON FILE | | | | | | |
| STEFANO GHIRARDOTTI | | ON FILE | | | | | | |
| STEFANO GIAMBRA | | ON FILE | | | | | | |
| STEFANO GINI | | ON FILE | | | | | | |
| STEFANO GIOVALE | | ON FILE | | | | | | |
| STEFANO GIRLANDA | | ON FILE | | | | | | |
| STEFANO GIURIATI | | ON FILE | | | | | | |
| STEFANO GORLA | | ON FILE | | | | | | |
| STEFANO GORNATI | | ON FILE | | | | | | |
| STEFANO GOVONI | | ON FILE | | | | | | |
| STEFANO GRANDI | | ON FILE | | | | | | |
| STEFANO GROSSO | | ON FILE | | | | | | |
| STEFANO GRUNGO | | ON FILE | | | | | | |
| STEFANO GUARDINI | | ON FILE | | | | | | |
| STEFANO GUERRA | | ON FILE | | | | | | |
| STEFANO GUIDI | | ON FILE | | | | | | |
| STEFANO GULLI | | ON FILE | | | | | | |
| STEFANO HU | | ON FILE | | | | | | |
| STEFANO IACUZZO | | ON FILE | | | | | | |
| STEFANO IMPERATO | | ON FILE | | | | | | |
| STEFANO IMPILLI | | ON FILE | | | | | | |
| STEFANO IOVINO | | ON FILE | | | | | | |
| STEFANO IZZO | | ON FILE | | | | | | |
| STEFANO JUNIOR GENNA | | ON FILE | | | | | | |
| STEFANO LAGO | | ON FILE | | | | | | |
| STEFANO LAMANDA | | ON FILE | | | | | | |
| STEFANO LANDI | | ON FILE | | | | | | |
| STEFANO LANDRISCINA | | ON FILE | | | | | | |
| STEFANO LARI | | ON FILE | | | | | | |
| STEFANO LAZZARA | | ON FILE | | | | | | |
| STEFANO LAZZARO | | ON FILE | | | | | | |
| STEFANO LEALINI | | ON FILE | | | | | | |
| STEFANO LENZI | | ON FILE | | | | | | |
| STEFANO LEPORE | | ON FILE | | | | | | |
| STEFANO LIBERTI | | ON FILE | | | | | | |
| STEFANO LIBONI | | ON FILE | | | | | | |
| STEFANO LIRA | | ON FILE | | | | | | |
| STEFANO LISI | | ON FILE | | | | | | |
| STEFANO LIVRAGHI | | ON FILE | | | | | | |
| STEFANO LOCATELLI | | ON FILE | | | | | | |
| STEFANO LOGRIPPO | | ON FILE | | | | | | |
| STEFANO LOINGER | | ON FILE | | | | | | |
| STEFANO LONGARETTI | | ON FILE | | | | | | |
| STEFANO LONGONI | | ON FILE | | | | | | |
| STEFANO LUIGI MAESTRELLI | | ON FILE | | | | | | |
| STEFANO LUISI | | ON FILE | | | | | | |
| STEFANO MACCAFERRI | | ON FILE | | | | | | |
| STEFANO MACCHNIZ | | ON FILE | | | | | | |
| STEFANO MAFFEI | | ON FILE | | | | | | |
| STEFANO MAFFIOLETTI | | ON FILE | | | | | | |
| STEFANO MAINARDI | | ON FILE | | | | | | |
| STEFANO MANCINI | | ON FILE | | | | | | |
| STEFANO MANENTI | | ON FILE | | | | | | |
| STEFANO MANGILI | | ON FILE | | | | | | |
| STEFANO MARANO | | ON FILE | | | | | | |
| STEFANO MARCANDALLI | | ON FILE | | | | | | |
| STEFANO MARIA BOSCHET | | ON FILE | | | | | | |
| STEFANO MARIN | | ON FILE | | | | | | |
| STEFANO MARINSALTI | | ON FILE | | | | | | |
| STEFANO MAROTTI | | ON FILE | | | | | | |
| STEFANO MARROCCO | | ON FILE | | | | | | |
| STEFANO MARTELLI | | ON FILE | | | | | | |
| STEFANO MARVINI | | ON FILE | | | | | | |
| STEFANO MARZELLI | | ON FILE | | | | | | |
| STEFANO MASIA | | ON FILE | | | | | | |
| STEFANO MASSETTI | | ON FILE | | | | | | |
| STEFANO MATTEI | | ON FILE | | | | | | |
| STEFANO MAULE | | ON FILE | | | | | | |
| STEFANO MAZZAMUTO | | ON FILE | | | | | | |
| STEFANO MAZZAROTTO | | ON FILE | | | | | | |
| STEFANO MAZZOCCHI | | ON FILE | | | | | | |
| STEFANO MAZZOLA | | ON FILE | | | | | | |
| STEFANO MENDOLA | | ON FILE | | | | | | |
| STEFANO MENEGON | | ON FILE | | | | | | |
| STEFANO MERAFINO | | ON FILE | | | | | | |
| STEFANO MERCANTI | | ON FILE | | | | | | |
| STEFANO MERGONI | | ON FILE | | | | | | |
| STEFANO MICCOLI | | ON FILE | | | | | | |
| STEFANO MICHELI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO MIGLIETTA | | ON FILE | | | | | | |
| STEFANO MIGLIORI | | ON FILE | | | | | | |
| STEFANO MIGLIORINO | | ON FILE | | | | | | |
| STEFANO MILAZZO | | ON FILE | | | | | | |
| STEFANO MILETO | | ON FILE | | | | | | |
| STEFANO MINGUZZI | | ON FILE | | | | | | |
| STEFANO MONTALBANO | | ON FILE | | | | | | |
| STEFANO MONTALDO | | ON FILE | | | | | | |
| STEFANO MONTOMOLI | | ON FILE | | | | | | |
| STEFANO MORIGGIA | | ON FILE | | | | | | |
| STEFANO MORINI | | ON FILE | | | | | | |
| STEFANO MORONI | | ON FILE | | | | | | |
| STEFANO MOSCONI | | ON FILE | | | | | | |
| STEFANO NALIN | | ON FILE | | | | | | |
| STEFANO NARDELLO | | ON FILE | | | | | | |
| STEFANO NATALE | | ON FILE | | | | | | |
| STEFANO NICOTRA | | ON FILE | | | | | | |
| STEFANO NOCERA | | ON FILE | | | | | | |
| STEFANO NUVOLONI | | ON FILE | | | | | | |
| STEFANO OLIVA | | ON FILE | | | | | | |
| STEFANO ORESTE CHIESA | | ON FILE | | | | | | |
| STEFANO ORSI | | ON FILE | | | | | | |
| STEFANO PANDOLFI | | ON FILE | | | | | | |
| STEFANO PANELLI | | ON FILE | | | | | | |
| STEFANO PAROLI | | ON FILE | | | | | | |
| STEFANO PASINI | | ON FILE | | | | | | |
| STEFANO PASSIATORE | | ON FILE | | | | | | |
| STEFANO PATERNÒ | | ON FILE | | | | | | |
| STEFANO PAVAN | | ON FILE | | | | | | |
| STEFANO PAVONE | | ON FILE | | | | | | |
| STEFANO PAZZAGLIA | | ON FILE | | | | | | |
| STEFANO PEDRON | | ON FILE | | | | | | |
| STEFANO PELIZZOLI | | ON FILE | | | | | | |
| STEFANO PELLEGRINI | | ON FILE | | | | | | |
| STEFANO PELLINO | | ON FILE | | | | | | |
| STEFANO PELUCCHINI | | ON FILE | | | | | | |
| STEFANO PENURIA RUSSO | | ON FILE | | | | | | |
| STEFANO PERACCHIA | | ON FILE | | | | | | |
| STEFANO PETRONE | | ON FILE | | | | | | |
| STEFANO PETTINA | | ON FILE | | | | | | |
| STEFANO PEZZOLI | | ON FILE | | | | | | |
| STEFANO PIASENTIN | | ON FILE | | | | | | |
| STEFANO PIAZZA | | ON FILE | | | | | | |
| STEFANO PICARIELLO | | ON FILE | | | | | | |
| STEFANO PIERONI | | ON FILE | | | | | | |
| STEFANO PIGOZZI | | ON FILE | | | | | | |
| STEFANO PIOLTELLI | | ON FILE | | | | | | |
| STEFANO PISTIS | | ON FILE | | | | | | |
| STEFANO PITTON | | ON FILE | | | | | | |
| STEFANO POMA | | ON FILE | | | | | | |
| STEFANO PORCEDDA | | ON FILE | | | | | | |
| STEFANO POTIERI | | ON FILE | | | | | | |
| STEFANO POZZOBON | | ON FILE | | | | | | |
| STEFANO PRIOLA | | ON FILE | | | | | | |
| STEFANO PROVASOLI | | ON FILE | | | | | | |
| STEFANO PUGELLI | | ON FILE | | | | | | |
| STEFANO RANDAZZO | | ON FILE | | | | | | |
| STEFANO RASCHELLA | | ON FILE | | | | | | |
| STEFANO RASCHELLÀ | | ON FILE | | | | | | |
| STEFANO RAUELLI | | ON FILE | | | | | | |
| STEFANO RAVASINI | | ON FILE | | | | | | |
| STEFANO RAVELLI | | ON FILE | | | | | | |
| STEFANO RAVINALE | | ON FILE | | | | | | |
| STEFANO RECALCATI | | ON FILE | | | | | | |
| STEFANO REGANTINI | | ON FILE | | | | | | |
| STEFANO REMITTI | | ON FILE | | | | | | |
| STEFANO RESTANTE | | ON FILE | | | | | | |
| STEFANO RICCARDI | | ON FILE | | | | | | |
| STEFANO RODA | | ON FILE | | | | | | |
| STEFANO ROMANO | | ON FILE | | | | | | |
| STEFANO ROSANO | | ON FILE | | | | | | |
| STEFANO ROSSI | | ON FILE | | | | | | |
| STEFANO RUBINO | | ON FILE | | | | | | |
| STEFANO RUGGIERO | | ON FILE | | | | | | |
| STEFANO RUOCCO | | ON FILE | | | | | | |
| STEFANO RUSCONI | | ON FILE | | | | | | |
| STEFANO RUSSO | | ON FILE | | | | | | |
| STEFANO SABATINO | | ON FILE | | | | | | |
| STEFANO SACCOMANI | | ON FILE | | | | | | |
| STEFANO SAGRIPANTI | | ON FILE | | | | | | |
| STEFANO SALADINO | | ON FILE | | | | | | |
| STEFANO SALDARINI | | ON FILE | | | | | | |
| STEFANO SALVAGNO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO SANSONE | | ON FILE | | | | | | |
| STEFANO SARACCO | | ON FILE | | | | | | |
| STEFANO SARTI | | ON FILE | | | | | | |
| STEFANO SARTORI | | ON FILE | | | | | | |
| STEFANO SCHIAVETTI | | ON FILE | | | | | | |
| STEFANO SCHIAVO | | ON FILE | | | | | | |
| STEFANO SCHILLACI | | ON FILE | | | | | | |
| STEFANO SCIACOVELLI | | ON FILE | | | | | | |
| STEFANO SCIPIONE | | ON FILE | | | | | | |
| STEFANO SCOPONI | | ON FILE | | | | | | |
| STEFANO SEBASTIANO | | ON FILE | | | | | | |
| STEFANO SEMPIO | | ON FILE | | | | | | |
| STEFANO SIMONETTI | | ON FILE | | | | | | |
| STEFANO SORIENTE | | ON FILE | | | | | | |
| STEFANO SORRENTI | | ON FILE | | | | | | |
| STEFANO SPINA | | ON FILE | | | | | | |
| STEFANO STAFFOLANI | | ON FILE | | | | | | |
| STEFANO STARKEL | | ON FILE | | | | | | |
| STEFANO STELLA | | ON FILE | | | | | | |
| STEFANO STRAFELLA | | ON FILE | | | | | | |
| STEFANO TOGNERI | | ON FILE | | | | | | |
| STEFANO TOMBOLINI | | ON FILE | | | | | | |
| STEFANO TONOLA | | ON FILE | | | | | | |
| STEFANO TORREGROSSA | | ON FILE | | | | | | |
| STEFANO TORRESAN | | ON FILE | | | | | | |
| STEFANO TOSELLI | | ON FILE | | | | | | |
| STEFANO TOZZOLI | | ON FILE | | | | | | |
| STEFANO TRATZI | | ON FILE | | | | | | |
| STEFANO TRAVAGLIATI | | ON FILE | | | | | | |
| STEFANO VANO | | ON FILE | | | | | | |
| STEFANO VANONI | | ON FILE | | | | | | |
| STEFANO VARALLO | | ON FILE | | | | | | |
| STEFANO VENITUCCI | | ON FILE | | | | | | |
| STEFANO VETTORE | | ON FILE | | | | | | |
| STEFANO VIGLIOTTI | | ON FILE | | | | | | |
| STEFANO VIOLI | | ON FILE | | | | | | |
| STEFANO VISENTIN | | ON FILE | | | | | | |
| STEFANO VITABILE | | ON FILE | | | | | | |
| STEFANO VITTORI | | ON FILE | | | | | | |
| STEFANO VITTORIO VIOLA | | ON FILE | | | | | | |
| STEFANO VOGRIG | | ON FILE | | | | | | |
| STEFANO ZANI | | ON FILE | | | | | | |
| STEFANO ZANINI | | ON FILE | | | | | | |
| STEFANO ZANNORI | | ON FILE | | | | | | |
| STEFANO ZEBELLIN | | ON FILE | | | | | | |
| STEFANO ZONCA | | ON FILE | | | | | | |
| STEFANO ZORZI | | ON FILE | | | | | | |
| STEFY SABBADIN | | ON FILE | | | | | | |
| STELA NUREDINI | | ON FILE | | | | | | |
| STELLA BALESTRIERI | | ON FILE | | | | | | |
| STELLA DE MANI | | ON FILE | | | | | | |
| STELLA DONATI | | ON FILE | | | | | | |
| STELLA LIPARULO | | ON FILE | | | | | | |
| STELLIN FLAVIO | | ON FILE | | | | | | |
| STEPHAN AINHAUSER | | ON FILE | | | | | | |
| STEPHANE ALFRED CODELUPPI | | ON FILE | | | | | | |
| STEPHANE DUCCI | | ON FILE | | | | | | |
| STEPHANIE KUNDA | | ON FILE | | | | | | |
| STEPHEN WRIGHT | | ON FILE | | | | | | |
| STEVE LORU | | ON FILE | | | | | | |
| STEVE STEVE | | ON FILE | | | | | | |
| STEVEN AMATO | | ON FILE | | | | | | |
| STEVEN BEZZIO | | ON FILE | | | | | | |
| STEVEN CAVALLARI | | ON FILE | | | | | | |
| STEVEN KAUFMAN | | ON FILE | | | | | | |
| STEVEN MAGGIONI | | ON FILE | | | | | | |
| STOIAN IRINA | | ON FILE | | | | | | |
| STRATO CANGIANO | | ON FILE | | | | | | |
| STRAUSS DE LANGE | | ON FILE | | | | | | |
| SUDHIR KUMAR THANNA | | ON FILE | | | | | | |
| SUDIP KHATIWADA | | ON FILE | | | | | | |
| SUELY DI MARCO | | ON FILE | | | | | | |
| SUKHDEEP KAUR | | ON FILE | | | | | | |
| SULAIMON ISMOIL | | ON FILE | | | | | | |
| SUMMA LEO COSIMO | | ON FILE | | | | | | |
| SUSANNA BONFIGLIOLI | | ON FILE | | | | | | |
| SUSANNA MAMMI | | ON FILE | | | | | | |
| SUSANNA PATERLINI | | ON FILE | | | | | | |
| SUSANNA STERZA | | ON FILE | | | | | | |
| SUZANA DE FALCO | | ON FILE | | | | | | |
| SVETLANA VERDES | | ON FILE | | | | | | |
| SVEVA GUASTAMACCHIA | | ON FILE | | | | | | |
| SVEVO BENIAMINO COTTICELLI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVITLANA MARKUS | | ON FILE | | | | | | |
| SYDATE SOW | | ON FILE | | | | | | |
| SYDNEY AMBU | | ON FILE | | | | | | |
| SYLVERE BRYAN | | ON FILE | | | | | | |
| SYLVESTER CHUKWUKA | | ON FILE | | | | | | |
| TAGLIAVENTO ANDREA | | ON FILE | | | | | | |
| TAHA MESSOUK | | ON FILE | | | | | | |
| TAHIR ELCICEK | | ON FILE | | | | | | |
| TAIKU BRUNO | | ON FILE | | | | | | |
| TAMARA ANTICI | | ON FILE | | | | | | |
| TAMARA PANISI | | ON FILE | | | | | | |
| TAMAS ACS | | ON FILE | | | | | | |
| TAMIZHSELVAN SAMPATH | | ON FILE | | | | | | |
| TANCREDI DE CARO | | ON FILE | | | | | | |
| TANCREDI DE FELICE | | ON FILE | | | | | | |
| TANIA GORCEAG | | ON FILE | | | | | | |
| TANIA NIEMIZ | | ON FILE | | | | | | |
| TANJA EBERHART | | ON FILE | | | | | | |
| TANONI FABRIZIO | | ON FILE | | | | | | |
| TANTULLI DOMENICO | | ON FILE | | | | | | |
| TANYA SIMEONOVA | | ON FILE | | | | | | |
| TARA CROSSLEY | | ON FILE | | | | | | |
| TARAS KUSHNIR | | ON FILE | | | | | | |
| TAREK BOUDAGGA | | ON FILE | | | | | | |
| TAREK FAOUZI | | ON FILE | | | | | | |
| TARIK SULEJMAN | | ON FILE | | | | | | |
| TARQUINI GABRIELE | | ON FILE | | | | | | |
| TATIANA MALAGUTI | | ON FILE | | | | | | |
| TATIANA NARDA | | ON FILE | | | | | | |
| TAVELLI ALESSANDRO | | ON FILE | | | | | | |
| TAYFUN TEKTAS | | ON FILE | | | | | | |
| TEDI GJANCI | | ON FILE | | | | | | |
| TEO CAMBI | | ON FILE | | | | | | |
| TEO CROCE | | ON FILE | | | | | | |
| TEO GIOVANNINI | | ON FILE | | | | | | |
| TEODOR BERTOLI | | ON FILE | | | | | | |
| TEODOR CAUTIS | | ON FILE | | | | | | |
| TEODOR PATRICHE | | ON FILE | | | | | | |
| TEODORO ALESSIO ANELLO | | ON FILE | | | | | | |
| TEOKHARIS ASSIMAKOPOULOS | | ON FILE | | | | | | |
| TERENZIO ABATE | | ON FILE | | | | | | |
| TERESA CAGLIARI | | ON FILE | | | | | | |
| TERESA CASTELLINA | | ON FILE | | | | | | |
| TERESA DELLA FERA | | ON FILE | | | | | | |
| TERESA DUBINI | | ON FILE | | | | | | |
| TERESA MASTRICCI | | ON FILE | | | | | | |
| TERESA PIA DI NARDO | | ON FILE | | | | | | |
| TERESA POPPI | | ON FILE | | | | | | |
| TERESA POZZOBON | | ON FILE | | | | | | |
| TERESA REALE | | ON FILE | | | | | | |
| TERESA SASSO | | ON FILE | | | | | | |
| TERESA VITALE | | ON FILE | | | | | | |
| TERESIO CROCETTI | | ON FILE | | | | | | |
| TERRY BRESOLIN | | ON FILE | | | | | | |
| TERRY MIOTTI | | ON FILE | | | | | | |
| TERSILIO GIULIODORI | | ON FILE | | | | | | |
| TESFAY EYASSU | | ON FILE | | | | | | |
| THANH PHU FRANCESCO NGUYEN | | ON FILE | | | | | | |
| THEED LOCATELLI | | ON FILE | | | | | | |
| THÉO BASSISSI | | ON FILE | | | | | | |
| THESTER CARRIROLO | | ON FILE | | | | | | |
| THIAGO PARLATO | | ON FILE | | | | | | |
| THILO HACKENBERG | | ON FILE | | | | | | |
| THOMAS BAGGIO | | ON FILE | | | | | | |
| THOMAS BATTAINI | | ON FILE | | | | | | |
| THOMAS BERGADANO | | ON FILE | | | | | | |
| THOMAS BERTOLETTI | | ON FILE | | | | | | |
| THOMAS BISACCO | | ON FILE | | | | | | |
| THOMAS BONNIÈRE | | ON FILE | | | | | | |
| THOMAS BRAGHIERI | | ON FILE | | | | | | |
| THOMAS BUSIGNANI | | ON FILE | | | | | | |
| THOMAS CASTIGLIONI | | ON FILE | | | | | | |
| THOMAS CONNER KRUYSSEN MITCHELL | | ON FILE | | | | | | |
| THOMAS CRAWFORD | | ON FILE | | | | | | |
| THOMAS DIANI | | ON FILE | | | | | | |
| THOMAS FERRARI | | ON FILE | | | | | | |
| THOMAS FIAMMARELLI | | ON FILE | | | | | | |
| THOMAS FILIPPA | | ON FILE | | | | | | |
| THOMAS FONTEIN | | ON FILE | | | | | | |
| THOMAS FRAI EMAN | | ON FILE | | | | | | |
| THOMAS FRUNER | | ON FILE | | | | | | |
| THOMAS GAZZONI | | ON FILE | | | | | | |
| THOMAS GIARDINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HOFER | | ON FILE | | | | | | |
| THOMAS KATAN | | ON FILE | | | | | | |
| THOMAS LAZZAROTTI | | ON FILE | | | | | | |
| THOMAS MANTOVANELLI | | ON FILE | | | | | | |
| THOMAS MARCONI BRACCESI | | ON FILE | | | | | | |
| THOMAS MARINSALTI | | ON FILE | | | | | | |
| THOMAS MORGE | | ON FILE | | | | | | |
| THOMAS OHNEWEIN | | ON FILE | | | | | | |
| THOMAS PIETRO HEROLD | | ON FILE | | | | | | |
| THOMAS PORTERA | | ON FILE | | | | | | |
| THOMAS PULLIN | | ON FILE | | | | | | |
| THOMAS PUPPATTO | | ON FILE | | | | | | |
| THOMAS QUAINI | | ON FILE | | | | | | |
| THOMAS REA | | ON FILE | | | | | | |
| THOMAS RINALDI | | ON FILE | | | | | | |
| THOMAS ROBERT CLAY | | ON FILE | | | | | | |
| THOMAS ROSSI | | ON FILE | | | | | | |
| THOMAS SAMBUSIDA | | ON FILE | | | | | | |
| THOMAS SCACCIA | | ON FILE | | | | | | |
| THOMAS TADI | | ON FILE | | | | | | |
| THOMAS VIGNOLI | | ON FILE | | | | | | |
| THOMAS VISIOLI | | ON FILE | | | | | | |
| THUSHARI SILVA | | ON FILE | | | | | | |
| TIARA HARDY | | ON FILE | | | | | | |
| TIBERIO NEGRO | | ON FILE | | | | | | |
| TIERRY CERUTTI | | ON FILE | | | | | | |
| TIHOMIR IVANOV TODEV | | ON FILE | | | | | | |
| TIMBALARI ION | | ON FILE | | | | | | |
| TIMOTHY CAVAGION | | ON FILE | | | | | | |
| TINDARO SANTO SALVADORE | | ON FILE | | | | | | |
| TINDARO SCAFFIDI | | ON FILE | | | | | | |
| TITO SCERAL | | ON FILE | | | | | | |
| TIZIANA BORSATO | | ON FILE | | | | | | |
| TIZIANA DELL'UOVO | | ON FILE | | | | | | |
| TIZIANA DI CHIARA | | ON FILE | | | | | | |
| TIZIANA EBRILLE | | ON FILE | | | | | | |
| TIZIANA GISONNA | | ON FILE | | | | | | |
| TIZIANA LANNA | | ON FILE | | | | | | |
| TIZIANA LO IACONO | | ON FILE | | | | | | |
| TIZIANA MARTELLI | | ON FILE | | | | | | |
| TIZIANA MEI | | ON FILE | | | | | | |
| TIZIANA MENNA | | ON FILE | | | | | | |
| TIZIANA PILIA | | ON FILE | | | | | | |
| TIZIANA SCUPPA | | ON FILE | | | | | | |
| TIZIANO ARGENTI | | ON FILE | | | | | | |
| TIZIANO BALLARDINI | | ON FILE | | | | | | |
| TIZIANO BATTISTELLA | | ON FILE | | | | | | |
| TIZIANO BIASION | | ON FILE | | | | | | |
| TIZIANO BOCCALETTI | | ON FILE | | | | | | |
| TIZIANO CALGARO | | ON FILE | | | | | | |
| TIZIANO CANTARELLI | | ON FILE | | | | | | |
| TIZIANO CAPODAGLIO | | ON FILE | | | | | | |
| TIZIANO CARAVIELLO | | ON FILE | | | | | | |
| TIZIANO CAVARZERE | | ON FILE | | | | | | |
| TIZIANO COMACCHIO | | ON FILE | | | | | | |
| TIZIANO DE CAROLIS | | ON FILE | | | | | | |
| TIZIANO DEMURU | | ON FILE | | | | | | |
| TIZIANO GHINI | | ON FILE | | | | | | |
| TIZIANO IPPOLITI | | ON FILE | | | | | | |
| TIZIANO LANCIONE | | ON FILE | | | | | | |
| TIZIANO MARTINELLI | | ON FILE | | | | | | |
| TIZIANO PAVANI | | ON FILE | | | | | | |
| TIZIANO RIGO | | ON FILE | | | | | | |
| TIZIANO SBARDELLINI | | ON FILE | | | | | | |
| TIZIANO SPINELLI | | ON FILE | | | | | | |
| TIZIANO SUMMO | | ON FILE | | | | | | |
| TIZIANO ZOTTI | | ON FILE | | | | | | |
| TOBIA IORI | | ON FILE | | | | | | |
| TOBIAS DEPORTA | | ON FILE | | | | | | |
| TOBIAS PLANKENSTEINER | | ON FILE | | | | | | |
| TOBIAS TORGGLER | | ON FILE | | | | | | |
| TOBIAS WINKLER | | ON FILE | | | | | | |
| TOMAS GUSSONI | | ON FILE | | | | | | |
| TOMAS LAROVERE | | ON FILE | | | | | | |
| TOMAS ORIA | | ON FILE | | | | | | |
| TOMASELLO MARCO | | ON FILE | | | | | | |
| TOMASZ PIWNICKI | | ON FILE | | | | | | |
| TOMMASO ADRIANO | | ON FILE | | | | | | |
| TOMMASO ALLIERI | | ON FILE | | | | | | |
| TOMMASO ANTONINI | | ON FILE | | | | | | |
| TOMMASO BARNINI | | ON FILE | | | | | | |
| TOMMASO BIAGI | | ON FILE | | | | | | |
| TOMMASO BIANCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMMASO BUSIELLO | | ON FILE | | | | | | |
| TOMMASO CALDON | | ON FILE | | | | | | |
| TOMMASO CALMETTA | | ON FILE | | | | | | |
| TOMMASO CAMPANA | | ON FILE | | | | | | |
| TOMMASO CAPELLI | | ON FILE | | | | | | |
| TOMMASO CAPORALI | | ON FILE | | | | | | |
| TOMMASO CARANCINI | | ON FILE | | | | | | |
| TOMMASO CARRARA | | ON FILE | | | | | | |
| TOMMASO CAUTI | | ON FILE | | | | | | |
| TOMMASO CAVALIERI GUAINAZZO | | ON FILE | | | | | | |
| TOMMASO CEFALÙ | | ON FILE | | | | | | |
| TOMMASO CICCARELLI | | ON FILE | | | | | | |
| TOMMASO CILARDI | | ON FILE | | | | | | |
| TOMMASO CIMARELLI | | ON FILE | | | | | | |
| TOMMASO CORTI | | ON FILE | | | | | | |
| TOMMASO CRESPI | | ON FILE | | | | | | |
| TOMMASO DE CILLIS | | ON FILE | | | | | | |
| TOMMASO DE PETRIS | | ON FILE | | | | | | |
| TOMMASO DE SANTIS | | ON FILE | | | | | | |
| TOMMASO DIAFERIO | | ON FILE | | | | | | |
| TOMMASO DRAGONETTI | | ON FILE | | | | | | |
| TOMMASO FABRIS | | ON FILE | | | | | | |
| TOMMASO FEDELE | | ON FILE | | | | | | |
| TOMMASO FERRACCI | | ON FILE | | | | | | |
| TOMMASO FERRARI | | ON FILE | | | | | | |
| TOMMASO FERRISI | | ON FILE | | | | | | |
| TOMMASO FERRON | | ON FILE | | | | | | |
| TOMMASO FROSININI | | ON FILE | | | | | | |
| TOMMASO GALBERSANINI | | ON FILE | | | | | | |
| TOMMASO GALORA | | ON FILE | | | | | | |
| TOMMASO GAMBINO | | ON FILE | | | | | | |
| TOMMASO GASPARON | | ON FILE | | | | | | |
| TOMMASO GENCHI | | ON FILE | | | | | | |
| TOMMASO GIOELE BOTTEGA | | ON FILE | | | | | | |
| TOMMASO GIULIANI | | ON FILE | | | | | | |
| TOMMASO GREGO | | ON FILE | | | | | | |
| TOMMASO GUZZO | | ON FILE | | | | | | |
| TOMMASO LUCA | | ON FILE | | | | | | |
| TOMMASO LUPO LANDOLFO | | ON FILE | | | | | | |
| TOMMASO MAGRÌ | | ON FILE | | | | | | |
| TOMMASO MAMMOLA | | ON FILE | | | | | | |
| TOMMASO MARCHIONNI | | ON FILE | | | | | | |
| TOMMASO MARIOTTI | | ON FILE | | | | | | |
| TOMMASO MAZIERI | | ON FILE | | | | | | |
| TOMMASO MENDOLIA | | ON FILE | | | | | | |
| TOMMASO MORIGI | | ON FILE | | | | | | |
| TOMMASO MOSTILE | | ON FILE | | | | | | |
| TOMMASO NARDIZZI | | ON FILE | | | | | | |
| TOMMASO OBERTO | | ON FILE | | | | | | |
| TOMMASO OGLINO | | ON FILE | | | | | | |
| TOMMASO PARDINI | | ON FILE | | | | | | |
| TOMMASO PECORARI | | ON FILE | | | | | | |
| TOMMASO PELETTA | | ON FILE | | | | | | |
| TOMMASO PERINI | | ON FILE | | | | | | |
| TOMMASO PISCITELLI | | ON FILE | | | | | | |
| TOMMASO PROCOPIO | | ON FILE | | | | | | |
| TOMMASO RINALDI | | ON FILE | | | | | | |
| TOMMASO RUSCICA | | ON FILE | | | | | | |
| TOMMASO SACCO | | ON FILE | | | | | | |
| TOMMASO SALA | | ON FILE | | | | | | |
| TOMMASO SANROCCO | | ON FILE | | | | | | |
| TOMMASO STEVANELLO | | ON FILE | | | | | | |
| TOMMASO TESTA | | ON FILE | | | | | | |
| TOMMASO TONANI | | ON FILE | | | | | | |
| TOMMASO TOSATO | | ON FILE | | | | | | |
| TOMMASO TUCI | | ON FILE | | | | | | |
| TOMMASO VALCAVI | | ON FILE | | | | | | |
| TOMMASO VANGI | | ON FILE | | | | | | |
| TOMMASO VANIN | | ON FILE | | | | | | |
| TOMMASO VENNERI | | ON FILE | | | | | | |
| TOMMASO VIRGILI | | ON FILE | | | | | | |
| TONIA MALLIA | | ON FILE | | | | | | |
| TONY ESPOSITO | | ON FILE | | | | | | |
| TONY SFERRA | | ON FILE | | | | | | |
| TONY SPRECHINO | | ON FILE | | | | | | |
| TORE PODDIGHE | | ON FILE | | | | | | |
| TORQUATO BERTANI | | ON FILE | | | | | | |
| TÓTH ANETT | | ON FILE | | | | | | |
| TRAIAN CALANCEA | | ON FILE | | | | | | |
| TROKA FLORENC | | ON FILE | | | | | | |
| TUDOREL DIMOVICI | | ON FILE | | | | | | |
| TUFAN SAKINCI | | ON FILE | | | | | | |
| TULLIO ANGIUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TULLIO BERSANI | | ON FILE | | | | | | |
| TULLIO CAPUTO | | ON FILE | | | | | | |
| TULLIO FRANCOVICH | | ON FILE | | | | | | |
| TULUHONG DANNA | | ON FILE | | | | | | |
| TUULI PAULIINA HAKKARAINEN | | ON FILE | | | | | | |
| UBALDO ZANNI | | ON FILE | | | | | | |
| UGO BRESOLIN | | ON FILE | | | | | | |
| UGO CAVANI SILLICO | | ON FILE | | | | | | |
| UGO CIRMIGNANI | | ON FILE | | | | | | |
| UGO DI BELLA | | ON FILE | | | | | | |
| UGO FRABETTI | | ON FILE | | | | | | |
| UGO MANCINI | | ON FILE | | | | | | |
| UGO PELLEGRINO | | ON FILE | | | | | | |
| UGO SAMMARTANO | | ON FILE | | | | | | |
| ULISSE ROMEI | | ON FILE | | | | | | |
| ULIVIERO MANNUCCI | | ON FILE | | | | | | |
| ULRICO HOEPLI | | ON FILE | | | | | | |
| UMBERTINA GIACHINO | | ON FILE | | | | | | |
| UMBERTO ALEOTTI | | ON FILE | | | | | | |
| UMBERTO BARBAGALLO | | ON FILE | | | | | | |
| UMBERTO BOGGIO VIOLA | | ON FILE | | | | | | |
| UMBERTO CAPUTO | | ON FILE | | | | | | |
| UMBERTO CARLETTI | | ON FILE | | | | | | |
| UMBERTO CASE | | ON FILE | | | | | | |
| UMBERTO CERIANI | | ON FILE | | | | | | |
| UMBERTO CHIAPASCO | | ON FILE | | | | | | |
| UMBERTO CIARONE | | ON FILE | | | | | | |
| UMBERTO CORLIANO' | | ON FILE | | | | | | |
| UMBERTO DI GIOVINE | | ON FILE | | | | | | |
| UMBERTO FALCONE | | ON FILE | | | | | | |
| UMBERTO GIACOMETTI | | ON FILE | | | | | | |
| UMBERTO GIOVALE | | ON FILE | | | | | | |
| UMBERTO GIULIANI | | ON FILE | | | | | | |
| UMBERTO IERI | | ON FILE | | | | | | |
| UMBERTO MAFFII | | ON FILE | | | | | | |
| UMBERTO MANTOVAN | | ON FILE | | | | | | |
| UMBERTO MICHETTI | | ON FILE | | | | | | |
| UMBERTO MORETTO | | ON FILE | | | | | | |
| UMBERTO PIGNATARO MARRA | | ON FILE | | | | | | |
| UMBERTO POLITO | | ON FILE | | | | | | |
| UMBERTO POZZOBON | | ON FILE | | | | | | |
| UMBERTO RAVERA | | ON FILE | | | | | | |
| UMBERTO ROSSI | | ON FILE | | | | | | |
| UMBERTO RUGGERI | | ON FILE | | | | | | |
| UMBERTO RUMIANO | | ON FILE | | | | | | |
| UMBERTO SERRA | | ON FILE | | | | | | |
| UMBERTO SILEO | | ON FILE | | | | | | |
| UMBERTO TETTAMANTI | | ON FILE | | | | | | |
| UMBERTO ZACCARO | | ON FILE | | | | | | |
| UMBERTO ZANNI | | ON FILE | | | | | | |
| URSULA HELGA STADELMANN | | ON FILE | | | | | | |
| VADIM MIHU | | ON FILE | | | | | | |
| VALEH VAFAEI | | ON FILE | | | | | | |
| VALENTIN FRANCOIS-XAVIER MARGUET | | ON FILE | | | | | | |
| VALENTIN RAUCESCU | | ON FILE | | | | | | |
| VALENTINA AFFINITO | | ON FILE | | | | | | |
| VALENTINA BALDON | | ON FILE | | | | | | |
| VALENTINA BARRA | | ON FILE | | | | | | |
| VALENTINA BOCCA CORSICO PICCOLINO | | ON FILE | | | | | | |
| VALENTINA CABRAS | | ON FILE | | | | | | |
| VALENTINA CALABRESE | | ON FILE | | | | | | |
| VALENTINA CARLÀ | | ON FILE | | | | | | |
| VALENTINA CHEZZI | | ON FILE | | | | | | |
| VALENTINA COPERTINO | | ON FILE | | | | | | |
| VALENTINA CRIVELLENTE | | ON FILE | | | | | | |
| VALENTINA D'AMICO | | ON FILE | | | | | | |
| VALENTINA DEANGELIS | | ON FILE | | | | | | |
| VALENTINA FEULA | | ON FILE | | | | | | |
| VALENTINA LAMANNA | | ON FILE | | | | | | |
| VALENTINA LONGO | | ON FILE | | | | | | |
| VALENTINA MATTIOLI | | ON FILE | | | | | | |
| VALENTINA MOTTI | | ON FILE | | | | | | |
| VALENTINA NATALI | | ON FILE | | | | | | |
| VALENTINA PERRONE | | ON FILE | | | | | | |
| VALENTINA POMPEI | | ON FILE | | | | | | |
| VALENTINA PONTIGGIA | | ON FILE | | | | | | |
| VALENTINA QUARTA | | ON FILE | | | | | | |
| VALENTINA RASCIONI | | ON FILE | | | | | | |
| VALENTINA RATTO | | ON FILE | | | | | | |
| VALENTINA RESTELLI | | ON FILE | | | | | | |
| VALENTINA RIZZO | | ON FILE | | | | | | |
| VALENTINA ROSSI | | ON FILE | | | | | | |
| VALENTINA SACCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTINA SALVATORE | | ON FILE | | | | | | |
| VALENTINA SCIORTINO | | ON FILE | | | | | | |
| VALENTINA SIGON | | ON FILE | | | | | | |
| VALENTINA SPAMPINATO | | ON FILE | | | | | | |
| VALENTINA STENICO | | ON FILE | | | | | | |
| VALENTINA TEDIOLI | | ON FILE | | | | | | |
| VALENTINA THALER | | ON FILE | | | | | | |
| VALENTINA THOMAS | | ON FILE | | | | | | |
| VALENTINA TOMARCHIO GRASSO | | ON FILE | | | | | | |
| VALENTINA TRIPODI | | ON FILE | | | | | | |
| VALENTINA TUZZA | | ON FILE | | | | | | |
| VALENTINA VALLO | | ON FILE | | | | | | |
| VALENTINA ZIGNANI | | ON FILE | | | | | | |
| VALENTINA ZITELLI | | ON FILE | | | | | | |
| VALENTINA ZWICK | | ON FILE | | | | | | |
| VALENTINO BONTEMPI | | ON FILE | | | | | | |
| VALENTINO BORGHESI | | ON FILE | | | | | | |
| VALENTINO CAPALBO | | ON FILE | | | | | | |
| VALENTINO CASAROTTI | | ON FILE | | | | | | |
| VALENTINO CASTIGLIONI | | ON FILE | | | | | | |
| VALENTINO DELFANTI | | ON FILE | | | | | | |
| VALENTINO FABRIS VALENTI | | ON FILE | | | | | | |
| VALENTINO FIORETTI | | ON FILE | | | | | | |
| VALENTINO MARANO | | ON FILE | | | | | | |
| VALENTINO MARCHETTI | | ON FILE | | | | | | |
| VALENTINO MORO | | ON FILE | | | | | | |
| VALENTINO PORCEDDA | | ON FILE | | | | | | |
| VALENTINO SERAFINI | | ON FILE | | | | | | |
| VALENTINO TONDO | | ON FILE | | | | | | |
| VALENTYNA CHERVONISHCHENKO | | ON FILE | | | | | | |
| VALERIA BALZANO | | ON FILE | | | | | | |
| VALERIA D'ERRICO | | ON FILE | | | | | | |
| VALERIA ECCLESIE | | ON FILE | | | | | | |
| VALERIA GAMBINO | | ON FILE | | | | | | |
| VALERIA GAROZZO | | ON FILE | | | | | | |
| VALERIA GIARDINA | | ON FILE | | | | | | |
| VALERIA GIGLIO | | ON FILE | | | | | | |
| VALERIA ODOARDI | | ON FILE | | | | | | |
| VALERIA PAFFUTI | | ON FILE | | | | | | |
| VALERIA PARZIALE | | ON FILE | | | | | | |
| VALERIA PUGLISI | | ON FILE | | | | | | |
| VALERIA SOTTE | | ON FILE | | | | | | |
| VALERIA TONIOLO | | ON FILE | | | | | | |
| VALERIA VENERI | | ON FILE | | | | | | |
| VALERIA VITALI | | ON FILE | | | | | | |
| VALÉRIE SCORDIA | | ON FILE | | | | | | |
| VALERIO BARNABEI | | ON FILE | | | | | | |
| VALERIO BATTISTA | | ON FILE | | | | | | |
| VALERIO BUONGIORNO | | ON FILE | | | | | | |
| VALERIO BUONOMO | | ON FILE | | | | | | |
| VALERIO CAFFA | | ON FILE | | | | | | |
| VALERIO CASCIO | | ON FILE | | | | | | |
| VALERIO CAULI | | ON FILE | | | | | | |
| VALERIO CAVALIERE | | ON FILE | | | | | | |
| VALERIO CIARROCCHI | | ON FILE | | | | | | |
| VALERIO CIAVAROLI | | ON FILE | | | | | | |
| VALERIO CIUBINE | | ON FILE | | | | | | |
| VALERIO COFANO | | ON FILE | | | | | | |
| VALERIO COLLIMEDAGLIA | | ON FILE | | | | | | |
| VALERIO COSMA | | ON FILE | | | | | | |
| VALERIO COTZA | | ON FILE | | | | | | |
| VALERIO CUOMO | | ON FILE | | | | | | |
| VALERIO DAGA | | ON FILE | | | | | | |
| VALERIO DAL SANTO | | ON FILE | | | | | | |
| VALERIO D'AMBROSIO | | ON FILE | | | | | | |
| VALERIO DEL PAPA | | ON FILE | | | | | | |
| VALERIO DELLI BOVI | | ON FILE | | | | | | |
| VALERIO DENTE | | ON FILE | | | | | | |
| VALERIO DI PEDE | | ON FILE | | | | | | |
| VALERIO DORAZI | | ON FILE | | | | | | |
| VALERIO ESPOSITO | | ON FILE | | | | | | |
| VALERIO FRANCINI | | ON FILE | | | | | | |
| VALERIO FUSCO | | ON FILE | | | | | | |
| VALERIO GALIZZI | | ON FILE | | | | | | |
| VALERIO GATTERO | | ON FILE | | | | | | |
| VALERIO GHIA | | ON FILE | | | | | | |
| VALERIO GIACHINI | | ON FILE | | | | | | |
| VALERIO GIULIETTI | | ON FILE | | | | | | |
| VALERIO GRAZINI | | ON FILE | | | | | | |
| VALERIO GRIFFO | | ON FILE | | | | | | |
| VALERIO GROSSO | | ON FILE | | | | | | |
| VALERIO LEONI | | ON FILE | | | | | | |
| VALERIO LIBIANCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALERIO LIPPERA | | ON FILE | | | | | | |
| VALERIO LOI | | ON FILE | | | | | | |
| VALERIO LOMBARDI | | ON FILE | | | | | | |
| VALERIO LUCCHESI | | ON FILE | | | | | | |
| VALERIO MAGNANI | | ON FILE | | | | | | |
| VALERIO MARINO | | ON FILE | | | | | | |
| VALERIO MATTEUCCI | | ON FILE | | | | | | |
| VALERIO MICCOLI | | ON FILE | | | | | | |
| VALERIO MILIZIA | | ON FILE | | | | | | |
| VALERIO MINELLI | | ON FILE | | | | | | |
| VALERIO MONTANARI | | ON FILE | | | | | | |
| VALERIO MONTESI | | ON FILE | | | | | | |
| VALERIO MORIGI | | ON FILE | | | | | | |
| VALERIO MOSCATIELLO | | ON FILE | | | | | | |
| VALERIO PAVENTI | | ON FILE | | | | | | |
| VALERIO PECERE | | ON FILE | | | | | | |
| VALERIO PENNACCHIO | | ON FILE | | | | | | |
| VALERIO PINNA | | ON FILE | | | | | | |
| VALERIO POLLIO | | ON FILE | | | | | | |
| VALERIO POSSAMAI | | ON FILE | | | | | | |
| VALERIO REGALBUTO | | ON FILE | | | | | | |
| VALERIO ROSINA | | ON FILE | | | | | | |
| VALERIO ROSSETTI | | ON FILE | | | | | | |
| VALERIO ROSSI | | ON FILE | | | | | | |
| VALERIO SALVATORI | | ON FILE | | | | | | |
| VALERIO SCARAMUCCI | | ON FILE | | | | | | |
| VALERIO SCAVINO | | ON FILE | | | | | | |
| VALERIO SECCHI | | ON FILE | | | | | | |
| VALERIO SETTIMIO DUCCI | | ON FILE | | | | | | |
| VALERIO SINISCALCO | | ON FILE | | | | | | |
| VALERIO SOLARI | | ON FILE | | | | | | |
| VALERIO STIPANI | | ON FILE | | | | | | |
| VALERIO TONELLI | | ON FILE | | | | | | |
| VALERIO TROTTA | | ON FILE | | | | | | |
| VALERIO TRUGLIA | | ON FILE | | | | | | |
| VALERIO VALDES | | ON FILE | | | | | | |
| VALERIO VETRIANI | | ON FILE | | | | | | |
| VALERIO VIGNA | | ON FILE | | | | | | |
| VALERIO VINCI | | ON FILE | | | | | | |
| VALERIO VITALE | | ON FILE | | | | | | |
| VALERIO VITOLAZZI | | ON FILE | | | | | | |
| VALERIO VOSO | | ON FILE | | | | | | |
| VALERIO ZAMBELLI | | ON FILE | | | | | | |
| VALERIU GOLUBOV | | ON FILE | | | | | | |
| VALERIU SARACOVICI | | ON FILE | | | | | | |
| VALERIU TRIBOI | | ON FILE | | | | | | |
| VALERIYA FRANTSUZOVA | | ON FILE | | | | | | |
| VALTER CORGNATI | | ON FILE | | | | | | |
| VALTER GABELLOTTO | | ON FILE | | | | | | |
| VALTER GAGLIARDI | | ON FILE | | | | | | |
| VALTER GATTI | | ON FILE | | | | | | |
| VALTER MADDALENA | | ON FILE | | | | | | |
| VALTER MASON | | ON FILE | | | | | | |
| VALTER MAZZO | | ON FILE | | | | | | |
| VALTER NANUT | | ON FILE | | | | | | |
| VALTER NARDINI | | ON FILE | | | | | | |
| VALTER PETTINATI | | ON FILE | | | | | | |
| VALTER SACCON | | ON FILE | | | | | | |
| VANESA ROJAS RUIZ | | ON FILE | | | | | | |
| VANESSA BUSS | | ON FILE | | | | | | |
| VANESSA CORSARO | | ON FILE | | | | | | |
| VANESSA FERRERI | | ON FILE | | | | | | |
| VANESSA MICELLI | | ON FILE | | | | | | |
| VANESSA PETROVIC | | ON FILE | | | | | | |
| VANESSA PIOVESAN | | ON FILE | | | | | | |
| VANESSA ROSSI | | ON FILE | | | | | | |
| VANESSA RUBINI | | ON FILE | | | | | | |
| VANIA AVERSA | | ON FILE | | | | | | |
| VANIA DEL CARLO | | ON FILE | | | | | | |
| VANJA FARNE' | | ON FILE | | | | | | |
| VANNA MANGANIELLO | | ON FILE | | | | | | |
| VANNA VACONDIO | | ON FILE | | | | | | |
| VANNI DELEONARDIS | | ON FILE | | | | | | |
| VANNI SAMBO | | ON FILE | | | | | | |
| VANNI TAVELLA | | ON FILE | | | | | | |
| VANNI VESPRINI | | ON FILE | | | | | | |
| VARAMO DOMENICO | | ON FILE | | | | | | |
| VASCO RIZZO | | ON FILE | | | | | | |
| VASCO VISICH | | ON FILE | | | | | | |
| VASILE COSMIN COIOCARU | | ON FILE | | | | | | |
| VASILE CRISTINEL COJOCARU | | ON FILE | | | | | | |
| VASILE DAN ACOSTACHIOAE | | ON FILE | | | | | | |
| VASILE LEORDEAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASILICA POSTOLACHI | | ON FILE | | | | | | |
| VASILICA SORINEL POENARU | | ON FILE | | | | | | |
| VASILIS TAKO | | ON FILE | | | | | | |
| VEACESLAV SEVERIN | | ON FILE | | | | | | |
| VELINA ANTONELLA | | ON FILE | | | | | | |
| VELIO.ASTOLFI | | ON FILE | | | | | | |
| VENERANDO SCAVO | | ON FILE | | | | | | |
| VENKAT ADITYA RAO | | ON FILE | | | | | | |
| VENKATA SAIKIRAN BAVARAJU | | ON FILE | | | | | | |
| VERA EMENDABILI | | ON FILE | | | | | | |
| VERDIANA DELLANNA | | ON FILE | | | | | | |
| VERNON VINCENT OGAN | | ON FILE | | | | | | |
| VERONESE ERWIN | | ON FILE | | | | | | |
| VERONICA BIANCHET | | ON FILE | | | | | | |
| VERONICA BORRATA | | ON FILE | | | | | | |
| VERONICA CAMPIOLI | | ON FILE | | | | | | |
| VERONICA COLLIVA | | ON FILE | | | | | | |
| VERONICA DA RE | | ON FILE | | | | | | |
| VERONICA D'EUSANIO | | ON FILE | | | | | | |
| VERONICA DREASSI | | ON FILE | | | | | | |
| VERONICA GIACOMELLI | | ON FILE | | | | | | |
| VERONICA GIULIANO | | ON FILE | | | | | | |
| VERONICA LA ROSA | | ON FILE | | | | | | |
| VERONICA MANFREDI | | ON FILE | | | | | | |
| VERONICA MONTERUBBIANESI | | ON FILE | | | | | | |
| VERONICA NEDELEA | | ON FILE | | | | | | |
| VERONICA POMILLO | | ON FILE | | | | | | |
| VERONICA PRIMITIVO | | ON FILE | | | | | | |
| VERONICA ROSET | | ON FILE | | | | | | |
| VERONICA VANZETTI | | ON FILE | | | | | | |
| VERONICA VENTIMIGLIA | | ON FILE | | | | | | |
| VERONICA YOUNES | | ON FILE | | | | | | |
| VIANCA MICHAELE PENA FUENTES | | ON FILE | | | | | | |
| VICENTIU OPRESCU | | ON FILE | | | | | | |
| VICENZINO FERRO | | ON FILE | | | | | | |
| VICI GIULIANO | | ON FILE | | | | | | |
| VICTOR DESMOND MANDEL | | ON FILE | | | | | | |
| VICTOR ISTRATE | | ON FILE | | | | | | |
| VICTOR LUPU | | ON FILE | | | | | | |
| VICTOR ROGACHEV | | ON FILE | | | | | | |
| VICTOR VOLANTE | | ON FILE | | | | | | |
| VICTOR XIAOBIAO YAO | | ON FILE | | | | | | |
| VICTORIA LUONGO | | ON FILE | | | | | | |
| VICTORIN SANDREAN | | ON FILE | | | | | | |
| VIENNA PAGANO | | ON FILE | | | | | | |
| VIKESH SANKLA | | ON FILE | | | | | | |
| VIKING WAI CHUN WONG | | ON FILE | | | | | | |
| VIKTOR BONINO | | ON FILE | | | | | | |
| VIKTOR BREMEC | | ON FILE | | | | | | |
| VIKTOR JAKL | | ON FILE | | | | | | |
| VIKTOR SMIRNOV | | ON FILE | | | | | | |
| VIKTOR TEREN | | ON FILE | | | | | | |
| VIKTORIA ZHUKAVA | | ON FILE | | | | | | |
| VIKTORIIA HNYLYTSKA | | ON FILE | | | | | | |
| VILDAN ARIFI | | ON FILE | | | | | | |
| VILMA DIAZZI | | ON FILE | | | | | | |
| VINCE RAMELLA | | ON FILE | | | | | | |
| VINCENT ADRIANO NIKOLAUS LADU | | ON FILE | | | | | | |
| VINCENT RADLEY | | ON FILE | | | | | | |
| VINCENZA BARONE | | ON FILE | | | | | | |
| VINCENZA MOTTOLA | | ON FILE | | | | | | |
| VINCENZA SCHILIRÒ | | ON FILE | | | | | | |
| VINCENZO AGOSTA | | ON FILE | | | | | | |
| VINCENZO AGUI | | ON FILE | | | | | | |
| VINCENZO ALFANO | | ON FILE | | | | | | |
| VINCENZO ALTOBELLI | | ON FILE | | | | | | |
| VINCENZO AMATO | | ON FILE | | | | | | |
| VINCENZO ANGELINO | | ON FILE | | | | | | |
| VINCENZO ANNUNZIATA | | ON FILE | | | | | | |
| VINCENZO ARATARI | | ON FILE | | | | | | |
| VINCENZO ARU | | ON FILE | | | | | | |
| VINCENZO AUGELLO | | ON FILE | | | | | | |
| VINCENZO BARRACO | | ON FILE | | | | | | |
| VINCENZO BATTISTA | | ON FILE | | | | | | |
| VINCENZO BAVIELLO | | ON FILE | | | | | | |
| VINCENZO BERNARDI | | ON FILE | | | | | | |
| VINCENZO BERTUCCI | | ON FILE | | | | | | |
| VINCENZO BITTI | | ON FILE | | | | | | |
| VINCENZO BLANDO | | ON FILE | | | | | | |
| VINCENZO BORRELLI | | ON FILE | | | | | | |
| VINCENZO BORRIELLO | | ON FILE | | | | | | |
| VINCENZO CANNIZZO | | ON FILE | | | | | | |
| VINCENZO CANTELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENZO CAPODIVENTO | | ON FILE | | | | | | |
| VINCENZO CAPPELLO | | ON FILE | | | | | | |
| VINCENZO CARDAMONE | | ON FILE | | | | | | |
| VINCENZO CARUSO | | ON FILE | | | | | | |
| VINCENZO CASTALDO | | ON FILE | | | | | | |
| VINCENZO CASTIGLIONE | | ON FILE | | | | | | |
| VINCENZO CHIANELLA | | ON FILE | | | | | | |
| VINCENZO CHIAPPARINO | | ON FILE | | | | | | |
| VINCENZO CLEMENTE | | ON FILE | | | | | | |
| VINCENZO COLIMORO | | ON FILE | | | | | | |
| VINCENZO COLUCCI | | ON FILE | | | | | | |
| VINCENZO CONDORELLI | | ON FILE | | | | | | |
| VINCENZO CONFORTI | | ON FILE | | | | | | |
| VINCENZO CORRENTI | | ON FILE | | | | | | |
| VINCENZO CORVITTO | | ON FILE | | | | | | |
| VINCENZO COSTANTINI | | ON FILE | | | | | | |
| VINCENZO CUCCURULLO | | ON FILE | | | | | | |
| VINCENZO CURIA | | ON FILE | | | | | | |
| VINCENZO D EVANGELISTA | | ON FILE | | | | | | |
| VINCENZO D'ALTO | | ON FILE | | | | | | |
| VINCENZO DE MARINIS | | ON FILE | | | | | | |
| VINCENZO DELL'OMO | | ON FILE | | | | | | |
| VINCENZO DI COSTANZO | | ON FILE | | | | | | |
| VINCENZO DI RONZA | | ON FILE | | | | | | |
| VINCENZO DI VINCENZO | | ON FILE | | | | | | |
| VINCENZO DIVITTORIO | | ON FILE | | | | | | |
| VINCENZO D'URSO | | ON FILE | | | | | | |
| VINCENZO ELICE | | ON FILE | | | | | | |
| VINCENZO ESPOSITO | | ON FILE | | | | | | |
| VINCENZO EVOLA | | ON FILE | | | | | | |
| VINCENZO FAGNANI | | ON FILE | | | | | | |
| VINCENZO FERME | | ON FILE | | | | | | |
| VINCENZO FIORETTI | | ON FILE | | | | | | |
| VINCENZO FORMIGLI | | ON FILE | | | | | | |
| VINCENZO GALOTA | | ON FILE | | | | | | |
| VINCENZO GIUPPONI | | ON FILE | | | | | | |
| VINCENZO GUIDA | | ON FILE | | | | | | |
| VINCENZO LAGROTTA | | ON FILE | | | | | | |
| VINCENZO LEANZA | | ON FILE | | | | | | |
| VINCENZO LECCADITO | | ON FILE | | | | | | |
| VINCENZO LENTINI | | ON FILE | | | | | | |
| VINCENZO LIPPOLIS | | ON FILE | | | | | | |
| VINCENZO LIZZI | | ON FILE | | | | | | |
| VINCENZO LORIA | | ON FILE | | | | | | |
| VINCENZO LUCIDI | | ON FILE | | | | | | |
| VINCENZO MAIELLO | | ON FILE | | | | | | |
| VINCENZO MANZI | | ON FILE | | | | | | |
| VINCENZO MARIANO | | ON FILE | | | | | | |
| VINCENZO MARINO | | ON FILE | | | | | | |
| VINCENZO MAROTTA | | ON FILE | | | | | | |
| VINCENZO MARTINO | | ON FILE | | | | | | |
| VINCENZO MATTEUCCI | | ON FILE | | | | | | |
| VINCENZO MESSINA | | ON FILE | | | | | | |
| VINCENZO MILAZZO | | ON FILE | | | | | | |
| VINCENZO MORABITO | | ON FILE | | | | | | |
| VINCENZO MULE | | ON FILE | | | | | | |
| VINCENZO MURDOCCO | | ON FILE | | | | | | |
| VINCENZO MUSTO | | ON FILE | | | | | | |
| VINCENZO NERONE | | ON FILE | | | | | | |
| VINCENZO NICOLOSI | | ON FILE | | | | | | |
| VINCENZO OGNIBENE | | ON FILE | | | | | | |
| VINCENZO OLIVIERO | | ON FILE | | | | | | |
| VINCENZO ORASSI | | ON FILE | | | | | | |
| VINCENZO OREFICE | | ON FILE | | | | | | |
| VINCENZO PALESTINI | | ON FILE | | | | | | |
| VINCENZO PALUMBO | | ON FILE | | | | | | |
| VINCENZO PANACCIULLI | | ON FILE | | | | | | |
| VINCENZO PANASITI | | ON FILE | | | | | | |
| VINCENZO PANDICO | | ON FILE | | | | | | |
| VINCENZO PAPARELLA | | ON FILE | | | | | | |
| VINCENZO PATURZO | | ON FILE | | | | | | |
| VINCENZO PAVONE | | ON FILE | | | | | | |
| VINCENZO PERILLI | | ON FILE | | | | | | |
| VINCENZO POLIZZI | | ON FILE | | | | | | |
| VINCENZO PONTONE | | ON FILE | | | | | | |
| VINCENZO RAGONE | | ON FILE | | | | | | |
| VINCENZO REALE | | ON FILE | | | | | | |
| VINCENZO RICCARDO | | ON FILE | | | | | | |
| VINCENZO RIMI | | ON FILE | | | | | | |
| VINCENZO RINO | | ON FILE | | | | | | |
| VINCENZO RIO | | ON FILE | | | | | | |
| VINCENZO RISOLI | | ON FILE | | | | | | |
| VINCENZO ROMANO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENZO ROSIELLO | | ON FILE | | | | | | |
| VINCENZO ROSSITTO | | ON FILE | | | | | | |
| VINCENZO ROVELLI | | ON FILE | | | | | | |
| VINCENZO SAGLIOCCO | | ON FILE | | | | | | |
| VINCENZO SANNIPOLI | | ON FILE | | | | | | |
| VINCENZO SAVINO | | ON FILE | | | | | | |
| VINCENZO SCIACCA | | ON FILE | | | | | | |
| VINCENZO SERRA | | ON FILE | | | | | | |
| VINCENZO SISI | | ON FILE | | | | | | |
| VINCENZO SITI | | ON FILE | | | | | | |
| VINCENZO SOMMA | | ON FILE | | | | | | |
| VINCENZO STIRA | | ON FILE | | | | | | |
| VINCENZO SURACI | | ON FILE | | | | | | |
| VINCENZO TAFURI | | ON FILE | | | | | | |
| VINCENZO TARRICONE | | ON FILE | | | | | | |
| VINCENZO TERNULLO | | ON FILE | | | | | | |
| VINCENZO TIANI | | ON FILE | | | | | | |
| VINCENZO TOMMASINO | | ON FILE | | | | | | |
| VINCENZO TUDDA | | ON FILE | | | | | | |
| VINCENZO UTRO | | ON FILE | | | | | | |
| VINCENZO VASTARELLA | | ON FILE | | | | | | |
| VINCENZO VELLA | | ON FILE | | | | | | |
| VINCENZO VERDERAME | | ON FILE | | | | | | |
| VINCENZO VERDICCHIO | | ON FILE | | | | | | |
| VINCENZO VIARENGO | | ON FILE | | | | | | |
| VINCENZO VIOLETTI | | ON FILE | | | | | | |
| VINCENZO VOLLERO | | ON FILE | | | | | | |
| VINCENZO ZITIELLO | | ON FILE | | | | | | |
| VINICIO PISTIS | | ON FILE | | | | | | |
| VIOLA GARLATI | | ON FILE | | | | | | |
| VIOLA MORIGONI | | ON FILE | | | | | | |
| VIOLA ZABORRA | | ON FILE | | | | | | |
| VIORICA L. | | ON FILE | | | | | | |
| VIORICA PALADE | | ON FILE | | | | | | |
| VIRGILIO MENNA | | ON FILE | | | | | | |
| VIRGILIO PAGLIA | | ON FILE | | | | | | |
| VIRGINIA FUSI | | ON FILE | | | | | | |
| VIRGINIO FERRO | | ON FILE | | | | | | |
| VIRZI GIUSEPPE | | ON FILE | | | | | | |
| VISCONTI LORIS | | ON FILE | | | | | | |
| VITA CALIA | | ON FILE | | | | | | |
| VITA MARIA MASSARO | | ON FILE | | | | | | |
| VITANTONIO GRAZIANO | | ON FILE | | | | | | |
| VITO BARBERA | | ON FILE | | | | | | |
| VITO BASILE | | ON FILE | | | | | | |
| VITO DATOLA | | ON FILE | | | | | | |
| VITO DE PASQUALE | | ON FILE | | | | | | |
| VITO DI STEFANO | | ON FILE | | | | | | |
| VITO FAVIA | | ON FILE | | | | | | |
| VITO FORTE | | ON FILE | | | | | | |
| VITO GIATTINO | | ON FILE | | | | | | |
| VITO GUICCIARDINI | | ON FILE | | | | | | |
| VITO LERARIO | | ON FILE | | | | | | |
| VITO LOPS | | ON FILE | | | | | | |
| VITO MANZARI | | ON FILE | | | | | | |
| VITO MASI | | ON FILE | | | | | | |
| VITO MERENDA | | ON FILE | | | | | | |
| VITO NASTASI | | ON FILE | | | | | | |
| VITO NUNZIO DAMBRA | | ON FILE | | | | | | |
| VITO PIO MARTINEZ | | ON FILE | | | | | | |
| VITO RECCHIA | | ON FILE | | | | | | |
| VITO RUSSO | | ON FILE | | | | | | |
| VITO TOIA | | ON FILE | | | | | | |
| VITORONZO DE FRANCESCO | | ON FILE | | | | | | |
| VITTORI ENRICO | | ON FILE | | | | | | |
| VITTORIA DE MUSSO | | ON FILE | | | | | | |
| VITTORIAMARIA MAGRI | | ON FILE | | | | | | |
| VITTORIO ANTONACCI | | ON FILE | | | | | | |
| VITTORIO BACCARI | | ON FILE | | | | | | |
| VITTORIO BIFFI | | ON FILE | | | | | | |
| VITTORIO BORGIA | | ON FILE | | | | | | |
| VITTORIO CASALI | | ON FILE | | | | | | |
| VITTORIO CERVIGNI | | ON FILE | | | | | | |
| VITTORIO DE CAROLIS | | ON FILE | | | | | | |
| VITTORIO ESPOSITO | | ON FILE | | | | | | |
| VITTORIO FLAMMINI | | ON FILE | | | | | | |
| VITTORIO FRIOLOTTO | | ON FILE | | | | | | |
| VITTORIO GARUFI | | ON FILE | | | | | | |
| VITTORIO GUAI | | ON FILE | | | | | | |
| VITTORIO IERVOLINO | | ON FILE | | | | | | |
| VITTORIO MALACCHIA | | ON FILE | | | | | | |
| VITTORIO MARIO BIANCHI | | ON FILE | | | | | | |
| VITTORIO MARZULLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VITTORIO MOTTADELLI | | ON FILE | | | | | | |
| VITTORIO NARDONE | | ON FILE | | | | | | |
| VITTORIO OLEOTTI FERRARI | | ON FILE | | | | | | |
| VITTORIO RICCIO | | ON FILE | | | | | | |
| VITTORIO RIMOLDI | | ON FILE | | | | | | |
| VITTORIO ROSSETTI | | ON FILE | | | | | | |
| VITTORIO SALVATI | | ON FILE | | | | | | |
| VITTORIO SALVATORI | | ON FILE | | | | | | |
| VITTORIO SAMMARCHI | | ON FILE | | | | | | |
| VITTORIO SCARSELLI | | ON FILE | | | | | | |
| VITTORIO SCHIANO | | ON FILE | | | | | | |
| VITTORIO TESORO | | ON FILE | | | | | | |
| VITTORIO TRAMONTANO | | ON FILE | | | | | | |
| VITTORIO TREGLIA | | ON FILE | | | | | | |
| VITTORIO ZANOBBI | | ON FILE | | | | | | |
| VIVETTA VEZZANI | | ON FILE | | | | | | |
| VIVIAN ELISABETH AGATA KLEINHENZ | | ON FILE | | | | | | |
| VIVIAN OLIVIA CENTELLAS CLAROS | | ON FILE | | | | | | |
| VIVIANA CIANFARANI | | ON FILE | | | | | | |
| VIVIANA CREPAZ | | ON FILE | | | | | | |
| VIVIANA DI MATTEO | | ON FILE | | | | | | |
| VIVIANA ESPOSITO | | ON FILE | | | | | | |
| VIVIANA FRANCHINI | | ON FILE | | | | | | |
| VIVIANA LOMBARDO | | ON FILE | | | | | | |
| VIVIANA STABILE | | ON FILE | | | | | | |
| VIVIANA TONONI | | ON FILE | | | | | | |
| VLAD FILIP | | ON FILE | | | | | | |
| VLAD GRIGORIU | | ON FILE | | | | | | |
| VLAD STEFAN AELENEI | | ON FILE | | | | | | |
| VLADIMER SICHINAVA | | ON FILE | | | | | | |
| VLADIMIR DA LIMA | | ON FILE | | | | | | |
| VLADIMIR MICI | | ON FILE | | | | | | |
| VLADIMIR ROSSI | | ON FILE | | | | | | |
| VLADIMIRO LINARDI | | ON FILE | | | | | | |
| VOLFANGO CORTINOVIS | | ON FILE | | | | | | |
| VOLHA DRAZDOVA | | ON FILE | | | | | | |
| VOLODYMYR TEREN | | ON FILE | | | | | | |
| WAINER AGLIARDI | | ON FILE | | | | | | |
| WALEED ASRAHD | | ON FILE | | | | | | |
| WALID HACHROUN | | ON FILE | | | | | | |
| WALTER AGARICI | | ON FILE | | | | | | |
| WALTER ALBERTINI | | ON FILE | | | | | | |
| WALTER ALICANTI | | ON FILE | | | | | | |
| WALTER ARESCA | | ON FILE | | | | | | |
| WALTER BARZAGHI | | ON FILE | | | | | | |
| WALTER BELLI | | ON FILE | | | | | | |
| WALTER BELLINI | | ON FILE | | | | | | |
| WALTER BONACORSI | | ON FILE | | | | | | |
| WALTER BRINO | | ON FILE | | | | | | |
| WALTER BROGGI | | ON FILE | | | | | | |
| WALTER CIANGHEROTTI | | ON FILE | | | | | | |
| WALTER DAL LAGO | | ON FILE | | | | | | |
| WALTER D'AMICO | | ON FILE | | | | | | |
| WALTER FERRARI | | ON FILE | | | | | | |
| WALTER FERRU | | ON FILE | | | | | | |
| WALTER FRANZIN | | ON FILE | | | | | | |
| WALTER FRANZINA | | ON FILE | | | | | | |
| WALTER GIGLIOTTI | | ON FILE | | | | | | |
| WALTER MAFFIONE | | ON FILE | | | | | | |
| WALTER MAIO | | ON FILE | | | | | | |
| WALTER NARDI | | ON FILE | | | | | | |
| WALTER PENONE | | ON FILE | | | | | | |
| WALTER PICCININI | | ON FILE | | | | | | |
| WALTER PIROLO | | ON FILE | | | | | | |
| WALTER POLCRI | | ON FILE | | | | | | |
| WALTER RECCHIA | | ON FILE | | | | | | |
| WALTER RICCI | | ON FILE | | | | | | |
| WALTER RIZZO | | ON FILE | | | | | | |
| WALTER ROSSO | | ON FILE | | | | | | |
| WALTER ROTUNDO | | ON FILE | | | | | | |
| WALTER SARTORI | | ON FILE | | | | | | |
| WALTER SERRA | | ON FILE | | | | | | |
| WALTER SETTIMO | | ON FILE | | | | | | |
| WALTER SOLDANO | | ON FILE | | | | | | |
| WALTER TOFFANIN | | ON FILE | | | | | | |
| WALTER VISINTIN | | ON FILE | | | | | | |
| WAN PIAN HU | | ON FILE | | | | | | |
| WANGAN WU | | ON FILE | | | | | | |
| WANNAPORN MANNELLI | | ON FILE | | | | | | |
| WARREN ADONRI | | ON FILE | | | | | | |
| WARREN MALABANAN ROXAS | | ON FILE | | | | | | |
| WEI GIACOMO ZHU | | ON FILE | | | | | | |
| WEI QI HU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENDAN YU | | ON FILE | | | | | | |
| WENDY BERHAULT | | ON FILE | | | | | | |
| WENZEL MARKART | | ON FILE | | | | | | |
| WERNER ORIAN | | ON FILE | | | | | | |
| WERNER PASTORELLO | | ON FILE | | | | | | |
| WERNER SILGENER | | ON FILE | | | | | | |
| WESLEY AVILA | | ON FILE | | | | | | |
| WILFRIED ESSO | | ON FILE | | | | | | |
| WILLIAM BALCAZAR COLOMA | | ON FILE | | | | | | |
| WILLIAM BONAVITA | | ON FILE | | | | | | |
| WILLIAM BORDINI | | ON FILE | | | | | | |
| WILLIAM CIONI | | ON FILE | | | | | | |
| WILLIAM CROCETTA | | ON FILE | | | | | | |
| WILLIAM D'ANNIBALE | | ON FILE | | | | | | |
| WILLIAM DAPREDA | | ON FILE | | | | | | |
| WILLIAM DE GIUSEPPE | | ON FILE | | | | | | |
| WILLIAM DE LUCA | | ON FILE | | | | | | |
| WILLIAM DI MARCO | | ON FILE | | | | | | |
| WILLIAM DONNELLY | | ON FILE | | | | | | |
| WILLIAM FERRU | | ON FILE | | | | | | |
| WILLIAM LACERRA | | ON FILE | | | | | | |
| WILLIAM TANGHETTI | | ON FILE | | | | | | |
| WILMA ROVATI | | ON FILE | | | | | | |
| WILMER CARELLA | | ON FILE | | | | | | |
| WIMAL KANDY | | ON FILE | | | | | | |
| WLADIMIRO RUSCIO | | ON FILE | | | | | | |
| WLADYMIR FABIO VAGLIO | | ON FILE | | | | | | |
| WOLFGANG DIRNBERGER | | ON FILE | | | | | | |
| WOLFGANG KOSTNER | | ON FILE | | | | | | |
| XAVIER LÓPEZ GONZÁLEZ | | ON FILE | | | | | | |
| XHENET QEROSI | | ON FILE | | | | | | |
| XIANYU WU | | ON FILE | | | | | | |
| XIAOLIANG YE | | ON FILE | | | | | | |
| XIAOMIN XIA | | ON FILE | | | | | | |
| XIAOXIAO HU | | ON FILE | | | | | | |
| XIAOXUE HU | | ON FILE | | | | | | |
| XIAYI HU | | ON FILE | | | | | | |
| XINLEI MARCO HU | | ON FILE | | | | | | |
| XIUZHEN YU | | ON FILE | | | | | | |
| XUE CHENG DONG | | ON FILE | | | | | | |
| YADIRA VIELZA REYES | | ON FILE | | | | | | |
| YAN ZHENG | | ON FILE | | | | | | |
| YANA DIDUK | | ON FILE | | | | | | |
| YANIS EDOARDO CHENNOUKH | | ON FILE | | | | | | |
| YANN HADADE | | ON FILE | | | | | | |
| YARI GIORDANENGO | | ON FILE | | | | | | |
| YARI SEVERINI | | ON FILE | | | | | | |
| YASMANI FLORES | | ON FILE | | | | | | |
| YASMIN CAPUTO | | ON FILE | | | | | | |
| YASMIN LARRONDO ANGUEIRA | | ON FILE | | | | | | |
| YASSER HARDAJ | | ON FILE | | | | | | |
| YASSIN ELOUARDI | | ON FILE | | | | | | |
| YASSIN ERRAQIOUI | | ON FILE | | | | | | |
| YASSINE ALLAM | | ON FILE | | | | | | |
| YASSINE OUBERKA | | ON FILE | | | | | | |
| YE ZHANG | | ON FILE | | | | | | |
| YENER AKAN | | ON FILE | | | | | | |
| YEVGEN ZAVARZIN | | ON FILE | | | | | | |
| YEVHENIYA VINNYK | | ON FILE | | | | | | |
| YISHENG LIN | | ON FILE | | | | | | |
| YIXING WANG | | ON FILE | | | | | | |
| YLENIA CANELLA | | ON FILE | | | | | | |
| YLENIA DI PAOLO | | ON FILE | | | | | | |
| YLENIA PARIS | | ON FILE | | | | | | |
| YONAS GHEBREWELD | | ON FILE | | | | | | |
| YONNY TEBOUL | | ON FILE | | | | | | |
| YOUNESS EL BOUADLI | | ON FILE | | | | | | |
| YOUNESS LIJASSI | | ON FILE | | | | | | |
| YOUSIF NAMEER NADHIM KMOSH | | ON FILE | | | | | | |
| YOUSSEF IGHALEN | | ON FILE | | | | | | |
| YOUSSEF OBAHA | | ON FILE | | | | | | |
| YOUYOU LIN | | ON FILE | | | | | | |
| YSSOUF TOURE | | ON FILE | | | | | | |
| YULIANA MIHALUSH | | ON FILE | | | | | | |
| YULIYA PAPUSHA | | ON FILE | | | | | | |
| YULIYA YURYEVNA RADCHANKA | | ON FILE | | | | | | |
| YUNUS EMRE BAYIR | | ON FILE | | | | | | |
| YUNUS ERIS | | ON FILE | | | | | | |
| YURI ATZENI | | ON FILE | | | | | | |
| YURI BARATELLA | | ON FILE | | | | | | |
| YURI CAMPILII | | ON FILE | | | | | | |
| YURI COLANTUONO | | ON FILE | | | | | | |
| YURI CONTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YURI PIRODDI | | ON FILE | | | | | | |
| YURI PUGI | | ON FILE | | | | | | |
| YURI SCARDIGLI | | ON FILE | | | | | | |
| YURIY HUTYRYAK | | ON FILE | | | | | | |
| YUSLAN CANCIO REYES | | ON FILE | | | | | | |
| YUSUF TANRIVERDI | | ON FILE | | | | | | |
| ZACCARIA BERGAMO | | ON FILE | | | | | | |
| ZAHRA MOBASHERI | | ON FILE | | | | | | |
| ZAKA JEAN AXELE NANDOH | | ON FILE | | | | | | |
| ZAKARIA MOUHY DINE | | ON FILE | | | | | | |
| ZAKIRULLAH JABARKHIL | | ON FILE | | | | | | |
| ZANOTTI CLAUDIO | | ON FILE | | | | | | |
| ZAUR DELBA | | ON FILE | | | | | | |
| ZDENEK LUX | | ON FILE | | | | | | |
| ZED PETRELLI | | ON FILE | | | | | | |
| ZENO CECCHINI | | ON FILE | | | | | | |
| ZENO PIOMBO | | ON FILE | | | | | | |
| ZENO SCARPELLI | | ON FILE | | | | | | |
| ZHENXIANG CHEN | | ON FILE | | | | | | |
| ZHIXIANG YANG | | ON FILE | | | | | | |
| ZHONGLEI FU SUN | | ON FILE | | | | | | |
| ZIBA SAHAFZADEH SHERKAT | | ON FILE | | | | | | |
| ZILONG HU | | ON FILE | | | | | | |
| ZITA KOFLER | | ON FILE | | | | | | |
| ZOFIE LATALOVA | | ON FILE | | | | | | |
| ZONGRUI YU | | ON FILE | | | | | | |
| ZOPPO DANIEL | | ON FILE | | | | | | |
| ZORIS FURMENTI | | ON FILE | | | | | | |
| ZOULIKHA SIZOU | | ON FILE | | | | | | |
| ZUHAIR ACKBAR IBNE KAMAR | | ON FILE | | | | | | |
| ADE ROBINSON | | ON FILE | | | | | | |
| ADRIAN MICHAEL MIGNOTT | | ON FILE | | | | | | |
| AKEEM SMITH | | ON FILE | | | | | | |
| AKEEM WILLIAMS | | ON FILE | | | | | | |
| ALDEN HEADLAM | | ON FILE | | | | | | |
| ALEC KERR | | ON FILE | | | | | | |
| ALEXANDER HABER | | ON FILE | | | | | | |
| ALLAN DENTON | | ON FILE | | | | | | |
| ALLIETHIA WILSON | | ON FILE | | | | | | |
| ANDRE CARBY | | ON FILE | | | | | | |
| ANDRE JONES | | ON FILE | | | | | | |
| ANDRE NEWSOME | | ON FILE | | | | | | |
| ANDREA PORTER | | ON FILE | | | | | | |
| ANGELIC-JEAN BACAR | | ON FILE | | | | | | |
| ANN-A-KAY WHITE | | ON FILE | | | | | | |
| ANNETTE FRANCE WHITE | | ON FILE | | | | | | |
| ANTHONEAL THOMAS | | ON FILE | | | | | | |
| ANTHONEY DOUGLAS | | ON FILE | | | | | | |
| ANTONETTE WHITE | | ON FILE | | | | | | |
| ARDELL AMASA BROWN | | ON FILE | | | | | | |
| ASHLEIGH ALEXANDER | | ON FILE | | | | | | |
| ASHLEY PARKER | | ON FILE | | | | | | |
| ASYPH WIGGAN | | ON FILE | | | | | | |
| ATTILA BIBER | | ON FILE | | | | | | |
| BILAL MUHAMMAD | | ON FILE | | | | | | |
| BONITTO DALEY | | ON FILE | | | | | | |
| BRANDON EZEKIEL REID | | ON FILE | | | | | | |
| BRIAN ANTHONY STRACHAN | | ON FILE | | | | | | |
| BRIAN HAMILTON | | ON FILE | | | | | | |
| BRIAN-CRAIG THOMPSON | | ON FILE | | | | | | |
| BRIDGETTE HAMILTON | | ON FILE | | | | | | |
| CAREEN CALLOM | | ON FILE | | | | | | |
| CHRISTIAN COCKING | | ON FILE | | | | | | |
| CHRISTOPHER AKEEM REID | | ON FILE | | | | | | |
| CHRISTOPHER JACKSON | | ON FILE | | | | | | |
| CONROY MCINNIS | | ON FILE | | | | | | |
| COURTNEY BROWN | | ON FILE | | | | | | |
| CRAIG MCLAREN | | ON FILE | | | | | | |
| CURTIS JOSEPH BOGLE | | ON FILE | | | | | | |
| D' ANDRE DANTE ALEXANDER | | ON FILE | | | | | | |
| DALTON LAWRENCE | | ON FILE | | | | | | |
| DAMION RAMSAY | | ON FILE | | | | | | |
| DANIVEEN CAMPBELL | | ON FILE | | | | | | |
| DARIAN SCOTT | | ON FILE | | | | | | |
| DARNIS KERR | | ON FILE | | | | | | |
| DAUNTE LAWRENCE | | ON FILE | | | | | | |
| DAVID SMALL | | ON FILE | | | | | | |
| DAVID WONG | | ON FILE | | | | | | |
| DEAN DILLON | | ON FILE | | | | | | |
| DEIDRE-ANNE ALEXANDER | | ON FILE | | | | | | |
| DEIGHTON CARRINGTON | | ON FILE | | | | | | |
| DELANO DOUGLAS | | ON FILE | | | | | | |
| DELROY KERR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEMETRIE THOMPSON | | ON FILE | | | | | | |
| DENVOR SPENCER | | ON FILE | | | | | | |
| DERON BROOKS | | ON FILE | | | | | | |
| DESMOND WILSON | | ON FILE | | | | | | |
| DILLON BAILEY | | ON FILE | | | | | | |
| DOMINIC SUMMERS | | ON FILE | | | | | | |
| DOWAINE BARRETT | | ON FILE | | | | | | |
| DUSHANE OMALE BROWN | | ON FILE | | | | | | |
| DUSTIN CHONG | | ON FILE | | | | | | |
| DWAYNE BROWN | | ON FILE | | | | | | |
| DWAYNE BRYAN | | ON FILE | | | | | | |
| DWAYNE GORDON | | ON FILE | | | | | | |
| DWAYNE REID | | ON FILE | | | | | | |
| DWIGHT CLARKE | | ON FILE | | | | | | |
| EMILE SCHIFF | | ON FILE | | | | | | |
| EMMANUEL GRANT | | ON FILE | | | | | | |
| ERIC CLINT WHITE | | ON FILE | | | | | | |
| ERIC WHITE | | ON FILE | | | | | | |
| ETIMBUK INYANG | | ON FILE | | | | | | |
| FILANDO SMITH | | ON FILE | | | | | | |
| FIONA KIFFIN | | ON FILE | | | | | | |
| FLOYD PRYCE | | ON FILE | | | | | | |
| FLOYD RICHARDSON | | ON FILE | | | | | | |
| GAMARR BLAKE | | ON FILE | | | | | | |
| GAVIN EDWARDS | | ON FILE | | | | | | |
| GIOVANNI BROWN | | ON FILE | | | | | | |
| GRACE-ANNE HEPBURN | | ON FILE | | | | | | |
| HALIMAT SIMPER | | ON FILE | | | | | | |
| HEADLEY MARTIN | | ON FILE | | | | | | |
| HORACE DALEY | | ON FILE | | | | | | |
| HORACE RUDOLPH REECE | | ON FILE | | | | | | |
| HORAINE PATRICK ROPER | | ON FILE | | | | | | |
| HOWARD STEWART | | ON FILE | | | | | | |
| HOWARD WILSON | | ON FILE | | | | | | |
| IAN ANDRADE MILLIN | | ON FILE | | | | | | |
| IAN SAMUELS | | ON FILE | | | | | | |
| ISHBA HIGGINS | | ON FILE | | | | | | |
| JACKLYN YOUNG | | ON FILE | | | | | | |
| JAHARI REID | | ON FILE | | | | | | |
| JAMIEL SMITH | | ON FILE | | | | | | |
| JAMIESON DALEY | | ON FILE | | | | | | |
| JANIELIE WALTERS | | ON FILE | | | | | | |
| JASMINE ALEXANDER | | ON FILE | | | | | | |
| JASON FLEMMINGS | | ON FILE | | | | | | |
| JASON MITCHELL | | ON FILE | | | | | | |
| JASON RYAN REID | | ON FILE | | | | | | |
| JAVID SKEINE | | ON FILE | | | | | | |
| JEMOR HUGHES | | ON FILE | | | | | | |
| JERMAINE ANDERSON | | ON FILE | | | | | | |
| JERMY PETERS | | ON FILE | | | | | | |
| JEROME LEE | | ON FILE | | | | | | |
| JEVAUGHN REID | | ON FILE | | | | | | |
| JEVAUN ANTONIE PETER DARE | | ON FILE | | | | | | |
| JHENEEL YOUNG | | ON FILE | | | | | | |
| JODI ANN NICOLE SAMUELS PINNOCK | | ON FILE | | | | | | |
| JOEL BROWN | | ON FILE | | | | | | |
| JOEL CHANG | | ON FILE | | | | | | |
| JOEL HYLTON | | ON FILE | | | | | | |
| JOEL THOMAS | | ON FILE | | | | | | |
| JOMO THOMAS | | ON FILE | | | | | | |
| JON-PAUL MUNN | | ON FILE | | | | | | |
| JORDAN DAWSON | | ON FILE | | | | | | |
| JORDANE ELLIS | | ON FILE | | | | | | |
| JORDANE KAYE | | ON FILE | | | | | | |
| JOSHUA HUTCHINSON | | ON FILE | | | | | | |
| JUSTIN ANTONIO DERRIQUE BRUCE | | ON FILE | | | | | | |
| KADENE GRACE | | ON FILE | | | | | | |
| KAREENA GORDON | | ON FILE | | | | | | |
| KEISHA TULLOCH | | ON FILE | | | | | | |
| KEMAR DALEY | | ON FILE | | | | | | |
| KEMAR ROSE | | ON FILE | | | | | | |
| KEMOI BROWN | | ON FILE | | | | | | |
| KERRY-ANN GREY | | ON FILE | | | | | | |
| KEVIN ALLEN | | ON FILE | | | | | | |
| KEVIN CHARLES RICKMAN | | ON FILE | | | | | | |
| KIMANI RAE THOMPSON | | ON FILE | | | | | | |
| KINGSLEY LYEW | | ON FILE | | | | | | |
| KIRK BROWN | | ON FILE | | | | | | |
| KIRK DOUGLAS | | ON FILE | | | | | | |
| KIRK LIVINGSTON | | ON FILE | | | | | | |
| KIRK WATKIS | | ON FILE | | | | | | |
| KISHAUN PUSEY | | ON FILE | | | | | | |
| KLUIVERT TYREKE LEWIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUARMIE WILLIAMS | | ON FILE | | | | | | |
| KYLE SADLER | | ON FILE | | | | | | |
| LAUREL BROWN | | ON FILE | | | | | | |
| LEAH JONES | | ON FILE | | | | | | |
| LEASON GARTH GORDON | | ON FILE | | | | | | |
| LEJHAUN FRESH | | ON FILE | | | | | | |
| LENNON RICHARDS | | ON FILE | | | | | | |
| LENOX GRAYSON | | ON FILE | | | | | | |
| LEROY SHAND | | ON FILE | | | | | | |
| LHACYA BOWERBANK-WALTERS | | ON FILE | | | | | | |
| LISHAWN MCINTOSH | | ON FILE | | | | | | |
| LLOWLYN SMITH | | ON FILE | | | | | | |
| LOUIS DILLON | | ON FILE | | | | | | |
| MALEIK MCDONALD | | ON FILE | | | | | | |
| MARCUS ORLANDO CLARKE | | ON FILE | | | | | | |
| MARGOE WILLIAMS | | ON FILE | | | | | | |
| MARIO MUIRHEAD | | ON FILE | | | | | | |
| MARK ANDRE ANTONIO COOTE | | ON FILE | | | | | | |
| MARLENE MIGHTY | | ON FILE | | | | | | |
| MARLON AUSTIN | | ON FILE | | | | | | |
| MARLON HAMILTON | | ON FILE | | | | | | |
| MARLON MORRIS | | ON FILE | | | | | | |
| MARRDON MILLER | | ON FILE | | | | | | |
| MARVIN BURGESS | | ON FILE | | | | | | |
| MARVIN SIMMS | | ON FILE | | | | | | |
| MATTHEW ANTHONY BAKER | | ON FILE | | | | | | |
| MAVA MARIE CUNNINGHAM | | ON FILE | | | | | | |
| MAX ROBOTHAM | | ON FILE | | | | | | |
| MECAL DOVE | | ON FILE | | | | | | |
| MELISSA KIDD | | ON FILE | | | | | | |
| MELISSA SIMMS | | ON FILE | | | | | | |
| MESHA SAMUELS | | ON FILE | | | | | | |
| MICHAEL THOMPSON | | ON FILE | | | | | | |
| MICHÈLE KIHIU | | ON FILE | | | | | | |
| MICHELLE CHONG | | ON FILE | | | | | | |
| MICKALE MCBEAN | | ON FILE | | | | | | |
| MOBIL3 GAM3RS | | ON FILE | | | | | | |
| MONIQUE BROWN | | ON FILE | | | | | | |
| NATALEE ELIZABETH HALL | | ON FILE | | | | | | |
| NATHANIEL MCINTOSH | | ON FILE | | | | | | |
| NICHOLAS CANN | | ON FILE | | | | | | |
| NIKALII PARKES | | ON FILE | | | | | | |
| NIKEISHA DALEY | | ON FILE | | | | | | |
| NORLAN DOUGLAS | | ON FILE | | | | | | |
| ODAINE GAYLE | | ON FILE | | | | | | |
| OMAR JOSEPHS | | ON FILE | | | | | | |
| ONAIR GALLOW | | ON FILE | | | | | | |
| ONIELLA THOMPSON | | ON FILE | | | | | | |
| OREIN DAWKINS | | ON FILE | | | | | | |
| ORVILLE HAYNES | | ON FILE | | | | | | |
| OSHANE HINES | | ON FILE | | | | | | |
| O-SHANE WILLIS | | ON FILE | | | | | | |
| OTIS DAVIS | | ON FILE | | | | | | |
| PAUL EAST | | ON FILE | | | | | | |
| PETER CHEUNG | | ON FILE | | | | | | |
| RACHEL D'SILVA | | ON FILE | | | | | | |
| RAMOY MORGAN | | ON FILE | | | | | | |
| RANALDO WILLIAMS | | ON FILE | | | | | | |
| RENECO RENNIE | | ON FILE | | | | | | |
| RICARDO DENNIS | | ON FILE | | | | | | |
| RICARDO LEWIS | | ON FILE | | | | | | |
| RICHARD GRAY | | ON FILE | | | | | | |
| RICOY MCINTOSH | | ON FILE | | | | | | |
| RION JEFFERSON | | ON FILE | | | | | | |
| RODRIQUE BROWN | | ON FILE | | | | | | |
| ROENNY FIFFE JIMENEZ | | ON FILE | | | | | | |
| ROMARIO MARSHALL | | ON FILE | | | | | | |
| ROMARIO YOUNG | | ON FILE | | | | | | |
| ROMON ROSHANE DEANE | | ON FILE | | | | | | |
| ROSEMARIE DACOSTA | | ON FILE | | | | | | |
| ROXANNE DAWSON | | ON FILE | | | | | | |
| ROY PALMER | | ON FILE | | | | | | |
| RUSHANE CLARKE | | ON FILE | | | | | | |
| RUSHANE ST PATRICK ROYDELL HENRY | | ON FILE | | | | | | |
| RYAN O'NEIL CAMPBELL | | ON FILE | | | | | | |
| SAMUEL WILKS | | ON FILE | | | | | | |
| SEBASTIAN TAYLOR | | ON FILE | | | | | | |
| SEBASTIEN DURBANO | | ON FILE | | | | | | |
| SHAKERA ROBINSON | | ON FILE | | | | | | |
| SHAMAR SHAQUAN RILEY | | ON FILE | | | | | | |
| SHANAN CALLOM | | ON FILE | | | | | | |
| SHANE ANTHONEY MOODIE | | ON FILE | | | | | | |
| SHANE PINTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANIECE CUNNINGHAM | | ON FILE | | | | | | |
| SHARON MILLER-ROBINSON | | ON FILE | | | | | | |
| SHARONNA MONIQUE ATKINS | | ON FILE | | | | | | |
| SHAUNA-GAYE BUCKNOR | | ON FILE | | | | | | |
| SHEMAR DAMAR FENNELL | | ON FILE | | | | | | |
| SHERISSA DIXON | | ON FILE | | | | | | |
| SHION HABER | | ON FILE | | | | | | |
| SHUSHANNA TRUMAN | | ON FILE | | | | | | |
| SIMONE RAMPALTON | | ON FILE | | | | | | |
| STEFAN WALTERS | | ON FILE | | | | | | |
| STEPHVOY CUNNINGHAM | | ON FILE | | | | | | |
| STEWART DOUGAN | | ON FILE | | | | | | |
| TAJAE GORDON | | ON FILE | | | | | | |
| TAJAY VINCENT REID | | ON FILE | | | | | | |
| TAJIE HOWARD MARK ANTHONY MAYWA | | ON FILE | | | | | | |
| TAYLOR SMITH | | ON FILE | | | | | | |
| TRAVEES KIDD SIMPSON | | ON FILE | | | | | | |
| TRAVIS LEE | | ON FILE | | | | | | |
| VICTORIA PASSLEY | | ON FILE | | | | | | |
| WAYNE SIMPER | | ON FILE | | | | | | |
| WINDELL JONAS | | ON FILE | | | | | | |
| WUNLIM SHIM | | ON FILE | | | | | | |
| WUNLYM SHIM | | ON FILE | | | | | | |
| YARILIS NÚÑEZ RODRIGUEZ | | ON FILE | | | | | | |
| YUNKANG LIU | | ON FILE | | | | | | |
| ZACH WELLER | | ON FILE | | | | | | |
| ZAKHELE ELLINGTON | | ON FILE | | | | | | |
| AIRI MORI | | ON FILE | | | | | | |
| AKI KONISHI | | ON FILE | | | | | | |
| AUSTIN DAVIS | | ON FILE | | | | | | |
| CARREL CARREL | | ON FILE | | | | | | |
| FABIAN WOLF | | ON FILE | | | | | | |
| FUJII NOBUTO | | ON FILE | | | | | | |
| HIROFUMI TAKAHASHI | | ON FILE | | | | | | |
| IPPEI OKUNOU | | ON FILE | | | | | | |
| KATSUHIRO SAKAI | | ON FILE | | | | | | |
| KATSUMA NISHIJIMA | | ON FILE | | | | | | |
| KAZUHIRO KATO | | ON FILE | | | | | | |
| KAZUUMI MATSUSHITA | | ON FILE | | | | | | |
| KEI KONOKAWA | | ON FILE | | | | | | |
| KEISUKE NAKAMURA | | ON FILE | | | | | | |
| KEITA WASAN | | ON FILE | | | | | | |
| KEN MURAISHI | | ON FILE | | | | | | |
| KENTARO KOTAKI | | ON FILE | | | | | | |
| KOHEI YAMADA | | ON FILE | | | | | | |
| MAKOTO SHINKAWA | | ON FILE | | | | | | |
| MINAKO KASAI | | ON FILE | | | | | | |
| NAOKAZU SAEKI | | ON FILE | | | | | | |
| NAOKI SATOFUKA | | ON FILE | | | | | | |
| OOHASHI FUUGA | | ON FILE | | | | | | |
| PATRICE PAULET | | ON FILE | | | | | | |
| RYO MATSUNAGA | | ON FILE | | | | | | |
| RYO NAGAYA | | ON FILE | | | | | | |
| RYOKO AMANO | | ON FILE | | | | | | |
| SERGE-NICOLAS VUILLE | | ON FILE | | | | | | |
| SHUICHI ISHIZAKI | | ON FILE | | | | | | |
| SHUN NARUSE | | ON FILE | | | | | | |
| TAIGA NISHI | | ON FILE | | | | | | |
| TAKANARI TAWADA | | ON FILE | | | | | | |
| TAKATO NOGAWA | | ON FILE | | | | | | |
| TAKAYUKI YAEGASHI | | ON FILE | | | | | | |
| TAKESHI MATSUI | | ON FILE | | | | | | |
| TAKESHI UTAMARU | | ON FILE | | | | | | |
| TAKURO OSAKI | | ON FILE | | | | | | |
| TARO KAMIKI | | ON FILE | | | | | | |
| YOICHIRO SHIMIZU | | ON FILE | | | | | | |
| YOSUKE IYAMA | | ON FILE | | | | | | |
| YOSUKE MAKINO | | ON FILE | | | | | | |
| YOU MEI YE TIAN | | ON FILE | | | | | | |
| YU HANZAWA | | ON FILE | | | | | | |
| YUJI FUTAMI | | ON FILE | | | | | | |
| YUKI KASAMO | | ON FILE | | | | | | |
| 倫行 阿部 | | ON FILE | | | | | | |
| ADRIAN ROWE | | ON FILE | | | | | | |
| AIMEE JONES | | ON FILE | | | | | | |
| ALAN FERNANDES | | ON FILE | | | | | | |
| ALEX HARRISON | | ON FILE | | | | | | |
| ALISTAIR DAVIES | | ON FILE | | | | | | |
| ANDREIA CRISTINA MARQUES VIEIRA | | ON FILE | | | | | | |
| ANDREW PROSSER | | ON FILE | | | | | | |
| ANNA PACHOLSKA | | ON FILE | | | | | | |
| ANTHONY BARBAPICCOLA | | ON FILE | | | | | | |
| ANVITA COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALAZS DENES | | ON FILE | | | | | | |
| BARNABY DE LA CLOCHE | | ON FILE | | | | | | |
| BEN PERRON | | ON FILE | | | | | | |
| BENJAMIN DAVID STUART | | ON FILE | | | | | | |
| BRUNO MARQUES | | ON FILE | | | | | | |
| CARL DIX | | ON FILE | | | | | | |
| CARLOS DA COSTA MARCELO | | ON FILE | | | | | | |
| CHRISTIAN KEENAN | | ON FILE | | | | | | |
| CRISTOBAL MARTEL CROS | | ON FILE | | | | | | |
| DANIEL SQUIRES | | ON FILE | | | | | | |
| DAVE DOUBLE | | ON FILE | | | | | | |
| DAVID DOUBLE | | ON FILE | | | | | | |
| DAVID GREEN | | ON FILE | | | | | | |
| DAVID MILWARD | | ON FILE | | | | | | |
| DAVID PADFIELD | | ON FILE | | | | | | |
| DAVID VAN BEVEREN | | ON FILE | | | | | | |
| DAWID GASIOR | | ON FILE | | | | | | |
| DINARTE FARIA | | ON FILE | | | | | | |
| DIOGO TEIXEIRA | | ON FILE | | | | | | |
| EMANUEL DE LEMOS | | ON FILE | | | | | | |
| ÉVA BEÁTA KISS | | ON FILE | | | | | | |
| FÁBIO GOUVEIA | | ON FILE | | | | | | |
| FILIPE CAMARA | | ON FILE | | | | | | |
| IAN GRIFFITHS | | ON FILE | | | | | | |
| JACEK PAZOLA | | ON FILE | | | | | | |
| JAMES DRAPER | | ON FILE | | | | | | |
| JAMES MARTIN-DAVIS | | ON FILE | | | | | | |
| JAMES STYLES | | ON FILE | | | | | | |
| JAMIE GRIFFITHS | | ON FILE | | | | | | |
| JAMIE WHEELER | | ON FILE | | | | | | |
| JESSICA JANE BENNETTS | | ON FILE | | | | | | |
| JOSEPH DAVID GORVEL | | ON FILE | | | | | | |
| JOSHUA DE LA HAYE | | ON FILE | | | | | | |
| JOSHUA EAMES | | ON FILE | | | | | | |
| JULIAN GUMS | | ON FILE | | | | | | |
| JUSTIN HOUIELLEBECQ | | ON FILE | | | | | | |
| JUSTINE COOM | | ON FILE | | | | | | |
| KAMPAMBA JANOWSKI | | ON FILE | | | | | | |
| KYLE BOURNE | | ON FILE | | | | | | |
| LEE ALLISON | | ON FILE | | | | | | |
| LEE JACKSON | | ON FILE | | | | | | |
| LUZELLE VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| MARK BATEUP | | ON FILE | | | | | | |
| MARTA KLIMA-TOMALA | | ON FILE | | | | | | |
| MELANIE ANDREWS | | ON FILE | | | | | | |
| MICHAEL CONIDARIS | | ON FILE | | | | | | |
| MICHAL PRZEMYSLAW SPIEWAK | | ON FILE | | | | | | |
| MICHELLE KENT | | ON FILE | | | | | | |
| MICHIEL VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| MIKE TOMPKINS | | ON FILE | | | | | | |
| OLLIE BALE | | ON FILE | | | | | | |
| PAUL COOKSON | | ON FILE | | | | | | |
| PAWEL HYJEK | | ON FILE | | | | | | |
| PAWEŁ HYJEK | | ON FILE | | | | | | |
| RAFAL FOTEK | | ON FILE | | | | | | |
| RICHARD CLARK | | ON FILE | | | | | | |
| RICHARD PAYNE | | ON FILE | | | | | | |
| RICHIE BAKER | | ON FILE | | | | | | |
| ROBERT WIDLINSKI | | ON FILE | | | | | | |
| ROLAND BLAMPIED | | ON FILE | | | | | | |
| ROSS MCCREERY | | ON FILE | | | | | | |
| RYAN BARNES | | ON FILE | | | | | | |
| SEBASTIAN SUROWIEC | | ON FILE | | | | | | |
| SERGIU OLTEAN | | ON FILE | | | | | | |
| SILVIU ISTRATE | | ON FILE | | | | | | |
| SIMON NEAL | | ON FILE | | | | | | |
| SIMON NUGENT | | ON FILE | | | | | | |
| SŁAWOMIR WALCZEWSKI | | ON FILE | | | | | | |
| STEFFEN TOATES | | ON FILE | | | | | | |
| STEPHEN HALFORD | | ON FILE | | | | | | |
| STEVEN RICHARD GOODWIN | | ON FILE | | | | | | |
| STUART MACKLIN | | ON FILE | | | | | | |
| SZABOLCS APÁTI | | ON FILE | | | | | | |
| TOM ROBINSON | | ON FILE | | | | | | |
| TOMASZ PIEPRZOWSKI | | ON FILE | | | | | | |
| VALTER DA SILVA | | ON FILE | | | | | | |
| VITO BAŠIĆ | | ON FILE | | | | | | |
| WILLEM BOESSENKOOL | | ON FILE | | | | | | |
| ABDALLAH ABU SAID | | ON FILE | | | | | | |
| ABDALLAH SULTAN | | ON FILE | | | | | | |
| ABDEL NAIT | | ON FILE | | | | | | |
| ABDULLAH RIFAI | | ON FILE | | | | | | |
| ABDULLAH SALMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMAD ALOTAIBI | | ON FILE | | | | | | |
| AHMAD FAROUQ MOHAMMAD HAMED | | ON FILE | | | | | | |
| AHMAD RASHDAN | | ON FILE | | | | | | |
| AHMED ALAZZEH | | ON FILE | | | | | | |
| AHMED RIDHA | | ON FILE | | | | | | |
| AIDA BUSHNAQ | | ON FILE | | | | | | |
| ALAA ALHORANI | | ON FILE | | | | | | |
| ALI KAYED | | ON FILE | | | | | | |
| ALINA JIRYES | | ON FILE | | | | | | |
| AMEED JAMOUS | | ON FILE | | | | | | |
| AMIN SHAARAWE | | ON FILE | | | | | | |
| AMIR WALID MOHAMMAD ALQUDAH | | ON FILE | | | | | | |
| ANAN ADLI KHALIL SULIMAN | | ON FILE | | | | | | |
| ANAS KHADER | | ON FILE | | | | | | |
| ANIS KAWAR | | ON FILE | | | | | | |
| AUDAI SAMKI | | ON FILE | | | | | | |
| BADER HELAL | | ON FILE | | | | | | |
| BASHAR AL MOGRABI | | ON FILE | | | | | | |
| BASSAM ALJABALI | | ON FILE | | | | | | |
| CARIN LENORE VOGELAAR | | ON FILE | | | | | | |
| CHRISTINA HAZBOUN | | ON FILE | | | | | | |
| DANA HREISH | | ON FILE | | | | | | |
| DUA'A ABDALLAH JUM'A AL WAHSH | | ON FILE | | | | | | |
| ELIAS AL NASRAWI | | ON FILE | | | | | | |
| ELIAS HUNDAILEH | | ON FILE | | | | | | |
| EVA RIZIK | | ON FILE | | | | | | |
| FADI ALSHEIKH | | ON FILE | | | | | | |
| FADI NUWARA | | ON FILE | | | | | | |
| FARAH KAYYAL | | ON FILE | | | | | | |
| FARES HADDAD | | ON FILE | | | | | | |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | | ON FILE | | | | | | |
| HAITHAM AL MOTHKER | | ON FILE | | | | | | |
| HANIA KAYYAL | | ON FILE | | | | | | |
| HESHAM ALSABAGH | | ON FILE | | | | | | |
| HISHAM SABAGH | | ON FILE | | | | | | |
| HUSAM Y A ALNAJJAR | | ON FILE | | | | | | |
| HUSSEIN ABDEL LATIF | | ON FILE | | | | | | |
| IBRAHIM AL-ZU'BI | | ON FILE | | | | | | |
| IBRAHIM HREISH | | ON FILE | | | | | | |
| JAWAD ALJABALI | | ON FILE | | | | | | |
| JESSICA HASSAN | | ON FILE | | | | | | |
| KAZEM AL-MASRI | | ON FILE | | | | | | |
| KHALED A M ALDALAL'AH | | ON FILE | | | | | | |
| LAITH AUDAT | | ON FILE | | | | | | |
| LAYAN KAYYAL | | ON FILE | | | | | | |
| LEEN KAYYAL | | ON FILE | | | | | | |
| LOAI LAILA | | ON FILE | | | | | | |
| MAJDI ALASAD | | ON FILE | | | | | | |
| MANILYN FLOJO | | ON FILE | | | | | | |
| MARKUS MUELLER | | ON FILE | | | | | | |
| MOHAMAD SALEH | | ON FILE | | | | | | |
| MOHAMMAD ABDEL RA'UOF ABDEL ALOMARI | | ON FILE | | | | | | |
| MOHAMMAD HUSAIN | | ON FILE | | | | | | |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | | ON FILE | | | | | | |
| MOHAMMED KHALED | | ON FILE | | | | | | |
| MUNA JILDEH | | ON FILE | | | | | | |
| MUNTASER ALMANASEER | | ON FILE | | | | | | |
| NABIL HIJJAWI | | ON FILE | | | | | | |
| NICHOLAS HABASH | | ON FILE | | | | | | |
| NIDAL MAIMOUN | | ON FILE | | | | | | |
| NOUR ALHALAWANI | | ON FILE | | | | | | |
| NOUR AL-ZU'BI | | ON FILE | | | | | | |
| OMAR KHALAF | | ON FILE | | | | | | |
| OMAR RADAIDEH | | ON FILE | | | | | | |
| OSAMA AHMED ATIAH AL MALAHIM | | ON FILE | | | | | | |
| OSAMA AYMAN SALEH ALAWNA | | ON FILE | | | | | | |
| PHILIP FROST | | ON FILE | | | | | | |
| RABI IBRAHIM RABAH ANSHASSI | | ON FILE | | | | | | |
| RAD RADAIDEH | | ON FILE | | | | | | |
| RAED SWEISS | | ON FILE | | | | | | |
| RAJA SHAMMUT | | ON FILE | | | | | | |
| RAKAN ALAQRABAWI | | ON FILE | | | | | | |
| RAKAN RIFAI | | ON FILE | | | | | | |
| REHAB HASAN | | ON FILE | | | | | | |
| SALAH JABALE | | ON FILE | | | | | | |
| SALWA JUMAA | | ON FILE | | | | | | |
| SAMANTHA KAYYAL | | ON FILE | | | | | | |
| SAMAR HINN | | ON FILE | | | | | | |
| SAMER MUNEER SALEM AZAR | | ON FILE | | | | | | |
| SARA AL-ZU'BI | | ON FILE | | | | | | |
| SEIF EDDIN AL-SARYREH | | ON FILE | | | | | | |
| SERGE SUKLJIAN | | ON FILE | | | | | | |
| SHAHEM MAJALI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAMMOUN SHAMMAS | | ON FILE | | | | | | |
| SILVIA LILIANA AMAYA PEREZ | | ON FILE | | | | | | |
| TAHA JAWAD ALJABALI | | ON FILE | | | | | | |
| TALAL SUHAIL | | ON FILE | | | | | | |
| TAREK HREISH | | ON FILE | | | | | | |
| TARIQ ALSHARA | | ON FILE | | | | | | |
| TAWFIQ KAYYAL | | ON FILE | | | | | | |
| WAEL MASHINI | | ON FILE | | | | | | |
| WARD KAWAR | | ON FILE | | | | | | |
| YASIR O K KADHIM | | ON FILE | | | | | | |
| YAZAN BARGHUTHI | | ON FILE | | | | | | |
| YAZAN KAWAR | | ON FILE | | | | | | |
| YOUSEF ABUBAKER | | ON FILE | | | | | | |
| YOUSEF AL-ZU'BI | | ON FILE | | | | | | |
| ZANE KB | | ON FILE | | | | | | |
| ZEID HREISH | | ON FILE | | | | | | |
| ABAY BAIMAGAMBETOV | | ON FILE | | | | | | |
| ABZAL KULUMBET | | ON FILE | | | | | | |
| ADILET TUTKUSHEV | | ON FILE | | | | | | |
| AIBEK BUKABAYEV | | ON FILE | | | | | | |
| AIDOS ZHANESSENOV | | ON FILE | | | | | | |
| AIDYN KADYRBEKOV | | ON FILE | | | | | | |
| AIZHAN MYNBAYEVA | | ON FILE | | | | | | |
| ALDIYAR BAKIROV | | ON FILE | | | | | | |
| ALEKSANDR DROPINOV | | ON FILE | | | | | | |
| ALEKSANDR GOVORIN | | ON FILE | | | | | | |
| ALEKSANDR KRAGOROV | | ON FILE | | | | | | |
| ALEKSANDR SANERENKO | | ON FILE | | | | | | |
| ALEKSEY DOKOTIN | | ON FILE | | | | | | |
| ALEKSEY KOLODIN | | ON FILE | | | | | | |
| ALEX PRO | | ON FILE | | | | | | |
| ALEXANDR BALPYK | | ON FILE | | | | | | |
| ALEXANDR NALIZHETYY | | ON FILE | | | | | | |
| ALEXANDR TATYBAYEV | | ON FILE | | | | | | |
| ALEXEY DOLOKIN | | ON FILE | | | | | | |
| ALEXEY DOLOTIN | | ON FILE | | | | | | |
| ALI ABAY | | ON FILE | | | | | | |
| ALMANAT TENEYEVA | | ON FILE | | | | | | |
| AMIR ZHANABAI | | ON FILE | | | | | | |
| AMIRA TAIROVA | | ON FILE | | | | | | |
| ANASTASSIYA SYZDYKOVA | | ON FILE | | | | | | |
| ANDREY SAPOZHNIKOV | | ON FILE | | | | | | |
| ANNA YAVNOVA | | ON FILE | | | | | | |
| ANTON AZELETOV | | ON FILE | | | | | | |
| ANTON GERIKOV | | ON FILE | | | | | | |
| ANTON KUDROVELOV | | ON FILE | | | | | | |
| ANTON MIKITISHIN | | ON FILE | | | | | | |
| ANTON ZDOVENKO | | ON FILE | | | | | | |
| ARTUR DOSSATAYEV | | ON FILE | | | | | | |
| ARTUR GAZIZOV | | ON FILE | | | | | | |
| ARTUR KLIZOROV | | ON FILE | | | | | | |
| ARTUR SIBAEV | | ON FILE | | | | | | |
| ARTUR VAFLENKO | | ON FILE | | | | | | |
| ASKAR KAZHYGUL | | ON FILE | | | | | | |
| ASKHAT MAIDANOV | | ON FILE | | | | | | |
| ASLAN ZHANABAYEV | | ON FILE | | | | | | |
| ASSEL AULBEKOVA | | ON FILE | | | | | | |
| ASSEL YERZHANOVA | | ON FILE | | | | | | |
| ASSET MUKHTARULY | | ON FILE | | | | | | |
| ASSYLBEK ZHUMADYROV | | ON FILE | | | | | | |
| AZIZ KABYSHEV | | ON FILE | | | | | | |
| BAUYRZHAN PANGEREYEV | | ON FILE | | | | | | |
| BEKSULTAN OLJAGALIEV | | ON FILE | | | | | | |
| BEKZAT NURMAKHANOV | | ON FILE | | | | | | |
| BEREKE SHAIKHATDEN | | ON FILE | | | | | | |
| BIRZHAN ZIYABEKOV | | ON FILE | | | | | | |
| BORIS KHOMOVETOV | | ON FILE | | | | | | |
| BORIS MARANOV | | ON FILE | | | | | | |
| BORIS ULGOROV | | ON FILE | | | | | | |
| DAMIR MUKAZHANOV | | ON FILE | | | | | | |
| DANIL DEPRELOV | | ON FILE | | | | | | |
| DANIL DOROGOV | | ON FILE | | | | | | |
| DANIL DOVANOV | | ON FILE | | | | | | |
| DANIYAR OTEGEN | | ON FILE | | | | | | |
| DAUREN SALIYEV | | ON FILE | | | | | | |
| DENIS KENTUK | | ON FILE | | | | | | |
| DENIS KUROVENKO | | ON FILE | | | | | | |
| DENIS MEKUNKO | | ON FILE | | | | | | |
| DENIS ZAPIVOV | | ON FILE | | | | | | |
| DIANA CHERNYADEVA | | ON FILE | | | | | | |
| DIDAR KOZHAKHMETOVA | | ON FILE | | | | | | |
| DINARA AIPOVA | | ON FILE | | | | | | |
| DMITRIY DOLOTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DMITRIY KAPAYEV | | ON FILE | | | | | | |
| DMITRIY KOSTIN | | ON FILE | | | | | | |
| DMITRY DOKOTJN | | ON FILE | | | | | | |
| DMITRY NOLOTIN | | ON FILE | | | | | | |
| DMITRY ROLOTIN | | ON FILE | | | | | | |
| DOLOTIN ALEXEY | | ON FILE | | | | | | |
| EKATERINA CHERNUSHENKO | | ON FILE | | | | | | |
| ELDAR REZVANOV | | ON FILE | | | | | | |
| EMIL KHABIBULIN | | ON FILE | | | | | | |
| GALINA YUDAKOVA | | ON FILE | | | | | | |
| GANI BEKET | | ON FILE | | | | | | |
| GEKTOR YEVEROV | | ON FILE | | | | | | |
| GERMAN MALSAGOV | | ON FILE | | | | | | |
| GULMIRA SHERUBAYEVA | | ON FILE | | | | | | |
| HAMZA BIN TARIQ | | ON FILE | | | | | | |
| IGNAT ALTASOV | | ON FILE | | | | | | |
| ILYA SKRIPIN | | ON FILE | | | | | | |
| IRINA PLANKOVA | | ON FILE | | | | | | |
| IVAN YERMOLOV | | ON FILE | | | | | | |
| JULIA RILOTINA | | ON FILE | | | | | | |
| KABYLBEK OMOROV | | ON FILE | | | | | | |
| KIRILL ARAPOV | | ON FILE | | | | | | |
| KIRILL BONDIK | | ON FILE | | | | | | |
| KIRILL KHAN | | ON FILE | | | | | | |
| KIRILL KRAPOVENKO | | ON FILE | | | | | | |
| KONSTANTIN YUDAKOV | | ON FILE | | | | | | |
| KORKEM KAZMBEKOVA | | ON FILE | | | | | | |
| KRISTINA SHOLOKH | | ON FILE | | | | | | |
| LEONID MELOKANOV | | ON FILE | | | | | | |
| LEONID UGANOV | | ON FILE | | | | | | |
| LEONID UPOROV | | ON FILE | | | | | | |
| LEV SIMPOVALOV | | ON FILE | | | | | | |
| LYUDMILA FADEYEVA | | ON FILE | | | | | | |
| MAGZHAN KULUMBET | | ON FILE | | | | | | |
| MAJITHON SOBIROV | | ON FILE | | | | | | |
| MAKSAT ONGGALIULY | | ON FILE | | | | | | |
| MAKSIM BUKEROV | | ON FILE | | | | | | |
| MAKSIM BUSHIKOV | | ON FILE | | | | | | |
| MAKSIM LOSHIDOV | | ON FILE | | | | | | |
| MAKSIM STESHENKO | | ON FILE | | | | | | |
| MAKSIM TERMENKO | | ON FILE | | | | | | |
| MANARBEK AMANZHOLOV | | ON FILE | | | | | | |
| MARAL KULUMBAYEVA | | ON FILE | | | | | | |
| MARAT ZHANISPAYEV | | ON FILE | | | | | | |
| MARINA NURTAZINA-VORONCHIKHINA | | ON FILE | | | | | | |
| MEDET SHOTAMBEKOV | | ON FILE | | | | | | |
| MIKHAIL LIPKOVICH | | ON FILE | | | | | | |
| MIKHAIL LOGVINENKO | | ON FILE | | | | | | |
| MIKHAIL SENEPEROV | | ON FILE | | | | | | |
| MIKHAIL VARIGONOV | | ON FILE | | | | | | |
| MOLDIR BAIGUZHINOVA | | ON FILE | | | | | | |
| MUKHTAR KOZHABEKOV | | ON FILE | | | | | | |
| MURATBEK ZHANYGULOV | | ON FILE | | | | | | |
| NADEZHDA KOZLOVA | | ON FILE | | | | | | |
| NARIMAN KUDAIBERGEN | | ON FILE | | | | | | |
| NIKITA MATUROV | | ON FILE | | | | | | |
| NIKITA ROPSENKO | | ON FILE | | | | | | |
| NIKOLAY GARAYEV | | ON FILE | | | | | | |
| NIKOLAY SHISHOV | | ON FILE | | | | | | |
| NURBEK SHORITOV | | ON FILE | | | | | | |
| NURBOL ZHUMAGALIYEV | | ON FILE | | | | | | |
| NURDAULET ABDILGAPAR | | ON FILE | | | | | | |
| NURGALI SHERUBAYEV | | ON FILE | | | | | | |
| NURLAN ABISHEV | | ON FILE | | | | | | |
| NURLAN AGABEKOV | | ON FILE | | | | | | |
| NURLAN NARTUZAEV | | ON FILE | | | | | | |
| NURPERZENT MAGAUIYAYEV | | ON FILE | | | | | | |
| NURZHAN AITBAYEV | | ON FILE | | | | | | |
| OEZGEN KARADAG | | ON FILE | | | | | | |
| OLEG KINTROV | | ON FILE | | | | | | |
| OLEG SEKEROV | | ON FILE | | | | | | |
| OLEG SITUYEV | | ON FILE | | | | | | |
| OLEG TUTASOF | | ON FILE | | | | | | |
| OLEG TUTASSOV | | ON FILE | | | | | | |
| OLEG UVEPELOV | | ON FILE | | | | | | |
| OLEG VATULIN | | ON FILE | | | | | | |
| OLEG YUGAY | | ON FILE | | | | | | |
| OLGA CHULKEVICH | | ON FILE | | | | | | |
| ONUR OZCAN | | ON FILE | | | | | | |
| ORYNBEEK YESSEN | | ON FILE | | | | | | |
| PAVEL CHEPERETOV | | ON FILE | | | | | | |
| PAVEL KUBILOV | | ON FILE | | | | | | |
| PAVEL PODELOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAVEL REDUVENKO | | ON FILE | | | | | | |
| PAVEL SELETONOV | | ON FILE | | | | | | |
| PAVEL SLIPOV | | ON FILE | | | | | | |
| PAVEL YERALOV | | ON FILE | | | | | | |
| PAWEL GRZYWACZ | | ON FILE | | | | | | |
| RABIGA KULUMBET | | ON FILE | | | | | | |
| RADMIR FAIZRAKHMANOV | | ON FILE | | | | | | |
| RAKHIM LERIKOV | | ON FILE | | | | | | |
| RASHID NURULOV | | ON FILE | | | | | | |
| RAUAN ZHANGABATYR | | ON FILE | | | | | | |
| RODION DUROLOV | | ON FILE | | | | | | |
| ROMAN AVOLETOV | | ON FILE | | | | | | |
| ROMAN IVANOV | | ON FILE | | | | | | |
| ROMAN SATTAROV | | ON FILE | | | | | | |
| ROMAN SHIROCHENKO | | ON FILE | | | | | | |
| ROMAN YEVOROV | | ON FILE | | | | | | |
| ROMIL TARVERDIYEV | | ON FILE | | | | | | |
| RUSLAN ALEPOV | | ON FILE | | | | | | |
| RUSLAN ALIMOV | | ON FILE | | | | | | |
| RUSLAN ALIYEV | | ON FILE | | | | | | |
| RUSLAN KOLETOROV | | ON FILE | | | | | | |
| RUSLAN KUROMZIN | | ON FILE | | | | | | |
| RUSLAN SYZDYKOV | | ON FILE | | | | | | |
| SABYRZHAN ZHUMAGALIYEV | | ON FILE | | | | | | |
| SAGADAT BRALIN | | ON FILE | | | | | | |
| SAIDA MYNBAYEVA | | ON FILE | | | | | | |
| SAIDMUROD NUROV | | ON FILE | | | | | | |
| SAKEN TASTANBAYEV | | ON FILE | | | | | | |
| SANZHAR OMAROV | | ON FILE | | | | | | |
| SAULE JAKIPBEKOVA | | ON FILE | | | | | | |
| SAYAN AMANBAYEV | | ON FILE | | | | | | |
| SAYAT RAZBEKOV | | ON FILE | | | | | | |
| SERGEI MATKOVSKIY | | ON FILE | | | | | | |
| SERGEY BRATCHIKOV | | ON FILE | | | | | | |
| SERGEY NOVICHENKO | | ON FILE | | | | | | |
| SERGEY SHABELNIK | | ON FILE | | | | | | |
| SERIK ZHAMANBALIN | | ON FILE | | | | | | |
| SHERKHAN SERIK | | ON FILE | | | | | | |
| SHYNGYS BAIZHANOV | | ON FILE | | | | | | |
| STANISLAV DUBOVENOV | | ON FILE | | | | | | |
| STANISLAV LARKIN | | ON FILE | | | | | | |
| STEPAN BROKINOV | | ON FILE | | | | | | |
| STEPAN DAPOROV | | ON FILE | | | | | | |
| STEPAN GLORIZOV | | ON FILE | | | | | | |
| SUINDIK DANDYKULOV | | ON FILE | | | | | | |
| TALGAT SOLTANGASIEV | | ON FILE | | | | | | |
| TALGAT SOLTANGAZIEV | | ON FILE | | | | | | |
| TIMUR CHALOPOV | | ON FILE | | | | | | |
| TIMUR YERMEKOV | | ON FILE | | | | | | |
| TIMUR ZAMVENKO | | ON FILE | | | | | | |
| TURLAN MYNBAYEV | | ON FILE | | | | | | |
| UKAS KABISH | | ON FILE | | | | | | |
| ULAS KABISHEV | | ON FILE | | | | | | |
| VADIM GAVARIZOV | | ON FILE | | | | | | |
| VADIM GUNARIN | | ON FILE | | | | | | |
| VADIM INOGRIN | | ON FILE | | | | | | |
| VADIM MRATONOV | | ON FILE | | | | | | |
| VALENTIN MARKOV | | ON FILE | | | | | | |
| VALERIY SOROKA | | ON FILE | | | | | | |
| VELIMIR VUKANOVIC | | ON FILE | | | | | | |
| VENERA SHOTAMBEKOVA | | ON FILE | | | | | | |
| VIKTOR DARIKOV | | ON FILE | | | | | | |
| VIKTOR KIRILLOV | | ON FILE | | | | | | |
| VIKTOR KOSTEPENKO | | ON FILE | | | | | | |
| VLAD ZANIN | | ON FILE | | | | | | |
| VLADIM VISYAGIN | | ON FILE | | | | | | |
| VLADIMIR BUKVORENKO | | ON FILE | | | | | | |
| VLADIMIR TERKOSOV | | ON FILE | | | | | | |
| VLADIMIR VISSYAGIN | | ON FILE | | | | | | |
| VLADIMIR VISYAKIN | | ON FILE | | | | | | |
| VLADIMIR VOPOLOV | | ON FILE | | | | | | |
| VLADISLAV BABKIN | | ON FILE | | | | | | |
| VLADISLAV BORINENKO | | ON FILE | | | | | | |
| VLADISLAV GAIVORONSKIY | | ON FILE | | | | | | |
| VLADISLAV NOVIK | | ON FILE | | | | | | |
| VLADISLAV POTAEV | | ON FILE | | | | | | |
| VLADISLAV VARIZOLOV | | ON FILE | | | | | | |
| VLADISLAV ZHURAVLEV | | ON FILE | | | | | | |
| VYACHESLAV GUDKOV | | ON FILE | | | | | | |
| VYACHESLAV LOPACHEV | | ON FILE | | | | | | |
| YAROSLAV KORDONSKIY | | ON FILE | | | | | | |
| YEGOR VORIN | | ON FILE | | | | | | |
| YEGOR ZAROLOV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEKATERINA BURTSEVA | | ON FILE | | | | | | |
| YEKPYN GYLYMGAZYULY | | ON FILE | | | | | | |
| YELENA DEMCHENKO | | ON FILE | | | | | | |
| YELENA GORBUL | | ON FILE | | | | | | |
| YELENA RUSSANOVA | | ON FILE | | | | | | |
| YELIZAVETA PROSHUNINA | | ON FILE | | | | | | |
| YERBOL YESSILBAYEV | | ON FILE | | | | | | |
| YERENTAY KAPAR | | ON FILE | | | | | | |
| YERLAN SAKENOV | | ON FILE | | | | | | |
| YERLAN SEIDAKHMETOV | | ON FILE | | | | | | |
| YERLAN SYZDYKOV | | ON FILE | | | | | | |
| YESKENDIR SALGARA | | ON FILE | | | | | | |
| YEVGENIY PROZOROV | | ON FILE | | | | | | |
| YEVGENIY SHOLOKH | | ON FILE | | | | | | |
| YSKAK SHIYAP | | ON FILE | | | | | | |
| YULIA BOLOTINA | | ON FILE | | | | | | |
| YULIA DOLORINA | | ON FILE | | | | | | |
| YULIA DOLOTINA | | ON FILE | | | | | | |
| YULIA DOLOTINKA | | ON FILE | | | | | | |
| ZAKHAR NIPALOV | | ON FILE | | | | | | |
| ZHANAT DOLASHEV | | ON FILE | | | | | | |
| ZHANAT YUMASHEVA | | ON FILE | | | | | | |
| ZHANERKEN AZIMBAYEV | | ON FILE | | | | | | |
| ZHAXYLYK ISSAYEV | | ON FILE | | | | | | |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | | ON FILE | | | | | | |
| АНДРЕЙ ГОРБУЛЬ | | ON FILE | | | | | | |
| БЕКЖАН ЗИЯБЕКОВ | | ON FILE | | | | | | |
| БОРИС ПАРХОМЕНКО | | ON FILE | | | | | | |
| ВАДИМ ГОРБУЛЬ | | ON FILE | | | | | | |
| ВЕРА АНДРЕЕВНА РЯБОВА | | ON FILE | | | | | | |
| ГУЛЬСАРА САГЛИЕВА | | ON FILE | | | | | | |
| ЖОЛСЛУ ИДРИСОВА | | ON FILE | | | | | | |
| ИГОРЬ СТРЕЛЬЦОВ | | ON FILE | | | | | | |
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | | ON FILE | | | | | | |
| НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | | ON FILE | | | | | | |
| НУРБОЛАТ САГЛИЕВ | | ON FILE | | | | | | |
| ПЕТР ИСАКОВ | | ON FILE | | | | | | |
| ABDULLAH JUMAINE NYANJONG | | ON FILE | | | | | | |
| ADAM BOWEN | | ON FILE | | | | | | |
| ADRIAN JEAN LOUIS | | ON FILE | | | | | | |
| ALEX MUTUKU | | ON FILE | | | | | | |
| ALEXANDER KARANJA | | ON FILE | | | | | | |
| AMOS KAMAU | | ON FILE | | | | | | |
| AMOS TUWEI | | ON FILE | | | | | | |
| ANDREW KIBOR | | ON FILE | | | | | | |
| ANGELA OSODO | | ON FILE | | | | | | |
| ANNA PIANTANIDA | | ON FILE | | | | | | |
| ANNELYN ORANGA | | ON FILE | | | | | | |
| ANTHONY MUCHIRA | | ON FILE | | | | | | |
| ANTONY NJENGA | | ON FILE | | | | | | |
| ANTONY OJOWI | | ON FILE | | | | | | |
| AXEL-FRANCK GNASSOUNOU | | ON FILE | | | | | | |
| BELINDA NDENGAH | | ON FILE | | | | | | |
| BENJAMIN KAGWI WAMBURA | | ON FILE | | | | | | |
| BENJAMIN OCHIENG | | ON FILE | | | | | | |
| BENSON NJUGUNA | | ON FILE | | | | | | |
| BERNARD KAGO | | ON FILE | | | | | | |
| BERNARD NJERU | | ON FILE | | | | | | |
| BERNARD NYACHIEO | | ON FILE | | | | | | |
| BETTY KOECH | | ON FILE | | | | | | |
| BLASTO OGUTU | | ON FILE | | | | | | |
| BONIFACE MWANGI | | ON FILE | | | | | | |
| BRIAN KIPNGENO | | ON FILE | | | | | | |
| BRIAN NGARE | | ON FILE | | | | | | |
| BRIAN SIHUDU | | ON FILE | | | | | | |
| BROOKLYN OWEN | | ON FILE | | | | | | |
| CHARLES OWUOR | | ON FILE | | | | | | |
| CHIRAG PATEL | | ON FILE | | | | | | |
| CHRISTELLE KUNDA N'SIMBA | | ON FILE | | | | | | |
| CLARA OTANGA | | ON FILE | | | | | | |
| CYRUS MBARI | | ON FILE | | | | | | |
| DANIEL AYIEKO | | ON FILE | | | | | | |
| DANIEL CHUMO | | ON FILE | | | | | | |
| DANIEL NDETEI | | ON FILE | | | | | | |
| DANIEL WAMBUGU MUNYI | | ON FILE | | | | | | |
| DAVID BARAZA OTIENO | | ON FILE | | | | | | |
| DAVID KAHUMBI | | ON FILE | | | | | | |
| DAVID KINYUA WAKAHORA | | ON FILE | | | | | | |
| DAVID WAWERU | | ON FILE | | | | | | |
| DAYTON LERIONKA MALIPE | | ON FILE | | | | | | |
| DEMSAS FALOPPA | | ON FILE | | | | | | |
| DENIS NYANGAU MONGARE | | ON FILE | | | | | | |
| DENNIS KIMTAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS MAINA | | ON FILE | | | | | | |
| DENNIS MUCIOKA | | ON FILE | | | | | | |
| DENNIS MUUA | | ON FILE | | | | | | |
| DENNIS OKELO | | ON FILE | | | | | | |
| DHRUVESH MAVJI PREMJI KERAI | | ON FILE | | | | | | |
| DOLPHINE NYABOTE NYANGARESI | | ON FILE | | | | | | |
| DOUGLAS NYORO | | ON FILE | | | | | | |
| DUNE MACHARIA | | ON FILE | | | | | | |
| EARL MWENDWA MULI | | ON FILE | | | | | | |
| EDWIN KAMAU | | ON FILE | | | | | | |
| ELIUD MAINA | | ON FILE | | | | | | |
| ELVIS GICHUHI | | ON FILE | | | | | | |
| EMILY MBURIA | | ON FILE | | | | | | |
| EMMANUEL BAKIRDJIAN | | ON FILE | | | | | | |
| ERIC MWAMBAJI | | ON FILE | | | | | | |
| ERIC WAMBUA | | ON FILE | | | | | | |
| ERICK KELEIYAN OLBETUI | | ON FILE | | | | | | |
| ERNEST NDOLO MWENDWA | | ON FILE | | | | | | |
| ERROL CHANGA | | ON FILE | | | | | | |
| ESEKON EKUSI | | ON FILE | | | | | | |
| EVANS MUTHONI | | ON FILE | | | | | | |
| EVERLYNE KEMUNTO | | ON FILE | | | | | | |
| FABRIZIO PIANTANIDA | | ON FILE | | | | | | |
| FAITH KIONGA | | ON FILE | | | | | | |
| FAITH MWAMBAJI | | ON FILE | | | | | | |
| FAMIDA MUGHAL | | ON FILE | | | | | | |
| FATMA ABDALLA | | ON FILE | | | | | | |
| FELIX MUTUNE | | ON FILE | | | | | | |
| FREDRICK NDETI | | ON FILE | | | | | | |
| GEOFFREY CHEGE | | ON FILE | | | | | | |
| GEOFFREY GITONGA | | ON FILE | | | | | | |
| GEOFFREY OTONDI | | ON FILE | | | | | | |
| GERHARD DU PLESSIS | | ON FILE | | | | | | |
| GERTRUDE WALMSLEY | | ON FILE | | | | | | |
| GETHSUN MISESI | | ON FILE | | | | | | |
| GODFREY LEPARAN | | ON FILE | | | | | | |
| GREGORY MUSUNGU AMOSHE | | ON FILE | | | | | | |
| GREGORY TWISS | | ON FILE | | | | | | |
| GUY ARMSTRONG | | ON FILE | | | | | | |
| HARUN NJOROGE KAMAU | | ON FILE | | | | | | |
| IAN GUANDAI | | ON FILE | | | | | | |
| IAN MWENDA | | ON FILE | | | | | | |
| IAN MWENDA KIRIANKI | | ON FILE | | | | | | |
| IAN SHIMAMBO ALUSA | | ON FILE | | | | | | |
| IANBROWN WEKESA | | ON FILE | | | | | | |
| JACQUE MUNYAO | | ON FILE | | | | | | |
| JAMES AKUMU | | ON FILE | | | | | | |
| JAMES MACHIRA | | ON FILE | | | | | | |
| JAMES MWANGI | | ON FILE | | | | | | |
| JAMES MWENDIA KARIUKI | | ON FILE | | | | | | |
| JAMES OGETO | | ON FILE | | | | | | |
| JAMES WAINAINA | | ON FILE | | | | | | |
| JANET ATIENO DIBPGO | | ON FILE | | | | | | |
| JEREMY NGATIA | | ON FILE | | | | | | |
| JESSICAH ACHIENG ODHIAMBO | | ON FILE | | | | | | |
| JESSICAH ODHIAMBO ACHIENG | | ON FILE | | | | | | |
| JOE KARIUKI | | ON FILE | | | | | | |
| JOEL ODIMO | | ON FILE | | | | | | |
| JOHN AKANDA OWITI | | ON FILE | | | | | | |
| JOHN CHERUIYOT | | ON FILE | | | | | | |
| JOHN MATIKO | | ON FILE | | | | | | |
| JOSEPH OBILO | | ON FILE | | | | | | |
| JOSEPHAT MORANGA OMWERI | | ON FILE | | | | | | |
| JOSHUA LWAKEGE MINGA | | ON FILE | | | | | | |
| JOSHUA WANJIKU | | ON FILE | | | | | | |
| JULIET NKARI | | ON FILE | | | | | | |
| JULIUS NICHOLAS ODINDO | | ON FILE | | | | | | |
| JÜRGEN HAGMANN | | ON FILE | | | | | | |
| KAYITARE BENOIT | | ON FILE | | | | | | |
| KENNETH CHEGE | | ON FILE | | | | | | |
| KENNETH KANGETHE | | ON FILE | | | | | | |
| KENNETH MACHIRA | | ON FILE | | | | | | |
| KENNETH NYAGA | | ON FILE | | | | | | |
| KESHARBEN LADHANI | | ON FILE | | | | | | |
| KETAN SHAH | | ON FILE | | | | | | |
| KEVIN KARIUKI | | ON FILE | | | | | | |
| KEVIN LEMAIYAN | | ON FILE | | | | | | |
| KEVIN MUMO MBAI | | ON FILE | | | | | | |
| KEVIN ONSERIO | | ON FILE | | | | | | |
| KEVIN ONYANGO | | ON FILE | | | | | | |
| KIBOI MUGO | | ON FILE | | | | | | |
| KILIMO MWANGOJI | | ON FILE | | | | | | |
| KING TECH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KINYANJUI NJUGUNA | | ON FILE | | | | | | |
| KURIA CHEGE | | ON FILE | | | | | | |
| LAWRENCE MBURU NGANGA | | ON FILE | | | | | | |
| LEAH NJUGUNA | | ON FILE | | | | | | |
| LELIE CHEMWOLO | | ON FILE | | | | | | |
| LEMUEL MANGLA | | ON FILE | | | | | | |
| LENCHIPAI NAKODONY | | ON FILE | | | | | | |
| LEONARD KINYANJUI | | ON FILE | | | | | | |
| LEONARD MWARIGHA | | ON FILE | | | | | | |
| LEWNIDA OWINO OWINO | | ON FILE | | | | | | |
| MAKALE KENNETH | | ON FILE | | | | | | |
| MARIARIA ANYONA | | ON FILE | | | | | | |
| MARITA BOWA | | ON FILE | | | | | | |
| MARK IKAHU | | ON FILE | | | | | | |
| MARTIN KAHUMBI | | ON FILE | | | | | | |
| MARY AOKO AKANDA | | ON FILE | | | | | | |
| MAXWELL THOMAS | | ON FILE | | | | | | |
| MERCY KAGIA | | ON FILE | | | | | | |
| MERCY NJERI GACHENGO | | ON FILE | | | | | | |
| MICHAEL MBIRIRI | | ON FILE | | | | | | |
| MICHAEL MUNGAI | | ON FILE | | | | | | |
| MICHAEL OMONDI | | ON FILE | | | | | | |
| MIKE KINGE | | ON FILE | | | | | | |
| MOEZ DIDARALI | | ON FILE | | | | | | |
| MOHAMED ABSHIR MOHAMED | | ON FILE | | | | | | |
| MOHAMED KOFA | | ON FILE | | | | | | |
| MOMIN BUTT | | ON FILE | | | | | | |
| MORDECAI MISATI GESANDA | | ON FILE | | | | | | |
| MOSES GATIMU | | ON FILE | | | | | | |
| MOSES MBUGUA | | ON FILE | | | | | | |
| MOSES MUCHA | | ON FILE | | | | | | |
| MOSES OCHIENG ONANGO | | ON FILE | | | | | | |
| MOSES SHOPOKO | | ON FILE | | | | | | |
| NAHASON MWANGI WANJA | | ON FILE | | | | | | |
| NANCY NYAWIRA MURAGURI | | ON FILE | | | | | | |
| NANJI LADHANI | | ON FILE | | | | | | |
| NATASHA NGARARI | | ON FILE | | | | | | |
| NDEGWA MBUTHIA | | ON FILE | | | | | | |
| NDETEMI MWANIA | | ON FILE | | | | | | |
| NEEL SAVLA | | ON FILE | | | | | | |
| NEEMA KAZUNGU | | ON FILE | | | | | | |
| NEIL PATEL | | ON FILE | | | | | | |
| NELLY NTINYARI | | ON FILE | | | | | | |
| NELSON MANDELA | | ON FILE | | | | | | |
| NEWTON BIKETI | | ON FILE | | | | | | |
| NICHOLAS MUTHINJA | | ON FILE | | | | | | |
| NII AMON DSANE | | ON FILE | | | | | | |
| NULL KEVIN KIBUKU NJOROGE | | ON FILE | | | | | | |
| NULL VINCENT OMONDI DIBOGO | | ON FILE | | | | | | |
| NULL WALTER ONYANGO BARAZA | | ON FILE | | | | | | |
| NYINGI KEVIN | | ON FILE | | | | | | |
| NZIVO MUTUNE | | ON FILE | | | | | | |
| OLOO GWENDO | | ON FILE | | | | | | |
| OMORAGBON JOSE | | ON FILE | | | | | | |
| ORENGE GETUBO | | ON FILE | | | | | | |
| PAMELA ANYANGO OWINO | | ON FILE | | | | | | |
| PAMELA MWIRIGI | | ON FILE | | | | | | |
| PATRICIA LUBEGA | | ON FILE | | | | | | |
| PATRICK NJUGUNA | | ON FILE | | | | | | |
| PATRICK THINWA | | ON FILE | | | | | | |
| PAUL KAGECE | | ON FILE | | | | | | |
| PAUL MUSEE | | ON FILE | | | | | | |
| PETER BECKMANN | | ON FILE | | | | | | |
| PETER IRUNGU MURIGI | | ON FILE | | | | | | |
| PETER MATASH | | ON FILE | | | | | | |
| PETER RUNO | | ON FILE | | | | | | |
| PETER THUBUKU | | ON FILE | | | | | | |
| PETER YATICH | | ON FILE | | | | | | |
| PRUDENCE NALEKU KANTAI | | ON FILE | | | | | | |
| QAHIR NEKY | | ON FILE | | | | | | |
| QUENTER ACHIENG OCHIENG | | ON FILE | | | | | | |
| RAJ SHAH | | ON FILE | | | | | | |
| REINHARD NDEGE OMBATI | | ON FILE | | | | | | |
| ROBERT KIBET | | ON FILE | | | | | | |
| ROBERT MWANGI KAMAU | | ON FILE | | | | | | |
| ROBIN THEURI | | ON FILE | | | | | | |
| RUTH MISIKO | | ON FILE | | | | | | |
| SADICK DOUFA | | ON FILE | | | | | | |
| SALIM ANWAR SALIM | | ON FILE | | | | | | |
| SAMSON ANDULA | | ON FILE | | | | | | |
| SAMSON HISKYAS | | ON FILE | | | | | | |
| SAMSON MUGO | | ON FILE | | | | | | |
| SAMUEL MUTUNGI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL NGANGA MWANGI | | ON FILE | | | | | | |
| SEBBIE YAKUB SEBBIE | | ON FILE | | | | | | |
| SELINA MUTUKU | | ON FILE | | | | | | |
| SERAH NDERITU | | ON FILE | | | | | | |
| SHEM OTANGA | | ON FILE | | | | | | |
| SIMON MBUTHIA | | ON FILE | | | | | | |
| SIMON MULI | | ON FILE | | | | | | |
| SIMON NJUGUNA | | ON FILE | | | | | | |
| STANLEY MUMO | | ON FILE | | | | | | |
| STEPHEN GACHERU | | ON FILE | | | | | | |
| STEPHEN GITAU | | ON FILE | | | | | | |
| STEPHEN NYOKABI | | ON FILE | | | | | | |
| SWALEH HUSSEIN | | ON FILE | | | | | | |
| SYED FURQAN SHAH | | ON FILE | | | | | | |
| TAIB TAIB | | ON FILE | | | | | | |
| THOMAS KIMOTHO | | ON FILE | | | | | | |
| THOMAS MUTUNGI | | ON FILE | | | | | | |
| TONNY GOMBE | | ON FILE | | | | | | |
| TONNY MUTEMBEI | | ON FILE | | | | | | |
| VANE NYARANGI NYANGARESI | | ON FILE | | | | | | |
| VANESSA MWANGANGI | | ON FILE | | | | | | |
| VERONICAH KALUYU | | ON FILE | | | | | | |
| VICTOR CHEGE | | ON FILE | | | | | | |
| VICTOR MURUTHI | | ON FILE | | | | | | |
| VINCENT KHAUSI | | ON FILE | | | | | | |
| VINCENT OMONDI DIBOGO | | ON FILE | | | | | | |
| VIRAL RASHMI SHAH | | ON FILE | | | | | | |
| VIRAL SHAH | | ON FILE | | | | | | |
| VRUTI SHAH | | ON FILE | | | | | | |
| WANGUI MBUTHIA | | ON FILE | | | | | | |
| WAWERU NJUGUNA | | ON FILE | | | | | | |
| WESLEY MOCHIEMO | | ON FILE | | | | | | |
| WESLEY MURIITHI | | ON FILE | | | | | | |
| ZAKAYO MWITA | | ON FILE | | | | | | |
| A REUM KIM | | ON FILE | | | | | | |
| ACA SUARSA | | ON FILE | | | | | | |
| ADAM ABBAS | | ON FILE | | | | | | |
| AEONHEE LEE | | ON FILE | | | | | | |
| AERIN KIM | | ON FILE | | | | | | |
| AHN JAEHO | | ON FILE | | | | | | |
| AHREUM HAN | | ON FILE | | | | | | |
| ALBERT KIM | | ON FILE | | | | | | |
| ALEKSEY YUN | | ON FILE | | | | | | |
| ALEX MITCHELL | | ON FILE | | | | | | |
| ALI AKBAS | | ON FILE | | | | | | |
| ALIREZA SADAFI TEHRAN | | ON FILE | | | | | | |
| AN SORA | | ON FILE | | | | | | |
| AN SUN | | ON FILE | | | | | | |
| AN UNJOO | | ON FILE | | | | | | |
| ANDREW MARTIN HERZFELD | | ON FILE | | | | | | |
| ANDREW YANG | | ON FILE | | | | | | |
| ANNA JUNG | | ON FILE | | | | | | |
| ANTON PETROV | | ON FILE | | | | | | |
| AREERAT PANYANASONTHI | | ON FILE | | | | | | |
| AREUM HAN | | ON FILE | | | | | | |
| AREUM LEE | | ON FILE | | | | | | |
| ARIEL LEE | | ON FILE | | | | | | |
| ARVIN SANGALANG | | ON FILE | | | | | | |
| BAE JOOYOUNG | | ON FILE | | | | | | |
| BAE MIN | | ON FILE | | | | | | |
| BANG INHO | | ON FILE | | | | | | |
| BENJAMIN BERTRAND | | ON FILE | | | | | | |
| BENJAMIN ECOTT | | ON FILE | | | | | | |
| BEOMJONG KIM | | ON FILE | | | | | | |
| BEOMJUN LEE | | ON FILE | | | | | | |
| BICHNA LEE | | ON FILE | | | | | | |
| BLANCA PEREZ | | ON FILE | | | | | | |
| BO HOON PARK | | ON FILE | | | | | | |
| BOHYUNG SEO | | ON FILE | | | | | | |
| BOKHEE LEE | | ON FILE | | | | | | |
| BOKSOON YUN | | ON FILE | | | | | | |
| BOLA PARK | | ON FILE | | | | | | |
| BOMHEE CHOI | | ON FILE | | | | | | |
| BOMI CHOI | | ON FILE | | | | | | |
| BOMI LEE | | ON FILE | | | | | | |
| BON CHANG KOO | | ON FILE | | | | | | |
| BONG SUNGCHAN | | ON FILE | | | | | | |
| BONGJO SHIN | | ON FILE | | | | | | |
| BONGSUN SON | | ON FILE | | | | | | |
| BONGWOO CHOI | | ON FILE | | | | | | |
| BONGYUN LEE | | ON FILE | | | | | | |
| BONWOO KOO | | ON FILE | | | | | | |
| BONWOOK GU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORA KIM | | ON FILE | | | | | | |
| BORAM KIM | | ON FILE | | | | | | |
| BOYOUNG LEE | | ON FILE | | | | | | |
| BRIAN VAN HISE | | ON FILE | | | | | | |
| BRYCE OLK | | ON FILE | | | | | | |
| BU OK YU | | ON FILE | | | | | | |
| BUM SUK KIM | | ON FILE | | | | | | |
| BUMJOON KIM | | ON FILE | | | | | | |
| BUNSOOL JEONG | | ON FILE | | | | | | |
| BUSUN JUNG | | ON FILE | | | | | | |
| BYEONG CHAN KANG | | ON FILE | | | | | | |
| BYEONGCHAN GONG | | ON FILE | | | | | | |
| BYEONGCHEON MIN | | ON FILE | | | | | | |
| BYEONGSU JEONG | | ON FILE | | | | | | |
| BYEORI KIM | | ON FILE | | | | | | |
| BYOUNGJUN CHOI | | ON FILE | | | | | | |
| BYUNG DEOK YU | | ON FILE | | | | | | |
| BYUNGHEE YOO | | ON FILE | | | | | | |
| BYUNGJIN MIN | | ON FILE | | | | | | |
| BYUNGKWON OH | | ON FILE | | | | | | |
| BYUNGSU JUNG | | ON FILE | | | | | | |
| BYUNGTAEK YI | | ON FILE | | | | | | |
| CALEB SKYTTE | | ON FILE | | | | | | |
| CAROL CHUNG | | ON FILE | | | | | | |
| CAROLINE LEE | | ON FILE | | | | | | |
| CHA JEIK | | ON FILE | | | | | | |
| CHAERIN LEE | | ON FILE | | | | | | |
| CHAEYOUNG PARK | | ON FILE | | | | | | |
| CHAGU PARK | | ON FILE | | | | | | |
| CHAN EOM | | ON FILE | | | | | | |
| CHAN YONG SIM | | ON FILE | | | | | | |
| CHANG HEE HAN | | ON FILE | | | | | | |
| CHANG HO JUNG | | ON FILE | | | | | | |
| CHANG YIM | | ON FILE | | | | | | |
| CHANGEON PARK | | ON FILE | | | | | | |
| CHANGHA KIM | | ON FILE | | | | | | |
| CHANGHAN KIM | | ON FILE | | | | | | |
| CHANGHO HAN | | ON FILE | | | | | | |
| CHANGHO YANG | | ON FILE | | | | | | |
| CHANGHOON CHOI | | ON FILE | | | | | | |
| CHANGHWAN LEE | | ON FILE | | | | | | |
| CHANGHYEON JUNG | | ON FILE | | | | | | |
| CHANGHYUN YU | | ON FILE | | | | | | |
| CHANG-JIN SONG | | ON FILE | | | | | | |
| CHANGMIN JEON | | ON FILE | | | | | | |
| CHANGMIN KIM | | ON FILE | | | | | | |
| CHANGMIN LEE | | ON FILE | | | | | | |
| CHANGMOOC KANG | | ON FILE | | | | | | |
| CHANGRYEOL SONG | | ON FILE | | | | | | |
| CHANGSEON LIM | | ON FILE | | | | | | |
| CHANGSIK KIM | | ON FILE | | | | | | |
| CHANSAM RYU | | ON FILE | | | | | | |
| CHANYOUNG KO | | ON FILE | | | | | | |
| CHARLES KIM | | ON FILE | | | | | | |
| CHE-KWON CHUNG | | ON FILE | | | | | | |
| CHEOL SEO HWANG | | ON FILE | | | | | | |
| CHEOLHWAN SHIN | | ON FILE | | | | | | |
| CHEOLKI LEE | | ON FILE | | | | | | |
| CHEOLWOO PARK | | ON FILE | | | | | | |
| CHEON YUNHUI | | ON FILE | | | | | | |
| CHEONHOO JEON | | ON FILE | | | | | | |
| CHEONSOO PARK | | ON FILE | | | | | | |
| CHI YOUNG CHOI | | ON FILE | | | | | | |
| CHIRANAN NANTHANON | | ON FILE | | | | | | |
| CHO SUNGGEUN | | ON FILE | | | | | | |
| CHO YOUNGWOO | | ON FILE | | | | | | |
| CHOE SEOKHYEON | | ON FILE | | | | | | |
| CHOI HYEONHWA | | ON FILE | | | | | | |
| CHOI HYUNJUN | | ON FILE | | | | | | |
| CHOI JIHUN | | ON FILE | | | | | | |
| CHOI JONG WOON | | ON FILE | | | | | | |
| CHOI JONGYUL | | ON FILE | | | | | | |
| CHOI JUNPYO | | ON FILE | | | | | | |
| CHOI RYUL | | ON FILE | | | | | | |
| CHOI SARA | | ON FILE | | | | | | |
| CHOI SEOKJUNG | | ON FILE | | | | | | |
| CHOI SEUNGWAN | | ON FILE | | | | | | |
| CHOI SUNGHA | | ON FILE | | | | | | |
| CHOI YONG SEOK | | ON FILE | | | | | | |
| CHOONG KYO JEONG | | ON FILE | | | | | | |
| CHOONGHYUN PARK | | ON FILE | | | | | | |
| CHRISTOPHER CYNN | | ON FILE | | | | | | |
| CHRISTOPHER HEBB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JAMES WOODWARD | | ON FILE | | | | | | |
| CHRISTOPHER LEMAN | | ON FILE | | | | | | |
| CHUL YOUNG JUNG | | ON FILE | | | | | | |
| CHUN SEOK LEE | | ON FILE | | | | | | |
| CHUNGIL PARK | | ON FILE | | | | | | |
| CHUNGMAN KIM | | ON FILE | | | | | | |
| CHUNGWON LEE | | ON FILE | | | | | | |
| CHUNSIK SEOL | | ON FILE | | | | | | |
| CHUNWON CHOI | | ON FILE | | | | | | |
| CRAIG PEACH | | ON FILE | | | | | | |
| CURIE LEE | | ON FILE | | | | | | |
| DAEEUN KANG | | ON FILE | | | | | | |
| DAEGWANG HONG | | ON FILE | | | | | | |
| DAEGWON SHIN | | ON FILE | | | | | | |
| DAEGYUN LIM | | ON FILE | | | | | | |
| DAEHEON KIM | | ON FILE | | | | | | |
| DAEHONG MIN | | ON FILE | | | | | | |
| DAEHYUN CHOI | | ON FILE | | | | | | |
| DAEHYUN KIM | | ON FILE | | | | | | |
| DAEHYUN LEE | | ON FILE | | | | | | |
| DAEWOO KIM | | ON FILE | | | | | | |
| DAEYONG JIN | | ON FILE | | | | | | |
| DAEYOUNG KIM | | ON FILE | | | | | | |
| DAHYE KIM | | ON FILE | | | | | | |
| DAHYEON LEE | | ON FILE | | | | | | |
| DAIHEE KIM | | ON FILE | | | | | | |
| DAKOTA AARON MCCARTY | | ON FILE | | | | | | |
| DALE PLOTZKI | | ON FILE | | | | | | |
| DAN CIURA | | ON FILE | | | | | | |
| DAN WHITNEY | | ON FILE | | | | | | |
| DANIEL LUNA | | ON FILE | | | | | | |
| DASOL KIM | | ON FILE | | | | | | |
| DASOM SHARON LEE | | ON FILE | | | | | | |
| DAVID BITTON | | ON FILE | | | | | | |
| DAVID KANG | | ON FILE | | | | | | |
| DAVID SHIN | | ON FILE | | | | | | |
| DAWON CHUNG | | ON FILE | | | | | | |
| DAWON LEE | | ON FILE | | | | | | |
| DEEJAY LIM | | ON FILE | | | | | | |
| DEHI LEE | | ON FILE | | | | | | |
| DEOKBONG JANG | | ON FILE | | | | | | |
| DH JEON | | ON FILE | | | | | | |
| DO HYEONSEOK | | ON FILE | | | | | | |
| DO YOUNG KIM | | ON FILE | | | | | | |
| DOHYUN KIM | | ON FILE | | | | | | |
| DOHYUN WOO | | ON FILE | | | | | | |
| DOHYUNG KIM | | ON FILE | | | | | | |
| DONG HEON KIM | | ON FILE | | | | | | |
| DONG HO KEUM | | ON FILE | | | | | | |
| DONG HO SONG | | ON FILE | | | | | | |
| DONG KEUN KIM | | ON FILE | | | | | | |
| DONG MYOUNG JANG | | ON FILE | | | | | | |
| DONG SEON KIM | | ON FILE | | | | | | |
| DONG WOO JEE | | ON FILE | | | | | | |
| DONG WOOK HA | | ON FILE | | | | | | |
| DONG YOUNG PARK | | ON FILE | | | | | | |
| DONGBEOM SON | | ON FILE | | | | | | |
| DONGCHEOL YEOM | | ON FILE | | | | | | |
| DONGGU KIM | | ON FILE | | | | | | |
| DONGGYU LEE | | ON FILE | | | | | | |
| DONGHEE KIM | | ON FILE | | | | | | |
| DONGHEE YOON | | ON FILE | | | | | | |
| DONGHWAN KIM | | ON FILE | | | | | | |
| DONGHYEOK KIM | | ON FILE | | | | | | |
| DONGHYEOK KOH | | ON FILE | | | | | | |
| DONGHYEON YEOM | | ON FILE | | | | | | |
| DONGHYUN KIM | | ON FILE | | | | | | |
| DONGHYUN KOO | | ON FILE | | | | | | |
| DONGIL KWON | | ON FILE | | | | | | |
| DONGJU HWANG | | ON FILE | | | | | | |
| DONGJUN CHOI | | ON FILE | | | | | | |
| DONGJUN YOO | | ON FILE | | | | | | |
| DONGKYU LEE | | ON FILE | | | | | | |
| DONGMIN JEON | | ON FILE | | | | | | |
| DONGMIN LIM | | ON FILE | | | | | | |
| DONGMIN SHIN | | ON FILE | | | | | | |
| DONGMIN YOON | | ON FILE | | | | | | |
| DONG-OWK YUN | | ON FILE | | | | | | |
| DONGRYUL KIM | | ON FILE | | | | | | |
| DONGSEO PARK | | ON FILE | | | | | | |
| DONGSEON HWANG | | ON FILE | | | | | | |
| DONGSEON HYUN | | ON FILE | | | | | | |
| DONGSIN KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONGSOO HA | | ON FILE | | | | | | |
| DONGSUG SONG | | ON FILE | | | | | | |
| DONGUI PARK | | ON FILE | | | | | | |
| DONGWON WOO | | ON FILE | | | | | | |
| DONGWOOK IM | | ON FILE | | | | | | |
| DONGYOUNG LEE | | ON FILE | | | | | | |
| DONGYOUNG LIM | | ON FILE | | | | | | |
| DONG-YUN LEE | | ON FILE | | | | | | |
| DONGZHI JIN | | ON FILE | | | | | | |
| DOOHYUN JO | | ON FILE | | | | | | |
| DOOSIK UM | | ON FILE | | | | | | |
| DOYEOB KIM | | ON FILE | | | | | | |
| DOYEUN KIM | | ON FILE | | | | | | |
| DOYUN KIM | | ON FILE | | | | | | |
| DUHYEON JEONG | | ON FILE | | | | | | |
| DUKJIN JANG | | ON FILE | | | | | | |
| DUKUI SONG | | ON FILE | | | | | | |
| DUSEOK JEONG | | ON FILE | | | | | | |
| DUYGU BULUT | | ON FILE | | | | | | |
| DUYOUNG KIM | | ON FILE | | | | | | |
| EDWARD CHUN | | ON FILE | | | | | | |
| EIZABURO FUKUYA | | ON FILE | | | | | | |
| EK LEE | | ON FILE | | | | | | |
| ENDA V BRERETON | | ON FILE | | | | | | |
| ENOCH CHOI | | ON FILE | | | | | | |
| EONKUK YOO | | ON FILE | | | | | | |
| ERIC WALTER | | ON FILE | | | | | | |
| EUI SOO HAN | | ON FILE | | | | | | |
| EUI YOUL LEE | | ON FILE | | | | | | |
| EUICHEOL JEONG | | ON FILE | | | | | | |
| EUN AH SEO | | ON FILE | | | | | | |
| EUN JIN KIM | | ON FILE | | | | | | |
| EUN JUNG CHOI | | ON FILE | | | | | | |
| EUN SUNG CHOI | | ON FILE | | | | | | |
| EUNA KO | | ON FILE | | | | | | |
| EUNAH YANG | | ON FILE | | | | | | |
| EUNCHONG LEE | | ON FILE | | | | | | |
| EUNDONG KIM | | ON FILE | | | | | | |
| EUNHEE LEE | | ON FILE | | | | | | |
| EUNHWA SHIM | | ON FILE | | | | | | |
| EUNHYE JANG | | ON FILE | | | | | | |
| EUNIM LEE | | ON FILE | | | | | | |
| EUNJI JEON | | ON FILE | | | | | | |
| EUNJI KIM | | ON FILE | | | | | | |
| EUNJIN JUNG | | ON FILE | | | | | | |
| EUNJIN LEE | | ON FILE | | | | | | |
| EUNJU SEO | | ON FILE | | | | | | |
| EUNJU YU | | ON FILE | | | | | | |
| EUNJUNG CHOI | | ON FILE | | | | | | |
| EUNJUNG JOUNG | | ON FILE | | | | | | |
| EUNJUNG LEE | | ON FILE | | | | | | |
| EUNKANG CHUNG | | ON FILE | | | | | | |
| EUNKANG PARK | | ON FILE | | | | | | |
| EUNMI YOO | | ON FILE | | | | | | |
| EUNSEOK JUNG | | ON FILE | | | | | | |
| EUNSEOK KIM | | ON FILE | | | | | | |
| EUNSIL PARK | | ON FILE | | | | | | |
| EUNSUK KIM | | ON FILE | | | | | | |
| EUNTAEK LEE | | ON FILE | | | | | | |
| EUNYEONG KIM | | ON FILE | | | | | | |
| EUNYOUNG HONG | | ON FILE | | | | | | |
| EUNYOUNG PARK | | ON FILE | | | | | | |
| FAN YE | | ON FILE | | | | | | |
| FEDENCIO MOLINA | | ON FILE | | | | | | |
| FENG JIN | | ON FILE | | | | | | |
| FIONA LEE | | ON FILE | | | | | | |
| GAHYEON KI | | ON FILE | | | | | | |
| GAHYUN HA | | ON FILE | | | | | | |
| GANGCHAN KIM | | ON FILE | | | | | | |
| GARAM CHOI | | ON FILE | | | | | | |
| GARAM LEE | | ON FILE | | | | | | |
| GARAM PARK | | ON FILE | | | | | | |
| GARETH HARRISON | | ON FILE | | | | | | |
| GAYOUNG LEE | | ON FILE | | | | | | |
| GENE ORR | | ON FILE | | | | | | |
| GEONHEE LEE | | ON FILE | | | | | | |
| GEONHUI LEE | | ON FILE | | | | | | |
| GEONHWAN WANG | | ON FILE | | | | | | |
| GEONUNG LEE | | ON FILE | | | | | | |
| GEORGE EHLERS | | ON FILE | | | | | | |
| GEUNSOO HYUN | | ON FILE | | | | | | |
| GEUNYEONG KIM | | ON FILE | | | | | | |
| GI HOON NAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIBOK LEE | | ON FILE | | | | | | |
| GIHUN KIM | | ON FILE | | | | | | |
| GIHYUN KIM | | ON FILE | | | | | | |
| GISEO LEE | | ON FILE | | | | | | |
| GITAK LEE | | ON FILE | | | | | | |
| GO HYESEON | | ON FILE | | | | | | |
| GRANCIS SANTANA | | ON FILE | | | | | | |
| GREG KIM | | ON FILE | | | | | | |
| GUILLAUME MULTEAU | | ON FILE | | | | | | |
| GUNGI HONG | | ON FILE | | | | | | |
| GUNHO LEE | | ON FILE | | | | | | |
| GUNSIK CHOI | | ON FILE | | | | | | |
| GUSTAVO RUIZ SANCHEZ | | ON FILE | | | | | | |
| GUY LYNTON | | ON FILE | | | | | | |
| GVANTSA GOGALADZE | | ON FILE | | | | | | |
| GWANGWON LEE | | ON FILE | | | | | | |
| GWANYEONG KIM | | ON FILE | | | | | | |
| GWINAM KANG | | ON FILE | | | | | | |
| GWON HWANGBO | | ON FILE | | | | | | |
| GYEHWAN KIM | | ON FILE | | | | | | |
| GYEHYEON JO | | ON FILE | | | | | | |
| GYEONGGON KIM | | ON FILE | | | | | | |
| GYEONGJONG KIM | | ON FILE | | | | | | |
| GYEONGSEOK LEE | | ON FILE | | | | | | |
| GYEWON SEO | | ON FILE | | | | | | |
| GYUBIN JEONG | | ON FILE | | | | | | |
| GYUCHEOL LEE | | ON FILE | | | | | | |
| GYUCHUL SIM | | ON FILE | | | | | | |
| GYUHO CHOE | | ON FILE | | | | | | |
| GYUWON KIM | | ON FILE | | | | | | |
| HA BYEOL JUNG | | ON FILE | | | | | | |
| HA EUN KIM | | ON FILE | | | | | | |
| HA JIN LEE | | ON FILE | | | | | | |
| HAE IN OH | | ON FILE | | | | | | |
| HAE JIN PARK | | ON FILE | | | | | | |
| HAE KANG | | ON FILE | | | | | | |
| HAE TAEK LEE | | ON FILE | | | | | | |
| HAE WON LEE | | ON FILE | | | | | | |
| HAEDEUN KIM | | ON FILE | | | | | | |
| HAEIN HWANG | | ON FILE | | | | | | |
| HAEIN LEE | | ON FILE | | | | | | |
| HAEMANN KIM | | ON FILE | | | | | | |
| HAEMIN BYUN | | ON FILE | | | | | | |
| HAENAEM LEE | | ON FILE | | | | | | |
| HAESUN PARK | | ON FILE | | | | | | |
| HAK JU | | ON FILE | | | | | | |
| HAKJUN CHUNG | | ON FILE | | | | | | |
| HAKMIN LEE | | ON FILE | | | | | | |
| HAKSEONG LEE | | ON FILE | | | | | | |
| HAL WILEY | | ON FILE | | | | | | |
| HAM JUNGHAN | | ON FILE | | | | | | |
| HAN NEAGUEN | | ON FILE | | | | | | |
| HANA CHOI | | ON FILE | | | | | | |
| HANA LIM | | ON FILE | | | | | | |
| HANBYUL KIM | | ON FILE | | | | | | |
| HANEUL KIM | | ON FILE | | | | | | |
| HANG MIN | | ON FILE | | | | | | |
| HANGUL YOON | | ON FILE | | | | | | |
| HANJOON CHOE | | ON FILE | | | | | | |
| HANJUN JEONG | | ON FILE | | | | | | |
| HANKI LEE | | ON FILE | | | | | | |
| HANMI JEKAL | | ON FILE | | | | | | |
| HANNA JUNG | | ON FILE | | | | | | |
| HANNAH PARK | | ON FILE | | | | | | |
| HANTEO KIM | | ON FILE | | | | | | |
| HARRISON DELBRIDGE | | ON FILE | | | | | | |
| HASHEM ALI | | ON FILE | | | | | | |
| HAYOUNG KIM | | ON FILE | | | | | | |
| HEE CHANG LEE | | ON FILE | | | | | | |
| HEE JUNG PARK | | ON FILE | | | | | | |
| HEE KWANG PARK | | ON FILE | | | | | | |
| HEE SANG OH | | ON FILE | | | | | | |
| HEE SIK SOHN | | ON FILE | | | | | | |
| HEECHANG SEO | | ON FILE | | | | | | |
| HEECHEOL KIM | | ON FILE | | | | | | |
| HEECHUL NAM | | ON FILE | | | | | | |
| HEEJAE AN | | ON FILE | | | | | | |
| HEEJIN SON | | ON FILE | | | | | | |
| HEE-JIN YUN | | ON FILE | | | | | | |
| HEEJU KIM | | ON FILE | | | | | | |
| HEEOK YANG | | ON FILE | | | | | | |
| HEEOK YOON | | ON FILE | | | | | | |
| HEE-SUB YUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEEYOON YAUNG | | ON FILE | | | | | | |
| HEEYOUNG SON | | ON FILE | | | | | | |
| HEO JEONGMOO | | ON FILE | | | | | | |
| HEY CHOUL JE | | ON FILE | | | | | | |
| HEYA KWON | | ON FILE | | | | | | |
| HIROKI KOTABE | | ON FILE | | | | | | |
| HISU YI | | ON FILE | | | | | | |
| HOBAI GONG | | ON FILE | | | | | | |
| HOCHAN JANG | | ON FILE | | | | | | |
| HOEGEUN KWON | | ON FILE | | | | | | |
| HOEJEONG SHIN | | ON FILE | | | | | | |
| HOEUN JEON | | ON FILE | | | | | | |
| HOJIN JANG | | ON FILE | | | | | | |
| HOKYUN NOH | | ON FILE | | | | | | |
| HOMIN SONG | | ON FILE | | | | | | |
| HONG GEON HWI | | ON FILE | | | | | | |
| HONG JINYOUNG | | ON FILE | | | | | | |
| HONG TAE JI | | ON FILE | | | | | | |
| HONGSOON KIM | | ON FILE | | | | | | |
| HOON LIM | | ON FILE | | | | | | |
| HOONJONG PAIK | | ON FILE | | | | | | |
| HOOSEOB HAN | | ON FILE | | | | | | |
| HOSEOK KIM | | ON FILE | | | | | | |
| HOSOO LEE | | ON FILE | | | | | | |
| HOWON SHIN | | ON FILE | | | | | | |
| HOYOON KIM | | ON FILE | | | | | | |
| HU SEUNG HOE | | ON FILE | | | | | | |
| HUN CHANG JANG | | ON FILE | | | | | | |
| HUNG KWANG LEE | | ON FILE | | | | | | |
| HUNJU LEE | | ON FILE | | | | | | |
| HUNYEOL PARK | | ON FILE | | | | | | |
| HWA NEE MOON | | ON FILE | | | | | | |
| HWAJUNG KIM | | ON FILE | | | | | | |
| HWANG INSUK | | ON FILE | | | | | | |
| HWANG SANGWOO | | ON FILE | | | | | | |
| HWANG SUNGJUN | | ON FILE | | | | | | |
| HWANJIN KIM | | ON FILE | | | | | | |
| HWASOO RYU | | ON FILE | | | | | | |
| HWAYOUNG KIM | | ON FILE | | | | | | |
| HWISUB CHOI | | ON FILE | | | | | | |
| HY JONG KANG | | ON FILE | | | | | | |
| HYANGSEOB SHIN | | ON FILE | | | | | | |
| HYE RAN BAE | | ON FILE | | | | | | |
| HYE RIM PARK | | ON FILE | | | | | | |
| HYE YOUNG KIM | | ON FILE | | | | | | |
| HYE YOUNG NAM | | ON FILE | | | | | | |
| HYEDAAM JEONG | | ON FILE | | | | | | |
| HYEHYUN KIM | | ON FILE | | | | | | |
| HYEIN JEONG | | ON FILE | | | | | | |
| HYEJIN JUNG | | ON FILE | | | | | | |
| HYEJIN KIM | | ON FILE | | | | | | |
| HYEJIN YANG | | ON FILE | | | | | | |
| HYE-JOUNG EOM | | ON FILE | | | | | | |
| HYEKYOUNG CHOI | | ON FILE | | | | | | |
| HYEOK LEE | | ON FILE | | | | | | |
| HYEOKMIN GWON | | ON FILE | | | | | | |
| HYEONG MIN LEE | | ON FILE | | | | | | |
| HYEONGJUN JUNG | | ON FILE | | | | | | |
| HYEONGJUN KIM | | ON FILE | | | | | | |
| HYEONHO SHIN | | ON FILE | | | | | | |
| HYEONIL KWAK | | ON FILE | | | | | | |
| HYEONJIN SEO | | ON FILE | | | | | | |
| HYEONMO KWAK | | ON FILE | | | | | | |
| HYEONSEAK HUN | | ON FILE | | | | | | |
| HYERIN SHIN | | ON FILE | | | | | | |
| HYESOOK JI | | ON FILE | | | | | | |
| HYESUN JUNG | | ON FILE | | | | | | |
| HYEUN JIN KIM | | ON FILE | | | | | | |
| HYEWON JUNG | | ON FILE | | | | | | |
| HYEWON LEE | | ON FILE | | | | | | |
| HYEWON PARK | | ON FILE | | | | | | |
| HYEYOON LEE | | ON FILE | | | | | | |
| HYOHYEON KIM | | ON FILE | | | | | | |
| HYOHYUN LEE | | ON FILE | | | | | | |
| HYOK SUK KWON | | ON FILE | | | | | | |
| HYONSHIK WOO | | ON FILE | | | | | | |
| HYUKHEE JO | | ON FILE | | | | | | |
| HYUKSU SON | | ON FILE | | | | | | |
| HYUN HAN | | ON FILE | | | | | | |
| HYUN JEONG YANG | | ON FILE | | | | | | |
| HYUN MI BANG | | ON FILE | | | | | | |
| HYUN SANG YU | | ON FILE | | | | | | |
| HYUN WOOK KIM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYUNAH MOON | | ON FILE | | | | | | |
| HYUNCHEN PARK | | ON FILE | | | | | | |
| HYUNCHUL PARK | | ON FILE | | | | | | |
| HYUNDONG KIM | | ON FILE | | | | | | |
| HYUNG EUN KIM | | ON FILE | | | | | | |
| HYUNG KIM | | ON FILE | | | | | | |
| HYUNG SEOK JUNG | | ON FILE | | | | | | |
| HYUNGJO KIM | | ON FILE | | | | | | |
| HYUNGMIN JI | | ON FILE | | | | | | |
| HYUNGRYONG LEE | | ON FILE | | | | | | |
| HYUNGSOO KIM | | ON FILE | | | | | | |
| HYUNGTAE KIM | | ON FILE | | | | | | |
| HYUNGU CHO | | ON FILE | | | | | | |
| HYUNHO CHO | | ON FILE | | | | | | |
| HYUNIL SONG | | ON FILE | | | | | | |
| HYUNJAE KIM | | ON FILE | | | | | | |
| HYUNJIN LEE | | ON FILE | | | | | | |
| HYUNJOO PARK | | ON FILE | | | | | | |
| HYUNJU CHAE | | ON FILE | | | | | | |
| HYUNJU JEONG | | ON FILE | | | | | | |
| HYUNJUN HWANG | | ON FILE | | | | | | |
| HYUNJUN PARK | | ON FILE | | | | | | |
| HYUNKOOG LEE | | ON FILE | | | | | | |
| HYUNKYU KWON | | ON FILE | | | | | | |
| HYUNMIN LEE | | ON FILE | | | | | | |
| HYUNSEOK JOO | | ON FILE | | | | | | |
| HYUNSEOUNG CHOI | | ON FILE | | | | | | |
| HYUNSIK BANG | | ON FILE | | | | | | |
| HYUNSU LEE | | ON FILE | | | | | | |
| HYUNSUK DONG | | ON FILE | | | | | | |
| HYUNSUN PARK | | ON FILE | | | | | | |
| HYUNWOO JI | | ON FILE | | | | | | |
| HYUNWOO KIM | | ON FILE | | | | | | |
| HYUNWOOK JOO | | ON FILE | | | | | | |
| IGNAS TAURAS | | ON FILE | | | | | | |
| IGNASI FORTUNY POCH | | ON FILE | | | | | | |
| IK PYO HONG | | ON FILE | | | | | | |
| IK-WHAN KIM | | ON FILE | | | | | | |
| IL KOO JUNG | | ON FILE | | | | | | |
| IN JI YOO | | ON FILE | | | | | | |
| INAE SHIN | | ON FILE | | | | | | |
| INCHEOL SO | | ON FILE | | | | | | |
| INGU KIM | | ON FILE | | | | | | |
| INHAE KIM | | ON FILE | | | | | | |
| INHO BANG | | ON FILE | | | | | | |
| INHO HAN | | ON FILE | | | | | | |
| INHWA HWANG | | ON FILE | | | | | | |
| INHWAN EOM | | ON FILE | | | | | | |
| INJA KIM | | ON FILE | | | | | | |
| INJIN KHUK | | ON FILE | | | | | | |
| INKOOK BAE | | ON FILE | | | | | | |
| INSEOB HAN | | ON FILE | | | | | | |
| INSEUNG KANG | | ON FILE | | | | | | |
| INTAE CHOI | | ON FILE | | | | | | |
| INYEONG JO | | ON FILE | | | | | | |
| INYOUNG CHANG | | ON FILE | | | | | | |
| JAE HEE KIM | | ON FILE | | | | | | |
| JAE HEUN KIM | | ON FILE | | | | | | |
| JAE HO HAN | | ON FILE | | | | | | |
| JAE HO PARK | | ON FILE | | | | | | |
| JAE IN KIM | | ON FILE | | | | | | |
| JAE JOON HAN | | ON FILE | | | | | | |
| JAE JOONG KIM | | ON FILE | | | | | | |
| JAE JUN KANG | | ON FILE | | | | | | |
| JAE KWAN LEE | | ON FILE | | | | | | |
| JAE MYUNG PARK | | ON FILE | | | | | | |
| JAE YONG LEE | | ON FILE | | | | | | |
| JAE YOUNG GWAK | | ON FILE | | | | | | |
| JAE YOUNG LEE | | ON FILE | | | | | | |
| JAECHUN KO | | ON FILE | | | | | | |
| JAEDONG LEE | | ON FILE | | | | | | |
| JAEDUK LEE | | ON FILE | | | | | | |
| JAEEUN CHO | | ON FILE | | | | | | |
| JAEGYU KIM | | ON FILE | | | | | | |
| JAEHAK SIM | | ON FILE | | | | | | |
| JAEHEE JUNG | | ON FILE | | | | | | |
| JAEHEE LEE | | ON FILE | | | | | | |
| JAEHEUN KIM | | ON FILE | | | | | | |
| JAEHO OCK | | ON FILE | | | | | | |
| JAEHOON CHOI | | ON FILE | | | | | | |
| JAEHOON KIM | | ON FILE | | | | | | |
| JAEHOON LEE | | ON FILE | | | | | | |
| JAEHUN HUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAEHUN LEE | | ON FILE | | | | | | |
| JAEHYEOK CHOI | | ON FILE | | | | | | |
| JAEHYEON KIM | | ON FILE | | | | | | |
| JAEHYUN CHANG | | ON FILE | | | | | | |
| JAEHYUN CHOE | | ON FILE | | | | | | |
| JAEHYUN SHIM | | ON FILE | | | | | | |
| JAEHYUNG JUNG | | ON FILE | | | | | | |
| JAEHYUNG LEE | | ON FILE | | | | | | |
| JAEKYUNG KIM | | ON FILE | | | | | | |
| JAEMOON LEE | | ON FILE | | | | | | |
| JAESEUNG KWON | | ON FILE | | | | | | |
| JAESUN KIM | | ON FILE | | | | | | |
| JAEWAN BAHK | | ON FILE | | | | | | |
| JAEWON JEONG | | ON FILE | | | | | | |
| JAEWON OH | | ON FILE | | | | | | |
| JAEWOO KIM | | ON FILE | | | | | | |
| JAEYONG KIM | | ON FILE | | | | | | |
| JAEYOUNG CHOI | | ON FILE | | | | | | |
| JAE-YOUNG CHOI | | ON FILE | | | | | | |
| JAEYOUNG PARK | | ON FILE | | | | | | |
| JAEYUB JUNG | | ON FILE | | | | | | |
| JAEYUN SHIN | | ON FILE | | | | | | |
| JAKE CHOI | | ON FILE | | | | | | |
| JALYOUNG JOE | | ON FILE | | | | | | |
| JAMES OK | | ON FILE | | | | | | |
| JAN FREDERICK LABUSCHAGNE | | ON FILE | | | | | | |
| JANG DUK JIN | | ON FILE | | | | | | |
| JANG SION | | ON FILE | | | | | | |
| JANG WOO HYUCK | | ON FILE | | | | | | |
| JANGHEE KIM | | ON FILE | | | | | | |
| JANGHEE PARK | | ON FILE | | | | | | |
| JANGHYUN LIM | | ON FILE | | | | | | |
| JANGSIK LEE | | ON FILE | | | | | | |
| JASIN CHOO | | ON FILE | | | | | | |
| JASON WALLER | | ON FILE | | | | | | |
| JAY KIM | | ON FILE | | | | | | |
| JAYEON LEE | | ON FILE | | | | | | |
| JAYOUNG KOO | | ON FILE | | | | | | |
| JAYOUNG LEE | | ON FILE | | | | | | |
| JE CHUN LEE | | ON FILE | | | | | | |
| JE YOUNG YOO | | ON FILE | | | | | | |
| JEA PARK | | ON FILE | | | | | | |
| JEACHEL CHOI | | ON FILE | | | | | | |
| JEEHOON YOO | | ON FILE | | | | | | |
| JEJUNG MOON | | ON FILE | | | | | | |
| JEKOOK LEE | | ON FILE | | | | | | |
| JEON JIYUN | | ON FILE | | | | | | |
| JEON SEONGWON | | ON FILE | | | | | | |
| JEONG HUN KIM | | ON FILE | | | | | | |
| JEONG HWA | | ON FILE | | | | | | |
| JEONG HYEON SON | | ON FILE | | | | | | |
| JEONG JINSANG | | ON FILE | | | | | | |
| JEONG JOONG KIM | | ON FILE | | | | | | |
| JEONG WOO LEE | | ON FILE | | | | | | |
| JEONGDAE KIM | | ON FILE | | | | | | |
| JEONGHA AHN | | ON FILE | | | | | | |
| JEONGHEE AN | | ON FILE | | | | | | |
| JEONGHOON KANG | | ON FILE | | | | | | |
| JEONGHWAN KIM | | ON FILE | | | | | | |
| JEONGHWAN MIN | | ON FILE | | | | | | |
| JEONGHYUN KIM | | ON FILE | | | | | | |
| JEONGIL KIM | | ON FILE | | | | | | |
| JEONGMIN LEE | | ON FILE | | | | | | |
| JEONGSEOK CHA | | ON FILE | | | | | | |
| JEONGU WON | | ON FILE | | | | | | |
| JEONG-WOON HA | | ON FILE | | | | | | |
| JEONGYONG KIM | | ON FILE | | | | | | |
| JEONMIN SEO | | ON FILE | | | | | | |
| JERLYN CARINO | | ON FILE | | | | | | |
| JESUNG KWON | | ON FILE | | | | | | |
| JEUNGJA LEE | | ON FILE | | | | | | |
| JEYOUNG PARK | | ON FILE | | | | | | |
| JHEN YOUNGHEE | | ON FILE | | | | | | |
| JI EYUN KIM | | ON FILE | | | | | | |
| JI HEE YOON | | ON FILE | | | | | | |
| JI HOON CHO | | ON FILE | | | | | | |
| JI HOON OH | | ON FILE | | | | | | |
| JI HYUN KIM | | ON FILE | | | | | | |
| JI YEONG SONG | | ON FILE | | | | | | |
| JI YOUN | | ON FILE | | | | | | |
| JIEUN KIM | | ON FILE | | | | | | |
| JIEUN LEE | | ON FILE | | | | | | |
| JIEUN PARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIHEUM KANG | | ON FILE | | | | | | |
| JIHOO KIM | | ON FILE | | | | | | |
| JIHUN YU | | ON FILE | | | | | | |
| JIHWAN AHN | | ON FILE | | | | | | |
| JIHWAN LEE | | ON FILE | | | | | | |
| JIHYE HONG | | ON FILE | | | | | | |
| JIHYE LEE | | ON FILE | | | | | | |
| JIHYE MIN | | ON FILE | | | | | | |
| JIHYE OK | | ON FILE | | | | | | |
| JIHYE YUN | | ON FILE | | | | | | |
| JIHYUN CHANG | | ON FILE | | | | | | |
| JIHYUN KIM | | ON FILE | | | | | | |
| JIMIN LEE | | ON FILE | | | | | | |
| JIMWOO KIM | | ON FILE | | | | | | |
| JIN HEE KONG | | ON FILE | | | | | | |
| JIN HOI KIM | | ON FILE | | | | | | |
| JIN NYUNG KIM | | ON FILE | | | | | | |
| JIN SEO | | ON FILE | | | | | | |
| JIN SEOK PARK | | ON FILE | | | | | | |
| JIN SEONGLYONG | | ON FILE | | | | | | |
| JIN WON LEE | | ON FILE | | | | | | |
| JIN WOO KIM | | ON FILE | | | | | | |
| JIN WOO PARK | | ON FILE | | | | | | |
| JINA SIN | | ON FILE | | | | | | |
| JINGYU YANG | | ON FILE | | | | | | |
| JINHAN CHOI | | ON FILE | | | | | | |
| JINHEE HAN | | ON FILE | | | | | | |
| JINHEE KIM | | ON FILE | | | | | | |
| JINHO HONG | | ON FILE | | | | | | |
| JINHYO PARK | | ON FILE | | | | | | |
| JINHYOUNG JEONG | | ON FILE | | | | | | |
| JINHYOUNG PARK | | ON FILE | | | | | | |
| JINHYUK GANG | | ON FILE | | | | | | |
| JINHYUK YOO | | ON FILE | | | | | | |
| JINJU BAE | | ON FILE | | | | | | |
| JINKI YOO | | ON FILE | | | | | | |
| JINKYENG KOO | | ON FILE | | | | | | |
| JINKYU PARK | | ON FILE | | | | | | |
| JINPYO HONG | | ON FILE | | | | | | |
| JINRAN KIM | | ON FILE | | | | | | |
| JINSOL YUK | | ON FILE | | | | | | |
| JINSUP PARK | | ON FILE | | | | | | |
| JINWOO KIM | | ON FILE | | | | | | |
| JINWOO PARK | | ON FILE | | | | | | |
| JINYOUNG JUNG | | ON FILE | | | | | | |
| JISEOB BAE | | ON FILE | | | | | | |
| JISEON JANG | | ON FILE | | | | | | |
| JISEON NA | | ON FILE | | | | | | |
| JISOO LEE | | ON FILE | | | | | | |
| JISOO PARK | | ON FILE | | | | | | |
| JISU CHOI | | ON FILE | | | | | | |
| JISU LEE | | ON FILE | | | | | | |
| JISUNG LEE | | ON FILE | | | | | | |
| JITSE JAGER | | ON FILE | | | | | | |
| JIWON CHUNG | | ON FILE | | | | | | |
| JIWON JANG | | ON FILE | | | | | | |
| JIWON JEONG | | ON FILE | | | | | | |
| JIWON SONG | | ON FILE | | | | | | |
| JIYE CHOI | | ON FILE | | | | | | |
| JIYEON KIM | | ON FILE | | | | | | |
| JIYEON LEE | | ON FILE | | | | | | |
| JIYOON SIM | | ON FILE | | | | | | |
| JIYOUNG KIM | | ON FILE | | | | | | |
| JIYOUNG YANG | | ON FILE | | | | | | |
| JIYOUNG YU | | ON FILE | | | | | | |
| JIYUN LEE | | ON FILE | | | | | | |
| JO DAEHYUN | | ON FILE | | | | | | |
| JO INSOOK | | ON FILE | | | | | | |
| JO KYUNG JANG LEE | | ON FILE | | | | | | |
| JOAN WANG | | ON FILE | | | | | | |
| JOHN F DAWBER | | ON FILE | | | | | | |
| JOHN MICHAELS | | ON FILE | | | | | | |
| JONG HUN KIM | | ON FILE | | | | | | |
| JONG IN HAN | | ON FILE | | | | | | |
| JONG KWAN KWON | | ON FILE | | | | | | |
| JONG SEOK MUN | | ON FILE | | | | | | |
| JONG SEON YOO | | ON FILE | | | | | | |
| JONG WOO PARK | | ON FILE | | | | | | |
| JONGCHAN HONG | | ON FILE | | | | | | |
| JONGDAE EUN | | ON FILE | | | | | | |
| JONGGYUN HA | | ON FILE | | | | | | |
| JONGHO SONG | | ON FILE | | | | | | |
| JONGHO WOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONGHUN JEONG | | ON FILE | | | | | | |
| JONGHWA AN | | ON FILE | | | | | | |
| JONGHYUN LEE | | ON FILE | | | | | | |
| JONGKEUN LEE | | ON FILE | | | | | | |
| JONGRYEOL HYUN | | ON FILE | | | | | | |
| JONGSOON WOO | | ON FILE | | | | | | |
| JONGSU KIM | | ON FILE | | | | | | |
| JONGTAEK LEE | | ON FILE | | | | | | |
| JONGWON MOON | | ON FILE | | | | | | |
| JONGWON PAEK | | ON FILE | | | | | | |
| JONGWON SONG | | ON FILE | | | | | | |
| JONGYEOL KIM | | ON FILE | | | | | | |
| JONGYOON KIM | | ON FILE | | | | | | |
| JONGYOUN WOO | | ON FILE | | | | | | |
| JOOHAENG CHO | | ON FILE | | | | | | |
| JOOHAN LEE | | ON FILE | | | | | | |
| JOOHEE KIM | | ON FILE | | | | | | |
| JOOHEUI LEE | | ON FILE | | | | | | |
| JOOHWAN LEE | | ON FILE | | | | | | |
| JOON CHO | | ON FILE | | | | | | |
| JOON JEONG | | ON FILE | | | | | | |
| JOONG SUK WON | | ON FILE | | | | | | |
| JOONGYUN PARK | | ON FILE | | | | | | |
| JOONSUNG PARK | | ON FILE | | | | | | |
| JOO-O KIM | | ON FILE | | | | | | |
| JOOWON PARK | | ON FILE | | | | | | |
| JOOYOUNG CHUNG | | ON FILE | | | | | | |
| JORDAN GRANT | | ON FILE | | | | | | |
| JOSEPH KIM | | ON FILE | | | | | | |
| JOSHUA PERAGINE | | ON FILE | | | | | | |
| JOUNGJOO HUR | | ON FILE | | | | | | |
| JU HWAN NOH | | ON FILE | | | | | | |
| JU YOUNG IM | | ON FILE | | | | | | |
| JU YOUNG LEE | | ON FILE | | | | | | |
| JUBONG JEON | | ON FILE | | | | | | |
| JUCHAN PARK | | ON FILE | | | | | | |
| JUHEE KIM | | ON FILE | | | | | | |
| JUHO JEONG | | ON FILE | | | | | | |
| JUHONG PARK | | ON FILE | | | | | | |
| JUHYUNG -KIM | | ON FILE | | | | | | |
| JUHYUNG LEE | | ON FILE | | | | | | |
| JUKYUNG LEE | | ON FILE | | | | | | |
| JULIE JOOHEE AN | | ON FILE | | | | | | |
| JUN HUR | | ON FILE | | | | | | |
| JUN HYUK CHOI | | ON FILE | | | | | | |
| JUN HYUK LEE | | ON FILE | | | | | | |
| JUN SEOK KIM | | ON FILE | | | | | | |
| JUN SUNGHAN | | ON FILE | | | | | | |
| JUN WOO PARK | | ON FILE | | | | | | |
| JUN YE LEE | | ON FILE | | | | | | |
| JUN YEONG BAE | | ON FILE | | | | | | |
| JUN YOUNG HONG | | ON FILE | | | | | | |
| JUN YOUNG HWANG | | ON FILE | | | | | | |
| JUN YUL CHOI | | ON FILE | | | | | | |
| JUNEAU KIM | | ON FILE | | | | | | |
| JUNEHYOUNG LEE | | ON FILE | | | | | | |
| JUNG EUN SOL | | ON FILE | | | | | | |
| JUNG HWAJIN | | ON FILE | | | | | | |
| JUNG HWAN LYU | | ON FILE | | | | | | |
| JUNG HYUN KIM | | ON FILE | | | | | | |
| JUNG JOON OH | | ON FILE | | | | | | |
| JUNG JUYEONG | | ON FILE | | | | | | |
| JUNG KEWN PARK | | ON FILE | | | | | | |
| JUNG RAUN UHM | | ON FILE | | | | | | |
| JUNG SUNGWOO | | ON FILE | | | | | | |
| JUNGGUEN JO | | ON FILE | | | | | | |
| JUNGHAN SOH | | ON FILE | | | | | | |
| JUNGHEE CHO | | ON FILE | | | | | | |
| JUNGHEE KIM | | ON FILE | | | | | | |
| JUNGHEE SON | | ON FILE | | | | | | |
| JUNGHOON HONG | | ON FILE | | | | | | |
| JUNGHOON KIM | | ON FILE | | | | | | |
| JUNGHUN HWANG | | ON FILE | | | | | | |
| JUNGHUN JIN | | ON FILE | | | | | | |
| JUNGHYUN PARK | | ON FILE | | | | | | |
| JUNGI KIM | | ON FILE | | | | | | |
| JUNGIN CHANG | | ON FILE | | | | | | |
| JUNGIN CHOI | | ON FILE | | | | | | |
| JUNGJU KIM | | ON FILE | | | | | | |
| JUNGKI KIM | | ON FILE | | | | | | |
| JUNGKWAN LEE | | ON FILE | | | | | | |
| JUNGMIN SHIN | | ON FILE | | | | | | |
| JUNGRYUL KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNG-WON SHIN | | ON FILE | | | | | | |
| JUNGWOON PARK | | ON FILE | | | | | | |
| JUNGWUN KIM | | ON FILE | | | | | | |
| JUNHEE CHO | | ON FILE | | | | | | |
| JUNHEE KANG | | ON FILE | | | | | | |
| JUNHO BANG | | ON FILE | | | | | | |
| JUNHO JANG | | ON FILE | | | | | | |
| JUNHWAN BANG | | ON FILE | | | | | | |
| JUNHYUK LEE | | ON FILE | | | | | | |
| JUNKI KIM | | ON FILE | | | | | | |
| JUNMIN LEE | | ON FILE | | | | | | |
| JUNSANG PARK | | ON FILE | | | | | | |
| JUNSEONG AJN | | ON FILE | | | | | | |
| JUNSOO LEE | | ON FILE | | | | | | |
| JUNWON LEE | | ON FILE | | | | | | |
| JUNWOO KIM | | ON FILE | | | | | | |
| JUNYOUNG JEONG | | ON FILE | | | | | | |
| JUPIL CHA | | ON FILE | | | | | | |
| JUSEON KIM | | ON FILE | | | | | | |
| JUSEONG YUN | | ON FILE | | | | | | |
| JUSTIN LIM | | ON FILE | | | | | | |
| JUSTIN VON FELDT | | ON FILE | | | | | | |
| JUSTINE WHITNEY | | ON FILE | | | | | | |
| JUYONG JANG | | ON FILE | | | | | | |
| JUYOUNG LEE | | ON FILE | | | | | | |
| JUYOUNG YOO | | ON FILE | | | | | | |
| KAIXUAN CHEN | | ON FILE | | | | | | |
| KANG DAESUNG | | ON FILE | | | | | | |
| KANG HYOJIN | | ON FILE | | | | | | |
| KANG JONGSOK | | ON FILE | | | | | | |
| KANG KEONHO | | ON FILE | | | | | | |
| KANGROK LEE | | ON FILE | | | | | | |
| KANGUN CHO | | ON FILE | | | | | | |
| KARI AALTONEN | | ON FILE | | | | | | |
| KEESUNG PYUN | | ON FILE | | | | | | |
| KELLY MCCLUSKEY | | ON FILE | | | | | | |
| KENNY KIM | | ON FILE | | | | | | |
| KEONHWAN PARK | | ON FILE | | | | | | |
| KEONSOO JO | | ON FILE | | | | | | |
| KEUN WOO SONG | | ON FILE | | | | | | |
| KEUNCHUN GOH | | ON FILE | | | | | | |
| KEUNHO CHOI | | ON FILE | | | | | | |
| KEUNHO KIM | | ON FILE | | | | | | |
| KEUNHO KWAK | | ON FILE | | | | | | |
| KEUNWOOK CHOI | | ON FILE | | | | | | |
| KEVIN DOTY | | ON FILE | | | | | | |
| KI HAN PARK | | ON FILE | | | | | | |
| KI HOON RYU | | ON FILE | | | | | | |
| KI YOUNG KANG | | ON FILE | | | | | | |
| KI YOUNG LEE | | ON FILE | | | | | | |
| KIBAEK JEONG | | ON FILE | | | | | | |
| KIBOUM EOM | | ON FILE | | | | | | |
| KIBUM PARK | | ON FILE | | | | | | |
| KIEUN OK | | ON FILE | | | | | | |
| KIHWAN KIM | | ON FILE | | | | | | |
| KIHYUN HAN | | ON FILE | | | | | | |
| KI-HYUN PARK | | ON FILE | | | | | | |
| KIHYUN YUN | | ON FILE | | | | | | |
| KIJOUNG YI | | ON FILE | | | | | | |
| KIJUNE KIM | | ON FILE | | | | | | |
| KIKON CHO | | ON FILE | | | | | | |
| KIM DARHA | | ON FILE | | | | | | |
| KIM DONGYEOL | | ON FILE | | | | | | |
| KIM HAESIK | | ON FILE | | | | | | |
| KIM HEEJU | | ON FILE | | | | | | |
| KIM HOCHEOL | | ON FILE | | | | | | |
| KIM HOHYUN | | ON FILE | | | | | | |
| KIM HWANKYU | | ON FILE | | | | | | |
| KIM HWAYEON | | ON FILE | | | | | | |
| KIM HYEJI | | ON FILE | | | | | | |
| KIM HYUNCHUL | | ON FILE | | | | | | |
| KIM HYUNSIK | | ON FILE | | | | | | |
| KIM JEONG JOONG | | ON FILE | | | | | | |
| KIM JUNG HAN | | ON FILE | | | | | | |
| KIM JUNGHAN | | ON FILE | | | | | | |
| KIM JUNGJA | | ON FILE | | | | | | |
| KIM JUNGMIN | | ON FILE | | | | | | |
| KIM JUNWOO | | ON FILE | | | | | | |
| KIM KYUNGSUN | | ON FILE | | | | | | |
| KIM MIN | | ON FILE | | | | | | |
| KIM MINKYU | | ON FILE | | | | | | |
| KIM MYOUNG HWAN | | ON FILE | | | | | | |
| KIM OKYUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM RAM | | ON FILE | | | | | | |
| KIM SANGBOG | | ON FILE | | | | | | |
| KIM SANGHO | | ON FILE | | | | | | |
| KIM SANGYEOB | | ON FILE | | | | | | |
| KIM SEONGGYU | | ON FILE | | | | | | |
| KIM SIK | | ON FILE | | | | | | |
| KIM SOOMIN | | ON FILE | | | | | | |
| KIM TAEHOON | | ON FILE | | | | | | |
| KIM TAEHWAN | | ON FILE | | | | | | |
| KIM TAEKEUN | | ON FILE | | | | | | |
| KIM YEONGCHEOL | | ON FILE | | | | | | |
| KIRK CARLSON | | ON FILE | | | | | | |
| KISUNG AUM | | ON FILE | | | | | | |
| KIWONG JUNG | | ON FILE | | | | | | |
| KIYOUNG JUN | | ON FILE | | | | | | |
| KIYOUNG KIM | | ON FILE | | | | | | |
| KOO BONUI | | ON FILE | | | | | | |
| KOTNIM HWANG | | ON FILE | | | | | | |
| KRITESH TRIPATHI | | ON FILE | | | | | | |
| KUK CHO | | ON FILE | | | | | | |
| KUNWOOK KIM | | ON FILE | | | | | | |
| KWAGILL PARK | | ON FILE | | | | | | |
| KWAK HOYOUNG | | ON FILE | | | | | | |
| KWAN WOO LEE | | ON FILE | | | | | | |
| KWANG GEUN PARK | | ON FILE | | | | | | |
| KWANG KUK LEE | | ON FILE | | | | | | |
| KWANG SU LEE | | ON FILE | | | | | | |
| KWANG WON SEO | | ON FILE | | | | | | |
| KWANG YONG LEE | | ON FILE | | | | | | |
| KWANGHYEON JEONG | | ON FILE | | | | | | |
| KWANGMIN BAEK | | ON FILE | | | | | | |
| KWANGSIK KIM | | ON FILE | | | | | | |
| KWANGSOO BAE | | ON FILE | | | | | | |
| KWANGYOUNG AN | | ON FILE | | | | | | |
| KWANHYUN KIM | | ON FILE | | | | | | |
| KWANPYO LEE | | ON FILE | | | | | | |
| KWEON SONG | | ON FILE | | | | | | |
| KWIYOON PARK | | ON FILE | | | | | | |
| KWON JEONG-HO | | ON FILE | | | | | | |
| KWON PARK | | ON FILE | | | | | | |
| KYEONGROK BYEON | | ON FILE | | | | | | |
| KYLE ALLEN | | ON FILE | | | | | | |
| KYONGYONG JUNG | | ON FILE | | | | | | |
| KYOUNG ROK JANG | | ON FILE | | | | | | |
| KYOUNG SOO KIM | | ON FILE | | | | | | |
| KYOUNGTAEK PARK | | ON FILE | | | | | | |
| KYU HO LEE | | ON FILE | | | | | | |
| KYU HYUN KIM | | ON FILE | | | | | | |
| KYU IHL HWANG | | ON FILE | | | | | | |
| KYU JI | | ON FILE | | | | | | |
| KYU OCK YOUN | | ON FILE | | | | | | |
| KYUHA CHOI | | ON FILE | | | | | | |
| KYUHO SEOL | | ON FILE | | | | | | |
| KYUHYUN CHO | | ON FILE | | | | | | |
| KYUJIN HAN | | ON FILE | | | | | | |
| KYUNG HOON KIM | | ON FILE | | | | | | |
| KYUNG IL UHM | | ON FILE | | | | | | |
| KYUNG MI NAM | | ON FILE | | | | | | |
| KYUNG MIN KIM | | ON FILE | | | | | | |
| KYUNG SUB LEE | | ON FILE | | | | | | |
| KYUNG TAE KIM | | ON FILE | | | | | | |
| KYUNGBAE KOH | | ON FILE | | | | | | |
| KYUNGCHON SEO | | ON FILE | | | | | | |
| KYUNGCHUL KIM | | ON FILE | | | | | | |
| KYUNGHEE MIN | | ON FILE | | | | | | |
| KYUNGHEE SEO | | ON FILE | | | | | | |
| KYUNGHO CHAE | | ON FILE | | | | | | |
| KYUNGHOON KANG | | ON FILE | | | | | | |
| KYUNGHWAN RYU | | ON FILE | | | | | | |
| KYUNGJIN LEE | | ON FILE | | | | | | |
| KYUNGJOO HA | | ON FILE | | | | | | |
| KYUNGMIN KIM | | ON FILE | | | | | | |
| KYUNGMIN LEE | | ON FILE | | | | | | |
| KYUNGMIN YOU | | ON FILE | | | | | | |
| KYUNGNAE LEE | | ON FILE | | | | | | |
| KYUNGNAM YOO | | ON FILE | | | | | | |
| KYUNGSANG KIM | | ON FILE | | | | | | |
| KYUNGSOOK KIM | | ON FILE | | | | | | |
| KYUNGSUB SONG | | ON FILE | | | | | | |
| KYUNGSUN KIM | | ON FILE | | | | | | |
| KYUNGSUN LEE | | ON FILE | | | | | | |
| KYUNGWON KIM | | ON FILE | | | | | | |
| KYUSEUNG LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYUYOUNG YEOM | | ON FILE | | | | | | |
| LANA KIM | | ON FILE | | | | | | |
| LANE JONES | | ON FILE | | | | | | |
| LEE BONGYOUNG | | ON FILE | | | | | | |
| LEE DONGHWA | | ON FILE | | | | | | |
| LEE HANMOE | | ON FILE | | | | | | |
| LEE HOONHEE | | ON FILE | | | | | | |
| LEE HWANBEOM | | ON FILE | | | | | | |
| LEE HYUNG GEUN | | ON FILE | | | | | | |
| LEE INSEOK | | ON FILE | | | | | | |
| LEE JAEHO | | ON FILE | | | | | | |
| LEE JIYEON | | ON FILE | | | | | | |
| LEE KI WON | | ON FILE | | | | | | |
| LEE KICHANG | | ON FILE | | | | | | |
| LEE KIJA | | ON FILE | | | | | | |
| LEE OOK | | ON FILE | | | | | | |
| LEE SIWOO | | ON FILE | | | | | | |
| LEE SOOKYO | | ON FILE | | | | | | |
| LEE TAEK | | ON FILE | | | | | | |
| LEE YOUNG | | ON FILE | | | | | | |
| LEWIS OH | | ON FILE | | | | | | |
| LIM SEO | | ON FILE | | | | | | |
| LINDA KIM | | ON FILE | | | | | | |
| LLOYD TSUI | | ON FILE | | | | | | |
| LOWOON PARK | | ON FILE | | | | | | |
| LUCAS WARNER | | ON FILE | | | | | | |
| MANUEL YIM | | ON FILE | | | | | | |
| MARK EYTON-JONES | | ON FILE | | | | | | |
| MATTHEW BAYLIS | | ON FILE | | | | | | |
| MATTHEW CHAU | | ON FILE | | | | | | |
| MATTHEW ERNSTER | | ON FILE | | | | | | |
| MAX CHO | | ON FILE | | | | | | |
| MC JOO | | ON FILE | | | | | | |
| MEEIN OH | | ON FILE | | | | | | |
| MEIFANG CHEN | | ON FILE | | | | | | |
| MENG HAN JUN | | ON FILE | | | | | | |
| MIAE KIM | | ON FILE | | | | | | |
| MICHAEL ALLEN | | ON FILE | | | | | | |
| MICHAEL WEYENBERG | | ON FILE | | | | | | |
| MICHAL CZARNIK | | ON FILE | | | | | | |
| MIGYEONG LEE | | ON FILE | | | | | | |
| MIHAE KIM | | ON FILE | | | | | | |
| MIJUNG AN | | ON FILE | | | | | | |
| MIJUNG KIM | | ON FILE | | | | | | |
| MIN CHUL CHOI | | ON FILE | | | | | | |
| MIN GI KIM | | ON FILE | | | | | | |
| MIN GU JO | | ON FILE | | | | | | |
| MIN JAE GI | | ON FILE | | | | | | |
| MIN JAE JEONG | | ON FILE | | | | | | |
| MIN JOON KIM | | ON FILE | | | | | | |
| MIN JUNG KWON | | ON FILE | | | | | | |
| MIN JUNG NA | | ON FILE | | | | | | |
| MIN KANG | | ON FILE | | | | | | |
| MIN SUNG KIM | | ON FILE | | | | | | |
| MIN YOUNG LEE | | ON FILE | | | | | | |
| MINA KANG | | ON FILE | | | | | | |
| MINA KIM | | ON FILE | | | | | | |
| MINGOOK KIM | | ON FILE | | | | | | |
| MINGYEOM CHO | | ON FILE | | | | | | |
| MINGYU SEO | | ON FILE | | | | | | |
| MINHEE PARK | | ON FILE | | | | | | |
| MINHO JIN | | ON FILE | | | | | | |
| MINHO KIM | | ON FILE | | | | | | |
| MINHO KO | | ON FILE | | | | | | |
| MINHO SHIN | | ON FILE | | | | | | |
| MINHYEOK CHO | | ON FILE | | | | | | |
| MINJAE YOON | | ON FILE | | | | | | |
| MINJEE GHIM | | ON FILE | | | | | | |
| MINJEONG BAN | | ON FILE | | | | | | |
| MINJEONG KIM | | ON FILE | | | | | | |
| MINJI CHOI | | ON FILE | | | | | | |
| MINJI PARK | | ON FILE | | | | | | |
| MINJU KIM | | ON FILE | | | | | | |
| MINJUNG KIM | | ON FILE | | | | | | |
| MINJUNG KWON | | ON FILE | | | | | | |
| MINKI LEE | | ON FILE | | | | | | |
| MINKUK JE | | ON FILE | | | | | | |
| MINKYEONG JIN | | ON FILE | | | | | | |
| MINKYU CHOI | | ON FILE | | | | | | |
| MINSEOK KIM | | ON FILE | | | | | | |
| MINSEOK SEO | | ON FILE | | | | | | |
| MINSONG KIM | | ON FILE | | | | | | |
| MINSU HONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINSUNG CHUN | | ON FILE | | | | | | |
| MINSUNG KANG | | ON FILE | | | | | | |
| MINWOO PARK | | ON FILE | | | | | | |
| MINWOO SEO | | ON FILE | | | | | | |
| MIRAN CHOI | | ON FILE | | | | | | |
| MIRAN LIM | | ON FILE | | | | | | |
| MISUN PARK | | ON FILE | | | | | | |
| MISUN YUM | | ON FILE | | | | | | |
| MIWON LEE | | ON FILE | | | | | | |
| MIYOUNG JANG | | ON FILE | | | | | | |
| MK KIM | | ON FILE | | | | | | |
| MOATH KAADAN | | ON FILE | | | | | | |
| MOON JEONGAH | | ON FILE | | | | | | |
| MOON SUNG MIN | | ON FILE | | | | | | |
| MOONJOONG KIM | | ON FILE | | | | | | |
| MOOSONG JIN | | ON FILE | | | | | | |
| MOUCHEG MOURADIAN | | ON FILE | | | | | | |
| MOUNG HWAN LIM | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUNGYU CHEON | | ON FILE | | | | | | |
| MUNHO LEE | | ON FILE | | | | | | |
| MUNJEONG JANG | | ON FILE | | | | | | |
| MUNYEONG BAEG | | ON FILE | | | | | | |
| MYEONG HWAN HWANG | | ON FILE | | | | | | |
| MYEONG KYU KIM | | ON FILE | | | | | | |
| MYEONGHO SA | | ON FILE | | | | | | |
| MYEONGJIN JUNG | | ON FILE | | | | | | |
| MYONGKOO KANG | | ON FILE | | | | | | |
| MYOUNG HWAN JO | | ON FILE | | | | | | |
| MYUNG GON JUNG | | ON FILE | | | | | | |
| MYUNGSUN KIM | | ON FILE | | | | | | |
| NAHYUN LEE | | ON FILE | | | | | | |
| NAM HO LEE | | ON FILE | | | | | | |
| NAMKYU KANG | | ON FILE | | | | | | |
| NANGKYEONG LEE | | ON FILE | | | | | | |
| NARA OH | | ON FILE | | | | | | |
| NARA YOUN | | ON FILE | | | | | | |
| NASON LEE | | ON FILE | | | | | | |
| NICHOLAS JIH YIH LIEW | | ON FILE | | | | | | |
| NICK FOWLER | | ON FILE | | | | | | |
| NICK TAYLOR | | ON FILE | | | | | | |
| NICOLAS CAMPO | | ON FILE | | | | | | |
| NIGEL SAVIO D'SA | | ON FILE | | | | | | |
| NIKI HA | | ON FILE | | | | | | |
| NINA AALTONEN | | ON FILE | | | | | | |
| OH CHANG SUK | | ON FILE | | | | | | |
| OH HYEOK KWON | | ON FILE | | | | | | |
| OH SOONGROK | | ON FILE | | | | | | |
| OHMIN KWON | | ON FILE | | | | | | |
| OK JUNG KIM | | ON FILE | | | | | | |
| OKJU LEE | | ON FILE | | | | | | |
| OLIVER MIN | | ON FILE | | | | | | |
| OWL MOON | | ON FILE | | | | | | |
| PAEK JI HUN | | ON FILE | | | | | | |
| PAK SOLGEO | | ON FILE | | | | | | |
| PANSOK HWANG | | ON FILE | | | | | | |
| PARK BYUNGGYU | | ON FILE | | | | | | |
| PARK CHUTSOL | | ON FILE | | | | | | |
| PARK HEUIJEONG | | ON FILE | | | | | | |
| PARK JIN MAN | | ON FILE | | | | | | |
| PARK KYUNGKUN | | ON FILE | | | | | | |
| PARK MINHAN | | ON FILE | | | | | | |
| PARK MOSE | | ON FILE | | | | | | |
| PARK SEUNGJAE | | ON FILE | | | | | | |
| PARK SIHYUNG | | ON FILE | | | | | | |
| PARK YONGTAEK | | ON FILE | | | | | | |
| PATRICK BEON | | ON FILE | | | | | | |
| PAUL JIN | | ON FILE | | | | | | |
| PERRY LEVINE WHITECAGE | | ON FILE | | | | | | |
| PHILHO KIM | | ON FILE | | | | | | |
| PHILLIP LEBLANC | | ON FILE | | | | | | |
| PIL HYEONYONG | | ON FILE | | | | | | |
| POUNG SEB KIM | | ON FILE | | | | | | |
| PUMSOO RA | | ON FILE | | | | | | |
| PUREUM WI | | ON FILE | | | | | | |
| PYAE HEIN | | ON FILE | | | | | | |
| PYOJUN YOO | | ON FILE | | | | | | |
| RAEHWAN KIM | | ON FILE | | | | | | |
| RAK WI KANG | | ON FILE | | | | | | |
| RALPH LEE | | ON FILE | | | | | | |
| RAMIRO BRAVO SANTISTEBAN | | ON FILE | | | | | | |
| RAYMOND BERMISA | | ON FILE | | | | | | |
| RHEE HOON KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHOI FAJARDO | | ON FILE | | | | | | |
| RICHARD MAGRANE | | ON FILE | | | | | | |
| RICHARD SPENCE | | ON FILE | | | | | | |
| ROH INCHOL | | ON FILE | | | | | | |
| RONA LANETA | | ON FILE | | | | | | |
| ROOREE LEE | | ON FILE | | | | | | |
| RUSSELL DERIELL MOORE | | ON FILE | | | | | | |
| RYANG HWEE KIM | | ON FILE | | | | | | |
| RYONGOK JUNG | | ON FILE | | | | | | |
| RYU JIHO | | ON FILE | | | | | | |
| RYU YEON UK | | ON FILE | | | | | | |
| RYUNHA KIM | | ON FILE | | | | | | |
| SA RANG KIM | | ON FILE | | | | | | |
| SABRINA TACHDJIAN | | ON FILE | | | | | | |
| SAEBOM LEE | | ON FILE | | | | | | |
| SAGONG MIN | | ON FILE | | | | | | |
| SAHYUN PAK | | ON FILE | | | | | | |
| SAMHO OH | | ON FILE | | | | | | |
| SANG HA PARK | | ON FILE | | | | | | |
| SANG HEE LEE | | ON FILE | | | | | | |
| SANG WOOK EOM | | ON FILE | | | | | | |
| SANGAH LEE | | ON FILE | | | | | | |
| SANGBUM HWANG | | ON FILE | | | | | | |
| SANGGI LEE | | ON FILE | | | | | | |
| SANGGYUN KIM | | ON FILE | | | | | | |
| SANGHAK BAE | | ON FILE | | | | | | |
| SANGHEE NAH | | ON FILE | | | | | | |
| SANGHO JEONG | | ON FILE | | | | | | |
| SANGHO LEE | | ON FILE | | | | | | |
| SANG-HOON WON | | ON FILE | | | | | | |
| SANGHWAN PARK | | ON FILE | | | | | | |
| SANGHYEON EOM | | ON FILE | | | | | | |
| SANGHYEON KIM | | ON FILE | | | | | | |
| SANGHYUN PARK | | ON FILE | | | | | | |
| SANGJIN GU | | ON FILE | | | | | | |
| SANGJIN LEE | | ON FILE | | | | | | |
| SANG-JUN PARK | | ON FILE | | | | | | |
| SANGMIN SONG | | ON FILE | | | | | | |
| SANGMO LIM | | ON FILE | | | | | | |
| SANGSEOL KIM | | ON FILE | | | | | | |
| SANGVIN IM | | ON FILE | | | | | | |
| SANGWON LEE | | ON FILE | | | | | | |
| SANGWON OH | | ON FILE | | | | | | |
| SANGWON PARK | | ON FILE | | | | | | |
| SANGWON SEO | | ON FILE | | | | | | |
| SANGWOO SHIN | | ON FILE | | | | | | |
| SANGYONG LEE | | ON FILE | | | | | | |
| SANH-HO SHIN | | ON FILE | | | | | | |
| SARI GWON | | ON FILE | | | | | | |
| SAW ZAT | | ON FILE | | | | | | |
| SE WOONG CHOI | | ON FILE | | | | | | |
| SE YEONG GIM | | ON FILE | | | | | | |
| SEHEE LIM | | ON FILE | | | | | | |
| SEHYUK OH | | ON FILE | | | | | | |
| SEO HYUNJUN | | ON FILE | | | | | | |
| SEO JEONG MOON | | ON FILE | | | | | | |
| SEO YOUNGHO | | ON FILE | | | | | | |
| SEOGHWAN LEE | | ON FILE | | | | | | |
| SEOI PARK | | ON FILE | | | | | | |
| SEOJEONG CHANG | | ON FILE | | | | | | |
| SEOJEONG MOON | | ON FILE | | | | | | |
| SEOJOON KIM | | ON FILE | | | | | | |
| SEOJUNE LEE | | ON FILE | | | | | | |
| SEOK JONG MOON | | ON FILE | | | | | | |
| SEOK SEON | | ON FILE | | | | | | |
| SEOKHO OH | | ON FILE | | | | | | |
| SEOKKYU NOH | | ON FILE | | | | | | |
| SEOKMIN KWON | | ON FILE | | | | | | |
| SEOKWON YOON | | ON FILE | | | | | | |
| SEOKWOO HONG | | ON FILE | | | | | | |
| SEOKWOO JEONG | | ON FILE | | | | | | |
| SEOL HEE YOU | | ON FILE | | | | | | |
| SEOL LEE | | ON FILE | | | | | | |
| SEON YAE CHOI | | ON FILE | | | | | | |
| SEONAH HER | | ON FILE | | | | | | |
| SEONG PARK | | ON FILE | | | | | | |
| SEONGCHAN NOH | | ON FILE | | | | | | |
| SEONGEUN HONG | | ON FILE | | | | | | |
| SEONGGYUN KIM | | ON FILE | | | | | | |
| SEONGHA LIM | | ON FILE | | | | | | |
| SEONGJAE LEE | | ON FILE | | | | | | |
| SEONGMIN HONG | | ON FILE | | | | | | |
| SEONGNAM KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEONGRAK CHOI | | ON FILE | | | | | | |
| SEONGSOON JEONG | | ON FILE | | | | | | |
| SEONG-WOO CHOI | | ON FILE | | | | | | |
| SEONGYONG KANG | | ON FILE | | | | | | |
| SEONGYOON HA | | ON FILE | | | | | | |
| SEONHA KIM | | ON FILE | | | | | | |
| SEONHWA PARK | | ON FILE | | | | | | |
| SEONJEONG LEE | | ON FILE | | | | | | |
| SEONMI JIN | | ON FILE | | | | | | |
| SEONMI RICHARD | | ON FILE | | | | | | |
| SEOWON MOON | | ON FILE | | | | | | |
| SEOWOO CHOI | | ON FILE | | | | | | |
| SEULKIROM KIM | | ON FILE | | | | | | |
| SEUNG BEOM KIM | | ON FILE | | | | | | |
| SEUNG GUK BAEK | | ON FILE | | | | | | |
| SEUNG GUN LEE | | ON FILE | | | | | | |
| SEUNG HEE KIM | | ON FILE | | | | | | |
| SEUNG HYUN KIM | | ON FILE | | | | | | |
| SEUNG HYUN LEE | | ON FILE | | | | | | |
| SEUNG JIN LEE | | ON FILE | | | | | | |
| SEUNG JOO CHANG | | ON FILE | | | | | | |
| SEUNG OH | | ON FILE | | | | | | |
| SEUNG WHYAN LEE | | ON FILE | | | | | | |
| SEUNG YUN JO | | ON FILE | | | | | | |
| SEUNGA KIM | | ON FILE | | | | | | |
| SEUNGBUM KANG | | ON FILE | | | | | | |
| SEUNGGEOL HONG | | ON FILE | | | | | | |
| SEUNGGI LEE | | ON FILE | | | | | | |
| SEUNGGOO PARK | | ON FILE | | | | | | |
| SEUNGHEON BAEK | | ON FILE | | | | | | |
| SEUNG-HOON PARK | | ON FILE | | | | | | |
| SEUNGHOON YOO | | ON FILE | | | | | | |
| SEUNGHWA SHIN | | ON FILE | | | | | | |
| SEUNGHWAN KIM | | ON FILE | | | | | | |
| SEUNG-HWAN KIM | | ON FILE | | | | | | |
| SEUNGHWAN LIM | | ON FILE | | | | | | |
| SEUNGHYUN LEE | | ON FILE | | | | | | |
| SEUNGJIN JOO | | ON FILE | | | | | | |
| SEUNGJIN JUNG | | ON FILE | | | | | | |
| SEUNGJO LIM | | ON FILE | | | | | | |
| SEUNGJUN CHA | | ON FILE | | | | | | |
| SEUNGJUN KIM | | ON FILE | | | | | | |
| SEUNGJUNE PARK | | ON FILE | | | | | | |
| SEUNGKI LEE | | ON FILE | | | | | | |
| SEUNGKYU LEE | | ON FILE | | | | | | |
| SEUNGKYU YANG | | ON FILE | | | | | | |
| SEUNGMI HONG | | ON FILE | | | | | | |
| SEUNGMIN SHIN | | ON FILE | | | | | | |
| SEUNGSOO LEE | | ON FILE | | | | | | |
| SEUNGWHA CHUNG | | ON FILE | | | | | | |
| SEUNGWOO SONG | | ON FILE | | | | | | |
| SEYEONG JANG | | ON FILE | | | | | | |
| SHEUN CHEUN LAM | | ON FILE | | | | | | |
| SHIM BUMKYOO | | ON FILE | | | | | | |
| SHIM YEWON | | ON FILE | | | | | | |
| SHIN IK HWA | | ON FILE | | | | | | |
| SHIN MYUNG CHEOL | | ON FILE | | | | | | |
| SHIN SUNGKYUN | | ON FILE | | | | | | |
| SHIN WOONG YUM | | ON FILE | | | | | | |
| SHIN YONGKYO | | ON FILE | | | | | | |
| SHIN YOUNGJAE | | ON FILE | | | | | | |
| SHIN YOUNGOG | | ON FILE | | | | | | |
| SHINAH EOM | | ON FILE | | | | | | |
| SHINGEUM KIM | | ON FILE | | | | | | |
| SI HYUN JEON | | ON FILE | | | | | | |
| SIA JANG | | ON FILE | | | | | | |
| SIHYUN AN | | ON FILE | | | | | | |
| SIJIN RYU | | ON FILE | | | | | | |
| SIKWANG LEE | | ON FILE | | | | | | |
| SIKWANGLEE LEE | | ON FILE | | | | | | |
| SIMON DOWNES | | ON FILE | | | | | | |
| SIN JEONG LEE | | ON FILE | | | | | | |
| SINHAE KANG | | ON FILE | | | | | | |
| SIWON KIM | | ON FILE | | | | | | |
| SM 크리에이션 | | ON FILE | | | | | | |
| SO JEONG PARK | | ON FILE | | | | | | |
| SO OH YANG | | ON FILE | | | | | | |
| SO YOUNG NAM | | ON FILE | | | | | | |
| SOHEE JIN | | ON FILE | | | | | | |
| SOHI BAE | | ON FILE | | | | | | |
| SOHYEON AN | | ON FILE | | | | | | |
| SOHYUN GIM | | ON FILE | | | | | | |
| SOJEONG BAE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOJIN KIM | | ON FILE | | | | | | |
| SOKHOON PARK | | ON FILE | | | | | | |
| SOL KIM | | ON FILE | | | | | | |
| SOMANG YOON | | ON FILE | | | | | | |
| SON MINGYU | | ON FILE | | | | | | |
| SON MYOUNG-HOON | | ON FILE | | | | | | |
| SONG JOUNG | | ON FILE | | | | | | |
| SONG SUNG CHUL | | ON FILE | | | | | | |
| SONG YI KIM | | ON FILE | | | | | | |
| SONG YOON | | ON FILE | | | | | | |
| SONGHEE LEE | | ON FILE | | | | | | |
| SONGMUN YEO | | ON FILE | | | | | | |
| SONGRAK COOLRUN71 | | ON FILE | | | | | | |
| SONOCOLOR NULL | | ON FILE | | | | | | |
| SOO HYUN KWON | | ON FILE | | | | | | |
| SOO HYUN OH | | ON FILE | | | | | | |
| SOO YEONG KIM | | ON FILE | | | | | | |
| SOOBEOM PARK | | ON FILE | | | | | | |
| SOOBIN KANG | | ON FILE | | | | | | |
| SOOHOON JEOUN | | ON FILE | | | | | | |
| SOOHOON YOO | | ON FILE | | | | | | |
| SOOHWAN SHIN | | ON FILE | | | | | | |
| SOOHYUN KIM | | ON FILE | | | | | | |
| SOOJIN PARK | | ON FILE | | | | | | |
| SOOKYOUNG YEON | | ON FILE | | | | | | |
| SOOKYUNG KIM | | ON FILE | | | | | | |
| SOOMIN CHOI | | ON FILE | | | | | | |
| SOOMIN LEE | | ON FILE | | | | | | |
| SOONAH KIM | | ON FILE | | | | | | |
| SOONGROK OH | | ON FILE | | | | | | |
| SOUNBUM SONG | | ON FILE | | | | | | |
| SOUNGGI CHO | | ON FILE | | | | | | |
| SOYEAN CHOI | | ON FILE | | | | | | |
| SOYEON JEON | | ON FILE | | | | | | |
| SOYUL PARK | | ON FILE | | | | | | |
| STEFAN MERRISON | | ON FILE | | | | | | |
| STEVEN.E MAUCERI | | ON FILE | | | | | | |
| STEVIE LIDDINGTON | | ON FILE | | | | | | |
| SU HWAN SONG | | ON FILE | | | | | | |
| SU HYUN PARK | | ON FILE | | | | | | |
| SU LEE | | ON FILE | | | | | | |
| SU YOUN LEE | | ON FILE | | | | | | |
| SUA AHN | | ON FILE | | | | | | |
| SUA HONG | | ON FILE | | | | | | |
| SUAH MYEONG | | ON FILE | | | | | | |
| SUGMIN JO | | ON FILE | | | | | | |
| SUHO LIM | | ON FILE | | | | | | |
| SUHONG OK | | ON FILE | | | | | | |
| SUHYEON KIM | | ON FILE | | | | | | |
| SUHYUN KIM | | ON FILE | | | | | | |
| SUJI HA | | ON FILE | | | | | | |
| SUJIN LEE | | ON FILE | | | | | | |
| SUJUNG KIM | | ON FILE | | | | | | |
| SUJUNG LIM | | ON FILE | | | | | | |
| SUKHEE YE | | ON FILE | | | | | | |
| SULGI LIM | | ON FILE | | | | | | |
| SULMI KIM | | ON FILE | | | | | | |
| SUMI CHO | | ON FILE | | | | | | |
| SU-MIN BAK | | ON FILE | | | | | | |
| SUN HYANG OH | | ON FILE | | | | | | |
| SUN HYUK KIM | | ON FILE | | | | | | |
| SUN WOO HAN | | ON FILE | | | | | | |
| SUN WOONG CHOI | | ON FILE | | | | | | |
| SUN YOUNG LIM | | ON FILE | | | | | | |
| SUNA PARK | | ON FILE | | | | | | |
| SUNAH NAMGUNG | | ON FILE | | | | | | |
| SUNAM LEE | | ON FILE | | | | | | |
| SUNG CHO | | ON FILE | | | | | | |
| SUNG HEE KIM | | ON FILE | | | | | | |
| SUNG HOON CHO | | ON FILE | | | | | | |
| SUNG HYUN CHO | | ON FILE | | | | | | |
| SUNG HYUN YUN | | ON FILE | | | | | | |
| SUNG JE WEE | | ON FILE | | | | | | |
| SUNG KIM | | ON FILE | | | | | | |
| SUNG RO HONG | | ON FILE | | | | | | |
| SUNG WON HAN | | ON FILE | | | | | | |
| SUNG WOO CHANG | | ON FILE | | | | | | |
| SUNG WOO KIM | | ON FILE | | | | | | |
| SUNG YOON LEE | | ON FILE | | | | | | |
| SUNGBOON HONG | | ON FILE | | | | | | |
| SUNGGU PARK | | ON FILE | | | | | | |
| SUNGHO CHOI | | ON FILE | | | | | | |
| SUNGHO JEON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNGHOON HAN | | ON FILE | | | | | | |
| SUNGHOON KIM | | ON FILE | | | | | | |
| SUNGHOON YOO | | ON FILE | | | | | | |
| SUNGHWAN KIM | | ON FILE | | | | | | |
| SUNGJIN JUNG | | ON FILE | | | | | | |
| SUNGJOO AN | | ON FILE | | | | | | |
| SUNGJUN JO | | ON FILE | | | | | | |
| SUNGKYUL LEE | | ON FILE | | | | | | |
| SUNGKYUN LEE | | ON FILE | | | | | | |
| SUNGLIM NOH | | ON FILE | | | | | | |
| SUNGMIN CHOI | | ON FILE | | | | | | |
| SUNGMIN HAN | | ON FILE | | | | | | |
| SUNGMIN HONG | | ON FILE | | | | | | |
| SUNGMIN PARK | | ON FILE | | | | | | |
| SUNGMIN SHIN | | ON FILE | | | | | | |
| SUNGMO AHN | | ON FILE | | | | | | |
| SUNGMOOK GO | | ON FILE | | | | | | |
| SUNGOOK KIM | | ON FILE | | | | | | |
| SUNGPIL HUH | | ON FILE | | | | | | |
| SUNGWON KIM | | ON FILE | | | | | | |
| SUNGWON YUN | | ON FILE | | | | | | |
| SUNGWOOK HUH | | ON FILE | | | | | | |
| SUNGYONG UHM | | ON FILE | | | | | | |
| SUNGYOUN KIM | | ON FILE | | | | | | |
| SUNHAENG JO | | ON FILE | | | | | | |
| SUNHEE KA | | ON FILE | | | | | | |
| SUNHO KIM | | ON FILE | | | | | | |
| SUNHWA SHIN | | ON FILE | | | | | | |
| SUNHWA YUN | | ON FILE | | | | | | |
| SUNHWAN KIM | | ON FILE | | | | | | |
| SUNKYOUNG CHOI | | ON FILE | | | | | | |
| SUNKYU PARK | | ON FILE | | | | | | |
| SUNNYEO KIM | | ON FILE | | | | | | |
| SUNOK KIM | | ON FILE | | | | | | |
| SUNUNG KIM | | ON FILE | | | | | | |
| SUNYOUNG KIM | | ON FILE | | | | | | |
| SUSIE CHOI | | ON FILE | | | | | | |
| SUYEON LEE | | ON FILE | | | | | | |
| SUYONG LEE | | ON FILE | | | | | | |
| SUYOUN LEE | | ON FILE | | | | | | |
| SUYOUNG JANG | | ON FILE | | | | | | |
| SUYOUNG KIM | | ON FILE | | | | | | |
| SWAROOP GANDIKOTA | | ON FILE | | | | | | |
| T10 SA | | ON FILE | | | | | | |
| TAE DONG LEE | | ON FILE | | | | | | |
| TAE HWAN LEE | | ON FILE | | | | | | |
| TAE HYUN PARK | | ON FILE | | | | | | |
| TAE KYOO KIM | | ON FILE | | | | | | |
| TAE SIK CHAE | | ON FILE | | | | | | |
| TAE SUNG CHOI | | ON FILE | | | | | | |
| TAE WON KIM | | ON FILE | | | | | | |
| TAE YEONG AHN | | ON FILE | | | | | | |
| TAE YEONG HAM | | ON FILE | | | | | | |
| TAE YONG KIM | | ON FILE | | | | | | |
| TAEGWANG HAM | | ON FILE | | | | | | |
| TAEHOON KIM | | ON FILE | | | | | | |
| TAEHUN 대한민국 | | ON FILE | | | | | | |
| TAEHWAN JUN | | ON FILE | | | | | | |
| TAEIN HWANG | | ON FILE | | | | | | |
| TAEKHYUN NAM | | ON FILE | | | | | | |
| TAEKI KIM | | ON FILE | | | | | | |
| TAEKIL NAM | | ON FILE | | | | | | |
| TAEKKEUN KWON | | ON FILE | | | | | | |
| TAEKYUN AHN | | ON FILE | | | | | | |
| TAEMIN LEE | | ON FILE | | | | | | |
| TAEMIN YOON | | ON FILE | | | | | | |
| TAERIN KANG | | ON FILE | | | | | | |
| TAEWOO KANG | | ON FILE | | | | | | |
| TAEWOONG CHO | | ON FILE | | | | | | |
| TAEYANG KIM | | ON FILE | | | | | | |
| TAEYOUNG KIM | | ON FILE | | | | | | |
| TAEYUN KIM | | ON FILE | | | | | | |
| TANOH KIM | | ON FILE | | | | | | |
| TAY JEONG | | ON FILE | | | | | | |
| TAY-UH KIM | | ON FILE | | | | | | |
| TEASEON KI | | ON FILE | | | | | | |
| THOMAS FELLOWS | | ON FILE | | | | | | |
| THOMAS JESSOP | | ON FILE | | | | | | |
| TILEN CADEZ | | ON FILE | | | | | | |
| TIMOTHY SHIN | | ON FILE | | | | | | |
| TKAY YOUN | | ON FILE | | | | | | |
| TONINO PUGGIONI | | ON FILE | | | | | | |
| TREVONTE MORMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UJEAN NO | | ON FILE | | | | | | |
| UNGIADZE TAMAR | | ON FILE | | | | | | |
| URANGOO BATZANGIA | | ON FILE | | | | | | |
| VALENTINO BOERI | | ON FILE | | | | | | |
| VIPUN VIDURANGA RATHNAYAKA | | ON FILE | | | | | | |
| WAN KIM | | ON FILE | | | | | | |
| WANG SIK MOON | | ON FILE | | | | | | |
| WANGMIN SUN | | ON FILE | | | | | | |
| WARWICK EDWARD MONS | | ON FILE | | | | | | |
| WON KOO KIM | | ON FILE | | | | | | |
| WON SEOB LEE | | ON FILE | | | | | | |
| WON YUL YOON | | ON FILE | | | | | | |
| WONHYUCK LEE | | ON FILE | | | | | | |
| WONHYUK KWON | | ON FILE | | | | | | |
| WONJIN CHOI | | ON FILE | | | | | | |
| WONMIN LEE | | ON FILE | | | | | | |
| WONSEOK OH | | ON FILE | | | | | | |
| WONTAE KIM | | ON FILE | | | | | | |
| WONWOO LEE | | ON FILE | | | | | | |
| WOO HEONMIN | | ON FILE | | | | | | |
| WOO SUK JANG | | ON FILE | | | | | | |
| WOOHWAN NAM | | ON FILE | | | | | | |
| WOOJEONG PARK | | ON FILE | | | | | | |
| WOOJIN KIM | | ON FILE | | | | | | |
| WOOJUNG GWAK | | ON FILE | | | | | | |
| WOONG JIN YOON | | ON FILE | | | | | | |
| WOONG KIM | | ON FILE | | | | | | |
| WOONGHEE LEE | | ON FILE | | | | | | |
| WOONGYU CHOI | | ON FILE | | | | | | |
| WOONHO AHN | | ON FILE | | | | | | |
| WOONKI KIM | | ON FILE | | | | | | |
| WOOSEOK CHOI | | ON FILE | | | | | | |
| WOOSEOK JEONG | | ON FILE | | | | | | |
| WOOSEOP LEE | | ON FILE | | | | | | |
| WOOYOUNG SIM | | ON FILE | | | | | | |
| WS CHOI | | ON FILE | | | | | | |
| XUAN GIANG NGUYEN | | ON FILE | | | | | | |
| YANG HEA KWANG | | ON FILE | | | | | | |
| YANG JAEWON | | ON FILE | | | | | | |
| YANG JINHYEOK | | ON FILE | | | | | | |
| YANG JUNG-A | | ON FILE | | | | | | |
| YANGHYUN CHO | | ON FILE | | | | | | |
| YANGWON WOO | | ON FILE | | | | | | |
| YEALIM KO | | ON FILE | | | | | | |
| YEE YOUNG HONG | | ON FILE | | | | | | |
| YEEUN JANG | | ON FILE | | | | | | |
| YEO MYOUNG KOH | | ON FILE | | | | | | |
| YEO SONG KOH | | ON FILE | | | | | | |
| YEON JAE YOO | | ON FILE | | | | | | |
| YEONDONG YOU | | ON FILE | | | | | | |
| YEONG HO BAG | | ON FILE | | | | | | |
| YEONGHO KIM | | ON FILE | | | | | | |
| YEONGHO PARK | | ON FILE | | | | | | |
| YEONGHOON CHOE | | ON FILE | | | | | | |
| YEONGHOON OH | | ON FILE | | | | | | |
| YEONGJAE YU | | ON FILE | | | | | | |
| YEONGMIN KIM | | ON FILE | | | | | | |
| YEONGSU KIM | | ON FILE | | | | | | |
| YEONGUK JANG | | ON FILE | | | | | | |
| YEONJI LEE | | ON FILE | | | | | | |
| YEONJU LEE | | ON FILE | | | | | | |
| YEONKYEONG KIM | | ON FILE | | | | | | |
| YEONMI KIM | | ON FILE | | | | | | |
| YEONSUN SHIN | | ON FILE | | | | | | |
| YEONTAK CHUNG | | ON FILE | | | | | | |
| YEOWON LEE | | ON FILE | | | | | | |
| YERIN LEE | | ON FILE | | | | | | |
| YEUN JAE PARK | | ON FILE | | | | | | |
| YEWON KANG | | ON FILE | | | | | | |
| YIKYUNG KIM | | ON FILE | | | | | | |
| YISEUL CHO | | ON FILE | | | | | | |
| YOHAN LEE | | ON FILE | | | | | | |
| YOHAN YOO | | ON FILE | | | | | | |
| YONG GYU PARK | | ON FILE | | | | | | |
| YONG JUN LEE | | ON FILE | | | | | | |
| YONG SEOK SONG | | ON FILE | | | | | | |
| YONG SIG SHIN | | ON FILE | | | | | | |
| YONG UK CHO | | ON FILE | | | | | | |
| YONGCHEON YOU | | ON FILE | | | | | | |
| YONGGUN LEE | | ON FILE | | | | | | |
| YONGHEON LEE | | ON FILE | | | | | | |
| YONGHYUN KIM | | ON FILE | | | | | | |
| YONG-JUN CHUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YONGKIL KWON | | ON FILE | | | | | | |
| YONGLAE KIM | | ON FILE | | | | | | |
| YONGSEONG JEONG | | ON FILE | | | | | | |
| YONGSOON KIM | | ON FILE | | | | | | |
| YONGWOO LEE | | ON FILE | | | | | | |
| YONGWOON SON | | ON FILE | | | | | | |
| YOO ERIC | | ON FILE | | | | | | |
| YOO KYUNG LEE | | ON FILE | | | | | | |
| YOON HYUK | | ON FILE | | | | | | |
| YOON LEE | | ON FILE | | | | | | |
| YOON MO KANG | | ON FILE | | | | | | |
| YOONHEE OH | | ON FILE | | | | | | |
| YOONJEONG HWANG | | ON FILE | | | | | | |
| YOONJUNG OH | | ON FILE | | | | | | |
| YOONSEON SEO | | ON FILE | | | | | | |
| YOONSUK JEE | | ON FILE | | | | | | |
| YOONSUK PARK | | ON FILE | | | | | | |
| YOOYOUNG JUNG | | ON FILE | | | | | | |
| YO-SEOP KIM | | ON FILE | | | | | | |
| YOSUB HAN | | ON FILE | | | | | | |
| YOUNG BIN LEE | | ON FILE | | | | | | |
| YOUNG JAE CHA | | ON FILE | | | | | | |
| YOUNG JAE OK | | ON FILE | | | | | | |
| YOUNG JAY LEE | | ON FILE | | | | | | |
| YOUNG JU CHOI | | ON FILE | | | | | | |
| YOUNG JU KOH | | ON FILE | | | | | | |
| YOUNG LEE | | ON FILE | | | | | | |
| YOUNG OK PARK | | ON FILE | | | | | | |
| YOUNG SOO KO | | ON FILE | | | | | | |
| YOUNG SUN BAEK | | ON FILE | | | | | | |
| YOUNG TAE KIM | | ON FILE | | | | | | |
| YOUNG WOO JUNG | | ON FILE | | | | | | |
| YOUNGBAEK KIM | | ON FILE | | | | | | |
| YOUNGCHUL LEE | | ON FILE | | | | | | |
| YOUNGEUI HONG | | ON FILE | | | | | | |
| YOUNGHA PARK | | ON FILE | | | | | | |
| YOUNGHO JEONG | | ON FILE | | | | | | |
| YOUNGHOON JANG | | ON FILE | | | | | | |
| YOUNGHOON SONG | | ON FILE | | | | | | |
| YOUNGHYUK KANG | | ON FILE | | | | | | |
| YOUNGJIN JO | | ON FILE | | | | | | |
| YOUNGJIN KIM | | ON FILE | | | | | | |
| YOUNGJIN RYU | | ON FILE | | | | | | |
| YOUNGJOO HUR | | ON FILE | | | | | | |
| YOUNGJU CHOI | | ON FILE | | | | | | |
| YOUNGJUN KYE | | ON FILE | | | | | | |
| YOUNGJUN SUH | | ON FILE | | | | | | |
| YOUNGKEUN SONG | | ON FILE | | | | | | |
| YOUNGLAE KIM | | ON FILE | | | | | | |
| YOUNGMIN JANG | | ON FILE | | | | | | |
| YOUNGMO CHO | | ON FILE | | | | | | |
| YOUNGSOON KIM | | ON FILE | | | | | | |
| YOUNGSUN KIM | | ON FILE | | | | | | |
| YOUNGWOO CHAE | | ON FILE | | | | | | |
| YOUNGWOO CHOI | | ON FILE | | | | | | |
| YOUNGWOOK LIM | | ON FILE | | | | | | |
| YOUNGYU JUNG | | ON FILE | | | | | | |
| YOUNHEA SIM | | ON FILE | | | | | | |
| YOUNJUNG KIM | | ON FILE | | | | | | |
| YOUNSUNG JUNG | | ON FILE | | | | | | |
| YOURI LEE | | ON FILE | | | | | | |
| YU BYUNGJIN | | ON FILE | | | | | | |
| YU GYUNGYEON | | ON FILE | | | | | | |
| YU SANGMIN | | ON FILE | | | | | | |
| YUMI KIM | | ON FILE | | | | | | |
| YUN AH KWAK | | ON FILE | | | | | | |
| YUN SER KIM | | ON FILE | | | | | | |
| YUNA LEE | | ON FILE | | | | | | |
| YUNDONG MUN | | ON FILE | | | | | | |
| YUNGSOON WANG | | ON FILE | | | | | | |
| YUNHA KANG | | ON FILE | | | | | | |
| YUNHEE LEE | | ON FILE | | | | | | |
| YUNHO JO | | ON FILE | | | | | | |
| YUNJAE LEE | | ON FILE | | | | | | |
| YUNMI LEE | | ON FILE | | | | | | |
| YUNSANG LEE | | ON FILE | | | | | | |
| YUN-SEOK CHOI | | ON FILE | | | | | | |
| YUNSEOK YANG | | ON FILE | | | | | | |
| YUNSEONG KIM | | ON FILE | | | | | | |
| YUNSUB LEE | | ON FILE | | | | | | |
| YUNSUK MIN | | ON FILE | | | | | | |
| YUNYOUNG PARK | | ON FILE | | | | | | |
| YUSUN JUNG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY KEATS | | ON FILE | | | | | | |
| ZAE AN | | ON FILE | | | | | | |
| ZIMING FENG | | ON FILE | | | | | | |
| CHEONWOO NAM | | ON FILE | | | | | | |
| 갑남 권 | | ON FILE | | | | | | |
| 건우 고 | | ON FILE | | | | | | |
| 경수 이 | | ON FILE | | | | | | |
| 광배 조 | | ON FILE | | | | | | |
| 광진 정 | | ON FILE | | | | | | |
| 금천 한 | | ON FILE | | | | | | |
| 김 동환 | | ON FILE | | | | | | |
| 꽉꼭꾹 KIM | | ON FILE | | | | | | |
| 달호 김 | | ON FILE | | | | | | |
| 도르방 MM | | ON FILE | | | | | | |
| 동욱 황 | | ON FILE | | | | | | |
| 동진 이 | | ON FILE | | | | | | |
| 동현 이 | | ON FILE | | | | | | |
| 두기 우기 | | ON FILE | | | | | | |
| 미수 이 | | ON FILE | | | | | | |
| 민경 강 | | ON FILE | | | | | | |
| 민용 신 | | ON FILE | | | | | | |
| 백백 현현 | | ON FILE | | | | | | |
| 브어 돈돈 | | ON FILE | | | | | | |
| 석우 정 | | ON FILE | | | | | | |
| 세희 박 | | ON FILE | | | | | | |
| 수잔 아키노데라자 | | ON FILE | | | | | | |
| 연희 고 | | ON FILE | | | | | | |
| 영빈 권 | | ON FILE | | | | | | |
| 운식 이 | | ON FILE | | | | | | |
| 웅식 신 | | ON FILE | | | | | | |
| 은균 이 | | ON FILE | | | | | | |
| 인준 황 | | ON FILE | | | | | | |
| 장희 김 | | ON FILE | | | | | | |
| 재귀 이 | | ON FILE | | | | | | |
| 재환 임 | | ON FILE | | | | | | |
| 점숙 박 | | ON FILE | | | | | | |
| 정훈 강 | | ON FILE | | | | | | |
| 주원 이 | | ON FILE | | | | | | |
| 주현 하 | | ON FILE | | | | | | |
| 준영 곽 | | ON FILE | | | | | | |
| 지연 표 | | ON FILE | | | | | | |
| 진석 SUH | | ON FILE | | | | | | |
| 찰스 BYEUN | | ON FILE | | | | | | |
| 창수 김 | | ON FILE | | | | | | |
| 최 선 | | ON FILE | | | | | | |
| 치억 왕 | | ON FILE | | | | | | |
| 태석 이 | | ON FILE | | | | | | |
| 하남 김 | | ON FILE | | | | | | |
| 현정 박 | | ON FILE | | | | | | |
| 현철 신신 | | ON FILE | | | | | | |
| 호준 송 | | ON FILE | | | | | | |
| 희수 정 | | ON FILE | | | | | | |
| 희영 박 | | ON FILE | | | | | | |
| 희원 노 | | ON FILE | | | | | | |
| 희윤 손 | | ON FILE | | | | | | |
| 희정 엄 | | ON FILE | | | | | | |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | | ON FILE | | | | | | |
| ABDALLAH ALENEZI | | ON FILE | | | | | | |
| ABDULAZIZ AL BEN ALI | | ON FILE | | | | | | |
| ABDULAZIZ ALBALOUL | | ON FILE | | | | | | |
| ABDULAZIZ AL-BANNAI | | ON FILE | | | | | | |
| ABDULAZIZ ALDOUSARI | | ON FILE | | | | | | |
| ABDULAZIZ ALMUTAIRI | | ON FILE | | | | | | |
| ABDULAZIZ ALOTHMAN | | ON FILE | | | | | | |
| ABDULAZIZ ALSENAFI | | ON FILE | | | | | | |
| ABDULAZIZ HAJJI | | ON FILE | | | | | | |
| ABDULHADI ALSALEH | | ON FILE | | | | | | |
| ABDULLA AL FOUZAN | | ON FILE | | | | | | |
| ABDULLAH A A A ALRASHOUD | | ON FILE | | | | | | |
| ABDULLAH ALABBAD | | ON FILE | | | | | | |
| ABDULLAH AL-ALI | | ON FILE | | | | | | |
| ABDULLAH ALFAILAKAWI | | ON FILE | | | | | | |
| ABDULLAH ALQAOUD | | ON FILE | | | | | | |
| ABDULLAH ALQATTAN | | ON FILE | | | | | | |
| ABDULLAH ALSHARQAWI | | ON FILE | | | | | | |
| ABDULLAH BUABBAS | | ON FILE | | | | | | |
| ABDULLATIF ALMUAIBED | | ON FILE | | | | | | |
| ABDULRAHMAN ABDULMALEK | | ON FILE | | | | | | |
| ABDULRAHMAN ALGHANIM | | ON FILE | | | | | | |
| ACHYUT GIRI | | ON FILE | | | | | | |
| ADNAN AKBAR | | ON FILE | | | | | | |
| AHMAD ALDAMKHI | | ON FILE | | | | | | |
| AHMAD ALFOUDARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMAD ALMERRI | | ON FILE | | | | | | |
| AHMAD ALSAEEDI | | ON FILE | | | | | | |
| AHMAD ALTERKAIT | | ON FILE | | | | | | |
| AHMAD NASRALLAH | | ON FILE | | | | | | |
| AHMED ALLABBAN | | ON FILE | | | | | | |
| AHMED MOHAMED | | ON FILE | | | | | | |
| AHMED MUBHER | | ON FILE | | | | | | |
| ALI ALBAGHLI | | ON FILE | | | | | | |
| ALI ALKHALAF | | ON FILE | | | | | | |
| ALI ALMATROUK | | ON FILE | | | | | | |
| ALI ASHKANANI | | ON FILE | | | | | | |
| ALI BUAKBAR | | ON FILE | | | | | | |
| ALI MADI | | ON FILE | | | | | | |
| ALI NOURELDEEN | | ON FILE | | | | | | |
| ANAS ALHARBASH | | ON FILE | | | | | | |
| ANDRE ROWE | | ON FILE | | | | | | |
| ANDRES ARCAYA | | ON FILE | | | | | | |
| ANEET KUMAR | | ON FILE | | | | | | |
| ANUP SADANANDAN | | ON FILE | | | | | | |
| ARHON PAUL MARQUINA | | ON FILE | | | | | | |
| ASHISH SIKKA | | ON FILE | | | | | | |
| AYMAN NASSAR | | ON FILE | | | | | | |
| AZAHEL MANRIQUEZ | | ON FILE | | | | | | |
| BADDAI ALDHAWI | | ON FILE | | | | | | |
| BADER ALRUGHAIB | | ON FILE | | | | | | |
| BADER ALSHAHEEN | | ON FILE | | | | | | |
| BADER ALSUBAIEI | | ON FILE | | | | | | |
| BADER NAQI | | ON FILE | | | | | | |
| BASSAM KHOURY | | ON FILE | | | | | | |
| CHARLES WHITE | | ON FILE | | | | | | |
| CHRISTOPHER BIANZON GARCIA | | ON FILE | | | | | | |
| DALAL ALFARES | | ON FILE | | | | | | |
| DANA ALOTAIBI | | ON FILE | | | | | | |
| DHARI ABBAS | | ON FILE | | | | | | |
| DHARY ALFOOZAN | | ON FILE | | | | | | |
| DUNIA ABU SHANAB | | ON FILE | | | | | | |
| ELIE ATIK | | ON FILE | | | | | | |
| ESSA BAHMAN | | ON FILE | | | | | | |
| FADEL A. A. AHMED | | ON FILE | | | | | | |
| FAISAL AHMAD | | ON FILE | | | | | | |
| FAJER ALJANOUBI | | ON FILE | | | | | | |
| FAJER MEHISIN | | ON FILE | | | | | | |
| FARAH AL BEN ALI | | ON FILE | | | | | | |
| FARAZ ALI | | ON FILE | | | | | | |
| FELICIA BROWN | | ON FILE | | | | | | |
| FRAIH ALFRAIH | | ON FILE | | | | | | |
| GHALIA ALMURSHED | | ON FILE | | | | | | |
| GHAZWAN FAYAD | | ON FILE | | | | | | |
| HADI OSSEELY | | ON FILE | | | | | | |
| HAMAD ALABDULILAH | | ON FILE | | | | | | |
| HAMAD BORESLI | | ON FILE | | | | | | |
| HAMAD BUHASSAN | | ON FILE | | | | | | |
| HAMED ALKINAEY | | ON FILE | | | | | | |
| HAMMAD RANA | | ON FILE | | | | | | |
| HAMZA HUSAINI JIGAR | | ON FILE | | | | | | |
| HANI FAYROUZ | | ON FILE | | | | | | |
| HASAN GHAREEB | | ON FILE | | | | | | |
| HAZEM EL-SABAWI | | ON FILE | | | | | | |
| HEBAH ALQABANDI | | ON FILE | | | | | | |
| HUSAIN NOURELDEEN | | ON FILE | | | | | | |
| HUSSAH ALOMAR | | ON FILE | | | | | | |
| HUSSAIN DASHTI | | ON FILE | | | | | | |
| IBRAHEM RASHED | | ON FILE | | | | | | |
| JASEM AHMAD | | ON FILE | | | | | | |
| JAWAD EHJAIL | | ON FILE | | | | | | |
| JUAN LLERENA | | ON FILE | | | | | | |
| KARAN KUMAR | | ON FILE | | | | | | |
| KHALED ALMUAIBED | | ON FILE | | | | | | |
| KHALEDISHRICH AL-HUSAINAN | | ON FILE | | | | | | |
| KINGSLEY VENTY | | ON FILE | | | | | | |
| KIRSTY JACOB | | ON FILE | | | | | | |
| KOSA DAVID | | ON FILE | | | | | | |
| KRISTINE JENELLE SANCHEZ | | ON FILE | | | | | | |
| LAURENT FERAUDET | | ON FILE | | | | | | |
| LORIMER TALIBONG | | ON FILE | | | | | | |
| MAHMOUD GAD | | ON FILE | | | | | | |
| MAHMOUD SALEM | | ON FILE | | | | | | |
| MAHMOUD SHAHABI | | ON FILE | | | | | | |
| MAITHAM AHMAD | | ON FILE | | | | | | |
| MARTIN ROSENSTOCK | | ON FILE | | | | | | |
| MEJBEL ALFARAJ | | ON FILE | | | | | | |
| MESHARI ALAWADHI | | ON FILE | | | | | | |
| MESHARI ALROUGHANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISTY MCLENDON | | ON FILE | | | | | | |
| MOHAMED ALSARAF | | ON FILE | | | | | | |
| MOHAMED HEGAZI | | ON FILE | | | | | | |
| MOHAMED SAKEK | | ON FILE | | | | | | |
| MOHAMED SHAABAN | | ON FILE | | | | | | |
| MOHAMED SHOAIB | | ON FILE | | | | | | |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | | ON FILE | | | | | | |
| MOHAMMAD AHMAD | | ON FILE | | | | | | |
| MOHAMMAD ALMUTAIRI | | ON FILE | | | | | | |
| MOHAMMAD ALMUTAWA | | ON FILE | | | | | | |
| MOHAMMAD ALQAHTANI | | ON FILE | | | | | | |
| MOHAMMAD ALSALEH | | ON FILE | | | | | | |
| MOHAMMAD ASHKANANI | | ON FILE | | | | | | |
| MOHAMMAD BOHAMAD | | ON FILE | | | | | | |
| MOHAMMED ALSANAD | | ON FILE | | | | | | |
| MOMEN ALI | | ON FILE | | | | | | |
| MONA ALDOSSARY | | ON FILE | | | | | | |
| MUBARAK ABDULRAZZAQ | | ON FILE | | | | | | |
| MUBARAK ALOSAIMI | | ON FILE | | | | | | |
| MUSTAFA KAID NULL | | ON FILE | | | | | | |
| MUTAZ SHARAF | | ON FILE | | | | | | |
| NASER ALQATAMI | | ON FILE | | | | | | |
| NASER BADER YOUSEF ALHAMMADI | | ON FILE | | | | | | |
| NASSER HASAN | | ON FILE | | | | | | |
| NAWAF ALNEJADAH | | ON FILE | | | | | | |
| NAWAF SALMAN | | ON FILE | | | | | | |
| NICOLAS BERNAL | | ON FILE | | | | | | |
| OMAR AL KOTOB | | ON FILE | | | | | | |
| OMAR ALANSARI | | ON FILE | | | | | | |
| OMAR ALOTHMAN | | ON FILE | | | | | | |
| OMRAN QULI | | ON FILE | | | | | | |
| OSAMAH ALAWADHI | | ON FILE | | | | | | |
| PANDIYARAJ KALUSULINGAM | | ON FILE | | | | | | |
| QAIS ALATEEQI | | ON FILE | | | | | | |
| RAMZEY CHEHAB | | ON FILE | | | | | | |
| ROSS SAVIO D SA | | ON FILE | | | | | | |
| SALAH EDDINE BEN HAMADI | | ON FILE | | | | | | |
| SALEH AMEER | | ON FILE | | | | | | |
| SALIM KHOURY | | ON FILE | | | | | | |
| SAOUD ALFARES | | ON FILE | | | | | | |
| SHAHID WAJID | | ON FILE | | | | | | |
| SHAREEFAH ALSHARQAWI | | ON FILE | | | | | | |
| SHROUK ELMOWAFI | | ON FILE | | | | | | |
| SULAIMAN ALLAL | | ON FILE | | | | | | |
| TALAL ABDUL RAHMAN KWAIDER | | ON FILE | | | | | | |
| TARIQ SAIF | | ON FILE | | | | | | |
| THNAYAN ALONAIZI | | ON FILE | | | | | | |
| VALIYAPARAMBIL RAJEESH | | ON FILE | | | | | | |
| VIALLI FERNANDES | | ON FILE | | | | | | |
| WAHIDULLAH AMANULLAH | | ON FILE | | | | | | |
| WISNU JULIUS | | ON FILE | | | | | | |
| YOUSEF ALFADHEL | | ON FILE | | | | | | |
| YOUSEF AMEER | | ON FILE | | | | | | |
| YOUSEF BUHAMAD | | ON FILE | | | | | | |
| YOUSEF M A S ALDAKHEEL | | ON FILE | | | | | | |
| YOUSIF ALKHUBAIZI | | ON FILE | | | | | | |
| YOUSSEF KANAAN | | ON FILE | | | | | | |
| ZAID ALOWAYED | | ON FILE | | | | | | |
| BAPTISTE HOANG | | ON FILE | | | | | | |
| BEUN DONSAVANH | | ON FILE | | | | | | |
| BOUNTHANOM VONGDEUANE | | ON FILE | | | | | | |
| CHANTHONE CHANTHASAVATH | | ON FILE | | | | | | |
| CHRISTOPHER WAN | | ON FILE | | | | | | |
| DAVID LUANG | | ON FILE | | | | | | |
| JAAN KERBO | | ON FILE | | | | | | |
| JEAN NGUYEN | | ON FILE | | | | | | |
| KANNIKA CHALEUNKIT | | ON FILE | | | | | | |
| KEOVANNA KEOPHAILIN | | ON FILE | | | | | | |
| KHAMNOY XAIYASENG | | ON FILE | | | | | | |
| KHAMSAO NAMSAVANH | | ON FILE | | | | | | |
| KHAMTHONGCHAN SADXAY | | ON FILE | | | | | | |
| KONGMANY SOMSAMONE | | ON FILE | | | | | | |
| MAISOUK XAYASANE | | ON FILE | | | | | | |
| MINGBOUPHA VANVILAY | | ON FILE | | | | | | |
| MIXAYKONE THILASACK | | ON FILE | | | | | | |
| NOY KHODTHAM | | ON FILE | | | | | | |
| PHANTHAVONG ANANH | | ON FILE | | | | | | |
| PHETSAMAY SENG ALOUN | | ON FILE | | | | | | |
| PHIALOUANG PAOTHOR | | ON FILE | | | | | | |
| PHOUMANA PHENSISANAVONG | | ON FILE | | | | | | |
| SAKXAY SENG ALOUN | | ON FILE | | | | | | |
| SANTIPHONE THAVISOUK | | ON FILE | | | | | | |
| SISAKETH CHANTHAPADITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SITHIDETH BOUASAVANH | | ON FILE | | | | | | |
| SOPHA SOULIYAVONG | | ON FILE | | | | | | |
| THANONGSINE CHANTHAKHAM | | ON FILE | | | | | | |
| THIPPHAPHONE KHAMBANG | | ON FILE | | | | | | |
| THONGLA SYLAPHONE | | ON FILE | | | | | | |
| THOUMMAVONG SINMIXAY | | ON FILE | | | | | | |
| TOULAVANH PHITSAMAI | | ON FILE | | | | | | |
| VILAVOUTH PHOMMACHITH | | ON FILE | | | | | | |
| VILAYPHONE PHITSAMAI | | ON FILE | | | | | | |
| VIXAR VORLAVONG | | ON FILE | | | | | | |
| VONGVEUNNEUA SAVIKA | | ON FILE | | | | | | |
| ADRIANS PAHOMOVS | | ON FILE | | | | | | |
| AGATA VASILKOVA | | ON FILE | | | | | | |
| AGITA ZELTINA | | ON FILE | | | | | | |
| AGNESE DARVINA | | ON FILE | | | | | | |
| AGNESE ZAKSE | | ON FILE | | | | | | |
| AGNIS BĒRZIŅŠ | | ON FILE | | | | | | |
| AGRIS DREVINS | | ON FILE | | | | | | |
| AGRIS MATEJUNS | | ON FILE | | | | | | |
| AIGA BAUMERTE | | ON FILE | | | | | | |
| AIGARS LAUKSTEINS | | ON FILE | | | | | | |
| AIJA TREIBAHA | | ON FILE | | | | | | |
| AINARS KREITENBERGS | | ON FILE | | | | | | |
| AINARS LAUKŠTEINS | | ON FILE | | | | | | |
| AIVIS LINDE | | ON FILE | | | | | | |
| ALBERTS EIDUSS | | ON FILE | | | | | | |
| ALBERTS LIEPINS | | ON FILE | | | | | | |
| ALBERTS STURAINIS | | ON FILE | | | | | | |
| ALDIS ČAČS | | ON FILE | | | | | | |
| ALEKSANDRS BALANOVSKIS | | ON FILE | | | | | | |
| ALEKSANDRS BLUMS | | ON FILE | | | | | | |
| ALEKSANDRS JEMELJANOVS | | ON FILE | | | | | | |
| ALEKSANDRS KIREICIKOVS | | ON FILE | | | | | | |
| ALEKSANDRS KOSTAREVS | | ON FILE | | | | | | |
| ALEKSANDRS KOVSUKS | | ON FILE | | | | | | |
| ALEKSANDRS LARIONOVS | | ON FILE | | | | | | |
| ALEKSANDRS MIHAILOVS | | ON FILE | | | | | | |
| ALEKSANDRS MUDRILOVS | | ON FILE | | | | | | |
| ALEKSANDRS ODINCOVS | | ON FILE | | | | | | |
| ALEKSANDRS PRISCEPA | | ON FILE | | | | | | |
| ALEKSANDRS TULS | | ON FILE | | | | | | |
| ALEKSANDRS USOVS | | ON FILE | | | | | | |
| ALEKSEJS LAVRENOVS | | ON FILE | | | | | | |
| ALEKSEJS NOVIKOVS | | ON FILE | | | | | | |
| ALEKSEJS VOLGINS | | ON FILE | | | | | | |
| ALENS LIDAKS | | ON FILE | | | | | | |
| ALEXANDR SHAROV | | ON FILE | | | | | | |
| ALINA PROMSKA | | ON FILE | | | | | | |
| ALLA DRIKSNE | | ON FILE | | | | | | |
| ALONA KUZMINA | | ON FILE | | | | | | |
| ALONA NOVIKOVA | | ON FILE | | | | | | |
| ALVILS POOTS | | ON FILE | | | | | | |
| ALVIS VEINBERGS | | ON FILE | | | | | | |
| ANASTASIJA AVSJUKA | | ON FILE | | | | | | |
| ANASTASIJA IVLEVA | | ON FILE | | | | | | |
| ANASTASIJA KIVLENIECE | | ON FILE | | | | | | |
| ANASTASIJA KULIKOVA | | ON FILE | | | | | | |
| ANASTASIJA SAVELJEVA | | ON FILE | | | | | | |
| ANDEJS GORSKOVS | | ON FILE | | | | | | |
| ANDIS CIRULIS | | ON FILE | | | | | | |
| ANDIS GRUDULS | | ON FILE | | | | | | |
| ANDREI IALAMA | | ON FILE | | | | | | |
| ANDREI NAIDION | | ON FILE | | | | | | |
| ANDREJS AGUREIKINS | | ON FILE | | | | | | |
| ANDREJS BORISOVS | | ON FILE | | | | | | |
| ANDREJS DOKTOROVS | | ON FILE | | | | | | |
| ANDREJS KOZLOVS | | ON FILE | | | | | | |
| ANDREJS MAKLECOVS | | ON FILE | | | | | | |
| ANDREJS MIHAILOVS | | ON FILE | | | | | | |
| ANDREJS MORS-JAROSLAVCEVS | | ON FILE | | | | | | |
| ANDREJS PIDJASS | | ON FILE | | | | | | |
| ANDREJS PRIEDITIS | | ON FILE | | | | | | |
| ANDREJS SALIGINS | | ON FILE | | | | | | |
| ANDREJS SINAKOVS | | ON FILE | | | | | | |
| ANDREJS STROKINS | | ON FILE | | | | | | |
| ANDREJS VASILJEVS | | ON FILE | | | | | | |
| ANDRIS ANDERSONS | | ON FILE | | | | | | |
| ANDRIS BARBIKOVS | | ON FILE | | | | | | |
| ANDRIS CABELIS | | ON FILE | | | | | | |
| ANDRIS LUCIS | | ON FILE | | | | | | |
| ANDRIS RUKIS | | ON FILE | | | | | | |
| ANDRIS STABULNIEKS | | ON FILE | | | | | | |
| ANDRIS ZUNDANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRS ELSTS | | ON FILE | | | | | | |
| ANDŽEJS MEKŠS | | ON FILE | | | | | | |
| ANETE KALVANE | | ON FILE | | | | | | |
| ANETE PETERSONE | | ON FILE | | | | | | |
| ANJA COPPIETERS | | ON FILE | | | | | | |
| ANNA BOGDANOVA | | ON FILE | | | | | | |
| ANNA CIRKO | | ON FILE | | | | | | |
| ANNA DJACENKO | | ON FILE | | | | | | |
| ANNA KUDRJAVCEVA | | ON FILE | | | | | | |
| ANNA LARIONOVA | | ON FILE | | | | | | |
| ANNA SKABIREVA | | ON FILE | | | | | | |
| ANTONS NIKOGOSJANS | | ON FILE | | | | | | |
| ANVARS BULENS | | ON FILE | | | | | | |
| ARMANDS BORIS | | ON FILE | | | | | | |
| ARMANDS LEJA | | ON FILE | | | | | | |
| ARNIS GRINBERGS | | ON FILE | | | | | | |
| ARNITA GEBELE | | ON FILE | | | | | | |
| ARNOLDS BUSS | | ON FILE | | | | | | |
| ARTEM SITNIKOV | | ON FILE | | | | | | |
| ARTIS PODNIEKS | | ON FILE | | | | | | |
| ARTJOMS VEINBERGS | | ON FILE | | | | | | |
| ARTŪRS BULS | | ON FILE | | | | | | |
| ARTURS BUZIJANS | | ON FILE | | | | | | |
| ARTŪRS DEMITERS | | ON FILE | | | | | | |
| ARTURS GUDKOVS | | ON FILE | | | | | | |
| ARTURS KULPE | | ON FILE | | | | | | |
| ARTURS LITAVNIEKS | | ON FILE | | | | | | |
| ARTURS LUKSA | | ON FILE | | | | | | |
| ARTURS NIKITINS | | ON FILE | | | | | | |
| ARTURS RIKMANIS | | ON FILE | | | | | | |
| ARTURS SESKENS | | ON FILE | | | | | | |
| ARTURS TRUBICINS | | ON FILE | | | | | | |
| ARTURS VAIVODS | | ON FILE | | | | | | |
| ARVIDS BOROVSKIS | | ON FILE | | | | | | |
| ARVILS ANTONOVS | | ON FILE | | | | | | |
| ARVILS FABRICIUSS | | ON FILE | | | | | | |
| ARVIS TAURENIS | | ON FILE | | | | | | |
| ASKETIC SIA | | ON FILE | | | | | | |
| ATIS ELSTS | | ON FILE | | | | | | |
| ATIS LEITMANIS | | ON FILE | | | | | | |
| ATIS PAVILSONS | | ON FILE | | | | | | |
| ATIS STRADIŅŠ | | ON FILE | | | | | | |
| AUSTRIS RUDZINSKIS | | ON FILE | | | | | | |
| BAIBA BAUMANE | | ON FILE | | | | | | |
| BEATE BIZILJA | | ON FILE | | | | | | |
| BENJAMIN LAMBERT | | ON FILE | | | | | | |
| CESAR AUGUSTO TORRES RUEDA | | ON FILE | | | | | | |
| DACE MEŽAVILKA | | ON FILE | | | | | | |
| DACE ZALDATE-ROZENTALE | | ON FILE | | | | | | |
| DAINIS GEKS | | ON FILE | | | | | | |
| DAINIS LEGERS | | ON FILE | | | | | | |
| DAIRA SULCA | | ON FILE | | | | | | |
| DANIEL BLINDHEIM | | ON FILE | | | | | | |
| DANIELA MEIRA | | ON FILE | | | | | | |
| DANIELS BABKINS | | ON FILE | | | | | | |
| DANIELS DAVIDOVS | | ON FILE | | | | | | |
| DANIELS PRINCS | | ON FILE | | | | | | |
| DANIELS VARFOLOMEJEVS | | ON FILE | | | | | | |
| DANIILS BORTASCJONOKS | | ON FILE | | | | | | |
| DARJA KARTININA | | ON FILE | | | | | | |
| DARJA TUMAKOVA | | ON FILE | | | | | | |
| DAVIDS TOMASS PAVLOVS | | ON FILE | | | | | | |
| DĀVIS KAIRIS | | ON FILE | | | | | | |
| DAVIS MASTEIKO | | ON FILE | | | | | | |
| DAVIS VEVERIS | | ON FILE | | | | | | |
| DAVIS ZEPS | | ON FILE | | | | | | |
| DENISS ANDREJEVS | | ON FILE | | | | | | |
| DENISS CERNAKOVS | | ON FILE | | | | | | |
| DEVARSI KARKLINS | | ON FILE | | | | | | |
| DIANA GEKA | | ON FILE | | | | | | |
| DIANA PETERSONE | | ON FILE | | | | | | |
| DIDZIS VILNITIS | | ON FILE | | | | | | |
| DIMITRIJS KUZMINOVS | | ON FILE | | | | | | |
| DIMITRIJS ZIMINS | | ON FILE | | | | | | |
| DIMITRY KISLICHENKO | | ON FILE | | | | | | |
| DINA BLUMA | | ON FILE | | | | | | |
| DMITRIJS NIMASS | | ON FILE | | | | | | |
| DMITRIJS ROZVADOVSKIS | | ON FILE | | | | | | |
| DMITRIJS VOROBJOVS | | ON FILE | | | | | | |
| DMITRY GINSBURG | | ON FILE | | | | | | |
| DONATS NILVAKS | | ON FILE | | | | | | |
| DZINA GUNTA GRINBERGA | | ON FILE | | | | | | |
| DZINTARS SLANKA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGARS ANDRUCIS | | ON FILE | | | | | | |
| EDGARS ANTONEVICS | | ON FILE | | | | | | |
| EDGARS CEPLIS | | ON FILE | | | | | | |
| EDGARS HARTMANIS | | ON FILE | | | | | | |
| EDGARS NEMŠE | | ON FILE | | | | | | |
| EDGARS PAKULIS | | ON FILE | | | | | | |
| EDGARS PETERSONS | | ON FILE | | | | | | |
| EDGARS PĒTERSONS | | ON FILE | | | | | | |
| EDGARS PUKSTS | | ON FILE | | | | | | |
| EDGARS RUDZITIS | | ON FILE | | | | | | |
| EDGARS ZALITIS | | ON FILE | | | | | | |
| EDIJS LAURĀNS | | ON FILE | | | | | | |
| EDMUNDS ANDERSONS | | ON FILE | | | | | | |
| EDUARDS GABRANOVS | | ON FILE | | | | | | |
| EDUARDS GERKIS | | ON FILE | | | | | | |
| EDUARDS ZOLOTUHINS | | ON FILE | | | | | | |
| EDVARDS MEKŠS | | ON FILE | | | | | | |
| EDŽUS KRAVALIS | | ON FILE | | | | | | |
| EDZUS REINSONS | | ON FILE | | | | | | |
| EGILS ANTONEVICS | | ON FILE | | | | | | |
| EGILS DZINTARS-CEIRANS | | ON FILE | | | | | | |
| EGLE SALTINYTE | | ON FILE | | | | | | |
| ELGA ROZENTALE | | ON FILE | | | | | | |
| ELINA BENSONE | | ON FILE | | | | | | |
| ELINA KIRSAKMENE | | ON FILE | | | | | | |
| ELVIJS JAKOVLEVS | | ON FILE | | | | | | |
| ELVINS TALIBOVS | | ON FILE | | | | | | |
| ELVIS SKRASTINS | | ON FILE | | | | | | |
| EMĪLS MELDERS | | ON FILE | | | | | | |
| EMILS PUTNINS | | ON FILE | | | | | | |
| EMĪLS ZAŠČERINSKIS | | ON FILE | | | | | | |
| ENDIJS KALVIS | | ON FILE | | | | | | |
| ERIKS PUKE | | ON FILE | | | | | | |
| ERNESTS KRUPSKIS | | ON FILE | | | | | | |
| EVA BURVĀNE | | ON FILE | | | | | | |
| EVALDS KALVIS | | ON FILE | | | | | | |
| EVIJA MALKEVICA-GRUNDELE | | ON FILE | | | | | | |
| FILIPS BELAJEVS | | ON FILE | | | | | | |
| FILIPS MIHALOVSKIS | | ON FILE | | | | | | |
| FILIPS VIKMANIS-KALĒJS | | ON FILE | | | | | | |
| GABRIELA ZEMĪTE | | ON FILE | | | | | | |
| GANNA NAIDON | | ON FILE | | | | | | |
| GATIS CERS | | ON FILE | | | | | | |
| GATIS ROMANOVS | | ON FILE | | | | | | |
| GATIS SMIDROVSKIS | | ON FILE | | | | | | |
| GATIS TRIKULIS | | ON FILE | | | | | | |
| GENNADIJS BALAHONOVS | | ON FILE | | | | | | |
| GENOVEFA JEHOVICA | | ON FILE | | | | | | |
| GEORGS SABURISVILI | | ON FILE | | | | | | |
| GERMANS IVANOVS | | ON FILE | | | | | | |
| GERMANS JUFEROVS | | ON FILE | | | | | | |
| GINTS ADAMS | | ON FILE | | | | | | |
| GINTS GRASIS | | ON FILE | | | | | | |
| GINTS UTINĀNS | | ON FILE | | | | | | |
| ĢIRTS BEBRIS | | ON FILE | | | | | | |
| ĢIRTS VILKS | | ON FILE | | | | | | |
| GIUSEPPE MAGNATTI | | ON FILE | | | | | | |
| GUNARS ROZENTALS | | ON FILE | | | | | | |
| GUNTA GOLBERGE | | ON FILE | | | | | | |
| GUNTA JUKUMSONE-JUKUMNIECE | | ON FILE | | | | | | |
| GUNTA MEZAVILKA | | ON FILE | | | | | | |
| GUNTIS STRAUTMANIS | | ON FILE | | | | | | |
| GUSTS GRĪNBERGS | | ON FILE | | | | | | |
| HANS-HELMKE FELIX GOOSMANN | | ON FILE | | | | | | |
| HARALDS SMITS | | ON FILE | | | | | | |
| HELVIJS SMOTEKS | | ON FILE | | | | | | |
| HENRIJS JANSONS | | ON FILE | | | | | | |
| IEVA BAUMANE | | ON FILE | | | | | | |
| IEVA BORE-BABĀNE | | ON FILE | | | | | | |
| IEVA GAILE | | ON FILE | | | | | | |
| IEVA STRELCA | | ON FILE | | | | | | |
| IEVA ULME | | ON FILE | | | | | | |
| IGOR LOKHMAKOV | | ON FILE | | | | | | |
| IGORS BUDREVIČS | | ON FILE | | | | | | |
| IGORS JEVMENTJEVS | | ON FILE | | | | | | |
| IGORS RINKINS | | ON FILE | | | | | | |
| IGORS SIGAJEVS | | ON FILE | | | | | | |
| ILJA BORISOVS | | ON FILE | | | | | | |
| ILJA DIORDIJEVS | | ON FILE | | | | | | |
| ILJA RAZMISLOVS | | ON FILE | | | | | | |
| ILMARS SLICS | | ON FILE | | | | | | |
| ILVARS PETERSONS | | ON FILE | | | | | | |
| ILZE RUKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMANTS FELSBERGS | | ON FILE | | | | | | |
| IMANTS ŽILVINSKIS | | ON FILE | | | | | | |
| INESE GUSTA | | ON FILE | | | | | | |
| INESE TILLA | | ON FILE | | | | | | |
| INETA VOZKOVA | | ON FILE | | | | | | |
| INGA EGLE | | ON FILE | | | | | | |
| INGA JANSONE | | ON FILE | | | | | | |
| INGUS EIZENBERGS | | ON FILE | | | | | | |
| INTARS GALUZO | | ON FILE | | | | | | |
| INTS TOMSONS | | ON FILE | | | | | | |
| IRENA ALTANE | | ON FILE | | | | | | |
| IRENA DIMANE | | ON FILE | | | | | | |
| IRINA CELMAJEVA | | ON FILE | | | | | | |
| IRINA GOLDTMANE | | ON FILE | | | | | | |
| IRINA MURDASOVA | | ON FILE | | | | | | |
| IVANS STUBAILOVS | | ON FILE | | | | | | |
| IVARS KEZBERS | | ON FILE | | | | | | |
| IVARS KROLS | | ON FILE | | | | | | |
| IVETA ZIBERTE | | ON FILE | | | | | | |
| IVITA SELEZNOVA | | ON FILE | | | | | | |
| IVO DELVERS | | ON FILE | | | | | | |
| JĀNIS ĀBELE | | ON FILE | | | | | | |
| JANIS DAMBIS | | ON FILE | | | | | | |
| JĀNIS FILIPSONS | | ON FILE | | | | | | |
| JANIS GRINBERGS | | ON FILE | | | | | | |
| JANIS GULBIS | | ON FILE | | | | | | |
| JANIS KALANS | | ON FILE | | | | | | |
| JANIS LEGERIS | | ON FILE | | | | | | |
| JANIS LISOVSKIS | | ON FILE | | | | | | |
| JANIS NOZENKOVS | | ON FILE | | | | | | |
| JANIS POGA | | ON FILE | | | | | | |
| JANIS REINSONS | | ON FILE | | | | | | |
| JĀNIS ROGOZINS | | ON FILE | | | | | | |
| JĀNIS SALAKS | | ON FILE | | | | | | |
| JANIS SALZEMNIEKS | | ON FILE | | | | | | |
| JANIS SIKA | | ON FILE | | | | | | |
| JANIS SKRODERIS | | ON FILE | | | | | | |
| JANIS SPRENNE | | ON FILE | | | | | | |
| JĀNIS SPROĢIS | | ON FILE | | | | | | |
| JANIS STAUDZS | | ON FILE | | | | | | |
| JANIS STUKMANIS | | ON FILE | | | | | | |
| JANIS TREIJS | | ON FILE | | | | | | |
| JANIS VEIDE | | ON FILE | | | | | | |
| JĀNIS ŽALTKOVSKIS | | ON FILE | | | | | | |
| JĀNIS ZOLDNERS | | ON FILE | | | | | | |
| JEKATERINA BRUKLENE | | ON FILE | | | | | | |
| JEKATERINA UTENDORFERE KRUMPANE | | ON FILE | | | | | | |
| JELENA BRAZDECKA | | ON FILE | | | | | | |
| JEVGEŅIJS ANDRUZSKIS | | ON FILE | | | | | | |
| JEVGENIJS KOLDISEVS | | ON FILE | | | | | | |
| JEVGENIJS RATKEVICS | | ON FILE | | | | | | |
| JEVGENIJS SELEZNOVS | | ON FILE | | | | | | |
| JEVGENIJS STOMA | | ON FILE | | | | | | |
| JEVGENIJS TIMCENKO | | ON FILE | | | | | | |
| JONATHAN HARTLEY | | ON FILE | | | | | | |
| JONI NISSINEN | | ON FILE | | | | | | |
| JULIJA GORSECNIKOVA | | ON FILE | | | | | | |
| JULIJA SABURISVILI | | ON FILE | | | | | | |
| JURIJS LAKSA | | ON FILE | | | | | | |
| JURIJS TURKOVS | | ON FILE | | | | | | |
| JURIS AKITIS | | ON FILE | | | | | | |
| JURIS BUSENIEKS | | ON FILE | | | | | | |
| JURIS KRUMINS | | ON FILE | | | | | | |
| JURIS KRŪMIŅŠ | | ON FILE | | | | | | |
| JUSTINE JUKUMSONE | | ON FILE | | | | | | |
| KALVIS JEROMANS | | ON FILE | | | | | | |
| KASPARS JANSINS | | ON FILE | | | | | | |
| KASPARS KOKINS | | ON FILE | | | | | | |
| KASPARS KURDEKO | | ON FILE | | | | | | |
| KASPARS REKIS | | ON FILE | | | | | | |
| KASPARS RIVARS | | ON FILE | | | | | | |
| KASPARS SKUŠKA | | ON FILE | | | | | | |
| KASPARS SMIKARSTS | | ON FILE | | | | | | |
| KIRAN FRANCIS D'SOUZA | | ON FILE | | | | | | |
| KIRILS RADIONOVS | | ON FILE | | | | | | |
| KLAVS TANNENBERGS | | ON FILE | | | | | | |
| KONSTANTIN RUBANCOV | | ON FILE | | | | | | |
| KONSTANTINS NOVIKOVS | | ON FILE | | | | | | |
| KRIŠJĀNIS ERIKSONS | | ON FILE | | | | | | |
| KRISJANIS JUKUMSONS | | ON FILE | | | | | | |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | | ON FILE | | | | | | |
| KRISTAPS BEITIKS | | ON FILE | | | | | | |
| KRISTAPS KALVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTAPS KANKA | | ON FILE | | | | | | |
| KRISTAPS MIKASENOKS | | ON FILE | | | | | | |
| KRISTAPS MIZGA | | ON FILE | | | | | | |
| KRISTAPS ZALITIS | | ON FILE | | | | | | |
| KRISTERS OBELJANOVS | | ON FILE | | | | | | |
| KRISTIANA KLEKMANE | | ON FILE | | | | | | |
| KRISTIĀNA PANDERE | | ON FILE | | | | | | |
| KRISTIANS MAKAROVS | | ON FILE | | | | | | |
| KRISTIANS PRIEDITIS | | ON FILE | | | | | | |
| KRISTIANS SLESERS | | ON FILE | | | | | | |
| KRISTINA PLESNA | | ON FILE | | | | | | |
| LAUMA BERZA | | ON FILE | | | | | | |
| LAUMA ROZENTĀLE | | ON FILE | | | | | | |
| LAURIS ABRICKIS | | ON FILE | | | | | | |
| LAURIS LEIKARTS | | ON FILE | | | | | | |
| LAURIS RISKOVS | | ON FILE | | | | | | |
| LAURIS STIGLICS | | ON FILE | | | | | | |
| LEONID BONDARENKO | | ON FILE | | | | | | |
| LEONID KRAMNOY | | ON FILE | | | | | | |
| LEONIDS BLOHINS | | ON FILE | | | | | | |
| LEONIDS KRASIKOVS | | ON FILE | | | | | | |
| LEONIDS MURDASOVS | | ON FILE | | | | | | |
| LEONIDS SOSINSKIS | | ON FILE | | | | | | |
| LIENE ALTROKA | | ON FILE | | | | | | |
| LĪGA ŠĶĒLE | | ON FILE | | | | | | |
| LINARDS BECS | | ON FILE | | | | | | |
| LINARDS BULKS | | ON FILE | | | | | | |
| LINDA KOLONTAJA | | ON FILE | | | | | | |
| LINDA SAUKA | | ON FILE | | | | | | |
| LIUDMYLA IVANYTSKA | | ON FILE | | | | | | |
| LUKA BOGDANOVS | | ON FILE | | | | | | |
| MADARA JAKOBSONE | | ON FILE | | | | | | |
| MADIIS TINTS | | ON FILE | | | | | | |
| MAGDALENA MAJORE-CERA | | ON FILE | | | | | | |
| MAIJA DZANITA DAZARTE | | ON FILE | | | | | | |
| MAKSIMS AFANASJEVS | | ON FILE | | | | | | |
| MAKSIMS BATANOGIHS | | ON FILE | | | | | | |
| MAKSIMS DANIS | | ON FILE | | | | | | |
| MAKSIMS KOVALOVS | | ON FILE | | | | | | |
| MAKSIMS KUDRJAVCEVS | | ON FILE | | | | | | |
| MAKSIMS SAVELJEVS | | ON FILE | | | | | | |
| MAKSIMS SMIRNOVS | | ON FILE | | | | | | |
| MAKSIMS TIHONOVS | | ON FILE | | | | | | |
| MARA SOSARE | | ON FILE | | | | | | |
| MARCIS BORMANIS | | ON FILE | | | | | | |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | | ON FILE | | | | | | |
| MARCIS VIBERGS | | ON FILE | | | | | | |
| MARIKA KIMENE | | ON FILE | | | | | | |
| MARINA NOZENKOVA | | ON FILE | | | | | | |
| MĀRIS CIRŠA | | ON FILE | | | | | | |
| MARIS MILGRAVIS | | ON FILE | | | | | | |
| MĀRIS NOVOKŠANOVS | | ON FILE | | | | | | |
| MARIS ZILGALVIS | | ON FILE | | | | | | |
| MARITA GERUCKA | | ON FILE | | | | | | |
| MARIUS KANCLERIS | | ON FILE | | | | | | |
| MARKS VALE | | ON FILE | | | | | | |
| MARKS VASILJEVS | | ON FILE | | | | | | |
| MARKUSS LAENKO | | ON FILE | | | | | | |
| MÅRTEN NYBERG | | ON FILE | | | | | | |
| MARTINS GAILIS | | ON FILE | | | | | | |
| MARTINS JANIS ZANDERS | | ON FILE | | | | | | |
| MARTINS KALEJS | | ON FILE | | | | | | |
| MARTINS KLUCIS | | ON FILE | | | | | | |
| MARTINS MOZGA | | ON FILE | | | | | | |
| MARTINS RENGA | | ON FILE | | | | | | |
| MARTINS TIDS | | ON FILE | | | | | | |
| MARTINS VILHELMS STRUMPE | | ON FILE | | | | | | |
| MATISS BARTULIS | | ON FILE | | | | | | |
| MATISS BRUVERS | | ON FILE | | | | | | |
| MATĪSS LAICĀNS | | ON FILE | | | | | | |
| MATISS ZAGARS | | ON FILE | | | | | | |
| MEVS RAELS | | ON FILE | | | | | | |
| MICHAEL MAKAROV | | ON FILE | | | | | | |
| MICHAL PIOTR HERDA | | ON FILE | | | | | | |
| MIHAIL KULIKOV | | ON FILE | | | | | | |
| MIHAILS CERKASSKIS | | ON FILE | | | | | | |
| MIHAILS KUZNECOVS | | ON FILE | | | | | | |
| MIHAILS POROZNAKOVS | | ON FILE | | | | | | |
| MIHAILS RIZAKOVS | | ON FILE | | | | | | |
| MIHAILS SMIRNOVS | | ON FILE | | | | | | |
| MIHHAIL KONDUROV | | ON FILE | | | | | | |
| MIKELIS SKUDRA | | ON FILE | | | | | | |
| MIKS KALMANIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKS KRUMINS | | ON FILE | | | | | | |
| MIKS OPELTS | | ON FILE | | | | | | |
| MIKS PODNIEKS | | ON FILE | | | | | | |
| MIKS REITERS | | ON FILE | | | | | | |
| MIKS VASIĻJEVS | | ON FILE | | | | | | |
| MIKS ZVAIGZNE | | ON FILE | | | | | | |
| MIKUS LOSANS | | ON FILE | | | | | | |
| MIKUS ZARINS | | ON FILE | | | | | | |
| MOUSSAB CHAIR | | ON FILE | | | | | | |
| NADEZDA DONIKA | | ON FILE | | | | | | |
| NAURIS MELNBARDIS | | ON FILE | | | | | | |
| NESTERS KOVALKOVS | | ON FILE | | | | | | |
| NIK NAVARSKIJ | | ON FILE | | | | | | |
| NIKITA BATANOGIHS | | ON FILE | | | | | | |
| NIKITA JEVPALOVS | | ON FILE | | | | | | |
| NIKS HABAROVS | | ON FILE | | | | | | |
| NINA SAPOZNIKOVA | | ON FILE | | | | | | |
| NONA SITCHINAVA | | ON FILE | | | | | | |
| NORMUNDS BLUMBERGS | | ON FILE | | | | | | |
| NORMUNDS SKREIJA | | ON FILE | | | | | | |
| NORMUNDS UNGURS | | ON FILE | | | | | | |
| OJARS DIMITRIJS BERICS | | ON FILE | | | | | | |
| OLEGS GESINS | | ON FILE | | | | | | |
| OLEGS KRUTIKOVS | | ON FILE | | | | | | |
| OLEGS MAKSIMOVICS | | ON FILE | | | | | | |
| OLEGS RIZAKOVS | | ON FILE | | | | | | |
| OLGA DOVANE | | ON FILE | | | | | | |
| OLGA FILIPOVA | | ON FILE | | | | | | |
| OSKARS GRIGALS | | ON FILE | | | | | | |
| OSKARS VERPAKOVSKIS | | ON FILE | | | | | | |
| OSKARS ZELCS | | ON FILE | | | | | | |
| PAULA KACEROVSKA | | ON FILE | | | | | | |
| PAULIS BRUVERS | | ON FILE | | | | | | |
| PAULS BENSONS | | ON FILE | | | | | | |
| PAULS RUDZDROGA | | ON FILE | | | | | | |
| PAULS SUKULS | | ON FILE | | | | | | |
| PAVEL LINEITSEV | | ON FILE | | | | | | |
| PAVELS DUBCAKS | | ON FILE | | | | | | |
| PĀVELS GRIGORJEVS | | ON FILE | | | | | | |
| PAVELS JELISEJEVS | | ON FILE | | | | | | |
| PAVELS SKUDRA | | ON FILE | | | | | | |
| PAVELS STANKEVICS | | ON FILE | | | | | | |
| PĒTERIS PUTNIŅŠ | | ON FILE | | | | | | |
| RAIMONDS ANCUPANS | | ON FILE | | | | | | |
| RAIMONDS BABĀNS | | ON FILE | | | | | | |
| RAITIS RADZINS | | ON FILE | | | | | | |
| RAITIS ZALDĀTS-ROZENTĀLS | | ON FILE | | | | | | |
| RAIVIS VOITKUNS | | ON FILE | | | | | | |
| RAIVO STRODS | | ON FILE | | | | | | |
| RAIVO VILKS | | ON FILE | | | | | | |
| RALFS ARSTENIEKS | | ON FILE | | | | | | |
| RALFS PUNĀNS | | ON FILE | | | | | | |
| RALFS VĪLIPS | | ON FILE | | | | | | |
| REINIS GOBA | | ON FILE | | | | | | |
| RENĀRS ABEĻŪNS | | ON FILE | | | | | | |
| RENARS ASARIS | | ON FILE | | | | | | |
| RENARS KACEROVSKIS | | ON FILE | | | | | | |
| RĒZIJA KRONBERGA | | ON FILE | | | | | | |
| RICARDS ANDRUZSKIS | | ON FILE | | | | | | |
| RICARDS VIKMANIS | | ON FILE | | | | | | |
| RIHARDS DEMITERS | | ON FILE | | | | | | |
| RIHARDS EGLITS | | ON FILE | | | | | | |
| RIHARDS HARTMANIS | | ON FILE | | | | | | |
| RIHARDS JUSKEVICS | | ON FILE | | | | | | |
| RIHARDS LIELGALVIS | | ON FILE | | | | | | |
| RIHARDS REPELS | | ON FILE | | | | | | |
| RIHARDS STALS | | ON FILE | | | | | | |
| RINALDS BERGMANIS | | ON FILE | | | | | | |
| RINALDS DZENITIS | | ON FILE | | | | | | |
| RINALDS SKOPĀNS | | ON FILE | | | | | | |
| ROB ERTS | | ON FILE | | | | | | |
| ROBERT CASEY | | ON FILE | | | | | | |
| ROBERTA BORISOVA | | ON FILE | | | | | | |
| ROBERTS BABANS | | ON FILE | | | | | | |
| ROBERTS GUTMANIS | | ON FILE | | | | | | |
| ROBERTS JOHANSONS | | ON FILE | | | | | | |
| ROBERTS RUDIS | | ON FILE | | | | | | |
| ROBERTS SKOSTA | | ON FILE | | | | | | |
| ROBERTS STALTMANIS | | ON FILE | | | | | | |
| ROLANDS CANGA | | ON FILE | | | | | | |
| ROLANDS KUNDZIŅŠ | | ON FILE | | | | | | |
| ROLANDS KUZNECOVS | | ON FILE | | | | | | |
| ROLANDS NAGLIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLANDS SKRULIS | | ON FILE | | | | | | |
| ROLANDS VĪGRIEZIS | | ON FILE | | | | | | |
| ROMANS DUBROVSKIS | | ON FILE | | | | | | |
| ROMANS KUTUZOVS | | ON FILE | | | | | | |
| ROMANS SIRMAMEDOVS | | ON FILE | | | | | | |
| ROMANS SKOPINOVS | | ON FILE | | | | | | |
| ROMANS SUMKOVS | | ON FILE | | | | | | |
| ROMANS VINOGRADOVS | | ON FILE | | | | | | |
| RŪDIS BURVĀNS | | ON FILE | | | | | | |
| RŪDOLFS DZENIS | | ON FILE | | | | | | |
| RUDOLFS JANITIS | | ON FILE | | | | | | |
| RŪDOLFS LIELAUSS | | ON FILE | | | | | | |
| RUSLANS FJODOROVS | | ON FILE | | | | | | |
| SAM MIDDLETON BEATTIE | | ON FILE | | | | | | |
| SANDRA LIEPINA | | ON FILE | | | | | | |
| SANDRIS SMOLENSKIS | | ON FILE | | | | | | |
| SANIJA BARANOVSKA | | ON FILE | | | | | | |
| SANITA KONOSONOKA | | ON FILE | | | | | | |
| SANTA GRASE | | ON FILE | | | | | | |
| SARMA SĪKA | | ON FILE | | | | | | |
| SEBASTIEN DELRIEUX | | ON FILE | | | | | | |
| SERGEJS GAVRILOVS | | ON FILE | | | | | | |
| SERGEJS GRIHANOVS | | ON FILE | | | | | | |
| SERGEJS MASAKOVSKIS | | ON FILE | | | | | | |
| SERGEJS MATJUSENKO | | ON FILE | | | | | | |
| SERGEJS MEITALOVS | | ON FILE | | | | | | |
| SERGEJS NUDNOJS | | ON FILE | | | | | | |
| SERGEJS PANKOVS | | ON FILE | | | | | | |
| SERGEJS TISELSKIS | | ON FILE | | | | | | |
| SERGHEI NAIDION | | ON FILE | | | | | | |
| SILVESTRS SOLOVJEVS | | ON FILE | | | | | | |
| SIMON MORRIS | | ON FILE | | | | | | |
| SINDIJA DEGE | | ON FILE | | | | | | |
| SINTIJA GEIDANE | | ON FILE | | | | | | |
| SINTIJA LAKSA | | ON FILE | | | | | | |
| SOFJA MURDASOVA | | ON FILE | | | | | | |
| STEPANS POLTORACKIS | | ON FILE | | | | | | |
| SVETLANA MINTUSOVA | | ON FILE | | | | | | |
| SVETLANA RATKEVICA | | ON FILE | | | | | | |
| TATJANA MATJUŠENKO | | ON FILE | | | | | | |
| TATJANA TOPCILINA | | ON FILE | | | | | | |
| TEO PETERSONS | | ON FILE | | | | | | |
| TOBY JAMES FRASER | | ON FILE | | | | | | |
| TOMS JANKOVSKIS | | ON FILE | | | | | | |
| TOMS MEDNIS | | ON FILE | | | | | | |
| TOMS ŠIRINS | | ON FILE | | | | | | |
| UGIS STRAUSS | | ON FILE | | | | | | |
| ULDIS RAISKUMS | | ON FILE | | | | | | |
| ULDIS RUDZITIS | | ON FILE | | | | | | |
| ULDIS SLICS | | ON FILE | | | | | | |
| ULDIS VIKSNE | | ON FILE | | | | | | |
| VADIMS BEKMEMETJEVS | | ON FILE | | | | | | |
| VADIMS FENUTINS | | ON FILE | | | | | | |
| VADIMS KOROTKOVS | | ON FILE | | | | | | |
| VADIMS MAISEJEVICS | | ON FILE | | | | | | |
| VADIMS POPOVS | | ON FILE | | | | | | |
| VADIMS RATKEVICS | | ON FILE | | | | | | |
| VALDA VEIGURE | | ON FILE | | | | | | |
| VALDIS KUDRJAVCEVS | | ON FILE | | | | | | |
| VALERII YEFYMENKO | | ON FILE | | | | | | |
| VALTERS BURTNIEKS | | ON FILE | | | | | | |
| VALTERS KARPS | | ON FILE | | | | | | |
| VALTERS PELNS | | ON FILE | | | | | | |
| VASILIJS DUDCENKO | | ON FILE | | | | | | |
| VERNERS EGLE | | ON FILE | | | | | | |
| VICTOR BARON | | ON FILE | | | | | | |
| VIESTURS EIHENTALS | | ON FILE | | | | | | |
| VIESTURS MEIKSANS | | ON FILE | | | | | | |
| VIJA SKUDRA | | ON FILE | | | | | | |
| VIKTORIJA BATURINA | | ON FILE | | | | | | |
| VIKTORIJA ULJANOVA | | ON FILE | | | | | | |
| VIKTORIJA ZAKARKEVIČA | | ON FILE | | | | | | |
| VIKTORS BARTONS | | ON FILE | | | | | | |
| VIKTORS LUKASENOKS | | ON FILE | | | | | | |
| VIKTORS TELLE | | ON FILE | | | | | | |
| VINETA GARĀ | | ON FILE | | | | | | |
| VITALIJS KARPOVS | | ON FILE | | | | | | |
| VITALIJS MALAHOVSKIS | | ON FILE | | | | | | |
| VITALIJS TRESIKOVS | | ON FILE | | | | | | |
| VJACESLAVS KAZAKOVS | | ON FILE | | | | | | |
| VLADIMIR SURKOV | | ON FILE | | | | | | |
| VLADIMIRS AFANASJEVS | | ON FILE | | | | | | |
| VLADIMIRS ZOLOTORJOVS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADISLAV BULOCHNIKOV | | ON FILE | | | | | | |
| VLADISLAVS AKIMOVS | | ON FILE | | | | | | |
| VLADISLAVS MARCINKEVICS | | ON FILE | | | | | | |
| VLADISLAVS PLOCINS | | ON FILE | | | | | | |
| VLADISLAVS STASKEVICS | | ON FILE | | | | | | |
| VLADISLAVS TARASOVS | | ON FILE | | | | | | |
| VYACHESLAV KRAMNOY | | ON FILE | | | | | | |
| ZAHID PASHAYEV | | ON FILE | | | | | | |
| ZANIS SELKOVSKIS | | ON FILE | | | | | | |
| ZANIS VARNA | | ON FILE | | | | | | |
| ZINOVIJA JEFIMENKO | | ON FILE | | | | | | |
| ZINTIS INDRIKOVS | | ON FILE | | | | | | |
| ЮРИЙ ЕРШОВ | | ON FILE | | | | | | |
| HILLARY DENTEH | | ON FILE | | | | | | |
| KEITH VENNELL | | ON FILE | | | | | | |
| LIKOPO THOLO | | ON FILE | | | | | | |
| MAMMUSO MARIAM HLABANA | | ON FILE | | | | | | |
| MAMOLEFI JOYCE MONOKO | | ON FILE | | | | | | |
| MARITSE AU | | ON FILE | | | | | | |
| MASENATE MATSOSO | | ON FILE | | | | | | |
| MOKHOTHU LESOFE | | ON FILE | | | | | | |
| MOKONYANA KHOHLOOA | | ON FILE | | | | | | |
| NKOME LESOTHO | | ON FILE | | | | | | |
| NTSIENG RAKUOANE | | ON FILE | | | | | | |
| SEKHOLOME JOHANNES LEBESA | | ON FILE | | | | | | |
| THABO SELLO | | ON FILE | | | | | | |
| THATO SEKOALA | | ON FILE | | | | | | |
| TSEPO KATU | | ON FILE | | | | | | |
| TSEPO MOLAPO | | ON FILE | | | | | | |
| ALEXANDER LAMPERT | | ON FILE | | | | | | |
| ALEXANDER WUGGENIG | | ON FILE | | | | | | |
| ALEXANDRA VON REDEN | | ON FILE | | | | | | |
| CLAUDIA AFFOLTER | | ON FILE | | | | | | |
| CLAUDIO ANGEHRN | | ON FILE | | | | | | |
| DEMELZA HAYS | | ON FILE | | | | | | |
| EMANUEL BARGETZE | | ON FILE | | | | | | |
| EMIN HENRI MAHRT | | ON FILE | | | | | | |
| HELMUT WEIDINGER | | ON FILE | | | | | | |
| HERBERT STEFFEN | | ON FILE | | | | | | |
| HILDEBRAND MÜLLER | | ON FILE | | | | | | |
| JULIA BARGETZE | | ON FILE | | | | | | |
| LIVIO HOCH | | ON FILE | | | | | | |
| MARCEL FLEISCH | | ON FILE | | | | | | |
| MARIO FERRIGNO | | ON FILE | | | | | | |
| MARTIN BÜHLER | | ON FILE | | | | | | |
| PASCAL SENN | | ON FILE | | | | | | |
| PATRICK KIEBER | | ON FILE | | | | | | |
| RALF KINDLE | | ON FILE | | | | | | |
| ROGER GAUCH | | ON FILE | | | | | | |
| SPESCHA PATRICK | | ON FILE | | | | | | |
| SVEN BERNET | | ON FILE | | | | | | |
| SWISSREX AG | | ON FILE | | | | | | |
| TIM SEESKE | | ON FILE | | | | | | |
| UWE SEESKE | | ON FILE | | | | | | |
| WENDELIN KAPELLER | | ON FILE | | | | | | |
| WOLFGANG FRICK | | ON FILE | | | | | | |
| ABDELRAHMAN MOWAFI | | ON FILE | | | | | | |
| ADOMAS BALTAGALVIS | | ON FILE | | | | | | |
| ADOMAS LAUKAITIS | | ON FILE | | | | | | |
| ADOMAS MERKYS | | ON FILE | | | | | | |
| ADOMAS RATOMSMIJ | | ON FILE | | | | | | |
| ADOMAS ŠOBLINSKAS | | ON FILE | | | | | | |
| AGNE BAKUTYTE | | ON FILE | | | | | | |
| AGNE CIUKSYTE | | ON FILE | | | | | | |
| AGNE DANILEVICIUTE | | ON FILE | | | | | | |
| AGNE JUCYTE | | ON FILE | | | | | | |
| AGNE KUZMINSKAITE | | ON FILE | | | | | | |
| AGNĖ MARČIULAITYTĖ | | ON FILE | | | | | | |
| AGNE OZCOLAK | | ON FILE | | | | | | |
| AGNE RADVILAITE | | ON FILE | | | | | | |
| AGNIUS OBADAUSKAS | | ON FILE | | | | | | |
| AIDA DULSKYTE | | ON FILE | | | | | | |
| AIDANAS SIMOKAITIS | | ON FILE | | | | | | |
| AIDAS RASIMAS | | ON FILE | | | | | | |
| AIDIS KALVAITIS | | ON FILE | | | | | | |
| AINAS MISKECIVIUS | | ON FILE | | | | | | |
| AINIUS ARBOČIUS | | ON FILE | | | | | | |
| AIRIDAS ALEKSIEJUS | | ON FILE | | | | | | |
| AIRIDAS SUBAČIUS | | ON FILE | | | | | | |
| AIRINGAS STARAITIS | | ON FILE | | | | | | |
| AISA BEINARAVICIENE | | ON FILE | | | | | | |
| AISTĖ BALNANOSYTĖ | | ON FILE | | | | | | |
| AISTE EIDUKEVICIUTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AISTE GUOGAITE | | ON FILE | | | | | | |
| AISTE KETVIRTYTE | | ON FILE | | | | | | |
| AISTĖ MELDERYTĖ | | ON FILE | | | | | | |
| AIVARAS AMBRAŠKA | | ON FILE | | | | | | |
| AIVARAS ASTRAUSKAS | | ON FILE | | | | | | |
| AIVARAS BRANEIKA | | ON FILE | | | | | | |
| AIVARAS BUJAUSKAS | | ON FILE | | | | | | |
| AIVARAS CEPELIS | | ON FILE | | | | | | |
| AIVARAS GEČAS | | ON FILE | | | | | | |
| AIVARAS JUODVALKIS | | ON FILE | | | | | | |
| AIVARAS RUDZIS | | ON FILE | | | | | | |
| AIVARAS SIMULIS | | ON FILE | | | | | | |
| AIVARAS ZILYS | | ON FILE | | | | | | |
| AKVILINA DIGNAITIENE | | ON FILE | | | | | | |
| ALANAS GALINAITIS | | ON FILE | | | | | | |
| ALANAS NIŠANOVAS | | ON FILE | | | | | | |
| ALANAS POSKEVICIUS | | ON FILE | | | | | | |
| ALBERTA GUDAUSKYTĖ | | ON FILE | | | | | | |
| ALBERTAS GALIAMINAS | | ON FILE | | | | | | |
| ALBERTAS MORKEVICIUS | | ON FILE | | | | | | |
| ALEKSANDR KACANOVSKI | | ON FILE | | | | | | |
| ALEKSANDRAS BOGDANOVAS | | ON FILE | | | | | | |
| ALEKSANDRAS RAGOVSKIS | | ON FILE | | | | | | |
| ALEKSANDRAS SOLOVEICIKAS | | ON FILE | | | | | | |
| ALEKSANDRAS TURCENKOVAS | | ON FILE | | | | | | |
| ALEKSEJ TURCENKOV | | ON FILE | | | | | | |
| ALEKSEJUS JUCHNEVICIUS | | ON FILE | | | | | | |
| ALESSIO ZACCURI | | ON FILE | | | | | | |
| ALIONA BESPALOVAITE | | ON FILE | | | | | | |
| ALIUS DOMINAUSKAS | | ON FILE | | | | | | |
| ALMANTAS JONELAITIS | | ON FILE | | | | | | |
| ALVYDAS LIPNISKAS | | ON FILE | | | | | | |
| ALVYDAS SIMKUS | | ON FILE | | | | | | |
| ANATOLIJUS BERŽINSKIS | | ON FILE | | | | | | |
| ANDREJ JARMALKOVIC | | ON FILE | | | | | | |
| ANDREJ KOCERGIN | | ON FILE | | | | | | |
| ANDREJ KONON | | ON FILE | | | | | | |
| ANDREJ LUKJANEC | | ON FILE | | | | | | |
| ANDREJ SCIUPAKOV | | ON FILE | | | | | | |
| ANDREJ TUBOLCEV | | ON FILE | | | | | | |
| ANDRIUS BUTKEVICIUS | | ON FILE | | | | | | |
| ANDRIUS DARGIS | | ON FILE | | | | | | |
| ANDRIUS DUMCIUS | | ON FILE | | | | | | |
| ANDRIUS KLEVAS | | ON FILE | | | | | | |
| ANDRIUS LEONAVICIUS | | ON FILE | | | | | | |
| ANDRIUS MATIJOSIUS | | ON FILE | | | | | | |
| ANDRIUS MORKEVIČIUS | | ON FILE | | | | | | |
| ANDRIUS PANAVAS | | ON FILE | | | | | | |
| ANDRIUS PUTNA | | ON FILE | | | | | | |
| ANDRIUS SIBILIS | | ON FILE | | | | | | |
| ANDRIUS TAREILA | | ON FILE | | | | | | |
| ANDRIUS TURCENKOVAS | | ON FILE | | | | | | |
| ANDRIUS TUTYVENAS | | ON FILE | | | | | | |
| ANDRIUS VAITULEVICIUS | | ON FILE | | | | | | |
| ANDRIUS VOITKEVIČIUS | | ON FILE | | | | | | |
| ANDRIUS ZAPASNYKAS | | ON FILE | | | | | | |
| ANDŽELIKA NOVOKUZNESKA | | ON FILE | | | | | | |
| ANTANAS BUDRIKIS | | ON FILE | | | | | | |
| ANTANAS GRIGALIUNAS | | ON FILE | | | | | | |
| ANTON KURCEV | | ON FILE | | | | | | |
| ARI KEY | | ON FILE | | | | | | |
| ARIJUS BUDGINAS | | ON FILE | | | | | | |
| ARLANDAS VASILKEVICIUS | | ON FILE | | | | | | |
| ARLITA JAUDŽIMAITĖ | | ON FILE | | | | | | |
| ARMANTAS GURSKIS | | ON FILE | | | | | | |
| ARMINAS BARTININKAS | | ON FILE | | | | | | |
| ARMINAS NEVULIS | | ON FILE | | | | | | |
| ARMINAS SALKAUSKAS | | ON FILE | | | | | | |
| ARNAS BAREIKA | | ON FILE | | | | | | |
| ARNAS DONAUSKAS | | ON FILE | | | | | | |
| ARNAS KAVALIAUSKAS | | ON FILE | | | | | | |
| ARNAS MACIULSKIS | | ON FILE | | | | | | |
| ARNAS MAZURONIS | | ON FILE | | | | | | |
| ARNAS PADROBETSKAS | | ON FILE | | | | | | |
| ARNAS RUDYS | | ON FILE | | | | | | |
| ARNAS STEPONKUS | | ON FILE | | | | | | |
| ARNOLDAS IVANAUSKAS | | ON FILE | | | | | | |
| ARNOLDAS LAŽAUSKAS | | ON FILE | | | | | | |
| ARNOLDAS SKUNSMAN | | ON FILE | | | | | | |
| ARNOLDAS TKACUKAS | | ON FILE | | | | | | |
| ARNOLDAS ZUBRIKOV | | ON FILE | | | | | | |
| ARONAS LIEPKUS | | ON FILE | | | | | | |
| ARSENY SAVIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTIOM KUČAIDZE | | ON FILE | | | | | | |
| ARTUR LUPASKU | | ON FILE | | | | | | |
| ARTURAS BALABONAS | | ON FILE | | | | | | |
| ARTŪRAS ČERTOVAS | | ON FILE | | | | | | |
| ARTURAS DEDINAS | | ON FILE | | | | | | |
| ARTŪRAS DULKO | | ON FILE | | | | | | |
| ARTURAS KIRSIS | | ON FILE | | | | | | |
| ARTURAS MACICKAS | | ON FILE | | | | | | |
| ARTŪRAS MOCKEVIČIUS | | ON FILE | | | | | | |
| ARTURAS RAIZYS | | ON FILE | | | | | | |
| ARTŪRAS RUČINSKAS | | ON FILE | | | | | | |
| ARTURAS SABALIONIS | | ON FILE | | | | | | |
| ARTURAS SENIUT | | ON FILE | | | | | | |
| ARTŪRAS SKURKA | | ON FILE | | | | | | |
| ARTURAS VALEIKA | | ON FILE | | | | | | |
| ARTURAS ZAKREVSKIS | | ON FILE | | | | | | |
| ARUNAS ANTANAITIS | | ON FILE | | | | | | |
| ARUNAS BENDORAITIS | | ON FILE | | | | | | |
| ARUNAS BUILA | | ON FILE | | | | | | |
| ARUNAS MIKNIUS | | ON FILE | | | | | | |
| ARUNAS MOCKUS | | ON FILE | | | | | | |
| ARŪNAS SAKALAUSKAS | | ON FILE | | | | | | |
| ARUNAS ZUKAUSKAS | | ON FILE | | | | | | |
| ARVYDAS LAUKAVIČIUS | | ON FILE | | | | | | |
| ARVYDAS MACIULEVICIUS | | ON FILE | | | | | | |
| ARVYDAS MARTINENAS | | ON FILE | | | | | | |
| ARVYDAS PETRAUSKIS | | ON FILE | | | | | | |
| ASTA BARTKIENĖ | | ON FILE | | | | | | |
| ASTA JANKAUSKAITE | | ON FILE | | | | | | |
| ASTA STAIGIRTAITĖ | | ON FILE | | | | | | |
| ASTA ZILIENE | | ON FILE | | | | | | |
| AUDRIUS ADOMAITIS | | ON FILE | | | | | | |
| AUDRIUS MONCIUS | | ON FILE | | | | | | |
| AUDRIUS PARAZINSKAS | | ON FILE | | | | | | |
| AUDRIUS RAMAŠKA | | ON FILE | | | | | | |
| AUDRIUS SKRINSKA | | ON FILE | | | | | | |
| AUDRIUS VISOCKIS | | ON FILE | | | | | | |
| AUDRIUS ŽEMAITIS | | ON FILE | | | | | | |
| AUDRONE GAIDIENE | | ON FILE | | | | | | |
| AUDRONĖ GAIDIENE | | ON FILE | | | | | | |
| AUDRONĖ GAIDIENĖ | | ON FILE | | | | | | |
| AUDRONE VITKEVICIUTE | | ON FILE | | | | | | |
| AUGUSTAS BABELIS | | ON FILE | | | | | | |
| AUGUSTINAS KANDRATAVIČIUS | | ON FILE | | | | | | |
| AUGUSTINAS KUNSMONAS | | ON FILE | | | | | | |
| AUGUSTINAS PAUKŠTYS | | ON FILE | | | | | | |
| AUGUSTINAS STANCIUS | | ON FILE | | | | | | |
| AUGUSTINAS STRAZDAUSKAS | | ON FILE | | | | | | |
| AURELIJA STANEVICIUTE | | ON FILE | | | | | | |
| AURELIJA VIRBICKAITĖ | | ON FILE | | | | | | |
| AURELIJUS JUOZAPAVICIUS | | ON FILE | | | | | | |
| AURELIJUS KRAUPAS | | ON FILE | | | | | | |
| AURELIJUS KULIEŠIUS | | ON FILE | | | | | | |
| AURIMAS BUTKEVICIUS | | ON FILE | | | | | | |
| AURIMAS GUJIS | | ON FILE | | | | | | |
| AURIMAS PETRAITIS | | ON FILE | | | | | | |
| AURIMAS PETRAUSKIS | | ON FILE | | | | | | |
| AURIMAS VALIONIS | | ON FILE | | | | | | |
| AURIMAS VENGALIS | | ON FILE | | | | | | |
| AURIMAS ZANIAUSKAS | | ON FILE | | | | | | |
| AUSRA GELAZIENE | | ON FILE | | | | | | |
| AUŠRA PRANAITYTE | | ON FILE | | | | | | |
| AUŠRA SAVAITE | | ON FILE | | | | | | |
| AUŠRA SEVEROVIENĖ | | ON FILE | | | | | | |
| AUSTEJA BRAZDEIKYTE | | ON FILE | | | | | | |
| AUSTĖJA GUMBREVIČIŪTĖ | | ON FILE | | | | | | |
| AUSTĖJA KALVAITYTĖ | | ON FILE | | | | | | |
| AUSTEJA SAUSYTE | | ON FILE | | | | | | |
| ĄŽUOLAS MACIJAUSKAS | | ON FILE | | | | | | |
| ĄŽUOLAS TAMOŠIŪNAS | | ON FILE | | | | | | |
| BEATRIČĖ VILIUŠYTĖ | | ON FILE | | | | | | |
| BENAS BABILIUS | | ON FILE | | | | | | |
| BENAS ČEREŠKEVIČIUS | | ON FILE | | | | | | |
| BENAS MICKUS | | ON FILE | | | | | | |
| BENEDIKTAS GYLYS | | ON FILE | | | | | | |
| BERNARD VOITKEVIC | | ON FILE | | | | | | |
| BERTA RYNKEVICIUTE | | ON FILE | | | | | | |
| BIRUTĖ ŠARAUSKIENĖ | | ON FILE | | | | | | |
| BIRUTĖ STANIŠAUSKAITĖ | | ON FILE | | | | | | |
| BRIGITA SLYZAITYTE | | ON FILE | | | | | | |
| BRONISLAVA TUMAS | | ON FILE | | | | | | |
| BRUNO ALEXANDRE RODRIGUES ROMEU | | ON FILE | | | | | | |
| CHRISTOPH SCHERBECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAINIUS BERTUSEVICIUS | | ON FILE | | | | | | |
| DAINIUS DAUGINIS | | ON FILE | | | | | | |
| DAINIUS PAUZA | | ON FILE | | | | | | |
| DAINIUS PRIALGAUSKAS | | ON FILE | | | | | | |
| DAINIUS SUKYS | | ON FILE | | | | | | |
| DAINORA ČAIKIENĖ | | ON FILE | | | | | | |
| DAIVA GUDINOVIČ | | ON FILE | | | | | | |
| DAIVA MORKEVIČIENĖ | | ON FILE | | | | | | |
| DAIVARAS FABIJANAVICIUS | | ON FILE | | | | | | |
| DALIA KALINAUSKIENE | | ON FILE | | | | | | |
| DALIA KERIENĖ | | ON FILE | | | | | | |
| DALIA MINIALGIENE | | ON FILE | | | | | | |
| DALIA TOMKEVICIENE | | ON FILE | | | | | | |
| DALIUS LUKOSIUNAS | | ON FILE | | | | | | |
| DALIUS MIKALAUSKAS | | ON FILE | | | | | | |
| DAMIAN KONDRATOVIČ | | ON FILE | | | | | | |
| DANA PIPIRIENE | | ON FILE | | | | | | |
| DANAS SEMCISINAS | | ON FILE | | | | | | |
| DANAS UŠČINAS | | ON FILE | | | | | | |
| DANGIRAS RACKAUSKAS | | ON FILE | | | | | | |
| DANIEL ZIMAREV | | ON FILE | | | | | | |
| DANIELIUS BUZINSKAS | | ON FILE | | | | | | |
| DANIELIUS MATIUKAS | | ON FILE | | | | | | |
| DANIUS KALVAITIS | | ON FILE | | | | | | |
| DANUTĖ PAULIKIENĖ | | ON FILE | | | | | | |
| DARIUS ALIŠAUSKAS | | ON FILE | | | | | | |
| DARIUS BALCIUNAS | | ON FILE | | | | | | |
| DARIUS BARASA | | ON FILE | | | | | | |
| DARIUS BIRBALAS | | ON FILE | | | | | | |
| DARIUS GRIGALIUS | | ON FILE | | | | | | |
| DARIUŠ GUDALEVIČ | | ON FILE | | | | | | |
| DARIUS JURKĖNAS | | ON FILE | | | | | | |
| DARIUS KALVAITIS | | ON FILE | | | | | | |
| DARIUS KAUNAS | | ON FILE | | | | | | |
| DARIUS KRIŠTAPAVIČIUS | | ON FILE | | | | | | |
| DARIUS KROGERTAS | | ON FILE | | | | | | |
| DARIUS KUVSINCIKOVAS | | ON FILE | | | | | | |
| DARIUS LUKOSIUS | | ON FILE | | | | | | |
| DARIUS PAULAUSKAS | | ON FILE | | | | | | |
| DARIUS PETRAUSKIS | | ON FILE | | | | | | |
| DARIUS ROKAS | | ON FILE | | | | | | |
| DARIUS SENULIS | | ON FILE | | | | | | |
| DARIUS TARASKEVICIUS | | ON FILE | | | | | | |
| DARIUS VARANAVICIUS | | ON FILE | | | | | | |
| DARIUS VASILIAUSKAS | | ON FILE | | | | | | |
| DARIUS VICIULIS | | ON FILE | | | | | | |
| DAVID DE ESTEBAN CORTES | | ON FILE | | | | | | |
| DAVID KAZIULIS | | ON FILE | | | | | | |
| DEIMANTAS STANKEVICIUS | | ON FILE | | | | | | |
| DEIMANTAS UBARTAS | | ON FILE | | | | | | |
| DEIMANTĖ GAIDYTĖ | | ON FILE | | | | | | |
| DEIMANTĖ KASPARAVIČIŪTĖ | | ON FILE | | | | | | |
| DEIMANTĖ VASILIAUSKAITĖ | | ON FILE | | | | | | |
| DEIVIDAS ANUZIS | | ON FILE | | | | | | |
| DEIVIDAS EREMAVIČIUS | | ON FILE | | | | | | |
| DEIVIDAS KEPALAS | | ON FILE | | | | | | |
| DEIVIDAS KROGERTAS | | ON FILE | | | | | | |
| DEIVIDAS LAURINAVIČIUS | | ON FILE | | | | | | |
| DEIVIDAS MUSINSKIS | | ON FILE | | | | | | |
| DEIVIDAS PETKUNAS | | ON FILE | | | | | | |
| DEIVIDAS PODZIUNAITIS | | ON FILE | | | | | | |
| DEIVIDAS STANKEVICIUS | | ON FILE | | | | | | |
| DEIVIDAS TUMAS | | ON FILE | | | | | | |
| DENIS SAVKIN | | ON FILE | | | | | | |
| DIJARAS PUDZIAVELIS | | ON FILE | | | | | | |
| DMITRIJ JEMELJANOV | | ON FILE | | | | | | |
| DMITRIJ RADIN | | ON FILE | | | | | | |
| DMITRIJUS PETRAUSKAS | | ON FILE | | | | | | |
| DOMANTAS RADECKAS | | ON FILE | | | | | | |
| DOMANTAS RYBAKOVAS | | ON FILE | | | | | | |
| DOMANTAS TAMASAUSKAS | | ON FILE | | | | | | |
| DOMANTASS ANTUŽIS | | ON FILE | | | | | | |
| DOMAS JARASIUS | | ON FILE | | | | | | |
| DOMAS MONKEVICIUS | | ON FILE | | | | | | |
| DOMAS PAULIKAS | | ON FILE | | | | | | |
| DOMAS SLIOGERIS | | ON FILE | | | | | | |
| DOMINYKAS BERTULIS | | ON FILE | | | | | | |
| DOMINYKAS SAUDARGAS | | ON FILE | | | | | | |
| DOMINYKAS SUMINSKAS | | ON FILE | | | | | | |
| DONATAS BLAUZDYS | | ON FILE | | | | | | |
| DONATAS GIMZAUSKAS | | ON FILE | | | | | | |
| DONATAS KESIŪNAS | | ON FILE | | | | | | |
| DONATAS KRISCIUNAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONATAS PURTIKAS | | ON FILE | | | | | | |
| DONATAS ŠVERYS | | ON FILE | | | | | | |
| DONATAS UMBRASAS | | ON FILE | | | | | | |
| DORA NAUGZEMIENE | | ON FILE | | | | | | |
| DOVILĖ KARALIŪTĖ | | ON FILE | | | | | | |
| DOVYDAS AGANSON | | ON FILE | | | | | | |
| DOVYDAS AVELIS | | ON FILE | | | | | | |
| DOVYDAS CEILUTKA | | ON FILE | | | | | | |
| DOVYDAS GUDEIKA | | ON FILE | | | | | | |
| DOVYDAS KLEMINSKAS | | ON FILE | | | | | | |
| DOVYDAS MOCKEVIČIUS | | ON FILE | | | | | | |
| DOVYDAS ONIŪNAS | | ON FILE | | | | | | |
| DOVYDAS RAŠKAUSKAS | | ON FILE | | | | | | |
| DOVYDAS TAMAŠAUSKAS | | ON FILE | | | | | | |
| DOVYDAS VENGRAUSKAS | | ON FILE | | | | | | |
| DZIUGAS AZUOLAS | | ON FILE | | | | | | |
| DZIUGAS MACIUNAS | | ON FILE | | | | | | |
| DŽIUGAS PEČIULEVIČIUS | | ON FILE | | | | | | |
| EDAS VENCKEVICIUS | | ON FILE | | | | | | |
| EDGARAS ANDREJAUSKAS | | ON FILE | | | | | | |
| EDGARAS BŪDVYTIS | | ON FILE | | | | | | |
| EDGARAS BUTENIS | | ON FILE | | | | | | |
| EDGARAS LEKAVICIUS | | ON FILE | | | | | | |
| EDGARAS ROZOCKINAS | | ON FILE | | | | | | |
| EDGARAS SKABURSKAS | | ON FILE | | | | | | |
| EDGARAS ŠVEISTYS | | ON FILE | | | | | | |
| EDGARAS ŽARUMSKIS | | ON FILE | | | | | | |
| EDGARD LISOVSKI | | ON FILE | | | | | | |
| EDIKAS RUDŽIANSKAS | | ON FILE | | | | | | |
| EDITA BANIENĖ | | ON FILE | | | | | | |
| EDMINAS RAKAUSKAS | | ON FILE | | | | | | |
| EDMUNDAS KARKAUSKAS | | ON FILE | | | | | | |
| EDVARDAS AUGUSTINAS SLAPIKAS | | ON FILE | | | | | | |
| EDVARDAS BEINARAVICIUS | | ON FILE | | | | | | |
| EDVARDAS KARZENAUSKAS | | ON FILE | | | | | | |
| EDVARDAS SIKSNIUS | | ON FILE | | | | | | |
| EDVARDAS STASILIONIS | | ON FILE | | | | | | |
| EDVINAS BUDVYTIS | | ON FILE | | | | | | |
| EDVINAS EINORIS | | ON FILE | | | | | | |
| EDVINAS JAKUBAUSKAS | | ON FILE | | | | | | |
| EDVINAS LIUTKEVICIUS | | ON FILE | | | | | | |
| EDVINAS SESKAS | | ON FILE | | | | | | |
| EDVINAS VAIČIŪNAS | | ON FILE | | | | | | |
| EDVINAS ŽARUMSKIS | | ON FILE | | | | | | |
| EGIDIJA VAITENAITE | | ON FILE | | | | | | |
| EGIDIJUS GUDONIS | | ON FILE | | | | | | |
| EGIDIJUS JONELIS | | ON FILE | | | | | | |
| EGIDIJUS RINGYS | | ON FILE | | | | | | |
| EGIDIJUS SABULIS | | ON FILE | | | | | | |
| EGIDIJUS SUKOCKIS | | ON FILE | | | | | | |
| EGIDIJUS TOMKEVICIUS | | ON FILE | | | | | | |
| EGIDIJUS VALIUŠKIS | | ON FILE | | | | | | |
| EGLĖ JODZEVIČIENE | | ON FILE | | | | | | |
| EGLE PETRUKONYTE | | ON FILE | | | | | | |
| EGLE SUMINSKAITE | | ON FILE | | | | | | |
| EGLE VENCKUTE | | ON FILE | | | | | | |
| EGLĖ VENCKUTĖ | | ON FILE | | | | | | |
| EIMANTAS DUMBRAVA | | ON FILE | | | | | | |
| EIMANTAS GAIDYS | | ON FILE | | | | | | |
| EIMANTAS JAZOKAS | | ON FILE | | | | | | |
| EIMANTAS KAZENAS | | ON FILE | | | | | | |
| EIMANTAS KOJELIS | | ON FILE | | | | | | |
| EIMANTAS VAINIŪNAS | | ON FILE | | | | | | |
| EIMANTAS ZAVISTANAVICIUS | | ON FILE | | | | | | |
| EINARAS CHUTTER | | ON FILE | | | | | | |
| EITVYDAS PAMPUŠKA | | ON FILE | | | | | | |
| ELANAS BARTULIS | | ON FILE | | | | | | |
| ELEGIJA VYSNIAUSKIENE | | ON FILE | | | | | | |
| ELIJA GURVICIUS | | ON FILE | | | | | | |
| ERDVILAS ABUKEVICIUS | | ON FILE | | | | | | |
| ERIK PLIAVGA | | ON FILE | | | | | | |
| ERIKA BURIUKE | | ON FILE | | | | | | |
| ERIKA MATOVIČIŪTĖ | | ON FILE | | | | | | |
| ERIKA SAVICENKOVAITE | | ON FILE | | | | | | |
| ERIKAS IVANOVAS | | ON FILE | | | | | | |
| ERIKAS JOCIUS | | ON FILE | | | | | | |
| ERIKAS KRUKONIS | | ON FILE | | | | | | |
| ERIKAS TRANAUSKAS | | ON FILE | | | | | | |
| ERLANDA VISOCKIENĖ | | ON FILE | | | | | | |
| ERNALDAS SAUKALAS | | ON FILE | | | | | | |
| ERNESTA LIDEIKAITĖ | | ON FILE | | | | | | |
| ERNESTA PETKEVICIUTE | | ON FILE | | | | | | |
| ERNESTA VIZBARAITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNESTA ZALDARYTE | | ON FILE | | | | | | |
| ERNESTAS BUDVYTIS | | ON FILE | | | | | | |
| ERNESTAS BUTAUTAS | | ON FILE | | | | | | |
| ERNESTAS JAKUTIS | | ON FILE | | | | | | |
| ERNESTAS JUOZAUSKAS | | ON FILE | | | | | | |
| ERNESTAS MATONIS | | ON FILE | | | | | | |
| ERNESTAS POCIŪNAS | | ON FILE | | | | | | |
| ERNESTAS SKARDINSKAS | | ON FILE | | | | | | |
| ERNESTAS ŠUMINSKAS | | ON FILE | | | | | | |
| ERNESTAS SUSLAVIČIUS | | ON FILE | | | | | | |
| ERVINAS BŪDVYTIS | | ON FILE | | | | | | |
| EUGEN PINTEA | | ON FILE | | | | | | |
| EUGENE ANDRY | | ON FILE | | | | | | |
| EUGENIJUS SERSNIOVAS | | ON FILE | | | | | | |
| EVALDAS DŽIAUGYS | | ON FILE | | | | | | |
| EVALDAS JANSAS | | ON FILE | | | | | | |
| EVALDAS MARGELIS | | ON FILE | | | | | | |
| EVALDAS PETRAITIS | | ON FILE | | | | | | |
| EVALDAS PLIAVGA | | ON FILE | | | | | | |
| EVALDAS POCEVIČIUS | | ON FILE | | | | | | |
| EVALDAS SVARONAS | | ON FILE | | | | | | |
| EVELINA GEDVILIENE | | ON FILE | | | | | | |
| EVELINA GRECESKAITE | | ON FILE | | | | | | |
| EVELINA KAMINSKYTE | | ON FILE | | | | | | |
| EVELINA PETRUKONYTĖ | | ON FILE | | | | | | |
| EVELINA PRANAITYTE | | ON FILE | | | | | | |
| FADY HASSANIN | | ON FILE | | | | | | |
| FAUSTA KUCINSKAITE | | ON FILE | | | | | | |
| FAUSTAS JUČINSKAS | | ON FILE | | | | | | |
| FAUSTAS KAZLAUSKAS | | ON FILE | | | | | | |
| FORTŪNAS SLAVINSKAS | | ON FILE | | | | | | |
| GABIJA BALUZYTE | | ON FILE | | | | | | |
| GABIJA MARIJA PUIKYTĖ | | ON FILE | | | | | | |
| GABIJA SAVKINA | | ON FILE | | | | | | |
| GABIJA ZILINKUTE | | ON FILE | | | | | | |
| GABRIELE BRUZAITE | | ON FILE | | | | | | |
| GABRIELĖ ČESLAUSKAITĖ | | ON FILE | | | | | | |
| GABRIELE DARGYTE | | ON FILE | | | | | | |
| GABRIELĖ DĖDINAITĖ | | ON FILE | | | | | | |
| GABRIELĖ KRASAUSKAITĖ | | ON FILE | | | | | | |
| GABRIELE LIEPYTE | | ON FILE | | | | | | |
| GABRIELIUS DAVLIJEVAS | | ON FILE | | | | | | |
| GABRIELIUS KULIEŠIUS | | ON FILE | | | | | | |
| GAILE LUBIANSKAITE | | ON FILE | | | | | | |
| GAILUTĖ BABECKIENĖ | | ON FILE | | | | | | |
| GEDIMINAS JASEVICIUS | | ON FILE | | | | | | |
| GEDIMINAS KIVERIS | | ON FILE | | | | | | |
| GEDIMINAS LAUČYS | | ON FILE | | | | | | |
| GEDIMINAS SIMAŠKA | | ON FILE | | | | | | |
| GEDIMINAS SIMKUS | | ON FILE | | | | | | |
| GEDIMINAS UKELIS | | ON FILE | | | | | | |
| GEDIMINAS ZALIKAS | | ON FILE | | | | | | |
| GEORGIJUS LUCHMANOVAS | | ON FILE | | | | | | |
| GERDA GAIDYTE | | ON FILE | | | | | | |
| GERDAS STRIUKYS | | ON FILE | | | | | | |
| GIEDRĖ RUDIENE | | ON FILE | | | | | | |
| GIEDRE TARUTIENE | | ON FILE | | | | | | |
| GIEDRIUS BALCIUNAS | | ON FILE | | | | | | |
| GIEDRIUS BORUMAS | | ON FILE | | | | | | |
| GIEDRIUS CIBULSKIS | | ON FILE | | | | | | |
| GIEDRIUS DOMARKAS | | ON FILE | | | | | | |
| GIEDRIUS GRIGALAUSKAS | | ON FILE | | | | | | |
| GIEDRIUS KALNIUS | | ON FILE | | | | | | |
| GIEDRIUS KAULAVIČIUS | | ON FILE | | | | | | |
| GIEDRIUS LIUTKUS | | ON FILE | | | | | | |
| GIEDRIUS SLUŠNYS | | ON FILE | | | | | | |
| GIEDRIUS ZULONAS | | ON FILE | | | | | | |
| GINTARAS BAUSYS | | ON FILE | | | | | | |
| GINTARAS BRENCIUS | | ON FILE | | | | | | |
| GINTARAS BUINAUSKAS | | ON FILE | | | | | | |
| GINTARAS GERLIKAS | | ON FILE | | | | | | |
| GINTARAS MALMIGA | | ON FILE | | | | | | |
| GINTARAS SENKUS | | ON FILE | | | | | | |
| GINTARAS STEPONKUS | | ON FILE | | | | | | |
| GINTARĖ GREIČIŪTĖ | | ON FILE | | | | | | |
| GINTARĖ ŠLIOGERIENĖ | | ON FILE | | | | | | |
| GINTARE SRUOGIENE | | ON FILE | | | | | | |
| GINTAS PETKUS | | ON FILE | | | | | | |
| GITANA MEČĖJIENĖ | | ON FILE | | | | | | |
| GITANA STANKAITYTĖ | | ON FILE | | | | | | |
| GLEB SKIBICKIJ | | ON FILE | | | | | | |
| GLORIJA KRUGELYTĖ | | ON FILE | | | | | | |
| GODA MIKOCIONYTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODA VYŠNIAUSKAITĖ | | ON FILE | | | | | | |
| GRANTAS SADUIKIS | | ON FILE | | | | | | |
| GRANTAS STANEVICIUS | | ON FILE | | | | | | |
| GRANTAS SUSLAVIČIUS | | ON FILE | | | | | | |
| GRAZVYDAS MAZONAS | | ON FILE | | | | | | |
| GRETA KLIMOVICIUTE | | ON FILE | | | | | | |
| GRETA PETRIKAITĖ | | ON FILE | | | | | | |
| GRETA ŠUMINSKAITĖ | | ON FILE | | | | | | |
| GUNDA BARBARAVICIUTE | | ON FILE | | | | | | |
| GUSTAS RUPSYS | | ON FILE | | | | | | |
| GUSTAS SEREICIKAS | | ON FILE | | | | | | |
| GUSTINA BUIVYDAITĖ | | ON FILE | | | | | | |
| GVIDAS NEVECKAS | | ON FILE | | | | | | |
| GVIDAS VASYLIUS | | ON FILE | | | | | | |
| GYTAUTAS PAMANAUSKAS | | ON FILE | | | | | | |
| GYTIS JASEVIČIUS | | ON FILE | | | | | | |
| GYTIS JAUDZIMAS | | ON FILE | | | | | | |
| GYTIS KAZLAUSKAS | | ON FILE | | | | | | |
| GYTIS LABASAUSKAS | | ON FILE | | | | | | |
| GYTIS RAZOKAS | | ON FILE | | | | | | |
| GYTIS SILICKAS | | ON FILE | | | | | | |
| HAROLDAS BALTRUNAS | | ON FILE | | | | | | |
| HAROLDAS GRIGAITIS | | ON FILE | | | | | | |
| HAROLDAS KENIGIS | | ON FILE | | | | | | |
| HELGA GEDVILAITE | | ON FILE | | | | | | |
| HENRIKAS SAVELA | | ON FILE | | | | | | |
| HERMANAS BARANSKIS | | ON FILE | | | | | | |
| IE VA | | ON FILE | | | | | | |
| IEVA NASIULEVIČIŪTĖ | | ON FILE | | | | | | |
| IEVA PIKŽIRNYTĖ | | ON FILE | | | | | | |
| IEVA TRINKUNAITE | | ON FILE | | | | | | |
| IGNAS BURNEIKA | | ON FILE | | | | | | |
| IGNAS CIUMAKOVAS | | ON FILE | | | | | | |
| IGNAS GAIDELIS | | ON FILE | | | | | | |
| IGNAS KAVECKAS | | ON FILE | | | | | | |
| IGNAS KUDULIS | | ON FILE | | | | | | |
| IGNAS KURLAVICIUS | | ON FILE | | | | | | |
| IGNAS LUKOSEVICIUS | | ON FILE | | | | | | |
| IGNAS LUNYS | | ON FILE | | | | | | |
| IGNAS PAULIKEVIČIUS | | ON FILE | | | | | | |
| IGNAS STRIUKYS | | ON FILE | | | | | | |
| IGNAS TATORIS | | ON FILE | | | | | | |
| IGNAS VAICIUS | | ON FILE | | | | | | |
| IGNAS VALIULIS | | ON FILE | | | | | | |
| IGORIS TURCENKOVAS | | ON FILE | | | | | | |
| ILONA BŪDVYTIENE | | ON FILE | | | | | | |
| ILONA ZACHAZEVSKA | | ON FILE | | | | | | |
| INA BUTISKIENE | | ON FILE | | | | | | |
| INDRE LEONCIKE | | ON FILE | | | | | | |
| INDRĖ MAČIULSKIENĖ | | ON FILE | | | | | | |
| INESA KUSNEROVA | | ON FILE | | | | | | |
| INGA SAMARDOMAITE | | ON FILE | | | | | | |
| INGA STANIENE | | ON FILE | | | | | | |
| INGA STRAVINSKAITĖ | | ON FILE | | | | | | |
| INGRIDA ALIŠAUSKIENĖ | | ON FILE | | | | | | |
| IRENA BIELIAUSKIENE | | ON FILE | | | | | | |
| IRENA ŠKĖMIENĖ | | ON FILE | | | | | | |
| IRENEUSZ JERZY PILARSKI | | ON FILE | | | | | | |
| IRINA NEVERKEVIČ | | ON FILE | | | | | | |
| IRMANTAS ADOMAITIS | | ON FILE | | | | | | |
| IRMANTAS BRAZAITIS | | ON FILE | | | | | | |
| IRMANTAS BUTKUS | | ON FILE | | | | | | |
| IRMANTAS KACINSKAS | | ON FILE | | | | | | |
| IRŪNA LUKŠAITĖ | | ON FILE | | | | | | |
| IVETA PRANYTĖ | | ON FILE | | | | | | |
| JANINA ZABURAITE | | ON FILE | | | | | | |
| JAROSLAV PROKOPOVIC | | ON FILE | | | | | | |
| JELENA KAZIULIENE | | ON FILE | | | | | | |
| JEVGENIJ PATKOVSKIJ | | ON FILE | | | | | | |
| JEVGENIJ ROMANENKOV | | ON FILE | | | | | | |
| JEVGENIJUS SVENTICKIS | | ON FILE | | | | | | |
| JOGAILA TERVYDIS | | ON FILE | | | | | | |
| JOGUNDAS ARMAITIS | | ON FILE | | | | | | |
| JOHANNES SCHUT | | ON FILE | | | | | | |
| JOKUBAS CIBULSKAS | | ON FILE | | | | | | |
| JOKŪBAS VENCLAUSKIS | | ON FILE | | | | | | |
| JOLANTA AUGUSTINAVICIUTE-POROCHNIA | | ON FILE | | | | | | |
| JONAS AUGULIS | | ON FILE | | | | | | |
| JONAS LAPINAS | | ON FILE | | | | | | |
| JONAS MACEIKA | | ON FILE | | | | | | |
| JONAS MINIALGA | | ON FILE | | | | | | |
| JONAS NAREVICIUS | | ON FILE | | | | | | |
| JONAS PUSPANKIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONAS ŠIDLAUSKAS | | ON FILE | | | | | | |
| JONAS SIMANAVICIUS | | ON FILE | | | | | | |
| JONAS TUMINSKAS | | ON FILE | | | | | | |
| JORDANAS AŠMONTAS | | ON FILE | | | | | | |
| JOSIF TUMAS | | ON FILE | | | | | | |
| JOVYDAS VANIUSINAS | | ON FILE | | | | | | |
| JUDITA RADIONOVAITĖ | | ON FILE | | | | | | |
| JULIJUS RANCEVAS | | ON FILE | | | | | | |
| JULIUS ALEKSA | | ON FILE | | | | | | |
| JULIUS BAGDZEVICIUS | | ON FILE | | | | | | |
| JULIUS BLUSYS | | ON FILE | | | | | | |
| JULIUS CERNIAUSKAS | | ON FILE | | | | | | |
| JULIUS GALDIKAS | | ON FILE | | | | | | |
| JULIUS JASIŪNAS | | ON FILE | | | | | | |
| JULIUS JURGELENAS | | ON FILE | | | | | | |
| JULIUS LIUBERTAS | | ON FILE | | | | | | |
| JULIUS MIKELEVIČIUS | | ON FILE | | | | | | |
| JULIUS NACAJUS | | ON FILE | | | | | | |
| JULIUS PARADNIKAS | | ON FILE | | | | | | |
| JUOZAPAS GLEBUS | | ON FILE | | | | | | |
| JUOZAS MALTALKIS | | ON FILE | | | | | | |
| JUOZAS SIMENAS | | ON FILE | | | | | | |
| JURGA GIRDVAINIENĖ | | ON FILE | | | | | | |
| JURGIS BENETIS | | ON FILE | | | | | | |
| JURGITA KALADINSKAITĖ | | ON FILE | | | | | | |
| JURGITA KOLNI | | ON FILE | | | | | | |
| JURGITA KREPKAITE | | ON FILE | | | | | | |
| JURGITA PETRAUSKIENĖ | | ON FILE | | | | | | |
| JURGITA SPAICIENE | | ON FILE | | | | | | |
| JURGITA ZAREMBAITĖ | | ON FILE | | | | | | |
| JURIJUS TIMOFEJEVAS | | ON FILE | | | | | | |
| JUSTAS ARBAČIAUSKIS | | ON FILE | | | | | | |
| JUSTAS BALSYS | | ON FILE | | | | | | |
| JUSTAS GIRAITIS | | ON FILE | | | | | | |
| JUSTAS MIKALAUSKAS | | ON FILE | | | | | | |
| JUSTAS MILASIUS | | ON FILE | | | | | | |
| JUSTAS POVILENAS | | ON FILE | | | | | | |
| JUSTAS SANKAUSKAS | | ON FILE | | | | | | |
| JUSTAS VALACKIS | | ON FILE | | | | | | |
| JUSTINA SEMČENKAITĖ | | ON FILE | | | | | | |
| JUSTINA SPAIČYTĖ | | ON FILE | | | | | | |
| JUSTINAS BAKŠYS | | ON FILE | | | | | | |
| JUSTINAS GALČIUS | | ON FILE | | | | | | |
| JUSTINAS MAŽONAS | | ON FILE | | | | | | |
| JUSTINAS SABALIAUSKAS | | ON FILE | | | | | | |
| JUSTINAS URMANTAITIS | | ON FILE | | | | | | |
| JUSTINAS ŽELVYS | | ON FILE | | | | | | |
| JUSTYNA KARVECKIENE | | ON FILE | | | | | | |
| JUZEF NEVERKEVIČ | | ON FILE | | | | | | |
| KAIRYS KAIRYS | | ON FILE | | | | | | |
| KAJUS PINKEVIČIUS | | ON FILE | | | | | | |
| KAMILE ANILIONE | | ON FILE | | | | | | |
| KAMILĖ KRUGELYTĖ | | ON FILE | | | | | | |
| KAMILE PRANULYTE | | ON FILE | | | | | | |
| KARINA MOMĖNAITĖ | | ON FILE | | | | | | |
| KAROLINA KAZLAUSKIENĖ | | ON FILE | | | | | | |
| KAROLINA LINKIENE | | ON FILE | | | | | | |
| KAROLINA MARTYNOVAITE | | ON FILE | | | | | | |
| KAROLINA RASIMAITE | | ON FILE | | | | | | |
| KAROLINA RONKYTĖ | | ON FILE | | | | | | |
| KAROLINA SKERSYTĖ | | ON FILE | | | | | | |
| KAROLIS ARBOČIUS | | ON FILE | | | | | | |
| KAROLIS BANYS | | ON FILE | | | | | | |
| KAROLIS BRAZYS | | ON FILE | | | | | | |
| KAROLIS DIGNAITIS | | ON FILE | | | | | | |
| KAROLIS GLEBUS | | ON FILE | | | | | | |
| KAROLIS GUDOVAS | | ON FILE | | | | | | |
| KAROLIS JOKSAS | | ON FILE | | | | | | |
| KAROLIS KAZAKEVICIUS | | ON FILE | | | | | | |
| KAROLIS KRUGLOVAS | | ON FILE | | | | | | |
| KAROLIS KUZELIS | | ON FILE | | | | | | |
| KAROLIS LISAUSKAS | | ON FILE | | | | | | |
| KAROLIS MEILUNAS | | ON FILE | | | | | | |
| KAROLIS OŽALAS | | ON FILE | | | | | | |
| KAROLIS SATINSKAS | | ON FILE | | | | | | |
| KAROLIS SKUČAS | | ON FILE | | | | | | |
| KAROLIS SPANGELEVIČIUS | | ON FILE | | | | | | |
| KAROLIS SRUOGIS | | ON FILE | | | | | | |
| KAROLIS ŠUKYS | | ON FILE | | | | | | |
| KASPARAS BILKIS | | ON FILE | | | | | | |
| KASPARAS GUDZIUS | | ON FILE | | | | | | |
| KASPARAS MAZELIS | | ON FILE | | | | | | |
| KASTYTIS GERULAITIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KASTYTIS ŽILINSKAS | | ON FILE | | | | | | |
| KAZYS TAMOSAUSKAS | | ON FILE | | | | | | |
| KERNIUS SERPYTIS | | ON FILE | | | | | | |
| KESTUTIS BALCIUNAS | | ON FILE | | | | | | |
| KESTUTIS DULKYS | | ON FILE | | | | | | |
| KESTUTIS LEONCIKAS | | ON FILE | | | | | | |
| KĘSTUTIS TIRKŠLIŪNAS | | ON FILE | | | | | | |
| KĘSTUTIS ŽIČKUS | | ON FILE | | | | | | |
| KEVIN MORYS | | ON FILE | | | | | | |
| KIPRAS GAJAUSKAS | | ON FILE | | | | | | |
| KIPRAS NAUGZEMYS | | ON FILE | | | | | | |
| KLAIDAS IVANAUSKIS | | ON FILE | | | | | | |
| KLAIDAS STUMBRAS | | ON FILE | | | | | | |
| KLEMENTAS DAVIDAVIČIUS | | ON FILE | | | | | | |
| KONSTANTIN SAVKIN | | ON FILE | | | | | | |
| KONSTANTIN TKACUK | | ON FILE | | | | | | |
| KORNELIJUS MALINAUSKAS | | ON FILE | | | | | | |
| KOSTANTINAS BLAZIONIS | | ON FILE | | | | | | |
| KOTRYNA DIKEVIČIŪTĖ | | ON FILE | | | | | | |
| KOTRYNA LIEPYTE | | ON FILE | | | | | | |
| KOTRYNA MAJAUSKAITĖ | | ON FILE | | | | | | |
| KRISTAPS KULIKOVSKIS | | ON FILE | | | | | | |
| KRISTIJONAS NARBUTAS | | ON FILE | | | | | | |
| KRISTINA DANILOVA | | ON FILE | | | | | | |
| KRISTINA KARKAUSKAITE | | ON FILE | | | | | | |
| KRISTINA MILKUVIENE | | ON FILE | | | | | | |
| KRISTINA RODENBECK | | ON FILE | | | | | | |
| KRISTINA SEREIKAITE | | ON FILE | | | | | | |
| KRISTINA VALNAUSKAITE | | ON FILE | | | | | | |
| KRISTUPAS JASUKAITIS | | ON FILE | | | | | | |
| LAIMINA GURVICIENE | | ON FILE | | | | | | |
| LAIMIS VYGANTAS | | ON FILE | | | | | | |
| LAIMONAS ABROMAVIČIUS | | ON FILE | | | | | | |
| LAIMONAS KONOPESKAS | | ON FILE | | | | | | |
| LAIMONAS MITALKNIS | | ON FILE | | | | | | |
| LAIMUTE GERGELIENE | | ON FILE | | | | | | |
| LAISVĖ PAULIUKEVIČIŪTĖ | | ON FILE | | | | | | |
| LARISA SKYRIENE | | ON FILE | | | | | | |
| LAURA BAGDONAITĖ | | ON FILE | | | | | | |
| LAURA BUTRIMAVICIUTE | | ON FILE | | | | | | |
| LAURA JONUŠAITĖ | | ON FILE | | | | | | |
| LAURA STULGAITE | | ON FILE | | | | | | |
| LAURA VAICEVIČIUTE | | ON FILE | | | | | | |
| LAURA VITKAUSKAITE | | ON FILE | | | | | | |
| LAURYNA KANIAUSKAITE | | ON FILE | | | | | | |
| LAURYNAS DIRGINCIUS | | ON FILE | | | | | | |
| LAURYNAS DRAZDAUSKAS | | ON FILE | | | | | | |
| LAURYNAS KEREŽIUS | | ON FILE | | | | | | |
| LAURYNAS RUDOKAS | | ON FILE | | | | | | |
| LAURYNAS STEPSYS | | ON FILE | | | | | | |
| LAURYNAS VAITKEVICIUS | | ON FILE | | | | | | |
| LAURYNAS VEŠČIŪNAS | | ON FILE | | | | | | |
| LAURYNAS VILIAMAS | | ON FILE | | | | | | |
| LEOKADIJA DAVLIJEVA | | ON FILE | | | | | | |
| LEONARDA STANKEVIC | | ON FILE | | | | | | |
| LEONIDAS LEONTJEVAS | | ON FILE | | | | | | |
| LINA TULEIKYTE | | ON FILE | | | | | | |
| LINAS ANUZIS | | ON FILE | | | | | | |
| LINAS KESIUNAS | | ON FILE | | | | | | |
| LINAS PETREIKIS | | ON FILE | | | | | | |
| LINAS SKARDZIUS | | ON FILE | | | | | | |
| LINAS URBONAS | | ON FILE | | | | | | |
| LINAS VASYLIUS | | ON FILE | | | | | | |
| LINAS VELMUNSKIS | | ON FILE | | | | | | |
| LINAS VOLKOVAS | | ON FILE | | | | | | |
| LINETA POTKO | | ON FILE | | | | | | |
| LINGOM VERT | | ON FILE | | | | | | |
| LIONGINA KOLNI | | ON FILE | | | | | | |
| LIUDAS BOGUZAS | | ON FILE | | | | | | |
| LIUTAURAS MIZUTAVICIUS | | ON FILE | | | | | | |
| LIUTAURAS RISKUS | | ON FILE | | | | | | |
| LIVETA TALAIKOVSKYTĖ | | ON FILE | | | | | | |
| LIVIJA SABECKYTE | | ON FILE | | | | | | |
| LUKAS AVENAS | | ON FILE | | | | | | |
| LUKAS BARSTEIGA | | ON FILE | | | | | | |
| LUKAS BESPALOVAS | | ON FILE | | | | | | |
| LUKAS CELIARAS | | ON FILE | | | | | | |
| LUKAS JASIULEVICIUS | | ON FILE | | | | | | |
| LUKAS JUZĖNAS | | ON FILE | | | | | | |
| LUKAS KINDEREVICIUS | | ON FILE | | | | | | |
| LUKAS LEKEČINSKAS | | ON FILE | | | | | | |
| LUKAS LODA | | ON FILE | | | | | | |
| LUKAS MARTINKĖNAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKAS MATUSEVIČIUS | | ON FILE | | | | | | |
| LUKAS MENCINSKAS | | ON FILE | | | | | | |
| LUKAS MORKELIUNAS | | ON FILE | | | | | | |
| LUKAS PAŠKAUSKAS | | ON FILE | | | | | | |
| LUKAS RAULYNAS | | ON FILE | | | | | | |
| LUKAS RUBKUS | | ON FILE | | | | | | |
| LUKAS RUDZINSKAS | | ON FILE | | | | | | |
| LUKAS SUMINSKAS | | ON FILE | | | | | | |
| LUKAS ŠUMINSKAS | | ON FILE | | | | | | |
| LUKAS TUPČIAUSKAS | | ON FILE | | | | | | |
| MAKSIM GOLUBOVSKIJ | | ON FILE | | | | | | |
| MAKSIM KUZMIN | | ON FILE | | | | | | |
| MANGIRDAS JANCYS | | ON FILE | | | | | | |
| MANGIRDAS PTASINSKAS | | ON FILE | | | | | | |
| MANTAS ADOMĖNAS | | ON FILE | | | | | | |
| MANTAS BAKANAUSKAS | | ON FILE | | | | | | |
| MANTAS BALIUTIS | | ON FILE | | | | | | |
| MANTAS CIZAUSKAS | | ON FILE | | | | | | |
| MANTAS DILIUS | | ON FILE | | | | | | |
| MANTAS GARUCKAS | | ON FILE | | | | | | |
| MANTAS GEDRIMAS | | ON FILE | | | | | | |
| MANTAS GUOGA | | ON FILE | | | | | | |
| MANTAS IMANAVICIUS | | ON FILE | | | | | | |
| MANTAS IMBRASAS | | ON FILE | | | | | | |
| MANTAS JAKUBONIS | | ON FILE | | | | | | |
| MANTAS KANČAUSKAS | | ON FILE | | | | | | |
| MANTAS KARAUSKAS | | ON FILE | | | | | | |
| MANTAS KARVECKAS | | ON FILE | | | | | | |
| MANTAS KEMĖŠIUS | | ON FILE | | | | | | |
| MANTAS MASIULIS | | ON FILE | | | | | | |
| MANTAS PAULEKAS | | ON FILE | | | | | | |
| MANTAS PLESKYS | | ON FILE | | | | | | |
| MANTAS RAMANAUSKAS | | ON FILE | | | | | | |
| MANTAS RUSEVICIUS | | ON FILE | | | | | | |
| MANTAS STANKEVICIUS | | ON FILE | | | | | | |
| MANTAS VAITKUS | | ON FILE | | | | | | |
| MANTAS VIZBARA | | ON FILE | | | | | | |
| MANTVYDAS ŠERYS | | ON FILE | | | | | | |
| MANVYDAS MILKUS | | ON FILE | | | | | | |
| MARAT CHASANOV | | ON FILE | | | | | | |
| MARGARITA BANIENĖ | | ON FILE | | | | | | |
| MARGARITA MARGARITA | | ON FILE | | | | | | |
| MARIJUS KULIKAUSKAS | | ON FILE | | | | | | |
| MARIJUS MATULEVIČIUS | | ON FILE | | | | | | |
| MARIUS DRUNGILAS | | ON FILE | | | | | | |
| MARIUS GALDIKAS | | ON FILE | | | | | | |
| MARIUS KAZLAUSKAS | | ON FILE | | | | | | |
| MARIUS KIESAS | | ON FILE | | | | | | |
| MARIUS MAKSIMAVIČIUS | | ON FILE | | | | | | |
| MARIUS MOCKUS | | ON FILE | | | | | | |
| MARIUS STEPONAVICIUS | | ON FILE | | | | | | |
| MARIUS VILEISIS | | ON FILE | | | | | | |
| MARIUS VILKEVICIUS | | ON FILE | | | | | | |
| MARIUS VITKAUSKAS | | ON FILE | | | | | | |
| MARIUS ZALINKEVICIUS | | ON FILE | | | | | | |
| MARIUS ZIENIUS | | ON FILE | | | | | | |
| MARIUS ŽYDELIS | | ON FILE | | | | | | |
| MARK HUNT | | ON FILE | | | | | | |
| MARTINS LIBERTS | | ON FILE | | | | | | |
| MARTYNAS AIROSIUS | | ON FILE | | | | | | |
| MARTYNAS BARTKUS | | ON FILE | | | | | | |
| MARTYNAS BARTUŠKA | | ON FILE | | | | | | |
| MARTYNAS BUZAS | | ON FILE | | | | | | |
| MARTYNAS CESAS | | ON FILE | | | | | | |
| MARTYNAS DVERŽECKAS | | ON FILE | | | | | | |
| MARTYNAS JOKIMCIUS | | ON FILE | | | | | | |
| MARTYNAS KARVECKAS | | ON FILE | | | | | | |
| MARTYNAS LETSKUS | | ON FILE | | | | | | |
| MARTYNAS LIUDŽIUS | | ON FILE | | | | | | |
| MARTYNAS MANKEVICIUS | | ON FILE | | | | | | |
| MARTYNAS MARTYNAS | | ON FILE | | | | | | |
| MARTYNAS MOŠKA | | ON FILE | | | | | | |
| MARTYNAS PETRAITIS | | ON FILE | | | | | | |
| MARTYNAS PREVELIS | | ON FILE | | | | | | |
| MARTYNAS SIMKUS | | ON FILE | | | | | | |
| MARTYNAS SMETONIS | | ON FILE | | | | | | |
| MARTYNAS UTKINAS | | ON FILE | | | | | | |
| MARTYNAS VYSNIAUSKAS | | ON FILE | | | | | | |
| MARTYNAS ŽUKAUSKAS | | ON FILE | | | | | | |
| MATAS BUTKUS | | ON FILE | | | | | | |
| MATAS KAMINSKAS | | ON FILE | | | | | | |
| MATAS MISIUNAS | | ON FILE | | | | | | |
| MATAS UNGEITIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAZVYDAS SIMKUS | | ON FILE | | | | | | |
| MELITA SAUSYTE | | ON FILE | | | | | | |
| MERKUS GENASINIS | | ON FILE | | | | | | |
| MICHEL MORLET | | ON FILE | | | | | | |
| MIKAS STANKEVIČIUS | | ON FILE | | | | | | |
| MILDA BUTKUTE | | ON FILE | | | | | | |
| MILENA STASKEVICIUTE | | ON FILE | | | | | | |
| MINDAUGAS ALELIŪNAS | | ON FILE | | | | | | |
| MINDAUGAS BALCIUNAS | | ON FILE | | | | | | |
| MINDAUGAS BALTENAS | | ON FILE | | | | | | |
| MINDAUGAS DOBRAVOLSKAS | | ON FILE | | | | | | |
| MINDAUGAS GELUMBAUSKAS | | ON FILE | | | | | | |
| MINDAUGAS GREIVYS | | ON FILE | | | | | | |
| MINDAUGAS KILAS | | ON FILE | | | | | | |
| MINDAUGAS KISKIS | | ON FILE | | | | | | |
| MINDAUGAS KRIKSTANAS | | ON FILE | | | | | | |
| MINDAUGAS KUCINSKAS | | ON FILE | | | | | | |
| MINDAUGAS KUZMINSKAS | | ON FILE | | | | | | |
| MINDAUGAS KVILIS | | ON FILE | | | | | | |
| MINDAUGAS MASKELIUNAS | | ON FILE | | | | | | |
| MINDAUGAS PAULIKAS | | ON FILE | | | | | | |
| MINDAUGAS PIPIRAS | | ON FILE | | | | | | |
| MINDAUGAS SAVICKAS | | ON FILE | | | | | | |
| MINDAUGAS SEREDIS | | ON FILE | | | | | | |
| MINDAUGAS STANIONIS | | ON FILE | | | | | | |
| MINDAUGAS STANKOVICIUS | | ON FILE | | | | | | |
| MINDAUGAS TRUKLICKAS | | ON FILE | | | | | | |
| MINDAUGAS UCKURONIS | | ON FILE | | | | | | |
| MINDAUGAS VAICIUNAS | | ON FILE | | | | | | |
| MINDAUGAS VAISVILA | | ON FILE | | | | | | |
| MINDAUGAS ZARAMBA | | ON FILE | | | | | | |
| MINDAUGAS ZYLIUS | | ON FILE | | | | | | |
| MINGAUDAS ANDRASIUNAS | | ON FILE | | | | | | |
| MINTAUTAS SEVEROVAS | | ON FILE | | | | | | |
| MIROSLAV KOLOSEVSKI | | ON FILE | | | | | | |
| MODESTAS ARLAUSKAS | | ON FILE | | | | | | |
| MODESTAS BESPALOVAS | | ON FILE | | | | | | |
| MODESTAS GURKLAUSKAS | | ON FILE | | | | | | |
| MODESTAS SIMKEVICIUS | | ON FILE | | | | | | |
| MODESTAS SINKUS | | ON FILE | | | | | | |
| MODESTAS ŠUMSKIS | | ON FILE | | | | | | |
| MODESTAS VALEIKA | | ON FILE | | | | | | |
| MONIKA JOKUBAITYTE | | ON FILE | | | | | | |
| MONIKA KETVIRTIENE | | ON FILE | | | | | | |
| MONIKA SUTKAITE | | ON FILE | | | | | | |
| MONIKA VASILIAUSKAITE | | ON FILE | | | | | | |
| MYKOLAS NAVICKAS | | ON FILE | | | | | | |
| NAGLIS VITKAUSKAS | | ON FILE | | | | | | |
| NANDAS JOKUBAUSKAS | | ON FILE | | | | | | |
| NARVYDAS KARECKAS | | ON FILE | | | | | | |
| NATALJA OBRAZCOVA | | ON FILE | | | | | | |
| NEDAS KOPŪSTAS | | ON FILE | | | | | | |
| NELI TURCENKOVA | | ON FILE | | | | | | |
| NERIJA SPAICYTE | | ON FILE | | | | | | |
| NERIJUS DEGĖSYS | | ON FILE | | | | | | |
| NERIJUS GERVYS | | ON FILE | | | | | | |
| NERIJUS MACIUS | | ON FILE | | | | | | |
| NERIJUS SPAICYS | | ON FILE | | | | | | |
| NERIJUS STANIKŪNAS | | ON FILE | | | | | | |
| NERIJUS ŠUKUTIS | | ON FILE | | | | | | |
| NERIJUS TAMOSAUSKAS | | ON FILE | | | | | | |
| NERIJUS VENCKUS | | ON FILE | | | | | | |
| NERINGA BUTKUTE | | ON FILE | | | | | | |
| NERINGA VAITKUTE | | ON FILE | | | | | | |
| NIDA ZUKAUSKAITE | | ON FILE | | | | | | |
| NIKITA ARLAVICIUS | | ON FILE | | | | | | |
| NOJUS CIKOTAS | | ON FILE | | | | | | |
| NOJUS KALVAITIS | | ON FILE | | | | | | |
| NOJUS KULIEŠIUS | | ON FILE | | | | | | |
| NOJUS STANKUS | | ON FILE | | | | | | |
| NOJUS VALIUKAS | | ON FILE | | | | | | |
| NOMEDA ŠIMKIENE | | ON FILE | | | | | | |
| OKSANA LUKJANEC | | ON FILE | | | | | | |
| OLEGAS TIMBERYS | | ON FILE | | | | | | |
| OLGA GALIAMINA | | ON FILE | | | | | | |
| OLGA GAVRILINA | | ON FILE | | | | | | |
| ORESTAS STANAITIS | | ON FILE | | | | | | |
| OSVALDAS URBSYS | | ON FILE | | | | | | |
| OVIDIJUS AUKSORIUS | | ON FILE | | | | | | |
| OVIDIJUS ČERNIAUSKAS | | ON FILE | | | | | | |
| PATRIKAS BALCIUNAS | | ON FILE | | | | | | |
| PAUL SIMANSKAS | | ON FILE | | | | | | |
| PAULINA MASSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULIUS BARTASKA | | ON FILE | | | | | | |
| PAULIUS BENDIKAS | | ON FILE | | | | | | |
| PAULIUS BERNOTAS | | ON FILE | | | | | | |
| PAULIUS CEPAS | | ON FILE | | | | | | |
| PAULIUS DUOBLYS | | ON FILE | | | | | | |
| PAULIUS GŪŽYS | | ON FILE | | | | | | |
| PAULIUS ISODA | | ON FILE | | | | | | |
| PAULIUS JASUKAITIS | | ON FILE | | | | | | |
| PAULIUS JURKA | | ON FILE | | | | | | |
| PAULIUS LIUTKEVIČIUS | | ON FILE | | | | | | |
| PAULIUS MACIULAITIS | | ON FILE | | | | | | |
| PAULIUS MEŠKEREVIČIUS | | ON FILE | | | | | | |
| PAULIUS MINIALGA | | ON FILE | | | | | | |
| PAULIUS MORKUNAS | | ON FILE | | | | | | |
| PAULIUS NIROLIS | | ON FILE | | | | | | |
| PAULIUS PANAVAS | | ON FILE | | | | | | |
| PAULIUS PAZDRAZDYS | | ON FILE | | | | | | |
| PAULIUS RUDYS | | ON FILE | | | | | | |
| PAULIUS SMETONIS | | ON FILE | | | | | | |
| PAVEL ZACHAZEVSKIJ | | ON FILE | | | | | | |
| PAVELAS ZUZEJEVAS | | ON FILE | | | | | | |
| PETRAS ŠUKUTIS | | ON FILE | | | | | | |
| PIJUS KĖRYS | | ON FILE | | | | | | |
| PIJUS PADROBETSKAS | | ON FILE | | | | | | |
| PIJUS SIMONAITIS | | ON FILE | | | | | | |
| POVILAS ANDRIUKAITIS | | ON FILE | | | | | | |
| POVILAS GOBERIS | | ON FILE | | | | | | |
| POVILAS GUDINOVICIUS | | ON FILE | | | | | | |
| POVILAS LAZDAUSKAS | | ON FILE | | | | | | |
| POVILAS MAKACKAS | | ON FILE | | | | | | |
| POVILAS TOMKEVICIUS | | ON FILE | | | | | | |
| PRANAS LINKEVIČIUS | | ON FILE | | | | | | |
| RAIMONDA DAVALGAITE | | ON FILE | | | | | | |
| RAIMONDAS BŪDVYTIS | | ON FILE | | | | | | |
| RAIMONDAS GRUODIS | | ON FILE | | | | | | |
| RAIMUNDAS ANUZIS | | ON FILE | | | | | | |
| RAIMUNDAS STANYS | | ON FILE | | | | | | |
| RAMINTA POCIUTE | | ON FILE | | | | | | |
| RAMŪNAS BAZEVIČIUS | | ON FILE | | | | | | |
| RAMŪNAS JASAITIS | | ON FILE | | | | | | |
| RAMŪNAS MIKUCIONIS | | ON FILE | | | | | | |
| RAMUNAS MIKUCIONYS | | ON FILE | | | | | | |
| RAMŪNAS PAKŠTAS | | ON FILE | | | | | | |
| RAMŪNAS REZGIS | | ON FILE | | | | | | |
| RAMUNE BAUSIENE | | ON FILE | | | | | | |
| RAMUNE RASLAVICIUTE | | ON FILE | | | | | | |
| RASA GIEDRIENE | | ON FILE | | | | | | |
| RASA ŠERSTNIOVAITĖ | | ON FILE | | | | | | |
| RASA SIDLAUSKIENE | | ON FILE | | | | | | |
| RASA TIRVAITE | | ON FILE | | | | | | |
| RASA VARAITYTE | | ON FILE | | | | | | |
| RASA ŽARUMSKIENĖ | | ON FILE | | | | | | |
| RAULIS RADZIUKAS | | ON FILE | | | | | | |
| REDAS PETKUS | | ON FILE | | | | | | |
| REGIMANTAS DOBRAVOLSKAS | | ON FILE | | | | | | |
| REGINA FIRANTIENE | | ON FILE | | | | | | |
| REMIGIJUS BARTKYS | | ON FILE | | | | | | |
| REMIGIJUS BIMBA | | ON FILE | | | | | | |
| REMIGIJUS KILAS | | ON FILE | | | | | | |
| REMIGIJUS LAURINČIKAS | | ON FILE | | | | | | |
| REMIGIJUS PAVLAVIČIUS | | ON FILE | | | | | | |
| REMIGIJUS RIAUKA | | ON FILE | | | | | | |
| REMIGIJUS VICIULIS | | ON FILE | | | | | | |
| RENATA BACHMATOVA | | ON FILE | | | | | | |
| RENATA DUBAUSKIENĖ | | ON FILE | | | | | | |
| RENATA KIREJENKO | | ON FILE | | | | | | |
| RENATA PLIAVGA | | ON FILE | | | | | | |
| RENATAS CHEMHAKOVAS | | ON FILE | | | | | | |
| RENATAS VALACKA | | ON FILE | | | | | | |
| RIČARDAS BALAIŠYS | | ON FILE | | | | | | |
| RIČARDAS BISTRICKAS | | ON FILE | | | | | | |
| RIČARDAS ČAIKYS | | ON FILE | | | | | | |
| RICARDAS JURKUS | | ON FILE | | | | | | |
| RIČARDAS LIASKOVSKIS | | ON FILE | | | | | | |
| RICHARDAS KRAVČIUKAS | | ON FILE | | | | | | |
| RIGVITA VASILIAUSKAITĖ | | ON FILE | | | | | | |
| RIMANTAS DARGIS | | ON FILE | | | | | | |
| RIMANTAS GARNYS | | ON FILE | | | | | | |
| RIMANTAS LETUKAS | | ON FILE | | | | | | |
| RIMANTAS SKINDERSKIS | | ON FILE | | | | | | |
| RIMANTAS STAIGIRTAS | | ON FILE | | | | | | |
| RIMANTE PETRAUSKAITE | | ON FILE | | | | | | |
| RIMAS BULVYDAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIMVYDAS KAUBRYS | | ON FILE | | | | | | |
| RIMVYDAS POŠKUS | | ON FILE | | | | | | |
| RIMVYDAS RUZGYS | | ON FILE | | | | | | |
| RITA ISODIENE | | ON FILE | | | | | | |
| ROBERT KOVGER | | ON FILE | | | | | | |
| ROBERT MURAVSKIJ | | ON FILE | | | | | | |
| ROBERT ŽAVORONOK | | ON FILE | | | | | | |
| ROBERTA BLAZIONYTE | | ON FILE | | | | | | |
| ROBERTA PETRAUSKAITE | | ON FILE | | | | | | |
| ROBERTA SIPAVICIUTE | | ON FILE | | | | | | |
| ROBERTAS BAKUČIONIS | | ON FILE | | | | | | |
| ROBERTAS KARALEVICIUS | | ON FILE | | | | | | |
| ROBERTAS KAZENAS | | ON FILE | | | | | | |
| ROBERTAS KEPALAS | | ON FILE | | | | | | |
| ROBERTAS KLIMAVIČIUS | | ON FILE | | | | | | |
| ROBERTAS MULEVICIUS | | ON FILE | | | | | | |
| RODRIGO VIEIRA DO NASCIMENTO | | ON FILE | | | | | | |
| ROKAS AUGULIS | | ON FILE | | | | | | |
| ROKAS BANDZEVICIUS | | ON FILE | | | | | | |
| ROKAS BLEKAITIS | | ON FILE | | | | | | |
| ROKAS DAKNYS | | ON FILE | | | | | | |
| ROKAS DOROŠKEVIČIUS | | ON FILE | | | | | | |
| ROKAS JURKEVIČIUS | | ON FILE | | | | | | |
| ROKAS KERSYS | | ON FILE | | | | | | |
| ROKAS KUPSTYS | | ON FILE | | | | | | |
| ROKAS MELDAŽIS | | ON FILE | | | | | | |
| ROKAS MILICKAS | | ON FILE | | | | | | |
| ROKAS MORKŪNAS | | ON FILE | | | | | | |
| ROKAS VALIUS | | ON FILE | | | | | | |
| ROKAS ZEBRAUSKAS | | ON FILE | | | | | | |
| ROKVALDAS BARTUSEVICIUS | | ON FILE | | | | | | |
| ROLANDAS BASIULIS | | ON FILE | | | | | | |
| ROLANDAS BUTKUS | | ON FILE | | | | | | |
| ROLANDAS MOCISKIS | | ON FILE | | | | | | |
| ROLANDAS VEGELE | | ON FILE | | | | | | |
| ROMAN NIKITIN | | ON FILE | | | | | | |
| ROMAN RUGINIS | | ON FILE | | | | | | |
| ROMAN SEMIONOV | | ON FILE | | | | | | |
| ROMANAS JANČAK | | ON FILE | | | | | | |
| ROMAS BATAVICIUS | | ON FILE | | | | | | |
| ROMAS JUREVICIUS | | ON FILE | | | | | | |
| ROMAS SIRUTAVICIUS | | ON FILE | | | | | | |
| ROMUALDAS KUMPYS | | ON FILE | | | | | | |
| ROMUALDAS NARBUTAS | | ON FILE | | | | | | |
| ROSITA BORISOVAITĖ | | ON FILE | | | | | | |
| ROSITA STANIŠAUSKAITĖ | | ON FILE | | | | | | |
| RUGILE RAMANAUSKAITE | | ON FILE | | | | | | |
| RUGILE TAMOSAUSKIENE | | ON FILE | | | | | | |
| RŪTA ČUKAUSKAITĖ | | ON FILE | | | | | | |
| RŪTA NAČAJŪTĖ | | ON FILE | | | | | | |
| RŪTA NAVICKAITĖ | | ON FILE | | | | | | |
| RUTA VITKAUSKAITE | | ON FILE | | | | | | |
| RŪTA ŽEMAITAITE | | ON FILE | | | | | | |
| RYTIS KAZLAUSKAS | | ON FILE | | | | | | |
| RYTIS MIELEIKA | | ON FILE | | | | | | |
| RYTIS PASKEVICIUS | | ON FILE | | | | | | |
| SABINA PETRAUSKIENE | | ON FILE | | | | | | |
| SAIDONAS KIRKLIAUSKAS | | ON FILE | | | | | | |
| SAMANTA NORBUTAITE | | ON FILE | | | | | | |
| SAMANTA UMPORAITĖ | | ON FILE | | | | | | |
| SANDRA BIRBALIENE | | ON FILE | | | | | | |
| SANDRA STANYTE | | ON FILE | | | | | | |
| SARUNAS ANILIONIS | | ON FILE | | | | | | |
| ŠARŪNAS INDRELĖ | | ON FILE | | | | | | |
| SARUNAS LASINSKIS | | ON FILE | | | | | | |
| SARUNAS LEGECKAS | | ON FILE | | | | | | |
| SARUNAS LESAUSKAS | | ON FILE | | | | | | |
| SARUNAS NARIJAUSKAS | | ON FILE | | | | | | |
| SARUNAS PRONCKUS | | ON FILE | | | | | | |
| ŠARŪNAS SAMARDOKAS | | ON FILE | | | | | | |
| SAULIUS ALEKSANDRAVICIUS | | ON FILE | | | | | | |
| SAULIUS BUCKA | | ON FILE | | | | | | |
| SAULIUS CERNIAUSKAS | | ON FILE | | | | | | |
| SAULIUS JARMULAVIČIUS | | ON FILE | | | | | | |
| SAULIUS JUNDA | | ON FILE | | | | | | |
| SAULIUS JURGINAS | | ON FILE | | | | | | |
| SAULIUS KLEMINSKAS | | ON FILE | | | | | | |
| SAULIUS KVIETKAUSKAS | | ON FILE | | | | | | |
| SAULIUS PETRAUSKAS | | ON FILE | | | | | | |
| SAULIUS RAIŽYS | | ON FILE | | | | | | |
| SAULIUS SAMARDOKAS | | ON FILE | | | | | | |
| SAULIUS VEREIKIS | | ON FILE | | | | | | |
| SERGEJ GORINOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGEJ KUZIN | | ON FILE | | | | | | |
| SERGEJUS BESPALOVAS | | ON FILE | | | | | | |
| SHETIMA ALI | | ON FILE | | | | | | |
| SIGITA PAPLAUSKIENE | | ON FILE | | | | | | |
| SIGITA PETER | | ON FILE | | | | | | |
| SIGITAS BARTASIUS | | ON FILE | | | | | | |
| SIGITAS DIRAITIS | | ON FILE | | | | | | |
| SIGITAS GAIDYS | | ON FILE | | | | | | |
| SIGITAS RAPOLAS | | ON FILE | | | | | | |
| SIGITAS VALANČIUS | | ON FILE | | | | | | |
| SILVA RUMPIENĖ | | ON FILE | | | | | | |
| SILVESTRAS MOMĖNAS | | ON FILE | | | | | | |
| SILVIJA KLEJEVSKYTE | | ON FILE | | | | | | |
| SILVIJA PEKORIUTE | | ON FILE | | | | | | |
| SIMANTAS SAMYS | | ON FILE | | | | | | |
| SIMAS CHOMENTAUSKAS | | ON FILE | | | | | | |
| SIMAS KIŽYS | | ON FILE | | | | | | |
| SIMAS OZALAS | | ON FILE | | | | | | |
| SIMONA MALMIGE | | ON FILE | | | | | | |
| SIMONA MAŽIKĖ | | ON FILE | | | | | | |
| SIMONA MIZGAITIENE | | ON FILE | | | | | | |
| SIMONA RINGIENĖ | | ON FILE | | | | | | |
| SIMONAS BALTENIS | | ON FILE | | | | | | |
| SIMONAS BERENIS | | ON FILE | | | | | | |
| SIMONAS CIUTA | | ON FILE | | | | | | |
| SIMONAS DARGUZAA | | ON FILE | | | | | | |
| SIMONAS JAKUBONIS | | ON FILE | | | | | | |
| SIMONAS MALAKAS | | ON FILE | | | | | | |
| SIMONAS PETRAITIS | | ON FILE | | | | | | |
| SIMONAS SAKALYS | | ON FILE | | | | | | |
| SIMONAS SEMCISINAS | | ON FILE | | | | | | |
| SKIRMANTAS JARECKAS | | ON FILE | | | | | | |
| SOLVEIGA SEREDE | | ON FILE | | | | | | |
| SONATA PRONCKUVIENE | | ON FILE | | | | | | |
| STASYS BALTAGALVIS | | ON FILE | | | | | | |
| SVEN STENLICH | | ON FILE | | | | | | |
| TADAS ALEKSANDRAVICIUS | | ON FILE | | | | | | |
| TADAS BAGDONAVIČIUS | | ON FILE | | | | | | |
| TADAS BUTKEVICIUS | | ON FILE | | | | | | |
| TADAS BUTKUS | | ON FILE | | | | | | |
| TADAS GROMAS | | ON FILE | | | | | | |
| TADAS JANČIAUSKAS | | ON FILE | | | | | | |
| TADAS MAUZA | | ON FILE | | | | | | |
| TADAS MOTUZAS | | ON FILE | | | | | | |
| TADAS SIDLAUSKAS | | ON FILE | | | | | | |
| TADEUS GRICEVIC | | ON FILE | | | | | | |
| TADEUS TUMAS | | ON FILE | | | | | | |
| TADEUŠAS VAITKEVIČIUS | | ON FILE | | | | | | |
| TADEUSH BELIAVSKI | | ON FILE | | | | | | |
| TATJANA SAVELJEVA | | ON FILE | | | | | | |
| TAURA TOMKEVICIENE | | ON FILE | | | | | | |
| TAUTVYDAS CEPUKAS | | ON FILE | | | | | | |
| TAUTVYDAS SUOPYS | | ON FILE | | | | | | |
| TAUTVYDAS ZIDONIS | | ON FILE | | | | | | |
| TIAGO SECO | | ON FILE | | | | | | |
| TIMON VOLZ | | ON FILE | | | | | | |
| TITAS BALSYS | | ON FILE | | | | | | |
| TITAS SAKALAUSKAS | | ON FILE | | | | | | |
| TITAS SKREBĖ | | ON FILE | | | | | | |
| TOMA BARANAUSKAITE | | ON FILE | | | | | | |
| TOMAS ALEKNA | | ON FILE | | | | | | |
| TOMAS ALIULIS | | ON FILE | | | | | | |
| TOMAS BOBOŠEVIČIUS | | ON FILE | | | | | | |
| TOMAS BUZILIAUSKAS | | ON FILE | | | | | | |
| TOMAS DIRVONSKAS | | ON FILE | | | | | | |
| TOMAS DOMBRAUSKIS | | ON FILE | | | | | | |
| TOMAS KASPARAS JUREVICIUS | | ON FILE | | | | | | |
| TOMAS KASTICKAS | | ON FILE | | | | | | |
| TOMAS KAZARINAS | | ON FILE | | | | | | |
| TOMAS KRIKSCIUNAS | | ON FILE | | | | | | |
| TOMAS KULESIUS | | ON FILE | | | | | | |
| TOMAS KUNŠTEINAS | | ON FILE | | | | | | |
| TOMAS LEVENDAUSKAS | | ON FILE | | | | | | |
| TOMAS MEDINAVIČIUS | | ON FILE | | | | | | |
| TOMAS MIKALAUSKAS | | ON FILE | | | | | | |
| TOMAS MOCKUNAS | | ON FILE | | | | | | |
| TOMAS PAULAUSKAS | | ON FILE | | | | | | |
| TOMAS PETRUTIS | | ON FILE | | | | | | |
| TOMAS PRANAITIS | | ON FILE | | | | | | |
| TOMAS SAMARDOKAS | | ON FILE | | | | | | |
| TOMAS SIMOKAITIS | | ON FILE | | | | | | |
| TOMAS SUTINYS | | ON FILE | | | | | | |
| TOMAS VAIVADA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMAS VALENTUKONIS | | ON FILE | | | | | | |
| TOMAS VYSNIAUSKAS | | ON FILE | | | | | | |
| UAB DEBEX OPERATIONS | | ON FILE | | | | | | |
| UGNE UGNE | | ON FILE | | | | | | |
| UGNE VAZNYTE | | ON FILE | | | | | | |
| UGNIUS KADYS | | ON FILE | | | | | | |
| ULADZISLAU LISTRATSENKA | | ON FILE | | | | | | |
| VACLOVAS LUCINAVICIUS | | ON FILE | | | | | | |
| VADIM SAVELJEV | | ON FILE | | | | | | |
| VADIMAS OBRAZCOVAS | | ON FILE | | | | | | |
| VADIMAS SVENTICKIS | | ON FILE | | | | | | |
| VAIDA DAKNIENE | | ON FILE | | | | | | |
| VAIDA GERLIKIENE | | ON FILE | | | | | | |
| VAIDA PUKENYTE | | ON FILE | | | | | | |
| VAIDAS BARAUSKAS | | ON FILE | | | | | | |
| VAIDAS GERLIKAS | | ON FILE | | | | | | |
| VAIDAS RIMKUS | | ON FILE | | | | | | |
| VAIDAS ŠUKUTIS | | ON FILE | | | | | | |
| VAIDAS VITKAUSKAS | | ON FILE | | | | | | |
| VAIDAS VITKUNAS | | ON FILE | | | | | | |
| VAIDOTAS MELYNAVICIUS | | ON FILE | | | | | | |
| VAIDOTAS ZUDOVAS | | ON FILE | | | | | | |
| VALDAS BREIMELIS | | ON FILE | | | | | | |
| VALDAS PAREIGIS | | ON FILE | | | | | | |
| VALDEMAR POTKO | | ON FILE | | | | | | |
| VALDEMAR ZAGUN | | ON FILE | | | | | | |
| VALENTINA MURAVSKAJA | | ON FILE | | | | | | |
| VALERIJ SAVELJEV | | ON FILE | | | | | | |
| VALERIJA KVIETKAUSKIENĖ | | ON FILE | | | | | | |
| VESTA ADOMAITIENE | | ON FILE | | | | | | |
| VIKONTAS MATIUKAS | | ON FILE | | | | | | |
| VIKTOR MURAVSKIJ | | ON FILE | | | | | | |
| VIKTORAS BACHMATOVAS | | ON FILE | | | | | | |
| VIKTORAS ZYGAS | | ON FILE | | | | | | |
| VIKTORIJA AMBRAMAITYTĖ | | ON FILE | | | | | | |
| VIKTORIJA BANIENĖ | | ON FILE | | | | | | |
| VIKTORIJA FIELDS | | ON FILE | | | | | | |
| VIKTORIJA KRAVČIUKIENĖ | | ON FILE | | | | | | |
| VIKTORIJA LOMONOSOVAITE | | ON FILE | | | | | | |
| VIKTORIJA RIMKUTĖ | | ON FILE | | | | | | |
| VIKTORIJA SPALVYTĖ | | ON FILE | | | | | | |
| VIKTORIJA TUMIENE | | ON FILE | | | | | | |
| VILIUS ARLAVIČIUS | | ON FILE | | | | | | |
| VILIUS BARBARAVICIUS | | ON FILE | | | | | | |
| VILIUS BUTISKIS | | ON FILE | | | | | | |
| VILIUS CESNAKAS | | ON FILE | | | | | | |
| VILIUS JONELIS | | ON FILE | | | | | | |
| VILIUS KARALIUS | | ON FILE | | | | | | |
| VILIUS MASELSKAS | | ON FILE | | | | | | |
| VILIUS STANKEVICIUS | | ON FILE | | | | | | |
| VILLIO SIMUTTI | | ON FILE | | | | | | |
| VILMA ANUZIENE | | ON FILE | | | | | | |
| VILMA LODAITE | | ON FILE | | | | | | |
| VILMA PETRUTYTE | | ON FILE | | | | | | |
| VILMANTAS SAVICKAS | | ON FILE | | | | | | |
| VINCAS GRIGAS | | ON FILE | | | | | | |
| VIOLETA VAITKEVICIENE | | ON FILE | | | | | | |
| VIRGAUDAS MINIALGA | | ON FILE | | | | | | |
| VIRGINIJA JONUŠAITĖ | | ON FILE | | | | | | |
| VIRGINIJUS SAULAITIS | | ON FILE | | | | | | |
| VISMANTAS KUDAKAS | | ON FILE | | | | | | |
| VISMANTAS MOCKEVICIUS | | ON FILE | | | | | | |
| VITALIJ KACANOVSKIJ | | ON FILE | | | | | | |
| VITALIJ ROMANOV | | ON FILE | | | | | | |
| VITALIJUS MAJOROVAS | | ON FILE | | | | | | |
| VITALIJUS ŠOSTAK | | ON FILE | | | | | | |
| VITAS STANYS | | ON FILE | | | | | | |
| VLADAS TOMKEVIČIUS | | ON FILE | | | | | | |
| VLADIMIRAS TKACENKO | | ON FILE | | | | | | |
| VLADISLAV KARNEŠOV | | ON FILE | | | | | | |
| VYGANTAS SINUSAS | | ON FILE | | | | | | |
| VYTAS RIMKUS | | ON FILE | | | | | | |
| VYTAUTAS AMBRASIUNAS | | ON FILE | | | | | | |
| VYTAUTAS BLAZEVIČIUS | | ON FILE | | | | | | |
| VYTAUTAS LEONCIKAS | | ON FILE | | | | | | |
| VYTAUTAS MUDENAS | | ON FILE | | | | | | |
| VYTAUTAS SAMULEVICIUS | | ON FILE | | | | | | |
| VYTAUTAS STAUGAITIS | | ON FILE | | | | | | |
| VYTAUTAS UBONIS | | ON FILE | | | | | | |
| VYTAUTAS ZAKAREVICIUS | | ON FILE | | | | | | |
| VYTAUTAS ZIUKAS | | ON FILE | | | | | | |
| VYTENIS BLAŠKEVIČIUS | | ON FILE | | | | | | |
| VYTENIS NAVICKAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ŽANAS MISEVIČIUS | | ON FILE | | | | | | |
| ZIEDE ALABURDAITE | | ON FILE | | | | | | |
| ZIGMAS PEKARSKAS | | ON FILE | | | | | | |
| ZIGMUNTAS VAITKEVICIUS | | ON FILE | | | | | | |
| ZILVINAS NAUJOKAS | | ON FILE | | | | | | |
| ZILVINAS RAGELIS | | ON FILE | | | | | | |
| ZILVINAS SIVICKAS | | ON FILE | | | | | | |
| ŽILVINAS SKORUPSKAS | | ON FILE | | | | | | |
| ŽIVILĖ TVERAGAITĖ | | ON FILE | | | | | | |
| ZIVILE VALEIKIENE | | ON FILE | | | | | | |
| ŽYDRŪNAS BANYS | | ON FILE | | | | | | |
| ŽYGIMANTAS BENDIKAS | | ON FILE | | | | | | |
| ZYGIMANTAS GUDAS | | ON FILE | | | | | | |
| ZYGIMANTAS JUCYS | | ON FILE | | | | | | |
| ZYGIMANTAS KONDRATAVICIUS | | ON FILE | | | | | | |
| ŽYGIMANTAS MARCINKUS | | ON FILE | | | | | | |
| ZYGIMANTAS MILASIUS | | ON FILE | | | | | | |
| ŽYGIMANTAS PETRAUSKAS | | ON FILE | | | | | | |
| ŽYGIMANTAS POVILAITIS | | ON FILE | | | | | | |
| ZYGIMANTAS SABALIUS | | ON FILE | | | | | | |
| ВАЛЕРИЙ КАРНЕШОВ | | ON FILE | | | | | | |
| ABDELKADER YAHIAOUI | | ON FILE | | | | | | |
| ABDELOUAHID HAKKOU | | ON FILE | | | | | | |
| ADOLF EL ASSAL | | ON FILE | | | | | | |
| ADRIAN SIMION | | ON FILE | | | | | | |
| ADRIEN BROUSSE | | ON FILE | | | | | | |
| ADRIEN LUCCISANO | | ON FILE | | | | | | |
| AIMERIC PIERRET | | ON FILE | | | | | | |
| ALAIN CHRISTIAN DELVER | | ON FILE | | | | | | |
| ALAIN HAUTECOUVERTURE | | ON FILE | | | | | | |
| ALBANDAKJI TAREK | | ON FILE | | | | | | |
| ALBERT JARBOEL | | ON FILE | | | | | | |
| ALEJANDRO OCHOA CAMBEROS | | ON FILE | | | | | | |
| ALEKSANDAR ILIC | | ON FILE | | | | | | |
| ALEKSANDRA MITIC | | ON FILE | | | | | | |
| ALESSANDRO STANCANELLI | | ON FILE | | | | | | |
| ALESSANDRO VISANI | | ON FILE | | | | | | |
| ALEXANDER LUKA RADOMIROV | | ON FILE | | | | | | |
| ALEXANDER TELFER | | ON FILE | | | | | | |
| ALEXANDRE GIESEN | | ON FILE | | | | | | |
| ALEXANDRE LOPES BARBOSA | | ON FILE | | | | | | |
| ALEXANDRE MEGNA | | ON FILE | | | | | | |
| ALEXANDRE WALCK | | ON FILE | | | | | | |
| ALEXANDRU SCARLAT | | ON FILE | | | | | | |
| ALI SAAD | | ON FILE | | | | | | |
| ALIX LOISEAU | | ON FILE | | | | | | |
| AMY LAM THUON MINE | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | | ON FILE | | | | | | |
| ANDRÉ DIRIKEN | | ON FILE | | | | | | |
| ANDRE KOERNER | | ON FILE | | | | | | |
| ANDRÉ NUNES DA SILVA | | ON FILE | | | | | | |
| ANDRÉ PINTO | | ON FILE | | | | | | |
| ANDREA BODINI NOCENT | | ON FILE | | | | | | |
| ANDREA GIAGNONI | | ON FILE | | | | | | |
| ANDREW BRYANT | | ON FILE | | | | | | |
| ANDREW HELLINGS | | ON FILE | | | | | | |
| ANGELO MILANESI | | ON FILE | | | | | | |
| ANNE CLAIRE DUCHAMPS | | ON FILE | | | | | | |
| ANOUAR LAMRANI | | ON FILE | | | | | | |
| ANSELME PAU | | ON FILE | | | | | | |
| ANTHONY VAGNER | | ON FILE | | | | | | |
| ANTOINE WATTELLIER | | ON FILE | | | | | | |
| ANTONINO NIGLIO | | ON FILE | | | | | | |
| ANTONIO DEL RIO | | ON FILE | | | | | | |
| ANTONIO LEO SALIS | | ON FILE | | | | | | |
| ANTÓNIO MENDES | | ON FILE | | | | | | |
| ANUP DODIA | | ON FILE | | | | | | |
| ARGHAVAN AKBARIEH | | ON FILE | | | | | | |
| ARNAUD BIJAOUI | | ON FILE | | | | | | |
| ARNOLD PIMENTEL SALAS | | ON FILE | | | | | | |
| ARUNAS PAKASIUS | | ON FILE | | | | | | |
| ASIER SESMA | | ON FILE | | | | | | |
| ATHANASIOS TSAMIS | | ON FILE | | | | | | |
| AUDRIC NEU AREND | | ON FILE | | | | | | |
| AURÉLIEN CAMPOS | | ON FILE | | | | | | |
| AVELINO FERREIRA | | ON FILE | | | | | | |
| AXEL GIROU | | ON FILE | | | | | | |
| AYO DALY | | ON FILE | | | | | | |
| BAPTISTE MÉNAGE | | ON FILE | | | | | | |
| BARBORA PROCHAZKOVA | | ON FILE | | | | | | |
| BARTOSZ WEGRZYN | | ON FILE | | | | | | |
| BÉLA GÖNYE | | ON FILE | | | | | | |
| BEN LEYDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN NOAH BIKARDI | | ON FILE | | | | | | |
| BEN PEPORTE | | ON FILE | | | | | | |
| BEN WEIMERSKIRCH | | ON FILE | | | | | | |
| BERNADINE RODILLAS | | ON FILE | | | | | | |
| BERNARD O'DONNELL | | ON FILE | | | | | | |
| BERNARD PETIT | | ON FILE | | | | | | |
| BERTRAND RENARD | | ON FILE | | | | | | |
| BLAS MORENO RODRIGUEZ | | ON FILE | | | | | | |
| BOB KOHN | | ON FILE | | | | | | |
| BOBAN VUJOSEVIC | | ON FILE | | | | | | |
| BOGOLJUB KIKIC | | ON FILE | | | | | | |
| BRUNO MIGUEL CAMELO BARBOSA | | ON FILE | | | | | | |
| BRUNO MORAIS | | ON FILE | | | | | | |
| BRYAN FERRARI | | ON FILE | | | | | | |
| BUTTERFLAY RITA ANDRADE | | ON FILE | | | | | | |
| CAIO MORAIS | | ON FILE | | | | | | |
| CARDOSO JONATHAN | | ON FILE | | | | | | |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | | ON FILE | | | | | | |
| CARLO MARAGLIANO | | ON FILE | | | | | | |
| CARLOS PEDRO | | ON FILE | | | | | | |
| CAROLINA MENDIVIL SANCHEZ | | ON FILE | | | | | | |
| CATALIN COSMA | | ON FILE | | | | | | |
| CATHY MEYERS | | ON FILE | | | | | | |
| CECILIA FRANCO | | ON FILE | | | | | | |
| CÉDRIC BRODIN | | ON FILE | | | | | | |
| CÉDRIC HACK ROLLMANN | | ON FILE | | | | | | |
| CÉDRIC ZIMMER | | ON FILE | | | | | | |
| CELSO RENATO MARTINS SANTOS LELIS | | ON FILE | | | | | | |
| CESAR CARCEL | | ON FILE | | | | | | |
| CHARLES OAKES | | ON FILE | | | | | | |
| CHARLES WOLFF | | ON FILE | | | | | | |
| CHEICK GUITI | | ON FILE | | | | | | |
| CHEUK LAM | | ON FILE | | | | | | |
| CHIARA DE ZORZI | | ON FILE | | | | | | |
| CHONG CHEN | | ON FILE | | | | | | |
| CHRISTIAN BAILEY | | ON FILE | | | | | | |
| CHRISTIAN BERKES | | ON FILE | | | | | | |
| CHRISTIAN DE CAROLIS | | ON FILE | | | | | | |
| CHRISTIAN LUDWIG POMPEJUS | | ON FILE | | | | | | |
| CHRISTINA SCHAFFER | | ON FILE | | | | | | |
| CHRISTINE ELIANE MARIE KUBORN | | ON FILE | | | | | | |
| CHRISTOPH RECKINGER | | ON FILE | | | | | | |
| CHRISTOPHE PETRIK | | ON FILE | | | | | | |
| CHUN LING MAN | | ON FILE | | | | | | |
| CIPRIAN DASCALU | | ON FILE | | | | | | |
| CLAUDE THOMAS FEJEAN | | ON FILE | | | | | | |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | | ON FILE | | | | | | |
| CLEMENT GONCALVES | | ON FILE | | | | | | |
| COLETTE BAXTER | | ON FILE | | | | | | |
| CSILLA GYARMATI | | ON FILE | | | | | | |
| DAMIAN MACIEJ CZARNIEWSKI | | ON FILE | | | | | | |
| DANIEL ALEXANDER MILANO TORRES | | ON FILE | | | | | | |
| DANIEL ALSTERHOLM | | ON FILE | | | | | | |
| DANIEL ANDREIANA | | ON FILE | | | | | | |
| DANIEL BRADLEY | | ON FILE | | | | | | |
| DANIEL CIMA | | ON FILE | | | | | | |
| DANIEL COLINO | | ON FILE | | | | | | |
| DANIEL DEPUYDT | | ON FILE | | | | | | |
| DANIEL D'HEUR | | ON FILE | | | | | | |
| DANIEL GOMEZ LERMA | | ON FILE | | | | | | |
| DANIEL MONTEIRO | | ON FILE | | | | | | |
| DANIEL SCHWEITZER | | ON FILE | | | | | | |
| DANIEL SEIL | | ON FILE | | | | | | |
| DANIEL WIWENES | | ON FILE | | | | | | |
| DANY BATISTA PAIS | | ON FILE | | | | | | |
| DARIO RAVAGLIOLI | | ON FILE | | | | | | |
| DAVID DE HAAN | | ON FILE | | | | | | |
| DAVID DEAULMERIE | | ON FILE | | | | | | |
| DAVID DOMINGUES DINIS | | ON FILE | | | | | | |
| DAVID GONÇALVES | | ON FILE | | | | | | |
| DAVID JOAQUIM MARQUES ANTUNES | | ON FILE | | | | | | |
| DAVID LAUER | | ON FILE | | | | | | |
| DAVID MORAIS | | ON FILE | | | | | | |
| DAVID PELLEGRINI | | ON FILE | | | | | | |
| DAVID PEREIRA DE MAGALHÃES | | ON FILE | | | | | | |
| DAVID SPARVELL | | ON FILE | | | | | | |
| DENIS MEHMEDOVIC | | ON FILE | | | | | | |
| DIANE LINGENHELD | | ON FILE | | | | | | |
| DIDIER OTTOY | | ON FILE | | | | | | |
| DIMITRI PORTMANN | | ON FILE | | | | | | |
| DIOGO FROIS | | ON FILE | | | | | | |
| DIOGO RIBEIRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DJORDJE KRSTIC | | ON FILE | | | | | | |
| DORIS DELANDE | | ON FILE | | | | | | |
| DUC HUAN NGUYEN | | ON FILE | | | | | | |
| EDISS MUHIC | | ON FILE | | | | | | |
| EDUARDO GARCIA-CASTRILLON | | ON FILE | | | | | | |
| EIT INTERNATIONAL | | ON FILE | | | | | | |
| ENRICO PALADIN | | ON FILE | | | | | | |
| ENRIQUE CAÑAS LOPEZ | | ON FILE | | | | | | |
| ERIC PRUDHON | | ON FILE | | | | | | |
| ERIC SCHAACK | | ON FILE | | | | | | |
| ESTER MAURO | | ON FILE | | | | | | |
| ETIENNE LINGENHELD | | ON FILE | | | | | | |
| EYAL DAVIDOV | | ON FILE | | | | | | |
| FABIANO MARINHO CARNEIRO DA CUNHA | | ON FILE | | | | | | |
| FABIO BECCARI | | ON FILE | | | | | | |
| FABIO PEREZ BOUCKAERT | | ON FILE | | | | | | |
| FABRICE EUSEBI | | ON FILE | | | | | | |
| FAUSTINO CIMA | | ON FILE | | | | | | |
| FERNANDA PIRES | | ON FILE | | | | | | |
| FILIP KOBYLKIEWICZ | | ON FILE | | | | | | |
| FILIPE GONÇALVES | | ON FILE | | | | | | |
| FILIPE SILVA | | ON FILE | | | | | | |
| FLAVIEN BARBOSA | | ON FILE | | | | | | |
| FLAVIO CARCASI | | ON FILE | | | | | | |
| FLORIAN MROZI | | ON FILE | | | | | | |
| FOUAD JAOUID | | ON FILE | | | | | | |
| FRANCK LUDWIG | | ON FILE | | | | | | |
| FRANCOIS BERNABEI | | ON FILE | | | | | | |
| FRANÇOIS DE LA CAFFINIÈRE | | ON FILE | | | | | | |
| FRANCOIS PLANQUE | | ON FILE | | | | | | |
| FRANCOISE HUFENBECHER | | ON FILE | | | | | | |
| FRANK BERGMAN | | ON FILE | | | | | | |
| FRANK MOLITOR | | ON FILE | | | | | | |
| FRANK WIETOR | | ON FILE | | | | | | |
| FRANKLIN PEREIRA | | ON FILE | | | | | | |
| FREDERIC DHUEZ | | ON FILE | | | | | | |
| FRÉDÉRIC RICHÉ | | ON FILE | | | | | | |
| GARY DOS SANTOS | | ON FILE | | | | | | |
| GEOFFROY VIGNERON | | ON FILE | | | | | | |
| GEORGIA PETRA TOTH | | ON FILE | | | | | | |
| GERALD WALUS | | ON FILE | | | | | | |
| GÉRALDINE SPIES | | ON FILE | | | | | | |
| GERT DE HERDE | | ON FILE | | | | | | |
| GIANCARLO KERG | | ON FILE | | | | | | |
| GIL BACKES | | ON FILE | | | | | | |
| GILBERTO FERNANDES CARDOSO | | ON FILE | | | | | | |
| GIOVANNI MANCUSO | | ON FILE | | | | | | |
| GLENN CHARPANTIER | | ON FILE | | | | | | |
| GONÇALO FERREIRA | | ON FILE | | | | | | |
| GONZALO DE LA CUADRA | | ON FILE | | | | | | |
| GREGOIRE SCHREIBER | | ON FILE | | | | | | |
| GREGORY LAGUESSE | | ON FILE | | | | | | |
| GRÉGORY MARTINES | | ON FILE | | | | | | |
| GROS AICHA | | ON FILE | | | | | | |
| GSK JAPZ | | ON FILE | | | | | | |
| GUILLAUME BARANZINI | | ON FILE | | | | | | |
| GUILLAUME GOUESSAN | | ON FILE | | | | | | |
| GUITI MARIAME | | ON FILE | | | | | | |
| GUY KEMP | | ON FILE | | | | | | |
| HAMISH CULLEN | | ON FILE | | | | | | |
| HANS MIGNON | | ON FILE | | | | | | |
| HELDI CAKU | | ON FILE | | | | | | |
| HUGO NADAIS | | ON FILE | | | | | | |
| HUGO ROSO | | ON FILE | | | | | | |
| HUGO SERGE LUC CHAUVARY | | ON FILE | | | | | | |
| IAN POTDEVIN | | ON FILE | | | | | | |
| ILARIA FAGONE | | ON FILE | | | | | | |
| IRENE PROTA | | ON FILE | | | | | | |
| IRINA BOYKO | | ON FILE | | | | | | |
| ISHAN MARTELING | | ON FILE | | | | | | |
| IVAN MIKULEK | | ON FILE | | | | | | |
| IVAN MYKYTIUK | | ON FILE | | | | | | |
| IVARS ZUKOVSKIS | | ON FILE | | | | | | |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | | ON FILE | | | | | | |
| JACOPO ORSO | | ON FILE | | | | | | |
| JACQUELINE ZAHLEN | | ON FILE | | | | | | |
| JACQUES FAMANN | | ON FILE | | | | | | |
| JAGADEESH RAMASANJEEVAIAH | | ON FILE | | | | | | |
| JAROSLAW JAWORSKI | | ON FILE | | | | | | |
| JEAN FERDINAND LUCIEN WIVENES | | ON FILE | | | | | | |
| JEAN FERNAND PASCAL WEBER | | ON FILE | | | | | | |
| JEAN MARC ANTOINE CIAFFONE | | ON FILE | | | | | | |
| JEAN PHILIPPE LEYDENBACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANDE LUCK | | ON FILE | | | | | | |
| JEAN-MARIE BONTEMPS | | ON FILE | | | | | | |
| JEANNOT TEMPELS | | ON FILE | | | | | | |
| JEAN-PHILIPPE DONGE | | ON FILE | | | | | | |
| JEAN-PHILIPPE HOUDE | | ON FILE | | | | | | |
| JEFF DELL | | ON FILE | | | | | | |
| JEFF SCHUH | | ON FILE | | | | | | |
| JENDRICK FARENZENA | | ON FILE | | | | | | |
| JEROME HERR | | ON FILE | | | | | | |
| JEROME ROEDER | | ON FILE | | | | | | |
| JERRY BECKER | | ON FILE | | | | | | |
| JERRY HOFFMANN | | ON FILE | | | | | | |
| JIBES MASTER | | ON FILE | | | | | | |
| JOAO AFONSO | | ON FILE | | | | | | |
| JOAO AZEVEDO | | ON FILE | | | | | | |
| JOAO CARLOS MARQUES DOS SANTOS | | ON FILE | | | | | | |
| JOAO MIGUEL FERREIRA POVOAS | | ON FILE | | | | | | |
| JOAO SEABRA | | ON FILE | | | | | | |
| JOE JUNIUS | | ON FILE | | | | | | |
| JOE KUNSCH | | ON FILE | | | | | | |
| JOE LEINER | | ON FILE | | | | | | |
| JOEL ADLER | | ON FILE | | | | | | |
| JOEL EUSEBI | | ON FILE | | | | | | |
| JOEL PEREIRA | | ON FILE | | | | | | |
| JOEL STRENG | | ON FILE | | | | | | |
| JOHANNES KADAR | | ON FILE | | | | | | |
| JOHN APPLEBY | | ON FILE | | | | | | |
| JOHN DIDERICH | | ON FILE | | | | | | |
| JOHN OLIVIER | | ON FILE | | | | | | |
| JOHNY GOEREND | | ON FILE | | | | | | |
| JONATHAN GIUSTI | | ON FILE | | | | | | |
| JONATHAN REICHLING | | ON FILE | | | | | | |
| JORGE MEIRA | | ON FILE | | | | | | |
| JOSÉ ALEXANDRE CARVALHO PEREIRA | | ON FILE | | | | | | |
| JOSÉ FERNANDEZ | | ON FILE | | | | | | |
| JOSE VIEIRA MATOS | | ON FILE | | | | | | |
| JOSEPH ALEXANDER RAMAGE | | ON FILE | | | | | | |
| JOSEPH KRAMPE | | ON FILE | | | | | | |
| JULES BONENBERGER | | ON FILE | | | | | | |
| JULIAN ZARNOWSKI | | ON FILE | | | | | | |
| JULIEN DE MAN | | ON FILE | | | | | | |
| JULIEN NIX | | ON FILE | | | | | | |
| JULIEN SPORGITAS | | ON FILE | | | | | | |
| KAI MALLINGER | | ON FILE | | | | | | |
| KALOYAN TOLCHEV | | ON FILE | | | | | | |
| KAROLINA NOWAK | | ON FILE | | | | | | |
| KATARZYNA MICHALAK | | ON FILE | | | | | | |
| KATE GREENHALGH | | ON FILE | | | | | | |
| KATERINA NECHVATALOVA | | ON FILE | | | | | | |
| KEN HARRISON | | ON FILE | | | | | | |
| KENNETH BOLTZ | | ON FILE | | | | | | |
| KENNETH ROMAIN BOLTZ | | ON FILE | | | | | | |
| KEVIN COLGAN | | ON FILE | | | | | | |
| KEVIN DUARTE FONSECA | | ON FILE | | | | | | |
| KEVIN ROLL | | ON FILE | | | | | | |
| KIM JONATHAN BLIKSAS | | ON FILE | | | | | | |
| KIM RAYMOND MELCHERS | | ON FILE | | | | | | |
| KLEMEN PERKO | | ON FILE | | | | | | |
| KRISTOFER JEAN HEINER SCHMALZ | | ON FILE | | | | | | |
| LARS THYBAERT MOGENSEN | | ON FILE | | | | | | |
| LASZLO MENYHART | | ON FILE | | | | | | |
| LAURA BUHAI | | ON FILE | | | | | | |
| LAURA PAKASIENE | | ON FILE | | | | | | |
| LAURENCE LEVAQUE | | ON FILE | | | | | | |
| LAURENT BROSSEL | | ON FILE | | | | | | |
| LAURENT GATEAU | | ON FILE | | | | | | |
| LAURENT LOUIS PIERRE OLMEDO | | ON FILE | | | | | | |
| LAURENT MAAS | | ON FILE | | | | | | |
| LE HIEP | | ON FILE | | | | | | |
| LEO MICHEL DUBOIS | | ON FILE | | | | | | |
| LEX ZEIMET | | ON FILE | | | | | | |
| LIBRAN ANAÏS SYLVIE MARTHE | | ON FILE | | | | | | |
| LIBURN MYFTARI | | ON FILE | | | | | | |
| LINDA ZARNOWSKI | | ON FILE | | | | | | |
| LJUBO KIKIC | | ON FILE | | | | | | |
| LOÏC BOURDUGE | | ON FILE | | | | | | |
| LORAINE MAIN | | ON FILE | | | | | | |
| LORENZO MARTA | | ON FILE | | | | | | |
| LUC FALEMPIN | | ON FILE | | | | | | |
| LUC KARTHEISER | | ON FILE | | | | | | |
| LUCA MANCUSO | | ON FILE | | | | | | |
| LUCA SCHREIBER | | ON FILE | | | | | | |
| LUIS DE MELO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS DOS SANTOS GARCIA | | ON FILE | | | | | | |
| LUIS PEREIRA | | ON FILE | | | | | | |
| LUIS SOARES | | ON FILE | | | | | | |
| LUTZ MEDINGER | | ON FILE | | | | | | |
| MAHIR ZAIMOGLU | | ON FILE | | | | | | |
| MAMOUN BENKIRANE | | ON FILE | | | | | | |
| MANUEL FISCHER | | ON FILE | | | | | | |
| MARC PHILIBERT | | ON FILE | | | | | | |
| MARC SIEBENALER | | ON FILE | | | | | | |
| MARCEL MANNSFELDT | | ON FILE | | | | | | |
| MARCELA ORTIZ | | ON FILE | | | | | | |
| MARCO JARQUIN | | ON FILE | | | | | | |
| MARCOS LOZANO MENCÍA | | ON FILE | | | | | | |
| MARIA PEREIRA DA SILVA | | ON FILE | | | | | | |
| MARIA REBELO | | ON FILE | | | | | | |
| MARIAH WOSINSKI | | ON FILE | | | | | | |
| MARIAMA DJALO | | ON FILE | | | | | | |
| MARINA TOSKOVIC | | ON FILE | | | | | | |
| MARINO GAVIDIA | | ON FILE | | | | | | |
| MARIO SCHMIT | | ON FILE | | | | | | |
| MARION ZUBLENA | | ON FILE | | | | | | |
| MARIUS VAISNORA | | ON FILE | | | | | | |
| MARKO MITIC | | ON FILE | | | | | | |
| MARKUS HØGH WENTZEL-FROBERG | | ON FILE | | | | | | |
| MARSEL HILA | | ON FILE | | | | | | |
| MARTIN DOHERTY | | ON FILE | | | | | | |
| MARTIN IRVINE MURAWIECKI | | ON FILE | | | | | | |
| MARVIN PERALLE | | ON FILE | | | | | | |
| MATHIEU LUTZ | | ON FILE | | | | | | |
| MATTEO AMODIO | | ON FILE | | | | | | |
| MATTEO CERNUSCHI | | ON FILE | | | | | | |
| MATTEO NEGRI SCHMID | | ON FILE | | | | | | |
| MATTHEW CROSBY | | ON FILE | | | | | | |
| MATTHIAS MARIO KNOP | | ON FILE | | | | | | |
| MATTHIEU BOSC | | ON FILE | | | | | | |
| MATTHIEU PLONTZ | | ON FILE | | | | | | |
| MATÚŠ BELANEC | | ON FILE | | | | | | |
| MAXIME SAUTHIER | | ON FILE | | | | | | |
| MEGUMI ABE | | ON FILE | | | | | | |
| MEHDI BEKKA | | ON FILE | | | | | | |
| MICAEL MACHADO | | ON FILE | | | | | | |
| MICHAEL BOLTZ | | ON FILE | | | | | | |
| MICHAEL DEMUTH | | ON FILE | | | | | | |
| MICHAL KIL | | ON FILE | | | | | | |
| MICHEL BLOCK | | ON FILE | | | | | | |
| MICHELE GALFRÈ | | ON FILE | | | | | | |
| MICHELE MASSACESI | | ON FILE | | | | | | |
| MICHELLE WOSINSKI | | ON FILE | | | | | | |
| MIGUEL MANOSALVA | | ON FILE | | | | | | |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | | ON FILE | | | | | | |
| MIHAI TRISCA RUSU | | ON FILE | | | | | | |
| MIKE ELSEN | | ON FILE | | | | | | |
| MIKE TEIXEIRA | | ON FILE | | | | | | |
| MIKLOS UDVARDY | | ON FILE | | | | | | |
| MILAN BLIZNJAKOVIC | | ON FILE | | | | | | |
| MIQUEL MONROS COMA | | ON FILE | | | | | | |
| MIRCO VALENTINI | | ON FILE | | | | | | |
| MIRKO RUGGIERO | | ON FILE | | | | | | |
| MIRO POPESCU | | ON FILE | | | | | | |
| MITCHEL IPPEL | | ON FILE | | | | | | |
| MITSUAKI PESTANA NAKAMURA | | ON FILE | | | | | | |
| MOHAMED REDA ELMOUAATASSIM BILLAH | | ON FILE | | | | | | |
| MOHAMMED YASIN AZIZ | | ON FILE | | | | | | |
| MORENO MICHELE CIAVARRELLA | | ON FILE | | | | | | |
| MORGAN KERMEL | | ON FILE | | | | | | |
| MOURAD DAHOUMANE | | ON FILE | | | | | | |
| MURIEL HELENE BUCHET | | ON FILE | | | | | | |
| NAKAMOTO S.À R.L. - SPF | | ON FILE | | | | | | |
| NESSIM YOUCEF MEDJDOUB | | ON FILE | | | | | | |
| NICHOLAS PROCOPENKO | | ON FILE | | | | | | |
| NICOLAS BAEYENS | | ON FILE | | | | | | |
| NICOLAS COTTIN | | ON FILE | | | | | | |
| NICOLAS DEWALD | | ON FILE | | | | | | |
| NICOLAS PELLEGRINI | | ON FILE | | | | | | |
| NICOLAS VALERY ERIC SZTURMA | | ON FILE | | | | | | |
| NIKOLA KRSTIC | | ON FILE | | | | | | |
| NISSI NDOKO | | ON FILE | | | | | | |
| NOELLE MARCHETTI | | ON FILE | | | | | | |
| NOHA MOSTAFA KAMAL MOHAMED | | ON FILE | | | | | | |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | | ON FILE | | | | | | |
| NORMAN BARTH | | ON FILE | | | | | | |
| NUNO LOUREIRO | | ON FILE | | | | | | |
| NUNO PEDRO MACHADO SARAIVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVIER NARAT | | ON FILE | | | | | | |
| OLIVIER NYSSEN | | ON FILE | | | | | | |
| OMAR ELKHAWAGA | | ON FILE | | | | | | |
| PAK KWONG LAU | | ON FILE | | | | | | |
| PAK LEUNG LAU | | ON FILE | | | | | | |
| PAOLO LOPEDOTE | | ON FILE | | | | | | |
| PASCAL DEVÉ | | ON FILE | | | | | | |
| PASCAL KLEIN | | ON FILE | | | | | | |
| PATRICIA MARX | | ON FILE | | | | | | |
| PATRICK GOMES | | ON FILE | | | | | | |
| PATRICK GRECO | | ON FILE | | | | | | |
| PATRICK MERRES | | ON FILE | | | | | | |
| PATRICK MULLER | | ON FILE | | | | | | |
| PATRICK RISCHARD | | ON FILE | | | | | | |
| PAUL FAYARD | | ON FILE | | | | | | |
| PAVEL GRACHEV | | ON FILE | | | | | | |
| PEDRO DE LIMA | | ON FILE | | | | | | |
| PEDRO MIGUEL DE SOUSA PINA | | ON FILE | | | | | | |
| PHILIPPE HOFFMANN | | ON FILE | | | | | | |
| PHILIPPE MORALES | | ON FILE | | | | | | |
| PHILIPPE PAGE | | ON FILE | | | | | | |
| PIERLUIGI SALVATO | | ON FILE | | | | | | |
| PIERRE ALBERT JOSEPH RIES | | ON FILE | | | | | | |
| PIERRE BARRIER | | ON FILE | | | | | | |
| PIERRE MISCHO | | ON FILE | | | | | | |
| PIERRE SCHEH | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE YANSENNE | | ON FILE | | | | | | |
| PIERRICK BOUCHET | | ON FILE | | | | | | |
| PWORKS SA | | ON FILE | | | | | | |
| QUENTIN FRÉGIER | | ON FILE | | | | | | |
| QUOC DANH VU | | ON FILE | | | | | | |
| RAFAEL CAMELO | | ON FILE | | | | | | |
| RAJASEKARAN SIVASANKARAN | | ON FILE | | | | | | |
| RAMON GOMEZ | | ON FILE | | | | | | |
| RAPHAËL IKHTIAR | | ON FILE | | | | | | |
| RAPHAËL RISCHETTE | | ON FILE | | | | | | |
| REISDORF FABRICE | | ON FILE | | | | | | |
| RENÉ ALMEIDA | | ON FILE | | | | | | |
| RICARDO FERREIRA DA COSTA | | ON FILE | | | | | | |
| RICARDO FRESNEDO FUENTE | | ON FILE | | | | | | |
| RICCARDO COLETTA | | ON FILE | | | | | | |
| RICCARDO FILESI | | ON FILE | | | | | | |
| RICHARD HAHN | | ON FILE | | | | | | |
| RICHARD STEPHANY | | ON FILE | | | | | | |
| ROBERT NOSSEK | | ON FILE | | | | | | |
| ROBERT PAUL MOUSEL | | ON FILE | | | | | | |
| ROBERTO AGOSTINI | | ON FILE | | | | | | |
| ROBERTO VIANA GARCIA | | ON FILE | | | | | | |
| ROBIN PENCHI | | ON FILE | | | | | | |
| ROLAND BONNICI | | ON FILE | | | | | | |
| ROLAND CADÉ | | ON FILE | | | | | | |
| ROMAIN CLERBAUT | | ON FILE | | | | | | |
| ROMAIN LABÉ | | ON FILE | | | | | | |
| ROMAIN PAYRE | | ON FILE | | | | | | |
| RONN HENRY | | ON FILE | | | | | | |
| RUADHRI GUILFOYLE | | ON FILE | | | | | | |
| RÚBEN DA COSTA FIGUEIREDO | | ON FILE | | | | | | |
| RUBEN WEIGAND | | ON FILE | | | | | | |
| RUDDY CHERY | | ON FILE | | | | | | |
| RUDOLF MARES | | ON FILE | | | | | | |
| RUI RODRIGUES | | ON FILE | | | | | | |
| SAM HERMES | | ON FILE | | | | | | |
| SAMUEL BAILEY | | ON FILE | | | | | | |
| SANDRO ORTOLANI | | ON FILE | | | | | | |
| SANEL MUMINOVIC | | ON FILE | | | | | | |
| SARAH FINKE | | ON FILE | | | | | | |
| SARAH NICKELS | | ON FILE | | | | | | |
| SEBASTIAN DAWS | | ON FILE | | | | | | |
| SÉBASTIEN GEELEN | | ON FILE | | | | | | |
| SEBASTIEN PATRICK GEMMER | | ON FILE | | | | | | |
| SEBASTIEN SALOMON | | ON FILE | | | | | | |
| SERGE KAISER ERNSTER | | ON FILE | | | | | | |
| SERGIO ANIBAL DA COSTA GONCALVES | | ON FILE | | | | | | |
| SHUDAIRELL PIETERS | | ON FILE | | | | | | |
| SILVA BORGES GIOVANNI | | ON FILE | | | | | | |
| SIMON BISHOP | | ON FILE | | | | | | |
| SIMONE LA TORRE | | ON FILE | | | | | | |
| STEFANO BRIZZI | | ON FILE | | | | | | |
| STÉPHANE CHAN | | ON FILE | | | | | | |
| STÉPHANIE OBERTO | | ON FILE | | | | | | |
| STEVE JANS | | ON FILE | | | | | | |
| STEVE MBENGA | | ON FILE | | | | | | |
| STEVE TIMOTEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STIVI CAKU | | ON FILE | | | | | | |
| STYLIANOS GKIKAS | | ON FILE | | | | | | |
| SUNDEEP BHARDWAJ | | ON FILE | | | | | | |
| SUNDHEVY DEBRAND | | ON FILE | | | | | | |
| SUSANA MARTINEZ ARBAS | | ON FILE | | | | | | |
| SVEN JOAKIM TIBERG | | ON FILE | | | | | | |
| SVEN SCHMITZ | | ON FILE | | | | | | |
| TANIA REBELO | | ON FILE | | | | | | |
| TARAS DOOLEY | | ON FILE | | | | | | |
| TATIANA RENDO | | ON FILE | | | | | | |
| THIBAULT FONTAINE | | ON FILE | | | | | | |
| THIERRY BASHONGA | | ON FILE | | | | | | |
| THIERRY BORGES | | ON FILE | | | | | | |
| THIERRY SCHIEL | | ON FILE | | | | | | |
| THOMAS ALLAIN | | ON FILE | | | | | | |
| THOMAS BLOUIN | | ON FILE | | | | | | |
| THOMAS JACK LONGBOTTOM | | ON FILE | | | | | | |
| TIAGO MADEIRA | | ON FILE | | | | | | |
| TIM NEVEN | | ON FILE | | | | | | |
| TOBIAS SEIDL | | ON FILE | | | | | | |
| TOM ROTMANS | | ON FILE | | | | | | |
| TOM VOOSEN | | ON FILE | | | | | | |
| TOM WECKER | | ON FILE | | | | | | |
| TORU RYO EDITH WEBER | | ON FILE | | | | | | |
| URBAIN GWIZA | | ON FILE | | | | | | |
| VALENTIN VIRLET | | ON FILE | | | | | | |
| VARUN SHRIVASTAV | | ON FILE | | | | | | |
| VELINKA KIKIC | | ON FILE | | | | | | |
| VICENTE FIGUEROA | | ON FILE | | | | | | |
| VICENTE GONZALEZ | | ON FILE | | | | | | |
| VICTORIA CAMILLE MARIE LEVASSEUR | | ON FILE | | | | | | |
| VIDAS PRASKEVICIUS | | ON FILE | | | | | | |
| VINCENZO BALSAMO | | ON FILE | | | | | | |
| VINCENZO CAROLLA | | ON FILE | | | | | | |
| VIRGILE DELABOUDINIERE | | ON FILE | | | | | | |
| VITO MONTELLI | | ON FILE | | | | | | |
| VITO SORRENTINO | | ON FILE | | | | | | |
| VLAD POMIRLEANU | | ON FILE | | | | | | |
| WEIXING WANG | | ON FILE | | | | | | |
| WESLEY DEGLISE | | ON FILE | | | | | | |
| WILFRID LAURENT | | ON FILE | | | | | | |
| WILLIAM LEON WIRTZ | | ON FILE | | | | | | |
| WILLIAM PLANTADE | | ON FILE | | | | | | |
| WILLY GREGO | | ON FILE | | | | | | |
| XAVIER LEROY | | ON FILE | | | | | | |
| YANNICK BARAQUIN | | ON FILE | | | | | | |
| YASSIN HAIKEL | | ON FILE | | | | | | |
| YIN WAH HO | | ON FILE | | | | | | |
| YVAN PASCAL KORYCINSKI | | ON FILE | | | | | | |
| YVES PHILIPPART DE FOY | | ON FILE | | | | | | |
| YVES WEILAND | | ON FILE | | | | | | |
| ZANIS ALI KHAN | | ON FILE | | | | | | |
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | | ON FILE | | | | | | |
| ZOE BAXTER | | ON FILE | | | | | | |
| ADRIEN DETTI | | ON FILE | | | | | | |
| ALEXANDRA WONG | | ON FILE | | | | | | |
| ANTHONY MAK | | ON FILE | | | | | | |
| ARMANDO CUNHA | | ON FILE | | | | | | |
| AU NGAI LAM | | ON FILE | | | | | | |
| BILLY TAM | | ON FILE | | | | | | |
| CHAK SENG LEI | | ON FILE | | | | | | |
| CHENG HOU LOK | | ON FILE | | | | | | |
| CHENG WA WONG | | ON FILE | | | | | | |
| CHI IN CHEONG | | ON FILE | | | | | | |
| CHI MENG NG | | ON FILE | | | | | | |
| CHI SENG CHEONG | | ON FILE | | | | | | |
| CHI SON IAO | | ON FILE | | | | | | |
| CHON FAI WONG | | ON FILE | | | | | | |
| CHON PANG WONG | | ON FILE | | | | | | |
| CHON WAI LEONG | | ON FILE | | | | | | |
| DIEGO UZCATEGUI | | ON FILE | | | | | | |
| DYLAN WILLIAMS | | ON FILE | | | | | | |
| FUNG ROSEMARY | | ON FILE | | | | | | |
| HEI YU ABBY WONG | | ON FILE | | | | | | |
| HIO FONG LEONG | | ON FILE | | | | | | |
| HONG U IP | | ON FILE | | | | | | |
| HOU LAM CHAK | | ON FILE | | | | | | |
| HOU TOU YAU | | ON FILE | | | | | | |
| HUAFENG SHI | | ON FILE | | | | | | |
| HUNG HUI HSU | | ON FILE | | | | | | |
| I CHENG CHEANG | | ON FILE | | | | | | |
| IEK KIN FONG | | ON FILE | | | | | | |
| IM PENG WU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOK LENG WONG | | ON FILE | | | | | | |
| JANET WONG | | ON FILE | | | | | | |
| JOAO MIGUEL ALVES LARGUITO CLARO | | ON FILE | | | | | | |
| KA FAI LAM | | ON FILE | | | | | | |
| KA MAN WONG | | ON FILE | | | | | | |
| KAI MAN ALEXANDRE LAM | | ON FILE | | | | | | |
| KENNY CHEANG MIAO | | ON FILE | | | | | | |
| LOK CHAO CHOI | | ON FILE | | | | | | |
| MAN FAI LIU | | ON FILE | | | | | | |
| MAN HOU HO | | ON FILE | | | | | | |
| MANFAI IEONG | | ON FILE | | | | | | |
| MANIN IONG | | ON FILE | | | | | | |
| MANUEL COUTINHO | | ON FILE | | | | | | |
| MARCO LEI | | ON FILE | | | | | | |
| PEK KEI LAM | | ON FILE | | | | | | |
| PEK KUAN CHON | | ON FILE | | | | | | |
| PETER ANDERSSON | | ON FILE | | | | | | |
| PING SAN CHAN | | ON FILE | | | | | | |
| PIO MAK | | ON FILE | | | | | | |
| POK IOI TAI | | ON FILE | | | | | | |
| PUN SUN YAU | | ON FILE | | | | | | |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | | ON FILE | | | | | | |
| SAI HANG FREDERICO LIU | | ON FILE | | | | | | |
| SENG CHI AO | | ON FILE | | | | | | |
| SENG HONG BARBOSA | | ON FILE | | | | | | |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | | ON FILE | | | | | | |
| SHUZHAO XIE | | ON FILE | | | | | | |
| SIK YEUNG FUNG | | ON FILE | | | | | | |
| SIO KEI LOI | | ON FILE | | | | | | |
| SIO LONG HOI | | ON FILE | | | | | | |
| SIO SAN CHEANG | | ON FILE | | | | | | |
| TENG HEI POON | | ON FILE | | | | | | |
| VERIANO SIQUEIRA | | ON FILE | | | | | | |
| VERONICA LU | | ON FILE | | | | | | |
| WAI IP CHAN | | ON FILE | | | | | | |
| WAI KIT NGAI | | ON FILE | | | | | | |
| WENG HAN LEONG | | ON FILE | | | | | | |
| WENG MAN TAM | | ON FILE | | | | | | |
| WENG NGA HO | | ON FILE | | | | | | |
| WENG SI NG | | ON FILE | | | | | | |
| WENG WENG LAM | | ON FILE | | | | | | |
| WONG FU | | ON FILE | | | | | | |
| YAU SON | | ON FILE | | | | | | |
| YIU KEI CHAN | | ON FILE | | | | | | |
| ZHENQI LIAN | | ON FILE | | | | | | |
| ACO LATKOSKI | | ON FILE | | | | | | |
| ADON KRLUKU | | ON FILE | | | | | | |
| ADRIANA SZILADI | | ON FILE | | | | | | |
| AHMET AJVAZ | | ON FILE | | | | | | |
| AJDINSKI GORAN | | ON FILE | | | | | | |
| AJTEN ZEJNELOVA | | ON FILE | | | | | | |
| ALBIONA RIZA | | ON FILE | | | | | | |
| ALEKSANDAR BOGDANOVSKI | | ON FILE | | | | | | |
| ALEKSANDAR BOGOESKI | | ON FILE | | | | | | |
| ALEKSANDAR BOGOEVSKI | | ON FILE | | | | | | |
| ALEKSANDAR BUCEVSKI | | ON FILE | | | | | | |
| ALEKSANDAR DIMITRIOSKI | | ON FILE | | | | | | |
| ALEKSANDAR DIMITROSKI | | ON FILE | | | | | | |
| ALEKSANDAR DROGRESKI | | ON FILE | | | | | | |
| ALEKSANDAR GACHEV | | ON FILE | | | | | | |
| ALEKSANDAR JOVANOVSKI | | ON FILE | | | | | | |
| ALEKSANDAR KARESKI | | ON FILE | | | | | | |
| ALEKSANDAR NEDELKOVSKI | | ON FILE | | | | | | |
| ALEKSANDAR POPOSKI | | ON FILE | | | | | | |
| ALEKSANDAR TOKAREV | | ON FILE | | | | | | |
| ALEKSANDAR ZAFIROVSKI | | ON FILE | | | | | | |
| ALEKSANDAR ZLATESKI | | ON FILE | | | | | | |
| ALEKSANDAR ZLATEV | | ON FILE | | | | | | |
| ALEKSANDRA DIMOVSKA | | ON FILE | | | | | | |
| ALEKSANDRA GJEORGJIEVA | | ON FILE | | | | | | |
| ALMIR PINI | | ON FILE | | | | | | |
| ALTIN VELA | | ON FILE | | | | | | |
| ANA DAMJANOVA | | ON FILE | | | | | | |
| ANA KARABASHEVA | | ON FILE | | | | | | |
| ANDJELO ARSOV | | ON FILE | | | | | | |
| ANDREJ BOCEVSKI | | ON FILE | | | | | | |
| ANDREJ GJOKIKJ | | ON FILE | | | | | | |
| ANDREJ PETROV | | ON FILE | | | | | | |
| ANETA BOZINOVSKA | | ON FILE | | | | | | |
| ANETA ILKACHEVA | | ON FILE | | | | | | |
| ANGELKA KESKINOVA | | ON FILE | | | | | | |
| ANGJA STOJMANOVSKA | | ON FILE | | | | | | |
| ANTONIO CHUPARKOSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO DJAKOV | | ON FILE | | | | | | |
| ANTONIO FENOV | | ON FILE | | | | | | |
| ANTONIO ZDRAVESKI | | ON FILE | | | | | | |
| AULONA REKA | | ON FILE | | | | | | |
| BAFTIR SADIKU | | ON FILE | | | | | | |
| BETIM ETEMI | | ON FILE | | | | | | |
| BILJANA BOGOEVSKA | | ON FILE | | | | | | |
| BILJANA CVETKOVSKA MILEVSKA | | ON FILE | | | | | | |
| BILJANA PENDAROVSKA | | ON FILE | | | | | | |
| BILJANA SHILOSKA | | ON FILE | | | | | | |
| BILJANA SHKORTOVA | | ON FILE | | | | | | |
| BLAGICA TRPESKA | | ON FILE | | | | | | |
| BLAGOJ NAKOVSKI | | ON FILE | | | | | | |
| BLAGOJCE FILIPOV | | ON FILE | | | | | | |
| BLAGOJCHE TRENESKI | | ON FILE | | | | | | |
| BLAZE KARAKULEV | | ON FILE | | | | | | |
| BLAZHE JOVANOV | | ON FILE | | | | | | |
| BOBAN KRSTESKI | | ON FILE | | | | | | |
| BOBAN MOJSOVSKI | | ON FILE | | | | | | |
| BOBAN SIMONOVSKI | | ON FILE | | | | | | |
| BOBAN ZAKOVSKI | | ON FILE | | | | | | |
| BOBI ZDRAVEVSKI | | ON FILE | | | | | | |
| BOGDANCHO TODOROVSKI | | ON FILE | | | | | | |
| BOJAN HRISTOV | | ON FILE | | | | | | |
| BOJAN MARINOVIKJ | | ON FILE | | | | | | |
| BOJAN NAUMOSKI | | ON FILE | | | | | | |
| BOJAN STOJANOVSKI | | ON FILE | | | | | | |
| BOJANA BV | | ON FILE | | | | | | |
| BOJANA VUCHKOVIKJ | | ON FILE | | | | | | |
| BORCE LOZANOVSKI | | ON FILE | | | | | | |
| BORJAN SPASOV | | ON FILE | | | | | | |
| BRANE STOIMENOV | | ON FILE | | | | | | |
| BRANISLAV MANEV | | ON FILE | | | | | | |
| BRUNO NIKOLIC | | ON FILE | | | | | | |
| CASLAV STANKOVSKI | | ON FILE | | | | | | |
| CENA DINITRIOSKA | | ON FILE | | | | | | |
| CENE JANCHEVSKI | | ON FILE | | | | | | |
| CVETAN SIMONOSKI | | ON FILE | | | | | | |
| DAFINKA STOJANOVA | | ON FILE | | | | | | |
| DAMIR NEZIRI | | ON FILE | | | | | | |
| DAMJAN MILANOVSKI | | ON FILE | | | | | | |
| DANIEL BOJCEV | | ON FILE | | | | | | |
| DANIEL KITESKI | | ON FILE | | | | | | |
| DANIEL LETNIKOV | | ON FILE | | | | | | |
| DANIEL RISTESKI | | ON FILE | | | | | | |
| DARIO NASKOVSKI | | ON FILE | | | | | | |
| DARKO ANCHESKI | | ON FILE | | | | | | |
| DARKO GAVROVSKI | | ON FILE | | | | | | |
| DARKO PANOROV | | ON FILE | | | | | | |
| DARKO PETRUSEVSKI | | ON FILE | | | | | | |
| DARKO RISTOVSKI | | ON FILE | | | | | | |
| DAVOR MINCHOROV | | ON FILE | | | | | | |
| DAVOR TRENCHEVSKI | | ON FILE | | | | | | |
| DEJAN DASKALOV | | ON FILE | | | | | | |
| DEJAN TALEVSKI | | ON FILE | | | | | | |
| DEJAN TRAJKOV | | ON FILE | | | | | | |
| DEJAN ZLATKOVSKI | | ON FILE | | | | | | |
| DEMIRKA ARSLANOVA | | ON FILE | | | | | | |
| DENIS ALEKSOSKI | | ON FILE | | | | | | |
| DENIZ ALI | | ON FILE | | | | | | |
| DIJANA MARKOSKA | | ON FILE | | | | | | |
| DIMCHE RISTESKI | | ON FILE | | | | | | |
| DIMITAR CHAUSHEV | | ON FILE | | | | | | |
| DIMITAR DOMAZETOSKI | | ON FILE | | | | | | |
| DIMITAR KUNOVSKI | | ON FILE | | | | | | |
| DIMITAR ROBESKI | | ON FILE | | | | | | |
| DIMITAR SPANDJOV | | ON FILE | | | | | | |
| DIMITAR STEVANOVSKI | | ON FILE | | | | | | |
| DIMITRIJE TODOROVIK | | ON FILE | | | | | | |
| DINO JOVANOV | | ON FILE | | | | | | |
| DONALD DIMITROVSKI | | ON FILE | | | | | | |
| DRAGAN MILOSHEVIKJ | | ON FILE | | | | | | |
| DRAGAN MITASHEV | | ON FILE | | | | | | |
| DRAGAN TRGACEVSKI | | ON FILE | | | | | | |
| DRAGANA KARAGJORGIEVA | | ON FILE | | | | | | |
| DRAGI TONEVSKI | | ON FILE | | | | | | |
| DRAGICA SIMONOSKA | | ON FILE | | | | | | |
| DRILJON MUSAI | | ON FILE | | | | | | |
| EDO STOJANOVSKI | | ON FILE | | | | | | |
| ELENA GERASIMOVA HRISTOVA | | ON FILE | | | | | | |
| ELIZABETA TUZESKA TODOROVSKA | | ON FILE | | | | | | |
| ELVIS RADONCHIKJ | | ON FILE | | | | | | |
| EMILIJA HRISTOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMINE JUSAINOV | | ON FILE | | | | | | |
| EROLL IBISHI | | ON FILE | | | | | | |
| EVTIM RISTOV | | ON FILE | | | | | | |
| FADIL POCESTA | | ON FILE | | | | | | |
| FATIM ALIT | | ON FILE | | | | | | |
| FILIP EFREMOV | | ON FILE | | | | | | |
| FILIP LEVKOV | | ON FILE | | | | | | |
| FILIP MITREVSKI | | ON FILE | | | | | | |
| FILIP SAREVSKI | | ON FILE | | | | | | |
| FILIP SIMONOVSKI | | ON FILE | | | | | | |
| GABOR SZILADI | | ON FILE | | | | | | |
| GEZIM TURKESHI | | ON FILE | | | | | | |
| GJORE GJORGJIOSKI | | ON FILE | | | | | | |
| GJORGI KJORNAKOV | | ON FILE | | | | | | |
| GJORGI RISTOV | | ON FILE | | | | | | |
| GJORGJE RISTIKJ | | ON FILE | | | | | | |
| GJORGJI DIMOVSKI | | ON FILE | | | | | | |
| GJORGJI MARKOSKI | | ON FILE | | | | | | |
| GOCE DIMOVSKI | | ON FILE | | | | | | |
| GOCE HRISTOV | | ON FILE | | | | | | |
| GOCE PAVLOVSKI | | ON FILE | | | | | | |
| GOCE VELJANOVSKI | | ON FILE | | | | | | |
| GORAN CCETKOSKI | | ON FILE | | | | | | |
| GORAN DIMITRIOVSKI | | ON FILE | | | | | | |
| GORAN GJORGJEV | | ON FILE | | | | | | |
| GORAN KARAKULEV | | ON FILE | | | | | | |
| GORAN KUZMANOSKI | | ON FILE | | | | | | |
| GORAN TURUNDJOV | | ON FILE | | | | | | |
| GORAZD TRAJKOSKI | | ON FILE | | | | | | |
| GORDANA ANDREEVA | | ON FILE | | | | | | |
| GORDANA DELEVA | | ON FILE | | | | | | |
| GORDANA JOVANOSKA | | ON FILE | | | | | | |
| GORGI IVANOSKI | | ON FILE | | | | | | |
| GORJAN ILIEV | | ON FILE | | | | | | |
| HASIM MEMISHI | | ON FILE | | | | | | |
| HRISTINA KARAKULEVA | | ON FILE | | | | | | |
| HRISTINA KRSTEVSKA | | ON FILE | | | | | | |
| HRISTINA MITRESKA | | ON FILE | | | | | | |
| IBRAHIM SERBEST | | ON FILE | | | | | | |
| IGOR ANTOLOVIC | | ON FILE | | | | | | |
| IGOR BOGDANOVSKI | | ON FILE | | | | | | |
| IGOR ILKOSKI | | ON FILE | | | | | | |
| IGOR KLIMPER | | ON FILE | | | | | | |
| IGOR NAUMOVSKI | | ON FILE | | | | | | |
| IGOR PEJOVSKI | | ON FILE | | | | | | |
| IGOR STOJANOV | | ON FILE | | | | | | |
| ILCHO JAKIMOVSKI | | ON FILE | | | | | | |
| ILIJA BOJCHOVIKJ | | ON FILE | | | | | | |
| ILIJA BOSHEV | | ON FILE | | | | | | |
| ILIJA NASTOVSKI | | ON FILE | | | | | | |
| ILJO BOGOJESKI | | ON FILE | | | | | | |
| IVAN ANTOVSKI | | ON FILE | | | | | | |
| IVAN ATANASOVSKI | | ON FILE | | | | | | |
| IVAN GJORGJEVIKJ | | ON FILE | | | | | | |
| IVAN KRALEV | | ON FILE | | | | | | |
| IVAN LOZANOVSKI | | ON FILE | | | | | | |
| IVAN STANKOVSKI | | ON FILE | | | | | | |
| IVANA GJORCHULESKA | | ON FILE | | | | | | |
| IVANA TEMELKOVA | | ON FILE | | | | | | |
| IVANCO GEORGIEV | | ON FILE | | | | | | |
| IVICA PETKOVSKI | | ON FILE | | | | | | |
| JAGODA TRPESKA | | ON FILE | | | | | | |
| JASIN STANIKJ | | ON FILE | | | | | | |
| JASMINA MANIKJ KUZMANOSKA | | ON FILE | | | | | | |
| JASMINA NEDELKOSKA | | ON FILE | | | | | | |
| JASMINKA RISTOVA | | ON FILE | | | | | | |
| JOVAN RISTOV | | ON FILE | | | | | | |
| JOVICA SIMONOVSKI | | ON FILE | | | | | | |
| JOVICA STOJANOVSKI | | ON FILE | | | | | | |
| KALTRINA KALTRINA MARKE MARKE | | ON FILE | | | | | | |
| KALTRINA KJEMALI | | ON FILE | | | | | | |
| KIRE JONOSKI | | ON FILE | | | | | | |
| KIRIL KOTEV | | ON FILE | | | | | | |
| KIRIL STOJANOVSKI | | ON FILE | | | | | | |
| KONSTANTIN VCHKOV | | ON FILE | | | | | | |
| KOSTADIN MLADENOV | | ON FILE | | | | | | |
| KRISTIJAN JOVANOV | | ON FILE | | | | | | |
| KRISTIJAN NONKULOVSKI | | ON FILE | | | | | | |
| KRISTIJAN PETKOVSKI | | ON FILE | | | | | | |
| KRISTIJAN SPIRKOSKI | | ON FILE | | | | | | |
| KRISTIJAN STEFANOVSKI | | ON FILE | | | | | | |
| KRISTIJAN VASILEV | | ON FILE | | | | | | |
| KRSTE SIMEONOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAZAR KESKINOV | | ON FILE | | | | | | |
| LAZAR RISTOV | | ON FILE | | | | | | |
| LEONID TRAJKOV | | ON FILE | | | | | | |
| LETKA STANKOVSKA | | ON FILE | | | | | | |
| LIDIJA MITREVA | | ON FILE | | | | | | |
| LJUBICA ATANASOVSKA | | ON FILE | | | | | | |
| LJUBIKA VRTESKA | | ON FILE | | | | | | |
| LJUBISHA TEOVSKI | | ON FILE | | | | | | |
| LJUTFI ADEMI | | ON FILE | | | | | | |
| MAJA MILANOVA | | ON FILE | | | | | | |
| MAJA RISTOVSKA | | ON FILE | | | | | | |
| MAJA TRPESKA | | ON FILE | | | | | | |
| MAJA TRPESKA DIMITRIOVSKA | | ON FILE | | | | | | |
| MAJA TRPESKI | | ON FILE | | | | | | |
| MAJLIND HADJIALILI | | ON FILE | | | | | | |
| MARGITA JANEVSKA | | ON FILE | | | | | | |
| MARIJA MATESKA | | ON FILE | | | | | | |
| MARIJA MITROVA | | ON FILE | | | | | | |
| MARJAN ANTOVSKI | | ON FILE | | | | | | |
| MARJAN JEFREMOV | | ON FILE | | | | | | |
| MARJAN POPOV | | ON FILE | | | | | | |
| MARJAN VELICKOV | | ON FILE | | | | | | |
| MARJAN ZDRAVKOV | | ON FILE | | | | | | |
| MARKO DAVKOVSKI | | ON FILE | | | | | | |
| MARKO GJORGJIEVSKI | | ON FILE | | | | | | |
| MARTIN BOGOEVSKI | | ON FILE | | | | | | |
| MARTIN BOJCHEV | | ON FILE | | | | | | |
| MARTIN DAVKOVSKI | | ON FILE | | | | | | |
| MARTIN IGNATOV | | ON FILE | | | | | | |
| MARTIN MITREVSKI | | ON FILE | | | | | | |
| MARTIN STOJANOVSKI | | ON FILE | | | | | | |
| MARTIN TRAJKOVSKI | | ON FILE | | | | | | |
| MATE DIMITRIOVSKI | | ON FILE | | | | | | |
| MAYA TRPESKA | | ON FILE | | | | | | |
| MELAAT BOGOESKA | | ON FILE | | | | | | |
| MENCA ANGELOVA | | ON FILE | | | | | | |
| MENCE DIMITRIOVSKA | | ON FILE | | | | | | |
| MENCE STOJANOVA | | ON FILE | | | | | | |
| MENCHE DIMITRIOVSKA | | ON FILE | | | | | | |
| MENDE MILOSHEVSKI | | ON FILE | | | | | | |
| MENDE STOJANOSKI | | ON FILE | | | | | | |
| MENKA GEORGIEVA | | ON FILE | | | | | | |
| MENTOR ELEZI | | ON FILE | | | | | | |
| METODI HRISTOV | | ON FILE | | | | | | |
| METODIJA MICEV | | ON FILE | | | | | | |
| METODIJE KOCEVSKI | | ON FILE | | | | | | |
| MIHAJLO NIKOLOVSKI | | ON FILE | | | | | | |
| MILAN CVETKOVIKJ | | ON FILE | | | | | | |
| MILE LANISHTANIN | | ON FILE | | | | | | |
| MILEVA MITREVA | | ON FILE | | | | | | |
| MILICA JOVANOVSKI | | ON FILE | | | | | | |
| MILICA RISTOVSKA | | ON FILE | | | | | | |
| MILKA POCKOVA | | ON FILE | | | | | | |
| MIMOZA TRAJKOSKA KRSTESKA | | ON FILE | | | | | | |
| MINUR ASANOV | | ON FILE | | | | | | |
| MIRCHE MILCHINOSKI | | ON FILE | | | | | | |
| MIRJANA ILIEVSKA | | ON FILE | | | | | | |
| MIRLIN JAJOVSKI | | ON FILE | | | | | | |
| MIRLINDA ADEMI | | ON FILE | | | | | | |
| MIRZO AHMETOVIKJ | | ON FILE | | | | | | |
| MITKO CABEVSKI | | ON FILE | | | | | | |
| MUNIRKA RADONCHIKJ | | ON FILE | | | | | | |
| MURAT RADONCHIKJ | | ON FILE | | | | | | |
| MURAT YALMAN | | ON FILE | | | | | | |
| NAIM SAKIRI | | ON FILE | | | | | | |
| NASE RISTOVSKI | | ON FILE | | | | | | |
| NATASHA BEKJAROVA | | ON FILE | | | | | | |
| NAUM GJORGJESKI | | ON FILE | | | | | | |
| NEMANJA GJORGJEVIKJ | | ON FILE | | | | | | |
| NERMIN FEJZULI | | ON FILE | | | | | | |
| NEXHDETE ALIT | | ON FILE | | | | | | |
| NIKOLA ANDREEVSKI | | ON FILE | | | | | | |
| NIKOLA BASKOVSKI | | ON FILE | | | | | | |
| NIKOLA JANEV | | ON FILE | | | | | | |
| NIKOLA MITREV | | ON FILE | | | | | | |
| NIKOLA NASTEVSKI | | ON FILE | | | | | | |
| NIKOLA POP TOMOV | | ON FILE | | | | | | |
| NIKOLA TASESKI | | ON FILE | | | | | | |
| ORCE SIMOV | | ON FILE | | | | | | |
| ORDANCHO TRAJKOV | | ON FILE | | | | | | |
| ORHIDEJA DIMITROVSKA | | ON FILE | | | | | | |
| OZGJAN KARIMANOV | | ON FILE | | | | | | |
| PAJTIM SELIMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANDE TOSHEV | | ON FILE | | | | | | |
| PAVLE MALINOV | | ON FILE | | | | | | |
| PERO SPASKOV | | ON FILE | | | | | | |
| PETAR CHUCHANOV | | ON FILE | | | | | | |
| PETAR DINOVSKI | | ON FILE | | | | | | |
| PETAR NASTEV | | ON FILE | | | | | | |
| PETAR ZOJCEVSKI | | ON FILE | | | | | | |
| PETRE ANDOV | | ON FILE | | | | | | |
| PETRE KRSTEV | | ON FILE | | | | | | |
| PETRE STOJEV | | ON FILE | | | | | | |
| PETRE TOMANOV | | ON FILE | | | | | | |
| RAGIP RADONCHIKJ | | ON FILE | | | | | | |
| REFAT FATI | | ON FILE | | | | | | |
| RENATO TRAJKOVSKI | | ON FILE | | | | | | |
| RINOR ISENI | | ON FILE | | | | | | |
| RISTE LEVKOV | | ON FILE | | | | | | |
| RISTO BEKJAROV | | ON FILE | | | | | | |
| ROBERT MITREV | | ON FILE | | | | | | |
| ROBERTO ACESKI | | ON FILE | | | | | | |
| ROBERTO ZDRAVESKI | | ON FILE | | | | | | |
| SANJA BOGOEVSKA | | ON FILE | | | | | | |
| SANJA ILIEVSKA | | ON FILE | | | | | | |
| SARA DUPLJAK | | ON FILE | | | | | | |
| SARANDA ASANOVA | | ON FILE | | | | | | |
| SASHKO ATANASOV | | ON FILE | | | | | | |
| SASHKO GJORGJIEV | | ON FILE | | | | | | |
| SASHKO MANEVSKI | | ON FILE | | | | | | |
| SASHO ILIEVSKI | | ON FILE | | | | | | |
| SASHO KATAROVSKI | | ON FILE | | | | | | |
| SASHO LEVKOV | | ON FILE | | | | | | |
| SASHO STOJKOSKI | | ON FILE | | | | | | |
| SEDAT RIZA | | ON FILE | | | | | | |
| SEJAT ALI | | ON FILE | | | | | | |
| SHKLKJIM MUCHA | | ON FILE | | | | | | |
| SILJAN TRPESKI | | ON FILE | | | | | | |
| SIMONA GLIGOROVSKA | | ON FILE | | | | | | |
| SIMONA SERAFIMOVSKA | | ON FILE | | | | | | |
| SLAVE ANTOVSKI | | ON FILE | | | | | | |
| SLAVE JANEV | | ON FILE | | | | | | |
| SLAVICA ANTOVSKA | | ON FILE | | | | | | |
| SLAVICA KESKINOVA | | ON FILE | | | | | | |
| SLOBODAN KLIMKAROV | | ON FILE | | | | | | |
| SLOBODAN STOJANOV | | ON FILE | | | | | | |
| SLOBODANKA BOGOEVSKA | | ON FILE | | | | | | |
| SLOBODEN CHOKREVSKI | | ON FILE | | | | | | |
| STANIMIR SOFRONIJEVSKI | | ON FILE | | | | | | |
| STANKA DAMJANOVA | | ON FILE | | | | | | |
| STANKO FENOV | | ON FILE | | | | | | |
| STEFAN AMPOV | | ON FILE | | | | | | |
| STEFAN DEJANOVSKI | | ON FILE | | | | | | |
| STEFAN EFTIMOV | | ON FILE | | | | | | |
| STEFAN GRUJIKJ | | ON FILE | | | | | | |
| STEFAN SEKULOVSKI | | ON FILE | | | | | | |
| STEFAN STANKOVIC | | ON FILE | | | | | | |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | | ON FILE | | | | | | |
| STEFANIJA IVANOVA | | ON FILE | | | | | | |
| STIVEN NOCHEVSKI | | ON FILE | | | | | | |
| STOJAN SHTERJOSKI | | ON FILE | | | | | | |
| STOJAN SILJANOVSKI | | ON FILE | | | | | | |
| SUZANA SPIRKOSKA | | ON FILE | | | | | | |
| TASE PETKOV | | ON FILE | | | | | | |
| TASHKO DUDOV | | ON FILE | | | | | | |
| TATJANA MANIKJ | | ON FILE | | | | | | |
| TIBOR EFTIMOV | | ON FILE | | | | | | |
| TIGRAN KANDIKJAN | | ON FILE | | | | | | |
| TODOR BOGDANOV | | ON FILE | | | | | | |
| TODOR DIMOV | | ON FILE | | | | | | |
| TODOR PETROV | | ON FILE | | | | | | |
| TOMISLAV PETKOVSKI | | ON FILE | | | | | | |
| TOMISLAV TODOROVSKI | | ON FILE | | | | | | |
| TONI JOSHEVSKI | | ON FILE | | | | | | |
| TONI JOVEVSKI | | ON FILE | | | | | | |
| TRAJCHE ANGELOV | | ON FILE | | | | | | |
| TRAJCHE BOJADJISKI | | ON FILE | | | | | | |
| TRAJCHE RISTOV | | ON FILE | | | | | | |
| TRAJKO POPOSKI | | ON FILE | | | | | | |
| VALJDRINA SELIMI | | ON FILE | | | | | | |
| VANCHO ANDONOV | | ON FILE | | | | | | |
| VASIL JOVANOV | | ON FILE | | | | | | |
| VASIL RADICHESKI | | ON FILE | | | | | | |
| VASKO JOCEVSKI | | ON FILE | | | | | | |
| VASKO NASTOV | | ON FILE | | | | | | |
| VEBI ISMAIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEGIM QEMALI | | ON FILE | | | | | | |
| VERA RISTOVA | | ON FILE | | | | | | |
| VERICA LAZAREVSKA | | ON FILE | | | | | | |
| VESNA POPOVA | | ON FILE | | | | | | |
| VIKTOR DIMITRIEVSKI | | ON FILE | | | | | | |
| VIKTOR MITRESKI | | ON FILE | | | | | | |
| VIKTOR NESOVSKI | | ON FILE | | | | | | |
| VIOLETA BOGOJESKA | | ON FILE | | | | | | |
| VIOLETA PETKOVSKA | | ON FILE | | | | | | |
| VIOLETA POP TOMOVA | | ON FILE | | | | | | |
| VIOLETA RISTESKA | | ON FILE | | | | | | |
| VIOLETA TALESKA | | ON FILE | | | | | | |
| VLADIMIR HRISTOVSKI | | ON FILE | | | | | | |
| VLADIMIR ILIEVSKI | | ON FILE | | | | | | |
| VLADIMIR JOSIFOSKI | | ON FILE | | | | | | |
| VLADIMIR KUNOVSKI | | ON FILE | | | | | | |
| VLADIMIR PETROVIKJ | | ON FILE | | | | | | |
| VLADO JORDANOVSKI | | ON FILE | | | | | | |
| VLATKO GOCEVSKI | | ON FILE | | | | | | |
| VLATKO STOJANOV | | ON FILE | | | | | | |
| VOJCHO KRALJEVSKI | | ON FILE | | | | | | |
| ZAK PAVLOVSKI | | ON FILE | | | | | | |
| ZARA KARAKULEVA | | ON FILE | | | | | | |
| ZARIJA ALEKSOSKI | | ON FILE | | | | | | |
| ZARKO STEVKOVSKI | | ON FILE | | | | | | |
| ZDRAVKO MILEVSKI | | ON FILE | | | | | | |
| ZEMRI SULEMANI | | ON FILE | | | | | | |
| ZEQIR SULEMANI | | ON FILE | | | | | | |
| ZHAN SPIRKOSKI | | ON FILE | | | | | | |
| ZHARKO NIKOLOVSKI | | ON FILE | | | | | | |
| ZHIVKO KJIROV | | ON FILE | | | | | | |
| ZHIVORAD BOSHNJAK | | ON FILE | | | | | | |
| ZLATE PAVLOV | | ON FILE | | | | | | |
| ZLATKO KOSTADINOV | | ON FILE | | | | | | |
| ZLATKO RISTOV | | ON FILE | | | | | | |
| ZORAN KRSTEV | | ON FILE | | | | | | |
| ZORAN POP TOMOV | | ON FILE | | | | | | |
| ZORAN TALESKI | | ON FILE | | | | | | |
| ZORICA AJDINSKA | | ON FILE | | | | | | |
| ZORICA BOGDANOVA | | ON FILE | | | | | | |
| ZVONKO KIKIREKOV | | ON FILE | | | | | | |
| МЛАДЕН СПАСОВСКИ | | ON FILE | | | | | | |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | | ON FILE | | | | | | |
| ALAIN PARFAIT RANAIVOHARISOA | | ON FILE | | | | | | |
| ANDRIAMANALINIRINA ANDRIANTSOA | | ON FILE | | | | | | |
| ANDRIAMBELO RAOBELINA | | ON FILE | | | | | | |
| ANDRIANINA RAKOTOARIVONY | | ON FILE | | | | | | |
| BERAZAIARITIANA FARREL | | ON FILE | | | | | | |
| CHRIS SULLIVAN | | ON FILE | | | | | | |
| DANNY DIJOUX | | ON FILE | | | | | | |
| EMMANUEL PERRIN | | ON FILE | | | | | | |
| ERIC RAKOTONIAINA | | ON FILE | | | | | | |
| FIDELIS RANDRIANIRINA | | ON FILE | | | | | | |
| FIDY ANDRIANTSALAMA RABETOKOTANY | | ON FILE | | | | | | |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | | ON FILE | | | | | | |
| HAINGO ARIVELO VOLOLONIRINA RAJAOBELISON | | ON FILE | | | | | | |
| HAINGOHARINIAINA RAMAMONJINANDRIANINA | | ON FILE | | | | | | |
| HENINTSOA ANDRIANJATOSOA | | ON FILE | | | | | | |
| HERISETRA RAKOTONDRASOA | | ON FILE | | | | | | |
| HERY TSIFERANA RANARIVONY | | ON FILE | | | | | | |
| KEANU NG NIVO RUFIN | | ON FILE | | | | | | |
| KEVIN OWENS | | ON FILE | | | | | | |
| KOLOINA ANDRIAMANANA | | ON FILE | | | | | | |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | | ON FILE | | | | | | |
| MAROHARILALA RAKOTOMANANA | | ON FILE | | | | | | |
| MENDRIKA RAMARLINA | | ON FILE | | | | | | |
| NANTENAINA RAHARISON | | ON FILE | | | | | | |
| NARINDRA HEINANDRASANA RAJAONARIVONY | | ON FILE | | | | | | |
| NY ANDO ANDRIAMBEMANJAKA | | ON FILE | | | | | | |
| RAJAFETRA ABRAHAM | | ON FILE | | | | | | |
| RAJAONARISON HAJANIRINA MARCO | | ON FILE | | | | | | |
| RAKOTOBE RADONIAINA HAJA | | ON FILE | | | | | | |
| RAZAFINDRATSIMBA MAHEFANJARA | | ON FILE | | | | | | |
| SETA BARJEAN SIMONICK | | ON FILE | | | | | | |
| STEVEN LOPEZ DIMELOW | | ON FILE | | | | | | |
| TANTELY RAVONINTSOAMALALA | | ON FILE | | | | | | |
| TOJO EUGENE RAKOTOMALALA | | ON FILE | | | | | | |
| TOJONIRINA TONIO LUCKY LAKA | | ON FILE | | | | | | |
| TSIRY SANDRATRAINA RAMBELOARISON | | ON FILE | | | | | | |
| YVES CHRISTIAN RAMILISON | | ON FILE | | | | | | |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | | ON FILE | | | | | | |
| CHINGA CHAGULUKA | | ON FILE | | | | | | |
| EMMANUEL CHABWERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREY JABESI | | ON FILE | | | | | | |
| KINGSLEY OJEIKERE | | ON FILE | | | | | | |
| NATHAN BALRAJ SHARMA | | ON FILE | | | | | | |
| AARON CHONG | | ON FILE | | | | | | |
| AARON HEE | | ON FILE | | | | | | |
| AARON HEE WEI YEN | | ON FILE | | | | | | |
| AARON HO | | ON FILE | | | | | | |
| AARON KOK | | ON FILE | | | | | | |
| AARON KOW | | ON FILE | | | | | | |
| AARON LAU HENG YIK | | ON FILE | | | | | | |
| AARON LEE | | ON FILE | | | | | | |
| AARON LIEW | | ON FILE | | | | | | |
| AARON LUI | | ON FILE | | | | | | |
| AARON NG | | ON FILE | | | | | | |
| AARON ROA | | ON FILE | | | | | | |
| AARON TEY | | ON FILE | | | | | | |
| AARON WAN | | ON FILE | | | | | | |
| AARON WOON YIH LUEN | | ON FILE | | | | | | |
| AARON YAPP | | ON FILE | | | | | | |
| AASHWANY CM | | ON FILE | | | | | | |
| ABD NAJIB | | ON FILE | | | | | | |
| ABDIAH AZIZ | | ON FILE | | | | | | |
| ABDUL ADAM ABDULLAH | | ON FILE | | | | | | |
| ABDUL AZIZ SAAHARI | | ON FILE | | | | | | |
| ABDUL BAHRI MOHD SALLEH | | ON FILE | | | | | | |
| ABDUL BASIT MOKHTAR | | ON FILE | | | | | | |
| ABDUL FAIZ ZULKAMAL | | ON FILE | | | | | | |
| ABDUL HADI ABD HAMID | | ON FILE | | | | | | |
| ABDUL HADI ABD MUBIN | | ON FILE | | | | | | |
| ABDUL HADI PARMAN | | ON FILE | | | | | | |
| ABDUL HAFFISZ ABD SALAM | | ON FILE | | | | | | |
| ABDUL HAIR SINAN | | ON FILE | | | | | | |
| ABDUL HALIM ABDUL KADIR | | ON FILE | | | | | | |
| ABDUL HANIF ALI | | ON FILE | | | | | | |
| ABDUL JALIL HASHIM | | ON FILE | | | | | | |
| ABDUL KHALID KAMARUDIN | | ON FILE | | | | | | |
| ABDUL MALEK MAHAMAD ALIAS | | ON FILE | | | | | | |
| ABDUL MUHAIMIN ABDUL RAHMAN | | ON FILE | | | | | | |
| ABDUL MUIS BIN MUSTPHA | | ON FILE | | | | | | |
| ABDUL MUKMIN BIN AMIR AZHA | | ON FILE | | | | | | |
| ABDUL NELZAM EDDIE | | ON FILE | | | | | | |
| ABDUL QAYUUM BIN MOHAMAD NOR | | ON FILE | | | | | | |
| ABDUL QAYYUM | | ON FILE | | | | | | |
| ABDUL RAHMAN | | ON FILE | | | | | | |
| ABDUL RAHMAN ABILAH | | ON FILE | | | | | | |
| ABDUL RASHID AWANG | | ON FILE | | | | | | |
| ABDUL RAZAK | | ON FILE | | | | | | |
| ABDUL RAZAK MOHD SALLEH | | ON FILE | | | | | | |
| ABDUL RAZAK SAMSHUDIN | | ON FILE | | | | | | |
| ABDUL SALEEM SHAIKH | | ON FILE | | | | | | |
| ABDUL TAIB MAERRAD | | ON FILE | | | | | | |
| ABDUL WAHAB BIN ABDULLAH | | ON FILE | | | | | | |
| ABDULLAH ABIDIN | | ON FILE | | | | | | |
| ABDULLAH ALSHAYE | | ON FILE | | | | | | |
| ABDULLAH HADI | | ON FILE | | | | | | |
| ABDULLAH HAFIY | | ON FILE | | | | | | |
| ABDULLAH HAKIM ABDUL AZIZ | | ON FILE | | | | | | |
| ABDULLAH PAUZI | | ON FILE | | | | | | |
| ABDUL-SAMAD SAADI | | ON FILE | | | | | | |
| ABEL KHOR JU YI | | ON FILE | | | | | | |
| ABEL MARK STEVENSON | | ON FILE | | | | | | |
| ABHINATH NAIDU | | ON FILE | | | | | | |
| ABNER ANAND | | ON FILE | | | | | | |
| ABU HASANI SAZALI BIN AZAM | | ON FILE | | | | | | |
| ABU HUZAIFAH BIN BUKHARI | | ON FILE | | | | | | |
| ABU KASSIM BIN HJ MOHAMMED | | ON FILE | | | | | | |
| ABU ZAKI ABU DIN | | ON FILE | | | | | | |
| ACUTHAN RAMAN NAIR | | ON FILE | | | | | | |
| ADA SCANY | | ON FILE | | | | | | |
| ADAIR TEOW | | ON FILE | | | | | | |
| ADAM ABDULLAH | | ON FILE | | | | | | |
| ADAM AHSAN | | ON FILE | | | | | | |
| ADAM BIN FABIAN | | ON FILE | | | | | | |
| ADAM FAHMI | | ON FILE | | | | | | |
| ADAM HELMI | | ON FILE | | | | | | |
| ADAM HO | | ON FILE | | | | | | |
| ADAM ISMAIL | | ON FILE | | | | | | |
| ADAM KHOO | | ON FILE | | | | | | |
| ADAM KOK | | ON FILE | | | | | | |
| ADAM LEONG WAI YIN | | ON FILE | | | | | | |
| ADAM LIN | | ON FILE | | | | | | |
| ADAM SAISI | | ON FILE | | | | | | |
| ADAM SMURTHWAITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM TAN | | ON FILE | | | | | | |
| ADAM ZUCAL | | ON FILE | | | | | | |
| ADDISON LIM | | ON FILE | | | | | | |
| ADEL WAJDI | | ON FILE | | | | | | |
| ADELENE DING | | ON FILE | | | | | | |
| ADELINA HAYDEN | | ON FILE | | | | | | |
| ADELINE KUEH | | ON FILE | | | | | | |
| ADELINE RICHARDS | | ON FILE | | | | | | |
| ADEM TASKIN | | ON FILE | | | | | | |
| ADIB HASAN ABRAR | | ON FILE | | | | | | |
| ADIBAH RAZIP | | ON FILE | | | | | | |
| ADIE SYAZ | | ON FILE | | | | | | |
| ADISON SIEW SOON | | ON FILE | | | | | | |
| ADLIL AFIQ | | ON FILE | | | | | | |
| ADMUND CHANG | | ON FILE | | | | | | |
| ADNAN BIN MOHD NOOR | | ON FILE | | | | | | |
| ADRIAN ALAN | | ON FILE | | | | | | |
| ADRIAN ALFONSO | | ON FILE | | | | | | |
| ADRIAN CHEN | | ON FILE | | | | | | |
| ADRIAN CHIAN CHERN LU | | ON FILE | | | | | | |
| ADRIAN CLARK | | ON FILE | | | | | | |
| ADRIAN HIU | | ON FILE | | | | | | |
| ADRIAN LIM | | ON FILE | | | | | | |
| ADRIAN LIM ZAN KUANG | | ON FILE | | | | | | |
| ADRIAN LOH | | ON FILE | | | | | | |
| ADRIAN NG LIANG WEI | | ON FILE | | | | | | |
| ADRIAN ONG CHING WOO | | ON FILE | | | | | | |
| ADRIAN POH | | ON FILE | | | | | | |
| ADRIAN YANG YANG | | ON FILE | | | | | | |
| ADRIAN YAP | | ON FILE | | | | | | |
| ADRIAN YEAP | | ON FILE | | | | | | |
| ADRIEN LEE | | ON FILE | | | | | | |
| ADRIENNE TAN | | ON FILE | | | | | | |
| ADRINA SHARMINI HARGREAVES | | ON FILE | | | | | | |
| AFFIZAN KASSIM | | ON FILE | | | | | | |
| AFIQ ADNAN | | ON FILE | | | | | | |
| AFIQ AZIZ | | ON FILE | | | | | | |
| AFIQAH RAHMAT | | ON FILE | | | | | | |
| AFIZAN ROSMAN | | ON FILE | | | | | | |
| AGATHA CHAN | | ON FILE | | | | | | |
| AGILAN SHARU | | ON FILE | | | | | | |
| AGNES GAN KIAT CHENG | | ON FILE | | | | | | |
| AGNIESZKA KORDEK | | ON FILE | | | | | | |
| AGUSTIN MUIN | | ON FILE | | | | | | |
| AH CHEE YEOH | | ON FILE | | | | | | |
| AH GON NG | | ON FILE | | | | | | |
| AH HONG ANG | | ON FILE | | | | | | |
| AH KHIM SEE | | ON FILE | | | | | | |
| AH KIM LAU | | ON FILE | | | | | | |
| AH KUAN KAM | | ON FILE | | | | | | |
| AH LIK HEU | | ON FILE | | | | | | |
| AH LIN LAW | | ON FILE | | | | | | |
| AH MAU LOO | | ON FILE | | | | | | |
| AH YONG LIM | | ON FILE | | | | | | |
| AH YOW WAN | | ON FILE | | | | | | |
| AHMAD ABIDIN | | ON FILE | | | | | | |
| AHMAD ALIAS | | ON FILE | | | | | | |
| AHMAD ANIS KALANTAR MASTAN | | ON FILE | | | | | | |
| AHMAD AQIL MOHAMED ALI | | ON FILE | | | | | | |
| AHMAD ARIFFIN | | ON FILE | | | | | | |
| AHMAD ASHRAF BIN AB LATIF | | ON FILE | | | | | | |
| AHMAD AZDI FAEZ MOHAMAD | | ON FILE | | | | | | |
| AHMAD AZKA HJ MOHD ZAIN | | ON FILE | | | | | | |
| AHMAD BIMA SAPUTRA AHMAD MAULAN | | ON FILE | | | | | | |
| AHMAD BIN ROSLI | | ON FILE | | | | | | |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | | ON FILE | | | | | | |
| AHMAD DANIEL | | ON FILE | | | | | | |
| AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | | ON FILE | | | | | | |
| AHMAD FAIZ | | ON FILE | | | | | | |
| AHMAD FAIZAL BIN AHMAD TAJJUDDIN | | ON FILE | | | | | | |
| AHMAD FARIS BIN AHMAD FAUZI | | ON FILE | | | | | | |
| AHMAD FAZLY | | ON FILE | | | | | | |
| AHMAD FITHRI SHAIKH ABDUL NASIR | | ON FILE | | | | | | |
| AHMAD FUAD MOHAMAD DAHAN | | ON FILE | | | | | | |
| AHMAD HAFIZ ISMAIL | | ON FILE | | | | | | |
| AHMAD HAFIZ SEMAK HARUN | | ON FILE | | | | | | |
| AHMAD HAFIZUDDIN YAHYA | | ON FILE | | | | | | |
| AHMAD HANAN | | ON FILE | | | | | | |
| AHMAD HAZIQ HASRIZAL | | ON FILE | | | | | | |
| AHMAD ILHAM | | ON FILE | | | | | | |
| AHMAD IMAN | | ON FILE | | | | | | |
| AHMAD JURAIMI JUHARI | | ON FILE | | | | | | |
| AHMAD LUQMAN MOHAMED ALI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMAD MEHDI QURANI ZULHAN | | ON FILE | | | | | | |
| AHMAD MUDANI | | ON FILE | | | | | | |
| AHMAD MUJAHID MOHD RAZIP | | ON FILE | | | | | | |
| AHMAD MUSTAZA SULAIMAN | | ON FILE | | | | | | |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | | ON FILE | | | | | | |
| AHMAD MUZHAFAR AHMAD ZAINUDDIN | | ON FILE | | | | | | |
| AHMAD NADIM BIN FAISAL | | ON FILE | | | | | | |
| AHMAD NADZRI BIN ABDUL MOKHTAR | | ON FILE | | | | | | |
| AHMAD NAZRIN | | ON FILE | | | | | | |
| AHMAD RABANI BORHAN | | ON FILE | | | | | | |
| AHMAD RAMDZAN MOHAMAD YUSOF | | ON FILE | | | | | | |
| AHMAD RAZIN MOHD RAZI | | ON FILE | | | | | | |
| AHMAD RIZAL BAHARUM | | ON FILE | | | | | | |
| AHMAD RIZUDIN IZZUDIN | | ON FILE | | | | | | |
| AHMAD RODZI | | ON FILE | | | | | | |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | | ON FILE | | | | | | |
| AHMAD SALIM BIN AB AZIZ | | ON FILE | | | | | | |
| AHMAD SHABIREEN MOHAMAD | | ON FILE | | | | | | |
| AHMAD SHAHRIN | | ON FILE | | | | | | |
| AHMAD SHAKIMI SETAPA | | ON FILE | | | | | | |
| AHMAD SHAMSHUL MOHD SALLEH | | ON FILE | | | | | | |
| AHMAD SHAQEER MOHAMED THAHEER | | ON FILE | | | | | | |
| AHMAD SHIRAZ BIN KAMARUDIN | | ON FILE | | | | | | |
| AHMAD SOLEHAN | | ON FILE | | | | | | |
| AHMAD SYAHIRAN MAHMUD | | ON FILE | | | | | | |
| AHMAD SYAHMI MOHAMAD | | ON FILE | | | | | | |
| AHMAD SYAJARIL MOHD RADZI | | ON FILE | | | | | | |
| AHMAD SYAWAL MOHD LAJIS | | ON FILE | | | | | | |
| AHMAD YAHYA | | ON FILE | | | | | | |
| AHMAD ZABBA | | ON FILE | | | | | | |
| AHMAD ZAHARUDDIN | | ON FILE | | | | | | |
| AHMAD ZAKI MOHAMAD | | ON FILE | | | | | | |
| AHMAD ZHARIF ZAHARIL | | ON FILE | | | | | | |
| AHMED HASSAN | | ON FILE | | | | | | |
| AHMED IZZIUDDIN EZRA AHMAD NAWATI | | ON FILE | | | | | | |
| AI FANG T'NG | | ON FILE | | | | | | |
| AI HOON ANG | | ON FILE | | | | | | |
| AI HWA GOH | | ON FILE | | | | | | |
| AI KENG WONG | | ON FILE | | | | | | |
| AI KIONG WONG | | ON FILE | | | | | | |
| AI LIN YEW | | ON FILE | | | | | | |
| AI LING TAN | | ON FILE | | | | | | |
| AI MOOI WONG | | ON FILE | | | | | | |
| AI PENG THOO | | ON FILE | | | | | | |
| AI RYN CHOW | | ON FILE | | | | | | |
| AI SAN TAN | | ON FILE | | | | | | |
| AI WAH TAN | | ON FILE | | | | | | |
| AI WAH TEH | | ON FILE | | | | | | |
| AI WEI WONG | | ON FILE | | | | | | |
| AIDA DAHLIA BINTI HASSAN | | ON FILE | | | | | | |
| AIDATUL HASNI MOHD HUSSAIN | | ON FILE | | | | | | |
| AIDID HAKIM BIN MOHD RODZI | | ON FILE | | | | | | |
| AIDIL ASYRAF | | ON FILE | | | | | | |
| AIDIL SARJANISHAM | | ON FILE | | | | | | |
| AIDIL WAFIY | | ON FILE | | | | | | |
| AIDY IZZUDDIN AHMAD SAID | | ON FILE | | | | | | |
| AIK FEI NG | | ON FILE | | | | | | |
| AIK SHAN LAU | | ON FILE | | | | | | |
| AIMAN ARIF MOHD HAZNI | | ON FILE | | | | | | |
| AIMAN NASRUDDIN | | ON FILE | | | | | | |
| AIMAN NAZRI ABD RAHIM | | ON FILE | | | | | | |
| AIMAN NORDIN | | ON FILE | | | | | | |
| AIMAN SHAFI RASHID | | ON FILE | | | | | | |
| AIMAN SUHAIMI | | ON FILE | | | | | | |
| AIN LIM | | ON FILE | | | | | | |
| AIN MUHAZMI | | ON FILE | | | | | | |
| AINI CUTE83 | | ON FILE | | | | | | |
| AINUL AZHAR BIN AINUL JAMAL | | ON FILE | | | | | | |
| AINULLAH MOHD RASID | | ON FILE | | | | | | |
| AISHAH AHMAD | | ON FILE | | | | | | |
| AITHENG LEE | | ON FILE | | | | | | |
| AIZAD RAMLI | | ON FILE | | | | | | |
| AIZAT BASIRON | | ON FILE | | | | | | |
| AIZUDDIN BIN ABDUL GHANI | | ON FILE | | | | | | |
| AJAI LELO | | ON FILE | | | | | | |
| AKIF KAMARUZAMAN | | ON FILE | | | | | | |
| AKKHASH SIVAKUMAR | | ON FILE | | | | | | |
| AKMA REZZA | | ON FILE | | | | | | |
| AKMAL HAKIM ABDUL JALIL | | ON FILE | | | | | | |
| AKMAL MOHD ALI | | ON FILE | | | | | | |
| AKMAL MUHAIMIN | | ON FILE | | | | | | |
| AKRAM HAMDI | | ON FILE | | | | | | |
| ALAA ALSHAGHOURI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN CHAN | | ON FILE | | | | | | |
| ALAN CHEN HUAT TEONG | | ON FILE | | | | | | |
| ALAN SII HEE KWONG | | ON FILE | | | | | | |
| ALAN SINUI | | ON FILE | | | | | | |
| ALAN TING JUDSON | | ON FILE | | | | | | |
| ALAN TOBY PALIATH | | ON FILE | | | | | | |
| ALARIC SIM | | ON FILE | | | | | | |
| ALBAN SAMUEL | | ON FILE | | | | | | |
| ALBERT HOCK MIAU | | ON FILE | | | | | | |
| ALBERT JONATHAN | | ON FILE | | | | | | |
| ALBERT NGAN | | ON FILE | | | | | | |
| ALBERT TEW KHEN SOON | | ON FILE | | | | | | |
| ALECIA TAN | | ON FILE | | | | | | |
| ALEP JALIL | | ON FILE | | | | | | |
| ALETA SALES GRANADO | | ON FILE | | | | | | |
| ALEX CHANG | | ON FILE | | | | | | |
| ALEX CHANG BOON ZINN | | ON FILE | | | | | | |
| ALEX CHIA | | ON FILE | | | | | | |
| ALEX FANG | | ON FILE | | | | | | |
| ALEX HAIDER-ABEDIN | | ON FILE | | | | | | |
| ALEX KHO | | ON FILE | | | | | | |
| ALEX OSBORNE | | ON FILE | | | | | | |
| ALEX WOO | | ON FILE | | | | | | |
| ALEX YEE | | ON FILE | | | | | | |
| ALEX YEO KHIN SIANG | | ON FILE | | | | | | |
| ALEX ZHI YANG KOH | | ON FILE | | | | | | |
| ALEXANDAR LENKOV | | ON FILE | | | | | | |
| ALEXANDER ANAK NYAMBANG | | ON FILE | | | | | | |
| ALEXANDER BANG KAI KONG | | ON FILE | | | | | | |
| ALEXANDER CHONG | | ON FILE | | | | | | |
| ALEXANDER FINDLAY | | ON FILE | | | | | | |
| ALEXANDER MARCELLINUS | | ON FILE | | | | | | |
| ALEXANDER SEE | | ON FILE | | | | | | |
| ALEXANDRE LIM | | ON FILE | | | | | | |
| ALEXANDRU POPESCU | | ON FILE | | | | | | |
| ALEXIS ANG | | ON FILE | | | | | | |
| ALEXON KHNG | | ON FILE | | | | | | |
| ALFAIRUZZAMAN ALIZAR | | ON FILE | | | | | | |
| ALFIRUS AHMAD | | ON FILE | | | | | | |
| ALFRED 1010 | | ON FILE | | | | | | |
| ALFRED DUIN | | ON FILE | | | | | | |
| ALFRED FERNANDO | | ON FILE | | | | | | |
| ALIA FARHANA MOHD RAZANGGI | | ON FILE | | | | | | |
| ALIA NASREEN BINTI AB MANAB | | ON FILE | | | | | | |
| ALICE WONG | | ON FILE | | | | | | |
| ALICIA FOO | | ON FILE | | | | | | |
| ALIF DANIAL AZNI | | ON FILE | | | | | | |
| ALIF HANIS BIN IBRAHIM | | ON FILE | | | | | | |
| ALIF LEONG | | ON FILE | | | | | | |
| ALIF SHAH | | ON FILE | | | | | | |
| ALIFF IMRAN | | ON FILE | | | | | | |
| ALIFF ZULAINI | | ON FILE | | | | | | |
| ALISTER CHAN SUET LAI | | ON FILE | | | | | | |
| ALIZA TAN | | ON FILE | | | | | | |
| ALLAN CHIEW | | ON FILE | | | | | | |
| ALLAN KONG CHEE LIANG | | ON FILE | | | | | | |
| ALLAN THONG | | ON FILE | | | | | | |
| ALLEN CHANG | | ON FILE | | | | | | |
| ALLEN CHUNG | | ON FILE | | | | | | |
| ALOYSIUS FOO | | ON FILE | | | | | | |
| ALOYSIUS NG | | ON FILE | | | | | | |
| ALSON LAI ZHI JIE | | ON FILE | | | | | | |
| ALSTON OOI | | ON FILE | | | | | | |
| ALT PUMPTY | | ON FILE | | | | | | |
| ALVIN AUH | | ON FILE | | | | | | |
| ALVIN CHUNG JIAN KOAY | | ON FILE | | | | | | |
| ALVIN FOK | | ON FILE | | | | | | |
| ALVIN LEE | | ON FILE | | | | | | |
| ALVIN OOI WEN SHERN | | ON FILE | | | | | | |
| ALVIN SHAK | | ON FILE | | | | | | |
| ALVIN SII HEE YONG | | ON FILE | | | | | | |
| ALVIN WONG CHANG KHANG | | ON FILE | | | | | | |
| ALVIN YIK SHENG TEO | | ON FILE | | | | | | |
| ALVIN ZHENG LI CHONG | | ON FILE | | | | | | |
| ALVINDER SINGH SIDHU | | ON FILE | | | | | | |
| ALVISTOO CHONGFEI | | ON FILE | | | | | | |
| ALWIN ANG | | ON FILE | | | | | | |
| AMALINA ARIFIN | | ON FILE | | | | | | |
| AMAN BANA | | ON FILE | | | | | | |
| AMAN JUST-DICE | | ON FILE | | | | | | |
| AMANBEK MONOLBAEV | | ON FILE | | | | | | |
| AMANDA CHEONG | | ON FILE | | | | | | |
| AMANDA FOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMANDA GOH SULYNN | | ON FILE | | | | | | |
| AMANDA HELMS | | ON FILE | | | | | | |
| AMANDA SEE | | ON FILE | | | | | | |
| AMANUDIN MOHAMAD | | ON FILE | | | | | | |
| AMARAYSH LAI | | ON FILE | | | | | | |
| AMAT RAZIE | | ON FILE | | | | | | |
| AMBERLY WAN POH YIN | | ON FILE | | | | | | |
| AMBROSE WONG YUK SIONG | | ON FILE | | | | | | |
| AMEIR FARHAN ABDUL AZIZ | | ON FILE | | | | | | |
| AMELIA CHUNG | | ON FILE | | | | | | |
| AMELYA YAUWNATA | | ON FILE | | | | | | |
| AMER JAILANI | | ON FILE | | | | | | |
| AMIEL LEONG | | ON FILE | | | | | | |
| AMIL MUKHTAR | | ON FILE | | | | | | |
| AMIN HAKIM | | ON FILE | | | | | | |
| AMIN KAMALUDIN | | ON FILE | | | | | | |
| AMIN MAZLAN | | ON FILE | | | | | | |
| AMINE RHOZYEL | | ON FILE | | | | | | |
| AMINUDIN DOLAH | | ON FILE | | | | | | |
| AMIR AHMAD | | ON FILE | | | | | | |
| AMIR AIMAN ZAIDY | | ON FILE | | | | | | |
| AMIR AJMAL | | ON FILE | | | | | | |
| AMIR AMINUDDIN | | ON FILE | | | | | | |
| AMIR HAMZAH | | ON FILE | | | | | | |
| AMIR HAMZAH AHAMAD SABRI | | ON FILE | | | | | | |
| AMIR HIDAYAT AHMAD TARMIZI | | ON FILE | | | | | | |
| AMIR RAHIMI MOHD AZAMI | | ON FILE | | | | | | |
| AMIR RIZUAN | | ON FILE | | | | | | |
| AMIRAH RAIHANA HARIS FADZILAH | | ON FILE | | | | | | |
| AMIRIN YASIN | | ON FILE | | | | | | |
| AMIRTHA RAJESH GANESAN | | ON FILE | | | | | | |
| AMIRU ASYRAF | | ON FILE | | | | | | |
| AMIRUDDIN ABD MALIK | | ON FILE | | | | | | |
| AMIRUDDIN ABU SAMAH | | ON FILE | | | | | | |
| AMIRUL AFIQ NASRUDDIN | | ON FILE | | | | | | |
| AMIRUL AMRAN | | ON FILE | | | | | | |
| AMIRUL ASHRAFF NAZMAN | | ON FILE | | | | | | |
| AMIRUL AZIZI MOHD FADZIL | | ON FILE | | | | | | |
| AMIRUL EHSAN | | ON FILE | | | | | | |
| AMIRUL FAZLI | | ON FILE | | | | | | |
| AMIRUL GHAZALI | | ON FILE | | | | | | |
| AMIRUL HANIF | | ON FILE | | | | | | |
| AMIT GILL | | ON FILE | | | | | | |
| AMIZAR MAT AMIN | | ON FILE | | | | | | |
| AMMAR ABD RAHMAN | | ON FILE | | | | | | |
| AMMAR AZMI | | ON FILE | | | | | | |
| AMMAR SAFWAN | | ON FILE | | | | | | |
| AMOS GAN | | ON FILE | | | | | | |
| AMOS TANG | | ON FILE | | | | | | |
| AMOS TAY | | ON FILE | | | | | | |
| AMRAN MUNIR | | ON FILE | | | | | | |
| AMRIK HARNAM | | ON FILE | | | | | | |
| AMYEERA FARHANA | | ON FILE | | | | | | |
| AMYRULL SHUKRI | | ON FILE | | | | | | |
| AMZAR IMAN BIN AZMAN | | ON FILE | | | | | | |
| AMZAR ZIN | | ON FILE | | | | | | |
| AN LIANG CHOW | | ON FILE | | | | | | |
| ANANTHAKUMAR MARIAPPAN | | ON FILE | | | | | | |
| ANAS AFIQ ABD RAZAK | | ON FILE | | | | | | |
| ANDRE FRANZEN | | ON FILE | | | | | | |
| ANDREA RACHEL WONG EE-LYN | | ON FILE | | | | | | |
| ANDREA TAN | | ON FILE | | | | | | |
| ANDREA YEO | | ON FILE | | | | | | |
| ANDREAS LUHAT | | ON FILE | | | | | | |
| ANDREAS WEILER | | ON FILE | | | | | | |
| ANDREW CHIN | | ON FILE | | | | | | |
| ANDREW FLEMING | | ON FILE | | | | | | |
| ANDREW GUO XIONG MAN | | ON FILE | | | | | | |
| ANDREW HII | | ON FILE | | | | | | |
| ANDREW KASIMIR | | ON FILE | | | | | | |
| ANDREW MAH | | ON FILE | | | | | | |
| ANDREW SHIN CHEE MING | | ON FILE | | | | | | |
| ANDREW SOORIAN S RAMACHANDRAN | | ON FILE | | | | | | |
| ANDREW TURNER | | ON FILE | | | | | | |
| ANDREW VONG | | ON FILE | | | | | | |
| ANDREW WEE KAI LUN | | ON FILE | | | | | | |
| ANDREW WEI TUNG SIAH | | ON FILE | | | | | | |
| ANDRIAN WAE JIH TAM | | ON FILE | | | | | | |
| ANDY CHIN | | ON FILE | | | | | | |
| ANDY EWE | | ON FILE | | | | | | |
| ANDY FONG | | ON FILE | | | | | | |
| ANDY KEAN KWAN LOH | | ON FILE | | | | | | |
| ANDY ONG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDY TIW | | ON FILE | | | | | | |
| ANDY TSEN JIEN YAO | | ON FILE | | | | | | |
| ANEEL ARORA SINGH | | ON FILE | | | | | | |
| ANEEL SINGH | | ON FILE | | | | | | |
| ANG BAN HONG | | ON FILE | | | | | | |
| ANG ENG SEUM | | ON FILE | | | | | | |
| ANG HAI SOON | | ON FILE | | | | | | |
| ANG LOU TAY | | ON FILE | | | | | | |
| ANG PHAIK SEE | | ON FILE | | | | | | |
| ANG WING SING | | ON FILE | | | | | | |
| ANG YEE QUAN | | ON FILE | | | | | | |
| ANG ZE CHENG | | ON FILE | | | | | | |
| ANG ZHAO YOU | | ON FILE | | | | | | |
| ANGEL OO | | ON FILE | | | | | | |
| ANGELIN ER | | ON FILE | | | | | | |
| ANGELINE YAP | | ON FILE | | | | | | |
| ANGELYN TAN | | ON FILE | | | | | | |
| ANGIE CHOO ER NG | | ON FILE | | | | | | |
| ANIL LAMA | | ON FILE | | | | | | |
| ANITA THEVARAJAH | | ON FILE | | | | | | |
| ANIZAN AHMAD | | ON FILE | | | | | | |
| ANNA CHAN | | ON FILE | | | | | | |
| ANNA MARDIA MOHAMAD NASIR | | ON FILE | | | | | | |
| ANNA WEE | | ON FILE | | | | | | |
| ANNE CHAN | | ON FILE | | | | | | |
| ANNE HO | | ON FILE | | | | | | |
| ANNE MICHELE UBOK LINGGOH | | ON FILE | | | | | | |
| ANNIE CHANG | | ON FILE | | | | | | |
| ANNUR HUMAIRA | | ON FILE | | | | | | |
| ANSON LIM | | ON FILE | | | | | | |
| ANTHONY CHI AN LAI | | ON FILE | | | | | | |
| ANTHONY TAN | | ON FILE | | | | | | |
| ANTI MAGIT | | ON FILE | | | | | | |
| ANTON DANDOT | | ON FILE | | | | | | |
| ANTONIO MORALES CORDOBA | | ON FILE | | | | | | |
| ANUAR ISUAN | | ON FILE | | | | | | |
| ANUAR MAT SAID | | ON FILE | | | | | | |
| ANWAR AHMAD | | ON FILE | | | | | | |
| ANWAR RAUF BIN IDRIS | | ON FILE | | | | | | |
| ANZANI SHITH | | ON FILE | | | | | | |
| AQEEL BUTT | | ON FILE | | | | | | |
| AQIL AMSYAR | | ON FILE | | | | | | |
| ARAJAH ARAMA | | ON FILE | | | | | | |
| ARAVIND GANGADHARAN | | ON FILE | | | | | | |
| ARAVINDRA SATHASIVAM | | ON FILE | | | | | | |
| ARIANTI ATONG | | ON FILE | | | | | | |
| ARIES 22 | | ON FILE | | | | | | |
| ARIF AYOB | | ON FILE | | | | | | |
| ARIFF AIMAN | | ON FILE | | | | | | |
| ARIFF DANIAL | | ON FILE | | | | | | |
| ARINAH WONG BINTI ABDULLAH | | ON FILE | | | | | | |
| ARJUNA BALAKRISHNAN | | ON FILE | | | | | | |
| ARMSTRONG 9782 | | ON FILE | | | | | | |
| ARNAUD PONS | | ON FILE | | | | | | |
| ARNOLD JACOB | | ON FILE | | | | | | |
| ARON LEE CHUNG YUIN | | ON FILE | | | | | | |
| ARTISHA TAN | | ON FILE | | | | | | |
| ARULDASS DEVANDRA | | ON FILE | | | | | | |
| ARUN VALLIAPPAN VEDHA RATNAM | | ON FILE | | | | | | |
| ARVIN ARUMAINATHAN | | ON FILE | | | | | | |
| ARVIN NG | | ON FILE | | | | | | |
| ARVIND KAMLES KUMAR | | ON FILE | | | | | | |
| ARVIND MASALCI | | ON FILE | | | | | | |
| ARVIND PARAMESIVAM | | ON FILE | | | | | | |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | | ON FILE | | | | | | |
| ASHANTHA ROSARY | | ON FILE | | | | | | |
| ASHLEY LIM | | ON FILE | | | | | | |
| ASHLEY LOH | | ON FILE | | | | | | |
| ASHLEY TAN JIAYING | | ON FILE | | | | | | |
| ASHMAN NAJIB | | ON FILE | | | | | | |
| ASHMEERA KAUR GEHOONIA | | ON FILE | | | | | | |
| ASHRAF SATHAR | | ON FILE | | | | | | |
| ASHTON LEE | | ON FILE | | | | | | |
| ASHVEEN ARASAN ANBUSAMY | | ON FILE | | | | | | |
| ASHWIN SINGH PENTLIA | | ON FILE | | | | | | |
| ASHWIN THEVARAYAN VALLIYAPPAN | | ON FILE | | | | | | |
| ASLAM SYAZANI | | ON FILE | | | | | | |
| ASMAN SAIDI | | ON FILE | | | | | | |
| ASMIRUL RAIZA ABD SAMAD | | ON FILE | | | | | | |
| ASRUL SANI | | ON FILE | | | | | | |
| ASSRUL REEDZA BIN ZULKIFLI | | ON FILE | | | | | | |
| ASTER LOW | | ON FILE | | | | | | |
| ASYIKIN ROSLAIMEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATAHIM ABDUL MANAN | | ON FILE | | | | | | |
| ATHALIA PATHMAWATHIE | | ON FILE | | | | | | |
| ATIKAH ZULKEFLE | | ON FILE | | | | | | |
| ATRIA ONG | | ON FILE | | | | | | |
| ATTAN MASBAH | | ON FILE | | | | | | |
| ATUL KAMBLE | | ON FILE | | | | | | |
| AUDI HAMID | | ON FILE | | | | | | |
| AUDRA YEANG | | ON FILE | | | | | | |
| AUDREY TAI WEN HSIN | | ON FILE | | | | | | |
| AUGUSTINE WONG FOOK MING | | ON FILE | | | | | | |
| AUN AUN CHUA | | ON FILE | | | | | | |
| AUN XIAN LIM | | ON FILE | | | | | | |
| AUSRIN KARDIN | | ON FILE | | | | | | |
| AUSTRAI GLASSNI | | ON FILE | | | | | | |
| AVELYN LAU | | ON FILE | | | | | | |
| AVILA GERALDINE | | ON FILE | | | | | | |
| AVINASH JAYDAS | | ON FILE | | | | | | |
| AWANG ALYSTER | | ON FILE | | | | | | |
| AXEL STADLER | | ON FILE | | | | | | |
| AYAPAN MUNIANDY | | ON FILE | | | | | | |
| AYU NASIR | | ON FILE | | | | | | |
| AZAYLIENA JALDIN | | ON FILE | | | | | | |
| AZELDEEN AZHAR | | ON FILE | | | | | | |
| AZELE SUNSENERY | | ON FILE | | | | | | |
| AZHAR KUZAIRY | | ON FILE | | | | | | |
| AZIANIZA BINTI ALIAS | | ON FILE | | | | | | |
| AZIM AZMAN | | ON FILE | | | | | | |
| AZIM MAKSUM | | ON FILE | | | | | | |
| AZIM SHAUN HERMAIN HERBERT | | ON FILE | | | | | | |
| AZIZ YAHAYA | | ON FILE | | | | | | |
| AZIZAN ABDUL AZIZ | | ON FILE | | | | | | |
| AZIZI LAMIRI | | ON FILE | | | | | | |
| AZIZI ZAIDI | | ON FILE | | | | | | |
| AZLAN HASHIM | | ON FILE | | | | | | |
| AZLAN RASID | | ON FILE | | | | | | |
| AZLI ABDULLAH | | ON FILE | | | | | | |
| AZLI AZIZI | | ON FILE | | | | | | |
| AZLI ROSLAN | | ON FILE | | | | | | |
| AZLI SHAH | | ON FILE | | | | | | |
| AZLI SHAH BIN JAMALUDIN | | ON FILE | | | | | | |
| AZMAN AHMAD | | ON FILE | | | | | | |
| AZMAN AJ | | ON FILE | | | | | | |
| AZMI ABDUL HADI MOHAMMAD | | ON FILE | | | | | | |
| AZMI KATIMI | | ON FILE | | | | | | |
| AZMIL MALEK | | ON FILE | | | | | | |
| AZMIR HANIZ BIN ABDUL AZIZ | | ON FILE | | | | | | |
| AZNI ABD RAHMAN | | ON FILE | | | | | | |
| AZRAAI ROSLLY | | ON FILE | | | | | | |
| AZRAF HASSAN | | ON FILE | | | | | | |
| AZREE MUSSA | | ON FILE | | | | | | |
| AZRI ANUAR | | ON FILE | | | | | | |
| AZRIEL TAN | | ON FILE | | | | | | |
| AZRIL ARIF | | ON FILE | | | | | | |
| AZRUL ARIS | | ON FILE | | | | | | |
| AZRUL HASSANI BIN BAHAROM | | ON FILE | | | | | | |
| AZRUL SAMSURI | | ON FILE | | | | | | |
| AZURA AZIZ AZIZ AHMAD | | ON FILE | | | | | | |
| AZURA NG | | ON FILE | | | | | | |
| AZZIZUL AROB | | ON FILE | | | | | | |
| BABY APAT | | ON FILE | | | | | | |
| BADRUL AMIN SHAMSUDDIN | | ON FILE | | | | | | |
| BADRUL GHAZALI | | ON FILE | | | | | | |
| BADRUL HISAM MOHD IDRIS | | ON FILE | | | | | | |
| BADRUL HISSHAM KASSIM | | ON FILE | | | | | | |
| BAHANIZAM ABU BAKAR | | ON FILE | | | | | | |
| BAHARUDDIN BASARI | | ON FILE | | | | | | |
| BAK SING CHENG | | ON FILE | | | | | | |
| BAKSHISH GILL | | ON FILE | | | | | | |
| BALAJI VINAYAGAM | | ON FILE | | | | | | |
| BALAKRISHNAN AMASI | | ON FILE | | | | | | |
| BALBEER SINGH | | ON FILE | | | | | | |
| BALRAJ RAJAGOPAL | | ON FILE | | | | | | |
| BALU CHANDRA SEGARAN | | ON FILE | | | | | | |
| BALWINDER SINGH WALBEER SINGH | | ON FILE | | | | | | |
| BAN CHONG TOH | | ON FILE | | | | | | |
| BAN EU TAN | | ON FILE | | | | | | |
| BAN FU CHEE | | ON FILE | | | | | | |
| BAN KUAN LEE | | ON FILE | | | | | | |
| BAN LONG YEO | | ON FILE | | | | | | |
| BAN SENG LIM | | ON FILE | | | | | | |
| BAO XUAN MA | | ON FILE | | | | | | |
| BAQHTEAR RASHID | | ON FILE | | | | | | |
| BARNEY KONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARON CH'NG | | ON FILE | | | | | | |
| BASIL PASCHAL BAYLON | | ON FILE | | | | | | |
| BAWADI ABDULLAH | | ON FILE | | | | | | |
| BEATRICE BOO | | ON FILE | | | | | | |
| BEE CHENG KOAY | | ON FILE | | | | | | |
| BEE CHIN TEW | | ON FILE | | | | | | |
| BEE CHOO ANG | | ON FILE | | | | | | |
| BEE GUANN LAW | | ON FILE | | | | | | |
| BEE LIAN TAN | | ON FILE | | | | | | |
| BEE LIAN TEE | | ON FILE | | | | | | |
| BEE LING PEH | | ON FILE | | | | | | |
| BEE NEE THIANG | | ON FILE | | | | | | |
| BEEYEN LEE | | ON FILE | | | | | | |
| BEH HUI SHAN | | ON FILE | | | | | | |
| BEH TENG HAN | | ON FILE | | | | | | |
| BEI LIU | | ON FILE | | | | | | |
| BEN CHUANG | | ON FILE | | | | | | |
| BENARD LEE | | ON FILE | | | | | | |
| BENEDICT CHIN | | ON FILE | | | | | | |
| BENG CHONG HOR | | ON FILE | | | | | | |
| BENG CHOON ONG | | ON FILE | | | | | | |
| BENG HIN TAN | | ON FILE | | | | | | |
| BENG TEOH | | ON FILE | | | | | | |
| BENG TIAT BEH | | ON FILE | | | | | | |
| BENGY NG | | ON FILE | | | | | | |
| BENJAMIN CHIKE NWANI | | ON FILE | | | | | | |
| BENJAMIN ER | | ON FILE | | | | | | |
| BENJAMIN FONG HIAN BOON | | ON FILE | | | | | | |
| BENJAMIN HUA | | ON FILE | | | | | | |
| BENJAMIN KANG HOCK JIN | | ON FILE | | | | | | |
| BENJAMIN KIEN MENG OH | | ON FILE | | | | | | |
| BENJAMIN LAI | | ON FILE | | | | | | |
| BENJAMIN LEE | | ON FILE | | | | | | |
| BENJAMIN LEE CHIN YEW | | ON FILE | | | | | | |
| BENJAMIN LIAU | | ON FILE | | | | | | |
| BENJAMIN NG YEW MUN | | ON FILE | | | | | | |
| BENJAMIN SALLAN JR TAN | | ON FILE | | | | | | |
| BENJAMIN SEE THOR YAN KEAT | | ON FILE | | | | | | |
| BENJAMIN SIM | | ON FILE | | | | | | |
| BENJAMIN TAN | | ON FILE | | | | | | |
| BENJAMIN TEIK SIANG LIM | | ON FILE | | | | | | |
| BENJAMIN TEOH | | ON FILE | | | | | | |
| BENJAMIN TOH | | ON FILE | | | | | | |
| BENJAMIN WONG | | ON FILE | | | | | | |
| BENJAMIN YAO | | ON FILE | | | | | | |
| BENJAMIN YAP | | ON FILE | | | | | | |
| BENJI WONG | | ON FILE | | | | | | |
| BENNY J WALTER | | ON FILE | | | | | | |
| BEONARD JACK DAHUN | | ON FILE | | | | | | |
| BERNARD CAPEL | | ON FILE | | | | | | |
| BERNARD CHIA | | ON FILE | | | | | | |
| BERNARD HUAN | | ON FILE | | | | | | |
| BERNARD LEE CHEAH VOON | | ON FILE | | | | | | |
| BERNARD LIEW | | ON FILE | | | | | | |
| BERNARD NG | | ON FILE | | | | | | |
| BERNIE CHEW | | ON FILE | | | | | | |
| BH MOOK | | ON FILE | | | | | | |
| BHAJAN SINGH | | ON FILE | | | | | | |
| BIANA YAP | | ON FILE | | | | | | |
| BIBI NOR HAMIMAH BINTI HASSAN | | ON FILE | | | | | | |
| BIENVENIDO JR JUAN | | ON FILE | | | | | | |
| BILLY OOI | | ON FILE | | | | | | |
| BILLY THAM | | ON FILE | | | | | | |
| BIN AZWARI MUHAMMAD IRFAN | | ON FILE | | | | | | |
| BIN MOHAMMAD MOHD SYAWAL | | ON FILE | | | | | | |
| BIN WEI GOH | | ON FILE | | | | | | |
| BING YEE CHAU | | ON FILE | | | | | | |
| BJANMIN TAN | | ON FILE | | | | | | |
| BL LOH | | ON FILE | | | | | | |
| BO LUN WONG | | ON FILE | | | | | | |
| BOB SHOAUN NG | | ON FILE | | | | | | |
| BON AZRUL | | ON FILE | | | | | | |
| BONIE SAMUEL | | ON FILE | | | | | | |
| BOO GEE KHOO | | ON FILE | | | | | | |
| BOOLAT JOHOREAN | | ON FILE | | | | | | |
| BOON CHEE LEE | | ON FILE | | | | | | |
| BOON CHEN ENG | | ON FILE | | | | | | |
| BOON CHIEN NG | | ON FILE | | | | | | |
| BOON CHONG CHIN | | ON FILE | | | | | | |
| BOON CHUAN LIM | | ON FILE | | | | | | |
| BOON HAN NG | | ON FILE | | | | | | |
| BOON HOO OOI | | ON FILE | | | | | | |
| BOON HUAT GOLDEN OH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOON HUAT TANG | | ON FILE | | | | | | |
| BOON HUEY KOH | | ON FILE | | | | | | |
| BOON HUI CHAN | | ON FILE | | | | | | |
| BOON HUI KOAY | | ON FILE | | | | | | |
| BOON JUST WONG | | ON FILE | | | | | | |
| BOON KENG PUI | | ON FILE | | | | | | |
| BOON KHANG TEOH | | ON FILE | | | | | | |
| BOON PIN HAH | | ON FILE | | | | | | |
| BOON SENG CHEW | | ON FILE | | | | | | |
| BOON SEONG CHAI | | ON FILE | | | | | | |
| BOON TAN | | ON FILE | | | | | | |
| BOON WAI CHEW | | ON FILE | | | | | | |
| BOON YONG LOW | | ON FILE | | | | | | |
| BOTAK CHIN | | ON FILE | | | | | | |
| BRADLEY LEWIS | | ON FILE | | | | | | |
| BRAENDAN YONG | | ON FILE | | | | | | |
| BRANDON HEW | | ON FILE | | | | | | |
| BRANDON JIAN WEI TAY | | ON FILE | | | | | | |
| BRANDON LAU TZE HOW | | ON FILE | | | | | | |
| BRANDON LIM | | ON FILE | | | | | | |
| BRANDON LO | | ON FILE | | | | | | |
| BRANDON TIE | | ON FILE | | | | | | |
| BRANDON YEW | | ON FILE | | | | | | |
| BREMAVATHI POOBALASINGAM | | ON FILE | | | | | | |
| BRENDAN KOH | | ON FILE | | | | | | |
| BRENDAN LAI JIAN XUN | | ON FILE | | | | | | |
| BRENDAN LIM | | ON FILE | | | | | | |
| BRENDAN MAK | | ON FILE | | | | | | |
| BRENDAN SU | | ON FILE | | | | | | |
| BRENDAN TEO WEI ZHI | | ON FILE | | | | | | |
| BRENDAN WONG | | ON FILE | | | | | | |
| BRENDON CHANG | | ON FILE | | | | | | |
| BRENDON SOONG | | ON FILE | | | | | | |
| BRIAN DCRUZ | | ON FILE | | | | | | |
| BRIAN EDMUND | | ON FILE | | | | | | |
| BRIAN KUA | | ON FILE | | | | | | |
| BRIAN TEH KHANG JIET | | ON FILE | | | | | | |
| BRINDA BALAKRISHNAN | | ON FILE | | | | | | |
| BRISGE FORK | | ON FILE | | | | | | |
| BRUCE SOO | | ON FILE | | | | | | |
| BRUTUS CHUA | | ON FILE | | | | | | |
| BRYAN CHAI | | ON FILE | | | | | | |
| BRYAN JEE CHONG EU | | ON FILE | | | | | | |
| BRYAN KOH | | ON FILE | | | | | | |
| BRYAN LEE WEI MING | | ON FILE | | | | | | |
| BRYAN LOH | | ON FILE | | | | | | |
| BRYAN LOO | | ON FILE | | | | | | |
| BRYAN TAN | | ON FILE | | | | | | |
| BRYAN TEH BOON FANG | | ON FILE | | | | | | |
| BRYAN YEE | | ON FILE | | | | | | |
| BRYAN YEO CHUO CHUAN | | ON FILE | | | | | | |
| BRYAN YEOH | | ON FILE | | | | | | |
| BUDDHA LAMA | | ON FILE | | | | | | |
| BUMINATHAN APPALASAMY | | ON FILE | | | | | | |
| BUVANESHVARAN RAMASAMY | | ON FILE | | | | | | |
| C N LIM | | ON FILE | | | | | | |
| CAE ENGLISH | | ON FILE | | | | | | |
| CALEB FOO | | ON FILE | | | | | | |
| CALEB KHEW | | ON FILE | | | | | | |
| CALEB LING | | ON FILE | | | | | | |
| CALENE SEOW | | ON FILE | | | | | | |
| CALVIN EN | | ON FILE | | | | | | |
| CALVIN FERNANDEZ | | ON FILE | | | | | | |
| CALVIN OOI | | ON FILE | | | | | | |
| CALVIN TAN | | ON FILE | | | | | | |
| CALVIN TENG | | ON FILE | | | | | | |
| CALVINDEV SINGH A/L AMRICK SINGH | | ON FILE | | | | | | |
| CAMELIA YAACOB | | ON FILE | | | | | | |
| CARLOS WONG | | ON FILE | | | | | | |
| CARLSON NG | | ON FILE | | | | | | |
| CARLVIN CHONG | | ON FILE | | | | | | |
| CARMEN FOO | | ON FILE | | | | | | |
| CARMEN LIN | | ON FILE | | | | | | |
| CARMEN WINNIE YOUNG | | ON FILE | | | | | | |
| CAROL CLEMENT | | ON FILE | | | | | | |
| CARR ING GOH | | ON FILE | | | | | | |
| CARSON HENG | | ON FILE | | | | | | |
| CASEY CHOONG | | ON FILE | | | | | | |
| CASPER LOO | | ON FILE | | | | | | |
| CASTER THAM | | ON FILE | | | | | | |
| CATARINA CHEAH | | ON FILE | | | | | | |
| CATHERINE WONG | | ON FILE | | | | | | |
| CATHY AMBROSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHY TJASSENS KEISER | | ON FILE | | | | | | |
| CAVEN FOO | | ON FILE | | | | | | |
| CAVEN TANG YEK | | ON FILE | | | | | | |
| CELINE YEAP SHU WAN | | ON FILE | | | | | | |
| CHAI AH LEK | | ON FILE | | | | | | |
| CHAI CHAO TEI | | ON FILE | | | | | | |
| CHAI CHUN LOK | | ON FILE | | | | | | |
| CHAI FOONG CHIANG | | ON FILE | | | | | | |
| CHAI FUI | | ON FILE | | | | | | |
| CHAI HAH ONG | | ON FILE | | | | | | |
| CHAI HENRY CHIN JONG | | ON FILE | | | | | | |
| CHAI HONG WONG | | ON FILE | | | | | | |
| CHAI KAI TEI | | ON FILE | | | | | | |
| CHAI KIM CHIA | | ON FILE | | | | | | |
| CHAI LIN | | ON FILE | | | | | | |
| CHAI SHAWN PHUA | | ON FILE | | | | | | |
| CHAI SIEW ENG | | ON FILE | | | | | | |
| CHAK SOON FOO | | ON FILE | | | | | | |
| CHAN CHAI | | ON FILE | | | | | | |
| CHAN CHING EONG | | ON FILE | | | | | | |
| CHAN CHOONG MING | | ON FILE | | | | | | |
| CHAN CHUN SEONG | | ON FILE | | | | | | |
| CHAN EU JIN | | ON FILE | | | | | | |
| CHAN HOCK LAW | | ON FILE | | | | | | |
| CHAN HONG LUP | | ON FILE | | | | | | |
| CHAN JASON | | ON FILE | | | | | | |
| CHAN JIN | | ON FILE | | | | | | |
| CHAN KA WING | | ON FILE | | | | | | |
| CHAN KIT THUNG | | ON FILE | | | | | | |
| CHAN MING JAU | | ON FILE | | | | | | |
| CHAN MUN FEI | | ON FILE | | | | | | |
| CHAN POH YEE | | ON FILE | | | | | | |
| CHAN POK JET | | ON FILE | | | | | | |
| CHAN SAN AUN | | ON FILE | | | | | | |
| CHAN SENG KIN | | ON FILE | | | | | | |
| CHAN SEOW YEE | | ON FILE | | | | | | |
| CHAN SHY LOUNG | | ON FILE | | | | | | |
| CHAN SIONG BONG | | ON FILE | | | | | | |
| CHAN SUAT FERN | | ON FILE | | | | | | |
| CHAN THIAM WAH | | ON FILE | | | | | | |
| CHAN WAI MAK | | ON FILE | | | | | | |
| CHAN WEI CHUAN | | ON FILE | | | | | | |
| CHAN WING CHEONG | | ON FILE | | | | | | |
| CHAN WINSON | | ON FILE | | | | | | |
| CHAN XHUNG LOI | | ON FILE | | | | | | |
| CHAN XIE JUAN | | ON FILE | | | | | | |
| CHAN XING HUI | | ON FILE | | | | | | |
| CHAN XING KHUAN | | ON FILE | | | | | | |
| CHAN XING ZHEN | | ON FILE | | | | | | |
| CHAN XIUHUIN | | ON FILE | | | | | | |
| CHAN XUI MIN | | ON FILE | | | | | | |
| CHAN YAN LEE | | ON FILE | | | | | | |
| CHAN YEE | | ON FILE | | | | | | |
| CHAN YEN YAU | | ON FILE | | | | | | |
| CHAN YIH ZY | | ON FILE | | | | | | |
| CHAN YONG | | ON FILE | | | | | | |
| CHAN YUAN CHING | | ON FILE | | | | | | |
| CHAN ZHAO MING | | ON FILE | | | | | | |
| CHANDRA MORGAN A/L VELUTHAM | | ON FILE | | | | | | |
| CHANDRARAJ THAMBIRAJA | | ON FILE | | | | | | |
| CHANG CHIN ZHEN | | ON FILE | | | | | | |
| CHANG DIHONG | | ON FILE | | | | | | |
| CHANG FUE KENG | | ON FILE | | | | | | |
| CHANG LE YUNG | | ON FILE | | | | | | |
| CHANG TZERONG | | ON FILE | | | | | | |
| CHANG YEK MAW | | ON FILE | | | | | | |
| CHANG YUAN | | ON FILE | | | | | | |
| CHANTAL SARA | | ON FILE | | | | | | |
| CHAO SOON TIONG | | ON FILE | | | | | | |
| CHARIS MAH | | ON FILE | | | | | | |
| CHARLENE FERNANDEZ | | ON FILE | | | | | | |
| CHARLES KA CHUEN WONG | | ON FILE | | | | | | |
| CHARLES SURIYA | | ON FILE | | | | | | |
| CHARLIE ONGGIP | | ON FILE | | | | | | |
| CHARMAINE GOH | | ON FILE | | | | | | |
| CHARN MIN | | ON FILE | | | | | | |
| CHARUNEE KHURANA | | ON FILE | | | | | | |
| CHAU LING THAM | | ON FILE | | | | | | |
| CHAU SUK KI | | ON FILE | | | | | | |
| CHAU YUAN CHIN | | ON FILE | | | | | | |
| CHAY DA LONG | | ON FILE | | | | | | |
| CHAY FONG | | ON FILE | | | | | | |
| CHAY YUEN FOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAZ APPIAH | | ON FILE | | | | | | |
| CHE HOW YAP | | ON FILE | | | | | | |
| CHE LIANG WOOI | | ON FILE | | | | | | |
| CHE PUAN BINTI ISHAK | | ON FILE | | | | | | |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | | ON FILE | | | | | | |
| CHE WAN NABILAH BINTI CHE W MOHD AMIL | | ON FILE | | | | | | |
| CHEA HWEI NG | | ON FILE | | | | | | |
| CHEAH CHENG JIN | | ON FILE | | | | | | |
| CHEAH JOE WAI | | ON FILE | | | | | | |
| CHEAH LYE WOON | | ON FILE | | | | | | |
| CHEAH PING LAM | | ON FILE | | | | | | |
| CHEAH SWEE SIM | | ON FILE | | | | | | |
| CHEAH YI JEAN | | ON FILE | | | | | | |
| CHEAH ZHI HAO | | ON FILE | | | | | | |
| CHEAH ZU WEN | | ON FILE | | | | | | |
| CHEAM SYEH REN | | ON FILE | | | | | | |
| CHEAN WAH CHONG | | ON FILE | | | | | | |
| CHEANG YEW LI | | ON FILE | | | | | | |
| CHECK IT | | ON FILE | | | | | | |
| CHEE CHIN | | ON FILE | | | | | | |
| CHEE CHOONG LEE | | ON FILE | | | | | | |
| CHEE CHOONG LEONG | | ON FILE | | | | | | |
| CHEE FOOK CHOON | | ON FILE | | | | | | |
| CHEE HANG KIU | | ON FILE | | | | | | |
| CHEE HOE TUAY | | ON FILE | | | | | | |
| CHEE HOE WONG | | ON FILE | | | | | | |
| CHEE HONG TAN | | ON FILE | | | | | | |
| CHEE HONG THAM | | ON FILE | | | | | | |
| CHEE HOONG CHENG | | ON FILE | | | | | | |
| CHEE HOONG LEE | | ON FILE | | | | | | |
| CHEE HORNG HOR | | ON FILE | | | | | | |
| CHEE HWA TAY | | ON FILE | | | | | | |
| CHEE JIA LENG | | ON FILE | | | | | | |
| CHEE KEAT YAP | | ON FILE | | | | | | |
| CHEE KEEN LOH | | ON FILE | | | | | | |
| CHEE KEONG LOH | | ON FILE | | | | | | |
| CHEE KEONG MAK | | ON FILE | | | | | | |
| CHEE KEONG NG | | ON FILE | | | | | | |
| CHEE KHAN CHIN | | ON FILE | | | | | | |
| CHEE KIEN CHONG | | ON FILE | | | | | | |
| CHEE KIEO CHENG | | ON FILE | | | | | | |
| CHEE KIONG LOCK | | ON FILE | | | | | | |
| CHEE KIT YAP | | ON FILE | | | | | | |
| CHEE KONG SIEW | | ON FILE | | | | | | |
| CHEE KWAN FOO | | ON FILE | | | | | | |
| CHEE LEONG CHOW | | ON FILE | | | | | | |
| CHEE LEONG LIM | | ON FILE | | | | | | |
| CHEE LIN CHAN | | ON FILE | | | | | | |
| CHEE LOK WONG | | ON FILE | | | | | | |
| CHEE LUNG NG | | ON FILE | | | | | | |
| CHEE MENG LOO | | ON FILE | | | | | | |
| CHEE MENG YONG | | ON FILE | | | | | | |
| CHEE MING YEONG | | ON FILE | | | | | | |
| CHEE MUN CHAN | | ON FILE | | | | | | |
| CHEE PENG LAI | | ON FILE | | | | | | |
| CHEE PENG PANG | | ON FILE | | | | | | |
| CHEE PING | | ON FILE | | | | | | |
| CHEE SENG BENJAMIN LIONG | | ON FILE | | | | | | |
| CHEE SENG KOH | | ON FILE | | | | | | |
| CHEE SENG LEE | | ON FILE | | | | | | |
| CHEE SENG SOH | | ON FILE | | | | | | |
| CHEE SHAO WEI | | ON FILE | | | | | | |
| CHEE SHEN HOR | | ON FILE | | | | | | |
| CHEE SHING HOR | | ON FILE | | | | | | |
| CHEE SING NG | | ON FILE | | | | | | |
| CHEE SIONG CHANG | | ON FILE | | | | | | |
| CHEE SOON TENG | | ON FILE | | | | | | |
| CHEE SOON THAM | | ON FILE | | | | | | |
| CHEE WEI ONG | | ON FILE | | | | | | |
| CHEE WENG CHONG | | ON FILE | | | | | | |
| CHEE YANG LIM | | ON FILE | | | | | | |
| CHEE YAW CHEW | | ON FILE | | | | | | |
| CHEE YEONG CHOW | | ON FILE | | | | | | |
| CHEE YONG KHOR | | ON FILE | | | | | | |
| CHEE YONG LEE | | ON FILE | | | | | | |
| CHEE YOUNG CHONG | | ON FILE | | | | | | |
| CHEE YUEN YONG | | ON FILE | | | | | | |
| CHEH SONG DING | | ON FILE | | | | | | |
| CHEI HUEY TAN | | ON FILE | | | | | | |
| CHEI YENG TAN | | ON FILE | | | | | | |
| CHEK KHENG YEOH | | ON FILE | | | | | | |
| CHELMEN CHANG LIWEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEN HAO CHEE | | ON FILE | | | | | | |
| CHEN HAO YONG | | ON FILE | | | | | | |
| CHEN HOONG YAP | | ON FILE | | | | | | |
| CHEN HUA LIEW | | ON FILE | | | | | | |
| CHEN KIM MIN | | ON FILE | | | | | | |
| CHEN KING TEOH | | ON FILE | | | | | | |
| CHEN LOONG | | ON FILE | | | | | | |
| CHEN NG | | ON FILE | | | | | | |
| CHEN NYAP CHIN | | ON FILE | | | | | | |
| CHEN SOONG CHI | | ON FILE | | | | | | |
| CHEN WAI LOON | | ON FILE | | | | | | |
| CHEN WOOI WONG | | ON FILE | | | | | | |
| CHEN WYE | | ON FILE | | | | | | |
| CHEN YIT HERN | | ON FILE | | | | | | |
| CHEN YONG HAO | | ON FILE | | | | | | |
| CHEN YUEN AW | | ON FILE | | | | | | |
| CHENG CHIN LAI | | ON FILE | | | | | | |
| CHENG CHING KHEE | | ON FILE | | | | | | |
| CHENG FONG TAY | | ON FILE | | | | | | |
| CHENG GUONG CHUA | | ON FILE | | | | | | |
| CHENG HAN CHAI | | ON FILE | | | | | | |
| CHENG HONG FUNG | | ON FILE | | | | | | |
| CHENG HOON TAN | | ON FILE | | | | | | |
| CHENG HUNG SAM | | ON FILE | | | | | | |
| CHENG JEFF | | ON FILE | | | | | | |
| CHENG KING SOON | | ON FILE | | | | | | |
| CHENG KOK LEONG | | ON FILE | | | | | | |
| CHENG LIONG LIAN | | ON FILE | | | | | | |
| CHENG LOBITOS | | ON FILE | | | | | | |
| CHENG LYOONG YONG | | ON FILE | | | | | | |
| CHENG MUN WONG | | ON FILE | | | | | | |
| CHENG TAN | | ON FILE | | | | | | |
| CHENG TEE LIN | | ON FILE | | | | | | |
| CHENG WAI LEONG | | ON FILE | | | | | | |
| CHENG WEE CHIN | | ON FILE | | | | | | |
| CHENG WEE MING | | ON FILE | | | | | | |
| CHENG YEE WONG | | ON FILE | | | | | | |
| CHENG ZHEN ONG | | ON FILE | | | | | | |
| CHENG ZHONG CHUA | | ON FILE | | | | | | |
| CHENKEONG YEE | | ON FILE | | | | | | |
| CHEOK KAH HWANG | | ON FILE | | | | | | |
| CHEOK WENG ONG | | ON FILE | | | | | | |
| CHEONG KOK LIM | | ON FILE | | | | | | |
| CHEONG WAI | | ON FILE | | | | | | |
| CHEONG WAI HIN | | ON FILE | | | | | | |
| CHEONG WAI LEAM | | ON FILE | | | | | | |
| CHEONG YEE BING | | ON FILE | | | | | | |
| CHER KIONG LEE | | ON FILE | | | | | | |
| CHER NEN SZE | | ON FILE | | | | | | |
| CHER NG | | ON FILE | | | | | | |
| CHER SHAU KIAR | | ON FILE | | | | | | |
| CHER SHENG SZE | | ON FILE | | | | | | |
| CHERAG PATEL | | ON FILE | | | | | | |
| CHERLYN CHIN LING LIEW | | ON FILE | | | | | | |
| CHERN KIT YEO | | ON FILE | | | | | | |
| CHERN WOOI LIM | | ON FILE | | | | | | |
| CHERRY DING CHEW LI LI | | ON FILE | | | | | | |
| CHERYL CHEW | | ON FILE | | | | | | |
| CHERYL UDARBE | | ON FILE | | | | | | |
| CHERYL YEE | | ON FILE | | | | | | |
| CHESTER LOK KIN YE | | ON FILE | | | | | | |
| CHEU LIM | | ON FILE | | | | | | |
| CHEW HUNG NIEN | | ON FILE | | | | | | |
| CHEW HWA CHOONG | | ON FILE | | | | | | |
| CHEW JUN HAO | | ON FILE | | | | | | |
| CHEW KOE KUAN | | ON FILE | | | | | | |
| CHEW LAY SEE | | ON FILE | | | | | | |
| CHEW LIEH GOH | | ON FILE | | | | | | |
| CHEW NAM SHONG | | ON FILE | | | | | | |
| CHEW SENG PONG | | ON FILE | | | | | | |
| CHI FUNG CHONG | | ON FILE | | | | | | |
| CHI HOONG CHEAH | | ON FILE | | | | | | |
| CHIA BEE HONG | | ON FILE | | | | | | |
| CHIA HAU SOH | | ON FILE | | | | | | |
| CHIA HONG | | ON FILE | | | | | | |
| CHIA HONG SHIH | | ON FILE | | | | | | |
| CHIA HU | | ON FILE | | | | | | |
| CHIA LING SIN | | ON FILE | | | | | | |
| CHIA MIN GOH | | ON FILE | | | | | | |
| CHIA SING GOH | | ON FILE | | | | | | |
| CHIA WEI LOON | | ON FILE | | | | | | |
| CHIA WOEI LUM | | ON FILE | | | | | | |
| CHIA WUEN CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIA YEH LIH | | ON FILE | | | | | | |
| CHIA YONG LIANG | | ON FILE | | | | | | |
| CHIA YUNG CHAN | | ON FILE | | | | | | |
| CHIA ZHEN CHUA | | ON FILE | | | | | | |
| CHIAHAU KEE | | ON FILE | | | | | | |
| CHIAN HAO CHOO | | ON FILE | | | | | | |
| CHIA-NAN HUNG | | ON FILE | | | | | | |
| CHIANG JING | | ON FILE | | | | | | |
| CHIANG SIEW KEW | | ON FILE | | | | | | |
| CHIAT KIM NG | | ON FILE | | | | | | |
| CHIAW HUI TIONG | | ON FILE | | | | | | |
| CHIBEST ONUEGBU | | ON FILE | | | | | | |
| CHIE PHEN TEH | | ON FILE | | | | | | |
| CHIEH RONG CHEN | | ON FILE | | | | | | |
| CHIEK LUNG LIM | | ON FILE | | | | | | |
| CHIEN CHERN YAN | | ON FILE | | | | | | |
| CHIEN YIN OOI | | ON FILE | | | | | | |
| CHIENG LUNG | | ON FILE | | | | | | |
| CHIENG QIAN YEE | | ON FILE | | | | | | |
| CHIEW BENG KIAT | | ON FILE | | | | | | |
| CHIEW KEOW PANG | | ON FILE | | | | | | |
| CHIEW QIYOONG | | ON FILE | | | | | | |
| CHII FONG KEW | | ON FILE | | | | | | |
| CHIN CHEE PONG | | ON FILE | | | | | | |
| CHIN CHIANG | | ON FILE | | | | | | |
| CHIN CHIN OOI | | ON FILE | | | | | | |
| CHIN CHING PANG | | ON FILE | | | | | | |
| CHIN CHOAN LIM | | ON FILE | | | | | | |
| CHIN CHWAN CHOONG | | ON FILE | | | | | | |
| CHIN EIK TEY | | ON FILE | | | | | | |
| CHIN HAN LIM | | ON FILE | | | | | | |
| CHIN HAU MOO | | ON FILE | | | | | | |
| CHIN HENG CHEANG | | ON FILE | | | | | | |
| CHIN HOE TAN | | ON FILE | | | | | | |
| CHIN HON WONG | | ON FILE | | | | | | |
| CHIN HONG LIAN | | ON FILE | | | | | | |
| CHIN HONG TAN | | ON FILE | | | | | | |
| CHIN HOON KONG | | ON FILE | | | | | | |
| CHIN JAMES | | ON FILE | | | | | | |
| CHIN JIN | | ON FILE | | | | | | |
| CHIN JOO CHONG | | ON FILE | | | | | | |
| CHIN JOO SEE | | ON FILE | | | | | | |
| CHIN KIM LOW | | ON FILE | | | | | | |
| CHIN KIN LOK | | ON FILE | | | | | | |
| CHIN KOK CHUNG | | ON FILE | | | | | | |
| CHIN KOK KENT | | ON FILE | | | | | | |
| CHIN KOKMIN | | ON FILE | | | | | | |
| CHIN KONG | | ON FILE | | | | | | |
| CHIN LAI LIN YAN LAI LENG | | ON FILE | | | | | | |
| CHIN LEONG LUM | | ON FILE | | | | | | |
| CHIN LEONG WONG | | ON FILE | | | | | | |
| CHIN LIAN | | ON FILE | | | | | | |
| CHIN LOCK WIN | | ON FILE | | | | | | |
| CHIN LOONG LEE | | ON FILE | | | | | | |
| CHIN LOU YOUNG | | ON FILE | | | | | | |
| CHIN NYOK LIAN | | ON FILE | | | | | | |
| CHIN RYAN | | ON FILE | | | | | | |
| CHIN SENG LEE | | ON FILE | | | | | | |
| CHIN SEY MEY | | ON FILE | | | | | | |
| CHIN SHENG BOON | | ON FILE | | | | | | |
| CHIN SHU NG | | ON FILE | | | | | | |
| CHIN SIEW YING | | ON FILE | | | | | | |
| CHIN SOON CHEONG | | ON FILE | | | | | | |
| CHIN SU YEE | | ON FILE | | | | | | |
| CHIN SZE MENG | | ON FILE | | | | | | |
| CHIN THYE POOK | | ON FILE | | | | | | |
| CHIN WAH LIM | | ON FILE | | | | | | |
| CHIN WEI GAN | | ON FILE | | | | | | |
| CHIN WEI HOONG | | ON FILE | | | | | | |
| CHIN WEI TAN | | ON FILE | | | | | | |
| CHIN WEN LEUNG | | ON FILE | | | | | | |
| CHIN WONG | | ON FILE | | | | | | |
| CHIN YANG EE | | ON FILE | | | | | | |
| CHIN YANNJOU | | ON FILE | | | | | | |
| CHIN YAO TING | | ON FILE | | | | | | |
| CHIN YAU KHOO KOAY | | ON FILE | | | | | | |
| CHIN YEE CHAN | | ON FILE | | | | | | |
| CHIN YEE LOH | | ON FILE | | | | | | |
| CHIN YEEN WONG | | ON FILE | | | | | | |
| CHIN YEONG LOW | | ON FILE | | | | | | |
| CHIN YONG LIM | | ON FILE | | | | | | |
| CHIN YUE ONG | | ON FILE | | | | | | |
| CHIN ZHI PENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHING CHING WONG | | ON FILE | | | | | | |
| CHING HAN SHAI | | ON FILE | | | | | | |
| CHING HUA LEE | | ON FILE | | | | | | |
| CHING JOO LAI | | ON FILE | | | | | | |
| CHING KGAN TING | | ON FILE | | | | | | |
| CHING LIM | | ON FILE | | | | | | |
| CHING LIN TAN | | ON FILE | | | | | | |
| CHING NG | | ON FILE | | | | | | |
| CHING TENG LEE | | ON FILE | | | | | | |
| CHING WOOEN SZE | | ON FILE | | | | | | |
| CHIT GEOK GUNN | | ON FILE | | | | | | |
| CHIT YEU SOON | | ON FILE | | | | | | |
| CHLOE CHENG | | ON FILE | | | | | | |
| CHLOE CHOO | | ON FILE | | | | | | |
| CHLOE FOO | | ON FILE | | | | | | |
| CHNG WAY CHOW | | ON FILE | | | | | | |
| CH'NG ZHENG ZHI | | ON FILE | | | | | | |
| CHOE WAH YAP | | ON FILE | | | | | | |
| CHOI HONG YAP | | ON FILE | | | | | | |
| CHOK MING KHAI | | ON FILE | | | | | | |
| CHOK WEI | | ON FILE | | | | | | |
| CHON YING TAN | | ON FILE | | | | | | |
| CHONG AI | | ON FILE | | | | | | |
| CHONG AUN TAN | | ON FILE | | | | | | |
| CHONG BOON YEE | | ON FILE | | | | | | |
| CHONG CAFOONG | | ON FILE | | | | | | |
| CHONG CAROL | | ON FILE | | | | | | |
| CHONG CAYEN | | ON FILE | | | | | | |
| CHONG CHING HONG | | ON FILE | | | | | | |
| CHONG CHURN ZARN | | ON FILE | | | | | | |
| CHONG FENG | | ON FILE | | | | | | |
| CHONG FOH | | ON FILE | | | | | | |
| CHONG HAN | | ON FILE | | | | | | |
| CHONG HIEN TAN | | ON FILE | | | | | | |
| CHONG HOE LIEN | | ON FILE | | | | | | |
| CHONG HOW | | ON FILE | | | | | | |
| CHONG IE GIN | | ON FILE | | | | | | |
| CHONG JIN CHENG | | ON FILE | | | | | | |
| CHONG JOEL | | ON FILE | | | | | | |
| CHONG KEAN CHUA | | ON FILE | | | | | | |
| CHONG KEE CHEW | | ON FILE | | | | | | |
| CHONG KEIN LONG | | ON FILE | | | | | | |
| CHONG KENG SENG | | ON FILE | | | | | | |
| CHONG KEONG | | ON FILE | | | | | | |
| CHONG KHA HUI | | ON FILE | | | | | | |
| CHONG KIAT SOO | | ON FILE | | | | | | |
| CHONG KING LEE | | ON FILE | | | | | | |
| CHONG KWAI KUN | | ON FILE | | | | | | |
| CHONG KWAI YONG | | ON FILE | | | | | | |
| CHONG LE ER | | ON FILE | | | | | | |
| CHONG LING FENG | | ON FILE | | | | | | |
| CHONG MA SHE | | ON FILE | | | | | | |
| CHONG MENG KITT | | ON FILE | | | | | | |
| CHONG NIEN | | ON FILE | | | | | | |
| CHONG SEN | | ON FILE | | | | | | |
| CHONG SENG SHING | | ON FILE | | | | | | |
| CHONG SHO FONG | | ON FILE | | | | | | |
| CHONG SHU TING | | ON FILE | | | | | | |
| CHONG SIEW CHEN | | ON FILE | | | | | | |
| CHONG SIEW TENG | | ON FILE | | | | | | |
| CHONG THEAN | | ON FILE | | | | | | |
| CHONG VUNKONG | | ON FILE | | | | | | |
| CHONG WEI KEH | | ON FILE | | | | | | |
| CHONG WEI TOH | | ON FILE | | | | | | |
| CHONG WOONYAW | | ON FILE | | | | | | |
| CHONG YEW CHOONG | | ON FILE | | | | | | |
| CHONG YU CHENG | | ON FILE | | | | | | |
| CHONG YUAN XIANG | | ON FILE | | | | | | |
| CHONG ZIN CHIAM | | ON FILE | | | | | | |
| CHONGKHEN HNG | | ON FILE | | | | | | |
| CHONNY LOH | | ON FILE | | | | | | |
| CHOO CHIN FOO | | ON FILE | | | | | | |
| CHOO EARN CHAI | | ON FILE | | | | | | |
| CHOO HOE OOI | | ON FILE | | | | | | |
| CHOO KENG LIM | | ON FILE | | | | | | |
| CHOO KHAN MEIN | | ON FILE | | | | | | |
| CHOO KONG BING | | ON FILE | | | | | | |
| CHOO MING CHUN | | ON FILE | | | | | | |
| CHOO SZI WEI | | ON FILE | | | | | | |
| CHOO WEN FANG | | ON FILE | | | | | | |
| CHOO XIANG TAN | | ON FILE | | | | | | |
| CHOOI PEK CHAN | | ON FILE | | | | | | |
| CHOOI PENG KI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHOOI SAN LIM | | ON FILE | | | | | | |
| CHOOI YONG LOO | | ON FILE | | | | | | |
| CHOON BENG LEE | | ON FILE | | | | | | |
| CHOON EE WONG | | ON FILE | | | | | | |
| CHOON GUAN LAU | | ON FILE | | | | | | |
| CHOON HEOH KOAY | | ON FILE | | | | | | |
| CHOON HOONG KUA | | ON FILE | | | | | | |
| CHOON HOW LEE | | ON FILE | | | | | | |
| CHOON HUAT LIM | | ON FILE | | | | | | |
| CHOON HUI KOH | | ON FILE | | | | | | |
| CHOON JIN LIM | | ON FILE | | | | | | |
| CHOON MEI GAN | | ON FILE | | | | | | |
| CHOON MENG SOO | | ON FILE | | | | | | |
| CHOON MOI CHIA | | ON FILE | | | | | | |
| CHOON PENG LIAM | | ON FILE | | | | | | |
| CHOON SENG ANG | | ON FILE | | | | | | |
| CHOON TUCK LAU | | ON FILE | | | | | | |
| CHOON YIK GOH | | ON FILE | | | | | | |
| CHOON YONG ONG | | ON FILE | | | | | | |
| CHOON YUE GUEE | | ON FILE | | | | | | |
| CHOONG ENG KEAT | | ON FILE | | | | | | |
| CHOONG HOCK TAN | | ON FILE | | | | | | |
| CHOONG TIK LIM | | ON FILE | | | | | | |
| CHOONG YEOW TEH | | ON FILE | | | | | | |
| CHOONG YIN LING | | ON FILE | | | | | | |
| CHOR WEI TAN | | ON FILE | | | | | | |
| CHOR YANG NG | | ON FILE | | | | | | |
| CHOW CHEN HUNG | | ON FILE | | | | | | |
| CHOW JEAN MENG | | ON FILE | | | | | | |
| CHOW SHEE FONG | | ON FILE | | | | | | |
| CHOW TAN | | ON FILE | | | | | | |
| CHRIS LIM | | ON FILE | | | | | | |
| CHRIS VINSIEN | | ON FILE | | | | | | |
| CHRISTABELLE NAIDU | | ON FILE | | | | | | |
| CHRISTEN YEO | | ON FILE | | | | | | |
| CHRISTIAN BLENNER | | ON FILE | | | | | | |
| CHRISTINA KU | | ON FILE | | | | | | |
| CHRISTINA LIEW | | ON FILE | | | | | | |
| CHRISTINE HIA | | ON FILE | | | | | | |
| CHRISTINE XIN | | ON FILE | | | | | | |
| CHRISTOPER TONNY | | ON FILE | | | | | | |
| CHRISTOPHER A/L MARIA SOOSA | | ON FILE | | | | | | |
| CHRISTOPHER CABLE | | ON FILE | | | | | | |
| CHRISTOPHER CHAN SING KONG | | ON FILE | | | | | | |
| CHRISTOPHER CHEW | | ON FILE | | | | | | |
| CHRISTOPHER GOPAL | | ON FILE | | | | | | |
| CHRISTOPHER HAEUSSLER | | ON FILE | | | | | | |
| CHRISTOPHER HO | | ON FILE | | | | | | |
| CHRISTOPHER QUAH WAI KHEONG | | ON FILE | | | | | | |
| CHRISTOPHER RYAN ASTRERA ESTRADA | | ON FILE | | | | | | |
| CHRISTOPHER SAM | | ON FILE | | | | | | |
| CHRISTOPHER SIEN | | ON FILE | | | | | | |
| CHRISTOPHER SYLVESTER | | ON FILE | | | | | | |
| CHU SHANG NEOW | | ON FILE | | | | | | |
| CHUA BEE LAA | | ON FILE | | | | | | |
| CHUA EAN | | ON FILE | | | | | | |
| CHUA GIOK NAM | | ON FILE | | | | | | |
| CHUA HO TONG | | ON FILE | | | | | | |
| CHUA KEONG | | ON FILE | | | | | | |
| CHUA LU SEE | | ON FILE | | | | | | |
| CHUA SWEE SIANG | | ON FILE | | | | | | |
| CHUA TECK BOON | | ON FILE | | | | | | |
| CHUA WENG HWANG | | ON FILE | | | | | | |
| CHUAH BEE KHENG | | ON FILE | | | | | | |
| CHUAH JOE SOO | | ON FILE | | | | | | |
| CHUAH SEONG HEAN | | ON FILE | | | | | | |
| CHUAH TZYY SHYANG | | ON FILE | | | | | | |
| CHUAN FOONG CHONG | | ON FILE | | | | | | |
| CHUAN HOE YU | | ON FILE | | | | | | |
| CHUAN JIE LAU | | ON FILE | | | | | | |
| CHUAN YEN TAN | | ON FILE | | | | | | |
| CHUEN HEONG CHIN | | ON FILE | | | | | | |
| CHUEN KET LAI | | ON FILE | | | | | | |
| CHUEN NEAN YONG | | ON FILE | | | | | | |
| CHUEN TAN | | ON FILE | | | | | | |
| CHUI GUIAN WONG | | ON FILE | | | | | | |
| CHUI WAI LEONG | | ON FILE | | | | | | |
| CHUI YEE LEONG | | ON FILE | | | | | | |
| CHUN EE LOO | | ON FILE | | | | | | |
| CHUN FEI HUANG | | ON FILE | | | | | | |
| CHUN GIAP SIA | | ON FILE | | | | | | |
| CHUN HIANG UAN | | ON FILE | | | | | | |
| CHUN HOA CHO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN HOE HO | | ON FILE | | | | | | |
| CHUN HOW TAN | | ON FILE | | | | | | |
| CHUN KEAT HIEW | | ON FILE | | | | | | |
| CHUN KEAT KOAY | | ON FILE | | | | | | |
| CHUN KEAT TAY | | ON FILE | | | | | | |
| CHUN KIT NG | | ON FILE | | | | | | |
| CHUN LOONG CHEONG | | ON FILE | | | | | | |
| CHUN MING TEOH | | ON FILE | | | | | | |
| CHUN QUAN CHIN | | ON FILE | | | | | | |
| CHUN REN ONG | | ON FILE | | | | | | |
| CHUN SENG GEE | | ON FILE | | | | | | |
| CHUN TAT NG | | ON FILE | | | | | | |
| CHUN WEARN KOH | | ON FILE | | | | | | |
| CHUN WEI LIM | | ON FILE | | | | | | |
| CHUN YEAN MOK | | ON FILE | | | | | | |
| CHUN YI CHAN | | ON FILE | | | | | | |
| CHUN YIK KOK | | ON FILE | | | | | | |
| CHUN YIK LIM | | ON FILE | | | | | | |
| CHUN YM | | ON FILE | | | | | | |
| CHUN YONG ANG | | ON FILE | | | | | | |
| CHUN YONG ONG | | ON FILE | | | | | | |
| CHUN YOONG CHAM | | ON FILE | | | | | | |
| CHUNBOON CHANG | | ON FILE | | | | | | |
| CHUNG AI CHIONG | | ON FILE | | | | | | |
| CHUNG CHIK GOH | | ON FILE | | | | | | |
| CHUNG KONG WONG | | ON FILE | | | | | | |
| CHUNG LENG LEE | | ON FILE | | | | | | |
| CHUNG YEE CHOONG | | ON FILE | | | | | | |
| CHUNG YNG CHANG | | ON FILE | | | | | | |
| CHUNG YOONG FANG | | ON FILE | | | | | | |
| CHUNGSOON HAW | | ON FILE | | | | | | |
| CHUN-KIAT ONG | | ON FILE | | | | | | |
| CHUN-PIIN ONG | | ON FILE | | | | | | |
| CHWA YEOU TOH | | ON FILE | | | | | | |
| CHYE SENG YEOH | | ON FILE | | | | | | |
| CHYI FENG GAN | | ON FILE | | | | | | |
| CHYI FUH TAN | | ON FILE | | | | | | |
| CICILIA WARBUNG | | ON FILE | | | | | | |
| CIK FU CHOW | | ON FILE | | | | | | |
| CJ MENON | | ON FILE | | | | | | |
| CK LEE NULL | | ON FILE | | | | | | |
| CLANTON THOO | | ON FILE | | | | | | |
| CLARENCE BOILIE | | ON FILE | | | | | | |
| CLARENCE KOAY | | ON FILE | | | | | | |
| CLAUDIA KWAN | | ON FILE | | | | | | |
| CLAYTON LONG | | ON FILE | | | | | | |
| CLEMENT LIM ENG CHUN | | ON FILE | | | | | | |
| CLINTON KRANI | | ON FILE | | | | | | |
| COIN BUREUG | | ON FILE | | | | | | |
| COLBERT LOW BOON LENG | | ON FILE | | | | | | |
| COLIN GOH | | ON FILE | | | | | | |
| COLIN KA SANG CHOO | | ON FILE | | | | | | |
| COLIN LOH | | ON FILE | | | | | | |
| COLMAN KEANE ANAK CHAMBERLIN | | ON FILE | | | | | | |
| CON NIE LAI | | ON FILE | | | | | | |
| CONG LIM | | ON FILE | | | | | | |
| CONRAD PAN HOK HIM | | ON FILE | | | | | | |
| CONWAY WONG | | ON FILE | | | | | | |
| CORINNE ELLEN YOUNG | | ON FILE | | | | | | |
| CORYENE LOH | | ON FILE | | | | | | |
| COSMAS GOLUS | | ON FILE | | | | | | |
| CRAYS LOH | | ON FILE | | | | | | |
| CRISPIN TAN | | ON FILE | | | | | | |
| CRISTABEL TAN | | ON FILE | | | | | | |
| CRYOTY SWINGI | | ON FILE | | | | | | |
| CRYSTAL CHONG | | ON FILE | | | | | | |
| CRYTI HARDING | | ON FILE | | | | | | |
| CUIQING VOON | | ON FILE | | | | | | |
| CULLYN KAI LENG GOH | | ON FILE | | | | | | |
| CW LI | | ON FILE | | | | | | |
| CYK KA | | ON FILE | | | | | | |
| CYNTHIA TIE XIN NEE | | ON FILE | | | | | | |
| CZM CZM23 | | ON FILE | | | | | | |
| CZYN JAY TAN | | ON FILE | | | | | | |
| DAARMESH KUMARAN | | ON FILE | | | | | | |
| DALE WONG | | ON FILE | | | | | | |
| DALETHA THINAGARAN | | ON FILE | | | | | | |
| DALILA ROHIM | | ON FILE | | | | | | |
| DALVIN TENG YEW BOON | | ON FILE | | | | | | |
| DAMIAN ADRIAN KIEN CHYE LEE | | ON FILE | | | | | | |
| DAMIAN JACOBS | | ON FILE | | | | | | |
| DAMIAN LIM | | ON FILE | | | | | | |
| DAMIAN YOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIEN MOK | | ON FILE | | | | | | |
| DAMIEN YU | | ON FILE | | | | | | |
| DAN IZZY | | ON FILE | | | | | | |
| DANDY LAU | | ON FILE | | | | | | |
| DANIAL NORDIN | | ON FILE | | | | | | |
| DANIAL RADZMI BIN ROSLAN | | ON FILE | | | | | | |
| DANIAL SMURTHWAITE | | ON FILE | | | | | | |
| DANIEL ANG CHOON HUNG | | ON FILE | | | | | | |
| DANIEL ANTHONY | | ON FILE | | | | | | |
| DANIEL CARNIE | | ON FILE | | | | | | |
| DANIEL CHEW | | ON FILE | | | | | | |
| DANIEL CHONG | | ON FILE | | | | | | |
| DANIEL CHUA | | ON FILE | | | | | | |
| DANIEL HO | | ON FILE | | | | | | |
| DANIEL JIAN HAU TAN | | ON FILE | | | | | | |
| DANIEL KENIDY | | ON FILE | | | | | | |
| DANIEL KHAW | | ON FILE | | | | | | |
| DANIEL KHOO | | ON FILE | | | | | | |
| DANIEL LIN | | ON FILE | | | | | | |
| DANIEL NICHOLAS TAN | | ON FILE | | | | | | |
| DANIEL ONG | | ON FILE | | | | | | |
| DANIEL TAN | | ON FILE | | | | | | |
| DANIEL TONG | | ON FILE | | | | | | |
| DANIS TEVENTIRAAN KARUPPIAH | | ON FILE | | | | | | |
| DANISH FIKRI | | ON FILE | | | | | | |
| DANISH FITRI | | ON FILE | | | | | | |
| DANISH KANA | | ON FILE | | | | | | |
| DANNY GAN | | ON FILE | | | | | | |
| DANNY KHAW | | ON FILE | | | | | | |
| DANNY LIM SEOK WU | | ON FILE | | | | | | |
| DAO MAKIR | | ON FILE | | | | | | |
| DARIUS GAN | | ON FILE | | | | | | |
| DARIUS LIM HUNG YIT | | ON FILE | | | | | | |
| DARREN FOONG KENG KOK | | ON FILE | | | | | | |
| DARREN KEE | | ON FILE | | | | | | |
| DARREN NG KOK CHERNG | | ON FILE | | | | | | |
| DARREN TJUNG | | ON FILE | | | | | | |
| DARREN YAP MUN SENG | | ON FILE | | | | | | |
| DARRYL GOH | | ON FILE | | | | | | |
| DARRYL MURTHY | | ON FILE | | | | | | |
| DARRYL ZEMING PHOON | | ON FILE | | | | | | |
| DARYL ZHENG WEI HENG | | ON FILE | | | | | | |
| DAVE PANG | | ON FILE | | | | | | |
| DAVID CHEE | | ON FILE | | | | | | |
| DAVID CHOO | | ON FILE | | | | | | |
| DAVID FOONG | | ON FILE | | | | | | |
| DAVID HOH | | ON FILE | | | | | | |
| DAVID KOH CHEE WYE | | ON FILE | | | | | | |
| DAVID KONG | | ON FILE | | | | | | |
| DAVID MING SHEN | | ON FILE | | | | | | |
| DAVID MOTINSI | | ON FILE | | | | | | |
| DAVID NOEB | | ON FILE | | | | | | |
| DAVID ONG | | ON FILE | | | | | | |
| DAVID SIEOW | | ON FILE | | | | | | |
| DAVID SIM VUN | | ON FILE | | | | | | |
| DAVID WHITNEY | | ON FILE | | | | | | |
| DAVID YAP | | ON FILE | | | | | | |
| DAVIN MARCUS RAJA | | ON FILE | | | | | | |
| DAVINA DANIEL | | ON FILE | | | | | | |
| DAVINA PEH | | ON FILE | | | | | | |
| DAYALLEN KUMARESAN | | ON FILE | | | | | | |
| DAYANG SYAZANA ABG KAMARUDDIN | | ON FILE | | | | | | |
| DEAN ARIF | | ON FILE | | | | | | |
| DEARBEAR CHEN | | ON FILE | | | | | | |
| DEBORAH ELAINE TAI | | ON FILE | | | | | | |
| DEBRA RAVINDRAN | | ON FILE | | | | | | |
| DEENESH RAJ | | ON FILE | | | | | | |
| DEFI TAN | | ON FILE | | | | | | |
| DEFVYEON KOK THAI CHENG | | ON FILE | | | | | | |
| DENEB YEOH | | ON FILE | | | | | | |
| DENIS LEE | | ON FILE | | | | | | |
| DENISE LING | | ON FILE | | | | | | |
| DENISE YEO | | ON FILE | | | | | | |
| DENISH KUMAR RAGUCHANDRAN | | ON FILE | | | | | | |
| DENISH SELVAN | | ON FILE | | | | | | |
| DENLEE LIEW | | ON FILE | | | | | | |
| DENNIS BAIN | | ON FILE | | | | | | |
| DENNIS BEKKING | | ON FILE | | | | | | |
| DENNIS KAM WEI ERN | | ON FILE | | | | | | |
| DENNIS LAW | | ON FILE | | | | | | |
| DENNIS OH | | ON FILE | | | | | | |
| DENNIS TAN | | ON FILE | | | | | | |
| DENNY CHUAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK CHONG CHEN HAN | | ON FILE | | | | | | |
| DEREK LAI CHAI ZERN | | ON FILE | | | | | | |
| DEREK SUM | | ON FILE | | | | | | |
| DEREK TAN CHING YEE | | ON FILE | | | | | | |
| DERICK VICTOR | | ON FILE | | | | | | |
| DERRICK LAU | | ON FILE | | | | | | |
| DERRICK LIM CHEE LEONG | | ON FILE | | | | | | |
| DES MEN | | ON FILE | | | | | | |
| DESKER OOI | | ON FILE | | | | | | |
| DESMOND CHEAH | | ON FILE | | | | | | |
| DESMOND HIEW | | ON FILE | | | | | | |
| DESMOND LEE HENG LOONG | | ON FILE | | | | | | |
| DEVANDRA BALASINGAM | | ON FILE | | | | | | |
| DEVANDRAN KRISNAN | | ON FILE | | | | | | |
| DEVASURINDRAN SASIDARAN | | ON FILE | | | | | | |
| DEVON BUY | | ON FILE | | | | | | |
| DEVON CHEW | | ON FILE | | | | | | |
| DEXTER CHAN | | ON FILE | | | | | | |
| DEY REN NGEOW | | ON FILE | | | | | | |
| DHANARAJ SREENIVAS | | ON FILE | | | | | | |
| DHIVAGER RATHAKRISHNAN | | ON FILE | | | | | | |
| DI CHEN CHONG | | ON FILE | | | | | | |
| DI SHENG LEE | | ON FILE | | | | | | |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | | ON FILE | | | | | | |
| DIAN HOOI CHEW | | ON FILE | | | | | | |
| DIANA XIA ZENG | | ON FILE | | | | | | |
| DIARMUID SEOW | | ON FILE | | | | | | |
| DICK SON NG | | ON FILE | | | | | | |
| DICKIE TAN | | ON FILE | | | | | | |
| DICKSON CHONG | | ON FILE | | | | | | |
| DICKSON POON TIK SANG | | ON FILE | | | | | | |
| DILDORAHON RUSTAMOVA | | ON FILE | | | | | | |
| DILLEN LIM | | ON FILE | | | | | | |
| DINAH WONG | | ON FILE | | | | | | |
| DINAIZ THINAGARAN | | ON FILE | | | | | | |
| DINESH A/L THIAGARAJAN | | ON FILE | | | | | | |
| DINESH RAJU | | ON FILE | | | | | | |
| DINESHAN KRISHNAN | | ON FILE | | | | | | |
| DINIE SHUHAIMI | | ON FILE | | | | | | |
| DINISH NADARAJA | | ON FILE | | | | | | |
| DION ISHAM | | ON FILE | | | | | | |
| DION LEE | | ON FILE | | | | | | |
| DIVEN CHETIAR MUNANDY | | ON FILE | | | | | | |
| DOMINIC LINUS LINGUS | | ON FILE | | | | | | |
| DOMINIC TZE VOON | | ON FILE | | | | | | |
| DOMINIC YEAP TAO SHEN | | ON FILE | | | | | | |
| DOMINIC YIHAO | | ON FILE | | | | | | |
| DOMINIQUE CHONG | | ON FILE | | | | | | |
| DOMINIQUE LOUIS MARTIN ARNAUD | | ON FILE | | | | | | |
| DONG SHENG TAN | | ON FILE | | | | | | |
| DONNA SIN JOO JONG | | ON FILE | | | | | | |
| DONOVAN NG MIN TAO | | ON FILE | | | | | | |
| DOUGLAS BOLER | | ON FILE | | | | | | |
| DOUGLAS CHEE | | ON FILE | | | | | | |
| DOUGLAS GOH SHEN MING | | ON FILE | | | | | | |
| DOUGLAS WEE | | ON FILE | | | | | | |
| DOUGLAS WONG MOOK SAN | | ON FILE | | | | | | |
| DR CRPYTO | | ON FILE | | | | | | |
| DR GANESH KUMAR | | ON FILE | | | | | | |
| DRAKE FOO | | ON FILE | | | | | | |
| DUKE SEBANG | | ON FILE | | | | | | |
| DUNCAN TSEN | | ON FILE | | | | | | |
| DURAIRAJA THAVARAJAN | | ON FILE | | | | | | |
| DYI WONG | | ON FILE | | | | | | |
| DYLAN BULLARD | | ON FILE | | | | | | |
| DZAFRIL HAFEZ JOHARI | | ON FILE | | | | | | |
| DZIYAD LAITH ADAM DZULRIZA | | ON FILE | | | | | | |
| DZUL LUTFI YAAKOB | | ON FILE | | | | | | |
| DZUL ROSLI | | ON FILE | | | | | | |
| DZULMAJDI MOHAMED ZOM | | ON FILE | | | | | | |
| DZULRIZA ASMAT | | ON FILE | | | | | | |
| EAN HWA TEOH | | ON FILE | | | | | | |
| EAN SHAN YEE | | ON FILE | | | | | | |
| EARN CHANG | | ON FILE | | | | | | |
| EASON JUN WEI CHAI | | ON FILE | | | | | | |
| EDDIE ENG | | ON FILE | | | | | | |
| EDDIE WEE | | ON FILE | | | | | | |
| EDDRYLL TEO | | ON FILE | | | | | | |
| EDDY FANG | | ON FILE | | | | | | |
| EDGAR GASPER | | ON FILE | | | | | | |
| EDMUND ANAK NAYONG | | ON FILE | | | | | | |
| EDMUND CHIN | | ON FILE | | | | | | |
| EDMUND CHONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDMUND LIEW | | ON FILE | | | | | | |
| EDMUND SOONG | | ON FILE | | | | | | |
| EDREA CHUA | | ON FILE | | | | | | |
| EDRIC ONG | | ON FILE | | | | | | |
| EDRINA GAN | | ON FILE | | | | | | |
| EDSEL TABBUN | | ON FILE | | | | | | |
| EDWARD BOEY | | ON FILE | | | | | | |
| EDWARD TAN JIA XIANG | | ON FILE | | | | | | |
| EDWARD TANG JERN HER | | ON FILE | | | | | | |
| EDWARD TAY | | ON FILE | | | | | | |
| EDWIN LEE CHIA POW | | ON FILE | | | | | | |
| EDWIN YOUNG | | ON FILE | | | | | | |
| EE CHENG TEO | | ON FILE | | | | | | |
| EE CHUAN REN | | ON FILE | | | | | | |
| EE JIUNN YAW | | ON FILE | | | | | | |
| EE JYE LIAU | | ON FILE | | | | | | |
| EE KYN CHEE | | ON FILE | | | | | | |
| EE LIN LIM | | ON FILE | | | | | | |
| EE LYNN CHENG | | ON FILE | | | | | | |
| EE NAK SEA | | ON FILE | | | | | | |
| EE SHAUN HO | | ON FILE | | | | | | |
| EE SING YII | | ON FILE | | | | | | |
| EE YANG TEE | | ON FILE | | | | | | |
| EE YEAN TEH | | ON FILE | | | | | | |
| EE YERN LEE | | ON FILE | | | | | | |
| EFFENDY ROSLAN | | ON FILE | | | | | | |
| EFFI SHAFINAZ BINTI ZAINORASHID | | ON FILE | | | | | | |
| EI LEEN LIM | | ON FILE | | | | | | |
| EILEEN SIM WEN CHEE | | ON FILE | | | | | | |
| EILEEN VOONG | | ON FILE | | | | | | |
| EILENA NG | | ON FILE | | | | | | |
| EK SIONG CHEW | | ON FILE | | | | | | |
| EKA TARUNA BIN JAKATARUNA | | ON FILE | | | | | | |
| ELAINE CHONG | | ON FILE | | | | | | |
| ELAINE TEH | | ON FILE | | | | | | |
| ELAIYA ISWERA LALLAN | | ON FILE | | | | | | |
| ELDRED LEE | | ON FILE | | | | | | |
| ELIARIYANTI ELIARIYANTI | | ON FILE | | | | | | |
| ELIJAH ARVIND | | ON FILE | | | | | | |
| E-LING LIAW | | ON FILE | | | | | | |
| ELISA LIAN | | ON FILE | | | | | | |
| ELIZABETH ONG | | ON FILE | | | | | | |
| ELIZABETH TAN | | ON FILE | | | | | | |
| ELLA BABY | | ON FILE | | | | | | |
| ELLYRAFIQA HASHIM | | ON FILE | | | | | | |
| ELROY LEE PO LUM | | ON FILE | | | | | | |
| ELSAL COIP | | ON FILE | | | | | | |
| ELSEN CHAI | | ON FILE | | | | | | |
| ELVA CHAI | | ON FILE | | | | | | |
| ELVIN FU HOI HAH | | ON FILE | | | | | | |
| ELVIRA EDISON | | ON FILE | | | | | | |
| ELYAS ADNAN | | ON FILE | | | | | | |
| EMANUELE MORICO | | ON FILE | | | | | | |
| EMELDA JAMAING | | ON FILE | | | | | | |
| EMELEEN GERARD | | ON FILE | | | | | | |
| EMELIA JM | | ON FILE | | | | | | |
| EMIH PETER | | ON FILE | | | | | | |
| EMIL SUNCHELEEV | | ON FILE | | | | | | |
| EMILIA TOH | | ON FILE | | | | | | |
| EMILY CHUNG | | ON FILE | | | | | | |
| EMILY ER | | ON FILE | | | | | | |
| EMILY LOWE | | ON FILE | | | | | | |
| EMIR LEE | | ON FILE | | | | | | |
| EMIR RIZAL BIN AHMAD TARMIZI | | ON FILE | | | | | | |
| EMMA KANESHWARAN | | ON FILE | | | | | | |
| EMMANUEL CHONG | | ON FILE | | | | | | |
| EMMANUEL NWANKWO | | ON FILE | | | | | | |
| EMMANUEL STEWART TINDIK | | ON FILE | | | | | | |
| EMPIREMUSLIM 88 | | ON FILE | | | | | | |
| EN BEAR | | ON FILE | | | | | | |
| EN JI LIEW | | ON FILE | | | | | | |
| EN YEE NG | | ON FILE | | | | | | |
| ENAMI SHION | | ON FILE | | | | | | |
| ENDRYCA LEE | | ON FILE | | | | | | |
| ENG AUN KHOR | | ON FILE | | | | | | |
| ENG CHEE GOH | | ON FILE | | | | | | |
| ENG CHING HUI | | ON FILE | | | | | | |
| ENG CHUN NG | | ON FILE | | | | | | |
| ENG HOE LIM | | ON FILE | | | | | | |
| ENG HOO TEH | | ON FILE | | | | | | |
| ENG HOOI LIM | | ON FILE | | | | | | |
| ENG LIONG GAN | | ON FILE | | | | | | |
| ENG LOON ANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENG LOON WAN | | ON FILE | | | | | | |
| ENG MENG SENG | | ON FILE | | | | | | |
| ENG SAN CHUA | | ON FILE | | | | | | |
| ENG SOON OOI | | ON FILE | | | | | | |
| ENG YANG TAN | | ON FILE | | | | | | |
| ENGKU NURANIS AZLIN ENGKU HAMZAH | | ON FILE | | | | | | |
| ENJINER HARDY | | ON FILE | | | | | | |
| ENOCH CHHABRA | | ON FILE | | | | | | |
| ERIC CAPEL | | ON FILE | | | | | | |
| ERIC CHEE | | ON FILE | | | | | | |
| ERIC FU CHEN HAH | | ON FILE | | | | | | |
| ERIC HKY | | ON FILE | | | | | | |
| ERIC TENG | | ON FILE | | | | | | |
| ERIC WEE JIE | | ON FILE | | | | | | |
| ERIK SEBASTIAN TAN KIA LIANG | | ON FILE | | | | | | |
| ERLIANI MUHAMMAD | | ON FILE | | | | | | |
| ERNAH MARIPAH | | ON FILE | | | | | | |
| ERNEST CHIEW | | ON FILE | | | | | | |
| ERNEST OH JIAN SHEN | | ON FILE | | | | | | |
| ERNEST YEOH | | ON FILE | | | | | | |
| ERNYZA ROZALIA | | ON FILE | | | | | | |
| ERVINN SIEW | | ON FILE | | | | | | |
| ERWIN WONG | | ON FILE | | | | | | |
| ESHTON THOMAS | | ON FILE | | | | | | |
| ESTHER FUAH | | ON FILE | | | | | | |
| ESTHER LEE | | ON FILE | | | | | | |
| ETIENNE DIDIER | | ON FILE | | | | | | |
| EU CHENG TEIK | | ON FILE | | | | | | |
| EU GENE KHOO | | ON FILE | | | | | | |
| EU JIN TAY | | ON FILE | | | | | | |
| EU LYNN YEO | | ON FILE | | | | | | |
| EU SHENG YEAP | | ON FILE | | | | | | |
| EUDORA CHUA | | ON FILE | | | | | | |
| EUGEN LOW | | ON FILE | | | | | | |
| EUGENE CHEOK | | ON FILE | | | | | | |
| EUGENE GOH | | ON FILE | | | | | | |
| EUGENE LAU | | ON FILE | | | | | | |
| EUGENE LEONG KOK SENG | | ON FILE | | | | | | |
| EUGENE LI WEI | | ON FILE | | | | | | |
| EUGENE LOW | | ON FILE | | | | | | |
| EUGENE ONG | | ON FILE | | | | | | |
| EUGENE OOI SHIONG JIN | | ON FILE | | | | | | |
| EUGENE PHUAH WEIWEN | | ON FILE | | | | | | |
| EUNICE SOO LING LEONG | | ON FILE | | | | | | |
| EUNICE WEI EN CHONG | | ON FILE | | | | | | |
| EVAN CAPEL | | ON FILE | | | | | | |
| EVANDES J RAYMOND | | ON FILE | | | | | | |
| EVARISTUS ELIZABETH | | ON FILE | | | | | | |
| EVE TAN | | ON FILE | | | | | | |
| EVELYN TEOH | | ON FILE | | | | | | |
| EWE JIN | | ON FILE | | | | | | |
| EZEKIEL NG | | ON FILE | | | | | | |
| EZHAM HANIFAH | | ON FILE | | | | | | |
| EZRA SOON | | ON FILE | | | | | | |
| FABIAN AGAS JOHN LINGGAN | | ON FILE | | | | | | |
| FAD JISOH | | ON FILE | | | | | | |
| FADHIL LUQMAN | | ON FILE | | | | | | |
| FADHILAH SULAIMAN HON | | ON FILE | | | | | | |
| FADHLI BIN RUSLI | | ON FILE | | | | | | |
| FADHLI DASRIL | | ON FILE | | | | | | |
| FADZILATUL FUAD | | ON FILE | | | | | | |
| FADZLI RAZALI | | ON FILE | | | | | | |
| FADZRUL HAFIDZ | | ON FILE | | | | | | |
| FAHIMI YAZID | | ON FILE | | | | | | |
| FAHMI SHAHRIR | | ON FILE | | | | | | |
| FAIDHI NASIR | | ON FILE | | | | | | |
| FAIROS IDRIS | | ON FILE | | | | | | |
| FAIRUL MAT ZAIN | | ON FILE | | | | | | |
| FAIRUL RIZAL RIZAL | | ON FILE | | | | | | |
| FAIRUZHAK NULL | | ON FILE | | | | | | |
| FAISAL ANUAR | | ON FILE | | | | | | |
| FAISAL DUASA | | ON FILE | | | | | | |
| FAISAL MANSOR | | ON FILE | | | | | | |
| FAISAL MOHD RAZALI | | ON FILE | | | | | | |
| FAIZ ANWAR | | ON FILE | | | | | | |
| FAIZ HAZMAN | | ON FILE | | | | | | |
| FAIZ SYAFIQ | | ON FILE | | | | | | |
| FAIZ ZULKIPLI | | ON FILE | | | | | | |
| FAIZAL ANUAR | | ON FILE | | | | | | |
| FAIZAL MALIK | | ON FILE | | | | | | |
| FAIZAL MOHD FADZIL | | ON FILE | | | | | | |
| FAIZOL MUKHDZAL | | ON FILE | | | | | | |
| FAIZUL DAUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAKHRI SUNGIT | | ON FILE | | | | | | |
| FAKHRIL UKAIL | | ON FILE | | | | | | |
| FAKRUL RADZI AB RAHIM | | ON FILE | | | | | | |
| FALAHUDDIN AZMIE | | ON FILE | | | | | | |
| FAN FU WIN | | ON FILE | | | | | | |
| FAN PENG WEI | | ON FILE | | | | | | |
| FANG JIA LIM | | ON FILE | | | | | | |
| FANG KHAI TAN | | ON FILE | | | | | | |
| FANG QING SEIN | | ON FILE | | | | | | |
| FANG THENG LIM | | ON FILE | | | | | | |
| FAQRUL HAFEEZ | | ON FILE | | | | | | |
| FARAH FATIN BINTI HASSIM | | ON FILE | | | | | | |
| FARAH NATASHA BINTI MUHD FIRDAUS GELAU | | ON FILE | | | | | | |
| FARAH YAYAN | | ON FILE | | | | | | |
| FARHAN ITHNIN | | ON FILE | | | | | | |
| FARHAN NAZMI BIN FARIDWAJDI | | ON FILE | | | | | | |
| FARHAN SAMSUDDIN | | ON FILE | | | | | | |
| FARHANAH FARID | | ON FILE | | | | | | |
| FARID MUSA | | ON FILE | | | | | | |
| FARID ZAMRI | | ON FILE | | | | | | |
| FARIDZ FADZIL | | ON FILE | | | | | | |
| FARIS AMINUDDIN | | ON FILE | | | | | | |
| FARIS IBRAHIM | | ON FILE | | | | | | |
| FARIS ISA | | ON FILE | | | | | | |
| FARIS NORDIN | | ON FILE | | | | | | |
| FARIS RIZAN | | ON FILE | | | | | | |
| FARIS SHAHLAN | | ON FILE | | | | | | |
| FARIS TAMRULAN | | ON FILE | | | | | | |
| FARISH HARIZAN | | ON FILE | | | | | | |
| FARUQ LUQMAN | | ON FILE | | | | | | |
| FATEN SYAFIKA OTHMAN | | ON FILE | | | | | | |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | | ON FILE | | | | | | |
| FATIN ASSILAH BINTI ABDUL HAMID | | ON FILE | | | | | | |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | | ON FILE | | | | | | |
| FATIN NABILAH ABD RAZAK | | ON FILE | | | | | | |
| FATIN NADIA MOOHAMMAD | | ON FILE | | | | | | |
| FATIN ZAFIRAH MOHD ZUBIR | | ON FILE | | | | | | |
| FAUZI SHABRI AHMAD | | ON FILE | | | | | | |
| FAWNIZU AZMADI HUSSIN | | ON FILE | | | | | | |
| FAYYAD ADAM | | ON FILE | | | | | | |
| FAZILMI TAWASIL | | ON FILE | | | | | | |
| FAZRIL IZWAN NOR AZMI | | ON FILE | | | | | | |
| FEI HOONG OOI | | ON FILE | | | | | | |
| FEI MENG KOH | | ON FILE | | | | | | |
| FELISA PALIS | | ON FILE | | | | | | |
| FELIX ANG | | ON FILE | | | | | | |
| FELIX FRANCIS | | ON FILE | | | | | | |
| FELYSIA CHEW SHIN YIN | | ON FILE | | | | | | |
| FENLY MAXIUS | | ON FILE | | | | | | |
| FERDAUS AHMAD SAH BIN TERIDI | | ON FILE | | | | | | |
| FIKRI JAFREE | | ON FILE | | | | | | |
| FIONA GOH | | ON FILE | | | | | | |
| FIONA KWOK | | ON FILE | | | | | | |
| FIONA LIEW | | ON FILE | | | | | | |
| FIRDAUS ABDULLAH | | ON FILE | | | | | | |
| FIRDAUS APRIZAL | | ON FILE | | | | | | |
| FIRDAUS FARUQ | | ON FILE | | | | | | |
| FIRDAUS FAZREEN BIN FAKHRORAZI | | ON FILE | | | | | | |
| FIRDAUS MALEK | | ON FILE | | | | | | |
| FLAWRENCE A/P L.P.D SILVA | | ON FILE | | | | | | |
| FLORA EVARISTUS | | ON FILE | | | | | | |
| FO-HSUAN YIT KHI LIEW | | ON FILE | | | | | | |
| FOMO LANDE | | ON FILE | | | | | | |
| FONG JIA YI | | ON FILE | | | | | | |
| FONG KAR MAN | | ON FILE | | | | | | |
| FONG LIM | | ON FILE | | | | | | |
| FONG LING LOW | | ON FILE | | | | | | |
| FONG REN YI | | ON FILE | | | | | | |
| FONG YEW YIM | | ON FILE | | | | | | |
| FOO JIT HAU | | ON FILE | | | | | | |
| FOO KOK FAI | | ON FILE | | | | | | |
| FOO SENG CHAN | | ON FILE | | | | | | |
| FOO SIN CIA | | ON FILE | | | | | | |
| FOO SWEE SWEE | | ON FILE | | | | | | |
| FOOK CHOY CHENG | | ON FILE | | | | | | |
| FOOK HOI LOO | | ON FILE | | | | | | |
| FOOK LEE TING | | ON FILE | | | | | | |
| FOOK NGIEN CHONG | | ON FILE | | | | | | |
| FOOK SHONG KAM | | ON FILE | | | | | | |
| FOOK YEW CHONG | | ON FILE | | | | | | |
| FOOK YIH FONG | | ON FILE | | | | | | |
| FOONG CHOONG YI | | ON FILE | | | | | | |
| FOONG JUN HAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOONG KAT CHIN | | ON FILE | | | | | | |
| FOONG KIT WAH | | ON FILE | | | | | | |
| FOONG MENG CHOY | | ON FILE | | | | | | |
| FOONG ONN | | ON FILE | | | | | | |
| FOONG SHUANG CHIEW | | ON FILE | | | | | | |
| FORAH BTE OMPIDUK | | ON FILE | | | | | | |
| FOUZIAH ABDUL AZIZ | | ON FILE | | | | | | |
| FRANCIS CHEONG | | ON FILE | | | | | | |
| FRANCIS TENG | | ON FILE | | | | | | |
| FRANCIS TENG HOCK CHENG | | ON FILE | | | | | | |
| FRANCISCO BALBONTIN | | ON FILE | | | | | | |
| FRANCISCO LÓPEZ BUSTOS | | ON FILE | | | | | | |
| FRANCISCO YUNG | | ON FILE | | | | | | |
| FRANK FINDEISEN | | ON FILE | | | | | | |
| FREDDY FERNANDEZ | | ON FILE | | | | | | |
| FREDERICK CHUAN TATT OOI | | ON FILE | | | | | | |
| FREDERICK FERNANDES | | ON FILE | | | | | | |
| FREDI HO | | ON FILE | | | | | | |
| FREDOLIN LAKUMAN | | ON FILE | | | | | | |
| FUEI ER TOH | | ON FILE | | | | | | |
| FUI CHU CHUNG | | ON FILE | | | | | | |
| FUI JIN CHONG | | ON FILE | | | | | | |
| FUI KYUN CHUNG | | ON FILE | | | | | | |
| FUI NYUN CHONG | | ON FILE | | | | | | |
| FUI YANG CHONG | | ON FILE | | | | | | |
| FUI YEN YONG | | ON FILE | | | | | | |
| FUN CHON | | ON FILE | | | | | | |
| FUN YEW | | ON FILE | | | | | | |
| FUNG CHIEW CHIK | | ON FILE | | | | | | |
| FUNG JAN MUK | | ON FILE | | | | | | |
| FUNG KE CHUNG | | ON FILE | | | | | | |
| FUNG LUN | | ON FILE | | | | | | |
| FUNG ON HOO | | ON FILE | | | | | | |
| FUNG TIEN CHAY | | ON FILE | | | | | | |
| FURQAN RABBANI | | ON FILE | | | | | | |
| FYRUL AZMIR ABDUL AZIZ | | ON FILE | | | | | | |
| G HOY CHONG | | ON FILE | | | | | | |
| GABRIEL CHOONG | | ON FILE | | | | | | |
| GABRIEL FOO | | ON FILE | | | | | | |
| GABRIEL LAU WAI YEOW | | ON FILE | | | | | | |
| GABRIELLE YAO | | ON FILE | | | | | | |
| GABY JANTING ANAK DOUGLAS | | ON FILE | | | | | | |
| GAH KEAT FONG | | ON FILE | | | | | | |
| GAIK TEN TAN | | ON FILE | | | | | | |
| GAIK THENG LEE | | ON FILE | | | | | | |
| GAN AARON | | ON FILE | | | | | | |
| GAN BEO KIAN | | ON FILE | | | | | | |
| GAN CHEN CHEAK | | ON FILE | | | | | | |
| GAN JIA CHEN | | ON FILE | | | | | | |
| GAN KAI WEN | | ON FILE | | | | | | |
| GAN WEI CHUN | | ON FILE | | | | | | |
| GANESAN A/L S KANAGASAGARAN | | ON FILE | | | | | | |
| GARY KOK CHIU HOR | | ON FILE | | | | | | |
| GARY LIEW | | ON FILE | | | | | | |
| GAUKHAR KUSSAINOVA | | ON FILE | | | | | | |
| GAVIN GOH | | ON FILE | | | | | | |
| GAVIN TEO | | ON FILE | | | | | | |
| GBLOK TOPI | | ON FILE | | | | | | |
| GEE MENG ONG | | ON FILE | | | | | | |
| GEE SOON TYE | | ON FILE | | | | | | |
| GEMMA HUTER | | ON FILE | | | | | | |
| GENE LOO | | ON FILE | | | | | | |
| GENG HAO TEO | | ON FILE | | | | | | |
| GEO ENG TEO | | ON FILE | | | | | | |
| GEOFFREY TAN | | ON FILE | | | | | | |
| GEOK CHUAN TAN | | ON FILE | | | | | | |
| GEORGE ANG | | ON FILE | | | | | | |
| GEORGE VOO YU LOONG | | ON FILE | | | | | | |
| GERALD CHUA KHAI RON | | ON FILE | | | | | | |
| GERALD WONG KYEM | | ON FILE | | | | | | |
| GERARD YOON | | ON FILE | | | | | | |
| GEREMY TAN YEN-TSEN | | ON FILE | | | | | | |
| GETSY LYDIA PAUL SAMINATHAN | | ON FILE | | | | | | |
| GHAZALIE ABDULLAH | | ON FILE | | | | | | |
| GIAM BRANDON | | ON FILE | | | | | | |
| GIBRIEL BRODIE | | ON FILE | | | | | | |
| GIDEON JGORDON ANAK ISA | | ON FILE | | | | | | |
| GILBERT CHIA | | ON FILE | | | | | | |
| GILBERT CHUA | | ON FILE | | | | | | |
| GIM BEE ALICE CHEW | | ON FILE | | | | | | |
| GIM MING OOI | | ON FILE | | | | | | |
| GIM PAIK KHOO | | ON FILE | | | | | | |
| GIMA ZULKIFLE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIN MAY GOON | | ON FILE | | | | | | |
| GIVIANAA A/P MURALEETHARA NAIR | | ON FILE | | | | | | |
| GLENN JERRY JAMES MINDONG | | ON FILE | | | | | | |
| GO MEI CHEN JOYCE | | ON FILE | | | | | | |
| GOAY WEN XIAN | | ON FILE | | | | | | |
| GOD PLESSIN | | ON FILE | | | | | | |
| GODRIC FANG TATT HONG | | ON FILE | | | | | | |
| GODWIN SEET | | ON FILE | | | | | | |
| GODY DAMY | | ON FILE | | | | | | |
| GOGULA BALAN | | ON FILE | | | | | | |
| GOH CHOONG HUI | | ON FILE | | | | | | |
| GOH JIAT SIN | | ON FILE | | | | | | |
| GOH KAH ONG MICHAEL | | ON FILE | | | | | | |
| GOH KIE | | ON FILE | | | | | | |
| GOH KUN SENG | | ON FILE | | | | | | |
| GOH LIANG HAO | | ON FILE | | | | | | |
| GOH LING | | ON FILE | | | | | | |
| GOH QI LUN | | ON FILE | | | | | | |
| GOH SEK LOONG | | ON FILE | | | | | | |
| GOH SHEE GUAN | | ON FILE | | | | | | |
| GOH YI CHING | | ON FILE | | | | | | |
| GOH YONG | | ON FILE | | | | | | |
| GOLDEN MARK DANIEL | | ON FILE | | | | | | |
| GOON SIM ONG | | ON FILE | | | | | | |
| GOOT PENG KAY | | ON FILE | | | | | | |
| GOPINATH KUNASEKARAN | | ON FILE | | | | | | |
| GRACE CHEAH | | ON FILE | | | | | | |
| GRACE LOH | | ON FILE | | | | | | |
| GRACE OOI | | ON FILE | | | | | | |
| GREG WELO | | ON FILE | | | | | | |
| GREYSON CHIANG | | ON FILE | | | | | | |
| GUAN CHUAN LEE | | ON FILE | | | | | | |
| GUAN DI TEH | | ON FILE | | | | | | |
| GUANG CHUEN WONG | | ON FILE | | | | | | |
| GUAT AI TEH | | ON FILE | | | | | | |
| GUAT CHENG PHUA | | ON FILE | | | | | | |
| GUEK LANG LAU | | ON FILE | | | | | | |
| GUEY CHING PHANG | | ON FILE | | | | | | |
| GUI AH HONG | | ON FILE | | | | | | |
| GUI SHI JIE | | ON FILE | | | | | | |
| GUI YEE WONG | | ON FILE | | | | | | |
| GUN HUDSON | | ON FILE | | | | | | |
| GUNA A/L KOTAKARPAYA | | ON FILE | | | | | | |
| GUNA SEELAN | | ON FILE | | | | | | |
| GUNASAGARAN POONGAVANAM | | ON FILE | | | | | | |
| GUO SHEN TOH | | ON FILE | | | | | | |
| GUOA CHEANG CHAN | | ON FILE | | | | | | |
| GUOQIANG CHAI | | ON FILE | | | | | | |
| GURAYA SUBRAMANIAM | | ON FILE | | | | | | |
| GURMEETE SINGH A/L DALIP SINGH | | ON FILE | | | | | | |
| GWEN VILLARBA | | ON FILE | | | | | | |
| GWENDELINE LEE | | ON FILE | | | | | | |
| GWENDOLYN KHO | | ON FILE | | | | | | |
| GWO FENG CHONG | | ON FILE | | | | | | |
| HA JUNG WONG | | ON FILE | | | | | | |
| HA YOU WONG | | ON FILE | | | | | | |
| HAAMSAAVENI KUMAR | | ON FILE | | | | | | |
| HAARVIND RAM CHITTY BABOO | | ON FILE | | | | | | |
| HABIB ALMORADI | | ON FILE | | | | | | |
| HAEMA SUKUMARAN | | ON FILE | | | | | | |
| HAFEZ IZZUDIN | | ON FILE | | | | | | |
| HAFFIZI SAMSURI | | ON FILE | | | | | | |
| HAFIEZAM ZAMRI | | ON FILE | | | | | | |
| HAFIFI HAMDAN | | ON FILE | | | | | | |
| HAFIZ RIZAL | | ON FILE | | | | | | |
| HAFIZON MOHD | | ON FILE | | | | | | |
| HAFZAINIZAM RAZALI | | ON FILE | | | | | | |
| HAI MIN CHUAH | | ON FILE | | | | | | |
| HAIDER ALMURIB | | ON FILE | | | | | | |
| HAIQAL FAKHRI | | ON FILE | | | | | | |
| HAIRIAZWAN MUSTAPHA | | ON FILE | | | | | | |
| HAIRUL FAIZI HAIRULNIZAM | | ON FILE | | | | | | |
| HAKIMI SHAFIQQI | | ON FILE | | | | | | |
| HALIM IMRAN | | ON FILE | | | | | | |
| HALIM OMAR ABDULLAH | | ON FILE | | | | | | |
| HALIMATUN SA'DIAH JA'FAR | | ON FILE | | | | | | |
| HAMIDAH YUSOFF | | ON FILE | | | | | | |
| HAMIDON ABDULLAH | | ON FILE | | | | | | |
| HAMINAH ABD RAKMAN | | ON FILE | | | | | | |
| HAMINAH BEE | | ON FILE | | | | | | |
| HAMIRUDIN HAMZAH | | ON FILE | | | | | | |
| HAN CHEIN UAN | | ON FILE | | | | | | |
| HAN CHUEN SOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAN CONG LEE | | ON FILE | | | | | | |
| HAN JON GOH | | ON FILE | | | | | | |
| HAN JOO ANDREW LIM | | ON FILE | | | | | | |
| HAN KHWAN NG | | ON FILE | | | | | | |
| HAN LEY TEO | | ON FILE | | | | | | |
| HAN QUAN SEOW | | ON FILE | | | | | | |
| HAN SERN WANG | | ON FILE | | | | | | |
| HAN SHEN NG | | ON FILE | | | | | | |
| HAN SUAH HO | | ON FILE | | | | | | |
| HAN TAN | | ON FILE | | | | | | |
| HAN WAH NG | | ON FILE | | | | | | |
| HAN WEE KOH | | ON FILE | | | | | | |
| HAN WEI HENG | | ON FILE | | | | | | |
| HAN WEI LOW | | ON FILE | | | | | | |
| HAN WEN HO | | ON FILE | | | | | | |
| HAN WEN LAI | | ON FILE | | | | | | |
| HAN YUEN SOH | | ON FILE | | | | | | |
| HANIDA ATONG | | ON FILE | | | | | | |
| HANIFATIYAH ALI | | ON FILE | | | | | | |
| HANIFF ALONG | | ON FILE | | | | | | |
| HANIS SYAHIRAH ZULKAFLY | | ON FILE | | | | | | |
| HANISAH KHAIR ANUAR | | ON FILE | | | | | | |
| HANKY OOI | | ON FILE | | | | | | |
| HANNIE LEE HIONG LIEW | | ON FILE | | | | | | |
| HANSEN LEE | | ON FILE | | | | | | |
| HAO KUN | | ON FILE | | | | | | |
| HAO LEE | | ON FILE | | | | | | |
| HAO YEN LOW | | ON FILE | | | | | | |
| HAO ZHE NG | | ON FILE | | | | | | |
| HAO ZHER YAP | | ON FILE | | | | | | |
| HAPIZ ZULKIPLY | | ON FILE | | | | | | |
| HAQQIM SHAHRIL SHAFEI | | ON FILE | | | | | | |
| HARD BOUNT | | ON FILE | | | | | | |
| HARD DECISION | | ON FILE | | | | | | |
| HARI JEGANMOHAN | | ON FILE | | | | | | |
| HARI SANGAR THIAGU | | ON FILE | | | | | | |
| HARIS ADLI | | ON FILE | | | | | | |
| HARIS MUHAMAD | | ON FILE | | | | | | |
| HARIS NAJMI ISMAIL | | ON FILE | | | | | | |
| HARIS NASRAN | | ON FILE | | | | | | |
| HARITH ABDULLAH | | ON FILE | | | | | | |
| HARIVARMAH NAGALINGGAM | | ON FILE | | | | | | |
| HARIZAL SAID | | ON FILE | | | | | | |
| HARKEERAT SINGH | | ON FILE | | | | | | |
| HARKESH PATMANATHAN | | ON FILE | | | | | | |
| HARMINDER GILL | | ON FILE | | | | | | |
| HAROLD CHEN | | ON FILE | | | | | | |
| HARPEEET KAUR BALAM SINGH | | ON FILE | | | | | | |
| HARRIS EVANGELISTA | | ON FILE | | | | | | |
| HARSHA RAO | | ON FILE | | | | | | |
| HARUN BIN ABD RASHID | | ON FILE | | | | | | |
| HARVINDER SINGH DALIP SINGH | | ON FILE | | | | | | |
| HARWIND GUNASEGARAN | | ON FILE | | | | | | |
| HASFAH ATONG | | ON FILE | | | | | | |
| HASHIDAN HASHIM | | ON FILE | | | | | | |
| HASIFI HAZIM | | ON FILE | | | | | | |
| HASMAH MAN | | ON FILE | | | | | | |
| HASNAH BINTI NOH | | ON FILE | | | | | | |
| HASNIZA NORDIN | | ON FILE | | | | | | |
| HASSAN AZHARI BIN MUKHTAR | | ON FILE | | | | | | |
| HAU CHIEN LAU | | ON FILE | | | | | | |
| HAU DWIN LING | | ON FILE | | | | | | |
| HAVIINEESH HARIHARAN | | ON FILE | | | | | | |
| HAY KIM CHYE | | ON FILE | | | | | | |
| HAZEL WONG | | ON FILE | | | | | | |
| HAZIM HALIM | | ON FILE | | | | | | |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | | ON FILE | | | | | | |
| HAZLIE HAFIZ RAZAK | | ON FILE | | | | | | |
| HAZNOR HIZAN | | ON FILE | | | | | | |
| HAZRIENNE AHMAD FEISAL | | ON FILE | | | | | | |
| HAZRIL IZWAN HASMAN | | ON FILE | | | | | | |
| HAZWAN AZFAR MOHAMAD SAAD | | ON FILE | | | | | | |
| HAZWANI NASRUDDIN | | ON FILE | | | | | | |
| HAZWANY JAMALUDDIN | | ON FILE | | | | | | |
| HEAD WINE | | ON FILE | | | | | | |
| HELEN LING | | ON FILE | | | | | | |
| HELEN TAN | | ON FILE | | | | | | |
| HEM PRAHSANTH RAJENDRAN | | ON FILE | | | | | | |
| HEMAARUBENI MURUGAN | | ON FILE | | | | | | |
| HEMMA SIVA KUMARAN | | ON FILE | | | | | | |
| HENDERY BERAIN | | ON FILE | | | | | | |
| HENDREWTUH YIT YU | | ON FILE | | | | | | |
| HENG BON YEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENG FATT LEONG | | ON FILE | | | | | | |
| HENG FON LAW | | ON FILE | | | | | | |
| HENG JUN YI | | ON FILE | | | | | | |
| HENG KELLY | | ON FILE | | | | | | |
| HENG KEN CHENG | | ON FILE | | | | | | |
| HENG LEE BOEY | | ON FILE | | | | | | |
| HENRI TAN KOK YAN | | ON FILE | | | | | | |
| HENRY SIA PIK YAP | | ON FILE | | | | | | |
| HENRY WEE TZU MING | | ON FILE | | | | | | |
| HENRY WONG | | ON FILE | | | | | | |
| HEONG YONG LOW | | ON FILE | | | | | | |
| HERAMBAISWARAN THARUMALINGAM | | ON FILE | | | | | | |
| HER'IZAL BIN HAMDAN | | ON FILE | | | | | | |
| HERRMAN YAP | | ON FILE | | | | | | |
| HERRY JESTIN | | ON FILE | | | | | | |
| HEW HUANG | | ON FILE | | | | | | |
| HEW SHIH XIONG | | ON FILE | | | | | | |
| HEW WEI MING | | ON FILE | | | | | | |
| HIAN SHAW LONG | | ON FILE | | | | | | |
| HIBRI AHMAD IHSAN ABDUL MALEK | | ON FILE | | | | | | |
| HIDIR REDUAN ABDUL RASHID | | ON FILE | | | | | | |
| HII DING TAK | | ON FILE | | | | | | |
| HILAL AZMI | | ON FILE | | | | | | |
| HIMANSHU BHATT | | ON FILE | | | | | | |
| HIN LEE CHUAH | | ON FILE | | | | | | |
| HING MEO LOW | | ON FILE | | | | | | |
| HIROKI TAKEUCHI | | ON FILE | | | | | | |
| HIROTOSHI MIYOSHI | | ON FILE | | | | | | |
| HISYAM BUJANG | | ON FILE | | | | | | |
| HISYAMMUDDIN NAWI | | ON FILE | | | | | | |
| HO HAN CHEE | | ON FILE | | | | | | |
| HO HOI YAN BOSCO | | ON FILE | | | | | | |
| HO JIA WERN | | ON FILE | | | | | | |
| HO KIAM TEO | | ON FILE | | | | | | |
| HO KIT NG | | ON FILE | | | | | | |
| HO SIEWWENG | | ON FILE | | | | | | |
| HO ZHENG HUAN | | ON FILE | | | | | | |
| HOCK CHAI BEH | | ON FILE | | | | | | |
| HOCK CHEE LU | | ON FILE | | | | | | |
| HOCK ENG LIM | | ON FILE | | | | | | |
| HOCK LEE PHANG | | ON FILE | | | | | | |
| HOCK SHENG ONG | | ON FILE | | | | | | |
| HOCK YEW SOON | | ON FILE | | | | | | |
| HOE HON LAI | | ON FILE | | | | | | |
| HOH KOK LEONG | | ON FILE | | | | | | |
| HOH WAI LEONG | | ON FILE | | | | | | |
| HOH YIK XUEN | | ON FILE | | | | | | |
| HOI LEONG LEE | | ON FILE | | | | | | |
| HOI LIM LOW | | ON FILE | | | | | | |
| HOLLY YIOW | | ON FILE | | | | | | |
| HOLMES FOO LOONG CHU | | ON FILE | | | | | | |
| HOLYJOY HANOCH | | ON FILE | | | | | | |
| HOMABALAN RATNAM | | ON FILE | | | | | | |
| HON HOE CHEAH | | ON FILE | | | | | | |
| HON KAI NING | | ON FILE | | | | | | |
| HON KHEONG YAP | | ON FILE | | | | | | |
| HON LENG KOK | | ON FILE | | | | | | |
| HON LIANG TAN | | ON FILE | | | | | | |
| HON SIN HEW | | ON FILE | | | | | | |
| HONG A | | ON FILE | | | | | | |
| HONG CHIRT TAN | | ON FILE | | | | | | |
| HONG KIT LYE | | ON FILE | | | | | | |
| HONG LIANG LEE | | ON FILE | | | | | | |
| HONG MING LEE | | ON FILE | | | | | | |
| HONG TANG | | ON FILE | | | | | | |
| HONG WEE BENG | | ON FILE | | | | | | |
| HONG WEI LIM | | ON FILE | | | | | | |
| HONG WEI TAN | | ON FILE | | | | | | |
| HONG WONG | | ON FILE | | | | | | |
| HONG YI HO | | ON FILE | | | | | | |
| HONG YUNG YIP | | ON FILE | | | | | | |
| HOO LEONG SOON | | ON FILE | | | | | | |
| HOO SIEW WOK | | ON FILE | | | | | | |
| HOOI BENG TAN | | ON FILE | | | | | | |
| HOOI CHOO TAN | | ON FILE | | | | | | |
| HOOI DIC-SYEN | | ON FILE | | | | | | |
| HOOI HEAN NG | | ON FILE | | | | | | |
| HOOI LEONG TEH | | ON FILE | | | | | | |
| HOOI LIM HOW | | ON FILE | | | | | | |
| HOOI YEW LIM | | ON FILE | | | | | | |
| HOOI YIN KEE | | ON FILE | | | | | | |
| HOONG CHEW CHIN | | ON FILE | | | | | | |
| HOONG CHOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOONG FEI HOH | | ON FILE | | | | | | |
| HOONG INN TAN | | ON FILE | | | | | | |
| HOONG YIK SUEN | | ON FILE | | | | | | |
| HOONG YOKE HOH | | ON FILE | | | | | | |
| HOR KOK KHAW | | ON FILE | | | | | | |
| HOR XUAN | | ON FILE | | | | | | |
| HOU TECK HOR | | ON FILE | | | | | | |
| HOW EE HII | | ON FILE | | | | | | |
| HOW SUNG CHIEN | | ON FILE | | | | | | |
| HOW THIN LEE | | ON FILE | | | | | | |
| HOW ZEAN SHIUNG | | ON FILE | | | | | | |
| HOWARD LEWIS | | ON FILE | | | | | | |
| HP SHP | | ON FILE | | | | | | |
| HR O | | ON FILE | | | | | | |
| HS LUM | | ON FILE | | | | | | |
| HSIAO DE YEH | | ON FILE | | | | | | |
| HSIN NING TEH | | ON FILE | | | | | | |
| HTET MYAT AUNG | | ON FILE | | | | | | |
| HUA LIN OOI | | ON FILE | | | | | | |
| HUA OH | | ON FILE | | | | | | |
| HUA XU | | ON FILE | | | | | | |
| HUA YII | | ON FILE | | | | | | |
| HUAI KAI LEE | | ON FILE | | | | | | |
| HUAN BOON KHOONG | | ON FILE | | | | | | |
| HUAN YOU GAN | | ON FILE | | | | | | |
| HUDDY HAMIN | | ON FILE | | | | | | |
| HUEY SEE CHUAH | | ON FILE | | | | | | |
| HUEY TECK LEE | | ON FILE | | | | | | |
| HUI ENG LOY | | ON FILE | | | | | | |
| HUI HIAN CHENG | | ON FILE | | | | | | |
| HUI KOK KEE | | ON FILE | | | | | | |
| HUI KOK LIM | | ON FILE | | | | | | |
| HUI MIN KOH | | ON FILE | | | | | | |
| HUI MING ONG | | ON FILE | | | | | | |
| HUI MING TEOH | | ON FILE | | | | | | |
| HUI MUM TEOH | | ON FILE | | | | | | |
| HUI NGU | | ON FILE | | | | | | |
| HUI PENG CHU | | ON FILE | | | | | | |
| HUI SAN YONG | | ON FILE | | | | | | |
| HUI SHENG LAU | | ON FILE | | | | | | |
| HUI TENG NG | | ON FILE | | | | | | |
| HUI TENG YAP | | ON FILE | | | | | | |
| HUI WEN TUEE | | ON FILE | | | | | | |
| HUI XIN LIM | | ON FILE | | | | | | |
| HUI YEE TAN | | ON FILE | | | | | | |
| HUI YI CHOO | | ON FILE | | | | | | |
| HUI YIN CHAN | | ON FILE | | | | | | |
| HUI YONG TANG | | ON FILE | | | | | | |
| HUIBYN SU | | ON FILE | | | | | | |
| HUIE CHEEN GOH | | ON FILE | | | | | | |
| HULINI JECKSON | | ON FILE | | | | | | |
| HUN YAO CHONG | | ON FILE | | | | | | |
| HUN YONG OOI | | ON FILE | | | | | | |
| HUNG EAU LIEW | | ON FILE | | | | | | |
| HUNG KAH LEOW | | ON FILE | | | | | | |
| HUNG WEI YAP | | ON FILE | | | | | | |
| HUSNIE SHAHRIZA SHARI | | ON FILE | | | | | | |
| HWAI JENG CHOO | | ON FILE | | | | | | |
| HWAI JIUN LEAN | | ON FILE | | | | | | |
| HWEI SHAN LIM | | ON FILE | | | | | | |
| HWEI XIN KHOO | | ON FILE | | | | | | |
| HWEI YEE ONG | | ON FILE | | | | | | |
| HYCINATHIER CHAI LI CHING | | ON FILE | | | | | | |
| I VY YAP | | ON FILE | | | | | | |
| IAN CHAN WEI LUN | | ON FILE | | | | | | |
| IAN CHEE | | ON FILE | | | | | | |
| IAN CHIN | | ON FILE | | | | | | |
| IAN FAM | | ON FILE | | | | | | |
| IAN GAN | | ON FILE | | | | | | |
| IAN HOOI | | ON FILE | | | | | | |
| IAN JEREMIAH | | ON FILE | | | | | | |
| IAN KHOO | | ON FILE | | | | | | |
| IAN KUOK | | ON FILE | | | | | | |
| IAN LOH | | ON FILE | | | | | | |
| IAN ROA | | ON FILE | | | | | | |
| IAN SOO | | ON FILE | | | | | | |
| IAN WITUS | | ON FILE | | | | | | |
| IBNU ROSMAH | | ON FILE | | | | | | |
| IBRAHIM BIN HARUN | | ON FILE | | | | | | |
| IBRAHIM RUZAIMI | | ON FILE | | | | | | |
| IDORA QATRUNNADA HARIS FADZILAH | | ON FILE | | | | | | |
| IFTITAHUL HIDAYATI BINTI MONIR | | ON FILE | | | | | | |
| IGEN MAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IGNATIUS VHIN | | ON FILE | | | | | | |
| IKHWAN BURHANUDDIN | | ON FILE | | | | | | |
| IKZAD ASHRIQ | | ON FILE | | | | | | |
| ILI DAYANA BINTI ABD HADI | | ON FILE | | | | | | |
| ILMAN DANIAL | | ON FILE | | | | | | |
| ILYANA LIM CHIEW YIN | | ON FILE | | | | | | |
| ILYAS RUZAIMI | | ON FILE | | | | | | |
| IMAN HAFIZ | | ON FILE | | | | | | |
| IMEE JUIANA | | ON FILE | | | | | | |
| IMRAN KHALID | | ON FILE | | | | | | |
| IMRAN NORDIN | | ON FILE | | | | | | |
| IMRAN RAUF ANWAR RAUF | | ON FILE | | | | | | |
| IMRAN SANI | | ON FILE | | | | | | |
| INA HARLINA BINTI MOHD ALI | | ON FILE | | | | | | |
| INANG MATNOR | | ON FILE | | | | | | |
| INDARARAJ JAGANATHAN | | ON FILE | | | | | | |
| INDER LAHRE | | ON FILE | | | | | | |
| INDERA SHAH | | ON FILE | | | | | | |
| INDERBIR KHURANA | | ON FILE | | | | | | |
| INDERDEEP SINGH | | ON FILE | | | | | | |
| ING GHEE TAN | | ON FILE | | | | | | |
| ING HUA TAN | | ON FILE | | | | | | |
| INIGO YUNG | | ON FILE | | | | | | |
| INIGO ZACHARIAH YUNG SHEN WEI | | ON FILE | | | | | | |
| INN SIN TIA | | ON FILE | | | | | | |
| INNASIAMMAH SAVERIMUTHU | | ON FILE | | | | | | |
| INTAN CHAN | | ON FILE | | | | | | |
| INTROVERT GAMER | | ON FILE | | | | | | |
| IQBAL YUSOFFI | | ON FILE | | | | | | |
| IQMAL ABDULLAH | | ON FILE | | | | | | |
| IRASAKUMAR VIJAYAN | | ON FILE | | | | | | |
| IRDINA AMINUDDIN | | ON FILE | | | | | | |
| IRENE KHAW | | ON FILE | | | | | | |
| IRENE ONSIBIN | | ON FILE | | | | | | |
| IRFAN FIKRI AHMAD MURAD | | ON FILE | | | | | | |
| IRFAN TENGKU | | ON FILE | | | | | | |
| IRIS YEOH | | ON FILE | | | | | | |
| IRMAN AHMAD BIN SUTAN AHMAD | | ON FILE | | | | | | |
| IRNIE FURZANNIE | | ON FILE | | | | | | |
| IRSAN IKHSAN | | ON FILE | | | | | | |
| IRVIN LIM | | ON FILE | | | | | | |
| IRVIN SIO | | ON FILE | | | | | | |
| IRVING LEE ZI JIE | | ON FILE | | | | | | |
| IRWAN FRANCIS | | ON FILE | | | | | | |
| IRWAN NGO | | ON FILE | | | | | | |
| ISAAC ANTHONYSAMY | | ON FILE | | | | | | |
| ISAAC CHONG | | ON FILE | | | | | | |
| ISAAC DUSING | | ON FILE | | | | | | |
| ISAAC KHOO | | ON FILE | | | | | | |
| ISAAC LEONG | | ON FILE | | | | | | |
| ISAAC THAM | | ON FILE | | | | | | |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | | ON FILE | | | | | | |
| ISHAK OTHMAN | | ON FILE | | | | | | |
| ISKANDAR ISHAK | | ON FILE | | | | | | |
| ISKANDAR SATRIA | | ON FILE | | | | | | |
| ISKHANDAR SYAWAL | | ON FILE | | | | | | |
| ISMAIL NASARUDDIN BIN MOHD NAWAWI | | ON FILE | | | | | | |
| ISMAIL SAZARUL KAMAR | | ON FILE | | | | | | |
| ISSAC LIM | | ON FILE | | | | | | |
| ISYRAF ISMAIL | | ON FILE | | | | | | |
| ISYRAF WAIZ | | ON FILE | | | | | | |
| IVAN CHEOK | | ON FILE | | | | | | |
| IVAN KHONG | | ON FILE | | | | | | |
| IVAN LIM | | ON FILE | | | | | | |
| IVAN MAK | | ON FILE | | | | | | |
| IVAN SIO KHEN LIONG | | ON FILE | | | | | | |
| IVAN TAN | | ON FILE | | | | | | |
| I-VAN YEE | | ON FILE | | | | | | |
| IVY KOH | | ON FILE | | | | | | |
| IWAN ZULKARNAIN | | ON FILE | | | | | | |
| IZAQIRAH RAMLI | | ON FILE | | | | | | |
| IZAT ROSLI | | ON FILE | | | | | | |
| IZAZRI ZAMRI | | ON FILE | | | | | | |
| IZHAM MOKHTAR | | ON FILE | | | | | | |
| IZHAN SHAHRIN | | ON FILE | | | | | | |
| IZHANIS RAMLI | | ON FILE | | | | | | |
| IZMIR AHZAM BIN AZRUL HISHAM | | ON FILE | | | | | | |
| IZUDDIN AIZAT ASZEME | | ON FILE | | | | | | |
| IZZATUNNASIRI ISLAM AB RAHMAN | | ON FILE | | | | | | |
| IZZATY ROSMAN | | ON FILE | | | | | | |
| IZZSYAHMI ZAMRI | | ON FILE | | | | | | |
| IZZUL HAZIQ | | ON FILE | | | | | | |
| IZZUL IMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J VIJAY JANARDHANAN | | ON FILE | | | | | | |
| JAC CHAN | | ON FILE | | | | | | |
| JACK CHA | | ON FILE | | | | | | |
| JACK CHOO | | ON FILE | | | | | | |
| JACK LE CHIEW | | ON FILE | | | | | | |
| JACK LEONG | | ON FILE | | | | | | |
| JACK UNG | | ON FILE | | | | | | |
| JACKIE YONG | | ON FILE | | | | | | |
| JACKSON LING LEH KHONG | | ON FILE | | | | | | |
| JACKSON MARIASUSAI | | ON FILE | | | | | | |
| JACKSON MAT EDING | | ON FILE | | | | | | |
| JACKSON SING ANN WONG | | ON FILE | | | | | | |
| JACKY DWIYANTO | | ON FILE | | | | | | |
| JACKY LAM | | ON FILE | | | | | | |
| JACLYN LOKE | | ON FILE | | | | | | |
| JACOB CHEONG | | ON FILE | | | | | | |
| JACOB HII | | ON FILE | | | | | | |
| JACQUELINE JAE LING EOW | | ON FILE | | | | | | |
| JAD BENNANI | | ON FILE | | | | | | |
| JAE RWEN TEH | | ON FILE | | | | | | |
| JAEY JETPURIA | | ON FILE | | | | | | |
| JAFRI JOHARI | | ON FILE | | | | | | |
| JAGADESH ARUNATHEYM | | ON FILE | | | | | | |
| JAGEJEET SINGH A/L GURMEJ SINGH | | ON FILE | | | | | | |
| JAGTHEESH PUSHPA RAJAH | | ON FILE | | | | | | |
| JAHIRUL BHUYAN | | ON FILE | | | | | | |
| JAINAP ROSSEMANIAH DANI | | ON FILE | | | | | | |
| JAKE SNOWDEN | | ON FILE | | | | | | |
| JAKHONGIR GANIEV | | ON FILE | | | | | | |
| JAMALI JALILAH | | ON FILE | | | | | | |
| JAMALUDDIN RAHMAD | | ON FILE | | | | | | |
| JAME JOHN | | ON FILE | | | | | | |
| JAMES ANTHONY | | ON FILE | | | | | | |
| JAMES CHEW | | ON FILE | | | | | | |
| JAMES FERNANDEZ | | ON FILE | | | | | | |
| JAMES HENG | | ON FILE | | | | | | |
| JAMES JR LEE WENG KEI | | ON FILE | | | | | | |
| JAMES ONG | | ON FILE | | | | | | |
| JAMES POK | | ON FILE | | | | | | |
| JAMES YEOH | | ON FILE | | | | | | |
| JAMIE SAW JIA MEI | | ON FILE | | | | | | |
| JAMIE TCS | | ON FILE | | | | | | |
| JAMILAH YUSOF | | ON FILE | | | | | | |
| JAMILAH ZAHIRAH JAMIL | | ON FILE | | | | | | |
| JAMILKHIR HASSAN | | ON FILE | | | | | | |
| JAMIN KONG | | ON FILE | | | | | | |
| JAN AZ RIZAL JAMAL ABD NASIR | | ON FILE | | | | | | |
| JAN MIN HO | | ON FILE | | | | | | |
| JAN WINKEL | | ON FILE | | | | | | |
| JAN YONG KHOR | | ON FILE | | | | | | |
| JANESE WONG | | ON FILE | | | | | | |
| JANET TAN CHOO | | ON FILE | | | | | | |
| JANICE HENG | | ON FILE | | | | | | |
| JANICE WEI YING LYE | | ON FILE | | | | | | |
| JANICE YIZING | | ON FILE | | | | | | |
| JANINE Y | | ON FILE | | | | | | |
| JANNAH MOHAMAD | | ON FILE | | | | | | |
| JANSEN KUAN | | ON FILE | | | | | | |
| JAP KIM CHAW | | ON FILE | | | | | | |
| JARED LEE | | ON FILE | | | | | | |
| JARI EMAS | | ON FILE | | | | | | |
| JAROLD SHAN | | ON FILE | | | | | | |
| JARREN PUA YE YONG | | ON FILE | | | | | | |
| JARROD TEO | | ON FILE | | | | | | |
| JARROD WEERASINGHE | | ON FILE | | | | | | |
| JASBIR SINGH TARLOCHAN SINGH | | ON FILE | | | | | | |
| JASMIN BIN RUSTAM | | ON FILE | | | | | | |
| JASMINE LIM | | ON FILE | | | | | | |
| JASMINE MUN CHENG CHEE | | ON FILE | | | | | | |
| JASON CHEW | | ON FILE | | | | | | |
| JASON JOHN | | ON FILE | | | | | | |
| JASON LAI | | ON FILE | | | | | | |
| JASON ONG | | ON FILE | | | | | | |
| JASON TAN WEI QING | | ON FILE | | | | | | |
| JASON WEE KAI XIANG | | ON FILE | | | | | | |
| JASON YEE | | ON FILE | | | | | | |
| JASREEL YOU JIN LIM | | ON FILE | | | | | | |
| JASVEEN MARNE | | ON FILE | | | | | | |
| JAU SHIARN LEE | | ON FILE | | | | | | |
| JAVIER LEE | | ON FILE | | | | | | |
| JAWAD KHAN | | ON FILE | | | | | | |
| JAY TSEN TIONG | | ON FILE | | | | | | |
| JAY YEAP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYAKUMAR THEGOBE | | ON FILE | | | | | | |
| JAYD JASRI | | ON FILE | | | | | | |
| JAYVINDER SINGH | | ON FILE | | | | | | |
| JAZREEL CHIN | | ON FILE | | | | | | |
| JE MIN TEE | | ON FILE | | | | | | |
| JEAN CHIEN TAY | | ON FILE | | | | | | |
| JEANNIE LAU | | ON FILE | | | | | | |
| JEARN XIU LEE | | ON FILE | | | | | | |
| JEE JAY PUA | | ON FILE | | | | | | |
| JEE JIA JIAN | | ON FILE | | | | | | |
| JEEN HAO BONG | | ON FILE | | | | | | |
| JEEVAN RAJ RAJENDRAN | | ON FILE | | | | | | |
| JEFF MUN | | ON FILE | | | | | | |
| JEFF TEH | | ON FILE | | | | | | |
| JEFF YEOH ER JIEA | | ON FILE | | | | | | |
| JEFFERY HII | | ON FILE | | | | | | |
| JEFFREY CHAN ONN | | ON FILE | | | | | | |
| JEFFREY CHIN KEAT CHUNG | | ON FILE | | | | | | |
| JEFFREY KAH WAI YEOH | | ON FILE | | | | | | |
| JEFFREY LODUMIN | | ON FILE | | | | | | |
| JEFFREY OMAR | | ON FILE | | | | | | |
| JEFFREY TAN | | ON FILE | | | | | | |
| JEFFREY VOON | | ON FILE | | | | | | |
| JEFFREY VUN | | ON FILE | | | | | | |
| JEFFRI RAZALI | | ON FILE | | | | | | |
| JEFFRY ROBERT | | ON FILE | | | | | | |
| JEFRY MOHAMAD NOR | | ON FILE | | | | | | |
| JEMSEN TAN | | ON FILE | | | | | | |
| JEN HOONG OON | | ON FILE | | | | | | |
| JEN MEE THONG | | ON FILE | | | | | | |
| JEN TING HAN | | ON FILE | | | | | | |
| JEN YAO CHONG | | ON FILE | | | | | | |
| JENC LOO | | ON FILE | | | | | | |
| JENN HAUR NG | | ON FILE | | | | | | |
| JENN LONG LAW | | ON FILE | | | | | | |
| JENNA CHUA | | ON FILE | | | | | | |
| JENNIFER LOH | | ON FILE | | | | | | |
| JENNY DEVAN | | ON FILE | | | | | | |
| JENNY HII CHING YIE | | ON FILE | | | | | | |
| JENNY YONG | | ON FILE | | | | | | |
| JEONG GUAN SOON | | ON FILE | | | | | | |
| JEPRI MUARI | | ON FILE | | | | | | |
| JEREMIAH GAD ALEXIUS LIBAU | | ON FILE | | | | | | |
| JEREMIAH LIEW | | ON FILE | | | | | | |
| JEREMY CHEW | | ON FILE | | | | | | |
| JEREMY CHYE | | ON FILE | | | | | | |
| JEREMY DORALL | | ON FILE | | | | | | |
| JEREMY JAMES | | ON FILE | | | | | | |
| JEREMY JEREMY | | ON FILE | | | | | | |
| JEREMY JIAN YUN LIM | | ON FILE | | | | | | |
| JEREMY LEE KUM LOONG | | ON FILE | | | | | | |
| JEREMY MICHAEL | | ON FILE | | | | | | |
| JEREMY ROBEIRO | | ON FILE | | | | | | |
| JEREMY SOO | | ON FILE | | | | | | |
| JEREMY TEY | | ON FILE | | | | | | |
| JEREMY VINCENT | | ON FILE | | | | | | |
| JEREMY WONG | | ON FILE | | | | | | |
| JEREMY YAP | | ON FILE | | | | | | |
| JEREMY YAP VEE KEONG | | ON FILE | | | | | | |
| JERH SHYANG CHENG | | ON FILE | | | | | | |
| JERH YAN CHENG | | ON FILE | | | | | | |
| JERHAN SIOW | | ON FILE | | | | | | |
| JERMYN YEE | | ON FILE | | | | | | |
| JEROME JEREMY TAY | | ON FILE | | | | | | |
| JERONI KHOO | | ON FILE | | | | | | |
| JERRELL ONG | | ON FILE | | | | | | |
| JERRY FOO | | ON FILE | | | | | | |
| JERUSHA CHAN | | ON FILE | | | | | | |
| JERY WILLIAM | | ON FILE | | | | | | |
| JES LENE ONG | | ON FILE | | | | | | |
| JESEN DHILLON | | ON FILE | | | | | | |
| JESON KHOR | | ON FILE | | | | | | |
| JESS CHONG | | ON FILE | | | | | | |
| JESSICA DAVID | | ON FILE | | | | | | |
| JESSICA YONG | | ON FILE | | | | | | |
| JESSIE BAI JI | | ON FILE | | | | | | |
| JESSIE KONG | | ON FILE | | | | | | |
| JESWIN CHING | | ON FILE | | | | | | |
| JET LOO | | ON FILE | | | | | | |
| JETT SINGH | | ON FILE | | | | | | |
| JFLA SOMET | | ON FILE | | | | | | |
| JH CHONG | | ON FILE | | | | | | |
| JH LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JH QUEK | | ON FILE | | | | | | |
| JI HONG WONG | | ON FILE | | | | | | |
| JI SHYAN MYE | | ON FILE | | | | | | |
| JI YANG QUAH | | ON FILE | | | | | | |
| JIA CHEN KHOO | | ON FILE | | | | | | |
| JIA EN CHAI | | ON FILE | | | | | | |
| JIA ENN TAN | | ON FILE | | | | | | |
| JIA GIN TAN | | ON FILE | | | | | | |
| JIA HAO LAI | | ON FILE | | | | | | |
| JIA HAO TAN | | ON FILE | | | | | | |
| JIA HOWE LIEW | | ON FILE | | | | | | |
| JIA HUEY THOH | | ON FILE | | | | | | |
| JIA HUI NGOI | | ON FILE | | | | | | |
| JIA JET ONG | | ON FILE | | | | | | |
| JIA JIA CHUA | | ON FILE | | | | | | |
| JIA JING LOH | | ON FILE | | | | | | |
| JIA JUN CHEAM | | ON FILE | | | | | | |
| JIA JUN DAI | | ON FILE | | | | | | |
| JIA JUN LEONG | | ON FILE | | | | | | |
| JIA JUN TAN | | ON FILE | | | | | | |
| JIA LE FOO | | ON FILE | | | | | | |
| JIA LUO LEE | | ON FILE | | | | | | |
| JIA MEE TAN | | ON FILE | | | | | | |
| JIA MING NG | | ON FILE | | | | | | |
| JIA MING TEO | | ON FILE | | | | | | |
| JIA QI CHERN | | ON FILE | | | | | | |
| JIA QI LEE | | ON FILE | | | | | | |
| JIA REN | | ON FILE | | | | | | |
| JIA SHUN NEOH | | ON FILE | | | | | | |
| JIA WEI GOH | | ON FILE | | | | | | |
| JIA WEI LEE | | ON FILE | | | | | | |
| JIA WEI LOO | | ON FILE | | | | | | |
| JIA WEI NG | | ON FILE | | | | | | |
| JIA XIAN CHAN | | ON FILE | | | | | | |
| JIA XIN KOO | | ON FILE | | | | | | |
| JIA XIONG CHANG | | ON FILE | | | | | | |
| JIA YANG KOH | | ON FILE | | | | | | |
| JIA YI OH | | ON FILE | | | | | | |
| JIA-HOU FOO | | ON FILE | | | | | | |
| JIAN BEE LEE | | ON FILE | | | | | | |
| JIAN CHUNG NG | | ON FILE | | | | | | |
| JIAN HAN NG | | ON FILE | | | | | | |
| JIAN HAO LEE | | ON FILE | | | | | | |
| JIAN HAO LIEW | | ON FILE | | | | | | |
| JIAN HAU WAN | | ON FILE | | | | | | |
| JIAN HONG LIM | | ON FILE | | | | | | |
| JIAN HONG TAN | | ON FILE | | | | | | |
| JIAN HUI OH | | ON FILE | | | | | | |
| JIAN JUN LEE | | ON FILE | | | | | | |
| JIAN KEONG YONG | | ON FILE | | | | | | |
| JIAN LUN TAN | | ON FILE | | | | | | |
| JIAN MENG HOH | | ON FILE | | | | | | |
| JIAN NG | | ON FILE | | | | | | |
| JIAN PING TAN | | ON FILE | | | | | | |
| JIAN SHEN LIM | | ON FILE | | | | | | |
| JIAN WEI LAI | | ON FILE | | | | | | |
| JIAN YIH LEE | | ON FILE | | | | | | |
| JIAN YONG WONG | | ON FILE | | | | | | |
| JIAN ZE LIEW | | ON FILE | | | | | | |
| JIANN LOON LIM | | ON FILE | | | | | | |
| JIANTHING CHEE | | ON FILE | | | | | | |
| JIANYONG LIM | | ON FILE | | | | | | |
| JIAT SHIONG TAY | | ON FILE | | | | | | |
| JIE CHIN | | ON FILE | | | | | | |
| JIE FEI LAN | | ON FILE | | | | | | |
| JIE SHENG CHEW | | ON FILE | | | | | | |
| JIE SHUN YONG | | ON FILE | | | | | | |
| JIE YU CHAN | | ON FILE | | | | | | |
| JIEN EE LOH | | ON FILE | | | | | | |
| JIEN HERNG HO | | ON FILE | | | | | | |
| JIEN LIANG TAN | | ON FILE | | | | | | |
| JIEYANG CHAI | | ON FILE | | | | | | |
| JIHANE MOKADEM | | ON FILE | | | | | | |
| JIL EE CHEONG | | ON FILE | | | | | | |
| JIL YEN HI | | ON FILE | | | | | | |
| JILIANG LIM | | ON FILE | | | | | | |
| JILLIAN YEOW | | ON FILE | | | | | | |
| JIM CHA | | ON FILE | | | | | | |
| JIM IN | | ON FILE | | | | | | |
| JIM SOEN WONG | | ON FILE | | | | | | |
| JIM TAN | | ON FILE | | | | | | |
| JIMAX LIM ZI JIAN | | ON FILE | | | | | | |
| JIMMY HOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY LAW | | ON FILE | | | | | | |
| JIN AUN NG | | ON FILE | | | | | | |
| JIN EN LIEW | | ON FILE | | | | | | |
| JIN HONG LEE | | ON FILE | | | | | | |
| JIN HYE WAN | | ON FILE | | | | | | |
| JIN LIM | | ON FILE | | | | | | |
| JIN WAI CHONG | | ON FILE | | | | | | |
| JIN WEI LIM | | ON FILE | | | | | | |
| JIN WEN NG | | ON FILE | | | | | | |
| JIN WU LOW | | ON FILE | | | | | | |
| JIN XING QUAH | | ON FILE | | | | | | |
| JIN XUN TAN | | ON FILE | | | | | | |
| JIN YI MYE | | ON FILE | | | | | | |
| JIN ZHENG LIM | | ON FILE | | | | | | |
| JING HUNG TAN | | ON FILE | | | | | | |
| JING HWANG | | ON FILE | | | | | | |
| JING MIN WOO | | ON FILE | | | | | | |
| JING POK LIM | | ON FILE | | | | | | |
| JING RU LIEW | | ON FILE | | | | | | |
| JING SAN TAN | | ON FILE | | | | | | |
| JING SHEN CHAN | | ON FILE | | | | | | |
| JING XIUAN LIM | | ON FILE | | | | | | |
| JING YANG LIM | | ON FILE | | | | | | |
| JING YIH LEE | | ON FILE | | | | | | |
| JING YIK CHAN | | ON FILE | | | | | | |
| JING YING ONG | | ON FILE | | | | | | |
| JINGYI TAN | | ON FILE | | | | | | |
| JIT FON CHIN | | ON FILE | | | | | | |
| JIT JENG TAN | | ON FILE | | | | | | |
| JIT LEONG YEOH | | ON FILE | | | | | | |
| JIT LIM CHENG | | ON FILE | | | | | | |
| JIT YING TAY | | ON FILE | | | | | | |
| JIUN ROU ABBY NAH | | ON FILE | | | | | | |
| JIUNN HER PHANG | | ON FILE | | | | | | |
| JÏÚŇÑ WĘÏ HĘĘW | | ON FILE | | | | | | |
| JJ LIM | | ON FILE | | | | | | |
| JJ TAN | | ON FILE | | | | | | |
| JO ANNE SOO | | ON FILE | | | | | | |
| JO EE CHEONG | | ON FILE | | | | | | |
| JOACHIM MARIE LOO | | ON FILE | | | | | | |
| JOAN TAY | | ON FILE | | | | | | |
| JOAN YEOH MEI HUI | | ON FILE | | | | | | |
| JOANN ONG CHE XUAN | | ON FILE | | | | | | |
| JOANNE ANG MEI CHING | | ON FILE | | | | | | |
| JOÃO CARLOS FERREIRA ALVES | | ON FILE | | | | | | |
| JOCELYN SZE TING SHEN | | ON FILE | | | | | | |
| JOCELYN TAN | | ON FILE | | | | | | |
| JOE KIT YONG | | ON FILE | | | | | | |
| JOE NA THEAN | | ON FILE | | | | | | |
| JOE XIN LEE | | ON FILE | | | | | | |
| JOEANN PIONG | | ON FILE | | | | | | |
| JOEGI RUKY UNGEF | | ON FILE | | | | | | |
| JOEL BHARATH | | ON FILE | | | | | | |
| JOEL GOH | | ON FILE | | | | | | |
| JOEL JEGANATHAN | | ON FILE | | | | | | |
| JOEL LEE | | ON FILE | | | | | | |
| JOEL LIM | | ON FILE | | | | | | |
| JOEL PAUT | | ON FILE | | | | | | |
| JOEL PRAVIN | | ON FILE | | | | | | |
| JOEL ROBERTS | | ON FILE | | | | | | |
| JOEL TAM YIN LOC | | ON FILE | | | | | | |
| JOEL TAN | | ON FILE | | | | | | |
| JOEY LEE | | ON FILE | | | | | | |
| JOHAN EFFENDI MOHD SHALLEH | | ON FILE | | | | | | |
| JOHAN ZULKIFLI | | ON FILE | | | | | | |
| JOHARI AFFANDI OMAR | | ON FILE | | | | | | |
| JOHN CHOO | | ON FILE | | | | | | |
| JOHN HARD | | ON FILE | | | | | | |
| JOHN HUO | | ON FILE | | | | | | |
| JOHN LOW | | ON FILE | | | | | | |
| JOHN MEI JIN KOH | | ON FILE | | | | | | |
| JOHN OOI | | ON FILE | | | | | | |
| JOHN PAUL DAYAN DISIMOND | | ON FILE | | | | | | |
| JOHN SOON LEK | | ON FILE | | | | | | |
| JOHN UZUEGBU | | ON FILE | | | | | | |
| JOHNATHAN CHAN | | ON FILE | | | | | | |
| JOHNATHAN TI | | ON FILE | | | | | | |
| JOHNNY LEOSC | | ON FILE | | | | | | |
| JOHNNY TEH | | ON FILE | | | | | | |
| JOHNSON NG | | ON FILE | | | | | | |
| JOL HARIS ARPAH | | ON FILE | | | | | | |
| JOLENE XIN YI HIING | | ON FILE | | | | | | |
| JOLYN ONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON VOO | | ON FILE | | | | | | |
| JON ZHEN LIM | | ON FILE | | | | | | |
| JONATHAN CHYE | | ON FILE | | | | | | |
| JONATHAN GUI | | ON FILE | | | | | | |
| JONATHAN LOW | | ON FILE | | | | | | |
| JONATHAN MAH | | ON FILE | | | | | | |
| JONATHAN PHILIP | | ON FILE | | | | | | |
| JONATHAN SOLOMON | | ON FILE | | | | | | |
| JONATHAN TAN HENG LOKE | | ON FILE | | | | | | |
| JONATHAN TSEN | | ON FILE | | | | | | |
| JONATHAN WEE ENG JIN | | ON FILE | | | | | | |
| JONATHAN YEO KUOK PING | | ON FILE | | | | | | |
| JONATHAN YONG | | ON FILE | | | | | | |
| JONE CHONG | | ON FILE | | | | | | |
| JONG CHAI SEK | | ON FILE | | | | | | |
| JONG KHAI IAN | | ON FILE | | | | | | |
| JONY BEJAM | | ON FILE | | | | | | |
| JOO LIAN KHOO | | ON FILE | | | | | | |
| JOO LING OOI | | ON FILE | | | | | | |
| JOO PEEN NG | | ON FILE | | | | | | |
| JOO SIONG BONG | | ON FILE | | | | | | |
| JOON HIN LEE | | ON FILE | | | | | | |
| JOON HOE TAN | | ON FILE | | | | | | |
| JOON WOEI NG | | ON FILE | | | | | | |
| JOON YEOW NG | | ON FILE | | | | | | |
| JOON YIK OOI | | ON FILE | | | | | | |
| JOR JI YEOH | | ON FILE | | | | | | |
| JORDAN ALISTAIR TAN ZHOU DENG | | ON FILE | | | | | | |
| JORDAN CHEW | | ON FILE | | | | | | |
| JORDAN HOO | | ON FILE | | | | | | |
| JORDAN KEE | | ON FILE | | | | | | |
| JORDAN YIP ZHU ERN | | ON FILE | | | | | | |
| JORG FRAUENSTEIN | | ON FILE | | | | | | |
| JOSEFINA JOHAN | | ON FILE | | | | | | |
| JOSEPH CHEONG | | ON FILE | | | | | | |
| JOSEPHINE CHIR YEAN WONG | | ON FILE | | | | | | |
| JOSEPHINE LIM HAN NI | | ON FILE | | | | | | |
| JOSEPHINE NGU | | ON FILE | | | | | | |
| JOSEPHINE PHAN | | ON FILE | | | | | | |
| JOSH WONG | | ON FILE | | | | | | |
| JOSHUA ADOLF | | ON FILE | | | | | | |
| JOSHUA CHIN WENG KIT | | ON FILE | | | | | | |
| JOSHUA GOH | | ON FILE | | | | | | |
| JOSHUA HO | | ON FILE | | | | | | |
| JOSHUA JIN JIN WEI | | ON FILE | | | | | | |
| JOSHUA MA | | ON FILE | | | | | | |
| JOSHUA MOHAN | | ON FILE | | | | | | |
| JOSHUA SAW | | ON FILE | | | | | | |
| JOSHUA TAN | | ON FILE | | | | | | |
| JOSHUA TAN KENG WAH | | ON FILE | | | | | | |
| JOSHUA TANG | | ON FILE | | | | | | |
| JOSHUA TANG WIEY AIK | | ON FILE | | | | | | |
| JOSMI BIN MOHD NOOR | | ON FILE | | | | | | |
| JOWE ALMEIDA | | ON FILE | | | | | | |
| JOWIN TAN | | ON FILE | | | | | | |
| JOWINDER KHAIRA | | ON FILE | | | | | | |
| JOYATHI BISWAS | | ON FILE | | | | | | |
| JOYCE CHONG | | ON FILE | | | | | | |
| JOYCE SUPANG Y MURANG | | ON FILE | | | | | | |
| JU PING WONG | | ON FILE | | | | | | |
| JU YI LOH | | ON FILE | | | | | | |
| JUANYOONG CHUA | | ON FILE | | | | | | |
| JUDSON CHHABRA | | ON FILE | | | | | | |
| JU-HANN LEE | | ON FILE | | | | | | |
| JUIKA PORITOH | | ON FILE | | | | | | |
| JULIAN HOW | | ON FILE | | | | | | |
| JULIAN LIM | | ON FILE | | | | | | |
| JULIAN NYAM | | ON FILE | | | | | | |
| JULIAN OOI | | ON FILE | | | | | | |
| JULIAN SEOW | | ON FILE | | | | | | |
| JULIAN TONG | | ON FILE | | | | | | |
| JULIEN THAM | | ON FILE | | | | | | |
| JULIUS JUN CHUNG CHAN | | ON FILE | | | | | | |
| JUN BOON LEE | | ON FILE | | | | | | |
| JUN CHIEN TAN | | ON FILE | | | | | | |
| JUN HAN CHAN | | ON FILE | | | | | | |
| JUN HAO LOH | | ON FILE | | | | | | |
| JUN HAO TAN | | ON FILE | | | | | | |
| JUN HOWE TAN | | ON FILE | | | | | | |
| JUN JIE LEONG | | ON FILE | | | | | | |
| JUN JIE NG | | ON FILE | | | | | | |
| JUN JIE WONG | | ON FILE | | | | | | |
| JUN KAI LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUN LIANG CHONG | | ON FILE | | | | | | |
| JUN MIN WONG | | ON FILE | | | | | | |
| JUN QUAN | | ON FILE | | | | | | |
| JUN QUAN TAN | | ON FILE | | | | | | |
| JUN RONG TAN | | ON FILE | | | | | | |
| JUN SERN CH'NG | | ON FILE | | | | | | |
| JUN SHEN SOON | | ON FILE | | | | | | |
| JUN SHEN TONG | | ON FILE | | | | | | |
| JUN WAI WONG | | ON FILE | | | | | | |
| JUN WEN KOH | | ON FILE | | | | | | |
| JUN WEN LAI | | ON FILE | | | | | | |
| JUN XIAN TEH | | ON FILE | | | | | | |
| JUN XIAN TEOW | | ON FILE | | | | | | |
| JUN YAN GOH | | ON FILE | | | | | | |
| JUN YAN LIM | | ON FILE | | | | | | |
| JUN YEE BAN | | ON FILE | | | | | | |
| JUN YI LEE | | ON FILE | | | | | | |
| JUNE WAI WONG | | ON FILE | | | | | | |
| JUNN KANG LEE | | ON FILE | | | | | | |
| JUNN MENG TENG | | ON FILE | | | | | | |
| JUNXIAN LI | | ON FILE | | | | | | |
| JUNYE SOO | | ON FILE | | | | | | |
| JUNYIP LIEW | | ON FILE | | | | | | |
| JURGEN CHOYCE | | ON FILE | | | | | | |
| JUSPHIL ANG | | ON FILE | | | | | | |
| JUSTIN CHONG | | ON FILE | | | | | | |
| JUSTIN LEONG | | ON FILE | | | | | | |
| JUSTIN NG | | ON FILE | | | | | | |
| JUSTIN ROBERT NEILL | | ON FILE | | | | | | |
| JUSTIN TIE | | ON FILE | | | | | | |
| JUSTIN TIE SIN TIN | | ON FILE | | | | | | |
| JUSTIN WONG | | ON FILE | | | | | | |
| JUSTIN YEE WEN JIE | | ON FILE | | | | | | |
| JUWAIDI ABDUL TALIB | | ON FILE | | | | | | |
| JX SIM | | ON FILE | | | | | | |
| JYB SHENG WONG | | ON FILE | | | | | | |
| JYE YIN CHOW | | ON FILE | | | | | | |
| JYH YIH KHAW | | ON FILE | | | | | | |
| JYNEE CHEONG | | ON FILE | | | | | | |
| K KHIN CHAN | | ON FILE | | | | | | |
| K VELLATHAI A/P KARUPPIAH | | ON FILE | | | | | | |
| KA HOOI LEE | | ON FILE | | | | | | |
| KA HUI LAI | | ON FILE | | | | | | |
| KA HUI TAI | | ON FILE | | | | | | |
| KA KEAT TAN | | ON FILE | | | | | | |
| KA KIN DANNY LEE | | ON FILE | | | | | | |
| KA LOK MARCUS LEE | | ON FILE | | | | | | |
| KA LOKE CHAO | | ON FILE | | | | | | |
| KA SEN LOW | | ON FILE | | | | | | |
| KA WEN LEE | | ON FILE | | | | | | |
| KA WEY MANDA LEE | | ON FILE | | | | | | |
| KABBIL NAIDO | | ON FILE | | | | | | |
| KADER FARHAN KADER RIDZWAN | | ON FILE | | | | | | |
| KAH CHOY NG | | ON FILE | | | | | | |
| KAH CHUN TEOH | | ON FILE | | | | | | |
| KAH HENG CHUA | | ON FILE | | | | | | |
| KAH HIN HOONG | | ON FILE | | | | | | |
| KAH HON LEONG | | ON FILE | | | | | | |
| KAH HOU WONG | | ON FILE | | | | | | |
| KAH HSING LIEW | | ON FILE | | | | | | |
| KAH KHENG GOH | | ON FILE | | | | | | |
| KAH MUN LEONG | | ON FILE | | | | | | |
| KAH MUN LOCK | | ON FILE | | | | | | |
| KAH MUN WOON | | ON FILE | | | | | | |
| KAH PENG HONG | | ON FILE | | | | | | |
| KAH POHH PONG | | ON FILE | | | | | | |
| KAH QEE TAN | | ON FILE | | | | | | |
| KAH SENG KON | | ON FILE | | | | | | |
| KAH SERN CHUA | | ON FILE | | | | | | |
| KAH SOON TUNG | | ON FILE | | | | | | |
| KAH THONG LEOW | | ON FILE | | | | | | |
| KAH TIAN LOW | | ON FILE | | | | | | |
| KAH VEEN KHOO | | ON FILE | | | | | | |
| KAH WAI LIANG | | ON FILE | | | | | | |
| KAH WAI NG | | ON FILE | | | | | | |
| KAH WEI YAP | | ON FILE | | | | | | |
| KAH YAN LOCK | | ON FILE | | | | | | |
| KAH YAN SUM | | ON FILE | | | | | | |
| KAH YIH NGEW | | ON FILE | | | | | | |
| KAH YIN NG | | ON FILE | | | | | | |
| KAH YIP NG | | ON FILE | | | | | | |
| KAH ZEN KAM | | ON FILE | | | | | | |
| KAHARUDDIN KASSIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAHBENG TAN | | ON FILE | | | | | | |
| KAI GEH | | ON FILE | | | | | | |
| KAI HENG CHIN | | ON FILE | | | | | | |
| KAI HONG KOH | | ON FILE | | | | | | |
| KAI KUX | | ON FILE | | | | | | |
| KAI LIN WONG | | ON FILE | | | | | | |
| KAI LUN HOW | | ON FILE | | | | | | |
| KAI POT | | ON FILE | | | | | | |
| KAI SHING CHEN | | ON FILE | | | | | | |
| KAI THONG TAN | | ON FILE | | | | | | |
| KAI WEN TAN | | ON FILE | | | | | | |
| KAI YEOH | | ON FILE | | | | | | |
| KAI YING CHIN | | ON FILE | | | | | | |
| KAI ZE HARRIS | | ON FILE | | | | | | |
| KAI ZHENG WONG | | ON FILE | | | | | | |
| KAIE SIANG HO | | ON FILE | | | | | | |
| KAIRUL AZIM | | ON FILE | | | | | | |
| KALAI YOOGAN | | ON FILE | | | | | | |
| KALAIVANI LOGANATHAN | | ON FILE | | | | | | |
| KALIDAS RAMAN | | ON FILE | | | | | | |
| KALIPAH HAMDAN | | ON FILE | | | | | | |
| KALTHOM AHMAD | | ON FILE | | | | | | |
| KAM CHUN TUNG | | ON FILE | | | | | | |
| KAM HOE CHONG | | ON FILE | | | | | | |
| KAM WAI NG | | ON FILE | | | | | | |
| KAM YEE MING | | ON FILE | | | | | | |
| KAM YOW FONG | | ON FILE | | | | | | |
| KAMAL MOHAMED | | ON FILE | | | | | | |
| KAMARUL AZAHRI | | ON FILE | | | | | | |
| KAMARUL IZZWAN KAMALULZAMAN | | ON FILE | | | | | | |
| KAMARUL KAMAR | | ON FILE | | | | | | |
| KAMARUL ZAMRI MOHD ZAM | | ON FILE | | | | | | |
| KAMARUZZAMAN BIN MOHAMAD TOPEK | | ON FILE | | | | | | |
| KAMILAH TARMIZI | | ON FILE | | | | | | |
| KAN ERN LIEW | | ON FILE | | | | | | |
| KAN KOK CHERN | | ON FILE | | | | | | |
| KANAGASABAPATHY SURENDRAN | | ON FILE | | | | | | |
| KANG LIP SUNN | | ON FILE | | | | | | |
| KANG MARCUS | | ON FILE | | | | | | |
| KANG WEI THEE | | ON FILE | | | | | | |
| KANGADARAAN ARUMUGAM | | ON FILE | | | | | | |
| KANNAPPAN PALANIAPPAN | | ON FILE | | | | | | |
| KAPTZULHILMI ZAHARI | | ON FILE | | | | | | |
| KAR CHUN WOON | | ON FILE | | | | | | |
| KAR JIN ONG | | ON FILE | | | | | | |
| KAR JOO WONG | | ON FILE | | | | | | |
| KAR KEONG CHEAH | | ON FILE | | | | | | |
| KAR LI LEE | | ON FILE | | | | | | |
| KAR LOON CHOU | | ON FILE | | | | | | |
| KAR MAY LOH | | ON FILE | | | | | | |
| KAR MEN TUNG | | ON FILE | | | | | | |
| KAR MUN CHAN | | ON FILE | | | | | | |
| KAR MUN HOY | | ON FILE | | | | | | |
| KAR MUN LOW | | ON FILE | | | | | | |
| KAR SOON YEE | | ON FILE | | | | | | |
| KAR WEI LOH | | ON FILE | | | | | | |
| KAR YEE LIM | | ON FILE | | | | | | |
| KAREN GAN | | ON FILE | | | | | | |
| KAREN HEW SIEW LING | | ON FILE | | | | | | |
| KAREN WAN | | ON FILE | | | | | | |
| KAREN YEO | | ON FILE | | | | | | |
| KARHOE CHAN | | ON FILE | | | | | | |
| KARIN SZE HEING LIM | | ON FILE | | | | | | |
| KARL HASSIM | | ON FILE | | | | | | |
| KARMEN LEE | | ON FILE | | | | | | |
| KARTENE KAMARAJ | | ON FILE | | | | | | |
| KARTHIK N SALAVAKUMAR | | ON FILE | | | | | | |
| KARTHIK SUNDRAM | | ON FILE | | | | | | |
| KARTINA MOHD SOBRI | | ON FILE | | | | | | |
| KASIM MAT LIKI | | ON FILE | | | | | | |
| KASU PANAM | | ON FILE | | | | | | |
| KASUMI MATSUYA | | ON FILE | | | | | | |
| KATIMI AZMI | | ON FILE | | | | | | |
| KATRINA CHUA | | ON FILE | | | | | | |
| KAVEESH NAIR A/L G.SUDHAKARAN | | ON FILE | | | | | | |
| KAVEESH THECHINA | | ON FILE | | | | | | |
| KAVEN TAN KAI WOON | | ON FILE | | | | | | |
| KAVINATH GANESAN | | ON FILE | | | | | | |
| KAY MENT TEOH | | ON FILE | | | | | | |
| KAYMAN LIANG | | ON FILE | | | | | | |
| KAYVEN CHEW | | ON FILE | | | | | | |
| KAYZ 19 | | ON FILE | | | | | | |
| KAZOOX GOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KC CHUNG | | ON FILE | | | | | | |
| KE SHUEN YEW | | ON FILE | | | | | | |
| KEA VIT LEE | | ON FILE | | | | | | |
| KEAASHINI NAIR | | ON FILE | | | | | | |
| KEAN CHUNG CHONG | | ON FILE | | | | | | |
| KEAN GOH | | ON FILE | | | | | | |
| KEAN HAUNG LIM | | ON FILE | | | | | | |
| KEAN NAM YAP | | ON FILE | | | | | | |
| KEAN TEONG LIM | | ON FILE | | | | | | |
| KEAN YEW TOH | | ON FILE | | | | | | |
| KEAN YIP WONG | | ON FILE | | | | | | |
| KEANAUN CHYE | | ON FILE | | | | | | |
| KECK CHET TAY | | ON FILE | | | | | | |
| KEE FUN YEE | | ON FILE | | | | | | |
| KEE JOEY | | ON FILE | | | | | | |
| KEE VIN TAN | | ON FILE | | | | | | |
| KEE ZIJIA | | ON FILE | | | | | | |
| KEEGAN FRANCIS KHOO | | ON FILE | | | | | | |
| KEEN NAN MUN | | ON FILE | | | | | | |
| KEH BENG HOCK | | ON FILE | | | | | | |
| KEH KIN KONG | | ON FILE | | | | | | |
| KEIN CHAI | | ON FILE | | | | | | |
| KEITH TAN | | ON FILE | | | | | | |
| KEIW LEONG KOH | | ON FILE | | | | | | |
| KEK SANG NG | | ON FILE | | | | | | |
| KEK SHIAN GHEE | | ON FILE | | | | | | |
| KELCENT TAN | | ON FILE | | | | | | |
| KELLY LAU SUET KEI | | ON FILE | | | | | | |
| KELLY LIM PEI YING | | ON FILE | | | | | | |
| KELVIN CHIN | | ON FILE | | | | | | |
| KELVIN CHONG KENG HOW | | ON FILE | | | | | | |
| KELVIN IN | | ON FILE | | | | | | |
| KELVIN KAI WEN LEE | | ON FILE | | | | | | |
| KELVIN KAI WEN WEE | | ON FILE | | | | | | |
| KELVIN LAU JIA WEI | | ON FILE | | | | | | |
| KELVIN LIEW | | ON FILE | | | | | | |
| KELVIN TAM KUAN KEET | | ON FILE | | | | | | |
| KELVIN TAN XIAO LIN | | ON FILE | | | | | | |
| KELVIN YEW CHOR YIP | | ON FILE | | | | | | |
| KELVIN YU FU VOO | | ON FILE | | | | | | |
| KELVINDER SINGH | | ON FILE | | | | | | |
| KEN GI LAU | | ON FILE | | | | | | |
| KEN KAI ANG | | ON FILE | | | | | | |
| KEN LOW | | ON FILE | | | | | | |
| KENDRICK SEE ZHEN BAO | | ON FILE | | | | | | |
| KENG BEE SIM | | ON FILE | | | | | | |
| KENG BENG KHOR | | ON FILE | | | | | | |
| KENG CHEONG | | ON FILE | | | | | | |
| KENG EE ONG | | ON FILE | | | | | | |
| KENG JOO TAN | | ON FILE | | | | | | |
| KENG TIAT TAN | | ON FILE | | | | | | |
| KENG YONG SIM | | ON FILE | | | | | | |
| KENLEE LIEW | | ON FILE | | | | | | |
| KENNEDY STEWART TINDIK | | ON FILE | | | | | | |
| KENNEDY TANG | | ON FILE | | | | | | |
| KENNETH FRANCIS | | ON FILE | | | | | | |
| KENNETH JESPER YONG | | ON FILE | | | | | | |
| KENNETH KHO | | ON FILE | | | | | | |
| KENNETH LEONG | | ON FILE | | | | | | |
| KENNETH NG SIN KWANG | | ON FILE | | | | | | |
| KENNETH PETER | | ON FILE | | | | | | |
| KENNETH TANG | | ON FILE | | | | | | |
| KENNETH TEN | | ON FILE | | | | | | |
| KENNETH WEE | | ON FILE | | | | | | |
| KENNETH WONG | | ON FILE | | | | | | |
| KENNETH YAP | | ON FILE | | | | | | |
| KENNETH YOON | | ON FILE | | | | | | |
| KENNETH, SOON SHUI THONG | | ON FILE | | | | | | |
| KENNY CHEAH | | ON FILE | | | | | | |
| KENNY CHENG YONG NG | | ON FILE | | | | | | |
| KENNY LO | | ON FILE | | | | | | |
| KENNY TEOH | | ON FILE | | | | | | |
| KENNY WEE JIUN MING | | ON FILE | | | | | | |
| KENNY WEN FOONG CHEAH | | ON FILE | | | | | | |
| KENRICK TAN | | ON FILE | | | | | | |
| KENT LOONG TAN | | ON FILE | | | | | | |
| KENT SERN LAU | | ON FILE | | | | | | |
| KENT VERN HO | | ON FILE | | | | | | |
| KEONG NG | | ON FILE | | | | | | |
| KER QING LIM | | ON FILE | | | | | | |
| KEREN LAU | | ON FILE | | | | | | |
| KERWIN TEOH | | ON FILE | | | | | | |
| KESAVA RAAYU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KESHBINDER SINGH | | ON FILE | | | | | | |
| KESHEN NARESHCHANDRA | | ON FILE | | | | | | |
| KESIGAN KUPPUSAMY | | ON FILE | | | | | | |
| KESSLER SENDELI | | ON FILE | | | | | | |
| KESSVINDD SUBRAMANIAM | | ON FILE | | | | | | |
| KET SIN CHIN | | ON FILE | | | | | | |
| KEVIN ANDASI | | ON FILE | | | | | | |
| KEVIN ANG | | ON FILE | | | | | | |
| KEVIN CICHOSZ | | ON FILE | | | | | | |
| KEVIN ERAZON DICKMAN | | ON FILE | | | | | | |
| KEVIN ISAIAH | | ON FILE | | | | | | |
| KEVIN JICK KIN LIM | | ON FILE | | | | | | |
| KEVIN JICK-KIN LIM | | ON FILE | | | | | | |
| KEVIN JOSEPH SAGAYA DASS | | ON FILE | | | | | | |
| KEVIN LIM JICK KIN | | ON FILE | | | | | | |
| KEVIN MUNAN | | ON FILE | | | | | | |
| KEVIN WONG | | ON FILE | | | | | | |
| KEVIN YAP | | ON FILE | | | | | | |
| KEW CHAI | | ON FILE | | | | | | |
| KEW CHONG | | ON FILE | | | | | | |
| KHA SHING LIM | | ON FILE | | | | | | |
| KHAI HOO TENG | | ON FILE | | | | | | |
| KHAI KIN TENG | | ON FILE | | | | | | |
| KHAI LOON YEOH | | ON FILE | | | | | | |
| KHAI SENG LEE | | ON FILE | | | | | | |
| KHAI SENG NG | | ON FILE | | | | | | |
| KHAI SHEAN TOH | | ON FILE | | | | | | |
| KHAI TAN | | ON FILE | | | | | | |
| KHAI TZUN HONG | | ON FILE | | | | | | |
| KHAI YEIN CHENG | | ON FILE | | | | | | |
| KHAIRI ROSLEY | | ON FILE | | | | | | |
| KHAIRUDDIN SHAH | | ON FILE | | | | | | |
| KHAIRUDIN ZAKARIA | | ON FILE | | | | | | |
| KHAIRUL AFANDY ABU BAKAR | | ON FILE | | | | | | |
| KHAIRUL AFIQ | | ON FILE | | | | | | |
| KHAIRUL AMRI AHMAD | | ON FILE | | | | | | |
| KHAIRUL AMRI ZAINOL ABIDIN | | ON FILE | | | | | | |
| KHAIRUL ANUAR | | ON FILE | | | | | | |
| KHAIRUL ANUAR ABDOLLAH | | ON FILE | | | | | | |
| KHAIRUL ASRAF BIN ASMADY KABISA | | ON FILE | | | | | | |
| KHAIRUL AZZELI JOHARI | | ON FILE | | | | | | |
| KHAIRUL EZWAN KASWAN | | ON FILE | | | | | | |
| KHAIRUL FAUZI AHMAD | | ON FILE | | | | | | |
| KHAIRUL HAFIZWAN BIN JABAR | | ON FILE | | | | | | |
| KHAIRUL JOHARI | | ON FILE | | | | | | |
| KHAIRUL KHALILI ABDULLAH | | ON FILE | | | | | | |
| KHAIRUL SERMO | | ON FILE | | | | | | |
| KHAIRUL SHAH | | ON FILE | | | | | | |
| KHAIRUL ZAPRI | | ON FILE | | | | | | |
| KHAIRULAIFAA MAZLAN | | ON FILE | | | | | | |
| KHAIRULANWAR YAHYA | | ON FILE | | | | | | |
| KHAIRUZZAMAN JAFRI | | ON FILE | | | | | | |
| KHALEILA MOHD HISHAM | | ON FILE | | | | | | |
| KHANG WEI KOO | | ON FILE | | | | | | |
| KHAR YEE LAI | | ON FILE | | | | | | |
| KHARTHEIK CHANDRA | | ON FILE | | | | | | |
| KHARTIK KAYEN | | ON FILE | | | | | | |
| KHATIJAH CHEMAT | | ON FILE | | | | | | |
| KHAW BOON LENG | | ON FILE | | | | | | |
| KHAW HUI NEE | | ON FILE | | | | | | |
| KHAW PEI MEIN | | ON FILE | | | | | | |
| KHAW WYN NIE | | ON FILE | | | | | | |
| KHAY GAIK WOOI | | ON FILE | | | | | | |
| KHAY KWANG LIM | | ON FILE | | | | | | |
| KHAY SYEEN PEONG | | ON FILE | | | | | | |
| KHAY TIEN SIM | | ON FILE | | | | | | |
| KHEE HIN CHONG | | ON FILE | | | | | | |
| KHEK LIANG TOH | | ON FILE | | | | | | |
| KHENG CH'NG | | ON FILE | | | | | | |
| KHENG HOCK LIM | | ON FILE | | | | | | |
| KHENG NG | | ON FILE | | | | | | |
| KHER SEE LEE | | ON FILE | | | | | | |
| KHIN YADANAR TUN | | ON FILE | | | | | | |
| KHIR IZWAN | | ON FILE | | | | | | |
| KHO SENG | | ON FILE | | | | | | |
| KHO ZHUNG KUI | | ON FILE | | | | | | |
| KHONG MEI XIN | | ON FILE | | | | | | |
| KHONG MING KOK | | ON FILE | | | | | | |
| KHOO BOO XUAN | | ON FILE | | | | | | |
| KHOO CHOON CHEW | | ON FILE | | | | | | |
| KHOO ER JING | | ON FILE | | | | | | |
| KHOO KOAY CHIN HWA | | ON FILE | | | | | | |
| KHOO POH SIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHOO TENG SHIN | | ON FILE | | | | | | |
| KHOO WAI YING | | ON FILE | | | | | | |
| KHOONHO CHIN | | ON FILE | | | | | | |
| KHOR BEI ZHI | | ON FILE | | | | | | |
| KHOR JIN WEI | | ON FILE | | | | | | |
| KHOR LEONG WAH | | ON FILE | | | | | | |
| KHOR PUEH HONG | | ON FILE | | | | | | |
| KHOR TAIK GUAN | | ON FILE | | | | | | |
| KHOR TZHER K'NG | | ON FILE | | | | | | |
| KHOUHAN LOH | | ON FILE | | | | | | |
| KHU KIAN YIAP | | ON FILE | | | | | | |
| KHUEN PING NG | | ON FILE | | | | | | |
| KHUSHDEEP SINGH DHILLON | | ON FILE | | | | | | |
| KIA CAI TAN | | ON FILE | | | | | | |
| KIAN CHUN CHING | | ON FILE | | | | | | |
| KIAN HONG QUAK | | ON FILE | | | | | | |
| KIAN KIM KHU | | ON FILE | | | | | | |
| KIAN SEANG ANG | | ON FILE | | | | | | |
| KIAN SENG NG | | ON FILE | | | | | | |
| KIAN SIM CHU | | ON FILE | | | | | | |
| KIAN YING POH | | ON FILE | | | | | | |
| KIAT HOE POW | | ON FILE | | | | | | |
| KIAT HUN WEE | | ON FILE | | | | | | |
| KIAT LIANG POW | | ON FILE | | | | | | |
| KIAT XIANG GOH | | ON FILE | | | | | | |
| KIE SOON TAN | | ON FILE | | | | | | |
| KIEN GUAN TEOH | | ON FILE | | | | | | |
| KIEN HWA TING | | ON FILE | | | | | | |
| KIEN MUN LIAN | | ON FILE | | | | | | |
| KIEN WAI SIAU | | ON FILE | | | | | | |
| KIEREN YONG | | ON FILE | | | | | | |
| KIERON NGOH | | ON FILE | | | | | | |
| KIM CHOO ONG | | ON FILE | | | | | | |
| KIM CHUAN WONG | | ON FILE | | | | | | |
| KIM CHUN CHONG | | ON FILE | | | | | | |
| KIM GEOK LOH | | ON FILE | | | | | | |
| KIM GUAN TEH | | ON FILE | | | | | | |
| KIM HOK LEH | | ON FILE | | | | | | |
| KIM KEONG YONG | | ON FILE | | | | | | |
| KIM KIOW TAY | | ON FILE | | | | | | |
| KIM LIAN TAN | | ON FILE | | | | | | |
| KIM MIAU LEE | | ON FILE | | | | | | |
| KIM MOI LOW | | ON FILE | | | | | | |
| KIM NGIAM | | ON FILE | | | | | | |
| KIM PONG JONG | | ON FILE | | | | | | |
| KIM TUYEN NGUYEN | | ON FILE | | | | | | |
| KIM WOON LIEW | | ON FILE | | | | | | |
| KIM ZHAO TING | | ON FILE | | | | | | |
| KIMBERLY LOI | | ON FILE | | | | | | |
| KIMBERLY TIONG | | ON FILE | | | | | | |
| KIMLI POH | | ON FILE | | | | | | |
| KIMY GHANI | | ON FILE | | | | | | |
| KIN CHI CHEN | | ON FILE | | | | | | |
| KIN HOE LEE | | ON FILE | | | | | | |
| KIN LIANG CHEN | | ON FILE | | | | | | |
| KIN TONG NG | | ON FILE | | | | | | |
| KIN WENG CHANG | | ON FILE | | | | | | |
| KIN WENG LEE | | ON FILE | | | | | | |
| KIN YEE HO | | ON FILE | | | | | | |
| KING BANJAMIN | | ON FILE | | | | | | |
| KING FUNG TAN | | ON FILE | | | | | | |
| KING JUAN SIEW | | ON FILE | | | | | | |
| KIONG QI HOU | | ON FILE | | | | | | |
| KIRTANRAJ GUNARAJAH | | ON FILE | | | | | | |
| KISHAAN VEISAL | | ON FILE | | | | | | |
| KISHAN MOHAN | | ON FILE | | | | | | |
| KISHAN NARENDRA JASANI | | ON FILE | | | | | | |
| KISHANKUMAR KUMARASAN | | ON FILE | | | | | | |
| KISHEN MURALITHARAN | | ON FILE | | | | | | |
| KISHORTHAREN VIJAYA CHANDRAN | | ON FILE | | | | | | |
| KISHUR A/L MURUGAIYAH | | ON FILE | | | | | | |
| KISHUR RAMADAS | | ON FILE | | | | | | |
| KIT MING FONG | | ON FILE | | | | | | |
| KIT NENG LEONG | | ON FILE | | | | | | |
| KIT WEE ANDREW HONG | | ON FILE | | | | | | |
| KIU MING | | ON FILE | | | | | | |
| KJ LIM | | ON FILE | | | | | | |
| KLAAS VIJVERBERG | | ON FILE | | | | | | |
| KOAT TING SHEN | | ON FILE | | | | | | |
| KOAY CHUN CHONG | | ON FILE | | | | | | |
| KOAY LAI BAN | | ON FILE | | | | | | |
| KOAY YONG CETT | | ON FILE | | | | | | |
| KOH CHUN LING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOH FIE SAN | | ON FILE | | | | | | |
| KOH JIA JIE | | ON FILE | | | | | | |
| KOH KHOON | | ON FILE | | | | | | |
| KOH KIAT LOON | | ON FILE | | | | | | |
| KOH KIM LAI | | ON FILE | | | | | | |
| KOH MING HOOI | | ON FILE | | | | | | |
| KOH POH LIAN | | ON FILE | | | | | | |
| KOH REN KANG | | ON FILE | | | | | | |
| KOH SOO JUN | | ON FILE | | | | | | |
| KOH WEE | | ON FILE | | | | | | |
| KOH WEN SIN | | ON FILE | | | | | | |
| KOI KIM YEAP | | ON FILE | | | | | | |
| KOK BOON HEAH | | ON FILE | | | | | | |
| KOK BOON LIU | | ON FILE | | | | | | |
| KOK CHIN PAN | | ON FILE | | | | | | |
| KOK CHOON CHEAH | | ON FILE | | | | | | |
| KOK CHUANG CHANG | | ON FILE | | | | | | |
| KOK CHUNG TOH | | ON FILE | | | | | | |
| KOK FAI CHAN | | ON FILE | | | | | | |
| KOK FING WAY | | ON FILE | | | | | | |
| KOK FOO CHONG | | ON FILE | | | | | | |
| KOK HA ONG | | ON FILE | | | | | | |
| KOK HAU WONG | | ON FILE | | | | | | |
| KOK HENG CHUNG | | ON FILE | | | | | | |
| KOK HING LEONG | | ON FILE | | | | | | |
| KOK HONG OOI | | ON FILE | | | | | | |
| KOK JIT S'NG | | ON FILE | | | | | | |
| KOK JIT WENG | | ON FILE | | | | | | |
| KOK JOO SAM | | ON FILE | | | | | | |
| KOK JUNXUAN | | ON FILE | | | | | | |
| KOK KEONG LEE | | ON FILE | | | | | | |
| KOK KEONG LOW | | ON FILE | | | | | | |
| KOK KGOON CHOY | | ON FILE | | | | | | |
| KOK KHANG ONG | | ON FILE | | | | | | |
| KOK KHIEW CHAN | | ON FILE | | | | | | |
| KOK LEONG LIM | | ON FILE | | | | | | |
| KOK LEONG ONG | | ON FILE | | | | | | |
| KOK LIM | | ON FILE | | | | | | |
| KOK LIM CHUA | | ON FILE | | | | | | |
| KOK LOONG NG | | ON FILE | | | | | | |
| KOK MENG HO | | ON FILE | | | | | | |
| KOK MUN YAP | | ON FILE | | | | | | |
| KOK PEY YU | | ON FILE | | | | | | |
| KOK SEE LEE | | ON FILE | | | | | | |
| KOK SHEAN | | ON FILE | | | | | | |
| KOK SHEN TEH | | ON FILE | | | | | | |
| KOK SHERN NG | | ON FILE | | | | | | |
| KOK SIONG YEO | | ON FILE | | | | | | |
| KOK SOO ONG | | ON FILE | | | | | | |
| KOK THONG CHOO | | ON FILE | | | | | | |
| KOK THYE TEO | | ON FILE | | | | | | |
| KOK WAI CHAN | | ON FILE | | | | | | |
| KOK WEI LOK | | ON FILE | | | | | | |
| KOK WENG CHAN | | ON FILE | | | | | | |
| KOK YI WEE | | ON FILE | | | | | | |
| KOKYOON HO | | ON FILE | | | | | | |
| KON FUNG NG | | ON FILE | | | | | | |
| KON JEN JACK | | ON FILE | | | | | | |
| KON JEN LEARN | | ON FILE | | | | | | |
| KON MIN VUNG | | ON FILE | | | | | | |
| KONG FOOK MAN | | ON FILE | | | | | | |
| KONG FOOK MAN KONG FOOK MAN | | ON FILE | | | | | | |
| KONG HUA | | ON FILE | | | | | | |
| KONG HUI GOH | | ON FILE | | | | | | |
| KONG KAH WAI | | ON FILE | | | | | | |
| KONG LIK YEK | | ON FILE | | | | | | |
| KONG LOG CHENG | | ON FILE | | | | | | |
| KONG SAN CHOW | | ON FILE | | | | | | |
| KONG YU | | ON FILE | | | | | | |
| KONG ZEWEN | | ON FILE | | | | | | |
| KOOK LEONG CHENG | | ON FILE | | | | | | |
| KOON CHUAN CHAN | | ON FILE | | | | | | |
| KOON HEONG LIM | | ON FILE | | | | | | |
| KOON LIN TAN | | ON FILE | | | | | | |
| KOON PENG OOI | | ON FILE | | | | | | |
| KOON THAI LAI | | ON FILE | | | | | | |
| KOON WEI KHOO | | ON FILE | | | | | | |
| KOON YING LAI | | ON FILE | | | | | | |
| KOSHILYA SHANMUGAM DASS | | ON FILE | | | | | | |
| KRETHK SHAM | | ON FILE | | | | | | |
| KRISTIE KOW | | ON FILE | | | | | | |
| KU AMIRUL KU OTHMAN | | ON FILE | | | | | | |
| KU IRDAWATY KU YAAKOB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KU SIN MENG | | ON FILE | | | | | | |
| KU YOON TAT | | ON FILE | | | | | | |
| KUAH JENHAN | | ON FILE | | | | | | |
| KUAI LAN CHAN | | ON FILE | | | | | | |
| KUAN SIAN LEE | | ON FILE | | | | | | |
| KUAN YEN LAI | | ON FILE | | | | | | |
| KUAN YI LEE | | ON FILE | | | | | | |
| KUAN YU KOAY | | ON FILE | | | | | | |
| KUANG KIAK TEH | | ON FILE | | | | | | |
| KUANG POH POH | | ON FILE | | | | | | |
| KUEN YUEN | | ON FILE | | | | | | |
| KUGAISHAN SUPPARMANIAM | | ON FILE | | | | | | |
| KUHAN VALAVAN | | ON FILE | | | | | | |
| KULDIP KAUR | | ON FILE | | | | | | |
| KUM PUN CHAN | | ON FILE | | | | | | |
| KUMANAN ANGUMUTHU | | ON FILE | | | | | | |
| KUMANAN ESWARAN | | ON FILE | | | | | | |
| KUMARAN ASOGAN | | ON FILE | | | | | | |
| KUN LIM TANG WILLIAM | | ON FILE | | | | | | |
| KUN SIONG EE | | ON FILE | | | | | | |
| KUNA RAJANDRAN | | ON FILE | | | | | | |
| KUNG HEE YONG | | ON FILE | | | | | | |
| KUO MIN LAM | | ON FILE | | | | | | |
| KUO YONG LEE | | ON FILE | | | | | | |
| KUOK LOONG WONG | | ON FILE | | | | | | |
| KUOK ZHEN LEE | | ON FILE | | | | | | |
| KUROSHI HATAMAKE | | ON FILE | | | | | | |
| KUTBUDDIN BIN ASGAR ALI | | ON FILE | | | | | | |
| KWA HWA | | ON FILE | | | | | | |
| KWAI CHUAN LOH | | ON FILE | | | | | | |
| KWAI HIN CHEONG | | ON FILE | | | | | | |
| KWAI KIN CHONG | | ON FILE | | | | | | |
| KWAI KUN CHONG | | ON FILE | | | | | | |
| KWAI LOH | | ON FILE | | | | | | |
| KWAI NAM LOH | | ON FILE | | | | | | |
| KWAI PENG CHONG | | ON FILE | | | | | | |
| KWAI SENG CHAM | | ON FILE | | | | | | |
| KWAN JENG CHYUAN | | ON FILE | | | | | | |
| KWAN JUN WEN | | ON FILE | | | | | | |
| KWAN WEI LUN | | ON FILE | | | | | | |
| KWANG HUI CHAN | | ON FILE | | | | | | |
| KWANG YEUNG SIM | | ON FILE | | | | | | |
| KWEE LIAN ER | | ON FILE | | | | | | |
| KWOK MEI LENG | | ON FILE | | | | | | |
| KWON HENG LIM | | ON FILE | | | | | | |
| KWONG CHEE KIEN | | ON FILE | | | | | | |
| KWONG CHIT YU | | ON FILE | | | | | | |
| KWONG YAM LING | | ON FILE | | | | | | |
| KWONG YEW HO | | ON FILE | | | | | | |
| KWONG YEW LOW | | ON FILE | | | | | | |
| KYLE CHUA | | ON FILE | | | | | | |
| KYLE TAN | | ON FILE | | | | | | |
| KYLEEN TEH TEH QUI LIN | | ON FILE | | | | | | |
| KYSERN LIM | | ON FILE | | | | | | |
| LAGYY NOTJJ | | ON FILE | | | | | | |
| LAI BOON HUI | | ON FILE | | | | | | |
| LAI CHI JUN | | ON FILE | | | | | | |
| LAI CHOO LOW | | ON FILE | | | | | | |
| LAI CHOON EDDY GIAM | | ON FILE | | | | | | |
| LAI CHUN HOW | | ON FILE | | | | | | |
| LAI HIEN | | ON FILE | | | | | | |
| LAI HOCK TEH | | ON FILE | | | | | | |
| LAI JOE LAW | | ON FILE | | | | | | |
| LAI KUAN CHOW | | ON FILE | | | | | | |
| LAI MENG DING | | ON FILE | | | | | | |
| LAI PON SEOW | | ON FILE | | | | | | |
| LAI SHENG FOO | | ON FILE | | | | | | |
| LAI STANLEY | | ON FILE | | | | | | |
| LAI WAN YAP | | ON FILE | | | | | | |
| LAI WEN KANG | | ON FILE | | | | | | |
| LAI YAN HO | | ON FILE | | | | | | |
| LAI YIN CHAN | | ON FILE | | | | | | |
| LAI YU WEN | | ON FILE | | | | | | |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | | ON FILE | | | | | | |
| LAM BOON YIE | | ON FILE | | | | | | |
| LAM CHEE CHOONG | | ON FILE | | | | | | |
| LAM CHEE LONG | | ON FILE | | | | | | |
| LAM CHEE YANG | | ON FILE | | | | | | |
| LAM CHIANG | | ON FILE | | | | | | |
| LAM JET WEI | | ON FILE | | | | | | |
| LAM SOO CHEN | | ON FILE | | | | | | |
| LAM WAI LING | | ON FILE | | | | | | |
| LAM YOON CHEONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAN FAN | | ON FILE | | | | | | |
| LAN SUM CHOY | | ON FILE | | | | | | |
| LAP FAI LAI | | ON FILE | | | | | | |
| LARISSA CHAN | | ON FILE | | | | | | |
| LARISSA MANSUR | | ON FILE | | | | | | |
| LARNELLE AYOG | | ON FILE | | | | | | |
| LARRY LAI | | ON FILE | | | | | | |
| LARRY LIAU GISAR | | ON FILE | | | | | | |
| LAU CHUAN LI | | ON FILE | | | | | | |
| LAU CHUAN XIN | | ON FILE | | | | | | |
| LAU HOU | | ON FILE | | | | | | |
| LAU JIN MING | | ON FILE | | | | | | |
| LAU KIAT | | ON FILE | | | | | | |
| LAU KOK WAI | | ON FILE | | | | | | |
| LAU LEE KUI | | ON FILE | | | | | | |
| LAU SHUN ZE | | ON FILE | | | | | | |
| LAU SIT YEW | | ON FILE | | | | | | |
| LAU SOONG HUEY | | ON FILE | | | | | | |
| LAU SZE VEI | | ON FILE | | | | | | |
| LAU TECK PING | | ON FILE | | | | | | |
| LAU TEIK CHUAN | | ON FILE | | | | | | |
| LAU WUI | | ON FILE | | | | | | |
| LAU YANXI | | ON FILE | | | | | | |
| LAU YEN LING | | ON FILE | | | | | | |
| LAU YIN HOU | | ON FILE | | | | | | |
| LAU YUK SIANG | | ON FILE | | | | | | |
| LAURA DOSUI | | ON FILE | | | | | | |
| LAURA LOW | | ON FILE | | | | | | |
| LAW COLLIN | | ON FILE | | | | | | |
| LAW DEIMY | | ON FILE | | | | | | |
| LAW HANG FONG | | ON FILE | | | | | | |
| LAW KOK SEONG | | ON FILE | | | | | | |
| LAW SHU WEN | | ON FILE | | | | | | |
| LAWRENCE CHIN | | ON FILE | | | | | | |
| LAWRENCE YONG | | ON FILE | | | | | | |
| LAY CHIANG HENG | | ON FILE | | | | | | |
| LAY CHIN ONG | | ON FILE | | | | | | |
| LAY KOON TONG | | ON FILE | | | | | | |
| LAY LEE PHOR | | ON FILE | | | | | | |
| LAY LIAN GOH | | ON FILE | | | | | | |
| LAY PENG SEE | | ON FILE | | | | | | |
| LAY SIM LIM | | ON FILE | | | | | | |
| LAY SUAN NG | | ON FILE | | | | | | |
| LAY YOKE TAN | | ON FILE | | | | | | |
| LAYSON LO | | ON FILE | | | | | | |
| LE YING YAP | | ON FILE | | | | | | |
| LEAK HAN YAP | | ON FILE | | | | | | |
| LEAN SEE LIM | | ON FILE | | | | | | |
| LEAN WEI SHEN | | ON FILE | | | | | | |
| LEAN YEW | | ON FILE | | | | | | |
| LEANIE JAILIN | | ON FILE | | | | | | |
| LEE AH WAH | | ON FILE | | | | | | |
| LEE AI MEI | | ON FILE | | | | | | |
| LEE BEE LAN | | ON FILE | | | | | | |
| LEE BENG LEONG | | ON FILE | | | | | | |
| LEE BENGYEW | | ON FILE | | | | | | |
| LEE CHEE HONG | | ON FILE | | | | | | |
| LEE CHEW LEE | | ON FILE | | | | | | |
| LEE CHIANG | | ON FILE | | | | | | |
| LEE CHIEN HSIEN | | ON FILE | | | | | | |
| LEE CHOON NAI | | ON FILE | | | | | | |
| LEE DARREN | | ON FILE | | | | | | |
| LEE FOO KIONG | | ON FILE | | | | | | |
| LEE FUONG MOW | | ON FILE | | | | | | |
| LEE HEANG LONG | | ON FILE | | | | | | |
| LEE HOCK LAI | | ON FILE | | | | | | |
| LEE HOE | | ON FILE | | | | | | |
| LEE HONG ENG | | ON FILE | | | | | | |
| LEE HOR WENG | | ON FILE | | | | | | |
| LEE IRENCE | | ON FILE | | | | | | |
| LEE JIE WENG | | ON FILE | | | | | | |
| LEE JING HAUR | | ON FILE | | | | | | |
| LEE KA SENG | | ON FILE | | | | | | |
| LEE KEAN HOU | | ON FILE | | | | | | |
| LEE KHAI YAN | | ON FILE | | | | | | |
| LEE KIN LOONG | | ON FILE | | | | | | |
| LEE LAI KUAN DIANA | | ON FILE | | | | | | |
| LEE LE NGO | | ON FILE | | | | | | |
| LEE LEONG WENG | | ON FILE | | | | | | |
| LEE LIH LING | | ON FILE | | | | | | |
| LEE LING CHONG | | ON FILE | | | | | | |
| LEE LING JIE | | ON FILE | | | | | | |
| LEE LOONG SHERN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE MEE TEIN | | ON FILE | | | | | | |
| LEE MING | | ON FILE | | | | | | |
| LEE MING XUE | | ON FILE | | | | | | |
| LEE MUN HOE | | ON FILE | | | | | | |
| LEE PENG ENG | | ON FILE | | | | | | |
| LEE PING HU | | ON FILE | | | | | | |
| LEE PING LIANG | | ON FILE | | | | | | |
| LEE RUN TANG | | ON FILE | | | | | | |
| LEE SEK KHANG | | ON FILE | | | | | | |
| LEE SEK KWAN | | ON FILE | | | | | | |
| LEE SIEW LENG | | ON FILE | | | | | | |
| LEE SU ANNE | | ON FILE | | | | | | |
| LEE TAN | | ON FILE | | | | | | |
| LEE VENG WONG | | ON FILE | | | | | | |
| LEE VIN CHI | | ON FILE | | | | | | |
| LEE WAN | | ON FILE | | | | | | |
| LEE WEI CHIN | | ON FILE | | | | | | |
| LEE WEI LIK | | ON FILE | | | | | | |
| LEE WEI NG | | ON FILE | | | | | | |
| LEE WEN FENG | | ON FILE | | | | | | |
| LEE WOOI EN | | ON FILE | | | | | | |
| LEE XIANG FENG | | ON FILE | | | | | | |
| LEE XIAO CHEN CHEN | | ON FILE | | | | | | |
| LEE YANG | | ON FILE | | | | | | |
| LEE YAU KOON | | ON FILE | | | | | | |
| LEE YEE HAU | | ON FILE | | | | | | |
| LEE YUN LEON | | ON FILE | | | | | | |
| LEE ZEE JUN | | ON FILE | | | | | | |
| LEENESH MANOHAR | | ON FILE | | | | | | |
| LEM FAM | | ON FILE | | | | | | |
| LEM FEM | | ON FILE | | | | | | |
| LEN FEM | | ON FILE | | | | | | |
| LENG CHEW CHUAH | | ON FILE | | | | | | |
| LENG SHENG HONG | | ON FILE | | | | | | |
| LENG SIM YEOH | | ON FILE | | | | | | |
| LENJIN WANG | | ON FILE | | | | | | |
| LENNY HOCK AUN WAN | | ON FILE | | | | | | |
| LEO FIQ | | ON FILE | | | | | | |
| LEOH QIU | | ON FILE | | | | | | |
| LEON CHEAH | | ON FILE | | | | | | |
| LEON GOH | | ON FILE | | | | | | |
| LEON KHO | | ON FILE | | | | | | |
| LEON LEE | | ON FILE | | | | | | |
| LEON SOOI | | ON FILE | | | | | | |
| LEON YONG | | ON FILE | | | | | | |
| LEONARD CHANG YI TAN | | ON FILE | | | | | | |
| LEONG BO JUN | | ON FILE | | | | | | |
| LEONG CHEE HENG | | ON FILE | | | | | | |
| LEONG GUAN LAU | | ON FILE | | | | | | |
| LEONG HOOI CHYE | | ON FILE | | | | | | |
| LEONG KIM LEAN | | ON FILE | | | | | | |
| LEONG MEI WEE | | ON FILE | | | | | | |
| LEONG PANG WAI | | ON FILE | | | | | | |
| LEONG PHOON | | ON FILE | | | | | | |
| LEONG RU | | ON FILE | | | | | | |
| LEONG SEIK CHOONG | | ON FILE | | | | | | |
| LEONG SUK KUAN | | ON FILE | | | | | | |
| LEONG WAI CHENG | | ON FILE | | | | | | |
| LEONG WEN YIN | | ON FILE | | | | | | |
| LEONG YEE LUCK | | ON FILE | | | | | | |
| LEOW THEAN SIANG | | ON FILE | | | | | | |
| LEOW ZHE EU | | ON FILE | | | | | | |
| LER SHIEN ONG | | ON FILE | | | | | | |
| LERH YANG SIAH | | ON FILE | | | | | | |
| LESLIE CHAN KAH SOON | | ON FILE | | | | | | |
| LESLIE LIM | | ON FILE | | | | | | |
| LESLY LEE | | ON FILE | | | | | | |
| LEW XIANG | | ON FILE | | | | | | |
| LEWIS MAIR | | ON FILE | | | | | | |
| LEY HONG OON | | ON FILE | | | | | | |
| LEY LIN DONG | | ON FILE | | | | | | |
| LI GYN HIA | | ON FILE | | | | | | |
| LI HOWE TAN | | ON FILE | | | | | | |
| LI HSIA NG | | ON FILE | | | | | | |
| LI HUA LAI | | ON FILE | | | | | | |
| LI LEE | | ON FILE | | | | | | |
| LI LIAN LAW | | ON FILE | | | | | | |
| LI LIM | | ON FILE | | | | | | |
| LI MING LAW | | ON FILE | | | | | | |
| LI NA LEE | | ON FILE | | | | | | |
| LI PHIN LIM | | ON FILE | | | | | | |
| LI SHEN KOAY | | ON FILE | | | | | | |
| LI SHEN LIEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LI SHENG CHIONG | | ON FILE | | | | | | |
| LI SHIN CHAI | | ON FILE | | | | | | |
| LI TEEN TAN | | ON FILE | | | | | | |
| LI THING TAN | | ON FILE | | | | | | |
| LI TIEN YAP | | ON FILE | | | | | | |
| LI WAYNE | | ON FILE | | | | | | |
| LI WEN KOH | | ON FILE | | | | | | |
| LI YIN YEO | | ON FILE | | | | | | |
| LI YING OOI | | ON FILE | | | | | | |
| LI YU AMOY | | ON FILE | | | | | | |
| LI ZHUNG | | ON FILE | | | | | | |
| LIAM SHEN | | ON FILE | | | | | | |
| LIAN JIA HUAT | | ON FILE | | | | | | |
| LIAN PHUAH | | ON FILE | | | | | | |
| LIAN WEN HUI | | ON FILE | | | | | | |
| LIAN WEN XIN | | ON FILE | | | | | | |
| LIANG CAI LEE | | ON FILE | | | | | | |
| LIANG CHEE KIONG | | ON FILE | | | | | | |
| LIANG WAH TAN | | ON FILE | | | | | | |
| LIANG YI | | ON FILE | | | | | | |
| LIAW CHING | | ON FILE | | | | | | |
| LIAW WAY GIAN | | ON FILE | | | | | | |
| LICHENG MAH | | ON FILE | | | | | | |
| LIE HAN OOI | | ON FILE | | | | | | |
| LIEW CHEE KANG | | ON FILE | | | | | | |
| LIEW ENG CHUAN | | ON FILE | | | | | | |
| LIEW FONG | | ON FILE | | | | | | |
| LIEW IAN JIM | | ON FILE | | | | | | |
| LIEW JAYDEN | | ON FILE | | | | | | |
| LIEW LIANG WEE | | ON FILE | | | | | | |
| LIEW SIEW LIM | | ON FILE | | | | | | |
| LIEW TAT | | ON FILE | | | | | | |
| LIEW TAT-WEN STEVEN | | ON FILE | | | | | | |
| LIEW YANG | | ON FILE | | | | | | |
| LIEW YUK JIUN | | ON FILE | | | | | | |
| LIEW ZHI YING | | ON FILE | | | | | | |
| LIFELONG BANTER | | ON FILE | | | | | | |
| LIH SHEN KOO | | ON FILE | | | | | | |
| LIK WEE TAN | | ON FILE | | | | | | |
| LIKJOU LEE | | ON FILE | | | | | | |
| LILIAN ZHI LING LEW | | ON FILE | | | | | | |
| LILIY YAP | | ON FILE | | | | | | |
| LILY YEOH | | ON FILE | | | | | | |
| LIM BEE HONG | | ON FILE | | | | | | |
| LIM BEE THING | | ON FILE | | | | | | |
| LIM BEN CHE | | ON FILE | | | | | | |
| LIM BEOW | | ON FILE | | | | | | |
| LIM BOH HUI | | ON FILE | | | | | | |
| LIM BOH YEE BOH YEE | | ON FILE | | | | | | |
| LIM BOON PIN | | ON FILE | | | | | | |
| LIM CHAN KENT | | ON FILE | | | | | | |
| LIM CHEE HUA | | ON FILE | | | | | | |
| LIM CHEE SING | | ON FILE | | | | | | |
| LIM CHEE TOOH | | ON FILE | | | | | | |
| LIM CHENG SOON | | ON FILE | | | | | | |
| LIM CHENG YEE | | ON FILE | | | | | | |
| LIM CHU TIEK | | ON FILE | | | | | | |
| LIM CHYE CHOON | | ON FILE | | | | | | |
| LIM EE LOE | | ON FILE | | | | | | |
| LIM ENG HOOI | | ON FILE | | | | | | |
| LIM GUAT ENG | | ON FILE | | | | | | |
| LIM GUO HAO | | ON FILE | | | | | | |
| LIM HARN | | ON FILE | | | | | | |
| LIM HOOI PENG | | ON FILE | | | | | | |
| LIM HUN KEONG | | ON FILE | | | | | | |
| LIM IONG SIK | | ON FILE | | | | | | |
| LIM JASON | | ON FILE | | | | | | |
| LIM JENG JIT | | ON FILE | | | | | | |
| LIM JHUN HOU | | ON FILE | | | | | | |
| LIM JIA YEE | | ON FILE | | | | | | |
| LIM JINNSERN JOHNSON | | ON FILE | | | | | | |
| LIM JIT HAW | | ON FILE | | | | | | |
| LIM JON ZHEN | | ON FILE | | | | | | |
| LIM JUN YI | | ON FILE | | | | | | |
| LIM JUNWEE | | ON FILE | | | | | | |
| LIM KAH AIK | | ON FILE | | | | | | |
| LIM KAH SHOON | | ON FILE | | | | | | |
| LIM KEAT | | ON FILE | | | | | | |
| LIM KHANG | | ON FILE | | | | | | |
| LIM LAI HING | | ON FILE | | | | | | |
| LIM LAN | | ON FILE | | | | | | |
| LIM MAI KHIM | | ON FILE | | | | | | |
| LIM MEY JIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIM NING | | ON FILE | | | | | | |
| LIM POH GEOK | | ON FILE | | | | | | |
| LIM POH ONG | | ON FILE | | | | | | |
| LIM SEE HOCK | | ON FILE | | | | | | |
| LIM SHENG | | ON FILE | | | | | | |
| LIM SOOK LEE | | ON FILE | | | | | | |
| LIM TEAN LAI | | ON FILE | | | | | | |
| LIM TECK SUAN | | ON FILE | | | | | | |
| LIM TENG HUI | | ON FILE | | | | | | |
| LIM TSENG YANG | | ON FILE | | | | | | |
| LIM TZU CHAN | | ON FILE | | | | | | |
| LIM VICKIE | | ON FILE | | | | | | |
| LIM WAN QIN | | ON FILE | | | | | | |
| LIM WEI HONG | | ON FILE | | | | | | |
| LIM WEI YI | | ON FILE | | | | | | |
| LIM WEN YEE | | ON FILE | | | | | | |
| LIM WENZE | | ON FILE | | | | | | |
| LIM XIMRONG JACOB | | ON FILE | | | | | | |
| LIM YAN JIE | | ON FILE | | | | | | |
| LIM YAN YING | | ON FILE | | | | | | |
| LIM YI SHERN | | ON FILE | | | | | | |
| LIM YIK SANG | | ON FILE | | | | | | |
| LIM YONG | | ON FILE | | | | | | |
| LIM YORK PINC | | ON FILE | | | | | | |
| LIM YOUBING | | ON FILE | | | | | | |
| LIN FUI | | ON FILE | | | | | | |
| LIN GOU MENG | | ON FILE | | | | | | |
| LIN LAI | | ON FILE | | | | | | |
| LIN SHU NING | | ON FILE | | | | | | |
| LIN WEN KEAT | | ON FILE | | | | | | |
| LINA MAIDEN | | ON FILE | | | | | | |
| LIND CHEN | | ON FILE | | | | | | |
| LING AI MING | | ON FILE | | | | | | |
| LING CHIEN CHAN | | ON FILE | | | | | | |
| LING FANG ZE | | ON FILE | | | | | | |
| LING HOE WAI | | ON FILE | | | | | | |
| LING HUI CHIN | | ON FILE | | | | | | |
| LING HWA SHIONG | | ON FILE | | | | | | |
| LING JIA YI STEPHANIE | | ON FILE | | | | | | |
| LING LIH CHING | | ON FILE | | | | | | |
| LING LIN NG | | ON FILE | | | | | | |
| LING MEI BEH | | ON FILE | | | | | | |
| LING NG | | ON FILE | | | | | | |
| LING SIEW RONG | | ON FILE | | | | | | |
| LING WEI SEE | | ON FILE | | | | | | |
| LINGESVARAN PALANISAMY | | ON FILE | | | | | | |
| LINVERN LIM YU ZHENG | | ON FILE | | | | | | |
| LIO MUN | | ON FILE | | | | | | |
| LIONEL DOSS | | ON FILE | | | | | | |
| LIONEL LIEW | | ON FILE | | | | | | |
| LIOW YONG MENG | | ON FILE | | | | | | |
| LIP-HOONG LIM | | ON FILE | | | | | | |
| LISA ELYANA | | ON FILE | | | | | | |
| LISA LOH | | ON FILE | | | | | | |
| LISA PENG BUAN LIANG | | ON FILE | | | | | | |
| LISA WONG | | ON FILE | | | | | | |
| LIT HOW CHAI | | ON FILE | | | | | | |
| LIT LEE | | ON FILE | | | | | | |
| LIVE KING SIOW | | ON FILE | | | | | | |
| LLOYD TEOH | | ON FILE | | | | | | |
| LMF 86 | | ON FILE | | | | | | |
| LO SIAW PEI | | ON FILE | | | | | | |
| LOGA SAERAN | | ON FILE | | | | | | |
| LOGAN LEE | | ON FILE | | | | | | |
| LOGANATHAN RAMALINGAM | | ON FILE | | | | | | |
| LOGANATHAN SUVERANIAM | | ON FILE | | | | | | |
| LOGANATHAN VADIVEL | | ON FILE | | | | | | |
| LOGENTHIRAN MANOGARAN | | ON FILE | | | | | | |
| LOGESWARAN RAMASAMY | | ON FILE | | | | | | |
| LOGESWARY K PARAMESVARAN | | ON FILE | | | | | | |
| LOH CHER TECK | | ON FILE | | | | | | |
| LOH E-HUN | | ON FILE | | | | | | |
| LOH HON SIONG | | ON FILE | | | | | | |
| LOH JING HOONG | | ON FILE | | | | | | |
| LOH SEU KAM | | ON FILE | | | | | | |
| LOH WOEI EN | | ON FILE | | | | | | |
| LOH YI XUAN | | ON FILE | | | | | | |
| LOH YOKE FONG | | ON FILE | | | | | | |
| LOH ZHEN TING | | ON FILE | | | | | | |
| LOH ZHEN XIAN | | ON FILE | | | | | | |
| LOKE JUN MUN | | ON FILE | | | | | | |
| LOKE LI VOON | | ON FILE | | | | | | |
| LOKE WAI EU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOKE WAI LEE | | ON FILE | | | | | | |
| LOKE WAI-EU | | ON FILE | | | | | | |
| LOKE WEI | | ON FILE | | | | | | |
| LONG FOONG LEE | | ON FILE | | | | | | |
| LONG MUHAMMAD HAFFIZ LONG HASSAN | | ON FILE | | | | | | |
| LONG XUAN TEO | | ON FILE | | | | | | |
| LOO CHUEEN BENG | | ON FILE | | | | | | |
| LOO FANG TEH | | ON FILE | | | | | | |
| LOO HAN | | ON FILE | | | | | | |
| LOO KEN LOW | | ON FILE | | | | | | |
| LOO PEIYANG | | ON FILE | | | | | | |
| LOO SING CHIU | | ON FILE | | | | | | |
| LOO WAI LOON | | ON FILE | | | | | | |
| LOO YEE LEE | | ON FILE | | | | | | |
| LOON SAI LIM | | ON FILE | | | | | | |
| LOONG WAH LEE | | ON FILE | | | | | | |
| LOQMAN HAFIZ | | ON FILE | | | | | | |
| LOR LAY HWA | | ON FILE | | | | | | |
| LOSIUS LAWRENCE | | ON FILE | | | | | | |
| LOSSY IMPERNANT | | ON FILE | | | | | | |
| LOUIS LANG | | ON FILE | | | | | | |
| LOURDUMARY JACINTA AIME | | ON FILE | | | | | | |
| LOW CHOO ZHENG | | ON FILE | | | | | | |
| LOW EASSEN | | ON FILE | | | | | | |
| LOW KAI WEI | | ON FILE | | | | | | |
| LOW KEAN HENG | | ON FILE | | | | | | |
| LOW KOK WEI | | ON FILE | | | | | | |
| LOW LING | | ON FILE | | | | | | |
| LOW WAI | | ON FILE | | | | | | |
| LOW WAI LOON | | ON FILE | | | | | | |
| LOW WE WE | | ON FILE | | | | | | |
| LUA CHANG XUN | | ON FILE | | | | | | |
| LUCAS CHONG | | ON FILE | | | | | | |
| LUCAS HO | | ON FILE | | | | | | |
| LUCAS OOI | | ON FILE | | | | | | |
| LUCK KEE LIN | | ON FILE | | | | | | |
| LUIS CHIBANTE | | ON FILE | | | | | | |
| LUKE YAN SAN SEE THOR | | ON FILE | | | | | | |
| LUKMAN ABDULLAH | | ON FILE | | | | | | |
| LUM LE-ROY | | ON FILE | | | | | | |
| LUM LE-SHAWN | | ON FILE | | | | | | |
| LUM U-JUN | | ON FILE | | | | | | |
| LUM WAI HONG | | ON FILE | | | | | | |
| LUM WIL-LIAM | | ON FILE | | | | | | |
| LUNA TERRA | | ON FILE | | | | | | |
| LUNG HING CHIN | | ON FILE | | | | | | |
| LUQMAN ABD RAHMAN | | ON FILE | | | | | | |
| LUQMAN HAKIM HASHIM | | ON FILE | | | | | | |
| LUQMAN HAQIM | | ON FILE | | | | | | |
| LUQMAN NASIR | | ON FILE | | | | | | |
| LUQMAN NGU | | ON FILE | | | | | | |
| LUTFI AMIR | | ON FILE | | | | | | |
| LUZYE JASON | | ON FILE | | | | | | |
| LYAM LIM | | ON FILE | | | | | | |
| LYDIA SWEE | | ON FILE | | | | | | |
| LYE HUAT HO | | ON FILE | | | | | | |
| LYE PHANG LOONG | | ON FILE | | | | | | |
| LYE SIM LIM | | ON FILE | | | | | | |
| LYE YAN NIAN | | ON FILE | | | | | | |
| LYE ZHANG TAN | | ON FILE | | | | | | |
| LYNN LEE | | ON FILE | | | | | | |
| LYONN LOO | | ON FILE | | | | | | |
| M IRADHEESHAN MANIAM | | ON FILE | | | | | | |
| MA JEAN ABIGAIL DE JARO | | ON FILE | | | | | | |
| MAAN CHOON CHEONG | | ON FILE | | | | | | |
| MAC JOEL TINDIK | | ON FILE | | | | | | |
| MAD SALEEM | | ON FILE | | | | | | |
| MAE LING KHOO | | ON FILE | | | | | | |
| MAGGIE SIAW CHING NG | | ON FILE | | | | | | |
| MAH JIA SERN SHERWIN | | ON FILE | | | | | | |
| MAH YONG SANG | | ON FILE | | | | | | |
| MAHADI BIN ABDULLAH | | ON FILE | | | | | | |
| MAHADI BIN ABDULLAH MAHADI | | ON FILE | | | | | | |
| MAHAVEER SINGH | | ON FILE | | | | | | |
| MAHENDRA MOHAN | | ON FILE | | | | | | |
| MAHENTHIRAN GURUMOORTHY | | ON FILE | | | | | | |
| MAHMUD NAWAWI | | ON FILE | | | | | | |
| MAI CHENG LOH | | ON FILE | | | | | | |
| MAI KEONG HUANG | | ON FILE | | | | | | |
| MAI KUAN WAN | | ON FILE | | | | | | |
| MAIZATUL FAZLISYA MOHD MOKHTAR | | ON FILE | | | | | | |
| MAK JIE YING | | ON FILE | | | | | | |
| MAK YEU WENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM BRIAN PATRICK | | ON FILE | | | | | | |
| MALCOLM GRANADO YONG LIANG HO | | ON FILE | | | | | | |
| MALCOLM SPYKERMAN | | ON FILE | | | | | | |
| MALLIGA A/P PERUMAL | | ON FILE | | | | | | |
| MALVE LOO YUEN SHUN | | ON FILE | | | | | | |
| MAN WTFMAT | | ON FILE | | | | | | |
| MANFRED LIM SOON HUAT | | ON FILE | | | | | | |
| MANOCH KUMAR | | ON FILE | | | | | | |
| MANOJ GK | | ON FILE | | | | | | |
| MANSOUR SAFARZADEH | | ON FILE | | | | | | |
| MANVIR VICTOR JESUDASAN | | ON FILE | | | | | | |
| MARAHAINI ABD AZIZ | | ON FILE | | | | | | |
| MARC AJIN | | ON FILE | | | | | | |
| MARC OWEN RENTAP DINEAL GUMIS | | ON FILE | | | | | | |
| MARCUS DIP SILAS | | ON FILE | | | | | | |
| MARCUS LIEW | | ON FILE | | | | | | |
| MARCUS LOKE | | ON FILE | | | | | | |
| MARGARET GASPER | | ON FILE | | | | | | |
| MARHAINI MANAN | | ON FILE | | | | | | |
| MARIA ROCIO NICOLE ABANES | | ON FILE | | | | | | |
| MARIAM JOHAN | | ON FILE | | | | | | |
| MARIAM NAWAWI | | ON FILE | | | | | | |
| MARIANNE KHOO | | ON FILE | | | | | | |
| MARIANNE POH YEE TAN | | ON FILE | | | | | | |
| MARJORIE TANN | | ON FILE | | | | | | |
| MARK ANTHONY | | ON FILE | | | | | | |
| MARK JAMES SOLOMONS | | ON FILE | | | | | | |
| MARK SEAH | | ON FILE | | | | | | |
| MARK ZUCAL | | ON FILE | | | | | | |
| MARKLISTER GEORGE | | ON FILE | | | | | | |
| MARKUS CHONG | | ON FILE | | | | | | |
| MARKUS JENEWEIN | | ON FILE | | | | | | |
| MARRY GOH | | ON FILE | | | | | | |
| MARTIN CHONG | | ON FILE | | | | | | |
| MARTYN FOO | | ON FILE | | | | | | |
| MARVIN CHOO HENG FOOK | | ON FILE | | | | | | |
| MARVIN TAN | | ON FILE | | | | | | |
| MARX GLORY THOMAS | | ON FILE | | | | | | |
| MARY FOO | | ON FILE | | | | | | |
| MARY GEM MANALO | | ON FILE | | | | | | |
| MARY JBOND | | ON FILE | | | | | | |
| MARY KEE WAI SAN | | ON FILE | | | | | | |
| MARY LAMBIO | | ON FILE | | | | | | |
| MARY SU HING LU | | ON FILE | | | | | | |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | | ON FILE | | | | | | |
| MARYTHA KU XIN HUI | | ON FILE | | | | | | |
| MASHAD EMRAN ISKANDAR PINO | | ON FILE | | | | | | |
| MASKOR MOHAMED | | ON FILE | | | | | | |
| MASREYANTU TUNGGI | | ON FILE | | | | | | |
| MASRI ADNAN | | ON FILE | | | | | | |
| MASTURA BINTI MATHUSSIN | | ON FILE | | | | | | |
| MATHEW UGAK | | ON FILE | | | | | | |
| MATHIALAGAN VENGADESON | | ON FILE | | | | | | |
| MATT AURORA | | ON FILE | | | | | | |
| MATT GOOD | | ON FILE | | | | | | |
| MATT WORNGN | | ON FILE | | | | | | |
| MATTHEW ANTHONY | | ON FILE | | | | | | |
| MATTHEW GUBAR | | ON FILE | | | | | | |
| MATTHEW LIM ZI JIE | | ON FILE | | | | | | |
| MATTHEW NEKVAPIL | | ON FILE | | | | | | |
| MATTHEW PRAGASAM | | ON FILE | | | | | | |
| MATTHEW THOMSON | | ON FILE | | | | | | |
| MATTHEW XAVIER SEBASTIAN | | ON FILE | | | | | | |
| MATTHEW YEOW | | ON FILE | | | | | | |
| MAULANA AKBAR | | ON FILE | | | | | | |
| MAVEENASH KUMARAN | | ON FILE | | | | | | |
| MAX HOLVAST | | ON FILE | | | | | | |
| MAX KISIL | | ON FILE | | | | | | |
| MAX MAX | | ON FILE | | | | | | |
| MAXMILLANCE BADOL | | ON FILE | | | | | | |
| MAY KOAY | | ON FILE | | | | | | |
| MAY LENG LEONG | | ON FILE | | | | | | |
| MAY TAN | | ON FILE | | | | | | |
| MAZLAN BIN ABU | | ON FILE | | | | | | |
| MAZLINA HASAN NODIN | | ON FILE | | | | | | |
| MCKELSON MUNDI | | ON FILE | | | | | | |
| MCQUEEN WONG | | ON FILE | | | | | | |
| MD ABD FAHMI | | ON FILE | | | | | | |
| MD AZUANI BIN ABDULLAH | | ON FILE | | | | | | |
| MD MUSTFA MD SALLEH | | ON FILE | | | | | | |
| MD SEZEHLI MUSTHAFA | | ON FILE | | | | | | |
| MD ZAIDI | | ON FILE | | | | | | |
| MD ZUKUPLI MOHAMAD DESA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEE KEW WONG | | ON FILE | | | | | | |
| MEE SEONG LOH | | ON FILE | | | | | | |
| MEE SIK CHAI | | ON FILE | | | | | | |
| MEE YAN LOH | | ON FILE | | | | | | |
| MEEI YI CHOONG | | ON FILE | | | | | | |
| MEGAT AKIF | | ON FILE | | | | | | |
| MEGAT IMRAN | | ON FILE | | | | | | |
| MEI FANG SIM | | ON FILE | | | | | | |
| MEI JENG WONG | | ON FILE | | | | | | |
| MEI JIA CHONG | | ON FILE | | | | | | |
| MEI KUN LOK | | ON FILE | | | | | | |
| MEI LING ANG | | ON FILE | | | | | | |
| MEI NAH KWAN | | ON FILE | | | | | | |
| MEI YI LIM | | ON FILE | | | | | | |
| MEI YIN CHUNG | | ON FILE | | | | | | |
| MEJIN TIMOTHY | | ON FILE | | | | | | |
| MEK LI WEE | | ON FILE | | | | | | |
| MELANIE HAWGOOD | | ON FILE | | | | | | |
| MELISA CHEAH | | ON FILE | | | | | | |
| MELISSA LIM | | ON FILE | | | | | | |
| MELISSA LOW KIT LING | | ON FILE | | | | | | |
| MELVIN LIEW JIA HAO | | ON FILE | | | | | | |
| MELVIN MAH SHENG-RAN | | ON FILE | | | | | | |
| MELVIN PIUS | | ON FILE | | | | | | |
| MELVIN TOH HUNN CHIEW | | ON FILE | | | | | | |
| MELVINRAJ RAJU | | ON FILE | | | | | | |
| MENECIO NACIONALES | | ON FILE | | | | | | |
| MENFEZ SHUM | | ON FILE | | | | | | |
| MENG HENG YEE | | ON FILE | | | | | | |
| MENG HOI YEOH | | ON FILE | | | | | | |
| MENG JING LEE | | ON FILE | | | | | | |
| MENG KHENG TAN | | ON FILE | | | | | | |
| MENG SOON CHONG | | ON FILE | | | | | | |
| MENG TENG | | ON FILE | | | | | | |
| MENG YEU LAU | | ON FILE | | | | | | |
| MEOR AZMIR MD ISA | | ON FILE | | | | | | |
| MEOR ZULAIDIN | | ON FILE | | | | | | |
| MER WIN CHEONG | | ON FILE | | | | | | |
| MERLVIN TAN | | ON FILE | | | | | | |
| MERVIN RAJ | | ON FILE | | | | | | |
| MERVIN VIJAY | | ON FILE | | | | | | |
| MERVYN LEK | | ON FILE | | | | | | |
| MESA ISMAIL | | ON FILE | | | | | | |
| MESLAN SALIHIN | | ON FILE | | | | | | |
| MEZELYN JAIKIM | | ON FILE | | | | | | |
| MI JIANG | | ON FILE | | | | | | |
| MICHAEL ERN TIEN CHEAH | | ON FILE | | | | | | |
| MICHAEL HOCK CHUAN | | ON FILE | | | | | | |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | | ON FILE | | | | | | |
| MICHAEL PILLAI | | ON FILE | | | | | | |
| MICHAEL SAM | | ON FILE | | | | | | |
| MICHAEL SEDGWICK | | ON FILE | | | | | | |
| MICHAEL TAY | | ON FILE | | | | | | |
| MICHAEL TOH | | ON FILE | | | | | | |
| MICHAEL WONG YIN KUEN | | ON FILE | | | | | | |
| MICHELE TAN | | ON FILE | | | | | | |
| MICHELLE CHAI | | ON FILE | | | | | | |
| MICHELLE SEE | | ON FILE | | | | | | |
| MICHELLE TANG | | ON FILE | | | | | | |
| MICHELLE YONG | | ON FILE | | | | | | |
| MIEU LING KONG | | ON FILE | | | | | | |
| MIKE HOO | | ON FILE | | | | | | |
| MIKHIRISH KUMARAN | | ON FILE | | | | | | |
| MIN CHUNG LAI | | ON FILE | | | | | | |
| MIN HAN TAN | | ON FILE | | | | | | |
| MIN HAO AU YONG | | ON FILE | | | | | | |
| MIN HI VOON | | ON FILE | | | | | | |
| MIN KHIAT SONG | | ON FILE | | | | | | |
| MIN LEE TAN | | ON FILE | | | | | | |
| MIN RONG LEE | | ON FILE | | | | | | |
| MIN TZE LIM | | ON FILE | | | | | | |
| MIN XIANG LEE | | ON FILE | | | | | | |
| MING CHEW WAN | | ON FILE | | | | | | |
| MING CHIEN YEOH | | ON FILE | | | | | | |
| MING HOW LEE | | ON FILE | | | | | | |
| MING HUI TEE | | ON FILE | | | | | | |
| MING JIAN HOR | | ON FILE | | | | | | |
| MING JIE GAN | | ON FILE | | | | | | |
| MING JUN HO | | ON FILE | | | | | | |
| MING KHENG TAN | | ON FILE | | | | | | |
| MING KIM WONG | | ON FILE | | | | | | |
| MING KIN TANG | | ON FILE | | | | | | |
| MING LOK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MING WEI WONG | | ON FILE | | | | | | |
| MING XUAN CHAI | | ON FILE | | | | | | |
| MING YEAW NG | | ON FILE | | | | | | |
| MING YEE SOH | | ON FILE | | | | | | |
| MING YU LAI | | ON FILE | | | | | | |
| MING YU TAN | | ON FILE | | | | | | |
| MING ZE TANG | | ON FILE | | | | | | |
| MING ZHE WONG | | ON FILE | | | | | | |
| MINGJUN AU | | ON FILE | | | | | | |
| MIRACLE OSCAR | | ON FILE | | | | | | |
| MIRI LEWAT | | ON FILE | | | | | | |
| MIRZA AKRAM ROSLI | | ON FILE | | | | | | |
| MIRZAYANTIE BINTI OSMAN | | ON FILE | | | | | | |
| MISAN CHEN | | ON FILE | | | | | | |
| MISHA BINTI ISRAPHIL BENDLIN | | ON FILE | | | | | | |
| MITTIRAN SIVARAMAN | | ON FILE | | | | | | |
| MJ CHAN | | ON FILE | | | | | | |
| MOAZAN EMRAN ISKANDAR PINO | | ON FILE | | | | | | |
| MOEY KOK WEI | | ON FILE | | | | | | |
| MOHAMAD AFIQ | | ON FILE | | | | | | |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | | ON FILE | | | | | | |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | | ON FILE | | | | | | |
| MOHAMAD ARIF AIMAN NORDIN | | ON FILE | | | | | | |
| MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | | ON FILE | | | | | | |
| MOHAMAD ATA MOHAMAD ZAIN | | ON FILE | | | | | | |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | | ON FILE | | | | | | |
| MOHAMAD AZMIR BIN ISMAIL | | ON FILE | | | | | | |
| MOHAMAD AZRI KAMAL BIN BASIRON | | ON FILE | | | | | | |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | | ON FILE | | | | | | |
| MOHAMAD FAIZ MOHAMAD NAZRI | | ON FILE | | | | | | |
| MOHAMAD FAIZAL MOHD ZIN | | ON FILE | | | | | | |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | | ON FILE | | | | | | |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | | ON FILE | | | | | | |
| MOHAMAD GHANIM MOHD SUBKI | | ON FILE | | | | | | |
| MOHAMAD HAFFIZ HAFFIZ | | ON FILE | | | | | | |
| MOHAMAD HAFIZ ZULKIFLI | | ON FILE | | | | | | |
| MOHAMAD HANIZAM | | ON FILE | | | | | | |
| MOHAMAD HAZIQ BIN DAIM | | ON FILE | | | | | | |
| MOHAMAD HAZWAN PAUZI | | ON FILE | | | | | | |
| MOHAMAD HELMI MOHAMAD | | ON FILE | | | | | | |
| MOHAMAD IMRAN | | ON FILE | | | | | | |
| MOHAMAD ISHAK TOGIMIN | | ON FILE | | | | | | |
| MOHAMAD ISKANDAR | | ON FILE | | | | | | |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | | ON FILE | | | | | | |
| MOHAMAD LUQMAN AKIL BIN HARUN | | ON FILE | | | | | | |
| MOHAMAD LUQMAN DAIM | | ON FILE | | | | | | |
| MOHAMAD MUSTAFFA | | ON FILE | | | | | | |
| MOHAMAD MUSTAQIM | | ON FILE | | | | | | |
| MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | | ON FILE | | | | | | |
| MOHAMAD NUR AL FAJZ TARMAZI | | ON FILE | | | | | | |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | | ON FILE | | | | | | |
| MOHAMAD NUR SHAFIQ ZAID | | ON FILE | | | | | | |
| MOHAMAD RAZIFF | | ON FILE | | | | | | |
| MOHAMAD REZANA BIN ABDUL MALEK | | ON FILE | | | | | | |
| MOHAMAD RIDZUAN MT ISA | | ON FILE | | | | | | |
| MOHAMAD SALLEHAN | | ON FILE | | | | | | |
| MOHAMAD SALWAN BIN SU'IP | | ON FILE | | | | | | |
| MOHAMAD SAMSUDIN | | ON FILE | | | | | | |
| MOHAMAD SHAHLAN BIN ZAINAL | | ON FILE | | | | | | |
| MOHAMAD SHAHRIL | | ON FILE | | | | | | |
| MOHAMAD SHAHRUL BIN ROSLAN | | ON FILE | | | | | | |
| MOHAMAD SHOHOR | | ON FILE | | | | | | |
| MOHAMAD SYAFIQ | | ON FILE | | | | | | |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | | ON FILE | | | | | | |
| MOHAMAD SYAHRIL ARIL | | ON FILE | | | | | | |
| MOHAMAD SYAKIR | | ON FILE | | | | | | |
| MOHAMAD SYUKRI JAMALUDDIN | | ON FILE | | | | | | |
| MOHAMAD YUSOF SANUSI | | ON FILE | | | | | | |
| MOHAMAD YUSOP HAZALI | | ON FILE | | | | | | |
| MOHAMAD ZAKARIA SELI | | ON FILE | | | | | | |
| MOHAMAD ZURAIDI BIN JAMADI | | ON FILE | | | | | | |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | | ON FILE | | | | | | |
| MOHAMED FAIZUL | | ON FILE | | | | | | |
| MOHAMED FARHAN BIN JOHARI | | ON FILE | | | | | | |
| MOHAMED KAMIL ABDUL KADIR | | ON FILE | | | | | | |
| MOHAMED MARSAN | | ON FILE | | | | | | |
| MOHAMED RUDY BIN MOHAMED NOR | | ON FILE | | | | | | |
| MOHAMED SADDAM MOHAMED BUHARI | | ON FILE | | | | | | |
| MOHAMED SYARIFUDEEN | | ON FILE | | | | | | |
| MOHAMMAD ADIB BIN MD SUKOR | | ON FILE | | | | | | |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | | ON FILE | | | | | | |
| MOHAMMAD AFIQ ZAIM MOHD ZARI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD AMIRUL ASYRAF BIN ASITS | | ON FILE | | | | | | |
| MOHAMMAD ARIFF AHMAD RAZALI | | ON FILE | | | | | | |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | | ON FILE | | | | | | |
| MOHAMMAD ASYRAN NASARUDIN | | ON FILE | | | | | | |
| MOHAMMAD AZMER DAUD | | ON FILE | | | | | | |
| MOHAMMAD DIT | | ON FILE | | | | | | |
| MOHAMMAD EZAIFUDDIN SANIP | | ON FILE | | | | | | |
| MOHAMMAD FAIZ BAHARUM | | ON FILE | | | | | | |
| MOHAMMAD FAIZAL AHMAD TAJUDDIN | | ON FILE | | | | | | |
| MOHAMMAD FARIZ ZAKARIA | | ON FILE | | | | | | |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | | ON FILE | | | | | | |
| MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | | ON FILE | | | | | | |
| MOHAMMAD ILYAS HASNI | | ON FILE | | | | | | |
| MOHAMMAD ISHAIRI BIN YAACOB | | ON FILE | | | | | | |
| MOHAMMAD ISKANDAR ABDUL RAHMAN | | ON FILE | | | | | | |
| MOHAMMAD IZZAT BIN RASNAN | | ON FILE | | | | | | |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | | ON FILE | | | | | | |
| MOHAMMAD MAHATHIR BIN JEFFERY | | ON FILE | | | | | | |
| MOHAMMAD RIZAL MAT BAHARIN | | ON FILE | | | | | | |
| MOHAMMAD SAHARI | | ON FILE | | | | | | |
| MOHAMMAD ZAKI BIN ABDUL HALIM | | ON FILE | | | | | | |
| MOHAMMAD ZULFADLI MOHAMMAD YUSOFF | | ON FILE | | | | | | |
| MOHAMMED ABDUL MATEEN SALAR | | ON FILE | | | | | | |
| MOHAMMED GIDEON | | ON FILE | | | | | | |
| MOHAMMED SAMIAN | | ON FILE | | | | | | |
| MOHAN DAVE | | ON FILE | | | | | | |
| MOHAN LOW | | ON FILE | | | | | | |
| MOHD ABDULLAH | | ON FILE | | | | | | |
| MOHD AFIF YAHYA | | ON FILE | | | | | | |
| MOHD AFIFIE SHARIFF | | ON FILE | | | | | | |
| MOHD AIEZUDDIN MD SUANDI | | ON FILE | | | | | | |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | | ON FILE | | | | | | |
| MOHD AKMAL BIN ABDUL HALIM | | ON FILE | | | | | | |
| MOHD ALDEE MOHD YUSOF | | ON FILE | | | | | | |
| MOHD ALI | | ON FILE | | | | | | |
| MOHD AMIN FAKRI IDRIS | | ON FILE | | | | | | |
| MOHD AMIRULIZWAN MISNAN | | ON FILE | | | | | | |
| MOHD AQIFF HEFNIE ABDULLAH | | ON FILE | | | | | | |
| MOHD AQIL BIN ROSLAN | | ON FILE | | | | | | |
| MOHD ARIFF | | ON FILE | | | | | | |
| MOHD ASA'AD | | ON FILE | | | | | | |
| MOHD ASHRAF FAKRI | | ON FILE | | | | | | |
| MOHD ASHREFF ABU | | ON FILE | | | | | | |
| MOHD ASSYIRAZIZ CHE MOHD HASSAN | | ON FILE | | | | | | |
| MOHD ASYRAF OTHMAN | | ON FILE | | | | | | |
| MOHD AZAM BIN ZAKARIA | | ON FILE | | | | | | |
| MOHD AZAM MOHD HARAPI | | ON FILE | | | | | | |
| MOHD AZHAR AHMAD | | ON FILE | | | | | | |
| MOHD AZLAN JAYASILAN ABDUL GULAM AZAD | | ON FILE | | | | | | |
| MOHD AZLAN TUMIRAN | | ON FILE | | | | | | |
| MOHD AZLI BIN HARUN | | ON FILE | | | | | | |
| MOHD AZWAN HAFIZAN ISMAIL | | ON FILE | | | | | | |
| MOHD BAKRI CHE RAHIM | | ON FILE | | | | | | |
| MOHD BASLI MOHD SHAARI | | ON FILE | | | | | | |
| MOHD BISTA GAN | | ON FILE | | | | | | |
| MOHD DANIAL ADAM WALIYUDDIN | | ON FILE | | | | | | |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | | ON FILE | | | | | | |
| MOHD ESA | | ON FILE | | | | | | |
| MOHD EZAM HAMID | | ON FILE | | | | | | |
| MOHD FADIL ROSLI | | ON FILE | | | | | | |
| MOHD FADZAL SHAFIE | | ON FILE | | | | | | |
| MOHD FAIRUZ ABDUL SALAM | | ON FILE | | | | | | |
| MOHD FAISAL MUHAMMAD LIP | | ON FILE | | | | | | |
| MOHD FAIZ MALIK | | ON FILE | | | | | | |
| MOHD FAIZAL AHMAD | | ON FILE | | | | | | |
| MOHD FAIZAL BIN ZULKIFLI | | ON FILE | | | | | | |
| MOHD FAIZAL MAHALIM | | ON FILE | | | | | | |
| MOHD FAIZUL BIN MAT ZIN | | ON FILE | | | | | | |
| MOHD FAIZUL BIN MD HUSSIN | | ON FILE | | | | | | |
| MOHD FAIZUL MOHD FADHIL | | ON FILE | | | | | | |
| MOHD FAIZULLAH IBRAHIM | | ON FILE | | | | | | |
| MOHD FAKHRUDDIN | | ON FILE | | | | | | |
| MOHD FARDZUAR BAKRI | | ON FILE | | | | | | |
| MOHD FAUZI ABDUL HAMID | | ON FILE | | | | | | |
| MOHD FAUZI ABU BAKAR | | ON FILE | | | | | | |
| MOHD FAUZI MD SAID | | ON FILE | | | | | | |
| MOHD FAZRUL ROSLI | | ON FILE | | | | | | |
| MOHD FIKRI AG IDRIS | | ON FILE | | | | | | |
| MOHD FIRDAUS | | ON FILE | | | | | | |
| MOHD FIRDAUS BIN HARUN ISKANDAR | | ON FILE | | | | | | |
| MOHD FIRDAUS IBRAHIM | | ON FILE | | | | | | |
| MOHD FIRDAUS LIM | | ON FILE | | | | | | |
| MOHD FIRDAUS ROSLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHD FITRI BIN NAIAN | | ON FILE | | | | | | |
| MOHD FITRINIZAM EZANEE BUNGSU | | ON FILE | | | | | | |
| MOHD HADI ANUAR | | ON FILE | | | | | | |
| MOHD HADZRI BASRI | | ON FILE | | | | | | |
| MOHD HAFFIZE BASIRON | | ON FILE | | | | | | |
| MOHD HAFIYFI AFIQ ABU BAKAR | | ON FILE | | | | | | |
| MOHD HAFIZ ABU SAMAH | | ON FILE | | | | | | |
| MOHD HAFIZI HARON | | ON FILE | | | | | | |
| MOHD HAFIZI OSMAN | | ON FILE | | | | | | |
| MOHD HAFIZILFARID ROSLIZAN | | ON FILE | | | | | | |
| MOHD HAIRI ASMAN KASSIM | | ON FILE | | | | | | |
| MOHD HAIZAL OMAR | | ON FILE | | | | | | |
| MOHD HANIF HASSAN | | ON FILE | | | | | | |
| MOHD HANIF MD HASSAN | | ON FILE | | | | | | |
| MOHD HARITH FADZELLAH MOHD HARITH | | ON FILE | | | | | | |
| MOHD HATTA NORDIN | | ON FILE | | | | | | |
| MOHD HAZIQ FARHAN BIN SAIPULLAH | | ON FILE | | | | | | |
| MOHD HAZMI | | ON FILE | | | | | | |
| MOHD HAZRUL REZZA BASIRON | | ON FILE | | | | | | |
| MOHD HERZAIN | | ON FILE | | | | | | |
| MOHD HISHAM ABDULLAH TAWADI | | ON FILE | | | | | | |
| MOHD IBNU ABDILLAH MD ALI | | ON FILE | | | | | | |
| MOHD IBRAHIM | | ON FILE | | | | | | |
| MOHD IBRAHIM HJ MOHAMED | | ON FILE | | | | | | |
| MOHD ISMAIL ABDUL HAMID | | ON FILE | | | | | | |
| MOHD IZUAN RAHMAT | | ON FILE | | | | | | |
| MOHD IZWAN ABDUL MAULATIF | | ON FILE | | | | | | |
| MOHD IZWAN HANIFF CHE AZMI | | ON FILE | | | | | | |
| MOHD IZZAT SYAHMI SAMSUDIN | | ON FILE | | | | | | |
| MOHD IZZUDDIN | | ON FILE | | | | | | |
| MOHD JUNAIDI RAMLI | | ON FILE | | | | | | |
| MOHD KAMALIZAL ROSLI | | ON FILE | | | | | | |
| MOHD KHAIRUL AZIZI MOHD RAZALI | | ON FILE | | | | | | |
| MOHD KHAIRULANWAR BUNAIM | | ON FILE | | | | | | |
| MOHD KHALID | | ON FILE | | | | | | |
| MOHD MISKAM MAT ZAIN | | ON FILE | | | | | | |
| MOHD MUHAIMIN MOHD PIAH | | ON FILE | | | | | | |
| MOHD NAJIB AMIR HAMZAH | | ON FILE | | | | | | |
| MOHD NAJIB BIN AMIR HAMZAH | | ON FILE | | | | | | |
| MOHD NAJIB NORDIN | | ON FILE | | | | | | |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | | ON FILE | | | | | | |
| MOHD NAZMUDDIN BIN YUSOFF | | ON FILE | | | | | | |
| MOHD NAZRI AMINUDIN | | ON FILE | | | | | | |
| MOHD NIDA YACOB | | ON FILE | | | | | | |
| MOHD NIDZAR MOHD YUNUS | | ON FILE | | | | | | |
| MOHD NIZAMUDDIN MAD YUSOF | | ON FILE | | | | | | |
| MOHD NOOR AZAM MOHD NAZRI | | ON FILE | | | | | | |
| MOHD NOOR FIRDAUS HARUN | | ON FILE | | | | | | |
| MOHD NORSHAHRIM BISNI | | ON FILE | | | | | | |
| MOHD NUR IZUAN HAMDAN | | ON FILE | | | | | | |
| MOHD NURZAIM ZAINI | | ON FILE | | | | | | |
| MOHD RAFIQ BIN ABDUL RAZAK | | ON FILE | | | | | | |
| MOHD RAHIMI CHE ZAILANI | | ON FILE | | | | | | |
| MOHD RASHDAN BUSU | | ON FILE | | | | | | |
| MOHD REDZUAN BIN ABDUL RAHIM | | ON FILE | | | | | | |
| MOHD RIDHWAN BIN SHUHUP | | ON FILE | | | | | | |
| MOHD RIZAL ABD RAHMAN | | ON FILE | | | | | | |
| MOHD RIZAL MAT KASSIM | | ON FILE | | | | | | |
| MOHD ROHAIZAD JUMAIL | | ON FILE | | | | | | |
| MOHD ROPI BIN HUSIN | | ON FILE | | | | | | |
| MOHD ROSLI MOHAMED | | ON FILE | | | | | | |
| MOHD ROZAIRI ABD HAMID | | ON FILE | | | | | | |
| MOHD ROZIKI IDRIS | | ON FILE | | | | | | |
| MOHD RUZAINI RAZALI | | ON FILE | | | | | | |
| MOHD SADIK ABDUL MAJID | | ON FILE | | | | | | |
| MOHD SAFUAN CHE ZAHARI | | ON FILE | | | | | | |
| MOHD SAHANIN | | ON FILE | | | | | | |
| MOHD SARHA MOHD IDROS | | ON FILE | | | | | | |
| MOHD SARIFF | | ON FILE | | | | | | |
| MOHD SATAR | | ON FILE | | | | | | |
| MOHD SAUFI BIN SULAIMAN | | ON FILE | | | | | | |
| MOHD SHAFRI SHAZWAN | | ON FILE | | | | | | |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | | ON FILE | | | | | | |
| MOHD SHAHRUDIN | | ON FILE | | | | | | |
| MOHD SHAHRULNIZAM BIN ABD MANAP | | ON FILE | | | | | | |
| MOHD SHAIFULL HASININ | | ON FILE | | | | | | |
| MOHD SHAM | | ON FILE | | | | | | |
| MOHD SHARIFUDDIN MAT RANI | | ON FILE | | | | | | |
| MOHD SHAYREEL ASYRAF BIN JAMIL | | ON FILE | | | | | | |
| MOHD SOBRI MOHD SAID | | ON FILE | | | | | | |
| MOHD SUFIAN JAAPAR | | ON FILE | | | | | | |
| MOHD SULAIMAN | | ON FILE | | | | | | |
| MOHD SYAFIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHD SYAMEER | | ON FILE | | | | | | |
| MOHD SYAZLAN MOHD HATTA | | ON FILE | | | | | | |
| MOHD SYAZWAN AZMAN | | ON FILE | | | | | | |
| MOHD SYAZWAN MOHD HATTA | | ON FILE | | | | | | |
| MOHD TARMIZIE NORDIN | | ON FILE | | | | | | |
| MOHD TASINNOOR MUHAMAT REPIE | | ON FILE | | | | | | |
| MOHD TAUFIQ MOHAMAD | | ON FILE | | | | | | |
| MOHD WAHYUZA BIN YUSOF | | ON FILE | | | | | | |
| MOHD WARIKH ABD RASHID | | ON FILE | | | | | | |
| MOHD YUSREE MOHD TAMYES | | ON FILE | | | | | | |
| MOHD ZAID BIN ZULKIFLEE | | ON FILE | | | | | | |
| MOHD ZAKI | | ON FILE | | | | | | |
| MOHD ZAKI HJ BARDAN | | ON FILE | | | | | | |
| MOHD ZAMANI KAMIS | | ON FILE | | | | | | |
| MOHD ZAMRI BIN ABDULLAH | | ON FILE | | | | | | |
| MOHD ZHARIF MOHD NOR | | ON FILE | | | | | | |
| MOHD ZULFAHMI | | ON FILE | | | | | | |
| MOHD ZULFIKA BIN ABDOLKADER | | ON FILE | | | | | | |
| MOHD ZULHILMI MOHD ARIFF | | ON FILE | | | | | | |
| MOHD ZULKEFLE CHIK | | ON FILE | | | | | | |
| MOHD ZULKHAIRI BIN RADZI | | ON FILE | | | | | | |
| MOHD. FAKHRULLAH SAMIN | | ON FILE | | | | | | |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | | ON FILE | | | | | | |
| MOHD. KASWAN A. RAHMAN | | ON FILE | | | | | | |
| MOHD.KAMARULZAMAN BIN BAKAR | | ON FILE | | | | | | |
| MOHD.SYAHADAT BIN SAID | | ON FILE | | | | | | |
| MOHMAD FAUZI SELAMAT | | ON FILE | | | | | | |
| MOHSEN RASHIDIFARD | | ON FILE | | | | | | |
| MOI CHIONG | | ON FILE | | | | | | |
| MOI TAN | | ON FILE | | | | | | |
| MOK KAH WYE | | ON FILE | | | | | | |
| MOK KONG MING | | ON FILE | | | | | | |
| MOLLIKA ROY | | ON FILE | | | | | | |
| MOLLY SHIN | | ON FILE | | | | | | |
| MONA LENA ABD AZIZ | | ON FILE | | | | | | |
| MONICA EMMANUEL | | ON FILE | | | | | | |
| MONICA VOO YU FANG | | ON FILE | | | | | | |
| MONIKA JOHN | | ON FILE | | | | | | |
| MOO KEE CHEAN | | ON FILE | | | | | | |
| MOON HO NG | | ON FILE | | | | | | |
| MOON ZHE | | ON FILE | | | | | | |
| MORIN BABIT | | ON FILE | | | | | | |
| MORVEN ANAK MUNDI | | ON FILE | | | | | | |
| MOSES CHONG | | ON FILE | | | | | | |
| MOSES LOO JAY | | ON FILE | | | | | | |
| MOSES WONG | | ON FILE | | | | | | |
| MOSSEH LIM | | ON FILE | | | | | | |
| MOZHGAN MANDANIZADE | | ON FILE | | | | | | |
| MR PHAN | | ON FILE | | | | | | |
| MUBYN AFIQ BIN AZMAN HISHAM | | ON FILE | | | | | | |
| MUGILAN PARIMALAM | | ON FILE | | | | | | |
| MUHAMAD AARIF BIN HAMIDI | | ON FILE | | | | | | |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | | ON FILE | | | | | | |
| MUHAMAD AFIQ SULEIMAN | | ON FILE | | | | | | |
| MUHAMAD AIKAL BIN ZABIDI | | ON FILE | | | | | | |
| MUHAMAD AIZAT MOHD AYOB | | ON FILE | | | | | | |
| MUHAMAD AKIF AKWA BIN ZAIDI | | ON FILE | | | | | | |
| MUHAMAD ALIF | | ON FILE | | | | | | |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | | ON FILE | | | | | | |
| MUHAMAD AQIL ARIF | | ON FILE | | | | | | |
| MUHAMAD ARIF SALLEHUDDIN | | ON FILE | | | | | | |
| MUHAMAD AZMI IZWAN MAHALIM | | ON FILE | | | | | | |
| MUHAMAD DANIAL BIN MOHD ROSLI | | ON FILE | | | | | | |
| MUHAMAD EMIRULFITRI ABD LATIB | | ON FILE | | | | | | |
| MUHAMAD FAIZAL ABDUL MUTALIB | | ON FILE | | | | | | |
| MUHAMAD FARIS AWAL | | ON FILE | | | | | | |
| MUHAMAD HANEEFULLAH BIN RAZALI | | ON FILE | | | | | | |
| MUHAMAD HANIS MAHBOB | | ON FILE | | | | | | |
| MUHAMAD HARIZ HILMAN AHMAD RODZI | | ON FILE | | | | | | |
| MUHAMAD IMAN SHAH BIN NORHALIS | | ON FILE | | | | | | |
| MUHAMAD IRFAN BIN MOHAMMAD ROSLI | | ON FILE | | | | | | |
| MUHAMAD MUSTAFA | | ON FILE | | | | | | |
| MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | | ON FILE | | | | | | |
| MUHAMAD NURAIMAN HASHIM | | ON FILE | | | | | | |
| MUHAMAD NURUDDIN | | ON FILE | | | | | | |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | | ON FILE | | | | | | |
| MUHAMAD SHAHRIL BIN JAMAHURI | | ON FILE | | | | | | |
| MUHAMAD SHAZLI SHAHARUDIN | | ON FILE | | | | | | |
| MUHAMAD SUFIAN MOHD SAID | | ON FILE | | | | | | |
| MUHAMAD SUKUR MUHAMAD TAWIL | | ON FILE | | | | | | |
| MUHAMAD SYAFIQ HIDZIR | | ON FILE | | | | | | |
| MUHAMAD SYAHMI AKRAM BIN AZIZ | | ON FILE | | | | | | |
| MUHAMAD YUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMD IQBAL | | ON FILE | | | | | | |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | | ON FILE | | | | | | |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | | ON FILE | | | | | | |
| MUHAMMAD ADAM KAMARUL ZAMAN | | ON FILE | | | | | | |
| MUHAMMAD ADIB FARHAN HARIS FADILLAH | | ON FILE | | | | | | |
| MUHAMMAD AFIQ | | ON FILE | | | | | | |
| MUHAMMAD AIMAN ADAM LIM | | ON FILE | | | | | | |
| MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | | ON FILE | | | | | | |
| MUHAMMAD AJWAD BIN AZIZAN | | ON FILE | | | | | | |
| MUHAMMAD ALIF AKMAL BIN ANUAR | | ON FILE | | | | | | |
| MUHAMMAD AMERUL | | ON FILE | | | | | | |
| MUHAMMAD AMIN | | ON FILE | | | | | | |
| MUHAMMAD AMIRUL | | ON FILE | | | | | | |
| MUHAMMAD AMIRUL ASRI ROSLI | | ON FILE | | | | | | |
| MUHAMMAD AMMAR AZIZI AZHAR | | ON FILE | | | | | | |
| MUHAMMAD ANIQ 'IZZUDDIN MOHD NAZARI | | ON FILE | | | | | | |
| MUHAMMAD ANWAR | | ON FILE | | | | | | |
| MUHAMMAD ANWAR BIN MOHD SAMSIR | | ON FILE | | | | | | |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | | ON FILE | | | | | | |
| MUHAMMAD AQIL JAMIL | | ON FILE | | | | | | |
| MUHAMMAD ARIFF | | ON FILE | | | | | | |
| MUHAMMAD ARIFF MOHD HATTA | | ON FILE | | | | | | |
| MUHAMMAD ARIFF MOHD YASSIN | | ON FILE | | | | | | |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | | ON FILE | | | | | | |
| MUHAMMAD ASIF | | ON FILE | | | | | | |
| MUHAMMAD ASRAF MISKAM | | ON FILE | | | | | | |
| MUHAMMAD ASYRAF | | ON FILE | | | | | | |
| MUHAMMAD AZFIAN BIN AZMAN | | ON FILE | | | | | | |
| MUHAMMAD AZHARI BIN ABU HASSAN | | ON FILE | | | | | | |
| MUHAMMAD AZIZI CHE HASHIM | | ON FILE | | | | | | |
| MUHAMMAD AZMAN | | ON FILE | | | | | | |
| MUHAMMAD AZMI MAT RUS | | ON FILE | | | | | | |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | | ON FILE | | | | | | |
| MUHAMMAD AZZA BAHARUDIN | | ON FILE | | | | | | |
| MUHAMMAD BAIHAQI AL FARABI | | ON FILE | | | | | | |
| MUHAMMAD BASYIR BIN BURHANUDDIN | | ON FILE | | | | | | |
| MUHAMMAD BENDLIN | | ON FILE | | | | | | |
| MUHAMMAD BIN ISMAIL | | ON FILE | | | | | | |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | | ON FILE | | | | | | |
| MUHAMMAD DANIAL BIN MOHD YASIN | | ON FILE | | | | | | |
| MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | | ON FILE | | | | | | |
| MUHAMMAD DASUKI | | ON FILE | | | | | | |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | | ON FILE | | | | | | |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | | ON FILE | | | | | | |
| MUHAMMAD EZWAN ABDUL JAMIL | | ON FILE | | | | | | |
| MUHAMMAD FADHIL BIN MOHD FAISAL | | ON FILE | | | | | | |
| MUHAMMAD FADHIL SAZARUL KAMAR | | ON FILE | | | | | | |
| MUHAMMAD FADZIL BIN IBRAHIM | | ON FILE | | | | | | |
| MUHAMMAD FAEZ BIN ARIFFIN | | ON FILE | | | | | | |
| MUHAMMAD FAIZ BIN MD. MUSLIM | | ON FILE | | | | | | |
| MUHAMMAD FAIZ ZAKARIAH | | ON FILE | | | | | | |
| MUHAMMAD FARHAN BIN MD KAMIL | | ON FILE | | | | | | |
| MUHAMMAD FARID AHMAD TARMIZI | | ON FILE | | | | | | |
| MUHAMMAD FARIZ | | ON FILE | | | | | | |
| MUHAMMAD FAUZAN | | ON FILE | | | | | | |
| MUHAMMAD FAUZI BIN ZABIL | | ON FILE | | | | | | |
| MUHAMMAD FAZLEEY SAFARIDAN | | ON FILE | | | | | | |
| MUHAMMAD FIRDAUS BIN MAHADZIR | | ON FILE | | | | | | |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | | ON FILE | | | | | | |
| MUHAMMAD HADI ZULKIPLI | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ | | ON FILE | | | | | | |
| MUHAMMAD HAIKAL ABD JALIL | | ON FILE | | | | | | |
| MUHAMMAD HAIKAL ABDUL HAMID | | ON FILE | | | | | | |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | | ON FILE | | | | | | |
| MUHAMMAD HAIRYNIZAM | | ON FILE | | | | | | |
| MUHAMMAD HAKIM OTHMAN | | ON FILE | | | | | | |
| MUHAMMAD HAKIM SEDHI | | ON FILE | | | | | | |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | | ON FILE | | | | | | |
| MUHAMMAD HAMZI BIN JAMADI | | ON FILE | | | | | | |
| MUHAMMAD HARITH BIN SULAIMAN | | ON FILE | | | | | | |
| MUHAMMAD HAZIM | | ON FILE | | | | | | |
| MUHAMMAD HAZIM IMRAN FARID | | ON FILE | | | | | | |
| MUHAMMAD HAZIQ | | ON FILE | | | | | | |
| MUHAMMAD HAZIQ BAHAROM | | ON FILE | | | | | | |
| MUHAMMAD HAZIQ FIKRI HAMDAN | | ON FILE | | | | | | |
| MUHAMMAD HAZWAN | | ON FILE | | | | | | |
| MUHAMMAD HILMI BIN SANUSI | | ON FILE | | | | | | |
| MUHAMMAD HILMI JAMALUDIN | | ON FILE | | | | | | |
| MUHAMMAD HISYAM BIN MAZLAN | | ON FILE | | | | | | |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | | ON FILE | | | | | | |
| MUHAMMAD IFWAN MD JALAL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD IKHWAN | | ON FILE | | | | | | |
| MUHAMMAD IKRAM AFIF AB KARIM | | ON FILE | | | | | | |
| MUHAMMAD IMAN | | ON FILE | | | | | | |
| MUHAMMAD IQBAL IKRAM | | ON FILE | | | | | | |
| MUHAMMAD IRFAN | | ON FILE | | | | | | |
| MUHAMMAD IZZAT | | ON FILE | | | | | | |
| MUHAMMAD IZZAT BIN TOHID | | ON FILE | | | | | | |
| MUHAMMAD IZZAT BIN YUSRI | | ON FILE | | | | | | |
| MUHAMMAD IZZUDDIN MOHD FADZIL | | ON FILE | | | | | | |
| MUHAMMAD IZZUDIN BIN NAZRI | | ON FILE | | | | | | |
| MUHAMMAD JAMALUDIN | | ON FILE | | | | | | |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | | ON FILE | | | | | | |
| MUHAMMAD JEFRI BIN BEROHAN | | ON FILE | | | | | | |
| MUHAMMAD JOHARI MOHD HASSAN | | ON FILE | | | | | | |
| MUHAMMAD KAMAL ADZMEER MOHD ROSLAN | | ON FILE | | | | | | |
| MUHAMMAD LUKMAN SARKAUVI | | ON FILE | | | | | | |
| MUHAMMAD LUTFIRRAHMAN MOHD NIDA | | ON FILE | | | | | | |
| MUHAMMAD MAHENDRA ABDULLAH | | ON FILE | | | | | | |
| MUHAMMAD MANSUR | | ON FILE | | | | | | |
| MUHAMMAD MD JANAS | | ON FILE | | | | | | |
| MUHAMMAD MOHD YUSOF | | ON FILE | | | | | | |
| MUHAMMAD MONDAL | | ON FILE | | | | | | |
| MUHAMMAD MUAZ BIN AMINORDIN | | ON FILE | | | | | | |
| MUHAMMAD MUFATTAH SHAFI | | ON FILE | | | | | | |
| MUHAMMAD MUKHTAR | | ON FILE | | | | | | |
| MUHAMMAD MUSTAQIM OMAR | | ON FILE | | | | | | |
| MUHAMMAD NABIL ASHRAFFI JAMALLUDIN | | ON FILE | | | | | | |
| MUHAMMAD NABIL MOHAMED YUSOFF | | ON FILE | | | | | | |
| MUHAMMAD NAFIZ MOHD NIZAM | | ON FILE | | | | | | |
| MUHAMMAD NAIM HASHIM | | ON FILE | | | | | | |
| MUHAMMAD NAJIB RUSLAN | | ON FILE | | | | | | |
| MUHAMMAD NAJMI NAJID MUZAMMIL | | ON FILE | | | | | | |
| MUHAMMAD NASRI MUHEDI | | ON FILE | | | | | | |
| MUHAMMAD NAZMI ABDUL HADI | | ON FILE | | | | | | |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | | ON FILE | | | | | | |
| MUHAMMAD NOR FITRI KAMARUDDIN | | ON FILE | | | | | | |
| MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | | ON FILE | | | | | | |
| MUHAMMAD NORSYAFIQ BIN NORDIN | | ON FILE | | | | | | |
| MUHAMMAD NUH BIN IBRAHIM | | ON FILE | | | | | | |
| MUHAMMAD NUMAN BIN MOHD NASIR | | ON FILE | | | | | | |
| MUHAMMAD NUR IMAN BIN ZAINAL | | ON FILE | | | | | | |
| MUHAMMAD NUR SYAKIRIN | | ON FILE | | | | | | |
| MUHAMMAD NURHAZIQ MOHD FAUZI | | ON FILE | | | | | | |
| MUHAMMAD RAZALI BIN RAMLAN | | ON FILE | | | | | | |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | | ON FILE | | | | | | |
| MUHAMMAD RIFDI ROOSLI | | ON FILE | | | | | | |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | | ON FILE | | | | | | |
| MUHAMMAD SAIFUL | | ON FILE | | | | | | |
| MUHAMMAD SALLAHUDDIN | | ON FILE | | | | | | |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | | ON FILE | | | | | | |
| MUHAMMAD SAUFFIAN ZULKIPLI | | ON FILE | | | | | | |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | | ON FILE | | | | | | |
| MUHAMMAD SHAHIR BIN SHUHAIDI | | ON FILE | | | | | | |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | | ON FILE | | | | | | |
| MUHAMMAD SHARIATI MOHD KAMIL | | ON FILE | | | | | | |
| MUHAMMAD SHAZWAN | | ON FILE | | | | | | |
| MUHAMMAD SHUKRI | | ON FILE | | | | | | |
| MUHAMMAD SIDDIQ ABU TALIB | | ON FILE | | | | | | |
| MUHAMMAD SOBRI ZAINOL ABIDIN | | ON FILE | | | | | | |
| MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD SYAFIQ MOHD RADZUAN | | ON FILE | | | | | | |
| MUHAMMAD SYAHIR | | ON FILE | | | | | | |
| MUHAMMAD SYAHMI | | ON FILE | | | | | | |
| MUHAMMAD SYAHMI BIN SARUDIN | | ON FILE | | | | | | |
| MUHAMMAD SYAHMI IDRIS | | ON FILE | | | | | | |
| MUHAMMAD SYAHMI SALLEH HUDDIN | | ON FILE | | | | | | |
| MUHAMMAD SYAHMIE | | ON FILE | | | | | | |
| MUHAMMAD SYAHMIRUL SUATI | | ON FILE | | | | | | |
| MUHAMMAD SYAKIR BIN AZMI | | ON FILE | | | | | | |
| MUHAMMAD SYAKIR MUZHAFFAR | | ON FILE | | | | | | |
| MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | | ON FILE | | | | | | |
| MUHAMMAD SYAMIL | | ON FILE | | | | | | |
| MUHAMMAD SYAMIM RASIDI | | ON FILE | | | | | | |
| MUHAMMAD SYAUKAT BAHARI | | ON FILE | | | | | | |
| MUHAMMAD SYAZLY MOHD SALLEH | | ON FILE | | | | | | |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | | ON FILE | | | | | | |
| MUHAMMAD SYUKRI BIN MOHD | | ON FILE | | | | | | |
| MUHAMMAD SYUKRY BIN ROSLI | | ON FILE | | | | | | |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | | ON FILE | | | | | | |
| MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | | ON FILE | | | | | | |
| MUHAMMAD WILDAN ASHAARI | | ON FILE | | | | | | |
| MUHAMMAD YAHAYA | | ON FILE | | | | | | |
| MUHAMMAD ZAKWAN ISMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD ZARIF HAMIN | | ON FILE | | | | | | |
| MUHAMMAD ZUBAIR | | ON FILE | | | | | | |
| MUHAMMAD ZUBAIR BIN ZAIDI | | ON FILE | | | | | | |
| MUHAMMAD ZULFADHLI | | ON FILE | | | | | | |
| MUHAMMAD ZULFAIDHI MOHD ZULHILMI ASPINALL | | ON FILE | | | | | | |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | | ON FILE | | | | | | |
| MUHAMMAD ZULKARNAIN | | ON FILE | | | | | | |
| MUHAMMAD ZULKHAIRI | | ON FILE | | | | | | |
| MUHAMMAD ZUNNUR JAMALY | | ON FILE | | | | | | |
| MUHAMMED DANIEL ABRAHIM | | ON FILE | | | | | | |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | | ON FILE | | | | | | |
| MUHD ABDAI RATHOMY BIN ROMELI | | ON FILE | | | | | | |
| MUHD AJWAD | | ON FILE | | | | | | |
| MUHD AMIN | | ON FILE | | | | | | |
| MUHD AZIS | | ON FILE | | | | | | |
| MUHD DANIAL | | ON FILE | | | | | | |
| MUHD DANIEL | | ON FILE | | | | | | |
| MUHD HAFIZ | | ON FILE | | | | | | |
| MUHD KHALID MAT OSMAN | | ON FILE | | | | | | |
| MUHD NAIM ABD RANI | | ON FILE | | | | | | |
| MUHD NAQIYUDDIN BIN MISRAN | | ON FILE | | | | | | |
| MUHD NUR | | ON FILE | | | | | | |
| MUHD RAMLAN | | ON FILE | | | | | | |
| MUHD SYAFI | | ON FILE | | | | | | |
| MUHD ZARIF | | ON FILE | | | | | | |
| MUHMAD FOUDZI BIN AHMAD | | ON FILE | | | | | | |
| MUHSIN RAZIP | | ON FILE | | | | | | |
| MUHTADI MAHSUN | | ON FILE | | | | | | |
| MUIZ RAHMAN | | ON FILE | | | | | | |
| MUKHLIS RAZIP | | ON FILE | | | | | | |
| MUN CHIEW LEONG | | ON FILE | | | | | | |
| MUN FEI HAH | | ON FILE | | | | | | |
| MUN HOE CHAN | | ON FILE | | | | | | |
| MUN KEN KONG | | ON FILE | | | | | | |
| MUN KEONG KOK | | ON FILE | | | | | | |
| MUN KIT ANG | | ON FILE | | | | | | |
| MUN LEE HAH | | ON FILE | | | | | | |
| MUN LENG LEE | | ON FILE | | | | | | |
| MUN SIEW LIAW | | ON FILE | | | | | | |
| MUN TIN HAH | | ON FILE | | | | | | |
| MUN WAI LEE | | ON FILE | | | | | | |
| MUN WYE KONG | | ON FILE | | | | | | |
| MUN YAN HO | | ON FILE | | | | | | |
| MUN YAU HO | | ON FILE | | | | | | |
| MUN YEE CHONG | | ON FILE | | | | | | |
| MUN YEE HOW | | ON FILE | | | | | | |
| MUN YEE NGAI | | ON FILE | | | | | | |
| MUNDI BRAYONG | | ON FILE | | | | | | |
| MUNGIN SAMAN | | ON FILE | | | | | | |
| MUNISVARAN MUNIANDY | | ON FILE | | | | | | |
| MUQRI FARIS | | ON FILE | | | | | | |
| MURALIDHARAN BUANDASAN | | ON FILE | | | | | | |
| MURNI DAUD | | ON FILE | | | | | | |
| MURPHY YANG | | ON FILE | | | | | | |
| MUSALEM MAHDEN | | ON FILE | | | | | | |
| MUSNIRA MUSTAFFA | | ON FILE | | | | | | |
| MUSRI EMY BINTI MODESTO | | ON FILE | | | | | | |
| MUSTAFA MANAP | | ON FILE | | | | | | |
| MUSTAFIDDURRAHMAN SYAHRONI | | ON FILE | | | | | | |
| MUSTAKIM HAMA | | ON FILE | | | | | | |
| MUTHU KUMAR KANNAN | | ON FILE | | | | | | |
| MUTIARA EMRAN ISKANDAR PINO | | ON FILE | | | | | | |
| MUVENNTHEN A/L KANNAN | | ON FILE | | | | | | |
| MUZAFFAR SYES | | ON FILE | | | | | | |
| MUZANI AT-TIRMIZI ABDULLAH | | ON FILE | | | | | | |
| MUZHIR YUSUF | | ON FILE | | | | | | |
| MUZZAMMIL MOHD KHAIRI | | ON FILE | | | | | | |
| MYE JIAN YU | | ON FILE | | | | | | |
| MYNN LYE | | ON FILE | | | | | | |
| NA HUCK SIM | | ON FILE | | | | | | |
| NABIL LUTPI | | ON FILE | | | | | | |
| NABILAH BINTI KAMARUZAMAN | | ON FILE | | | | | | |
| NADHIRAH NA'IEMAH SA'DULLAH | | ON FILE | | | | | | |
| NADHRAH RIDZUAN | | ON FILE | | | | | | |
| NADIA ABIDIN | | ON FILE | | | | | | |
| NAHAR BIN DESA | | ON FILE | | | | | | |
| NAILI GHAZALI | | ON FILE | | | | | | |
| NAIM HAKIMI | | ON FILE | | | | | | |
| NAIM NUR SYAFIQ ABU ZAKIAH | | ON FILE | | | | | | |
| NAIM ZUHAIR | | ON FILE | | | | | | |
| NAIMAH BT MUSTAFAH KAMAL | | ON FILE | | | | | | |
| NAJIB NASARUDIN | | ON FILE | | | | | | |
| NAJMUDDIN HASHIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAM HING CHEW | | ON FILE | | | | | | |
| NAM LOH | | ON FILE | | | | | | |
| NAN SEE NG | | ON FILE | | | | | | |
| NANA YANA | | ON FILE | | | | | | |
| NANGYE SINGKAB | | ON FILE | | | | | | |
| NAOUFAL CHETBI | | ON FILE | | | | | | |
| NAPOLEON YEO HUN CHIANG | | ON FILE | | | | | | |
| NAQIB AZIZIE | | ON FILE | | | | | | |
| NAQIUDDIN BASHARUDIN | | ON FILE | | | | | | |
| NARENDRAN RAVINDRAN | | ON FILE | | | | | | |
| NARESH RAJAH | | ON FILE | | | | | | |
| NASIR DESA | | ON FILE | | | | | | |
| NASIR IDRIS | | ON FILE | | | | | | |
| NASRUDDIN ABDULLAH | | ON FILE | | | | | | |
| NASRUDDIN NAZRI | | ON FILE | | | | | | |
| NATASHA TAN | | ON FILE | | | | | | |
| NATHAN YEH HSIAO CHUNG | | ON FILE | | | | | | |
| NATHANAEL SEGARAN KRISHNAN | | ON FILE | | | | | | |
| NATHANIEL SOON | | ON FILE | | | | | | |
| NAVEENAN GANGADHARAN | | ON FILE | | | | | | |
| NAVEENDRAN SATKULNA SELVAM | | ON FILE | | | | | | |
| NAVEN DARREN | | ON FILE | | | | | | |
| NAVENTHIRA JUDE | | ON FILE | | | | | | |
| NAVIIN MOHAN | | ON FILE | | | | | | |
| NAVIN RAAJ | | ON FILE | | | | | | |
| NAVIN RAJ | | ON FILE | | | | | | |
| NAVINAASH CHANDRAN | | ON FILE | | | | | | |
| NAZARI YUSOF | | ON FILE | | | | | | |
| NAZAROL MAAROF | | ON FILE | | | | | | |
| NAZARUL ABD RAZAK | | ON FILE | | | | | | |
| NAZIDAH BINTI ISA | | ON FILE | | | | | | |
| NAZIHAH MD SALLEH | | ON FILE | | | | | | |
| NAZMI HUSIN | | ON FILE | | | | | | |
| NAZMI SHAH | | ON FILE | | | | | | |
| NAZRI JAAFAR | | ON FILE | | | | | | |
| NAZRI SURAT | | ON FILE | | | | | | |
| NAZRIN NAZIR | | ON FILE | | | | | | |
| NAZZRIN ZAINAL | | ON FILE | | | | | | |
| NDIFREKE MACAULAY | | ON FILE | | | | | | |
| NEIL LIEW | | ON FILE | | | | | | |
| NEILL HAKKINEN | | ON FILE | | | | | | |
| NELIA TANDOC ESTOQUE | | ON FILE | | | | | | |
| NELSON CHONG | | ON FILE | | | | | | |
| NELSON DAKO | | ON FILE | | | | | | |
| NELSON JIA JUN NG | | ON FILE | | | | | | |
| NELSON LING | | ON FILE | | | | | | |
| NELSON SIOW | | ON FILE | | | | | | |
| NELSON TAN | | ON FILE | | | | | | |
| NELVINDRAN GOVINDASAMY | | ON FILE | | | | | | |
| NEWTON KAH SHAN LAW | | ON FILE | | | | | | |
| NG CHI SIANG | | ON FILE | | | | | | |
| NG CHONG GUAN | | ON FILE | | | | | | |
| NG CHOR MEI | | ON FILE | | | | | | |
| NG ER | | ON FILE | | | | | | |
| NG JAN YI | | ON FILE | | | | | | |
| NG JIE SHEN | | ON FILE | | | | | | |
| NG JIN | | ON FILE | | | | | | |
| NG JIN KEN | | ON FILE | | | | | | |
| NG JOON WAI | | ON FILE | | | | | | |
| NG KEE HONG | | ON FILE | | | | | | |
| NG KHAI SENG | | ON FILE | | | | | | |
| NG KHAI XUAN | | ON FILE | | | | | | |
| NG KI VERN | | ON FILE | | | | | | |
| NG KIAN TECK | | ON FILE | | | | | | |
| NG KIM FOONG | | ON FILE | | | | | | |
| NG KIM SIEW | | ON FILE | | | | | | |
| NG KOK WENG | | ON FILE | | | | | | |
| NG KUAN | | ON FILE | | | | | | |
| NG KWEEHOON | | ON FILE | | | | | | |
| NG LAM | | ON FILE | | | | | | |
| NG LAY JUN | | ON FILE | | | | | | |
| NG LEEN YEOW | | ON FILE | | | | | | |
| NG LING YUEN | | ON FILE | | | | | | |
| NG MOOI GAIK | | ON FILE | | | | | | |
| NG MUI HOCK | | ON FILE | | | | | | |
| NG PING | | ON FILE | | | | | | |
| NG PUALINE | | ON FILE | | | | | | |
| NG SAMUEL | | ON FILE | | | | | | |
| NG SAY HAN | | ON FILE | | | | | | |
| NG SENG HE | | ON FILE | | | | | | |
| NG SEOK TENG | | ON FILE | | | | | | |
| NG SHEN | | ON FILE | | | | | | |
| NG SHI YING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NG TEE SIANG | | ON FILE | | | | | | |
| NG TZE YUEN | | ON FILE | | | | | | |
| NG WEE PENG | | ON FILE | | | | | | |
| NG WEI HAEN | | ON FILE | | | | | | |
| NG WEI THUNG | | ON FILE | | | | | | |
| NG WENG | | ON FILE | | | | | | |
| NG YAN LIN | | ON FILE | | | | | | |
| NG YEE | | ON FILE | | | | | | |
| NG YI | | ON FILE | | | | | | |
| NG YONG SHEN | | ON FILE | | | | | | |
| NG ZHENG YU | | ON FILE | | | | | | |
| NGAK CHIO CHENG | | ON FILE | | | | | | |
| NGAN YIK THYE | | ON FILE | | | | | | |
| NGE KUOK WEI | | ON FILE | | | | | | |
| NGEE FOOK CHONG | | ON FILE | | | | | | |
| NGEE KHENG LIM | | ON FILE | | | | | | |
| NGEE WONG | | ON FILE | | | | | | |
| NGEOW SOONG HAN | | ON FILE | | | | | | |
| NGIAM SWEE LENG | | ON FILE | | | | | | |
| NGOI SOUT LING | | ON FILE | | | | | | |
| NGOOI CHEE HOU | | ON FILE | | | | | | |
| NHAVIN KUMARESAN | | ON FILE | | | | | | |
| NIA EZORA BORHANUDIN | | ON FILE | | | | | | |
| NICHOLAS CAOILE | | ON FILE | | | | | | |
| NICHOLAS CHAN | | ON FILE | | | | | | |
| NICHOLAS CHIN | | ON FILE | | | | | | |
| NICHOLAS CHONG | | ON FILE | | | | | | |
| NICHOLAS JIA WEI YONG | | ON FILE | | | | | | |
| NICHOLAS KHO | | ON FILE | | | | | | |
| NICHOLAS LIM ENG CHEE | | ON FILE | | | | | | |
| NICHOLAS MELLO | | ON FILE | | | | | | |
| NICHOLAS OOI | | ON FILE | | | | | | |
| NICHOLAS TANG | | ON FILE | | | | | | |
| NICHOLAS THOMAS | | ON FILE | | | | | | |
| NICHOLAS TOWERS | | ON FILE | | | | | | |
| NICHOLAS YUNG | | ON FILE | | | | | | |
| NICK CHUAH | | ON FILE | | | | | | |
| NICK LIM | | ON FILE | | | | | | |
| NICK LOW | | ON FILE | | | | | | |
| NICOLA CHEAH | | ON FILE | | | | | | |
| NICOLAS GRIMALDI | | ON FILE | | | | | | |
| NICOLAS MOUTHIER | | ON FILE | | | | | | |
| NICOLE JOACHIM | | ON FILE | | | | | | |
| NICOLE NG | | ON FILE | | | | | | |
| NIELS DITTMANN | | ON FILE | | | | | | |
| NIGEL LIEW | | ON FILE | | | | | | |
| NIGEL PETER JINIVON | | ON FILE | | | | | | |
| NIGEL TAN | | ON FILE | | | | | | |
| NIGEL TEE TJIN HOE | | ON FILE | | | | | | |
| NIGEL VINCENT PEREIRA | | ON FILE | | | | | | |
| NIK AMARUL BIN ROSLAN | | ON FILE | | | | | | |
| NIK FARIS BIN NIK MOHD ROSELI | | ON FILE | | | | | | |
| NIK FIRDAUS | | ON FILE | | | | | | |
| NIK MAZLAN ZAKARIA | | ON FILE | | | | | | |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | | ON FILE | | | | | | |
| NIK MUHAMMAD ASYRAF NIK AZLAN | | ON FILE | | | | | | |
| NIK NOR IMAM BINTI NIK MAT ZIN | | ON FILE | | | | | | |
| NIK UMAYR NIK MOHD NOOR | | ON FILE | | | | | | |
| NIKHIL NATHANI | | ON FILE | | | | | | |
| NING YOON CHUNG | | ON FILE | | | | | | |
| NING-JIA ONG | | ON FILE | | | | | | |
| NIRMAL KUMAR A/L BALAKRISHNAN | | ON FILE | | | | | | |
| NIRUSHAN THANARAJ | | ON FILE | | | | | | |
| NISRIN DAHLAN | | ON FILE | | | | | | |
| NIUH JIT ENG | | ON FILE | | | | | | |
| NIXON LEIK EING | | ON FILE | | | | | | |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | | ON FILE | | | | | | |
| NIZAM ROSLI | | ON FILE | | | | | | |
| NIZRAN BIN NOORDIN | | ON FILE | | | | | | |
| NOER FAZILAH MATRASHED | | ON FILE | | | | | | |
| NONONG SANTERIA | | ON FILE | | | | | | |
| NOOR ADZIDAH ABDULLAH | | ON FILE | | | | | | |
| NOOR ASNIDA SHAHANI BINTI MD NOR | | ON FILE | | | | | | |
| NOOR FAEZAH JAMIL | | ON FILE | | | | | | |
| NOOR HAJAR | | ON FILE | | | | | | |
| NOOR HANIZA ABDULLAH | | ON FILE | | | | | | |
| NOOR HAYATI ARASAD | | ON FILE | | | | | | |
| NOOR MARIANI ILHAM | | ON FILE | | | | | | |
| NOORAZIAN KAMIS | | ON FILE | | | | | | |
| NOORDIYANA AHMAD TARMIZI | | ON FILE | | | | | | |
| NOORHISSYAM PAIMON | | ON FILE | | | | | | |
| NOORIMA FAIRUZ MOHAMAD NOOR | | ON FILE | | | | | | |
| NOORJEHAN JAFRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOORKHAIRIE AZMIER MOHAMED | | ON FILE | | | | | | |
| NOORMUFARRINA JHANNAH BINTI ROSLI | | ON FILE | | | | | | |
| NOR AIN NADIA BINTI ZAMRAN | | ON FILE | | | | | | |
| NOR AMIRUL AZWAN BIN NOR AZMAN | | ON FILE | | | | | | |
| NOR ANNASEHAH BINTI MOHAMED SAHID | | ON FILE | | | | | | |
| NOR AZMAN CHE KOB | | ON FILE | | | | | | |
| NOR BAIZURA | | ON FILE | | | | | | |
| NOR HISAMUDIN | | ON FILE | | | | | | |
| NOR SILAWATI ABD KARIM | | ON FILE | | | | | | |
| NOR ZAIMY ZAKARIA | | ON FILE | | | | | | |
| NORATIKA ATASYA BINTI BORHAN | | ON FILE | | | | | | |
| NORAZILA HAMIM | | ON FILE | | | | | | |
| NORAZIMAH JALAL | | ON FILE | | | | | | |
| NORAZWADI AHMAD | | ON FILE | | | | | | |
| NORDIN AWANG | | ON FILE | | | | | | |
| NOREEN WONG MING LI | | ON FILE | | | | | | |
| NORFAZILAH BINTI ABDUL RAHMAN | | ON FILE | | | | | | |
| NORHABIBAH ZAINUDDIN | | ON FILE | | | | | | |
| NORHAFIZAH ZAINUDDIN | | ON FILE | | | | | | |
| NORHAZLAWATI MOHAMED SEDEK | | ON FILE | | | | | | |
| NORHISHAM YUSOF | | ON FILE | | | | | | |
| NORIZAN AZIZ | | ON FILE | | | | | | |
| NORMALA MOHD JESIMAT | | ON FILE | | | | | | |
| NORMAN CHUO | | ON FILE | | | | | | |
| NORMAN DAVID | | ON FILE | | | | | | |
| NORMAN EFFANDY MOHD NAZAR | | ON FILE | | | | | | |
| NORSHARINA BINTI KAMSANI | | ON FILE | | | | | | |
| NORUL AIZAM MUSTAPA | | ON FILE | | | | | | |
| NORZIAH ABDUL MAJID | | ON FILE | | | | | | |
| NOTAIL NIGMA | | ON FILE | | | | | | |
| NOVA NG | | ON FILE | | | | | | |
| NOVINTH KUMAR | | ON FILE | | | | | | |
| NUR ADHA LATIF | | ON FILE | | | | | | |
| NUR ADILAH ABDULLAH | | ON FILE | | | | | | |
| NUR A'DILAH AHMAD AZHARI | | ON FILE | | | | | | |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | | ON FILE | | | | | | |
| NUR AIN OTHMAN | | ON FILE | | | | | | |
| NUR AINI SOFIA ROSLAN | | ON FILE | | | | | | |
| NUR ALYA AHMAD AZLI | | ON FILE | | | | | | |
| NUR AMEERA SHAFIQAH BINTI ROSNI | | ON FILE | | | | | | |
| NUR ATIKAH MOHD AZHAR | | ON FILE | | | | | | |
| NUR ATIKAH RADZALLI | | ON FILE | | | | | | |
| NUR BINTI HAMID | | ON FILE | | | | | | |
| NUR FAIQAH BINTI ABDUL RAHMAN | | ON FILE | | | | | | |
| NUR FARHANAH SAFFIE | | ON FILE | | | | | | |
| NUR FATIN BINTI MOHD AKHIR | | ON FILE | | | | | | |
| NUR FATIN FILZAH MAZLAN | | ON FILE | | | | | | |
| NUR FAZLIE BIN SELAMAT | | ON FILE | | | | | | |
| NUR HAZLINI HASAN | | ON FILE | | | | | | |
| NUR HIDAYAH ANUAR | | ON FILE | | | | | | |
| NUR IFFAH | | ON FILE | | | | | | |
| NUR KHAIRUNISSA MUNIZAR | | ON FILE | | | | | | |
| NUR LIYANA | | ON FILE | | | | | | |
| NUR NADIRA ASHIKIN CHE MAT | | ON FILE | | | | | | |
| NUR NADIRAH MUHAMAD | | ON FILE | | | | | | |
| NUR NAQIUDDIN BIN MDD NORDIN | | ON FILE | | | | | | |
| NUR NAZARIAH | | ON FILE | | | | | | |
| NUR RAZIFAH | | ON FILE | | | | | | |
| NUR SAKINAH | | ON FILE | | | | | | |
| NUR SHAHADAH ZAKARIA | | ON FILE | | | | | | |
| NUR SHAHIRA ALIAH | | ON FILE | | | | | | |
| NUR SHAQIRAH BINTI NORIZAN | | ON FILE | | | | | | |
| NUR SYAFIQAH | | ON FILE | | | | | | |
| NUR ZAWANI BINTI ZAINAL ABIDIN | | ON FILE | | | | | | |
| NURA AMALIA MOHD HATTA | | ON FILE | | | | | | |
| NURAIMI AHMAD | | ON FILE | | | | | | |
| NURFARAH IZATY ZAMRI | | ON FILE | | | | | | |
| NURHAZLI GHAZALI | | ON FILE | | | | | | |
| NURIMAN EFENDIEV | | ON FILE | | | | | | |
| NURIN AZRUL | | ON FILE | | | | | | |
| NURLIANA MAISARAH | | ON FILE | | | | | | |
| NURLIYANA JAMALUDDIN | | ON FILE | | | | | | |
| NURLIYANA RADUAN | | ON FILE | | | | | | |
| NURLYN KHIR ABDUL RAHMAN | | ON FILE | | | | | | |
| NURMIZAN NOORDIN | | ON FILE | | | | | | |
| NURSAKINAH MUHAMMAD BADRUDDIN | | ON FILE | | | | | | |
| NURSAYIDAH BINTI MOHD SHUKOR | | ON FILE | | | | | | |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | | ON FILE | | | | | | |
| NURUL AFIQAH BINTI AZHAR | | ON FILE | | | | | | |
| NURUL AJEERAH BINTI MOHAMED SIDEK | | ON FILE | | | | | | |
| NURUL ANWAR ABDUL AZIZ | | ON FILE | | | | | | |
| NURUL FATHIYAH SAAD | | ON FILE | | | | | | |
| NURUL FATIHAH AZIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NURUL HAFIZAH | | ON FILE | | | | | | |
| NURUL HANIM MOHD YUSOF | | ON FILE | | | | | | |
| NURUL JAFRI | | ON FILE | | | | | | |
| NURUL KHAIRIAH | | ON FILE | | | | | | |
| NURUL MAZLAN | | ON FILE | | | | | | |
| NURUL MOHAMED NOOR | | ON FILE | | | | | | |
| NURUL NADIA KAMARUDIN | | ON FILE | | | | | | |
| NURUL NADIAH SELAMAT | | ON FILE | | | | | | |
| NURUL NAJIHAH | | ON FILE | | | | | | |
| NURUL NAJWA | | ON FILE | | | | | | |
| NURUL SAMSUDIN | | ON FILE | | | | | | |
| NURUL SYAKIRAH | | ON FILE | | | | | | |
| NURUL SYAZWANI BAHARUDDIN | | ON FILE | | | | | | |
| NURUL SYAZWANI BINTI SHAFERY | | ON FILE | | | | | | |
| NURULFIDZILAH MOHAMED JALAL | | ON FILE | | | | | | |
| NUSYAZDANIAL FAIZ NUSHAIMIN | | ON FILE | | | | | | |
| NYANG SOOI MOI | | ON FILE | | | | | | |
| NYAT KHEONG CHEN | | ON FILE | | | | | | |
| NYEE HUNG LIM | | ON FILE | | | | | | |
| NYUK CHIN YAP | | ON FILE | | | | | | |
| NYUK WAN NG | | ON FILE | | | | | | |
| NYUK YUN LEE | | ON FILE | | | | | | |
| OH HIANG | | ON FILE | | | | | | |
| OH NGO LIM | | ON FILE | | | | | | |
| OH WEI JUN | | ON FILE | | | | | | |
| OLIVER CHEAH | | ON FILE | | | | | | |
| OLIVER JOHN | | ON FILE | | | | | | |
| OLIVIA CHIONH | | ON FILE | | | | | | |
| OLVEVIANA PAN | | ON FILE | | | | | | |
| OMAR ABDULLAH OMAR SALLEH | | ON FILE | | | | | | |
| OMAR FAZAN | | ON FILE | | | | | | |
| OMENDRA RAJPUT | | ON FILE | | | | | | |
| ONG CLIFERN | | ON FILE | | | | | | |
| ONG HAI YOONG | | ON FILE | | | | | | |
| ONG HOOI GOH | | ON FILE | | | | | | |
| ONG JIA WEI | | ON FILE | | | | | | |
| ONG JING KHAI | | ON FILE | | | | | | |
| ONG JUN HONG | | ON FILE | | | | | | |
| ONG KAI | | ON FILE | | | | | | |
| ONG KOK KUAN | | ON FILE | | | | | | |
| ONG KUAN PENG | | ON FILE | | | | | | |
| ONG LIH YANG | | ON FILE | | | | | | |
| ONG SAI NEE | | ON FILE | | | | | | |
| ONG SIAN YAO | | ON FILE | | | | | | |
| ONG SWEE KEAT | | ON FILE | | | | | | |
| ONG TEEYAU | | ON FILE | | | | | | |
| ONG WEE PING | | ON FILE | | | | | | |
| ONG WEI LOONG | | ON FILE | | | | | | |
| ONG WEI WEN | | ON FILE | | | | | | |
| ONG XIANFENG | | ON FILE | | | | | | |
| ONG XIN ZHENG | | ON FILE | | | | | | |
| ONG YEONG ZIH | | ON FILE | | | | | | |
| ONG YI LIN | | ON FILE | | | | | | |
| OOI BEE BEE | | ON FILE | | | | | | |
| OOI BEE LEE | | ON FILE | | | | | | |
| OOI CHUN LEK | | ON FILE | | | | | | |
| OOI HANN LIEW | | ON FILE | | | | | | |
| OOI HOCK JIN | | ON FILE | | | | | | |
| OOI JIA YI | | ON FILE | | | | | | |
| OOI JIANBIN | | ON FILE | | | | | | |
| OOI JIN KIAK | | ON FILE | | | | | | |
| OOI KENT SUN | | ON FILE | | | | | | |
| OOI LIE KEE | | ON FILE | | | | | | |
| OOI SOW KHENG | | ON FILE | | | | | | |
| OOI THAI CHONG | | ON FILE | | | | | | |
| OOI WEI YI | | ON FILE | | | | | | |
| OOI WEXIANG | | ON FILE | | | | | | |
| OTH'NIEL NETHINIM AK UMA NAGA | | ON FILE | | | | | | |
| OTHNIEL PANYIH | | ON FILE | | | | | | |
| OTNIEL JAMES | | ON FILE | | | | | | |
| OWEN HAN | | ON FILE | | | | | | |
| OZIER KHAN | | ON FILE | | | | | | |
| OZZY BLACK | | ON FILE | | | | | | |
| PACHA GOELAND MALLORY | | ON FILE | | | | | | |
| PADMAVATHY NARAYANAN PADMA | | ON FILE | | | | | | |
| PAIK JEN LEE | | ON FILE | | | | | | |
| PAK KHENG CHAN | | ON FILE | | | | | | |
| PAK KHUEN NG | | ON FILE | | | | | | |
| PAK YEW NG | | ON FILE | | | | | | |
| PALVEENRAJ UMA KANDAN | | ON FILE | | | | | | |
| PANG HOCK CHEW | | ON FILE | | | | | | |
| PANG JIE | | ON FILE | | | | | | |
| PANG KHAI SHUEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANG KOK PING | | ON FILE | | | | | | |
| PANG MIN JIAT | | ON FILE | | | | | | |
| PANG TUN YAU | | ON FILE | | | | | | |
| PANNEERSELVAM MATHUKARAYAN | | ON FILE | | | | | | |
| PARAMESWARAN RAM SATCHITHANANDAM | | ON FILE | | | | | | |
| PARAMMES APPAYEE AYASAMY | | ON FILE | | | | | | |
| PARESH SUBRAMANIYAM | | ON FILE | | | | | | |
| PARTHIBAN KARUPPIAH | | ON FILE | | | | | | |
| PARVIN A/L SANDRAN | | ON FILE | | | | | | |
| PARVIN KUMAR | | ON FILE | | | | | | |
| PASCAL ALAIN JOUENNE | | ON FILE | | | | | | |
| PASCAL GREGORY CH'NG ZHENG YANG | | ON FILE | | | | | | |
| PAT SOON WEI | | ON FILE | | | | | | |
| PATHMADEVAN RATHNAM | | ON FILE | | | | | | |
| PATHYNATHAN SELLAMUTHU | | ON FILE | | | | | | |
| PATRICIA ALBERT | | ON FILE | | | | | | |
| PATRICIA LOW | | ON FILE | | | | | | |
| PATRICIA TAN | | ON FILE | | | | | | |
| PATRICK HER | | ON FILE | | | | | | |
| PATRICK MARIADASS | | ON FILE | | | | | | |
| PATRICK SARGUNAM | | ON FILE | | | | | | |
| PAU SWAN TOH | | ON FILE | | | | | | |
| PAUL CHIN | | ON FILE | | | | | | |
| PAUL CHOONG | | ON FILE | | | | | | |
| PAUL DYLAN LIM | | ON FILE | | | | | | |
| PAUL OOI | | ON FILE | | | | | | |
| PAUL RICHARD A/L VINSITTI | | ON FILE | | | | | | |
| PAUL TAN BOON KING | | ON FILE | | | | | | |
| PAUL TANG | | ON FILE | | | | | | |
| PAULSON LINGGI | | ON FILE | | | | | | |
| PAULUS DE KRUIJFF | | ON FILE | | | | | | |
| PAVITHRA SUBRAMANIAM | | ON FILE | | | | | | |
| PAVITRAN TAMILARASU | | ON FILE | | | | | | |
| PAVITTRAN JAYAPALAN | | ON FILE | | | | | | |
| PEAK SIE AU | | ON FILE | | | | | | |
| PEARLY UNG | | ON FILE | | | | | | |
| PECK KEE HO | | ON FILE | | | | | | |
| PECK SIM TAN | | ON FILE | | | | | | |
| PEI FANG TEY | | ON FILE | | | | | | |
| PEI HAN TOH | | ON FILE | | | | | | |
| PEI HWANG PHUN | | ON FILE | | | | | | |
| PEI LIM | | ON FILE | | | | | | |
| PEI LIM WONG | | ON FILE | | | | | | |
| PEI NING LEE | | ON FILE | | | | | | |
| PEI SHAN | | ON FILE | | | | | | |
| PEI SHI CHAN | | ON FILE | | | | | | |
| PEI WEN TENG | | ON FILE | | | | | | |
| PEI YIN NG | | ON FILE | | | | | | |
| PEI YING CHIN | | ON FILE | | | | | | |
| PEI ZHI TAN | | ON FILE | | | | | | |
| PEILEEPELLY KONG | | ON FILE | | | | | | |
| PEIYING CHIA | | ON FILE | | | | | | |
| PEK LIN CHONG | | ON FILE | | | | | | |
| PENG CHOONG LAU | | ON FILE | | | | | | |
| PENG HAI CHUAH | | ON FILE | | | | | | |
| PENG KUAN TAN | | ON FILE | | | | | | |
| PENG LI CHAN | | ON FILE | | | | | | |
| PENG PENG NG | | ON FILE | | | | | | |
| PENG SHENG FOO | | ON FILE | | | | | | |
| PENNY ONG | | ON FILE | | | | | | |
| PENNY PENNY | | ON FILE | | | | | | |
| PETER DUFFY | | ON FILE | | | | | | |
| PETER JONG | | ON FILE | | | | | | |
| PETER RAYMOND BUSTO | | ON FILE | | | | | | |
| PEYSHWARA SANKUPELLAY | | ON FILE | | | | | | |
| PHAIK GNOH QUAH | | ON FILE | | | | | | |
| PHAIK KEE TEOH | | ON FILE | | | | | | |
| PHAM NGOC HAN | | ON FILE | | | | | | |
| PHANG GIN YEE | | ON FILE | | | | | | |
| PHANG JIUN SHYI | | ON FILE | | | | | | |
| PHANKIT DOSHI | | ON FILE | | | | | | |
| PHATTANAN PHATTARAYOL | | ON FILE | | | | | | |
| PHEI ANN CHAN | | ON FILE | | | | | | |
| PHEI GEE CHAN | | ON FILE | | | | | | |
| PHEI LIM CHAN | | ON FILE | | | | | | |
| PHENG SHENG TENG | | ON FILE | | | | | | |
| PHERN KERN EWE | | ON FILE | | | | | | |
| PHIK KEI YEONG | | ON FILE | | | | | | |
| PHILIP LIM | | ON FILE | | | | | | |
| PHILIP ONG | | ON FILE | | | | | | |
| PHILIP TAN | | ON FILE | | | | | | |
| PHILIP TING | | ON FILE | | | | | | |
| PHILOMENA PEK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHIN JECK TING | | ON FILE | | | | | | |
| PHOBE TANG | | ON FILE | | | | | | |
| PHRAVEEN ARIKIAH | | ON FILE | | | | | | |
| PHUA GUAT KIM | | ON FILE | | | | | | |
| PHUA HOCK SENG | | ON FILE | | | | | | |
| PHUA HOCK SIONG | | ON FILE | | | | | | |
| PHUA LEE SOEE | | ON FILE | | | | | | |
| PHUA MING HOONG | | ON FILE | | | | | | |
| PHUA MING WEI | | ON FILE | | | | | | |
| PHUA MING ZHE | | ON FILE | | | | | | |
| PHUA NGOH | | ON FILE | | | | | | |
| PHUAH KAE KEONG | | ON FILE | | | | | | |
| PHUI LAI KUM | | ON FILE | | | | | | |
| PIETER VAN DEN EYNDE | | ON FILE | | | | | | |
| PIK YEOK LOK | | ON FILE | | | | | | |
| PIK YIEN LAI BECH | | ON FILE | | | | | | |
| PING CHOONG HO | | ON FILE | | | | | | |
| PING MENG KIAT | | ON FILE | | | | | | |
| PING THIAM HUAT | | ON FILE | | | | | | |
| PIRASATHNAIDU SIMMANCHALAM | | ON FILE | | | | | | |
| PIXEL PUUI | | ON FILE | | | | | | |
| PLATE RECORD | | ON FILE | | | | | | |
| PO LENG CHONG | | ON FILE | | | | | | |
| POH CHOO LOO | | ON FILE | | | | | | |
| POH EAN CHUAH | | ON FILE | | | | | | |
| POH HENG LAU | | ON FILE | | | | | | |
| POH KENG CHONG | | ON FILE | | | | | | |
| POH KHIM WONG | | ON FILE | | | | | | |
| POH KIN LIM | | ON FILE | | | | | | |
| POH LAY CHOO | | ON FILE | | | | | | |
| POH SUN LIM | | ON FILE | | | | | | |
| POH YING LOW | | ON FILE | | | | | | |
| POH YUN SIOW | | ON FILE | | | | | | |
| POH ZHEN LIM | | ON FILE | | | | | | |
| POKE LEN WONG | | ON FILE | | | | | | |
| POKYADD XV | | ON FILE | | | | | | |
| PONG CHANG SHENG | | ON FILE | | | | | | |
| PONMOORTHY ARIKRISHNASAMY | | ON FILE | | | | | | |
| POOI SAN LOKE | | ON FILE | | | | | | |
| POOI YIN CHENG | | ON FILE | | | | | | |
| POW LING LIEW | | ON FILE | | | | | | |
| POY ENG NG | | ON FILE | | | | | | |
| PRAKASH DAVIDASON GOPAL DAVIDASON | | ON FILE | | | | | | |
| PRAKASH JEGANMOHAN | | ON FILE | | | | | | |
| PRAVEEN KRISHNAN | | ON FILE | | | | | | |
| PRAVEEN RAVICHANDRAN | | ON FILE | | | | | | |
| PRAVEENA KUNASEGARAN | | ON FILE | | | | | | |
| PRAVEN KUMMAR | | ON FILE | | | | | | |
| PRAVIN RAJU | | ON FILE | | | | | | |
| PRAVIN SHAN | | ON FILE | | | | | | |
| PREM REGINALD GOVINDQN | | ON FILE | | | | | | |
| PREMANANTHAN MURTHY | | ON FILE | | | | | | |
| PRESLIE LIM VUI HUNG | | ON FILE | | | | | | |
| PREVIN RAJ | | ON FILE | | | | | | |
| PRIBOUDRIE MARK MATAUS | | ON FILE | | | | | | |
| PRINCE DARREN | | ON FILE | | | | | | |
| PRINTE MOREY | | ON FILE | | | | | | |
| PRISCILLA GRACE A/P GANESAN | | ON FILE | | | | | | |
| PRISCILLA SEYAPALAN | | ON FILE | | | | | | |
| PRIYANKA BHATT | | ON FILE | | | | | | |
| PROLES JOSEPH DE CASTRO | | ON FILE | | | | | | |
| PROTONSB SAGA | | ON FILE | | | | | | |
| PU KHIAW GOH | | ON FILE | | | | | | |
| PUAH YANYU | | ON FILE | | | | | | |
| PUI FOONG LIEW | | ON FILE | | | | | | |
| PUI GEE LU | | ON FILE | | | | | | |
| PUI HOON CHUA | | ON FILE | | | | | | |
| PUI LEE CHING | | ON FILE | | | | | | |
| PUI MUN CHOY | | ON FILE | | | | | | |
| PUI SAN NG | | ON FILE | | | | | | |
| PUI SEE PONG | | ON FILE | | | | | | |
| PUI YEE VUNG | | ON FILE | | | | | | |
| PUI YI LIM | | ON FILE | | | | | | |
| PUI YOKE PAN | | ON FILE | | | | | | |
| PUMPE RIZME | | ON FILE | | | | | | |
| PUN BENG LIU | | ON FILE | | | | | | |
| PUNITHA VANI AP BALAKRISHNAN | | ON FILE | | | | | | |
| PUNITHARAN RAMAN | | ON FILE | | | | | | |
| PUSPANATHAN PERIASAMY | | ON FILE | | | | | | |
| PUSPAVADI SUBRAMANIAM | | ON FILE | | | | | | |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | | ON FILE | | | | | | |
| PUTERA MUHAMMAD USAMA LADEN BIN ZAINAL | | ON FILE | | | | | | |
| PUTERA ZUFAYRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUTERI ALISA AL-ISHSAL | | ON FILE | | | | | | |
| PUTERI NADIA | | ON FILE | | | | | | |
| PUTRI ZAHIRA | | ON FILE | | | | | | |
| PUVANESWARY KIRITHARAN | | ON FILE | | | | | | |
| PUVISHANAN PUSHPARAJA | | ON FILE | | | | | | |
| QAYYUM SHAHMIE | | ON FILE | | | | | | |
| QHALIS FAIZ | | ON FILE | | | | | | |
| QIAOHUI WONG | | ON FILE | | | | | | |
| QUAH CHENG ENG | | ON FILE | | | | | | |
| QUAH LI YONG | | ON FILE | | | | | | |
| QUAK SOO BEE | | ON FILE | | | | | | |
| QUAN CHIN | | ON FILE | | | | | | |
| QUAN KUN TAN | | ON FILE | | | | | | |
| QUIN CK | | ON FILE | | | | | | |
| QURRATUL A'INI SHUAIB | | ON FILE | | | | | | |
| R J SIVANESAN RENGANAICKAM | | ON FILE | | | | | | |
| RABINDRAN JAGASEAGRAN | | ON FILE | | | | | | |
| RACHEL ANG | | ON FILE | | | | | | |
| RACHEL CHAN EIK HOON | | ON FILE | | | | | | |
| RACHEL FONG | | ON FILE | | | | | | |
| RACHEL ONG | | ON FILE | | | | | | |
| RACHEL WONG | | ON FILE | | | | | | |
| RACHEL YAO | | ON FILE | | | | | | |
| RACHELLE SHEN | | ON FILE | | | | | | |
| RACKY ONG | | ON FILE | | | | | | |
| RADEN MUHAMMAD ZULFAIZ | | ON FILE | | | | | | |
| RADHIAH JAMALUDIN | | ON FILE | | | | | | |
| RAFFIE IRVON ISNAIN | | ON FILE | | | | | | |
| RAFIZAN BINTI AB AZIZ | | ON FILE | | | | | | |
| RAGUNATHAN THANAKOODY | | ON FILE | | | | | | |
| RAHIM OMAR | | ON FILE | | | | | | |
| RAIF AR | | ON FILE | | | | | | |
| RAIHANA ESRIFAIZAL | | ON FILE | | | | | | |
| RAJA ABDUL AFIQ RAJA HUSIN | | ON FILE | | | | | | |
| RAJA AIDAN | | ON FILE | | | | | | |
| RAJA AKIF RAJA ZAHIRUDIN | | ON FILE | | | | | | |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | | ON FILE | | | | | | |
| RAJA FADHLI | | ON FILE | | | | | | |
| RAJA HAFIZ | | ON FILE | | | | | | |
| RAJA HAMKAR RAJA BAHAR | | ON FILE | | | | | | |
| RAJA NORZAHARMAN | | ON FILE | | | | | | |
| RAJAN KRISHNAN | | ON FILE | | | | | | |
| RAJESHKUMAR GUNASAGARAN | | ON FILE | | | | | | |
| RAJVIN SINGH | | ON FILE | | | | | | |
| RAKESH KAHAN BALACHANDRAN | | ON FILE | | | | | | |
| RALLI SOON TECK KOON | | ON FILE | | | | | | |
| RALPH FONG JOE LIM | | ON FILE | | | | | | |
| RAM ASOKAN | | ON FILE | | | | | | |
| RAM GHAUTAAM A/L P. RAMASAMY | | ON FILE | | | | | | |
| RAMESH CHANDRA | | ON FILE | | | | | | |
| RAMINDERJIT THIND | | ON FILE | | | | | | |
| RAMLI YAHYAH | | ON FILE | | | | | | |
| RANDY LAI | | ON FILE | | | | | | |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | | ON FILE | | | | | | |
| RASHIDAH MOHAMAD AZIZ | | ON FILE | | | | | | |
| RASHIQ GHAZALIE | | ON FILE | | | | | | |
| RASHPAL NANUAH | | ON FILE | | | | | | |
| RAVEN FU | | ON FILE | | | | | | |
| RAVI KRISHNAPILLAI | | ON FILE | | | | | | |
| RAVINASH RATNAM | | ON FILE | | | | | | |
| RAVIVARMA PUSPANATHAN | | ON FILE | | | | | | |
| RAVNTHERAN DORAISAMY | | ON FILE | | | | | | |
| RAX BLACKCROW | | ON FILE | | | | | | |
| RAY LOW | | ON FILE | | | | | | |
| RAYMOND CHIN | | ON FILE | | | | | | |
| RAYMOND LOW | | ON FILE | | | | | | |
| RAYMOND SEE | | ON FILE | | | | | | |
| RAYMOND SIEOW | | ON FILE | | | | | | |
| RAYMOND TAN | | ON FILE | | | | | | |
| RAYMOND TANG | | ON FILE | | | | | | |
| RAYMOND THAM GUI LIM | | ON FILE | | | | | | |
| RAYMUND PANG ONN PHIN | | ON FILE | | | | | | |
| RAZAK BIN ZAINUL | | ON FILE | | | | | | |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | | ON FILE | | | | | | |
| RAZIME ABDUL RAHIM | | ON FILE | | | | | | |
| RAZIQ AFKAR RAZNIN | | ON FILE | | | | | | |
| RAZMAN BIN MOHD RASIDI | | ON FILE | | | | | | |
| RAZNIN RAMLI | | ON FILE | | | | | | |
| REBECCA FOO | | ON FILE | | | | | | |
| RECON FOX | | ON FILE | | | | | | |
| REDLY KALONG | | ON FILE | | | | | | |
| REGINA TAN | | ON FILE | | | | | | |
| REI HONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REINA RASHIDE | | ON FILE | | | | | | |
| REKHA KUMAR | | ON FILE | | | | | | |
| REN XUAN WONG | | ON FILE | | | | | | |
| RENEE PONG | | ON FILE | | | | | | |
| RENZ OLIVER BALIOLA | | ON FILE | | | | | | |
| REUBEN A/L RAPHAEL JOSEPH | | ON FILE | | | | | | |
| REUBEN KENNY JEE JIN DA | | ON FILE | | | | | | |
| REUBEN PETER | | ON FILE | | | | | | |
| REUBEN TAN | | ON FILE | | | | | | |
| REXCUETECH SECURITY AUTOMATION IPOH | | ON FILE | | | | | | |
| REYNARD GAN | | ON FILE | | | | | | |
| REZURIFF RETHEUWAN | | ON FILE | | | | | | |
| REZWAN BIN SALEHUDIN | | ON FILE | | | | | | |
| REZZUAN RAHIM | | ON FILE | | | | | | |
| RHEESHAALAEN SABAPATHY | | ON FILE | | | | | | |
| RICHARD HENG | | ON FILE | | | | | | |
| RICHARD HOLT JUNSAN | | ON FILE | | | | | | |
| RICHARD STEPHENSON | | ON FILE | | | | | | |
| RICHARD TING WEE ZHE | | ON FILE | | | | | | |
| RICHMOND JONG | | ON FILE | | | | | | |
| RIDES ANAK PENLEK | | ON FILE | | | | | | |
| RIDHWAN KALANTAR | | ON FILE | | | | | | |
| RIDWAN YUSOP | | ON FILE | | | | | | |
| RIEBMANN LIM | | ON FILE | | | | | | |
| RIGNESH THINAGARAN | | ON FILE | | | | | | |
| RIMANTE SONGAILAITE | | ON FILE | | | | | | |
| RIO WAHYUDI | | ON FILE | | | | | | |
| RISYN PHANG | | ON FILE | | | | | | |
| RIZAL BIN ISMAIL | | ON FILE | | | | | | |
| RIZAL ROSHDI | | ON FILE | | | | | | |
| RIZHI KARAN | | ON FILE | | | | | | |
| RIZMAN SUZAIDI ZAFRI ALI | | ON FILE | | | | | | |
| ROBBIN RAJ | | ON FILE | | | | | | |
| ROBERT NGUI MIAO KUI | | ON FILE | | | | | | |
| ROBINSON RAYAPPEN | | ON FILE | | | | | | |
| ROCK PIAN | | ON FILE | | | | | | |
| RODNEY CHONG | | ON FILE | | | | | | |
| ROHAIZAT ISMAIL | | ON FILE | | | | | | |
| ROHAN MOHANA KRISHNAN | | ON FILE | | | | | | |
| ROHAYA ROSLI | | ON FILE | | | | | | |
| ROLAND CHOO | | ON FILE | | | | | | |
| RON SIL | | ON FILE | | | | | | |
| RONALD GAN | | ON FILE | | | | | | |
| RONALD MODILI | | ON FILE | | | | | | |
| RONALD SAN JUAN | | ON FILE | | | | | | |
| RONG EARN NEO | | ON FILE | | | | | | |
| RONNIE CHIN TYIT SEN | | ON FILE | | | | | | |
| RONNIE YONG | | ON FILE | | | | | | |
| ROS MANJA | | ON FILE | | | | | | |
| ROSALIZAN SALLEH | | ON FILE | | | | | | |
| ROSANNE CORLEONE | | ON FILE | | | | | | |
| ROSE EVARISTUS | | ON FILE | | | | | | |
| ROSHAMNOR ASRISHAH | | ON FILE | | | | | | |
| ROSHIV SHETH | | ON FILE | | | | | | |
| ROSLEE MUHAMAD ROBAT | | ON FILE | | | | | | |
| ROSLEY WASLI | | ON FILE | | | | | | |
| ROSLIAN BINTI YUSOF | | ON FILE | | | | | | |
| ROSLIZA AB.RAZAK | | ON FILE | | | | | | |
| ROSMIZAT RIFIN | | ON FILE | | | | | | |
| ROSNANI BINTI AHMAD | | ON FILE | | | | | | |
| ROSNIATI ANUAR | | ON FILE | | | | | | |
| ROSNIZA KASSIM | | ON FILE | | | | | | |
| ROSS STEPHENSON | | ON FILE | | | | | | |
| ROVAN KUMAR A/L RAMASAMY | | ON FILE | | | | | | |
| ROYER WAN | | ON FILE | | | | | | |
| ROZIAH MOHD ZAHIR | | ON FILE | | | | | | |
| RUBIN CHEW JIA LE | | ON FILE | | | | | | |
| RUDRRA KUMAR PREM KUMAR | | ON FILE | | | | | | |
| RUDZIAH ABU HASSAN | | ON FILE | | | | | | |
| RUENN FONG TAN | | ON FILE | | | | | | |
| RUI HUA TEO | | ON FILE | | | | | | |
| RUI JIA NG | | ON FILE | | | | | | |
| RUI ZHEN MOK | | ON FILE | | | | | | |
| RUIXIN TIAN | | ON FILE | | | | | | |
| RUKHAIDAH ABD KARIM | | ON FILE | | | | | | |
| RUO EE DING | | ON FILE | | | | | | |
| RUOH PENG CHIEW | | ON FILE | | | | | | |
| RUQAT MOINUDDIN | | ON FILE | | | | | | |
| RUSNEDY RUSLAN | | ON FILE | | | | | | |
| RUSSEL EDWIN | | ON FILE | | | | | | |
| RUSTAM PAYZIEV | | ON FILE | | | | | | |
| RUTSTEIN GUIRANG ANAK ANTHONY | | ON FILE | | | | | | |
| RUTTHIRAN KALAIARASU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUWAN JAYATILAKE | | ON FILE | | | | | | |
| RUZAIMA HAMIL | | ON FILE | | | | | | |
| RYAN CHAN KUOK ANN | | ON FILE | | | | | | |
| RYAN HENG | | ON FILE | | | | | | |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | | ON FILE | | | | | | |
| RYAN JOEL RAYMOND | | ON FILE | | | | | | |
| RYAN KAR MEN CHEW | | ON FILE | | | | | | |
| RYAN LOH | | ON FILE | | | | | | |
| RYAN MATTHEW TANG | | ON FILE | | | | | | |
| RYAN TAN | | ON FILE | | | | | | |
| RYAN YUENG HAO POH | | ON FILE | | | | | | |
| SAAMAH MUHAYAT | | ON FILE | | | | | | |
| SABRINA CHAN HWEI TING | | ON FILE | | | | | | |
| SABRINA FADZIL | | ON FILE | | | | | | |
| SABTAIN SYED | | ON FILE | | | | | | |
| SACCKARAI VASU AL PONNUSAMY | | ON FILE | | | | | | |
| SAESHAV SUBASH | | ON FILE | | | | | | |
| SAFFRON FINT | | ON FILE | | | | | | |
| SAFI RUDDIN | | ON FILE | | | | | | |
| SAFIA HANI | | ON FILE | | | | | | |
| SAFIAH MAISARAH DAUD | | ON FILE | | | | | | |
| SAFIAN SULAIMAN | | ON FILE | | | | | | |
| SAFRIYAL EDRUS | | ON FILE | | | | | | |
| SAFRIZAN BIN SUHAINI | | ON FILE | | | | | | |
| SAFURA ABDUL AZIZ | | ON FILE | | | | | | |
| SAFWAN ADAM | | ON FILE | | | | | | |
| SAFWAN FAHMI | | ON FILE | | | | | | |
| SAHAN WICKRAMANAYAKE | | ON FILE | | | | | | |
| SAHARA PRIVI | | ON FILE | | | | | | |
| SAHRIZUL AMAN ASRI | | ON FILE | | | | | | |
| SAI WAH KOK | | ON FILE | | | | | | |
| SAIFUL AMRI | | ON FILE | | | | | | |
| SAIFUL BIN NORDIN | | ON FILE | | | | | | |
| SAIFULBAHRI MUSA | | ON FILE | | | | | | |
| SAIFULDIN RAZMAN | | ON FILE | | | | | | |
| SAKTISEN NAIR | | ON FILE | | | | | | |
| SAKTISH KARUPPIAH | | ON FILE | | | | | | |
| SALIL SETH | | ON FILE | | | | | | |
| SALIMI BIN SULAIMAN | | ON FILE | | | | | | |
| SALLY CHONG | | ON FILE | | | | | | |
| SAM CHAI | | ON FILE | | | | | | |
| SAM D BEL LOW KOK SUN | | ON FILE | | | | | | |
| SAM FTX | | ON FILE | | | | | | |
| SAM TAI | | ON FILE | | | | | | |
| SAMANTHA LAU | | ON FILE | | | | | | |
| SAMANTHA LIM | | ON FILE | | | | | | |
| SAMUEL KII | | ON FILE | | | | | | |
| SAMUEL KONG | | ON FILE | | | | | | |
| SAMUEL LABO | | ON FILE | | | | | | |
| SAMUEL LI REN KHOR | | ON FILE | | | | | | |
| SAMUEL LIM | | ON FILE | | | | | | |
| SAMUEL NGOW | | ON FILE | | | | | | |
| SAMUEL OH | | ON FILE | | | | | | |
| SAMUEL SAW | | ON FILE | | | | | | |
| SAMUEL TEE | | ON FILE | | | | | | |
| SAMUEL WONG | | ON FILE | | | | | | |
| SAN CHEE CHAN | | ON FILE | | | | | | |
| SANCHEZ FERNANDEZ | | ON FILE | | | | | | |
| SANDRA CHENG MUN | | ON FILE | | | | | | |
| SANDRA HNG | | ON FILE | | | | | | |
| SANJAY A/L SHUNMUGAM | | ON FILE | | | | | | |
| SANJIV MOHAN SINGH MOKHAN SINGH | | ON FILE | | | | | | |
| SANTHOSH KUMAR DISOUZA ALMEDA | | ON FILE | | | | | | |
| SAPPHIRE LEONG | | ON FILE | | | | | | |
| SAPROL AHSARI | | ON FILE | | | | | | |
| SARABJIET SINGH HANS SOHAN SINGH | | ON FILE | | | | | | |
| SARAH ADNAN | | ON FILE | | | | | | |
| SARAH LIM | | ON FILE | | | | | | |
| SARALATHEVI MURTHY | | ON FILE | | | | | | |
| SARASWATHY RAMASAMY | | ON FILE | | | | | | |
| SARAVANAH DEVAN | | ON FILE | | | | | | |
| SARAVANAN GUNASAGARAN | | ON FILE | | | | | | |
| SARAVANAN MUTHIAH | | ON FILE | | | | | | |
| SARAVANAN SUBRAYAN | | ON FILE | | | | | | |
| SARAVANAN SUKUMARAN | | ON FILE | | | | | | |
| SARIMAH HUDRI | | ON FILE | | | | | | |
| SARSINDRAN MANOHARAN | | ON FILE | | | | | | |
| SASCHA NICOLAI | | ON FILE | | | | | | |
| SASIDARAN SUBRAMANIAM | | ON FILE | | | | | | |
| SASITARAN RAMASUNDRAM | | ON FILE | | | | | | |
| SATHEESSON GOVINDASAMY | | ON FILE | | | | | | |
| SATHI VARATHARAJOO | | ON FILE | | | | | | |
| SATHIYA SEELAN NAHANDIRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SATHYA SUBRAMANIAM | | ON FILE | | | | | | |
| SATPAL KALER | | ON FILE | | | | | | |
| SATTISH SOMUNAIDU | | ON FILE | | | | | | |
| SAU CHAN PHUAH | | ON FILE | | | | | | |
| SAU CHOONG YONG | | ON FILE | | | | | | |
| SAU HAR LEONG | | ON FILE | | | | | | |
| SAU LEONG WONG | | ON FILE | | | | | | |
| SAU PING LEE | | ON FILE | | | | | | |
| SAW HUI | | ON FILE | | | | | | |
| SAW POH | | ON FILE | | | | | | |
| SAY LIM | | ON FILE | | | | | | |
| SAY YEONG SIAH | | ON FILE | | | | | | |
| SAY YIN LEE | | ON FILE | | | | | | |
| SAYAN SAMBIT | | ON FILE | | | | | | |
| SAYEM AHMED | | ON FILE | | | | | | |
| SAYSHAN RAJ KUMAR | | ON FILE | | | | | | |
| SCALLY GODY | | ON FILE | | | | | | |
| SCOTT WONG CHARNG YEON | | ON FILE | | | | | | |
| SEAH XIN TING | | ON FILE | | | | | | |
| SEAK JOU KHOR | | ON FILE | | | | | | |
| SEAN CHAN | | ON FILE | | | | | | |
| SEAN GOOI | | ON FILE | | | | | | |
| SEAN GRAHAM TAYLOR | | ON FILE | | | | | | |
| SEAN HA | | ON FILE | | | | | | |
| SEAN LIM | | ON FILE | | | | | | |
| SEAN SEAN TAN | | ON FILE | | | | | | |
| SEAN ZELIANG CHUA | | ON FILE | | | | | | |
| SEBASTIAN CHIN HAN HOONG | | ON FILE | | | | | | |
| SEBASTIAN TAN | | ON FILE | | | | | | |
| SEBASTIEN HAEGEL | | ON FILE | | | | | | |
| SEE FUNG TAN | | ON FILE | | | | | | |
| SEE HOCK HO | | ON FILE | | | | | | |
| SEE MEAW WONG | | ON FILE | | | | | | |
| SEE MEI YEAP | | ON FILE | | | | | | |
| SEE MUN TING | | ON FILE | | | | | | |
| SEE THO JEN HOE | | ON FILE | | | | | | |
| SEE THOO CAI YI | | ON FILE | | | | | | |
| SEE WAI SEOK | | ON FILE | | | | | | |
| SEE WEI CHUAN | | ON FILE | | | | | | |
| SEEDI FYI | | ON FILE | | | | | | |
| SEEK KHAI NG | | ON FILE | | | | | | |
| SEEK YOUNG CHONG | | ON FILE | | | | | | |
| SEEN WEI CHEW | | ON FILE | | | | | | |
| SEIK WAI YEW | | ON FILE | | | | | | |
| SEK LEE POH | | ON FILE | | | | | | |
| SEK SZE WEI | | ON FILE | | | | | | |
| SELEN EGIT | | ON FILE | | | | | | |
| SELINA KOK | | ON FILE | | | | | | |
| SELVAN NALATHAMBY | | ON FILE | | | | | | |
| SEN FATT YIK | | ON FILE | | | | | | |
| SEN WEI LIM | | ON FILE | | | | | | |
| SENEL GOH | | ON FILE | | | | | | |
| SENG AUN NG | | ON FILE | | | | | | |
| SENG CHONG | | ON FILE | | | | | | |
| SENG CHONG NG | | ON FILE | | | | | | |
| SENG HIN NG | | ON FILE | | | | | | |
| SENG LAM | | ON FILE | | | | | | |
| SENG SIEW CHUAH | | ON FILE | | | | | | |
| SENG TACK SEOW | | ON FILE | | | | | | |
| SENG TENG | | ON FILE | | | | | | |
| SENG TET | | ON FILE | | | | | | |
| SENG YIP LEE | | ON FILE | | | | | | |
| SENTHIL KUMARAAN SUBRAMANIAM | | ON FILE | | | | | | |
| SENYUEN CHOW | | ON FILE | | | | | | |
| SEOK HOON TAY | | ON FILE | | | | | | |
| SEONG BOON LAW | | ON FILE | | | | | | |
| SEONG WOEI CHUA | | ON FILE | | | | | | |
| SEONG YIT GOH | | ON FILE | | | | | | |
| SEOW GIE LIM | | ON FILE | | | | | | |
| SEOW LING CHONG | | ON FILE | | | | | | |
| SEOW SEONG LAW | | ON FILE | | | | | | |
| SEOW WEI QING | | ON FILE | | | | | | |
| SEOW WEI YEE | | ON FILE | | | | | | |
| SEOW YIN ONG | | ON FILE | | | | | | |
| SER FOONG KUEK | | ON FILE | | | | | | |
| SERINE THIAN | | ON FILE | | | | | | |
| SERN LIN CHEW | | ON FILE | | | | | | |
| SERN WEE | | ON FILE | | | | | | |
| SEW LENG | | ON FILE | | | | | | |
| SEY HIONG LIM | | ON FILE | | | | | | |
| SHA KOK LEE | | ON FILE | | | | | | |
| SHAAILENDRAA SELVARAJU | | ON FILE | | | | | | |
| SHAARI BIN AB HAMID GROGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAFIQ HAIKAL SHAHARUDDIN | | ON FILE | | | | | | |
| SHAFIQ SHAHRIR | | ON FILE | | | | | | |
| SHAFIQ SUPIAN | | ON FILE | | | | | | |
| SHAH - QAYS BIN MD. SHAH | | ON FILE | | | | | | |
| SHAHIR RAHIM | | ON FILE | | | | | | |
| SHAHLINEE NAGARAJAH | | ON FILE | | | | | | |
| SHAHREZA SHAHRIL | | ON FILE | | | | | | |
| SHAHRIAR BAHMANPOUR | | ON FILE | | | | | | |
| SHAHRIL AIZUDDIN | | ON FILE | | | | | | |
| SHAHRIL BIN MOHD HELMI | | ON FILE | | | | | | |
| SHAHRIMAN ARIF | | ON FILE | | | | | | |
| SHAHRIZAL HAMID | | ON FILE | | | | | | |
| SHAHRUDIN YAKUB | | ON FILE | | | | | | |
| SHAHRUL AZRAN | | ON FILE | | | | | | |
| SHAHRUL NAIM | | ON FILE | | | | | | |
| SHAIFF POL | | ON FILE | | | | | | |
| SHAIFUL BAHRIN BIN BEROHAN | | ON FILE | | | | | | |
| SHAIFUL JAMIL | | ON FILE | | | | | | |
| SHALIHIN DARMAWAN SAFIE | | ON FILE | | | | | | |
| SHAM BAHRAIN | | ON FILE | | | | | | |
| SHAM LIEW | | ON FILE | | | | | | |
| SHAMALA ATHINARAYANAN | | ON FILE | | | | | | |
| SHAMALA RUBAN NAIR GANGADHARAN | | ON FILE | | | | | | |
| SHAMIL TAN | | ON FILE | | | | | | |
| SHAMIR SHAH SERI | | ON FILE | | | | | | |
| SHAMITA UMA KANDAN | | ON FILE | | | | | | |
| SHAMSUL AIDIL ADHA SHAMSUDIN | | ON FILE | | | | | | |
| SHAMSUL ASLAM | | ON FILE | | | | | | |
| SHAMSUL KAMAL MOHAMAD RIDZUAN | | ON FILE | | | | | | |
| SHAN MOHANA | | ON FILE | | | | | | |
| SHAN YI LIOW | | ON FILE | | | | | | |
| SHANIA SOON | | ON FILE | | | | | | |
| SHANIA TAN | | ON FILE | | | | | | |
| SHANICE CHENG SHEUE YING | | ON FILE | | | | | | |
| SHANMUGAM CHANDRAN | | ON FILE | | | | | | |
| SHANTA KUMAR | | ON FILE | | | | | | |
| SHAO JUN TAN | | ON FILE | | | | | | |
| SHAO KUAN MOOK | | ON FILE | | | | | | |
| SHAO QIN TAN | | ON FILE | | | | | | |
| SHARIFAH NADIA LAL HUSSAIN SHAH | | ON FILE | | | | | | |
| SHARIFAH SHADIAH SYED HAKIMI SAKUMA | | ON FILE | | | | | | |
| SHARIFUL EMRAN SHAHARUDDIN | | ON FILE | | | | | | |
| SHARIZAL ZAINUDIN | | ON FILE | | | | | | |
| SHARMENDRAN MANOKARAN | | ON FILE | | | | | | |
| SHARON TIE | | ON FILE | | | | | | |
| SHARON WONG | | ON FILE | | | | | | |
| SHARUL RIDZUAN | | ON FILE | | | | | | |
| SHARULNIZAD SUBOH | | ON FILE | | | | | | |
| SHARVEEN GANAPATHY | | ON FILE | | | | | | |
| SHARVIN A/L BALAKRISHNAN | | ON FILE | | | | | | |
| SHARVIN RAJ | | ON FILE | | | | | | |
| SHARVINVARMAN SELVAKUMAR | | ON FILE | | | | | | |
| SHASHI ANANDA NAIR A/L MUGUNDA | | ON FILE | | | | | | |
| SHASHWIND PILLAI | | ON FILE | | | | | | |
| SHASHWINI GANASAN | | ON FILE | | | | | | |
| SHASI PERUMAL | | ON FILE | | | | | | |
| SHATHEROH ABDUL MUTALIB | | ON FILE | | | | | | |
| SHAUN GOH KA WAI | | ON FILE | | | | | | |
| SHAUN HOR | | ON FILE | | | | | | |
| SHAUN LIM | | ON FILE | | | | | | |
| SHAUN LIN | | ON FILE | | | | | | |
| SHAUN QUEK | | ON FILE | | | | | | |
| SHAUN YEOH | | ON FILE | | | | | | |
| SHAW KET TSEN | | ON FILE | | | | | | |
| SHAWGHEE TEOH | | ON FILE | | | | | | |
| SHAWN CHEN | | ON FILE | | | | | | |
| SHAWN LI KANG WOK | | ON FILE | | | | | | |
| SHAWN PERIS | | ON FILE | | | | | | |
| SHAWN TAY | | ON FILE | | | | | | |
| SHAZRIL ARIN | | ON FILE | | | | | | |
| SHAZWAN HILMI NASRUDDIN | | ON FILE | | | | | | |
| SHEA LIN NG | | ON FILE | | | | | | |
| SHEE YEN CHANG | | ON FILE | | | | | | |
| SHEELA BONG | | ON FILE | | | | | | |
| SHEIK HAZRIN SHEIK OTHMAN | | ON FILE | | | | | | |
| SHEILA ONG | | ON FILE | | | | | | |
| SHEM LIEW | | ON FILE | | | | | | |
| SHEN MAY LIM | | ON FILE | | | | | | |
| SHEN SHUNG CHAU | | ON FILE | | | | | | |
| SHENG RONG LEONG | | ON FILE | | | | | | |
| SHENG YEONG | | ON FILE | | | | | | |
| SHENTIMATHY GOPAL KRISHNAN | | ON FILE | | | | | | |
| SHER LU LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERA RAMLI | | ON FILE | | | | | | |
| SHERLOCK REN | | ON FILE | | | | | | |
| SHERWYNN QUAY | | ON FILE | | | | | | |
| SHERYN CHAN | | ON FILE | | | | | | |
| SHI HONG NG | | ON FILE | | | | | | |
| SHI LING LIOU | | ON FILE | | | | | | |
| SHI WEI WOO | | ON FILE | | | | | | |
| SHI XIAN YEOH | | ON FILE | | | | | | |
| SHI YI HO | | ON FILE | | | | | | |
| SHI YUIN WONG | | ON FILE | | | | | | |
| SHIANG YI LIEW | | ON FILE | | | | | | |
| SHIANJIAN LIM | | ON FILE | | | | | | |
| SHIEN HWEI LEE | | ON FILE | | | | | | |
| SHIEW LAN YEAP | | ON FILE | | | | | | |
| SHIFAA BINTI SEHU ALLAVUDIN | | ON FILE | | | | | | |
| SHIH SHEAU YUEAN | | ON FILE | | | | | | |
| SHILEE WONG | | ON FILE | | | | | | |
| SHIM YIT FEI | | ON FILE | | | | | | |
| SHIN LU HENG | | ON FILE | | | | | | |
| SHIN MIN HENG | | ON FILE | | | | | | |
| SHIN YEE EVONNE NG | | ON FILE | | | | | | |
| SHIN YIN HIEW | | ON FILE | | | | | | |
| SHING LUNG LEE | | ON FILE | | | | | | |
| SHING YUNG | | ON FILE | | | | | | |
| SHINYI SU | | ON FILE | | | | | | |
| SHIRLEY OOI | | ON FILE | | | | | | |
| SHIRLY YIP | | ON FILE | | | | | | |
| SHIUH SHENG CHANG | | ON FILE | | | | | | |
| SHIVANY SENTHILNATHAN | | ON FILE | | | | | | |
| SHOBA SHANMUGAM | | ON FILE | | | | | | |
| SHOBANRAJ K VENGKADESVARARAMANA | | ON FILE | | | | | | |
| SHOBHIT SHUBHANKAR | | ON FILE | | | | | | |
| SHOGHIL ARPUTHASELAN | | ON FILE | | | | | | |
| SHOONG KAH CONG | | ON FILE | | | | | | |
| SHREE KUMARAN | | ON FILE | | | | | | |
| SHU ANNE TIO | | ON FILE | | | | | | |
| SHU ERN WOO | | ON FILE | | | | | | |
| SHU FEN ONG | | ON FILE | | | | | | |
| SHU LI LIEW | | ON FILE | | | | | | |
| SHU MOOI TAN | | ON FILE | | | | | | |
| SHU QIN CHAN | | ON FILE | | | | | | |
| SHU YOONG TAN | | ON FILE | | | | | | |
| SHUANG YI LOW | | ON FILE | | | | | | |
| SHUEN HOE NGOOI | | ON FILE | | | | | | |
| SHUI CHIANG SIN | | ON FILE | | | | | | |
| SHUMIN TENG | | ON FILE | | | | | | |
| SHUN CHI CHEOK | | ON FILE | | | | | | |
| SHUN MING NG | | ON FILE | | | | | | |
| SHUN NING TAN | | ON FILE | | | | | | |
| SHUN PENG NG | | ON FILE | | | | | | |
| SHUN ZHE PIONG | | ON FILE | | | | | | |
| SHYAM SHANMUGAM | | ON FILE | | | | | | |
| SI HAN SUE | | ON FILE | | | | | | |
| SI HOEY TAN | | ON FILE | | | | | | |
| SI MONE LEE | | ON FILE | | | | | | |
| SIA WEI HAU | | ON FILE | | | | | | |
| SIAH PONG TAN | | ON FILE | | | | | | |
| SIAH WEI YEE | | ON FILE | | | | | | |
| SIAN TENG | | ON FILE | | | | | | |
| SIAN ZHI NG | | ON FILE | | | | | | |
| SIANG AUN TAN | | ON FILE | | | | | | |
| SIANG HOE LIM | | ON FILE | | | | | | |
| SIAO FUN CHAI | | ON FILE | | | | | | |
| SIAU HUAT TAN | | ON FILE | | | | | | |
| SIAU LAM TIE | | ON FILE | | | | | | |
| SIAW YEN LIM | | ON FILE | | | | | | |
| SIC EN TANG | | ON FILE | | | | | | |
| SIDNESWARAN PARAMASWARAN | | ON FILE | | | | | | |
| SIEW AH NYA | | ON FILE | | | | | | |
| SIEW CHEE CHEANG | | ON FILE | | | | | | |
| SIEW CHEEN CHIN | | ON FILE | | | | | | |
| SIEW CHEONG HO | | ON FILE | | | | | | |
| SIEW CHIN LIM | | ON FILE | | | | | | |
| SIEW CHIN ONG | | ON FILE | | | | | | |
| SIEW CHING CHIN | | ON FILE | | | | | | |
| SIEW CHOO TAN | | ON FILE | | | | | | |
| SIEW CHOONG | | ON FILE | | | | | | |
| SIEW CHOONG CHUI | | ON FILE | | | | | | |
| SIEW CHUAN CHAN | | ON FILE | | | | | | |
| SIEW FONG CHAN | | ON FILE | | | | | | |
| SIEW GIM CHUAH | | ON FILE | | | | | | |
| SIEW GUAN LEE | | ON FILE | | | | | | |
| SIEW HUI CHOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIEW HUI KOAY | | ON FILE | | | | | | |
| SIEW IMM LIM | | ON FILE | | | | | | |
| SIEW KEAN KOAY | | ON FILE | | | | | | |
| SIEW KEAY FOO | | ON FILE | | | | | | |
| SIEW KEONG | | ON FILE | | | | | | |
| SIEW KHIM OOI | | ON FILE | | | | | | |
| SIEW KIEE ESTHER SIA | | ON FILE | | | | | | |
| SIEW LEK CHEAH | | ON FILE | | | | | | |
| SIEW LI LEE | | ON FILE | | | | | | |
| SIEW LI LOW | | ON FILE | | | | | | |
| SIEW LIAN LIM | | ON FILE | | | | | | |
| SIEW LING KHOO | | ON FILE | | | | | | |
| SIEW LOONG LEE | | ON FILE | | | | | | |
| SIEW MEI HENG | | ON FILE | | | | | | |
| SIEW MEI OOI | | ON FILE | | | | | | |
| SIEW MENG YEE | | ON FILE | | | | | | |
| SIEW PHENG TAN | | ON FILE | | | | | | |
| SIEW SHUIN SOO | | ON FILE | | | | | | |
| SIEW SIN LEE | | ON FILE | | | | | | |
| SIEW TECK DING | | ON FILE | | | | | | |
| SIEW THENG CHUN | | ON FILE | | | | | | |
| SIEW WEI OOI | | ON FILE | | | | | | |
| SIEW WONG | | ON FILE | | | | | | |
| SIEW YA SIN | | ON FILE | | | | | | |
| SIEW YEE OH | | ON FILE | | | | | | |
| SIEW YEN YAN | | ON FILE | | | | | | |
| SIEW YUEN CHIEW | | ON FILE | | | | | | |
| SIEW ZHANG NG | | ON FILE | | | | | | |
| SII AI CUO | | ON FILE | | | | | | |
| SILVIA DEVITA SYAHRIL | | ON FILE | | | | | | |
| SIM HUI YI | | ON FILE | | | | | | |
| SIM KONG LEAN | | ON FILE | | | | | | |
| SIM KOON ONG | | ON FILE | | | | | | |
| SIM KWAN KIAT | | ON FILE | | | | | | |
| SIM LILING | | ON FILE | | | | | | |
| SIM POH POH | | ON FILE | | | | | | |
| SIMON CHONG | | ON FILE | | | | | | |
| SIMON SIEW | | ON FILE | | | | | | |
| SIMON TEO | | ON FILE | | | | | | |
| SIMON ULRICH | | ON FILE | | | | | | |
| SIMON YONG | | ON FILE | | | | | | |
| SIMONE CORTINI | | ON FILE | | | | | | |
| SIMONE LEONG SU LING | | ON FILE | | | | | | |
| SIN CHONG | | ON FILE | | | | | | |
| SIN REN | | ON FILE | | | | | | |
| SIN TSUEY YUH | | ON FILE | | | | | | |
| SIN WEI HII | | ON FILE | | | | | | |
| SIN YEE LIM | | ON FILE | | | | | | |
| SIN YEE YEOW | | ON FILE | | | | | | |
| SIN YIN YAP | | ON FILE | | | | | | |
| SIN YUN TAN | | ON FILE | | | | | | |
| SINDHU MENON CHANDRA SEKHAR | | ON FILE | | | | | | |
| SING CHIE TIE | | ON FILE | | | | | | |
| SING HEN TEOW | | ON FILE | | | | | | |
| SING JING TIE | | ON FILE | | | | | | |
| SING NI LIM | | ON FILE | | | | | | |
| SING TIAN FOK | | ON FILE | | | | | | |
| SING YII | | ON FILE | | | | | | |
| SING ZHEN HAU | | ON FILE | | | | | | |
| SINGTZE FUNG | | ON FILE | | | | | | |
| SIO FON TIU | | ON FILE | | | | | | |
| SIOE MUI TE | | ON FILE | | | | | | |
| SIOK CHIN WEE | | ON FILE | | | | | | |
| SIOK YING TAY | | ON FILE | | | | | | |
| SIOW KI YOW | | ON FILE | | | | | | |
| SIOW NGOK ING | | ON FILE | | | | | | |
| SITA KUMARI SANDARAN SAIGARAW | | ON FILE | | | | | | |
| SITI AKASHAH KAMARULZAMAN | | ON FILE | | | | | | |
| SITI AZLIYANA BINTI SUFAAT | | ON FILE | | | | | | |
| SITI FARAHIN MOHD NOH | | ON FILE | | | | | | |
| SITI FATIMAH MOHD TAHA | | ON FILE | | | | | | |
| SITI HAJAR AHMAD RAFIEE | | ON FILE | | | | | | |
| SITI HAJAR MOHD NOH | | ON FILE | | | | | | |
| SITI HAJARAISYAH ISMAIL | | ON FILE | | | | | | |
| SITI HASRANI MOHD NOH | | ON FILE | | | | | | |
| SITI JUWAIRIAH HUSSIN | | ON FILE | | | | | | |
| SITI KHADIJAH MOHD LUTFI | | ON FILE | | | | | | |
| SITI KHALIJAH AHMAD SEKAK | | ON FILE | | | | | | |
| SITI LIYANA KAMARUDDIN | | ON FILE | | | | | | |
| SITI MAT AROOF | | ON FILE | | | | | | |
| SITI NUR FAZURA HALIM | | ON FILE | | | | | | |
| SIU HUI CHEAM | | ON FILE | | | | | | |
| SIU TJHOI TJHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIVAM S V KANDIAH | | ON FILE | | | | | | |
| SIVASANGARI VENUGOPAL | | ON FILE | | | | | | |
| SIVASOTHY KANDIAH | | ON FILE | | | | | | |
| SJ LIM | | ON FILE | | | | | | |
| SKY YUNG | | ON FILE | | | | | | |
| SM LEONG | | ON FILE | | | | | | |
| SOAL SICKE | | ON FILE | | | | | | |
| SOBRI SALAMON | | ON FILE | | | | | | |
| SOCK GOAY SIM | | ON FILE | | | | | | |
| SOFIAH HAMID | | ON FILE | | | | | | |
| SOFIAN YIP BIN ABDULLAH | | ON FILE | | | | | | |
| SOH EE CHING | | ON FILE | | | | | | |
| SOH LIN KEONG | | ON FILE | | | | | | |
| SOH WAT | | ON FILE | | | | | | |
| SOH YEE YING | | ON FILE | | | | | | |
| SOIN PING | | ON FILE | | | | | | |
| SOK IM TAN | | ON FILE | | | | | | |
| SOK WUI CHAI | | ON FILE | | | | | | |
| SOK YI MOO | | ON FILE | | | | | | |
| SOK YIN LIM | | ON FILE | | | | | | |
| SOLAIRAJ THEVER ARUMUGAM | | ON FILE | | | | | | |
| SOM KHIAT KUDOM | | ON FILE | | | | | | |
| SONG CHIANG GOH | | ON FILE | | | | | | |
| SONG LIM TAN | | ON FILE | | | | | | |
| SONG YI LEE | | ON FILE | | | | | | |
| SONGKIAT NG | | ON FILE | | | | | | |
| SONIA ANGEL | | ON FILE | | | | | | |
| SONIA LEE | | ON FILE | | | | | | |
| SOO FONG NG | | ON FILE | | | | | | |
| SOO FOON LIM | | ON FILE | | | | | | |
| SOO HAR NG | | ON FILE | | | | | | |
| SOO HEE LING | | ON FILE | | | | | | |
| SOO HUAR KHOR | | ON FILE | | | | | | |
| SOO HUI LING | | ON FILE | | | | | | |
| SOO KEONG | | ON FILE | | | | | | |
| SOO KIM YONG | | ON FILE | | | | | | |
| SOO LAI | | ON FILE | | | | | | |
| SOO LAN LOW | | ON FILE | | | | | | |
| SOO LIYI | | ON FILE | | | | | | |
| SOO LUAN LIEW | | ON FILE | | | | | | |
| SOO MEI YEW | | ON FILE | | | | | | |
| SOO SIN PON | | ON FILE | | | | | | |
| SOO SONG | | ON FILE | | | | | | |
| SOO VOON KOH | | ON FILE | | | | | | |
| SOO WOI LOO | | ON FILE | | | | | | |
| SOOI WAN CHAN | | ON FILE | | | | | | |
| SOOK CHING BOEY | | ON FILE | | | | | | |
| SOOK FERN LAI | | ON FILE | | | | | | |
| SOOK FUN WOO | | ON FILE | | | | | | |
| SOOK HAN YAN | | ON FILE | | | | | | |
| SOOK HUI NG | | ON FILE | | | | | | |
| SOOK KUAN SIN | | ON FILE | | | | | | |
| SOOK WAI LEONG | | ON FILE | | | | | | |
| SOOK WEI DING | | ON FILE | | | | | | |
| SOOK YEE HOH | | ON FILE | | | | | | |
| SOON AIK CHIEW | | ON FILE | | | | | | |
| SOON KEN NEOH | | ON FILE | | | | | | |
| SOON LEE | | ON FILE | | | | | | |
| SOON MING OOI | | ON FILE | | | | | | |
| SOON SIEW NGAN | | ON FILE | | | | | | |
| SOON TECK SEO | | ON FILE | | | | | | |
| SOON ZHI CHUNG | | ON FILE | | | | | | |
| SOONG LIANG KHOR | | ON FILE | | | | | | |
| SOR LENG GOH | | ON FILE | | | | | | |
| SOW LIN | | ON FILE | | | | | | |
| SOW MEI YAM | | ON FILE | | | | | | |
| SOW YING PHANG | | ON FILE | | | | | | |
| SREHARI A/L PERBAGARAN | | ON FILE | | | | | | |
| SRI NURMANNIS NORHAZMAN | | ON FILE | | | | | | |
| SRITHAR BALAKRISHNAN | | ON FILE | | | | | | |
| SRIVATSAN HARI | | ON FILE | | | | | | |
| SS CHANG | | ON FILE | | | | | | |
| ST JX | | ON FILE | | | | | | |
| STANLEY BENADICK ALOYIUS PACKIAM | | ON FILE | | | | | | |
| STANLEY OGUAMA | | ON FILE | | | | | | |
| STARTER GODDY | | ON FILE | | | | | | |
| STEFANUS SERGIUS | | ON FILE | | | | | | |
| STEFPENNY ERIC | | ON FILE | | | | | | |
| STELLA KAPITAN | | ON FILE | | | | | | |
| STELLA MOO | | ON FILE | | | | | | |
| STEPHANIE CHOY | | ON FILE | | | | | | |
| STEPHANIE CHUA | | ON FILE | | | | | | |
| STEPHANIE KHOI SHIM LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE YAP | | ON FILE | | | | | | |
| STEPHANINE ANAK JAMES | | ON FILE | | | | | | |
| STEPHEN KONG WEI YI | | ON FILE | | | | | | |
| STEPHEN KUA | | ON FILE | | | | | | |
| STEPHEN TO | | ON FILE | | | | | | |
| STEPHEN YAP CHOONG WEY | | ON FILE | | | | | | |
| STEVE ROBERTS | | ON FILE | | | | | | |
| STEVE SALAPIT | | ON FILE | | | | | | |
| STEVEN LOW | | ON FILE | | | | | | |
| STEVEN SONG | | ON FILE | | | | | | |
| STEVEN WILLIS | | ON FILE | | | | | | |
| STEVEN YAW | | ON FILE | | | | | | |
| STRAITI GU | | ON FILE | | | | | | |
| SU HAN WONG | | ON FILE | | | | | | |
| SU JANE CHUA | | ON FILE | | | | | | |
| SU KEOW NG | | ON FILE | | | | | | |
| SU LI TAN | | ON FILE | | | | | | |
| SU LING GOY | | ON FILE | | | | | | |
| SU LYNN ONG | | ON FILE | | | | | | |
| SU MAN LAI | | ON FILE | | | | | | |
| SU PENG HONG | | ON FILE | | | | | | |
| SU PING YAP | | ON FILE | | | | | | |
| SU POUBALEN SUBRAMANIAM | | ON FILE | | | | | | |
| SU SAN LIM | | ON FILE | | | | | | |
| SU SHAN YAP | | ON FILE | | | | | | |
| SU SIAN YAP | | ON FILE | | | | | | |
| SU YUEN | | ON FILE | | | | | | |
| SUAN CHENG LEE | | ON FILE | | | | | | |
| SUAN THENG LEE | | ON FILE | | | | | | |
| SUAN YEAH PANG | | ON FILE | | | | | | |
| SU-ANNE LEE | | ON FILE | | | | | | |
| SUAT HUA TAN | | ON FILE | | | | | | |
| SUAT NEO TAN | | ON FILE | | | | | | |
| SUAT TAN | | ON FILE | | | | | | |
| SUAT TIENG TAN | | ON FILE | | | | | | |
| SUBASHINI A/P BATHMARAJAH | | ON FILE | | | | | | |
| SUBASHKARAN PERUMALU | | ON FILE | | | | | | |
| SUBIANUS JUSTIN | | ON FILE | | | | | | |
| SUDHA NAYAR A/P K R NAYAR | | ON FILE | | | | | | |
| SUE KIUN LAI | | ON FILE | | | | | | |
| SUE TING YEAM | | ON FILE | | | | | | |
| SUED LYNN CHEAM | | ON FILE | | | | | | |
| SUEN ONG | | ON FILE | | | | | | |
| SUET LAN TAN | | ON FILE | | | | | | |
| SUET MING LEE | | ON FILE | | | | | | |
| SUET YIN LEW | | ON FILE | | | | | | |
| SUET YING CHOONG | | ON FILE | | | | | | |
| SUFIAN KHONG BIN ABDULLAH | | ON FILE | | | | | | |
| SUGAR BOUNCE | | ON FILE | | | | | | |
| SUHAIB TUAN YAACOB | | ON FILE | | | | | | |
| SUHAIMI GHAZALI | | ON FILE | | | | | | |
| SUHAIRUL SUSAH | | ON FILE | | | | | | |
| SUHANA ABU BAKAR | | ON FILE | | | | | | |
| SUK YIN CHONG | | ON FILE | | | | | | |
| SULAIMAN MOHAMAD AZAM | | ON FILE | | | | | | |
| SUM NG WENG | | ON FILE | | | | | | |
| SUM WENG NG | | ON FILE | | | | | | |
| SUMITHRA SANNASEY | | ON FILE | | | | | | |
| SUN SUN YAP | | ON FILE | | | | | | |
| SUN TECK TIONG | | ON FILE | | | | | | |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | | ON FILE | | | | | | |
| SUNIL VIJAYAN | | ON FILE | | | | | | |
| SUNILJEET SINGH SANDHU | | ON FILE | | | | | | |
| SUNNYS LAURA CHAI MEI CHEN | | ON FILE | | | | | | |
| SURAYA BINTI AMINUDIN | | ON FILE | | | | | | |
| SURAYA BINTI MUSTPHA | | ON FILE | | | | | | |
| SUREN RAJ A/L MANOHAR | | ON FILE | | | | | | |
| SURES THAMBUTHURAI | | ON FILE | | | | | | |
| SURESH KUMARAN | | ON FILE | | | | | | |
| SURESH SUKUMARAN | | ON FILE | | | | | | |
| SURIA PRAKASH | | ON FILE | | | | | | |
| SURIAH MD THANI | | ON FILE | | | | | | |
| SURIYA GUNA | | ON FILE | | | | | | |
| SUSHIL M. NAIR | | ON FILE | | | | | | |
| SUTHAKAR MANIRAJU | | ON FILE | | | | | | |
| SUTHESWARY JAYABALAN | | ON FILE | | | | | | |
| SUURAJ GILL | | ON FILE | | | | | | |
| SUVFINESH ONASSES | | ON FILE | | | | | | |
| SUZANNA AZMAN | | ON FILE | | | | | | |
| SUZANNE TAI | | ON FILE | | | | | | |
| SWEA YING YEW | | ON FILE | | | | | | |
| SWEE HEOK TEOH | | ON FILE | | | | | | |
| SWEE HOCK LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWEE HUA LEE | | ON FILE | | | | | | |
| SWEE HUA LIM | | ON FILE | | | | | | |
| SWEE KEONG LIM | | ON FILE | | | | | | |
| SWEE KEONG NG | | ON FILE | | | | | | |
| SWEE KUAN LEE | | ON FILE | | | | | | |
| SWEE LAY TEH | | ON FILE | | | | | | |
| SWEE PHANG LIM | | ON FILE | | | | | | |
| SWEE SEONG CHAN | | ON FILE | | | | | | |
| SWEE SIM CHEAH | | ON FILE | | | | | | |
| SWEE TIN YAP | | ON FILE | | | | | | |
| SWEE-KHEAN CHAI | | ON FILE | | | | | | |
| SWIN HAUR CHIAM | | ON FILE | | | | | | |
| SWIT LENG LAI | | ON FILE | | | | | | |
| SYABIL AMIRUL BIN KAMARULZAMAN | | ON FILE | | | | | | |
| SYADANIEL NUR HAQIM BIN SHAMSURI | | ON FILE | | | | | | |
| SYAFAF SOFRI | | ON FILE | | | | | | |
| SYAFIQ HAZMY BIN ZULHAIMI | | ON FILE | | | | | | |
| SYAFIQ HISHAM | | ON FILE | | | | | | |
| SYAFIQ JAMALLUDIN | | ON FILE | | | | | | |
| SYAFIQ SYAZWAN | | ON FILE | | | | | | |
| SYAHIR ASYRAF | | ON FILE | | | | | | |
| SYAHIR HASSAN | | ON FILE | | | | | | |
| SYAHMI AQIL | | ON FILE | | | | | | |
| SYAHMI SYAZANI ABDULLAH | | ON FILE | | | | | | |
| SYAHMIRIM MIRIM | | ON FILE | | | | | | |
| SYAHRUL AIDIL MOHD SALEH | | ON FILE | | | | | | |
| SYAHRULNIZAM ABDULLAH | | ON FILE | | | | | | |
| SYAIDATUL AHMAD | | ON FILE | | | | | | |
| SYAIFUL NIZAM SULAIMAN | | ON FILE | | | | | | |
| SYAKIR AIMAN KHAIRUL EMRAN CHIK | | ON FILE | | | | | | |
| SYAMSURIZAL AB KARIM | | ON FILE | | | | | | |
| SYARIFAH DAMIA | | ON FILE | | | | | | |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | | ON FILE | | | | | | |
| SYASHIVAARMA GOPALA KRISHNAN | | ON FILE | | | | | | |
| SYAZWAN HASHIM | | ON FILE | | | | | | |
| SYDNEY QUAH | | ON FILE | | | | | | |
| SYED AKMAL | | ON FILE | | | | | | |
| SYED ALI AL-YAHYA | | ON FILE | | | | | | |
| SYED ALI NURUDDIN MUKHTAR | | ON FILE | | | | | | |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | | ON FILE | | | | | | |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | | ON FILE | | | | | | |
| SYED DANIAL BIN SYED AHMAD ALATTAS | | ON FILE | | | | | | |
| SYED EDRUS | | ON FILE | | | | | | |
| SYED FARIDUDIN SYED MUSTAPHA | | ON FILE | | | | | | |
| SYED HAZIQ HAZWAN BIN SYED MOHD. SHAHARUDDIN | | ON FILE | | | | | | |
| SYED HIDZAM | | ON FILE | | | | | | |
| SYED IDRIS | | ON FILE | | | | | | |
| SYED LUQMAN | | ON FILE | | | | | | |
| SYED MUHAMAD FIRDAUZ SYED ADRUS | | ON FILE | | | | | | |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | | ON FILE | | | | | | |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | | ON FILE | | | | | | |
| SYED NAZMI | | ON FILE | | | | | | |
| SYED OMAR MUKHTAR | | ON FILE | | | | | | |
| SYED OMAR SHARIF SYED KAMIL | | ON FILE | | | | | | |
| SYED UWAIS | | ON FILE | | | | | | |
| SYERA AZMEE | | ON FILE | | | | | | |
| SYLVIA ANNE CHANG | | ON FILE | | | | | | |
| SYN GIAP NG | | ON FILE | | | | | | |
| SYO SHIMIZU | | ON FILE | | | | | | |
| SYUEN YANG LAM | | ON FILE | | | | | | |
| SYUKRI LAJIN | | ON FILE | | | | | | |
| SZE GEAT PANG | | ON FILE | | | | | | |
| SZE LEE | | ON FILE | | | | | | |
| SZE LEI GOH | | ON FILE | | | | | | |
| SZE MIN OOI | | ON FILE | | | | | | |
| SZE PEI TAN | | ON FILE | | | | | | |
| SZE WAI YEO | | ON FILE | | | | | | |
| SZE WEI YONG | | ON FILE | | | | | | |
| SZE YEN YEOH | | ON FILE | | | | | | |
| SZE YUIN TAN | | ON FILE | | | | | | |
| SZE YUN LIM | | ON FILE | | | | | | |
| SZEHONG TAI | | ON FILE | | | | | | |
| SZEMINN LEE | | ON FILE | | | | | | |
| SZUI POH GAN | | ON FILE | | | | | | |
| TAH YUNG LOW | | ON FILE | | | | | | |
| TAI DOW GAN | | ON FILE | | | | | | |
| TAI FOONG LEE | | ON FILE | | | | | | |
| TAI KWEE | | ON FILE | | | | | | |
| TAI SAN WEE | | ON FILE | | | | | | |
| TAI SENG YAW | | ON FILE | | | | | | |
| TAI TEOK TEE | | ON FILE | | | | | | |
| TAI YAP CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAIB MOHD YUZAIRI NOR | | ON FILE | | | | | | |
| TAILIN WAN | | ON FILE | | | | | | |
| TAKA FONG | | ON FILE | | | | | | |
| TAKASHI HOMMA | | ON FILE | | | | | | |
| TALHA KHAN | | ON FILE | | | | | | |
| TAM SOON LEE | | ON FILE | | | | | | |
| TAM WENG LOONG | | ON FILE | | | | | | |
| TAMIRRAJAN MURUGAIAN | | ON FILE | | | | | | |
| TAN BOON LIANG | | ON FILE | | | | | | |
| TAN CHEE CHAI | | ON FILE | | | | | | |
| TAN CHEE HIAP | | ON FILE | | | | | | |
| TAN CHEK KUI | | ON FILE | | | | | | |
| TAN CHEK MEN | | ON FILE | | | | | | |
| TAN CHINYIK | | ON FILE | | | | | | |
| TAN CHIUN FOOI | | ON FILE | | | | | | |
| TAN CHONG PENG | | ON FILE | | | | | | |
| TAN CHOON SHENG | | ON FILE | | | | | | |
| TAN CHOR TECK | | ON FILE | | | | | | |
| TAN CHUN KIT | | ON FILE | | | | | | |
| TAN EU | | ON FILE | | | | | | |
| TAN GEK SOON | | ON FILE | | | | | | |
| TAN GEOK CHUAN | | ON FILE | | | | | | |
| TAN HAN | | ON FILE | | | | | | |
| TAN HAN KHOON | | ON FILE | | | | | | |
| TAN HAN PIN | | ON FILE | | | | | | |
| TAN HENG | | ON FILE | | | | | | |
| TAN HONG JIN | | ON FILE | | | | | | |
| TAN HONG ZHI | | ON FILE | | | | | | |
| TAN HUAT | | ON FILE | | | | | | |
| TAN JACKSON ZHE SHENG | | ON FILE | | | | | | |
| TAN JIA HONG | | ON FILE | | | | | | |
| TAN JIA HUI | | ON FILE | | | | | | |
| TAN JIA LIANG | | ON FILE | | | | | | |
| TAN JIA MIN | | ON FILE | | | | | | |
| TAN JIE WEI | | ON FILE | | | | | | |
| TAN JIN SUAN | | ON FILE | | | | | | |
| TAN JIN WEI | | ON FILE | | | | | | |
| TAN KEN JIN | | ON FILE | | | | | | |
| TAN KOH YEE | | ON FILE | | | | | | |
| TAN LAY HONG | | ON FILE | | | | | | |
| TAN LING KEE | | ON FILE | | | | | | |
| TAN LING VON | | ON FILE | | | | | | |
| TAN MEI YI | | ON FILE | | | | | | |
| TAN NGUAN KHOON | | ON FILE | | | | | | |
| TAN NING XIN | | ON FILE | | | | | | |
| TAN PHANG | | ON FILE | | | | | | |
| TAN QI XIAN | | ON FILE | | | | | | |
| TAN SEE LING | | ON FILE | | | | | | |
| TAN SEOK THENG | | ON FILE | | | | | | |
| TAN SHANG ZE | | ON FILE | | | | | | |
| TAN SHI HUI | | ON FILE | | | | | | |
| TAN SHI YING | | ON FILE | | | | | | |
| TAN SIN KEAN | | ON FILE | | | | | | |
| TAN SOON JIN | | ON FILE | | | | | | |
| TAN SUNG LING | | ON FILE | | | | | | |
| TAN SWEE KIAT | | ON FILE | | | | | | |
| TAN TECK EN | | ON FILE | | | | | | |
| TAN TECK HEAN | | ON FILE | | | | | | |
| TAN THEAN HUAT | | ON FILE | | | | | | |
| TAN TIONG ZHI | | ON FILE | | | | | | |
| TAN TUAN YONG | | ON FILE | | | | | | |
| TAN TZE FAN | | ON FILE | | | | | | |
| TAN WEE LAN | | ON FILE | | | | | | |
| TAN WEI | | ON FILE | | | | | | |
| TAN WEI CHEE | | ON FILE | | | | | | |
| TAN WEI FEN | | ON FILE | | | | | | |
| TAN WEN YAO | | ON FILE | | | | | | |
| TAN WEN YI | | ON FILE | | | | | | |
| TAN WENG MOI | | ON FILE | | | | | | |
| TAN XIN ER | | ON FILE | | | | | | |
| TAN YAN EN | | ON FILE | | | | | | |
| TAN YANG YEE | | ON FILE | | | | | | |
| TAN YAU CHEI | | ON FILE | | | | | | |
| TAN YEAN HONG | | ON FILE | | | | | | |
| TAN YEE CHEONG | | ON FILE | | | | | | |
| TAN YEN | | ON FILE | | | | | | |
| TAN YEW HONG | | ON FILE | | | | | | |
| TAN YI | | ON FILE | | | | | | |
| TAN YING YING | | ON FILE | | | | | | |
| TAN YIXIAN | | ON FILE | | | | | | |
| TAN YONG PIOW | | ON FILE | | | | | | |
| TAN YONG ZHANG | | ON FILE | | | | | | |
| TAN YU HANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAN ZHENGKAI | | ON FILE | | | | | | |
| TANG CHEE KANG | | ON FILE | | | | | | |
| TANG HONG YAU | | ON FILE | | | | | | |
| TANG QI YAU | | ON FILE | | | | | | |
| TANG SHENG KOH | | ON FILE | | | | | | |
| TANG WEI PENG | | ON FILE | | | | | | |
| TANG YEW CHAI | | ON FILE | | | | | | |
| TAPIWA MUTYAVAVIRI | | ON FILE | | | | | | |
| TARVIEND RAVINDRAN | | ON FILE | | | | | | |
| TARVINDER SINGH | | ON FILE | | | | | | |
| TARYNA LIM | | ON FILE | | | | | | |
| TAT BOON LEE | | ON FILE | | | | | | |
| TAT CHIN TEE | | ON FILE | | | | | | |
| TAT FONG | | ON FILE | | | | | | |
| TATUM SAGIDON | | ON FILE | | | | | | |
| TAU JUN LIM | | ON FILE | | | | | | |
| TAWFIQ EFFENDY | | ON FILE | | | | | | |
| TAY WAI LEONG | | ON FILE | | | | | | |
| TECK GUAN YEE | | ON FILE | | | | | | |
| TECK JING JENNY CHEU | | ON FILE | | | | | | |
| TECK SIONG WONG | | ON FILE | | | | | | |
| TECK XHEN WONG | | ON FILE | | | | | | |
| TED LEONG | | ON FILE | | | | | | |
| TEE BEE LAN | | ON FILE | | | | | | |
| TEE CHONG SHENG | | ON FILE | | | | | | |
| TEE EE GEE | | ON FILE | | | | | | |
| TEE GEOK HONG | | ON FILE | | | | | | |
| TEE HONG KENG | | ON FILE | | | | | | |
| TEE HONG WEE | | ON FILE | | | | | | |
| TEE HUI YII | | ON FILE | | | | | | |
| TEE JIN TAN | | ON FILE | | | | | | |
| TEE JIN TENG | | ON FILE | | | | | | |
| TEE LEE HONG | | ON FILE | | | | | | |
| TEE LOONG WONG | | ON FILE | | | | | | |
| TEE MUN CHEW | | ON FILE | | | | | | |
| TEE RU FANG | | ON FILE | | | | | | |
| TEE SHEN | | ON FILE | | | | | | |
| TEE SIAU PING | | ON FILE | | | | | | |
| TEE SUAT HUA | | ON FILE | | | | | | |
| TEE ZIN CHIA | | ON FILE | | | | | | |
| TEEN OOI SENG | | ON FILE | | | | | | |
| TEEN TEEN CHENG | | ON FILE | | | | | | |
| TEH CHEE MENG | | ON FILE | | | | | | |
| TEH CHOO HOCK | | ON FILE | | | | | | |
| TEH CHOON KEAT | | ON FILE | | | | | | |
| TEH IVAN GUANG SERN | | ON FILE | | | | | | |
| TEH JI LIN KELSEY | | ON FILE | | | | | | |
| TEH KAH POH | | ON FILE | | | | | | |
| TEH KAI QIAN | | ON FILE | | | | | | |
| TEH KEK XUE | | ON FILE | | | | | | |
| TEH LI | | ON FILE | | | | | | |
| TEH SOON LI | | ON FILE | | | | | | |
| TEH XUE ZHI | | ON FILE | | | | | | |
| TEH YEW SIONG | | ON FILE | | | | | | |
| TEH YING SHAN | | ON FILE | | | | | | |
| TEH YING YI | | ON FILE | | | | | | |
| TEIK HOCK YEW | | ON FILE | | | | | | |
| TEIK JOON LIM | | ON FILE | | | | | | |
| TEIK ONN CHAN | | ON FILE | | | | | | |
| TEN WEI YAU | | ON FILE | | | | | | |
| TENG AIK GOH | | ON FILE | | | | | | |
| TENG ENG YEONG | | ON FILE | | | | | | |
| TENG FENG LIM | | ON FILE | | | | | | |
| TENG KUI TIEN | | ON FILE | | | | | | |
| TENG SING TEK | | ON FILE | | | | | | |
| TENG TEH | | ON FILE | | | | | | |
| TENGKU MOHD AZNIM KHUSAIRI | | ON FILE | | | | | | |
| TENGKU SOFEA NAJWA | | ON FILE | | | | | | |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | | ON FILE | | | | | | |
| TEO EE | | ON FILE | | | | | | |
| TEO ENG SENG | | ON FILE | | | | | | |
| TEO KHAI XIAN | | ON FILE | | | | | | |
| TEO YIN YIN | | ON FILE | | | | | | |
| TEOH BOON SEONG | | ON FILE | | | | | | |
| TEOH CHEAN | | ON FILE | | | | | | |
| TEOH ENG KUANG | | ON FILE | | | | | | |
| TEOH KJ | | ON FILE | | | | | | |
| TEOH LAY PANG | | ON FILE | | | | | | |
| TEOH PING | | ON FILE | | | | | | |
| TEOH PING YANG | | ON FILE | | | | | | |
| TEOH SONG SAN | | ON FILE | | | | | | |
| TEOH SZE JIANG | | ON FILE | | | | | | |
| TEOH YIE SEAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEONG NAM SIAH | | ON FILE | | | | | | |
| TEONG XIONG NG | | ON FILE | | | | | | |
| TERENCE CHAY | | ON FILE | | | | | | |
| TERENCE CHUAH | | ON FILE | | | | | | |
| TERENCE YEO | | ON FILE | | | | | | |
| TERRANCE WAI KIT | | ON FILE | | | | | | |
| TERRANT TEH | | ON FILE | | | | | | |
| TERREN TING | | ON FILE | | | | | | |
| TERRENCE KHOO | | ON FILE | | | | | | |
| TERRY CHEE | | ON FILE | | | | | | |
| TERRY DUNCAN AHKAW | | ON FILE | | | | | | |
| TEW MEI SHIEN | | ON FILE | | | | | | |
| TEY XIAN MENG | | ON FILE | | | | | | |
| THAI NYEN LEE | | ON FILE | | | | | | |
| THAM WANTENG | | ON FILE | | | | | | |
| THAMEAL PARTHIBAN | | ON FILE | | | | | | |
| THAN YEE YONG | | ON FILE | | | | | | |
| THANASILAN PURSHOTHAMAN | | ON FILE | | | | | | |
| THANESH DHARMANANDA | | ON FILE | | | | | | |
| THANESKUMAR BASKARAN NESH | | ON FILE | | | | | | |
| THARSHA SURYA A/L NADARAJAH | | ON FILE | | | | | | |
| THARVEEN KUMAR MADHAVAN | | ON FILE | | | | | | |
| THEAN JIN TAN | | ON FILE | | | | | | |
| THEAN KAI OOI | | ON FILE | | | | | | |
| THEAN TEIK NG | | ON FILE | | | | | | |
| THEAN ZHENG | | ON FILE | | | | | | |
| THEEPAN GOPAL | | ON FILE | | | | | | |
| THEEPAN SELVAM | | ON FILE | | | | | | |
| THENG LEE | | ON FILE | | | | | | |
| THESHIGEN A/L V MANOGARAN | | ON FILE | | | | | | |
| THEVIN KRATOS | | ON FILE | | | | | | |
| THI HOAI PHUONG NGUYEN | | ON FILE | | | | | | |
| THIA LEONG | | ON FILE | | | | | | |
| THIAGARAJAN A/L VIRAN | | ON FILE | | | | | | |
| THIAN KANG OOI | | ON FILE | | | | | | |
| THIAN LOONG FONG | | ON FILE | | | | | | |
| THIEN JEE HUI | | ON FILE | | | | | | |
| THIEN LOONG YONG | | ON FILE | | | | | | |
| THINESH MOGHANAN | | ON FILE | | | | | | |
| THING THING KHOR | | ON FILE | | | | | | |
| THING YEW WEI | | ON FILE | | | | | | |
| THINHES SELVARAJA | | ON FILE | | | | | | |
| THIRANN A/L SUBRAMANIAM | | ON FILE | | | | | | |
| THIRUVARASU A/L MUTHUSAMY | | ON FILE | | | | | | |
| THOMAS CHONG | | ON FILE | | | | | | |
| THOMAS KHOO | | ON FILE | | | | | | |
| THOMAS KURIAN | | ON FILE | | | | | | |
| THOMAS LAING DING | | ON FILE | | | | | | |
| THOMAS TAN | | ON FILE | | | | | | |
| THONG YEAN JIAT | | ON FILE | | | | | | |
| THONY ABDULLAH | | ON FILE | | | | | | |
| THONY LIBASA | | ON FILE | | | | | | |
| THOR BTGO | | ON FILE | | | | | | |
| THOR RAGGNO | | ON FILE | | | | | | |
| TIAN CHAD CHEN | | ON FILE | | | | | | |
| TIAN CHAN | | ON FILE | | | | | | |
| TIAN KING CHEN | | ON FILE | | | | | | |
| TIAN SENG TAN | | ON FILE | | | | | | |
| TIAN SHEN TONG | | ON FILE | | | | | | |
| TIANG KEOW LIANG | | ON FILE | | | | | | |
| TIANG KOK WOOI | | ON FILE | | | | | | |
| TIANG T'NG NG | | ON FILE | | | | | | |
| TIEN SHING KOK | | ON FILE | | | | | | |
| TIEW KIAT TING | | ON FILE | | | | | | |
| TIFFANY LAW | | ON FILE | | | | | | |
| TIFFANY YEOW | | ON FILE | | | | | | |
| TIIBENVEL MURUGES | | ON FILE | | | | | | |
| TIM CHUE LUEN CHANG | | ON FILE | | | | | | |
| TIMBERLAKE LIN | | ON FILE | | | | | | |
| TIMOTHY DANIEL LIM MING SHENG | | ON FILE | | | | | | |
| TIMOTHY LING | | ON FILE | | | | | | |
| TIMOTHY MUGAYI | | ON FILE | | | | | | |
| TIMOTHY PERREAU | | ON FILE | | | | | | |
| TIMOTHY TEO | | ON FILE | | | | | | |
| TING ADY JOE SHU CHUN | | ON FILE | | | | | | |
| TING KEAT | | ON FILE | | | | | | |
| TING LOW | | ON FILE | | | | | | |
| TING SENG ING | | ON FILE | | | | | | |
| TING SHEN CHONG | | ON FILE | | | | | | |
| TING TIEW KING | | ON FILE | | | | | | |
| TING TING CHUA | | ON FILE | | | | | | |
| TING TZE CHUEN | | ON FILE | | | | | | |
| TING WAH TEH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TING WAN | | ON FILE | | | | | | |
| TING YI TEE | | ON FILE | | | | | | |
| TIO SENG ZHI | | ON FILE | | | | | | |
| TIONG HOCK TAN | | ON FILE | | | | | | |
| TIONG HOEY CHUA | | ON FILE | | | | | | |
| TIONG KWAN SIONG | | ON FILE | | | | | | |
| TIOW KHUAN TAY | | ON FILE | | | | | | |
| TIPHAN AVINASH | | ON FILE | | | | | | |
| TIPU SULTAN | | ON FILE | | | | | | |
| TITUS TEE | | ON FILE | | | | | | |
| TIVANAN SUBRAMANIAN | | ON FILE | | | | | | |
| TJUN LIG CHONG | | ON FILE | | | | | | |
| TJUN YIP SIN | | ON FILE | | | | | | |
| TNESH DASS | | ON FILE | | | | | | |
| TO GIANG | | ON FILE | | | | | | |
| TOBY TEE | | ON FILE | | | | | | |
| TOH FOO | | ON FILE | | | | | | |
| TOH LIEW CHOONG | | ON FILE | | | | | | |
| TOH SIEW KHIM | | ON FILE | | | | | | |
| TOH YING | | ON FILE | | | | | | |
| TOH YU XUAN | | ON FILE | | | | | | |
| TOK SOON MIN | | ON FILE | | | | | | |
| TOM LAW | | ON FILE | | | | | | |
| TOMMY ANG | | ON FILE | | | | | | |
| TONG KOK SIN | | ON FILE | | | | | | |
| TONG YEN | | ON FILE | | | | | | |
| TONG YONG QIN | | ON FILE | | | | | | |
| TONY KHAW SHEN SHENG | | ON FILE | | | | | | |
| TOON KUK KOH | | ON FILE | | | | | | |
| TRACEY PEH | | ON FILE | | | | | | |
| TRANG NGUYEN | | ON FILE | | | | | | |
| TREVOR LYNCH | | ON FILE | | | | | | |
| TREVOR UDARBE | | ON FILE | | | | | | |
| TROY SOO | | ON FILE | | | | | | |
| TROY SOO ADAM ACCOUNT | | ON FILE | | | | | | |
| TRUMAN WEE | | ON FILE | | | | | | |
| TSAE ZHEN YEOH | | ON FILE | | | | | | |
| TSE PENG CHONG | | ON FILE | | | | | | |
| TSEN LOON | | ON FILE | | | | | | |
| TSEN QHI YAP | | ON FILE | | | | | | |
| TSU PENG LIM | | ON FILE | | | | | | |
| TSUEY LYNN WONG | | ON FILE | | | | | | |
| TUAN ADAM TUAN NOOR | | ON FILE | | | | | | |
| TUAN MENG LEE | | ON FILE | | | | | | |
| TUCK FAM | | ON FILE | | | | | | |
| TUCK LEE CHAM | | ON FILE | | | | | | |
| TUCK LOON YAP | | ON FILE | | | | | | |
| TUNG CHEE WAH | | ON FILE | | | | | | |
| TUNG KON | | ON FILE | | | | | | |
| TUNG LEN | | ON FILE | | | | | | |
| TUNG SERN YAP | | ON FILE | | | | | | |
| TUNG WAH | | ON FILE | | | | | | |
| TUNG YEE QI | | ON FILE | | | | | | |
| TYNLUN TEH | | ON FILE | | | | | | |
| TZE CHAN YEW | | ON FILE | | | | | | |
| TZE CHIEN NG | | ON FILE | | | | | | |
| TZE CHIN TAN | | ON FILE | | | | | | |
| TZE CHUEN TAN | | ON FILE | | | | | | |
| TZE HAN YAP | | ON FILE | | | | | | |
| TZE HAU LIEW | | ON FILE | | | | | | |
| TZE HUI KEE | | ON FILE | | | | | | |
| TZE JIAN SHEE | | ON FILE | | | | | | |
| TZE LAI | | ON FILE | | | | | | |
| TZE MENG TEO | | ON FILE | | | | | | |
| TZE MING KHO | | ON FILE | | | | | | |
| TZE MING LEE | | ON FILE | | | | | | |
| TZE MOI CHIN | | ON FILE | | | | | | |
| TZE NG | | ON FILE | | | | | | |
| TZE PANG PHU | | ON FILE | | | | | | |
| TZE ROY GAN | | ON FILE | | | | | | |
| TZE SIANG CHONG | | ON FILE | | | | | | |
| TZE SIN TAN | | ON FILE | | | | | | |
| TZE WEI LIM | | ON FILE | | | | | | |
| TZE YANG KONG | | ON FILE | | | | | | |
| TZE YEW LEW | | ON FILE | | | | | | |
| TZE YI TAY | | ON FILE | | | | | | |
| TZE-CO GWEI | | ON FILE | | | | | | |
| TZER HWAI GILBERT THIO | | ON FILE | | | | | | |
| TZEYEN ONG | | ON FILE | | | | | | |
| TZIH LIH PO | | ON FILE | | | | | | |
| TZYY SHIUAN LAU | | ON FILE | | | | | | |
| UAN HAN YEN | | ON FILE | | | | | | |
| UGUNTHAN GOPALAKRISHNAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULUL AMRI BIN MAT ALI | | ON FILE | | | | | | |
| UMA A/P PONNUDURAI | | ON FILE | | | | | | |
| UMA KANDAN MUNIANDY | | ON FILE | | | | | | |
| UMANG VARMA | | ON FILE | | | | | | |
| UMAR AL FAROUQ | | ON FILE | | | | | | |
| UMAR AZIZ | | ON FILE | | | | | | |
| UMAR FARIS SHAFIE | | ON FILE | | | | | | |
| UMAR JIDDAN | | ON FILE | | | | | | |
| UMARUL ASRAF | | ON FILE | | | | | | |
| UMI KALSOM | | ON FILE | | | | | | |
| UMI KURIS | | ON FILE | | | | | | |
| URWAH RAZIP | | ON FILE | | | | | | |
| USAMA AHMED SHEIKH | | ON FILE | | | | | | |
| USAMAH YUSOF | | ON FILE | | | | | | |
| V.VESANDKUMARI K.VEERAPPAN | | ON FILE | | | | | | |
| VACCY SCAYY | | ON FILE | | | | | | |
| VACK PASSER | | ON FILE | | | | | | |
| VALENTINE VITUS | | ON FILE | | | | | | |
| VALERIE GOH | | ON FILE | | | | | | |
| VALERIE LAL TZE YAN | | ON FILE | | | | | | |
| VAN ARAEN | | ON FILE | | | | | | |
| VAN KOK | | ON FILE | | | | | | |
| VANESSA KUAH | | ON FILE | | | | | | |
| VANESSSA NICKALAS | | ON FILE | | | | | | |
| VANICE OH | | ON FILE | | | | | | |
| VANISA TAN | | ON FILE | | | | | | |
| VANITHA PALANISAMY | | ON FILE | | | | | | |
| VASANTHI PALAN K.JAYAPALAN | | ON FILE | | | | | | |
| VEGE MARY | | ON FILE | | | | | | |
| VEJEYKUMAR SIVASUBRAMANI | | ON FILE | | | | | | |
| VELLANPRASAD DURAIRAJ | | ON FILE | | | | | | |
| VEN YEE CHANG | | ON FILE | | | | | | |
| VENDHREN MAHESWARAN | | ON FILE | | | | | | |
| VENDYSIE WEE SUPITANG | | ON FILE | | | | | | |
| VENKATESH JEYARAMAN | | ON FILE | | | | | | |
| VENO RAJENDRAN | | ON FILE | | | | | | |
| VENOTHRAAJ RAJANDRAN | | ON FILE | | | | | | |
| VENTUS CHIA | | ON FILE | | | | | | |
| VERN JIET CHEW | | ON FILE | | | | | | |
| VERN YIDD LEE | | ON FILE | | | | | | |
| VERNON GOH | | ON FILE | | | | | | |
| VERNON LEE | | ON FILE | | | | | | |
| VHEN JOSEPH FERNANDEZ | | ON FILE | | | | | | |
| VI LEON TEH | | ON FILE | | | | | | |
| VIANN SIEW | | ON FILE | | | | | | |
| VICTOR BEH | | ON FILE | | | | | | |
| VICTOR BEH HENGJIE | | ON FILE | | | | | | |
| VICTOR CHANG | | ON FILE | | | | | | |
| VICTOR CHONG | | ON FILE | | | | | | |
| VICTOR HENRY | | ON FILE | | | | | | |
| VICTOR PHANG | | ON FILE | | | | | | |
| VICTORIA TAN | | ON FILE | | | | | | |
| VICTORIA YAO | | ON FILE | | | | | | |
| VIGNESH RAJ KUMAR | | ON FILE | | | | | | |
| VIGNESHWARA KUMARASHWARAN | | ON FILE | | | | | | |
| VIJAI VASANNTHAN | | ON FILE | | | | | | |
| VIJAY BALASEGARAM | | ON FILE | | | | | | |
| VIJAY SHANMUGAM | | ON FILE | | | | | | |
| VIJAYA RENGASAMY | | ON FILE | | | | | | |
| VIJEYARAJ NACHIMUTHU | | ON FILE | | | | | | |
| VIKASH SHAH | | ON FILE | | | | | | |
| VIKNARAJ SUBRAMANIAM | | ON FILE | | | | | | |
| VIKNESWARAN NATHAN | | ON FILE | | | | | | |
| VIMAL INDRAKUMAR | | ON FILE | | | | | | |
| VIN ROY TANG | | ON FILE | | | | | | |
| VINCENT CHAI | | ON FILE | | | | | | |
| VINCENT CHIN | | ON FILE | | | | | | |
| VINCENT HEW | | ON FILE | | | | | | |
| VINCENT HONG | | ON FILE | | | | | | |
| VINCENT LIEW | | ON FILE | | | | | | |
| VINCENT LIM | | ON FILE | | | | | | |
| VINCENT LOW | | ON FILE | | | | | | |
| VINCENT QU MING HAN | | ON FILE | | | | | | |
| VINCENT SOO | | ON FILE | | | | | | |
| VINCENT STOCKER | | ON FILE | | | | | | |
| VINCENT TAN | | ON FILE | | | | | | |
| VINCENT TEOH | | ON FILE | | | | | | |
| VINOD RENZ | | ON FILE | | | | | | |
| VINZ NES | | ON FILE | | | | | | |
| VISHNU ARUMUGAM | | ON FILE | | | | | | |
| VISNU SATHIASEELARAJAH | | ON FILE | | | | | | |
| VIVIAN JOHN | | ON FILE | | | | | | |
| VIVIAN KHOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIVIAN TAN | | ON FILE | | | | | | |
| VIVIAN TAY | | ON FILE | | | | | | |
| VIVINDRAN BARATHI | | ON FILE | | | | | | |
| VIVISANA SOTHIVELR | | ON FILE | | | | | | |
| VOO CHEE TSHUNG DESMOND | | ON FILE | | | | | | |
| VU TIET | | ON FILE | | | | | | |
| VUI LIEW | | ON FILE | | | | | | |
| VUN HOOW CHONG | | ON FILE | | | | | | |
| WAE YEE LAI | | ON FILE | | | | | | |
| WAFIQ KHUSYAIRI | | ON FILE | | | | | | |
| WAH NG | | ON FILE | | | | | | |
| WAI CENG YIP | | ON FILE | | | | | | |
| WAI CHOO CHEN | | ON FILE | | | | | | |
| WAI FATT TOH | | ON FILE | | | | | | |
| WAI HOE THAM | | ON FILE | | | | | | |
| WAI HOO KONG | | ON FILE | | | | | | |
| WAI HOW NG | | ON FILE | | | | | | |
| WAI JUJN TAN | | ON FILE | | | | | | |
| WAI KEEN CHONG | | ON FILE | | | | | | |
| WAI KEI LIONG | | ON FILE | | | | | | |
| WAI KEN KHONG | | ON FILE | | | | | | |
| WAI KEONG WOO | | ON FILE | | | | | | |
| WAI KIT CHIN | | ON FILE | | | | | | |
| WAI KIT CHOONG | | ON FILE | | | | | | |
| WAI KIT LEE | | ON FILE | | | | | | |
| WAI KUAN KONG | | ON FILE | | | | | | |
| WAI KWAN CHAN | | ON FILE | | | | | | |
| WAI LAI TAN | | ON FILE | | | | | | |
| WAI LAM LOH | | ON FILE | | | | | | |
| WAI LEE KOO | | ON FILE | | | | | | |
| WAI LENG HO | | ON FILE | | | | | | |
| WAI LEONG CHIN | | ON FILE | | | | | | |
| WAI LEONG EWAN YAP | | ON FILE | | | | | | |
| WAI LIN LIM | | ON FILE | | | | | | |
| WAI LING CHIN | | ON FILE | | | | | | |
| WAI LOON LEE | | ON FILE | | | | | | |
| WAI LOON LEONG | | ON FILE | | | | | | |
| WAI LOONG MOO | | ON FILE | | | | | | |
| WAI MENG CHEONG | | ON FILE | | | | | | |
| WAI MUN CHAN | | ON FILE | | | | | | |
| WAI MUN LEONG | | ON FILE | | | | | | |
| WAI SAN CHANG | | ON FILE | | | | | | |
| WAI SHENG SOH | | ON FILE | | | | | | |
| WAI SHYEN CHEN | | ON FILE | | | | | | |
| WAI SUM YIM | | ON FILE | | | | | | |
| WAI TENG HO | | ON FILE | | | | | | |
| WAI YAIN WONG | | ON FILE | | | | | | |
| WAI YEE LOH | | ON FILE | | | | | | |
| WAI YEE NG | | ON FILE | | | | | | |
| WAI YI SIN | | ON FILE | | | | | | |
| WAI YING KHOO | | ON FILE | | | | | | |
| WAIKEONG KURT YONG | | ON FILE | | | | | | |
| WAIMUN YAP | | ON FILE | | | | | | |
| WALLACE MAK | | ON FILE | | | | | | |
| WALLACE WONG | | ON FILE | | | | | | |
| WALTER ONG | | ON FILE | | | | | | |
| WAN ABDUL BIN WAN IZU | | ON FILE | | | | | | |
| WAN ASRAQ ARIF WAN ALI | | ON FILE | | | | | | |
| WAN CHEN KHAW | | ON FILE | | | | | | |
| WAN CHIN CHEANG | | ON FILE | | | | | | |
| WAN FIRDAUS WAN SILMY | | ON FILE | | | | | | |
| WAN ISMAL HAKQI | | ON FILE | | | | | | |
| WAN IZZUL FARHAN BIN WAN HASSAN | | ON FILE | | | | | | |
| WAN JHONG HER | | ON FILE | | | | | | |
| WAN JUN CHAN | | ON FILE | | | | | | |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | | ON FILE | | | | | | |
| WAN MOHD ASRI WAN ZAKARIA | | ON FILE | | | | | | |
| WAN MOHD NASHRIN WAN AZHAR | | ON FILE | | | | | | |
| WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | | ON FILE | | | | | | |
| WAN MUHAMAD RIZAL WAN ISKANDAR | | ON FILE | | | | | | |
| WAN MUHAMMAD FATHI WAN MAHMMUD | | ON FILE | | | | | | |
| WAN NOR MARDIATUL ASHIKIN WAN MOHD FIKREE | | ON FILE | | | | | | |
| WAN NUR SYAFIQ | | ON FILE | | | | | | |
| WAN RASHIDAH WAN HASSAN | | ON FILE | | | | | | |
| WAN SARIAH WAN JAAFAR | | ON FILE | | | | | | |
| WAN SHAMSUL BAHARI WAN HAMZAH | | ON FILE | | | | | | |
| WAN SHAMSUL KAMAR ISKANDAR MOHAMED IDRIS | | ON FILE | | | | | | |
| WAN THING LIM | | ON FILE | | | | | | |
| WAN XIAN CHOO | | ON FILE | | | | | | |
| WAN XIANG YAP | | ON FILE | | | | | | |
| WAN YING TAN | | ON FILE | | | | | | |
| WANG LIN YING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WANG YONG | | ON FILE | | | | | | |
| WANG ZI WEI | | ON FILE | | | | | | |
| WANLIN PAMELYN CHEW | | ON FILE | | | | | | |
| WARNER WAN DE MING | | ON FILE | | | | | | |
| WAYNE LIM MONG | | ON FILE | | | | | | |
| WEDDY POH | | ON FILE | | | | | | |
| WEDNISLEYJI JIMMY | | ON FILE | | | | | | |
| WEE CHEE KHIN | | ON FILE | | | | | | |
| WEE CHEE LEE | | ON FILE | | | | | | |
| WEE CHIEN GOH | | ON FILE | | | | | | |
| WEE CHUAN TAN | | ON FILE | | | | | | |
| WEE FATT | | ON FILE | | | | | | |
| WEE FUAN LOH | | ON FILE | | | | | | |
| WEE HON POH | | ON FILE | | | | | | |
| WEE JING HENG | | ON FILE | | | | | | |
| WEE KEAT HENG | | ON FILE | | | | | | |
| WEE KEAT THEAN | | ON FILE | | | | | | |
| WEE KEONG LEE | | ON FILE | | | | | | |
| WEE KHANG CHENG | | ON FILE | | | | | | |
| WEE KIAN LIM | | ON FILE | | | | | | |
| WEE KWAN CHEN | | ON FILE | | | | | | |
| WEE LAM | | ON FILE | | | | | | |
| WEE LEONG TAN | | ON FILE | | | | | | |
| WEE LIAN NG | | ON FILE | | | | | | |
| WEE MING TEOH | | ON FILE | | | | | | |
| WEE MUN WONG | | ON FILE | | | | | | |
| WEE PING LIM | | ON FILE | | | | | | |
| WEE SEONG TUNG | | ON FILE | | | | | | |
| WEE SIONG WANG | | ON FILE | | | | | | |
| WEE TEK KU | | ON FILE | | | | | | |
| WEE ZUAN WIN | | ON FILE | | | | | | |
| WEEYEE CHIN | | ON FILE | | | | | | |
| WEI CHEN LEE | | ON FILE | | | | | | |
| WEI CHIE TAN | | ON FILE | | | | | | |
| WEI CHIEK KONG | | ON FILE | | | | | | |
| WEI CHIEN LIM | | ON FILE | | | | | | |
| WEI CHOONG YAP | | ON FILE | | | | | | |
| WEI CHUN QUAH | | ON FILE | | | | | | |
| WEI EN WEE | | ON FILE | | | | | | |
| WEI GIAP GOH | | ON FILE | | | | | | |
| WEI HAN LEE | | ON FILE | | | | | | |
| WEI HAN YONG | | ON FILE | | | | | | |
| WEI HANG KER | | ON FILE | | | | | | |
| WEI HENG TEO | | ON FILE | | | | | | |
| WEI HONG CHONG | | ON FILE | | | | | | |
| WEI HONG TAN | | ON FILE | | | | | | |
| WEI HUNG CHIN | | ON FILE | | | | | | |
| WEI JIAT WONG | | ON FILE | | | | | | |
| WEI JIE SEE | | ON FILE | | | | | | |
| WEI JIE TOH | | ON FILE | | | | | | |
| WEI JIEN NG | | ON FILE | | | | | | |
| WEI JIN LAU | | ON FILE | | | | | | |
| WEI KANG LEW | | ON FILE | | | | | | |
| WEI KANG TAN | | ON FILE | | | | | | |
| WEI KEE LIM | | ON FILE | | | | | | |
| WEI KENT CHUA | | ON FILE | | | | | | |
| WEI KENT TAN | | ON FILE | | | | | | |
| WEI KHANG LOO | | ON FILE | | | | | | |
| WEI KHANG TAN | | ON FILE | | | | | | |
| WEI LI LIEW | | ON FILE | | | | | | |
| WEI LI PEH | | ON FILE | | | | | | |
| WEI LIN NG | | ON FILE | | | | | | |
| WEI LOON TEOH | | ON FILE | | | | | | |
| WEI LUNG HOON | | ON FILE | | | | | | |
| WEI LYMM SUM | | ON FILE | | | | | | |
| WEI MIN HON | | ON FILE | | | | | | |
| WEI PIN GOH | | ON FILE | | | | | | |
| WEI PIN KHOO | | ON FILE | | | | | | |
| WEI PING HO | | ON FILE | | | | | | |
| WEɪ Qɪ | | ON FILE | | | | | | |
| WEI QIAN GOH | | ON FILE | | | | | | |
| WEI QING WEE | | ON FILE | | | | | | |
| WEI QUAN FOO | | ON FILE | | | | | | |
| WEI SENG LOW | | ON FILE | | | | | | |
| WEI SHENG LIM | | ON FILE | | | | | | |
| WEI SIANG TEH | | ON FILE | | | | | | |
| WEI SIN WONG | | ON FILE | | | | | | |
| WEI SOON TNG | | ON FILE | | | | | | |
| WEI SOONG ONG | | ON FILE | | | | | | |
| WEI TERN PEK | | ON FILE | | | | | | |
| WEI WEI CHEW | | ON FILE | | | | | | |
| WEI WEI LIM | | ON FILE | | | | | | |
| WEI WEN KONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEI WEN ONG | | ON FILE | | | | | | |
| WEI XIANG SEE | | ON FILE | | | | | | |
| WEI XIANG WONG | | ON FILE | | | | | | |
| WEI XIN TYE | | ON FILE | | | | | | |
| WEI YANG TEH | | ON FILE | | | | | | |
| WEI YEOH | | ON FILE | | | | | | |
| WEI YOUNG LAU | | ON FILE | | | | | | |
| WEI ZE TEH | | ON FILE | | | | | | |
| WEI ZHONG LIU | | ON FILE | | | | | | |
| WEI-AN HWA | | ON FILE | | | | | | |
| WEIL VIAN GOH | | ON FILE | | | | | | |
| WEINENG OOI | | ON FILE | | | | | | |
| WEI-PANG TUNG | | ON FILE | | | | | | |
| WEIQI OOI | | ON FILE | | | | | | |
| WEIQUAN LEE | | ON FILE | | | | | | |
| WEIXIN SEE | | ON FILE | | | | | | |
| WEN CHAO LEONG | | ON FILE | | | | | | |
| WEN CONG LEONG | | ON FILE | | | | | | |
| WEN HAO CHIN | | ON FILE | | | | | | |
| WEN HUI KHOR | | ON FILE | | | | | | |
| WEN JIE CHOO | | ON FILE | | | | | | |
| WEN JIE KHOR | | ON FILE | | | | | | |
| WEN JIE SEOW | | ON FILE | | | | | | |
| WEN KAE LIM | | ON FILE | | | | | | |
| WEN KING CHING | | ON FILE | | | | | | |
| WEN NI CHAN | | ON FILE | | | | | | |
| WEN NI KHOR | | ON FILE | | | | | | |
| WEN SEN TAN | | ON FILE | | | | | | |
| WEN SHEN LIM | | ON FILE | | | | | | |
| WEN SHENG CHIN | | ON FILE | | | | | | |
| WEN SHUEN YEE | | ON FILE | | | | | | |
| WEN SIAU KIT | | ON FILE | | | | | | |
| WEN XIN ONG | | ON FILE | | | | | | |
| WEN XIONG TAN | | ON FILE | | | | | | |
| WEN YAU LIM | | ON FILE | | | | | | |
| WEN YI LIM | | ON FILE | | | | | | |
| WEN YING LIM | | ON FILE | | | | | | |
| WENDI SYAPARUDIN | | ON FILE | | | | | | |
| WENG FAI WONG | | ON FILE | | | | | | |
| WENG HO LOKE | | ON FILE | | | | | | |
| WENG HONG TEOH | | ON FILE | | | | | | |
| WENG HOOI HONG | | ON FILE | | | | | | |
| WENG JOH NG | | ON FILE | | | | | | |
| WENG KEE HO | | ON FILE | | | | | | |
| WENG KEEN CHAN | | ON FILE | | | | | | |
| WENG KEONG FOO | | ON FILE | | | | | | |
| WENG LAM CHEW | | ON FILE | | | | | | |
| WENG LEUNG SIK | | ON FILE | | | | | | |
| WENG LI LEOW | | ON FILE | | | | | | |
| WENG LIANG YUEN | | ON FILE | | | | | | |
| WENG SHENG LEE | | ON FILE | | | | | | |
| WENG SHIANG LEE | | ON FILE | | | | | | |
| WENG SOON TEE | | ON FILE | | | | | | |
| WENG SUM NG | | ON FILE | | | | | | |
| WENG YEW KONG | | ON FILE | | | | | | |
| WENG YUE | | ON FILE | | | | | | |
| WENG ZHE TAN | | ON FILE | | | | | | |
| WENNY LOW NEE | | ON FILE | | | | | | |
| WENQI CHEAH | | ON FILE | | | | | | |
| WENZE LEONG | | ON FILE | | | | | | |
| WENZHENG SEOW | | ON FILE | | | | | | |
| WERN ERN LAI | | ON FILE | | | | | | |
| WERN HAI LAI | | ON FILE | | | | | | |
| WERN PHENG YAM | | ON FILE | | | | | | |
| WESLEY CHAN | | ON FILE | | | | | | |
| WESLEY JON | | ON FILE | | | | | | |
| WHYE SHEN HO | | ON FILE | | | | | | |
| WILDANUL-SYUKRI ZAMANI | | ON FILE | | | | | | |
| WILFREDO BIN DAHAP DAHAP | | ON FILE | | | | | | |
| WILGUISH NG JUN WEI | | ON FILE | | | | | | |
| WILLIAM BENEDICT | | ON FILE | | | | | | |
| WILLIAM CHIENG | | ON FILE | | | | | | |
| WILLIAM LING | | ON FILE | | | | | | |
| WILLIAM NG | | ON FILE | | | | | | |
| WILLIAM SENG YAW | | ON FILE | | | | | | |
| WILLIAM SHAK SOO WEI | | ON FILE | | | | | | |
| WILLIAM TAN | | ON FILE | | | | | | |
| WILLIAM THOMPSON | | ON FILE | | | | | | |
| WILLIE FELIX | | ON FILE | | | | | | |
| WILLIE TAN KIA SIONG | | ON FILE | | | | | | |
| WILLISSARINO ITAM | | ON FILE | | | | | | |
| WILLY TOH SOON THYE | | ON FILE | | | | | | |
| WILSON CHANG CHIN WENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON CHIN | | ON FILE | | | | | | |
| WILSON CHUA | | ON FILE | | | | | | |
| WILSON LEE HER SIAN | | ON FILE | | | | | | |
| WILSON LUM | | ON FILE | | | | | | |
| WILSON TEH | | ON FILE | | | | | | |
| WIN FUI VON | | ON FILE | | | | | | |
| WIN TZEN TAN | | ON FILE | | | | | | |
| WING FAI THAM | | ON FILE | | | | | | |
| WING HONG CHOO | | ON FILE | | | | | | |
| WING KHOON LIM | | ON FILE | | | | | | |
| WING KIN CHOO | | ON FILE | | | | | | |
| WING KONG CHUNG | | ON FILE | | | | | | |
| WING MEN LO | | ON FILE | | | | | | |
| WING ONN CHOO | | ON FILE | | | | | | |
| WING YI YOW | | ON FILE | | | | | | |
| WING YUN | | ON FILE | | | | | | |
| WINNONA JANE | | ON FILE | | | | | | |
| WINNOU CHUNG | | ON FILE | | | | | | |
| WINSON LEE | | ON FILE | | | | | | |
| WINSTON GOH | | ON FILE | | | | | | |
| WISNU TEJASUKMANA | | ON FILE | | | | | | |
| WOEI BIN LIEW | | ON FILE | | | | | | |
| WOEI YI CHAN | | ON FILE | | | | | | |
| WOEI ZIT WOON | | ON FILE | | | | | | |
| WON SIEW CHAN | | ON FILE | | | | | | |
| WONG AI LENG | | ON FILE | | | | | | |
| WONG CHEE CING | | ON FILE | | | | | | |
| WONG CHIN | | ON FILE | | | | | | |
| WONG CHIN KEE | | ON FILE | | | | | | |
| WONG ENG | | ON FILE | | | | | | |
| WONG EU | | ON FILE | | | | | | |
| WONG HOU YEE | | ON FILE | | | | | | |
| WONG JIAN WEN | | ON FILE | | | | | | |
| WONG KAM TECK | | ON FILE | | | | | | |
| WONG KAT FOOI | | ON FILE | | | | | | |
| WONG KAT HING | | ON FILE | | | | | | |
| WONG KAT YOW | | ON FILE | | | | | | |
| WONG KEN | | ON FILE | | | | | | |
| WONG KIAT | | ON FILE | | | | | | |
| WONG KOK FAH | | ON FILE | | | | | | |
| WONG LANCELOT | | ON FILE | | | | | | |
| WONG MEI YIN | | ON FILE | | | | | | |
| WONG MENG YIN | | ON FILE | | | | | | |
| WONG MIN FU | | ON FILE | | | | | | |
| WONG NGUK LEONG | | ON FILE | | | | | | |
| WONG OEOI KONG | | ON FILE | | | | | | |
| WONG PEY SHY | | ON FILE | | | | | | |
| WONG RUN LI | | ON FILE | | | | | | |
| WONG SEONG CHEE | | ON FILE | | | | | | |
| WONG SEONG KIT | | ON FILE | | | | | | |
| WONG SI MIN | | ON FILE | | | | | | |
| WONG SUE CHIN | | ON FILE | | | | | | |
| WONG SZE YEAN | | ON FILE | | | | | | |
| WONG TARK HENG | | ON FILE | | | | | | |
| WONG TIEW HOCK | | ON FILE | | | | | | |
| WONG TONG QI | | ON FILE | | | | | | |
| WONG TUCK HOU | | ON FILE | | | | | | |
| WONG TUCK KAN | | ON FILE | | | | | | |
| WONG WAH | | ON FILE | | | | | | |
| WONG WEI FENG | | ON FILE | | | | | | |
| WONG WEI MING | | ON FILE | | | | | | |
| WONG WENG KONG | | ON FILE | | | | | | |
| WONG XIN XIN | | ON FILE | | | | | | |
| WONG YAN YI | | ON FILE | | | | | | |
| WONG YIT SIM | | ON FILE | | | | | | |
| WONG YOON HANG | | ON FILE | | | | | | |
| WONG YOON SENG | | ON FILE | | | | | | |
| WONG YUNG DOW | | ON FILE | | | | | | |
| WONG ZI SHIAN | | ON FILE | | | | | | |
| WOO WEI XIAN | | ON FILE | | | | | | |
| WOO YEN LIM | | ON FILE | | | | | | |
| WOON KOK ENG | | ON FILE | | | | | | |
| WOON LIN LOH | | ON FILE | | | | | | |
| WOON PIN BEH | | ON FILE | | | | | | |
| WOON SUEN WONG | | ON FILE | | | | | | |
| WOON YEE YEN | | ON FILE | | | | | | |
| WOORI OK | | ON FILE | | | | | | |
| WROK ACCK | | ON FILE | | | | | | |
| WU YI FUH | | ON FILE | | | | | | |
| WUI KEAT LOH | | ON FILE | | | | | | |
| WYNN TAN | | ON FILE | | | | | | |
| WYONA SOON | | ON FILE | | | | | | |
| XAVIER LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XAVIER LIAW CHONG SI | | ON FILE | | | | | | |
| XENIA CHIAM | | ON FILE | | | | | | |
| XIA HUEI WONG | | ON FILE | | | | | | |
| XIAN EE YONG | | ON FILE | | | | | | |
| XIAN MAY WAN | | ON FILE | | | | | | |
| XIANFENG ONG | | ON FILE | | | | | | |
| XIANG FONG TEY | | ON FILE | | | | | | |
| XIANG WEI NG | | ON FILE | | | | | | |
| XIAO E CHING | | ON FILE | | | | | | |
| XIAO MAY GOH | | ON FILE | | | | | | |
| XIAO QIAN CHENG | | ON FILE | | | | | | |
| XIN HAI LIM | | ON FILE | | | | | | |
| XIN MIN ONG | | ON FILE | | | | | | |
| XIN YU TEO | | ON FILE | | | | | | |
| XING GE CHAN | | ON FILE | | | | | | |
| XINGLIANG SOO | | ON FILE | | | | | | |
| XU CHEN TAN | | ON FILE | | | | | | |
| XU XING CHIN | | ON FILE | | | | | | |
| XUAN YIN TEOH | | ON FILE | | | | | | |
| XUAN ZHEN WONG | | ON FILE | | | | | | |
| XUE QIN TEO | | ON FILE | | | | | | |
| XUE YING TAN | | ON FILE | | | | | | |
| XUN JI | | ON FILE | | | | | | |
| XYUEN ENG KAN | | ON FILE | | | | | | |
| Y.KONG GOON | | ON FILE | | | | | | |
| YAH YUIN LIM | | ON FILE | | | | | | |
| YAHYASHAM JAMALUDIN | | ON FILE | | | | | | |
| YAM HUAT YAP | | ON FILE | | | | | | |
| YAM JUN YAN | | ON FILE | | | | | | |
| YAN CHOONG YEW | | ON FILE | | | | | | |
| YAN HOE KOK | | ON FILE | | | | | | |
| YAN HOE LEE | | ON FILE | | | | | | |
| YAN LI EE | | ON FILE | | | | | | |
| YAN LIN WONG | | ON FILE | | | | | | |
| YAN SHENG TAN | | ON FILE | | | | | | |
| YAN WON LAI | | ON FILE | | | | | | |
| YAN XIN LUA | | ON FILE | | | | | | |
| YAN YING LIM | | ON FILE | | | | | | |
| YANER LIM | | ON FILE | | | | | | |
| YANYAN SAM | | ON FILE | | | | | | |
| YANYU ANG | | ON FILE | | | | | | |
| YAO CHONG PUH | | ON FILE | | | | | | |
| YAO DAVID | | ON FILE | | | | | | |
| YAP BEE HOONG | | ON FILE | | | | | | |
| YAP BOON THIN | | ON FILE | | | | | | |
| YAP CHEW YONG | | ON FILE | | | | | | |
| YAP CHIN ON | | ON FILE | | | | | | |
| YAP CHUIN ZHEN | | ON FILE | | | | | | |
| YAP HOONG CHUAN | | ON FILE | | | | | | |
| YAP HOONG SANG | | ON FILE | | | | | | |
| YAP JUN | | ON FILE | | | | | | |
| YAP JUN HAO | | ON FILE | | | | | | |
| YAP KEE HANN | | ON FILE | | | | | | |
| YAP KWEE HENG | | ON FILE | | | | | | |
| YAP KWONG MING | | ON FILE | | | | | | |
| YAP PECK SEE | | ON FILE | | | | | | |
| YAP POH YEE | | ON FILE | | | | | | |
| YAP SOOK KHOON | | ON FILE | | | | | | |
| YAP THOW | | ON FILE | | | | | | |
| YAP WEI JIE | | ON FILE | | | | | | |
| YAP WEI PING | | ON FILE | | | | | | |
| YAP YI KUEN | | ON FILE | | | | | | |
| YAP ZHAN ZHANG | | ON FILE | | | | | | |
| YAPP JY | | ON FILE | | | | | | |
| YAT SENG LAM | | ON FILE | | | | | | |
| YAT WAI LOO | | ON FILE | | | | | | |
| YATI HASHIM | | ON FILE | | | | | | |
| YAU GUAT KIAM | | ON FILE | | | | | | |
| YAU PONG LIP | | ON FILE | | | | | | |
| YAW SUAN PHUA | | ON FILE | | | | | | |
| YAW TIAN FOO | | ON FILE | | | | | | |
| YAWLI WONG | | ON FILE | | | | | | |
| YE KAR KOO | | ON FILE | | | | | | |
| YE SHENG LIM | | ON FILE | | | | | | |
| YE TONG LIM | | ON FILE | | | | | | |
| YEA LEE HOI | | ON FILE | | | | | | |
| YEAM SHIN LIN | | ON FILE | | | | | | |
| YEAN MING DAVY LOO | | ON FILE | | | | | | |
| YEAP JOO SENG | | ON FILE | | | | | | |
| YEAW TEO | | ON FILE | | | | | | |
| YECHIN MOO | | ON FILE | | | | | | |
| YEE BRYAN TEH | | ON FILE | | | | | | |
| YEE CHENG CHEAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEE CHING CHEONG | | ON FILE | | | | | | |
| YEE CHUN CHUA | | ON FILE | | | | | | |
| YEE CHUN NG | | ON FILE | | | | | | |
| YEE FANG SER | | ON FILE | | | | | | |
| YEE FOO CHAN | | ON FILE | | | | | | |
| YEE HAN LOW | | ON FILE | | | | | | |
| YEE HAW LIM | | ON FILE | | | | | | |
| YEE HOONG TIANG | | ON FILE | | | | | | |
| YEE HUNG CHENG | | ON FILE | | | | | | |
| YEE KEN SAW | | ON FILE | | | | | | |
| YEE KHOON YEOH | | ON FILE | | | | | | |
| YEE LING MOK | | ON FILE | | | | | | |
| YEE LING TOH | | ON FILE | | | | | | |
| YEE LOY CHIN | | ON FILE | | | | | | |
| YEE MEI FONG | | ON FILE | | | | | | |
| YEE MING LAI | | ON FILE | | | | | | |
| YEE MOY NG | | ON FILE | | | | | | |
| YEE MUN CHIA | | ON FILE | | | | | | |
| YEE MUN LAM | | ON FILE | | | | | | |
| YEE PIAO LIEW | | ON FILE | | | | | | |
| YEE PING TAN | | ON FILE | | | | | | |
| YEE POW CHOO | | ON FILE | | | | | | |
| YEE SAN TAN | | ON FILE | | | | | | |
| YEE SHING CHIN | | ON FILE | | | | | | |
| YEE TAT TAN | | ON FILE | | | | | | |
| YEE TZE TAN | | ON FILE | | | | | | |
| YEE WEI LAI | | ON FILE | | | | | | |
| YEE WEI LIM | | ON FILE | | | | | | |
| YEE WEN CHEN | | ON FILE | | | | | | |
| YEE WEN TEOH | | ON FILE | | | | | | |
| YEE WERN WONG | | ON FILE | | | | | | |
| YEE YANG CHEAH | | ON FILE | | | | | | |
| YEE YAT TUNG | | ON FILE | | | | | | |
| YEE YEE TAN | | ON FILE | | | | | | |
| YEE ZI LEONG | | ON FILE | | | | | | |
| YEEN LING CHONG | | ON FILE | | | | | | |
| YEH HSIAO CHENG ANTHONY | | ON FILE | | | | | | |
| YEH YEONG CHAN | | ON FILE | | | | | | |
| YEIN THONG TAN | | ON FILE | | | | | | |
| YEK LIM | | ON FILE | | | | | | |
| YEN BEI TOH | | ON FILE | | | | | | |
| YEN FAN | | ON FILE | | | | | | |
| YEN LIM LEE | | ON FILE | | | | | | |
| YEN PENG KOH | | ON FILE | | | | | | |
| YEN PING CHAN | | ON FILE | | | | | | |
| YEN YUN LIANG | | ON FILE | | | | | | |
| YEOH HO | | ON FILE | | | | | | |
| YEOH KHEY FONG | | ON FILE | | | | | | |
| YEOH NAN | | ON FILE | | | | | | |
| YEOH TEONG KIAT | | ON FILE | | | | | | |
| YEOH WEI | | ON FILE | | | | | | |
| YEOH WEI KANG | | ON FILE | | | | | | |
| YEOK POH NG | | ON FILE | | | | | | |
| YEONG CHONG WOEI | | ON FILE | | | | | | |
| YEONG KEONG LOW | | ON FILE | | | | | | |
| YEONG YEH LEE | | ON FILE | | | | | | |
| YEOU TANG CHUNG | | ON FILE | | | | | | |
| YEOW HENG TAN | | ON FILE | | | | | | |
| YEOW HOOI FANG | | ON FILE | | | | | | |
| YEOW LOONG LEE | | ON FILE | | | | | | |
| YEOW ZHONG XIN | | ON FILE | | | | | | |
| YESHVIN NAIR | | ON FILE | | | | | | |
| YEW CHEE KEONG | | ON FILE | | | | | | |
| YEW CHEE WAN | | ON FILE | | | | | | |
| YEW HAN CHONG | | ON FILE | | | | | | |
| YEW HAO LIM | | ON FILE | | | | | | |
| YEW HOONG ALBERT KOK | | ON FILE | | | | | | |
| YEW KHUEN TAN | | ON FILE | | | | | | |
| YEW LEE | | ON FILE | | | | | | |
| YEW LEONG WONG | | ON FILE | | | | | | |
| YEW LIANG LIM | | ON FILE | | | | | | |
| YEW MENG YAP | | ON FILE | | | | | | |
| YEW MING LIM | | ON FILE | | | | | | |
| YEW NAM | | ON FILE | | | | | | |
| YEW SIONG SIOW | | ON FILE | | | | | | |
| YEW SIONG TEW | | ON FILE | | | | | | |
| YEW SIUNG LIEW | | ON FILE | | | | | | |
| YEW WEI CHEAK | | ON FILE | | | | | | |
| YI BIN NGO | | ON FILE | | | | | | |
| YI CHENG CHEW | | ON FILE | | | | | | |
| YI CHING LEE | | ON FILE | | | | | | |
| YI FEN YEOH | | ON FILE | | | | | | |
| YI HAO TEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YI HUI OOI | | ON FILE | | | | | | |
| YI JIN TOH | | ON FILE | | | | | | |
| YI JING LEE | | ON FILE | | | | | | |
| YI LIN CH'NG | | ON FILE | | | | | | |
| YI LIN CHING | | ON FILE | | | | | | |
| YI LING LEE | | ON FILE | | | | | | |
| YI LING TAY | | ON FILE | | | | | | |
| YI LYN GOH | | ON FILE | | | | | | |
| YI PERNG LIM | | ON FILE | | | | | | |
| YI PINN TAI | | ON FILE | | | | | | |
| YI SHAN LIM | | ON FILE | | | | | | |
| YI SIN TAI | | ON FILE | | | | | | |
| YI TONG YAP | | ON FILE | | | | | | |
| YI WAN LIM | | ON FILE | | | | | | |
| YI WEI CHEAH | | ON FILE | | | | | | |
| YI WEII TAI | | ON FILE | | | | | | |
| YI XIN YAP | | ON FILE | | | | | | |
| YI XUE NG | | ON FILE | | | | | | |
| YI XUE TOH | | ON FILE | | | | | | |
| YI YANG TEN | | ON FILE | | | | | | |
| YIAN GEE WONG | | ON FILE | | | | | | |
| YIE SEAN TEOH | | ON FILE | | | | | | |
| YIH HUNG GOH | | ON FILE | | | | | | |
| YIH JIUNN LEOW | | ON FILE | | | | | | |
| YIHAO NGE | | ON FILE | | | | | | |
| YII JOU CHIU | | ON FILE | | | | | | |
| YIK JUN LIM | | ON FILE | | | | | | |
| YIK SURN CHONG | | ON FILE | | | | | | |
| YIKAI CHEW | | ON FILE | | | | | | |
| YILUN LOW | | ON FILE | | | | | | |
| YIM HUI LING | | ON FILE | | | | | | |
| YIM LOONG WONG | | ON FILE | | | | | | |
| YIN CHIN TAN | | ON FILE | | | | | | |
| YIN CHONG | | ON FILE | | | | | | |
| YIN HUI YEK | | ON FILE | | | | | | |
| YIN KEEN CHAN | | ON FILE | | | | | | |
| YIN KONG | | ON FILE | | | | | | |
| YIN NG | | ON FILE | | | | | | |
| YIN SHAN CHOW | | ON FILE | | | | | | |
| YIN YAU | | ON FILE | | | | | | |
| YIN YEAN TAN | | ON FILE | | | | | | |
| YIN YIN CHAI | | ON FILE | | | | | | |
| YIN YIN SOIN | | ON FILE | | | | | | |
| YINCHIEN KHOR | | ON FILE | | | | | | |
| YING HUNG WONG | | ON FILE | | | | | | |
| YING JIA CHU | | ON FILE | | | | | | |
| YING JOE CHAN | | ON FILE | | | | | | |
| YING NAN FAM | | ON FILE | | | | | | |
| YING PYNG SAW | | ON FILE | | | | | | |
| YING YEE TAN | | ON FILE | | | | | | |
| YIP KAI MUN | | ON FILE | | | | | | |
| YIP WAI SEE | | ON FILE | | | | | | |
| YISON SIM | | ON FILE | | | | | | |
| YIYANG CHUAH | | ON FILE | | | | | | |
| YK CHUA | | ON FILE | | | | | | |
| YNES TIONG | | ON FILE | | | | | | |
| YOGAN RAO SOMUNAIDU | | ON FILE | | | | | | |
| YOGEETHA HITHAYA JEEVAN | | ON FILE | | | | | | |
| YOGITA A/P SURYAMURTHY | | ON FILE | | | | | | |
| YOI LEON | | ON FILE | | | | | | |
| YOK KUAI YONG | | ON FILE | | | | | | |
| YOK YEN CHAI | | ON FILE | | | | | | |
| YOKE FOON CHANG | | ON FILE | | | | | | |
| YOKE FUN WONG | | ON FILE | | | | | | |
| YOKE HAR HO | | ON FILE | | | | | | |
| YOKE LEONG WOH | | ON FILE | | | | | | |
| YOKE LING CHIN | | ON FILE | | | | | | |
| YOKE MEI CHONG | | ON FILE | | | | | | |
| YOKE MUI WONG | | ON FILE | | | | | | |
| YOKE PING LEE | | ON FILE | | | | | | |
| YOKE SIEN ANG | | ON FILE | | | | | | |
| YOKE SIM HO | | ON FILE | | | | | | |
| YOKE TENG LEOW | | ON FILE | | | | | | |
| YOLANDA SALLEH | | ON FILE | | | | | | |
| YONG AH KOW | | ON FILE | | | | | | |
| YONG CHEE HOONG | | ON FILE | | | | | | |
| YONG CHEW YEO | | ON FILE | | | | | | |
| YONG CHONG YEOH | | ON FILE | | | | | | |
| YONG CHUAN NG | | ON FILE | | | | | | |
| YONG FENG NG | | ON FILE | | | | | | |
| YONG FOOK SOH | | ON FILE | | | | | | |
| YONG GEOK HAR | | ON FILE | | | | | | |
| YONG HONG CHUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YONG HUAT PANG | | ON FILE | | | | | | |
| YONG JIE LEE | | ON FILE | | | | | | |
| YONG JIT TAN | | ON FILE | | | | | | |
| YONG JOO KOH | | ON FILE | | | | | | |
| YONG KEE WONG | | ON FILE | | | | | | |
| YONG KET HOONG | | ON FILE | | | | | | |
| YONG KOK KEE | | ON FILE | | | | | | |
| YONG NING CHEN | | ON FILE | | | | | | |
| YONG SANG TAN | | ON FILE | | | | | | |
| YONG SENG YAP | | ON FILE | | | | | | |
| YONG SHENG TAN | | ON FILE | | | | | | |
| YONG SIEW MAY | | ON FILE | | | | | | |
| YONG SIEW WOON | | ON FILE | | | | | | |
| YONG TING NG | | ON FILE | | | | | | |
| YONG VUI | | ON FILE | | | | | | |
| YONG WAI FUNG | | ON FILE | | | | | | |
| YONG XIAO ROU | | ON FILE | | | | | | |
| YONG YE WONG | | ON FILE | | | | | | |
| YONG YEONG JYE | | ON FILE | | | | | | |
| YONG YI WONG | | ON FILE | | | | | | |
| YONG YIN PENG | | ON FILE | | | | | | |
| YONGSUEN LIN | | ON FILE | | | | | | |
| YOON KEAT WONG | | ON FILE | | | | | | |
| YOON KIT BRYAN LEE | | ON FILE | | | | | | |
| YOONG JIN LEE | | ON FILE | | | | | | |
| YOONG NG | | ON FILE | | | | | | |
| YOU CHEAN TAN | | ON FILE | | | | | | |
| YOU CHOI WONG | | ON FILE | | | | | | |
| YOU FAH TEH | | ON FILE | | | | | | |
| YOU MING TUNG | | ON FILE | | | | | | |
| YOU WONG | | ON FILE | | | | | | |
| YOU XIAN TONG | | ON FILE | | | | | | |
| YOUNG PAK GO | | ON FILE | | | | | | |
| YOUNGJIB YUN | | ON FILE | | | | | | |
| YOW KAR JUEN | | ON FILE | | | | | | |
| YOW SHYANG LAI | | ON FILE | | | | | | |
| YU EILEEN | | ON FILE | | | | | | |
| YU FOOK YONG | | ON FILE | | | | | | |
| YU HENG HO | | ON FILE | | | | | | |
| YU HENG LIM | | ON FILE | | | | | | |
| YU JING HO | | ON FILE | | | | | | |
| YU LUP MENG | | ON FILE | | | | | | |
| YU NING TAN | | ON FILE | | | | | | |
| YU QI YAP | | ON FILE | | | | | | |
| YU ROU SOO | | ON FILE | | | | | | |
| YU RUN TAN | | ON FILE | | | | | | |
| YU SHYEN TAN | | ON FILE | | | | | | |
| YU THENG HO | | ON FILE | | | | | | |
| YU XIAN YAP | | ON FILE | | | | | | |
| YU XIANG TAN | | ON FILE | | | | | | |
| YU XUAN BEH | | ON FILE | | | | | | |
| YU YAN | | ON FILE | | | | | | |
| YUAN CHEN SEET | | ON FILE | | | | | | |
| YUAN CHIN CHAU | | ON FILE | | | | | | |
| YUAN LOONG CHOO | | ON FILE | | | | | | |
| YUAN SHING KONG | | ON FILE | | | | | | |
| YUAN YAO NG | | ON FILE | | | | | | |
| YUAN YI SIM | | ON FILE | | | | | | |
| YUBIN NG | | ON FILE | | | | | | |
| YUE SENG CHUNG | | ON FILE | | | | | | |
| YUE WAI LIP | | ON FILE | | | | | | |
| YUEN FOH WONG | | ON FILE | | | | | | |
| YUEN FOOI KUAN | | ON FILE | | | | | | |
| YUEN MAY KOK | | ON FILE | | | | | | |
| YUEN YANG SEET | | ON FILE | | | | | | |
| YUET MUI LIEW | | ON FILE | | | | | | |
| YUGESH THANGAVELOO | | ON FILE | | | | | | |
| YUIN LIM | | ON FILE | | | | | | |
| YUK HIN LAI | | ON FILE | | | | | | |
| YUKIE THING | | ON FILE | | | | | | |
| YUN FOO | | ON FILE | | | | | | |
| YUN JIAN FOO | | ON FILE | | | | | | |
| YUN JUN YEW | | ON FILE | | | | | | |
| YUN RU YEW | | ON FILE | | | | | | |
| YUN WEN WONG | | ON FILE | | | | | | |
| YUN YUNG LEE | | ON FILE | | | | | | |
| YUNE LYN CHIA | | ON FILE | | | | | | |
| YUNE-INE CHIA | | ON FILE | | | | | | |
| YUNE-UNE CHIA | | ON FILE | | | | | | |
| YUNG JING SIAH | | ON FILE | | | | | | |
| YUNG SZE XUN | | ON FILE | | | | | | |
| YUNG THYE YAP | | ON FILE | | | | | | |
| YUNG WEI CHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUNUS SAJJAD HUSSAIN | | ON FILE | | | | | | |
| YUSDIRMAN LUBIS | | ON FILE | | | | | | |
| YUSNIZAM BIN MOHAMAD YUSOFF | | ON FILE | | | | | | |
| YUSRI BIN YUSUF | | ON FILE | | | | | | |
| YUTI CHONG | | ON FILE | | | | | | |
| YUXIANG YOW | | ON FILE | | | | | | |
| YVONNE TAN | | ON FILE | | | | | | |
| ZAC THOMPSON | | ON FILE | | | | | | |
| ZACHARY ANTHONY | | ON FILE | | | | | | |
| ZACHARY HON HENG SOON | | ON FILE | | | | | | |
| ZACK LOW | | ON FILE | | | | | | |
| ZAEIM EUSOFF | | ON FILE | | | | | | |
| ZAHURIN HASSAN | | ON FILE | | | | | | |
| ZAID MD RADZAI | | ON FILE | | | | | | |
| ZAID SAAD | | ON FILE | | | | | | |
| ZAIDATUN AMINAH | | ON FILE | | | | | | |
| ZAIM NORHAN | | ON FILE | | | | | | |
| ZAINUDDIN BIN MOHD HANIF | | ON FILE | | | | | | |
| ZAINUL ZIKRY | | ON FILE | | | | | | |
| ZAKARIA BIN TAHA | | ON FILE | | | | | | |
| ZAKARIAH BIN DIN | | ON FILE | | | | | | |
| ZAKHIR RUSJAN | | ON FILE | | | | | | |
| ZAMIR AMIRUL ZAINUL | | ON FILE | | | | | | |
| ZAMIR ZAINUL | | ON FILE | | | | | | |
| ZAMRI DAUD | | ON FILE | | | | | | |
| ZANLIANG CHAN | | ON FILE | | | | | | |
| ZARIF ZULFAKAR | | ON FILE | | | | | | |
| ZARUL NAIM | | ON FILE | | | | | | |
| ZATULIFAH ZAKARIA | | ON FILE | | | | | | |
| ZAVIER TIAM | | ON FILE | | | | | | |
| ZAWIYAH YAAKUB | | ON FILE | | | | | | |
| ZE KHAI WONG | | ON FILE | | | | | | |
| ZE PING TAN | | ON FILE | | | | | | |
| ZEAN SHIUNG HOW | | ON FILE | | | | | | |
| ZED HASRIZAL BIN ZAINAL ABIDIN | | ON FILE | | | | | | |
| ZEE YANG LIM | | ON FILE | | | | | | |
| ZEFFRI YUSOF | | ON FILE | | | | | | |
| ZEN YANG | | ON FILE | | | | | | |
| ZER JINN NG | | ON FILE | | | | | | |
| ZEZ CHIEN TAY | | ON FILE | | | | | | |
| ZH SAM | | ON FILE | | | | | | |
| ZHAN SIN CHOW | | ON FILE | | | | | | |
| ZHANG MING SAW | | ON FILE | | | | | | |
| ZHAO JUNN FONG | | ON FILE | | | | | | |
| ZHAO SHENG TAN | | ON FILE | | | | | | |
| ZHAO WEI KIM | | ON FILE | | | | | | |
| ZHARIF HASHIM | | ON FILE | | | | | | |
| ZHE XU TAN | | ON FILE | | | | | | |
| ZHEN CHI LIM | | ON FILE | | | | | | |
| ZHEN FENG CHONG | | ON FILE | | | | | | |
| ZHEN HWANG CHAN | | ON FILE | | | | | | |
| ZHEN KANG LIM | | ON FILE | | | | | | |
| ZHEN WEI NG | | ON FILE | | | | | | |
| ZHEN YANG TNEU | | ON FILE | | | | | | |
| ZHEN YU ONG | | ON FILE | | | | | | |
| ZHENG CHEN LIM | | ON FILE | | | | | | |
| ZHENG CHI PHAN | | ON FILE | | | | | | |
| ZHENG HAO CHOI | | ON FILE | | | | | | |
| ZHENG HONG | | ON FILE | | | | | | |
| ZHENG JIE CHONG | | ON FILE | | | | | | |
| ZHENG LIANG YAP | | ON FILE | | | | | | |
| ZHENG-LIN LIM | | ON FILE | | | | | | |
| ZHENZHEN LIANG | | ON FILE | | | | | | |
| ZHER YIU LIEW | | ON FILE | | | | | | |
| ZHI CHENG TEH | | ON FILE | | | | | | |
| ZHI HONG NG | | ON FILE | | | | | | |
| ZHI JIE LEONG | | ON FILE | | | | | | |
| ZHI KAI LIM | | ON FILE | | | | | | |
| ZHI KHAN TEH | | ON FILE | | | | | | |
| ZHI LIANG KOH | | ON FILE | | | | | | |
| ZHI MIN TEOH | | ON FILE | | | | | | |
| ZHI QI CHUA | | ON FILE | | | | | | |
| ZHI QUAN YAP | | ON FILE | | | | | | |
| ZHI RUI CHONG | | ON FILE | | | | | | |
| ZHI SIANG YEOH | | ON FILE | | | | | | |
| ZHI WEI SIM | | ON FILE | | | | | | |
| ZHI YI LEW | | ON FILE | | | | | | |
| ZHI-YANG KHONG | | ON FILE | | | | | | |
| ZHONG EN GOH | | ON FILE | | | | | | |
| ZHOU BONG | | ON FILE | | | | | | |
| ZHUANG RU WOOI | | ON FILE | | | | | | |
| ZHUO POH | | ON FILE | | | | | | |
| ZI GAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZI HUI GAN | | ON FILE | | | | | | |
| ZI HUI LEE | | ON FILE | | | | | | |
| ZI JIAN GOAY | | ON FILE | | | | | | |
| ZI LI YONG | | ON FILE | | | | | | |
| ZI THENG KHAW | | ON FILE | | | | | | |
| ZI XUAN CHOW | | ON FILE | | | | | | |
| ZI XUAN LEE | | ON FILE | | | | | | |
| ZI XUAN ONG | | ON FILE | | | | | | |
| ZI YANG HUM | | ON FILE | | | | | | |
| ZI YANG LEE | | ON FILE | | | | | | |
| ZIA FANG LIEW | | ON FILE | | | | | | |
| ZIA YEE ONG | | ON FILE | | | | | | |
| ZICHONG HEW | | ON FILE | | | | | | |
| ZIEN ZUNE WONG | | ON FILE | | | | | | |
| ZIU HOE SEE | | ON FILE | | | | | | |
| ZIY EN GAN | | ON FILE | | | | | | |
| ZOEY SUM | | ON FILE | | | | | | |
| ZOHEB ALAM | | ON FILE | | | | | | |
| ZONG QING SOH | | ON FILE | | | | | | |
| ZOOL FADELLY BIN HAZALLY | | ON FILE | | | | | | |
| ZOOLHILMI BAHARUM | | ON FILE | | | | | | |
| ZU VUN LIEW | | ON FILE | | | | | | |
| ZU YI LIEW | | ON FILE | | | | | | |
| ZU YUAN TAN | | ON FILE | | | | | | |
| ZUBIR HASAN | | ON FILE | | | | | | |
| ZUHAILI NORAZI | | ON FILE | | | | | | |
| ZUL FIKRI BIN YACOB | | ON FILE | | | | | | |
| ZUL ZXCK | | ON FILE | | | | | | |
| ZULAIKA TANN | | ON FILE | | | | | | |
| ZULFADHLI SYAHMI BIN ABDUL RANI | | ON FILE | | | | | | |
| ZULFADLI KHAIR ANUAR | | ON FILE | | | | | | |
| ZULHAFIY ZOLKIPLI | | ON FILE | | | | | | |
| ZULHELMI RAMLI | | ON FILE | | | | | | |
| ZULHILMI MOHAMED ZAINUDDIN | | ON FILE | | | | | | |
| ZULKARNAEN AHMARI | | ON FILE | | | | | | |
| ZULKHAIRI SUBARI | | ON FILE | | | | | | |
| ZULKIFLI A WAHAB | | ON FILE | | | | | | |
| ZULKIFLI BIN MOHD ALIPIAH | | ON FILE | | | | | | |
| ZULKIFLI BIN OMAR | | ON FILE | | | | | | |
| ZULKIFLI BIN OMAR ZULKIFLI BIN OMAR | | ON FILE | | | | | | |
| ZULKIFLI MUHAMMAD SYAWAL | | ON FILE | | | | | | |
| ZURZAMIN ZAINUDIN | | ON FILE | | | | | | |
| ΩEИ JIE | | ON FILE | | | | | | |
| AALIMA ALI | | ON FILE | | | | | | |
| ABDUL FATHTHAH | | ON FILE | | | | | | |
| ABDUL LATHEEF ABOOBAKURU | | ON FILE | | | | | | |
| ABDUL LATHEEF ALI | | ON FILE | | | | | | |
| ABDUL MAJEED HAMEED | | ON FILE | | | | | | |
| ABDUL RAZZAQ | | ON FILE | | | | | | |
| ABDULLA AHMED | | ON FILE | | | | | | |
| ABDULLA ALEEF | | ON FILE | | | | | | |
| ABDULLA ALI | | ON FILE | | | | | | |
| ABDULLA GASIM | | ON FILE | | | | | | |
| ABDULLA IBRAHIM | | ON FILE | | | | | | |
| ABDULLA IQBAL | | ON FILE | | | | | | |
| ABDULLA MOHAMED | | ON FILE | | | | | | |
| ABDULLA NABEEH | | ON FILE | | | | | | |
| ABDULLA NASIF | | ON FILE | | | | | | |
| ABDULLA RASHEED | | ON FILE | | | | | | |
| ABDULLA SAMIR | | ON FILE | | | | | | |
| ABDULLA SHAFYQ | | ON FILE | | | | | | |
| ABDULLA SUNEED | | ON FILE | | | | | | |
| ABDULLA USAID | | ON FILE | | | | | | |
| ABDULLA YAMIN MOOSA | | ON FILE | | | | | | |
| ABDULLA ZUHURY | | ON FILE | | | | | | |
| ABDULLAH ANWAR | | ON FILE | | | | | | |
| ABDULLAH SHAREEF | | ON FILE | | | | | | |
| ADAM ASHFAG | | ON FILE | | | | | | |
| ADAM FAIRUZ | | ON FILE | | | | | | |
| ADAM FAZEEL | | ON FILE | | | | | | |
| ADAM HAZLEEM | | ON FILE | | | | | | |
| ADAM THOLAL | | ON FILE | | | | | | |
| ADNAN USMAN | | ON FILE | | | | | | |
| AFZAL RASHEED | | ON FILE | | | | | | |
| AHMED AAIDH | | ON FILE | | | | | | |
| AHMED ABDUL KAREEM | | ON FILE | | | | | | |
| AHMED ADAM | | ON FILE | | | | | | |
| AHMED AFRAH | | ON FILE | | | | | | |
| AHMED ANFAL | | ON FILE | | | | | | |
| AHMED ARIF | | ON FILE | | | | | | |
| AHMED ATHEEF | | ON FILE | | | | | | |
| AHMED FAISAL | | ON FILE | | | | | | |
| AHMED HAMEED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED HUMAID | | ON FILE | | | | | | |
| AHMED HUSSAIN | | ON FILE | | | | | | |
| AHMED IHUSHAN | | ON FILE | | | | | | |
| AHMED KAMIL | | ON FILE | | | | | | |
| AHMED LIZAN | | ON FILE | | | | | | |
| AHMED MUJTHABA | | ON FILE | | | | | | |
| AHMED NABEEL | | ON FILE | | | | | | |
| AHMED NAJAH | | ON FILE | | | | | | |
| AHMED NAUSHAD | | ON FILE | | | | | | |
| AHMED NAZIM | | ON FILE | | | | | | |
| AHMED RASHEED | | ON FILE | | | | | | |
| AHMED SABAH | | ON FILE | | | | | | |
| AHMED SALAAM | | ON FILE | | | | | | |
| AHMED SAMIH | | ON FILE | | | | | | |
| AHMED SHAFIU | | ON FILE | | | | | | |
| AHMED SHAMIN | | ON FILE | | | | | | |
| AHMED SHANAH | | ON FILE | | | | | | |
| AHMED SHIFAH | | ON FILE | | | | | | |
| AHMED SHIFAN | | ON FILE | | | | | | |
| AHMED SHIHAM | | ON FILE | | | | | | |
| AHMED SHIMAL | | ON FILE | | | | | | |
| AHMED SIMAL | | ON FILE | | | | | | |
| AHMED SINAN | | ON FILE | | | | | | |
| AHMED WAHEED | | ON FILE | | | | | | |
| AHMED YAMEEN | | ON FILE | | | | | | |
| AHMED ZINAN | | ON FILE | | | | | | |
| AHSAN LUTHUFY | | ON FILE | | | | | | |
| AISHATH AMEELA | | ON FILE | | | | | | |
| AISHATH ASIFA | | ON FILE | | | | | | |
| AISHATH DIDI | | ON FILE | | | | | | |
| AISHATH FIRASHA | | ON FILE | | | | | | |
| AISHATH NAHA MOHAMED | | ON FILE | | | | | | |
| AISHATH NAURA | | ON FILE | | | | | | |
| AISHATH NEENA | | ON FILE | | | | | | |
| AISHATH NUHA | | ON FILE | | | | | | |
| AISHATH RUHSHA NASHEED | | ON FILE | | | | | | |
| AISHATH SHAMA | | ON FILE | | | | | | |
| AISHATH SUZEENA | | ON FILE | | | | | | |
| ALHAN RASHEED HUSSAIN | | ON FILE | | | | | | |
| ALI ABBADHU | | ON FILE | | | | | | |
| ALI AIMAN | | ON FILE | | | | | | |
| ALI BISHAR | | ON FILE | | | | | | |
| ALI FAROOQ | | ON FILE | | | | | | |
| ALI FARUHAD | | ON FILE | | | | | | |
| ALI INAZ | | ON FILE | | | | | | |
| ALI IRUSHAD | | ON FILE | | | | | | |
| ALI NOORADHEEN | | ON FILE | | | | | | |
| ALI RASHEED | | ON FILE | | | | | | |
| ALI SAMOOH | | ON FILE | | | | | | |
| ALI SHAHEEM | | ON FILE | | | | | | |
| ALI SHAMEEM | | ON FILE | | | | | | |
| ALI SHAREEF | | ON FILE | | | | | | |
| ALI SHUJAU | | ON FILE | | | | | | |
| ALI WAJEEH | | ON FILE | | | | | | |
| AMINATH ASIFA | | ON FILE | | | | | | |
| AMINATH HABEEB | | ON FILE | | | | | | |
| AMINATH NASHA | | ON FILE | | | | | | |
| AMINATH SAFEENAZ | | ON FILE | | | | | | |
| AMZAD YOOSUF | | ON FILE | | | | | | |
| ASFAAG IBRAHIM | | ON FILE | | | | | | |
| ASHFAG FIKREE | | ON FILE | | | | | | |
| ASIYATH DIDI | | ON FILE | | | | | | |
| AZHAAN FAHMY | | ON FILE | | | | | | |
| AZURA HUSSAIN | | ON FILE | | | | | | |
| BARISCAN GOGEBAKAN | | ON FILE | | | | | | |
| FAISAL IBRAHIM | | ON FILE | | | | | | |
| FATHIMATH AFZA | | ON FILE | | | | | | |
| FATHIMATH HUSSAIN | | ON FILE | | | | | | |
| FATHIMATH RISMEE | | ON FILE | | | | | | |
| FATHIMATH YASHA | | ON FILE | | | | | | |
| FATHMATH ADAM | | ON FILE | | | | | | |
| FATHUHULLAH ADAM | | ON FILE | | | | | | |
| FAYAZ HASSAN | | ON FILE | | | | | | |
| FIRUSHAN YOONUS | | ON FILE | | | | | | |
| HALEEMATH FAIROOZA | | ON FILE | | | | | | |
| HAMDHOON NASIR | | ON FILE | | | | | | |
| HASHIM ADAM | | ON FILE | | | | | | |
| HASSAN FARHATH | | ON FILE | | | | | | |
| HASSAN NASRULLA | | ON FILE | | | | | | |
| HASSAN SAAMEEH | | ON FILE | | | | | | |
| HASSAN SOLAH | | ON FILE | | | | | | |
| HASSAN ZAREER | | ON FILE | | | | | | |
| HAWWA IBRAHIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAWWA MASHIYA | | ON FILE | | | | | | |
| HOODHU SAAMEE | | ON FILE | | | | | | |
| HUSSAAN RASHAD | | ON FILE | | | | | | |
| HUSSAIN FAIROOSH | | ON FILE | | | | | | |
| HUSSAIN FIKUREE | | ON FILE | | | | | | |
| HUSSAIN FIRAQ | | ON FILE | | | | | | |
| HUSSAIN HAMEEM | | ON FILE | | | | | | |
| HUSSAIN MUNAZ | | ON FILE | | | | | | |
| HUSSAIN NABAH | | ON FILE | | | | | | |
| HUSSAIN NIYAZ | | ON FILE | | | | | | |
| HUSSAIN RAMEEZ | | ON FILE | | | | | | |
| HUSSAIN SAIF | | ON FILE | | | | | | |
| HUSSAIN SALEEM | | ON FILE | | | | | | |
| HUSSAIN SAMAAN | | ON FILE | | | | | | |
| HUSSAIN SHIFAAZ | | ON FILE | | | | | | |
| HUSSAIN SHIZLEEN | | ON FILE | | | | | | |
| HUSSAIN SUNIL | | ON FILE | | | | | | |
| HUSSAIN ZAREER | | ON FILE | | | | | | |
| IBRAHIM ABDUL LATHEEF | | ON FILE | | | | | | |
| IBRAHIM ANIM | | ON FILE | | | | | | |
| IBRAHIM ASHRAF | | ON FILE | | | | | | |
| IBRAHIM FAZNEE | | ON FILE | | | | | | |
| IBRAHIM HAFIZ | | ON FILE | | | | | | |
| IBRAHIM HAISHAM ABDULLA | | ON FILE | | | | | | |
| IBRAHIM IMAD | | ON FILE | | | | | | |
| IBRAHIM KHALEEL | | ON FILE | | | | | | |
| IBRAHIM MOHAMED | | ON FILE | | | | | | |
| IBRAHIM MUNAWWAR | | ON FILE | | | | | | |
| IBRAHIM NAEEM | | ON FILE | | | | | | |
| IBRAHIM NAZIM | | ON FILE | | | | | | |
| IBRAHIM RASHEED | | ON FILE | | | | | | |
| IBRAHIM SALIM | | ON FILE | | | | | | |
| IBRAHIM SHAFEEG | | ON FILE | | | | | | |
| IBRAHIM SHAHID | | ON FILE | | | | | | |
| IBRAHIM SHIFAU | | ON FILE | | | | | | |
| IBRAHIM SHUHAIL | | ON FILE | | | | | | |
| IBRAHIM SINAH | | ON FILE | | | | | | |
| IBRAHIM YAAMIN | | ON FILE | | | | | | |
| IBRAHIM ZAHID | | ON FILE | | | | | | |
| IBRAHIM ZAMEER | | ON FILE | | | | | | |
| IMAD USUF | | ON FILE | | | | | | |
| ISHA ALI | | ON FILE | | | | | | |
| ISHAN IBRAHIM | | ON FILE | | | | | | |
| ISMAIL ALI | | ON FILE | | | | | | |
| ISMAIL ANEES | | ON FILE | | | | | | |
| ISMAIL AZEEM | | ON FILE | | | | | | |
| ISMAIL IBRAHIM | | ON FILE | | | | | | |
| ISMAIL IMHAAL | | ON FILE | | | | | | |
| ISMAIL LAM AAN MOHAMED | | ON FILE | | | | | | |
| ISMAIL SAMAH | | ON FILE | | | | | | |
| ISMAIL SHAREEF | | ON FILE | | | | | | |
| ISMAIL SHIFAU | | ON FILE | | | | | | |
| ISMAIL VILDHAN YOOSUF | | ON FILE | | | | | | |
| JAUFARU ADAM | | ON FILE | | | | | | |
| JUWAIRIYA SHAKIR | | ON FILE | | | | | | |
| LAMHA ABDULLA | | ON FILE | | | | | | |
| LUBNA LIRAR | | ON FILE | | | | | | |
| MAALIK HASAAN | | ON FILE | | | | | | |
| MALDHA MOHAMED | | ON FILE | | | | | | |
| MAMDHOOH IBRAHIM | | ON FILE | | | | | | |
| MASEEH MOHAMED | | ON FILE | | | | | | |
| MIRAZ FULHU | | ON FILE | | | | | | |
| MOHAMED ABDULLA | | ON FILE | | | | | | |
| MOHAMED ADAM | | ON FILE | | | | | | |
| MOHAMED AFRAH | | ON FILE | | | | | | |
| MOHAMED AHUSAN | | ON FILE | | | | | | |
| MOHAMED AREEF | | ON FILE | | | | | | |
| MOHAMED AZMEEN | | ON FILE | | | | | | |
| MOHAMED AZWAR | | ON FILE | | | | | | |
| MOHAMED FAREEM | | ON FILE | | | | | | |
| MOHAMED FARIS | | ON FILE | | | | | | |
| MOHAMED HABEEB | | ON FILE | | | | | | |
| MOHAMED HANEEF | | ON FILE | | | | | | |
| MOHAMED HASEEB | | ON FILE | | | | | | |
| MOHAMED HISAAN | | ON FILE | | | | | | |
| MOHAMED HUNAIN | | ON FILE | | | | | | |
| MOHAMED IMRAN | | ON FILE | | | | | | |
| MOHAMED IRFAAN | | ON FILE | | | | | | |
| MOHAMED LUTHFEE | | ON FILE | | | | | | |
| MOHAMED MUAZ | | ON FILE | | | | | | |
| MOHAMED NASEEM | | ON FILE | | | | | | |
| MOHAMED NAZIM | | ON FILE | | | | | | |
| MOHAMED NEEVEEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMED SHAAH | | ON FILE | | | | | | |
| MOHAMED SHAREEF | | ON FILE | | | | | | |
| MOHAMED ZIYAD | | ON FILE | | | | | | |
| MOHMED RASHID | | ON FILE | | | | | | |
| MOOSA FATHUHEE | | ON FILE | | | | | | |
| MOOSA NIZAR | | ON FILE | | | | | | |
| MOOSA SHAHEEN | | ON FILE | | | | | | |
| MUHAMMADH MIGDHADH | | ON FILE | | | | | | |
| MUNSIR ABDULLA | | ON FILE | | | | | | |
| NASEEMA IBRAHIM | | ON FILE | | | | | | |
| NASRULLA WASEEM | | ON FILE | | | | | | |
| NAWAZ GASIM | | ON FILE | | | | | | |
| NULL AMANULLA AHMED RASHEED | | ON FILE | | | | | | |
| NULL IBRAHIM ALI | | ON FILE | | | | | | |
| RAAHIZ ALI | | ON FILE | | | | | | |
| RAFIU MOHAMED | | ON FILE | | | | | | |
| RAHMA HASSAN | | ON FILE | | | | | | |
| RATHNAYAKA R SAMEERA SUDESH | | ON FILE | | | | | | |
| RAVAH MOHAMED | | ON FILE | | | | | | |
| RIFATH ABDULLA | | ON FILE | | | | | | |
| SAAMEE HUSSAIN | | ON FILE | | | | | | |
| SAIFULLAH MOHAMED | | ON FILE | | | | | | |
| SAJEEDH MOHAMED | | ON FILE | | | | | | |
| SAWAADH IBRAHIM | | ON FILE | | | | | | |
| SHADIYA ABDUL GHANEE | | ON FILE | | | | | | |
| SHAFRAZ RASHEED | | ON FILE | | | | | | |
| SHAHBAN IBRAHIM | | ON FILE | | | | | | |
| SHIFAATH ALI | | ON FILE | | | | | | |
| SUJADH MOHAMED | | ON FILE | | | | | | |
| THASNEEM IBRAHIM | | ON FILE | | | | | | |
| THOHA IBRAHIM | | ON FILE | | | | | | |
| THORIG MOHAMED RASHEED | | ON FILE | | | | | | |
| UMAR RAFHAN | | ON FILE | | | | | | |
| YAFIS HUSSAIN HASSAAN | | ON FILE | | | | | | |
| YOOUSAW SHIHAN | | ON FILE | | | | | | |
| ZAFIRU ABDULLA | | ON FILE | | | | | | |
| BOCAR BORY CAMARA | | ON FILE | | | | | | |
| BRUNO DIOP | | ON FILE | | | | | | |
| FODE DIAKITE | | ON FILE | | | | | | |
| MAMADOU GAMBY | | ON FILE | | | | | | |
| MATTHIAS B. B. CHRISTENSEN | | ON FILE | | | | | | |
| MOHAMED BABY | | ON FILE | | | | | | |
| MOUMINI CISSE | | ON FILE | | | | | | |
| MOUSTAPHA KOITE | | ON FILE | | | | | | |
| OUSMANE DJIRE | | ON FILE | | | | | | |
| VICTOR EMMANUEL SEBERA | | ON FILE | | | | | | |
| AARON BONAVIA | | ON FILE | | | | | | |
| AARON FALZON | | ON FILE | | | | | | |
| AARON MEILAK | | ON FILE | | | | | | |
| ABISHAI FARRUGIA | | ON FILE | | | | | | |
| ADAM THOMISON | | ON FILE | | | | | | |
| ADRIAN HEDLEY | | ON FILE | | | | | | |
| ADRIEN JANDOT MILLOT | | ON FILE | | | | | | |
| ALAN CINI | | ON FILE | | | | | | |
| ALAN NEE | | ON FILE | | | | | | |
| ALASTAIR MICALLEF | | ON FILE | | | | | | |
| ALBAIN MAZEREAU | | ON FILE | | | | | | |
| ALBERTO FERRARI | | ON FILE | | | | | | |
| ALBERTO MENEGHIN | | ON FILE | | | | | | |
| ALDO CAMILLERI | | ON FILE | | | | | | |
| ALDO PRIVITERA | | ON FILE | | | | | | |
| ALESSANDRO ATTOLINO | | ON FILE | | | | | | |
| ALESSANDRO D ALTERIO | | ON FILE | | | | | | |
| ALESSANDRO PIZZICOTTI | | ON FILE | | | | | | |
| ALESSANDRO PIZZOLOTTO | | ON FILE | | | | | | |
| ALESSIO RIPANTI | | ON FILE | | | | | | |
| ALEXANDER ULRICH | | ON FILE | | | | | | |
| ALEXANDRE PIERRE DONAT PAYOT | | ON FILE | | | | | | |
| ALEXANDRE RENE ANTONIN OLIVIE | | ON FILE | | | | | | |
| ALISON SHOOBERT | | ON FILE | | | | | | |
| AMANDA FARRUGIA | | ON FILE | | | | | | |
| AMANDA MANDY CASHA | | ON FILE | | | | | | |
| ANDRE FORMOSA | | ON FILE | | | | | | |
| ANDRE MAGRI | | ON FILE | | | | | | |
| ANDREA MAGRIN | | ON FILE | | | | | | |
| ANDREA ORAZIO ANASTASIO | | ON FILE | | | | | | |
| ANDREW BORG MANDUCA | | ON FILE | | | | | | |
| ANDREW CAMILLERI | | ON FILE | | | | | | |
| ANDREW GAUCI | | ON FILE | | | | | | |
| ANDREW GRECH | | ON FILE | | | | | | |
| ANDRZEJ MARCINIEC | | ON FILE | | | | | | |
| ANGELA BOLDRIN | | ON FILE | | | | | | |
| ANGELO DIMECH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE TULLIS | | ON FILE | | | | | | |
| ANNEMARIE BORG | | ON FILE | | | | | | |
| ANTHONY GRECH | | ON FILE | | | | | | |
| ANTHONY HEALY | | ON FILE | | | | | | |
| ANTI NOUSI | | ON FILE | | | | | | |
| ANTOINE PIERRE JACQUES SIMON | | ON FILE | | | | | | |
| ANTOINE SZCZOT | | ON FILE | | | | | | |
| ANTOINE THIBAULT | | ON FILE | | | | | | |
| ANTON CAMILLERI | | ON FILE | | | | | | |
| ANTON MAHKATS | | ON FILE | | | | | | |
| ANTONIA TABONE | | ON FILE | | | | | | |
| ANTONIO SPITERI CREMONA | | ON FILE | | | | | | |
| ARMENAK TUEYSUEZ | | ON FILE | | | | | | |
| ARNJEN JOOSTEN | | ON FILE | | | | | | |
| ARTHUR RIPARD | | ON FILE | | | | | | |
| ARTUR POPOV | | ON FILE | | | | | | |
| ARTUR SZUMACHER | | ON FILE | | | | | | |
| ARVID BAYEV | | ON FILE | | | | | | |
| ASHLEY THORNE | | ON FILE | | | | | | |
| ATTARD COLIN | | ON FILE | | | | | | |
| AXEL JOSEPH ZAMMIT | | ON FILE | | | | | | |
| BALA MURUGAN ALAGARSAMY | | ON FILE | | | | | | |
| BEATA KONTOS | | ON FILE | | | | | | |
| BENJAMIN ZMUDA | | ON FILE | | | | | | |
| BERNARDETTE SACCO | | ON FILE | | | | | | |
| BERNARDO BALTAZAR | | ON FILE | | | | | | |
| BJORN ZAMMIT | | ON FILE | | | | | | |
| BLAKE POPE | | ON FILE | | | | | | |
| BOB VELTHUIS | | ON FILE | | | | | | |
| BRADLEY TAYNE | | ON FILE | | | | | | |
| BRANDON AGIUS | | ON FILE | | | | | | |
| BRIAN D'AGOSTINO | | ON FILE | | | | | | |
| BRUCE WHITE | | ON FILE | | | | | | |
| BRYAN AKPABIO | | ON FILE | | | | | | |
| BUBACARR JAWO | | ON FILE | | | | | | |
| CALVIN MCANARNEY | | ON FILE | | | | | | |
| CAMERON WONG | | ON FILE | | | | | | |
| CARRIE WOOD | | ON FILE | | | | | | |
| CEDRIC FALZON | | ON FILE | | | | | | |
| CHARLES GUILLERMIN | | ON FILE | | | | | | |
| CHARLES SALIBA | | ON FILE | | | | | | |
| CHRISTIAN GALEA | | ON FILE | | | | | | |
| CHRISTIAN PONT | | ON FILE | | | | | | |
| CHRISTIAN TVERSTED | | ON FILE | | | | | | |
| CHRISTIAN VELLA | | ON FILE | | | | | | |
| CHRISTOPHER GAUCI | | ON FILE | | | | | | |
| CHRISTOPHER MINTOFF | | ON FILE | | | | | | |
| CHRISTOPHER TABONE | | ON FILE | | | | | | |
| CLAUDIU OTAN | | ON FILE | | | | | | |
| CLAUS ELKEN | | ON FILE | | | | | | |
| CLAYTON JOHN ZAMMIT | | ON FILE | | | | | | |
| CLIFTON SAMMUT | | ON FILE | | | | | | |
| CONRAD MICALLEF | | ON FILE | | | | | | |
| CRISTIAN BROGLIA | | ON FILE | | | | | | |
| CSABA FEKETE | | ON FILE | | | | | | |
| CYRIL GARIN | | ON FILE | | | | | | |
| DA ZHANG | | ON FILE | | | | | | |
| DAMIAN AZZOPARDI | | ON FILE | | | | | | |
| DAMIANO TAVERNA | | ON FILE | | | | | | |
| DANIEL COSSAI | | ON FILE | | | | | | |
| DANIEL GAUCI | | ON FILE | | | | | | |
| DANIEL MAGRO | | ON FILE | | | | | | |
| DANIEL MICALLEF | | ON FILE | | | | | | |
| DANIEL SHOOBERT | | ON FILE | | | | | | |
| DANIEL ZAMMIT | | ON FILE | | | | | | |
| DANIELA LANZOLLA | | ON FILE | | | | | | |
| DANIELE FORLANI | | ON FILE | | | | | | |
| DARKO ALIC | | ON FILE | | | | | | |
| DARRELL BORG | | ON FILE | | | | | | |
| DARREN GILFORD | | ON FILE | | | | | | |
| DARYL BORG CARDONA | | ON FILE | | | | | | |
| DAVID ANDREW GAUCI | | ON FILE | | | | | | |
| DAVID BONANNO | | ON FILE | | | | | | |
| DAVID CAMILLERI | | ON FILE | | | | | | |
| DAVID FRIIS HALD | | ON FILE | | | | | | |
| DAVID GRIMA | | ON FILE | | | | | | |
| DAVID KREMS | | ON FILE | | | | | | |
| DAVID LISTER | | ON FILE | | | | | | |
| DAVID MONTEBELLO | | ON FILE | | | | | | |
| DAVY PATRICE MARTIN | | ON FILE | | | | | | |
| DEREK MEILAK | | ON FILE | | | | | | |
| DESIREE RAGUSA | | ON FILE | | | | | | |
| DIOGO LAPA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMENICO SPERANZA | | ON FILE | | | | | | |
| DOMINIK WOLF | | ON FILE | | | | | | |
| DORIANNE KJALDSTROM | | ON FILE | | | | | | |
| DYLAN MAIDANI | | ON FILE | | | | | | |
| EDUARDO ALHINHO | | ON FILE | | | | | | |
| EDVINA KAMINSKAITE | | ON FILE | | | | | | |
| EDWARD CAUCHI | | ON FILE | | | | | | |
| EEVA RIITTA FINGERROOS | | ON FILE | | | | | | |
| ELENIO SCIBERRAS | | ON FILE | | | | | | |
| EMANUELE PITINO | | ON FILE | | | | | | |
| EMIL SARDILLA | | ON FILE | | | | | | |
| EMLY GAUCI | | ON FILE | | | | | | |
| ENRICO AQUILINA | | ON FILE | | | | | | |
| EPHREM PISANI | | ON FILE | | | | | | |
| ERIK LINDQWIST | | ON FILE | | | | | | |
| ERNESTAS PAKSTAS | | ON FILE | | | | | | |
| ETIENNE MIMY | | ON FILE | | | | | | |
| EUGENE SERGEEVICH ULANOV | | ON FILE | | | | | | |
| FABIEN HENNUYER | | ON FILE | | | | | | |
| FABIEN MENIGAULT | | ON FILE | | | | | | |
| FABIO LEANDRO JARA VILLARROEL | | ON FILE | | | | | | |
| FABRICE SOULIER | | ON FILE | | | | | | |
| FEDERICO PISTONO | | ON FILE | | | | | | |
| FILIP TALARKIEWICZ | | ON FILE | | | | | | |
| FIOBIAN MANICOLO | | ON FILE | | | | | | |
| FLORIAN DIETRICH | | ON FILE | | | | | | |
| FRANCESCA BINETTI | | ON FILE | | | | | | |
| GABRIELE LEONETTI | | ON FILE | | | | | | |
| GABRIELLA GRIXTI MAGNANI | | ON FILE | | | | | | |
| GALINA MADZHAROVA | | ON FILE | | | | | | |
| GENEVA TAYNE | | ON FILE | | | | | | |
| GEORGE ANOOP | | ON FILE | | | | | | |
| GEORGE CAUCHI | | ON FILE | | | | | | |
| GEORGIOS BITOULAS | | ON FILE | | | | | | |
| GERALD GRECH | | ON FILE | | | | | | |
| GERALD STRICKLAND | | ON FILE | | | | | | |
| GIOVANNI DI STASI | | ON FILE | | | | | | |
| GIOVANNI GINESCI | | ON FILE | | | | | | |
| GIOVANNI SALIBA | | ON FILE | | | | | | |
| GISELLE DESIRA | | ON FILE | | | | | | |
| GIULIO SPAMPINATO | | ON FILE | | | | | | |
| GIUSEPPE BELLOMO | | ON FILE | | | | | | |
| GREGORIO GUCCIONE | | ON FILE | | | | | | |
| GREGORY KLUMOV | | ON FILE | | | | | | |
| GRISELDA ANA AIMETTA | | ON FILE | | | | | | |
| GUILLAUME LOUVET | | ON FILE | | | | | | |
| GUSTAV CUSCHIERI | | ON FILE | | | | | | |
| HANNES GRAAH | | ON FILE | | | | | | |
| HANYONG KIM | | ON FILE | | | | | | |
| HARRY HUDSON | | ON FILE | | | | | | |
| HEINZ DIETER GASSNER | | ON FILE | | | | | | |
| HENRY DELPORTE | | ON FILE | | | | | | |
| HONGWEI MENG | | ON FILE | | | | | | |
| HUGO BERTH | | ON FILE | | | | | | |
| HUGO MALLEZ | | ON FILE | | | | | | |
| IAN BARRY | | ON FILE | | | | | | |
| ILMIRA SCERRI | | ON FILE | | | | | | |
| ISMAEL AQUILINA | | ON FILE | | | | | | |
| IVAN FURNIET | | ON FILE | | | | | | |
| IVAN MIZZI | | ON FILE | | | | | | |
| IZABELLA SANTITY | | ON FILE | | | | | | |
| JACQUES BUGEJA | | ON FILE | | | | | | |
| JADON ZAMMIT | | ON FILE | | | | | | |
| JAIRO MAZENETT | | ON FILE | | | | | | |
| JAKE CALLEJA | | ON FILE | | | | | | |
| JAKOB HOLM | | ON FILE | | | | | | |
| JAMES ABELA | | ON FILE | | | | | | |
| JAMES AQUILINA | | ON FILE | | | | | | |
| JAMIL SAMAHA | | ON FILE | | | | | | |
| JAN CHRISTOF LEHR | | ON FILE | | | | | | |
| JAN LAPAJ | | ON FILE | | | | | | |
| JAN LUNDE | | ON FILE | | | | | | |
| JANI KOSKINEN | | ON FILE | | | | | | |
| JEAN CAMILLERI | | ON FILE | | | | | | |
| JEAN CLAUDE ABER | | ON FILE | | | | | | |
| JEAN KIN | | ON FILE | | | | | | |
| JEAN PAUL SALIBA | | ON FILE | | | | | | |
| JEAN-MICHEL AZZOPARDI | | ON FILE | | | | | | |
| JENNIFER CONNIE MAGRI | | ON FILE | | | | | | |
| JENNIFER VROUVIDES | | ON FILE | | | | | | |
| JENS SCHMIEG | | ON FILE | | | | | | |
| JESMAR CANNAO | | ON FILE | | | | | | |
| JHONSON BONITA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIRI HERZAN | | ON FILE | | | | | | |
| JOANNA ATTARD | | ON FILE | | | | | | |
| JOAO MOURATO | | ON FILE | | | | | | |
| JOHAN GUILBERT | | ON FILE | | | | | | |
| JOHN BEZZINA | | ON FILE | | | | | | |
| JOHN BOLTON | | ON FILE | | | | | | |
| JOHN PETER GAUCI | | ON FILE | | | | | | |
| JOHN VIKTOR JOHANSSON | | ON FILE | | | | | | |
| JONATHAN BELLIZZI | | ON FILE | | | | | | |
| JONATHAN FAVA | | ON FILE | | | | | | |
| JONATHAN STUDHOLME | | ON FILE | | | | | | |
| JONATHAN WILLIAMS | | ON FILE | | | | | | |
| JORDAN GRELLEPOIS | | ON FILE | | | | | | |
| JORGE FELIPE HERRERO DELGADO | | ON FILE | | | | | | |
| JORGE GARCIA FERREIRO | | ON FILE | | | | | | |
| JOSE MICHEL SAMMUT | | ON FILE | | | | | | |
| JOSEF MERCIECA | | ON FILE | | | | | | |
| JOSEPH BUGEJA | | ON FILE | | | | | | |
| JOSEPH PAUL DARMANIN | | ON FILE | | | | | | |
| JOSHUA GAUCI | | ON FILE | | | | | | |
| JUHO TAPANI | | ON FILE | | | | | | |
| JULIEN ARETHUSE | | ON FILE | | | | | | |
| JURGEN STEINBACKER | | ON FILE | | | | | | |
| JUSTIN FARRUGIA | | ON FILE | | | | | | |
| JUSTO BALLESTER | | ON FILE | | | | | | |
| KALKI KUMAR BALLAMPALLI | | ON FILE | | | | | | |
| KAMIL PIASEK | | ON FILE | | | | | | |
| KARL CAUCHI | | ON FILE | | | | | | |
| KARL SCIORTINO | | ON FILE | | | | | | |
| KARL VELLA | | ON FILE | | | | | | |
| KARLO CARLINI | | ON FILE | | | | | | |
| KAROLINA PIASEK | | ON FILE | | | | | | |
| KATERINA KARAMALLAKI | | ON FILE | | | | | | |
| KATHRYN ONEILL | | ON FILE | | | | | | |
| KATJA ROLSING | | ON FILE | | | | | | |
| KEITH BONELLO | | ON FILE | | | | | | |
| KEITH FORMOSA | | ON FILE | | | | | | |
| KELYM BELLIL | | ON FILE | | | | | | |
| KERSTIN EDELMANN | | ON FILE | | | | | | |
| KEVIN BORG | | ON FILE | | | | | | |
| KIERAN CARUANA | | ON FILE | | | | | | |
| KILLIAN GAUTIER | | ON FILE | | | | | | |
| KIMBERLY SAMAHA | | ON FILE | | | | | | |
| KIRMO KOLEHMAINEN | | ON FILE | | | | | | |
| KONRAD GRISCTI | | ON FILE | | | | | | |
| KONSTANTIN ULANOV | | ON FILE | | | | | | |
| KRIS VERBURGH | | ON FILE | | | | | | |
| KRISTIAN AGIUS | | ON FILE | | | | | | |
| KRYSTIAN WOJCIECH PARMA | | ON FILE | | | | | | |
| KRZYSZTOF DZIEMBAJ | | ON FILE | | | | | | |
| KURT MUSCAT | | ON FILE | | | | | | |
| KURT SAID | | ON FILE | | | | | | |
| KURT VELLA | | ON FILE | | | | | | |
| KWAME BUDU LARYEA | | ON FILE | | | | | | |
| KYLE BONANNO | | ON FILE | | | | | | |
| LARS LIEDTKE | | ON FILE | | | | | | |
| LARS LUCKENBACH | | ON FILE | | | | | | |
| LASSE JACOBSEN | | ON FILE | | | | | | |
| LAURENT NORTH | | ON FILE | | | | | | |
| LAWRENCE SALIBA | | ON FILE | | | | | | |
| LECREC EKEOCHA | | ON FILE | | | | | | |
| LEENA BANSAL | | ON FILE | | | | | | |
| LENNY DEGIORGIO | | ON FILE | | | | | | |
| LEON SIEGMUND | | ON FILE | | | | | | |
| LESLIE STEPHANIE SALAS PADILLA | | ON FILE | | | | | | |
| LIAM BUGEJA | | ON FILE | | | | | | |
| LING GU | | ON FILE | | | | | | |
| LOK TIN GABRIEL CHUNG | | ON FILE | | | | | | |
| LOUIS REYNAUD | | ON FILE | | | | | | |
| LOVELY JANE PETROVIC | | ON FILE | | | | | | |
| LUCA DE VIVO | | ON FILE | | | | | | |
| LUCAS PLET | | ON FILE | | | | | | |
| LUCAS VAN DEN BELT | | ON FILE | | | | | | |
| LUDOVIC CARDON | | ON FILE | | | | | | |
| LUKE BORG | | ON FILE | | | | | | |
| LUKE ELLUL | | ON FILE | | | | | | |
| LUKE MUSCAT | | ON FILE | | | | | | |
| LUKE SAMMUT | | ON FILE | | | | | | |
| LUKE XUEREB | | ON FILE | | | | | | |
| LYDIA BORDA | | ON FILE | | | | | | |
| LYNDA MC DONALD | | ON FILE | | | | | | |
| MACIEJ PRZEBIERALA | | ON FILE | | | | | | |
| MACRAM BORG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADHUVINODHAN ESWARAN | | ON FILE | | | | | | |
| MAGDALENA FRANKOWSKA | | ON FILE | | | | | | |
| MAHEES ISHAQ | | ON FILE | | | | | | |
| MAHESWARI CHINNAPANDI | | ON FILE | | | | | | |
| MAI THAO | | ON FILE | | | | | | |
| MALCOLM AGIUS | | ON FILE | | | | | | |
| MALGORZATA BISZEWSKA | | ON FILE | | | | | | |
| MANOJ KUMAR MURIKINATI | | ON FILE | | | | | | |
| MANORITA ATTARD | | ON FILE | | | | | | |
| MANUEL ATTARD | | ON FILE | | | | | | |
| MANUEL XUEREB | | ON FILE | | | | | | |
| MARC ELLUL SULLIVAN | | ON FILE | | | | | | |
| MARCELLINO BONDIN | | ON FILE | | | | | | |
| MARCO FARRUĠIA | | ON FILE | | | | | | |
| MARCO POLIDORI | | ON FILE | | | | | | |
| MARIA DEL CARMEN CORRAL PRADO | | ON FILE | | | | | | |
| MARIA GALEA | | ON FILE | | | | | | |
| MARIO XERRI | | ON FILE | | | | | | |
| MARK EBEJER | | ON FILE | | | | | | |
| MARK FORMOSA | | ON FILE | | | | | | |
| MARK MICALLEF | | ON FILE | | | | | | |
| MARK MUSCAT | | ON FILE | | | | | | |
| MARKO AVBELJ | | ON FILE | | | | | | |
| MARKO JOVOVIC | | ON FILE | | | | | | |
| MARKUS JOHN ELVIN KREFORS | | ON FILE | | | | | | |
| MARTEN JENSEN | | ON FILE | | | | | | |
| MARTIN MIFSUD | | ON FILE | | | | | | |
| MARVIC DEBONO | | ON FILE | | | | | | |
| MARVIK FORMOSA | | ON FILE | | | | | | |
| MARVIN ABELA | | ON FILE | | | | | | |
| MASSIMILIANO PARADISO | | ON FILE | | | | | | |
| MASSIMO CECCO | | ON FILE | | | | | | |
| MASSIMO DRAGANO | | ON FILE | | | | | | |
| MATTEO ARANGIO | | ON FILE | | | | | | |
| MATTEO AZZOPARDI | | ON FILE | | | | | | |
| MATTEO VELLA | | ON FILE | | | | | | |
| MATTHEW CAMILLERI | | ON FILE | | | | | | |
| MATTHEW CARUANA | | ON FILE | | | | | | |
| MATTHEW FRANCIS THOMPSON | | ON FILE | | | | | | |
| MATTHEW GRECH | | ON FILE | | | | | | |
| MATTHEW LANZON | | ON FILE | | | | | | |
| MATTHEW SEBASTIAN MIFSUD | | ON FILE | | | | | | |
| MATTHEW SIMIANA | | ON FILE | | | | | | |
| MATTHIJS VOGELENZANG | | ON FILE | | | | | | |
| MATTIAS DE SMIDT | | ON FILE | | | | | | |
| MATUS PETROVIC | | ON FILE | | | | | | |
| MAURIZIO SCICLUNA | | ON FILE | | | | | | |
| MAXIM CLAUDIU ALEXANDRU | | ON FILE | | | | | | |
| MAXIMILIAN SOLZ | | ON FILE | | | | | | |
| MELISSA PATILAN | | ON FILE | | | | | | |
| MELVIN DELIA | | ON FILE | | | | | | |
| MENDE GEORGIEV | | ON FILE | | | | | | |
| MICHAEL MANZ | | ON FILE | | | | | | |
| MICHAEL SAMAHA | | ON FILE | | | | | | |
| MIKAEL VIGGANDER | | ON FILE | | | | | | |
| MIKKEL SKOVBY | | ON FILE | | | | | | |
| MILA STOJILJKOVIC | | ON FILE | | | | | | |
| MIRKO LAGNESE | | ON FILE | | | | | | |
| MITJA REPOVZ | | ON FILE | | | | | | |
| MORTEN VIKENE | | ON FILE | | | | | | |
| MYLA GAUCI | | ON FILE | | | | | | |
| NATALIA BEZZINA | | ON FILE | | | | | | |
| NATHAN PACE | | ON FILE | | | | | | |
| NEAL CAMILLERI | | ON FILE | | | | | | |
| NEIL CASSAR | | ON FILE | | | | | | |
| NEIL MUSCAT | | ON FILE | | | | | | |
| NERIDA BONANNO | | ON FILE | | | | | | |
| NICHOLAS BONANNO | | ON FILE | | | | | | |
| NICHOLAS FARRUGIA | | ON FILE | | | | | | |
| NICHOLAS RUNZA | | ON FILE | | | | | | |
| NICOLAS MAZEAUD | | ON FILE | | | | | | |
| NIKOLAI XUEREB CONTI | | ON FILE | | | | | | |
| OLGA ANUFRIIEVA | | ON FILE | | | | | | |
| OLIVIA ATTAL | | ON FILE | | | | | | |
| OR RODED | | ON FILE | | | | | | |
| OSCAR RUDOLF FRED | | ON FILE | | | | | | |
| OSCAR TOLEDANO MARTIN | | ON FILE | | | | | | |
| OWEN CAUCHI | | ON FILE | | | | | | |
| OWEN LEE CALLEJA | | ON FILE | | | | | | |
| PASI MARKUS MELASNIEMI | | ON FILE | | | | | | |
| PATRICK VASSALLO | | ON FILE | | | | | | |
| PATRIK CHRIST | | ON FILE | | | | | | |
| PATRIK VALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRYCJA BACZKOWICZ | | ON FILE | | | | | | |
| PAUL DUFF | | ON FILE | | | | | | |
| PERTTI NURMINEN | | ON FILE | | | | | | |
| PETER CARBONARO | | ON FILE | | | | | | |
| PETER NASH | | ON FILE | | | | | | |
| PHILIP LOPORTO | | ON FILE | | | | | | |
| PHILIP VELLA | | ON FILE | | | | | | |
| PIERRE MIFAUD | | ON FILE | | | | | | |
| PIERRE-XAVIER ROCCHESANI | | ON FILE | | | | | | |
| PIETRO CIRILLO | | ON FILE | | | | | | |
| PIOTR BEDNARCZYK | | ON FILE | | | | | | |
| PRANESH NALLAMUTHU | | ON FILE | | | | | | |
| PRZEMYSLAW JERZY SYROKA | | ON FILE | | | | | | |
| QUENTIN LAUCHER | | ON FILE | | | | | | |
| RAAMAN DAJIAN | | ON FILE | | | | | | |
| RACHAN RAI | | ON FILE | | | | | | |
| RADENKO KOJIC | | ON FILE | | | | | | |
| RADOSŁAW JARMUŁA | | ON FILE | | | | | | |
| RAILI SILOV | | ON FILE | | | | | | |
| RAMIRO PINTO PRIETO | | ON FILE | | | | | | |
| RASMUS SVENINGSSON | | ON FILE | | | | | | |
| RATNA KUMAR GHISING | | ON FILE | | | | | | |
| RAYCINE CASSAR | | ON FILE | | | | | | |
| RENAN SAMPAIO LOPES | | ON FILE | | | | | | |
| RENÉ MIFSUD | | ON FILE | | | | | | |
| REUBEN SCHEMBRI | | ON FILE | | | | | | |
| REYNOLD SACCO | | ON FILE | | | | | | |
| RICCARDO FERRANTI | | ON FILE | | | | | | |
| RICHARD BURKE | | ON FILE | | | | | | |
| RICHARD DROSCHER | | ON FILE | | | | | | |
| ROBERT FARRUGIA | | ON FILE | | | | | | |
| ROBERT FRYE | | ON FILE | | | | | | |
| ROBERT GAUCI | | ON FILE | | | | | | |
| ROBERT MICHAEL KAISER | | ON FILE | | | | | | |
| ROBERTO AGOSTA | | ON FILE | | | | | | |
| ROBERTO MORRA | | ON FILE | | | | | | |
| ROBERTO VEZZOSI | | ON FILE | | | | | | |
| ROBIN FRUEHAUF | | ON FILE | | | | | | |
| ROBIN PIARD | | ON FILE | | | | | | |
| RODERICK MAMO | | ON FILE | | | | | | |
| RODNEY ZARB | | ON FILE | | | | | | |
| RODOLPHE LUDOVIC GARCIA | | ON FILE | | | | | | |
| ROMAIN TABBONE | | ON FILE | | | | | | |
| ROMAN VOYTOVICH | | ON FILE | | | | | | |
| RONALD HAVERKAMP | | ON FILE | | | | | | |
| ROSARIA SALIBA | | ON FILE | | | | | | |
| RUBELYN BOYLE | | ON FILE | | | | | | |
| RUDI ALHINHO | | ON FILE | | | | | | |
| RYAN ATTARD MCINTYRE | | ON FILE | | | | | | |
| RYAN COLEIRO | | ON FILE | | | | | | |
| SACHCHU MIAH | | ON FILE | | | | | | |
| SALEEM AKBAR | | ON FILE | | | | | | |
| SALVATORE MAROTTA | | ON FILE | | | | | | |
| SAM RONDOT | | ON FILE | | | | | | |
| SAMUEL ATTARD | | ON FILE | | | | | | |
| SAMUEL ATTIVI | | ON FILE | | | | | | |
| SAMUEL DIMECH | | ON FILE | | | | | | |
| SAMUEL RONDOT | | ON FILE | | | | | | |
| SANDRA ZANIEWSKA | | ON FILE | | | | | | |
| SARA LOUISE BOEKENES | | ON FILE | | | | | | |
| SASCHA PALLA | | ON FILE | | | | | | |
| SEAN BONANNO | | ON FILE | | | | | | |
| SEAN GALEA | | ON FILE | | | | | | |
| SEBASTIEN ALAIN WITMEYER | | ON FILE | | | | | | |
| SEBASTIEN BEAUSSART | | ON FILE | | | | | | |
| SÉBASTIEN HERESBACH | | ON FILE | | | | | | |
| SERGEI VASILEV | | ON FILE | | | | | | |
| SERGIO ZAMMIT | | ON FILE | | | | | | |
| SHAMUS WOODS | | ON FILE | | | | | | |
| SHANE MCMULLAN | | ON FILE | | | | | | |
| SHEILA COSICO | | ON FILE | | | | | | |
| SHERPA ANGDAWA | | ON FILE | | | | | | |
| SIMON DE GABRIELE | | ON FILE | | | | | | |
| SIMON FELICE | | ON FILE | | | | | | |
| SIMON HUMBERT | | ON FILE | | | | | | |
| SISSEL WEITZHANDLER | | ON FILE | | | | | | |
| SIYI CHEN | | ON FILE | | | | | | |
| SLAVKO OPOJEVLIC | | ON FILE | | | | | | |
| SLOBODAN JOLOVIC | | ON FILE | | | | | | |
| STANISLAV SILIN | | ON FILE | | | | | | |
| STEFAN DUMITRACHE | | ON FILE | | | | | | |
| STEFAN ELLUL | | ON FILE | | | | | | |
| STEFAN GAUCI SCICLUNA | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN NASTASE | | ON FILE | | | | | | |
| STÉPHANE ROBERT | | ON FILE | | | | | | |
| STEVE BORG | | ON FILE | | | | | | |
| STEVEN FITZPATRICK | | ON FILE | | | | | | |
| STUART BARDOE | | ON FILE | | | | | | |
| SUNIL DHIMAL | | ON FILE | | | | | | |
| SVEN GUNNAR ENZIO MIDENSOL | | ON FILE | | | | | | |
| TALENT ZUKUTU | | ON FILE | | | | | | |
| TAMAR DE RUIJTER | | ON FILE | | | | | | |
| TAR DANIELLA | | ON FILE | | | | | | |
| TEEMU GRÖNQVIST | | ON FILE | | | | | | |
| TERRY WAY | | ON FILE | | | | | | |
| TETSUYA OISHI | | ON FILE | | | | | | |
| THAREN ABELA | | ON FILE | | | | | | |
| THIBAUD MICHAUD | | ON FILE | | | | | | |
| THOMAS ANNAND | | ON FILE | | | | | | |
| THOMAS CACHIA WAKEMAN | | ON FILE | | | | | | |
| THOMAS GATT | | ON FILE | | | | | | |
| THOMAS HALL | | ON FILE | | | | | | |
| TIKA PRASAD SHRESTHA | | ON FILE | | | | | | |
| TIMOTHE GUSTAVE TANGUY BUSSO | | ON FILE | | | | | | |
| TOBIAS UNGAR | | ON FILE | | | | | | |
| TOM AMBLARD | | ON FILE | | | | | | |
| TOMMASO TROIANI | | ON FILE | | | | | | |
| TONIO MONTESIN | | ON FILE | | | | | | |
| TREVOR BORG | | ON FILE | | | | | | |
| TRISTAN CLAVEL | | ON FILE | | | | | | |
| TSUI YI HUI | | ON FILE | | | | | | |
| TYLER ERKER | | ON FILE | | | | | | |
| TYRON SPITERI | | ON FILE | | | | | | |
| TYRONE BLUCK | | ON FILE | | | | | | |
| UNO GOMES CERQUEIRA | | ON FILE | | | | | | |
| VALENTINA GROSSANO | | ON FILE | | | | | | |
| VANESSA RABBEAU | | ON FILE | | | | | | |
| VELIMIR GRNCHAREVSKI | | ON FILE | | | | | | |
| VIJAY ANTONY PETERRAJ | | ON FILE | | | | | | |
| VINCENT CAMILLERI | | ON FILE | | | | | | |
| VIOLETA VRANJANAC | | ON FILE | | | | | | |
| WALENTIN LAMONOS | | ON FILE | | | | | | |
| WAYNE BORG | | ON FILE | | | | | | |
| WAYNE CARTER | | ON FILE | | | | | | |
| WAYNE MICALLEF | | ON FILE | | | | | | |
| WIETSE DE VRIES | | ON FILE | | | | | | |
| WIKTOR RUDIUK | | ON FILE | | | | | | |
| WILFRED MIFSUD LE PREVOST | | ON FILE | | | | | | |
| WILLEM NICOLAAS SLOB | | ON FILE | | | | | | |
| WOJCIECH SKABA | | ON FILE | | | | | | |
| YAN LEO GRECH | | ON FILE | | | | | | |
| YANN CANDIA | | ON FILE | | | | | | |
| YASMIN DE GIORGIO | | ON FILE | | | | | | |
| YAWVAAR ISLAM | | ON FILE | | | | | | |
| YEONJU KANG | | ON FILE | | | | | | |
| YOZO SUZUKI | | ON FILE | | | | | | |
| YVO HESSELMAN | | ON FILE | | | | | | |
| ZACH CASSAR TORREGGIANI | | ON FILE | | | | | | |
| ZHARKO MISHEVSKI | | ON FILE | | | | | | |
| ZOLTAN BARATH | | ON FILE | | | | | | |
| ZOLTAN SARNYAI | | ON FILE | | | | | | |
| ALAIN FACON | | ON FILE | | | | | | |
| BAUDOIN LEGENDRI | | ON FILE | | | | | | |
| BENJAMIN FONTANEL | | ON FILE | | | | | | |
| BENJAMIN TOBIAS | | ON FILE | | | | | | |
| BORIS PLANCEL | | ON FILE | | | | | | |
| CAMILLE BALUSTRE | | ON FILE | | | | | | |
| CASTELLY GÉRARD ASSELIN DE BEAUVILLE | | ON FILE | | | | | | |
| CÉDRIC JOSEPH | | ON FILE | | | | | | |
| CÉDRIC RIMBERT | | ON FILE | | | | | | |
| CHRISTOPHE MOLINARD | | ON FILE | | | | | | |
| CINDY TEROSIET | | ON FILE | | | | | | |
| CYPRIEN NOEL | | ON FILE | | | | | | |
| DACHER THOMAS | | ON FILE | | | | | | |
| DARIO ALIKER | | ON FILE | | | | | | |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | | ON FILE | | | | | | |
| DE LEPINE SAMUEL | | ON FILE | | | | | | |
| DE PERCIN JEAN-PHILIPPE | | ON FILE | | | | | | |
| DOMINIQUE DOUCES | | ON FILE | | | | | | |
| EDMOND LERIDER | | ON FILE | | | | | | |
| ELODIE JANVIER | | ON FILE | | | | | | |
| FABRICE BREDON | | ON FILE | | | | | | |
| FLORENCE LONDE | | ON FILE | | | | | | |
| FLORENT PATRICE | | ON FILE | | | | | | |
| FRANCK ARNERIN | | ON FILE | | | | | | |
| FRÉDÉRIC MARC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILLES CHARLES-NICOLAS | | ON FILE | | | | | | |
| GUILLAUME MARIOTTE | | ON FILE | | | | | | |
| HUGO COLLIN | | ON FILE | | | | | | |
| HUGO DUPUIS | | ON FILE | | | | | | |
| HUGUES MOMPHILE | | ON FILE | | | | | | |
| JASON BUSSY | | ON FILE | | | | | | |
| JEAN-FERDINAND ANNETTE | | ON FILE | | | | | | |
| JÉRÉMY PROFILLET | | ON FILE | | | | | | |
| JEROME BARATINY | | ON FILE | | | | | | |
| JOAN MONTES DE OCA | | ON FILE | | | | | | |
| JORIS BLOY | | ON FILE | | | | | | |
| JULIE-SUZANNE MICHEL | | ON FILE | | | | | | |
| KENNY VIRTOS | | ON FILE | | | | | | |
| KEVIN CHARLERY | | ON FILE | | | | | | |
| KEVIN RIEUX | | ON FILE | | | | | | |
| KUNJY UNN-TOC | | ON FILE | | | | | | |
| LAURENT CORNET | | ON FILE | | | | | | |
| LEANDRY LUDWING | | ON FILE | | | | | | |
| LIONEL DERIS | | ON FILE | | | | | | |
| LOÏC WELTER | | ON FILE | | | | | | |
| LORENZO LOSCO | | ON FILE | | | | | | |
| LUC ANDRIA | | ON FILE | | | | | | |
| MARC ANDRÉ MONARD | | ON FILE | | | | | | |
| MEI-LING VÉRONIQUE TSIEN | | ON FILE | | | | | | |
| MENGHI EDOUARD-EDOUARZI | | ON FILE | | | | | | |
| MICKAËL NAGOU | | ON FILE | | | | | | |
| MIGUELLE CINNA | | ON FILE | | | | | | |
| OLIVIER GABELUS | | ON FILE | | | | | | |
| PHILIPPE BOUSSOCO | | ON FILE | | | | | | |
| PHILIPPE LIMBOUR | | ON FILE | | | | | | |
| RACHELLE SYLVIE ROY | | ON FILE | | | | | | |
| RUDY DE CHAVIGNY | | ON FILE | | | | | | |
| SAHEED OLAWALE OLUWASEGUN | | ON FILE | | | | | | |
| SÉBASTIEN BARBE | | ON FILE | | | | | | |
| STÉPHANE CLOVIS | | ON FILE | | | | | | |
| STEPHEN SIDNEY | | ON FILE | | | | | | |
| THIBAUT JEAN-MARIE-ALPHONSINE | | ON FILE | | | | | | |
| VALERIE CORBIN | | ON FILE | | | | | | |
| VERONIQUE AGATHOS | | ON FILE | | | | | | |
| VICTOR GARBIT | | ON FILE | | | | | | |
| VINCIO FLORENT | | ON FILE | | | | | | |
| YANN VASSELIN | | ON FILE | | | | | | |
| EDDI AMAREINE | | ON FILE | | | | | | |
| JEMIL BIHA | | ON FILE | | | | | | |
| ABDOOL ILANE DILMAHOMED | | ON FILE | | | | | | |
| ABDOOL ZIAAD DILMAHOMED | | ON FILE | | | | | | |
| ADEL NASRULLAH BHURTUN | | ON FILE | | | | | | |
| ADRIEN LATIL | | ON FILE | | | | | | |
| AH-CHIN AH-SONG | | ON FILE | | | | | | |
| ALEXANDRE TONY SEBASTIEN VINAL | | ON FILE | | | | | | |
| ANASTACIA PEERBOCUS | | ON FILE | | | | | | |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | | ON FILE | | | | | | |
| ANDY GULBUL | | ON FILE | | | | | | |
| ANNA SEERUNGEN | | ON FILE | | | | | | |
| ANTHONY LEUNG SHING | | ON FILE | | | | | | |
| ANTOINE SAVALLE | | ON FILE | | | | | | |
| ARUNAH GHEEREENADEN SEENAN | | ON FILE | | | | | | |
| ASHLEY CHAKOWA | | ON FILE | | | | | | |
| ASHWINA ADAM | | ON FILE | | | | | | |
| BENNY CHAN KWAI SIONG | | ON FILE | | | | | | |
| BIBI SWALEHA ADAM | | ON FILE | | | | | | |
| BILLAL NAHABOO | | ON FILE | | | | | | |
| BOTTE CURPEN MARINE | | ON FILE | | | | | | |
| BOUDEUSE PASCAL | | ON FILE | | | | | | |
| BRYAN MITCHELL JOHN CHUAN | | ON FILE | | | | | | |
| CALEB RAJAONARY | | ON FILE | | | | | | |
| CEDRIC DEWEER | | ON FILE | | | | | | |
| CHARLES DERBLAY | | ON FILE | | | | | | |
| CHENDRIAH KYLE | | ON FILE | | | | | | |
| CHEUNG LI KWOK CHEONG | | ON FILE | | | | | | |
| CHRISTOPHE GOUEDARD | | ON FILE | | | | | | |
| CHY CHONG FONG WAI CHIN | | ON FILE | | | | | | |
| DAMIEN OLIVIER DELPHINE | | ON FILE | | | | | | |
| DAMIEN PIERRE | | ON FILE | | | | | | |
| DAMIEN STECIUK | | ON FILE | | | | | | |
| DAVID BRAEM | | ON FILE | | | | | | |
| DAVID GAILLARD | | ON FILE | | | | | | |
| DAVID VERNOUILLET | | ON FILE | | | | | | |
| DE ROBILLARD JEAN CHRISTIAN RAYMOND | | ON FILE | | | | | | |
| DÉBORAH SAYEGH | | ON FILE | | | | | | |
| DEENANDRAO KISTNAH | | ON FILE | | | | | | |
| DEVA CALLEE | | ON FILE | | | | | | |
| DIKSHA SUNGKUR VINAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMITRI ANTONIADES | | ON FILE | | | | | | |
| DYLAN BABET | | ON FILE | | | | | | |
| EDDY LAM VO HEE | | ON FILE | | | | | | |
| ERIC FRANCOEUR | | ON FILE | | | | | | |
| ERIC HOCHEDEZ | | ON FILE | | | | | | |
| ERWAN NACIRI | | ON FILE | | | | | | |
| FABRICE ALLADEE-BLATCH | | ON FILE | | | | | | |
| FARHANAAZ JHUMKA | | ON FILE | | | | | | |
| FIONA LEW | | ON FILE | | | | | | |
| FRANCOIS DEMOOR | | ON FILE | | | | | | |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | | ON FILE | | | | | | |
| FRANCOIS RAULT | | ON FILE | | | | | | |
| FRÉDÉRIQUE DE BEER | | ON FILE | | | | | | |
| GENEVIEVE JOEY | | ON FILE | | | | | | |
| GERARD SEBASTIEN TADDEBOIS | | ON FILE | | | | | | |
| GERVAIS OLIVIER MARIE JEANNE | | ON FILE | | | | | | |
| GHISLAIN ONNO | | ON FILE | | | | | | |
| GRANT NAUDE' | | ON FILE | | | | | | |
| GUNGAWATEE RAGOO | | ON FILE | | | | | | |
| HANS DANAYAH | | ON FILE | | | | | | |
| HELEN SEYFFARDT | | ON FILE | | | | | | |
| HEN IN SIAO HIM FA | | ON FILE | | | | | | |
| IQTEDAR MUHARUM | | ON FILE | | | | | | |
| ISMAEL GUNGA | | ON FILE | | | | | | |
| IVANS LEVEQUE | | ON FILE | | | | | | |
| JAISANG AUCKEL | | ON FILE | | | | | | |
| JAMES REY | | ON FILE | | | | | | |
| JASEN DEWKURUN | | ON FILE | | | | | | |
| JEAN CHRISTOPHE DE CLERCK | | ON FILE | | | | | | |
| JEAN CLAUDE ONG SENG | | ON FILE | | | | | | |
| JEAN DIDIER ANSLEY BIGNOUX | | ON FILE | | | | | | |
| JEAN LI WAN PO | | ON FILE | | | | | | |
| JEAN LUC BOTTE CURPEN | | ON FILE | | | | | | |
| JEAN-DANIEL VINCENT ADRIANO CARVER | | ON FILE | | | | | | |
| JEEKESHEN CHINNAPPEN | | ON FILE | | | | | | |
| JEREMIE BOY | | ON FILE | | | | | | |
| JERRY ARAYOU | | ON FILE | | | | | | |
| JOERI JEAN MARIE SMISSAERT | | ON FILE | | | | | | |
| JOFFREY CARLE | | ON FILE | | | | | | |
| JORDAN PASQUIER | | ON FILE | | | | | | |
| JORDAN VONG KUNE LI NIOW CHAN | | ON FILE | | | | | | |
| JOSEPH ALAIN FOK CHOA YUEN | | ON FILE | | | | | | |
| KAMLESH RAMYED | | ON FILE | | | | | | |
| KAWSAR KHODABOCUS | | ON FILE | | | | | | |
| KUI KIUNE CHUNG SEM CHONG | | ON FILE | | | | | | |
| KURT CORTHOUT | | ON FILE | | | | | | |
| LAETITIA GIBERT | | ON FILE | | | | | | |
| LAURENT MALADIRA | | ON FILE | | | | | | |
| LESLIE PETER TOMSETT | | ON FILE | | | | | | |
| LEW YUM CHAN KWET YONG | | ON FILE | | | | | | |
| LI THEN LIOUNG LI NIOW CHAN | | ON FILE | | | | | | |
| LOTOAH FABRICE | | ON FILE | | | | | | |
| LOVENA TANLGA MODELLY | | ON FILE | | | | | | |
| MARIE HARDY | | ON FILE | | | | | | |
| MARIE ISABELLE PERRINE | | ON FILE | | | | | | |
| MARIE JACQUELINE ZHEEMBA | | ON FILE | | | | | | |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | | ON FILE | | | | | | |
| MARVIN KEE CHOY KOON SUN PAT | | ON FILE | | | | | | |
| MELANIE CHLOÉ | | ON FILE | | | | | | |
| MERETE BOY | | ON FILE | | | | | | |
| MIKE ANDY PIERRE LOUIS | | ON FILE | | | | | | |
| MOHUNDRANATHSINGH UJOODHA | | ON FILE | | | | | | |
| NATACHA TANG KAN | | ON FILE | | | | | | |
| NATASHA CLATWORTHY | | ON FILE | | | | | | |
| NICOLAS ANDRÉ AUBANEL | | ON FILE | | | | | | |
| NICOLAS MARTINEZ | | ON FILE | | | | | | |
| NIGEL AUGUSTINE | | ON FILE | | | | | | |
| NILESHWAR DOSOOYE | | ON FILE | | | | | | |
| NIRMAL ABAJEE | | ON FILE | | | | | | |
| NITIANAND RAMJATTUN | | ON FILE | | | | | | |
| NITIN JHAREE | | ON FILE | | | | | | |
| OLIVER OXENHAM | | ON FILE | | | | | | |
| OLIVIER SAYEGH | | ON FILE | | | | | | |
| PASCAL LEE CHOONG TONG | | ON FILE | | | | | | |
| PASCALE MARIE REY | | ON FILE | | | | | | |
| PHILIPPE DAVID | | ON FILE | | | | | | |
| PHILIPPE DE BEER | | ON FILE | | | | | | |
| PIERRE JOSE BILLY AHSUE | | ON FILE | | | | | | |
| PIERRE-HUGO DUPEY | | ON FILE | | | | | | |
| PRATISH MISTRY | | ON FILE | | | | | | |
| PREETAM APPADU | | ON FILE | | | | | | |
| PREMA CHUTTOO | | ON FILE | | | | | | |
| PRITI BYE RAGGOO ALQASMEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICK RYAN TOM | | ON FILE | | | | | | |
| RITESH CURUM | | ON FILE | | | | | | |
| ROLLAND EDESSE HUBERT PERDRAU | | ON FILE | | | | | | |
| ROMAIN THOMAS | | ON FILE | | | | | | |
| ROMESH BEEHARRY | | ON FILE | | | | | | |
| RUMI ADAM | | ON FILE | | | | | | |
| SAROJNEE AUCKEL | | ON FILE | | | | | | |
| SATTAR JACKARIA | | ON FILE | | | | | | |
| SERGE PAYET | | ON FILE | | | | | | |
| SHAKEEL BHAGOBAN | | ON FILE | | | | | | |
| SHANE NG CHIN HING | | ON FILE | | | | | | |
| SHIRLEEN LI KWONG WING | | ON FILE | | | | | | |
| SIMON BOY | | ON FILE | | | | | | |
| SIMONE BLATCH | | ON FILE | | | | | | |
| STÉPHANIE BOULOC | | ON FILE | | | | | | |
| TARKESHWAR KEESOON | | ON FILE | | | | | | |
| THEERAN SITHANEN | | ON FILE | | | | | | |
| THIERRY TEE TAK TANG KAN | | ON FILE | | | | | | |
| THIERRY VISIEDO | | ON FILE | | | | | | |
| VANESSA ALLET | | ON FILE | | | | | | |
| VINCENT JOLIVET | | ON FILE | | | | | | |
| VIYALUTCHEEMEE SEVANANDEE | | ON FILE | | | | | | |
| VLADYSLAV KUPRIYENKO | | ON FILE | | | | | | |
| YELENA PEERBOCUS | | ON FILE | | | | | | |
| YOHAN LIM CHOU SANG | | ON FILE | | | | | | |
| YVES SAMOUILLAN | | ON FILE | | | | | | |
| ZIYAAD RHYMAN | | ON FILE | | | | | | |
| DOMINIQUE JACQUET | | ON FILE | | | | | | |
| GUILLAUME MEDARD | | ON FILE | | | | | | |
| JACQUES HASSANI MOUSTOIFA | | ON FILE | | | | | | |
| MOHAMED SOPHIAN JAOUADI | | ON FILE | | | | | | |
| RODRIGUE MACAMBOU | | ON FILE | | | | | | |
| SOULAIMANA NAWALDINE | | ON FILE | | | | | | |
| YUNUS CAN TOPUZ | | ON FILE | | | | | | |
| AARON DIAZ CHÁVEZ | | ON FILE | | | | | | |
| AARON GONZALEZ VALENZUELA | | ON FILE | | | | | | |
| AARON VILLARREAL | | ON FILE | | | | | | |
| ABAD ENRIQUEZ | | ON FILE | | | | | | |
| ABEL GUTIERREZ GALLEGOS | | ON FILE | | | | | | |
| ABELARDO JOSE GONZALEZ FRANCO | | ON FILE | | | | | | |
| ABIGAIL GONZALEZ VELAZQUEZ | | ON FILE | | | | | | |
| ABNER GARCIA | | ON FILE | | | | | | |
| ABRAHAM BALCAZAR | | ON FILE | | | | | | |
| ABRAHAM COBOS | | ON FILE | | | | | | |
| ABRAHAM FLORES RIVERA | | ON FILE | | | | | | |
| ABRAHAM PEÑA | | ON FILE | | | | | | |
| ABRAHAM PONCE | | ON FILE | | | | | | |
| ABRAHAM SANCHEZ | | ON FILE | | | | | | |
| ABRAHAM SÁNCHEZ | | ON FILE | | | | | | |
| ABRIL RAMÍREZ MÁRQUEZ | | ON FILE | | | | | | |
| ACENCION GALLEGOS AYALA | | ON FILE | | | | | | |
| ADALISA CRUZ ADALID | | ON FILE | | | | | | |
| ADAN FELIPE BENITEZ GARCIA | | ON FILE | | | | | | |
| ADÁN NÚÑEZ | | ON FILE | | | | | | |
| ADDI OCHOA | | ON FILE | | | | | | |
| ADELAIDA BELTRAN PERAZA | | ON FILE | | | | | | |
| ADOLFO DIAZ | | ON FILE | | | | | | |
| ADOLFO MENDOZA PÉREZ | | ON FILE | | | | | | |
| ADOLFO MUSSALI CASSAB | | ON FILE | | | | | | |
| ADOLFO ZAVALA | | ON FILE | | | | | | |
| ADRIAN ARIAS SANTAMARIA | | ON FILE | | | | | | |
| ADRIAN BALDERRAMA BUSTOS | | ON FILE | | | | | | |
| ADRIAN BLANCO | | ON FILE | | | | | | |
| ADRIAN CRUZ | | ON FILE | | | | | | |
| ADRIÁN DÁVALOS SÁNCHEZ | | ON FILE | | | | | | |
| ADRIAN GARCÍA VEGA | | ON FILE | | | | | | |
| ADRIAN GARZA | | ON FILE | | | | | | |
| ADRIAN JIMENEZ | | ON FILE | | | | | | |
| ADRIÁN LÓPEZ | | ON FILE | | | | | | |
| ADRIAN MATA ROSSAINZ | | ON FILE | | | | | | |
| ADRIAN OCAMPO CAMARA | | ON FILE | | | | | | |
| ADRIAN RANGEL | | ON FILE | | | | | | |
| ADRIAN RASCON | | ON FILE | | | | | | |
| ADRIAN RICARDO LUCIO VELAZQUEZ | | ON FILE | | | | | | |
| ADRIAN RUIZ | | ON FILE | | | | | | |
| ADRIANA ALVARADO | | ON FILE | | | | | | |
| ADRIANA BELLAVILLE | | ON FILE | | | | | | |
| ADRIANA CASTANEDO VELASCO | | ON FILE | | | | | | |
| ADRIANA DE LA ROCHA AGUIRRE | | ON FILE | | | | | | |
| ADRIANA HERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| ADRIANA HOYOS FREYRE | | ON FILE | | | | | | |
| ADRIANA JACOB GAMA | | ON FILE | | | | | | |
| ADRIANA MARIA NEIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIANA QUINTANA | | ON FILE | | | | | | |
| ADRIANA RUIZ FLORES | | ON FILE | | | | | | |
| AGUSTIN GARCIA | | ON FILE | | | | | | |
| AGUSTÍN HERNANDEZ GAYTAN | | ON FILE | | | | | | |
| AGUSTIN REDOLFI | | ON FILE | | | | | | |
| AGUSTÍN RODRIGUEZ | | ON FILE | | | | | | |
| AGUSTIN RUIZ | | ON FILE | | | | | | |
| AGUSTINA ANGELICA BERNAL TORRES | | ON FILE | | | | | | |
| ALAIN ALEXANDRE | | ON FILE | | | | | | |
| ALAIN SÁNCHEZ RODRÍGUEZ | | ON FILE | | | | | | |
| ALAN ALVAREZ | | ON FILE | | | | | | |
| ALAN CRUZ HERRERA | | ON FILE | | | | | | |
| ALAN CUELLAR | | ON FILE | | | | | | |
| ALAN EDSON | | ON FILE | | | | | | |
| ALAN FLORES JUÁREZ | | ON FILE | | | | | | |
| ALAN KALACH | | ON FILE | | | | | | |
| ALAN ORTEGA MONROY | | ON FILE | | | | | | |
| ALAN PADILLA NUNEZ | | ON FILE | | | | | | |
| ALAN SALINAS DE LA ROSA | | ON FILE | | | | | | |
| ALBA GOMEZ | | ON FILE | | | | | | |
| ALBA LOPEZ | | ON FILE | | | | | | |
| ALBA MEZA ARBALLO | | ON FILE | | | | | | |
| ALBA TERESA GARCIA DUARTE | | ON FILE | | | | | | |
| ALBERTO CABALLERO | | ON FILE | | | | | | |
| ALBERTO CARRILLO SANCHEZ | | ON FILE | | | | | | |
| ALBERTO DAMKEN | | ON FILE | | | | | | |
| ALBERTO DREXEL | | ON FILE | | | | | | |
| ALBERTO GOMEZ CALVILLO | | ON FILE | | | | | | |
| ALBERTO JORGE PEREZ YAÑEZ | | ON FILE | | | | | | |
| ALBERTO MONTES | | ON FILE | | | | | | |
| ALBERTO OSUNA MOYA | | ON FILE | | | | | | |
| ALBERTO SOSA | | ON FILE | | | | | | |
| ALBERTO TADEO ORTIZ ACO | | ON FILE | | | | | | |
| ALBERTO TORRES OLMOS | | ON FILE | | | | | | |
| ALBERTO VÁZQUEZ JIMÉNEZ | | ON FILE | | | | | | |
| ALBERTO YAPOR | | ON FILE | | | | | | |
| ALDAIR CERON ESPINOZA | | ON FILE | | | | | | |
| ALDEBARAN CABRERA | | ON FILE | | | | | | |
| ALDO ADRIAN AYALA RAMIREZ | | ON FILE | | | | | | |
| ALDO EMMANUEL MATA DE LA CRUZ | | ON FILE | | | | | | |
| ALDO GASTALDI | | ON FILE | | | | | | |
| ALDO MAURICIO MONTOYA CHAVEZ | | ON FILE | | | | | | |
| ALDO TOLEDO FLORES | | ON FILE | | | | | | |
| ALDO VEGA | | ON FILE | | | | | | |
| ALEIDA CAVAZOS CAVAZOS | | ON FILE | | | | | | |
| ALEJANDRA CARRERA HERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRA DIAZ | | ON FILE | | | | | | |
| ALEJANDRA ROSARIO | | ON FILE | | | | | | |
| ALEJANDRA SORIA | | ON FILE | | | | | | |
| ALEJANDRA SOTO | | ON FILE | | | | | | |
| ALEJANDRA UGALDE | | ON FILE | | | | | | |
| ALEJANDRA VIRGEN | | ON FILE | | | | | | |
| ALEJANDRINA VEGA RIVERA | | ON FILE | | | | | | |
| ALEJANDRO ALCANTARA | | ON FILE | | | | | | |
| ALEJANDRO ALCARAZ | | ON FILE | | | | | | |
| ALEJANDRO ALVAREZ AGUIRRE | | ON FILE | | | | | | |
| ALEJANDRO ARGUELLO CANCINO | | ON FILE | | | | | | |
| ALEJANDRO CALDERÓN CASTAÑEDA | | ON FILE | | | | | | |
| ALEJANDRO CARDENAS | | ON FILE | | | | | | |
| ALEJANDRO CUNILLE | | ON FILE | | | | | | |
| ALEJANDRO DE ANDA | | ON FILE | | | | | | |
| ALEJANDRO DELGADO | | ON FILE | | | | | | |
| ALEJANDRO DÍAZ | | ON FILE | | | | | | |
| ALEJANDRO DIAZ BORJON | | ON FILE | | | | | | |
| ALEJANDRO ELIAS | | ON FILE | | | | | | |
| ALEJANDRO ESPARZA | | ON FILE | | | | | | |
| ALEJANDRO ESPINOSA MARTÍNEZ | | ON FILE | | | | | | |
| ALEJANDRO GARCIA CACHO LASCURAIN | | ON FILE | | | | | | |
| ALEJANDRO GARZA DE LA LLATA | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ | | ON FILE | | | | | | |
| ALEJANDRO HERNÁNDEZ SUÁREZ | | ON FILE | | | | | | |
| ALEJANDRO HORMIGO | | ON FILE | | | | | | |
| ALEJANDRO JOSÉ CALLEJA MIRANDA | | ON FILE | | | | | | |
| ALEJANDRO LEGORRETA | | ON FILE | | | | | | |
| ALEJANDRO LEÓN | | ON FILE | | | | | | |
| ALEJANDRO LOZANO | | ON FILE | | | | | | |
| ALEJANDRO MEDEROS | | ON FILE | | | | | | |
| ALEJANDRO MENDIZABAL | | ON FILE | | | | | | |
| ALEJANDRO MORANTE | | ON FILE | | | | | | |
| ALEJANDRO OLIN DORIA GIL | | ON FILE | | | | | | |
| ALEJANDRO OLIVER | | ON FILE | | | | | | |
| ALEJANDRO OROPEZA QUEREJETA | | ON FILE | | | | | | |
| ALEJANDRO ORRANTIA MUÑOZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PAREDES GARZA | | ON FILE | | | | | | |
| ALEJANDRO PEDRAZA RAMOS | | ON FILE | | | | | | |
| ALEJANDRO RAMIREZ PEREZ | | ON FILE | | | | | | |
| ALEJANDRO ROMO | | ON FILE | | | | | | |
| ALEJANDRO RUIZ LUJÁN | | ON FILE | | | | | | |
| ALEJANDRO SAAVEDRA LIMON | | ON FILE | | | | | | |
| ALEJANDRO SANCHEZ | | ON FILE | | | | | | |
| ALEJANDRO SUAREZ SAAVEDRA | | ON FILE | | | | | | |
| ALEJANDRO VALDES | | ON FILE | | | | | | |
| ALEJANDRO VAZQUEZ | | ON FILE | | | | | | |
| ALEJANDRO VELASCO NAZARET | | ON FILE | | | | | | |
| ALEKSANDR RASSOLENKO | | ON FILE | | | | | | |
| ALEX MORALES | | ON FILE | | | | | | |
| ALEXANDER GONZÁLEZ | | ON FILE | | | | | | |
| ALEXANDRA LEALMADRID | | ON FILE | | | | | | |
| ALEXIS ALVARADO CAMACHO | | ON FILE | | | | | | |
| ALEXIS DUBOURDIEU | | ON FILE | | | | | | |
| ALEXIS ESPINOZA MANRIQUEZ | | ON FILE | | | | | | |
| ALEXIS GARCÍA | | ON FILE | | | | | | |
| ALEXIS GONZALEZ ALLANDE | | ON FILE | | | | | | |
| ALEXIS OSVALDO LOPEZ | | ON FILE | | | | | | |
| ALEXIS SAMUEL NEGRETE AGUILAR | | ON FILE | | | | | | |
| ALFONSO ALAN MARTINEZ | | ON FILE | | | | | | |
| ALFONSO ANAYA | | ON FILE | | | | | | |
| ALFONSO CAMBEROS PADILLA | | ON FILE | | | | | | |
| ALFONSO CERVANTES | | ON FILE | | | | | | |
| ALFONSO CERVANTES JIMENEZ | | ON FILE | | | | | | |
| ALFONSO GUTIERREZ GALLEGOS | | ON FILE | | | | | | |
| ALFONSO MARTINEZ PETZ | | ON FILE | | | | | | |
| ALFONSO MAYTORENA | | ON FILE | | | | | | |
| ALFONSO ORDAZ | | ON FILE | | | | | | |
| ALFONSO OROZCO | | ON FILE | | | | | | |
| ALFREDO ALFARO | | ON FILE | | | | | | |
| ALFREDO CAVAZOS | | ON FILE | | | | | | |
| ALFREDO FLORES GARCIA | | ON FILE | | | | | | |
| ALFREDO GARCIA | | ON FILE | | | | | | |
| ALFREDO HERNANDEZ | | ON FILE | | | | | | |
| ALFREDO LUCERO | | ON FILE | | | | | | |
| ALFREDO MENDOZA | | ON FILE | | | | | | |
| ALFREDO MORENO | | ON FILE | | | | | | |
| ALFREDO NAJERA | | ON FILE | | | | | | |
| ALFREDO RESENDIZ QUEVEDO | | ON FILE | | | | | | |
| ALFREDO RODRÍGUEZ | | ON FILE | | | | | | |
| ALFREDO ROMO | | ON FILE | | | | | | |
| ALFREDO UEDA CANELL | | ON FILE | | | | | | |
| ALI ASGHARI | | ON FILE | | | | | | |
| ALICIA GARZA CEBALLOS | | ON FILE | | | | | | |
| ALIE BOURGEOIS | | ON FILE | | | | | | |
| ALINA LÓPEZ | | ON FILE | | | | | | |
| ALKHOURY JWAN JWAN | | ON FILE | | | | | | |
| ALMA BELTRAN SANCHEZ | | ON FILE | | | | | | |
| ALMA CHAVEZ JASSO | | ON FILE | | | | | | |
| ALMA OLIVARES | | ON FILE | | | | | | |
| ALMA PRADO SANDOVAL | | ON FILE | | | | | | |
| ALMA ROCIO SAGACETA MEJIA | | ON FILE | | | | | | |
| ALONDRA DURAN | | ON FILE | | | | | | |
| ALONSO ACOSTA | | ON FILE | | | | | | |
| ALONSO VIVAR | | ON FILE | | | | | | |
| ALVARO BURGOS | | ON FILE | | | | | | |
| ALVARO ENRIQUEZ | | ON FILE | | | | | | |
| ÁLVARO FABIÁN TORRES RAMOS | | ON FILE | | | | | | |
| ALVARO INIGUEZ LEPE | | ON FILE | | | | | | |
| ÁLVARO JASSO | | ON FILE | | | | | | |
| ALVARO SOTO CARMONA | | ON FILE | | | | | | |
| AMADOR DE JESUS SAMANO DIAZ | | ON FILE | | | | | | |
| AMAYRANI RAMÍREZ VILLALOBOS | | ON FILE | | | | | | |
| AMEET VEDD | | ON FILE | | | | | | |
| AMERICA ANA LUZ CAMPOS RANGEL | | ON FILE | | | | | | |
| AMERICA DEL CARMEN | | ON FILE | | | | | | |
| AMERICA ZAVALA GARCIA | | ON FILE | | | | | | |
| AMI QUIJANO SHIMIZU | | ON FILE | | | | | | |
| AMILKA AGUILAR DELGADO | | ON FILE | | | | | | |
| AMPARO GUERRERO MENDEZ | | ON FILE | | | | | | |
| ANA ARREDONDO BELTRAN | | ON FILE | | | | | | |
| ANA AVENDAÑO HERNANDEZ | | ON FILE | | | | | | |
| ANA AVILA CASTANEDO | | ON FILE | | | | | | |
| ANA BARBA DAVALOS | | ON FILE | | | | | | |
| ANA CERLET GUZMAN SOTO | | ON FILE | | | | | | |
| ANA CLAUDIA ROCCATTI | | ON FILE | | | | | | |
| ANA ESTHER GARZA ECKERMANN | | ON FILE | | | | | | |
| ANA GARCÍA IZAGUIRRE | | ON FILE | | | | | | |
| ANA GARCIA SILVA | | ON FILE | | | | | | |
| ANA ISABEL JUAREZ VELAZQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA ISABEL NIEBLAS BARRAZA | | ON FILE | | | | | | |
| ANA ISABEL OLIVARES ROMERO | | ON FILE | | | | | | |
| ANA JUAREZ | | ON FILE | | | | | | |
| ANA LARES ARROYO | | ON FILE | | | | | | |
| ANA LAURA MIRANDA RUIZ | | ON FILE | | | | | | |
| ANA LUISA CAMPOS LOZA | | ON FILE | | | | | | |
| ANA MEJIA TREJO | | ON FILE | | | | | | |
| ANA MEYER | | ON FILE | | | | | | |
| ANA MEYER JACOME | | ON FILE | | | | | | |
| ANA PACHECO | | ON FILE | | | | | | |
| ANA ROCHA | | ON FILE | | | | | | |
| ANA ROSA LEDON | | ON FILE | | | | | | |
| ANA ZATARAIN | | ON FILE | | | | | | |
| ANABEL CALVO | | ON FILE | | | | | | |
| ANABEL GARCIA | | ON FILE | | | | | | |
| ANAHÍ SANGUZ | | ON FILE | | | | | | |
| ANAKAREN ELIZABETH ALVARADO BELTRAN | | ON FILE | | | | | | |
| ANALLELY BARRERA | | ON FILE | | | | | | |
| ANALY PACHECO | | ON FILE | | | | | | |
| ANATOLE ROUARCH | | ON FILE | | | | | | |
| ANAYELI FLORES | | ON FILE | | | | | | |
| ANDOKIO GUTIERREZ CUEVAS | | ON FILE | | | | | | |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | | ON FILE | | | | | | |
| ANDONI RESENDIZ | | ON FILE | | | | | | |
| ANDRE BRETON | | ON FILE | | | | | | |
| ANDREA CALDERON | | ON FILE | | | | | | |
| ANDREA DEQUINO | | ON FILE | | | | | | |
| ANDREA FONTANA | | ON FILE | | | | | | |
| ANDREA GOMEZ | | ON FILE | | | | | | |
| ANDREA GONZALEZ | | ON FILE | | | | | | |
| ANDREA SANCHEZ | | ON FILE | | | | | | |
| ANDREA SILVA RODRIGUEZ | | ON FILE | | | | | | |
| ANDRES ARZOLA | | ON FILE | | | | | | |
| ANDRES BARRON GUAJARDO | | ON FILE | | | | | | |
| ANDRÉS BERNAL | | ON FILE | | | | | | |
| ANDRES CUEVAS | | ON FILE | | | | | | |
| ANDRES EMANUELLI | | ON FILE | | | | | | |
| ANDRÉS FERREIRA | | ON FILE | | | | | | |
| ANDRÉS GALLARDO CHIPULI | | ON FILE | | | | | | |
| ANDRES GANDINI DEL VALLE | | ON FILE | | | | | | |
| ANDRES IVAN SANDOVAL MARTÍNEZ | | ON FILE | | | | | | |
| ANDRES LLOVERA CANTU | | ON FILE | | | | | | |
| ANDRES LOPEZ RAMOS | | ON FILE | | | | | | |
| ANDRES OYANGUREN | | ON FILE | | | | | | |
| ANDRES QUIJANO SANCHEZ | | ON FILE | | | | | | |
| ANDRES SANCHEZ ESPINO | | ON FILE | | | | | | |
| ANDRES SANDOVAL MIRAMONTES | | ON FILE | | | | | | |
| ANDRES SIMON | | ON FILE | | | | | | |
| ANDRES TORRALBA LOPEZ | | ON FILE | | | | | | |
| ANDRES VILLARREAL | | ON FILE | | | | | | |
| ANDREW ALBERTINI DEBIA RENDON NULL | | ON FILE | | | | | | |
| ANDREW JAMES EARL | | ON FILE | | | | | | |
| ANDREW RUSSELL | | ON FILE | | | | | | |
| ANDREW USHER | | ON FILE | | | | | | |
| ANDROS FLORES ARREOLA | | ON FILE | | | | | | |
| ANEL JARAMILLO MANZANARES | | ON FILE | | | | | | |
| ANGEL ARRAZOLA ROMERO | | ON FILE | | | | | | |
| ANGEL DE JESUS ALVAREZ DOMINGUEZ | | ON FILE | | | | | | |
| ANGEL DE JESUS FLORES PARRA | | ON FILE | | | | | | |
| ANGEL ENRIQUE GALVEZ NIEBLA | | ON FILE | | | | | | |
| ANGEL ENTIQUE DEL PERAL HOSSNE | | ON FILE | | | | | | |
| ANGEL FAVELA NAVA | | ON FILE | | | | | | |
| ANGEL GARCIA | | ON FILE | | | | | | |
| ANGEL GONZÁLEZ | | ON FILE | | | | | | |
| ANGEL HERNANDEZ DUARTE | | ON FILE | | | | | | |
| ANGEL IVAN FRANCO GARCIA | | ON FILE | | | | | | |
| ANGEL LARA HERBERT | | ON FILE | | | | | | |
| ANGEL MICIEL OSUNA DURAN | | ON FILE | | | | | | |
| ANGEL NAVARRETE CUEVAS | | ON FILE | | | | | | |
| ANGEL NEGRETE | | ON FILE | | | | | | |
| ANGEL NOLASCO SERRANO | | ON FILE | | | | | | |
| ANGELES MACARENA VELAZQUEZ MEJIA | | ON FILE | | | | | | |
| ANGELICA ORTIZ ACO | | ON FILE | | | | | | |
| ANGELICA SÁNCHEZ | | ON FILE | | | | | | |
| ANGIE SALAZAR ARCE | | ON FILE | | | | | | |
| ANNA BERTHO | | ON FILE | | | | | | |
| ANNA DEYANIRA MATA DE LA CRUZ | | ON FILE | | | | | | |
| ANNA IBARRA | | ON FILE | | | | | | |
| ANNE CELIS | | ON FILE | | | | | | |
| ANTHONY TRINQUET | | ON FILE | | | | | | |
| ANTOINE MINICONI | | ON FILE | | | | | | |
| ANTONIA BELTRAN BELTRAN | | ON FILE | | | | | | |
| ANTONIO AGUILAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO ALVAREZ QUIJAS | | ON FILE | | | | | | |
| ANTONIO BRIONES | | ON FILE | | | | | | |
| ANTONIO DE LA TORRE HERNÁNDEZ | | ON FILE | | | | | | |
| ANTONIO DE NOVA | | ON FILE | | | | | | |
| ANTONIO HERNANDEZ | | ON FILE | | | | | | |
| ANTONIO LONGORIA | | ON FILE | | | | | | |
| ANTONIO MARTINEZ HERNANDEZ | | ON FILE | | | | | | |
| ANTONIO PÉREZ BUENFIL | | ON FILE | | | | | | |
| ANTONIO RADA | | ON FILE | | | | | | |
| ANTONIO ROBLES | | ON FILE | | | | | | |
| ANTONIO SOSA ACEVEDO | | ON FILE | | | | | | |
| ANTONIO TRUJILLO | | ON FILE | | | | | | |
| ANTONIO VILCHIS RONCO | | ON FILE | | | | | | |
| ANTONNY ELIAS | | ON FILE | | | | | | |
| ANUAR GARAY MORENO | | ON FILE | | | | | | |
| ANYELA PATRICIA RINCONES ORTIZ | | ON FILE | | | | | | |
| ARACELI ARCE IRIBE | | ON FILE | | | | | | |
| ARACELI FAJARDO CALIXTO | | ON FILE | | | | | | |
| ARACELI LOPEZ RIVERA | | ON FILE | | | | | | |
| ARAMIS FERRER | | ON FILE | | | | | | |
| ARÁNZAZU AMBRIS POZOS | | ON FILE | | | | | | |
| ARATH REYES | | ON FILE | | | | | | |
| AREL SILVERIO TORRES QUINTERO | | ON FILE | | | | | | |
| AREX DE JESUS HERRERA MEJIA | | ON FILE | | | | | | |
| ARGENIS BRIAN CARRILLO | | ON FILE | | | | | | |
| ARGENIS FRANCO | | ON FILE | | | | | | |
| ARGENTINA MENESES | | ON FILE | | | | | | |
| ARGENYS ACOSTA | | ON FILE | | | | | | |
| ARGILIO RODRIGUEZ | | ON FILE | | | | | | |
| ARI FIGUEROA AGUIRRE | | ON FILE | | | | | | |
| ARIADTNE ZAMANDA ORGEN OBESO | | ON FILE | | | | | | |
| ARIANA RUIZ MORALES | | ON FILE | | | | | | |
| ARIATNE UGALDE PEREZ | | ON FILE | | | | | | |
| ARIEL CHAIT ARTENSTEIN | | ON FILE | | | | | | |
| ARIEL DAMIAN LOPEZ ACA | | ON FILE | | | | | | |
| ARIEL MIZRAHI | | ON FILE | | | | | | |
| ARIEL ORTIZ | | ON FILE | | | | | | |
| ARLENE VALENZUELA | | ON FILE | | | | | | |
| ARMANDO CORTES HARO | | ON FILE | | | | | | |
| ARMANDO CRISTOBAL ZENTENO | | ON FILE | | | | | | |
| ARMANDO DURAN ARECHIGA | | ON FILE | | | | | | |
| ARMANDO GONZALEZ | | ON FILE | | | | | | |
| ARMANDO GUADALUPE FUENTES SANCHEZ | | ON FILE | | | | | | |
| ARMANDO HERRA | | ON FILE | | | | | | |
| ARMANDO MATA CHAVEZ | | ON FILE | | | | | | |
| ARMANDO OCHOA JIMENEZ | | ON FILE | | | | | | |
| ARMANDO OROZCO FRUTOS | | ON FILE | | | | | | |
| ARMANDO QUIROZ | | ON FILE | | | | | | |
| ARMANDO RAVIZE | | ON FILE | | | | | | |
| ARMANDO RENTERIA | | ON FILE | | | | | | |
| ARMANDO ROMERO RAYON | | ON FILE | | | | | | |
| ARMANDO TORRES-GOMEZ | | ON FILE | | | | | | |
| ARMANDO VILCHIS | | ON FILE | | | | | | |
| ARMOND COHEN | | ON FILE | | | | | | |
| ARNO VAN DEN BOS | | ON FILE | | | | | | |
| ARNOLDO CHAIDEZ JIMENEZ | | ON FILE | | | | | | |
| ARNULFO GONZALEZ CAMACHO | | ON FILE | | | | | | |
| AROERIS ROBLES | | ON FILE | | | | | | |
| ARON URENA | | ON FILE | | | | | | |
| ARQUIMEDES MARTINEZ | | ON FILE | | | | | | |
| ARQUIMIDES OLIVEROS | | ON FILE | | | | | | |
| ARTHUR AMPEN | | ON FILE | | | | | | |
| ARTURO ALCANTARA GRIMALDO | | ON FILE | | | | | | |
| ARTURO BAZALDUA | | ON FILE | | | | | | |
| ARTURO CONTRERAS VEGA | | ON FILE | | | | | | |
| ARTURO CUETO | | ON FILE | | | | | | |
| ARTURO DOMINGUEZ GARCIA | | ON FILE | | | | | | |
| ARTURO GARCÍA RODRÍGUEZ | | ON FILE | | | | | | |
| ARTURO GONZÁLEZ | | ON FILE | | | | | | |
| ARTURO HENKEL | | ON FILE | | | | | | |
| ARTURO IVAN LOPEZ | | ON FILE | | | | | | |
| ARTURO JO | | ON FILE | | | | | | |
| ARTURO JUAREZ | | ON FILE | | | | | | |
| ARTURO MANDUJANO ROBLES | | ON FILE | | | | | | |
| ARTURO MANRIQUE | | ON FILE | | | | | | |
| ARTURO MARTÍNEZ RIVERO | | ON FILE | | | | | | |
| ARTURO MEDRANO | | ON FILE | | | | | | |
| ARTURO RUIZ VILLALOBOS | | ON FILE | | | | | | |
| ARTURO TREVIÑO | | ON FILE | | | | | | |
| ARY EHRENBERG | | ON FILE | | | | | | |
| ASAF ELIEL SAENZ TREVIZO | | ON FILE | | | | | | |
| ASAHI CANTÚ | | ON FILE | | | | | | |
| ASHLEY BRANDON AMEZCUA MORA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRID MAREAN PÉREZ BENCOMO | | ON FILE | | | | | | |
| ATHZIRI HERMOSILLO SALINAS | | ON FILE | | | | | | |
| AUGUSTA SÁNCHEZ VERA | | ON FILE | | | | | | |
| AUGUSTO HERRERA RAMOS | | ON FILE | | | | | | |
| AUGUSTO LUGO | | ON FILE | | | | | | |
| AURELIO MONTALVO ECHEVERRIA | | ON FILE | | | | | | |
| AURELIO RIOS VACA | | ON FILE | | | | | | |
| AURORA ESTHER ALVARADO ATIENZO | | ON FILE | | | | | | |
| AXEL RAMSES URIBE MARIN | | ON FILE | | | | | | |
| AYRTON CONTRERAS CRUZ | | ON FILE | | | | | | |
| BANI GONZÁLEZ | | ON FILE | | | | | | |
| BARTOSZ BUSZKO | | ON FILE | | | | | | |
| BASTIAN KALIN | | ON FILE | | | | | | |
| BAUX & CO S DE RL DE CV | | ON FILE | | | | | | |
| BEATRIZ BRIONES LOPEZ | | ON FILE | | | | | | |
| BEHAR SIDAUY EMILIO | | ON FILE | | | | | | |
| BELEM BARRERA VILLALOBOS | | ON FILE | | | | | | |
| BENITO ANSELMO ALVARADO GOMEZ | | ON FILE | | | | | | |
| BENJAMIN BAROCIO | | ON FILE | | | | | | |
| BENJAMIN CORTEZ PINEDA | | ON FILE | | | | | | |
| BENJAMIN DANFORTH | | ON FILE | | | | | | |
| BENJAMIN MORALES LUGO | | ON FILE | | | | | | |
| BENJAMIN RENDON LARA | | ON FILE | | | | | | |
| BENJAMIN TRUJILLO EVANGELISTA | | ON FILE | | | | | | |
| BER THETHINKER | | ON FILE | | | | | | |
| BERNARDO CARDENAS | | ON FILE | | | | | | |
| BERNARDO HERNANDEZ SANCHEZ | | ON FILE | | | | | | |
| BERNARDO JAVIER RAMOS RAMIREZ | | ON FILE | | | | | | |
| BERNARDO MOLINA | | ON FILE | | | | | | |
| BERTHA ZAMUDIO CARREON | | ON FILE | | | | | | |
| BETHSABEE CAMPBELL GUTIERREZ | | ON FILE | | | | | | |
| BETTINA KIEHNLE | | ON FILE | | | | | | |
| BETZY VENEGAS | | ON FILE | | | | | | |
| BIANCA CÁRDENAS | | ON FILE | | | | | | |
| BIANCA GRULLON CABRAL | | ON FILE | | | | | | |
| BIANCA MONTES SERRATO | | ON FILE | | | | | | |
| BIBIANA AMADOR QUIROA | | ON FILE | | | | | | |
| BLANCA ARROYO | | ON FILE | | | | | | |
| BLANCA RENDON MORALES | | ON FILE | | | | | | |
| BLAS ALEJANDRO MILO | | ON FILE | | | | | | |
| BLAS CARABALLO | | ON FILE | | | | | | |
| BRAD GORMAN | | ON FILE | | | | | | |
| BRADLEY BRANDVOLD | | ON FILE | | | | | | |
| BRADLEY W T JOHNSTON | | ON FILE | | | | | | |
| BRANDON GONZALEZ | | ON FILE | | | | | | |
| BRANDON GUTIÉRREZ | | ON FILE | | | | | | |
| BRANDON HARO GONZÁLEZ | | ON FILE | | | | | | |
| BRANDON MEYER | | ON FILE | | | | | | |
| BRANDON VALADEZ | | ON FILE | | | | | | |
| BRAULIO ESTRADA | | ON FILE | | | | | | |
| BRAULIO HERNÁNDEZ PÉREZ | | ON FILE | | | | | | |
| BRAULIO HORNEDO ROCHA | | ON FILE | | | | | | |
| BRAYAN YAEL DEL ANGEL | | ON FILE | | | | | | |
| BRAYHAN BELLAVILLE FERNANDEZ | | ON FILE | | | | | | |
| BRENDA FRANCISCO JIMÉNEZ | | ON FILE | | | | | | |
| BRENDA GALLARDO | | ON FILE | | | | | | |
| BRENDA LIZETH ESPINOZA PONCE | | ON FILE | | | | | | |
| BRENDA RODRIGUEZ | | ON FILE | | | | | | |
| BRENDA RODRÍGUEZ | | ON FILE | | | | | | |
| BRENDA SORIA | | ON FILE | | | | | | |
| BRENDA VANESSA SILVA MURILLO | | ON FILE | | | | | | |
| BRIAN EDUARDO ARREOLA TUDA | | ON FILE | | | | | | |
| BRIAN HERRERA AGUILAR | | ON FILE | | | | | | |
| BRIAN ROMERO BROOKS | | ON FILE | | | | | | |
| BRIAN RUIZ ZAPATA | | ON FILE | | | | | | |
| BRUNO BALBUENA VERA | | ON FILE | | | | | | |
| BRUNO BARRERA YEVER | | ON FILE | | | | | | |
| BRYAN DICKINS | | ON FILE | | | | | | |
| BRYAN MARTÍNEZ | | ON FILE | | | | | | |
| BRYAN VALENCIA BECERRA | | ON FILE | | | | | | |
| BRYANT BATAZ | | ON FILE | | | | | | |
| BULMARO ROSALES MAULEON | | ON FILE | | | | | | |
| CAINE KNIGHT | | ON FILE | | | | | | |
| CALIXTO CASTAÑEDA CASTAÑEDA | | ON FILE | | | | | | |
| CAMILA BURNE | | ON FILE | | | | | | |
| CAMILO BOSCHETTI | | ON FILE | | | | | | |
| CARL HANDLIN | | ON FILE | | | | | | |
| CARLENS JOSEPH | | ON FILE | | | | | | |
| CARLO JOHANAM LÓPEZ | | ON FILE | | | | | | |
| CARLO TOLUZZI | | ON FILE | | | | | | |
| CARLOS ADOLFO DUARTE MARTINEZ | | ON FILE | | | | | | |
| CARLOS ALBERTO BRIONES ANDRADE | | ON FILE | | | | | | |
| CARLOS ALBERTO GALLARDO VAZQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO ORNELAS AGUILAR | | ON FILE | | | | | | |
| CARLOS ALBERTO ROBLES CABALLERO | | ON FILE | | | | | | |
| CARLOS ALBERTO RODRIGUEZ CRUZ | | ON FILE | | | | | | |
| CARLOS ALEXANDRO GUTIERREZ | | ON FILE | | | | | | |
| CARLOS ALVEAR ALCARAZ | | ON FILE | | | | | | |
| CARLOS ANTONIO AROCHI JUÁREZ | | ON FILE | | | | | | |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | | ON FILE | | | | | | |
| CARLOS ARTURO CORTÉS | | ON FILE | | | | | | |
| CARLOS BALCÁZAR | | ON FILE | | | | | | |
| CARLOS BARRÓN | | ON FILE | | | | | | |
| CARLOS BORGHINO | | ON FILE | | | | | | |
| CARLOS BUSTAMANTE VALDEZ | | ON FILE | | | | | | |
| CARLOS CALIXTO | | ON FILE | | | | | | |
| CARLOS CAMACHO | | ON FILE | | | | | | |
| CARLOS CÁRDENAS HERNÁNDEZ | | ON FILE | | | | | | |
| CARLOS CARREÑO RIVAS | | ON FILE | | | | | | |
| CARLOS CHIESA | | ON FILE | | | | | | |
| CARLOS CONDE HERNANDEZ | | ON FILE | | | | | | |
| CARLOS CORTÉS | | ON FILE | | | | | | |
| CARLOS DANIEL GIL GALVAN | | ON FILE | | | | | | |
| CARLOS DAVID MUNOZ RVAS | | ON FILE | | | | | | |
| CARLOS DE LA ROSA LOPEZ | | ON FILE | | | | | | |
| CARLOS DIAZ DELGADO | | ON FILE | | | | | | |
| CARLOS DOMINGUEZ PACHECO | | ON FILE | | | | | | |
| CARLOS EDUARDO CASTRO ARIAS | | ON FILE | | | | | | |
| CARLOS EDUARDO CASTRO VERGARA | | ON FILE | | | | | | |
| CARLOS ENRIQUE LAIJA PONCE | | ON FILE | | | | | | |
| CARLOS FABIAN GONZALEZ SANCHEZ | | ON FILE | | | | | | |
| CARLOS FIGUEROA VANEGAS | | ON FILE | | | | | | |
| CARLOS FLORES | | ON FILE | | | | | | |
| CARLOS FLORES MARTÍNEZ | | ON FILE | | | | | | |
| CARLOS FLORES NEVE | | ON FILE | | | | | | |
| CARLOS GARCIA AVILA | | ON FILE | | | | | | |
| CARLOS GARCIA AZPEITIA | | ON FILE | | | | | | |
| CARLOS GARCIA GOMEZ | | ON FILE | | | | | | |
| CARLOS GARZA | | ON FILE | | | | | | |
| CARLOS GASTELUM BERMUDEZ | | ON FILE | | | | | | |
| CARLOS GAXIOLA GONZÁLEZ | | ON FILE | | | | | | |
| CARLOS GÔMEZ GONZÁLES | | ON FILE | | | | | | |
| CARLOS GUILLERMO SUAREZ MASON | | ON FILE | | | | | | |
| CARLOS GUILLERMO VALADEZ MARQUEZ | | ON FILE | | | | | | |
| CARLOS HERNÁNDEZ | | ON FILE | | | | | | |
| CARLOS JOVAN NAVA FLORES | | ON FILE | | | | | | |
| CARLOS LOPEZ | | ON FILE | | | | | | |
| CARLOS LUNA FRANCO | | ON FILE | | | | | | |
| CARLOS MARTINEZ | | ON FILE | | | | | | |
| CARLOS MARTÍNEZ FLORES | | ON FILE | | | | | | |
| CARLOS MARTÍNEZ TORRES | | ON FILE | | | | | | |
| CARLOS MEZA HERNÁNDEZ | | ON FILE | | | | | | |
| CARLOS MIGUEL AMEZCUA RUIZ | | ON FILE | | | | | | |
| CARLOS MONTEMAYOR | | ON FILE | | | | | | |
| CARLOS MOY LAJO | | ON FILE | | | | | | |
| CARLOS MUSSALI | | ON FILE | | | | | | |
| CARLOS NAVARRO | | ON FILE | | | | | | |
| CARLOS NOYOLA | | ON FILE | | | | | | |
| CARLOS NOYOLA FERNANDEZ | | ON FILE | | | | | | |
| CARLOS OLIVEROS | | ON FILE | | | | | | |
| CARLOS OMANA | | ON FILE | | | | | | |
| CARLOS OMAR RUELAS LOPEZ | | ON FILE | | | | | | |
| CARLOS ORDAZ | | ON FILE | | | | | | |
| CARLOS OROZCO PINEDA | | ON FILE | | | | | | |
| CARLOS ORTEGA | | ON FILE | | | | | | |
| CARLOS PASTRANA | | ON FILE | | | | | | |
| CARLOS PEÑA | | ON FILE | | | | | | |
| CARLOS PERKINS RODELO | | ON FILE | | | | | | |
| CARLOS POZOS VILLEGAS | | ON FILE | | | | | | |
| CARLOS QUIJADA | | ON FILE | | | | | | |
| CARLOS RENE OLAZABAL MARTINEZ | | ON FILE | | | | | | |
| CARLOS RODRIGO OROPEZA HERMOSILLO | | ON FILE | | | | | | |
| CARLOS ROMO | | ON FILE | | | | | | |
| CARLOS ROSENBERG CONTRERAS | | ON FILE | | | | | | |
| CARLOS RUANOVA | | ON FILE | | | | | | |
| CARLOS SANABRIA HENAO | | ON FILE | | | | | | |
| CARLOS SOLA HERRERA | | ON FILE | | | | | | |
| CARLOS SOLIS MURILLO | | ON FILE | | | | | | |
| CARLOS TARRATS | | ON FILE | | | | | | |
| CARLOS TERRAZAS | | ON FILE | | | | | | |
| CARLOS TORRES DE LA CUBA | | ON FILE | | | | | | |
| CARLOS TREVIÑO | | ON FILE | | | | | | |
| CARLOS TRUJILLO | | ON FILE | | | | | | |
| CARLOS VALDEZ | | ON FILE | | | | | | |
| CARLOS VALENZUELA CARDENAS | | ON FILE | | | | | | |
| CARLOS ZETINA RUIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN FRANCO | | ON FILE | | | | | | |
| CARMEN LOURDES CASTILLO ALBA | | ON FILE | | | | | | |
| CARMEN RODRIGUEZ GOMEZ | | ON FILE | | | | | | |
| CAROLINA DE LA CUEVA | | ON FILE | | | | | | |
| CAROLINA GARDES SÁNCHEZ | | ON FILE | | | | | | |
| CAROLINA LÓPEZ | | ON FILE | | | | | | |
| CAROLINA RUVALCABA | | ON FILE | | | | | | |
| CAROLINA YEPES | | ON FILE | | | | | | |
| CECILIA ALICIA JIMENEZ | | ON FILE | | | | | | |
| CECILIA HOLLMERUS | | ON FILE | | | | | | |
| CECILIA PERDOMO | | ON FILE | | | | | | |
| CELSO DOMINGUEZ LARA | | ON FILE | | | | | | |
| CERON JOSUE ALFREDO RAMIREZ | | ON FILE | | | | | | |
| CÉSAR AGUIRRE | | ON FILE | | | | | | |
| CESAR ALFREDO JUAREZ LOPEZ | | ON FILE | | | | | | |
| CESAR ALVAREZ ZAMUDIO | | ON FILE | | | | | | |
| CÉSAR BELTRÁN | | ON FILE | | | | | | |
| CESAR CAVAZOS RODRÍGUEZ | | ON FILE | | | | | | |
| CESAR CENTENO | | ON FILE | | | | | | |
| CÉSAR COYOC Y COYOC | | ON FILE | | | | | | |
| CESAR DOMINGUEZ | | ON FILE | | | | | | |
| CESAR EMMANUEL FIGUEROA HURTADO | | ON FILE | | | | | | |
| CESAR FERNANDEZ ALVAREZ | | ON FILE | | | | | | |
| CESAR FERNANDEZ DEL CAMPO RABATTE | | ON FILE | | | | | | |
| CESAR GAONA | | ON FILE | | | | | | |
| CÉSAR GÓMEZ MORALES | | ON FILE | | | | | | |
| CESAR HERNÁNDEZ ROJANO | | ON FILE | | | | | | |
| CÉSAR OSORIA POLO | | ON FILE | | | | | | |
| CESAR QUIROZ FLORES | | ON FILE | | | | | | |
| CESAR RIVAS | | ON FILE | | | | | | |
| CESAR RODRIGUEZ VELASCO | | ON FILE | | | | | | |
| CESAR RUIZ CUATEPOTZO | | ON FILE | | | | | | |
| CESAR VELA RODRIGUEZ | | ON FILE | | | | | | |
| CESAR VILLAGOMEZ | | ON FILE | | | | | | |
| CHAFIC OMAR SAUD SOTO | | ON FILE | | | | | | |
| CHARITO VERGARA | | ON FILE | | | | | | |
| CHEMAYA MIZRAHI | | ON FILE | | | | | | |
| CHRISTIAN ALCARAZ | | ON FILE | | | | | | |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | | ON FILE | | | | | | |
| CHRISTIAN EDMUNDO COBO CONTRERAS | | ON FILE | | | | | | |
| CHRISTIAN ELIZALDE | | ON FILE | | | | | | |
| CHRISTIAN KARINA MILLAN VALDEZ | | ON FILE | | | | | | |
| CHRISTIAN MARTIN MURANO X | | ON FILE | | | | | | |
| CHRISTIAN MAYORGA | | ON FILE | | | | | | |
| CHRISTIAN MERCADO ROSALES | | ON FILE | | | | | | |
| CHRISTIAN MIGUEL VARELA JIMÉNEZ | | ON FILE | | | | | | |
| CHRISTIAN MONTERO SALAS | | ON FILE | | | | | | |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | | ON FILE | | | | | | |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | | ON FILE | | | | | | |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | | ON FILE | | | | | | |
| CHRISTOPHER DELGADO RANGEL | | ON FILE | | | | | | |
| CHRISTOPHER GEE | | ON FILE | | | | | | |
| CHRISTOPHER HENDRICKSON | | ON FILE | | | | | | |
| CHRISTOPHER RAMIREZ | | ON FILE | | | | | | |
| CHRISTOPHER TRIP | | ON FILE | | | | | | |
| CINTHYA SORAYA TRAHYN AGUERO | | ON FILE | | | | | | |
| CIPRIANO CRUZ | | ON FILE | | | | | | |
| CIRSE GONZÁLEZ | | ON FILE | | | | | | |
| CLAUDIA CORPI | | ON FILE | | | | | | |
| CLAUDIA HERNANDEZ | | ON FILE | | | | | | |
| CLAUDIA HERRERA GLENN | | ON FILE | | | | | | |
| CLAUDIA LIZBETH MALDONADO MARIN | | ON FILE | | | | | | |
| CLAUDIA PASILLAS | | ON FILE | | | | | | |
| CLAUDIA SUAREZ SAAVEDRA | | ON FILE | | | | | | |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | | ON FILE | | | | | | |
| CLAUDIO CHAVEZ | | ON FILE | | | | | | |
| CLEMENTE ESTRADA | | ON FILE | | | | | | |
| COEN CORNELISSEN | | ON FILE | | | | | | |
| CORINA ASCENCIO | | ON FILE | | | | | | |
| CORINA EUGENIA MIHALACHE | | ON FILE | | | | | | |
| CORY MCKAY | | ON FILE | | | | | | |
| CRIS ANGELO ORQUIOLA | | ON FILE | | | | | | |
| CRISTAL GARDUNO ORIHUELA | | ON FILE | | | | | | |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | | ON FILE | | | | | | |
| CRISTIAN FIDEL RANJEL ZANUETA | | ON FILE | | | | | | |
| CRISTIAN GARDUÑO | | ON FILE | | | | | | |
| CRISTIAN MICHELLE TREVIZO NUNEZ | | ON FILE | | | | | | |
| CRISTIAN PADILLA | | ON FILE | | | | | | |
| CRISTIAN RENE LOPEZ ALVARADO | | ON FILE | | | | | | |
| CRISTIAN SALVADOR CARRILLO FELIX | | ON FILE | | | | | | |
| CRISTIAN SANTOS ESTRADA NÚÑEZ | | ON FILE | | | | | | |
| CRISTINA ALVARADO GRAU | | ON FILE | | | | | | |
| CRISTINA COELLO SANTOYO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINA GUADALUPE SANDOVAL SOTELO | | ON FILE | | | | | | |
| CRISTINA SANCEN | | ON FILE | | | | | | |
| CRISTOBAL ESCAMILLA CAVAZOS | | ON FILE | | | | | | |
| CRYSTAL MUNRO | | ON FILE | | | | | | |
| CUAUHTÉMOC CORTÉS | | ON FILE | | | | | | |
| CUAUHTLI DEL VILLAR | | ON FILE | | | | | | |
| CURTIS DONALDSON | | ON FILE | | | | | | |
| DAGOBERTO MARTINEZ | | ON FILE | | | | | | |
| DAGOBERTO MORALES | | ON FILE | | | | | | |
| DAGOBERTO MORALES HERNANDEZ | | ON FILE | | | | | | |
| DAMASO FERNANDEZ FERNANDEZ | | ON FILE | | | | | | |
| DAMIAN ARIAS | | ON FILE | | | | | | |
| DAMIAN MEZA | | ON FILE | | | | | | |
| DAMIAN ORTIZ | | ON FILE | | | | | | |
| DAN ABNER SAUCEDA MELENDREZ | | ON FILE | | | | | | |
| DAN GLENSGARD | | ON FILE | | | | | | |
| DAN PRICE | | ON FILE | | | | | | |
| DANIEL ALEJANDRO DACASA ROBREDO | | ON FILE | | | | | | |
| DANIEL ALFONSO MANCERA RIVERA | | ON FILE | | | | | | |
| DANIEL ARANDA | | ON FILE | | | | | | |
| DANIEL AVILA | | ON FILE | | | | | | |
| DANIEL BERMUDEZ SILICEO | | ON FILE | | | | | | |
| DANIEL BLANCO | | ON FILE | | | | | | |
| DANIEL CALLEJA | | ON FILE | | | | | | |
| DANIEL CALVILLO | | ON FILE | | | | | | |
| DANIEL CAMPOS VILLARREAL | | ON FILE | | | | | | |
| DANIEL CARVAJAL | | ON FILE | | | | | | |
| DANIEL CASAS | | ON FILE | | | | | | |
| DANIEL CORDERA | | ON FILE | | | | | | |
| DANIEL CORTÉS | | ON FILE | | | | | | |
| DANIEL ELIZALDE | | ON FILE | | | | | | |
| DANIEL ESTRADA | | ON FILE | | | | | | |
| DANIEL FLORES CABRERA | | ON FILE | | | | | | |
| DANIEL GALLARDO | | ON FILE | | | | | | |
| DANIEL GÓMEZ ALVARADO | | ON FILE | | | | | | |
| DANIEL GUTIERREZ AYALA | | ON FILE | | | | | | |
| DANIEL GUTIERREZ FLORES | | ON FILE | | | | | | |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | | ON FILE | | | | | | |
| DANIEL HERRERA | | ON FILE | | | | | | |
| DANIEL HIGUERA LOPEZ | | ON FILE | | | | | | |
| DANIEL ISAAC NÚÑEZ LÓPEZ | | ON FILE | | | | | | |
| DANIEL LERMA | | ON FILE | | | | | | |
| DANIEL MAYA RIVERA | | ON FILE | | | | | | |
| DANIEL MENDEZ | | ON FILE | | | | | | |
| DANIEL MUSSALI | | ON FILE | | | | | | |
| DANIEL PEIMBERT DAVALOS | | ON FILE | | | | | | |
| DANIEL PENA VAZQUEZ | | ON FILE | | | | | | |
| DANIEL PONCE | | ON FILE | | | | | | |
| DANIEL REQUENES SAUCEDO | | ON FILE | | | | | | |
| DANIEL RIOJAS | | ON FILE | | | | | | |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | | ON FILE | | | | | | |
| DANIEL ROSALES DIAZ MIRON | | ON FILE | | | | | | |
| DANIEL SALOMON FARFAN VARGAS | | ON FILE | | | | | | |
| DANIEL SERRA | | ON FILE | | | | | | |
| DANIEL SITGES | | ON FILE | | | | | | |
| DANIEL SOTO | | ON FILE | | | | | | |
| DANIEL VARGAS | | ON FILE | | | | | | |
| DANIEL VERDUGO | | ON FILE | | | | | | |
| DANIEL VILLARREAL | | ON FILE | | | | | | |
| DANIEL VOGEL FERNANDEZ DE CASTRO | | ON FILE | | | | | | |
| DANIEL VOSE | | ON FILE | | | | | | |
| DANIEL ZECHUT | | ON FILE | | | | | | |
| DANIEL ZERTUCHE | | ON FILE | | | | | | |
| DANIELA CASANOVA | | ON FILE | | | | | | |
| DANIELA GOMEZ NARVAEZ | | ON FILE | | | | | | |
| DANIELA MARTÍNEZ MARISCAL | | ON FILE | | | | | | |
| DANIELA PEREZ | | ON FILE | | | | | | |
| DANIELA RAMÍREZ GÓMEZ | | ON FILE | | | | | | |
| DANIELA RUGAMA | | ON FILE | | | | | | |
| DANIELE PERSONALI | | ON FILE | | | | | | |
| DANSTYCS NULL | | ON FILE | | | | | | |
| DANTE GOMEZ VILLANUEVA | | ON FILE | | | | | | |
| DANTE MEYER | | ON FILE | | | | | | |
| DANTTE PAVÓN | | ON FILE | | | | | | |
| DAPHNE MERLOS | | ON FILE | | | | | | |
| DARIA LISOVTSOVA | | ON FILE | | | | | | |
| DARIO PATIÑO HERRERA | | ON FILE | | | | | | |
| DARIO SAPENE | | ON FILE | | | | | | |
| DARREN SHIRLEY | | ON FILE | | | | | | |
| DAVID ACOSTA SANCHEZ | | ON FILE | | | | | | |
| DAVID AGUILAR | | ON FILE | | | | | | |
| DAVID ALEJANDRO CASTRO SHIMIZU | | ON FILE | | | | | | |
| DAVID AMIONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ARROYO | | ON FILE | | | | | | |
| DAVID BOALS | | ON FILE | | | | | | |
| DAVID CALTENCO RIVERA | | ON FILE | | | | | | |
| DAVID CASTILLO SIFUENTES | | ON FILE | | | | | | |
| DAVID CASTRO CISNEROS | | ON FILE | | | | | | |
| DAVID CONDES | | ON FILE | | | | | | |
| DAVID CORONADO MARQUEZ | | ON FILE | | | | | | |
| DAVID DARIAS | | ON FILE | | | | | | |
| DAVID DAVALOS FLORES | | ON FILE | | | | | | |
| DAVID DEL RIO CASTRO | | ON FILE | | | | | | |
| DAVID EDUARDO GUERRA FELIX | | ON FILE | | | | | | |
| DAVID FRAGA | | ON FILE | | | | | | |
| DAVID GALVAN CAMARENA | | ON FILE | | | | | | |
| DAVID GONZÁLEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID HARO LOPEZ | | ON FILE | | | | | | |
| DAVID HINOJOS VILLA | | ON FILE | | | | | | |
| DAVID HURTADO | | ON FILE | | | | | | |
| DAVID LATI | | ON FILE | | | | | | |
| DAVID LOPEZ RAMOS | | ON FILE | | | | | | |
| DAVID MANZO LOPEZ | | ON FILE | | | | | | |
| DAVID MOLINA MARTINEZ | | ON FILE | | | | | | |
| DAVID PADILLA DURAN | | ON FILE | | | | | | |
| DAVID PONCE PELAYO | | ON FILE | | | | | | |
| DAVID QUIROZ MARIN | | ON FILE | | | | | | |
| DAVID RAMÍREZ | | ON FILE | | | | | | |
| DAVID REINHARDT | | ON FILE | | | | | | |
| DAVID SÁNCHEZ DÍEZ | | ON FILE | | | | | | |
| DAVID SHUGERT BUSTAMANTE | | ON FILE | | | | | | |
| DAVID URANGA HERNANDEZ | | ON FILE | | | | | | |
| DAVID VARELA RODRÍGUEZ | | ON FILE | | | | | | |
| DAVID VILLARREAL | | ON FILE | | | | | | |
| DAVID YAO | | ON FILE | | | | | | |
| DAVID ZELAYA | | ON FILE | | | | | | |
| DAVIDE FONTANA | | ON FILE | | | | | | |
| DENIEL ACOSTA | | ON FILE | | | | | | |
| DENISS CRISTINA CHAIREZ VILLA | | ON FILE | | | | | | |
| DENITH GARCIA | | ON FILE | | | | | | |
| DENNIS FLORES ROMERO | | ON FILE | | | | | | |
| DEREK HINOJOSA | | ON FILE | | | | | | |
| DESIREE ALVARADO PAZ | | ON FILE | | | | | | |
| DESIREE ARGOTT ALVARADO | | ON FILE | | | | | | |
| DEYVI ROBERTO TECPA | | ON FILE | | | | | | |
| DIANA CECILIA CRUZ RIOS | | ON FILE | | | | | | |
| DIANA FAKIH | | ON FILE | | | | | | |
| DIANA GABRIELA BAUTISTA PALESTINA | | ON FILE | | | | | | |
| DIANA GONZÁLEZ CONTRERAS | | ON FILE | | | | | | |
| DIANA GROENLINDA GONZALEZ DE KEMPKES | | ON FILE | | | | | | |
| DIANA GUADALUPE PEÑA VAZQUEZ | | ON FILE | | | | | | |
| DIANA HERNANDEZ PEREZ | | ON FILE | | | | | | |
| DIANA MEREDITH HERNANDEZ GARCIA | | ON FILE | | | | | | |
| DIEGO ADAN USCANGA CANCINO | | ON FILE | | | | | | |
| DIEGO AGUILAR | | ON FILE | | | | | | |
| DIEGO ARREOLA | | ON FILE | | | | | | |
| DIEGO ARRONIZ TOLEDO | | ON FILE | | | | | | |
| DIEGO AS | | ON FILE | | | | | | |
| DIEGO AYUSO | | ON FILE | | | | | | |
| DIEGO BENJAMÍN AGUILAR AGUILAR | | ON FILE | | | | | | |
| DIEGO DE ALBA | | ON FILE | | | | | | |
| DIEGO DE LA VINA | | ON FILE | | | | | | |
| DIEGO GIOVANI GARCIA GARCIA | | ON FILE | | | | | | |
| DIEGO HERNANDEZ ZORRILLA | | ON FILE | | | | | | |
| DIEGO ISLAS MONTES | | ON FILE | | | | | | |
| DIEGO ISMAEL VALENCIA | | ON FILE | | | | | | |
| DIEGO LEON | | ON FILE | | | | | | |
| DIEGO MARIANO MONTAÑO | | ON FILE | | | | | | |
| DIEGO MOLINA RODRIGUEZ | | ON FILE | | | | | | |
| DIEGO ORTIZ | | ON FILE | | | | | | |
| DIEGO REYES | | ON FILE | | | | | | |
| DIEGO RODRÍGUEZ | | ON FILE | | | | | | |
| DIEGO ROMAN VÁSQUEZ MERLIN | | ON FILE | | | | | | |
| DIEGO SALAS LÓPEZ | | ON FILE | | | | | | |
| DIEGO TORRES | | ON FILE | | | | | | |
| DIEGO TORRES ORTIZ | | ON FILE | | | | | | |
| DIEGO TUEME | | ON FILE | | | | | | |
| DIEGO ZUÑIGA GONZALEZ | | ON FILE | | | | | | |
| DIMITRIS SCHURMANN FERNANDEZ | | ON FILE | | | | | | |
| DIODORO ESCAMILLA ORTEGA | | ON FILE | | | | | | |
| DIONICIUS BREZAS | | ON FILE | | | | | | |
| DOAN ALVAREZ FERNANDEZ | | ON FILE | | | | | | |
| DOLAN BERGIN | | ON FILE | | | | | | |
| DOLORES GUADALUPE PALAZUELOS | | ON FILE | | | | | | |
| DORA RIVERA PEDROZA | | ON FILE | | | | | | |
| DORIS BANUELOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DULCE MARIA ARA BERZUNZA | | ON FILE | | | | | | |
| DULCE PACHECO | | ON FILE | | | | | | |
| DULCE VALLE | | ON FILE | | | | | | |
| DULCE VILLARREAL RAMIREZ | | ON FILE | | | | | | |
| EBODIO TAPIA MOLINA | | ON FILE | | | | | | |
| ED KEATING | | ON FILE | | | | | | |
| EDDY LAMMAM | | ON FILE | | | | | | |
| EDGAR ALEJANDRO CARRASCO LARA | | ON FILE | | | | | | |
| EDGAR ALVAREZ | | ON FILE | | | | | | |
| EDGAR ANGULO | | ON FILE | | | | | | |
| EDGAR ARMANDO HERNANDEZ FERNANDEZ | | ON FILE | | | | | | |
| EDGAR ARTEAGA | | ON FILE | | | | | | |
| EDGAR ARTEAGA COVARRUBIAS | | ON FILE | | | | | | |
| EDGAR AVILEZ PEREZ | | ON FILE | | | | | | |
| EDGAR BASURTO RIVAS | | ON FILE | | | | | | |
| EDGAR CASADO LOPEZ | | ON FILE | | | | | | |
| EDGAR DIAZ | | ON FILE | | | | | | |
| EDGAR DIAZ FLORES | | ON FILE | | | | | | |
| EDGAR ESCOBEDO | | ON FILE | | | | | | |
| EDGAR ESPIN AGUILAR | | ON FILE | | | | | | |
| EDGAR FABRIS | | ON FILE | | | | | | |
| EDGAR FIGUEROA | | ON FILE | | | | | | |
| EDGAR GARCÍA CASTILLO | | ON FILE | | | | | | |
| EDGAR GARCIA JAIME | | ON FILE | | | | | | |
| EDGAR GONZÁLEZ | | ON FILE | | | | | | |
| EDGAR JIMÉNEZ LÓPEZ | | ON FILE | | | | | | |
| EDGAR LEYVA CORONA | | ON FILE | | | | | | |
| EDGAR LIRA | | ON FILE | | | | | | |
| EDGAR LOPEZ ORDUÑO | | ON FILE | | | | | | |
| EDGAR PATRON CORAL | | ON FILE | | | | | | |
| EDGAR PEREGRINA | | ON FILE | | | | | | |
| EDGAR PÉREZ MORENO | | ON FILE | | | | | | |
| EDGAR PÉREZ NORIEGA | | ON FILE | | | | | | |
| EDGAR RIVERA RIVAS | | ON FILE | | | | | | |
| EDGAR ROMERO VARGAS | | ON FILE | | | | | | |
| EDGAR TERREZAS FIERROS | | ON FILE | | | | | | |
| EDGAR VILLARREAL HEREDIA | | ON FILE | | | | | | |
| EDGAR ZAMORA | | ON FILE | | | | | | |
| EDGARDO PITONES | | ON FILE | | | | | | |
| EDILBERTO RANGEL GALLEGOS | | ON FILE | | | | | | |
| EDITH CYNTHIA ORTIZ VILLASEÑOR | | ON FILE | | | | | | |
| EDMUNDO LUJÁN MONTES | | ON FILE | | | | | | |
| EDMUNDO RODRIGUEZ IGA | | ON FILE | | | | | | |
| EDOUARD LE GUENNEC | | ON FILE | | | | | | |
| EDSON CORTES LOPEZ | | ON FILE | | | | | | |
| EDSON MUÑOZ GARCIA | | ON FILE | | | | | | |
| EDUARDO ALMANZA RODRIGUEZ | | ON FILE | | | | | | |
| EDUARDO ALVA LOPEZ | | ON FILE | | | | | | |
| EDUARDO ANDRES QUINTERO LOPEZ | | ON FILE | | | | | | |
| EDUARDO ARENAS | | ON FILE | | | | | | |
| EDUARDO BALDERAS PRIETO | | ON FILE | | | | | | |
| EDUARDO CABRERA | | ON FILE | | | | | | |
| EDUARDO CARREÑO MATEOS | | ON FILE | | | | | | |
| EDUARDO CARREÑO RIVAS | | ON FILE | | | | | | |
| EDUARDO DANEL | | ON FILE | | | | | | |
| EDUARDO DE LA ROSA | | ON FILE | | | | | | |
| EDUARDO FARID | | ON FILE | | | | | | |
| EDUARDO FUNES | | ON FILE | | | | | | |
| EDUARDO GALVÁN | | ON FILE | | | | | | |
| EDUARDO GAMA RUVALCABA | | ON FILE | | | | | | |
| EDUARDO GOMEZ GARCIA | | ON FILE | | | | | | |
| EDUARDO GUERRERO | | ON FILE | | | | | | |
| EDUARDO HERNÁNDEZ | | ON FILE | | | | | | |
| EDUARDO JOSUE LIRA PARRAO | | ON FILE | | | | | | |
| EDUARDO MARTINEZ | | ON FILE | | | | | | |
| EDUARDO MARTÍNEZ CABELLO | | ON FILE | | | | | | |
| EDUARDO MARTINEZ REYES | | ON FILE | | | | | | |
| EDUARDO MAYORAL PARRA | | ON FILE | | | | | | |
| EDUARDO MIGUEL MANUEL | | ON FILE | | | | | | |
| EDUARDO MINCHACA | | ON FILE | | | | | | |
| EDUARDO MORENO | | ON FILE | | | | | | |
| EDUARDO MUSSALI SACAL | | ON FILE | | | | | | |
| EDUARDO NAVARRO TRUJILLO | | ON FILE | | | | | | |
| EDUARDO ORNELAS | | ON FILE | | | | | | |
| EDUARDO PEREZ VALLEJO | | ON FILE | | | | | | |
| EDUARDO PICAZO | | ON FILE | | | | | | |
| EDUARDO QUINTERO LOPEZ | | ON FILE | | | | | | |
| EDUARDO REYNA | | ON FILE | | | | | | |
| EDUARDO RICHARTE DE LIRA | | ON FILE | | | | | | |
| EDUARDO RODRIGUEZ | | ON FILE | | | | | | |
| EDUARDO SACAL | | ON FILE | | | | | | |
| EDUARDO SALCEDO PEÑA | | ON FILE | | | | | | |
| EDUARDO TRUJILLO BENFIELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDUARDO VARGAS | | ON FILE | | | | | | |
| EDUARDO VILLANUEVA MENDEZ | | ON FILE | | | | | | |
| EDWARD SITT | | ON FILE | | | | | | |
| EDWIN ADOLFO ALVAREZ SERRANO | | ON FILE | | | | | | |
| EDWIN MOEDANO CARDIEL | | ON FILE | | | | | | |
| EDWIN OJEDA COLLI | | ON FILE | | | | | | |
| EDY CALDERON | | ON FILE | | | | | | |
| EFRAIN AVITIA LOPEZ | | ON FILE | | | | | | |
| EFRAIN CAMACHO | | ON FILE | | | | | | |
| EFRAIN ESQUIVEL | | ON FILE | | | | | | |
| EFREN LAGUNAS | | ON FILE | | | | | | |
| EIDER VASCONCELOS | | ON FILE | | | | | | |
| EITAN CIRALSKY | | ON FILE | | | | | | |
| EITAN PODGAETZ GLIKSBERG | | ON FILE | | | | | | |
| ELADIA BENITEZ | | ON FILE | | | | | | |
| ELEANOR TAYLOR | | ON FILE | | | | | | |
| ELENA BAUTISTA | | ON FILE | | | | | | |
| ELENA GONZALEZ | | ON FILE | | | | | | |
| ELÍ VASQUEZ HERNÁNDEZ | | ON FILE | | | | | | |
| ELIA DEL VALLE YLLAN | | ON FILE | | | | | | |
| ELIAN OSTOS MACIAS | | ON FILE | | | | | | |
| ELIAS BELLAVILLE ARRIOJAS | | ON FILE | | | | | | |
| ELIAS ESCALANTE JR. | | ON FILE | | | | | | |
| ELIAS MIZRAHI | | ON FILE | | | | | | |
| ELIEZER CAVAZOS TREJO | | ON FILE | | | | | | |
| ELISA GARCÍA ROCHA | | ON FILE | | | | | | |
| ELISEO BARRAZA DELGADO | | ON FILE | | | | | | |
| ELISEO JIMENEZ | | ON FILE | | | | | | |
| ELISEO VIDAL | | ON FILE | | | | | | |
| ELIUD CASTELLANOS GASTELUM | | ON FILE | | | | | | |
| ELIZABETH AGUILAR MARTINEZ | | ON FILE | | | | | | |
| ELIZABETH ARELLANO SANCHEZ | | ON FILE | | | | | | |
| ELIZABETH FRANCO PACHECO | | ON FILE | | | | | | |
| ELIZABETH GALLARDO | | ON FILE | | | | | | |
| ELIZABETH PINEDO LOPEZ | | ON FILE | | | | | | |
| ELIZABETH SANCHEZ ESPINO | | ON FILE | | | | | | |
| ELIZABETH TAPIA BLASQUEZ | | ON FILE | | | | | | |
| ELLIOT SIMS GALLAGHER | | ON FILE | | | | | | |
| ELLIOTT RODRIGUEZ FRIAS | | ON FILE | | | | | | |
| ELOISA LUNA CHAPA | | ON FILE | | | | | | |
| ELOY ALVAREZ CARRASCO | | ON FILE | | | | | | |
| ELSA BARRERA | | ON FILE | | | | | | |
| ELSA LIZETH DIARTE LÓPEZ | | ON FILE | | | | | | |
| ELSA MARGARITA ZUNIGA GALICIA | | ON FILE | | | | | | |
| ELUART BARAJAS | | ON FILE | | | | | | |
| ELYUD FABIAN GRANDA GUTIERREZ | | ON FILE | | | | | | |
| EMANUEL ARIAS CACHO | | ON FILE | | | | | | |
| EMANUEL QUEZADA | | ON FILE | | | | | | |
| EMER JESUS PORTILLO ARQUIADES | | ON FILE | | | | | | |
| EMILIANO CERVANTES FERNANDEZ | | ON FILE | | | | | | |
| EMILIANO GONZALEZ FITCH | | ON FILE | | | | | | |
| EMILIANO HEREDIA | | ON FILE | | | | | | |
| EMILIANO SOTOMAYOR GONZÁLEZ | | ON FILE | | | | | | |
| EMILIANO ZÁRATE ROJAS | | ON FILE | | | | | | |
| EMILIO GARCIA | | ON FILE | | | | | | |
| EMILIO MUSSALI SACAL | | ON FILE | | | | | | |
| EMILIO RIVERO | | ON FILE | | | | | | |
| EMILIO SALAZAR CAMACHO | | ON FILE | | | | | | |
| EMILIO SILVA DRITRIT | | ON FILE | | | | | | |
| EMMA RODRIGUEZ | | ON FILE | | | | | | |
| EMMANUEL BALCAZAR | | ON FILE | | | | | | |
| EMMANUEL FAUSTIN | | ON FILE | | | | | | |
| EMMANUEL GÓMEZ | | ON FILE | | | | | | |
| EMMANUEL HERRERA RIOS | | ON FILE | | | | | | |
| EMMANUEL MONTIEL MARTINEZ | | ON FILE | | | | | | |
| EMMANUEL RAMÍREZ FLORES | | ON FILE | | | | | | |
| EMMANUEL RAMOS | | ON FILE | | | | | | |
| EMMANUEL SPELIERS | | ON FILE | | | | | | |
| EMMELYS VELIZ | | ON FILE | | | | | | |
| ENRIQUE ABEDROP PAYRO | | ON FILE | | | | | | |
| ENRIQUE ALVARADO LIMONES | | ON FILE | | | | | | |
| ENRIQUE ALVAREZ | | ON FILE | | | | | | |
| ENRIQUE ARGUELLES CORCHADO | | ON FILE | | | | | | |
| ENRIQUE BAÑUELOS | | ON FILE | | | | | | |
| ENRIQUE BENITEZ GARCIA | | ON FILE | | | | | | |
| ENRIQUE CALVO | | ON FILE | | | | | | |
| ENRIQUE ESPINOSA | | ON FILE | | | | | | |
| ENRIQUE FLORES SORIA | | ON FILE | | | | | | |
| ENRIQUE GUASP | | ON FILE | | | | | | |
| ENRIQUE LONA | | ON FILE | | | | | | |
| ENRIQUE MAGAÑA | | ON FILE | | | | | | |
| ENRIQUE MÉNDEZ CISNEROS | | ON FILE | | | | | | |
| ENRIQUE PEREZYERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE RIVAS VAZQUEZ | | ON FILE | | | | | | |
| ENRIQUE RIVERA | | ON FILE | | | | | | |
| ENRIQUE TORRES ABAROA | | ON FILE | | | | | | |
| ENRIQUE TORRES SALAZAR | | ON FILE | | | | | | |
| ENRIQUE VELASCO NIETO | | ON FILE | | | | | | |
| ENRIQUETA GALVAN | | ON FILE | | | | | | |
| ERIC ANTONIO LOPEZ MAR | | ON FILE | | | | | | |
| ERIC FRANCO GONZALEZ | | ON FILE | | | | | | |
| ERIC HICKERT | | ON FILE | | | | | | |
| ERIC MOSELEY CASTILLO | | ON FILE | | | | | | |
| ERIC ORTEGA | | ON FILE | | | | | | |
| ERICK ARMENTA | | ON FILE | | | | | | |
| ERICK DIAZ LOPEZ | | ON FILE | | | | | | |
| ERICK FRANCO | | ON FILE | | | | | | |
| ERICK HUGO TREVINO CARRILLO | | ON FILE | | | | | | |
| ERICK LOPEZ | | ON FILE | | | | | | |
| ERICK RANGEL AMADOR | | ON FILE | | | | | | |
| ERICK SANCHEZ | | ON FILE | | | | | | |
| ERICK TREJO | | ON FILE | | | | | | |
| ERICK ZÁRATE CORTÉS | | ON FILE | | | | | | |
| ERICKA BEATRIZ RODRIGUEZ | | ON FILE | | | | | | |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | | ON FILE | | | | | | |
| ERIK HERNÁNDEZ GARCIA | | ON FILE | | | | | | |
| ERIK RICHARTE DELGADO | | ON FILE | | | | | | |
| ERIKA CRUZ LAGUNA | | ON FILE | | | | | | |
| ERIKA JUAREZ HERNANDEZ | | ON FILE | | | | | | |
| ERIKA MEDINA | | ON FILE | | | | | | |
| ERNESTO CABRERA | | ON FILE | | | | | | |
| ERNESTO DANIEL MEJIA VALDIVIEZO | | ON FILE | | | | | | |
| ERNESTO DUARTE | | ON FILE | | | | | | |
| ERNESTO FUENTES | | ON FILE | | | | | | |
| ERNESTO HERNÁNDEZ ESPINOSA | | ON FILE | | | | | | |
| ERNESTO JIMÉNEZ OTERO | | ON FILE | | | | | | |
| ERNESTO MENDEZ ARGUMEDO | | ON FILE | | | | | | |
| ERNESTO MIRANDA GRANDEÑO | | ON FILE | | | | | | |
| ERNESTO QUINTANA | | ON FILE | | | | | | |
| ERNESTO ROA CUELLAR | | ON FILE | | | | | | |
| ERNESTO SOLIS BAZ | | ON FILE | | | | | | |
| ERNESTO SOTO | | ON FILE | | | | | | |
| ERNESTO SUAREZ | | ON FILE | | | | | | |
| ERNST BAEREL | | ON FILE | | | | | | |
| EROS VERA GAMEZ | | ON FILE | | | | | | |
| ER-RAMANI VELASCO | | ON FILE | | | | | | |
| ESCALANTE ESCALANTE | | ON FILE | | | | | | |
| ESMERALDA RODRÍGUEZ | | ON FILE | | | | | | |
| ESPERANZA RODRIGUEZ MERCADO | | ON FILE | | | | | | |
| ESPERANZA SALCIDO VALENZUELA | | ON FILE | | | | | | |
| ESPERANZA SERRATO VALENCIA | | ON FILE | | | | | | |
| ESTEBAN CANSECO | | ON FILE | | | | | | |
| ESTEBAN CORRALES | | ON FILE | | | | | | |
| ESTEBAN FLORES GUTIÉRREZ | | ON FILE | | | | | | |
| ESTEBAN GUZMAN SALGADO | | ON FILE | | | | | | |
| ESTEBAN LONA FREGOSO | | ON FILE | | | | | | |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | | ON FILE | | | | | | |
| ESTEBAN OGAZÓN | | ON FILE | | | | | | |
| ESTEFANI OLVERA | | ON FILE | | | | | | |
| ESTEFANIA MATA | | ON FILE | | | | | | |
| ESTELA ESTRADA ARELLANO | | ON FILE | | | | | | |
| ESTELA SERRANO RIOS | | ON FILE | | | | | | |
| ESTEVE REYES | | ON FILE | | | | | | |
| ESTHER LLANES VALENZUELA | | ON FILE | | | | | | |
| ESTRELLA SACAL | | ON FILE | | | | | | |
| ETHAN KRAMER | | ON FILE | | | | | | |
| ETZAEL OCTAVIO GARCIA MACIAS | | ON FILE | | | | | | |
| EUGENIO RODRIGUEZ MORAGREGA | | ON FILE | | | | | | |
| EUSEBIO ORTIZ GARCIA | | ON FILE | | | | | | |
| EVA PRUDENCIO | | ON FILE | | | | | | |
| EVA RODRIGUEZ OCANA | | ON FILE | | | | | | |
| EVANGELINA GONZÁLEZ | | ON FILE | | | | | | |
| EVARISTO CASTANEDA SOSA | | ON FILE | | | | | | |
| EVELIA PIM | | ON FILE | | | | | | |
| EVELIA VELAZQUEZ RAMOS | | ON FILE | | | | | | |
| EVELYN FELIX URREA | | ON FILE | | | | | | |
| EZEQUIEL RODRIGUEZ GALLEGOS | | ON FILE | | | | | | |
| EZEQUIEL VERGARA RODRIGUEZ | | ON FILE | | | | | | |
| FABIAN FERNANDEZ MORALES | | ON FILE | | | | | | |
| FABIOLA HERRERA | | ON FILE | | | | | | |
| FABRIZIO ROLLANDIN | | ON FILE | | | | | | |
| FARID LOPEZ | | ON FILE | | | | | | |
| FARID MOBRAMAEIN | | ON FILE | | | | | | |
| FAT CONG ALBERTO SANTIAGO PEREZ | | ON FILE | | | | | | |
| FATIMA ALCACIO | | ON FILE | | | | | | |
| FATIMA LÓPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAUSTO CORTES | | ON FILE | | | | | | |
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | | ON FILE | | | | | | |
| FEDERICO GARCIA DIAZ | | ON FILE | | | | | | |
| FEDERICO GRANADOS | | ON FILE | | | | | | |
| FEDERICO HEREDIA HIGUERA | | ON FILE | | | | | | |
| FEDERICO MELO | | ON FILE | | | | | | |
| FEDERICO RECKE RIOSECO | | ON FILE | | | | | | |
| FEDERICO RIVAS ENRIQUEZ | | ON FILE | | | | | | |
| FEDERICO SAIZ BECKMANN | | ON FILE | | | | | | |
| FEDERICO SEBASTIAN MAYORGA RANFLA | | ON FILE | | | | | | |
| FELIPE DE JESUS PADILLA BELTRAN | | ON FILE | | | | | | |
| FELIPE DE LOA | | ON FILE | | | | | | |
| FELIPE KURI CASTILLON | | ON FILE | | | | | | |
| FELIPE OCAÑA | | ON FILE | | | | | | |
| FELIPE PRIETO SILVA | | ON FILE | | | | | | |
| FELIX ITZEN NAVARRETE ALVAREZ | | ON FILE | | | | | | |
| FELIX LUNA GONZALEZ | | ON FILE | | | | | | |
| FER AMADOR | | ON FILE | | | | | | |
| FERDINANDO CARFAGNO | | ON FILE | | | | | | |
| FERMIN GARCIA MARTINEZ | | ON FILE | | | | | | |
| FERNANDA ESCAMILLA | | ON FILE | | | | | | |
| FERNANDA LANZAGORTA CERECER | | ON FILE | | | | | | |
| FERNANDA SOTO | | ON FILE | | | | | | |
| FERNANDO AMOZORRUTIA PEREZ | | ON FILE | | | | | | |
| FERNANDO ANISTRO GONZALEZ | | ON FILE | | | | | | |
| FERNANDO ARROYO | | ON FILE | | | | | | |
| FERNANDO BANOS | | ON FILE | | | | | | |
| FERNANDO BARBA | | ON FILE | | | | | | |
| FERNANDO CASTRO | | ON FILE | | | | | | |
| FERNANDO CASTRO PEÑAFLOR | | ON FILE | | | | | | |
| FERNANDO DE JESUS DEL ANGEL SOSA | | ON FILE | | | | | | |
| FERNANDO DOMINGUEZ GONZALEZ | | ON FILE | | | | | | |
| FERNANDO EEDE | | ON FILE | | | | | | |
| FERNANDO ESCALANTE GOMEZ | | ON FILE | | | | | | |
| FERNANDO GALLEGOS PEREZ | | ON FILE | | | | | | |
| FERNANDO GARCIA | | ON FILE | | | | | | |
| FERNANDO GARCIA SILVA | | ON FILE | | | | | | |
| FERNANDO GONZALEZ DE LUNA | | ON FILE | | | | | | |
| FERNANDO HEFTYE ARAIZA | | ON FILE | | | | | | |
| FERNANDO IRACHETA | | ON FILE | | | | | | |
| FERNANDO ITURBIDE | | ON FILE | | | | | | |
| FERNANDO JIMENEZ | | ON FILE | | | | | | |
| FERNANDO JOSE ZAMBRANO MARTINEZ | | ON FILE | | | | | | |
| FERNANDO KARAM | | ON FILE | | | | | | |
| FERNANDO LARA RODRIGUEZ | | ON FILE | | | | | | |
| FERNANDO LEON OVIEDO | | ON FILE | | | | | | |
| FERNANDO LUNA | | ON FILE | | | | | | |
| FERNANDO MARTINEZ FERNANDEZ | | ON FILE | | | | | | |
| FERNANDO MENDOZA | | ON FILE | | | | | | |
| FERNANDO MORALES | | ON FILE | | | | | | |
| FERNANDO PICHARDO | | ON FILE | | | | | | |
| FERNANDO RUBI | | ON FILE | | | | | | |
| FERNANDO SALINAS PERALTA | | ON FILE | | | | | | |
| FERNANDO UREÑA | | ON FILE | | | | | | |
| FERNANDO VALDEZ ARIAS | | ON FILE | | | | | | |
| FERNANDO VELARDE MORA | | ON FILE | | | | | | |
| FERNANDO YSUNZA COTO | | ON FILE | | | | | | |
| FERROUDJA BOUZID YAHIAOUI | | ON FILE | | | | | | |
| FIDENCIO JIMENEZ GARCIA | | ON FILE | | | | | | |
| FLOR ZAMORA | | ON FILE | | | | | | |
| FLORA GONZALEZ LEDESMA | | ON FILE | | | | | | |
| FLORINA RANGEL | | ON FILE | | | | | | |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | | ON FILE | | | | | | |
| FRANCISCA RAMÍREZ | | ON FILE | | | | | | |
| FRANCISCO AGUIRRE | | ON FILE | | | | | | |
| FRANCISCO ALCALA ABRAHAM | | ON FILE | | | | | | |
| FRANCISCO ANGUIANO RAMOS | | ON FILE | | | | | | |
| FRANCISCO BASTIEN | | ON FILE | | | | | | |
| FRANCISCO CERVANTES ZAVALA | | ON FILE | | | | | | |
| FRANCISCO CHAVEZ | | ON FILE | | | | | | |
| FRANCISCO CRUZ | | ON FILE | | | | | | |
| FRANCISCO DANIEL GARCÍA NORIEGA | | ON FILE | | | | | | |
| FRANCISCO DUEÑAS VALENZUELA | | ON FILE | | | | | | |
| FRANCISCO EDUARDO VARGAS AVALOS | | ON FILE | | | | | | |
| FRANCISCO EMILIO COTA DIAZ | | ON FILE | | | | | | |
| FRANCISCO ESQUIVELZETA | | ON FILE | | | | | | |
| FRANCISCO FIDEL BAÑUELOS GRANDA | | ON FILE | | | | | | |
| FRANCISCO GARCIA PEREZ | | ON FILE | | | | | | |
| FRANCISCO GARDUZA LEYVA | | ON FILE | | | | | | |
| FRANCISCO GONZÁLEZ CASAS | | ON FILE | | | | | | |
| FRANCISCO GONZÁLEZ UTRERA | | ON FILE | | | | | | |
| FRANCISCO GUTIERREZ | | ON FILE | | | | | | |
| FRANCISCO HERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO HERRERA | | ON FILE | | | | | | |
| FRANCISCO IGLESIAS CASAS | | ON FILE | | | | | | |
| FRANCISCO JAVIER CÁRDENAS PAGAZA | | ON FILE | | | | | | |
| FRANCISCO LEYVA ROMERO | | ON FILE | | | | | | |
| FRANCISCO LOPEZ CUMANA | | ON FILE | | | | | | |
| FRANCISCO MARTINEZ GAXIOLA | | ON FILE | | | | | | |
| FRANCISCO NAVARRO LARA | | ON FILE | | | | | | |
| FRANCISCO OCAÑA | | ON FILE | | | | | | |
| FRANCISCO OVIEDO | | ON FILE | | | | | | |
| FRANCISCO PARDO | | ON FILE | | | | | | |
| FRANCISCO RAMIREZ GOMEZ | | ON FILE | | | | | | |
| FRANCISCO RAMIREZ PEREZ | | ON FILE | | | | | | |
| FRANCISCO RUSSELL GARCIA | | ON FILE | | | | | | |
| FRANCISCO SAGARNAGA | | ON FILE | | | | | | |
| FRANCISCO SORIA | | ON FILE | | | | | | |
| FRANCISCO TELLEZ ENRIQUEZ | | ON FILE | | | | | | |
| FRANCISCO TORRES | | ON FILE | | | | | | |
| FRANCISCO TREJO RESENDIZ | | ON FILE | | | | | | |
| FRANCISCO URIBE SANDOVAL | | ON FILE | | | | | | |
| FRANCISCO VAZQUEZ IRETA | | ON FILE | | | | | | |
| FRANCISCO VIDAL | | ON FILE | | | | | | |
| FRANCISCO VILLA | | ON FILE | | | | | | |
| FRANCISCO YUSEFEE DELGADO RANGEL | | ON FILE | | | | | | |
| FRANCO CAPPELLO | | ON FILE | | | | | | |
| FRANCO PASOS CANO | | ON FILE | | | | | | |
| FRANK GARCIA | | ON FILE | | | | | | |
| FRANKLYN GEOVANY CAMACHO LOPEZ | | ON FILE | | | | | | |
| FREDY GIRON | | ON FILE | | | | | | |
| FULVIA MORALES | | ON FILE | | | | | | |
| GABINO BARRERA | | ON FILE | | | | | | |
| GABINO BARRERA GONZALEZ | | ON FILE | | | | | | |
| GABINO JESUS HERNANDEZ MONTALVO | | ON FILE | | | | | | |
| GABRIEL ANTONIO GASCA SANCHEZ | | ON FILE | | | | | | |
| GABRIEL BAEZ | | ON FILE | | | | | | |
| GABRIEL BENNEMANN | | ON FILE | | | | | | |
| GABRIEL DI MATTIA | | ON FILE | | | | | | |
| GABRIEL ELIZONDO MATTAR | | ON FILE | | | | | | |
| GABRIEL GEORGE GARCIA AVILA | | ON FILE | | | | | | |
| GABRIEL GOMEZ | | ON FILE | | | | | | |
| GABRIEL JESUS ARJONA SANCHEZ | | ON FILE | | | | | | |
| GABRIEL LEYVA | | ON FILE | | | | | | |
| GABRIEL LOUREIRO | | ON FILE | | | | | | |
| GABRIEL MEDINA | | ON FILE | | | | | | |
| GABRIEL MEDINA QUINTERO | | ON FILE | | | | | | |
| GABRIEL NÚÑEZ LUGO | | ON FILE | | | | | | |
| GABRIEL OLIVO CALLEJAS | | ON FILE | | | | | | |
| GABRIEL ORTIZ OLIVARES | | ON FILE | | | | | | |
| GABRIEL PONCE RAMÍREZ | | ON FILE | | | | | | |
| GABRIEL ROSADO ITURRALDE | | ON FILE | | | | | | |
| GABRIEL SÁNCHEZ | | ON FILE | | | | | | |
| GABRIEL TEJERO GONGORA | | ON FILE | | | | | | |
| GABRIEL VALENZUELA | | ON FILE | | | | | | |
| GABRIELA BELDEN | | ON FILE | | | | | | |
| GABRIELA CASTRILLO | | ON FILE | | | | | | |
| GABRIELA ELIZABETH REYES RAMÍREZ | | ON FILE | | | | | | |
| GABRIELA HERNANDEZ | | ON FILE | | | | | | |
| GABRIELA JUAREZ CRUZ | | ON FILE | | | | | | |
| GABRIELA MILLOTTE | | ON FILE | | | | | | |
| GABRIELA PALESTINA LINARES | | ON FILE | | | | | | |
| GABRIELA RIVAS VÁZQUEZ | | ON FILE | | | | | | |
| GABRIELA SIERRA | | ON FILE | | | | | | |
| GABRIELA SUAREZ | | ON FILE | | | | | | |
| GABRIELLE SELENE SANCHEZ NUNEZ | | ON FILE | | | | | | |
| GAIL GUETA | | ON FILE | | | | | | |
| GARY FRESHLEY | | ON FILE | | | | | | |
| GASTÓN SILVA | | ON FILE | | | | | | |
| GEMMA GISELA GUTIÉRREZ CABRERA | | ON FILE | | | | | | |
| GENARO CORONA | | ON FILE | | | | | | |
| GENARO RICHARTE DELGADO | | ON FILE | | | | | | |
| GENOVEVA BOIXADOS | | ON FILE | | | | | | |
| GEORG KEMPKES | | ON FILE | | | | | | |
| GEORGINA GUERRERO LOZA | | ON FILE | | | | | | |
| GEORGINA PEREZ | | ON FILE | | | | | | |
| GEORGINA VAZQUEZ | | ON FILE | | | | | | |
| GERA GZZ | | ON FILE | | | | | | |
| GERALD GIAIMO | | ON FILE | | | | | | |
| GERALDINE GARCIA POPE | | ON FILE | | | | | | |
| GERARDO AVALOS | | ON FILE | | | | | | |
| GERARDO BASULTO ANDERE | | ON FILE | | | | | | |
| GERARDO CANDELARIO MILLA | | ON FILE | | | | | | |
| GERARDO CEDILLO MONROY | | ON FILE | | | | | | |
| GERARDO DE JESÚS AVILA | | ON FILE | | | | | | |
| GERARDO ESPINO ZUPPA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERARDO FERNANDEZ FELIX | | ON FILE | | | | | | |
| GERARDO FERRANDO BRAVO | | ON FILE | | | | | | |
| GERARDO GABRIEL LEAL GARZA | | ON FILE | | | | | | |
| GERARDO GONZÁLEZ | | ON FILE | | | | | | |
| GERARDO GONZALEZ PRADO | | ON FILE | | | | | | |
| GERARDO GUERECA | | ON FILE | | | | | | |
| GERARDO HERNANDEZ | | ON FILE | | | | | | |
| GERARDO ISAAC RAMOS | | ON FILE | | | | | | |
| GERARDO JAVIER HERNANDEZ ZAVALA | | ON FILE | | | | | | |
| GERARDO JIMÉNEZ PIÑA | | ON FILE | | | | | | |
| GERARDO MIGUEL LIMA LUGO | | ON FILE | | | | | | |
| GERARDO MISAEL MERIDA RODRIGUEZ | | ON FILE | | | | | | |
| GERARDO OLIVAR | | ON FILE | | | | | | |
| GERARDO OMAR SOTO CANO | | ON FILE | | | | | | |
| GERARDO OROZCO | | ON FILE | | | | | | |
| GERARDO ORTIZ | | ON FILE | | | | | | |
| GERARDO PLAUCHU | | ON FILE | | | | | | |
| GERARDO RAMIREZ CHAGOYA | | ON FILE | | | | | | |
| GERARDO SANCHEZ | | ON FILE | | | | | | |
| GERARDO SERRANO CAMACHO | | ON FILE | | | | | | |
| GERARDO VILLASENOR | | ON FILE | | | | | | |
| GERMAN GONZALEZ | | ON FILE | | | | | | |
| GERMAN MURIAS BOBIS | | ON FILE | | | | | | |
| GERMAN PORCAYO | | ON FILE | | | | | | |
| GERSON CRUZ GARCÍA | | ON FILE | | | | | | |
| GIANLUCA ROSPO | | ON FILE | | | | | | |
| GIBRAN VEGA FERNANDEZ | | ON FILE | | | | | | |
| GIBRANA MEDINA | | ON FILE | | | | | | |
| GIL SANJUAN | | ON FILE | | | | | | |
| GILBERTO COBARRUBIAS RODRIGUEZ | | ON FILE | | | | | | |
| GILBERTO FLORES | | ON FILE | | | | | | |
| GILBERTO LANGARICA | | ON FILE | | | | | | |
| GILBERTO MARTÍNEZ | | ON FILE | | | | | | |
| GILBERTO RUIZ ROJINA | | ON FILE | | | | | | |
| GILBERTO SOTO GOMEZ | | ON FILE | | | | | | |
| GILBERTO VALLE MIRANDA | | ON FILE | | | | | | |
| GIOVANNA OSNAYA GONZÁLEZ | | ON FILE | | | | | | |
| GIOVANNI CONTRERAS | | ON FILE | | | | | | |
| GIOVANNI DE CARLO | | ON FILE | | | | | | |
| GISEL AGUIRRE | | ON FILE | | | | | | |
| GLADYS ARACELI CHAVEZ BELTRAN | | ON FILE | | | | | | |
| GLADYS COYOC AVILA | | ON FILE | | | | | | |
| GLORIA AGUIRRE | | ON FILE | | | | | | |
| GLORIA DIAZ HERNANDEZ | | ON FILE | | | | | | |
| GLORIA GUADALUPE OTANEZ MEDINA | | ON FILE | | | | | | |
| GLORIA VAZQUEZ | | ON FILE | | | | | | |
| GOMEZ H. GOMEZ H. | | ON FILE | | | | | | |
| GONZALEZ JORGE | | ON FILE | | | | | | |
| GONZALEZ RODRIGUEZ GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| GONZALO GALICIA | | ON FILE | | | | | | |
| GONZALO MANUEL MARTÍNEZ DE ESCOBAR | | ON FILE | | | | | | |
| GONZALO RAMIREZ PUMARINO | | ON FILE | | | | | | |
| GREGOR HULBIG | | ON FILE | | | | | | |
| GREGOR JANKOVIC | | ON FILE | | | | | | |
| GREGORY SARDI | | ON FILE | | | | | | |
| GRISELDA MADRIGAL | | ON FILE | | | | | | |
| GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | | ON FILE | | | | | | |
| GUADALUPE GOMEZ ZUNIGA | | ON FILE | | | | | | |
| GUADALUPE JARDÓN | | ON FILE | | | | | | |
| GUADALUPE JAZMIN COSAIN QUINTERO | | ON FILE | | | | | | |
| GUADALUPE MEJÍA ESPINOSA DE LOS MONTEROS | | ON FILE | | | | | | |
| GUADALUPE MICHEL | | ON FILE | | | | | | |
| GUADALUPE MORALES CRUZ | | ON FILE | | | | | | |
| GUADALUPE RAMIREZ FLORES | | ON FILE | | | | | | |
| GUERSON PEREZ | | ON FILE | | | | | | |
| GUIDO GUENTHER | | ON FILE | | | | | | |
| GÜIDO LARIS ZUCCHETTI | | ON FILE | | | | | | |
| GUILLERMINA GÓMEZ NAVARRETE | | ON FILE | | | | | | |
| GUILLERMO ALFONSO GARCÍA GONZÁLEZ | | ON FILE | | | | | | |
| GUILLERMO ÁVILA CASTANEDO | | ON FILE | | | | | | |
| GUILLERMO AVINA BUENDIA | | ON FILE | | | | | | |
| GUILLERMO BELLO | | ON FILE | | | | | | |
| GUILLERMO CORNEJO OCADIZ | | ON FILE | | | | | | |
| GUILLERMO DAVID GARCÍA | | ON FILE | | | | | | |
| GUILLERMO GARCIA DE ALBA DE ANDA | | ON FILE | | | | | | |
| GUILLERMO JIMENEZ CORNU | | ON FILE | | | | | | |
| GUILLERMO NAVA RODRÍGUEZ | | ON FILE | | | | | | |
| GUILLERMO OSORIO TORRES | | ON FILE | | | | | | |
| GUILLERMO PÉREZ JACOBO | | ON FILE | | | | | | |
| GUILLERMO RODRÍGUEZ | | ON FILE | | | | | | |
| GUILLERMO SALGADO | | ON FILE | | | | | | |
| GUILLERMO SILVA | | ON FILE | | | | | | |
| GUILLERMO VERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO YAÑEZ | | ON FILE | | | | | | |
| GUSTAVO CAMPILLO DIAZ | | ON FILE | | | | | | |
| GUSTAVO CAMPILLO DÍAZ | | ON FILE | | | | | | |
| GUSTAVO CANTU CASTILLO | | ON FILE | | | | | | |
| GUSTAVO CASTRO ARMENTA | | ON FILE | | | | | | |
| GUSTAVO CHAPA | | ON FILE | | | | | | |
| GUSTAVO DOMINGUEZ | | ON FILE | | | | | | |
| GUSTAVO FELIX GUTIERREZ | | ON FILE | | | | | | |
| GUSTAVO GARCIA REYES | | ON FILE | | | | | | |
| GUSTAVO HAM MARTÍNEZ RIVERA | | ON FILE | | | | | | |
| GUSTAVO HAM RIVERA | | ON FILE | | | | | | |
| GUSTAVO INIGUEZ PERDOMO | | ON FILE | | | | | | |
| GUSTAVO MAGAÑA GARCÍA | | ON FILE | | | | | | |
| GUSTAVO MERINO LASTRA | | ON FILE | | | | | | |
| GUSTAVO MONTALVO | | ON FILE | | | | | | |
| GUSTAVO NIÑO-VEGA | | ON FILE | | | | | | |
| GUSTAVO PEÑA MARTÍNEZ | | ON FILE | | | | | | |
| GUSTAVO SALINAS LOPEZ | | ON FILE | | | | | | |
| GUSTAVO VON ZIEGLER | | ON FILE | | | | | | |
| GYBRAHAN CHENO | | ON FILE | | | | | | |
| HANZ ALBERTO RAMIREZ MORALES | | ON FILE | | | | | | |
| HASHIM BEJAR | | ON FILE | | | | | | |
| HAYDEE CALDERON | | ON FILE | | | | | | |
| HAZAEL MARTINEZ | | ON FILE | | | | | | |
| HAZIEL GARCIA | | ON FILE | | | | | | |
| HECTOR ADRIAN RITO FARIAS | | ON FILE | | | | | | |
| HECTOR AVALOS | | ON FILE | | | | | | |
| HÉCTOR BECERRA RAMIREZ | | ON FILE | | | | | | |
| HECTOR BUSTILLO | | ON FILE | | | | | | |
| HECTOR CASAS | | ON FILE | | | | | | |
| HÉCTOR CASTRO | | ON FILE | | | | | | |
| HÉCTOR GALICIA MEJÍA | | ON FILE | | | | | | |
| HECTOR GALINDO | | ON FILE | | | | | | |
| HECTOR GAMINO LANDEROS | | ON FILE | | | | | | |
| HECTOR GARCIA SUAREZ | | ON FILE | | | | | | |
| HECTOR GOMEZ | | ON FILE | | | | | | |
| HECTOR HERNANDEZ | | ON FILE | | | | | | |
| HECTOR IGNACIO FERNANDEZ CARDENAS | | ON FILE | | | | | | |
| HECTOR JIMENEZ | | ON FILE | | | | | | |
| HÉCTOR JIMÉNEZ | | ON FILE | | | | | | |
| HECTOR LABRADA BUSTAMANTE | | ON FILE | | | | | | |
| HECTOR LORETO VIZCARRA LOPEZ | | ON FILE | | | | | | |
| HÉCTOR MANUEL MARTÍNEZ BRAVO | | ON FILE | | | | | | |
| HECTOR MONTES LOPEZ | | ON FILE | | | | | | |
| HÉCTOR NIETO | | ON FILE | | | | | | |
| HÉCTOR RAÚL CRUZ PARRA | | ON FILE | | | | | | |
| HECTOR RICHER | | ON FILE | | | | | | |
| HÉCTOR SANCHEZ SOTO | | ON FILE | | | | | | |
| HECTOR SANDOVAL RAMIREZ | | ON FILE | | | | | | |
| HECTOR TAKAO KIMURA MEDINA | | ON FILE | | | | | | |
| HÉCTOR ULISES DÍAZ TORRES | | ON FILE | | | | | | |
| HECTOR VALDEZ ROMAN | | ON FILE | | | | | | |
| HECTOR VELASQUEZ | | ON FILE | | | | | | |
| HECTOR ZEPEDA | | ON FILE | | | | | | |
| HEIDE LAMBERT | | ON FILE | | | | | | |
| HERIBERTO MONTALVO | | ON FILE | | | | | | |
| HERIBERTO ORTIZ | | ON FILE | | | | | | |
| HERIBERTO PEREZ | | ON FILE | | | | | | |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | | ON FILE | | | | | | |
| HERLINDA MELCHOR ROJO | | ON FILE | | | | | | |
| HERNAÍ GUTIÉRREZ CELAYA | | ON FILE | | | | | | |
| HERNAN HERNANDEZ CADENA | | ON FILE | | | | | | |
| HERTWING ORTEGÓN | | ON FILE | | | | | | |
| HILARIO LUCRECIO DIAZ | | ON FILE | | | | | | |
| HILARIO ROQUE | | ON FILE | | | | | | |
| HILDA HARO ARELLANO | | ON FILE | | | | | | |
| HILDA TREVIÑO GUERRERO | | ON FILE | | | | | | |
| HIRAM CHAPULA ACOSTA | | ON FILE | | | | | | |
| HIRAM LOYA RIVERA | | ON FILE | | | | | | |
| HOLGER BLANKENSTEIN | | ON FILE | | | | | | |
| HOMERO GAMINO RANGEL | | ON FILE | | | | | | |
| HOMERO ROSALES GALLEGOS | | ON FILE | | | | | | |
| HORACIO FLORES | | ON FILE | | | | | | |
| HORACIO PORTALES | | ON FILE | | | | | | |
| HORACIO RUIZ | | ON FILE | | | | | | |
| HORTENCIA CARDIEL PÉREZ | | ON FILE | | | | | | |
| HUBERTUS HELLENTHAL | | ON FILE | | | | | | |
| HUGO BRAVO DE LOS SANTOS | | ON FILE | | | | | | |
| HUGO EMILIO LANDA CHACÓN | | ON FILE | | | | | | |
| HUGO KANTUN CARRANZA | | ON FILE | | | | | | |
| HUGO LAZARO SANCHEZ | | ON FILE | | | | | | |
| HUGO MARQUINA | | ON FILE | | | | | | |
| HUGO MURILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGO ORTEGA | | ON FILE | | | | | | |
| HUGO SALAZAR | | ON FILE | | | | | | |
| HUGO TAMAYO | | ON FILE | | | | | | |
| HUMBERTO BESSO OBERTO | | ON FILE | | | | | | |
| HUMBERTO CARRILLO VALENZUELA | | ON FILE | | | | | | |
| HUMBERTO ESPARZA | | ON FILE | | | | | | |
| HUMBERTO SORIA | | ON FILE | | | | | | |
| HUMBERTO TRUJILLO | | ON FILE | | | | | | |
| HUMBERTO VALIENTE GOMEZ | | ON FILE | | | | | | |
| IAN CARDIEL GARCIA DE LEON | | ON FILE | | | | | | |
| IAN CL | | ON FILE | | | | | | |
| IAN DAINTON | | ON FILE | | | | | | |
| IAN HERRERA VÁZQUEZ | | ON FILE | | | | | | |
| IAN KELLEY | | ON FILE | | | | | | |
| IAN SHEWFELT | | ON FILE | | | | | | |
| IAN VICENT AROUESTY | | ON FILE | | | | | | |
| IANNIS ESPINOSA | | ON FILE | | | | | | |
| IDDAR OLIVARES MORALES | | ON FILE | | | | | | |
| IGNACIO ALEJANDRO DÁVILA DAVILA | | ON FILE | | | | | | |
| IGNACIO BERGALLO | | ON FILE | | | | | | |
| IGNACIO CALDERON MENDOZA | | ON FILE | | | | | | |
| IGNACIO MEDINA MORALES | | ON FILE | | | | | | |
| IGNACIO MONGE ARROYO | | ON FILE | | | | | | |
| IGNACIO PALOS REYNOSO | | ON FILE | | | | | | |
| IGOR LOKNAR | | ON FILE | | | | | | |
| IGOR RAMOS CORREA | | ON FILE | | | | | | |
| ILDEFONSO SANCHEZ | | ON FILE | | | | | | |
| ILDEFONSO SANCHEZ ZAMBADA | | ON FILE | | | | | | |
| ILEANA CORPUS PALOMINO | | ON FILE | | | | | | |
| ILLIA PETRAVETS | | ON FILE | | | | | | |
| IMELDO ORTEGA | | ON FILE | | | | | | |
| IN SUK JEON | | ON FILE | | | | | | |
| INES PALMIRA DIAZ LOPEZ | | ON FILE | | | | | | |
| INGO REMMERS | | ON FILE | | | | | | |
| IÑIGO ECHEVERRÍA | | ON FILE | | | | | | |
| IOANNIS BLOUGOURAS CABRERA | | ON FILE | | | | | | |
| IRAMH ALVAREZ | | ON FILE | | | | | | |
| IRAN BAUTISTA | | ON FILE | | | | | | |
| IRAZU MARQUEZ | | ON FILE | | | | | | |
| IRENE ANGULO HERNANDEZ | | ON FILE | | | | | | |
| IRIS BARRERA AYALA | | ON FILE | | | | | | |
| IRIS MARLEN ESPARRAGOZA CASILLAS | | ON FILE | | | | | | |
| IRIS ORTIZ | | ON FILE | | | | | | |
| IRMA NIETO REYES | | ON FILE | | | | | | |
| IRVIN KUK | | ON FILE | | | | | | |
| IRVIN MURILLO | | ON FILE | | | | | | |
| IRVING CANTÓN | | ON FILE | | | | | | |
| IRVING CORTES | | ON FILE | | | | | | |
| IRVING GONZALEZ | | ON FILE | | | | | | |
| IRVING JALIL | | ON FILE | | | | | | |
| IRVING MENDEZ ALFARO | | ON FILE | | | | | | |
| IRVING MONTOYA | | ON FILE | | | | | | |
| ISAAC DAVID GONZALEZ MUNGUIA | | ON FILE | | | | | | |
| ISAAC FRANCO ESPARZA | | ON FILE | | | | | | |
| ISABEL ARAUJO | | ON FILE | | | | | | |
| ISABEL GUTIÉRREZ | | ON FILE | | | | | | |
| ISABEL VAZQUEZ | | ON FILE | | | | | | |
| ISAIAS BECERRA | | ON FILE | | | | | | |
| ISAIAS VAZQUEZ CANTERO | | ON FILE | | | | | | |
| ISAMAR ESPEJO | | ON FILE | | | | | | |
| ISIDORO GARCIA | | ON FILE | | | | | | |
| ISL ROCIO HAN CHOI | | ON FILE | | | | | | |
| ISMAEL CORDOVA | | ON FILE | | | | | | |
| ISMAEL DE LEON GARCIA | | ON FILE | | | | | | |
| ISMAEL HERNANDEZ | | ON FILE | | | | | | |
| ISRAEL AVILA | | ON FILE | | | | | | |
| ISRAEL CARRANZA | | ON FILE | | | | | | |
| ISRAEL DÍAZ DE LEÓN | | ON FILE | | | | | | |
| ISRAEL GARCÍA CRUZ | | ON FILE | | | | | | |
| ISRAEL RAMIREZ | | ON FILE | | | | | | |
| ISRAEL SALINAS BECERRA | | ON FILE | | | | | | |
| ISRAEL SANCHEZ | | ON FILE | | | | | | |
| ISRAEL SÁNCHEZ | | ON FILE | | | | | | |
| ISRAEL SILLER | | ON FILE | | | | | | |
| ISRAEL SKY GONZALEZ ALGARA | | ON FILE | | | | | | |
| ISSAC GIO YAH | | ON FILE | | | | | | |
| ISSY LI | | ON FILE | | | | | | |
| ITZAYURI RODRIGUEZ | | ON FILE | | | | | | |
| IVÁN CAMPERO | | ON FILE | | | | | | |
| IVAN DE JESUS | | ON FILE | | | | | | |
| IVÁN DE JESÚS LÓPEZ | | ON FILE | | | | | | |
| IVAN ESPINOSA | | ON FILE | | | | | | |
| IVAN FELIX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN FRANCO | | ON FILE | | | | | | |
| IVAN GABRIEL ALDRETE GARCIA | | ON FILE | | | | | | |
| IVAN GARCIA | | ON FILE | | | | | | |
| IVAN HONC | | ON FILE | | | | | | |
| IVAN RAMIREZ CARVENTE | | ON FILE | | | | | | |
| IVAN RICARDO SANCHEZ MANZANARES | | ON FILE | | | | | | |
| IVAN RODRIGUEZ SALAZAR | | ON FILE | | | | | | |
| IVAN SIFUENTES | | ON FILE | | | | | | |
| IVAN ULISES JIMÉNEZ SOTO | | ON FILE | | | | | | |
| IVANALED NUNEZ | | ON FILE | | | | | | |
| IVON BELLO | | ON FILE | | | | | | |
| IVONE AIDE GÓMEZ CAMPOS | | ON FILE | | | | | | |
| IVONNE INZUNZA PONCE | | ON FILE | | | | | | |
| J ÁNGEL RUBÍ | | ON FILE | | | | | | |
| J GUADALUPE CAMPOS | | ON FILE | | | | | | |
| J. CAZARES | | ON FILE | | | | | | |
| JACIEL LARA | | ON FILE | | | | | | |
| JACK JONES | | ON FILE | | | | | | |
| JACKELINE PAULINA GARCES RESENDEZ | | ON FILE | | | | | | |
| JACOB GARCIA | | ON FILE | | | | | | |
| JACOB MIGUEL ORTEGA TAMAYO | | ON FILE | | | | | | |
| JACOB YOUNG | | ON FILE | | | | | | |
| JACOBO BARRIENTOSHERRERA | | ON FILE | | | | | | |
| JACOBO LAZCANO | | ON FILE | | | | | | |
| JACOBO SAYEGH KOKHAB | | ON FILE | | | | | | |
| JACQUES CHAPERON | | ON FILE | | | | | | |
| JAE SEON HONG | | ON FILE | | | | | | |
| JAIME AGUIRRE PEREZ | | ON FILE | | | | | | |
| JAIME ALDAIR LÓPEZ GUERRERO | | ON FILE | | | | | | |
| JAIME ALDARACA | | ON FILE | | | | | | |
| JAIME AMADOR | | ON FILE | | | | | | |
| JAIME CHELÉN FAIVOVICH | | ON FILE | | | | | | |
| JAIME CONSTANTINO | | ON FILE | | | | | | |
| JAIME GARCIA | | ON FILE | | | | | | |
| JAIME HERVEY ARIZPE CHAPA | | ON FILE | | | | | | |
| JAIME IGNACIO COMPEÁN DOLPHYN | | ON FILE | | | | | | |
| JAIME LIMÓN | | ON FILE | | | | | | |
| JAIME LOZANO ARMENGOL | | ON FILE | | | | | | |
| JAIME MENDEZ CASTRO | | ON FILE | | | | | | |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCÍA RAMOS | | ON FILE | | | | | | |
| JAIME RODAS | | ON FILE | | | | | | |
| JAIME TRUJEQUE | | ON FILE | | | | | | |
| JAIME ULISES ARANDA PALMER | | ON FILE | | | | | | |
| JAIME ZENIZO DORBECKER | | ON FILE | | | | | | |
| JAIR CARMONA | | ON FILE | | | | | | |
| JAIR SOLIS | | ON FILE | | | | | | |
| JAIR TAPIA HERNANDEZ | | ON FILE | | | | | | |
| JAIRO BACON OCHOA | | ON FILE | | | | | | |
| JALIL DIAZ DE LA PEÑA | | ON FILE | | | | | | |
| JAMES FRASER-THORBURN | | ON FILE | | | | | | |
| JANID EDUARDO HAM DELGADO | | ON FILE | | | | | | |
| JANIN GARDUÑO | | ON FILE | | | | | | |
| JANY E THOMAS | | ON FILE | | | | | | |
| JAQUELINE DE LUNA | | ON FILE | | | | | | |
| JAV SORDO | | ON FILE | | | | | | |
| JAVIER ACUNA FERNANDEZ | | ON FILE | | | | | | |
| JAVIER ANDRADE | | ON FILE | | | | | | |
| JAVIER BENITEZ | | ON FILE | | | | | | |
| JAVIER BENITEZ DE LA GARZA | | ON FILE | | | | | | |
| JAVIER CASTANOS | | ON FILE | | | | | | |
| JAVIER CASTAÑOS JIMENEZ | | ON FILE | | | | | | |
| JAVIER CORONA DEL RIO | | ON FILE | | | | | | |
| JAVIER GAYTAN RIVERA | | ON FILE | | | | | | |
| JAVIER GOMEZ | | ON FILE | | | | | | |
| JAVIER HEREDIA AGUIRRE | | ON FILE | | | | | | |
| JAVIER ISAAC MORALES RAMIREZ | | ON FILE | | | | | | |
| JAVIER JAN | | ON FILE | | | | | | |
| JAVIER JUAREZ | | ON FILE | | | | | | |
| JAVIER PEREZ CASTELAN | | ON FILE | | | | | | |
| JAVIER RAMOS FRANCO | | ON FILE | | | | | | |
| JAVIER RICARDEZ | | ON FILE | | | | | | |
| JAVIER RUBIO | | ON FILE | | | | | | |
| JAVIER RUIZ PARTIDA | | ON FILE | | | | | | |
| JAVIER SANDOVAL DE LA CRUZ | | ON FILE | | | | | | |
| JAVIER SUAREZ VILLAVICENCIO | | ON FILE | | | | | | |
| JAVIER TLACUILO | | ON FILE | | | | | | |
| JAZMIN CONTRERAS | | ON FILE | | | | | | |
| JAZMIN MONTES SERRATO | | ON FILE | | | | | | |
| JEAN MASFORROLL QUIROZ | | ON FILE | | | | | | |
| JEAN PIERRE BOUTIN ESTEBAN | | ON FILE | | | | | | |
| JEHUS EMMANUEL DE LA ROSA GÓMEZ | | ON FILE | | | | | | |
| JENIFFER MORGA TETETLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER JANKOWSKI | | ON FILE | | | | | | |
| JENNIFER SARAY GARZA HERNÁNDEZ | | ON FILE | | | | | | |
| JEROEN HOEVENBERG | | ON FILE | | | | | | |
| JESICA DEL VALLE | | ON FILE | | | | | | |
| JESSE VALENZUELA | | ON FILE | | | | | | |
| JESSICA GONZALEZ SANCHEZ | | ON FILE | | | | | | |
| JESSICA HAYDEE REYES ALVAREZ | | ON FILE | | | | | | |
| JESSICA STONE | | ON FILE | | | | | | |
| JESSIKA ALEJANDRA JUAREZ SERVÍN | | ON FILE | | | | | | |
| JESUS ADRIAN QUIROZ NAVA | | ON FILE | | | | | | |
| JESUS AGUILAR ESQUERRA | | ON FILE | | | | | | |
| JESUS ALEJANDRO BARAJAS RODRIGUEZ | | ON FILE | | | | | | |
| JESÚS ALFREDO HERNÁNDEZ ALARCÓN | | ON FILE | | | | | | |
| JESUS ALMAGUER MARTINEZ | | ON FILE | | | | | | |
| JESUS ANTONIO | | ON FILE | | | | | | |
| JESUS ANTONIO GUADERRAMA TREVIZO | | ON FILE | | | | | | |
| JESUS ANTONIO RAMIREZ | | ON FILE | | | | | | |
| JESUS ARMANDO LEYVA ALVAREZ | | ON FILE | | | | | | |
| JESUS ARMANDO MARTINEZ GARCIA | | ON FILE | | | | | | |
| JESUS ARNORDO CARRILLO DAMASCO | | ON FILE | | | | | | |
| JESUS ARTURO BARRON RUELAS | | ON FILE | | | | | | |
| JESUS BARON ARELLANO | | ON FILE | | | | | | |
| JESÚS CABALLERO VÁZQUEZ | | ON FILE | | | | | | |
| JESUS CARLOS PARRA GALVAN | | ON FILE | | | | | | |
| JESUS CARRASCO | | ON FILE | | | | | | |
| JESÚS CARRASCO CAMPA | | ON FILE | | | | | | |
| JESUS CÁZARES VALLES | | ON FILE | | | | | | |
| JESUS COVARRUBIAS HERNANDEZ | | ON FILE | | | | | | |
| JESÚS DE LOS SANTOS MENDOZA | | ON FILE | | | | | | |
| JESUS DILLON GARZA | | ON FILE | | | | | | |
| JESUS DUARTE BUENO | | ON FILE | | | | | | |
| JESUS EDIEL TORRES PARRA | | ON FILE | | | | | | |
| JESUS ESTRADA | | ON FILE | | | | | | |
| JESUS FERNANDO SAENZ RICO HUERTA | | ON FILE | | | | | | |
| JESUS FRANCO | | ON FILE | | | | | | |
| JESÚS GARRIDO | | ON FILE | | | | | | |
| JESUS GERARDO GARCIA | | ON FILE | | | | | | |
| JESUS GERARDO SALAZAR LEON | | ON FILE | | | | | | |
| JESÚS HERNANDEZ MARTINEZ | | ON FILE | | | | | | |
| JESUS IBARRA INIGUEZ | | ON FILE | | | | | | |
| JESUS IVAN BORBON SALAZAR | | ON FILE | | | | | | |
| JESUS IVAN ROMERO LEIJA | | ON FILE | | | | | | |
| JESUS LOPEZ | | ON FILE | | | | | | |
| JESÚS LÓPEZ DE LA ROSA | | ON FILE | | | | | | |
| JESUS MANJARREZ | | ON FILE | | | | | | |
| JESUS MANUEL DE SANTIAGO URANGA | | ON FILE | | | | | | |
| JESUS MARCOS GARZA RODRIGUEZ | | ON FILE | | | | | | |
| JESÚS MARIO GUAJARDO | | ON FILE | | | | | | |
| JESUS MÁRQUEZ BELKOTOZKY | | ON FILE | | | | | | |
| JESUS MAURE FIGUEROA FLORES | | ON FILE | | | | | | |
| JESUS MIRANDA MONTIEL | | ON FILE | | | | | | |
| JESUS OLASCOAGA | | ON FILE | | | | | | |
| JESÚS RAMÍREZ | | ON FILE | | | | | | |
| JESUS RAUL HERNÁNDEZ MAYA | | ON FILE | | | | | | |
| JESUS REYES | | ON FILE | | | | | | |
| JESUS REYES GONZÁLEZ | | ON FILE | | | | | | |
| JESUS ROBERTO ALVARADO GONZALEZ | | ON FILE | | | | | | |
| JESUS SANCHEZ | | ON FILE | | | | | | |
| JESUS SANCHEZ MIRAMONTES | | ON FILE | | | | | | |
| JESÚS SÁNCHEZ ZAZUETA | | ON FILE | | | | | | |
| JESUS SERRANO | | ON FILE | | | | | | |
| JESUS SOLIS | | ON FILE | | | | | | |
| JESÚS TAMEZ ELIZONDO | | ON FILE | | | | | | |
| JESUS TRINIDAD PLACENCIA ROCHA | | ON FILE | | | | | | |
| JESUS VALDES | | ON FILE | | | | | | |
| JESÚS VALENZUELA HARO | | ON FILE | | | | | | |
| JEZREEL CAMACHO NAVARRETE | | ON FILE | | | | | | |
| JHOANNA DEL CARMEN VERA GARCIA | | ON FILE | | | | | | |
| JIN HI PARK | | ON FILE | | | | | | |
| JOAN LANZAGORTA PIÑOL | | ON FILE | | | | | | |
| JOAQUIN CONTRERAS POMPA | | ON FILE | | | | | | |
| JOAQUÍN GONZÁLEZ CARRILLO | | ON FILE | | | | | | |
| JOAQUIN MENDOZA CASTELLANOS | | ON FILE | | | | | | |
| JOAQUIN OROPEZA | | ON FILE | | | | | | |
| JOB ALTAMIRANO CRUZ | | ON FILE | | | | | | |
| JOB PACHECO | | ON FILE | | | | | | |
| JOE CASILLAS | | ON FILE | | | | | | |
| JOEL BALBOA MARTÍNEZ | | ON FILE | | | | | | |
| JOEL DE LA ROSA LÓPEZ | | ON FILE | | | | | | |
| JOEL JIMENEZ | | ON FILE | | | | | | |
| JOEL LOZANO AYALA | | ON FILE | | | | | | |
| JOEL ORTEGA | | ON FILE | | | | | | |
| JOHAN VERHOOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANA CASTRO NUÑEZ | | ON FILE | | | | | | |
| JOHN ENSLEY | | ON FILE | | | | | | |
| JOHN ROBERT BECKER | | ON FILE | | | | | | |
| JOHN ROGER LOWANS | | ON FILE | | | | | | |
| JOHNNIE SANTIAGO PARRA | | ON FILE | | | | | | |
| JONAS GISLASON | | ON FILE | | | | | | |
| JONATAN NAVA | | ON FILE | | | | | | |
| JONATHAN ANDRADE | | ON FILE | | | | | | |
| JONATHAN CHENIER | | ON FILE | | | | | | |
| JONATHAN DAVI RUEDA RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN DAVID ARMENTA TEQUITLALPA | | ON FILE | | | | | | |
| JONATHAN GIL | | ON FILE | | | | | | |
| JONATHAN GIL MONCADA | | ON FILE | | | | | | |
| JONATHAN PAREDES SANCHEZ | | ON FILE | | | | | | |
| JONATHAN RENTERIA | | ON FILE | | | | | | |
| JONATHAN SOTO | | ON FILE | | | | | | |
| JONATHAN TENORIO | | ON FILE | | | | | | |
| JONATHAN TORRES | | ON FILE | | | | | | |
| JONATHAN VALENZUELA | | ON FILE | | | | | | |
| JONATHAN VENEGAS SANDOVAL | | ON FILE | | | | | | |
| JORDI ARANDA | | ON FILE | | | | | | |
| JORDI MIER | | ON FILE | | | | | | |
| JORDI PLANELL CLOSA | | ON FILE | | | | | | |
| JORDY GARCÍA CANO | | ON FILE | | | | | | |
| JORGE ACOSTA OLIVO | | ON FILE | | | | | | |
| JORGE ADRIAN JUSTO CONDE | | ON FILE | | | | | | |
| JORGE ALFREDO ARANKOWSKY CORONA | | ON FILE | | | | | | |
| JORGE ANDRES PÉREZ GARCÍA | | ON FILE | | | | | | |
| JORGE ANGUIANO RUBIO | | ON FILE | | | | | | |
| JORGE ANTONIO AKE QUIJANO | | ON FILE | | | | | | |
| JORGE ARMANDO VALDEZ VELAZQUEZ | | ON FILE | | | | | | |
| JORGE ARTURO CARMONA RICO | | ON FILE | | | | | | |
| JORGE AYALA RASCÓN | | ON FILE | | | | | | |
| JORGE BASURTO MEZA | | ON FILE | | | | | | |
| JORGE BASURTO RIVAS | | ON FILE | | | | | | |
| JORGE BRISEÑO GÓMEZ | | ON FILE | | | | | | |
| JORGE CALDERÓN MORALES | | ON FILE | | | | | | |
| JORGE CARRASCO | | ON FILE | | | | | | |
| JORGE CASASÚS FALCÓN | | ON FILE | | | | | | |
| JORGE CORRAL | | ON FILE | | | | | | |
| JORGE CORRAL GALICIA | | ON FILE | | | | | | |
| JORGE CRUCES GUTIERREZ | | ON FILE | | | | | | |
| JORGE DAVID LARA MUÑOZ | | ON FILE | | | | | | |
| JORGE DUQUE | | ON FILE | | | | | | |
| JORGE ENRIQUEZ | | ON FILE | | | | | | |
| JORGE FERNÁNDEZ AGUIRRE | | ON FILE | | | | | | |
| JORGE FRANCISCO ALVARADO PUIG | | ON FILE | | | | | | |
| JORGE GALLEGO GROTEWOLD | | ON FILE | | | | | | |
| JORGE GARAY ORTEGA | | ON FILE | | | | | | |
| JORGE GARCIA | | ON FILE | | | | | | |
| JORGE GARZA NAVARRO | | ON FILE | | | | | | |
| JORGE GASPARRI DEL VALLE | | ON FILE | | | | | | |
| JORGE GONZÁLEZ SUSTAETA | | ON FILE | | | | | | |
| JORGE GUZMAN | | ON FILE | | | | | | |
| JORGE HERNANDEZ | | ON FILE | | | | | | |
| JORGE ISAAC SÁNCHEZ GONZÁLEZ | | ON FILE | | | | | | |
| JORGE JIMÉNEZ | | ON FILE | | | | | | |
| JORGE KENICHI IKEDA RODRIGUEZ | | ON FILE | | | | | | |
| JORGE LARRAGA | | ON FILE | | | | | | |
| JORGE LUIS MACHADO SANDOVAL | | ON FILE | | | | | | |
| JORGE LUIS PARRA GAXIOLA | | ON FILE | | | | | | |
| JORGE LUJÁN ARISTEGUI | | ON FILE | | | | | | |
| JORGE MARTÍNEZ | | ON FILE | | | | | | |
| JORGE MARTINEZ LARA | | ON FILE | | | | | | |
| JORGE MIRANDA VALADEZ | | ON FILE | | | | | | |
| JORGE MORA | | ON FILE | | | | | | |
| JORGE MURILLO | | ON FILE | | | | | | |
| JORGE OREJEL PEREZ | | ON FILE | | | | | | |
| JORGE ORPINEL PEREZ | | ON FILE | | | | | | |
| JORGE PACHO PEDRERO | | ON FILE | | | | | | |
| JORGE PÁMANES | | ON FILE | | | | | | |
| JORGE PERAZA | | ON FILE | | | | | | |
| JORGE PÉREZ | | ON FILE | | | | | | |
| JORGE PORTILLO ARENAS | | ON FILE | | | | | | |
| JORGE QUINONEZ | | ON FILE | | | | | | |
| JORGE RIVERA CRUZ | | ON FILE | | | | | | |
| JORGE RODRIGUEZ SALTIJERAL | | ON FILE | | | | | | |
| JORGE RUBIA ANTUNEZ | | ON FILE | | | | | | |
| JORGE SAENZ | | ON FILE | | | | | | |
| JORGE STEFANONI | | ON FILE | | | | | | |
| JORGE SUÁREZ BASÁÑEZ | | ON FILE | | | | | | |
| JORGE TORRES | | ON FILE | | | | | | |
| JORGE TREJO CABALLERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE VARGAS | | ON FILE | | | | | | |
| JORGE VÁZQUEZ MELLADO MUÑOZ | | ON FILE | | | | | | |
| JORGE VELÁZQUEZ | | ON FILE | | | | | | |
| JOSÉ ADOLFO MURAT | | ON FILE | | | | | | |
| JOSE ALBERTO PENAFIEL TORRES | | ON FILE | | | | | | |
| JOSE ALBERTO VAZQUEZ EUGENIO | | ON FILE | | | | | | |
| JOSE ALFREDO VARGAS OCHOA | | ON FILE | | | | | | |
| JOSÉ ALMEIDA MADRAZO | | ON FILE | | | | | | |
| JOSE ALONSO ROJAS HERNANDEZ | | ON FILE | | | | | | |
| JOSE ALVAREZ ALVAREZ | | ON FILE | | | | | | |
| JOSÉ ANDRÉS CUEVAS NAVA | | ON FILE | | | | | | |
| JOSÉ ANGEL AYALA | | ON FILE | | | | | | |
| JOSÉ ANTONIO DÍAZ CHÁVEZ | | ON FILE | | | | | | |
| JOSÉ ANTONIO GONZÁLEZ FLORES | | ON FILE | | | | | | |
| JOSE ANTONIO SANCHEZ | | ON FILE | | | | | | |
| JOSÉ ARMANDO ARZAGA GUILLEN | | ON FILE | | | | | | |
| JOSE ARTURO CORREA FE | | ON FILE | | | | | | |
| JOSE AVALOS DIAZ | | ON FILE | | | | | | |
| JOSE BARQUERA | | ON FILE | | | | | | |
| JOSE BAUTISTA | | ON FILE | | | | | | |
| JOSE BEJARANO PRESCENCION | | ON FILE | | | | | | |
| JOSE BELLO | | ON FILE | | | | | | |
| JOSE BUENO | | ON FILE | | | | | | |
| JOSE CAIN MENDEZ JUAREZ | | ON FILE | | | | | | |
| JOSE CASTAÑEDA ORTIZ | | ON FILE | | | | | | |
| JOSE CASTRO | | ON FILE | | | | | | |
| JOSÉ CASTRO | | ON FILE | | | | | | |
| JOSE CASTRO LAZO | | ON FILE | | | | | | |
| JOSE CENTENO | | ON FILE | | | | | | |
| JOSÉ CHAPA | | ON FILE | | | | | | |
| JOSÉ CISNEROS MARTINEZ | | ON FILE | | | | | | |
| JOSE COHEN | | ON FILE | | | | | | |
| JOSE CORDOVA | | ON FILE | | | | | | |
| JOSÉ CRESPO LÓPEZ | | ON FILE | | | | | | |
| JOSÉ DAVID RODRÍGUEZ MERLOS | | ON FILE | | | | | | |
| JOSE DAVID RODRÍGUEZ ZAZUETA | | ON FILE | | | | | | |
| JOSÉ DE JESÚS ANAYA LOSANO | | ON FILE | | | | | | |
| JOSE DE JESUS CRUZ FLORES | | ON FILE | | | | | | |
| JOSE DE JESUS FUENTES ROMAN | | ON FILE | | | | | | |
| JOSE DE JESUS PEÑUELAS VALLE | | ON FILE | | | | | | |
| JOSE DE LA PENA GARCIA | | ON FILE | | | | | | |
| JOSE EDUARDO NUNEZ RENDON | | ON FILE | | | | | | |
| JOSE ELIZONDO | | ON FILE | | | | | | |
| JOSE ENRIQUE AGUIAR GONZALEZ | | ON FILE | | | | | | |
| JOSE ENRIQUE HERNANDEZ GOMEZ | | ON FILE | | | | | | |
| JOSÉ ENRIQUE RODRIGUEZ AGUILAR | | ON FILE | | | | | | |
| JOSE ESCAMILLA | | ON FILE | | | | | | |
| JOSE ESPINOSA | | ON FILE | | | | | | |
| JOSE ESPINOSA LOPEZ | | ON FILE | | | | | | |
| JOSE FARIAS RICO | | ON FILE | | | | | | |
| JOSE FERNANDEZ MONTENEGRO | | ON FILE | | | | | | |
| JOSE FERRIGNO RINCON | | ON FILE | | | | | | |
| JOSE FLORES | | ON FILE | | | | | | |
| JOSE FRANCISCO SALDIVAR CENICEROS | | ON FILE | | | | | | |
| JOSÉ FRANCO | | ON FILE | | | | | | |
| JOSE GALLO | | ON FILE | | | | | | |
| JOSÉ GARCÍA CARRASCO | | ON FILE | | | | | | |
| JOSÉ GAYTÁN | | ON FILE | | | | | | |
| JOSE GILBERTO GARZA MEDRANO | | ON FILE | | | | | | |
| JOSÉ GONZÁLEZ | | ON FILE | | | | | | |
| JOSE GONZALEZ ISIDRO | | ON FILE | | | | | | |
| JOSE GUADALUPE ZAMORA GAMBOA | | ON FILE | | | | | | |
| JOSÉ GUTIERREZ MORENO | | ON FILE | | | | | | |
| JOSE GUTIERREZ PONCE | | ON FILE | | | | | | |
| JOSE GUZMAN LEPE | | ON FILE | | | | | | |
| JOSE HERNANDEZ BRIONES | | ON FILE | | | | | | |
| JOSÉ HERNÁNDEZ MARTÍNEZ | | ON FILE | | | | | | |
| JOSE HERRERA SALAS | | ON FILE | | | | | | |
| JOSE HERRERA SALAZAR | | ON FILE | | | | | | |
| JOSÉ JAVIER LÓPEZ DE CÁRDENAS | | ON FILE | | | | | | |
| JOSE JIMENEZ ESCALONA | | ON FILE | | | | | | |
| JOSE L AVILA | | ON FILE | | | | | | |
| JOSE LABORIN | | ON FILE | | | | | | |
| JOSE LEONEL BARRAGAN GARCIA | | ON FILE | | | | | | |
| JOSE LOPEZ OTERO | | ON FILE | | | | | | |
| JOSE LUIS ALVARADO | | ON FILE | | | | | | |
| JOSE LUIS BARRERA | | ON FILE | | | | | | |
| JOSE LUIS BEZAURY | | ON FILE | | | | | | |
| JOSÉ LUIS GAMINO LANDEROS | | ON FILE | | | | | | |
| JOSE LUIS GARDUÑO | | ON FILE | | | | | | |
| JOSE LUIS HARO HIDALGO | | ON FILE | | | | | | |
| JOSE LUIS LOPEZ VELARDE | | ON FILE | | | | | | |
| JOSE LUIS NAVARRO RUVALCABA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS QUEZADA AGUILAR | | ON FILE | | | | | | |
| JOSE LUIS URREA SAUCEDA | | ON FILE | | | | | | |
| JOSÉ MANUEL CHABLE CORDERO | | ON FILE | | | | | | |
| JOSE MANUEL ECHEVARRIA RUBIO | | ON FILE | | | | | | |
| JOSÉ MANUEL FERNANDEZ | | ON FILE | | | | | | |
| JOSE MANUEL FERNANDEZ ALVAREZ | | ON FILE | | | | | | |
| JOSÉ MANUEL FLORES | | ON FILE | | | | | | |
| JOSE MANUEL GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| JOSE MANUEL LOPEZ ESTRADA | | ON FILE | | | | | | |
| JOSE MANUEL QUIROZ VERDUGO | | ON FILE | | | | | | |
| JOSE MANUEL RIVERA OCHOA | | ON FILE | | | | | | |
| JOSE MANUEL SANTIAGO ESQUIVEL | | ON FILE | | | | | | |
| JOSE MANUEL TORRES RIVERA | | ON FILE | | | | | | |
| JOSE MELENDEZ GALVAN | | ON FILE | | | | | | |
| JOSÉ MENDOZA | | ON FILE | | | | | | |
| JOSE MOLINA ESCOBAR | | ON FILE | | | | | | |
| JOSÉ MONDRAGÓN GUADARRAMA | | ON FILE | | | | | | |
| JOSE MONTERO AGUILAR | | ON FILE | | | | | | |
| JOSE MONTOYA FLORES | | ON FILE | | | | | | |
| JOSE MORALES RAMIREZ DAVID | | ON FILE | | | | | | |
| JOSE ONTIVEROS | | ON FILE | | | | | | |
| JOSÉ OSVALDO CARRERA GOMEZ | | ON FILE | | | | | | |
| JOSE PABLO SANCHEZ FRAGOSO | | ON FILE | | | | | | |
| JOSE PADILLA CASTILLO | | ON FILE | | | | | | |
| JOSE PARTIDA | | ON FILE | | | | | | |
| JOSE PATRON | | ON FILE | | | | | | |
| JOSE PATRÓN COLIN | | ON FILE | | | | | | |
| JOSE PAULINO HERRERA CORRALES | | ON FILE | | | | | | |
| JOSÉ PIÑA VILCHIS | | ON FILE | | | | | | |
| JOSÉ PRADO ARIAS | | ON FILE | | | | | | |
| JOSE QUINTANA | | ON FILE | | | | | | |
| JOSE RAMON VARELA RESPARDO | | ON FILE | | | | | | |
| JOSE RASCON PEREZ | | ON FILE | | | | | | |
| JOSÉ REYES | | ON FILE | | | | | | |
| JOSE RICARDO COELLO DIEZ DE BONILLA | | ON FILE | | | | | | |
| JOSE RICARDO MERCADO | | ON FILE | | | | | | |
| JOSE RICARDO SALINAS GARZA | | ON FILE | | | | | | |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | | ON FILE | | | | | | |
| JOSE RODRÍGUEZ | | ON FILE | | | | | | |
| JOSE RODRIGUEZ CARRILLO | | ON FILE | | | | | | |
| JOSE RUBIO BAÑUELOS | | ON FILE | | | | | | |
| JOSE RUELAS | | ON FILE | | | | | | |
| JOSE SALAS RIVAS | | ON FILE | | | | | | |
| JOSE SAUCEDO | | ON FILE | | | | | | |
| JOSE SCULL | | ON FILE | | | | | | |
| JOSE SOCORRO GARCIA ZAZUETA | | ON FILE | | | | | | |
| JOSE SOLORZANO | | ON FILE | | | | | | |
| JOSÉ VALDEZ RUIZ | | ON FILE | | | | | | |
| JOSE VEGA | | ON FILE | | | | | | |
| JOSE VERDUZCO | | ON FILE | | | | | | |
| JOSE VICTORIA ESCOBAR | | ON FILE | | | | | | |
| JOSE VILLASENOR | | ON FILE | | | | | | |
| JOSE YEPEZ | | ON FILE | | | | | | |
| JOSE ZAVALA TORRES | | ON FILE | | | | | | |
| JOSÉ ZOZAYA | | ON FILE | | | | | | |
| JOSÉ ZUBIATE CASTELLANOS | | ON FILE | | | | | | |
| JOSEFINA MARÍN ARROYO | | ON FILE | | | | | | |
| JOSEFINA TOLEDO LOSA | | ON FILE | | | | | | |
| JOSEPH DE LA PENA | | ON FILE | | | | | | |
| JOSEPH SALCEDO | | ON FILE | | | | | | |
| JOSHUA HOESEL | | ON FILE | | | | | | |
| JOSHUA PEDROZA SANCHEZ | | ON FILE | | | | | | |
| JOSSUE MARTINEZ JUAREZ | | ON FILE | | | | | | |
| JOSUE ARMENTA ROMERO | | ON FILE | | | | | | |
| JOSUE AZAEL GOMEZ HERRERA | | ON FILE | | | | | | |
| JOSUE GUZMAN GONZALEZ | | ON FILE | | | | | | |
| JOSUE MANCILLA RUIZ | | ON FILE | | | | | | |
| JOSUE MIRANDA | | ON FILE | | | | | | |
| JOSUE PEREZ | | ON FILE | | | | | | |
| JOSUE ROBERTO LICEA SANTIAGO | | ON FILE | | | | | | |
| JUAN ALVARO GUZMAN | | ON FILE | | | | | | |
| JUAN ANGEL SÁNCHEZ SANTOS | | ON FILE | | | | | | |
| JUAN ANTONIO ACOSTA | | ON FILE | | | | | | |
| JUAN ANTONIO ALMARAZ | | ON FILE | | | | | | |
| JUAN ANTONIO FERREL ACOSTA | | ON FILE | | | | | | |
| JUAN ARAMBURO PASAPERA | | ON FILE | | | | | | |
| JUAN ARRIAGA | | ON FILE | | | | | | |
| JUAN AURELIO CASACUBERTA ARAUJO | | ON FILE | | | | | | |
| JUAN BALCÁZAR | | ON FILE | | | | | | |
| JUAN BERMUDEZ SANTIAGO | | ON FILE | | | | | | |
| JUAN BRETON | | ON FILE | | | | | | |
| JUAN CAMPOS | | ON FILE | | | | | | |
| JUAN CARLOS CASAREZ PRICE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS COSIO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN CARLOS DE LA CRUZ CUAN | | ON FILE | | | | | | |
| JUAN CARLOS GONZALEZ | | ON FILE | | | | | | |
| JUAN CARLOS MORALES | | ON FILE | | | | | | |
| JUAN CARLOS PORRAS HERNANDEZ | | ON FILE | | | | | | |
| JUAN CARLOS RAMIREZ MELCHOR | | ON FILE | | | | | | |
| JUAN CASTANEDA | | ON FILE | | | | | | |
| JUAN CERVIGON | | ON FILE | | | | | | |
| JUAN CHAN ROSAS | | ON FILE | | | | | | |
| JUAN CORREA | | ON FILE | | | | | | |
| JUAN CORRELES CHAPARRO | | ON FILE | | | | | | |
| JUAN COVARRUBIAS ESPINOSA | | ON FILE | | | | | | |
| JUAN COYOC AVILA | | ON FILE | | | | | | |
| JUAN DANIEL MANJARREZ MENDOZA | | ON FILE | | | | | | |
| JUAN DE ANDA LLANAS | | ON FILE | | | | | | |
| JUAN DE DIOS RISUEÑO | | ON FILE | | | | | | |
| JUAN DE STEFANO | | ON FILE | | | | | | |
| JUAN DUQUE ANGEL | | ON FILE | | | | | | |
| JUAN ECHEVERRIA MEDINA | | ON FILE | | | | | | |
| JUAN FRANCISCO CANIZAL CASTRO | | ON FILE | | | | | | |
| JUAN FRANCISCO RENDÓN | | ON FILE | | | | | | |
| JUAN GARCÍA | | ON FILE | | | | | | |
| JUAN GERARDO GONZALEZ CARDONA | | ON FILE | | | | | | |
| JUAN GOICOECHEA | | ON FILE | | | | | | |
| JUAN GONZALEZ CASTILLO | | ON FILE | | | | | | |
| JUAN GREY MANILLA | | ON FILE | | | | | | |
| JUAN GUTIERREZ | | ON FILE | | | | | | |
| JUAN HERNANDEZ | | ON FILE | | | | | | |
| JUAN LEON EUSQUIANO | | ON FILE | | | | | | |
| JUAN LOPEZ SALAZAR | | ON FILE | | | | | | |
| JUAN LORENZO GUICHO GUILLEN | | ON FILE | | | | | | |
| JUAN LUIS MUNOZ VELAZQUEZ | | ON FILE | | | | | | |
| JUAN MANUEL AGUILA OSORIO | | ON FILE | | | | | | |
| JUAN MANUEL BELTRAN | | ON FILE | | | | | | |
| JUAN MATA | | ON FILE | | | | | | |
| JUAN MERA | | ON FILE | | | | | | |
| JUAN MILLAN SANTAMARIA | | ON FILE | | | | | | |
| JUAN MONROY | | ON FILE | | | | | | |
| JUAN MUNOZ | | ON FILE | | | | | | |
| JUAN NARVAEZ | | ON FILE | | | | | | |
| JUAN NAVA | | ON FILE | | | | | | |
| JUAN NOSTI MEZA | | ON FILE | | | | | | |
| JUAN PABLO ARMENTA SANTOS | | ON FILE | | | | | | |
| JUAN PABLO BELTRAN MAINERO | | ON FILE | | | | | | |
| JUAN PABLO BOCARD | | ON FILE | | | | | | |
| JUAN PABLO CASTANEDO | | ON FILE | | | | | | |
| JUAN PABLO CUELLAR ALCALA | | ON FILE | | | | | | |
| JUAN PABLO FONSECA AMARO | | ON FILE | | | | | | |
| JUAN PABLO HERRERA SICAEROS | | ON FILE | | | | | | |
| JUAN PABLO IÑIGO ESCALANTE | | ON FILE | | | | | | |
| JUAN PABLO TOCA | | ON FILE | | | | | | |
| JUAN PABLO ZALDÍVAR CARRILLO | | ON FILE | | | | | | |
| JUAN PADRÓ | | ON FILE | | | | | | |
| JUAN QUINTERO | | ON FILE | | | | | | |
| JUAN RAMÓN LEÓN CAMPOS | | ON FILE | | | | | | |
| JUAN REGALADO CRUZ | | ON FILE | | | | | | |
| JUAN ROGELIO QUINTERO | | ON FILE | | | | | | |
| JUAN ROSARIO IRIBE RAMIREZ | | ON FILE | | | | | | |
| JUAN SANCHEZ LOPEZ | | ON FILE | | | | | | |
| JUAN SORIANO ROSAS | | ON FILE | | | | | | |
| JUAN STENNER | | ON FILE | | | | | | |
| JUAN TINAJERO | | ON FILE | | | | | | |
| JUAN VALDEZ ALLENDE | | ON FILE | | | | | | |
| JUAN VAZQUEZ CEJUDO | | ON FILE | | | | | | |
| JUAN VELAZCO VELASQUEZ | | ON FILE | | | | | | |
| JUAN YAMAMOTO | | ON FILE | | | | | | |
| JUDITH BERNARDO MERCHANT | | ON FILE | | | | | | |
| JUDITH CELINA SOTO SALAZAR | | ON FILE | | | | | | |
| JUDITH FIGUEROA | | ON FILE | | | | | | |
| JULIA ALVAREZ MENDOZA | | ON FILE | | | | | | |
| JULIAN ARTURO ROMERO COTE | | ON FILE | | | | | | |
| JULIAN CRESPO BLANCO | | ON FILE | | | | | | |
| JULIAN ESPINOZA MARTINEZ | | ON FILE | | | | | | |
| JULIAN MASCIARELLI | | ON FILE | | | | | | |
| JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | | ON FILE | | | | | | |
| JULIAN SCOPINARO | | ON FILE | | | | | | |
| JULIAN SERRA | | ON FILE | | | | | | |
| JULIEN BOISSEAU | | ON FILE | | | | | | |
| JULIEN STARR | | ON FILE | | | | | | |
| JULIO CAVAZOS GARCIA | | ON FILE | | | | | | |
| JULIO CAVAZOS RODRIGUEZ | | ON FILE | | | | | | |
| JULIO CAVERO | | ON FILE | | | | | | |
| JULIO CESAR ARREDONDO FRANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIO CESAR MILACHAY DIAZ | | ON FILE | | | | | | |
| JULIO CÉSAR PAZ CARREÑO | | ON FILE | | | | | | |
| JULIO CESAR VALENCIA LOPEZ | | ON FILE | | | | | | |
| JULIO GONZÁLEZ LÓPEZ | | ON FILE | | | | | | |
| JULIO GUILLEN BRAVO | | ON FILE | | | | | | |
| JULIO HERNÁNDEZ MORÁN | | ON FILE | | | | | | |
| JULIO MAYER GARCIA | | ON FILE | | | | | | |
| JULIO MONTOYA LUNA | | ON FILE | | | | | | |
| JULIO PADILLA RAMIREZ | | ON FILE | | | | | | |
| JULIO POPÓCATL HERREJÓN | | ON FILE | | | | | | |
| JULIO TENORIO RAMIREZ | | ON FILE | | | | | | |
| JULIO ZAMORA | | ON FILE | | | | | | |
| JULY LEE | | ON FILE | | | | | | |
| JUNICHIRO HAYASE | | ON FILE | | | | | | |
| JUNIOR GUILLEN | | ON FILE | | | | | | |
| KALHID GARCIA ADAM | | ON FILE | | | | | | |
| KANE KWIK ALLAN | | ON FILE | | | | | | |
| KAREN LEDESMA | | ON FILE | | | | | | |
| KARIM DE SANCTIS RICOTTA | | ON FILE | | | | | | |
| KARINA IBARRA LOPEZ | | ON FILE | | | | | | |
| KARINA KNIGHT SEPULVEDA | | ON FILE | | | | | | |
| KARINA LIZZETH CONTRERAS NÚÑEZ | | ON FILE | | | | | | |
| KARINA MELISSA ROLDÁN CASTAÑEDA | | ON FILE | | | | | | |
| KARINE BELLAVILLE | | ON FILE | | | | | | |
| KARLA ALICIA CARRASCO QUINTERO | | ON FILE | | | | | | |
| KARLA GONZALEZ | | ON FILE | | | | | | |
| KARLA HERNANDEZ | | ON FILE | | | | | | |
| KARLA ILIANA FIGUEROA ZAZUETA | | ON FILE | | | | | | |
| KARLA JANETH CARRASCO DELGADO | | ON FILE | | | | | | |
| KARLA NIEBLA AVENDAÑO | | ON FILE | | | | | | |
| KARLA RENDON | | ON FILE | | | | | | |
| KAROL GUADALUPE PALAFOX DÍAZ | | ON FILE | | | | | | |
| KATALIN KISS | | ON FILE | | | | | | |
| KATHERINE ANDREINA MORALES DÍAZ | | ON FILE | | | | | | |
| KEITH ESQUIVEL | | ON FILE | | | | | | |
| KELLY MARTÍNEZ | | ON FILE | | | | | | |
| KENDIR EMIR VALDEZ | | ON FILE | | | | | | |
| KENJI LARRAZABAL | | ON FILE | | | | | | |
| KENNETH BERRY | | ON FILE | | | | | | |
| KERLYN ENID ORELLANA | | ON FILE | | | | | | |
| KEVIN CANDIA | | ON FILE | | | | | | |
| KEVIN DAMKEN | | ON FILE | | | | | | |
| KEVIN JOVANI ROJAS | | ON FILE | | | | | | |
| KEVIN LUEVANO | | ON FILE | | | | | | |
| KEVIN REYNALDO LOPEZ TOSTADO | | ON FILE | | | | | | |
| KEVYN ALOR GREEN | | ON FILE | | | | | | |
| KIMBERLY GUADALUPE OCAMPO QUINTERO | | ON FILE | | | | | | |
| KIYOMI HOTEMA | | ON FILE | | | | | | |
| KOJI BAIANU | | ON FILE | | | | | | |
| KRYSTELL GARCIA | | ON FILE | | | | | | |
| KYU SU HAN | | ON FILE | | | | | | |
| LAEL GONZALEZ ROSALES | | ON FILE | | | | | | |
| LAIZA ZAFRA GARCÍA | | ON FILE | | | | | | |
| LANCE SHEWFELT | | ON FILE | | | | | | |
| LAPTOP CENTER ATLIXCO | | ON FILE | | | | | | |
| LAURA FLORES | | ON FILE | | | | | | |
| LAURA GARCIA GARCIA | | ON FILE | | | | | | |
| LAURA GARCÍA SILVA | | ON FILE | | | | | | |
| LAURA GOMEZ DIAZ | | ON FILE | | | | | | |
| LAURA GRISELDA BONILLA LUPERCIO | | ON FILE | | | | | | |
| LAURA LARA | | ON FILE | | | | | | |
| LAURA LORENA SAENZ SOTO | | ON FILE | | | | | | |
| LAURA MARTINEZ | | ON FILE | | | | | | |
| LAURA MENDIBURU | | ON FILE | | | | | | |
| LAURA NAVARRO MUNOZ | | ON FILE | | | | | | |
| LAURA SANTIAGO | | ON FILE | | | | | | |
| LAURA YESENIA ROACHO ORTEGA | | ON FILE | | | | | | |
| LAURENCE TEN BOSCH | | ON FILE | | | | | | |
| LAURENCIO SÁNCHEZ ANDREU | | ON FILE | | | | | | |
| LAURENT SMAIL | | ON FILE | | | | | | |
| LAYDA RIVAS GONZALEZ | | ON FILE | | | | | | |
| LEANDRO HERNÁNDEZ MUÑOZ | | ON FILE | | | | | | |
| LEOBARDO RICHARTE DE LIRA | | ON FILE | | | | | | |
| LEODEGARIO GAMINO LANDEROS | | ON FILE | | | | | | |
| LEÓN CARLOS CORONA COPADO | | ON FILE | | | | | | |
| LEONARDO ALARCON BARRAZA | | ON FILE | | | | | | |
| LEONARDO CANCINO ALVAREZ | | ON FILE | | | | | | |
| LEONARDO CHIÑAS CARTAGENA | | ON FILE | | | | | | |
| LEONARDO FLORES RAMÍREZ | | ON FILE | | | | | | |
| LEONARDO HERRMANN | | ON FILE | | | | | | |
| LEONARDO LAMBERTINI | | ON FILE | | | | | | |
| LEONARDO MENDIOLA GARZA | | ON FILE | | | | | | |
| LEONARDO MONTES DE OCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARDO RODRÌGUEZ | | ON FILE | | | | | | |
| LEONARDO TORRES | | ON FILE | | | | | | |
| LEONEL HIGUERA RODRIGUEZ | | ON FILE | | | | | | |
| LEONEL RIVAS SALCIDO | | ON FILE | | | | | | |
| LEONORA BAUTISTA GARCILAZO | | ON FILE | | | | | | |
| LESLY BRITANY SANCHEZ ORTIZ | | ON FILE | | | | | | |
| LETICIA BATAZ | | ON FILE | | | | | | |
| LETICIA CASTAÑEDA MARTÍNEZ | | ON FILE | | | | | | |
| LETICIA CEJUDO | | ON FILE | | | | | | |
| LETICIA ROBLES | | ON FILE | | | | | | |
| LETICIA RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| LEYVI OLIVIA MEDINA GUICHO | | ON FILE | | | | | | |
| LGDML LUIS | | ON FILE | | | | | | |
| LIBRADO IVAN MIRANDA MEDINA | | ON FILE | | | | | | |
| LIBRERÍA MELPÓMENE | | ON FILE | | | | | | |
| LIDIA ALVAREZ RODRIGUEZ | | ON FILE | | | | | | |
| LILIA IRENE DURAN GONZALEZ | | ON FILE | | | | | | |
| LILIA MARCELA LOPEZ CAMACHO | | ON FILE | | | | | | |
| LILIANA DAVILA STERN | | ON FILE | | | | | | |
| LILIANA MORA | | ON FILE | | | | | | |
| LILIANA RAMÍREZ GARZA | | ON FILE | | | | | | |
| LILIANA RONDERO | | ON FILE | | | | | | |
| LINA MOSQUERA | | ON FILE | | | | | | |
| LINDA ACOSTA | | ON FILE | | | | | | |
| LINDA MARGARITA QUINTERO FELIX | | ON FILE | | | | | | |
| LINDSAY LITOWITZ | | ON FILE | | | | | | |
| LIONNE DECKER | | ON FILE | | | | | | |
| LISE KARNA | | ON FILE | | | | | | |
| LITZA OLIVARES | | ON FILE | | | | | | |
| LIZBETH ADUNA | | ON FILE | | | | | | |
| LIZBETH VÁZQUEZ | | ON FILE | | | | | | |
| LIZDAENA TIZOC FLORES | | ON FILE | | | | | | |
| LIZETH MARQUEZ QUIROZ | | ON FILE | | | | | | |
| LORENA GUADALUPE LUGO GALAVIZ | | ON FILE | | | | | | |
| LORENA SANCHEZ GONZALEZ | | ON FILE | | | | | | |
| LORENZO LANDEROS ALVAREZ | | ON FILE | | | | | | |
| LORETO GARCIA DURAN | | ON FILE | | | | | | |
| LORETTA PANDOLFI | | ON FILE | | | | | | |
| LOURDES MARTINEZ | | ON FILE | | | | | | |
| LOURDES SUGEY DURAN MAGDALENO | | ON FILE | | | | | | |
| LOZANO JAIDAR OCTAVIO RENE | | ON FILE | | | | | | |
| LUCERO COLIN | | ON FILE | | | | | | |
| LUCIA RIOS SANCHEZ | | ON FILE | | | | | | |
| LUCIA SANTANA | | ON FILE | | | | | | |
| LUCIA SATINOSKY | | ON FILE | | | | | | |
| LUCIANA ELIZONDO LLANO | | ON FILE | | | | | | |
| LUIS ABRAHAM | | ON FILE | | | | | | |
| LUIS ADAME | | ON FILE | | | | | | |
| LUIS AGUIRRE REYNA | | ON FILE | | | | | | |
| LUIS ALBERTO ALONSO | | ON FILE | | | | | | |
| LUIS ALBERTO CARDENAS MONDRAGON | | ON FILE | | | | | | |
| LUIS ALFONSO OLVERA DIAZ | | ON FILE | | | | | | |
| LUIS ALFONSO SOLIS SALAZAR | | ON FILE | | | | | | |
| LUIS ALMONTES | | ON FILE | | | | | | |
| LUIS ALVAREZ PULIDO | | ON FILE | | | | | | |
| LUIS ALZUA DOMINGUEZ | | ON FILE | | | | | | |
| LUIS ANDRES HERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| LUIS ANGEL SOTO LOYA | | ON FILE | | | | | | |
| LUIS ANTONIO RAMIREZ MAGALLANES | | ON FILE | | | | | | |
| LUIS ANTONIO SALGADO MARQUEZ | | ON FILE | | | | | | |
| LUIS ARAKAKI KANASHIRO | | ON FILE | | | | | | |
| LUIS ARANGO | | ON FILE | | | | | | |
| LUIS ARMANDO VALENZUELA MARTINEZ | | ON FILE | | | | | | |
| LUIS AYALA SANCHEZ | | ON FILE | | | | | | |
| LUIS BALTASAR | | ON FILE | | | | | | |
| LUIS BIAGIONI | | ON FILE | | | | | | |
| LUIS CAMPOS CERDA | | ON FILE | | | | | | |
| LUIS CARLOS DIAZ MORENO | | ON FILE | | | | | | |
| LUIS CARLOS REYES GUAJARDO | | ON FILE | | | | | | |
| LUIS CARRILLO | | ON FILE | | | | | | |
| LUIS CASAS GALAVIZ | | ON FILE | | | | | | |
| LUIS CAZARES CORDERO | | ON FILE | | | | | | |
| LUIS CHÁVEZ | | ON FILE | | | | | | |
| LUIS CRUZ GALEANA | | ON FILE | | | | | | |
| LUIS DÍAZ ÁLVAREZ | | ON FILE | | | | | | |
| LUIS DOIG ALVEAR SANCHEZ | | ON FILE | | | | | | |
| LUIS DU SOLIER | | ON FILE | | | | | | |
| LUIS DUPONT | | ON FILE | | | | | | |
| LUIS DURAN VILLARREAL | | ON FILE | | | | | | |
| LUIS ECHEVERRIA | | ON FILE | | | | | | |
| LUIS EMILIO GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| LUIS EMILIO URIAS ESPINOZA | | ON FILE | | | | | | |
| LUIS EMYL YANEZ MECINAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS ENRIQUE BERRELLEZA VERDUZCO | | ON FILE | | | | | | |
| LUIS ENRIQUE MARTINEZ REYES | | ON FILE | | | | | | |
| LUIS ENRIQUE TORRES AGUIAR | | ON FILE | | | | | | |
| LUIS ERNESTO SANCHEZ RAMOS | | ON FILE | | | | | | |
| LUIS ESPINOSA CERON | | ON FILE | | | | | | |
| LUIS EUGENIO | | ON FILE | | | | | | |
| LUIS FERNANDO CORTES SALAZAR | | ON FILE | | | | | | |
| LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | | ON FILE | | | | | | |
| LUIS FERNANDO JIMÉNEZ CORNU | | ON FILE | | | | | | |
| LUIS FIERROS | | ON FILE | | | | | | |
| LUIS GABRIEL MANZANO GARCIA | | ON FILE | | | | | | |
| LUIS GARDUÑO | | ON FILE | | | | | | |
| LUIS GOMEZ MONTIJANO | | ON FILE | | | | | | |
| LUIS GRANADA | | ON FILE | | | | | | |
| LUIS GUADARRAMA | | ON FILE | | | | | | |
| LUIS GUILLERMO ROSETE MORALES | | ON FILE | | | | | | |
| LUIS GUTIERREZ | | ON FILE | | | | | | |
| LUIS GUZMAN | | ON FILE | | | | | | |
| LUIS HERACLIO QUINTERO GONZALEZ | | ON FILE | | | | | | |
| LUIS HERNÁNDEZ MENDOZA | | ON FILE | | | | | | |
| LUIS HORACIO ORTIZ TSUCHIYA | | ON FILE | | | | | | |
| LUIS HUMBERTO | | ON FILE | | | | | | |
| LUIS JESUS ANGULO GONZÁLEZ | | ON FILE | | | | | | |
| LUIS JORGE MURRA SOSA | | ON FILE | | | | | | |
| LUIS LARA OLVERA | | ON FILE | | | | | | |
| LUIS LEON GONZALEZ | | ON FILE | | | | | | |
| LUIS MARTINEZ | | ON FILE | | | | | | |
| LUIS MAYORGA | | ON FILE | | | | | | |
| LUIS MERCADO | | ON FILE | | | | | | |
| LUIS MERODIO MORALES | | ON FILE | | | | | | |
| LUIS MIRANDA PEREZ | | ON FILE | | | | | | |
| LUIS MORALES | | ON FILE | | | | | | |
| LUIS MORALES ESPINOZA | | ON FILE | | | | | | |
| LUIS NUÑEZ LEAL | | ON FILE | | | | | | |
| LUIS ORLANDO ORIHUELA GONZÁLEZ | | ON FILE | | | | | | |
| LUIS ORTEGA | | ON FILE | | | | | | |
| LUIS OSORIO | | ON FILE | | | | | | |
| LUIS PEREZ MONTES | | ON FILE | | | | | | |
| LUIS RAMIRES | | ON FILE | | | | | | |
| LUIS RANGEL | | ON FILE | | | | | | |
| LUIS RAUL ROMERO SANCHEZ | | ON FILE | | | | | | |
| LUIS REYES | | ON FILE | | | | | | |
| LUIS REYES MÉNDEZ | | ON FILE | | | | | | |
| LUIS RODRÍGUEZ VALENCIA | | ON FILE | | | | | | |
| LUIS ROMO XELHUANTZI | | ON FILE | | | | | | |
| LUIS ROSALES | | ON FILE | | | | | | |
| LUIS SÁNCHEZ | | ON FILE | | | | | | |
| LUIS SOLORIO | | ON FILE | | | | | | |
| LUIS SONI GARCIA | | ON FILE | | | | | | |
| LUIS SOTELO | | ON FILE | | | | | | |
| LUIS TORRES | | ON FILE | | | | | | |
| LUIS VELASCO SORDO | | ON FILE | | | | | | |
| LUIS VELASQUEZ | | ON FILE | | | | | | |
| LUIS VELÁZQUEZ MONTAÑEZ | | ON FILE | | | | | | |
| LUIS VELEZ | | ON FILE | | | | | | |
| LUIS VILLA PANDO | | ON FILE | | | | | | |
| LUIS VIZCARRA | | ON FILE | | | | | | |
| LUIS YANEZ CABRERA | | ON FILE | | | | | | |
| LUIS ZARATE | | ON FILE | | | | | | |
| LUIZA BET | | ON FILE | | | | | | |
| LUZ ADRIANA PACHECO VEGA | | ON FILE | | | | | | |
| LUZ FABIOLA MORALES ISLAS | | ON FILE | | | | | | |
| LUZ OJEDA | | ON FILE | | | | | | |
| LUZ YANETH PEÑUELAS ARMENTA | | ON FILE | | | | | | |
| MA DE JESUS LOPEZ PONCE | | ON FILE | | | | | | |
| MA DEL CARMEN ESPINOSA SOTELO | | ON FILE | | | | | | |
| MA DEL PILAR GARCIA | | ON FILE | | | | | | |
| MA GUADALUPE MEDINA RODRIGUEZ | | ON FILE | | | | | | |
| MA LOURDES MONTEMAYOR MARTINE | | ON FILE | | | | | | |
| MA MONICA MEJIA | | ON FILE | | | | | | |
| MA. ELENA CAMPOS MATA | | ON FILE | | | | | | |
| MABEL SANTIAGO | | ON FILE | | | | | | |
| MACARIO NUNEZ | | ON FILE | | | | | | |
| MACARIO OCAMPO NUNEZ | | ON FILE | | | | | | |
| MAGDA RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| MAGGIE BELLAVILLE | | ON FILE | | | | | | |
| MANUEL AGUILERA VARGAS | | ON FILE | | | | | | |
| MANUEL ALDAIR MORENO JURADO | | ON FILE | | | | | | |
| MANUEL ARMANDO MARQUEZ MORALES | | ON FILE | | | | | | |
| MANUEL ARREDONDO MEDINA | | ON FILE | | | | | | |
| MANUEL BARAHONA | | ON FILE | | | | | | |
| MANUEL BARON | | ON FILE | | | | | | |
| MANUEL ELADIO FELIX BENITEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL ESPINOZA | | ON FILE | | | | | | |
| MANUEL EUGENIO NARRO | | ON FILE | | | | | | |
| MANUEL GARCIA GARCIA | | ON FILE | | | | | | |
| MANUEL GUTIERREZ MENDOZA | | ON FILE | | | | | | |
| MANUEL LUKAS | | ON FILE | | | | | | |
| MANUEL MENOCAL | | ON FILE | | | | | | |
| MANUEL PANIAGUA GARCÍA | | ON FILE | | | | | | |
| MANUEL SUAREZ ESPINOSA | | ON FILE | | | | | | |
| MANUEL SUÁREZ LEDON | | ON FILE | | | | | | |
| MANUEL TERRONES GODOY | | ON FILE | | | | | | |
| MANUEL ZAVALA | | ON FILE | | | | | | |
| MANUELA AGUILAR PALACIO | | ON FILE | | | | | | |
| MANUELA BERENICE TAMAYO MACHADO | | ON FILE | | | | | | |
| MANUELA VARGAS RODRÍGUEZ | | ON FILE | | | | | | |
| MARA NATIVIDAD RODRIGUEZ | | ON FILE | | | | | | |
| MARCEL STILLEKENS | | ON FILE | | | | | | |
| MARCELA LUCÍA DE LA GARZA | | ON FILE | | | | | | |
| MARCELA PEREZ JIMENEZ | | ON FILE | | | | | | |
| MARCELA VILLALPANDO | | ON FILE | | | | | | |
| MARCELINO MILLAN CUEN | | ON FILE | | | | | | |
| MARCELO BÁEZ | | ON FILE | | | | | | |
| MARCELO GARZA | | ON FILE | | | | | | |
| MARCELO GARZA JIMENEZ | | ON FILE | | | | | | |
| MARCELO LOZANO | | ON FILE | | | | | | |
| MARCIA FELIX LOPEZ | | ON FILE | | | | | | |
| MARCIAL JIMENEZ HOYOS | | ON FILE | | | | | | |
| MARCO ANTONIO ACOSTA ORTIZ | | ON FILE | | | | | | |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | | ON FILE | | | | | | |
| MARCO ANTONIO BARAJAS REYES | | ON FILE | | | | | | |
| MARCO ANTONIO BERNAL CASASA | | ON FILE | | | | | | |
| MARCO ANTONIO FRANCO DURAN | | ON FILE | | | | | | |
| MARCO ANTONIO LARA MOLINA | | ON FILE | | | | | | |
| MARCO ANTONIO MARTINEZ CAMACHO | | ON FILE | | | | | | |
| MARCO ANTONIO PEREZ MUNOZ | | ON FILE | | | | | | |
| MARCO ANTONIO V MONTOYA CARDENAS | | ON FILE | | | | | | |
| MARCO GUTIERREZ | | ON FILE | | | | | | |
| MARCO HUITRON VELASCO | | ON FILE | | | | | | |
| MARCO LAREDO | | ON FILE | | | | | | |
| MARCO LEON | | ON FILE | | | | | | |
| MARCO LUNA | | ON FILE | | | | | | |
| MARCO MAYEN HERNANDEZ | | ON FILE | | | | | | |
| MARCO MONTIEL MARTÍNEZ | | ON FILE | | | | | | |
| MARCO OSVALDO UGALDE PEREZ | | ON FILE | | | | | | |
| MARCO PIECK | | ON FILE | | | | | | |
| MARCO SILVAS HIDALGO | | ON FILE | | | | | | |
| MARCO SOTO | | ON FILE | | | | | | |
| MARCO VALDES | | ON FILE | | | | | | |
| MARCO VINICIO BUSTILLOS TERRAZAS | | ON FILE | | | | | | |
| MARCO ZACARIAS | | ON FILE | | | | | | |
| MARCOS CANTE AVILA | | ON FILE | | | | | | |
| MARCOS NEGRETE CEDEÑO | | ON FILE | | | | | | |
| MARGARITA DEL CARMEN LOPEZ CASTRO | | ON FILE | | | | | | |
| MARGARITA RIOS CARRILLO | | ON FILE | | | | | | |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | | ON FILE | | | | | | |
| MARGARITA VAZQUEZ POLANCO | | ON FILE | | | | | | |
| MARIA ACEVES | | ON FILE | | | | | | |
| MARIA AZUCENA AURIOLES TAVARES | | ON FILE | | | | | | |
| MARÍA CELESTE PIÑA CARRERA | | ON FILE | | | | | | |
| MARÍA CERVANTES ESPINOSA | | ON FILE | | | | | | |
| MARIA CRUZ NIETO | | ON FILE | | | | | | |
| MARIA DE CORTABITARTE | | ON FILE | | | | | | |
| MARIA DE JESUS CORNU | | ON FILE | | | | | | |
| MARIA DE JESUS IBANEZ PENA | | ON FILE | | | | | | |
| MARIA DE JESUS NEVAREZ ORTIZ | | ON FILE | | | | | | |
| MARIA DE JESUS QUEZADA GUTIERREZ | | ON FILE | | | | | | |
| MARIA DE JESUS QUIROA OCHOA | | ON FILE | | | | | | |
| MARIA DE LA LUZ PENA MONTOYA | | ON FILE | | | | | | |
| MARIA DE LA LUZ RIVAS HERNANDEZ | | ON FILE | | | | | | |
| MARIA DE LA O FIGUEROA | | ON FILE | | | | | | |
| MARIA DE LOS ANGELES PANTOJA DIMAS | | ON FILE | | | | | | |
| MARIA DE LOS ANGELES PEREZ SERRATOS | | ON FILE | | | | | | |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | | ON FILE | | | | | | |
| MARIA DE LOURDES | | ON FILE | | | | | | |
| MARIA DEL BOSQUE | | ON FILE | | | | | | |
| MARÍA DEL CADENA ROA | | ON FILE | | | | | | |
| MARIA DEL CARMEN NAVIDAD HERMOSILLO | | ON FILE | | | | | | |
| MARIA DEL CARMEN QUIROZ | | ON FILE | | | | | | |
| MARÍA DEL PILAR MARÍN FUENTES | | ON FILE | | | | | | |
| MARÍA DEL ROCÍO VÁZQUEZ RODRÍGUEZ | | ON FILE | | | | | | |
| MARIA ELENA MEDINA GARAY | | ON FILE | | | | | | |
| MARÍA ENRÍQUEZ GONZALEZ | | ON FILE | | | | | | |
| MARIA ESPINOSA PEREZ | | ON FILE | | | | | | |
| MARIA ESTHER ARAUJO ANGULO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA ESTHER VALENZUELA DE JIMÉNEZ | | ON FILE | | | | | | |
| MARIA ESTHER ZÚÑIGA LEMUS | | ON FILE | | | | | | |
| MARÍA EUGENIA JASTROW | | ON FILE | | | | | | |
| MARIA EUGENIA LOPEZ MORALES | | ON FILE | | | | | | |
| MARIA FANGHANEL | | ON FILE | | | | | | |
| MARÍA GARCÍA RAMÍREZ | | ON FILE | | | | | | |
| MARIA GLORIA MONTOYA TRAPERO | | ON FILE | | | | | | |
| MARIA GONZÁLEZ CASTILLO | | ON FILE | | | | | | |
| MARÍA GRANIEL THOMPSON | | ON FILE | | | | | | |
| MARÍA GUADALUPE ALONSO ROS | | ON FILE | | | | | | |
| MARIA GUADALUPE FAVELA GARCIA | | ON FILE | | | | | | |
| MARÍA GUADALUPE FAVELA GARCÍA | | ON FILE | | | | | | |
| MARIA GUADALUPE LUNA FLORES | | ON FILE | | | | | | |
| MARIA GUADALUPE SILICEO GUILLEN | | ON FILE | | | | | | |
| MARIA HERNANDEZ MENDOZA | | ON FILE | | | | | | |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | | ON FILE | | | | | | |
| MARÍA ISABEL NAVA SÁNCHEZ | | ON FILE | | | | | | |
| MARIA LÓPEZ DE LA ROSA | | ON FILE | | | | | | |
| MARIA LOPEZ GUANEZPEN | | ON FILE | | | | | | |
| MARÍA MAGDALENA ROMÁN | | ON FILE | | | | | | |
| MARIA MENDEZ | | ON FILE | | | | | | |
| MARIA MICHELLE PERALTA GONZALEZ | | ON FILE | | | | | | |
| MARÍA MIRANDA | | ON FILE | | | | | | |
| MARIA MONSERRAT ROSALES | | ON FILE | | | | | | |
| MARIA NÚÑEZ ROSAS | | ON FILE | | | | | | |
| MARÍA PAULINA TAPIA CAMINO | | ON FILE | | | | | | |
| MARIA PAZ GAMINO | | ON FILE | | | | | | |
| MARÍA PERÉZ RAMÍREZ | | ON FILE | | | | | | |
| MARIA QUEZADA | | ON FILE | | | | | | |
| MARIA SAAVEDRA CERECEDO | | ON FILE | | | | | | |
| MARÍA SALAS GREGORIO | | ON FILE | | | | | | |
| MARIA SALAZAR ARCE | | ON FILE | | | | | | |
| MARÍA SCAGLIA | | ON FILE | | | | | | |
| MARIA SOTO HERRERA | | ON FILE | | | | | | |
| MARIA SUAREZ ESPINOSA | | ON FILE | | | | | | |
| MARIA SUSANA LIMON COELLO | | ON FILE | | | | | | |
| MARIA TERESA ALARCON SUAREZ | | ON FILE | | | | | | |
| MARIA TERESA ARAUJO LAVEAGA | | ON FILE | | | | | | |
| MARIA TERESA S- LABRADA | | ON FILE | | | | | | |
| MARIA VILLARREAL | | ON FILE | | | | | | |
| MARIANA CORTES | | ON FILE | | | | | | |
| MARIANA CUÉLLAR GONZÁLEZ | | ON FILE | | | | | | |
| MARIANA MENDEZ | | ON FILE | | | | | | |
| MARIANA NAJERA DIAZ | | ON FILE | | | | | | |
| MARIANA SORIA AVILA | | ON FILE | | | | | | |
| MARIANA TREVIÑO | | ON FILE | | | | | | |
| MARIANO BOTELLO | | ON FILE | | | | | | |
| MARIANO MORADO | | ON FILE | | | | | | |
| MARIANO PALACIOS CARRILLO | | ON FILE | | | | | | |
| MARIBEL LEÓN SÁNCHEZ | | ON FILE | | | | | | |
| MARIBEL NUÑEZ MORA | | ON FILE | | | | | | |
| MARIBEL SOSA | | ON FILE | | | | | | |
| MARICRUZ JUAREZ | | ON FILE | | | | | | |
| MARICRUZ TORRES ESPINOZA | | ON FILE | | | | | | |
| MARILU HERNANDEZ | | ON FILE | | | | | | |
| MARILU MORENO BERUMEN | | ON FILE | | | | | | |
| MARIO ALBERTO HERNANDEZ ROMAN | | ON FILE | | | | | | |
| MARIO ALBERTO II CHA MALDONADO | | ON FILE | | | | | | |
| MARIO ALBERTO MALANCO RAMIREZ | | ON FILE | | | | | | |
| MARIO BANUELOS | | ON FILE | | | | | | |
| MARIO BARRAGÁN | | ON FILE | | | | | | |
| MARIO BENITEZ BARRAGAN | | ON FILE | | | | | | |
| MARIO BENSON | | ON FILE | | | | | | |
| MARIO CARRILLO | | ON FILE | | | | | | |
| MARIO CESAR ALVAREZ CASILLAS | | ON FILE | | | | | | |
| MARIO CORIA ZAVALA | | ON FILE | | | | | | |
| MARIO DELGADILLO LOPEZ | | ON FILE | | | | | | |
| MARIO ENRIQUE CARRION ALVAREZ | | ON FILE | | | | | | |
| MARIO ESCAMILLA | | ON FILE | | | | | | |
| MARIO FERNÁNDEZ | | ON FILE | | | | | | |
| MARIO FRANCO | | ON FILE | | | | | | |
| MARIO JIMENEZ | | ON FILE | | | | | | |
| MARIO MEDINA | | ON FILE | | | | | | |
| MARIO MONTES | | ON FILE | | | | | | |
| MARIO RENE TORT AGUILAR | | ON FILE | | | | | | |
| MARIO RODRÍGUEZ | | ON FILE | | | | | | |
| MARIO RODRIGUEZ ESPOSITO | | ON FILE | | | | | | |
| MARIO SAMANO SALINAS | | ON FILE | | | | | | |
| MARIO TONATIUH ARREOLA SOLIS | | ON FILE | | | | | | |
| MARIO TORRES | | ON FILE | | | | | | |
| MARIO VELASCO | | ON FILE | | | | | | |
| MARIOLINA LÓPEZ PONCE | | ON FILE | | | | | | |
| MARISELA GUADALUPE MONTOYA CRESPO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARISELA JIMENEZ FLORES | | ON FILE | | | | | | |
| MARISOL LAGUNAS | | ON FILE | | | | | | |
| MARJORIE YOSHERNIT CORTEZ BRITO | | ON FILE | | | | | | |
| MARSHALL PAREDES | | ON FILE | | | | | | |
| MARTHA AGUILAR MEDINA | | ON FILE | | | | | | |
| MARTHA ALHELI SALDAÑA GARZA | | ON FILE | | | | | | |
| MARTHA BOCANEGRA GONZÁLEZ | | ON FILE | | | | | | |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | | ON FILE | | | | | | |
| MARTHA EDITH NAVA REYES | | ON FILE | | | | | | |
| MARTHA HERRERA AGUILAR | | ON FILE | | | | | | |
| MARTHA SALOMÉ LÓPEZ DE LA FUENTE | | ON FILE | | | | | | |
| MARTHA SANCHEZ | | ON FILE | | | | | | |
| MARTIN CAVANAGH | | ON FILE | | | | | | |
| MARTIN GARCÍA ORTEGA | | ON FILE | | | | | | |
| MARTIN RIVAS ENRIQUEZ | | ON FILE | | | | | | |
| MARTIN ROLDAN ARAUJO | | ON FILE | | | | | | |
| MARTIN RUIZ LAVALLE | | ON FILE | | | | | | |
| MARTIN SALOMON | | ON FILE | | | | | | |
| MARTIN SERRANO | | ON FILE | | | | | | |
| MARTIN TORRES | | ON FILE | | | | | | |
| MARY ELLEN TRAD | | ON FILE | | | | | | |
| MARYEL ALMADA | | ON FILE | | | | | | |
| MASAISILEN DJERBAL BOUZID | | ON FILE | | | | | | |
| MATEO BLAND HUERTA | | ON FILE | | | | | | |
| MATEO ISIDORO BAUTISTA ARRATIA | | ON FILE | | | | | | |
| MATHIEU YANNICK NICOLAS PAUCHET | | ON FILE | | | | | | |
| MATÍAS GALILMBERTI | | ON FILE | | | | | | |
| MATÍAS REYNA BAILEY | | ON FILE | | | | | | |
| MATILDE HERNANDEZ | | ON FILE | | | | | | |
| MATILDE MORALES | | ON FILE | | | | | | |
| MATTEO CAZZANELLI | | ON FILE | | | | | | |
| MAURICIO ACUÑA | | ON FILE | | | | | | |
| MAURICIO ALONSO DAVILA GONZALEZ | | ON FILE | | | | | | |
| MAURICIO ARNOLDT | | ON FILE | | | | | | |
| MAURICIO BRAVO | | ON FILE | | | | | | |
| MAURICIO CAMPUZANO | | ON FILE | | | | | | |
| MAURICIO CARDIEL LÓPEZ | | ON FILE | | | | | | |
| MAURICIO DANIEL ANDRADE RUIZ | | ON FILE | | | | | | |
| MAURICIO ELIZONDO | | ON FILE | | | | | | |
| MAURICIO FLORES CASTRO | | ON FILE | | | | | | |
| MAURICIO GARCÍA CARRASCO | | ON FILE | | | | | | |
| MAURICIO GLORIA | | ON FILE | | | | | | |
| MAURICIO LÓPEZ TOLENTINO PALAU | | ON FILE | | | | | | |
| MAURICIO LOZANO | | ON FILE | | | | | | |
| MAURICIO MOGUEL | | ON FILE | | | | | | |
| MAURICIO PEREZ | | ON FILE | | | | | | |
| MAURICIO PRIETO | | ON FILE | | | | | | |
| MAURICIO REYES CANDELARIA | | ON FILE | | | | | | |
| MAURICIO SOTOMAYOR OLAIZ | | ON FILE | | | | | | |
| MAURICIO VALENCIA | | ON FILE | | | | | | |
| MAURILIO ACUNA | | ON FILE | | | | | | |
| MAURO ISAAC BENITEZ ROBLES | | ON FILE | | | | | | |
| MAX ESPINOZA | | ON FILE | | | | | | |
| MAX GAXIOLA | | ON FILE | | | | | | |
| MAXIMOS ZACHARIADIS | | ON FILE | | | | | | |
| MAY CORTES | | ON FILE | | | | | | |
| MAYELA PALACIOS | | ON FILE | | | | | | |
| MAYELA PETRA GONZALEZ CARDONA | | ON FILE | | | | | | |
| MAYRA ANDREA DELGADO PINEDA | | ON FILE | | | | | | |
| MAYRA DUARTE ZEPEDA | | ON FILE | | | | | | |
| MAYRA GAXIOLA ARMENTA | | ON FILE | | | | | | |
| MAYRA MEJÍA | | ON FILE | | | | | | |
| MAYRA MUÑOZ HURTADO | | ON FILE | | | | | | |
| MAYRA URREA SAUCEDA | | ON FILE | | | | | | |
| MAYTÉ CAMPOS PÉREZ | | ON FILE | | | | | | |
| MAYTE REYES MELCHOR | | ON FILE | | | | | | |
| MAZEN ELJUNDI | | ON FILE | | | | | | |
| MELISSA GARCIA | | ON FILE | | | | | | |
| MELISSA HERNANDEZ | | ON FILE | | | | | | |
| MELISSA ROJAS NIETO | | ON FILE | | | | | | |
| MENAHEN PAREDES | | ON FILE | | | | | | |
| MICAELA ACOSTA ZAZUETA | | ON FILE | | | | | | |
| MICAELA AISPURO RAMIREZ | | ON FILE | | | | | | |
| MICHAEL IAN | | ON FILE | | | | | | |
| MICHAEL RELLINS | | ON FILE | | | | | | |
| MICHAEL VAN BEUREN BLACKMORE | | ON FILE | | | | | | |
| MICHAEL WÜSTL | | ON FILE | | | | | | |
| MICHEL CAZENAVE TAPIE ISOARD | | ON FILE | | | | | | |
| MICHEL MENDEZ VALLEJO | | ON FILE | | | | | | |
| MICHELE BALDINI | | ON FILE | | | | | | |
| MICHELL DENISSE BRIONES | | ON FILE | | | | | | |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | | ON FILE | | | | | | |
| MIGUEL ACOSTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ALVARADO | | ON FILE | | | | | | |
| MIGUEL ANDRADE GARCIA | | ON FILE | | | | | | |
| MIGUEL ANGEL ALFONSO AGUILERA | | ON FILE | | | | | | |
| MIGUEL ANGEL ANAYA SOTELO | | ON FILE | | | | | | |
| MIGUEL ANGEL BRAND | | ON FILE | | | | | | |
| MIGUEL ANGEL CARBAJAL MOLINA | | ON FILE | | | | | | |
| MIGUEL ANGEL CRUZ TORRES | | ON FILE | | | | | | |
| MIGUEL ÁNGEL ESCALANTE REYES | | ON FILE | | | | | | |
| MIGUEL ÁNGEL GARRIDO | | ON FILE | | | | | | |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | | ON FILE | | | | | | |
| MIGUEL ANGEL PONCIANO LARA | | ON FILE | | | | | | |
| MIGUEL ANGEL RIVAS ENRIQUEZ | | ON FILE | | | | | | |
| MIGUEL BONILLA HERNÁNDEZ | | ON FILE | | | | | | |
| MIGUEL GONZALEZ CASTRO | | ON FILE | | | | | | |
| MIGUEL GONZALEZ SANCHEZ | | ON FILE | | | | | | |
| MIGUEL GOVEA SÁNCHEZ | | ON FILE | | | | | | |
| MIGUEL HERNANDEZ CUEVAS | | ON FILE | | | | | | |
| MIGUEL HERNANDEZ TORRES | | ON FILE | | | | | | |
| MIGUEL JAIMES | | ON FILE | | | | | | |
| MIGUEL LOZANO | | ON FILE | | | | | | |
| MIGUEL MARAVER | | ON FILE | | | | | | |
| MIGUEL NAVA SANCHEZ | | ON FILE | | | | | | |
| MIGUEL NAVARRO | | ON FILE | | | | | | |
| MIGUEL PERALTA | | ON FILE | | | | | | |
| MIGUEL RAMIREZ MANZANAREZ | | ON FILE | | | | | | |
| MIGUEL RAMOS | | ON FILE | | | | | | |
| MIGUEL RENDON | | ON FILE | | | | | | |
| MIGUEL RUVALCABA | | ON FILE | | | | | | |
| MIGUEL SANCHEZ TREJO | | ON FILE | | | | | | |
| MIGUEL SIERRA | | ON FILE | | | | | | |
| MIGUEL SOBERON BULLE GOYRI | | ON FILE | | | | | | |
| MIGUEL TREJO RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL VALENCIA | | ON FILE | | | | | | |
| MIGUEL VAZQUEZ | | ON FILE | | | | | | |
| MIGUEL VAZQUEZ GONGORA | | ON FILE | | | | | | |
| MIGUEL VITERI | | ON FILE | | | | | | |
| MIKE GARCÍA | | ON FILE | | | | | | |
| MIKEL FRITZ | | ON FILE | | | | | | |
| MINERVA LÓPEZ | | ON FILE | | | | | | |
| MIQUEAS SALOMON MARTINEZ GARCIA | | ON FILE | | | | | | |
| MIRIAM ROMERO ALANIS | | ON FILE | | | | | | |
| MIRIAM VELARDES AHUMADA | | ON FILE | | | | | | |
| MIRNA CAROLINA GAVINA FLORES | | ON FILE | | | | | | |
| MIRNA LETICIA PICOS GUTIERREZ | | ON FILE | | | | | | |
| MIRNA VANESSA ROJO CAZARES | | ON FILE | | | | | | |
| MIRNIE BARROSO | | ON FILE | | | | | | |
| MISAEL RABADAN ALFONSO | | ON FILE | | | | | | |
| MISHEL EMOUNA | | ON FILE | | | | | | |
| MITCHELL REGEHR | | ON FILE | | | | | | |
| MOISES ABRAHAM NOH ITZA | | ON FILE | | | | | | |
| MOISES CANDELA YANEZ | | ON FILE | | | | | | |
| MOISES NOGUEDA | | ON FILE | | | | | | |
| MOISES REGLA | | ON FILE | | | | | | |
| MONICA ARIAS VILLAVICENCIO | | ON FILE | | | | | | |
| MONICA BENAVIDES | | ON FILE | | | | | | |
| MÓNICA CERVANTES SÁNCHEZ | | ON FILE | | | | | | |
| MONICA MILLER | | ON FILE | | | | | | |
| MÓNICA SÁNCHEZ SANTOS | | ON FILE | | | | | | |
| MONICA TORRES ANDRADE | | ON FILE | | | | | | |
| MÓNICA ZENDEJAS | | ON FILE | | | | | | |
| MONY HEREDIA | | ON FILE | | | | | | |
| MORDO HOLLO | | ON FILE | | | | | | |
| MYRNA FLORES | | ON FILE | | | | | | |
| NADIA ALVAREZ | | ON FILE | | | | | | |
| NADIA EL MESLOUHI | | ON FILE | | | | | | |
| NADJA MOREJON SANCHEZ | | ON FILE | | | | | | |
| NAHIMA AYALA GRAPPIN | | ON FILE | | | | | | |
| NALLE QRZ | | ON FILE | | | | | | |
| NANCY LUCELLY ORTEGA MOGUEL | | ON FILE | | | | | | |
| NANCY MARTINEZ | | ON FILE | | | | | | |
| NAPOLEON BELLAVILLE LA ROSA | | ON FILE | | | | | | |
| NATALIA FERRIZ | | ON FILE | | | | | | |
| NATAN DEYHERALDE | | ON FILE | | | | | | |
| NATASCHA HOYER | | ON FILE | | | | | | |
| NATHALIE GONZÁLEZ MICHELENA | | ON FILE | | | | | | |
| NATI GOITIA | | ON FILE | | | | | | |
| NAVIN WALKLEY | | ON FILE | | | | | | |
| NAYELI LOPEZ TELLEZ | | ON FILE | | | | | | |
| NAYELI RIVAS | | ON FILE | | | | | | |
| NAYELLI BAZALDUA | | ON FILE | | | | | | |
| NAYFER TOVAR CARRILLO | | ON FILE | | | | | | |
| NAYRETH AGUILAR | | ON FILE | | | | | | |
| NEFTALI RUIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIL VICTOR WOODWARD | | ON FILE | | | | | | |
| NELDA RAMOS | | ON FILE | | | | | | |
| NELIDA HERNANDEZ ROBLES | | ON FILE | | | | | | |
| NELLY TORRES AGUILAR | | ON FILE | | | | | | |
| NELSON AMARO GONZALEZ | | ON FILE | | | | | | |
| NELSON CRUZ HERNÁNDEZ | | ON FILE | | | | | | |
| NENA ARCE | | ON FILE | | | | | | |
| NEREO FIERROS | | ON FILE | | | | | | |
| NÉSTOR HERNÁNDEZ HIGAREDA | | ON FILE | | | | | | |
| NESTOR VALENCIA | | ON FILE | | | | | | |
| NESTOR VAZQUEZ GALDAMEZ | | ON FILE | | | | | | |
| NICK FRIEDLAND | | ON FILE | | | | | | |
| NICOLA SANTORO | | ON FILE | | | | | | |
| NICOLAS DURAN VALDES | | ON FILE | | | | | | |
| NICOLAS GOESSENS | | ON FILE | | | | | | |
| NICTE CAMARILLO CEBALLOS | | ON FILE | | | | | | |
| NIDIA GIO | | ON FILE | | | | | | |
| NIKHIL MEHRA | | ON FILE | | | | | | |
| NIKO KELLY | | ON FILE | | | | | | |
| NILS FREDRIK JOHANSSON | | ON FILE | | | | | | |
| NISSIM AMKIE | | ON FILE | | | | | | |
| NOE GONZALEZ GALLEGOS | | ON FILE | | | | | | |
| NOE LOZANO QUINTANILLA | | ON FILE | | | | | | |
| NOE RIOS | | ON FILE | | | | | | |
| NOEL ESPINOZA HERNANDEZ | | ON FILE | | | | | | |
| NOEL RANGEL CERVANTES | | ON FILE | | | | | | |
| NOEL TLATELPA LÓPEZ | | ON FILE | | | | | | |
| NOEL VALDIVIEZO | | ON FILE | | | | | | |
| NOHÉ SANTIAGO | | ON FILE | | | | | | |
| NOHEMI VILLALOBOS MEDINA | | ON FILE | | | | | | |
| NORA CECILIA CAMACHO HERNANDEZ | | ON FILE | | | | | | |
| NORA ISABEL GOMEZ | | ON FILE | | | | | | |
| NORMA CARRASCO GOMEZ | | ON FILE | | | | | | |
| NORMA CORRAL | | ON FILE | | | | | | |
| NORMA ELENES TORRES | | ON FILE | | | | | | |
| NORMA GUDIÑO ULLOA | | ON FILE | | | | | | |
| NORMA HEFTYE ARAIZA | | ON FILE | | | | | | |
| NORMA ZAZUETA ZAVALA | | ON FILE | | | | | | |
| NORMAN ERNESTO GUEVARA CAMACHO | | ON FILE | | | | | | |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | | ON FILE | | | | | | |
| OBED RICHARTE DELGADO | | ON FILE | | | | | | |
| OCTAVIO AYALA | | ON FILE | | | | | | |
| OCTAVIO BENITEZ | | ON FILE | | | | | | |
| OCTAVIO HARO ARELLANO | | ON FILE | | | | | | |
| OCTAVIO MARTÍNEZ | | ON FILE | | | | | | |
| OCTAVIO RICO CHAVEZ | | ON FILE | | | | | | |
| OCTAVIO VELASCO ARTEAGA | | ON FILE | | | | | | |
| ODYNN AGUILAR GOMEZ | | ON FILE | | | | | | |
| OFELIA CASTANEDO VELASCO | | ON FILE | | | | | | |
| OFELIA VELASCO | | ON FILE | | | | | | |
| OLGA CASTAÑEDA | | ON FILE | | | | | | |
| OLGA TERESA LOPEZ VAZQUEZ | | ON FILE | | | | | | |
| OLIVER DEWEY CHARLES | | ON FILE | | | | | | |
| OLIVER KEMPKES GONZALEZ | | ON FILE | | | | | | |
| OLIVER PEREZ | | ON FILE | | | | | | |
| OLIVIA ZAMORANO MACIAS | | ON FILE | | | | | | |
| OMAR ADAME MONROY | | ON FILE | | | | | | |
| OMAR AUGUSTO CASTELLANOS SALAZAR | | ON FILE | | | | | | |
| OMAR CARDONA | | ON FILE | | | | | | |
| OMAR CARRILLO | | ON FILE | | | | | | |
| OMAR CASTRO | | ON FILE | | | | | | |
| OMAR CHAGALA HERNANDEZ | | ON FILE | | | | | | |
| OMAR EDUARDO FELIX ANGULO | | ON FILE | | | | | | |
| OMAR ENRIQUEZ SÁNCHEZ | | ON FILE | | | | | | |
| OMAR FLORES | | ON FILE | | | | | | |
| OMAR GONZALEZ | | ON FILE | | | | | | |
| OMAR GUADALUPE ZAVALA AGUILAR | | ON FILE | | | | | | |
| OMAR GUTIERREZ ZAMORA | | ON FILE | | | | | | |
| OMAR LOPEZ | | ON FILE | | | | | | |
| OMAR LOPEZ SANCHEZ | | ON FILE | | | | | | |
| OMAR MICHAEL RON ZEKOS | | ON FILE | | | | | | |
| OMAR MORENO | | ON FILE | | | | | | |
| OMAR PADILLA NUNEZ | | ON FILE | | | | | | |
| OMAR QUIROZ MARTINEZ | | ON FILE | | | | | | |
| OMAR RODRÍGUEZ | | ON FILE | | | | | | |
| OMAR SANDOVAL SIDA | | ON FILE | | | | | | |
| OMAR TAPIA HERNANDEZ | | ON FILE | | | | | | |
| OMAR TYYEBI | | ON FILE | | | | | | |
| ONOFRE TAMARGO | | ON FILE | | | | | | |
| OREL MONTEMAYOR | | ON FILE | | | | | | |
| ORLANDO DIAZ CHAVEZ | | ON FILE | | | | | | |
| ORLANDO FABIAN PERALES CHAVEZ | | ON FILE | | | | | | |
| ORLANDO MENDOZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORLANDO VACA ESTRADA | | ON FILE | | | | | | |
| ORLI HORTA | | ON FILE | | | | | | |
| OSCAR ALEJANDRO COLIN MONZÓN | | ON FILE | | | | | | |
| OSCAR ALTUVE | | ON FILE | | | | | | |
| OSCAR ALVAREZ | | ON FILE | | | | | | |
| OSCAR ALVAREZ FERNANDEZ | | ON FILE | | | | | | |
| OSCAR AMERICO MENDEZ VELEZ | | ON FILE | | | | | | |
| OSCAR AVILA | | ON FILE | | | | | | |
| OSCAR BON | | ON FILE | | | | | | |
| OSCAR CANCINO | | ON FILE | | | | | | |
| OSCAR CARMONA MARTINEZ | | ON FILE | | | | | | |
| OSCAR CARVAJAL AGUIRRE | | ON FILE | | | | | | |
| OSCAR CELMA HERRADA | | ON FILE | | | | | | |
| OSCAR CERVANTES | | ON FILE | | | | | | |
| OSCAR CHAPA | | ON FILE | | | | | | |
| OSCAR COCOM | | ON FILE | | | | | | |
| OSCAR CORONA | | ON FILE | | | | | | |
| OSCAR DANIEL OZAINE ECHEVERRIA | | ON FILE | | | | | | |
| OSCAR DE LA TORRE GONZÁLEZ | | ON FILE | | | | | | |
| ÓSCAR DELOYA | | ON FILE | | | | | | |
| OSCAR DIONISIO MALDONADO VAZQUEZ | | ON FILE | | | | | | |
| OSCAR ENRIQUE CAMPOS SANCHEZ | | ON FILE | | | | | | |
| OSCAR ESTRADA | | ON FILE | | | | | | |
| OSCAR FILEMON SALAZAR SANCHEZ | | ON FILE | | | | | | |
| OSCAR FLORES MARTELL | | ON FILE | | | | | | |
| OSCAR FRANCISCO ALVAREZ VERA | | ON FILE | | | | | | |
| OSCAR GAMBOA ESTRADA | | ON FILE | | | | | | |
| OSCAR GARCIA MANZANO | | ON FILE | | | | | | |
| OSCAR GARCÍA RAMÍREZ | | ON FILE | | | | | | |
| OSCAR HERNANDEZ | | ON FILE | | | | | | |
| OSCAR HERRERA RUIZ | | ON FILE | | | | | | |
| OSCAR MILIÁN | | ON FILE | | | | | | |
| OSCAR MORALES | | ON FILE | | | | | | |
| OSCAR NUNCIO | | ON FILE | | | | | | |
| OSCAR PACHECO RUBIO | | ON FILE | | | | | | |
| OSCAR PEREZ | | ON FILE | | | | | | |
| OSCAR PONCE | | ON FILE | | | | | | |
| OSCAR PONCE HERNANDEZ | | ON FILE | | | | | | |
| OSCAR RAMIREZ RAMIREZ | | ON FILE | | | | | | |
| OSCAR RAMOS | | ON FILE | | | | | | |
| OSCAR RODRÍGUEZ MOSCOSA | | ON FILE | | | | | | |
| OSCAR SANCHEZ GARCIA DE LEON | | ON FILE | | | | | | |
| OSCAR SAUCEDO BORREGO | | ON FILE | | | | | | |
| OSCAR SOSA | | ON FILE | | | | | | |
| ÓSCAR TORRES PUGA | | ON FILE | | | | | | |
| OSCAR ZEPEDA | | ON FILE | | | | | | |
| OSMAR FRAGA | | ON FILE | | | | | | |
| OSVALDO ORTIZ | | ON FILE | | | | | | |
| OSVALDO SILVA | | ON FILE | | | | | | |
| OSWALDO CORTÉS | | ON FILE | | | | | | |
| OSWALDO RENE PEREZ DOMINGUEZ | | ON FILE | | | | | | |
| PABLO ALBERTO GARCIA VALERIO | | ON FILE | | | | | | |
| PABLO ALVAREZ | | ON FILE | | | | | | |
| PABLO ARMANDO RUBIO TORRES | | ON FILE | | | | | | |
| PABLO ARMIDA | | ON FILE | | | | | | |
| PABLO AURA LANGER | | ON FILE | | | | | | |
| PABLO AVELINO | | ON FILE | | | | | | |
| PABLO CAMPUZANO | | ON FILE | | | | | | |
| PABLO ENRIQUE OROZCO PONCE | | ON FILE | | | | | | |
| PABLO GARZA | | ON FILE | | | | | | |
| PABLO GUTFRAJND | | ON FILE | | | | | | |
| PABLO KIM | | ON FILE | | | | | | |
| PABLO LÓPEZ | | ON FILE | | | | | | |
| PABLO MARIA MONTANI LANUS | | ON FILE | | | | | | |
| PABLO OCHOA | | ON FILE | | | | | | |
| PABLO PONS GONZALEZ | | ON FILE | | | | | | |
| PABLO ROMO | | ON FILE | | | | | | |
| PABLO SANTIAGO ALVAREZ RINCON | | ON FILE | | | | | | |
| PABLO TURATI RAMIREZ DE ARELLA | | ON FILE | | | | | | |
| PABLO YAMAMOTO | | ON FILE | | | | | | |
| PABO ABRAHAM ORTIZ VILLASEÑOR | | ON FILE | | | | | | |
| PALOMA ARIAS | | ON FILE | | | | | | |
| PAMELA FLORES IBERRI | | ON FILE | | | | | | |
| PAMELA HIDALGO DOMÍNGUEZ | | ON FILE | | | | | | |
| PAOLA AGUILAR MARTINEZ | | ON FILE | | | | | | |
| PAOLA FLORES | | ON FILE | | | | | | |
| PAOLA MALDONADO | | ON FILE | | | | | | |
| PAOLA PACHECO | | ON FILE | | | | | | |
| PAOLA SILVA RUIZ | | ON FILE | | | | | | |
| PAOLO CAVALLI | | ON FILE | | | | | | |
| PATRICIA FERNANDEZ DE CASTRO | | ON FILE | | | | | | |
| PATRICIA LÓPEZ ACOSTA | | ON FILE | | | | | | |
| PATRICIO BAÑUELOS LIZARRAGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRIK JANSSON | | ON FILE | | | | | | |
| PATRIZIA TONANTZIN CRESPO LÓPEZ | | ON FILE | | | | | | |
| PATXI ORDOZGOITI | | ON FILE | | | | | | |
| PAUL BARON CASTILLO | | ON FILE | | | | | | |
| PAUL BENSUSSEN | | ON FILE | | | | | | |
| PAUL EDUARDO MOLINA ARELLANO | | ON FILE | | | | | | |
| PAUL GABRIEL ROJAS LOPEZ | | ON FILE | | | | | | |
| PAUL RAYGOZA | | ON FILE | | | | | | |
| PAULINA MIRANDA | | ON FILE | | | | | | |
| PAULINA ORTEGA RUELAS | | ON FILE | | | | | | |
| PAULINA ROSAS | | ON FILE | | | | | | |
| PAULO COSTAL | | ON FILE | | | | | | |
| PAULO GOMEZ | | ON FILE | | | | | | |
| PEDRO ANTONIO CAZARES SALAZAR | | ON FILE | | | | | | |
| PEDRO CANUL | | ON FILE | | | | | | |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | | ON FILE | | | | | | |
| PEDRO EMMANUEL REYES MONCADA | | ON FILE | | | | | | |
| PEDRO ESTRADA | | ON FILE | | | | | | |
| PEDRO GUZMÁN | | ON FILE | | | | | | |
| PEDRO HERNANDEZ BAEZ | | ON FILE | | | | | | |
| PEDRO JAUREGUI | | ON FILE | | | | | | |
| PEDRO KURI | | ON FILE | | | | | | |
| PEDRO LENNON | | ON FILE | | | | | | |
| PEDRO MALPICA MALAGON | | ON FILE | | | | | | |
| PEDRO MARTÍNEZ | | ON FILE | | | | | | |
| PEDRO OLIVAS PEREZ | | ON FILE | | | | | | |
| PEDRO RAMON ASCENCIO | | ON FILE | | | | | | |
| PEDRO ROMERO GOMEZ | | ON FILE | | | | | | |
| PERLA MARINA NARIO ROBLES | | ON FILE | | | | | | |
| PHILIP GABRIEL JORNEY | | ON FILE | | | | | | |
| PHILIPPE BOULANGER | | ON FILE | | | | | | |
| PHILIPPE JUNIOR ESAIE VOLCY | | ON FILE | | | | | | |
| PIERRE BERTRE | | ON FILE | | | | | | |
| PIERRE LEGUELINEL | | ON FILE | | | | | | |
| PILAR GUZMÁN | | ON FILE | | | | | | |
| PORFIRIO LARA | | ON FILE | | | | | | |
| PRAXEDIS PARTIDA JACOBO | | ON FILE | | | | | | |
| PRISCILA CURZ | | ON FILE | | | | | | |
| PRISCILA GARZA | | ON FILE | | | | | | |
| QUY NGUYEN | | ON FILE | | | | | | |
| RAFAEL BERMUDEZ | | ON FILE | | | | | | |
| RAFAEL CANSECO | | ON FILE | | | | | | |
| RAFAEL DAVALOS | | ON FILE | | | | | | |
| RAFAEL DE JESUS MARTINEZ BUSTOS | | ON FILE | | | | | | |
| RAFAEL GALLARDO | | ON FILE | | | | | | |
| RAFAEL GODINEZ | | ON FILE | | | | | | |
| RAFAEL GONZALEZ | | ON FILE | | | | | | |
| RAFAEL GONZÁLEZ | | ON FILE | | | | | | |
| RAFAEL JIMENEZ | | ON FILE | | | | | | |
| RAFAEL MARTINEZ ALGARA | | ON FILE | | | | | | |
| RAFAEL MARTINEZ CECILIANO | | ON FILE | | | | | | |
| RAFAEL MONTERO SALAS | | ON FILE | | | | | | |
| RAFAEL NORIEGA | | ON FILE | | | | | | |
| RAFAEL PACHECO ALGALAN | | ON FILE | | | | | | |
| RAFAEL ROCHA DE BELLONI | | ON FILE | | | | | | |
| RAFAEL RODRIGUEZ ESQUER | | ON FILE | | | | | | |
| RAFAEL ROSAS VERA | | ON FILE | | | | | | |
| RAFAEL SOTOMAYOR OLAIZ | | ON FILE | | | | | | |
| RAFAEL VARGAS BORNACINI | | ON FILE | | | | | | |
| RAJA KHOURY | | ON FILE | | | | | | |
| RAMEL GALLO | | ON FILE | | | | | | |
| RAMIRO BECERRA | | ON FILE | | | | | | |
| RAMIRO CAMPOS | | ON FILE | | | | | | |
| RAMIRO ENRIQUE MENCHACA II | | ON FILE | | | | | | |
| RAMIRO GALLARDO DELGADO | | ON FILE | | | | | | |
| RAMON ALBERTO GALICIA MARTINEZ | | ON FILE | | | | | | |
| RAMON EDUARDO SANCHEZ SALAS | | ON FILE | | | | | | |
| RAMÓN VALENZUELA CONTRERAS | | ON FILE | | | | | | |
| RAMON VILLALVAZO | | ON FILE | | | | | | |
| RAMSES GALLEGOS DE ANDA | | ON FILE | | | | | | |
| RAPHAEL YVAN FRANCOIS N'DJEM NADI | | ON FILE | | | | | | |
| RAQUEL MIRANDA ARAUJO | | ON FILE | | | | | | |
| RAUL ALMAO | | ON FILE | | | | | | |
| RAUL CHEREM | | ON FILE | | | | | | |
| RAUL COPADO | | ON FILE | | | | | | |
| RAUL DOMINGUEZ SANCHEZ | | ON FILE | | | | | | |
| RAUL DUCHATEAU AURIOLES | | ON FILE | | | | | | |
| RAUL ERIVES TERRAZAS | | ON FILE | | | | | | |
| RAUL GONZALEZ GONZALEZ GUERRA | | ON FILE | | | | | | |
| RAUL GUERRA | | ON FILE | | | | | | |
| RAUL MANZANO DIAZ | | ON FILE | | | | | | |
| RAUL MOSQUEDA | | ON FILE | | | | | | |
| RAUL PALACIOS ELIZONDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAUL PERCASTRE ESTEBAN | | ON FILE | | | | | | |
| RAUL RENTERIA CORONADO | | ON FILE | | | | | | |
| RAUL RODRIGUEZ | | ON FILE | | | | | | |
| RAUL RODRIGUEZ COTA | | ON FILE | | | | | | |
| RAUL ROMO OLVERA | | ON FILE | | | | | | |
| RAUL URANGA RODRIGUEZ | | ON FILE | | | | | | |
| RAUL VELÁZQUEZ | | ON FILE | | | | | | |
| RAUL VILLEGAS BONILLA | | ON FILE | | | | | | |
| RAÚL ZAPATA VALDEZ | | ON FILE | | | | | | |
| RAY CAPANI | | ON FILE | | | | | | |
| RAYMUNDO ASCENCIO VALDEZ | | ON FILE | | | | | | |
| RAYMUNDO ZUBIETA | | ON FILE | | | | | | |
| REALHOST SA DE CV | | ON FILE | | | | | | |
| REBECCA IMELDA RODARTE | | ON FILE | | | | | | |
| REGINA PUCA | | ON FILE | | | | | | |
| RÉMI ALBAN MARTINEZ | | ON FILE | | | | | | |
| RENATA REVERTE | | ON FILE | | | | | | |
| RENATA VENTRELLA | | ON FILE | | | | | | |
| RENATO PONCE DE LEÓN | | ON FILE | | | | | | |
| RENE DE JESUS FLORES ROJO | | ON FILE | | | | | | |
| RENE LOPEZ MELCHOR | | ON FILE | | | | | | |
| RENE MONDRAGON ROMO | | ON FILE | | | | | | |
| RENE PADILLA | | ON FILE | | | | | | |
| RENEE GARCÍA CHÁVEZ | | ON FILE | | | | | | |
| REYNA GARCIA GARCIA | | ON FILE | | | | | | |
| REYNA GIL GRACIA | | ON FILE | | | | | | |
| REYNA PEREZ | | ON FILE | | | | | | |
| RICARDO ARAUJO PONCE | | ON FILE | | | | | | |
| RICARDO BAZALDUA | | ON FILE | | | | | | |
| RICARDO BENSON ARELLANO | | ON FILE | | | | | | |
| RICARDO BLANCO SIERRA | | ON FILE | | | | | | |
| RICARDO CACHO AGUIRRE | | ON FILE | | | | | | |
| RICARDO CANTU GARZA | | ON FILE | | | | | | |
| RICARDO CARRILLO BERTRAM | | ON FILE | | | | | | |
| RICARDO CARRILLO HERNANDEZ | | ON FILE | | | | | | |
| RICARDO CASTRO | | ON FILE | | | | | | |
| RICARDO DANIEL GRANDE PÉREZ | | ON FILE | | | | | | |
| RICARDO DAVILA CEDENO | | ON FILE | | | | | | |
| RICARDO DOMÍNGUEZ TORRES | | ON FILE | | | | | | |
| RICARDO DUHALT SALAS | | ON FILE | | | | | | |
| RICARDO ESPINOZA | | ON FILE | | | | | | |
| RICARDO GONZALEZ MARTINEZ | | ON FILE | | | | | | |
| RICARDO GUERRA ORUETA | | ON FILE | | | | | | |
| RICARDO HERNANDEZ | | ON FILE | | | | | | |
| RICARDO JAIMES CHAVEZ | | ON FILE | | | | | | |
| RICARDO LUGO GALICIA | | ON FILE | | | | | | |
| RICARDO MENDOZA | | ON FILE | | | | | | |
| RICARDO PÉREZ | | ON FILE | | | | | | |
| RICARDO QUIJANO MEDINA | | ON FILE | | | | | | |
| RICARDO RODARTE ORTEGA | | ON FILE | | | | | | |
| RICARDO SÁNCHEZ JAIME | | ON FILE | | | | | | |
| RICARDO SOTERO GARCIA | | ON FILE | | | | | | |
| RICARDO SUÁREZ VALDÉS | | ON FILE | | | | | | |
| RICARDO TAPIA DIAZ | | ON FILE | | | | | | |
| RICARDO THOMAS | | ON FILE | | | | | | |
| RICARDO URROZ KANAN | | ON FILE | | | | | | |
| RICARDO VILLANAZUL LOPEZ | | ON FILE | | | | | | |
| RICHARD SIMPSON | | ON FILE | | | | | | |
| RIGOBERTO GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| RO DRO | | ON FILE | | | | | | |
| ROB ROMERO | | ON FILE | | | | | | |
| ROBERT ELLIOT DEER | | ON FILE | | | | | | |
| ROBERTO ARCEO LINARES | | ON FILE | | | | | | |
| ROBERTO ARTURO FLORES ROJO | | ON FILE | | | | | | |
| ROBERTO BENSON | | ON FILE | | | | | | |
| ROBERTO BERNAL | | ON FILE | | | | | | |
| ROBERTO BETANCOURT | | ON FILE | | | | | | |
| ROBERTO C | | ON FILE | | | | | | |
| ROBERTO CARLOS ESTRADA LOPEZ | | ON FILE | | | | | | |
| ROBERTO CARLOS FAUGIER CARRILLO | | ON FILE | | | | | | |
| ROBERTO CRESPO LOPEZ | | ON FILE | | | | | | |
| ROBERTO CUBAS | | ON FILE | | | | | | |
| ROBERTO DANIEL PADILLA CASTRO | | ON FILE | | | | | | |
| ROBERTO DE ARMERO MOLINA | | ON FILE | | | | | | |
| ROBERTO DEL VALLE RODRIGUEZ | | ON FILE | | | | | | |
| ROBERTO DIEGO EZQUERRO CATALA | | ON FILE | | | | | | |
| ROBERTO FERNANDO FLORES SILVA | | ON FILE | | | | | | |
| ROBERTO FRANCIS | | ON FILE | | | | | | |
| ROBERTO GUZMAN GUZMAN | | ON FILE | | | | | | |
| ROBERTO HERNANDEZ | | ON FILE | | | | | | |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | | ON FILE | | | | | | |
| ROBERTO LEAL | | ON FILE | | | | | | |
| ROBERTO MORÁN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO NOVELO | | ON FILE | | | | | | |
| ROBERTO NUNEZ SEIWALD | | ON FILE | | | | | | |
| ROBERTO PAEZ OSORIO | | ON FILE | | | | | | |
| ROBERTO PINGARRÓN | | ON FILE | | | | | | |
| ROBERTO RAFAEL CALDERON MIRANDA | | ON FILE | | | | | | |
| ROBERTO REY | | ON FILE | | | | | | |
| ROBERTO REYES VALLEJO | | ON FILE | | | | | | |
| ROBERTO RIVAS ÁVILA | | ON FILE | | | | | | |
| ROBERTO RODRÍGUEZ | | ON FILE | | | | | | |
| ROBERTO RUVALCABA | | ON FILE | | | | | | |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | | ON FILE | | | | | | |
| ROBERTO SERRANO | | ON FILE | | | | | | |
| ROBERTO SILVA VILLARREAL | | ON FILE | | | | | | |
| ROBERTO VALLE | | ON FILE | | | | | | |
| ROBERTO ZARZA | | ON FILE | | | | | | |
| ROCIO ADRIANA DIAZ TOLEDO | | ON FILE | | | | | | |
| ROCIO DENISSE VÁZQUEZ MIGUEL | | ON FILE | | | | | | |
| ROCIO LOPEZ | | ON FILE | | | | | | |
| ROCÍO MORALES CASTAÑÓN | | ON FILE | | | | | | |
| RODOLFO CUEVAS | | ON FILE | | | | | | |
| RODOLFO DIAZ FAVELA | | ON FILE | | | | | | |
| RODOLFO GONZÁLEZ | | ON FILE | | | | | | |
| RODOLFO GUERRERO MORALES | | ON FILE | | | | | | |
| RODOLFO GUEVARA | | ON FILE | | | | | | |
| RODOLFO QUINONEZ | | ON FILE | | | | | | |
| RODOLFO RUIZ CHAVEZ | | ON FILE | | | | | | |
| RODOLFO VELAZCO CASTILLO | | ON FILE | | | | | | |
| RODRIGO ALTAMIRANO | | ON FILE | | | | | | |
| RODRIGO AMARO | | ON FILE | | | | | | |
| RODRIGO BAHENA LAMADRID | | ON FILE | | | | | | |
| RODRIGO BORI GERALDO | | ON FILE | | | | | | |
| RODRIGO CANO | | ON FILE | | | | | | |
| RODRIGO CHÁVEZ | | ON FILE | | | | | | |
| RODRIGO DE LA CRUZ SANDOVAL | | ON FILE | | | | | | |
| RODRIGO DIECK SA | | ON FILE | | | | | | |
| RODRIGO GARCIA | | ON FILE | | | | | | |
| RODRIGO GARZA | | ON FILE | | | | | | |
| RODRIGO GASPARRI LAMADRID | | ON FILE | | | | | | |
| RODRIGO GONZALEZREA | | ON FILE | | | | | | |
| RODRIGO JAUREGUI | | ON FILE | | | | | | |
| RODRIGO MENA FONSECA | | ON FILE | | | | | | |
| RODRIGO MENDOZA | | ON FILE | | | | | | |
| RODRIGO MORALES FLORES | | ON FILE | | | | | | |
| RODRIGO MOTTE | | ON FILE | | | | | | |
| RODRIGO OCHOA TORRENT | | ON FILE | | | | | | |
| RODRIGO PELAEZ | | ON FILE | | | | | | |
| RODRIGO REYES MIRON | | ON FILE | | | | | | |
| RODRIGO SANCHEZ ISLA | | ON FILE | | | | | | |
| RODRIGO SOLIS | | ON FILE | | | | | | |
| RODRIGO SUAREZ | | ON FILE | | | | | | |
| RODRIGO TREJO | | ON FILE | | | | | | |
| RODRIGO VALDES CORONA | | ON FILE | | | | | | |
| ROGELIO ADRIAN TOSCANO | | ON FILE | | | | | | |
| ROGELIO CASAS MONTEJANO | | ON FILE | | | | | | |
| ROGELIO ESPINOZA | | ON FILE | | | | | | |
| ROGELIO FLORES HERNANDEZ | | ON FILE | | | | | | |
| ROGELIO MANCILLA | | ON FILE | | | | | | |
| ROGELIO MARTÍNEZ | | ON FILE | | | | | | |
| ROGELIO SALAS ARIZABALO | | ON FILE | | | | | | |
| ROGELIO VILLASENOR CONTRERAS | | ON FILE | | | | | | |
| ROGER CASTRO | | ON FILE | | | | | | |
| ROLAND FLYNN | | ON FILE | | | | | | |
| ROLANDO CONTRERAS | | ON FILE | | | | | | |
| ROLANDO DE LA BRENA | | ON FILE | | | | | | |
| ROLANDO ESPARZA | | ON FILE | | | | | | |
| ROLANDO GUERRERO | | ON FILE | | | | | | |
| ROLANDO TRILLO | | ON FILE | | | | | | |
| ROMAIN SAVINA | | ON FILE | | | | | | |
| RONALD VAN DER LINDEN | | ON FILE | | | | | | |
| RONALDO ASTORGA GUTIERREZ | | ON FILE | | | | | | |
| RONSSON MAY SANTOS | | ON FILE | | | | | | |
| ROSA JAZMIN FLORES DORADO | | ON FILE | | | | | | |
| ROSA MARIA GURROLA ORTEGA | | ON FILE | | | | | | |
| ROSALIA SARAHI AMADOR VELAZQUEZ | | ON FILE | | | | | | |
| ROSALVA RODRIGUEZ VILLEGAS | | ON FILE | | | | | | |
| ROSANNA BELLAVILLE ARRIOJAS | | ON FILE | | | | | | |
| ROSARIO CATALINA DE LA GARZA VALERO | | ON FILE | | | | | | |
| ROSENDO SANTANA GARCIA | | ON FILE | | | | | | |
| ROSSANA GRANADOS SOSA | | ON FILE | | | | | | |
| ROXANA MIHALACHE | | ON FILE | | | | | | |
| RUBEN ABARCA | | ON FILE | | | | | | |
| RUBEN BRICENO BENITEZ | | ON FILE | | | | | | |
| RUBEN ESCARZAGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN HERNANDEZ | | ON FILE | | | | | | |
| RUBEN ISAAC OLIVO MONTOYA | | ON FILE | | | | | | |
| RUBEN IVAN LOMELI OROZCO | | ON FILE | | | | | | |
| RUBEN MONCADA ROMERO | | ON FILE | | | | | | |
| RUBÉN ORTIZ SANABRIA | | ON FILE | | | | | | |
| RUBEN PARTIDA | | ON FILE | | | | | | |
| RUBEN RODRIGUEZ | | ON FILE | | | | | | |
| RUBEN SALAS RUBIO | | ON FILE | | | | | | |
| RUBI GARCÍA ZUBIA | | ON FILE | | | | | | |
| RUDY GARCIA | | ON FILE | | | | | | |
| RUFINA PINEDA NOGUEDA | | ON FILE | | | | | | |
| RUSSEL SOLIS | | ON FILE | | | | | | |
| RUTH MARTÍNEZ | | ON FILE | | | | | | |
| RUY OSUNA | | ON FILE | | | | | | |
| SALAH BEN LARBI | | ON FILE | | | | | | |
| SALOMON GUINDI COHEN | | ON FILE | | | | | | |
| SALVADOR AYALA | | ON FILE | | | | | | |
| SALVADOR ENRIQUE GONZALEZ PAYAN | | ON FILE | | | | | | |
| SALVADOR ESCOBAR | | ON FILE | | | | | | |
| SALVADOR ESCOBAR ARAUJO | | ON FILE | | | | | | |
| SALVADOR ESQUIVEL CHAVEZ | | ON FILE | | | | | | |
| SALVADOR GARZA | | ON FILE | | | | | | |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | | ON FILE | | | | | | |
| SALVADOR GUTIÉRREZ RAMÍREZ | | ON FILE | | | | | | |
| SALVADOR JUAREZ PEREZ | | ON FILE | | | | | | |
| SALVADOR LUNA ORNELAS | | ON FILE | | | | | | |
| SALVADOR MELENDEZ | | ON FILE | | | | | | |
| SALVADOR MIRÓN RAMOS | | ON FILE | | | | | | |
| SALVADOR PADILLA OBREGON | | ON FILE | | | | | | |
| SAMANTHA AMBROSIO FULOP | | ON FILE | | | | | | |
| SAMUEL CHAVEZ SIERRA | | ON FILE | | | | | | |
| SAMUEL MARTINEZ VILLASANA | | ON FILE | | | | | | |
| SAMUEL MONTANE | | ON FILE | | | | | | |
| SAMUEL SCHMIDT ROVERO | | ON FILE | | | | | | |
| SANDRA AGUILERA ÁLVAREZ | | ON FILE | | | | | | |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | | ON FILE | | | | | | |
| SANDRA ROSALES GALLEGOS | | ON FILE | | | | | | |
| SANDRA SCHOLMAN | | ON FILE | | | | | | |
| SANDY VILLA ARANDA | | ON FILE | | | | | | |
| SANJUANA SERRATOS RIVERA | | ON FILE | | | | | | |
| SANTIAGO ARGOTT ALVARADO | | ON FILE | | | | | | |
| SANTIAGO CANTO PACHECO | | ON FILE | | | | | | |
| SANTIAGO CREIXELL | | ON FILE | | | | | | |
| SANTIAGO GONZÁLEZ | | ON FILE | | | | | | |
| SANTIAGO MÉNDEZ | | ON FILE | | | | | | |
| SANTIAGO MURGUÍA | | ON FILE | | | | | | |
| SANTIAGO PEÑA | | ON FILE | | | | | | |
| SANTIAGO VELASCO NAZARETT | | ON FILE | | | | | | |
| SANTIAGO ZABAL SUAREZ | | ON FILE | | | | | | |
| SARA ACOSTA ROSALES | | ON FILE | | | | | | |
| SARA CARMONA CORDOVA | | ON FILE | | | | | | |
| SARA DE LA VEGA | | ON FILE | | | | | | |
| SARA GLIKSBERG DE PODGAETZ | | ON FILE | | | | | | |
| SARA MIZRAHI MUSTRI | | ON FILE | | | | | | |
| SARA SORAYA RICHARTE DELGADO | | ON FILE | | | | | | |
| SARAHI CERON | | ON FILE | | | | | | |
| SAUL ACOSTA LEON | | ON FILE | | | | | | |
| SAÚL DÁVILA | | ON FILE | | | | | | |
| SAUL DOMINGUEZ | | ON FILE | | | | | | |
| SAUL ESPINO | | ON FILE | | | | | | |
| SAUL MARTINEZ DE LA ROSA | | ON FILE | | | | | | |
| SAUL RIVERA ALVIZO | | ON FILE | | | | | | |
| SAUL SALINAS | | ON FILE | | | | | | |
| SAULO ÁNGEL FAVELA CASTRO | | ON FILE | | | | | | |
| SAYURI SOVERANES ZAMORANO | | ON FILE | | | | | | |
| SCOTT MCKEAN | | ON FILE | | | | | | |
| SEAN BORK | | ON FILE | | | | | | |
| SEAN MCSWEENY | | ON FILE | | | | | | |
| SEBASTIAN EYSSAUTIER | | ON FILE | | | | | | |
| SEBASTIAN GARCÍA | | ON FILE | | | | | | |
| SEBASTIAN LOPEZ RAMIREZ | | ON FILE | | | | | | |
| SEBASTIÁN ORTEGA | | ON FILE | | | | | | |
| SEBASTIAN PRICE | | ON FILE | | | | | | |
| SEBASTIAN SAYEG | | ON FILE | | | | | | |
| SEBASTIAN SOLÍS | | ON FILE | | | | | | |
| SEBASTIEN LARMIER | | ON FILE | | | | | | |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | | ON FILE | | | | | | |
| SELENE LOPEZ | | ON FILE | | | | | | |
| SERGIO ALEJANDRO AHUMADA SANJURJO | | ON FILE | | | | | | |
| SERGIO ALMAGUER | | ON FILE | | | | | | |
| SERGIO ARELLANO | | ON FILE | | | | | | |
| SERGIO AVALOS YÁÑEZ | | ON FILE | | | | | | |
| SERGIO CASTRO GUTIERREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGIO CONTRERAS PALMA | | ON FILE | | | | | | |
| SERGIO DANIEL COLTELLINI | | ON FILE | | | | | | |
| SERGIO EDGAR MARTINEZ PACHECO | | ON FILE | | | | | | |
| SERGIO FELIPE LOPEZ GUEVARA | | ON FILE | | | | | | |
| SERGIO GONZÁLEZ GARDEA | | ON FILE | | | | | | |
| SERGIO GONZÁLEZ GUEVARA | | ON FILE | | | | | | |
| SERGIO GUIMOND | | ON FILE | | | | | | |
| SERGIO HERNÁNDEZ | | ON FILE | | | | | | |
| SERGIO HERRERA | | ON FILE | | | | | | |
| SERGIO JUAREZ PALACIOS | | ON FILE | | | | | | |
| SERGIO JUAREZ ROCHA | | ON FILE | | | | | | |
| SERGIO LEGORRETA | | ON FILE | | | | | | |
| SERGIO LÓPEZ URGELLÉS | | ON FILE | | | | | | |
| SERGIO LUNA ANAYA | | ON FILE | | | | | | |
| SERGIO MACEDO | | ON FILE | | | | | | |
| SERGIO MARES | | ON FILE | | | | | | |
| SERGIO MONRAZ | | ON FILE | | | | | | |
| SERGIO PAVON | | ON FILE | | | | | | |
| SERGIO QUINTERO | | ON FILE | | | | | | |
| SERGIO RAMÍREZ | | ON FILE | | | | | | |
| SERGIO RAMIREZ ZALDIVAR | | ON FILE | | | | | | |
| SERGIO RAMOS | | ON FILE | | | | | | |
| SERGIO RODRIGUEZ ZUNO | | ON FILE | | | | | | |
| SERGIO SALIDO DUARTE | | ON FILE | | | | | | |
| SERGIO SIGMOND VELASQUEZ | | ON FILE | | | | | | |
| SERGIO SILVA | | ON FILE | | | | | | |
| SERGIO SOLIS ALVAREZ | | ON FILE | | | | | | |
| SERGIO SOTELO | | ON FILE | | | | | | |
| SERGIO ZURITA | | ON FILE | | | | | | |
| SHALENDER ATWAL | | ON FILE | | | | | | |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | | ON FILE | | | | | | |
| SIBILLA BITENIECE | | ON FILE | | | | | | |
| SILVIA BAUTISTA HERNÁNDEZ | | ON FILE | | | | | | |
| SILVIA PLASCENCIA POSADA | | ON FILE | | | | | | |
| SIMON DELGADO | | ON FILE | | | | | | |
| SINESIO CARRILLO HEREDIA | | ON FILE | | | | | | |
| SOCORRO CAMACHO PONCE | | ON FILE | | | | | | |
| SOFIA GUTIERREZ MORA | | ON FILE | | | | | | |
| SOFIA LASCURAIN | | ON FILE | | | | | | |
| SOFÍA PICHARDO MARTÍNEZ | | ON FILE | | | | | | |
| SOFIA SOTO | | ON FILE | | | | | | |
| SOLANGE AURRECOECHEA DURÁN | | ON FILE | | | | | | |
| SONIA GARCÍA | | ON FILE | | | | | | |
| STEFAN KARRER | | ON FILE | | | | | | |
| STELLA CHAVEZ | | ON FILE | | | | | | |
| STEPHANIE HALE | | ON FILE | | | | | | |
| STEPHEN GLEN PHILLIPS | | ON FILE | | | | | | |
| STEVE UC | | ON FILE | | | | | | |
| STEVEN HARNISH | | ON FILE | | | | | | |
| STEVEN RUTHERFORD | | ON FILE | | | | | | |
| STHEPANIE FLORES GUILLEN | | ON FILE | | | | | | |
| SUSANA RODRIGUEZ IBAÑEZ | | ON FILE | | | | | | |
| SUSANA VILLALOBOS | | ON FILE | | | | | | |
| SUSANA ZARAGOZA | | ON FILE | | | | | | |
| SWEN HEIDECKER | | ON FILE | | | | | | |
| TADEO ELIZONDO | | ON FILE | | | | | | |
| TAHIRY RODRÍGUEZ | | ON FILE | | | | | | |
| TANAIRI WONG MONJARDIN | | ON FILE | | | | | | |
| TANIA BARCENA VILLAVICENCIO | | ON FILE | | | | | | |
| TANIA MARTINEZ CORTES | | ON FILE | | | | | | |
| TANNER ROSE | | ON FILE | | | | | | |
| TERESA RIVERA VALENZUELA | | ON FILE | | | | | | |
| THALIA GUIDO ZERTUCHE | | ON FILE | | | | | | |
| THANIA RODRIGUEZ | | ON FILE | | | | | | |
| THEO KNOETZE | | ON FILE | | | | | | |
| THIBAUD BRUGIER | | ON FILE | | | | | | |
| THIERRY CHOUQUET | | ON FILE | | | | | | |
| THOMAS CHAVARRÍA | | ON FILE | | | | | | |
| THOMAS FELPETO | | ON FILE | | | | | | |
| THOMAS STADER | | ON FILE | | | | | | |
| TLALOC BARAJAS HERNANDEZ | | ON FILE | | | | | | |
| TOBIAS FRIEDER | | ON FILE | | | | | | |
| TOMAS ALVAREZ MELIS | | ON FILE | | | | | | |
| TOMAS MEDARDO LOPEZ SANCHEZ | | ON FILE | | | | | | |
| TOMAS NAVARRO MARTINEZ | | ON FILE | | | | | | |
| TOMÁS PALOMINO DE LA FUENTE | | ON FILE | | | | | | |
| TOMAS PARDIÑAS | | ON FILE | | | | | | |
| TOMAS PAULIN | | ON FILE | | | | | | |
| TOMAS PEDRAL | | ON FILE | | | | | | |
| TOMAS RIVERA ROMAN | | ON FILE | | | | | | |
| TOMAS SANCHEZ SANCHEZ | | ON FILE | | | | | | |
| TOMASZ KOTECKI | | ON FILE | | | | | | |
| TORRES GARCIA TORRES GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANSFORMACION PUEBLA, S.A. DE C.V. | | ON FILE | | | | | | |
| ULISES MEDINA MORALES | | ON FILE | | | | | | |
| ULISES MÉNDEZ MARTÍNEZ | | ON FILE | | | | | | |
| ULISES RENÉ RICHARTE MARTÍNEZ | | ON FILE | | | | | | |
| ULISES RICARDO | | ON FILE | | | | | | |
| URIEL CORTEZ VALENZUELA | | ON FILE | | | | | | |
| URIEL LUJÁN SITT | | ON FILE | | | | | | |
| URIEL RAMIREZ GOMEZ | | ON FILE | | | | | | |
| URIEL RIOS ZALAPA | | ON FILE | | | | | | |
| URSZULA GRELA GARCIA | | ON FILE | | | | | | |
| USSIEL NICOLAS MEDELLÍN SAAVEDRA | | ON FILE | | | | | | |
| VALENTE ROCHA ISLAVA | | ON FILE | | | | | | |
| VALENTIN SÁNCHEZ ANGUIANO | | ON FILE | | | | | | |
| VALENTINA ALCALÁ | | ON FILE | | | | | | |
| VALENTINA CORTAZAR FLORES | | ON FILE | | | | | | |
| VALERIA HERNANDEZ | | ON FILE | | | | | | |
| VANIA RODRIGUEZ | | ON FILE | | | | | | |
| VELDA CORTES | | ON FILE | | | | | | |
| VENANCIO CHAIDEZ | | ON FILE | | | | | | |
| VERONICA ADRIANA CORONA TOPETE | | ON FILE | | | | | | |
| VERONICA ARROYO | | ON FILE | | | | | | |
| VERONICA HERNANDEZ DE BENITEZ | | ON FILE | | | | | | |
| VERONICA HUERTA | | ON FILE | | | | | | |
| VERONICA JANETH FRANCO ONTIVEROS | | ON FILE | | | | | | |
| VERONICA PELAYO RAMOS | | ON FILE | | | | | | |
| VERONICA SANCHEZ | | ON FILE | | | | | | |
| VERONICA SUASTE MORALES | | ON FILE | | | | | | |
| VETSSY SÁNCHEZ GÓMEZ | | ON FILE | | | | | | |
| VIANEY MARTÍNEZ BUSTAMANTE | | ON FILE | | | | | | |
| VICENTA PIMENTEL | | ON FILE | | | | | | |
| VICENTA VERGARA MENDEZ | | ON FILE | | | | | | |
| VICENTE ALVA CAMPOS | | ON FILE | | | | | | |
| VICENTE ESPINOZA ARMENTA | | ON FILE | | | | | | |
| VICENTE GARCIA VEGA | | ON FILE | | | | | | |
| VICENTE GUILLELINI | | ON FILE | | | | | | |
| VICENTE LOPEZ GONZALEZ | | ON FILE | | | | | | |
| VICTOR AGUILAR RETURETA | | ON FILE | | | | | | |
| VÍCTOR ALFONSO CASTAÑEDA ORTIZ | | ON FILE | | | | | | |
| VICTOR AUGUSTO RAMOS FLORES | | ON FILE | | | | | | |
| VICTOR AVILA SOLAR | | ON FILE | | | | | | |
| VICTOR BETANCOURT | | ON FILE | | | | | | |
| VICTOR BRAVO ORTIZ | | ON FILE | | | | | | |
| VICTOR CAMPAÑA FELIX | | ON FILE | | | | | | |
| VICTOR CANDELARIO LEON SOTO | | ON FILE | | | | | | |
| VICTOR CARDENAS | | ON FILE | | | | | | |
| VÍCTOR CARVALLIDO | | ON FILE | | | | | | |
| VÍCTOR CERVANTES PIZAÑA | | ON FILE | | | | | | |
| VICTOR ESPINOZA | | ON FILE | | | | | | |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | | ON FILE | | | | | | |
| VICTOR GUZMAN GUZMAN | | ON FILE | | | | | | |
| VICTOR HERNANDEZ | | ON FILE | | | | | | |
| VICTOR HERNÁNDEZ | | ON FILE | | | | | | |
| VICTOR HERRERA ELÍAS | | ON FILE | | | | | | |
| VICTOR HUGO ESPINOSA PEREZ | | ON FILE | | | | | | |
| VÍCTOR HUGO FARÍAS RICO | | ON FILE | | | | | | |
| VICTOR HUGO TERAN REYES | | ON FILE | | | | | | |
| VICTOR JESUS SANCHEZ RIVERA | | ON FILE | | | | | | |
| VICTOR LAU CALATAYUD | | ON FILE | | | | | | |
| VICTOR LEÓN | | ON FILE | | | | | | |
| VICTOR LIZARRAGA RAMIREZ | | ON FILE | | | | | | |
| VICTOR MANUEL CHIANG CARRILES | | ON FILE | | | | | | |
| VICTOR MANUEL GUTIERREZ RUIZ | | ON FILE | | | | | | |
| VICTOR MANUEL MEJIA FELIX | | ON FILE | | | | | | |
| VICTOR MANUEL RAMOS PLAZOLA | | ON FILE | | | | | | |
| VICTOR MANUEL TIRADO IRIBE | | ON FILE | | | | | | |
| VICTOR MANUEL ZAMORA ARELLANO | | ON FILE | | | | | | |
| VICTOR MENDEZ | | ON FILE | | | | | | |
| VICTOR ROBERTO ORTIZ FLORES | | ON FILE | | | | | | |
| VICTOR RUIZ | | ON FILE | | | | | | |
| VICTOR SARABIA RANGEL | | ON FILE | | | | | | |
| VICTORIA ABDELNUR | | ON FILE | | | | | | |
| VICTORIA DE LA GARZA MORA | | ON FILE | | | | | | |
| VICTORIA VIRGEN | | ON FILE | | | | | | |
| VICTORIANO VARGAS MONGOY | | ON FILE | | | | | | |
| VIDAL LARIOS CEBALLOS | | ON FILE | | | | | | |
| VIKTORIYA LASHKEVYCH | | ON FILE | | | | | | |
| WALTER GONZALEZ DOMENZAIN | | ON FILE | | | | | | |
| WALTHER LUÉVANO | | ON FILE | | | | | | |
| WENDY LOPEZ | | ON FILE | | | | | | |
| WILLIAM HARDMAN | | ON FILE | | | | | | |
| WILLIAM JUPITER RAMOS REYES | | ON FILE | | | | | | |
| WILLIAM KENEL PIERRE PACZKA | | ON FILE | | | | | | |
| WILLIAM ROBERTO ROMERO SOTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS ENRIQUE MESTIZO RIVERA | | ON FILE | | | | | | |
| WILLIAMS FRANCO | | ON FILE | | | | | | |
| XEL JAIMES | | ON FILE | | | | | | |
| XOCHITL SILVA CORTEZ | | ON FILE | | | | | | |
| YADIRA MONTHZERRAT GONZALEZ AGUILAR | | ON FILE | | | | | | |
| YADIRA VELASCOARTEAGA | | ON FILE | | | | | | |
| YAEL GULUARTE | | ON FILE | | | | | | |
| YAEL HERBERT MOLAR | | ON FILE | | | | | | |
| YAIR HERNANDEZ | | ON FILE | | | | | | |
| YAIR SANTANA | | ON FILE | | | | | | |
| YAJAIRA HERBERT MOLAR | | ON FILE | | | | | | |
| YAJAIRA YANET CARREÑO BERNAL | | ON FILE | | | | | | |
| YAMIL MATENCIO | | ON FILE | | | | | | |
| YAMIL MEDINA DIAZ | | ON FILE | | | | | | |
| YANKO COLIN | | ON FILE | | | | | | |
| YASMIN FAVILA BAUTISTA | | ON FILE | | | | | | |
| YAZMIN AMARO | | ON FILE | | | | | | |
| YAZMIN BARRAGAN | | ON FILE | | | | | | |
| YELYZAVETA KIRKPATRICK | | ON FILE | | | | | | |
| YERIK DE JESUS VERDEJO MENDEZ | | ON FILE | | | | | | |
| YESENIA ALVARADO | | ON FILE | | | | | | |
| YESSICA MENDIOLA GARCÍA | | ON FILE | | | | | | |
| YISHAY KADOSH | | ON FILE | | | | | | |
| YIZREEL ANTONIO ARZAPALO | | ON FILE | | | | | | |
| YOLANDA FALCÓN ISUNZA | | ON FILE | | | | | | |
| YOLANDA GARCIA | | ON FILE | | | | | | |
| YOLANDA IBARRA LOPEZ | | ON FILE | | | | | | |
| YONATHAN DELGADO | | ON FILE | | | | | | |
| YONNY RODRIGUEZ | | ON FILE | | | | | | |
| YOSSELYN ESLAVA MARQUEZ | | ON FILE | | | | | | |
| YUKIE ACHOY CARMONA | | ON FILE | | | | | | |
| YUKIE KORYNTHIA MEDINA DIAZ | | ON FILE | | | | | | |
| YUMI TZIB | | ON FILE | | | | | | |
| YUNIOR ORTIZ CARELA | | ON FILE | | | | | | |
| ZAYDA ANNABEL CORTEZ CASTRO | | ON FILE | | | | | | |
| ZELINDA HERNANDEZ | | ON FILE | | | | | | |
| ZORAIDA GUADALUPE OSEGUERA | | ON FILE | | | | | | |
| ZURI TAMES | | ON FILE | | | | | | |
| ZURIEL VALLE | | ON FILE | | | | | | |
| MATTHEW SIMPSON | | ON FILE | | | | | | |
| ROBERT GEORGE | | ON FILE | | | | | | |
| ADRIAN STEFIRTA | | ON FILE | | | | | | |
| ALEX BRADUCEAN | | ON FILE | | | | | | |
| ALEX FUENTES | | ON FILE | | | | | | |
| ALEXANDR CECAN | | ON FILE | | | | | | |
| ALEXANDR GHERMAN | | ON FILE | | | | | | |
| ALEXANDR JELIMALAI | | ON FILE | | | | | | |
| ALEXANDRU GROAPA | | ON FILE | | | | | | |
| ALEXEI CERNETCHI | | ON FILE | | | | | | |
| ALEXEI ŞTÎRBUL | | ON FILE | | | | | | |
| ANASTASIA CHIOSA | | ON FILE | | | | | | |
| ANATOL MEREACRE | | ON FILE | | | | | | |
| ANATOLIE CIOBANU | | ON FILE | | | | | | |
| ANDONI MIHAIL | | ON FILE | | | | | | |
| ANDREI BIRLADEANU | | ON FILE | | | | | | |
| ANDREI CIBOTARI | | ON FILE | | | | | | |
| ANDREI GIRNET | | ON FILE | | | | | | |
| ANDREI GURANDA | | ON FILE | | | | | | |
| ANDREI IACONI | | ON FILE | | | | | | |
| ANDREI PLOP | | ON FILE | | | | | | |
| ANDREI STAVINSCHI | | ON FILE | | | | | | |
| ANDREI TARANU | | ON FILE | | | | | | |
| ANGELA UNCU | | ON FILE | | | | | | |
| ANNA BOJENCO | | ON FILE | | | | | | |
| ANTONINA GORDIEVSCAIA | | ON FILE | | | | | | |
| ARTIN ALEXANDRU | | ON FILE | | | | | | |
| ARTIOM SEPELI | | ON FILE | | | | | | |
| AURICA NISTOR | | ON FILE | | | | | | |
| BILICI DANIEL | | ON FILE | | | | | | |
| BOGDAN GAVRILOV | | ON FILE | | | | | | |
| BOSTAN GRIGORE | | ON FILE | | | | | | |
| BOT GHEORGHE | | ON FILE | | | | | | |
| CAIMACAN CAIMACAN | | ON FILE | | | | | | |
| CALDARARI VASILI | | ON FILE | | | | | | |
| CEPURNEAC ION | | ON FILE | | | | | | |
| CERSAC NICOLAE | | ON FILE | | | | | | |
| CERSAC VIOLETA | | ON FILE | | | | | | |
| CHIRILL TABAC | | ON FILE | | | | | | |
| CIURAR MIHAIL | | ON FILE | | | | | | |
| CONDREA ANASTASIA | | ON FILE | | | | | | |
| CONSTANTIN PODREADOV | | ON FILE | | | | | | |
| CONSTANTIN REPESCO | | ON FILE | | | | | | |
| CORNELIU ROTARU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COTLIUBA CHIRIL | | ON FILE | | | | | | |
| CRINA VIERU | | ON FILE | | | | | | |
| CRISTIAN BACIU | | ON FILE | | | | | | |
| CRISTIN DINTIU | | ON FILE | | | | | | |
| CRISTINA CALUGARU | | ON FILE | | | | | | |
| CUZNETOV NICOLAI | | ON FILE | | | | | | |
| DAN PINZARU | | ON FILE | | | | | | |
| DAN SCLEAROV | | ON FILE | | | | | | |
| DANIEL COBZAC | | ON FILE | | | | | | |
| DANIELA CREȚU | | ON FILE | | | | | | |
| DANIELA PREȚIVATÎI | | ON FILE | | | | | | |
| DARIA TURCAN | | ON FILE | | | | | | |
| DERENCO DUMITRU | | ON FILE | | | | | | |
| DIANA CERSAC | | ON FILE | | | | | | |
| DIANA CIRLAN | | ON FILE | | | | | | |
| DIANA CRISTIAN | | ON FILE | | | | | | |
| DIMA CRETU | | ON FILE | | | | | | |
| DIMA VARTIC | | ON FILE | | | | | | |
| DINA GOREAINOVA | | ON FILE | | | | | | |
| DINU BUNDUCHI | | ON FILE | | | | | | |
| DMITRI EVCIUC | | ON FILE | | | | | | |
| DOINA CRIGAN | | ON FILE | | | | | | |
| DOINA TITANU | | ON FILE | | | | | | |
| DOMINIC ION | | ON FILE | | | | | | |
| DOMINIC NICOLAE | | ON FILE | | | | | | |
| DORIN CEBOTARI | | ON FILE | | | | | | |
| DORIN GAVRILIUC | | ON FILE | | | | | | |
| DORIN TUDOR | | ON FILE | | | | | | |
| DUMITRU ALBOT | | ON FILE | | | | | | |
| DUMITRU ARSENII | | ON FILE | | | | | | |
| DUMITRU CRISTIAN | | ON FILE | | | | | | |
| DUMITRU ISTRATI | | ON FILE | | | | | | |
| DUMITRU MORARU | | ON FILE | | | | | | |
| EDUARD CEBAN | | ON FILE | | | | | | |
| EGOR CLOCICO | | ON FILE | | | | | | |
| ELENA CEBANU | | ON FILE | | | | | | |
| ELENA CEPURNEAC | | ON FILE | | | | | | |
| ELENA CORNILOVA | | ON FILE | | | | | | |
| ELENA SISCANU | | ON FILE | | | | | | |
| ELVIRA VASIC | | ON FILE | | | | | | |
| EMILIA STIHARU | | ON FILE | | | | | | |
| EUGENIU RINGACI | | ON FILE | | | | | | |
| EVGHENII SOLOGUBENCO | | ON FILE | | | | | | |
| FARCAS GHEORGHE | | ON FILE | | | | | | |
| FEDIUȘ VLADIMIR | | ON FILE | | | | | | |
| FINOSCHIN ARTIOM | | ON FILE | | | | | | |
| FLORIN GRAJDARU | | ON FILE | | | | | | |
| FOCSA DANIEL | | ON FILE | | | | | | |
| GALINA MUSUC | | ON FILE | | | | | | |
| GHENA PRETIVATII | | ON FILE | | | | | | |
| GHENADIE CIOBANU | | ON FILE | | | | | | |
| GHEORGHE CIUBOTARU | | ON FILE | | | | | | |
| GHEORGHE STEGARU | | ON FILE | | | | | | |
| GHIRBA DANIEL | | ON FILE | | | | | | |
| GRĂJDARU SORIN | | ON FILE | | | | | | |
| IGOR ALATORTEV | | ON FILE | | | | | | |
| IGOR DRAGAN | | ON FILE | | | | | | |
| IGOR MINDRU | | ON FILE | | | | | | |
| ILVITKI IRINA | | ON FILE | | | | | | |
| ION CEBOTARI | | ON FILE | | | | | | |
| ION CUTELABA | | ON FILE | | | | | | |
| ION FRUNZA | | ON FILE | | | | | | |
| ION PETREA | | ON FILE | | | | | | |
| ION ROTARU | | ON FILE | | | | | | |
| ION VIERU | | ON FILE | | | | | | |
| IRAIDA MEREACRE | | ON FILE | | | | | | |
| IRINA SOLOGUBENCO | | ON FILE | | | | | | |
| ISTRATI VICTOR | | ON FILE | | | | | | |
| IULIA EVCIUC | | ON FILE | | | | | | |
| IURI CORNEV | | ON FILE | | | | | | |
| IURIE GAVRILIUC | | ON FILE | | | | | | |
| JULIA EVCIUC | | ON FILE | | | | | | |
| KILLYOURSELF ТАТАРЧУК | | ON FILE | | | | | | |
| LEONID EVCIUC | | ON FILE | | | | | | |
| LIBER OLEG | | ON FILE | | | | | | |
| LILIAN BULARU | | ON FILE | | | | | | |
| LILIAN CHISCA | | ON FILE | | | | | | |
| LILIAN POSTICA | | ON FILE | | | | | | |
| LIUBA PRUTEANU | | ON FILE | | | | | | |
| LIUDMILA BULARU | | ON FILE | | | | | | |
| LIUOV CRISTEVA | | ON FILE | | | | | | |
| LUCIAN CÎRCHELAN | | ON FILE | | | | | | |
| LUDMILA CRACIUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA CEBAN | | ON FILE | | | | | | |
| MARINA BODIU | | ON FILE | | | | | | |
| MAXIM MALACHLY | | ON FILE | | | | | | |
| MAXIM MAXIM | | ON FILE | | | | | | |
| MAXIM POPA | | ON FILE | | | | | | |
| MAXIM VASIC | | ON FILE | | | | | | |
| MIHAIL BREAZU | | ON FILE | | | | | | |
| MIHAIL CEBANU | | ON FILE | | | | | | |
| MIHAIL CEPELI | | ON FILE | | | | | | |
| MIHAIL CRISTIAN | | ON FILE | | | | | | |
| MIHAIL ZANEVICI | | ON FILE | | | | | | |
| MIKE COJOCARI | | ON FILE | | | | | | |
| NATALIA RINGACI | | ON FILE | | | | | | |
| NICOLAE BUDEANU | | ON FILE | | | | | | |
| NICOLAE DASCHEVICI | | ON FILE | | | | | | |
| NICOLAE OCHISOR | | ON FILE | | | | | | |
| NICOLAI MIHAILIUC | | ON FILE | | | | | | |
| NICU DVORNIC | | ON FILE | | | | | | |
| NISTOR ALINA | | ON FILE | | | | | | |
| OLEG TURCAN | | ON FILE | | | | | | |
| OLGA ALATORTEVA | | ON FILE | | | | | | |
| OTEL LILIAN | | ON FILE | | | | | | |
| PASCAL IGOR | | ON FILE | | | | | | |
| PAVEL BRAGA | | ON FILE | | | | | | |
| PAVEL CERSAC | | ON FILE | | | | | | |
| PAVEL ROSULSCHII | | ON FILE | | | | | | |
| PAVEL VERA | | ON FILE | | | | | | |
| PETRU UNGUREAN | | ON FILE | | | | | | |
| PETRU USATII | | ON FILE | | | | | | |
| PINONIC TAHIR | | ON FILE | | | | | | |
| PITULA NICOLAE | | ON FILE | | | | | | |
| PULMAN VEACESLAV | | ON FILE | | | | | | |
| RADU STOLERU | | ON FILE | | | | | | |
| RODICA BULARU | | ON FILE | | | | | | |
| ROMAN LUTENCO | | ON FILE | | | | | | |
| RUSLAN BIRLADEANU | | ON FILE | | | | | | |
| RUSLAN HARBUZ | | ON FILE | | | | | | |
| SAVAN IURII | | ON FILE | | | | | | |
| SERGHEI BABLIUC | | ON FILE | | | | | | |
| SERGHEI MORARU | | ON FILE | | | | | | |
| SERGHEI SAVVA | | ON FILE | | | | | | |
| SERGHEI VASIC | | ON FILE | | | | | | |
| SERGHEI VVEDESCHII | | ON FILE | | | | | | |
| SERGIU COJOCARI | | ON FILE | | | | | | |
| SERGIU CULIC | | ON FILE | | | | | | |
| SERGIU PORTNOI | | ON FILE | | | | | | |
| SERGIU RUSU | | ON FILE | | | | | | |
| SOVA SERGIU | | ON FILE | | | | | | |
| STEFAN BULARU | | ON FILE | | | | | | |
| STEFAN CRETU | | ON FILE | | | | | | |
| STEFANIA USATII | | ON FILE | | | | | | |
| STRUG RADU | | ON FILE | | | | | | |
| SVETLANA BIRLADEANU | | ON FILE | | | | | | |
| SVETLANA CALNEVA | | ON FILE | | | | | | |
| SVETLANA GHERMAN | | ON FILE | | | | | | |
| TAMARA BICIU | | ON FILE | | | | | | |
| TARASENCOV DMITRI | | ON FILE | | | | | | |
| TATIANA BARACTARI | | ON FILE | | | | | | |
| TETIANA SYVOKOZ | | ON FILE | | | | | | |
| TODERICI OCTAVIAN | | ON FILE | | | | | | |
| TUCIN VASILI | | ON FILE | | | | | | |
| TURCAN PIOTR | | ON FILE | | | | | | |
| VADIM BOLUN | | ON FILE | | | | | | |
| VADIM PASNICENCO | | ON FILE | | | | | | |
| VADIM PETROV | | ON FILE | | | | | | |
| VADIM REPESCO | | ON FILE | | | | | | |
| VALENTIN TORNEA | | ON FILE | | | | | | |
| VALENTINA SOCOLI | | ON FILE | | | | | | |
| VALERIU VETIUL | | ON FILE | | | | | | |
| VASILE BLAJA | | ON FILE | | | | | | |
| VASILE DROZDOVSCHI | | ON FILE | | | | | | |
| VASILE MUSUC | | ON FILE | | | | | | |
| VEACESLAV DOROFTEI | | ON FILE | | | | | | |
| VICTOR CHIRTOACA | | ON FILE | | | | | | |
| VICTORIA LIMAR | | ON FILE | | | | | | |
| VIOLETA AGRICI | | ON FILE | | | | | | |
| VITALIE ROTARU | | ON FILE | | | | | | |
| VLADIMIR ALEXANDROV | | ON FILE | | | | | | |
| VLADIMIR COBILEAN | | ON FILE | | | | | | |
| VLADIMIR PINTEA | | ON FILE | | | | | | |
| VLADIMIR REBRICOV | | ON FILE | | | | | | |
| VLADISLAV CEPELI | | ON FILE | | | | | | |
| ZARINA EVCIUC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| АЛЕКСАНДР ПИЛИПЧУК | | ON FILE | | | | | | |
| ALEKSANDRA SZELIGA | | ON FILE | | | | | | |
| ALEXANDER KIBALCHENKO | | ON FILE | | | | | | |
| ALEXANDRE JAHLAN | | ON FILE | | | | | | |
| AXEL PAYEN | | ON FILE | | | | | | |
| CLAUDE PALMERO | | ON FILE | | | | | | |
| CLEM CHAMBERS | | ON FILE | | | | | | |
| DANIEL SPRINGER | | ON FILE | | | | | | |
| DAVID MICHAEL | | ON FILE | | | | | | |
| ELI ZAKIROV | | ON FILE | | | | | | |
| ERNEST OBENG | | ON FILE | | | | | | |
| ERWAN GRIMAUD | | ON FILE | | | | | | |
| FRANCESCO DEBENEDETTI | | ON FILE | | | | | | |
| GEORGE EMMANUEL J ORTIZ | | ON FILE | | | | | | |
| GERARD MARCEL JOSEPH ROBINI | | ON FILE | | | | | | |
| GUSTAVO SOIBLEMANN MENEZE | | ON FILE | | | | | | |
| INESSA KRASNOKUTSKA | | ON FILE | | | | | | |
| IOANNIS VENIZELOS | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE ROMANET | | ON FILE | | | | | | |
| JESSE MARRE | | ON FILE | | | | | | |
| JOHN CLARK | | ON FILE | | | | | | |
| JOSÉ FERREIRA DA COSTA | | ON FILE | | | | | | |
| LAURENT REVELLY | | ON FILE | | | | | | |
| LIBERTY SLOYAN | | ON FILE | | | | | | |
| LISA FIORI | | ON FILE | | | | | | |
| LUDOVICO FORMENTINI | | ON FILE | | | | | | |
| MARC-ANDRE GRIMAUD | | ON FILE | | | | | | |
| MARCHISIO LAURA | | ON FILE | | | | | | |
| MARTIN JOHN COWARD | | ON FILE | | | | | | |
| MATTEO PECAR | | ON FILE | | | | | | |
| MAX SLOYAN | | ON FILE | | | | | | |
| MAXWELL SLOYAN | | ON FILE | | | | | | |
| MIKHAIL IAKOBACHVILI | | ON FILE | | | | | | |
| MIKHAIL RESHETOV | | ON FILE | | | | | | |
| MIRIAM NERVO | | ON FILE | | | | | | |
| NICOLAS THANOS | | ON FILE | | | | | | |
| NIKOLAJS ZUKOVS | | ON FILE | | | | | | |
| OLIVIER CASSINI PELOUX | | ON FILE | | | | | | |
| PAOLO ZUCCARI | | ON FILE | | | | | | |
| PATRIC THANOS | | ON FILE | | | | | | |
| PAUL SLOYAN | | ON FILE | | | | | | |
| PHILIPPE POHER | | ON FILE | | | | | | |
| RENÉ CALCAGNO | | ON FILE | | | | | | |
| SHARON OBENG | | ON FILE | | | | | | |
| STÉPHANIE LESCHIUTTA | | ON FILE | | | | | | |
| THOMAS MERLINO | | ON FILE | | | | | | |
| VIKTORIJA TITOKAITE | | ON FILE | | | | | | |
| YOANN BEMON ABRAMOFF | | ON FILE | | | | | | |
| ALTANZAYA TSERENDONDOV | | ON FILE | | | | | | |
| AMARTUVSHIN AMGALANBAYAR | | ON FILE | | | | | | |
| ARIUNBOLD MUNKHTUR | | ON FILE | | | | | | |
| ARIUNDUSH MIJID | | ON FILE | | | | | | |
| AYUSH DAARIIMAA | | ON FILE | | | | | | |
| BATBAATAR ALTANTSETSEG | | ON FILE | | | | | | |
| BATERDENE NAMSRAI | | ON FILE | | | | | | |
| BATERDENE UUGANBAYAR | | ON FILE | | | | | | |
| BAT-IREEDUI MYAGMARJAV | | ON FILE | | | | | | |
| BATSAIKHAN DAGVA | | ON FILE | | | | | | |
| BATSUKH TSENDJAV | | ON FILE | | | | | | |
| BATTSENGEL DAVAG | | ON FILE | | | | | | |
| BUMBAYAR BAT YERUULT | | ON FILE | | | | | | |
| BUYANTSOGT CHINBAYAR | | ON FILE | | | | | | |
| DARITSETSEG BURENJARGAL | | ON FILE | | | | | | |
| DELGER DAVAA | | ON FILE | | | | | | |
| DOLGORSUREN DAVAADAGVA | | ON FILE | | | | | | |
| DUINKHERJAV OTGONJAV | | ON FILE | | | | | | |
| ERDENEBAYAR NYAMBUU | | ON FILE | | | | | | |
| ERDENEJARGAL CHULUUNERDENE | | ON FILE | | | | | | |
| GANBAATAR SAMDAN | | ON FILE | | | | | | |
| GANBOLD TSAGAANKHUU | | ON FILE | | | | | | |
| GANBOLD ZANDARIYA | | ON FILE | | | | | | |
| GANDURUU BATKHUYAG | | ON FILE | | | | | | |
| GAN-ERDENE TSESEN | | ON FILE | | | | | | |
| GUNSEL MUNKHZUL | | ON FILE | | | | | | |
| JAVKHLAN BOLDBAATAR | | ON FILE | | | | | | |
| JUGDERRAGCHAA BATBAYAR | | ON FILE | | | | | | |
| KHALIUN GANBAATAR | | ON FILE | | | | | | |
| KHISHIGSAIKHAN JAMIYANSHARAV | | ON FILE | | | | | | |
| KHISHIGSAIKHAN JAMYANSHARAV | | ON FILE | | | | | | |
| MANAL BATBAATAR | | ON FILE | | | | | | |
| MENDSAIKHAN BAT-ERDENE | | ON FILE | | | | | | |
| MUNKHBAYAR VANYA | | ON FILE | | | | | | |
| MUNKHTULGA MUNKHBAT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURUN MUNKHNASAN | | ON FILE | | | | | | |
| NYAMKHUU DEMBERELSUREN | | ON FILE | | | | | | |
| OCHIRKHUYAG PURVEE | | ON FILE | | | | | | |
| PANZ TSERENDONDOV | | ON FILE | | | | | | |
| RENTSENDORJ DAVAASUREN | | ON FILE | | | | | | |
| RYENCHINDORJ ERDENETSETSEG | | ON FILE | | | | | | |
| SANCHIR TSOGTSAIKHAN | | ON FILE | | | | | | |
| SANSARTUYA TUMURBAATAR | | ON FILE | | | | | | |
| SEVJIDKHOROL ULZIIBADRAKH | | ON FILE | | | | | | |
| SHANE CASEY | | ON FILE | | | | | | |
| SHIJIR BUYANDELGER | | ON FILE | | | | | | |
| SODBILEG OCHIRKHUYAG | | ON FILE | | | | | | |
| SUREN NEMUUZAYA | | ON FILE | | | | | | |
| TSELMEG GALBADRAKH | | ON FILE | | | | | | |
| TUVSHINTUR BAZARDORJ | | ON FILE | | | | | | |
| ULAMBAYAR TSOGBADRAKH | | ON FILE | | | | | | |
| ZOLBOO TSOGTSAIKHAN | | ON FILE | | | | | | |
| ALEKSANDAR BOJANIC | | ON FILE | | | | | | |
| ALEKSANDAR MASLOVAR | | ON FILE | | | | | | |
| ALEKSANDAR NIKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR VUJACIC | | ON FILE | | | | | | |
| ANDJELA VUKOVIC | | ON FILE | | | | | | |
| ANDJELKA JANJUSEVIC | | ON FILE | | | | | | |
| ANDRIJA JANKOVIC | | ON FILE | | | | | | |
| ANDRIJA PUŠIĆ | | ON FILE | | | | | | |
| ANJA SEBEK | | ON FILE | | | | | | |
| ANNA TRIFONOVA | | ON FILE | | | | | | |
| ARMEND HYSENAJ | | ON FILE | | | | | | |
| ARSENIJE GAGOVIC | | ON FILE | | | | | | |
| BALSA BRNOVIC | | ON FILE | | | | | | |
| BALSA POPOVIC | | ON FILE | | | | | | |
| BEHAR ADZOVIC | | ON FILE | | | | | | |
| BILJANA CARAPIC | | ON FILE | | | | | | |
| BILJANA VUKANIC | | ON FILE | | | | | | |
| BISERKA MITROVIC | | ON FILE | | | | | | |
| BLAŽO SOKIĆ | | ON FILE | | | | | | |
| BOBAN LATINOVIC | | ON FILE | | | | | | |
| BOBAN VESOVIC | | ON FILE | | | | | | |
| BOJAN CELANOVIC | | ON FILE | | | | | | |
| BOJAN KUSTUDIC | | ON FILE | | | | | | |
| BOJAN LACKANOVIC | | ON FILE | | | | | | |
| BORIS MAKSIMOVIC | | ON FILE | | | | | | |
| BORIS SIKMANOVIC | | ON FILE | | | | | | |
| BORIS VUKSANOVIC | | ON FILE | | | | | | |
| BORKO MUCALICA | | ON FILE | | | | | | |
| BRANISLAV KASALICA | | ON FILE | | | | | | |
| BRANKO DAVIDOVIC | | ON FILE | | | | | | |
| BRANKO MITROVIC | | ON FILE | | | | | | |
| DALIBORKA TOMASEVIC | | ON FILE | | | | | | |
| DANICA MILOSEVIC | | ON FILE | | | | | | |
| DANIEL LONCAREVIC | | ON FILE | | | | | | |
| DANIJELA SEKULIC | | ON FILE | | | | | | |
| DANILO AKSENTIJEVIC | | ON FILE | | | | | | |
| DANILO FILOTIĆ | | ON FILE | | | | | | |
| DARIS KAJEVIĆ | | ON FILE | | | | | | |
| DARKO ARSOVIC | | ON FILE | | | | | | |
| DARKO DEBRIC | | ON FILE | | | | | | |
| DAVOR CARAPIC | | ON FILE | | | | | | |
| DEJAN BOSKOVIC | | ON FILE | | | | | | |
| DEJAN CELANOVIC | | ON FILE | | | | | | |
| DEJAN KOMNENOVIC | | ON FILE | | | | | | |
| DIJANA MIRANOVIC | | ON FILE | | | | | | |
| DJORDJIJE GRBOVIC | | ON FILE | | | | | | |
| DJURO SEBEK | | ON FILE | | | | | | |
| DRAGANA BUKATOVIC | | ON FILE | | | | | | |
| DRAGANA SIJERKOVIC | | ON FILE | | | | | | |
| DRAGICA DEDIC | | ON FILE | | | | | | |
| DRAGOLJUB KOVACEVIC | | ON FILE | | | | | | |
| DRAZEN VUJOVIC | | ON FILE | | | | | | |
| DUSKO TRIFUNOVIC | | ON FILE | | | | | | |
| EDIN IVANOVIC | | ON FILE | | | | | | |
| ELVEDIN EROVIC | | ON FILE | | | | | | |
| FATIMA KOVACEVIC | | ON FILE | | | | | | |
| FILIP SPAIC | | ON FILE | | | | | | |
| G YOUNG | | ON FILE | | | | | | |
| GEMA QUIJANO | | ON FILE | | | | | | |
| GLIGOR BOSKOVIC | | ON FILE | | | | | | |
| GORAN GAJOVIC | | ON FILE | | | | | | |
| GORAN MUČALICA | | ON FILE | | | | | | |
| GRUJICA GEZOVIC | | ON FILE | | | | | | |
| HARIS HARBIC | | ON FILE | | | | | | |
| IGOR BULATOVIĆ | | ON FILE | | | | | | |
| IGOR GOGIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IGOR RADULOVIC | | ON FILE | | | | | | |
| IGOR RAICEVIC | | ON FILE | | | | | | |
| IGOR SANDIC | | ON FILE | | | | | | |
| ISIDOR MASTILOVIC | | ON FILE | | | | | | |
| IVAN LONCAREVIC | | ON FILE | | | | | | |
| IVAN LUCIC | | ON FILE | | | | | | |
| IVAN MILAŠEVIĆ | | ON FILE | | | | | | |
| IVAN PEROVIC | | ON FILE | | | | | | |
| IVAN SIKMANOVIC | | ON FILE | | | | | | |
| IVANA ANDJELIC | | ON FILE | | | | | | |
| IVANA KOVACEVIC | | ON FILE | | | | | | |
| IVANA MRDAK | | ON FILE | | | | | | |
| JAGOS PEROVIC | | ON FILE | | | | | | |
| JASMINA SALKOVIC | | ON FILE | | | | | | |
| JELENA DJURIC | | ON FILE | | | | | | |
| JELENA TOMASEVIC | | ON FILE | | | | | | |
| JOKO TOMANOVIC | | ON FILE | | | | | | |
| JOVAN MASLOVARIC | | ON FILE | | | | | | |
| JOVAN OJDANIC | | ON FILE | | | | | | |
| JOVO MITRIC | | ON FILE | | | | | | |
| JOZEF DJONOVIC | | ON FILE | | | | | | |
| KATARINA KOJICIC | | ON FILE | | | | | | |
| KATARINA STANOJEVIC | | ON FILE | | | | | | |
| KRISTINA SALJPERIC | | ON FILE | | | | | | |
| KUJTIM BAJRAKTARI | | ON FILE | | | | | | |
| LAZAR NOVICEVIC | | ON FILE | | | | | | |
| LJUBOMIR MASTILOVIC | | ON FILE | | | | | | |
| LUKE ZARA | | ON FILE | | | | | | |
| MARIJA DEDIC | | ON FILE | | | | | | |
| MARIJA KUVELJIC | | ON FILE | | | | | | |
| MARKO LAKUSIC | | ON FILE | | | | | | |
| MARKO NIKOLAJ | | ON FILE | | | | | | |
| MIKHAIL NAZARENKO | | ON FILE | | | | | | |
| MILADIN GAŠIĆ | | ON FILE | | | | | | |
| MILAN ŠEBEK | | ON FILE | | | | | | |
| MILENA BOZOVIC | | ON FILE | | | | | | |
| MILENKO KLIKOVAC | | ON FILE | | | | | | |
| MILEVA MAROJEVIC | | ON FILE | | | | | | |
| MILIĆ ILINČIĆ | | ON FILE | | | | | | |
| MILICA DANILOVIC | | ON FILE | | | | | | |
| MILICA JAUKOVIĆ | | ON FILE | | | | | | |
| MILICA RADOJEVIC | | ON FILE | | | | | | |
| MILICA TOMANOVIC | | ON FILE | | | | | | |
| MILOS BOGOSAVLJEVIC | | ON FILE | | | | | | |
| MILOS GOJACANIN | | ON FILE | | | | | | |
| MILOS MITROVIC | | ON FILE | | | | | | |
| MILOS OTASEVIC | | ON FILE | | | | | | |
| MILOS PAVICEVIC | | ON FILE | | | | | | |
| MILOS RADULOVIC | | ON FILE | | | | | | |
| MILOШ RADENOVIC | | ON FILE | | | | | | |
| MIODRAG BOJANOVIC | | ON FILE | | | | | | |
| MIODRAG JOVANOVIC | | ON FILE | | | | | | |
| MIODRAG NESEVIC | | ON FILE | | | | | | |
| MIRKO MILOSEVIC | | ON FILE | | | | | | |
| MIROSLAV BABOVIĆ | | ON FILE | | | | | | |
| NADA VUJKOVIC | | ON FILE | | | | | | |
| NADJA MITROVIC | | ON FILE | | | | | | |
| NATASA RAICEVIC | | ON FILE | | | | | | |
| NEBOJSA BOJANOVIC | | ON FILE | | | | | | |
| NEBOJSA DJACIC | | ON FILE | | | | | | |
| NIKOLA BOROZAN | | ON FILE | | | | | | |
| NIKOLA CULAFIC | | ON FILE | | | | | | |
| NIKOLA KOVIJANIC | | ON FILE | | | | | | |
| NIKOLA NIKCEVIC | | ON FILE | | | | | | |
| NIKOLINA KOVACEVIC | | ON FILE | | | | | | |
| NINA BOJANOVIC | | ON FILE | | | | | | |
| NIURKA BELTRAN | | ON FILE | | | | | | |
| NUSRET POPOVIC | | ON FILE | | | | | | |
| OSO ŠABOTIĆ | | ON FILE | | | | | | |
| PAVEL NIKIENKOV | | ON FILE | | | | | | |
| PAVLE BABOVIC | | ON FILE | | | | | | |
| PAVLE KRSMANOVIĆ | | ON FILE | | | | | | |
| PETAR GLOBAREVIC | | ON FILE | | | | | | |
| PETAR JANIC | | ON FILE | | | | | | |
| PETRIT GJOKAJ | | ON FILE | | | | | | |
| RADOVAN RASOVIC | | ON FILE | | | | | | |
| RAJKO DEDIC | | ON FILE | | | | | | |
| RANKO TOMASEVIC | | ON FILE | | | | | | |
| RAVIN SHARMA | | ON FILE | | | | | | |
| SANDER LYLLOFF | | ON FILE | | | | | | |
| SANJA MITROVIC | | ON FILE | | | | | | |
| SASA STANAREVIC | | ON FILE | | | | | | |
| ŠEJLA SALKOVIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINISA LAZAREVIC | | ON FILE | | | | | | |
| SLAVICA DRAGOJEVIC | | ON FILE | | | | | | |
| SNEZANA GRBOVIC | | ON FILE | | | | | | |
| SRDJAN VUKOVIC | | ON FILE | | | | | | |
| SRETEN LAKONIC | | ON FILE | | | | | | |
| STANKA BOJANOVIC | | ON FILE | | | | | | |
| STEFAN SOSKIC | | ON FILE | | | | | | |
| STEFAN STEŠEVIĆ | | ON FILE | | | | | | |
| STEFAN STOJANOVIC | | ON FILE | | | | | | |
| STEVAN BOGOSAVLJEVIC | | ON FILE | | | | | | |
| SVETLANA DJUKNIC | | ON FILE | | | | | | |
| TATJANA KOJICIC | | ON FILE | | | | | | |
| TIJANA KOVACEVIC | | ON FILE | | | | | | |
| TIJANA KOVIJANIC | | ON FILE | | | | | | |
| TOMISLAV VIDAKOVIC | | ON FILE | | | | | | |
| VESNA VUKADINOVIĆ | | ON FILE | | | | | | |
| VILIUS NORMANTAS | | ON FILE | | | | | | |
| VLADAN JOVANOVIC | | ON FILE | | | | | | |
| VLADIMIR DJURIC | | ON FILE | | | | | | |
| VLADIMIR JANJUSEVIC | | ON FILE | | | | | | |
| VLADIMIR KOVIJANIC | | ON FILE | | | | | | |
| VLADIMIR MARAS | | ON FILE | | | | | | |
| VLADIMIRD DEDIC | | ON FILE | | | | | | |
| VOJIN PAPOVIC | | ON FILE | | | | | | |
| VUKO KOVIJANIC | | ON FILE | | | | | | |
| VUKOMIR RADOJEVIC | | ON FILE | | | | | | |
| ZELJKO JELIC | | ON FILE | | | | | | |
| ZELJKO MITROVIC | | ON FILE | | | | | | |
| ZLATAN SABOTIC | | ON FILE | | | | | | |
| ZORAN CELANOVIC | | ON FILE | | | | | | |
| ZORANA MISOVIC | | ON FILE | | | | | | |
| ZVEZDAN JOKSOVIC | | ON FILE | | | | | | |
| КИРИЛЛ ШЕВЧЕНКО | | ON FILE | | | | | | |
| IKECHUKWU CHIKELU | | ON FILE | | | | | | |
| NEVRONE BENNETT | | ON FILE | | | | | | |
| ABDUR ROFEEQ RAJI | | ON FILE | | | | | | |
| ABOUBACAR BAH | | ON FILE | | | | | | |
| AMINE BOUCHIKHI | | ON FILE | | | | | | |
| CAMILLE BLANC | | ON FILE | | | | | | |
| MOHAMED EL BOUDAKHANI | | ON FILE | | | | | | |
| OMAR BARAKAT | | ON FILE | | | | | | |
| ADMIRO SADIANA | | ON FILE | | | | | | |
| AMON BAZONGO | | ON FILE | | | | | | |
| CARMEN FILIPE BOWERS | | ON FILE | | | | | | |
| CHRISTOFF BURHENNE | | ON FILE | | | | | | |
| JAIME JOSE | | ON FILE | | | | | | |
| JOAQUIM CHIGOGORO MUSSASSA | | ON FILE | | | | | | |
| JOEL PRISTA | | ON FILE | | | | | | |
| MARTINUS RUIJTEN | | ON FILE | | | | | | |
| MICAS SARMENTO | | ON FILE | | | | | | |
| MUIZ CASSAM | | ON FILE | | | | | | |
| RODOLFO ASSANE | | ON FILE | | | | | | |
| STELIO LANGA | | ON FILE | | | | | | |
| ARKAR MINN | | ON FILE | | | | | | |
| AUNG KHANT | | ON FILE | | | | | | |
| AUNG MOE | | ON FILE | | | | | | |
| AUNG MYO MIN | | ON FILE | | | | | | |
| AUNG SWE THEIK | | ON FILE | | | | | | |
| AUNG THU HTUN | | ON FILE | | | | | | |
| AUNG ZAW AUNG | | ON FILE | | | | | | |
| AYE KARI HPOO | | ON FILE | | | | | | |
| AYE MIN HAN | | ON FILE | | | | | | |
| AYE MON KYAW | | ON FILE | | | | | | |
| BHONE PYAE KYAW | | ON FILE | | | | | | |
| BOB THEIN | | ON FILE | | | | | | |
| CASSONE THAIK | | ON FILE | | | | | | |
| CHAN CHAN AUNG | | ON FILE | | | | | | |
| CHRISTIAN PARKINSON | | ON FILE | | | | | | |
| EI SANDY MOE | | ON FILE | | | | | | |
| GEORGE AUNG WIN | | ON FILE | | | | | | |
| HSU SOE | | ON FILE | | | | | | |
| HTET AUNG SHINE | | ON FILE | | | | | | |
| HTET LINN MAUNG | | ON FILE | | | | | | |
| HTET SHINE | | ON FILE | | | | | | |
| HTET YAN PAING | | ON FILE | | | | | | |
| HTIN AUNG KO | | ON FILE | | | | | | |
| HTOO KYAW ZIN PHYO | | ON FILE | | | | | | |
| HTUT LYNN AUNG | | ON FILE | | | | | | |
| KAUNG KHANT KYAW | | ON FILE | | | | | | |
| KAUNG MYAT THU | | ON FILE | | | | | | |
| KAUNG NYUNT SAN | | ON FILE | | | | | | |
| KAUNG THU | | ON FILE | | | | | | |
| KHIN MON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYAW AUNG | | ON FILE | | | | | | |
| KYAW NAING | | ON FILE | | | | | | |
| KYAW THET | | ON FILE | | | | | | |
| KYAW TUN | | ON FILE | | | | | | |
| KYAW TUN WIN | | ON FILE | | | | | | |
| KYAW YE NAING | | ON FILE | | | | | | |
| LA WIN LWIN | | ON FILE | | | | | | |
| LATT AUNG | | ON FILE | | | | | | |
| LAURENT SCHEERCOUSSE | | ON FILE | | | | | | |
| LIN AUNG | | ON FILE | | | | | | |
| LU KHANT | | ON FILE | | | | | | |
| LYN MINN-DIN | | ON FILE | | | | | | |
| LYNN THU MYO AUNG | | ON FILE | | | | | | |
| MAUNG MYINT | | ON FILE | | | | | | |
| MIN SOE | | ON FILE | | | | | | |
| MOE PWINT | | ON FILE | | | | | | |
| MOE THU ZAR | | ON FILE | | | | | | |
| MOH AUNG | | ON FILE | | | | | | |
| MYAT MIN | | ON FILE | | | | | | |
| MYAT THU HEIN | | ON FILE | | | | | | |
| MYETCHAE THU | | ON FILE | | | | | | |
| MYO THU | | ON FILE | | | | | | |
| NAING MAW | | ON FILE | | | | | | |
| NAING WIN | | ON FILE | | | | | | |
| NAN MAY SHIN | | ON FILE | | | | | | |
| NANDAR AUNG | | ON FILE | | | | | | |
| NAY HAN | | ON FILE | | | | | | |
| NAY MAUNG | | ON FILE | | | | | | |
| NAY ZAW | | ON FILE | | | | | | |
| NULL ZAN YE HTET | | ON FILE | | | | | | |
| NWAY NWAY | | ON FILE | | | | | | |
| NYAN HEIN HTET | | ON FILE | | | | | | |
| NYAN HTET | | ON FILE | | | | | | |
| NYAN TUN | | ON FILE | | | | | | |
| OO PYAE PAING | | ON FILE | | | | | | |
| PHYOE MIN KYAW | | ON FILE | | | | | | |
| POE EI EI PHYU | | ON FILE | | | | | | |
| ROMAN ENGELBRECHT | | ON FILE | | | | | | |
| SAI NAING MYO NYUNT | | ON FILE | | | | | | |
| SAI OO | | ON FILE | | | | | | |
| SAW PYAE AUNG | | ON FILE | | | | | | |
| SAW SOE DOH | | ON FILE | | | | | | |
| SAW YAN NAUNG | | ON FILE | | | | | | |
| SET KYAR WA LAR | | ON FILE | | | | | | |
| SET SIN | | ON FILE | | | | | | |
| SHIME WAI YAN SINE | | ON FILE | | | | | | |
| SU YEE WIN | | ON FILE | | | | | | |
| THAN HTUT | | ON FILE | | | | | | |
| THEIN BO BO | | ON FILE | | | | | | |
| THET NYAN | | ON FILE | | | | | | |
| THU AUNG | | ON FILE | | | | | | |
| THUZAR AUNG | | ON FILE | | | | | | |
| TIN TIN AYE | | ON FILE | | | | | | |
| UNT KO | | ON FILE | | | | | | |
| WAI MYINT | | ON FILE | | | | | | |
| WAI PHYO KYAW | | ON FILE | | | | | | |
| WAI YAN MOE | | ON FILE | | | | | | |
| WIN MYINT | | ON FILE | | | | | | |
| YE MIN HTET | | ON FILE | | | | | | |
| YE MIN HTUT | | ON FILE | | | | | | |
| ZAR CHI WIN HTET | | ON FILE | | | | | | |
| ZAW MIN LATT | | ON FILE | | | | | | |
| ZAW WIN NAING | | ON FILE | | | | | | |
| ZAYAR MYINT SHWE | | ON FILE | | | | | | |
| ZINKO AUNG | | ON FILE | | | | | | |
| ABED PAULUS | | ON FILE | | | | | | |
| ABRAHAM SHIWAMBI | | ON FILE | | | | | | |
| ALBERTINA IPINGE | | ON FILE | | | | | | |
| ALBERTINA NDUME | | ON FILE | | | | | | |
| ALEXANDER HANGO | | ON FILE | | | | | | |
| ALEXANDER JUNIOR | | ON FILE | | | | | | |
| ALINA NAKAMBONDE | | ON FILE | | | | | | |
| ANGULA NDAHAMBELELA JULIA | | ON FILE | | | | | | |
| ANIKA HECHTER | | ON FILE | | | | | | |
| ANTHONY BESSINGER | | ON FILE | | | | | | |
| ARSENIO MOUTON | | ON FILE | | | | | | |
| AUGUSTE SHIPIKI | | ON FILE | | | | | | |
| AULDEN HARLECH-JONES | | ON FILE | | | | | | |
| AUNE SARA SHIGWEDHA | | ON FILE | | | | | | |
| AVIHE TJIPUEJA | | ON FILE | | | | | | |
| BAREND HORN | | ON FILE | | | | | | |
| BENHARD AMUTSE | | ON FILE | | | | | | |
| BORIS KULIKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BS CLOETE | | ON FILE | | | | | | |
| CAREL HECHTER | | ON FILE | | | | | | |
| CASTRO MANDUME SHIPAHU | | ON FILE | | | | | | |
| CHRIS LAMPRECHT | | ON FILE | | | | | | |
| CLAUDIA SYBILLE VON DER FECHT | | ON FILE | | | | | | |
| CURESO BULL | | ON FILE | | | | | | |
| DAVID NGHIMWENAVALI | | ON FILE | | | | | | |
| DAVID OWOS-OAB | | ON FILE | | | | | | |
| DELILA KALANGULA | | ON FILE | | | | | | |
| DIINA TUWILIKA HAMWAAMA | | ON FILE | | | | | | |
| DINYANDO DANIEL | | ON FILE | | | | | | |
| DOMINIQUE WILLEMSE | | ON FILE | | | | | | |
| DOUGLAS ALBRIGHTSON | | ON FILE | | | | | | |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | | ON FILE | | | | | | |
| EDWIN DAWETI | | ON FILE | | | | | | |
| ELIAS SHIKONGO | | ON FILE | | | | | | |
| EMMA PIASEE | | ON FILE | | | | | | |
| EMMANUEL NAMUPOLO | | ON FILE | | | | | | |
| ERASTY NANGOLO | | ON FILE | | | | | | |
| ESTER ANNA AKAWA | | ON FILE | | | | | | |
| ESTHER SHAFOMBABI | | ON FILE | | | | | | |
| ETUNA NEKWAYA | | ON FILE | | | | | | |
| EUNIKE NGHIHALWA | | ON FILE | | | | | | |
| FILIPE MUABI | | ON FILE | | | | | | |
| FLORIAN HARTZENBERG | | ON FILE | | | | | | |
| FREDERICK DE BEER | | ON FILE | | | | | | |
| GEBHARD LUCKY SHIGWEDHA | | ON FILE | | | | | | |
| GEORGE AFONSO | | ON FILE | | | | | | |
| GEORGE IIYAMBO | | ON FILE | | | | | | |
| GEORGE NEKWAYA | | ON FILE | | | | | | |
| GERALDO ALBERTO VAN ROOYEN | | ON FILE | | | | | | |
| GERHARDUS HECHTER | | ON FILE | | | | | | |
| GIDEON MUTEKA | | ON FILE | | | | | | |
| GUSTAV BERTELSMANN | | ON FILE | | | | | | |
| GUY DAVIS | | ON FILE | | | | | | |
| HAMBELELENI NYEEMWATYA | | ON FILE | | | | | | |
| HANS SEBBY | | ON FILE | | | | | | |
| HEDVIG MENDONCA | | ON FILE | | | | | | |
| HEINER IHLEIN | | ON FILE | | | | | | |
| HEINRICH BAMM | | ON FILE | | | | | | |
| HEINZ LOSCH | | ON FILE | | | | | | |
| HELVI NDAPEWOSHALI NAMBILI | | ON FILE | | | | | | |
| HERTHA IIYAMBO | | ON FILE | | | | | | |
| HESTER VAN ZYL | | ON FILE | | | | | | |
| HILJA SHATONA | | ON FILE | | | | | | |
| HILKKA NEKWAYA | | ON FILE | | | | | | |
| HILMA TWESHITEGA NGHIKONGWA | | ON FILE | | | | | | |
| HILMA UUGWANGA | | ON FILE | | | | | | |
| INES NGELENGE | | ON FILE | | | | | | |
| INGA KAPENDAH | | ON FILE | | | | | | |
| IRJA NDAPEWA SHAANIKA | | ON FILE | | | | | | |
| IYAMBO NGHIYOONANYE | | ON FILE | | | | | | |
| JACOBINA KAPIA | | ON FILE | | | | | | |
| JACOBUS VAN DYK | | ON FILE | | | | | | |
| JARSINO CLAASEN | | ON FILE | | | | | | |
| JASPER DREYER | | ON FILE | | | | | | |
| JEROBEAM SHAAPWA NAMBILI | | ON FILE | | | | | | |
| JESAYA HANO-OSHIKE | | ON FILE | | | | | | |
| JESSE MAHOLA | | ON FILE | | | | | | |
| JOHAN MEYER | | ON FILE | | | | | | |
| JOHANN SKRYPZECK | | ON FILE | | | | | | |
| JOHANNA KAMPWEYA | | ON FILE | | | | | | |
| JOHANNA LENGA | | ON FILE | | | | | | |
| JOHANNA NAMBILI | | ON FILE | | | | | | |
| JOHANNA SELMA NDAPANDULA NGHISHEKWA | | ON FILE | | | | | | |
| JOHANNES HAMUTENYA | | ON FILE | | | | | | |
| JOHANNES NANDE AWALA | | ON FILE | | | | | | |
| JOHANNES NEKWAYA | | ON FILE | | | | | | |
| JOSOPHINE NAKAFINGO | | ON FILE | | | | | | |
| JULIA IIYAMBO | | ON FILE | | | | | | |
| JULIA NAMBILI | | ON FILE | | | | | | |
| JULIO MC MENDONCA | | ON FILE | | | | | | |
| JULIUS NAKALE | | ON FILE | | | | | | |
| KAARNA HAMALWA | | ON FILE | | | | | | |
| KAINO SHAKUMU | | ON FILE | | | | | | |
| KALINDE FRIEDA NAMBUNDUNGA | | ON FILE | | | | | | |
| KAMATI PETRUS AMUKOTO | | ON FILE | | | | | | |
| KASHIDINGE SHAKUJUNGUA | | ON FILE | | | | | | |
| KATATAIZA KARUAERA | | ON FILE | | | | | | |
| KEVIN GERMISHUYS | | ON FILE | | | | | | |
| KEVIN WILLE | | ON FILE | | | | | | |
| KING HYPHY | | ON FILE | | | | | | |
| KRISTOFINA ASHUULU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUNENI SHALONGO | | ON FILE | | | | | | |
| LAMEKA AMUANYENA | | ON FILE | | | | | | |
| LEENA SHIKONGO | | ON FILE | | | | | | |
| LEEVI AMAKALI | | ON FILE | | | | | | |
| LEON CLOETE | | ON FILE | | | | | | |
| LEONARD HENGHALI | | ON FILE | | | | | | |
| LEWIS INDONGO PANDULENI ANDREAS | | ON FILE | | | | | | |
| LOURENS AMADHILA | | ON FILE | | | | | | |
| MAGANO KAPIA | | ON FILE | | | | | | |
| MALUMBO SAINDI | | ON FILE | | | | | | |
| MANFRED WERNER | | ON FILE | | | | | | |
| MARIA NGENO | | ON FILE | | | | | | |
| MARK THIEL | | ON FILE | | | | | | |
| MARKUS WEISS | | ON FILE | | | | | | |
| MARNO TRUTER | | ON FILE | | | | | | |
| MARTHA IYAMBO | | ON FILE | | | | | | |
| MARTHA MOSHANA | | ON FILE | | | | | | |
| MAURICE KOTZEE | | ON FILE | | | | | | |
| MBANGULA HILMA | | ON FILE | | | | | | |
| MEGAMENO ASHIVUDHI | | ON FILE | | | | | | |
| MICHAELA STROH | | ON FILE | | | | | | |
| MOSES MAYIRA | | ON FILE | | | | | | |
| MOSES TUUTALENI PIUS | | ON FILE | | | | | | |
| MULOZI LISAO | | ON FILE | | | | | | |
| MUUREE PIASEE | | ON FILE | | | | | | |
| NAEMI NGHISHEKWA | | ON FILE | | | | | | |
| NAMEVA TJONDU | | ON FILE | | | | | | |
| NATANGWE AMBAMBI | | ON FILE | | | | | | |
| NATASHA MUREITHI | | ON FILE | | | | | | |
| NDAHAMBELELELA M O NEKWAYA | | ON FILE | | | | | | |
| NDAPANDULA NDINELAO UUPINDI | | ON FILE | | | | | | |
| NDQPANDOHAMBA JOANNA HAMATWI | | ON FILE | | | | | | |
| NDUUVITEKO UVENI FILLIPPUS | | ON FILE | | | | | | |
| NICOLAAS SMITH | | ON FILE | | | | | | |
| NORMAN JACQUES KOEKEMOER | | ON FILE | | | | | | |
| PATRICK FARRELL | | ON FILE | | | | | | |
| PAULUS NGALANGI | | ON FILE | | | | | | |
| PAULUS PARI | | ON FILE | | | | | | |
| PETRUS DAVID | | ON FILE | | | | | | |
| PETRUS GELDENHUYS | | ON FILE | | | | | | |
| PHELLAZIE SIMON | | ON FILE | | | | | | |
| PHILLIP ROBERTS | | ON FILE | | | | | | |
| PIETER ZACHARIAS HEFER | | ON FILE | | | | | | |
| PROTASIUS ALUVILU | | ON FILE | | | | | | |
| RAYMOND BARTLETT | | ON FILE | | | | | | |
| RICARDO MARTINS | | ON FILE | | | | | | |
| RICHARD REID | | ON FILE | | | | | | |
| RITUMBISA KATJOMUISE | | ON FILE | | | | | | |
| ROBERT WHEAL | | ON FILE | | | | | | |
| ROBINS OYOLA OYOO | | ON FILE | | | | | | |
| RODERICK LAUTENBACH | | ON FILE | | | | | | |
| ROSALIA NDANGI AMUNYELA | | ON FILE | | | | | | |
| RUBEN ROOS | | ON FILE | | | | | | |
| RUUSA SHIVOLO | | ON FILE | | | | | | |
| RYNO GREEFF | | ON FILE | | | | | | |
| SAARA HALWEENDO | | ON FILE | | | | | | |
| SAIMA NEKE | | ON FILE | | | | | | |
| SARTY NAMBILI | | ON FILE | | | | | | |
| SELMA NEGUMBO | | ON FILE | | | | | | |
| SHAFEWANGE AINDONGO | | ON FILE | | | | | | |
| SHANWELL ADAMS | | ON FILE | | | | | | |
| SHAWN VAN EEDEN | | ON FILE | | | | | | |
| SHELDON KOTZE | | ON FILE | | | | | | |
| SONDAG HALUKA | | ON FILE | | | | | | |
| STANLEY GARISEB | | ON FILE | | | | | | |
| SYLVIA NGHILALULWA | | ON FILE | | | | | | |
| TAUTUNYENGE NAIKAKU | | ON FILE | | | | | | |
| THANDI TSANGA | | ON FILE | | | | | | |
| THOMAS PAULUS | | ON FILE | | | | | | |
| TJIURI KATJOMUISE | | ON FILE | | | | | | |
| TOLLOSO BERNARDO | | ON FILE | | | | | | |
| TUAPEUA TJONGARERO | | ON FILE | | | | | | |
| TULELA HAIDUWAH | | ON FILE | | | | | | |
| TUSNELDE JOHANNES | | ON FILE | | | | | | |
| TUWILIKA ALFEUS | | ON FILE | | | | | | |
| TWAPEWA ANDJAMBA | | ON FILE | | | | | | |
| VAJA TJIPUEJA | | ON FILE | | | | | | |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | | ON FILE | | | | | | |
| VERONIKA HAIKALI | | ON FILE | | | | | | |
| VICTORIA GIDEON | | ON FILE | | | | | | |
| VICTORIA HAMUTENYA | | ON FILE | | | | | | |
| VICTORIA NATANAEL | | ON FILE | | | | | | |
| VICTORIA NDIMULUNDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VILJOEN ANDRE SNYMAN | | ON FILE | | | | | | |
| WALTER FERNANDES | | ON FILE | | | | | | |
| WERNER PIETER BURGER | | ON FILE | | | | | | |
| WILFRIEDINE NAOBES | | ON FILE | | | | | | |
| WILLEM PIETERS | | ON FILE | | | | | | |
| WILLEMIEN KATJOMUISE | | ON FILE | | | | | | |
| WILLIAM A.J WILLIAMS | | ON FILE | | | | | | |
| WILLIAM GRAHAM | | ON FILE | | | | | | |
| DEVRAJ LUITEL | | ON FILE | | | | | | |
| MAHESH SHRESTHA | | ON FILE | | | | | | |
| RAMU KANDEL | | ON FILE | | | | | | |
| SAROJ BHATTARAI | | ON FILE | | | | | | |
| SUNNY SHRESTHA | | ON FILE | | | | | | |
| 2LOCAL B.V. | | ON FILE | | | | | | |
| AAD SCHEFFER | | ON FILE | | | | | | |
| AALBERTUS F VAN EDE | | ON FILE | | | | | | |
| AALTJE MEDEMA | | ON FILE | | | | | | |
| AALTJE VAN SPRONSEN E/V VAN DE VOORT | | ON FILE | | | | | | |
| AALZEN CRUIMING | | ON FILE | | | | | | |
| AARON CHEN | | ON FILE | | | | | | |
| AARON CHOW | | ON FILE | | | | | | |
| AARON OZINGA | | ON FILE | | | | | | |
| AÄRON PRINS | | ON FILE | | | | | | |
| AARON VAN RIJN | | ON FILE | | | | | | |
| AART DIRK DE BRUIJN | | ON FILE | | | | | | |
| AART PAK | | ON FILE | | | | | | |
| AART VAN ZWIENEN | | ON FILE | | | | | | |
| AART WIERSEMA | | ON FILE | | | | | | |
| AARTJE DE BEEN | | ON FILE | | | | | | |
| AAT VAN DER KOOI | | ON FILE | | | | | | |
| ABDELILAH AKALAI | | ON FILE | | | | | | |
| ABDELILAH AMRAOUI | | ON FILE | | | | | | |
| ABDELKADER EL OUFIR | | ON FILE | | | | | | |
| ABDERRAHIM AIT MOUSSA | | ON FILE | | | | | | |
| ABDESSAMAD ET-TALABI | | ON FILE | | | | | | |
| ABDILLAH EL BALLOUTI | | ON FILE | | | | | | |
| ABDOLALI VAHABI | | ON FILE | | | | | | |
| ABDUL ALHAWAS | | ON FILE | | | | | | |
| ABDURRAHMAN FURKAN | | ON FILE | | | | | | |
| ABE DE LANGE | | ON FILE | | | | | | |
| ABE HUISMAN | | ON FILE | | | | | | |
| ABE REINSMA | | ON FILE | | | | | | |
| ABEL NISSEN | | ON FILE | | | | | | |
| ABEL VAN DIJK | | ON FILE | | | | | | |
| ABEL VERMEULEN | | ON FILE | | | | | | |
| ABHISHEK SIRA CHANDRASHEKAR | | ON FILE | | | | | | |
| ABID WAHEEDI | | ON FILE | | | | | | |
| ABIGAIL HARDJOPRAJITNO | | ON FILE | | | | | | |
| ABOZER NADJAFI | | ON FILE | | | | | | |
| ABRACHA KOENS | | ON FILE | | | | | | |
| ABRAHAM BRUINSE | | ON FILE | | | | | | |
| ABRAHAM RUDOLPH VAN MONTFOORT | | ON FILE | | | | | | |
| ABRAHAM SLUIS | | ON FILE | | | | | | |
| ABUBACARR TOURAY | | ON FILE | | | | | | |
| ABUBOKAR WARFA | | ON FILE | | | | | | |
| AD BOSHOVEN | | ON FILE | | | | | | |
| AD DE RIJK | | ON FILE | | | | | | |
| AD VAN DIJK | | ON FILE | | | | | | |
| AD VAN DOESELAAR | | ON FILE | | | | | | |
| AD VERHOEVEN | | ON FILE | | | | | | |
| AD ZUTPHEN | | ON FILE | | | | | | |
| ADA BOSSCHER | | ON FILE | | | | | | |
| ADAM BARICIC | | ON FILE | | | | | | |
| ADAM DUITS | | ON FILE | | | | | | |
| ADAM HEAD | | ON FILE | | | | | | |
| ADAM HOURMAT ALLAH | | ON FILE | | | | | | |
| ADAM KONDOR | | ON FILE | | | | | | |
| ADAM SZUMIGAŁA | | ON FILE | | | | | | |
| ADAM TIMMERMANS | | ON FILE | | | | | | |
| ADAM WARREN | | ON FILE | | | | | | |
| ADELE BRUNDEL | | ON FILE | | | | | | |
| ADEM CAKIR | | ON FILE | | | | | | |
| ADIL ANSARI | | ON FILE | | | | | | |
| ADITYA PATWA | | ON FILE | | | | | | |
| ADJMAL SEKANDARI | | ON FILE | | | | | | |
| ADMAR SINKE | | ON FILE | | | | | | |
| ADNAN HODZIC | | ON FILE | | | | | | |
| ADNAN RASHID BHATTI | | ON FILE | | | | | | |
| ADOLF HENDRIKUS HERMANUS HEMEL | | ON FILE | | | | | | |
| ADRI WELGRAVEN | | ON FILE | | | | | | |
| ADRIAAN DIEPSTRATEN | | ON FILE | | | | | | |
| ADRIAAN IZAK BREGMAN | | ON FILE | | | | | | |
| ADRIAAN KOONINGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAAN LEENDERT THEUNISSE | | ON FILE | | | | | | |
| ADRIAAN MEIJNDERT | | ON FILE | | | | | | |
| ADRIAAN NIEUWMEGEN | | ON FILE | | | | | | |
| ADRIAAN PALS | | ON FILE | | | | | | |
| ADRIAAN RUESINK | | ON FILE | | | | | | |
| ADRIAAN SCHIKS | | ON FILE | | | | | | |
| ADRIAAN VAN ZELST | | ON FILE | | | | | | |
| ADRIAAN VELZEN | | ON FILE | | | | | | |
| ADRIAANTJE MACL THEUNISSE | | ON FILE | | | | | | |
| ADRIAN ASCANIO | | ON FILE | | | | | | |
| ADRIAN BASIAK | | ON FILE | | | | | | |
| ADRIAN CRAIG ZUFFI | | ON FILE | | | | | | |
| ADRIAN CUMMING | | ON FILE | | | | | | |
| ADRIAN JAN DE LANGE | | ON FILE | | | | | | |
| ADRIAN MATEICIUC | | ON FILE | | | | | | |
| ADRIAN ODERWALD BLAZQUEZ | | ON FILE | | | | | | |
| ADRIAN PRADZIOCH | | ON FILE | | | | | | |
| ADRIANA ELISABETH KEEMAN | | ON FILE | | | | | | |
| ADRIANA MAARTJE VAN DER ZWAN | | ON FILE | | | | | | |
| ADRIANA ZALUCZKOWSKA-KRUCZYNSKA | | ON FILE | | | | | | |
| ADRIANNE SCHOUTEN | | ON FILE | | | | | | |
| ADRIANO MARTINS | | ON FILE | | | | | | |
| ADRIANO PICCIAU | | ON FILE | | | | | | |
| ADRIANUS BEEK | | ON FILE | | | | | | |
| ADRIANUS BRAND | | ON FILE | | | | | | |
| ADRIANUS CORNELIS MEINARDUS REUS | | ON FILE | | | | | | |
| ADRIANUS DE VOS | | ON FILE | | | | | | |
| ADRIANUS KOEDOOT | | ON FILE | | | | | | |
| ADRIANUS M L VERKAART | | ON FILE | | | | | | |
| ADRIANUS SCHELLEKENS | | ON FILE | | | | | | |
| ADRIANUS VAN DER VELDEN | | ON FILE | | | | | | |
| ADRIANUS VAN DRUNEN | | ON FILE | | | | | | |
| ADRIANUS VAN ENGH | | ON FILE | | | | | | |
| ADRIANUS VERKAART | | ON FILE | | | | | | |
| ADRIANUS WOLFS | | ON FILE | | | | | | |
| ADRIËN COZIJNSEN | | ON FILE | | | | | | |
| ADRIEN LEPERT | | ON FILE | | | | | | |
| ADRYAN VAN DER JAGT | | ON FILE | | | | | | |
| AERNOUT FETTER | | ON FILE | | | | | | |
| AERT VAN GILS | | ON FILE | | | | | | |
| AFISHAH AZMAN SHAH | | ON FILE | | | | | | |
| AFKE VAN DEN TWEEL | | ON FILE | | | | | | |
| AFONSO GONSALVES | | ON FILE | | | | | | |
| AFZAL KAPASI | | ON FILE | | | | | | |
| AGAATH VAN ES | | ON FILE | | | | | | |
| AGNES VAN HOFTEN EV BROUWER | | ON FILE | | | | | | |
| AGNES VERMEER | | ON FILE | | | | | | |
| AGNIESZKA KULAS | | ON FILE | | | | | | |
| AGUSTIN FERNANDEZ LEON | | ON FILE | | | | | | |
| AH AWED | | ON FILE | | | | | | |
| AHMED ABDOUN | | ON FILE | | | | | | |
| AHMED ALSAIF | | ON FILE | | | | | | |
| AHMED CHABAOU | | ON FILE | | | | | | |
| AHMED ELWAKEL | | ON FILE | | | | | | |
| AHMED IBRAHIMI | | ON FILE | | | | | | |
| AHMED KASSEM | | ON FILE | | | | | | |
| AHMED YIAAR | | ON FILE | | | | | | |
| AHTI MURROS | | ON FILE | | | | | | |
| AIDA RAZPOUR | | ON FILE | | | | | | |
| AILEEN FRANSEN | | ON FILE | | | | | | |
| AIMÉE TAÑÓN | | ON FILE | | | | | | |
| AÏSHA PICAULY | | ON FILE | | | | | | |
| AÏSHA VAN ARKEL | | ON FILE | | | | | | |
| AISHAH MOUSA | | ON FILE | | | | | | |
| AISHAH SARFRAZ | | ON FILE | | | | | | |
| AIZE KRAMER | | ON FILE | | | | | | |
| AJAY MALHI | | ON FILE | | | | | | |
| AJEEN GAFOOR | | ON FILE | | | | | | |
| AJODHYA TEWARI | | ON FILE | | | | | | |
| AKIFF POTIA | | ON FILE | | | | | | |
| AKKELIEN REITSMA | | ON FILE | | | | | | |
| AKKEMAY LAMMERS | | ON FILE | | | | | | |
| AKRAM DEFLAOUI | | ON FILE | | | | | | |
| AKSHAY CHANDARSING | | ON FILE | | | | | | |
| ALAIN DE VRIJ | | ON FILE | | | | | | |
| ALAN MCCLOY | | ON FILE | | | | | | |
| ALAN OOSTROM | | ON FILE | | | | | | |
| ALBERT ANTWI | | ON FILE | | | | | | |
| ALBERT BARTELDS | | ON FILE | | | | | | |
| ALBERT COPPENS | | ON FILE | | | | | | |
| ALBERT GEERT TUINSTRA | | ON FILE | | | | | | |
| ALBERT HOEKMAN | | ON FILE | | | | | | |
| ALBERT JUAN MASÓ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT LAVERMAN | | ON FILE | | | | | | |
| ALBERT MARC KWAST | | ON FILE | | | | | | |
| ALBERT NEEF | | ON FILE | | | | | | |
| ALBERT PETERS | | ON FILE | | | | | | |
| ALBERT PRATS | | ON FILE | | | | | | |
| ALBERT PRINS | | ON FILE | | | | | | |
| ALBERT STAAL | | ON FILE | | | | | | |
| ALBERT VAN DER HOORN | | ON FILE | | | | | | |
| ALBERT VAN HEMERT | | ON FILE | | | | | | |
| ALBERT WIERINGA | | ON FILE | | | | | | |
| ALBERTINA HORTENCIA RICHARDSON | | ON FILE | | | | | | |
| ALBERTINA VAN WOEZIK | | ON FILE | | | | | | |
| ALBERTINE DOUDE VA TROOSTWIJK | | ON FILE | | | | | | |
| ALBERTO CASADIO | | ON FILE | | | | | | |
| ALBERTO DASSI | | ON FILE | | | | | | |
| ALBERTO VAN HAASTER | | ON FILE | | | | | | |
| ALBERTUS BREUGEL | | ON FILE | | | | | | |
| ALBERTUS BROUWER | | ON FILE | | | | | | |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | | ON FILE | | | | | | |
| ALBERTUS MARISSEN | | ON FILE | | | | | | |
| ALDERT MARINUS OUWENDIJK | | ON FILE | | | | | | |
| ALDERT MESSCHENDORP | | ON FILE | | | | | | |
| ALDINA CABRAL | | ON FILE | | | | | | |
| ALDRICH ARUNDEL | | ON FILE | | | | | | |
| ALDRIN TAUFIQ ISMAIL | | ON FILE | | | | | | |
| ALDRIN VAN LOON | | ON FILE | | | | | | |
| ALECOS TSOUVALAS | | ON FILE | | | | | | |
| ALEJANDRA GRANILLO LUGO | | ON FILE | | | | | | |
| ALEJANDRO DE LA TORRE RAMIREZ | | ON FILE | | | | | | |
| ALEJANDRO GUZMAN GUZMAN | | ON FILE | | | | | | |
| ALEJANDRO PULVER | | ON FILE | | | | | | |
| ALEJANDRO WARNER | | ON FILE | | | | | | |
| ALEKSANDAR HRIB | | ON FILE | | | | | | |
| ALEKSANDR KIRIMOV | | ON FILE | | | | | | |
| ALEKSANDRA VAN WINDEN DORANN | | ON FILE | | | | | | |
| ALEN IRISKIC | | ON FILE | | | | | | |
| ALEN KHCHEIAN | | ON FILE | | | | | | |
| ALES SKRAMUSKY | | ON FILE | | | | | | |
| ALESSANDRO DEGENKAMP | | ON FILE | | | | | | |
| ALESSANDRO LUPPI | | ON FILE | | | | | | |
| ALESSANDRO MACI | | ON FILE | | | | | | |
| ALESSANDRO PANTO | | ON FILE | | | | | | |
| ALESSIO MALÈ | | ON FILE | | | | | | |
| ALESSIO MERONI | | ON FILE | | | | | | |
| ALESSIO VITTORIO DI CARLO | | ON FILE | | | | | | |
| ALETTA JANINE | | ON FILE | | | | | | |
| ALEX ABERKROM | | ON FILE | | | | | | |
| ALEX DE JONGE | | ON FILE | | | | | | |
| ALEX DE SMIT | | ON FILE | | | | | | |
| ALEX DE VETTE | | ON FILE | | | | | | |
| ALEX DIK | | ON FILE | | | | | | |
| ALEX DOWDING | | ON FILE | | | | | | |
| ALEX DUISTERWINKEL | | ON FILE | | | | | | |
| ALEX EIJSINK | | ON FILE | | | | | | |
| ALEX ELBERS | | ON FILE | | | | | | |
| ALEX GLOVER | | ON FILE | | | | | | |
| ALEX HOOGKAMER | | ON FILE | | | | | | |
| ALEX JANSEN | | ON FILE | | | | | | |
| ALEX JONGENEEL | | ON FILE | | | | | | |
| ALEX JOOSTEN | | ON FILE | | | | | | |
| ALEX KLIMASZKA | | ON FILE | | | | | | |
| ALEX KREBBERS | | ON FILE | | | | | | |
| ALEX MAVRISHCHEV | | ON FILE | | | | | | |
| ALEX MESTER | | ON FILE | | | | | | |
| ALEX NANNA | | ON FILE | | | | | | |
| ALEX PEIJNENBURG | | ON FILE | | | | | | |
| ALEX PERRY | | ON FILE | | | | | | |
| ALEX RAFAEL | | ON FILE | | | | | | |
| ALEX SERCAN | | ON FILE | | | | | | |
| ALEX SPAUWEN | | ON FILE | | | | | | |
| ALEX SWART | | ON FILE | | | | | | |
| ALEX TAGHAVI | | ON FILE | | | | | | |
| ALEX VAN DER HIJDEN | | ON FILE | | | | | | |
| ALEX VAN DER WEIJDEN | | ON FILE | | | | | | |
| ALEX VAN PRAAG | | ON FILE | | | | | | |
| ALEX VELTMAN | | ON FILE | | | | | | |
| ALEX WILHELMUS MARTINUS HAVERKAMP | | ON FILE | | | | | | |
| ALEX ZAAL | | ON FILE | | | | | | |
| ALEXANDER BALAYDIN | | ON FILE | | | | | | |
| ALEXANDER BEUKERS | | ON FILE | | | | | | |
| ALEXANDER BIJ DE VAATE | | ON FILE | | | | | | |
| ALEXANDER BROENS | | ON FILE | | | | | | |
| ALEXANDER BRONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BUNSKOEK | | ON FILE | | | | | | |
| ALEXANDER BUTLER | | ON FILE | | | | | | |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | | ON FILE | | | | | | |
| ALEXANDER DAMAN | | ON FILE | | | | | | |
| ALEXANDER DANIEL METZ | | ON FILE | | | | | | |
| ALEXANDER DE GROOT | | ON FILE | | | | | | |
| ALEXANDER DE SWART | | ON FILE | | | | | | |
| ALEXANDER DEDTERS | | ON FILE | | | | | | |
| ALEXANDER DEN OTTER | | ON FILE | | | | | | |
| ALEXANDER DINGEMANS | | ON FILE | | | | | | |
| ALEXANDER DORTLAND | | ON FILE | | | | | | |
| ALEXANDER ENGELAGE | | ON FILE | | | | | | |
| ALEXANDER ENRICO MEEKEL | | ON FILE | | | | | | |
| ALEXANDER FASCHING | | ON FILE | | | | | | |
| ALEXANDER FEDKO | | ON FILE | | | | | | |
| ALEXANDER GOOSSEFF | | ON FILE | | | | | | |
| ALEXANDER GOUMANS | | ON FILE | | | | | | |
| ALEXANDER HORSTENEGG | | ON FILE | | | | | | |
| ALEXANDER ISSELT | | ON FILE | | | | | | |
| ALEXANDER JETSCHOWSKI | | ON FILE | | | | | | |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | | ON FILE | | | | | | |
| ALEXANDER JONATHAN PALMER | | ON FILE | | | | | | |
| ALEXANDER JONG | | ON FILE | | | | | | |
| ALEXANDER JUSTIANA | | ON FILE | | | | | | |
| ALEXANDER KEIJMAN | | ON FILE | | | | | | |
| ALEXANDER LEEMANS | | ON FILE | | | | | | |
| ALEXANDER LEENAERS | | ON FILE | | | | | | |
| ALEXANDER M NEDERHOF | | ON FILE | | | | | | |
| ALEXANDER MAANEN | | ON FILE | | | | | | |
| ALEXANDER MARTIJN KOEK | | ON FILE | | | | | | |
| ALEXANDER MEIJER | | ON FILE | | | | | | |
| ALEXANDER NICOLAAS DE LANG | | ON FILE | | | | | | |
| ALEXANDER NIJST | | ON FILE | | | | | | |
| ALEXANDER OOSTMEYER | | ON FILE | | | | | | |
| ALEXANDER OREMANS | | ON FILE | | | | | | |
| ALEXANDER POST | | ON FILE | | | | | | |
| ALEXANDER RIETMEIJER | | ON FILE | | | | | | |
| ALEXANDER SITTERS | | ON FILE | | | | | | |
| ALEXANDER SPELT | | ON FILE | | | | | | |
| ALEXANDER VAN DIJK | | ON FILE | | | | | | |
| ALEXANDER VAN DIJL | | ON FILE | | | | | | |
| ALEXANDER VAN KRIMPEN | | ON FILE | | | | | | |
| ALEXANDER VISSER | | ON FILE | | | | | | |
| ALEXANDER WABER | | ON FILE | | | | | | |
| ALEXANDER WERNER | | ON FILE | | | | | | |
| ALEXANDR MITYAEV | | ON FILE | | | | | | |
| ALEXANDRA BEEKERS | | ON FILE | | | | | | |
| ALEXANDRA MARIA DUIVENVOORDEN | | ON FILE | | | | | | |
| ALEXANDRA MUESSIGGANG | | ON FILE | | | | | | |
| ALEXANDRA OCHSENDORF | | ON FILE | | | | | | |
| ALEXANDRA WELLER | | ON FILE | | | | | | |
| ALEXANDRE COSTA FERREIRA | | ON FILE | | | | | | |
| ALEXANDRE RICARDO NUNES ABREU | | ON FILE | | | | | | |
| ALEXANDROS AFENTOULIS | | ON FILE | | | | | | |
| ALEXANDRU NEGRU | | ON FILE | | | | | | |
| ALEXANDRU VISAN | | ON FILE | | | | | | |
| ALEXI FLANDERS | | ON FILE | | | | | | |
| ALEXIOS VOLOCH | | ON FILE | | | | | | |
| ALEXIS VOS | | ON FILE | | | | | | |
| ALFONS JORISSEN | | ON FILE | | | | | | |
| ALFONS MALLIEN | | ON FILE | | | | | | |
| ALFONS PETERMAN | | ON FILE | | | | | | |
| ALFONS TER BRUGGEN | | ON FILE | | | | | | |
| ALFONZO ALVARADO | | ON FILE | | | | | | |
| ALFRED FLAMELING | | ON FILE | | | | | | |
| ALI ABBASPOUR AMIRHANDEH | | ON FILE | | | | | | |
| ALI AKRAM ALI AL-KAABI | | ON FILE | | | | | | |
| ALI DOLATKHAH BEJARBANEH | | ON FILE | | | | | | |
| ALI KÖK | | ON FILE | | | | | | |
| ALI MOUSSI | | ON FILE | | | | | | |
| ALI OUGAJOU | | ON FILE | | | | | | |
| ALI SAHABI | | ON FILE | | | | | | |
| ALI ZUBEIDY | | ON FILE | | | | | | |
| ALIAKSANDRA IVOILACHAVA | | ON FILE | | | | | | |
| ALICE ERNSTOVA | | ON FILE | | | | | | |
| ALICE HUISMAN | | ON FILE | | | | | | |
| ALICE NGUYEN | | ON FILE | | | | | | |
| ALICIA HABES | | ON FILE | | | | | | |
| ALICJA BEIJER | | ON FILE | | | | | | |
| ALIEN VAARTJES | | ON FILE | | | | | | |
| ALINA KURTASOVA | | ON FILE | | | | | | |
| ALINE DANTAS | | ON FILE | | | | | | |
| ALIONA BURLACU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALIREZA FEKRI | | ON FILE | | | | | | |
| ALISHA RADJKOEMAR | | ON FILE | | | | | | |
| ALLARD BAX | | ON FILE | | | | | | |
| ALLARD GRITTER | | ON FILE | | | | | | |
| ALLARD VAN STEEG | | ON FILE | | | | | | |
| ALLARD VENEMA | | ON FILE | | | | | | |
| ALLARD YNTEMA | | ON FILE | | | | | | |
| ALLART HOFFMANN | | ON FILE | | | | | | |
| ALLON KNETEMANN | | ON FILE | | | | | | |
| ALMER BOSMA | | ON FILE | | | | | | |
| ALON DAWE | | ON FILE | | | | | | |
| ALON LEFTIN | | ON FILE | | | | | | |
| ALPER KASIRGA | | ON FILE | | | | | | |
| ALRIK KARSSIENS | | ON FILE | | | | | | |
| ALRUN TOKAAY | | ON FILE | | | | | | |
| ALTAN GAMSIZ | | ON FILE | | | | | | |
| ALTWIN POLFLIET | | ON FILE | | | | | | |
| ALWIN DE BOER | | ON FILE | | | | | | |
| ALWIN RICHAARDS | | ON FILE | | | | | | |
| ALWIN SCHAAP | | ON FILE | | | | | | |
| ALWIS DONGEN | | ON FILE | | | | | | |
| ALWYN JONES | | ON FILE | | | | | | |
| ALYSSA MAJOOR | | ON FILE | | | | | | |
| ALYTHIA WISSE | | ON FILE | | | | | | |
| AMAAN TARIQ | | ON FILE | | | | | | |
| AMANDA BINK | | ON FILE | | | | | | |
| AMANDA MONTEIRO CARDOSO | | ON FILE | | | | | | |
| AMANDA NIEVELSTEIN | | ON FILE | | | | | | |
| AMANDIP SINGH BUDHRAJA | | ON FILE | | | | | | |
| AMAR GONESH | | ON FILE | | | | | | |
| AMAR MURIC | | ON FILE | | | | | | |
| AMBER BEERSMA | | ON FILE | | | | | | |
| AMBER CHRISTINE MATTHINA DUKES | | ON FILE | | | | | | |
| AMBER DE BRUIN | | ON FILE | | | | | | |
| AMBER GARRITSEN | | ON FILE | | | | | | |
| AMBER MOKIEM | | ON FILE | | | | | | |
| AMBER VAN DEN BRAKEL | | ON FILE | | | | | | |
| AMEET RADJKOEMAR | | ON FILE | | | | | | |
| AMEYA RAO | | ON FILE | | | | | | |
| AMIN SHARIFI FAHLIANI | | ON FILE | | | | | | |
| AMINA HOURMAT ALLAH | | ON FILE | | | | | | |
| AMINE KORHAN | | ON FILE | | | | | | |
| AMINE OUALDHADJ | | ON FILE | | | | | | |
| AMIR KAZEMIAN | | ON FILE | | | | | | |
| AMIR NASERI | | ON FILE | | | | | | |
| AMIRO CASPER AMIR | | ON FILE | | | | | | |
| AMIRREZA KHALEDI | | ON FILE | | | | | | |
| AMIRRUDDIN MATTHEWS HABERHAM | | ON FILE | | | | | | |
| AMIT DATADIN | | ON FILE | | | | | | |
| AMIT MUNSHI | | ON FILE | | | | | | |
| AMJ BREMER | | ON FILE | | | | | | |
| AMKE SNORN | | ON FILE | | | | | | |
| AMKE WOUTERS | | ON FILE | | | | | | |
| AMMIEL NATHANIEL SCHUILENBURG | | ON FILE | | | | | | |
| AMRESHA BABOELAL - BIPAT | | ON FILE | | | | | | |
| AMRISH PHAGU | | ON FILE | | | | | | |
| AMRITHPERSAD RAMLAGAN | | ON FILE | | | | | | |
| AMY VAN DER HAAGEN | | ON FILE | | | | | | |
| AMY ZEILSTRA | | ON FILE | | | | | | |
| AMZAH MOELAH | | ON FILE | | | | | | |
| AN PAN | | ON FILE | | | | | | |
| AN TWAN QUA | | ON FILE | | | | | | |
| ANA BUGALETE | | ON FILE | | | | | | |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | | ON FILE | | | | | | |
| ANALIZA REBELO | | ON FILE | | | | | | |
| ANASS TALHAOUI | | ON FILE | | | | | | |
| ANASTASIA IVANOVA | | ON FILE | | | | | | |
| ANASTASIIA ALIEKSIEIENKO | | ON FILE | | | | | | |
| ANCA BUCUR | | ON FILE | | | | | | |
| ANCA HAMACHER IORDACHE | | ON FILE | | | | | | |
| ANDRE BEASLEY | | ON FILE | | | | | | |
| ANDRE BOSMAN | | ON FILE | | | | | | |
| ANDRÉ BUTTER | | ON FILE | | | | | | |
| ANDRÉ DE HEER | | ON FILE | | | | | | |
| ANDRE DRAIJER | | ON FILE | | | | | | |
| ANDRE FERREIRA | | ON FILE | | | | | | |
| ANDRÉ HESSELS | | ON FILE | | | | | | |
| ANDRÉ KÖDER | | ON FILE | | | | | | |
| ANDRE MAMEDE SOARES BRAGA | | ON FILE | | | | | | |
| ANDRE MARENKE | | ON FILE | | | | | | |
| ANDRÉ PADEZ | | ON FILE | | | | | | |
| ANDRÉ ROTMAN | | ON FILE | | | | | | |
| ANDRE VAN DEN ENDE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE VAN RIJCKEVORSEL | | ON FILE | | | | | | |
| ANDRE VAN SANTEN | | ON FILE | | | | | | |
| ANDRE WEERSINK | | ON FILE | | | | | | |
| ANDREA BACSEVA | | ON FILE | | | | | | |
| ANDREA CELLACCHI | | ON FILE | | | | | | |
| ANDREA FERNANDEZ PAREDES | | ON FILE | | | | | | |
| ANDREA LORENA ANDERSEN | | ON FILE | | | | | | |
| ANDREA MARCHIOTTO | | ON FILE | | | | | | |
| ANDREA POSTMUS | | ON FILE | | | | | | |
| ANDREA REIJNAERT | | ON FILE | | | | | | |
| ANDREA SPADACCINI | | ON FILE | | | | | | |
| ANDREA VAN HOOFF | | ON FILE | | | | | | |
| ANDREAS COSSEE | | ON FILE | | | | | | |
| ANDREAS HÖFELMEYER | | ON FILE | | | | | | |
| ANDREAS KAMPIANAKIS | | ON FILE | | | | | | |
| ANDREAS KUILBOER | | ON FILE | | | | | | |
| ANDREAS MANCHE | | ON FILE | | | | | | |
| ANDREAS MOESTER | | ON FILE | | | | | | |
| ANDREAS PETRUS LAARHOVEN | | ON FILE | | | | | | |
| ANDREAS RUBEN VAN OOSTENBRUGGE | | ON FILE | | | | | | |
| ANDREAS VAN PUTTEN | | ON FILE | | | | | | |
| ANDREAS VERMEULEN | | ON FILE | | | | | | |
| ANDREEA HAZU | | ON FILE | | | | | | |
| ANDREI GEROSANU | | ON FILE | | | | | | |
| ANDREI HORAK | | ON FILE | | | | | | |
| ANDREI NIKIDOROV | | ON FILE | | | | | | |
| ANDREI SCURTU | | ON FILE | | | | | | |
| ANDREI TELCOVSCHI | | ON FILE | | | | | | |
| ANDREJ GOLIS | | ON FILE | | | | | | |
| ANDREW BECKETT | | ON FILE | | | | | | |
| ANDREW BELLINGHAM | | ON FILE | | | | | | |
| ANDREW BRUININGA | | ON FILE | | | | | | |
| ANDREW BUGLASS | | ON FILE | | | | | | |
| ANDREW ETHERDEN | | ON FILE | | | | | | |
| ANDREW GRINCELL | | ON FILE | | | | | | |
| ANDREW MCNAUGHTON | | ON FILE | | | | | | |
| ANDREW RILEY | | ON FILE | | | | | | |
| ANDREW WEYERS | | ON FILE | | | | | | |
| ANDREW WHALEN | | ON FILE | | | | | | |
| ANDRIES AALDERS | | ON FILE | | | | | | |
| ANDRIES GERARD NOORT | | ON FILE | | | | | | |
| ANDRIES JUCHTER VAN BERGEN QUAST | | ON FILE | | | | | | |
| ANDRIES KLEISTRA | | ON FILE | | | | | | |
| ANDRIES KUPERUS | | ON FILE | | | | | | |
| ANDRIES SWART | | ON FILE | | | | | | |
| ANDRII MOHYLA | | ON FILE | | | | | | |
| ANDRIJA DE WITTE | | ON FILE | | | | | | |
| ANDRIUS ŽIŽIŪNAS | | ON FILE | | | | | | |
| ANDRO SCHRADER | | ON FILE | | | | | | |
| ANDRZEJ ROBAK | | ON FILE | | | | | | |
| ANDY B | | ON FILE | | | | | | |
| ANDY BERGER | | ON FILE | | | | | | |
| ANDY DALDEROP | | ON FILE | | | | | | |
| ANDY FOE | | ON FILE | | | | | | |
| ANDY HENDRIKS | | ON FILE | | | | | | |
| ANDY KORTE | | ON FILE | | | | | | |
| ANDY SAMUEL | | ON FILE | | | | | | |
| ANDY SCHEURWEG | | ON FILE | | | | | | |
| ANDY SUGIONO | | ON FILE | | | | | | |
| ANDY SUHARTONO | | ON FILE | | | | | | |
| ANDY VAN DER VLIST | | ON FILE | | | | | | |
| ANES ALAJMOVIC | | ON FILE | | | | | | |
| ANGEL BEDROSSIAN | | ON FILE | | | | | | |
| ANGEL SIH | | ON FILE | | | | | | |
| ANGELA GABRIELS-JANSSEN | | ON FILE | | | | | | |
| ANGĖLA GIELEN | | ON FILE | | | | | | |
| ANGELA TABAK | | ON FILE | | | | | | |
| ANGELICA PAIVA DA SILVA | | ON FILE | | | | | | |
| ANGELICA POZON | | ON FILE | | | | | | |
| ANGELIKA STOKER | | ON FILE | | | | | | |
| ANGELIQUE BROZIUS | | ON FILE | | | | | | |
| ANGELIQUE HARDEVELD KLEUVER | | ON FILE | | | | | | |
| ANGELIQUE PAPADIMITRIOU | | ON FILE | | | | | | |
| ANGELIQUE SAVELKOEL-KLUNDER | | ON FILE | | | | | | |
| ANGELIQUE VENMANS | | ON FILE | | | | | | |
| ANGELIQUE WEERSTAND | | ON FILE | | | | | | |
| ANGELO ALECCI | | ON FILE | | | | | | |
| ANGELO BOUWMEISTER | | ON FILE | | | | | | |
| ANGELO D'AMICO | | ON FILE | | | | | | |
| ANGELO MAURICIA | | ON FILE | | | | | | |
| ANGELO NIJLAND | | ON FILE | | | | | | |
| ANGELO TRAAS | | ON FILE | | | | | | |
| ANGELO TUBALAWONY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO WEBER | | ON FILE | | | | | | |
| ANGENES VAN DE VEN | | ON FILE | | | | | | |
| ANGUILLIO HAYATMAHOMED | | ON FILE | | | | | | |
| ANGUS CAMERON | | ON FILE | | | | | | |
| ANH TAN NGUYEN | | ON FILE | | | | | | |
| ANIK ROY | | ON FILE | | | | | | |
| ANIKA ATTEVELD | | ON FILE | | | | | | |
| ANIL IYIGUN | | ON FILE | | | | | | |
| ANIL KALIKA | | ON FILE | | | | | | |
| ANIL KUMAR | | ON FILE | | | | | | |
| ANIL SOERJOESING | | ON FILE | | | | | | |
| ANIQUE JULIËTTE MARES | | ON FILE | | | | | | |
| ANITA DAVIDS | | ON FILE | | | | | | |
| ANITA JANSSEN | | ON FILE | | | | | | |
| ANITA ONCLIN | | ON FILE | | | | | | |
| ANITA PARDITKA-VINCE | | ON FILE | | | | | | |
| ANITA PETRINE OUWERKERK | | ON FILE | | | | | | |
| ANITA STEINMANN | | ON FILE | | | | | | |
| ANITA VAN DER VOORT-VERBRUGGEN | | ON FILE | | | | | | |
| ANJA SCHALLER | | ON FILE | | | | | | |
| ANJA VAN DUIJNHOVEN | | ON FILE | | | | | | |
| ANJA VAN EVERDINGEN | | ON FILE | | | | | | |
| ANJA VAN OOSTEN | | ON FILE | | | | | | |
| ANKA ANFT | | ON FILE | | | | | | |
| ANKE DE BOER | | ON FILE | | | | | | |
| ANKE ELISABETH ANTONIA BERGS | | ON FILE | | | | | | |
| ANKE ONNEKINK | | ON FILE | | | | | | |
| ANKJE JAGER | | ON FILE | | | | | | |
| ANMOL AGGARWAL | | ON FILE | | | | | | |
| ANNA BESSELINK | | ON FILE | | | | | | |
| ANNA CHIMEREK | | ON FILE | | | | | | |
| ANNA DIEPENBROCK | | ON FILE | | | | | | |
| ANNA GROENHOF | | ON FILE | | | | | | |
| ANNA HEPPENER | | ON FILE | | | | | | |
| ANNA JANSJE HERMINA VAN EIJDEN | | ON FILE | | | | | | |
| ANNA KURKIANIEC | | ON FILE | | | | | | |
| ANNA LUIJTEN | | ON FILE | | | | | | |
| ANNA MARIA VAN ENGH | | ON FILE | | | | | | |
| ANNA MARTHA HILDEGARD SANDRA GOUW | | ON FILE | | | | | | |
| ANNA POLAK | | ON FILE | | | | | | |
| ANNA PRONKER | | ON FILE | | | | | | |
| ANNA SCHINTZ | | ON FILE | | | | | | |
| ANNA STACHURSKA | | ON FILE | | | | | | |
| ANNA TIMONINA | | ON FILE | | | | | | |
| ANNA VAN GRIENSVEN | | ON FILE | | | | | | |
| ANNA VAN NES | | ON FILE | | | | | | |
| ANNA VAN OEST-WALTER | | ON FILE | | | | | | |
| ANNE BRAAM | | ON FILE | | | | | | |
| ANNE DULLEMOND | | ON FILE | | | | | | |
| ANNE ELISABETH DEKKER | | ON FILE | | | | | | |
| ANNE J M VAN DER AA | | ON FILE | | | | | | |
| ANNE KRAAN | | ON FILE | | | | | | |
| ANNE LOTTE ENGELSE | | ON FILE | | | | | | |
| ANNE MEIJERS | | ON FILE | | | | | | |
| ANNE MICHELLE SCHIPPER | | ON FILE | | | | | | |
| ANNE SCHIERE | | ON FILE | | | | | | |
| ANNE TOUW | | ON FILE | | | | | | |
| ANNE VAN GEFFEN | | ON FILE | | | | | | |
| ANNE VAN MEURS | | ON FILE | | | | | | |
| ANNEFLEUR STERK | | ON FILE | | | | | | |
| ANNEHILDE POIESZ | | ON FILE | | | | | | |
| ANNEKE DELINDVANWIJNGAARDEN | | ON FILE | | | | | | |
| ANNEKE HALEBER | | ON FILE | | | | | | |
| ANNEKE LINTUM | | ON FILE | | | | | | |
| ANNEKE OOSTWAL | | ON FILE | | | | | | |
| ANNEKE PRINSEN | | ON FILE | | | | | | |
| ANNELEEN DERDE | | ON FILE | | | | | | |
| ANNELIES BURCKSEN | | ON FILE | | | | | | |
| ANNELIES JOLDERSMA | | ON FILE | | | | | | |
| ANNELIES MENS | | ON FILE | | | | | | |
| ANNELIES VAN DUIJVENDIJK | | ON FILE | | | | | | |
| ANNELOTTE DE GRAAF | | ON FILE | | | | | | |
| ANNE-MARIE BEURSKENS | | ON FILE | | | | | | |
| ANNEMARIE OPSOMER | | ON FILE | | | | | | |
| ANNEMARIE VAN EE | | ON FILE | | | | | | |
| ANNE-MARIE VAN ROOIJEN | | ON FILE | | | | | | |
| ANNEMIEK WILLEMSE | | ON FILE | | | | | | |
| ANNEMIEKE NIBURG-VAN HOEK | | ON FILE | | | | | | |
| ANNEMIEKE OWEL | | ON FILE | | | | | | |
| ANNE-RIET ROOZEN | | ON FILE | | | | | | |
| ANNE-RUURD HOOGEVEEN | | ON FILE | | | | | | |
| ANNET SMALE | | ON FILE | | | | | | |
| ANNETTE DEN NIJS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNETTE.MOOLHUIJSEN | | ON FILE | | | | | | |
| ANNIKA KOENRAADT | | ON FILE | | | | | | |
| ANNO HUISMAN | | ON FILE | | | | | | |
| ANOOP KUMAR BASANDRAI | | ON FILE | | | | | | |
| ANOOP NAIR | | ON FILE | | | | | | |
| ANOUK BOER | | ON FILE | | | | | | |
| ANOUK DE KONING | | ON FILE | | | | | | |
| ANOUK GEURTS | | ON FILE | | | | | | |
| ANOUK HAMEETMAN | | ON FILE | | | | | | |
| ANOUK KLEIJWEGT | | ON FILE | | | | | | |
| ANOUK LISMAN | | ON FILE | | | | | | |
| ANOUK LOMMEN | | ON FILE | | | | | | |
| ANOUK REBEL | | ON FILE | | | | | | |
| ANOUK SCHUERMAN | | ON FILE | | | | | | |
| ANOUK SIEBEL | | ON FILE | | | | | | |
| ANOUK TULLEMANS | | ON FILE | | | | | | |
| ANOUK VAN DONGEN | | ON FILE | | | | | | |
| ANOUK WOOLS | | ON FILE | | | | | | |
| ANTHONIE VAN DIJK | | ON FILE | | | | | | |
| ANTHONIUS KUNEN | | ON FILE | | | | | | |
| ANTHONY ALDRED | | ON FILE | | | | | | |
| ANTHONY BEUMER | | ON FILE | | | | | | |
| ANTHONY DE BOER | | ON FILE | | | | | | |
| ANTHONY DRUIVENTAK | | ON FILE | | | | | | |
| ANTHONY LUZAC | | ON FILE | | | | | | |
| ANTHONY PULLEN | | ON FILE | | | | | | |
| ANTHONY RAMLAL | | ON FILE | | | | | | |
| ANTHONY SGARD | | ON FILE | | | | | | |
| ANTHONY VROOM | | ON FILE | | | | | | |
| ANTHONY VYENT | | ON FILE | | | | | | |
| ANTHONY WILFFERT | | ON FILE | | | | | | |
| ANTHONY ZITO | | ON FILE | | | | | | |
| ANTJE SPAANS | | ON FILE | | | | | | |
| ANTOINE HABRAKEN | | ON FILE | | | | | | |
| ANTOINE LOO | | ON FILE | | | | | | |
| ANTOINE SCHOENMAKERS | | ON FILE | | | | | | |
| ANTON DMITRIEVICH DOSOV | | ON FILE | | | | | | |
| ANTON GODIJN | | ON FILE | | | | | | |
| ANTON HULSTER | | ON FILE | | | | | | |
| ANTON KORUEV | | ON FILE | | | | | | |
| ANTON KOULIAVTSEV | | ON FILE | | | | | | |
| ANTON MAAS | | ON FILE | | | | | | |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | | ON FILE | | | | | | |
| ANTONIA M P J JENNESKENS E/V DE RUIJTER | | ON FILE | | | | | | |
| ANTONIA PEETERS | | ON FILE | | | | | | |
| ANTONIA VAN ELK | | ON FILE | | | | | | |
| ANTONIE GERARD VERMEULEN | | ON FILE | | | | | | |
| ANTONIE LEIJTENS | | ON FILE | | | | | | |
| ANTONIE VAN DE LAAR | | ON FILE | | | | | | |
| ANTONIE VAN DELSEN | | ON FILE | | | | | | |
| ANTÓNIO CARTAXO | | ON FILE | | | | | | |
| ANTONIO D'ANGELO | | ON FILE | | | | | | |
| ANTONIO FORTES RAMOS | | ON FILE | | | | | | |
| ANTÓNIO JOÃO RAMOS FERREIRA | | ON FILE | | | | | | |
| ANTONIO MASIELLO | | ON FILE | | | | | | |
| ANTONIO RECINOS | | ON FILE | | | | | | |
| ANTONIUS AARSSEN | | ON FILE | | | | | | |
| ANTONIUS ARENDS | | ON FILE | | | | | | |
| ANTONIUS DE SCHUTTER | | ON FILE | | | | | | |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | | ON FILE | | | | | | |
| ANTONIUS J SMOLDERS | | ON FILE | | | | | | |
| ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | | ON FILE | | | | | | |
| ANTONIUS JOHANNES VAN E BROEK | | ON FILE | | | | | | |
| ANTONIUS JOSEPHUS SMOLDERS | | ON FILE | | | | | | |
| ANTONIUS KOLKMAN | | ON FILE | | | | | | |
| ANTONIUS MORSMAN | | ON FILE | | | | | | |
| ANTONIUS R W B C VAN LIEMPD | | ON FILE | | | | | | |
| ANTONIUS SCHELLEKENS | | ON FILE | | | | | | |
| ANTONIUS SMOLDERS | | ON FILE | | | | | | |
| ANTONIUS STEENMAN | | ON FILE | | | | | | |
| ANTONIUS VAN 'T NOORDENDE | | ON FILE | | | | | | |
| ANTONIUS WILHELMUS JACOBUS AERTS | | ON FILE | | | | | | |
| ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | | ON FILE | | | | | | |
| ANTOON DE KIEVID | | ON FILE | | | | | | |
| ANTOON ENSING | | ON FILE | | | | | | |
| ANTOON KOUWENHOVEN | | ON FILE | | | | | | |
| ANTOON VERHOEVEN | | ON FILE | | | | | | |
| ANTWI MANSOH | | ON FILE | | | | | | |
| ANUPAM THAPA | | ON FILE | | | | | | |
| ANUSKA JANGLIE | | ON FILE | | | | | | |
| ANWAR LUIJCKX | | ON FILE | | | | | | |
| APOLONIA VAN HOOIJDONK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AQUILES WINKLAAR | | ON FILE | | | | | | |
| ARACH ESKANDARI | | ON FILE | | | | | | |
| ARAIK SARKISIAN | | ON FILE | | | | | | |
| ARAM ASSI | | ON FILE | | | | | | |
| ARAM VAN MEURS | | ON FILE | | | | | | |
| ARANTXA ASSELE | | ON FILE | | | | | | |
| ARASH ANDALIBI | | ON FILE | | | | | | |
| ARASH DASTAFSHAN | | ON FILE | | | | | | |
| ARASH JALALAT | | ON FILE | | | | | | |
| ARBEN ZABERGJA | | ON FILE | | | | | | |
| ARBNORA HAJRIZI | | ON FILE | | | | | | |
| ARCHE MARUGG | | ON FILE | | | | | | |
| ARCO HEUVELMAN | | ON FILE | | | | | | |
| ARDA MURATOGLU | | ON FILE | | | | | | |
| ARDA SULTANOGLU | | ON FILE | | | | | | |
| ARDI KOOLWIJK | | ON FILE | | | | | | |
| ARDJAN HOUTEKAMER | | ON FILE | | | | | | |
| ARDY HEIJNEKAMP | | ON FILE | | | | | | |
| AREL EDELKAMP | | ON FILE | | | | | | |
| AREND ALDUS | | ON FILE | | | | | | |
| AREND BUISMAN | | ON FILE | | | | | | |
| AREND DIRK DE HAAIJ | | ON FILE | | | | | | |
| AREND JAN VEEN | | ON FILE | | | | | | |
| AREND KOOY | | ON FILE | | | | | | |
| ARGO DWI UTOMO | | ON FILE | | | | | | |
| ARHAN PEEK | | ON FILE | | | | | | |
| ARIE BERG | | ON FILE | | | | | | |
| ARIE BOS | | ON FILE | | | | | | |
| ARIE DOST | | ON FILE | | | | | | |
| ARIE FOEKENS | | ON FILE | | | | | | |
| ARIE GELDERBLOM | | ON FILE | | | | | | |
| ARIE JAN VAN JEVEREN | | ON FILE | | | | | | |
| ARIE JORISSEN | | ON FILE | | | | | | |
| ARIE KOOIJMAN | | ON FILE | | | | | | |
| ARIE NOORLANDER | | ON FILE | | | | | | |
| ARIE TEN HOVE | | ON FILE | | | | | | |
| ARIE VAN ECK VAN DER SLUIS | | ON FILE | | | | | | |
| ARIE VENEMA | | ON FILE | | | | | | |
| ARIE VERHULST | | ON FILE | | | | | | |
| ARIE WELLE | | ON FILE | | | | | | |
| ARIE WITH | | ON FILE | | | | | | |
| ARIENA BEUKERS-MIDDELKOOP | | ON FILE | | | | | | |
| ARIENA KUIPERS | | ON FILE | | | | | | |
| ARIENA MIDDELKOOP | | ON FILE | | | | | | |
| ARIETTE VERHAAR | | ON FILE | | | | | | |
| ARIS ANGELIDIS | | ON FILE | | | | | | |
| ARIS GIACHNIS | | ON FILE | | | | | | |
| ARIS VAN HOUTEN | | ON FILE | | | | | | |
| ARIS WALLET | | ON FILE | | | | | | |
| ARISTIDE GIRAMAHORO | | ON FILE | | | | | | |
| ARISTO SALVADOR | | ON FILE | | | | | | |
| ARJAN BEDAWI | | ON FILE | | | | | | |
| ARJAN BERNDSEN | | ON FILE | | | | | | |
| ARJAN BILDERBEEK | | ON FILE | | | | | | |
| ARJAN BODEGRAVEN | | ON FILE | | | | | | |
| ARJAN BORN | | ON FILE | | | | | | |
| ARJAN BRINKMAN | | ON FILE | | | | | | |
| ARJAN EGELMEERS | | ON FILE | | | | | | |
| ARJAN HES | | ON FILE | | | | | | |
| ARJAN JOLIE | | ON FILE | | | | | | |
| ARJAN KAAN | | ON FILE | | | | | | |
| ARJAN LINT | | ON FILE | | | | | | |
| ARJAN MOOIWEER | | ON FILE | | | | | | |
| ARJAN PETERS | | ON FILE | | | | | | |
| ARJAN PRINS | | ON FILE | | | | | | |
| ARJAN VAN AMSTERDAM | | ON FILE | | | | | | |
| ARJAN VAN DER LAAN | | ON FILE | | | | | | |
| ARJAN VAN DER VLUGT | | ON FILE | | | | | | |
| ARJAN VERHOEVEN | | ON FILE | | | | | | |
| ARJAN WERKHOVEN | | ON FILE | | | | | | |
| ARJAN WIGGERS | | ON FILE | | | | | | |
| ARJANTO ALEXANDER DANIEL DEKKERS | | ON FILE | | | | | | |
| ARJEN BERENDS | | ON FILE | | | | | | |
| ARJEN BERENDSEN | | ON FILE | | | | | | |
| ARJEN DE LANGE | | ON FILE | | | | | | |
| ARJEN HARTMAN | | ON FILE | | | | | | |
| ARJEN HEEEINK | | ON FILE | | | | | | |
| ARJEN KIP | | ON FILE | | | | | | |
| ARJEN LAAN | | ON FILE | | | | | | |
| ARJEN LANDSTRA | | ON FILE | | | | | | |
| ARJEN LORIER | | ON FILE | | | | | | |
| ARJEN TAK | | ON FILE | | | | | | |
| ARJEN VAN KLAARBERGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARJEN VERHOEFF | | ON FILE | | | | | | |
| ARJUN SINHA | | ON FILE | | | | | | |
| ARJUN VIJAY ANAND SOEHAWAN | | ON FILE | | | | | | |
| ARJUNA ENAIT | | ON FILE | | | | | | |
| ARKADIUSZ WASILEWSKI | | ON FILE | | | | | | |
| ARMAN MADIJOKROMO | | ON FILE | | | | | | |
| ARMAND ABDUL | | ON FILE | | | | | | |
| ARMAND HELBERG | | ON FILE | | | | | | |
| ARMAND HOOGLAND | | ON FILE | | | | | | |
| ARMAND SIMON | | ON FILE | | | | | | |
| ARMANDO MARES ALTORF | | ON FILE | | | | | | |
| ARMANDO VAN DEN BERG | | ON FILE | | | | | | |
| ARMIN WARNTJES | | ON FILE | | | | | | |
| ARNAUD T DELAGE | | ON FILE | | | | | | |
| ARNAUT DE JONG | | ON FILE | | | | | | |
| ARNE DIX | | ON FILE | | | | | | |
| ARNÉ NICOLAAS LEWIS | | ON FILE | | | | | | |
| ARNE SCHAAFSMA | | ON FILE | | | | | | |
| ARNE VAN FAASSEN | | ON FILE | | | | | | |
| ARNO ALGOE | | ON FILE | | | | | | |
| ARNO BALZARELLI | | ON FILE | | | | | | |
| ARNO BEKER | | ON FILE | | | | | | |
| ARNO FISCHER | | ON FILE | | | | | | |
| ARNO HAARLEMMER | | ON FILE | | | | | | |
| ARNO KOOIJMAN | | ON FILE | | | | | | |
| ARNO MEEUWSEN | | ON FILE | | | | | | |
| ARNO SCHREUDERS | | ON FILE | | | | | | |
| ARNO SLEDSENS | | ON FILE | | | | | | |
| ARNO TALING | | ON FILE | | | | | | |
| ARNO VAN KAN | | ON FILE | | | | | | |
| ARNO VAN SMEDEN | | ON FILE | | | | | | |
| ARNO VAN VEEN | | ON FILE | | | | | | |
| ARNO VAN VUGT | | ON FILE | | | | | | |
| ARNO VERGERS | | ON FILE | | | | | | |
| ARNOLD DE HONG | | ON FILE | | | | | | |
| ARNOLD EUVING | | ON FILE | | | | | | |
| ARNOLD EWIN ACHO | | ON FILE | | | | | | |
| ARNOLD JAGER | | ON FILE | | | | | | |
| ARNOLD JOHANNES VAN DER PANNE | | ON FILE | | | | | | |
| ARNOLD KROHNE | | ON FILE | | | | | | |
| ARNOLD OOSTERBAAN | | ON FILE | | | | | | |
| ARNOLD VAN SCHAIK | | ON FILE | | | | | | |
| ARNOLDUS BERNE ENGELBARTS | | ON FILE | | | | | | |
| ARNOLDUS KLAASSEN | | ON FILE | | | | | | |
| ARNOLDUS MEIJERS | | ON FILE | | | | | | |
| ARNOLDUS VERHAGEN | | ON FILE | | | | | | |
| ARNOLF HENDRIKS | | ON FILE | | | | | | |
| ARNOUD BLOEMHOFF | | ON FILE | | | | | | |
| ARNOUD EVERTS | | ON FILE | | | | | | |
| ARNOUD SANDER VAN DER SCHOUW | | ON FILE | | | | | | |
| ARNOUD SCHULENBERG | | ON FILE | | | | | | |
| ARNOUD TAMINIAU | | ON FILE | | | | | | |
| ARNOUD TER HARMSEL | | ON FILE | | | | | | |
| ARNOUD VISSER | | ON FILE | | | | | | |
| ARNOUD WIEGEL | | ON FILE | | | | | | |
| ARNOUT J VAN ROZEN | | ON FILE | | | | | | |
| ARNOUT KARSSENBERG | | ON FILE | | | | | | |
| ARNOUT VAN OUDENALLEN | | ON FILE | | | | | | |
| ARON DE HAAS | | ON FILE | | | | | | |
| ARON DE LIJSTER | | ON FILE | | | | | | |
| ARON MERKUS | | ON FILE | | | | | | |
| ARON VAN DER RIJT | | ON FILE | | | | | | |
| ARON VEGT | | ON FILE | | | | | | |
| ARRIS BLOM | | ON FILE | | | | | | |
| ARRIYAN BAGER AHANGARHA | | ON FILE | | | | | | |
| ARROM LOURENS | | ON FILE | | | | | | |
| ARSALAN KHAN | | ON FILE | | | | | | |
| ARTEM ALAGIZOV | | ON FILE | | | | | | |
| ARTEM MARKOWYTSJ HECKERS | | ON FILE | | | | | | |
| ARTEM TATA | | ON FILE | | | | | | |
| ARTHUR BAART | | ON FILE | | | | | | |
| ARTHUR BAILLY | | ON FILE | | | | | | |
| ARTHUR BEK | | ON FILE | | | | | | |
| ARTHUR BLOEMSMA | | ON FILE | | | | | | |
| ARTHUR BOEKHOUDT | | ON FILE | | | | | | |
| ARTHUR BOERMAN | | ON FILE | | | | | | |
| ARTHUR DE BEST | | ON FILE | | | | | | |
| ARTHUR DUFFELS | | ON FILE | | | | | | |
| ARTHUR EDUARD DE PAEPE | | ON FILE | | | | | | |
| ARTHUR FRANCIS | | ON FILE | | | | | | |
| ARTHUR HOLLAK | | ON FILE | | | | | | |
| ARTHUR KELLERMANN | | ON FILE | | | | | | |
| ARTHUR KENNETH LIEUW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR KOOPMAN | | ON FILE | | | | | | |
| ARTHUR LEEUWERIK | | ON FILE | | | | | | |
| ARTHUR NAGEL | | ON FILE | | | | | | |
| ARTHUR PIETER REIJNS | | ON FILE | | | | | | |
| ARTHUR RIETVELD | | ON FILE | | | | | | |
| ARTHUR RONALD VERBOON | | ON FILE | | | | | | |
| ARTHUR SAMURKAS | | ON FILE | | | | | | |
| ARTHUR STAN JOHAN KUREK | | ON FILE | | | | | | |
| ARTHUR VAN KEULEN | | ON FILE | | | | | | |
| ARTHUR WESTENEND | | ON FILE | | | | | | |
| ARTUR BRZOZOWSKI | | ON FILE | | | | | | |
| ARTUR CEBULA | | ON FILE | | | | | | |
| ARTUR PAPANAJOTIS | | ON FILE | | | | | | |
| ARTUR YEVGENIYOVYCH KUZNETSOV | | ON FILE | | | | | | |
| ARTY BURGER | | ON FILE | | | | | | |
| ARUN JANGLIE | | ON FILE | | | | | | |
| ARUN SIVAKUMARAN | | ON FILE | | | | | | |
| ARVID DELSMAN | | ON FILE | | | | | | |
| ARVID VAN BOEKEL | | ON FILE | | | | | | |
| ARVID VAN DER GALIEN | | ON FILE | | | | | | |
| ARVIND RAVICHANDRAN | | ON FILE | | | | | | |
| ARWIN BHONDOE | | ON FILE | | | | | | |
| AS BOS | | ON FILE | | | | | | |
| ASA PARINUSSA | | ON FILE | | | | | | |
| ASANTE WIEBERS | | ON FILE | | | | | | |
| ASCHWIN VAN ES | | ON FILE | | | | | | |
| ASH CLATWORTHY | | ON FILE | | | | | | |
| ASH VAN SIGHEM | | ON FILE | | | | | | |
| ASHISH KATARIA | | ON FILE | | | | | | |
| ASHLEY PATRICKS | | ON FILE | | | | | | |
| ASHLEY TIMMERMANS | | ON FILE | | | | | | |
| ASHWATHI MEETHAN | | ON FILE | | | | | | |
| ASHWIEN BHAWAN | | ON FILE | | | | | | |
| ASHWIN RAMJIAWAN | | ON FILE | | | | | | |
| ASKA HEMINK | | ON FILE | | | | | | |
| ASKIN AYDIN | | ON FILE | | | | | | |
| ASSEL DUISSEMBIYEVA | | ON FILE | | | | | | |
| ASSIL GARSIA | | ON FILE | | | | | | |
| ASTRID DE WAARD | | ON FILE | | | | | | |
| ASTRID HANSEN | | ON FILE | | | | | | |
| ASTRID KOL | | ON FILE | | | | | | |
| ASTRID STOUT | | ON FILE | | | | | | |
| ASTRID ZIJL | | ON FILE | | | | | | |
| ASWIEN GANESH | | ON FILE | | | | | | |
| ASWIEN LATCHMANSING | | ON FILE | | | | | | |
| ASYANTO BONORA | | ON FILE | | | | | | |
| ATAKAN ELITOK | | ON FILE | | | | | | |
| ATILLA CEM CANAN | | ON FILE | | | | | | |
| ATILLA ERDŐDI | | ON FILE | | | | | | |
| ATILLA OZUM | | ON FILE | | | | | | |
| ATLEY LARMONIE | | ON FILE | | | | | | |
| ATTILA KLOPFER | | ON FILE | | | | | | |
| ATTILIO SOTERA | | ON FILE | | | | | | |
| ATUL MALHI | | ON FILE | | | | | | |
| ATZE GRAMSMA | | ON FILE | | | | | | |
| ATZE LOURENS | | ON FILE | | | | | | |
| AUGUST JOHANNES VAN WEELDEREN | | ON FILE | | | | | | |
| AUGUSTINA IMAGUEZEGIE | | ON FILE | | | | | | |
| AUGUSTINE UZOKWE | | ON FILE | | | | | | |
| AUGUSTINUS VAN DAM | | ON FILE | | | | | | |
| AUGUSTINUS VAN LENT | | ON FILE | | | | | | |
| AUKE HOEKSTRA | | ON FILE | | | | | | |
| AUKE OOSTERHOF | | ON FILE | | | | | | |
| AUKE RINSMA | | ON FILE | | | | | | |
| AUKE VAN DIJKEN | | ON FILE | | | | | | |
| AUKE WEGINK | | ON FILE | | | | | | |
| AUKJE STOETEN | | ON FILE | | | | | | |
| AUKJE VAN MEETEREN | | ON FILE | | | | | | |
| AURELIEN VALLIER | | ON FILE | | | | | | |
| AVEDIS AWANESIAN | | ON FILE | | | | | | |
| AVELINO LUIS PEDRO | | ON FILE | | | | | | |
| AVERY CRISIS | | ON FILE | | | | | | |
| AVINASH PARSHADI | | ON FILE | | | | | | |
| AWET ASGHEDOM | | ON FILE | | | | | | |
| AWWA RIEDEWALD | | ON FILE | | | | | | |
| AXEL MEEUWISSEN | | ON FILE | | | | | | |
| AXEL MOORSEL | | ON FILE | | | | | | |
| AXEL NOORT | | ON FILE | | | | | | |
| AXEL SCHIEMAN | | ON FILE | | | | | | |
| AYAAN HAYD | | ON FILE | | | | | | |
| AYBIKE AYDOGAN | | ON FILE | | | | | | |
| AYLA VAN DOMMELEN | | ON FILE | | | | | | |
| AYREON BARON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYRTON WALKER | | ON FILE | | | | | | |
| AYSE KOC | | ON FILE | | | | | | |
| AYSE KORHAN | | ON FILE | | | | | | |
| AZADKHAN WELDINK | | ON FILE | | | | | | |
| AZZA WIJNEN | | ON FILE | | | | | | |
| AZZAS RIEDEWALD | | ON FILE | | | | | | |
| B BAKKER | | ON FILE | | | | | | |
| B. MORSMAN | | ON FILE | | | | | | |
| BABETTE DROOMERS | | ON FILE | | | | | | |
| BABETTE VAN BENNEKOM-KLOOSTERMAN | | ON FILE | | | | | | |
| BABETTE VAN TIL | | ON FILE | | | | | | |
| BACHIR SPLINTER | | ON FILE | | | | | | |
| BACKS RIEDEWALD | | ON FILE | | | | | | |
| BADER MONDIJK | | ON FILE | | | | | | |
| BAHNAM JAFARI JAFARABAD | | ON FILE | | | | | | |
| BAHRAM YOOSEFIZONOOZ | | ON FILE | | | | | | |
| BALDEEP SINGH | | ON FILE | | | | | | |
| BAMDAD FERDOWSI | | ON FILE | | | | | | |
| BAMDAD TAHMOORESI | | ON FILE | | | | | | |
| BANDEY ENGELHARD | | ON FILE | | | | | | |
| BANE KRESOJA | | ON FILE | | | | | | |
| BAO GUYEN | | ON FILE | | | | | | |
| BARAN GECENER | | ON FILE | | | | | | |
| BARBARA DEKKER | | ON FILE | | | | | | |
| BARBARA MAITE | | ON FILE | | | | | | |
| BARBARA SPAUWEN | | ON FILE | | | | | | |
| BARBARA VAN PUFFELEN | | ON FILE | | | | | | |
| BARBARA WESSELING LEFERING | | ON FILE | | | | | | |
| BARBARA WESTDIJK | | ON FILE | | | | | | |
| BARELD BEKKEMA | | ON FILE | | | | | | |
| BARELD WIEBE KINDERMAN | | ON FILE | | | | | | |
| BAREND ROBIJN | | ON FILE | | | | | | |
| BAREND VEEL | | ON FILE | | | | | | |
| BARIS COLAK | | ON FILE | | | | | | |
| BARIS KARAGOZ | | ON FILE | | | | | | |
| BARIS KAT | | ON FILE | | | | | | |
| BARIS YILDIRIM | | ON FILE | | | | | | |
| BARRY BARBE | | ON FILE | | | | | | |
| BARRY BLOKHUIJS | | ON FILE | | | | | | |
| BARRY CLAASSENS | | ON FILE | | | | | | |
| BARRY GIDEONSE | | ON FILE | | | | | | |
| BARRY MULDER | | ON FILE | | | | | | |
| BARRY RHODES | | ON FILE | | | | | | |
| BARRY SIEP | | ON FILE | | | | | | |
| BARRY SMIT | | ON FILE | | | | | | |
| BARRY SULTER | | ON FILE | | | | | | |
| BARRY VAN DER HAM | | ON FILE | | | | | | |
| BARRY VAN GREUNINGEN | | ON FILE | | | | | | |
| BARRY VAN HELDEN | | ON FILE | | | | | | |
| BART BEENEN | | ON FILE | | | | | | |
| BART BEUK | | ON FILE | | | | | | |
| BART BOOGAARD | | ON FILE | | | | | | |
| BART BOTING | | ON FILE | | | | | | |
| BART BROUWER | | ON FILE | | | | | | |
| BART DASSEN | | ON FILE | | | | | | |
| BART DE GROOT | | ON FILE | | | | | | |
| BART EVERS | | ON FILE | | | | | | |
| BART FRAMBACH | | ON FILE | | | | | | |
| BART GEUGIES | | ON FILE | | | | | | |
| BART HENDRIKUS ANTONIUS ROVERS | | ON FILE | | | | | | |
| BART HOORN | | ON FILE | | | | | | |
| BART HUIJSMANS | | ON FILE | | | | | | |
| BART HUTMACHER | | ON FILE | | | | | | |
| BART KANT | | ON FILE | | | | | | |
| BART KLEIN GOLDEWIJK | | ON FILE | | | | | | |
| BART KLOMP | | ON FILE | | | | | | |
| BART KOELEWIJN | | ON FILE | | | | | | |
| BART KOK | | ON FILE | | | | | | |
| BART KRUIT | | ON FILE | | | | | | |
| BART KUIJPERS | | ON FILE | | | | | | |
| BART LEEUWEN | | ON FILE | | | | | | |
| BART MESTROM | | ON FILE | | | | | | |
| BART NIESSEN | | ON FILE | | | | | | |
| BART NULAND | | ON FILE | | | | | | |
| BART OOSTERHOFF | | ON FILE | | | | | | |
| BART P J DE BART | | ON FILE | | | | | | |
| BART PIJS | | ON FILE | | | | | | |
| BART PLATTEEUW | | ON FILE | | | | | | |
| BART POEL | | ON FILE | | | | | | |
| BART REURS | | ON FILE | | | | | | |
| BART ROORDA | | ON FILE | | | | | | |
| BART ROSSUM | | ON FILE | | | | | | |
| BART SCHOLTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BART SMITSHOEK | | ON FILE | | | | | | |
| BART SPAARGAREN | | ON FILE | | | | | | |
| BART TACKEN | | ON FILE | | | | | | |
| BART TURKENBURG | | ON FILE | | | | | | |
| BART VAN BERKEL | | ON FILE | | | | | | |
| BART VAN DE VEN | | ON FILE | | | | | | |
| BART VAN DER GEEST | | ON FILE | | | | | | |
| BART VAN GIJN | | ON FILE | | | | | | |
| BART VAN KUIJK | | ON FILE | | | | | | |
| BART VAN LIEROP | | ON FILE | | | | | | |
| BART VAN RIEMSDIJK | | ON FILE | | | | | | |
| BART VERKISSEN | | ON FILE | | | | | | |
| BART WILLEMSEN | | ON FILE | | | | | | |
| BART WITTEBROOD | | ON FILE | | | | | | |
| BART WUBBEN | | ON FILE | | | | | | |
| BART ZUTPHEN | | ON FILE | | | | | | |
| BARTEK VAN DER SMISSEN | | ON FILE | | | | | | |
| BARTHELOMEUS DE BROUWER | | ON FILE | | | | | | |
| BARTHOLOMEUS FRENK | | ON FILE | | | | | | |
| BART-JAN LIGTENSTEIN | | ON FILE | | | | | | |
| BART-LIBBE KORNELIS | | ON FILE | | | | | | |
| BARTOSZ GODZICH | | ON FILE | | | | | | |
| BARTOSZ KURZYDLOWSKI | | ON FILE | | | | | | |
| BARTOSZ WISINSKI | | ON FILE | | | | | | |
| BAS AARTS | | ON FILE | | | | | | |
| BAS BAKKER | | ON FILE | | | | | | |
| BAS BAUDOIN | | ON FILE | | | | | | |
| BAS BEEKSMA | | ON FILE | | | | | | |
| BAS BERNARD JAN HAMBURGER | | ON FILE | | | | | | |
| BAS BIESTERBOSCH | | ON FILE | | | | | | |
| BAS BOSMA | | ON FILE | | | | | | |
| BAS BRUIJNIS | | ON FILE | | | | | | |
| BAS BULDER | | ON FILE | | | | | | |
| BAS C VERWEIJ | | ON FILE | | | | | | |
| BAS DE BOK | | ON FILE | | | | | | |
| BAS DE HAZE | | ON FILE | | | | | | |
| BAS DE JONGH | | ON FILE | | | | | | |
| BAS DE LYON | | ON FILE | | | | | | |
| BAS DE MUIJNCK | | ON FILE | | | | | | |
| BAS DE VRIES | | ON FILE | | | | | | |
| BAS FLOBBE | | ON FILE | | | | | | |
| BAS GORIS | | ON FILE | | | | | | |
| BAS HEERDINK | | ON FILE | | | | | | |
| BAS HEMMES | | ON FILE | | | | | | |
| BAS HENDRIKS | | ON FILE | | | | | | |
| BAS HENDRIKX | | ON FILE | | | | | | |
| BAS JANSEMA | | ON FILE | | | | | | |
| BAS JANSSEN | | ON FILE | | | | | | |
| BAS KARDINAAL | | ON FILE | | | | | | |
| BAS KEIZERS | | ON FILE | | | | | | |
| BAS KEMPER | | ON FILE | | | | | | |
| BAS KOOT | | ON FILE | | | | | | |
| BAS KOUDENBURG | | ON FILE | | | | | | |
| BAS KRIJNEN | | ON FILE | | | | | | |
| BAS LEMMENS | | ON FILE | | | | | | |
| BAS LUITING | | ON FILE | | | | | | |
| BAS MEIJER | | ON FILE | | | | | | |
| BAS MENCKE | | ON FILE | | | | | | |
| BAS MINK | | ON FILE | | | | | | |
| BAS NIJHOLT | | ON FILE | | | | | | |
| BAS PAUW | | ON FILE | | | | | | |
| BAS PLAUT | | ON FILE | | | | | | |
| BAS POL | | ON FILE | | | | | | |
| BAS REUVEKAMP | | ON FILE | | | | | | |
| BAS RODING | | ON FILE | | | | | | |
| BAS ROMBOUTS | | ON FILE | | | | | | |
| BAS ROSSEN | | ON FILE | | | | | | |
| BAS RUIGROK | | ON FILE | | | | | | |
| BAS SANDWIJK | | ON FILE | | | | | | |
| BAS SCHAEFERS | | ON FILE | | | | | | |
| BAS SCHOOF | | ON FILE | | | | | | |
| BAS SCHUMACHER | | ON FILE | | | | | | |
| BAS SLUIJMER | | ON FILE | | | | | | |
| BAS SPEKSNIJDER | | ON FILE | | | | | | |
| BAS THIEL | | ON FILE | | | | | | |
| BAS URLINGS | | ON FILE | | | | | | |
| BAS VAN BEZOOIJEN | | ON FILE | | | | | | |
| BAS VAN DEN BROEK | | ON FILE | | | | | | |
| BAS VAN DEN BURG | | ON FILE | | | | | | |
| BAS VAN DEN ELZEN | | ON FILE | | | | | | |
| BAS VAN DEN WILDENBERG | | ON FILE | | | | | | |
| BAS VAN DER EIJK | | ON FILE | | | | | | |
| BAS VAN DER HEIJDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAS VAN DIJK | | ON FILE | | | | | | |
| BAS VAN HONK | | ON FILE | | | | | | |
| BAS VAN NIEUWENHOVEN | | ON FILE | | | | | | |
| BAS VAN OOSTRON | | ON FILE | | | | | | |
| BAS VAN ROOIJEN | | ON FILE | | | | | | |
| BAS VAN SCHEPPINGEN | | ON FILE | | | | | | |
| BAS VAN ZUTPHEN | | ON FILE | | | | | | |
| BAS VINK | | ON FILE | | | | | | |
| BAS VRIESELAAR | | ON FILE | | | | | | |
| BAS ZAND | | ON FILE | | | | | | |
| BAS ZUIDERENT | | ON FILE | | | | | | |
| BAS ZWAAN | | ON FILE | | | | | | |
| BASTIAAN BOSCH | | ON FILE | | | | | | |
| BASTIAAN BURG | | ON FILE | | | | | | |
| BASTIAAN DE HART | | ON FILE | | | | | | |
| BASTIAAN DE JONG | | ON FILE | | | | | | |
| BASTIAAN DE ROOIJ | | ON FILE | | | | | | |
| BASTIAAN DICK MARIJN RAVENSCHLAG | | ON FILE | | | | | | |
| BASTIAAN DU PRÉ | | ON FILE | | | | | | |
| BASTIAAN FUCHS | | ON FILE | | | | | | |
| BASTIAAN HISSINK | | ON FILE | | | | | | |
| BASTIAAN JANSSENS | | ON FILE | | | | | | |
| BASTIAAN KIST | | ON FILE | | | | | | |
| BASTIAAN KOLLEN | | ON FILE | | | | | | |
| BASTIAAN KOOPMAN | | ON FILE | | | | | | |
| BASTIAAN MEIJBAUM | | ON FILE | | | | | | |
| BASTIAAN MORAAL | | ON FILE | | | | | | |
| BASTIAAN OUWENDIJK | | ON FILE | | | | | | |
| BASTIAAN PIEST | | ON FILE | | | | | | |
| BASTIAAN SCHOUTEN | | ON FILE | | | | | | |
| BASTIAAN SCHUIJT | | ON FILE | | | | | | |
| BASTIAAN UILKEMA | | ON FILE | | | | | | |
| BASTIAAN VAN BERKESTIJN | | ON FILE | | | | | | |
| BASTIAAN VAN DER MEER | | ON FILE | | | | | | |
| BASTIAAN WESTDIJK | | ON FILE | | | | | | |
| BASTIAN VAN BRIENEN | | ON FILE | | | | | | |
| BASTIAN VAN EIJSDEN | | ON FILE | | | | | | |
| BASTIAN VAN STIGT | | ON FILE | | | | | | |
| BAUKE BRENNINKMEIJER | | ON FILE | | | | | | |
| BAUKE DEKKER | | ON FILE | | | | | | |
| BAUKE HUIJBERS | | ON FILE | | | | | | |
| BAUKJE POOL | | ON FILE | | | | | | |
| BAXXA RIEDEWALD | | ON FILE | | | | | | |
| BEATA DARUL | | ON FILE | | | | | | |
| BEATA MIDER | | ON FILE | | | | | | |
| BEATRICE ALISAUSKAITE | | ON FILE | | | | | | |
| BEAU GIELESEN | | ON FILE | | | | | | |
| BEAU GROEN | | ON FILE | | | | | | |
| BEAU MOL | | ON FILE | | | | | | |
| BEAU RASING | | ON FILE | | | | | | |
| BEAU WIJK | | ON FILE | | | | | | |
| BEDDA RIEDEWALD | | ON FILE | | | | | | |
| BEDROS AWANESIAN | | ON FILE | | | | | | |
| BEKIR TASKIN | | ON FILE | | | | | | |
| BEKNAR ASKAROV | | ON FILE | | | | | | |
| BÉLA FUDALA | | ON FILE | | | | | | |
| BEN AANGEENBRUG | | ON FILE | | | | | | |
| BEN BRAND | | ON FILE | | | | | | |
| BEN CROOIJMANS | | ON FILE | | | | | | |
| BEN DE BRUIJN | | ON FILE | | | | | | |
| BEN DE GRAAF | | ON FILE | | | | | | |
| BEN DONDERS | | ON FILE | | | | | | |
| BEN ESSEVELD | | ON FILE | | | | | | |
| BEN FELIX HERINGHAUS | | ON FILE | | | | | | |
| BEN HAGEDOREN | | ON FILE | | | | | | |
| BEN KAMPHUIS | | ON FILE | | | | | | |
| BEN KNOL | | ON FILE | | | | | | |
| BEN LANGENDOEN | | ON FILE | | | | | | |
| BEN RENSHAW | | ON FILE | | | | | | |
| BEN RIEMERSMA | | ON FILE | | | | | | |
| BEN SLOOF | | ON FILE | | | | | | |
| BEN SONNEVELD | | ON FILE | | | | | | |
| BEN VAN HALEM | | ON FILE | | | | | | |
| BEN VAN HEUMEN | | ON FILE | | | | | | |
| BEN VEERMAN | | ON FILE | | | | | | |
| BENAS KAUZONAS | | ON FILE | | | | | | |
| BENEDITO AMADO LUIS RAUL | | ON FILE | | | | | | |
| BENJAMIN AUBREY | | ON FILE | | | | | | |
| BENJAMIN DINH | | ON FILE | | | | | | |
| BENJAMIN DOUMA | | ON FILE | | | | | | |
| BENJAMIN DRYELL | | ON FILE | | | | | | |
| BENJAMIN EKEMA | | ON FILE | | | | | | |
| BENJAMIN FREDERICK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GANSCHOW | | ON FILE | | | | | | |
| BENJAMIN GREVERS | | ON FILE | | | | | | |
| BENJAMIN HORVERS | | ON FILE | | | | | | |
| BENJAMIN HUNT | | ON FILE | | | | | | |
| BENJAMIN JOHN HOUGH | | ON FILE | | | | | | |
| BENJAMIN KAT | | ON FILE | | | | | | |
| BENJAMIN LEEUWENBURGH | | ON FILE | | | | | | |
| BENJAMIN LIBBRECHT | | ON FILE | | | | | | |
| BENJAMIN POT | | ON FILE | | | | | | |
| BENJAMIN ROZEMA | | ON FILE | | | | | | |
| BENJAMIN SCHRIEL | | ON FILE | | | | | | |
| BENJAMIN SPRANGERS | | ON FILE | | | | | | |
| BENJAMIN SUURLAND | | ON FILE | | | | | | |
| BENJAMIN TROENOKARSO | | ON FILE | | | | | | |
| BENJAMIN UIJLDERT | | ON FILE | | | | | | |
| BENJAMIN VAN DER SLIKKE | | ON FILE | | | | | | |
| BENNA RIEDEWALD | | ON FILE | | | | | | |
| BENNE KOETSE | | ON FILE | | | | | | |
| BENNIE DE HAAN | | ON FILE | | | | | | |
| BENNIE JOHNY MUUS | | ON FILE | | | | | | |
| BENNO G V KUIPERS | | ON FILE | | | | | | |
| BENNO HENR CORNE HAMMERSTEIN | | ON FILE | | | | | | |
| BENNO ROOIJAKKERS | | ON FILE | | | | | | |
| BENNO TOORN | | ON FILE | | | | | | |
| BENNY BOORMANS | | ON FILE | | | | | | |
| BENNY ONRUST | | ON FILE | | | | | | |
| BENNY PRUDENT VAN DE WOUW | | ON FILE | | | | | | |
| BENTE DODDE | | ON FILE | | | | | | |
| BENTE SOMMELING | | ON FILE | | | | | | |
| BENYAMIN JAHDKARAN | | ON FILE | | | | | | |
| BERDAN KIZILKAN | | ON FILE | | | | | | |
| BERDIEN HOUBEN | | ON FILE | | | | | | |
| BERDIES ABD-EL-AZIZ | | ON FILE | | | | | | |
| BEREND ALINK | | ON FILE | | | | | | |
| BEREND DRIESSEN | | ON FILE | | | | | | |
| BEREND JAN GREVEN | | ON FILE | | | | | | |
| BEREND KOEDAM | | ON FILE | | | | | | |
| BEREND SCHOLTEN | | ON FILE | | | | | | |
| BEREND VAARTJES | | ON FILE | | | | | | |
| BEREND WILLEM HARMS | | ON FILE | | | | | | |
| BERNADETTE D C RUTJES | | ON FILE | | | | | | |
| BERNADETTE VAN DER JAGT | | ON FILE | | | | | | |
| BERNADETTE WIJNHAMER | | ON FILE | | | | | | |
| BERNARD BROUWER | | ON FILE | | | | | | |
| BERNARD DE VRIES | | ON FILE | | | | | | |
| BERNARD DU PRE | | ON FILE | | | | | | |
| BERNARD FELIX | | ON FILE | | | | | | |
| BERNARD HELM | | ON FILE | | | | | | |
| BERNARD HERING | | ON FILE | | | | | | |
| BERNARD JANSEN | | ON FILE | | | | | | |
| BERNARD LAMMERS | | ON FILE | | | | | | |
| BERNARD OVERGAAUW | | ON FILE | | | | | | |
| BERNARD VAN DEN BOOM | | ON FILE | | | | | | |
| BERNARDO HART | | ON FILE | | | | | | |
| BERNARDUS JOHANNES KERKEMEIJER | | ON FILE | | | | | | |
| BERNARDUS RONALD JOHANNES VISSER | | ON FILE | | | | | | |
| BERNARDUS SWART | | ON FILE | | | | | | |
| BERNETTE VENEMA | | ON FILE | | | | | | |
| BERNHARD VAN LEIJSEN | | ON FILE | | | | | | |
| BERNHARD WILHELM COHLST | | ON FILE | | | | | | |
| BERNICE PALMERA NELOM | | ON FILE | | | | | | |
| BERRA RIEDEWALD | | ON FILE | | | | | | |
| BERRE DUIZER | | ON FILE | | | | | | |
| BERRY CARDOZO | | ON FILE | | | | | | |
| BERRY KLOMP | | ON FILE | | | | | | |
| BERRY MULDER | | ON FILE | | | | | | |
| BERRY RIKKERS | | ON FILE | | | | | | |
| BERRY VAN DE VEN | | ON FILE | | | | | | |
| BERRY VAN DEN BROEK | | ON FILE | | | | | | |
| BERRY VAN DOORNIK | | ON FILE | | | | | | |
| BERRY VAN ES | | ON FILE | | | | | | |
| BERRY VERKLEIJ | | ON FILE | | | | | | |
| BERT BROEK | | ON FILE | | | | | | |
| BERT KERKHOF | | ON FILE | | | | | | |
| BERT SLUIJS | | ON FILE | | | | | | |
| BERT W TORREMAN | | ON FILE | | | | | | |
| BERT WILDEMAN | | ON FILE | | | | | | |
| BERT WOUTERS | | ON FILE | | | | | | |
| BERTAN YARIM | | ON FILE | | | | | | |
| BERTIÉR ALEHANDRO JOCÉ MARTINES | | ON FILE | | | | | | |
| BERTIN VAN VLIET | | ON FILE | | | | | | |
| BERT-JAN BRINK | | ON FILE | | | | | | |
| BERT-JAN HAARKAMP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERTUS GROENEWEGEN | | ON FILE | | | | | | |
| BESART SULEJMANI | | ON FILE | | | | | | |
| BETHANY-FAITH LINGER | | ON FILE | | | | | | |
| BETSY TATTI-BLEEKER | | ON FILE | | | | | | |
| BETTIE WARNIER | | ON FILE | | | | | | |
| BHOEPAL RAMNARAIN | | ON FILE | | | | | | |
| BHUSHAN BADGUJAR | | ON FILE | | | | | | |
| BIANCA NOORDMAN | | ON FILE | | | | | | |
| BIANCA OPPELAAR | | ON FILE | | | | | | |
| BIANCA VAN DER VELDE | | ON FILE | | | | | | |
| BIANCA-RUXITA TERGUTA | | ON FILE | | | | | | |
| BIBI NEURAY | | ON FILE | | | | | | |
| BIBI VAN DER TEMPEL | | ON FILE | | | | | | |
| BIBIAN OELE | | ON FILE | | | | | | |
| BIENDIA RAMLAGAN | | ON FILE | | | | | | |
| BIJAN ZAHMAT | | ON FILE | | | | | | |
| BIJLSMA REDMER | | ON FILE | | | | | | |
| BILAL KAYA | | ON FILE | | | | | | |
| BILLY BRENTERS | | ON FILE | | | | | | |
| BILLY DE WITTE | | ON FILE | | | | | | |
| BILLY JOE VAN KLEEF | | ON FILE | | | | | | |
| BINH T PHAN | | ON FILE | | | | | | |
| BINIAM SIEUM | | ON FILE | | | | | | |
| BIRGIT ZWERVER-HUNWARTSEN | | ON FILE | | | | | | |
| BIRGUL YILDIZ | | ON FILE | | | | | | |
| BIRTHE ELFRINK | | ON FILE | | | | | | |
| BISHOY SOLIMAN | | ON FILE | | | | | | |
| BJARNE GROOT | | ON FILE | | | | | | |
| BJORN ANSEMS | | ON FILE | | | | | | |
| BJORN ASSELMANS | | ON FILE | | | | | | |
| BJORN CUPERUS | | ON FILE | | | | | | |
| BJORN DIERX | | ON FILE | | | | | | |
| BJORN DONNEGY OLAF ERNST | | ON FILE | | | | | | |
| BJÖRN DUIJKERS | | ON FILE | | | | | | |
| BJORN F M SWEBEN | | ON FILE | | | | | | |
| BJORN GONS | | ON FILE | | | | | | |
| BJORN KNIJF | | ON FILE | | | | | | |
| BJÖRN KRAIJ | | ON FILE | | | | | | |
| BJORN OOSTERMAN | | ON FILE | | | | | | |
| BJORN PIETER JOHANNES DE KONING | | ON FILE | | | | | | |
| BJORN SMEETS | | ON FILE | | | | | | |
| BJÖRN TANG | | ON FILE | | | | | | |
| BJORN TOLLENAAR | | ON FILE | | | | | | |
| BJORN VAN BAAL | | ON FILE | | | | | | |
| BJORN VAN BIJNEN | | ON FILE | | | | | | |
| BJORN VAN DEN NOORT | | ON FILE | | | | | | |
| BJORN VAN KOPPEN | | ON FILE | | | | | | |
| BJÖRN VAN STEENOVEN | | ON FILE | | | | | | |
| BJORN VERSLEIJEN | | ON FILE | | | | | | |
| BJORN VOOGT | | ON FILE | | | | | | |
| BLEZZA RIEDEWALD | | ON FILE | | | | | | |
| BO DEN HOLLANDER | | ON FILE | | | | | | |
| BO JAGER | | ON FILE | | | | | | |
| BO LAND | | ON FILE | | | | | | |
| BO VERZAAL | | ON FILE | | | | | | |
| BOAZ HOEK | | ON FILE | | | | | | |
| BOAZ VENDERINK | | ON FILE | | | | | | |
| BOAZ VOLLENBROCK | | ON FILE | | | | | | |
| BOB BERKHOUT | | ON FILE | | | | | | |
| BOB DOUBEN | | ON FILE | | | | | | |
| BOB EGBERINK | | ON FILE | | | | | | |
| BOB HOEK | | ON FILE | | | | | | |
| BOB JANSEN | | ON FILE | | | | | | |
| BOB JOHAN FARID | | ON FILE | | | | | | |
| BOB KERN | | ON FILE | | | | | | |
| BOB KERSTEN | | ON FILE | | | | | | |
| BOB MEIJER | | ON FILE | | | | | | |
| BOB OSASSO | | ON FILE | | | | | | |
| BOB SCHAGEN | | ON FILE | | | | | | |
| BOB SCHEFFER | | ON FILE | | | | | | |
| BOB SCHILDER | | ON FILE | | | | | | |
| BOB SINGOR | | ON FILE | | | | | | |
| BOB SNIKKENBURG | | ON FILE | | | | | | |
| BOB STUKART | | ON FILE | | | | | | |
| BOB VAN DE SCHOOT | | ON FILE | | | | | | |
| BOB VAN DE VEN | | ON FILE | | | | | | |
| BOB VAN DER GRAAF | | ON FILE | | | | | | |
| BOB VAN DER LOOS | | ON FILE | | | | | | |
| BOB VAN DER SPEK | | ON FILE | | | | | | |
| BOB VAN DIJK | | ON FILE | | | | | | |
| BOB VERGOOSSEN | | ON FILE | | | | | | |
| BOB VOLKERT | | ON FILE | | | | | | |
| BOB VOORNEVELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOB VOS | | ON FILE | | | | | | |
| BOB WILLEM JOHANNES JUNGMANN | | ON FILE | | | | | | |
| BOB ZONDAG | | ON FILE | | | | | | |
| BOB ZWAAN | | ON FILE | | | | | | |
| BOBBIE WIENTJENS | | ON FILE | | | | | | |
| BOBBY HEIJ | | ON FILE | | | | | | |
| BOBBY RIETRAE | | ON FILE | | | | | | |
| BOBBY SIMONSE | | ON FILE | | | | | | |
| BOBBY SMEETS | | ON FILE | | | | | | |
| BOBBY THUIS | | ON FILE | | | | | | |
| BOBBY VOOLSTRA | | ON FILE | | | | | | |
| BOJAN VIDOVIC | | ON FILE | | | | | | |
| BOMMO RIEDEWALD | | ON FILE | | | | | | |
| BONING GONG | | ON FILE | | | | | | |
| BOPPO RIEDEWALD | | ON FILE | | | | | | |
| BORIS AGRANOVICH | | ON FILE | | | | | | |
| BORIS B SCHOENMAKER | | ON FILE | | | | | | |
| BORIS DUBBELDAM | | ON FILE | | | | | | |
| BORIS HOFLAND | | ON FILE | | | | | | |
| BORIS IJZERMAN | | ON FILE | | | | | | |
| BORIS KOOT | | ON FILE | | | | | | |
| BORIS NIENHUIS | | ON FILE | | | | | | |
| BORIS NOLTE | | ON FILE | | | | | | |
| BORIS SCHAAPER | | ON FILE | | | | | | |
| BORIS WINTER | | ON FILE | | | | | | |
| BORISLAV STOEV | | ON FILE | | | | | | |
| BORISSLAV ANDONOV | | ON FILE | | | | | | |
| BORNA PINTAR BECKA | | ON FILE | | | | | | |
| BOUDEWIJN BELZEN | | ON FILE | | | | | | |
| BOUDEWIJN BOONEN | | ON FILE | | | | | | |
| BOUDEWIJN DEKKER | | ON FILE | | | | | | |
| BOUDEWIJN DROST | | ON FILE | | | | | | |
| BOUDEWIJN MAAS | | ON FILE | | | | | | |
| BOUDEWIJN MULDER | | ON FILE | | | | | | |
| BOUDEWIJN PRINS | | ON FILE | | | | | | |
| BOUDEWIJN VAN DER VALK | | ON FILE | | | | | | |
| BOUDEWIJN VAN WEERT | | ON FILE | | | | | | |
| BOUK ROECK | | ON FILE | | | | | | |
| BOUKE BOUMANS | | ON FILE | | | | | | |
| BOWIE VAN BUIJTENEN | | ON FILE | | | | | | |
| BOWY VORK | | ON FILE | | | | | | |
| BOY KREMERS | | ON FILE | | | | | | |
| BOY MULLENDERS | | ON FILE | | | | | | |
| BOY SAVELKOULS | | ON FILE | | | | | | |
| BOY TAK | | ON FILE | | | | | | |
| BOY WIJKER | | ON FILE | | | | | | |
| BOY WILLEMS | | ON FILE | | | | | | |
| BOY ZELEN | | ON FILE | | | | | | |
| BOYD THEIJS | | ON FILE | | | | | | |
| BOYD VOS | | ON FILE | | | | | | |
| BOYD WEEDA | | ON FILE | | | | | | |
| BOYE KNISPEL | | ON FILE | | | | | | |
| BRADLEY DRUE | | ON FILE | | | | | | |
| BRADLEY VAN DOOREN | | ON FILE | | | | | | |
| BRAHIM EL RHOUL | | ON FILE | | | | | | |
| BRAM BEELEN | | ON FILE | | | | | | |
| BRAM BOUWMANS | | ON FILE | | | | | | |
| BRAM COBBEN | | ON FILE | | | | | | |
| BRAM D BUIJS | | ON FILE | | | | | | |
| BRAM DE HEER | | ON FILE | | | | | | |
| BRAM DEENIK | | ON FILE | | | | | | |
| BRAM DERCKX | | ON FILE | | | | | | |
| BRAM ELGETI | | ON FILE | | | | | | |
| BRAM GEULLEAUME | | ON FILE | | | | | | |
| BRAM GRIJFF | | ON FILE | | | | | | |
| BRAM GUSSENHOVEN | | ON FILE | | | | | | |
| BRAM HAGENS | | ON FILE | | | | | | |
| BRAM HOLLEMAN | | ON FILE | | | | | | |
| BRAM HULSBOS | | ON FILE | | | | | | |
| BRAM JACOBS | | ON FILE | | | | | | |
| BRAM JEKEL | | ON FILE | | | | | | |
| BRAM JOOSTEN | | ON FILE | | | | | | |
| BRAM KLEIN LEBBINK | | ON FILE | | | | | | |
| BRAM KOOIJ | | ON FILE | | | | | | |
| BRAM KOPPELAAR | | ON FILE | | | | | | |
| BRAM LIESHOUT | | ON FILE | | | | | | |
| BRAM MERTEN | | ON FILE | | | | | | |
| BRAM NAGEL | | ON FILE | | | | | | |
| BRAM ROEL ANNE MARIE KROONENBERGHS | | ON FILE | | | | | | |
| BRAM RONNES | | ON FILE | | | | | | |
| BRAM ROOS | | ON FILE | | | | | | |
| BRAM RUTTEN | | ON FILE | | | | | | |
| BRAM S VALK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAM TER HAAR | | ON FILE | | | | | | |
| BRAM TIGCHELAAR | | ON FILE | | | | | | |
| BRAM VAN BOKHOVEN | | ON FILE | | | | | | |
| BRAM VAN DEN BERG | | ON FILE | | | | | | |
| BRAM VAN DEN BONGARD | | ON FILE | | | | | | |
| BRAM VAN DER VEER | | ON FILE | | | | | | |
| BRAM VAN DIJK | | ON FILE | | | | | | |
| BRAM VAN ESSEN | | ON FILE | | | | | | |
| BRAM VAN HAASTRECHT | | ON FILE | | | | | | |
| BRAM VAN HUSSEN | | ON FILE | | | | | | |
| BRAM VAN LENT | | ON FILE | | | | | | |
| BRAM VAN ROSSUM | | ON FILE | | | | | | |
| BRAM VAN TOL | | ON FILE | | | | | | |
| BRAM VAN ZANEN | | ON FILE | | | | | | |
| BRAM VANDERSCHAEGHE | | ON FILE | | | | | | |
| BRAM VEENVLIET | | ON FILE | | | | | | |
| BRAM VELDHUIJS | | ON FILE | | | | | | |
| BRAM VERHOEVEN | | ON FILE | | | | | | |
| BRAM VRIENS | | ON FILE | | | | | | |
| BRAM WESTERVOORDE | | ON FILE | | | | | | |
| BRAM WILLEMSE | | ON FILE | | | | | | |
| BRAM WONDERS | | ON FILE | | | | | | |
| BRAM ZWART | | ON FILE | | | | | | |
| BRANCO K W LAI | | ON FILE | | | | | | |
| BRANDON SELS | | ON FILE | | | | | | |
| BRANDON WEEMAES | | ON FILE | | | | | | |
| BRANKO CASTRO | | ON FILE | | | | | | |
| BRANKO ELGERSMA | | ON FILE | | | | | | |
| BRANNIE AGTERHOF | | ON FILE | | | | | | |
| BRAYEN HATO | | ON FILE | | | | | | |
| BRAYN SOMMELING | | ON FILE | | | | | | |
| BRECHT VAN CRAEN | | ON FILE | | | | | | |
| BRECHTJE HOFMAN | | ON FILE | | | | | | |
| BREGJE ELISABETH VERHEUL | | ON FILE | | | | | | |
| BREGJE VAN OORSCHOT | | ON FILE | | | | | | |
| BRENDA DE VRIES | | ON FILE | | | | | | |
| BRENDA MUNSTERMAN-BRAET | | ON FILE | | | | | | |
| BRENDY GEELHOED | | ON FILE | | | | | | |
| BRENT MINKEMA | | ON FILE | | | | | | |
| BRENT PEDERSEN | | ON FILE | | | | | | |
| BRENT SMOUT | | ON FILE | | | | | | |
| BRET GOEDE | | ON FILE | | | | | | |
| BREUNIS RUITENBEEK | | ON FILE | | | | | | |
| BRIAN BROUWER | | ON FILE | | | | | | |
| BRIAN DE CEUNINCK VAN CAPELLE | | ON FILE | | | | | | |
| BRIAN DE GEUS | | ON FILE | | | | | | |
| BRIAN EMMANUEL | | ON FILE | | | | | | |
| BRIAN GROSS | | ON FILE | | | | | | |
| BRIAN NOTTEN | | ON FILE | | | | | | |
| BRIAN ROOS | | ON FILE | | | | | | |
| BRIAN SALLONS | | ON FILE | | | | | | |
| BRIAN TRAN | | ON FILE | | | | | | |
| BRIAN VAN LINDEN E | | ON FILE | | | | | | |
| BRIAN VANONNA | | ON FILE | | | | | | |
| BRIGITTE DAEMS | | ON FILE | | | | | | |
| BRIGITTE DAWLAT | | ON FILE | | | | | | |
| BRIGITTE HAK | | ON FILE | | | | | | |
| BRIGITTE JANSEN | | ON FILE | | | | | | |
| BRIGITTE VAN DEN AKKER | | ON FILE | | | | | | |
| BRIGITTE VAN DER SCHOOF | | ON FILE | | | | | | |
| BRILLYT PAOLA CARDENAS ANICETO | | ON FILE | | | | | | |
| BRITT TEMPELMAN | | ON FILE | | | | | | |
| BRONISLAW ABRAMIUC | | ON FILE | | | | | | |
| BRUNALDO BRANDSMA | | ON FILE | | | | | | |
| BRUNO ALVES DE MATTOS | | ON FILE | | | | | | |
| BRUNO BUIJTENDORP | | ON FILE | | | | | | |
| BRUNO CARDOSO | | ON FILE | | | | | | |
| BRUNO CARRÀ | | ON FILE | | | | | | |
| BRUNO EDMOND JEAN FAUCON | | ON FILE | | | | | | |
| BRUNO FILIPE ALMEIDA ARRUDA PAULO | | ON FILE | | | | | | |
| BRYAN FLIERVOET | | ON FILE | | | | | | |
| BRYAN FRAITES | | ON FILE | | | | | | |
| BRYAN HABIG | | ON FILE | | | | | | |
| BRYAN OEMAR | | ON FILE | | | | | | |
| BRYAN SCHEEPENS | | ON FILE | | | | | | |
| BRYAN SNEEK | | ON FILE | | | | | | |
| BRYAN VAN BERGEN | | ON FILE | | | | | | |
| BRYAN VAN SPLUNTER | | ON FILE | | | | | | |
| BRYAN WALKER | | ON FILE | | | | | | |
| BRYAN WEIJTS | | ON FILE | | | | | | |
| BT TRAN | | ON FILE | | | | | | |
| BULENT DONMEZ | | ON FILE | | | | | | |
| BURHAN CANBAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURNEY VAZ DIAS | | ON FILE | | | | | | |
| BUSRA ECEM UZUN | | ON FILE | | | | | | |
| BUYA RIEDEWALD | | ON FILE | | | | | | |
| BW HOES | | ON FILE | | | | | | |
| BYRON LAMBERT | | ON FILE | | | | | | |
| CAECILIA JOHANNA MARIA REGTIEN | | ON FILE | | | | | | |
| CAFFA RIEDEWALD | | ON FILE | | | | | | |
| CAIO FABIO OLIVEIRA DA SILVA | | ON FILE | | | | | | |
| CAITLIN KANTERS | | ON FILE | | | | | | |
| CAITLIN S ROTSCHEID | | ON FILE | | | | | | |
| CALUM NOEL FISHER | | ON FILE | | | | | | |
| CALVIN BIJSMANS | | ON FILE | | | | | | |
| CALVIN PETERSON | | ON FILE | | | | | | |
| CALVIN SLEURINK | | ON FILE | | | | | | |
| CALVIN TJONG-TJIN-JOE | | ON FILE | | | | | | |
| CALVIN UIJLEN | | ON FILE | | | | | | |
| CALVIN VENEMA | | ON FILE | | | | | | |
| CALVIN WIT | | ON FILE | | | | | | |
| CAM VAN LE | | ON FILE | | | | | | |
| CAMELIA ENACACHE | | ON FILE | | | | | | |
| CAMERON MANDEVILLE PICKARD | | ON FILE | | | | | | |
| CAMERON MC GORIAN | | ON FILE | | | | | | |
| CAMIEL BEUGEL | | ON FILE | | | | | | |
| CAMIEL HEINEN | | ON FILE | | | | | | |
| CAMIEL PESCH | | ON FILE | | | | | | |
| CAMIEL SIJPKENS | | ON FILE | | | | | | |
| CAMIEL VOS | | ON FILE | | | | | | |
| CAMILA BAZANI LORENZON | | ON FILE | | | | | | |
| CAMILLE CREUSEN | | ON FILE | | | | | | |
| CAMILLE DESMOTREUX | | ON FILE | | | | | | |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | | ON FILE | | | | | | |
| CAMILO ANDRES TRIBIN RIVERA | | ON FILE | | | | | | |
| CAM-TUONG DAI | | ON FILE | | | | | | |
| CANDACE OPPENG | | ON FILE | | | | | | |
| CAREL DE WILDE | | ON FILE | | | | | | |
| CAREL VAN DE WALL | | ON FILE | | | | | | |
| CAREL VAN HELSDINGEN | | ON FILE | | | | | | |
| CAREL WILLEMSE | | ON FILE | | | | | | |
| CARL WIJBURG | | ON FILE | | | | | | |
| CARLA BOON | | ON FILE | | | | | | |
| CARLIJN VAN SELST | | ON FILE | | | | | | |
| CARLO HAO CHENG WEN | | ON FILE | | | | | | |
| CARLO POOT | | ON FILE | | | | | | |
| CARLO ROOZEN | | ON FILE | | | | | | |
| CARLO ZUTT | | ON FILE | | | | | | |
| CARLOS ANTONIO VAN DIJK | | ON FILE | | | | | | |
| CARLOS JARDIM | | ON FILE | | | | | | |
| CARLOS LINGER | | ON FILE | | | | | | |
| CARLOS MARCAR | | ON FILE | | | | | | |
| CARLOS STEVEN CLAVIJO - VAN BRAAK | | ON FILE | | | | | | |
| CARLOS VALENCIA DE BOOM | | ON FILE | | | | | | |
| CARMEN WOUTERS | | ON FILE | | | | | | |
| CARMON RIENHART | | ON FILE | | | | | | |
| CAROLA VONK | | ON FILE | | | | | | |
| CAROLIEN RUIJS | | ON FILE | | | | | | |
| CAROLIJN ENGELS | | ON FILE | | | | | | |
| CAROLINA ELISABETH VAN DER PIJL | | ON FILE | | | | | | |
| CAROLINA JOANNA WENSVEEN | | ON FILE | | | | | | |
| CAROLINA MARIA WILHELMINA VERLOUW | | ON FILE | | | | | | |
| CAROLINA VAN DER HEIDE | | ON FILE | | | | | | |
| CAROLINE DE KORT | | ON FILE | | | | | | |
| CAROLINE DE ROOIJ | | ON FILE | | | | | | |
| CAROLINE HOEK | | ON FILE | | | | | | |
| CAROLINE SCHERPHOF | | ON FILE | | | | | | |
| CAROLINE VAN DEN SIGTENHORST | | ON FILE | | | | | | |
| CAROLUS OBDAM | | ON FILE | | | | | | |
| CARON SCHALLER | | ON FILE | | | | | | |
| CARRY MEGENS | | ON FILE | | | | | | |
| CAS BRUINS | | ON FILE | | | | | | |
| CAS KLUIJTMANS | | ON FILE | | | | | | |
| CAS SOETEMAN | | ON FILE | | | | | | |
| CAS VAN DE VOORT | | ON FILE | | | | | | |
| CASANDRA JOHNSON | | ON FILE | | | | | | |
| CASEY BOLLUIJT | | ON FILE | | | | | | |
| CASIMIR TROMPETTER | | ON FILE | | | | | | |
| CASPAR BRINKMAN | | ON FILE | | | | | | |
| CASPER ADRIAAN SIEREVELD | | ON FILE | | | | | | |
| CASPER BEUKEMA | | ON FILE | | | | | | |
| CASPER BROUWER | | ON FILE | | | | | | |
| CASPER DE BLOK | | ON FILE | | | | | | |
| CASPER KOOPMAN | | ON FILE | | | | | | |
| CASPER MERLIJN FLORIS JORIS ONVLEE | | ON FILE | | | | | | |
| CASPER RÖLING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASPER VAN DER SLUIS | | ON FILE | | | | | | |
| CASPER VAN DIJK | | ON FILE | | | | | | |
| CASPER VAN MOURIK | | ON FILE | | | | | | |
| CASPER VAN VALKENHOEF | | ON FILE | | | | | | |
| CASPER VELTKAMP | | ON FILE | | | | | | |
| CASPER VERMEEREN | | ON FILE | | | | | | |
| CASSEDY RIEDEWALD | | ON FILE | | | | | | |
| CATALIN ANCUTA | | ON FILE | | | | | | |
| CATALIN CIUBOTARU | | ON FILE | | | | | | |
| CATARINA ROCHA | | ON FILE | | | | | | |
| CATHARINA JERONIMUS | | ON FILE | | | | | | |
| CATHARINA KAROLINA MICHGELS | | ON FILE | | | | | | |
| CATHARINA VAN DER KAMPEN | | ON FILE | | | | | | |
| CATHARINA VAN GILS | | ON FILE | | | | | | |
| CATHERINE MICHALAK | | ON FILE | | | | | | |
| CCI ENGEL | | ON FILE | | | | | | |
| CECILIA GATTI | | ON FILE | | | | | | |
| CEDRIC EDWARD GRAHAM | | ON FILE | | | | | | |
| CÉDRIC HAZEU | | ON FILE | | | | | | |
| CEDRIC JOHAN SCHIPPERS | | ON FILE | | | | | | |
| CEDRIC KROLIS | | ON FILE | | | | | | |
| CEDRIC RACHMAD | | ON FILE | | | | | | |
| CEDRIQUE AARDOOM | | ON FILE | | | | | | |
| CEES DE VALK | | ON FILE | | | | | | |
| CEES DE VRIES | | ON FILE | | | | | | |
| CEES JANSEN | | ON FILE | | | | | | |
| CEES PATER | | ON FILE | | | | | | |
| CEES VAN EKRIS | | ON FILE | | | | | | |
| CEES-JAN VAN DER MEIJ | | ON FILE | | | | | | |
| CELESTIN BÜCHE | | ON FILE | | | | | | |
| CELIA M NAAN | | ON FILE | | | | | | |
| CELIM EL GEBALY | | ON FILE | | | | | | |
| CELYSHA PIT | | ON FILE | | | | | | |
| CEM DEMIRAY | | ON FILE | | | | | | |
| CERGEU KRASNII | | ON FILE | | | | | | |
| CESAR LOPEZ VILLAR | | ON FILE | | | | | | |
| CESAR RAMA GARCIA | | ON FILE | | | | | | |
| CESAR RAMIREZ RENTERIA | | ON FILE | | | | | | |
| CESURHAN UYGUN | | ON FILE | | | | | | |
| CEZAN EDIN TANBUROGLU | | ON FILE | | | | | | |
| CF JANSSENS | | ON FILE | | | | | | |
| CG OOSTERBOS | | ON FILE | | | | | | |
| CHAD DIEBOLD | | ON FILE | | | | | | |
| CHAD DIMMADOME | | ON FILE | | | | | | |
| CHAKIR ELGANNOUR | | ON FILE | | | | | | |
| CHAKIR IBEN EL FAROK | | ON FILE | | | | | | |
| CHANANJA TEUNISSE DE KOK | | ON FILE | | | | | | |
| CHANDAN HARPAL | | ON FILE | | | | | | |
| CHANTAL E F GEWAY | | ON FILE | | | | | | |
| CHANTAL HOGENES | | ON FILE | | | | | | |
| CHANTAL MARISCHA BOONEN | | ON FILE | | | | | | |
| CHANTAL MOERMAN | | ON FILE | | | | | | |
| CHANTAL NIJBOER | | ON FILE | | | | | | |
| CHANTAL TER BRUGGE | | ON FILE | | | | | | |
| CHANTAL VAN DER HORST | | ON FILE | | | | | | |
| CHANTY ALINA LATUPEIRISSA | | ON FILE | | | | | | |
| CHARALAMPOS ALEVIZOS | | ON FILE | | | | | | |
| CHARILAOS NTOKO | | ON FILE | | | | | | |
| CHARISSA VAN WINGERDEN | | ON FILE | | | | | | |
| CHARLES KEMP | | ON FILE | | | | | | |
| CHARLES MULDER | | ON FILE | | | | | | |
| CHARLIE HAGENDOORN | | ON FILE | | | | | | |
| CHARLIE KUIPER | | ON FILE | | | | | | |
| CHARLIE VAN HAM | | ON FILE | | | | | | |
| CHARLOTTE BERENICE KRUL | | ON FILE | | | | | | |
| CHARLOTTE C VAN LENT | | ON FILE | | | | | | |
| CHARLOTTE DE WIJKERSLOOTH | | ON FILE | | | | | | |
| CHARLOTTE DELESIE | | ON FILE | | | | | | |
| CHARLOTTE GREEVEN | | ON FILE | | | | | | |
| CHARLOTTE HOLLANDER | | ON FILE | | | | | | |
| CHARLOTTE KAP | | ON FILE | | | | | | |
| CHARLOTTE KÖLL | | ON FILE | | | | | | |
| CHARLOTTE WATSON | | ON FILE | | | | | | |
| CHARLY FRIEDRICHS | | ON FILE | | | | | | |
| CHARMAINE POURIER | | ON FILE | | | | | | |
| CHARMANTA SAMBO | | ON FILE | | | | | | |
| CHARU CHANDRA PRABHUSHANKAR | | ON FILE | | | | | | |
| CHAYA BOLLEBAKKER | | ON FILE | | | | | | |
| CHELSEY VONK | | ON FILE | | | | | | |
| CHEN LI | | ON FILE | | | | | | |
| CHENG ZHANG | | ON FILE | | | | | | |
| CHENTING ZHAN | | ON FILE | | | | | | |
| CHEQITHA LACHMON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE LOUISSETE AUXENCIA WEVER | | ON FILE | | | | | | |
| CHERONNE CLARK | | ON FILE | | | | | | |
| CHERONY LINSSEN | | ON FILE | | | | | | |
| CHERRON JOYCE VAN DAM | | ON FILE | | | | | | |
| CHEUK-KIT LIU | | ON FILE | | | | | | |
| CHEUN YIN ZHANG | | ON FILE | | | | | | |
| CHEVILLE SAMOEDJ | | ON FILE | | | | | | |
| CHI HOU YU | | ON FILE | | | | | | |
| CHI KIEN WONG | | ON FILE | | | | | | |
| CHIEL ARUN HARING | | ON FILE | | | | | | |
| CHIEL BURGER | | ON FILE | | | | | | |
| CHIEL HAAR | | ON FILE | | | | | | |
| CHIEL MELLINK | | ON FILE | | | | | | |
| CHIEL VAN DE RUIT | | ON FILE | | | | | | |
| CHIELDO VAN DEN BURG | | ON FILE | | | | | | |
| CHIEN FANG PENG | | ON FILE | | | | | | |
| CHIEN KUANG WANG | | ON FILE | | | | | | |
| CHIESA LEIWAKABESSY | | ON FILE | | | | | | |
| CHING SUN | | ON FILE | | | | | | |
| CHINNI KUMAR | | ON FILE | | | | | | |
| CHIVANO JANKIPERSAD | | ON FILE | | | | | | |
| CHO WAI TANG | | ON FILE | | | | | | |
| CHRIS BOOGAARD | | ON FILE | | | | | | |
| CHRIS CASTRO | | ON FILE | | | | | | |
| CHRIS DEN OUDEN | | ON FILE | | | | | | |
| CHRIS FLIMS | | ON FILE | | | | | | |
| CHRIS HURKS | | ON FILE | | | | | | |
| CHRIS JOBSE | | ON FILE | | | | | | |
| CHRIS KOEDIJK | | ON FILE | | | | | | |
| CHRIS KONINGS | | ON FILE | | | | | | |
| CHRIS KOUWENHOVEN | | ON FILE | | | | | | |
| CHRIS KRIESELS | | ON FILE | | | | | | |
| CHRIS ONSMAN | | ON FILE | | | | | | |
| CHRIS SNIJDERS | | ON FILE | | | | | | |
| CHRIS SOMMER | | ON FILE | | | | | | |
| CHRIS STINS | | ON FILE | | | | | | |
| CHRIS TELEY | | ON FILE | | | | | | |
| CHRIS TIEKEN | | ON FILE | | | | | | |
| CHRIS UPHOFF | | ON FILE | | | | | | |
| CHRIS VAN DE STEEG | | ON FILE | | | | | | |
| CHRIS VAN DE WATER | | ON FILE | | | | | | |
| CHRIS VAN DER HEIDE | | ON FILE | | | | | | |
| CHRIS VAN ROSSUM | | ON FILE | | | | | | |
| CHRIS VAN RUITEN | | ON FILE | | | | | | |
| CHRIS VELZEBOER | | ON FILE | | | | | | |
| CHRIS VUGRINEC | | ON FILE | | | | | | |
| CHRIS WITTE | | ON FILE | | | | | | |
| CHRISTA KOPPIJN | | ON FILE | | | | | | |
| CHRISTEL VISSCHER | | ON FILE | | | | | | |
| CHRISTIAAN DANIEL VAN LEENEN | | ON FILE | | | | | | |
| CHRISTIAAN DE JONG | | ON FILE | | | | | | |
| CHRISTIAAN DE LAAT | | ON FILE | | | | | | |
| CHRISTIAAN DOLK | | ON FILE | | | | | | |
| CHRISTIAAN DUIN | | ON FILE | | | | | | |
| CHRISTIAAN ELAND | | ON FILE | | | | | | |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | | ON FILE | | | | | | |
| CHRISTIAAN HOMBURG | | ON FILE | | | | | | |
| CHRISTIAAN KATS | | ON FILE | | | | | | |
| CHRISTIAAN KRABBE | | ON FILE | | | | | | |
| CHRISTIAAN LIEM | | ON FILE | | | | | | |
| CHRISTIAAN MASTOP | | ON FILE | | | | | | |
| CHRISTIAAN MOS | | ON FILE | | | | | | |
| CHRISTIAAN MULDER | | ON FILE | | | | | | |
| CHRISTIAAN ROEF | | ON FILE | | | | | | |
| CHRISTIAAN SEGERIUS | | ON FILE | | | | | | |
| CHRISTIAAN SLEE | | ON FILE | | | | | | |
| CHRISTIAAN SMAL | | ON FILE | | | | | | |
| CHRISTIAAN VAN DIEPEN | | ON FILE | | | | | | |
| CHRISTIAAN VAN HEMERT | | ON FILE | | | | | | |
| CHRISTIAAN VOS | | ON FILE | | | | | | |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | | ON FILE | | | | | | |
| CHRISTIAN ANFT | | ON FILE | | | | | | |
| CHRISTIAN BAREMANS | | ON FILE | | | | | | |
| CHRISTIAN BROERINGMEYER | | ON FILE | | | | | | |
| CHRISTIAN FRASHERI | | ON FILE | | | | | | |
| CHRISTIAN GARSIA | | ON FILE | | | | | | |
| CHRISTIAN GRIGORAS | | ON FILE | | | | | | |
| CHRISTIAN HAVERKAMP | | ON FILE | | | | | | |
| CHRISTIAN J FARO | | ON FILE | | | | | | |
| CHRISTIAN KOENIG | | ON FILE | | | | | | |
| CHRISTIAN NJO | | ON FILE | | | | | | |
| CHRISTIAN S DEN BOER | | ON FILE | | | | | | |
| CHRISTIAN SAMBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN SANTING | | ON FILE | | | | | | |
| CHRISTIAN TELJEUR | | ON FILE | | | | | | |
| CHRISTIAN TRAPENBERG | | ON FILE | | | | | | |
| CHRISTIAN TREUREN | | ON FILE | | | | | | |
| CHRISTIAN VAN DEN BERGE | | ON FILE | | | | | | |
| CHRISTIAN WEGERER | | ON FILE | | | | | | |
| CHRISTIAN WIEBERS | | ON FILE | | | | | | |
| CHRISTINA GROOTHUIZEN | | ON FILE | | | | | | |
| CHRISTINE ARDON | | ON FILE | | | | | | |
| CHRISTINE CHAN | | ON FILE | | | | | | |
| CHRISTINE LINDNER | | ON FILE | | | | | | |
| CHRISTOFFEL HEMMER | | ON FILE | | | | | | |
| CHRISTOFOROS BOUTSIAS | | ON FILE | | | | | | |
| CHRISTOPH EBERL | | ON FILE | | | | | | |
| CHRISTOPHER ALEXANDER | | ON FILE | | | | | | |
| CHRISTOPHER AMIN | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW WERNET | | ON FILE | | | | | | |
| CHRISTOPHER BEZEMER | | ON FILE | | | | | | |
| CHRISTOPHER BROEREN | | ON FILE | | | | | | |
| CHRISTOPHER CHARLES PYKE | | ON FILE | | | | | | |
| CHRISTOPHER FINNERN | | ON FILE | | | | | | |
| CHRISTOPHER GENNER | | ON FILE | | | | | | |
| CHRISTOPHER GIRIBALDIE | | ON FILE | | | | | | |
| CHRISTOPHER HUVERS | | ON FILE | | | | | | |
| CHRISTOPHER J BLAKE | | ON FILE | | | | | | |
| CHRISTOPHER JOHN ANDREWS | | ON FILE | | | | | | |
| CHRISTOPHER KRUGER | | ON FILE | | | | | | |
| CHRISTOPHER LIENDO | | ON FILE | | | | | | |
| CHRISTY VAN DUIJKER | | ON FILE | | | | | | |
| CHUI WONG | | ON FILE | | | | | | |
| CHUN HO JUSTIN WONG | | ON FILE | | | | | | |
| CHUN KIN CHENG | | ON FILE | | | | | | |
| CHURENDI PETERS | | ON FILE | | | | | | |
| CHURRENDEL JOSEPH | | ON FILE | | | | | | |
| CIARAN MARK WELSH | | ON FILE | | | | | | |
| CICILIA BIJL | | ON FILE | | | | | | |
| CINDY RIETVELD | | ON FILE | | | | | | |
| CINDY SOTO RENGIFO | | ON FILE | | | | | | |
| CIONTEA NICU | | ON FILE | | | | | | |
| CL LEE | | ON FILE | | | | | | |
| CLAIRE HERMES | | ON FILE | | | | | | |
| CLAIRE MCGORIAN | | ON FILE | | | | | | |
| CLAIRE STREEKSTRA | | ON FILE | | | | | | |
| CLARENCE SUISSE | | ON FILE | | | | | | |
| CLARIMOND KENTIE | | ON FILE | | | | | | |
| CLASINA JOHANNA PETER VOERMANS | | ON FILE | | | | | | |
| CLAUDIA GIRALT MONEDERO | | ON FILE | | | | | | |
| CLAUDIA SPIERINGS | | ON FILE | | | | | | |
| CLAUDIA STAM | | ON FILE | | | | | | |
| CLAUDIA WEICK | | ON FILE | | | | | | |
| CLAUDIO BUITENHUIS | | ON FILE | | | | | | |
| CLÁUDIO DOS SANTOS | | ON FILE | | | | | | |
| CLAYTON SEVENICH | | ON FILE | | | | | | |
| CLAZINA RITZEN | | ON FILE | | | | | | |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | | ON FILE | | | | | | |
| CLEMENS TE VRUCHTE | | ON FILE | | | | | | |
| CLEMENS VAN KEMPEN | | ON FILE | | | | | | |
| CLEMENS WEVERINK | | ON FILE | | | | | | |
| CLÉMENT AUCOUTURIER | | ON FILE | | | | | | |
| CLIFF HEIJKOOP | | ON FILE | | | | | | |
| CLIPBOARD VAN DE GRIENDT | | ON FILE | | | | | | |
| CLYDE R DAY | | ON FILE | | | | | | |
| CLYDE WARTES | | ON FILE | | | | | | |
| CM VAN OIRSCHOT | | ON FILE | | | | | | |
| COEN CAMPERT | | ON FILE | | | | | | |
| COEN DE HEUS | | ON FILE | | | | | | |
| COEN ESVELD | | ON FILE | | | | | | |
| COEN FREDERIKS | | ON FILE | | | | | | |
| COEN GIESBERTS | | ON FILE | | | | | | |
| COEN HANNINK | | ON FILE | | | | | | |
| COEN HOFMAN | | ON FILE | | | | | | |
| COEN HUISSEN | | ON FILE | | | | | | |
| COEN KEMPER | | ON FILE | | | | | | |
| COEN M VISSER | | ON FILE | | | | | | |
| COEN SMID | | ON FILE | | | | | | |
| COEN VAN DEN HEURIK | | ON FILE | | | | | | |
| COEN VAN HAAREN | | ON FILE | | | | | | |
| COEN VEERMAN | | ON FILE | | | | | | |
| COEN VISSER | | ON FILE | | | | | | |
| COEN ZUIDGEEST | | ON FILE | | | | | | |
| COENRAAD FICK | | ON FILE | | | | | | |
| COIN MEESTER B.V. | | ON FILE | | | | | | |
| COINMERCE BV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLETTE DE VRIES | | ON FILE | | | | | | |
| COLETTE SCHONFELD WICHERS | | ON FILE | | | | | | |
| COLIENE MARLEEN PEEK | | ON FILE | | | | | | |
| COLIN GANZEVOORT | | ON FILE | | | | | | |
| COLIN LIT | | ON FILE | | | | | | |
| COLIN MOURUS | | ON FILE | | | | | | |
| COLIN TEUNISSE | | ON FILE | | | | | | |
| COLIN VAN BAKKUM | | ON FILE | | | | | | |
| COLIN WEELAND | | ON FILE | | | | | | |
| COLINDA SPRANGERS V BREUGEL | | ON FILE | | | | | | |
| COLLETTE WHITE | | ON FILE | | | | | | |
| COLLIN ACKERMANS | | ON FILE | | | | | | |
| COLOMBIAN TROUBLE | | ON FILE | | | | | | |
| COLWICK MINGO | | ON FILE | | | | | | |
| COLYN MEIJER | | ON FILE | | | | | | |
| CONCETTA RUSSO | | ON FILE | | | | | | |
| CONNIE VAN DER SLUIS | | ON FILE | | | | | | |
| CONRAAD MEIJER | | ON FILE | | | | | | |
| CONSTANT JULIEN | | ON FILE | | | | | | |
| CONSTANTIJN ASAMOAH | | ON FILE | | | | | | |
| CONSTANTIN ILIESCU | | ON FILE | | | | | | |
| CONSTANTIN PALADE | | ON FILE | | | | | | |
| COR DENKERS | | ON FILE | | | | | | |
| COR VOGELENZANG | | ON FILE | | | | | | |
| CORA MOE SOE LET | | ON FILE | | | | | | |
| CORDIAN VLEMMIX | | ON FILE | | | | | | |
| COREIK RIEDEWALD | | ON FILE | | | | | | |
| CORIEN STAELS | | ON FILE | | | | | | |
| CORINA VAN HALTEREN | | ON FILE | | | | | | |
| CORINE SCHREIBER | | ON FILE | | | | | | |
| CORJAN BAST | | ON FILE | | | | | | |
| CORNÉ BEEMD | | ON FILE | | | | | | |
| CORNÉ HERWIJNEN | | ON FILE | | | | | | |
| CORNÉ VALKENBURG | | ON FILE | | | | | | |
| CORNÉ VAN BOGGELEN | | ON FILE | | | | | | |
| CORNE VAN DEN NOORD | | ON FILE | | | | | | |
| CORNÉ VAN DER MEIJDEN | | ON FILE | | | | | | |
| CORNEL HEIJKOOP | | ON FILE | | | | | | |
| CORNEL SCHERPENZEEL | | ON FILE | | | | | | |
| CORNELIA AFKE JAARSMA E/V BAILEY | | ON FILE | | | | | | |
| CORNELIA DE LANGE | | ON FILE | | | | | | |
| CORNELIA DIJK | | ON FILE | | | | | | |
| CORNELIA GROOT VAN WINGERDEN | | ON FILE | | | | | | |
| CORNELIA RUDOLPH | | ON FILE | | | | | | |
| CORNELIS ANTONIUS TROMPERT | | ON FILE | | | | | | |
| CORNELIS ARIE VAN DER MIJDEN | | ON FILE | | | | | | |
| CORNELIS BAAK | | ON FILE | | | | | | |
| CORNELIS BEEKMAN | | ON FILE | | | | | | |
| CORNELIS BLOKZIJL | | ON FILE | | | | | | |
| CORNELIS DE VRIES | | ON FILE | | | | | | |
| CORNELIS DE WIJS | | ON FILE | | | | | | |
| CORNELIS DE WIT | | ON FILE | | | | | | |
| CORNELIS DINGEMAN ROMIJN | | ON FILE | | | | | | |
| CORNELIS HENDRIK HERREBOUT | | ON FILE | | | | | | |
| CORNELIS HOOGENDIJK | | ON FILE | | | | | | |
| CORNELIS J SMIT | | ON FILE | | | | | | |
| CORNELIS JACOBUS KASSENBERG | | ON FILE | | | | | | |
| CORNELIS JOHANNES HERDERSCHEE | | ON FILE | | | | | | |
| CORNELIS JOHANNES LIEBEN | | ON FILE | | | | | | |
| CORNELIS JOHANNES RIJSTERBORGH | | ON FILE | | | | | | |
| CORNELIS JONKER | | ON FILE | | | | | | |
| CORNELIS KOOLEN | | ON FILE | | | | | | |
| CORNELIS MARIA VERBAKEN | | ON FILE | | | | | | |
| CORNELIS PARLEVLIET | | ON FILE | | | | | | |
| CORNELIS PHILIPSEN | | ON FILE | | | | | | |
| CORNELIS ROZENDAAL | | ON FILE | | | | | | |
| CORNELIS SCHONHAGE | | ON FILE | | | | | | |
| CORNELIS SCHOUTEN | | ON FILE | | | | | | |
| CORNELIS SPLINTERS | | ON FILE | | | | | | |
| CORNELIS THEODORUS TEN KLOOSTER | | ON FILE | | | | | | |
| CORNELIS TOET | | ON FILE | | | | | | |
| CORNELIS VERHAGEN | | ON FILE | | | | | | |
| CORNELIS VERTEGAAL | | ON FILE | | | | | | |
| CORNELIS VIS | | ON FILE | | | | | | |
| CORNELIUS DE HAAIJ | | ON FILE | | | | | | |
| CORNELIUS LAAT | | ON FILE | | | | | | |
| CORNELUS SMEETS | | ON FILE | | | | | | |
| CORNELUS TER MATEN | | ON FILE | | | | | | |
| COSMIN-MIHAI NEDELCU | | ON FILE | | | | | | |
| COSTA BUSKOP | | ON FILE | | | | | | |
| COSTINEL MADULAREA | | ON FILE | | | | | | |
| CRAIG SMITH | | ON FILE | | | | | | |
| CRISTA VAN DE VLAG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN CORDA | | ON FILE | | | | | | |
| CRISTIAN DE GROOT | | ON FILE | | | | | | |
| CRISTIAN HORMAZABAL | | ON FILE | | | | | | |
| CRISTINA DUARTE | | ON FILE | | | | | | |
| CRISTINA JAMANICA | | ON FILE | | | | | | |
| CRISTOPHER ALEXANDER AGUIRRE REYES | | ON FILE | | | | | | |
| CRYPTOGRAPHER FUTURE | | ON FILE | | | | | | |
| CUCCA RIEDEWALD | | ON FILE | | | | | | |
| CYNTHIA GIELEN | | ON FILE | | | | | | |
| CYNTHIA NANNINGA | | ON FILE | | | | | | |
| CYNTHIA VAN DEN ANKER | | ON FILE | | | | | | |
| CYRIL MOERS | | ON FILE | | | | | | |
| CYRIL PANG | | ON FILE | | | | | | |
| CYRUS RAZZAGHMANESH | | ON FILE | | | | | | |
| DAAN ANTONIUS PAULUS VAN OOIJEN | | ON FILE | | | | | | |
| DAAN ASSINK | | ON FILE | | | | | | |
| DAAN BAKKER | | ON FILE | | | | | | |
| DAAN BENT | | ON FILE | | | | | | |
| DAAN BERKHOUT | | ON FILE | | | | | | |
| DAAN BORJESON | | ON FILE | | | | | | |
| DAAN BOUWS | | ON FILE | | | | | | |
| DAAN BROUWER | | ON FILE | | | | | | |
| DAAN BROUWERS | | ON FILE | | | | | | |
| DAAN BUDDE | | ON FILE | | | | | | |
| DAAN DE FREL | | ON FILE | | | | | | |
| DAAN DE JONG | | ON FILE | | | | | | |
| DAAN ELIZEN | | ON FILE | | | | | | |
| DAAN GOOS | | ON FILE | | | | | | |
| DAAN GROENENDAL | | ON FILE | | | | | | |
| DAAN HENSBERGEN | | ON FILE | | | | | | |
| DAAN HERIK | | ON FILE | | | | | | |
| DAAN HUYBREGTS | | ON FILE | | | | | | |
| DAAN JANSSEN | | ON FILE | | | | | | |
| DAAN JURGERS | | ON FILE | | | | | | |
| DAAN KOELEN | | ON FILE | | | | | | |
| DAAN KONING | | ON FILE | | | | | | |
| DAAN LEEUW | | ON FILE | | | | | | |
| DAAN LIEFERS | | ON FILE | | | | | | |
| DAAN MARCUS | | ON FILE | | | | | | |
| DAAN MEIJER | | ON FILE | | | | | | |
| DAAN NEDERLOF | | ON FILE | | | | | | |
| DAAN PETRUS ADRIANU VAN WEZEL | | ON FILE | | | | | | |
| DAAN RIJNDERS | | ON FILE | | | | | | |
| DAAN ROOS | | ON FILE | | | | | | |
| DAAN ROSENKRANTZ | | ON FILE | | | | | | |
| DAAN ROVERS | | ON FILE | | | | | | |
| DAAN SCHOEMAKER | | ON FILE | | | | | | |
| DAAN SCHOONHAGEN | | ON FILE | | | | | | |
| DAAN SEBASTIAAN BOGERS | | ON FILE | | | | | | |
| DAAN SMIT | | ON FILE | | | | | | |
| DAAN STEEGHS | | ON FILE | | | | | | |
| DAAN STEINHAUS | | ON FILE | | | | | | |
| DAAN STOLK | | ON FILE | | | | | | |
| DAAN STUIFBERGEN | | ON FILE | | | | | | |
| DAAN SVDW | | ON FILE | | | | | | |
| DAAN VAN DE NOBELEN | | ON FILE | | | | | | |
| DAAN VAN DER MEER | | ON FILE | | | | | | |
| DAAN VAN DER VEGT | | ON FILE | | | | | | |
| DAAN VAN DUIJN | | ON FILE | | | | | | |
| DAAN VAN HELSDINGEN | | ON FILE | | | | | | |
| DAAN VAN RENSWOUDE | | ON FILE | | | | | | |
| DAAN WITTE | | ON FILE | | | | | | |
| DAAN WYERS | | ON FILE | | | | | | |
| DAAN ZWANENBURG | | ON FILE | | | | | | |
| DAANTJE GOEDHART | | ON FILE | | | | | | |
| DAISIJ EELMAN | | ON FILE | | | | | | |
| DAISY BINDA - VAN BILDERBEEK | | ON FILE | | | | | | |
| DAISY MOSTERT | | ON FILE | | | | | | |
| DALE MCCONNELL | | ON FILE | | | | | | |
| DALIBOR CUREV | | ON FILE | | | | | | |
| DAMIAN RIRIASSA | | ON FILE | | | | | | |
| DAMIAN SOWA | | ON FILE | | | | | | |
| DAMIANO VAUDO | | ON FILE | | | | | | |
| DAMIEN BRANDSMA | | ON FILE | | | | | | |
| DAMIEN PFAFF | | ON FILE | | | | | | |
| DAMIEN ROUSSOS | | ON FILE | | | | | | |
| DAMIEN VAN DER VALK | | ON FILE | | | | | | |
| DAMIR DURBIC | | ON FILE | | | | | | |
| DAMON BALK | | ON FILE | | | | | | |
| DAN URSU | | ON FILE | | | | | | |
| DANAI LITH | | ON FILE | | | | | | |
| DANE TIO | | ON FILE | | | | | | |
| DANEL KEVERKAMP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D'ANGELO DARSHI BHAGGOE | | ON FILE | | | | | | |
| DANH PHAN THANH | | ON FILE | | | | | | |
| DANI BENHADDOU | | ON FILE | | | | | | |
| DANI DABBOUS | | ON FILE | | | | | | |
| DANI SUAREZ ROJAS | | ON FILE | | | | | | |
| DANI VAN DER HOORN | | ON FILE | | | | | | |
| DANIEL ABRAHAMS | | ON FILE | | | | | | |
| DANIEL BAIJLE | | ON FILE | | | | | | |
| DANIEL BISHOP | | ON FILE | | | | | | |
| DANIEL BOS | | ON FILE | | | | | | |
| DANIEL CHRISTEY | | ON FILE | | | | | | |
| DANIEL CRAWSHAW | | ON FILE | | | | | | |
| DANIËL DE JONGH | | ON FILE | | | | | | |
| DANIEL DITTMAR | | ON FILE | | | | | | |
| DANIEL DUMONT | | ON FILE | | | | | | |
| DANIEL FLIPSE | | ON FILE | | | | | | |
| DANIEL FREDERIK AUKE SMID | | ON FILE | | | | | | |
| DANIEL GERMANI | | ON FILE | | | | | | |
| DANIËL GLAS | | ON FILE | | | | | | |
| DANIEL GOMEZ BITAR | | ON FILE | | | | | | |
| DANIËL HAK | | ON FILE | | | | | | |
| DANIEL HAMERS | | ON FILE | | | | | | |
| DANIEL HARMS | | ON FILE | | | | | | |
| DANIEL HERTEL | | ON FILE | | | | | | |
| DANIEL HOORNWEG | | ON FILE | | | | | | |
| DANIEL HULSEBOSCH | | ON FILE | | | | | | |
| DANIEL HUNTJENS | | ON FILE | | | | | | |
| DANIEL ISAKSSON | | ON FILE | | | | | | |
| DANIEL J VAN DER BLOM | | ON FILE | | | | | | |
| DANIEL JANGA | | ON FILE | | | | | | |
| DANIEL JANSEN | | ON FILE | | | | | | |
| DANIEL JONKERS | | ON FILE | | | | | | |
| DANIEL JOUSTRA | | ON FILE | | | | | | |
| DANIEL KRUISSELBRINK | | ON FILE | | | | | | |
| DANIËL LANGRAS | | ON FILE | | | | | | |
| DANIEL MOLLE KOOLSTRA | | ON FILE | | | | | | |
| DANIEL MUYNCK | | ON FILE | | | | | | |
| DANIEL NICA | | ON FILE | | | | | | |
| DANIËL OTHMAN | | ON FILE | | | | | | |
| DANIEL PARDITKA | | ON FILE | | | | | | |
| DANIEL PELLON AISPURO | | ON FILE | | | | | | |
| DANIEL PRUIJSSERS | | ON FILE | | | | | | |
| DANIEL RICCI | | ON FILE | | | | | | |
| DANIEL SCHAAP | | ON FILE | | | | | | |
| DANIËL SCHERPENISSE | | ON FILE | | | | | | |
| DANIEL SIAHAYA | | ON FILE | | | | | | |
| DANIEL SLAGTER | | ON FILE | | | | | | |
| DANIEL SNIJDERS | | ON FILE | | | | | | |
| DANIEL SPOHNER | | ON FILE | | | | | | |
| DANIEL SPRENGERS | | ON FILE | | | | | | |
| DANIËL STAVEREN | | ON FILE | | | | | | |
| DANIËL STOLK | | ON FILE | | | | | | |
| DANIEL STROES | | ON FILE | | | | | | |
| DANIEL T VAN BENTHEM | | ON FILE | | | | | | |
| DANIEL TARAS | | ON FILE | | | | | | |
| DANIEL TEEBOOM | | ON FILE | | | | | | |
| DANIEL TEN CATE | | ON FILE | | | | | | |
| DANIEL THANS | | ON FILE | | | | | | |
| DANIEL TUKKERS | | ON FILE | | | | | | |
| DANIEL VADER | | ON FILE | | | | | | |
| DANIEL VALENTE | | ON FILE | | | | | | |
| DANIËL VAN ALFEN | | ON FILE | | | | | | |
| DANIEL VAN BOOMA | | ON FILE | | | | | | |
| DANIEL VAN DER VORM | | ON FILE | | | | | | |
| DANIEL VAN NIEUWMEGEN | | ON FILE | | | | | | |
| DANIEL VAN REE | | ON FILE | | | | | | |
| DANIEL VANDER HORSTD | | ON FILE | | | | | | |
| DANIEL VERMEULEN | | ON FILE | | | | | | |
| DANIËL ZEE | | ON FILE | | | | | | |
| DANIELE PELLEGRINO | | ON FILE | | | | | | |
| DANIELE TANZI | | ON FILE | | | | | | |
| DANIELE TEMPERILLI | | ON FILE | | | | | | |
| DANIELLA BRANDT | | ON FILE | | | | | | |
| DANIËLLE DABEKAUSSEN | | ON FILE | | | | | | |
| DANIËLLE DELGIUDICE | | ON FILE | | | | | | |
| DANIELLE EIKELENBOOM | | ON FILE | | | | | | |
| DANIËLLE HAK | | ON FILE | | | | | | |
| DANIELLE KWINT | | ON FILE | | | | | | |
| DANIELLE MELCHERS | | ON FILE | | | | | | |
| DANIELLE OOSTWAL | | ON FILE | | | | | | |
| DANIELLE RICHETTA | | ON FILE | | | | | | |
| DANIELLE VAN KEKEM | | ON FILE | | | | | | |
| DANIIL PAVLOVICH PEMBERTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIJEL PETKOVIC | | ON FILE | | | | | | |
| DANIJEL SIMON | | ON FILE | | | | | | |
| DANILO VAN EIS | | ON FILE | | | | | | |
| DANILO VLAMING | | ON FILE | | | | | | |
| DANIQUE MULDER | | ON FILE | | | | | | |
| DANIQUE POS | | ON FILE | | | | | | |
| DANNY ARNST | | ON FILE | | | | | | |
| DANNY CAO | | ON FILE | | | | | | |
| DANNY CHANDER | | ON FILE | | | | | | |
| DANNY CHRISTOFFEL | | ON FILE | | | | | | |
| DANNY CUIJPERS | | ON FILE | | | | | | |
| DANNY D G RORIJE | | ON FILE | | | | | | |
| DANNY DUFFHUES | | ON FILE | | | | | | |
| DANNY FROELING | | ON FILE | | | | | | |
| DANNY GELOVEN | | ON FILE | | | | | | |
| DANNY GHISAIDOOBÉ | | ON FILE | | | | | | |
| DANNY GROENEVELD | | ON FILE | | | | | | |
| DANNY GROOTERS | | ON FILE | | | | | | |
| DANNY HAZEBROEK | | ON FILE | | | | | | |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | | ON FILE | | | | | | |
| DANNY KOELEWIJN | | ON FILE | | | | | | |
| DANNY KONINGS | | ON FILE | | | | | | |
| DANNY KUIPERS | | ON FILE | | | | | | |
| DANNY LIFINO | | ON FILE | | | | | | |
| DANNY MAARSE | | ON FILE | | | | | | |
| DANNY MEYER | | ON FILE | | | | | | |
| DANNY MONTE | | ON FILE | | | | | | |
| DANNY OOSTERVEER | | ON FILE | | | | | | |
| DANNY PHILIPPO | | ON FILE | | | | | | |
| DANNY SCHUTTE | | ON FILE | | | | | | |
| DANNY SMITS | | ON FILE | | | | | | |
| DANNY STOK | | ON FILE | | | | | | |
| DANNY SUISSE | | ON FILE | | | | | | |
| DANNY TIEMAN | | ON FILE | | | | | | |
| DANNY TOLLENAAR | | ON FILE | | | | | | |
| DANNY TRIEPELS | | ON FILE | | | | | | |
| DANNY VAN DELFT | | ON FILE | | | | | | |
| DANNY VAN DEN BOSCH | | ON FILE | | | | | | |
| DANNY VAN DEN NIEUWENDIJK | | ON FILE | | | | | | |
| DANNY VAN DER LINDEN | | ON FILE | | | | | | |
| DANNY VAN DER VLIES | | ON FILE | | | | | | |
| DANNY VAN DOORN | | ON FILE | | | | | | |
| DANNY VAN HEUSDEN | | ON FILE | | | | | | |
| DANNY VAN ROOIJEN | | ON FILE | | | | | | |
| DANNY VRIJHOF | | ON FILE | | | | | | |
| DANNY WIJNSMA | | ON FILE | | | | | | |
| DANNY ZWAAN | | ON FILE | | | | | | |
| DANTE KORPORAAL | | ON FILE | | | | | | |
| DANTE SANTOSO | | ON FILE | | | | | | |
| DANY VAN SPIJKER | | ON FILE | | | | | | |
| DANY WIEKEN | | ON FILE | | | | | | |
| DAPHNE BARTELS | | ON FILE | | | | | | |
| DAPHNE EPPINK | | ON FILE | | | | | | |
| DAPHNE VAN DIJK | | ON FILE | | | | | | |
| DAPPA RIEDEWALD | | ON FILE | | | | | | |
| DARCEY PETTERSON | | ON FILE | | | | | | |
| DAREN OWEN | | ON FILE | | | | | | |
| DARI MAHLER | | ON FILE | | | | | | |
| DARIEN BRITO | | ON FILE | | | | | | |
| DARIIA S TUZOVA | | ON FILE | | | | | | |
| DARIUS KARREMANS | | ON FILE | | | | | | |
| DARIUSZ FRANEK | | ON FILE | | | | | | |
| DARIUSZ KISZKIEL | | ON FILE | | | | | | |
| DARRELL KINGMA | | ON FILE | | | | | | |
| DARRELL R POLEON | | ON FILE | | | | | | |
| DARREN ELLAM | | ON FILE | | | | | | |
| DARREN HANENBERG | | ON FILE | | | | | | |
| DARRYL NOSLIN | | ON FILE | | | | | | |
| DARRYL TIO | | ON FILE | | | | | | |
| DARRYN GUTZMORE | | ON FILE | | | | | | |
| DARYN PETERS | | ON FILE | | | | | | |
| DASHYLL WAALRING | | ON FILE | | | | | | |
| DAVE BOUWMAN | | ON FILE | | | | | | |
| DAVE BRAS | | ON FILE | | | | | | |
| DAVE DOORN | | ON FILE | | | | | | |
| DAVE DROST | | ON FILE | | | | | | |
| DAVE GEERTS | | ON FILE | | | | | | |
| DAVE HARPER | | ON FILE | | | | | | |
| DAVE JOHANNES ARNOLD GRAUS | | ON FILE | | | | | | |
| DAVE KLOREN | | ON FILE | | | | | | |
| DAVE KUMPE | | ON FILE | | | | | | |
| DAVE LOWIESSE | | ON FILE | | | | | | |
| DAVE MANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVE MARK | | ON FILE | | | | | | |
| DAVE MELUSKANS | | ON FILE | | | | | | |
| DAVE VAN ELLESWIJK | | ON FILE | | | | | | |
| DAVE VAN VEEN | | ON FILE | | | | | | |
| DAVE WESTERVELD | | ON FILE | | | | | | |
| DAVE WOENSEL | | ON FILE | | | | | | |
| DAVE ZWART | | ON FILE | | | | | | |
| DAVEY KROM | | ON FILE | | | | | | |
| DAVEY SIGGER | | ON FILE | | | | | | |
| DAVID A KUIJK | | ON FILE | | | | | | |
| DAVID ALONSO MOLINA | | ON FILE | | | | | | |
| DAVID ALSINA | | ON FILE | | | | | | |
| DAVID ANDREAS IMMANUEL LESEMAN | | ON FILE | | | | | | |
| DAVID BAX | | ON FILE | | | | | | |
| DAVID BIJL | | ON FILE | | | | | | |
| DAVID BONFRER | | ON FILE | | | | | | |
| DAVID BOSMAN | | ON FILE | | | | | | |
| DAVID BRINKMAN | | ON FILE | | | | | | |
| DAVID BROUWER | | ON FILE | | | | | | |
| DAVID CRISTIAN NAGY | | ON FILE | | | | | | |
| DAVID DAVIDOV | | ON FILE | | | | | | |
| DAVID DE GROOT | | ON FILE | | | | | | |
| DAVID DE MEIJ | | ON FILE | | | | | | |
| DAVID DEN DEKKER | | ON FILE | | | | | | |
| DAVID DOKTER | | ON FILE | | | | | | |
| DAVID ENGELEN | | ON FILE | | | | | | |
| DAVID FLOHR | | ON FILE | | | | | | |
| DAVID HARAN | | ON FILE | | | | | | |
| DAVID HENDRIKS | | ON FILE | | | | | | |
| DAVID HEYL | | ON FILE | | | | | | |
| DAVID HORVATH | | ON FILE | | | | | | |
| DAVID HULLEMAN | | ON FILE | | | | | | |
| DAVID IPENBURG | | ON FILE | | | | | | |
| DAVID JUPIJN | | ON FILE | | | | | | |
| DAVID KLOET | | ON FILE | | | | | | |
| DAVID KORTZ | | ON FILE | | | | | | |
| DAVID KUIJL | | ON FILE | | | | | | |
| DAVID LASSITER | | ON FILE | | | | | | |
| DAVID LEIJNSE | | ON FILE | | | | | | |
| DAVID LOGEMAN | | ON FILE | | | | | | |
| DAVID LONG | | ON FILE | | | | | | |
| DAVID MAN | | ON FILE | | | | | | |
| DAVID MARTIJN | | ON FILE | | | | | | |
| DAVID MCGOLDRICK | | ON FILE | | | | | | |
| DAVID MOL | | ON FILE | | | | | | |
| DAVID NICHOLSON | | ON FILE | | | | | | |
| DAVID OCIOCIOC | | ON FILE | | | | | | |
| DAVID OEI | | ON FILE | | | | | | |
| DAVID OUTUMURO | | ON FILE | | | | | | |
| DAVID OUZHEGOV | | ON FILE | | | | | | |
| DAVID P C BOERS | | ON FILE | | | | | | |
| DAVID ROUW | | ON FILE | | | | | | |
| DAVID SCHIMMEL | | ON FILE | | | | | | |
| DAVID STOPPELMAN | | ON FILE | | | | | | |
| DAVID STRAETEMANS | | ON FILE | | | | | | |
| DAVID TIOMOID MORFINN LEIJNSE | | ON FILE | | | | | | |
| DAVID TRIMBACH | | ON FILE | | | | | | |
| DAVID TWIJSEL | | ON FILE | | | | | | |
| DAVID VAN DER POUW KRAAN | | ON FILE | | | | | | |
| DAVID VAN DER SCHRAAF | | ON FILE | | | | | | |
| DAVID VAN DIE | | ON FILE | | | | | | |
| DAVID VAN VLIET | | ON FILE | | | | | | |
| DAVID VEENMAN | | ON FILE | | | | | | |
| DAVID VEENSTRA | | ON FILE | | | | | | |
| DAVID WILIAM ASKIN | | ON FILE | | | | | | |
| DAVID WILLEMSEN | | ON FILE | | | | | | |
| DAVID ZIESSEN | | ON FILE | | | | | | |
| DAVIDE ANGELO POLEDDA | | ON FILE | | | | | | |
| DAVIDE ANTONANTE | | ON FILE | | | | | | |
| DAVIS HEIJNDIJK | | ON FILE | | | | | | |
| DAVOR DAVIDOVIKJ | | ON FILE | | | | | | |
| DAVOR ROSSO | | ON FILE | | | | | | |
| DAVUTHAN ELITOK | | ON FILE | | | | | | |
| DAVY HICKMANN | | ON FILE | | | | | | |
| DAVY HORDIJK | | ON FILE | | | | | | |
| DAVY JOHANNES PETRUS VAN ASTEN | | ON FILE | | | | | | |
| DAVY KOMMERS | | ON FILE | | | | | | |
| DAVY KOPS | | ON FILE | | | | | | |
| DAVY VANDE WALLE | | ON FILE | | | | | | |
| DAWID GLABIK | | ON FILE | | | | | | |
| DAWID KUREK | | ON FILE | | | | | | |
| DAWID ZUBRYD | | ON FILE | | | | | | |
| DAX ANDREAS THUIJS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAX TARAN NAGTEGAAL | | ON FILE | | | | | | |
| DAYENNE MONIZ | | ON FILE | | | | | | |
| DAYMEN REIZIGER | | ON FILE | | | | | | |
| DAYO TOIRKENS | | ON FILE | | | | | | |
| DEAN VAN TOOREN | | ON FILE | | | | | | |
| DEAN VERMAAS | | ON FILE | | | | | | |
| DEBABRATA DAS | | ON FILE | | | | | | |
| DEBBIE ENTHOVEN | | ON FILE | | | | | | |
| DEBBIE VAN EEDEN E HULGEN | | ON FILE | | | | | | |
| DEBBY JACOBI | | ON FILE | | | | | | |
| DEBBY OKHUIJSEN | | ON FILE | | | | | | |
| DEBORA IJPEIJ | | ON FILE | | | | | | |
| DEBORAH DUBBELAAR | | ON FILE | | | | | | |
| DEBORAH REIJERSEN VLIEGENDHART | | ON FILE | | | | | | |
| DEBORAH VAN DAM | | ON FILE | | | | | | |
| DEBORAH WUST | | ON FILE | | | | | | |
| DEBRA DE BRUIN | | ON FILE | | | | | | |
| DECLAN O DONOGHUE | | ON FILE | | | | | | |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | | ON FILE | | | | | | |
| DEEHAN DOMINGUS | | ON FILE | | | | | | |
| DEENER VAN DELFT | | ON FILE | | | | | | |
| DEFFA RIEDEWALD | | ON FILE | | | | | | |
| DEJAN BOCEV | | ON FILE | | | | | | |
| DELANO NATAWIDJAJA | | ON FILE | | | | | | |
| DELANO VIJVERBERG | | ON FILE | | | | | | |
| DELANO WILLEMSE | | ON FILE | | | | | | |
| DELANO WILSON SEEDO | | ON FILE | | | | | | |
| DELIA ODEKERKEN-FELDER | | ON FILE | | | | | | |
| DEM RIEDEWALD | | ON FILE | | | | | | |
| DEMIAN DIDIER POLTORAK | | ON FILE | | | | | | |
| DEMIAN DONGEN | | ON FILE | | | | | | |
| DEMIR HADZIOMEROVIC | | ON FILE | | | | | | |
| DEMIR SOZER | | ON FILE | | | | | | |
| DEMIS KOUWEN | | ON FILE | | | | | | |
| DEMMA RIEDEWALD | | ON FILE | | | | | | |
| DEN RIEDEWALD | | ON FILE | | | | | | |
| DENCIL FLORES | | ON FILE | | | | | | |
| DENDLEY ROSALES | | ON FILE | | | | | | |
| DENIS KRASNIC | | ON FILE | | | | | | |
| DENIS TAMAS | | ON FILE | | | | | | |
| DENIS TRUEL | | ON FILE | | | | | | |
| DENIS TUMER | | ON FILE | | | | | | |
| DENISE EIKELENBOOM | | ON FILE | | | | | | |
| DENISE SCHELLEN | | ON FILE | | | | | | |
| DENISE SMITS | | ON FILE | | | | | | |
| DENISE VAN ES | | ON FILE | | | | | | |
| DENISE VAN ZOEREN | | ON FILE | | | | | | |
| DENIZ PAULAT | | ON FILE | | | | | | |
| DENIZ PEHLIVAN | | ON FILE | | | | | | |
| DENIZ TICHELAAR | | ON FILE | | | | | | |
| DENIZ ULUSOY | | ON FILE | | | | | | |
| DENNA RIEDEWALD | | ON FILE | | | | | | |
| DENNIS AARTS | | ON FILE | | | | | | |
| DENNIS ALEXANDER VAN SABBEN | | ON FILE | | | | | | |
| DENNIS ALTENBURG | | ON FILE | | | | | | |
| DENNIS AMOS-SAM | | ON FILE | | | | | | |
| DENNIS ANIM DARKWAH | | ON FILE | | | | | | |
| DENNIS ARENDS | | ON FILE | | | | | | |
| DENNIS BECKERMAN | | ON FILE | | | | | | |
| DENNIS BEEKMANS | | ON FILE | | | | | | |
| DENNIS BEETS | | ON FILE | | | | | | |
| DENNIS BETTING | | ON FILE | | | | | | |
| DENNIS BEZEMER | | ON FILE | | | | | | |
| DENNIS BOLK | | ON FILE | | | | | | |
| DENNIS BOON | | ON FILE | | | | | | |
| DENNIS BREDEWOLD9 | | ON FILE | | | | | | |
| DENNIS BROUWER | | ON FILE | | | | | | |
| DENNIS BRUINING | | ON FILE | | | | | | |
| DENNIS BRUTSAERT | | ON FILE | | | | | | |
| DENNIS BUZING | | ON FILE | | | | | | |
| DENNIS CATZ | | ON FILE | | | | | | |
| DENNIS COHN | | ON FILE | | | | | | |
| DENNIS DALYAN | | ON FILE | | | | | | |
| DENNIS DANKERT | | ON FILE | | | | | | |
| DENNIS DE GRAAF | | ON FILE | | | | | | |
| DENNIS DE GROOT | | ON FILE | | | | | | |
| DENNIS DE RUITER | | ON FILE | | | | | | |
| DENNIS DIJK | | ON FILE | | | | | | |
| DENNIS DINGEN | | ON FILE | | | | | | |
| DENNIS DONGELMANS | | ON FILE | | | | | | |
| DENNIS EDWARD BRANDI | | ON FILE | | | | | | |
| DENNIS EMANUEL JANSEN | | ON FILE | | | | | | |
| DENNIS FAAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS GERRITS | | ON FILE | | | | | | |
| DENNIS GERRITSEN | | ON FILE | | | | | | |
| DENNIS GEURTS VAN KESSEL | | ON FILE | | | | | | |
| DENNIS GEURTZ | | ON FILE | | | | | | |
| DENNIS GOOSSENS | | ON FILE | | | | | | |
| DENNIS H GRITTER | | ON FILE | | | | | | |
| DENNIS HEEMSKERK | | ON FILE | | | | | | |
| DENNIS HOOIJMANS | | ON FILE | | | | | | |
| DENNIS HOUSSART | | ON FILE | | | | | | |
| DENNIS HUIZINGH | | ON FILE | | | | | | |
| DENNIS I VERLEG | | ON FILE | | | | | | |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | | ON FILE | | | | | | |
| DENNIS JOHANNES FRANCISCUS LANSINK | | ON FILE | | | | | | |
| DENNIS KLEIN | | ON FILE | | | | | | |
| DENNIS KLUYTMANS | | ON FILE | | | | | | |
| DENNIS KNAUF | | ON FILE | | | | | | |
| DENNIS KOSE | | ON FILE | | | | | | |
| DENNIS KOUDIJS | | ON FILE | | | | | | |
| DENNIS LINGE | | ON FILE | | | | | | |
| DENNIS LUDOVICUS ROB LEARBUCH | | ON FILE | | | | | | |
| DENNIS MAASAKKER | | ON FILE | | | | | | |
| DENNIS MARTENS | | ON FILE | | | | | | |
| DENNIS MEIJER | | ON FILE | | | | | | |
| DENNIS MOL | | ON FILE | | | | | | |
| DENNIS NEULEN | | ON FILE | | | | | | |
| DENNIS NIES | | ON FILE | | | | | | |
| DENNIS OOSTDIJK | | ON FILE | | | | | | |
| DENNIS OOSTING | | ON FILE | | | | | | |
| DENNIS PELSER | | ON FILE | | | | | | |
| DENNIS PIETERS | | ON FILE | | | | | | |
| DENNIS PRINS | | ON FILE | | | | | | |
| DENNIS REIJNDERS | | ON FILE | | | | | | |
| DENNIS RIEDEWALD | | ON FILE | | | | | | |
| DENNIS ROEST | | ON FILE | | | | | | |
| DENNIS ROZENBERG | | ON FILE | | | | | | |
| DENNIS SCHIFFELERS | | ON FILE | | | | | | |
| DENNIS SCHOORL | | ON FILE | | | | | | |
| DENNIS SMETSERS | | ON FILE | | | | | | |
| DENNIS SMIT | | ON FILE | | | | | | |
| DENNIS SNOEK | | ON FILE | | | | | | |
| DENNIS STEHR | | ON FILE | | | | | | |
| DENNIS STOLTE | | ON FILE | | | | | | |
| DENNIS STRIKWERDA | | ON FILE | | | | | | |
| DENNIS TESSELS | | ON FILE | | | | | | |
| DENNIS TIJMENSEN | | ON FILE | | | | | | |
| DENNIS TROMMELEN | | ON FILE | | | | | | |
| DENNIS UIJTDEWILLIGEN | | ON FILE | | | | | | |
| DENNIS VAN DALEN | | ON FILE | | | | | | |
| DENNIS VAN DEN BERG | | ON FILE | | | | | | |
| DENNIS VAN DER HOEVEN | | ON FILE | | | | | | |
| DENNIS VAN DER MEER | | ON FILE | | | | | | |
| DENNIS VAN DER MOLEN | | ON FILE | | | | | | |
| DENNIS VAN DER PLAS | | ON FILE | | | | | | |
| DENNIS VAN DER SLUIJS | | ON FILE | | | | | | |
| DENNIS VAN DERVOORT | | ON FILE | | | | | | |
| DENNIS VAN ENGEN | | ON FILE | | | | | | |
| DENNIS VAN MOORSEL | | ON FILE | | | | | | |
| DENNIS VAN RIJSWIJK | | ON FILE | | | | | | |
| DENNIS VAN SWIETEN | | ON FILE | | | | | | |
| DENNIS VAN VELZEN | | ON FILE | | | | | | |
| DENNIS VAN WIJK | | ON FILE | | | | | | |
| DENNIS VAZ | | ON FILE | | | | | | |
| DENNIS VERSTAPPEN | | ON FILE | | | | | | |
| DENNIS VOSKUILEN | | ON FILE | | | | | | |
| DENNIS VREESWIJK | | ON FILE | | | | | | |
| DENNIS WAGENAAR | | ON FILE | | | | | | |
| DENNIS WEEGH | | ON FILE | | | | | | |
| DENNIS WIJERING | | ON FILE | | | | | | |
| DENNIS ZWARTS | | ON FILE | | | | | | |
| DENNY CHEN | | ON FILE | | | | | | |
| DENNY EUVERMAN | | ON FILE | | | | | | |
| DENNY VAN DAALEN | | ON FILE | | | | | | |
| DENNY VAN ELST | | ON FILE | | | | | | |
| DENSLY WILLEMS | | ON FILE | | | | | | |
| DENSON ARENDS | | ON FILE | | | | | | |
| DENTA RIEDEWALD | | ON FILE | | | | | | |
| DENV RIEDEWALD | | ON FILE | | | | | | |
| DENVERO E RIEDEWALD | | ON FILE | | | | | | |
| DENVERO RIEDEWALD | | ON FILE | | | | | | |
| DENYS IANCHYK | | ON FILE | | | | | | |
| DENZEL BOON | | ON FILE | | | | | | |
| DENZEL SLOTBOOM | | ON FILE | | | | | | |
| DERCK TRUIJENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERDE JONKMAN | | ON FILE | | | | | | |
| DERECK BREUNING | | ON FILE | | | | | | |
| DERECK NOOM | | ON FILE | | | | | | |
| DEREK DE HARDER | | ON FILE | | | | | | |
| DEREK DEWITTE | | ON FILE | | | | | | |
| DEREK PAARDEKOOPEF | | ON FILE | | | | | | |
| DEREK PAYNE | | ON FILE | | | | | | |
| DEREK WIT | | ON FILE | | | | | | |
| DERK GROUSTRA | | ON FILE | | | | | | |
| DERK H DUNNING | | ON FILE | | | | | | |
| DERK JAN STEGEMAN | | ON FILE | | | | | | |
| DERK RUTGER JORDI PRAK | | ON FILE | | | | | | |
| DERRA RIEDEWALD | | ON FILE | | | | | | |
| DERREL MARENGO | | ON FILE | | | | | | |
| DERRELEY JACOBS | | ON FILE | | | | | | |
| DERRICK MERON DANIEL VAN DEN BERG | | ON FILE | | | | | | |
| DERRICK VAN VOORST TOT VOORST | | ON FILE | | | | | | |
| DERZ RIEDEWALD | | ON FILE | | | | | | |
| DESIREE BLOM | | ON FILE | | | | | | |
| DESIREE DEN HOND | | ON FILE | | | | | | |
| DESIRÉE MOESKOPS | | ON FILE | | | | | | |
| DESLEY RIJNEVELD | | ON FILE | | | | | | |
| DESMOND KLIJZING | | ON FILE | | | | | | |
| DETHMER VAN HOOF | | ON FILE | | | | | | |
| DETMER GRIESHEIMER | | ON FILE | | | | | | |
| DEUTSCHE STERLING | | ON FILE | | | | | | |
| DEVENDRA CHITRAKAR | | ON FILE | | | | | | |
| DEVENDRA SINGH | | ON FILE | | | | | | |
| DEVIN VAN CUIJLENBORG | | ON FILE | | | | | | |
| DÉVIN VREDENBERG | | ON FILE | | | | | | |
| DEVON TANG | | ON FILE | | | | | | |
| DEVONTE VERWEY | | ON FILE | | | | | | |
| DEWKOEMARIE NARAIN | | ON FILE | | | | | | |
| DEXTER VAN DE KUIJT | | ON FILE | | | | | | |
| DEYYS RIEDEWALD | | ON FILE | | | | | | |
| DH VENEMA | | ON FILE | | | | | | |
| DHARINI BALESAR | | ON FILE | | | | | | |
| DIAN BELLO | | ON FILE | | | | | | |
| DIAN GO | | ON FILE | | | | | | |
| DIANA ALCAUSIN | | ON FILE | | | | | | |
| DIANA COLETTE MARIA JURGENS | | ON FILE | | | | | | |
| DIANA GROOT | | ON FILE | | | | | | |
| DIANA HEIJMAN | | ON FILE | | | | | | |
| DIANE NOORDINK | | ON FILE | | | | | | |
| DICK BLOKKER | | ON FILE | | | | | | |
| DICK BOLL | | ON FILE | | | | | | |
| DICK JONGKIND | | ON FILE | | | | | | |
| DICK MEGELINK | | ON FILE | | | | | | |
| DICK MEIJER | | ON FILE | | | | | | |
| DICK PLUGGE | | ON FILE | | | | | | |
| DICK SENGERS | | ON FILE | | | | | | |
| DICK VAN DUIJVENVOORDE | | ON FILE | | | | | | |
| DIDE LEMMEN | | ON FILE | | | | | | |
| DIDI TAIHUTTU | | ON FILE | | | | | | |
| DIEDERICK DORENBOS | | ON FILE | | | | | | |
| DIEDERIK BRIEDE | | ON FILE | | | | | | |
| DIEDERIK CAMPAGNE | | ON FILE | | | | | | |
| DIEDERIK HODES | | ON FILE | | | | | | |
| DIEDERIK LUTTMER | | ON FILE | | | | | | |
| DIEDERIK VAN DE LAARSCHOT | | ON FILE | | | | | | |
| DIEGO CIRILLO | | ON FILE | | | | | | |
| DIEGO SALVADOR DE LIMA | | ON FILE | | | | | | |
| DIETA MIETUS | | ON FILE | | | | | | |
| DIEUWERT VAN DER WOUW | | ON FILE | | | | | | |
| DILAWER KAYA | | ON FILE | | | | | | |
| DILEK BRADY | | ON FILE | | | | | | |
| DIMITAR VACHEV | | ON FILE | | | | | | |
| DIMITRA TSOLAKI | | ON FILE | | | | | | |
| DIMITRI DIAS | | ON FILE | | | | | | |
| DIMITRI LEMONAKIS | | ON FILE | | | | | | |
| DIMITRI VAN ELSWIJK | | ON FILE | | | | | | |
| DIMITRI VAN EWIJK | | ON FILE | | | | | | |
| DIMITRI VR | | ON FILE | | | | | | |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | | ON FILE | | | | | | |
| DIMITRIOS FROUDAKIS | | ON FILE | | | | | | |
| DIMITRIOS HENDRIK PAPPAS | | ON FILE | | | | | | |
| DIMITRIOS ZAFIRIADIS | | ON FILE | | | | | | |
| DIMITRIS CHALKIAS | | ON FILE | | | | | | |
| DIMITRIS KAPOGLOU | | ON FILE | | | | | | |
| DIMITRY VAN DOKKUM | | ON FILE | | | | | | |
| DIMO CHANKOV | | ON FILE | | | | | | |
| DINESH HANOMAN | | ON FILE | | | | | | |
| DINGENIS TEUNIS KOENEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINH PHONG PHO | | ON FILE | | | | | | |
| DINH THIEN NGUYEN | | ON FILE | | | | | | |
| DINO OSMANAGIC | | ON FILE | | | | | | |
| DINOD RAMCHARAN | | ON FILE | | | | | | |
| DIOGO ESTEVES | | ON FILE | | | | | | |
| DIOGO RODRIGUES BASTOS | | ON FILE | | | | | | |
| DIOGO SEIXAS | | ON FILE | | | | | | |
| DIOGO VITORINO | | ON FILE | | | | | | |
| DION BREMEN | | ON FILE | | | | | | |
| DION HENDRIK APPELMAN | | ON FILE | | | | | | |
| DION HUIDEKOOPER | | ON FILE | | | | | | |
| DION IKINK | | ON FILE | | | | | | |
| DION LAP | | ON FILE | | | | | | |
| DION LEPPERS | | ON FILE | | | | | | |
| DION MAARSE | | ON FILE | | | | | | |
| DION MEIJER | | ON FILE | | | | | | |
| DION NIJSSEN | | ON FILE | | | | | | |
| DION VAN GIESSEL | | ON FILE | | | | | | |
| DION VAN LIESHOUT | | ON FILE | | | | | | |
| DION VOERMAN | | ON FILE | | | | | | |
| DIONNE KROON | | ON FILE | | | | | | |
| DIONYSIOS EMMANOUIL PAPAIOANNOU | | ON FILE | | | | | | |
| DIRCK MULDER | | ON FILE | | | | | | |
| DIRK BENT | | ON FILE | | | | | | |
| DIRK BIJL | | ON FILE | | | | | | |
| DIRK BOCHOVEN | | ON FILE | | | | | | |
| DIRK BONS | | ON FILE | | | | | | |
| DIRK BRANDWIJK | | ON FILE | | | | | | |
| DIRK BROM | | ON FILE | | | | | | |
| DIRK CUYPERS | | ON FILE | | | | | | |
| DIRK DE GRAAFF | | ON FILE | | | | | | |
| DIRK DE ROOVER | | ON FILE | | | | | | |
| DIRK DEN HOEDT | | ON FILE | | | | | | |
| DIRK FRANSEN | | ON FILE | | | | | | |
| DIRK FRERIKS | | ON FILE | | | | | | |
| DIRK G NAAKTGEBOREN | | ON FILE | | | | | | |
| DIRK GERRITSE | | ON FILE | | | | | | |
| DIRK HAZENOOT | | ON FILE | | | | | | |
| DIRK HERM HILBINK | | ON FILE | | | | | | |
| DIRK IPPEL | | ON FILE | | | | | | |
| DIRK JACOB BARTEN | | ON FILE | | | | | | |
| DIRK JAN HAREMAKER | | ON FILE | | | | | | |
| DIRK JAN REIN GELDERMAN | | ON FILE | | | | | | |
| DIRK JAN ZWARTVELD | | ON FILE | | | | | | |
| DIRK KEMMER | | ON FILE | | | | | | |
| DIRK KOPPERT | | ON FILE | | | | | | |
| DIRK KORSTEN | | ON FILE | | | | | | |
| DIRK MEIJ | | ON FILE | | | | | | |
| DIRK MINKEMA | | ON FILE | | | | | | |
| DIRK MONSIEURS | | ON FILE | | | | | | |
| DIRK P VAN STAALDUINEN | | ON FILE | | | | | | |
| DIRK RAVESTEIN | | ON FILE | | | | | | |
| DIRK ROZA | | ON FILE | | | | | | |
| DIRK SLOR | | ON FILE | | | | | | |
| DIRK TERPSTRA | | ON FILE | | | | | | |
| DIRK ULTEE | | ON FILE | | | | | | |
| DIRK VAN DER BIEZEN | | ON FILE | | | | | | |
| DIRK VAN DER HEIDE | | ON FILE | | | | | | |
| DIRK VAN KOLLENBURG | | ON FILE | | | | | | |
| DIRK WEGENER | | ON FILE | | | | | | |
| DIRK WIJNEN | | ON FILE | | | | | | |
| DIRKJAN BOXEL | | ON FILE | | | | | | |
| DIRK-JAN HAAS | | ON FILE | | | | | | |
| DIRKJE HOEK | | ON FILE | | | | | | |
| DISHA KAUSHIK | | ON FILE | | | | | | |
| DIVINE KEMP | | ON FILE | | | | | | |
| DIVYA LOUISE KAUSHIK | | ON FILE | | | | | | |
| DIYAN PETKOV | | ON FILE | | | | | | |
| DJAMILA LOPULALAN | | ON FILE | | | | | | |
| DJAWAD NOWROUZI | | ON FILE | | | | | | |
| DJAWID HOSSAINIAN | | ON FILE | | | | | | |
| DJERMO JANSSEN | | ON FILE | | | | | | |
| DJEYHAN QASIMOV | | ON FILE | | | | | | |
| DJIM MOLENKAMP | | ON FILE | | | | | | |
| DJOKE POSTMA | | ON FILE | | | | | | |
| DJURI BAARS | | ON FILE | | | | | | |
| DJURRYEN NIEUWENDIJK | | ON FILE | | | | | | |
| DMITRII CELPAN | | ON FILE | | | | | | |
| DMITRY TYMCHUK | | ON FILE | | | | | | |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | | ON FILE | | | | | | |
| DO KRIEK | | ON FILE | | | | | | |
| DO RIEDEWALD | | ON FILE | | | | | | |
| DOBRITSA IVANOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIC BOSKLOPPER | | ON FILE | | | | | | |
| DOMINIC MATHERON | | ON FILE | | | | | | |
| DOMINIC NIEMEIJER | | ON FILE | | | | | | |
| DOMINICUS HESSELMANS | | ON FILE | | | | | | |
| DOMINIK HUTOROWICZ | | ON FILE | | | | | | |
| DOMINIK NELWAN LUTHE | | ON FILE | | | | | | |
| DOMINIKA TRELA | | ON FILE | | | | | | |
| DOMINIQUE DE OLIVEIRA | | ON FILE | | | | | | |
| DOMINIQUE DE REUS | | ON FILE | | | | | | |
| DOMINIQUE ENGELEN | | ON FILE | | | | | | |
| DOMINIQUE SILFHOUT | | ON FILE | | | | | | |
| DOMINIQUE SPRINGER | | ON FILE | | | | | | |
| DOMINIQUE VAN DER VEEN | | ON FILE | | | | | | |
| DOMINIQUE VERWEIJ | | ON FILE | | | | | | |
| DON DE LANGE | | ON FILE | | | | | | |
| DONALD ERIK VLEESENBEEK | | ON FILE | | | | | | |
| DONALD VAN DEN OEVER | | ON FILE | | | | | | |
| DONNA AMBACHTSHEER | | ON FILE | | | | | | |
| DONNY EXCHANGES | | ON FILE | | | | | | |
| DONNY LAMBOO | | ON FILE | | | | | | |
| DONNY NUSSE | | ON FILE | | | | | | |
| DONNY RAMSHORST | | ON FILE | | | | | | |
| DONOVAN HILGEN | | ON FILE | | | | | | |
| DORI REINDERINK | | ON FILE | | | | | | |
| DÓRI VINCE-GUNICS | | ON FILE | | | | | | |
| DORIAN HEIN | | ON FILE | | | | | | |
| DORICA CEAUSU PHYLIPSEN | | ON FILE | | | | | | |
| DORIEN ARTS | | ON FILE | | | | | | |
| DORIEN TER VELD | | ON FILE | | | | | | |
| DORIN SOROCEAN | | ON FILE | | | | | | |
| DORON LIGT | | ON FILE | | | | | | |
| DORON VAN GELDER | | ON FILE | | | | | | |
| DOROTA PAZIO | | ON FILE | | | | | | |
| DORU IULIAN STOICA | | ON FILE | | | | | | |
| DORU STOICA | | ON FILE | | | | | | |
| DORUS STOLK | | ON FILE | | | | | | |
| DOSHKE ROSENTHAL | | ON FILE | | | | | | |
| DOUGLAS BUTCHER | | ON FILE | | | | | | |
| DOUGLAS MAFRA | | ON FILE | | | | | | |
| DOUGLAS MARANGON | | ON FILE | | | | | | |
| DOUWE BEENTJES | | ON FILE | | | | | | |
| DOUWE DE BOER | | ON FILE | | | | | | |
| DOUWE GROENEVELT | | ON FILE | | | | | | |
| DOUWE JAN POPMA | | ON FILE | | | | | | |
| DOUWE LYCKLAMA NIJEHOLT | | ON FILE | | | | | | |
| DOUWE MULDER | | ON FILE | | | | | | |
| DOUWE WAGENAAR | | ON FILE | | | | | | |
| DOUWE WIJMA | | ON FILE | | | | | | |
| DR RIEDEWALD | | ON FILE | | | | | | |
| DRAGAN TOPALOVIC HENN | | ON FILE | | | | | | |
| DRAGANA RADISIC | | ON FILE | | | | | | |
| DRE RIEDEWALD | | ON FILE | | | | | | |
| DRE VEELENTURF | | ON FILE | | | | | | |
| DREH RIEDEWALD | | ON FILE | | | | | | |
| DRERRA RIEDEWALD | | ON FILE | | | | | | |
| DRIEK GABRIËLS | | ON FILE | | | | | | |
| DRIES BOS | | ON FILE | | | | | | |
| DS DEKKER | | ON FILE | | | | | | |
| DUANE SLUER | | ON FILE | | | | | | |
| DUBRAVKO LIBRIC | | ON FILE | | | | | | |
| DUC BOONEN | | ON FILE | | | | | | |
| DUCO BOSMA | | ON FILE | | | | | | |
| DUCO SCHOLTEN | | ON FILE | | | | | | |
| DUDLEY KEILLER | | ON FILE | | | | | | |
| DUMITRU BULATEL | | ON FILE | | | | | | |
| DUNCAN BARRE | | ON FILE | | | | | | |
| DUNCAN DAM | | ON FILE | | | | | | |
| DUONG DINH XUAN | | ON FILE | | | | | | |
| DURK MINKEMA | | ON FILE | | | | | | |
| DUSHAN PETKOVSKI | | ON FILE | | | | | | |
| DUSTAN DANIEL | | ON FILE | | | | | | |
| DUSTIN VAN DEN BRINK | | ON FILE | | | | | | |
| DUY TAN VO | | ON FILE | | | | | | |
| DWAIN CHANG | | ON FILE | | | | | | |
| DWAYNE SAPTHU | | ON FILE | | | | | | |
| DWIGHT CHIN A KWIE | | ON FILE | | | | | | |
| DYLAN BERCKMANS | | ON FILE | | | | | | |
| DYLAN BERNARD | | ON FILE | | | | | | |
| DYLAN BOERE | | ON FILE | | | | | | |
| DYLAN DE GROOT | | ON FILE | | | | | | |
| DYLAN DE HAAS | | ON FILE | | | | | | |
| DYLAN DE REUS | | ON FILE | | | | | | |
| DYLAN DE VRIES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN HAGMOLEN OF TEN HAVE | | ON FILE | | | | | | |
| DYLAN JONGENEEL | | ON FILE | | | | | | |
| DYLAN MAESSEN | | ON FILE | | | | | | |
| DYLAN MAZA | | ON FILE | | | | | | |
| DYLAN OLFERS | | ON FILE | | | | | | |
| DYLAN STEENIS | | ON FILE | | | | | | |
| DYLAN VAN BAAREN | | ON FILE | | | | | | |
| DYLAN VAN DER KROON | | ON FILE | | | | | | |
| DYLAN VAN LEEUWEN | | ON FILE | | | | | | |
| DYLAN VERSTEEG | | ON FILE | | | | | | |
| DYLAN VOOGEL | | ON FILE | | | | | | |
| DYLAN ZONDEROP | | ON FILE | | | | | | |
| DYLLAN DEBSKI | | ON FILE | | | | | | |
| DYMPHNA VAN ROOIJ | | ON FILE | | | | | | |
| DYON GROB | | ON FILE | | | | | | |
| DYON VLAAR | | ON FILE | | | | | | |
| EARVIN DHANAI | | ON FILE | | | | | | |
| EBELE ZUIDEMA | | ON FILE | | | | | | |
| EBONY THAKOERPERSAD | | ON FILE | | | | | | |
| EBRUNUR OZMEN | | ON FILE | | | | | | |
| ECO HAMERSMA | | ON FILE | | | | | | |
| ED KERK | | ON FILE | | | | | | |
| ED QUIGLEY | | ON FILE | | | | | | |
| ED ROSEBOOM | | ON FILE | | | | | | |
| ED TEUNISSEN | | ON FILE | | | | | | |
| ED VEENSTRA | | ON FILE | | | | | | |
| EDDIE LENTING | | ON FILE | | | | | | |
| EDDY BLOM | | ON FILE | | | | | | |
| EDDY HAARSMA | | ON FILE | | | | | | |
| EDDY VAN BREUKELEN | | ON FILE | | | | | | |
| EDE OJO | | ON FILE | | | | | | |
| EDER AUGUSTO LIMA EVORA | | ON FILE | | | | | | |
| EDGAR GOOIJERT | | ON FILE | | | | | | |
| EDGAR JOANNES DE BRUIN | | ON FILE | | | | | | |
| EDGAR JULIA | | ON FILE | | | | | | |
| EDGAR VELDMAN | | ON FILE | | | | | | |
| EDITA ZORETIC | | ON FILE | | | | | | |
| EDJAN ZONDERVAN | | ON FILE | | | | | | |
| EDMOND ROOSENDAAL | | ON FILE | | | | | | |
| EDO JANSEN | | ON FILE | | | | | | |
| EDO MASSEURS | | ON FILE | | | | | | |
| EDOU JELLE SNOEK | | ON FILE | | | | | | |
| EDSART BESIER | | ON FILE | | | | | | |
| EDSGE POSTMUS | | ON FILE | | | | | | |
| EDUARD GEERT EDELER | | ON FILE | | | | | | |
| EDUARD GERRITSEN | | ON FILE | | | | | | |
| EDUARD HOP | | ON FILE | | | | | | |
| EDUARD IORDACHE | | ON FILE | | | | | | |
| EDUARD MICHAEL IWEMA | | ON FILE | | | | | | |
| EDUARD OORDT | | ON FILE | | | | | | |
| EDUARD TOET | | ON FILE | | | | | | |
| EDUARD VAN ZELM | | ON FILE | | | | | | |
| EDUARD VANDER | | ON FILE | | | | | | |
| EDUARD WEHNES | | ON FILE | | | | | | |
| EDUARDO SEVENHUIJSEN | | ON FILE | | | | | | |
| EDWARD DE GROOT | | ON FILE | | | | | | |
| EDWARD GERITS | | ON FILE | | | | | | |
| EDWARD HES | | ON FILE | | | | | | |
| EDWARD KLEINJAN | | ON FILE | | | | | | |
| EDWARD LOGEMAN | | ON FILE | | | | | | |
| EDWARD MONTEZINOS | | ON FILE | | | | | | |
| EDWARD PEETERS | | ON FILE | | | | | | |
| EDWARD VAN DE POL | | ON FILE | | | | | | |
| EDWIN AALDERS | | ON FILE | | | | | | |
| EDWIN BAARSMA | | ON FILE | | | | | | |
| EDWIN BOER | | ON FILE | | | | | | |
| EDWIN BOTTEMA | | ON FILE | | | | | | |
| EDWIN BOUWMAN | | ON FILE | | | | | | |
| EDWIN BROERS | | ON FILE | | | | | | |
| EDWIN BRUSSAARD | | ON FILE | | | | | | |
| EDWIN CAMPAGNE | | ON FILE | | | | | | |
| EDWIN DE BRUIN | | ON FILE | | | | | | |
| EDWIN DE GROOT | | ON FILE | | | | | | |
| EDWIN DE LEEUW | | ON FILE | | | | | | |
| EDWIN DE RUITER | | ON FILE | | | | | | |
| EDWIN EDELENBOS | | ON FILE | | | | | | |
| EDWIN ENSING | | ON FILE | | | | | | |
| EDWIN EVELEENS | | ON FILE | | | | | | |
| EDWIN GEBOERS | | ON FILE | | | | | | |
| EDWIN GOEMAN | | ON FILE | | | | | | |
| EDWIN H VAN ARKEL | | ON FILE | | | | | | |
| EDWIN HEIDEN | | ON FILE | | | | | | |
| EDWIN HERMANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWIN HUISKENS | | ON FILE | | | | | | |
| EDWIN MEIJER | | ON FILE | | | | | | |
| EDWIN METSELAAR | | ON FILE | | | | | | |
| EDWIN MOED | | ON FILE | | | | | | |
| EDWIN NELISSEN | | ON FILE | | | | | | |
| EDWIN NIEUWENHUYSE | | ON FILE | | | | | | |
| EDWIN NOOR | | ON FILE | | | | | | |
| EDWIN PIETER VAN TARTWIJK | | ON FILE | | | | | | |
| EDWIN PIKKEMAAT | | ON FILE | | | | | | |
| EDWIN RAZAB-SEKH | | ON FILE | | | | | | |
| EDWIN RIKKERS | | ON FILE | | | | | | |
| EDWIN TOFIELD | | ON FILE | | | | | | |
| EDWIN TREUR | | ON FILE | | | | | | |
| EDWIN VAN DER HAM | | ON FILE | | | | | | |
| EDWIN VAN DORT | | ON FILE | | | | | | |
| EDWIN VAN EECKHOVEN | | ON FILE | | | | | | |
| EDWIN VERSCHOOF | | ON FILE | | | | | | |
| EDY VALKENBURG | | ON FILE | | | | | | |
| EDYTA LECHOWICZ | | ON FILE | | | | | | |
| EEFJE FEHRES | | ON FILE | | | | | | |
| EEFJE POST | | ON FILE | | | | | | |
| EELCO VOERMAN | | ON FILE | | | | | | |
| EELKE ALBERTUS MEIJER | | ON FILE | | | | | | |
| EELKE VAN HOOF | | ON FILE | | | | | | |
| EELKJE RINSKE MARIJKE VAN DER WAL | | ON FILE | | | | | | |
| EELKJE VELLEMA | | ON FILE | | | | | | |
| EEMELI SURAKKA | | ON FILE | | | | | | |
| EFRAT ALTMAN | | ON FILE | | | | | | |
| EGBERT JONGSMA | | ON FILE | | | | | | |
| EGBERT OFFE JAN OFFENS | | ON FILE | | | | | | |
| EGBERT PETERS | | ON FILE | | | | | | |
| EGBERT WALRAVEN | | ON FILE | | | | | | |
| EGBERTINA DE LIMA-EIFF | | ON FILE | | | | | | |
| EGBERTUS KREMERS | | ON FILE | | | | | | |
| EGEI SZILÁRD | | ON FILE | | | | | | |
| EGON ADRIANUS ALEXANDER SCHMITJES | | ON FILE | | | | | | |
| EGON DIEKSTRA | | ON FILE | | | | | | |
| EHSAN SHIRZADI | | ON FILE | | | | | | |
| EISSE VAN TIMMEREN | | ON FILE | | | | | | |
| EJ BERENTSCHOT | | ON FILE | | | | | | |
| EJ KAERTS | | ON FILE | | | | | | |
| EJN SCHILDER | | ON FILE | | | | | | |
| EKARAAD BUIJS | | ON FILE | | | | | | |
| EKATERINA IUSHINA | | ON FILE | | | | | | |
| ELAHE ARANI | | ON FILE | | | | | | |
| ELAHEH JAMALZADEH | | ON FILE | | | | | | |
| ELAINE HU LONGDEN | | ON FILE | | | | | | |
| ELBRICH ELSENGA | | ON FILE | | | | | | |
| ELCKE BELTMAN-GOOS | | ON FILE | | | | | | |
| ELDER DOS SANTOS | | ON FILE | | | | | | |
| ELENA SELEZNEVA | | ON FILE | | | | | | |
| ELENI TERZIDOU | | ON FILE | | | | | | |
| ELFRIDE RENATA LAMERIS | | ON FILE | | | | | | |
| ELI HUNZE | | ON FILE | | | | | | |
| ELIANNE VAN ES | | ON FILE | | | | | | |
| ELIAS AIDOUDI | | ON FILE | | | | | | |
| ELIAS BUS | | ON FILE | | | | | | |
| ELIAS CHNAIS | | ON FILE | | | | | | |
| ELIAS KARAMAT | | ON FILE | | | | | | |
| ELICE GRITTER | | ON FILE | | | | | | |
| ELIGIJUS STASIULIS | | ON FILE | | | | | | |
| ELIKA POLL | | ON FILE | | | | | | |
| ELIN VERDIJK | | ON FILE | | | | | | |
| ELINE DÉ KONING | | ON FILE | | | | | | |
| ELINE HERMSEN | | ON FILE | | | | | | |
| ELINE HOOGERVORST | | ON FILE | | | | | | |
| ELINE KNIPMEIJER | | ON FILE | | | | | | |
| ELINE LAMBOOIJ | | ON FILE | | | | | | |
| ELINE SIPS | | ON FILE | | | | | | |
| ELINE WATERVOORT | | ON FILE | | | | | | |
| ELIO VERHOEF | | ON FILE | | | | | | |
| ELISA CHARLOTTE LOOIJEN | | ON FILE | | | | | | |
| ELISA DE BRUIN | | ON FILE | | | | | | |
| ELISABETH DE JONG | | ON FILE | | | | | | |
| ELISABETH JOHANNA DE KOK | | ON FILE | | | | | | |
| ELISABETH JOHANNA MARIA VOERMANS | | ON FILE | | | | | | |
| ELISABETH KUIJL | | ON FILE | | | | | | |
| ELISABETH LAHAIJE | | ON FILE | | | | | | |
| ELISABETH M DELIGIA | | ON FILE | | | | | | |
| ELISABETH RILEY | | ON FILE | | | | | | |
| ELISABETH SARAH LUIJCX | | ON FILE | | | | | | |
| ELISABETH SLEUTJES | | ON FILE | | | | | | |
| ELISABETH STORZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISABETH VAN KOPPENHAGEN | | ON FILE | | | | | | |
| ELISABETH VAN MANEN | | ON FILE | | | | | | |
| ELISABETTA OSTA | | ON FILE | | | | | | |
| ELISE BOEREBOOM | | ON FILE | | | | | | |
| ELISE MELLINK | | ON FILE | | | | | | |
| ELIYEH DELAVARI | | ON FILE | | | | | | |
| ELIZABETH VAN DER VOORT | | ON FILE | | | | | | |
| ELIZAVETA SAFONCHIK | | ON FILE | | | | | | |
| ELJOËNAI BOLDEWIJN | | ON FILE | | | | | | |
| ELKE VAN WIJNGAARDEN | | ON FILE | | | | | | |
| ELKO VAN ULZEN | | ON FILE | | | | | | |
| ELLA BUITENMAN | | ON FILE | | | | | | |
| ELLA LEVAN | | ON FILE | | | | | | |
| ELLEN B M SAMWEL | | ON FILE | | | | | | |
| ELLEN DE BOER | | ON FILE | | | | | | |
| ELLEN GIJSBERS | | ON FILE | | | | | | |
| ELLEN ULJEE -DE VOGEL | | ON FILE | | | | | | |
| ELLEN VERMEIJ | | ON FILE | | | | | | |
| ELLES DAMBRINK | | ON FILE | | | | | | |
| ELLEWIENE LEEUWEN | | ON FILE | | | | | | |
| ELLIOT RICE | | ON FILE | | | | | | |
| ELLY CHIU | | ON FILE | | | | | | |
| ELMAR KOOIJMAN | | ON FILE | | | | | | |
| ELMER BRAVEN | | ON FILE | | | | | | |
| ELMER DAMMERS | | ON FILE | | | | | | |
| ELMER POLMAN | | ON FILE | | | | | | |
| ELMER SCHOENMAKER | | ON FILE | | | | | | |
| ELMER TERLINGEN | | ON FILE | | | | | | |
| ELMER VETH | | ON FILE | | | | | | |
| ELMON WAISAPY | | ON FILE | | | | | | |
| ELNAZ GHOLAMIZADEH | | ON FILE | | | | | | |
| ELODIE SPRINGER | | ON FILE | | | | | | |
| ELOY WEIJGERS | | ON FILE | | | | | | |
| ELRIC BELJON | | ON FILE | | | | | | |
| ELRIC DROST | | ON FILE | | | | | | |
| ELRICH KOEIMAN | | ON FILE | | | | | | |
| ELROY TEN BARGE | | ON FILE | | | | | | |
| ELROY WITZAND | | ON FILE | | | | | | |
| ELS VAN GILS | | ON FILE | | | | | | |
| ELS VERAART KOOLEN | | ON FILE | | | | | | |
| ELSANNE HOFSTRA | | ON FILE | | | | | | |
| ELSE KORTSELIUS | | ON FILE | | | | | | |
| ELSEMIEKE VAN DER SCHAAF | | ON FILE | | | | | | |
| ELSJE VAN DER STOK | | ON FILE | | | | | | |
| ELTON CLAUDE PLATH | | ON FILE | | | | | | |
| ELVIN MOES | | ON FILE | | | | | | |
| ELVIS GOFFIN | | ON FILE | | | | | | |
| ELWARD VALSTEIN | | ON FILE | | | | | | |
| ELWIN EIJNDEN | | ON FILE | | | | | | |
| ELWIN GERRITSEN | | ON FILE | | | | | | |
| ELWIN HAGENS | | ON FILE | | | | | | |
| ELYSANNE SCHUURMAN | | ON FILE | | | | | | |
| ELZBIETA GEERLING- PAWLOWSKA | | ON FILE | | | | | | |
| EMAD AL-DHUBHANI | | ON FILE | | | | | | |
| EMAD JAWEDANI | | ON FILE | | | | | | |
| EMANUEL KENTIE | | ON FILE | | | | | | |
| EMANUEL POTDEVIN | | ON FILE | | | | | | |
| EMANUELE CARBONI | | ON FILE | | | | | | |
| EMANUELE FRANCIONI | | ON FILE | | | | | | |
| EMANUELE PRONTERA | | ON FILE | | | | | | |
| EMEK SECER | | ON FILE | | | | | | |
| EMEKA JUNIOR EBIOGWU | | ON FILE | | | | | | |
| EMELINE VAN WETTUM | | ON FILE | | | | | | |
| EMIEL GEERDES | | ON FILE | | | | | | |
| EMIEL HOOGEBOOM | | ON FILE | | | | | | |
| EMIEL KLEEFSTRA | | ON FILE | | | | | | |
| EMIEL MELIS | | ON FILE | | | | | | |
| EMIEL OUDE NIJEWEEME | | ON FILE | | | | | | |
| EMIEL TER STEEGE | | ON FILE | | | | | | |
| EMIEL TERSTEEGE | | ON FILE | | | | | | |
| EMIEL VESELY | | ON FILE | | | | | | |
| EMIEL ZOMERDIJK | | ON FILE | | | | | | |
| EMIL ENCHEV | | ON FILE | | | | | | |
| EMIL RAAIJEN | | ON FILE | | | | | | |
| EMILE LOBLES | | ON FILE | | | | | | |
| EMILE VAN GELDEREN | | ON FILE | | | | | | |
| EMILE VAN OOSTERWIJCK | | ON FILE | | | | | | |
| EMILE VERWEIJ | | ON FILE | | | | | | |
| EMILE VOS | | ON FILE | | | | | | |
| EMILIA STARKE | | ON FILE | | | | | | |
| EMILIANO MARRERO ROMERO | | ON FILE | | | | | | |
| EMILIO CECCHETTI | | ON FILE | | | | | | |
| EMILIO COUWENBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILIO VAN DOORN | | ON FILE | | | | | | |
| EMILIUS VAN LIESHOUT | | ON FILE | | | | | | |
| EMILY DE QUAY | | ON FILE | | | | | | |
| EMILY JACOMETTI | | ON FILE | | | | | | |
| EMILY VEENMAN | | ON FILE | | | | | | |
| EMIR DELDAG | | ON FILE | | | | | | |
| EMIR UZUNIC | | ON FILE | | | | | | |
| EMMA BELTMAN | | ON FILE | | | | | | |
| EMMA BUITELAAR | | ON FILE | | | | | | |
| EMMA CHARLOTTE PLANTING | | ON FILE | | | | | | |
| EMMA GOVERS | | ON FILE | | | | | | |
| EMMA VAN BOKHOVEN | | ON FILE | | | | | | |
| EMME DEMMENDAL | | ON FILE | | | | | | |
| EMMY KUENEN | | ON FILE | | | | | | |
| EMRE DORUK ONAL | | ON FILE | | | | | | |
| EMRE KUCUKAYVAZ | | ON FILE | | | | | | |
| ENDA RIEDEWALD | | ON FILE | | | | | | |
| ENES BAL | | ON FILE | | | | | | |
| ENES CITIL | | ON FILE | | | | | | |
| ENFAL CEBRAIL SAFRAN | | ON FILE | | | | | | |
| ENGELBERTUS KNOPPERT | | ON FILE | | | | | | |
| ENLIL MOUNES | | ON FILE | | | | | | |
| ENNO HANKEL | | ON FILE | | | | | | |
| ENNO KOEMAN | | ON FILE | | | | | | |
| ENNO PETER DIJKMA | | ON FILE | | | | | | |
| ENRICO LAMMERTINK | | ON FILE | | | | | | |
| ENRIQUE ARNOUD PETER BOVEN | | ON FILE | | | | | | |
| ENVR RIEDEWALD | | ON FILE | | | | | | |
| ENYA SCHOTS | | ON FILE | | | | | | |
| ENZO KRUGER | | ON FILE | | | | | | |
| ENZO VAN BEUGEN | | ON FILE | | | | | | |
| EPKE DE BOER | | ON FILE | | | | | | |
| EPPU PIIRONEN | | ON FILE | | | | | | |
| ERALP KURDAS | | ON FILE | | | | | | |
| ERAY BALCI | | ON FILE | | | | | | |
| ERCAN SAVCI | | ON FILE | | | | | | |
| ERCAN SIMSEK | | ON FILE | | | | | | |
| ERCAN TANRIVERDI | | ON FILE | | | | | | |
| ERDEM GASMI | | ON FILE | | | | | | |
| ERDEM SANAL | | ON FILE | | | | | | |
| ERDI SOYTURK | | ON FILE | | | | | | |
| ERDINC KARAGOZ | | ON FILE | | | | | | |
| ERIC BLEIJENBERGH | | ON FILE | | | | | | |
| ERIC BOOMS | | ON FILE | | | | | | |
| ERIC BOSMA | | ON FILE | | | | | | |
| ERIC BRUGMAN | | ON FILE | | | | | | |
| ERIC BUIS | | ON FILE | | | | | | |
| ERIC DAMEN | | ON FILE | | | | | | |
| ERIC DE LANGE | | ON FILE | | | | | | |
| ERIC DIEPEVEEN | | ON FILE | | | | | | |
| ERIC DONGSTRA | | ON FILE | | | | | | |
| ERIC EMPELEN | | ON FILE | | | | | | |
| ERIC GRAAFLAND | | ON FILE | | | | | | |
| ERIC HOGENBIRK | | ON FILE | | | | | | |
| ERIC HU | | ON FILE | | | | | | |
| ERIC HUIGEN | | ON FILE | | | | | | |
| ERIC KEMPER | | ON FILE | | | | | | |
| ERIC KNAAP | | ON FILE | | | | | | |
| ERIC KOOMEN | | ON FILE | | | | | | |
| ERIC KRAMER | | ON FILE | | | | | | |
| ERIC KROHNE | | ON FILE | | | | | | |
| ERIC LAGERWEIJ | | ON FILE | | | | | | |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | | ON FILE | | | | | | |
| ERIC LUIJENDIJK | | ON FILE | | | | | | |
| ERIC MANSVELD | | ON FILE | | | | | | |
| ERIC MARS | | ON FILE | | | | | | |
| ERIC MEIJER | | ON FILE | | | | | | |
| ERIC MOLENWIJK | | ON FILE | | | | | | |
| ERIC MORSSINKHOF | | ON FILE | | | | | | |
| ERIC REMIE | | ON FILE | | | | | | |
| ERIC REUVERS | | ON FILE | | | | | | |
| ERIC ROSIER | | ON FILE | | | | | | |
| ERIC SMILDE | | ON FILE | | | | | | |
| ERIC STUVE | | ON FILE | | | | | | |
| ERIC TAN | | ON FILE | | | | | | |
| ERIC VAN DER MOLEN | | ON FILE | | | | | | |
| ERIC VERMEULEN | | ON FILE | | | | | | |
| ERIC WILEHELMUS ELISA KERCKHOFFS | | ON FILE | | | | | | |
| ERIC WILS | | ON FILE | | | | | | |
| ERICA BREUGEL-KERKHOF | | ON FILE | | | | | | |
| ERICA KAJIEFFA | | ON FILE | | | | | | |
| ERICH BRINKMAN | | ON FILE | | | | | | |
| ERICH SCHUITMAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC-JAN VERKUIL | | ON FILE | | | | | | |
| ERICK RIEDEWALD | | ON FILE | | | | | | |
| ERIK AERTS | | ON FILE | | | | | | |
| ERIK AGTERBERG | | ON FILE | | | | | | |
| ERIK ALTENA | | ON FILE | | | | | | |
| ERIK ANTONIUS MATHIEU HOEBEN | | ON FILE | | | | | | |
| ERIK BASTIANEN | | ON FILE | | | | | | |
| ERIK BOUMAN | | ON FILE | | | | | | |
| ERIK DE KAM | | ON FILE | | | | | | |
| ERIK DE RUITER | | ON FILE | | | | | | |
| ERIK DE SNOO | | ON FILE | | | | | | |
| ERIK DE WAARD | | ON FILE | | | | | | |
| ERIK DEKKER | | ON FILE | | | | | | |
| ERIK DROOG | | ON FILE | | | | | | |
| ERIK DUPPEN | | ON FILE | | | | | | |
| ERIK ESPELDOORN | | ON FILE | | | | | | |
| ERIK FELLER | | ON FILE | | | | | | |
| ERIK GOETHEER | | ON FILE | | | | | | |
| ERIK GRIGORESCU | | ON FILE | | | | | | |
| ERIK GULDENAAR | | ON FILE | | | | | | |
| ERIK HEMESATH | | ON FILE | | | | | | |
| ERIK HOEBEN | | ON FILE | | | | | | |
| ERIK HOLLANDER | | ON FILE | | | | | | |
| ERIK JAN MEIJER | | ON FILE | | | | | | |
| ERIK JOHANNES FRANCISCUS VAN KEMPEN | | ON FILE | | | | | | |
| ERIK JUFFERMAS | | ON FILE | | | | | | |
| ERIK KAP | | ON FILE | | | | | | |
| ERIK KIJK IN DE VEGTE | | ON FILE | | | | | | |
| ERIK KRAMER | | ON FILE | | | | | | |
| ERIK LAAN | | ON FILE | | | | | | |
| ERIK LAGEMANN | | ON FILE | | | | | | |
| ERIK LEER | | ON FILE | | | | | | |
| ERIK LOTSY | | ON FILE | | | | | | |
| ERIK LUIJSTERBURG | | ON FILE | | | | | | |
| ERIK MULDER | | ON FILE | | | | | | |
| ERIK OLTHOF | | ON FILE | | | | | | |
| ERIK OOMS | | ON FILE | | | | | | |
| ERIK PLOEG | | ON FILE | | | | | | |
| ERIK RIJKERS | | ON FILE | | | | | | |
| ERIK RÖMKENS | | ON FILE | | | | | | |
| ERIK ROOIJ | | ON FILE | | | | | | |
| ERIK SCHRAMA | | ON FILE | | | | | | |
| ERIK SCHRIJVERS | | ON FILE | | | | | | |
| ERIK SPRANG | | ON FILE | | | | | | |
| ERIK STOEL | | ON FILE | | | | | | |
| ERIK STOLK | | ON FILE | | | | | | |
| ERIK TUININGA | | ON FILE | | | | | | |
| ERIK VAN DE LAAK | | ON FILE | | | | | | |
| ERIK VAN DE WIJDEVEN | | ON FILE | | | | | | |
| ERIK VAN HEMERT | | ON FILE | | | | | | |
| ERIK VAN KOUTEREN | | ON FILE | | | | | | |
| ERIK VAN POEIJER | | ON FILE | | | | | | |
| ERIK VOS | | ON FILE | | | | | | |
| ERIK WEIJERS | | ON FILE | | | | | | |
| ERIK WEISTRA | | ON FILE | | | | | | |
| ERIK WILLEMS | | ON FILE | | | | | | |
| ERIK WOUTERS | | ON FILE | | | | | | |
| ERIKA HARBERTS | | ON FILE | | | | | | |
| ERIKA MARQUES ROSENFELD | | ON FILE | | | | | | |
| ERIKA MÉNDEZ | | ON FILE | | | | | | |
| ERIK-JAN DAMMERS | | ON FILE | | | | | | |
| ERIK-JAN SMULDERS | | ON FILE | | | | | | |
| ERIN GROVER | | ON FILE | | | | | | |
| ERITZA BERNARDINO | | ON FILE | | | | | | |
| ERKAN SABAN | | ON FILE | | | | | | |
| ERKAN YAVAS | | ON FILE | | | | | | |
| ERMAN DORIC | | ON FILE | | | | | | |
| ERMINIO HEESEN | | ON FILE | | | | | | |
| ERNA VAN STRALEN | | ON FILE | | | | | | |
| ERNESTO MADARI | | ON FILE | | | | | | |
| ERNST BIJLSMA | | ON FILE | | | | | | |
| ERNST BRAAM | | ON FILE | | | | | | |
| ERNST DAMBRINK | | ON FILE | | | | | | |
| ERNST DOMMISSE | | ON FILE | | | | | | |
| ERNST GUNST | | ON FILE | | | | | | |
| ERNST HERMANS | | ON FILE | | | | | | |
| ERNST OCHSENDORF | | ON FILE | | | | | | |
| ERNST SPRENGER | | ON FILE | | | | | | |
| ERNST VAN GINKEL | | ON FILE | | | | | | |
| ERNST VERSCHRAGEN | | ON FILE | | | | | | |
| ERNST-DIRK VAN LEENEN | | ON FILE | | | | | | |
| ERO RIEDEWALD | | ON FILE | | | | | | |
| EROL REDZEPAGIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERSIN SIMSEK | | ON FILE | | | | | | |
| ERTUGRUL KILIC | | ON FILE | | | | | | |
| ERWIN BOSMA | | ON FILE | | | | | | |
| ERWIN DE GIER | | ON FILE | | | | | | |
| ERWIN DE GROOT | | ON FILE | | | | | | |
| ERWIN DIJK | | ON FILE | | | | | | |
| ERWIN DINTHER | | ON FILE | | | | | | |
| ERWIN EDEMA | | ON FILE | | | | | | |
| ERWIN FRANSEN | | ON FILE | | | | | | |
| ERWIN GREVERS | | ON FILE | | | | | | |
| ERWIN HOFSTEE | | ON FILE | | | | | | |
| ERWIN JOHANNES GERARDUS ROMBOUTS | | ON FILE | | | | | | |
| ERWIN JOHANNES RODENHUIS | | ON FILE | | | | | | |
| ERWIN JONG | | ON FILE | | | | | | |
| ERWIN KAMP | | ON FILE | | | | | | |
| ERWIN LINDEBOOM | | ON FILE | | | | | | |
| ERWIN MOED | | ON FILE | | | | | | |
| ERWIN MULDER | | ON FILE | | | | | | |
| ERWIN NIGGEBRUGGE | | ON FILE | | | | | | |
| ERWIN NIJS | | ON FILE | | | | | | |
| ERWIN NOORMAN | | ON FILE | | | | | | |
| ERWIN PUT | | ON FILE | | | | | | |
| ERWIN RODENHUIS | | ON FILE | | | | | | |
| ERWIN ROODSELAAR | | ON FILE | | | | | | |
| ERWIN TRAPP | | ON FILE | | | | | | |
| ERWIN VAN DEN BRINK | | ON FILE | | | | | | |
| ERWIN VAN DER VELD | | ON FILE | | | | | | |
| ERWIN VINKE | | ON FILE | | | | | | |
| ERWIN ZETHOF | | ON FILE | | | | | | |
| ES KRUG - VAN HELLEMOND | | ON FILE | | | | | | |
| ESAD DOGAN | | ON FILE | | | | | | |
| ESL KIM | | ON FILE | | | | | | |
| ESLI KOK | | ON FILE | | | | | | |
| ESLI MARTHA | | ON FILE | | | | | | |
| ESMAEIL RAMHORMOZI | | ON FILE | | | | | | |
| ESMEE GOUWSWAARD | | ON FILE | | | | | | |
| ESMEE HEIJDEMAN | | ON FILE | | | | | | |
| ESMERALDA VAN DIJK | | ON FILE | | | | | | |
| ESPEN SOUTE | | ON FILE | | | | | | |
| ESPER PIETS | | ON FILE | | | | | | |
| ESRA CATALBAS | | ON FILE | | | | | | |
| ESSIENNA VAN LELYVELD | | ON FILE | | | | | | |
| ESTEBAN DÖLL | | ON FILE | | | | | | |
| ESTEBAN JACOBS VAN GOETHEM | | ON FILE | | | | | | |
| ESTER LUTGENS | | ON FILE | | | | | | |
| ESTER WASSENBERG | | ON FILE | | | | | | |
| ESTHER ALTING | | ON FILE | | | | | | |
| ESTHER CORDUS | | ON FILE | | | | | | |
| ESTHER DEN HARTOG | | ON FILE | | | | | | |
| ESTHER DOEGLAS | | ON FILE | | | | | | |
| ESTHER GOOSSENS | | ON FILE | | | | | | |
| ESTHER GROENWOLD | | ON FILE | | | | | | |
| ESTHER HEIJNEN | | ON FILE | | | | | | |
| ESTHER LANGENBACHER | | ON FILE | | | | | | |
| ESTHER NIJDAM | | ON FILE | | | | | | |
| ESTHER RIETHOVEN | | ON FILE | | | | | | |
| ESTHER SNOEK | | ON FILE | | | | | | |
| ESTHER STEENVOORDEN | | ON FILE | | | | | | |
| ESTHER VAN DER WEERDEN | | ON FILE | | | | | | |
| ESTHER VAN KOERT | | ON FILE | | | | | | |
| ESTHER VAN MEURS | | ON FILE | | | | | | |
| ESTHER VERWEIJ- DE JONG | | ON FILE | | | | | | |
| ESTHER VROOM | | ON FILE | | | | | | |
| ESTHER WAGENMAKERS | | ON FILE | | | | | | |
| ESTHER WETERING | | ON FILE | | | | | | |
| ESWIN BROUWER | | ON FILE | | | | | | |
| ETIENNE BIDO | | ON FILE | | | | | | |
| ETIENNE KUIKEN | | ON FILE | | | | | | |
| ETIENNE SPAUWEN | | ON FILE | | | | | | |
| ETIENNE TAUWNAAR | | ON FILE | | | | | | |
| ETIENNE VAN BRACHT | | ON FILE | | | | | | |
| EUGENE DAUPHIN | | ON FILE | | | | | | |
| EUGENE PETRUS | | ON FILE | | | | | | |
| EUGENIO PINCHETTI | | ON FILE | | | | | | |
| EVA ANCHER | | ON FILE | | | | | | |
| EVA DE GOEDE | | ON FILE | | | | | | |
| EVA GONZÁLEZ MARTÍN | | ON FILE | | | | | | |
| EVA KOPER | | ON FILE | | | | | | |
| EVA KORSWAGEN-BLOK | | ON FILE | | | | | | |
| EVA LYUBOMIROVA ANGELOVA | | ON FILE | | | | | | |
| EVA MARIA GONZALEZ MARTIN | | ON FILE | | | | | | |
| EVA SNYDERS | | ON FILE | | | | | | |
| EVA VAN DEN BERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN SWAAK | | ON FILE | | | | | | |
| EVELIEN HOPMAN | | ON FILE | | | | | | |
| EVELIEN POTZE | | ON FILE | | | | | | |
| EVELIEN TE WOERD | | ON FILE | | | | | | |
| EVELIEN VAN EVERDINGEN | | ON FILE | | | | | | |
| EVELIEN VAN VEEN | | ON FILE | | | | | | |
| EVELINE DANIELLE JANY HAUMAHU | | ON FILE | | | | | | |
| EVELINE HALPRIN | | ON FILE | | | | | | |
| EVELINE KUIPER | | ON FILE | | | | | | |
| EVELINE M M VAN STEENBRUGGE | | ON FILE | | | | | | |
| EVELINE MUUSERS | | ON FILE | | | | | | |
| EVELINE OUDSHOORN VAN DER PUT | | ON FILE | | | | | | |
| EVELYN KROESE | | ON FILE | | | | | | |
| EVERDINA BELTMAN | | ON FILE | | | | | | |
| EVERT BRANDWIJK | | ON FILE | | | | | | |
| EVERT DE JONG | | ON FILE | | | | | | |
| EVERT FRIELING | | ON FILE | | | | | | |
| EVERT GIJSBERT JAN VELDHUIZEN | | ON FILE | | | | | | |
| EVERT HIDDEMA | | ON FILE | | | | | | |
| EVERT JONGENEELEN | | ON FILE | | | | | | |
| EVERT LASEUR | | ON FILE | | | | | | |
| EVERT LINDEBOOM | | ON FILE | | | | | | |
| EVERT NUGTEREN | | ON FILE | | | | | | |
| EVERT PIJPERS | | ON FILE | | | | | | |
| EVERT SCHELLING | | ON FILE | | | | | | |
| EVERT SCHONE | | ON FILE | | | | | | |
| EVERT TERPSTRA | | ON FILE | | | | | | |
| EVERT TIMMERMAN | | ON FILE | | | | | | |
| EVERT VAN DEN BERG | | ON FILE | | | | | | |
| EVERT VAN ROEKEL | | ON FILE | | | | | | |
| EVJATAR GERARD BOELE WERKER | | ON FILE | | | | | | |
| EWALD DE BOER | | ON FILE | | | | | | |
| EWALD GLISZMANN | | ON FILE | | | | | | |
| EWALD JANSEN | | ON FILE | | | | | | |
| EWALD VAN NIJKERK | | ON FILE | | | | | | |
| EWOUD ROOS | | ON FILE | | | | | | |
| EWOUD VREUGDENHIL | | ON FILE | | | | | | |
| EWOUT VOORST | | ON FILE | | | | | | |
| EZAU SOUHOKA | | ON FILE | | | | | | |
| EZRA HILDERING VAN LITH | | ON FILE | | | | | | |
| EZRA VAN DAM | | ON FILE | | | | | | |
| F.VEENEMA | | ON FILE | | | | | | |
| FABIAN AMATSOEMARI | | ON FILE | | | | | | |
| FABIAN BACHER | | ON FILE | | | | | | |
| FABIAN BECKER | | ON FILE | | | | | | |
| FABIAN FISNIKU | | ON FILE | | | | | | |
| FABIAN GIDEON LACHMAN | | ON FILE | | | | | | |
| FABIAN HEIJBOER | | ON FILE | | | | | | |
| FABIAN KOSTER | | ON FILE | | | | | | |
| FABIAN KRAUSZ | | ON FILE | | | | | | |
| FABIAN POLAK | | ON FILE | | | | | | |
| FABIAN ROOMER | | ON FILE | | | | | | |
| FABIAN TOONEN | | ON FILE | | | | | | |
| FABIAN WIEBE | | ON FILE | | | | | | |
| FABIAN ZANDVLIET | | ON FILE | | | | | | |
| FABIENNE GUNTERS | | ON FILE | | | | | | |
| FABIENNE OVERHAND-MELCHERS | | ON FILE | | | | | | |
| FABIO ANDREATTA | | ON FILE | | | | | | |
| FABIO ANDRÉS GOMEZ | | ON FILE | | | | | | |
| FABIO FERREIRA DA COSTA CAMPOS | | ON FILE | | | | | | |
| FABIO GRAMMATICO | | ON FILE | | | | | | |
| FABIO JANSEN | | ON FILE | | | | | | |
| FABIO MALTESI | | ON FILE | | | | | | |
| FABIO PERRIA | | ON FILE | | | | | | |
| FABIO RODRIGUEZ | | ON FILE | | | | | | |
| FABRIO LAMI | | ON FILE | | | | | | |
| FABRIZIO OLIVIERO | | ON FILE | | | | | | |
| FAHAD MOHAMMAD | | ON FILE | | | | | | |
| FAHAD SARFRAZ | | ON FILE | | | | | | |
| FAISAL MIRZA | | ON FILE | | | | | | |
| FAISSAL METALSI | | ON FILE | | | | | | |
| FALAH MUHAMMED | | ON FILE | | | | | | |
| FALCO VAN BAALEN | | ON FILE | | | | | | |
| FALKO KNAAP | | ON FILE | | | | | | |
| FARA FATHI | | ON FILE | | | | | | |
| FARDIN NAIEMI | | ON FILE | | | | | | |
| FARHANA FAROQUE | | ON FILE | | | | | | |
| FARID CHAKHSSI | | ON FILE | | | | | | |
| FARID KERAMATI | | ON FILE | | | | | | |
| FARID STITOU LAAROUSSI | | ON FILE | | | | | | |
| FARIDA NABIBAKS | | ON FILE | | | | | | |
| FARNAZ CHAVOUSHI | | ON FILE | | | | | | |
| FAROUK EL GHAZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARRA RIEDEWALD | | ON FILE | | | | | | |
| FARSHAD FALLAH GOL | | ON FILE | | | | | | |
| FATEMEH KHOSRAVI FARSANI | | ON FILE | | | | | | |
| FATEMEH SAFARGARD | | ON FILE | | | | | | |
| FATIH ILGUN | | ON FILE | | | | | | |
| FATIH KAYA | | ON FILE | | | | | | |
| FATIMA NEMAH | | ON FILE | | | | | | |
| FATIN SEOUD | | ON FILE | | | | | | |
| FAWWA RIEDEWALD | | ON FILE | | | | | | |
| FAYCE ZIJLSTRA | | ON FILE | | | | | | |
| FAZOP RIEDEWALD | | ON FILE | | | | | | |
| FEBBA RIEDEWALD | | ON FILE | | | | | | |
| FEDERICO BECCIA | | ON FILE | | | | | | |
| FEDERICO CUCINOTTA | | ON FILE | | | | | | |
| FEDERICO GOLDENBERG | | ON FILE | | | | | | |
| FEDOR BEETS | | ON FILE | | | | | | |
| FEDOR BREUGEM | | ON FILE | | | | | | |
| FEDOR BROUWER | | ON FILE | | | | | | |
| FEDOR MARIJN MUSIL | | ON FILE | | | | | | |
| FEE S THUIJS | | ON FILE | | | | | | |
| FEICKO KOLLER | | ON FILE | | | | | | |
| FEIKO VAN DIJK | | ON FILE | | | | | | |
| FEKRI EL AHRAMI | | ON FILE | | | | | | |
| FELDA ISIKLI | | ON FILE | | | | | | |
| FELICE VAN DER SANDT | | ON FILE | | | | | | |
| FELICIA HOFSTEDE | | ON FILE | | | | | | |
| FELICITAS OLSCHEWSKI | | ON FILE | | | | | | |
| FELIPE BONONI BELLO | | ON FILE | | | | | | |
| FELIX BIJKER | | ON FILE | | | | | | |
| FELIX BLOK | | ON FILE | | | | | | |
| FELIX CLASENER | | ON FILE | | | | | | |
| FELIX KRUSSMANN | | ON FILE | | | | | | |
| FELIX LINSEN | | ON FILE | | | | | | |
| FELIX MANUEL GUTIERREZ ROJAS | | ON FILE | | | | | | |
| FELIX MOOREN | | ON FILE | | | | | | |
| FELIX WEERTS | | ON FILE | | | | | | |
| FEMKE AMMERLAAN | | ON FILE | | | | | | |
| FEMKE BOUMA | | ON FILE | | | | | | |
| FEMKE DIJKGRAAF | | ON FILE | | | | | | |
| FEMKE KETELAAR | | ON FILE | | | | | | |
| FEMKE STRAATMAN | | ON FILE | | | | | | |
| FEMKE TEN HAKEN | | ON FILE | | | | | | |
| FEMKE VESSIES | | ON FILE | | | | | | |
| FENNA APPELMAN | | ON FILE | | | | | | |
| FENNO VOS | | ON FILE | | | | | | |
| FER GRAAFLAND | | ON FILE | | | | | | |
| FERDA AHISHALI | | ON FILE | | | | | | |
| FERDI KABAK | | ON FILE | | | | | | |
| FERDINAND HOGENDOORN | | ON FILE | | | | | | |
| FERDINAND KRAIJO | | ON FILE | | | | | | |
| FERDUS NABIZADA | | ON FILE | | | | | | |
| FERDY RIPHAGEN | | ON FILE | | | | | | |
| FERENZ VAN DER LAAN | | ON FILE | | | | | | |
| FERNANDO ALIMIN ASMAWIDJAJA | | ON FILE | | | | | | |
| FERNANDO GUERRA | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | | ON FILE | | | | | | |
| FERNANDO S. KROES | | ON FILE | | | | | | |
| FERRA RIEDEWALD | | ON FILE | | | | | | |
| FERRY ALSEMGEEST | | ON FILE | | | | | | |
| FERRY JANSEN | | ON FILE | | | | | | |
| FERRY MULKEN | | ON FILE | | | | | | |
| FESTER ZWERVER | | ON FILE | | | | | | |
| FETTA RIEDEWALD | | ON FILE | | | | | | |
| FEYO MELESSEN | | ON FILE | | | | | | |
| FFI ONNEKINK | | ON FILE | | | | | | |
| FIEKE LIEFAARD | | ON FILE | | | | | | |
| FILIP ERNEST | | ON FILE | | | | | | |
| FILIP MIKLÁŠIK | | ON FILE | | | | | | |
| FILIPE DA COSTA OLIVEIRA | | ON FILE | | | | | | |
| FILIPE DIAS DA MOTA | | ON FILE | | | | | | |
| FILIPE SANTOS | | ON FILE | | | | | | |
| FILIPPO ROSATI | | ON FILE | | | | | | |
| FIMME VEENSTRA | | ON FILE | | | | | | |
| FINN BALK | | ON FILE | | | | | | |
| FINN BERENBROEK | | ON FILE | | | | | | |
| FINN ELZINGA | | ON FILE | | | | | | |
| FINN GROEN | | ON FILE | | | | | | |
| FINN HANSEN | | ON FILE | | | | | | |
| FINN ZIJLSTRA | | ON FILE | | | | | | |
| FIONN CUMMINS | | ON FILE | | | | | | |
| FIROS MOKIEM | | ON FILE | | | | | | |
| FIROZ GUMAN | | ON FILE | | | | | | |
| FLAVIA BON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLÁVIO MEDEIROS | | ON FILE | | | | | | |
| FLEUR DROOG | | ON FILE | | | | | | |
| FLEUR KOEDOOT | | ON FILE | | | | | | |
| FLIP BOEKHORST | | ON FILE | | | | | | |
| FLOOR OEHLEN | | ON FILE | | | | | | |
| FLOOR SPRINGER | | ON FILE | | | | | | |
| FLOOR WIBBENS | | ON FILE | | | | | | |
| FLORAN WIT | | ON FILE | | | | | | |
| FLORENCE BAKKER | | ON FILE | | | | | | |
| FLORENT BONHOURE | | ON FILE | | | | | | |
| FLORENT THURIN | | ON FILE | | | | | | |
| FLORENTIEN KOEWEIDEN | | ON FILE | | | | | | |
| FLORIAN DE GROOT | | ON FILE | | | | | | |
| FLORIAN ESTIÉ | | ON FILE | | | | | | |
| FLORIAN KITTE | | ON FILE | | | | | | |
| FLORIAN PLATE | | ON FILE | | | | | | |
| FLORIAN TEUFER | | ON FILE | | | | | | |
| FLORIAN VAN BREEVOORT | | ON FILE | | | | | | |
| FLORIAN VROOLAND | | ON FILE | | | | | | |
| FLORINEL TOTH | | ON FILE | | | | | | |
| FLORIS ALFVERINK | | ON FILE | | | | | | |
| FLORIS AMMANN | | ON FILE | | | | | | |
| FLORIS BENT | | ON FILE | | | | | | |
| FLORIS BLANKENSTEIN | | ON FILE | | | | | | |
| FLORIS BREVET | | ON FILE | | | | | | |
| FLORIS EESTEREN | | ON FILE | | | | | | |
| FLORIS FORSTNER | | ON FILE | | | | | | |
| FLORIS GERARD PAUL LINDEMAN | | ON FILE | | | | | | |
| FLORIS GOOSSEN | | ON FILE | | | | | | |
| FLORIS HENDRIKS | | ON FILE | | | | | | |
| FLORIS JANSSENS | | ON FILE | | | | | | |
| FLORIS KEUPER | | ON FILE | | | | | | |
| FLORIS LOUWERENS DE WITTE | | ON FILE | | | | | | |
| FLORIS PUTKER | | ON FILE | | | | | | |
| FLORIS REES VELLINGA | | ON FILE | | | | | | |
| FLORIS SCHOENMAKERS | | ON FILE | | | | | | |
| FLORIS SEBASTIAAN GOEDHART | | ON FILE | | | | | | |
| FLORIS STEELOOPER | | ON FILE | | | | | | |
| FLORIS STIJWEG | | ON FILE | | | | | | |
| FLORIS VAN DE VENDEL | | ON FILE | | | | | | |
| FLORIS VAN DE WERKEN | | ON FILE | | | | | | |
| FLORIS VAN DEN BOR | | ON FILE | | | | | | |
| FLORIS VAN LIESHOUT | | ON FILE | | | | | | |
| FLORIS VAN 'T KLOOSTER | | ON FILE | | | | | | |
| FLORIS VOS | | ON FILE | | | | | | |
| FLORIS WOUTER ROEST | | ON FILE | | | | | | |
| FLORUS PLAIZIER | | ON FILE | | | | | | |
| FLOYD ROSNER | | ON FILE | | | | | | |
| FLOYD TIMMERMANS | | ON FILE | | | | | | |
| FLOYD VELTENAAR | | ON FILE | | | | | | |
| FOKJE VAN DER HEIDE | | ON FILE | | | | | | |
| FOKKE DE NOORD | | ON FILE | | | | | | |
| FOKKE VAN KAMMEN | | ON FILE | | | | | | |
| FOKKO GOL | | ON FILE | | | | | | |
| FOLKER SOFFERS | | ON FILE | | | | | | |
| FOLKERT BARTELS | | ON FILE | | | | | | |
| FOLKERT NAUTA | | ON FILE | | | | | | |
| FOLMER DE VRIES | | ON FILE | | | | | | |
| FONS BUNTHOF | | ON FILE | | | | | | |
| FONS WIELZEN | | ON FILE | | | | | | |
| FOPPO RIEDEWALD | | ON FILE | | | | | | |
| FRANCESCO AZZA | | ON FILE | | | | | | |
| FRANCESCO MONTORI | | ON FILE | | | | | | |
| FRANCESCO MORO | | ON FILE | | | | | | |
| FRANCESCO PATTI | | ON FILE | | | | | | |
| FRANCESCO SISCA | | ON FILE | | | | | | |
| FRANCINA RAHAKBOUW | | ON FILE | | | | | | |
| FRANCIS FOKKENS | | ON FILE | | | | | | |
| FRANCIS SPENCER | | ON FILE | | | | | | |
| FRANCISCA DE COCK | | ON FILE | | | | | | |
| FRANCISCA OXLEY | | ON FILE | | | | | | |
| FRANCISCO MONDACA DUARTE | | ON FILE | | | | | | |
| FRANCISCUS ANTONIUS MARTINUS DAMEN | | ON FILE | | | | | | |
| FRANCISCUS J M ONDERSTEIJN | | ON FILE | | | | | | |
| FRANCISCUS JANSEN | | ON FILE | | | | | | |
| FRANCISCUS VAN DER MAAT | | ON FILE | | | | | | |
| FRANCISCUS WILHE GROOTAARTS | | ON FILE | | | | | | |
| FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | | ON FILE | | | | | | |
| FRANÇOIS DRAPEAU-PAQUIN | | ON FILE | | | | | | |
| FRANÇOIS SNOEK | | ON FILE | | | | | | |
| FRANCOISE FRERIKS | | ON FILE | | | | | | |
| FRANK ANEMAET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK BAKKER | | ON FILE | | | | | | |
| FRANK BOB RONKES | | ON FILE | | | | | | |
| FRANK BOERING | | ON FILE | | | | | | |
| FRANK BOS | | ON FILE | | | | | | |
| FRANK BREUKERS | | ON FILE | | | | | | |
| FRANK BUITELAAR | | ON FILE | | | | | | |
| FRANK BURGT | | ON FILE | | | | | | |
| FRANK DAMEN | | ON FILE | | | | | | |
| FRANK DE JONG | | ON FILE | | | | | | |
| FRANK DEKKER | | ON FILE | | | | | | |
| FRANK GREEVEN | | ON FILE | | | | | | |
| FRANK GROENENDAAL | | ON FILE | | | | | | |
| FRANK GUSSINKLO | | ON FILE | | | | | | |
| FRANK HARTMAN | | ON FILE | | | | | | |
| FRANK HERMANS | | ON FILE | | | | | | |
| FRANK J VAN OORSOUW | | ON FILE | | | | | | |
| FRANK JANSEN | | ON FILE | | | | | | |
| FRANK KEMPS | | ON FILE | | | | | | |
| FRANK KOKMEIJER | | ON FILE | | | | | | |
| FRANK KOOIJMAN | | ON FILE | | | | | | |
| FRANK KOOTTE | | ON FILE | | | | | | |
| FRANK KOSTER | | ON FILE | | | | | | |
| FRANK KROON | | ON FILE | | | | | | |
| FRANK LAPRE | | ON FILE | | | | | | |
| FRANK LEGEL | | ON FILE | | | | | | |
| FRANK OUDSHOORN | | ON FILE | | | | | | |
| FRANK PALS | | ON FILE | | | | | | |
| FRANK RAVENSBERGEN | | ON FILE | | | | | | |
| FRANK RIEMER | | ON FILE | | | | | | |
| FRANK RIJKAART | | ON FILE | | | | | | |
| FRANK SCHUMACHER | | ON FILE | | | | | | |
| FRANK STAPPERS | | ON FILE | | | | | | |
| FRANK TE LINDE | | ON FILE | | | | | | |
| FRANK THOMSON | | ON FILE | | | | | | |
| FRANK VALENTIJN WELS | | ON FILE | | | | | | |
| FRANK VAN BRACHT | | ON FILE | | | | | | |
| FRANK VAN DER MEULEN | | ON FILE | | | | | | |
| FRANK VAN DER SANDEN | | ON FILE | | | | | | |
| FRANK VAN DIJK | | ON FILE | | | | | | |
| FRANK VAN PAPENRECHT | | ON FILE | | | | | | |
| FRANK VELDINK | | ON FILE | | | | | | |
| FRANK VERHOEVEN | | ON FILE | | | | | | |
| FRANK VISSER | | ON FILE | | | | | | |
| FRANK WAGEMAKERS | | ON FILE | | | | | | |
| FRANK WELS | | ON FILE | | | | | | |
| FRANK WOLTERS | | ON FILE | | | | | | |
| FRANKLIN SOENIMAN PARTO | | ON FILE | | | | | | |
| FRANKLIN VAN BUREN | | ON FILE | | | | | | |
| FRANKLYN VET V-E-TOTAALONDERHOUD | | ON FILE | | | | | | |
| FRANS BRAAMS | | ON FILE | | | | | | |
| FRANS BROCKEN | | ON FILE | | | | | | |
| FRANS BURGHOORN | | ON FILE | | | | | | |
| FRANS LURLING | | ON FILE | | | | | | |
| FRANS MAHIE | | ON FILE | | | | | | |
| FRANS RENSEN | | ON FILE | | | | | | |
| FRANS SARNEEL | | ON FILE | | | | | | |
| FRANS SCHOLTEN | | ON FILE | | | | | | |
| FRANS VAN DER TAK | | ON FILE | | | | | | |
| FRANS VAN HARLINGEN | | ON FILE | | | | | | |
| FRANS VAN HOFWEGEN | | ON FILE | | | | | | |
| FRANS VAN SCHAIK | | ON FILE | | | | | | |
| FRANSISCUS ARENDONK | | ON FILE | | | | | | |
| FREA YARK | | ON FILE | | | | | | |
| FRED BOERHOF | | ON FILE | | | | | | |
| FRED BOORN | | ON FILE | | | | | | |
| FRED BROM | | ON FILE | | | | | | |
| FRED EIJKENBOOM | | ON FILE | | | | | | |
| FRED OOMS | | ON FILE | | | | | | |
| FREDDY HAGE | | ON FILE | | | | | | |
| FREDDY HAZENOOT | | ON FILE | | | | | | |
| FREDDY RUSSCHER | | ON FILE | | | | | | |
| FREDERIC HENDRICUS HUISMAN | | ON FILE | | | | | | |
| FREDERIC JAVELAS | | ON FILE | | | | | | |
| FREDERICO MARQUES | | ON FILE | | | | | | |
| FREDERIK DIJK | | ON FILE | | | | | | |
| FREDERIK HENDRIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDERIK KERSMAEKERS | | ON FILE | | | | | | |
| FREDERIK KONING | | ON FILE | | | | | | |
| FREDERIK PETRUS JOZEF KOUWENBERG | | ON FILE | | | | | | |
| FREDERIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDERIK VAN TILL | | ON FILE | | | | | | |
| FREDERIKE LEISINK | | ON FILE | | | | | | |
| FRÉDÉRIQUE DE HEER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERIQUE GEORGINA LOUISE BOSMA | | ON FILE | | | | | | |
| FREDERIQUE HURKS | | ON FILE | | | | | | |
| FREDERIQUE LINNENBANK | | ON FILE | | | | | | |
| FREEK BELJAARS | | ON FILE | | | | | | |
| FREEK BURGER | | ON FILE | | | | | | |
| FREEK GUSSINKLO | | ON FILE | | | | | | |
| FREEK KLEINSCHIPHORST | | ON FILE | | | | | | |
| FREEK LEE | | ON FILE | | | | | | |
| FREEK SLAPAK | | ON FILE | | | | | | |
| FREEK VAN DER HEIDE | | ON FILE | | | | | | |
| FREEK WIJNHOVEN | | ON FILE | | | | | | |
| FREERK DE JONG | | ON FILE | | | | | | |
| FREERK JAN HOEKSTRA | | ON FILE | | | | | | |
| FREERK JELSMA | | ON FILE | | | | | | |
| FRIDJOF BIJKER | | ON FILE | | | | | | |
| FRISO BAAIJ | | ON FILE | | | | | | |
| FRISO BOOT | | ON FILE | | | | | | |
| FRISO HAITSMA | | ON FILE | | | | | | |
| FRISO VAN DER KREEFT | | ON FILE | | | | | | |
| FRITS BUIJS | | ON FILE | | | | | | |
| FRITS DON | | ON FILE | | | | | | |
| FRITS FORTMAN | | ON FILE | | | | | | |
| FRITS SCHUURMAN | | ON FILE | | | | | | |
| FRITS THOMAS | | ON FILE | | | | | | |
| FRL HUIZINGA | | ON FILE | | | | | | |
| FROUKJE HEUTINK | | ON FILE | | | | | | |
| FU B.V. | | ON FILE | | | | | | |
| FUNS JACOBS | | ON FILE | | | | | | |
| FUNS NOLLEN | | ON FILE | | | | | | |
| FURKAN AZAK | | ON FILE | | | | | | |
| FURKAN MURATOGLU | | ON FILE | | | | | | |
| G ROBBERS | | ON FILE | | | | | | |
| GABE LEIGH-VALLES | | ON FILE | | | | | | |
| GÁBOR ÉRSEK | | ON FILE | | | | | | |
| GABOR PERLAKI | | ON FILE | | | | | | |
| GABR AL-SALAHI | | ON FILE | | | | | | |
| GABRIEL ACHAW | | ON FILE | | | | | | |
| GABRIEL BARBOSA FRONZA | | ON FILE | | | | | | |
| GABRIEL GONÇALO CORREIA FERREIRA | | ON FILE | | | | | | |
| GABRIEL MATTURRO | | ON FILE | | | | | | |
| GABRIEL ZWARTS | | ON FILE | | | | | | |
| GABRIELA DIEZOVA | | ON FILE | | | | | | |
| GABRIELA GEORGESCU | | ON FILE | | | | | | |
| GABRIELE COBELLI | | ON FILE | | | | | | |
| GABRIELE FRANCESCUTTO | | ON FILE | | | | | | |
| GABRIELE FURLAN | | ON FILE | | | | | | |
| GABRIELE SCALISE | | ON FILE | | | | | | |
| GABRIELLE STRYDOM | | ON FILE | | | | | | |
| GABRIËLLE ZEEMAN | | ON FILE | | | | | | |
| GAINERG A STALDER | | ON FILE | | | | | | |
| GAKKI RIEDEWALD | | ON FILE | | | | | | |
| GALIB GEDIK | | ON FILE | | | | | | |
| GALIL EL ABADI | | ON FILE | | | | | | |
| GALINA GLISSENAAR | | ON FILE | | | | | | |
| GAMZE TEZCAN | | ON FILE | | | | | | |
| GANPATI JHA | | ON FILE | | | | | | |
| GARETH LAUW | | ON FILE | | | | | | |
| GARLEY HENK KATOEN | | ON FILE | | | | | | |
| GARY MALHI | | ON FILE | | | | | | |
| GASTON ADRIAN MORENO | | ON FILE | | | | | | |
| GASTON KROSS | | ON FILE | | | | | | |
| GAUDI HOEDAYA | | ON FILE | | | | | | |
| GAURAV RAINA | | ON FILE | | | | | | |
| GAVIN PRINSLOO | | ON FILE | | | | | | |
| GAVIN WILLIAM SPEEK | | ON FILE | | | | | | |
| GEA KORTE | | ON FILE | | | | | | |
| GEANNE BOSMA | | ON FILE | | | | | | |
| GEERD KAKES | | ON FILE | | | | | | |
| GEERT BIJVOET | | ON FILE | | | | | | |
| GEERT BRUYS | | ON FILE | | | | | | |
| GEERT JAN EIGENRAAM | | ON FILE | | | | | | |
| GEERT JARCO UIL | | ON FILE | | | | | | |
| GEERT KEMPEN | | ON FILE | | | | | | |
| GEERT MERKELBACH | | ON FILE | | | | | | |
| GEERT SASSEN | | ON FILE | | | | | | |
| GEERT SCHAAP | | ON FILE | | | | | | |
| GEERT SNELS | | ON FILE | | | | | | |
| GEERT VAN DEN REEK | | ON FILE | | | | | | |
| GEERT VAN KUIJEN | | ON FILE | | | | | | |
| GEERTEN FELLER | | ON FILE | | | | | | |
| GEERTHAN VELUPILLAI | | ON FILE | | | | | | |
| GEERT-JAN DE VEER | | ON FILE | | | | | | |
| GEERTJAN KERSSIES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEERTJAN SCHOTPOORT | | ON FILE | | | | | | |
| GEERTJE HOF | | ON FILE | | | | | | |
| GEERTJE SINNEMA | | ON FILE | | | | | | |
| GELSKE SCHEPERS | | ON FILE | | | | | | |
| GEMAYEL PARERA | | ON FILE | | | | | | |
| GEMMA TURKESTEEN | | ON FILE | | | | | | |
| GENE DE VRIES | | ON FILE | | | | | | |
| GENEVIEVE GARCIA | | ON FILE | | | | | | |
| GEOFF BRINKS | | ON FILE | | | | | | |
| GEOFFREY KUIJPENS | | ON FILE | | | | | | |
| GEOFFROY KEELDAR | | ON FILE | | | | | | |
| GEON HOOGLANDER | | ON FILE | | | | | | |
| GEORG KELLERSMANN | | ON FILE | | | | | | |
| GEORG KRAMER | | ON FILE | | | | | | |
| GEORGE BUUTS | | ON FILE | | | | | | |
| GEORGE FREDERIK VAN DE VEN | | ON FILE | | | | | | |
| GEORGE KEA | | ON FILE | | | | | | |
| GEORGE LIFTY | | ON FILE | | | | | | |
| GEORGE SIJBERDEN | | ON FILE | | | | | | |
| GEORGE SULKERS | | ON FILE | | | | | | |
| GEORGE VERMIJ | | ON FILE | | | | | | |
| GEORGHY SARIMAN | | ON FILE | | | | | | |
| GEORGI NIKOLOV | | ON FILE | | | | | | |
| GEORGIE CIRILO DA CRUZ | | ON FILE | | | | | | |
| GEORGINA KORN | | ON FILE | | | | | | |
| GEORGINA TERLAAK | | ON FILE | | | | | | |
| GEORGINIANA PEARL BONGSOMENGGOLO | | ON FILE | | | | | | |
| GEORGIOS TSIMENIS | | ON FILE | | | | | | |
| GEORNO TJIEN SEW KWAI | | ON FILE | | | | | | |
| GER MANDERS | | ON FILE | | | | | | |
| GERALD BEEK | | ON FILE | | | | | | |
| GERALD VAN BINSBERGEN | | ON FILE | | | | | | |
| GERALDINE KEMPER | | ON FILE | | | | | | |
| GERARD BERBEE | | ON FILE | | | | | | |
| GERARD COSTERMANS | | ON FILE | | | | | | |
| GERARD DE KLEIN | | ON FILE | | | | | | |
| GERARD DE RUITER | | ON FILE | | | | | | |
| GERARD DROST | | ON FILE | | | | | | |
| GERARD ESSINK | | ON FILE | | | | | | |
| GERARD HOEFSMIT | | ON FILE | | | | | | |
| GERARD HOOIVELD | | ON FILE | | | | | | |
| GERARD JAGER | | ON FILE | | | | | | |
| GERARD KEIZER | | ON FILE | | | | | | |
| GÉRARD KOOISTRA | | ON FILE | | | | | | |
| GERARD LAANSTRA | | ON FILE | | | | | | |
| GERARD MOSQUERA ESTEIRE | | ON FILE | | | | | | |
| GERARD PAULUS VAN DEN EIJKEL | | ON FILE | | | | | | |
| GERARD SPANJER | | ON FILE | | | | | | |
| GERARD STOETEN | | ON FILE | | | | | | |
| GERARD VAN SETTEN | | ON FILE | | | | | | |
| GERARD VAN WIJK | | ON FILE | | | | | | |
| GERARD VERMEULEN | | ON FILE | | | | | | |
| GERARD WITVLIET | | ON FILE | | | | | | |
| GERARD WOUTERS | | ON FILE | | | | | | |
| GERARDA J SLEEGERS E/V VAN DEN BERKMORTEL | | ON FILE | | | | | | |
| GERARDO MEERKERK | | ON FILE | | | | | | |
| GERARDUS ARKINK | | ON FILE | | | | | | |
| GERARDUS BROUWERS | | ON FILE | | | | | | |
| GERARDUS DE KLEIN | | ON FILE | | | | | | |
| GERARDUS MANNEKE | | ON FILE | | | | | | |
| GERARDUS PETRUS NIJHOUT | | ON FILE | | | | | | |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | | ON FILE | | | | | | |
| GERASIMOS SPANAKIS | | ON FILE | | | | | | |
| GERBEN DE BOER | | ON FILE | | | | | | |
| GERBEN DE JONG | | ON FILE | | | | | | |
| GERBEN DE ROEST | | ON FILE | | | | | | |
| GERBEN DEN BOER | | ON FILE | | | | | | |
| GERBEN DIMMENDAAL | | ON FILE | | | | | | |
| GERBEN DUJARDIN | | ON FILE | | | | | | |
| GERBEN JONGE | | ON FILE | | | | | | |
| GERBEN KOOISTRA | | ON FILE | | | | | | |
| GERBEN LIGTHART | | ON FILE | | | | | | |
| GERBEN MEIJERS | | ON FILE | | | | | | |
| GERBEN SCHUTTE | | ON FILE | | | | | | |
| GERBEN SUURMEIJER | | ON FILE | | | | | | |
| GERBEN WULLINK | | ON FILE | | | | | | |
| GERBRAND VERMAAS | | ON FILE | | | | | | |
| GERBRANDUS KERSJES | | ON FILE | | | | | | |
| GERD KORTUEM | | ON FILE | | | | | | |
| GERDA BLANKENSTEIN | | ON FILE | | | | | | |
| GERDA CHRISTINA KIEWIET | | ON FILE | | | | | | |
| GERDA EDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERDA STURME-SCHOENMAEKERS | | ON FILE | | | | | | |
| GEREMIA COTTICELLI | | ON FILE | | | | | | |
| GERHARD DIEREN | | ON FILE | | | | | | |
| GERHARD HOFLAND | | ON FILE | | | | | | |
| GERHARD MONKHORST | | ON FILE | | | | | | |
| GERHARD NIJLAND | | ON FILE | | | | | | |
| GERHARD VAN STEENBERGEN | | ON FILE | | | | | | |
| GERJAN TELLEMAN | | ON FILE | | | | | | |
| GERLOF WIERSMA | | ON FILE | | | | | | |
| GEROLD BIHARIE | | ON FILE | | | | | | |
| GERRIT ALTENA | | ON FILE | | | | | | |
| GERRIT GEERT VAN MEERKERK | | ON FILE | | | | | | |
| GERRIT HENDRIK GRAAFF | | ON FILE | | | | | | |
| GERRIT HUENESTEIN | | ON FILE | | | | | | |
| GERRIT J R EENKHOORN | | ON FILE | | | | | | |
| GERRIT JAN BARK | | ON FILE | | | | | | |
| GERRIT JAN JANSEN | | ON FILE | | | | | | |
| GERRIT JAN VAN KEULEN | | ON FILE | | | | | | |
| GERRIT JOHANNES VERWAAL | | ON FILE | | | | | | |
| GERRIT KRAAK | | ON FILE | | | | | | |
| GERRIT LITECIA | | ON FILE | | | | | | |
| GERRIT MEUN | | ON FILE | | | | | | |
| GERRIT P HOMBURG | | ON FILE | | | | | | |
| GERRIT POUWELS | | ON FILE | | | | | | |
| GERRIT VAN GALEN | | ON FILE | | | | | | |
| GERRIT VAN PUTTEN | | ON FILE | | | | | | |
| GERRIT WIJNEN | | ON FILE | | | | | | |
| GERRIT WILLEM SCHIPPERS | | ON FILE | | | | | | |
| GERRY QUADFLIEG | | ON FILE | | | | | | |
| GERT BEUSICHEM | | ON FILE | | | | | | |
| GERT BONGERS | | ON FILE | | | | | | |
| GERT BRICHAU | | ON FILE | | | | | | |
| GERT JAN LIJBERS | | ON FILE | | | | | | |
| GERT OOSTERBROEK | | ON FILE | | | | | | |
| GERT VAN BEUSICHEM | | ON FILE | | | | | | |
| GERT-ALDERT KOCK | | ON FILE | | | | | | |
| GERTIE DUNDAS | | ON FILE | | | | | | |
| GERT-JAN BAKKER | | ON FILE | | | | | | |
| GERT-JAN DAM | | ON FILE | | | | | | |
| GERTJAN DE JONG | | ON FILE | | | | | | |
| GERTJAN DRENTH | | ON FILE | | | | | | |
| GERTJAN GROEN | | ON FILE | | | | | | |
| GERTJAN HAAN | | ON FILE | | | | | | |
| GERT-JAN JORISSEN | | ON FILE | | | | | | |
| GERTJAN KOK | | ON FILE | | | | | | |
| GERT-JAN LAMPE | | ON FILE | | | | | | |
| GERT-JAN MAREL | | ON FILE | | | | | | |
| GERT-JAN PIJPERS | | ON FILE | | | | | | |
| GERT-JAN SMIT | | ON FILE | | | | | | |
| GERTJAN VAN DEN EIJKEL | | ON FILE | | | | | | |
| GERTJAN VAN ZOEREN | | ON FILE | | | | | | |
| GERTQ RIEDEWALD | | ON FILE | | | | | | |
| GERTRUDA ANN THEODORA CLOUT | | ON FILE | | | | | | |
| GERWIN BUMA | | ON FILE | | | | | | |
| GERWIN LOHR | | ON FILE | | | | | | |
| GEURT DE MOOIJ | | ON FILE | | | | | | |
| GEURT VAN ELK | | ON FILE | | | | | | |
| GEURT VENDELOO | | ON FILE | | | | | | |
| GEURTJAN VAN LAGEN | | ON FILE | | | | | | |
| GEVORG BIJIKIAN | | ON FILE | | | | | | |
| GHANESCH MAURI | | ON FILE | | | | | | |
| GHATHY VAN HENINGEN | | ON FILE | | | | | | |
| GIACOMO DA BROI | | ON FILE | | | | | | |
| GIAN HESSELT VAN DINTER | | ON FILE | | | | | | |
| GIAN MARCO FORGHIERI | | ON FILE | | | | | | |
| GIAN-CARLO POLEDDA | | ON FILE | | | | | | |
| GIANFRANCO SCHWENGLE | | ON FILE | | | | | | |
| GIANMARCO CASTRO | | ON FILE | | | | | | |
| GIANNI ALIBERTI | | ON FILE | | | | | | |
| GIANNI WALIAN | | ON FILE | | | | | | |
| GIANNIS PYRGAKIS | | ON FILE | | | | | | |
| GIANNO ENGELHARDT | | ON FILE | | | | | | |
| GIANNY BERGER | | ON FILE | | | | | | |
| GIANPAOLO VALENTI | | ON FILE | | | | | | |
| GIDEON BUS | | ON FILE | | | | | | |
| GIDEON GAM FERNANDES | | ON FILE | | | | | | |
| GIDEON PEN | | ON FILE | | | | | | |
| GIDEON REINGOUD | | ON FILE | | | | | | |
| GIDEON SINAIJ | | ON FILE | | | | | | |
| GIDEON SPRINGER | | ON FILE | | | | | | |
| GIDI VAN DE BELT | | ON FILE | | | | | | |
| GIDION BOUWMEESTER | | ON FILE | | | | | | |
| GIDO SCHERF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIDO VAN DER VELDE | | ON FILE | | | | | | |
| GIEL COOMANS | | ON FILE | | | | | | |
| GIEL VAN DER WEERD | | ON FILE | | | | | | |
| GIGI DE BRUIJN | | ON FILE | | | | | | |
| GIJS ABBAS | | ON FILE | | | | | | |
| GIJS BOUWMANS | | ON FILE | | | | | | |
| GIJS BUITENHUIS | | ON FILE | | | | | | |
| GIJS BULT | | ON FILE | | | | | | |
| GIJS DE WIT | | ON FILE | | | | | | |
| GIJS FROLING | | ON FILE | | | | | | |
| GIJS GABRIËLS | | ON FILE | | | | | | |
| GIJS GROEN | | ON FILE | | | | | | |
| GIJS HOUWEN | | ON FILE | | | | | | |
| GIJS HUIJSMANS | | ON FILE | | | | | | |
| GIJS JAN LUMMEN | | ON FILE | | | | | | |
| GIJS KLEIN HEERENBRINK | | ON FILE | | | | | | |
| GIJS KOUWENHOVEN | | ON FILE | | | | | | |
| GIJS MOORMAN | | ON FILE | | | | | | |
| GIJS NIEUWPOORT | | ON FILE | | | | | | |
| GIJS OSKAM | | ON FILE | | | | | | |
| GIJS PETERS | | ON FILE | | | | | | |
| GIJS SCHUURHUIS | | ON FILE | | | | | | |
| GIJS TIMMERS | | ON FILE | | | | | | |
| GIJS TUINDER | | ON FILE | | | | | | |
| GIJS VAN DE HOEF | | ON FILE | | | | | | |
| GIJS VAN LEEUWEN | | ON FILE | | | | | | |
| GIJS VAN ROOIJ | | ON FILE | | | | | | |
| GIJS VAN ZALINGEN | | ON FILE | | | | | | |
| GIJS VD MEIJS | | ON FILE | | | | | | |
| GIJS VERHOEVEN | | ON FILE | | | | | | |
| GIJS VERLEISDONK | | ON FILE | | | | | | |
| GIJS WEBBER | | ON FILE | | | | | | |
| GIJS WOUTERS | | ON FILE | | | | | | |
| GIJSBERT DUSSELDORP | | ON FILE | | | | | | |
| GIJSBERT KLEIN | | ON FILE | | | | | | |
| GIJSBERTUS BENSCHOP | | ON FILE | | | | | | |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | | ON FILE | | | | | | |
| GIJSBERTUS VROMANS | | ON FILE | | | | | | |
| GILBERT SOSELISA | | ON FILE | | | | | | |
| GILBRANT CHRISTENHUIS | | ON FILE | | | | | | |
| GILIAN LENNARD WILLIAM VAN WELL | | ON FILE | | | | | | |
| GILL KAJIEFFA | | ON FILE | | | | | | |
| GILLES HOFMAN | | ON FILE | | | | | | |
| GILLES PUTS | | ON FILE | | | | | | |
| GILLES SIMON | | ON FILE | | | | | | |
| GILLIAN VAN DER VLIET | | ON FILE | | | | | | |
| GINO GEMERT | | ON FILE | | | | | | |
| GINO HARINCK | | ON FILE | | | | | | |
| GINO LIAUW | | ON FILE | | | | | | |
| GINO VAN BEZUIJE | | ON FILE | | | | | | |
| GINO VAN DE GOORBERGH | | ON FILE | | | | | | |
| GINO VAN DEN ENG | | ON FILE | | | | | | |
| GINO WACHTER | | ON FILE | | | | | | |
| GINO WUBBEN | | ON FILE | | | | | | |
| GINTS KASPAROVIČS | | ON FILE | | | | | | |
| GIO GREEVEN | | ON FILE | | | | | | |
| GIOMARA CURIEL | | ON FILE | | | | | | |
| GIONA GRANCHELLI | | ON FILE | | | | | | |
| GIORGIO LION SJIN TJOE | | ON FILE | | | | | | |
| GIORGIO SARACCO | | ON FILE | | | | | | |
| GIORGOS ANTONIOU | | ON FILE | | | | | | |
| GIOVANNI DRENTHE | | ON FILE | | | | | | |
| GIOVANNI FINISIE | | ON FILE | | | | | | |
| GIOVANNI KOOLHOVEN | | ON FILE | | | | | | |
| GIOVANNI OCCHIPINTO | | ON FILE | | | | | | |
| GIOVANNI OLLARBE | | ON FILE | | | | | | |
| GIOVANNI PIETERS | | ON FILE | | | | | | |
| GIRISH SEWNATH | | ON FILE | | | | | | |
| GISBERT OSKAM | | ON FILE | | | | | | |
| GISO TEN BRINK | | ON FILE | | | | | | |
| GITTY VERLEG | | ON FILE | | | | | | |
| GIULIANO FORGHIERI | | ON FILE | | | | | | |
| GIULIO PICCOLI | | ON FILE | | | | | | |
| GIUSEPPE DI MODICA | | ON FILE | | | | | | |
| GIUSEPPE DI PIAZZA | | ON FILE | | | | | | |
| GIUSEPPE PIAZZA | | ON FILE | | | | | | |
| GIUSEPPE SEVERINO | | ON FILE | | | | | | |
| GJ CONTANT | | ON FILE | | | | | | |
| G-J ROEBERSEN | | ON FILE | | | | | | |
| GJ TOP | | ON FILE | | | | | | |
| GLEN KÖSTERS | | ON FILE | | | | | | |
| GLENN BARELDS | | ON FILE | | | | | | |
| GLENN BOUMANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLENN DE BRUIN | | ON FILE | | | | | | |
| GLENN LAUW | | ON FILE | | | | | | |
| GLENN SCHOLTEN | | ON FILE | | | | | | |
| GLENN SNEL | | ON FILE | | | | | | |
| GLENN VAN DER VALK | | ON FILE | | | | | | |
| GLENN VAN ROOIJ | | ON FILE | | | | | | |
| GLENNY ROXANNA OGANDO PEREZ | | ON FILE | | | | | | |
| GLINBERT JULIANA | | ON FILE | | | | | | |
| GLITIVAN OLIEBERG | | ON FILE | | | | | | |
| GLJ POSSEN | | ON FILE | | | | | | |
| GLORIA HOEDEMAN | | ON FILE | | | | | | |
| GNIEWKO DZIEDZIC | | ON FILE | | | | | | |
| GODEFRIDUS DE VRIES | | ON FILE | | | | | | |
| GODEFRIEDA ANTONIA SPLINTER | | ON FILE | | | | | | |
| GÖKHAN ANDAC | | ON FILE | | | | | | |
| GOKHAN KACAN | | ON FILE | | | | | | |
| GÖKHAN SAYAR | | ON FILE | | | | | | |
| GOPPO RIEDEWALD | | ON FILE | | | | | | |
| GORAN DOLENCIC | | ON FILE | | | | | | |
| GORDON HOEKSTRA | | ON FILE | | | | | | |
| GOUDKUIPJE B.V. | | ON FILE | | | | | | |
| GOVERT SCHOOF | | ON FILE | | | | | | |
| GRACJAN GALDYS | | ON FILE | | | | | | |
| GRACJAN RYSZARD STARZYNSKI | | ON FILE | | | | | | |
| GRAIG ORIE | | ON FILE | | | | | | |
| GRANT MARROW | | ON FILE | | | | | | |
| GREEM KLONTO | | ON FILE | | | | | | |
| GREG SCHNEIDER | | ON FILE | | | | | | |
| GREGG DOLBY | | ON FILE | | | | | | |
| GREGOR PILZAK | | ON FILE | | | | | | |
| GREGORIO MARCELLO WALIAN | | ON FILE | | | | | | |
| GREGORY DALGLIESH | | ON FILE | | | | | | |
| GRÉGORY DANGELO | | ON FILE | | | | | | |
| GREGORY DRAKE | | ON FILE | | | | | | |
| GREGORY LACRAZ | | ON FILE | | | | | | |
| GREGORY MARKS | | ON FILE | | | | | | |
| GREGORY MARTIR | | ON FILE | | | | | | |
| GRIETJE SNOEK | | ON FILE | | | | | | |
| GRITA HOEKSTRA | | ON FILE | | | | | | |
| GT GTKO M DE LIJSTER | | ON FILE | | | | | | |
| GUANRAN HUANG | | ON FILE | | | | | | |
| GUIDO BONGAERTS | | ON FILE | | | | | | |
| GUIDO GAGELDONK | | ON FILE | | | | | | |
| GUIDO HOENEVELD | | ON FILE | | | | | | |
| GUIDO KORIDON | | ON FILE | | | | | | |
| GUIDO LOBBRECHT | | ON FILE | | | | | | |
| GUIDO N VAN TEUNENBROEK | | ON FILE | | | | | | |
| GUIDO NELIS | | ON FILE | | | | | | |
| GUIDO NOODELIJK | | ON FILE | | | | | | |
| GUIDO NUIJTEN | | ON FILE | | | | | | |
| GUIDO OOIJEVAAR | | ON FILE | | | | | | |
| GUIDO PIJPER | | ON FILE | | | | | | |
| GUIDO RIETVELD | | ON FILE | | | | | | |
| GUIDO SCHEER | | ON FILE | | | | | | |
| GUIDO SCHOLTES | | ON FILE | | | | | | |
| GUIDO SOMERS | | ON FILE | | | | | | |
| GUIDO VAN DER BRUGH | | ON FILE | | | | | | |
| GUIDO VAN DER BURG | | ON FILE | | | | | | |
| GUIDO VAN STIJN | | ON FILE | | | | | | |
| GUIDO VERSTEEG | | ON FILE | | | | | | |
| GUIDO VOORHORST | | ON FILE | | | | | | |
| GUILHERME BLAZQUEZ FRECHES | | ON FILE | | | | | | |
| GUILHERME SCHNEIDER GONCALVES | | ON FILE | | | | | | |
| GUILLAUME ELMONT | | ON FILE | | | | | | |
| GUILLAUME VAN DE LAAR | | ON FILE | | | | | | |
| GUILLERMO RETZ | | ON FILE | | | | | | |
| GUILLERMO REYES FLORES | | ON FILE | | | | | | |
| GULNAR VALIYADDIN EYYUBOVA | | ON FILE | | | | | | |
| GUNO MENZO | | ON FILE | | | | | | |
| GURBIR SHOKAR | | ON FILE | | | | | | |
| GUSTAF ÅGREN | | ON FILE | | | | | | |
| GUULEED SALAAD HERSI | | ON FILE | | | | | | |
| GUUS BARELDS | | ON FILE | | | | | | |
| GUUS BOOM | | ON FILE | | | | | | |
| GUUS BROUWER | | ON FILE | | | | | | |
| GUUS HAAK | | ON FILE | | | | | | |
| GUUS HARMSEN | | ON FILE | | | | | | |
| GUUS HOOGEWERF | | ON FILE | | | | | | |
| GUUS NIJBOER | | ON FILE | | | | | | |
| GUUS VAN LEER | | ON FILE | | | | | | |
| GUUS VORSTMAN | | ON FILE | | | | | | |
| GUY BOM | | ON FILE | | | | | | |
| GUY LINDEBOOM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUY RINZEMA | | ON FILE | | | | | | |
| GUY ROMBAUT | | ON FILE | | | | | | |
| GUY SCHULTZ | | ON FILE | | | | | | |
| GUY SHOMRONI | | ON FILE | | | | | | |
| GUY VAN VLIET | | ON FILE | | | | | | |
| GUYLIAN EENSHUISTRA | | ON FILE | | | | | | |
| GWEN KUIPER | | ON FILE | | | | | | |
| GWEN SPEEKENBRINK | | ON FILE | | | | | | |
| GWEN WITTEMAN | | ON FILE | | | | | | |
| GYAVA RIEDEWALD | | ON FILE | | | | | | |
| GYON IJPELAAR | | ON FILE | | | | | | |
| H GÜREN | | ON FILE | | | | | | |
| HABIB M M AHMED | | ON FILE | | | | | | |
| HAFID EDDAOUDI | | ON FILE | | | | | | |
| HAICO BOONEN | | ON FILE | | | | | | |
| HAIDER-ALI CHAUDRY | | ON FILE | | | | | | |
| HAIKO HOCHRATH | | ON FILE | | | | | | |
| HAITHAM ABU SEIRIS | | ON FILE | | | | | | |
| HAIXIA LI | | ON FILE | | | | | | |
| HAJK VANJAN | | ON FILE | | | | | | |
| HAKAN BEKTAS | | ON FILE | | | | | | |
| HAKAN GURCAY | | ON FILE | | | | | | |
| HAKAN SAHIN | | ON FILE | | | | | | |
| HAKIM BERGUI | | ON FILE | | | | | | |
| HAKIM FAKHRI | | ON FILE | | | | | | |
| HAKKI CAN MALKOC | | ON FILE | | | | | | |
| HALIL ALKAN | | ON FILE | | | | | | |
| HALIM MSELLEMI | | ON FILE | | | | | | |
| HALISHA DAING | | ON FILE | | | | | | |
| HAMED AHMADI | | ON FILE | | | | | | |
| HAMED MIR LEILABADY | | ON FILE | | | | | | |
| HAMID EL HACHIOUI | | ON FILE | | | | | | |
| HAMID NASERY | | ON FILE | | | | | | |
| HAMID PIEK | | ON FILE | | | | | | |
| HAMID SOLEIMANI | | ON FILE | | | | | | |
| HAMIDI SIMBA | | ON FILE | | | | | | |
| HAMMAM BAHAAELDIN | | ON FILE | | | | | | |
| HAMSE DAHIR | | ON FILE | | | | | | |
| HAMSHINI SURESH | | ON FILE | | | | | | |
| HAMZA HOURMAT ALLAH | | ON FILE | | | | | | |
| HAMZA KADDOURI | | ON FILE | | | | | | |
| HAMZA OUAHAMDI | | ON FILE | | | | | | |
| HAMZAH NAZIR | | ON FILE | | | | | | |
| HAN BRESSERS | | ON FILE | | | | | | |
| HAN TUTTEL | | ON FILE | | | | | | |
| HAN XIAN HSIEH | | ON FILE | | | | | | |
| HANH NGUYEN | | ON FILE | | | | | | |
| HANI KARAKI | | ON FILE | | | | | | |
| HANK MELSE | | ON FILE | | | | | | |
| HANKO SWART | | ON FILE | | | | | | |
| HANNA DE JONGE | | ON FILE | | | | | | |
| HANNA VAN BENTHEM | | ON FILE | | | | | | |
| HANNA VERMEIJ | | ON FILE | | | | | | |
| HANNA WASSENBERG | | ON FILE | | | | | | |
| HANNAH DE BOER | | ON FILE | | | | | | |
| HANNE KUIPERS | | ON FILE | | | | | | |
| HANNEKE NEDERPELT | | ON FILE | | | | | | |
| HANNEKE VAN SLUIS | | ON FILE | | | | | | |
| HANNES VAN ASSELDONK | | ON FILE | | | | | | |
| HANNO BEESTMAN | | ON FILE | | | | | | |
| HANS BLAUWEN | | ON FILE | | | | | | |
| HANS BOOMS | | ON FILE | | | | | | |
| HANS BOOT | | ON FILE | | | | | | |
| HANS BREUKER | | ON FILE | | | | | | |
| HANS BRUGGEMAN | | ON FILE | | | | | | |
| HANS BUDDINGH | | ON FILE | | | | | | |
| HANS BUITENHEK | | ON FILE | | | | | | |
| HANS CREUSEN | | ON FILE | | | | | | |
| HANS DE JONG | | ON FILE | | | | | | |
| HANS FLOHR | | ON FILE | | | | | | |
| HANS GERRITSEN | | ON FILE | | | | | | |
| HANS GIERMAN | | ON FILE | | | | | | |
| HANS HOEDEMAKERS | | ON FILE | | | | | | |
| HANS HUIJG | | ON FILE | | | | | | |
| HANS JACOBS | | ON FILE | | | | | | |
| HANS JOHANNES ROOS | | ON FILE | | | | | | |
| HANS KLOOSTERMAN | | ON FILE | | | | | | |
| HANS KRAKERS | | ON FILE | | | | | | |
| HANS KUIPERS | | ON FILE | | | | | | |
| HANS KUITERS | | ON FILE | | | | | | |
| HANS PETER VAN DE PUTTE | | ON FILE | | | | | | |
| HANS REGTERSCHOT | | ON FILE | | | | | | |
| HANS ROSENBOOM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANS SCHREUDERS | | ON FILE | | | | | | |
| HANS SLOOTMAN | | ON FILE | | | | | | |
| HANS SPEK | | ON FILE | | | | | | |
| HANS TENSEN | | ON FILE | | | | | | |
| HANS TERVOORT | | ON FILE | | | | | | |
| HANS TULLENERS | | ON FILE | | | | | | |
| HANS VAN DER HEIJDEN | | ON FILE | | | | | | |
| HANS VAN DER LAST | | ON FILE | | | | | | |
| HANS VAN DER SLOOT | | ON FILE | | | | | | |
| HANS VAN EENENNAAM | | ON FILE | | | | | | |
| HANS VAN GAALEN | | ON FILE | | | | | | |
| HANS VAN GEERT | | ON FILE | | | | | | |
| HANS VAN KEIJZERSWAARD | | ON FILE | | | | | | |
| HANS VAN MECHELEN | | ON FILE | | | | | | |
| HANS VERHAAF | | ON FILE | | | | | | |
| HANS VINKEN | | ON FILE | | | | | | |
| HANS WATERLANDER | | ON FILE | | | | | | |
| HANS WESSELING | | ON FILE | | | | | | |
| HANS WIELSMA | | ON FILE | | | | | | |
| HANS WILLEMSE | | ON FILE | | | | | | |
| HANS-CHRISTIAAN VAAN | | ON FILE | | | | | | |
| HAO XIONG | | ON FILE | | | | | | |
| HARALD DE BRUIJN | | ON FILE | | | | | | |
| HARALD NIJENHUIS | | ON FILE | | | | | | |
| HARALD SOMMER | | ON FILE | | | | | | |
| HARALD VAN DEN ASSEM | | ON FILE | | | | | | |
| HARALD VAN HORN | | ON FILE | | | | | | |
| HARCO JANSSEN | | ON FILE | | | | | | |
| HARIS ARGYRIS | | ON FILE | | | | | | |
| HARJAN KERKE | | ON FILE | | | | | | |
| HARJAN KLIJN | | ON FILE | | | | | | |
| HARKE VAN DER MEULEN | | ON FILE | | | | | | |
| HARM BEGEMAN | | ON FILE | | | | | | |
| HARM HENDRIK TEN NAPEL | | ON FILE | | | | | | |
| HARM HENDRIKS | | ON FILE | | | | | | |
| HARM JANSE | | ON FILE | | | | | | |
| HARM PETERS | | ON FILE | | | | | | |
| HARM RUPERT | | ON FILE | | | | | | |
| HARM SCHOLTEN | | ON FILE | | | | | | |
| HARM SCHOONHAGEN | | ON FILE | | | | | | |
| HARM VAN DEN HEUVEL | | ON FILE | | | | | | |
| HARM WIJNJA | | ON FILE | | | | | | |
| HARMAN ATWAL | | ON FILE | | | | | | |
| HARMANNUS DOMINIQUE DUBBELBOER | | ON FILE | | | | | | |
| HARMANNUS OOSTERHUIS | | ON FILE | | | | | | |
| HARMANPREET SINGH | | ON FILE | | | | | | |
| HARMEN DE VREDE | | ON FILE | | | | | | |
| HARMEN FOLKERTSMA | | ON FILE | | | | | | |
| HARMEN HAGEN | | ON FILE | | | | | | |
| HARMEN MOOIWEER | | ON FILE | | | | | | |
| HARMEN VAN DEN BOSCH | | ON FILE | | | | | | |
| HARMEN VAN DER SLIKKE | | ON FILE | | | | | | |
| HARMEN VISSER | | ON FILE | | | | | | |
| HARMEN VLOT | | ON FILE | | | | | | |
| HARMEN WILLEM VOGEL | | ON FILE | | | | | | |
| HARMJAN TIENSTRA | | ON FILE | | | | | | |
| HAROEN MARTENS | | ON FILE | | | | | | |
| HAROLD BOER | | ON FILE | | | | | | |
| HAROLD BROESE VAN GROENOU | | ON FILE | | | | | | |
| HAROLD CLAASSEN | | ON FILE | | | | | | |
| HAROLD HAGERAATS | | ON FILE | | | | | | |
| HAROLD HAMERSMA | | ON FILE | | | | | | |
| HAROLD HEIJNEN | | ON FILE | | | | | | |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | | ON FILE | | | | | | |
| HAROLD KRIJNEN | | ON FILE | | | | | | |
| HAROLD SOEPENBERG | | ON FILE | | | | | | |
| HAROLD VAN DULMEN | | ON FILE | | | | | | |
| HARRIE SEERDEN | | ON FILE | | | | | | |
| HARRIET STEENIS | | ON FILE | | | | | | |
| HARRO MANTEL | | ON FILE | | | | | | |
| HARRY ONNEKINK | | ON FILE | | | | | | |
| HARRY ORVAL | | ON FILE | | | | | | |
| HARRY REEK VAN | | ON FILE | | | | | | |
| HARRY RODIJK | | ON FILE | | | | | | |
| HARRY SALEMINK | | ON FILE | | | | | | |
| HARRY SCHILDERS | | ON FILE | | | | | | |
| HARRY SCHOT | | ON FILE | | | | | | |
| HARRY VAN DER HEIDE | | ON FILE | | | | | | |
| HARRY WANSCHERS | | ON FILE | | | | | | |
| HARRY WILLEMSEN | | ON FILE | | | | | | |
| HARTGER JAN RUIJS | | ON FILE | | | | | | |
| HARUN GOK | | ON FILE | | | | | | |
| HARWIN OOFT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASAN ALKOC | | ON FILE | | | | | | |
| HASAN HUSEYIN YAMAN | | ON FILE | | | | | | |
| HASSAN AKRAM ALI AL-KAABI | | ON FILE | | | | | | |
| HASSIB MIAN | | ON FILE | | | | | | |
| HÅVAR SOLHEIM | | ON FILE | | | | | | |
| HE HONG ZHU | | ON FILE | | | | | | |
| HEATHER SIEGERS | | ON FILE | | | | | | |
| HEBE KLOOSTERMAN | | ON FILE | | | | | | |
| HEDAIATALLAH ARJUMAND | | ON FILE | | | | | | |
| HEDDA VISSER-LEIJGRAAFF | | ON FILE | | | | | | |
| HEDDIE ZERIBI | | ON FILE | | | | | | |
| HEIDI BEEKMANS | | ON FILE | | | | | | |
| HEIDY TORRELLI | | ON FILE | | | | | | |
| HEIN GROOT | | ON FILE | | | | | | |
| HEIN KOOTSTRA | | ON FILE | | | | | | |
| HEIN SCHNEIDERS | | ON FILE | | | | | | |
| HEIN VAN DER WIELEN | | ON FILE | | | | | | |
| HEINZ MENDEL BRANDSMA | | ON FILE | | | | | | |
| HELEEN ARENDS | | ON FILE | | | | | | |
| HELEEN DE VLUGT | | ON FILE | | | | | | |
| HELEEN HEEZEN | | ON FILE | | | | | | |
| HELEEN VAN DE VEN | | ON FILE | | | | | | |
| HELEEN VERBOOM | | ON FILE | | | | | | |
| HELEN BREMER | | ON FILE | | | | | | |
| HELEN DE ROO | | ON FILE | | | | | | |
| HELEN MONTALBANO | | ON FILE | | | | | | |
| HELENA GERRITS | | ON FILE | | | | | | |
| HELENA KOTSOLAKI | | ON FILE | | | | | | |
| HELGA VAN KLEEF | | ON FILE | | | | | | |
| HELGE SCHERPENZEEL | | ON FILE | | | | | | |
| HELIJL SBAI-EL KHOMANI | | ON FILE | | | | | | |
| HENDERIKA HEIKENS | | ON FILE | | | | | | |
| HENDERIKUS KRAL | | ON FILE | | | | | | |
| HENDRI VAN DEN BRINK | | ON FILE | | | | | | |
| HENDRICUS JOHANNES TIJMEN VAN ROOTSELAAR | | ON FILE | | | | | | |
| HENDRIK ALBRECHT BURGER | | ON FILE | | | | | | |
| HENDRIK ANNE VISSER | | ON FILE | | | | | | |
| HENDRIK ARTUR BOER | | ON FILE | | | | | | |
| HENDRIK BAAN | | ON FILE | | | | | | |
| HENDRIK BOS | | ON FILE | | | | | | |
| HENDRIK CALLENS | | ON FILE | | | | | | |
| HENDRIK DE BORST | | ON FILE | | | | | | |
| HENDRIK DE SNOO | | ON FILE | | | | | | |
| HENDRIK HENSEMA | | ON FILE | | | | | | |
| HENDRIK J OVERWEG | | ON FILE | | | | | | |
| HENDRIK JAN BEUNK | | ON FILE | | | | | | |
| HENDRIK JAN VAN BERKUM | | ON FILE | | | | | | |
| HENDRIK JOHANNES BOUWHUIS | | ON FILE | | | | | | |
| HENDRIK JOHANNES JACOBUS CARSTENS | | ON FILE | | | | | | |
| HENDRIK KLANDERMAN | | ON FILE | | | | | | |
| HENDRIK KOK | | ON FILE | | | | | | |
| HENDRIK LAMERS | | ON FILE | | | | | | |
| HENDRIK LOLKEMA | | ON FILE | | | | | | |
| HENDRIK LUBBERS | | ON FILE | | | | | | |
| HENDRIK MAARTEN LIEFTINK | | ON FILE | | | | | | |
| HENDRIK MARTINUS KOKKELKOREN | | ON FILE | | | | | | |
| HENDRIK ROZEMA | | ON FILE | | | | | | |
| HENDRIK STERK | | ON FILE | | | | | | |
| HENDRIK VAN DE VUURST | | ON FILE | | | | | | |
| HENDRIK VAN DEN BERG | | ON FILE | | | | | | |
| HENDRIK VAN DER WERF | | ON FILE | | | | | | |
| HENDRIK VAN DRIE | | ON FILE | | | | | | |
| HENDRIK VAN GOOR | | ON FILE | | | | | | |
| HENDRIK VAN UNEN | | ON FILE | | | | | | |
| HENDRIK VISSER | | ON FILE | | | | | | |
| HENDRIK VRIES | | ON FILE | | | | | | |
| HENDRIK WERNER | | ON FILE | | | | | | |
| HENDRIK WILLEM TUIJNENBURG | | ON FILE | | | | | | |
| HENDRIKA ANTONETTA DE WILDT | | ON FILE | | | | | | |
| HENDRIKA MIDDELKOOP | | ON FILE | | | | | | |
| HENDRIKA VAN DER CRUIJSEN | | ON FILE | | | | | | |
| HENDRIKJE VAN ZOEREN | | ON FILE | | | | | | |
| HENDRIKUS BRITS | | ON FILE | | | | | | |
| HENDRIKUS DERKS | | ON FILE | | | | | | |
| HENDRIKUS FRIJNS | | ON FILE | | | | | | |
| HENDRIKUS JOHANNES HELENA HEYNEN | | ON FILE | | | | | | |
| HENDRIKUS LEFERINK | | ON FILE | | | | | | |
| HENK BOSVELD | | ON FILE | | | | | | |
| HENK DE JONG | | ON FILE | | | | | | |
| HENK DERK KUIPER | | ON FILE | | | | | | |
| HENK FRANS VRIES | | ON FILE | | | | | | |
| HENK JAN MEIJER | | ON FILE | | | | | | |
| HENK JANSEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENK MOSTERT | | ON FILE | | | | | | |
| HENK POORTE | | ON FILE | | | | | | |
| HENK RIKKEN | | ON FILE | | | | | | |
| HENK SCHOP | | ON FILE | | | | | | |
| HENK STAPERT | | ON FILE | | | | | | |
| HENK STEGEMAN | | ON FILE | | | | | | |
| HENK VAN DONK | | ON FILE | | | | | | |
| HENK VAN TIJEN | | ON FILE | | | | | | |
| HENK VOORT | | ON FILE | | | | | | |
| HENK WOUDA | | ON FILE | | | | | | |
| HENLEY GIEL | | ON FILE | | | | | | |
| HENNE HENNIS | | ON FILE | | | | | | |
| HENNIE VAN DER HEIJDE | | ON FILE | | | | | | |
| HENNING ORTHOFER | | ON FILE | | | | | | |
| HENNY BURGSTRA | | ON FILE | | | | | | |
| HENNY SCHAAP | | ON FILE | | | | | | |
| HENNY VONK | | ON FILE | | | | | | |
| HENRI ALEXANDER ELLAS | | ON FILE | | | | | | |
| HENRI BEKENKAMP | | ON FILE | | | | | | |
| HENRI JASPERS | | ON FILE | | | | | | |
| HENRI VAN DEN BERG | | ON FILE | | | | | | |
| HENRI VD BROEK | | ON FILE | | | | | | |
| HENRIC ALDEBERT WIERSINGA | | ON FILE | | | | | | |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | | ON FILE | | | | | | |
| HENRICUS JOHAN HERMAN VAN WIJCK | | ON FILE | | | | | | |
| HENRICUS JONG | | ON FILE | | | | | | |
| HENRICUS KOK | | ON FILE | | | | | | |
| HENRICUS VAN DEELEN | | ON FILE | | | | | | |
| HENRICUS VERBAKEL | | ON FILE | | | | | | |
| HENRICUS VERBERNE | | ON FILE | | | | | | |
| HENRIETTE VAN DIJK | | ON FILE | | | | | | |
| HENRIETTE VAN STEEKELENBURG | | ON FILE | | | | | | |
| HENRIK ANDREAS ECKERMANN | | ON FILE | | | | | | |
| HENRIK KLEINJAN | | ON FILE | | | | | | |
| HENRIQUE GUIMARAES | | ON FILE | | | | | | |
| HENRY BAUKE GAASTRA | | ON FILE | | | | | | |
| HENRY BYRNE | | ON FILE | | | | | | |
| HENRY DANIELS | | ON FILE | | | | | | |
| HENRY S KOOSMAN | | ON FILE | | | | | | |
| HENRY VAN DEN BRINK | | ON FILE | | | | | | |
| HENRY VAN GINKEL | | ON FILE | | | | | | |
| HENSLEY SOEROREDJO | | ON FILE | | | | | | |
| HEPPA RIEDEWALD | | ON FILE | | | | | | |
| HERBERT BLANKESTEIJN | | ON FILE | | | | | | |
| HERMA VAN DEN STEEN | | ON FILE | | | | | | |
| HERMAN BRUIJNIS | | ON FILE | | | | | | |
| HERMAN DE JAGER | | ON FILE | | | | | | |
| HERMAN DE WAARD | | ON FILE | | | | | | |
| HERMAN JANSSEN | | ON FILE | | | | | | |
| HERMAN KLEIN WOOLTHUIS | | ON FILE | | | | | | |
| HERMAN KRIJT | | ON FILE | | | | | | |
| HERMAN MAURICE KLEIN WOOLTHUIS | | ON FILE | | | | | | |
| HERMAN NEKKERS | | ON FILE | | | | | | |
| HERMAN NIESTEN | | ON FILE | | | | | | |
| HERMAN VALKEMAN | | ON FILE | | | | | | |
| HERMAN VAN DER BURG | | ON FILE | | | | | | |
| HERMAN VAN GALEN | | ON FILE | | | | | | |
| HERMAN WIKKERINK | | ON FILE | | | | | | |
| HERMAN-JAN T WUBKES | | ON FILE | | | | | | |
| HERMANNUS G ASSEN | | ON FILE | | | | | | |
| HERMANUS SNEL | | ON FILE | | | | | | |
| HERMANUS STEFANUS DE DOOD | | ON FILE | | | | | | |
| HERMES EMILIO GALVAO | | ON FILE | | | | | | |
| HERMI HAGENDIJK | | ON FILE | | | | | | |
| HERMIEN KAMPHOF | | ON FILE | | | | | | |
| HERO DUYVESTIJN | | ON FILE | | | | | | |
| HERO ZIJLKER | | ON FILE | | | | | | |
| HERRA RIEDEWALD | | ON FILE | | | | | | |
| HERVÉ MAKUKA | | ON FILE | | | | | | |
| HERVÉ SPYCHER | | ON FILE | | | | | | |
| HESSEL KERSTENS | | ON FILE | | | | | | |
| HESSEL VAN DEN POL | | ON FILE | | | | | | |
| HESSEL VAN HOORN | | ON FILE | | | | | | |
| HESSEL WEISSENBACH | | ON FILE | | | | | | |
| HESTER DE PORTO | | ON FILE | | | | | | |
| HETTA RIEDEWALD | | ON FILE | | | | | | |
| HETTY DE JONG | | ON FILE | | | | | | |
| HETTY KORSWAGEN | | ON FILE | | | | | | |
| HICHAM AANDAM | | ON FILE | | | | | | |
| HIDDE DE BOER | | ON FILE | | | | | | |
| HIDDE HASSING | | ON FILE | | | | | | |
| HIDDE KATS | | ON FILE | | | | | | |
| HIDDE STARING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIDDE TEN VEEN | | ON FILE | | | | | | |
| HIDDE VAN HALL | | ON FILE | | | | | | |
| HIDDE VRIES | | ON FILE | | | | | | |
| HIKMAT ABDOOLLAYEV | | ON FILE | | | | | | |
| HILBRAND BUURMA | | ON FILE | | | | | | |
| HILCO STRIJBOS | | ON FILE | | | | | | |
| HILDE MARIE ANNE GERARDUS WECHSELER | | ON FILE | | | | | | |
| HILKE HELEN HENRIETTE HELJMANS | | ON FILE | | | | | | |
| HILKE PLUIM | | ON FILE | | | | | | |
| HILLARY AKOM ANKOBREY | | ON FILE | | | | | | |
| HILLE VAN DER WIJK | | ON FILE | | | | | | |
| HIMMET AKVELI | | ON FILE | | | | | | |
| HINKE DE VRIES | | ON FILE | | | | | | |
| HIRAJ PANOSIAN | | ON FILE | | | | | | |
| HISHAM AMIR | | ON FILE | | | | | | |
| HISKE GALAMA | | ON FILE | | | | | | |
| HIVIDAR YENIS | | ON FILE | | | | | | |
| HJ BEEKSMA | | ON FILE | | | | | | |
| HO DONG CHEUNG | | ON FILE | | | | | | |
| HO SEUNG SEO | | ON FILE | | | | | | |
| HO TAK FONG | | ON FILE | | | | | | |
| HOAN PHUNG | | ON FILE | | | | | | |
| HOBIE BREGET | | ON FILE | | | | | | |
| HOFO RIEDEWALD | | ON FILE | | | | | | |
| HOI CHIN CHONG | | ON FILE | | | | | | |
| HOK WING CHEUNG | | ON FILE | | | | | | |
| HOLSAN TANG | | ON FILE | | | | | | |
| HONG YUK YEUNG | | ON FILE | | | | | | |
| HONOR NEWMAN | | ON FILE | | | | | | |
| HOTZE DOUWE DIJKSTRA | | ON FILE | | | | | | |
| HOUSHAM MOUSSA | | ON FILE | | | | | | |
| HOVSEB AWANESIAN | | ON FILE | | | | | | |
| HRANT NAVASARDIAN | | ON FILE | | | | | | |
| HSIA CHIEK CHOU | | ON FILE | | | | | | |
| HSIAO SHI | | ON FILE | | | | | | |
| HUA CHUNG | | ON FILE | | | | | | |
| HUAN NGUYEN | | ON FILE | | | | | | |
| HUASHAN ZHANG | | ON FILE | | | | | | |
| HUBERT CRIJNS | | ON FILE | | | | | | |
| HUBERT DE NIE | | ON FILE | | | | | | |
| HUBERT GETROUW | | ON FILE | | | | | | |
| HUBERT MUNGROOP | | ON FILE | | | | | | |
| HUBERT WROBLEWSKI | | ON FILE | | | | | | |
| HUBERTH JORDI TAMBILLO PALOMINO | | ON FILE | | | | | | |
| HUBERTUS A BLANK | | ON FILE | | | | | | |
| HUBERTUS BRUEKERS | | ON FILE | | | | | | |
| HUBERTUS CORNELIS RONALD BERENDS | | ON FILE | | | | | | |
| HUBERTUS DAEMEN | | ON FILE | | | | | | |
| HUBERTUS VERKERK | | ON FILE | | | | | | |
| HUGGU RIEDEWALD | | ON FILE | | | | | | |
| HUGH LAN WONG | | ON FILE | | | | | | |
| HUGO BUITEN | | ON FILE | | | | | | |
| HUGO DEKKERS | | ON FILE | | | | | | |
| HUGO JAN PAUL VAN RIJSOORT | | ON FILE | | | | | | |
| HUGO JANSEN | | ON FILE | | | | | | |
| HUGO KAATHOVEN | | ON FILE | | | | | | |
| HUGO LOOIJESTIJN | | ON FILE | | | | | | |
| HUGO MEIJER | | ON FILE | | | | | | |
| HUGO MONSTER | | ON FILE | | | | | | |
| HUGO SCHILDER | | ON FILE | | | | | | |
| HUGO SENGERS | | ON FILE | | | | | | |
| HUGO VAN DE VELDE | | ON FILE | | | | | | |
| HUGO VAN HERK | | ON FILE | | | | | | |
| HUGO W MELIS | | ON FILE | | | | | | |
| HUGO WAGENMAKERS | | ON FILE | | | | | | |
| HUIB KUYT | | ON FILE | | | | | | |
| HUIBERT HARTELOH | | ON FILE | | | | | | |
| HUIBERT VAN DE KOPPEL | | ON FILE | | | | | | |
| HUIMIN LI | | ON FILE | | | | | | |
| HUMPHREY MAKAAI | | ON FILE | | | | | | |
| HUNG TRAN | | ON FILE | | | | | | |
| HUNG WAI LO | | ON FILE | | | | | | |
| HUNTER STERK | | ON FILE | | | | | | |
| HUSEYIN ALKOC | | ON FILE | | | | | | |
| HUSEYIN CAN KARATAS | | ON FILE | | | | | | |
| HUSEYIN HACINASANOGLU | | ON FILE | | | | | | |
| HUSNA HESAM | | ON FILE | | | | | | |
| HÜSNÜ TAS | | ON FILE | | | | | | |
| HUSSEIN HAJ YOUNES | | ON FILE | | | | | | |
| HUUB COCK | | ON FILE | | | | | | |
| HUUB VAN DEN BROK | | ON FILE | | | | | | |
| HUUB VANDEKERKHOF | | ON FILE | | | | | | |
| HUUB VERHOEVEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYUNJI KIM | | ON FILE | | | | | | |
| IAN BERG | | ON FILE | | | | | | |
| IAN DE MAN | | ON FILE | | | | | | |
| IAN DE RIDDER | | ON FILE | | | | | | |
| IAN GLENNIE | | ON FILE | | | | | | |
| IAN LIGTHART | | ON FILE | | | | | | |
| IAN PIEPLENBOSCH | | ON FILE | | | | | | |
| IAN SLEEBE | | ON FILE | | | | | | |
| IAN VAN CROONENBURG | | ON FILE | | | | | | |
| IAN VAN DAM | | ON FILE | | | | | | |
| IARIMA MENDONÇA | | ON FILE | | | | | | |
| IAROSLAV KHRAMOV | | ON FILE | | | | | | |
| IASON FILIPPOPOULOS | | ON FILE | | | | | | |
| IBRAHIM GHZAWI | | ON FILE | | | | | | |
| IBRAHIM HUSSAIN | | ON FILE | | | | | | |
| IBRAHIM JEBLEHBIB | | ON FILE | | | | | | |
| IDAN VELLEMAN | | ON FILE | | | | | | |
| IDDO KERKHOF | | ON FILE | | | | | | |
| IDS BOUMA | | ON FILE | | | | | | |
| IDSE VAL | | ON FILE | | | | | | |
| IDUS DE BOER | | ON FILE | | | | | | |
| IEVA MILLERE | | ON FILE | | | | | | |
| IEVGENII GVOZDETSKYI | | ON FILE | | | | | | |
| IFRIM LAURENTIUS MARIA BINK | | ON FILE | | | | | | |
| IGNACIO CAMANDONE | | ON FILE | | | | | | |
| IGNASIUS FERRY HALIM NULL | | ON FILE | | | | | | |
| IGOR ATANASOVSKI | | ON FILE | | | | | | |
| IGOR BOUW | | ON FILE | | | | | | |
| IGOR VAN VLAARDINGEN | | ON FILE | | | | | | |
| IJAZ KHAN | | ON FILE | | | | | | |
| IJEB REITSMA | | ON FILE | | | | | | |
| IJJAS RIEDEWALD | | ON FILE | | | | | | |
| IJME SMOES | | ON FILE | | | | | | |
| IJTZEN YTSMA | | ON FILE | | | | | | |
| IKE GROBBEN | | ON FILE | | | | | | |
| IKE SPENCER ANEPOOL | | ON FILE | | | | | | |
| IKHUEMOSE AJERIO | | ON FILE | | | | | | |
| IKS VERMEULEN | | ON FILE | | | | | | |
| ILANA SANDELOWSKY | | ON FILE | | | | | | |
| ILCO BOS | | ON FILE | | | | | | |
| ILHAN DELIC | | ON FILE | | | | | | |
| ILHAN OLCAR | | ON FILE | | | | | | |
| ILHAN UYDUR | | ON FILE | | | | | | |
| ILHAN VAN BRAKEL | | ON FILE | | | | | | |
| ILIAS CHATZIATHANASIOU | | ON FILE | | | | | | |
| ILIAS EL BANOUDI | | ON FILE | | | | | | |
| ILIAS SALHI | | ON FILE | | | | | | |
| ILIASS BOUALLAL | | ON FILE | | | | | | |
| ILIASS QADDOUR | | ON FILE | | | | | | |
| ILIJA ALEKSOV | | ON FILE | | | | | | |
| ILIYA SIVKOV | | ON FILE | | | | | | |
| ILJA B PREMSELA | | ON FILE | | | | | | |
| ILJA BOOT | | ON FILE | | | | | | |
| ILJON W C POST | | ON FILE | | | | | | |
| ILKER KASAB | | ON FILE | | | | | | |
| ILLIAS TIMORI | | ON FILE | | | | | | |
| ILONA DEEN | | ON FILE | | | | | | |
| ILONKA EVELINE DE WAAL | | ON FILE | | | | | | |
| ILSE CHANDARSING | | ON FILE | | | | | | |
| ILSE JONKER | | ON FILE | | | | | | |
| ILSE KARNEBEEK | | ON FILE | | | | | | |
| ILSE SCHOENMAKER | | ON FILE | | | | | | |
| ILSE SCHOUTEN | | ON FILE | | | | | | |
| ILSE VAN DIJK | | ON FILE | | | | | | |
| ILSE VAN ECKENDONK | | ON FILE | | | | | | |
| ILSE VAN LOON | | ON FILE | | | | | | |
| ILSE VERMEULEN | | ON FILE | | | | | | |
| ILYA BIERVLIET | | ON FILE | | | | | | |
| ILZE DEKKER | | ON FILE | | | | | | |
| IMAD GHALEB | | ON FILE | | | | | | |
| IMAN DINGEMAN PEEMAN | | ON FILE | | | | | | |
| IMKE VERHEIJEN | | ON FILE | | | | | | |
| IMRE VAN DEN HOOGEN | | ON FILE | | | | | | |
| IMRO GOODING | | ON FILE | | | | | | |
| INA SCHUTTERT | | ON FILE | | | | | | |
| INÇI EMANUELS | | ON FILE | | | | | | |
| INDRA RADJKOEMAR | | ON FILE | | | | | | |
| INDY ROXANNE FLIPSEN | | ON FILE | | | | | | |
| INDYGO AMASIA | | ON FILE | | | | | | |
| INE VAN STIPHOUT | | ON FILE | | | | | | |
| INEKE HENDRIKS | | ON FILE | | | | | | |
| INES PEREZ DEL MOLINO | | ON FILE | | | | | | |
| INGE ANNEMIE AARTSEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGE BRINKMAN | | ON FILE | | | | | | |
| INGE HOMBORG | | ON FILE | | | | | | |
| INGE MOORMAN | | ON FILE | | | | | | |
| INGE NEESKENS | | ON FILE | | | | | | |
| INGE WOLTERS | | ON FILE | | | | | | |
| INGEBORG VERMAAS | | ON FILE | | | | | | |
| INGER KOFFIJBERG | | ON FILE | | | | | | |
| INGER VERHOEF | | ON FILE | | | | | | |
| INGER VOS | | ON FILE | | | | | | |
| INGI PETURSSON | | ON FILE | | | | | | |
| INGMAR GOOTJES | | ON FILE | | | | | | |
| INGMAR SCHIPPER | | ON FILE | | | | | | |
| INGRID A GUNTHARDT EZELLE | | ON FILE | | | | | | |
| INGRID BOGERT | | ON FILE | | | | | | |
| INGRID D VAN GELDER | | ON FILE | | | | | | |
| INGRID DATEMA | | ON FILE | | | | | | |
| INGRID DEN OUDEN | | ON FILE | | | | | | |
| INGRID VERHOEFF | | ON FILE | | | | | | |
| INNES DU PREEZ | | ON FILE | | | | | | |
| INO RAOUFI | | ON FILE | | | | | | |
| INOA VAN DEN AKKER | | ON FILE | | | | | | |
| IOANNIS BARBAT-SOSKOS | | ON FILE | | | | | | |
| IOANNIS FOURTOUNIS | | ON FILE | | | | | | |
| IOANNIS KAROMENOS | | ON FILE | | | | | | |
| IOANNIS PAPADOGEORGOS | | ON FILE | | | | | | |
| ION ARAPU | | ON FILE | | | | | | |
| IOSIF KYRIAZIS | | ON FILE | | | | | | |
| IPPI RIEDEWALD | | ON FILE | | | | | | |
| IRAKLIS TSIRIGOTIS | | ON FILE | | | | | | |
| IREM ARICI | | ON FILE | | | | | | |
| IRENA VAN BURG | | ON FILE | | | | | | |
| IRENE BERGHUIS | | ON FILE | | | | | | |
| IRENE COPRAY | | ON FILE | | | | | | |
| IRENE KOEDIJK | | ON FILE | | | | | | |
| IRENE REBERGEN | | ON FILE | | | | | | |
| IRENE VAN ZANTWIJK | | ON FILE | | | | | | |
| IRFAN BASYAR | | ON FILE | | | | | | |
| IRINA IVLIJEVA | | ON FILE | | | | | | |
| IRIS BERKHOUT | | ON FILE | | | | | | |
| IRIS COENDERS | | ON FILE | | | | | | |
| IRIS HUISSEN | | ON FILE | | | | | | |
| IRIS KOOIJ | | ON FILE | | | | | | |
| IRIS NNA MARIA DIJKSTRA | | ON FILE | | | | | | |
| IRIS SNEL | | ON FILE | | | | | | |
| IRIS VAN DER KAAP | | ON FILE | | | | | | |
| IRIS VAN DER TUIN | | ON FILE | | | | | | |
| IRIS VAN HERK | | ON FILE | | | | | | |
| IRMA VAN DEN EIJKEL | | ON FILE | | | | | | |
| IRVIN AMSTELVEEN | | ON FILE | | | | | | |
| IRWAN OTHMAN | | ON FILE | | | | | | |
| ISA HOLTUS | | ON FILE | | | | | | |
| ISA OOSTERHUIS | | ON FILE | | | | | | |
| ISA SCHOKKING | | ON FILE | | | | | | |
| ISAAC NEUMANN | | ON FILE | | | | | | |
| ISAAC VAN DER REIJDEN | | ON FILE | | | | | | |
| ISABELLA BIAGINI | | ON FILE | | | | | | |
| ISABELLA LEEUWAARDEN | | ON FILE | | | | | | |
| ISABELLE FEENSTRA | | ON FILE | | | | | | |
| ISABELLE SABERI-FAR | | ON FILE | | | | | | |
| ISABELLE SALEMINK | | ON FILE | | | | | | |
| ISABELLE XAVIER | | ON FILE | | | | | | |
| ISHAIRO GIBSON | | ON FILE | | | | | | |
| ISHWAR BALESAR | | ON FILE | | | | | | |
| ISKANDER BEN TIBA | | ON FILE | | | | | | |
| ISKANDER VAN WAGTENDONK | | ON FILE | | | | | | |
| ISLAM GAD | | ON FILE | | | | | | |
| ISMAEL AIDOUDI | | ON FILE | | | | | | |
| ISMAIL BAYASUT | | ON FILE | | | | | | |
| ISMAIL GOMMA | | ON FILE | | | | | | |
| ISMAIL YILDIZ | | ON FILE | | | | | | |
| ISTVAN FONAY | | ON FILE | | | | | | |
| ISYAN THIJSSEN | | ON FILE | | | | | | |
| IUST KUIPERS | | ON FILE | | | | | | |
| IVAN DE CASSERES | | ON FILE | | | | | | |
| IVAN DIAZ KUXHAUSE | | ON FILE | | | | | | |
| IVAN GERMANOV | | ON FILE | | | | | | |
| IVAN HARALAMOV | | ON FILE | | | | | | |
| IVAN HRABINSKY | | ON FILE | | | | | | |
| IVAN KOVRISHCHENKO | | ON FILE | | | | | | |
| IVAN STOYANOV | | ON FILE | | | | | | |
| IVAN TROENOKARSO | | ON FILE | | | | | | |
| IVAN VAN BOVEN | | ON FILE | | | | | | |
| IVAN VASIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN VENEGAS COCOMA | | ON FILE | | | | | | |
| IVANA KASTMULLER | | ON FILE | | | | | | |
| IVANA LOTTE | | ON FILE | | | | | | |
| IVANA VITALI | | ON FILE | | | | | | |
| IVANNY JAZMIN PEREZ SALAZAR | | ON FILE | | | | | | |
| IVAR DE VRIES | | ON FILE | | | | | | |
| IVAR HARREMAN | | ON FILE | | | | | | |
| IVAR KNOPPER | | ON FILE | | | | | | |
| IVAR VAN BORRENDAM | | ON FILE | | | | | | |
| IVAR VAN PEER | | ON FILE | | | | | | |
| IVICA KAJIC | | ON FILE | | | | | | |
| IVO DE BOER | | ON FILE | | | | | | |
| IVO DE BRUIJN | | ON FILE | | | | | | |
| IVO DIEPENDAAL | | ON FILE | | | | | | |
| IVO FOKKE | | ON FILE | | | | | | |
| IVO FUIJKSCHOT | | ON FILE | | | | | | |
| IVO GLASTRA | | ON FILE | | | | | | |
| IVO HOEBEN | | ON FILE | | | | | | |
| IVO JANSSEN | | ON FILE | | | | | | |
| IVO JOHANNUS PAULUS MERTENS | | ON FILE | | | | | | |
| IVO KARSEMEIJER | | ON FILE | | | | | | |
| IVO MARKX | | ON FILE | | | | | | |
| IVO MELCHERS | | ON FILE | | | | | | |
| IVO NOTENBOOM | | ON FILE | | | | | | |
| IVO REJDA | | ON FILE | | | | | | |
| IVO SCHOENMAKER | | ON FILE | | | | | | |
| IVO STENEKER | | ON FILE | | | | | | |
| IVO TE WOERD | | ON FILE | | | | | | |
| IVO VAN DER HULST | | ON FILE | | | | | | |
| IVO VAN ZANTEN | | ON FILE | | | | | | |
| IVO WILLEMSEN | | ON FILE | | | | | | |
| IVO WOERTMAN | | ON FILE | | | | | | |
| IVONNE GIERMAN | | ON FILE | | | | | | |
| IVOR JONKMAN | | ON FILE | | | | | | |
| IWAN BRAKE | | ON FILE | | | | | | |
| IWAN V CHANDARSING | | ON FILE | | | | | | |
| IWONA GORSKA | | ON FILE | | | | | | |
| IZAÄK BROERE | | ON FILE | | | | | | |
| IZAÄK CORNELIS DE BRUIN | | ON FILE | | | | | | |
| IZAAK DE BRUIN | | ON FILE | | | | | | |
| IZAAK LOUWEN | | ON FILE | | | | | | |
| J.A.M.M. STAAL | | ON FILE | | | | | | |
| JAAP BAX | | ON FILE | | | | | | |
| JAAP BOT | | ON FILE | | | | | | |
| JAAP DE ROODE | | ON FILE | | | | | | |
| JAAP DEKKER | | ON FILE | | | | | | |
| JAAP DRIJFTHOLT | | ON FILE | | | | | | |
| JAAP HELLEMONS | | ON FILE | | | | | | |
| JAAP HUIZING | | ON FILE | | | | | | |
| JAAP IJLST | | ON FILE | | | | | | |
| JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | | ON FILE | | | | | | |
| JAAP REBERGEN | | ON FILE | | | | | | |
| JAAP SIKKEMA | | ON FILE | | | | | | |
| JAAP VAN HENGEL | | ON FILE | | | | | | |
| JAAP VAN LENT | | ON FILE | | | | | | |
| JAAP VAN VLIET | | ON FILE | | | | | | |
| JAAP VOLGER | | ON FILE | | | | | | |
| JAAP-JAN KERKMEESTER | | ON FILE | | | | | | |
| JAAPMINDERT VAN VELDHUISEN | | ON FILE | | | | | | |
| JAB COMMIJS | | ON FILE | | | | | | |
| JAC MARKUSSE | | ON FILE | | | | | | |
| JACCO DE GRAAF | | ON FILE | | | | | | |
| JACCO ENGEL | | ON FILE | | | | | | |
| JACCO HUIBERTS | | ON FILE | | | | | | |
| JACCO RINZE BENJAMIN DE JONG | | ON FILE | | | | | | |
| JACCO VAN DER KLEIJ | | ON FILE | | | | | | |
| JACEK MACIEJEWSKI | | ON FILE | | | | | | |
| JACINTH JEFFERS | | ON FILE | | | | | | |
| JACK BOLUS | | ON FILE | | | | | | |
| JACK H H TER HAAR | | ON FILE | | | | | | |
| JACK JANSEN | | ON FILE | | | | | | |
| JACK UMANS | | ON FILE | | | | | | |
| JACK VAN DER EIJK | | ON FILE | | | | | | |
| JACK VAN GEFFEN | | ON FILE | | | | | | |
| JACK VAN SCHIJNDEL | | ON FILE | | | | | | |
| JACKIE HEIJ | | ON FILE | | | | | | |
| JACKSON BOONSTRA | | ON FILE | | | | | | |
| JACO KRUGER | | ON FILE | | | | | | |
| JACO ROOS | | ON FILE | | | | | | |
| JACO VAN WOUDENBERG | | ON FILE | | | | | | |
| JACOB ALVAREZ BENEDICTO | | ON FILE | | | | | | |
| JACOB ARENSMAN | | ON FILE | | | | | | |
| JACOB BELTMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB BLOM | | ON FILE | | | | | | |
| JACOB GEBREEGZIABEHER | | ON FILE | | | | | | |
| JACOB GOUDSMIT | | ON FILE | | | | | | |
| JACOB HOOISMA | | ON FILE | | | | | | |
| JACOB JERONIMUS | | ON FILE | | | | | | |
| JACOB JONKERS | | ON FILE | | | | | | |
| JACOB KOEDOOT | | ON FILE | | | | | | |
| JACOB LUCAS ALKEMA | | ON FILE | | | | | | |
| JACOB MANTEI | | ON FILE | | | | | | |
| JACOB NEDERLOF | | ON FILE | | | | | | |
| JACOB POORTE | | ON FILE | | | | | | |
| JACOB POOT | | ON FILE | | | | | | |
| JACOB SCHRAVERUS | | ON FILE | | | | | | |
| JACOB STITZ | | ON FILE | | | | | | |
| JACOB STUIJ | | ON FILE | | | | | | |
| JACOB VAN DE VUURST | | ON FILE | | | | | | |
| JACOB VAN DER MEULEN | | ON FILE | | | | | | |
| JACOB VAN OOSTEN | | ON FILE | | | | | | |
| JACOB VAN SANTVOORT | | ON FILE | | | | | | |
| JACOB VISSER | | ON FILE | | | | | | |
| JACOBA ADRIANA MENS | | ON FILE | | | | | | |
| JACOBIEN BRUINS | | ON FILE | | | | | | |
| JACOBUS A F DE RUIJTER | | ON FILE | | | | | | |
| JACOBUS DEN DRIJVER | | ON FILE | | | | | | |
| JACOBUS EERDEN | | ON FILE | | | | | | |
| JACOBUS J CARSTENS | | ON FILE | | | | | | |
| JACOBUS J M SCHREURS | | ON FILE | | | | | | |
| JACOBUS SIEREVELD | | ON FILE | | | | | | |
| JACOBUS SNYMAN | | ON FILE | | | | | | |
| JACOBUS ULJEE | | ON FILE | | | | | | |
| JACOBUS VERHEUGT | | ON FILE | | | | | | |
| JACOBUS VIS | | ON FILE | | | | | | |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | | ON FILE | | | | | | |
| JACQUELINE FOKKENS | | ON FILE | | | | | | |
| JACQUELINE PHILIPSEN | | ON FILE | | | | | | |
| JACQUELINE VAN DEURSEN | | ON FILE | | | | | | |
| JACQUELINE VAN LEEUWEN | | ON FILE | | | | | | |
| JACQUELINE VAN SCHAIK | | ON FILE | | | | | | |
| JACQUELINE VAN VLIET | | ON FILE | | | | | | |
| JACQUELINE VAN ZOEREN | | ON FILE | | | | | | |
| JACQUES DE VOCHT | | ON FILE | | | | | | |
| JACQUES DORENBOS | | ON FILE | | | | | | |
| JACQUES SCHOENMAKERS | | ON FILE | | | | | | |
| JACQUES STOOP | | ON FILE | | | | | | |
| JADE DEBORAH AGENANT | | ON FILE | | | | | | |
| JADE LODIERS | | ON FILE | | | | | | |
| JAFAR FERNALD | | ON FILE | | | | | | |
| JAGDEEP KHAKH | | ON FILE | | | | | | |
| JAHCOB VISSIA | | ON FILE | | | | | | |
| JAIME HUMMEL | | ON FILE | | | | | | |
| JAIME VAN GELDER | | ON FILE | | | | | | |
| JAIMIE ZHANG | | ON FILE | | | | | | |
| JAIMY HOOGEVEEN | | ON FILE | | | | | | |
| JAIMY MOEN | | ON FILE | | | | | | |
| JAIMY POS | | ON FILE | | | | | | |
| JAÏR AIPASSA | | ON FILE | | | | | | |
| JAIRO MERCEDES LUGO | | ON FILE | | | | | | |
| JAKE VAN DER STEL | | ON FILE | | | | | | |
| JAKOB GIJZEN | | ON FILE | | | | | | |
| JAKOB PROOS | | ON FILE | | | | | | |
| JAKOB VEENSTRA | | ON FILE | | | | | | |
| JAKOBIJN OCTAAF O STROBBE | | ON FILE | | | | | | |
| JAKOBUS JOHANNES DITTMAR | | ON FILE | | | | | | |
| JAKUB PARZYCHOWSKI | | ON FILE | | | | | | |
| JALDERT VAN DER WERF | | ON FILE | | | | | | |
| JAMAL ABUBAKAR | | ON FILE | | | | | | |
| JAMAL MOUSSA | | ON FILE | | | | | | |
| JAMEL ACHOUR | | ON FILE | | | | | | |
| JAMES FIDGETT | | ON FILE | | | | | | |
| JAMES FREDERICK LUCIEN BÄER | | ON FILE | | | | | | |
| JAMES HILL | | ON FILE | | | | | | |
| JAMES KNOP | | ON FILE | | | | | | |
| JAMES ROWSELL | | ON FILE | | | | | | |
| JAMES SERRA | | ON FILE | | | | | | |
| JAMES VEGT | | ON FILE | | | | | | |
| JAMIE ASMOWIDJOJO | | ON FILE | | | | | | |
| JAMIE AYDIN | | ON FILE | | | | | | |
| JAMIE F M FIERE | | ON FILE | | | | | | |
| JAMIE IMMERS | | ON FILE | | | | | | |
| JAMIE JAIR VAN DEN BERG | | ON FILE | | | | | | |
| JAMIE VAN DER HEIJDE | | ON FILE | | | | | | |
| JAMIE VISSER | | ON FILE | | | | | | |
| JAMIELYN MEIJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIL JOHNSON | | ON FILE | | | | | | |
| JAN A BERENDSEN | | ON FILE | | | | | | |
| JAN A W KUIJK | | ON FILE | | | | | | |
| JAN ADRIAAN VAN DER WAL | | ON FILE | | | | | | |
| JAN ADRIANUS VAN DER BURG | | ON FILE | | | | | | |
| JAN ALEXANDER DE VOS | | ON FILE | | | | | | |
| JAN ARIE VAN GARDEREN | | ON FILE | | | | | | |
| JAN BEEK | | ON FILE | | | | | | |
| JAN BELZEN | | ON FILE | | | | | | |
| JAN BERNARD BARTEN | | ON FILE | | | | | | |
| JAN BIELDERMAN | | ON FILE | | | | | | |
| JAN BRIENEN | | ON FILE | | | | | | |
| JAN BROUWER | | ON FILE | | | | | | |
| JAN BUIJSE | | ON FILE | | | | | | |
| JAN DE JAGER | | ON FILE | | | | | | |
| JAN DE KEIJZER | | ON FILE | | | | | | |
| JAN DE KRAKER | | ON FILE | | | | | | |
| JAN DEKKERS | | ON FILE | | | | | | |
| JAN DEN OUDEN | | ON FILE | | | | | | |
| JAN DIKKEN | | ON FILE | | | | | | |
| JAN DIRK EDUARD WALTA | | ON FILE | | | | | | |
| JAN DIRK ROGIER VAN ROEST | | ON FILE | | | | | | |
| JAN DON | | ON FILE | | | | | | |
| JAN DOP | | ON FILE | | | | | | |
| JAN DOUW | | ON FILE | | | | | | |
| JAN DOUWE DOUWSMA | | ON FILE | | | | | | |
| JAN DRENTH | | ON FILE | | | | | | |
| JAN FAAS VAN WOUDENBERG | | ON FILE | | | | | | |
| JAN FERWERDA | | ON FILE | | | | | | |
| JAN FOKKO RISPENS | | ON FILE | | | | | | |
| JAN GORREBEECK | | ON FILE | | | | | | |
| JAN HENDRIK VAN WERKHOVEN | | ON FILE | | | | | | |
| JAN HENDRIK VAN'T VERLAAT | | ON FILE | | | | | | |
| JAN HOGENDOORN | | ON FILE | | | | | | |
| JAN HOLTKAMP | | ON FILE | | | | | | |
| JAN HUIZINGA | | ON FILE | | | | | | |
| JAN HUMMELMAN | | ON FILE | | | | | | |
| JAN JAAP MEIJERINK | | ON FILE | | | | | | |
| JAN JACOB KAMSTRA | | ON FILE | | | | | | |
| JAN JACOBUS JOHANNES TANIS | | ON FILE | | | | | | |
| JAN JAGER | | ON FILE | | | | | | |
| JAN JANSEN | | ON FILE | | | | | | |
| JAN JISSINK | | ON FILE | | | | | | |
| JAN JORISSEN | | ON FILE | | | | | | |
| JAN KLEEF | | ON FILE | | | | | | |
| JAN KLEIN HORSTMAN | | ON FILE | | | | | | |
| JAN KLEINLUGTENBELD | | ON FILE | | | | | | |
| JAN KOBUSSEN | | ON FILE | | | | | | |
| JAN KORENBERG | | ON FILE | | | | | | |
| JAN KORTE | | ON FILE | | | | | | |
| JAN KUIJER | | ON FILE | | | | | | |
| JAN KUYPERS | | ON FILE | | | | | | |
| JAN LETTINGA | | ON FILE | | | | | | |
| JAN LOONEN | | ON FILE | | | | | | |
| JAN LUC ZANDJANS | | ON FILE | | | | | | |
| JAN MARCEL VAN DER LINDE | | ON FILE | | | | | | |
| JAN MOORMAN | | ON FILE | | | | | | |
| JAN MULDER | | ON FILE | | | | | | |
| JAN NIJS | | ON FILE | | | | | | |
| JAN ODO EDMOND INSINGER | | ON FILE | | | | | | |
| JAN OORD | | ON FILE | | | | | | |
| JAN OTTO | | ON FILE | | | | | | |
| JAN PETER KIEWIET | | ON FILE | | | | | | |
| JAN PIETER BAX | | ON FILE | | | | | | |
| JAN PIETER LANGE | | ON FILE | | | | | | |
| JAN PIETER NEUTEBOOM | | ON FILE | | | | | | |
| JAN SCHERFF | | ON FILE | | | | | | |
| JAN SCHULZ | | ON FILE | | | | | | |
| JAN SIEBENGA | | ON FILE | | | | | | |
| JAN SJAARDA | | ON FILE | | | | | | |
| JAN SPANJERS | | ON FILE | | | | | | |
| JAN STEIJNS | | ON FILE | | | | | | |
| JAN TALSMA | | ON FILE | | | | | | |
| JAN TILLEMA | | ON FILE | | | | | | |
| JAN VAESSEN | | ON FILE | | | | | | |
| JAN VAN BOESSCHOTEN | | ON FILE | | | | | | |
| JAN VAN CAPELLEVEEN | | ON FILE | | | | | | |
| JAN VAN DE WOUW | | ON FILE | | | | | | |
| JAN VAN DEN HEUVEL | | ON FILE | | | | | | |
| JAN VAN DEN HOMBERGH | | ON FILE | | | | | | |
| JAN VAN DER JAGT | | ON FILE | | | | | | |
| JAN VAN DER LINDEN | | ON FILE | | | | | | |
| JAN VAN DER LINGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN VAN DER VEEN | | ON FILE | | | | | | |
| JAN VAN DUNSCHOTEN | | ON FILE | | | | | | |
| JAN VAN EEKEREN | | ON FILE | | | | | | |
| JAN VAN REEK | | ON FILE | | | | | | |
| JAN VERHOEFF | | ON FILE | | | | | | |
| JAN VERSTEGE | | ON FILE | | | | | | |
| JAN W LUITEN | | ON FILE | | | | | | |
| JAN WALTA | | ON FILE | | | | | | |
| JAN WETERING | | ON FILE | | | | | | |
| JAN WILLEM ALBERT DE RUITER | | ON FILE | | | | | | |
| JAN WILLEM BRUINS SLOT | | ON FILE | | | | | | |
| JAN WILLEM HAASBROEK | | ON FILE | | | | | | |
| JAN WILLEM KIEBOOM | | ON FILE | | | | | | |
| JAN WILLEM KOELEWIJN | | ON FILE | | | | | | |
| JAN WILLEM LEEUWENHOEK | | ON FILE | | | | | | |
| JAN WILLEM VAN DER HELM | | ON FILE | | | | | | |
| JAN WILLEM VAN DER KLIS | | ON FILE | | | | | | |
| JAN WISSINK | | ON FILE | | | | | | |
| JAN WOUTER SCHIPHORST | | ON FILE | | | | | | |
| JAN-ANNE VAN DE WETERING | | ON FILE | | | | | | |
| JAN-BAS GOEDEGEBUURE | | ON FILE | | | | | | |
| JANCKO POSTHUMUS | | ON FILE | | | | | | |
| JANE BERKEL | | ON FILE | | | | | | |
| JANE DE BOER | | ON FILE | | | | | | |
| JANE PIEPLENBOSCH | | ON FILE | | | | | | |
| JANE SPIRKOSKI | | ON FILE | | | | | | |
| JAN-HENK GERRITSEN | | ON FILE | | | | | | |
| JANICE BABEL | | ON FILE | | | | | | |
| JANICE INGRID BADENBERG | | ON FILE | | | | | | |
| JANIEK BURGHARD | | ON FILE | | | | | | |
| JANINE SCHUITMAKER | | ON FILE | | | | | | |
| JANINE WILLEMS | | ON FILE | | | | | | |
| JAN-JOOST RUEB | | ON FILE | | | | | | |
| JANNA KEMMER | | ON FILE | | | | | | |
| JANNA KERSBERGEN | | ON FILE | | | | | | |
| JANNA VAN VERSEVELD | | ON FILE | | | | | | |
| JANNEKE CNOSSEN | | ON FILE | | | | | | |
| JANNEKE COENRAADTS | | ON FILE | | | | | | |
| JANNEKE KRUISBRINK | | ON FILE | | | | | | |
| JANNES MASCLE | | ON FILE | | | | | | |
| JANNES VESTJENS | | ON FILE | | | | | | |
| JANNETJE DE KORTE | | ON FILE | | | | | | |
| JANNETJE TEUNISSEN VAN MANEN | | ON FILE | | | | | | |
| JANNICK BOON | | ON FILE | | | | | | |
| JANNIE LOLKEMA | | ON FILE | | | | | | |
| JANNO DE KORT | | ON FILE | | | | | | |
| JAN-PAUL DIETZ | | ON FILE | | | | | | |
| JAN-PETER REUMERMAN | | ON FILE | | | | | | |
| JANTIEN VAN ZOMEREN | | ON FILE | | | | | | |
| JANTINE HUMMEL | | ON FILE | | | | | | |
| JANTJE BOLT | | ON FILE | | | | | | |
| JANTJE PALTE | | ON FILE | | | | | | |
| JANTO SPEE | | ON FILE | | | | | | |
| JAN-WILLEM ARENDSEN | | ON FILE | | | | | | |
| JAN-WILLEM BROENS | | ON FILE | | | | | | |
| JAN-WILLEM DE VRIES | | ON FILE | | | | | | |
| JAN-WILLEM DEUTEKOM | | ON FILE | | | | | | |
| JAN-WILLEM LEEMKUIL | | ON FILE | | | | | | |
| JAN-WILLEM PERA | | ON FILE | | | | | | |
| JANWILLEM SCHRIER | | ON FILE | | | | | | |
| JAN-WILLEM WETZELS | | ON FILE | | | | | | |
| JAQUELINE NOORDMAN | | ON FILE | | | | | | |
| JARAN F VROMEN | | ON FILE | | | | | | |
| JARED DAP | | ON FILE | | | | | | |
| JAREK PACIORKOWSKI | | ON FILE | | | | | | |
| JARI HAVEKES | | ON FILE | | | | | | |
| JARIK ALBERS | | ON FILE | | | | | | |
| JARIN HOEKSPAANS | | ON FILE | | | | | | |
| JARL NIEUWENHUIJZEN | | ON FILE | | | | | | |
| JARNO BLOKHUIS | | ON FILE | | | | | | |
| JARNO PULLES | | ON FILE | | | | | | |
| JARNO ROOS | | ON FILE | | | | | | |
| JARNO STROO | | ON FILE | | | | | | |
| JARNO VAN BRUCHEM | | ON FILE | | | | | | |
| JARNO VAN DER BORN | | ON FILE | | | | | | |
| JARNO VAN DER MEULEN | | ON FILE | | | | | | |
| JARO TIEBOSCH | | ON FILE | | | | | | |
| JARREAU OEHLERS | | ON FILE | | | | | | |
| JARRO VAN DEN BEDEM | | ON FILE | | | | | | |
| JASCHA DE GOEDE | | ON FILE | | | | | | |
| JASMIJN PRINSEN | | ON FILE | | | | | | |
| JASON BALTAZAR | | ON FILE | | | | | | |
| JASON DE CORTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON DOOREN | | ON FILE | | | | | | |
| JASON GROOTFAAM | | ON FILE | | | | | | |
| JASON HALMAN | | ON FILE | | | | | | |
| JASON HENDRIK HANSMA | | ON FILE | | | | | | |
| JASON LANSER | | ON FILE | | | | | | |
| JASON MICALLEF | | ON FILE | | | | | | |
| JASON POEY YIE WONG | | ON FILE | | | | | | |
| JASON TUHUMENA | | ON FILE | | | | | | |
| JASON VAN BAARDWIJK | | ON FILE | | | | | | |
| JASON VAN DOMBURG | | ON FILE | | | | | | |
| JASON VAN SCHIJNDEL | | ON FILE | | | | | | |
| JASON ZHU | | ON FILE | | | | | | |
| JASPAR STEENMAN | | ON FILE | | | | | | |
| JASPER BAL | | ON FILE | | | | | | |
| JASPER BERGSHOEFF | | ON FILE | | | | | | |
| JASPER BONS | | ON FILE | | | | | | |
| JASPER BOS | | ON FILE | | | | | | |
| JASPER BRANDT | | ON FILE | | | | | | |
| JASPER BREURKENS | | ON FILE | | | | | | |
| JASPER BUTTER | | ON FILE | | | | | | |
| JASPER CHAIGNEAU | | ON FILE | | | | | | |
| JASPER D KEUNING | | ON FILE | | | | | | |
| JASPER DALEN | | ON FILE | | | | | | |
| JASPER DE GRAAF | | ON FILE | | | | | | |
| JASPER DE JONG | | ON FILE | | | | | | |
| JASPER DE MUYNCK | | ON FILE | | | | | | |
| JASPER EVERS | | ON FILE | | | | | | |
| JASPER GRAAF | | ON FILE | | | | | | |
| JASPER HEERKENS | | ON FILE | | | | | | |
| JASPER HELMICH | | ON FILE | | | | | | |
| JASPER HEMME | | ON FILE | | | | | | |
| JASPER HOEKSTRA | | ON FILE | | | | | | |
| JASPER HONSELAAR | | ON FILE | | | | | | |
| JASPER KEULEN | | ON FILE | | | | | | |
| JASPER KNOL | | ON FILE | | | | | | |
| JASPER KUPERUS | | ON FILE | | | | | | |
| JASPER LEO STAAL | | ON FILE | | | | | | |
| JASPER LINDERS | | ON FILE | | | | | | |
| JASPER M T M DRIESSEN | | ON FILE | | | | | | |
| JASPER MARTENS | | ON FILE | | | | | | |
| JASPER N HAKKESTEEGT | | ON FILE | | | | | | |
| JASPER OOST | | ON FILE | | | | | | |
| JASPER OOSTERHOF | | ON FILE | | | | | | |
| JASPER OUD | | ON FILE | | | | | | |
| JASPER PETERS | | ON FILE | | | | | | |
| JASPER POST | | ON FILE | | | | | | |
| JASPER QUISPEL | | ON FILE | | | | | | |
| JASPER RAAIJMAKERS | | ON FILE | | | | | | |
| JASPER RIS | | ON FILE | | | | | | |
| JASPER SCHAART | | ON FILE | | | | | | |
| JASPER SCHIKS | | ON FILE | | | | | | |
| JASPER SCHOL | | ON FILE | | | | | | |
| JASPER SPOBECK | | ON FILE | | | | | | |
| JASPER STAAL | | ON FILE | | | | | | |
| JASPER STOLKER | | ON FILE | | | | | | |
| JASPER STOOP | | ON FILE | | | | | | |
| JASPER TETTERO | | ON FILE | | | | | | |
| JASPER VAN BUREN | | ON FILE | | | | | | |
| JASPER VAN DE GRAAF | | ON FILE | | | | | | |
| JASPER VAN DE WORP | | ON FILE | | | | | | |
| JASPER VAN DER MEER | | ON FILE | | | | | | |
| JASPER VAN KREVELEN | | ON FILE | | | | | | |
| JASPER VAN LITH | | ON FILE | | | | | | |
| JASPER VAN T WESTENDE | | ON FILE | | | | | | |
| JASPER WAL | | ON FILE | | | | | | |
| JASPER WOLTERS | | ON FILE | | | | | | |
| JASPER ZEITZEN | | ON FILE | | | | | | |
| JAVID ARDANI | | ON FILE | | | | | | |
| JAVIER PEREZ MARTINEZ | | ON FILE | | | | | | |
| JAVIER RENNOLA | | ON FILE | | | | | | |
| JAVIER SOARES | | ON FILE | | | | | | |
| JAVIER TRUJILLO GARCIA | | ON FILE | | | | | | |
| JAY LEISSIUS | | ON FILE | | | | | | |
| JAY SEWNANDAN | | ON FILE | | | | | | |
| JAY VERBRUGGEN | | ON FILE | | | | | | |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | | ON FILE | | | | | | |
| JAZZ VON OVEN | | ON FILE | | | | | | |
| JCH SPLINTERS | | ON FILE | | | | | | |
| JCM MAAS | | ON FILE | | | | | | |
| JD KUENEN | | ON FILE | | | | | | |
| JEAN DANIEL JACQUES | | ON FILE | | | | | | |
| JEAN HESP | | ON FILE | | | | | | |
| JEAN HIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN HOEVE | | ON FILE | | | | | | |
| JEAN MUUSERS | | ON FILE | | | | | | |
| JEAN PAUL VAN OERS | | ON FILE | | | | | | |
| JEAN PIERRE POL | | ON FILE | | | | | | |
| JEAN SNELDERS | | ON FILE | | | | | | |
| JEAN VERSCHUREN | | ON FILE | | | | | | |
| JEANETTE VAN GOBBEL | | ON FILE | | | | | | |
| JEANINE NOORDEN | | ON FILE | | | | | | |
| JEANIQUE KUIPER | | ON FILE | | | | | | |
| JEANIVEN COPRA | | ON FILE | | | | | | |
| JEAN-JACQUES DE LAMAAR | | ON FILE | | | | | | |
| JEAN-LEE MATTHEWS TURINAC | | ON FILE | | | | | | |
| JEAN-LUC LAVAL | | ON FILE | | | | | | |
| JEANNEAU STADEGAARD | | ON FILE | | | | | | |
| JEANNETTE BOSCHMA | | ON FILE | | | | | | |
| JEANNETTE DAMBRINK | | ON FILE | | | | | | |
| JEANNETTE DE RONDE | | ON FILE | | | | | | |
| JEAN-PAUL VAN DEN HEIJKANT | | ON FILE | | | | | | |
| JEAN-PIERRE BRIAIRE | | ON FILE | | | | | | |
| JEDSADA KEAWINTA | | ON FILE | | | | | | |
| JEEN JELSMA | | ON FILE | | | | | | |
| JEEN LOLKEMA | | ON FILE | | | | | | |
| JEF STOKMAN | | ON FILE | | | | | | |
| JEFF ROOZE | | ON FILE | | | | | | |
| JEFF SCHILDERS | | ON FILE | | | | | | |
| JEFF VAN DRIEL | | ON FILE | | | | | | |
| JEFFREL HERMIAS | | ON FILE | | | | | | |
| JEFFREY AJANI | | ON FILE | | | | | | |
| JEFFREY ALUY | | ON FILE | | | | | | |
| JEFFREY ARIE PIETER LOS | | ON FILE | | | | | | |
| JEFFREY BOSCH | | ON FILE | | | | | | |
| JEFFREY CARPAY | | ON FILE | | | | | | |
| JEFFREY DE GROOT | | ON FILE | | | | | | |
| JEFFREY DE PALM | | ON FILE | | | | | | |
| JEFFREY DE ZOETE | | ON FILE | | | | | | |
| JEFFREY DEBOEL | | ON FILE | | | | | | |
| JEFFREY DEN BESTEN | | ON FILE | | | | | | |
| JEFFREY DIJK | | ON FILE | | | | | | |
| JEFFREY DIJKHUIZEN | | ON FILE | | | | | | |
| JEFFREY GOOSSENS | | ON FILE | | | | | | |
| JEFFREY HAMER | | ON FILE | | | | | | |
| JEFFREY JANSEN | | ON FILE | | | | | | |
| JEFFREY JUNG | | ON FILE | | | | | | |
| JEFFREY KATGERMAN | | ON FILE | | | | | | |
| JEFFREY KETELINGS | | ON FILE | | | | | | |
| JEFFREY KOEMAN | | ON FILE | | | | | | |
| JEFFREY KUIJPER | | ON FILE | | | | | | |
| JEFFREY LINSSEN | | ON FILE | | | | | | |
| JEFFREY LOPS | | ON FILE | | | | | | |
| JEFFREY PALS | | ON FILE | | | | | | |
| JEFFREY PETERS | | ON FILE | | | | | | |
| JEFFREY PRONK | | ON FILE | | | | | | |
| JEFFREY ROOKER | | ON FILE | | | | | | |
| JEFFREY ROOS | | ON FILE | | | | | | |
| JEFFREY STOUTHAMER | | ON FILE | | | | | | |
| JEFFREY T PELZERS | | ON FILE | | | | | | |
| JEFFREY TIGCHELAAR | | ON FILE | | | | | | |
| JEFFREY TITO | | ON FILE | | | | | | |
| JEFFREY VAN DEN BERG | | ON FILE | | | | | | |
| JEFFREY VAN DEN BRINK | | ON FILE | | | | | | |
| JEFFREY VAN DER GEUGTEN | | ON FILE | | | | | | |
| JEFFREY VAN DER KLIS | | ON FILE | | | | | | |
| JEFFREY VAN DER SCHILDEN | | ON FILE | | | | | | |
| JEFFREY VAN ERKEL | | ON FILE | | | | | | |
| JEFFREY VAN HILLO | | ON FILE | | | | | | |
| JEFFREY VAN VELSEN | | ON FILE | | | | | | |
| JEFFREY VELDT | | ON FILE | | | | | | |
| JEFFREY VERSCHOOR | | ON FILE | | | | | | |
| JEFFREY WARD BREW | | ON FILE | | | | | | |
| JEFFREY WARMERDAM | | ON FILE | | | | | | |
| JEFFREY WOLFF | | ON FILE | | | | | | |
| JEFFRY VERWIJST | | ON FILE | | | | | | |
| JEHUDAH OOREBEEK | | ON FILE | | | | | | |
| JELDERT POL | | ON FILE | | | | | | |
| JELENA KOLLMANN | | ON FILE | | | | | | |
| JELENA PARKIN | | ON FILE | | | | | | |
| JELENA RADONJIC | | ON FILE | | | | | | |
| JELLA RIEDEWALD | | ON FILE | | | | | | |
| JELLE BLONK | | ON FILE | | | | | | |
| JELLE DEN HARDER | | ON FILE | | | | | | |
| JELLE FRANS HOEKSTRA | | ON FILE | | | | | | |
| JELLE HOEFNAGEL | | ON FILE | | | | | | |
| JELLE HOOGENDOORN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JELLE J RUTGERS | | ON FILE | | | | | | |
| JELLE JOUWSMA | | ON FILE | | | | | | |
| JELLE KLEYWEGT | | ON FILE | | | | | | |
| JELLE KOOMEN | | ON FILE | | | | | | |
| JELLE MOESTER | | ON FILE | | | | | | |
| JELLE OOSTRA | | ON FILE | | | | | | |
| JELLE POUPAERT | | ON FILE | | | | | | |
| JELLE RUITER | | ON FILE | | | | | | |
| JELLE STEEN | | ON FILE | | | | | | |
| JELLE STOLK | | ON FILE | | | | | | |
| JELLE VAN DEN BERG | | ON FILE | | | | | | |
| JELLE VAN DER HAM | | ON FILE | | | | | | |
| JELLE VAN DER KAAIJ | | ON FILE | | | | | | |
| JELLE VAN DER KOOIJ | | ON FILE | | | | | | |
| JELLE VAN DER LEEDE | | ON FILE | | | | | | |
| JELLE VAN DER STEEN | | ON FILE | | | | | | |
| JELLE VEGTER | | ON FILE | | | | | | |
| JELLE WILCKE | | ON FILE | | | | | | |
| JELLE WILLEM KLIJN | | ON FILE | | | | | | |
| JELLE ZIJLSTRA | | ON FILE | | | | | | |
| JELLE-JACOB DE VRIES | | ON FILE | | | | | | |
| JELLES EJURDEN | | ON FILE | | | | | | |
| JELLIS REINTJES | | ON FILE | | | | | | |
| JELMAR KRUITHOF | | ON FILE | | | | | | |
| JELMER BAKKER | | ON FILE | | | | | | |
| JELMER BEKIUS | | ON FILE | | | | | | |
| JELMER BOELE | | ON FILE | | | | | | |
| JELMER BOS | | ON FILE | | | | | | |
| JELMER GROENEVELD | | ON FILE | | | | | | |
| JELMER HYLKEMA | | ON FILE | | | | | | |
| JELMER JAN VIJVERBERG | | ON FILE | | | | | | |
| JELMER SCHALK | | ON FILE | | | | | | |
| JELMER SIKMA | | ON FILE | | | | | | |
| JELMER VAN DER STEENHOVEN | | ON FILE | | | | | | |
| JELTE COENRAADS | | ON FILE | | | | | | |
| JELTE KORNELIS | | ON FILE | | | | | | |
| JELTE OOSTERHUIS | | ON FILE | | | | | | |
| JELTJE SCHERFF | | ON FILE | | | | | | |
| JEMAIRO HOGEMA | | ON FILE | | | | | | |
| JEMAL OUSOUBOV | | ON FILE | | | | | | |
| JEMBER WESSELINK | | ON FILE | | | | | | |
| JENNARONG KANHACHALEE | | ON FILE | | | | | | |
| JENNIFER DE BRUYN | | ON FILE | | | | | | |
| JENNIFER DEHNE ESPARZA | | ON FILE | | | | | | |
| JENNIFER FRÜEHAUF | | ON FILE | | | | | | |
| JENNIFER GUMBS | | ON FILE | | | | | | |
| JENNIFER HOYSANG WALIAN | | ON FILE | | | | | | |
| JENNIFER STAHMER | | ON FILE | | | | | | |
| JENNYFER SARMAAT | | ON FILE | | | | | | |
| JENS GROENHOF | | ON FILE | | | | | | |
| JENS HIJL | | ON FILE | | | | | | |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | | ON FILE | | | | | | |
| JENS JONKMAN | | ON FILE | | | | | | |
| JENS SOMERS | | ON FILE | | | | | | |
| JENS VAN DEN BERG | | ON FILE | | | | | | |
| JENS VAN NISPEN | | ON FILE | | | | | | |
| JENS VAN ZON | | ON FILE | | | | | | |
| JENS ZUTPHEN | | ON FILE | | | | | | |
| JENT BIJLSTRA | | ON FILE | | | | | | |
| JEPPE PEEPERKORN | | ON FILE | | | | | | |
| JEREMIAH NAAKTGEBOREN | | ON FILE | | | | | | |
| JEREMY COMMANDEUR | | ON FILE | | | | | | |
| JEREMY GEORGES-FILTEAU | | ON FILE | | | | | | |
| JEREMY GROSS GONZALEZ | | ON FILE | | | | | | |
| JEREMY KENTON | | ON FILE | | | | | | |
| JEREMY KOMEN | | ON FILE | | | | | | |
| JEREMY KRAAN | | ON FILE | | | | | | |
| JEREMY LEITO | | ON FILE | | | | | | |
| JEREMY MACNACK | | ON FILE | | | | | | |
| JEREMY POST | | ON FILE | | | | | | |
| JEREMY TIMESSEN | | ON FILE | | | | | | |
| JERICHO ARRENDELL | | ON FILE | | | | | | |
| JERINJO GIORGIO KEUNE | | ON FILE | | | | | | |
| JERMAYNE CORNET | | ON FILE | | | | | | |
| JEROEN A KASPERS | | ON FILE | | | | | | |
| JEROEN ACHTERBERG | | ON FILE | | | | | | |
| JEROEN ARENSMAN | | ON FILE | | | | | | |
| JEROEN B | | ON FILE | | | | | | |
| JEROEN BACKX | | ON FILE | | | | | | |
| JEROEN BEMMEL | | ON FILE | | | | | | |
| JEROEN BERK | | ON FILE | | | | | | |
| JEROEN BIEMANS | | ON FILE | | | | | | |
| JEROEN BIESBROECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROEN BLANK | | ON FILE | | | | | | |
| JEROEN BLOKKER | | ON FILE | | | | | | |
| JEROEN BODEN | | ON FILE | | | | | | |
| JEROEN BOERS | | ON FILE | | | | | | |
| JEROEN BOLHUIS | | ON FILE | | | | | | |
| JEROEN BOSCH | | ON FILE | | | | | | |
| JEROEN BOUWMAN | | ON FILE | | | | | | |
| JEROEN BRKAN | | ON FILE | | | | | | |
| JEROEN BURGT | | ON FILE | | | | | | |
| JEROEN CORNELIS HENDRICUS LEVOLGER | | ON FILE | | | | | | |
| JEROEN DE JONG | | ON FILE | | | | | | |
| JEROEN DE KRAKER | | ON FILE | | | | | | |
| JEROEN DE LANGE | | ON FILE | | | | | | |
| JEROEN DE VRIES | | ON FILE | | | | | | |
| JEROEN DIEPEN | | ON FILE | | | | | | |
| JEROEN DOELAND | | ON FILE | | | | | | |
| JEROEN DUBOIS | | ON FILE | | | | | | |
| JEROEN DUDOK | | ON FILE | | | | | | |
| JEROEN DUIJZER | | ON FILE | | | | | | |
| JEROEN E DE BREE | | ON FILE | | | | | | |
| JEROEN EDE | | ON FILE | | | | | | |
| JEROEN FRECH | | ON FILE | | | | | | |
| JEROEN FREDERIK VAN LOON | | ON FILE | | | | | | |
| JEROEN GELLING | | ON FILE | | | | | | |
| JEROEN GÖSGENS | | ON FILE | | | | | | |
| JEROEN HAGA | | ON FILE | | | | | | |
| JEROEN HAM | | ON FILE | | | | | | |
| JEROEN HAMERS | | ON FILE | | | | | | |
| JEROEN HARTENBERG | | ON FILE | | | | | | |
| JEROEN HEINEN | | ON FILE | | | | | | |
| JEROEN HELMINK | | ON FILE | | | | | | |
| JEROEN HENDRIKS | | ON FILE | | | | | | |
| JEROEN HENDRIKS-VETTEHEN | | ON FILE | | | | | | |
| JEROEN HERIJGERS | | ON FILE | | | | | | |
| JEROEN HERMSEN | | ON FILE | | | | | | |
| JEROEN HESP | | ON FILE | | | | | | |
| JEROEN HESSING | | ON FILE | | | | | | |
| JEROEN HOEKSTRA | | ON FILE | | | | | | |
| JEROEN HOLLEBRANDS | | ON FILE | | | | | | |
| JEROEN HUIJBERS | | ON FILE | | | | | | |
| JEROEN JANSEN | | ON FILE | | | | | | |
| JEROEN JANSEN VAN ROSENDAAL | | ON FILE | | | | | | |
| JEROEN JANSSEN | | ON FILE | | | | | | |
| JEROEN JONKER | | ON FILE | | | | | | |
| JEROEN KESSENICH | | ON FILE | | | | | | |
| JEROEN KIEBOOM | | ON FILE | | | | | | |
| JEROEN KLERKX | | ON FILE | | | | | | |
| JEROEN KOMEN | | ON FILE | | | | | | |
| JEROEN KURVERS | | ON FILE | | | | | | |
| JEROEN KWAKKEL | | ON FILE | | | | | | |
| JEROEN KWEE | | ON FILE | | | | | | |
| JEROEN LANDEN | | ON FILE | | | | | | |
| JEROEN LANKHORST | | ON FILE | | | | | | |
| JEROEN LEIJSTEN | | ON FILE | | | | | | |
| JEROEN LOONEN | | ON FILE | | | | | | |
| JEROEN MARKSLAG | | ON FILE | | | | | | |
| JEROEN MEIJER | | ON FILE | | | | | | |
| JEROEN MULDER | | ON FILE | | | | | | |
| JEROEN NIJMEIJER | | ON FILE | | | | | | |
| JEROEN NOUWEN | | ON FILE | | | | | | |
| JEROEN OP 'T VELD | | ON FILE | | | | | | |
| JEROEN OTT | | ON FILE | | | | | | |
| JEROEN OUWEHAND | | ON FILE | | | | | | |
| JEROEN P GROOT | | ON FILE | | | | | | |
| JEROEN PEELS | | ON FILE | | | | | | |
| JEROEN PETRUS FRANCISCUS MARIA DOENSEN | | ON FILE | | | | | | |
| JEROEN PIENTKA | | ON FILE | | | | | | |
| JEROEN PIJL | | ON FILE | | | | | | |
| JEROEN RADSTAAK | | ON FILE | | | | | | |
| JEROEN REENEN | | ON FILE | | | | | | |
| JEROEN RIEL | | ON FILE | | | | | | |
| JEROEN RIJNBOUT | | ON FILE | | | | | | |
| JEROEN ROMBOUTS | | ON FILE | | | | | | |
| JEROEN ROODNAT | | ON FILE | | | | | | |
| JEROEN ROOIJ | | ON FILE | | | | | | |
| JEROEN ROOSENBOOM | | ON FILE | | | | | | |
| JEROEN RUIGROK | | ON FILE | | | | | | |
| JEROEN RUTTEN | | ON FILE | | | | | | |
| JEROEN SANDER KLAASSEN | | ON FILE | | | | | | |
| JEROEN SANTING | | ON FILE | | | | | | |
| JEROEN SCHAKEL | | ON FILE | | | | | | |
| JEROEN SCHRAMA | | ON FILE | | | | | | |
| JEROEN SILKENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROEN SPOOR | | ON FILE | | | | | | |
| JEROEN STOORVOGEL | | ON FILE | | | | | | |
| JEROEN TASSERON | | ON FILE | | | | | | |
| JEROEN TEMMINCK | | ON FILE | | | | | | |
| JEROEN TESSEL | | ON FILE | | | | | | |
| JEROEN THANS | | ON FILE | | | | | | |
| JEROEN TIMMERS | | ON FILE | | | | | | |
| JEROEN TWILT | | ON FILE | | | | | | |
| JEROEN VALKENBURG | | ON FILE | | | | | | |
| JEROEN VAN BEKHOVEN | | ON FILE | | | | | | |
| JEROEN VAN BEUSEKOM | | ON FILE | | | | | | |
| JEROEN VAN BOXEM | | ON FILE | | | | | | |
| JEROEN VAN BRAAK | | ON FILE | | | | | | |
| JEROEN VAN DEN CROMMENACKER | | ON FILE | | | | | | |
| JEROEN VAN DEN HOEK | | ON FILE | | | | | | |
| JEROEN VAN DEN HOUT | | ON FILE | | | | | | |
| JEROEN VAN DER ENT | | ON FILE | | | | | | |
| JEROEN VAN DER HEL | | ON FILE | | | | | | |
| JEROEN VAN DER VEEN | | ON FILE | | | | | | |
| JEROEN VAN DER WAAIJ | | ON FILE | | | | | | |
| JEROEN VAN DIJKEN | | ON FILE | | | | | | |
| JEROEN VAN EMBDEN | | ON FILE | | | | | | |
| JEROEN VAN HAL | | ON FILE | | | | | | |
| JEROEN VAN KASTEREN | | ON FILE | | | | | | |
| JEROEN VAN MILLIGEN | | ON FILE | | | | | | |
| JEROEN VAN NIEUWMEGEN | | ON FILE | | | | | | |
| JEROEN VAN OOSTEN | | ON FILE | | | | | | |
| JEROEN VAN RENEN | | ON FILE | | | | | | |
| JEROEN VAN ROOSMALEN | | ON FILE | | | | | | |
| JEROEN VAN TILBURG | | ON FILE | | | | | | |
| JEROEN VAN VILSTEREN | | ON FILE | | | | | | |
| JEROEN VAN WEERLEE | | ON FILE | | | | | | |
| JEROEN VAN WELSENES | | ON FILE | | | | | | |
| JEROEN VAN WIJCK | | ON FILE | | | | | | |
| JEROEN VAN ZOMEREN | | ON FILE | | | | | | |
| JEROEN VERHEIJEN | | ON FILE | | | | | | |
| JEROEN VERMEER | | ON FILE | | | | | | |
| JEROEN VERVEER | | ON FILE | | | | | | |
| JEROEN VOGEL | | ON FILE | | | | | | |
| JEROEN VOLLMULLER | | ON FILE | | | | | | |
| JEROEN VRIESEN | | ON FILE | | | | | | |
| JEROEN VRIJ | | ON FILE | | | | | | |
| JEROEN WASSENBERG | | ON FILE | | | | | | |
| JEROEN WOLF | | ON FILE | | | | | | |
| JEROEN WOLLAARS | | ON FILE | | | | | | |
| JEROEN ZEGERS | | ON FILE | | | | | | |
| JEROEN ZOETBROOD | | ON FILE | | | | | | |
| JEROEN ZONNEVELD | | ON FILE | | | | | | |
| JEROEN-BAS VAN DER SCHOOR | | ON FILE | | | | | | |
| JEROM KOOISTRA | | ON FILE | | | | | | |
| JEROME NOVALIS PIROUZ | | ON FILE | | | | | | |
| JEROME PASCAL DE VOS | | ON FILE | | | | | | |
| JEROME PATRICE WEZELENBURG | | ON FILE | | | | | | |
| JÉRÔME SPEETJENS | | ON FILE | | | | | | |
| JEROME SPLINTER | | ON FILE | | | | | | |
| JEROME VINKE | | ON FILE | | | | | | |
| JERREL ZWARTBOL | | ON FILE | | | | | | |
| JERRY DE STEUR | | ON FILE | | | | | | |
| JERRY DE WOLF | | ON FILE | | | | | | |
| JERRY HOFSTEDE | | ON FILE | | | | | | |
| JERRY SCHÜN | | ON FILE | | | | | | |
| JERRY SIETSMA | | ON FILE | | | | | | |
| JERRY ZEILSTRA | | ON FILE | | | | | | |
| JERWIN POUWELSE | | ON FILE | | | | | | |
| JESHUA EDGAR | | ON FILE | | | | | | |
| JESPER BOOT | | ON FILE | | | | | | |
| JESPER COENDERS | | ON FILE | | | | | | |
| JESPER FRANSSEN | | ON FILE | | | | | | |
| JESPER HOOGENDOORN | | ON FILE | | | | | | |
| JESPER HUURDEMAN | | ON FILE | | | | | | |
| JESPER LOTSY | | ON FILE | | | | | | |
| JESPER NOORDENBOS | | ON FILE | | | | | | |
| JESPER NOPPEN | | ON FILE | | | | | | |
| JESPER VAN GENT | | ON FILE | | | | | | |
| JESSE ARENDONK | | ON FILE | | | | | | |
| JESSE AUKEMA | | ON FILE | | | | | | |
| JESSE BAK | | ON FILE | | | | | | |
| JESSE BLOOTHOOFD | | ON FILE | | | | | | |
| JESSE DE HAZE | | ON FILE | | | | | | |
| JESSE DE HEIJ | | ON FILE | | | | | | |
| JESSE DE JAGER | | ON FILE | | | | | | |
| JESSE HOEKSTRA | | ON FILE | | | | | | |
| JESSE JAMESON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE JONATHAN VAN DER PUTTEN | | ON FILE | | | | | | |
| JESSE JONGSMA | | ON FILE | | | | | | |
| JESSE LIEMPT | | ON FILE | | | | | | |
| JESSE MAULANY | | ON FILE | | | | | | |
| JESSE PEREIRA | | ON FILE | | | | | | |
| JESSE SIMONS | | ON FILE | | | | | | |
| JESSE SMITS | | ON FILE | | | | | | |
| JESSE SWINKELS | | ON FILE | | | | | | |
| JESSE TERLIEN | | ON FILE | | | | | | |
| JESSE VAN BAALEN | | ON FILE | | | | | | |
| JESSE VAN BEZOOIJEN | | ON FILE | | | | | | |
| JESSE VAN DER VEER | | ON FILE | | | | | | |
| JESSE VAN LEEUWEN | | ON FILE | | | | | | |
| JESSE VERBOOM | | ON FILE | | | | | | |
| JESSE WUBS | | ON FILE | | | | | | |
| JESSE-BO LEENDERS | | ON FILE | | | | | | |
| JESSICA BAKKER | | ON FILE | | | | | | |
| JESSICA BOUWMAN | | ON FILE | | | | | | |
| JESSICA DEN BOER | | ON FILE | | | | | | |
| JESSICA DU PREEZ | | ON FILE | | | | | | |
| JESSICA HEMELRIJK | | ON FILE | | | | | | |
| JESSICA JOHANSSON | | ON FILE | | | | | | |
| JESSICA LEERENTVELD | | ON FILE | | | | | | |
| JESSICA LOR | | ON FILE | | | | | | |
| JESSICA VAN HEEZIK | | ON FILE | | | | | | |
| JESSICA VAN MUIJLWIJK | | ON FILE | | | | | | |
| JESSIE LORIER | | ON FILE | | | | | | |
| JESSIE SOETEMAN | | ON FILE | | | | | | |
| JESSY SOUHOKA | | ON FILE | | | | | | |
| JESTER HOEK | | ON FILE | | | | | | |
| JESUS CHANZA MARTORELL | | ON FILE | | | | | | |
| JETHRO PIJLMAN | | ON FILE | | | | | | |
| JETSKE TINNEVELT | | ON FILE | | | | | | |
| JETTIE VAN DER KOOIJ | | ON FILE | | | | | | |
| JGT VAN HAAREN | | ON FILE | | | | | | |
| JIA LI ZHENG | | ON FILE | | | | | | |
| JIA RUAN | | ON FILE | | | | | | |
| JIAJIA LING | | ON FILE | | | | | | |
| JIALI DONG | | ON FILE | | | | | | |
| JIAN YU | | ON FILE | | | | | | |
| JIANG WU | | ON FILE | | | | | | |
| JIDDE M C PORTENGEN | | ON FILE | | | | | | |
| JIKKE VERHEIJ | | ON FILE | | | | | | |
| JILDAU OOST | | ON FILE | | | | | | |
| JILL FARO | | ON FILE | | | | | | |
| JILL KLEIN VELDERMAN | | ON FILE | | | | | | |
| JILL VAN PUT | | ON FILE | | | | | | |
| JILLES RIEMENS | | ON FILE | | | | | | |
| JIM CROON | | ON FILE | | | | | | |
| JIM DE GRAAF | | ON FILE | | | | | | |
| JIM GLIMMERVEEN | | ON FILE | | | | | | |
| JIM GROENEN | | ON FILE | | | | | | |
| JIM HARTSEMA | | ON FILE | | | | | | |
| JIM IJZERMAN | | ON FILE | | | | | | |
| JIM KAANDORP | | ON FILE | | | | | | |
| JIM THOMAS MARIA QUODBACH | | ON FILE | | | | | | |
| JIM VAN DEN HAAK | | ON FILE | | | | | | |
| JIM VAN TIGGELEN | | ON FILE | | | | | | |
| JIM WINDMEIJER | | ON FILE | | | | | | |
| JIMENEZ WEERDEN | | ON FILE | | | | | | |
| JIMMY DE JONG | | ON FILE | | | | | | |
| JIMMY DEKKER | | ON FILE | | | | | | |
| JIMMY KAN | | ON FILE | | | | | | |
| JIMMY KOOPMAN | | ON FILE | | | | | | |
| JIMMY LAM | | ON FILE | | | | | | |
| JIMMY RÜTER | | ON FILE | | | | | | |
| JIMMY SCHEFFER | | ON FILE | | | | | | |
| JIMMY SILVANIA | | ON FILE | | | | | | |
| JIMMY VERMEULEN | | ON FILE | | | | | | |
| JIMMY WARMENHOVEN | | ON FILE | | | | | | |
| JING XU | | ON FILE | | | | | | |
| JIONI MACAYA | | ON FILE | | | | | | |
| JIP HACQUEBARD | | ON FILE | | | | | | |
| JIP KERSSIES | | ON FILE | | | | | | |
| JIP LAUWERS | | ON FILE | | | | | | |
| JIP OTTEN | | ON FILE | | | | | | |
| JIP SLAMAN | | ON FILE | | | | | | |
| JIP VREESWIJK | | ON FILE | | | | | | |
| JIP WOLTERS | | ON FILE | | | | | | |
| JIRI BINDELS | | ON FILE | | | | | | |
| JIRI HORNYCH | | ON FILE | | | | | | |
| JIRKA MICHEL STRADAL | | ON FILE | | | | | | |
| JITSK BOOTS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIYAN HATUN | | ON FILE | | | | | | |
| JJ KLEINE | | ON FILE | | | | | | |
| JJ KOEMAN | | ON FILE | | | | | | |
| JM BEEN | | ON FILE | | | | | | |
| JOACHIM DE RONDE | | ON FILE | | | | | | |
| JOANNA CADKO | | ON FILE | | | | | | |
| JOANNA HEIM | | ON FILE | | | | | | |
| JOANNA LIDUINA MARIA DE KONING | | ON FILE | | | | | | |
| JOANNE SABAJO | | ON FILE | | | | | | |
| JOANNES BAPTIST NAGORNY | | ON FILE | | | | | | |
| JOANNES VESTJENS | | ON FILE | | | | | | |
| JOANNES ZWART | | ON FILE | | | | | | |
| JOÃO AZEVEDO | | ON FILE | | | | | | |
| JOAO FERNANDES | | ON FILE | | | | | | |
| JOAO FERREIRA | | ON FILE | | | | | | |
| JOAO LIMA | | ON FILE | | | | | | |
| JOÃO MIRA | | ON FILE | | | | | | |
| JOAO PEDRO GALVEIA BEXIGA | | ON FILE | | | | | | |
| JOÃO PEDRO LIMA VIEIRA | | ON FILE | | | | | | |
| JOÃO SILVA | | ON FILE | | | | | | |
| JOAQUIN RECINOS | | ON FILE | | | | | | |
| JOB BEELEN | | ON FILE | | | | | | |
| JOB BOERSMA | | ON FILE | | | | | | |
| JOB H W VAN ASCH | | ON FILE | | | | | | |
| JOB HAMANN | | ON FILE | | | | | | |
| JOB HART | | ON FILE | | | | | | |
| JOB KROON | | ON FILE | | | | | | |
| JOB MEINDERS | | ON FILE | | | | | | |
| JOB MERTEN | | ON FILE | | | | | | |
| JOB MUIJEN | | ON FILE | | | | | | |
| JOB NELIS | | ON FILE | | | | | | |
| JOB NIJSEN | | ON FILE | | | | | | |
| JOB ROSMALEN | | ON FILE | | | | | | |
| JOB ROULEAUX | | ON FILE | | | | | | |
| JOB VAN AARLE | | ON FILE | | | | | | |
| JOCHANAN LEENMAN | | ON FILE | | | | | | |
| JOCHEM DAMHUIS | | ON FILE | | | | | | |
| JOCHEM DEKKER | | ON FILE | | | | | | |
| JOCHEM FEIJEN | | ON FILE | | | | | | |
| JOCHEM GERRITSEN | | ON FILE | | | | | | |
| JOCHEM JOSEPH POPPEGAAL | | ON FILE | | | | | | |
| JOCHEM LEERMAKERS | | ON FILE | | | | | | |
| JOCHEM LIJTEN | | ON FILE | | | | | | |
| JOCHEM SCHEPERS | | ON FILE | | | | | | |
| JOCHEM SCHOUTEN | | ON FILE | | | | | | |
| JOCHEM SCHRAA | | ON FILE | | | | | | |
| JOCHEM TIMMERMANS | | ON FILE | | | | | | |
| JOCHEM VAN DEN HEUVEL | | ON FILE | | | | | | |
| JOCHEM VAN DER HAM | | ON FILE | | | | | | |
| JOCHEM VAN TIEL | | ON FILE | | | | | | |
| JOCHEM VONK | | ON FILE | | | | | | |
| JODY KEASBERRY | | ON FILE | | | | | | |
| JOE ORTON | | ON FILE | | | | | | |
| JOE ZEITOUNY | | ON FILE | | | | | | |
| JOEKE VAN DER VELDE | | ON FILE | | | | | | |
| JOEL BRYAN JULIANO | | ON FILE | | | | | | |
| JOEL DE KOK | | ON FILE | | | | | | |
| JOEL DE VRIJ | | ON FILE | | | | | | |
| JOEL GOUDSMIT | | ON FILE | | | | | | |
| JOEL HENDRIKS | | ON FILE | | | | | | |
| JOËL KLUMPER | | ON FILE | | | | | | |
| JOEL MATA | | ON FILE | | | | | | |
| JOEL OVERWATER | | ON FILE | | | | | | |
| JOEL SATKAUSKAS | | ON FILE | | | | | | |
| JOEL SMEES | | ON FILE | | | | | | |
| JOËLLE DE KOK | | ON FILE | | | | | | |
| JOEN VAN WORKUM | | ON FILE | | | | | | |
| JOENIE ADELINA | | ON FILE | | | | | | |
| JOEP BOORSMA | | ON FILE | | | | | | |
| JOEP CREMERS | | ON FILE | | | | | | |
| JOEP GROENINK | | ON FILE | | | | | | |
| JOEP MAAS | | ON FILE | | | | | | |
| JOEP ONSTENK | | ON FILE | | | | | | |
| JOEP PAAU | | ON FILE | | | | | | |
| JOEP SCHELLEKENS | | ON FILE | | | | | | |
| JOEP SCHINS | | ON FILE | | | | | | |
| JOEP VAN DER HEIDEN | | ON FILE | | | | | | |
| JOEP VAN WEELDEN | | ON FILE | | | | | | |
| JOEP WERMESKERKEN | | ON FILE | | | | | | |
| JOEP WOUTERS | | ON FILE | | | | | | |
| JOERG DOERFEL | | ON FILE | | | | | | |
| JOERI DE VET | | ON FILE | | | | | | |
| JOERI DETERING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOERI FLIKWEERT | | ON FILE | | | | | | |
| JOERI LESTERHUIS | | ON FILE | | | | | | |
| JOERI NOORLANDER | | ON FILE | | | | | | |
| JOERI SMIT | | ON FILE | | | | | | |
| JOERI SOETENS | | ON FILE | | | | | | |
| JOERI STOKKINK | | ON FILE | | | | | | |
| JOERI TILMAN | | ON FILE | | | | | | |
| JOERI VAN BEEK | | ON FILE | | | | | | |
| JOERI VAN BERKEL | | ON FILE | | | | | | |
| JOERI VAN BREUKELEN | | ON FILE | | | | | | |
| JOERI VAN MEETELEN | | ON FILE | | | | | | |
| JOERI VAN RAALTE | | ON FILE | | | | | | |
| JOERI VLAG | | ON FILE | | | | | | |
| JOERI WESTENDORP | | ON FILE | | | | | | |
| JOERIE VISERS | | ON FILE | | | | | | |
| JOERIK VAN DITMARSCH | | ON FILE | | | | | | |
| JOEWI VERHOEVEN | | ON FILE | | | | | | |
| JOEY AMATANWAR | | ON FILE | | | | | | |
| JOEY CODRINGTON | | ON FILE | | | | | | |
| JOEY DE KLERK | | ON FILE | | | | | | |
| JOEY DE VRIES | | ON FILE | | | | | | |
| JOEY DIEKSTRA | | ON FILE | | | | | | |
| JOEY GROENBAST | | ON FILE | | | | | | |
| JOEY HECK | | ON FILE | | | | | | |
| JOEY KAPPE | | ON FILE | | | | | | |
| JOEY KARTOPAWIRO | | ON FILE | | | | | | |
| JOEY MATTHEW ROBERT SETON | | ON FILE | | | | | | |
| JOEY MONDEEL | | ON FILE | | | | | | |
| JOEY MOS | | ON FILE | | | | | | |
| JOEY OVERKLEEFT | | ON FILE | | | | | | |
| JOEY PERIER | | ON FILE | | | | | | |
| JOEY REMMERS | | ON FILE | | | | | | |
| JOEY RENTENAAR | | ON FILE | | | | | | |
| JOEY SLOT | | ON FILE | | | | | | |
| JOEY SMITS | | ON FILE | | | | | | |
| JOEY VAESSEN | | ON FILE | | | | | | |
| JOEY VAN DIJK | | ON FILE | | | | | | |
| JOEY VAN DRUTEN | | ON FILE | | | | | | |
| JOEY VAN OMMEN | | ON FILE | | | | | | |
| JOEY WONG | | ON FILE | | | | | | |
| JOFFE VAN DER HEIJDEN | | ON FILE | | | | | | |
| JOFFREY NOLTING | | ON FILE | | | | | | |
| JOHAN ALGRA | | ON FILE | | | | | | |
| JOHAN ALLEIN RICHIR | | ON FILE | | | | | | |
| JOHAN ARENDZ | | ON FILE | | | | | | |
| JOHAN ASBROEK | | ON FILE | | | | | | |
| JOHAN BAKKER | | ON FILE | | | | | | |
| JOHAN BARELDS | | ON FILE | | | | | | |
| JOHAN BLOM | | ON FILE | | | | | | |
| JOHAN CRAANE | | ON FILE | | | | | | |
| JOHAN DE JONG | | ON FILE | | | | | | |
| JOHAN DE KOCK | | ON FILE | | | | | | |
| JOHAN ENGELBRECHT | | ON FILE | | | | | | |
| JOHAN EPPINGA | | ON FILE | | | | | | |
| JOHAN FREDERIK VAN DE POL | | ON FILE | | | | | | |
| JOHAN HOEKSEL | | ON FILE | | | | | | |
| JOHAN HULST | | ON FILE | | | | | | |
| JOHAN JAGER | | ON FILE | | | | | | |
| JOHAN JONKER | | ON FILE | | | | | | |
| JOHAN MARTIJN GEHRELS | | ON FILE | | | | | | |
| JOHAN MOSTERT | | ON FILE | | | | | | |
| JOHAN PIEK | | ON FILE | | | | | | |
| JOHAN RÜTER | | ON FILE | | | | | | |
| JOHAN SWARTS | | ON FILE | | | | | | |
| JOHAN VAN ASSELT | | ON FILE | | | | | | |
| JOHAN VAN BREUGEL | | ON FILE | | | | | | |
| JOHAN VAN DE VEN | | ON FILE | | | | | | |
| JOHAN VAN DUREN | | ON FILE | | | | | | |
| JOHAN VAN HAPEREN | | ON FILE | | | | | | |
| JOHAN VAN OEST | | ON FILE | | | | | | |
| JOHAN VAN REENEN | | ON FILE | | | | | | |
| JOHAN VAN SEIJEN | | ON FILE | | | | | | |
| JOHAN VELLINGA | | ON FILE | | | | | | |
| JOHAN WILHELM | | ON FILE | | | | | | |
| JOHAN WOLTERS | | ON FILE | | | | | | |
| JOHAN ZENHORST | | ON FILE | | | | | | |
| JOHAN ZONDERVAN | | ON FILE | | | | | | |
| JOHAN ZWAAN | | ON FILE | | | | | | |
| JOHANNA DE REUS | | ON FILE | | | | | | |
| JOHANNA DEN HOUDIJKER | | ON FILE | | | | | | |
| JOHANNA DERKS | | ON FILE | | | | | | |
| JOHANNA DIJK | | ON FILE | | | | | | |
| JOHANNA HENDRIKA VAN DER WEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNA JACOBA STEL | | ON FILE | | | | | | |
| JOHANNA LOUISA SEEKLES | | ON FILE | | | | | | |
| JOHANNA ROOS | | ON FILE | | | | | | |
| JOHANNA SMITS | | ON FILE | | | | | | |
| JOHANNA VAN DONGEN | | ON FILE | | | | | | |
| JOHANNA VAN GRIMBERGEN | | ON FILE | | | | | | |
| JOHANNEKE VAN AS | | ON FILE | | | | | | |
| JOHANNES A D DE VRIES | | ON FILE | | | | | | |
| JOHANNES A TEELING | | ON FILE | | | | | | |
| JOHANNES ADRIANUS BEENTJES | | ON FILE | | | | | | |
| JOHANNES ADRIANUS KLUGT | | ON FILE | | | | | | |
| JOHANNES BARTLEMA | | ON FILE | | | | | | |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | | ON FILE | | | | | | |
| JOHANNES BEEKE | | ON FILE | | | | | | |
| JOHANNES BEENTJES | | ON FILE | | | | | | |
| JOHANNES BERNARDUS POL | | ON FILE | | | | | | |
| JOHANNES BERNARDUS VAN DER MADE | | ON FILE | | | | | | |
| JOHANNES BOLLEBAKKER | | ON FILE | | | | | | |
| JOHANNES BOSGRA | | ON FILE | | | | | | |
| JOHANNES BOUWHUIS | | ON FILE | | | | | | |
| JOHANNES BROEKE | | ON FILE | | | | | | |
| JOHANNES BRUGGENTHIJS | | ON FILE | | | | | | |
| JOHANNES BUSSINK | | ON FILE | | | | | | |
| JOHANNES CHRISTIAN BURGER | | ON FILE | | | | | | |
| JOHANNES CHRISTIANEN | | ON FILE | | | | | | |
| JOHANNES COENRAAD AKKERMAN | | ON FILE | | | | | | |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | | ON FILE | | | | | | |
| JOHANNES CORNELIS VAN DEN AREND | | ON FILE | | | | | | |
| JOHANNES DAAL | | ON FILE | | | | | | |
| JOHANNES DE GEUS | | ON FILE | | | | | | |
| JOHANNES DE JONG | | ON FILE | | | | | | |
| JOHANNES GROEN | | ON FILE | | | | | | |
| JOHANNES HABRAKEN | | ON FILE | | | | | | |
| JOHANNES HELMINK | | ON FILE | | | | | | |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | | ON FILE | | | | | | |
| JOHANNES HENRICUS MARIA BOONS | | ON FILE | | | | | | |
| JOHANNES JACOBUS BERNARDUS VAN OERS | | ON FILE | | | | | | |
| JOHANNES JANSEN | | ON FILE | | | | | | |
| JOHANNES JONG | | ON FILE | | | | | | |
| JOHANNES KUNIS | | ON FILE | | | | | | |
| JOHANNES LIE | | ON FILE | | | | | | |
| JOHANNES LINDEMAN | | ON FILE | | | | | | |
| JOHANNES M OOSTVEEN | | ON FILE | | | | | | |
| JOHANNES MATHIJS KONST | | ON FILE | | | | | | |
| JOHANNES MULDER | | ON FILE | | | | | | |
| JOHANNES NICOLAAS | | ON FILE | | | | | | |
| JOHANNES NICOLAAS OKKE VAN DER STOK | | ON FILE | | | | | | |
| JOHANNES OPPEWAL | | ON FILE | | | | | | |
| JOHANNES OUDENALLEN | | ON FILE | | | | | | |
| JOHANNES OVERWATER | | ON FILE | | | | | | |
| JOHANNES PASSIER | | ON FILE | | | | | | |
| JOHANNES PRIL | | ON FILE | | | | | | |
| JOHANNES PRUISSEN | | ON FILE | | | | | | |
| JOHANNES SCHERPENISSE | | ON FILE | | | | | | |
| JOHANNES SCHLEPERS | | ON FILE | | | | | | |
| JOHANNES SCHOKKER | | ON FILE | | | | | | |
| JOHANNES SMEENK | | ON FILE | | | | | | |
| JOHANNES SOMMEN | | ON FILE | | | | | | |
| JOHANNES SPELD | | ON FILE | | | | | | |
| JOHANNES VAN BERKEL | | ON FILE | | | | | | |
| JOHANNES VAN DUIN | | ON FILE | | | | | | |
| JOHANNES VAN OORT | | ON FILE | | | | | | |
| JOHANNES VAN ZUIJLEN | | ON FILE | | | | | | |
| JOHANNES VERBRUGGEN | | ON FILE | | | | | | |
| JOHANNES WENMAEKERS | | ON FILE | | | | | | |
| JOHANNES WESSELS | | ON FILE | | | | | | |
| JOHANNES WIJLAARS | | ON FILE | | | | | | |
| JOHANNES WILHELMUS VAN ECK | | ON FILE | | | | | | |
| JOHANNES WILLEM ARIE VAN ERKEL | | ON FILE | | | | | | |
| JOHANNES WILLEM MARIA VAN BRAKEL | | ON FILE | | | | | | |
| JOHANNES WORDRAGEN | | ON FILE | | | | | | |
| JOHANNES ZOET | | ON FILE | | | | | | |
| JOHANNES ZWARTHOED | | ON FILE | | | | | | |
| JOHANNIS KOOLMEES | | ON FILE | | | | | | |
| JOHANNIS WITVLIET | | ON FILE | | | | | | |
| JOHATHAN URIBE | | ON FILE | | | | | | |
| JOHN BIJLSMA | | ON FILE | | | | | | |
| JOHN BUGLASS | | ON FILE | | | | | | |
| JOHN BURK | | ON FILE | | | | | | |
| JOHN DIEPENBROEK | | ON FILE | | | | | | |
| JOHN ELSINK | | ON FILE | | | | | | |
| JOHN ENTJES | | ON FILE | | | | | | |
| JOHN EWEJE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN GOUDKAMP | | ON FILE | | | | | | |
| JOHN HAZBOLATOW | | ON FILE | | | | | | |
| JOHN KOOLWIJK | | ON FILE | | | | | | |
| JOHN LANTINGA | | ON FILE | | | | | | |
| JOHN LUCARDIE | | ON FILE | | | | | | |
| JOHN MENSING | | ON FILE | | | | | | |
| JOHN MOOREN | | ON FILE | | | | | | |
| JOHN MULDER | | ON FILE | | | | | | |
| JOHN NAUTA | | ON FILE | | | | | | |
| JOHN REBERGEN | | ON FILE | | | | | | |
| JOHN RIDDERBEEKX | | ON FILE | | | | | | |
| JOHN RUGERS | | ON FILE | | | | | | |
| JOHN SCHOUTEN | | ON FILE | | | | | | |
| JOHN STUART | | ON FILE | | | | | | |
| JOHN STURME | | ON FILE | | | | | | |
| JOHN TANG | | ON FILE | | | | | | |
| JOHN TOLEN | | ON FILE | | | | | | |
| JOHN VAN DEN BOSCH | | ON FILE | | | | | | |
| JOHN VAN WESSEL | | ON FILE | | | | | | |
| JOHN VEERMAN | | ON FILE | | | | | | |
| JOHN VERWIJST | | ON FILE | | | | | | |
| JOHN WARMERDAM | | ON FILE | | | | | | |
| JOHN WILLAME | | ON FILE | | | | | | |
| JOHNNY DE RUITER | | ON FILE | | | | | | |
| JOHNNY DE VRIES | | ON FILE | | | | | | |
| JOHNNY GROENEVELD | | ON FILE | | | | | | |
| JOHNNY MARY BERVELING | | ON FILE | | | | | | |
| JOHNNY PEER | | ON FILE | | | | | | |
| JOHNNY POSTER | | ON FILE | | | | | | |
| JOHNNY SEGERS | | ON FILE | | | | | | |
| JOHNNY VISSER | | ON FILE | | | | | | |
| JOHN-PAUL STRAVER | | ON FILE | | | | | | |
| JOICE CRISTINA SILVA SCHLEICHER | | ON FILE | | | | | | |
| JOKE VAN STRAATEN | | ON FILE | | | | | | |
| JOLANDA HOEKSTRA | | ON FILE | | | | | | |
| JOLANDA TIBBOEL | | ON FILE | | | | | | |
| JOLINA BOEKSCHOTEN | | ON FILE | | | | | | |
| JON PAUL ARROSAGARAY KLIMANN | | ON FILE | | | | | | |
| JONA CLAVEAUX | | ON FILE | | | | | | |
| JONA DERKSEN | | ON FILE | | | | | | |
| JONAH CARABALLO | | ON FILE | | | | | | |
| JONAS MARS | | ON FILE | | | | | | |
| JONAS MASALSKIS | | ON FILE | | | | | | |
| JONAS MEEÜS | | ON FILE | | | | | | |
| JONAS SPLINTER | | ON FILE | | | | | | |
| JONATHAN ADRIANO BAKKER PAIVA | | ON FILE | | | | | | |
| JONATHAN DEVERE-ELLERY | | ON FILE | | | | | | |
| JONATHAN HARE | | ON FILE | | | | | | |
| JONATHAN KAONGA | | ON FILE | | | | | | |
| JONATHAN KOOLE | | ON FILE | | | | | | |
| JONATHAN LUIJTEN | | ON FILE | | | | | | |
| JONATHAN MASSEY | | ON FILE | | | | | | |
| JONATHAN MEIJER | | ON FILE | | | | | | |
| JONATHAN MORRISON | | ON FILE | | | | | | |
| JONATHAN PALMANS | | ON FILE | | | | | | |
| JONATHAN PRICE | | ON FILE | | | | | | |
| JONATHAN RAPHAËLA | | ON FILE | | | | | | |
| JONATHAN SCHEERLINCK | | ON FILE | | | | | | |
| JONATHAN SHA | | ON FILE | | | | | | |
| JONATHAN SILVA | | ON FILE | | | | | | |
| JONATHAN VAN ALTEREN | | ON FILE | | | | | | |
| JONATHAN VAN DE VEEN | | ON FILE | | | | | | |
| JONATHAN VAN DIJK | | ON FILE | | | | | | |
| JONATHAN VAN GROUW | | ON FILE | | | | | | |
| JONATHAN VAN HOUTEN | | ON FILE | | | | | | |
| JONATHAN VISSER | | ON FILE | | | | | | |
| JONATHAN WALLACE | | ON FILE | | | | | | |
| JONATHAN WALLE | | ON FILE | | | | | | |
| JONATHAN ZEVENHUIZEN | | ON FILE | | | | | | |
| JONKHEER FERDINAND EW VAN HEURN | | ON FILE | | | | | | |
| JONKHEER WILLEM FREDERIK BOUDEWIJN ROELL | | ON FILE | | | | | | |
| JONY AMELSBEEK | | ON FILE | | | | | | |
| JOOP KUIJPENS | | ON FILE | | | | | | |
| JOOP SCHOT | | ON FILE | | | | | | |
| JOOP SMIT | | ON FILE | | | | | | |
| JOOST BAKKER | | ON FILE | | | | | | |
| JOOST BALK | | ON FILE | | | | | | |
| JOOST BANKEN | | ON FILE | | | | | | |
| JOOST BEEKMAN | | ON FILE | | | | | | |
| JOOST BEERSMA | | ON FILE | | | | | | |
| JOOST BOELE | | ON FILE | | | | | | |
| JOOST DAMBRINK | | ON FILE | | | | | | |
| JOOST DE KRUIJFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOOST DEKKER | | ON FILE | | | | | | |
| JOOST DIJK | | ON FILE | | | | | | |
| JOOST DIJKHUIZEN | | ON FILE | | | | | | |
| JOOST DOORNHEIN | | ON FILE | | | | | | |
| JOOST ENGELGEER | | ON FILE | | | | | | |
| JOOST GRIMBERGEN | | ON FILE | | | | | | |
| JOOST HOEKS | | ON FILE | | | | | | |
| JOOST HORREVORTS | | ON FILE | | | | | | |
| JOOST HUIZINGA | | ON FILE | | | | | | |
| JOOST JANSEN | | ON FILE | | | | | | |
| JOOST JANSSEN | | ON FILE | | | | | | |
| JOOST JOHANNES MARIA CUPPEN | | ON FILE | | | | | | |
| JOOST KLIEVERIK | | ON FILE | | | | | | |
| JOOST KNAAP | | ON FILE | | | | | | |
| JOOST KORS | | ON FILE | | | | | | |
| JOOST KOUWENHOVEN | | ON FILE | | | | | | |
| JOOST KRUIJSSEN | | ON FILE | | | | | | |
| JOOST LE CLERCQ | | ON FILE | | | | | | |
| JOOST LEIJTE | | ON FILE | | | | | | |
| JOOST MEURS | | ON FILE | | | | | | |
| JOOST MICHIEL BROUWERS | | ON FILE | | | | | | |
| JOOST NIEUWENBURG | | ON FILE | | | | | | |
| JOOST OSKAM | | ON FILE | | | | | | |
| JOOST PIETER JOSEPH VAN WOLLINGEN | | ON FILE | | | | | | |
| JOOST RAVENSBERGEN | | ON FILE | | | | | | |
| JOOST REIJNS | | ON FILE | | | | | | |
| JOOST RIEL | | ON FILE | | | | | | |
| JOOST SCHOUTEN | | ON FILE | | | | | | |
| JOOST SMILDE | | ON FILE | | | | | | |
| JOOST STEEN | | ON FILE | | | | | | |
| JOOST TAMBOER | | ON FILE | | | | | | |
| JOOST TANIS | | ON FILE | | | | | | |
| JOOST TIWOW | | ON FILE | | | | | | |
| JOOST TOTALLYGRAPHIC.NL | | ON FILE | | | | | | |
| JOOST TUKKER | | ON FILE | | | | | | |
| JOOST VAN DEN BOGART | | ON FILE | | | | | | |
| JOOST VAN DER PUTTEN | | ON FILE | | | | | | |
| JOOST VAN EGMOND | | ON FILE | | | | | | |
| JOOST VERBAAN | | ON FILE | | | | | | |
| JOOST VEREST | | ON FILE | | | | | | |
| JOOST WIELENS | | ON FILE | | | | | | |
| JOOST WITTEVEEN | | ON FILE | | | | | | |
| JOP BERKHOUT | | ON FILE | | | | | | |
| JOP DELISSEN | | ON FILE | | | | | | |
| JOP HABRAKEN | | ON FILE | | | | | | |
| JOP RAANHUIS | | ON FILE | | | | | | |
| JOP SCHEPERS | | ON FILE | | | | | | |
| JORALD VAN WERVEN | | ON FILE | | | | | | |
| JORAM MICHEL | | ON FILE | | | | | | |
| JORAM STOFFER | | ON FILE | | | | | | |
| JORAM VAN DER LUIT | | ON FILE | | | | | | |
| JORAN BRANDI | | ON FILE | | | | | | |
| JORAN HEIJ | | ON FILE | | | | | | |
| JORAN JANSEN | | ON FILE | | | | | | |
| JORAN NOORLAND | | ON FILE | | | | | | |
| JORDAN LUCIANO PAIMOEN PAKIMIN | | ON FILE | | | | | | |
| JORDAN OBISPO | | ON FILE | | | | | | |
| JORDEN WIJKMAN | | ON FILE | | | | | | |
| JORDI BOS | | ON FILE | | | | | | |
| JORDI BULTE | | ON FILE | | | | | | |
| JORDI DE BUEGER | | ON FILE | | | | | | |
| JORDI DE JONG | | ON FILE | | | | | | |
| JORDI GEERTS | | ON FILE | | | | | | |
| JORDI HAAMANS | | ON FILE | | | | | | |
| JORDI HAARMAN | | ON FILE | | | | | | |
| JORDI HERES | | ON FILE | | | | | | |
| JORDI JONGSMA | | ON FILE | | | | | | |
| JORDI M VAN DEN BREEKE | | ON FILE | | | | | | |
| JORDI MUHLENBRUCH | | ON FILE | | | | | | |
| JORDI SLOOT | | ON FILE | | | | | | |
| JORDI STEVENS | | ON FILE | | | | | | |
| JORDI THOMAS | | ON FILE | | | | | | |
| JORDI VICTOR HUBERTUS KICKEN | | ON FILE | | | | | | |
| JORDIE SCHOLTEN | | ON FILE | | | | | | |
| JORDIN BOEKHOUT | | ON FILE | | | | | | |
| JORDY BAARDMAN | | ON FILE | | | | | | |
| JORDY BENSCHOP | | ON FILE | | | | | | |
| JORDY BISSCHOFF | | ON FILE | | | | | | |
| JORDY BISSCHOP | | ON FILE | | | | | | |
| JORDY BLONK | | ON FILE | | | | | | |
| JORDY BOER | | ON FILE | | | | | | |
| JORDY BOGIE | | ON FILE | | | | | | |
| JORDY BOOTS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDY C HEEMSKERK | | ON FILE | | | | | | |
| JORDY CORBIJN | | ON FILE | | | | | | |
| JORDY DE VRIES | | ON FILE | | | | | | |
| JORDY EGGEBEEN | | ON FILE | | | | | | |
| JORDY FIKTORIE | | ON FILE | | | | | | |
| JORDY GEVERINK | | ON FILE | | | | | | |
| JORDY HAVEN | | ON FILE | | | | | | |
| JORDY HOOGEVEEN | | ON FILE | | | | | | |
| JORDY KLUIN | | ON FILE | | | | | | |
| JORDY KOK | | ON FILE | | | | | | |
| JORDY MADEN | | ON FILE | | | | | | |
| JORDY PELGROM | | ON FILE | | | | | | |
| JORDY PIJLMAN | | ON FILE | | | | | | |
| JORDY REITH | | ON FILE | | | | | | |
| JORDY ROZEMA | | ON FILE | | | | | | |
| JORDY SCHEURWATER | | ON FILE | | | | | | |
| JORDY SOMMER | | ON FILE | | | | | | |
| JORDY TEN BERGE | | ON FILE | | | | | | |
| JORDY THOMASSEN | | ON FILE | | | | | | |
| JORDY TIEBOT | | ON FILE | | | | | | |
| JORDY VAN BRAGT | | ON FILE | | | | | | |
| JORDY VAN DEN BERG | | ON FILE | | | | | | |
| JORDY VAN DER MEER | | ON FILE | | | | | | |
| JORDY VAN DER VEER | | ON FILE | | | | | | |
| JORDY VAN PAASSEN | | ON FILE | | | | | | |
| JORDY VAN WICHEN | | ON FILE | | | | | | |
| JORDY VAN WIEREN | | ON FILE | | | | | | |
| JORDY VOET | | ON FILE | | | | | | |
| JORDY-JOËL IJZERMAN | | ON FILE | | | | | | |
| JOREN BAKKER | | ON FILE | | | | | | |
| JOREN VERHOOG | | ON FILE | | | | | | |
| JORG BUTEIJN | | ON FILE | | | | | | |
| JORG HILBIG | | ON FILE | | | | | | |
| JORG VAN DEN DAM | | ON FILE | | | | | | |
| JORGE DRIESTEN | | ON FILE | | | | | | |
| JORGE MIGUEL REGO METELO SEIXAS | | ON FILE | | | | | | |
| JORGE WILLMAR HERRERA | | ON FILE | | | | | | |
| JORGO WILDEBOER | | ON FILE | | | | | | |
| JORGO WILLEMS | | ON FILE | | | | | | |
| JORIAN SCHULZE | | ON FILE | | | | | | |
| JORIAN VAN DE WETERING | | ON FILE | | | | | | |
| JORICK BOLL | | ON FILE | | | | | | |
| JORICK DANIEL KOLIJN | | ON FILE | | | | | | |
| JORICK JANSEN | | ON FILE | | | | | | |
| JORICK VAN MEIJEREN | | ON FILE | | | | | | |
| JORICK YILAN LIEBRAND | | ON FILE | | | | | | |
| JORIEN ES | | ON FILE | | | | | | |
| JORIK SCHMIDT | | ON FILE | | | | | | |
| JORIS AMENT | | ON FILE | | | | | | |
| JORIS BLEEKMAN | | ON FILE | | | | | | |
| JORIS BLOM | | ON FILE | | | | | | |
| JORIS BOER | | ON FILE | | | | | | |
| JORIS BOONS | | ON FILE | | | | | | |
| JORIS BRAND | | ON FILE | | | | | | |
| JORIS DE RUITER | | ON FILE | | | | | | |
| JORIS ELENBAAS | | ON FILE | | | | | | |
| JORIS HALINK SCHÖLER | | ON FILE | | | | | | |
| JORIS HAZENBERG | | ON FILE | | | | | | |
| JORIS KAYZEL | | ON FILE | | | | | | |
| JORIS KINGMANS | | ON FILE | | | | | | |
| JORIS KOK | | ON FILE | | | | | | |
| JORIS MERKS | | ON FILE | | | | | | |
| JORIS MOLNAR | | ON FILE | | | | | | |
| JORIS MULDER | | ON FILE | | | | | | |
| JORIS NIEUWINT | | ON FILE | | | | | | |
| JORIS SCHLOTZ | | ON FILE | | | | | | |
| JORIS TOET | | ON FILE | | | | | | |
| JORIS TOUW | | ON FILE | | | | | | |
| JORIS VAN DAAL | | ON FILE | | | | | | |
| JORIS VAN DAM | | ON FILE | | | | | | |
| JORIS VAN LIEMPT | | ON FILE | | | | | | |
| JORIS VICTOR | | ON FILE | | | | | | |
| JORIS VINCKEN | | ON FILE | | | | | | |
| JORIS VLIEGENTHART | | ON FILE | | | | | | |
| JORIS VOSSEBELD | | ON FILE | | | | | | |
| JORIT FRIJLING | | ON FILE | | | | | | |
| JORJAN MULDER | | ON FILE | | | | | | |
| JORN BOVEE | | ON FILE | | | | | | |
| JORN BURG | | ON FILE | | | | | | |
| JORN DEINUM | | ON FILE | | | | | | |
| JORN HORSTMAN | | ON FILE | | | | | | |
| JORN JACOBS | | ON FILE | | | | | | |
| JORN KORFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORN SIKKES | | ON FILE | | | | | | |
| JORN SNEEUW | | ON FILE | | | | | | |
| JORN TERPSTRA | | ON FILE | | | | | | |
| JORN TROMMELEN | | ON FILE | | | | | | |
| JORN VAN DE BOVENKAMP | | ON FILE | | | | | | |
| JORN VERHAGEN | | ON FILE | | | | | | |
| JORN ZIJLSTRA | | ON FILE | | | | | | |
| JORNI ZEIST | | ON FILE | | | | | | |
| JORRIT DE VRIES | | ON FILE | | | | | | |
| JORRIT HOMPE | | ON FILE | | | | | | |
| JORRIT KORENHOF | | ON FILE | | | | | | |
| JORT BERGMAN | | ON FILE | | | | | | |
| JORT KNOOP | | ON FILE | | | | | | |
| JORT POORTEMA | | ON FILE | | | | | | |
| JORT STUIJT | | ON FILE | | | | | | |
| JORY GERARDUS ANTONIUS VAN BAKEL | | ON FILE | | | | | | |
| JOS ANDREE | | ON FILE | | | | | | |
| JOS BENDERS | | ON FILE | | | | | | |
| JOS BONHOF | | ON FILE | | | | | | |
| JOS DE BEER | | ON FILE | | | | | | |
| JOS DE SCHIFFART | | ON FILE | | | | | | |
| JOS GROOT KOERKAMP | | ON FILE | | | | | | |
| JOS MEULEMAN | | ON FILE | | | | | | |
| JOS PRINS | | ON FILE | | | | | | |
| JOS SELLIS | | ON FILE | | | | | | |
| JOS VAN DEN HEUVEL | | ON FILE | | | | | | |
| JOS VAN ESSEN | | ON FILE | | | | | | |
| JOS VERHOEVEN | | ON FILE | | | | | | |
| JOS ZONNEVELD | | ON FILE | | | | | | |
| JOSCO SCHRIJVER | | ON FILE | | | | | | |
| JOSÉ ADRIAN REID NAVARRO | | ON FILE | | | | | | |
| JOSE GALLARDO | | ON FILE | | | | | | |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | | ON FILE | | | | | | |
| JOSE LUIS PENA HOYOS | | ON FILE | | | | | | |
| JOSE PEDRO MIRANDA | | ON FILE | | | | | | |
| JOSE RODRIGO CHACON AREVALO | | ON FILE | | | | | | |
| JOSE WILLEMSEN | | ON FILE | | | | | | |
| JOSEFINA BOON | | ON FILE | | | | | | |
| JOSEPH CHRISTOPHER LIM | | ON FILE | | | | | | |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | | ON FILE | | | | | | |
| JOSEPH RICHARDUS HUIJSDENS | | ON FILE | | | | | | |
| JOSEPH VAN GRIMBERGEN | | ON FILE | | | | | | |
| JOSEPH VORK | | ON FILE | | | | | | |
| JOSEPH VRANCKEN | | ON FILE | | | | | | |
| JOSEPHINE DE MEIJER | | ON FILE | | | | | | |
| JOSEPHINE VAN STEIJN | | ON FILE | | | | | | |
| JOSEPHUS ANDREAS BARTHOLOMEUS LIEROP | | ON FILE | | | | | | |
| JOSEPHUS ANTONIUS MARIA KOK | | ON FILE | | | | | | |
| JOSEPHUS L G M GOVAARTS | | ON FILE | | | | | | |
| JOSEPHUS ROIJMANS | | ON FILE | | | | | | |
| JOSHUA AMOS RUIJGROK | | ON FILE | | | | | | |
| JOSHUA BAUER | | ON FILE | | | | | | |
| JOSHUA BEENS | | ON FILE | | | | | | |
| JOSHUA BENJAMIN HILL | | ON FILE | | | | | | |
| JOSHUA BENJAMIN VAN TOORN | | ON FILE | | | | | | |
| JOSHUA BUITENHUIS | | ON FILE | | | | | | |
| JOSHUA CAMMERAAT | | ON FILE | | | | | | |
| JOSHUA DUTRIEUX | | ON FILE | | | | | | |
| JOSHUA HUVERS | | ON FILE | | | | | | |
| JOSHUA LATUSIA | | ON FILE | | | | | | |
| JOSHUA LUKE B O'LEARY | | ON FILE | | | | | | |
| JOSHUA MEIJER | | ON FILE | | | | | | |
| JOSHUA MONONOETOE | | ON FILE | | | | | | |
| JOSHUA NEWMAN | | ON FILE | | | | | | |
| JOSHUA PATIÑO MORALES | | ON FILE | | | | | | |
| JOSHUA SCHRIJVERS | | ON FILE | | | | | | |
| JOSHUA VAN TOORN | | ON FILE | | | | | | |
| JOSINA WILLEMINA KRAAIJENBOSCH | | ON FILE | | | | | | |
| JOSINE OPSTELTEN | | ON FILE | | | | | | |
| JOSINE WILDEMANS | | ON FILE | | | | | | |
| JOTAN COMPANJEN | | ON FILE | | | | | | |
| JOUK KELDERMAN | | ON FILE | | | | | | |
| JOUKE DE VRIES | | ON FILE | | | | | | |
| JOUKE KIST | | ON FILE | | | | | | |
| JOUKE SANTMAN | | ON FILE | | | | | | |
| JOUKE VAN ROSSUM | | ON FILE | | | | | | |
| JOURI JALVING | | ON FILE | | | | | | |
| JOURY DE RIDDER | | ON FILE | | | | | | |
| JOURY MATHERON | | ON FILE | | | | | | |
| JOWÉ WAUCOMONT | | ON FILE | | | | | | |
| JOY BAINATHSAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOY HEERSCHOP | | ON FILE | | | | | | |
| JOY ROMEIJN | | ON FILE | | | | | | |
| JOYCE HAAMANS | | ON FILE | | | | | | |
| JOYCE LUTGENS | | ON FILE | | | | | | |
| JOYCE NIBURG | | ON FILE | | | | | | |
| JOYCE VERMEUL | | ON FILE | | | | | | |
| JOYCE WOUTERS | | ON FILE | | | | | | |
| JOYCELYNNE E BAL | | ON FILE | | | | | | |
| JOZEF JOHANNES MARIA THIELEN | | ON FILE | | | | | | |
| JOZEPH DE JONG | | ON FILE | | | | | | |
| JOZINUS HOOTSEN | | ON FILE | | | | | | |
| JOZSEF ADAM | | ON FILE | | | | | | |
| JOZSEF STIVEN SIERRA VALENCIA | | ON FILE | | | | | | |
| JOZUA VAN DER VEGT | | ON FILE | | | | | | |
| JP KROON | | ON FILE | | | | | | |
| JP MUYS | | ON FILE | | | | | | |
| JUAN CAMILO LAGUADO | | ON FILE | | | | | | |
| JUAN CARLOS TABOAS LORENZO | | ON FILE | | | | | | |
| JUAN DIEGO IJSPEERT | | ON FILE | | | | | | |
| JUAN ESTEBAN CASTRO GRANDAS | | ON FILE | | | | | | |
| JUAN FAYMANN | | ON FILE | | | | | | |
| JUAN MANUEL VAN DER ZEE | | ON FILE | | | | | | |
| JUAN SEBASTIÁN FRANCO MORALES | | ON FILE | | | | | | |
| JUAN SIMONETTI | | ON FILE | | | | | | |
| JUANA PALOP TECLES | | ON FILE | | | | | | |
| JUAN-CARLOS VAN EER | | ON FILE | | | | | | |
| JUANITA MALAQUE | | ON FILE | | | | | | |
| JUBY NINAN | | ON FILE | | | | | | |
| JUDIMAR DIELINGEN | | ON FILE | | | | | | |
| JUDITH BUITENHUIS | | ON FILE | | | | | | |
| JUDITH JOHANNA POST | | ON FILE | | | | | | |
| JUDITH LEITO | | ON FILE | | | | | | |
| JUDITH LOUSBERG | | ON FILE | | | | | | |
| JUDITH MOONEN | | ON FILE | | | | | | |
| JUDITH MURK | | ON FILE | | | | | | |
| JUDITH SCHÖNE | | ON FILE | | | | | | |
| JUDITH VAN VELZEN | | ON FILE | | | | | | |
| JUDY VAN HEK | | ON FILE | | | | | | |
| JUEL JASPER | | ON FILE | | | | | | |
| JULEETHA GO | | ON FILE | | | | | | |
| JULEN MC LOUGHLIN ALCOZ | | ON FILE | | | | | | |
| JULES CASTILLA | | ON FILE | | | | | | |
| JULES MAESSEN | | ON FILE | | | | | | |
| JULETTE PICAULY | | ON FILE | | | | | | |
| JULIA BEIJ | | ON FILE | | | | | | |
| JULIA DE GROOT | | ON FILE | | | | | | |
| JULIA HOFS | | ON FILE | | | | | | |
| JULIA KRUIJT | | ON FILE | | | | | | |
| JULIA LUCKOW | | ON FILE | | | | | | |
| JULIA MINDERAA | | ON FILE | | | | | | |
| JULIA POON | | ON FILE | | | | | | |
| JULIAN BASTIANUS LEONARD GELENS | | ON FILE | | | | | | |
| JULIAN DE JONG | | ON FILE | | | | | | |
| JULIAN DELGIUDICE | | ON FILE | | | | | | |
| JULIAN DUTEWEERT | | ON FILE | | | | | | |
| JULIAN HAMAR DE LA BRETHONIERE | | ON FILE | | | | | | |
| JULIAN HERNANDEZ | | ON FILE | | | | | | |
| JULIAN HOUMES | | ON FILE | | | | | | |
| JULIAN HUIZINGA | | ON FILE | | | | | | |
| JULIAN JAGER | | ON FILE | | | | | | |
| JULIAN KIENHUIS | | ON FILE | | | | | | |
| JULIAN KORENSTRA | | ON FILE | | | | | | |
| JULIAN KROON | | ON FILE | | | | | | |
| JULIAN KUIN | | ON FILE | | | | | | |
| JULIAN KUNST | | ON FILE | | | | | | |
| JULIAN OLDHOFF | | ON FILE | | | | | | |
| JULIAN POTTERS | | ON FILE | | | | | | |
| JULIAN SEMELEER | | ON FILE | | | | | | |
| JULIAN SWARTJES | | ON FILE | | | | | | |
| JULIAN TAN | | ON FILE | | | | | | |
| JULIAN VAN DER HOEK | | ON FILE | | | | | | |
| JULIAN VAN DER MAAS | | ON FILE | | | | | | |
| JULIAN VAN DIJK | | ON FILE | | | | | | |
| JULIAN VAN DONGEN | | ON FILE | | | | | | |
| JULIAN VAN OMMEREN | | ON FILE | | | | | | |
| JULIANA VAN WOEZIK | | ON FILE | | | | | | |
| JULIE VAN DE VEN | | ON FILE | | | | | | |
| JULIEN BROCHU | | ON FILE | | | | | | |
| JULIEN FORTIN | | ON FILE | | | | | | |
| JULIEN HORVATH | | ON FILE | | | | | | |
| JULIEN MANGEARD | | ON FILE | | | | | | |
| JULIEN TERVOORT | | ON FILE | | | | | | |
| JULIEN THISSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIEN VINK | | ON FILE | | | | | | |
| JULIET HENTZEN | | ON FILE | | | | | | |
| JULIËTTE VAN RAVENSWAAY CLAASEN | | ON FILE | | | | | | |
| JULIJA SLUSNYTE | | ON FILE | | | | | | |
| JULIUS NEU | | ON FILE | | | | | | |
| JULIUS VAN BRAGT | | ON FILE | | | | | | |
| JULIUS VAN GINNEKEN | | ON FILE | | | | | | |
| JUN HAO WU | | ON FILE | | | | | | |
| JUNHUA FANG | | ON FILE | | | | | | |
| JUNO STROEKEN | | ON FILE | | | | | | |
| JUPPA RIEDEWALD | | ON FILE | | | | | | |
| JUR BOOIJINK | | ON FILE | | | | | | |
| JUR PENNEKAMP | | ON FILE | | | | | | |
| JURA SALA | | ON FILE | | | | | | |
| JURGEN BERENDSEN | | ON FILE | | | | | | |
| JURGEN BUIJSSE | | ON FILE | | | | | | |
| JURGEN BULTERMAN | | ON FILE | | | | | | |
| JURGEN DOELEN | | ON FILE | | | | | | |
| JURGEN KNOL | | ON FILE | | | | | | |
| JURGEN KOOLE | | ON FILE | | | | | | |
| JURGEN NAALDENBERG | | ON FILE | | | | | | |
| JÜRGEN PIETER | | ON FILE | | | | | | |
| JURGEN STEENVOORDEN | | ON FILE | | | | | | |
| JURGEN TROMP | | ON FILE | | | | | | |
| JURGEN VAN DE COOLWIJK | | ON FILE | | | | | | |
| JURGEN VAN HERPEN | | ON FILE | | | | | | |
| JURI TRIELING | | ON FILE | | | | | | |
| JURIAN FORTES | | ON FILE | | | | | | |
| JURIAN KUYVENHOVEN | | ON FILE | | | | | | |
| JURIEN DE GRAAF | | ON FILE | | | | | | |
| JURJEN ALGRA | | ON FILE | | | | | | |
| JURJEN DE VRIES | | ON FILE | | | | | | |
| JURJEN HOVE | | ON FILE | | | | | | |
| JURJEN VAN DER VEEN | | ON FILE | | | | | | |
| JURMAR JANSEN | | ON FILE | | | | | | |
| JURNAN GOOS | | ON FILE | | | | | | |
| JURRE BLOM | | ON FILE | | | | | | |
| JURRE TAYEB | | ON FILE | | | | | | |
| JURRE VISSER | | ON FILE | | | | | | |
| JURRE VRIES | | ON FILE | | | | | | |
| JURRIAAN BARKEY WOLF | | ON FILE | | | | | | |
| JURRIAAN BOKDAM | | ON FILE | | | | | | |
| JURRIAAN BONEBAKKER | | ON FILE | | | | | | |
| JURRIAAN GRUBBEN | | ON FILE | | | | | | |
| JURRIAAN KOOIJ | | ON FILE | | | | | | |
| JURRIAAN THEODORUS TROMPERT | | ON FILE | | | | | | |
| JURRIAN BEEUWKES | | ON FILE | | | | | | |
| JURRIAN REURINGS | | ON FILE | | | | | | |
| JURRIEN J BERNARD | | ON FILE | | | | | | |
| JURRIËN KOK | | ON FILE | | | | | | |
| JURRIEN RIEZEBOS | | ON FILE | | | | | | |
| JURRIËN VAN 'T OEVER | | ON FILE | | | | | | |
| JURRIEN VAN WEENEN | | ON FILE | | | | | | |
| JURRIT KOSTER | | ON FILE | | | | | | |
| JURRO BROUWERS | | ON FILE | | | | | | |
| JUST JOHANNES VICTOR HOPMANS | | ON FILE | | | | | | |
| JUST VRIESENDORP | | ON FILE | | | | | | |
| JUST WALLAGE | | ON FILE | | | | | | |
| JUSTIN BLEKEMOLEN | | ON FILE | | | | | | |
| JUSTIN GROENEWEGEN | | ON FILE | | | | | | |
| JUSTIN GROOTKERK | | ON FILE | | | | | | |
| JUSTIN HAGEN | | ON FILE | | | | | | |
| JUSTIN HEERKENS | | ON FILE | | | | | | |
| JUSTIN HENDRIKS | | ON FILE | | | | | | |
| JUSTIN KLEINE | | ON FILE | | | | | | |
| JUSTIN L J FELTER | | ON FILE | | | | | | |
| JUSTIN MATHIEU | | ON FILE | | | | | | |
| JUSTIN MOE SOE LET | | ON FILE | | | | | | |
| JUSTIN NIEUWENHUIJZEN | | ON FILE | | | | | | |
| JUSTIN NIJHOF | | ON FILE | | | | | | |
| JUSTIN VAN DEN BERG | | ON FILE | | | | | | |
| JUSTIN VD BROEK | | ON FILE | | | | | | |
| JUSTIN VERMEER | | ON FILE | | | | | | |
| JUSTIN ZWEEP | | ON FILE | | | | | | |
| JUSTINE BAKKER | | ON FILE | | | | | | |
| JUSTINE COMPAORE | | ON FILE | | | | | | |
| JUSTINE VAN DE VIJVER | | ON FILE | | | | | | |
| JUSTUS BASESOW | | ON FILE | | | | | | |
| JUSTYNA KLUCZNIK | | ON FILE | | | | | | |
| JUSUPH KARAMAT | | ON FILE | | | | | | |
| JUTHATIP SAE LEE | | ON FILE | | | | | | |
| JUUL COOLEN | | ON FILE | | | | | | |
| JUUL GIELENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUUL VAN DER PLUIJM | | ON FILE | | | | | | |
| JUUL WULMS | | ON FILE | | | | | | |
| JUULKE STEUTEN | | ON FILE | | | | | | |
| JYOTISH SITAL | | ON FILE | | | | | | |
| KA JANG MAN | | ON FILE | | | | | | |
| KA K MOK | | ON FILE | | | | | | |
| KA L LIU | | ON FILE | | | | | | |
| KA LAP MAN | | ON FILE | | | | | | |
| KA LO | | ON FILE | | | | | | |
| KA LUN CHAN | | ON FILE | | | | | | |
| KA YU KONG | | ON FILE | | | | | | |
| KAAN ONAT | | ON FILE | | | | | | |
| KAH KIT LAI | | ON FILE | | | | | | |
| KAI BECHTOLD | | ON FILE | | | | | | |
| KAI HUP | | ON FILE | | | | | | |
| KAI VAN DEN BERG | | ON FILE | | | | | | |
| KAI VELTMAN | | ON FILE | | | | | | |
| KAITHLYN TJONG TJIN JOE | | ON FILE | | | | | | |
| KAJ BOUWMEESTER | | ON FILE | | | | | | |
| KAJ CUPERUS | | ON FILE | | | | | | |
| KAJ JAGTENBERG | | ON FILE | | | | | | |
| KAJ SAMUEL SLIER | | ON FILE | | | | | | |
| KAJ VONK | | ON FILE | | | | | | |
| KAJ WEDEMEIJER | | ON FILE | | | | | | |
| KAJ Y ALTHUIS | | ON FILE | | | | | | |
| KALI WEVER | | ON FILE | | | | | | |
| KALINDI SALMAN | | ON FILE | | | | | | |
| KALLE TUINEMA | | ON FILE | | | | | | |
| KAMAL REMAYLE | | ON FILE | | | | | | |
| KAMIEL MELLEMA | | ON FILE | | | | | | |
| KAMIL ABUBAKAR | | ON FILE | | | | | | |
| KAMIL GLABIK | | ON FILE | | | | | | |
| KAMIL HAJKOWSKI | | ON FILE | | | | | | |
| KAMIL KOZIEL | | ON FILE | | | | | | |
| KAMYAR EBRAHIMI | | ON FILE | | | | | | |
| KANE EIJKEMANS | | ON FILE | | | | | | |
| KANG KEAT LIM | | ON FILE | | | | | | |
| KANG YUN WANG | | ON FILE | | | | | | |
| KAOUTAR HOURMAT ALLAH | | ON FILE | | | | | | |
| KAPEESH MANILAL | | ON FILE | | | | | | |
| KAPO CHANG | | ON FILE | | | | | | |
| KAR WAI CHAN | | ON FILE | | | | | | |
| KARAN ARORA | | ON FILE | | | | | | |
| KARAN RAMSODIT | | ON FILE | | | | | | |
| KAREEM AUDI | | ON FILE | | | | | | |
| KAREL BECKERINGH | | ON FILE | | | | | | |
| KAREL DRABE | | ON FILE | | | | | | |
| KAREL EERSEL | | ON FILE | | | | | | |
| KAREL GUSTAAF TEMPELAAR | | ON FILE | | | | | | |
| KAREL HRNCIRIK | | ON FILE | | | | | | |
| KAREL M JANMAAT | | ON FILE | | | | | | |
| KAREL VAN BREDERODE | | ON FILE | | | | | | |
| KAREL VAN DER LINDEN | | ON FILE | | | | | | |
| KAREN AWANESIAN | | ON FILE | | | | | | |
| KAREN EUSER | | ON FILE | | | | | | |
| KAREN GRIGORJAN | | ON FILE | | | | | | |
| KAREN RUPP | | ON FILE | | | | | | |
| KAREN VAN RIJN | | ON FILE | | | | | | |
| KARIJN KATS | | ON FILE | | | | | | |
| KARIKA HEMERT | | ON FILE | | | | | | |
| KARIM ALEXANDER PITSTRA | | ON FILE | | | | | | |
| KARIM BEN ALLAL | | ON FILE | | | | | | |
| KARIM HIZI | | ON FILE | | | | | | |
| KARIM QOASEDDIN | | ON FILE | | | | | | |
| KARIM ZEMOURI | | ON FILE | | | | | | |
| KARIN ABELS | | ON FILE | | | | | | |
| KARIN FLIM | | ON FILE | | | | | | |
| KARIN HAMEETMAN | | ON FILE | | | | | | |
| KARIN SMEES | | ON FILE | | | | | | |
| KARIN TROMP | | ON FILE | | | | | | |
| KARIN VAES | | ON FILE | | | | | | |
| KARIN VAN DER WAAL | | ON FILE | | | | | | |
| KARIN VAN LIENDEN | | ON FILE | | | | | | |
| KARIN VAN STIPHOUT | | ON FILE | | | | | | |
| KARIN VAN TONGEREN | | ON FILE | | | | | | |
| KARIN VANE LOOIJ | | ON FILE | | | | | | |
| KARINE BAKKER | | ON FILE | | | | | | |
| KARL GERRITSE | | ON FILE | | | | | | |
| KARL MCGOLDRICK | | ON FILE | | | | | | |
| KARL VEEN | | ON FILE | | | | | | |
| KARLAS BLAAUW | | ON FILE | | | | | | |
| KARLENE RENES | | ON FILE | | | | | | |
| KARLIJN COX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARLIJN VAN NOORT | | ON FILE | | | | | | |
| KARLIJN WITTEVEEN | | ON FILE | | | | | | |
| KAROLIEN SENGERS | | ON FILE | | | | | | |
| KAROLINA KRYŃSKA | | ON FILE | | | | | | |
| KAROLIS JURKSTAITIS | | ON FILE | | | | | | |
| KARS MORSINK | | ON FILE | | | | | | |
| KARTHICK JAYARAMAN | | ON FILE | | | | | | |
| KASHAN HUSSAIN | | ON FILE | | | | | | |
| KASPAR TIMOFEJ KRONER | | ON FILE | | | | | | |
| KASPARS PURENS | | ON FILE | | | | | | |
| KASPER BRAKENHOFF | | ON FILE | | | | | | |
| KASPER DE BOER | | ON FILE | | | | | | |
| KASPER DOLK | | ON FILE | | | | | | |
| KASPER FJEDERHOLT | | ON FILE | | | | | | |
| KASPER IJZERMANS | | ON FILE | | | | | | |
| KASPER ISEGER | | ON FILE | | | | | | |
| KASPER KASPERS | | ON FILE | | | | | | |
| KASPER T BOSMA | | ON FILE | | | | | | |
| KASPER VAN ASBECK | | ON FILE | | | | | | |
| KASPER VISSER | | ON FILE | | | | | | |
| KATE PARKER | | ON FILE | | | | | | |
| KATHARINA ABRAHAM | | ON FILE | | | | | | |
| KATHERINE VISSER | | ON FILE | | | | | | |
| KATHY RICE | | ON FILE | | | | | | |
| KATIE FLETCHER | | ON FILE | | | | | | |
| KATINKA VAN BRIEMEN | | ON FILE | | | | | | |
| KATJA DE GROOT | | ON FILE | | | | | | |
| KATJA MANNEVELD | | ON FILE | | | | | | |
| KATJA VAN DE VEEN | | ON FILE | | | | | | |
| KATJA VAN DER SLUIJS | | ON FILE | | | | | | |
| KATJA VAN DER ZANDE | | ON FILE | | | | | | |
| KAURI KLOET | | ON FILE | | | | | | |
| KA-WING LIU | | ON FILE | | | | | | |
| KA-WING MAN | | ON FILE | | | | | | |
| KAY ANTONIUS BERNARDUS MEULENBROEK | | ON FILE | | | | | | |
| KAY LEUSSINK | | ON FILE | | | | | | |
| KAY MEULENBROEK | | ON FILE | | | | | | |
| KAY SEGERS | | ON FILE | | | | | | |
| KAYA BUSSINK | | ON FILE | | | | | | |
| KAYLEIGH GROOTHUIZEN | | ON FILE | | | | | | |
| KAYLEIGH ROTSCHEID | | ON FILE | | | | | | |
| KAZIMIERZ KRUCZYŃSKI | | ON FILE | | | | | | |
| KEANU DE GROOT | | ON FILE | | | | | | |
| KEANU HAUMAHU | | ON FILE | | | | | | |
| KEANU VAN LIEROP | | ON FILE | | | | | | |
| KEE WIN LO | | ON FILE | | | | | | |
| KEER WANG | | ON FILE | | | | | | |
| KEES BRAKMAN | | ON FILE | | | | | | |
| KEES BROUWER | | ON FILE | | | | | | |
| KEES KROON | | ON FILE | | | | | | |
| KEES LEMPSINK | | ON FILE | | | | | | |
| KEES OOSTVEEN | | ON FILE | | | | | | |
| KEES SCHOONDERBEEK | | ON FILE | | | | | | |
| KEES TORREMAN | | ON FILE | | | | | | |
| KEES VAN ENGELEN | | ON FILE | | | | | | |
| KEES VERSTEEGH | | ON FILE | | | | | | |
| KEES-JAN SIER | | ON FILE | | | | | | |
| KEES-JAN VAN SONSBEECK | | ON FILE | | | | | | |
| KEITH KLEIN | | ON FILE | | | | | | |
| KELLY BOSMA | | ON FILE | | | | | | |
| KELLY CAMPHENS | | ON FILE | | | | | | |
| KELLY MARCELLIS | | ON FILE | | | | | | |
| KELLY P S SOSEF | | ON FILE | | | | | | |
| KELLY VAN DUIJVENVOORDE | | ON FILE | | | | | | |
| KELVIN GODEE | | ON FILE | | | | | | |
| KELVIN NAKKEN | | ON FILE | | | | | | |
| KELVIN V HERWIJNEN | | ON FILE | | | | | | |
| KELVIN VAN BARNEVELD | | ON FILE | | | | | | |
| KELVIN VAN GORP | | ON FILE | | | | | | |
| KELVIN WESTEMEIJER | | ON FILE | | | | | | |
| KEMI OBAKIN | | ON FILE | | | | | | |
| KEN GERARDUS PETER VAESSEN | | ON FILE | | | | | | |
| KEN PIEK | | ON FILE | | | | | | |
| KENAN MAYACI | | ON FILE | | | | | | |
| KENDAL BRENNEMAN | | ON FILE | | | | | | |
| KENDRICK BERNADINA | | ON FILE | | | | | | |
| KENJI KUIJTEN | | ON FILE | | | | | | |
| KENNARD KRIJGSMAN | | ON FILE | | | | | | |
| KENNETH GENARO KIRINDONGO | | ON FILE | | | | | | |
| KENNETH HUIGENS | | ON FILE | | | | | | |
| KENNETH HULST | | ON FILE | | | | | | |
| KENNETH INDERSON | | ON FILE | | | | | | |
| KENNETH KROES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH LONT | | ON FILE | | | | | | |
| KENNETH MURA | | ON FILE | | | | | | |
| KENNETH POLMAN | | ON FILE | | | | | | |
| KENNETH RAKIM | | ON FILE | | | | | | |
| KENNETH ROGA | | ON FILE | | | | | | |
| KENNETH TAPPEL | | ON FILE | | | | | | |
| KENNETH VAN DEN BERG | | ON FILE | | | | | | |
| KENNETH VAN DER BEEK | | ON FILE | | | | | | |
| KENNY JANSEN | | ON FILE | | | | | | |
| KENNY MAIN | | ON FILE | | | | | | |
| KENNY VAN DER DRAAIJ | | ON FILE | | | | | | |
| KENNY VAN NIEROP | | ON FILE | | | | | | |
| KENZO VAN ELSAS | | ON FILE | | | | | | |
| KEOMA BRUGGINK | | ON FILE | | | | | | |
| KEREM BAKIR | | ON FILE | | | | | | |
| KERN R J THOMPSON | | ON FILE | | | | | | |
| KESO RUPERT | | ON FILE | | | | | | |
| KESSE RIEDEWALD | | ON FILE | | | | | | |
| KEVIN ADU | | ON FILE | | | | | | |
| KEVIN BAAN | | ON FILE | | | | | | |
| KEVIN BENTLAGE | | ON FILE | | | | | | |
| KEVIN BIDECANT | | ON FILE | | | | | | |
| KEVIN BLOM | | ON FILE | | | | | | |
| KEVIN BONAPART | | ON FILE | | | | | | |
| KEVIN BRONSDIJK | | ON FILE | | | | | | |
| KEVIN BURG | | ON FILE | | | | | | |
| KEVIN CRUZ VILLAVICENCIO | | ON FILE | | | | | | |
| KEVIN DAS | | ON FILE | | | | | | |
| KEVIN DE REUS | | ON FILE | | | | | | |
| KEVIN DOOMS | | ON FILE | | | | | | |
| KEVIN DUDEN | | ON FILE | | | | | | |
| KEVIN DUMANS | | ON FILE | | | | | | |
| KEVIN FARO | | ON FILE | | | | | | |
| KEVIN GERRITSEN | | ON FILE | | | | | | |
| KEVIN GIBBON | | ON FILE | | | | | | |
| KEVIN GOUD | | ON FILE | | | | | | |
| KEVIN GROEN | | ON FILE | | | | | | |
| KEVIN HA | | ON FILE | | | | | | |
| KEVIN HANNISSE | | ON FILE | | | | | | |
| KEVIN HOEDEMAKER | | ON FILE | | | | | | |
| KEVIN HOUWELING | | ON FILE | | | | | | |
| KEVIN HUISMAN | | ON FILE | | | | | | |
| KEVIN KAJIEFFA | | ON FILE | | | | | | |
| KEVIN KARREMANS | | ON FILE | | | | | | |
| KEVIN KIEL | | ON FILE | | | | | | |
| KEVIN KIEWIET | | ON FILE | | | | | | |
| KEVIN KILIC | | ON FILE | | | | | | |
| KEVIN KOOI | | ON FILE | | | | | | |
| KEVIN KOOL | | ON FILE | | | | | | |
| KEVIN KOOLMEES | | ON FILE | | | | | | |
| KEVIN KUIPER | | ON FILE | | | | | | |
| KEVIN KURVERS | | ON FILE | | | | | | |
| KEVIN LOUIS LIZITTA THEWISSEN | | ON FILE | | | | | | |
| KEVIN LUTHARD | | ON FILE | | | | | | |
| KEVIN M L JANSSEN | | ON FILE | | | | | | |
| KEVIN MEEUWS | | ON FILE | | | | | | |
| KEVIN MOONEN | | ON FILE | | | | | | |
| KEVIN MULDER | | ON FILE | | | | | | |
| KEVIN OLDENMARK | | ON FILE | | | | | | |
| KEVIN ONDERDIJK | | ON FILE | | | | | | |
| KEVIN PRONK | | ON FILE | | | | | | |
| KEVIN QUALM | | ON FILE | | | | | | |
| KEVIN QUANG DOAN | | ON FILE | | | | | | |
| KEVIN ROELANDS | | ON FILE | | | | | | |
| KEVIN ROMBOUTS | | ON FILE | | | | | | |
| KEVIN ROOZENDAAL | | ON FILE | | | | | | |
| KEVIN SCHARRINGA | | ON FILE | | | | | | |
| KEVIN SCHIKS | | ON FILE | | | | | | |
| KEVIN SCHOOT | | ON FILE | | | | | | |
| KEVIN SCHOUTEN | | ON FILE | | | | | | |
| KEVIN SHUTTLEWORTH | | ON FILE | | | | | | |
| KEVIN SJOERDSMA | | ON FILE | | | | | | |
| KEVIN SLOOTE | | ON FILE | | | | | | |
| KEVIN SNIJDERS | | ON FILE | | | | | | |
| KEVIN STAM | | ON FILE | | | | | | |
| KEVIN SUBADAR | | ON FILE | | | | | | |
| KEVIN TER MATEN | | ON FILE | | | | | | |
| KEVIN THOMASSEN | | ON FILE | | | | | | |
| KEVIN VAN DALEN | | ON FILE | | | | | | |
| KEVIN VAN DE LUITGAARDEN | | ON FILE | | | | | | |
| KEVIN VAN DEN BERG | | ON FILE | | | | | | |
| KEVIN VAN DER HOEVEN | | ON FILE | | | | | | |
| KEVIN VAN DER MEIJDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN VAN ENGELEN | | ON FILE | | | | | | |
| KEVIN VAN HERCULES | | ON FILE | | | | | | |
| KEVIN VAN HERK | | ON FILE | | | | | | |
| KEVIN VAN LEEUWEN | | ON FILE | | | | | | |
| KEVIN VAN OS | | ON FILE | | | | | | |
| KEVIN VAN SCHEIJEN | | ON FILE | | | | | | |
| KEVIN VAN VLIET | | ON FILE | | | | | | |
| KEVIN VELDKAMP | | ON FILE | | | | | | |
| KEVIN VOET | | ON FILE | | | | | | |
| KEVIN WEIJER | | ON FILE | | | | | | |
| KEYNANO WILLIAMS | | ON FILE | | | | | | |
| KHALED NOURZADA | | ON FILE | | | | | | |
| KHALID SABILI | | ON FILE | | | | | | |
| KHALIL BAKKALI | | ON FILE | | | | | | |
| KHOI PHAM | | ON FILE | | | | | | |
| KIAN PETER SYAIFOEL | | ON FILE | | | | | | |
| KIKI DE JONGE | | ON FILE | | | | | | |
| KIKI OOSTERHUIS | | ON FILE | | | | | | |
| KIKI YOSSHINTA | | ON FILE | | | | | | |
| KILIAN ROS | | ON FILE | | | | | | |
| KILIAN VAN DER WOLF | | ON FILE | | | | | | |
| KILLIAN PHELAN | | ON FILE | | | | | | |
| KIM BOS | | ON FILE | | | | | | |
| KIM DE JONG | | ON FILE | | | | | | |
| KIM ESSERS-SCHUTTINGA | | ON FILE | | | | | | |
| KIM FEKKES | | ON FILE | | | | | | |
| KIM HAMEETMAN | | ON FILE | | | | | | |
| KIM KNIPPRATH | | ON FILE | | | | | | |
| KIM LANDMAN | | ON FILE | | | | | | |
| KIM LANGWERDEN | | ON FILE | | | | | | |
| KIM LEWIS | | ON FILE | | | | | | |
| KIM LUY KOK | | ON FILE | | | | | | |
| KIM MAHIE | | ON FILE | | | | | | |
| KIM RENE VAN NIE | | ON FILE | | | | | | |
| KIM SCHNEIDER | | ON FILE | | | | | | |
| KIM SPINDER | | ON FILE | | | | | | |
| KIM VAN DEN DUNGEN | | ON FILE | | | | | | |
| KIM VAN STEENIS | | ON FILE | | | | | | |
| KIMBERLEY LEENDERTS | | ON FILE | | | | | | |
| KIMBERLEY LEPPINK | | ON FILE | | | | | | |
| KIMBERLEY TJIN THAM SJIN | | ON FILE | | | | | | |
| KIMBERLY CROES | | ON FILE | | | | | | |
| KIMM VROEMEN | | ON FILE | | | | | | |
| KIN CHENG CHUNG | | ON FILE | | | | | | |
| KIN LONG SHUM | | ON FILE | | | | | | |
| KINA STRAAT | | ON FILE | | | | | | |
| KINSLY FRIMPONG | | ON FILE | | | | | | |
| KIRBY BITTER | | ON FILE | | | | | | |
| KIRREN EGBERTS | | ON FILE | | | | | | |
| KIRSTEN BROEKEMA | | ON FILE | | | | | | |
| KIRSTEN EERLAND | | ON FILE | | | | | | |
| KIRSTEN HOOGENDAM | | ON FILE | | | | | | |
| KIRSTEN SIEBEN | | ON FILE | | | | | | |
| KIRSTEN VAN HULTEN | | ON FILE | | | | | | |
| KIRSTEN WUBS | | ON FILE | | | | | | |
| KISHEN HOEPELMAN | | ON FILE | | | | | | |
| KITTY BLOM | | ON FILE | | | | | | |
| KITTY HUO | | ON FILE | | | | | | |
| KITTY SUIJKERBUIJK | | ON FILE | | | | | | |
| KIVA BOTTERO | | ON FILE | | | | | | |
| KJ VAN DE VRIE | | ON FILE | | | | | | |
| KLAAS ADRIAAN WIT | | ON FILE | | | | | | |
| KLAAS BOUT | | ON FILE | | | | | | |
| KLAAS DIJKSTRA | | ON FILE | | | | | | |
| KLAAS HELDER | | ON FILE | | | | | | |
| KLAAS HOOGENBERG | | ON FILE | | | | | | |
| KLAAS JAN SCHRAA | | ON FILE | | | | | | |
| KLAAS JONGSMA | | ON FILE | | | | | | |
| KLAAS KLASEN | | ON FILE | | | | | | |
| KLAAS KLEINNIJENHUIS | | ON FILE | | | | | | |
| KLAAS MEIJER | | ON FILE | | | | | | |
| KLAAS TASMA | | ON FILE | | | | | | |
| KLAAS TE BOS | | ON FILE | | | | | | |
| KLAAS-ALBERT GORT | | ON FILE | | | | | | |
| KLAAS-JAN DE VRIES | | ON FILE | | | | | | |
| KLAASJAN VAN SCHERPENZEEL | | ON FILE | | | | | | |
| KM NIJHOLT | | ON FILE | | | | | | |
| KO MAAS | | ON FILE | | | | | | |
| KOBUS POST | | ON FILE | | | | | | |
| KOEN BERKHOUT | | ON FILE | | | | | | |
| KOEN BIEMANS | | ON FILE | | | | | | |
| KOEN BOAZ VAN DER KRUK | | ON FILE | | | | | | |
| KOEN CROMMENTUIJN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOEN DE HART | | ON FILE | | | | | | |
| KOEN DEN HOLLANDER | | ON FILE | | | | | | |
| KOEN DIJK VAN | | ON FILE | | | | | | |
| KOEN DOOL | | ON FILE | | | | | | |
| KOEN DUINDAM | | ON FILE | | | | | | |
| KOEN EIJKEMANS | | ON FILE | | | | | | |
| KOEN GERARDUS JACOBUS BENDER | | ON FILE | | | | | | |
| KOEN HARMSEN | | ON FILE | | | | | | |
| KOEN HENDRIKS | | ON FILE | | | | | | |
| KOEN HOBERG | | ON FILE | | | | | | |
| KOEN HUIJBENS | | ON FILE | | | | | | |
| KOEN JONGE | | ON FILE | | | | | | |
| KOEN KEIZER | | ON FILE | | | | | | |
| KOEN KLEINE STAARMAN | | ON FILE | | | | | | |
| KOEN KORSWAGEN | | ON FILE | | | | | | |
| KOEN MARCELLIS | | ON FILE | | | | | | |
| KOEN MATHIJS HENDRIKS | | ON FILE | | | | | | |
| KOEN MATHIJSSEN | | ON FILE | | | | | | |
| KOEN MUNK | | ON FILE | | | | | | |
| KOEN MUURLING | | ON FILE | | | | | | |
| KOEN NAAKTGEBOREN | | ON FILE | | | | | | |
| KOEN NEDERHOFF | | ON FILE | | | | | | |
| KOEN ROOBOL | | ON FILE | | | | | | |
| KOEN SCHRAUWEN | | ON FILE | | | | | | |
| KOEN SIJPKENS | | ON FILE | | | | | | |
| KOEN STEENBEEK | | ON FILE | | | | | | |
| KOEN VAN DEN BERG | | ON FILE | | | | | | |
| KOEN VAN DEN DRIESCHE | | ON FILE | | | | | | |
| KOEN VAN DER BLIEK | | ON FILE | | | | | | |
| KOEN VAN DINTER | | ON FILE | | | | | | |
| KOEN VAN DUIJN | | ON FILE | | | | | | |
| KOEN VAN EERT | | ON FILE | | | | | | |
| KOEN VAN GINNEKEN | | ON FILE | | | | | | |
| KOEN VAN HERK | | ON FILE | | | | | | |
| KOEN VERHEES | | ON FILE | | | | | | |
| KOEN VERWEIJ | | ON FILE | | | | | | |
| KOEN WILHELML SPANJAARD | | ON FILE | | | | | | |
| KOEN WILLEMS | | ON FILE | | | | | | |
| KOKSAL OZTOPRAK | | ON FILE | | | | | | |
| KOMAYL NOORI | | ON FILE | | | | | | |
| KONRAD BULINSKI | | ON FILE | | | | | | |
| KONRAD LESZCZYNSKI | | ON FILE | | | | | | |
| KONSTANTIN INDJOV | | ON FILE | | | | | | |
| KONSTANTIN KNAPP | | ON FILE | | | | | | |
| KONSTANTINOS CHALKOUTSAKIS | | ON FILE | | | | | | |
| KONSTANTINOS RAPTIS | | ON FILE | | | | | | |
| KOON FUNG TANG | | ON FILE | | | | | | |
| KOOS GOOSENS | | ON FILE | | | | | | |
| KOOS KLOOSTER | | ON FILE | | | | | | |
| KOOS MOUS | | ON FILE | | | | | | |
| KOOS PENNINGS | | ON FILE | | | | | | |
| KOOS VAN SPRONSEN | | ON FILE | | | | | | |
| KOOS WALTHER | | ON FILE | | | | | | |
| KORNELIS M PILKES | | ON FILE | | | | | | |
| KOU KUN WUA GAO | | ON FILE | | | | | | |
| KRESHANO DUTTA | | ON FILE | | | | | | |
| KRIJN KOK | | ON FILE | | | | | | |
| KRIJN SURIE | | ON FILE | | | | | | |
| KRIS ENGELBARTS | | ON FILE | | | | | | |
| KRIS KRIS | | ON FILE | | | | | | |
| KRIS SJOERD BAKKER | | ON FILE | | | | | | |
| KRISHAN KHARAGJITSING | | ON FILE | | | | | | |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | | ON FILE | | | | | | |
| KRISTIAN TANIS | | ON FILE | | | | | | |
| KRISTIJAN PLESNIK | | ON FILE | | | | | | |
| KRISTIJN FEITSMA | | ON FILE | | | | | | |
| KRISTINA DEJNEGA | | ON FILE | | | | | | |
| KRISTOF KEREKES | | ON FILE | | | | | | |
| KRZYSZTOF MAREK WEJDA | | ON FILE | | | | | | |
| KRZYSZTOF MROCZEK | | ON FILE | | | | | | |
| KS BEHEERMAATSCHAPPIJ B.V. | | ON FILE | | | | | | |
| KSENYA KULCHYTSKA | | ON FILE | | | | | | |
| KUANLING CHU | | ON FILE | | | | | | |
| KUROOSH GORJI | | ON FILE | | | | | | |
| KURT BRADY | | ON FILE | | | | | | |
| KUTAHYA SAG | | ON FILE | | | | | | |
| KWAKELAAR VAN DER MEER | | ON FILE | | | | | | |
| KWAKU BOATENG | | ON FILE | | | | | | |
| KWOK KWAN LIU | | ON FILE | | | | | | |
| KWONG YUEN TSANG | | ON FILE | | | | | | |
| KYALA VAN ROIJ | | ON FILE | | | | | | |
| KYLE BERTET | | ON FILE | | | | | | |
| KYLE TEN DAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE VLEDDER | | ON FILE | | | | | | |
| KYLIAN GROOT | | ON FILE | | | | | | |
| KYLLION STRIJAARDS | | ON FILE | | | | | | |
| KYRA GROEN | | ON FILE | | | | | | |
| KYRAH WILLIAMS | | ON FILE | | | | | | |
| KYRI NICOLAI | | ON FILE | | | | | | |
| KYUNG VAN DRIEL | | ON FILE | | | | | | |
| L DIANA TABORDA MONTOYA | | ON FILE | | | | | | |
| L KREMER | | ON FILE | | | | | | |
| LAJOS VINCE | | ON FILE | | | | | | |
| LAKSHMINARAYANAN NANDAKUMAR | | ON FILE | | | | | | |
| LAMBERT WILLEMS | | ON FILE | | | | | | |
| LAMBERTUS HENKEN | | ON FILE | | | | | | |
| LAMBERTUS PETRUS JACOBUS PERSOONS | | ON FILE | | | | | | |
| LAMBERTUS SEPP | | ON FILE | | | | | | |
| LAMMERT BROUWERS | | ON FILE | | | | | | |
| LAMMERT HENDRIK DE JONG | | ON FILE | | | | | | |
| LAMMERT VAN DER WAL | | ON FILE | | | | | | |
| LAMMERT VAN ROZEN | | ON FILE | | | | | | |
| LANA VLIELAND | | ON FILE | | | | | | |
| LARA ESSED | | ON FILE | | | | | | |
| LARA MANQUI | | ON FILE | | | | | | |
| LARA SOMMELING | | ON FILE | | | | | | |
| LARA WERPS | | ON FILE | | | | | | |
| LARISSA BRUIN | | ON FILE | | | | | | |
| LARISSA KOORNNEEF | | ON FILE | | | | | | |
| LARRA RIEDEWALD | | ON FILE | | | | | | |
| LARS BAAT | | ON FILE | | | | | | |
| LARS BOLSTER | | ON FILE | | | | | | |
| LARS CORNELIS HOMAN | | ON FILE | | | | | | |
| LARS DE BRUIN | | ON FILE | | | | | | |
| LARS DE JONGH | | ON FILE | | | | | | |
| LARS GERARDUS CORNELIS ROS | | ON FILE | | | | | | |
| LARS GROOTJANS | | ON FILE | | | | | | |
| LARS HENDRIK ROFFEL | | ON FILE | | | | | | |
| LARS HENRIK CHRISTOFFEL NAP | | ON FILE | | | | | | |
| LARS HOPMAN | | ON FILE | | | | | | |
| LARS HUNNEMAN | | ON FILE | | | | | | |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | | ON FILE | | | | | | |
| LARS JOHANNES VAN ZANTEN | | ON FILE | | | | | | |
| LARS JOHANSSON | | ON FILE | | | | | | |
| LARS JONK | | ON FILE | | | | | | |
| LARS KONIJNENBERG | | ON FILE | | | | | | |
| LARS KRISTIAN WIJFJES | | ON FILE | | | | | | |
| LARS ONCLIN | | ON FILE | | | | | | |
| LARS POLLEMAN | | ON FILE | | | | | | |
| LARS POLLING | | ON FILE | | | | | | |
| LARS PRONK | | ON FILE | | | | | | |
| LARS SANEN | | ON FILE | | | | | | |
| LARS SCHEENSTRA | | ON FILE | | | | | | |
| LARS SINKE | | ON FILE | | | | | | |
| LARS STEENBEEK | | ON FILE | | | | | | |
| LARS STUIJFZAND | | ON FILE | | | | | | |
| LARS TALEN | | ON FILE | | | | | | |
| LARS TEERLINK | | ON FILE | | | | | | |
| LARS TRIEP | | ON FILE | | | | | | |
| LARS VAGEVUUR | | ON FILE | | | | | | |
| LARS VAN BREEMEN | | ON FILE | | | | | | |
| LARS VAN DE VEN | | ON FILE | | | | | | |
| LARS VAN DER FEER | | ON FILE | | | | | | |
| LARS VAN DIJKE | | ON FILE | | | | | | |
| LARS VAN OS | | ON FILE | | | | | | |
| LARS VANDONGEN | | ON FILE | | | | | | |
| LARS VERHEIJ | | ON FILE | | | | | | |
| LARS VILDER | | ON FILE | | | | | | |
| LARS VOS | | ON FILE | | | | | | |
| LARS VROEGE | | ON FILE | | | | | | |
| LARS WOLTERS | | ON FILE | | | | | | |
| LARYN VAN KOOLWIJK | | ON FILE | | | | | | |
| LATIF AJANDAF | | ON FILE | | | | | | |
| LAURA BOOGAARDS | | ON FILE | | | | | | |
| LAURA BUCSA | | ON FILE | | | | | | |
| LAURA BUIS | | ON FILE | | | | | | |
| LAURA BUS | | ON FILE | | | | | | |
| LAURA HOLSCHER | | ON FILE | | | | | | |
| LAURA JEURISSEN | | ON FILE | | | | | | |
| LAURA LADESTEIN | | ON FILE | | | | | | |
| LAURA POSTMA | | ON FILE | | | | | | |
| LAURA PRICE | | ON FILE | | | | | | |
| LAURA ROODUIJN | | ON FILE | | | | | | |
| LAURA SCHAAP | | ON FILE | | | | | | |
| LAURA SUSAN ELZINGA | | ON FILE | | | | | | |
| LAURA TAMMENS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURAN VAN DRUNEN | | ON FILE | | | | | | |
| LAURANNA VAN DE STROET | | ON FILE | | | | | | |
| LAUREL BORGGREVE | | ON FILE | | | | | | |
| LAURENCE ARCHER | | ON FILE | | | | | | |
| LAURENCE FISH | | ON FILE | | | | | | |
| LAURENS AREND BOSSCHER | | ON FILE | | | | | | |
| LAURENS JAN G SOER | | ON FILE | | | | | | |
| LAURENS LOOIJE | | ON FILE | | | | | | |
| LAURENS M.H.G.A. VOSSEN | | ON FILE | | | | | | |
| LAURENS NOEL VAN DRIEST | | ON FILE | | | | | | |
| LAURENS OOSTRUM | | ON FILE | | | | | | |
| LAURENS OTTE | | ON FILE | | | | | | |
| LAURENS SERNETS | | ON FILE | | | | | | |
| LAURENS SNUVERINK | | ON FILE | | | | | | |
| LAURENS STAM | | ON FILE | | | | | | |
| LAURENS TALING | | ON FILE | | | | | | |
| LAURENS VAN DER SCHRAAF | | ON FILE | | | | | | |
| LAURENS VAN DIJK | | ON FILE | | | | | | |
| LAURENS VAN KALMTHOUT | | ON FILE | | | | | | |
| LAURENS VAN MAMEREN | | ON FILE | | | | | | |
| LAURENS VERBERCK | | ON FILE | | | | | | |
| LAURENS VERSPEEK | | ON FILE | | | | | | |
| LAURENS VERWATER | | ON FILE | | | | | | |
| LAURENS W VAN MIERLO | | ON FILE | | | | | | |
| LAURENS WIELAARD | | ON FILE | | | | | | |
| LAURENS ZUREIQI | | ON FILE | | | | | | |
| LAURENT ASBIL | | ON FILE | | | | | | |
| LAURENT LOKHORST | | ON FILE | | | | | | |
| LAURENT VISSER | | ON FILE | | | | | | |
| LAURENTIA SMEETS | | ON FILE | | | | | | |
| LAURI ALASALMI | | ON FILE | | | | | | |
| LAURINE SLINK | | ON FILE | | | | | | |
| LAURIS BONNES | | ON FILE | | | | | | |
| LAUWRENS VAN LONDEN | | ON FILE | | | | | | |
| LAWRENCE ALEXANDER VAN E VORST | | ON FILE | | | | | | |
| LAWRENCE WARRY | | ON FILE | | | | | | |
| LAWRET ARRINDELL | | ON FILE | | | | | | |
| LAYLA ACHOUITAR | | ON FILE | | | | | | |
| LAZZA RIEDEWALD | | ON FILE | | | | | | |
| LD WIJDOOGEN | | ON FILE | | | | | | |
| LEA VAN OOIJEN | | ON FILE | | | | | | |
| LEANDER DE JAGER | | ON FILE | | | | | | |
| LEANDER KORENROMP | | ON FILE | | | | | | |
| LEANDER SCHOLMAN | | ON FILE | | | | | | |
| LEANDRO PERDOMO MIESES | | ON FILE | | | | | | |
| LEARY CRYPTO | | ON FILE | | | | | | |
| LEE FELDMAN | | ON FILE | | | | | | |
| LEEHDERT J T HOOFT | | ON FILE | | | | | | |
| LEEN VAN DER PLAAT | | ON FILE | | | | | | |
| LEEN VAN MASTRIGT | | ON FILE | | | | | | |
| LEENDERT GAALEN | | ON FILE | | | | | | |
| LEENDERT JOHANNIS PAAUWE | | ON FILE | | | | | | |
| LEENDERT PAULUS SCHRAUWEN | | ON FILE | | | | | | |
| LEENDERT VERMEULEN | | ON FILE | | | | | | |
| LEENTJE CORSTANA BREURE | | ON FILE | | | | | | |
| LEFTON LANGENBERG | | ON FILE | | | | | | |
| LEIDY HAAR | | ON FILE | | | | | | |
| LEMUEL ROJER | | ON FILE | | | | | | |
| LEN CANOOT | | ON FILE | | | | | | |
| LEN KARTHAUS | | ON FILE | | | | | | |
| LEN VAN EMMERIK | | ON FILE | | | | | | |
| LENITA DRUIJVEN | | ON FILE | | | | | | |
| LENNAERT MEER | | ON FILE | | | | | | |
| LENNARD KORTERINK | | ON FILE | | | | | | |
| LENNARD VAN VLIET | | ON FILE | | | | | | |
| LENNART ALEXANDER WINNEMULLER | | ON FILE | | | | | | |
| LENNART BIJL | | ON FILE | | | | | | |
| LENNART BOER | | ON FILE | | | | | | |
| LENNART BOTH | | ON FILE | | | | | | |
| LENNART DE FOCKERT | | ON FILE | | | | | | |
| LENNART DEN DEKKER | | ON FILE | | | | | | |
| LENNART GOTTSCH | | ON FILE | | | | | | |
| LENNART HARREMAN | | ON FILE | | | | | | |
| LENNART JAN VADER | | ON FILE | | | | | | |
| LENNART JILESEN | | ON FILE | | | | | | |
| LENNART KONING | | ON FILE | | | | | | |
| LENNART KOSTER | | ON FILE | | | | | | |
| LENNART KRAAIJ | | ON FILE | | | | | | |
| LENNART KROON | | ON FILE | | | | | | |
| LENNART MUSSANI | | ON FILE | | | | | | |
| LENNART OTTER | | ON FILE | | | | | | |
| LENNART RENKEMA | | ON FILE | | | | | | |
| LENNART SPEKSNIJDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENNART VAN GENT | | ON FILE | | | | | | |
| LENNART VAN GIJTENBEEK | | ON FILE | | | | | | |
| LENNART VAN IPEREN | | ON FILE | | | | | | |
| LENNART VAN KRUGTEN | | ON FILE | | | | | | |
| LENNART VERHOEFF | | ON FILE | | | | | | |
| LENNERT KREBBERS | | ON FILE | | | | | | |
| LENNY ZWARTHOED | | ON FILE | | | | | | |
| LENY C OOSTERHOFF | | ON FILE | | | | | | |
| LEO BIJL | | ON FILE | | | | | | |
| LEO CLERC | | ON FILE | | | | | | |
| LEO HEIKOOP | | ON FILE | | | | | | |
| LEO HOLLEMAN | | ON FILE | | | | | | |
| LEO JACOBS | | ON FILE | | | | | | |
| LEO KERKHOF | | ON FILE | | | | | | |
| LEO LUTGENS | | ON FILE | | | | | | |
| LEO PIJNACKER | | ON FILE | | | | | | |
| LEO SCHILPEROORT | | ON FILE | | | | | | |
| LEO VAN OUDENAARDEN | | ON FILE | | | | | | |
| LEO VAN VEEN | | ON FILE | | | | | | |
| LEON AALBURG | | ON FILE | | | | | | |
| LEON BAKKER | | ON FILE | | | | | | |
| LEON BEK | | ON FILE | | | | | | |
| LEON BROSELISKE | | ON FILE | | | | | | |
| LEON DE POORTER | | ON FILE | | | | | | |
| LEON GEEST | | ON FILE | | | | | | |
| LEON INEKE | | ON FILE | | | | | | |
| LEON JACOBUS GERTRUDIS MARIE PUTS | | ON FILE | | | | | | |
| LEON KOOL | | ON FILE | | | | | | |
| LEON KOUWENBERG | | ON FILE | | | | | | |
| LEON KUHN | | ON FILE | | | | | | |
| LEON LINDEMANN | | ON FILE | | | | | | |
| LEON MEIJER | | ON FILE | | | | | | |
| LEON PALMEN | | ON FILE | | | | | | |
| LEON POSTMA | | ON FILE | | | | | | |
| LEON SCHRAGE | | ON FILE | | | | | | |
| LEON SLEEKING | | ON FILE | | | | | | |
| LEON STEER | | ON FILE | | | | | | |
| LEON STEKETEE | | ON FILE | | | | | | |
| LEON STURME | | ON FILE | | | | | | |
| LEON TIELEMAN | | ON FILE | | | | | | |
| LEON VAN DEN ELSEN | | ON FILE | | | | | | |
| LEON VAN DER MERWE | | ON FILE | | | | | | |
| LEON VAN EIJK | | ON FILE | | | | | | |
| LEON VAN RIJN | | ON FILE | | | | | | |
| LEON VAN ROSSUM | | ON FILE | | | | | | |
| LEON VERBOOM | | ON FILE | | | | | | |
| LÉON WETZER | | ON FILE | | | | | | |
| LEONARD AZONU BOHAM | | ON FILE | | | | | | |
| LEONARD BELDICA | | ON FILE | | | | | | |
| LEONARD DARIS | | ON FILE | | | | | | |
| LEONARD JAN BOSCH | | ON FILE | | | | | | |
| LEONARD MICHAEL BISCHOFF | | ON FILE | | | | | | |
| LEONARD PROVOOST | | ON FILE | | | | | | |
| LEONARD ZANDVLIET | | ON FILE | | | | | | |
| LEONARDO CUCINOTTA | | ON FILE | | | | | | |
| LEONARDO DUIJZER | | ON FILE | | | | | | |
| LEONARDUS LELIVELD | | ON FILE | | | | | | |
| LEONARDUS W BLOM | | ON FILE | | | | | | |
| LEONE VD KOOI | | ON FILE | | | | | | |
| LEONIE AKKERMAN | | ON FILE | | | | | | |
| LEONIE BREUKERS | | ON FILE | | | | | | |
| LEONIE FORSMAN | | ON FILE | | | | | | |
| LEONIE SAARLOOS | | ON FILE | | | | | | |
| LEONIE SANDERS | | ON FILE | | | | | | |
| LEONIE SCHILLINGS | | ON FILE | | | | | | |
| LEONIE SCHUURMAN | | ON FILE | | | | | | |
| LEONIE VUGTS | | ON FILE | | | | | | |
| LEONIE WELSKOP | | ON FILE | | | | | | |
| LEONORE BOERMA | | ON FILE | | | | | | |
| LEONTINE M J HALVERS E/V VAN NISPEN | | ON FILE | | | | | | |
| LEROY BENNETT | | ON FILE | | | | | | |
| LEROY GRAU | | ON FILE | | | | | | |
| LEROY HARDMAN | | ON FILE | | | | | | |
| LEROY LETSU | | ON FILE | | | | | | |
| LEROY VAN DEN BOS | | ON FILE | | | | | | |
| LEROY VAN DER TAK | | ON FILE | | | | | | |
| LEROY VAN DER WEI | | ON FILE | | | | | | |
| LESLEY LOOMEIJER | | ON FILE | | | | | | |
| LESLIE LAUW | | ON FILE | | | | | | |
| LESLIE VAN OOSTENRIJK | | ON FILE | | | | | | |
| LESLY R TOPPIN | | ON FILE | | | | | | |
| LESTER SCHREUDER | | ON FILE | | | | | | |
| LESZEK GOSCINIAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEUN SCHEPENS | | ON FILE | | | | | | |
| LEV MATZIG | | ON FILE | | | | | | |
| LEVENT DAYAN | | ON FILE | | | | | | |
| LEVEY RONOWIKROMO | | ON FILE | | | | | | |
| LEVI BORENSZTAJN | | ON FILE | | | | | | |
| LEVI EMAD YOUSSEF ELYASS | | ON FILE | | | | | | |
| LEVI GROEN | | ON FILE | | | | | | |
| LEVI JAMES BALDWIN | | ON FILE | | | | | | |
| LEVI SOMOPAWIRO | | ON FILE | | | | | | |
| LEVI VELDHUIZEN | | ON FILE | | | | | | |
| LEVI VOORWINDEN | | ON FILE | | | | | | |
| LEVY SMIT | | ON FILE | | | | | | |
| LEX A P J P SCHOENMAEKERS | | ON FILE | | | | | | |
| LEX CORNELIS ADRIANUS DUIJNDAM | | ON FILE | | | | | | |
| LEX OREEL | | ON FILE | | | | | | |
| LEX VAN DEN BERG | | ON FILE | | | | | | |
| LEX VERMEIJ | | ON FILE | | | | | | |
| LEZZA RIEDEWALD | | ON FILE | | | | | | |
| LI CHANG | | ON FILE | | | | | | |
| LIAM BRUIN | | ON FILE | | | | | | |
| LIAM GIL THOMSON | | ON FILE | | | | | | |
| LIAM RENNISON | | ON FILE | | | | | | |
| LIAN KOSTER | | ON FILE | | | | | | |
| LIAN MEIJAARD | | ON FILE | | | | | | |
| LIANG WEI CHIU | | ON FILE | | | | | | |
| LIANNE ANGELA YAN DER BOOM | | ON FILE | | | | | | |
| LIANNE DE JONG | | ON FILE | | | | | | |
| LIANNE DE KRAKER | | ON FILE | | | | | | |
| LIANNE LOLKEMA | | ON FILE | | | | | | |
| LIANNE VAN BEEK | | ON FILE | | | | | | |
| LIDEWIJ DIEDERIK | | ON FILE | | | | | | |
| LIDIA LOWIK | | ON FILE | | | | | | |
| LIEKE MULDER | | ON FILE | | | | | | |
| LIEKE ROVERS | | ON FILE | | | | | | |
| LIES THEUNISSEN | | ON FILE | | | | | | |
| LIESBETH MERKENS | | ON FILE | | | | | | |
| LIESKE VAN MARWIJK | | ON FILE | | | | | | |
| LILIAN HENTZEN | | ON FILE | | | | | | |
| LILIANE VAN DEN HEUVEL | | ON FILE | | | | | | |
| LILIYA KANEEVA | | ON FILE | | | | | | |
| LIM KANG KEAT | | ON FILE | | | | | | |
| LINA ARJIKIAN | | ON FILE | | | | | | |
| LINDA BROEKSTEEG | | ON FILE | | | | | | |
| LINDA DEHING | | ON FILE | | | | | | |
| LINDA KRIESELS | | ON FILE | | | | | | |
| LINDA LAMMERS | | ON FILE | | | | | | |
| LINDA LUCHTMAN | | ON FILE | | | | | | |
| LINDA MENSINK | | ON FILE | | | | | | |
| LINDA METSELAAR | | ON FILE | | | | | | |
| LINDA MEYER E/V VERKAART | | ON FILE | | | | | | |
| LINDA PETERS | | ON FILE | | | | | | |
| LINDA PRUISSEN | | ON FILE | | | | | | |
| LINDA SNIJDER | | ON FILE | | | | | | |
| LINDA TER STEGE | | ON FILE | | | | | | |
| LINDA VAN DONGEN | | ON FILE | | | | | | |
| LINDSAY MEERTENS-TEEKAMP | | ON FILE | | | | | | |
| LINO CALLE BOULICAUD | | ON FILE | | | | | | |
| LINO DE LEO | | ON FILE | | | | | | |
| LINXIN YE | | ON FILE | | | | | | |
| LION KLEIJWEG | | ON FILE | | | | | | |
| LIONEL FILEMON | | ON FILE | | | | | | |
| LIONEL LOISEAU | | ON FILE | | | | | | |
| LIONELL EMANUELSON | | ON FILE | | | | | | |
| LIRIANA SEHOU | | ON FILE | | | | | | |
| LIRON BRUNDEL | | ON FILE | | | | | | |
| LISA APPELS | | ON FILE | | | | | | |
| LISA D VAN CAPELLEVEEN | | ON FILE | | | | | | |
| LISA DEPYPERE | | ON FILE | | | | | | |
| LISA FELLEMAN | | ON FILE | | | | | | |
| LISA KREMER | | ON FILE | | | | | | |
| LISA TULP | | ON FILE | | | | | | |
| LISA VAN DEN TOP | | ON FILE | | | | | | |
| LISA VAN DER EEMS | | ON FILE | | | | | | |
| LISA VISSER | | ON FILE | | | | | | |
| LISA WALCOTT | | ON FILE | | | | | | |
| LISAN HOGENDOORN | | ON FILE | | | | | | |
| LISANNE OOSTDAM | | ON FILE | | | | | | |
| LISANNE VERHOEFF | | ON FILE | | | | | | |
| LISANNE YARIM | | ON FILE | | | | | | |
| LISE KOOTE | | ON FILE | | | | | | |
| LISELOTTE LANGER | | ON FILE | | | | | | |
| LISELOTTE THEODORA GERTRUDA HESP | | ON FILE | | | | | | |
| LISETTE BERKEVELD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISETTE BERM | | ON FILE | | | | | | |
| LISETTE GIESEN | | ON FILE | | | | | | |
| LISETTE KEIJZERS | | ON FILE | | | | | | |
| LISETTE VELDWIJK | | ON FILE | | | | | | |
| LIUBOU PALACHANINA | | ON FILE | | | | | | |
| LI-YEN TIENKAMP | | ON FILE | | | | | | |
| LIZ SIEGERS | | ON FILE | | | | | | |
| LIZA KOPERDRAAT | | ON FILE | | | | | | |
| LIZE GLAS | | ON FILE | | | | | | |
| LIZETTE VELDHUIS | | ON FILE | | | | | | |
| LIZZY HOFLAND | | ON FILE | | | | | | |
| LLEROY TIMOTHY WEERWIND | | ON FILE | | | | | | |
| LODEWIJK LUIJT | | ON FILE | | | | | | |
| LODEWIJK STEYN | | ON FILE | | | | | | |
| LODEWIJK VONCKEN | | ON FILE | | | | | | |
| LOEK FRANSSEN | | ON FILE | | | | | | |
| LOEK MARQUENIE | | ON FILE | | | | | | |
| LOEKA ROODENBURG | | ON FILE | | | | | | |
| LOES VERMEULEN | | ON FILE | | | | | | |
| LOHHO RIEDEWALD | | ON FILE | | | | | | |
| LOIC LABEEU | | ON FILE | | | | | | |
| LOIS HARNDEN | | ON FILE | | | | | | |
| LOIS OTTEVANGER | | ON FILE | | | | | | |
| LOISE CAMMERAAT | | ON FILE | | | | | | |
| LOKKO RIEDEWALD | | ON FILE | | | | | | |
| LOMMO RIEDEWALD | | ON FILE | | | | | | |
| LONNEKE KUIJPER | | ON FILE | | | | | | |
| LONNIE VAN DER HEIDE | | ON FILE | | | | | | |
| LORAINE WINDZAK | | ON FILE | | | | | | |
| LORAND-SANDOR ORBAN | | ON FILE | | | | | | |
| LORENZ STEINBOCK | | ON FILE | | | | | | |
| LORENZO AMADEI | | ON FILE | | | | | | |
| LORENZO CHIERICATI | | ON FILE | | | | | | |
| LORENZO GILDS | | ON FILE | | | | | | |
| LORENZO OBRIE | | ON FILE | | | | | | |
| LORENZO REFOS | | ON FILE | | | | | | |
| LORENZO SCHILDMEIJER | | ON FILE | | | | | | |
| LORENZO STEENSTRA | | ON FILE | | | | | | |
| LORENZO VAN ENGELSHOVEN | | ON FILE | | | | | | |
| LOT DE BEER | | ON FILE | | | | | | |
| LOTTE ACQUOIJ | | ON FILE | | | | | | |
| LOTTE ADEMA | | ON FILE | | | | | | |
| LOTTE ANTONIS | | ON FILE | | | | | | |
| LOTTE BECKER | | ON FILE | | | | | | |
| LOTTE BROUWERS | | ON FILE | | | | | | |
| LOTTE DUPPEN | | ON FILE | | | | | | |
| LOTTE GRAVEMAKER | | ON FILE | | | | | | |
| LOTTE VAN REEK | | ON FILE | | | | | | |
| LOTTE VOGEL | | ON FILE | | | | | | |
| LOTTI BROOS | | ON FILE | | | | | | |
| LOU RIEM | | ON FILE | | | | | | |
| LOUCA NATHALIA | | ON FILE | | | | | | |
| LOUIGI RICHARDSON | | ON FILE | | | | | | |
| LOUIS BREVIER | | ON FILE | | | | | | |
| LOUIS BUTOT | | ON FILE | | | | | | |
| LOUIS DUKKER | | ON FILE | | | | | | |
| LOUIS SCHOLS | | ON FILE | | | | | | |
| LOUIS VAN BRACHT | | ON FILE | | | | | | |
| LOUIS VAN KERCHOVE | | ON FILE | | | | | | |
| LOUISA BRUIJN | | ON FILE | | | | | | |
| LOUISE BACCHUS-DIJKSTERHUIS | | ON FILE | | | | | | |
| LOUISE LOHMEIER | | ON FILE | | | | | | |
| LOUISE TIMMERMANS | | ON FILE | | | | | | |
| LOUISE ZAAL | | ON FILE | | | | | | |
| LOURENS VAN VEELEN | | ON FILE | | | | | | |
| LOURENS WILDSCHUT | | ON FILE | | | | | | |
| LOUW DE BOER | | ON FILE | | | | | | |
| LUANA ARITONANG | | ON FILE | | | | | | |
| LUBBINA MULDER | | ON FILE | | | | | | |
| LUBERTHA PAS | | ON FILE | | | | | | |
| LUC BECKERS | | ON FILE | | | | | | |
| LUC BRETON | | ON FILE | | | | | | |
| LUC BUTER | | ON FILE | | | | | | |
| LUC CARATI | | ON FILE | | | | | | |
| LUC DIJKSMAN | | ON FILE | | | | | | |
| LUC HEGEMAN | | ON FILE | | | | | | |
| LUC HUIJSMANS | | ON FILE | | | | | | |
| LUC JANSSEN | | ON FILE | | | | | | |
| LUC LANSER | | ON FILE | | | | | | |
| LUC NEDERSTIGT | | ON FILE | | | | | | |
| LUC REINTJENS | | ON FILE | | | | | | |
| LUC SCHEPPERS | | ON FILE | | | | | | |
| LUC SCHRAAUWERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUC SEIFRIED | | ON FILE | | | | | | |
| LUC SMITS | | ON FILE | | | | | | |
| LUC VAN DEUDEKOM | | ON FILE | | | | | | |
| LUC VAN DRIESSEN | | ON FILE | | | | | | |
| LUC VAN MACKELENBERGH | | ON FILE | | | | | | |
| LUC VAN MIL | | ON FILE | | | | | | |
| LUC VERKUIL | | ON FILE | | | | | | |
| LUC VISSER | | ON FILE | | | | | | |
| LUC ZUIDERHOEK | | ON FILE | | | | | | |
| LUCA DE GROOT | | ON FILE | | | | | | |
| LUCA JANSEN | | ON FILE | | | | | | |
| LUCA LIVRAGHI | | ON FILE | | | | | | |
| LUCA PEDRAO | | ON FILE | | | | | | |
| LUCA PIZZOLO | | ON FILE | | | | | | |
| LUCAS BAHNMÜLLER | | ON FILE | | | | | | |
| LUCAS BERENDSEN | | ON FILE | | | | | | |
| LUCAS BOTZEN | | ON FILE | | | | | | |
| LUCAS BUDDING | | ON FILE | | | | | | |
| LUCAS DORRESTEIN | | ON FILE | | | | | | |
| LUCAS H KOREVAAR | | ON FILE | | | | | | |
| LUCAS JOSEF CARDENAL KRINGS | | ON FILE | | | | | | |
| LUCAS KAGER | | ON FILE | | | | | | |
| LUCAS KEVIN MOORE | | ON FILE | | | | | | |
| LUCAS KLEIJN | | ON FILE | | | | | | |
| LUCAS KNIJN | | ON FILE | | | | | | |
| LUCAS LAHAIJE | | ON FILE | | | | | | |
| LUCAS MOERMAN | | ON FILE | | | | | | |
| LUCAS NOORDHOEK | | ON FILE | | | | | | |
| LUCAS PAUL ROTTEVEEL | | ON FILE | | | | | | |
| LUCAS PELT | | ON FILE | | | | | | |
| LUCAS PISTORIUS | | ON FILE | | | | | | |
| LUCAS SCHOLTEN | | ON FILE | | | | | | |
| LUCAS SCHOUTEN | | ON FILE | | | | | | |
| LUCAS SEBASTIAAN DE KNECHT | | ON FILE | | | | | | |
| LUCAS SIMONS | | ON FILE | | | | | | |
| LUCAS VAN DER BANK | | ON FILE | | | | | | |
| LUCAS VAN WINGERDEN | | ON FILE | | | | | | |
| LUCAS VEEL | | ON FILE | | | | | | |
| LUCAS VEGA | | ON FILE | | | | | | |
| LUCAS VERMAAT | | ON FILE | | | | | | |
| LUCAS WOUTERS | | ON FILE | | | | | | |
| LUCAS WRISTERS | | ON FILE | | | | | | |
| LUCAS ZIJLSTRA | | ON FILE | | | | | | |
| LUCIA JANSEN | | ON FILE | | | | | | |
| LUCIA WIJNEN | | ON FILE | | | | | | |
| LUCIANO DEBEN | | ON FILE | | | | | | |
| LUCIANO EVERS | | ON FILE | | | | | | |
| LUCIANO REININK | | ON FILE | | | | | | |
| LUCIANO STEFFENS | | ON FILE | | | | | | |
| LUCIANO VAN DER KOOYE | | ON FILE | | | | | | |
| LUCIEN BONGERS | | ON FILE | | | | | | |
| LUCIEN VOGEL | | ON FILE | | | | | | |
| LUCIËNE VEDDER | | ON FILE | | | | | | |
| LUCIENNE KLEIN GELTINK | | ON FILE | | | | | | |
| LUCIO GAGLIARDI | | ON FILE | | | | | | |
| LUCK SMEETS | | ON FILE | | | | | | |
| LUCY AMPARO SIERRA VALENCIA | | ON FILE | | | | | | |
| LUCY KOOIJMAN | | ON FILE | | | | | | |
| LUCY MARIE SCHRAUWEN | | ON FILE | | | | | | |
| LUDO DE VISSER | | ON FILE | | | | | | |
| LUDOVICO DE CINTI | | ON FILE | | | | | | |
| LUDOVICUS F DOOVE | | ON FILE | | | | | | |
| LUDOVICUS VAN DEN HEUVEL | | ON FILE | | | | | | |
| LUDWIG KOPS | | ON FILE | | | | | | |
| LUDWIG PETERS | | ON FILE | | | | | | |
| LUIGI CUCINOTTA | | ON FILE | | | | | | |
| LUIS CAMPOS | | ON FILE | | | | | | |
| LUIS CARLOS GOMES PRIMO | | ON FILE | | | | | | |
| LUIS CLERIES PASTOR | | ON FILE | | | | | | |
| LUIS G RAAIJMAAKERS | | ON FILE | | | | | | |
| LUIS LEAL | | ON FILE | | | | | | |
| LUIS MATUTE | | ON FILE | | | | | | |
| LUIS SANTIAGO | | ON FILE | | | | | | |
| LUISA DE ANGELIS | | ON FILE | | | | | | |
| LUITE VISSCHER | | ON FILE | | | | | | |
| LUKA GEELEN | | ON FILE | | | | | | |
| LUKÁŠ ENENKEL | | ON FILE | | | | | | |
| LUKAS LAUMEN | | ON FILE | | | | | | |
| LUKAS LEUSSINK | | ON FILE | | | | | | |
| LUKAS POLLARD | | ON FILE | | | | | | |
| LUKAS ROZEMA | | ON FILE | | | | | | |
| LUKÁŠ SZABÓ | | ON FILE | | | | | | |
| LUKAS VAN DEN HEUVEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ CYLWIK | | ON FILE | | | | | | |
| ŁUKASZ CZERNIAWSKI | | ON FILE | | | | | | |
| ŁUKASZ MICHALEWSKI | | ON FILE | | | | | | |
| ŁUKASZ ZUKOWSKI | | ON FILE | | | | | | |
| LUKE BORGHUIS | | ON FILE | | | | | | |
| LUKE VAN ROSSENBERG | | ON FILE | | | | | | |
| LUKE VERKUIJLEN | | ON FILE | | | | | | |
| LUKE WILLACY | | ON FILE | | | | | | |
| LUNA MAY VRIJ | | ON FILE | | | | | | |
| LUNA SAMPERIO Y ALEN | | ON FILE | | | | | | |
| LUOLING LI | | ON FILE | | | | | | |
| LUTFE EL MOUKHTARI | | ON FILE | | | | | | |
| LUTGER BRENNINKMEIJER | | ON FILE | | | | | | |
| LUTGER ROELOF BRENNINKMEIJER | | ON FILE | | | | | | |
| LUUK AARNTZEN | | ON FILE | | | | | | |
| LUUK GEELEN | | ON FILE | | | | | | |
| LUUK HULSKAMP | | ON FILE | | | | | | |
| LUUK JACOBS | | ON FILE | | | | | | |
| LUUK KOSMAN | | ON FILE | | | | | | |
| LUUK KREIJNE | | ON FILE | | | | | | |
| LUUK LAMBERS | | ON FILE | | | | | | |
| LUUK LAMERS | | ON FILE | | | | | | |
| LUUK MOLENBEEK | | ON FILE | | | | | | |
| LUUK MOONS | | ON FILE | | | | | | |
| LUUK OOSTEWECHEL | | ON FILE | | | | | | |
| LUUK ROELOFS | | ON FILE | | | | | | |
| LUUK SCHOUTEN | | ON FILE | | | | | | |
| LUUK SEGERS | | ON FILE | | | | | | |
| LUUK SPIJKERS | | ON FILE | | | | | | |
| LUUK VAN DISSELDORP | | ON FILE | | | | | | |
| LUUK VAN ROERMUND | | ON FILE | | | | | | |
| LUUK VERHOEVEN | | ON FILE | | | | | | |
| LUUK VOSSEBELD | | ON FILE | | | | | | |
| LWLM HEIJDEN | | ON FILE | | | | | | |
| LYAN VAN FURTH | | ON FILE | | | | | | |
| LYDIA SLIER | | ON FILE | | | | | | |
| LYDJUSCA GRASITA DOSOE | | ON FILE | | | | | | |
| LYKIEN LIM | | ON FILE | | | | | | |
| LYNN HENDRIKS | | ON FILE | | | | | | |
| LYNN SCHAGEN | | ON FILE | | | | | | |
| LYON MEEUWENOORD | | ON FILE | | | | | | |
| LYUDMYLA CHERNENKO DE TAALMAN | | ON FILE | | | | | | |
| LYXANDER BAARSLAG | | ON FILE | | | | | | |
| M REZA FARHADI SILAKHORI | | ON FILE | | | | | | |
| M VOS | | ON FILE | | | | | | |
| M. KRAMER | | ON FILE | | | | | | |
| MAAIKE ALDERDEN | | ON FILE | | | | | | |
| MAAIKE JONGENS | | ON FILE | | | | | | |
| MAAIKE SPIES | | ON FILE | | | | | | |
| MAAIKE VAN DER KAAP | | ON FILE | | | | | | |
| MAARTEN AKKERMAN | | ON FILE | | | | | | |
| MAARTEN BELT | | ON FILE | | | | | | |
| MAARTEN BENNIS | | ON FILE | | | | | | |
| MAARTEN BERG | | ON FILE | | | | | | |
| MAARTEN BINDA | | ON FILE | | | | | | |
| MAARTEN BOOTSMA | | ON FILE | | | | | | |
| MAARTEN BRAAM | | ON FILE | | | | | | |
| MAARTEN BREDDELS | | ON FILE | | | | | | |
| MAARTEN BROK | | ON FILE | | | | | | |
| MAARTEN COMBRINK | | ON FILE | | | | | | |
| MAARTEN DIJKSTRA | | ON FILE | | | | | | |
| MAARTEN EVAN VERSLUIS | | ON FILE | | | | | | |
| MAARTEN GROOT | | ON FILE | | | | | | |
| MAARTEN H BAKKER | | ON FILE | | | | | | |
| MAARTEN HAAN | | ON FILE | | | | | | |
| MAARTEN HOEK | | ON FILE | | | | | | |
| MAARTEN HOLTSLAG | | ON FILE | | | | | | |
| MAARTEN JAN HELLER | | ON FILE | | | | | | |
| MAARTEN KATOEN | | ON FILE | | | | | | |
| MAARTEN KIEWIET DE JONGE | | ON FILE | | | | | | |
| MAARTEN KOETJE | | ON FILE | | | | | | |
| MAARTEN KOK | | ON FILE | | | | | | |
| MAARTEN KOOPMAN | | ON FILE | | | | | | |
| MAARTEN KUVENER | | ON FILE | | | | | | |
| MAARTEN LANGELAAR | | ON FILE | | | | | | |
| MAARTEN LIANG | | ON FILE | | | | | | |
| MAARTEN MAAN | | ON FILE | | | | | | |
| MAARTEN MEIJER | | ON FILE | | | | | | |
| MAARTEN MENSONIDES | | ON FILE | | | | | | |
| MAARTEN NAAIJKENS | | ON FILE | | | | | | |
| MAARTEN NAWY | | ON FILE | | | | | | |
| MAARTEN OEI | | ON FILE | | | | | | |
| MAARTEN REGEER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAARTEN ROG | | ON FILE | | | | | | |
| MAARTEN ROOSENDAAL | | ON FILE | | | | | | |
| MAARTEN SCHIPPER | | ON FILE | | | | | | |
| MAARTEN SCHOP | | ON FILE | | | | | | |
| MAARTEN SIEMERS | | ON FILE | | | | | | |
| MAARTEN SMAL | | ON FILE | | | | | | |
| MAARTEN SPAARGAREN | | ON FILE | | | | | | |
| MAARTEN STREBE | | ON FILE | | | | | | |
| MAARTEN STUMPEL | | ON FILE | | | | | | |
| MAARTEN VAN ‘T WOUT | | ON FILE | | | | | | |
| MAARTEN VAN DEN ADEL | | ON FILE | | | | | | |
| MAARTEN VAN DEN BOSCH | | ON FILE | | | | | | |
| MAARTEN VAN DEN NIEUWENHUIZEN | | ON FILE | | | | | | |
| MAARTEN VAN DER BRUGGEN | | ON FILE | | | | | | |
| MAARTEN VAN DER POEL | | ON FILE | | | | | | |
| MAARTEN VAN DER SCHEER | | ON FILE | | | | | | |
| MAARTEN VAN HEZIK | | ON FILE | | | | | | |
| MAARTEN VAN RIJN | | ON FILE | | | | | | |
| MAARTEN VAN ROSSUM | | ON FILE | | | | | | |
| MAARTEN VERHAGE | | ON FILE | | | | | | |
| MAARTEN VERSCHUUR | | ON FILE | | | | | | |
| MAARTEN VERSLUIS | | ON FILE | | | | | | |
| MAARTEN VINKE | | ON FILE | | | | | | |
| MAARTEN VISSER | | ON FILE | | | | | | |
| MAARTEN WAGENAAR | | ON FILE | | | | | | |
| MAARTEN WESTEN | | ON FILE | | | | | | |
| MAARTEN WIJNHEIJMER | | ON FILE | | | | | | |
| MAARTEN WITTEVEEN | | ON FILE | | | | | | |
| MAARTEN ZOUTENDIJK | | ON FILE | | | | | | |
| MAARTEN-JAN PIETERS | | ON FILE | | | | | | |
| MAARTJE VIS | | ON FILE | | | | | | |
| MAATJE ANNA MARIA BON | | ON FILE | | | | | | |
| MACHIEL BOS | | ON FILE | | | | | | |
| MACIEJ MASNY | | ON FILE | | | | | | |
| MACIEK HELIASZ | | ON FILE | | | | | | |
| MADDRA RIEDEWALD | | ON FILE | | | | | | |
| MADELINE KOSHO | | ON FILE | | | | | | |
| MADELON SCHOENMAKERS | | ON FILE | | | | | | |
| MADHAVI CHANDARSING | | ON FILE | | | | | | |
| MADHOURY GHISAIDOOBE | | ON FILE | | | | | | |
| MADHURI BHAGWAT | | ON FILE | | | | | | |
| MADJA MUHAMED | | ON FILE | | | | | | |
| MAGDALENA MISIORNY | | ON FILE | | | | | | |
| MAGGIE VAN DER STOK | | ON FILE | | | | | | |
| MAHA NATAFGI | | ON FILE | | | | | | |
| MAHMOUD MOADDINE | | ON FILE | | | | | | |
| MAHMUT NACI ONGUN | | ON FILE | | | | | | |
| MAHMUT SENEL | | ON FILE | | | | | | |
| MAICKEL VELDHUIZEN | | ON FILE | | | | | | |
| MAICO BOUMANS | | ON FILE | | | | | | |
| MAIK DIEDEREN | | ON FILE | | | | | | |
| MAIK NIEUWBOER | | ON FILE | | | | | | |
| MAIK OOSTERVEER | | ON FILE | | | | | | |
| MAIK PROOI | | ON FILE | | | | | | |
| MAIK VAN ZUTPHEN | | ON FILE | | | | | | |
| MAIKEL ARKES | | ON FILE | | | | | | |
| MAIKEL BAKKENES | | ON FILE | | | | | | |
| MAIKEL BENNEBROEK | | ON FILE | | | | | | |
| MAIKEL BLONK | | ON FILE | | | | | | |
| MAIKEL ELTEN | | ON FILE | | | | | | |
| MAIKEL GUIRGIS | | ON FILE | | | | | | |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | | ON FILE | | | | | | |
| MAIKEL KERSBERGEN | | ON FILE | | | | | | |
| MAIKEL KLAASSENS | | ON FILE | | | | | | |
| MAIKEL KOEVERMANS | | ON FILE | | | | | | |
| MAIKEL LOTSY | | ON FILE | | | | | | |
| MAIKEL OOSTERINK | | ON FILE | | | | | | |
| MAIKEL STEENBERGEN | | ON FILE | | | | | | |
| MAIKEL VAN LOON | | ON FILE | | | | | | |
| MAIKEL VAN SCHAIK | | ON FILE | | | | | | |
| MAIKEL WILLEBRAND | | ON FILE | | | | | | |
| MAIKO HUYTS | | ON FILE | | | | | | |
| MAIRON BROERSMA | | ON FILE | | | | | | |
| MAISAM ABBAS | | ON FILE | | | | | | |
| MAITA MARTINA | | ON FILE | | | | | | |
| MAJD L'HAOUARI | | ON FILE | | | | | | |
| MAJELLA SCHOENMAKERS | | ON FILE | | | | | | |
| MAKIKO SADAKATA | | ON FILE | | | | | | |
| MAKIKO TSUJI E/V VROOLAND | | ON FILE | | | | | | |
| MAKS GENNISSE | | ON FILE | | | | | | |
| MAŁGORZATA KULESZA WEJDA | | ON FILE | | | | | | |
| MALIN BRUGMAN | | ON FILE | | | | | | |
| MALOU ZICHTERMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALTI MUSKIET | | ON FILE | | | | | | |
| MANAL GHAZZAWI | | ON FILE | | | | | | |
| MANAS KANTI DEY | | ON FILE | | | | | | |
| MANDY MONTREE | | ON FILE | | | | | | |
| MANDY RUITENBEEK | | ON FILE | | | | | | |
| MANH TUAN NGUYEN | | ON FILE | | | | | | |
| MANOCHAHER HAMMAT | | ON FILE | | | | | | |
| MANON MES | | ON FILE | | | | | | |
| MANON VAN DER HEIJDEN | | ON FILE | | | | | | |
| MANON VAN OOIJ | | ON FILE | | | | | | |
| MANON VAN SOMEREN | | ON FILE | | | | | | |
| MANS THIJSSEN | | ON FILE | | | | | | |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | | ON FILE | | | | | | |
| MANUEL HEMPEL | | ON FILE | | | | | | |
| MANUEL JONG | | ON FILE | | | | | | |
| MANUEL VIEIROS DIEGUEZ | | ON FILE | | | | | | |
| MARC ABELS | | ON FILE | | | | | | |
| MARC ALEXANDRE F E DE BOER | | ON FILE | | | | | | |
| MARC BEKKEMA | | ON FILE | | | | | | |
| MARC BROUWERS | | ON FILE | | | | | | |
| MARC BUITER | | ON FILE | | | | | | |
| MARC CROIX URBINA | | ON FILE | | | | | | |
| MARC DE GEUS | | ON FILE | | | | | | |
| MARC DE GROOT | | ON FILE | | | | | | |
| MARC DE VRIES | | ON FILE | | | | | | |
| MARC E BERKELAAR | | ON FILE | | | | | | |
| MARC ENGELMAN | | ON FILE | | | | | | |
| MARC FERREIRA | | ON FILE | | | | | | |
| MARC FRENCKEN | | ON FILE | | | | | | |
| MARC HAERKENS | | ON FILE | | | | | | |
| MARC HAGENDIJK | | ON FILE | | | | | | |
| MARC HARTGERINK | | ON FILE | | | | | | |
| MARC HERMANS | | ON FILE | | | | | | |
| MARC HEUGTEN | | ON FILE | | | | | | |
| MARC HOF | | ON FILE | | | | | | |
| MARC HOITINGA | | ON FILE | | | | | | |
| MARC HOKKE | | ON FILE | | | | | | |
| MARC HOUTZAGER | | ON FILE | | | | | | |
| MARC KINGMA | | ON FILE | | | | | | |
| MARC KOCH | | ON FILE | | | | | | |
| MARC KOREE | | ON FILE | | | | | | |
| MARC KUIJPERS | | ON FILE | | | | | | |
| MARC LIEBE | | ON FILE | | | | | | |
| MARC LOOIJEN | | ON FILE | | | | | | |
| MARC NULAND | | ON FILE | | | | | | |
| MARC PEEN | | ON FILE | | | | | | |
| MARC POSTHOUWER | | ON FILE | | | | | | |
| MARC RAVESTEIN | | ON FILE | | | | | | |
| MARC RINK | | ON FILE | | | | | | |
| MARC SCHEFFERS | | ON FILE | | | | | | |
| MARC SMULDERS | | ON FILE | | | | | | |
| MARC STOVERS | | ON FILE | | | | | | |
| MARC TAEKEMA | | ON FILE | | | | | | |
| MARC THALEN | | ON FILE | | | | | | |
| MARC VAN BENTHUM | | ON FILE | | | | | | |
| MARC VAN BOMMEL | | ON FILE | | | | | | |
| MARC VAN DER HOEK | | ON FILE | | | | | | |
| MARC VAN DER VELDE | | ON FILE | | | | | | |
| MARC VAN DER VELDEN | | ON FILE | | | | | | |
| MARC VAN DIJK | | ON FILE | | | | | | |
| MARC VAN KAMPEN | | ON FILE | | | | | | |
| MARC VAN OPBERGEN | | ON FILE | | | | | | |
| MARC VERHAGEN | | ON FILE | | | | | | |
| MARC VOS | | ON FILE | | | | | | |
| MARCA KRAANEN-FRANK | | ON FILE | | | | | | |
| MARCEL BAKKER | | ON FILE | | | | | | |
| MARCEL BOEVE | | ON FILE | | | | | | |
| MARCEL BOLLEBOOM | | ON FILE | | | | | | |
| MARCEL BOOTSMAN | | ON FILE | | | | | | |
| MARCEL BOSMAN | | ON FILE | | | | | | |
| MARCEL BOUHUIJS | | ON FILE | | | | | | |
| MARCEL BOUWMAN | | ON FILE | | | | | | |
| MARCEL BRANDS | | ON FILE | | | | | | |
| MARCEL DE BIE | | ON FILE | | | | | | |
| MARCEL DE NIET | | ON FILE | | | | | | |
| MARCEL F TEELING | | ON FILE | | | | | | |
| MARCEL GOOSSENS | | ON FILE | | | | | | |
| MARCEL HOLT | | ON FILE | | | | | | |
| MARCEL JANSEN | | ON FILE | | | | | | |
| MARCEL JOHAN SLIJPER | | ON FILE | | | | | | |
| MARCEL KENTIN | | ON FILE | | | | | | |
| MARCEL KORT | | ON FILE | | | | | | |
| MARCEL KRAIJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCEL LAHAIJE | | ON FILE | | | | | | |
| MARCEL LAMPE | | ON FILE | | | | | | |
| MARCEL LANGEVOORT | | ON FILE | | | | | | |
| MARCEL MOORS | | ON FILE | | | | | | |
| MARCEL OTT | | ON FILE | | | | | | |
| MARCEL PETER GERARDUS SMEETS | | ON FILE | | | | | | |
| MARCEL PIJL | | ON FILE | | | | | | |
| MARCEL PIT | | ON FILE | | | | | | |
| MARCEL POUW | | ON FILE | | | | | | |
| MARCEL RINGLEVER | | ON FILE | | | | | | |
| MARCEL RINO ROGIER ROBBERS | | ON FILE | | | | | | |
| MARCEL ROSSEL | | ON FILE | | | | | | |
| MARCEL SCHAPER | | ON FILE | | | | | | |
| MARCEL SEUNNENGA | | ON FILE | | | | | | |
| MARCEL SMIT | | ON FILE | | | | | | |
| MARCEL SOMMELING | | ON FILE | | | | | | |
| MARCEL STEEGERS | | ON FILE | | | | | | |
| MARCEL STEINE | | ON FILE | | | | | | |
| MARCEL STEL | | ON FILE | | | | | | |
| MARCEL TANIS | | ON FILE | | | | | | |
| MARCEL TOET | | ON FILE | | | | | | |
| MARCEL TORNOW | | ON FILE | | | | | | |
| MARCEL TREUR | | ON FILE | | | | | | |
| MARCEL VAN DUUREN | | ON FILE | | | | | | |
| MARCEL VAN HOEVEN | | ON FILE | | | | | | |
| MARCEL VAN OOSTEN | | ON FILE | | | | | | |
| MARCEL VAN ZIJL | | ON FILE | | | | | | |
| MARCEL VERBEEK | | ON FILE | | | | | | |
| MARCEL VERWEIJ | | ON FILE | | | | | | |
| MARCEL VIERVEIJZER | | ON FILE | | | | | | |
| MARCEL VOS | | ON FILE | | | | | | |
| MARCEL WANROOIJ | | ON FILE | | | | | | |
| MARCEL WEERSINK | | ON FILE | | | | | | |
| MARCEL WEERTS | | ON FILE | | | | | | |
| MARCEL WESTERHOFF | | ON FILE | | | | | | |
| MARCEL ZIJDERHAND | | ON FILE | | | | | | |
| MARCELINA MAJCHRZAK | | ON FILE | | | | | | |
| MARCELLA KARPER | | ON FILE | | | | | | |
| MARCELLA VAN MAANEN | | ON FILE | | | | | | |
| MARCELLINE TINGUERI | | ON FILE | | | | | | |
| MARCELLO JANSSEN | | ON FILE | | | | | | |
| MARCELLO ZONCA | | ON FILE | | | | | | |
| MARCELLUS LAHAIJE | | ON FILE | | | | | | |
| MARCELLUS TUIJP | | ON FILE | | | | | | |
| MARCELO DE ALMEIDA SOCORRO | | ON FILE | | | | | | |
| MARCHEL GRIEP | | ON FILE | | | | | | |
| MARCIA RANSIJN | | ON FILE | | | | | | |
| MARCIA SONDEIJKER | | ON FILE | | | | | | |
| MARCIANO MADIJOMOHAMAD | | ON FILE | | | | | | |
| MARCIN JATA | | ON FILE | | | | | | |
| MARCIN MICHALAK | | ON FILE | | | | | | |
| MARCIN OKULCZYK | | ON FILE | | | | | | |
| MARCIN POLACHOWSKI | | ON FILE | | | | | | |
| MARCIN WEJDA | | ON FILE | | | | | | |
| MARCIN WLODARSKI | | ON FILE | | | | | | |
| MARCIO PATACA | | ON FILE | | | | | | |
| MARCO AUTERI | | ON FILE | | | | | | |
| MARCO BAKKER | | ON FILE | | | | | | |
| MARCO BEERLINGS | | ON FILE | | | | | | |
| MARCO BOSKERS | | ON FILE | | | | | | |
| MARCO BROEKHUIZEN | | ON FILE | | | | | | |
| MARCO CAPELLE | | ON FILE | | | | | | |
| MARCO CLEMENTE | | ON FILE | | | | | | |
| MARCO COX | | ON FILE | | | | | | |
| MARCO DAENEN | | ON FILE | | | | | | |
| MARCO DE HOOP | | ON FILE | | | | | | |
| MARCO DEMPER | | ON FILE | | | | | | |
| MARCO DENISSEN | | ON FILE | | | | | | |
| MARCO DONKERS | | ON FILE | | | | | | |
| MARCO DOUWE DE VRIES | | ON FILE | | | | | | |
| MARCO DRIEHUIZEN | | ON FILE | | | | | | |
| MARCO DROST | | ON FILE | | | | | | |
| MARCO ESSERS | | ON FILE | | | | | | |
| MARCO FAASSE | | ON FILE | | | | | | |
| MARCO FEBO | | ON FILE | | | | | | |
| MARCO GRAM | | ON FILE | | | | | | |
| MARCO GROTENHUIS | | ON FILE | | | | | | |
| MARCO HANKEL | | ON FILE | | | | | | |
| MARCO HENKEN | | ON FILE | | | | | | |
| MARCO HOBE | | ON FILE | | | | | | |
| MARCO HOOFF | | ON FILE | | | | | | |
| MARCO HOOGEVEEN | | ON FILE | | | | | | |
| MARCO HUTZEZON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO JANSEN | | ON FILE | | | | | | |
| MARCO KAARSMAKER | | ON FILE | | | | | | |
| MARCO KOTROTSOS | | ON FILE | | | | | | |
| MARCO KRAGTEN | | ON FILE | | | | | | |
| MARCO L BAAS | | ON FILE | | | | | | |
| MARCO LAGAS | | ON FILE | | | | | | |
| MARCO LEE | | ON FILE | | | | | | |
| MARCO LOTHMANN | | ON FILE | | | | | | |
| MARCO MAZZONETTO | | ON FILE | | | | | | |
| MARCO MOERS | | ON FILE | | | | | | |
| MARCO NUIJEN | | ON FILE | | | | | | |
| MARCO PETERS | | ON FILE | | | | | | |
| MARCO PETRANZAN | | ON FILE | | | | | | |
| MARCO PIETER SNOEK | | ON FILE | | | | | | |
| MARCO PIETERSEN | | ON FILE | | | | | | |
| MARCO REUREKAS | | ON FILE | | | | | | |
| MARCO SCHIKS | | ON FILE | | | | | | |
| MARCO SCHIMMEL | | ON FILE | | | | | | |
| MARCO SCHOENMAKER | | ON FILE | | | | | | |
| MARCO SENGERS | | ON FILE | | | | | | |
| MARCO SKIBINSKI | | ON FILE | | | | | | |
| MARCO SMEETS | | ON FILE | | | | | | |
| MARCO SNOEK | | ON FILE | | | | | | |
| MARCO STAR | | ON FILE | | | | | | |
| MARCO THEODORI VAN ZUTPHEN | | ON FILE | | | | | | |
| MARCO TRAGTER | | ON FILE | | | | | | |
| MARCO VAHRMEIJER | | ON FILE | | | | | | |
| MARCO VAN DER HONING | | ON FILE | | | | | | |
| MARCO VAN DER VELDE | | ON FILE | | | | | | |
| MARCO VAN RIETSCHOTEN | | ON FILE | | | | | | |
| MARCO VAN ROON | | ON FILE | | | | | | |
| MARCO VAN ROSMALEN | | ON FILE | | | | | | |
| MARCO VIJVERBERG | | ON FILE | | | | | | |
| MARCO VOET | | ON FILE | | | | | | |
| MARCO VOSKAMP | | ON FILE | | | | | | |
| MARCO ZAMINATO | | ON FILE | | | | | | |
| MARCO ZANNIN | | ON FILE | | | | | | |
| MARCOS ALBARELLOS | | ON FILE | | | | | | |
| MARCUS BOUMAN | | ON FILE | | | | | | |
| MARCUS PLOEG | | ON FILE | | | | | | |
| MARCUS SPARREBOOM | | ON FILE | | | | | | |
| MARCUS STRAVER | | ON FILE | | | | | | |
| MARCUS TUDEHOPE | | ON FILE | | | | | | |
| MARCUS VAN OOSTERUM | | ON FILE | | | | | | |
| MARCUS WOLKENFELT | | ON FILE | | | | | | |
| MARÉE WITTE | | ON FILE | | | | | | |
| MAREK BUENTING | | ON FILE | | | | | | |
| MAREK KISLAK | | ON FILE | | | | | | |
| MAREK LAMPART | | ON FILE | | | | | | |
| MAREK WASILA | | ON FILE | | | | | | |
| MAREK ZAJAC | | ON FILE | | | | | | |
| MARGARETHA JACQUELINE VLAANDEREN | | ON FILE | | | | | | |
| MARGARETHA W VAN DEN BELD | | ON FILE | | | | | | |
| MARGJE DE VRIES | | ON FILE | | | | | | |
| MARGOT VAN OOSTEN | | ON FILE | | | | | | |
| MARGRET WELLEWEERD | | ON FILE | | | | | | |
| MARIA A BONNES | | ON FILE | | | | | | |
| MARIA ANGELIKI KANE | | ON FILE | | | | | | |
| MARIA ARNOLDA JOHANNA HORSTINK | | ON FILE | | | | | | |
| MARIA AWANESIAN | | ON FILE | | | | | | |
| MARIA BARREYRO | | ON FILE | | | | | | |
| MARIA CONCEPTION ERASMA MARTINA | | ON FILE | | | | | | |
| MARIA DE KLEIN | | ON FILE | | | | | | |
| MARIA DE KLER | | ON FILE | | | | | | |
| MARIA ELISABETH NICOLINE DINGS | | ON FILE | | | | | | |
| MARIA FEIJS | | ON FILE | | | | | | |
| MARIA HORSTMAN | | ON FILE | | | | | | |
| MARIA ILENIA SANTORO | | ON FILE | | | | | | |
| MARIA JOHANNA APOLONIA HOEK | | ON FILE | | | | | | |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | | ON FILE | | | | | | |
| MARIA JOSEPHINA SIGEBERTHA VAES | | ON FILE | | | | | | |
| MARIA KLAPWIJK | | ON FILE | | | | | | |
| MARIA MORAIS DE LIMA | | ON FILE | | | | | | |
| MARIA RUTTE | | ON FILE | | | | | | |
| MARIA SANCHEZ GARCIA | | ON FILE | | | | | | |
| MARIA SMOLDERS | | ON FILE | | | | | | |
| MARIA THERESIA VAN WEERT | | ON FILE | | | | | | |
| MARIA TSFASMAN | | ON FILE | | | | | | |
| MARIA VAN TEEFFELEN | | ON FILE | | | | | | |
| MARIA VERLOUW | | ON FILE | | | | | | |
| MARIA WOUTERA JOHANNA PIJNENBORG | | ON FILE | | | | | | |
| MARIAGIULIA BENATO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIAN DE WEERDT | | ON FILE | | | | | | |
| MARIAN MARGANA | | ON FILE | | | | | | |
| MARIAN VAN ES | | ON FILE | | | | | | |
| MARIAN VERSTEGE | | ON FILE | | | | | | |
| MARIANA ARDUZ | | ON FILE | | | | | | |
| MARIANA PEREIRA | | ON FILE | | | | | | |
| MARIANA SOARES | | ON FILE | | | | | | |
| MARIANNE DE BRUIJN | | ON FILE | | | | | | |
| MARIANNE LIPS | | ON FILE | | | | | | |
| MARIANNE OCHSENDORF | | ON FILE | | | | | | |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | | ON FILE | | | | | | |
| MARIE GOES | | ON FILE | | | | | | |
| MARIE HASALOVA | | ON FILE | | | | | | |
| MARIE JOSE ANTOINETTE VAN RIJN | | ON FILE | | | | | | |
| MARIE LOUISE ANDERSON | | ON FILE | | | | | | |
| MARIE LOUISE VAN LIT | | ON FILE | | | | | | |
| MARIEKE BEUDEKER | | ON FILE | | | | | | |
| MARIEKE GALESLOOT | | ON FILE | | | | | | |
| MARIEKE MARIJN DE WAARD | | ON FILE | | | | | | |
| MARIEKE VAN DOKKUM-BAKKER | | ON FILE | | | | | | |
| MARIEKE WOLSE | | ON FILE | | | | | | |
| MARIEN EVERSE | | ON FILE | | | | | | |
| MARIEN SCHIPPER | | ON FILE | | | | | | |
| MARIEN VLOK | | ON FILE | | | | | | |
| MARIETTE BOUTERSE | | ON FILE | | | | | | |
| MARIETTE VAN BEEK | | ON FILE | | | | | | |
| MARIIA NEMCHINOVA | | ON FILE | | | | | | |
| MARIJ ALEN | | ON FILE | | | | | | |
| MARIJA VRBANCIC | | ON FILE | | | | | | |
| MARIJE BROUWER | | ON FILE | | | | | | |
| MARIJE DEN BREEMS | | ON FILE | | | | | | |
| MARIJE VAN VEEN | | ON FILE | | | | | | |
| MARIJKE BAUMANN | | ON FILE | | | | | | |
| MARIJKE POT | | ON FILE | | | | | | |
| MARIJKE VALK | | ON FILE | | | | | | |
| MARIJN BENNAARS | | ON FILE | | | | | | |
| MARIJN BENT | | ON FILE | | | | | | |
| MARIJN ENDERLÉ | | ON FILE | | | | | | |
| MARIJN GOOSKENS | | ON FILE | | | | | | |
| MARIJN HOP | | ON FILE | | | | | | |
| MARIJN LUGTMEIJER | | ON FILE | | | | | | |
| MARIJN SCHOT | | ON FILE | | | | | | |
| MARIJN SMIT | | ON FILE | | | | | | |
| MARIJN VALENTGOED | | ON FILE | | | | | | |
| MARIJN VAN DER RUIJT | | ON FILE | | | | | | |
| MARIJN VAN MOURIK | | ON FILE | | | | | | |
| MARIKA GLADILSCIKOVA | | ON FILE | | | | | | |
| MARILIA CALLOU THANS | | ON FILE | | | | | | |
| MARILYN AGLIOTTI | | ON FILE | | | | | | |
| MARILYN BARTMAN | | ON FILE | | | | | | |
| MARIN PERKOVIC | | ON FILE | | | | | | |
| MARINHO VAN DEN HOEK | | ON FILE | | | | | | |
| MARINUS ADRIAAN WITVLIET | | ON FILE | | | | | | |
| MARINUS ADRIANUS JOHANNES SWEEP | | ON FILE | | | | | | |
| MARINUS DE KORTE | | ON FILE | | | | | | |
| MARINUS EBERGEN | | ON FILE | | | | | | |
| MARINUS HOOGSTRATE | | ON FILE | | | | | | |
| MARINUS J VERHOEVEN | | ON FILE | | | | | | |
| MARINUS JAN BLOK | | ON FILE | | | | | | |
| MARINUS JAN SINKE | | ON FILE | | | | | | |
| MARINUS MARTINUS JOHANNES BROUWERS | | ON FILE | | | | | | |
| MARINUS PIPPENBACHER | | ON FILE | | | | | | |
| MARINUS UIJLEN | | ON FILE | | | | | | |
| MARINUS VAN DEN ELSHOUT | | ON FILE | | | | | | |
| MARINUS VUGTS | | ON FILE | | | | | | |
| MARINUS WEERING | | ON FILE | | | | | | |
| MARIO FILIPPI | | ON FILE | | | | | | |
| MARIO L H ROERING | | ON FILE | | | | | | |
| MARIO VOORBIJ | | ON FILE | | | | | | |
| MARIO W ARNOLD | | ON FILE | | | | | | |
| MARIO WOUDENBERG | | ON FILE | | | | | | |
| MARIO ZIJLSTRA | | ON FILE | | | | | | |
| MARION BARRINK | | ON FILE | | | | | | |
| MARION FELDER | | ON FILE | | | | | | |
| MARION M C DE JONG | | ON FILE | | | | | | |
| MARION OP HEIJ | | ON FILE | | | | | | |
| MARION SLUIJTER | | ON FILE | | | | | | |
| MARION VAN DEN HAM-DE VRIES | | ON FILE | | | | | | |
| MARION VAN DER WINDT | | ON FILE | | | | | | |
| MARION VAN KEMPEN | | ON FILE | | | | | | |
| MARION VOLL | | ON FILE | | | | | | |
| MARIOS PAPA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIS DE WILDE | | ON FILE | | | | | | |
| MARISA CONDE | | ON FILE | | | | | | |
| MARISA WALIAN | | ON FILE | | | | | | |
| MARISKA DANIELLE VAN LEEUWEN | | ON FILE | | | | | | |
| MARISKA FEIJ | | ON FILE | | | | | | |
| MARISKA MUIJLWIJK | | ON FILE | | | | | | |
| MARISKA ROOZEN | | ON FILE | | | | | | |
| MARISKA VAN TONGEREN | | ON FILE | | | | | | |
| MARISKA VOORBURG | | ON FILE | | | | | | |
| MARISSA UIJEN | | ON FILE | | | | | | |
| MARIT DOMMANSCHET | | ON FILE | | | | | | |
| MARIT GAASBEEK | | ON FILE | | | | | | |
| MARIT HULZENGA | | ON FILE | | | | | | |
| MARIT KWAST | | ON FILE | | | | | | |
| MARIT OPRINS | | ON FILE | | | | | | |
| MARIT ZWARTHOED | | ON FILE | | | | | | |
| MARITES LABORA | | ON FILE | | | | | | |
| MARIUS DE WAARD | | ON FILE | | | | | | |
| MARIUS ENDL | | ON FILE | | | | | | |
| MARIUS JANSEN | | ON FILE | | | | | | |
| MARIUS MAASKANT | | ON FILE | | | | | | |
| MARIUS WEERTS | | ON FILE | | | | | | |
| MARIUS WOLSINK | | ON FILE | | | | | | |
| MARIUSZ JAROSZEWICZ | | ON FILE | | | | | | |
| MARIUSZ ŁABENTOWICZ | | ON FILE | | | | | | |
| MARIZA DACORON | | ON FILE | | | | | | |
| MARJA HEISTERKAMP | | ON FILE | | | | | | |
| MARJA MONTAGNE | | ON FILE | | | | | | |
| MARJAN METHORST | | ON FILE | | | | | | |
| MARJAN WICHGERS | | ON FILE | | | | | | |
| MARJANNEKE KORENHOF | | ON FILE | | | | | | |
| MARJO LANGBROEK | | ON FILE | | | | | | |
| MARJOLEIN AGTEREEK | | ON FILE | | | | | | |
| MARJOLEIN DE SMIT | | ON FILE | | | | | | |
| MARJOLEIN HENDRIKX | | ON FILE | | | | | | |
| MARJOLEIN HOUTTUIN | | ON FILE | | | | | | |
| MARJOLEIN HUS | | ON FILE | | | | | | |
| MARJOLEIN PERSONS | | ON FILE | | | | | | |
| MARJOLEIN VAN ALTENA | | ON FILE | | | | | | |
| MARJOLEIN VAN DEN BROEK | | ON FILE | | | | | | |
| MARJON DUINE | | ON FILE | | | | | | |
| MARJON HEIJDEMAN | | ON FILE | | | | | | |
| MARK AARDENNE | | ON FILE | | | | | | |
| MARK ALVES | | ON FILE | | | | | | |
| MARK BAKELAAR | | ON FILE | | | | | | |
| MARK BAKKER | | ON FILE | | | | | | |
| MARK BARTO | | ON FILE | | | | | | |
| MARK BEEREPOOT | | ON FILE | | | | | | |
| MARK BEHRENS | | ON FILE | | | | | | |
| MARK BERGER | | ON FILE | | | | | | |
| MARK BERGMEESTER | | ON FILE | | | | | | |
| MARK BISCHOFF | | ON FILE | | | | | | |
| MARK BLAAUW | | ON FILE | | | | | | |
| MARK BLANKESTIJN | | ON FILE | | | | | | |
| MARK BOONSTRA | | ON FILE | | | | | | |
| MARK BRAAMSKAMP | | ON FILE | | | | | | |
| MARK BRANDENBURG | | ON FILE | | | | | | |
| MARK BROERE | | ON FILE | | | | | | |
| MARK BROOS | | ON FILE | | | | | | |
| MARK BUIJS | | ON FILE | | | | | | |
| MARK DAAMEN | | ON FILE | | | | | | |
| MARK DAGLISH | | ON FILE | | | | | | |
| MARK DE BRUIJN | | ON FILE | | | | | | |
| MARK DE GROOT | | ON FILE | | | | | | |
| MARK DE HAAN | | ON FILE | | | | | | |
| MARK DE PEIJPER | | ON FILE | | | | | | |
| MARK DEN TEULING | | ON FILE | | | | | | |
| MARK DIJKKAMP | | ON FILE | | | | | | |
| MARK DOEZE | | ON FILE | | | | | | |
| MARK EIKELBOOM | | ON FILE | | | | | | |
| MARK ENRIQUEZ | | ON FILE | | | | | | |
| MARK ESSERS | | ON FILE | | | | | | |
| MARK EVEGAARS | | ON FILE | | | | | | |
| MARK FEENSTRA | | ON FILE | | | | | | |
| MARK GAETJE | | ON FILE | | | | | | |
| MARK GESTERKAMP | | ON FILE | | | | | | |
| MARK GIBSON | | ON FILE | | | | | | |
| MARK GOOSEN | | ON FILE | | | | | | |
| MARK GRAHAM KEIP | | ON FILE | | | | | | |
| MARK HAAKMAN | | ON FILE | | | | | | |
| MARK HABETS | | ON FILE | | | | | | |
| MARK HAGENDIJK | | ON FILE | | | | | | |
| MARK HIJMANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK HOEBEN | | ON FILE | | | | | | |
| MARK HOOGERS | | ON FILE | | | | | | |
| MARK HOOGLAND | | ON FILE | | | | | | |
| MARK HUIZINGA | | ON FILE | | | | | | |
| MARK JAN PLOEGSTRA | | ON FILE | | | | | | |
| MARK JOAN KUIPERS | | ON FILE | | | | | | |
| MARK JOCHEMS | | ON FILE | | | | | | |
| MARK JONGKIND | | ON FILE | | | | | | |
| MARK KAHMANN | | ON FILE | | | | | | |
| MARK KOOPERBERG | | ON FILE | | | | | | |
| MARK KRIEBEL | | ON FILE | | | | | | |
| MARK KRUIVER | | ON FILE | | | | | | |
| MARK KUIJS | | ON FILE | | | | | | |
| MARK KUIPER | | ON FILE | | | | | | |
| MARK LANGE | | ON FILE | | | | | | |
| MARK LANSER | | ON FILE | | | | | | |
| MARK LEIJS | | ON FILE | | | | | | |
| MARK LIKKEL | | ON FILE | | | | | | |
| MARK LOEF | | ON FILE | | | | | | |
| MARK MACARÉ | | ON FILE | | | | | | |
| MARK MANNEE | | ON FILE | | | | | | |
| MARK MANSVELD | | ON FILE | | | | | | |
| MARK MUNSTERMAN | | ON FILE | | | | | | |
| MARK NAP | | ON FILE | | | | | | |
| MARK OP T HOF | | ON FILE | | | | | | |
| MARK PIETERSE | | ON FILE | | | | | | |
| MARK PIJNENBURG | | ON FILE | | | | | | |
| MARK ROOVERS | | ON FILE | | | | | | |
| MARK ROVERS | | ON FILE | | | | | | |
| MARK RUTTER | | ON FILE | | | | | | |
| MARK SCHIJVEN | | ON FILE | | | | | | |
| MARK SCHIMMEL | | ON FILE | | | | | | |
| MARK SLOT | | ON FILE | | | | | | |
| MARK STEENBERGEN | | ON FILE | | | | | | |
| MARK STEMMER | | ON FILE | | | | | | |
| MARK STOKKERS | | ON FILE | | | | | | |
| MARK STRIJP | | ON FILE | | | | | | |
| MARK SUGIRTHARAJAH | | ON FILE | | | | | | |
| MARK TIMMERMANS | | ON FILE | | | | | | |
| MARK VAN ANDEL | | ON FILE | | | | | | |
| MARK VAN BEEK | | ON FILE | | | | | | |
| MARK VAN BREEMEN | | ON FILE | | | | | | |
| MARK VAN DE KLUNDERT | | ON FILE | | | | | | |
| MARK VAN DEN BROEK | | ON FILE | | | | | | |
| MARK VAN DEN HOEK | | ON FILE | | | | | | |
| MARK VAN DER MALE | | ON FILE | | | | | | |
| MARK VAN DER MOLEN | | ON FILE | | | | | | |
| MARK VAN DER WIELEN | | ON FILE | | | | | | |
| MARK VAN DIEPEN | | ON FILE | | | | | | |
| MARK VAN ESSEN | | ON FILE | | | | | | |
| MARK VAN GEEL | | ON FILE | | | | | | |
| MARK VAN GELDER | | ON FILE | | | | | | |
| MARK VAN HEDEL | | ON FILE | | | | | | |
| MARK VAN HOOFF | | ON FILE | | | | | | |
| MARK VAN MEURS | | ON FILE | | | | | | |
| MARK VAN WIJHE | | ON FILE | | | | | | |
| MARK VAN WIJNEN | | ON FILE | | | | | | |
| MARK VEERMAN | | ON FILE | | | | | | |
| MARK VEN | | ON FILE | | | | | | |
| MARK VERHEIJEN | | ON FILE | | | | | | |
| MARK VERKERK | | ON FILE | | | | | | |
| MARK VERLIJSDONK | | ON FILE | | | | | | |
| MARK VINK | | ON FILE | | | | | | |
| MARK VOET | | ON FILE | | | | | | |
| MARK WAMELINK | | ON FILE | | | | | | |
| MARK WELBEDACHT | | ON FILE | | | | | | |
| MARK WELP | | ON FILE | | | | | | |
| MARK WENINK | | ON FILE | | | | | | |
| MARK WINCKELMANN | | ON FILE | | | | | | |
| MARK WINTER | | ON FILE | | | | | | |
| MARK WOUTERS | | ON FILE | | | | | | |
| MARK ZWANG | | ON FILE | | | | | | |
| MARKO DOBROSCHELSKI | | ON FILE | | | | | | |
| MARKO KORON | | ON FILE | | | | | | |
| MARKO MIKIC | | ON FILE | | | | | | |
| MARKO OCKO | | ON FILE | | | | | | |
| MARKO PREUSSER | | ON FILE | | | | | | |
| MARKUS CORNELIS HOEFSMIT | | ON FILE | | | | | | |
| MARKUS GERARDUS BERNARDUS VOORN | | ON FILE | | | | | | |
| MARKUS KREUKNIET | | ON FILE | | | | | | |
| MARKUS SCHIERING | | ON FILE | | | | | | |
| MARLEEN HUBER-BAKKER | | ON FILE | | | | | | |
| MARLEEN KRAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLEEN RHEE | | ON FILE | | | | | | |
| MARLEEN VAN DER LEEST | | ON FILE | | | | | | |
| MARLEY BOEDHOE | | ON FILE | | | | | | |
| MARLIES DE BOER | | ON FILE | | | | | | |
| MARLIES SCHOONBEEK-KONING | | ON FILE | | | | | | |
| MARLIN POSTEMA | | ON FILE | | | | | | |
| MARLINDA BAUER | | ON FILE | | | | | | |
| MARLOES KUIJPER | | ON FILE | | | | | | |
| MARLOES MOLENAAR | | ON FILE | | | | | | |
| MARLOES VAN LIEMPD | | ON FILE | | | | | | |
| MARLON VAN DER HAM | | ON FILE | | | | | | |
| MARLON WEUSTHOF | | ON FILE | | | | | | |
| MARLOUS COLJEE | | ON FILE | | | | | | |
| MARLOUS KORSWAGEN | | ON FILE | | | | | | |
| MARNHY BUITENHUIS | | ON FILE | | | | | | |
| MARNICK ALWIN SEIDEL | | ON FILE | | | | | | |
| MARNIX BROEK | | ON FILE | | | | | | |
| MARNIX DIJKSMAN | | ON FILE | | | | | | |
| MARNIX DREISE | | ON FILE | | | | | | |
| MARNIX JANSEN | | ON FILE | | | | | | |
| MARNIX LE NOBLE | | ON FILE | | | | | | |
| MARNIX POSTMA | | ON FILE | | | | | | |
| MARNIX T REISSENWEBER | | ON FILE | | | | | | |
| MARNIX VAN DEN BOGERT | | ON FILE | | | | | | |
| MARNIX VAN DER PRIJT | | ON FILE | | | | | | |
| MARNIX VAN EERDE | | ON FILE | | | | | | |
| MARNIX WEEDA | | ON FILE | | | | | | |
| MARRY VAN DE KREEKE | | ON FILE | | | | | | |
| MART DITTRICH | | ON FILE | | | | | | |
| MART GERRITSEN | | ON FILE | | | | | | |
| MART KEMPENAAR | | ON FILE | | | | | | |
| MART NINGBERS | | ON FILE | | | | | | |
| MART TERPSTRA | | ON FILE | | | | | | |
| MART VAN DAM | | ON FILE | | | | | | |
| MART VAN WERKHOVEN | | ON FILE | | | | | | |
| MART VEEKEN | | ON FILE | | | | | | |
| MART VERHAGEN | | ON FILE | | | | | | |
| MARTA MICHALAK | | ON FILE | | | | | | |
| MARTEN HOUKES | | ON FILE | | | | | | |
| MARTEN LAGENDIJK | | ON FILE | | | | | | |
| MARTEN MOERMAN | | ON FILE | | | | | | |
| MARTEN NIELS KIRSTEIN | | ON FILE | | | | | | |
| MARTEN PEN | | ON FILE | | | | | | |
| MARTEN VAN GILS | | ON FILE | | | | | | |
| MARTEN VISSCHER | | ON FILE | | | | | | |
| MARTHA ELISA | | ON FILE | | | | | | |
| MARTHA LINA JANSJE ISKYAN | | ON FILE | | | | | | |
| MARTHIJN FECUNDA | | ON FILE | | | | | | |
| MARTIEN BRUGGINK | | ON FILE | | | | | | |
| MARTIEN VAN HENGEL | | ON FILE | | | | | | |
| MARTIEN WOLTERS | | ON FILE | | | | | | |
| MARTIJN AALDERS | | ON FILE | | | | | | |
| MARTIJN ALSEM | | ON FILE | | | | | | |
| MARTIJN APPEL | | ON FILE | | | | | | |
| MARTIJN ARDON | | ON FILE | | | | | | |
| MARTIJN AURIK | | ON FILE | | | | | | |
| MARTIJN BAECKE | | ON FILE | | | | | | |
| MARTIJN BOMBEECK | | ON FILE | | | | | | |
| MARTIJN BRAAM | | ON FILE | | | | | | |
| MARTIJN BRANDENBURG | | ON FILE | | | | | | |
| MARTIJN BROEDELET | | ON FILE | | | | | | |
| MARTIJN BRUMMELHUIS | | ON FILE | | | | | | |
| MARTIJN CORNELISSEN | | ON FILE | | | | | | |
| MARTIJN DE GRAAF | | ON FILE | | | | | | |
| MARTIJN DE LEEUW | | ON FILE | | | | | | |
| MARTIJN DE VOS | | ON FILE | | | | | | |
| MARTIJN DEN BESTEN | | ON FILE | | | | | | |
| MARTIJN DIEPEVEEN | | ON FILE | | | | | | |
| MARTIJN DRENT | | ON FILE | | | | | | |
| MARTIJN GELDER | | ON FILE | | | | | | |
| MARTIJN HAGE | | ON FILE | | | | | | |
| MARTIJN HASPELS | | ON FILE | | | | | | |
| MARTIJN HAZENBERG | | ON FILE | | | | | | |
| MARTIJN HEMMES | | ON FILE | | | | | | |
| MARTIJN HESEN | | ON FILE | | | | | | |
| MARTIJN HINTEN | | ON FILE | | | | | | |
| MARTIJN HOFFS | | ON FILE | | | | | | |
| MARTIJN HOOGERVORST | | ON FILE | | | | | | |
| MARTIJN JACOBS | | ON FILE | | | | | | |
| MARTIJN JONKER | | ON FILE | | | | | | |
| MARTIJN KAMPS | | ON FILE | | | | | | |
| MARTIJN KENNES | | ON FILE | | | | | | |
| MARTIJN KIERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIJN KLOP | | ON FILE | | | | | | |
| MARTIJN KNOL | | ON FILE | | | | | | |
| MARTIJN KOELEWIJN | | ON FILE | | | | | | |
| MARTIJN KOENEN | | ON FILE | | | | | | |
| MARTIJN KREISCHER | | ON FILE | | | | | | |
| MARTIJN KUIJT | | ON FILE | | | | | | |
| MARTIJN LARS LANGENDIJK | | ON FILE | | | | | | |
| MARTIJN LOOLJE | | ON FILE | | | | | | |
| MARTIJN LUTGENS | | ON FILE | | | | | | |
| MARTIJN LUYKE | | ON FILE | | | | | | |
| MARTIJN MANNAK | | ON FILE | | | | | | |
| MARTIJN MANSCHOT | | ON FILE | | | | | | |
| MARTIJN MARTENS | | ON FILE | | | | | | |
| MARTIJN MEERWIJK | | ON FILE | | | | | | |
| MARTIJN MEULENDIJKS | | ON FILE | | | | | | |
| MARTIJN MOSTERT | | ON FILE | | | | | | |
| MARTIJN MULDER | | ON FILE | | | | | | |
| MARTIJN NIEUWENHUIS | | ON FILE | | | | | | |
| MARTIJN OOSTERVELD | | ON FILE | | | | | | |
| MARTIJN PEIFFER | | ON FILE | | | | | | |
| MARTIJN PIJNING | | ON FILE | | | | | | |
| MARTIJN PINXTEREN | | ON FILE | | | | | | |
| MARTIJN PLOMP | | ON FILE | | | | | | |
| MARTIJN POOT | | ON FILE | | | | | | |
| MARTIJN POULUS | | ON FILE | | | | | | |
| MARTIJN RASSER | | ON FILE | | | | | | |
| MARTIJN ROELOFS | | ON FILE | | | | | | |
| MARTIJN ROOIJEN | | ON FILE | | | | | | |
| MARTIJN ROUWELER | | ON FILE | | | | | | |
| MARTIJN RUITER | | ON FILE | | | | | | |
| MARTIJN RUTTEN | | ON FILE | | | | | | |
| MARTIJN SCHENKELAARS | | ON FILE | | | | | | |
| MARTIJN SCHILLHORN VAN VEEN | | ON FILE | | | | | | |
| MARTIJN SCHOONHOVEN | | ON FILE | | | | | | |
| MARTIJN SCHOUTEN | | ON FILE | | | | | | |
| MARTIJN SCHRAMA | | ON FILE | | | | | | |
| MARTIJN SIEBOLS | | ON FILE | | | | | | |
| MARTIJN SITSEN | | ON FILE | | | | | | |
| MARTIJN SOMERS | | ON FILE | | | | | | |
| MARTIJN STAM | | ON FILE | | | | | | |
| MARTIJN STEEGHS | | ON FILE | | | | | | |
| MARTIJN SZEPESI | | ON FILE | | | | | | |
| MARTIJN VAN BEEK | | ON FILE | | | | | | |
| MARTIJN VAN BEIJMERWERDT | | ON FILE | | | | | | |
| MARTIJN VAN DEN BERK | | ON FILE | | | | | | |
| MARTIJN VAN DEN BOOGERT | | ON FILE | | | | | | |
| MARTIJN VAN DEN BRINK | | ON FILE | | | | | | |
| MARTIJN VAN DER POEL | | ON FILE | | | | | | |
| MARTIJN VAN DER TUIN | | ON FILE | | | | | | |
| MARTIJN VAN DER VELDE | | ON FILE | | | | | | |
| MARTIJN VAN DER WEL | | ON FILE | | | | | | |
| MARTIJN VAN GELDER | | ON FILE | | | | | | |
| MARTIJN VAN GEMERDEN | | ON FILE | | | | | | |
| MARTIJN VAN HAASTEREN | | ON FILE | | | | | | |
| MARTIJN VAN HEESWIJK | | ON FILE | | | | | | |
| MARTIJN VAN LEEUWEN | | ON FILE | | | | | | |
| MARTIJN VAN ROOTSELAAR | | ON FILE | | | | | | |
| MARTIJN VAN VELZEN | | ON FILE | | | | | | |
| MARTIJN VERHEES | | ON FILE | | | | | | |
| MARTIJN VERKUIL | | ON FILE | | | | | | |
| MARTIJN VERSCHOOF | | ON FILE | | | | | | |
| MARTIJN VLASTUIN | | ON FILE | | | | | | |
| MARTIJN WAGEMAKERS | | ON FILE | | | | | | |
| MARTIJN WASSENAAR | | ON FILE | | | | | | |
| MARTIJN WEINBERG | | ON FILE | | | | | | |
| MARTIJN WIARDA | | ON FILE | | | | | | |
| MARTIJN WINDAU | | ON FILE | | | | | | |
| MARTIJN WISMEIJER | | ON FILE | | | | | | |
| MARTIN BAKKER | | ON FILE | | | | | | |
| MARTIN BARTO | | ON FILE | | | | | | |
| MARTIN BLOM | | ON FILE | | | | | | |
| MARTIN BOKMAN | | ON FILE | | | | | | |
| MARTIN CAIRO | | ON FILE | | | | | | |
| MARTIN CAMARGO GELVEZ | | ON FILE | | | | | | |
| MARTIN CARDA | | ON FILE | | | | | | |
| MARTIN CESAR | | ON FILE | | | | | | |
| MARTIN DE BOER | | ON FILE | | | | | | |
| MARTIN DE RIJKE | | ON FILE | | | | | | |
| MARTIN DE VRIES | | ON FILE | | | | | | |
| MARTIN DECHAMP | | ON FILE | | | | | | |
| MARTIN FIETEN | | ON FILE | | | | | | |
| MARTIN GAAKEER | | ON FILE | | | | | | |
| MARTIN GABRIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN GERD VAN HET LOO | | ON FILE | | | | | | |
| MARTIN GOEDE | | ON FILE | | | | | | |
| MARTIN GROOTHUIJZEN | | ON FILE | | | | | | |
| MARTIN GUEZEN | | ON FILE | | | | | | |
| MARTIN GURKAN | | ON FILE | | | | | | |
| MARTÍN GUTIERREZ GAETE | | ON FILE | | | | | | |
| MARTIN HEALY | | ON FILE | | | | | | |
| MARTIN HEUZEVELDT | | ON FILE | | | | | | |
| MARTIN HOLENSTEIN | | ON FILE | | | | | | |
| MARTIN HOOGENDIJK | | ON FILE | | | | | | |
| MARTIN JORNA | | ON FILE | | | | | | |
| MARTIN KASZUBA | | ON FILE | | | | | | |
| MARTIN KAZEN | | ON FILE | | | | | | |
| MARTIN KIERS | | ON FILE | | | | | | |
| MARTIN KLAVER | | ON FILE | | | | | | |
| MARTIN KLOMP | | ON FILE | | | | | | |
| MARTIN KOOLE | | ON FILE | | | | | | |
| MARTIN KOOPS | | ON FILE | | | | | | |
| MARTIN KRIKKEN | | ON FILE | | | | | | |
| MARTIN KUIZENGA | | ON FILE | | | | | | |
| MARTIN LAGERBERG | | ON FILE | | | | | | |
| MARTIN LANTINK | | ON FILE | | | | | | |
| MARTIN LIGTVOET | | ON FILE | | | | | | |
| MARTIN LUCASSEN | | ON FILE | | | | | | |
| MARTIN LUNDQVIST | | ON FILE | | | | | | |
| MARTIN MEIJER | | ON FILE | | | | | | |
| MARTIN MULDER | | ON FILE | | | | | | |
| MARTIN PEDERNERA | | ON FILE | | | | | | |
| MARTIN PHILIPSEN | | ON FILE | | | | | | |
| MARTIN RATTINK | | ON FILE | | | | | | |
| MARTIN ROOIJAKKERS | | ON FILE | | | | | | |
| MARTIN STOLK | | ON FILE | | | | | | |
| MARTIN VAN DEN BREEMER | | ON FILE | | | | | | |
| MARTIN VAN DER KLUGT | | ON FILE | | | | | | |
| MARTIN VAN DER MEIJ | | ON FILE | | | | | | |
| MARTIN VAN EEKELEN | | ON FILE | | | | | | |
| MARTIN VAN POLANEN | | ON FILE | | | | | | |
| MARTIN VANDENBRINK | | ON FILE | | | | | | |
| MARTIN VARLOTEAUX | | ON FILE | | | | | | |
| MARTIN VRIES | | ON FILE | | | | | | |
| MARTIN WEIJTS | | ON FILE | | | | | | |
| MARTIN WIELAND | | ON FILE | | | | | | |
| MARTIN WIJNVOORD | | ON FILE | | | | | | |
| MARTIN WINKEL | | ON FILE | | | | | | |
| MARTINA HENDRIKSE | | ON FILE | | | | | | |
| MARTINA SWARTS | | ON FILE | | | | | | |
| MARTINE MEIJER | | ON FILE | | | | | | |
| MARTINE OUDE ELFERINK | | ON FILE | | | | | | |
| MARTINE VAN DER HAVEN | | ON FILE | | | | | | |
| MARTINE VAN DER KWARTEL | | ON FILE | | | | | | |
| MARTINUS BOUWENS | | ON FILE | | | | | | |
| MARTINUS CLEMENS MARIA DOL | | ON FILE | | | | | | |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | | ON FILE | | | | | | |
| MARTINUS DAEMEN | | ON FILE | | | | | | |
| MARTINUS DE JONGH | | ON FILE | | | | | | |
| MARTINUS E P M SMIT | | ON FILE | | | | | | |
| MARTINUS G A M WESSELS | | ON FILE | | | | | | |
| MARTINUS GLOUDEMANS | | ON FILE | | | | | | |
| MARTINUS MENHEERE | | ON FILE | | | | | | |
| MARTINUS SPAANS | | ON FILE | | | | | | |
| MARTINUS VAN DEN BERKMORTEL | | ON FILE | | | | | | |
| MARTINUS WILLEM ADRIANUS DORTLAND | | ON FILE | | | | | | |
| MARTJE HOOGERMAN | | ON FILE | | | | | | |
| MARTY AARSSEN | | ON FILE | | | | | | |
| MARTY DE VRIES | | ON FILE | | | | | | |
| MARTYN MORRISON | | ON FILE | | | | | | |
| MARVAN BUGAEV | | ON FILE | | | | | | |
| MARVIN BOSMAN | | ON FILE | | | | | | |
| MARVIN DILLEN | | ON FILE | | | | | | |
| MARVIN GROSS | | ON FILE | | | | | | |
| MARVIN HESSELMANS | | ON FILE | | | | | | |
| MARVIN KERDEL | | ON FILE | | | | | | |
| MARVIN RAMBHADJAN | | ON FILE | | | | | | |
| MARVIN RANGARIRA | | ON FILE | | | | | | |
| MARVIN SPRING IN ‘T VELD | | ON FILE | | | | | | |
| MARVIN VAN DER MAAT | | ON FILE | | | | | | |
| MARVIN VAN DER SPRONG | | ON FILE | | | | | | |
| MARVIN VAN ES | | ON FILE | | | | | | |
| MARVIN VEK | | ON FILE | | | | | | |
| MARWAN LESTELUHU | | ON FILE | | | | | | |
| MARWAN TAMELAN | | ON FILE | | | | | | |
| MARWIN BUITENDIJK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ANN RIVERA | | ON FILE | | | | | | |
| MARYAM DIALAMEH | | ON FILE | | | | | | |
| MARYAM MEHRZADIAN | | ON FILE | | | | | | |
| MARZENA MIKOLAJCZYK | | ON FILE | | | | | | |
| MASAHARU KADOWAKI | | ON FILE | | | | | | |
| MASIH HAKIMI | | ON FILE | | | | | | |
| MASIS OHANESSIAN | | ON FILE | | | | | | |
| MASOUMEH PEYABNAMA | | ON FILE | | | | | | |
| MASSIMILIANO LIPPI | | ON FILE | | | | | | |
| MASSIMILIANO RAGUSI | | ON FILE | | | | | | |
| MASSIMO OPPO | | ON FILE | | | | | | |
| MASSIMO PATTI | | ON FILE | | | | | | |
| MASSIMO SAVONA | | ON FILE | | | | | | |
| MÁTÉ GÉCZI | | ON FILE | | | | | | |
| MATEUSZ BONIECKI | | ON FILE | | | | | | |
| MATEUSZ POKRYWIECKI | | ON FILE | | | | | | |
| MATEUSZ SWITEK | | ON FILE | | | | | | |
| MATEUSZ ZYZA | | ON FILE | | | | | | |
| MATHÉ WIJNKER | | ON FILE | | | | | | |
| MATHEUS MARIA ROOVERS | | ON FILE | | | | | | |
| MATHEW DRAKE | | ON FILE | | | | | | |
| MATHEW RAWLINSON | | ON FILE | | | | | | |
| MATHIEU LUKASSEN | | ON FILE | | | | | | |
| MATHIEU VAN OOSTERHOUT | | ON FILE | | | | | | |
| MATHIJS ASSCHERT | | ON FILE | | | | | | |
| MATHIJS BALLIEUX | | ON FILE | | | | | | |
| MATHIJS BENINK | | ON FILE | | | | | | |
| MATHIJS BIESHAAR | | ON FILE | | | | | | |
| MATHIJS BOK | | ON FILE | | | | | | |
| MATHIJS FRENCKEN | | ON FILE | | | | | | |
| MATHIJS HAERDEN | | ON FILE | | | | | | |
| MATHIJS HASEBOS | | ON FILE | | | | | | |
| MATHIJS KINDERMANS | | ON FILE | | | | | | |
| MATHIJS KINGMA | | ON FILE | | | | | | |
| MATHIJS MERZA | | ON FILE | | | | | | |
| MATHIJS MULSTEGE | | ON FILE | | | | | | |
| MATHIJS PLUKKER | | ON FILE | | | | | | |
| MATHIJS VAN DER LEI | | ON FILE | | | | | | |
| MATHIJS VAN DER WAL | | ON FILE | | | | | | |
| MATHILDE DIJKHOF | | ON FILE | | | | | | |
| MATHIS VAN DER VOORDT | | ON FILE | | | | | | |
| MATIJN G P BROLSMA | | ON FILE | | | | | | |
| MATS DERKS | | ON FILE | | | | | | |
| MATS VAN KRIEKEN | | ON FILE | | | | | | |
| MATS VEENMAN | | ON FILE | | | | | | |
| MATT DE BRUIN | | ON FILE | | | | | | |
| MATT VERDOES | | ON FILE | | | | | | |
| MATTEO AZZOLA | | ON FILE | | | | | | |
| MATTEO CALABRÒ | | ON FILE | | | | | | |
| MATTEO FERRARA | | ON FILE | | | | | | |
| MATTHEUS HARTE | | ON FILE | | | | | | |
| MATTHEUS MARKWAT | | ON FILE | | | | | | |
| MATTHEUS TERPSTRA | | ON FILE | | | | | | |
| MATTHEW HUISKAMP | | ON FILE | | | | | | |
| MATTHEW NOTEBOOM | | ON FILE | | | | | | |
| MATTHEW VAN DOMMELEN | | ON FILE | | | | | | |
| MATTHEW VAN SANTEN | | ON FILE | | | | | | |
| MATTHIAS AARTS | | ON FILE | | | | | | |
| MATTHIAS FRANSSEN | | ON FILE | | | | | | |
| MATTHIAS HENDRIKS | | ON FILE | | | | | | |
| MATTHIAS HOEK | | ON FILE | | | | | | |
| MATTHIAS JOCHANAN JANSEN | | ON FILE | | | | | | |
| MATTHIAS KORNELIS JASPER LINDE | | ON FILE | | | | | | |
| MATTHIAS KRONEMAN | | ON FILE | | | | | | |
| MATTHIAS WIJERS | | ON FILE | | | | | | |
| MATTHIEU FLEYS | | ON FILE | | | | | | |
| MATTHIJN SCHIPHORST | | ON FILE | | | | | | |
| MATTHIJS BACHAUS | | ON FILE | | | | | | |
| MATTHIJS DAMMERS | | ON FILE | | | | | | |
| MATTHIJS DE JONG | | ON FILE | | | | | | |
| MATTHIJS DRÖGE | | ON FILE | | | | | | |
| MATTHIJS HESTERMAN | | ON FILE | | | | | | |
| MATTHIJS HOL HOREMAN | | ON FILE | | | | | | |
| MATTHIJS HUIZENGA | | ON FILE | | | | | | |
| MATTHIJS JONGENEEL | | ON FILE | | | | | | |
| MATTHIJS KALSBEEK | | ON FILE | | | | | | |
| MATTHIJS L SIEGENBEEK VAN HEUKELOM | | ON FILE | | | | | | |
| MATTHIJS MACHIELSEN | | ON FILE | | | | | | |
| MATTHIJS MARTENS | | ON FILE | | | | | | |
| MATTHIJS NAGTZAAM | | ON FILE | | | | | | |
| MATTHIJS ODDING | | ON FILE | | | | | | |
| MATTHIJS POUWELS | | ON FILE | | | | | | |
| MATTHIJS PRIESTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHIJS ROES | | ON FILE | | | | | | |
| MATTHIJS STOLK | | ON FILE | | | | | | |
| MATTHIJS THEENAART | | ON FILE | | | | | | |
| MATTHIJS VAN DE KAMP | | ON FILE | | | | | | |
| MATTHIJS VAN HOEK | | ON FILE | | | | | | |
| MATTHIJS VAN REEK | | ON FILE | | | | | | |
| MATTHIJS VAN 'T WESTENDE | | ON FILE | | | | | | |
| MATTHIJS VERSTRAATEN | | ON FILE | | | | | | |
| MATTHIJS VOLKERS | | ON FILE | | | | | | |
| MATTHIJS WOLLERICH | | ON FILE | | | | | | |
| MATTHIJS WOUDWIJK | | ON FILE | | | | | | |
| MATTIA PASSANISI | | ON FILE | | | | | | |
| MATTIA TESTI | | ON FILE | | | | | | |
| MATTIJS REIJNDERS | | ON FILE | | | | | | |
| MATTIJS VAN DEN HEUVEL | | ON FILE | | | | | | |
| MATTIJS VISCHER | | ON FILE | | | | | | |
| MATTIJS WIJNMALEN | | ON FILE | | | | | | |
| MATTIS GRAVERSEN | | ON FILE | | | | | | |
| MAUD BAAIJENS | | ON FILE | | | | | | |
| MAUD WILLEMEN | | ON FILE | | | | | | |
| MAUDY VAN STEDEN | | ON FILE | | | | | | |
| MAUK DUDOK VAN HEEL | | ON FILE | | | | | | |
| MAURICE BOER | | ON FILE | | | | | | |
| MAURICE CHRISTIAN BAKKER | | ON FILE | | | | | | |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | | ON FILE | | | | | | |
| MAURICE GERAETS | | ON FILE | | | | | | |
| MAURICE GIJSBERT EE | | ON FILE | | | | | | |
| MAURICE JANSEN | | ON FILE | | | | | | |
| MAURICE KALDENBACH | | ON FILE | | | | | | |
| MAURICE KOK | | ON FILE | | | | | | |
| MAURICE LAMERS | | ON FILE | | | | | | |
| MAURICE LAROS | | ON FILE | | | | | | |
| MAURICE LAVAL | | ON FILE | | | | | | |
| MAURICE MAAN | | ON FILE | | | | | | |
| MAURICE MORRIS VAN DER MEULEN | | ON FILE | | | | | | |
| MAURICE STEVENS | | ON FILE | | | | | | |
| MAURICE TIJE | | ON FILE | | | | | | |
| MAURICE VAN DEN DUNGEN | | ON FILE | | | | | | |
| MAURICE VAN LEEUWEN | | ON FILE | | | | | | |
| MAURICIO POULSEN | | ON FILE | | | | | | |
| MAURITS BOS | | ON FILE | | | | | | |
| MAURITS DE LANGE | | ON FILE | | | | | | |
| MAURITS DOETJES | | ON FILE | | | | | | |
| MAURITS LIEFVELD | | ON FILE | | | | | | |
| MAURITS RAAPHORST | | ON FILE | | | | | | |
| MAURITS SCHRIJVER | | ON FILE | | | | | | |
| MAURITS VAN BREDA | | ON FILE | | | | | | |
| MAURO HALVE | | ON FILE | | | | | | |
| MAWA SETE | | ON FILE | | | | | | |
| MAWULI BABEL | | ON FILE | | | | | | |
| MAX BANSROPANSINGH | | ON FILE | | | | | | |
| MAX BARENDREGT | | ON FILE | | | | | | |
| MAX BERKHOUT | | ON FILE | | | | | | |
| MAX BLEIJENBERG | | ON FILE | | | | | | |
| MAX BREKEL | | ON FILE | | | | | | |
| MAX DE GROOT | | ON FILE | | | | | | |
| MAX DEN ADEL | | ON FILE | | | | | | |
| MAX DOUMA | | ON FILE | | | | | | |
| MAX FRANSMAN | | ON FILE | | | | | | |
| MAX GERARD MAARTEN HAZELAAR | | ON FILE | | | | | | |
| MAX GROEN | | ON FILE | | | | | | |
| MAX HOFSTRA | | ON FILE | | | | | | |
| MAX HOPMANS | | ON FILE | | | | | | |
| MAX HUISMAN | | ON FILE | | | | | | |
| MAX KAPTEIJN | | ON FILE | | | | | | |
| MAX KOELINK | | ON FILE | | | | | | |
| MAX KRIJGER | | ON FILE | | | | | | |
| MAX LAGEMANN | | ON FILE | | | | | | |
| MAX LATOUR | | ON FILE | | | | | | |
| MAX LINSEN | | ON FILE | | | | | | |
| MAX MARLE | | ON FILE | | | | | | |
| MAX MATTHIJS BENJAMIN CREMERS | | ON FILE | | | | | | |
| MAX MUNTE | | ON FILE | | | | | | |
| MAX PAM STOKVIS | | ON FILE | | | | | | |
| MAX R HOPMANS | | ON FILE | | | | | | |
| MAX REIJNGOUDT | | ON FILE | | | | | | |
| MAX RUBENS | | ON FILE | | | | | | |
| MAX SIPS | | ON FILE | | | | | | |
| MAX SPOELSTRA | | ON FILE | | | | | | |
| MAX STILTING | | ON FILE | | | | | | |
| MAX SWEERING | | ON FILE | | | | | | |
| MAX THOMAS HENK KWAKMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX VAN BIJSTERVELD | | ON FILE | | | | | | |
| MAX VAN DE LEIJGRAAF | | ON FILE | | | | | | |
| MAX VAN DE WEIJGAERT | | ON FILE | | | | | | |
| MAX VAN DER HOEK | | ON FILE | | | | | | |
| MAX VAN DER KLEIJ | | ON FILE | | | | | | |
| MAX VAN LIENDEN | | ON FILE | | | | | | |
| MAX VAN NOORT | | ON FILE | | | | | | |
| MAX VAN WIJK | | ON FILE | | | | | | |
| MAX VERHAPPEN | | ON FILE | | | | | | |
| MAX VOGEL | | ON FILE | | | | | | |
| MAX WASSING | | ON FILE | | | | | | |
| MAX WEVERS | | ON FILE | | | | | | |
| MAX WORMGOOR | | ON FILE | | | | | | |
| MAX WORMS | | ON FILE | | | | | | |
| MAXIM MOSNEAGA | | ON FILE | | | | | | |
| MAXIM ROOZEN | | ON FILE | | | | | | |
| MAXIM SMEES | | ON FILE | | | | | | |
| MAXIM VERKOELEN | | ON FILE | | | | | | |
| MAXIME NIESTEN | | ON FILE | | | | | | |
| MAXIME SALEMINK | | ON FILE | | | | | | |
| MAXIME SCHUBIGER | | ON FILE | | | | | | |
| MAXIME SCORDEL | | ON FILE | | | | | | |
| MAXIME VAN SCHAIJK | | ON FILE | | | | | | |
| MAXIMILIAAN SCHOUTEN | | ON FILE | | | | | | |
| MAXIMILIAN BESLER | | ON FILE | | | | | | |
| MAXIMILIAN MARENBACH | | ON FILE | | | | | | |
| MAXIMILIAN VAN BOXEL | | ON FILE | | | | | | |
| MAXIMILIANO ROTH | | ON FILE | | | | | | |
| MAXIMILIEN GLINEUR | | ON FILE | | | | | | |
| MAXWELL ERNST | | ON FILE | | | | | | |
| MAY GROOS | | ON FILE | | | | | | |
| MAYA UDALOVA | | ON FILE | | | | | | |
| MAYKEL JOHN BAKKER | | ON FILE | | | | | | |
| MAYRA MEJÍA QUINTANA | | ON FILE | | | | | | |
| MC MENS | | ON FILE | | | | | | |
| MC VERHELST | | ON FILE | | | | | | |
| MCENROE DSILVA | | ON FILE | | | | | | |
| MCGREGOR DRUMMOND | | ON FILE | | | | | | |
| MEDHA TALATHI | | ON FILE | | | | | | |
| MEES BURGERING | | ON FILE | | | | | | |
| MEES KORS | | ON FILE | | | | | | |
| MEGGY ZEGERS | | ON FILE | | | | | | |
| MEHDI AMRHAR | | ON FILE | | | | | | |
| MEHDI DALIRYAN | | ON FILE | | | | | | |
| MEHDI HASHEMI | | ON FILE | | | | | | |
| MEHDI SAID | | ON FILE | | | | | | |
| MEHMET KONUS | | ON FILE | | | | | | |
| MEHMET OZER | | ON FILE | | | | | | |
| MEHMET TUĞCAN GÜNAY | | ON FILE | | | | | | |
| MEHMET UYSAL | | ON FILE | | | | | | |
| MEHRNAZ GHOLAMIZADEH | | ON FILE | | | | | | |
| MEHRNOOSH VAZANBOUSHEHRI | | ON FILE | | | | | | |
| MEIKEI TANG | | ON FILE | | | | | | |
| MEINDERT HAARSMA | | ON FILE | | | | | | |
| MEINT SCHEPERS | | ON FILE | | | | | | |
| MEINT VAN DEN BERG | | ON FILE | | | | | | |
| MEL BRUINS | | ON FILE | | | | | | |
| MEL VROMEN | | ON FILE | | | | | | |
| MELANIE BERGMAN | | ON FILE | | | | | | |
| MELANIE GUTTELING-VAN DER HEIJDEN | | ON FILE | | | | | | |
| MELANIE SCHOLTEN | | ON FILE | | | | | | |
| MELANIE VAN GOETHEM | | ON FILE | | | | | | |
| MELINA BOS | | ON FILE | | | | | | |
| MELINDA ILONKA POHL | | ON FILE | | | | | | |
| MELISSA ARMANDA VIOLET SPENCER | | ON FILE | | | | | | |
| MELISSA AVONDROOD | | ON FILE | | | | | | |
| MELISSA KUIJK | | ON FILE | | | | | | |
| MELISSA TULKENS | | ON FILE | | | | | | |
| MELISSA VAN DE VEEN | | ON FILE | | | | | | |
| MELLE BAKKEREN | | ON FILE | | | | | | |
| MELLE GROENEWOUD | | ON FILE | | | | | | |
| MELLE JANSSEN | | ON FILE | | | | | | |
| MELLE POSTMA | | ON FILE | | | | | | |
| MELLE SCHREIJ | | ON FILE | | | | | | |
| MELODY DE OLIVEIRA PINA | | ON FILE | | | | | | |
| MELS DRINKWAARD | | ON FILE | | | | | | |
| MELTHA DOGAN | | ON FILE | | | | | | |
| MELVIN ANGELISTA | | ON FILE | | | | | | |
| MELVIN DE WILDT | | ON FILE | | | | | | |
| MELVIN GOM | | ON FILE | | | | | | |
| MELVIN HERMANS | | ON FILE | | | | | | |
| MELVIN LITTEL | | ON FILE | | | | | | |
| MELVIN NIJHUIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVIN NORDER | | ON FILE | | | | | | |
| MELVIN OONINCX | | ON FILE | | | | | | |
| MELVIN REISSENWEBER | | ON FILE | | | | | | |
| MELVIN TAS | | ON FILE | | | | | | |
| MELVIN TENTHOF VAN NOORDEN | | ON FILE | | | | | | |
| MELVIN VAN DER VLIST | | ON FILE | | | | | | |
| MELVIN VAN ROUWENDAAL | | ON FILE | | | | | | |
| MELVIN VAN WIJNBERGEN | | ON FILE | | | | | | |
| MELVIN WEIJ | | ON FILE | | | | | | |
| MEMET SAHIL | | ON FILE | | | | | | |
| MENNO AMMERLAAN | | ON FILE | | | | | | |
| MENNO BAKKER | | ON FILE | | | | | | |
| MENNO BROEX | | ON FILE | | | | | | |
| MENNO BRONS | | ON FILE | | | | | | |
| MENNO DE HAAN | | ON FILE | | | | | | |
| MENNO DE JONG | | ON FILE | | | | | | |
| MENNO ELZERMAN | | ON FILE | | | | | | |
| MENNO HAZEKAMP | | ON FILE | | | | | | |
| MENNO HOFLAND | | ON FILE | | | | | | |
| MENNO JANSSEN | | ON FILE | | | | | | |
| MENNO JASPER LASSCHUIJT | | ON FILE | | | | | | |
| MENNO KABBOORD | | ON FILE | | | | | | |
| MENNO KLOK | | ON FILE | | | | | | |
| MENNO KRONENBERG | | ON FILE | | | | | | |
| MENNO OUWERKERK | | ON FILE | | | | | | |
| MENNO POLMAN | | ON FILE | | | | | | |
| MENNO RIETVELD | | ON FILE | | | | | | |
| MENNO ROOS | | ON FILE | | | | | | |
| MENNO TE RIELE | | ON FILE | | | | | | |
| MENNO VAN DER PLUIJM | | ON FILE | | | | | | |
| MENNO VAN MANEN | | ON FILE | | | | | | |
| MENNO VAN MEEGEN | | ON FILE | | | | | | |
| MERDAN DUMAN | | ON FILE | | | | | | |
| MEREL DEN OTTER | | ON FILE | | | | | | |
| MEREL GRAVENDEEL | | ON FILE | | | | | | |
| MEREL KOK | | ON FILE | | | | | | |
| MEREL NIGGEBRUGGE | | ON FILE | | | | | | |
| MEREL TUK | | ON FILE | | | | | | |
| MEREL VAN DEN HAM | | ON FILE | | | | | | |
| MEREL VISSER | | ON FILE | | | | | | |
| MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | | ON FILE | | | | | | |
| MERIJN KEGEL | | ON FILE | | | | | | |
| MERIJN KWANTES | | ON FILE | | | | | | |
| MERIJN MACHIELSE | | ON FILE | | | | | | |
| MERIJN VAN AARTRIJK | | ON FILE | | | | | | |
| MERIJN VOS | | ON FILE | | | | | | |
| MERLE WESTENDORP | | ON FILE | | | | | | |
| MERLIJN KOMDEUR | | ON FILE | | | | | | |
| MERRA RIEDEWALD | | ON FILE | | | | | | |
| MERT KAYMAKLI | | ON FILE | | | | | | |
| MERWIJN LIGTENBERG | | ON FILE | | | | | | |
| META VERBERG | | ON FILE | | | | | | |
| METIN ILIK | | ON FILE | | | | | | |
| METJE ELIZABETH DE ZEEUW | | ON FILE | | | | | | |
| MFV VAN DORSSEN | | ON FILE | | | | | | |
| MH EL AKEHAL | | ON FILE | | | | | | |
| MH VESSEUR | | ON FILE | | | | | | |
| MHER MANOEKJAN | | ON FILE | | | | | | |
| MHH VAN DIJK | | ON FILE | | | | | | |
| MICHA DRUKKER | | ON FILE | | | | | | |
| MICHA HOITING | | ON FILE | | | | | | |
| MICHA MEIJER | | ON FILE | | | | | | |
| MICHA MULDER | | ON FILE | | | | | | |
| MICHA NEERHOF | | ON FILE | | | | | | |
| MICHA VAN DE POL | | ON FILE | | | | | | |
| MICHAEL AARTS | | ON FILE | | | | | | |
| MICHAEL ALLOTEY | | ON FILE | | | | | | |
| MICHAEL ARENDSMAN | | ON FILE | | | | | | |
| MICHAEL BALTHASAR WILLEM ZWOLLE | | ON FILE | | | | | | |
| MICHAEL BEEKHUIZEN | | ON FILE | | | | | | |
| MICHAEL BEER | | ON FILE | | | | | | |
| MICHAEL BENTON | | ON FILE | | | | | | |
| MICHAEL BOES | | ON FILE | | | | | | |
| MICHAEL BOJKOWSKI | | ON FILE | | | | | | |
| MICHAEL BROM | | ON FILE | | | | | | |
| MICHAEL C WAARTS | | ON FILE | | | | | | |
| MICHAEL CALLAARS | | ON FILE | | | | | | |
| MICHAEL DANIEL SIBTSEN | | ON FILE | | | | | | |
| MICHAEL DE BAAT | | ON FILE | | | | | | |
| MICHAEL DE JONG | | ON FILE | | | | | | |
| MICHAEL DE LOUW | | ON FILE | | | | | | |
| MICHAEL DE VREUGD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DOGALI | | ON FILE | | | | | | |
| MICHAEL EMMERIK | | ON FILE | | | | | | |
| MICHAEL ERP | | ON FILE | | | | | | |
| MICHAEL FERWERDA | | ON FILE | | | | | | |
| MICHAEL FRANCALANCI | | ON FILE | | | | | | |
| MICHAEL FRÜHAUF | | ON FILE | | | | | | |
| MICHAEL GLENN VESELY | | ON FILE | | | | | | |
| MICHAEL GROTENHUIS | | ON FILE | | | | | | |
| MICHAEL HARDACRE | | ON FILE | | | | | | |
| MICHAEL HERNANDEZ PARDO | | ON FILE | | | | | | |
| MICHAEL HOLLANDERS | | ON FILE | | | | | | |
| MICHAEL HOLTHUIS | | ON FILE | | | | | | |
| MICHAEL J TRUIJEN | | ON FILE | | | | | | |
| MICHAEL JACOTT | | ON FILE | | | | | | |
| MICHAEL JANSSEN | | ON FILE | | | | | | |
| MICHAEL JOHN OOMEN | | ON FILE | | | | | | |
| MICHAEL JONG | | ON FILE | | | | | | |
| MICHAEL KATZ | | ON FILE | | | | | | |
| MICHAEL KOLMSCHATE | | ON FILE | | | | | | |
| MICHAEL KOPPELAAR | | ON FILE | | | | | | |
| MICHAEL L DEFRANCE | | ON FILE | | | | | | |
| MICHAEL LAGERWEY | | ON FILE | | | | | | |
| MICHAEL LINDE | | ON FILE | | | | | | |
| MICHAEL MASSEURS | | ON FILE | | | | | | |
| MICHAEL MONSHOUWER | | ON FILE | | | | | | |
| MICHAEL MONTALBANO | | ON FILE | | | | | | |
| MICHAEL NOORDANUS | | ON FILE | | | | | | |
| MICHAEL OEMAR | | ON FILE | | | | | | |
| MICHAEL OLST | | ON FILE | | | | | | |
| MICHAEL P G HOLTUS | | ON FILE | | | | | | |
| MICHAEL PETERSON | | ON FILE | | | | | | |
| MICHAEL POSKEN | | ON FILE | | | | | | |
| MICHAEL QUICK | | ON FILE | | | | | | |
| MICHAEL REGEER | | ON FILE | | | | | | |
| MICHAEL REMCO RUBEN | | ON FILE | | | | | | |
| MICHAEL ROBERTSON | | ON FILE | | | | | | |
| MICHAEL ROERADE | | ON FILE | | | | | | |
| MICHAEL ROTERMAN | | ON FILE | | | | | | |
| MICHAEL SCHOOLEMAN | | ON FILE | | | | | | |
| MICHAEL TEEUWEN | | ON FILE | | | | | | |
| MICHAEL TEN DEN | | ON FILE | | | | | | |
| MICHAEL THOEN | | ON FILE | | | | | | |
| MICHAËL TROUW | | ON FILE | | | | | | |
| MICHAEL VAN DEN BOSCH | | ON FILE | | | | | | |
| MICHAEL VAN DEN HOOGENBAND | | ON FILE | | | | | | |
| MICHAEL VAN DEN OOSTEN | | ON FILE | | | | | | |
| MICHAEL VAN DER BENT | | ON FILE | | | | | | |
| MICHAEL VAN DER KROGT | | ON FILE | | | | | | |
| MICHAEL VAN GESTEL | | ON FILE | | | | | | |
| MICHAEL VAN GRIENSVEN | | ON FILE | | | | | | |
| MICHAEL VAN MIL | | ON FILE | | | | | | |
| MICHAEL VAN RAAM | | ON FILE | | | | | | |
| MICHAEL VAN WORT | | ON FILE | | | | | | |
| MICHAEL VERHOEK | | ON FILE | | | | | | |
| MICHAEL VERMEER | | ON FILE | | | | | | |
| MICHAEL VROLIJK | | ON FILE | | | | | | |
| MICHAEL WILLEMS | | ON FILE | | | | | | |
| MICHAEL WOUTERS | | ON FILE | | | | | | |
| MICHAEL ZEIPELT | | ON FILE | | | | | | |
| MICHAËLLA VAN STEENHOVEN | | ON FILE | | | | | | |
| MICHAIL VLASSOV | | ON FILE | | | | | | |
| MICHAL BACHO | | ON FILE | | | | | | |
| MICHAŁ CHMIEL | | ON FILE | | | | | | |
| MICHAL FLOSS | | ON FILE | | | | | | |
| MICHAL GRZESZCZUK | | ON FILE | | | | | | |
| MICHAL HEIMANS | | ON FILE | | | | | | |
| MICHAL KOSIOREK | | ON FILE | | | | | | |
| MICHAL KUBICKI | | ON FILE | | | | | | |
| MICHAL METZGER | | ON FILE | | | | | | |
| MICHAŁ SOBIECKI | | ON FILE | | | | | | |
| MICHAL STACHURSKI | | ON FILE | | | | | | |
| MICHAL THOMAS | | ON FILE | | | | | | |
| MICHAL UCHACZ | | ON FILE | | | | | | |
| MICHEAL HERMENS | | ON FILE | | | | | | |
| MICHEL ARIENS | | ON FILE | | | | | | |
| MICHEL BALDER | | ON FILE | | | | | | |
| MICHEL BOUMAN | | ON FILE | | | | | | |
| MICHEL BROUERIUS VAN NIDEK | | ON FILE | | | | | | |
| MICHEL CARRIER | | ON FILE | | | | | | |
| MICHEL CROIX | | ON FILE | | | | | | |
| MICHEL CUIJPERS | | ON FILE | | | | | | |
| MICHEL DE JONG | | ON FILE | | | | | | |
| MICHEL DE JONGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEL DE ROOIJ | | ON FILE | | | | | | |
| MICHEL DE ZEEUW | | ON FILE | | | | | | |
| MICHEL DOBBENBERG | | ON FILE | | | | | | |
| MICHEL EGGENS | | ON FILE | | | | | | |
| MICHEL G A BOOGERT | | ON FILE | | | | | | |
| MICHEL GASSELING | | ON FILE | | | | | | |
| MICHEL HEINO | | ON FILE | | | | | | |
| MICHEL HEUSINKVELD | | ON FILE | | | | | | |
| MICHEL HORNEMAN | | ON FILE | | | | | | |
| MICHEL JONKERS | | ON FILE | | | | | | |
| MICHEL KAMER | | ON FILE | | | | | | |
| MICHEL KEMP | | ON FILE | | | | | | |
| MICHEL KERKMEESTER | | ON FILE | | | | | | |
| MICHEL KOELEWIJN | | ON FILE | | | | | | |
| MICHEL KRAANEN | | ON FILE | | | | | | |
| MICHEL KRUYFF | | ON FILE | | | | | | |
| MICHEL MAAS | | ON FILE | | | | | | |
| MICHEL MELIS | | ON FILE | | | | | | |
| MICHEL MUTSAERS | | ON FILE | | | | | | |
| MICHEL NIJLAND | | ON FILE | | | | | | |
| MICHEL OGLIO | | ON FILE | | | | | | |
| MICHEL OLDENMARK | | ON FILE | | | | | | |
| MICHEL PAS | | ON FILE | | | | | | |
| MICHEL PETRUS VAN HEST | | ON FILE | | | | | | |
| MICHEL ROTH | | ON FILE | | | | | | |
| MICHEL SLIEP | | ON FILE | | | | | | |
| MICHEL THOMASSEN | | ON FILE | | | | | | |
| MICHEL THÜMMLER | | ON FILE | | | | | | |
| MICHEL TITULAER | | ON FILE | | | | | | |
| MICHEL VAES | | ON FILE | | | | | | |
| MICHEL VAN DE LUIJTGAARDEN | | ON FILE | | | | | | |
| MICHEL VAN DEN BIGGELAAR | | ON FILE | | | | | | |
| MICHEL VAN DER AAR | | ON FILE | | | | | | |
| MICHEL VAN DER WAL | | ON FILE | | | | | | |
| MICHEL VAN DRIE | | ON FILE | | | | | | |
| MICHEL VAN GOOSWILLIGEN | | ON FILE | | | | | | |
| MICHEL VAN STEENDEREN | | ON FILE | | | | | | |
| MICHEL VAN ZOMEREN | | ON FILE | | | | | | |
| MICHEL VD LAAN | | ON FILE | | | | | | |
| MICHEL VERBERK | | ON FILE | | | | | | |
| MICHEL WILLEMSE | | ON FILE | | | | | | |
| MICHEL WINKELS | | ON FILE | | | | | | |
| MICHELE EARL | | ON FILE | | | | | | |
| MICHÈLE NIEUWENHUIS | | ON FILE | | | | | | |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | | ON FILE | | | | | | |
| MICHELLE DELPORT | | ON FILE | | | | | | |
| MICHELLE DIJKHOFF | | ON FILE | | | | | | |
| MICHELLE NOORT | | ON FILE | | | | | | |
| MICHELLE STEENKIST | | ON FILE | | | | | | |
| MICHELLE VAN WIJK | | ON FILE | | | | | | |
| MICHELLE VROLIJK | | ON FILE | | | | | | |
| MICHELLE WINKLAAR | | ON FILE | | | | | | |
| MICHI ADVOKAAT | | ON FILE | | | | | | |
| MICHIEL ADRIAAN STOETEN | | ON FILE | | | | | | |
| MICHIEL ARTS | | ON FILE | | | | | | |
| MICHIEL BERENSCHOT | | ON FILE | | | | | | |
| MICHIEL BROKER | | ON FILE | | | | | | |
| MICHIEL BRUNET DE ROCHEBRUNE | | ON FILE | | | | | | |
| MICHIEL CAPIAU | | ON FILE | | | | | | |
| MICHIEL DE JAGER | | ON FILE | | | | | | |
| MICHIEL DE KEIJZER | | ON FILE | | | | | | |
| MICHIEL DE POOTER | | ON FILE | | | | | | |
| MICHIEL DONNER | | ON FILE | | | | | | |
| MICHIEL DUIM | | ON FILE | | | | | | |
| MICHIEL DUIN | | ON FILE | | | | | | |
| MICHIEL GAGELDONK | | ON FILE | | | | | | |
| MICHIEL GOUD | | ON FILE | | | | | | |
| MICHIEL HARMSE | | ON FILE | | | | | | |
| MICHIEL IN 'T HOUT | | ON FILE | | | | | | |
| MICHIEL J CHRISTIANEN | | ON FILE | | | | | | |
| MICHIEL JANSSEN | | ON FILE | | | | | | |
| MICHIEL JOANNUS HOUBEN | | ON FILE | | | | | | |
| MICHIEL KAREL DE VRIES | | ON FILE | | | | | | |
| MICHIEL KASTELEIJN | | ON FILE | | | | | | |
| MICHIEL KOK | | ON FILE | | | | | | |
| MICHIEL KOUWENHOVEN | | ON FILE | | | | | | |
| MICHIEL KRAMER | | ON FILE | | | | | | |
| MICHIEL KROP | | ON FILE | | | | | | |
| MICHIEL MARKUS | | ON FILE | | | | | | |
| MICHIEL MEPSCHEN | | ON FILE | | | | | | |
| MICHIEL MUTSAERTS | | ON FILE | | | | | | |
| MICHIEL PETER CREFCOEUR | | ON FILE | | | | | | |
| MICHIEL POLMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIEL ROLLFS OF ROELOFS | | ON FILE | | | | | | |
| MICHIEL SCHMIT | | ON FILE | | | | | | |
| MICHIEL SIJPKENS | | ON FILE | | | | | | |
| MICHIEL VAN BASTEN BATENBURG | | ON FILE | | | | | | |
| MICHIEL VAN DIJK | | ON FILE | | | | | | |
| MICHIEL VAN DONGEN | | ON FILE | | | | | | |
| MICHIEL VAN GINNEKEN | | ON FILE | | | | | | |
| MICHIEL VAN KAMPEN | | ON FILE | | | | | | |
| MICHIEL VERMEULEN | | ON FILE | | | | | | |
| MICHIEL VINCENT | | ON FILE | | | | | | |
| MICHIEL VLOOTMAN | | ON FILE | | | | | | |
| MICHIEL WALLAARD | | ON FILE | | | | | | |
| MICHIEL ZOELMAN | | ON FILE | | | | | | |
| MICK DE JONG | | ON FILE | | | | | | |
| MICK MANDERS | | ON FILE | | | | | | |
| MICK MARTENS | | ON FILE | | | | | | |
| MICK VAN DEN BERG | | ON FILE | | | | | | |
| MICK WILHELMUS JACOBUS ARENDSEN | | ON FILE | | | | | | |
| MICK ZANDSTRA | | ON FILE | | | | | | |
| MICKEY BENDER | | ON FILE | | | | | | |
| MICKEY SMID | | ON FILE | | | | | | |
| MICKEY VAN ROODE | | ON FILE | | | | | | |
| MICKY BIBIANNE KIEBOOM | | ON FILE | | | | | | |
| MIECHIEL WEHBERG | | ON FILE | | | | | | |
| MIEDEMA JILLERT JAN | | ON FILE | | | | | | |
| MIEKE BRUIJNS | | ON FILE | | | | | | |
| MIEKE GROEN | | ON FILE | | | | | | |
| MIEKE VAN WERKHOVEN | | ON FILE | | | | | | |
| MIEKE WOLF | | ON FILE | | | | | | |
| MIEN ULJEE-BENNING | | ON FILE | | | | | | |
| MIGNON DIETZ-PEMBERTON | | ON FILE | | | | | | |
| MIGUEL ANGEL MARTINEZ MONJE | | ON FILE | | | | | | |
| MIGUEL KARSTERS | | ON FILE | | | | | | |
| MIGUEL PATTIJ | | ON FILE | | | | | | |
| MIGUEL PINTO | | ON FILE | | | | | | |
| MIGUEL PRUIJSSERS | | ON FILE | | | | | | |
| MIGUEL SCHUITEVOERDER | | ON FILE | | | | | | |
| MIHAI BORHIDAN | | ON FILE | | | | | | |
| MIHAI DRAGOMIRESCU | | ON FILE | | | | | | |
| MIHAI-ROBERT NAE | | ON FILE | | | | | | |
| MIHAL CAMANDIOTI | | ON FILE | | | | | | |
| MIK BROKKE | | ON FILE | | | | | | |
| MIKA STOOP | | ON FILE | | | | | | |
| MIKAEL BANDOURIAN | | ON FILE | | | | | | |
| MIKE ADMIRAAL | | ON FILE | | | | | | |
| MIKE BEKELAAR | | ON FILE | | | | | | |
| MIKE BREKELMANS | | ON FILE | | | | | | |
| MIKE BROUWER | | ON FILE | | | | | | |
| MIKE CONRADS | | ON FILE | | | | | | |
| MIKE DE SNOO | | ON FILE | | | | | | |
| MIKE DE WIT | | ON FILE | | | | | | |
| MIKE DEN HAAN | | ON FILE | | | | | | |
| MIKE DHANPAT | | ON FILE | | | | | | |
| MIKE EBBERS | | ON FILE | | | | | | |
| MIKE ESSINK | | ON FILE | | | | | | |
| MIKE GERARDS | | ON FILE | | | | | | |
| MIKE GROOT | | ON FILE | | | | | | |
| MIKE HEYNEN | | ON FILE | | | | | | |
| MIKE HOEFLAKEN | | ON FILE | | | | | | |
| MIKE HOFSTEDE | | ON FILE | | | | | | |
| MIKE HOGELAND | | ON FILE | | | | | | |
| MIKE HUTTING | | ON FILE | | | | | | |
| MIKE J N KEIJER | | ON FILE | | | | | | |
| MIKE KATTENBERG | | ON FILE | | | | | | |
| MIKE MANS | | ON FILE | | | | | | |
| MIKE MEIJNDERT | | ON FILE | | | | | | |
| MIKE OUD | | ON FILE | | | | | | |
| MIKE PELGRIM | | ON FILE | | | | | | |
| MIKE PLUIJLAAR | | ON FILE | | | | | | |
| MIKE ROTMAN | | ON FILE | | | | | | |
| MIKE RUSSELL | | ON FILE | | | | | | |
| MIKE SCHAPER | | ON FILE | | | | | | |
| MIKE SIEBRING | | ON FILE | | | | | | |
| MIKE SLAGTER | | ON FILE | | | | | | |
| MIKE STERRENBURG | | ON FILE | | | | | | |
| MIKE VAN DE MORTEL | | ON FILE | | | | | | |
| MIKE VAN DEN BERG | | ON FILE | | | | | | |
| MIKE VAN DER MADE | | ON FILE | | | | | | |
| MIKE VAN KINDEREN | | ON FILE | | | | | | |
| MIKE VAN KORVEN | | ON FILE | | | | | | |
| MIKE VAN MEGEN | | ON FILE | | | | | | |
| MIKE VAN ZON | | ON FILE | | | | | | |
| MIKE VERHAAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE ZWART | | ON FILE | | | | | | |
| MIKEL PORRAS | | ON FILE | | | | | | |
| MIKEL THUYNS | | ON FILE | | | | | | |
| MIKEL TOMAS | | ON FILE | | | | | | |
| MIKEY RAMCHARAN | | ON FILE | | | | | | |
| MIKEY ROMKES | | ON FILE | | | | | | |
| MIKHAIL FILTSAGIN | | ON FILE | | | | | | |
| MIKHAIL SAVIN | | ON FILE | | | | | | |
| MIKLOS HEGEDÜS | | ON FILE | | | | | | |
| MILA MILOSEVIC | | ON FILE | | | | | | |
| MILAN A G VIGILANTE | | ON FILE | | | | | | |
| MILAN DIEKSTRA | | ON FILE | | | | | | |
| MILAN ILCHEV | | ON FILE | | | | | | |
| MILAN KLAASMAN | | ON FILE | | | | | | |
| MILAN MORREN | | ON FILE | | | | | | |
| MILAN MULJI | | ON FILE | | | | | | |
| MILAN SCHINKELSHOEK | | ON FILE | | | | | | |
| MILAN SILLA | | ON FILE | | | | | | |
| MILAN SPLINTER | | ON FILE | | | | | | |
| MILAN SRETIC | | ON FILE | | | | | | |
| MILAN TEN HAVE | | ON FILE | | | | | | |
| MILANO BRICENO | | ON FILE | | | | | | |
| MILCO RIKKEN | | ON FILE | | | | | | |
| MILENA ANATOLIYIVNA SYDOROVA | | ON FILE | | | | | | |
| MILENA TRAJKOVIK | | ON FILE | | | | | | |
| MILENKA MARIA H VAN DER LINDEN | | ON FILE | | | | | | |
| MILEY SONNENSCHEIN | | ON FILE | | | | | | |
| MILICA MLADJENOVIC | | ON FILE | | | | | | |
| MILJOHN LIBIER | | ON FILE | | | | | | |
| MILO WEST | | ON FILE | | | | | | |
| MILOU METSAARS | | ON FILE | | | | | | |
| MILOU VAN DOORN | | ON FILE | | | | | | |
| MILOU VOORBACH | | ON FILE | | | | | | |
| MILOVAN COLIC | | ON FILE | | | | | | |
| MILTON WIKKELING | | ON FILE | | | | | | |
| MINCO VAN BREEVOORT | | ON FILE | | | | | | |
| MINDAUGAS MALAKAUSKAS | | ON FILE | | | | | | |
| MING GENG | | ON FILE | | | | | | |
| MING ZHANG | | ON FILE | | | | | | |
| MING ZHOU | | ON FILE | | | | | | |
| MINH THANH TRAN | | ON FILE | | | | | | |
| MINH-TUAN PHAM | | ON FILE | | | | | | |
| MINK TERPSTRA | | ON FILE | | | | | | |
| MINNE DE VOS | | ON FILE | | | | | | |
| MINTJE VAN LIER | | ON FILE | | | | | | |
| MIQUEL EUGSTER | | ON FILE | | | | | | |
| MIRABELLA KROON | | ON FILE | | | | | | |
| MIRANDA BUS | | ON FILE | | | | | | |
| MIRANDA FRIDERICH | | ON FILE | | | | | | |
| MIRANDA HAGEN MAERTZDORF | | ON FILE | | | | | | |
| MIRANDA JAMOEL | | ON FILE | | | | | | |
| MIRANDA TOET | | ON FILE | | | | | | |
| MIRANDA VAN DER HEIDEN | | ON FILE | | | | | | |
| MIRANDA WILLEMSE | | ON FILE | | | | | | |
| MIREILLE HECKE | | ON FILE | | | | | | |
| MIREILLE KODDEN | | ON FILE | | | | | | |
| MIREILLE SCHOLSBERG | | ON FILE | | | | | | |
| MIRICALL SAID | | ON FILE | | | | | | |
| MIRJAM BOUT | | ON FILE | | | | | | |
| MIRJAM DE BOO | | ON FILE | | | | | | |
| MIRJAM HESSELMANS | | ON FILE | | | | | | |
| MIRJAM JONKER | | ON FILE | | | | | | |
| MIRJAM LAMBERMON | | ON FILE | | | | | | |
| MIRJAM LOMMEL | | ON FILE | | | | | | |
| MIRJAM VAN DIJK | | ON FILE | | | | | | |
| MIRKAN KARATAS | | ON FILE | | | | | | |
| MIRKO MARTINALI | | ON FILE | | | | | | |
| MIRO HOVIUS | | ON FILE | | | | | | |
| MIRO JOZIC | | ON FILE | | | | | | |
| MIRON ONACA | | ON FILE | | | | | | |
| MIROSLAV KRATCHOUNOV | | ON FILE | | | | | | |
| MIRTHE BLAAS | | ON FILE | | | | | | |
| MIRTHE BOUTEN | | ON FILE | | | | | | |
| MISCHA GRIEKEN | | ON FILE | | | | | | |
| MISCHA SCHUMACHER | | ON FILE | | | | | | |
| MISCHA WITTE | | ON FILE | | | | | | |
| MISHA BAX | | ON FILE | | | | | | |
| MISHA VAN DE KAR | | ON FILE | | | | | | |
| MITCH AGATOWSKI | | ON FILE | | | | | | |
| MITCH VAN TEIJLINGEN | | ON FILE | | | | | | |
| MITCH ZANTING | | ON FILE | | | | | | |
| MITCHEL BOER | | ON FILE | | | | | | |
| MITCHEL JAPINK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MITCHEL PLAZIER | | ON FILE | | | | | | |
| MITCHELL ANTES | | ON FILE | | | | | | |
| MITCHELL BURGMEIJER | | ON FILE | | | | | | |
| MITCHELL C F WONG | | ON FILE | | | | | | |
| MITCHELL DEAN 'T LAM | | ON FILE | | | | | | |
| MITCHELL DU CLOU | | ON FILE | | | | | | |
| MITCHELL ELISABETH | | ON FILE | | | | | | |
| MITCHELL HEER | | ON FILE | | | | | | |
| MITCHELL OLSTHOORN | | ON FILE | | | | | | |
| MITCHELL SLOOTMAN | | ON FILE | | | | | | |
| MITCHELL SNOEIJ | | ON FILE | | | | | | |
| MITCHELL VAN AARD | | ON FILE | | | | | | |
| MITCHELL VAN ALPHEN | | ON FILE | | | | | | |
| MITCHELL VAN BOXTEL | | ON FILE | | | | | | |
| MITCHELL VAN DE KRAATS | | ON FILE | | | | | | |
| MITCHELL VREESWIJK | | ON FILE | | | | | | |
| MITCHELL VROEGOP | | ON FILE | | | | | | |
| MITCHELL WARMERDAM | | ON FILE | | | | | | |
| MITCHELL WEIJERMAN | | ON FILE | | | | | | |
| MITCHELL WIEN | | ON FILE | | | | | | |
| MITHUN HARIHARAN | | ON FILE | | | | | | |
| MITJA COLSEN | | ON FILE | | | | | | |
| MITZA DOEDENS | | ON FILE | | | | | | |
| MJJH GROOTENBOERS | | ON FILE | | | | | | |
| MO TJE | | ON FILE | | | | | | |
| MO VAN DER HAVE | | ON FILE | | | | | | |
| MOHAMED AL BADICHI | | ON FILE | | | | | | |
| MOHAMED AL-LAHIBI | | ON FILE | | | | | | |
| MOHAMED ALWASH | | ON FILE | | | | | | |
| MOHAMED AMGHAR | | ON FILE | | | | | | |
| MOHAMED AMIER | | ON FILE | | | | | | |
| MOHAMED BOUKADID | | ON FILE | | | | | | |
| MOHAMED EZ-ZAOUIA | | ON FILE | | | | | | |
| MOHAMED ISSAM REFAT OEMAR | | ON FILE | | | | | | |
| MOHAMED JEITE | | ON FILE | | | | | | |
| MOHAMED LAACHACH | | ON FILE | | | | | | |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | | ON FILE | | | | | | |
| MOHAMED SAHAROEN POESE | | ON FILE | | | | | | |
| MOHAMED WAZIER KOK | | ON FILE | | | | | | |
| MOHAMED ZAGOUDI | | ON FILE | | | | | | |
| MOHAMMAD ALI SHOKRIAN | | ON FILE | | | | | | |
| MOHAMMAD MEHDILOU | | ON FILE | | | | | | |
| MOHAMMAD RAZA KHAN | | ON FILE | | | | | | |
| MOHAMMAD REZA KIANI | | ON FILE | | | | | | |
| MOHAMMADHASSAN MOHAMMADALIPOUR | | ON FILE | | | | | | |
| MOHAMMADREZA YADOLLAHI FARD | | ON FILE | | | | | | |
| MOHAMMED ABDELLAOUI | | ON FILE | | | | | | |
| MOHAMMED ALKADHEM | | ON FILE | | | | | | |
| MOHAMMED MULAZADA | | ON FILE | | | | | | |
| MOHAMMED REZA CHAKRI | | ON FILE | | | | | | |
| MOMIR SINOBAD | | ON FILE | | | | | | |
| MOMO STAVENUITER | | ON FILE | | | | | | |
| MONALEA VERHOEVEN | | ON FILE | | | | | | |
| MONEEB TARIQ | | ON FILE | | | | | | |
| MONICA FREDERIKA MARIA BRAAM | | ON FILE | | | | | | |
| MONICA GROEN | | ON FILE | | | | | | |
| MONICA VIERVEIJZER | | ON FILE | | | | | | |
| MONIEK VAN HOUTEN | | ON FILE | | | | | | |
| MONIKA KLUCZNIK | | ON FILE | | | | | | |
| MONIQUE BAKKER | | ON FILE | | | | | | |
| MONIQUE CRIJNS | | ON FILE | | | | | | |
| MONIQUE GROOTJES | | ON FILE | | | | | | |
| MONIQUE ILSINK | | ON FILE | | | | | | |
| MONIQUE JEEGERS | | ON FILE | | | | | | |
| MONIQUE JONKERS | | ON FILE | | | | | | |
| MONIQUE KLEIJWEGT | | ON FILE | | | | | | |
| MONIQUE MELSEN | | ON FILE | | | | | | |
| MONIQUE POLS | | ON FILE | | | | | | |
| MONIQUE SCHEURWATER | | ON FILE | | | | | | |
| MOOS BOER | | ON FILE | | | | | | |
| MORAD TAJ | | ON FILE | | | | | | |
| MORAN EUGSTER | | ON FILE | | | | | | |
| MORENO OERLEMANS | | ON FILE | | | | | | |
| MORNE ROSSOUW | | ON FILE | | | | | | |
| MORRIS AKKERMAN | | ON FILE | | | | | | |
| MORRIS ELLIOTT BONSU | | ON FILE | | | | | | |
| MORRIS HESLENFELD | | ON FILE | | | | | | |
| MOSES OJO | | ON FILE | | | | | | |
| MOSTAFA HOURMAT ALLAH | | ON FILE | | | | | | |
| MOUNIR BELHIT | | ON FILE | | | | | | |
| MOUNIR BOUTAKA | | ON FILE | | | | | | |
| MOURAD EL BOUBSI | | ON FILE | | | | | | |
| MRINAL BHANOT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUAMER ALAJMOVIC | | ON FILE | | | | | | |
| MUDSSAR AKHTAR | | ON FILE | | | | | | |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | | ON FILE | | | | | | |
| MUHAMMED BINGUL | | ON FILE | | | | | | |
| MUHAMMED YUSUF ORUC | | ON FILE | | | | | | |
| MUNIB MIAN | | ON FILE | | | | | | |
| MURAT KIRAC | | ON FILE | | | | | | |
| MURAT TUNCER | | ON FILE | | | | | | |
| MURAT ZEYTIN | | ON FILE | | | | | | |
| MURRAY GOODING | | ON FILE | | | | | | |
| MUSSIE BIYIDE | | ON FILE | | | | | | |
| MUSTAFA DARWESH | | ON FILE | | | | | | |
| MUSTAFA ERRACHIDI | | ON FILE | | | | | | |
| MUSTAFA ILHAN | | ON FILE | | | | | | |
| MUSTAFA KAYMAK | | ON FILE | | | | | | |
| MUSTAFA MUFTI | | ON FILE | | | | | | |
| MUSTAFA SEHIC | | ON FILE | | | | | | |
| MUSTAFA TAPAN | | ON FILE | | | | | | |
| MUSTAFA WARSAME | | ON FILE | | | | | | |
| MUSTAPHA KABALAN | | ON FILE | | | | | | |
| MUTLUHAN GUREL | | ON FILE | | | | | | |
| MYKIZA ZUIDEMA | | ON FILE | | | | | | |
| MYLENE ALIZEE GWEN BLANQUA | | ON FILE | | | | | | |
| MYLLENGER PAPA | | ON FILE | | | | | | |
| MYRON OPPELAAR | | ON FILE | | | | | | |
| MYRON SINKE | | ON FILE | | | | | | |
| MYRTHE VAN DEN DUNGEN | | ON FILE | | | | | | |
| MYUNG KO | | ON FILE | | | | | | |
| N J C M KWAKMAN | | ON FILE | | | | | | |
| NABIL BOUBA | | ON FILE | | | | | | |
| NADER BADARNI | | ON FILE | | | | | | |
| NADIA EL-ARBAOUI | | ON FILE | | | | | | |
| NADIA SALIBA | | ON FILE | | | | | | |
| NADIA ZOON | | ON FILE | | | | | | |
| NADJA HAAGSMA | | ON FILE | | | | | | |
| NADJA MARBACHER | | ON FILE | | | | | | |
| NAFTALI CAMERON | | ON FILE | | | | | | |
| NAFTALI FEDDES | | ON FILE | | | | | | |
| NAFTALI GUREVICH | | ON FILE | | | | | | |
| NAHREEN BRIJOBHOKUN | | ON FILE | | | | | | |
| NAJIMA EL ABBOUDI | | ON FILE | | | | | | |
| NAKUL GUPTA | | ON FILE | | | | | | |
| NALI AL-KHALEDI | | ON FILE | | | | | | |
| NAN LIN | | ON FILE | | | | | | |
| NANCY DE BRUIN | | ON FILE | | | | | | |
| NANCY STUART | | ON FILE | | | | | | |
| NANCY VERSCHUREN | | ON FILE | | | | | | |
| NANCY WEIBERG | | ON FILE | | | | | | |
| NANDO KARTOREDJO | | ON FILE | | | | | | |
| NANDO STRIK | | ON FILE | | | | | | |
| NANETTE HUIJSER | | ON FILE | | | | | | |
| NANNE JISSINK | | ON FILE | | | | | | |
| NANNO STUUT | | ON FILE | | | | | | |
| NANNO WINKEL | | ON FILE | | | | | | |
| NAOMI MOLENAAR | | ON FILE | | | | | | |
| NAOMI SILOS | | ON FILE | | | | | | |
| NARD VLIEGENTHART | | ON FILE | | | | | | |
| NARDO SPRANGERS | | ON FILE | | | | | | |
| NARESH SEWDAS | | ON FILE | | | | | | |
| NARINDRA JAYWAN BIHARIE | | ON FILE | | | | | | |
| NASH AQLAN | | ON FILE | | | | | | |
| NASIF NSUBUGA | | ON FILE | | | | | | |
| NASSIMA EL GHAOUZI | | ON FILE | | | | | | |
| NATALIA HARAKKA | | ON FILE | | | | | | |
| NATALIA MENCARINI | | ON FILE | | | | | | |
| NATALIE LIEVENS | | ON FILE | | | | | | |
| NATALIYA VASYLEVSKA | | ON FILE | | | | | | |
| NATANIEL SANTOS | | ON FILE | | | | | | |
| NATARO AJAOUIN | | ON FILE | | | | | | |
| NATASCHA GEURTS | | ON FILE | | | | | | |
| NATASCHA SAM-SIN | | ON FILE | | | | | | |
| NATASJA VAN KEMPEN | | ON FILE | | | | | | |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | | ON FILE | | | | | | |
| NATHALIE CAMPFENS | | ON FILE | | | | | | |
| NATHALIE HOFMAN | | ON FILE | | | | | | |
| NATHALIE KERSTENS | | ON FILE | | | | | | |
| NATHALIE LUSINK | | ON FILE | | | | | | |
| NATHALIE VAN DIJK | | ON FILE | | | | | | |
| NATHALIE ZUIDERVLIET | | ON FILE | | | | | | |
| NATHAN PETER DE GOEIJ | | ON FILE | | | | | | |
| NATHAN RUIJTENSCHILDT | | ON FILE | | | | | | |
| NATHAN TAPOKA | | ON FILE | | | | | | |
| NATHAN VAN VELZEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANAEL BAX | | ON FILE | | | | | | |
| NATHANAEL MOHANU | | ON FILE | | | | | | |
| NATHANAEL TEMPELAAR | | ON FILE | | | | | | |
| NATHANIËL KROES | | ON FILE | | | | | | |
| NAVIN KEIZER | | ON FILE | | | | | | |
| NAVIN REWTI | | ON FILE | | | | | | |
| NAWFAL AL JEBURI | | ON FILE | | | | | | |
| NAWID HASSAN | | ON FILE | | | | | | |
| NAYANTHARA HERATH | | ON FILE | | | | | | |
| NAZARET MORENO | | ON FILE | | | | | | |
| NAZELA MIR LEILABADY | | ON FILE | | | | | | |
| NEDA TASIC | | ON FILE | | | | | | |
| NEETISH NAIPAL | | ON FILE | | | | | | |
| NEFELI POULIOPOULOU | | ON FILE | | | | | | |
| NELIEN DRIE | | ON FILE | | | | | | |
| NELLY DORLAND | | ON FILE | | | | | | |
| NELSON SUAUDEAU | | ON FILE | | | | | | |
| NEMO ORION BOON | | ON FILE | | | | | | |
| NENA WEETELING | | ON FILE | | | | | | |
| NENAD JANCIC | | ON FILE | | | | | | |
| NERINGA USAITE | | ON FILE | | | | | | |
| NERMIN ELSHERIF | | ON FILE | | | | | | |
| NERMIN HULIC | | ON FILE | | | | | | |
| NEVILLE VAN DEN BERG | | ON FILE | | | | | | |
| NGOC DO | | ON FILE | | | | | | |
| NGOC NHI VO | | ON FILE | | | | | | |
| NIALL BROOKS | | ON FILE | | | | | | |
| NIALL FITZGIBBON | | ON FILE | | | | | | |
| NIALL MC GUIGAN | | ON FILE | | | | | | |
| NIALL PATRICK MCEVOY | | ON FILE | | | | | | |
| NICCOLO CAMPANA | | ON FILE | | | | | | |
| NICHOLAS AMMON | | ON FILE | | | | | | |
| NICHOLAS MADDIX | | ON FILE | | | | | | |
| NICHOLAS SCHWARTZ | | ON FILE | | | | | | |
| NICHOLAS SLATER | | ON FILE | | | | | | |
| NICHOLAS THORPE | | ON FILE | | | | | | |
| NICK AARNTZEN | | ON FILE | | | | | | |
| NICK BEZEMBINDER | | ON FILE | | | | | | |
| NICK BLEEKER | | ON FILE | | | | | | |
| NICK BOS | | ON FILE | | | | | | |
| NICK BOTERBLOEM | | ON FILE | | | | | | |
| NICK BROEKHUIZEN | | ON FILE | | | | | | |
| NICK CUSTERS | | ON FILE | | | | | | |
| NICK DE JONGE | | ON FILE | | | | | | |
| NICK DEN BREEJEN | | ON FILE | | | | | | |
| NICK DIJK | | ON FILE | | | | | | |
| NICK DRIEL | | ON FILE | | | | | | |
| NICK FELLER | | ON FILE | | | | | | |
| NICK GEILVOET | | ON FILE | | | | | | |
| NICK GIESSEL | | ON FILE | | | | | | |
| NICK GROENLAND | | ON FILE | | | | | | |
| NICK HEEZIUS | | ON FILE | | | | | | |
| NICK HEIJDEMAN | | ON FILE | | | | | | |
| NICK HEIJDEN | | ON FILE | | | | | | |
| NICK HEISING | | ON FILE | | | | | | |
| NICK HOLSTEIN | | ON FILE | | | | | | |
| NICK HOUWELINGEN | | ON FILE | | | | | | |
| NICK J P BELLONI | | ON FILE | | | | | | |
| NICK JANSSEN | | ON FILE | | | | | | |
| NICK JOSHUA POLANCO | | ON FILE | | | | | | |
| NICK JURGENS | | ON FILE | | | | | | |
| NICK KEMERINK | | ON FILE | | | | | | |
| NICK KOK | | ON FILE | | | | | | |
| NICK KONING | | ON FILE | | | | | | |
| NICK LUITEN | | ON FILE | | | | | | |
| NICK LUMOINDONG | | ON FILE | | | | | | |
| NICK MAUBACH | | ON FILE | | | | | | |
| NICK MOLEKAMP | | ON FILE | | | | | | |
| NICK NIEDDU | | ON FILE | | | | | | |
| NICK NOEVER | | ON FILE | | | | | | |
| NICK NOTA | | ON FILE | | | | | | |
| NICK PALIERI | | ON FILE | | | | | | |
| NICK PAPPAS | | ON FILE | | | | | | |
| NICK PETRUS MARTINUS VAN ZUTPHEN | | ON FILE | | | | | | |
| NICK PLESSIUS | | ON FILE | | | | | | |
| NICK POL | | ON FILE | | | | | | |
| NICK POSTMA | | ON FILE | | | | | | |
| NICK RADUNOVIC | | ON FILE | | | | | | |
| NICK RENNENBERG | | ON FILE | | | | | | |
| NICK SACRE | | ON FILE | | | | | | |
| NICK SCHILTER | | ON FILE | | | | | | |
| NICK SCHOONHEIM | | ON FILE | | | | | | |
| NICK SENGERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK SPELT | | ON FILE | | | | | | |
| NICK STIGTER | | ON FILE | | | | | | |
| NICK STOKKENTRE | | ON FILE | | | | | | |
| NICK STROEVE | | ON FILE | | | | | | |
| NICK THEODORUS ANTONIUS VAN MONTFORT | | ON FILE | | | | | | |
| NICK TOL | | ON FILE | | | | | | |
| NICK VAN BREEMEN | | ON FILE | | | | | | |
| NICK VAN DE LUIJTGAARDEN | | ON FILE | | | | | | |
| NICK VAN DE POEL | | ON FILE | | | | | | |
| NICK VAN DE WATER | | ON FILE | | | | | | |
| NICK VAN DEN BRINK | | ON FILE | | | | | | |
| NICK VAN DEN HAZEL | | ON FILE | | | | | | |
| NICK VAN GENT | | ON FILE | | | | | | |
| NICK VAN LEEUWEN | | ON FILE | | | | | | |
| NICK VAN STRAATEN | | ON FILE | | | | | | |
| NICK VAN THULL | | ON FILE | | | | | | |
| NICK VAN VIANEN | | ON FILE | | | | | | |
| NICK VERKAIK | | ON FILE | | | | | | |
| NICK VINKEN | | ON FILE | | | | | | |
| NICK WEZENBEEK | | ON FILE | | | | | | |
| NICK WINTERS | | ON FILE | | | | | | |
| NICK WISSELS | | ON FILE | | | | | | |
| NICK ZAREMBA | | ON FILE | | | | | | |
| NICK ZWANEVELD | | ON FILE | | | | | | |
| NICKEY DE HAAN | | ON FILE | | | | | | |
| NICKOLAUS FABRO | | ON FILE | | | | | | |
| NICKY ES | | ON FILE | | | | | | |
| NICKY FORTES-VARELA | | ON FILE | | | | | | |
| NICKY HOLIERHOEK | | ON FILE | | | | | | |
| NICKY SAMIJN | | ON FILE | | | | | | |
| NICKY SCHAAP | | ON FILE | | | | | | |
| NICKY VAN DE BEEK | | ON FILE | | | | | | |
| NICKY VAN DE VEN | | ON FILE | | | | | | |
| NICKY VAN DER WAAL | | ON FILE | | | | | | |
| NICKY VAN DORP | | ON FILE | | | | | | |
| NICKY VERKOOIJ | | ON FILE | | | | | | |
| NICO BIJL | | ON FILE | | | | | | |
| NICO DE VRIES | | ON FILE | | | | | | |
| NICO E MAESSEN | | ON FILE | | | | | | |
| NICO GROEN | | ON FILE | | | | | | |
| NICO JEURISSEN | | ON FILE | | | | | | |
| NICO KNOESTER | | ON FILE | | | | | | |
| NICO STRUBBE | | ON FILE | | | | | | |
| NICO THEUNIS | | ON FILE | | | | | | |
| NICO VAN DE MORTEL | | ON FILE | | | | | | |
| NICO VAN SCHAIJK | | ON FILE | | | | | | |
| NICODEMUS WUARBANARAN | | ON FILE | | | | | | |
| NICOLA GIUSTINIANI | | ON FILE | | | | | | |
| NICOLA M M RIEGMAN | | ON FILE | | | | | | |
| NICOLA PAOLUCCI | | ON FILE | | | | | | |
| NICOLA RANDOVÁ | | ON FILE | | | | | | |
| NICOLA TARTAGLIONE | | ON FILE | | | | | | |
| NICOLAAS B SUIJKERBUIK | | ON FILE | | | | | | |
| NICOLAAS BIJL | | ON FILE | | | | | | |
| NICOLAAS BURGER | | ON FILE | | | | | | |
| NICOLAAS DUINDAM | | ON FILE | | | | | | |
| NICOLAAS GERARDUS NUIJENS | | ON FILE | | | | | | |
| NICOLAAS KNOOK | | ON FILE | | | | | | |
| NICOLAAS KOEDIJK | | ON FILE | | | | | | |
| NICOLAAS VAN DEN EIJNDEN | | ON FILE | | | | | | |
| NICOLAS BARBOZA | | ON FILE | | | | | | |
| NICOLAS BIGLIE | | ON FILE | | | | | | |
| NICOLAS FAESSEN | | ON FILE | | | | | | |
| NICOLAS LECLERCQ | | ON FILE | | | | | | |
| NICOLAS ZAMORANO | | ON FILE | | | | | | |
| NICOLE ACKERMANS | | ON FILE | | | | | | |
| NICOLE JETSCHOWSKI | | ON FILE | | | | | | |
| NICOLE MOOREN | | ON FILE | | | | | | |
| NICOLE RICHARDSON | | ON FILE | | | | | | |
| NICOLE THYSSEN | | ON FILE | | | | | | |
| NICOLINE CRASTE | | ON FILE | | | | | | |
| NICOLLE CROES | | ON FILE | | | | | | |
| NICUSOR-MARIAN HROM | | ON FILE | | | | | | |
| NIEK DE LEEUW | | ON FILE | | | | | | |
| NIEK EVERAARS | | ON FILE | | | | | | |
| NIEK HEINEN | | ON FILE | | | | | | |
| NIEK KALE | | ON FILE | | | | | | |
| NIEK KREEFT | | ON FILE | | | | | | |
| NIEK LINDEN | | ON FILE | | | | | | |
| NIEK MINTEN | | ON FILE | | | | | | |
| NIEK PUNTE | | ON FILE | | | | | | |
| NIEK SJAARDEMA | | ON FILE | | | | | | |
| NIEK STEENBERGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIEK STOEVENBELT | | ON FILE | | | | | | |
| NIEK STOFBERGEN | | ON FILE | | | | | | |
| NIEK TER STEEGE | | ON FILE | | | | | | |
| NIEK VAN DE ZANDE | | ON FILE | | | | | | |
| NIEK VAN DEN BOGERT | | ON FILE | | | | | | |
| NIEK VAN DEN DOEL | | ON FILE | | | | | | |
| NIEK VEENSTRA | | ON FILE | | | | | | |
| NIEK VERKOELEN | | ON FILE | | | | | | |
| NIEK VERSTEEGE | | ON FILE | | | | | | |
| NIEKY ROKE | | ON FILE | | | | | | |
| NIELS ALBERTUS COMNELIS KLOMP | | ON FILE | | | | | | |
| NIELS ANTONIS | | ON FILE | | | | | | |
| NIELS APELDOORN | | ON FILE | | | | | | |
| NIELS BAAN | | ON FILE | | | | | | |
| NIELS BAKKER | | ON FILE | | | | | | |
| NIELS BAL | | ON FILE | | | | | | |
| NIELS BEERES | | ON FILE | | | | | | |
| NIELS BEHRENS | | ON FILE | | | | | | |
| NIELS BOCHOVEN | | ON FILE | | | | | | |
| NIELS BOERSMA | | ON FILE | | | | | | |
| NIELS BOS | | ON FILE | | | | | | |
| NIELS BREUKELAAR | | ON FILE | | | | | | |
| NIELS BROEKHAUS | | ON FILE | | | | | | |
| NIELS BROEZE | | ON FILE | | | | | | |
| NIELS BRUGEMANN | | ON FILE | | | | | | |
| NIELS BRUIN | | ON FILE | | | | | | |
| NIELS DE ANGST | | ON FILE | | | | | | |
| NIELS DE BEST | | ON FILE | | | | | | |
| NIELS DE RUITER | | ON FILE | | | | | | |
| NIELS DERKSEN | | ON FILE | | | | | | |
| NIELS DIJK | | ON FILE | | | | | | |
| NIELS DORSMAN | | ON FILE | | | | | | |
| NIELS DUBBELDAM | | ON FILE | | | | | | |
| NIELS ENGELMAN | | ON FILE | | | | | | |
| NIELS FABER | | ON FILE | | | | | | |
| NIELS GARRETSEN | | ON FILE | | | | | | |
| NIELS GODSCHALK | | ON FILE | | | | | | |
| NIELS GOEDHART | | ON FILE | | | | | | |
| NIELS GRAAF | | ON FILE | | | | | | |
| NIELS GROENENDIJK | | ON FILE | | | | | | |
| NIELS GROTERS | | ON FILE | | | | | | |
| NIELS HELMERS | | ON FILE | | | | | | |
| NIELS HOFSTEENGE | | ON FILE | | | | | | |
| NIELS HULSTER | | ON FILE | | | | | | |
| NIELS IJNTEMA | | ON FILE | | | | | | |
| NIELS JANSSEN | | ON FILE | | | | | | |
| NIELS KETELAARS | | ON FILE | | | | | | |
| NIELS KOK | | ON FILE | | | | | | |
| NIELS KOOLWIJK | | ON FILE | | | | | | |
| NIELS KRIJNEN | | ON FILE | | | | | | |
| NIELS KROON | | ON FILE | | | | | | |
| NIELS KRUIPER | | ON FILE | | | | | | |
| NIELS LANGHOUT | | ON FILE | | | | | | |
| NIELS LENES | | ON FILE | | | | | | |
| NIELS LEON VAN DER LENDE | | ON FILE | | | | | | |
| NIELS MEIS | | ON FILE | | | | | | |
| NIELS MINKES | | ON FILE | | | | | | |
| NIELS MUTSERS | | ON FILE | | | | | | |
| NIELS OUDE HEUVEL | | ON FILE | | | | | | |
| NIELS RIJKEN | | ON FILE | | | | | | |
| NIELS ROELOF DIK | | ON FILE | | | | | | |
| NIELS SETZ | | ON FILE | | | | | | |
| NIELS SITSEN | | ON FILE | | | | | | |
| NIELS SMIT | | ON FILE | | | | | | |
| NIELS TAMMINGA | | ON FILE | | | | | | |
| NIELS VAN BERKEL | | ON FILE | | | | | | |
| NIELS VAN DAM | | ON FILE | | | | | | |
| NIELS VAN DE VEN | | ON FILE | | | | | | |
| NIELS VAN DEN BERG | | ON FILE | | | | | | |
| NIELS VAN DER LEE | | ON FILE | | | | | | |
| NIELS VAN DER SCHOOT | | ON FILE | | | | | | |
| NIELS VAN DER WEL | | ON FILE | | | | | | |
| NIELS VAN DOORN | | ON FILE | | | | | | |
| NIELS VAN GOG | | ON FILE | | | | | | |
| NIELS VAN KOOTEN | | ON FILE | | | | | | |
| NIELS VAN OOSTENRIJK | | ON FILE | | | | | | |
| NIELS VAN OUDHEUSDEN | | ON FILE | | | | | | |
| NIELS VAN RULLER | | ON FILE | | | | | | |
| NIELS VAN TROOIJEN | | ON FILE | | | | | | |
| NIELS VERTELMAN | | ON FILE | | | | | | |
| NIELS WASSENAAR | | ON FILE | | | | | | |
| NIELS WAUBEN | | ON FILE | | | | | | |
| NIELS WILLEMSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIELS ZWARTHOED | | ON FILE | | | | | | |
| NIENKE JAARSMA | | ON FILE | | | | | | |
| NIENKE WESTERBEKE | | ON FILE | | | | | | |
| NIGEL DE LA RAMBELJE | | ON FILE | | | | | | |
| NIGEL HASSALL | | ON FILE | | | | | | |
| NIGEL LINDEN | | ON FILE | | | | | | |
| NIGEL PEPERKAMP | | ON FILE | | | | | | |
| NIGEL VAN DER KLEIJ | | ON FILE | | | | | | |
| NIGEL VAN DER WIEL | | ON FILE | | | | | | |
| NIGEL VOS | | ON FILE | | | | | | |
| NIGUEL MANNES | | ON FILE | | | | | | |
| NIHAT OZDEMIR | | ON FILE | | | | | | |
| NIHAT YAZICI | | ON FILE | | | | | | |
| NIK SCHUTTEROP | | ON FILE | | | | | | |
| NIK VAN DER WEL | | ON FILE | | | | | | |
| NIK VELDHUIS | | ON FILE | | | | | | |
| NIKHIL JOHN | | ON FILE | | | | | | |
| NIKI DE BAAR | | ON FILE | | | | | | |
| NIKI VAN DE VELDE | | ON FILE | | | | | | |
| NIKICA PARSIC | | ON FILE | | | | | | |
| NIKITA JOHN | | ON FILE | | | | | | |
| NIKITA KOVAL | | ON FILE | | | | | | |
| NIKITA LESHUKOV | | ON FILE | | | | | | |
| NIKITA SIMON | | ON FILE | | | | | | |
| NIKITA VAN NIEROP | | ON FILE | | | | | | |
| NIKKI BUENO DE MESQUITA | | ON FILE | | | | | | |
| NIKKI VAN DER HAM | | ON FILE | | | | | | |
| NIKKI VERHOEVEN | | ON FILE | | | | | | |
| NIKLAS KRISTENSEN | | ON FILE | | | | | | |
| NIKO TONNIS DE GRAAF | | ON FILE | | | | | | |
| NIKOLA BESINOVIC | | ON FILE | | | | | | |
| NIKOLA KHALIL | | ON FILE | | | | | | |
| NIKOLAAS ELGERSMA | | ON FILE | | | | | | |
| NIKOLAI BRUGMAN | | ON FILE | | | | | | |
| NIKOLAS MICHALATOS | | ON FILE | | | | | | |
| NIKOLAUS KERSTEN VON SCHENCK | | ON FILE | | | | | | |
| NIKOLE ATANASOVA DIMITROVA | | ON FILE | | | | | | |
| NILS DIERX | | ON FILE | | | | | | |
| NILS MARONIER | | ON FILE | | | | | | |
| NILS VAN DER STRUIS | | ON FILE | | | | | | |
| NIMA POURTARAN | | ON FILE | | | | | | |
| NINA PETERS | | ON FILE | | | | | | |
| NINA THEUWS | | ON FILE | | | | | | |
| NINO VAN WERING | | ON FILE | | | | | | |
| NIRBHAY AGARWAL | | ON FILE | | | | | | |
| NIRVANA CRUZ | | ON FILE | | | | | | |
| NISANDRO S ESTANISTA | | ON FILE | | | | | | |
| NISHIKANT DHANUKA | | ON FILE | | | | | | |
| NITCHANANT KRETSCHMER | | ON FILE | | | | | | |
| NITHIN PALTAN | | ON FILE | | | | | | |
| NITIN NARAYAN | | ON FILE | | | | | | |
| NIZAR EL OTMANI | | ON FILE | | | | | | |
| NOAH BOARDMAN | | ON FILE | | | | | | |
| NOAH CHOKRI | | ON FILE | | | | | | |
| NOAH JOHN VISSCHER | | ON FILE | | | | | | |
| NOAH RUESEN | | ON FILE | | | | | | |
| NOAH SNEL | | ON FILE | | | | | | |
| NOAH STREUN | | ON FILE | | | | | | |
| NOAH VAN DEN BROEK | | ON FILE | | | | | | |
| NOËL BAINATHSAH | | ON FILE | | | | | | |
| NOËL VAN DER HORST | | ON FILE | | | | | | |
| NOËMI BUJDOSO | | ON FILE | | | | | | |
| NOEMI ROOS | | ON FILE | | | | | | |
| NOL VENEMA | | ON FILE | | | | | | |
| NOORDIN ALI MOHAMED | | ON FILE | | | | | | |
| NOPPO RIEDEWALD | | ON FILE | | | | | | |
| NORA TIRSI | | ON FILE | | | | | | |
| NORBERT KRÁNITZ | | ON FILE | | | | | | |
| NORBERT SCHEEPERS | | ON FILE | | | | | | |
| NORBERT SOLMS | | ON FILE | | | | | | |
| NORBERT VEELENTURF | | ON FILE | | | | | | |
| NORMAND JONES | | ON FILE | | | | | | |
| NOUD BOSVELT | | ON FILE | | | | | | |
| NOUD HOEKSTRA | | ON FILE | | | | | | |
| NOUD OIJEN | | ON FILE | | | | | | |
| NOUD PETERS | | ON FILE | | | | | | |
| NOUR SALEM | | ON FILE | | | | | | |
| NOURDIN ABERKAN | | ON FILE | | | | | | |
| NUHODA ALDARIJ | | ON FILE | | | | | | |
| NUNO ALVES | | ON FILE | | | | | | |
| NUNO ALVITO | | ON FILE | | | | | | |
| NURGUL OZMEN | | ON FILE | | | | | | |
| NURGULE KURDAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NURI HAGEN | | ON FILE | | | | | | |
| NÚRIA VARKEVISSER | | ON FILE | | | | | | |
| NYNKE STUIVER | | ON FILE | | | | | | |
| OBBE TEPPEMA | | ON FILE | | | | | | |
| OCEAN KOOLE | | ON FILE | | | | | | |
| ODA VAN HEUGTEN | | ON FILE | | | | | | |
| ODIN TAKE | | ON FILE | | | | | | |
| OEMAR CHAKALAEV | | ON FILE | | | | | | |
| OGULCAN KULAK | | ON FILE | | | | | | |
| OGUN AKGUNDUZ | | ON FILE | | | | | | |
| OGUZHAN YILMAZ | | ON FILE | | | | | | |
| OICHEN VIGELANDZOON | | ON FILE | | | | | | |
| OICHIANA VIGELANDZOON | | ON FILE | | | | | | |
| OI-LIN CHEUNG | | ON FILE | | | | | | |
| OISIN CONOLLY | | ON FILE | | | | | | |
| OJ HAASAKKER | | ON FILE | | | | | | |
| OJJO RIEDEWALD | | ON FILE | | | | | | |
| OKAN ALTIPARMAK | | ON FILE | | | | | | |
| OKKE NIJS | | ON FILE | | | | | | |
| OKKE VERHOOG | | ON FILE | | | | | | |
| OKTAI GASJIMOV | | ON FILE | | | | | | |
| OLA SULEIMAN | | ON FILE | | | | | | |
| OLAF DUITS | | ON FILE | | | | | | |
| OLAF KOSTER | | ON FILE | | | | | | |
| OLAF LANDMAN | | ON FILE | | | | | | |
| OLAF RADEMAKER | | ON FILE | | | | | | |
| OLAF WIJKER | | ON FILE | | | | | | |
| OLAKUNLE LAWAL | | ON FILE | | | | | | |
| OLAV BOERS | | ON FILE | | | | | | |
| OLAV HORST | | ON FILE | | | | | | |
| OLAV HOUBEN | | ON FILE | | | | | | |
| OLAV VAN DER GRIJN | | ON FILE | | | | | | |
| OLDRIK BEELEN | | ON FILE | | | | | | |
| OLE GILLES LAEVEN | | ON FILE | | | | | | |
| OLE SPEE | | ON FILE | | | | | | |
| OLEG LUTSENKO | | ON FILE | | | | | | |
| OLEKSANDR KOT | | ON FILE | | | | | | |
| OLEKSANDR ZAHORSKYI | | ON FILE | | | | | | |
| OLEKSII KOSENKO | | ON FILE | | | | | | |
| OLENA DROST | | ON FILE | | | | | | |
| OLGA EFIMOVA | | ON FILE | | | | | | |
| OLGA ELISA ECHEVERRIA BOCCALETTI | | ON FILE | | | | | | |
| OLGA KEIJSERS | | ON FILE | | | | | | |
| OLGA KOSHELYUK | | ON FILE | | | | | | |
| OLGA PAARDEKOOPER | | ON FILE | | | | | | |
| OLIVER EDWARD JOHN YOUNG | | ON FILE | | | | | | |
| OLIVER FONTEIN | | ON FILE | | | | | | |
| OLIVER JORDAN-SMITH | | ON FILE | | | | | | |
| OLIVER MARGERISON | | ON FILE | | | | | | |
| OLIVER WEISSL | | ON FILE | | | | | | |
| OLIVIA LINGER | | ON FILE | | | | | | |
| OLIVIER CLOO | | ON FILE | | | | | | |
| OLIVIER DE GRUIJTER | | ON FILE | | | | | | |
| OLIVIER DORENBOS | | ON FILE | | | | | | |
| OLIVIER KUIJPERS | | ON FILE | | | | | | |
| OLIVIER PLUUT | | ON FILE | | | | | | |
| OLIVIER REMPT | | ON FILE | | | | | | |
| OLIVIER STADES | | ON FILE | | | | | | |
| OLIVIER VAN BREUGEL | | ON FILE | | | | | | |
| OLIVIER VAN DIJL | | ON FILE | | | | | | |
| OLIVIER ZINNEMERS | | ON FILE | | | | | | |
| OLLE OVERBEEKE | | ON FILE | | | | | | |
| OLMO DE KOCK | | ON FILE | | | | | | |
| OLOF VAN WINDEN | | ON FILE | | | | | | |
| OMAAR KABIRI | | ON FILE | | | | | | |
| OMAR ALDUHAIBY | | ON FILE | | | | | | |
| OMAR AL-LAHIBI | | ON FILE | | | | | | |
| OMAR BEN DRISS | | ON FILE | | | | | | |
| OMAR EL ABDELLAOUI | | ON FILE | | | | | | |
| OMAR EL BANNA | | ON FILE | | | | | | |
| OMAR HABABA | | ON FILE | | | | | | |
| OMAR VUGTS | | ON FILE | | | | | | |
| OMER EROGLU | | ON FILE | | | | | | |
| OMER YAVUZ | | ON FILE | | | | | | |
| OMID AINI | | ON FILE | | | | | | |
| OMRILEE SOEKATMA | | ON FILE | | | | | | |
| ONDREJ NENADL | | ON FILE | | | | | | |
| O'NIEL IGNASIA | | ON FILE | | | | | | |
| ONNE J STARK | | ON FILE | | | | | | |
| ONNO BROUWER | | ON FILE | | | | | | |
| ONNO GEENEN | | ON FILE | | | | | | |
| ONNO HOUTKOOPER | | ON FILE | | | | | | |
| ONNO LANGBROEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONNO MARTIJN LANGBROEK | | ON FILE | | | | | | |
| ONNO MUNSTERMAN | | ON FILE | | | | | | |
| ONNO TEN BRINKE | | ON FILE | | | | | | |
| ONUR COSKUN | | ON FILE | | | | | | |
| ONUR KAYA | | ON FILE | | | | | | |
| OPEOLUWA OBAKIN | | ON FILE | | | | | | |
| OPRAH-LEE DEIRA | | ON FILE | | | | | | |
| ORHAN OGUZ OZMEN | | ON FILE | | | | | | |
| ORHAN TOZAN | | ON FILE | | | | | | |
| ORIANA CATERINA STAMATO | | ON FILE | | | | | | |
| ORIOL MUNOZ GALLARDO | | ON FILE | | | | | | |
| ORLANDO CLOSS | | ON FILE | | | | | | |
| ORLANDO HELMER | | ON FILE | | | | | | |
| ORLANDO OUWEHAND | | ON FILE | | | | | | |
| ORVILLE MAC DONALD | | ON FILE | | | | | | |
| OSCAR AERTS | | ON FILE | | | | | | |
| OSCAR ALEXANDER SCHEERMAN | | ON FILE | | | | | | |
| OSCAR CORDERO | | ON FILE | | | | | | |
| OSCAR GUSTAVO ALVAREZ FRANCO | | ON FILE | | | | | | |
| OSCAR KIEFT | | ON FILE | | | | | | |
| OSCAR LOOS | | ON FILE | | | | | | |
| OSCAR SANTILLAN | | ON FILE | | | | | | |
| OSCAR VAN DER MEER | | ON FILE | | | | | | |
| OSCAR VAN ES | | ON FILE | | | | | | |
| OSCAR VERMEIJ | | ON FILE | | | | | | |
| OSCAR VRIJHOEF | | ON FILE | | | | | | |
| OSMAN ATABEY | | ON FILE | | | | | | |
| OSMAN ISIK | | ON FILE | | | | | | |
| OSWIN GEVERS | | ON FILE | | | | | | |
| OTHMAN BIN MAHAMUD | | ON FILE | | | | | | |
| OTMAR TOORN | | ON FILE | | | | | | |
| OTTO DE VAAL | | ON FILE | | | | | | |
| OTTO GODIJN | | ON FILE | | | | | | |
| OURIEL ATTAL | | ON FILE | | | | | | |
| OUSSAMA RIFFI | | ON FILE | | | | | | |
| OWEN BENKE | | ON FILE | | | | | | |
| OWEN CHAROENSRI | | ON FILE | | | | | | |
| OWEN SEEFAT | | ON FILE | | | | | | |
| OWIN AGBODZA | | ON FILE | | | | | | |
| OXANA DJAMARDZHASHVILI | | ON FILE | | | | | | |
| OXANA GREADCENCO | | ON FILE | | | | | | |
| OYA TOSUNLAR | | ON FILE | | | | | | |
| OZAN ÇELIK | | ON FILE | | | | | | |
| OZAN TOPALOGLU | | ON FILE | | | | | | |
| OZAN YUCEL | | ON FILE | | | | | | |
| OZCAN SIR | | ON FILE | | | | | | |
| ÖZGÜR BURUK | | ON FILE | | | | | | |
| OZGUR GÜN | | ON FILE | | | | | | |
| OZGUR KARAGULLE | | ON FILE | | | | | | |
| OZKAN YILMAZER | | ON FILE | | | | | | |
| OZLEM MALKOC | | ON FILE | | | | | | |
| OZZY SCHEEPBOUWER | | ON FILE | | | | | | |
| P COPIER | | ON FILE | | | | | | |
| PABLO ALCALA | | ON FILE | | | | | | |
| PABLO NUNEZ | | ON FILE | | | | | | |
| PABLO RINDT | | ON FILE | | | | | | |
| PABLO ROMERO ROBREDO | | ON FILE | | | | | | |
| PABLO STEFANINI | | ON FILE | | | | | | |
| PACHECO SOUHUWAT | | ON FILE | | | | | | |
| PACO GELAUDIE | | ON FILE | | | | | | |
| PACO MAASKANT | | ON FILE | | | | | | |
| PADDA RIEDEWALD | | ON FILE | | | | | | |
| PADRAIC SLATTERY | | ON FILE | | | | | | |
| PAL UJVAROSI | | ON FILE | | | | | | |
| PAM VAN BEEKHOVEN | | ON FILE | | | | | | |
| PAMELA GOOS BOLDER | | ON FILE | | | | | | |
| PAMELA MENENDEZ DOBLAS | | ON FILE | | | | | | |
| PAMELA REDAN | | ON FILE | | | | | | |
| PANAGIOTIS CHARALAMPIDIS | | ON FILE | | | | | | |
| PANAGIOTIS MARANTOS | | ON FILE | | | | | | |
| PAOLA BEIJERSBERGEN VAN HENEGOUWEN | | ON FILE | | | | | | |
| PAOLA BOERSMA | | ON FILE | | | | | | |
| PAOLO COGONI | | ON FILE | | | | | | |
| PARAG RAJADHYAKSHA | | ON FILE | | | | | | |
| PARHAM DIVSALAR | | ON FILE | | | | | | |
| PARISA JOWKAR | | ON FILE | | | | | | |
| PARISA ZARE | | ON FILE | | | | | | |
| PARMILA MOENNASING | | ON FILE | | | | | | |
| PARTH TIWARY | | ON FILE | | | | | | |
| PASCAL ARTS | | ON FILE | | | | | | |
| PASCAL ASSELMANS | | ON FILE | | | | | | |
| PASCAL BATELAAN | | ON FILE | | | | | | |
| PASCAL BRAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASCAL BURGWAL | | ON FILE | | | | | | |
| PASCAL DE WIJNGAERT | | ON FILE | | | | | | |
| PASCAL DE WILDE | | ON FILE | | | | | | |
| PASCAL KAMP | | ON FILE | | | | | | |
| PASCAL MARINUS JACOBUS VAN DE BOR | | ON FILE | | | | | | |
| PASCAL MEYER | | ON FILE | | | | | | |
| PASCAL POLKERMAN | | ON FILE | | | | | | |
| PASCAL SCHOTANUS | | ON FILE | | | | | | |
| PASCAL SLAA | | ON FILE | | | | | | |
| PASCAL SMITZ | | ON FILE | | | | | | |
| PASCAL SPIERINGS | | ON FILE | | | | | | |
| PASCAL TON | | ON FILE | | | | | | |
| PASCAL TOONEN | | ON FILE | | | | | | |
| PASCAL VAN BEEK | | ON FILE | | | | | | |
| PASCAL VAN DEN AKKER | | ON FILE | | | | | | |
| PASCAL VAN DER DONK | | ON FILE | | | | | | |
| PASCAL VAN DER LINDEN | | ON FILE | | | | | | |
| PASCAL VAN HECKE | | ON FILE | | | | | | |
| PASCAL VINCENT | | ON FILE | | | | | | |
| PASCAL WILLEMS | | ON FILE | | | | | | |
| PASQUALE SORRENTINO | | ON FILE | | | | | | |
| PASSA RIEDEWALD | | ON FILE | | | | | | |
| PATRICIA DIENSKE | | ON FILE | | | | | | |
| PATRICIA GERRITS | | ON FILE | | | | | | |
| PATRICIA HUIJBERS | | ON FILE | | | | | | |
| PATRICIA RENSEL | | ON FILE | | | | | | |
| PATRICIA VALKENBURG | | ON FILE | | | | | | |
| PATRICIA VAN DEN BERG | | ON FILE | | | | | | |
| PATRICIA ZIEGLER | | ON FILE | | | | | | |
| PATRICIUS NAAKTGEBOREN | | ON FILE | | | | | | |
| PATRICK BARBIER | | ON FILE | | | | | | |
| PATRICK BEIJERSBERGEN | | ON FILE | | | | | | |
| PATRICK BOELHOUWER | | ON FILE | | | | | | |
| PATRICK BONTHUIS | | ON FILE | | | | | | |
| PATRICK BOUX | | ON FILE | | | | | | |
| PATRICK BROUWER | | ON FILE | | | | | | |
| PATRICK BUIJS | | ON FILE | | | | | | |
| PATRICK CHELLA | | ON FILE | | | | | | |
| PATRICK CHRISTOPHER LOUWERSE | | ON FILE | | | | | | |
| PATRICK DE GOEDE | | ON FILE | | | | | | |
| PATRICK DE LAIVE | | ON FILE | | | | | | |
| PATRICK DINSBACH | | ON FILE | | | | | | |
| PATRICK DOEL | | ON FILE | | | | | | |
| PATRICK ETIENNE LUDOVICUS DE RIJK | | ON FILE | | | | | | |
| PATRICK FRISCHKNECHT | | ON FILE | | | | | | |
| PATRICK GEMMINK | | ON FILE | | | | | | |
| PATRICK GERRITSEN | | ON FILE | | | | | | |
| PATRICK GORTEL | | ON FILE | | | | | | |
| PATRICK GRUIS | | ON FILE | | | | | | |
| PATRICK HILGEVOORD | | ON FILE | | | | | | |
| PATRICK HODSELMANS | | ON FILE | | | | | | |
| PATRICK HOEK | | ON FILE | | | | | | |
| PATRICK HOEN | | ON FILE | | | | | | |
| PATRICK HOFFMAN | | ON FILE | | | | | | |
| PATRICK HOLTKAMP | | ON FILE | | | | | | |
| PATRICK HUIJS | | ON FILE | | | | | | |
| PATRICK HUISJES | | ON FILE | | | | | | |
| PATRICK JIMENEZ QUINAYAS | | ON FILE | | | | | | |
| PATRICK JOSHUA BRANDSCH | | ON FILE | | | | | | |
| PATRICK KAGER | | ON FILE | | | | | | |
| PATRICK KIVITS | | ON FILE | | | | | | |
| PATRICK KLIJNSMA | | ON FILE | | | | | | |
| PATRICK KOOIJ | | ON FILE | | | | | | |
| PATRICK KRANENBURG | | ON FILE | | | | | | |
| PATRICK KUBALEK | | ON FILE | | | | | | |
| PATRICK LUISMAN | | ON FILE | | | | | | |
| PATRICK MARK VINCENT VAN RAALTE | | ON FILE | | | | | | |
| PATRICK MASSELINK | | ON FILE | | | | | | |
| PATRICK MEIJER | | ON FILE | | | | | | |
| PATRICK MICHEL VAN EWIJK | | ON FILE | | | | | | |
| PATRICK MOLS | | ON FILE | | | | | | |
| PATRICK MUNK | | ON FILE | | | | | | |
| PATRICK NA | | ON FILE | | | | | | |
| PATRICK NIJHUIS | | ON FILE | | | | | | |
| PATRICK OBERSTADT | | ON FILE | | | | | | |
| PATRICK OTTO | | ON FILE | | | | | | |
| PATRICK PARSAN | | ON FILE | | | | | | |
| PATRICK PIRSON | | ON FILE | | | | | | |
| PATRICK PLATSCHORRE | | ON FILE | | | | | | |
| PATRICK PONCIA | | ON FILE | | | | | | |
| PATRICK QUAEDVLIEG | | ON FILE | | | | | | |
| PATRICK RIETDIJK | | ON FILE | | | | | | |
| PATRICK RONALD FRICKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK ROY VAN ZUIJLEN | | ON FILE | | | | | | |
| PATRICK ROY VAN ZUYLEN | | ON FILE | | | | | | |
| PATRICK SAN-JOSÉ LEURS | | ON FILE | | | | | | |
| PATRICK SCHREUDERS | | ON FILE | | | | | | |
| PATRICK SMELTEKOP | | ON FILE | | | | | | |
| PATRICK SOHILAIT | | ON FILE | | | | | | |
| PATRICK SUIKER | | ON FILE | | | | | | |
| PATRICK THEMOTUS | | ON FILE | | | | | | |
| PATRICK TOEPOEL | | ON FILE | | | | | | |
| PATRICK VAN DER EST | | ON FILE | | | | | | |
| PATRICK VAN DER HORST | | ON FILE | | | | | | |
| PATRICK VAN DER KANT | | ON FILE | | | | | | |
| PATRICK VAN DER KOOIJ | | ON FILE | | | | | | |
| PATRICK VAN DER MARK | | ON FILE | | | | | | |
| PATRICK VAN DER MEIJDEN | | ON FILE | | | | | | |
| PATRICK VAN DER SPOEL | | ON FILE | | | | | | |
| PATRICK VAN DER VELDE | | ON FILE | | | | | | |
| PATRICK VAN DER WOLF | | ON FILE | | | | | | |
| PATRICK VAN DIEMEN | | ON FILE | | | | | | |
| PATRICK VAN DIJK | | ON FILE | | | | | | |
| PATRICK VAN DOLEWEERD | | ON FILE | | | | | | |
| PATRICK VAN HUGTEN | | ON FILE | | | | | | |
| PATRICK VAN LEEUWEN | | ON FILE | | | | | | |
| PATRICK VAN LOON | | ON FILE | | | | | | |
| PATRICK VAN SMIRREN | | ON FILE | | | | | | |
| PATRICK VARNEY | | ON FILE | | | | | | |
| PATRICK VAZ | | ON FILE | | | | | | |
| PATRICK VEENENDAAL | | ON FILE | | | | | | |
| PATRICK VERBRUGGEN | | ON FILE | | | | | | |
| PATRICK WEERD | | ON FILE | | | | | | |
| PATRICK WELTS | | ON FILE | | | | | | |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | | ON FILE | | | | | | |
| PATRICK WOUDENBERG | | ON FILE | | | | | | |
| PATRIK DE CARVALHO MONTEIRO | | ON FILE | | | | | | |
| PATRYCJA NIEMIEC | | ON FILE | | | | | | |
| PATRYCJA POCHYLSKA | | ON FILE | | | | | | |
| PATTY DICKENS | | ON FILE | | | | | | |
| PATTY NAKKEN | | ON FILE | | | | | | |
| PAUL AALBERTS | | ON FILE | | | | | | |
| PAUL BAKKER | | ON FILE | | | | | | |
| PAUL BARNETT | | ON FILE | | | | | | |
| PAUL BRAAM | | ON FILE | | | | | | |
| PAUL BUGEJA | | ON FILE | | | | | | |
| PAUL CREEMERS | | ON FILE | | | | | | |
| PAUL CREMERS | | ON FILE | | | | | | |
| PAUL DANIELS | | ON FILE | | | | | | |
| PAUL DE BOER | | ON FILE | | | | | | |
| PAUL DE JONG | | ON FILE | | | | | | |
| PAUL DE WIJS | | ON FILE | | | | | | |
| PAUL DEN BREEJEN | | ON FILE | | | | | | |
| PAUL DIJKSTRA | | ON FILE | | | | | | |
| PAUL FRIJLINK | | ON FILE | | | | | | |
| PAUL GERAETS | | ON FILE | | | | | | |
| PAUL GROENEWEG | | ON FILE | | | | | | |
| PAUL GROOTINGS | | ON FILE | | | | | | |
| PAUL HABETS | | ON FILE | | | | | | |
| PAUL J LEENDERS | | ON FILE | | | | | | |
| PAUL JEKEL | | ON FILE | | | | | | |
| PAUL JOOSTEN | | ON FILE | | | | | | |
| PAUL KALAPNATHSING | | ON FILE | | | | | | |
| PAUL KIENHUIS | | ON FILE | | | | | | |
| PAUL KÖLLNER | | ON FILE | | | | | | |
| PAUL KOPPEN | | ON FILE | | | | | | |
| PAUL KOSTER | | ON FILE | | | | | | |
| PAUL LODEWICK | | ON FILE | | | | | | |
| PAUL LUIJCX | | ON FILE | | | | | | |
| PAUL MANDERS | | ON FILE | | | | | | |
| PAUL MEIJER | | ON FILE | | | | | | |
| PAUL MIERLO | | ON FILE | | | | | | |
| PAUL MIJNDERS | | ON FILE | | | | | | |
| PAUL NIEHE | | ON FILE | | | | | | |
| PAUL OLTHOF | | ON FILE | | | | | | |
| PAUL OSSEWEIJER | | ON FILE | | | | | | |
| PAUL PICKERING | | ON FILE | | | | | | |
| PAUL POSTHOUWER | | ON FILE | | | | | | |
| PAUL POUCHER | | ON FILE | | | | | | |
| PAUL RIJKAART | | ON FILE | | | | | | |
| PAUL RIPMEESTER | | ON FILE | | | | | | |
| PAUL SCHIJNDEL | | ON FILE | | | | | | |
| PAUL TE LINDERT | | ON FILE | | | | | | |
| PAUL TORRE | | ON FILE | | | | | | |
| PAUL TRAPMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL VAN BUSSEL | | ON FILE | | | | | | |
| PAUL VAN DE GEIJN | | ON FILE | | | | | | |
| PAUL VAN DER LEER | | ON FILE | | | | | | |
| PAUL VAN DER SCHEE | | ON FILE | | | | | | |
| PAUL VAN EERT | | ON FILE | | | | | | |
| PAUL VAN GARDEREN | | ON FILE | | | | | | |
| PAUL VAN KOERT | | ON FILE | | | | | | |
| PAUL VAN LULING | | ON FILE | | | | | | |
| PAUL VAN OORSCHOT | | ON FILE | | | | | | |
| PAUL VERBATEN | | ON FILE | | | | | | |
| PAUL VERHOEVEN | | ON FILE | | | | | | |
| PAUL VIERKANT | | ON FILE | | | | | | |
| PAUL WASSENBERG | | ON FILE | | | | | | |
| PAUL WIELINGA | | ON FILE | | | | | | |
| PAUL WILLIAM | | ON FILE | | | | | | |
| PAUL ZWARTJES | | ON FILE | | | | | | |
| PAULA ARAUJO RABINOVICH | | ON FILE | | | | | | |
| PAULA HEIJER | | ON FILE | | | | | | |
| PAULA PACCO | | ON FILE | | | | | | |
| PAULA VAN STRIEN | | ON FILE | | | | | | |
| PAULIEN DE GROOT | | ON FILE | | | | | | |
| PAULIEN KRAAKMAN | | ON FILE | | | | | | |
| PAULINA GAWENDA | | ON FILE | | | | | | |
| PAULINA MIBENGE | | ON FILE | | | | | | |
| PAULINA ZIELINSKA | | ON FILE | | | | | | |
| PAULINE SMOLDERS | | ON FILE | | | | | | |
| PAULINE WEERTS | | ON FILE | | | | | | |
| PAULO BONONI BELLO | | ON FILE | | | | | | |
| PAULO ZHANG | | ON FILE | | | | | | |
| PAULUS HAMSTRA | | ON FILE | | | | | | |
| PAULUS HENDRIX | | ON FILE | | | | | | |
| PAULUS MAASSON | | ON FILE | | | | | | |
| PAULUS SCHOOL | | ON FILE | | | | | | |
| PAUWEL EMONDS | | ON FILE | | | | | | |
| PAVEL DOUBINSKI | | ON FILE | | | | | | |
| PAVEL ONDREICSIK | | ON FILE | | | | | | |
| PAVEL SYRAMALOTAU | | ON FILE | | | | | | |
| PAVOL FULOP | | ON FILE | | | | | | |
| PAWEL CIARACH | | ON FILE | | | | | | |
| PAWEL CIOLKIEWICZ | | ON FILE | | | | | | |
| PAWEL POLAK | | ON FILE | | | | | | |
| PAWEL SZWARC | | ON FILE | | | | | | |
| PAXXA RIEDEWALD | | ON FILE | | | | | | |
| PAYAM AQAI | | ON FILE | | | | | | |
| PE_LU_KA JAVIER | | ON FILE | | | | | | |
| PEDRAM HAGVERDY | | ON FILE | | | | | | |
| PEDRO CARDOSO | | ON FILE | | | | | | |
| PEDRO HERNANDEZ | | ON FILE | | | | | | |
| PEDRO SANCHES | | ON FILE | | | | | | |
| PEET VAN DER PUTTEN | | ON FILE | | | | | | |
| PEGAH SAIDIYAN | | ON FILE | | | | | | |
| PELLE VAN ESSEN | | ON FILE | | | | | | |
| PEP DE VRIES | | ON FILE | | | | | | |
| PEPIJN BLOM | | ON FILE | | | | | | |
| PEPIJN DIJK | | ON FILE | | | | | | |
| PEPIJN FRENKEN | | ON FILE | | | | | | |
| PEPIJN KOUWENHOVEN | | ON FILE | | | | | | |
| PEPIJN LAMBREGTS | | ON FILE | | | | | | |
| PEPIJN N JONKER | | ON FILE | | | | | | |
| PEPIJN TIGGES | | ON FILE | | | | | | |
| PERLA GUZMAN | | ON FILE | | | | | | |
| PERLA TAZI | | ON FILE | | | | | | |
| PERNELLA KUIJPERS | | ON FILE | | | | | | |
| PERRY BEELEN | | ON FILE | | | | | | |
| PERRY GOES | | ON FILE | | | | | | |
| PERRY KNAAP | | ON FILE | | | | | | |
| PERRY KNIEST | | ON FILE | | | | | | |
| PETAR ZIVKOVIC | | ON FILE | | | | | | |
| PETER APPEL | | ON FILE | | | | | | |
| PETER BEEMSTERBOER | | ON FILE | | | | | | |
| PETER BERKEL | | ON FILE | | | | | | |
| PETER BIELDERMAN | | ON FILE | | | | | | |
| PETER BOON | | ON FILE | | | | | | |
| PETER BOUMA | | ON FILE | | | | | | |
| PETER BOUWMEESTER | | ON FILE | | | | | | |
| PETER BOVEN | | ON FILE | | | | | | |
| PETER CHALLA | | ON FILE | | | | | | |
| PETER CHARLES DURNING | | ON FILE | | | | | | |
| PETER CREEMERS | | ON FILE | | | | | | |
| PETER DAALMEIJER | | ON FILE | | | | | | |
| PETER DANI | | ON FILE | | | | | | |
| PETER DE VREEDE | | ON FILE | | | | | | |
| PETER DIRKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER DOGTEROM VERBURG | | ON FILE | | | | | | |
| PETER DOL | | ON FILE | | | | | | |
| PETER EIJKEL | | ON FILE | | | | | | |
| PETER EMMEN | | ON FILE | | | | | | |
| PETER FOBER | | ON FILE | | | | | | |
| PETER GENNIP | | ON FILE | | | | | | |
| PETER GILLE | | ON FILE | | | | | | |
| PETER GROB | | ON FILE | | | | | | |
| PETER GUDDE | | ON FILE | | | | | | |
| PETER H M VAN SANTEN | | ON FILE | | | | | | |
| PETER HAANSCHOTEN | | ON FILE | | | | | | |
| PETER HARSEVOORD | | ON FILE | | | | | | |
| PETER HENDRIKS | | ON FILE | | | | | | |
| PETER HERMAN GERHA OUDE HEUVEL | | ON FILE | | | | | | |
| PETER HESLINGA | | ON FILE | | | | | | |
| PETER HOOGAKKER | | ON FILE | | | | | | |
| PETER HUIZINGA | | ON FILE | | | | | | |
| PETER JITSE WOLDENDORP | | ON FILE | | | | | | |
| PETER JOHANNES FRANCISCUS VERBRUGGE | | ON FILE | | | | | | |
| PETER KISTERS | | ON FILE | | | | | | |
| PETER KLINGENBERG | | ON FILE | | | | | | |
| PETER KOK | | ON FILE | | | | | | |
| PETER KOOPMAN | | ON FILE | | | | | | |
| PETER KROEZEN | | ON FILE | | | | | | |
| PETER LUSSENBURG | | ON FILE | | | | | | |
| PETER MAURITS TEMPELAAR | | ON FILE | | | | | | |
| PETER MEERSMA | | ON FILE | | | | | | |
| PETER MENZO | | ON FILE | | | | | | |
| PETER NIJHUIS | | ON FILE | | | | | | |
| PETER NIJS | | ON FILE | | | | | | |
| PETER ONG | | ON FILE | | | | | | |
| PETER OOSTERS | | ON FILE | | | | | | |
| PETER PARLEVLIET | | ON FILE | | | | | | |
| PETER PAUL WORTMAN | | ON FILE | | | | | | |
| PETER POLLARD | | ON FILE | | | | | | |
| PETER R KLINK | | ON FILE | | | | | | |
| PETER ROOVERS | | ON FILE | | | | | | |
| PETER ROZENDAAL | | ON FILE | | | | | | |
| PETER RUIJTERS | | ON FILE | | | | | | |
| PETER SCHELTUS | | ON FILE | | | | | | |
| PETER SLAKHORST | | ON FILE | | | | | | |
| PETER SLEIFFER | | ON FILE | | | | | | |
| PETER SPIGT | | ON FILE | | | | | | |
| PETER STOOPMAN | | ON FILE | | | | | | |
| PETER STRAATSMA | | ON FILE | | | | | | |
| PETER TAMINIAU | | ON FILE | | | | | | |
| PETER VAN DE GRAAF | | ON FILE | | | | | | |
| PETER VAN DE MUNT | | ON FILE | | | | | | |
| PETER VAN DE VRIE | | ON FILE | | | | | | |
| PETER VAN DEN BERG | | ON FILE | | | | | | |
| PETER VAN DEN HAM | | ON FILE | | | | | | |
| PETER VAN DER HELM | | ON FILE | | | | | | |
| PETER VAN DER KROON | | ON FILE | | | | | | |
| PETER VAN DER WAAL | | ON FILE | | | | | | |
| PETER VAN DER WAL | | ON FILE | | | | | | |
| PETER VAN GRINSVEN | | ON FILE | | | | | | |
| PETER VAN REE | | ON FILE | | | | | | |
| PETER VAN SEVENTER | | ON FILE | | | | | | |
| PETER VAN TOL | | ON FILE | | | | | | |
| PETER VAN WINGERDEN | | ON FILE | | | | | | |
| PETER VERDUYN LUNEL | | ON FILE | | | | | | |
| PETER VISSER | | ON FILE | | | | | | |
| PETER VOOIJS | | ON FILE | | | | | | |
| PETER WESTERBEEKE | | ON FILE | | | | | | |
| PETER WESTRA | | ON FILE | | | | | | |
| PETER WIJMA | | ON FILE | | | | | | |
| PETER ZUIDAM | | ON FILE | | | | | | |
| PETER-JAN BENJAMIN VAN DER SLUISZEN | | ON FILE | | | | | | |
| PETER-PAUL DE MEIJER | | ON FILE | | | | | | |
| PETER-PAUL LAARHUIS | | ON FILE | | | | | | |
| PETRA BIESBROECK | | ON FILE | | | | | | |
| PETRA DEKKER | | ON FILE | | | | | | |
| PETRA HUGTENBURG | | ON FILE | | | | | | |
| PETRA KRENS | | ON FILE | | | | | | |
| PETRA MURPHY | | ON FILE | | | | | | |
| PETRA NIEUWLAAT | | ON FILE | | | | | | |
| PETRA WIJNHOLDS | | ON FILE | | | | | | |
| PETRINA DERKSEN | | ON FILE | | | | | | |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | | ON FILE | | | | | | |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | | ON FILE | | | | | | |
| PETRONELLA MAZUREL | | ON FILE | | | | | | |
| PETROS LYPIMENOS | | ON FILE | | | | | | |
| PETRUS ANTONIUS REEZIGT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRUS BAAS | | ON FILE | | | | | | |
| PETRUS BROUWERS | | ON FILE | | | | | | |
| PETRUS C REIJVEN | | ON FILE | | | | | | |
| PETRUS CORNELIS ANTONIUS MOERENHOUT | | ON FILE | | | | | | |
| PETRUS DE JONG | | ON FILE | | | | | | |
| PETRUS DE ROOIJ | | ON FILE | | | | | | |
| PETRUS DOL | | ON FILE | | | | | | |
| PETRUS JOHANNES CORNELIS SCHILDER | | ON FILE | | | | | | |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | | ON FILE | | | | | | |
| PETRUS MARIA ANTONIUS HOEFMANS | | ON FILE | | | | | | |
| PETRUS MARTINUS VAN DER MEER | | ON FILE | | | | | | |
| PETRUS REININK | | ON FILE | | | | | | |
| PETRUS SESSINK | | ON FILE | | | | | | |
| PETRUS VAN RHIJN | | ON FILE | | | | | | |
| PHAT KHUU | | ON FILE | | | | | | |
| PHILIP A BLOEM | | ON FILE | | | | | | |
| PHILIP BEUN | | ON FILE | | | | | | |
| PHILIP DEGENKAMP | | ON FILE | | | | | | |
| PHILIP HAFFNER | | ON FILE | | | | | | |
| PHILIP HURRELL | | ON FILE | | | | | | |
| PHILIP KONINGS | | ON FILE | | | | | | |
| PHILIP LING | | ON FILE | | | | | | |
| PHILIP PLOTNIKOV | | ON FILE | | | | | | |
| PHILIP SMITH | | ON FILE | | | | | | |
| PHILIP STEIN | | ON FILE | | | | | | |
| PHILIPP EMANUEL WASSIBAUER | | ON FILE | | | | | | |
| PHILIPP SCHADE | | ON FILE | | | | | | |
| PHILIPPE BELEMSIGRI | | ON FILE | | | | | | |
| PHILIPPE BLANCHARD | | ON FILE | | | | | | |
| PHILIPPE TAMINIAU | | ON FILE | | | | | | |
| PHILIPPE VAN DER VOORN | | ON FILE | | | | | | |
| PHILLIP MUNZEL | | ON FILE | | | | | | |
| PIEBE PIETER DE VRIES | | ON FILE | | | | | | |
| PIEN BURGER | | ON FILE | | | | | | |
| PIERO ZAGAMI | | ON FILE | | | | | | |
| PIERRE BONGAERTS | | ON FILE | | | | | | |
| PIERRE DE LANGE | | ON FILE | | | | | | |
| PIERRE HORVERS | | ON FILE | | | | | | |
| PIERRE-ANTOINE LEWANDOWSKI | | ON FILE | | | | | | |
| PIET BODEN | | ON FILE | | | | | | |
| PIET DE KRUIJF | | ON FILE | | | | | | |
| PIET KARDINAAL | | ON FILE | | | | | | |
| PIET ZEEGERS | | ON FILE | | | | | | |
| PIETER A OOSTERS | | ON FILE | | | | | | |
| PIETER ADRIAAN KRIJGER | | ON FILE | | | | | | |
| PIETER ANNE SCHOLTEN | | ON FILE | | | | | | |
| PIETER ANTON CASPER GOEDHART | | ON FILE | | | | | | |
| PIETER AUGUSTEIJN | | ON FILE | | | | | | |
| PIETER BLANKSMA | | ON FILE | | | | | | |
| PIETER BOERBOOM | | ON FILE | | | | | | |
| PIETER BRAAM | | ON FILE | | | | | | |
| PIETER BREEDVELD | | ON FILE | | | | | | |
| PIETER CLAUS | | ON FILE | | | | | | |
| PIETER DE JONG | | ON FILE | | | | | | |
| PIETER DE PUNDER | | ON FILE | | | | | | |
| PIETER DE ZWART | | ON FILE | | | | | | |
| PIETER DIJKSTRA | | ON FILE | | | | | | |
| PIETER DOMMANSCHET | | ON FILE | | | | | | |
| PIETER EERZAMEN | | ON FILE | | | | | | |
| PIETER ERIC CAMMERAAT | | ON FILE | | | | | | |
| PIETER FOUCHÉ | | ON FILE | | | | | | |
| PIETER GROOT | | ON FILE | | | | | | |
| PIETER H GROOT BRAMEL | | ON FILE | | | | | | |
| PIETER HABETS | | ON FILE | | | | | | |
| PIETER HACQUEBARD | | ON FILE | | | | | | |
| PIETER HENDRIK JACOBUS DE MAN | | ON FILE | | | | | | |
| PIETER HOFLAND | | ON FILE | | | | | | |
| PIETER HUISTRA | | ON FILE | | | | | | |
| PIETER HULST | | ON FILE | | | | | | |
| PIETER JAN MEULENHOFF | | ON FILE | | | | | | |
| PIETER JOHANNES SOLLE | | ON FILE | | | | | | |
| PIETER KOLBEEK | | ON FILE | | | | | | |
| PIETER KRANT | | ON FILE | | | | | | |
| PIETER LEGERSTEE | | ON FILE | | | | | | |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | | ON FILE | | | | | | |
| PIETER LIJNEMA | | ON FILE | | | | | | |
| PIETER LUTTIKHUIS | | ON FILE | | | | | | |
| PIETER MASCINI | | ON FILE | | | | | | |
| PIETER MATTHIJS ZAAG | | ON FILE | | | | | | |
| PIETER MEETER | | ON FILE | | | | | | |
| PIETER MEULENHOFF | | ON FILE | | | | | | |
| PIETER MODDERKOLK | | ON FILE | | | | | | |
| PIETER NOLTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIETER P BAKKER | | ON FILE | | | | | | |
| PIETER PASSCHIER | | ON FILE | | | | | | |
| PIETER POCORNIE | | ON FILE | | | | | | |
| PIETER POLS | | ON FILE | | | | | | |
| PIETER POTTER | | ON FILE | | | | | | |
| PIETER SCHULLER | | ON FILE | | | | | | |
| PIETER SJIRK JOUWSMA | | ON FILE | | | | | | |
| PIETER SOONS | | ON FILE | | | | | | |
| PIETER SPAANS | | ON FILE | | | | | | |
| PIETER SPEELMAN | | ON FILE | | | | | | |
| PIETER TEN VELDE | | ON FILE | | | | | | |
| PIETER VAN BOMMEL | | ON FILE | | | | | | |
| PIETER VAN BRUGGEN | | ON FILE | | | | | | |
| PIETER VAN DER WEEL | | ON FILE | | | | | | |
| PIETER VERHEUL | | ON FILE | | | | | | |
| PIETER VOOGT | | ON FILE | | | | | | |
| PIETER VOORWINDEN | | ON FILE | | | | | | |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | | ON FILE | | | | | | |
| PIETERJAN DEN DEKKER | | ON FILE | | | | | | |
| PIETER-JAN HAZELHOFF | | ON FILE | | | | | | |
| PIETERJAN ROMKES | | ON FILE | | | | | | |
| PIETER-PAUL JACOBUS MARIA VAN DIERENDONCK | | ON FILE | | | | | | |
| PIETERTJE BROEKHUIZEN | | ON FILE | | | | | | |
| PIETJE VAN TIMMEREN | | ON FILE | | | | | | |
| PIM AARNS | | ON FILE | | | | | | |
| PIM BES | | ON FILE | | | | | | |
| PIM BONNÉ | | ON FILE | | | | | | |
| PIM CROOIJMANS | | ON FILE | | | | | | |
| PIM DANIEL VAN DER KROFT | | ON FILE | | | | | | |
| PIM DARIS | | ON FILE | | | | | | |
| PIM GIELES | | ON FILE | | | | | | |
| PIM HAAS | | ON FILE | | | | | | |
| PIM HOUDIJK | | ON FILE | | | | | | |
| PIM JULIEN | | ON FILE | | | | | | |
| PIM KOOIMAN | | ON FILE | | | | | | |
| PIM LANKHORST | | ON FILE | | | | | | |
| PIM LUIJTEN | | ON FILE | | | | | | |
| PIM NIEUWBOER | | ON FILE | | | | | | |
| PIM P F VAN DE SANDEN | | ON FILE | | | | | | |
| PIM QUINTEN VAN DER MEULEN | | ON FILE | | | | | | |
| PIM REIJNEN | | ON FILE | | | | | | |
| PIM RUIJS | | ON FILE | | | | | | |
| PIM SCHEPERS | | ON FILE | | | | | | |
| PIM STEENBERGEN | | ON FILE | | | | | | |
| PIM VAN DEN NULFT | | ON FILE | | | | | | |
| PIM VAN OERS | | ON FILE | | | | | | |
| PIM VAN THIEL | | ON FILE | | | | | | |
| PIM VAN WASSENBERG | | ON FILE | | | | | | |
| PIM VERMEULEN | | ON FILE | | | | | | |
| PIM VOOGT | | ON FILE | | | | | | |
| PIM W VAN ESCH | | ON FILE | | | | | | |
| PIMMAR RIEDEWALD | | ON FILE | | | | | | |
| PIOTR BRONCEL | | ON FILE | | | | | | |
| PIOTR CIURKO | | ON FILE | | | | | | |
| PIOTR DLUGOLECKI | | ON FILE | | | | | | |
| PIOTR JANAS | | ON FILE | | | | | | |
| PIRADEEP KOVINDAN | | ON FILE | | | | | | |
| PJA BUS | | ON FILE | | | | | | |
| PJM MUUS | | ON FILE | | | | | | |
| PJOTR LENGKEEK | | ON FILE | | | | | | |
| PLAMO RIEDEWALD | | ON FILE | | | | | | |
| PLEUN MEUWISSEN | | ON FILE | | | | | | |
| PLOENNIG LUIS | | ON FILE | | | | | | |
| PM VAN DEN HEUVEL | | ON FILE | | | | | | |
| POHSUAN WU | | ON FILE | | | | | | |
| POJJO RIEDEWALD | | ON FILE | | | | | | |
| POKKI RIEDEWALD | | ON FILE | | | | | | |
| POKKO RIEDEWALD | | ON FILE | | | | | | |
| POL BAS MANTILLA | | ON FILE | | | | | | |
| POL RAMAER | | ON FILE | | | | | | |
| POLLE PAANTJENS | | ON FILE | | | | | | |
| POLYCHRONIS GRANTAS | | ON FILE | | | | | | |
| PORRO RIETVELD | | ON FILE | | | | | | |
| POURIA KAVIANI | | ON FILE | | | | | | |
| POURYA FASIH | | ON FILE | | | | | | |
| PRADEEP MATHEWS | | ON FILE | | | | | | |
| PRASHANT KUMAR | | ON FILE | | | | | | |
| PRASHANTHI SUBRAMANIAM | | ON FILE | | | | | | |
| PRATISTHA PAWASKAR | | ON FILE | | | | | | |
| PRENTICE ANDERSON | | ON FILE | | | | | | |
| PRESCILLIA MACK | | ON FILE | | | | | | |
| PRESETMA BALESAR | | ON FILE | | | | | | |
| PRIMCHAND NAIPAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA BOGGELEN | | ON FILE | | | | | | |
| PRISCILLA JULIANA | | ON FILE | | | | | | |
| PRISCILLA SPRUIT | | ON FILE | | | | | | |
| PRISCILLA VAN DER MOOREN | | ON FILE | | | | | | |
| PRITHVI BALESAR | | ON FILE | | | | | | |
| PRZEMYSLAW BRONISLAW WOCHNA | | ON FILE | | | | | | |
| PRZEMYSLAW GRUPA | | ON FILE | | | | | | |
| PUCK DE BEER | | ON FILE | | | | | | |
| PUCK SAJET | | ON FILE | | | | | | |
| PUI FONG LAI | | ON FILE | | | | | | |
| PUI SI KHUU | | ON FILE | | | | | | |
| PUPPU RIEDEWALD | | ON FILE | | | | | | |
| PURCY OOMEN | | ON FILE | | | | | | |
| PURREL FRANKEL | | ON FILE | | | | | | |
| QADEER ALAM | | ON FILE | | | | | | |
| QAMAR KHAN | | ON FILE | | | | | | |
| QAMAR VAN LEEUWEN | | ON FILE | | | | | | |
| QIN YAN | | ON FILE | | | | | | |
| QINGYUAN ZHUANG | | ON FILE | | | | | | |
| QUANG THANH DO | | ON FILE | | | | | | |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | | ON FILE | | | | | | |
| QUENTIN SCHILDER | | ON FILE | | | | | | |
| QUIN VAN DER ZEEUW | | ON FILE | | | | | | |
| QUINCY DIEPEVEEN | | ON FILE | | | | | | |
| QUINCY ENGELHARDT | | ON FILE | | | | | | |
| QUINCY J A ROQUE DA SILVA | | ON FILE | | | | | | |
| QUINCY KLOKGIETER | | ON FILE | | | | | | |
| QUINCY LADRY | | ON FILE | | | | | | |
| QUINN KRABBEN | | ON FILE | | | | | | |
| QUINN VAN DER KRABBEN | | ON FILE | | | | | | |
| QUINO KUNST | | ON FILE | | | | | | |
| QUINT STAM | | ON FILE | | | | | | |
| QUINT VAN DER RASSEL | | ON FILE | | | | | | |
| QUINTA ROSA HEERE | | ON FILE | | | | | | |
| QUINTANO ENGELHART | | ON FILE | | | | | | |
| QUINTEN ENRICO VAN RHEEDE | | ON FILE | | | | | | |
| QUINTEN FRANCOIS | | ON FILE | | | | | | |
| QUINTEN MARSMAN | | ON FILE | | | | | | |
| QUINTEN NIMMEGEERS | | ON FILE | | | | | | |
| QUINTEN STERN | | ON FILE | | | | | | |
| QUINTEN TULP | | ON FILE | | | | | | |
| QUINTEN UYTTEWAAL | | ON FILE | | | | | | |
| QUINTEN VAN DER KAAIJ | | ON FILE | | | | | | |
| QUIRIJN HOENINK | | ON FILE | | | | | | |
| QUIRIJN PIETER VAN ZON | | ON FILE | | | | | | |
| QUIRINIUS ANTONIE PIETER VOS | | ON FILE | | | | | | |
| QUIRYN OTTEN | | ON FILE | | | | | | |
| QUWINTUM VAN SPIJK | | ON FILE | | | | | | |
| QUYNH TRINH | | ON FILE | | | | | | |
| R.T REHORST | | ON FILE | | | | | | |
| RACHEL BURKE | | ON FILE | | | | | | |
| RACHEL IACOMACCI | | ON FILE | | | | | | |
| RACHEL WERSCH | | ON FILE | | | | | | |
| RACHELLE LEMMENS | | ON FILE | | | | | | |
| RACHID CHRAYAH | | ON FILE | | | | | | |
| RACHID KARAM | | ON FILE | | | | | | |
| RACHID NICO JARIF | | ON FILE | | | | | | |
| RACHYD ANTHONY | | ON FILE | | | | | | |
| RADDA RIEDEWALD | | ON FILE | | | | | | |
| RADI LAASILA | | ON FILE | | | | | | |
| RADIM KUCAVIK | | ON FILE | | | | | | |
| RADJAH DASRATH VERGEER | | ON FILE | | | | | | |
| RADJSHRIE JURAWAN | | ON FILE | | | | | | |
| RADOSŁAW KOPYCIEL | | ON FILE | | | | | | |
| RADOSŁAW STENKE | | ON FILE | | | | | | |
| RADOVAN MILOSEVIC | | ON FILE | | | | | | |
| RADU DRAGOTA | | ON FILE | | | | | | |
| RAEMON LENS | | ON FILE | | | | | | |
| RAF HOUBEN | | ON FILE | | | | | | |
| RAF VAN REIJ | | ON FILE | | | | | | |
| RAFAEL DIAS | | ON FILE | | | | | | |
| RAFAEL DUENAS | | ON FILE | | | | | | |
| RAFAEL MARTÍNEZ VALERA | | ON FILE | | | | | | |
| RAFAEL MEZAS | | ON FILE | | | | | | |
| RAFAEL PIRINU | | ON FILE | | | | | | |
| RAFAËL STOLKER | | ON FILE | | | | | | |
| RAFAEL TOTEV | | ON FILE | | | | | | |
| RAFAL JAN PYTEL | | ON FILE | | | | | | |
| RAFAŁ KOCZUK | | ON FILE | | | | | | |
| RAFAL PAWLOWSKI | | ON FILE | | | | | | |
| RAFFAELE BORELLO | | ON FILE | | | | | | |
| RAGHDAN JABIR | | ON FILE | | | | | | |
| RAHANA JAHANGIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAHUL GOEL | | ON FILE | | | | | | |
| RAHUL SETHURAM | | ON FILE | | | | | | |
| RAHUL UPPAL | | ON FILE | | | | | | |
| RAIMON LEEUWENBURG | | ON FILE | | | | | | |
| RAINER SCHMITT | | ON FILE | | | | | | |
| RAINIER SALEMINK | | ON FILE | | | | | | |
| RAISSA LIMON | | ON FILE | | | | | | |
| RAJEEV IDNANI | | ON FILE | | | | | | |
| RAJEEV RAMJIAWAN | | ON FILE | | | | | | |
| RAJIHVEN FRANCIS | | ON FILE | | | | | | |
| RAKESH JHABBOE | | ON FILE | | | | | | |
| RAKESH LATCHMANSING | | ON FILE | | | | | | |
| RAKESH MAISURIA | | ON FILE | | | | | | |
| RAKESH VENKATESH | | ON FILE | | | | | | |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | | ON FILE | | | | | | |
| RALF KINT | | ON FILE | | | | | | |
| RALF MODDERMAN | | ON FILE | | | | | | |
| RALF SIJSTERMANNS | | ON FILE | | | | | | |
| RALFSHENTLEY DECASTER | | ON FILE | | | | | | |
| RALPH AARTS | | ON FILE | | | | | | |
| RALPH ALBERTUS | | ON FILE | | | | | | |
| RALPH MIDDELKOOP | | ON FILE | | | | | | |
| RALPH PIERIK | | ON FILE | | | | | | |
| RALPH STEENHOEK | | ON FILE | | | | | | |
| RALPH VAN DER HORST | | ON FILE | | | | | | |
| RALPH VAN ECK | | ON FILE | | | | | | |
| RALPH VERMEIREN | | ON FILE | | | | | | |
| RALPH WILHELM | | ON FILE | | | | | | |
| RALUCA ANDRISAN | | ON FILE | | | | | | |
| RAMAMURTHY MAHESH | | ON FILE | | | | | | |
| RAMBO CIKARIC | | ON FILE | | | | | | |
| RAMIRO MANZOLIDO FRICHER | | ON FILE | | | | | | |
| RAMON BLAAUW | | ON FILE | | | | | | |
| RAMON BRIL | | ON FILE | | | | | | |
| RAMON CALS | | ON FILE | | | | | | |
| RAMON DE BLOK | | ON FILE | | | | | | |
| RAMON DIAS | | ON FILE | | | | | | |
| RAMON DUYVERMAN | | ON FILE | | | | | | |
| RAMON JANSEN | | ON FILE | | | | | | |
| RAMON KLEIJN | | ON FILE | | | | | | |
| RAMON LAPONDER | | ON FILE | | | | | | |
| RAMON MOSTERD | | ON FILE | | | | | | |
| RAMON ODIJK | | ON FILE | | | | | | |
| RAMON PETERS | | ON FILE | | | | | | |
| RAMON SPEKSCHOOR | | ON FILE | | | | | | |
| RAMON STEUR | | ON FILE | | | | | | |
| RAMON TEUNISSEN | | ON FILE | | | | | | |
| RAMON TIMMER | | ON FILE | | | | | | |
| RAMON VAN VUGHT | | ON FILE | | | | | | |
| RAMON VAN ZUNDERT | | ON FILE | | | | | | |
| RAMON WIEGMAN | | ON FILE | | | | | | |
| RAMSES ALMA | | ON FILE | | | | | | |
| RAMSES CLIFFTEN PETER MARCO VRIJE | | ON FILE | | | | | | |
| RAMSES SCHWARZ | | ON FILE | | | | | | |
| RAMSES SILLA | | ON FILE | | | | | | |
| RAMSES VAN ASSELT | | ON FILE | | | | | | |
| RAMSIS MERCELINA | | ON FILE | | | | | | |
| RAMY BERGUIGA | | ON FILE | | | | | | |
| RAMZI SOUIAI | | ON FILE | | | | | | |
| RANDAL THILLEMAN | | ON FILE | | | | | | |
| RANDOLF JAKOB KÁROLY GERMING | | ON FILE | | | | | | |
| RANDOLPH MAMBRE | | ON FILE | | | | | | |
| RANDOLPH RICHARDSON | | ON FILE | | | | | | |
| RANDY ANFT | | ON FILE | | | | | | |
| RANDY ANTHONY WAGENAAR | | ON FILE | | | | | | |
| RANDY BAKKER | | ON FILE | | | | | | |
| RANDY BRUIJNINCKX | | ON FILE | | | | | | |
| RANDY BURGZORG | | ON FILE | | | | | | |
| RANDY MOSSELMAN | | ON FILE | | | | | | |
| RANDY OLDENZIEL | | ON FILE | | | | | | |
| RANDY SCHIMANSKI | | ON FILE | | | | | | |
| RANDY VAN 'T OOR | | ON FILE | | | | | | |
| RANDY WATTILETE | | ON FILE | | | | | | |
| RANIA TAWFIK | | ON FILE | | | | | | |
| RANPHREY DOMITILIA | | ON FILE | | | | | | |
| RANSO ALINK | | ON FILE | | | | | | |
| RAOUL AUDHOE | | ON FILE | | | | | | |
| RAOUL BREHM | | ON FILE | | | | | | |
| RAOUL DE JONG | | ON FILE | | | | | | |
| RAOUL DE VRIES | | ON FILE | | | | | | |
| RAOUL DE WILDE | | ON FILE | | | | | | |
| RAOUL RUBIO | | ON FILE | | | | | | |
| RAOUL TRUIJEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAOUL VAN BERLO | | ON FILE | | | | | | |
| RAPHAEL ALLOUCHE | | ON FILE | | | | | | |
| RAPHAEL DOLLART | | ON FILE | | | | | | |
| RAPHAEL GOMES | | ON FILE | | | | | | |
| RAPHAEL HOGERS | | ON FILE | | | | | | |
| RAPHAEL LUIJPERS | | ON FILE | | | | | | |
| RARRA RIEDEWALD | | ON FILE | | | | | | |
| RASA LASINSKAITE | | ON FILE | | | | | | |
| RASHAAN RUDDER | | ON FILE | | | | | | |
| RASMUS THORSEN | | ON FILE | | | | | | |
| RASUL NIYAZIMBETOV | | ON FILE | | | | | | |
| RAÚL SANTAMARÍA | | ON FILE | | | | | | |
| RAÚL VAN KLEEF | | ON FILE | | | | | | |
| RAVIEN PAHLAD | | ON FILE | | | | | | |
| RAWAND HAWIZ | | ON FILE | | | | | | |
| RAWIENDRA JURAWAN | | ON FILE | | | | | | |
| RAY CHARLES DJASPAN | | ON FILE | | | | | | |
| RAY DIJK | | ON FILE | | | | | | |
| RAY SANAKIM | | ON FILE | | | | | | |
| RAYEN NAARDEN | | ON FILE | | | | | | |
| RAYMOND BOEIJEN | | ON FILE | | | | | | |
| RAYMOND BOSKER | | ON FILE | | | | | | |
| RAYMOND DE CASTRO | | ON FILE | | | | | | |
| RAYMOND DEKKER | | ON FILE | | | | | | |
| RAYMOND GIJSMAN | | ON FILE | | | | | | |
| RAYMOND GRIFFIOEN | | ON FILE | | | | | | |
| RAYMOND HAGENS | | ON FILE | | | | | | |
| RAYMOND HOUTHUIS | | ON FILE | | | | | | |
| RAYMOND KUIPERS | | ON FILE | | | | | | |
| RAYMOND LEUSSINK | | ON FILE | | | | | | |
| RAYMOND MICHEL DE RUITER | | ON FILE | | | | | | |
| RAYMOND PHILIPPE LE BLANC | | ON FILE | | | | | | |
| RAYMOND PUIJK | | ON FILE | | | | | | |
| RAYMOND SAES | | ON FILE | | | | | | |
| RAYMOND SNIJDERS | | ON FILE | | | | | | |
| RAYMOND SPAAN | | ON FILE | | | | | | |
| RAYMOND TER HORST | | ON FILE | | | | | | |
| RAYMOND VAN DAALEN | | ON FILE | | | | | | |
| RAYMOND VD KNAAP | | ON FILE | | | | | | |
| RAYMOND VERMEULEN | | ON FILE | | | | | | |
| RAYMOND VERSCHUREN | | ON FILE | | | | | | |
| RAYMONDO LOSSIE | | ON FILE | | | | | | |
| RAZA RIFAT | | ON FILE | | | | | | |
| RAZVAN ANGHEL | | ON FILE | | | | | | |
| RE WUK KIM | | ON FILE | | | | | | |
| REBECCA ELIAZER | | ON FILE | | | | | | |
| REBECCA HENDRIKS | | ON FILE | | | | | | |
| REBECCA JERONIMUS | | ON FILE | | | | | | |
| REBECCA JODET | | ON FILE | | | | | | |
| RECEP KOERCOBAN | | ON FILE | | | | | | |
| REDA SABBOURI | | ON FILE | | | | | | |
| REDGER WESTERDIJK | | ON FILE | | | | | | |
| REDOUANE LARBI | | ON FILE | | | | | | |
| REEDE TAYLOR | | ON FILE | | | | | | |
| REEF GOUDSWAARD | | ON FILE | | | | | | |
| REFELINO HOSSENBUX | | ON FILE | | | | | | |
| REGILLIO DE MEES | | ON FILE | | | | | | |
| REGINALD JANSEN | | ON FILE | | | | | | |
| REIJER KLOPMAN | | ON FILE | | | | | | |
| REIJERSEN REIJERSEN | | ON FILE | | | | | | |
| REIMER WARTENA | | ON FILE | | | | | | |
| REIN BRESSERS | | ON FILE | | | | | | |
| REIN DE VRIES | | ON FILE | | | | | | |
| REIN GODDING | | ON FILE | | | | | | |
| REIN J BRESSERS | | ON FILE | | | | | | |
| REIN RIDDER | | ON FILE | | | | | | |
| REIN VAN DAM | | ON FILE | | | | | | |
| REIN VAN DEN BERG | | ON FILE | | | | | | |
| REIN VAN DER ZEE | | ON FILE | | | | | | |
| REINARDUS VERBERNE | | ON FILE | | | | | | |
| REINDER DIRK BOERDAM | | ON FILE | | | | | | |
| REINDER POSTMA | | ON FILE | | | | | | |
| REINDER SLAGER | | ON FILE | | | | | | |
| REINDERT HUIJS | | ON FILE | | | | | | |
| REINDERT WILLEM BLANKERT | | ON FILE | | | | | | |
| REINIER BELDER | | ON FILE | | | | | | |
| REINIER BODEMEIJER | | ON FILE | | | | | | |
| REINIER BOERMAN | | ON FILE | | | | | | |
| REINIER J MOLTMAKER | | ON FILE | | | | | | |
| REINIER KOERS | | ON FILE | | | | | | |
| REINIER KORS | | ON FILE | | | | | | |
| REINIER MOERMAN | | ON FILE | | | | | | |
| REINOUD PRONK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | | ON FILE | | | | | | |
| REINOUT VAN KAMPEN | | ON FILE | | | | | | |
| REINOUT WIGGERS | | ON FILE | | | | | | |
| RELINDA VAN TILBURG | | ON FILE | | | | | | |
| REMCO ALEXANDER HUISMAN | | ON FILE | | | | | | |
| REMCO ALEXANDRO MICHGELS | | ON FILE | | | | | | |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | | ON FILE | | | | | | |
| REMCO BIANCHETTI | | ON FILE | | | | | | |
| REMCO BORGMAN | | ON FILE | | | | | | |
| REMCO DE BEEN | | ON FILE | | | | | | |
| REMCO DE VOS | | ON FILE | | | | | | |
| REMCO DEINUM | | ON FILE | | | | | | |
| REMCO DEKKER | | ON FILE | | | | | | |
| REMCO DUIJVESTIJN | | ON FILE | | | | | | |
| REMCO EBBERS | | ON FILE | | | | | | |
| REMCO HACK | | ON FILE | | | | | | |
| REMCO HOEKSTRA | | ON FILE | | | | | | |
| REMCO HORSTINK | | ON FILE | | | | | | |
| REMCO HOUT | | ON FILE | | | | | | |
| REMCO JANSSEN | | ON FILE | | | | | | |
| REMCO LANGE | | ON FILE | | | | | | |
| REMCO MARTIJN DE HOOG | | ON FILE | | | | | | |
| REMCO MICHELS | | ON FILE | | | | | | |
| REMCO PERTON | | ON FILE | | | | | | |
| REMCO RAES | | ON FILE | | | | | | |
| REMCO RAKERS | | ON FILE | | | | | | |
| REMCO REUMER | | ON FILE | | | | | | |
| REMCO ROS | | ON FILE | | | | | | |
| REMCO ROXS | | ON FILE | | | | | | |
| REMCO STERK | | ON FILE | | | | | | |
| REMCO STOETEN | | ON FILE | | | | | | |
| REMCO TOES | | ON FILE | | | | | | |
| REMCO TOUBER | | ON FILE | | | | | | |
| REMCO VAES | | ON FILE | | | | | | |
| REMCO VAN DER HEIJDEN | | ON FILE | | | | | | |
| REMCO VAN DIJKEN | | ON FILE | | | | | | |
| REMCO VAN GILS | | ON FILE | | | | | | |
| REMCO VAN SOMMEREN | | ON FILE | | | | | | |
| REMCO VERDUIN | | ON FILE | | | | | | |
| REMCO VERHEIJ | | ON FILE | | | | | | |
| REMCO WINGERDEN | | ON FILE | | | | | | |
| REMI BENSCHOP | | ON FILE | | | | | | |
| REMI DE WILDE | | ON FILE | | | | | | |
| REMI EMPEL | | ON FILE | | | | | | |
| REMI KEIJSERS | | ON FILE | | | | | | |
| REMIE STURME | | ON FILE | | | | | | |
| REMKO VAN DER MIJDE | | ON FILE | | | | | | |
| REMKO WILDEBOER | | ON FILE | | | | | | |
| REMO MONGEN | | ON FILE | | | | | | |
| REMO ROEST | | ON FILE | | | | | | |
| REMO VAN RUITENBEEK | | ON FILE | | | | | | |
| REMON BROUWER | | ON FILE | | | | | | |
| REMON KLEIN WOOLTHUIS | | ON FILE | | | | | | |
| RÉMON OEVER | | ON FILE | | | | | | |
| REMY BORSBOOM | | ON FILE | | | | | | |
| REMY DUIJN | | ON FILE | | | | | | |
| REMY FOKKENS | | ON FILE | | | | | | |
| REMY GARDIEN | | ON FILE | | | | | | |
| REMY LEERS | | ON FILE | | | | | | |
| REMY MOERKERK | | ON FILE | | | | | | |
| REMY NAGELMAEKER | | ON FILE | | | | | | |
| REMY OBANOR | | ON FILE | | | | | | |
| REMY TONINO | | ON FILE | | | | | | |
| REMY VAN DEN HURK | | ON FILE | | | | | | |
| REMY VEENENDAAL | | ON FILE | | | | | | |
| REMY VERMEULEN | | ON FILE | | | | | | |
| REMY VON TRONCHIN | | ON FILE | | | | | | |
| REMZIYE ALKOC | | ON FILE | | | | | | |
| RENAN CHAGAS | | ON FILE | | | | | | |
| RENATA POPOVIĆ | | ON FILE | | | | | | |
| RENATE BRUINENBERG | | ON FILE | | | | | | |
| RENATE JONGEJANS | | ON FILE | | | | | | |
| RENATE OVERKLEEFT | | ON FILE | | | | | | |
| RENATE POSTEMA | | ON FILE | | | | | | |
| RENATO BLOEMENHUIS | | ON FILE | | | | | | |
| RENATO ZAMAGNA | | ON FILE | | | | | | |
| RENATUS YARK | | ON FILE | | | | | | |
| RENE .J.J.M. BOONEN | | ON FILE | | | | | | |
| RENE BAARVELD | | ON FILE | | | | | | |
| RENE BARUCH | | ON FILE | | | | | | |
| RENE BEKING | | ON FILE | | | | | | |
| RENE BRAAM | | ON FILE | | | | | | |
| RENE CHRISTIAAN BEKING | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENÉ DUIJF | | ON FILE | | | | | | |
| RENÉ EVERS | | ON FILE | | | | | | |
| RENE FRANK MUIJEN | | ON FILE | | | | | | |
| RENÉ GROENENDAL | | ON FILE | | | | | | |
| RENÉ GUTIÉRREZ GONZÁLEZ | | ON FILE | | | | | | |
| RENE HAAK | | ON FILE | | | | | | |
| RENÉ HAMELINK | | ON FILE | | | | | | |
| RENÉ HORIK | | ON FILE | | | | | | |
| RENE HUISMAN | | ON FILE | | | | | | |
| RENÉ HUWAË | | ON FILE | | | | | | |
| RENE JERONIMUS | | ON FILE | | | | | | |
| RENE JOZEF DUIJVELSHOFF | | ON FILE | | | | | | |
| RENE KEMMER | | ON FILE | | | | | | |
| RENE KLUYSKENS | | ON FILE | | | | | | |
| RENE KNEEFEL | | ON FILE | | | | | | |
| RENÉ KOOLWIJK | | ON FILE | | | | | | |
| RENE KUPPENS | | ON FILE | | | | | | |
| RENÉ LIONEL SEEDORF | | ON FILE | | | | | | |
| RENÉ MILTENBURG | | ON FILE | | | | | | |
| RENE MULDER | | ON FILE | | | | | | |
| RENÉ NIEROP | | ON FILE | | | | | | |
| RENÉ PEETERS | | ON FILE | | | | | | |
| RENE RIE | | ON FILE | | | | | | |
| RENE ROHDE | | ON FILE | | | | | | |
| RENÉ SOLMS | | ON FILE | | | | | | |
| RENÉ STUUT | | ON FILE | | | | | | |
| RENE TE RIELE | | ON FILE | | | | | | |
| RENÉ TOL | | ON FILE | | | | | | |
| RENE VAN KREVELEN | | ON FILE | | | | | | |
| RENE VAN NOORT | | ON FILE | | | | | | |
| RENE VAN PELT | | ON FILE | | | | | | |
| RENE VERWEIJ | | ON FILE | | | | | | |
| RENÉ WÄHLTE | | ON FILE | | | | | | |
| RENE WILLEM MENSINK | | ON FILE | | | | | | |
| RENÉ WOUTERS | | ON FILE | | | | | | |
| RENEE DE JAGER | | ON FILE | | | | | | |
| RENEE DE WEERD | | ON FILE | | | | | | |
| RENEE VINK | | ON FILE | | | | | | |
| RENGER VEGTING | | ON FILE | | | | | | |
| RENI VAN DEURSEN | | ON FILE | | | | | | |
| RENO DIJK | | ON FILE | | | | | | |
| RENO ERVEN | | ON FILE | | | | | | |
| RENS BEELEN | | ON FILE | | | | | | |
| RENS DE BOER | | ON FILE | | | | | | |
| RENS DONGEN | | ON FILE | | | | | | |
| RENS HAGEN | | ON FILE | | | | | | |
| RENS HIEMSTRA | | ON FILE | | | | | | |
| RENS JAN LOHMANN | | ON FILE | | | | | | |
| RENS JOOSTEN | | ON FILE | | | | | | |
| RENS KNOORS | | ON FILE | | | | | | |
| RENS MALE | | ON FILE | | | | | | |
| RENS RIJNSBURGER | | ON FILE | | | | | | |
| RENS STOKMAN | | ON FILE | | | | | | |
| RENS TEUNISSEN | | ON FILE | | | | | | |
| RENS WILHELMUS GERARDUS SMITS | | ON FILE | | | | | | |
| RENSKE LOLKJE VISSER | | ON FILE | | | | | | |
| RENSKE SCHOENMAKER | | ON FILE | | | | | | |
| RENZ LEEUWEN | | ON FILE | | | | | | |
| RENZE HASPER | | ON FILE | | | | | | |
| RENZO BALTHAZAR BLOEMENDAAL | | ON FILE | | | | | | |
| RENZO BERG | | ON FILE | | | | | | |
| RENZO ENGWERDA | | ON FILE | | | | | | |
| RENZO JAM VAN DIJK | | ON FILE | | | | | | |
| RENZO PAN | | ON FILE | | | | | | |
| RENZO SCHINDELER | | ON FILE | | | | | | |
| RENZO THEODORUS JOHANNES PETERS | | ON FILE | | | | | | |
| RERRE RIEDEWALD | | ON FILE | | | | | | |
| RESA MAE VILLEGAS | | ON FILE | | | | | | |
| RETNKO FEIJ | | ON FILE | | | | | | |
| REUVEN BROOK | | ON FILE | | | | | | |
| REVEY LANSDAAL | | ON FILE | | | | | | |
| REX HUISSELING | | ON FILE | | | | | | |
| REYHAN SANJAYA | | ON FILE | | | | | | |
| REYNALD BARTOLOME | | ON FILE | | | | | | |
| REYNDER BRUYNS | | ON FILE | | | | | | |
| REZA DORR TOLOUI | | ON FILE | | | | | | |
| REZA RASTEGARIAN | | ON FILE | | | | | | |
| REZAH AHMADKHAN | | ON FILE | | | | | | |
| RHONA ROUBAL-DE GROOT | | ON FILE | | | | | | |
| RIAN BREETVELD | | ON FILE | | | | | | |
| RIANNE KERS | | ON FILE | | | | | | |
| RIANNE RIJNDERS | | ON FILE | | | | | | |
| RIANNE SNEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIBOSA AMOUTEN | | ON FILE | | | | | | |
| RICARDO ANTONIUS SWEET | | ON FILE | | | | | | |
| RICARDO ATMOPAWIRO | | ON FILE | | | | | | |
| RICARDO CORREA | | ON FILE | | | | | | |
| RICARDO CORREIA | | ON FILE | | | | | | |
| RICARDO FERNÁNDEZ AMEIJEIRAS | | ON FILE | | | | | | |
| RICARDO HOFMAN | | ON FILE | | | | | | |
| RICARDO JANSSEN | | ON FILE | | | | | | |
| RICARDO MATOS | | ON FILE | | | | | | |
| RICARDO MOOIJ | | ON FILE | | | | | | |
| RICARDO OEMAR | | ON FILE | | | | | | |
| RICARDO REININK | | ON FILE | | | | | | |
| RICARDO RUIJG | | ON FILE | | | | | | |
| RICARDO VAN BREUKELEN | | ON FILE | | | | | | |
| RICARDO VAN DER GALIEN | | ON FILE | | | | | | |
| RICARDO VAN DER SLUIS | | ON FILE | | | | | | |
| RICARDO VAN DUUREN | | ON FILE | | | | | | |
| RICARDO VAN OERS | | ON FILE | | | | | | |
| RICCARDO AANEN | | ON FILE | | | | | | |
| RICCARDO ALTENBURG | | ON FILE | | | | | | |
| RICCARDO BATTISTIG | | ON FILE | | | | | | |
| RICCARDO CAPPERUCCI | | ON FILE | | | | | | |
| RICHALL JANGI | | ON FILE | | | | | | |
| RICHARD AARNTZEN | | ON FILE | | | | | | |
| RICHARD ABSWOUDE | | ON FILE | | | | | | |
| RICHARD ALLEN | | ON FILE | | | | | | |
| RICHARD AU | | ON FILE | | | | | | |
| RICHARD BATTERAM | | ON FILE | | | | | | |
| RICHARD BLOM | | ON FILE | | | | | | |
| RICHARD BOEVE | | ON FILE | | | | | | |
| RICHARD BOON | | ON FILE | | | | | | |
| RICHARD BOT | | ON FILE | | | | | | |
| RICHARD BRESSER | | ON FILE | | | | | | |
| RICHARD DE BOER | | ON FILE | | | | | | |
| RICHARD DE BRUIJN | | ON FILE | | | | | | |
| RICHARD DE VRIES | | ON FILE | | | | | | |
| RICHARD DEKKER | | ON FILE | | | | | | |
| RICHARD DEVUE | | ON FILE | | | | | | |
| RICHARD ELZES | | ON FILE | | | | | | |
| RICHARD GOODRUM | | ON FILE | | | | | | |
| RICHARD GREEN | | ON FILE | | | | | | |
| RICHARD GROTERS | | ON FILE | | | | | | |
| RICHARD HOORNWEG | | ON FILE | | | | | | |
| RICHARD IN 'T VELD | | ON FILE | | | | | | |
| RICHARD JOHAN STOLK | | ON FILE | | | | | | |
| RICHARD JOHANNES BAKKER | | ON FILE | | | | | | |
| RICHARD KAART | | ON FILE | | | | | | |
| RICHARD KNOL | | ON FILE | | | | | | |
| RICHARD KORVING | | ON FILE | | | | | | |
| RICHARD KOUWENBERG | | ON FILE | | | | | | |
| RICHARD KUIPER | | ON FILE | | | | | | |
| RICHARD MEINTJENS | | ON FILE | | | | | | |
| RICHARD NELLESTEIN | | ON FILE | | | | | | |
| RICHARD NORBRUIS | | ON FILE | | | | | | |
| RICHARD OELE | | ON FILE | | | | | | |
| RICHARD PETER THORPE | | ON FILE | | | | | | |
| RICHARD QUINTEIRO BELLEZA | | ON FILE | | | | | | |
| RICHARD REIJN | | ON FILE | | | | | | |
| RICHARD SCHRODER | | ON FILE | | | | | | |
| RICHARD STAAL | | ON FILE | | | | | | |
| RICHARD STOLK | | ON FILE | | | | | | |
| RICHARD TEEBAY | | ON FILE | | | | | | |
| RICHARD TY | | ON FILE | | | | | | |
| RICHARD VAN BUGGENUM | | ON FILE | | | | | | |
| RICHARD VAN DE BUNT | | ON FILE | | | | | | |
| RICHARD VAN DER DONK | | ON FILE | | | | | | |
| RICHARD VAN DER HAM | | ON FILE | | | | | | |
| RICHARD VAN DER KRUIT | | ON FILE | | | | | | |
| RICHARD VAN DER SLUIS | | ON FILE | | | | | | |
| RICHARD VAN DER WEERD | | ON FILE | | | | | | |
| RICHARD VAN SMIRREN | | ON FILE | | | | | | |
| RICHARD VAN WINSSEN | | ON FILE | | | | | | |
| RICHARD VAN ZESSEN | | ON FILE | | | | | | |
| RICHARD VDOVJAK | | ON FILE | | | | | | |
| RICHARD VERLINDE | | ON FILE | | | | | | |
| RICHARD VIS | | ON FILE | | | | | | |
| RICHARD WETTER | | ON FILE | | | | | | |
| RICHARD WIGLEVEN | | ON FILE | | | | | | |
| RICHARD WILHELMUS | | ON FILE | | | | | | |
| RICHARD WILLEM JACOB DEN HOEDT | | ON FILE | | | | | | |
| RICHARD WRIGHT | | ON FILE | | | | | | |
| RICHARDA WESTERVOORDE | | ON FILE | | | | | | |
| RICHEN DIAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHEY TEN BERGE | | ON FILE | | | | | | |
| RICHIE MEEL | | ON FILE | | | | | | |
| RICHIE WILSON | | ON FILE | | | | | | |
| RICHIE YEUNG | | ON FILE | | | | | | |
| RICK BAZUIN | | ON FILE | | | | | | |
| RICK BIESMANS | | ON FILE | | | | | | |
| RICK BLANKENSTEIN | | ON FILE | | | | | | |
| RICK BODEWES | | ON FILE | | | | | | |
| RICK BOUMAN | | ON FILE | | | | | | |
| RICK BRAKEN | | ON FILE | | | | | | |
| RICK BUIJTENHEK | | ON FILE | | | | | | |
| RICK BULTEN | | ON FILE | | | | | | |
| RICK CHRISTIANEN | | ON FILE | | | | | | |
| RICK DE SWART | | ON FILE | | | | | | |
| RICK DE VRIES | | ON FILE | | | | | | |
| RICK DEBSKI | | ON FILE | | | | | | |
| RICK DRONKERS | | ON FILE | | | | | | |
| RICK ESAM | | ON FILE | | | | | | |
| RICK EVEN | | ON FILE | | | | | | |
| RICK HAASJES | | ON FILE | | | | | | |
| RICK HABETS | | ON FILE | | | | | | |
| RICK HORTENSIUS | | ON FILE | | | | | | |
| RICK HUNNERSEN | | ON FILE | | | | | | |
| RICK J A VAN ASVELDT | | ON FILE | | | | | | |
| RICK JALVING | | ON FILE | | | | | | |
| RICK JAN BRUINS | | ON FILE | | | | | | |
| RICK JEURISSEN | | ON FILE | | | | | | |
| RICK KOLK | | ON FILE | | | | | | |
| RICK KORVEN | | ON FILE | | | | | | |
| RICK KRAMER | | ON FILE | | | | | | |
| RICK LOO | | ON FILE | | | | | | |
| RICK MOOLENAAR | | ON FILE | | | | | | |
| RICK NIETERAU | | ON FILE | | | | | | |
| RICK OTTER | | ON FILE | | | | | | |
| RICK PHAFF | | ON FILE | | | | | | |
| RICK REMMELINK | | ON FILE | | | | | | |
| RICK ROIJACKERS | | ON FILE | | | | | | |
| RICK RUSSCHER | | ON FILE | | | | | | |
| RICK SCHOUTEN | | ON FILE | | | | | | |
| RICK SMALLEGANGE | | ON FILE | | | | | | |
| RICK SMOLDERS | | ON FILE | | | | | | |
| RICK TATENHOVE | | ON FILE | | | | | | |
| RICK TEGELAERS | | ON FILE | | | | | | |
| RICK TER HAAR | | ON FILE | | | | | | |
| RICK TIMMER | | ON FILE | | | | | | |
| RICK VALKERING | | ON FILE | | | | | | |
| RICK VAN BEEK | | ON FILE | | | | | | |
| RICK VAN DEN BERG | | ON FILE | | | | | | |
| RICK VAN DER BURG | | ON FILE | | | | | | |
| RICK VAN DER PLOEG | | ON FILE | | | | | | |
| RICK VAN DER VEN | | ON FILE | | | | | | |
| RICK VAN DIJK | | ON FILE | | | | | | |
| RICK VAN DILLEN | | ON FILE | | | | | | |
| RICK VAN DINTEREN | | ON FILE | | | | | | |
| RICK VAN DRANEN | | ON FILE | | | | | | |
| RICK VAN HOOFF | | ON FILE | | | | | | |
| RICK VISSER | | ON FILE | | | | | | |
| RICK VISSERS | | ON FILE | | | | | | |
| RICK VREUGDENHIL | | ON FILE | | | | | | |
| RICK WATER | | ON FILE | | | | | | |
| RICK WESTERBEEK | | ON FILE | | | | | | |
| RICK WOERDEMAN | | ON FILE | | | | | | |
| RICK WORTEL | | ON FILE | | | | | | |
| RICK ZWERVER | | ON FILE | | | | | | |
| RICKEY GEVERS | | ON FILE | | | | | | |
| RICKY BREINBURG | | ON FILE | | | | | | |
| RICKY DE WIT | | ON FILE | | | | | | |
| RICKY DORELEIJERS | | ON FILE | | | | | | |
| RICKY TERLAAK | | ON FILE | | | | | | |
| RICO AARNTZEN | | ON FILE | | | | | | |
| RICO DEN BOER | | ON FILE | | | | | | |
| RICO FEIJTER | | ON FILE | | | | | | |
| RICO WAGENSVELD | | ON FILE | | | | | | |
| RICO WESTDORP | | ON FILE | | | | | | |
| RIDDER OUDIJK | | ON FILE | | | | | | |
| RIEEL WOUTER | | ON FILE | | | | | | |
| RIEN DE ROOIJ | | ON FILE | | | | | | |
| RIEN LAMMERTINK | | ON FILE | | | | | | |
| RIENK VAN DER GOOT | | ON FILE | | | | | | |
| RIENTS HEMPENIUS | | ON FILE | | | | | | |
| RIENTS VAN DONGEN | | ON FILE | | | | | | |
| RIENTS VAN WIJNGAARDEN | | ON FILE | | | | | | |
| RIENY VAN RIJN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIETDIJK RIETDIJK | | ON FILE | | | | | | |
| RIGMAR HAYNES | | ON FILE | | | | | | |
| RIK AAN DEN BOOM | | ON FILE | | | | | | |
| RIK ALLEBLAS | | ON FILE | | | | | | |
| RIK BARTELEN | | ON FILE | | | | | | |
| RIK BEEKWILDER | | ON FILE | | | | | | |
| RIK BIERLING | | ON FILE | | | | | | |
| RIK BROUWER | | ON FILE | | | | | | |
| RIK BURGERSDIJK | | ON FILE | | | | | | |
| RIK DE CORT | | ON FILE | | | | | | |
| RIK FRIELING | | ON FILE | | | | | | |
| RIK HOLTHUIS | | ON FILE | | | | | | |
| RIK IN 'T GROEN | | ON FILE | | | | | | |
| RIK KUIPER | | ON FILE | | | | | | |
| RIK MOONEN | | ON FILE | | | | | | |
| RIK POSTUMA | | ON FILE | | | | | | |
| RIK QUAK | | ON FILE | | | | | | |
| RIK SCHOLDER | | ON FILE | | | | | | |
| RIK SIBMA | | ON FILE | | | | | | |
| RIK SMILDE | | ON FILE | | | | | | |
| RIK SOUREN | | ON FILE | | | | | | |
| RIK VAN DER HEIDE | | ON FILE | | | | | | |
| RIK VAN DER LINDE | | ON FILE | | | | | | |
| RIK VAN NUFFELEN | | ON FILE | | | | | | |
| RIK VAN VELZEN | | ON FILE | | | | | | |
| RIK VOORMEER | | ON FILE | | | | | | |
| RIK VOORTMAN | | ON FILE | | | | | | |
| RIKAWAT HAMZA | | ON FILE | | | | | | |
| RIKKERT NILS VISSER | | ON FILE | | | | | | |
| RIKU TAKUMIYA | | ON FILE | | | | | | |
| RIKUS WESTLAND | | ON FILE | | | | | | |
| RINALDO VERSCHUUREN | | ON FILE | | | | | | |
| RINIA KASSIM | | ON FILE | | | | | | |
| RINO VAN DEN BERG | | ON FILE | | | | | | |
| RINTSY TERPSTRA | | ON FILE | | | | | | |
| RINUS NETTEN | | ON FILE | | | | | | |
| RINUS REIJERS | | ON FILE | | | | | | |
| RINUS SMIT | | ON FILE | | | | | | |
| RINZE WELS | | ON FILE | | | | | | |
| RIO KOK | | ON FILE | | | | | | |
| RIORDON NOREDJO | | ON FILE | | | | | | |
| RISHALIN PILLAY | | ON FILE | | | | | | |
| RISHI DOKKUM | | ON FILE | | | | | | |
| RISHI MALHOE | | ON FILE | | | | | | |
| RISHIEKUMAR JAGAI | | ON FILE | | | | | | |
| RITA AWANESIAN | | ON FILE | | | | | | |
| RITA DUYSTERS | | ON FILE | | | | | | |
| RITA MELKONIAN | | ON FILE | | | | | | |
| RITA WOLSWINKEL | | ON FILE | | | | | | |
| RITCHIE PERMAUL | | ON FILE | | | | | | |
| RITCHIE THIEL | | ON FILE | | | | | | |
| RJH VAN DE KIMMENADE | | ON FILE | | | | | | |
| RMW HIENEKAMP | | ON FILE | | | | | | |
| RN VAN DER LEEST | | ON FILE | | | | | | |
| RN WINKLAAR | | ON FILE | | | | | | |
| RO RIEDEWALD | | ON FILE | | | | | | |
| ROALD BOESVELD | | ON FILE | | | | | | |
| ROALD DOHMEN | | ON FILE | | | | | | |
| ROALD JURRIAN KAMMAN | | ON FILE | | | | | | |
| ROALD VAN DER MEER | | ON FILE | | | | | | |
| ROALD VAN WONDEREN | | ON FILE | | | | | | |
| ROAN FOLLINGS | | ON FILE | | | | | | |
| ROB APPEL | | ON FILE | | | | | | |
| ROB BERG | | ON FILE | | | | | | |
| ROB BOER | | ON FILE | | | | | | |
| ROB BUCHLY | | ON FILE | | | | | | |
| ROB CORNELIS MATHIAS REMY VOGELS | | ON FILE | | | | | | |
| ROB DEN BRABER | | ON FILE | | | | | | |
| ROB DIJKEMA | | ON FILE | | | | | | |
| ROB DUBBELBOER | | ON FILE | | | | | | |
| ROB ENGBERS | | ON FILE | | | | | | |
| ROB FREIJSER | | ON FILE | | | | | | |
| ROB GESTERKAMP | | ON FILE | | | | | | |
| ROB GLAS | | ON FILE | | | | | | |
| ROB HAGEN | | ON FILE | | | | | | |
| ROB HAMPSINK | | ON FILE | | | | | | |
| ROB HANKEL | | ON FILE | | | | | | |
| ROB HONIG | | ON FILE | | | | | | |
| ROB KOOIJ | | ON FILE | | | | | | |
| ROB KOUWENHOVEN | | ON FILE | | | | | | |
| ROB KREUGEL | | ON FILE | | | | | | |
| ROB KWAST | | ON FILE | | | | | | |
| ROB LODDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROB MENZO | | ON FILE | | | | | | |
| ROB MIDDENDORP | | ON FILE | | | | | | |
| ROB NABERHUIS | | ON FILE | | | | | | |
| ROB OLDE DAALHUIS | | ON FILE | | | | | | |
| ROB PETER ANTONIE VAN DONGEN | | ON FILE | | | | | | |
| ROB PIOSIK | | ON FILE | | | | | | |
| ROB PREIJERS | | ON FILE | | | | | | |
| ROB ROZENDAL | | ON FILE | | | | | | |
| ROB RUIJTER | | ON FILE | | | | | | |
| ROB SOETERBOEK | | ON FILE | | | | | | |
| ROB SOMERS | | ON FILE | | | | | | |
| ROB STOUTJESDIJK | | ON FILE | | | | | | |
| ROB THIJSSEN | | ON FILE | | | | | | |
| ROB TIELBEKE | | ON FILE | | | | | | |
| ROB VAN BEEK | | ON FILE | | | | | | |
| ROB VAN DEN BERG | | ON FILE | | | | | | |
| ROB VAN DER HORST | | ON FILE | | | | | | |
| ROB VAN DIJK | | ON FILE | | | | | | |
| ROB VAN KUIJLENBURG | | ON FILE | | | | | | |
| ROB VAN LEUVEN | | ON FILE | | | | | | |
| ROB VAN RENEN | | ON FILE | | | | | | |
| ROB VANDONGEN | | ON FILE | | | | | | |
| ROB VISSER | | ON FILE | | | | | | |
| ROB WENSVEEN | | ON FILE | | | | | | |
| ROB WERTS | | ON FILE | | | | | | |
| ROB WETZER | | ON FILE | | | | | | |
| ROB WIERSEMA | | ON FILE | | | | | | |
| ROB WIJK | | ON FILE | | | | | | |
| ROB WIJTVLIET | | ON FILE | | | | | | |
| ROB WILLEMS | | ON FILE | | | | | | |
| ROB ZEGERS | | ON FILE | | | | | | |
| ROBBE VAN KETS | | ON FILE | | | | | | |
| ROBBERT BOLIER | | ON FILE | | | | | | |
| ROBBERT DE GROOT | | ON FILE | | | | | | |
| ROBBERT GROOTHUIS | | ON FILE | | | | | | |
| ROBBERT HOEFFNAGEL | | ON FILE | | | | | | |
| ROBBERT J VAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT J. VAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT JAN KNOPPERS | | ON FILE | | | | | | |
| ROBBERT JOHAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT KARMO | | ON FILE | | | | | | |
| ROBBERT KRZESZEWSKI | | ON FILE | | | | | | |
| ROBBERT MARUANAIJA | | ON FILE | | | | | | |
| ROBBERT MEEVERS SCHOLTE | | ON FILE | | | | | | |
| ROBBERT MEHL | | ON FILE | | | | | | |
| ROBBERT MICHIEL DANIEL DE GROOT | | ON FILE | | | | | | |
| ROBBERT OIDTMANN | | ON FILE | | | | | | |
| ROBBERT RIEP | | ON FILE | | | | | | |
| ROBBERT SCHAAP | | ON FILE | | | | | | |
| ROBBERT SCHRADER | | ON FILE | | | | | | |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | | ON FILE | | | | | | |
| ROBBERT SELVI | | ON FILE | | | | | | |
| ROBBERT SUURLAND | | ON FILE | | | | | | |
| ROBBERT VAN DIJK | | ON FILE | | | | | | |
| ROBBERT VAN HAGEN | | ON FILE | | | | | | |
| ROBBERT VAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT VAN STAVEREN | | ON FILE | | | | | | |
| ROBBERT VERSTEEG | | ON FILE | | | | | | |
| ROBBERT VONK | | ON FILE | | | | | | |
| ROBBERT WERRY | | ON FILE | | | | | | |
| ROBBERT WOLTERS | | ON FILE | | | | | | |
| ROBBERT-JAN BERSWERDA | | ON FILE | | | | | | |
| ROBBERTJAN BOEK | | ON FILE | | | | | | |
| ROBBERT-JAN MEIJER | | ON FILE | | | | | | |
| ROBBERTJAN VERNOOY | | ON FILE | | | | | | |
| ROBBIE BOELSUMS | | ON FILE | | | | | | |
| ROBBIE KONING | | ON FILE | | | | | | |
| ROBBIE VERSPUI | | ON FILE | | | | | | |
| ROBBIN DE BRUIJN | | ON FILE | | | | | | |
| ROBBIN DOLLÉ | | ON FILE | | | | | | |
| ROBBIN KLEIJN | | ON FILE | | | | | | |
| ROBBIN KLERKX | | ON FILE | | | | | | |
| ROBBIN VAN STRAATEN | | ON FILE | | | | | | |
| ROBBIN WIJSMAN | | ON FILE | | | | | | |
| ROBBY HAMERS | | ON FILE | | | | | | |
| ROBBY KRAAN | | ON FILE | | | | | | |
| ROBBY VAN DER MOLEN | | ON FILE | | | | | | |
| ROBEL SIEUM | | ON FILE | | | | | | |
| ROBERT A L BLONK | | ON FILE | | | | | | |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | | ON FILE | | | | | | |
| ROBERT BLEIJENBERG | | ON FILE | | | | | | |
| ROBERT BLOM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BOSMAN | | ON FILE | | | | | | |
| ROBERT BREEN | | ON FILE | | | | | | |
| ROBERT BRUGGEMAN | | ON FILE | | | | | | |
| ROBERT BRUINSMA | | ON FILE | | | | | | |
| ROBERT BRUSSEE | | ON FILE | | | | | | |
| ROBERT BUNING | | ON FILE | | | | | | |
| ROBERT CHRISTEL ALBERTS | | ON FILE | | | | | | |
| ROBERT CROMPTON | | ON FILE | | | | | | |
| ROBERT DE VOS | | ON FILE | | | | | | |
| ROBERT DE VRIES | | ON FILE | | | | | | |
| ROBERT DIJST | | ON FILE | | | | | | |
| ROBERT DOORN | | ON FILE | | | | | | |
| ROBERT DOUWE DE VRIES | | ON FILE | | | | | | |
| ROBERT DUDLEY | | ON FILE | | | | | | |
| ROBERT GOUROYANNIS | | ON FILE | | | | | | |
| ROBERT GOVAERTS | | ON FILE | | | | | | |
| ROBERT HAMAR | | ON FILE | | | | | | |
| ROBERT HAWKER | | ON FILE | | | | | | |
| ROBERT HEILBRON | | ON FILE | | | | | | |
| ROBERT HIMMELREICH | | ON FILE | | | | | | |
| ROBERT HOVENGA | | ON FILE | | | | | | |
| ROBERT HUBREGTSE | | ON FILE | | | | | | |
| ROBERT HUET | | ON FILE | | | | | | |
| ROBERT IGAZ | | ON FILE | | | | | | |
| ROBERT J VAN BEKKUM | | ON FILE | | | | | | |
| ROBERT JAN VAN DER KAAIJ | | ON FILE | | | | | | |
| ROBERT JAN VINKE | | ON FILE | | | | | | |
| ROBERT JAN-KAREL VAN VONDEL | | ON FILE | | | | | | |
| ROBERT JANO | | ON FILE | | | | | | |
| ROBERT JANSEN | | ON FILE | | | | | | |
| ROBERT KEUS | | ON FILE | | | | | | |
| ROBERT KEZIC | | ON FILE | | | | | | |
| ROBERT KOELSTRA | | ON FILE | | | | | | |
| ROBERT KUIJER | | ON FILE | | | | | | |
| ROBERT ŁANCUNCEWICW | | ON FILE | | | | | | |
| ROBERT LIPINSKI | | ON FILE | | | | | | |
| ROBERT LOPPERSUM | | ON FILE | | | | | | |
| ROBERT LUITGAREN | | ON FILE | | | | | | |
| ROBERT MARCEL OOMEN | | ON FILE | | | | | | |
| ROBERT MARIUS MARIA PETERS | | ON FILE | | | | | | |
| ROBERT MELENDEZ | | ON FILE | | | | | | |
| ROBERT MEPPELINK | | ON FILE | | | | | | |
| ROBERT MIGUEL TERLAAK | | ON FILE | | | | | | |
| ROBERT MOSSEVELD | | ON FILE | | | | | | |
| ROBERT MOZES | | ON FILE | | | | | | |
| ROBERT NIEDZIELA | | ON FILE | | | | | | |
| ROBERT O'LEARY | | ON FILE | | | | | | |
| ROBERT OUDE AVENHUIS | | ON FILE | | | | | | |
| ROBERT PETERS | | ON FILE | | | | | | |
| ROBERT RAUPACH | | ON FILE | | | | | | |
| ROBERT REEK | | ON FILE | | | | | | |
| ROBERT REIJERSEN | | ON FILE | | | | | | |
| ROBERT ROGOZINSKI | | ON FILE | | | | | | |
| ROBERT ROMME | | ON FILE | | | | | | |
| ROBERT RUESEN | | ON FILE | | | | | | |
| ROBERT SCHEFFER | | ON FILE | | | | | | |
| ROBERT SOEKHLAL | | ON FILE | | | | | | |
| ROBERT STAM | | ON FILE | | | | | | |
| ROBERT STELPSTRA | | ON FILE | | | | | | |
| ROBERT TAAT | | ON FILE | | | | | | |
| ROBERT TEMMINK | | ON FILE | | | | | | |
| ROBERT TEN CATE | | ON FILE | | | | | | |
| ROBERT TERHAAG | | ON FILE | | | | | | |
| ROBERT VAN DE HAAR | | ON FILE | | | | | | |
| ROBERT VAN DER KROEF | | ON FILE | | | | | | |
| ROBERT VAN DER MEER | | ON FILE | | | | | | |
| ROBERT VAN HAL | | ON FILE | | | | | | |
| ROBERT VAN NEK | | ON FILE | | | | | | |
| ROBERT VAN OPMEER | | ON FILE | | | | | | |
| ROBERT VAN STER | | ON FILE | | | | | | |
| ROBERT VAN WEERLEE | | ON FILE | | | | | | |
| ROBERT VAN WESTERING | | ON FILE | | | | | | |
| ROBERT VAN ZUIJLEN | | ON FILE | | | | | | |
| ROBERT VOSKUILEN | | ON FILE | | | | | | |
| ROBERT WIGMAN | | ON FILE | | | | | | |
| ROBERT YOURI QUAK | | ON FILE | | | | | | |
| ROBERTINO JONGBLOED | | ON FILE | | | | | | |
| ROBERT-JAN SOPERS | | ON FILE | | | | | | |
| ROBERT-JAN VAN ES | | ON FILE | | | | | | |
| ROBERT-JAN VAN POPPELEN | | ON FILE | | | | | | |
| ROBERTO DEKKER | | ON FILE | | | | | | |
| ROBERTO DIANA | | ON FILE | | | | | | |
| ROBERTO FA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO HECKERS | | ON FILE | | | | | | |
| ROBERTO LEVIS | | ON FILE | | | | | | |
| ROBERTO ROTKIRCH | | ON FILE | | | | | | |
| ROBERTO SAVELLI | | ON FILE | | | | | | |
| ROBERTS HARITONOVS | | ON FILE | | | | | | |
| ROBERTUS HAAZELAGER | | ON FILE | | | | | | |
| ROBERTUS HOLLINK | | ON FILE | | | | | | |
| ROBERTUS KAMPEN | | ON FILE | | | | | | |
| ROBERTUS PETRUS JOHANNES DE NIJS | | ON FILE | | | | | | |
| ROBERTUS TEN HULZEN | | ON FILE | | | | | | |
| ROBERTUS WILLEMS | | ON FILE | | | | | | |
| ROBIN A R R HEESEN | | ON FILE | | | | | | |
| ROBIN ABMA | | ON FILE | | | | | | |
| ROBIN AKERSHOEK | | ON FILE | | | | | | |
| ROBIN ANDRE WAAL | | ON FILE | | | | | | |
| ROBIN BORMANS | | ON FILE | | | | | | |
| ROBIN BRATTINGA | | ON FILE | | | | | | |
| ROBIN BRIL | | ON FILE | | | | | | |
| ROBIN BRUIJN | | ON FILE | | | | | | |
| ROBIN BRUIN | | ON FILE | | | | | | |
| ROBIN BURINGA | | ON FILE | | | | | | |
| ROBIN COCK | | ON FILE | | | | | | |
| ROBIN DE BRUIJN | | ON FILE | | | | | | |
| ROBIN DE HOOG | | ON FILE | | | | | | |
| ROBIN DE KIEVIT | | ON FILE | | | | | | |
| ROBIN DE KLEINE | | ON FILE | | | | | | |
| ROBIN DE VRIES | | ON FILE | | | | | | |
| ROBIN DIJKSTRA | | ON FILE | | | | | | |
| ROBIN EDSTRÖM | | ON FILE | | | | | | |
| ROBIN ENGEN | | ON FILE | | | | | | |
| ROBIN FERWERDA | | ON FILE | | | | | | |
| ROBIN FONTAIN | | ON FILE | | | | | | |
| ROBIN FRERIKS | | ON FILE | | | | | | |
| ROBIN GANPAT | | ON FILE | | | | | | |
| ROBIN GANZINOTTI | | ON FILE | | | | | | |
| ROBIN GORT | | ON FILE | | | | | | |
| ROBIN HAAN | | ON FILE | | | | | | |
| ROBIN HAGE | | ON FILE | | | | | | |
| ROBIN HAMME | | ON FILE | | | | | | |
| ROBIN HARSELAAR | | ON FILE | | | | | | |
| ROBIN HARTMAN | | ON FILE | | | | | | |
| ROBIN HOENCAMP | | ON FILE | | | | | | |
| ROBIN HOOLACHAN | | ON FILE | | | | | | |
| ROBIN JANS | | ON FILE | | | | | | |
| ROBIN JANSSENS | | ON FILE | | | | | | |
| ROBIN KEULEN | | ON FILE | | | | | | |
| ROBIN KNOOPS | | ON FILE | | | | | | |
| ROBIN KRET | | ON FILE | | | | | | |
| ROBIN LAZEROMS | | ON FILE | | | | | | |
| ROBIN LINDEN | | ON FILE | | | | | | |
| ROBIN MARCO KALIS | | ON FILE | | | | | | |
| ROBIN MEIJER | | ON FILE | | | | | | |
| ROBIN MICHAEL VAN STOKROM | | ON FILE | | | | | | |
| ROBIN MODDERAAR | | ON FILE | | | | | | |
| ROBIN NAGELMAEKER | | ON FILE | | | | | | |
| ROBIN NEVEN | | ON FILE | | | | | | |
| ROBIN PEETERS | | ON FILE | | | | | | |
| ROBIN PHAFF | | ON FILE | | | | | | |
| ROBIN POSTEMA | | ON FILE | | | | | | |
| ROBIN RAMP | | ON FILE | | | | | | |
| ROBIN ROTTEVEEL | | ON FILE | | | | | | |
| ROBIN SCHOLTENS | | ON FILE | | | | | | |
| ROBIN SCHOONEBEEK | | ON FILE | | | | | | |
| ROBIN SIPPE | | ON FILE | | | | | | |
| ROBIN SMIET | | ON FILE | | | | | | |
| ROBIN STROET | | ON FILE | | | | | | |
| ROBIN STROO | | ON FILE | | | | | | |
| ROBIN SZYDLOWSKI | | ON FILE | | | | | | |
| ROBIN TAPPEL | | ON FILE | | | | | | |
| ROBIN VAN ACHT | | ON FILE | | | | | | |
| ROBIN VAN DER VLIET | | ON FILE | | | | | | |
| ROBIN VAN DIJK | | ON FILE | | | | | | |
| ROBIN VAN ELST | | ON FILE | | | | | | |
| ROBIN VAN LIESHOUT | | ON FILE | | | | | | |
| ROBIN VAN PAASSEN | | ON FILE | | | | | | |
| ROBIN VAN TILBURG | | ON FILE | | | | | | |
| ROBIN VAN VEEN | | ON FILE | | | | | | |
| ROBIN VAN WONDEREN | | ON FILE | | | | | | |
| ROBIN W GEURTS VAN KESSEL | | ON FILE | | | | | | |
| ROBIN WEERSMA | | ON FILE | | | | | | |
| ROBIN WESTRA | | ON FILE | | | | | | |
| ROBIN WILTJER | | ON FILE | | | | | | |
| ROBIN ZUTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBINE BLAAUW | | ON FILE | | | | | | |
| ROBRECHT BRUIJNS | | ON FILE | | | | | | |
| ROBRECHT KONST | | ON FILE | | | | | | |
| ROBYN ANGELL | | ON FILE | | | | | | |
| ROCHE SULLEIJ | | ON FILE | | | | | | |
| RODERICK BERGWERF | | ON FILE | | | | | | |
| RODERICK BULTHUIS | | ON FILE | | | | | | |
| RODERICK DONY | | ON FILE | | | | | | |
| RODERICK KEMPENEERS | | ON FILE | | | | | | |
| RODERICK KONIJNENBERG | | ON FILE | | | | | | |
| RODERICK POLAK | | ON FILE | | | | | | |
| RODERICK SIEMONSMA | | ON FILE | | | | | | |
| RODERICK VAN ROZEN | | ON FILE | | | | | | |
| RODERICK VAN 'T WOUT | | ON FILE | | | | | | |
| RODERIK BOERMA | | ON FILE | | | | | | |
| RODERIK DE NOOIJER | | ON FILE | | | | | | |
| RODERIK EMMERINK | | ON FILE | | | | | | |
| RODERIK KUIJPER | | ON FILE | | | | | | |
| RODIN JAGGA | | ON FILE | | | | | | |
| RODNEY THOMASSEN | | ON FILE | | | | | | |
| RODNEY VAN DER EEMS | | ON FILE | | | | | | |
| RODNEY VAN DER MEER | | ON FILE | | | | | | |
| RODNY JASPERS | | ON FILE | | | | | | |
| RODOLFO HANSEN | | ON FILE | | | | | | |
| RODRIGO ALEJANDRO ZAPATA ROJAS | | ON FILE | | | | | | |
| RODY HAIJE | | ON FILE | | | | | | |
| RODY VAN DE KUINDER | | ON FILE | | | | | | |
| ROEEL BEGNOR | | ON FILE | | | | | | |
| ROEEL ERICK BEGNOR | | ON FILE | | | | | | |
| ROEL DILLO | | ON FILE | | | | | | |
| ROEL DORTMANS | | ON FILE | | | | | | |
| ROEL GEURTS | | ON FILE | | | | | | |
| ROEL HEERSEMA | | ON FILE | | | | | | |
| ROEL HOUBEN | | ON FILE | | | | | | |
| ROEL JOHANNES VAN N SIGTENHORST | | ON FILE | | | | | | |
| ROEL JONKMAN | | ON FILE | | | | | | |
| ROEL KERSBERGEN | | ON FILE | | | | | | |
| ROEL KLEIJWEGT | | ON FILE | | | | | | |
| ROEL KOTHMAN | | ON FILE | | | | | | |
| ROEL LUCHTMAN | | ON FILE | | | | | | |
| ROEL MANGAL | | ON FILE | | | | | | |
| ROËL MARTIS | | ON FILE | | | | | | |
| ROEL MOONEN | | ON FILE | | | | | | |
| ROEL NOTEN | | ON FILE | | | | | | |
| ROEL OFFERMANS | | ON FILE | | | | | | |
| ROEL RATS | | ON FILE | | | | | | |
| ROEL SANDERS | | ON FILE | | | | | | |
| ROEL SMELT | | ON FILE | | | | | | |
| ROEL SPRINGER | | ON FILE | | | | | | |
| ROEL STUBBE | | ON FILE | | | | | | |
| ROEL THEPEN | | ON FILE | | | | | | |
| ROEL VAN DER HOORN | | ON FILE | | | | | | |
| ROEL VAN LANKVELD | | ON FILE | | | | | | |
| ROEL VAN LENT | | ON FILE | | | | | | |
| ROEL VAN RUITEN | | ON FILE | | | | | | |
| ROEL VERHULST | | ON FILE | | | | | | |
| ROEL WOLFERT | | ON FILE | | | | | | |
| ROELAND DOOL | | ON FILE | | | | | | |
| ROELAND GOOSEN | | ON FILE | | | | | | |
| ROELAND HIJMANS | | ON FILE | | | | | | |
| ROELAND PEEKS | | ON FILE | | | | | | |
| ROELAND REIJERS | | ON FILE | | | | | | |
| ROELAND RUITER | | ON FILE | | | | | | |
| ROELAND VAN DER HOEVEN | | ON FILE | | | | | | |
| ROELANDUS SCHIJVENAARS | | ON FILE | | | | | | |
| ROELKE WINTER | | ON FILE | | | | | | |
| ROELOF APPELS | | ON FILE | | | | | | |
| ROELOF BOUWMEESTER | | ON FILE | | | | | | |
| ROELOF DE VRIES | | ON FILE | | | | | | |
| ROELOF JAN KOELEWIJN | | ON FILE | | | | | | |
| ROELOF KOETJE | | ON FILE | | | | | | |
| ROELOF R VAN OPDORP | | ON FILE | | | | | | |
| ROELOF ROY LINDEMAN | | ON FILE | | | | | | |
| ROELOF ROY METHORST | | ON FILE | | | | | | |
| ROELOF WARMERDAM | | ON FILE | | | | | | |
| ROEMER COOLEN | | ON FILE | | | | | | |
| ROEMER VAN OOSTENBRUGGE | | ON FILE | | | | | | |
| ROGE STROEKEN | | ON FILE | | | | | | |
| ROGER BAILEY | | ON FILE | | | | | | |
| ROGER BROEKMAN | | ON FILE | | | | | | |
| ROGER CHIN A FOENG | | ON FILE | | | | | | |
| ROGER FAASSEN | | ON FILE | | | | | | |
| ROGER HEIJSTERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER HENSEN | | ON FILE | | | | | | |
| ROGER HESSELS | | ON FILE | | | | | | |
| ROGER KOEDOOT | | ON FILE | | | | | | |
| ROGER PLEIJERS | | ON FILE | | | | | | |
| ROGER VAN DEN AKKER | | ON FILE | | | | | | |
| ROGER VAN GOSEN | | ON FILE | | | | | | |
| ROGER VAN WERSCH | | ON FILE | | | | | | |
| ROGER WETZELS | | ON FILE | | | | | | |
| ROGIER BERRENS | | ON FILE | | | | | | |
| ROGIER BROEKHUIZEN | | ON FILE | | | | | | |
| ROGIER DE KROON | | ON FILE | | | | | | |
| ROGIER DEN HOED | | ON FILE | | | | | | |
| ROGIER FLES | | ON FILE | | | | | | |
| ROGIER GERHARTS | | ON FILE | | | | | | |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | | ON FILE | | | | | | |
| ROGIER LEISEN | | ON FILE | | | | | | |
| ROGIER MODDERKOLK | | ON FILE | | | | | | |
| ROGIER MOREES | | ON FILE | | | | | | |
| ROGIER MORSEN | | ON FILE | | | | | | |
| ROGIER NIKOLAJ WERNER VANBLARCUM | | ON FILE | | | | | | |
| ROGIER RADEMAKERS | | ON FILE | | | | | | |
| ROGIER SMELT | | ON FILE | | | | | | |
| ROGIER SPOOR | | ON FILE | | | | | | |
| ROGIER TILLEMA | | ON FILE | | | | | | |
| ROGIER VAN DIJK | | ON FILE | | | | | | |
| ROGIER VERBEEK | | ON FILE | | | | | | |
| ROGIER WIERSTRA | | ON FILE | | | | | | |
| ROHAN DE VORMER | | ON FILE | | | | | | |
| ROLAND A H PETERS | | ON FILE | | | | | | |
| ROLAND BAKS | | ON FILE | | | | | | |
| ROLAND CORNELISSE | | ON FILE | | | | | | |
| ROLAND DE JAGER | | ON FILE | | | | | | |
| ROLAND HES | | ON FILE | | | | | | |
| ROLAND OVERMARS | | ON FILE | | | | | | |
| ROLAND POSTHUMA | | ON FILE | | | | | | |
| ROLAND REGTOP | | ON FILE | | | | | | |
| ROLAND ROOS | | ON FILE | | | | | | |
| ROLAND SCHUTTE | | ON FILE | | | | | | |
| ROLAND VAN DEN ELZEN | | ON FILE | | | | | | |
| ROLAND VAN EIJK | | ON FILE | | | | | | |
| ROLAND VROENHOVEN | | ON FILE | | | | | | |
| ROLAND WISSE | | ON FILE | | | | | | |
| ROLAND ZWIGGELAAR | | ON FILE | | | | | | |
| ROLF LANGENBERG | | ON FILE | | | | | | |
| ROLF MOESTER | | ON FILE | | | | | | |
| ROLF NIESTEN | | ON FILE | | | | | | |
| ROLF OOSTERVEER | | ON FILE | | | | | | |
| ROLINKA GEBOERS-EENLING | | ON FILE | | | | | | |
| ROMAIN DELANO ULJEE | | ON FILE | | | | | | |
| ROMAIN KROEZE | | ON FILE | | | | | | |
| ROMAN LEATEMIA | | ON FILE | | | | | | |
| ROMAN M J WIECZOREK | | ON FILE | | | | | | |
| ROMAN SZEWCZYK | | ON FILE | | | | | | |
| ROMANA HRNCIRIK VANOVA | | ON FILE | | | | | | |
| ROMANO DE GROOT | | ON FILE | | | | | | |
| ROMANO DE JONG | | ON FILE | | | | | | |
| ROMANO HOUDIJK | | ON FILE | | | | | | |
| ROMANO JANSSEN | | ON FILE | | | | | | |
| ROMANO NOSLIN | | ON FILE | | | | | | |
| ROMANO ROODENBURG | | ON FILE | | | | | | |
| ROMBOUT CASANDER | | ON FILE | | | | | | |
| ROMÉE WOUTERS | | ON FILE | | | | | | |
| ROMERO HENNEP | | ON FILE | | | | | | |
| ROMEYN DE VRIES | | ON FILE | | | | | | |
| ROMIK NAZARIAN | | ON FILE | | | | | | |
| ROMILLIO SAIDIN | | ON FILE | | | | | | |
| ROMY SCHMIDT | | ON FILE | | | | | | |
| ROMY VAN DIJK | | ON FILE | | | | | | |
| RON AALDERS | | ON FILE | | | | | | |
| RON BRAND | | ON FILE | | | | | | |
| RON HAGEMAN | | ON FILE | | | | | | |
| RON IDZENGA | | ON FILE | | | | | | |
| RON KREISCHER | | ON FILE | | | | | | |
| RON OUD | | ON FILE | | | | | | |
| RON PRONK | | ON FILE | | | | | | |
| RON REU | | ON FILE | | | | | | |
| RON TER HOEVEN | | ON FILE | | | | | | |
| RON VAN DER STERREN | | ON FILE | | | | | | |
| RON VEENHUIS | | ON FILE | | | | | | |
| RONA DIETERS | | ON FILE | | | | | | |
| RONALD BASTIAANS | | ON FILE | | | | | | |
| RONALD BENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD BERENDSEN | | ON FILE | | | | | | |
| RONALD BLAUW | | ON FILE | | | | | | |
| RONALD BREEJEN | | ON FILE | | | | | | |
| RONALD CALJOUW | | ON FILE | | | | | | |
| RONALD DE GRAAFF | | ON FILE | | | | | | |
| RONALD DE JONGE | | ON FILE | | | | | | |
| RONALD HAMEETMAN | | ON FILE | | | | | | |
| RONALD HEIJDEMAN | | ON FILE | | | | | | |
| RONALD HOOGMA | | ON FILE | | | | | | |
| RONALD HUIZENGA | | ON FILE | | | | | | |
| RONALD HYUNG JIN PEERINGA | | ON FILE | | | | | | |
| RONALD JAMOEL | | ON FILE | | | | | | |
| RONALD JAN VAN VESSEM | | ON FILE | | | | | | |
| RONALD KAMPINGA | | ON FILE | | | | | | |
| RONALD KAZIUS | | ON FILE | | | | | | |
| RONALD KRAMER | | ON FILE | | | | | | |
| RONALD KUIJPER | | ON FILE | | | | | | |
| RONALD LANGEJANS | | ON FILE | | | | | | |
| RONALD MARS | | ON FILE | | | | | | |
| RONALD MEERMAN | | ON FILE | | | | | | |
| RONALD MELS | | ON FILE | | | | | | |
| RONALD NIELEN | | ON FILE | | | | | | |
| RONALD OPSOMER | | ON FILE | | | | | | |
| RONALD PIROVANO | | ON FILE | | | | | | |
| RONALD RICHARD DE VRIES | | ON FILE | | | | | | |
| RONALD ROMIJN | | ON FILE | | | | | | |
| RONALD ROOVERS | | ON FILE | | | | | | |
| RONALD SCHEVEN | | ON FILE | | | | | | |
| RONALD SCHOUTEN | | ON FILE | | | | | | |
| RONALD SMALLEGOOR | | ON FILE | | | | | | |
| RONALD SMEMAN | | ON FILE | | | | | | |
| RONALD STRAVER | | ON FILE | | | | | | |
| RONALD VAN DER LEE | | ON FILE | | | | | | |
| RONALD VAN DER VLIET | | ON FILE | | | | | | |
| RONALD VAN GOG | | ON FILE | | | | | | |
| RONALD VAN HEES | | ON FILE | | | | | | |
| RONALD VAN VESSEM | | ON FILE | | | | | | |
| RONALD VELZEN | | ON FILE | | | | | | |
| RONALD VOGEL | | ON FILE | | | | | | |
| RONALD W NAGELHOUT | | ON FILE | | | | | | |
| RONAN POTTER | | ON FILE | | | | | | |
| RONNACHAI PHOTHIDOKMAI | | ON FILE | | | | | | |
| RONNIE VAESSEN | | ON FILE | | | | | | |
| RONNY DAMMER | | ON FILE | | | | | | |
| RONNY JOSEF HUNTJENS | | ON FILE | | | | | | |
| RONNY KRIJT | | ON FILE | | | | | | |
| RONNY LOMEIJER | | ON FILE | | | | | | |
| RONNY MUIS | | ON FILE | | | | | | |
| RONNY ROELLER | | ON FILE | | | | | | |
| RONNY ROOS | | ON FILE | | | | | | |
| RONNY VERMAAT | | ON FILE | | | | | | |
| ROOSJE DE VRIES | | ON FILE | | | | | | |
| ROOSJE TREE | | ON FILE | | | | | | |
| RORY HOPSTER | | ON FILE | | | | | | |
| RORY VAN KRIMPEN | | ON FILE | | | | | | |
| ROSALIE DE MOEL | | ON FILE | | | | | | |
| ROSALIE KIENHUIS | | ON FILE | | | | | | |
| ROSALIE LUIJPERS | | ON FILE | | | | | | |
| ROSALYNN CAMPBELL | | ON FILE | | | | | | |
| ROSANNE SMIT | | ON FILE | | | | | | |
| ROSANNE VAN TOL | | ON FILE | | | | | | |
| ROSELINE GREGORIO | | ON FILE | | | | | | |
| ROSEMARIE LUSINK | | ON FILE | | | | | | |
| ROSEMARIE VERBERNE | | ON FILE | | | | | | |
| ROSEMIEKE SCHURE | | ON FILE | | | | | | |
| ROSS MCINALLY | | ON FILE | | | | | | |
| ROSS OVERWATER | | ON FILE | | | | | | |
| ROSSANO MARCOS | | ON FILE | | | | | | |
| ROUNDA RIEDEWALD | | ON FILE | | | | | | |
| ROWAN DAVIDS | | ON FILE | | | | | | |
| ROWAN JOEL DAEMS | | ON FILE | | | | | | |
| ROWAN KOOPS | | ON FILE | | | | | | |
| ROWAN SENDALL | | ON FILE | | | | | | |
| ROWAN VAN GINKEL | | ON FILE | | | | | | |
| ROWAN VAN HERWAARDE | | ON FILE | | | | | | |
| ROWAN VOORT | | ON FILE | | | | | | |
| ROWEN DEKKERS | | ON FILE | | | | | | |
| ROWENA KOELEMEIJER | | ON FILE | | | | | | |
| ROWIN PAAPST | | ON FILE | | | | | | |
| ROXANNE LIPS | | ON FILE | | | | | | |
| ROY BECKX | | ON FILE | | | | | | |
| ROY BOK | | ON FILE | | | | | | |
| ROY BOUMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY BOUTEN | | ON FILE | | | | | | |
| ROY BRIAN CRAMER | | ON FILE | | | | | | |
| ROY BULTHUIS | | ON FILE | | | | | | |
| ROY DE BRUIN | | ON FILE | | | | | | |
| ROY DRIESSEN | | ON FILE | | | | | | |
| ROY ELBERS | | ON FILE | | | | | | |
| ROY EPPINK | | ON FILE | | | | | | |
| ROY EUMMELEN | | ON FILE | | | | | | |
| ROY GELISSEN | | ON FILE | | | | | | |
| ROY GERMAIN | | ON FILE | | | | | | |
| ROY GORKINK | | ON FILE | | | | | | |
| ROY HENDRIKS | | ON FILE | | | | | | |
| ROY HOLKEN | | ON FILE | | | | | | |
| ROY HOOGENDORP | | ON FILE | | | | | | |
| ROY J VAN DER WEIDE | | ON FILE | | | | | | |
| ROY KEIZER | | ON FILE | | | | | | |
| ROY KORTE | | ON FILE | | | | | | |
| ROY KUSTER | | ON FILE | | | | | | |
| ROY LAGENDIJK | | ON FILE | | | | | | |
| ROY LAROS | | ON FILE | | | | | | |
| ROY LIEBHERR | | ON FILE | | | | | | |
| ROY MAARSSEN | | ON FILE | | | | | | |
| ROY MAENEN | | ON FILE | | | | | | |
| ROY NILLESEN | | ON FILE | | | | | | |
| ROY PEIJNENBURG | | ON FILE | | | | | | |
| ROY SCHAPER | | ON FILE | | | | | | |
| ROY SCHOUTEN | | ON FILE | | | | | | |
| ROY SCIPIO | | ON FILE | | | | | | |
| ROY STAARGAARD | | ON FILE | | | | | | |
| ROY STAUFFENBERG | | ON FILE | | | | | | |
| ROY STOLK | | ON FILE | | | | | | |
| ROY THEODORUS JOHANNES KLEIJN | | ON FILE | | | | | | |
| ROY THEUNS | | ON FILE | | | | | | |
| ROY TIMMERS | | ON FILE | | | | | | |
| ROY V SCIPIO | | ON FILE | | | | | | |
| ROY VAN DIETEN | | ON FILE | | | | | | |
| ROY VAN HEST | | ON FILE | | | | | | |
| ROY VAN NIEROP | | ON FILE | | | | | | |
| ROY VAN ZALINGEN | | ON FILE | | | | | | |
| ROY VINK | | ON FILE | | | | | | |
| ROY VISSER | | ON FILE | | | | | | |
| ROY VRANKEN | | ON FILE | | | | | | |
| ROY ZONNEVELD | | ON FILE | | | | | | |
| ROY ZWIERENBERG | | ON FILE | | | | | | |
| ROZALIA HAJDUK | | ON FILE | | | | | | |
| ROZEMARIJN KONING | | ON FILE | | | | | | |
| ROZVITA RAHMATIAN | | ON FILE | | | | | | |
| RUAN HAARHOFF | | ON FILE | | | | | | |
| RUAN HOUBEN | | ON FILE | | | | | | |
| RUBEN ALVES | | ON FILE | | | | | | |
| RUBEN APON | | ON FILE | | | | | | |
| RUBEN BANKERSEN | | ON FILE | | | | | | |
| RUBEN BARKEY | | ON FILE | | | | | | |
| RUBEN BLOEMBERGEN | | ON FILE | | | | | | |
| RUBEN BOLINK | | ON FILE | | | | | | |
| RUBEN BROERS | | ON FILE | | | | | | |
| RUBEN BURGER | | ON FILE | | | | | | |
| RUBEN DE GROOT | | ON FILE | | | | | | |
| RUBEN DE VRIES | | ON FILE | | | | | | |
| RUBEN DIKHOFF | | ON FILE | | | | | | |
| RUBEN ENGELMAN | | ON FILE | | | | | | |
| RUBEN FEENSTRA | | ON FILE | | | | | | |
| RUBEN GROEN | | ON FILE | | | | | | |
| RUBEN HEEG | | ON FILE | | | | | | |
| RUBEN HOEK | | ON FILE | | | | | | |
| RUBEN HUIJGEN | | ON FILE | | | | | | |
| RUBEN IJZERMAN | | ON FILE | | | | | | |
| RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | | ON FILE | | | | | | |
| RUBEN JOHANNES MARIUS WENSINK | | ON FILE | | | | | | |
| RUBEN KLEIN | | ON FILE | | | | | | |
| RUBEN KRAMER | | ON FILE | | | | | | |
| RUBEN KRIJGER | | ON FILE | | | | | | |
| RUBEN KROGT | | ON FILE | | | | | | |
| RUBEN KUIPER | | ON FILE | | | | | | |
| RUBEN L G ABBRING | | ON FILE | | | | | | |
| RUBEN LAUKKONEN | | ON FILE | | | | | | |
| RUBEN LIEFTING | | ON FILE | | | | | | |
| RUBEN LOGJES | | ON FILE | | | | | | |
| RUBEN MARTENS | | ON FILE | | | | | | |
| RUBEN MIGUEL HORTA DO NASCIMENTO | | ON FILE | | | | | | |
| RUBEN MINNEMA | | ON FILE | | | | | | |
| RUBEN MUHREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | | ON FILE | | | | | | |
| RUBEN NIERS | | ON FILE | | | | | | |
| RUBEN OOSTING | | ON FILE | | | | | | |
| RUBEN OR | | ON FILE | | | | | | |
| RUBEN OUDE WESSELINK | | ON FILE | | | | | | |
| RUBEN OUDENAMPSEN | | ON FILE | | | | | | |
| RUBEN P VAN 'T HOFF | | ON FILE | | | | | | |
| RUBEN PIJLMAN | | ON FILE | | | | | | |
| RUBEN PLOEG | | ON FILE | | | | | | |
| RUBEN PRIESTER | | ON FILE | | | | | | |
| RUBEN PRÜMERS | | ON FILE | | | | | | |
| RUBEN SALOMÉ | | ON FILE | | | | | | |
| RUBEN SCHEP | | ON FILE | | | | | | |
| RUBEN SCHEURWATER | | ON FILE | | | | | | |
| RUBEN SCHLUTER | | ON FILE | | | | | | |
| RUBEN SILVA MAIA | | ON FILE | | | | | | |
| RUBEN TUKKER | | ON FILE | | | | | | |
| RUBEN VAN ‘T OEVER | | ON FILE | | | | | | |
| RUBEN VAN DER WAL | | ON FILE | | | | | | |
| RUBEN VAN DOOREN | | ON FILE | | | | | | |
| RUBEN VAN EIJKEN | | ON FILE | | | | | | |
| RUBEN VENEMA | | ON FILE | | | | | | |
| RUBEN VERKUIL | | ON FILE | | | | | | |
| RUBEN VISSER | | ON FILE | | | | | | |
| RUBEN WARMERDAM | | ON FILE | | | | | | |
| RUBEN WEIJDE | | ON FILE | | | | | | |
| RUBEN WIJSMAN | | ON FILE | | | | | | |
| RUBEN ZANTING | | ON FILE | | | | | | |
| RUBENS CANO FERNANDEZ | | ON FILE | | | | | | |
| RUBENS VAN DEN BERG | | ON FILE | | | | | | |
| RUBY BAZEN | | ON FILE | | | | | | |
| RUDI GOLDMAN | | ON FILE | | | | | | |
| RUDI HAGEN | | ON FILE | | | | | | |
| RUDIAN POSTMA | | ON FILE | | | | | | |
| RUDIE VAN HOUTEN | | ON FILE | | | | | | |
| RUDMER DE VRIES | | ON FILE | | | | | | |
| RUDMER HARMSMA | | ON FILE | | | | | | |
| RUDMER LIESHOUT | | ON FILE | | | | | | |
| RUDO VAN ROOSMALEN | | ON FILE | | | | | | |
| RUDOLF BORGART | | ON FILE | | | | | | |
| RUDOLF BROUWER | | ON FILE | | | | | | |
| RUDOLF CORNELIS MARIA NAGEL | | ON FILE | | | | | | |
| RUDOLF ERNENS | | ON FILE | | | | | | |
| RUDOLF JOHANNES MARIA NANNE | | ON FILE | | | | | | |
| RUDOLF KOK | | ON FILE | | | | | | |
| RUDOLF KROMOJAHJO | | ON FILE | | | | | | |
| RUDOLF LIEBREGTS | | ON FILE | | | | | | |
| RUDOLF MEIJER | | ON FILE | | | | | | |
| RUDOLF NEUBER | | ON FILE | | | | | | |
| RUDOLF STAM | | ON FILE | | | | | | |
| RUDOLF VAN BERKEL | | ON FILE | | | | | | |
| RUDOLF VAN STOKKOM | | ON FILE | | | | | | |
| RUDOLPH HUBERS | | ON FILE | | | | | | |
| RUDSEL WAWOE | | ON FILE | | | | | | |
| RUDSON MARTINA | | ON FILE | | | | | | |
| RUDY BURGT | | ON FILE | | | | | | |
| RUDY ELBERTS | | ON FILE | | | | | | |
| RUDY GUNAWAN | | ON FILE | | | | | | |
| RUDY KOEK | | ON FILE | | | | | | |
| RUDY RUIJS | | ON FILE | | | | | | |
| RUDY THE THUNG NGUYEN | | ON FILE | | | | | | |
| RUDY VAN DER MERWE | | ON FILE | | | | | | |
| RUDY VAN GELDEREN | | ON FILE | | | | | | |
| RUDY VAN REIJSWOUD | | ON FILE | | | | | | |
| RUDY VAN VALEN | | ON FILE | | | | | | |
| RUDY WAGEMANS | | ON FILE | | | | | | |
| RUDYARD BEKKER | | ON FILE | | | | | | |
| RUENGELO THURNIM | | ON FILE | | | | | | |
| RUI DUARTE | | ON FILE | | | | | | |
| RUI JUN MEI | | ON FILE | | | | | | |
| RUI LEAL | | ON FILE | | | | | | |
| RUI NUNES | | ON FILE | | | | | | |
| RUSSELL CHAN | | ON FILE | | | | | | |
| RUSSELL MADURO | | ON FILE | | | | | | |
| RUTGER BREEDIJK | | ON FILE | | | | | | |
| RUTGER COERS | | ON FILE | | | | | | |
| RUTGER DEEN | | ON FILE | | | | | | |
| RUTGER GROEN | | ON FILE | | | | | | |
| RUTGER HENDRIKS | | ON FILE | | | | | | |
| RUTGER HEUSDEN | | ON FILE | | | | | | |
| RUTGER JANSEN | | ON FILE | | | | | | |
| RUTGER KONING | | ON FILE | | | | | | |
| RUTGER LALIEU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTGER OCHSENDORF | | ON FILE | | | | | | |
| RUTGER OCKHORST | | ON FILE | | | | | | |
| RUTGER SMITS | | ON FILE | | | | | | |
| RUTGER STOUT | | ON FILE | | | | | | |
| RUTGER VAN DEN BERG | | ON FILE | | | | | | |
| RUTGER VAN DER TAS | | ON FILE | | | | | | |
| RUTGER VISSER | | ON FILE | | | | | | |
| RUTGER ZOETMULDER | | ON FILE | | | | | | |
| RUUD ARDON | | ON FILE | | | | | | |
| RUUD BRANDENBURG | | ON FILE | | | | | | |
| RUUD DE NOOIJ | | ON FILE | | | | | | |
| RUUD DE PEIJPER | | ON FILE | | | | | | |
| RUUD DORST | | ON FILE | | | | | | |
| RUUD DUBBERS | | ON FILE | | | | | | |
| RUUD GERAETS | | ON FILE | | | | | | |
| RUUD GRUNDER | | ON FILE | | | | | | |
| RUUD HENDRIKS | | ON FILE | | | | | | |
| RUUD KNOL | | ON FILE | | | | | | |
| RUUD KRAKERS | | ON FILE | | | | | | |
| RUUD KROON | | ON FILE | | | | | | |
| RUUD MEEUWSEN | | ON FILE | | | | | | |
| RUUD REIJNDERS | | ON FILE | | | | | | |
| RUUD RIJPSTRA | | ON FILE | | | | | | |
| RUUD SCHROËN | | ON FILE | | | | | | |
| RUUD SCHUURMANS | | ON FILE | | | | | | |
| RUUD STATUCKI | | ON FILE | | | | | | |
| RUUD STEENVOORDEN | | ON FILE | | | | | | |
| RUUD THYSSEN | | ON FILE | | | | | | |
| RUUD VAN BOXEL | | ON FILE | | | | | | |
| RUUD VAN DE MEEBERG | | ON FILE | | | | | | |
| RUUD VAN LEEUWEN | | ON FILE | | | | | | |
| RUUD VERKAMMAN | | ON FILE | | | | | | |
| RUUD WEERSINK | | ON FILE | | | | | | |
| RUURD DE VRIES | | ON FILE | | | | | | |
| RUURD ELSINGA | | ON FILE | | | | | | |
| RUVIENDELSON SAMBO | | ON FILE | | | | | | |
| RYAN CHRISTINA | | ON FILE | | | | | | |
| RYAN CORNELIA | | ON FILE | | | | | | |
| RYAN DE GREEF | | ON FILE | | | | | | |
| RYAN DUSSELDORP | | ON FILE | | | | | | |
| RYAN HEXSPOOR | | ON FILE | | | | | | |
| RYAN KARIJOPAWIRO | | ON FILE | | | | | | |
| RYAN NICHOLS | | ON FILE | | | | | | |
| RYAN POSTEMA | | ON FILE | | | | | | |
| RYAN SINGODRONO | | ON FILE | | | | | | |
| RYAN VAN DEN NIEUWENDIJK | | ON FILE | | | | | | |
| RYAN VAN WITZENBURG | | ON FILE | | | | | | |
| RYON KEIZER | | ON FILE | | | | | | |
| S WILLEMSEN | | ON FILE | | | | | | |
| SA STREEDEL | | ON FILE | | | | | | |
| SABA GHASEMLOU | | ON FILE | | | | | | |
| SABINA EVE RINGERS | | ON FILE | | | | | | |
| SABINE MARIA VAN DER DRIFT | | ON FILE | | | | | | |
| SABINE PESCHEL | | ON FILE | | | | | | |
| SABINE VAN DER SCHOOT | | ON FILE | | | | | | |
| SABRINA MIKLAVCIC | | ON FILE | | | | | | |
| SABRINA PICHEL | | ON FILE | | | | | | |
| SABRINA POL | | ON FILE | | | | | | |
| SABRINA SCHMECHEL | | ON FILE | | | | | | |
| SABRINA VAN DER MIJE | | ON FILE | | | | | | |
| SABRINA VAN SCHAIK | | ON FILE | | | | | | |
| SABRINA ZAAT | | ON FILE | | | | | | |
| SACHA BENSE | | ON FILE | | | | | | |
| SACHA DE GRAAF | | ON FILE | | | | | | |
| SACHIYO HAYASHI | | ON FILE | | | | | | |
| SADDAR RIEDEWALD | | ON FILE | | | | | | |
| SAEED JALILVAND | | ON FILE | | | | | | |
| SAEED KOSARI | | ON FILE | | | | | | |
| SAEID KHORASANI | | ON FILE | | | | | | |
| SAFA CEYLAN | | ON FILE | | | | | | |
| SAFIATU SESAY | | ON FILE | | | | | | |
| SAHADED JAHANGIER | | ON FILE | | | | | | |
| SAHAR AFZAL | | ON FILE | | | | | | |
| SAHIN BEGDE | | ON FILE | | | | | | |
| SAHJEET MENON | | ON FILE | | | | | | |
| SAKET PURANIK | | ON FILE | | | | | | |
| SALIHA MEGGOUH | | ON FILE | | | | | | |
| SALIM ABIDI | | ON FILE | | | | | | |
| SALIM ABOUSALLAM | | ON FILE | | | | | | |
| SALIM NAZEM | | ON FILE | | | | | | |
| SALLY BUGLASS | | ON FILE | | | | | | |
| SALLY HOOGHIEM | | ON FILE | | | | | | |
| SALLY VAN TRIGT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALLY WISANA | | ON FILE | | | | | | |
| SALOME MARTINA WOLLESWINKEL | | ON FILE | | | | | | |
| SAM B VAN HOOF | | ON FILE | | | | | | |
| SAM GULIKER | | ON FILE | | | | | | |
| SAM HIDSKES | | ON FILE | | | | | | |
| SAM HOEKSTRA | | ON FILE | | | | | | |
| SAM HUNSEL | | ON FILE | | | | | | |
| SAM KOOLWIJK | | ON FILE | | | | | | |
| SAM MANDERS | | ON FILE | | | | | | |
| SAM MANUS | | ON FILE | | | | | | |
| SAM OOSTERVEER | | ON FILE | | | | | | |
| SAM PHIELIX | | ON FILE | | | | | | |
| SAM SANKAREY | | ON FILE | | | | | | |
| SAM SEPP | | ON FILE | | | | | | |
| SAM TESSEL | | ON FILE | | | | | | |
| SAM VAN DER POEL | | ON FILE | | | | | | |
| SAM VAN OORT | | ON FILE | | | | | | |
| SAM VAN ZELST | | ON FILE | | | | | | |
| SAM VERHEIJDEN | | ON FILE | | | | | | |
| SAMA MOGHADDAM | | ON FILE | | | | | | |
| SAMAN GHAVAM | | ON FILE | | | | | | |
| SAMANTA ANTONIA EVERDINA EENINK | | ON FILE | | | | | | |
| SAMANTHA CAMFFERMAN | | ON FILE | | | | | | |
| SAMANTHA CATSBURG | | ON FILE | | | | | | |
| SAMANTHA DUTZ | | ON FILE | | | | | | |
| SAMANTHA HAZENOOT-WIJNANDS | | ON FILE | | | | | | |
| SAMANTHA VAN TONGEREN | | ON FILE | | | | | | |
| SAMEER RIZWAN | | ON FILE | | | | | | |
| SAMER KURDI | | ON FILE | | | | | | |
| SAMET AYAR | | ON FILE | | | | | | |
| SAMI KRUSHA | | ON FILE | | | | | | |
| SAMI MAROUFI | | ON FILE | | | | | | |
| SAMIM MORADI | | ON FILE | | | | | | |
| SAMIR AAROUSS | | ON FILE | | | | | | |
| SAMIRA EL-ARBAOUI | | ON FILE | | | | | | |
| SAMIRA PRANG | | ON FILE | | | | | | |
| SAMIRA VAN DELFT | | ON FILE | | | | | | |
| SAMMY HASSAN | | ON FILE | | | | | | |
| SAMMY-JO KONING | | ON FILE | | | | | | |
| SAMSON CHOTA | | ON FILE | | | | | | |
| SAMUEL GAPES | | ON FILE | | | | | | |
| SAMUEL PRENT | | ON FILE | | | | | | |
| SAMUEL ROSS ROMPAS | | ON FILE | | | | | | |
| SAMUEL VAN DER WEIDEN | | ON FILE | | | | | | |
| SAMUEL VAN ZUIJLEN | | ON FILE | | | | | | |
| SANAN MUKHTAROV | | ON FILE | | | | | | |
| SANDEEP AGARWAL | | ON FILE | | | | | | |
| SANDER A J HILHORST | | ON FILE | | | | | | |
| SANDER BARENDSEN | | ON FILE | | | | | | |
| SANDER BAUMANN | | ON FILE | | | | | | |
| SANDER BOERSMA | | ON FILE | | | | | | |
| SANDER BOOGAARD | | ON FILE | | | | | | |
| SANDER BOS | | ON FILE | | | | | | |
| SANDER BOSHUIZEN | | ON FILE | | | | | | |
| SANDER BOSMAN | | ON FILE | | | | | | |
| SANDER BUSSINK | | ON FILE | | | | | | |
| SANDER DE BRUIJNE | | ON FILE | | | | | | |
| SANDER DE BRUIN | | ON FILE | | | | | | |
| SANDER DE JONGE | | ON FILE | | | | | | |
| SANDER DE WAAL | | ON FILE | | | | | | |
| SANDER DIJST | | ON FILE | | | | | | |
| SANDER DIRK VAN DER MEER | | ON FILE | | | | | | |
| SANDER DOP | | ON FILE | | | | | | |
| SANDER ESHUIS | | ON FILE | | | | | | |
| SANDER FLEER | | ON FILE | | | | | | |
| SANDER GOEDHART | | ON FILE | | | | | | |
| SANDER GROENENBOOM | | ON FILE | | | | | | |
| SANDER HEIJKANT | | ON FILE | | | | | | |
| SANDER HELSLOOT | | ON FILE | | | | | | |
| SANDER HENDRIKSEN | | ON FILE | | | | | | |
| SANDER HOEGEN | | ON FILE | | | | | | |
| SANDER HOUDE | | ON FILE | | | | | | |
| SANDER HUIJBEN | | ON FILE | | | | | | |
| SANDER JANSSEN | | ON FILE | | | | | | |
| SANDER JOHANNES FRANCISCUS ROOSEN | | ON FILE | | | | | | |
| SANDER KANT | | ON FILE | | | | | | |
| SANDER KEMPERMAN | | ON FILE | | | | | | |
| SANDER KLEIN KROMHOF | | ON FILE | | | | | | |
| SANDER KOEK | | ON FILE | | | | | | |
| SANDER KOELEMAN | | ON FILE | | | | | | |
| SANDER KOEN VAN DE BEEK | | ON FILE | | | | | | |
| SANDER KORVING | | ON FILE | | | | | | |
| SANDER KREMERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDER KUIPERS | | ON FILE | | | | | | |
| SANDER M LAAN | | ON FILE | | | | | | |
| SANDER MAJOOR | | ON FILE | | | | | | |
| SANDER MICHIEL DE BRUIN | | ON FILE | | | | | | |
| SANDER MOL | | ON FILE | | | | | | |
| SANDER NIJHOF | | ON FILE | | | | | | |
| SANDER NOORDAM | | ON FILE | | | | | | |
| SANDER OLSMAN | | ON FILE | | | | | | |
| SANDER OTTER | | ON FILE | | | | | | |
| SANDER SEBTI | | ON FILE | | | | | | |
| SANDER STEENHUIS | | ON FILE | | | | | | |
| SANDER TOLEN | | ON FILE | | | | | | |
| SANDER TOOREN | | ON FILE | | | | | | |
| SANDER TULKENS | | ON FILE | | | | | | |
| SANDER VAN DE VELDE | | ON FILE | | | | | | |
| SANDER VAN DEN BERG | | ON FILE | | | | | | |
| SANDER VAN DER KOOIJ | | ON FILE | | | | | | |
| SANDER VAN DER WURF | | ON FILE | | | | | | |
| SANDER VAN DIJK | | ON FILE | | | | | | |
| SANDER VAN DUIJN | | ON FILE | | | | | | |
| SANDER VAN KLEEF | | ON FILE | | | | | | |
| SANDER VAN LOON | | ON FILE | | | | | | |
| SANDER VAN MOORSEL | | ON FILE | | | | | | |
| SANDER VAN RIXTEL | | ON FILE | | | | | | |
| SANDER VAN ZWOL | | ON FILE | | | | | | |
| SANDER VEENSTRA | | ON FILE | | | | | | |
| SANDER WASSINK | | ON FILE | | | | | | |
| SANDER WICHERS | | ON FILE | | | | | | |
| SANDER ZONNENBERG | | ON FILE | | | | | | |
| SANDER ZWAAN | | ON FILE | | | | | | |
| SANDOR BROERS | | ON FILE | | | | | | |
| SANDOR CSORBA | | ON FILE | | | | | | |
| SANDRA BASTEN | | ON FILE | | | | | | |
| SANDRA COMPIET | | ON FILE | | | | | | |
| SANDRA DANKERT | | ON FILE | | | | | | |
| SANDRA DE BRUINE-LAMBERT | | ON FILE | | | | | | |
| SANDRA HOF | | ON FILE | | | | | | |
| SANDRA JOSEPHINA JANSSEN GROESBEEK | | ON FILE | | | | | | |
| SANDRA KOOIJMANS | | ON FILE | | | | | | |
| SANDRA MEHILAL | | ON FILE | | | | | | |
| SANDRA PARZYSZ | | ON FILE | | | | | | |
| SANDRA POST | | ON FILE | | | | | | |
| SANDRA RIESTHUIS | | ON FILE | | | | | | |
| SANDRA SCHULTZ | | ON FILE | | | | | | |
| SANDRA VAN LOOZENOORD | | ON FILE | | | | | | |
| SANDRA VAN WIJNGAARDEN | | ON FILE | | | | | | |
| SANDY FEIJEN | | ON FILE | | | | | | |
| SANDY KENSWIL | | ON FILE | | | | | | |
| SANDY ZWANEVELD | | ON FILE | | | | | | |
| SANGEETIKA RUCHI | | ON FILE | | | | | | |
| SANIDA VAN DER VELDEN | | ON FILE | | | | | | |
| SANJA KARLICIC | | ON FILE | | | | | | |
| SANJAY DOERGA | | ON FILE | | | | | | |
| SANJAY KESARLAL | | ON FILE | | | | | | |
| SANJAY MOHABIR | | ON FILE | | | | | | |
| SANJIN DELIC | | ON FILE | | | | | | |
| SANNE GROENEVELD | | ON FILE | | | | | | |
| SANNE HOEKSTRA | | ON FILE | | | | | | |
| SANNE VAN DER STRAATEN | | ON FILE | | | | | | |
| SANNE VAN KAMP | | ON FILE | | | | | | |
| SANNE VAN TIL | | ON FILE | | | | | | |
| SANNE-BAS TJERKSTRA | | ON FILE | | | | | | |
| SANTANA MENDES | | ON FILE | | | | | | |
| SANTIAGO HARMELWAARD | | ON FILE | | | | | | |
| SANTIAGO-EKONG NSANG MANGUE | | ON FILE | | | | | | |
| SANTOSH RAMLAGAN | | ON FILE | | | | | | |
| SAOWAKHON VAN UNEN | | ON FILE | | | | | | |
| SARA JOBSE | | ON FILE | | | | | | |
| SARA MAHPOOYA | | ON FILE | | | | | | |
| SARAH GUERRA | | ON FILE | | | | | | |
| SARAH NIJHOLT | | ON FILE | | | | | | |
| SARAH VAN DEN BOOM | | ON FILE | | | | | | |
| SARAH VAN MEURS | | ON FILE | | | | | | |
| SARAH VISSCHEDIJK | | ON FILE | | | | | | |
| SARAH WOUTERS | | ON FILE | | | | | | |
| SARASWATIE BALESAR | | ON FILE | | | | | | |
| SARINA PORTILLO | | ON FILE | | | | | | |
| SARINAH VAN ZUIJLEN | | ON FILE | | | | | | |
| SARITADEBIE SARDJOE MISSIER | | ON FILE | | | | | | |
| SARKIS KELTONIAN | | ON FILE | | | | | | |
| SAŠA BORAK | | ON FILE | | | | | | |
| SAŠA BOROMISA | | ON FILE | | | | | | |
| SASAN GAEINI MOGHADDAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SASCHA BROUWER | | ON FILE | | | | | | |
| SASCHA DE JONG | | ON FILE | | | | | | |
| SASCHA MATHYSEN GERST | | ON FILE | | | | | | |
| SASJA AMAR SUKHRAJ | | ON FILE | | | | | | |
| SASKIA DINH | | ON FILE | | | | | | |
| SASKIA HENRICA MATHILDA VUGTS | | ON FILE | | | | | | |
| SASKIA JANSE | | ON FILE | | | | | | |
| SASKIA KOK | | ON FILE | | | | | | |
| SASKIA LUDWIG | | ON FILE | | | | | | |
| SASKIA SALOMONS | | ON FILE | | | | | | |
| SASKIA TE DORSTHORST | | ON FILE | | | | | | |
| SASKIA WIND | | ON FILE | | | | | | |
| SASTELVIO MANUEL | | ON FILE | | | | | | |
| SATRIA NAPITUPULU | | ON FILE | | | | | | |
| SAU LAN WONG HUANG | | ON FILE | | | | | | |
| SAVO DELIC | | ON FILE | | | | | | |
| SAYAN BERVOETS | | ON FILE | | | | | | |
| SCHEILINDRA BIPAT | | ON FILE | | | | | | |
| SCHELTE VAN DER WEST | | ON FILE | | | | | | |
| SCOTT BILTON | | ON FILE | | | | | | |
| SCOTT VAN DER TOORN | | ON FILE | | | | | | |
| SEAN ALLYN KHALIL PETERS | | ON FILE | | | | | | |
| SEAN HARRIS | | ON FILE | | | | | | |
| SEAN MONTALBANO | | ON FILE | | | | | | |
| SEAN ROBERTSON | | ON FILE | | | | | | |
| SEB BEVERS | | ON FILE | | | | | | |
| SEBAS VAN DER ZWAN | | ON FILE | | | | | | |
| SEBASTIAAN AMORISON | | ON FILE | | | | | | |
| SEBASTIAAN BLEEKER | | ON FILE | | | | | | |
| SEBASTIAAN BOOR | | ON FILE | | | | | | |
| SEBASTIAAN BRUINENBERG | | ON FILE | | | | | | |
| SEBASTIAAN DE KUIPER | | ON FILE | | | | | | |
| SEBASTIAAN DE VLAMING | | ON FILE | | | | | | |
| SEBASTIAAN GUSTAF ILSE BIESBROECK | | ON FILE | | | | | | |
| SEBASTIAAN HABETS | | ON FILE | | | | | | |
| SEBASTIAAN JANSEN | | ON FILE | | | | | | |
| SEBASTIAAN JONCKHEERE | | ON FILE | | | | | | |
| SEBASTIAAN JONGENELEN | | ON FILE | | | | | | |
| SEBASTIAAN KEMP | | ON FILE | | | | | | |
| SEBASTIAAN LANS | | ON FILE | | | | | | |
| SEBASTIAAN LUNSHOF | | ON FILE | | | | | | |
| SEBASTIAAN MEKES | | ON FILE | | | | | | |
| SEBASTIAAN MENHEERE | | ON FILE | | | | | | |
| SEBASTIAAN PASMA | | ON FILE | | | | | | |
| SEBASTIAAN PEPIJN WALHAIN | | ON FILE | | | | | | |
| SEBASTIAAN RONTBERG | | ON FILE | | | | | | |
| SEBASTIAAN ROOS | | ON FILE | | | | | | |
| SEBASTIAAN ROSKAM | | ON FILE | | | | | | |
| SEBASTIAAN RUTTEN | | ON FILE | | | | | | |
| SEBASTIAAN SCHOEVAARS | | ON FILE | | | | | | |
| SEBASTIAAN SELVI | | ON FILE | | | | | | |
| SEBASTIAAN STEGEMAN | | ON FILE | | | | | | |
| SEBASTIAAN STOKLA | | ON FILE | | | | | | |
| SEBASTIAAN THIERRY | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER AA | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER KLAAUW | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER LINDEN | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER MADE | | ON FILE | | | | | | |
| SEBASTIAAN VAN DER VALK | | ON FILE | | | | | | |
| SEBASTIAAN VAN DULKEN | | ON FILE | | | | | | |
| SEBASTIAAN VAN GELDER | | ON FILE | | | | | | |
| SEBASTIAAN VAN VREESWIJK | | ON FILE | | | | | | |
| SEBASTIAAN VERSCHUREN | | ON FILE | | | | | | |
| SEBASTIAAN VOORMANNS | | ON FILE | | | | | | |
| SEBASTIAAN WILLEMSTIJN | | ON FILE | | | | | | |
| SEBASTIAN AGUERRE | | ON FILE | | | | | | |
| SEBASTIAN BUIJCK | | ON FILE | | | | | | |
| SEBASTIAN DE GROOT | | ON FILE | | | | | | |
| SEBASTIAN LOBATO GENCO | | ON FILE | | | | | | |
| SEBASTIAN RUTJES | | ON FILE | | | | | | |
| SEBASTIAN SCHAUENBURG | | ON FILE | | | | | | |
| SEBASTIAN SPOERER RUIZ TAGLE | | ON FILE | | | | | | |
| SEBASTIAN VAN BRAAK | | ON FILE | | | | | | |
| SÉBASTIAN VAN DER CRAATS | | ON FILE | | | | | | |
| SEBASTIAN VAN DUUREN BASTIAANSEN | | ON FILE | | | | | | |
| SEBASTIAN VISSER | | ON FILE | | | | | | |
| SEBASTIAN WEGERER | | ON FILE | | | | | | |
| SEBASTIAN WEMMERS | | ON FILE | | | | | | |
| SEBASTIAN WILLEMSEN | | ON FILE | | | | | | |
| SEBASTIANO CORRA | | ON FILE | | | | | | |
| SEBASTIANO VARINI | | ON FILE | | | | | | |
| SEBASTIEN GILQUIN | | ON FILE | | | | | | |
| SEBASTIEN STABIJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEDDIGHEH KHOSHKHOUY ALISARAEI | | ON FILE | | | | | | |
| SEIKI VAN DER STOK | | ON FILE | | | | | | |
| SELENA BROUWER | | ON FILE | | | | | | |
| SELMA ANKONE | | ON FILE | | | | | | |
| SELPHIE LAU | | ON FILE | | | | | | |
| SELWIJN PAEHLIG | | ON FILE | | | | | | |
| SELWYN VAN DER ZEE | | ON FILE | | | | | | |
| SEM BAKKER | | ON FILE | | | | | | |
| SEM BERDEN | | ON FILE | | | | | | |
| SEM GROENENDAL | | ON FILE | | | | | | |
| SEM SPIEKMAN | | ON FILE | | | | | | |
| SEM STURKENBOOM | | ON FILE | | | | | | |
| SEM SUIJKER | | ON FILE | | | | | | |
| SEM VAN BODEGOM | | ON FILE | | | | | | |
| SEM VAN BOGGET | | ON FILE | | | | | | |
| SEM VERBOCHT | | ON FILE | | | | | | |
| SEM VISSER | | ON FILE | | | | | | |
| SEMIR YILMAZ | | ON FILE | | | | | | |
| SEMM CAPELLA | | ON FILE | | | | | | |
| SEMOIRA STOMP | | ON FILE | | | | | | |
| SENNA VERGERS | | ON FILE | | | | | | |
| SENNE IERSEL | | ON FILE | | | | | | |
| SENNE JONKMAN | | ON FILE | | | | | | |
| SENNY JUSTIN MARLON KALIDIEN | | ON FILE | | | | | | |
| SENTWALI DORS | | ON FILE | | | | | | |
| SEP LIMBORGH | | ON FILE | | | | | | |
| SEPAND ZAMANI | | ON FILE | | | | | | |
| SEPIDEH SHARBAF | | ON FILE | | | | | | |
| SEPP LIMBURG | | ON FILE | | | | | | |
| SERAFEIM GRAVANIS | | ON FILE | | | | | | |
| SERDAR COSKUN | | ON FILE | | | | | | |
| SERENA FENNEMA | | ON FILE | | | | | | |
| SERGE BLOK | | ON FILE | | | | | | |
| SERGE ELEMANS | | ON FILE | | | | | | |
| SERGE KORTENBROEK | | ON FILE | | | | | | |
| SERGE MORS | | ON FILE | | | | | | |
| SERGE ROGIER DE BROUWER | | ON FILE | | | | | | |
| SERGE VAN AMSTEL | | ON FILE | | | | | | |
| SERGE VEENMAN | | ON FILE | | | | | | |
| SERGE WARBOUT | | ON FILE | | | | | | |
| SERGIO ARGENTO | | ON FILE | | | | | | |
| SERGIO DISSEL | | ON FILE | | | | | | |
| SERGIO GALLEGOS | | ON FILE | | | | | | |
| SERGIO LOARTE | | ON FILE | | | | | | |
| SERGIO MATITAPUTTY | | ON FILE | | | | | | |
| SERGIO WEERWIND | | ON FILE | | | | | | |
| SERHAT SASMAZ | | ON FILE | | | | | | |
| SERHAT SIMSEK | | ON FILE | | | | | | |
| SERKAN DURAL | | ON FILE | | | | | | |
| SERKAN YARIM | | ON FILE | | | | | | |
| SERVAIS LAMBERTUS MARIA KOOPMANS | | ON FILE | | | | | | |
| SERVATIUS ATTEKUM | | ON FILE | | | | | | |
| SEYED ALI VAKILI GHAHANI | | ON FILE | | | | | | |
| SHACHAR CARMELY | | ON FILE | | | | | | |
| SHAFFY COHEN | | ON FILE | | | | | | |
| SHAHIER JAHANGIER | | ON FILE | | | | | | |
| SHAHISHA HOEPEL | | ON FILE | | | | | | |
| SHAHLA FAGHANI GHODRAT | | ON FILE | | | | | | |
| SHAIKY FELOMINA | | ON FILE | | | | | | |
| SHAILENDRA CHATTERPAL | | ON FILE | | | | | | |
| SHAILINDER SEWTAHAL | | ON FILE | | | | | | |
| SHANDY DEN OS | | ON FILE | | | | | | |
| SHANE EASTLAND | | ON FILE | | | | | | |
| SHANE REDONDO | | ON FILE | | | | | | |
| SHANE SMITH | | ON FILE | | | | | | |
| SHANNON MONTE | | ON FILE | | | | | | |
| SHANNON VAN SCHAECK MATHON | | ON FILE | | | | | | |
| SHANNON VAN SOEST | | ON FILE | | | | | | |
| SHAOBO TANG | | ON FILE | | | | | | |
| SHAQUILLE ECHTELD | | ON FILE | | | | | | |
| SHARDA BALESAR | | ON FILE | | | | | | |
| SHAREEF BOEDHOE | | ON FILE | | | | | | |
| SHARIDA JILL LUMENTA | | ON FILE | | | | | | |
| SHARIEF EL BANNA | | ON FILE | | | | | | |
| SHARIF ORABY | | ON FILE | | | | | | |
| SHARL PANDAY | | ON FILE | | | | | | |
| SHARON ASHLEY KUIJPERS | | ON FILE | | | | | | |
| SHARON BAKS | | ON FILE | | | | | | |
| SHARON BRANDENBURG | | ON FILE | | | | | | |
| SHARON KLAVERWEIDE | | ON FILE | | | | | | |
| SHARONLEIGH OOREBEEK | | ON FILE | | | | | | |
| SHARWINDH MAHABIER | | ON FILE | | | | | | |
| SHAUN LAWLEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAUN RENNISON | | ON FILE | | | | | | |
| SHAUNI KOK | | ON FILE | | | | | | |
| SHAWN NEL | | ON FILE | | | | | | |
| SHAYAN GHAVAM | | ON FILE | | | | | | |
| SHAYNE VAN DOESBURG | | ON FILE | | | | | | |
| SHAYRON TJIN-A-KWOEI | | ON FILE | | | | | | |
| SHAZEEB KARWA | | ON FILE | | | | | | |
| SHEILA DIONE ALODIA SANTOSO | | ON FILE | | | | | | |
| SHELDON BAILEY | | ON FILE | | | | | | |
| SHELLEY DERKS | | ON FILE | | | | | | |
| SHELLEY FRENCH | | ON FILE | | | | | | |
| SHELLEY PICKERING | | ON FILE | | | | | | |
| SHEN VAN DIEST | | ON FILE | | | | | | |
| SHENNY STEVENS | | ON FILE | | | | | | |
| SHENTO GHAZI | | ON FILE | | | | | | |
| SHERIYAR MUNIR | | ON FILE | | | | | | |
| SHERLON GERARD | | ON FILE | | | | | | |
| SHERRIEF HEFNY HEFNY | | ON FILE | | | | | | |
| SHERWIN GHAVAM | | ON FILE | | | | | | |
| SHEVAN BERZAN MOHAMAD | | ON FILE | | | | | | |
| SHEVON ONEIL ELLINGTON | | ON FILE | | | | | | |
| SHIFFA RIEDEWALD | | ON FILE | | | | | | |
| SHIH TUNG CHEUNG | | ON FILE | | | | | | |
| SHIH-FA TSANG | | ON FILE | | | | | | |
| SHILPA ASNANI | | ON FILE | | | | | | |
| SHIMON NEWMAN | | ON FILE | | | | | | |
| SHIR RACHEL HALIVNI | | ON FILE | | | | | | |
| SHIRLEY VAN BEEK | | ON FILE | | | | | | |
| SHO YAMADA | | ON FILE | | | | | | |
| SHRAVAN SHETTY | | ON FILE | | | | | | |
| SHRIEF ABDEL RAHMAN | | ON FILE | | | | | | |
| SHRIKESH SIEUW | | ON FILE | | | | | | |
| SHU HUANG | | ON FILE | | | | | | |
| SHUAH MCALMON | | ON FILE | | | | | | |
| SHURSON DAAL | | ON FILE | | | | | | |
| SHURWIN S J POULINA | | ON FILE | | | | | | |
| SHYNISA MARIA WITTEVEEN | | ON FILE | | | | | | |
| SIAMAQUE KAZEM | | ON FILE | | | | | | |
| SIAN VAUGHAN-JONES | | ON FILE | | | | | | |
| SIBBE HEIJNE | | ON FILE | | | | | | |
| SIDDH VAN OOST | | ON FILE | | | | | | |
| SIDDHARTH KALRA | | ON FILE | | | | | | |
| SIDDHARTHA MARTIJN | | ON FILE | | | | | | |
| SIDNEY KELLERMANN | | ON FILE | | | | | | |
| SIDNEY VAN COESANT | | ON FILE | | | | | | |
| SIDNEY WOLF | | ON FILE | | | | | | |
| SIDNEY WONG-A-TSOI | | ON FILE | | | | | | |
| SIEB RENEMA | | ON FILE | | | | | | |
| SIEBE RIK BROUWER | | ON FILE | | | | | | |
| SIEBE SNIP | | ON FILE | | | | | | |
| SIEBE STOLK | | ON FILE | | | | | | |
| SIEBREN DE VOS | | ON FILE | | | | | | |
| SIEBREN FEENSTRA | | ON FILE | | | | | | |
| SIEDO BOS | | ON FILE | | | | | | |
| SIEDS DE BOER | | ON FILE | | | | | | |
| SIEGER MIEDEMA | | ON FILE | | | | | | |
| SIEM DE GROOT | | ON FILE | | | | | | |
| SIEM PELGROM | | ON FILE | | | | | | |
| SIEM RONALD NICOLASS VAN DER GRAGT | | ON FILE | | | | | | |
| SIERT AKEL | | ON FILE | | | | | | |
| SIERT DUNNING | | ON FILE | | | | | | |
| SIETA DE JONG | | ON FILE | | | | | | |
| SIETO FLINK | | ON FILE | | | | | | |
| SIETSE DE HAAN | | ON FILE | | | | | | |
| SIETSE GOEDHEER | | ON FILE | | | | | | |
| SIETSE HOOGEVEEN | | ON FILE | | | | | | |
| SIETSE LUCAS BOOT | | ON FILE | | | | | | |
| SIETSE VAN DEN BERG | | ON FILE | | | | | | |
| SIETSE VOORT | | ON FILE | | | | | | |
| SIETSKE MENGER | | ON FILE | | | | | | |
| SIETZE DIJKSTRA | | ON FILE | | | | | | |
| SIFRA VAN ESCH | | ON FILE | | | | | | |
| SIJMEN SCHOEMAN | | ON FILE | | | | | | |
| SIJTZE BOEK | | ON FILE | | | | | | |
| SIL JORNA | | ON FILE | | | | | | |
| SIL KUIJT | | ON FILE | | | | | | |
| SIL PEPPELENBOSCH | | ON FILE | | | | | | |
| SIL VERMANDERE | | ON FILE | | | | | | |
| SILAS DE BAAT | | ON FILE | | | | | | |
| SILAS PEENE | | ON FILE | | | | | | |
| SILKE WESTEN | | ON FILE | | | | | | |
| SILVAN KERSBERGEN | | ON FILE | | | | | | |
| SILVAN LIKLIKUWATA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVANA MADZAROV | | ON FILE | | | | | | |
| SILVANA VICTORIA REYES ESPINOZA | | ON FILE | | | | | | |
| SILVER SIEGERS | | ON FILE | | | | | | |
| SILVESTER LEMMENS | | ON FILE | | | | | | |
| SILVESTER ROJER | | ON FILE | | | | | | |
| SILVESTRE VIVO MILLÁN | | ON FILE | | | | | | |
| SILVIA BAL | | ON FILE | | | | | | |
| SILVIO ANIBAL | | ON FILE | | | | | | |
| SIMBAD ATALAR | | ON FILE | | | | | | |
| SIMCHA SCHRIJVER | | ON FILE | | | | | | |
| SIMEN CAI | | ON FILE | | | | | | |
| SIMON BAL | | ON FILE | | | | | | |
| SIMON BOORSMA | | ON FILE | | | | | | |
| SIMON BUIKEMA | | ON FILE | | | | | | |
| SIMON BUNT | | ON FILE | | | | | | |
| SIMON DAMIEN DIJKMAN | | ON FILE | | | | | | |
| SIMON DE GROOT | | ON FILE | | | | | | |
| SIMON DE HAAN | | ON FILE | | | | | | |
| SIMON DE RAADT | | ON FILE | | | | | | |
| SIMON DUINDAM | | ON FILE | | | | | | |
| SIMON EDWARD CAVE | | ON FILE | | | | | | |
| SIMON ENTIUS | | ON FILE | | | | | | |
| SIMON HOFMANN | | ON FILE | | | | | | |
| SIMON KARA | | ON FILE | | | | | | |
| SIMON KITZINGER | | ON FILE | | | | | | |
| SIMON KLEIST | | ON FILE | | | | | | |
| SIMON MUIS | | ON FILE | | | | | | |
| SIMON MULDER | | ON FILE | | | | | | |
| SIMON PETRUS | | ON FILE | | | | | | |
| SIMON RIKSMA | | ON FILE | | | | | | |
| SIMON TE WOERD | | ON FILE | | | | | | |
| SIMON TUNTELDER | | ON FILE | | | | | | |
| SIMON VAN DAAL | | ON FILE | | | | | | |
| SIMON VAN DER GOOT | | ON FILE | | | | | | |
| SIMON VAN DER VEEN | | ON FILE | | | | | | |
| SIMON VAN HOUT | | ON FILE | | | | | | |
| SIMON VAN OOSTWAARD | | ON FILE | | | | | | |
| SIMON VLEESHOUWERS | | ON FILE | | | | | | |
| SIMONA MALY | | ON FILE | | | | | | |
| SIMONE BEELOO | | ON FILE | | | | | | |
| SIMONE DE JAGER | | ON FILE | | | | | | |
| SIMONE FERREIRA DE CARVALHO | | ON FILE | | | | | | |
| SIMONE GHIGINO | | ON FILE | | | | | | |
| SIMONE JONGSMA | | ON FILE | | | | | | |
| SIMONE LAZZARA | | ON FILE | | | | | | |
| SIMONE MULDER | | ON FILE | | | | | | |
| SIMONE TOMMASO | | ON FILE | | | | | | |
| SIMONE VAN BEKKUM | | ON FILE | | | | | | |
| SINA KAZEMI | | ON FILE | | | | | | |
| SINAN CANKAYA | | ON FILE | | | | | | |
| SINAN GÖKTAŞ | | ON FILE | | | | | | |
| SINCLAIR SABAJO | | ON FILE | | | | | | |
| SINDY GORRÉ | | ON FILE | | | | | | |
| SINDY HEINRICH | | ON FILE | | | | | | |
| SIVA RAVI TEJA TEMPALLI | | ON FILE | | | | | | |
| SIVAPORN TARARUM | | ON FILE | | | | | | |
| SIVERDIENA GEESJE ELLEN | | ON FILE | | | | | | |
| SIYAR HAKIMI | | ON FILE | | | | | | |
| SIYAR KABIRI | | ON FILE | | | | | | |
| SJ SMIT | | ON FILE | | | | | | |
| SJAAK LUBACH | | ON FILE | | | | | | |
| SJIMMIE DE JONG | | ON FILE | | | | | | |
| SJOERD AGRICOLA | | ON FILE | | | | | | |
| SJOERD ALBLAS | | ON FILE | | | | | | |
| SJOERD BIJSTERVELD | | ON FILE | | | | | | |
| SJOERD BREUKELAAR | | ON FILE | | | | | | |
| SJOERD DE BOER | | ON FILE | | | | | | |
| SJOERD DE MAN | | ON FILE | | | | | | |
| SJOERD DE RIDDER | | ON FILE | | | | | | |
| SJOERD DE WITTE | | ON FILE | | | | | | |
| SJOERD DEN BOER | | ON FILE | | | | | | |
| SJOERD ERNEST HELENA EEKELEN | | ON FILE | | | | | | |
| SJOERD EVERAARD | | ON FILE | | | | | | |
| SJOERD FENNEMA | | ON FILE | | | | | | |
| SJOERD GERRITSMA | | ON FILE | | | | | | |
| SJOERD GOOR | | ON FILE | | | | | | |
| SJOERD HENSING | | ON FILE | | | | | | |
| SJOERD IDZENGA | | ON FILE | | | | | | |
| SJOERD JEROEN VAN HOUTE | | ON FILE | | | | | | |
| SJOERD KATS | | ON FILE | | | | | | |
| SJOERD KRAMER | | ON FILE | | | | | | |
| SJOERD KRIKHAAR | | ON FILE | | | | | | |
| SJOERD KUSTERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SJOERD LIGTVOET | | ON FILE | | | | | | |
| SJOERD POSTUMA | | ON FILE | | | | | | |
| SJOERD ROODENBURG | | ON FILE | | | | | | |
| SJOERD SCHAAFSMA | | ON FILE | | | | | | |
| SJOERD SENGERS | | ON FILE | | | | | | |
| SJOERD VAN | | ON FILE | | | | | | |
| SJOERD VAN BELLE | | ON FILE | | | | | | |
| SJOERD VAN BRACHT | | ON FILE | | | | | | |
| SJOERD VAN DEN BRAKEN | | ON FILE | | | | | | |
| SJOERD VAN DEN BROEK | | ON FILE | | | | | | |
| SJOERD VAN DER HAM | | ON FILE | | | | | | |
| SJOERD VAN STRAATEN | | ON FILE | | | | | | |
| SJOERD VEEN | | ON FILE | | | | | | |
| SJOERD VLEUGEL | | ON FILE | | | | | | |
| SJOERD WAGENAAR | | ON FILE | | | | | | |
| SJON DE BROUWER | | ON FILE | | | | | | |
| SJON SLIJKERMAN | | ON FILE | | | | | | |
| SJORS BOONEN | | ON FILE | | | | | | |
| SJORS DE HAAN | | ON FILE | | | | | | |
| SJORS GEERDINK | | ON FILE | | | | | | |
| SJORS GLANDORFF | | ON FILE | | | | | | |
| SJORS GRAFF | | ON FILE | | | | | | |
| SJORS HEIJS | | ON FILE | | | | | | |
| SJORS HOEFMANS | | ON FILE | | | | | | |
| SJORS JACOBS | | ON FILE | | | | | | |
| SJORS LENSSEN | | ON FILE | | | | | | |
| SJORS LOOMANS | | ON FILE | | | | | | |
| SJORS VAN DAM | | ON FILE | | | | | | |
| SJORS VAN LEEUWEN | | ON FILE | | | | | | |
| SJOUKJE KRUISSELBRINK | | ON FILE | | | | | | |
| SKADI CLAUSS | | ON FILE | | | | | | |
| SKIP SCHRIJVER | | ON FILE | | | | | | |
| SKIP SPRINGER | | ON FILE | | | | | | |
| SKY MAAS | | ON FILE | | | | | | |
| SKYE ASPDEN | | ON FILE | | | | | | |
| SLAVISA JOVIC | | ON FILE | | | | | | |
| SLAVKO DAVELAAR | | ON FILE | | | | | | |
| SLAWOMIR TWARDOWSKI | | ON FILE | | | | | | |
| SLAWOMIRA MACIELAG | | ON FILE | | | | | | |
| SOCRATES BEHEER B.V. | | ON FILE | | | | | | |
| SOEDARSONO DAVID KARTOWIRIJO | | ON FILE | | | | | | |
| SOERADJ SEWTAHAL | | ON FILE | | | | | | |
| SOESILA ARSOMEDJO | | ON FILE | | | | | | |
| SOFIA JACOBA DE BRUIN | | ON FILE | | | | | | |
| SOFIA KOSIBOROD | | ON FILE | | | | | | |
| SOFIA MILOŠEVIĆ | | ON FILE | | | | | | |
| SOFIE FRANKENHUIS | | ON FILE | | | | | | |
| SOFIE VAN DER SCHALIE | | ON FILE | | | | | | |
| SOMAYEH ALIZADEH | | ON FILE | | | | | | |
| SONER ARSLAN | | ON FILE | | | | | | |
| SONIA ALARCON ALVAREZ | | ON FILE | | | | | | |
| SONJA KALOUDIS | | ON FILE | | | | | | |
| SONJA NESIC | | ON FILE | | | | | | |
| SONJA VOLKERS | | ON FILE | | | | | | |
| SONNY MOENDIR | | ON FILE | | | | | | |
| SONNY SNEPVANGERS | | ON FILE | | | | | | |
| SONNY SYMONS | | ON FILE | | | | | | |
| SONNY VERSPOOR | | ON FILE | | | | | | |
| SOON KEAT LIM | | ON FILE | | | | | | |
| SOONG HO CH'NG | | ON FILE | | | | | | |
| SOPHIA BENSCH | | ON FILE | | | | | | |
| SOPHIA HADASH | | ON FILE | | | | | | |
| SOPHIE KRAMER | | ON FILE | | | | | | |
| SOPHIE VAN DER BURG | | ON FILE | | | | | | |
| SOPHRON VERMEIJ | | ON FILE | | | | | | |
| SOROUSH EDRISSI ARAGHI | | ON FILE | | | | | | |
| SOUFIANE EL BOUAZZATI | | ON FILE | | | | | | |
| SOYUN PARK | | ON FILE | | | | | | |
| SPENCER KEIJNER | | ON FILE | | | | | | |
| SPIT ELECTRICAL MECHANICS BV | | ON FILE | | | | | | |
| SPYRIDON TSOGKOS | | ON FILE | | | | | | |
| SRECKO BREZAVSCEK | | ON FILE | | | | | | |
| SRIKANTH CHETAN JAGRAM | | ON FILE | | | | | | |
| SRINIDHI MURALI | | ON FILE | | | | | | |
| STAFFAN GORT | | ON FILE | | | | | | |
| STAN C G T M SCHOENMAEKERS | | ON FILE | | | | | | |
| STAN COMMANDEUR | | ON FILE | | | | | | |
| STAN DE BROUWER | | ON FILE | | | | | | |
| STAN DOORN | | ON FILE | | | | | | |
| STAN FOLKERS | | ON FILE | | | | | | |
| STAN NIEUWMANS | | ON FILE | | | | | | |
| STAN TIJHUIS | | ON FILE | | | | | | |
| STAN VAN DER VOORT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAN VAN GOOR | | ON FILE | | | | | | |
| STAN VAN RIEMSDIJK | | ON FILE | | | | | | |
| STAN VERSTEEG | | ON FILE | | | | | | |
| STANIMIR IVANOV | | ON FILE | | | | | | |
| STANLEY BLIJD | | ON FILE | | | | | | |
| STANLEY DARMA | | ON FILE | | | | | | |
| STANLEY GREBE | | ON FILE | | | | | | |
| STANLEY HAU | | ON FILE | | | | | | |
| STANLEY MARCELLIS | | ON FILE | | | | | | |
| STANLEY RAZAB-SEKH | | ON FILE | | | | | | |
| STANSKE JASPERS | | ON FILE | | | | | | |
| STEAFAN MCLAVERTY | | ON FILE | | | | | | |
| STEEF KOOP | | ON FILE | | | | | | |
| STEF BONO BUIS | | ON FILE | | | | | | |
| STEF DE HOOG | | ON FILE | | | | | | |
| STEF HUVENAARS | | ON FILE | | | | | | |
| STEF JANSEN | | ON FILE | | | | | | |
| STEF JONGENELEN | | ON FILE | | | | | | |
| STEF KOOIJMAN | | ON FILE | | | | | | |
| STEF LAARS | | ON FILE | | | | | | |
| STEF LINSEN | | ON FILE | | | | | | |
| STEF SCHOOT | | ON FILE | | | | | | |
| STEF SOENTJENS | | ON FILE | | | | | | |
| STEF VAN DER MEER | | ON FILE | | | | | | |
| STEF VAN LISSUM | | ON FILE | | | | | | |
| STEF VENROOIJ | | ON FILE | | | | | | |
| STEFAN BAKS | | ON FILE | | | | | | |
| STEFAN BOTTELIER | | ON FILE | | | | | | |
| STEFAN BROEDER | | ON FILE | | | | | | |
| STEFAN BUSTER | | ON FILE | | | | | | |
| STEFAN DE BEIJER | | ON FILE | | | | | | |
| STEFAN DE GROOT | | ON FILE | | | | | | |
| STEFAN DE HAAN | | ON FILE | | | | | | |
| STEFAN DE KORT | | ON FILE | | | | | | |
| STEFAN DEELSTRA | | ON FILE | | | | | | |
| STEFAN DEN HOEDT | | ON FILE | | | | | | |
| STEFAN DENKERS | | ON FILE | | | | | | |
| STEFAN DIEPENBROEK | | ON FILE | | | | | | |
| STEFAN DOOVE | | ON FILE | | | | | | |
| STEFAN EVEN | | ON FILE | | | | | | |
| STEFAN FRANZ | | ON FILE | | | | | | |
| STEFAN GIJSEN | | ON FILE | | | | | | |
| STEFAN GOEDE | | ON FILE | | | | | | |
| STEFAN HAARSMA | | ON FILE | | | | | | |
| STEFAN HARIJONO | | ON FILE | | | | | | |
| STEFAN HEIJNEN | | ON FILE | | | | | | |
| STEFAN HOKKE | | ON FILE | | | | | | |
| STEFAN JACOB | | ON FILE | | | | | | |
| STEFAN JANS | | ON FILE | | | | | | |
| STEFAN KATALANC | | ON FILE | | | | | | |
| STEFAN KNOOIHUIZEN | | ON FILE | | | | | | |
| STEFAN KORF | | ON FILE | | | | | | |
| STEFAN KUILMAN | | ON FILE | | | | | | |
| STEFAN MAASSEN | | ON FILE | | | | | | |
| STEFAN MAY | | ON FILE | | | | | | |
| STEFAN MEIJER | | ON FILE | | | | | | |
| STEFAN NAGTEGAAL | | ON FILE | | | | | | |
| STEFAN NEDERPELT | | ON FILE | | | | | | |
| STEFAN OOSTLAND | | ON FILE | | | | | | |
| STEFAN OTTING | | ON FILE | | | | | | |
| STEFAN PAASSEN | | ON FILE | | | | | | |
| STEFAN PASSENIER | | ON FILE | | | | | | |
| STEFAN POLS | | ON FILE | | | | | | |
| STEFAN POSTHUMUS | | ON FILE | | | | | | |
| STEFAN POZDEROVIC | | ON FILE | | | | | | |
| STEFAN PRIZRENI | | ON FILE | | | | | | |
| STEFAN RAKHORST | | ON FILE | | | | | | |
| STEFAN RAKOS | | ON FILE | | | | | | |
| STEFAN REIJKEN | | ON FILE | | | | | | |
| STEFAN RENEMA | | ON FILE | | | | | | |
| STEFAN RIEMENS | | ON FILE | | | | | | |
| STEFAN ROTS | | ON FILE | | | | | | |
| STEFAN RUTTEN | | ON FILE | | | | | | |
| STEFAN SIGGER | | ON FILE | | | | | | |
| STEFAN SIMON | | ON FILE | | | | | | |
| STEFAN TAUBERT | | ON FILE | | | | | | |
| STEFAN TEEUWEN | | ON FILE | | | | | | |
| STEFAN TEL | | ON FILE | | | | | | |
| STEFAN VAN BRACHT | | ON FILE | | | | | | |
| STEFAN VAN DER PUTTEN | | ON FILE | | | | | | |
| STEFAN VAN DER WEEL | | ON FILE | | | | | | |
| STEFAN VAN GRONINGEN | | ON FILE | | | | | | |
| STEFAN VASILEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN VEENSTRA | | ON FILE | | | | | | |
| STEFAN VENTSISLAVO VASILEV | | ON FILE | | | | | | |
| STEFAN VERHAGEN | | ON FILE | | | | | | |
| STEFAN VERMIJ | | ON FILE | | | | | | |
| STEFAN VOLLEBERG | | ON FILE | | | | | | |
| STEFAN VROLIJK | | ON FILE | | | | | | |
| STEFAN WANSCHERS | | ON FILE | | | | | | |
| STEFAN WESTING | | ON FILE | | | | | | |
| STEFAN WINTER | | ON FILE | | | | | | |
| STEFAN ZANDHUIS | | ON FILE | | | | | | |
| STEFANIE VAN DER WAAL | | ON FILE | | | | | | |
| STEFANIE YANG | | ON FILE | | | | | | |
| STEFANO DEGENKAMP | | ON FILE | | | | | | |
| STEFANO GOEPTAR | | ON FILE | | | | | | |
| STEFANO IANNACONE | | ON FILE | | | | | | |
| STEFANO PASSIANTE | | ON FILE | | | | | | |
| STEFANO STEUR | | ON FILE | | | | | | |
| STEFANUS FINCKEN | | ON FILE | | | | | | |
| STEFANUS SCHENKELAARS | | ON FILE | | | | | | |
| STEFAN-VALERIU IACOB | | ON FILE | | | | | | |
| STEFFAN T VAN LEENEN | | ON FILE | | | | | | |
| STEFFAN VAN WEEZEP | | ON FILE | | | | | | |
| STEFFEN GEHRS | | ON FILE | | | | | | |
| STEFFIE WILLEMS | | ON FILE | | | | | | |
| STEIJN VAN DER CRAATS | | ON FILE | | | | | | |
| STEIN BERENS | | ON FILE | | | | | | |
| STELLA DE BOER | | ON FILE | | | | | | |
| STELLA KOVALCHUK | | ON FILE | | | | | | |
| STEN OTTING | | ON FILE | | | | | | |
| STENDERT RADEMAKERS | | ON FILE | | | | | | |
| STEPHAN DE COO | | ON FILE | | | | | | |
| STEPHAN DIJKHOF | | ON FILE | | | | | | |
| STEPHAN GORTER | | ON FILE | | | | | | |
| STEPHAN HEREIJGERS | | ON FILE | | | | | | |
| STEPHAN HOOGEVEEN | | ON FILE | | | | | | |
| STEPHAN LAMBECK | | ON FILE | | | | | | |
| STEPHAN LAMMERTS | | ON FILE | | | | | | |
| STEPHAN LEUSDEN | | ON FILE | | | | | | |
| STEPHAN PAUL SCHOUWENAAR | | ON FILE | | | | | | |
| STEPHAN SCHOUTEN | | ON FILE | | | | | | |
| STEPHAN SPAUWEN | | ON FILE | | | | | | |
| STEPHAN TJOA | | ON FILE | | | | | | |
| STEPHAN TRAETS | | ON FILE | | | | | | |
| STEPHAN VAN BARNEVELD | | ON FILE | | | | | | |
| STÉPHAN VAN BOVEN | | ON FILE | | | | | | |
| STEPHAN VAN DEN BERG | | ON FILE | | | | | | |
| STEPHAN VAN DEN HOEK | | ON FILE | | | | | | |
| STEPHAN VAN DER LANS | | ON FILE | | | | | | |
| STEPHAN WAGEMAKER | | ON FILE | | | | | | |
| STEPHAN WIJNHOLDS | | ON FILE | | | | | | |
| STEPHANE FURLAN | | ON FILE | | | | | | |
| STEPHANIE BOK | | ON FILE | | | | | | |
| STEPHANIE KROEGMAN | | ON FILE | | | | | | |
| STEPHANIE MOUWEN | | ON FILE | | | | | | |
| STEPHANIE REBELO | | ON FILE | | | | | | |
| STEPHANIE SCHROEDER | | ON FILE | | | | | | |
| STEPHANIE VD SLUIS | | ON FILE | | | | | | |
| STÉPHANIE VOYER | | ON FILE | | | | | | |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | | ON FILE | | | | | | |
| STEPHANUS REYNDERS | | ON FILE | | | | | | |
| STEPHANUS VAN GILS | | ON FILE | | | | | | |
| STEPHEN DAY | | ON FILE | | | | | | |
| STEPHEN MALONE | | ON FILE | | | | | | |
| STEPHEN OZANNE | | ON FILE | | | | | | |
| STEPHEN YUSMAN | | ON FILE | | | | | | |
| STERRE HIJLKEMA | | ON FILE | | | | | | |
| STEVANUS AGUS TEDJOANA | | ON FILE | | | | | | |
| STEVE DUPUY | | ON FILE | | | | | | |
| STEVE GOETHALS | | ON FILE | | | | | | |
| STEVE WESTHOEK | | ON FILE | | | | | | |
| STEVEN BEEKHUIZEN | | ON FILE | | | | | | |
| STEVEN BRUINSMA | | ON FILE | | | | | | |
| STEVEN BUS | | ON FILE | | | | | | |
| STEVEN DE GRAAF | | ON FILE | | | | | | |
| STEVEN DE VOS | | ON FILE | | | | | | |
| STEVEN DEURLOO | | ON FILE | | | | | | |
| STEVEN HAAK | | ON FILE | | | | | | |
| STEVEN HAVERKAMP | | ON FILE | | | | | | |
| STEVEN HENDRIK OSSEVOORT | | ON FILE | | | | | | |
| STEVEN HUIS IN T VELD | | ON FILE | | | | | | |
| STEVEN K TANG | | ON FILE | | | | | | |
| STEVEN KANT | | ON FILE | | | | | | |
| STEVEN KIMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN KOOIJMAN | | ON FILE | | | | | | |
| STEVEN LAMMERTINK | | ON FILE | | | | | | |
| STEVEN LEEUWERINK | | ON FILE | | | | | | |
| STEVEN LINFENG JIANG | | ON FILE | | | | | | |
| STEVEN MARTINA | | ON FILE | | | | | | |
| STEVEN MCINALLY | | ON FILE | | | | | | |
| STEVEN OVERBEEK | | ON FILE | | | | | | |
| STEVEN PENNOCK | | ON FILE | | | | | | |
| STEVEN SCHUINDER | | ON FILE | | | | | | |
| STEVEN THANS | | ON FILE | | | | | | |
| STEVEN VAN ALTENA | | ON FILE | | | | | | |
| STEVEN VAN DER SCHEER | | ON FILE | | | | | | |
| STEVEN VAN DER STELT | | ON FILE | | | | | | |
| STEVEN WESTERBRINK | | ON FILE | | | | | | |
| STEVEN WESTERLING | | ON FILE | | | | | | |
| STEVEN WEUSTEN | | ON FILE | | | | | | |
| STEVEN WIELERS | | ON FILE | | | | | | |
| STEVEN ZHOU | | ON FILE | | | | | | |
| STEVIE RAAP | | ON FILE | | | | | | |
| STICHTING DUPLUS | | ON FILE | | | | | | |
| STIJN ALBERT | | ON FILE | | | | | | |
| STIJN BAUER | | ON FILE | | | | | | |
| STIJN BUITENHUIS | | ON FILE | | | | | | |
| STIJN DIERINK | | ON FILE | | | | | | |
| STIJN ETTES | | ON FILE | | | | | | |
| STIJN FABER | | ON FILE | | | | | | |
| STIJN HARMS | | ON FILE | | | | | | |
| STIJN IJSSEL DE SCHEPPER | | ON FILE | | | | | | |
| STIJN JANSEN | | ON FILE | | | | | | |
| STIJN LIEMPT | | ON FILE | | | | | | |
| STIJN LUKJE | | ON FILE | | | | | | |
| STIJN MATH DENISE BANNIER | | ON FILE | | | | | | |
| STIJN PAULUS ANNA DIEPENDAAL | | ON FILE | | | | | | |
| STIJN SCHEMKES | | ON FILE | | | | | | |
| STIJN SIMON HUBERTUS VEEKE | | ON FILE | | | | | | |
| STIJN TIMMER | | ON FILE | | | | | | |
| STIJN VAN DER HEIJDEN | | ON FILE | | | | | | |
| STIJN VAN DIJCK | | ON FILE | | | | | | |
| STIJN VAN HAREN | | ON FILE | | | | | | |
| STIJN VAN ULSEN | | ON FILE | | | | | | |
| STIJN VEREIJKEN | | ON FILE | | | | | | |
| STIJN VISSCHEDIJK | | ON FILE | | | | | | |
| STIJN ZEEMAN | | ON FILE | | | | | | |
| STIJNTJE DE JONG | | ON FILE | | | | | | |
| STUART GIBSON | | ON FILE | | | | | | |
| STUART HARDIJZER | | ON FILE | | | | | | |
| SU WANGKEEREE | | ON FILE | | | | | | |
| SUAT BULUT | | ON FILE | | | | | | |
| SUNITA LATCHMANSING | | ON FILE | | | | | | |
| SUNMOON STOKHOF | | ON FILE | | | | | | |
| SUNNY GUPTA | | ON FILE | | | | | | |
| SUNNY SINGH SONI | | ON FILE | | | | | | |
| SUNYI XU | | ON FILE | | | | | | |
| SUPHATTRA UAMPAEN | | ON FILE | | | | | | |
| SURAJ IYER | | ON FILE | | | | | | |
| SURAKSHA NIDHANSING | | ON FILE | | | | | | |
| SURAYA BIBI DREIJER | | ON FILE | | | | | | |
| SUREDJ KRISHEN TIKAI | | ON FILE | | | | | | |
| SUSAN BUIKEMA | | ON FILE | | | | | | |
| SUSAN SPOELSTRA | | ON FILE | | | | | | |
| SUSAN VAN VIANEN | | ON FILE | | | | | | |
| SUSANA MEJIAS MENDOZA | | ON FILE | | | | | | |
| SUSANNA KARIN AKSELSON | | ON FILE | | | | | | |
| SUSANNA SPEELMAN | | ON FILE | | | | | | |
| SUSANNAH ISIDORA | | ON FILE | | | | | | |
| SUSANNE GROELIKER | | ON FILE | | | | | | |
| SUSANNE VAN RHEE | | ON FILE | | | | | | |
| SUVEER GEDDAM | | ON FILE | | | | | | |
| SUZANNA DE BOK | | ON FILE | | | | | | |
| SUZANNAH JULIETTE NATHALI VAN DIJK | | ON FILE | | | | | | |
| SUZANNE BEVELANDER | | ON FILE | | | | | | |
| SUZANNE DIJKMAN | | ON FILE | | | | | | |
| SUZANNE HUIZING | | ON FILE | | | | | | |
| SUZANNE JONGBLOED | | ON FILE | | | | | | |
| SUZANNE KOOLEN | | ON FILE | | | | | | |
| SUZANNE MANSCHOT | | ON FILE | | | | | | |
| SUZANNE MARTENS | | ON FILE | | | | | | |
| SUZANNE VAN DER VEEKEN | | ON FILE | | | | | | |
| SUZANNE VAN HAASTER | | ON FILE | | | | | | |
| SUZANNE VERDONK | | ON FILE | | | | | | |
| SUZE RADEMAKERS | | ON FILE | | | | | | |
| SUZIE SMITS | | ON FILE | | | | | | |
| SVEN ANNEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVEN BAKKER | | ON FILE | | | | | | |
| SVEN BATSTRA | | ON FILE | | | | | | |
| SVEN BOER | | ON FILE | | | | | | |
| SVEN BORJESON | | ON FILE | | | | | | |
| SVEN DIJKSTRA | | ON FILE | | | | | | |
| SVEN DRIESSEN | | ON FILE | | | | | | |
| SVEN HAVEN | | ON FILE | | | | | | |
| SVEN JAKOBS | | ON FILE | | | | | | |
| SVEN KEMP | | ON FILE | | | | | | |
| SVEN KOUWENHOVEN | | ON FILE | | | | | | |
| SVEN KRAMER | | ON FILE | | | | | | |
| SVEN KUIJPERS | | ON FILE | | | | | | |
| SVEN LAFEBRE | | ON FILE | | | | | | |
| SVEN RILL | | ON FILE | | | | | | |
| SVEN ROES | | ON FILE | | | | | | |
| SVEN STOFFER | | ON FILE | | | | | | |
| SVEN UULDRIKS | | ON FILE | | | | | | |
| SVEN VAN DE SLUIS | | ON FILE | | | | | | |
| SVEN WASSENAAR | | ON FILE | | | | | | |
| SVEN WESTERHOF | | ON FILE | | | | | | |
| SVEN WESTERVOORDE | | ON FILE | | | | | | |
| SVEN WOORDES | | ON FILE | | | | | | |
| SWEDER AAFTINK | | ON FILE | | | | | | |
| SYBE ERINGFELD | | ON FILE | | | | | | |
| SYBREN BOLAND | | ON FILE | | | | | | |
| SYBREN PIETERS | | ON FILE | | | | | | |
| SYBRICH DE VRIES | | ON FILE | | | | | | |
| SYDNEY TRIONO | | ON FILE | | | | | | |
| SYENDON BREMEE BAROMEO | | ON FILE | | | | | | |
| SYLVAN KUIPER | | ON FILE | | | | | | |
| SYLVANO VAN DEN BRINK | | ON FILE | | | | | | |
| SYLVESTER REP | | ON FILE | | | | | | |
| SYLVESTER VAN BAKKUM | | ON FILE | | | | | | |
| SYLVESTER VAN DIJK | | ON FILE | | | | | | |
| SYLVESTER VAN 'T HOF | | ON FILE | | | | | | |
| SYLVIA DEERING | | ON FILE | | | | | | |
| SYLVIA G GEORGIEV | | ON FILE | | | | | | |
| SYLVIA HUIJSMANS | | ON FILE | | | | | | |
| SYLVIA RIJKSEN | | ON FILE | | | | | | |
| SYLVIA SMITS-LOOS | | ON FILE | | | | | | |
| SYLVIA VAN DER MEER | | ON FILE | | | | | | |
| SYLVIE VAN ENGEL | | ON FILE | | | | | | |
| SYMEN VLASTUIN | | ON FILE | | | | | | |
| SYTSE KROES | | ON FILE | | | | | | |
| SYTZE VAN DER MEER | | ON FILE | | | | | | |
| SYUZANNA MKRTCHYAN | | ON FILE | | | | | | |
| SZABOLCS GULACSI | | ON FILE | | | | | | |
| SZE CHEE | | ON FILE | | | | | | |
| SZILARD EGEI | | ON FILE | | | | | | |
| SZILVIA CZLENNER | | ON FILE | | | | | | |
| SZYMON DZIONK | | ON FILE | | | | | | |
| SZYMON WIECZOREK | | ON FILE | | | | | | |
| TABE BOSMAN | | ON FILE | | | | | | |
| TABITHA BOUWHUIJSEN | | ON FILE | | | | | | |
| TACO DE WOLFF | | ON FILE | | | | | | |
| TACO GANZEVOORT | | ON FILE | | | | | | |
| TACO HELLEMANS | | ON FILE | | | | | | |
| TACO JOOSSE | | ON FILE | | | | | | |
| TACO PIETER HOFMAN | | ON FILE | | | | | | |
| TADZIO SEMMOH | | ON FILE | | | | | | |
| TAEDE VAN DER WEIT | | ON FILE | | | | | | |
| TAEKE HOEKSTRA | | ON FILE | | | | | | |
| TAHER ABDEL HADI | | ON FILE | | | | | | |
| TAHNEE IGNACIA | | ON FILE | | | | | | |
| TAK CHI CHAN | | ON FILE | | | | | | |
| TAKAYOSHI VROOLAND | | ON FILE | | | | | | |
| TALITA ANGWARMASSE | | ON FILE | | | | | | |
| TALITA SCHREUDER | | ON FILE | | | | | | |
| TALITHA WAGEMAKERS | | ON FILE | | | | | | |
| TAMARA ADRIAANSE | | ON FILE | | | | | | |
| TAMARA BERNAL PESANTEZ | | ON FILE | | | | | | |
| TAMARA JONG | | ON FILE | | | | | | |
| TAMARA SOMMER | | ON FILE | | | | | | |
| TAMARA VAN DEN HEUVEL | | ON FILE | | | | | | |
| TAMARA VLASTUIN | | ON FILE | | | | | | |
| TAMASJA SASTRADIWIRIA | | ON FILE | | | | | | |
| TAMMARA HOWE | | ON FILE | | | | | | |
| TAMMO DE WILDE | | ON FILE | | | | | | |
| TAMMO GUNST | | ON FILE | | | | | | |
| TAMMO JONGE | | ON FILE | | | | | | |
| TAN HUI TIN | | ON FILE | | | | | | |
| TANAUSU PEREZ VAZQUEZ | | ON FILE | | | | | | |
| TANIKA HENAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANJA BLEZER | | ON FILE | | | | | | |
| TANJA SCHUETTE | | ON FILE | | | | | | |
| TANNAR RIEDEWALD | | ON FILE | | | | | | |
| TANYA FOUCHÉ | | ON FILE | | | | | | |
| TANYA JANSEN | | ON FILE | | | | | | |
| TANZIR AHMED | | ON FILE | | | | | | |
| TARA BOERS | | ON FILE | | | | | | |
| TARIK BULUT | | ON FILE | | | | | | |
| TARIK SEBBAR | | ON FILE | | | | | | |
| TARIQ HASSENMAHOMED | | ON FILE | | | | | | |
| TARIQ RAHMAN RAHMAN | | ON FILE | | | | | | |
| TARUN RANA | | ON FILE | | | | | | |
| TASHVEER SRIKISSOON | | ON FILE | | | | | | |
| TATIANA GARCIA | | ON FILE | | | | | | |
| TAZWELL OWEN WILKINSON | | ON FILE | | | | | | |
| TAZZA RIEDEWALD | | ON FILE | | | | | | |
| TED BLANKERS | | ON FILE | | | | | | |
| TED SCHREURS | | ON FILE | | | | | | |
| TEEP VAN DER MEER | | ON FILE | | | | | | |
| TEGGA RIEDEWALD | | ON FILE | | | | | | |
| TEKKE DEKKER | | ON FILE | | | | | | |
| TEMIN SUN | | ON FILE | | | | | | |
| TEMKO OTES | | ON FILE | | | | | | |
| TEODORA YORDANOVA | | ON FILE | | | | | | |
| TERENCE HENSEN | | ON FILE | | | | | | |
| TERRA RIEDEWALD | | ON FILE | | | | | | |
| TERRENCE BULLER | | ON FILE | | | | | | |
| TERRENCE PELLIKAAN | | ON FILE | | | | | | |
| TERRY BOMMELS | | ON FILE | | | | | | |
| TERRY MAURER | | ON FILE | | | | | | |
| TESS DEBELLE | | ON FILE | | | | | | |
| TESS NIESSEN | | ON FILE | | | | | | |
| TESSA DI CORRADO | | ON FILE | | | | | | |
| TESSA DWYER | | ON FILE | | | | | | |
| TESSA GROEN | | ON FILE | | | | | | |
| TESSA TREURE | | ON FILE | | | | | | |
| TESSE WAGENAAR | | ON FILE | | | | | | |
| TETJE DE BOER | | ON FILE | | | | | | |
| TEUN BOSVELD | | ON FILE | | | | | | |
| TEUN JAN STEGGINK | | ON FILE | | | | | | |
| TEUN JANSZ | | ON FILE | | | | | | |
| TEUN MULDER | | ON FILE | | | | | | |
| TEUN PAS | | ON FILE | | | | | | |
| TEUN REIJMER | | ON FILE | | | | | | |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | | ON FILE | | | | | | |
| TEUN VAN GENNIP | | ON FILE | | | | | | |
| TEUN VRIES | | ON FILE | | | | | | |
| TEUN WILDEMANS | | ON FILE | | | | | | |
| TEUNIS HEIBRINK | | ON FILE | | | | | | |
| TEUNIS REMY BOVE | | ON FILE | | | | | | |
| TEWWA RIEDEWALD | | ON FILE | | | | | | |
| THALIS GKONOS | | ON FILE | | | | | | |
| THAMAR VAN DER JAGT | | ON FILE | | | | | | |
| THAMEEM IRFAN ABDUL HAKEEM | | ON FILE | | | | | | |
| THANH BINH HOANG | | ON FILE | | | | | | |
| THANH TRUNG NGUYEN | | ON FILE | | | | | | |
| THEADULPHA GRENS | | ON FILE | | | | | | |
| THED VAN HARN | | ON FILE | | | | | | |
| THEO BUIJSROGGE | | ON FILE | | | | | | |
| THÉO CAUCHOIS | | ON FILE | | | | | | |
| THEO FRIELING | | ON FILE | | | | | | |
| THEO GROENEWOUD | | ON FILE | | | | | | |
| THEO HAAMANS | | ON FILE | | | | | | |
| THEO HENSEN | | ON FILE | | | | | | |
| THEO JUNIOR CONSTANT EMMANUEL HERMANN HENSEN | | ON FILE | | | | | | |
| THEO MARKS | | ON FILE | | | | | | |
| THEO VAN DER LINDEN | | ON FILE | | | | | | |
| THEO WOENSEL | | ON FILE | | | | | | |
| THEODOROS KOULOS | | ON FILE | | | | | | |
| THEODORUS B R VOORN | | ON FILE | | | | | | |
| THEODORUS KLINK | | ON FILE | | | | | | |
| THEODORUS KNOOK | | ON FILE | | | | | | |
| THERRY VAN VREDEN | | ON FILE | | | | | | |
| THEUNIS JAN BENDERS | | ON FILE | | | | | | |
| THEUNIS PAPA | | ON FILE | | | | | | |
| THEUNIS POST | | ON FILE | | | | | | |
| THIBAULT GUILLOU | | ON FILE | | | | | | |
| THIBAULT MEYER | | ON FILE | | | | | | |
| THIBAUT MOUTHIER | | ON FILE | | | | | | |
| THIBAUT PASQUINI | | ON FILE | | | | | | |
| THIEMEN PEN | | ON FILE | | | | | | |
| THIEMO VAN DAMME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIEN AN TRAN-CHAU | | ON FILE | | | | | | |
| THIERRY DE KRAMER | | ON FILE | | | | | | |
| THIERRY TUTUNCIYAN | | ON FILE | | | | | | |
| THIJME GEENE | | ON FILE | | | | | | |
| THIJME WEEL | | ON FILE | | | | | | |
| THIJMEN BANTJE | | ON FILE | | | | | | |
| THIJMEN C DEN BODE | | ON FILE | | | | | | |
| THIJMEN CORNELIS JOHANNES CALIS | | ON FILE | | | | | | |
| THIJMEN HONSCHOTEN | | ON FILE | | | | | | |
| THIJMEN VAN VARIK | | ON FILE | | | | | | |
| THIJMEN VEENENDAAL | | ON FILE | | | | | | |
| THIJS BROUWER | | ON FILE | | | | | | |
| THIJS BURGER | | ON FILE | | | | | | |
| THIJS COMPIET | | ON FILE | | | | | | |
| THIJS DE GROOT | | ON FILE | | | | | | |
| THIJS DE NIET | | ON FILE | | | | | | |
| THIJS DE VRIES | | ON FILE | | | | | | |
| THIJS DECKERS | | ON FILE | | | | | | |
| THIJS DEN HOND | | ON FILE | | | | | | |
| THIJS GERARDUS JOANNES KANTERS | | ON FILE | | | | | | |
| THIJS GROENEWEG | | ON FILE | | | | | | |
| THIJS HAMERS | | ON FILE | | | | | | |
| THIJS HAVERMAN | | ON FILE | | | | | | |
| THIJS JACOB WIJNHEIJMER | | ON FILE | | | | | | |
| THIJS JANSSEN | | ON FILE | | | | | | |
| THIJS KURSTJENS | | ON FILE | | | | | | |
| THIJS LAMEIJ | | ON FILE | | | | | | |
| THIJS MAATHUIS | | ON FILE | | | | | | |
| THIJS MANGELSDORF | | ON FILE | | | | | | |
| THIJS MENNEN | | ON FILE | | | | | | |
| THIJS NIEUWENHUIS | | ON FILE | | | | | | |
| THIJS PUNTE | | ON FILE | | | | | | |
| THIJS RHIJNSBURGER | | ON FILE | | | | | | |
| THIJS SCHRIJVER | | ON FILE | | | | | | |
| THIJS VAN DER AA | | ON FILE | | | | | | |
| THIJS VAN DER LUGT | | ON FILE | | | | | | |
| THIJS VAN DER MEULEN | | ON FILE | | | | | | |
| THIJS VAN EMMERIK | | ON FILE | | | | | | |
| THIJS VAN ZOEST | | ON FILE | | | | | | |
| THIJS VERIJDT | | ON FILE | | | | | | |
| THIJS VERMEULEN | | ON FILE | | | | | | |
| THIJS VERSLUIS | | ON FILE | | | | | | |
| THIJS VOULON | | ON FILE | | | | | | |
| THIJS WIERSMA | | ON FILE | | | | | | |
| THIJS WIJNHEIJMER | | ON FILE | | | | | | |
| THILO BUCHHOLZ | | ON FILE | | | | | | |
| THOM CHRISTIAANSEN | | ON FILE | | | | | | |
| THOM DE GRAAFF | | ON FILE | | | | | | |
| THOM GROTERS | | ON FILE | | | | | | |
| THOM HEEMSTRA | | ON FILE | | | | | | |
| THOM JOSTEN | | ON FILE | | | | | | |
| THOM MENSEN | | ON FILE | | | | | | |
| THOM RODIJK | | ON FILE | | | | | | |
| THOM VAN DER HAAR | | ON FILE | | | | | | |
| THOM VAN OORSCHOT | | ON FILE | | | | | | |
| THOMAS AALBERS | | ON FILE | | | | | | |
| THOMAS AMOUT HUISMAN | | ON FILE | | | | | | |
| THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | | ON FILE | | | | | | |
| THOMAS ARNOUD DE HAAS | | ON FILE | | | | | | |
| THOMAS ARNOUT HUISMAN | | ON FILE | | | | | | |
| THOMAS BAKKER | | ON FILE | | | | | | |
| THOMAS BANSBERG | | ON FILE | | | | | | |
| THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | | ON FILE | | | | | | |
| THOMAS BODEWES | | ON FILE | | | | | | |
| THOMAS BOEMAARS | | ON FILE | | | | | | |
| THOMAS BOS | | ON FILE | | | | | | |
| THOMAS BROUWERS | | ON FILE | | | | | | |
| THOMAS BUIS | | ON FILE | | | | | | |
| THOMAS CARIS | | ON FILE | | | | | | |
| THOMAS CARRETERO SEINHORST | | ON FILE | | | | | | |
| THOMAS COMMERS | | ON FILE | | | | | | |
| THOMAS DE FEIJTER | | ON FILE | | | | | | |
| THOMAS DE HAAN | | ON FILE | | | | | | |
| THOMAS DE LEEST | | ON FILE | | | | | | |
| THOMAS DEKKERS | | ON FILE | | | | | | |
| THOMAS DIETZ | | ON FILE | | | | | | |
| THOMAS DOGAN | | ON FILE | | | | | | |
| THOMAS DOOVE | | ON FILE | | | | | | |
| THOMAS ELMONT | | ON FILE | | | | | | |
| THOMAS GEELENS | | ON FILE | | | | | | |
| THOMAS GEENEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS GONNET | | ON FILE | | | | | | |
| THOMAS GOUVERNEUR | | ON FILE | | | | | | |
| THOMAS GOVERS | | ON FILE | | | | | | |
| THOMAS GROSJEAN | | ON FILE | | | | | | |
| THOMAS HADDERS | | ON FILE | | | | | | |
| THOMAS HALEN | | ON FILE | | | | | | |
| THOMAS HAZENOOT | | ON FILE | | | | | | |
| THOMAS HORVERS | | ON FILE | | | | | | |
| THOMAS ING | | ON FILE | | | | | | |
| THOMAS JACOBS | | ON FILE | | | | | | |
| THOMAS JANSEN | | ON FILE | | | | | | |
| THOMAS JOHANNES WOLVERS | | ON FILE | | | | | | |
| THOMAS JONKER | | ON FILE | | | | | | |
| THOMAS KIST | | ON FILE | | | | | | |
| THOMAS KOENE | | ON FILE | | | | | | |
| THOMAS KONING | | ON FILE | | | | | | |
| THOMAS KROP | | ON FILE | | | | | | |
| THOMAS L GOEBEL | | ON FILE | | | | | | |
| THOMAS LAMMERS | | ON FILE | | | | | | |
| THOMAS LEENSTRA | | ON FILE | | | | | | |
| THOMAS LIST | | ON FILE | | | | | | |
| THOMAS LOGEMAN | | ON FILE | | | | | | |
| THOMAS MAARTEN FRANK VERSTRAETEN | | ON FILE | | | | | | |
| THOMAS MAARTEN MENSINK | | ON FILE | | | | | | |
| THOMAS MELKON | | ON FILE | | | | | | |
| THOMAS MEULEN | | ON FILE | | | | | | |
| THOMAS MITTENDORFF | | ON FILE | | | | | | |
| THOMAS MOLENBERG | | ON FILE | | | | | | |
| THOMAS NIJK | | ON FILE | | | | | | |
| THOMAS PIETER KAZIMIERZ HUS | | ON FILE | | | | | | |
| THOMAS PIPPEL | | ON FILE | | | | | | |
| THOMAS POTGIETER | | ON FILE | | | | | | |
| THOMAS RATS | | ON FILE | | | | | | |
| THOMAS REUS | | ON FILE | | | | | | |
| THOMAS ROBERS | | ON FILE | | | | | | |
| THOMAS RODRIGO WILMS | | ON FILE | | | | | | |
| THOMAS ROOD | | ON FILE | | | | | | |
| THOMAS ROOZEN | | ON FILE | | | | | | |
| THOMAS SARGEAUNT | | ON FILE | | | | | | |
| THOMAS SCHOTEL | | ON FILE | | | | | | |
| THOMAS SIJEN | | ON FILE | | | | | | |
| THOMAS SMITS | | ON FILE | | | | | | |
| THOMAS SNATERSE | | ON FILE | | | | | | |
| THOMAS SNIJDER | | ON FILE | | | | | | |
| THOMAS SOETERS | | ON FILE | | | | | | |
| THOMAS STROO | | ON FILE | | | | | | |
| THOMAS TORGGLER | | ON FILE | | | | | | |
| THOMAS TUINMAN | | ON FILE | | | | | | |
| THOMAS VAN DE BRUG | | ON FILE | | | | | | |
| THOMAS VAN DE SANDEN | | ON FILE | | | | | | |
| THOMAS VAN DER PLUIJM | | ON FILE | | | | | | |
| THOMAS VAN GORKOM | | ON FILE | | | | | | |
| THOMAS VAN KOPPEN | | ON FILE | | | | | | |
| THOMAS VAN LUIJTELAAR | | ON FILE | | | | | | |
| THOMAS VAN PAASSEN | | ON FILE | | | | | | |
| THOMAS VAN ROSDUM | | ON FILE | | | | | | |
| THOMAS VAN WELSENES | | ON FILE | | | | | | |
| THOMAS VEEKEN | | ON FILE | | | | | | |
| THOMAS VELTHUIJZEN | | ON FILE | | | | | | |
| THOMAS VERKUIJL | | ON FILE | | | | | | |
| THOMAS VINK | | ON FILE | | | | | | |
| THOMAS VOS | | ON FILE | | | | | | |
| THOMAS WERKMAN | | ON FILE | | | | | | |
| THOMAS WIILIAM ISHERWOOD | | ON FILE | | | | | | |
| THOMAS WIJSMAN | | ON FILE | | | | | | |
| THOMAS WILDEBOER | | ON FILE | | | | | | |
| THOMAS WUTTKE | | ON FILE | | | | | | |
| THOMAS ZANDT | | ON FILE | | | | | | |
| THOMAS ZIJDEN | | ON FILE | | | | | | |
| THOMAS ZUM VÖRDE SIVE VÖRDING | | ON FILE | | | | | | |
| THOMSAAY VAN HAGEN | | ON FILE | | | | | | |
| THORBJOERN SCHOENBECK | | ON FILE | | | | | | |
| THORSTEN BURGHAUS | | ON FILE | | | | | | |
| THORWALD VAN DEN AKKER | | ON FILE | | | | | | |
| THU PHAN | | ON FILE | | | | | | |
| THYMEN JOHANNE UBINK | | ON FILE | | | | | | |
| THYMON BOGELS | | ON FILE | | | | | | |
| THYS VENEMA | | ON FILE | | | | | | |
| TIAGO ANDRE RODRIGUES E SILVA RES | | ON FILE | | | | | | |
| TIAGO DA SILVA | | ON FILE | | | | | | |
| TIAGO RAMOS | | ON FILE | | | | | | |
| TIAN YU PU | | ON FILE | | | | | | |
| TIBO DIEPENHORST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIBO HAGEN | | ON FILE | | | | | | |
| TIDDO KRUIJSKAMP | | ON FILE | | | | | | |
| TIEME HERMANS | | ON FILE | | | | | | |
| TIEMEN HILBERS | | ON FILE | | | | | | |
| TIES BOMER | | ON FILE | | | | | | |
| TIES BRINK | | ON FILE | | | | | | |
| TIES DE JONGE | | ON FILE | | | | | | |
| TIES GABRIËLS | | ON FILE | | | | | | |
| TIES HOLTHUIS | | ON FILE | | | | | | |
| TIES TE WIERIK | | ON FILE | | | | | | |
| TIES VAN BAARS | | ON FILE | | | | | | |
| TIES VAN DER MEDE | | ON FILE | | | | | | |
| TIEST VAN WOERKOM | | ON FILE | | | | | | |
| TIJE DUPPEN | | ON FILE | | | | | | |
| TIJMEN A VAN MAURIK | | ON FILE | | | | | | |
| TIJMEN GRIFFIOEN | | ON FILE | | | | | | |
| TIJMEN R LAEVEN | | ON FILE | | | | | | |
| TIJMEN SCHEIFES | | ON FILE | | | | | | |
| TIJMEN SMIT | | ON FILE | | | | | | |
| TIJMEN VAN DER KLEIJN | | ON FILE | | | | | | |
| TIJMEN VAN DER LINDEN | | ON FILE | | | | | | |
| TIJN BAUMANN | | ON FILE | | | | | | |
| TIJN CORNELIS DE HEER | | ON FILE | | | | | | |
| TIJN HEIJDEN | | ON FILE | | | | | | |
| TIJN VAN BENTHEM | | ON FILE | | | | | | |
| TIJN VAN DEN BRUELE | | ON FILE | | | | | | |
| TIJN VERKOELEN | | ON FILE | | | | | | |
| TIJN WOUTERS | | ON FILE | | | | | | |
| TIJN WOUTERS OUDENWEIJER | | ON FILE | | | | | | |
| TIJS JEURISSEN | | ON FILE | | | | | | |
| TIJS MOREE | | ON FILE | | | | | | |
| TIJS MUREAU | | ON FILE | | | | | | |
| TIJS PETER HENT ESHUIS | | ON FILE | | | | | | |
| TIJS SLEZAK | | ON FILE | | | | | | |
| TIJS SPIERINGHS | | ON FILE | | | | | | |
| TIM AALDERING | | ON FILE | | | | | | |
| TIM AMMANN | | ON FILE | | | | | | |
| TIM AMMERLAAN | | ON FILE | | | | | | |
| TIM AVONTUUR | | ON FILE | | | | | | |
| TIM BAKKER | | ON FILE | | | | | | |
| TIM BEIJERSBERGEN | | ON FILE | | | | | | |
| TIM BENDERS | | ON FILE | | | | | | |
| TIM BILMAN | | ON FILE | | | | | | |
| TIM BONEKAMP | | ON FILE | | | | | | |
| TIM BOUTERSE | | ON FILE | | | | | | |
| TIM BREUKERS | | ON FILE | | | | | | |
| TIM BUIS | | ON FILE | | | | | | |
| TIM CRISPIJN | | ON FILE | | | | | | |
| TIM DALFSEN | | ON FILE | | | | | | |
| TIM DASSEN | | ON FILE | | | | | | |
| TIM DE BOER | | ON FILE | | | | | | |
| TIM DE LEEUW | | ON FILE | | | | | | |
| TIM DE ROOIJ | | ON FILE | | | | | | |
| TIM DEN BRABER | | ON FILE | | | | | | |
| TIM DOBBENBERG | | ON FILE | | | | | | |
| TIM DUPPEN | | ON FILE | | | | | | |
| TIM EPSKAMP | | ON FILE | | | | | | |
| TIM FENNEMA | | ON FILE | | | | | | |
| TIM FRIMA | | ON FILE | | | | | | |
| TIM GERDES | | ON FILE | | | | | | |
| TIM GEURTS VAN KESSEL | | ON FILE | | | | | | |
| TIM GROOT | | ON FILE | | | | | | |
| TIM HARTE | | ON FILE | | | | | | |
| TIM HEIJST | | ON FILE | | | | | | |
| TIM HENDRIKS | | ON FILE | | | | | | |
| TIM HOFSTEE | | ON FILE | | | | | | |
| TIM HOLLANDER | | ON FILE | | | | | | |
| TIM JANSEN | | ON FILE | | | | | | |
| TIM JANSSEN | | ON FILE | | | | | | |
| TIM JOHANNES MARIA LITJENS | | ON FILE | | | | | | |
| TIM JOZEE | | ON FILE | | | | | | |
| TIM JOZEF MARTINUS VAN VEGCHEL | | ON FILE | | | | | | |
| TIM KLEIN | | ON FILE | | | | | | |
| TIM KOUWEN | | ON FILE | | | | | | |
| TIM KRETSCHMER | | ON FILE | | | | | | |
| TIM LAMPE | | ON FILE | | | | | | |
| TIM LEBBE | | ON FILE | | | | | | |
| TIM LEEUWENKAMP | | ON FILE | | | | | | |
| TIM MECHIELSEN | | ON FILE | | | | | | |
| TIM MEIJER | | ON FILE | | | | | | |
| TIM MICHAEL ARP | | ON FILE | | | | | | |
| TIM MULDER | | ON FILE | | | | | | |
| TIM NOLET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM OOSTERBROEK | | ON FILE | | | | | | |
| TIM OVERLIESE | | ON FILE | | | | | | |
| TIM POST | | ON FILE | | | | | | |
| TIM POSTHOORN | | ON FILE | | | | | | |
| TIM REERINK | | ON FILE | | | | | | |
| TIM REIMERT | | ON FILE | | | | | | |
| TIM REININK | | ON FILE | | | | | | |
| TIM REMMERS | | ON FILE | | | | | | |
| TIM ROES | | ON FILE | | | | | | |
| TIM RUITENBERG | | ON FILE | | | | | | |
| TIM SCHAAP | | ON FILE | | | | | | |
| TIM SCHMIDT | | ON FILE | | | | | | |
| TIM SCHOLTEN | | ON FILE | | | | | | |
| TIM SCHOUTEN | | ON FILE | | | | | | |
| TIM SIEBEN | | ON FILE | | | | | | |
| TIM SNIJDER | | ON FILE | | | | | | |
| TIM SPRUIT | | ON FILE | | | | | | |
| TIM STAPERT | | ON FILE | | | | | | |
| TIM TRAGO | | ON FILE | | | | | | |
| TIM VAARTIES | | ON FILE | | | | | | |
| TIM VAN DE GRIFT | | ON FILE | | | | | | |
| TIM VAN DE LAAR | | ON FILE | | | | | | |
| TIM VAN DEN BERG | | ON FILE | | | | | | |
| TIM VAN DEN HEUVEL | | ON FILE | | | | | | |
| TIM VAN DER LAAN | | ON FILE | | | | | | |
| TIM VAN DER VLIS | | ON FILE | | | | | | |
| TIM VAN DINTEN | | ON FILE | | | | | | |
| TIM VAN DORP | | ON FILE | | | | | | |
| TIM VAN HEUSDEN | | ON FILE | | | | | | |
| TIM VAN HOOF | | ON FILE | | | | | | |
| TIM VAN HOOFF | | ON FILE | | | | | | |
| TIM VAN HULLE | | ON FILE | | | | | | |
| TIM VAN LANEN | | ON FILE | | | | | | |
| TIM VELDHUIZEN | | ON FILE | | | | | | |
| TIM VEROUDEN | | ON FILE | | | | | | |
| TIM VERSPAGET | | ON FILE | | | | | | |
| TIM VIJVERBERG | | ON FILE | | | | | | |
| TIM VISSERS | | ON FILE | | | | | | |
| TIM VOGEL | | ON FILE | | | | | | |
| TIM WILTINK | | ON FILE | | | | | | |
| TIM ZEELENBERG | | ON FILE | | | | | | |
| TIM ZIGTERMAN | | ON FILE | | | | | | |
| TIM ZOETELIEF | | ON FILE | | | | | | |
| TIMMY LING | | ON FILE | | | | | | |
| TIMO BAKKER | | ON FILE | | | | | | |
| TIMO DE GROOT | | ON FILE | | | | | | |
| TIMO FARLA | | ON FILE | | | | | | |
| TIMO GROOTENDORST | | ON FILE | | | | | | |
| TIMO HOLLANDS | | ON FILE | | | | | | |
| TIMO KEMPEES | | ON FILE | | | | | | |
| TIMO KOREMAN | | ON FILE | | | | | | |
| TIMO MOORS | | ON FILE | | | | | | |
| TIMO NOORDINK | | ON FILE | | | | | | |
| TIMO POOL | | ON FILE | | | | | | |
| TIMO SCHADRON | | ON FILE | | | | | | |
| TIMO VERSTEGE | | ON FILE | | | | | | |
| TIMO WOUTER ASSES | | ON FILE | | | | | | |
| TIMON J VAN DER BURG | | ON FILE | | | | | | |
| TIMON KUIK | | ON FILE | | | | | | |
| TIMON KUIT | | ON FILE | | | | | | |
| TIMOR MORTARI | | ON FILE | | | | | | |
| TIMOTHEUS BONENKAMP | | ON FILE | | | | | | |
| TIMOTHEUS FRUYTIER | | ON FILE | | | | | | |
| TIMOTHEUS KLOET | | ON FILE | | | | | | |
| TIMOTHEUS SCHONHAGE | | ON FILE | | | | | | |
| TIMOTHEUS VAN HELSDINGEN | | ON FILE | | | | | | |
| TIMOTHY BEELEN | | ON FILE | | | | | | |
| TIMOTHY DE JARDINE | | ON FILE | | | | | | |
| TIMOTHY EN TIEN REKET | | ON FILE | | | | | | |
| TIMOTHY G GROOT | | ON FILE | | | | | | |
| TIMOTHY GEORGE GROOT | | ON FILE | | | | | | |
| TIMOTHY HOUTMAN | | ON FILE | | | | | | |
| TIMOTHY LIE | | ON FILE | | | | | | |
| TIMOTHY MEAKER | | ON FILE | | | | | | |
| TIMOTHY MUNGROOP | | ON FILE | | | | | | |
| TIMOTHY REAY DE JARDINE | | ON FILE | | | | | | |
| TIMOTHY RUHE | | ON FILE | | | | | | |
| TIMUR JAGUDIN | | ON FILE | | | | | | |
| TIMUR TANRIVERDI | | ON FILE | | | | | | |
| TIN TRUNG LY | | ON FILE | | | | | | |
| TINO ALFERINK | | ON FILE | | | | | | |
| TITIK WAHYUNI | | ON FILE | | | | | | |
| TITO CANDELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TITTI SEHATAW | | ON FILE | | | | | | |
| TITUS DE JONG | | ON FILE | | | | | | |
| TJALLING HUISMAN | | ON FILE | | | | | | |
| TJAN-HENK HO | | ON FILE | | | | | | |
| TJARDA LOOMAN | | ON FILE | | | | | | |
| TJEBBE TJEBBES | | ON FILE | | | | | | |
| TJEERD BLOEMBERGEN | | ON FILE | | | | | | |
| TJEERD FRIESWIJK | | ON FILE | | | | | | |
| TJEERD KORSE | | ON FILE | | | | | | |
| TJEERD LAFÈBRE | | ON FILE | | | | | | |
| TJEERD PAUL JACOBS | | ON FILE | | | | | | |
| TJEERD STAP | | ON FILE | | | | | | |
| TJEERD TANKINK | | ON FILE | | | | | | |
| TJEERD UIJTERLINDE | | ON FILE | | | | | | |
| TJEERD VAN DER HULST | | ON FILE | | | | | | |
| TJEERD VAN GENT | | ON FILE | | | | | | |
| TJERRY DEN HARTOG | | ON FILE | | | | | | |
| TJEU OP HEIJ | | ON FILE | | | | | | |
| TJITSKE M HOOGTERP | | ON FILE | | | | | | |
| TMJA EIJKENBOOM | | ON FILE | | | | | | |
| TOBIAS BOI | | ON FILE | | | | | | |
| TOBIAS BRIELS | | ON FILE | | | | | | |
| TOBIAS CORNELISSEN | | ON FILE | | | | | | |
| TOBIAS DE GRAAF | | ON FILE | | | | | | |
| TOBIAS KNOP | | ON FILE | | | | | | |
| TOBIAS MAAS | | ON FILE | | | | | | |
| TOBIAS SANGERS | | ON FILE | | | | | | |
| TOBIAS SOMMER | | ON FILE | | | | | | |
| TOBIAS SOUHUWAT | | ON FILE | | | | | | |
| TOBIAS THARIQ HARTMANN | | ON FILE | | | | | | |
| TOBIAS VAN AMSTEL | | ON FILE | | | | | | |
| TOBIAS VAN EIJK | | ON FILE | | | | | | |
| TOBIAS VAN KRUIJSDIJK | | ON FILE | | | | | | |
| TOBIAS VINK | | ON FILE | | | | | | |
| TOBY HAGE | | ON FILE | | | | | | |
| TOBY SECKINGTON | | ON FILE | | | | | | |
| TOBY STERLING | | ON FILE | | | | | | |
| TODDO RIEDEWALD | | ON FILE | | | | | | |
| TOINE KEMPEN | | ON FILE | | | | | | |
| TOINE SCHOENMAEKERS | | ON FILE | | | | | | |
| TOINE SCHOLTEN | | ON FILE | | | | | | |
| TOLGA BASARAN | | ON FILE | | | | | | |
| TOLGA CASKURLU | | ON FILE | | | | | | |
| TOLGA OZTAN | | ON FILE | | | | | | |
| TOLGA TANAYDIN | | ON FILE | | | | | | |
| TOM ABBING | | ON FILE | | | | | | |
| TOM AERTS | | ON FILE | | | | | | |
| TOM BOEKHOUT | | ON FILE | | | | | | |
| TOM BOSMA | | ON FILE | | | | | | |
| TOM BOUMA | | ON FILE | | | | | | |
| TOM BOUWMEESTER | | ON FILE | | | | | | |
| TOM BUITELAAR | | ON FILE | | | | | | |
| TOM BULTHUIS | | ON FILE | | | | | | |
| TOM BUURMAN | | ON FILE | | | | | | |
| TOM COOLEN | | ON FILE | | | | | | |
| TOM CROES | | ON FILE | | | | | | |
| TOM DE KIEWIT | | ON FILE | | | | | | |
| TOM DEKKERS | | ON FILE | | | | | | |
| TOM DELNO | | ON FILE | | | | | | |
| TOM DIJKEMA | | ON FILE | | | | | | |
| TOM DIRVEN | | ON FILE | | | | | | |
| TOM DOTSCH | | ON FILE | | | | | | |
| TOM DOWNER | | ON FILE | | | | | | |
| TOM ELANDS | | ON FILE | | | | | | |
| TOM FABER | | ON FILE | | | | | | |
| TOM GEERS | | ON FILE | | | | | | |
| TOM GEURTJENS | | ON FILE | | | | | | |
| TOM GROOT | | ON FILE | | | | | | |
| TOM HARTEVELD | | ON FILE | | | | | | |
| TOM HEISTERKAMP | | ON FILE | | | | | | |
| TOM HUIJSMANS | | ON FILE | | | | | | |
| TOM JANSEN | | ON FILE | | | | | | |
| TOM KANDELAARS | | ON FILE | | | | | | |
| TOM KIENHUIS | | ON FILE | | | | | | |
| TOM KOKSHOORN | | ON FILE | | | | | | |
| TOM KOOT | | ON FILE | | | | | | |
| TOM KRAMER | | ON FILE | | | | | | |
| TOM KROON | | ON FILE | | | | | | |
| TOM KUSTER | | ON FILE | | | | | | |
| TOM LAMMERS | | ON FILE | | | | | | |
| TOM LAUWERS | | ON FILE | | | | | | |
| TOM LEIJSEN | | ON FILE | | | | | | |
| TOM MIDDELBURG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM MOESTER | | ON FILE | | | | | | |
| TOM NIJHOLT | | ON FILE | | | | | | |
| TOM OERLEMANS | | ON FILE | | | | | | |
| TOM OLDE DUBBELINK | | ON FILE | | | | | | |
| TOM OUDSHOORN | | ON FILE | | | | | | |
| TOM PIETERSE | | ON FILE | | | | | | |
| TOM PIJNENBURG | | ON FILE | | | | | | |
| TOM QUAST | | ON FILE | | | | | | |
| TOM RAVESTEIN | | ON FILE | | | | | | |
| TOM RIKKEN | | ON FILE | | | | | | |
| TOM ROUBOS | | ON FILE | | | | | | |
| TOM RUSELER | | ON FILE | | | | | | |
| TOM SCHELLEKENS | | ON FILE | | | | | | |
| TOM SMOOK | | ON FILE | | | | | | |
| TOM SPIJKERS | | ON FILE | | | | | | |
| TOM SPRINGELKAMP | | ON FILE | | | | | | |
| TOM STORIMANS | | ON FILE | | | | | | |
| TOM TIMMERMAN | | ON FILE | | | | | | |
| TOM VAN BLOKLAND | | ON FILE | | | | | | |
| TOM VAN DER MEER | | ON FILE | | | | | | |
| TOM VAN DER SCHELDE | | ON FILE | | | | | | |
| TOM VAN DOORN | | ON FILE | | | | | | |
| TOM VAN DORST | | ON FILE | | | | | | |
| TOM VAN RIJSWICK | | ON FILE | | | | | | |
| TOM VAN 'T HOLT | | ON FILE | | | | | | |
| TOM VAN UITERT | | ON FILE | | | | | | |
| TOM VAN WERSCH | | ON FILE | | | | | | |
| TOM VELDE | | ON FILE | | | | | | |
| TOM VERGEER | | ON FILE | | | | | | |
| TOM VERVELD | | ON FILE | | | | | | |
| TOM VINK | | ON FILE | | | | | | |
| TOM VON HOLTZ | | ON FILE | | | | | | |
| TOM WALTER | | ON FILE | | | | | | |
| TOM WIEN | | ON FILE | | | | | | |
| TOM WIGHAM | | ON FILE | | | | | | |
| TOM WILD | | ON FILE | | | | | | |
| TOM WILLAERT | | ON FILE | | | | | | |
| TOM WORMS | | ON FILE | | | | | | |
| TOM ZUIDAM | | ON FILE | | | | | | |
| TOMA YAMASHITA | | ON FILE | | | | | | |
| TOMAS ANTONIUS OOSTEWECHEL | | ON FILE | | | | | | |
| TOMAS FRANX | | ON FILE | | | | | | |
| TOMAS GURVICIUS | | ON FILE | | | | | | |
| TOMAS HARTLIEF | | ON FILE | | | | | | |
| TOMAS JONSSON | | ON FILE | | | | | | |
| TOMAS RIEMENS | | ON FILE | | | | | | |
| TOMAS TIELEMANS | | ON FILE | | | | | | |
| TOMAS TIGCHELAAR LOURENCO | | ON FILE | | | | | | |
| TOMAS VAN DEN DOOL | | ON FILE | | | | | | |
| TOMASZ BAK | | ON FILE | | | | | | |
| TOMASZ GORSKI | | ON FILE | | | | | | |
| TOMASZ MACIEJEWSKI | | ON FILE | | | | | | |
| TOMASZ MAJER | | ON FILE | | | | | | |
| TOMASZ PODNIESINSKI | | ON FILE | | | | | | |
| TOMASZ REJOWSKI | | ON FILE | | | | | | |
| TOMEK KOTYLA | | ON FILE | | | | | | |
| TOMI DORSMAN | | ON FILE | | | | | | |
| TOMI MAKRIS | | ON FILE | | | | | | |
| TOMMAS BRINK | | ON FILE | | | | | | |
| TOMMASO AMICI | | ON FILE | | | | | | |
| TOMMASO FORNI | | ON FILE | | | | | | |
| TOMMIE CHING | | ON FILE | | | | | | |
| TOMMIE GERAEDTS | | ON FILE | | | | | | |
| TOMMIE VERMAAT | | ON FILE | | | | | | |
| TOMMY HACHMER | | ON FILE | | | | | | |
| TOMMY JAKE SMID | | ON FILE | | | | | | |
| TOMMY KUSTERS | | ON FILE | | | | | | |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | | ON FILE | | | | | | |
| TOMMY QUITE | | ON FILE | | | | | | |
| TOMMY STRAATMAN | | ON FILE | | | | | | |
| TOMMY WARRENS | | ON FILE | | | | | | |
| TOMMY WILLIGEN | | ON FILE | | | | | | |
| TON EVERS | | ON FILE | | | | | | |
| TON JANS | | ON FILE | | | | | | |
| TONI JANSSEN | | ON FILE | | | | | | |
| TONI MEIJER | | ON FILE | | | | | | |
| TONNIE DE POORTER | | ON FILE | | | | | | |
| TONNY RIBBINK | | ON FILE | | | | | | |
| TONNY VAES | | ON FILE | | | | | | |
| TONY CHADWICK | | ON FILE | | | | | | |
| TONY HERMANS | | ON FILE | | | | | | |
| TONY JOEGLAL | | ON FILE | | | | | | |
| TONY SPAANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY STOLL | | ON FILE | | | | | | |
| TONY STONE | | ON FILE | | | | | | |
| TONY VAN BOXTEL | | ON FILE | | | | | | |
| TONY VAN WIJK | | ON FILE | | | | | | |
| TOON DIKS | | ON FILE | | | | | | |
| TOON LANGENDAM | | ON FILE | | | | | | |
| TPD TRAN | | ON FILE | | | | | | |
| TRAN LE | | ON FILE | | | | | | |
| TREN PEETERS | | ON FILE | | | | | | |
| TRISTAM HUGHES | | ON FILE | | | | | | |
| TRISTAN BERGERS | | ON FILE | | | | | | |
| TRISTAN DE HAAN | | ON FILE | | | | | | |
| TRISTAN FONTIJNE | | ON FILE | | | | | | |
| TRISTAN HARTONG | | ON FILE | | | | | | |
| TRISTAN MAZER | | ON FILE | | | | | | |
| TRISTAN NIEL | | ON FILE | | | | | | |
| TRISTAN P VAN NOORT | | ON FILE | | | | | | |
| TRISTAN SMITS | | ON FILE | | | | | | |
| TROY SMEES | | ON FILE | | | | | | |
| TRUDY MOHLENPAGE | | ON FILE | | | | | | |
| TRYANDA DE JONG | | ON FILE | | | | | | |
| TSCHAI SHUN MA | | ON FILE | | | | | | |
| TSERING GYAMTSO PETHO TSANG | | ON FILE | | | | | | |
| TSUYOSHI PAULA | | ON FILE | | | | | | |
| TUAN TU | | ON FILE | | | | | | |
| TUDOR URICEC | | ON FILE | | | | | | |
| TUFAN KONYA | | ON FILE | | | | | | |
| TUGAY BABA | | ON FILE | | | | | | |
| TUIHU HU | | ON FILE | | | | | | |
| TULIN DUMAN | | ON FILE | | | | | | |
| TUP DAVITS | | ON FILE | | | | | | |
| TUUR WILLEMS | | ON FILE | | | | | | |
| TWAN BEIJENS | | ON FILE | | | | | | |
| TWAN BLEIJENDAAL | | ON FILE | | | | | | |
| TWAN KARSTEN | | ON FILE | | | | | | |
| TWAN MOSCH | | ON FILE | | | | | | |
| TWAN NATTER | | ON FILE | | | | | | |
| TWAN PAAP | | ON FILE | | | | | | |
| TWAN ROOS | | ON FILE | | | | | | |
| TWAN ROSSEN | | ON FILE | | | | | | |
| TWAN SCHMITZ | | ON FILE | | | | | | |
| TWAN VAN DEN BERG | | ON FILE | | | | | | |
| TWAN VAN DIJK | | ON FILE | | | | | | |
| TWAN VAN DULMEN | | ON FILE | | | | | | |
| TWAN VAN IJSSELDIJK | | ON FILE | | | | | | |
| TWAN VENEMA | | ON FILE | | | | | | |
| TWAN WATER | | ON FILE | | | | | | |
| TWEEDE JONKMAN | | ON FILE | | | | | | |
| TYAR PADMOES | | ON FILE | | | | | | |
| TYARA RIEDEWALD | | ON FILE | | | | | | |
| TYAS VANRAEPENBUSCH | | ON FILE | | | | | | |
| TYCHO GEURKINK | | ON FILE | | | | | | |
| TYCHO HEDEGAARD | | ON FILE | | | | | | |
| TYCHO JETTEN | | ON FILE | | | | | | |
| TYCHO KEIL | | ON FILE | | | | | | |
| TYCHO KLEIKAMP | | ON FILE | | | | | | |
| TYCHO MATTHEYER | | ON FILE | | | | | | |
| TYCHO MUDA | | ON FILE | | | | | | |
| TYCHO ONNASCH | | ON FILE | | | | | | |
| TYCHO ROORDA | | ON FILE | | | | | | |
| TYCHO STEVEN BOELRIJK | | ON FILE | | | | | | |
| TYCHO VAN DER MEER | | ON FILE | | | | | | |
| TYCHO VEELENTURF | | ON FILE | | | | | | |
| TYRICK KORT | | ON FILE | | | | | | |
| TYRON STRACHAN | | ON FILE | | | | | | |
| TYRONE DORLANDT | | ON FILE | | | | | | |
| TYRONE HUNTE | | ON FILE | | | | | | |
| TYRONE PARDEN | | ON FILE | | | | | | |
| TYRONE VAN OMMEREN | | ON FILE | | | | | | |
| TYSON MALAIHOLLO | | ON FILE | | | | | | |
| TZU MIN LIN | | ON FILE | | | | | | |
| UDDHAVA ROZENDAL | | ON FILE | | | | | | |
| UDO HESSELS | | ON FILE | | | | | | |
| UGO MICHELI | | ON FILE | | | | | | |
| UINDA E J REIJNEN EV TRIEPELS | | ON FILE | | | | | | |
| UKYO MORPEY | | ON FILE | | | | | | |
| UMER SAQIB | | ON FILE | | | | | | |
| UMESH GANESHI | | ON FILE | | | | | | |
| ÜMIT ÖZTOPRAK | | ON FILE | | | | | | |
| UMMU RIEDEWALD | | ON FILE | | | | | | |
| UMOH BASSEY-DUKE | | ON FILE | | | | | | |
| UNDRA CHULUUNSUKH | | ON FILE | | | | | | |
| URBAN AVSEC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| URIM TAMAR MAIN | | ON FILE | | | | | | |
| URRA RIEDEWALD | | ON FILE | | | | | | |
| URS STARK | | ON FILE | | | | | | |
| URVIN RIENHART | | ON FILE | | | | | | |
| USHA BALGOBIND | | ON FILE | | | | | | |
| UTE BOUS | | ON FILE | | | | | | |
| UVVU RIEDEWALD | | ON FILE | | | | | | |
| UWA OJO | | ON FILE | | | | | | |
| UWE JURGENSEN | | ON FILE | | | | | | |
| UYI AMOS | | ON FILE | | | | | | |
| VACLAV BORKOVEC | | ON FILE | | | | | | |
| VADIM ESAJAN | | ON FILE | | | | | | |
| VAFA REZVANI | | ON FILE | | | | | | |
| VAHID SHYPOORCHIAN | | ON FILE | | | | | | |
| VALAN ROBERTS | | ON FILE | | | | | | |
| VALDEMAR BLAZEVIC | | ON FILE | | | | | | |
| VALENTIJN ZIJLMANS | | ON FILE | | | | | | |
| VALENTIN CHAMPVERT | | ON FILE | | | | | | |
| VALENTINA TOLU | | ON FILE | | | | | | |
| VALENTINO KOLOSKI | | ON FILE | | | | | | |
| VALENTINO RAMJIAWAN | | ON FILE | | | | | | |
| VALERI KULMAN | | ON FILE | | | | | | |
| VALERIE SLEIJPEN | | ON FILE | | | | | | |
| VALERY DE LANGE | | ON FILE | | | | | | |
| VAN BRONKHORST VAN BRONKHORST | | ON FILE | | | | | | |
| VAN DER HAAR VAN DER HAAR | | ON FILE | | | | | | |
| VAN MIJ NGUYEN | | ON FILE | | | | | | |
| VAN SO PHAM | | ON FILE | | | | | | |
| VANESSA GODDING | | ON FILE | | | | | | |
| VANIA SOUSA | | ON FILE | | | | | | |
| VANIK HOBOSJAN | | ON FILE | | | | | | |
| VARDAN CHATSJATRIAN | | ON FILE | | | | | | |
| VARISHA BALGOBIND | | ON FILE | | | | | | |
| VARRA RIEDEWALD | | ON FILE | | | | | | |
| VASCO MEERMAN | | ON FILE | | | | | | |
| VASCO VAN DER PLOE | | ON FILE | | | | | | |
| VASILEIOS TSELIOS | | ON FILE | | | | | | |
| VASILIS LAMBRAKAKIS | | ON FILE | | | | | | |
| VASILY KOKOREV | | ON FILE | | | | | | |
| VASKO PESHTERSKI | | ON FILE | | | | | | |
| VASUREE NAIDOO | | ON FILE | | | | | | |
| VAZGEN GASPARIAN | | ON FILE | | | | | | |
| VEDRAN HERCEGOVAC | | ON FILE | | | | | | |
| VEERA HYYTIAINEN | | ON FILE | | | | | | |
| VEERLE VIVIANNE KNEVELMAN | | ON FILE | | | | | | |
| VEFFA RIEDEWALD | | ON FILE | | | | | | |
| VEGGA RIEDEWALD | | ON FILE | | | | | | |
| VENELIN RASHOEVSKI | | ON FILE | | | | | | |
| VER RIEDEWALD | | ON FILE | | | | | | |
| VERA G WILLEMSEN | | ON FILE | | | | | | |
| VERA KATS-DE BOER | | ON FILE | | | | | | |
| VERA LAMERS | | ON FILE | | | | | | |
| VERA POOT | | ON FILE | | | | | | |
| VERA REINDERS | | ON FILE | | | | | | |
| VERA TAIHUTTU | | ON FILE | | | | | | |
| VERA VAN DER WINDT | | ON FILE | | | | | | |
| VERA VERLINDEN | | ON FILE | | | | | | |
| VERDI KARA | | ON FILE | | | | | | |
| VERO PRAAG | | ON FILE | | | | | | |
| VERONICA ANCUTA GHENEA | | ON FILE | | | | | | |
| VERONIE PHILIPSE | | ON FILE | | | | | | |
| VERUSHKA BHAGWANBALI | | ON FILE | | | | | | |
| VESNA ILIC | | ON FILE | | | | | | |
| VIC MULDER | | ON FILE | | | | | | |
| VICENT KATSOURIS VIVES | | ON FILE | | | | | | |
| VICTOR AMIABEL | | ON FILE | | | | | | |
| VICTOR BUDDE | | ON FILE | | | | | | |
| VICTOR CARAZO ROBLES | | ON FILE | | | | | | |
| VICTOR CLEINE | | ON FILE | | | | | | |
| VICTOR GOUMANS | | ON FILE | | | | | | |
| VICTOR HUPE | | ON FILE | | | | | | |
| VICTOR ISRAEL MARTIN BALLESTEROS | | ON FILE | | | | | | |
| VICTOR MINGS | | ON FILE | | | | | | |
| VICTOR MOOREN | | ON FILE | | | | | | |
| VICTOR NJO | | ON FILE | | | | | | |
| VICTOR POLEIJ | | ON FILE | | | | | | |
| VICTOR PRONK | | ON FILE | | | | | | |
| VICTOR REINIER WIJNEN | | ON FILE | | | | | | |
| VICTOR SCHOLTE | | ON FILE | | | | | | |
| VICTOR VILLAVERDE LAAN | | ON FILE | | | | | | |
| VICTORIA VAN DER VORST | | ON FILE | | | | | | |
| VIER JONKMAN | | ON FILE | | | | | | |
| VIERDE JONKMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIETHOA NGUYEN | | ON FILE | | | | | | |
| VIGFUS VIGFUSSON | | ON FILE | | | | | | |
| VIGO WIJDEVELD | | ON FILE | | | | | | |
| VIKASH TIKAI | | ON FILE | | | | | | |
| VIKTOR KRAIJO | | ON FILE | | | | | | |
| VIKTOR PETERS | | ON FILE | | | | | | |
| VIKTOR VAN IERSEL | | ON FILE | | | | | | |
| VIKTORIIA YANCHYK | | ON FILE | | | | | | |
| VILMAR SLOOS | | ON FILE | | | | | | |
| VIMALAGANTH GOVINDANATHAN | | ON FILE | | | | | | |
| VIMMI MALHI | | ON FILE | | | | | | |
| VINCE BREDT | | ON FILE | | | | | | |
| VINCE KAMPEN | | ON FILE | | | | | | |
| VINCE KLOSTERS | | ON FILE | | | | | | |
| VINCE VAN DALEN | | ON FILE | | | | | | |
| VINCE VAN DER LEE | | ON FILE | | | | | | |
| VINCENT BLANKE | | ON FILE | | | | | | |
| VINCENT BOELHOUWER | | ON FILE | | | | | | |
| VINCENT BOOT | | ON FILE | | | | | | |
| VINCENT BOSMAN | | ON FILE | | | | | | |
| VINCENT BOUWMAN | | ON FILE | | | | | | |
| VINCENT BRAND | | ON FILE | | | | | | |
| VINCENT BUIS | | ON FILE | | | | | | |
| VINCENT BUNÉ | | ON FILE | | | | | | |
| VINCENT CHANG | | ON FILE | | | | | | |
| VINCENT CREMERS | | ON FILE | | | | | | |
| VINCENT CROUWEL | | ON FILE | | | | | | |
| VINCENT DAN | | ON FILE | | | | | | |
| VINCENT DE PRUYSSENAERE | | ON FILE | | | | | | |
| VINCENT DE WIT | | ON FILE | | | | | | |
| VINCENT DOORNHEIN | | ON FILE | | | | | | |
| VINCENT DORRESTEIJN | | ON FILE | | | | | | |
| VINCENT EIJK | | ON FILE | | | | | | |
| VINCENT ESHUIS | | ON FILE | | | | | | |
| VINCENT FIEMAN | | ON FILE | | | | | | |
| VINCENT GESINK | | ON FILE | | | | | | |
| VINCENT GIMBRERE | | ON FILE | | | | | | |
| VINCENT HANHART | | ON FILE | | | | | | |
| VINCENT HEIJSTEK | | ON FILE | | | | | | |
| VINCENT HENDRIK VOS | | ON FILE | | | | | | |
| VINCENT HOMMERSEN | | ON FILE | | | | | | |
| VINCENT JOACHIM JEROEL KLINKENBERG | | ON FILE | | | | | | |
| VINCENT JOHN VYENT | | ON FILE | | | | | | |
| VINCENT JONATHAN COHEN | | ON FILE | | | | | | |
| VINCENT KLASENER | | ON FILE | | | | | | |
| VINCENT KOUTERS | | ON FILE | | | | | | |
| VINCENT LEATEMIA | | ON FILE | | | | | | |
| VINCENT LEEUW | | ON FILE | | | | | | |
| VINCENT LEEUWESTEIN | | ON FILE | | | | | | |
| VINCENT LINCK | | ON FILE | | | | | | |
| VINCENT MALIEPAARD | | ON FILE | | | | | | |
| VINCENT MARTIJN ONDERDELINDEN | | ON FILE | | | | | | |
| VINCENT MEURS | | ON FILE | | | | | | |
| VINCENT MOLENAAR | | ON FILE | | | | | | |
| VINCENT MULDER | | ON FILE | | | | | | |
| VINCENT NISSEN | | ON FILE | | | | | | |
| VINCENT P E CUPPEN | | ON FILE | | | | | | |
| VINCENT POST | | ON FILE | | | | | | |
| VINCENT REMY | | ON FILE | | | | | | |
| VINCENT RUERS | | ON FILE | | | | | | |
| VINCENT SEBASTIAAN VAN TESSEL | | ON FILE | | | | | | |
| VINCENT STRATMANN | | ON FILE | | | | | | |
| VINCENT VAN DEN AKKER | | ON FILE | | | | | | |
| VINCENT VAN DEN BERG | | ON FILE | | | | | | |
| VINCENT VAN DER SLUIS | | ON FILE | | | | | | |
| VINCENT VAN DOESBURG | | ON FILE | | | | | | |
| VINCENT VAN DUIJNHOVEN | | ON FILE | | | | | | |
| VINCENT VAN GELDER | | ON FILE | | | | | | |
| VINCENT VAN HENSBERGEN | | ON FILE | | | | | | |
| VINCENT VAN MARWIJK | | ON FILE | | | | | | |
| VINCENT VAN MUNSTER | | ON FILE | | | | | | |
| VINCENT VAN'T LAAR | | ON FILE | | | | | | |
| VINCENT VELDSTRA | | ON FILE | | | | | | |
| VINCENT VERHAAK | | ON FILE | | | | | | |
| VINCENT VERHAGEN | | ON FILE | | | | | | |
| VINCENT VERSENDAAL | | ON FILE | | | | | | |
| VINCENT VIS | | ON FILE | | | | | | |
| VINCENT WEISZ | | ON FILE | | | | | | |
| VINCENT WOLTHUIS | | ON FILE | | | | | | |
| VINCENTIUS JOHANNES VAN KUIJCK | | ON FILE | | | | | | |
| VINCENTIUS SCHUTTE | | ON FILE | | | | | | |
| VINCENZO GRAZIANO | | ON FILE | | | | | | |
| VINNY M RAPHAELA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINNY SMIT | | ON FILE | | | | | | |
| VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | | ON FILE | | | | | | |
| VIRESH TOELSIE | | ON FILE | | | | | | |
| VIRGIL COMVALIUS | | ON FILE | | | | | | |
| VIRGIL GILLIAD | | ON FILE | | | | | | |
| VIRGIL VAN DEN DUNGEN | | ON FILE | | | | | | |
| VISHAL BHAGWAT | | ON FILE | | | | | | |
| VITALIJ PETROV | | ON FILE | | | | | | |
| VITTORIO CEDER | | ON FILE | | | | | | |
| VIVEK MISRA | | ON FILE | | | | | | |
| VIVIANE STRUIK | | ON FILE | | | | | | |
| VJEKOSLAV VISTICA | | ON FILE | | | | | | |
| VLAD BUTACU | | ON FILE | | | | | | |
| VLADIMIR ARIPOVSKIJ | | ON FILE | | | | | | |
| VLADIMIR HAYEK | | ON FILE | | | | | | |
| VLADIMIR KARETNIKOV | | ON FILE | | | | | | |
| VLADIMIR ROMANENKO | | ON FILE | | | | | | |
| VLADIMIR ZHIGULIN | | ON FILE | | | | | | |
| VLADISLAV NAMLIEV | | ON FILE | | | | | | |
| VLAD-PETRU VATAU | | ON FILE | | | | | | |
| VLADYSLAV BONDAREV | | ON FILE | | | | | | |
| VOLHA ARBUZAVA-DE JONG | | ON FILE | | | | | | |
| VUHHU RIEDEWALD | | ON FILE | | | | | | |
| VY TA CAM | | ON FILE | | | | | | |
| VY TRAN | | ON FILE | | | | | | |
| VYTAUTAS KARALEVICIUS | | ON FILE | | | | | | |
| W J KOK | | ON FILE | | | | | | |
| WA ATSMA | | ON FILE | | | | | | |
| WADE BARRETT CAWOOD | | ON FILE | | | | | | |
| WAGM VAN GEEL | | ON FILE | | | | | | |
| WAHIB BLANCA | | ON FILE | | | | | | |
| WAI HOO TANG | | ON FILE | | | | | | |
| WAI KIT CHUNG | | ON FILE | | | | | | |
| WAI KWON CHONG | | ON FILE | | | | | | |
| WAI YIM | | ON FILE | | | | | | |
| WALDO KIKKEN | | ON FILE | | | | | | |
| WALEED ALI AHMED ALI GADELKAREEM | | ON FILE | | | | | | |
| WALT SCHAGEN | | ON FILE | | | | | | |
| WALTER ARENDSEN | | ON FILE | | | | | | |
| WALTER KÖHLENBERG | | ON FILE | | | | | | |
| WALTER LEMMENS | | ON FILE | | | | | | |
| WALTER MARTENS | | ON FILE | | | | | | |
| WALTER SJAUW MOENG JIE | | ON FILE | | | | | | |
| WALTER STOLK | | ON FILE | | | | | | |
| WANDA VAN DER WAAL | | ON FILE | | | | | | |
| WANDER CATSHOEK | | ON FILE | | | | | | |
| WAP BROES | | ON FILE | | | | | | |
| WARD HABRAKEN | | ON FILE | | | | | | |
| WARD KERSTEN | | ON FILE | | | | | | |
| WARD RIJNSBURGER | | ON FILE | | | | | | |
| WARNA BERRIER | | ON FILE | | | | | | |
| WARUZJAN SHAHBAZIAN | | ON FILE | | | | | | |
| WASSA OSMAN | | ON FILE | | | | | | |
| WAWA DA LUZ | | ON FILE | | | | | | |
| WAZS RIEDEWALD | | ON FILE | | | | | | |
| WEI HAN CHANG | | ON FILE | | | | | | |
| WEI JUN KUO | | ON FILE | | | | | | |
| WEIKANG HU | | ON FILE | | | | | | |
| WEI-LING WANG | | ON FILE | | | | | | |
| WEIXI YUAN | | ON FILE | | | | | | |
| WELLY SUDRADJAT | | ON FILE | | | | | | |
| WENCKE POORTEMA | | ON FILE | | | | | | |
| WENDELL VANBLARCUM | | ON FILE | | | | | | |
| WENDY BASTEN | | ON FILE | | | | | | |
| WENDY DAEMEN | | ON FILE | | | | | | |
| WENDY HOENCAMP VAN TER MEIJ | | ON FILE | | | | | | |
| WENDY MARCELIS | | ON FILE | | | | | | |
| WENDY TORRELLI | | ON FILE | | | | | | |
| WENDY VAN DER SANDE | | ON FILE | | | | | | |
| WENDY VAN DER VLOOT | | ON FILE | | | | | | |
| WENDY VAN LEEUWEN | | ON FILE | | | | | | |
| WENDY WESSELS | | ON FILE | | | | | | |
| WENYAN ZHOU | | ON FILE | | | | | | |
| WERNER DE WILJES | | ON FILE | | | | | | |
| WERNER GERBER | | ON FILE | | | | | | |
| WERNER STERRENBERG | | ON FILE | | | | | | |
| WERNER VAN ALTHUIS | | ON FILE | | | | | | |
| WERRA RIEDEWALD | | ON FILE | | | | | | |
| WESLEY BOONTJES | | ON FILE | | | | | | |
| WESLEY BORST | | ON FILE | | | | | | |
| WESLEY BRANDS | | ON FILE | | | | | | |
| WESLEY BROEKHOVEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESLEY DASSEN | | ON FILE | | | | | | |
| WESLEY DE LA CRUZ | | ON FILE | | | | | | |
| WESLEY DORIO | | ON FILE | | | | | | |
| WESLEY EECKHOUT | | ON FILE | | | | | | |
| WESLEY GOEDEGEBUURE | | ON FILE | | | | | | |
| WESLEY HABETS | | ON FILE | | | | | | |
| WESLEY HARTMAN | | ON FILE | | | | | | |
| WESLEY JOHANNES MARIA BOES | | ON FILE | | | | | | |
| WESLEY JOSE JAIME VEGAS | | ON FILE | | | | | | |
| WESLEY KOOL | | ON FILE | | | | | | |
| WESLEY LUSCHEN | | ON FILE | | | | | | |
| WESLEY MAQUINÉ | | ON FILE | | | | | | |
| WESLEY MEIJVOGEL | | ON FILE | | | | | | |
| WESLEY MENNENS | | ON FILE | | | | | | |
| WESLEY MEYERS | | ON FILE | | | | | | |
| WESLEY NIELEN | | ON FILE | | | | | | |
| WESLEY RENS | | ON FILE | | | | | | |
| WESLEY RIJN | | ON FILE | | | | | | |
| WESLEY SMITSKAM | | ON FILE | | | | | | |
| WESLEY STRIK | | ON FILE | | | | | | |
| WESLEY STRUIK | | ON FILE | | | | | | |
| WESLEY TJAUW | | ON FILE | | | | | | |
| WESLEY VAN AMMERS | | ON FILE | | | | | | |
| WESLEY VAN DER VLIES | | ON FILE | | | | | | |
| WESLEY VAN DER WEIJDEN | | ON FILE | | | | | | |
| WESLEY VAN DISTEL | | ON FILE | | | | | | |
| WESLEY VAN MANEN | | ON FILE | | | | | | |
| WESLEY VAN ZANTEN | | ON FILE | | | | | | |
| WESLEY VERMEULEN | | ON FILE | | | | | | |
| WESLEY VIJFSCHAFT | | ON FILE | | | | | | |
| WESLEY VONK | | ON FILE | | | | | | |
| WESLEY VORK | | ON FILE | | | | | | |
| WESSEL BEEKMAN | | ON FILE | | | | | | |
| WESSEL BOELEN | | ON FILE | | | | | | |
| WESSEL BOER | | ON FILE | | | | | | |
| WESSEL EIKELBOOM | | ON FILE | | | | | | |
| WESSEL HERINGA | | ON FILE | | | | | | |
| WESSEL JAN ARIE OLDE OLTHOF | | ON FILE | | | | | | |
| WESSEL MEULEMAN | | ON FILE | | | | | | |
| WESSEL TAX | | ON FILE | | | | | | |
| WESSEL VAN DE RIJT | | ON FILE | | | | | | |
| WESSEL VAN DE SANDE | | ON FILE | | | | | | |
| WESSEL WALLERT | | ON FILE | | | | | | |
| WESSEL WERLEMANN | | ON FILE | | | | | | |
| WESSEL WITJES | | ON FILE | | | | | | |
| WHALEN ENTERPRISES B.V. | | ON FILE | | | | | | |
| WIBREN HEIJMANN | | ON FILE | | | | | | |
| WICHARD BIEZE | | ON FILE | | | | | | |
| WICHER SCHOLTEN | | ON FILE | | | | | | |
| WIEBE HORREVORTS | | ON FILE | | | | | | |
| WIEBE VOS | | ON FILE | | | | | | |
| WIERAADJ BADLOE | | ON FILE | | | | | | |
| WIETSKE DOTINGA | | ON FILE | | | | | | |
| WIETZE HOEKZEMA | | ON FILE | | | | | | |
| WIETZE STRIK | | ON FILE | | | | | | |
| WIGGERT VAN KUIJK | | ON FILE | | | | | | |
| WIILEM STRIJKER | | ON FILE | | | | | | |
| WIJNAND B MEIJER | | ON FILE | | | | | | |
| WIJNAND MEDENDORP | | ON FILE | | | | | | |
| WIJNANDA KRAIJO-VERMEULEN | | ON FILE | | | | | | |
| WIKASH TAHLOE | | ON FILE | | | | | | |
| WIKKE WESTRA | | ON FILE | | | | | | |
| WIL KRANENBERG | | ON FILE | | | | | | |
| WILCO AMERONGEN | | ON FILE | | | | | | |
| WILCO DE POORTER | | ON FILE | | | | | | |
| WILCO FOKKER | | ON FILE | | | | | | |
| WILCO GORTHUIS | | ON FILE | | | | | | |
| WILCO GREVEN | | ON FILE | | | | | | |
| WILCO JONGEWAARD | | ON FILE | | | | | | |
| WILCO SPRINGINTVELD | | ON FILE | | | | | | |
| WILCO VERBRUGGEN | | ON FILE | | | | | | |
| WILEM A LK O VAN DAM | | ON FILE | | | | | | |
| WILFRED BELO | | ON FILE | | | | | | |
| WILFRED REINHARD | | ON FILE | | | | | | |
| WILFRED VOS | | ON FILE | | | | | | |
| WILFRID VAN MEER | | ON FILE | | | | | | |
| WILFRIED BAKKER | | ON FILE | | | | | | |
| WILFRIED HILLENAAR | | ON FILE | | | | | | |
| WILHELM A P MARKWAT | | ON FILE | | | | | | |
| WILHELM FREDERIK LESTERHUIS | | ON FILE | | | | | | |
| WILHELMINA DE HAAS | | ON FILE | | | | | | |
| WILHELMINA JOHANNA VAN KOETSVELD | | ON FILE | | | | | | |
| WILHELMINA MACHELINA SINKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILHELMINA VINTCENT | | ON FILE | | | | | | |
| WILHELMUS ADRIAR VAN DER LEE | | ON FILE | | | | | | |
| WILHELMUS J BAX | | ON FILE | | | | | | |
| WILHELMUS MAAS | | ON FILE | | | | | | |
| WILHELMUS VAN KEULEN | | ON FILE | | | | | | |
| WILHELMUS VAN RENS | | ON FILE | | | | | | |
| WILIAM BROUWER | | ON FILE | | | | | | |
| WILIEM A GOEDHART | | ON FILE | | | | | | |
| WILKO ENGELSMAN | | ON FILE | | | | | | |
| WILL SCHEEPERS | | ON FILE | | | | | | |
| WILLA RIEDEWALD | | ON FILE | | | | | | |
| WILLEBRORDUS VAN DEN BOSCH | | ON FILE | | | | | | |
| WILLEM ALEXANDER VAN ROOIJEN | | ON FILE | | | | | | |
| WILLEM BASTIAAN HOLTROP | | ON FILE | | | | | | |
| WILLEM BIKKER | | ON FILE | | | | | | |
| WILLEM BLOM | | ON FILE | | | | | | |
| WILLEM BRANDWIJK | | ON FILE | | | | | | |
| WILLEM BRINKMAN | | ON FILE | | | | | | |
| WILLEM BRUIJN | | ON FILE | | | | | | |
| WILLEM DE JONG | | ON FILE | | | | | | |
| WILLEM DE RUITER | | ON FILE | | | | | | |
| WILLEM DEKKER | | ON FILE | | | | | | |
| WILLEM DEN HOUTER | | ON FILE | | | | | | |
| WILLEM EDENS | | ON FILE | | | | | | |
| WILLEM EEFTING | | ON FILE | | | | | | |
| WILLEM ELBERS | | ON FILE | | | | | | |
| WILLEM FREDERIK LEMMENS | | ON FILE | | | | | | |
| WILLEM GRASMAIJER | | ON FILE | | | | | | |
| WILLEM H DEN BESTEN | | ON FILE | | | | | | |
| WILLEM HELMES | | ON FILE | | | | | | |
| WILLEM HENDRIK KNIEP | | ON FILE | | | | | | |
| WILLEM HESSELS | | ON FILE | | | | | | |
| WILLEM HUBERS | | ON FILE | | | | | | |
| WILLEM J CESAR | | ON FILE | | | | | | |
| WILLEM JACOBUS SPIERING | | ON FILE | | | | | | |
| WILLEM JAN RUTGERS | | ON FILE | | | | | | |
| WILLEM JAN SPEK | | ON FILE | | | | | | |
| WILLEM JAN VAN DEN BERG | | ON FILE | | | | | | |
| WILLEM JANSSEN | | ON FILE | | | | | | |
| WILLEM JOHAN TEUNISSEN | | ON FILE | | | | | | |
| WILLEM JONATHAN DEN BOER | | ON FILE | | | | | | |
| WILLEM KOOP | | ON FILE | | | | | | |
| WILLEM KOUDIJS | | ON FILE | | | | | | |
| WILLEM KROON | | ON FILE | | | | | | |
| WILLEM KUIJPERS | | ON FILE | | | | | | |
| WILLEM KWANTES | | ON FILE | | | | | | |
| WILLEM LIPKE | | ON FILE | | | | | | |
| WILLEM MARTIJN SCHIPPER | | ON FILE | | | | | | |
| WILLEM N DE JONGH | | ON FILE | | | | | | |
| WILLEM OUWEHAND | | ON FILE | | | | | | |
| WILLEM PALM | | ON FILE | | | | | | |
| WILLEM PAUL | | ON FILE | | | | | | |
| WILLEM PENNINGS | | ON FILE | | | | | | |
| WILLEM QUAEDVLIEG | | ON FILE | | | | | | |
| WILLEM SLINGER | | ON FILE | | | | | | |
| WILLEM SPAN | | ON FILE | | | | | | |
| WILLEM SYBRAND KOOLWIJK | | ON FILE | | | | | | |
| WILLEM TIELLEMANS | | ON FILE | | | | | | |
| WILLEM VAN ABBEMA | | ON FILE | | | | | | |
| WILLEM VAN DEN BERG | | ON FILE | | | | | | |
| WILLEM VAN DER HAM | | ON FILE | | | | | | |
| WILLEM VAN GANSWIJK | | ON FILE | | | | | | |
| WILLEM VAN KRUGTEN | | ON FILE | | | | | | |
| WILLEM VAN LYNDEN | | ON FILE | | | | | | |
| WILLEM VEGTEN | | ON FILE | | | | | | |
| WILLEM VERBEEK | | ON FILE | | | | | | |
| WILLEM WIJNGAARDEN | | ON FILE | | | | | | |
| WILLEM-BAS ROELOF GRONDHUIS | | ON FILE | | | | | | |
| WILLEM-JAN BRANS | | ON FILE | | | | | | |
| WILLEM-JAN STIENSTRA | | ON FILE | | | | | | |
| WILLIAM COLLINS | | ON FILE | | | | | | |
| WILLIAM DE VRIES | | ON FILE | | | | | | |
| WILLIAM DEMMELBAUER | | ON FILE | | | | | | |
| WILLIAM EIJDEMS | | ON FILE | | | | | | |
| WILLIAM KRAUTSCHEID | | ON FILE | | | | | | |
| WILLIAM PERRY | | ON FILE | | | | | | |
| WILLIAM PETER SPELTIE | | ON FILE | | | | | | |
| WILLIAM SCHLEPERS | | ON FILE | | | | | | |
| WILLIAM SMITS | | ON FILE | | | | | | |
| WILLIAM SPELTIE | | ON FILE | | | | | | |
| WILLIAM VAN DER VORST | | ON FILE | | | | | | |
| WILLIAM VAN HOEK | | ON FILE | | | | | | |
| WILLIAM VELDHUIZEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WESTHOEVE | | ON FILE | | | | | | |
| WILLIAM WILFFERT | | ON FILE | | | | | | |
| WILLIAM WILLEMS | | ON FILE | | | | | | |
| WILLY BACKER | | ON FILE | | | | | | |
| WILLY CESAR-RIJKENS | | ON FILE | | | | | | |
| WILLY JAHERUDDIN | | ON FILE | | | | | | |
| WILLY LIA | | ON FILE | | | | | | |
| WILLY SNELLEN | | ON FILE | | | | | | |
| WILM BLOM | | ON FILE | | | | | | |
| WILMA ULTZEN | | ON FILE | | | | | | |
| WILNALDO DIELINGEN SORIANO | | ON FILE | | | | | | |
| WIM BROCKEN | | ON FILE | | | | | | |
| WIM DITTMAR | | ON FILE | | | | | | |
| WIM GERSSEN | | ON FILE | | | | | | |
| WIM GRIESDOORN | | ON FILE | | | | | | |
| WIM HUISKAMP | | ON FILE | | | | | | |
| WIM IMAMKHAN | | ON FILE | | | | | | |
| WIM JONGE | | ON FILE | | | | | | |
| WIM KOCK | | ON FILE | | | | | | |
| WIM REEDE | | ON FILE | | | | | | |
| WIM VAN DER HAM | | ON FILE | | | | | | |
| WIM VAN VENDELOO | | ON FILE | | | | | | |
| WIM VENEMA | | ON FILE | | | | | | |
| WIM VUNDERINK | | ON FILE | | | | | | |
| WIMPY GEORGE CARAGAY DE HAAS | | ON FILE | | | | | | |
| WINFRIED GABRIEL THOMAS MARIA KLOES | | ON FILE | | | | | | |
| WING-KIEN SUNG | | ON FILE | | | | | | |
| WINISH RAMLAGAN | | ON FILE | | | | | | |
| WINSTON BARTLE | | ON FILE | | | | | | |
| WINSTON MATTHEW VESELY | | ON FILE | | | | | | |
| WINSTON VAN DOORN | | ON FILE | | | | | | |
| WISCHAR SOERJOESING | | ON FILE | | | | | | |
| WITOLD DURAŁ | | ON FILE | | | | | | |
| WITOLD KOWALSKI | | ON FILE | | | | | | |
| WITSAND CAF BV | | ON FILE | | | | | | |
| WJ WOBBES | | ON FILE | | | | | | |
| WLADIMIR KOSTER | | ON FILE | | | | | | |
| WOES ROEMER IBELINGS | | ON FILE | | | | | | |
| WOGGO RIEDEWALD | | ON FILE | | | | | | |
| WOLFGANG VAN IERSEL | | ON FILE | | | | | | |
| WOLLO RIEDEWALD | | ON FILE | | | | | | |
| WOLTER ANTONIE BOSWINKEL | | ON FILE | | | | | | |
| WOLTER LAST | | ON FILE | | | | | | |
| WOO JUNG RUSTHOVEN | | ON FILE | | | | | | |
| WOPKE VAN KAMPEN | | ON FILE | | | | | | |
| WOUT ALINK | | ON FILE | | | | | | |
| WOUT BROEKS | | ON FILE | | | | | | |
| WOUT KUIZENGA | | ON FILE | | | | | | |
| WOUT OVERKAMP | | ON FILE | | | | | | |
| WOUT PANNEKOEK | | ON FILE | | | | | | |
| WOUT SIERTSEMA | | ON FILE | | | | | | |
| WOUT VAN HAASTEREN | | ON FILE | | | | | | |
| WOUTER ARIAANS | | ON FILE | | | | | | |
| WOUTER ARKINK | | ON FILE | | | | | | |
| WOUTER BOSVELD | | ON FILE | | | | | | |
| WOUTER DE GRIES | | ON FILE | | | | | | |
| WOUTER DE JONG | | ON FILE | | | | | | |
| WOUTER GEERTSEMA | | ON FILE | | | | | | |
| WOUTER GOUW | | ON FILE | | | | | | |
| WOUTER HALLE | | ON FILE | | | | | | |
| WOUTER HERTEN | | ON FILE | | | | | | |
| WOUTER HOF | | ON FILE | | | | | | |
| WOUTER HOLTSLAG | | ON FILE | | | | | | |
| WOUTER HOOGENBERG | | ON FILE | | | | | | |
| WOUTER ILIOHAN | | ON FILE | | | | | | |
| WOUTER JACOB LIPSIUS | | ON FILE | | | | | | |
| WOUTER JOHANNES DE JONG | | ON FILE | | | | | | |
| WOUTER JOOS | | ON FILE | | | | | | |
| WOUTER JORRITSMA | | ON FILE | | | | | | |
| WOUTER KAMMINGA | | ON FILE | | | | | | |
| WOUTER KAMPERMAN | | ON FILE | | | | | | |
| WOUTER KEER | | ON FILE | | | | | | |
| WOUTER KLEIBOER | | ON FILE | | | | | | |
| WOUTER KOOPMAN | | ON FILE | | | | | | |
| WOUTER KOP | | ON FILE | | | | | | |
| WOUTER KORS | | ON FILE | | | | | | |
| WOUTER KOX | | ON FILE | | | | | | |
| WOUTER LIMPENS | | ON FILE | | | | | | |
| WOUTER MANS | | ON FILE | | | | | | |
| WOUTER MANTEL | | ON FILE | | | | | | |
| WOUTER MATTHIJS HOLLANDER | | ON FILE | | | | | | |
| WOUTER MOORS | | ON FILE | | | | | | |
| WOUTER MURMANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOUTER OVERVELD | | ON FILE | | | | | | |
| WOUTER PETER HOOLWERF | | ON FILE | | | | | | |
| WOUTER PETERS | | ON FILE | | | | | | |
| WOUTER PRINS | | ON FILE | | | | | | |
| WOUTER QUIK | | ON FILE | | | | | | |
| WOUTER REIJERSEN | | ON FILE | | | | | | |
| WOUTER RENS | | ON FILE | | | | | | |
| WOUTER ROBERT BEUMERS | | ON FILE | | | | | | |
| WOUTER ROELOFS | | ON FILE | | | | | | |
| WOUTER ROEST | | ON FILE | | | | | | |
| WOUTER S VAN DEN BERG | | ON FILE | | | | | | |
| WOUTER SAS | | ON FILE | | | | | | |
| WOUTER SIPERS | | ON FILE | | | | | | |
| WOUTER SMIT | | ON FILE | | | | | | |
| WOUTER SMOORS | | ON FILE | | | | | | |
| WOUTER SPARREBOOM | | ON FILE | | | | | | |
| WOUTER STEENDAM | | ON FILE | | | | | | |
| WOUTER SUREN | | ON FILE | | | | | | |
| WOUTER TEERLING | | ON FILE | | | | | | |
| WOUTER TIMMERMANS | | ON FILE | | | | | | |
| WOUTER TIMON BIJVANK-BIRLØ | | ON FILE | | | | | | |
| WOUTER TONGEREN | | ON FILE | | | | | | |
| WOUTER VAN BLOOIJS | | ON FILE | | | | | | |
| WOUTER VAN DEN HAAK | | ON FILE | | | | | | |
| WOUTER VAN DER MIJL | | ON FILE | | | | | | |
| WOUTER VAN DER MOLEN | | ON FILE | | | | | | |
| WOUTER VAN DER VOORT | | ON FILE | | | | | | |
| WOUTER VAN DER WILDEN | | ON FILE | | | | | | |
| WOUTER VAN LENT | | ON FILE | | | | | | |
| WOUTER VAN LUNTEREN | | ON FILE | | | | | | |
| WOUTER VAN VEEN | | ON FILE | | | | | | |
| WOUTER VAN WESTENBRUGGE | | ON FILE | | | | | | |
| WOUTER VD ZWAN | | ON FILE | | | | | | |
| WOUTER VELDJESGRAAF | | ON FILE | | | | | | |
| WOUTER VERBOCHT | | ON FILE | | | | | | |
| WOUTER VERDOES | | ON FILE | | | | | | |
| WOUTER VONK | | ON FILE | | | | | | |
| WOUTER W A A FREULICH | | ON FILE | | | | | | |
| WOUTER WENSING | | ON FILE | | | | | | |
| WOUTER WESTERDIEP | | ON FILE | | | | | | |
| WOUTER WEUSINK | | ON FILE | | | | | | |
| WOUTER Y VAN HOORN | | ON FILE | | | | | | |
| WOUTER ZANDEE | | ON FILE | | | | | | |
| WRECK IT RAPH | | ON FILE | | | | | | |
| WYBO OVERMEER | | ON FILE | | | | | | |
| WYBRIG BAKKER | | ON FILE | | | | | | |
| WYN JONES | | ON FILE | | | | | | |
| WYTZE KEIZER | | ON FILE | | | | | | |
| WYTZE RIJSWIJK | | ON FILE | | | | | | |
| WYTZE VAN VLIET | | ON FILE | | | | | | |
| WYTZE WISSINK | | ON FILE | | | | | | |
| XADDA RIEDEWALD | | ON FILE | | | | | | |
| XALIXA DYÓYA ROBALINO MORA | | ON FILE | | | | | | |
| XAMMA RIEDEWALD | | ON FILE | | | | | | |
| XANDEE VAN VLAANDEREN | | ON FILE | | | | | | |
| XANDER DE RUITER | | ON FILE | | | | | | |
| XANDER G GERRMANN | | ON FILE | | | | | | |
| XANDER GEERTS | | ON FILE | | | | | | |
| XANDER GROENEWEG | | ON FILE | | | | | | |
| XANDER JACOBS | | ON FILE | | | | | | |
| XANDER PET | | ON FILE | | | | | | |
| XANDER SCHAMP | | ON FILE | | | | | | |
| XANDRA OOSTERHUIS-DEJONG | | ON FILE | | | | | | |
| XARRA RIEDEWALD | | ON FILE | | | | | | |
| XENO GRIMMELT | | ON FILE | | | | | | |
| XIANG LIANG WANG | | ON FILE | | | | | | |
| XIAOTONG CHU | | ON FILE | | | | | | |
| XIAOXIA YANG | | ON FILE | | | | | | |
| XIHUA LI | | ON FILE | | | | | | |
| XING WEI ZHAO | | ON FILE | | | | | | |
| XINYU LI | | ON FILE | | | | | | |
| XIOMARA LOBATO | | ON FILE | | | | | | |
| XONNY LEUTSCHER | | ON FILE | | | | | | |
| XORRO RIEDEWALD | | ON FILE | | | | | | |
| XUENI WANG | | ON FILE | | | | | | |
| XYFU-DYA KONINGFERANDER | | ON FILE | | | | | | |
| Y NHI TRAN | | ON FILE | | | | | | |
| YAAD AMIN | | ON FILE | | | | | | |
| YAEL VAN DEN HOEK | | ON FILE | | | | | | |
| YAELL KUIPERS | | ON FILE | | | | | | |
| YAHYA CIHAN SUBASI | | ON FILE | | | | | | |
| YAHYA KALEYA | | ON FILE | | | | | | |
| YAIR KERKMEESTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAKKI RIEDEWALD | | ON FILE | | | | | | |
| YAKUP OZBEK | | ON FILE | | | | | | |
| YALI HUANG | | ON FILE | | | | | | |
| YALIN YU | | ON FILE | | | | | | |
| YAMNA CHERRAT | | ON FILE | | | | | | |
| YANITA YANCHEVA | | ON FILE | | | | | | |
| YANLING CHIN | | ON FILE | | | | | | |
| YANN EWIJK | | ON FILE | | | | | | |
| YANN SCHAUB | | ON FILE | | | | | | |
| YANNIC ROOSENDAAL | | ON FILE | | | | | | |
| YANNICK BUS | | ON FILE | | | | | | |
| YANNICK GLOANEC | | ON FILE | | | | | | |
| YANNICK GRIEP | | ON FILE | | | | | | |
| YANNICK KOHMANN | | ON FILE | | | | | | |
| YANNICK OORD | | ON FILE | | | | | | |
| YANNICK PANHUIJZEN | | ON FILE | | | | | | |
| YANNICK VAN DER PUTTEN | | ON FILE | | | | | | |
| YANNICK VAN DER STERREN | | ON FILE | | | | | | |
| YANNICK WEIJENBERG | | ON FILE | | | | | | |
| YANNICK WIGGERS | | ON FILE | | | | | | |
| YANOIDIS MENDOZA | | ON FILE | | | | | | |
| YARAN VAN DE GRAAF | | ON FILE | | | | | | |
| YARCI FRANCISCO RODRIGUEZ SANTANA | | ON FILE | | | | | | |
| YARON DALLINGA | | ON FILE | | | | | | |
| YASHA VAN DONGEN | | ON FILE | | | | | | |
| YASHAR ZEINALY | | ON FILE | | | | | | |
| YASIN MOUSAVI | | ON FILE | | | | | | |
| YASIN VEZI | | ON FILE | | | | | | |
| YASMIN KORTSELIUS | | ON FILE | | | | | | |
| YASMIN ROSHANDEL | | ON FILE | | | | | | |
| YASMIN VAN DEN ANKER | | ON FILE | | | | | | |
| YASMINA HANOURI | | ON FILE | | | | | | |
| YASMINE YONG | | ON FILE | | | | | | |
| YASSIN BEN ALLAL | | ON FILE | | | | | | |
| YASSIN MIEDEMA | | ON FILE | | | | | | |
| YAT LONG LIU | | ON FILE | | | | | | |
| YAT MING CHEN | | ON FILE | | | | | | |
| YAT YEE LIU | | ON FILE | | | | | | |
| YAW TUNG MO | | ON FILE | | | | | | |
| YAZID AL OYOUN | | ON FILE | | | | | | |
| YBELE JELSMA | | ON FILE | | | | | | |
| YE JUN WU | | ON FILE | | | | | | |
| YEB JESSE BIJMA | | ON FILE | | | | | | |
| YEBBA RIEDEWALD | | ON FILE | | | | | | |
| YEFTE FERNANDEZ KOMDEUR | | ON FILE | | | | | | |
| YELMER VAN DER VELDE | | ON FILE | | | | | | |
| YELMY DIELLNGEN SORIANO | | ON FILE | | | | | | |
| YERRY CLEMENT | | ON FILE | | | | | | |
| YESU KITENGE | | ON FILE | | | | | | |
| YEVGENIY PAKHOMOV | | ON FILE | | | | | | |
| YI LING HU | | ON FILE | | | | | | |
| YI REN HU | | ON FILE | | | | | | |
| YING KIT MAN | | ON FILE | | | | | | |
| YOËL BASTIAAN | | ON FILE | | | | | | |
| YOEL SHENKMAN | | ON FILE | | | | | | |
| YOERI CLAASSEN | | ON FILE | | | | | | |
| YOERI RHEMREV | | ON FILE | | | | | | |
| YOERI STOOP | | ON FILE | | | | | | |
| YOGISH RAMCHARAN | | ON FILE | | | | | | |
| YOKO HAVEMAN | | ON FILE | | | | | | |
| YOLANDA SOMMER | | ON FILE | | | | | | |
| YOLIMA GRANDAS OLARTE | | ON FILE | | | | | | |
| YOMO GUIAMO | | ON FILE | | | | | | |
| YONGQING SUN | | ON FILE | | | | | | |
| YOR BERKHOUT | | ON FILE | | | | | | |
| YORAHAM BERENOS | | ON FILE | | | | | | |
| YORAM VISSER | | ON FILE | | | | | | |
| YORAN KLOS | | ON FILE | | | | | | |
| YORAN SMIT | | ON FILE | | | | | | |
| YORDI DE KLEIJN | | ON FILE | | | | | | |
| YORDI R MARSMAN | | ON FILE | | | | | | |
| YORICK KNOL | | ON FILE | | | | | | |
| YORICK KOK | | ON FILE | | | | | | |
| YORICK VAN DE KOOY | | ON FILE | | | | | | |
| YORICK VAN LENTHE | | ON FILE | | | | | | |
| YORRA RIEDEWALD | | ON FILE | | | | | | |
| YORRICK KLEIN | | ON FILE | | | | | | |
| YORRICK VISSERS | | ON FILE | | | | | | |
| YORY WOLLERICH | | ON FILE | | | | | | |
| YOSEF YOHANNES | | ON FILE | | | | | | |
| YOSELYN GUERRA LEON | | ON FILE | | | | | | |
| YOSHU STAM | | ON FILE | | | | | | |
| YOUNES AIT AISSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUNESS ALM'BARESS | | ON FILE | | | | | | |
| YOUNESSE ETTAHOURI | | ON FILE | | | | | | |
| YOUP REDDINGIUS | | ON FILE | | | | | | |
| YOURI BRANDJES | | ON FILE | | | | | | |
| YOURI BROERSE | | ON FILE | | | | | | |
| YOURI DOLMAN | | ON FILE | | | | | | |
| YOURI KERKHOVEN | | ON FILE | | | | | | |
| YOURI KLAASSENS | | ON FILE | | | | | | |
| YOURI MULDER | | ON FILE | | | | | | |
| YOURI PESSINK | | ON FILE | | | | | | |
| YOURI TRUGG | | ON FILE | | | | | | |
| YOURI VAES | | ON FILE | | | | | | |
| YOURI VAN DRIEL | | ON FILE | | | | | | |
| YOURI ZWANG | | ON FILE | | | | | | |
| YOURIE VAN DIJK | | ON FILE | | | | | | |
| YOUSSEF HARCHIOUI | | ON FILE | | | | | | |
| YOUSSEF SRONDY | | ON FILE | | | | | | |
| YP DE LANGE | | ON FILE | | | | | | |
| YQ SUN | | ON FILE | | | | | | |
| YUAN LI CHEN | | ON FILE | | | | | | |
| YUAN ZHE ZI XUAN | | ON FILE | | | | | | |
| YUK CHING WONG | | ON FILE | | | | | | |
| YÜKSEL TUNA BILGIN | | ON FILE | | | | | | |
| YULEXI MATIENZO | | ON FILE | | | | | | |
| YUN ZHENG HU | | ON FILE | | | | | | |
| YUNG HSUAN LIN | | ON FILE | | | | | | |
| YUNJAE OH | | ON FILE | | | | | | |
| YUNLUNG CHAN | | ON FILE | | | | | | |
| YURAYMAR W T STEWART | | ON FILE | | | | | | |
| YURI GOTOH | | ON FILE | | | | | | |
| YURI VAN ZWOL | | ON FILE | | | | | | |
| YURRY CHRISTIAN HENDRIKS | | ON FILE | | | | | | |
| YUSUF CAVDAR | | ON FILE | | | | | | |
| YUSUF SILTU | | ON FILE | | | | | | |
| YVAR IN 'T VELD | | ON FILE | | | | | | |
| YVES LE BLANC | | ON FILE | | | | | | |
| YVES VANDERPERREN | | ON FILE | | | | | | |
| YVETTE DE GIER | | ON FILE | | | | | | |
| YVETTE DOL | | ON FILE | | | | | | |
| YVETTE KEIJZERS | | ON FILE | | | | | | |
| YVETTE RUESEN | | ON FILE | | | | | | |
| YVETTE SIKKES | | ON FILE | | | | | | |
| YVETTE VIERVEIJZER | | ON FILE | | | | | | |
| YVO FEENSTRA | | ON FILE | | | | | | |
| YVO HU | | ON FILE | | | | | | |
| YVONNE BRUGGINK | | ON FILE | | | | | | |
| YVONNE BURGERS | | ON FILE | | | | | | |
| YVONNE DE BRUIJNE | | ON FILE | | | | | | |
| YVONNE KRAAN | | ON FILE | | | | | | |
| YVONNE MORSMAN | | ON FILE | | | | | | |
| YVONNE VERLIJSDONK | | ON FILE | | | | | | |
| YY MAN | | ON FILE | | | | | | |
| ZACH FROST | | ON FILE | | | | | | |
| ZADDA RIEDEWALD | | ON FILE | | | | | | |
| ZAGGA RIEDEWALD | | ON FILE | | | | | | |
| ZAHNDRE VORSTER | | ON FILE | | | | | | |
| ZAHRA ARYAKHAH | | ON FILE | | | | | | |
| ZAHRA KARIMPOUR | | ON FILE | | | | | | |
| ZAÏR VAN UYTRECHT | | ON FILE | | | | | | |
| ZAKARIA HAGIG | | ON FILE | | | | | | |
| ŽANETA THOMAS | | ON FILE | | | | | | |
| ZARAH VAN DER PUTTEN | | ON FILE | | | | | | |
| ZAROUAL AIDOUDI | | ON FILE | | | | | | |
| ZAUR EYYUBOV | | ON FILE | | | | | | |
| ZEICK PAALMAN | | ON FILE | | | | | | |
| ZEN ZIJLSTRA | | ON FILE | | | | | | |
| ZENO DEGENKAMP | | ON FILE | | | | | | |
| ZENO LAHAYE | | ON FILE | | | | | | |
| ZEUS KAKA | | ON FILE | | | | | | |
| ZHANNA BORYSIVNA GOROVA | | ON FILE | | | | | | |
| ZHI CHENG ZHUO | | ON FILE | | | | | | |
| ZHOUHUA HU | | ON FILE | | | | | | |
| ZHOUJIE HU | | ON FILE | | | | | | |
| ZILVER HUMMEL | | ON FILE | | | | | | |
| ZISIMOS ZISOPOULOS | | ON FILE | | | | | | |
| ZITA BEIJLSMIT | | ON FILE | | | | | | |
| ZJELCO FELDER | | ON FILE | | | | | | |
| ZOHRA SIR | | ON FILE | | | | | | |
| ZOLA BOOMSMA | | ON FILE | | | | | | |
| ZOLTAN LASZLO | | ON FILE | | | | | | |
| ZONNA KORT | | ON FILE | | | | | | |
| ZORAN GANIBEGOVIC | | ON FILE | | | | | | |
| ZORAN PADULAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOUBIDA TULKENS | | ON FILE | | | | | | |
| ZOUHAIR AOULAD BENTMIM | | ON FILE | | | | | | |
| ZSOLT REVAY - GIRAN | | ON FILE | | | | | | |
| ZUHAIR AZIZ | | ON FILE | | | | | | |
| ZVJEZDANA MARTIC | | ON FILE | | | | | | |
| СЕРГГ КРАСНГВ | | ON FILE | | | | | | |
| ADRIEN CONSTANS | | ON FILE | | | | | | |
| ALEXANDRE ENAULT | | ON FILE | | | | | | |
| ALEXANDRE RODRIGUEZ | | ON FILE | | | | | | |
| AMANDINE ANTOMBRANDI | | ON FILE | | | | | | |
| ANDREA TRAN VAN HONG | | ON FILE | | | | | | |
| ANTHONY RAINOUARD | | ON FILE | | | | | | |
| ARTHUR LE ROUX | | ON FILE | | | | | | |
| ASRI OLIVIER | | ON FILE | | | | | | |
| BENOIT PERISSINOTTO | | ON FILE | | | | | | |
| BERTRAND MÉNARD | | ON FILE | | | | | | |
| BRETT ROBBINS | | ON FILE | | | | | | |
| BRICE BACHON | | ON FILE | | | | | | |
| BROSSEL JÉRÔME | | ON FILE | | | | | | |
| CARINE MBOUNTSI NDINGA | | ON FILE | | | | | | |
| CEDRIC LEPAGE | | ON FILE | | | | | | |
| CHLOE BETGE | | ON FILE | | | | | | |
| CORALIE DESCHAMPS | | ON FILE | | | | | | |
| CORENTIN GUEGAN | | ON FILE | | | | | | |
| CYRIL ARRICAU | | ON FILE | | | | | | |
| DAMIEN BILLIARD DIT NETHING | | ON FILE | | | | | | |
| DAVID KRANITZ | | ON FILE | | | | | | |
| DAVY FONDERE | | ON FILE | | | | | | |
| DENIS CADRIEU | | ON FILE | | | | | | |
| DIDIER HANNEQUIN | | ON FILE | | | | | | |
| ÉRIC BESSIÈRES | | ON FILE | | | | | | |
| ERIC REUILLARD | | ON FILE | | | | | | |
| FABIEN PERRONNET | | ON FILE | | | | | | |
| FARID KERTOUS | | ON FILE | | | | | | |
| FRANCOIS ISTA | | ON FILE | | | | | | |
| FREDERIC BARDIN | | ON FILE | | | | | | |
| FREDERIC CHAMPROUX | | ON FILE | | | | | | |
| FRÉDÉRIC PERSAN | | ON FILE | | | | | | |
| GRANGE STEPHANE | | ON FILE | | | | | | |
| GREGOIRE LONGATTE | | ON FILE | | | | | | |
| GRÉGORY POIRCUITTE | | ON FILE | | | | | | |
| GUILLAUME BREUNEVAL | | ON FILE | | | | | | |
| GUILLAUME GERARD | | ON FILE | | | | | | |
| HENRI PONGA | | ON FILE | | | | | | |
| JEAN NICOLAS BRUEL | | ON FILE | | | | | | |
| JEAN-CLAUDE MAONO | | ON FILE | | | | | | |
| JEAN-FRANCOIS PATIES | | ON FILE | | | | | | |
| JEAN-PHILIPPE MACHURET | | ON FILE | | | | | | |
| JEROME HICKEL | | ON FILE | | | | | | |
| JEROME MANZANARES | | ON FILE | | | | | | |
| JERRY BOUSQUET | | ON FILE | | | | | | |
| JIMMY NUNEWAIE | | ON FILE | | | | | | |
| JULIEN CLAVEL | | ON FILE | | | | | | |
| JULIEN EVEN | | ON FILE | | | | | | |
| JULIEN PISETTA | | ON FILE | | | | | | |
| KAREMBEU YANN | | ON FILE | | | | | | |
| KARIM PAULET | | ON FILE | | | | | | |
| KARINE SEMELIN | | ON FILE | | | | | | |
| KEVIN DECLUDT | | ON FILE | | | | | | |
| KÉVIN REVELEN | | ON FILE | | | | | | |
| LAURENT TOURNACHE | | ON FILE | | | | | | |
| LUCIE SOLER | | ON FILE | | | | | | |
| LUCIE TREBOSSEN | | ON FILE | | | | | | |
| LUDOVICK MOURY | | ON FILE | | | | | | |
| MAREK ONDRA | | ON FILE | | | | | | |
| MARIE - CHRISTINE POINAS | | ON FILE | | | | | | |
| MARIE-ASTRID VARILLON | | ON FILE | | | | | | |
| MAXIME GENESTE | | ON FILE | | | | | | |
| MAXIME LOISEAU | | ON FILE | | | | | | |
| MICHAEL JORGE GUIMARAES | | ON FILE | | | | | | |
| MICHEL SIMEHA | | ON FILE | | | | | | |
| MICKAEL DEMEULENAERE | | ON FILE | | | | | | |
| NGADIMAN CEDRIC | | ON FILE | | | | | | |
| NICOLAS HELLOA | | ON FILE | | | | | | |
| NICOLAS MITON | | ON FILE | | | | | | |
| NORMA CHONG FAT | | ON FILE | | | | | | |
| OLIVIA BENEBIG | | ON FILE | | | | | | |
| OLIVIER PORTALIER | | ON FILE | | | | | | |
| PAUL DE BARBEYRAC | | ON FILE | | | | | | |
| PIERRE KOLB | | ON FILE | | | | | | |
| REMI PATRICE LEGRAS | | ON FILE | | | | | | |
| REMY DESBORDES | | ON FILE | | | | | | |
| SANDRINE BENJAMIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN CARPI | | ON FILE | | | | | | |
| SEBASTIEN LUTOLF | | ON FILE | | | | | | |
| SHANNON FUCHS | | ON FILE | | | | | | |
| SIMON EVRARD | | ON FILE | | | | | | |
| SIMON LARTHE | | ON FILE | | | | | | |
| STÉPHANE KUHN | | ON FILE | | | | | | |
| STÉPHANE N'GUYEN | | ON FILE | | | | | | |
| STÉPHANE RALLO | | ON FILE | | | | | | |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | | ON FILE | | | | | | |
| THOMAS MONNIN | | ON FILE | | | | | | |
| THOMAS ROUMÉGOUS | | ON FILE | | | | | | |
| TITOUAN LIEGEARD | | ON FILE | | | | | | |
| VALENTIN CREUGNET | | ON FILE | | | | | | |
| VALERIE EUGENE | | ON FILE | | | | | | |
| WARREN GAVIN | | ON FILE | | | | | | |
| WILLIAM WENGER | | ON FILE | | | | | | |
| YOANN DOPPLER | | ON FILE | | | | | | |
| AARON BRACEWELL | | ON FILE | | | | | | |
| AARON CAUGHLEY | | ON FILE | | | | | | |
| AARON COOP | | ON FILE | | | | | | |
| AARON CRABB | | ON FILE | | | | | | |
| AARON FRANKLIN | | ON FILE | | | | | | |
| AARON FRANKS | | ON FILE | | | | | | |
| AARON FRIEDLANDER | | ON FILE | | | | | | |
| AARON HAMKENS | | ON FILE | | | | | | |
| AARON HENRY | | ON FILE | | | | | | |
| AARON JAMES | | ON FILE | | | | | | |
| AARON LOVETT | | ON FILE | | | | | | |
| AARON MACHON | | ON FILE | | | | | | |
| AARON MARTIN | | ON FILE | | | | | | |
| AARON MCDOWELL | | ON FILE | | | | | | |
| AARON MISKELLY | | ON FILE | | | | | | |
| AARON NASH | | ON FILE | | | | | | |
| AARON PAUL WHARERAU | | ON FILE | | | | | | |
| AARON RAMA | | ON FILE | | | | | | |
| AARON SONG | | ON FILE | | | | | | |
| AARON SUE | | ON FILE | | | | | | |
| AARON TAN | | ON FILE | | | | | | |
| AASHIQ DURGA | | ON FILE | | | | | | |
| ABBAS KUTBUDDIN CALCUTTAWALA | | ON FILE | | | | | | |
| ABBY CARTHEW | | ON FILE | | | | | | |
| ABBY EADE | | ON FILE | | | | | | |
| ABDIRAHMAN MOHAMED ABDI | | ON FILE | | | | | | |
| ABDUL QUDUS GULED | | ON FILE | | | | | | |
| ABDULLA AL MOMEN | | ON FILE | | | | | | |
| ABDUR BOATENG | | ON FILE | | | | | | |
| ABHISHEK NAIR | | ON FILE | | | | | | |
| ABIGAIL LAWSON | | ON FILE | | | | | | |
| ABIGAIL SPINOGLIO | | ON FILE | | | | | | |
| ABRAHAM SO | | ON FILE | | | | | | |
| ABRAHAM YE | | ON FILE | | | | | | |
| ABRAR DEGNH | | ON FILE | | | | | | |
| ACHILLES HURIA TAU | | ON FILE | | | | | | |
| ADA HUANG | | ON FILE | | | | | | |
| ADAM BIRD | | ON FILE | | | | | | |
| ADAM BUNKALL | | ON FILE | | | | | | |
| ADAM CURTIN | | ON FILE | | | | | | |
| ADAM DINSDALE | | ON FILE | | | | | | |
| ADAM DUNNING | | ON FILE | | | | | | |
| ADAM FRANKEL | | ON FILE | | | | | | |
| ADAM HARFORD | | ON FILE | | | | | | |
| ADAM KOCKELBERGH | | ON FILE | | | | | | |
| ADAM NORTHGRAVE | | ON FILE | | | | | | |
| ADAM PARORE | | ON FILE | | | | | | |
| ADAM PAUL | | ON FILE | | | | | | |
| ADAM PERCY | | ON FILE | | | | | | |
| ADAM ROPER | | ON FILE | | | | | | |
| ADAM SHAW | | ON FILE | | | | | | |
| ADAM SHEPPARD | | ON FILE | | | | | | |
| ADAM THOMAS NEASMITH | | ON FILE | | | | | | |
| ADAM TSUNG-SHENG CHEN | | ON FILE | | | | | | |
| ADAM WALKER | | ON FILE | | | | | | |
| ADELE VAN WEERDEN | | ON FILE | | | | | | |
| ADIRAEK SIAMWALA | | ON FILE | | | | | | |
| ADNAN SIAMWALA | | ON FILE | | | | | | |
| ADRIAAN DE LANGE | | ON FILE | | | | | | |
| ADRIAN ELTHERINGTON | | ON FILE | | | | | | |
| ADRIAN FEASEY | | ON FILE | | | | | | |
| ADRIAN KULATUNGA | | ON FILE | | | | | | |
| ADRIAN LIOW | | ON FILE | | | | | | |
| ADRIAN PHILLIP CATE | | ON FILE | | | | | | |
| ADRIAN SALLIS | | ON FILE | | | | | | |
| ADRIAN SO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN SOH | | ON FILE | | | | | | |
| ADRIAN WHITE | | ON FILE | | | | | | |
| ADRIAN WILLIAM WERKHOVEN | | ON FILE | | | | | | |
| ADRIEN CASTELAIN | | ON FILE | | | | | | |
| AEKKARIN TIPPAYARATPRONTAWEE | | ON FILE | | | | | | |
| AGUSTIN HEREBIA | | ON FILE | | | | | | |
| AHMED HAFEZ | | ON FILE | | | | | | |
| AIDAN CAREY | | ON FILE | | | | | | |
| AIDAN DONNELLY | | ON FILE | | | | | | |
| AIDAN MATHEWSON | | ON FILE | | | | | | |
| AIDAN SHAUN MC GRINDER | | ON FILE | | | | | | |
| AIK MAN TEOH | | ON FILE | | | | | | |
| AIMEE SCHUMACHER | | ON FILE | | | | | | |
| AKASH JAGAROO | | ON FILE | | | | | | |
| AKEYLA JAMES-KAPA | | ON FILE | | | | | | |
| AKUHATA HARAWIRA | | ON FILE | | | | | | |
| ALAN GRAINGER | | ON FILE | | | | | | |
| ALAN LILBURN | | ON FILE | | | | | | |
| ALAN QUENTIN HINDSON | | ON FILE | | | | | | |
| ALAN SILMANN | | ON FILE | | | | | | |
| ALBERT ANOY | | ON FILE | | | | | | |
| ALBERT JAISON | | ON FILE | | | | | | |
| ALBERT TUPOU VEA | | ON FILE | | | | | | |
| ALBERT WALKER | | ON FILE | | | | | | |
| ALBERTUS REDMAN | | ON FILE | | | | | | |
| ALEC PRATTLEY | | ON FILE | | | | | | |
| ALEISHA AMOHIA | | ON FILE | | | | | | |
| ALEJANDRA WALKER | | ON FILE | | | | | | |
| ALEJANDRO BRITO OLCINA | | ON FILE | | | | | | |
| ALEJANDRO DELLACANONICA | | ON FILE | | | | | | |
| ALEKSANDR ERMAKOV | | ON FILE | | | | | | |
| ALEX AREFIN | | ON FILE | | | | | | |
| ALEX BERRY | | ON FILE | | | | | | |
| ALEX BOYES | | ON FILE | | | | | | |
| ALEX GOWER | | ON FILE | | | | | | |
| ALEX HANGER | | ON FILE | | | | | | |
| ALEX HEANEY | | ON FILE | | | | | | |
| ALEX MCCONVILLE | | ON FILE | | | | | | |
| ALEX SIMONS | | ON FILE | | | | | | |
| ALEX THEODORE | | ON FILE | | | | | | |
| ALEX TONG | | ON FILE | | | | | | |
| ALEX TOWERS | | ON FILE | | | | | | |
| ALEX TUILAGI | | ON FILE | | | | | | |
| ALEXANDER ANDERSON | | ON FILE | | | | | | |
| ALEXANDER BERSON | | ON FILE | | | | | | |
| ALEXANDER BOSTROVAS | | ON FILE | | | | | | |
| ALEXANDER BUSH | | ON FILE | | | | | | |
| ALEXANDER BYRNE | | ON FILE | | | | | | |
| ALEXANDER FAICHNEY | | ON FILE | | | | | | |
| ALEXANDER HETTIGE | | ON FILE | | | | | | |
| ALEXANDER JAMES SIMPSON | | ON FILE | | | | | | |
| ALEXANDER JANET | | ON FILE | | | | | | |
| ALEXANDER JORDAN | | ON FILE | | | | | | |
| ALEXANDER MCALPINE | | ON FILE | | | | | | |
| ALEXANDER PRICE | | ON FILE | | | | | | |
| ALEXANDER RAZEY | | ON FILE | | | | | | |
| ALEXANDER ROBERTS | | ON FILE | | | | | | |
| ALEXANDRA ARONA | | ON FILE | | | | | | |
| ALEXANDRA MULLIN | | ON FILE | | | | | | |
| ALEXIS GHISEL | | ON FILE | | | | | | |
| ALI ALLNUTT | | ON FILE | | | | | | |
| ALI KATKODIA | | ON FILE | | | | | | |
| ALI ZAKERI | | ON FILE | | | | | | |
| ALICA ASTRID KROGSETER | | ON FILE | | | | | | |
| ALICE CAMERON | | ON FILE | | | | | | |
| ALICE GEE | | ON FILE | | | | | | |
| ALICIA DELGADO | | ON FILE | | | | | | |
| ALICIA MENZIES | | ON FILE | | | | | | |
| ALICIA PARKER | | ON FILE | | | | | | |
| ALISHA CHAUHAN | | ON FILE | | | | | | |
| ALISON FIONA BEAL | | ON FILE | | | | | | |
| ALISON GOODWIN | | ON FILE | | | | | | |
| ALISON SUBIANTORO | | ON FILE | | | | | | |
| ALISTAIR FORD | | ON FILE | | | | | | |
| ALISTAIR GRANT | | ON FILE | | | | | | |
| ALISTAIR LOVE | | ON FILE | | | | | | |
| ALISTAIR SMITH | | ON FILE | | | | | | |
| ALISTAIR STEWART | | ON FILE | | | | | | |
| ALISTER NICKY MENDONZA | | ON FILE | | | | | | |
| ALLAN BAKER | | ON FILE | | | | | | |
| ALLAN HARRIS | | ON FILE | | | | | | |
| ALLEN CATADMAN | | ON FILE | | | | | | |
| ALLEN PAUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALMA JUNIOR MASAME | | ON FILE | | | | | | |
| ALTHEA TOLLEMACHE | | ON FILE | | | | | | |
| ALTON GRAY | | ON FILE | | | | | | |
| ALTUS AYRES | | ON FILE | | | | | | |
| ALUMINÉ KENNEDY | | ON FILE | | | | | | |
| ALVIN LING | | ON FILE | | | | | | |
| ALVIN PRASAD | | ON FILE | | | | | | |
| AMA CHATHURANGA CHANDRASENA | | ON FILE | | | | | | |
| AMAL CHANDRA | | ON FILE | | | | | | |
| AMAN ARORA | | ON FILE | | | | | | |
| AMANDA MCKEOWN | | ON FILE | | | | | | |
| AMBER JOYCE DUNN | | ON FILE | | | | | | |
| AMBER MASON-RISEBOROUGH | | ON FILE | | | | | | |
| AMBER RAYNEL | | ON FILE | | | | | | |
| AMELIA BRADLEY | | ON FILE | | | | | | |
| AMIEL RAVLA | | ON FILE | | | | | | |
| AMIRAH MOHAMAD | | ON FILE | | | | | | |
| AMIT PURKAYASTHA | | ON FILE | | | | | | |
| AMITH MATHEW | | ON FILE | | | | | | |
| AMMERENTIA HURTER | | ON FILE | | | | | | |
| AMRITHA JAGAROO | | ON FILE | | | | | | |
| AMY GILBERT | | ON FILE | | | | | | |
| AMY LIN | | ON FILE | | | | | | |
| AMY MUNRO | | ON FILE | | | | | | |
| AN PHAM HOANG NGUYEN | | ON FILE | | | | | | |
| ANA BIDOIS | | ON FILE | | | | | | |
| ANA VIEIRA | | ON FILE | | | | | | |
| ANAGH MANE | | ON FILE | | | | | | |
| ANAND DUVVURI | | ON FILE | | | | | | |
| ANASTASIA YEJUNG LEE | | ON FILE | | | | | | |
| ANDERSON RODRIGUES OLIVEIRA | | ON FILE | | | | | | |
| ANDRADA KISS | | ON FILE | | | | | | |
| ANDRE BAY | | ON FILE | | | | | | |
| ANDRÉ CHALMERS | | ON FILE | | | | | | |
| ANDRE HEMER | | ON FILE | | | | | | |
| ANDRE KNIGHT | | ON FILE | | | | | | |
| ANDRE NARBEY | | ON FILE | | | | | | |
| ANDRE RICHARDS | | ON FILE | | | | | | |
| ANDRE RODOVALHO | | ON FILE | | | | | | |
| ANDRE SMITH | | ON FILE | | | | | | |
| ANDRE STEVENSON | | ON FILE | | | | | | |
| ANDREA GORDON | | ON FILE | | | | | | |
| ANDREA LANE | | ON FILE | | | | | | |
| ANDREA NAEF | | ON FILE | | | | | | |
| ANDREA SCIAINI | | ON FILE | | | | | | |
| ANDREI MITCHELL | | ON FILE | | | | | | |
| ANDREJA ERMAN | | ON FILE | | | | | | |
| ANDREW ABHISEK KUMAR SHARMA | | ON FILE | | | | | | |
| ANDREW ASHTON | | ON FILE | | | | | | |
| ANDREW BAILEY | | ON FILE | | | | | | |
| ANDREW CAMERON PULLON | | ON FILE | | | | | | |
| ANDREW COMER | | ON FILE | | | | | | |
| ANDREW CROXSON | | ON FILE | | | | | | |
| ANDREW DALE | | ON FILE | | | | | | |
| ANDREW DAVID KEYS | | ON FILE | | | | | | |
| ANDREW GANDY | | ON FILE | | | | | | |
| ANDREW GLEN DIXON | | ON FILE | | | | | | |
| ANDREW HEWSON | | ON FILE | | | | | | |
| ANDREW HISLOP | | ON FILE | | | | | | |
| ANDREW JARMAN | | ON FILE | | | | | | |
| ANDREW JAYASURIA | | ON FILE | | | | | | |
| ANDREW JOHN GEORGE LONG | | ON FILE | | | | | | |
| ANDREW KLAHN | | ON FILE | | | | | | |
| ANDREW MADDREN | | ON FILE | | | | | | |
| ANDREW MCINTYRE | | ON FILE | | | | | | |
| ANDREW MCKEEN | | ON FILE | | | | | | |
| ANDREW PETER ILLMAN | | ON FILE | | | | | | |
| ANDREW SHRUBSALL | | ON FILE | | | | | | |
| ANDREW VAN ROSS | | ON FILE | | | | | | |
| ANDREW WAITERE | | ON FILE | | | | | | |
| ANDY CHEN | | ON FILE | | | | | | |
| ANDY KHUN | | ON FILE | | | | | | |
| ANDY LIU | | ON FILE | | | | | | |
| ANDY MUI | | ON FILE | | | | | | |
| ANDY ROBERTS | | ON FILE | | | | | | |
| ANDY SOPHOCLEOUS | | ON FILE | | | | | | |
| ANDY TSANG | | ON FILE | | | | | | |
| ANESSIA MORRISON | | ON FILE | | | | | | |
| ANGE BAYC | | ON FILE | | | | | | |
| ANGELA RITCHIE | | ON FILE | | | | | | |
| ANGELICA SIMPSON | | ON FILE | | | | | | |
| ANGELINA MCQUOID | | ON FILE | | | | | | |
| ANGELO LUKBAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGUS GILLIES | | ON FILE | | | | | | |
| ANGUS LYALL-COLLINS | | ON FILE | | | | | | |
| ANIKO KATONA | | ON FILE | | | | | | |
| ANINA COWIE | | ON FILE | | | | | | |
| ANJA BARUGH | | ON FILE | | | | | | |
| ANMOL ARORA | | ON FILE | | | | | | |
| ANMOL JOSAN | | ON FILE | | | | | | |
| ANNA BUTCHER | | ON FILE | | | | | | |
| ANNA KIIHFUSS | | ON FILE | | | | | | |
| ANNA ROSS | | ON FILE | | | | | | |
| ANNA VASQUEZ | | ON FILE | | | | | | |
| ANNALIES KRUINIGER | | ON FILE | | | | | | |
| ANNALISA HANSEN | | ON FILE | | | | | | |
| ANNEMARIE NOAH | | ON FILE | | | | | | |
| ANNESHA SHONATA | | ON FILE | | | | | | |
| ANTHONY ADLAM | | ON FILE | | | | | | |
| ANTHONY ALEXANDER LABONE | | ON FILE | | | | | | |
| ANTHONY ALLEN | | ON FILE | | | | | | |
| ANTHONY BALME | | ON FILE | | | | | | |
| ANTHONY HAMILTON | | ON FILE | | | | | | |
| ANTHONY LEONARD SMITS | | ON FILE | | | | | | |
| ANTHONY MACKINTOSH | | ON FILE | | | | | | |
| ANTHONY PAULL | | ON FILE | | | | | | |
| ANTHONY SUE | | ON FILE | | | | | | |
| ANTOINE SPODOBALSKI | | ON FILE | | | | | | |
| ANTOINETTE COLEMAN | | ON FILE | | | | | | |
| ANTON DESI | | ON FILE | | | | | | |
| ANTON KEREKERE | | ON FILE | | | | | | |
| ANTON RUSTER | | ON FILE | | | | | | |
| ANTONIO KRNIC | | ON FILE | | | | | | |
| ANTONY BRETT | | ON FILE | | | | | | |
| ANTONY WATSON | | ON FILE | | | | | | |
| ANUBHA SHARMA | | ON FILE | | | | | | |
| ANUJ SHARMA | | ON FILE | | | | | | |
| ANURAG BISHT | | ON FILE | | | | | | |
| ANWAR BEN GOULOUH-ANKERS | | ON FILE | | | | | | |
| ANYA VAN REEDE VAN OUDTSHOORN | | ON FILE | | | | | | |
| AOIFE MURPHY | | ON FILE | | | | | | |
| APRIL GRAY | | ON FILE | | | | | | |
| ARAHI HIPPOLITE | | ON FILE | | | | | | |
| ARASH NASSIRI | | ON FILE | | | | | | |
| ARAVINTHRAJ RAMALINGAM | | ON FILE | | | | | | |
| ARDEN RAYMOND DUJON DAVID PERROT | | ON FILE | | | | | | |
| ARIEL ANZANO RITA | | ON FILE | | | | | | |
| ARIEL ARIAS | | ON FILE | | | | | | |
| ARIEL BAUCERO | | ON FILE | | | | | | |
| ARIEL RACIOPPI | | ON FILE | | | | | | |
| ARIKI OSBORNE | | ON FILE | | | | | | |
| ARIN BEVIE | | ON FILE | | | | | | |
| ARLAN HARRIS | | ON FILE | | | | | | |
| ARLENE MELVIN | | ON FILE | | | | | | |
| ARMAND GALAGNARA | | ON FILE | | | | | | |
| ARNAV TAODE | | ON FILE | | | | | | |
| ARTEM BRAN | | ON FILE | | | | | | |
| ARTUR SPYNU | | ON FILE | | | | | | |
| ARUN SAKTHIVEL | | ON FILE | | | | | | |
| ARUN SUBRAMANIAM | | ON FILE | | | | | | |
| ARVIND KUMAR | | ON FILE | | | | | | |
| ARYA HARILAL | | ON FILE | | | | | | |
| ASERI DOUGLAS | | ON FILE | | | | | | |
| ASHA WETTASINGHE | | ON FILE | | | | | | |
| ASHLEIGH SHANNON BATH | | ON FILE | | | | | | |
| ASHLEY BUCKWELL | | ON FILE | | | | | | |
| ASHLEY CHANDRA | | ON FILE | | | | | | |
| ASHLEY SOWRY | | ON FILE | | | | | | |
| ASHLEY TAYLOR | | ON FILE | | | | | | |
| ASHLEY THIN | | ON FILE | | | | | | |
| ASHLEY TRICE | | ON FILE | | | | | | |
| ASHLEY WEYERS | | ON FILE | | | | | | |
| ASHLEY XUE PARK | | ON FILE | | | | | | |
| ASHTON DUXFIELD | | ON FILE | | | | | | |
| ASHTON RICHARDS | | ON FILE | | | | | | |
| ASHVIN MUTHUMALA | | ON FILE | | | | | | |
| ASIM VENGURLEKAR | | ON FILE | | | | | | |
| ASRAI MAYES | | ON FILE | | | | | | |
| ASTRID TJAHYONO | | ON FILE | | | | | | |
| ASWIN KRISHNA RADHA KRISHNAN | | ON FILE | | | | | | |
| ATA PARATA | | ON FILE | | | | | | |
| ATARIA SHARMAN | | ON FILE | | | | | | |
| ATHUL HARRIS | | ON FILE | | | | | | |
| ATURONA HUCK | | ON FILE | | | | | | |
| AUDE VANOVERSCHELDE | | ON FILE | | | | | | |
| AUDREY MPOZORI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUGUSTINA TAITUA | | ON FILE | | | | | | |
| AUGUSTUS CAESAR ORTIZ | | ON FILE | | | | | | |
| AUSTIN TURNEY | | ON FILE | | | | | | |
| AVESH VATHER | | ON FILE | | | | | | |
| AVINASH DIAS | | ON FILE | | | | | | |
| AVINASH KUNNATHUPPARAMBIL | | ON FILE | | | | | | |
| AY TIE ANG | | ON FILE | | | | | | |
| AYDAN BROWN | | ON FILE | | | | | | |
| AZDEIN AMBERGER | | ON FILE | | | | | | |
| AZURE ANDERSON | | ON FILE | | | | | | |
| BADAR KHAN | | ON FILE | | | | | | |
| BAILEY COLLIER | | ON FILE | | | | | | |
| BALVEER SINGH | | ON FILE | | | | | | |
| BANOO MATIN | | ON FILE | | | | | | |
| BARBARA JOHN | | ON FILE | | | | | | |
| BAREND KAPP | | ON FILE | | | | | | |
| BARNEY MAKENE | | ON FILE | | | | | | |
| BARRY BEATSON | | ON FILE | | | | | | |
| BARRY HARRIS | | ON FILE | | | | | | |
| BARRY SANGSTER | | ON FILE | | | | | | |
| BARRY TOD | | ON FILE | | | | | | |
| BARRY WILLIAMS | | ON FILE | | | | | | |
| BART WARREN | | ON FILE | | | | | | |
| BASTIAN JOCHLE-RINGS | | ON FILE | | | | | | |
| BASTIAN STEFAN GARCIA CASTILLO | | ON FILE | | | | | | |
| BAYLEY HUGHES | | ON FILE | | | | | | |
| BAYLEY WAUDBY | | ON FILE | | | | | | |
| BAZ HOWIE | | ON FILE | | | | | | |
| BEATRICE DRURY | | ON FILE | | | | | | |
| BEAU MICHAELS | | ON FILE | | | | | | |
| BELINDA BRYANT | | ON FILE | | | | | | |
| BEN ABBENES | | ON FILE | | | | | | |
| BEN AMREIN | | ON FILE | | | | | | |
| BEN BRADY | | ON FILE | | | | | | |
| BEN CLEARY | | ON FILE | | | | | | |
| BEN CLIFFORD | | ON FILE | | | | | | |
| BEN ELLIS | | ON FILE | | | | | | |
| BEN HARRINGTON | | ON FILE | | | | | | |
| BEN HONG-GOO | | ON FILE | | | | | | |
| BEN KRUL | | ON FILE | | | | | | |
| BEN MIKHA | | ON FILE | | | | | | |
| BEN MIRU | | ON FILE | | | | | | |
| BEN PATTISON | | ON FILE | | | | | | |
| BEN PAVIOUR-SMITH | | ON FILE | | | | | | |
| BEN PENDREIGH | | ON FILE | | | | | | |
| BEN PETTIFER | | ON FILE | | | | | | |
| BEN RUFFELL | | ON FILE | | | | | | |
| BEN RUNCIMAN | | ON FILE | | | | | | |
| BEN SCANLAN | | ON FILE | | | | | | |
| BEN SCOTLAND | | ON FILE | | | | | | |
| BEN STANFORD | | ON FILE | | | | | | |
| BEN SZETO | | ON FILE | | | | | | |
| BEN TEKA | | ON FILE | | | | | | |
| BEN TELFORD | | ON FILE | | | | | | |
| BEN THOMSON | | ON FILE | | | | | | |
| BEN VAN DEN BERSSELAAR | | ON FILE | | | | | | |
| BEN WILLIAM MORGAN | | ON FILE | | | | | | |
| BEN WOODBURN | | ON FILE | | | | | | |
| BENEDICTO CRUZ | | ON FILE | | | | | | |
| BENİTIUS CORNETT | | ON FILE | | | | | | |
| BENJAMEN PICKERING | | ON FILE | | | | | | |
| BENJAMIN ALAN PAY | | ON FILE | | | | | | |
| BENJAMIN CHANAS | | ON FILE | | | | | | |
| BENJAMIN GIBBINS | | ON FILE | | | | | | |
| BENJAMIN GIDDINGS | | ON FILE | | | | | | |
| BENJAMIN HAMMONDS | | ON FILE | | | | | | |
| BENJAMIN HARNETT | | ON FILE | | | | | | |
| BENJAMIN LEE MERRICK | | ON FILE | | | | | | |
| BENJAMIN MAULE | | ON FILE | | | | | | |
| BENJAMIN PATTISON | | ON FILE | | | | | | |
| BENJAMIN ROACH | | ON FILE | | | | | | |
| BENJAMIN SIMS | | ON FILE | | | | | | |
| BENJAMIN TIJSEN-COX | | ON FILE | | | | | | |
| BENJAMIN TONG | | ON FILE | | | | | | |
| BENJAMIN WALKER | | ON FILE | | | | | | |
| BENJAMIN WEN | | ON FILE | | | | | | |
| BENJAMIN WILDE | | ON FILE | | | | | | |
| BENJAMIN WILKINSON | | ON FILE | | | | | | |
| BENNY ROLSTON | | ON FILE | | | | | | |
| BENOIT CHABORD | | ON FILE | | | | | | |
| BERNARD BUDEL | | ON FILE | | | | | | |
| BERND GILL | | ON FILE | | | | | | |
| BETH MARY TREDRAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETH WIECHERN | | ON FILE | | | | | | |
| BETIM BEQIRI | | ON FILE | | | | | | |
| BEVAN MORGAN | | ON FILE | | | | | | |
| BEVAN WILLIAM CURTIS | | ON FILE | | | | | | |
| BHUSHAN KHADKA | | ON FILE | | | | | | |
| BI YUN LIANG | | ON FILE | | | | | | |
| BIANCA BASILIO DE SA BARRETO | | ON FILE | | | | | | |
| BIJAL PATEL | | ON FILE | | | | | | |
| BILLIE MABEE | | ON FILE | | | | | | |
| BILLY LAM | | ON FILE | | | | | | |
| BINGJUAN XIONG | | ON FILE | | | | | | |
| BIRGITT CAREY | | ON FILE | | | | | | |
| BLAIR TAYLOR | | ON FILE | | | | | | |
| BLAISE STEVENS | | ON FILE | | | | | | |
| BLAKE AGNEW | | ON FILE | | | | | | |
| BLAKE AKAPITA | | ON FILE | | | | | | |
| BLAKE ATGER | | ON FILE | | | | | | |
| BLAKE CAREY | | ON FILE | | | | | | |
| BLAKE DARRYL AMANN | | ON FILE | | | | | | |
| BLAKE MARSTON | | ON FILE | | | | | | |
| BLAKE WINDER | | ON FILE | | | | | | |
| BOBBY BENNETT | | ON FILE | | | | | | |
| BOBBY CHUA | | ON FILE | | | | | | |
| BOBBY JOE ROGERS | | ON FILE | | | | | | |
| BOHAO HUANG | | ON FILE | | | | | | |
| BOJAN ADAMCEVSKI | | ON FILE | | | | | | |
| BONITA STANKIEWICZ | | ON FILE | | | | | | |
| BONNITA PAULINE DUNN | | ON FILE | | | | | | |
| BOON KEONG SUNG | | ON FILE | | | | | | |
| BOSTON BRIGHT | | ON FILE | | | | | | |
| BRAD ENRIGHT | | ON FILE | | | | | | |
| BRAD GERMAN | | ON FILE | | | | | | |
| BRAD VAN DIJK | | ON FILE | | | | | | |
| BRAD WHEELER | | ON FILE | | | | | | |
| BRAD WILLERS | | ON FILE | | | | | | |
| BRAD WRIGHT | | ON FILE | | | | | | |
| BRADEN LEE | | ON FILE | | | | | | |
| BRADLEY AVISON | | ON FILE | | | | | | |
| BRADLEY CHANG | | ON FILE | | | | | | |
| BRADLEY FRY | | ON FILE | | | | | | |
| BRADLEY JAMES PINKNEY | | ON FILE | | | | | | |
| BRADLEY SAUNDERS | | ON FILE | | | | | | |
| BRADY PRICE | | ON FILE | | | | | | |
| BRANDON CROTON | | ON FILE | | | | | | |
| BRANDON DE ROSE | | ON FILE | | | | | | |
| BRANDON HOON | | ON FILE | | | | | | |
| BRANDON TE MOANANUI | | ON FILE | | | | | | |
| BRANDON WALLACE | | ON FILE | | | | | | |
| BRENDAN BERTIE | | ON FILE | | | | | | |
| BRENDAN DIAZ | | ON FILE | | | | | | |
| BRENDAN PULLAR | | ON FILE | | | | | | |
| BRENDAN RALPH | | ON FILE | | | | | | |
| BRENDAN RAYMOND STURT | | ON FILE | | | | | | |
| BRENDON BERRYMAN | | ON FILE | | | | | | |
| BRENDON BRAY | | ON FILE | | | | | | |
| BRENDON FRASER-JONES | | ON FILE | | | | | | |
| BRENDON GUY | | ON FILE | | | | | | |
| BRENDON HANCOCK | | ON FILE | | | | | | |
| BRENDON JOHN FANNIN | | ON FILE | | | | | | |
| BRENDON JOHNSON | | ON FILE | | | | | | |
| BRENDON LANG | | ON FILE | | | | | | |
| BRENT BACKHOUSE | | ON FILE | | | | | | |
| BRENT DICKENSON | | ON FILE | | | | | | |
| BRENT KEARNEY | | ON FILE | | | | | | |
| BRENT PORTER | | ON FILE | | | | | | |
| BRETT RAWCLIFFE | | ON FILE | | | | | | |
| BRETT WOOFFINDIN | | ON FILE | | | | | | |
| BRETT WYETH | | ON FILE | | | | | | |
| BRIAN CLARKE | | ON FILE | | | | | | |
| BRIAN FEARY | | ON FILE | | | | | | |
| BRIAN LAM | | ON FILE | | | | | | |
| BRIAN MAXWELL | | ON FILE | | | | | | |
| BRIAN MICHEL | | ON FILE | | | | | | |
| BRIAN NEWTON | | ON FILE | | | | | | |
| BRIAN THOM | | ON FILE | | | | | | |
| BRIAN WOODWARD | | ON FILE | | | | | | |
| BRIANNA BOYD | | ON FILE | | | | | | |
| BRIDGET HALL | | ON FILE | | | | | | |
| BRIGITTE DUNBAR | | ON FILE | | | | | | |
| BRIJ PATEL | | ON FILE | | | | | | |
| BRODIE HIGGINS | | ON FILE | | | | | | |
| BRODIE WOOLER | | ON FILE | | | | | | |
| BROGAN GORDON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROGAN JACKSON | | ON FILE | | | | | | |
| BRONSON JAMES KUNG | | ON FILE | | | | | | |
| BRONSON WAAKA | | ON FILE | | | | | | |
| BRONWYN KAY | | ON FILE | | | | | | |
| BROOK JOHNSON | | ON FILE | | | | | | |
| BROOK LESTER | | ON FILE | | | | | | |
| BROOKE CRAMPTON | | ON FILE | | | | | | |
| BRUCE COLLINGWOOD | | ON FILE | | | | | | |
| BRUCE MACKAY | | ON FILE | | | | | | |
| BRUCE TONG | | ON FILE | | | | | | |
| BRYAN DE LOS ARCOS BAGUIO | | ON FILE | | | | | | |
| BRYAN HUGHES | | ON FILE | | | | | | |
| BRYAN MIKHAEL BARBARA | | ON FILE | | | | | | |
| BRYAR HAMA | | ON FILE | | | | | | |
| BRYCE MANION | | ON FILE | | | | | | |
| BRYCE RALPH | | ON FILE | | | | | | |
| BRYCE WAKEHAM | | ON FILE | | | | | | |
| BRYN FITZGERALD | | ON FILE | | | | | | |
| CADE HUNGER | | ON FILE | | | | | | |
| CADE PELLETT | | ON FILE | | | | | | |
| CADE PICARD | | ON FILE | | | | | | |
| CAITLIN TE TAI | | ON FILE | | | | | | |
| CAITLYN BEAZLEY | | ON FILE | | | | | | |
| CAITRIONA HARVEY | | ON FILE | | | | | | |
| CALEB AKAPITA | | ON FILE | | | | | | |
| CALEB JOHN KENNETH WOOLLEY | | ON FILE | | | | | | |
| CALEB JUST | | ON FILE | | | | | | |
| CALEB LALLY | | ON FILE | | | | | | |
| CALEB ONEILL | | ON FILE | | | | | | |
| CALEB OWCZAREK | | ON FILE | | | | | | |
| CALEB TARYANTO | | ON FILE | | | | | | |
| CALEB TIMMINS | | ON FILE | | | | | | |
| CALEB WILSON ALEXANDER IRVING | | ON FILE | | | | | | |
| CALLUM COOKSON | | ON FILE | | | | | | |
| CALLUM HENDERSON | | ON FILE | | | | | | |
| CALLUM LEES | | ON FILE | | | | | | |
| CALLUM REWETI | | ON FILE | | | | | | |
| CALLUM SCULLY | | ON FILE | | | | | | |
| CALUM LAWSON | | ON FILE | | | | | | |
| CALUM OGILVIE | | ON FILE | | | | | | |
| CALVIN CELESTINO ALVAREZ | | ON FILE | | | | | | |
| CALVIN MCTAGGART | | ON FILE | | | | | | |
| CALVIN SEQUEIRA | | ON FILE | | | | | | |
| CAM KEATES | | ON FILE | | | | | | |
| CAM SCOTT | | ON FILE | | | | | | |
| CAM WOOD | | ON FILE | | | | | | |
| CAMERON AISLABIE | | ON FILE | | | | | | |
| CAMERON AMBLER | | ON FILE | | | | | | |
| CAMERON BROPHY | | ON FILE | | | | | | |
| CAMERON BUTLER | | ON FILE | | | | | | |
| CAMERON DOWNIE | | ON FILE | | | | | | |
| CAMERON DYKES | | ON FILE | | | | | | |
| CAMERON HARRIS | | ON FILE | | | | | | |
| CAMERON KENEALY | | ON FILE | | | | | | |
| CAMERON MCCARTHY | | ON FILE | | | | | | |
| CAMERON MCDONALD | | ON FILE | | | | | | |
| CAMERON MCINDOE | | ON FILE | | | | | | |
| CAMERON NORRIE | | ON FILE | | | | | | |
| CAMERON SMITH | | ON FILE | | | | | | |
| CAMERON SMITHSON | | ON FILE | | | | | | |
| CAMERON STEVENS | | ON FILE | | | | | | |
| CAMERON TEO | | ON FILE | | | | | | |
| CAMERON WEST | | ON FILE | | | | | | |
| CAMPBELL LINDSAY | | ON FILE | | | | | | |
| CAMPBELL MELROSE-ALLEN | | ON FILE | | | | | | |
| CAMPBELL PENTNEY | | ON FILE | | | | | | |
| CAMPBELL SPENCER | | ON FILE | | | | | | |
| CAMPBELL WATSON | | ON FILE | | | | | | |
| CAMPBELL WILLIAMS | | ON FILE | | | | | | |
| CANDACE TONG | | ON FILE | | | | | | |
| CAOLAN KEEGAN | | ON FILE | | | | | | |
| CARA GIBSON | | ON FILE | | | | | | |
| CARA NAUDE | | ON FILE | | | | | | |
| CAREW MEYER | | ON FILE | | | | | | |
| CAREY STEVENS | | ON FILE | | | | | | |
| CARL BENNETTS | | ON FILE | | | | | | |
| CARL BERGERSON | | ON FILE | | | | | | |
| CARL BROOKING | | ON FILE | | | | | | |
| CARL GOSNELL | | ON FILE | | | | | | |
| CARLOS DAVID TAYLOR ROMERO | | ON FILE | | | | | | |
| CARLOS DE SOUSA | | ON FILE | | | | | | |
| CARMEN ELLIOTT | | ON FILE | | | | | | |
| CAROLE PETTERSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLINE FRANKEL | | ON FILE | | | | | | |
| CAROLINE GIEZENAAR | | ON FILE | | | | | | |
| CAROLINE VASQUEZ | | ON FILE | | | | | | |
| CAROLYN JANE DOUGAN | | ON FILE | | | | | | |
| CAROLYN LEONARD | | ON FILE | | | | | | |
| CAROLYN ORCHARD | | ON FILE | | | | | | |
| CARRYN WILKINS | | ON FILE | | | | | | |
| CASEY NASH | | ON FILE | | | | | | |
| CASS TOYNE | | ON FILE | | | | | | |
| CASSANDRA JOBIN | | ON FILE | | | | | | |
| CATHERINE ELIZABETH STONE | | ON FILE | | | | | | |
| CATHERINE LOBO | | ON FILE | | | | | | |
| CATHERINE MCGREGOR | | ON FILE | | | | | | |
| CATHERINE SHEPPARD | | ON FILE | | | | | | |
| CATHERINE WILKS | | ON FILE | | | | | | |
| CATHLEEN FRENCH | | ON FILE | | | | | | |
| CATHRAE DOUGLAS | | ON FILE | | | | | | |
| CATHY ALEXANDER | | ON FILE | | | | | | |
| CATLIN MURPHY MCLAY | | ON FILE | | | | | | |
| CATRIONA MUNRO | | ON FILE | | | | | | |
| CECELIA KANARA | | ON FILE | | | | | | |
| CECILINE THAI | | ON FILE | | | | | | |
| CEDRIC ESTOR | | ON FILE | | | | | | |
| CEEANN RUSSELL | | ON FILE | | | | | | |
| CELIA TAYLOR | | ON FILE | | | | | | |
| CHAD BENNETT | | ON FILE | | | | | | |
| CHAD CARTER | | ON FILE | | | | | | |
| CHAD DAVIS | | ON FILE | | | | | | |
| CHAD PILLAY | | ON FILE | | | | | | |
| CHAITALI PATEL | | ON FILE | | | | | | |
| CHAKRESH JAIN | | ON FILE | | | | | | |
| CHALANI UMAYANGA JAYATHISSA | | ON FILE | | | | | | |
| CHANDRA GHIMIREY | | ON FILE | | | | | | |
| CHANEL ROWAN | | ON FILE | | | | | | |
| CHANTAL BARNES | | ON FILE | | | | | | |
| CHANTAL DUCKER | | ON FILE | | | | | | |
| CHANTE CRASBORN | | ON FILE | | | | | | |
| CHANTELLE JORDAAN | | ON FILE | | | | | | |
| CHAO JIANG | | ON FILE | | | | | | |
| CHAONING CHEN | | ON FILE | | | | | | |
| CHARDINE JACKSON | | ON FILE | | | | | | |
| CHARLENE FRANCIA | | ON FILE | | | | | | |
| CHARLES FRANCIA | | ON FILE | | | | | | |
| CHARLES HARRISON | | ON FILE | | | | | | |
| CHARLES MORGAN | | ON FILE | | | | | | |
| CHARLES WARD | | ON FILE | | | | | | |
| CHARLIE EYRE | | ON FILE | | | | | | |
| CHARLIE LIU | | ON FILE | | | | | | |
| CHARLIE MACDOUGALL | | ON FILE | | | | | | |
| CHARLIE SHEARY | | ON FILE | | | | | | |
| CHARLTON THOMSON | | ON FILE | | | | | | |
| CHARMING PATEL | | ON FILE | | | | | | |
| CHAYUTTHON KIM AN | | ON FILE | | | | | | |
| CHAZ HALL | | ON FILE | | | | | | |
| CHE TE WHETU MARAMA BARLOW | | ON FILE | | | | | | |
| CHELSEA TEREI | | ON FILE | | | | | | |
| CHENXI LIANG | | ON FILE | | | | | | |
| CHERIE ELMSLY | | ON FILE | | | | | | |
| CHERRY MACIVOR | | ON FILE | | | | | | |
| CHERYL JOBLIN | | ON FILE | | | | | | |
| CHERYL KELLY | | ON FILE | | | | | | |
| CHETAN HALAI | | ON FILE | | | | | | |
| CHETANYA SIKARWAR | | ON FILE | | | | | | |
| CHEVY CHISHOLM | | ON FILE | | | | | | |
| CHEYANNE MASON-RISEBOROUGH | | ON FILE | | | | | | |
| CHEYNE KLEIN | | ON FILE | | | | | | |
| CHIA-HONG HSU | | ON FILE | | | | | | |
| CHIARA BAGGIO | | ON FILE | | | | | | |
| CHINTU CONTRACTOR | | ON FILE | | | | | | |
| CHIRANJEEV KLAIR | | ON FILE | | | | | | |
| CHLOE CAVE | | ON FILE | | | | | | |
| CHLOE HEATHMORE | | ON FILE | | | | | | |
| CHLOE MARTIN | | ON FILE | | | | | | |
| CHLOE NEWRICK | | ON FILE | | | | | | |
| CHLOE NGUYEN | | ON FILE | | | | | | |
| CHLOE NOTTINGHAM | | ON FILE | | | | | | |
| CHONO FYALO FYALO | | ON FILE | | | | | | |
| CHOON SENG WONG | | ON FILE | | | | | | |
| CHRIS ATKINSON | | ON FILE | | | | | | |
| CHRIS BENCH | | ON FILE | | | | | | |
| CHRIS BENNETT | | ON FILE | | | | | | |
| CHRIS BINT | | ON FILE | | | | | | |
| CHRIS BLYTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS CHAPMAN | | ON FILE | | | | | | |
| CHRIS COLENSO | | ON FILE | | | | | | |
| CHRIS FAWDRAY | | ON FILE | | | | | | |
| CHRIS GRAY | | ON FILE | | | | | | |
| CHRIS HIGGINS | | ON FILE | | | | | | |
| CHRIS KRAGELOH | | ON FILE | | | | | | |
| CHRIS SCUDDER | | ON FILE | | | | | | |
| CHRIS SPRAGG | | ON FILE | | | | | | |
| CHRIS STILWELL | | ON FILE | | | | | | |
| CHRIS THEVENOT | | ON FILE | | | | | | |
| CHRIS WANG | | ON FILE | | | | | | |
| CHRIS WILLS | | ON FILE | | | | | | |
| CHRIS YORK | | ON FILE | | | | | | |
| CHRISTIAN BIANCHI | | ON FILE | | | | | | |
| CHRISTIAN CHAVARRO NIETO | | ON FILE | | | | | | |
| CHRISTIAN HAECKER | | ON FILE | | | | | | |
| CHRISTIAN HOGUE | | ON FILE | | | | | | |
| CHRISTIAN KINGSLEY WOOD | | ON FILE | | | | | | |
| CHRISTIAN MUELLER | | ON FILE | | | | | | |
| CHRISTIAN SERLATH | | ON FILE | | | | | | |
| CHRISTIAN TATTUM | | ON FILE | | | | | | |
| CHRISTIAN THEODOSIOU | | ON FILE | | | | | | |
| CHRISTIAN VIDELA | | ON FILE | | | | | | |
| CHRISTIN MUNRO | | ON FILE | | | | | | |
| CHRISTINE CALLANAN | | ON FILE | | | | | | |
| CHRISTINE COLE | | ON FILE | | | | | | |
| CHRISTOPHE BARNEAU | | ON FILE | | | | | | |
| CHRISTOPHE FLORE | | ON FILE | | | | | | |
| CHRISTOPHE THIANGE | | ON FILE | | | | | | |
| CHRISTOPHER AULIA | | ON FILE | | | | | | |
| CHRISTOPHER BOHAN | | ON FILE | | | | | | |
| CHRISTOPHER BRAUCHLI | | ON FILE | | | | | | |
| CHRISTOPHER COLLIE | | ON FILE | | | | | | |
| CHRISTOPHER GOODRICK | | ON FILE | | | | | | |
| CHRISTOPHER JAMES AMON | | ON FILE | | | | | | |
| CHRISTOPHER JARRETT | | ON FILE | | | | | | |
| CHRISTOPHER KEMP | | ON FILE | | | | | | |
| CHRISTOPHER LAIRD | | ON FILE | | | | | | |
| CHRISTOPHER LAWRENCE | | ON FILE | | | | | | |
| CHRISTOPHER MACKLE | | ON FILE | | | | | | |
| CHRISTOPHER MCCLIMANS | | ON FILE | | | | | | |
| CHRISTOPHER NOTTINGHAM | | ON FILE | | | | | | |
| CHRISTOPHER TEHIKO | | ON FILE | | | | | | |
| CHRISTOPHER VI | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM STILL | | ON FILE | | | | | | |
| CHRISTOS SERVOS | | ON FILE | | | | | | |
| CHRYSTAL SAXTON | | ON FILE | | | | | | |
| CHUANJUN LIU | | ON FILE | | | | | | |
| CHUN HONG LO | | ON FILE | | | | | | |
| CHUN WAI JIM | | ON FILE | | | | | | |
| CIARAN LYMER | | ON FILE | | | | | | |
| CIARAN MCKEEVER | | ON FILE | | | | | | |
| CIARAN TANGNEY | | ON FILE | | | | | | |
| CIELLE WESTON | | ON FILE | | | | | | |
| CIRILA RAMIREZ | | ON FILE | | | | | | |
| CLAIRE METCALF | | ON FILE | | | | | | |
| CLAIRE MUMMERY | | ON FILE | | | | | | |
| CLAIRE NESHAT | | ON FILE | | | | | | |
| CLARE BRYANT | | ON FILE | | | | | | |
| CLARE REA | | ON FILE | | | | | | |
| CLARKE JONES | | ON FILE | | | | | | |
| CLAUDE DU TOIT | | ON FILE | | | | | | |
| CLAUDIA BILLINGE | | ON FILE | | | | | | |
| CLAUS VON MUHLEN MOURA | | ON FILE | | | | | | |
| CLAY MATTHEWS | | ON FILE | | | | | | |
| CLAYTON SCOTT | | ON FILE | | | | | | |
| CLAYTON SMITH | | ON FILE | | | | | | |
| CLEON PINTO | | ON FILE | | | | | | |
| CLIFFORD CHAN | | ON FILE | | | | | | |
| CLINT EPPS | | ON FILE | | | | | | |
| CLIVE LINDSAY | | ON FILE | | | | | | |
| CODY BOWATER | | ON FILE | | | | | | |
| CODY SPICER | | ON FILE | | | | | | |
| COLE MCCONNELL | | ON FILE | | | | | | |
| COLE NAIRN | | ON FILE | | | | | | |
| COLE SMITH | | ON FILE | | | | | | |
| COLIN HEYES | | ON FILE | | | | | | |
| COLIN MCINTOSH | | ON FILE | | | | | | |
| COLIN SLADE | | ON FILE | | | | | | |
| COLLETTE REDMAN | | ON FILE | | | | | | |
| CONAN MOYNIHAN | | ON FILE | | | | | | |
| CONNAGH HEATH | | ON FILE | | | | | | |
| CONNAR MOSSMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNER RENNIE | | ON FILE | | | | | | |
| CONNOR CHISNALL | | ON FILE | | | | | | |
| CONNOR CURLEWIS | | ON FILE | | | | | | |
| CONNOR MCKENZIE | | ON FILE | | | | | | |
| CONNOR ORMEROD | | ON FILE | | | | | | |
| CONNOR SMITH | | ON FILE | | | | | | |
| CONRAD CLARKE | | ON FILE | | | | | | |
| CONRAD HAZELWOOD | | ON FILE | | | | | | |
| CORAL LUKIES | | ON FILE | | | | | | |
| CORBY PRICE | | ON FILE | | | | | | |
| COREY FENTON | | ON FILE | | | | | | |
| COREY MATCHITT | | ON FILE | | | | | | |
| COREY POWELL | | ON FILE | | | | | | |
| CORNELIS BRUGMAN | | ON FILE | | | | | | |
| CORY GORDON | | ON FILE | | | | | | |
| COURTNEY MCLELLAN | | ON FILE | | | | | | |
| CRAIG ALLAN FERGUSON | | ON FILE | | | | | | |
| CRAIG ANDREW BEATTIE | | ON FILE | | | | | | |
| CRAIG BENSEMANN | | ON FILE | | | | | | |
| CRAIG BOTTON | | ON FILE | | | | | | |
| CRAIG BURNETT | | ON FILE | | | | | | |
| CRAIG CHAPPELL | | ON FILE | | | | | | |
| CRAIG FOWLER | | ON FILE | | | | | | |
| CRAIG GALLAGHER | | ON FILE | | | | | | |
| CRAIG JOHNSON | | ON FILE | | | | | | |
| CRAIG MARTIN | | ON FILE | | | | | | |
| CRAIG MATHIESON | | ON FILE | | | | | | |
| CRAIG MCCOLL | | ON FILE | | | | | | |
| CRAIG MOODY | | ON FILE | | | | | | |
| CRAIG PARKES | | ON FILE | | | | | | |
| CRAIG STEWART | | ON FILE | | | | | | |
| CRAIG STUMBLES | | ON FILE | | | | | | |
| CRISPIN HOLLAND-GOODWIN | | ON FILE | | | | | | |
| CRISTIAN SZWARC | | ON FILE | | | | | | |
| CRISTIE GRAY | | ON FILE | | | | | | |
| CRUISE KWA | | ON FILE | | | | | | |
| CRYSTAL MONAGHAN | | ON FILE | | | | | | |
| CRYSTAL VERA HARRIS | | ON FILE | | | | | | |
| CULLEN BELL | | ON FILE | | | | | | |
| CURTIS HALL | | ON FILE | | | | | | |
| CURTIS HARRISON | | ON FILE | | | | | | |
| CURTIS INWOOD | | ON FILE | | | | | | |
| CYRUS ADAMS | | ON FILE | | | | | | |
| CYRUS FACCIANO | | ON FILE | | | | | | |
| CYRUS TARAPORVALA | | ON FILE | | | | | | |
| DAHAM NANAYAKKARA | | ON FILE | | | | | | |
| DALE DICK | | ON FILE | | | | | | |
| DALE MAJER | | ON FILE | | | | | | |
| DALE PEARSON | | ON FILE | | | | | | |
| DALE TRUMAN | | ON FILE | | | | | | |
| DALIBOR SRECKOV | | ON FILE | | | | | | |
| DALLAS EASON | | ON FILE | | | | | | |
| DALVIR SINGH | | ON FILE | | | | | | |
| DALY MEIKLEJOHN | | ON FILE | | | | | | |
| DAMIAN SCHARVI | | ON FILE | | | | | | |
| DAMIEN SKINNER | | ON FILE | | | | | | |
| DAMON BAILEY | | ON FILE | | | | | | |
| DAMON BIGGS | | ON FILE | | | | | | |
| DAMON FORSYTH | | ON FILE | | | | | | |
| DAMON GORDON | | ON FILE | | | | | | |
| DAN HARRISON | | ON FILE | | | | | | |
| DAN MORRIS | | ON FILE | | | | | | |
| DAN NORRIS | | ON FILE | | | | | | |
| DAN PANTON | | ON FILE | | | | | | |
| DAN PRYOR | | ON FILE | | | | | | |
| DANA IDAIS | | ON FILE | | | | | | |
| DANIEL AIREY | | ON FILE | | | | | | |
| DANIEL BATES | | ON FILE | | | | | | |
| DANIEL BEAZLEY | | ON FILE | | | | | | |
| DANIEL CARRUTHERS | | ON FILE | | | | | | |
| DANIEL CLARK | | ON FILE | | | | | | |
| DANIEL CLEMENS | | ON FILE | | | | | | |
| DANIEL CUNNINGHAM | | ON FILE | | | | | | |
| DANIEL ENG | | ON FILE | | | | | | |
| DANIEL FASNACHT | | ON FILE | | | | | | |
| DANIEL FLEMING | | ON FILE | | | | | | |
| DANIEL FOSTER | | ON FILE | | | | | | |
| DANIEL GABODA | | ON FILE | | | | | | |
| DANIEL GAVIN | | ON FILE | | | | | | |
| DANIEL GENTRY | | ON FILE | | | | | | |
| DANIEL HUMM | | ON FILE | | | | | | |
| DANIEL JOHN CARROLL | | ON FILE | | | | | | |
| DANIEL KIIHFUSS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL KING-TURNER | | ON FILE | | | | | | |
| DANIEL KLEINEDETERS | | ON FILE | | | | | | |
| DANIEL LOWMAN | | ON FILE | | | | | | |
| DANIEL MAOATE | | ON FILE | | | | | | |
| DANIEL MARK PRESTON | | ON FILE | | | | | | |
| DANIEL MATHESON | | ON FILE | | | | | | |
| DANIEL MCKAY | | ON FILE | | | | | | |
| DANIEL MCKECHNIE | | ON FILE | | | | | | |
| DANIEL MCMILLAN | | ON FILE | | | | | | |
| DANIEL NAGELS | | ON FILE | | | | | | |
| DANIEL NAIM SERRA | | ON FILE | | | | | | |
| DANIEL NORRIE | | ON FILE | | | | | | |
| DANIEL O'BRIEN | | ON FILE | | | | | | |
| DANIEL RAIKES | | ON FILE | | | | | | |
| DANIEL ROBERTSON | | ON FILE | | | | | | |
| DANIEL SCULLY | | ON FILE | | | | | | |
| DANIEL SHORT | | ON FILE | | | | | | |
| DANIEL SIVA | | ON FILE | | | | | | |
| DANIEL SOLOMON | | ON FILE | | | | | | |
| DANIEL TIOTIO BURFIELD TAWHAI | | ON FILE | | | | | | |
| DANIEL WIREMU BUTZBACH | | ON FILE | | | | | | |
| DANIEL YOSHIZAKI | | ON FILE | | | | | | |
| DANIELE MAGNI` | | ON FILE | | | | | | |
| DANIELLE FRANCIS | | ON FILE | | | | | | |
| DANIELLE POYZER | | ON FILE | | | | | | |
| DANIELLE THEODORE | | ON FILE | | | | | | |
| DANIL KLEYMAN | | ON FILE | | | | | | |
| DANNIELLE JONES | | ON FILE | | | | | | |
| DANNIELLE SHOLSON | | ON FILE | | | | | | |
| DANU DJAJA | | ON FILE | | | | | | |
| DANY LEONG | | ON FILE | | | | | | |
| DAPENG CHEN | | ON FILE | | | | | | |
| DAPHNE POPATA | | ON FILE | | | | | | |
| DARCELLE JANIE BELL | | ON FILE | | | | | | |
| DARCY UNGARO | | ON FILE | | | | | | |
| DAREEN SALIH | | ON FILE | | | | | | |
| DARIO BARRON MONDRAGON | | ON FILE | | | | | | |
| DARIUSZ HENRYK GRZELEWSKI | | ON FILE | | | | | | |
| DARLENE CHAN | | ON FILE | | | | | | |
| DARRELL BURNS | | ON FILE | | | | | | |
| DARREN BOON YATE TAN | | ON FILE | | | | | | |
| DARREN BUKSH | | ON FILE | | | | | | |
| DARREN CLIFF | | ON FILE | | | | | | |
| DARREN MILLS | | ON FILE | | | | | | |
| DARREN QUINN | | ON FILE | | | | | | |
| DARREN STEER | | ON FILE | | | | | | |
| DARREN TAYLOR | | ON FILE | | | | | | |
| DARRIN MCCORMACK | | ON FILE | | | | | | |
| DARRYL HOCKING | | ON FILE | | | | | | |
| DARRYL HOWSE | | ON FILE | | | | | | |
| DARRYL JAMESON | | ON FILE | | | | | | |
| DARRYL REID | | ON FILE | | | | | | |
| DARRYN LOWE | | ON FILE | | | | | | |
| DARRYN RAE | | ON FILE | | | | | | |
| DAVE BALL | | ON FILE | | | | | | |
| DAVE BROOKS | | ON FILE | | | | | | |
| DAVE CANOVAS | | ON FILE | | | | | | |
| DAVE LAWRENCE | | ON FILE | | | | | | |
| DAVE WILLIAMS | | ON FILE | | | | | | |
| DAVID ALEXANDER PHIPPS | | ON FILE | | | | | | |
| DAVID ANDREW | | ON FILE | | | | | | |
| DAVID BENNETTO | | ON FILE | | | | | | |
| DAVID BUTT | | ON FILE | | | | | | |
| DAVID CLOTWORTHY | | ON FILE | | | | | | |
| DAVID CUNNEEN | | ON FILE | | | | | | |
| DAVID DAM | | ON FILE | | | | | | |
| DAVID DEWSNAP | | ON FILE | | | | | | |
| DAVID ELLIS | | ON FILE | | | | | | |
| DAVID FRANSHAM | | ON FILE | | | | | | |
| DAVID FROST | | ON FILE | | | | | | |
| DAVID GARNHAM | | ON FILE | | | | | | |
| DAVID GOOSSELINK | | ON FILE | | | | | | |
| DAVID GREY | | ON FILE | | | | | | |
| DAVID HYDE | | ON FILE | | | | | | |
| DAVID IAN MCCARTIN | | ON FILE | | | | | | |
| DAVID JARED ADRIANUS WILLCOX | | ON FILE | | | | | | |
| DAVID JEROMSON | | ON FILE | | | | | | |
| DAVID KLAHN | | ON FILE | | | | | | |
| DAVID MCCOY | | ON FILE | | | | | | |
| DAVID MCNICKEL | | ON FILE | | | | | | |
| DAVID MICHAEL O'CARROLL | | ON FILE | | | | | | |
| DAVID OAKLEY | | ON FILE | | | | | | |
| DAVID PAUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID SCRIMGEOUR | | ON FILE | | | | | | |
| DAVID SEYB | | ON FILE | | | | | | |
| DAVID STAFFORD | | ON FILE | | | | | | |
| DAVID STEPHENSON | | ON FILE | | | | | | |
| DAVID STUART MITCHELL | | ON FILE | | | | | | |
| DAVID WEBBER | | ON FILE | | | | | | |
| DAVID YOU | | ON FILE | | | | | | |
| DAVINA MUIR | | ON FILE | | | | | | |
| DAWID SWART | | ON FILE | | | | | | |
| DAWSON FARRAR | | ON FILE | | | | | | |
| DAYANARA MANGULABNAN | | ON FILE | | | | | | |
| DE LUCA DE LUCA | | ON FILE | | | | | | |
| DEAN CHALMERS | | ON FILE | | | | | | |
| DEAN HUGHES | | ON FILE | | | | | | |
| DEAN MCINNES | | ON FILE | | | | | | |
| DEAN OSBORNE | | ON FILE | | | | | | |
| DEAN POOLEY | | ON FILE | | | | | | |
| DEAN RUSLING | | ON FILE | | | | | | |
| DEAN SHU | | ON FILE | | | | | | |
| DEAN WARDLE | | ON FILE | | | | | | |
| DEBBIE MCONIE | | ON FILE | | | | | | |
| DEBBY TOBECK | | ON FILE | | | | | | |
| DEBBYLEE RAFTER | | ON FILE | | | | | | |
| DEBORAH HYLAND | | ON FILE | | | | | | |
| DECLAN OFFICER | | ON FILE | | | | | | |
| DECLAN SPOONER-KNIGHT | | ON FILE | | | | | | |
| DEEPINDER SINGH | | ON FILE | | | | | | |
| DEEPINDERJIT SINGH | | ON FILE | | | | | | |
| DELATOUR TE WINI | | ON FILE | | | | | | |
| DELIAH HUDSON | | ON FILE | | | | | | |
| DELLA RANDAL | | ON FILE | | | | | | |
| DELON RAYEN | | ON FILE | | | | | | |
| DEMPSEY ALIPIA | | ON FILE | | | | | | |
| DENCIO GACUTAN | | ON FILE | | | | | | |
| DENHAM BARTLETT | | ON FILE | | | | | | |
| DENIS HYSENAJ | | ON FILE | | | | | | |
| DENISE ELLIS | | ON FILE | | | | | | |
| DENISE PRENDERGAST | | ON FILE | | | | | | |
| DENNIS ARONA | | ON FILE | | | | | | |
| DENNIS CHAN | | ON FILE | | | | | | |
| DENNIS ROSS SHARMAN | | ON FILE | | | | | | |
| DENNIS SHARMAN | | ON FILE | | | | | | |
| DENTON ARTHUR | | ON FILE | | | | | | |
| DENYCE G | | ON FILE | | | | | | |
| DEREK AH SAM | | ON FILE | | | | | | |
| DEREK HANDLEY | | ON FILE | | | | | | |
| DEREK MOLDEN | | ON FILE | | | | | | |
| DEREK ROBERTSON | | ON FILE | | | | | | |
| DERMOT MURPHY | | ON FILE | | | | | | |
| DERREK ANDERSON | | ON FILE | | | | | | |
| DERRICK SHAUN RAYNEL | | ON FILE | | | | | | |
| DESIREE WHEATLEY | | ON FILE | | | | | | |
| DESIREE WILLIAMS | | ON FILE | | | | | | |
| DESMOND TUAPAWA | | ON FILE | | | | | | |
| DEVIN DAINES | | ON FILE | | | | | | |
| DEVIN TEOH | | ON FILE | | | | | | |
| DEVON CROLL | | ON FILE | | | | | | |
| DHAMBURE WIJESIRI | | ON FILE | | | | | | |
| DHANUSHKA MAHAGEDARA | | ON FILE | | | | | | |
| DHARESH PATEL | | ON FILE | | | | | | |
| DHRUV BHAGAT | | ON FILE | | | | | | |
| DI PATON | | ON FILE | | | | | | |
| DI ZHOU | | ON FILE | | | | | | |
| DIANA RODRIGUEZ | | ON FILE | | | | | | |
| DIANE DEN BOESTERT | | ON FILE | | | | | | |
| DIANE MEADS | | ON FILE | | | | | | |
| DIANE THORNBURY | | ON FILE | | | | | | |
| DIANET THILAY | | ON FILE | | | | | | |
| DIANN JONES | | ON FILE | | | | | | |
| DIANNE PASTOR | | ON FILE | | | | | | |
| DIEDERIK VAN HEYNINGEN | | ON FILE | | | | | | |
| DIEGO SAEZ IBARZABAL | | ON FILE | | | | | | |
| DILLON ANDERSON | | ON FILE | | | | | | |
| DILLON MAKATA | | ON FILE | | | | | | |
| DINESH SIVAN | | ON FILE | | | | | | |
| DINO BOLES | | ON FILE | | | | | | |
| DINURA PERERA | | ON FILE | | | | | | |
| DION CLIFFORD WALL | | ON FILE | | | | | | |
| DION CUPIDO | | ON FILE | | | | | | |
| DION HURDLE | | ON FILE | | | | | | |
| DION MURPHY | | ON FILE | | | | | | |
| DION WILKINSON | | ON FILE | | | | | | |
| DIR-AN COXEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIRGHA HERMANTA | | ON FILE | | | | | | |
| DIVYESH SHARMA | | ON FILE | | | | | | |
| DJORDJE MILASINOVIC | | ON FILE | | | | | | |
| DMITRI LAWSON | | ON FILE | | | | | | |
| DOMINIC BALL | | ON FILE | | | | | | |
| DOMINIC DONALD | | ON FILE | | | | | | |
| DOMINIC ONA | | ON FILE | | | | | | |
| DOMINIC RYAN | | ON FILE | | | | | | |
| DOMINIQUE NEWBY | | ON FILE | | | | | | |
| DOMINIQUE VAO | | ON FILE | | | | | | |
| DON MOKOROA | | ON FILE | | | | | | |
| DONALD JOHNSTON | | ON FILE | | | | | | |
| DONAVAN BRIGGS | | ON FILE | | | | | | |
| DONIA HURINUI | | ON FILE | | | | | | |
| DONNA CHARM | | ON FILE | | | | | | |
| DONNA GASKELL | | ON FILE | | | | | | |
| DONOVAN REYNOLDS | | ON FILE | | | | | | |
| DORA MOROLLI | | ON FILE | | | | | | |
| DOUG BATTEN | | ON FILE | | | | | | |
| DOUG GRIFFITHS | | ON FILE | | | | | | |
| DOUG MATTHEWS | | ON FILE | | | | | | |
| DOUG MITCHELL | | ON FILE | | | | | | |
| DOUGLAS BEISLY | | ON FILE | | | | | | |
| DOUGLAS CASTELLANOS SABIN | | ON FILE | | | | | | |
| DOUGLAS GEORGE SPENCER | | ON FILE | | | | | | |
| DOUGLAS ROSS SHEPHARD | | ON FILE | | | | | | |
| DOUGLAS SAINSBURY | | ON FILE | | | | | | |
| DOULTON GARY CUNNIFFE | | ON FILE | | | | | | |
| DOV PHILLIPS | | ON FILE | | | | | | |
| DREW COPESTAKE | | ON FILE | | | | | | |
| DREW GORDON | | ON FILE | | | | | | |
| DREW MITCHELL | | ON FILE | | | | | | |
| DREW RICHOMOND GUILE | | ON FILE | | | | | | |
| DRIKUS CONRADIE | | ON FILE | | | | | | |
| DULANI JAYAMAHA | | ON FILE | | | | | | |
| DUNCAN HOCKLY | | ON FILE | | | | | | |
| DUNCAN MELVILLE AMBLER | | ON FILE | | | | | | |
| DUNCAN THOMSON | | ON FILE | | | | | | |
| DUOLISI DORIS ZHANG | | ON FILE | | | | | | |
| DUSTIN STERN | | ON FILE | | | | | | |
| DWAYNE BERTASSO | | ON FILE | | | | | | |
| DWYANE HITCHENS | | ON FILE | | | | | | |
| DYLAN GARDINER | | ON FILE | | | | | | |
| DYLAN NICOLSON | | ON FILE | | | | | | |
| DYLAN PEN | | ON FILE | | | | | | |
| DYLAN PRINGLE | | ON FILE | | | | | | |
| DYLAN RICHARDSON | | ON FILE | | | | | | |
| DYLAN STANSFIELD | | ON FILE | | | | | | |
| EBONY HORNIBROOK | | ON FILE | | | | | | |
| EDDIE MATAELE | | ON FILE | | | | | | |
| EDDIE POTTER | | ON FILE | | | | | | |
| EDDY KENGEN | | ON FILE | | | | | | |
| EDEN JACKSON | | ON FILE | | | | | | |
| EDEN JERMENDI | | ON FILE | | | | | | |
| EDNEEL AASHEEL FOON | | ON FILE | | | | | | |
| EDUARDO BRUZZI | | ON FILE | | | | | | |
| EDUARDO WAGNER NETO | | ON FILE | | | | | | |
| EDWARD ARMSTRONG | | ON FILE | | | | | | |
| EDWARD BROWNIE | | ON FILE | | | | | | |
| EDWARD COUTTS | | ON FILE | | | | | | |
| EDWARD DAVIS BAKER | | ON FILE | | | | | | |
| EDWARD GIBB | | ON FILE | | | | | | |
| EDWARD HAWKINS | | ON FILE | | | | | | |
| EDWARD ROBERTSON | | ON FILE | | | | | | |
| EDWARD RUSSELL | | ON FILE | | | | | | |
| EDWARD SMYTH | | ON FILE | | | | | | |
| EDWARD WILLIAMS | | ON FILE | | | | | | |
| EDWARD WILLIS | | ON FILE | | | | | | |
| EDWIN LI | | ON FILE | | | | | | |
| EDWIN RAKANUI | | ON FILE | | | | | | |
| EEFA JAUHARY | | ON FILE | | | | | | |
| EFRAIM WILLEMS | | ON FILE | | | | | | |
| EGLE KRISTUTYTE | | ON FILE | | | | | | |
| EHEDEI GALÁN FERNÁNDEZ | | ON FILE | | | | | | |
| EHSAAS GROVER | | ON FILE | | | | | | |
| EHSAN ASKARANY | | ON FILE | | | | | | |
| EIFION JONES | | ON FILE | | | | | | |
| EJUWE OBI-ODU | | ON FILE | | | | | | |
| ELEONORA CORTI | | ON FILE | | | | | | |
| ELF GLAUNINGER | | ON FILE | | | | | | |
| ELI MACDONALD | | ON FILE | | | | | | |
| ELIE YOO | | ON FILE | | | | | | |
| ELIOT FOYE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISE CRAGGS | | ON FILE | | | | | | |
| ELISHA HYLANDS | | ON FILE | | | | | | |
| ELIZA LAWTON | | ON FILE | | | | | | |
| ELIZABETH JANSSEN | | ON FILE | | | | | | |
| ELIZABETH PEACE | | ON FILE | | | | | | |
| ELIZABETH WILLIAMSON | | ON FILE | | | | | | |
| ELLERY LARSEN | | ON FILE | | | | | | |
| ELLIOT CHAO | | ON FILE | | | | | | |
| ELLIOT FERGUSON | | ON FILE | | | | | | |
| ELLIOT MITCHELL | | ON FILE | | | | | | |
| ELLIOT SAWYER | | ON FILE | | | | | | |
| ELLIOTT BEAVER | | ON FILE | | | | | | |
| ELLIS HAREWOOD | | ON FILE | | | | | | |
| ELSBETH LIDDLE | | ON FILE | | | | | | |
| EMANUEL LÖWENTHAL | | ON FILE | | | | | | |
| EMELEE MELLO | | ON FILE | | | | | | |
| EMILE MUTCH | | ON FILE | | | | | | |
| EMILE STEVENSON | | ON FILE | | | | | | |
| EMILY ENDEMANN | | ON FILE | | | | | | |
| EMILY MACKAY | | ON FILE | | | | | | |
| EMILY PRIEST | | ON FILE | | | | | | |
| EMILY ROUGHTON | | ON FILE | | | | | | |
| EMIR ZAJKO | | ON FILE | | | | | | |
| EMMA GOULD | | ON FILE | | | | | | |
| EMMA JOHNSTON | | ON FILE | | | | | | |
| EMMA LONEY | | ON FILE | | | | | | |
| EMMA O'ROURKE | | ON FILE | | | | | | |
| EMMA PAGE | | ON FILE | | | | | | |
| EMMA PHILLIPS | | ON FILE | | | | | | |
| EMMA ROBERTSON | | ON FILE | | | | | | |
| EMMANUEL ORTIZ | | ON FILE | | | | | | |
| EMMYLOU DOLOTINA | | ON FILE | | | | | | |
| ENO HAWE | | ON FILE | | | | | | |
| ERDAL KARACAN | | ON FILE | | | | | | |
| ERENA EVANS | | ON FILE | | | | | | |
| ERIC GOMEZ FONT | | ON FILE | | | | | | |
| ERIC JORDAN | | ON FILE | | | | | | |
| ERIC LEE | | ON FILE | | | | | | |
| ERIC SUGANDI | | ON FILE | | | | | | |
| ERICA PETTITT | | ON FILE | | | | | | |
| ERNST BAUMBERGER | | ON FILE | | | | | | |
| ERROL DENNIS BENJAMIN | | ON FILE | | | | | | |
| ERU HETA HUIA POMARE | | ON FILE | | | | | | |
| ERWAN JOLY | | ON FILE | | | | | | |
| ESAU QUINTON PULOKA | | ON FILE | | | | | | |
| ESCHER KENNY-RACEY | | ON FILE | | | | | | |
| ESTHER ANTJE DUCAI | | ON FILE | | | | | | |
| ETHAN AMOHIA | | ON FILE | | | | | | |
| ETHAN BATT | | ON FILE | | | | | | |
| ETHAN BOWATER | | ON FILE | | | | | | |
| ETHAN BROCAS | | ON FILE | | | | | | |
| ETHAN COOMBE | | ON FILE | | | | | | |
| ETHAN ELLIOTT | | ON FILE | | | | | | |
| ETHAN FISHER | | ON FILE | | | | | | |
| ETHAN HEPWORTH | | ON FILE | | | | | | |
| ETHAN MARSH | | ON FILE | | | | | | |
| ETHAN MICHAEL NOAH | | ON FILE | | | | | | |
| ETHAN OAKES | | ON FILE | | | | | | |
| ETHAN PLASKETT | | ON FILE | | | | | | |
| ETIENNE HAWES | | ON FILE | | | | | | |
| ETTIENNE BEZUIDENHOUT | | ON FILE | | | | | | |
| EUAN PATTILLO | | ON FILE | | | | | | |
| EUGE PAHIRI | | ON FILE | | | | | | |
| EUGENE HUNIA | | ON FILE | | | | | | |
| EUGENE JORDAAN | | ON FILE | | | | | | |
| EUGENE KONING | | ON FILE | | | | | | |
| EUGENE PADAEN | | ON FILE | | | | | | |
| EUNMYUNG JI | | ON FILE | | | | | | |
| EVA YU-LIEN HUANG | | ON FILE | | | | | | |
| EVAN CLARKE | | ON FILE | | | | | | |
| EVAN WILSON | | ON FILE | | | | | | |
| EVELYN BRUGMAN-OSINGA | | ON FILE | | | | | | |
| EVGENY FARDMAN | | ON FILE | | | | | | |
| EWA SAAR | | ON FILE | | | | | | |
| FAASIU FUATAI | | ON FILE | | | | | | |
| FABIANA MOURA LANGNER E MOURA | | ON FILE | | | | | | |
| FABIO SANCHES | | ON FILE | | | | | | |
| FABRIZIO APRILE | | ON FILE | | | | | | |
| FACUNDO SILVA | | ON FILE | | | | | | |
| FAD GUIRGUIS | | ON FILE | | | | | | |
| FAHAM AL SABSAD | | ON FILE | | | | | | |
| FAHIM MOHAMED | | ON FILE | | | | | | |
| FALK MOHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAN YANG | | ON FILE | | | | | | |
| FANXI WAN | | ON FILE | | | | | | |
| FARANIKO SAVUSA | | ON FILE | | | | | | |
| FEBIN THOMAS | | ON FILE | | | | | | |
| FELIPE MACHADO PAVANELA | | ON FILE | | | | | | |
| FELIPE NAKANO | | ON FILE | | | | | | |
| FELIX WATKINS | | ON FILE | | | | | | |
| FELLY YOHAN GEERKEN | | ON FILE | | | | | | |
| FENG CHEN | | ON FILE | | | | | | |
| FERGUS STEPHENS | | ON FILE | | | | | | |
| FEROZE AHMED ASHRAFF ALI | | ON FILE | | | | | | |
| FETUAO NOKISE | | ON FILE | | | | | | |
| FILIP SIMON LUKAS MANNS | | ON FILE | | | | | | |
| FILIPI TAKAPOI | | ON FILE | | | | | | |
| FILISIONE KOLOAMATANGI | | ON FILE | | | | | | |
| FINBAR BARTON MAUNSELL | | ON FILE | | | | | | |
| FINLAY ASTON | | ON FILE | | | | | | |
| FINLAY KARALUS | | ON FILE | | | | | | |
| FINN JUDSON | | ON FILE | | | | | | |
| FINN TEARNEY | | ON FILE | | | | | | |
| FIONA LOWE | | ON FILE | | | | | | |
| FIONA MARGARET HAUGHIE | | ON FILE | | | | | | |
| FLEUR JENNESON | | ON FILE | | | | | | |
| FLEUR SHOLSON | | ON FILE | | | | | | |
| FLYNN MULLANY | | ON FILE | | | | | | |
| FORBES RICHARD SIMPSON MCHARDY | | ON FILE | | | | | | |
| FOSTER CHINORINDA | | ON FILE | | | | | | |
| FRAN HARRIS | | ON FILE | | | | | | |
| FRANCES HARRIS | | ON FILE | | | | | | |
| FRANCES WILKINSON | | ON FILE | | | | | | |
| FRANCESCA ALYS REYNOLDS | | ON FILE | | | | | | |
| FRANCESCA PERRONE | | ON FILE | | | | | | |
| FRANCESCO CANONICO | | ON FILE | | | | | | |
| FRANCIS HOOKINGS | | ON FILE | | | | | | |
| FRANCIS HOPGOOD | | ON FILE | | | | | | |
| FRANCIS SAMG MOUIT | | ON FILE | | | | | | |
| FRANCISCO JOSE MARIN LORA | | ON FILE | | | | | | |
| FRANK CARUSI JR | | ON FILE | | | | | | |
| FRANK ELIESA | | ON FILE | | | | | | |
| FRANK GREENHALGH | | ON FILE | | | | | | |
| FRANK MULLENGER | | ON FILE | | | | | | |
| FRANK TURNER | | ON FILE | | | | | | |
| FRANS ELS | | ON FILE | | | | | | |
| FRANS WESSELS | | ON FILE | | | | | | |
| FRANZISKA DAMS | | ON FILE | | | | | | |
| FRASER BROWN | | ON FILE | | | | | | |
| FRASER WALKER | | ON FILE | | | | | | |
| FRED MANOA | | ON FILE | | | | | | |
| FREDA AMA | | ON FILE | | | | | | |
| FREDERICK BROWN | | ON FILE | | | | | | |
| FUAD BAGUS | | ON FILE | | | | | | |
| FUNG CHIU LI | | ON FILE | | | | | | |
| GABE HAGARD | | ON FILE | | | | | | |
| GABRIEL ANTIPAS | | ON FILE | | | | | | |
| GABRIEL NOBRE | | ON FILE | | | | | | |
| GABRIEL SAMUEL TURNER | | ON FILE | | | | | | |
| GABRIELE MORO | | ON FILE | | | | | | |
| GABRIELLA KENNEDY | | ON FILE | | | | | | |
| GABRIELLE DAVEY | | ON FILE | | | | | | |
| GAEL DUNSTAL | | ON FILE | | | | | | |
| GAIL HERBERT | | ON FILE | | | | | | |
| GAIL HEREMAIA | | ON FILE | | | | | | |
| GAIL LILLIAN BRADLEY | | ON FILE | | | | | | |
| GANDHARV ANAND | | ON FILE | | | | | | |
| GANESH SUBRAMANIAM | | ON FILE | | | | | | |
| GANG GUO | | ON FILE | | | | | | |
| GARETH BEESLEY | | ON FILE | | | | | | |
| GARETH IRWIN | | ON FILE | | | | | | |
| GARETH JAMES DE BORJA | | ON FILE | | | | | | |
| GARETH MILLER | | ON FILE | | | | | | |
| GARETH STENT | | ON FILE | | | | | | |
| GARETH WILKIN | | ON FILE | | | | | | |
| GARTH WHITE | | ON FILE | | | | | | |
| GARY DAVEY | | ON FILE | | | | | | |
| GARY GRIFFIN | | ON FILE | | | | | | |
| GARY MARSHALL | | ON FILE | | | | | | |
| GARY PERVAN | | ON FILE | | | | | | |
| GARY REID | | ON FILE | | | | | | |
| GAV PARKER | | ON FILE | | | | | | |
| GAVIN DOWLER | | ON FILE | | | | | | |
| GAVIN ENGLISH | | ON FILE | | | | | | |
| GAVIN GRAY | | ON FILE | | | | | | |
| GAVIN TAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | | ON FILE | | | | | | |
| GAYLENE CADWALLADER | | ON FILE | | | | | | |
| GAYLENE MARTIN | | ON FILE | | | | | | |
| GAYLENE PHILLIPS | | ON FILE | | | | | | |
| GAZZA GRIFFITHS | | ON FILE | | | | | | |
| GEFEI LIANG | | ON FILE | | | | | | |
| GEMMA CLARK | | ON FILE | | | | | | |
| GEMMA HOLLERON | | ON FILE | | | | | | |
| GEMMA MAXINE KREBS | | ON FILE | | | | | | |
| GEMMA ROSS | | ON FILE | | | | | | |
| GENE SMITH | | ON FILE | | | | | | |
| GENESIS PADUA | | ON FILE | | | | | | |
| GEOFF PRENTICE | | ON FILE | | | | | | |
| GEOFFREY TINKER | | ON FILE | | | | | | |
| GEONHEE PARK | | ON FILE | | | | | | |
| GEORDIE MCONIE | | ON FILE | | | | | | |
| GEORGE ADDAMS | | ON FILE | | | | | | |
| GEORGE BARSDELL | | ON FILE | | | | | | |
| GEORGE BONNER | | ON FILE | | | | | | |
| GEORGE KARAURIA | | ON FILE | | | | | | |
| GEORGE ORMOND | | ON FILE | | | | | | |
| GEORGE REEDY | | ON FILE | | | | | | |
| GEORGE THOMSON | | ON FILE | | | | | | |
| GEORGE TODD | | ON FILE | | | | | | |
| GEORGE WATSON | | ON FILE | | | | | | |
| GEORGE WATT | | ON FILE | | | | | | |
| GEORGE WORKER | | ON FILE | | | | | | |
| GEORGIA BERRY | | ON FILE | | | | | | |
| GEORGIA FENWICK | | ON FILE | | | | | | |
| GEORGIE DECHKIN | | ON FILE | | | | | | |
| GEORGINA PRIES | | ON FILE | | | | | | |
| GERARD NGAWATI | | ON FILE | | | | | | |
| GERRIT SONNENBERG | | ON FILE | | | | | | |
| GERRY CAREY | | ON FILE | | | | | | |
| GERRY HAGBERG | | ON FILE | | | | | | |
| GESHENG WANG | | ON FILE | | | | | | |
| GHAMASHAN BHATTARAI | | ON FILE | | | | | | |
| GIAN PESCADERO | | ON FILE | | | | | | |
| GIDEON SMIT | | ON FILE | | | | | | |
| GILL ELLIOTT | | ON FILE | | | | | | |
| GILL JUAN | | ON FILE | | | | | | |
| GLEN DRAKE | | ON FILE | | | | | | |
| GLEN VANDY | | ON FILE | | | | | | |
| GLENDON CHEAN | | ON FILE | | | | | | |
| GLENN BELL | | ON FILE | | | | | | |
| GLENN CARTER | | ON FILE | | | | | | |
| GLENN DAWICK | | ON FILE | | | | | | |
| GLENN LIM NACPIL | | ON FILE | | | | | | |
| GLIGOR KOTUSHEVSKI | | ON FILE | | | | | | |
| GONZALO AMADO | | ON FILE | | | | | | |
| GORDON STOREY | | ON FILE | | | | | | |
| GORDON SUTHERLAND | | ON FILE | | | | | | |
| GORDON ZAM | | ON FILE | | | | | | |
| GRACE MAYER | | ON FILE | | | | | | |
| GRAEME ATKINSON | | ON FILE | | | | | | |
| GRAEME QUILTY | | ON FILE | | | | | | |
| GRAEME TURNWALD | | ON FILE | | | | | | |
| GRAHAM FINDLEY | | ON FILE | | | | | | |
| GRAHAM PHILIP BESWICK | | ON FILE | | | | | | |
| GRANT BLEAKLEY | | ON FILE | | | | | | |
| GRANT DAVIS | | ON FILE | | | | | | |
| GRANT HABGOOD | | ON FILE | | | | | | |
| GRANT HODGES | | ON FILE | | | | | | |
| GRANT JENNINGS | | ON FILE | | | | | | |
| GRANT SALTER | | ON FILE | | | | | | |
| GRANT SHARMAN | | ON FILE | | | | | | |
| GRAY GILLESPIE | | ON FILE | | | | | | |
| GREG BATHURST | | ON FILE | | | | | | |
| GREG CICONE | | ON FILE | | | | | | |
| GREG PARK | | ON FILE | | | | | | |
| GREG PARKER | | ON FILE | | | | | | |
| GREG PEARSON | | ON FILE | | | | | | |
| GREGG PAINTER | | ON FILE | | | | | | |
| GREGO PARKE | | ON FILE | | | | | | |
| GREGO PARKER | | ON FILE | | | | | | |
| GREGOR PARKER | | ON FILE | | | | | | |
| GREGORY BREWSTER | | ON FILE | | | | | | |
| GREGORY DESFOUR | | ON FILE | | | | | | |
| GREGORY FERGUSON | | ON FILE | | | | | | |
| GREGORY FORD | | ON FILE | | | | | | |
| GREGORY HOWARTH | | ON FILE | | | | | | |
| GREGORY KENNETH PARKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY PARK | | ON FILE | | | | | | |
| GREGORY PARKER | | ON FILE | | | | | | |
| GREIG BALING | | ON FILE | | | | | | |
| GREIG MORLEY | | ON FILE | | | | | | |
| GRGO PARKER | | ON FILE | | | | | | |
| GUANG CHEN | | ON FILE | | | | | | |
| GUILLERMO SCHILTENWOLF | | ON FILE | | | | | | |
| GUNJAN SETHI | | ON FILE | | | | | | |
| GUNWOO SONG | | ON FILE | | | | | | |
| GURWINDER PARHAR | | ON FILE | | | | | | |
| GUY HOWETT | | ON FILE | | | | | | |
| GUY JOHNSON | | ON FILE | | | | | | |
| GUY MCINTYRE | | ON FILE | | | | | | |
| GUY PARKES | | ON FILE | | | | | | |
| GUY SINCLAIR | | ON FILE | | | | | | |
| GYPSY ANDERSON | | ON FILE | | | | | | |
| HAAMIN LEE | | ON FILE | | | | | | |
| HADLEY RICH | | ON FILE | | | | | | |
| HADYN OLSEN | | ON FILE | | | | | | |
| HAI TO | | ON FILE | | | | | | |
| HAI TU JAYSON FANG | | ON FILE | | | | | | |
| HAISLEY JOSEPH OLEARY | | ON FILE | | | | | | |
| HAJAR ABOU-RABIAH | | ON FILE | | | | | | |
| HAL TREVES | | ON FILE | | | | | | |
| HAMIORA MILNE | | ON FILE | | | | | | |
| HAMIORA TAWAHO TIAKI RAROA | | ON FILE | | | | | | |
| HAMISH AMBLER | | ON FILE | | | | | | |
| HAMISH COLEMAN | | ON FILE | | | | | | |
| HAMISH COOK | | ON FILE | | | | | | |
| HAMISH DALEY | | ON FILE | | | | | | |
| HAMISH FORDE | | ON FILE | | | | | | |
| HAMISH GILBERT | | ON FILE | | | | | | |
| HAMISH KINGSMILL | | ON FILE | | | | | | |
| HAMISH LIAM LEHRKE | | ON FILE | | | | | | |
| HAMISH SANDILANDS | | ON FILE | | | | | | |
| HAMISH TANNER | | ON FILE | | | | | | |
| HAMISH THOMASSON | | ON FILE | | | | | | |
| HAMISH WAKEFIELD | | ON FILE | | | | | | |
| HANA COULSTON | | ON FILE | | | | | | |
| HANNAH CRONIN | | ON FILE | | | | | | |
| HANNAH KEITH | | ON FILE | | | | | | |
| HANNAH PUTT | | ON FILE | | | | | | |
| HANNAH YOON | | ON FILE | | | | | | |
| HANON LIM | | ON FILE | | | | | | |
| HANS VAN VELZEN | | ON FILE | | | | | | |
| HANSAMALI GOMES | | ON FILE | | | | | | |
| HAOJUN HUANG | | ON FILE | | | | | | |
| HARDIK KAKDE | | ON FILE | | | | | | |
| HAREHANA PUPUKE | | ON FILE | | | | | | |
| HARENDRA PRATAP | | ON FILE | | | | | | |
| HARJOT SODHI | | ON FILE | | | | | | |
| HARLEY MCGREGOR | | ON FILE | | | | | | |
| HARLEY WATSON | | ON FILE | | | | | | |
| HARMAN PREET SINGH SRAN | | ON FILE | | | | | | |
| HARMANDEEP SINGH TOOR | | ON FILE | | | | | | |
| HARRIET ROBINSON-CHEN | | ON FILE | | | | | | |
| HARRIS KRISTANTO | | ON FILE | | | | | | |
| HARRISON ALEXANDER WHITTLE | | ON FILE | | | | | | |
| HARRISON BARTLETT | | ON FILE | | | | | | |
| HARRISON KAY | | ON FILE | | | | | | |
| HARRISON ROWE | | ON FILE | | | | | | |
| HARRISON WILLIAM CLUTHA ALLEN | | ON FILE | | | | | | |
| HARRY BATEMAN | | ON FILE | | | | | | |
| HARRY BRIGHT | | ON FILE | | | | | | |
| HARRY SCOTT | | ON FILE | | | | | | |
| HARRY STORM | | ON FILE | | | | | | |
| HARRY WOOD | | ON FILE | | | | | | |
| HARSHAL ARVINDBHAI MODI | | ON FILE | | | | | | |
| HARVEY CARMICHAEL | | ON FILE | | | | | | |
| HARVEY FROST | | ON FILE | | | | | | |
| HAYDEN GLEESON | | ON FILE | | | | | | |
| HAYDEN GRIFFITHS | | ON FILE | | | | | | |
| HAYDEN HALL | | ON FILE | | | | | | |
| HAYDEN LAW | | ON FILE | | | | | | |
| HAYDEN MARTIS | | ON FILE | | | | | | |
| HAYDEN MCCORMICK | | ON FILE | | | | | | |
| HAYDEN MORRIS | | ON FILE | | | | | | |
| HAYDEN PARKER | | ON FILE | | | | | | |
| HAYDEN PELLETT | | ON FILE | | | | | | |
| HAYDEN POND | | ON FILE | | | | | | |
| HAYDEN THORN | | ON FILE | | | | | | |
| HAYDN NORTH | | ON FILE | | | | | | |
| HAYLEE ANTONIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYLEY LAMBOURN | | ON FILE | | | | | | |
| HEATH DENZEL OCTOBER | | ON FILE | | | | | | |
| HEATH ELLIOTT | | ON FILE | | | | | | |
| HEATHER GUARD | | ON FILE | | | | | | |
| HECTOR GUAIS | | ON FILE | | | | | | |
| HEIDI HUDLER | | ON FILE | | | | | | |
| HEIDI NAPFLIN | | ON FILE | | | | | | |
| HELEN BLUNDELL | | ON FILE | | | | | | |
| HELEN KOUROUNIS | | ON FILE | | | | | | |
| HELENA HOOPER | | ON FILE | | | | | | |
| HEMI COLYER | | ON FILE | | | | | | |
| HEMLATA PAL | | ON FILE | | | | | | |
| HENARE BARBER | | ON FILE | | | | | | |
| HENRI NELIS | | ON FILE | | | | | | |
| HENRY CHUEH | | ON FILE | | | | | | |
| HENRY COPLEY | | ON FILE | | | | | | |
| HENRY JACK CACCIA-BIRCH | | ON FILE | | | | | | |
| HENRY STOKES | | ON FILE | | | | | | |
| HENRY STYLES | | ON FILE | | | | | | |
| HENRYS STOWERS | | ON FILE | | | | | | |
| HERA ANNE MONAGHAN | | ON FILE | | | | | | |
| HERBERT KENNETH SERGENT | | ON FILE | | | | | | |
| HERENI FULTON | | ON FILE | | | | | | |
| HEREWINI TERE | | ON FILE | | | | | | |
| HERMAN AVIU | | ON FILE | | | | | | |
| HERMAN VAN VELZEN | | ON FILE | | | | | | |
| HERMAN WESSELS | | ON FILE | | | | | | |
| HERMANUS VAN DE VENDEL | | ON FILE | | | | | | |
| HERNAN GARCIA | | ON FILE | | | | | | |
| HERNAN GRABARNIK | | ON FILE | | | | | | |
| HETEN PATEL | | ON FILE | | | | | | |
| HIAM MINASIAN | | ON FILE | | | | | | |
| HIKAIA AMOHIA | | ON FILE | | | | | | |
| HILARY NEALE | | ON FILE | | | | | | |
| HILDEGARD STANDER | | ON FILE | | | | | | |
| HIN FUNG YEUNG | | ON FILE | | | | | | |
| HIN WAI BRIAN LAI | | ON FILE | | | | | | |
| HITESH PATEL | | ON FILE | | | | | | |
| HITPAL SINGH | | ON FILE | | | | | | |
| HOAN PHAM | | ON FILE | | | | | | |
| HOI MAN IP | | ON FILE | | | | | | |
| HOI YUE ERIC WONG | | ON FILE | | | | | | |
| HOLLY MCRAE | | ON FILE | | | | | | |
| HONEY BADGER | | ON FILE | | | | | | |
| HONG LIN | | ON FILE | | | | | | |
| HONGJIA CHEN | | ON FILE | | | | | | |
| HONGZHEN CHEN | | ON FILE | | | | | | |
| HOPE WOODTHORPE | | ON FILE | | | | | | |
| HOWARD CLARE | | ON FILE | | | | | | |
| HOWARD PORTER | | ON FILE | | | | | | |
| HUAN YEE CHEW | | ON FILE | | | | | | |
| HUGH RUSS | | ON FILE | | | | | | |
| HUGH WHITEHEAD | | ON FILE | | | | | | |
| HUICHAO WANG | | ON FILE | | | | | | |
| HUKAATAI HART | | ON FILE | | | | | | |
| HUNTER LENNAN | | ON FILE | | | | | | |
| HURRICANE HUNIA | | ON FILE | | | | | | |
| HUSSEIN TALEGHANI | | ON FILE | | | | | | |
| HYUN CHUL DO | | ON FILE | | | | | | |
| HYUN KIM | | ON FILE | | | | | | |
| IAFETA MASIPAU | | ON FILE | | | | | | |
| IAIN BANNERMAN | | ON FILE | | | | | | |
| IAN BUCKINGHAM | | ON FILE | | | | | | |
| IAN GEARY | | ON FILE | | | | | | |
| IAN GLEGHORN | | ON FILE | | | | | | |
| IAN HARRINGTON | | ON FILE | | | | | | |
| IAN HENDRY | | ON FILE | | | | | | |
| IAN JENNINGS | | ON FILE | | | | | | |
| IAN MCCULLOUGH | | ON FILE | | | | | | |
| IAN MILITONI | | ON FILE | | | | | | |
| IAN MOONEY | | ON FILE | | | | | | |
| IAN SIONE HALAIFONUA FINAU | | ON FILE | | | | | | |
| IAN STANLEY | | ON FILE | | | | | | |
| IAN WILKIE | | ON FILE | | | | | | |
| IBRAHIM KHALED MUJAHED | | ON FILE | | | | | | |
| I-CHENG HUANG | | ON FILE | | | | | | |
| IGNACIO DONOVAN | | ON FILE | | | | | | |
| ILHWAN PARK | | ON FILE | | | | | | |
| IMOGEN NEALE | | ON FILE | | | | | | |
| IMOGEN TAYLOR | | ON FILE | | | | | | |
| INA SIAOPO | | ON FILE | | | | | | |
| INDERPREET BEDI | | ON FILE | | | | | | |
| INDIA JANE LUDBROOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDIANA JAMES FLOYD | | ON FILE | | | | | | |
| INGRID VAN WESTERHOVEN | | ON FILE | | | | | | |
| INGRID VERCAMMEN | | ON FILE | | | | | | |
| INN SIANG ANDY WEE | | ON FILE | | | | | | |
| INSONG KIM | | ON FILE | | | | | | |
| IOABA PETERO | | ON FILE | | | | | | |
| IQBALPREET SINGH PARMAR | | ON FILE | | | | | | |
| IRA MITCHELL | | ON FILE | | | | | | |
| ISAAC AMOHIA | | ON FILE | | | | | | |
| ISAAC CLARK-SMITH | | ON FILE | | | | | | |
| ISAAC FARROW | | ON FILE | | | | | | |
| ISAAC MACDONALD | | ON FILE | | | | | | |
| ISAAC SCHEIB | | ON FILE | | | | | | |
| ISAAC SMITH | | ON FILE | | | | | | |
| ISAAC TOOMAN | | ON FILE | | | | | | |
| ISAAC WALSH | | ON FILE | | | | | | |
| ISAAC WINSOR | | ON FILE | | | | | | |
| ISAIAH ALAMANI | | ON FILE | | | | | | |
| ISAIAH WHETU NEWELL-CHARD | | ON FILE | | | | | | |
| ISLA STEWART | | ON FILE | | | | | | |
| ISOBEL MARGARET TAMATI | | ON FILE | | | | | | |
| ISSAC WALKER | | ON FILE | | | | | | |
| IVAN BURDUK | | ON FILE | | | | | | |
| IVAN CHUA | | ON FILE | | | | | | |
| IVAN MADSEN | | ON FILE | | | | | | |
| IVAN SCOTT | | ON FILE | | | | | | |
| IVETA KUZEVA | | ON FILE | | | | | | |
| IWAN ADJIE | | ON FILE | | | | | | |
| JAAP WOUT OTTEVANGER | | ON FILE | | | | | | |
| JABEO RICHARDSON | | ON FILE | | | | | | |
| JACK BARRACLOUGH | | ON FILE | | | | | | |
| JACK CLARK | | ON FILE | | | | | | |
| JACK EDWARD SAWYER | | ON FILE | | | | | | |
| JACK NEWTON | | ON FILE | | | | | | |
| JACK SALTER | | ON FILE | | | | | | |
| JACK SAWYER | | ON FILE | | | | | | |
| JACK URQUHART-HAY | | ON FILE | | | | | | |
| JACKSON HEMOPO | | ON FILE | | | | | | |
| JACKSON HOWARD-SMOLENSKI | | ON FILE | | | | | | |
| JACKSON LOUIS JOURDAIN | | ON FILE | | | | | | |
| JACKSON PEARCE | | ON FILE | | | | | | |
| JACKSON PUHIA | | ON FILE | | | | | | |
| JACKSON TUOHY | | ON FILE | | | | | | |
| JACKSON YATES | | ON FILE | | | | | | |
| JACKY CHEN | | ON FILE | | | | | | |
| JACOB BAILES | | ON FILE | | | | | | |
| JACOB BRAIN | | ON FILE | | | | | | |
| JACOB CAIN VAN WALRAVEN | | ON FILE | | | | | | |
| JACOB CONNON | | ON FILE | | | | | | |
| JACOB DALLEY | | ON FILE | | | | | | |
| JACOB DERUITER | | ON FILE | | | | | | |
| JACOB ENGELBRECHT | | ON FILE | | | | | | |
| JACOB FOLEY | | ON FILE | | | | | | |
| JACOB GALLAGHER | | ON FILE | | | | | | |
| JACOB HANSEN | | ON FILE | | | | | | |
| JACOB HENNESSY | | ON FILE | | | | | | |
| JACOB HUNGER | | ON FILE | | | | | | |
| JACOB MARSHALL | | ON FILE | | | | | | |
| JACOB MARTIN | | ON FILE | | | | | | |
| JACOB MEADS | | ON FILE | | | | | | |
| JACOB MICHAEL UDEN | | ON FILE | | | | | | |
| JACOB MILLER | | ON FILE | | | | | | |
| JACOB PATERSON | | ON FILE | | | | | | |
| JACOB PIENAAR | | ON FILE | | | | | | |
| JACOB REINEN-HAMILL | | ON FILE | | | | | | |
| JACOB SYME | | ON FILE | | | | | | |
| JACOB THOMSON-LAING | | ON FILE | | | | | | |
| JACOB VERMUNT | | ON FILE | | | | | | |
| JACOBUS DUINDAM | | ON FILE | | | | | | |
| JACQUELINE RIVE | | ON FILE | | | | | | |
| JACQUES RAATH | | ON FILE | | | | | | |
| JACQUI SUE | | ON FILE | | | | | | |
| JAD JURJI | | ON FILE | | | | | | |
| JADE ATKINSON | | ON FILE | | | | | | |
| JADE WEIDEMAN | | ON FILE | | | | | | |
| JADE WHITEMAN | | ON FILE | | | | | | |
| JADE WINTER | | ON FILE | | | | | | |
| JADEN STEWART | | ON FILE | | | | | | |
| JAGROOP SINGH | | ON FILE | | | | | | |
| JAIDEN EVANS | | ON FILE | | | | | | |
| JAIME GRANT | | ON FILE | | | | | | |
| JAKE GRAY | | ON FILE | | | | | | |
| JAKE STENBERG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKE WATKINS | | ON FILE | | | | | | |
| JAKUB CWIK | | ON FILE | | | | | | |
| JAM MORGAN | | ON FILE | | | | | | |
| JAMAL NICHOLAS THOMAS MUAVAE | | ON FILE | | | | | | |
| JAMES ALEXANDER | | ON FILE | | | | | | |
| JAMES BALLINGER | | ON FILE | | | | | | |
| JAMES BEAZLEY | | ON FILE | | | | | | |
| JAMES BLAKELY | | ON FILE | | | | | | |
| JAMES BURNETT | | ON FILE | | | | | | |
| JAMES CHEE | | ON FILE | | | | | | |
| JAMES CHEER | | ON FILE | | | | | | |
| JAMES CHONG | | ON FILE | | | | | | |
| JAMES COVENTRY | | ON FILE | | | | | | |
| JAMES DONALDSON | | ON FILE | | | | | | |
| JAMES ELTHERINGTON | | ON FILE | | | | | | |
| JAMES FANSHAWE | | ON FILE | | | | | | |
| JAMES FIELD | | ON FILE | | | | | | |
| JAMES GEEKIE | | ON FILE | | | | | | |
| JAMES GLENNON | | ON FILE | | | | | | |
| JAMES GREENWOOD | | ON FILE | | | | | | |
| JAMES HARROD | | ON FILE | | | | | | |
| JAMES HEYWARD | | ON FILE | | | | | | |
| JAMES HIEATT-CORBETT | | ON FILE | | | | | | |
| JAMES HUNT | | ON FILE | | | | | | |
| JAMES JIA | | ON FILE | | | | | | |
| JAMES JOHNSTON | | ON FILE | | | | | | |
| JAMES KEMP | | ON FILE | | | | | | |
| JAMES LARNACH | | ON FILE | | | | | | |
| JAMES LEVICK | | ON FILE | | | | | | |
| JAMES LODGE | | ON FILE | | | | | | |
| JAMES LOWE | | ON FILE | | | | | | |
| JAMES MCKENZIE NEILSON WATT | | ON FILE | | | | | | |
| JAMES MCKENZIE-POLLOCK | | ON FILE | | | | | | |
| JAMES MEADS | | ON FILE | | | | | | |
| JAMES MEYERS | | ON FILE | | | | | | |
| JAMES MULHALL | | ON FILE | | | | | | |
| JAMES NOLEN | | ON FILE | | | | | | |
| JAMES ORAM | | ON FILE | | | | | | |
| JAMES RAUKETE | | ON FILE | | | | | | |
| JAMES ROACH | | ON FILE | | | | | | |
| JAMES ROPER | | ON FILE | | | | | | |
| JAMES ROYDON COPE | | ON FILE | | | | | | |
| JAMES SAMUEL | | ON FILE | | | | | | |
| JAMES SHEPPARD | | ON FILE | | | | | | |
| JAMES STANFORD | | ON FILE | | | | | | |
| JAMES STOLTEN | | ON FILE | | | | | | |
| JAMES TURNER | | ON FILE | | | | | | |
| JAMES UNWIN | | ON FILE | | | | | | |
| JAMES WARRENDER | | ON FILE | | | | | | |
| JAMES WATLING | | ON FILE | | | | | | |
| JAMES WAUGH | | ON FILE | | | | | | |
| JAMES WILD | | ON FILE | | | | | | |
| JAMES WILKES | | ON FILE | | | | | | |
| JAMES WYLLIE | | ON FILE | | | | | | |
| JAMES ZINO | | ON FILE | | | | | | |
| JAMIE BELESKY | | ON FILE | | | | | | |
| JAMIE CONNORS | | ON FILE | | | | | | |
| JAMIE COTTAM | | ON FILE | | | | | | |
| JAMIE CRAWLEY | | ON FILE | | | | | | |
| JAMIE DAVID BECKETT | | ON FILE | | | | | | |
| JAMIE MICHAEL JENS CROSLAND | | ON FILE | | | | | | |
| JAMIE ROBINSON | | ON FILE | | | | | | |
| JAMIE TASKER | | ON FILE | | | | | | |
| JAN DUNCAN | | ON FILE | | | | | | |
| JAN LINDSAY | | ON FILE | | | | | | |
| JANE IOPU | | ON FILE | | | | | | |
| JANE SWIRE | | ON FILE | | | | | | |
| JANET HUTCHISON | | ON FILE | | | | | | |
| JANEZ MIKEC | | ON FILE | | | | | | |
| JANNA SOLEN | | ON FILE | | | | | | |
| JARED ENGU | | ON FILE | | | | | | |
| JARED ERIC AREVALO MATHER | | ON FILE | | | | | | |
| JARED GRAHAM | | ON FILE | | | | | | |
| JARED INGRAM | | ON FILE | | | | | | |
| JARED LANGGUTH | | ON FILE | | | | | | |
| JARED MCEVOY | | ON FILE | | | | | | |
| JARED MORTLOCK | | ON FILE | | | | | | |
| JARED TURNER | | ON FILE | | | | | | |
| JARED WATKINS | | ON FILE | | | | | | |
| JARED WHITBURN | | ON FILE | | | | | | |
| JARETH LAU | | ON FILE | | | | | | |
| JAROMIR VLCEK | | ON FILE | | | | | | |
| JAROSLAV HYKEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV ZAPP | | ON FILE | | | | | | |
| JARRAD CAINE | | ON FILE | | | | | | |
| JARRED LIOW | | ON FILE | | | | | | |
| JARROD EDWARDS | | ON FILE | | | | | | |
| JARROD GALUZEN | | ON FILE | | | | | | |
| JASBINDAR SINGH | | ON FILE | | | | | | |
| JASKIRT SINGH | | ON FILE | | | | | | |
| JASMEENPREET SINGH GILL | | ON FILE | | | | | | |
| JASMINE AMOHIA | | ON FILE | | | | | | |
| JASON BAKTHAKUMAR | | ON FILE | | | | | | |
| JASON BARTLE | | ON FILE | | | | | | |
| JASON BRENT MOIR | | ON FILE | | | | | | |
| JASON CUNNIFFE | | ON FILE | | | | | | |
| JASON GUSCOTT | | ON FILE | | | | | | |
| JASON HAINES | | ON FILE | | | | | | |
| JASON HASKELL | | ON FILE | | | | | | |
| JASON HOO | | ON FILE | | | | | | |
| JASON HUANG | | ON FILE | | | | | | |
| JASON JOHN MCINTYRE | | ON FILE | | | | | | |
| JASON KONING | | ON FILE | | | | | | |
| JASON KOSTER | | ON FILE | | | | | | |
| JASON MAAT | | ON FILE | | | | | | |
| JASON MATTHEW BURT | | ON FILE | | | | | | |
| JASON MCCARTHY | | ON FILE | | | | | | |
| JASON THERON | | ON FILE | | | | | | |
| JASON WINTER | | ON FILE | | | | | | |
| JASON WOODWARD | | ON FILE | | | | | | |
| JASON YING | | ON FILE | | | | | | |
| JASPER BOER | | ON FILE | | | | | | |
| JAVIER DI LEO | | ON FILE | | | | | | |
| JAY ALLNUTT | | ON FILE | | | | | | |
| JAY HAWKINS | | ON FILE | | | | | | |
| JAY LOWE | | ON FILE | | | | | | |
| JAYASAI KISHORE BHUPATHI | | ON FILE | | | | | | |
| JAYDEN JAHNKE | | ON FILE | | | | | | |
| JAYDEN KING | | ON FILE | | | | | | |
| JAYDEN LARRY JOHNSON HELU | | ON FILE | | | | | | |
| JAYDEN QUENSELL | | ON FILE | | | | | | |
| JAYDEN TAKI WAIRUA DUNN | | ON FILE | | | | | | |
| JAYSHREE PATEL | | ON FILE | | | | | | |
| JAYSON ALISTAIR WILLIAM ROSS | | ON FILE | | | | | | |
| JAYSON BALDE | | ON FILE | | | | | | |
| JAYSON ELLIOTT | | ON FILE | | | | | | |
| JAYSON REYES | | ON FILE | | | | | | |
| JAYSON TATANA | | ON FILE | | | | | | |
| JAZ NICOL | | ON FILE | | | | | | |
| JAZ STAFFORD | | ON FILE | | | | | | |
| JAZIAH TAITE | | ON FILE | | | | | | |
| JEAN BECKER | | ON FILE | | | | | | |
| JEAN RUFINA GARNHAM | | ON FILE | | | | | | |
| JEANETTE POPPLETON | | ON FILE | | | | | | |
| JED CRESER | | ON FILE | | | | | | |
| JEE-IN KIM | | ON FILE | | | | | | |
| JEFF ISLIP | | ON FILE | | | | | | |
| JEFF NIJSSE | | ON FILE | | | | | | |
| JEFF PLESTER | | ON FILE | | | | | | |
| JEFF ROBERTSON | | ON FILE | | | | | | |
| JEFF WATKINS | | ON FILE | | | | | | |
| JEFFERY LIU KUEY | | ON FILE | | | | | | |
| JEFFREY BARBER | | ON FILE | | | | | | |
| JEFFREY NUSBAUM | | ON FILE | | | | | | |
| JEFFREY SOONG | | ON FILE | | | | | | |
| JEFFREY TONG | | ON FILE | | | | | | |
| JEFFREY WILLIAMS | | ON FILE | | | | | | |
| JEFFREY YAN | | ON FILE | | | | | | |
| JEIRLAN SALONGA | | ON FILE | | | | | | |
| JEMMA VOISIN | | ON FILE | | | | | | |
| JEN SPENCE | | ON FILE | | | | | | |
| JENA SCOTT | | ON FILE | | | | | | |
| JENNIFER BLACKLER | | ON FILE | | | | | | |
| JENNIFER JEFFREY | | ON FILE | | | | | | |
| JENNIFER KAHU-LUKE | | ON FILE | | | | | | |
| JENNIFER LONG | | ON FILE | | | | | | |
| JENNIFER LYNN LETT | | ON FILE | | | | | | |
| JENNY CHAU | | ON FILE | | | | | | |
| JEN-TING JASON WEI | | ON FILE | | | | | | |
| JEONG YUN KIM | | ON FILE | | | | | | |
| JEONGHYUN SEO | | ON FILE | | | | | | |
| JEREMY BARNETT | | ON FILE | | | | | | |
| JEREMY BRIGHT | | ON FILE | | | | | | |
| JEREMY BRYENTON | | ON FILE | | | | | | |
| JEREMY DOL | | ON FILE | | | | | | |
| JEREMY HARRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY JOSEPH PETERS | | ON FILE | | | | | | |
| JEREMY PECK | | ON FILE | | | | | | |
| JEREMY PUTTICK | | ON FILE | | | | | | |
| JEREMY TOMPKINS | | ON FILE | | | | | | |
| JEREMY WILLOUGHBY | | ON FILE | | | | | | |
| JERMAINE ROGERS | | ON FILE | | | | | | |
| JESREEL CAJELES | | ON FILE | | | | | | |
| JESS DUKE | | ON FILE | | | | | | |
| JESS TRAN | | ON FILE | | | | | | |
| JESSE DONALD | | ON FILE | | | | | | |
| JESSE HAWKINS | | ON FILE | | | | | | |
| JESSE LITTLE | | ON FILE | | | | | | |
| JESSE RATUMAITAVUKI | | ON FILE | | | | | | |
| JESSI JANET WELLS | | ON FILE | | | | | | |
| JESSICA GERNAT | | ON FILE | | | | | | |
| JESSICA LUCY MCKEAN | | ON FILE | | | | | | |
| JESSICA MACFARLANE | | ON FILE | | | | | | |
| JESSICA MCCORMACK | | ON FILE | | | | | | |
| JESSICA NEIL | | ON FILE | | | | | | |
| JESSICA THIO | | ON FILE | | | | | | |
| JESSICA WEBBER | | ON FILE | | | | | | |
| JESSIE JIA XIN TAN | | ON FILE | | | | | | |
| JESSIE THOMAS | | ON FILE | | | | | | |
| JESSIE WHELAN | | ON FILE | | | | | | |
| JIA JUN NG | | ON FILE | | | | | | |
| JIACHEN ZHANG | | ON FILE | | | | | | |
| JIADIAN HONG | | ON FILE | | | | | | |
| JIAH SON | | ON FILE | | | | | | |
| JIAJUN RU | | ON FILE | | | | | | |
| JIALIU ZOU | | ON FILE | | | | | | |
| JIANBIN ZHU | | ON FILE | | | | | | |
| JIANGUO JIANG | | ON FILE | | | | | | |
| JIANXIONG LIN | | ON FILE | | | | | | |
| JIEAI HUANG | | ON FILE | | | | | | |
| JIMMY HSU | | ON FILE | | | | | | |
| JIMMY IP | | ON FILE | | | | | | |
| JIN JIA | | ON FILE | | | | | | |
| JIN UK KIM | | ON FILE | | | | | | |
| JING ARUNOTIVIVAT | | ON FILE | | | | | | |
| JING JHI TEE | | ON FILE | | | | | | |
| JING PING WU | | ON FILE | | | | | | |
| JING WANG | | ON FILE | | | | | | |
| JIRI KRASNY | | ON FILE | | | | | | |
| JIVANA GABRIEL | | ON FILE | | | | | | |
| JO BANKS | | ON FILE | | | | | | |
| JO CONNELLY | | ON FILE | | | | | | |
| JO MATAUTIA | | ON FILE | | | | | | |
| JO RUSH | | ON FILE | | | | | | |
| JO SAWYERS | | ON FILE | | | | | | |
| JOANNA HINAKO PERCIVAL | | ON FILE | | | | | | |
| JOANNA LANDON | | ON FILE | | | | | | |
| JOANNA PEREIRA | | ON FILE | | | | | | |
| JO-ANNE ADAMS | | ON FILE | | | | | | |
| JOANNE ANDERSON | | ON FILE | | | | | | |
| JOANNE NICHOLLS | | ON FILE | | | | | | |
| JOANNE REEVE | | ON FILE | | | | | | |
| JOAQUIN PEDRON | | ON FILE | | | | | | |
| JODI TAYLOR | | ON FILE | | | | | | |
| JOE FOOTE | | ON FILE | | | | | | |
| JOE LUXTON | | ON FILE | | | | | | |
| JOEL BEATY | | ON FILE | | | | | | |
| JOEL GARNER | | ON FILE | | | | | | |
| JOEL HEWITT | | ON FILE | | | | | | |
| JOEL SPRING | | ON FILE | | | | | | |
| JOEL STEVEN | | ON FILE | | | | | | |
| JOEL TREVOR RHYS BURTON | | ON FILE | | | | | | |
| JOEY WONG SEE | | ON FILE | | | | | | |
| JOHAN BOSCH | | ON FILE | | | | | | |
| JOHAN KARLSSON | | ON FILE | | | | | | |
| JOHANNES GERTZ | | ON FILE | | | | | | |
| JOHN ANDREW FLANAGAN | | ON FILE | | | | | | |
| JOHN BARCLAY | | ON FILE | | | | | | |
| JOHN BRADBURY | | ON FILE | | | | | | |
| JOHN BRODIE | | ON FILE | | | | | | |
| JOHN CLEMENS | | ON FILE | | | | | | |
| JOHN DIPPIE | | ON FILE | | | | | | |
| JOHN DUGDALE | | ON FILE | | | | | | |
| JOHN DYKES | | ON FILE | | | | | | |
| JOHN FRIMPONG | | ON FILE | | | | | | |
| JOHN HUANG | | ON FILE | | | | | | |
| JOHN ISAIAH SANGALANG | | ON FILE | | | | | | |
| JOHN KARL | | ON FILE | | | | | | |
| JOHN KENEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN KIM | | ON FILE | | | | | | |
| JOHN MACIVER | | ON FILE | | | | | | |
| JOHN NORRIS | | ON FILE | | | | | | |
| JOHN PAUL ALEXANDER | | ON FILE | | | | | | |
| JOHN SEW HOY | | ON FILE | | | | | | |
| JOHN SHAKES | | ON FILE | | | | | | |
| JOHN SLOAN | | ON FILE | | | | | | |
| JOHN TAIT-JAMIESON | | ON FILE | | | | | | |
| JOHN WESTELL | | ON FILE | | | | | | |
| JOHN WINDER | | ON FILE | | | | | | |
| JOHNATHAN YIP | | ON FILE | | | | | | |
| JOHNNY BANOVICH | | ON FILE | | | | | | |
| JOHNNY YOUNG | | ON FILE | | | | | | |
| JOHNY CHHY | | ON FILE | | | | | | |
| JOJO VARGHESE | | ON FILE | | | | | | |
| JOLENE HENMAN | | ON FILE | | | | | | |
| JON ANDER RUIZ ALCALDE | | ON FILE | | | | | | |
| JON GU | | ON FILE | | | | | | |
| JON MCCARTHY | | ON FILE | | | | | | |
| JONASI MALASE | | ON FILE | | | | | | |
| JONATHAN BALL | | ON FILE | | | | | | |
| JONATHAN BONG | | ON FILE | | | | | | |
| JONATHAN COLLETT | | ON FILE | | | | | | |
| JONATHAN DERECOURT | | ON FILE | | | | | | |
| JONATHAN EMSLEY | | ON FILE | | | | | | |
| JONATHAN FONTANA | | ON FILE | | | | | | |
| JONATHAN HANIF | | ON FILE | | | | | | |
| JONATHAN HENNING | | ON FILE | | | | | | |
| JONATHAN KERR | | ON FILE | | | | | | |
| JONATHAN LITTLER | | ON FILE | | | | | | |
| JONATHAN MARTINS | | ON FILE | | | | | | |
| JONATHAN NIMMO | | ON FILE | | | | | | |
| JONATHAN PAUL ROUGHAN | | ON FILE | | | | | | |
| JONATHAN PENGELLY | | ON FILE | | | | | | |
| JONATHAN REID | | ON FILE | | | | | | |
| JONATHAN ROYCE PULLON | | ON FILE | | | | | | |
| JONATHAN SINCLAIR | | ON FILE | | | | | | |
| JONATHAN SUA | | ON FILE | | | | | | |
| JONATHAN TIETJEN | | ON FILE | | | | | | |
| JONATHAN WILKES | | ON FILE | | | | | | |
| JONATHAN WILSON | | ON FILE | | | | | | |
| JONATHAN WOOTTON | | ON FILE | | | | | | |
| JONATHON HUSE | | ON FILE | | | | | | |
| JONATHON LOMAX | | ON FILE | | | | | | |
| JONATHON MOORE | | ON FILE | | | | | | |
| JONATHON WILKS | | ON FILE | | | | | | |
| JONO SCOTT | | ON FILE | | | | | | |
| JOOLS PETERS | | ON FILE | | | | | | |
| JORDAN DENNIS | | ON FILE | | | | | | |
| JORDAN FLYNN | | ON FILE | | | | | | |
| JORDAN GUNN | | ON FILE | | | | | | |
| JORDAN HETARAKA | | ON FILE | | | | | | |
| JORDAN HIGHSTED | | ON FILE | | | | | | |
| JORDAN JON EARL | | ON FILE | | | | | | |
| JORDAN MARR-HENRY | | ON FILE | | | | | | |
| JORDAN MCGUIRE | | ON FILE | | | | | | |
| JORDAN MORRIS | | ON FILE | | | | | | |
| JORDAN QUINTAL | | ON FILE | | | | | | |
| JORDAN ROUSE | | ON FILE | | | | | | |
| JORDAN SMALL | | ON FILE | | | | | | |
| JORDAN TIKOISUVA | | ON FILE | | | | | | |
| JORDAN WIDODO | | ON FILE | | | | | | |
| JORDAN YIP | | ON FILE | | | | | | |
| JORDON CORSTON | | ON FILE | | | | | | |
| JORDYN GASTMEIER | | ON FILE | | | | | | |
| JORG WEBER | | ON FILE | | | | | | |
| JORGE MEJIA MORA | | ON FILE | | | | | | |
| JORGE ROJO | | ON FILE | | | | | | |
| JORIS SUPPERS | | ON FILE | | | | | | |
| JOSAPHAT HIPOLITO | | ON FILE | | | | | | |
| JOSEBA ARAMBARRI | | ON FILE | | | | | | |
| JOSEPH BALLARD | | ON FILE | | | | | | |
| JOSEPH BLISS | | ON FILE | | | | | | |
| JOSEPH BURROWS | | ON FILE | | | | | | |
| JOSEPH CLARKE | | ON FILE | | | | | | |
| JOSEPH FOY | | ON FILE | | | | | | |
| JOSEPH HAWKSWORTH | | ON FILE | | | | | | |
| JOSEPH LANE | | ON FILE | | | | | | |
| JOSEPH MACKAY | | ON FILE | | | | | | |
| JOSEPH MCCANN | | ON FILE | | | | | | |
| JOSEPH NATHAN | | ON FILE | | | | | | |
| JOSEPH OGLE | | ON FILE | | | | | | |
| JOSEPH OGUNYEBI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH OMLO | | ON FILE | | | | | | |
| JOSEPH SKELTON | | ON FILE | | | | | | |
| JOSEPH WILLIAM VOGELS | | ON FILE | | | | | | |
| JOSH BANNISTER | | ON FILE | | | | | | |
| JOSH CARDER | | ON FILE | | | | | | |
| JOSH GIBSON | | ON FILE | | | | | | |
| JOSH HAMMOND | | ON FILE | | | | | | |
| JOSH HUNT | | ON FILE | | | | | | |
| JOSH KENCH | | ON FILE | | | | | | |
| JOSH MEADS | | ON FILE | | | | | | |
| JOSH MEYER | | ON FILE | | | | | | |
| JOSH MITIKULENA | | ON FILE | | | | | | |
| JOSH SEXTON | | ON FILE | | | | | | |
| JOSH SNOAD | | ON FILE | | | | | | |
| JOSHUA BARNES | | ON FILE | | | | | | |
| JOSHUA BERNARD DARVILL | | ON FILE | | | | | | |
| JOSHUA CARLSON | | ON FILE | | | | | | |
| JOSHUA FOSTER | | ON FILE | | | | | | |
| JOSHUA FROGGATT | | ON FILE | | | | | | |
| JOSHUA GERAGHTY | | ON FILE | | | | | | |
| JOSHUA HYETT | | ON FILE | | | | | | |
| JOSHUA JEFFERIES | | ON FILE | | | | | | |
| JOSHUA KIAN SENG YONG | | ON FILE | | | | | | |
| JOSHUA MARTINSEN | | ON FILE | | | | | | |
| JOSHUA MCCULLOCH | | ON FILE | | | | | | |
| JOSHUA NELSON | | ON FILE | | | | | | |
| JOSHUA OLIVIER | | ON FILE | | | | | | |
| JOSHUA SALTHOUSE | | ON FILE | | | | | | |
| JOSHUA TAYLOR | | ON FILE | | | | | | |
| JOSHUA WANG | | ON FILE | | | | | | |
| JOSIAH NGAMO | | ON FILE | | | | | | |
| JOSIAH TERRENCE HETARAKA SHEPHERD | | ON FILE | | | | | | |
| JOSSBREAN DE ALMEIDA | | ON FILE | | | | | | |
| JOYCE HUI | | ON FILE | | | | | | |
| JSON_FERRARI | | ON FILE | | | | | | |
| JUAN BEIS PACHIAROTTI | | ON FILE | | | | | | |
| JUAN DIONE SAINT ROMAIN | | ON FILE | | | | | | |
| JUAN MISA | | ON FILE | | | | | | |
| JUAN PARADA DÍAZ | | ON FILE | | | | | | |
| JUDE WIGHTMAN | | ON FILE | | | | | | |
| JUI-YU MAI | | ON FILE | | | | | | |
| JULAINE FRATER | | ON FILE | | | | | | |
| JULIA MALLEY | | ON FILE | | | | | | |
| JULIA WAITERE | | ON FILE | | | | | | |
| JULIA WIKEEPA | | ON FILE | | | | | | |
| JULIAN KLEINBUSSINK | | ON FILE | | | | | | |
| JULIAN SCHOLLUM | | ON FILE | | | | | | |
| JULIAN STOKOE | | ON FILE | | | | | | |
| JULIAN TAYLOR | | ON FILE | | | | | | |
| JULIAN VON OLNHAUSEN | | ON FILE | | | | | | |
| JULIANO DE FARIAS NUNES | | ON FILE | | | | | | |
| JULIE NICOLE EDME BRUNET | | ON FILE | | | | | | |
| JULIE WOODS | | ON FILE | | | | | | |
| JULIE WYATT | | ON FILE | | | | | | |
| JULIE-ANNE JEFFERSON | | ON FILE | | | | | | |
| JULIET ALEXANDER | | ON FILE | | | | | | |
| JULIUS CAPILITAN | | ON FILE | | | | | | |
| JULIUS GAVET | | ON FILE | | | | | | |
| JULIUS MACROHON | | ON FILE | | | | | | |
| JUN XU | | ON FILE | | | | | | |
| JUNE TE HUIA | | ON FILE | | | | | | |
| JUNG HYUN JUN | | ON FILE | | | | | | |
| JUNHO CHOI | | ON FILE | | | | | | |
| JUNWEI LIN | | ON FILE | | | | | | |
| JUSTICE MICHAEL | | ON FILE | | | | | | |
| JUSTIN CHALMERS | | ON FILE | | | | | | |
| JUSTIN CHATEAU | | ON FILE | | | | | | |
| JUSTIN CREIGHTON | | ON FILE | | | | | | |
| JUSTIN FOKKEMA | | ON FILE | | | | | | |
| JUSTIN KEVIN SPICER | | ON FILE | | | | | | |
| JUSTIN MACFARLANE | | ON FILE | | | | | | |
| JUSTIN ROOD | | ON FILE | | | | | | |
| JUSTIN SPICER | | ON FILE | | | | | | |
| JUSTIN WALL | | ON FILE | | | | | | |
| JUSTINA CASTELLANOS | | ON FILE | | | | | | |
| JUUN PARK | | ON FILE | | | | | | |
| KA LEONG TSO | | ON FILE | | | | | | |
| KABIR KHANNA | | ON FILE | | | | | | |
| KADE GEARD | | ON FILE | | | | | | |
| KAELA TER VEER-BURKE | | ON FILE | | | | | | |
| KAHIL AGNEW | | ON FILE | | | | | | |
| KAHU TAIAROA | | ON FILE | | | | | | |
| KAI BOTTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI YIN NG | | ON FILE | | | | | | |
| KAINGAAHI GEORGE | | ON FILE | | | | | | |
| KAITLIN HEWITSON | | ON FILE | | | | | | |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | | ON FILE | | | | | | |
| KALLEM BROUGH | | ON FILE | | | | | | |
| KAMAL DHILLON | | ON FILE | | | | | | |
| KAMALA GURUNG | | ON FILE | | | | | | |
| KAMALJIT SINGH GILL DALJIT SINGH | | ON FILE | | | | | | |
| KANARU NAMIOKA | | ON FILE | | | | | | |
| KANAV SINGH | | ON FILE | | | | | | |
| KANDARP DALAL | | ON FILE | | | | | | |
| KANE CARTER | | ON FILE | | | | | | |
| KANE HEAL | | ON FILE | | | | | | |
| KANE JAMES HAWKINS | | ON FILE | | | | | | |
| KANE RIO | | ON FILE | | | | | | |
| KANE WILSON | | ON FILE | | | | | | |
| KARA TINKER | | ON FILE | | | | | | |
| KARAMEA DEAN BUTLER-AUGUST | | ON FILE | | | | | | |
| KAREN CHERRY | | ON FILE | | | | | | |
| KAREN HUGHES | | ON FILE | | | | | | |
| KAREN PRONK | | ON FILE | | | | | | |
| KAREN RAIKES | | ON FILE | | | | | | |
| KAREN RAUHINA | | ON FILE | | | | | | |
| KAREN SHORT | | ON FILE | | | | | | |
| KAREN SMITH | | ON FILE | | | | | | |
| KAREN WANG | | ON FILE | | | | | | |
| KAREN WILLIS | | ON FILE | | | | | | |
| KARIM EMINONI | | ON FILE | | | | | | |
| KARIN COPESTAKE | | ON FILE | | | | | | |
| KARL LAURENCE | | ON FILE | | | | | | |
| KARL LOUIS THOMAS HUNTER | | ON FILE | | | | | | |
| KARL NICHOLAS | | ON FILE | | | | | | |
| KARL SCHMIDT | | ON FILE | | | | | | |
| KARL STOLLERY | | ON FILE | | | | | | |
| KARL WARIN | | ON FILE | | | | | | |
| KARLA MENDIBURU LECUONA | | ON FILE | | | | | | |
| KARLI CARRINGTON | | ON FILE | | | | | | |
| KARTHICK CHANDRAN | | ON FILE | | | | | | |
| KASEM TANOMROOP | | ON FILE | | | | | | |
| KATE BRADLEY | | ON FILE | | | | | | |
| KATE CAWKWELL | | ON FILE | | | | | | |
| KATE GOODWIN | | ON FILE | | | | | | |
| KATE HARDY | | ON FILE | | | | | | |
| KATE LEE | | ON FILE | | | | | | |
| KATE STRAKA | | ON FILE | | | | | | |
| KATE SUSANNAH RUFFELL | | ON FILE | | | | | | |
| KATE WOLFE | | ON FILE | | | | | | |
| KATHARINA BERENTZEN | | ON FILE | | | | | | |
| KATHERINE RACKLEY | | ON FILE | | | | | | |
| KATHLEEN COURTENAY | | ON FILE | | | | | | |
| KATHLEEN MCINERNEY | | ON FILE | | | | | | |
| KATHLEEN MOORE | | ON FILE | | | | | | |
| KATHRYN CLOTWORTHY | | ON FILE | | | | | | |
| KATHRYN GOODENOUGH | | ON FILE | | | | | | |
| KATHY SWEETMAN | | ON FILE | | | | | | |
| KATY CASSIDY | | ON FILE | | | | | | |
| KAVIN SOLANKI | | ON FILE | | | | | | |
| KAVINDU WEERASEKERA | | ON FILE | | | | | | |
| KAVYA ADISHESH | | ON FILE | | | | | | |
| KAWITI WAETFORD | | ON FILE | | | | | | |
| KAYCEE NICHOLAS | | ON FILE | | | | | | |
| KAYNE JOHANNES TIEHUIS | | ON FILE | | | | | | |
| KE CARLTON | | ON FILE | | | | | | |
| KEA CHRISTIAN RIKA-HEKE | | ON FILE | | | | | | |
| KEAGAN BRADLEY | | ON FILE | | | | | | |
| KEAGAN LEHMANN | | ON FILE | | | | | | |
| KEEGAN ADAMS | | ON FILE | | | | | | |
| KEEGAN GREIG | | ON FILE | | | | | | |
| KEEGAN JOHN WALLS | | ON FILE | | | | | | |
| KEEGAN O'BOYLE | | ON FILE | | | | | | |
| KEELEY JOHNSON | | ON FILE | | | | | | |
| KEENAN TAIAWA | | ON FILE | | | | | | |
| KEES URSEM | | ON FILE | | | | | | |
| KEGAN WILSON | | ON FILE | | | | | | |
| KEIR MENZIES | | ON FILE | | | | | | |
| KEITH ABBOTT | | ON FILE | | | | | | |
| KEITH MILLER | | ON FILE | | | | | | |
| KEITH NG | | ON FILE | | | | | | |
| KEITH ROLAND STYLES | | ON FILE | | | | | | |
| KEITH SO | | ON FILE | | | | | | |
| KEITH SYSE | | ON FILE | | | | | | |
| KEIVAN MEMARZADEH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELBY ROGERS | | ON FILE | | | | | | |
| KELLY DIXON | | ON FILE | | | | | | |
| KELLY-ANNE PAULSEN | | ON FILE | | | | | | |
| KELSEY CLOUSTON | | ON FILE | | | | | | |
| KELSY MUDGWAY | | ON FILE | | | | | | |
| KELVERN MARSH | | ON FILE | | | | | | |
| KELVIN DHILLON | | ON FILE | | | | | | |
| KELVIN ZHOU | | ON FILE | | | | | | |
| KEMP WINIATA | | ON FILE | | | | | | |
| KEN PALMERSTON NORTH | | ON FILE | | | | | | |
| KENNETH LI | | ON FILE | | | | | | |
| KENNETH MICHAEL ARDOUIN | | ON FILE | | | | | | |
| KENNY CHEUNG | | ON FILE | | | | | | |
| KENNY MUI | | ON FILE | | | | | | |
| KENNY YEE | | ON FILE | | | | | | |
| KENSUKE TOYOTA | | ON FILE | | | | | | |
| KENT WILKINS | | ON FILE | | | | | | |
| KERI SCHIESS | | ON FILE | | | | | | |
| KERRY CHEUNG | | ON FILE | | | | | | |
| KERRY TAYLOR | | ON FILE | | | | | | |
| KERRYN PEGRAM | | ON FILE | | | | | | |
| KETAN HARI | | ON FILE | | | | | | |
| KETURAH BOUCHARD | | ON FILE | | | | | | |
| KEUMLYUN SEO | | ON FILE | | | | | | |
| KEVIN DUNNE | | ON FILE | | | | | | |
| KEVIN GROVES | | ON FILE | | | | | | |
| KEVIN MCCULLOCH | | ON FILE | | | | | | |
| KEVIN MORAES | | ON FILE | | | | | | |
| KEVIN PAPARA | | ON FILE | | | | | | |
| KEVIN ROBINSON | | ON FILE | | | | | | |
| KEVIN SHEN | | ON FILE | | | | | | |
| KEVIN SKINNER | | ON FILE | | | | | | |
| KEVIN STANLEY | | ON FILE | | | | | | |
| KEVIN WEATHERALL | | ON FILE | | | | | | |
| KEVIN YI | | ON FILE | | | | | | |
| KEYANA AH HOI | | ON FILE | | | | | | |
| KHALID ELTAYEB | | ON FILE | | | | | | |
| KHIANG LIM | | ON FILE | | | | | | |
| KHOOSHBU SHAKYA | | ON FILE | | | | | | |
| KIAAN WATTS | | ON FILE | | | | | | |
| KIAN BIRD | | ON FILE | | | | | | |
| KIDUS TELILA | | ON FILE | | | | | | |
| KIERAN CARLING | | ON FILE | | | | | | |
| KIERAN HAMMOND | | ON FILE | | | | | | |
| KIM WHITEMAN | | ON FILE | | | | | | |
| KIMBERLEY OHREN | | ON FILE | | | | | | |
| KING YIN CHONG | | ON FILE | | | | | | |
| KIRAN MATTHEWS GHOSH | | ON FILE | | | | | | |
| KIRSTY MACORISON | | ON FILE | | | | | | |
| KIRSTY WILLIS | | ON FILE | | | | | | |
| KISHORE PANNEERSELVAM | | ON FILE | | | | | | |
| KIT BOON GOH | | ON FILE | | | | | | |
| KITANA JOHNSON | | ON FILE | | | | | | |
| KLAAS VAN DER OORD | | ON FILE | | | | | | |
| KOK WEE CHUAH | | ON FILE | | | | | | |
| KOKILA VIJAYAKUMAR | | ON FILE | | | | | | |
| KOLIN FOO | | ON FILE | | | | | | |
| KORBAN AITKEN | | ON FILE | | | | | | |
| KRISHNA JASTI | | ON FILE | | | | | | |
| KRISTINE DIVINAGRACIA | | ON FILE | | | | | | |
| KRISTINE ZIPFEL | | ON FILE | | | | | | |
| KRISTY KILGOUR | | ON FILE | | | | | | |
| KRUSHIL WATENE | | ON FILE | | | | | | |
| KRYSTLE WINTER | | ON FILE | | | | | | |
| KSHAUNISH PATEL | | ON FILE | | | | | | |
| KURT DELL | | ON FILE | | | | | | |
| KURT DOWNIE | | ON FILE | | | | | | |
| KURT RICE | | ON FILE | | | | | | |
| KURTIS PAPPLE | | ON FILE | | | | | | |
| KUSHAN WICKRAMASINGHE | | ON FILE | | | | | | |
| KWANGDONG KIM | | ON FILE | | | | | | |
| KYLE CHANING-PEARCE | | ON FILE | | | | | | |
| KYLE CRITTENDEN | | ON FILE | | | | | | |
| KYLE ELMER | | ON FILE | | | | | | |
| KYLE KRATOCHVILA | | ON FILE | | | | | | |
| KYLE MORRIS-READE | | ON FILE | | | | | | |
| KYLE PARSONS | | ON FILE | | | | | | |
| KYLE RATE | | ON FILE | | | | | | |
| KYLE STOREY | | ON FILE | | | | | | |
| KYLIE CLEMENS | | ON FILE | | | | | | |
| KYLIE GREEN | | ON FILE | | | | | | |
| KYLIE NICHOLSON | | ON FILE | | | | | | |
| KYLIE WELLINGTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYMBERLEE FERNANDES | | ON FILE | | | | | | |
| KYUNG TAE PARK | | ON FILE | | | | | | |
| KYUNGOH JUNG | | ON FILE | | | | | | |
| LACHLAN KITCHEN | | ON FILE | | | | | | |
| LACHLAN MCGREGOR | | ON FILE | | | | | | |
| LACHLAN OTTAWAY | | ON FILE | | | | | | |
| LADY MORALES | | ON FILE | | | | | | |
| LAETITIA BELEN | | ON FILE | | | | | | |
| LAETITIA RIGAUT | | ON FILE | | | | | | |
| LALA MOOKKAIAH | | ON FILE | | | | | | |
| LAMBERTUS BRANDSMA | | ON FILE | | | | | | |
| LANCE FORD | | ON FILE | | | | | | |
| LANCE JENSEN | | ON FILE | | | | | | |
| LANCE KROGSETER-WAGG | | ON FILE | | | | | | |
| LANCE PARTNER | | ON FILE | | | | | | |
| LANDON RUREHE | | ON FILE | | | | | | |
| LARA COKER | | ON FILE | | | | | | |
| LARA POLLEY | | ON FILE | | | | | | |
| LARISA COCHRANE | | ON FILE | | | | | | |
| LARK DAVIS | | ON FILE | | | | | | |
| LARS ECHTERHOFF | | ON FILE | | | | | | |
| LARS FRISCHKNECHT | | ON FILE | | | | | | |
| LARSON BAARS-ENGLISH | | ON FILE | | | | | | |
| LASINI NAQAU | | ON FILE | | | | | | |
| LATETIA ADLAM | | ON FILE | | | | | | |
| LATOYA MARIE WAHO | | ON FILE | | | | | | |
| LAURA ASKEW | | ON FILE | | | | | | |
| LAURA KATARIINA VIRKKALA | | ON FILE | | | | | | |
| LAURA RICH | | ON FILE | | | | | | |
| LAURA SALTHOUSE | | ON FILE | | | | | | |
| LAURA SURRICH | | ON FILE | | | | | | |
| LAURA WADLEY | | ON FILE | | | | | | |
| LAUREN CAMPBELL | | ON FILE | | | | | | |
| LAUREN ORCHARD | | ON FILE | | | | | | |
| LAUREN ORR | | ON FILE | | | | | | |
| LAUREN SUTHERLAND | | ON FILE | | | | | | |
| LAUREN TAYLOR | | ON FILE | | | | | | |
| LAURENCE MASON | | ON FILE | | | | | | |
| LAVANYA SAJWAN | | ON FILE | | | | | | |
| LAWRENCE POOK | | ON FILE | | | | | | |
| LEAH GALAGNARA | | ON FILE | | | | | | |
| LEAH HAWKINS | | ON FILE | | | | | | |
| LEAH RAYMAN | | ON FILE | | | | | | |
| LEAH RHIND | | ON FILE | | | | | | |
| LEE ROWLEY | | ON FILE | | | | | | |
| LEE THACH | | ON FILE | | | | | | |
| LEI ZHENG | | ON FILE | | | | | | |
| LEIGH ELLIOT | | ON FILE | | | | | | |
| LEIGH JOHNSTON | | ON FILE | | | | | | |
| LEIGHANNE DAVIS | | ON FILE | | | | | | |
| LEIGH-ANNE YEE | | ON FILE | | | | | | |
| LEIGHTON DAVIES | | ON FILE | | | | | | |
| LEIGHTON JAMES ODONNELL | | ON FILE | | | | | | |
| LEIGHTON LIK HO | | ON FILE | | | | | | |
| LEIGHTON PAYNE | | ON FILE | | | | | | |
| LENOX TUITAMA | | ON FILE | | | | | | |
| LEO BOOTH | | ON FILE | | | | | | |
| LEO TATTERSFIELD | | ON FILE | | | | | | |
| LEO VUJCICH | | ON FILE | | | | | | |
| LEON CAYFORD | | ON FILE | | | | | | |
| LEON CHAN | | ON FILE | | | | | | |
| LEON KHUN | | ON FILE | | | | | | |
| LEON MIHEC | | ON FILE | | | | | | |
| LEON WYNN | | ON FILE | | | | | | |
| LEONARD SANDERS | | ON FILE | | | | | | |
| LEONARDO VILLA | | ON FILE | | | | | | |
| LEONIE DEAN | | ON FILE | | | | | | |
| LESLIE HAYES | | ON FILE | | | | | | |
| LESLIE JAN | | ON FILE | | | | | | |
| LETICIA LAURENSON | | ON FILE | | | | | | |
| LETICIA YASUMOTO YAMAUE BONI | | ON FILE | | | | | | |
| LETITIA DEVLIN | | ON FILE | | | | | | |
| LEVI SHERWOOD | | ON FILE | | | | | | |
| LEWIS DUGUID | | ON FILE | | | | | | |
| LI YONG LOK | | ON FILE | | | | | | |
| LIAM ELLIS | | ON FILE | | | | | | |
| LIAM GALLEGOS | | ON FILE | | | | | | |
| LIAM GILCHRIST | | ON FILE | | | | | | |
| LIAM JACKSON | | ON FILE | | | | | | |
| LIAM KALIN | | ON FILE | | | | | | |
| LIAM KIRK ROBERTS | | ON FILE | | | | | | |
| LIAM MULVIHILL | | ON FILE | | | | | | |
| LIAM O'LEARY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIAN ZHANG | | ON FILE | | | | | | |
| LIANG ZHU | | ON FILE | | | | | | |
| LIBBY YOUNG | | ON FILE | | | | | | |
| LIMYOU TANG | | ON FILE | | | | | | |
| LINDA GLOVER | | ON FILE | | | | | | |
| LINDA LEHER | | ON FILE | | | | | | |
| LINDA NEILSON | | ON FILE | | | | | | |
| LINDA SAYLES | | ON FILE | | | | | | |
| LINDA WATERREUS | | ON FILE | | | | | | |
| LINDON KEITH | | ON FILE | | | | | | |
| LINDSAY BEST | | ON FILE | | | | | | |
| LINDSAY CLIFFORD ILES | | ON FILE | | | | | | |
| LINDSAY HULL | | ON FILE | | | | | | |
| LINDSAY SWEENEY | | ON FILE | | | | | | |
| LINDSAY VEENSTRA | | ON FILE | | | | | | |
| LINH DANG | | ON FILE | | | | | | |
| LINTON JAMES EVANS | | ON FILE | | | | | | |
| LIP CHAU THOO | | ON FILE | | | | | | |
| LISA BAUDRY | | ON FILE | | | | | | |
| LISA BYRNES WHITING | | ON FILE | | | | | | |
| LISA GRAHAM | | ON FILE | | | | | | |
| LISA JURAKOVICH | | ON FILE | | | | | | |
| LISA LUECK | | ON FILE | | | | | | |
| LISA MARIE SOUTHBY | | ON FILE | | | | | | |
| LITITIA KORAU | | ON FILE | | | | | | |
| LIUDMILA BOLDYREVA | | ON FILE | | | | | | |
| LLOYD EVAROA | | ON FILE | | | | | | |
| LOCHLAN WILSON | | ON FILE | | | | | | |
| LOGAN AMOS PO-CHING | | ON FILE | | | | | | |
| LOGAN BATTERSBY | | ON FILE | | | | | | |
| LOGAN BELL | | ON FILE | | | | | | |
| LOGAN DUNNE | | ON FILE | | | | | | |
| LOGAN GEMMELL | | ON FILE | | | | | | |
| LOGAN GRIFFIN | | ON FILE | | | | | | |
| LOGAN HEYES | | ON FILE | | | | | | |
| LOGAN HUGHES | | ON FILE | | | | | | |
| LOGAN HUNT | | ON FILE | | | | | | |
| LOGAN ZAMMIT | | ON FILE | | | | | | |
| LOIC JONNART | | ON FILE | | | | | | |
| LOIC LAFORGE | | ON FILE | | | | | | |
| LOIC MICHEL T JONNART | | ON FILE | | | | | | |
| LOIC YEARBURY | | ON FILE | | | | | | |
| LOLAGI TALA | | ON FILE | | | | | | |
| LONG TING IVAN TAM | | ON FILE | | | | | | |
| LONGYING SHAO | | ON FILE | | | | | | |
| LOPETI TUITUPOU | | ON FILE | | | | | | |
| LOREN ROUT-BROWN | | ON FILE | | | | | | |
| LORI GRENA MESIAS | | ON FILE | | | | | | |
| LORNE MACKAY | | ON FILE | | | | | | |
| LOUIS ANDERSON | | ON FILE | | | | | | |
| LOUIS BENTLEY | | ON FILE | | | | | | |
| LOUIS DAYSH | | ON FILE | | | | | | |
| LOUIS LOADER | | ON FILE | | | | | | |
| LOUISE BURNIE | | ON FILE | | | | | | |
| LOUIS-SIMON LETOURNEAU | | ON FILE | | | | | | |
| LOURENCE DE MEYER | | ON FILE | | | | | | |
| LUBAB HOQUE | | ON FILE | | | | | | |
| LUCA BEMPENSANTE | | ON FILE | | | | | | |
| LUCA BIANCONI | | ON FILE | | | | | | |
| LUCA LAMPLOUGH | | ON FILE | | | | | | |
| LUCA MEYER | | ON FILE | | | | | | |
| LUCA NICOLA VITO BEMPENSANTE | | ON FILE | | | | | | |
| LUCAS ALAN NORRIS | | ON FILE | | | | | | |
| LUCAS BIANCHI | | ON FILE | | | | | | |
| LUCAS PETERSEN | | ON FILE | | | | | | |
| LUCAS SCHULER | | ON FILE | | | | | | |
| LUCIA FRITSCHE | | ON FILE | | | | | | |
| LUCIAN-CONSTANTIN BUCUR | | ON FILE | | | | | | |
| LUCY BOLTER | | ON FILE | | | | | | |
| LUCY BROMLEY | | ON FILE | | | | | | |
| LUCY EVANS | | ON FILE | | | | | | |
| LUCY KATE BLACKIE | | ON FILE | | | | | | |
| LUCY LIM | | ON FILE | | | | | | |
| LUCY ROSS | | ON FILE | | | | | | |
| LUKAS LINDEMANN | | ON FILE | | | | | | |
| LUKE ADAMS | | ON FILE | | | | | | |
| LUKE BENJAMIN | | ON FILE | | | | | | |
| LUKE BOURNEVILLE | | ON FILE | | | | | | |
| LUKE CARL REGINALD COOPER | | ON FILE | | | | | | |
| LUKE DOBSON SINCLAIR | | ON FILE | | | | | | |
| LUKE DOWDESWELL | | ON FILE | | | | | | |
| LUKE DUDENEY | | ON FILE | | | | | | |
| LUKE FAMILTON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE FISO | | ON FILE | | | | | | |
| LUKE HAMILTON | | ON FILE | | | | | | |
| LUKE HARRALD | | ON FILE | | | | | | |
| LUKE IHAKA | | ON FILE | | | | | | |
| LUKE JOHNSON | | ON FILE | | | | | | |
| LUKE KEMEYS | | ON FILE | | | | | | |
| LUKE LEYBOURNE | | ON FILE | | | | | | |
| LUKE LITTLE | | ON FILE | | | | | | |
| LUKE MCAVOY | | ON FILE | | | | | | |
| LUKE MCGRUER | | ON FILE | | | | | | |
| LUKE MEADS | | ON FILE | | | | | | |
| LUKE MUDGWAY | | ON FILE | | | | | | |
| LUKE NEILAN | | ON FILE | | | | | | |
| LUKE PEARLESS | | ON FILE | | | | | | |
| LUKE SCHAUMKELL | | ON FILE | | | | | | |
| LUKE WALLATH | | ON FILE | | | | | | |
| LUKE WIGLEY | | ON FILE | | | | | | |
| LUKE WINTER | | ON FILE | | | | | | |
| LUKE WOOLERTON | | ON FILE | | | | | | |
| LYDIA GOTTIPALLI | | ON FILE | | | | | | |
| LYNDON FROST | | ON FILE | | | | | | |
| LYNLEY STEWART | | ON FILE | | | | | | |
| LYNNETTE HUDSON | | ON FILE | | | | | | |
| MA KARINA KATIGBAK MACASAET | | ON FILE | | | | | | |
| MACAULAY JONES | | ON FILE | | | | | | |
| MACCA CLARK | | ON FILE | | | | | | |
| MADELEINE DIVER | | ON FILE | | | | | | |
| MADUSHAN PERERA | | ON FILE | | | | | | |
| MAGGIE CHEN | | ON FILE | | | | | | |
| MAHEESH NARAYAN | | ON FILE | | | | | | |
| MAIA DAVIES | | ON FILE | | | | | | |
| MAIKE BRODT | | ON FILE | | | | | | |
| MAILA GOVONI | | ON FILE | | | | | | |
| MAIOTAKI KAPONGA | | ON FILE | | | | | | |
| MAKUINI CAMERON | | ON FILE | | | | | | |
| MALACHAI ENSING | | ON FILE | | | | | | |
| MALAN VAN ROOYEN | | ON FILE | | | | | | |
| MALCOLM ANDERSON | | ON FILE | | | | | | |
| MALCOLM CUNNINGHAM | | ON FILE | | | | | | |
| MALHAR PANCHWAGH | | ON FILE | | | | | | |
| MALIN SASANKA MALLIYA WADU | | ON FILE | | | | | | |
| MALITH KARUNARATNE | | ON FILE | | | | | | |
| MANALI JAIN | | ON FILE | | | | | | |
| MANDEEP BAGHA | | ON FILE | | | | | | |
| MANDY MONTEITH | | ON FILE | | | | | | |
| MANEK MARWAHA | | ON FILE | | | | | | |
| MANISHA KACHHIA | | ON FILE | | | | | | |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | | ON FILE | | | | | | |
| MANSOOR MASUD | | ON FILE | | | | | | |
| MARC ADRIAN TINKER | | ON FILE | | | | | | |
| MARC DUCKER | | ON FILE | | | | | | |
| MARC GONCALVES | | ON FILE | | | | | | |
| MARC KRISJANOUS | | ON FILE | | | | | | |
| MARC LANGLEY | | ON FILE | | | | | | |
| MARC STEVENSON | | ON FILE | | | | | | |
| MARC TINKER | | ON FILE | | | | | | |
| MARCEL HENMAN | | ON FILE | | | | | | |
| MARCELLA JULIA THOMAS | | ON FILE | | | | | | |
| MARCELO CHACON | | ON FILE | | | | | | |
| MARCO GRIX | | ON FILE | | | | | | |
| MARCO SCHMITH | | ON FILE | | | | | | |
| MARCUS GOLDFINCH | | ON FILE | | | | | | |
| MARCUS GRANT | | ON FILE | | | | | | |
| MARCUS HERRON | | ON FILE | | | | | | |
| MARCUS KING | | ON FILE | | | | | | |
| MAREE ELLISON | | ON FILE | | | | | | |
| MARGIE GALLOWAY | | ON FILE | | | | | | |
| MARIA DEL CAMEN HOZ LOPEZ | | ON FILE | | | | | | |
| MARIA DINE | | ON FILE | | | | | | |
| MARIA HENRY | | ON FILE | | | | | | |
| MARIANNE HEDGES | | ON FILE | | | | | | |
| MARICRIS CRISOSTOMO | | ON FILE | | | | | | |
| MARIE DIEWERT | | ON FILE | | | | | | |
| MARIE KELLETT | | ON FILE | | | | | | |
| MARIE MCGREGOR | | ON FILE | | | | | | |
| MARIE ROGERS | | ON FILE | | | | | | |
| MARIE SPENCER | | ON FILE | | | | | | |
| MARILYN BOLGER | | ON FILE | | | | | | |
| MARINA LADYGINA | | ON FILE | | | | | | |
| MARINA MCDONOUGH | | ON FILE | | | | | | |
| MARINO PANAPA | | ON FILE | | | | | | |
| MARION BRIGHT | | ON FILE | | | | | | |
| MARITA GRUBISICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIUS MOSTERT | | ON FILE | | | | | | |
| MARK ALLPORT | | ON FILE | | | | | | |
| MARK ANDREW | | ON FILE | | | | | | |
| MARK BEACH | | ON FILE | | | | | | |
| MARK EVERLEIGH | | ON FILE | | | | | | |
| MARK EWINGTON | | ON FILE | | | | | | |
| MARK EYRE | | ON FILE | | | | | | |
| MARK FULFORD | | ON FILE | | | | | | |
| MARK GRAHAM | | ON FILE | | | | | | |
| MARK GRIGOR | | ON FILE | | | | | | |
| MARK HALL | | ON FILE | | | | | | |
| MARK MAZENGARB | | ON FILE | | | | | | |
| MARK MCGARRY | | ON FILE | | | | | | |
| MARK PAGE | | ON FILE | | | | | | |
| MARK PAVLYUKOVSKYY | | ON FILE | | | | | | |
| MARK RILEY | | ON FILE | | | | | | |
| MARK SIM | | ON FILE | | | | | | |
| MARK SUN | | ON FILE | | | | | | |
| MARK TAYLOR | | ON FILE | | | | | | |
| MARK TULLOCH | | ON FILE | | | | | | |
| MARK WOODGATE | | ON FILE | | | | | | |
| MARK YUM | | ON FILE | | | | | | |
| MARKUS DANIEL | | ON FILE | | | | | | |
| MARQCUS HOLDAWAY | | ON FILE | | | | | | |
| MARRIAM SHEIKH | | ON FILE | | | | | | |
| MARSHA NUSBAUM | | ON FILE | | | | | | |
| MARSHALL BOWATER | | ON FILE | | | | | | |
| MARSHALL NUSBAUM | | ON FILE | | | | | | |
| MARTIN AMBROSE RATCLIFFE | | ON FILE | | | | | | |
| MARTIN COLE | | ON FILE | | | | | | |
| MARTIN JOHN | | ON FILE | | | | | | |
| MARTIN MARSHALL | | ON FILE | | | | | | |
| MARTIN REILLY | | ON FILE | | | | | | |
| MARTY BEETS | | ON FILE | | | | | | |
| MARTY JAY RUDOLPH-BLASE | | ON FILE | | | | | | |
| MARY DOWLER | | ON FILE | | | | | | |
| MARY-ANN BRADDOCK | | ON FILE | | | | | | |
| MARY-ELIZABETH SHARP | | ON FILE | | | | | | |
| MASUMI SCHERB | | ON FILE | | | | | | |
| MATEJA MATIC | | ON FILE | | | | | | |
| MATHEW BRASH | | ON FILE | | | | | | |
| MATHEW LARK | | ON FILE | | | | | | |
| MATHEW NESHAT | | ON FILE | | | | | | |
| MATHEW OSULLIVAN | | ON FILE | | | | | | |
| MATHEW SUA | | ON FILE | | | | | | |
| MATHEWS ABRAHAM | | ON FILE | | | | | | |
| MATIAS DE LA VEGA | | ON FILE | | | | | | |
| MATIAS ORDASSO | | ON FILE | | | | | | |
| MATIKA KOHU | | ON FILE | | | | | | |
| MATT BARRETT | | ON FILE | | | | | | |
| MATT COOK | | ON FILE | | | | | | |
| MATT CUI | | ON FILE | | | | | | |
| MATT DOBBYN | | ON FILE | | | | | | |
| MATT FILL-WILSON | | ON FILE | | | | | | |
| MATT FRASER | | ON FILE | | | | | | |
| MATT GRAY | | ON FILE | | | | | | |
| MATT JONES | | ON FILE | | | | | | |
| MATT MAY | | ON FILE | | | | | | |
| MATT OLSEN | | ON FILE | | | | | | |
| MATT PAWLEY | | ON FILE | | | | | | |
| MATT PILCHER | | ON FILE | | | | | | |
| MATT POTTINGER | | ON FILE | | | | | | |
| MATT SEARLE | | ON FILE | | | | | | |
| MATTEO CORRADIN | | ON FILE | | | | | | |
| MATTHEW ADAMS | | ON FILE | | | | | | |
| MATTHEW BEACHEN | | ON FILE | | | | | | |
| MATTHEW CUNNINGHAM | | ON FILE | | | | | | |
| MATTHEW DAGG | | ON FILE | | | | | | |
| MATTHEW DONALDSON | | ON FILE | | | | | | |
| MATTHEW DUNWELL | | ON FILE | | | | | | |
| MATTHEW FAWCETT | | ON FILE | | | | | | |
| MATTHEW FOSKETT | | ON FILE | | | | | | |
| MATTHEW GIBSON | | ON FILE | | | | | | |
| MATTHEW GRAHAM | | ON FILE | | | | | | |
| MATTHEW JAAL JAMIESON | | ON FILE | | | | | | |
| MATTHEW JAMES SCHOFIELD | | ON FILE | | | | | | |
| MATTHEW JASPER SHALLCRASS | | ON FILE | | | | | | |
| MATTHEW JAYASURIA | | ON FILE | | | | | | |
| MATTHEW KELLETT | | ON FILE | | | | | | |
| MATTHEW LAIRD | | ON FILE | | | | | | |
| MATTHEW LEWIS | | ON FILE | | | | | | |
| MATTHEW LONG | | ON FILE | | | | | | |
| MATTHEW LOVEMORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MEEK | | ON FILE | | | | | | |
| MATTHEW PHILLIPS | | ON FILE | | | | | | |
| MATTHEW QUIRKE | | ON FILE | | | | | | |
| MATTHEW ROACH | | ON FILE | | | | | | |
| MATTHEW SADGROVE | | ON FILE | | | | | | |
| MATTHEW SALAPU | | ON FILE | | | | | | |
| MATTHEW SCHNEIDER | | ON FILE | | | | | | |
| MATTHEW SWEETMAN | | ON FILE | | | | | | |
| MATTHEW TIV | | ON FILE | | | | | | |
| MATTHEW TOLAN | | ON FILE | | | | | | |
| MATTHEW WANT | | ON FILE | | | | | | |
| MATTHEW WATERMAN | | ON FILE | | | | | | |
| MATTHEW WILLIAMS | | ON FILE | | | | | | |
| MATTHIAS RISSE | | ON FILE | | | | | | |
| MATTHIAS SECKINGER | | ON FILE | | | | | | |
| MAURICE HOGAN | | ON FILE | | | | | | |
| MAURICE MORRELL | | ON FILE | | | | | | |
| MAX ANGAROA HARRY TEURUAA | | ON FILE | | | | | | |
| MAX CHALLIE | | ON FILE | | | | | | |
| MAX CHAMBERS | | ON FILE | | | | | | |
| MAX FAYNYTSKYY | | ON FILE | | | | | | |
| MAX KERKMEESTER | | ON FILE | | | | | | |
| MAX SMITH | | ON FILE | | | | | | |
| MAX VAN DER SLUIS | | ON FILE | | | | | | |
| MAX VILADOMS PASTO | | ON FILE | | | | | | |
| MAXIM KALUZHNY | | ON FILE | | | | | | |
| MAXWELL TELFORD | | ON FILE | | | | | | |
| MAY WRIGHT | | ON FILE | | | | | | |
| MEENU CHANDRASENA | | ON FILE | | | | | | |
| MEGAN EDWARDS | | ON FILE | | | | | | |
| MEGAN JONES | | ON FILE | | | | | | |
| MEGAN TURNING ROBE-VAN OOSTERHOUT | | ON FILE | | | | | | |
| MEI LING HO | | ON FILE | | | | | | |
| MEL TARAWHITI | | ON FILE | | | | | | |
| MELANIE JONES | | ON FILE | | | | | | |
| MELANIE ROSE | | ON FILE | | | | | | |
| MELINDA BUISSON | | ON FILE | | | | | | |
| MELISSA BRIDLE | | ON FILE | | | | | | |
| MELISSA CASKIE | | ON FILE | | | | | | |
| MELISSA TIPENE | | ON FILE | | | | | | |
| MELODY MOLINA | | ON FILE | | | | | | |
| MELODY WONG | | ON FILE | | | | | | |
| MENG LEE TEH | | ON FILE | | | | | | |
| MENG VENG TAING | | ON FILE | | | | | | |
| MENGYUAN DONG | | ON FILE | | | | | | |
| MERCIA ANN TURNHOUT | | ON FILE | | | | | | |
| METHUN MOHAN | | ON FILE | | | | | | |
| MIA KRANENBURG | | ON FILE | | | | | | |
| MICAH CLAUSEN | | ON FILE | | | | | | |
| MICHAEL ARMSTRONG WILLIAMS | | ON FILE | | | | | | |
| MICHAEL BARRY CHILTON | | ON FILE | | | | | | |
| MICHAEL BOGACKI | | ON FILE | | | | | | |
| MICHAEL CHIU | | ON FILE | | | | | | |
| MICHAEL CLARKE | | ON FILE | | | | | | |
| MICHAEL ELLMERS SMITH | | ON FILE | | | | | | |
| MICHAEL FRANCIS MOIMOI | | ON FILE | | | | | | |
| MICHAEL FROGLEY | | ON FILE | | | | | | |
| MICHAEL FULCHER | | ON FILE | | | | | | |
| MICHAEL HAVEN ISAACS | | ON FILE | | | | | | |
| MICHAEL HEENAN | | ON FILE | | | | | | |
| MICHAEL HENDERSON- RAUTER | | ON FILE | | | | | | |
| MICHAEL JEFFCOTE | | ON FILE | | | | | | |
| MICHAEL JON GARDNER | | ON FILE | | | | | | |
| MICHAEL JOSEPH BARLEY | | ON FILE | | | | | | |
| MICHAEL KIM | | ON FILE | | | | | | |
| MICHAEL KING | | ON FILE | | | | | | |
| MICHAEL KONIG | | ON FILE | | | | | | |
| MICHAEL MCKEOWN | | ON FILE | | | | | | |
| MICHAEL MCRAE | | ON FILE | | | | | | |
| MICHAEL NESBIT | | ON FILE | | | | | | |
| MICHAEL NICHOLSON | | ON FILE | | | | | | |
| MICHAEL PARFITT | | ON FILE | | | | | | |
| MICHAEL PETER TAAKA | | ON FILE | | | | | | |
| MICHAEL REED | | ON FILE | | | | | | |
| MICHAEL SAN JUAN | | ON FILE | | | | | | |
| MICHAEL SEDDON | | ON FILE | | | | | | |
| MICHAEL SILVERMAN | | ON FILE | | | | | | |
| MICHAEL SINGH | | ON FILE | | | | | | |
| MICHAEL STIL | | ON FILE | | | | | | |
| MICHAEL STIRLING MAXWELL GREEN | | ON FILE | | | | | | |
| MICHAEL SUTHERLAND | | ON FILE | | | | | | |
| MICHAEL TEKAAWA | | ON FILE | | | | | | |
| MICHAEL VISSER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YUNG | | ON FILE | | | | | | |
| MICHELE CUNEGO | | ON FILE | | | | | | |
| MICHELL PEASE | | ON FILE | | | | | | |
| MICHELLE AMON | | ON FILE | | | | | | |
| MICHELLE BUTLER | | ON FILE | | | | | | |
| MICHELLE HALBERT | | ON FILE | | | | | | |
| MICHELLE HAYWARD | | ON FILE | | | | | | |
| MICHELLE HIGHT | | ON FILE | | | | | | |
| MICHELLE LING | | ON FILE | | | | | | |
| MICHELLE LUNDQUIST | | ON FILE | | | | | | |
| MICHELLE STEVENSON | | ON FILE | | | | | | |
| MICHELLE TE AONUI | | ON FILE | | | | | | |
| MICK ROOS | | ON FILE | | | | | | |
| MICKEY THOMAS | | ON FILE | | | | | | |
| MIDORI ALEXANDER | | ON FILE | | | | | | |
| MIHIREWETI EMA LENNIS AMBLER | | ON FILE | | | | | | |
| MIKA DANION SELTNER-JONES | | ON FILE | | | | | | |
| MIKE BARNETT | | ON FILE | | | | | | |
| MIKE BASSETT-ALLEN | | ON FILE | | | | | | |
| MIKE BELL | | ON FILE | | | | | | |
| MIKE BERTIE | | ON FILE | | | | | | |
| MIKE DIKSTAAL | | ON FILE | | | | | | |
| MIKE HEWSON | | ON FILE | | | | | | |
| MIKE LOWE | | ON FILE | | | | | | |
| MIKE MCTAINSH | | ON FILE | | | | | | |
| MIKE RODGERS | | ON FILE | | | | | | |
| MIKE YOUNG | | ON FILE | | | | | | |
| MILIND GANDHI | | ON FILE | | | | | | |
| MILTON RAMIREZ | | ON FILE | | | | | | |
| MILTON ROSS | | ON FILE | | | | | | |
| MIN JEON | | ON FILE | | | | | | |
| MINHTIEN VU | | ON FILE | | | | | | |
| MISTY GOODGAME | | ON FILE | | | | | | |
| MITCH SINGH | | ON FILE | | | | | | |
| MITCH WILSON | | ON FILE | | | | | | |
| MITCHELL BRIAN WORTH | | ON FILE | | | | | | |
| MITCHELL CORBETT | | ON FILE | | | | | | |
| MITCHELL HORNE | | ON FILE | | | | | | |
| MITCHELL JONES | | ON FILE | | | | | | |
| MITCHELL PERFECT | | ON FILE | | | | | | |
| MITCHELL ROWLING | | ON FILE | | | | | | |
| MOANA BORELL | | ON FILE | | | | | | |
| MOANA KAHU | | ON FILE | | | | | | |
| MOANA LINGHAM | | ON FILE | | | | | | |
| MOEA AVAEMAI | | ON FILE | | | | | | |
| MOHAMAD ABOU-RABIAH | | ON FILE | | | | | | |
| MOHAMED KISHWAR | | ON FILE | | | | | | |
| MOHAMMAD HANAN NOZARI | | ON FILE | | | | | | |
| MOHAMMAD HASANOZZAMAN | | ON FILE | | | | | | |
| MOHAMMAD SAMIUL ISLAM | | ON FILE | | | | | | |
| MOHAMMED TANWEER | | ON FILE | | | | | | |
| MOHIT GUPTA | | ON FILE | | | | | | |
| MOHNISH RAMANUJAM | | ON FILE | | | | | | |
| MOLINO GARCIA | | ON FILE | | | | | | |
| MONICA MISTRY | | ON FILE | | | | | | |
| MONIEK SCHRIJER | | ON FILE | | | | | | |
| MONIQUE PORTER | | ON FILE | | | | | | |
| MONIQUE SIALE | | ON FILE | | | | | | |
| MONTY MCGUIRE | | ON FILE | | | | | | |
| MOONHO GOO | | ON FILE | | | | | | |
| MORGAN LAW | | ON FILE | | | | | | |
| MORGAN PETERSEN | | ON FILE | | | | | | |
| MOSTAFA SADAT | | ON FILE | | | | | | |
| MOSTAFA SHERIF | | ON FILE | | | | | | |
| MOTIA RIMAMATE | | ON FILE | | | | | | |
| MRINAL SARDANA | | ON FILE | | | | | | |
| MRS SHANNON WATTS | | ON FILE | | | | | | |
| MUGOVEWASHE NGWERUME | | ON FILE | | | | | | |
| MUHAMMAD ESAU | | ON FILE | | | | | | |
| MUHAMMAD TAYYAB | | ON FILE | | | | | | |
| MUNGO BATES | | ON FILE | | | | | | |
| MUNI NAIDU | | ON FILE | | | | | | |
| MUNI REDDY | | ON FILE | | | | | | |
| MURALI KRISHNA MAGESAN | | ON FILE | | | | | | |
| MURRAY GREIG | | ON FILE | | | | | | |
| MURRAY KENNEDY | | ON FILE | | | | | | |
| MURRAY NASH | | ON FILE | | | | | | |
| MURRAY WAITITI | | ON FILE | | | | | | |
| MURRAY WHITE | | ON FILE | | | | | | |
| MUSTAFA QASIMI | | ON FILE | | | | | | |
| MUSTAFFA SHALASH | | ON FILE | | | | | | |
| MYLES ANDREW RIDL | | ON FILE | | | | | | |
| MYLES MCDERMOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYLES PRESTIDGE | | ON FILE | | | | | | |
| MYRLA HILAGA | | ON FILE | | | | | | |
| NADIR OMAR | | ON FILE | | | | | | |
| NALIN BAHUGUNA | | ON FILE | | | | | | |
| NAOKO TAMAOKA CHALKLEY | | ON FILE | | | | | | |
| NAOMI BROOKING | | ON FILE | | | | | | |
| NAOMI RANDALL | | ON FILE | | | | | | |
| NAREEN KATENE | | ON FILE | | | | | | |
| NARONG NORN | | ON FILE | | | | | | |
| NASTASJA TAUEKI-ROGERS | | ON FILE | | | | | | |
| NATALIA ALSFORD | | ON FILE | | | | | | |
| NATALIA SOLEDAD ERRECALDE | | ON FILE | | | | | | |
| NATALIE POLAND | | ON FILE | | | | | | |
| NATANAHIRA WITANA | | ON FILE | | | | | | |
| NATASHA CHONG | | ON FILE | | | | | | |
| NATHAN ASHWORTH | | ON FILE | | | | | | |
| NATHAN BALLANTYNE | | ON FILE | | | | | | |
| NATHAN BETTERIDGE | | ON FILE | | | | | | |
| NATHAN CHANDRA | | ON FILE | | | | | | |
| NATHAN HANSEN-THORPE | | ON FILE | | | | | | |
| NATHAN KENNEDY | | ON FILE | | | | | | |
| NATHAN LEDDY | | ON FILE | | | | | | |
| NATHAN MCFADDEN | | ON FILE | | | | | | |
| NATHAN PINKNEY | | ON FILE | | | | | | |
| NATHAN RAIKES | | ON FILE | | | | | | |
| NATHAN SCOTT | | ON FILE | | | | | | |
| NATHAN STAPLETON | | ON FILE | | | | | | |
| NATHAN TIEU | | ON FILE | | | | | | |
| NATHAN WHITE | | ON FILE | | | | | | |
| NATHAN WRIGHT | | ON FILE | | | | | | |
| NATHANAEL MILLER | | ON FILE | | | | | | |
| NATHANIEL LEOKAVATAANI | | ON FILE | | | | | | |
| NATHANIEL TODD | | ON FILE | | | | | | |
| NATTHAPHON CHAMPANAK | | ON FILE | | | | | | |
| NAVINDD RAJ | | ON FILE | | | | | | |
| NAVYUG PATEL | | ON FILE | | | | | | |
| NECTAR SHISHMANIAN | | ON FILE | | | | | | |
| NEELANSHU SAXENA | | ON FILE | | | | | | |
| NEELIMA VANAPALA | | ON FILE | | | | | | |
| NEHAA SHAH | | ON FILE | | | | | | |
| NEIL ACKERMANN | | ON FILE | | | | | | |
| NEIL CAETANO | | ON FILE | | | | | | |
| NEIL FINCHAM | | ON FILE | | | | | | |
| NEIL INNS | | ON FILE | | | | | | |
| NEIL NG | | ON FILE | | | | | | |
| NEIL STRUGNELL | | ON FILE | | | | | | |
| NELSON TAKLE | | ON FILE | | | | | | |
| NEMO ZANG | | ON FILE | | | | | | |
| NEPOLIAN MORAES | | ON FILE | | | | | | |
| NESTOR FRANCIA | | ON FILE | | | | | | |
| NEVADA ARTHUR WIREMU HALBERT | | ON FILE | | | | | | |
| NEVILLE RANGI-TANE PETTERSSON | | ON FILE | | | | | | |
| NEVRIL REBELLO | | ON FILE | | | | | | |
| NGA BLANCHARD | | ON FILE | | | | | | |
| NGAIRE ENGLISH | | ON FILE | | | | | | |
| NGOC THANH DAT TRUONG | | ON FILE | | | | | | |
| NGUYEN PHI LONG DO | | ON FILE | | | | | | |
| NHAN TRUONG | | ON FILE | | | | | | |
| NIALL MCANDREW | | ON FILE | | | | | | |
| NIC SMITH | | ON FILE | | | | | | |
| NICHOLA BEAMISH | | ON FILE | | | | | | |
| NICHOLAS ALLEN | | ON FILE | | | | | | |
| NICHOLAS ANAKI | | ON FILE | | | | | | |
| NICHOLAS BENNETTO | | ON FILE | | | | | | |
| NICHOLAS BRITTON | | ON FILE | | | | | | |
| NICHOLAS BRUCE | | ON FILE | | | | | | |
| NICHOLAS CARMICHAEL | | ON FILE | | | | | | |
| NICHOLAS CROSLAND | | ON FILE | | | | | | |
| NICHOLAS EADEN | | ON FILE | | | | | | |
| NICHOLAS GOULD | | ON FILE | | | | | | |
| NICHOLAS KEMP | | ON FILE | | | | | | |
| NICHOLAS KOTLAREVSKY | | ON FILE | | | | | | |
| NICHOLAS LENEHAN | | ON FILE | | | | | | |
| NICHOLAS LOVETT-MAGGS | | ON FILE | | | | | | |
| NICHOLAS PEARSON | | ON FILE | | | | | | |
| NICHOLAS RICHARD KEEGAN | | ON FILE | | | | | | |
| NICHOLAS SINGH | | ON FILE | | | | | | |
| NICHOLAS TE AUTE | | ON FILE | | | | | | |
| NICHOLAS WIPERE HIKAREIA SYDNEY | | ON FILE | | | | | | |
| NICK BUCHANAN-SMART | | ON FILE | | | | | | |
| NICK COYLE | | ON FILE | | | | | | |
| NICK DALE | | ON FILE | | | | | | |
| NICK DEKKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK FARROW | | ON FILE | | | | | | |
| NICK FAWDRAY | | ON FILE | | | | | | |
| NICK FERNER | | ON FILE | | | | | | |
| NICK GARDNER | | ON FILE | | | | | | |
| NICK GDANITZ | | ON FILE | | | | | | |
| NICK HADLEE | | ON FILE | | | | | | |
| NICK LAMB | | ON FILE | | | | | | |
| NICK LOUBSER | | ON FILE | | | | | | |
| NICK TUKIRI | | ON FILE | | | | | | |
| NICK WATERS | | ON FILE | | | | | | |
| NICKI MALCOLM | | ON FILE | | | | | | |
| NICKI WALSHE | | ON FILE | | | | | | |
| NICOLA HAINES | | ON FILE | | | | | | |
| NICOLAS EYHERAMENDY | | ON FILE | | | | | | |
| NICOLAS LUCIANO | | ON FILE | | | | | | |
| NICOLE NAIDU | | ON FILE | | | | | | |
| NICOLETTE SORIANO | | ON FILE | | | | | | |
| NIGEL HAYWARD | | ON FILE | | | | | | |
| NIGEL KARL TANGAROA | | ON FILE | | | | | | |
| NIGEL LOUGHNAN | | ON FILE | | | | | | |
| NIGEL WILSON | | ON FILE | | | | | | |
| NIKAU WILLIAMS | | ON FILE | | | | | | |
| NING YANG | | ON FILE | | | | | | |
| NINI SIRIPHONG | | ON FILE | | | | | | |
| NIRAJ BORICHA | | ON FILE | | | | | | |
| NIRUPA WIJESUNDARA | | ON FILE | | | | | | |
| NISHIT BINIWALE | | ON FILE | | | | | | |
| NITA PATEL | | ON FILE | | | | | | |
| NITIN SUKUMARAN | | ON FILE | | | | | | |
| NOAH BANKS | | ON FILE | | | | | | |
| NOAH HOTHAM | | ON FILE | | | | | | |
| NOAH KING | | ON FILE | | | | | | |
| NOLA ATHERTON | | ON FILE | | | | | | |
| NOOAPII RATU | | ON FILE | | | | | | |
| NORMAN IOPU | | ON FILE | | | | | | |
| NORMAN NICHOLLS | | ON FILE | | | | | | |
| NORMAN WONG | | ON FILE | | | | | | |
| OAKLEY DREWET | | ON FILE | | | | | | |
| ODETTE CHESTERMAN | | ON FILE | | | | | | |
| OIAGATAI TUIVANU | | ON FILE | | | | | | |
| OLI HELM | | ON FILE | | | | | | |
| OLIVER GRIFFITHS | | ON FILE | | | | | | |
| OLIVER HINDSON | | ON FILE | | | | | | |
| OLIVER LYONS | | ON FILE | | | | | | |
| OLIVER NOLES | | ON FILE | | | | | | |
| OLIVER TAN | | ON FILE | | | | | | |
| OLIVER WILLIAMSON | | ON FILE | | | | | | |
| OLIVER WONG | | ON FILE | | | | | | |
| OLIVIA JOHNSTONE | | ON FILE | | | | | | |
| OLIVIA MINASIAN | | ON FILE | | | | | | |
| OLIVIA THORNBURY | | ON FILE | | | | | | |
| OLIVIER LAROCHE | | ON FILE | | | | | | |
| OLLIE GRAVE | | ON FILE | | | | | | |
| OLLIE JACOMB | | ON FILE | | | | | | |
| OLLIE SIM | | ON FILE | | | | | | |
| OMAR AHMADI | | ON FILE | | | | | | |
| OMAR AL-SOBKY | | ON FILE | | | | | | |
| OMAR KHAN | | ON FILE | | | | | | |
| ONDREJ POHLODKA | | ON FILE | | | | | | |
| ONDŘEJ ŠPIKA | | ON FILE | | | | | | |
| ONIL VARGHESE | | ON FILE | | | | | | |
| ORLANDO GOTZ | | ON FILE | | | | | | |
| OSCAR GRANT | | ON FILE | | | | | | |
| OSCAR SPENSE | | ON FILE | | | | | | |
| OSCAR URDANETA | | ON FILE | | | | | | |
| OTIS ADCOCK | | ON FILE | | | | | | |
| OTIS RONA | | ON FILE | | | | | | |
| OWEN CAUGHLEY | | ON FILE | | | | | | |
| OWEN ELLIS | | ON FILE | | | | | | |
| PAARTH RAJPAL | | ON FILE | | | | | | |
| PABLO MAGLIOLA | | ON FILE | | | | | | |
| PAIBOON TOONGART | | ON FILE | | | | | | |
| PAIGE GASKELL HEWITT | | ON FILE | | | | | | |
| PAIGE HARRIS | | ON FILE | | | | | | |
| PAM HIGHT | | ON FILE | | | | | | |
| PANDALIE SIMEON | | ON FILE | | | | | | |
| PAOLO CALIWAG | | ON FILE | | | | | | |
| PARIT PATEL | | ON FILE | | | | | | |
| PARVATI HALAI | | ON FILE | | | | | | |
| PAT COLL | | ON FILE | | | | | | |
| PATI SOAGIA | | ON FILE | | | | | | |
| PATRICIA HARINGA | | ON FILE | | | | | | |
| PATRICIA HEWSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA KAPONGA | | ON FILE | | | | | | |
| PATRICK ABEL | | ON FILE | | | | | | |
| PATRICK ANIOKOYE | | ON FILE | | | | | | |
| PATRICK BONAR | | ON FILE | | | | | | |
| PATRICK CRUZ | | ON FILE | | | | | | |
| PATRICK DUNN-DAGG | | ON FILE | | | | | | |
| PATRICK HOLLA | | ON FILE | | | | | | |
| PATRICK JONAS MEIRA DE LIMA | | ON FILE | | | | | | |
| PATRICK KALIN | | ON FILE | | | | | | |
| PATRICK MCGARVEY | | ON FILE | | | | | | |
| PATRICK PAEA-I-OKALANI KEI | | ON FILE | | | | | | |
| PATRICK TAPA | | ON FILE | | | | | | |
| PATRICK THOMSON | | ON FILE | | | | | | |
| PATRICK UEGEN DYZELL | | ON FILE | | | | | | |
| PATRYSJA BOORTMAN | | ON FILE | | | | | | |
| PAUL ADLINGTON | | ON FILE | | | | | | |
| PAUL AICHHOLZER | | ON FILE | | | | | | |
| PAUL ALGATE | | ON FILE | | | | | | |
| PAUL BLACKLER | | ON FILE | | | | | | |
| PAUL BRIAN KATIPUNAN | | ON FILE | | | | | | |
| PAUL CHAMBERS | | ON FILE | | | | | | |
| PAUL CHANKAY | | ON FILE | | | | | | |
| PAUL DIROU | | ON FILE | | | | | | |
| PAUL FOLEY | | ON FILE | | | | | | |
| PAUL GILLARD | | ON FILE | | | | | | |
| PAUL HEALY | | ON FILE | | | | | | |
| PAUL HONG | | ON FILE | | | | | | |
| PAUL HUTCHISON | | ON FILE | | | | | | |
| PAUL JOHN MULLANE | | ON FILE | | | | | | |
| PAUL LEVITT | | ON FILE | | | | | | |
| PAUL MACKENZIE | | ON FILE | | | | | | |
| PAUL MASON-RISEBOROUGH | | ON FILE | | | | | | |
| PAUL MCKENZIE | | ON FILE | | | | | | |
| PAUL MCLAREN | | ON FILE | | | | | | |
| PAUL NICHOLL | | ON FILE | | | | | | |
| PAUL PARK | | ON FILE | | | | | | |
| PAUL RAEBURN | | ON FILE | | | | | | |
| PAUL RAYNER | | ON FILE | | | | | | |
| PAUL ROHAN | | ON FILE | | | | | | |
| PAUL RYLAND | | ON FILE | | | | | | |
| PAUL STAINTON | | ON FILE | | | | | | |
| PAUL SULLIVAN | | ON FILE | | | | | | |
| PAUL SURREY | | ON FILE | | | | | | |
| PAUL SWEETMAN | | ON FILE | | | | | | |
| PAUL WATERREUS | | ON FILE | | | | | | |
| PAUL WILDSMITH | | ON FILE | | | | | | |
| PAVEL KELLY | | ON FILE | | | | | | |
| PAZ LUCILYN SALONGA | | ON FILE | | | | | | |
| PEI HE | | ON FILE | | | | | | |
| PENE POMARE | | ON FILE | | | | | | |
| PENELOPE FOOTE | | ON FILE | | | | | | |
| PENNY SHAND | | ON FILE | | | | | | |
| PERRIN MOLLOY | | ON FILE | | | | | | |
| PERRY FARRELL | | ON FILE | | | | | | |
| PETA WRIGHT | | ON FILE | | | | | | |
| PETE PHILP | | ON FILE | | | | | | |
| PETE VAN VELDEN | | ON FILE | | | | | | |
| PETENA GRACE STRETTON | | ON FILE | | | | | | |
| PETER BATTY | | ON FILE | | | | | | |
| PETER BEDWELL | | ON FILE | | | | | | |
| PETER BURNS | | ON FILE | | | | | | |
| PETER DE RUITER | | ON FILE | | | | | | |
| PETER DEARNE PEARSON | | ON FILE | | | | | | |
| PETER DOWLMAN | | ON FILE | | | | | | |
| PETER ELLIOTT | | ON FILE | | | | | | |
| PETER GEORGE INWOOD | | ON FILE | | | | | | |
| PETER GO | | ON FILE | | | | | | |
| PETER HAWKINS | | ON FILE | | | | | | |
| PETER HEWITT | | ON FILE | | | | | | |
| PETER JENKINS | | ON FILE | | | | | | |
| PETER KOENS | | ON FILE | | | | | | |
| PETER KSHONZE | | ON FILE | | | | | | |
| PETER NGAN | | ON FILE | | | | | | |
| PETER OLIVER | | ON FILE | | | | | | |
| PETER PHOLI | | ON FILE | | | | | | |
| PETER RIEHL | | ON FILE | | | | | | |
| PETER SIMONS | | ON FILE | | | | | | |
| PETER STANTON | | ON FILE | | | | | | |
| PETER VEITCH | | ON FILE | | | | | | |
| PETER WILLIAM FORCH | | ON FILE | | | | | | |
| PHARIN DIM | | ON FILE | | | | | | |
| PHIL ANDERSON | | ON FILE | | | | | | |
| PHIL BINGLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHIL LLEWELLYN | | ON FILE | | | | | | |
| PHIL MCGRATH | | ON FILE | | | | | | |
| PHIL MORTON | | ON FILE | | | | | | |
| PHIL OCONNOR | | ON FILE | | | | | | |
| PHILIP HUTTON | | ON FILE | | | | | | |
| PHILIP MCINTOSH | | ON FILE | | | | | | |
| PHILIP MICHAEL JOHN MCDOWALL | | ON FILE | | | | | | |
| PHILIP MORRISON | | ON FILE | | | | | | |
| PHILIP MOSSMAN | | ON FILE | | | | | | |
| PHILIP NASIM | | ON FILE | | | | | | |
| PHILIP PARKER | | ON FILE | | | | | | |
| PHILIP SALE | | ON FILE | | | | | | |
| PHILIPPA ANN MARGARET LABAO | | ON FILE | | | | | | |
| PHILIPPA VICKERS | | ON FILE | | | | | | |
| PHILLIP BALLANTYNE | | ON FILE | | | | | | |
| PHILLIP BENSON | | ON FILE | | | | | | |
| PHILLIP BRUCE WORTHINGTON | | ON FILE | | | | | | |
| PHILLIP NEVEU | | ON FILE | | | | | | |
| PHILLIP SIMON | | ON FILE | | | | | | |
| PHILLIP WU | | ON FILE | | | | | | |
| PHILLIPA MCGREGOR | | ON FILE | | | | | | |
| PHRA AKBORDIN RATTANA | | ON FILE | | | | | | |
| PHYLLIS MATARUARUA | | ON FILE | | | | | | |
| PIETER NELSON | | ON FILE | | | | | | |
| PIETER VAN NIEKERK | | ON FILE | | | | | | |
| PIETRO BARONI | | ON FILE | | | | | | |
| PIP BAGLEY | | ON FILE | | | | | | |
| PIPPA JO CAMERON | | ON FILE | | | | | | |
| PIYARACH NOREE | | ON FILE | | | | | | |
| PO YUEN MAK | | ON FILE | | | | | | |
| POHAO PAN | | ON FILE | | | | | | |
| PORNSUDA LARLAENG | | ON FILE | | | | | | |
| PRABHJEET SINGH | | ON FILE | | | | | | |
| PRADEEP PREMAKUMAR | | ON FILE | | | | | | |
| PRAJWAL SOUDA | | ON FILE | | | | | | |
| PRANIL BILIMORIA | | ON FILE | | | | | | |
| PRASANT IYENGAR | | ON FILE | | | | | | |
| PRATEEK SACHDEVA | | ON FILE | | | | | | |
| PRATHAMESH PANDIT | | ON FILE | | | | | | |
| PRATIK THAKKAR | | ON FILE | | | | | | |
| PRAVESH SHRESTHA | | ON FILE | | | | | | |
| PRIYASH KUMAR | | ON FILE | | | | | | |
| PRUDENCE KAY | | ON FILE | | | | | | |
| PRUE LOWEN | | ON FILE | | | | | | |
| PUNGA EZRA MULLINS | | ON FILE | | | | | | |
| QEDRIC JAMES | | ON FILE | | | | | | |
| QIAN GAO | | ON FILE | | | | | | |
| QIUYU CHEN | | ON FILE | | | | | | |
| QIXIANG LIANG | | ON FILE | | | | | | |
| QUENTIN SANTOSA | | ON FILE | | | | | | |
| QUINTIN RIDDELL | | ON FILE | | | | | | |
| QUIRINO SHIN | | ON FILE | | | | | | |
| QUYEN BICH TA | | ON FILE | | | | | | |
| RA SWEET | | ON FILE | | | | | | |
| RACHAEL HOLDERNESS | | ON FILE | | | | | | |
| RACHEL HANCOCK | | ON FILE | | | | | | |
| RACHEL JOLEEN MACKENZIE | | ON FILE | | | | | | |
| RACHEL MARSTON | | ON FILE | | | | | | |
| RADHA TALWAR | | ON FILE | | | | | | |
| RAED EL SARRAF | | ON FILE | | | | | | |
| RAEWYN NASH | | ON FILE | | | | | | |
| RAHUL PARIKH | | ON FILE | | | | | | |
| RAIMAHNA ATGER | | ON FILE | | | | | | |
| RAINA TURIA | | ON FILE | | | | | | |
| RAJAN PATEL | | ON FILE | | | | | | |
| RAJEEV JOSHI | | ON FILE | | | | | | |
| RAJESH MADUGULA | | ON FILE | | | | | | |
| RAMAN RAHJIV SEWJUGATH | | ON FILE | | | | | | |
| RAMIRO LASRY | | ON FILE | | | | | | |
| RANDAL JORDAN | | ON FILE | | | | | | |
| RANDALL ELLIOTT | | ON FILE | | | | | | |
| RANGI GAVET | | ON FILE | | | | | | |
| RANGI RANUI | | ON FILE | | | | | | |
| RANIERA HEI HEI | | ON FILE | | | | | | |
| RANIERA TANE | | ON FILE | | | | | | |
| RANJU SHRESTHA | | ON FILE | | | | | | |
| RASHEED DEAN | | ON FILE | | | | | | |
| RASHEED RASOOL | | ON FILE | | | | | | |
| RASHMIN PERERA | | ON FILE | | | | | | |
| RATHA DOEUK | | ON FILE | | | | | | |
| RATUL KANTI BHATTACHARJEE | | ON FILE | | | | | | |
| RAUKAWA RAYNEL | | ON FILE | | | | | | |
| RAWINIA BUCHANAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAWIRI HOHEPA | | ON FILE | | | | | | |
| RAY FAITELE | | ON FILE | | | | | | |
| RAY WATSON | | ON FILE | | | | | | |
| RAYMOND BING HOON LUM | | ON FILE | | | | | | |
| RAYMOND GREENE | | ON FILE | | | | | | |
| RAYMOND KARA | | ON FILE | | | | | | |
| RAYMOND RATCLIFF | | ON FILE | | | | | | |
| RAYMOND ROIMATA | | ON FILE | | | | | | |
| REAGAN HEPI-PARAHA | | ON FILE | | | | | | |
| REBECCA BARTELLS | | ON FILE | | | | | | |
| REBECCA GRACE WONG | | ON FILE | | | | | | |
| REBECCA HAMER | | ON FILE | | | | | | |
| REBECCA MACKAY | | ON FILE | | | | | | |
| REBEKAH BURNS | | ON FILE | | | | | | |
| REBEKAH SENANAYAKE | | ON FILE | | | | | | |
| REECE HILL | | ON FILE | | | | | | |
| REEF CALEB STEWART | | ON FILE | | | | | | |
| REG TM | | ON FILE | | | | | | |
| REGAN GILL | | ON FILE | | | | | | |
| REGINALD EDGECOMBE | | ON FILE | | | | | | |
| REGINALD TORA | | ON FILE | | | | | | |
| REHUTAI TAHANA | | ON FILE | | | | | | |
| REID MCLEAY | | ON FILE | | | | | | |
| REMO SCOPAS | | ON FILE | | | | | | |
| REMY SANDOY | | ON FILE | | | | | | |
| REN CHERNAN TAMAYO | | ON FILE | | | | | | |
| RENATO NOGUEIRA SALTORI | | ON FILE | | | | | | |
| RENDY GUNAWAN | | ON FILE | | | | | | |
| RENEE SKUDDER | | ON FILE | | | | | | |
| RENZO CHILDS | | ON FILE | | | | | | |
| REUBEN JAMIESON-SOPER | | ON FILE | | | | | | |
| REUBEN MCKNIGHT | | ON FILE | | | | | | |
| REUBEN PUCKEY | | ON FILE | | | | | | |
| REUBEN PUKETAPU | | ON FILE | | | | | | |
| REUBEN REID | | ON FILE | | | | | | |
| REX GRAVELEY | | ON FILE | | | | | | |
| REYNOLD TAGORE | | ON FILE | | | | | | |
| RHEED RAMOS | | ON FILE | | | | | | |
| RHODRI MACKENZIE | | ON FILE | | | | | | |
| RHONDDA LABONE | | ON FILE | | | | | | |
| RHONWEN HEATH | | ON FILE | | | | | | |
| RHUNE PETTITT | | ON FILE | | | | | | |
| RHYS HENDERSON | | ON FILE | | | | | | |
| RHYS MCCULLOUGH | | ON FILE | | | | | | |
| RHYS TAYLOR PETERS | | ON FILE | | | | | | |
| RHYS WILSON | | ON FILE | | | | | | |
| RIC SHEEHAN | | ON FILE | | | | | | |
| RICH MOORE | | ON FILE | | | | | | |
| RICHA GUPT | | ON FILE | | | | | | |
| RICHARD ADRIAN DERKSEN | | ON FILE | | | | | | |
| RICHARD ANDREE STEPHENSON | | ON FILE | | | | | | |
| RICHARD BLAYNEY | | ON FILE | | | | | | |
| RICHARD CHARM | | ON FILE | | | | | | |
| RICHARD CLARKE | | ON FILE | | | | | | |
| RICHARD CROCKETT | | ON FILE | | | | | | |
| RICHARD CUNNINGHAM | | ON FILE | | | | | | |
| RICHARD EADIE | | ON FILE | | | | | | |
| RICHARD GOODE | | ON FILE | | | | | | |
| RICHARD HADLOW | | ON FILE | | | | | | |
| RICHARD HEKE | | ON FILE | | | | | | |
| RICHARD JOHNS | | ON FILE | | | | | | |
| RICHARD KEEHAN | | ON FILE | | | | | | |
| RICHARD KENNY | | ON FILE | | | | | | |
| RICHARD KNOWLSON | | ON FILE | | | | | | |
| RICHARD LOWE | | ON FILE | | | | | | |
| RICHARD MARTIN | | ON FILE | | | | | | |
| RICHARD NEAME | | ON FILE | | | | | | |
| RICHARD OLD | | ON FILE | | | | | | |
| RICHARD OPIE | | ON FILE | | | | | | |
| RICHARD SHEPHARD | | ON FILE | | | | | | |
| RICHARD SIME | | ON FILE | | | | | | |
| RICHARD SPRANGER | | ON FILE | | | | | | |
| RICHARD SWANEPOEL | | ON FILE | | | | | | |
| RICHARD TE PAPA | | ON FILE | | | | | | |
| RICHARD TE'O | | ON FILE | | | | | | |
| RICHARD THEAKSTON | | ON FILE | | | | | | |
| RICHARD THOMPSON | | ON FILE | | | | | | |
| RICHARDSON WHITE | | ON FILE | | | | | | |
| RICHIE WHITE | | ON FILE | | | | | | |
| RICK POOLEY | | ON FILE | | | | | | |
| RICK THOMSON | | ON FILE | | | | | | |
| RICKSON AUGUSTO | | ON FILE | | | | | | |
| RICKY PUGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY SIMMONDS | | ON FILE | | | | | | |
| RIEKERT FOURIE | | ON FILE | | | | | | |
| RIKKI ROBERTS | | ON FILE | | | | | | |
| RILEY SMITH | | ON FILE | | | | | | |
| RINAY DHARAN | | ON FILE | | | | | | |
| RINOSH EAPEN THOMAS | | ON FILE | | | | | | |
| RIO PANAPA | | ON FILE | | | | | | |
| RITA GUO QIAN PARRY | | ON FILE | | | | | | |
| RITA WILLCOX | | ON FILE | | | | | | |
| RITCHIE STEWART MEE | | ON FILE | | | | | | |
| RITESHWAR RAMPHUL | | ON FILE | | | | | | |
| RIVINDU WEERASEKERA | | ON FILE | | | | | | |
| ROB HURST | | ON FILE | | | | | | |
| ROB MCLEAN | | ON FILE | | | | | | |
| ROBBIE MARSHALL-SMITH | | ON FILE | | | | | | |
| ROBERT BRADFORD | | ON FILE | | | | | | |
| ROBERT DUNNING | | ON FILE | | | | | | |
| ROBERT FIELD | | ON FILE | | | | | | |
| ROBERT FLORKOWSKI | | ON FILE | | | | | | |
| ROBERT HOWIE | | ON FILE | | | | | | |
| ROBERT HURST | | ON FILE | | | | | | |
| ROBERT KRAMERS | | ON FILE | | | | | | |
| ROBERT MACANN | | ON FILE | | | | | | |
| ROBERT OMUNDSEN | | ON FILE | | | | | | |
| ROBERT SHAW | | ON FILE | | | | | | |
| ROBERT SMITH | | ON FILE | | | | | | |
| ROBIN BIGGS | | ON FILE | | | | | | |
| ROBIN CHAVARATTIL LOHIDAKSHAN | | ON FILE | | | | | | |
| ROBIN LEATON | | ON FILE | | | | | | |
| ROBIN MCGHIE | | ON FILE | | | | | | |
| ROBIN MORGAN | | ON FILE | | | | | | |
| ROBIN TINKER | | ON FILE | | | | | | |
| ROBINE STÄCHELE | | ON FILE | | | | | | |
| ROBYN BEESLEY | | ON FILE | | | | | | |
| ROBYN CONNER | | ON FILE | | | | | | |
| ROCHELLE ADE | | ON FILE | | | | | | |
| ROCHELLE CAMPBELL | | ON FILE | | | | | | |
| ROCHELLE REID | | ON FILE | | | | | | |
| ROD BUTLER | | ON FILE | | | | | | |
| ROD CLOUGH | | ON FILE | | | | | | |
| ROD THOMSON | | ON FILE | | | | | | |
| RODEN NAND | | ON FILE | | | | | | |
| RODERICK HADIWIBOWO | | ON FILE | | | | | | |
| RODERICK MCKERCHAR | | ON FILE | | | | | | |
| RODNEY ADLAM | | ON FILE | | | | | | |
| RODNEY MCCABE | | ON FILE | | | | | | |
| RODRIGO FERRARI | | ON FILE | | | | | | |
| RODRIGO FESSIA | | ON FILE | | | | | | |
| RODRIGO LEYE | | ON FILE | | | | | | |
| ROGER DAWES | | ON FILE | | | | | | |
| ROGER SAUILA | | ON FILE | | | | | | |
| ROHAN BRUCE | | ON FILE | | | | | | |
| ROHAN CALLANDER | | ON FILE | | | | | | |
| ROHAN GANGAKHEDKAR | | ON FILE | | | | | | |
| ROHIT BHATTACHARJEE | | ON FILE | | | | | | |
| ROHIT RAWAT | | ON FILE | | | | | | |
| ROMAN BENNETT | | ON FILE | | | | | | |
| ROMENA SIOK SHEN LIM | | ON FILE | | | | | | |
| RON HUGHES | | ON FILE | | | | | | |
| RONALD CHAMBERS | | ON FILE | | | | | | |
| RONAN MICHAEL FAHERTY-LANE | | ON FILE | | | | | | |
| RONGOMAIRATAHI POHATU | | ON FILE | | | | | | |
| RONNY JOAN ACOSTA URQUIJO | | ON FILE | | | | | | |
| RORY ANDERSON | | ON FILE | | | | | | |
| RORY BRYCE | | ON FILE | | | | | | |
| RORY BURNS | | ON FILE | | | | | | |
| RORY CHARLES MCKECHNIE ARCHER | | ON FILE | | | | | | |
| RORY FOSTER | | ON FILE | | | | | | |
| RORY PEASE | | ON FILE | | | | | | |
| ROSA LOMBARDI | | ON FILE | | | | | | |
| ROSALIND ALLEN-NARKER | | ON FILE | | | | | | |
| ROSHAN ANTHONY | | ON FILE | | | | | | |
| ROSHAN JAISWAL | | ON FILE | | | | | | |
| ROSS ALEXANDER | | ON FILE | | | | | | |
| ROSS ALLAN | | ON FILE | | | | | | |
| ROSS BIRD | | ON FILE | | | | | | |
| ROSS BUCHANAN | | ON FILE | | | | | | |
| ROSS FRENCH | | ON FILE | | | | | | |
| ROSS MENZIES | | ON FILE | | | | | | |
| ROSS VAN DE WETERING | | ON FILE | | | | | | |
| ROWAN DAVENPORT MANN | | ON FILE | | | | | | |
| ROWAN LEASK | | ON FILE | | | | | | |
| ROWELA AUGUSTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROYSTON DSOUZA | | ON FILE | | | | | | |
| ROZEENA SALIM | | ON FILE | | | | | | |
| RUDGER VAN DEN HEEVER | | ON FILE | | | | | | |
| RUDI PRINSLOO | | ON FILE | | | | | | |
| RUDY TADJUDDIN | | ON FILE | | | | | | |
| RUEBEN SKIPPER | | ON FILE | | | | | | |
| RUNI SAFOLE | | ON FILE | | | | | | |
| RUPERT RICHARD BARNABY HERRING | | ON FILE | | | | | | |
| RUPERT ROGERS | | ON FILE | | | | | | |
| RUSSELL HATCHER | | ON FILE | | | | | | |
| RUSSELL HIGGINS | | ON FILE | | | | | | |
| RUSSELL NIMMO | | ON FILE | | | | | | |
| RUSSELL SINCLAIR | | ON FILE | | | | | | |
| RUTH BROWN | | ON FILE | | | | | | |
| RUTH DOWLMAN | | ON FILE | | | | | | |
| RUTH ELIZABETH HIGHLEY | | ON FILE | | | | | | |
| RUTH HEENEY | | ON FILE | | | | | | |
| RUTH WILKES | | ON FILE | | | | | | |
| RYAN AKERS | | ON FILE | | | | | | |
| RYAN ANDREW WATTS | | ON FILE | | | | | | |
| RYAN BAIN-BUTLER | | ON FILE | | | | | | |
| RYAN BARTON | | ON FILE | | | | | | |
| RYAN BENTLEY | | ON FILE | | | | | | |
| RYAN CASS | | ON FILE | | | | | | |
| RYAN CAVE | | ON FILE | | | | | | |
| RYAN DEJOUX | | ON FILE | | | | | | |
| RYAN GALL | | ON FILE | | | | | | |
| RYAN INCH | | ON FILE | | | | | | |
| RYAN JOHNSON-HUNT | | ON FILE | | | | | | |
| RYAN LAIRD | | ON FILE | | | | | | |
| RYAN LASKEY | | ON FILE | | | | | | |
| RYAN LEWIS | | ON FILE | | | | | | |
| RYAN PARRY | | ON FILE | | | | | | |
| RYAN STOKES | | ON FILE | | | | | | |
| RYAN WARR | | ON FILE | | | | | | |
| RYAN WEYERS | | ON FILE | | | | | | |
| RYUICHI HAYASAKA | | ON FILE | | | | | | |
| SABINAY PANDEY | | ON FILE | | | | | | |
| SACHA ARMEL KRONFELD | | ON FILE | | | | | | |
| SACHA LAIRD | | ON FILE | | | | | | |
| SACHA PETTITT | | ON FILE | | | | | | |
| SACHIN SEBASTIAN | | ON FILE | | | | | | |
| SADA ISHWARA | | ON FILE | | | | | | |
| SAGAR DHAR | | ON FILE | | | | | | |
| SAGAR KELKAR | | ON FILE | | | | | | |
| SAHAN FERNANDO | | ON FILE | | | | | | |
| SAIA MATAELE | | ON FILE | | | | | | |
| SAILESH LADHANI | | ON FILE | | | | | | |
| SAISH DHARVOTKAR | | ON FILE | | | | | | |
| SAJAN PATEL | | ON FILE | | | | | | |
| SAKAYAN SITSABESAN | | ON FILE | | | | | | |
| SALIL ARORA | | ON FILE | | | | | | |
| SAM BROWN | | ON FILE | | | | | | |
| SAM CAVANAGH | | ON FILE | | | | | | |
| SAM DOBBS | | ON FILE | | | | | | |
| SAM HADLEY | | ON FILE | | | | | | |
| SAM HARWOOD | | ON FILE | | | | | | |
| SAM HINTON | | ON FILE | | | | | | |
| SAM KITCHIN | | ON FILE | | | | | | |
| SAM LAYCOCK | | ON FILE | | | | | | |
| SAM LE GROS | | ON FILE | | | | | | |
| SAM LEONARD | | ON FILE | | | | | | |
| SAM LOGAN | | ON FILE | | | | | | |
| SAM MCKEICH | | ON FILE | | | | | | |
| SAM O'FLAHERTY | | ON FILE | | | | | | |
| SAM OLORENSHAW | | ON FILE | | | | | | |
| SAM RHODES | | ON FILE | | | | | | |
| SAM RITCHIE | | ON FILE | | | | | | |
| SAM SAGHAFI | | ON FILE | | | | | | |
| SAM THOMPSON | | ON FILE | | | | | | |
| SAM THORNBURY | | ON FILE | | | | | | |
| SAM WILKES | | ON FILE | | | | | | |
| SAM WOOLERTON | | ON FILE | | | | | | |
| SAMAN YAVARI | | ON FILE | | | | | | |
| SAMANTHA REYNOLDS | | ON FILE | | | | | | |
| SAMANTHA THOMPSON | | ON FILE | | | | | | |
| SAMBO TIV | | ON FILE | | | | | | |
| SAMEE AMIN | | ON FILE | | | | | | |
| SAMEER HANDA | | ON FILE | | | | | | |
| SAMI TUOMISALO | | ON FILE | | | | | | |
| SAMPURNA YADAV | | ON FILE | | | | | | |
| SAMSKAR PALAVARAPU | | ON FILE | | | | | | |
| SAMTHEMAN1990 NEW ZEALAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CAVANAGH | | ON FILE | | | | | | |
| SAMUEL COOK | | ON FILE | | | | | | |
| SAMUEL EARP | | ON FILE | | | | | | |
| SAMUEL GAZE | | ON FILE | | | | | | |
| SAMUEL HODGES | | ON FILE | | | | | | |
| SAMUEL HOPGOOD | | ON FILE | | | | | | |
| SAMUEL HULME | | ON FILE | | | | | | |
| SAMUEL JAMES GEORGE THORPE | | ON FILE | | | | | | |
| SAMUEL JONES | | ON FILE | | | | | | |
| SAMUEL PARKER | | ON FILE | | | | | | |
| SAMUEL STANSFIELD | | ON FILE | | | | | | |
| SAMUEL TIMON SHEPHERD | | ON FILE | | | | | | |
| SAMUEL WILSON | | ON FILE | | | | | | |
| SAMUEL WRIGHT | | ON FILE | | | | | | |
| SANDIP KERAI | | ON FILE | | | | | | |
| SANDRA MARCUS-TINKER | | ON FILE | | | | | | |
| SANDRA RAYEN | | ON FILE | | | | | | |
| SANDRA ROACH | | ON FILE | | | | | | |
| SANDY HATHERELL | | ON FILE | | | | | | |
| SANGEETH PUSHEWALAGE | | ON FILE | | | | | | |
| SANIL SADANANDAN | | ON FILE | | | | | | |
| SANITA BETHAM | | ON FILE | | | | | | |
| SANKET JADHAV | | ON FILE | | | | | | |
| SANTIAGO ARASANZ | | ON FILE | | | | | | |
| SANTIAGO HERRERA | | ON FILE | | | | | | |
| SAPAN AJITBHAI SANDESARA | | ON FILE | | | | | | |
| SAPELU MATAAFA | | ON FILE | | | | | | |
| SARA COLE | | ON FILE | | | | | | |
| SARA GRANT | | ON FILE | | | | | | |
| SARA HAMID | | ON FILE | | | | | | |
| SARA WILSON | | ON FILE | | | | | | |
| SARAH DAVIES | | ON FILE | | | | | | |
| SARAH FOLEY | | ON FILE | | | | | | |
| SARAH KAPELI | | ON FILE | | | | | | |
| SARAH KENDRICK | | ON FILE | | | | | | |
| SARAH MATTINGLEY | | ON FILE | | | | | | |
| SARAH MILLER | | ON FILE | | | | | | |
| SARAH RODIE | | ON FILE | | | | | | |
| SARAH SOMERVILLE | | ON FILE | | | | | | |
| SARAH WALDEN | | ON FILE | | | | | | |
| SARAVANAKUMAR NATARAJAN | | ON FILE | | | | | | |
| SARIKA ASOKAN | | ON FILE | | | | | | |
| SARN BENJAMIN HUNNISETT | | ON FILE | | | | | | |
| SARN ELLIOTT | | ON FILE | | | | | | |
| SARNDRA NEWMAN | | ON FILE | | | | | | |
| SARSHA HEALEY | | ON FILE | | | | | | |
| SAVANNA HOPPER | | ON FILE | | | | | | |
| SAVIO AZAVEDO | | ON FILE | | | | | | |
| SCOTT ATKINSON | | ON FILE | | | | | | |
| SCOTT BRADBURY | | ON FILE | | | | | | |
| SCOTT COAN | | ON FILE | | | | | | |
| SCOTT CURRY | | ON FILE | | | | | | |
| SCOTT FOWLER | | ON FILE | | | | | | |
| SCOTT GARTH | | ON FILE | | | | | | |
| SCOTT GAZLEY | | ON FILE | | | | | | |
| SCOTT GURUSINGHE | | ON FILE | | | | | | |
| SCOTT GUY | | ON FILE | | | | | | |
| SCOTT GUYTON | | ON FILE | | | | | | |
| SCOTT HARRIS | | ON FILE | | | | | | |
| SCOTT HERRIOTT | | ON FILE | | | | | | |
| SCOTT HORGAN | | ON FILE | | | | | | |
| SCOTT LAY-YEE | | ON FILE | | | | | | |
| SCOTT MCCULLOCH | | ON FILE | | | | | | |
| SCOTT MCDONALD | | ON FILE | | | | | | |
| SCOTT MCLIVER | | ON FILE | | | | | | |
| SCOTT MIDGLEY | | ON FILE | | | | | | |
| SCOTT MITCHELL THOMAS | | ON FILE | | | | | | |
| SCOTT RAYNEL | | ON FILE | | | | | | |
| SCOTT TWINAME | | ON FILE | | | | | | |
| SCOTT WILLIAM ROSS TOBECK | | ON FILE | | | | | | |
| SCOTTY SQUICCIARINI | | ON FILE | | | | | | |
| SEAN BRINKMANN | | ON FILE | | | | | | |
| SEAN CHAMBERS | | ON FILE | | | | | | |
| SEAN CLARK | | ON FILE | | | | | | |
| SEAN DALTON | | ON FILE | | | | | | |
| SEAN DOBBYN | | ON FILE | | | | | | |
| SEAN GAGE | | ON FILE | | | | | | |
| SEAN JOHNSON | | ON FILE | | | | | | |
| SEAN KERRY | | ON FILE | | | | | | |
| SEAN MALAN | | ON FILE | | | | | | |
| SEAN READ | | ON FILE | | | | | | |
| SEAN SEYMOUR | | ON FILE | | | | | | |
| SEÁN SMYTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN VAN DER BUSSE | | ON FILE | | | | | | |
| SEANNA POMANA | | ON FILE | | | | | | |
| SEAS BUAN COOKSON | | ON FILE | | | | | | |
| SEB GRAHAM | | ON FILE | | | | | | |
| SEBASTIAAN BOER | | ON FILE | | | | | | |
| SEBASTIAN JOHN TAYLOR | | ON FILE | | | | | | |
| SEBASTIAN SHAND | | ON FILE | | | | | | |
| SEFTON PEASE | | ON FILE | | | | | | |
| SEOHYUN NAM | | ON FILE | | | | | | |
| SEÒRAS MARTIN-SMITH | | ON FILE | | | | | | |
| SERENA PARK | | ON FILE | | | | | | |
| SERGEI KRILOV | | ON FILE | | | | | | |
| SERGIO RODRIGUEZ | | ON FILE | | | | | | |
| SERIANA HALAMAMAO | | ON FILE | | | | | | |
| SETH ROTHERY | | ON FILE | | | | | | |
| SETI OLLIE JOHN TAFUA | | ON FILE | | | | | | |
| SETON PENNELL | | ON FILE | | | | | | |
| SEUNG SEUP LIM | | ON FILE | | | | | | |
| SHAEEM RILEY | | ON FILE | | | | | | |
| SHAHRIAR AZAD | | ON FILE | | | | | | |
| SHAID FAREED ALI | | ON FILE | | | | | | |
| SHAILINA ARORA | | ON FILE | | | | | | |
| SHAKILA BELL | | ON FILE | | | | | | |
| SHALINI SINGH | | ON FILE | | | | | | |
| SHALUM SAMUELS | | ON FILE | | | | | | |
| SHANE ANDREW LETT | | ON FILE | | | | | | |
| SHANE CHAPMAN | | ON FILE | | | | | | |
| SHANE COWLISHAW | | ON FILE | | | | | | |
| SHANE DENNISON | | ON FILE | | | | | | |
| SHANE GOSNELL | | ON FILE | | | | | | |
| SHANE KILPATRICK | | ON FILE | | | | | | |
| SHANE MCDONALD | | ON FILE | | | | | | |
| SHANE MCGUIRE | | ON FILE | | | | | | |
| SHANE SEN | | ON FILE | | | | | | |
| SHANE STOCKENSTROOM | | ON FILE | | | | | | |
| SHANEEL PRASAD | | ON FILE | | | | | | |
| SHANILLE REYNOLDS | | ON FILE | | | | | | |
| SHANNA BURMESTER | | ON FILE | | | | | | |
| SHANNON JOHNSTON | | ON FILE | | | | | | |
| SHANON LEE | | ON FILE | | | | | | |
| SHANON MCINTYRE - HUDSON | | ON FILE | | | | | | |
| SHAOZHONG YE | | ON FILE | | | | | | |
| SHARAN SHETTY | | ON FILE | | | | | | |
| SHARON HUNT | | ON FILE | | | | | | |
| SHARON SHEN | | ON FILE | | | | | | |
| SHATRUGAN SHYAM REDDY | | ON FILE | | | | | | |
| SHAUN COETZEE | | ON FILE | | | | | | |
| SHAUN COOPER | | ON FILE | | | | | | |
| SHAUN DAVID CURTIS | | ON FILE | | | | | | |
| SHAUN KIRKHAM | | ON FILE | | | | | | |
| SHAUN MORGAN | | ON FILE | | | | | | |
| SHAUN O'MARA | | ON FILE | | | | | | |
| SHAUN RICHMOND | | ON FILE | | | | | | |
| SHAUN SINGH | | ON FILE | | | | | | |
| SHAUN TAHITI | | ON FILE | | | | | | |
| SHAUNA HUDDART | | ON FILE | | | | | | |
| SHAUNA JANE VETCH | | ON FILE | | | | | | |
| SHAUNAK PANDIT | | ON FILE | | | | | | |
| SHAUNE ROBERTSON | | ON FILE | | | | | | |
| SHAUVIK SINGH THAKUR | | ON FILE | | | | | | |
| SHAWN MARK SALISBURY | | ON FILE | | | | | | |
| SHAY CLARK | | ON FILE | | | | | | |
| SHAZNEEN ALI | | ON FILE | | | | | | |
| SHEA DAWSON | | ON FILE | | | | | | |
| SHEENA MCLEAN | | ON FILE | | | | | | |
| SHEENU CHAWLA | | ON FILE | | | | | | |
| SHELDON GRANT BROWN | | ON FILE | | | | | | |
| SHENBAGAVALLI MADHAN | | ON FILE | | | | | | |
| SHENG YANG | | ON FILE | | | | | | |
| SHEREE SMITH | | ON FILE | | | | | | |
| SHERIDAN JAMIESON | | ON FILE | | | | | | |
| SHERRYN GLEN | | ON FILE | | | | | | |
| SHI LUAN ALLAN PENG | | ON FILE | | | | | | |
| SHIELA MARIE BENDAL | | ON FILE | | | | | | |
| SHIRALEE MCQUEEN | | ON FILE | | | | | | |
| SHOURJO DASGUPTA | | ON FILE | | | | | | |
| SHREYA SURANA | | ON FILE | | | | | | |
| SHREYAN NAIDOO | | ON FILE | | | | | | |
| SHREYASH JAISWAL | | ON FILE | | | | | | |
| SHRUTI APTE | | ON FILE | | | | | | |
| SHRUTIKA THAPA | | ON FILE | | | | | | |
| SHYANNE RANAPIA | | ON FILE | | | | | | |
| SIALELE ALIPIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIANE MANNING | | ON FILE | | | | | | |
| SID PATEL | | ON FILE | | | | | | |
| SIDHAARTH SINGH | | ON FILE | | | | | | |
| SIEW LIN WONG | | ON FILE | | | | | | |
| SIGRID BISHOP | | ON FILE | | | | | | |
| SILAS COSTER | | ON FILE | | | | | | |
| SILVIO CALDELARI | | ON FILE | | | | | | |
| SIMARPREET SINGH | | ON FILE | | | | | | |
| SIMEL JEET KAUR | | ON FILE | | | | | | |
| SIMEON WILSON | | ON FILE | | | | | | |
| SIMING ZHOU | | ON FILE | | | | | | |
| SIMO AFAMASAGA | | ON FILE | | | | | | |
| SIMON BARR | | ON FILE | | | | | | |
| SIMON CHARLES PARTON | | ON FILE | | | | | | |
| SIMON CLEAVER | | ON FILE | | | | | | |
| SIMON COCHRANE | | ON FILE | | | | | | |
| SIMON COLES | | ON FILE | | | | | | |
| SIMON DUFF | | ON FILE | | | | | | |
| SIMON GRANT | | ON FILE | | | | | | |
| SIMON HARGRAVES | | ON FILE | | | | | | |
| SIMON JARMAN | | ON FILE | | | | | | |
| SIMON LE SUEUR | | ON FILE | | | | | | |
| SIMON MACKENZIE | | ON FILE | | | | | | |
| SIMON MCDERMOTT | | ON FILE | | | | | | |
| SIMON MEYER | | ON FILE | | | | | | |
| SIMON NEATE | | ON FILE | | | | | | |
| SIMON OAKLEY | | ON FILE | | | | | | |
| SIMON OSHEA | | ON FILE | | | | | | |
| SIMON PHILLIP | | ON FILE | | | | | | |
| SIMON PORTER | | ON FILE | | | | | | |
| SIMON ROACH | | ON FILE | | | | | | |
| SIMON STENT | | ON FILE | | | | | | |
| SIMONA TOSITTI | | ON FILE | | | | | | |
| SIMONE MARINONI | | ON FILE | | | | | | |
| SIMONE RIGINELLI | | ON FILE | | | | | | |
| SINA MASOUD-ANSARI | | ON FILE | | | | | | |
| SINA MIKA | | ON FILE | | | | | | |
| SINDY ZAPP | | ON FILE | | | | | | |
| SIONE MANUOLEVAO | | ON FILE | | | | | | |
| SIONE VAVE | | ON FILE | | | | | | |
| SIOSIUA TAUMOEPEAU | | ON FILE | | | | | | |
| SIRINYA RUCHIRAVANISH | | ON FILE | | | | | | |
| SNEHA LAKHOTIA | | ON FILE | | | | | | |
| SOBODH DANGWAL | | ON FILE | | | | | | |
| SOFIA DEKOVIC | | ON FILE | | | | | | |
| SOFIA KENNEDY | | ON FILE | | | | | | |
| SOFIA SERVOS | | ON FILE | | | | | | |
| SONEEKA PRATAP | | ON FILE | | | | | | |
| SONJA ANAKI | | ON FILE | | | | | | |
| SONNY IOMMI WHAREWHITI | | ON FILE | | | | | | |
| SONYA FERGUSON | | ON FILE | | | | | | |
| SONYA TAYLOR | | ON FILE | | | | | | |
| SOPHIE MOLONEY | | ON FILE | | | | | | |
| SORAYA FEYZ | | ON FILE | | | | | | |
| SOUNDRON MARIA AGNEL GRACIEN | | ON FILE | | | | | | |
| SPOFFIT REID | | ON FILE | | | | | | |
| STACEY FARRELL | | ON FILE | | | | | | |
| STACEY JACOBSEN | | ON FILE | | | | | | |
| STANLEY RENWICK RUSSELL | | ON FILE | | | | | | |
| STANTON BORTHWICK | | ON FILE | | | | | | |
| STEEVE LICHON | | ON FILE | | | | | | |
| STEFAN BOORTMAN | | ON FILE | | | | | | |
| STEFAN KING | | ON FILE | | | | | | |
| STEFAN NIKOLIC | | ON FILE | | | | | | |
| STEFAN OOSTHUIZEN | | ON FILE | | | | | | |
| STEFAN SCHOENIG | | ON FILE | | | | | | |
| STEIN KROGSETER | | ON FILE | | | | | | |
| STELLA GOETZ | | ON FILE | | | | | | |
| STEPHAN SKOREPA | | ON FILE | | | | | | |
| STEPHANIE BONG | | ON FILE | | | | | | |
| STEPHANIE BRIGGS | | ON FILE | | | | | | |
| STEPHANIE CHONG | | ON FILE | | | | | | |
| STEPHANIE JACKSON | | ON FILE | | | | | | |
| STEPHANIE MAYER | | ON FILE | | | | | | |
| STEPHANIE WHITEMAN | | ON FILE | | | | | | |
| STEPHEN BALLANTINE | | ON FILE | | | | | | |
| STEPHEN CHAPMAN | | ON FILE | | | | | | |
| STEPHEN HAUSMAN | | ON FILE | | | | | | |
| STEPHEN JOHN BAILEY | | ON FILE | | | | | | |
| STEPHEN KENNEDY | | ON FILE | | | | | | |
| STEPHEN KENT | | ON FILE | | | | | | |
| STEPHEN MACH | | ON FILE | | | | | | |
| STEPHEN NICHOLLS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN OWENS | | ON FILE | | | | | | |
| STEPHEN VAN DER WALT | | ON FILE | | | | | | |
| STEVE BABE | | ON FILE | | | | | | |
| STEVE BLANKEN | | ON FILE | | | | | | |
| STEVE BUCKMASTER | | ON FILE | | | | | | |
| STEVE CLARK | | ON FILE | | | | | | |
| STEVE COLE | | ON FILE | | | | | | |
| STEVE HOLMES | | ON FILE | | | | | | |
| STEVE NAUDE | | ON FILE | | | | | | |
| STEVE ROIGARD | | ON FILE | | | | | | |
| STEVE WRIGHT | | ON FILE | | | | | | |
| STEVEN CRANSTON | | ON FILE | | | | | | |
| STEVEN FRIEDLANDER | | ON FILE | | | | | | |
| STEVEN HEYES | | ON FILE | | | | | | |
| STEVEN LOMAS | | ON FILE | | | | | | |
| STEVEN RARE | | ON FILE | | | | | | |
| STEVEN YOO | | ON FILE | | | | | | |
| STEWART JONES | | ON FILE | | | | | | |
| STEWART TURNBULL | | ON FILE | | | | | | |
| STIRLING DEATON | | ON FILE | | | | | | |
| STRAHAN DUXFIELD | | ON FILE | | | | | | |
| STU GOTTING | | ON FILE | | | | | | |
| STUART BROWN | | ON FILE | | | | | | |
| STUART DOUGHERTY | | ON FILE | | | | | | |
| STUART KEYS | | ON FILE | | | | | | |
| STUART LAND | | ON FILE | | | | | | |
| SU CHEN HUNG | | ON FILE | | | | | | |
| SU YANG | | ON FILE | | | | | | |
| SUDHIR REDDY | | ON FILE | | | | | | |
| SUHRAD PATEL | | ON FILE | | | | | | |
| SUJUNG LEE | | ON FILE | | | | | | |
| SULABH SHARMA | | ON FILE | | | | | | |
| SUMIE IWAI WONG | | ON FILE | | | | | | |
| SUNIL REDDY | | ON FILE | | | | | | |
| SUNMEET BHATIA | | ON FILE | | | | | | |
| SUNNEE TRA | | ON FILE | | | | | | |
| SUNNY SPAANS | | ON FILE | | | | | | |
| SURAJ NAYAK | | ON FILE | | | | | | |
| SURESH KUMAR SALVER | | ON FILE | | | | | | |
| SUSAN O'DONNELL | | ON FILE | | | | | | |
| SUSAN RHODES | | ON FILE | | | | | | |
| SUSAN WELLS | | ON FILE | | | | | | |
| SUSAN WHELAN | | ON FILE | | | | | | |
| SUSHANK KHAREL | | ON FILE | | | | | | |
| SUSHANT KADOLE | | ON FILE | | | | | | |
| SUSHIL YADAV | | ON FILE | | | | | | |
| SVEN ERU TIPENE FRIDAY | | ON FILE | | | | | | |
| SYED ASAD MURRAWAT GILLANI | | ON FILE | | | | | | |
| SYLVIA KELLETT | | ON FILE | | | | | | |
| SYLVIA LARSSON | | ON FILE | | | | | | |
| SYLVIA MOKUOANE | | ON FILE | | | | | | |
| SZYMON POBOROWSKI | | ON FILE | | | | | | |
| TAE-HO KO | | ON FILE | | | | | | |
| TAI GIANG | | ON FILE | | | | | | |
| TAK-HOU LAW | | ON FILE | | | | | | |
| TALAPO UIVAA | | ON FILE | | | | | | |
| TALIAHETOA SIONEHOLO | | ON FILE | | | | | | |
| TAM TAUNGAROA | | ON FILE | | | | | | |
| TAMA BELCHER | | ON FILE | | | | | | |
| TAMAATEA GORE | | ON FILE | | | | | | |
| TAMARA BERYL FENTON | | ON FILE | | | | | | |
| TAMI KING | | ON FILE | | | | | | |
| TANA LEMUELU | | ON FILE | | | | | | |
| TANGI NOOMOTU | | ON FILE | | | | | | |
| TANIA HAYES | | ON FILE | | | | | | |
| TANIA KETTLE | | ON FILE | | | | | | |
| TANIA PETERS | | ON FILE | | | | | | |
| TAN-MINH HOANG | | ON FILE | | | | | | |
| TANVIR NAGI | | ON FILE | | | | | | |
| TANYA DOYLE | | ON FILE | | | | | | |
| TAPIWA NZIRAMASANGA | | ON FILE | | | | | | |
| TARA RYAN | | ON FILE | | | | | | |
| TARAN JOHN | | ON FILE | | | | | | |
| TARIDA ALSOP | | ON FILE | | | | | | |
| TARIK AMIN | | ON FILE | | | | | | |
| TARIQUE NASEEM | | ON FILE | | | | | | |
| TAROU SHIOTA | | ON FILE | | | | | | |
| TARUN KUMAR | | ON FILE | | | | | | |
| TARUN MARWAH | | ON FILE | | | | | | |
| TARUN VARSANI | | ON FILE | | | | | | |
| TATAIHONO NIKORA | | ON FILE | | | | | | |
| TATYANA VAKATINI | | ON FILE | | | | | | |
| TAVAKE NAA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAWHIRI PENETANA DAZ WANOA | | ON FILE | | | | | | |
| TAYLA EARWAKER | | ON FILE | | | | | | |
| TAYLOR GARFIELD | | ON FILE | | | | | | |
| TAYLOR LESTER | | ON FILE | | | | | | |
| TAYLOR MCCONNELL | | ON FILE | | | | | | |
| TAYLOR O'NEILL-HAMES | | ON FILE | | | | | | |
| TAYNE KAPONGA | | ON FILE | | | | | | |
| TAZWALD ADAMS | | ON FILE | | | | | | |
| TE AORERE PEWHAIRANGI | | ON FILE | | | | | | |
| TE MANAWANUI FITZGERALD | | ON FILE | | | | | | |
| TE REREKOHU TUTERANGIWHIU | | ON FILE | | | | | | |
| TE WAIMAARINO PATENA | | ON FILE | | | | | | |
| TE WERAAHI EDWARDS | | ON FILE | | | | | | |
| TEARA PRIEST | | ON FILE | | | | | | |
| TEARIKI PUIA | | ON FILE | | | | | | |
| TEEPA WAWATAI | | ON FILE | | | | | | |
| TEILA FAUMUINA | | ON FILE | | | | | | |
| TERENCE CARR | | ON FILE | | | | | | |
| TERENCE GOMES | | ON FILE | | | | | | |
| TERESA AKAPITA | | ON FILE | | | | | | |
| TERESA MCDONALD | | ON FILE | | | | | | |
| TERRENCE GUILLARD | | ON FILE | | | | | | |
| TERRI HEYES | | ON FILE | | | | | | |
| TERRY LOOYER | | ON FILE | | | | | | |
| TERRY MORTLOCK | | ON FILE | | | | | | |
| TERRYGENE MCGREGOR | | ON FILE | | | | | | |
| TESSA MOONEY | | ON FILE | | | | | | |
| TESSA WALDON | | ON FILE | | | | | | |
| TEUTA HOXHA | | ON FILE | | | | | | |
| THALIA TE KOETI | | ON FILE | | | | | | |
| THANH NGHIA LY | | ON FILE | | | | | | |
| THEO BRITS | | ON FILE | | | | | | |
| THEO PAYN | | ON FILE | | | | | | |
| THEODORE KERDEMELIDIS | | ON FILE | | | | | | |
| THI HUYEN PHAN | | ON FILE | | | | | | |
| THIJS VAN LAMMEREN | | ON FILE | | | | | | |
| THOMAS BELWORTHY | | ON FILE | | | | | | |
| THOMAS BIRCH | | ON FILE | | | | | | |
| THOMAS BOWEN | | ON FILE | | | | | | |
| THOMAS BUCHAN | | ON FILE | | | | | | |
| THOMAS CLOUGH-MACREADY | | ON FILE | | | | | | |
| THOMAS COLLINGS | | ON FILE | | | | | | |
| THOMAS DYSART | | ON FILE | | | | | | |
| THOMAS ENSOR | | ON FILE | | | | | | |
| THOMAS EWING | | ON FILE | | | | | | |
| THOMAS EYLES | | ON FILE | | | | | | |
| THOMAS LEADER | | ON FILE | | | | | | |
| THOMAS MITCHELL | | ON FILE | | | | | | |
| THOMAS NEWMAN | | ON FILE | | | | | | |
| THOMAS NORTHEY | | ON FILE | | | | | | |
| THOMAS OLSEN | | ON FILE | | | | | | |
| THOMAS POMARE | | ON FILE | | | | | | |
| THOMAS PRESCOTT | | ON FILE | | | | | | |
| THOMAS PRITCHARD | | ON FILE | | | | | | |
| THOMAS REID FLAVELL | | ON FILE | | | | | | |
| THOMAS SEMPLE | | ON FILE | | | | | | |
| THOMAS TIMMS | | ON FILE | | | | | | |
| THOMAS WANDEN | | ON FILE | | | | | | |
| THOMAS WIKAIRA | | ON FILE | | | | | | |
| THOMAS WILLIAM STOWERS | | ON FILE | | | | | | |
| THOMAS WYLES | | ON FILE | | | | | | |
| THOMPSON LOTT | | ON FILE | | | | | | |
| THORNTON TOWNSEND | | ON FILE | | | | | | |
| THU PHAM | | ON FILE | | | | | | |
| THUSHARA FERNANDO | | ON FILE | | | | | | |
| TIA MATCHITT | | ON FILE | | | | | | |
| TIAINA TUFUGA | | ON FILE | | | | | | |
| TIANA WILLIAMSON | | ON FILE | | | | | | |
| TIBOR KISS | | ON FILE | | | | | | |
| TIERNAN PARTINGTON | | ON FILE | | | | | | |
| TIERRE WHIU | | ON FILE | | | | | | |
| TIFFANIE PEETE | | ON FILE | | | | | | |
| TIFFANY BRITTON | | ON FILE | | | | | | |
| TIGA SEAGAR | | ON FILE | | | | | | |
| TILO SELTNER-JONES | | ON FILE | | | | | | |
| TIM BROCKET | | ON FILE | | | | | | |
| TIM BROWN | | ON FILE | | | | | | |
| TIM COLTMAN | | ON FILE | | | | | | |
| TIM COOKE | | ON FILE | | | | | | |
| TIM DOYLE | | ON FILE | | | | | | |
| TIM DRAKE | | ON FILE | | | | | | |
| TIM FORTUNE | | ON FILE | | | | | | |
| TIM FUNAKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM MCGILL | | ON FILE | | | | | | |
| TIM SIMMONDS | | ON FILE | | | | | | |
| TIM STANNARD | | ON FILE | | | | | | |
| TIM STERN | | ON FILE | | | | | | |
| TIM STRAWBRIDGE | | ON FILE | | | | | | |
| TIMMY MAYO | | ON FILE | | | | | | |
| TIMOCI NASILASILA | | ON FILE | | | | | | |
| TIMOTHY BONALOS | | ON FILE | | | | | | |
| TIMOTHY CHOY | | ON FILE | | | | | | |
| TIMOTHY HOLYOAKE | | ON FILE | | | | | | |
| TIMOTHY KIMBALL | | ON FILE | | | | | | |
| TIMOTHY LENTON | | ON FILE | | | | | | |
| TIMOTHY LEPPER | | ON FILE | | | | | | |
| TIMOTHY LIP | | ON FILE | | | | | | |
| TIMOTHY LUCAS CASSIN | | ON FILE | | | | | | |
| TIMOTHY RICHARD HOWARD | | ON FILE | | | | | | |
| TIMOTHY RICHARDSON | | ON FILE | | | | | | |
| TIMOTHY SOLOMONA | | ON FILE | | | | | | |
| TIMOTHY WARD | | ON FILE | | | | | | |
| TINA AI CROOKS | | ON FILE | | | | | | |
| TING-JU CHIANG | | ON FILE | | | | | | |
| TINGTING JIA | | ON FILE | | | | | | |
| TITO IKIMOTU | | ON FILE | | | | | | |
| TOBY BELL-RAMSAY | | ON FILE | | | | | | |
| TOBY NAGEL | | ON FILE | | | | | | |
| TOBY SELMAN | | ON FILE | | | | | | |
| TOGIA TAURARII | | ON FILE | | | | | | |
| TOM ALEXANDER | | ON FILE | | | | | | |
| TOM FRANCIS | | ON FILE | | | | | | |
| TOM FRANKLIN | | ON FILE | | | | | | |
| TOM GROSS | | ON FILE | | | | | | |
| TOM HIGGINS | | ON FILE | | | | | | |
| TOM MACKINTOSH | | ON FILE | | | | | | |
| TOM OLORENSHAW | | ON FILE | | | | | | |
| TOM SCHULTZ | | ON FILE | | | | | | |
| TOM SHORTUS | | ON FILE | | | | | | |
| TOM SIMCOCK | | ON FILE | | | | | | |
| TOM TAYLOR | | ON FILE | | | | | | |
| TOM TURNER | | ON FILE | | | | | | |
| TOM WEBBER | | ON FILE | | | | | | |
| TOM WRIGHT | | ON FILE | | | | | | |
| TOMAS HAEREWA | | ON FILE | | | | | | |
| TOMAS HUBER | | ON FILE | | | | | | |
| TOMAS RADVANSKY | | ON FILE | | | | | | |
| TOMASZ BIELANSKI | | ON FILE | | | | | | |
| TONI KENNY-DOWALL | | ON FILE | | | | | | |
| TONI POWER | | ON FILE | | | | | | |
| TONIJ TRISNO | | ON FILE | | | | | | |
| TONY AIUTA | | ON FILE | | | | | | |
| TONY BIRD | | ON FILE | | | | | | |
| TONY COLE | | ON FILE | | | | | | |
| TONY DAVENPORT | | ON FILE | | | | | | |
| TONY EARLEY | | ON FILE | | | | | | |
| TONY HAMBLYN | | ON FILE | | | | | | |
| TONY MILNE | | ON FILE | | | | | | |
| TONY MORGAN | | ON FILE | | | | | | |
| TONY PATI | | ON FILE | | | | | | |
| TONY ROSE | | ON FILE | | | | | | |
| TONY WALDEN | | ON FILE | | | | | | |
| TOSHIKO KNIGHT | | ON FILE | | | | | | |
| TRACEY CREED | | ON FILE | | | | | | |
| TRACEY DORN | | ON FILE | | | | | | |
| TRACEY LEYSTON | | ON FILE | | | | | | |
| TRACEY MERCER | | ON FILE | | | | | | |
| TRACEY SHARMAN | | ON FILE | | | | | | |
| TRACEY WILES | | ON FILE | | | | | | |
| TRACY TALEPITA | | ON FILE | | | | | | |
| TRAM NGUYEN | | ON FILE | | | | | | |
| TRAVIS BAILES HIGGINS | | ON FILE | | | | | | |
| TRAVIS COTTON | | ON FILE | | | | | | |
| TRAVIS LEIPPI | | ON FILE | | | | | | |
| TRAVIS MCKEE | | ON FILE | | | | | | |
| TRENT BROXTON-HILDRETH | | ON FILE | | | | | | |
| TRENT DAVID DEAN | | ON FILE | | | | | | |
| TRENT EMERY | | ON FILE | | | | | | |
| TRENT KIMIANGATAU | | ON FILE | | | | | | |
| TRENT RADCLIFFE | | ON FILE | | | | | | |
| TREVOR BOOTH | | ON FILE | | | | | | |
| TREVOR DAVENHILL | | ON FILE | | | | | | |
| TREVOR LOWE | | ON FILE | | | | | | |
| TREY SHAW | | ON FILE | | | | | | |
| TRISHAAL KHATRI | | ON FILE | | | | | | |
| TRISTAN LEWIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRISTAN PHIPPS | | ON FILE | | | | | | |
| TROY BENCICH | | ON FILE | | | | | | |
| TROY COLE | | ON FILE | | | | | | |
| TROY FORSYTH | | ON FILE | | | | | | |
| TROY GOURLEY | | ON FILE | | | | | | |
| TROY MURDOCH | | ON FILE | | | | | | |
| TROY RUSSELL | | ON FILE | | | | | | |
| TROY SEXTON | | ON FILE | | | | | | |
| TROY SLEEP | | ON FILE | | | | | | |
| TROY SOPER | | ON FILE | | | | | | |
| TROY WILLIAMS | | ON FILE | | | | | | |
| TUA DYER | | ON FILE | | | | | | |
| TUAN KIEU | | ON FILE | | | | | | |
| TUKI HUCK | | ON FILE | | | | | | |
| TUNG SENG CHANG | | ON FILE | | | | | | |
| TUSHAR SHAH | | ON FILE | | | | | | |
| TUSITHA WETTASINGHE | | ON FILE | | | | | | |
| TUUGASALA PELESEUMA | | ON FILE | | | | | | |
| TUYANA DOWLER | | ON FILE | | | | | | |
| TWUMASI AMPOFO | | ON FILE | | | | | | |
| TY SANDERS | | ON FILE | | | | | | |
| TYLER LEITH | | ON FILE | | | | | | |
| TYLER PATTERSON | | ON FILE | | | | | | |
| TYLER RAU | | ON FILE | | | | | | |
| TYRONE KUBUABOLA | | ON FILE | | | | | | |
| TYRONE SAXON TONGE | | ON FILE | | | | | | |
| TZU-YU YU | | ON FILE | | | | | | |
| UDAY PRATAP SINGH RAWAT | | ON FILE | | | | | | |
| UDIT KHAMBHOLAJA | | ON FILE | | | | | | |
| ULLA VON AMMON | | ON FILE | | | | | | |
| UMESH PATEL | | ON FILE | | | | | | |
| UNDINE CORBY | | ON FILE | | | | | | |
| URSHA RADIN | | ON FILE | | | | | | |
| UWE PASCHKE | | ON FILE | | | | | | |
| VALENTINA LEON VALDIVIA | | ON FILE | | | | | | |
| VALERIA NAUMOVA | | ON FILE | | | | | | |
| VALERIEANN DELA CRUZ | | ON FILE | | | | | | |
| VANAPAN TANCHAREON | | ON FILE | | | | | | |
| VANCLIFF CASINILLO | | ON FILE | | | | | | |
| VANDHANA MALA | | ON FILE | | | | | | |
| VANDOL TON | | ON FILE | | | | | | |
| VANESA CORRADINI | | ON FILE | | | | | | |
| VANESSA LIN | | ON FILE | | | | | | |
| VANESSA SCHOUTEN | | ON FILE | | | | | | |
| VANESSA VATTIPROLU | | ON FILE | | | | | | |
| VARUN MANIVANNAN | | ON FILE | | | | | | |
| VARUN THIRAYAN | | ON FILE | | | | | | |
| VASILY MAKHINKO | | ON FILE | | | | | | |
| VAUGHAN CHAPMAN | | ON FILE | | | | | | |
| VAUGHAN TAYLOR | | ON FILE | | | | | | |
| VENKATA SRIHARI GAUTAM ATMAKURI | | ON FILE | | | | | | |
| VENURI WEBER | | ON FILE | | | | | | |
| VERNON MERRICK | | ON FILE | | | | | | |
| VESA-MATTI LEPPANEN | | ON FILE | | | | | | |
| VIBOL DUCH | | ON FILE | | | | | | |
| VICHAKHAN AUK | | ON FILE | | | | | | |
| VICTOR CHEN | | ON FILE | | | | | | |
| VICTOR DU PREEZ | | ON FILE | | | | | | |
| VICTOR LIN | | ON FILE | | | | | | |
| VICTOR QIU | | ON FILE | | | | | | |
| VICTORIA ANNE FRASER | | ON FILE | | | | | | |
| VICTORIA NUSSBAUMER | | ON FILE | | | | | | |
| VICTORIA O'CONNELL | | ON FILE | | | | | | |
| VICTORIA O'GORMAN | | ON FILE | | | | | | |
| VICTORIA OWOLABI | | ON FILE | | | | | | |
| VICTORIA VASQUEZ | | ON FILE | | | | | | |
| VIDHYA KANDI | | ON FILE | | | | | | |
| VIDUR RATNA | | ON FILE | | | | | | |
| VIHAR KUCHIPUDI | | ON FILE | | | | | | |
| VIJAYKUMAR RAVAL | | ON FILE | | | | | | |
| VIKASH DEEPCHAND | | ON FILE | | | | | | |
| VIKASH PATEL | | ON FILE | | | | | | |
| VILIAMI LOLO SHAKUR LARSON | | ON FILE | | | | | | |
| VILIAMI VAKE MAILE | | ON FILE | | | | | | |
| VINAY GROVER | | ON FILE | | | | | | |
| VINCENT BELL | | ON FILE | | | | | | |
| VINCENT GIN | | ON FILE | | | | | | |
| VINCENT HUMPHREYS | | ON FILE | | | | | | |
| VINCENT PAUL WLADISLAS MANGIN | | ON FILE | | | | | | |
| VINCENT TJADEN | | ON FILE | | | | | | |
| VINEET CHAUHAN | | ON FILE | | | | | | |
| VINODH KALIYAPERUMAL | | ON FILE | | | | | | |
| VIRAT KISHORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA JONES | | ON FILE | | | | | | |
| VISHVA PALLEWELA | | ON FILE | | | | | | |
| VIVEK MAVANI | | ON FILE | | | | | | |
| VIVEK NAIDU | | ON FILE | | | | | | |
| VIVIAN GOMES | | ON FILE | | | | | | |
| VIVIAN NADIA HURTADO AHUMADA | | ON FILE | | | | | | |
| VLAD ABRAMOV | | ON FILE | | | | | | |
| WACEKE SLOAN | | ON FILE | | | | | | |
| WADE BAKER | | ON FILE | | | | | | |
| WAI KAHA WAITERE | | ON FILE | | | | | | |
| WAI KIN LEUNG | | ON FILE | | | | | | |
| WALTER DAVID | | ON FILE | | | | | | |
| WALTER VILLA | | ON FILE | | | | | | |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | | ON FILE | | | | | | |
| WARREN-DEAN LANGEVELDT | | ON FILE | | | | | | |
| WARSHAA MISHRA | | ON FILE | | | | | | |
| WARWICK MAYSON | | ON FILE | | | | | | |
| WAVERLEY BRINKLER | | ON FILE | | | | | | |
| WAYNE LEMIN | | ON FILE | | | | | | |
| WAYNE PARSONS | | ON FILE | | | | | | |
| WAYNE TERMAAT | | ON FILE | | | | | | |
| WAYNE TEUTENBERG | | ON FILE | | | | | | |
| WAYNE THRESHER | | ON FILE | | | | | | |
| WAYNE WARIN | | ON FILE | | | | | | |
| WEI LIU | | ON FILE | | | | | | |
| WEI SHIEN LING | | ON FILE | | | | | | |
| WEI-CHIEN HUANG | | ON FILE | | | | | | |
| WEINI FU-WINSLOW | | ON FILE | | | | | | |
| WEITAO BO | | ON FILE | | | | | | |
| WEIYI WAN | | ON FILE | | | | | | |
| WEN QI | | ON FILE | | | | | | |
| WENDENG ZOU | | ON FILE | | | | | | |
| WENDY BRETHERTON | | ON FILE | | | | | | |
| WENDY DOUST | | ON FILE | | | | | | |
| WENDY THOMPSON | | ON FILE | | | | | | |
| WENG YEE CHONG | | ON FILE | | | | | | |
| WES MUNN | | ON FILE | | | | | | |
| WESLEY LAREY | | ON FILE | | | | | | |
| WESLEY SAAYMAN | | ON FILE | | | | | | |
| WEYTA HUANG | | ON FILE | | | | | | |
| WHAREHUIA MANLEY | | ON FILE | | | | | | |
| WHAREKURA SMILER | | ON FILE | | | | | | |
| WHITIORA WATLING | | ON FILE | | | | | | |
| WIDYADARA SAVITRI | | ON FILE | | | | | | |
| WIJNAND WIEBE WIJNIA | | ON FILE | | | | | | |
| WIL SMITH | | ON FILE | | | | | | |
| WILHELM ROEBECK | | ON FILE | | | | | | |
| WILL HARDWICK-SMITH | | ON FILE | | | | | | |
| WILL SCOTT-RODRIGUEZ | | ON FILE | | | | | | |
| WILL VICKERS | | ON FILE | | | | | | |
| WILLEM OOSTHUIZEN | | ON FILE | | | | | | |
| WILLIAM BAYLISS | | ON FILE | | | | | | |
| WILLIAM BRUCE | | ON FILE | | | | | | |
| WILLIAM COOKE | | ON FILE | | | | | | |
| WILLIAM FISHER | | ON FILE | | | | | | |
| WILLIAM GREEN | | ON FILE | | | | | | |
| WILLIAM GRENTS | | ON FILE | | | | | | |
| WILLIAM HOPCROFT | | ON FILE | | | | | | |
| WILLIAM HORRELL | | ON FILE | | | | | | |
| WILLIAM HYMERS | | ON FILE | | | | | | |
| WILLIAM JOSEPH LONDON | | ON FILE | | | | | | |
| WILLIAM LAUGHTON | | ON FILE | | | | | | |
| WILLIAM MCINTYRE | | ON FILE | | | | | | |
| WILLIAM MITCHELL | | ON FILE | | | | | | |
| WILLIAM PETER ROBERT WALL | | ON FILE | | | | | | |
| WILLIAM SOMERVILLE | | ON FILE | | | | | | |
| WILLIAM TAYLOR | | ON FILE | | | | | | |
| WILLIAM THANG | | ON FILE | | | | | | |
| WILLIAM WOOD | | ON FILE | | | | | | |
| WILLIAM YAN CHU | | ON FILE | | | | | | |
| WILLIAMS HUGUETT RODRÍGUEZ | | ON FILE | | | | | | |
| WING YU HO | | ON FILE | | | | | | |
| WINONA JESSICA BROUGH | | ON FILE | | | | | | |
| WINSTON CHAN | | ON FILE | | | | | | |
| WIREMU KOMENE | | ON FILE | | | | | | |
| WITAIAWA THOMPSON | | ON FILE | | | | | | |
| WITHAWUT PRONGSANTIA | | ON FILE | | | | | | |
| WOLFGANG TRUPP | | ON FILE | | | | | | |
| WONHEE LIM | | ON FILE | | | | | | |
| WOOCHAN KIM | | ON FILE | | | | | | |
| WUTEE AMOHIA | | ON FILE | | | | | | |
| WYATT PURDON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XANTHE BARTON | | ON FILE | | | | | | |
| XAVIER FINLAY | | ON FILE | | | | | | |
| XAVIER FORSMAN | | ON FILE | | | | | | |
| XAVIER YAP | | ON FILE | | | | | | |
| XIANG LI | | ON FILE | | | | | | |
| XIANGNAN YE | | ON FILE | | | | | | |
| XIANGZHI LIU | | ON FILE | | | | | | |
| XIAOBIN LIN | | ON FILE | | | | | | |
| XIAOFANG GAO | | ON FILE | | | | | | |
| XIAOKANG XUE | | ON FILE | | | | | | |
| XIMING HUANG | | ON FILE | | | | | | |
| XIN XIA | | ON FILE | | | | | | |
| XINNING GUAN | | ON FILE | | | | | | |
| XINYU FU | | ON FILE | | | | | | |
| XINYU SHANG | | ON FILE | | | | | | |
| XUAN CAO | | ON FILE | | | | | | |
| XYRUZ PAGUIA | | ON FILE | | | | | | |
| YADON KRUGER | | ON FILE | | | | | | |
| YADVINDER SINGH | | ON FILE | | | | | | |
| YAKIR MATUSOVSKY | | ON FILE | | | | | | |
| YAN YIN CHAN | | ON FILE | | | | | | |
| YANNI HATZIDIS | | ON FILE | | | | | | |
| YANNICK RING | | ON FILE | | | | | | |
| YANTON SEVELE | | ON FILE | | | | | | |
| YAO-CHEN WANG | | ON FILE | | | | | | |
| YARNIS DE SOUZA BREACH | | ON FILE | | | | | | |
| YASH LAL | | ON FILE | | | | | | |
| YASHPAL SINGH | | ON FILE | | | | | | |
| YEEKI RU | | ON FILE | | | | | | |
| YEON PARK | | ON FILE | | | | | | |
| YI PENG | | ON FILE | | | | | | |
| YIFTACH SWERY | | ON FILE | | | | | | |
| YIM LUI LAW | | ON FILE | | | | | | |
| YING CHIH LO | | ON FILE | | | | | | |
| YING YU | | ON FILE | | | | | | |
| YINGLIN TAO | | ON FILE | | | | | | |
| YO SOP RYOO | | ON FILE | | | | | | |
| YOHNATHAN WITARSA | | ON FILE | | | | | | |
| YOKE THING CHUAH | | ON FILE | | | | | | |
| YOKO MCGREGOR | | ON FILE | | | | | | |
| YORLIN PHILLIPS | | ON FILE | | | | | | |
| YOSHI KOYAMA | | ON FILE | | | | | | |
| YOU MEI QIU | | ON FILE | | | | | | |
| YU JIN MARK CHEE | | ON FILE | | | | | | |
| YU SHEN | | ON FILE | | | | | | |
| YU TING KHOO | | ON FILE | | | | | | |
| YUANYUAN HAO | | ON FILE | | | | | | |
| YUANZHI LI | | ON FILE | | | | | | |
| YUCHU ZHANG | | ON FILE | | | | | | |
| YUDHBIR SINGH | | ON FILE | | | | | | |
| YUE LI | | ON FILE | | | | | | |
| YUI KWONG CHAN | | ON FILE | | | | | | |
| YUIN XIN JANE HO | | ON FILE | | | | | | |
| YUJI SO | | ON FILE | | | | | | |
| YUJIE WEI | | ON FILE | | | | | | |
| YUKINO MASUDA | | ON FILE | | | | | | |
| YUMIKO TAKAGI | | ON FILE | | | | | | |
| YURY MALANCHUK | | ON FILE | | | | | | |
| YU-TING LIU | | ON FILE | | | | | | |
| YUXIANG LIU | | ON FILE | | | | | | |
| YVONNE STYLES | | ON FILE | | | | | | |
| Z'CHNOL SINGH | | ON FILE | | | | | | |
| ZAC CHAPMAN | | ON FILE | | | | | | |
| ZACHARIAH BUY | | ON FILE | | | | | | |
| ZACHARY JAMES ELDERBROEK THOMAS | | ON FILE | | | | | | |
| ZACHARY ROGERS | | ON FILE | | | | | | |
| ZACHARY VOWLES | | ON FILE | | | | | | |
| ZACHARY WALTERS | | ON FILE | | | | | | |
| ZAID MATTI | | ON FILE | | | | | | |
| ZAK ANDERSON | | ON FILE | | | | | | |
| ZAK MILLAR | | ON FILE | | | | | | |
| ZAK ROBERTSON | | ON FILE | | | | | | |
| ZAKH ZEIGLER | | ON FILE | | | | | | |
| ZAKK GIBBS | | ON FILE | | | | | | |
| ZANE COFFEY | | ON FILE | | | | | | |
| ZANE WHITE | | ON FILE | | | | | | |
| ZARIUS PRETORIUS | | ON FILE | | | | | | |
| ZARREN GALOKALE | | ON FILE | | | | | | |
| ZDENEK PRINC | | ON FILE | | | | | | |
| ZEBH CARR | | ON FILE | | | | | | |
| ZELAN CLARKE | | ON FILE | | | | | | |
| ZENA PETHERBRIDGE | | ON FILE | | | | | | |
| ZHAOHAN SUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHAOMOU ZOU | | ON FILE | | | | | | |
| ZHENHUI ZHAO | | ON FILE | | | | | | |
| ZHENYU WANG | | ON FILE | | | | | | |
| ZHONG WAI CHIU | | ON FILE | | | | | | |
| ZI HAO KANG | | ON FILE | | | | | | |
| ZI SENG LIAU | | ON FILE | | | | | | |
| ZIFAN XU | | ON FILE | | | | | | |
| ZIG URBANSKI | | ON FILE | | | | | | |
| ZION LYDEN | | ON FILE | | | | | | |
| ZION TAPUELUELU ANDERSON | | ON FILE | | | | | | |
| ZIV HIMMELFARB | | ON FILE | | | | | | |
| ZOE BOOTH | | ON FILE | | | | | | |
| ZORA KLINCKOVA | | ON FILE | | | | | | |
| ZUMER KHAN | | ON FILE | | | | | | |
| AMY LOPEZ | | ON FILE | | | | | | |
| ANNE OP | | ON FILE | | | | | | |
| APRIL GRACE CHAPPELL | | ON FILE | | | | | | |
| CARLOS ALONZO LAGOS | | ON FILE | | | | | | |
| CINTHIA ALEMÁN | | ON FILE | | | | | | |
| CYNTHIA VEGA | | ON FILE | | | | | | |
| DANIEL FAJARDO | | ON FILE | | | | | | |
| DANIEL NÚÑEZ | | ON FILE | | | | | | |
| DANILO ACEVEDO | | ON FILE | | | | | | |
| EMILIANO RAMON HERNANDEZ | | ON FILE | | | | | | |
| FEDERICO ARCE TERAN | | ON FILE | | | | | | |
| FEDERICO CHAMORRO | | ON FILE | | | | | | |
| GABRIELA NÚÑEZ ESPINOSA | | ON FILE | | | | | | |
| GIOVANNY ALEXANDER MARENCO CAMPOS | | ON FILE | | | | | | |
| HEBERTO HERNÁNDEZ | | ON FILE | | | | | | |
| ISABELA SANDIGO SABALLOS | | ON FILE | | | | | | |
| JAIME SALAZAR | | ON FILE | | | | | | |
| JIAN XIN ZHONG QIU | | ON FILE | | | | | | |
| JOSÉ ALTAMIRANO ZELEDÓN | | ON FILE | | | | | | |
| JUANA VILCHEZ | | ON FILE | | | | | | |
| KARELIA ENALI VALENZUELA MORA | | ON FILE | | | | | | |
| KATY RODRIGUEZ | | ON FILE | | | | | | |
| LUMARA ALEMÁN | | ON FILE | | | | | | |
| MANELY ARGEÑAL | | ON FILE | | | | | | |
| MANUEL ARCIA SALMERON | | ON FILE | | | | | | |
| MARILYN GOMEZ ROMERO | | ON FILE | | | | | | |
| MARIO CERNA | | ON FILE | | | | | | |
| MARVIN CHAMORRO ROSTRAN | | ON FILE | | | | | | |
| MIGUEL MORENO | | ON FILE | | | | | | |
| NATHALIA HERNÁNDEZ | | ON FILE | | | | | | |
| RAUL RIOS | | ON FILE | | | | | | |
| RONNIE RIOS | | ON FILE | | | | | | |
| STONEY REYES | | ON FILE | | | | | | |
| TOBIAS CRICKMAR | | ON FILE | | | | | | |
| YAMIL HABED | | ON FILE | | | | | | |
| YILMER JIMÉNEZ | | ON FILE | | | | | | |
| YOBANELA RUIZ | | ON FILE | | | | | | |
| ALABIBOU ISSAKA HAMIDOU | | ON FILE | | | | | | |
| FREDERIC GEMINIANI | | ON FILE | | | | | | |
| KOMLA GAGNON MASSEME-KOUVODOU | | ON FILE | | | | | | |
| A AMOS HAMMAN | | ON FILE | | | | | | |
| ABADA EJAITA | | ON FILE | | | | | | |
| ABANOBI JOSEPH | | ON FILE | | | | | | |
| ABASIEKEME UKANIREH | | ON FILE | | | | | | |
| ABATI OLALEKAN | | ON FILE | | | | | | |
| ABAYOMI AKINRIN | | ON FILE | | | | | | |
| ABAYOMI DISU | | ON FILE | | | | | | |
| ABAYOMI SARUMI | | ON FILE | | | | | | |
| ABAYOMI WASIU AKANNI | | ON FILE | | | | | | |
| ABBAS KHAMIS | | ON FILE | | | | | | |
| ABDALLAH UMAR | | ON FILE | | | | | | |
| ABDULAZEEZ ADEDEJI | | ON FILE | | | | | | |
| ABDULAZEEZ YAKUBU | | ON FILE | | | | | | |
| ABDULKAREEM ADEWALE ABUBAKAR | | ON FILE | | | | | | |
| ABDULLAHI ABALI | | ON FILE | | | | | | |
| ABDULLAHI ADEOYE ADAMS | | ON FILE | | | | | | |
| ABDULLAHI FARUK | | ON FILE | | | | | | |
| ABDULLAHI MUHAMMAD SULAIMAN | | ON FILE | | | | | | |
| ABDULLAHI OPEYEMI HASSAN | | ON FILE | | | | | | |
| ABDULRAHAMAN BELLO | | ON FILE | | | | | | |
| ABDULRAHMAN ADEWUMI ZIKIRULLAHI | | ON FILE | | | | | | |
| ABDULRASAQ ABDULKAREEM | | ON FILE | | | | | | |
| ABDUL-RASHEED OLAITAN DAUDA | | ON FILE | | | | | | |
| ABEL OMAR LINCOLN | | ON FILE | | | | | | |
| ABEL RAPHAEL ERIC | | ON FILE | | | | | | |
| ABEO RAPHAEL | | ON FILE | | | | | | |
| ABIDEEN OLUWAGBENGA AMODA | | ON FILE | | | | | | |
| ABIDEMI BOYO | | ON FILE | | | | | | |
| ABIDEMI ODERINLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABIDEMI OLAWALE OGUNTOLA | | ON FILE | | | | | | |
| ABIGAEL OLUWATOYIN OGUNDARE | | ON FILE | | | | | | |
| ABILI WINNER | | ON FILE | | | | | | |
| ABIMBOLA OLUSANYA | | ON FILE | | | | | | |
| ABIODUN ADEOYE | | ON FILE | | | | | | |
| ABIODUN AKALA | | ON FILE | | | | | | |
| ABIODUN AKINDELE | | ON FILE | | | | | | |
| ABIODUN GANIYU ADESOLA | | ON FILE | | | | | | |
| ABIODUN MAYOWA RAPHAEL | | ON FILE | | | | | | |
| ABIODUN MOSES AROJOJOYE | | ON FILE | | | | | | |
| ABIODUN MUQADAM OKEDARA | | ON FILE | | | | | | |
| ABIODUN ROSHEED HAMMED | | ON FILE | | | | | | |
| ABIOLA OMOLE | | ON FILE | | | | | | |
| ABISOYE OYEYEMI ADEKOYA | | ON FILE | | | | | | |
| ABOLAJI ADENIJI ADELAGUN | | ON FILE | | | | | | |
| ABOSEDE OLUWAFUNKE AJAYI | | ON FILE | | | | | | |
| ABRAHAM ADEGBOLA | | ON FILE | | | | | | |
| ABRAHAM APESINOLA | | ON FILE | | | | | | |
| ABRAHAM BAKARE | | ON FILE | | | | | | |
| ABRAHAM DARAMOLA | | ON FILE | | | | | | |
| ABRAHAM EMEKA EDEH | | ON FILE | | | | | | |
| ABRAHAM MBAH | | ON FILE | | | | | | |
| ABRAHAM OGAH | | ON FILE | | | | | | |
| ABRAHAM SALAMI | | ON FILE | | | | | | |
| ABUBAKAR ADEDEJI AFOLABI | | ON FILE | | | | | | |
| ABUBAKAR YUSUF | | ON FILE | | | | | | |
| ABUBU WILLIAMS | | ON FILE | | | | | | |
| ABUGU DENNIS | | ON FILE | | | | | | |
| ACHI CHIBUEZE UKAEGBU | | ON FILE | | | | | | |
| ACHINIHU MARTINA | | ON FILE | | | | | | |
| ADAKA ONOME | | ON FILE | | | | | | |
| ADAMU MOHAMMED | | ON FILE | | | | | | |
| ADAMU WAZIRI | | ON FILE | | | | | | |
| ADARIGHOFUA GODDEY | | ON FILE | | | | | | |
| ADE HELEN | | ON FILE | | | | | | |
| ADE WALE LEWIS | | ON FILE | | | | | | |
| ADEBANJO ALABI | | ON FILE | | | | | | |
| ADEBAYO ADEDARE LAWAL | | ON FILE | | | | | | |
| ADEBAYO ADEGBOYEGA | | ON FILE | | | | | | |
| ADEBAYO ADELEKAN | | ON FILE | | | | | | |
| ADEBAYO ADETOLA | | ON FILE | | | | | | |
| ADEBAYO AJIBOYE | | ON FILE | | | | | | |
| ADEBAYO AKANDE | | ON FILE | | | | | | |
| ADEBAYO OLUWASEGUN | | ON FILE | | | | | | |
| ADEBIYI TITO | | ON FILE | | | | | | |
| ADEBOLA TITUS TAIWO | | ON FILE | | | | | | |
| ADEBOWALE PRINCE | | ON FILE | | | | | | |
| ADEBOYE OPEYEMI KEHINDE | | ON FILE | | | | | | |
| ADEDAMOLA ADELEKE | | ON FILE | | | | | | |
| ADEDAMOLA OJELA | | ON FILE | | | | | | |
| ADEDAMOLA SOLANKE | | ON FILE | | | | | | |
| ADEDAYO ALAO | | ON FILE | | | | | | |
| ADEDOTUN ADEBOLA ALIU | | ON FILE | | | | | | |
| ADEDOYIN ADEYINKA BABALOLA | | ON FILE | | | | | | |
| ADEDOYIN OLASANMIJU | | ON FILE | | | | | | |
| ADEFEMI AJAYI | | ON FILE | | | | | | |
| ADEGBESAN FELICIA KIKELOMO | | ON FILE | | | | | | |
| ADEGBOYEGA FAKUNLE | | ON FILE | | | | | | |
| ADEGOKE ADEFEMI | | ON FILE | | | | | | |
| ADEGOKE ADENIYI | | ON FILE | | | | | | |
| ADEGOKE ADESOKAN | | ON FILE | | | | | | |
| ADEGOKE YUSUFF | | ON FILE | | | | | | |
| ADEGUN HASSAN | | ON FILE | | | | | | |
| ADEJARE SUNDAY ADEBIMPE | | ON FILE | | | | | | |
| ADEJUWON NGOZI | | ON FILE | | | | | | |
| ADEKOLA DANIEL ADEMOLA | | ON FILE | | | | | | |
| ADEKOLA LADIPO | | ON FILE | | | | | | |
| ADEKUNLE ADIO AKINTUNDE | | ON FILE | | | | | | |
| ADEKUNLE BAMIDELE | | ON FILE | | | | | | |
| ADEKUNLE BELLO | | ON FILE | | | | | | |
| ADEKUNLE CREST ANIFOWOSE | | ON FILE | | | | | | |
| ADEKUNLE EMMANUEL ADEGBEMI | | ON FILE | | | | | | |
| ADEKUNLE GHANIY BALOGUN | | ON FILE | | | | | | |
| ADEKUNLE OKE | | ON FILE | | | | | | |
| ADEKUNLE OLUOKUN | | ON FILE | | | | | | |
| ADEKUNLE OLUWATOSIN OSO | | ON FILE | | | | | | |
| ADEKUNLE SHEDRACK AJIBOLA | | ON FILE | | | | | | |
| ADELEKE ALUKO | | ON FILE | | | | | | |
| ADELEKE SAMUEL | | ON FILE | | | | | | |
| ADEMOLA AJIBOLA | | ON FILE | | | | | | |
| ADENIRAN ADENIRAN | | ON FILE | | | | | | |
| ADENIYI ATIBA | | ON FILE | | | | | | |
| ADENIYI OLUWOLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADENIYI ORIYOMI | | ON FILE | | | | | | |
| ADENIYI PETER ABIDAKUN | | ON FILE | | | | | | |
| ADEOLA ADEKUNLE | | ON FILE | | | | | | |
| ADEOLA DAMILOLA | | ON FILE | | | | | | |
| ADEOLA KAZEEM | | ON FILE | | | | | | |
| ADEOLU AKINYEMI | | ON FILE | | | | | | |
| ADEPOJU ABIODUN | | ON FILE | | | | | | |
| ADEREMILEKUN THOMPSON | | ON FILE | | | | | | |
| ADERIBIGBE OLUJIDE | | ON FILE | | | | | | |
| ADERONKE BOLAJOKO AYODELE | | ON FILE | | | | | | |
| ADESHINA OMOYELE | | ON FILE | | | | | | |
| ADESHOLA BELLO | | ON FILE | | | | | | |
| ADESINA OLOKO | | ON FILE | | | | | | |
| ADESIYAN AUGUSTINE | | ON FILE | | | | | | |
| ADESOLA OGUNSOLA | | ON FILE | | | | | | |
| ADETOKUN OLALEKAN | | ON FILE | | | | | | |
| ADETOLA DANIEL ADEWUYI | | ON FILE | | | | | | |
| ADETONA ADEFOKUN | | ON FILE | | | | | | |
| ADETORO IDOWU WILSON | | ON FILE | | | | | | |
| ADETOYESE SUNDAY | | ON FILE | | | | | | |
| ADETUNJI MESHIOYE | | ON FILE | | | | | | |
| ADEWALE ABIODUN ADEYEMI | | ON FILE | | | | | | |
| ADEWALE ADEBOLA ADEGBUYI | | ON FILE | | | | | | |
| ADEWALE ADEPOJU | | ON FILE | | | | | | |
| ADEWALE DAMILARE AKINDUNBI | | ON FILE | | | | | | |
| ADEWALE OKE | | ON FILE | | | | | | |
| ADEWALE SAMSON TAJUDEEN | | ON FILE | | | | | | |
| ADEWUNMI AMINAT SANNI | | ON FILE | | | | | | |
| ADEWUNMI AZEEZAT AJANAKU | | ON FILE | | | | | | |
| ADEYANJU DAMILOLA ADELEKE | | ON FILE | | | | | | |
| ADEYEMI AHMED | | ON FILE | | | | | | |
| ADEYEMI AKEEM FAMOUS | | ON FILE | | | | | | |
| ADEYINKA ADEBAMBO BUSARI | | ON FILE | | | | | | |
| ADEYINKA OYETUNDE ABIOLU | | ON FILE | | | | | | |
| ADEYINKA TEMILOLUWA ADENIRAN | | ON FILE | | | | | | |
| ADEYINKA TIMOTHY ADEJARE | | ON FILE | | | | | | |
| ADIGHEJI OMOEFE | | ON FILE | | | | | | |
| ADIGUN OLABODE | | ON FILE | | | | | | |
| ADIJAT OLAWOYIN | | ON FILE | | | | | | |
| ADIMABUA OFUNNE | | ON FILE | | | | | | |
| ADJARE DAVID | | ON FILE | | | | | | |
| ADOGU JOSEPHINE | | ON FILE | | | | | | |
| AFEES OLA OSHUNIRAN | | ON FILE | | | | | | |
| AFEEZ ALAYANDE BELLO | | ON FILE | | | | | | |
| AFEEZ DAMILOLA ISAU | | ON FILE | | | | | | |
| AFOLABI HAMMED | | ON FILE | | | | | | |
| AFOLABI LAWAL | | ON FILE | | | | | | |
| AFOLABI OGO-OLUWA | | ON FILE | | | | | | |
| AFOLAYAN OWOLABI | | ON FILE | | | | | | |
| AGI IJOKO | | ON FILE | | | | | | |
| AGWUENU RICHARD | | ON FILE | | | | | | |
| AHASSAN IFZAL MUGHAL | | ON FILE | | | | | | |
| AHMAD ATTAHIRU | | ON FILE | | | | | | |
| AHMAD DIKKO | | ON FILE | | | | | | |
| AHMED ADEEYO | | ON FILE | | | | | | |
| AHMED ATANDA | | ON FILE | | | | | | |
| AHMED SALIM ALI | | ON FILE | | | | | | |
| AIGBOMOBE VICTOR | | ON FILE | | | | | | |
| AINA AWOFOLAJU | | ON FILE | | | | | | |
| AINA TUNJI | | ON FILE | | | | | | |
| AISHAH ABUBAKAR | | ON FILE | | | | | | |
| AISHAT SULEIMAN | | ON FILE | | | | | | |
| AJAKAYE ABIMBOLA | | ON FILE | | | | | | |
| AJANI OLUFEMI | | ON FILE | | | | | | |
| AJAO SAMUEL | | ON FILE | | | | | | |
| AJAYI JOHN OLUWADAMILARE | | ON FILE | | | | | | |
| AJAYI OLATUNJI | | ON FILE | | | | | | |
| AJIBADE TIMOTHY | | ON FILE | | | | | | |
| AJIBOLA ABIOLA | | ON FILE | | | | | | |
| AJIBOLA OLUWAFEMI | | ON FILE | | | | | | |
| AJIBOLA THOMAS ADESANYA | | ON FILE | | | | | | |
| AJIRIOGHENE ANTHONY | | ON FILE | | | | | | |
| AJOKE AWAWU TIJANI | | ON FILE | | | | | | |
| AKACHUKWU NWOSU | | ON FILE | | | | | | |
| AKANBI OLUOKUN | | ON FILE | | | | | | |
| AKAPN AKPAN | | ON FILE | | | | | | |
| AKEEM ABIODUN AKINYEMI | | ON FILE | | | | | | |
| AKEEM BALOGUN | | ON FILE | | | | | | |
| AKEEM BOLANLE OGUNDELE | | ON FILE | | | | | | |
| AKEEM ODUBOTE | | ON FILE | | | | | | |
| AKEEM OLAMIDE OSENI | | ON FILE | | | | | | |
| AKEEM OPEYEMI ALABI | | ON FILE | | | | | | |
| AKEEM TOBI IYIOLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKIN ARABA | | ON FILE | | | | | | |
| AKINKUNMI ODAMO | | ON FILE | | | | | | |
| AKINLOLU MAJARO | | ON FILE | | | | | | |
| AKINLOYE OPOWU | | ON FILE | | | | | | |
| AKINOLA FALEKE | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINREMI AISHAT | | ON FILE | | | | | | |
| AKINTOLA DANIEL KIKIOWO | | ON FILE | | | | | | |
| AKINTUNDE BUKOLA | | ON FILE | | | | | | |
| AKINTUNDE TAJU AJIBODE | | ON FILE | | | | | | |
| AKINWANDE AZEEZ | | ON FILE | | | | | | |
| AKINYEMI OLAJUMOKE | | ON FILE | | | | | | |
| AKINYEMI RAPHE ADEBOWALE | | ON FILE | | | | | | |
| AKOR SOLOMON STAN | | ON FILE | | | | | | |
| AKOREDE JEREMIAH ODUKOYA | | ON FILE | | | | | | |
| AKPA ETIM | | ON FILE | | | | | | |
| AKPA ETIME | | ON FILE | | | | | | |
| AKPAN AKPAN | | ON FILE | | | | | | |
| AKPAN AKPAN ETIM | | ON FILE | | | | | | |
| AKPAN APKAN | | ON FILE | | | | | | |
| AKPAN ETIM | | ON FILE | | | | | | |
| AKPAN ETIME | | ON FILE | | | | | | |
| AKPANS ETIM | | ON FILE | | | | | | |
| AKPESIRI MATTHEW EJAKIMINO | | ON FILE | | | | | | |
| AKPO KINGLEY | | ON FILE | | | | | | |
| AKPOJOTOR UWEDJOJEVWE | | ON FILE | | | | | | |
| AKPORHIRE DANIEL | | ON FILE | | | | | | |
| AKPORHIRE IRIKEFE | | ON FILE | | | | | | |
| AKUDO AKPUDA | | ON FILE | | | | | | |
| AKUECHE NGOZI | | ON FILE | | | | | | |
| ALABI FEYISHAYO | | ON FILE | | | | | | |
| ALABI FOLORUNSO | | ON FILE | | | | | | |
| ALADE ABOLANLE LAWAL | | ON FILE | | | | | | |
| ALAOMA BENJAMIN | | ON FILE | | | | | | |
| ALASE DAMILOLA | | ON FILE | | | | | | |
| ALBERT EGHAGHE | | ON FILE | | | | | | |
| ALBERT GAINER | | ON FILE | | | | | | |
| ALEX CHIMA | | ON FILE | | | | | | |
| ALEX UMUKORO | | ON FILE | | | | | | |
| ALEX ZUBI | | ON FILE | | | | | | |
| ALEXANDER AKINYEYE | | ON FILE | | | | | | |
| ALEXANDER OROBOLA OSUNTUYI | | ON FILE | | | | | | |
| ALEXIUS IFEANYI MOYE | | ON FILE | | | | | | |
| ALFRED EZEANA | | ON FILE | | | | | | |
| ALFRED WONADUMO | | ON FILE | | | | | | |
| ALIGBO AMADI | | ON FILE | | | | | | |
| ALIMI ABIODUN | | ON FILE | | | | | | |
| ALIMI OLANREWAJU | | ON FILE | | | | | | |
| ALIU AYODELE MOBOLAJI | | ON FILE | | | | | | |
| ALIU SANUSI | | ON FILE | | | | | | |
| ALIYU SALISU | | ON FILE | | | | | | |
| ALOAYE JEREMIAH | | ON FILE | | | | | | |
| ALONNA OKPALA OBIKA | | ON FILE | | | | | | |
| ALUKARA KACHI | | ON FILE | | | | | | |
| AMADI BEATRICE | | ON FILE | | | | | | |
| AMADI CHIMACHA | | ON FILE | | | | | | |
| AMADI CHIOMA | | ON FILE | | | | | | |
| AMADI DOMINIC | | ON FILE | | | | | | |
| AMADU USORO | | ON FILE | | | | | | |
| AMAECHI NWABUEZE | | ON FILE | | | | | | |
| AMIDU OLALERE | | ON FILE | | | | | | |
| AMIEIBI GEORGE | | ON FILE | | | | | | |
| AMINAT FOLASHADE KAREEM | | ON FILE | | | | | | |
| AMINOT ADARANIJO | | ON FILE | | | | | | |
| AMOBI CHARLES | | ON FILE | | | | | | |
| AMOS EMONENA OKORO | | ON FILE | | | | | | |
| AMOS NNAEMEKA | | ON FILE | | | | | | |
| AMUDAT IYABOA | | ON FILE | | | | | | |
| AMUDAT YAYA | | ON FILE | | | | | | |
| AMUDATU AYANSINA | | ON FILE | | | | | | |
| AMUDATU YAYA | | ON FILE | | | | | | |
| AMUTUDAT OLA | | ON FILE | | | | | | |
| ANDIKAN INYANG | | ON FILE | | | | | | |
| ANDREW MGBANWUNE | | ON FILE | | | | | | |
| ANDYSON OSILAMAH | | ON FILE | | | | | | |
| ANELE PASCALINE | | ON FILE | | | | | | |
| ANGELA NNABUCHI | | ON FILE | | | | | | |
| ANIEDI INYANG | | ON FILE | | | | | | |
| ANIEFIOK EFFIONG NTIA | | ON FILE | | | | | | |
| ANINYE BOBBY | | ON FILE | | | | | | |
| ANITA AVHURHI SUPERIOR | | ON FILE | | | | | | |
| ANITA JACOB | | ON FILE | | | | | | |
| ANN MBAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNETTE NNABUGWU | | ON FILE | | | | | | |
| ANOZIE CLIFF | | ON FILE | | | | | | |
| ANSELM OLOGODO | | ON FILE | | | | | | |
| ANTHONIA EJE OKORE | | ON FILE | | | | | | |
| ANTHONIA MADUAKOR | | ON FILE | | | | | | |
| ANTHONIA SULEIMAN HAKEEM | | ON FILE | | | | | | |
| ANTHONY ABREBOR | | ON FILE | | | | | | |
| ANTHONY ADEBUKOLA OYEKUNLE | | ON FILE | | | | | | |
| ANTHONY EIKORE | | ON FILE | | | | | | |
| ANTHONY EKWULU | | ON FILE | | | | | | |
| ANTHONY JUDE | | ON FILE | | | | | | |
| ANTHONY MMADUIKE | | ON FILE | | | | | | |
| ANTHONY NSOFOR | | ON FILE | | | | | | |
| ANTHONY OGENE | | ON FILE | | | | | | |
| ANTHONY OGHENEYENROVWO OLORI | | ON FILE | | | | | | |
| ANTHONY OKORO | | ON FILE | | | | | | |
| ANUOLUWAPO TOMI ADEJORO | | ON FILE | | | | | | |
| APEH JOSEPH | | ON FILE | | | | | | |
| ARAROMI ENOCH | | ON FILE | | | | | | |
| ARASOMWAN OSARENIRO | | ON FILE | | | | | | |
| ARCHIBONG HOGAN | | ON FILE | | | | | | |
| AREMU JOSEPH | | ON FILE | | | | | | |
| ARIKPO OJAH | | ON FILE | | | | | | |
| ARINZE SOLOMON | | ON FILE | | | | | | |
| ARINZECHUKWU UKACHUKWU | | ON FILE | | | | | | |
| ARJIH ECHEZONA. E | | ON FILE | | | | | | |
| ARO EMMANUEL | | ON FILE | | | | | | |
| ARTHUR OZISIAKA | | ON FILE | | | | | | |
| ARUKE JUDE | | ON FILE | | | | | | |
| ARUNGWA CATHERINE | | ON FILE | | | | | | |
| ASHIOBA OBIANUJU JACINTA | | ON FILE | | | | | | |
| ASONYE UCHENNA | | ON FILE | | | | | | |
| ATAI AKPAN | | ON FILE | | | | | | |
| ATAKE LIKENESS | | ON FILE | | | | | | |
| ATEY MICHAEL | | ON FILE | | | | | | |
| ATINUKE ABIODUN | | ON FILE | | | | | | |
| ATITA OSIMA | | ON FILE | | | | | | |
| ATUMEYI YUNUSA | | ON FILE | | | | | | |
| AUGUSTA AGBASOGA | | ON FILE | | | | | | |
| AUGUSTINA MEDSYESE | | ON FILE | | | | | | |
| AUGUSTINE EDOKPAYI | | ON FILE | | | | | | |
| AUGUSTINE EKWOUBA | | ON FILE | | | | | | |
| AUGUSTINE ISIOMA ONOGWU | | ON FILE | | | | | | |
| AUGUSTINE OGHENEOVO TAGBAJUMI | | ON FILE | | | | | | |
| AUGUSTINE ONYEKA UZOR | | ON FILE | | | | | | |
| AUSTIN CHIGOZIE OKERE | | ON FILE | | | | | | |
| AUSTIN HOPE | | ON FILE | | | | | | |
| AUSTINE NZEAMALU | | ON FILE | | | | | | |
| AWAGU ANASTECIA | | ON FILE | | | | | | |
| AWAI TAYE | | ON FILE | | | | | | |
| AWE JOHNSON LEKUN | | ON FILE | | | | | | |
| AWESU OLUSEGUN | | ON FILE | | | | | | |
| AWISA DESTINY | | ON FILE | | | | | | |
| AWOTIPE TIMILEYIN | | ON FILE | | | | | | |
| AWYETU ADAMS | | ON FILE | | | | | | |
| AYANSI AMUDATU | | ON FILE | | | | | | |
| AYANSINA AYANSINA | | ON FILE | | | | | | |
| AYANSINA KAMALI | | ON FILE | | | | | | |
| AYANSINA LASISI | | ON FILE | | | | | | |
| AYEBAINATIMI ANTHONY | | ON FILE | | | | | | |
| AYENI BOLUWATIFE | | ON FILE | | | | | | |
| AYO ADEBAYO | | ON FILE | | | | | | |
| AYO DEJI | | ON FILE | | | | | | |
| AYOADE BAJULAIYE | | ON FILE | | | | | | |
| AYOADE OLAYIWOLA | | ON FILE | | | | | | |
| AYOALE WALTER | | ON FILE | | | | | | |
| AYOBAMI JOEL ATOLAGBE | | ON FILE | | | | | | |
| AYOBAMI JOHN | | ON FILE | | | | | | |
| AYOBAMI OBAFEMI | | ON FILE | | | | | | |
| AYODEJI OLUWASEUN JONAH | | ON FILE | | | | | | |
| AYODEJI PELUMI OLAOLUWA OLALEYE | | ON FILE | | | | | | |
| AYODEJI WILLIAMS AKINMADE | | ON FILE | | | | | | |
| AYODELE AROGBO | | ON FILE | | | | | | |
| AYODELE BABAJIDE ADEJUMOLU | | ON FILE | | | | | | |
| AYODELE KOREDE | | ON FILE | | | | | | |
| AYODELE OLAJIRE | | ON FILE | | | | | | |
| AYODIMEJI OLUWAGBEMIGA KOSOKO | | ON FILE | | | | | | |
| AYOMIDE CHRISTOPHER ABAYOMI | | ON FILE | | | | | | |
| AYOMIDE SAHEED GBENUSOLA | | ON FILE | | | | | | |
| AYOMIDE SAMUEL KOLAWOLE | | ON FILE | | | | | | |
| AYOMIDE TOSIN ADELEYE | | ON FILE | | | | | | |
| AYOMIKUN OLAKUNORI | | ON FILE | | | | | | |
| AYOMIKUN SAMUEL ADEGOKE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYOMIPOSI FAVOUR OGUNRINDE | | ON FILE | | | | | | |
| AYOOLA FAGUNJADE | | ON FILE | | | | | | |
| AYOOLA OLANREWAJU | | ON FILE | | | | | | |
| AYOTUNDE BLESSING ADEBAYO | | ON FILE | | | | | | |
| AYUB AKANBI ABDULGANIY | | ON FILE | | | | | | |
| AZAHEMEN BIAM | | ON FILE | | | | | | |
| AZEEZ ABIODUN AMUSA | | ON FILE | | | | | | |
| AZEEZ ABIODUN OMOLOYE | | ON FILE | | | | | | |
| AZEEZ ADEWALE RAJI | | ON FILE | | | | | | |
| AZEEZ OLADAPO AMOSU | | ON FILE | | | | | | |
| AZEEZ TAIWO SHITTU | | ON FILE | | | | | | |
| AZUBUIKE GEORGE | | ON FILE | | | | | | |
| AZUBUIKE OSEMENE | | ON FILE | | | | | | |
| AZUNWO UGUIKA | | ON FILE | | | | | | |
| BABAGANA SHETTIMA | | ON FILE | | | | | | |
| BABAJIDE JOHNSON | | ON FILE | | | | | | |
| BABAJIDE OREDUGBA | | ON FILE | | | | | | |
| BABAJIDE OWOLOWO | | ON FILE | | | | | | |
| BABALOLA ABIODUN OPEYEMI | | ON FILE | | | | | | |
| BABALOLA OLUSHOLA | | ON FILE | | | | | | |
| BABALOLA OPEYEMI | | ON FILE | | | | | | |
| BABATOLA ABIOLA'S | | ON FILE | | | | | | |
| BABATUNDE ABIMBOLA | | ON FILE | | | | | | |
| BABATUNDE ADEBAYO ONAPITAN | | ON FILE | | | | | | |
| BABATUNDE AKINOSO | | ON FILE | | | | | | |
| BABATUNDE LASISI | | ON FILE | | | | | | |
| BABATUNDE MASON | | ON FILE | | | | | | |
| BABATUNDE OSINBANJO | | ON FILE | | | | | | |
| BABATUNDE YESIRU RAJI | | ON FILE | | | | | | |
| BABAWALE OLOJO | | ON FILE | | | | | | |
| BABAWALE SCOTT | | ON FILE | | | | | | |
| BABBIE BELEMO OPIGO | | ON FILE | | | | | | |
| BAKO SAMUEL | | ON FILE | | | | | | |
| BALIKIS OMOLAYOMI OSENI | | ON FILE | | | | | | |
| BALIKIS UNOYIZA SULEIMAN | | ON FILE | | | | | | |
| BALOGUN ABDULLAHI | | ON FILE | | | | | | |
| BAMGBADE OLADIMEJI | | ON FILE | | | | | | |
| BAMGBOSE MICHEAL | | ON FILE | | | | | | |
| BAMIDELE OLUSOLA EFUNNUGA | | ON FILE | | | | | | |
| BAMIGBOYE OJO | | ON FILE | | | | | | |
| BAMUGHA SIMEON | | ON FILE | | | | | | |
| BANKE BUNMI OGUNMILUYI | | ON FILE | | | | | | |
| BANKOLE DAMILOLA OMOLAYO | | ON FILE | | | | | | |
| BASHIR IDRIS | | ON FILE | | | | | | |
| BASHIR SAIDU | | ON FILE | | | | | | |
| BASIL UDEREKA MMADUKOLO | | ON FILE | | | | | | |
| BASIT OLAMIDE OLAJIDE | | ON FILE | | | | | | |
| BASSEY KALU | | ON FILE | | | | | | |
| BAYODE OYEBANJO OGUNTAYO | | ON FILE | | | | | | |
| BAZEET OLATOYE | | ON FILE | | | | | | |
| BEATRICE AMADI | | ON FILE | | | | | | |
| BEAUTY KENNETH | | ON FILE | | | | | | |
| BEHAKONG AYABIE | | ON FILE | | | | | | |
| BELEMA BROWN | | ON FILE | | | | | | |
| BELLO PATIENCE | | ON FILE | | | | | | |
| BEN KANAVURA | | ON FILE | | | | | | |
| BENITA IFEYINWA UZOMA | | ON FILE | | | | | | |
| BENJAMIN GOODLUCK | | ON FILE | | | | | | |
| BENJAMIN NNEBE | | ON FILE | | | | | | |
| BENJAMIN SIMON | | ON FILE | | | | | | |
| BENJAMIN UCHEMADU | | ON FILE | | | | | | |
| BENJAMIN UMECHUKWU | | ON FILE | | | | | | |
| BENNETH OKWUDILI OGBU | | ON FILE | | | | | | |
| BENNIS JESSICA OSANEBI | | ON FILE | | | | | | |
| BENSON IKECHUKWU | | ON FILE | | | | | | |
| BENSON OLAIYA TIMOTHY | | ON FILE | | | | | | |
| BERNARD CHUKWU | | ON FILE | | | | | | |
| BERNARD ORUCHE | | ON FILE | | | | | | |
| BERNARD TARTSEGHA | | ON FILE | | | | | | |
| BEST OWIE | | ON FILE | | | | | | |
| BIJIDA BENJAMIN | | ON FILE | | | | | | |
| BINTA ETSU | | ON FILE | | | | | | |
| BISOLA ADEDEWE | | ON FILE | | | | | | |
| BLESSING AKIHOMI | | ON FILE | | | | | | |
| BLESSING AMAFOGAMUEZE IKECHI | | ON FILE | | | | | | |
| BLESSING ESIFA | | ON FILE | | | | | | |
| BLESSING NWAUKWA | | ON FILE | | | | | | |
| BLESSING OPEYEMI OMOTOYE | | ON FILE | | | | | | |
| BLESSING UKAMAKA AJIBO | | ON FILE | | | | | | |
| BOBIRIBI TOMBO | | ON FILE | | | | | | |
| BOLADE IJIMOROTI | | ON FILE | | | | | | |
| BOLAJI BARUWA | | ON FILE | | | | | | |
| BOLAJI HAMMED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOLAJI JACOB OMONIYI | | ON FILE | | | | | | |
| BOLAJI ODUNAYO OLADIMEJI | | ON FILE | | | | | | |
| BOLAJI SAMUEL | | ON FILE | | | | | | |
| BOLANLE SIMBIAT OLATUNDUN | | ON FILE | | | | | | |
| BOLU ODERINDE | | ON FILE | | | | | | |
| BONIFACE TSENDII | | ON FILE | | | | | | |
| BOSE OMOLAYO | | ON FILE | | | | | | |
| BRIDGET AKATAKA | | ON FILE | | | | | | |
| BRIGGS EGHAREVBA | | ON FILE | | | | | | |
| BRIGHT CHIBUIKE IBENEME | | ON FILE | | | | | | |
| BRIGHT CHIDUBEM EJIKE | | ON FILE | | | | | | |
| BRIGHT IKEDIUWA | | ON FILE | | | | | | |
| BRITE IROH | | ON FILE | | | | | | |
| BROWN ONWUKA | | ON FILE | | | | | | |
| BRUME GODSFRIEND IGBUDU | | ON FILE | | | | | | |
| BRYAN DURU | | ON FILE | | | | | | |
| BUKOLA ELIZABETH OLADIYUN | | ON FILE | | | | | | |
| BUKONLA ADEBAKIN | | ON FILE | | | | | | |
| BULL JOHN | | ON FILE | | | | | | |
| BULL TOMBO | | ON FILE | | | | | | |
| BULLE BOBIRI | | ON FILE | | | | | | |
| BULUS ETEA NGELE | | ON FILE | | | | | | |
| BUNMI ADEBOYE IDOWU | | ON FILE | | | | | | |
| BUNMI STEPHEN | | ON FILE | | | | | | |
| BURUBA RICHMOND | | ON FILE | | | | | | |
| BUSAYO JERRY | | ON FILE | | | | | | |
| BUSUYI MAKANJUOLA | | ON FILE | | | | | | |
| BWARI RUFAI | | ON FILE | | | | | | |
| CALEB ATOM ADAGBA | | ON FILE | | | | | | |
| CAYE GODFREY | | ON FILE | | | | | | |
| CECIL EBUBE | | ON FILE | | | | | | |
| CECILIA N ABANOBI | | ON FILE | | | | | | |
| CELESTINE ANYANWU | | ON FILE | | | | | | |
| CELESTINE FRIDAY ANI | | ON FILE | | | | | | |
| CELESTINE OBIORA | | ON FILE | | | | | | |
| CELINA CHINYELU EZIKE | | ON FILE | | | | | | |
| CHAPERI KARLINIYUS | | ON FILE | | | | | | |
| CHARITY IKAFIA | | ON FILE | | | | | | |
| CHARITY ONYENMA | | ON FILE | | | | | | |
| CHARLES AMANAHA | | ON FILE | | | | | | |
| CHARLES AMOBI | | ON FILE | | | | | | |
| CHARLES AYOMIDE AYENI | | ON FILE | | | | | | |
| CHARLES EKPA EKPAI | | ON FILE | | | | | | |
| CHARLES IBIAM | | ON FILE | | | | | | |
| CHARLES IJEOMAH | | ON FILE | | | | | | |
| CHARLES MOVI | | ON FILE | | | | | | |
| CHARLES NGENE | | ON FILE | | | | | | |
| CHARLES OKECHUKWU | | ON FILE | | | | | | |
| CHARLES OLOWA | | ON FILE | | | | | | |
| CHARLES OLUWASEUN OYEWUMI | | ON FILE | | | | | | |
| CHARLES ONWE | | ON FILE | | | | | | |
| CHARLES UKANGWU | | ON FILE | | | | | | |
| CHARLES WARMATE | | ON FILE | | | | | | |
| CHEBLI CHEBLI | | ON FILE | | | | | | |
| CHETA FRANCIS | | ON FILE | | | | | | |
| CHETACHI ARUNGWA | | ON FILE | | | | | | |
| CHIAMAKA EZENNIA | | ON FILE | | | | | | |
| CHIBATA LEVI | | ON FILE | | | | | | |
| CHIBUEZE EGENWE | | ON FILE | | | | | | |
| CHIBUEZE UBATU | | ON FILE | | | | | | |
| CHIBUIKE KEVIN | | ON FILE | | | | | | |
| CHIBUIKE MICHEAL | | ON FILE | | | | | | |
| CHIBUIKE OKORO | | ON FILE | | | | | | |
| CHIBUNDU KELVIN | | ON FILE | | | | | | |
| CHIBUZE OBI | | ON FILE | | | | | | |
| CHIBUZOR NWAKAMMA | | ON FILE | | | | | | |
| CHIDERA CHRISTUS OKORO | | ON FILE | | | | | | |
| CHIDERA EGBUGO | | ON FILE | | | | | | |
| CHIDERA JOSEPH OKEKE | | ON FILE | | | | | | |
| CHIDERA KENNE ONYEWUENYI | | ON FILE | | | | | | |
| CHIDI CHRISTIAN J EZEOKE | | ON FILE | | | | | | |
| CHIDI EZE | | ON FILE | | | | | | |
| CHIDI IGILA | | ON FILE | | | | | | |
| CHIDI OBIAPUNA | | ON FILE | | | | | | |
| CHIDIEBERE COLLINS NWANGWU | | ON FILE | | | | | | |
| CHIDIEBERE NDUBUISI | | ON FILE | | | | | | |
| CHIDIEBUBE NZURUMIKE | | ON FILE | | | | | | |
| CHIDIMMA OKOYE | | ON FILE | | | | | | |
| CHIDINMA AMAEFULE | | ON FILE | | | | | | |
| CHIDINMA ANI | | ON FILE | | | | | | |
| CHIDINMA OKAFOR | | ON FILE | | | | | | |
| CHIDOZIE AGUINAM | | ON FILE | | | | | | |
| CHIDOZIE BENEDICT OFFOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIDOZIE ONWUKWE | | ON FILE | | | | | | |
| CHIDOZIE UGWUARUM | | ON FILE | | | | | | |
| CHIEDOZIEM IBE | | ON FILE | | | | | | |
| CHIEF AMBROSE AKUS | | ON FILE | | | | | | |
| CHIEMEZIE JUDE. UDECHUKWU | | ON FILE | | | | | | |
| CHIGOZIE COLLINS | | ON FILE | | | | | | |
| CHIJIOKE CHIGBUNDU | | ON FILE | | | | | | |
| CHIJIOKE CHUGBUNDU | | ON FILE | | | | | | |
| CHIJIOKE NKAMA CHUKWU | | ON FILE | | | | | | |
| CHIJIOKE OGBONNAYA | | ON FILE | | | | | | |
| CHIJIOKE OKORO | | ON FILE | | | | | | |
| CHIJIOKE UKAEGBU | | ON FILE | | | | | | |
| CHIJOKE AHAMEFULE | | ON FILE | | | | | | |
| CHIKA KANU | | ON FILE | | | | | | |
| CHIKAODI OKOLI | | ON FILE | | | | | | |
| CHIKE CHINEDU | | ON FILE | | | | | | |
| CHIKE LCHIKE | | ON FILE | | | | | | |
| CHIKELUO NWAIGBO | | ON FILE | | | | | | |
| CHIKE-OBI FRANCISCA TOCHUKWU | | ON FILE | | | | | | |
| CHIKWE UGOCHUKWU | | ON FILE | | | | | | |
| CHILE AMADI | | ON FILE | | | | | | |
| CHIMA ABRAHAM | | ON FILE | | | | | | |
| CHIMA CHIMA | | ON FILE | | | | | | |
| CHIMA EZE PENUEL | | ON FILE | | | | | | |
| CHIMA MONIMA | | ON FILE | | | | | | |
| CHIMA MONIMM | | ON FILE | | | | | | |
| CHIMA NKWOCHA | | ON FILE | | | | | | |
| CHIMA OBIOMA | | ON FILE | | | | | | |
| CHIMA WOKAM | | ON FILE | | | | | | |
| CHIMAOBI DESMOND UWAKWEM | | ON FILE | | | | | | |
| CHIMAOBI IBE | | ON FILE | | | | | | |
| CHIMAOBI NWIGWE | | ON FILE | | | | | | |
| CHIMAOBI UMEOKAFOR | | ON FILE | | | | | | |
| CHIMAOBI VINCENT AKPUDA | | ON FILE | | | | | | |
| CHIMEZIE MBAGWU | | ON FILE | | | | | | |
| CHIMEZIE NDUKAKU | | ON FILE | | | | | | |
| CHIMOBI EKUMA IGWE | | ON FILE | | | | | | |
| CHIMUANYA ADIELE | | ON FILE | | | | | | |
| CHINAEMEREM SUNDAY | | ON FILE | | | | | | |
| CHINANU JEREMIAH | | ON FILE | | | | | | |
| CHINECHELUM OBINUGWU | | ON FILE | | | | | | |
| CHINEDU AHUNANYA | | ON FILE | | | | | | |
| CHINEDU AZORJI | | ON FILE | | | | | | |
| CHINEDU KENNETH OKOYE | | ON FILE | | | | | | |
| CHINEDUM AKANIRO | | ON FILE | | | | | | |
| CHINEDUM IGILA | | ON FILE | | | | | | |
| CHINEKE BITRUS | | ON FILE | | | | | | |
| CHINELO CHUKWUEMEKA | | ON FILE | | | | | | |
| CHINEMEREM NWACHUKWU | | ON FILE | | | | | | |
| CHINENYE OLUAH | | ON FILE | | | | | | |
| CHINONSO AMALAHA | | ON FILE | | | | | | |
| CHINONSO EMENIKE | | ON FILE | | | | | | |
| CHINONSO OBIANOCHIE | | ON FILE | | | | | | |
| CHINONSO ONYEUKWU | | ON FILE | | | | | | |
| CHINWE ENAS | | ON FILE | | | | | | |
| CHINWEOKWU EZE | | ON FILE | | | | | | |
| CHINYERE MMADUADUCHI | | ON FILE | | | | | | |
| CHINYERE PRISCILLA OFOR | | ON FILE | | | | | | |
| CHINYERE UCHEGBULEM | | ON FILE | | | | | | |
| CHIOMA OJOH | | ON FILE | | | | | | |
| CHIOMA OKONKWO | | ON FILE | | | | | | |
| CHISOM AKPUDA | | ON FILE | | | | | | |
| CHISOM ARUNGWA | | ON FILE | | | | | | |
| CHIYEMENMA KEJEH | | ON FILE | | | | | | |
| CHIZARAM CHIEDOZIE EYICHUKWU | | ON FILE | | | | | | |
| CHIZOBA NWANKWO | | ON FILE | | | | | | |
| CHRISTIAN CHUKWUK NNODUM | | ON FILE | | | | | | |
| CHRISTIAN HARRY | | ON FILE | | | | | | |
| CHRISTIAN IDOWU ADANOGU | | ON FILE | | | | | | |
| CHRISTIAN JOHNSON | | ON FILE | | | | | | |
| CHRISTIAN NWOSU | | ON FILE | | | | | | |
| CHRISTIAN OKAFOR | | ON FILE | | | | | | |
| CHRISTIANA SOLU | | ON FILE | | | | | | |
| CHRISTIANAH OMOLARA AKINDELE | | ON FILE | | | | | | |
| CHRISTOPHER CHIGOZIE AMAJUOYI | | ON FILE | | | | | | |
| CHRISTOPHER EZEKIEL | | ON FILE | | | | | | |
| CHRISTOPHER IBRAHIM | | ON FILE | | | | | | |
| CHRISTOPHER IKESE | | ON FILE | | | | | | |
| CHRISTOPHER NGOZI | | ON FILE | | | | | | |
| CHRISTOPHER NNADI | | ON FILE | | | | | | |
| CHRISTOPHER ONYEKA | | ON FILE | | | | | | |
| CHRISTOPHER UDOKA DENNIS | | ON FILE | | | | | | |
| CHUCKS OKOCHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUKA CHIME | | ON FILE | | | | | | |
| CHUKA EZE | | ON FILE | | | | | | |
| CHUKA ISAAC | | ON FILE | | | | | | |
| CHUKA JOSEPH | | ON FILE | | | | | | |
| CHUKS CHUKS | | ON FILE | | | | | | |
| CHUKS OGAH | | ON FILE | | | | | | |
| CHUKS TELLSON | | ON FILE | | | | | | |
| CHUKWU MODESTUS | | ON FILE | | | | | | |
| CHUKWUDI IBE | | ON FILE | | | | | | |
| CHUKWUDI NKWOR | | ON FILE | | | | | | |
| CHUKWUDI NWIGWE | | ON FILE | | | | | | |
| CHUKWUDIMMA CHUKWUDIKE OJI | | ON FILE | | | | | | |
| CHUKWUEBUKA ISIAKU | | ON FILE | | | | | | |
| CHUKWUEBUKA JAMES NWERRI | | ON FILE | | | | | | |
| CHUKWUEBUKA JOSHUA UMEH | | ON FILE | | | | | | |
| CHUKWUEBUKA KYRIAN | | ON FILE | | | | | | |
| CHUKWUEBUKA NNEDU | | ON FILE | | | | | | |
| CHUKWUEBUKA NNODIM | | ON FILE | | | | | | |
| CHUKWUEMEKA ALEX OKOYE | | ON FILE | | | | | | |
| CHUKWUEMEKA EZEOBI | | ON FILE | | | | | | |
| CHUKWUMA OBUA | | ON FILE | | | | | | |
| CHUKWUMA UGWUOZOR | | ON FILE | | | | | | |
| CHUKWUMA UMEH | | ON FILE | | | | | | |
| CHUKWUMAOBIM NWOKWU | | ON FILE | | | | | | |
| CHUKWUNALU NWABENU | | ON FILE | | | | | | |
| CHUKWUNONSO ABANOBI | | ON FILE | | | | | | |
| CHUKWUNONSO JOSEPH UGWU | | ON FILE | | | | | | |
| CHUKWUNONSO UGWU | | ON FILE | | | | | | |
| CHUKWUSOM FAVOUR OKONKWO | | ON FILE | | | | | | |
| CLEMENT CALEB | | ON FILE | | | | | | |
| CLEMENT OBORO | | ON FILE | | | | | | |
| CLETUS GABRIEL | | ON FILE | | | | | | |
| CLIFF ANOZIE | | ON FILE | | | | | | |
| CLIFFORD MBACHI | | ON FILE | | | | | | |
| CLINFON WOKOMA | | ON FILE | | | | | | |
| CLINTON IWUCHUKWU | | ON FILE | | | | | | |
| CLINTON NKEMDILIM | | ON FILE | | | | | | |
| CLINTON ORDU | | ON FILE | | | | | | |
| COLE JAMES ADAM | | ON FILE | | | | | | |
| COLLINS AGBONGHAMA | | ON FILE | | | | | | |
| COLLINS AKPAKA | | ON FILE | | | | | | |
| COLLINS CHINWENWA | | ON FILE | | | | | | |
| COLLINS ESOSA ODION | | ON FILE | | | | | | |
| COLLINS IKWUEGBU | | ON FILE | | | | | | |
| COMFORT JONAH JACKSON | | ON FILE | | | | | | |
| CORNELIUS IBEAWUCHI | | ON FILE | | | | | | |
| COSMAS UCHENDU | | ON FILE | | | | | | |
| CRYPTO-AKA NWAKAMA | | ON FILE | | | | | | |
| CYPRAIN NDU CHIZOBA | | ON FILE | | | | | | |
| CYRIACUS AGHAZIE | | ON FILE | | | | | | |
| DAKSIRI MICHAEL | | ON FILE | | | | | | |
| DALTON OWOH | | ON FILE | | | | | | |
| DAMIAN ODINKO | | ON FILE | | | | | | |
| DAMIEBI REUBEN | | ON FILE | | | | | | |
| DAMILOLA ABODUNRIN | | ON FILE | | | | | | |
| DAMILOLA AKINWALE | | ON FILE | | | | | | |
| DAMILOLA AYODELE AKINGBEMISILU | | ON FILE | | | | | | |
| DAMILOLA JAMES ADEGOKE | | ON FILE | | | | | | |
| DAMILOLA OLADEJO | | ON FILE | | | | | | |
| DAMILOLA SAMUEL AKINSEHINWA | | ON FILE | | | | | | |
| DAMILOLA SEUN OGUNFUYE | | ON FILE | | | | | | |
| DAMILOLA YETUNDE LUKUMAN | | ON FILE | | | | | | |
| DAN AUSTIN | | ON FILE | | | | | | |
| DANBABA REKOT | | ON FILE | | | | | | |
| DANIEL CHISIMDI UDEH | | ON FILE | | | | | | |
| DANIEL CHUKWUDI | | ON FILE | | | | | | |
| DANIEL CHUKWUMA OCHE | | ON FILE | | | | | | |
| DANIEL OSAROKUTAMWEN | | ON FILE | | | | | | |
| DANIEL OYEDARE ADEYI | | ON FILE | | | | | | |
| DANIEL PHILIP IROEGBULAM | | ON FILE | | | | | | |
| DANIEL SUNDAY | | ON FILE | | | | | | |
| DANIEL TERWASE GIRGI | | ON FILE | | | | | | |
| DANIEL TERYILA ASHIEKAA | | ON FILE | | | | | | |
| DANIEL UGBAJAH | | ON FILE | | | | | | |
| DANIEL UNOGWU | | ON FILE | | | | | | |
| DARAH HARRISON | | ON FILE | | | | | | |
| DARAMOLA LUKMAN NASIRU | | ON FILE | | | | | | |
| DARAMOLA OPEYEMI | | ON FILE | | | | | | |
| DARAMOLA SOBUR ADEYEMO | | ON FILE | | | | | | |
| DARE LEKAN BALOGUN | | ON FILE | | | | | | |
| DARE MULERO | | ON FILE | | | | | | |
| DARE OLADAPO | | ON FILE | | | | | | |
| DARLINGTON MOSES AKUNNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ASIAKPOR | | ON FILE | | | | | | |
| DAVID AYO TOLU | | ON FILE | | | | | | |
| DAVID GOSPEL MOMOH | | ON FILE | | | | | | |
| DAVID IYERE | | ON FILE | | | | | | |
| DAVID MOMAH | | ON FILE | | | | | | |
| DAVID OGUNLEYE | | ON FILE | | | | | | |
| DAVID OSAZE UWA | | ON FILE | | | | | | |
| DAVID OSHA JOSIAH | | ON FILE | | | | | | |
| DAVID UMOH | | ON FILE | | | | | | |
| DAVIES IZUCHUKWU ALOZIE | | ON FILE | | | | | | |
| DAVOO LOVE | | ON FILE | | | | | | |
| DAYO JOHN | | ON FILE | | | | | | |
| DEAN GRAYSON LUKA | | ON FILE | | | | | | |
| DEAN VINCENT | | ON FILE | | | | | | |
| DEBORAH ADESEWA OLAGUNJU | | ON FILE | | | | | | |
| DEBORAH OSINOWO | | ON FILE | | | | | | |
| DEBORAH PEARSE | | ON FILE | | | | | | |
| DEKI ISEPHEMUGH | | ON FILE | | | | | | |
| DEMOLA AMOS KAYODE | | ON FILE | | | | | | |
| DENNIS EBUKA EZENWAKA | | ON FILE | | | | | | |
| DENNIS ECHEONWU | | ON FILE | | | | | | |
| DENNIS ENYINNYA ISAAC | | ON FILE | | | | | | |
| DENNIS OJO | | ON FILE | | | | | | |
| DENNIS ONYEOZU | | ON FILE | | | | | | |
| DENNIS PATRICK | | ON FILE | | | | | | |
| DENNIS TIMOTHY | | ON FILE | | | | | | |
| DENNY TAIWO | | ON FILE | | | | | | |
| DESMOND OJUADE | | ON FILE | | | | | | |
| DESMOND UGWUOKE | | ON FILE | | | | | | |
| DESTINY OSE | | ON FILE | | | | | | |
| DIBIA CHIDERA | | ON FILE | | | | | | |
| DIEKOLOPE SOLA-OJO | | ON FILE | | | | | | |
| DIKE ABIODUN | | ON FILE | | | | | | |
| DIMBE YAHRA | | ON FILE | | | | | | |
| DIMKPA IHEANYICHUKWU | | ON FILE | | | | | | |
| DINMA JOHN | | ON FILE | | | | | | |
| DIPO KUNLE OLATOMI | | ON FILE | | | | | | |
| DIYOKE TINA NKECHI | | ON FILE | | | | | | |
| DON COOKEY | | ON FILE | | | | | | |
| DONALD IKECHUKWU | | ON FILE | | | | | | |
| DONALD ILOEGBUNAM | | ON FILE | | | | | | |
| DONATUS DIJI | | ON FILE | | | | | | |
| DORATHY EZE | | ON FILE | | | | | | |
| DORIS DORIS | | ON FILE | | | | | | |
| DORIS MADU | | ON FILE | | | | | | |
| DOROTHY B JONATHAN | | ON FILE | | | | | | |
| DOTUN OWOADE | | ON FILE | | | | | | |
| DUCHI GERALD FEJOKWU | | ON FILE | | | | | | |
| DUGALPI NYAKO | | ON FILE | | | | | | |
| DULU FRANK | | ON FILE | | | | | | |
| DUNSIN JUMOKE KAYODE | | ON FILE | | | | | | |
| DURO PAUL | | ON FILE | | | | | | |
| DUROJAYE SULEMAN | | ON FILE | | | | | | |
| DUROJAYE VICTOR | | ON FILE | | | | | | |
| DURU HELEN | | ON FILE | | | | | | |
| DURU HENRY | | ON FILE | | | | | | |
| EBAM MAURICE | | ON FILE | | | | | | |
| EBELECHUKWU NDUBUKA | | ON FILE | | | | | | |
| EBENEZER ADEJUGBAGBE | | ON FILE | | | | | | |
| EBENEZER FRIDAY | | ON FILE | | | | | | |
| EBENEZER OLANREWAJU | | ON FILE | | | | | | |
| EBENEZER OLUW ABORISHADE | | ON FILE | | | | | | |
| EBENIZER EDEINDE | | ON FILE | | | | | | |
| EBHA PASCAL | | ON FILE | | | | | | |
| EBIMOBO SEIBOKURO | | ON FILE | | | | | | |
| EBIO UWEM | | ON FILE | | | | | | |
| EBUBECHUKWU OGBUAGU | | ON FILE | | | | | | |
| EBUKA JOSEPH | | ON FILE | | | | | | |
| EDA EMMANUEL | | ON FILE | | | | | | |
| EDAFE GODSENT | | ON FILE | | | | | | |
| EDDY LEGBOSI DEEYOR | | ON FILE | | | | | | |
| EDEINDE EBENIZER | | ON FILE | | | | | | |
| EDEN EMMANUEL | | ON FILE | | | | | | |
| EDET ESONG | | ON FILE | | | | | | |
| EDET JOHN | | ON FILE | | | | | | |
| EDIDIONG EDET | | ON FILE | | | | | | |
| EDITH EZENWANYI | | ON FILE | | | | | | |
| EDMOND O ENOBABOR | | ON FILE | | | | | | |
| EDMOND UNAMBA | | ON FILE | | | | | | |
| EDOBOR ONWUBUYA | | ON FILE | | | | | | |
| EDOZIE ALIBOH | | ON FILE | | | | | | |
| EDWIN AMIMI | | ON FILE | | | | | | |
| EFE CHRISTOPHER OGHOEJUOMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EFE OGIDIAGBA | | ON FILE | | | | | | |
| EFETOBORE UMUKORO | | ON FILE | | | | | | |
| EFOSA GLAMOUR OSADOLOR | | ON FILE | | | | | | |
| EGBEDOKUN STEPHEN OPEYEMI | | ON FILE | | | | | | |
| EGBON SAMUEL | | ON FILE | | | | | | |
| EGBOWON ANNE | | ON FILE | | | | | | |
| EGBULA VITUS | | ON FILE | | | | | | |
| EGBUNIKE MARQUIS | | ON FILE | | | | | | |
| EGHOSA ASABOR | | ON FILE | | | | | | |
| EHIMARE OKOGBENIN | | ON FILE | | | | | | |
| EHIS COLLINS AIGBE | | ON FILE | | | | | | |
| EHIS MELODY | | ON FILE | | | | | | |
| EITIM AKKPAN | | ON FILE | | | | | | |
| EITIM APANKA | | ON FILE | | | | | | |
| EJIRO OMUATAISE | | ON FILE | | | | | | |
| EJOGA SIMON | | ON FILE | | | | | | |
| EKE PHILIP | | ON FILE | | | | | | |
| EKEMINI EKONG | | ON FILE | | | | | | |
| EKENE MADUBUKO | | ON FILE | | | | | | |
| EKENE OGALA | | ON FILE | | | | | | |
| EKETTE O. PASCHAL | | ON FILE | | | | | | |
| EKON VINCENT | | ON FILE | | | | | | |
| ELAMOSENI ADENO | | ON FILE | | | | | | |
| ELDAD ONYIDO | | ON FILE | | | | | | |
| ELETU ADEOLA | | ON FILE | | | | | | |
| ELIAS JOSEPHAT ONYEMA | | ON FILE | | | | | | |
| ELIJAH CHUKWUGOZIE OBIDIKE | | ON FILE | | | | | | |
| ELIJAH IKHISEMOJIE | | ON FILE | | | | | | |
| ELIJAH OHIEMERO AFEARE | | ON FILE | | | | | | |
| ELIJAH SAMUEL OLANREWAJU | | ON FILE | | | | | | |
| ELIMIHANON MELVIN OSAS | | ON FILE | | | | | | |
| ELISHA OROGUN | | ON FILE | | | | | | |
| ELIZABETH OLUNLOYE | | ON FILE | | | | | | |
| ELIZABETH OZI SAMBO | | ON FILE | | | | | | |
| ELIZBETH OLADUNNI ADISA | | ON FILE | | | | | | |
| ELOZONA NZEKWE | | ON FILE | | | | | | |
| ELUSAKIN LAWRENCE ELUJOBA | | ON FILE | | | | | | |
| ELUWA ALOZIE | | ON FILE | | | | | | |
| ELUWA EDITH | | ON FILE | | | | | | |
| ELUWA EZENWANYI | | ON FILE | | | | | | |
| ELUWA JAPHET | | ON FILE | | | | | | |
| ELUWA STANLEY | | ON FILE | | | | | | |
| ELVIS CHINDA | | ON FILE | | | | | | |
| ELVIS KALU | | ON FILE | | | | | | |
| ELVIS ONAJITE BROWN | | ON FILE | | | | | | |
| ELVIS USENBOR | | ON FILE | | | | | | |
| EMEKA ANTHONY EZEWUDO | | ON FILE | | | | | | |
| EMEKA ANYIKA | | ON FILE | | | | | | |
| EMEKA AUSTIN ELEKWACHI | | ON FILE | | | | | | |
| EMEKA EKEZIE | | ON FILE | | | | | | |
| EMEKA MGBEOJIRIKWE | | ON FILE | | | | | | |
| EMEKA ONWE | | ON FILE | | | | | | |
| EMEKA ORJI | | ON FILE | | | | | | |
| EMEKA UDEZE | | ON FILE | | | | | | |
| EMELIE FRANK | | ON FILE | | | | | | |
| EMEM UDOFIA | | ON FILE | | | | | | |
| EMENIKE JOHNSON ODEGHE | | ON FILE | | | | | | |
| EMIOSHOR LUCKY EGBIDI | | ON FILE | | | | | | |
| EMIW AREKPAMI HANDWAREA | | ON FILE | | | | | | |
| EMMA DENNIS | | ON FILE | | | | | | |
| EMMANUEL ADEMAKINWA | | ON FILE | | | | | | |
| EMMANUEL ADIGHIOGU DANIEL | | ON FILE | | | | | | |
| EMMANUEL ANA | | ON FILE | | | | | | |
| EMMANUEL CHIGOZIE | | ON FILE | | | | | | |
| EMMANUEL CHIZOBA UBA | | ON FILE | | | | | | |
| EMMANUEL CHUKWUDI | | ON FILE | | | | | | |
| EMMANUEL DENNIS | | ON FILE | | | | | | |
| EMMANUEL EBUZOR | | ON FILE | | | | | | |
| EMMANUEL EDA | | ON FILE | | | | | | |
| EMMANUEL EDE MARK | | ON FILE | | | | | | |
| EMMANUEL EKPETA | | ON FILE | | | | | | |
| EMMANUEL IBEKWE | | ON FILE | | | | | | |
| EMMANUEL ILI | | ON FILE | | | | | | |
| EMMANUEL KANAYO | | ON FILE | | | | | | |
| EMMANUEL KELVIN ODINANWA | | ON FILE | | | | | | |
| EMMANUEL MBOHO | | ON FILE | | | | | | |
| EMMANUEL MESIO | | ON FILE | | | | | | |
| EMMANUEL NELSON | | ON FILE | | | | | | |
| EMMANUEL NICK | | ON FILE | | | | | | |
| EMMANUEL NNALUE | | ON FILE | | | | | | |
| EMMANUEL OFODUM | | ON FILE | | | | | | |
| EMMANUEL OGUEZI | | ON FILE | | | | | | |
| EMMANUEL OHIOMAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL OJIMBA | | ON FILE | | | | | | |
| EMMANUEL OKELO | | ON FILE | | | | | | |
| EMMANUEL OKOH | | ON FILE | | | | | | |
| EMMANUEL OKPALA | | ON FILE | | | | | | |
| EMMANUEL OLUWADEMILADE FALAYE | | ON FILE | | | | | | |
| EMMANUEL ONYEOZU | | ON FILE | | | | | | |
| EMMANUEL SOCHIMA NDUKA | | ON FILE | | | | | | |
| EMMANUEL TAIWO | | ON FILE | | | | | | |
| EMMANUEL TEMITOPE ABISONA | | ON FILE | | | | | | |
| EMMANUEL TERNGU GBEDE | | ON FILE | | | | | | |
| EMMANUEL TOBI OLOWE | | ON FILE | | | | | | |
| EMMANUEL TSADO | | ON FILE | | | | | | |
| EMMANUEL UKWUANI | | ON FILE | | | | | | |
| EMMANUEL YOUNG | | ON FILE | | | | | | |
| EMMANUELLA BRUCE | | ON FILE | | | | | | |
| EMOSU ADENIYI DAVID | | ON FILE | | | | | | |
| EMUOBONUVIE DIDIDJON | | ON FILE | | | | | | |
| EMUYINE OLADIMEJI | | ON FILE | | | | | | |
| ENAOHWO ELIZABETH | | ON FILE | | | | | | |
| ENDURANCE IBRAHIM ALABI | | ON FILE | | | | | | |
| ENGR AFUDJU E FRANCIS | | ON FILE | | | | | | |
| ENIOLA MICHEAL FASHOLA | | ON FILE | | | | | | |
| ENIOLA OLA JERRY | | ON FILE | | | | | | |
| ENOMFON UDOKANG | | ON FILE | | | | | | |
| ENYINNAYA IKENNA | | ON FILE | | | | | | |
| ERIC MAC PEPPLE | | ON FILE | | | | | | |
| ERNEST UDALLA | | ON FILE | | | | | | |
| ESE ESITE | | ON FILE | | | | | | |
| ESTHER BOLA EFUNWOLE | | ON FILE | | | | | | |
| ESTHER OGOR EDOCHIE | | ON FILE | | | | | | |
| ESTHER ONAH | | ON FILE | | | | | | |
| ESTHER OSUNLAJA | | ON FILE | | | | | | |
| ESTHER UDO | | ON FILE | | | | | | |
| ETIM AKANP | | ON FILE | | | | | | |
| ETIM AKPA | | ON FILE | | | | | | |
| ETIM AKPAN | | ON FILE | | | | | | |
| ETIM ETIM | | ON FILE | | | | | | |
| ETIM IBOK | | ON FILE | | | | | | |
| ETIM MARK | | ON FILE | | | | | | |
| ETIM MFON | | ON FILE | | | | | | |
| ETIM UBONG | | ON FILE | | | | | | |
| ETIMA AKPAN | | ON FILE | | | | | | |
| ETIME AKANK | | ON FILE | | | | | | |
| ETIMS AKPA | | ON FILE | | | | | | |
| ETINOSA IYEKEKPOLOR OBASEKI | | ON FILE | | | | | | |
| ETOH CHUKWUDI SAVIOUR | | ON FILE | | | | | | |
| ETORO JOHNSON IME | | ON FILE | | | | | | |
| EUDORA CHIDINDU ENYERIBE | | ON FILE | | | | | | |
| EUGENE EUGENE HEBRON | | ON FILE | | | | | | |
| EUGENE ONYIRIMBA | | ON FILE | | | | | | |
| EUNICE ADEYEMI | | ON FILE | | | | | | |
| EUNICE AINA | | ON FILE | | | | | | |
| EUNICE UDOLISA | | ON FILE | | | | | | |
| EUSTACE AKUE | | ON FILE | | | | | | |
| EVANS CHINEDU CHUKWUEMEKA | | ON FILE | | | | | | |
| EVANS EHIMA | | ON FILE | | | | | | |
| EVELYN ERUGBA AZIZA | | ON FILE | | | | | | |
| EVELYN FOLASADE ODGWU | | ON FILE | | | | | | |
| EWERE NGBODI | | ON FILE | | | | | | |
| EWOMAOGHENE FAITH | | ON FILE | | | | | | |
| EXCEL CHUKWU | | ON FILE | | | | | | |
| EXCELLENT NDUAGU | | ON FILE | | | | | | |
| EXPERIENCE BABANGIDA | | ON FILE | | | | | | |
| EZE ANGELA OGECHI | | ON FILE | | | | | | |
| EZE CHIKWADO | | ON FILE | | | | | | |
| EZE CHUKA | | ON FILE | | | | | | |
| EZEAGUI AUGUSTINE NNAMDI | | ON FILE | | | | | | |
| EZEANYASO SUNDAY | | ON FILE | | | | | | |
| EZEBUBE JOHN | | ON FILE | | | | | | |
| EZEIGBO JOSEPH | | ON FILE | | | | | | |
| EZEKIEL ATENAGA | | ON FILE | | | | | | |
| EZEKIEL CHUKWUEBUKA UGBOACHI | | ON FILE | | | | | | |
| EZEKIEL OBIORA | | ON FILE | | | | | | |
| EZEKIEL OLUWAFEMI TEJUMADE | | ON FILE | | | | | | |
| EZEKIEL OTUNUYA | | ON FILE | | | | | | |
| EZEKIEL PAUL UKPODHA | | ON FILE | | | | | | |
| EZEKIEL TOSIN AFOLABI | | ON FILE | | | | | | |
| EZEOBIORA OBIORA | | ON FILE | | | | | | |
| EZETULUGO CHIOGO | | ON FILE | | | | | | |
| EZEUCHE BRIGHT ROBINSON | | ON FILE | | | | | | |
| EZEUGO VICTOR | | ON FILE | | | | | | |
| EZIOMA ALINNOR | | ON FILE | | | | | | |
| EZRA SHABA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EZUOMOWEI FEBOKE | | ON FILE | | | | | | |
| EZURIKE CHINASA | | ON FILE | | | | | | |
| FABORODE OLUWATOSIN | | ON FILE | | | | | | |
| FAITH AMAOLE | | ON FILE | | | | | | |
| FAITH DIJALA | | ON FILE | | | | | | |
| FAITH OMOKARO | | ON FILE | | | | | | |
| FAITHFUL ABRAHAM | | ON FILE | | | | | | |
| FAITHFULNESS OBASI | | ON FILE | | | | | | |
| FALADE ODUNAYO | | ON FILE | | | | | | |
| FALILAT TURAIO RAMON | | ON FILE | | | | | | |
| FAMUREWA ADETAYO AYOBAMI | | ON FILE | | | | | | |
| FANON DORE | | ON FILE | | | | | | |
| FARID KHALIL | | ON FILE | | | | | | |
| FARIDA MOHAMMED | | ON FILE | | | | | | |
| FARUQ BABATUNDE AREGBESOLA | | ON FILE | | | | | | |
| FASEKOMI TEMITOPE | | ON FILE | | | | | | |
| FATAI AROMERE OJIKUTU | | ON FILE | | | | | | |
| FATIMA ADEOTI | | ON FILE | | | | | | |
| FATIMO ADERONKE BANKOLE | | ON FILE | | | | | | |
| FATIMO KOTUN | | ON FILE | | | | | | |
| FAVOUR OKOROBOME AKPIOMA | | ON FILE | | | | | | |
| FAYAN RAPHAEL | | ON FILE | | | | | | |
| FEARGOD CHIMEREMEZE EZEH | | ON FILE | | | | | | |
| FELIM OPURUM | | ON FILE | | | | | | |
| FELIX DAKOROWEI ABARE | | ON FILE | | | | | | |
| FELIX IZEDOMWEN | | ON FILE | | | | | | |
| FELIX MEDAYESE | | ON FILE | | | | | | |
| FELIX OHWOFASA ONYENIKE | | ON FILE | | | | | | |
| FELIX TAIWO | | ON FILE | | | | | | |
| FELX WILLIAMS | | ON FILE | | | | | | |
| FEMI DAVID OPENIYI | | ON FILE | | | | | | |
| FEMI JOSEPH KADRI | | ON FILE | | | | | | |
| FEMI OLUWALE | | ON FILE | | | | | | |
| FEMI SIYUWOKE | | ON FILE | | | | | | |
| FERANMI TAYO DAN | | ON FILE | | | | | | |
| FERDINAND KELECHI | | ON FILE | | | | | | |
| FESTUS ORIOKE | | ON FILE | | | | | | |
| FEYISAYO OLASANMIJU | | ON FILE | | | | | | |
| FEYISAYO OMODARATAN | | ON FILE | | | | | | |
| FIDELIS AWUSA | | ON FILE | | | | | | |
| FISAYO DANIEL | | ON FILE | | | | | | |
| FLOYDEL EGEDE | | ON FILE | | | | | | |
| FOLAKE DUPE AYUBE | | ON FILE | | | | | | |
| FOLAKEMI FAMAKINDE | | ON FILE | | | | | | |
| FOLASHADE ADEBAMIRO | | ON FILE | | | | | | |
| FOLASHADE ADELEKAN | | ON FILE | | | | | | |
| FOLASHADE HELLEN BABAGBEMI | | ON FILE | | | | | | |
| FOLAYEMI ANIFOWOSHE | | ON FILE | | | | | | |
| FOLORUNSHO AWESU | | ON FILE | | | | | | |
| FOLORUNSHO MATTHEW TAYO | | ON FILE | | | | | | |
| FOLORUNSHO ODEDEJI | | ON FILE | | | | | | |
| FORTUNE CHIKAMADU | | ON FILE | | | | | | |
| FRANCIS CHIGOZIRIM AKUJOR | | ON FILE | | | | | | |
| FRANCIS EBUARA | | ON FILE | | | | | | |
| FRANCIS EKAWU | | ON FILE | | | | | | |
| FRANCIS OGOR | | ON FILE | | | | | | |
| FRANCIS OKOYE | | ON FILE | | | | | | |
| FRANK IDAMA | | ON FILE | | | | | | |
| FRANK JOHN | | ON FILE | | | | | | |
| FRANK OJUKWU | | ON FILE | | | | | | |
| FRANK ONOTU | | ON FILE | | | | | | |
| FRANK UGOCHUKWU | | ON FILE | | | | | | |
| FRANKLIN OLUBADEJO | | ON FILE | | | | | | |
| FRED HAMILTON | | ON FILE | | | | | | |
| FRED OLAWALE | | ON FILE | | | | | | |
| FREDRICK NDU | | ON FILE | | | | | | |
| FREEBORN SHUMA | | ON FILE | | | | | | |
| FRIDAY RICHARD EMADUKU | | ON FILE | | | | | | |
| FUNMI OWOJORI | | ON FILE | | | | | | |
| FUNMILAYO ADEBANJI | | ON FILE | | | | | | |
| FUNMILAYO OLANIYI | | ON FILE | | | | | | |
| FUNMILOLA MUSTAFA | | ON FILE | | | | | | |
| FUNSHA OLA | | ON FILE | | | | | | |
| FUNSHE OLA | | ON FILE | | | | | | |
| FYNE PEPPLE | | ON FILE | | | | | | |
| GABRIEL ABAH | | ON FILE | | | | | | |
| GABRIEL GUMUT | | ON FILE | | | | | | |
| GAFARI ALAMU OLAKANGUDU | | ON FILE | | | | | | |
| GARBA TAGWAI | | ON FILE | | | | | | |
| GBADAMOSI MALIK | | ON FILE | | | | | | |
| GBADAMOSI TAWAKALITU | | ON FILE | | | | | | |
| GBADEBO AGUNLOYE | | ON FILE | | | | | | |
| GBEKELOLUWA ILESANMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GBEMIRO BOLADE BALOGUN | | ON FILE | | | | | | |
| GBENGA AJIBOYE | | ON FILE | | | | | | |
| GBENGA TOMI OGUNTOMI | | ON FILE | | | | | | |
| GBOLAHAN ARAOYE | | ON FILE | | | | | | |
| GEORGE AZUBUIKE | | ON FILE | | | | | | |
| GEORGE EBEH | | ON FILE | | | | | | |
| GEORGE ETIM | | ON FILE | | | | | | |
| GEORGE UGBOMA | | ON FILE | | | | | | |
| GERALD SHEHU | | ON FILE | | | | | | |
| GIBSON OKPARA | | ON FILE | | | | | | |
| GIBUNNA MADUAGWU | | ON FILE | | | | | | |
| GIDEON BABAYEMI | | ON FILE | | | | | | |
| GIDEON FEMI AJAO | | ON FILE | | | | | | |
| GIFT AYONUWE | | ON FILE | | | | | | |
| GIFT BENJAMIN | | ON FILE | | | | | | |
| GIFT MAXWELL | | ON FILE | | | | | | |
| GIFT MUDIA UNUAVWORHO | | ON FILE | | | | | | |
| GIFT ODODE OKUMEJIE | | ON FILE | | | | | | |
| GIFT OSARO IDAHOSA | | ON FILE | | | | | | |
| GIFT OSERIBHOR OKOSUN | | ON FILE | | | | | | |
| GLAD AKHISON | | ON FILE | | | | | | |
| GLADYS ANAYOR-ACHU | | ON FILE | | | | | | |
| GLORIA ANYANWU | | ON FILE | | | | | | |
| GLORIA BENJAMIN | | ON FILE | | | | | | |
| GLORIA GEORGE | | ON FILE | | | | | | |
| GLORIA ORAJEKWE | | ON FILE | | | | | | |
| GLORIA T ADEYEMO | | ON FILE | | | | | | |
| GLORY EZE | | ON FILE | | | | | | |
| GLORY ODERHOHWO | | ON FILE | | | | | | |
| GODDEY CHUKWUDI GILBERT | | ON FILE | | | | | | |
| GODDY OTUWHO | | ON FILE | | | | | | |
| GODFIRST AMAKA | | ON FILE | | | | | | |
| GODFREY NNABUIKE | | ON FILE | | | | | | |
| GODLOVE NZUBECHI MGBEAHURUIKE | | ON FILE | | | | | | |
| GODPOWER DEKI | | ON FILE | | | | | | |
| GODSON JAMIKE | | ON FILE | | | | | | |
| GODSON ONWUATUGHIAKA | | ON FILE | | | | | | |
| GODSPOWER EKANEM GEORGE | | ON FILE | | | | | | |
| GODSPOWER JACOB EKWEVUGBE | | ON FILE | | | | | | |
| GODSTIME AGONO | | ON FILE | | | | | | |
| GODSTIME IRIKEFE | | ON FILE | | | | | | |
| GODSWILL IFEANYI IKECHUKWU | | ON FILE | | | | | | |
| GODSWILL NOAH | | ON FILE | | | | | | |
| GODSWILL NTETE | | ON FILE | | | | | | |
| GODWIN AKPAN | | ON FILE | | | | | | |
| GODWIN DELE | | ON FILE | | | | | | |
| GODWIN IDUDU | | ON FILE | | | | | | |
| GODWIN NYIAM | | ON FILE | | | | | | |
| GODWIN OKON BASSEY | | ON FILE | | | | | | |
| GODWIN OSAIWE LUCKY | | ON FILE | | | | | | |
| GODWIN OSELE | | ON FILE | | | | | | |
| GODWIN PIUS OMALE | | ON FILE | | | | | | |
| GODWIN UMERAH | | ON FILE | | | | | | |
| GOGO LUCKY | | ON FILE | | | | | | |
| GOODAVICE ETUK | | ON FILE | | | | | | |
| GOODLUCK BENJAMIN | | ON FILE | | | | | | |
| GOODLUCK MAJOR | | ON FILE | | | | | | |
| GOODLUCK PAUL | | ON FILE | | | | | | |
| GOODNESS AMAM ORIZU | | ON FILE | | | | | | |
| GOODNESS EFFIONG | | ON FILE | | | | | | |
| GOODNESS IGWE | | ON FILE | | | | | | |
| GOODNEWS JACOB | | ON FILE | | | | | | |
| GOWIN TEMITOPE | | ON FILE | | | | | | |
| GRACE AKPAKIP | | ON FILE | | | | | | |
| GRACE NWIZU THOMAS | | ON FILE | | | | | | |
| GRACE OGHENERUONANO GODWIN | | ON FILE | | | | | | |
| GRANT ARINZECHUKWU EJIMONE | | ON FILE | | | | | | |
| GREGORY EMMANUEL | | ON FILE | | | | | | |
| GREGORY OCHADA | | ON FILE | | | | | | |
| GUARD ABASINKANGA | | ON FILE | | | | | | |
| HABEEB ADEDAYO LAWAL | | ON FILE | | | | | | |
| HABEEB OLAWALE AWOLAJU | | ON FILE | | | | | | |
| HABEEB OLAYINKA BUSARI | | ON FILE | | | | | | |
| HABEEB OPEYEMI ABDULSALAM | | ON FILE | | | | | | |
| HABEEB SANUSI | | ON FILE | | | | | | |
| HABIB ABAYOMI SANNI | | ON FILE | | | | | | |
| HAKEEM APALARA | | ON FILE | | | | | | |
| HAMED IDRIS | | ON FILE | | | | | | |
| HAMILTON CLARK FRED | | ON FILE | | | | | | |
| HAMMED ABIMBOLA ADEBANJO | | ON FILE | | | | | | |
| HAMMED DOLAPO OYEKANMI | | ON FILE | | | | | | |
| HAMMED GBOLAHAN ADELEYE | | ON FILE | | | | | | |
| HAMMED OLAJIDE TINUOSHO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAPPINESS BEAUTY JAMES | | ON FILE | | | | | | |
| HARRY ADEDEJI MILLES | | ON FILE | | | | | | |
| HASSAN FISAYO | | ON FILE | | | | | | |
| HASSAN HAKEEM | | ON FILE | | | | | | |
| HASSAN OLASINDE | | ON FILE | | | | | | |
| HASSAN OLUWATOSIN | | ON FILE | | | | | | |
| HASSANA OLASINDE | | ON FILE | | | | | | |
| HAUWA MAHMOUD | | ON FILE | | | | | | |
| HELEN DURU | | ON FILE | | | | | | |
| HENRY AMADI | | ON FILE | | | | | | |
| HENRY CHINAEMEZE UGWUEGBU | | ON FILE | | | | | | |
| HENRY CHINEMERE NDUBUISI | | ON FILE | | | | | | |
| HENRY DAVID OGBUEHI | | ON FILE | | | | | | |
| HENRY EKWUEME | | ON FILE | | | | | | |
| HENRY ETEAMA | | ON FILE | | | | | | |
| HENRY FRANK NIYI | | ON FILE | | | | | | |
| HENRY FREEMAN | | ON FILE | | | | | | |
| HENRY IFEZUE | | ON FILE | | | | | | |
| HENRY NNALUE | | ON FILE | | | | | | |
| HENRY ODUSANYA | | ON FILE | | | | | | |
| HENRY TOCHUKWU NDUBUISI | | ON FILE | | | | | | |
| HILARY CHINEDU OKOLIE | | ON FILE | | | | | | |
| HILARY OKONKWO | | ON FILE | | | | | | |
| HILLARY ONUWA UWAYA | | ON FILE | | | | | | |
| HOPE BENSON | | ON FILE | | | | | | |
| HOPE PETER EWALEIFOH | | ON FILE | | | | | | |
| HOSEA LEVI OKE | | ON FILE | | | | | | |
| HOYA VICTOR | | ON FILE | | | | | | |
| HULAIMAT OYINDAMOLA OMIKUNLE | | ON FILE | | | | | | |
| HUMPHREY AGBIM | | ON FILE | | | | | | |
| HUSSAINI SAIDU | | ON FILE | | | | | | |
| HUSSAMALDEEN ABAWA AHMED | | ON FILE | | | | | | |
| HYCENTH OWEN | | ON FILE | | | | | | |
| IBE CHIDUBEM | | ON FILE | | | | | | |
| IBEH ARINZE | | ON FILE | | | | | | |
| IBRAHEEM ADEDOLAPO | | ON FILE | | | | | | |
| IBRAHIM ABIOLA IGE | | ON FILE | | | | | | |
| IBRAHIM BANJO | | ON FILE | | | | | | |
| IBRAHIM GANIYU | | ON FILE | | | | | | |
| IBRAHIM GYANG | | ON FILE | | | | | | |
| IBRAHIM MORUF | | ON FILE | | | | | | |
| IBRAHIM OLAIDE OMISORE | | ON FILE | | | | | | |
| IBRAHIM OPEYEMI WASIU | | ON FILE | | | | | | |
| IBRAHIM SHITTA | | ON FILE | | | | | | |
| IBRAHIM TUNRAYO MUSARI | | ON FILE | | | | | | |
| IBRAHIM YUSUF | | ON FILE | | | | | | |
| ICHEBADU DENNIS-EMMANUEL | | ON FILE | | | | | | |
| IDORENYIN ETUK | | ON FILE | | | | | | |
| IDORENYIN MICHAEL ARCHIBONG | | ON FILE | | | | | | |
| IDOWU ADEFISAN | | ON FILE | | | | | | |
| IDOWU BANKOLE | | ON FILE | | | | | | |
| IDOWU ELIJAH OLOYE | | ON FILE | | | | | | |
| IDRIS ADEKUNLE ADETOLA | | ON FILE | | | | | | |
| IDRIS BISIRIYU | | ON FILE | | | | | | |
| IDRIS MAHMOUD | | ON FILE | | | | | | |
| IDRIS OLAWALE YEKIN | | ON FILE | | | | | | |
| IFE OLAWALE | | ON FILE | | | | | | |
| IFEANYI CHIDI | | ON FILE | | | | | | |
| IFEANYI CHRISTIAN AUSTIN | | ON FILE | | | | | | |
| IFEANYI CHUKE | | ON FILE | | | | | | |
| IFEANYI KALU | | ON FILE | | | | | | |
| IFEANYI MONYE | | ON FILE | | | | | | |
| IFEANYI OHAECHESI | | ON FILE | | | | | | |
| IFEANYI OKWUNKA | | ON FILE | | | | | | |
| IFEANYI OTEKEIWEBIA | | ON FILE | | | | | | |
| IFEANYICHUKWU ASIOGU | | ON FILE | | | | | | |
| IFEANYICHUKWU MAA | | ON FILE | | | | | | |
| IFEBUNACHI IBEACHUM | | ON FILE | | | | | | |
| IFECHUKWUDE AJUMUKA | | ON FILE | | | | | | |
| IFEDOLAPO JUMOKE BALOGUN | | ON FILE | | | | | | |
| IFEOLUWA OMOTAYO ANWO ADE | | ON FILE | | | | | | |
| IFEOLUWAPO OJIKUTU | | ON FILE | | | | | | |
| IFEOMA ABRAHAM | | ON FILE | | | | | | |
| IFEOMA ANIKPE | | ON FILE | | | | | | |
| IGBONAJU NNAMDI | | ON FILE | | | | | | |
| IGBUDU CHARLES | | ON FILE | | | | | | |
| IGHOSIOJA ANTHONY | | ON FILE | | | | | | |
| IGNATIUS CHIBUKO NWABUEZE | | ON FILE | | | | | | |
| IGUDIA MICHAEL | | ON FILE | | | | | | |
| IGWE CHINEDU | | ON FILE | | | | | | |
| IHECHI IKWUNZE | | ON FILE | | | | | | |
| IIYABO OLA | | ON FILE | | | | | | |
| IJEOMA ADIUZO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IKECHUKWU EBENIZER ODOEMELAM | | ON FILE | | | | | | |
| IKECHUKWU EJIUWA | | ON FILE | | | | | | |
| IKECHUKWU ENECHUKWU | | ON FILE | | | | | | |
| IKECHUKWU NNANTA | | ON FILE | | | | | | |
| IKECHUKWU NWAKAEKE | | ON FILE | | | | | | |
| IKECHUKWU OKAFOR | | ON FILE | | | | | | |
| IKECHUKWU OKORIE | | ON FILE | | | | | | |
| IKEDIUWA BRIGHT | | ON FILE | | | | | | |
| IKEDIUWA JUSTINE | | ON FILE | | | | | | |
| IKEDIUWA UGOCHUKWU | | ON FILE | | | | | | |
| IKEMEFUNE NKANYIMUO | | ON FILE | | | | | | |
| IKENNA DAVID EJIM | | ON FILE | | | | | | |
| IKENNA DIKE | | ON FILE | | | | | | |
| IKENNA IBE | | ON FILE | | | | | | |
| IKENNA ODO | | ON FILE | | | | | | |
| IKENWOKE OGOCHUKWU | | ON FILE | | | | | | |
| IKETIUWA JUSTINE | | ON FILE | | | | | | |
| IKETIUWA UGOCHUKWU | | ON FILE | | | | | | |
| IKEZAHU ENIHENHENAN | | ON FILE | | | | | | |
| IKWUNZE IHECHI | | ON FILE | | | | | | |
| IKWUNZE THOMAS | | ON FILE | | | | | | |
| ILAWAGBON GEORGE | | ON FILE | | | | | | |
| ILERI SIMON | | ON FILE | | | | | | |
| ILOBA AUGUSTINE | | ON FILE | | | | | | |
| ILUOBE SAMUEL | | ON FILE | | | | | | |
| IME EYO | | ON FILE | | | | | | |
| IMELA RUBEN SIMON | | ON FILE | | | | | | |
| IMISIOLUWA OLADIYUN | | ON FILE | | | | | | |
| IMOOVBERAME OBAZU | | ON FILE | | | | | | |
| INEGBEDION JOHN | | ON FILE | | | | | | |
| INEMESIT NDADA | | ON FILE | | | | | | |
| INI-OBONG MATTHEW | | ON FILE | | | | | | |
| INIOLUWA OLADIYUN | | ON FILE | | | | | | |
| INNOCENT AFEHMIKE | | ON FILE | | | | | | |
| INNOCENT CHIMAEZE NWAGHA | | ON FILE | | | | | | |
| INNOCENT CHUKWU | | ON FILE | | | | | | |
| INNOCENT EBHOHIMEN | | ON FILE | | | | | | |
| INNOCENT EZE NGENE | | ON FILE | | | | | | |
| INNOCENT ISREAL | | ON FILE | | | | | | |
| INNOCENT JOSEPH | | ON FILE | | | | | | |
| INNOCENT KANU | | ON FILE | | | | | | |
| INNOCENT UDO | | ON FILE | | | | | | |
| INNOVIN CHUKWUMA ANUONYE | | ON FILE | | | | | | |
| INYENE IKAFIA | | ON FILE | | | | | | |
| INYIAMA ESTHER | | ON FILE | | | | | | |
| IQIMAT HAMMED | | ON FILE | | | | | | |
| IRECHUKWU EMMANUEL | | ON FILE | | | | | | |
| ISA MUHAMMAD | | ON FILE | | | | | | |
| ISAAC BOAKYE | | ON FILE | | | | | | |
| ISAAC CHUKA | | ON FILE | | | | | | |
| ISAAC OMOCHE EDACHE | | ON FILE | | | | | | |
| ISAAC PITMAN WUHA | | ON FILE | | | | | | |
| ISAAC TOCHUKWU CHARLES | | ON FILE | | | | | | |
| ISAIAH ADAMS | | ON FILE | | | | | | |
| ISAIAH EZEIGBO | | ON FILE | | | | | | |
| ISAIAH NCHEKWUBE AZUDUGWU | | ON FILE | | | | | | |
| ISAIAH OPEYEMI AJAYI | | ON FILE | | | | | | |
| ISAIAH OPEYEMI AKINOLA | | ON FILE | | | | | | |
| ISEPHEMUGH DEKI | | ON FILE | | | | | | |
| ISEPHEMUGH GODPOWER DEKI | | ON FILE | | | | | | |
| ISIAKA ISMAIL | | ON FILE | | | | | | |
| ISIDORE ERIRIOGU | | ON FILE | | | | | | |
| ISIME ESENE | | ON FILE | | | | | | |
| ISLAMIAT ASAKE YINUSA | | ON FILE | | | | | | |
| ISMAHIL ADEDAPO SHUARA | | ON FILE | | | | | | |
| ISMAIL BABA MOHAMMED | | ON FILE | | | | | | |
| ISMAIL HAMZAT | | ON FILE | | | | | | |
| ISMAIL OPEYEMI TAJUDEEN | | ON FILE | | | | | | |
| ISMAILA ADEKUNLE | | ON FILE | | | | | | |
| ISMAILA LASISI | | ON FILE | | | | | | |
| ISMAILA USMAN HAMMAN | | ON FILE | | | | | | |
| ISRAEL INNOCENT | | ON FILE | | | | | | |
| ISRAEL OLAYINKA BAMIDELE | | ON FILE | | | | | | |
| ISRAEL OMO-IMADE | | ON FILE | | | | | | |
| ISREAL OBI | | ON FILE | | | | | | |
| ISSA AHMED | | ON FILE | | | | | | |
| ISUAMFON OFFIONG | | ON FILE | | | | | | |
| ITA EKPENYONG | | ON FILE | | | | | | |
| IVY NWAOKETE | | ON FILE | | | | | | |
| IYABO OLA | | ON FILE | | | | | | |
| IYANDA OLA JAMES | | ON FILE | | | | | | |
| IZEDOMWEN FELIX | | ON FILE | | | | | | |
| IZEGAIGBE IRIOBE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J OROYOVBER EGUBE | | ON FILE | | | | | | |
| JABILA AMOS | | ON FILE | | | | | | |
| JADE RAPHAEL PETER | | ON FILE | | | | | | |
| JAMES ALENBALULU | | ON FILE | | | | | | |
| JAMES BURAIMOH | | ON FILE | | | | | | |
| JAMES IGHO AVWARA | | ON FILE | | | | | | |
| JAMES OLAWOMO | | ON FILE | | | | | | |
| JAMES ONOJA | | ON FILE | | | | | | |
| JAMES OYELAKIN | | ON FILE | | | | | | |
| JAMES OZA RICHARD | | ON FILE | | | | | | |
| JAMES URHO | | ON FILE | | | | | | |
| JAMILU BALA | | ON FILE | | | | | | |
| JAMIU AYOBAMIDELE ADEGOKE | | ON FILE | | | | | | |
| JAMMAL ELEAZAR | | ON FILE | | | | | | |
| JANICE ONWUKWE | | ON FILE | | | | | | |
| JAPHETH ARIYIBI | | ON FILE | | | | | | |
| JEFF IKE PHILEMON | | ON FILE | | | | | | |
| JEFF RAPHAEL | | ON FILE | | | | | | |
| JEFFERSON KELECHI OFONAGORO | | ON FILE | | | | | | |
| JEFFERY ODIJIE | | ON FILE | | | | | | |
| JEFFREY OMOZEGHIAN | | ON FILE | | | | | | |
| JEJE ADEJUWON | | ON FILE | | | | | | |
| JELILI RAUFU | | ON FILE | | | | | | |
| JENNIFER NNANNA | | ON FILE | | | | | | |
| JENOM PETER | | ON FILE | | | | | | |
| JEPHTHAH AJIH | | ON FILE | | | | | | |
| JEREMIAH ALOAYE | | ON FILE | | | | | | |
| JEREMIAH MOHAMMED | | ON FILE | | | | | | |
| JEREMIAH OBASI | | ON FILE | | | | | | |
| JEREMIAH OMORUYI | | ON FILE | | | | | | |
| JEREMIAH OYEBAMIJI | | ON FILE | | | | | | |
| JEREMY RAPHAEL MAVERICK | | ON FILE | | | | | | |
| JERRY BUSAYO | | ON FILE | | | | | | |
| JERRY CHIME | | ON FILE | | | | | | |
| JERRY IHEJIRIKA | | ON FILE | | | | | | |
| JESSE ANIADE JOHN | | ON FILE | | | | | | |
| JESSI FEMI KOLA | | ON FILE | | | | | | |
| JESSICA UWANIBE | | ON FILE | | | | | | |
| JESU ZELE OTABUN | | ON FILE | | | | | | |
| JETHRO OBADONI | | ON FILE | | | | | | |
| JIBRIL SAKA ABIODUN | | ON FILE | | | | | | |
| JIDE GABRIEL AROWOBUSOYE | | ON FILE | | | | | | |
| JIDE NIFEMI | | ON FILE | | | | | | |
| JIM VINITUS | | ON FILE | | | | | | |
| JIMKUTA SANDA | | ON FILE | | | | | | |
| JIMMY INIJEZE | | ON FILE | | | | | | |
| JIMOH BOLAJI | | ON FILE | | | | | | |
| JIMOH SEYI | | ON FILE | | | | | | |
| JIREH JOHN | | ON FILE | | | | | | |
| JOE AKEMU | | ON FILE | | | | | | |
| JOEL JOHN SHEDRACK | | ON FILE | | | | | | |
| JOHN AGBOOLA | | ON FILE | | | | | | |
| JOHN BULL | | ON FILE | | | | | | |
| JOHN BULL YERI | | ON FILE | | | | | | |
| JOHN CHIDINMA OGBANGWOR | | ON FILE | | | | | | |
| JOHN DAYO | | ON FILE | | | | | | |
| JOHN DUNIYA | | ON FILE | | | | | | |
| JOHN ELAM | | ON FILE | | | | | | |
| JOHN IDOWU ABIOLA | | ON FILE | | | | | | |
| JOHN IHEONU | | ON FILE | | | | | | |
| JOHN KELVIN CHINONSO | | ON FILE | | | | | | |
| JOHN LILLYJL JOHN | | ON FILE | | | | | | |
| JOHN MALO GODFREY | | ON FILE | | | | | | |
| JOHN NEWTON EKPENWELE | | ON FILE | | | | | | |
| JOHN ODEBIRI | | ON FILE | | | | | | |
| JOHN OKEME | | ON FILE | | | | | | |
| JOHN OKOROAFOR | | ON FILE | | | | | | |
| JOHN OLADEJO | | ON FILE | | | | | | |
| JOHN OLUWALEYE | | ON FILE | | | | | | |
| JOHN ROBERT | | ON FILE | | | | | | |
| JOHN UCHECHUKWU DIKE | | ON FILE | | | | | | |
| JOHN YERI | | ON FILE | | | | | | |
| JOHN YRIL | | ON FILE | | | | | | |
| JOHNBUL LILY | | ON FILE | | | | | | |
| JOHNBULL TOMBO | | ON FILE | | | | | | |
| JOHNKINGSLEY HAMPO | | ON FILE | | | | | | |
| JOHNNY JOHN | | ON FILE | | | | | | |
| JOHNSON AMEH | | ON FILE | | | | | | |
| JOHNSON BOGODAJI | | ON FILE | | | | | | |
| JOHNSON CHRISTIAN | | ON FILE | | | | | | |
| JOHNSON EDEM | | ON FILE | | | | | | |
| JOHNSON EJEZIE | | ON FILE | | | | | | |
| JOHNSON IGWE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON TOLULOPE | | ON FILE | | | | | | |
| JOHNSON UYIGUE | | ON FILE | | | | | | |
| JONAH AREMU-GIWA | | ON FILE | | | | | | |
| JONATHAN ALHASSAN | | ON FILE | | | | | | |
| JONATHAN IDAEWOR | | ON FILE | | | | | | |
| JONNSTEPHEN AGUINAM | | ON FILE | | | | | | |
| JOSEPH AGBIDI | | ON FILE | | | | | | |
| JOSEPH CALISTUS | | ON FILE | | | | | | |
| JOSEPH EKENECHUKWU NNALUE | | ON FILE | | | | | | |
| JOSEPH EVI-PARKER | | ON FILE | | | | | | |
| JOSEPH EWULU | | ON FILE | | | | | | |
| JOSEPH OLUWAPELUMI IBIDUN | | ON FILE | | | | | | |
| JOSEPH UMARU | | ON FILE | | | | | | |
| JOSEPH YIBOWEI | | ON FILE | | | | | | |
| JOSEPHINE ONYEJIAKU | | ON FILE | | | | | | |
| JOSHUA ADEKUNLE | | ON FILE | | | | | | |
| JOSHUA AKPOVOGBETA | | ON FILE | | | | | | |
| JOSHUA AYOMIDE JAMES | | ON FILE | | | | | | |
| JOSHUA DENNIS | | ON FILE | | | | | | |
| JOSHUA ISHAKU | | ON FILE | | | | | | |
| JOSHUA JONAH | | ON FILE | | | | | | |
| JOSHUA OKUHON | | ON FILE | | | | | | |
| JOSHUA OYINDENYEFA AKPOFINI | | ON FILE | | | | | | |
| JOSIAH NWOYE | | ON FILE | | | | | | |
| JOY CHIDINMA OKWARAUGOCHUKWU | | ON FILE | | | | | | |
| JOY KPADUWA | | ON FILE | | | | | | |
| JOY LOHO | | ON FILE | | | | | | |
| JOY NOAH | | ON FILE | | | | | | |
| JOY OKEOGHENE IGHORODJE | | ON FILE | | | | | | |
| JOY OTEGBAYO | | ON FILE | | | | | | |
| JOYCE BIAM | | ON FILE | | | | | | |
| JOYCE TERNENGE | | ON FILE | | | | | | |
| JUDAH OLABODE | | ON FILE | | | | | | |
| JUDDY OKEWIH | | ON FILE | | | | | | |
| JUDE ABIODUN | | ON FILE | | | | | | |
| JUDE EZE | | ON FILE | | | | | | |
| JUDE JOHN MATTHEW | | ON FILE | | | | | | |
| JUDE OISE | | ON FILE | | | | | | |
| JUDE OKOYA | | ON FILE | | | | | | |
| JUDITH IHEMENANDU | | ON FILE | | | | | | |
| JUDITH IKEOTA | | ON FILE | | | | | | |
| JUDITH KOSISOCHI AGUH | | ON FILE | | | | | | |
| JUDIYU ALIYU | | ON FILE | | | | | | |
| JULIA WILSON | | ON FILE | | | | | | |
| JULIANA ONYI AGBO | | ON FILE | | | | | | |
| JULIET JOSIAH | | ON FILE | | | | | | |
| JULIUS BAMIDELE ADESORO | | ON FILE | | | | | | |
| JULIUS IMHANDEGBELO | | ON FILE | | | | | | |
| JULIUS KAIGAMA | | ON FILE | | | | | | |
| JULIUS MBIDOMTI | | ON FILE | | | | | | |
| JULIUS OLUWANISOLA | | ON FILE | | | | | | |
| JUMBO CHISOM | | ON FILE | | | | | | |
| JUNAID OLADIMEJI | | ON FILE | | | | | | |
| JUNIOR RONALD | | ON FILE | | | | | | |
| JUSTINA OMOHEFE | | ON FILE | | | | | | |
| KABIRU ABIODUN ISIAQ | | ON FILE | | | | | | |
| KACHI IKE JUDAH | | ON FILE | | | | | | |
| KACHI VICTOR | | ON FILE | | | | | | |
| KAFFI JANE | | ON FILE | | | | | | |
| KAMAL SITU | | ON FILE | | | | | | |
| KAMALI ADEWALE | | ON FILE | | | | | | |
| KAMALI AZEEZ | | ON FILE | | | | | | |
| KAMALI LASISI | | ON FILE | | | | | | |
| KAMALI SITTU | | ON FILE | | | | | | |
| KAMAR LAWAL | | ON FILE | | | | | | |
| KAMSUSI YAU | | ON FILE | | | | | | |
| KANA LESSI | | ON FILE | | | | | | |
| KANA TRACY | | ON FILE | | | | | | |
| KANAUURA SB | | ON FILE | | | | | | |
| KANAVURA NUBARI | | ON FILE | | | | | | |
| KANAVURA TORBARI | | ON FILE | | | | | | |
| KANAVURA TUDOR | | ON FILE | | | | | | |
| KANNEN TORGEMA | | ON FILE | | | | | | |
| KASHIM MUDI | | ON FILE | | | | | | |
| KASIMU HONESTY | | ON FILE | | | | | | |
| KAYODE EVANS | | ON FILE | | | | | | |
| KAYODE HARRISON | | ON FILE | | | | | | |
| KAYODE RAPHEAL ADEYEMI | | ON FILE | | | | | | |
| KAZEEM DANIEL BAKARE | | ON FILE | | | | | | |
| KAZEEM SILE TAIWO | | ON FILE | | | | | | |
| KEHINDE ADELEYE | | ON FILE | | | | | | |
| KEHINDE LAWAL | | ON FILE | | | | | | |
| KEHINDE OLUWAFUNMILAYO AWODIYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEHINDE RAHEEMAT AKINSANMI | | ON FILE | | | | | | |
| KEHINDE SAMUEL OLAOPA | | ON FILE | | | | | | |
| KEHINDE SARAH OJEDELE | | ON FILE | | | | | | |
| KEHINDE TAYO ADENUGA | | ON FILE | | | | | | |
| KEKE JOSEPH FIYEBOH | | ON FILE | | | | | | |
| KELECHI AHUNWA | | ON FILE | | | | | | |
| KELECHI EDWIN | | ON FILE | | | | | | |
| KELECHI MATTHEW | | ON FILE | | | | | | |
| KELECHI MICHAEL OKEAKWA | | ON FILE | | | | | | |
| KELLY ORITSETSERUNDEDE OGBARO | | ON FILE | | | | | | |
| KELVIN CHIDINMA OCHEI | | ON FILE | | | | | | |
| KELVIN OKORO | | ON FILE | | | | | | |
| KELVIN ONIHA | | ON FILE | | | | | | |
| KENDO SKIBANJ | | ON FILE | | | | | | |
| KENECHUKWU OKONKWO | | ON FILE | | | | | | |
| KENNEDY OSAGIE AKPUKPULA | | ON FILE | | | | | | |
| KENNEDY SUNDAY ENOCH | | ON FILE | | | | | | |
| KENNETH ALINNOR | | ON FILE | | | | | | |
| KENNETH MADUEMEZIA | | ON FILE | | | | | | |
| KENNETH NJOKU | | ON FILE | | | | | | |
| KENNETH NWACHUKWU | | ON FILE | | | | | | |
| KENNETH OKON | | ON FILE | | | | | | |
| KENNETH YAWON | | ON FILE | | | | | | |
| KENOYE WILLIAMS ELUKU | | ON FILE | | | | | | |
| KESTA AJUDONU | | ON FILE | | | | | | |
| KESTER EBUKA ESEKE | | ON FILE | | | | | | |
| KEVIN CHUKWUMEE | | ON FILE | | | | | | |
| KEVIN USULU | | ON FILE | | | | | | |
| KHALEEL JIMOH | | ON FILE | | | | | | |
| KHALEEQ ADEKUNLE ATOYEBI | | ON FILE | | | | | | |
| KIKELOMO AFUSAT MUDASHIRU | | ON FILE | | | | | | |
| KING KELVIN | | ON FILE | | | | | | |
| KING PETER | | ON FILE | | | | | | |
| KINGLEY MATTHEW | | ON FILE | | | | | | |
| KINGSLEY ASHIBUOGWU | | ON FILE | | | | | | |
| KINGSLEY ELIBE | | ON FILE | | | | | | |
| KINGSLEY ESIMAKPO | | ON FILE | | | | | | |
| KINGSLEY IRONDI | | ON FILE | | | | | | |
| KINGSLEY NEBO | | ON FILE | | | | | | |
| KINGSLEY UCHEOMA | | ON FILE | | | | | | |
| KINGSLEY UGORJI | | ON FILE | | | | | | |
| KINGSLY EGBO EGBO | | ON FILE | | | | | | |
| KOFI BLANKSON | | ON FILE | | | | | | |
| KOFOWOROLA ABIGAEL NWAOZOR | | ON FILE | | | | | | |
| KOKOETTE BASSEY | | ON FILE | | | | | | |
| KOLA ADE JEREMIAH | | ON FILE | | | | | | |
| KOLADE AYANFABI | | ON FILE | | | | | | |
| KOLADE OLUGBENGA OLAYIOYE | | ON FILE | | | | | | |
| KOLADE YUSUF | | ON FILE | | | | | | |
| KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | | ON FILE | | | | | | |
| KOLAWOLE COLLINS ADELOYE | | ON FILE | | | | | | |
| KOLAWOLE GBENGA OLULANA | | ON FILE | | | | | | |
| KOLAWOLE OGUNSOLU | | ON FILE | | | | | | |
| KPEE NENBARI | | ON FILE | | | | | | |
| KUDIGHE UDOH | | ON FILE | | | | | | |
| KUDRAT OLASINDE | | ON FILE | | | | | | |
| KUFRE BASSEY | | ON FILE | | | | | | |
| KUFREMFON UKANIREH | | ON FILE | | | | | | |
| KUMAPAYI TOSIN | | ON FILE | | | | | | |
| KURO TALBOT | | ON FILE | | | | | | |
| LAMIDI LAWAL | | ON FILE | | | | | | |
| LARNE OPEYEMI | | ON FILE | | | | | | |
| LASISI ISMAIL | | ON FILE | | | | | | |
| LASISI ISMAILA | | ON FILE | | | | | | |
| LASISI OLA | | ON FILE | | | | | | |
| LASISI SITTU | | ON FILE | | | | | | |
| LASISI SMAILA | | ON FILE | | | | | | |
| LATEEF TANIMOWO | | ON FILE | | | | | | |
| LAWAL GBOLAHAN | | ON FILE | | | | | | |
| LAWRENCE ATTAH | | ON FILE | | | | | | |
| LAWRENCE EZEOKE | | ON FILE | | | | | | |
| LAWRENCE NWOKE | | ON FILE | | | | | | |
| LAWRENCE SOLOMON | | ON FILE | | | | | | |
| LAWRENCE VICTOR | | ON FILE | | | | | | |
| LAZARUS ILIGH | | ON FILE | | | | | | |
| LEESI TRACY | | ON FILE | | | | | | |
| LEKAN AKINDURO | | ON FILE | | | | | | |
| LEKAN OJO | | ON FILE | | | | | | |
| LEO GYET | | ON FILE | | | | | | |
| LEONARD AZUBUIKE | | ON FILE | | | | | | |
| LESLIE SANDA | | ON FILE | | | | | | |
| LESSI TRACY | | ON FILE | | | | | | |
| LIGHT IHECHILURU OGBONNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILIAN ONYINYE | | ON FILE | | | | | | |
| LILLY BOBIRIBI | | ON FILE | | | | | | |
| LILY JOHN | | ON FILE | | | | | | |
| LINDA NKECHINYERE WECHIE | | ON FILE | | | | | | |
| LINUS OKORO | | ON FILE | | | | | | |
| LIZZY UROM | | ON FILE | | | | | | |
| LLILY BULLMAM | | ON FILE | | | | | | |
| LORETTA OSEMENTI OVRERE | | ON FILE | | | | | | |
| LOTANNA LOTANNA | | ON FILE | | | | | | |
| LOUIS CHUKUWNADINDU AJIM | | ON FILE | | | | | | |
| LOUIS ONIYA | | ON FILE | | | | | | |
| LOVYN SOMTOCHUKWU ORIZU | | ON FILE | | | | | | |
| LUCAS SATMARI MEDUGU | | ON FILE | | | | | | |
| LUCKY CASHIER IKU | | ON FILE | | | | | | |
| LUCKY CHUKS MOSES | | ON FILE | | | | | | |
| LUCKY EMMANUEL | | ON FILE | | | | | | |
| LUCY OGBO | | ON FILE | | | | | | |
| LUKA JUSTICE | | ON FILE | | | | | | |
| LUKMAN DAMILOLA JIMOH | | ON FILE | | | | | | |
| LUKUMON OJO FATAI | | ON FILE | | | | | | |
| LYDIA OLISAKWE | | ON FILE | | | | | | |
| MABEL EBERE UZOR | | ON FILE | | | | | | |
| MABEL OKOSODO | | ON FILE | | | | | | |
| MACFRED CHUKWUEMEKA EKPE | | ON FILE | | | | | | |
| MADUBUCHI SOMTOCHUKWU DAVID | | ON FILE | | | | | | |
| MADUGU GANA | | ON FILE | | | | | | |
| MAIWADA MOHAMMED ADAMU | | ON FILE | | | | | | |
| MALAMI MUHAMMAD | | ON FILE | | | | | | |
| MALIK JIMOH | | ON FILE | | | | | | |
| MARCELUS CHIMAOGE | | ON FILE | | | | | | |
| MARGARET MBALEWE | | ON FILE | | | | | | |
| MARIA OZISIAKA | | ON FILE | | | | | | |
| MARIAM TINUADE BALOGUN | | ON FILE | | | | | | |
| MARIS OZISIAKA | | ON FILE | | | | | | |
| MARK ADEBO | | ON FILE | | | | | | |
| MARSHAL WORJI | | ON FILE | | | | | | |
| MARTIN IDRIS MAGAJI | | ON FILE | | | | | | |
| MARTIN OGAKWU | | ON FILE | | | | | | |
| MARTINS EZE | | ON FILE | | | | | | |
| MARTINS OLUCHI ABUGU | | ON FILE | | | | | | |
| MARVELLOUS ABRAHAM | | ON FILE | | | | | | |
| MARVELLOUS EWANSIHA | | ON FILE | | | | | | |
| MARVELOUS ANUME | | ON FILE | | | | | | |
| MARY A ODEY | | ON FILE | | | | | | |
| MARY CHIMDA EZEWUDO | | ON FILE | | | | | | |
| MARY CHUKWU | | ON FILE | | | | | | |
| MARY KATAMBI | | ON FILE | | | | | | |
| MARY SANGOYOMI | | ON FILE | | | | | | |
| MARY TSOK | | ON FILE | | | | | | |
| MARYANNE AGUINAM | | ON FILE | | | | | | |
| MARYANNE EZE | | ON FILE | | | | | | |
| MARYJEAN OCHADA | | ON FILE | | | | | | |
| MATHEW A OLATUNJI | | ON FILE | | | | | | |
| MATHEW ADERIBIGBE | | ON FILE | | | | | | |
| MATHEW CHIGOZIE ONU | | ON FILE | | | | | | |
| MATTHEW AYOBAMI KEHINDE | | ON FILE | | | | | | |
| MATTHEW ENEGADHE | | ON FILE | | | | | | |
| MATTHEW ESSIEN GABRIEL | | ON FILE | | | | | | |
| MATTHEW KINGSLEY | | ON FILE | | | | | | |
| MATTHEW OWEGHO | | ON FILE | | | | | | |
| MAXWELL ANUNOBI | | ON FILE | | | | | | |
| MAXWELL CHINWO | | ON FILE | | | | | | |
| MAXWELL DAVID | | ON FILE | | | | | | |
| MAYOWA OLUWALE | | ON FILE | | | | | | |
| MAYOWA RUKAYAT ABDULLAHI | | ON FILE | | | | | | |
| MAYOWA YAKUB | | ON FILE | | | | | | |
| MBETOBONG TOMMY | | ON FILE | | | | | | |
| MCANTHONY BERNARD | | ON FILE | | | | | | |
| MELVIN EMMANUEL MBE | | ON FILE | | | | | | |
| MENDY JAMES | | ON FILE | | | | | | |
| MERCY ESTHER MAYOWA | | ON FILE | | | | | | |
| MERCY IREMIMEN ASUELIMEN | | ON FILE | | | | | | |
| MERCY JOSEPH OLUWASEGUN | | ON FILE | | | | | | |
| METHUSELAH JEREMIAH | | ON FILE | | | | | | |
| MFONISO JUDE EKPO | | ON FILE | | | | | | |
| MFONOBONG EKPENYONG | | ON FILE | | | | | | |
| MGBECHI FRIDAY | | ON FILE | | | | | | |
| MGBENKECHI MACDONALD IKPEOHA | | ON FILE | | | | | | |
| MICAH MICHAEL PACKER | | ON FILE | | | | | | |
| MICAIAH BASSEY | | ON FILE | | | | | | |
| MICHAEL ACHINE | | ON FILE | | | | | | |
| MICHAEL ADELEYE | | ON FILE | | | | | | |
| MICHAEL ANIKAMMADU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANOWAI | | ON FILE | | | | | | |
| MICHAEL CHUZIE | | ON FILE | | | | | | |
| MICHAEL FANIYAN | | ON FILE | | | | | | |
| MICHAEL FORTUNE EGBE | | ON FILE | | | | | | |
| MICHAEL GAGARIGA | | ON FILE | | | | | | |
| MICHAEL ITEGBOJE | | ON FILE | | | | | | |
| MICHAEL KPENU | | ON FILE | | | | | | |
| MICHAEL MAUTIN AVOSEH | | ON FILE | | | | | | |
| MICHAEL MICHAEL | | ON FILE | | | | | | |
| MICHAEL NWACHUKWU | | ON FILE | | | | | | |
| MICHAEL NWAKA | | ON FILE | | | | | | |
| MICHAEL OAHIMIRE | | ON FILE | | | | | | |
| MICHAEL OGBA OTISI | | ON FILE | | | | | | |
| MICHAEL OHIA | | ON FILE | | | | | | |
| MICHAEL OJUKWU | | ON FILE | | | | | | |
| MICHAEL OLADUNJOYE | | ON FILE | | | | | | |
| MICHAEL OLOBADOLA | | ON FILE | | | | | | |
| MICHAEL PROSPER EKEOMA | | ON FILE | | | | | | |
| MICHAEL TIMILEHIN EYIBOWA | | ON FILE | | | | | | |
| MICHAEL UBANATU | | ON FILE | | | | | | |
| MICHEAL ADEBIYI | | ON FILE | | | | | | |
| MICHEAL ASENUGA | | ON FILE | | | | | | |
| MICHEAL OLALEKA OLATUNDE | | ON FILE | | | | | | |
| MICHEAL OLUSEGUN FATOYE | | ON FILE | | | | | | |
| MICHEAL RAPHAEL | | ON FILE | | | | | | |
| MICHEAL SEGUN AFOLABI | | ON FILE | | | | | | |
| MIDE PETER VINCENT | | ON FILE | | | | | | |
| MIJAY NANA | | ON FILE | | | | | | |
| MIKAIL OMONIYI JABBAR | | ON FILE | | | | | | |
| MIKE BROWN ASHA | | ON FILE | | | | | | |
| MILDRED YASHIM | | ON FILE | | | | | | |
| MINE EKIENABOR | | ON FILE | | | | | | |
| MIRACLE ISAAC | | ON FILE | | | | | | |
| MIRACLE STANLEY EZEORAH | | ON FILE | | | | | | |
| MIRACLE UDEZEH | | ON FILE | | | | | | |
| MIRIAN TIMOTHY | | ON FILE | | | | | | |
| MISHAEL UDOFIA | | ON FILE | | | | | | |
| MISTURAH OMO ABDULLATEEF | | ON FILE | | | | | | |
| MMABUCHI CHIMEE VICTORIA | | ON FILE | | | | | | |
| MMADUABUCHI EZEKOLONKWO | | ON FILE | | | | | | |
| MOBOLUWADURO SOFOWORA | | ON FILE | | | | | | |
| MODIBBO BABA | | ON FILE | | | | | | |
| MODINAT ANIKE OLALEYE | | ON FILE | | | | | | |
| MODINATU ONAKOYA | | ON FILE | | | | | | |
| MOHAMMED ABDULAHI | | ON FILE | | | | | | |
| MOHAMMED ADABA | | ON FILE | | | | | | |
| MOHAMMED ADAMU OMEHI | | ON FILE | | | | | | |
| MOHAMMED AMEEN ELELU | | ON FILE | | | | | | |
| MOHAMMED HARUNA | | ON FILE | | | | | | |
| MOHAMMED LAWAL | | ON FILE | | | | | | |
| MOJEED BABATUNDE LAWAL | | ON FILE | | | | | | |
| MOJEED LAMBE | | ON FILE | | | | | | |
| MOJISOLA ALABA ADEKAMIMO | | ON FILE | | | | | | |
| MOKUMBO FAAFA | | ON FILE | | | | | | |
| MONDAY TEMITOPE ORILOYE | | ON FILE | | | | | | |
| MONDAY UGWU | | ON FILE | | | | | | |
| MONIMA CHIMA | | ON FILE | | | | | | |
| MONIMA CHIMAL | | ON FILE | | | | | | |
| MONIMA WOKOMA | | ON FILE | | | | | | |
| MONSURAT OLADU OLARINOYE | | ON FILE | | | | | | |
| MONSURAT TOSIN AKOMOLAFE | | ON FILE | | | | | | |
| MORIAMO ADEKUNLE | | ON FILE | | | | | | |
| MOSES ALABI | | ON FILE | | | | | | |
| MOSES AYOMIDE EGBEDI | | ON FILE | | | | | | |
| MOSES CHUKWUKA UZUM | | ON FILE | | | | | | |
| MOSES CLIFFORD MATHEW | | ON FILE | | | | | | |
| MOSES ETEE | | ON FILE | | | | | | |
| MOSES IKPEHOSA | | ON FILE | | | | | | |
| MOSES O AROBIEKE | | ON FILE | | | | | | |
| MOSES OFURE OTATADE | | ON FILE | | | | | | |
| MOSES TAFA ASIOZI | | ON FILE | | | | | | |
| MOSES VODOUNOU | | ON FILE | | | | | | |
| MOSHOOD ZUBERU | | ON FILE | | | | | | |
| MOTOLANI ADEDEJI | | ON FILE | | | | | | |
| MOYO AWODEJI | | ON FILE | | | | | | |
| MOYO AWOSIKA | | ON FILE | | | | | | |
| MSUGHTER THANKGOD KOUGH | | ON FILE | | | | | | |
| MUBARAK BALOGUN | | ON FILE | | | | | | |
| MUBARAK MUSA SULAIMAN | | ON FILE | | | | | | |
| MUFTAUDEEN ABDULRAHEEM | | ON FILE | | | | | | |
| MUHAMMAD ZAHRADEEN YAHAYA | | ON FILE | | | | | | |
| MUHAMMED BUSARI BUSARI | | ON FILE | | | | | | |
| MUHAMMED IBIYEMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUIBI ASIMIYU ADEBAYO | | ON FILE | | | | | | |
| MUIDEEN ADEBAYO TIJANI | | ON FILE | | | | | | |
| MUJEEB AYOMO JAMIU | | ON FILE | | | | | | |
| MUJIDAT YETUNDE OSENI | | ON FILE | | | | | | |
| MUMSY IYABO | | ON FILE | | | | | | |
| MUNACHI NDUBUISI | | ON FILE | | | | | | |
| MUNIRU KADIRI | | ON FILE | | | | | | |
| MUONEME ONYEKACHI | | ON FILE | | | | | | |
| MURISHID ADESEGUN ADENIYI | | ON FILE | | | | | | |
| MURPHY ADEBAYO AKOZO | | ON FILE | | | | | | |
| MUSA GANA | | ON FILE | | | | | | |
| MUSA KOLO | | ON FILE | | | | | | |
| MUSILAT ADENIKE LAWAL | | ON FILE | | | | | | |
| MUSLIUDEEN ADEOTI | | ON FILE | | | | | | |
| MUSTAPHA SADIQ | | ON FILE | | | | | | |
| MUTAIRU ODOGBO | | ON FILE | | | | | | |
| NAFISAT AZEEZ | | ON FILE | | | | | | |
| NAFISAT LAWAL | | ON FILE | | | | | | |
| NAIRAEX AFRICHANGE | | ON FILE | | | | | | |
| NAMRATA DARYANANI KIRPALANI | | ON FILE | | | | | | |
| NANCY BOMS | | ON FILE | | | | | | |
| NANDI YACEH | | ON FILE | | | | | | |
| NAOMI FIECHI | | ON FILE | | | | | | |
| NAPOLEON OKUGBE | | ON FILE | | | | | | |
| NARIA ADIELA | | ON FILE | | | | | | |
| NASHON SIMON AKUJAH | | ON FILE | | | | | | |
| NASIRUDEEN YETUNDE | | ON FILE | | | | | | |
| NATHAN AFAHAEKE | | ON FILE | | | | | | |
| NATHANIEL BENSON | | ON FILE | | | | | | |
| NATHANIEL FALADE | | ON FILE | | | | | | |
| NATHANIEL JACK EVAN | | ON FILE | | | | | | |
| NAZIR MUHAMMAD | | ON FILE | | | | | | |
| NAZIRU DAHIR | | ON FILE | | | | | | |
| NDIDI CHINYELU NGWULUKA | | ON FILE | | | | | | |
| NDUBUEZE CHINONSO | | ON FILE | | | | | | |
| NDUBUISI FRANKLYN | | ON FILE | | | | | | |
| NDUKA COMFORT | | ON FILE | | | | | | |
| NDUKA IJEOMA | | ON FILE | | | | | | |
| NDUKEOBONG UDOEKO | | ON FILE | | | | | | |
| NEDOLISA CHIJI-OKOYE | | ON FILE | | | | | | |
| NEEBEE RAMSEY | | ON FILE | | | | | | |
| NEIGHBOUR OGBONNA | | ON FILE | | | | | | |
| NELSON CHUKWUEMEKA MBAM | | ON FILE | | | | | | |
| NELSON EKHATOR | | ON FILE | | | | | | |
| NELSON ONOS OWHOFASA | | ON FILE | | | | | | |
| NESTA MADUEKE | | ON FILE | | | | | | |
| NGOZI CHUKWUKERE | | ON FILE | | | | | | |
| NGOZI GLORIA | | ON FILE | | | | | | |
| NGOZI IKWUNZE | | ON FILE | | | | | | |
| NGOZI JOHN | | ON FILE | | | | | | |
| NGWUTA ABUCHI VINCENT | | ON FILE | | | | | | |
| NICODEMUS DURU | | ON FILE | | | | | | |
| NITESH UTTAMCHANDANI | | ON FILE | | | | | | |
| NIYI JOHN SILAS | | ON FILE | | | | | | |
| NKASIOBI HENRY-CHIBOTAH | | ON FILE | | | | | | |
| NKECHI ROSEMARY OGBEIDE-IHAMA | | ON FILE | | | | | | |
| NKEM OLADIMEJI | | ON FILE | | | | | | |
| NKEMDIRIM OJEH | | ON FILE | | | | | | |
| NKEMJIKA UKEJE | | ON FILE | | | | | | |
| NKIRUKA AKUBUOKWU | | ON FILE | | | | | | |
| NKWOMA MKWOMA | | ON FILE | | | | | | |
| NNABUEZE UHIARA | | ON FILE | | | | | | |
| NNADI DICKSON | | ON FILE | | | | | | |
| NNADOZIE MARK | | ON FILE | | | | | | |
| NNAEMEKA DURUEKE | | ON FILE | | | | | | |
| NNAMANI IFEANYICHUKWU | | ON FILE | | | | | | |
| NNAMDI HUMPHREY | | ON FILE | | | | | | |
| NNAMDI MADUBUCHI | | ON FILE | | | | | | |
| NNAMDI MOSES | | ON FILE | | | | | | |
| NNAMDI OKAFOR | | ON FILE | | | | | | |
| NNAMDI OKEKE | | ON FILE | | | | | | |
| NNAMDI OKORAFOR | | ON FILE | | | | | | |
| NNAMDI OKPARA | | ON FILE | | | | | | |
| NNAMDI OZURUMBA | | ON FILE | | | | | | |
| NNAMDI UCHO | | ON FILE | | | | | | |
| NNANYELUGO AHUKANNAH | | ON FILE | | | | | | |
| NNEJI DAVID | | ON FILE | | | | | | |
| NNEJI FIDELIA | | ON FILE | | | | | | |
| NNEKA AMARACHI AGU | | ON FILE | | | | | | |
| NNEKA UMEJURU | | ON FILE | | | | | | |
| NNENNA ONYEAMA | | ON FILE | | | | | | |
| NNENNE UZUEGBU | | ON FILE | | | | | | |
| NNEOMA IHEANAETU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NNORUKA UDECHUKWU UDECHUKWU | | ON FILE | | | | | | |
| NOEL PHILIP IROEGBULAM | | ON FILE | | | | | | |
| NOFISAT ANIKE ISHOLA | | ON FILE | | | | | | |
| NOJIMU ADERAYE OLADIMEJI | | ON FILE | | | | | | |
| NORAH ONUOHA | | ON FILE | | | | | | |
| NORBERT NNENANYA | | ON FILE | | | | | | |
| NOSA FRANCIS EDAMWEN | | ON FILE | | | | | | |
| NOSA UKHUN | | ON FILE | | | | | | |
| NOSAKHARE IYEKEKPOLOR | | ON FILE | | | | | | |
| NSIKAK EKONG | | ON FILE | | | | | | |
| NUBARI DEEKOR | | ON FILE | | | | | | |
| NUBARI KANAVURA | | ON FILE | | | | | | |
| NUBARI LESI | | ON FILE | | | | | | |
| NURUDEEN AFOLABI BENHAAD | | ON FILE | | | | | | |
| NURUDEEN BAKARE | | ON FILE | | | | | | |
| NURUDEEN OLADIM SHOYINKA | | ON FILE | | | | | | |
| NWABUEZE HOPE UFOMBA | | ON FILE | | | | | | |
| NWABUEZE UFOMBA | | ON FILE | | | | | | |
| NWAEZE JUSTINA | | ON FILE | | | | | | |
| NWAKA JASON | | ON FILE | | | | | | |
| NWOBODO CHUKWUMA | | ON FILE | | | | | | |
| NWODO BENJAMIN IZUCHUKWU | | ON FILE | | | | | | |
| NWOSU ANTHONY | | ON FILE | | | | | | |
| NWOSU EMEKA GENESIS | | ON FILE | | | | | | |
| NWOSU EMMANUEL | | ON FILE | | | | | | |
| NWOSU SMART | | ON FILE | | | | | | |
| NWOZOR OLISAEMEKA | | ON FILE | | | | | | |
| NZEOFIA PRAISE | | ON FILE | | | | | | |
| NZUBECHI MICHAEL CLINTON OFURUM | | ON FILE | | | | | | |
| OBAFEMI HAKEEM ABDULAZEEZ | | ON FILE | | | | | | |
| OBAINO BRAND | | ON FILE | | | | | | |
| OBEAHON WILLIAMS | | ON FILE | | | | | | |
| OBED UKEME OBED | | ON FILE | | | | | | |
| OBI CHIBUZE | | ON FILE | | | | | | |
| OBI ISREAL | | ON FILE | | | | | | |
| OBI OLUCHI | | ON FILE | | | | | | |
| OBIA OKOBUBUDU | | ON FILE | | | | | | |
| OBIAGELI IKEBULU | | ON FILE | | | | | | |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | | ON FILE | | | | | | |
| OBINATE GOGO-OWUNA | | ON FILE | | | | | | |
| OBINNA BOB OKECHUKWU | | ON FILE | | | | | | |
| OBINNA IHESIABA | | ON FILE | | | | | | |
| OBINNA SMART | | ON FILE | | | | | | |
| OBINNAYA MACPE SAMBRIGHT | | ON FILE | | | | | | |
| OBIOMA GOODLUCK | | ON FILE | | | | | | |
| OBIWUNMA NELSON | | ON FILE | | | | | | |
| OBODOEKWE VITUS | | ON FILE | | | | | | |
| OBRUCHE OVIE | | ON FILE | | | | | | |
| OBUFIYA MINAYE | | ON FILE | | | | | | |
| OCHE AJENGE | | ON FILE | | | | | | |
| OCHE OCHIGBO | | ON FILE | | | | | | |
| ODIAKA ANYAOBI | | ON FILE | | | | | | |
| ODIGADATU DANIEL NONSO | | ON FILE | | | | | | |
| ODIGBO DANIEL | | ON FILE | | | | | | |
| ODIGILI CHUKWUEMEKE | | ON FILE | | | | | | |
| ODINAKA ASOR | | ON FILE | | | | | | |
| ODION OTUOKPAIWO | | ON FILE | | | | | | |
| ODUSOLU AFOLABI | | ON FILE | | | | | | |
| OFUOKU BONAVENTURE | | ON FILE | | | | | | |
| OGBONNAYA IGWE AGWU | | ON FILE | | | | | | |
| OGBU ISREAL CHUKWUEMEKA | | ON FILE | | | | | | |
| OGECHI GLORY ACHILONU | | ON FILE | | | | | | |
| OGECHUKWU ENWELUM | | ON FILE | | | | | | |
| OGECHUKWU LYNDA | | ON FILE | | | | | | |
| OGECHUKWU OKORIE | | ON FILE | | | | | | |
| OGHENE UKARIN | | ON FILE | | | | | | |
| OGHENECHOVWE HUMPHREY DOLOR | | ON FILE | | | | | | |
| OGHENEFEJIRO WILLIE | | ON FILE | | | | | | |
| OGHENEKARO AKPORUMETA | | ON FILE | | | | | | |
| OGHENEOVO CLEMENT OBEWO | | ON FILE | | | | | | |
| OGHENEREKE OKPANOBO | | ON FILE | | | | | | |
| OGHENERUEMU UMORU | | ON FILE | | | | | | |
| OGHENETEJIRI OGEGERE | | ON FILE | | | | | | |
| OGHENEVWOKE PAT-WILLIE | | ON FILE | | | | | | |
| OGIE OGBEBOR | | ON FILE | | | | | | |
| OGOGO ANDOR | | ON FILE | | | | | | |
| OGOR FRANCIS | | ON FILE | | | | | | |
| OGUN KINGSLEY | | ON FILE | | | | | | |
| OGUNBAYO SELIMOT | | ON FILE | | | | | | |
| OHANELE CHIBUIKEM | | ON FILE | | | | | | |
| OHIOLE OJO | | ON FILE | | | | | | |
| OJE UDUAGELE | | ON FILE | | | | | | |
| OJIAKOR CHINECHEREM EMMANUEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OJIMBA CHIZOBA | | ON FILE | | | | | | |
| OJO OLASUPO | | ON FILE | | | | | | |
| OJUOLA DAMILOLA | | ON FILE | | | | | | |
| OKAFOR CHIBUIKE | | ON FILE | | | | | | |
| OKANLAWON ISREAL | | ON FILE | | | | | | |
| OKE AYODEJI OLUSOLA | | ON FILE | | | | | | |
| OKECHUKWU MUOKA | | ON FILE | | | | | | |
| OKECHUKWU PAUL OKEREKE | | ON FILE | | | | | | |
| OKECHUKWU UZOIGWE | | ON FILE | | | | | | |
| OKEIPIRIYE BENWARI | | ON FILE | | | | | | |
| OKENE PRAISE | | ON FILE | | | | | | |
| OKEOMA EMEH | | ON FILE | | | | | | |
| OKEOWO DOLAPO | | ON FILE | | | | | | |
| OKHAISHIE ADOMOKHAI | | ON FILE | | | | | | |
| OKIEMUTE ERHARHIRE | | ON FILE | | | | | | |
| OKIKE KENNETH | | ON FILE | | | | | | |
| OKOH A AZUBUIKE | | ON FILE | | | | | | |
| OKOI OJAH | | ON FILE | | | | | | |
| OKOLIE EVARISTUS | | ON FILE | | | | | | |
| OKORIE DAVID | | ON FILE | | | | | | |
| OKORO OGBONNA | | ON FILE | | | | | | |
| OKOYE PETER | | ON FILE | | | | | | |
| OKPE OKARO JOSHUA | | ON FILE | | | | | | |
| OKUN JUDE RAPHAEL | | ON FILE | | | | | | |
| OLA AMUDAT | | ON FILE | | | | | | |
| OLA AUGUST | | ON FILE | | | | | | |
| OLA AYANSINA | | ON FILE | | | | | | |
| OLA BABA | | ON FILE | | | | | | |
| OLA BANJI | | ON FILE | | | | | | |
| OLA FUNSHA | | ON FILE | | | | | | |
| OLA KAMALI | | ON FILE | | | | | | |
| OLA LASISI | | ON FILE | | | | | | |
| OLA MARTINS FUNSHA | | ON FILE | | | | | | |
| OLA SEUN | | ON FILE | | | | | | |
| OLA SITTU | | ON FILE | | | | | | |
| OLAA SITU | | ON FILE | | | | | | |
| OLABANJI ODUNAYO | | ON FILE | | | | | | |
| OLABISI ONI | | ON FILE | | | | | | |
| OLADAPO NIYI ESAN | | ON FILE | | | | | | |
| OLADAPO BIYA | | ON FILE | | | | | | |
| OLADAYO ODUNLAMI | | ON FILE | | | | | | |
| OLADEJO RIDWAN | | ON FILE | | | | | | |
| OLADELE VINCENT | | ON FILE | | | | | | |
| OLADIMEJI MICHAEL | | ON FILE | | | | | | |
| OLADIPUPO GAFAR ADEWOLE | | ON FILE | | | | | | |
| OLADOTUN AKANJI | | ON FILE | | | | | | |
| OLADUNJOYE ADETOYE | | ON FILE | | | | | | |
| OLAGBAJUMO DAVID | | ON FILE | | | | | | |
| OLAGOKE OLATUNJI | | ON FILE | | | | | | |
| OLAGUNJU TEMITOPE | | ON FILE | | | | | | |
| OLAIYA TIMOTHY | | ON FILE | | | | | | |
| OLAJIDE EMMANUEL MICHAEL | | ON FILE | | | | | | |
| OLAJIDE RICHARD | | ON FILE | | | | | | |
| OLAJUYIN OLUSOLA | | ON FILE | | | | | | |
| OLAKUNLE AKINWANDE | | ON FILE | | | | | | |
| OLAKUNLE OLUWAGBENGA IDOWU | | ON FILE | | | | | | |
| OLALEKAN AKIODE | | ON FILE | | | | | | |
| OLALEKAN DENNIS MOLAOLU | | ON FILE | | | | | | |
| OLALEYE OLAJIDE | | ON FILE | | | | | | |
| OLAMIDE AJEWOLE | | ON FILE | | | | | | |
| OLAMIDE OJELA | | ON FILE | | | | | | |
| OLAMIDE RICKETTS | | ON FILE | | | | | | |
| OLAMIDE SUNDAY AFOLAYAN | | ON FILE | | | | | | |
| OLAMIDE TOLANI AKINYELE | | ON FILE | | | | | | |
| OLAMILEKAN AGBOOLA | | ON FILE | | | | | | |
| OLAMILEKAN AKINTUNDE | | ON FILE | | | | | | |
| OLAMILEKAN BASHIR OJEWALE | | ON FILE | | | | | | |
| OLAMILEKAN OLUWA OLADEJO | | ON FILE | | | | | | |
| OLAMILEKAN PETER OGUNBIYI | | ON FILE | | | | | | |
| OLAMILEKAN WILLIAMS OSSAI | | ON FILE | | | | | | |
| OLANIYI AJAYI | | ON FILE | | | | | | |
| OLANREWAJU AKINOLA | | ON FILE | | | | | | |
| OLANREWAJU IBUDE | | ON FILE | | | | | | |
| OLANREWAJU TAJUDEEN ODUSANYA | | ON FILE | | | | | | |
| OLAOLUWA AKIODE | | ON FILE | | | | | | |
| OLARA HENRY | | ON FILE | | | | | | |
| OLASUNKANMI AINA | | ON FILE | | | | | | |
| OLATOMIWA DANIEL BELLO | | ON FILE | | | | | | |
| OLATOYE SULAIMON | | ON FILE | | | | | | |
| OLATUNDE ATOYEBI | | ON FILE | | | | | | |
| OLATUNDE BOLUWATIFE OLANIPEKUN | | ON FILE | | | | | | |
| OLATUNDE EZEKIEL OYEJOLA | | ON FILE | | | | | | |
| OLATUNDE OLUWATOSIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLATUNJI DAVID | | ON FILE | | | | | | |
| OLAWALE OLATOYE | | ON FILE | | | | | | |
| OLAWALE SANUSI WAHAB | | ON FILE | | | | | | |
| OLAYEMI ATOLAGBE | | ON FILE | | | | | | |
| OLAYEMI OLAYINKA | | ON FILE | | | | | | |
| OLAYEMI OWOLABI | | ON FILE | | | | | | |
| OLAYEMI SMART | | ON FILE | | | | | | |
| OLAYINKA GABRIEL AFOLABI | | ON FILE | | | | | | |
| OLAYINKA OLATOKUNBO ADEBAYO | | ON FILE | | | | | | |
| OLAYINKA OLUKORODE | | ON FILE | | | | | | |
| OLAYINKA TINA OGIDAN | | ON FILE | | | | | | |
| OLAYINKA TOYOBO | | ON FILE | | | | | | |
| OLIBA JOHNSON | | ON FILE | | | | | | |
| OLISAEMEKA EDEH | | ON FILE | | | | | | |
| OLOFU ADA | | ON FILE | | | | | | |
| OLOLADE DAMILOLA ORIOLOWO | | ON FILE | | | | | | |
| OLORUNFEMI JOHNSON | | ON FILE | | | | | | |
| OLOTU SAMSON AYODELE | | ON FILE | | | | | | |
| OLU JOSEPH | | ON FILE | | | | | | |
| OLUBUKOLA ADEBOYE | | ON FILE | | | | | | |
| OLUBUNMI AKINMBONI | | ON FILE | | | | | | |
| OLUDARE SHOKUNBI | | ON FILE | | | | | | |
| OLUDOTUN LONGE | | ON FILE | | | | | | |
| OLUFEMI AKINFE | | ON FILE | | | | | | |
| OLUFEMI OJEYEMI | | ON FILE | | | | | | |
| OLUFUNMI REBECCA OGIDAN | | ON FILE | | | | | | |
| OLUFUNSO OLADIPO | | ON FILE | | | | | | |
| OLUGBENGA AWOEYO | | ON FILE | | | | | | |
| OLUGBENGA OLALEKAN ABORISADE | | ON FILE | | | | | | |
| OLUKOLU TAIWO | | ON FILE | | | | | | |
| OLUKUNLE AKINBOADE | | ON FILE | | | | | | |
| OLULANU NULL | | ON FILE | | | | | | |
| OLUMIDE AGBEDE | | ON FILE | | | | | | |
| OLUMIDE ISAIAH ADISA | | ON FILE | | | | | | |
| OLUMIDE NATHANIEL AWOYOOLU | | ON FILE | | | | | | |
| OLUMIDE OLADIPO | | ON FILE | | | | | | |
| OLUMIDE OYETOKE | | ON FILE | | | | | | |
| OLUO IFEOMA | | ON FILE | | | | | | |
| OLUSEGUN AYEBUSIWA | | ON FILE | | | | | | |
| OLUSEGUN MARCUS | | ON FILE | | | | | | |
| OLUSEGUN OYEBANJO | | ON FILE | | | | | | |
| OLUSEGUN OYEKUNLE | | ON FILE | | | | | | |
| OLUSESAN KOLAWOLE SALAKO | | ON FILE | | | | | | |
| OLUSEYI AKINDEINDE | | ON FILE | | | | | | |
| OLUSHOLA MICHAEL OLALEMI | | ON FILE | | | | | | |
| OLUSOLA OLADIPO | | ON FILE | | | | | | |
| OLUSOLA SUNDAY OGUNLOLA | | ON FILE | | | | | | |
| OLUTOBI ADEYEMI | | ON FILE | | | | | | |
| OLUWABUNMI OLALEYE | | ON FILE | | | | | | |
| OLUWABUSUYI STEPHEN ESAN | | ON FILE | | | | | | |
| OLUWADAMILARE OLOYEDE | | ON FILE | | | | | | |
| OLUWAFEMI ABODUNRIN | | ON FILE | | | | | | |
| OLUWAFEMI BODE-AJAYI | | ON FILE | | | | | | |
| OLUWAFEMI DAMILOLA KUMUYI | | ON FILE | | | | | | |
| OLUWAFEMI ELIJAH OGUNYEMI | | ON FILE | | | | | | |
| OLUWAFEMI JOHNSON SHABI | | ON FILE | | | | | | |
| OLUWAFEMI OLUWAMUYIWA SANGOLADE | | ON FILE | | | | | | |
| OLUWAFEMI SAMUEL TAIWO | | ON FILE | | | | | | |
| OLUWAFUNKE JOYCE LAWAL | | ON FILE | | | | | | |
| OLUWAFUNMILAYO BASSEY | | ON FILE | | | | | | |
| OLUWAGBOTEMI SOLOMON KOMOLAFE | | ON FILE | | | | | | |
| OLUWALE FEMI | | ON FILE | | | | | | |
| OLUWANISOLA DAVID | | ON FILE | | | | | | |
| OLUWANISOLA FADIPE | | ON FILE | | | | | | |
| OLUWAPELUMI OKANLAWON | | ON FILE | | | | | | |
| OLUWAROTIMI SUKON AYOOLA | | ON FILE | | | | | | |
| OLUWASANMI AMOSU | | ON FILE | | | | | | |
| OLUWASEGUN DAVID EBRIMONI | | ON FILE | | | | | | |
| OLUWASEGUN MOSES ADEWALE | | ON FILE | | | | | | |
| OLUWASEGUN RAHMAN YEKINI | | ON FILE | | | | | | |
| OLUWASEUN ADEKUNLE EBELOKU | | ON FILE | | | | | | |
| OLUWASEUN AKINFOLARIN | | ON FILE | | | | | | |
| OLUWASEUN ALABI | | ON FILE | | | | | | |
| OLUWASEUN AWOYELE | | ON FILE | | | | | | |
| OLUWASEUN DAVID | | ON FILE | | | | | | |
| OLUWASEUN VICTOR | | ON FILE | | | | | | |
| OLUWASEUN YINKA ADEBISI | | ON FILE | | | | | | |
| OLUWASEYI HEZEKIAH OLATOSI | | ON FILE | | | | | | |
| OLUWASEYI MICHEAL BARA | | ON FILE | | | | | | |
| OLUWATOBI YEKINNI | | ON FILE | | | | | | |
| OLUWATOBILOBA EMMANUEL OMOJUWA | | ON FILE | | | | | | |
| OLUWATOBILOBA IDOWU | | ON FILE | | | | | | |
| OLUWATOBILOBA LAWAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLUWATOSIN ADEBISI | | ON FILE | | | | | | |
| OLUWATOSIN AKINYEMI | | ON FILE | | | | | | |
| OLUWATOSIN ISMAEL OLANREWAJU | | ON FILE | | | | | | |
| OLUWATOSIN OPEMIPO ADEBOYE | | ON FILE | | | | | | |
| OLUWATOSIN OYELESE | | ON FILE | | | | | | |
| OLUWATOYIN AJIKE ADEROMU | | ON FILE | | | | | | |
| OLUWAYOMI FOLORUNSHO | | ON FILE | | | | | | |
| OLUWKUMBIA KEHIN AJIBOYE | | ON FILE | | | | | | |
| OLUWOLE AKINOLA | | ON FILE | | | | | | |
| OLUYOMI ADEWALE | | ON FILE | | | | | | |
| OMALE JUNIOR HENRY | | ON FILE | | | | | | |
| OMAMUROMU JUNIOR EFEMINI | | ON FILE | | | | | | |
| OMEJE CHUKWUEMEKA | | ON FILE | | | | | | |
| OMEJUAMOBI NJOKU | | ON FILE | | | | | | |
| OMIYE OLAKUNLE | | ON FILE | | | | | | |
| OMOAREBU OISAMOJE | | ON FILE | | | | | | |
| OMOJOWO BUSOLA ADEOLA | | ON FILE | | | | | | |
| OMOKARO IGBINEDION | | ON FILE | | | | | | |
| OMOLOLA MURUFAT ADEBISI | | ON FILE | | | | | | |
| OMOLOLA SOWEMIMO | | ON FILE | | | | | | |
| OMOROJE JERRY | | ON FILE | | | | | | |
| OMOTOYOSI KAFAYAT YUSUF | | ON FILE | | | | | | |
| OMOVIGHO TEMPLE UDI MESHARCK | | ON FILE | | | | | | |
| OMOWARE OLUSEUN BOLARINWA | | ON FILE | | | | | | |
| OMUTA MORGAN | | ON FILE | | | | | | |
| ONABANJO ABIODUN RASAK | | ON FILE | | | | | | |
| ONABANJO OLUSEGUN | | ON FILE | | | | | | |
| ONOME AJOMEWO | | ON FILE | | | | | | |
| ONUH KELECHI CHRISTOPHER | | ON FILE | | | | | | |
| ONUOHA ORJI BENJAMIN | | ON FILE | | | | | | |
| ONUORAH MICHAEL | | ON FILE | | | | | | |
| ONWE FRANKLIN CHIMEZIE | | ON FILE | | | | | | |
| ONWUASOANYA NZUBE | | ON FILE | | | | | | |
| ONWUFOR JANE UZOMA | | ON FILE | | | | | | |
| ONYEBUCHI AWANI | | ON FILE | | | | | | |
| ONYEBUCHI JOSEPH | | ON FILE | | | | | | |
| ONYEBUCHI NWOSU | | ON FILE | | | | | | |
| ONYEDIKACHI ABANOBI | | ON FILE | | | | | | |
| ONYEDIKACHI PRECIOUS ALI | | ON FILE | | | | | | |
| ONYEKA IBE | | ON FILE | | | | | | |
| ONYEKA JANE OFFIAELI | | ON FILE | | | | | | |
| ONYEKA NWADIAU | | ON FILE | | | | | | |
| ONYEMA IGWE | | ON FILE | | | | | | |
| ONYEOZIRI PRINCE | | ON FILE | | | | | | |
| ONYEUKWU OLUWATOBI CHUKWUKA | | ON FILE | | | | | | |
| ONYEWUCHI SYLVANUS IKE | | ON FILE | | | | | | |
| ONYINYE EZENWA | | ON FILE | | | | | | |
| ONYINYECHI CHUKWUMA | | ON FILE | | | | | | |
| ONYINYECHI OJUKWU | | ON FILE | | | | | | |
| OPADOTUN HAMMED | | ON FILE | | | | | | |
| OPENITOLUWA EMMA AYODELE | | ON FILE | | | | | | |
| OPEYEMI ADE GABRIEL | | ON FILE | | | | | | |
| OPEYEMI ASISAT WILLIAMS | | ON FILE | | | | | | |
| OPEYEMI GENTY | | ON FILE | | | | | | |
| OPEYEMI IDOWU ONITINI | | ON FILE | | | | | | |
| OPEYEMI JONATHAN | | ON FILE | | | | | | |
| OPEYEMI LARNE | | ON FILE | | | | | | |
| OPEYEMI OLUWATOBI ADEEKO | | ON FILE | | | | | | |
| OPEYEMI SAMUEL BAMIDELE | | ON FILE | | | | | | |
| OPPO HERVE RAOUL KOUTOUAN | | ON FILE | | | | | | |
| ORIOLA YUSUF | | ON FILE | | | | | | |
| ORISANAIYE BENJAMIN | | ON FILE | | | | | | |
| OROMENA AGBO | | ON FILE | | | | | | |
| OSAEMEZU EMMANUEL OGWU | | ON FILE | | | | | | |
| OSAGIE OBASUYI | | ON FILE | | | | | | |
| OSAGIE OSAGUONA | | ON FILE | | | | | | |
| OSAREMEN AGBOLO | | ON FILE | | | | | | |
| OSARENKHOE IBUDE | | ON FILE | | | | | | |
| OSARIEMEN EMOKHARE | | ON FILE | | | | | | |
| OSARIEMEN UWUIGIAREN | | ON FILE | | | | | | |
| OSARO IBUDE | | ON FILE | | | | | | |
| OSARO SUNDAY IBUDE | | ON FILE | | | | | | |
| OSASUMWEN JEFFREY OWIE | | ON FILE | | | | | | |
| OSAYUWAMEN EVA AIKORIOGIE | | ON FILE | | | | | | |
| OSAZE OMORODION-OSAGIE | | ON FILE | | | | | | |
| OSAZEE JOHN OSAIKHUWOMWAN | | ON FILE | | | | | | |
| OSAZUWA IBUDE | | ON FILE | | | | | | |
| OSCAR ABOJE | | ON FILE | | | | | | |
| OSEMUDIAMEN USIFOH | | ON FILE | | | | | | |
| OSENI ISMAILA | | ON FILE | | | | | | |
| OSEZUA OKHAI OGBIDI | | ON FILE | | | | | | |
| OSO IFEDAYO | | ON FILE | | | | | | |
| OSUJI HONORUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSWALD UKAEGBU | | ON FILE | | | | | | |
| OTARU ABDULKAREEM | | ON FILE | | | | | | |
| OTOBONG AMAOWOH | | ON FILE | | | | | | |
| OTO-OBONG IBITT | | ON FILE | | | | | | |
| OTO-OBONG ITA | | ON FILE | | | | | | |
| OTTA JAMES | | ON FILE | | | | | | |
| OVOWHELOR EMMANUEL OVWIGHO | | ON FILE | | | | | | |
| OWOLABI MUBARAQ OGUNTOYINBO | | ON FILE | | | | | | |
| OWOSENI OLUWATOBI | | ON FILE | | | | | | |
| OWUGUNJOR ALKALI | | ON FILE | | | | | | |
| OYAJJE IDOKO | | ON FILE | | | | | | |
| OYEBODE GBOLAHAN | | ON FILE | | | | | | |
| OYEDELE ABASS | | ON FILE | | | | | | |
| OYELOWO TOPE | | ON FILE | | | | | | |
| OYERINDE AFEEZ | | ON FILE | | | | | | |
| OYETUNDE SAMSON OLAOYE | | ON FILE | | | | | | |
| OYINMIEBI BOB | | ON FILE | | | | | | |
| OZISIAKA ARTHUR | | ON FILE | | | | | | |
| OZISIAKA OIZA | | ON FILE | | | | | | |
| OZOZOMA AKPEJI OBARO | | ON FILE | | | | | | |
| OZURU LINDA | | ON FILE | | | | | | |
| PANASON NGANDIYA | | ON FILE | | | | | | |
| PASCAL IZUCHUKWU | | ON FILE | | | | | | |
| PASTOR SEGUN AWODIYA | | ON FILE | | | | | | |
| PASTOR THADEUS AUSTIN | | ON FILE | | | | | | |
| PATIENCE ALIGHO | | ON FILE | | | | | | |
| PATIENCE KENREN | | ON FILE | | | | | | |
| PATRICIA CHINONYE | | ON FILE | | | | | | |
| PATRICK ABU | | ON FILE | | | | | | |
| PATRICK ENWEREM | | ON FILE | | | | | | |
| PATRICK MACHIEF | | ON FILE | | | | | | |
| PATRICK MOSES TADE | | ON FILE | | | | | | |
| PATRICK NWABUBA | | ON FILE | | | | | | |
| PATRICK OBANOR | | ON FILE | | | | | | |
| PATRICK ODITA | | ON FILE | | | | | | |
| PATRICKS IJEOMA | | ON FILE | | | | | | |
| PAUL ADEWALE MAKINDE | | ON FILE | | | | | | |
| PAUL BUGRI | | ON FILE | | | | | | |
| PAUL EBI | | ON FILE | | | | | | |
| PAUL EBUBE EJIM | | ON FILE | | | | | | |
| PAUL ERIC EZRA | | ON FILE | | | | | | |
| PAUL IRONDI | | ON FILE | | | | | | |
| PAUL ODUNEYE | | ON FILE | | | | | | |
| PAUL OLUCHI EKE | | ON FILE | | | | | | |
| PAUL SHERIF EBI | | ON FILE | | | | | | |
| PAUL TOBA TOYOSI | | ON FILE | | | | | | |
| PAUL ZAMANI | | ON FILE | | | | | | |
| PEACE NWOSU | | ON FILE | | | | | | |
| PEACE OTU | | ON FILE | | | | | | |
| PENTECOST SIMON | | ON FILE | | | | | | |
| PEPPLE FYNE | | ON FILE | | | | | | |
| PEPPLE PRINCEWILL | | ON FILE | | | | | | |
| PERKINS OGBANKOMI | | ON FILE | | | | | | |
| PERPETUA EKATAH | | ON FILE | | | | | | |
| PETE GABRIEL | | ON FILE | | | | | | |
| PETER ABIA | | ON FILE | | | | | | |
| PETER AJAYI | | ON FILE | | | | | | |
| PETER EDUVIE | | ON FILE | | | | | | |
| PETER IBEKWE UCHE | | ON FILE | | | | | | |
| PETER KAYINU | | ON FILE | | | | | | |
| PETER OGAH | | ON FILE | | | | | | |
| PETER OGEDENGBE | | ON FILE | | | | | | |
| PETER ORME | | ON FILE | | | | | | |
| PETER SUNDAY | | ON FILE | | | | | | |
| PETER UGOCHUKWU OBODOEZE | | ON FILE | | | | | | |
| PHILEMON CHRISTOPHER | | ON FILE | | | | | | |
| PHILIP JOHN EKE | | ON FILE | | | | | | |
| PHILIP OBOBO | | ON FILE | | | | | | |
| PHILIP OGHENEFEJIRO SAGBOJE | | ON FILE | | | | | | |
| PHILIP UZOMA NWAIWU | | ON FILE | | | | | | |
| PHILIP YARO | | ON FILE | | | | | | |
| PIUS AFOLABI | | ON FILE | | | | | | |
| PIUS OMALE GODWIN | | ON FILE | | | | | | |
| POLYCARP UGWUEGBU | | ON FILE | | | | | | |
| PRAISE GBADE | | ON FILE | | | | | | |
| PRAPRARA OWODEHA-ASHAKA | | ON FILE | | | | | | |
| PRECIOUS JOSHUA | | ON FILE | | | | | | |
| PRECIOUS NWEKE | | ON FILE | | | | | | |
| PRECIOUS OGBUJI | | ON FILE | | | | | | |
| PRECIOUS OGHENE | | ON FILE | | | | | | |
| PRECIOUS OKOLI | | ON FILE | | | | | | |
| PRECIOUS RAYMOND ODIASE | | ON FILE | | | | | | |
| PRECIOUS TOLULOPE ALAWODE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRECIOUS UDOH | | ON FILE | | | | | | |
| PRECIOUS UZZI | | ON FILE | | | | | | |
| PREYE AKOSUBO | | ON FILE | | | | | | |
| PREYE SHEDRACH IYOMUGHAN | | ON FILE | | | | | | |
| PRINCE ADEBOWALE | | ON FILE | | | | | | |
| PRINCE BENJAMIN | | ON FILE | | | | | | |
| PRINCE GOODLUCK | | ON FILE | | | | | | |
| PRINCE JACON | | ON FILE | | | | | | |
| PRINCE LAWO KAJANG | | ON FILE | | | | | | |
| PRINCE OGBAH | | ON FILE | | | | | | |
| PRINCE SUNDAY | | ON FILE | | | | | | |
| PRINCE TAMARAMENE | | ON FILE | | | | | | |
| PRINCE UNUKEGWO | | ON FILE | | | | | | |
| PRINCE WANKEY | | ON FILE | | | | | | |
| PRINCELY DIAFE | | ON FILE | | | | | | |
| PRINCESS BARIKUI | | ON FILE | | | | | | |
| PRINCESS OAHIMIRE | | ON FILE | | | | | | |
| PRINCESS OGECHI CHUKWUMERIJE | | ON FILE | | | | | | |
| PRINCEWILL PEPPLE | | ON FILE | | | | | | |
| PRISCILLIA BLESSING EHICHOYA | | ON FILE | | | | | | |
| PRISCILLIA CHIAJULAM | | ON FILE | | | | | | |
| PROMISE BALLY OKOLO | | ON FILE | | | | | | |
| PROMISE CHUKWUNONSO UMEH | | ON FILE | | | | | | |
| PROMISE KANU | | ON FILE | | | | | | |
| PROMISE OKWUAKA | | ON FILE | | | | | | |
| PROPHET-SAMUEL KENECHUKWU ST.DOMINIC | | ON FILE | | | | | | |
| PROSPER NWEZE | | ON FILE | | | | | | |
| PROVIDENCE ISRAEL | | ON FILE | | | | | | |
| PURPOSE AJIMATI | | ON FILE | | | | | | |
| QUADRI BELLO | | ON FILE | | | | | | |
| QUADRI OLANREWAJU HASSAN | | ON FILE | | | | | | |
| QUAMDEEN BANKOLE | | ON FILE | | | | | | |
| QUDUS AMIDU | | ON FILE | | | | | | |
| QUDUS DAMILOLA BELLO | | ON FILE | | | | | | |
| QUEEN IGUODALA | | ON FILE | | | | | | |
| QUEEN OKUBOARERE | | ON FILE | | | | | | |
| RACHAEL OSIFO-WHISKEY | | ON FILE | | | | | | |
| RACHEL BOSEDE AKINADE | | ON FILE | | | | | | |
| RACHEL OLAYEMI ADENOYEJU | | ON FILE | | | | | | |
| RAHEEM KING | | ON FILE | | | | | | |
| RAHEEM SAKIRAT | | ON FILE | | | | | | |
| RAJI MOSHOOD | | ON FILE | | | | | | |
| RAMAT ABDUL | | ON FILE | | | | | | |
| RAMON OMOTAYO HAMMED | | ON FILE | | | | | | |
| RAMONI JIDE OLAYIWOLA | | ON FILE | | | | | | |
| RAPHAEL OKON | | ON FILE | | | | | | |
| RAPHAEL WILLY JEFF | | ON FILE | | | | | | |
| RAPHEAL ALAKE | | ON FILE | | | | | | |
| RASHEED ALADE | | ON FILE | | | | | | |
| RASHEED OLALERE | | ON FILE | | | | | | |
| RASHEEDAT OLANIKE ADEGBOYEGA | | ON FILE | | | | | | |
| RASHIDAT OMOPONLE MUSA | | ON FILE | | | | | | |
| RAYMOND ADEWALE ADEYEMO | | ON FILE | | | | | | |
| REBECCA ADETULE | | ON FILE | | | | | | |
| REBECCA OREOLUWA DADA | | ON FILE | | | | | | |
| REBECCA OYINLOLA WAHEED | | ON FILE | | | | | | |
| REGINA EBERECHUKWU JOHNSON | | ON FILE | | | | | | |
| REGINA ITODO | | ON FILE | | | | | | |
| REJOICE CHINONSO NWACHI | | ON FILE | | | | | | |
| REMI MUSA | | ON FILE | | | | | | |
| RESTORATION ANJOLA AJUWON | | ON FILE | | | | | | |
| RICHARD AKINTOYE AKINPELOYE | | ON FILE | | | | | | |
| RICHARD GREGORY | | ON FILE | | | | | | |
| RICHARD JAMES | | ON FILE | | | | | | |
| RICHARD UGOCHUKWU | | ON FILE | | | | | | |
| RICHARD UWADIALE ESEHIGBEMEN | | ON FILE | | | | | | |
| RICHARDSON DAVID | | ON FILE | | | | | | |
| RICHES OREOLUWA | | ON FILE | | | | | | |
| RIDWAN AYOBAMI OMIDINA | | ON FILE | | | | | | |
| RIDWAN OLADEJO | | ON FILE | | | | | | |
| RIDWAN OLAMILEK BISIRIYU | | ON FILE | | | | | | |
| RIDWAN SANUSI | | ON FILE | | | | | | |
| RILWAN ABIMBOLA | | ON FILE | | | | | | |
| RILWAN MUFUTAU | | ON FILE | | | | | | |
| RISIKATU KARIM | | ON FILE | | | | | | |
| RITA FAYEUN | | ON FILE | | | | | | |
| RITA UCHEMADU | | ON FILE | | | | | | |
| ROLAYO SHABA | | ON FILE | | | | | | |
| ROMANUS CHIJIOKE ONAH | | ON FILE | | | | | | |
| ROSE DANIEL HARUNA | | ON FILE | | | | | | |
| ROSE OKO | | ON FILE | | | | | | |
| ROSE UKAMAKA IDEHEN | | ON FILE | | | | | | |
| ROSELINE EJIOGU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY AKAISO | | ON FILE | | | | | | |
| ROTIMI AKEEM BELLO | | ON FILE | | | | | | |
| ROWLAND ROLLY | | ON FILE | | | | | | |
| RUKAYAT OMOLARA MURITALA | | ON FILE | | | | | | |
| RUKAYAT OPEYEMI ADELEBARE | | ON FILE | | | | | | |
| RUTH DEDEIGBO | | ON FILE | | | | | | |
| RUTH OJEIKERE | | ON FILE | | | | | | |
| SABINA ULUMMA EJIOGU | | ON FILE | | | | | | |
| SABIU MUHAMMAD USMAN | | ON FILE | | | | | | |
| SADIQ ABUBAKAR | | ON FILE | | | | | | |
| SADIQ SARUMI | | ON FILE | | | | | | |
| SAFETY KANAVURA | | ON FILE | | | | | | |
| SAHEED ABIODUN OSHILAJA | | ON FILE | | | | | | |
| SAHEED MAYOWA YISAU | | ON FILE | | | | | | |
| SAHEED OLASUNKANMI SHOMOYE | | ON FILE | | | | | | |
| SAHEED OLATUNDE YUSUF | | ON FILE | | | | | | |
| SAHEED SEUN SALAM | | ON FILE | | | | | | |
| SAHEED WALE BOLARINWA | | ON FILE | | | | | | |
| SAIDAT OLAWUNMI ABIODUN | | ON FILE | | | | | | |
| SAKIRU TEMITOPE YAHAYA | | ON FILE | | | | | | |
| SALAMATU OZAVIZE BELLO | | ON FILE | | | | | | |
| SALAMATU YUSUF | | ON FILE | | | | | | |
| SALISU MUKHTAR | | ON FILE | | | | | | |
| SAM AMADI | | ON FILE | | | | | | |
| SAMMY OLAGUNJU | | ON FILE | | | | | | |
| SAMPSON NWOSU | | ON FILE | | | | | | |
| SAMSIDEEN LASISI | | ON FILE | | | | | | |
| SAMSON ABIMBOLA ANOMA | | ON FILE | | | | | | |
| SAMSON AWE | | ON FILE | | | | | | |
| SAMSON AWOLUSI | | ON FILE | | | | | | |
| SAMSON BENJAMIN | | ON FILE | | | | | | |
| SAMSON OBEMBE | | ON FILE | | | | | | |
| SAMSON OLUWASEUN ILORI | | ON FILE | | | | | | |
| SAMSON ONYEKA ONWUAKPAOKE | | ON FILE | | | | | | |
| SAMSON OYETOLA | | ON FILE | | | | | | |
| SAMUEL ADEJUMOBI | | ON FILE | | | | | | |
| SAMUEL ADEYEMI | | ON FILE | | | | | | |
| SAMUEL ADURAGBEMI FALORE | | ON FILE | | | | | | |
| SAMUEL AFOLAYAN | | ON FILE | | | | | | |
| SAMUEL AGUNBIADE | | ON FILE | | | | | | |
| SAMUEL AJALA SAMSON | | ON FILE | | | | | | |
| SAMUEL AKPAN | | ON FILE | | | | | | |
| SAMUEL AYANGBOLA | | ON FILE | | | | | | |
| SAMUEL AYODELE | | ON FILE | | | | | | |
| SAMUEL BAKO | | ON FILE | | | | | | |
| SAMUEL CHIEDOZIE | | ON FILE | | | | | | |
| SAMUEL CHIJIOKE | | ON FILE | | | | | | |
| SAMUEL DALIMI ANIMASHAUN | | ON FILE | | | | | | |
| SAMUEL DAMILOLA ALAGBE | | ON FILE | | | | | | |
| SAMUEL DARE AWOYEMI | | ON FILE | | | | | | |
| SAMUEL DAVID | | ON FILE | | | | | | |
| SAMUEL EDET ESSIEN | | ON FILE | | | | | | |
| SAMUEL IDIRA ABRAHAM | | ON FILE | | | | | | |
| SAMUEL JACK | | ON FILE | | | | | | |
| SAMUEL MIKE ALAO | | ON FILE | | | | | | |
| SAMUEL OGBONNA | | ON FILE | | | | | | |
| SAMUEL OLAWALE | | ON FILE | | | | | | |
| SAMUEL OLORUNTOBA | | ON FILE | | | | | | |
| SAMUEL OLUWADUNSIN OJO | | ON FILE | | | | | | |
| SAMUEL OLUWASEGUN OLADEJI | | ON FILE | | | | | | |
| SAMUEL ORUJEKWE | | ON FILE | | | | | | |
| SAMUEL UMENDI | | ON FILE | | | | | | |
| SANDRA UCHE AGBATULU | | ON FILE | | | | | | |
| SANDRA UKOH | | ON FILE | | | | | | |
| SANI MALAM MALAM | | ON FILE | | | | | | |
| SANUSI ABDULAZEEM | | ON FILE | | | | | | |
| SANUSI SHERIFF | | ON FILE | | | | | | |
| SANUSI SODIQ | | ON FILE | | | | | | |
| SANYA TOLULOPE | | ON FILE | | | | | | |
| SARA OYETUNMIBI | | ON FILE | | | | | | |
| SARAH NWAKEGO KANU | | ON FILE | | | | | | |
| SARAH OYEE JOSIAH | | ON FILE | | | | | | |
| SARIYU AYOKA GANIYU | | ON FILE | | | | | | |
| SAVAGE OLUWASEYI EMMANUEL | | ON FILE | | | | | | |
| SAVIOUR FRIDAY NWIKO | | ON FILE | | | | | | |
| SAWEH GOMNA | | ON FILE | | | | | | |
| SEBASTIN ONYEBOLISEH INYAMA | | ON FILE | | | | | | |
| SEGUN ADEYEMO | | ON FILE | | | | | | |
| SEGUN DAVID ANTHONY | | ON FILE | | | | | | |
| SEGUN OJO BOWEN | | ON FILE | | | | | | |
| SEGUN SHUAIB OYETORO | | ON FILE | | | | | | |
| SEGUN TOSIN SHOFOLAHAN | | ON FILE | | | | | | |
| SELIMOTU OMOLE BAMEIYI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEMILORE MAKINDE | | ON FILE | | | | | | |
| SERAH NKIRU JOSEPH | | ON FILE | | | | | | |
| SERIFATU FOLAKE OLADIPO | | ON FILE | | | | | | |
| SESE FREDERICK YOUKORE | | ON FILE | | | | | | |
| SEUN CLIFF | | ON FILE | | | | | | |
| SEUN EMMANUEL OSEOLA | | ON FILE | | | | | | |
| SEWUESE EKPENKHIO | | ON FILE | | | | | | |
| SEYI FEMI | | ON FILE | | | | | | |
| SEYI SEGUN AKINTOLA | | ON FILE | | | | | | |
| SHADIA ARIKE AZEEZ | | ON FILE | | | | | | |
| SHADRACH ODEKHIRAN | | ON FILE | | | | | | |
| SHAKIRU ADERONMU | | ON FILE | | | | | | |
| SHAKIRUDEEN BABATUNDE AJAYI | | ON FILE | | | | | | |
| SHAKIRUDEEN LAWAL | | ON FILE | | | | | | |
| SHANKE TOYE NOLA | | ON FILE | | | | | | |
| SHEDRACK OGBEBOR | | ON FILE | | | | | | |
| SHEDRACK UDUARUWE | | ON FILE | | | | | | |
| SHERIF OLAKUNLE OLADEPO | | ON FILE | | | | | | |
| SHERIFF ADEFESOBI ADEBANJO | | ON FILE | | | | | | |
| SHERIFF BABATUNDE | | ON FILE | | | | | | |
| SHIKAVEN ICHULL | | ON FILE | | | | | | |
| SHOLA KOLAWOLE | | ON FILE | | | | | | |
| SHOLA OPEYEMI OYETUNDE | | ON FILE | | | | | | |
| SHUAIB ABDULRAHMAN | | ON FILE | | | | | | |
| SHUBU EMMANUEL | | ON FILE | | | | | | |
| SIITTU OLA | | ON FILE | | | | | | |
| SIKE SATI | | ON FILE | | | | | | |
| SILAS DAVID | | ON FILE | | | | | | |
| SILAS NIYI | | ON FILE | | | | | | |
| SIMISOLA KEYE | | ON FILE | | | | | | |
| SIMON DAVID | | ON FILE | | | | | | |
| SIMPA AJAYI | | ON FILE | | | | | | |
| SINACHI ALABI | | ON FILE | | | | | | |
| SIRA KANAVURA | | ON FILE | | | | | | |
| SIRA NUBARI | | ON FILE | | | | | | |
| SITT AYAN | | ON FILE | | | | | | |
| SITTU OLA | | ON FILE | | | | | | |
| SITUU OLA | | ON FILE | | | | | | |
| SIYUWOKE FEMI | | ON FILE | | | | | | |
| SMART PROMISE | | ON FILE | | | | | | |
| SODIQ AKINKUNMI RASAQ | | ON FILE | | | | | | |
| SODIQ BABATUNDE ADEJUMO | | ON FILE | | | | | | |
| SODIQ BABATUNDE OLOGUN | | ON FILE | | | | | | |
| SODIQ OLAGOKE | | ON FILE | | | | | | |
| SODIQ OLANREWAJU MUFUTAU | | ON FILE | | | | | | |
| SODIQ SEGUN ADEDOKUN | | ON FILE | | | | | | |
| SOJI EMMANUEL OGUNTAYO | | ON FILE | | | | | | |
| SOLOMON ABALAKA | | ON FILE | | | | | | |
| SOLOMON AMUNDE | | ON FILE | | | | | | |
| SOLOMON BAMIDELE JUNIOR | | ON FILE | | | | | | |
| SOLOMON EZE | | ON FILE | | | | | | |
| SOLOMON JAIYEOLA | | ON FILE | | | | | | |
| SOLOMON JEREMIAH | | ON FILE | | | | | | |
| SOLOMON KADIRI | | ON FILE | | | | | | |
| SOLOMON OLUWAGBEMILEKE OLAYIWOLA | | ON FILE | | | | | | |
| SOLOMON OVIE DIKRERE | | ON FILE | | | | | | |
| SOLOMON OVIE OMODUNEFE | | ON FILE | | | | | | |
| SOLOMON SERIBOH | | ON FILE | | | | | | |
| SOLOMON UDO JIMMY | | ON FILE | | | | | | |
| SOLOMON UZOAMAKA | | ON FILE | | | | | | |
| SOLOMON WUESE IORPUU | | ON FILE | | | | | | |
| SOMINA GODFREY-UBANI | | ON FILE | | | | | | |
| SOMTO ANIAKOR | | ON FILE | | | | | | |
| SOMTOCHUKWU AROH | | ON FILE | | | | | | |
| SOMTOCHUKWU INNOCENT AGBO | | ON FILE | | | | | | |
| SOMTOCHUKWU INYA-AGHA | | ON FILE | | | | | | |
| SOMTOCHUKWU ORAZULIKE | | ON FILE | | | | | | |
| SONNY BERNARD | | ON FILE | | | | | | |
| SOTONYE ISABU | | ON FILE | | | | | | |
| SPENSER OKOSUN | | ON FILE | | | | | | |
| SPLENDOUR OGECHI | | ON FILE | | | | | | |
| STANLEY EHIREMEN OMOIKEGHAN | | ON FILE | | | | | | |
| STANLEY GOODLEAF | | ON FILE | | | | | | |
| STANLEY IFESIMESHONE | | ON FILE | | | | | | |
| STANLEY JOB AYUBA | | ON FILE | | | | | | |
| STANLEY NNAEMEKA ORAJIAKA | | ON FILE | | | | | | |
| STANLEY UBANI | | ON FILE | | | | | | |
| STANLEY UFE | | ON FILE | | | | | | |
| STEPHEN AIGBOKHAI IDONIJE | | ON FILE | | | | | | |
| STEPHEN CHINAZA OSADEBE | | ON FILE | | | | | | |
| STEPHEN NWADIKE | | ON FILE | | | | | | |
| STEPHEN OLADOJA | | ON FILE | | | | | | |
| STEPHEN OLUWATIMILEHIN AJALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN OLUWI | | ON FILE | | | | | | |
| STEVE OGECHI UZOECHI | | ON FILE | | | | | | |
| STEVEN KENTSA | | ON FILE | | | | | | |
| STEVEN PAUL | | ON FILE | | | | | | |
| STTU OLA | | ON FILE | | | | | | |
| SUCCESS ABEL ALBERT | | ON FILE | | | | | | |
| SUCCESS TOCHUKWU EJIGHIKEME | | ON FILE | | | | | | |
| SUGAN HARMONY | | ON FILE | | | | | | |
| SULAIMAN OLANIYI ALABI | | ON FILE | | | | | | |
| SULAIMAN OPEYEMI AZEEZ | | ON FILE | | | | | | |
| SULAIMON ADEWALE BELLO | | ON FILE | | | | | | |
| SULAIMON AHMED | | ON FILE | | | | | | |
| SULAIMON GAFAR BALOGUN | | ON FILE | | | | | | |
| SULAIMON IDRIS | | ON FILE | | | | | | |
| SULEIMAN MUSA | | ON FILE | | | | | | |
| SULEIMAN YAHAYA | | ON FILE | | | | | | |
| SULIAT BUSAYO BANJO | | ON FILE | | | | | | |
| SUNBO OMOLOLA OGBETA | | ON FILE | | | | | | |
| SUNDAY ADELEKE | | ON FILE | | | | | | |
| SUNDAY AGGREY NYAH | | ON FILE | | | | | | |
| SUNDAY BAMMEKE | | ON FILE | | | | | | |
| SUNDAY CHIJINDU UGWU | | ON FILE | | | | | | |
| SUNDAY LAWRENCE UZUMEFUNE | | ON FILE | | | | | | |
| SUNDAY OJEIKHEVBO ILEVBAOJE | | ON FILE | | | | | | |
| SUNDAY OLABODE | | ON FILE | | | | | | |
| SUNDAY OLU JOSEPH | | ON FILE | | | | | | |
| SUNDAY OSAWEMWENZE | | ON FILE | | | | | | |
| SUNNY NWABUEZE | | ON FILE | | | | | | |
| SURAJO BISALLA | | ON FILE | | | | | | |
| SYLVESTER ANTHONY | | ON FILE | | | | | | |
| SYLVESTER OGAH | | ON FILE | | | | | | |
| T. JOSHUA WILLIAMS | | ON FILE | | | | | | |
| TAIWO AJAGBE | | ON FILE | | | | | | |
| TAIWO DENNY | | ON FILE | | | | | | |
| TAIWO KIKELOWO AWOLOLA | | ON FILE | | | | | | |
| TAIWO KOLADE AWE | | ON FILE | | | | | | |
| TAIWO MATHEW OREFISAN | | ON FILE | | | | | | |
| TAIWO OKE | | ON FILE | | | | | | |
| TAIWO OLATUNJI IDRIS | | ON FILE | | | | | | |
| TAIWO OYETADE | | ON FILE | | | | | | |
| TAIWO SAMUEL ARIYIBI | | ON FILE | | | | | | |
| TAIWO SHOLA PHILIP | | ON FILE | | | | | | |
| TAJUDEEN AYODELE | | ON FILE | | | | | | |
| TAJUDEEN TUNDE IBRAHEEM | | ON FILE | | | | | | |
| TAMUNOKURO JAMES | | ON FILE | | | | | | |
| TAMUNOMIEBAKA IGOBOBO | | ON FILE | | | | | | |
| TAMUNOMUEBI KIRIYEOFORI | | ON FILE | | | | | | |
| TAOFEEQ OPEYEMI ABIDEEN | | ON FILE | | | | | | |
| TAOFIKI OLOYE OLADELE | | ON FILE | | | | | | |
| TARI TALBOT | | ON FILE | | | | | | |
| TARRI ANTHONY OPUOMONI | | ON FILE | | | | | | |
| TAWAKALIT ABIOLA | | ON FILE | | | | | | |
| TAYE ADESOLA ORABIYI | | ON FILE | | | | | | |
| TEMIDAYO OLUWAGBEMIRO | | ON FILE | | | | | | |
| TEMIDEMI MOJU | | ON FILE | | | | | | |
| TEMILOLUWA TEMITOPE KUKU | | ON FILE | | | | | | |
| TEMITOPE BOLANLE AGBE-DAVIES | | ON FILE | | | | | | |
| TEMITOPE ELIZABETH OSENI | | ON FILE | | | | | | |
| TEMITOPE GOWIN | | ON FILE | | | | | | |
| TEMITOPE ODUGBOSE | | ON FILE | | | | | | |
| TEMITOPE OLADEJO | | ON FILE | | | | | | |
| TEMITOPE OMOLADE | | ON FILE | | | | | | |
| TEMITOPE OSAYOMI | | ON FILE | | | | | | |
| TENIOLA USMAN ODUSANYA | | ON FILE | | | | | | |
| TERHIDE SEBELE | | ON FILE | | | | | | |
| TESLEEM ADEMOLA | | ON FILE | | | | | | |
| THERESA OKURIBIDO | | ON FILE | | | | | | |
| THOMAS DEM | | ON FILE | | | | | | |
| THOMAS IKWUNZE | | ON FILE | | | | | | |
| THOMPSON OSAZEE | | ON FILE | | | | | | |
| TIJJANI MOYOSORE | | ON FILE | | | | | | |
| TIM SOLOMON | | ON FILE | | | | | | |
| TIMILEHIN ALAMU OLAYEMI | | ON FILE | | | | | | |
| TIMILEYIN ABRAHAM | | ON FILE | | | | | | |
| TIMIPRE PREBOR | | ON FILE | | | | | | |
| TIMIYERIN SIMON | | ON FILE | | | | | | |
| TIMOTHY AKINBO | | ON FILE | | | | | | |
| TIMOTHY OYENIBI | | ON FILE | | | | | | |
| TIMOTHY PETER | | ON FILE | | | | | | |
| TIMOTHY SEWANU ABIODUN | | ON FILE | | | | | | |
| TIMOTHY TOYE OWOADE | | ON FILE | | | | | | |
| TITILOPE SHUKUR MUSTAPHA | | ON FILE | | | | | | |
| TITO ADEBIYI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TITUS AGUINAM | | ON FILE | | | | | | |
| TOBECHUKWU GODFREY ONYEUKWU | | ON FILE | | | | | | |
| TOBI AMUSAN | | ON FILE | | | | | | |
| TOBI SEGUN OLUYINKA | | ON FILE | | | | | | |
| TOBMO JOHN | | ON FILE | | | | | | |
| TOCHUKWU UNAEGBU | | ON FILE | | | | | | |
| TOFUNMI OGUNLEYE | | ON FILE | | | | | | |
| TOHEEB ABAYOMI ABOLAJI | | ON FILE | | | | | | |
| TOKONI DEREKUMOR | | ON FILE | | | | | | |
| TOLASE AKINWALE | | ON FILE | | | | | | |
| TOLULADE ADEBAYO | | ON FILE | | | | | | |
| TOLULOPE ADEBAYO ODOFIN | | ON FILE | | | | | | |
| TOLULOPE EMMANUEL AKANDE | | ON FILE | | | | | | |
| TOLUWALOPE OLAJIDE | | ON FILE | | | | | | |
| TOM SOUGH | | ON FILE | | | | | | |
| TOMB BOBIRIBI | | ON FILE | | | | | | |
| TOMB BOBRIRIR | | ON FILE | | | | | | |
| TOMBO BOBIRIBI | | ON FILE | | | | | | |
| TOMBO LILLY | | ON FILE | | | | | | |
| TOMBOO BOBIRIBI | | ON FILE | | | | | | |
| TOMIDE JOHNSON NETUFO | | ON FILE | | | | | | |
| TOMIWA JOSHUA | | ON FILE | | | | | | |
| TOMIWA ORUNNIPIN | | ON FILE | | | | | | |
| TONBARA INOMA-BATUBO | | ON FILE | | | | | | |
| TONIA EZE | | ON FILE | | | | | | |
| TONY IRIBOR | | ON FILE | | | | | | |
| TONY ODOGWU | | ON FILE | | | | | | |
| TORBAR KANAVURA | | ON FILE | | | | | | |
| TORBARI KANAVURA | | ON FILE | | | | | | |
| TOSIN ABIODUN AJETUMOBI | | ON FILE | | | | | | |
| TOSIN KUMAPAYI | | ON FILE | | | | | | |
| TOSIN OBINEYE | | ON FILE | | | | | | |
| TOSIN OGUNDARE | | ON FILE | | | | | | |
| TOSIN OLASIYAN | | ON FILE | | | | | | |
| TOSIN RACHAEL AWE | | ON FILE | | | | | | |
| TOSIN SUNDAY AKINBODE | | ON FILE | | | | | | |
| TOSMAV AKINWALE | | ON FILE | | | | | | |
| TOYO VOKE | | ON FILE | | | | | | |
| TOYOSI ADIGUN | | ON FILE | | | | | | |
| TOYOSI OYETOKE | | ON FILE | | | | | | |
| TOYOSI PAUL | | ON FILE | | | | | | |
| TRACY LEES | | ON FILE | | | | | | |
| TRACY LESSI | | ON FILE | | | | | | |
| TUDOR KANAVURA | | ON FILE | | | | | | |
| TUNDE LASISI | | ON FILE | | | | | | |
| TUNDE ODULOYE | | ON FILE | | | | | | |
| TUNDE ZUBAIR MUSTAPHA | | ON FILE | | | | | | |
| TUTU OLUWATUNMISE SAMUEL AJAYI | | ON FILE | | | | | | |
| UBOKUDOM GEORGE | | ON FILE | | | | | | |
| UBONG ETUK | | ON FILE | | | | | | |
| UBONG FRANCIS | | ON FILE | | | | | | |
| UBONG JACKSON | | ON FILE | | | | | | |
| UBONG ODUNGIDE | | ON FILE | | | | | | |
| UCHE AGBURUGA | | ON FILE | | | | | | |
| UCHE GODFREY EHIE | | ON FILE | | | | | | |
| UCHE HAPPY OMEFEH | | ON FILE | | | | | | |
| UCHE JUDE | | ON FILE | | | | | | |
| UCHECHUKWU NWACHUKWU | | ON FILE | | | | | | |
| UCHEMADU BENJAMIN | | ON FILE | | | | | | |
| UCHENNA CHINEDUM IKEME | | ON FILE | | | | | | |
| UCHENNA EKWOMADU | | ON FILE | | | | | | |
| UCHENNA OKEHIE | | ON FILE | | | | | | |
| UCHENNA PATRICK | | ON FILE | | | | | | |
| UDOKA GABRIEL ONYEBUOLISE | | ON FILE | | | | | | |
| UDUAK OKON | | ON FILE | | | | | | |
| UDUIMOH AKIDO-SHITTU | | ON FILE | | | | | | |
| UFOMBA NWOSU | | ON FILE | | | | | | |
| UGO OKPE | | ON FILE | | | | | | |
| UGOCHI DURU | | ON FILE | | | | | | |
| UGOCHI HELEN | | ON FILE | | | | | | |
| UGOCHI UFOMBA | | ON FILE | | | | | | |
| UGOCHINYEREM NWOKEJI | | ON FILE | | | | | | |
| UGOCHUKWU CHARLES NJOKU | | ON FILE | | | | | | |
| UGOCHUKWU EMMANUEL | | ON FILE | | | | | | |
| UGOCHUKWU IHEANETU | | ON FILE | | | | | | |
| UGOCHUKWU IKEDIUWA | | ON FILE | | | | | | |
| UGOCHUKWU IKETIUWA | | ON FILE | | | | | | |
| UGOCHUKWU KINGSL ABALOBI | | ON FILE | | | | | | |
| UGOCHUKWU ONYI | | ON FILE | | | | | | |
| UGOCHUKWU UGWUANYI | | ON FILE | | | | | | |
| UGOCHUKWU UGWUEGBU | | ON FILE | | | | | | |
| UGONNA NWACHUKWU | | ON FILE | | | | | | |
| UGWU MARTINS MMADUABUCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UGWUCHI TIMOTHY | | ON FILE | | | | | | |
| UGWUNNA NWAUKWA | | ON FILE | | | | | | |
| UKACHI NWACHUKWU | | ON FILE | | | | | | |
| UKEAGUME NWAEKE | | ON FILE | | | | | | |
| UKEME JEREMIAH | | ON FILE | | | | | | |
| UKO BASSEY | | ON FILE | | | | | | |
| UKONUKA JOHN CHIBUZOR | | ON FILE | | | | | | |
| UMAR MISBAHU UMAR | | ON FILE | | | | | | |
| UMAR NASIRU | | ON FILE | | | | | | |
| UMO ETIM | | ON FILE | | | | | | |
| UNEZE SUCCESS | | ON FILE | | | | | | |
| URUAKU NWOSU | | ON FILE | | | | | | |
| USANG MATTHUS | | ON FILE | | | | | | |
| USEIJU MARGIMARI | | ON FILE | | | | | | |
| USMAN ABIOLA EMIOLA | | ON FILE | | | | | | |
| USMAN YAHAYA | | ON FILE | | | | | | |
| UTHMAN OLAMILEKAN OLADIRAN | | ON FILE | | | | | | |
| UTOM BASSEY | | ON FILE | | | | | | |
| UURA KANAUURA | | ON FILE | | | | | | |
| UWA ERIC | | ON FILE | | | | | | |
| UWABUNKEONYE IJEOMA | | ON FILE | | | | | | |
| UYEH ANISE | | ON FILE | | | | | | |
| UZOR AUGUSTINE ONYEKA | | ON FILE | | | | | | |
| VERONICA AJUWA AMUSU | | ON FILE | | | | | | |
| VERONICA OGAN | | ON FILE | | | | | | |
| VICTOR AGU | | ON FILE | | | | | | |
| VICTOR AYOMIDE DADA | | ON FILE | | | | | | |
| VICTOR BLESSING AKPAN | | ON FILE | | | | | | |
| VICTOR CHIKUNIE UDENNAKA | | ON FILE | | | | | | |
| VICTOR CHINEDU IHEANACHO | | ON FILE | | | | | | |
| VICTOR CHUKWUNONYELU | | ON FILE | | | | | | |
| VICTOR IFECHUKWUDE AGBOLI | | ON FILE | | | | | | |
| VICTOR IKECHUKWU ASUOHA | | ON FILE | | | | | | |
| VICTOR JOHN | | ON FILE | | | | | | |
| VICTOR LAWRENCE | | ON FILE | | | | | | |
| VICTOR LUCKY JOHNSON | | ON FILE | | | | | | |
| VICTOR MOMOH | | ON FILE | | | | | | |
| VICTOR OBRO | | ON FILE | | | | | | |
| VICTOR OCHAI | | ON FILE | | | | | | |
| VICTOR OGBA | | ON FILE | | | | | | |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | | ON FILE | | | | | | |
| VICTOR OKEKE | | ON FILE | | | | | | |
| VICTOR ONUOHA | | ON FILE | | | | | | |
| VICTOR ORIE-ONONOGBU | | ON FILE | | | | | | |
| VICTOR OSAHON IKPONMWOSA | | ON FILE | | | | | | |
| VICTOR SULEMAN | | ON FILE | | | | | | |
| VICTOR UDE | | ON FILE | | | | | | |
| VICTORIA OBIOSIO | | ON FILE | | | | | | |
| VICTORIA TOYIN ONWORDI | | ON FILE | | | | | | |
| VICTORIA UKPAKA | | ON FILE | | | | | | |
| VICTORIA YIBOWEI | | ON FILE | | | | | | |
| VICTORY CHUKWU | | ON FILE | | | | | | |
| VICTORY OKOJIE | | ON FILE | | | | | | |
| VINCENT AKPUDA | | ON FILE | | | | | | |
| VINCENT CHIBUIKE | | ON FILE | | | | | | |
| VINCENT DEAN | | ON FILE | | | | | | |
| VINCENT IBEH | | ON FILE | | | | | | |
| VINCENT ROYAL NKEMKA | | ON FILE | | | | | | |
| VITUS EGBULA | | ON FILE | | | | | | |
| VITUS EGBULA OBODOEKWE | | ON FILE | | | | | | |
| VITUS OBODOEKWE | | ON FILE | | | | | | |
| VIVIAN NWAODO | | ON FILE | | | | | | |
| VIVIAN TOCHI IHEANYICHI | | ON FILE | | | | | | |
| WAHEED SALISU | | ON FILE | | | | | | |
| WALE AKANNI | | ON FILE | | | | | | |
| WALI OGBUJI | | ON FILE | | | | | | |
| WARIKORU IKIYOU JULIET | | ON FILE | | | | | | |
| WASIU ADEKUNLE JIMOH | | ON FILE | | | | | | |
| WASIU ADEWALE LATEEF | | ON FILE | | | | | | |
| WASIU BIDEMI ABDUL | | ON FILE | | | | | | |
| WASIU IBUKUNOLUWA AHMED | | ON FILE | | | | | | |
| WASIU WALE ALADOKUN | | ON FILE | | | | | | |
| WELSON MARGARET | | ON FILE | | | | | | |
| WILLIAM CHINEBU | | ON FILE | | | | | | |
| WILLIAMS ABUBU | | ON FILE | | | | | | |
| WILLIAMS ASU−EZE | | ON FILE | | | | | | |
| WILSON EZEBUIRO | | ON FILE | | | | | | |
| WINIFRED ADAEBERE IYERE | | ON FILE | | | | | | |
| WISDOM EJIATA PHILIP | | ON FILE | | | | | | |
| WISDOM NOWOS UWADIAE | | ON FILE | | | | | | |
| WISDOM OBASI | | ON FILE | | | | | | |
| WISDOM OGODOBIRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOKEOMA BC | | ON FILE | | | | | | |
| WOKOMA CHIMA | | ON FILE | | | | | | |
| WOKOMA MONIMA CHIMA | | ON FILE | | | | | | |
| WOKONA MONIMA | | ON FILE | | | | | | |
| WOLE OLADIYUN | | ON FILE | | | | | | |
| WONDERS OJONG | | ON FILE | | | | | | |
| YAMAH BLESSING | | ON FILE | | | | | | |
| YEMI JOEL MATTHEW | | ON FILE | | | | | | |
| YEMI OYASORODE | | ON FILE | | | | | | |
| YEMISI GRACE AWELEWA | | ON FILE | | | | | | |
| YERI JOHNBULL | | ON FILE | | | | | | |
| YERI LILLY | | ON FILE | | | | | | |
| YERI TOMBO MA | | ON FILE | | | | | | |
| YERI TOMBO YERI TOMBO | | ON FILE | | | | | | |
| YETUNDE ASEKUN | | ON FILE | | | | | | |
| YEWANDE MUYIBAT ASHAOLU | | ON FILE | | | | | | |
| YICHAO GAO | | ON FILE | | | | | | |
| YINUSA BANJO | | ON FILE | | | | | | |
| YIRI JOHNBULL | | ON FILE | | | | | | |
| YRILL BULL | | ON FILE | | | | | | |
| YUSSUF SHINAAYOM OLADEJO | | ON FILE | | | | | | |
| YUSUF ABIOLA AKINBODE | | ON FILE | | | | | | |
| YUSUF ALIYU | | ON FILE | | | | | | |
| YUSUF BABASORO | | ON FILE | | | | | | |
| YUSUF DARE RABIU | | ON FILE | | | | | | |
| YUSUF HASSAN | | ON FILE | | | | | | |
| YUSUF JELANI | | ON FILE | | | | | | |
| YUSUFF ABIODUN ASHEEM | | ON FILE | | | | | | |
| ZAINAB MOROHUNM SULAIMON | | ON FILE | | | | | | |
| ZAINAB OYESHOLA ZAINAB ODEBUNMI | | ON FILE | | | | | | |
| ZEPHANIAH AYOOLA AJIBOYE | | ON FILE | | | | | | |
| ZHIRIISSA SIMEON | | ON FILE | | | | | | |
| ZINGAK GOMWALK | | ON FILE | | | | | | |
| ALFRED MARATITA | | ON FILE | | | | | | |
| BOBBY CRUZ | | ON FILE | | | | | | |
| EL JOHN BERNARDO | | ON FILE | | | | | | |
| ERICK VAN DER MAAS | | ON FILE | | | | | | |
| JASON SABLAN | | ON FILE | | | | | | |
| JOSE QUAN | | ON FILE | | | | | | |
| JOSE SILVESTRE MAFNAS JR | | ON FILE | | | | | | |
| JOVANO TAITANO | | ON FILE | | | | | | |
| MAVERICK ITIBUS | | ON FILE | | | | | | |
| RAPHAEL ZAPANTA | | ON FILE | | | | | | |
| RAYMOND ZAPANTA | | ON FILE | | | | | | |
| RICHARD SALAS | | ON FILE | | | | | | |
| TYCE MISTER | | ON FILE | | | | | | |
| A&V INVEST AS | | ON FILE | | | | | | |
| AARON ROBERTSON | | ON FILE | | | | | | |
| AASBJORN JOHANSEN | | ON FILE | | | | | | |
| AASE-LINE BALTZERSEN | | ON FILE | | | | | | |
| AASMUND BURAAS | | ON FILE | | | | | | |
| AASMUND ENDRESEN | | ON FILE | | | | | | |
| ABBAS BAYAZIDI | | ON FILE | | | | | | |
| ABDUL HAMID BANGURA | | ON FILE | | | | | | |
| ABDULLAH ANSARI | | ON FILE | | | | | | |
| ABDULLAH MOHAMMED | | ON FILE | | | | | | |
| ABDULLATIF MBEJU | | ON FILE | | | | | | |
| ABEL FORRE | | ON FILE | | | | | | |
| ABOKOR ABDI | | ON FILE | | | | | | |
| ABTIN KERMANI | | ON FILE | | | | | | |
| ADA ALIGIAI | | ON FILE | | | | | | |
| ADAM BURACZEWSKI | | ON FILE | | | | | | |
| ADAM HRON | | ON FILE | | | | | | |
| ADAM PHILLIP WALTON | | ON FILE | | | | | | |
| ADELINA ACERO | | ON FILE | | | | | | |
| ADMAR AJITH KUMAR SOMAPPA | | ON FILE | | | | | | |
| ADMIR RADONCIC | | ON FILE | | | | | | |
| ÅDNE SIQVELAND | | ON FILE | | | | | | |
| ADRIAN ADELINO FIGUEIRA AUBERT | | ON FILE | | | | | | |
| ADRIAN ANGELTVEIT | | ON FILE | | | | | | |
| ADRIAN BALSNES | | ON FILE | | | | | | |
| ADRIAN BOWDEN | | ON FILE | | | | | | |
| ADRIAN BRACHT | | ON FILE | | | | | | |
| ADRIAN EIKELAND | | ON FILE | | | | | | |
| ADRIAN FREDRIKSEN | | ON FILE | | | | | | |
| ADRIAN HENRIKSEN | | ON FILE | | | | | | |
| ADRIAN KACZOR | | ON FILE | | | | | | |
| ADRIAN PHILLIPS | | ON FILE | | | | | | |
| AGATHE LEDOUX | | ON FILE | | | | | | |
| ÅGE ANDERSEN | | ON FILE | | | | | | |
| ÅGE FLEM ULLA | | ON FILE | | | | | | |
| AGNES HUNSTAD BIRKEMO | | ON FILE | | | | | | |
| AGNES-MARIA BANACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | | ON FILE | | | | | | |
| AHMED NAOUM | | ON FILE | | | | | | |
| AIDA SKARVATUN | | ON FILE | | | | | | |
| AINA LIND LOEVVOLD | | ON FILE | | | | | | |
| AISHA SIYAD ABDI | | ON FILE | | | | | | |
| AKBAR OSMAN | | ON FILE | | | | | | |
| AKIL KADUM AL SALMAN | | ON FILE | | | | | | |
| AKIRA HOUJOU | | ON FILE | | | | | | |
| AKOS JOZSEF ECKHARDT | | ON FILE | | | | | | |
| AKSEL ANTINIUS ILSENG EIDE | | ON FILE | | | | | | |
| AKSEL SØRBYE | | ON FILE | | | | | | |
| AL TAIB JULIN EDAN | | ON FILE | | | | | | |
| ALBERT SALVESEN-ORØ | | ON FILE | | | | | | |
| ALEKS NEMET | | ON FILE | | | | | | |
| ALEKSA BOHLIN | | ON FILE | | | | | | |
| ALEKSANDER BLOMQUIST | | ON FILE | | | | | | |
| ALEKSANDER BREIBY | | ON FILE | | | | | | |
| ALEKSANDER EIKSETH | | ON FILE | | | | | | |
| ALEKSANDER HANSEN | | ON FILE | | | | | | |
| ALEKSANDER HINDENES | | ON FILE | | | | | | |
| ALEKSANDER KARLSRUD | | ON FILE | | | | | | |
| ALEKSANDER KLEPPE | | ON FILE | | | | | | |
| ALEKSANDER MORAWSKI | | ON FILE | | | | | | |
| ALEKSANDER NYGÅRD | | ON FILE | | | | | | |
| ALEKSANDER OUSDAL | | ON FILE | | | | | | |
| ALEKSANDER RANGOY BLESS | | ON FILE | | | | | | |
| ALEKSANDER WIIK | | ON FILE | | | | | | |
| ALESSIO CAMOTTI | | ON FILE | | | | | | |
| ALESSIO CAPELLO | | ON FILE | | | | | | |
| ALEX PHULJUNG | | ON FILE | | | | | | |
| ALEX SANDMARK | | ON FILE | | | | | | |
| ALEXANDER ANDERSSON | | ON FILE | | | | | | |
| ALEXANDER ANTONETTI | | ON FILE | | | | | | |
| ALEXANDER BREIVIK | | ON FILE | | | | | | |
| ALEXANDER CIMAROLLI | | ON FILE | | | | | | |
| ALEXANDER FENSTAD | | ON FILE | | | | | | |
| ALEXANDER HAALAND | | ON FILE | | | | | | |
| ALEXANDER HANSEN | | ON FILE | | | | | | |
| ALEXANDER HOHOLM | | ON FILE | | | | | | |
| ALEXANDER KJELLEVIK | | ON FILE | | | | | | |
| ALEXANDER THORØD | | ON FILE | | | | | | |
| ALEXANDER TORP | | ON FILE | | | | | | |
| ALEXANDRU GABRIEL MANDRU | | ON FILE | | | | | | |
| ALF GILROY | | ON FILE | | | | | | |
| ALF-OLE FØRE | | ON FILE | | | | | | |
| ALI ALJUMAILI | | ON FILE | | | | | | |
| ALI AL-RAMMAHY | | ON FILE | | | | | | |
| ALINA KHAKIMOVA | | ON FILE | | | | | | |
| ALINA TALIMONIUK | | ON FILE | | | | | | |
| ALIZAMIN JAFARLI | | ON FILE | | | | | | |
| ALLAN HOVLAND | | ON FILE | | | | | | |
| ALLISON ACCURSO DALE | | ON FILE | | | | | | |
| AMANDUS BERGERSEN | | ON FILE | | | | | | |
| AMANPRIT BOPARAI | | ON FILE | | | | | | |
| AMAR ABBAS | | ON FILE | | | | | | |
| AMER ZEIAD AYOUB | | ON FILE | | | | | | |
| AMIR ALABAD | | ON FILE | | | | | | |
| AMMY BOLME | | ON FILE | | | | | | |
| AMNAN MARIC | | ON FILE | | | | | | |
| AMUND FLEKKE OPSAHL | | ON FILE | | | | | | |
| ÅMUND HARNES | | ON FILE | | | | | | |
| AMUND KORSMO HANSEN | | ON FILE | | | | | | |
| AMUND RING | | ON FILE | | | | | | |
| AMUND SVEEN OLSEN | | ON FILE | | | | | | |
| ANA VIZCARRONDO GOYANES | | ON FILE | | | | | | |
| ANDERS BERGE | | ON FILE | | | | | | |
| ANDERS BERGE-WESTGAARD | | ON FILE | | | | | | |
| ANDERS BJELLAND BUER | | ON FILE | | | | | | |
| ANDERS BREKKE | | ON FILE | | | | | | |
| ANDERS FISKVIK | | ON FILE | | | | | | |
| ANDERS GULDBRANDSEN | | ON FILE | | | | | | |
| ANDERS GULLSTAD | | ON FILE | | | | | | |
| ANDERS HALSEN | | ON FILE | | | | | | |
| ANDERS IVERSEN | | ON FILE | | | | | | |
| ANDERS KALDEFOSS TVEITE | | ON FILE | | | | | | |
| ANDERS KARELIUSSEN | | ON FILE | | | | | | |
| ANDERS KNUTSEN | | ON FILE | | | | | | |
| ANDERS LANTZ | | ON FILE | | | | | | |
| ANDERS LILLEBY | | ON FILE | | | | | | |
| ANDERS LØVAAS | | ON FILE | | | | | | |
| ANDERS LUNDEFARET | | ON FILE | | | | | | |
| ANDERS MELING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERS MYHRE | | ON FILE | | | | | | |
| ANDERS NORENG | | ON FILE | | | | | | |
| ANDERS OLSEN | | ON FILE | | | | | | |
| ANDERS PEDERSEN-BJERGAARD | | ON FILE | | | | | | |
| ANDERS RIIS BJØRNSTAD | | ON FILE | | | | | | |
| ANDERS STAVLAND | | ON FILE | | | | | | |
| ANDERS ULVEN | | ON FILE | | | | | | |
| ANDERS WIIK | | ON FILE | | | | | | |
| ANDOR LILLEÅS | | ON FILE | | | | | | |
| ANDRÉ AUBERT | | ON FILE | | | | | | |
| ANDRÉ CARVALHO | | ON FILE | | | | | | |
| ANDRE HALVORSEN LUNDE | | ON FILE | | | | | | |
| ANDRE HAUKANES | | ON FILE | | | | | | |
| ANDRE HVATUM | | ON FILE | | | | | | |
| ANDRE MARTIN MOEN | | ON FILE | | | | | | |
| ANDRE NAESS HONSEN | | ON FILE | | | | | | |
| ANDRÉ SMITH | | ON FILE | | | | | | |
| ANDRE STRAND | | ON FILE | | | | | | |
| ANDRE VOLD | | ON FILE | | | | | | |
| ANDREA CAFFIERO | | ON FILE | | | | | | |
| ANDREAS AANESLAND | | ON FILE | | | | | | |
| ANDREAS ANGELTVEIT | | ON FILE | | | | | | |
| ANDREAS BALKHAG | | ON FILE | | | | | | |
| ANDREAS BERGLUND | | ON FILE | | | | | | |
| ANDREAS BJØRVIK | | ON FILE | | | | | | |
| ANDREAS CIUNTU | | ON FILE | | | | | | |
| ANDREAS DALE | | ON FILE | | | | | | |
| ANDREAS EGENES | | ON FILE | | | | | | |
| ANDREAS FLATAKER | | ON FILE | | | | | | |
| ANDREAS FROHOLT | | ON FILE | | | | | | |
| ANDREAS GUNKEL | | ON FILE | | | | | | |
| ANDREAS HAAKONSEN | | ON FILE | | | | | | |
| ANDREAS HÆSTAD | | ON FILE | | | | | | |
| ANDREAS HEBNES | | ON FILE | | | | | | |
| ANDREAS HELLEBUST | | ON FILE | | | | | | |
| ANDREAS HOLMEN | | ON FILE | | | | | | |
| ANDREAS HOMMEN NILSEN | | ON FILE | | | | | | |
| ANDREAS HOPLAND | | ON FILE | | | | | | |
| ANDREAS JANSSON | | ON FILE | | | | | | |
| ANDREAS JØRGENSEN | | ON FILE | | | | | | |
| ANDREAS KLEMETSEN | | ON FILE | | | | | | |
| ANDREAS KVISTAD | | ON FILE | | | | | | |
| ANDREAS LINDBACH NORLAND | | ON FILE | | | | | | |
| ANDREAS MEISTAD | | ON FILE | | | | | | |
| ANDREAS NÆSS | | ON FILE | | | | | | |
| ANDREAS NJERVE | | ON FILE | | | | | | |
| ANDREAS ØYNEBRÅTEN | | ON FILE | | | | | | |
| ANDREAS REIN | | ON FILE | | | | | | |
| ANDREAS SKJOENHAUG DYVE | | ON FILE | | | | | | |
| ANDREAS SLETTE | | ON FILE | | | | | | |
| ANDREAS STAVE | | ON FILE | | | | | | |
| ANDREAS STOEVER | | ON FILE | | | | | | |
| ANDREAS STØVER | | ON FILE | | | | | | |
| ANDREAS SVENDBY | | ON FILE | | | | | | |
| ANDREAS TEILGÅRD | | ON FILE | | | | | | |
| ANDREAS THOME | | ON FILE | | | | | | |
| ANDREAS TOLÅS | | ON FILE | | | | | | |
| ANDREAS TORBERGSEN | | ON FILE | | | | | | |
| ANDREAS TVETEN | | ON FILE | | | | | | |
| ANDREAS VIGNES | | ON FILE | | | | | | |
| ANDREAS YTTERLAND | | ON FILE | | | | | | |
| ANDREW CARVELL | | ON FILE | | | | | | |
| ANDREW WALDE | | ON FILE | | | | | | |
| ANE AAKERNES | | ON FILE | | | | | | |
| ANENTAN KANAGANATHAN | | ON FILE | | | | | | |
| ANETTE WILHELMSEN | | ON FILE | | | | | | |
| ANGEL FOX | | ON FILE | | | | | | |
| ANGUS MUNRO | | ON FILE | | | | | | |
| ANITA GRANOE | | ON FILE | | | | | | |
| ANITA MIKKELBORG | | ON FILE | | | | | | |
| ANN ELIN LARSEN | | ON FILE | | | | | | |
| ANN EMELIE BJURLING | | ON FILE | | | | | | |
| ANN KRISTIN ROMFOG | | ON FILE | | | | | | |
| ANNA KISSELEVA | | ON FILE | | | | | | |
| ANNA MAGIEROWSKA | | ON FILE | | | | | | |
| ANNA MARIA ANGIELASZEK | | ON FILE | | | | | | |
| ANNA ØGLÆND | | ON FILE | | | | | | |
| ANNE HOEGLER | | ON FILE | | | | | | |
| ANNE ØSTEN | | ON FILE | | | | | | |
| ANNE SKEIDE | | ON FILE | | | | | | |
| ANNE-BETH HOVEN | | ON FILE | | | | | | |
| ANNIKEN FRICH | | ON FILE | | | | | | |
| ANNY BRITT TELLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTON LINEVSKIY | | ON FILE | | | | | | |
| ANTONIUS LASUT | | ON FILE | | | | | | |
| ANTONY GROV | | ON FILE | | | | | | |
| ANTTI HYPPÄNEN | | ON FILE | | | | | | |
| ANTTI POLVINEN | | ON FILE | | | | | | |
| ARE SALTVEIT | | ON FILE | | | | | | |
| ARE VENES | | ON FILE | | | | | | |
| AREF MAHMOUDI | | ON FILE | | | | | | |
| ARIAM HABTE | | ON FILE | | | | | | |
| ARIANNE HJERTHOLM | | ON FILE | | | | | | |
| ARIF MIRZA | | ON FILE | | | | | | |
| ARILD BJØRNESTAD | | ON FILE | | | | | | |
| ARILD HOLMEN | | ON FILE | | | | | | |
| ARKADIUSZ SMOLINSKI | | ON FILE | | | | | | |
| ARMANDO IZQUIERDO LEIVA | | ON FILE | | | | | | |
| ARMANDS KONJUSEVSKIS | | ON FILE | | | | | | |
| ARNE HENRIKSEN | | ON FILE | | | | | | |
| ARNE HOLLI | | ON FILE | | | | | | |
| ARNE JØRGEN KJOSBAKKEN | | ON FILE | | | | | | |
| ARNE KVINDESLAND | | ON FILE | | | | | | |
| ARNE ROMTVEIT | | ON FILE | | | | | | |
| ARNE SIMONSEN | | ON FILE | | | | | | |
| ARNE SOLHEIM | | ON FILE | | | | | | |
| ARNE SUNNHORDVIK | | ON FILE | | | | | | |
| ARNE WALTER STORHAUG | | ON FILE | | | | | | |
| ARNE ZIEGLER | | ON FILE | | | | | | |
| ARNFINN RAMSÅSEN | | ON FILE | | | | | | |
| ARNT OLA FJÆRLI | | ON FILE | | | | | | |
| ARNT OLAV HUSDAL | | ON FILE | | | | | | |
| ARON BERHANE | | ON FILE | | | | | | |
| ARTEMIS KOURAMPA | | ON FILE | | | | | | |
| ARVE FJÆRA | | ON FILE | | | | | | |
| ARVE LILLEJORD | | ON FILE | | | | | | |
| ARYA AIMAGH | | ON FILE | | | | | | |
| ARYA SADEGHI NEJAD TALOOKY | | ON FILE | | | | | | |
| ASBJØRN HIIM | | ON FILE | | | | | | |
| ASBJØRN SANNES | | ON FILE | | | | | | |
| ASBJØRN YUANG FAGERVIK | | ON FILE | | | | | | |
| ASHA FARAH | | ON FILE | | | | | | |
| ASHOBA ARZYAB | | ON FILE | | | | | | |
| ASHRAF PAKZAD | | ON FILE | | | | | | |
| ASKE CHRISTENSEN | | ON FILE | | | | | | |
| ASLAK BJORDAL | | ON FILE | | | | | | |
| ASLAK INDREEIDE | | ON FILE | | | | | | |
| ASLAK ØKSLAND | | ON FILE | | | | | | |
| ASLE JORDHØY | | ON FILE | | | | | | |
| ASTER TESFAY | | ON FILE | | | | | | |
| ATIF ARIF | | ON FILE | | | | | | |
| ATLE DALE | | ON FILE | | | | | | |
| ATLE HAVSØ | | ON FILE | | | | | | |
| ATLE MIGUEL MERCADAL | | ON FILE | | | | | | |
| ATLE ØSTREM | | ON FILE | | | | | | |
| ATLE STORBERGET | | ON FILE | | | | | | |
| ATLE TUER LUND | | ON FILE | | | | | | |
| AUD LARSEN | | ON FILE | | | | | | |
| AUDUN AASGAARD | | ON FILE | | | | | | |
| AUDUN LARSEN | | ON FILE | | | | | | |
| AUGUST FAGERSTRØM | | ON FILE | | | | | | |
| AURIMAS SATINSKAS | | ON FILE | | | | | | |
| AVRIN SADALLAH | | ON FILE | | | | | | |
| AXEL BONNAUD | | ON FILE | | | | | | |
| AYDIN GUNGORDU | | ON FILE | | | | | | |
| AYDIN NAZARI | | ON FILE | | | | | | |
| BALDER GROEGAARD | | ON FILE | | | | | | |
| BALDUR SVEINSSON | | ON FILE | | | | | | |
| BÅRD PEDERSEN | | ON FILE | | | | | | |
| BARDUR DALSGARD | | ON FILE | | | | | | |
| BAY SÆTHER | | ON FILE | | | | | | |
| BAYSANGUR KHUBAEV | | ON FILE | | | | | | |
| BEATRICE ANIHIRI | | ON FILE | | | | | | |
| BENDIK ALM | | ON FILE | | | | | | |
| BENDIK EIKELAND | | ON FILE | | | | | | |
| BENDIK MOTRØEN | | ON FILE | | | | | | |
| BENDIK RUNESOENN KILANDER | | ON FILE | | | | | | |
| BENDIK SLETTEMARK | | ON FILE | | | | | | |
| BENDIKT MYKLEBUST | | ON FILE | | | | | | |
| BENEDICTE DISETH | | ON FILE | | | | | | |
| BENGT CARLSEN | | ON FILE | | | | | | |
| BENGT MARCUS WIDELL | | ON FILE | | | | | | |
| BENJAMIN BJØRK | | ON FILE | | | | | | |
| BENJAMIN EIDEM GREGERSEN | | ON FILE | | | | | | |
| BENJAMIN EIDESVIK | | ON FILE | | | | | | |
| BENJAMIN HØGLIEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN HSIEH | | ON FILE | | | | | | |
| BENJAMIN JOHANSEN | | ON FILE | | | | | | |
| BENJAMIN KRISTENSEN | | ON FILE | | | | | | |
| BENJAMIN LINDSTØL | | ON FILE | | | | | | |
| BENJAMIN MORQUE | | ON FILE | | | | | | |
| BENJAMIN NYLUND | | ON FILE | | | | | | |
| BENJAMIN ØWRE | | ON FILE | | | | | | |
| BENJAMIN RAYMOND | | ON FILE | | | | | | |
| BENJAMIN SKOGBAKKEN | | ON FILE | | | | | | |
| BENNY HINN KHUP CHON | | ON FILE | | | | | | |
| BENT BIGAND | | ON FILE | | | | | | |
| BERNARD NASRALA | | ON FILE | | | | | | |
| BERTIL BØCKMANN | | ON FILE | | | | | | |
| BIRGER LUNDE | | ON FILE | | | | | | |
| BIRGITTE HEIMVIK | | ON FILE | | | | | | |
| BIRK BJØNNES EIDSVIK | | ON FILE | | | | | | |
| BJARNE NÅMDAL | | ON FILE | | | | | | |
| BJARNE SKAAR | | ON FILE | | | | | | |
| BJARTE CHRISTENSEN | | ON FILE | | | | | | |
| BJARTE EIDE | | ON FILE | | | | | | |
| BJARTE RUDI | | ON FILE | | | | | | |
| BJOERN BERG | | ON FILE | | | | | | |
| BJØRN BECK | | ON FILE | | | | | | |
| BJØRN FJELDE | | ON FILE | | | | | | |
| BJØRN HELGE ELDEVIK | | ON FILE | | | | | | |
| BJØRN JANSEN | | ON FILE | | | | | | |
| BJØRN MAGNE SLINDE | | ON FILE | | | | | | |
| BJØRN OLAV VOSTER | | ON FILE | | | | | | |
| BJØRN RØNSEN | | ON FILE | | | | | | |
| BJØRN TERJE GUTTERSRUD | | ON FILE | | | | | | |
| BJØRN TONY MYRMELLOM | | ON FILE | | | | | | |
| BJORN YTTERGARD | | ON FILE | | | | | | |
| BJØRNAR HOLM | | ON FILE | | | | | | |
| BJØRNAR LØVVOLD | | ON FILE | | | | | | |
| BJØRNAR OTTERLEI | | ON FILE | | | | | | |
| BJØRN-TORE ORDEMANN | | ON FILE | | | | | | |
| BOB ANDREAS WINJE | | ON FILE | | | | | | |
| BOJAN GATALICA | | ON FILE | | | | | | |
| BØRGE SÆTRAN | | ON FILE | | | | | | |
| BORGHILD DOBIE ETTEHADULHAGH | | ON FILE | | | | | | |
| BORGNY KVIEN | | ON FILE | | | | | | |
| BORIS ALEKSEEV | | ON FILE | | | | | | |
| BOSHENG GAN | | ON FILE | | | | | | |
| BOYA SUI | | ON FILE | | | | | | |
| BRAGE GULBRANDSEN | | ON FILE | | | | | | |
| BRAGE ROTI | | ON FILE | | | | | | |
| BREDE GEITLE KOBBELTVEDT | | ON FILE | | | | | | |
| BREDE HENRIKSEN | | ON FILE | | | | | | |
| BRIAN YORK | | ON FILE | | | | | | |
| BRIGHT NIMOSON | | ON FILE | | | | | | |
| BRITT FURUHAUG | | ON FILE | | | | | | |
| BRONIUS VASILIAUSKAS | | ON FILE | | | | | | |
| BRYCE ULACCO | | ON FILE | | | | | | |
| BRYCE WYLIE | | ON FILE | | | | | | |
| BURIM AJETI | | ON FILE | | | | | | |
| CAMERON LESLIE | | ON FILE | | | | | | |
| CAMILLA SOLVANG | | ON FILE | | | | | | |
| CARL CHRISTIAN STORVOLD | | ON FILE | | | | | | |
| CARL ELLINGSEN | | ON FILE | | | | | | |
| CARL EMIL UDNESSETER | | ON FILE | | | | | | |
| CARL FLAATEN | | ON FILE | | | | | | |
| CARL FREDRIK HERLOFSEN | | ON FILE | | | | | | |
| CARL HENRIK HANSEN | | ON FILE | | | | | | |
| CARL JONATHAN HUDTWALCKER | | ON FILE | | | | | | |
| CARL KROGSEN | | ON FILE | | | | | | |
| CARL MAGNUS GLÜCKSTAD HANSEN | | ON FILE | | | | | | |
| CARL VENDIVEL | | ON FILE | | | | | | |
| CARLOS EFREN CHAVES CASTRO | | ON FILE | | | | | | |
| CARLOS MENDES | | ON FILE | | | | | | |
| CAROLA KRISTIANSEN | | ON FILE | | | | | | |
| CAROLINA BIANCHINI SEKI | | ON FILE | | | | | | |
| CAROLINE DIDRIKSEN | | ON FILE | | | | | | |
| CATHRINE ROHDE | | ON FILE | | | | | | |
| CATO GRØNNERØD | | ON FILE | | | | | | |
| CATTREYA SPERBUND | | ON FILE | | | | | | |
| CECILIE HAMMER | | ON FILE | | | | | | |
| CECILIE KRISTOFFERSEN | | ON FILE | | | | | | |
| CECILIE MASTADØY | | ON FILE | | | | | | |
| CELINE WANG | | ON FILE | | | | | | |
| CHAMIRA FERNANDO | | ON FILE | | | | | | |
| CHANTEL HOANG | | ON FILE | | | | | | |
| CHARLOTTE BJØRNVIK | | ON FILE | | | | | | |
| CHARLOTTE CHRISTIANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARMAINE JILLIAN MENARDO | | ON FILE | | | | | | |
| CHAT SODATAT | | ON FILE | | | | | | |
| CHRIS FREDRIKSEN | | ON FILE | | | | | | |
| CHRIS OPSAHL | | ON FILE | | | | | | |
| CHRIS TORE HASTI | | ON FILE | | | | | | |
| CHRISTER ÅSTRAND | | ON FILE | | | | | | |
| CHRISTER CHRISTOFFERSEN | | ON FILE | | | | | | |
| CHRISTER KNUTSEN | | ON FILE | | | | | | |
| CHRISTER KVAMMEN | | ON FILE | | | | | | |
| CHRISTER OLDEN | | ON FILE | | | | | | |
| CHRISTER SANDNES | | ON FILE | | | | | | |
| CHRISTIAN AAMO | | ON FILE | | | | | | |
| CHRISTIAN AMBYE | | ON FILE | | | | | | |
| CHRISTIAN ANDRESEN | | ON FILE | | | | | | |
| CHRISTIAN ARTURO HIDALGO-HERRERA | | ON FILE | | | | | | |
| CHRISTIAN AUGUST DALAKER BERG | | ON FILE | | | | | | |
| CHRISTIAN BUNES EVENSEN | | ON FILE | | | | | | |
| CHRISTIAN CARLBERG | | ON FILE | | | | | | |
| CHRISTIAN DAEHLI | | ON FILE | | | | | | |
| CHRISTIAN FROYLAND FOSS | | ON FILE | | | | | | |
| CHRISTIAN HATLEN | | ON FILE | | | | | | |
| CHRISTIAN HOLMAN | | ON FILE | | | | | | |
| CHRISTIAN JESUS CENTENO CUSI | | ON FILE | | | | | | |
| CHRISTIAN JOSTAD | | ON FILE | | | | | | |
| CHRISTIAN LAINS | | ON FILE | | | | | | |
| CHRISTIAN MAGNUS ROVEN | | ON FILE | | | | | | |
| CHRISTIAN NAGY | | ON FILE | | | | | | |
| CHRISTIAN NILSEN | | ON FILE | | | | | | |
| CHRISTIAN OEVRETVEIT | | ON FILE | | | | | | |
| CHRISTIAN RAMLETH | | ON FILE | | | | | | |
| CHRISTIAN TUFTE | | ON FILE | | | | | | |
| CHRISTIAN ULLEBERG | | ON FILE | | | | | | |
| CHRISTIAN VALLAND SIVERTSEN | | ON FILE | | | | | | |
| CHRISTIAN VOLDSTAD | | ON FILE | | | | | | |
| CHRISTIAN ZAKARIASSEN | | ON FILE | | | | | | |
| CHRISTINA DOLVA | | ON FILE | | | | | | |
| CHRISTINA EGE | | ON FILE | | | | | | |
| CHRISTINA VEKSETH | | ON FILE | | | | | | |
| CHRISTINE INGVALDSEN | | ON FILE | | | | | | |
| CHRISTO MANIKOV | | ON FILE | | | | | | |
| CHRISTOFFER BØLUM | | ON FILE | | | | | | |
| CHRISTOFFER EKRA | | ON FILE | | | | | | |
| CHRISTOFFER ENGEN | | ON FILE | | | | | | |
| CHRISTOFFER GÅRD | | ON FILE | | | | | | |
| CHRISTOFFER HAUGAN | | ON FILE | | | | | | |
| CHRISTOFFER HJELPDAHL | | ON FILE | | | | | | |
| CHRISTOFFER HOVAS | | ON FILE | | | | | | |
| CHRISTOFFER OLSEN | | ON FILE | | | | | | |
| CHRISTOFFER PETTERSEN | | ON FILE | | | | | | |
| CHRISTOFFER STORKITT | | ON FILE | | | | | | |
| CHRISTOPHER ANTOUN | | ON FILE | | | | | | |
| CHRISTOPHER HUTH | | ON FILE | | | | | | |
| CHRISTOPHER JOHANSEN | | ON FILE | | | | | | |
| CHRISTOPHER MEDCRAFT | | ON FILE | | | | | | |
| CHRISTOPHER OPSAHL | | ON FILE | | | | | | |
| CHRISTOPHER SPICER | | ON FILE | | | | | | |
| CHRISTOPHER THORJUSSEN | | ON FILE | | | | | | |
| CHRISTOS GKIOKAS | | ON FILE | | | | | | |
| CLIFFORD VALIENTE | | ON FILE | | | | | | |
| CLYDE SHEPPARD | | ON FILE | | | | | | |
| COLLEEN SOLVEIG FROYSA | | ON FILE | | | | | | |
| CORPOREALDAD WHITEFORD | | ON FILE | | | | | | |
| CRAIG LOGSDAIL | | ON FILE | | | | | | |
| CRISTIN RISER-HOLTING | | ON FILE | | | | | | |
| CSABA ALMÁSI | | ON FILE | | | | | | |
| CYRA DRUETTA | | ON FILE | | | | | | |
| DABSTER AS | | ON FILE | | | | | | |
| DAE HYUNG KIM | | ON FILE | | | | | | |
| DAG BARDAL | | ON FILE | | | | | | |
| DAG GRINVOLL | | ON FILE | | | | | | |
| DAG KARSTEIN KLAUSEN | | ON FILE | | | | | | |
| DAG MAISET | | ON FILE | | | | | | |
| DAG-ERIK ENGØ | | ON FILE | | | | | | |
| DAGFINN STAVE | | ON FILE | | | | | | |
| DAI THANG NGUYEN | | ON FILE | | | | | | |
| DAMIAN DUDZIAK | | ON FILE | | | | | | |
| DAMIR ZLATAREVIC | | ON FILE | | | | | | |
| DAN ESQUIVEL | | ON FILE | | | | | | |
| DAN STENSEN | | ON FILE | | | | | | |
| DANIEL ADDE | | ON FILE | | | | | | |
| DANIEL ANDERSSON | | ON FILE | | | | | | |
| DANIEL BEEG | | ON FILE | | | | | | |
| DANIEL BREDESEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL CHRISTENSEN | | ON FILE | | | | | | |
| DANIEL DOWSETT | | ON FILE | | | | | | |
| DANIEL EREVIK | | ON FILE | | | | | | |
| DANIEL GRABOWSKI | | ON FILE | | | | | | |
| DANIËL HALLONKVIST | | ON FILE | | | | | | |
| DANIEL HAUGLAND | | ON FILE | | | | | | |
| DANIEL HJELLE | | ON FILE | | | | | | |
| DANIEL HOANG | | ON FILE | | | | | | |
| DANIEL LÆGREID | | ON FILE | | | | | | |
| DANIEL LAU GRANUM | | ON FILE | | | | | | |
| DANIEL LEIF BERNTSSON | | ON FILE | | | | | | |
| DANIEL LERUM | | ON FILE | | | | | | |
| DANIEL LINEVSKI | | ON FILE | | | | | | |
| DANIEL MELBERG | | ON FILE | | | | | | |
| DANIEL ORBAN | | ON FILE | | | | | | |
| DANIEL PATINO | | ON FILE | | | | | | |
| DANIEL RØRVIG | | ON FILE | | | | | | |
| DANIEL STAALNACKE | | ON FILE | | | | | | |
| DANIEL THORSTENSEN | | ON FILE | | | | | | |
| DANIEL TOFT | | ON FILE | | | | | | |
| DANIEL TREEN | | ON FILE | | | | | | |
| DANIEL TROLIE | | ON FILE | | | | | | |
| DANIEL VILLAGGIO | | ON FILE | | | | | | |
| DANIELIUS SISKAUSKAS | | ON FILE | | | | | | |
| DAN-MARCUS KONSTAD | | ON FILE | | | | | | |
| DARIO AGRIA | | ON FILE | | | | | | |
| DARIUS ZARE | | ON FILE | | | | | | |
| DARSIM HESSEN | | ON FILE | | | | | | |
| DAVID BAUMLEY | | ON FILE | | | | | | |
| DAVID BENAVIDES | | ON FILE | | | | | | |
| DAVID CHMURA | | ON FILE | | | | | | |
| DAVID HUSOEY | | ON FILE | | | | | | |
| DAVID SAETHER | | ON FILE | | | | | | |
| DAVID SWIFT | | ON FILE | | | | | | |
| DAVID TAVAKOLI | | ON FILE | | | | | | |
| DAVOR BAROS | | ON FILE | | | | | | |
| DAWIT TESFA | | ON FILE | | | | | | |
| DENNIS MATTIAS AAKERLUND | | ON FILE | | | | | | |
| DIDRIK DE LANGE KOFOED | | ON FILE | | | | | | |
| DIDRIK FRYDENLUND | | ON FILE | | | | | | |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | | ON FILE | | | | | | |
| DIMITRIOS DOUVLATANIOTIS | | ON FILE | | | | | | |
| DIMITRY BOLSHAKOV | | ON FILE | | | | | | |
| DMITRIJS DANILUKS | | ON FILE | | | | | | |
| DMITRY ARSENIEV | | ON FILE | | | | | | |
| DMITRY BIGUNYAK | | ON FILE | | | | | | |
| DMITRY SABIROV | | ON FILE | | | | | | |
| DOMINIC LAMB | | ON FILE | | | | | | |
| DOMINIK ROZYCKI | | ON FILE | | | | | | |
| DOUWE BEERDA | | ON FILE | | | | | | |
| DUC TRANG | | ON FILE | | | | | | |
| DUONG NGUYEN | | ON FILE | | | | | | |
| DYLAN DHOKIA | | ON FILE | | | | | | |
| EDDA BOLME | | ON FILE | | | | | | |
| EDVARD PAULI | | ON FILE | | | | | | |
| EDVARDT MESROBIAN | | ON FILE | | | | | | |
| EDVIN JOHANSEN | | ON FILE | | | | | | |
| EDVIN RYGH LONGVA | | ON FILE | | | | | | |
| EDWARD CHRISTER FORLAND | | ON FILE | | | | | | |
| EDWARD FJELLSKÅL | | ON FILE | | | | | | |
| EDWARD FORBES | | ON FILE | | | | | | |
| EGIL ARNE AMODT | | ON FILE | | | | | | |
| EGIL WILLIAM BRÅTHEN | | ON FILE | | | | | | |
| EGLE RAMANAUSKIENE | | ON FILE | | | | | | |
| EHSAN ABOLFATHI | | ON FILE | | | | | | |
| EHUD KAFRI | | ON FILE | | | | | | |
| EILEV HALBJORHUS | | ON FILE | | | | | | |
| EINAR EIDAL | | ON FILE | | | | | | |
| EINAR NORDKVELDE | | ON FILE | | | | | | |
| EINAR VESTEINN LINGE SCHWAIGER | | ON FILE | | | | | | |
| EINAR-JOHAN HANSEN | | ON FILE | | | | | | |
| EIRIK ANDERSEN | | ON FILE | | | | | | |
| EIRIK ARNTSEN | | ON FILE | | | | | | |
| EIRIK BÆRA | | ON FILE | | | | | | |
| EIRIK BERGLI | | ON FILE | | | | | | |
| EIRIK BJORDAL | | ON FILE | | | | | | |
| EIRIK BREEN | | ON FILE | | | | | | |
| EIRIK FRØILAND | | ON FILE | | | | | | |
| EIRIK GJERTSEN | | ON FILE | | | | | | |
| EIRIK GRYTOYR | | ON FILE | | | | | | |
| EIRIK IMRIK | | ON FILE | | | | | | |
| EIRIK KJELSBERG | | ON FILE | | | | | | |
| EIRIK LEDSTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EIRIK MO | | ON FILE | | | | | | |
| EIRIK NAESS VIKEN | | ON FILE | | | | | | |
| EIRIK NATLAND VALDAL | | ON FILE | | | | | | |
| EIRIK ØSETH | | ON FILE | | | | | | |
| EIRIK PETTERSEN | | ON FILE | | | | | | |
| EIRIK SIKVELAND | | ON FILE | | | | | | |
| EIRIK SIVERTSEN | | ON FILE | | | | | | |
| EIRIK SKÅRDALSMO | | ON FILE | | | | | | |
| EIRIK STØRSETH | | ON FILE | | | | | | |
| EIRIK VASSTRAND | | ON FILE | | | | | | |
| EIRIK WIKLUND | | ON FILE | | | | | | |
| EIRILL SHIN INDREBØ | | ON FILE | | | | | | |
| EIVIN OTTAR HATVIK | | ON FILE | | | | | | |
| EIVIND BÆKKEDAL | | ON FILE | | | | | | |
| EIVIND BAUGE | | ON FILE | | | | | | |
| EIVIND DØHLEN | | ON FILE | | | | | | |
| EIVIND ENGEVIK HELLAND | | ON FILE | | | | | | |
| EIVIND GRANE | | ON FILE | | | | | | |
| EIVIND GRØNNING | | ON FILE | | | | | | |
| EIVIND HAALAND | | ON FILE | | | | | | |
| EIVIND HOLM | | ON FILE | | | | | | |
| EIVIND HOVLAND | | ON FILE | | | | | | |
| EIVIND LÅTE KARLSEN BYE | | ON FILE | | | | | | |
| EIVIND MELING | | ON FILE | | | | | | |
| EIVIND NØTTVEIT | | ON FILE | | | | | | |
| EIVIND PEDERSEN | | ON FILE | | | | | | |
| EIVIND SEMB | | ON FILE | | | | | | |
| ELDHO MIDHUN BABU | | ON FILE | | | | | | |
| ELENA HENRY | | ON FILE | | | | | | |
| ELIAS TEILGÅRD | | ON FILE | | | | | | |
| ELIN BENGTSSON | | ON FILE | | | | | | |
| ELINE WORPVIK | | ON FILE | | | | | | |
| ELIO SKYE | | ON FILE | | | | | | |
| ELISABETH WIIG | | ON FILE | | | | | | |
| ELISE BEYER RIISNES | | ON FILE | | | | | | |
| ELLEN TORGERSEN | | ON FILE | | | | | | |
| ELLING BJARNESON VENJUM | | ON FILE | | | | | | |
| ELLING SKOGSEIDE HAUGE | | ON FILE | | | | | | |
| ELVIS LIATUKAS | | ON FILE | | | | | | |
| EMANUEL HOLMBERG | | ON FILE | | | | | | |
| EMIL DYRHOL | | ON FILE | | | | | | |
| EMIL FJELDSETH | | ON FILE | | | | | | |
| EMIL HAGEN-KRISTIANSEN | | ON FILE | | | | | | |
| EMIL HALDORSEN | | ON FILE | | | | | | |
| EMIL HODNELAND | | ON FILE | | | | | | |
| EMIL KASPERSEN | | ON FILE | | | | | | |
| EMIL SKEI | | ON FILE | | | | | | |
| EMIL SURNEVIK KRISTIANSEN | | ON FILE | | | | | | |
| EMIL VILHELMSEN | | ON FILE | | | | | | |
| EMILIE HAMANG | | ON FILE | | | | | | |
| EMIR JASKIC | | ON FILE | | | | | | |
| EMMA VESTRHEIM | | ON FILE | | | | | | |
| ENDRE ANDERSEN | | ON FILE | | | | | | |
| ERHAN SANLIOGLU | | ON FILE | | | | | | |
| ERIC BALLESTER | | ON FILE | | | | | | |
| ERIC CENTENO CUSI | | ON FILE | | | | | | |
| ERIC DUBERN | | ON FILE | | | | | | |
| ERIC HERRERA | | ON FILE | | | | | | |
| ERIC HOLM | | ON FILE | | | | | | |
| ERIC UTGÅRDEN | | ON FILE | | | | | | |
| ERIK ANTVEDT AARNES | | ON FILE | | | | | | |
| ERIK BENDIKSEN | | ON FILE | | | | | | |
| ERIK BLOM ERLANDSEN | | ON FILE | | | | | | |
| ERIK CARLSEN | | ON FILE | | | | | | |
| ERIK DALE | | ON FILE | | | | | | |
| ERIK DOKKEN SCHMEDLING | | ON FILE | | | | | | |
| ERIK FINHOLT | | ON FILE | | | | | | |
| ERIK FJELDHEIM | | ON FILE | | | | | | |
| ERIK GAARDER | | ON FILE | | | | | | |
| ERIK GULBRANDSEN | | ON FILE | | | | | | |
| ERIK HÅLAND | | ON FILE | | | | | | |
| ERIK JOHANSEN | | ON FILE | | | | | | |
| ERIK KVALØY | | ON FILE | | | | | | |
| ERIK LUNDBERG | | ON FILE | | | | | | |
| ERIK MUSUM | | ON FILE | | | | | | |
| ERIK SKAARE-BOTNER | | ON FILE | | | | | | |
| ERIK TORP | | ON FILE | | | | | | |
| ERIK VIBE | | ON FILE | | | | | | |
| ERIKAS KUPCIUNAS | | ON FILE | | | | | | |
| ERLEND AANESLAND DAHLE | | ON FILE | | | | | | |
| ERLEND AAS | | ON FILE | | | | | | |
| ERLEND BRUNES | | ON FILE | | | | | | |
| ERLEND DANIELSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERLEND ESE | | ON FILE | | | | | | |
| ERLEND KNUDSEN | | ON FILE | | | | | | |
| ERLEND LIEN CHRISTENSEN | | ON FILE | | | | | | |
| ERLEND ORTHE | | ON FILE | | | | | | |
| ERLEND ØYEN | | ON FILE | | | | | | |
| ERLEND RISTESUND | | ON FILE | | | | | | |
| ERLEND SAND AAS | | ON FILE | | | | | | |
| ERLEND SKAGA | | ON FILE | | | | | | |
| ERLEND STORSET | | ON FILE | | | | | | |
| ERLEND VESTAD | | ON FILE | | | | | | |
| ERLEND WESTAD | | ON FILE | | | | | | |
| ERLING EMIL LARSEN | | ON FILE | | | | | | |
| ERLING GARPESTAD | | ON FILE | | | | | | |
| ERLING LARSEN | | ON FILE | | | | | | |
| ERLING PAULSEN | | ON FILE | | | | | | |
| ERNAD FAJKOVIC | | ON FILE | | | | | | |
| ERNESTAS PETRAUSKAS | | ON FILE | | | | | | |
| ESAT HASANAJ | | ON FILE | | | | | | |
| ESKILD ARNTSEN | | ON FILE | | | | | | |
| ESPEN EVJE | | ON FILE | | | | | | |
| ESPEN FOSSEN | | ON FILE | | | | | | |
| ESPEN GJERDE | | ON FILE | | | | | | |
| ESPEN HANSEN | | ON FILE | | | | | | |
| ESPEN KAXRUD | | ON FILE | | | | | | |
| ESPEN KITTELSEN | | ON FILE | | | | | | |
| ESPEN KVELLAND | | ON FILE | | | | | | |
| ESPEN LARSEN | | ON FILE | | | | | | |
| ESPEN LIND | | ON FILE | | | | | | |
| ESPEN NEKSTAD | | ON FILE | | | | | | |
| ESPEN STØRKERSEN | | ON FILE | | | | | | |
| ESPEN UHLEN JORSTAD | | ON FILE | | | | | | |
| ESPEN VIK | | ON FILE | | | | | | |
| EVA LIBERG | | ON FILE | | | | | | |
| EVA SKOVLI | | ON FILE | | | | | | |
| EVALDAS ADOMYNAS | | ON FILE | | | | | | |
| EVELINA SVENSSON | | ON FILE | | | | | | |
| EVEN BALANDIN | | ON FILE | | | | | | |
| EVEN BYTINGSVIK KOFOED | | ON FILE | | | | | | |
| EVEN KRAFT WIRSCHING | | ON FILE | | | | | | |
| EVEN NAESS HONSEN | | ON FILE | | | | | | |
| EVEN NORDSTOGA | | ON FILE | | | | | | |
| EVEN OKSTAD | | ON FILE | | | | | | |
| EVEN SKEIDE | | ON FILE | | | | | | |
| EVEN STEEN | | ON FILE | | | | | | |
| EVEN TILLERLI | | ON FILE | | | | | | |
| EVEN VOLL | | ON FILE | | | | | | |
| EVEN WETTEN | | ON FILE | | | | | | |
| EVGENIYA LEONOVA | | ON FILE | | | | | | |
| FABIAN DELERUD | | ON FILE | | | | | | |
| FABRIZIO ACQUATI | | ON FILE | | | | | | |
| FARHAN RAJA | | ON FILE | | | | | | |
| FARHOOD MANSOORY | | ON FILE | | | | | | |
| FEILING TANDIONO | | ON FILE | | | | | | |
| FILIP DE BRUCQ | | ON FILE | | | | | | |
| FILIP TRZOS-OFTEDAL | | ON FILE | | | | | | |
| FILIPE FERNANDES | | ON FILE | | | | | | |
| FINN RAMSVIK | | ON FILE | | | | | | |
| FINN ROBERT NICOLAISEN | | ON FILE | | | | | | |
| FRANCIS BENDU | | ON FILE | | | | | | |
| FRANCISCO CAMPOS MOYA | | ON FILE | | | | | | |
| FRANCO LOYOLA | | ON FILE | | | | | | |
| FRANK ARE MUNKVOLD | | ON FILE | | | | | | |
| FRANK BRUVIK | | ON FILE | | | | | | |
| FRANK BURMO | | ON FILE | | | | | | |
| FRANK HETLAND | | ON FILE | | | | | | |
| FRANK HOLSEKER INGVALDSEN | | ON FILE | | | | | | |
| FRANK JENSEN | | ON FILE | | | | | | |
| FRANK JOHANSEN | | ON FILE | | | | | | |
| FRANK NILSEN | | ON FILE | | | | | | |
| FRANK ØIVIND FRANTZEN | | ON FILE | | | | | | |
| FRANK OMMUNDSEN | | ON FILE | | | | | | |
| FRANK SKAVLAND | | ON FILE | | | | | | |
| FRANK SOLLI | | ON FILE | | | | | | |
| FRANK STENE | | ON FILE | | | | | | |
| FRANK-HARALD ANDERSEN | | ON FILE | | | | | | |
| FRANS DAO | | ON FILE | | | | | | |
| FREDRIC GYLTHE KARLSSON | | ON FILE | | | | | | |
| FREDRIK ANDERSEN | | ON FILE | | | | | | |
| FREDRIK BREVIG | | ON FILE | | | | | | |
| FREDRIK GJENDEMSJØ | | ON FILE | | | | | | |
| FREDRIK GROENNERN | | ON FILE | | | | | | |
| FREDRIK GYLLENSTEN | | ON FILE | | | | | | |
| FREDRIK HANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDRIK JOHANSEN | | ON FILE | | | | | | |
| FREDRIK KLEPPE | | ON FILE | | | | | | |
| FREDRIK LEISTAD | | ON FILE | | | | | | |
| FREDRIK MEDBY HAGEN | | ON FILE | | | | | | |
| FREDRIK NORDUM | | ON FILE | | | | | | |
| FREDRIK SANDBU | | ON FILE | | | | | | |
| FREDRIK SVENDSEN | | ON FILE | | | | | | |
| FREDRIK VON SCHLANBUSCH | | ON FILE | | | | | | |
| FRIDA GÖTHLIN | | ON FILE | | | | | | |
| FRIDTJOF KJELLBERG DAHL | | ON FILE | | | | | | |
| FRODE HAGEN | | ON FILE | | | | | | |
| FRODE HOANG | | ON FILE | | | | | | |
| FRODE LEMME | | ON FILE | | | | | | |
| FRODE LONA | | ON FILE | | | | | | |
| FRODE NORØ | | ON FILE | | | | | | |
| FRODE SAETERMO | | ON FILE | | | | | | |
| FRODE SVENØY | | ON FILE | | | | | | |
| FRØY INVEST AS | | ON FILE | | | | | | |
| GABOR BARNA | | ON FILE | | | | | | |
| GABRIEL KVÅL | | ON FILE | | | | | | |
| GABRIEL STEPHEN | | ON FILE | | | | | | |
| GALINA BUDYUK | | ON FILE | | | | | | |
| GARD ANDERSSEN | | ON FILE | | | | | | |
| GARD DJUPVIK | | ON FILE | | | | | | |
| GARY KANDELA | | ON FILE | | | | | | |
| GAUTE KRISTIANSEN | | ON FILE | | | | | | |
| GAUTE SKAANES FARSTAD | | ON FILE | | | | | | |
| GAUTE SKUTLE | | ON FILE | | | | | | |
| GAUTE WALDOW | | ON FILE | | | | | | |
| GEDIMINAS GARLA | | ON FILE | | | | | | |
| GEDIMINAS LUKOSIUNAS | | ON FILE | | | | | | |
| GEIR LUNDE | | ON FILE | | | | | | |
| GEIR OVE KNUTSEN | | ON FILE | | | | | | |
| GEORG SIGURDSSON | | ON FILE | | | | | | |
| GEORGE RADU | | ON FILE | | | | | | |
| GERARDO GARZA | | ON FILE | | | | | | |
| GERD BIRKELAND | | ON FILE | | | | | | |
| GERGELY HAGYMASY | | ON FILE | | | | | | |
| GERHARD VARELA MARTINSEN | | ON FILE | | | | | | |
| GISLE BOZAN-JOHANSEN | | ON FILE | | | | | | |
| GISLE ODDSTAD | | ON FILE | | | | | | |
| GISO HEISING | | ON FILE | | | | | | |
| GJERMUND ALSOS | | ON FILE | | | | | | |
| GLEN HÅLAND | | ON FILE | | | | | | |
| GLENN DYSJALAND | | ON FILE | | | | | | |
| GLENN ERIKSEN | | ON FILE | | | | | | |
| GLENN-ERIK SANDBAKKEN | | ON FILE | | | | | | |
| GLENN-FRODE LUND | | ON FILE | | | | | | |
| GLENNY DE JESUS | | ON FILE | | | | | | |
| GØRAN HEIMREID | | ON FILE | | | | | | |
| GORDON MUSIIGE | | ON FILE | | | | | | |
| GREGORY PROSPER L HAL | | ON FILE | | | | | | |
| GRETE SOLSVIK | | ON FILE | | | | | | |
| GRETHE BERG SAETHRE | | ON FILE | | | | | | |
| GRETHE UKKELBERG | | ON FILE | | | | | | |
| GRISCHA HENNINGS | | ON FILE | | | | | | |
| GRUNDE UGELSTAD | | ON FILE | | | | | | |
| GRZEGORZ KAISER | | ON FILE | | | | | | |
| GUDMUND ZAKARIASSEN | | ON FILE | | | | | | |
| GUNN KRISTIN LANGSETH | | ON FILE | | | | | | |
| GUNN MARIT LIEN | | ON FILE | | | | | | |
| GUNNAR FURU | | ON FILE | | | | | | |
| GUNNAR KNUDSEN | | ON FILE | | | | | | |
| GUNNAR ODLAND | | ON FILE | | | | | | |
| GURO FURU | | ON FILE | | | | | | |
| GURSHARANJIT KAUR | | ON FILE | | | | | | |
| GUSTAVO RIBEIRO | | ON FILE | | | | | | |
| GYTE SISKAUSKIENE | | ON FILE | | | | | | |
| HAAKON OSTREM | | ON FILE | | | | | | |
| HAAKON ROESTEN | | ON FILE | | | | | | |
| HAAKON SANDHÅLAND | | ON FILE | | | | | | |
| HAAKON VINGELSGAARD | | ON FILE | | | | | | |
| HAAVARD GLATTRE | | ON FILE | | | | | | |
| HAAVARD OLSEN | | ON FILE | | | | | | |
| HÅKON BRUSERUD | | ON FILE | | | | | | |
| HÅKON DAVO LARSEN | | ON FILE | | | | | | |
| HÅKON INGVALDSEN | | ON FILE | | | | | | |
| HÅKON JØRGENSEN | | ON FILE | | | | | | |
| HÅKON LAMBRIGTSEN | | ON FILE | | | | | | |
| HÅKON RINGSTAD | | ON FILE | | | | | | |
| HÅKON SIVERTSEN | | ON FILE | | | | | | |
| HÅKON SLETSJØE | | ON FILE | | | | | | |
| HÅKON SØRHEIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HÅKON TVILDE | | ON FILE | | | | | | |
| HÅKON WIDERØE | | ON FILE | | | | | | |
| HALDOR KRISTIANSEN | | ON FILE | | | | | | |
| HALVARD BYSHEIM | | ON FILE | | | | | | |
| HALVOR BJØRNSTAD | | ON FILE | | | | | | |
| HAMPUS EKFELDT | | ON FILE | | | | | | |
| HANA BAJGORA | | ON FILE | | | | | | |
| HANA ZABEN | | ON FILE | | | | | | |
| HANG THI HOANG | | ON FILE | | | | | | |
| HANNAH AURORA JENSEN | | ON FILE | | | | | | |
| HANNE HELMERSEN | | ON FILE | | | | | | |
| HANNE KARI KVAM | | ON FILE | | | | | | |
| HANNE TOVE HILDAL | | ON FILE | | | | | | |
| HANS CHRISTIAN MORK | | ON FILE | | | | | | |
| HANS CHRISTIAN ROHDE | | ON FILE | | | | | | |
| HANS CHRISTIAN SCHROEDER | | ON FILE | | | | | | |
| HANS HENRIK DE GLASENAPP | | ON FILE | | | | | | |
| HANS LAURITZEN | | ON FILE | | | | | | |
| HANS MARIUS MITTET | | ON FILE | | | | | | |
| HANS MARKI | | ON FILE | | | | | | |
| HANS PETTER SECKER | | ON FILE | | | | | | |
| HANS-MARTIN KAMNES | | ON FILE | | | | | | |
| HARALD HAAGENSEN | | ON FILE | | | | | | |
| HARALD NIKOLAISEN | | ON FILE | | | | | | |
| HARALD ONIPEDE | | ON FILE | | | | | | |
| HARALD RELLING NIELSEN | | ON FILE | | | | | | |
| HARALD SKARSBOE | | ON FILE | | | | | | |
| HARALD STENERSEN | | ON FILE | | | | | | |
| HASSE ØRBJO | | ON FILE | | | | | | |
| HAVARD DALENG | | ON FILE | | | | | | |
| HÅVARD EBBESEN | | ON FILE | | | | | | |
| HÅVARD EIDE | | ON FILE | | | | | | |
| HÅVARD LØVVOLD | | ON FILE | | | | | | |
| HÅVARD ROGNLIDALEN | | ON FILE | | | | | | |
| HÅVARD SKÅRDALSMO | | ON FILE | | | | | | |
| HAYNALKA ZALAI | | ON FILE | | | | | | |
| HEGE ANDREASSEN | | ON FILE | | | | | | |
| HEGE STRAND | | ON FILE | | | | | | |
| HEIDI ELIASSEN | | ON FILE | | | | | | |
| HEIDI ELINE GIELINK | | ON FILE | | | | | | |
| HEIDI SILVA URBINA | | ON FILE | | | | | | |
| HEIDI TORESKAAS | | ON FILE | | | | | | |
| HEIMIR PETURSSON | | ON FILE | | | | | | |
| HELENA WILLOCH | | ON FILE | | | | | | |
| HELGE BERG ENITCH | | ON FILE | | | | | | |
| HELGE BJØNDAL | | ON FILE | | | | | | |
| HELGE HANG | | ON FILE | | | | | | |
| HELGE KNAPSTAD | | ON FILE | | | | | | |
| HELGE ONGSTAD KORNELIUSSEN | | ON FILE | | | | | | |
| HELGE ROHDE GARDER | | ON FILE | | | | | | |
| HELGE ROSSVOLL | | ON FILE | | | | | | |
| HELTON JOHN MOTA TANAIA | | ON FILE | | | | | | |
| HEMANSHU GUPTA | | ON FILE | | | | | | |
| HENDRIK MAGNUSSEN | | ON FILE | | | | | | |
| HENNING BJØRKÅS LIMSTRAND | | ON FILE | | | | | | |
| HENNING GRONBEKK | | ON FILE | | | | | | |
| HENNING LIEN | | ON FILE | | | | | | |
| HENNING SANDVIK | | ON FILE | | | | | | |
| HENNING STEPHANSEN | | ON FILE | | | | | | |
| HENNING STOVERUD | | ON FILE | | | | | | |
| HENRIETTE BENDIKSEN | | ON FILE | | | | | | |
| HENRIK BORGEN | | ON FILE | | | | | | |
| HENRIK BREKKE | | ON FILE | | | | | | |
| HENRIK ENGER | | ON FILE | | | | | | |
| HENRIK ENGH | | ON FILE | | | | | | |
| HENRIK FONSTAD | | ON FILE | | | | | | |
| HENRIK GRANFÄLT | | ON FILE | | | | | | |
| HENRIK HETLAND | | ON FILE | | | | | | |
| HENRIK HOVE | | ON FILE | | | | | | |
| HENRIK KVAMME | | ON FILE | | | | | | |
| HENRIK LYNGÅS | | ON FILE | | | | | | |
| HENRIK OMMUNDSEN | | ON FILE | | | | | | |
| HENRIK SOLVANG | | ON FILE | | | | | | |
| HENRIK VIK | | ON FILE | | | | | | |
| HENRIKKE TEIAN | | ON FILE | | | | | | |
| HERMAN HEGGERTVEIT | | ON FILE | | | | | | |
| HERMAN HUSEBY | | ON FILE | | | | | | |
| HERMAN KROGSTAD NETSKAR | | ON FILE | | | | | | |
| HERMAN MAISET | | ON FILE | | | | | | |
| HERMILO GONZALEZ NAVA | | ON FILE | | | | | | |
| HILDE HAVER | | ON FILE | | | | | | |
| HILDE MARGRETHE GLÜCKSTAD HANSEN | | ON FILE | | | | | | |
| HIMANSHU VADODARIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HJALMAR EMIL MOTER HAUGE | | ON FILE | | | | | | |
| HOANG VINH TRUONG | | ON FILE | | | | | | |
| HOGNE FYLLING | | ON FILE | | | | | | |
| HONGLIANG CHAI | | ON FILE | | | | | | |
| HOSSEIN SHARIFI | | ON FILE | | | | | | |
| HUGO BRÅTHEN DOLVEN | | ON FILE | | | | | | |
| HUY TRINH | | ON FILE | | | | | | |
| IAN HASKINS | | ON FILE | | | | | | |
| IBANGA EFFIONG | | ON FILE | | | | | | |
| IBRAGIM YUSUPOV | | ON FILE | | | | | | |
| IB-THOMAS JENSEN | | ON FILE | | | | | | |
| IDA BURUM | | ON FILE | | | | | | |
| IDA KEIJSER | | ON FILE | | | | | | |
| IDA SKOMSØY | | ON FILE | | | | | | |
| IDA-CHARLOTTE BAGNE-HENRIKSEN | | ON FILE | | | | | | |
| IGNAT WIIG | | ON FILE | | | | | | |
| IGOR BADKOWSKI | | ON FILE | | | | | | |
| IGOR IVANOVIC | | ON FILE | | | | | | |
| IGOR MRDALJ | | ON FILE | | | | | | |
| ILIJA RADELJIC | | ON FILE | | | | | | |
| ILTERIS ILBASAN | | ON FILE | | | | | | |
| IMANTS KAULAKANS | | ON FILE | | | | | | |
| IMRAN GHAYUR AHMED | | ON FILE | | | | | | |
| IMRICH IVAN | | ON FILE | | | | | | |
| INA LØVVOLD | | ON FILE | | | | | | |
| INGE BAKKE | | ON FILE | | | | | | |
| INGER ANNE GRØTTING | | ON FILE | | | | | | |
| INGER JOHANNE VOLLHEIM | | ON FILE | | | | | | |
| INGER SOFIA MERCADAL | | ON FILE | | | | | | |
| INGER VIK | | ON FILE | | | | | | |
| INGVAR KOLTVEIT | | ON FILE | | | | | | |
| IONUT MUNTEANU | | ON FILE | | | | | | |
| IRENE ABELSNES | | ON FILE | | | | | | |
| IRINA GABRIELSEN | | ON FILE | | | | | | |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | | ON FILE | | | | | | |
| ISABELLA ARVOLA | | ON FILE | | | | | | |
| ISMAIL YUSUPOV | | ON FILE | | | | | | |
| IVAN IVERSEN | | ON FILE | | | | | | |
| IVAN KEZIN | | ON FILE | | | | | | |
| IVAN MILORADOVIC | | ON FILE | | | | | | |
| IVAR CHRISTIANSEN | | ON FILE | | | | | | |
| IVAR DUSERUD | | ON FILE | | | | | | |
| IVAR HARSTVEIT | | ON FILE | | | | | | |
| IVAR SIMONSEN | | ON FILE | | | | | | |
| IVER FAUKSTAD | | ON FILE | | | | | | |
| IVER HOLME | | ON FILE | | | | | | |
| IVER HOLTER BALERUD | | ON FILE | | | | | | |
| IZMIR NESKIC | | ON FILE | | | | | | |
| JACOB FEHN | | ON FILE | | | | | | |
| JACOB HAUGE | | ON FILE | | | | | | |
| JAKOB ANDREASSEN | | ON FILE | | | | | | |
| JAKOB MÅSEIDVÅG | | ON FILE | | | | | | |
| JAKOB NOTLAND | | ON FILE | | | | | | |
| JAKUB SYLWESTER STANKIEWICZ | | ON FILE | | | | | | |
| JAMAL MISMAR | | ON FILE | | | | | | |
| JAMES MARTIN | | ON FILE | | | | | | |
| JAN AAGOTNES | | ON FILE | | | | | | |
| JAN ANDRE GUZOWSKI | | ON FILE | | | | | | |
| JAN ARE ANSOK | | ON FILE | | | | | | |
| JAN BORSHEIM | | ON FILE | | | | | | |
| JAN CHRISTER FAGERENG | | ON FILE | | | | | | |
| JAN EINERTRØ | | ON FILE | | | | | | |
| JAN ELLINGSEN | | ON FILE | | | | | | |
| JAN ERIK EVJEN | | ON FILE | | | | | | |
| JAN ERIK SOLTVEDT | | ON FILE | | | | | | |
| JAN ERIKSEN | | ON FILE | | | | | | |
| JAN FENSTAD | | ON FILE | | | | | | |
| JAN GEORG HENRIKSEN | | ON FILE | | | | | | |
| JAN HOLDHUS | | ON FILE | | | | | | |
| JAN MAGNUS BREVIK | | ON FILE | | | | | | |
| JAN MAGNUS STOUD PLATOU | | ON FILE | | | | | | |
| JAN OLAUS AANESLAND | | ON FILE | | | | | | |
| JAN OLAV MOLTU | | ON FILE | | | | | | |
| JAN OVE SKOGHEIM | | ON FILE | | | | | | |
| JAN RASMUS PLATOU | | ON FILE | | | | | | |
| JAN RASMUSSEN | | ON FILE | | | | | | |
| JAN ROGER WILKENS | | ON FILE | | | | | | |
| JAN SVERRE ANDERSEN | | ON FILE | | | | | | |
| JAN VIDAR ANDERSEN | | ON FILE | | | | | | |
| JAN VIDAR BURUD | | ON FILE | | | | | | |
| JAN VIKRA | | ON FILE | | | | | | |
| JAN-HENRIK GLENNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANNA LINEVSKI | | ON FILE | | | | | | |
| JANNE ANTERO POIKULAINEN | | ON FILE | | | | | | |
| JANNE NAGELL | | ON FILE | | | | | | |
| JANNE WESTGÅRD | | ON FILE | | | | | | |
| JAN-OVE TORSVIK | | ON FILE | | | | | | |
| JARAND JANSEN | | ON FILE | | | | | | |
| JARLE ALFHEIM | | ON FILE | | | | | | |
| JARLE ERIKSEN | | ON FILE | | | | | | |
| JAROSLAW STROJNY | | ON FILE | | | | | | |
| JASMINA MARTINEZ | | ON FILE | | | | | | |
| JAWAD AZIZ | | ON FILE | | | | | | |
| JAY HÆSTAD | | ON FILE | | | | | | |
| JAZZ RATHORE | | ON FILE | | | | | | |
| JEAN-BOBÉR ROOSEBOOM DE VRIES | | ON FILE | | | | | | |
| JEANETTE RØDAAS | | ON FILE | | | | | | |
| JEAN-MICHEL RICARD | | ON FILE | | | | | | |
| JEFF HATTON | | ON FILE | | | | | | |
| JEFFERY ADORKOR | | ON FILE | | | | | | |
| JENNIE PETTERSSON | | ON FILE | | | | | | |
| JENNY ELISABETH FRIDHEIM | | ON FILE | | | | | | |
| JENNY TANG | | ON FILE | | | | | | |
| JENS ASKGAARD | | ON FILE | | | | | | |
| JENS EMIL ASP | | ON FILE | | | | | | |
| JENS FRISK | | ON FILE | | | | | | |
| JENS MICHAEL SUHR | | ON FILE | | | | | | |
| JESPER BORRONG | | ON FILE | | | | | | |
| JESPER MOE | | ON FILE | | | | | | |
| JESPER VAN TOL | | ON FILE | | | | | | |
| JETON MORINA | | ON FILE | | | | | | |
| JIHAD ALDASOKI | | ON FILE | | | | | | |
| JIMMI LURAS | | ON FILE | | | | | | |
| JIMMY ASPLUND | | ON FILE | | | | | | |
| JIMMY SCARLETT | | ON FILE | | | | | | |
| JO INGEMAR BRUEM | | ON FILE | | | | | | |
| JO IVERSEN | | ON FILE | | | | | | |
| JOACHIM ANDRÉ HODDØ | | ON FILE | | | | | | |
| JOACHIM BJØRVIK | | ON FILE | | | | | | |
| JOACHIM HANSEN | | ON FILE | | | | | | |
| JOACHIM HOLM | | ON FILE | | | | | | |
| JOACHIM ORSETH | | ON FILE | | | | | | |
| JOACIM HOLMEN | | ON FILE | | | | | | |
| JOAKIM AMUNDSEN | | ON FILE | | | | | | |
| JOAKIM BAKKE-NIELSEN | | ON FILE | | | | | | |
| JOAKIM BOTTERLI | | ON FILE | | | | | | |
| JOAKIM FRIDHEIM | | ON FILE | | | | | | |
| JOAKIM GJERSØE | | ON FILE | | | | | | |
| JOAKIM GRØNÅS | | ON FILE | | | | | | |
| JOAKIM HJØNNEVÅG | | ON FILE | | | | | | |
| JOAKIM ØSTHUS | | ON FILE | | | | | | |
| JOAKIM SOLBAK | | ON FILE | | | | | | |
| JOAKIM THOMSEN | | ON FILE | | | | | | |
| JOAKIM THORVILDSEN JOHANSEN | | ON FILE | | | | | | |
| JOAKIM TROEHAUGEN | | ON FILE | | | | | | |
| JOERGEN SOLSVIK-EIDE | | ON FILE | | | | | | |
| JOHAN CHRISTIAN THURESSON | | ON FILE | | | | | | |
| JOHAN H SKIMMELAND | | ON FILE | | | | | | |
| JOHAN HALSETH | | ON FILE | | | | | | |
| JOHAN LEONARD BEKKENES KJAERBO | | ON FILE | | | | | | |
| JOHAN LUND | | ON FILE | | | | | | |
| JOHAN PUSHPASEELAN | | ON FILE | | | | | | |
| JOHAN RAVN | | ON FILE | | | | | | |
| JOHAN VASTVEIT | | ON FILE | | | | | | |
| JOHAN WIQVIST | | ON FILE | | | | | | |
| JOHANNES BERGGREN | | ON FILE | | | | | | |
| JOHANNES HILDRUM | | ON FILE | | | | | | |
| JOHANNES LØSET | | ON FILE | | | | | | |
| JOHANNES MINGE | | ON FILE | | | | | | |
| JOHANNES MOSKVIL | | ON FILE | | | | | | |
| JOHANNES OMLAND | | ON FILE | | | | | | |
| JOHANNES WILLOCH | | ON FILE | | | | | | |
| JOHN ATLE JACOBSEN | | ON FILE | | | | | | |
| JOHN BAKKEN | | ON FILE | | | | | | |
| JOHN EDVARD REISO | | ON FILE | | | | | | |
| JOHN KRISTIAN DAHL | | ON FILE | | | | | | |
| JOHN MAGNUS KRANE | | ON FILE | | | | | | |
| JOHN MUKUNA | | ON FILE | | | | | | |
| JOHN OWENS | | ON FILE | | | | | | |
| JOHN PETTER HOLLAND | | ON FILE | | | | | | |
| JOHN REISO | | ON FILE | | | | | | |
| JOHN SANNE | | ON FILE | | | | | | |
| JOHNNY ONSØYEN | | ON FILE | | | | | | |
| JOHN-OVE VERKLAND | | ON FILE | | | | | | |
| JON ANDREAS CARSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON ARNE LUNKE NYGARD | | ON FILE | | | | | | |
| JON DOUGLAS GALSTON | | ON FILE | | | | | | |
| JON EIDE | | ON FILE | | | | | | |
| JON EINAR KLEPPE | | ON FILE | | | | | | |
| JON MARIUS FJELDSTAD | | ON FILE | | | | | | |
| JON MYHRE | | ON FILE | | | | | | |
| JON NILSEN | | ON FILE | | | | | | |
| JON PER PERSENT | | ON FILE | | | | | | |
| JON SAUGE | | ON FILE | | | | | | |
| JONAH MONSHOUWER | | ON FILE | | | | | | |
| JON-ARILD VATNE | | ON FILE | | | | | | |
| JONAS ARNESEN | | ON FILE | | | | | | |
| JONAS BJÖRLING | | ON FILE | | | | | | |
| JONAS EVJEN | | ON FILE | | | | | | |
| JONAS FLADSET HOEL | | ON FILE | | | | | | |
| JONAS FRISJEL | | ON FILE | | | | | | |
| JONAS HAEG | | ON FILE | | | | | | |
| JONAS HASLE | | ON FILE | | | | | | |
| JONAS HELMERSEN | | ON FILE | | | | | | |
| JONAS HOVLAND | | ON FILE | | | | | | |
| JONAS KIHLE | | ON FILE | | | | | | |
| JONAS NIKOLAISEN | | ON FILE | | | | | | |
| JONAS RUSSELL VASTVEIT | | ON FILE | | | | | | |
| JONAS SKJELLERUD ENDRESEN | | ON FILE | | | | | | |
| JONAS THORESEN | | ON FILE | | | | | | |
| JONATHAN BJERCHE | | ON FILE | | | | | | |
| JONATHAN BØE | | ON FILE | | | | | | |
| JONATHAN BROOKS | | ON FILE | | | | | | |
| JONATHAN EBRAHIM | | ON FILE | | | | | | |
| JONATHAN FAGERSTRÖM | | ON FILE | | | | | | |
| JONATHAN HOLEN | | ON FILE | | | | | | |
| JONATHAN STANG | | ON FILE | | | | | | |
| JONATHAN TANG | | ON FILE | | | | | | |
| JONE EDVARTSEN | | ON FILE | | | | | | |
| JONE MEDHAUG | | ON FILE | | | | | | |
| JORAN SOLBAKK | | ON FILE | | | | | | |
| JØRGEN AAS | | ON FILE | | | | | | |
| JØRGEN ANDERSEN | | ON FILE | | | | | | |
| JØRGEN COLDEVIN | | ON FILE | | | | | | |
| JORGEN FJELDSKAR | | ON FILE | | | | | | |
| JØRGEN FOSS LARSEN | | ON FILE | | | | | | |
| JØRGEN GJESTVANG | | ON FILE | | | | | | |
| JØRGEN HAGESELLE | | ON FILE | | | | | | |
| JORGEN HIRSCH | | ON FILE | | | | | | |
| JØRGEN KNUDSEN | | ON FILE | | | | | | |
| JØRGEN MATHIESEN KVALE | | ON FILE | | | | | | |
| JØRGEN MELVÆR | | ON FILE | | | | | | |
| JØRGEN OLSRUD | | ON FILE | | | | | | |
| JORGEN SIVLE DYNGELAND | | ON FILE | | | | | | |
| JØRGEN SØRENSEN | | ON FILE | | | | | | |
| JØRGEN STENERUD | | ON FILE | | | | | | |
| JORN ERIK LANGEDAL | | ON FILE | | | | | | |
| JØRN FREDRIKSEN | | ON FILE | | | | | | |
| JØRUND SOLLID | | ON FILE | | | | | | |
| JOSEPH CHARLES ALESNA | | ON FILE | | | | | | |
| JOSEPH DABUO | | ON FILE | | | | | | |
| JOSEPH KIMBRELL | | ON FILE | | | | | | |
| JOSHUA REOLA | | ON FILE | | | | | | |
| JOSTEIN AAMODT | | ON FILE | | | | | | |
| JOSTEIN MATRE | | ON FILE | | | | | | |
| JOSTEIN MINMENG LARSEN | | ON FILE | | | | | | |
| JOSTEIN TORVIK | | ON FILE | | | | | | |
| JUAN PABLO VERANO | | ON FILE | | | | | | |
| JUDITH JØRGENSEN | | ON FILE | | | | | | |
| JULIA ROKITA | | ON FILE | | | | | | |
| JULIAN LOEVLIE | | ON FILE | | | | | | |
| JULIAN NYRUD | | ON FILE | | | | | | |
| JULIANA AANESLAND | | ON FILE | | | | | | |
| JULIE CHARLOTT HALSETH MC FARLAND | | ON FILE | | | | | | |
| JULIE MARIE KNAPSTAD | | ON FILE | | | | | | |
| JULIE MARKENG BRENNA | | ON FILE | | | | | | |
| JURGEN STERK | | ON FILE | | | | | | |
| JUSTAS BASINSKAS | | ON FILE | | | | | | |
| KAI ROBIN FLESVIK NILSEN | | ON FILE | | | | | | |
| KAI YUNG VARBO | | ON FILE | | | | | | |
| KAMIL WISNIEWSKI | | ON FILE | | | | | | |
| KAMILLA TORBERGSEN | | ON FILE | | | | | | |
| KARE ARNE BJOTVEIT | | ON FILE | | | | | | |
| KÅRE SKIMMELAND | | ON FILE | | | | | | |
| KÅRE VASTVEIT | | ON FILE | | | | | | |
| KAREL BERNARD | | ON FILE | | | | | | |
| KAREN BECHMANN | | ON FILE | | | | | | |
| KARI ANN LEIKNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARI MARGRETHE HILDRUM | | ON FILE | | | | | | |
| KARIM DANIEL HORSBERG | | ON FILE | | | | | | |
| KARL GJOLBERG | | ON FILE | | | | | | |
| KARL HELGE SKUTLE | | ON FILE | | | | | | |
| KARL HENRIK SKATTUM | | ON FILE | | | | | | |
| KARL JOAKIM SVENSSON | | ON FILE | | | | | | |
| KAROL GREGOROWICZ | | ON FILE | | | | | | |
| KARSTEN KREYBERG | | ON FILE | | | | | | |
| KARSTEN SAEBOE | | ON FILE | | | | | | |
| KASPER STAVANG | | ON FILE | | | | | | |
| KÄTHE ANNBJØRG KRISTOFFERSEN | | ON FILE | | | | | | |
| KATRINE HANSEN | | ON FILE | | | | | | |
| KATY COE | | ON FILE | | | | | | |
| KAY NGUYEN | | ON FILE | | | | | | |
| KEITH AYLMORE | | ON FILE | | | | | | |
| KEITH WILLIAM WANDERI | | ON FILE | | | | | | |
| KEN ANDRESEN | | ON FILE | | | | | | |
| KEN HUGO BOLGVÅG | | ON FILE | | | | | | |
| KEN YLINIKKA | | ON FILE | | | | | | |
| KENNETH DYVIK | | ON FILE | | | | | | |
| KENNETH HAALAND | | ON FILE | | | | | | |
| KENNETH KRISTOFFERSEN | | ON FILE | | | | | | |
| KENNETH MAGNUSSEN | | ON FILE | | | | | | |
| KENNETH MANNES | | ON FILE | | | | | | |
| KENNETH PEDERSEN | | ON FILE | | | | | | |
| KENNETH SCHJØLBERG | | ON FILE | | | | | | |
| KENNETH SKÅNØY | | ON FILE | | | | | | |
| KENNETH STOKKA | | ON FILE | | | | | | |
| KENT ASLAKSEN | | ON FILE | | | | | | |
| KENT BAKKE | | ON FILE | | | | | | |
| KENT MAGNE MOEN | | ON FILE | | | | | | |
| KENT STEVEN ROMSDAL | | ON FILE | | | | | | |
| KEN-VIDAR ANDERSEN | | ON FILE | | | | | | |
| KETIL DAHL | | ON FILE | | | | | | |
| KETIL JOHAN | | ON FILE | | | | | | |
| KETIL JOHANSEN | | ON FILE | | | | | | |
| KEVIN ADOM | | ON FILE | | | | | | |
| KEVIN COSTA DOLVIK | | ON FILE | | | | | | |
| KEVIN HILDRUM | | ON FILE | | | | | | |
| KEVIN HJELMTVEIT | | ON FILE | | | | | | |
| KEVIN NYHEIM | | ON FILE | | | | | | |
| KEVIN OMLAND | | ON FILE | | | | | | |
| KEVIN WENNERSTRØM | | ON FILE | | | | | | |
| KHALID EZAT AZAM | | ON FILE | | | | | | |
| KHOULA AHMED | | ON FILE | | | | | | |
| KIEU DUYEN NGUYEN | | ON FILE | | | | | | |
| KIM ANDERS GRØNVOLD | | ON FILE | | | | | | |
| KIM BOHN | | ON FILE | | | | | | |
| KIM DANIEL | | ON FILE | | | | | | |
| KIM EILERTSEN | | ON FILE | | | | | | |
| KIM MATHISEN | | ON FILE | | | | | | |
| KIM MYRVANG | | ON FILE | | | | | | |
| KIM REINHARDTSEN | | ON FILE | | | | | | |
| KIRSTEN EIDSAA HALL | | ON FILE | | | | | | |
| KIRSTI TORVIK | | ON FILE | | | | | | |
| KJARTAN FOLDEN ERVIK | | ON FILE | | | | | | |
| KJARTAN SKAARNES | | ON FILE | | | | | | |
| KJELL BERNT KALLAND | | ON FILE | | | | | | |
| KJELL BJØRNBEKK | | ON FILE | | | | | | |
| KJELL EDGARD NERLAND | | ON FILE | | | | | | |
| KJELL HAUSKEN | | ON FILE | | | | | | |
| KJELL MEDHAUG | | ON FILE | | | | | | |
| KJELL OVE SIVERTSEN | | ON FILE | | | | | | |
| KJELL RUNAR STRUPSTAD | | ON FILE | | | | | | |
| KJERSTIN SØVIK | | ON FILE | | | | | | |
| KJETIL FINMARK | | ON FILE | | | | | | |
| KJETIL HASFJORD | | ON FILE | | | | | | |
| KJETIL HOMMEN | | ON FILE | | | | | | |
| KJETIL KOLBJORNSRUD | | ON FILE | | | | | | |
| KJETIL LABAHAA | | ON FILE | | | | | | |
| KJETIL MIDTGAARD ENGELAND | | ON FILE | | | | | | |
| KJETIL RASMUSSEN | | ON FILE | | | | | | |
| KJETIL RIISNES | | ON FILE | | | | | | |
| KJETIL SEKSE KRISTIANSEN | | ON FILE | | | | | | |
| KJETIL SJURSEN | | ON FILE | | | | | | |
| KJETIL SVENDSEN | | ON FILE | | | | | | |
| KNUT A BENJAMINSEN | | ON FILE | | | | | | |
| KNUT BERNTSEN AASHAUG | | ON FILE | | | | | | |
| KNUT GREINER | | ON FILE | | | | | | |
| KNUT HAFSKJOLD | | ON FILE | | | | | | |
| KNUT HØILAND | | ON FILE | | | | | | |
| KNUT WILLY KARLSEN | | ON FILE | | | | | | |
| KNUT ZAKARIASSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOFI AMEDORME | | ON FILE | | | | | | |
| KONSTANTINOS MELETIOU | | ON FILE | | | | | | |
| KORNELIJE VIDOVIC | | ON FILE | | | | | | |
| KRA SERGI | | ON FILE | | | | | | |
| KRIS WEYLO | | ON FILE | | | | | | |
| KRISTIAN AALMEN ASTAD | | ON FILE | | | | | | |
| KRISTIAN AASE | | ON FILE | | | | | | |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | | ON FILE | | | | | | |
| KRISTIAN BAKKEN | | ON FILE | | | | | | |
| KRISTIAN BJØRNDALEN | | ON FILE | | | | | | |
| KRISTIAN BOERVEN | | ON FILE | | | | | | |
| KRISTIAN BØVRE | | ON FILE | | | | | | |
| KRISTIAN BRATTEBERG | | ON FILE | | | | | | |
| KRISTIAN DAHL | | ON FILE | | | | | | |
| KRISTIAN DØBLE | | ON FILE | | | | | | |
| KRISTIAN FREDRIKSEN | | ON FILE | | | | | | |
| KRISTIAN HALL | | ON FILE | | | | | | |
| KRISTIAN JANGER | | ON FILE | | | | | | |
| KRISTIAN MAUREN | | ON FILE | | | | | | |
| KRISTIAN NORE | | ON FILE | | | | | | |
| KRISTIAN OLSEN LID | | ON FILE | | | | | | |
| KRISTIAN SILVA FIERRO | | ON FILE | | | | | | |
| KRISTIAN STAVDAL NERBØVIK | | ON FILE | | | | | | |
| KRISTIAN UGLUM | | ON FILE | | | | | | |
| KRISTIAN VIAN PETTERSEN | | ON FILE | | | | | | |
| KRISTIAN WICTORSEN | | ON FILE | | | | | | |
| KRISTIN BLOK | | ON FILE | | | | | | |
| KRISTIN LUNDAL | | ON FILE | | | | | | |
| KRISTINA GRØDAHL | | ON FILE | | | | | | |
| KRISTINA HERNANDEZ | | ON FILE | | | | | | |
| KRISTOFFER ASKELAND | | ON FILE | | | | | | |
| KRISTOFFER DALVANG | | ON FILE | | | | | | |
| KRISTOFFER DUNHAM | | ON FILE | | | | | | |
| KRISTOFFER FOLLAUG | | ON FILE | | | | | | |
| KRISTOFFER GRONG | | ON FILE | | | | | | |
| KRISTOFFER GUNDERSEN | | ON FILE | | | | | | |
| KRISTOFFER HUMLEKJÆR | | ON FILE | | | | | | |
| KRISTOFFER KROSSØY | | ON FILE | | | | | | |
| KRISTOFFER NÆSS | | ON FILE | | | | | | |
| KRISTOFFER RAAGAARD | | ON FILE | | | | | | |
| KRISTOFFER RYGH | | ON FILE | | | | | | |
| KRISTOFFER SANDVEN | | ON FILE | | | | | | |
| KRISTOFFER STRANDE | | ON FILE | | | | | | |
| KRISTOFFER STRØMSBRÅTEN | | ON FILE | | | | | | |
| KRISTOFFER SUNDHORDVIK | | ON FILE | | | | | | |
| KRISTOFFER UPPHEIM | | ON FILE | | | | | | |
| KRISTOFFER VÅRD | | ON FILE | | | | | | |
| KRISTOFFER VARTDAL SOLUM | | ON FILE | | | | | | |
| KRISTOFFER VEIERSTED | | ON FILE | | | | | | |
| KRZYSZTOF BAJOR | | ON FILE | | | | | | |
| KURT PEDERSEN | | ON FILE | | | | | | |
| KURT-AKSEL JAKOBSEN | | ON FILE | | | | | | |
| KYLE ALLEY | | ON FILE | | | | | | |
| KYRRE JENSEN | | ON FILE | | | | | | |
| LAEDELIA ALESNA | | ON FILE | | | | | | |
| LAILA KIRKNES | | ON FILE | | | | | | |
| LAILA THORSEN | | ON FILE | | | | | | |
| LARS ALEXANDER STOCKINGER | | ON FILE | | | | | | |
| LARS ANDRE LYNG | | ON FILE | | | | | | |
| LARS BEKKEN | | ON FILE | | | | | | |
| LARS DALAN | | ON FILE | | | | | | |
| LARS DEAN | | ON FILE | | | | | | |
| LARS ERIK LANNEMHOLEN | | ON FILE | | | | | | |
| LARS ERIK SANDGRIND | | ON FILE | | | | | | |
| LARS ERIK STEINTVEIT BJELLAND | | ON FILE | | | | | | |
| LARS H SENDSTAD | | ON FILE | | | | | | |
| LARS HANSSEN | | ON FILE | | | | | | |
| LARS MO | | ON FILE | | | | | | |
| LARS PONTUS OVHAGEN | | ON FILE | | | | | | |
| LARS RUNE IVERSEN | | ON FILE | | | | | | |
| LARS TERJE HUSBYN | | ON FILE | | | | | | |
| LARS VEVSTAD | | ON FILE | | | | | | |
| LARS-ADRIAN CHRISTIANSEN | | ON FILE | | | | | | |
| LASSE HANSEN | | ON FILE | | | | | | |
| LASSE PASSAGE NØSTED | | ON FILE | | | | | | |
| LASSE SUNDELL STOKSETH | | ON FILE | | | | | | |
| LASSE SVEBAKKEN | | ON FILE | | | | | | |
| LEE HARALD AAS | | ON FILE | | | | | | |
| LEE HARVEY | | ON FILE | | | | | | |
| LEIF ALEXANDER HOLMGARD | | ON FILE | | | | | | |
| LEIF ARE RØRBAKKEN | | ON FILE | | | | | | |
| LEIF ARNE STORSET | | ON FILE | | | | | | |
| LEIF MARTIN ROSVOLD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEIF SALTE | | ON FILE | | | | | | |
| LEIF STAVA | | ON FILE | | | | | | |
| LEIGH LAURITZEN | | ON FILE | | | | | | |
| LENE INGVALDSEN | | ON FILE | | | | | | |
| LENNART KIRKEVIK | | ON FILE | | | | | | |
| LEONARD TAUBERT | | ON FILE | | | | | | |
| LESLIE MEDHURST | | ON FILE | | | | | | |
| LESTAT GRAVDAL | | ON FILE | | | | | | |
| LIAM GRIFFITHS | | ON FILE | | | | | | |
| LIISA MAND | | ON FILE | | | | | | |
| LILL-ANN WANG | | ON FILE | | | | | | |
| LINA GRENAKER | | ON FILE | | | | | | |
| LINDA ORDERUD | | ON FILE | | | | | | |
| LINN FRØYNA | | ON FILE | | | | | | |
| LINN MARTINE AAKERVIK FLEKSTAD | | ON FILE | | | | | | |
| LINN THERESE STAMNES | | ON FILE | | | | | | |
| LINN THORKILDSEN | | ON FILE | | | | | | |
| LINUS GEHRKEN | | ON FILE | | | | | | |
| LISA AJMI | | ON FILE | | | | | | |
| LISA BERLAND | | ON FILE | | | | | | |
| LISBETH AASMUNDSEN | | ON FILE | | | | | | |
| LISE VIKEN | | ON FILE | | | | | | |
| LISEBETH SKUTLE | | ON FILE | | | | | | |
| LISETTE SILVA | | ON FILE | | | | | | |
| LIV TRAN | | ON FILE | | | | | | |
| LIVAR DYSJALAND | | ON FILE | | | | | | |
| LIVE BAKKEN NAESSET | | ON FILE | | | | | | |
| LORENTS HILDRUM | | ON FILE | | | | | | |
| LORNTS HAUGNES | | ON FILE | | | | | | |
| LOUIS NGABONZIZA | | ON FILE | | | | | | |
| LUCA BENATI | | ON FILE | | | | | | |
| LUCAS MESSINA | | ON FILE | | | | | | |
| LUIS FELIPE GOMEZ RAMIREZ | | ON FILE | | | | | | |
| LUIS SOBARZO | | ON FILE | | | | | | |
| LUKAS FA TRANG | | ON FILE | | | | | | |
| LUKAS SPERSTAD | | ON FILE | | | | | | |
| ŁUKASZ RYBA | | ON FILE | | | | | | |
| LUVIN RAGOO | | ON FILE | | | | | | |
| MACIEJ GRODZINSKI | | ON FILE | | | | | | |
| MACIEJ WAWRZYNEK | | ON FILE | | | | | | |
| MADELEN CROWTHER | | ON FILE | | | | | | |
| MADS ARNESEN | | ON FILE | | | | | | |
| MADS FASTE LIANG NILSEN | | ON FILE | | | | | | |
| MADS FOLKESTAD | | ON FILE | | | | | | |
| MADS HOLMERN | | ON FILE | | | | | | |
| MADS JOACHIM ARNESEN BRENNA | | ON FILE | | | | | | |
| MADS NESSET | | ON FILE | | | | | | |
| MADS SANDVIK GUNDERSEN | | ON FILE | | | | | | |
| MADS VANGSGAARD LARSEN | | ON FILE | | | | | | |
| MAGNAR AASEN | | ON FILE | | | | | | |
| MAGNE HAREIDE | | ON FILE | | | | | | |
| MAGNE REVHEIM | | ON FILE | | | | | | |
| MAGNUS ANDERSEN | | ON FILE | | | | | | |
| MAGNUS ANTONSEN | | ON FILE | | | | | | |
| MAGNUS BERG | | ON FILE | | | | | | |
| MAGNUS BIRKEKAND | | ON FILE | | | | | | |
| MAGNUS BYRKJELAND | | ON FILE | | | | | | |
| MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | | ON FILE | | | | | | |
| MAGNUS HELLE KALLAND | | ON FILE | | | | | | |
| MAGNUS LANGNES | | ON FILE | | | | | | |
| MAGNUS MODAHL | | ON FILE | | | | | | |
| MAGNUS MOLDJORD | | ON FILE | | | | | | |
| MAGNUS MONSEN NYBROEN | | ON FILE | | | | | | |
| MAGNUS NYMOEN | | ON FILE | | | | | | |
| MAGNUS OLSEN | | ON FILE | | | | | | |
| MAGNUS ROGNERUD | | ON FILE | | | | | | |
| MAGNUS SKARSTEIN NILSSKOG | | ON FILE | | | | | | |
| MAGNUS SOLHEIM | | ON FILE | | | | | | |
| MAGNUS STAVA | | ON FILE | | | | | | |
| MAGNUS TORKILDSEN | | ON FILE | | | | | | |
| MAGNUS TRANDUM | | ON FILE | | | | | | |
| MAGNUS VAAGE | | ON FILE | | | | | | |
| MAGNUS VANEBO | | ON FILE | | | | | | |
| MAGNUS WISTER ELDEN | | ON FILE | | | | | | |
| MAHDI WAHIDI | | ON FILE | | | | | | |
| MAHMOUD ALBADER | | ON FILE | | | | | | |
| MAIA KRISTINE KUMMENEJE | | ON FILE | | | | | | |
| MAILA ORDERUD | | ON FILE | | | | | | |
| MAJA KILDEDAL | | ON FILE | | | | | | |
| MALENE NESSET | | ON FILE | | | | | | |
| MALGORZATA BACH | | ON FILE | | | | | | |
| MALIN ERIKSEN | | ON FILE | | | | | | |
| MALIN FOSS SKAILAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALWINA TRUSKOLAWSKA | | ON FILE | | | | | | |
| MANIEK ES | | ON FILE | | | | | | |
| MANSOOR AHMED | | ON FILE | | | | | | |
| MARC FRANS DE RUIJTER | | ON FILE | | | | | | |
| MARC NICHOLLS | | ON FILE | | | | | | |
| MARC RELEA ARCE | | ON FILE | | | | | | |
| MARCELO AVARIA | | ON FILE | | | | | | |
| MARCIN KAPUSCINSKI | | ON FILE | | | | | | |
| MARCIN RANACHOWSKI | | ON FILE | | | | | | |
| MARCIN STRZELEC | | ON FILE | | | | | | |
| MARCO CASQUINHA | | ON FILE | | | | | | |
| MARCUS BROWNING | | ON FILE | | | | | | |
| MARCUS CHRISTENSEN | | ON FILE | | | | | | |
| MARCUS EPHITHITE | | ON FILE | | | | | | |
| MARCUS GEITLE | | ON FILE | | | | | | |
| MARCUS JENSHAUG | | ON FILE | | | | | | |
| MARCUS ODDEN | | ON FILE | | | | | | |
| MARCUS RØED FRØYSET | | ON FILE | | | | | | |
| MAREK WLODARSKI | | ON FILE | | | | | | |
| MARI EIKA KJERNLI | | ON FILE | | | | | | |
| MARI KJÆRAAS | | ON FILE | | | | | | |
| MARI ØREN | | ON FILE | | | | | | |
| MARIA KANDELA | | ON FILE | | | | | | |
| MARIA SINGSTAD PAULSEN | | ON FILE | | | | | | |
| MARIAN BENDU | | ON FILE | | | | | | |
| MARI-ANN BØE SIMONSEN | | ON FILE | | | | | | |
| MARIANNE HAGEN | | ON FILE | | | | | | |
| MARIANNE LIEN | | ON FILE | | | | | | |
| MARIE BOTTEN | | ON FILE | | | | | | |
| MARIE LØVBERG | | ON FILE | | | | | | |
| MARIUS AMUNDSEN | | ON FILE | | | | | | |
| MARIUS BAGHESTAN | | ON FILE | | | | | | |
| MARIUS BJØRKLI | | ON FILE | | | | | | |
| MARIUS ELSTAD | | ON FILE | | | | | | |
| MARIUS ENGH | | ON FILE | | | | | | |
| MARIUS HOLUM | | ON FILE | | | | | | |
| MARIUS JABLONSKI | | ON FILE | | | | | | |
| MARIUS JAVIER MORENO-SANDNES | | ON FILE | | | | | | |
| MARIUS KARLSEN | | ON FILE | | | | | | |
| MARIUS LUDVIGSEN | | ON FILE | | | | | | |
| MARIUS MELLEMSETER | | ON FILE | | | | | | |
| MARIUS MYKLEBUST | | ON FILE | | | | | | |
| MARIUS NAVARSETE LYDVO | | ON FILE | | | | | | |
| MARIUS NORDVIK | | ON FILE | | | | | | |
| MARIUS PERJU-JURAVLE | | ON FILE | | | | | | |
| MARIUS RISVOLD | | ON FILE | | | | | | |
| MARIUS ROSU | | ON FILE | | | | | | |
| MARIUS SJURSEN | | ON FILE | | | | | | |
| MARK UNDERHILL | | ON FILE | | | | | | |
| MARKO CALIC | | ON FILE | | | | | | |
| MARKUS ARNESEN | | ON FILE | | | | | | |
| MARKUS NODELAND | | ON FILE | | | | | | |
| MARKUS OLSEN | | ON FILE | | | | | | |
| MARKUS RIISE WIDERØE | | ON FILE | | | | | | |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | | ON FILE | | | | | | |
| MARKUS VINJE | | ON FILE | | | | | | |
| MARTE MARTINUSSEN | | ON FILE | | | | | | |
| MARTIJN VROLIJK | | ON FILE | | | | | | |
| MARTIN AAS | | ON FILE | | | | | | |
| MARTIN BENDIKSEN | | ON FILE | | | | | | |
| MARTIN BRATTEBERG | | ON FILE | | | | | | |
| MARTIN EIKENG | | ON FILE | | | | | | |
| MARTIN FRITZVOLD | | ON FILE | | | | | | |
| MARTIN JONAS | | ON FILE | | | | | | |
| MARTIN KOLVE | | ON FILE | | | | | | |
| MARTIN LAMPTEY | | ON FILE | | | | | | |
| MARTIN LEDAL | | ON FILE | | | | | | |
| MARTIN PHAN | | ON FILE | | | | | | |
| MARTIN SANDØ | | ON FILE | | | | | | |
| MARTIN SPELMANN | | ON FILE | | | | | | |
| MARTIN STEEN | | ON FILE | | | | | | |
| MARTIN STOCKINGER | | ON FILE | | | | | | |
| MARTIN STROMMEN | | ON FILE | | | | | | |
| MARTIN TELLE | | ON FILE | | | | | | |
| MARTIN THORESEN | | ON FILE | | | | | | |
| MARTIN TRANE | | ON FILE | | | | | | |
| MARTIN WALDE | | ON FILE | | | | | | |
| MARTINE ANNIE FREDRIKSEN | | ON FILE | | | | | | |
| MARTINE JOHNSEN | | ON FILE | | | | | | |
| MARTINS DANGA | | ON FILE | | | | | | |
| MATEUSZ TRZASKOS | | ON FILE | | | | | | |
| MATHEUS SOLAN | | ON FILE | | | | | | |
| MATHIAS BERGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHIAS BIRKELAND | | ON FILE | | | | | | |
| MATHIAS BREIMOEN | | ON FILE | | | | | | |
| MATHIAS GRØNSTAD | | ON FILE | | | | | | |
| MATHIAS KORSMO | | ON FILE | | | | | | |
| MATHIAS KORTEROD JOHANSEN | | ON FILE | | | | | | |
| MATHIAS PICKER | | ON FILE | | | | | | |
| MATHILDE SKATTUM ECKHOFF | | ON FILE | | | | | | |
| MATIAS HODNE HANISCH | | ON FILE | | | | | | |
| MATS ANDRÉ HJELMELAND | | ON FILE | | | | | | |
| MATS FREDRIKSEN | | ON FILE | | | | | | |
| MATS GANGVIK | | ON FILE | | | | | | |
| MATS GUNNARSKOG | | ON FILE | | | | | | |
| MATS GUTTORMSEN | | ON FILE | | | | | | |
| MATS HAASETH | | ON FILE | | | | | | |
| MATS HANSEN | | ON FILE | | | | | | |
| MATS LUND | | ON FILE | | | | | | |
| MATS MEGUENNI | | ON FILE | | | | | | |
| MATS PEDERSEN | | ON FILE | | | | | | |
| MATS RICARDO NOMEDAL | | ON FILE | | | | | | |
| MATS RICKARD THORUP | | ON FILE | | | | | | |
| MATS SELJESETH | | ON FILE | | | | | | |
| MATS STAFSBERG | | ON FILE | | | | | | |
| MATS STENSRUD SKUI | | ON FILE | | | | | | |
| MATS SVARDAL | | ON FILE | | | | | | |
| MATS TRONES | | ON FILE | | | | | | |
| MATTEO BOTTA | | ON FILE | | | | | | |
| MATTHEW CASHMORE | | ON FILE | | | | | | |
| MATTHIAS BERNWIESER | | ON FILE | | | | | | |
| MATTIAS XU | | ON FILE | | | | | | |
| MATZ-EINAR KRISTIANSEN | | ON FILE | | | | | | |
| MAUD BERGESEN | | ON FILE | | | | | | |
| MAURICE VAN OUDHEUSDEN | | ON FILE | | | | | | |
| MAURICIO QUINTANA | | ON FILE | | | | | | |
| MAX HØIGILT | | ON FILE | | | | | | |
| MAXIMILIAN SKJØNHAUG | | ON FILE | | | | | | |
| MEHREEN RAJKOTIA | | ON FILE | | | | | | |
| MERETE DAHL-HANSEN | | ON FILE | | | | | | |
| METTE KARLSEN LILLEBY | | ON FILE | | | | | | |
| MICHAEL GOLDIN | | ON FILE | | | | | | |
| MICHAEL GRØNNEVIK | | ON FILE | | | | | | |
| MICHAEL LORENTZEN | | ON FILE | | | | | | |
| MICHAEL SEKULA | | ON FILE | | | | | | |
| MICHAEL SHARMAN | | ON FILE | | | | | | |
| MICHAEL TESFAY YOHANS | | ON FILE | | | | | | |
| MICHAEL WALDE | | ON FILE | | | | | | |
| MICHAL BADKOWSKI | | ON FILE | | | | | | |
| MICHAL CIEPLICHIEWICZ | | ON FILE | | | | | | |
| MICHAL CUDAK | | ON FILE | | | | | | |
| MICHAL LEWICZ | | ON FILE | | | | | | |
| MIGLE LUKOSIUNE | | ON FILE | | | | | | |
| MIKAEL ELLINGSEN | | ON FILE | | | | | | |
| MIKAEL HAUG | | ON FILE | | | | | | |
| MIKAEL JOHANSSEN | | ON FILE | | | | | | |
| MIKAL LIMA | | ON FILE | | | | | | |
| MIKHAIL GROUZDEV | | ON FILE | | | | | | |
| MIKKEL IHLE TANDE | | ON FILE | | | | | | |
| MIKKEL SKOU | | ON FILE | | | | | | |
| MIKKEL SORUM | | ON FILE | | | | | | |
| MILA DITTMANN | | ON FILE | | | | | | |
| MILAN KOLINSKY | | ON FILE | | | | | | |
| MILOS GOLUBOVIC | | ON FILE | | | | | | |
| MINTE KASTALJANOV | | ON FILE | | | | | | |
| MIRAN LIZDE | | ON FILE | | | | | | |
| MIRKO MAIUTTO | | ON FILE | | | | | | |
| MIRYAM PIPPICH | | ON FILE | | | | | | |
| MISAEL LOPEZ | | ON FILE | | | | | | |
| MOHAMAD MOHAMMADI | | ON FILE | | | | | | |
| MOHAMED ALBAKRI | | ON FILE | | | | | | |
| MOHAMED AMINE BOUHOUCHE | | ON FILE | | | | | | |
| MOHAMED BILEL BEN DAADOUCHE | | ON FILE | | | | | | |
| MOHAMED HERSI | | ON FILE | | | | | | |
| MOHAMED SAYED | | ON FILE | | | | | | |
| MOHAMED SIDALI-HAMMOUNI | | ON FILE | | | | | | |
| MOHAMMAD ALDASOKI | | ON FILE | | | | | | |
| MOHAMMAD AL-MOUALLEM | | ON FILE | | | | | | |
| MOHAMMAD SHIRZAD | | ON FILE | | | | | | |
| MOHAMMED ALRAWI | | ON FILE | | | | | | |
| MOHANATHASAN MANOHARAN | | ON FILE | | | | | | |
| MOHSEN BIGLARY | | ON FILE | | | | | | |
| MONA KVAL | | ON FILE | | | | | | |
| MONICA HORDNES | | ON FILE | | | | | | |
| MONIKA ROSLON | | ON FILE | | | | | | |
| MONOBRATA SAHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONS RESELAND | | ON FILE | | | | | | |
| MORGAN ROMSDAL | | ON FILE | | | | | | |
| MORTEN AARSRUD | | ON FILE | | | | | | |
| MORTEN ANDRE NILSSON | | ON FILE | | | | | | |
| MORTEN GABRIELSEN | | ON FILE | | | | | | |
| MORTEN HAUG | | ON FILE | | | | | | |
| MORTEN HAUGUM HAKE | | ON FILE | | | | | | |
| MORTEN HOFF | | ON FILE | | | | | | |
| MORTEN IVERSEN | | ON FILE | | | | | | |
| MORTEN JOHANNESEN | | ON FILE | | | | | | |
| MORTEN JOHANNESSEN | | ON FILE | | | | | | |
| MORTEN KJÆRAAS | | ON FILE | | | | | | |
| MORTEN MAGNUSSEN | | ON FILE | | | | | | |
| MORTEN NILSEN | | ON FILE | | | | | | |
| MORTEN OLBERG | | ON FILE | | | | | | |
| MORTEN REMEN | | ON FILE | | | | | | |
| MORTEN ROLLAND | | ON FILE | | | | | | |
| MORTEN SIMBLE | | ON FILE | | | | | | |
| MORTEN WANG | | ON FILE | | | | | | |
| MUAMER PRAZINA | | ON FILE | | | | | | |
| MUBARIZ RAI | | ON FILE | | | | | | |
| MUHAMMAD REHAN BHATTI | | ON FILE | | | | | | |
| MUTLU ASLAN | | ON FILE | | | | | | |
| NABIL ALTAIE | | ON FILE | | | | | | |
| NADER HERNANDEZ | | ON FILE | | | | | | |
| NADIA RAVLO | | ON FILE | | | | | | |
| NAFISA HUSSAIN | | ON FILE | | | | | | |
| NANA OPUNI | | ON FILE | | | | | | |
| NANNAPAT SARIWAT | | ON FILE | | | | | | |
| NARESH SUGANDIRAN | | ON FILE | | | | | | |
| NATHALIE SYVERTSEN | | ON FILE | | | | | | |
| NAVID SIAMAKI | | ON FILE | | | | | | |
| NAZARE LILLEBO | | ON FILE | | | | | | |
| NEBIL ZAMAN | | ON FILE | | | | | | |
| NEBOJSA PETKOV | | ON FILE | | | | | | |
| NEDIM ERKOCEVIC | | ON FILE | | | | | | |
| NESTOR MONTERO ANTOLIN | | ON FILE | | | | | | |
| NEVEN KELE | | ON FILE | | | | | | |
| NICK SUNDBY | | ON FILE | | | | | | |
| NICK VAN MILT | | ON FILE | | | | | | |
| NICLAS INGVALDSEN | | ON FILE | | | | | | |
| NICOLAI BERG | | ON FILE | | | | | | |
| NICOLAI SCARLETT | | ON FILE | | | | | | |
| NICOLAI THOMASSEN | | ON FILE | | | | | | |
| NICOLAY BEHRENS | | ON FILE | | | | | | |
| NICOLAY THUNE | | ON FILE | | | | | | |
| NIELS PHILIBERT | | ON FILE | | | | | | |
| NIGEL BRIAN KEELEY | | ON FILE | | | | | | |
| NIKA RASOULI | | ON FILE | | | | | | |
| NIKOLA DZHAMBAZOV | | ON FILE | | | | | | |
| NIKOLAI EDVINSEN | | ON FILE | | | | | | |
| NIKOLAI HELLE | | ON FILE | | | | | | |
| NIKOLAI KVENSETH | | ON FILE | | | | | | |
| NIKOLAI LÅSTAD | | ON FILE | | | | | | |
| NIKOLAI NYRUD GOBEL | | ON FILE | | | | | | |
| NIKOLAI SAETHER | | ON FILE | | | | | | |
| NIKOLAS DRAKOS | | ON FILE | | | | | | |
| NIKOLAY STEFANOV ILIEV | | ON FILE | | | | | | |
| NILS EMIL JOAKIM FOLKESSON | | ON FILE | | | | | | |
| NILS HENNING HAUGSETH | | ON FILE | | | | | | |
| NILS JØRGEN RØSTBØ | | ON FILE | | | | | | |
| NILS LANDE | | ON FILE | | | | | | |
| NILS LUKE | | ON FILE | | | | | | |
| NILS NORTIER JENSEN | | ON FILE | | | | | | |
| NILS VINGSNES | | ON FILE | | | | | | |
| NILS-PAUL SKÅRA | | ON FILE | | | | | | |
| NINA NAESS | | ON FILE | | | | | | |
| NINA WU | | ON FILE | | | | | | |
| NIROSHAN ROMAN | | ON FILE | | | | | | |
| NJÅL MUNTHE-KAAS | | ON FILE | | | | | | |
| NOMAN NOAH QAYYUM | | ON FILE | | | | | | |
| NORA BOLME | | ON FILE | | | | | | |
| NORBERTAS LISAUSKAS | | ON FILE | | | | | | |
| NORLEIF FJELDHEIM | | ON FILE | | | | | | |
| NORMAN LOELAND | | ON FILE | | | | | | |
| ODD BORKNES | | ON FILE | | | | | | |
| ODD KHALIFI | | ON FILE | | | | | | |
| ODD RUNAR HÅKER | | ON FILE | | | | | | |
| ODD-ANDRÉ RUSTAD | | ON FILE | | | | | | |
| ODDBJØRN NESSA | | ON FILE | | | | | | |
| ODDGEIR TORVUND | | ON FILE | | | | | | |
| ODIN TEIGLAND | | ON FILE | | | | | | |
| OERJAN GROENMO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ØIVIND HVARNES | | ON FILE | | | | | | |
| ØIVIND SOLBERG | | ON FILE | | | | | | |
| OLA AASEN | | ON FILE | | | | | | |
| OLA AMUNDSGÅRD | | ON FILE | | | | | | |
| OLA EIRIK BOLME | | ON FILE | | | | | | |
| OLA ENGEBRETSEN | | ON FILE | | | | | | |
| OLA IVERSEN | | ON FILE | | | | | | |
| OLA KENNEDY | | ON FILE | | | | | | |
| OLA R KOHN | | ON FILE | | | | | | |
| OLA STENE | | ON FILE | | | | | | |
| OLA WAAGEN | | ON FILE | | | | | | |
| OLAV EIDSAA | | ON FILE | | | | | | |
| OLAV INGE EDVARDSEN | | ON FILE | | | | | | |
| OLAV KJELL HÆREID | | ON FILE | | | | | | |
| OLAV KYTE HOMMEDAL | | ON FILE | | | | | | |
| OLAV MAGNE SMEVOLL | | ON FILE | | | | | | |
| OLAV NAKKEN | | ON FILE | | | | | | |
| OLE ANDREAS FLOTTEN | | ON FILE | | | | | | |
| OLE ANDREAS HOLLUND | | ON FILE | | | | | | |
| OLE ANDREAS TEIGEN | | ON FILE | | | | | | |
| OLE BENDIK KVISBERG | | ON FILE | | | | | | |
| OLE BERG | | ON FILE | | | | | | |
| OLE BISSEBERG | | ON FILE | | | | | | |
| OLE BULL | | ON FILE | | | | | | |
| OLE DRAGLAND | | ON FILE | | | | | | |
| OLE EINAR NESS | | ON FILE | | | | | | |
| OLE EMIL AUGLAND | | ON FILE | | | | | | |
| OLE FERBU | | ON FILE | | | | | | |
| OLE HENRIK SKOGSTRØM | | ON FILE | | | | | | |
| OLE JOHNNY DEVIK | | ON FILE | | | | | | |
| OLE KOLLSTRØM HEILEVANG | | ON FILE | | | | | | |
| OLE KRISTIAN LUNDE | | ON FILE | | | | | | |
| OLE KRISTIAN SILSETH | | ON FILE | | | | | | |
| OLE LARSEN | | ON FILE | | | | | | |
| OLE MARIUS LERVÅG | | ON FILE | | | | | | |
| OLE MARIUS LIND | | ON FILE | | | | | | |
| OLE ØDELIEN | | ON FILE | | | | | | |
| OLE RABANAL | | ON FILE | | | | | | |
| OLE THOMAS HAALAND | | ON FILE | | | | | | |
| OLE-ANDRÉ RIGA-JOHANSEN | | ON FILE | | | | | | |
| OLEGS PAVLUKOVSKIS | | ON FILE | | | | | | |
| OLE-HENRIK SKEIE | | ON FILE | | | | | | |
| OLE-PETTER NYLAND | | ON FILE | | | | | | |
| OLIVER EHMKE | | ON FILE | | | | | | |
| OLIVER EIDE | | ON FILE | | | | | | |
| OLIVER STRAND | | ON FILE | | | | | | |
| OLOF LUNDGREN | | ON FILE | | | | | | |
| OLVE EID | | ON FILE | | | | | | |
| OMAR ALANI | | ON FILE | | | | | | |
| OMAR EL GONNOUNI | | ON FILE | | | | | | |
| OMER QADIR | | ON FILE | | | | | | |
| OMMAY LAILA ALI | | ON FILE | | | | | | |
| OPEYEMI OLUWASEUN OYEWUMI | | ON FILE | | | | | | |
| ØRJAN AUESTAD | | ON FILE | | | | | | |
| ØRJAN BERGMANN | | ON FILE | | | | | | |
| ØRJAN SKOGLAND | | ON FILE | | | | | | |
| OSCAR FRISVOLD | | ON FILE | | | | | | |
| OSCAR WOOD | | ON FILE | | | | | | |
| OSKAR ÅSLUND | | ON FILE | | | | | | |
| OSKAR NESHEIM | | ON FILE | | | | | | |
| OSKAR WESTERSØ | | ON FILE | | | | | | |
| OTTO BØ | | ON FILE | | | | | | |
| OTTO LEISNER | | ON FILE | | | | | | |
| OUSMAN MBENGA | | ON FILE | | | | | | |
| OVE ANDERSEN | | ON FILE | | | | | | |
| OVE AURSLAND | | ON FILE | | | | | | |
| OVE DUESUND | | ON FILE | | | | | | |
| OVE HENRIKSEN | | ON FILE | | | | | | |
| OVE SCHULTZ | | ON FILE | | | | | | |
| OVE TANGEN | | ON FILE | | | | | | |
| ØYSTEIN ENGEN | | ON FILE | | | | | | |
| ØYSTEIN FRØYLAND | | ON FILE | | | | | | |
| ØYSTEIN HEIMVIK | | ON FILE | | | | | | |
| ØYSTEIN ØVERBY | | ON FILE | | | | | | |
| ØYSTEIN STANG | | ON FILE | | | | | | |
| ØYSTEIN STORDALEN | | ON FILE | | | | | | |
| ØYSTEIN VÅGSHOLM | | ON FILE | | | | | | |
| ØYSTEIN WINJE | | ON FILE | | | | | | |
| OYVIND ASPEN | | ON FILE | | | | | | |
| OYVIND BJOLVERUD | | ON FILE | | | | | | |
| ØYVIND ERTSÅS | | ON FILE | | | | | | |
| ØYVIND FRØYLAND | | ON FILE | | | | | | |
| OYVIND GARDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OYVIND HOPE | | ON FILE | | | | | | |
| ØYVIND HVEDING | | ON FILE | | | | | | |
| ØYVIND KVANES | | ON FILE | | | | | | |
| ØYVIND KVIEN | | ON FILE | | | | | | |
| ØYVIND LYDER HANSEN | | ON FILE | | | | | | |
| ØYVIND NULL | | ON FILE | | | | | | |
| ØYVIND OHNSTAD | | ON FILE | | | | | | |
| OYVIND ROMUNDSTAD | | ON FILE | | | | | | |
| ØYVIND STAVENJORD | | ON FILE | | | | | | |
| OYVIND VOLDSUND | | ON FILE | | | | | | |
| ØYVIND WOLD | | ON FILE | | | | | | |
| PAAL MARTIN ROENNING | | ON FILE | | | | | | |
| PÅL FUGLSET | | ON FILE | | | | | | |
| PÅL HAMRE | | ON FILE | | | | | | |
| PÅL HAUGEN | | ON FILE | | | | | | |
| PÅL HJELLE | | ON FILE | | | | | | |
| PÅL R SALTVEDT | | ON FILE | | | | | | |
| PÅL TRONES | | ON FILE | | | | | | |
| PANAGIOTIS KATSARAKIS | | ON FILE | | | | | | |
| PAT KEANE | | ON FILE | | | | | | |
| PATRICK RINGSTROM | | ON FILE | | | | | | |
| PATRYK SMØRDAL | | ON FILE | | | | | | |
| PAUL ATLE LERPOLD | | ON FILE | | | | | | |
| PAUL BACKE | | ON FILE | | | | | | |
| PAUL HOCKLEY | | ON FILE | | | | | | |
| PAUL JOHNSRUD | | ON FILE | | | | | | |
| PAUL RUBEN VIKRA | | ON FILE | | | | | | |
| PAUL SKEIE | | ON FILE | | | | | | |
| PAULIUS NAGLIUS | | ON FILE | | | | | | |
| PAVEL GULIN | | ON FILE | | | | | | |
| PAWEŁ BARCZUK | | ON FILE | | | | | | |
| PAWEŁ BONIEK | | ON FILE | | | | | | |
| PAWEL CIUCHTA | | ON FILE | | | | | | |
| PEDER HAUGEDAL | | ON FILE | | | | | | |
| PEIK PAUL FJELDSTAD | | ON FILE | | | | | | |
| PER ANDRE RØNSEN | | ON FILE | | | | | | |
| PER GUNNAR NORENES | | ON FILE | | | | | | |
| PER JOHANSSON | | ON FILE | | | | | | |
| PER KRISTOFFER KONGSRUD | | ON FILE | | | | | | |
| PER M. NALEY | | ON FILE | | | | | | |
| PER RAGNAR PILKVAM | | ON FILE | | | | | | |
| PER RASMUS JOHANSSON | | ON FILE | | | | | | |
| PER RISTESUND | | ON FILE | | | | | | |
| PER SIMON HAUGLAND | | ON FILE | | | | | | |
| PER ULSETH | | ON FILE | | | | | | |
| PERLE HJELLAND | | ON FILE | | | | | | |
| PETER BARJAK | | ON FILE | | | | | | |
| PETER BRASK | | ON FILE | | | | | | |
| PETER HAUGNÆSS | | ON FILE | | | | | | |
| PETER NEVBERG | | ON FILE | | | | | | |
| PETER SHAW | | ON FILE | | | | | | |
| PETER SKARHEIM | | ON FILE | | | | | | |
| PETTER HARSEM | | ON FILE | | | | | | |
| PETTER NILSSEN | | ON FILE | | | | | | |
| PETTER SKIMMELAND | | ON FILE | | | | | | |
| PEYMAN MIRTAHERI | | ON FILE | | | | | | |
| PHIL GREGORY | | ON FILE | | | | | | |
| PHILIP LUNDSTRØM | | ON FILE | | | | | | |
| PHILIP NGUYEN | | ON FILE | | | | | | |
| PHILLIP BJØRNESET | | ON FILE | | | | | | |
| PIA CECILIE VABRO | | ON FILE | | | | | | |
| PIOTR BILSKI | | ON FILE | | | | | | |
| PIOTR JASTRZEBSKI | | ON FILE | | | | | | |
| PIOTR PRZYBYLSKI | | ON FILE | | | | | | |
| PRANAV BHART | | ON FILE | | | | | | |
| PRASAD POKALA | | ON FILE | | | | | | |
| PRATHEV PARAMESWARAN | | ON FILE | | | | | | |
| PREBEN HESVIK | | ON FILE | | | | | | |
| PREBEN SANDQUIST | | ON FILE | | | | | | |
| PREEYANUCH YUTTASEN | | ON FILE | | | | | | |
| PRIYA ANDRESEN | | ON FILE | | | | | | |
| PRZEMYSŁAW TKACZ | | ON FILE | | | | | | |
| RADOMIR VULIC | | ON FILE | | | | | | |
| RAFAEL ELIASSEN | | ON FILE | | | | | | |
| RAFAEL VALERO | | ON FILE | | | | | | |
| RAFAL FILIPCZUK | | ON FILE | | | | | | |
| RAFAL JAKOBSEN | | ON FILE | | | | | | |
| RAFAT GHAZI | | ON FILE | | | | | | |
| RAGNHILD ROHDE | | ON FILE | | | | | | |
| RAKEL KRISTOFFERSEN | | ON FILE | | | | | | |
| RANVEIG KVAMSØE BØRVEN | | ON FILE | | | | | | |
| RAPHAEL ROBIN | | ON FILE | | | | | | |
| RASMUS CARLSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HANSEN | | ON FILE | | | | | | |
| RAYMOND HENRY HEGNES | | ON FILE | | | | | | |
| RAYMOND HOFSTAD | | ON FILE | | | | | | |
| RAYMOND JOHANSEN | | ON FILE | | | | | | |
| RAYMOND ORDERUD | | ON FILE | | | | | | |
| RAYMOND ROMSDAL | | ON FILE | | | | | | |
| REBEKKA RYGGE | | ON FILE | | | | | | |
| REIDAR KASPERSEN | | ON FILE | | | | | | |
| REIDAR TORNØE | | ON FILE | | | | | | |
| REKHA SANDEEP SHELKE | | ON FILE | | | | | | |
| REMI NAES | | ON FILE | | | | | | |
| REMILIA GREVE | | ON FILE | | | | | | |
| RENATA JANKEVICIUTE | | ON FILE | | | | | | |
| RENATE ØKSNES | | ON FILE | | | | | | |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | | ON FILE | | | | | | |
| RICHARD GRAN | | ON FILE | | | | | | |
| RICHARD RØSJORDE | | ON FILE | | | | | | |
| RICKARD BERGSTRÖM | | ON FILE | | | | | | |
| RIKKE GIERTSEN | | ON FILE | | | | | | |
| RITA FURONG JIANG | | ON FILE | | | | | | |
| RITA HAMER | | ON FILE | | | | | | |
| ROALD STEINARSON DAHL | | ON FILE | | | | | | |
| ROAR BOLÆREN ELLEFSEN | | ON FILE | | | | | | |
| ROAR FORDAL | | ON FILE | | | | | | |
| ROAR TENNFJORD | | ON FILE | | | | | | |
| ROB LEWIS | | ON FILE | | | | | | |
| ROBERT BRATBERG | | ON FILE | | | | | | |
| ROBERT GÖRANSSON | | ON FILE | | | | | | |
| ROBERT GUSTAFSSON | | ON FILE | | | | | | |
| ROBERT HUMPHRIES | | ON FILE | | | | | | |
| ROBERT KROLIKOWSKI | | ON FILE | | | | | | |
| ROBERT MACLEAN | | ON FILE | | | | | | |
| ROBERT MØVIK | | ON FILE | | | | | | |
| ROBERT SANDNES | | ON FILE | | | | | | |
| ROBERT WENNERSTRØM | | ON FILE | | | | | | |
| ROBERTH ANDERSSON | | ON FILE | | | | | | |
| ROBERTO NORIEGA | | ON FILE | | | | | | |
| ROBERTO RIVERA | | ON FILE | | | | | | |
| ROBIN AHLBOM | | ON FILE | | | | | | |
| ROBIN ERIK ANDREAS LUNDGREN | | ON FILE | | | | | | |
| ROBIN HOEM | | ON FILE | | | | | | |
| ROBIN KLINGENBERG | | ON FILE | | | | | | |
| ROBIN LARSEN | | ON FILE | | | | | | |
| ROBIN MIDLING | | ON FILE | | | | | | |
| ROBIN SVEEN | | ON FILE | | | | | | |
| ROGER ERIK ØVREBØ | | ON FILE | | | | | | |
| ROGER HOLMES | | ON FILE | | | | | | |
| ROGER LANGEDAL | | ON FILE | | | | | | |
| ROGER LYSØ | | ON FILE | | | | | | |
| ROGER MARINA COVA | | ON FILE | | | | | | |
| ROGER RENBERG | | ON FILE | | | | | | |
| ROHAN HÅLAND | | ON FILE | | | | | | |
| ROLANDAS KAZLAUSKAS | | ON FILE | | | | | | |
| ROLF JAKOBSEN | | ON FILE | | | | | | |
| ROLF-ANDRE BELSVIK | | ON FILE | | | | | | |
| ROMAN BURGHARDT | | ON FILE | | | | | | |
| ROMAN EVENSEN | | ON FILE | | | | | | |
| ROMAN SLOBODCHIKOV | | ON FILE | | | | | | |
| RONAN MCEVOY | | ON FILE | | | | | | |
| RONNY NORMANN JOHANSEN | | ON FILE | | | | | | |
| RONNY RØSDAL | | ON FILE | | | | | | |
| ROSE UKWITEGETSE | | ON FILE | | | | | | |
| ROY DANIEL | | ON FILE | | | | | | |
| ROY ERLEND BERG | | ON FILE | | | | | | |
| ROY HAMMER | | ON FILE | | | | | | |
| ROY HELGE REKSTEN LØVLI | | ON FILE | | | | | | |
| ROY SOLHEIM | | ON FILE | | | | | | |
| ROY STEPHANSEN | | ON FILE | | | | | | |
| ROYA EBRAHIMI | | ON FILE | | | | | | |
| RUBEN AAS | | ON FILE | | | | | | |
| RUBEN K SKULSTAD | | ON FILE | | | | | | |
| RUBEN NYKAAS | | ON FILE | | | | | | |
| RUBEN RIKARDSON | | ON FILE | | | | | | |
| RUBEN SANDSLETT | | ON FILE | | | | | | |
| RUBEN VINJE | | ON FILE | | | | | | |
| RUNAR MELLERUD | | ON FILE | | | | | | |
| RUNAR MONG | | ON FILE | | | | | | |
| RUNAR UTSOGN | | ON FILE | | | | | | |
| RUNE AAMODT | | ON FILE | | | | | | |
| RUNE ENGMANN | | ON FILE | | | | | | |
| RUNE FRIKSTAD | | ON FILE | | | | | | |
| RUNE KYRDALEN | | ON FILE | | | | | | |
| RUNE SJØBERG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUNE SØRENSEN | | ON FILE | | | | | | |
| RUNE SØRVIK | | ON FILE | | | | | | |
| RUNE STAVENES | | ON FILE | | | | | | |
| RUNE STUBBOM | | ON FILE | | | | | | |
| RUNE TALSET | | ON FILE | | | | | | |
| RUNE VENES | | ON FILE | | | | | | |
| RUNE VINNES | | ON FILE | | | | | | |
| RYSZARD STRZAŁA | | ON FILE | | | | | | |
| SABINA LAJIQ | | ON FILE | | | | | | |
| SAIDI HAUGTREDET | | ON FILE | | | | | | |
| SALMON YEMANE GHEBREDNGL | | ON FILE | | | | | | |
| SAM ISAKSEN | | ON FILE | | | | | | |
| SAMUEL BECKER HUNDEIDE | | ON FILE | | | | | | |
| SAMUEL NEGASH | | ON FILE | | | | | | |
| SAMUEL OPEDAL NIXON | | ON FILE | | | | | | |
| SAMUEL TAIPALE | | ON FILE | | | | | | |
| SANDEEP NARAYAN SHELKE | | ON FILE | | | | | | |
| SANDER DOKKEN | | ON FILE | | | | | | |
| SANDER NORHEIM | | ON FILE | | | | | | |
| SANDER THORUP | | ON FILE | | | | | | |
| SANDER WESSEL | | ON FILE | | | | | | |
| SANDER ZAKARIASSEN | | ON FILE | | | | | | |
| SANDIS VASILENKO | | ON FILE | | | | | | |
| SANG NGUYEN | | ON FILE | | | | | | |
| SANJIN PEKUSIC | | ON FILE | | | | | | |
| SANJIV SHRESTHA | | ON FILE | | | | | | |
| SANTA TERLANE | | ON FILE | | | | | | |
| SARAH FINSTAD | | ON FILE | | | | | | |
| SASHA MARUSIC | | ON FILE | | | | | | |
| SAYED HUSSEIN | | ON FILE | | | | | | |
| SEBASTIAN ALBAJARI | | ON FILE | | | | | | |
| SEBASTIAN BERG | | ON FILE | | | | | | |
| SEBASTIAN BERGSTROM | | ON FILE | | | | | | |
| SEBASTIAN BISMO | | ON FILE | | | | | | |
| SEBASTIAN HÅGENSEN | | ON FILE | | | | | | |
| SEBASTIAN JOHANSEN | | ON FILE | | | | | | |
| SEBASTIAN SKYLSTAD | | ON FILE | | | | | | |
| SEDAD RIZVIC | | ON FILE | | | | | | |
| SELEMAN MDUDA | | ON FILE | | | | | | |
| SELOMIE BEYENE | | ON FILE | | | | | | |
| SEPANTA GANJEI | | ON FILE | | | | | | |
| SERGE GALE | | ON FILE | | | | | | |
| SERGEJ HANSEN | | ON FILE | | | | | | |
| SERGEJ MAKSJUTA | | ON FILE | | | | | | |
| SERGIO LUCAS | | ON FILE | | | | | | |
| SET ETTEHADULHAGH | | ON FILE | | | | | | |
| SEYED SAMET GHOBADI | | ON FILE | | | | | | |
| SHABAZ ASHRAF | | ON FILE | | | | | | |
| SHADI HAJ YAHIA | | ON FILE | | | | | | |
| SHAHIN GHIASSI | | ON FILE | | | | | | |
| SHAHO MOHAMMADI | | ON FILE | | | | | | |
| SHANE JANTHAGUL | | ON FILE | | | | | | |
| SHARAM RAZAI | | ON FILE | | | | | | |
| SHARIF MOHAMMADI | | ON FILE | | | | | | |
| SHASHI ROYALA | | ON FILE | | | | | | |
| SHEHAN VESTRHEIM | | ON FILE | | | | | | |
| SHEILA SIMMENES | | ON FILE | | | | | | |
| SHEWAN BABAWAT | | ON FILE | | | | | | |
| SHIVANGA SOLBERG | | ON FILE | | | | | | |
| SHUSHAN AYNALEM | | ON FILE | | | | | | |
| SIDSEL RAST | | ON FILE | | | | | | |
| SIEW IM SOON | | ON FILE | | | | | | |
| SIGBJØRN HENNING | | ON FILE | | | | | | |
| SIGMUND WILLIAM COOK | | ON FILE | | | | | | |
| SIGNE WATTEN | | ON FILE | | | | | | |
| SIGRID VEVLE | | ON FILE | | | | | | |
| SIGURD BERGER | | ON FILE | | | | | | |
| SIGURD EDVARDSEN | | ON FILE | | | | | | |
| SIGURD ESE | | ON FILE | | | | | | |
| SIGURD GJERDINGEN | | ON FILE | | | | | | |
| SIGURD GOHLI | | ON FILE | | | | | | |
| SIGURD HAMMERSTRØM | | ON FILE | | | | | | |
| SIGURD LINDGÅRD | | ON FILE | | | | | | |
| SIGURD NILSEN | | ON FILE | | | | | | |
| SIGURD ORMSETH AROEN | | ON FILE | | | | | | |
| SIGURD SKAGA | | ON FILE | | | | | | |
| SIGURD SOLGAARD | | ON FILE | | | | | | |
| SIGURD VASSENDEN | | ON FILE | | | | | | |
| SIGURDUR GUDBRANDSSON | | ON FILE | | | | | | |
| SIGVE HALSETH | | ON FILE | | | | | | |
| SIGVE KOLSTAD KVALSVIK | | ON FILE | | | | | | |
| SIGVE RESALAND | | ON FILE | | | | | | |
| SILJE LIEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILJE OSMUNDSEN | | ON FILE | | | | | | |
| SILJE RØSETH | | ON FILE | | | | | | |
| SILJE THINGVOLL | | ON FILE | | | | | | |
| SILVIJUS SVIRINAVICIUS | | ON FILE | | | | | | |
| SIMEN ANDRE BERNTZEN | | ON FILE | | | | | | |
| SIMEN ECKHARDT | | ON FILE | | | | | | |
| SIMEN EGER HEGGELUND | | ON FILE | | | | | | |
| SIMEN FRØILAND | | ON FILE | | | | | | |
| SIMEN JOHANNESSEN | | ON FILE | | | | | | |
| SIMEN MIDTBØ | | ON FILE | | | | | | |
| SIMEN NILSEN | | ON FILE | | | | | | |
| SIMEN PLATOU | | ON FILE | | | | | | |
| SIMEN SVERDRUP-THYGESON | | ON FILE | | | | | | |
| SIMON DRALEKE | | ON FILE | | | | | | |
| SIMON HODGE | | ON FILE | | | | | | |
| SIMON HOLST AANDAHL | | ON FILE | | | | | | |
| SIMON MALTHIEU | | ON FILE | | | | | | |
| SIMON REMØY | | ON FILE | | | | | | |
| SIMON SOLBJØRG | | ON FILE | | | | | | |
| SIMON VÅGE | | ON FILE | | | | | | |
| SIMON WENGSTROM | | ON FILE | | | | | | |
| SIMONA ANDRIUSKEVICE | | ON FILE | | | | | | |
| SINAN UMU | | ON FILE | | | | | | |
| SINDRE AARNSETH | | ON FILE | | | | | | |
| SINDRE ANDREAS BRAATHEN | | ON FILE | | | | | | |
| SINDRE EDVARDSEN NYHUS | | ON FILE | | | | | | |
| SINDRE ELIASSEN | | ON FILE | | | | | | |
| SINDRE ELLINGSEN | | ON FILE | | | | | | |
| SINDRE GUSDAL | | ON FILE | | | | | | |
| SINDRE JOHNSEN | | ON FILE | | | | | | |
| SINDRE MYRVOLD | | ON FILE | | | | | | |
| SINDRE SØREM | | ON FILE | | | | | | |
| SINDRE STERKEN | | ON FILE | | | | | | |
| SIRI ALFSTAD | | ON FILE | | | | | | |
| SIRIKARN NARONGSIRIKUL | | ON FILE | | | | | | |
| SIV AUKLEND | | ON FILE | | | | | | |
| SIVERT TVETE | | ON FILE | | | | | | |
| SJUR-ØISTEIN HUSUM | | ON FILE | | | | | | |
| SKYLAR BJØRINGSØY | | ON FILE | | | | | | |
| SNORRE HAANÆS | | ON FILE | | | | | | |
| SOEREN DYRGAARD MORTENSEN | | ON FILE | | | | | | |
| SOFIE GUSTAFSSON | | ON FILE | | | | | | |
| SOFIE KJENNE | | ON FILE | | | | | | |
| SOFIE SUNTINGER | | ON FILE | | | | | | |
| SØLVE BERGHEIM | | ON FILE | | | | | | |
| SONDRE ASK | | ON FILE | | | | | | |
| SONDRE DYRNES | | ON FILE | | | | | | |
| SONDRE HONORE GUNDERSEN | | ON FILE | | | | | | |
| SONDRE JENSEN | | ON FILE | | | | | | |
| SONDRE JOHANNESSEN BERDAL | | ON FILE | | | | | | |
| SONDRE KAUPANG | | ON FILE | | | | | | |
| SONDRE KVEUM | | ON FILE | | | | | | |
| SONDRE KVINGE | | ON FILE | | | | | | |
| SONDRE LARSSEN | | ON FILE | | | | | | |
| SONDRE NORHEIM | | ON FILE | | | | | | |
| SONDRE SLETTETVEIT | | ON FILE | | | | | | |
| SONDRE TORBERNTSSON | | ON FILE | | | | | | |
| SOPHIE KLEIN | | ON FILE | | | | | | |
| SPYRIDON ILIOPOULOS | | ON FILE | | | | | | |
| SRDAN POPOVIC | | ON FILE | | | | | | |
| STALE EGENES | | ON FILE | | | | | | |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | | ON FILE | | | | | | |
| STEFAN HELSTAD | | ON FILE | | | | | | |
| STEFAN PLESSAS | | ON FILE | | | | | | |
| STEFFAN LUNDEVOLD | | ON FILE | | | | | | |
| STEFFAN SOYLAND | | ON FILE | | | | | | |
| STEFFEN AASEN | | ON FILE | | | | | | |
| STEFFEN ALTHAND | | ON FILE | | | | | | |
| STEFFEN AMLAND | | ON FILE | | | | | | |
| STEFFEN BENDIXEN | | ON FILE | | | | | | |
| STEFFEN ROBERTSEN | | ON FILE | | | | | | |
| STEFFEN VENÆS | | ON FILE | | | | | | |
| STEFFEN WALSTAD | | ON FILE | | | | | | |
| STEIN ERIK WARREN | | ON FILE | | | | | | |
| STEINAR SANDGRIND | | ON FILE | | | | | | |
| STEPHAN PETTERSEN | | ON FILE | | | | | | |
| STEPHAN TER STEGE | | ON FILE | | | | | | |
| STEPHANIE SEPULVEDA MESIAS | | ON FILE | | | | | | |
| STEPHEN ROLFE | | ON FILE | | | | | | |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | | ON FILE | | | | | | |
| STEVENSON SIMPLICE | | ON FILE | | | | | | |
| STIAN ALEKSANDERSEN | | ON FILE | | | | | | |
| STIAN BEKKEMELLEM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STIAN BUCKLE | | ON FILE | | | | | | |
| STIAN DAHLBERG | | ON FILE | | | | | | |
| STIAN DASTOL AANNESTAD | | ON FILE | | | | | | |
| STIAN FADNES | | ON FILE | | | | | | |
| STIAN GOPLEN | | ON FILE | | | | | | |
| STIAN GUGGEDAL | | ON FILE | | | | | | |
| STIAN HATLETVEIT | | ON FILE | | | | | | |
| STIAN HEIMARK | | ON FILE | | | | | | |
| STIAN KAARBY | | ON FILE | | | | | | |
| STIAN KRISTENSEN | | ON FILE | | | | | | |
| STIAN KULSETH USTAD | | ON FILE | | | | | | |
| STIAN LØVER | | ON FILE | | | | | | |
| STIAN LYGRE | | ON FILE | | | | | | |
| STIAN NESHEIM | | ON FILE | | | | | | |
| STIAN PAWELLS | | ON FILE | | | | | | |
| STIAN STRANDEM | | ON FILE | | | | | | |
| STIAN TRANMAEL | | ON FILE | | | | | | |
| STIAN ULLALAND | | ON FILE | | | | | | |
| STIAN VAAGE | | ON FILE | | | | | | |
| STIG ANDREAS LANGELAND | | ON FILE | | | | | | |
| STIG ANDREAS MIKAEL KARLSSON | | ON FILE | | | | | | |
| STIG ASLE HJELLAND | | ON FILE | | | | | | |
| STIG HEGGHEIM | | ON FILE | | | | | | |
| STIG JELLESTAD | | ON FILE | | | | | | |
| STIG NYGÅRD | | ON FILE | | | | | | |
| STIG RAUBOTI | | ON FILE | | | | | | |
| STIG-ERIK STEIMLER | | ON FILE | | | | | | |
| STINE BERGE | | ON FILE | | | | | | |
| STORM STEENSRUD | | ON FILE | | | | | | |
| STURE REFSNES BØ | | ON FILE | | | | | | |
| SUJANTHAN SUBASCHANDRAN | | ON FILE | | | | | | |
| SUNNIVA HØVERSTAD | | ON FILE | | | | | | |
| SUTTHIPHAT SKARE | | ON FILE | | | | | | |
| SVEIN ARNE HAGEN | | ON FILE | | | | | | |
| SVEIN HOGNE BØRVEN | | ON FILE | | | | | | |
| SVEIN INGE ENERSTVEDT | | ON FILE | | | | | | |
| SVEIN INGE REMEIJER OESTEBOE | | ON FILE | | | | | | |
| SVEIN KRISTOFFERSEN | | ON FILE | | | | | | |
| SVEIN OTTEREN | | ON FILE | | | | | | |
| SVEIN REFVEM | | ON FILE | | | | | | |
| SVEIN SØBERG | | ON FILE | | | | | | |
| SVEIN-MORTEN BERG | | ON FILE | | | | | | |
| SVEIN-RUNE LERHEIM | | ON FILE | | | | | | |
| SVEN ERIK NIELSEN | | ON FILE | | | | | | |
| SVEN VON DER LIPPE | | ON FILE | | | | | | |
| SVERRE BJØRNBEKK | | ON FILE | | | | | | |
| SVERRE EIRING | | ON FILE | | | | | | |
| SVERRE HOLMBAKKEN | | ON FILE | | | | | | |
| SVERRE MAGNUS SANDBAKKEN | | ON FILE | | | | | | |
| SYLVIA JOHNSEN | | ON FILE | | | | | | |
| TAAHIER NASSIEP | | ON FILE | | | | | | |
| TAGE HØVRING SVENDSEN | | ON FILE | | | | | | |
| TAGE WESTER | | ON FILE | | | | | | |
| TAM TRAN | | ON FILE | | | | | | |
| TANJA ASPLUND | | ON FILE | | | | | | |
| TARA KLAUSEN | | ON FILE | | | | | | |
| TARJEI REITE | | ON FILE | | | | | | |
| TATJANA LUNDGAARD | | ON FILE | | | | | | |
| TED NILSSON | | ON FILE | | | | | | |
| TEJAS SHARMA | | ON FILE | | | | | | |
| TELLEF GJELSNES | | ON FILE | | | | | | |
| TEM SAM | | ON FILE | | | | | | |
| TEODOR ANDERSEN | | ON FILE | | | | | | |
| TERJE ERTSÅS | | ON FILE | | | | | | |
| TERJE GJELLESVIK | | ON FILE | | | | | | |
| TERJE KRÅNG | | ON FILE | | | | | | |
| TERJE KRISTIANSEN | | ON FILE | | | | | | |
| TERJE LOVEN | | ON FILE | | | | | | |
| TERJE MÅSEIDE | | ON FILE | | | | | | |
| TERJE NÆSS | | ON FILE | | | | | | |
| TERJE SJÅHOLM | | ON FILE | | | | | | |
| TERJE SVORKMO | | ON FILE | | | | | | |
| THAI NGUYEN | | ON FILE | | | | | | |
| THEOPHILUS ARTHUR | | ON FILE | | | | | | |
| THERESE HELLAND | | ON FILE | | | | | | |
| THESIS BOONRUNGSIMON | | ON FILE | | | | | | |
| THIBAULT DAOULAS | | ON FILE | | | | | | |
| THINH LE | | ON FILE | | | | | | |
| THOLF KENNETH MOYLAND LASKEN | | ON FILE | | | | | | |
| THOMAS ANDRÉ LARSEN | | ON FILE | | | | | | |
| THOMAS ANDRE MOLVIG | | ON FILE | | | | | | |
| THOMAS ANDRÉ NILSEN | | ON FILE | | | | | | |
| THOMAS ANDREASSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS BERGERSEN | | ON FILE | | | | | | |
| THOMAS BROCHMANN OVERBY | | ON FILE | | | | | | |
| THOMAS ERIKSEN | | ON FILE | | | | | | |
| THOMAS GEVING | | ON FILE | | | | | | |
| THOMAS GULSETH | | ON FILE | | | | | | |
| THOMAS HARGREAVES | | ON FILE | | | | | | |
| THOMAS JELSA | | ON FILE | | | | | | |
| THOMAS KARLSEN | | ON FILE | | | | | | |
| THOMAS LAURITZEN | | ON FILE | | | | | | |
| THOMAS LIE PEDERSEN | | ON FILE | | | | | | |
| THOMAS LIEN | | ON FILE | | | | | | |
| THOMAS LØVBERG-PETTERSEN | | ON FILE | | | | | | |
| THOMAS MCINALLY | | ON FILE | | | | | | |
| THOMAS MUGGERUD | | ON FILE | | | | | | |
| THOMAS NYGAARD | | ON FILE | | | | | | |
| THOMAS OLSETH | | ON FILE | | | | | | |
| THOMAS ØSTREM | | ON FILE | | | | | | |
| THOMAS ROSENQVIST | | ON FILE | | | | | | |
| THOMAS SCHWARZ | | ON FILE | | | | | | |
| THOMAS SELE | | ON FILE | | | | | | |
| THOMAS SKUTLE | | ON FILE | | | | | | |
| THOMAS SOMME VASSTRAND | | ON FILE | | | | | | |
| THOMAS SØYLAND | | ON FILE | | | | | | |
| THOMAS TANGEN | | ON FILE | | | | | | |
| THOMAS THUESEN | | ON FILE | | | | | | |
| THOMAS WIKSTOL | | ON FILE | | | | | | |
| THOR ANDREAS SJØEN | | ON FILE | | | | | | |
| THOR JAHREN | | ON FILE | | | | | | |
| THOR MAGNUS LILLEAAS | | ON FILE | | | | | | |
| THORE SELSTAD HALVORSEN | | ON FILE | | | | | | |
| THRASYVOULOS GRYPARIS | | ON FILE | | | | | | |
| THUC HOANG | | ON FILE | | | | | | |
| TIAGO NUNES | | ON FILE | | | | | | |
| TIBU ANDREI | | ON FILE | | | | | | |
| TIFFANY SUNDBAKKEN | | ON FILE | | | | | | |
| TILDE SOFIE GARMAGER | | ON FILE | | | | | | |
| TIM BATIGOV | | ON FILE | | | | | | |
| TIM KONGSAIYA | | ON FILE | | | | | | |
| TIM KRISTOFFERSEN | | ON FILE | | | | | | |
| TIN CHAN LE | | ON FILE | | | | | | |
| TINA ELIASSEN | | ON FILE | | | | | | |
| TINA MOSHTAGH | | ON FILE | | | | | | |
| TINA SCHLEGEL | | ON FILE | | | | | | |
| TINA SVINGERUD | | ON FILE | | | | | | |
| TINE MARIE STABBETORP | | ON FILE | | | | | | |
| TIRIL KLEVEN | | ON FILE | | | | | | |
| TOBIAS ANDRÉ HALVORSEN WAAGSAAS | | ON FILE | | | | | | |
| TOBIAS BERG | | ON FILE | | | | | | |
| TOBIAS FOSLID | | ON FILE | | | | | | |
| TOBIAS GUNNARSKOG | | ON FILE | | | | | | |
| TOBIAS JOHLER | | ON FILE | | | | | | |
| TOBIAS MENZEL | | ON FILE | | | | | | |
| TOBIAS PIHL | | ON FILE | | | | | | |
| TOBIAS ROTAN | | ON FILE | | | | | | |
| TOBIAS SOMA SOERSDAL | | ON FILE | | | | | | |
| TOBIAS SOMMERVOLD | | ON FILE | | | | | | |
| TODD SKOGLÖF | | ON FILE | | | | | | |
| TOFIK SAHRAOUI | | ON FILE | | | | | | |
| TOLUWANIMI ADEKOYA | | ON FILE | | | | | | |
| TOM ANC | | ON FILE | | | | | | |
| TOM ANDRE REKSTEN LØVLI | | ON FILE | | | | | | |
| TOM ERIK BRAUER | | ON FILE | | | | | | |
| TOM ERIK VANGE | | ON FILE | | | | | | |
| TOM KRISTIAN TRONDSEN | | ON FILE | | | | | | |
| TOM PETTERSEN | | ON FILE | | | | | | |
| TOMAS HAJEK | | ON FILE | | | | | | |
| TOMAS KAUMER | | ON FILE | | | | | | |
| TOMAS LINHART | | ON FILE | | | | | | |
| TOMASZ BATOG | | ON FILE | | | | | | |
| TOMASZ KOJDER | | ON FILE | | | | | | |
| TOMMY ENGEN EVENSEN | | ON FILE | | | | | | |
| TOMMY HOVDAL | | ON FILE | | | | | | |
| TOMMY LINDBERGET | | ON FILE | | | | | | |
| TOMMY OLSEN | | ON FILE | | | | | | |
| TOMMY STEPHANSEN | | ON FILE | | | | | | |
| TOMMY THORESEN VIKENE | | ON FILE | | | | | | |
| TONY DIEP | | ON FILE | | | | | | |
| TONY HAMMER | | ON FILE | | | | | | |
| TONY JAKOBSEN | | ON FILE | | | | | | |
| TONY KOHN | | ON FILE | | | | | | |
| TONY MOEN | | ON FILE | | | | | | |
| TOR EDWIN HENRIKSEN | | ON FILE | | | | | | |
| TOR ERIK WIIG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOR GARMANN NÆRLAND | | ON FILE | | | | | | |
| TOR HÅKON VIKRA | | ON FILE | | | | | | |
| TOR INGAR STORVIK | | ON FILE | | | | | | |
| TOR INGE HEIA | | ON FILE | | | | | | |
| TOR KRISTIAN FALSKOG | | ON FILE | | | | | | |
| TOR KVAAL | | ON FILE | | | | | | |
| TOR ØYVIND NORDGARDEN | | ON FILE | | | | | | |
| TOR SKULGAM | | ON FILE | | | | | | |
| TOR SVERRE HARJO SOMMERNES | | ON FILE | | | | | | |
| TOR SVERRE SOMMERNES | | ON FILE | | | | | | |
| TOR-ARNE NORDBØ | | ON FILE | | | | | | |
| TORBJORN BJELLAND | | ON FILE | | | | | | |
| TORBJORN LIAN | | ON FILE | | | | | | |
| TORBJØRN RUBIN | | ON FILE | | | | | | |
| TORD THORSRUD | | ON FILE | | | | | | |
| TORE FOSS | | ON FILE | | | | | | |
| TORE KRISTIAN ANDREASSEN | | ON FILE | | | | | | |
| TORE LANGHELLE | | ON FILE | | | | | | |
| TORE RONNING | | ON FILE | | | | | | |
| TOR-EGIL LERJEMARK | | ON FILE | | | | | | |
| TOR-EGIL SKOGLI | | ON FILE | | | | | | |
| TORFINN BROKKE | | ON FILE | | | | | | |
| TORGEIR BLOK | | ON FILE | | | | | | |
| TORGEIR HARALDSTAD BOE | | ON FILE | | | | | | |
| TORGIL BERNHARDSEN | | ON FILE | | | | | | |
| TORJE LØPSMARK | | ON FILE | | | | | | |
| TORJUS NILSEN | | ON FILE | | | | | | |
| TORKEL ROGSTAD | | ON FILE | | | | | | |
| TORKJEL HURTIG | | ON FILE | | | | | | |
| TORKJELL TVEIT | | ON FILE | | | | | | |
| TOR-M WILSON | | ON FILE | | | | | | |
| TORMOD SAETRE | | ON FILE | | | | | | |
| TORMOD WARREN | | ON FILE | | | | | | |
| TORSTEIN ASK | | ON FILE | | | | | | |
| TORSTEIN GROTLE | | ON FILE | | | | | | |
| TORSTEIN GUSTAVSEN | | ON FILE | | | | | | |
| TORSTEIN KIRKELUTEN | | ON FILE | | | | | | |
| TORSTEIN ORTEN | | ON FILE | | | | | | |
| TORSTEN LYNGAAS | | ON FILE | | | | | | |
| TOV GLESNES | | ON FILE | | | | | | |
| TOVE LANGELAND | | ON FILE | | | | | | |
| TOVE METTE SOLVIK | | ON FILE | | | | | | |
| TOVE ROMSDAL | | ON FILE | | | | | | |
| TRINE CHRISTOFFERSEN | | ON FILE | | | | | | |
| TRINE HERTZBERG | | ON FILE | | | | | | |
| TRINE OMMUNDSEN | | ON FILE | | | | | | |
| TRISTAN KRISTOFFER COOK | | ON FILE | | | | | | |
| TROND ANDERS SORVOJA | | ON FILE | | | | | | |
| TROND AUSTEVOLL | | ON FILE | | | | | | |
| TROND EGIL HILSTAN | | ON FILE | | | | | | |
| TROND FLOEN | | ON FILE | | | | | | |
| TROND HJORTLAND | | ON FILE | | | | | | |
| TROND INGE EIDE | | ON FILE | | | | | | |
| TROND MORTEN ØSTREM | | ON FILE | | | | | | |
| TROND ØSTREM | | ON FILE | | | | | | |
| TROND SKOGDAL | | ON FILE | | | | | | |
| TROND SUNDE | | ON FILE | | | | | | |
| TROND WIRSTAD | | ON FILE | | | | | | |
| TRUDE FUGLAAS | | ON FILE | | | | | | |
| TRULS AANDAL | | ON FILE | | | | | | |
| TRULS EIDE | | ON FILE | | | | | | |
| TRULS JERVEN | | ON FILE | | | | | | |
| TRULS KARLSEN | | ON FILE | | | | | | |
| TRULS KROKEN | | ON FILE | | | | | | |
| TRULS NAGELL | | ON FILE | | | | | | |
| TRYGVE FRIGAARD | | ON FILE | | | | | | |
| TRYGVE HARVEI | | ON FILE | | | | | | |
| TRYGVE HEMMINGHYTT | | ON FILE | | | | | | |
| TRYGVE JOHNSEN | | ON FILE | | | | | | |
| TRYGVE KNAPSTAD | | ON FILE | | | | | | |
| TRYGVE LUND | | ON FILE | | | | | | |
| TRYM HOLEN | | ON FILE | | | | | | |
| TRYM RUUD | | ON FILE | | | | | | |
| TUUKKA HEIKKINEN | | ON FILE | | | | | | |
| ULRIK BERNTSEN | | ON FILE | | | | | | |
| ULRIK OLSEN | | ON FILE | | | | | | |
| UMAR AHMAD | | ON FILE | | | | | | |
| USAMA RANA | | ON FILE | | | | | | |
| VACLOVAS MANKUS | | ON FILE | | | | | | |
| VAHEH ANDREASIAN | | ON FILE | | | | | | |
| VALENTIN SVELLAND | | ON FILE | | | | | | |
| VANJA BUSIC | | ON FILE | | | | | | |
| VARUN GOEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASIN PHUMIMAS | | ON FILE | | | | | | |
| VEBJØRN BUGGE | | ON FILE | | | | | | |
| VEBJØRN FJELDSTAD | | ON FILE | | | | | | |
| VEBJØRN MAGNUSSEN | | ON FILE | | | | | | |
| VEBJØRN NYHUS | | ON FILE | | | | | | |
| VEGAR JACOBSEN | | ON FILE | | | | | | |
| VEGARD FROYLAND | | ON FILE | | | | | | |
| VEGARD HENRIKSEN | | ON FILE | | | | | | |
| VEGARD IVERSEN | | ON FILE | | | | | | |
| VEGARD KILLINGSTAD | | ON FILE | | | | | | |
| VEGARD LODDEN | | ON FILE | | | | | | |
| VEGARD LØVVIG | | ON FILE | | | | | | |
| VEGARD PAULSEN | | ON FILE | | | | | | |
| VEGARD RIKHEIM | | ON FILE | | | | | | |
| VEGARD ROMUNDSTAD | | ON FILE | | | | | | |
| VEGARD SMEDSLAND | | ON FILE | | | | | | |
| VEGARD STENKLEV | | ON FILE | | | | | | |
| VEGARD WIKEBY | | ON FILE | | | | | | |
| VEMUND LARSSON | | ON FILE | | | | | | |
| VERONICA ØVREVIK | | ON FILE | | | | | | |
| VESELINA VITANOVA | | ON FILE | | | | | | |
| VESLEMØY KRANE | | ON FILE | | | | | | |
| VETLE ANDERSEN | | ON FILE | | | | | | |
| VETLE MYRSETH | | ON FILE | | | | | | |
| VETLE STENERSEN | | ON FILE | | | | | | |
| VICTOR PRESTHOLM | | ON FILE | | | | | | |
| VICTORIA SIVERTSEN | | ON FILE | | | | | | |
| VIDAR BRUUN ØVREBØ | | ON FILE | | | | | | |
| VIDAR GREGERSEN | | ON FILE | | | | | | |
| VIGDIS TANGE ANDERSEN | | ON FILE | | | | | | |
| VIKTOR FREDE ANDERSEN | | ON FILE | | | | | | |
| VIKTOR SAMUEL FRANSSON KJONNAS | | ON FILE | | | | | | |
| VIKTOR SØRUM | | ON FILE | | | | | | |
| VILDE HJETLAND | | ON FILE | | | | | | |
| VILDE OEYEN | | ON FILE | | | | | | |
| VILJAR SKULGAM | | ON FILE | | | | | | |
| VINCENT HJELLAND | | ON FILE | | | | | | |
| VIRGILIO REYES | | ON FILE | | | | | | |
| VITALI LINEVSKI | | ON FILE | | | | | | |
| VLAD SILVIU TIBU | | ON FILE | | | | | | |
| VLADISLAV ASHUROV | | ON FILE | | | | | | |
| WENCHE ADELE DYRUD | | ON FILE | | | | | | |
| WILLIAM DEAN | | ON FILE | | | | | | |
| WILLIAM HENRY MASSON ALABASTER | | ON FILE | | | | | | |
| WILLIAM RUUD | | ON FILE | | | | | | |
| WILLIAM VÅGE | | ON FILE | | | | | | |
| WOJCIECH ZELICHOWSKI | | ON FILE | | | | | | |
| WOLFGANG PICKER | | ON FILE | | | | | | |
| WOUTER KONGSHAVN | | ON FILE | | | | | | |
| XAVERIUS HANS ERIK PHERDY SOOT | | ON FILE | | | | | | |
| YANNIS MAXITAS MOULA | | ON FILE | | | | | | |
| YANQIU LIU | | ON FILE | | | | | | |
| YMER EID | | ON FILE | | | | | | |
| YNGVE MOLNES | | ON FILE | | | | | | |
| YNGVE ODEGARD | | ON FILE | | | | | | |
| YOVRAJ SINGH | | ON FILE | | | | | | |
| YURIE TADACHI | | ON FILE | | | | | | |
| YVONNE ELIASSEN | | ON FILE | | | | | | |
| ZAIEM MAHMOOD | | ON FILE | | | | | | |
| ZENJOAKIM ÅRNES | | ON FILE | | | | | | |
| ZORAN BOJOVIC | | ON FILE | | | | | | |
| СЕРЖ КРАСНЫЙ | | ON FILE | | | | | | |
| ABDUL NASSER ADNAN AHMED AL ANSARI | | ON FILE | | | | | | |
| ABDULLAH AL-HAJRI | | ON FILE | | | | | | |
| ABDULLAH NASIB | | ON FILE | | | | | | |
| ACHAL SHETTY | | ON FILE | | | | | | |
| ADNAN AL BALUSHI | | ON FILE | | | | | | |
| AHMED AL HARTHY | | ON FILE | | | | | | |
| AHMED ALORIMI | | ON FILE | | | | | | |
| AHMED MOHAMMED ABDUL RAHMAN | | ON FILE | | | | | | |
| AKTHAM ALBULUSHI | | ON FILE | | | | | | |
| AL KINDI MOHAMED ZAHER NASSER | | ON FILE | | | | | | |
| AL MUNTASER KHALIFA SULAIMAN AL BIMANI | | ON FILE | | | | | | |
| ALI ALMIQBALI | | ON FILE | | | | | | |
| ASHWIN SUSEELAN | | ON FILE | | | | | | |
| BILAL SALIM | | ON FILE | | | | | | |
| CHANDELLE FAE DOMINGO CARDENAS | | ON FILE | | | | | | |
| FIRAS AL BAKRI | | ON FILE | | | | | | |
| HAFEZ TALEBI | | ON FILE | | | | | | |
| HAMDAN ARIF | | ON FILE | | | | | | |
| HEMANT GOSWAMI | | ON FILE | | | | | | |
| HUSSAIN AL LAWATI | | ON FILE | | | | | | |
| IBRAHIM KANDIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUBIN JOSE | | ON FILE | | | | | | |
| KHALID AL SHAAILY | | ON FILE | | | | | | |
| KHALID AL SHUKAIRI | | ON FILE | | | | | | |
| KHALID KHAN | | ON FILE | | | | | | |
| KHALIL ALQATARNEH | | ON FILE | | | | | | |
| LEILA KHODADADI | | ON FILE | | | | | | |
| MARCUS MAGUIRE | | ON FILE | | | | | | |
| MOHAMED TAIE | | ON FILE | | | | | | |
| MOHAMMED AL-QASMI | | ON FILE | | | | | | |
| MOHAMMED MORSHED OMAR HAYDER | | ON FILE | | | | | | |
| MOHAMMED SHANOOJ | | ON FILE | | | | | | |
| MONIKA VERMA | | ON FILE | | | | | | |
| MOODS RAJAPAKSHE | | ON FILE | | | | | | |
| NAIF AL LAMKI | | ON FILE | | | | | | |
| NAJAH NASSAR | | ON FILE | | | | | | |
| NASSER AL HOSNI | | ON FILE | | | | | | |
| NICOLAS PAULY | | ON FILE | | | | | | |
| NITIN VERMA | | ON FILE | | | | | | |
| ONAIZ SALEEM SHAIKH | | ON FILE | | | | | | |
| PETAR BOGUNOVIC | | ON FILE | | | | | | |
| PRATIK PAWANI | | ON FILE | | | | | | |
| QUOSAI KHALFAN SAID AL RAWAHI | | ON FILE | | | | | | |
| RAMI AL HABSI | | ON FILE | | | | | | |
| SADIQ AL BULUSHI | | ON FILE | | | | | | |
| SAIF AL RAWAHI | | ON FILE | | | | | | |
| SALEEM SHAIKH | | ON FILE | | | | | | |
| SAMMY CONCEPCION | | ON FILE | | | | | | |
| SCOTT PRENTICE | | ON FILE | | | | | | |
| SEBEEL SHAMSUDHEEN | | ON FILE | | | | | | |
| SHAMIL ABDUL | | ON FILE | | | | | | |
| SHOAIB SHAIKH | | ON FILE | | | | | | |
| SIDRA MOHAMMED AYYUB KHAN | | ON FILE | | | | | | |
| SULTAN ALJARADI | | ON FILE | | | | | | |
| TALAL AL BALUSHI | | ON FILE | | | | | | |
| TIMOTHY JOHST CROSS | | ON FILE | | | | | | |
| VIPUL NIRMAL | | ON FILE | | | | | | |
| VLADIMIR OPRICOVIC | | ON FILE | | | | | | |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | | ON FILE | | | | | | |
| ZIAD ELNOWEAM | | ON FILE | | | | | | |
| ZUHAIR ALLAWATI | | ON FILE | | | | | | |
| محمود الكندي | | ON FILE | | | | | | |
| HAMMAD NADEEM | | ON FILE | | | | | | |
| HANIF IQBAL | | ON FILE | | | | | | |
| IFRAZ AHMED | | ON FILE | | | | | | |
| JUNAID LODHI | | ON FILE | | | | | | |
| RAZA SAEED | | ON FILE | | | | | | |
| RIZWAN QAISER | | ON FILE | | | | | | |
| SHAHZAD NASEEB | | ON FILE | | | | | | |
| SYED ADEEL HAIDER | | ON FILE | | | | | | |
| ZISHAN AKHTAR | | ON FILE | | | | | | |
| TIBEY ONGALIBANG | | ON FILE | | | | | | |
| YONGEN LIU | | ON FILE | | | | | | |
| MOHAMMED WARASNA | | ON FILE | | | | | | |
| QUSAI ALSHAREF | | ON FILE | | | | | | |
| RIYAD ALBRAQI | | ON FILE | | | | | | |
| 7 NEGOCIOS DIGITALES MALL VIRTUAL | | ON FILE | | | | | | |
| AARON DANIEL GOMEZ CABALLERO | | ON FILE | | | | | | |
| AARON DICKERSON | | ON FILE | | | | | | |
| ABRAHAM ABADI | | ON FILE | | | | | | |
| ABRAHAM MALCA | | ON FILE | | | | | | |
| ADAM WEINBERG | | ON FILE | | | | | | |
| ADAN VILLAMONTE | | ON FILE | | | | | | |
| ADEL HAMMOUD | | ON FILE | | | | | | |
| ADHAM ELNESER | | ON FILE | | | | | | |
| ADOLFO GUINARD | | ON FILE | | | | | | |
| ADRIANA CAROLINA ABREGO BROWN | | ON FILE | | | | | | |
| AHMAD SAKER OSMAN | | ON FILE | | | | | | |
| AIMEE URRUTIA DELGADO | | ON FILE | | | | | | |
| ALBERTO ABADI | | ON FILE | | | | | | |
| ALBERTO AUGUSTO MEDINA LOPEZ | | ON FILE | | | | | | |
| ALBERTO COS | | ON FILE | | | | | | |
| ALBERTO PAREDES | | ON FILE | | | | | | |
| ALBERTO SUDARSKY | | ON FILE | | | | | | |
| ALBERTO YOUNG | | ON FILE | | | | | | |
| ALDO ANTINORI | | ON FILE | | | | | | |
| ALDO MURGAS | | ON FILE | | | | | | |
| ALEGRIA BATIA BASSAN ACRICH | | ON FILE | | | | | | |
| ALEJANDRA DÍAZ | | ON FILE | | | | | | |
| ALEJANDRO ALBA | | ON FILE | | | | | | |
| ALEJANDRO BUSTAMANTE | | ON FILE | | | | | | |
| ALEJANDRO CHEVALIER | | ON FILE | | | | | | |
| ALEJANDRO MUÑOZ | | ON FILE | | | | | | |
| ALEJANDRO PALOMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX TARTE | | ON FILE | | | | | | |
| ALEXANDER CARRION | | ON FILE | | | | | | |
| ALEXANDER MEJIA | | ON FILE | | | | | | |
| ALEXANDER ROTH | | ON FILE | | | | | | |
| ALEXANDER VAN NIEROP | | ON FILE | | | | | | |
| ALEXANDRA CASTRO | | ON FILE | | | | | | |
| ALEXANDRA ESTEVEZ | | ON FILE | | | | | | |
| ALEXANDRA STAHL | | ON FILE | | | | | | |
| ALEXIS NG | | ON FILE | | | | | | |
| ALI SAKER SAKER | | ON FILE | | | | | | |
| ALVARO MARTINEZ | | ON FILE | | | | | | |
| AMANDA CEDEÑO | | ON FILE | | | | | | |
| ANA ARANGO | | ON FILE | | | | | | |
| ANAYANSI APARICIO | | ON FILE | | | | | | |
| ANDREA ARGUMEDO | | ON FILE | | | | | | |
| ANDREA BATISTA | | ON FILE | | | | | | |
| ANDREA DALCEGGIO | | ON FILE | | | | | | |
| ANDREA PITTARELLO | | ON FILE | | | | | | |
| ANDREAS ZIMMERMANN | | ON FILE | | | | | | |
| ANDRES GONZALEZ | | ON FILE | | | | | | |
| ANDRES MONTEZA | | ON FILE | | | | | | |
| ANGEL BUSTAMANTE | | ON FILE | | | | | | |
| ANGEL NAVARRO | | ON FILE | | | | | | |
| ÁNGEL SALCEDA OSORIO | | ON FILE | | | | | | |
| ANNETTE SCHWAN | | ON FILE | | | | | | |
| ANTHONY PASCUAL | | ON FILE | | | | | | |
| ANTONIO CHENG | | ON FILE | | | | | | |
| ARIEL AZULAY | | ON FILE | | | | | | |
| ARIEL CASTILLO | | ON FILE | | | | | | |
| ARIEL ISAAC NEBLETT RODRIGUEZ | | ON FILE | | | | | | |
| ARIEL NABDILER ALVARADO PAREDES | | ON FILE | | | | | | |
| ARIEL SOLANO | | ON FILE | | | | | | |
| ARILYS INES GARCIA CEDENO | | ON FILE | | | | | | |
| ARNOLD NAJERA | | ON FILE | | | | | | |
| ARTURO AMADO | | ON FILE | | | | | | |
| ARTURO DE LA GUARDIA | | ON FILE | | | | | | |
| AUSTIN HANSEN | | ON FILE | | | | | | |
| AWAD AHMAD | | ON FILE | | | | | | |
| BARAK MIZRAHI | | ON FILE | | | | | | |
| BARUCH ZALCER | | ON FILE | | | | | | |
| BASTIEN BERNARD | | ON FILE | | | | | | |
| BEHROUZ MOVAHHED | | ON FILE | | | | | | |
| BELISARIO CASTILLO SAENZ | | ON FILE | | | | | | |
| BILDAD BINGUE | | ON FILE | | | | | | |
| BOLIVAR DAVIS | | ON FILE | | | | | | |
| BORIS ARAUZ | | ON FILE | | | | | | |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | | ON FILE | | | | | | |
| BRAULIO VASQUEZ | | ON FILE | | | | | | |
| CARLOS DE LA GUARDIA | | ON FILE | | | | | | |
| CARLOS DREYFUS | | ON FILE | | | | | | |
| CARLOS MOSES | | ON FILE | | | | | | |
| CARLOS TRIBALDOS | | ON FILE | | | | | | |
| CAROLINA ARANGO | | ON FILE | | | | | | |
| CAROLINE BENJAMIN | | ON FILE | | | | | | |
| CHARLES LUCQUES | | ON FILE | | | | | | |
| CHEDIA ISSA | | ON FILE | | | | | | |
| CHRIS GONZALEZ | | ON FILE | | | | | | |
| CHRIS HUERBSCH | | ON FILE | | | | | | |
| CHRISTIAAN VAN DE WATER | | ON FILE | | | | | | |
| CHRISTIAN LAGUNES | | ON FILE | | | | | | |
| CINDY SUNG | | ON FILE | | | | | | |
| CLAUDIO POLANCO | | ON FILE | | | | | | |
| CLAUDIU MURGAN | | ON FILE | | | | | | |
| CONSTANTINO VAZQUEZ | | ON FILE | | | | | | |
| CRUZ CASTELLANI | | ON FILE | | | | | | |
| DANIEL BERN | | ON FILE | | | | | | |
| DANIEL EDILBERTO COMBE CANO | | ON FILE | | | | | | |
| DANIEL LEVY | | ON FILE | | | | | | |
| DANIEL NG HO | | ON FILE | | | | | | |
| DANIEL SEPE | | ON FILE | | | | | | |
| DANIELA YACAMAN | | ON FILE | | | | | | |
| DARIO TORRES | | ON FILE | | | | | | |
| DAVID BELUCHE | | ON FILE | | | | | | |
| DAVID ENDARA | | ON FILE | | | | | | |
| DAVID MAN CHEOK | | ON FILE | | | | | | |
| DAVID MAYER | | ON FILE | | | | | | |
| DAVID MIMMS | | ON FILE | | | | | | |
| DEAN STEINBECK | | ON FILE | | | | | | |
| DÉBORA RIVERA | | ON FILE | | | | | | |
| DEIMY HOSTOS | | ON FILE | | | | | | |
| DELANY PRECILLA | | ON FILE | | | | | | |
| DEREK HO | | ON FILE | | | | | | |
| DEXTER-ERIC ATLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DHANA GONZALEZ | | ON FILE | | | | | | |
| DHARMA ARANA | | ON FILE | | | | | | |
| DIANA GONZALEZ NEUTA | | ON FILE | | | | | | |
| DIDIER LEVEQUE | | ON FILE | | | | | | |
| DIEGO CALVO | | ON FILE | | | | | | |
| DIEGO COHEN | | ON FILE | | | | | | |
| DIEGO FABREGA PERSCKY | | ON FILE | | | | | | |
| DIEGO MATTHIESEN | | ON FILE | | | | | | |
| DIEGO PARDO | | ON FILE | | | | | | |
| DIXON ALFONSO | | ON FILE | | | | | | |
| DOLLY JOMARON | | ON FILE | | | | | | |
| EDGAR FAARUP | | ON FILE | | | | | | |
| EDGAR URRUTIA | | ON FILE | | | | | | |
| EDUARDO ANTONIO BAIZ ARIAS | | ON FILE | | | | | | |
| EDUARDO ARAUZ | | ON FILE | | | | | | |
| EDUARDO CARRERA | | ON FILE | | | | | | |
| EDUARDO IVAN QUINTERO CASTILLO | | ON FILE | | | | | | |
| EDUARDO RUSZCZYK | | ON FILE | | | | | | |
| EDWARD VASQUEZ GONZÁLEZ | | ON FILE | | | | | | |
| ELEANNY UREÑA | | ON FILE | | | | | | |
| ELEUTERIA DE MARTINEZ | | ON FILE | | | | | | |
| ELIS CANTO | | ON FILE | | | | | | |
| ELISA MARIA MISLOV MARTIZ | | ON FILE | | | | | | |
| ELIZABETH PAN | | ON FILE | | | | | | |
| ELLIOT RYAN | | ON FILE | | | | | | |
| ELOY ENRIQUE REAL ALBERDA | | ON FILE | | | | | | |
| ELY PINA | | ON FILE | | | | | | |
| EMANUEL ROMERO AZCARRAGA | | ON FILE | | | | | | |
| EMANUEL ROMERO DLG | | ON FILE | | | | | | |
| EMILIANO GOEDERT | | ON FILE | | | | | | |
| EMMANUEL DAZA | | ON FILE | | | | | | |
| EMMANUEL MOSES | | ON FILE | | | | | | |
| ENRIQUE ORTEGA | | ON FILE | | | | | | |
| ENRIQUE PARDO | | ON FILE | | | | | | |
| ERICK FALCK | | ON FILE | | | | | | |
| ERIKA SCANU | | ON FILE | | | | | | |
| ERNESTO CARRACEDO | | ON FILE | | | | | | |
| ERNESTO CRESPO | | ON FILE | | | | | | |
| ESTEBAN HO | | ON FILE | | | | | | |
| ESTEBAN QUEZADA | | ON FILE | | | | | | |
| ESTEBAN REVILLA | | ON FILE | | | | | | |
| EVAN ZUVIC | | ON FILE | | | | | | |
| EWA KACZYNSKA | | ON FILE | | | | | | |
| FABIO LIVOTI | | ON FILE | | | | | | |
| FABIO POLANCO | | ON FILE | | | | | | |
| FABRIZIO MILILLO | | ON FILE | | | | | | |
| FEDERICO MONTOYA | | ON FILE | | | | | | |
| FERNANDO JOSE DREYFUS GARAY | | ON FILE | | | | | | |
| FERNANDO SIERRA | | ON FILE | | | | | | |
| FILIPPA STAHL | | ON FILE | | | | | | |
| FILIPPO MASTORO | | ON FILE | | | | | | |
| FIMIA MONTEMAYOR | | ON FILE | | | | | | |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | | ON FILE | | | | | | |
| FLOR RAMIREZ | | ON FILE | | | | | | |
| FLORENT MARC LOMBARDO | | ON FILE | | | | | | |
| FLORIAN SIMON BERGEL | | ON FILE | | | | | | |
| FRANCISCO DI POLO ABREU | | ON FILE | | | | | | |
| FRANCISCO DÍAZ | | ON FILE | | | | | | |
| FRANCISCO DIAZ RUIZ | | ON FILE | | | | | | |
| FRANCISCO MIRO | | ON FILE | | | | | | |
| FRANCISCO NG | | ON FILE | | | | | | |
| FRANCISCO SANCHEZ | | ON FILE | | | | | | |
| FRANCISCO SERRANO | | ON FILE | | | | | | |
| FRANCISCO SIBAUSTE | | ON FILE | | | | | | |
| FRANCISCO TRUJILLO | | ON FILE | | | | | | |
| FRANK LEUCHTENBERGER | | ON FILE | | | | | | |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | | ON FILE | | | | | | |
| FREDERICK PURDY | | ON FILE | | | | | | |
| FRIDA IRINA STUKANOW DOMINGUEZ | | ON FILE | | | | | | |
| GABRIEL COHEN HENRIQUEZ | | ON FILE | | | | | | |
| GABRIEL FALAK | | ON FILE | | | | | | |
| GABRIEL GILBERTO GONZALEZ | | ON FILE | | | | | | |
| GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | | ON FILE | | | | | | |
| GEORGE SCHWARTZ | | ON FILE | | | | | | |
| GERMAN TORRES MENDEZ | | ON FILE | | | | | | |
| GERMAN VELEZ | | ON FILE | | | | | | |
| GIANCARLO BIANCO | | ON FILE | | | | | | |
| GIANFRANCO SAMELE | | ON FILE | | | | | | |
| GIANLUCA MEDINA | | ON FILE | | | | | | |
| GIOVANNI FIORENTINO | | ON FILE | | | | | | |
| GODFREY FLETCHER | | ON FILE | | | | | | |
| GONZALO DE LA GUARDIA | | ON FILE | | | | | | |
| GRANDY CASINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY BELGRAVE | | ON FILE | | | | | | |
| GUILLERMO ALBA | | ON FILE | | | | | | |
| GUILLERMO PARCELLS | | ON FILE | | | | | | |
| GUILLERMO RILEY | | ON FILE | | | | | | |
| GUILLERMO SHAW | | ON FILE | | | | | | |
| GUO LI PAN | | ON FILE | | | | | | |
| GUSTAVO VIGGIANO | | ON FILE | | | | | | |
| HAIM PESSO | | ON FILE | | | | | | |
| HAIM PESSO LEVY | | ON FILE | | | | | | |
| HAMZI ABDALLAH | | ON FILE | | | | | | |
| HARIAN ANTONIO BERROCAL GUEVARA | | ON FILE | | | | | | |
| HECTOR OSPINA | | ON FILE | | | | | | |
| HÉCTOR SAAVEDRA | | ON FILE | | | | | | |
| HENRY PATIÑO | | ON FILE | | | | | | |
| HORACIO GERMAN CABANA | | ON FILE | | | | | | |
| HUMBERTO BELLIZZI | | ON FILE | | | | | | |
| HUSSEIN IBRAHIM | | ON FILE | | | | | | |
| IKERNE ADOLFO UCAR GONZALEZ | | ON FILE | | | | | | |
| ILSA CASTILLO | | ON FILE | | | | | | |
| IRENE HURTADO VERGARA DE VELASQUEZ | | ON FILE | | | | | | |
| IRVING MENDOZA | | ON FILE | | | | | | |
| IRVING MORALES H. | | ON FILE | | | | | | |
| ISAAC ALMANZA | | ON FILE | | | | | | |
| ISMAIL SAKER OSMAN | | ON FILE | | | | | | |
| ISY RENGIFO | | ON FILE | | | | | | |
| IVAN ACOCA | | ON FILE | | | | | | |
| IVAN HERRERA TROETSCH | | ON FILE | | | | | | |
| IZABELA BLICHARSKA-MORENO | | ON FILE | | | | | | |
| JACQUELINE MONTOYA | | ON FILE | | | | | | |
| JACQUES PROULX | | ON FILE | | | | | | |
| JAIME ESCUDERO RAFEL | | ON FILE | | | | | | |
| JAIRO DUQUE | | ON FILE | | | | | | |
| JAMES PIERSON | | ON FILE | | | | | | |
| JASON MCTIERNAN | | ON FILE | | | | | | |
| JAVIER ANDRES CASTELLON VIGIL | | ON FILE | | | | | | |
| JAVIER CARRIZO | | ON FILE | | | | | | |
| JAVIER RICAURTE PERALTA CARRERA | | ON FILE | | | | | | |
| JEAN PAUL BARNETT | | ON FILE | | | | | | |
| JESUS BEJAR | | ON FILE | | | | | | |
| JESUS ELIEZER ARAUZ CEDENO | | ON FILE | | | | | | |
| JOEL ABADI | | ON FILE | | | | | | |
| JOEL ISAAC SANCHEZ URIETA | | ON FILE | | | | | | |
| JONATAN ASHUROV | | ON FILE | | | | | | |
| JONATAN LONDOÑO ÁNGEL | | ON FILE | | | | | | |
| JORGE CASTILLO SUGASTI | | ON FILE | | | | | | |
| JORGE CORREA | | ON FILE | | | | | | |
| JORGE DELAGUARDIA | | ON FILE | | | | | | |
| JORGE ELIAS JARAMILLO PADILLA | | ON FILE | | | | | | |
| JORGE SALCEDO | | ON FILE | | | | | | |
| JORGE URBANO | | ON FILE | | | | | | |
| JOSÉ COLLADO | | ON FILE | | | | | | |
| JOSE DE LA GUARDIA | | ON FILE | | | | | | |
| JOSÉ DIEZ | | ON FILE | | | | | | |
| JOSE GAMBETTA | | ON FILE | | | | | | |
| JOSE GOLDNER | | ON FILE | | | | | | |
| JOSE JONATHAN HERES | | ON FILE | | | | | | |
| JOSE OLIVARES | | ON FILE | | | | | | |
| JOSE RAMON GUIZADO | | ON FILE | | | | | | |
| JOSE ROMERO | | ON FILE | | | | | | |
| JOSE SOFER | | ON FILE | | | | | | |
| JOSE TROITINO MARQUEZ | | ON FILE | | | | | | |
| JOSE WONG YAU | | ON FILE | | | | | | |
| JOSELITO WONG | | ON FILE | | | | | | |
| JOSHUA ANDERSON | | ON FILE | | | | | | |
| JUAN AROSEMENA | | ON FILE | | | | | | |
| JUAN BAUZA | | ON FILE | | | | | | |
| JUAN CARLOS BAUZA OGAZON | | ON FILE | | | | | | |
| JUAN CASTILLERO | | ON FILE | | | | | | |
| JUAN DIAZ GARCIA | | ON FILE | | | | | | |
| JUAN GIRÓN | | ON FILE | | | | | | |
| JUAN KONG | | ON FILE | | | | | | |
| JUAN NAVARRO | | ON FILE | | | | | | |
| JUAN PABLO SANJUSTO MARINO | | ON FILE | | | | | | |
| JUAN WU | | ON FILE | | | | | | |
| JULIAN SCHWARTZ | | ON FILE | | | | | | |
| KADIM ISSA | | ON FILE | | | | | | |
| KARIMA BARRIA | | ON FILE | | | | | | |
| KARINA NUÑEZ | | ON FILE | | | | | | |
| KARLA SARRIA | | ON FILE | | | | | | |
| KEILYN GONZALEZ CABALLERO | | ON FILE | | | | | | |
| KENDRY GIRALDO | | ON FILE | | | | | | |
| KEVIN BRENES | | ON FILE | | | | | | |
| KEVIN-CHRIS GRUNDEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHALID JIWA | | ON FILE | | | | | | |
| KYRIAKOS BAKOMICHALIS | | ON FILE | | | | | | |
| LARA HEGEDUS | | ON FILE | | | | | | |
| LAURA DIAZ SANJUR | | ON FILE | | | | | | |
| LAWRENCE TRIENEKENS | | ON FILE | | | | | | |
| LÉO TCHIMOU | | ON FILE | | | | | | |
| LEONEL ORTEGA | | ON FILE | | | | | | |
| LEV TRETYAKOV | | ON FILE | | | | | | |
| LIAURYS MARQUEZ | | ON FILE | | | | | | |
| LILIANA LEE | | ON FILE | | | | | | |
| LILIBETH CASASOLA | | ON FILE | | | | | | |
| LIZ MARIE CARDOZE | | ON FILE | | | | | | |
| LUCA PITTARELLO | | ON FILE | | | | | | |
| LUCAS SALERNO | | ON FILE | | | | | | |
| LUCIANO CANZANELLA | | ON FILE | | | | | | |
| LUIS ARAUZ MORENO | | ON FILE | | | | | | |
| LUIS BERROCAL | | ON FILE | | | | | | |
| LUIS BLANCO | | ON FILE | | | | | | |
| LUIS CHOW LIAO | | ON FILE | | | | | | |
| LUIS INFANTE | | ON FILE | | | | | | |
| LUIS LESCURE | | ON FILE | | | | | | |
| LUIS PERTUZ | | ON FILE | | | | | | |
| LUIS ROBLETTO | | ON FILE | | | | | | |
| LUIS RUBIO | | ON FILE | | | | | | |
| LUIS SOLIS | | ON FILE | | | | | | |
| LUISA HO | | ON FILE | | | | | | |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | | ON FILE | | | | | | |
| MANUEL MOTTA | | ON FILE | | | | | | |
| MANUEL YAU CHEN | | ON FILE | | | | | | |
| MARC SCHWARZ | | ON FILE | | | | | | |
| MARCO REEVES | | ON FILE | | | | | | |
| MARCOS CARDOZA | | ON FILE | | | | | | |
| MARGELYS VEGA | | ON FILE | | | | | | |
| MARÍA CRISTINA MARQUEZ | | ON FILE | | | | | | |
| MARÍA DEL ROSARIO GALINDO | | ON FILE | | | | | | |
| MARIA EUGENIA DIAZ CORDERO | | ON FILE | | | | | | |
| MARIA EULOGIA BEDOYA VILLAPUDUA | | ON FILE | | | | | | |
| MARIANELA BROSTELLA | | ON FILE | | | | | | |
| MARIANO LOPEZ | | ON FILE | | | | | | |
| MARICARMEN MORENO | | ON FILE | | | | | | |
| MARIO BARLETTA | | ON FILE | | | | | | |
| MARIO MORLACCHI | | ON FILE | | | | | | |
| MARIO TUÑON | | ON FILE | | | | | | |
| MARISOL ELLIS | | ON FILE | | | | | | |
| MARK BEER | | ON FILE | | | | | | |
| MARK BOSE | | ON FILE | | | | | | |
| MARTIN BROMBEIS | | ON FILE | | | | | | |
| MARTIN CASTELLON | | ON FILE | | | | | | |
| MARY LYNCH | | ON FILE | | | | | | |
| MAUD STERLING | | ON FILE | | | | | | |
| MAURICIO ROBINSON | | ON FILE | | | | | | |
| MAYULY OTMARA LEN YIN | | ON FILE | | | | | | |
| MELISSA DE LEON MACIA | | ON FILE | | | | | | |
| MELISSA JARAMILLO DE LA GUARDIA | | ON FILE | | | | | | |
| MELISSA PAN | | ON FILE | | | | | | |
| MICHAEL POLISCHUK | | ON FILE | | | | | | |
| MICHELE BAGLIONI | | ON FILE | | | | | | |
| MICHELLE DE JANON | | ON FILE | | | | | | |
| MICHELLE HARRICK | | ON FILE | | | | | | |
| MICHELLE JOANI PAN FAN | | ON FILE | | | | | | |
| MICHELLE KHAFIF | | ON FILE | | | | | | |
| MICHELLE SLOUGH | | ON FILE | | | | | | |
| MIGUEL BERNAL | | ON FILE | | | | | | |
| MIGUEL BOLOBOSKI | | ON FILE | | | | | | |
| MILAD KAMAL | | ON FILE | | | | | | |
| MIRIAM BARCENAS | | ON FILE | | | | | | |
| MIRIAM BIRBRAGHER | | ON FILE | | | | | | |
| MOAD IMTAIR | | ON FILE | | | | | | |
| MOHAMAD ELNESER | | ON FILE | | | | | | |
| MOHAMED ISSA | | ON FILE | | | | | | |
| MOHAMED SLEIMAN | | ON FILE | | | | | | |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | | ON FILE | | | | | | |
| MOISES GARCIA | | ON FILE | | | | | | |
| MOISES NIDDAM | | ON FILE | | | | | | |
| MORENA DE DREYFUS | | ON FILE | | | | | | |
| MUSA SAKER OMAIS | | ON FILE | | | | | | |
| MYLES DUNPHY | | ON FILE | | | | | | |
| NATHAN ABADI | | ON FILE | | | | | | |
| NAYETH ELNESER | | ON FILE | | | | | | |
| NELSI RECALDE JURADO | | ON FILE | | | | | | |
| NESTOR BONILLA SOMARRIBA | | ON FILE | | | | | | |
| NESTOR CASTILLERO | | ON FILE | | | | | | |
| NICO GAUDIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLA LANARO | | ON FILE | | | | | | |
| NICOLAS JAVIER BRAUN | | ON FILE | | | | | | |
| NICOLAS POSADA | | ON FILE | | | | | | |
| NIDAL DARWICHE IBRAHIM | | ON FILE | | | | | | |
| NINA HERRERA | | ON FILE | | | | | | |
| NOELIA ROTHERY | | ON FILE | | | | | | |
| NORA CEDEÑO DE BERNAL | | ON FILE | | | | | | |
| NUJA ISSA | | ON FILE | | | | | | |
| OLDEMAR CASTILLO | | ON FILE | | | | | | |
| OMAR GHAIS | | ON FILE | | | | | | |
| OMER AVITAL | | ON FILE | | | | | | |
| OSCAR CABALLERO | | ON FILE | | | | | | |
| PASCALE ROUSSEL | | ON FILE | | | | | | |
| PATRICK RABBITTE | | ON FILE | | | | | | |
| PAWEL TOMCZYK | | ON FILE | | | | | | |
| PEDRO GONZALEZ | | ON FILE | | | | | | |
| PEDRO ICAZA | | ON FILE | | | | | | |
| RAFAEL BLANCO LIRA | | ON FILE | | | | | | |
| RAFAEL CHOCRON | | ON FILE | | | | | | |
| RAFAEL D MILANES PANIZA | | ON FILE | | | | | | |
| RAFAEL MACHADO | | ON FILE | | | | | | |
| RAFAEL NOVA | | ON FILE | | | | | | |
| RAFAEL VALLE | | ON FILE | | | | | | |
| RAFAEL ZEVALLOS | | ON FILE | | | | | | |
| RAISA KIENER | | ON FILE | | | | | | |
| RAIZA MARTINEZ | | ON FILE | | | | | | |
| RAMON DE JANON | | ON FILE | | | | | | |
| RAUL ALMANZA | | ON FILE | | | | | | |
| RAUL WILLIAMS | | ON FILE | | | | | | |
| REBECA SULBARAN BROMBERG | | ON FILE | | | | | | |
| REY MARTINEZ | | ON FILE | | | | | | |
| RICARDO CARLES | | ON FILE | | | | | | |
| RICARDO DE LA GUARDIA | | ON FILE | | | | | | |
| RICARDO DELGADO | | ON FILE | | | | | | |
| RICARDO FARAUDO | | ON FILE | | | | | | |
| RICHARD BIALECKI | | ON FILE | | | | | | |
| ROBERT BAUM | | ON FILE | | | | | | |
| ROBERTO SILVERA | | ON FILE | | | | | | |
| ROBERTO STOUTE | | ON FILE | | | | | | |
| ROBERTO VAN SEE | | ON FILE | | | | | | |
| RODNEY GUILLEN | | ON FILE | | | | | | |
| RODOLFO MORALES | | ON FILE | | | | | | |
| RODRIGO GRAELL | | ON FILE | | | | | | |
| ROGELIO BOYD | | ON FILE | | | | | | |
| ROGELIO PINILLA | | ON FILE | | | | | | |
| ROGELIO ROMERO | | ON FILE | | | | | | |
| ROLAND KOHLHUBER | | ON FILE | | | | | | |
| ROLANDO MURGAS | | ON FILE | | | | | | |
| ROLANDO TROITINO | | ON FILE | | | | | | |
| ROMAN CANTO | | ON FILE | | | | | | |
| ROMMY VERA | | ON FILE | | | | | | |
| ROSSANA BONADIES | | ON FILE | | | | | | |
| RUBEN COLINA | | ON FILE | | | | | | |
| RYAN FYFE | | ON FILE | | | | | | |
| SAFWAN NASSER | | ON FILE | | | | | | |
| SAMIR NABHA ISSA | | ON FILE | | | | | | |
| SAMMY KORC | | ON FILE | | | | | | |
| SAMUEL HARARI | | ON FILE | | | | | | |
| SAMUEL RAMOS | | ON FILE | | | | | | |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | | ON FILE | | | | | | |
| SANTIAGO PORCELL | | ON FILE | | | | | | |
| SANTIAGO PORCELL ALEMÁN | | ON FILE | | | | | | |
| SANTIAGO QUINTERO | | ON FILE | | | | | | |
| SARA JUDITH FALAK | | ON FILE | | | | | | |
| SARAI BARRIA | | ON FILE | | | | | | |
| SEAN ALI | | ON FILE | | | | | | |
| SEBASTIEN DE LUCA | | ON FILE | | | | | | |
| SÉBASTIEN LEROUX | | ON FILE | | | | | | |
| SHMUEL RODRINOVICH | | ON FILE | | | | | | |
| SILVANA JAAFAR | | ON FILE | | | | | | |
| SILVIA DREYFUS | | ON FILE | | | | | | |
| STACY CERVANTES | | ON FILE | | | | | | |
| STANISLOVAS TOMAS | | ON FILE | | | | | | |
| STEPHANIE TRUJILLO VERGARA | | ON FILE | | | | | | |
| STEPHANY LOWNDES | | ON FILE | | | | | | |
| SUNGHYUN KIM | | ON FILE | | | | | | |
| SUSAN AILEEN BERNAL CEDENO | | ON FILE | | | | | | |
| SUSAN CASTILLO | | ON FILE | | | | | | |
| TARIK RICHA | | ON FILE | | | | | | |
| TILCIA PEREZ | | ON FILE | | | | | | |
| TIMOTHY TAYLOR | | ON FILE | | | | | | |
| TOMAS ALTAMIRANO | | ON FILE | | | | | | |
| UMBERTO ESPOSITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANESSA TOWNSHEND BATLLE | | ON FILE | | | | | | |
| VASCO AROSEMENA | | ON FILE | | | | | | |
| VICENTE MCDONALD | | ON FILE | | | | | | |
| VICENTE MENESES ALLEN | | ON FILE | | | | | | |
| VICTOR ANSLEY | | ON FILE | | | | | | |
| VICTOR HUANG | | ON FILE | | | | | | |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | | ON FILE | | | | | | |
| VIELKA LOO DE IBARRECHE | | ON FILE | | | | | | |
| VIVIEN MALLET | | ON FILE | | | | | | |
| WASILA ISSA ISSA | | ON FILE | | | | | | |
| WENDY XIA | | ON FILE | | | | | | |
| WILLIAM ISTVAN PALASTI | | ON FILE | | | | | | |
| XENIA VERGARA | | ON FILE | | | | | | |
| XOCHILTH TRONCOSO | | ON FILE | | | | | | |
| YAEL BERN | | ON FILE | | | | | | |
| YEUNG KWONG LAU | | ON FILE | | | | | | |
| BRIAN AMINI | | ON FILE | | | | | | |
| CHRIS KAROGOL | | ON FILE | | | | | | |
| DAVID JACOB | | ON FILE | | | | | | |
| DONNA PAISAWA | | ON FILE | | | | | | |
| ISHMAEL LOGORAVA | | ON FILE | | | | | | |
| JOHANNES PAUW | | ON FILE | | | | | | |
| JUNIAS SOREA | | ON FILE | | | | | | |
| MICHAEL JACK | | ON FILE | | | | | | |
| MICHAEL JOHN YANDA | | ON FILE | | | | | | |
| NAIBUKA TUNABUNA | | ON FILE | | | | | | |
| SAMUEL PETAU | | ON FILE | | | | | | |
| SAUBHAGYA RAIZADA | | ON FILE | | | | | | |
| ADOLFO MIRANDA | | ON FILE | | | | | | |
| ADRIAN ESPINOLA | | ON FILE | | | | | | |
| AIDA PEREIRA | | ON FILE | | | | | | |
| ALAM VAN HUMBEECK | | ON FILE | | | | | | |
| ALBERTO SAMANIEGO | | ON FILE | | | | | | |
| ALEKSEY KRASNOV | | ON FILE | | | | | | |
| ALEXANDER ERTL | | ON FILE | | | | | | |
| ALEXIS RESQUIN | | ON FILE | | | | | | |
| ALICIA GUERREÑO | | ON FILE | | | | | | |
| ALLAN SOSA BERGUES | | ON FILE | | | | | | |
| ALVARO DANILO RODRIGUEZ OLMEDO | | ON FILE | | | | | | |
| ALVARO GONZALEZ | | ON FILE | | | | | | |
| AMANDA TATO GONZALEZ | | ON FILE | | | | | | |
| ANA BELEN MEDINA ARMOA | | ON FILE | | | | | | |
| ANA DEYANIRA MEDINA ARMOA | | ON FILE | | | | | | |
| ANA ORTIZ | | ON FILE | | | | | | |
| ANDREA KARINA MARTI | | ON FILE | | | | | | |
| ARACELI JAZMIN PORTILLO | | ON FILE | | | | | | |
| ARTURO OJEDA | | ON FILE | | | | | | |
| AXEL LANGHEIM | | ON FILE | | | | | | |
| BEGOÑA BARA OLIVAN | | ON FILE | | | | | | |
| BERENICE MEMMEL GONZALEZ | | ON FILE | | | | | | |
| BERNARDO PORTELA PENA | | ON FILE | | | | | | |
| BRUNO LOMBARDO | | ON FILE | | | | | | |
| BRUNO MELCHIOR SACOMORI | | ON FILE | | | | | | |
| BYRON GUERRA | | ON FILE | | | | | | |
| CAMILA OLMEDO GENNARO | | ON FILE | | | | | | |
| CARLO POCKLINGTON | | ON FILE | | | | | | |
| CARLOS ARRIOLA | | ON FILE | | | | | | |
| CARLOS NAKAMATSU BENITEZ | | ON FILE | | | | | | |
| CARMIÑA ISAURA DAVALOS | | ON FILE | | | | | | |
| CAROLINA FLORENCIANO | | ON FILE | | | | | | |
| CAROLINA MONGELOS | | ON FILE | | | | | | |
| CAROLINA VILLALBA ALFONZO | | ON FILE | | | | | | |
| CATALINA GOMEZ | | ON FILE | | | | | | |
| CESAR RODAS | | ON FILE | | | | | | |
| CORY KROEKER | | ON FILE | | | | | | |
| DAMIAN PARK | | ON FILE | | | | | | |
| DANIEL DUARTE BRAGA | | ON FILE | | | | | | |
| DAWID VAN ROOYEN | | ON FILE | | | | | | |
| DERLIS GABRIEL ROLÓN LÓPEZ | | ON FILE | | | | | | |
| DEYSY RAMIREZ | | ON FILE | | | | | | |
| DIEGO BOGADO | | ON FILE | | | | | | |
| DIEGO VILLALBA | | ON FILE | | | | | | |
| DIONEL VELAZQUEZ | | ON FILE | | | | | | |
| DOMINGO LEIVA | | ON FILE | | | | | | |
| EMILIO CASTILLO | | ON FILE | | | | | | |
| EMILIO VAESKEN | | ON FILE | | | | | | |
| ENRIQUE GARCIA | | ON FILE | | | | | | |
| FABIAN GRUBER | | ON FILE | | | | | | |
| FATIMA BELEN FLORENTIN AYALA | | ON FILE | | | | | | |
| FELICIANA GOMEZ | | ON FILE | | | | | | |
| FELIPE MARTINEZ | | ON FILE | | | | | | |
| FERNANDO LOMBARDO | | ON FILE | | | | | | |
| FRANZ WESSLING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDY ZARZA | | ON FILE | | | | | | |
| GABRIEL CORONEL | | ON FILE | | | | | | |
| GLADYS GUERREÑO | | ON FILE | | | | | | |
| GRACIELA MACIEL | | ON FILE | | | | | | |
| GUILLERMO ADRIAN VILLALBA IRALA | | ON FILE | | | | | | |
| GUILLERMO VILLALOBO | | ON FILE | | | | | | |
| GUSTAVO CACERES | | ON FILE | | | | | | |
| GUSTAVO VILLALBA | | ON FILE | | | | | | |
| HECTOR ORTIZ | | ON FILE | | | | | | |
| HENRIK BROCKMANN | | ON FILE | | | | | | |
| HENRY LATOURRETTE ORTIZ | | ON FILE | | | | | | |
| HILDA GUERREÑO | | ON FILE | | | | | | |
| HUGO BOZZANO | | ON FILE | | | | | | |
| IGNACIO DE BARROS BARRETO SCAVONE | | ON FILE | | | | | | |
| IVAN GONZALO ARMENDARIZ GONZALEZ | | ON FILE | | | | | | |
| IVAN MONTENEGRO | | ON FILE | | | | | | |
| JAKUB SEIDL | | ON FILE | | | | | | |
| JHONY HARRAKA | | ON FILE | | | | | | |
| JOEL FABIAN VALDEZ FERNANDEZ | | ON FILE | | | | | | |
| JONNY LEZCANO ALGARIN | | ON FILE | | | | | | |
| JORGE AYALA | | ON FILE | | | | | | |
| JORGELINA PAREDES | | ON FILE | | | | | | |
| JOSE MANUEL JARA CANTERO | | ON FILE | | | | | | |
| JOSE RODAS | | ON FILE | | | | | | |
| JOSE RUSSO | | ON FILE | | | | | | |
| JOSÉ VERA | | ON FILE | | | | | | |
| JUAN GONZÁLEZ | | ON FILE | | | | | | |
| JUAN OVELAR | | ON FILE | | | | | | |
| JUAN SALINAS | | ON FILE | | | | | | |
| JUANA ANTONIA VAZQUEZ NUNEZ | | ON FILE | | | | | | |
| JUANA PAREDEZ | | ON FILE | | | | | | |
| JULIO CÉSAR CAZORATTI | | ON FILE | | | | | | |
| JUSTO RUBEN IBARRA ROYG | | ON FILE | | | | | | |
| KAREL VLK | | ON FILE | | | | | | |
| LAURA ESCURRA | | ON FILE | | | | | | |
| LIDIA PEREIRA | | ON FILE | | | | | | |
| LILIA OLMEDO DE RODRIGUEZ | | ON FILE | | | | | | |
| LIZ ARGUELLO | | ON FILE | | | | | | |
| LIZ CAMILA VILLAGRA VAZQUEZ | | ON FILE | | | | | | |
| LIZ PALACIOS | | ON FILE | | | | | | |
| LIZ RECALDE | | ON FILE | | | | | | |
| LO LA | | ON FILE | | | | | | |
| LUCAS NAHUEL NUNEZ MARTINEZ | | ON FILE | | | | | | |
| LUCERO ANABELLA BOGADO | | ON FILE | | | | | | |
| LUCIA ARGUELLO | | ON FILE | | | | | | |
| LUCIA ISABEL PANIAGUA ORUE | | ON FILE | | | | | | |
| LUCIA ORTIZ | | ON FILE | | | | | | |
| LUZ PAREDEZ | | ON FILE | | | | | | |
| MANUEL JOSE CABO DEVILA MEDINA | | ON FILE | | | | | | |
| MARCOS AQUINO | | ON FILE | | | | | | |
| MARCOS BENITEZ SOSA | | ON FILE | | | | | | |
| MARIA FIGUEREDO | | ON FILE | | | | | | |
| MARÍA GLADYS GUTIÉRREZ | | ON FILE | | | | | | |
| MARIA SILVIA CANELA AGUILAR | | ON FILE | | | | | | |
| MARÍA VILLALBA | | ON FILE | | | | | | |
| MARIO AQUINO | | ON FILE | | | | | | |
| MARIO VERA | | ON FILE | | | | | | |
| MARISA OJEDA | | ON FILE | | | | | | |
| MARKUS RECKWERTH | | ON FILE | | | | | | |
| MARTA SOSA | | ON FILE | | | | | | |
| MARTIN BOGADO | | ON FILE | | | | | | |
| MARTIN CAPURRO | | ON FILE | | | | | | |
| MARTIN OSSA | | ON FILE | | | | | | |
| MATHEUS COSTA LEITE | | ON FILE | | | | | | |
| MATHIAS KROLL | | ON FILE | | | | | | |
| MATIAS CRISTALDO | | ON FILE | | | | | | |
| MATIAS INSAURRALDE AGUERO | | ON FILE | | | | | | |
| MATIAS MANABE ORUÉ | | ON FILE | | | | | | |
| MATIAS SANTACRUZ | | ON FILE | | | | | | |
| MAURICIO RUIZ DIAZ MACIEL | | ON FILE | | | | | | |
| MAURICIO TORRES | | ON FILE | | | | | | |
| MAURO GIMENEZ | | ON FILE | | | | | | |
| MILENA CALVET | | ON FILE | | | | | | |
| MONSE SANABRIA | | ON FILE | | | | | | |
| MYRTA STARCEVICH | | ON FILE | | | | | | |
| NELSON HUGO CORONEL PENXXA | | ON FILE | | | | | | |
| NICOLAS ECHEVARRIA | | ON FILE | | | | | | |
| OSCAR DEL VALLE | | ON FILE | | | | | | |
| OSCAR FLECHA | | ON FILE | | | | | | |
| PABLO CASTELNOVO | | ON FILE | | | | | | |
| PABLO TROCHE | | ON FILE | | | | | | |
| PAUL KITTSON | | ON FILE | | | | | | |
| PAVEL KLESAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POL SMITH VALIENTE | | ON FILE | | | | | | |
| RAFAEL MARTINO | | ON FILE | | | | | | |
| RAMON RECALDE | | ON FILE | | | | | | |
| RAMONA VEGA AGUILAR | | ON FILE | | | | | | |
| REBECA PANIAGUA ORUE | | ON FILE | | | | | | |
| RICARDO SALINAS | | ON FILE | | | | | | |
| ROBERTO AIELLO | | ON FILE | | | | | | |
| ROBERTO BRUSQUETTI VARGAS | | ON FILE | | | | | | |
| RODOLFO BONNÍN | | ON FILE | | | | | | |
| RODRIGO PASZNIUK | | ON FILE | | | | | | |
| RODRIGO TORRES | | ON FILE | | | | | | |
| RUBEN SOSA GARCETE | | ON FILE | | | | | | |
| SARAH GUERREÑO | | ON FILE | | | | | | |
| SERGIO LEE | | ON FILE | | | | | | |
| SERGIO MORINIGO | | ON FILE | | | | | | |
| SERGIO PARK | | ON FILE | | | | | | |
| SHIH HONG YANG | | ON FILE | | | | | | |
| SOFIA ESCURRA | | ON FILE | | | | | | |
| SOON OK KWEN | | ON FILE | | | | | | |
| SØREN KÆRLYST | | ON FILE | | | | | | |
| TOMÁS CRISTIAN PAREJO PALOMAR | | ON FILE | | | | | | |
| UWE KIETZMANN | | ON FILE | | | | | | |
| VAZQUEZ RAMIREZ RICHARD ELIAN | | ON FILE | | | | | | |
| VENANCIO BOGADO PANIAGUA | | ON FILE | | | | | | |
| VICTOR MANUEL VILLALBA GUTIERREZ | | ON FILE | | | | | | |
| VIRGILIO GUTIERREZ | | ON FILE | | | | | | |
| WALTER GONZALEZ | | ON FILE | | | | | | |
| WALTER RUSSO CASSIGNOL | | ON FILE | | | | | | |
| WILFRIDO MONGELOS | | ON FILE | | | | | | |
| AARON JARUFE | | ON FILE | | | | | | |
| ABEL CRUZ PORTOCARRERO | | ON FILE | | | | | | |
| ABELINO CHUMACERO PENA | | ON FILE | | | | | | |
| ACACIA JADE KILLIPS | | ON FILE | | | | | | |
| ADOLFO ESCALANTE | | ON FILE | | | | | | |
| ADRIAN CASTANEDA GONZALEZ | | ON FILE | | | | | | |
| ADRIAN MARQUINA | | ON FILE | | | | | | |
| ADRIAN MEDINA GAMARRA | | ON FILE | | | | | | |
| ADRIAN TAJMANI | | ON FILE | | | | | | |
| ADRIÁN VILCHEZ SOTO | | ON FILE | | | | | | |
| ADRIANA ALFARO | | ON FILE | | | | | | |
| ADRIANA CARDENAS | | ON FILE | | | | | | |
| AGNES BIANCHI | | ON FILE | | | | | | |
| AIDA SAGASTEGUI RUIZ | | ON FILE | | | | | | |
| ALBERTO CHOY | | ON FILE | | | | | | |
| ALBERTO DEL CARPIO | | ON FILE | | | | | | |
| ALBERTO DEL CARPIO ECHENIQUE | | ON FILE | | | | | | |
| ALBERTO ENDO | | ON FILE | | | | | | |
| ALBERTO GUEVARA DIAZ | | ON FILE | | | | | | |
| ALBERTO MIRO QUESADA PACHECO | | ON FILE | | | | | | |
| ALBERTO STEVEN JUNCO VILLAR | | ON FILE | | | | | | |
| ALDO COTRINA | | ON FILE | | | | | | |
| ALDO GABRIEL VALERIANI PELAEZ | | ON FILE | | | | | | |
| ALDO JHEYSON ARREDONDO SANABRIA | | ON FILE | | | | | | |
| ALDO OVIEDO | | ON FILE | | | | | | |
| ALDO SIU | | ON FILE | | | | | | |
| ALEJANDRA GABRIELA CHUMBIRAY GARCIA | | ON FILE | | | | | | |
| ALEJANDRA VISA | | ON FILE | | | | | | |
| ALEJANDRO GRANADOS | | ON FILE | | | | | | |
| ALEJANDRO LAOS | | ON FILE | | | | | | |
| ALEJANDRO LORET DE MOLA | | ON FILE | | | | | | |
| ALEJANDRO PENAGOS LITUMA | | ON FILE | | | | | | |
| ALEJANDRO RUBIO | | ON FILE | | | | | | |
| ALEX AQUINO DEUDOR | | ON FILE | | | | | | |
| ALEXANDER CESPEDES PISCOYA | | ON FILE | | | | | | |
| ALEXANDER LA CRUZ ROJAS | | ON FILE | | | | | | |
| ALEXANDER MEDINA | | ON FILE | | | | | | |
| ALEXANDER MERINO | | ON FILE | | | | | | |
| ALEXANDRA ARANA | | ON FILE | | | | | | |
| ALEXIS MARTITA MORALES VILLA | | ON FILE | | | | | | |
| ALEXIS PEQUENO | | ON FILE | | | | | | |
| ALFREDO ARREDONDO CASTRO MENDIVIL | | ON FILE | | | | | | |
| ALFREDO JESUS | | ON FILE | | | | | | |
| ALICIA ALMERCO | | ON FILE | | | | | | |
| ALISSON MERCEDES CHÁVEZ VALLEJO | | ON FILE | | | | | | |
| ALISSON RUTH GUTIERREZ CABRERA | | ON FILE | | | | | | |
| ALONSO BARREDA | | ON FILE | | | | | | |
| ALONSO MANCILLA TÁMARA | | ON FILE | | | | | | |
| ALONSO ROMERO TITO | | ON FILE | | | | | | |
| ALONSO SERRUDO | | ON FILE | | | | | | |
| ALVARO CORZO | | ON FILE | | | | | | |
| ALVARO GÓMEZ ZUÑIGA | | ON FILE | | | | | | |
| AMALIA MOSQUERA | | ON FILE | | | | | | |
| AMPARO ANA QUINTANILLA RIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA MARIA VILA REYNA | | ON FILE | | | | | | |
| ANA VILLEGAS | | ON FILE | | | | | | |
| ANALUCIA CASTAGNINO | | ON FILE | | | | | | |
| ANDER MONDRAGON | | ON FILE | | | | | | |
| ANDRE BILDER | | ON FILE | | | | | | |
| ANDRÉ HOYOS | | ON FILE | | | | | | |
| ANDREA IBARCENA VASQUEZ | | ON FILE | | | | | | |
| ANDREA MATUK ALAYZA | | ON FILE | | | | | | |
| ANDRES CJURO | | ON FILE | | | | | | |
| ANDRES NICOLINI | | ON FILE | | | | | | |
| ANDRES NUNEZ DEL PRADO NIETO | | ON FILE | | | | | | |
| ANDRES ZIGNAGO | | ON FILE | | | | | | |
| ANGEL ALDAIR BAMBERGER | | ON FILE | | | | | | |
| ANGEL OSHITA | | ON FILE | | | | | | |
| ANGELA ESPINOZA RISEMBERG | | ON FILE | | | | | | |
| ANGELICA DE LA CRUZ REYES | | ON FILE | | | | | | |
| ANGELITA ALVARADO | | ON FILE | | | | | | |
| ANTHONY CABRERA BARRIOS | | ON FILE | | | | | | |
| ANTHONY ENRIQUEZ | | ON FILE | | | | | | |
| ANTHONY MURGA OTINIANO | | ON FILE | | | | | | |
| ANTOINETTE CRABBE | | ON FILE | | | | | | |
| ANTONIO ARROYO GORDILLO | | ON FILE | | | | | | |
| ANTONIO BERCKEMEYER | | ON FILE | | | | | | |
| ANTONIO CRIOLLO SAAVEDRA | | ON FILE | | | | | | |
| ANTONIO PAUL | | ON FILE | | | | | | |
| ANTONIO RUBIO | | ON FILE | | | | | | |
| ARIEL HENNINGS | | ON FILE | | | | | | |
| ARISTIDES URQUIZO GONZALEZ | | ON FILE | | | | | | |
| ARMANDO ALVARO TORRES URBANO | | ON FILE | | | | | | |
| ARTURO ESPEJO | | ON FILE | | | | | | |
| ARTURO HUAMANI TAPIA | | ON FILE | | | | | | |
| ARTURO LINARES | | ON FILE | | | | | | |
| ARTURO TUANAMA TAPULLIMA | | ON FILE | | | | | | |
| AUGUSTO ENRIQUEZ | | ON FILE | | | | | | |
| AUGUSTO FERNANDO ESPINOSA GONZALES | | ON FILE | | | | | | |
| AUGUSTO REINOSO | | ON FILE | | | | | | |
| AUGUSTO SOLDI | | ON FILE | | | | | | |
| AUGUSTO ZANINI GALVEZ | | ON FILE | | | | | | |
| AURELIA ALVIS | | ON FILE | | | | | | |
| AYAR DE JESUS GARCIA JUAREZ | | ON FILE | | | | | | |
| AYRTON MAS | | ON FILE | | | | | | |
| BARBARA ZAVALA | | ON FILE | | | | | | |
| BARRIOS RODRIGUEZ LUISA MILAGROS | | ON FILE | | | | | | |
| BELMARY GRATEROL | | ON FILE | | | | | | |
| BENJAMIN BARRETO VASQUEZ | | ON FILE | | | | | | |
| BENNETT REISS IBERICO | | ON FILE | | | | | | |
| BERTHA VÁSQUEZ | | ON FILE | | | | | | |
| BETSY LÁZARO | | ON FILE | | | | | | |
| BILLY JHON ESPINOZA DEXTRE | | ON FILE | | | | | | |
| BRAYAN ANTONY CRUCES CASTILLO | | ON FILE | | | | | | |
| BRAYAN JAIR QUISPE PAUCAR | | ON FILE | | | | | | |
| BRAYAN PUMA | | ON FILE | | | | | | |
| BRIAN AGUILAR | | ON FILE | | | | | | |
| BRIAN D LANDEVER | | ON FILE | | | | | | |
| BRUNO GIACCHETTI | | ON FILE | | | | | | |
| BRUNO MIRANDA MALARIN | | ON FILE | | | | | | |
| BRUNO ROBLES | | ON FILE | | | | | | |
| BRUNO RONCAL | | ON FILE | | | | | | |
| BRUNO TEJADA MENDOZA | | ON FILE | | | | | | |
| BRUNO TOMATIS | | ON FILE | | | | | | |
| BRUNO URRUTIA QUEQUEZANA | | ON FILE | | | | | | |
| BRUNO VALLEJO | | ON FILE | | | | | | |
| BRUNO VARGAS SAN MARTIN | | ON FILE | | | | | | |
| BRYAN VILLACORTA | | ON FILE | | | | | | |
| CAMELLO PRODUCCIONES | | ON FILE | | | | | | |
| CAMILA GOTUZZO BARRIOS | | ON FILE | | | | | | |
| CAMILA VELARDE PORTUGAL | | ON FILE | | | | | | |
| CAMILO AMAT Y LEÓN LLOSA | | ON FILE | | | | | | |
| CARLO ELOY SIFUENTES CABANILLAS | | ON FILE | | | | | | |
| CARLOS ALARCON | | ON FILE | | | | | | |
| CARLOS ALFONSO BENITES VALLADARES | | ON FILE | | | | | | |
| CARLOS AZAÑEDO FLOREZ | | ON FILE | | | | | | |
| CARLOS COLETTI | | ON FILE | | | | | | |
| CARLOS COLÓN | | ON FILE | | | | | | |
| CARLOS FARIAS OLMOS | | ON FILE | | | | | | |
| CARLOS FRANCISCO QUIROZ SALEM | | ON FILE | | | | | | |
| CARLOS GAYTAN FLORES | | ON FILE | | | | | | |
| CARLOS JUNCO | | ON FILE | | | | | | |
| CARLOS JUNCO VILLAR | | ON FILE | | | | | | |
| CARLOS LEÓN | | ON FILE | | | | | | |
| CARLOS LOO | | ON FILE | | | | | | |
| CARLOS MENDEZ | | ON FILE | | | | | | |
| CARLOS MILICICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS MONTAÑEZ GONZALES | | ON FILE | | | | | | |
| CARLOS OBLITAS VALDIVIA | | ON FILE | | | | | | |
| CARLOS PIZARRO ROCA | | ON FILE | | | | | | |
| CARLOS QUISPE AVALOS | | ON FILE | | | | | | |
| CARLOS TINOCO | | ON FILE | | | | | | |
| CARLOS VASQUEZ | | ON FILE | | | | | | |
| CARLOTA GUISADO | | ON FILE | | | | | | |
| CARMEN ANGELA MARTINEZ VELA | | ON FILE | | | | | | |
| CARMEN ROJAS | | ON FILE | | | | | | |
| CAROLINA LEONOR PONCE ARANIBAR | | ON FILE | | | | | | |
| CAROLINA NUGENT | | ON FILE | | | | | | |
| CATHERINE MARIANO | | ON FILE | | | | | | |
| CECILE LEON | | ON FILE | | | | | | |
| CECILIA RISCO | | ON FILE | | | | | | |
| CELIA SALAZAR | | ON FILE | | | | | | |
| CELINA AUSLENDER | | ON FILE | | | | | | |
| CESAR BECERRA GAVIRIA | | ON FILE | | | | | | |
| CESAR BERNARDO ESPINOZA OCAMPO | | ON FILE | | | | | | |
| CÉSAR CHUNG | | ON FILE | | | | | | |
| CESAR CIRO GARRO SANCHEZ | | ON FILE | | | | | | |
| CESAR DIEGO ORIHUELA TACURI | | ON FILE | | | | | | |
| CESAR EGO AGUIRRE REY SÁNCHEZ | | ON FILE | | | | | | |
| CESAR FONG | | ON FILE | | | | | | |
| CESAR JAIME RUIZ SANCHEZ | | ON FILE | | | | | | |
| CESAR LEGONIA | | ON FILE | | | | | | |
| CESAR PAUL | | ON FILE | | | | | | |
| CESAR PEREZ | | ON FILE | | | | | | |
| CÉSAR RAMOS | | ON FILE | | | | | | |
| CESAR ZUMAETA VALENCIA | | ON FILE | | | | | | |
| CHARLES NADEAU | | ON FILE | | | | | | |
| CHRISTIAM GARRATT | | ON FILE | | | | | | |
| CHRISTIAN BARRAGÁN | | ON FILE | | | | | | |
| CHRISTIAN GALINDEZ | | ON FILE | | | | | | |
| CHRISTIAN JAIRO TINOCO PLASENCIA | | ON FILE | | | | | | |
| CHRISTIAN MARLON GARCIA RUIZ | | ON FILE | | | | | | |
| CHRISTIAN PALOMINO SANDOVAL | | ON FILE | | | | | | |
| CHRISTIAN PORTUGAL | | ON FILE | | | | | | |
| CHRISTIAN ROQUE GELDRES | | ON FILE | | | | | | |
| CHRISTIAN VALVERDE | | ON FILE | | | | | | |
| CHRISTIAN VARGAS NADAL | | ON FILE | | | | | | |
| CHRISTO FERNANDO LEANDRO MARQUEZ | | ON FILE | | | | | | |
| CLAUDIA CAFFARENA | | ON FILE | | | | | | |
| CLAUDIA CAPPA ALVAREZ | | ON FILE | | | | | | |
| CLAUDIA CAROLINA PICHEN ARMAS | | ON FILE | | | | | | |
| CLAUDIA DELGADO | | ON FILE | | | | | | |
| CONNER HUERTAS DEL PINO | | ON FILE | | | | | | |
| CONRAD BRAVO RUBINA | | ON FILE | | | | | | |
| CONSTANTINA HUINCHO | | ON FILE | | | | | | |
| CONSUELO AGUILAR | | ON FILE | | | | | | |
| CORRADO CULTRERA | | ON FILE | | | | | | |
| CRHISTIAN PERALTA RAMÍREZ | | ON FILE | | | | | | |
| CRISBEL SEGOVIA | | ON FILE | | | | | | |
| CRISTHIAN DE BRACAMONTE | | ON FILE | | | | | | |
| CRISTHIAN HUATUCO | | ON FILE | | | | | | |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | | ON FILE | | | | | | |
| CRISTIAN RABANAL COSSIO | | ON FILE | | | | | | |
| CRISTINA ALMENDRA MEZA MURILLO | | ON FILE | | | | | | |
| CRISTINA HERRERA | | ON FILE | | | | | | |
| CRISTINA MERCADO | | ON FILE | | | | | | |
| CRISTOPHER DE LAS CASAS | | ON FILE | | | | | | |
| CUPER ALCALDE | | ON FILE | | | | | | |
| CUPER ALCALDE ENRIQUEZ | | ON FILE | | | | | | |
| CYNTHIA FUENTES | | ON FILE | | | | | | |
| DANIEL ALCIDES SAROMO | | ON FILE | | | | | | |
| DANIEL JOHNNY CASO | | ON FILE | | | | | | |
| DANIEL MARSANO | | ON FILE | | | | | | |
| DANIEL SORIA | | ON FILE | | | | | | |
| DANNY SOLANO | | ON FILE | | | | | | |
| DANTE NARVAEZ | | ON FILE | | | | | | |
| DARBERTH CARBAJAL | | ON FILE | | | | | | |
| DARIN HUAMANI MUNIVE | | ON FILE | | | | | | |
| DAVID ALEJANDRO CESPEDES PALCIOS | | ON FILE | | | | | | |
| DAVID CASTRO | | ON FILE | | | | | | |
| DAVID EDWIN ALCANTARA ZEVALLOS | | ON FILE | | | | | | |
| DAVID FLORES | | ON FILE | | | | | | |
| DAVID LEON | | ON FILE | | | | | | |
| DÁVILA PEDRICK RICK | | ON FILE | | | | | | |
| DEBORAH ALESSANDRA CANCINO | | ON FILE | | | | | | |
| DELMA MARIANELA CARRASCO MOLINA | | ON FILE | | | | | | |
| DENISSE MENDOZA | | ON FILE | | | | | | |
| DEYSI ANTHUANE MARIN MEDINA | | ON FILE | | | | | | |
| DEYVI BRANDO CORREA ZAMORA | | ON FILE | | | | | | |
| DEYVI CASTRO ORTEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANA ESPINOZA BARDALES | | ON FILE | | | | | | |
| DIANA MILAGRO HERNANDEZ CORDOVA | | ON FILE | | | | | | |
| DIEGO ALEXANDER GARCIA QUISPE | | ON FILE | | | | | | |
| DIEGO ALEXIS FLORES | | ON FILE | | | | | | |
| DIEGO ALONSO BARTUREN MONTALVO | | ON FILE | | | | | | |
| DIEGO ALVA DAVILA | | ON FILE | | | | | | |
| DIEGO ARRIBAS | | ON FILE | | | | | | |
| DIEGO CASTILLO GARCIA | | ON FILE | | | | | | |
| DIEGO DELGADO | | ON FILE | | | | | | |
| DIEGO FACHIN JARAMA | | ON FILE | | | | | | |
| DIEGO FERNANDEZ-CONCHA | | ON FILE | | | | | | |
| DIEGO FRIAS | | ON FILE | | | | | | |
| DIEGO HUARANCA RAMOS | | ON FILE | | | | | | |
| DIEGO LARA | | ON FILE | | | | | | |
| DIEGO NUÑEZ MELGAR ALFARO | | ON FILE | | | | | | |
| DIEGO ORUNA | | ON FILE | | | | | | |
| DIEGO POOL NUNEZ CAMPOS | | ON FILE | | | | | | |
| DIEGO RUIZ DE SOMOCURCIO TABINI | | ON FILE | | | | | | |
| DIOGENES CASTRO | | ON FILE | | | | | | |
| DORA ARISTIZAVAL CHAVARRY | | ON FILE | | | | | | |
| DRIANA NIKOL CHAVEZ DIAZ | | ON FILE | | | | | | |
| EBER HUAYHUA QUISPE | | ON FILE | | | | | | |
| EDDIE CARMONA | | ON FILE | | | | | | |
| EDDY GARCÍA | | ON FILE | | | | | | |
| EDGAR ALBERTO VASQUEZ JOAQUIN | | ON FILE | | | | | | |
| EDGAR CRUZADO DAVILA | | ON FILE | | | | | | |
| EDGAR JAIME ALCANTARA GAVINO | | ON FILE | | | | | | |
| EDGAR LEONARDO ORDONXXEZ | | ON FILE | | | | | | |
| EDGAR SOCUALAYA CANGALAYA | | ON FILE | | | | | | |
| EDGAR YERSON OROPEZA ROJAS | | ON FILE | | | | | | |
| EDGARD IZARRA | | ON FILE | | | | | | |
| EDGARD ZEVALLOS TIRADO | | ON FILE | | | | | | |
| EDHER DAVILA | | ON FILE | | | | | | |
| EDSON GOMEZ LOVATON | | ON FILE | | | | | | |
| EDUARDO CHANG | | ON FILE | | | | | | |
| EDUARDO DOMENACK | | ON FILE | | | | | | |
| EDUARDO ERICK MONTEVERDE TSUJITA | | ON FILE | | | | | | |
| EDUARDO GABRIEL CHANG DE LA TORRE | | ON FILE | | | | | | |
| EDUARDO ISAAC ZAMBRANO HUAMANI | | ON FILE | | | | | | |
| EDUARDO NORIEGA | | ON FILE | | | | | | |
| EDUARDO PEDRAZA | | ON FILE | | | | | | |
| EDUARDO VELDI | | ON FILE | | | | | | |
| EDUARDO VENTURO TREBEJO | | ON FILE | | | | | | |
| EDWARD CASTILLO | | ON FILE | | | | | | |
| EDWIN FUENTES ÇOTRINA | | ON FILE | | | | | | |
| EDWIN JESUS HUAMAN PALLIN | | ON FILE | | | | | | |
| EDWIN PALOMINO IRIARTE | | ON FILE | | | | | | |
| EINEL ENRIQUEZ HERRERA | | ON FILE | | | | | | |
| ELIAN TOVAR MALASQUEZ | | ON FILE | | | | | | |
| ELSA LOAYZA BOADA | | ON FILE | | | | | | |
| ELVI LINDA TORRES RAMIREZ | | ON FILE | | | | | | |
| ELVIS HINOSTROZA RIVERA | | ON FILE | | | | | | |
| EMERLYN AIDES SUSANIBAR MUNOZ | | ON FILE | | | | | | |
| EMERSON CASTAÑEDA TORRES | | ON FILE | | | | | | |
| EMILIO PORTOCARRERO | | ON FILE | | | | | | |
| EMMANUEL LLUNCOR | | ON FILE | | | | | | |
| ENRIQUE ALBERTO REAÑO GONZÁLES | | ON FILE | | | | | | |
| ENRIQUE CASTILLO MAYTA | | ON FILE | | | | | | |
| ERBEL SAMAME FERNANDEZ | | ON FILE | | | | | | |
| ERENI RUMICHE MONTES | | ON FILE | | | | | | |
| ERIC BERTRAND | | ON FILE | | | | | | |
| ERICK CALLE | | ON FILE | | | | | | |
| ERICK CONTRERAS | | ON FILE | | | | | | |
| ERICK CUEVA | | ON FILE | | | | | | |
| ERICK LOPEZ DIONICIO | | ON FILE | | | | | | |
| ERICK NEIRA | | ON FILE | | | | | | |
| ERICK PURIZACA | | ON FILE | | | | | | |
| ERICK SHERMAN VALLADARES | | ON FILE | | | | | | |
| ERICK VILELA | | ON FILE | | | | | | |
| ERNESTO BRIAN MISARI ANCHIRAICO | | ON FILE | | | | | | |
| ERNESTO MORALES | | ON FILE | | | | | | |
| ERZO GARAY PONTE | | ON FILE | | | | | | |
| ESTEFANIA CHIMOY RIVAS | | ON FILE | | | | | | |
| ESTEFANNY MEDINA VILCHEZ | | ON FILE | | | | | | |
| ESTELA RAMOS CHAVEZ | | ON FILE | | | | | | |
| ESTHER DE LA TORRE | | ON FILE | | | | | | |
| EVELYN STEFFANY TORPOCO CANO | | ON FILE | | | | | | |
| EVER ABRAHAM MEDRANO SILVA | | ON FILE | | | | | | |
| EVER FLORES | | ON FILE | | | | | | |
| EYLIN COGOLLO PEREZ | | ON FILE | | | | | | |
| FABIO PADILLA | | ON FILE | | | | | | |
| FABIOLA ARTEAGA | | ON FILE | | | | | | |
| FABIOLA DEL CASTILLO DE LA MELENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIOLA YULIANA MURRIETA PALOMINO | | ON FILE | | | | | | |
| FABRICCIO VISCONTI | | ON FILE | | | | | | |
| FABRIZIO PAREDES | | ON FILE | | | | | | |
| FABRIZIO VALERGA | | ON FILE | | | | | | |
| FARES ANGEL SALOMON ORMENO OCAMPO | | ON FILE | | | | | | |
| FARID CHALUJA | | ON FILE | | | | | | |
| FAUSTO CISNEROS | | ON FILE | | | | | | |
| FELIPE ALBERCA PEREZ | | ON FILE | | | | | | |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | | ON FILE | | | | | | |
| FELIPE MAZZINI | | ON FILE | | | | | | |
| FELIPE RICCI | | ON FILE | | | | | | |
| FELIX ARDILES | | ON FILE | | | | | | |
| FERNANDO AGUIRRE | | ON FILE | | | | | | |
| FERNANDO MENESES | | ON FILE | | | | | | |
| FERNANDO PERALTA BARRIGA | | ON FILE | | | | | | |
| FERNANDO RAMOS | | ON FILE | | | | | | |
| FERNANDO SUÁREZ LLERENA | | ON FILE | | | | | | |
| FERNANDO TEJADA | | ON FILE | | | | | | |
| FERNANDO YEP | | ON FILE | | | | | | |
| FERNANDO ZAMBRANO | | ON FILE | | | | | | |
| FIORELLA JUDITH ROJAS BURGOS | | ON FILE | | | | | | |
| FIORELLA ZENAYDA MANTILLA SOTO | | ON FILE | | | | | | |
| FLAVIA VELARDE PORTUGAL | | ON FILE | | | | | | |
| FLOR VILLEGAS LOPEZ | | ON FILE | | | | | | |
| FRANCESCA CANTELLI MIRANDA | | ON FILE | | | | | | |
| FRANCESCA VIDAL ARANETA | | ON FILE | | | | | | |
| FRANCESCO IBANEZ | | ON FILE | | | | | | |
| FRANCISCO ARCA BLONDET | | ON FILE | | | | | | |
| FRANCISCO CLAUSEN | | ON FILE | | | | | | |
| FRANCISCO JOSE PAYET CALMETT | | ON FILE | | | | | | |
| FRANCISCO PALACIOS | | ON FILE | | | | | | |
| FRANCISCO RON | | ON FILE | | | | | | |
| FRANCISCO VALDES CENTURION | | ON FILE | | | | | | |
| FRANCO BARRETO GALVE | | ON FILE | | | | | | |
| FRANCO CALDERON | | ON FILE | | | | | | |
| FRANCO CARLINI | | ON FILE | | | | | | |
| FRANCO CHAMOCHUMBI | | ON FILE | | | | | | |
| FRANCO CHAPARRO GAZZO | | ON FILE | | | | | | |
| FRANCO HIGASHI | | ON FILE | | | | | | |
| FRANCOIS MORIN | | ON FILE | | | | | | |
| FRANK CANCHARI QUISPE | | ON FILE | | | | | | |
| FRANK GONZALES | | ON FILE | | | | | | |
| FREDDY DE LA CRUZ GAMBOA | | ON FILE | | | | | | |
| FREDDY LUCAS | | ON FILE | | | | | | |
| GABRIEL DAMACINO PUJAY FERROA | | ON FILE | | | | | | |
| GABRIEL POBLETE | | ON FILE | | | | | | |
| GARDEN FRANCIS AREVALO SIQUIHUA | | ON FILE | | | | | | |
| GASPAR MOSTAJO | | ON FILE | | | | | | |
| GEORGE HENRY CHACON CONCHA | | ON FILE | | | | | | |
| GERMAN LLOP SUAREZ | | ON FILE | | | | | | |
| GIAN CARLO MALATESTA | | ON FILE | | | | | | |
| GIAN GABRIEL NOBUO GANAJA LUNG | | ON FILE | | | | | | |
| GIANCARLO CASARETO | | ON FILE | | | | | | |
| GIANCARLO SOLDI | | ON FILE | | | | | | |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | | ON FILE | | | | | | |
| GIANCARLO ZÁRATE CASAVERDE | | ON FILE | | | | | | |
| GIANFRANCO ULLOA VIVANCO | | ON FILE | | | | | | |
| GIANLUCA CATTIN | | ON FILE | | | | | | |
| GILBERTO MAURTUA MORON | | ON FILE | | | | | | |
| GINA ORTEGA | | ON FILE | | | | | | |
| GINA PAOLA BRUNO ROMERO | | ON FILE | | | | | | |
| GINO ORELLANA | | ON FILE | | | | | | |
| GIORGIO CELIS DE LA CRUZ | | ON FILE | | | | | | |
| GIOVANNI PAZOS RODRIGUEZ | | ON FILE | | | | | | |
| GISELA LESLIE SANCHEZ LOBERA | | ON FILE | | | | | | |
| GLADYS KATEKARU | | ON FILE | | | | | | |
| GLADYS MARCELA CAVERO ROZAS | | ON FILE | | | | | | |
| GLADYS RAMOS CONDORI | | ON FILE | | | | | | |
| GLENN ORTIZ QUIROZ | | ON FILE | | | | | | |
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | | ON FILE | | | | | | |
| GONZALO ARBULU | | ON FILE | | | | | | |
| GONZALO ARNILLAS LÓPEZ | | ON FILE | | | | | | |
| GONZALO GUZMAN | | ON FILE | | | | | | |
| GONZALO MOLINA CANALES | | ON FILE | | | | | | |
| GONZALO RIOS | | ON FILE | | | | | | |
| GONZALO TENORIO GUZMAN | | ON FILE | | | | | | |
| GONZALO URRUTIA QUEQUEZANA | | ON FILE | | | | | | |
| GONZALO VELASCO | | ON FILE | | | | | | |
| GRACIELA ASCENCIO MONTEVERDE | | ON FILE | | | | | | |
| GUIDO BEJAR | | ON FILE | | | | | | |
| GUILLERMO PANTA LUNA | | ON FILE | | | | | | |
| GUILLERMO ROJAS PINGUS | | ON FILE | | | | | | |
| GUSTAVO COLAN | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO GOYZUETA | | ON FILE | | | | | | |
| GUSTAVO LAURA | | ON FILE | | | | | | |
| GUSTAVO SOLDI | | ON FILE | | | | | | |
| GUZMAN RAUL QUISPE LOPEZ | | ON FILE | | | | | | |
| HAROLD FRANCO DURAND VALLEJOS | | ON FILE | | | | | | |
| HAROLD JAISSON SAN MARTIN GUERRERO | | ON FILE | | | | | | |
| HAROLD STEVEN BERMEO FLORES | | ON FILE | | | | | | |
| HECTOR ALEJANDRO DELGADO MIRANDA | | ON FILE | | | | | | |
| HECTOR GUILLERMO | | ON FILE | | | | | | |
| HECTOR ISRAEL FLORES VEGA | | ON FILE | | | | | | |
| HELBERT GODEFROY | | ON FILE | | | | | | |
| HENRY GONZALES | | ON FILE | | | | | | |
| HENRY IVAN CONDORI | | ON FILE | | | | | | |
| HENRY JOEL ALCANTARA CALVAY | | ON FILE | | | | | | |
| HENRY JONES MEDINA BANDRES | | ON FILE | | | | | | |
| HEYDY SALOME ALVARADO RODRIGUEN | | ON FILE | | | | | | |
| HILTON SAUL JUAREZ VILLEGAS | | ON FILE | | | | | | |
| HUGO ANGULO | | ON FILE | | | | | | |
| HUGO GOTUZZO | | ON FILE | | | | | | |
| HUMBERTO MURO | | ON FILE | | | | | | |
| IAGO RAMAROJAONA | | ON FILE | | | | | | |
| IAN WOODMAN | | ON FILE | | | | | | |
| IBAN RODRIGUEZ TAPIA | | ON FILE | | | | | | |
| IGNACIO CORREA SPOERER | | ON FILE | | | | | | |
| IGNACIO JANSSEN | | ON FILE | | | | | | |
| ILICH ALFARO | | ON FILE | | | | | | |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | | ON FILE | | | | | | |
| INES MULANOVICH | | ON FILE | | | | | | |
| INOE CALLE BERRU | | ON FILE | | | | | | |
| IOANNIS ABEL ATAUCONCHA DORREGARAY | | ON FILE | | | | | | |
| ISAAC COZ | | ON FILE | | | | | | |
| ISABEL USAQUI SEGOVIA | | ON FILE | | | | | | |
| ISAIAS TAYA | | ON FILE | | | | | | |
| ISIS VILCHEZ HERRERA | | ON FILE | | | | | | |
| ISMAEL BARRIOS | | ON FILE | | | | | | |
| ISMAEL MERINO LINDEMANN | | ON FILE | | | | | | |
| ITALO HEREDIA | | ON FILE | | | | | | |
| IVAN JORGE CRUZ PENA | | ON FILE | | | | | | |
| IVAN SCHULER | | ON FILE | | | | | | |
| JAIME BUSTAMANTE | | ON FILE | | | | | | |
| JAIME DIAZ AVALOS | | ON FILE | | | | | | |
| JAIME GONZALES CIEZA | | ON FILE | | | | | | |
| JAIME GONZALES ORE | | ON FILE | | | | | | |
| JAIME HIDALGO | | ON FILE | | | | | | |
| JAIRO YTAMAR LUCAS DE LA CRUZ | | ON FILE | | | | | | |
| JAN MESPREUVE | | ON FILE | | | | | | |
| JANET TORRES | | ON FILE | | | | | | |
| JANNIA GUIDINO | | ON FILE | | | | | | |
| JASON PIEDRA | | ON FILE | | | | | | |
| JAVIER DANTE BLAS MELGAREJO | | ON FILE | | | | | | |
| JAVIER FIGUEROA | | ON FILE | | | | | | |
| JAVIER GASPAR CALLE | | ON FILE | | | | | | |
| JAVIER NEUMANN LAZO | | ON FILE | | | | | | |
| JAVIER SALVADOR | | ON FILE | | | | | | |
| JAVIER TORRES CORNEJO | | ON FILE | | | | | | |
| JAVIER VICTOR LOPEZ VELESVILLA | | ON FILE | | | | | | |
| JEAN BASUALDO PILLACA | | ON FILE | | | | | | |
| JEAN PAUL PERRET FIORINI | | ON FILE | | | | | | |
| JEAN PAUL TARAZONA SAMAME | | ON FILE | | | | | | |
| JEAN PIERRE AVILES BULEJE | | ON FILE | | | | | | |
| JENNIFER AVILES BULEJE | | ON FILE | | | | | | |
| JENNIFFER JULIA POSTIGO CHIRA | | ON FILE | | | | | | |
| JEREMY DANIEL BARDALEZ DIAZ | | ON FILE | | | | | | |
| JEREMY JAVIER ROMERO VICENTE | | ON FILE | | | | | | |
| JERSON ANIBAL MOZOMBITE GONZALES | | ON FILE | | | | | | |
| JERSON CANO | | ON FILE | | | | | | |
| JESSICA CORNEJO GALLEGOS | | ON FILE | | | | | | |
| JESSICA VILLANUEVA | | ON FILE | | | | | | |
| JESSY BAZAN STEWART | | ON FILE | | | | | | |
| JESUS ACUÑA | | ON FILE | | | | | | |
| JESUS ALONSO GARCIA FLORES | | ON FILE | | | | | | |
| JESÚS AUGUSTO PURIZACA CORTEZ | | ON FILE | | | | | | |
| JESUS ELIAS SALAZAR RODRÍGUEZ | | ON FILE | | | | | | |
| JESUS FIGUERA | | ON FILE | | | | | | |
| JESUS REY PONCE | | ON FILE | | | | | | |
| JESUSA SERRANO | | ON FILE | | | | | | |
| JHAIR GIANMARCO SANTILLAN RIVERA | | ON FILE | | | | | | |
| JHERSON ALTAMIRANO CABALLERO | | ON FILE | | | | | | |
| JHOMAR ARROYO | | ON FILE | | | | | | |
| JHON MANRIQUE LOPEZ | | ON FILE | | | | | | |
| JIMENA PEREZ DEVOTO | | ON FILE | | | | | | |
| JIMMY CJURO APAZA | | ON FILE | | | | | | |
| JINMY WILMETT ABARCA MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAQUÍN DELGADO PEREZ MARTINOT | | ON FILE | | | | | | |
| JOAQUIN TALAVERA | | ON FILE | | | | | | |
| JOEL GALLARDO | | ON FILE | | | | | | |
| JOEL HUERTA | | ON FILE | | | | | | |
| JOEL HUERTA SILVA | | ON FILE | | | | | | |
| JOEL PANDO | | ON FILE | | | | | | |
| JOEL SOTO | | ON FILE | | | | | | |
| JOEL VILELA | | ON FILE | | | | | | |
| JOFFRE IVAN UGAZ | | ON FILE | | | | | | |
| JOHAN DANIEL VASQUEZ EGOAVIL | | ON FILE | | | | | | |
| JOHANA ABAD | | ON FILE | | | | | | |
| JOHANA GONZALES | | ON FILE | | | | | | |
| JOHANN HERNANDEZ | | ON FILE | | | | | | |
| JOHAO ANTONIO HILARIO MANTILLA | | ON FILE | | | | | | |
| JOHNEL KO | | ON FILE | | | | | | |
| JOHNNY PIEDRA BECERRA | | ON FILE | | | | | | |
| JONATAN RUIZ | | ON FILE | | | | | | |
| JONATHAN BAUTISTA HUARANCCA | | ON FILE | | | | | | |
| JONATHAN CHAVEZ | | ON FILE | | | | | | |
| JONATHAN EFRAIN PALAO RONDON | | ON FILE | | | | | | |
| JORGE ANTONIO CADILLO MIRANDA | | ON FILE | | | | | | |
| JORGE BENJAMIN QUEZADA CRUZ | | ON FILE | | | | | | |
| JORGE CASAVERDE | | ON FILE | | | | | | |
| JORGE GARCÍA CELIS | | ON FILE | | | | | | |
| JORGE LUIS ESCRIBENS TALLEDO | | ON FILE | | | | | | |
| JORGE MEZA | | ON FILE | | | | | | |
| JORGE PAJUELO | | ON FILE | | | | | | |
| JORGE PUPPI LAZO | | ON FILE | | | | | | |
| JORGE QUISPE BORDA | | ON FILE | | | | | | |
| JORGE ROJAS | | ON FILE | | | | | | |
| JORGE VÁSQUEZ URRELO | | ON FILE | | | | | | |
| JORGE VELASQUEZ MAMANI | | ON FILE | | | | | | |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | | ON FILE | | | | | | |
| JOSE ALBERTO DELGADO MONTENEGRO | | ON FILE | | | | | | |
| JOSE ANTONIO AGUIRRE | | ON FILE | | | | | | |
| JOSE ANTONIO GONZALEZ BALLESTEROS | | ON FILE | | | | | | |
| JOSE ANTONIO RUBIO RONALD | | ON FILE | | | | | | |
| JOSE ARRIBAS OTOYA | | ON FILE | | | | | | |
| JOSE BERENGUEL | | ON FILE | | | | | | |
| JOSÉ CANALES | | ON FILE | | | | | | |
| JOSE CARLOS BOCANEGRA GONZALEZ | | ON FILE | | | | | | |
| JOSE COLQUE | | ON FILE | | | | | | |
| JOSE DANIEL DIAZ SUSANIBAR | | ON FILE | | | | | | |
| JOSE DAVILA ZAMORA | | ON FILE | | | | | | |
| JOSE ELIAS CARBAJAL | | ON FILE | | | | | | |
| JOSÉ GARCÍA CASAS | | ON FILE | | | | | | |
| JOSE GAVIÑO | | ON FILE | | | | | | |
| JOSÉ LEÓN | | ON FILE | | | | | | |
| JOSE LÓPEZ MANRIQUE | | ON FILE | | | | | | |
| JOSÉ LOSTAUNAU QUISPE | | ON FILE | | | | | | |
| JOSE LU | | ON FILE | | | | | | |
| JOSÉ LUIS PEÑA GARAY | | ON FILE | | | | | | |
| JOSÉ LUIS PÉREZ CHÁVEZ | | ON FILE | | | | | | |
| JOSE MANUEL PLAZA MALAGA | | ON FILE | | | | | | |
| JOSE MENENDEZ BALAREZO | | ON FILE | | | | | | |
| JOSE NIETO PAZO | | ON FILE | | | | | | |
| JOSE NIETO VILLEGAS | | ON FILE | | | | | | |
| JOSE PELAEZ | | ON FILE | | | | | | |
| JOSE ROMANI | | ON FILE | | | | | | |
| JOSÉ ROMERO YAURI | | ON FILE | | | | | | |
| JOSÉ SALINAS FRANCIA | | ON FILE | | | | | | |
| JOSE SANGUINETI | | ON FILE | | | | | | |
| JOSE TORRES | | ON FILE | | | | | | |
| JOSEP LLOP | | ON FILE | | | | | | |
| JOSEPH ANTHONY ZUMAETA SARA | | ON FILE | | | | | | |
| JUAN ALONZO | | ON FILE | | | | | | |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | | ON FILE | | | | | | |
| JUAN CARLOS BUENO | | ON FILE | | | | | | |
| JUAN CARLOS HILARIO MANRIQUE | | ON FILE | | | | | | |
| JUAN CARLOS HONORIO | | ON FILE | | | | | | |
| JUAN CARLOS PUYÓ | | ON FILE | | | | | | |
| JUAN DE LA ROCA | | ON FILE | | | | | | |
| JUAN DENNIS MEDRANO DURAN | | ON FILE | | | | | | |
| JUAN DIEGO SOLORZANO | | ON FILE | | | | | | |
| JUAN FELIX | | ON FILE | | | | | | |
| JUAN JOSE BENAVENTE | | ON FILE | | | | | | |
| JUAN JUNIOR CHAUCA FLORES | | ON FILE | | | | | | |
| JUAN PABLO ALOR GARATE | | ON FILE | | | | | | |
| JUAN PABLO MARES | | ON FILE | | | | | | |
| JUAN PANUERA QUISPE | | ON FILE | | | | | | |
| JUAN REYES PODESTA | | ON FILE | | | | | | |
| JUAN RICARDO CHIN YI CHAC | | ON FILE | | | | | | |
| JUAN ROQUE ENRIQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN SKY SOTELO EVANGELISTA | | ON FILE | | | | | | |
| JUAN VÁSQUEZ | | ON FILE | | | | | | |
| JUAN VELARDE | | ON FILE | | | | | | |
| JUANA CHUQUIRUNA CASTILLO | | ON FILE | | | | | | |
| JUANCITO MARCOSAURIO | | ON FILE | | | | | | |
| JULIAN HUINCHO | | ON FILE | | | | | | |
| JULIANA FERROA ORTIZ | | ON FILE | | | | | | |
| JULIET EFRAIN RAMIREZ PINEDO | | ON FILE | | | | | | |
| JULIETA ALVAREZ | | ON FILE | | | | | | |
| JULIO CARAZAS HUAMANI | | ON FILE | | | | | | |
| JULIO CÉSAR CHALCO ESCANDÓN | | ON FILE | | | | | | |
| JULIO SOTOMAYOR | | ON FILE | | | | | | |
| JULISSA YNGRID ORTEGA LÁZARO DE OROPEZA | | ON FILE | | | | | | |
| JUSTINIANO MEDINA SALCEDO | | ON FILE | | | | | | |
| JUVENAL CARMONA GALIANO | | ON FILE | | | | | | |
| JUVENALS CARMONA MENDEZ | | ON FILE | | | | | | |
| KAREN GALINDEZ | | ON FILE | | | | | | |
| KARLA ELESCANO ALVITES | | ON FILE | | | | | | |
| KARLA POMA | | ON FILE | | | | | | |
| KELLY CONDORI | | ON FILE | | | | | | |
| KELLY JULIA BARBARAN LLACTAS | | ON FILE | | | | | | |
| KENNY DIAZ | | ON FILE | | | | | | |
| KENNY HINOSTROZA ROSALES | | ON FILE | | | | | | |
| KENNY RUIZ VILA | | ON FILE | | | | | | |
| KENYI KINA | | ON FILE | | | | | | |
| KEVIN BENAVIDES | | ON FILE | | | | | | |
| KEVIN ELIAS CASTRO INGA | | ON FILE | | | | | | |
| KEVIN MARTIN MARTÍNEZ MOTTA | | ON FILE | | | | | | |
| KEVIN SALAZAR | | ON FILE | | | | | | |
| KHAREN AGURTO ESCOBAR | | ON FILE | | | | | | |
| KIANDRA SANCHEZ | | ON FILE | | | | | | |
| KIARA LORENA CCUYRO CHIRINOS | | ON FILE | | | | | | |
| KIREI RENGIFO | | ON FILE | | | | | | |
| KRISS HUERTAS LECCA | | ON FILE | | | | | | |
| LADY RUMICHE MONTES | | ON FILE | | | | | | |
| LADY YANDERY ESCOBAR ORE | | ON FILE | | | | | | |
| LARRY VELASQUEZ | | ON FILE | | | | | | |
| LAURA ESTEFANI LLANOS CACERES | | ON FILE | | | | | | |
| LAURA ESTEFANY ROMERO SUELDO | | ON FILE | | | | | | |
| LAURA MENDOZA | | ON FILE | | | | | | |
| LENY SANCHEZ VILLANUEVA | | ON FILE | | | | | | |
| LEONARDO ANTONIO SUAREZ GAMBOA | | ON FILE | | | | | | |
| LEONARDO JAVIER MAYTA VILLEGAS | | ON FILE | | | | | | |
| LESLIE GAMONAL | | ON FILE | | | | | | |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | | ON FILE | | | | | | |
| LILIANA SANGAMA MACAHUACHI | | ON FILE | | | | | | |
| LISBET CANALES | | ON FILE | | | | | | |
| LISBETH YRRIBARREN | | ON FILE | | | | | | |
| LORENA ELIZABETH VILLANUEVA LINARES | | ON FILE | | | | | | |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | | ON FILE | | | | | | |
| LOURDES ESTHER DE LA CRUZ GUILLEN | | ON FILE | | | | | | |
| LUANE JACOBINI | | ON FILE | | | | | | |
| LUCA NOTARANGELO | | ON FILE | | | | | | |
| LUCIA CARGNEL | | ON FILE | | | | | | |
| LUCIA CORTEZ | | ON FILE | | | | | | |
| LUCIA KARINA GARCIA FLORES | | ON FILE | | | | | | |
| LUCIA MARTTI | | ON FILE | | | | | | |
| LUCILA LEYVA SAAVEDRA | | ON FILE | | | | | | |
| LUCRECIA APAZA LIPA | | ON FILE | | | | | | |
| LUIGI CARO | | ON FILE | | | | | | |
| LUIGI CASTRO | | ON FILE | | | | | | |
| LUIGI TINTA DELGADO | | ON FILE | | | | | | |
| LUIGUI OLAYA | | ON FILE | | | | | | |
| LUIS AGUILAR | | ON FILE | | | | | | |
| LUIS ALBERTO ERUAY NINACO | | ON FILE | | | | | | |
| LUIS ALBERTO QUISPE REVES | | ON FILE | | | | | | |
| LUIS ALBERTO SANCHEZ ARELLAN | | ON FILE | | | | | | |
| LUIS ALBERTO SANCHEZ SALDANA | | ON FILE | | | | | | |
| LUIS ANGEL ERUAY | | ON FILE | | | | | | |
| LUIS BACA ROMERO | | ON FILE | | | | | | |
| LUIS BERRIOS | | ON FILE | | | | | | |
| LUIS BERROSPI | | ON FILE | | | | | | |
| LUIS C HUARANGA | | ON FILE | | | | | | |
| LUIS CACERES | | ON FILE | | | | | | |
| LUIS CARBAJAL | | ON FILE | | | | | | |
| LUIS CONTRERAS RAMÍREZ | | ON FILE | | | | | | |
| LUIS CUSTODIO | | ON FILE | | | | | | |
| LUIS DEL CARPIO | | ON FILE | | | | | | |
| LUIS ENRIQUE RIVERA | | ON FILE | | | | | | |
| LUIS FELIPE NAVEDA MERINO | | ON FILE | | | | | | |
| LUIS FELIPE SÁNCHEZ HORNA | | ON FILE | | | | | | |
| LUIS FERNANDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS FERNANDO ALTEZ | | ON FILE | | | | | | |
| LUIS FRANKLHIM ABANTO CAYRA | | ON FILE | | | | | | |
| LUIS FRANKLIN SOTO BANDAN | | ON FILE | | | | | | |
| LUIS GARIBALDI VASQUEZ | | ON FILE | | | | | | |
| LUIS GUTIERREZ REINA | | ON FILE | | | | | | |
| LUIS HIDALGO | | ON FILE | | | | | | |
| LUIS HUAMAN | | ON FILE | | | | | | |
| LUIS ICAZA INFANTES | | ON FILE | | | | | | |
| LUIS JEAN CARLO VALENZUELA FALCONI | | ON FILE | | | | | | |
| LUIS JONES | | ON FILE | | | | | | |
| LUIS LEON | | ON FILE | | | | | | |
| LUIS MARIANO QUISPE HUACA | | ON FILE | | | | | | |
| LUIS MIGUEL LAURA CHOQUEHUANCA | | ON FILE | | | | | | |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | | ON FILE | | | | | | |
| LUIS MOSQUERA TORRES | | ON FILE | | | | | | |
| LUIS PANTOJA FALCONI | | ON FILE | | | | | | |
| LUIS PAUCAR | | ON FILE | | | | | | |
| LUIS PEDRO VILLANUEVA | | ON FILE | | | | | | |
| LUIS PORTURAS | | ON FILE | | | | | | |
| LUIS SAAVEDRA | | ON FILE | | | | | | |
| LUIS SANGUINETI | | ON FILE | | | | | | |
| LUIS SEGURA MONTENEGRO | | ON FILE | | | | | | |
| LUIS URCIA | | ON FILE | | | | | | |
| LUIS VILCA | | ON FILE | | | | | | |
| LUISA CRUZ | | ON FILE | | | | | | |
| LUISA GALINDO | | ON FILE | | | | | | |
| LUKE DURIGAN | | ON FILE | | | | | | |
| LURDES HUAMAN QUISPE | | ON FILE | | | | | | |
| LUZ ANGELICA CALVAY RAMOS | | ON FILE | | | | | | |
| MACARENA ALONSO DAVILA | | ON FILE | | | | | | |
| MADELINE NEUMANN ASCENCIO | | ON FILE | | | | | | |
| MAGALY VILELA | | ON FILE | | | | | | |
| MAGNO HUAYHUA | | ON FILE | | | | | | |
| MAKS ANDRE | | ON FILE | | | | | | |
| MANUEL ANTONIO BARNUEVO LÓPEZ | | ON FILE | | | | | | |
| MANUEL DOMINGUEZ CASTILLO | | ON FILE | | | | | | |
| MANUEL KIYAN | | ON FILE | | | | | | |
| MANUEL ORTIZ | | ON FILE | | | | | | |
| MANUEL RIZO PATRON | | ON FILE | | | | | | |
| MANUELA SALDAÑA | | ON FILE | | | | | | |
| MARCELA BARREDA | | ON FILE | | | | | | |
| MARCELO APARICIO | | ON FILE | | | | | | |
| MARCIA SIGRID CHAVEZ DIAZ | | ON FILE | | | | | | |
| MARCO ANTONIO HUANCA GUEVARA | | ON FILE | | | | | | |
| MARCO CANALES NAVEDA | | ON FILE | | | | | | |
| MARCO CORDOVA IPANAQUE | | ON FILE | | | | | | |
| MARCO MENDOZA | | ON FILE | | | | | | |
| MARCO SABAL FARAH | | ON FILE | | | | | | |
| MARCOS ARTHUR CORNEJO CACERES | | ON FILE | | | | | | |
| MARCOS CORNEJO VALLEJOS | | ON FILE | | | | | | |
| MARCOS HERNANDEZ | | ON FILE | | | | | | |
| MARCOS JOSÉ CANALES CORNEJO | | ON FILE | | | | | | |
| MARCOS MONASTERIO | | ON FILE | | | | | | |
| MARGOT ROMERO | | ON FILE | | | | | | |
| MARIA AJAHUANA | | ON FILE | | | | | | |
| MARIA ELENA NORIEGA | | ON FILE | | | | | | |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | | ON FILE | | | | | | |
| MARÍA FERNANDA SUÁREZ SALAS | | ON FILE | | | | | | |
| MARIA GALLARDAY | | ON FILE | | | | | | |
| MARIA GUTIÉRREZ | | ON FILE | | | | | | |
| MARIA HUAMAN HUAILLAS | | ON FILE | | | | | | |
| MARIA INSERNY | | ON FILE | | | | | | |
| MARIA INSERNY LUGO | | ON FILE | | | | | | |
| MARIA MACHUCA HUAMAN | | ON FILE | | | | | | |
| MARIA MIRANDA GARCIA | | ON FILE | | | | | | |
| MARIA YOLANDA LLANQUE BOLANOS | | ON FILE | | | | | | |
| MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ | | ON FILE | | | | | | |
| MARIANA MIRANDA ZIMMERMANN | | ON FILE | | | | | | |
| MARIANELLA ESPINOZA | | ON FILE | | | | | | |
| MARIANO SACO | | ON FILE | | | | | | |
| MARIANO SALAS | | ON FILE | | | | | | |
| MARIELENA SALVIATI VILLENA | | ON FILE | | | | | | |
| MARIELLA NORIEGA PIÑA DE LANDEVER | | ON FILE | | | | | | |
| MARIELLY MASEDA | | ON FILE | | | | | | |
| MARIO AGUILAR | | ON FILE | | | | | | |
| MARIO CARI | | ON FILE | | | | | | |
| MARIO DIAZ DE RAVAGO | | ON FILE | | | | | | |
| MARIO HERNÁNDEZ CESARE | | ON FILE | | | | | | |
| MARIO TABORI | | ON FILE | | | | | | |
| MARIOCARLO MONSALVE | | ON FILE | | | | | | |
| MARITA GINES MILLA | | ON FILE | | | | | | |
| MARIUS CALMET | | ON FILE | | | | | | |
| MARKO MILOSAVLJEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLENE TORRES CORDOVA | | ON FILE | | | | | | |
| MARTHA MENDEZ LUQUE | | ON FILE | | | | | | |
| MARTIN MELGAR | | ON FILE | | | | | | |
| MATEO BERTIE | | ON FILE | | | | | | |
| MATHIAS RODOLFO IMAN | | ON FILE | | | | | | |
| MATIAS DIEZ-CANSECO | | ON FILE | | | | | | |
| MATTHEW BROMLEY | | ON FILE | | | | | | |
| MAURA NAVARRO | | ON FILE | | | | | | |
| MAURICIO ARTIEDA | | ON FILE | | | | | | |
| MAURICIO ESCRIBENS NORIEGA | | ON FILE | | | | | | |
| MAX COLOMA | | ON FILE | | | | | | |
| MAX MALP | | ON FILE | | | | | | |
| MAXIME DELAÎTRE | | ON FILE | | | | | | |
| MAYRA HERNANDEZ CESARE | | ON FILE | | | | | | |
| MEDALY LIZBETH PEREZ BLANCO | | ON FILE | | | | | | |
| MELISSA DÍAZ VILLACORTA | | ON FILE | | | | | | |
| MELISSA GUTIERREZ | | ON FILE | | | | | | |
| MELVIN ESCUDERO | | ON FILE | | | | | | |
| MERCEDES CAMPANERO | | ON FILE | | | | | | |
| MERCEDES CANALES | | ON FILE | | | | | | |
| MICHAEL SOTOMAYOR INGA | | ON FILE | | | | | | |
| MICHAEL STEVENS NAVARRO | | ON FILE | | | | | | |
| MICHEL LUCANA HUAYTA | | ON FILE | | | | | | |
| MICHEL MACARA-CHVILI | | ON FILE | | | | | | |
| MICHELLE FREITEZ | | ON FILE | | | | | | |
| MICK VASQUEZ | | ON FILE | | | | | | |
| MIDER RODRIGUEZ MENDOZA | | ON FILE | | | | | | |
| MIGUEL ALCCAHUAMAN TAYPE | | ON FILE | | | | | | |
| MIGUEL ALVAREZ | | ON FILE | | | | | | |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | | ON FILE | | | | | | |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | | ON FILE | | | | | | |
| MIGUEL ANGEL HUERTA SALINAS | | ON FILE | | | | | | |
| MIGUEL BEGAZO DE LA CRUZ | | ON FILE | | | | | | |
| MIGUEL DAZA | | ON FILE | | | | | | |
| MIGUEL GAMONAL | | ON FILE | | | | | | |
| MIGUEL MARQUEZ | | ON FILE | | | | | | |
| MIGUEL PALMA | | ON FILE | | | | | | |
| MIGUEL POCOMUCHA FLORES | | ON FILE | | | | | | |
| MIGUEL RIVAS VILLACORTA | | ON FILE | | | | | | |
| MIGUEL TORRES QUIÑONES | | ON FILE | | | | | | |
| MILCA BUSTAMANTE SILVANO | | ON FILE | | | | | | |
| MILENKO CARLESSI | | ON FILE | | | | | | |
| MIRTHA CRIBILLERO SORIANO | | ON FILE | | | | | | |
| MOISES HURTADO | | ON FILE | | | | | | |
| MONICA ARROYO | | ON FILE | | | | | | |
| MORELLA REYES | | ON FILE | | | | | | |
| NAIELY ALEJANDRA HERRERA ESQUEN | | ON FILE | | | | | | |
| NAYSHA FRANSHESCA MANTILLA SOTO | | ON FILE | | | | | | |
| NELSON CONDORI | | ON FILE | | | | | | |
| NEZMI ARANA ALEGRÍA | | ON FILE | | | | | | |
| NICANOR ALCANTARA HUAMAN | | ON FILE | | | | | | |
| NICANOR GONZALEZ | | ON FILE | | | | | | |
| NICK TARAZONA SAMAME | | ON FILE | | | | | | |
| NICOHL DAYANA SIGUENZA CABRERA | | ON FILE | | | | | | |
| NICOLAS ALVARO SURBER | | ON FILE | | | | | | |
| NICOLAS CASTANEDA | | ON FILE | | | | | | |
| NICOLAS CRUZ ALAYZA | | ON FILE | | | | | | |
| NICOLAS JOSE RODRIGUEZ MARTIN | | ON FILE | | | | | | |
| NICOLAS MARSANO | | ON FILE | | | | | | |
| NICOLAS ROBERTO WILLE VALLE | | ON FILE | | | | | | |
| NIDIA QUINTANA | | ON FILE | | | | | | |
| NILFA SAMAME BRAVO VDA DE TARAZONA | | ON FILE | | | | | | |
| NILS SERRUDO ARZE | | ON FILE | | | | | | |
| NIXON RAMÍREZ | | ON FILE | | | | | | |
| NOE HUACCHARAQUE | | ON FILE | | | | | | |
| NOE HUACCHARAQUE DE LA TORRE | | ON FILE | | | | | | |
| NOEL CALLAPIÑA | | ON FILE | | | | | | |
| NOELY NICOLE VERNAZZA OPORTO | | ON FILE | | | | | | |
| NORITA ANGELICA FLORES GARCIA | | ON FILE | | | | | | |
| OCTAVIO MINDREAU VALERO | | ON FILE | | | | | | |
| OLEGARIO MARIN MACHUCA | | ON FILE | | | | | | |
| OMAR MANCILLA VALDIVIA | | ON FILE | | | | | | |
| OMAR PALACIOS ANTAYHUA | | ON FILE | | | | | | |
| OMAR ROMANI | | ON FILE | | | | | | |
| OMAR SANCHEZ GUEVARA | | ON FILE | | | | | | |
| OMAR YABAR VALDIVIA | | ON FILE | | | | | | |
| ORELLANA AYALA | | ON FILE | | | | | | |
| OSCAR ESPINOZA | | ON FILE | | | | | | |
| OSWALDO DOMINGO PILCO PACORI | | ON FILE | | | | | | |
| PABLO JULIO NASH SEVILLA | | ON FILE | | | | | | |
| PABLO RATACHE ROJAS | | ON FILE | | | | | | |
| PABLO SANTILLAN JIMENEZ | | ON FILE | | | | | | |
| PAMELA ALMERCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA CABALLERO BASURTO | | ON FILE | | | | | | |
| PAMELA JULCAHUANCA | | ON FILE | | | | | | |
| PAMELA VÁSQUEZ | | ON FILE | | | | | | |
| PATRICIA JULIA CHERO MIRANDA | | ON FILE | | | | | | |
| PATRICIA VILCAPOMA | | ON FILE | | | | | | |
| PAUL HELDEN | | ON FILE | | | | | | |
| PAUL HERNANDEZ SULENTIC | | ON FILE | | | | | | |
| PAUL MAURICIO CONTRERAS FLORES | | ON FILE | | | | | | |
| PAUL TEJEDA | | ON FILE | | | | | | |
| PAULINA GINA ALCANTARA ZEVALLOS | | ON FILE | | | | | | |
| PAULO CESAR BECERRA | | ON FILE | | | | | | |
| PAULO PAREDES | | ON FILE | | | | | | |
| PAVEL VICTOR LITVINOV CARRASCO | | ON FILE | | | | | | |
| PEDRO ARANA LIRA | | ON FILE | | | | | | |
| PEDRO ELERA | | ON FILE | | | | | | |
| PEDRO HUERTA | | ON FILE | | | | | | |
| PEDRO PALOMINO GUTIERREZ | | ON FILE | | | | | | |
| PEPE CARBAJAL | | ON FILE | | | | | | |
| PEPE DANIEL LOPEZ GENOVEZ | | ON FILE | | | | | | |
| PERCY DANIEL CHAVEZ CANGAHUALA | | ON FILE | | | | | | |
| PETER RUPPERT | | ON FILE | | | | | | |
| PETER VELARDE CASTILLO | | ON FILE | | | | | | |
| PHILIPPE GOLLOTTE | | ON FILE | | | | | | |
| PIERO BARONI | | ON FILE | | | | | | |
| PIERO LLANCAYA MAMANI | | ON FILE | | | | | | |
| PIERO SEBASTIAN SAROMO MORI | | ON FILE | | | | | | |
| QUISPE CARMEN MILAGROS | | ON FILE | | | | | | |
| RAFAEL QUISPE CHACALIAZA | | ON FILE | | | | | | |
| RAMIRO RIVERA BRUN | | ON FILE | | | | | | |
| RAMON GARCIA | | ON FILE | | | | | | |
| RAQUEL CASTRO | | ON FILE | | | | | | |
| RAUL CARO MADRID | | ON FILE | | | | | | |
| RAUL RONALD CASTRO BAZAN | | ON FILE | | | | | | |
| RENATO ROJAS | | ON FILE | | | | | | |
| RENIER OLIVO | | ON FILE | | | | | | |
| RENZO BARBOZA | | ON FILE | | | | | | |
| RENZO CHUMPITAZ ARISTIZAVAL | | ON FILE | | | | | | |
| RENZO GAMONAL | | ON FILE | | | | | | |
| RENZO NAVARRO | | ON FILE | | | | | | |
| RENZO SOTO | | ON FILE | | | | | | |
| REYNA TARAZONA SAMAME | | ON FILE | | | | | | |
| RICARDA HUILLCA CHAVEZ | | ON FILE | | | | | | |
| RICARDO ALBERTO LINARES SALDANA | | ON FILE | | | | | | |
| RICARDO ASURZA | | ON FILE | | | | | | |
| RICARDO CHAPARRO | | ON FILE | | | | | | |
| RICARDO FALCON SALINAS | | ON FILE | | | | | | |
| RICARDO RETUERTO | | ON FILE | | | | | | |
| RICARDO VÁSQUEZ RODRÍGUEZ | | ON FILE | | | | | | |
| RICARDO ZANOTTI | | ON FILE | | | | | | |
| RICHARD LACHIRA ZAPATA | | ON FILE | | | | | | |
| RICHARD NEUMANN ASCENCIO | | ON FILE | | | | | | |
| RICHARD SUZANNE | | ON FILE | | | | | | |
| RITA ELVIRA VILLAR BRONCANO | | ON FILE | | | | | | |
| ROBERTO GASTIABURÚ | | ON FILE | | | | | | |
| ROBERTO MACHOA MORI | | ON FILE | | | | | | |
| ROBINSON ZACARIAS | | ON FILE | | | | | | |
| ROCIO MARTINEZ | | ON FILE | | | | | | |
| ROCIO MARY QUEQUEZANA GUEVARA | | ON FILE | | | | | | |
| RODOLFO POZO | | ON FILE | | | | | | |
| RODRIGO CAMPOS | | ON FILE | | | | | | |
| RODRIGO CATACORA | | ON FILE | | | | | | |
| RODRIGO IGLESIAS GIRALDO | | ON FILE | | | | | | |
| RODRIGO MA | | ON FILE | | | | | | |
| RODRIGO PEREZ DEVOTO | | ON FILE | | | | | | |
| ROGER CALDERON | | ON FILE | | | | | | |
| ROGER CASTAÑEDA | | ON FILE | | | | | | |
| ROMINA PETRALLI GALLESE | | ON FILE | | | | | | |
| RONAL SANTOS ANCCARE MALDONADO | | ON FILE | | | | | | |
| RONALD ALTAMIRANO | | ON FILE | | | | | | |
| RONALD VELASQUEZ NANO | | ON FILE | | | | | | |
| RONNIE RUIZ | | ON FILE | | | | | | |
| RONNY VISA | | ON FILE | | | | | | |
| ROSA DELGADO MONTENEGRO | | ON FILE | | | | | | |
| ROSA ELENA CJURO APAZA | | ON FILE | | | | | | |
| ROSA JARA | | ON FILE | | | | | | |
| ROSA PULIDO | | ON FILE | | | | | | |
| ROSA VERA | | ON FILE | | | | | | |
| ROSALIA FLORES AGUILAR | | ON FILE | | | | | | |
| ROSALIN RIVADENEYRA FLORES | | ON FILE | | | | | | |
| ROSARIO MILAGROS MARZANO MALASQUEZ | | ON FILE | | | | | | |
| ROSELINDA GIOVANNA VERA DIEGO | | ON FILE | | | | | | |
| ROXANA GONZALEZ | | ON FILE | | | | | | |
| ROXANA PAULINI JIMENEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN NUIS | | ON FILE | | | | | | |
| RUBEN RAMOS | | ON FILE | | | | | | |
| RUBEN ZAMBRANO | | ON FILE | | | | | | |
| RUBY ROMERO | | ON FILE | | | | | | |
| RUFO ECHEVARRI | | ON FILE | | | | | | |
| RUTH AQUINO PALOMINO | | ON FILE | | | | | | |
| RUTH CARIN ERUAY NINACO | | ON FILE | | | | | | |
| RUTH CRISTINA PALOMINO MERMA | | ON FILE | | | | | | |
| SALOMON GABRIEL DA SILVA NAVA | | ON FILE | | | | | | |
| SAMUEL BROUGHTON | | ON FILE | | | | | | |
| SAMUEL CASTRO | | ON FILE | | | | | | |
| SANDRA GAMIO | | ON FILE | | | | | | |
| SANDRA MILLA | | ON FILE | | | | | | |
| SANDRA MIRELLA CHECYA | | ON FILE | | | | | | |
| SANDRO JORGE CESAR MORALES DONAYRE | | ON FILE | | | | | | |
| SANDY MEDINA GAMARRA | | ON FILE | | | | | | |
| SANTIAGO LLAVALLOL | | ON FILE | | | | | | |
| SANTOS FABRICIO GASTELO GARAMENDI | | ON FILE | | | | | | |
| SEBASTIAN OREJAS | | ON FILE | | | | | | |
| SEBASTIAN PANTOJA FALCONI | | ON FILE | | | | | | |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | | ON FILE | | | | | | |
| SEGUNDO JOSE RUMICHE GIRON | | ON FILE | | | | | | |
| SEGUNDO TRUJILLO | | ON FILE | | | | | | |
| SELENE RAQUEL ROJAS BURGOS | | ON FILE | | | | | | |
| SERGIO CUEVA GAYOSO | | ON FILE | | | | | | |
| SERGIO CURI | | ON FILE | | | | | | |
| SERGIO DAVID PARAGUAY CASTRO | | ON FILE | | | | | | |
| SERGIO DIAZ | | ON FILE | | | | | | |
| SERGIO MALATESTA | | ON FILE | | | | | | |
| SERGIO VÁSQUEZ | | ON FILE | | | | | | |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | | ON FILE | | | | | | |
| SHEILA MILLA MENDEZ | | ON FILE | | | | | | |
| SHEYLA SHARON GAMARRA CANAPATANA | | ON FILE | | | | | | |
| SILVIA GARCÍA ARAMBURÚ | | ON FILE | | | | | | |
| SILVIA INGA | | ON FILE | | | | | | |
| SILVIA MONTENEGRO BOCANEGRA | | ON FILE | | | | | | |
| SILVIA PEÑA MONTENEGRO | | ON FILE | | | | | | |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | | ON FILE | | | | | | |
| SOFIA MARIA SHEPHERD CHUQUIURE | | ON FILE | | | | | | |
| SOLEDAD HUARANGA | | ON FILE | | | | | | |
| SONIA PINEDO SOLANO | | ON FILE | | | | | | |
| STEFANO MUTTINI | | ON FILE | | | | | | |
| STEFANO VALDES DE COL | | ON FILE | | | | | | |
| STEFANO VARESE | | ON FILE | | | | | | |
| STEPHANIE LOVEDAY | | ON FILE | | | | | | |
| STEPHANIE PUPPI | | ON FILE | | | | | | |
| STEVE CALDERON | | ON FILE | | | | | | |
| STEVE ISRAEL MONTERO VALDEZ | | ON FILE | | | | | | |
| SUSANA LLANOS | | ON FILE | | | | | | |
| SUSANA VILA | | ON FILE | | | | | | |
| TANIA PERALES SANTOS | | ON FILE | | | | | | |
| TAYLOR SHINNER RAMIREZ ARANGO | | ON FILE | | | | | | |
| THALÍA SOLANGE SANTIVAÑEZ ALVAREZ | | ON FILE | | | | | | |
| TOMNY BAUTISTA DIAZ | | ON FILE | | | | | | |
| TORIBIO ZÁRATE JULIÁN | | ON FILE | | | | | | |
| TULIO FERNANDO PINILLOS ALEGRE | | ON FILE | | | | | | |
| ULERT MARÍN SÁNCHEZ | | ON FILE | | | | | | |
| ULF KUHN | | ON FILE | | | | | | |
| ULISES CORONADO | | ON FILE | | | | | | |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | | ON FILE | | | | | | |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | | ON FILE | | | | | | |
| VANESSA SANTIVAÑEZ | | ON FILE | | | | | | |
| VERONICA DIAZ | | ON FILE | | | | | | |
| VICTOR AUGUSTO MEJIA PATRICIO | | ON FILE | | | | | | |
| VICTOR CASTILLO | | ON FILE | | | | | | |
| VICTOR OMAR CHAVEZ LEIVA | | ON FILE | | | | | | |
| VICTOR QUIJAHUAMAN YANA | | ON FILE | | | | | | |
| VICTOR RIVADENEYRA FLORES | | ON FILE | | | | | | |
| VICTOR VARGAS HARO | | ON FILE | | | | | | |
| VICTORIANO RIVADENEYRA YAURICAZA | | ON FILE | | | | | | |
| VIELKA NAYELLY JANICE JUNCO VILLAR | | ON FILE | | | | | | |
| VILMA SALAZAR DE ARROYO | | ON FILE | | | | | | |
| WALTER JAVIER URIONA DIAZ | | ON FILE | | | | | | |
| WALTER MORI | | ON FILE | | | | | | |
| WALTER OLIVA | | ON FILE | | | | | | |
| WALTER SANCHEZ | | ON FILE | | | | | | |
| WENDY DAVILA | | ON FILE | | | | | | |
| WILDER SUNCHA YANAYACO | | ON FILE | | | | | | |
| WILFREDO CHECYA | | ON FILE | | | | | | |
| WILLIAM EMERSON HEREDIA BERNARDO | | ON FILE | | | | | | |
| WILLIAM VARGAS TORRES | | ON FILE | | | | | | |
| WILLY VEGA | | ON FILE | | | | | | |
| WILMER BRICEÑO QUISPE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON JAZIER CORBERA TERRONES | | ON FILE | | | | | | |
| WILTON SANCHEZ | | ON FILE | | | | | | |
| XAVIER TORRES | | ON FILE | | | | | | |
| XIMENA CECILIA GALIANO FEBRES | | ON FILE | | | | | | |
| YAEL MILAGROS ALARCON MOLLO | | ON FILE | | | | | | |
| YAMIR MONROE CÁCERES | | ON FILE | | | | | | |
| YASHAC PALACIOS JULCA | | ON FILE | | | | | | |
| YEKATERINA BEREZIN | | ON FILE | | | | | | |
| YENIFER GUZMAN | | ON FILE | | | | | | |
| YESSICA TARRILLO ARISTIZAVAL | | ON FILE | | | | | | |
| YESSICA TAYPE APFATA | | ON FILE | | | | | | |
| YINEL ALEX QUIROZ BERNARDO | | ON FILE | | | | | | |
| YOEL HUAYHUA QUISPE | | ON FILE | | | | | | |
| YOLANDA ALARCON GOMEZ | | ON FILE | | | | | | |
| YOLANDA BARRUETO | | ON FILE | | | | | | |
| YOLANDA BERNA | | ON FILE | | | | | | |
| YOND HERNAN LAURA HIJAR | | ON FILE | | | | | | |
| YORK GARCIA TAPULLIMA | | ON FILE | | | | | | |
| YOVANA CRUZ | | ON FILE | | | | | | |
| YUDITH PEÑARANDA | | ON FILE | | | | | | |
| YURI YUPANQUI | | ON FILE | | | | | | |
| YUSHI YAMAMOTO | | ON FILE | | | | | | |
| ZAIT ALEXANDER CAICEDO LIZA | | ON FILE | | | | | | |
| ZAYDA EUFEMIA MACEDO | | ON FILE | | | | | | |
| ZORAYA CESARE VIDAURRE | | ON FILE | | | | | | |
| AARON CO | | ON FILE | | | | | | |
| AARON ELDON LUA CHOI | | ON FILE | | | | | | |
| AARON EVANGELISTA | | ON FILE | | | | | | |
| AARON NOEL DE LEON | | ON FILE | | | | | | |
| AARON PAUL SANTOS | | ON FILE | | | | | | |
| AARON PAUL VICTORIO | | ON FILE | | | | | | |
| AARON PHILLIP REYES | | ON FILE | | | | | | |
| AARON QUIAMCO | | ON FILE | | | | | | |
| AARON RYAN TAN | | ON FILE | | | | | | |
| ABEGAIL LEGASPI | | ON FILE | | | | | | |
| ABEGAIL PARIÑAS | | ON FILE | | | | | | |
| ABEGAIL WYMIN FRANCISCO VICTORIA | | ON FILE | | | | | | |
| ABIGAIL ADUAN | | ON FILE | | | | | | |
| ABIGAIL DE GUZMAN | | ON FILE | | | | | | |
| ABIGAIL GALAG PEREZ | | ON FILE | | | | | | |
| ABNER MENESES | | ON FILE | | | | | | |
| ABRAHAM BERNARDO | | ON FILE | | | | | | |
| ABRAHAM TOURBIER | | ON FILE | | | | | | |
| ABRAHAM VALERIANO CASTRO | | ON FILE | | | | | | |
| ABRAM TARROZA | | ON FILE | | | | | | |
| ABYGAIL JOY RAÑESES | | ON FILE | | | | | | |
| ACE CASIPIT | | ON FILE | | | | | | |
| ACE JOEL TIRO | | ON FILE | | | | | | |
| ACE KIMBERLY LAVINA | | ON FILE | | | | | | |
| ACE MARTIN JOSE | | ON FILE | | | | | | |
| ACE MICHAEL EVANGELISTA | | ON FILE | | | | | | |
| ACE VALERA | | ON FILE | | | | | | |
| ACE VERGEL VIBAL | | ON FILE | | | | | | |
| ACE YORK MANGALINO | | ON FILE | | | | | | |
| ACELITO GENTALLAN LUGATIMAN | | ON FILE | | | | | | |
| ADAM NEIL DAPAR BALANI | | ON FILE | | | | | | |
| ADAM PIO NARCISO | | ON FILE | | | | | | |
| ADELIA VASQUEZ | | ON FILE | | | | | | |
| ADEM MARIONE INOVEJAS | | ON FILE | | | | | | |
| ADREMEL PHILIP REDONDO | | ON FILE | | | | | | |
| ADRIAN BEAT NAGEL | | ON FILE | | | | | | |
| ADRIAN DENNIS AZARRAGA | | ON FILE | | | | | | |
| ADRIAN HOPE ADRIANO | | ON FILE | | | | | | |
| ADRIAN HUFANA CAYCO | | ON FILE | | | | | | |
| ADRIAN JOHN MAWE | | ON FILE | | | | | | |
| ADRIAN MARCELLANA | | ON FILE | | | | | | |
| ADRIAN OGNAYA | | ON FILE | | | | | | |
| ADRIAN PANGANIBAN | | ON FILE | | | | | | |
| ADRIAN PARNACIO | | ON FILE | | | | | | |
| ADRIAN PHILIPE DAVID | | ON FILE | | | | | | |
| ADRIAN QUIBUAL | | ON FILE | | | | | | |
| ADRIAN UYLANGCO | | ON FILE | | | | | | |
| ADRIANE JOVIR DALISAY | | ON FILE | | | | | | |
| ADRIANO ANGELES | | ON FILE | | | | | | |
| AERIELLE CONSUL | | ON FILE | | | | | | |
| AESON LIM | | ON FILE | | | | | | |
| AEZRILE IGNACIO | | ON FILE | | | | | | |
| AFABLE JOHN MICHAEL | | ON FILE | | | | | | |
| AGNES CZAREENA TUASON | | ON FILE | | | | | | |
| AGNES DUMUK | | ON FILE | | | | | | |
| AGRIPINO OBUS | | ON FILE | | | | | | |
| AHMAR SAPPAL | | ON FILE | | | | | | |
| AHREN SORIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIDA BROWN | | ON FILE | | | | | | |
| AIDYN DIAZ | | ON FILE | | | | | | |
| AIKO ORAPA | | ON FILE | | | | | | |
| AILA MAE DELA CRUZ | | ON FILE | | | | | | |
| AILEEN BABARAN | | ON FILE | | | | | | |
| AILEEN EBELTE | | ON FILE | | | | | | |
| AILEEN OCAMPO | | ON FILE | | | | | | |
| AILEEN PERILLA | | ON FILE | | | | | | |
| AILENE MAHILUM | | ON FILE | | | | | | |
| AILYN VILLA | | ON FILE | | | | | | |
| AIMIE AREVALO | | ON FILE | | | | | | |
| AINTE CATUBIG | | ON FILE | | | | | | |
| AIREEN FE LIM | | ON FILE | | | | | | |
| AIRIN SILVESTRE | | ON FILE | | | | | | |
| AISSA BAUTISTA | | ON FILE | | | | | | |
| AIVIE VIBAR | | ON FILE | | | | | | |
| AIZ SAGARAY | | ON FILE | | | | | | |
| AIZA BUENAVENTURA | | ON FILE | | | | | | |
| AJ ACUÑA | | ON FILE | | | | | | |
| AJ VILLALOBOS | | ON FILE | | | | | | |
| AKI RITVANEN | | ON FILE | | | | | | |
| AL BHERT MAGBALOT | | ON FILE | | | | | | |
| AL SILVESTRE | | ON FILE | | | | | | |
| ALADDIN ARANZASU | | ON FILE | | | | | | |
| ALADDIN JR ARANZASU | | ON FILE | | | | | | |
| ALAIN ARRANGUEZ | | ON FILE | | | | | | |
| ALAN DIGNOS PEVIDA | | ON FILE | | | | | | |
| ALAN JEREZA | | ON FILE | | | | | | |
| ALANNETE ARANZASU | | ON FILE | | | | | | |
| ALBERT CARANDANG | | ON FILE | | | | | | |
| ALBERT IRVING UY | | ON FILE | | | | | | |
| ALBERT MEDILO LOPEZ | | ON FILE | | | | | | |
| ALBERT NOBLEJAS JR | | ON FILE | | | | | | |
| ALBERT SHERWIN MUSCAT | | ON FILE | | | | | | |
| ALBERT YUNG | | ON FILE | | | | | | |
| ALBERTO CUSTODIO | | ON FILE | | | | | | |
| ALBERTO DE CASTRO | | ON FILE | | | | | | |
| ALBERTO GABRIEL NARCISO | | ON FILE | | | | | | |
| ALBERTO RABACAL | | ON FILE | | | | | | |
| ALBINIL ALAWADDIN | | ON FILE | | | | | | |
| ALDEAN LOPEZ | | ON FILE | | | | | | |
| ALDEN JEROME EGANA | | ON FILE | | | | | | |
| ALDO CHRISTOPHER SANICO | | ON FILE | | | | | | |
| ALDREN PERTES ALVAREZ | | ON FILE | | | | | | |
| ALDRIEN LIM | | ON FILE | | | | | | |
| ALDRIN CARO | | ON FILE | | | | | | |
| ALDRIN DUMUK | | ON FILE | | | | | | |
| ALDRIN LIMOSNERO | | ON FILE | | | | | | |
| ALDWIN GO PIMENTEL | | ON FILE | | | | | | |
| ALDWIN JAY GALAGAR JALANDONI | | ON FILE | | | | | | |
| ALDWIN JOHN MAGNAYE | | ON FILE | | | | | | |
| ALEC MIANO SALAUM | | ON FILE | | | | | | |
| ALEJANDRINO JR PIKE SICCION | | ON FILE | | | | | | |
| ALEJANDRO ALDABA | | ON FILE | | | | | | |
| ALEJANDRO LUIS GARI | | ON FILE | | | | | | |
| ALEJANDRO PAOLO NARCISO | | ON FILE | | | | | | |
| ALEJANDRO QUITALIG | | ON FILE | | | | | | |
| ALEJANDRO SEBASTIAN COSCOLLUELA | | ON FILE | | | | | | |
| ALEJANDROJOAQUIN REYES | | ON FILE | | | | | | |
| ALENE VAN TEESELING | | ON FILE | | | | | | |
| ALEX BALANSAG | | ON FILE | | | | | | |
| ALEX BENITEZ | | ON FILE | | | | | | |
| ALEX II BUENAVENTURA | | ON FILE | | | | | | |
| ALEXANDER BLASTIQUE | | ON FILE | | | | | | |
| ALEXANDER II GREGORIO | | ON FILE | | | | | | |
| ALEXANDER MELINDO | | ON FILE | | | | | | |
| ALEXANDER TERO | | ON FILE | | | | | | |
| ALEXIS JOHN CANTIGA | | ON FILE | | | | | | |
| ALEXIS POLICARPIO | | ON FILE | | | | | | |
| ALFIE SIWA | | ON FILE | | | | | | |
| ALFONZ MONTELIBANO | | ON FILE | | | | | | |
| ALFRED ANTHONY HIPOLITO | | ON FILE | | | | | | |
| ALFREDO BROJAN JR | | ON FILE | | | | | | |
| ALFREDO ESCALONA | | ON FILE | | | | | | |
| ALFREDO II CAMAY ESCONA | | ON FILE | | | | | | |
| ALFREDO JR SALUMBIDES | | ON FILE | | | | | | |
| ALFREDO MANGUERRA | | ON FILE | | | | | | |
| ALFREDO SUMAGAYSAY JR | | ON FILE | | | | | | |
| ALGLENN LUMBANIA | | ON FILE | | | | | | |
| ALI KAYA | | ON FILE | | | | | | |
| ALICE REYES | | ON FILE | | | | | | |
| ALISTAIR NADUGO | | ON FILE | | | | | | |
| ALJO LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALJONRY ALIBUAS | | ON FILE | | | | | | |
| ALLAIN VINCENT TORRALBA | | ON FILE | | | | | | |
| ALLAN JASPER VAGILIDAD | | ON FILE | | | | | | |
| ALLAN JOSEPH VAGILIDAD | | ON FILE | | | | | | |
| ALLAN JR TOLENTINO | | ON FILE | | | | | | |
| ALLAN MANZANO | | ON FILE | | | | | | |
| ALLAN NAVARRO | | ON FILE | | | | | | |
| ALLAN RICHARD FERNANDEZ | | ON FILE | | | | | | |
| ALLAN SHADEED MUKSIN | | ON FILE | | | | | | |
| ALLAN UMALI | | ON FILE | | | | | | |
| ALLEN AGUILA BALDOVINO | | ON FILE | | | | | | |
| ALLEN ALFRED BEATO | | ON FILE | | | | | | |
| ALLEN CAEG | | ON FILE | | | | | | |
| ALLEN CHRISTOPHER ADUAN | | ON FILE | | | | | | |
| ALLEN FORNEA | | ON FILE | | | | | | |
| ALLENSANDRA MADDELA | | ON FILE | | | | | | |
| ALLISON PITERO | | ON FILE | | | | | | |
| ALMA CIELO | | ON FILE | | | | | | |
| ALMARC NUNAG | | ON FILE | | | | | | |
| ALMARI ONIA | | ON FILE | | | | | | |
| ALMARIE BARBAS | | ON FILE | | | | | | |
| ALMIE ATABLANCO | | ON FILE | | | | | | |
| ALMINDA MAGBALOT FERNANDEZ | | ON FILE | | | | | | |
| AL-MUDHAR SARAWI | | ON FILE | | | | | | |
| AL-MUNNER NAMBIO | | ON FILE | | | | | | |
| ALNORLD ROSALES | | ON FILE | | | | | | |
| ALOHA VIE BIRAO | | ON FILE | | | | | | |
| ALONA FANCUBIT | | ON FILE | | | | | | |
| ALPHA MADHU MARTINEZ | | ON FILE | | | | | | |
| ALSAKUR SALI RASID | | ON FILE | | | | | | |
| ALVA BENEDICT BALBUENA | | ON FILE | | | | | | |
| ALVANESSA ROSE AOYAMA | | ON FILE | | | | | | |
| ALVI JALEA | | ON FILE | | | | | | |
| ALVIN ABING | | ON FILE | | | | | | |
| ALVIN ADARAYAN | | ON FILE | | | | | | |
| ALVIN ALCOBENDAS | | ON FILE | | | | | | |
| ALVIN DEGAMO | | ON FILE | | | | | | |
| ALVIN DULA ADARAYAN | | ON FILE | | | | | | |
| ALVIN DUMUK | | ON FILE | | | | | | |
| ALVIN JASON BRAVO | | ON FILE | | | | | | |
| ALVIN JOSHUA CAYETANO | | ON FILE | | | | | | |
| ALVIN MATREO | | ON FILE | | | | | | |
| ALVIN OBERIO | | ON FILE | | | | | | |
| ALVIN SANGUYO | | ON FILE | | | | | | |
| ALVIN SANTOS | | ON FILE | | | | | | |
| ALVIN TORTE | | ON FILE | | | | | | |
| ALVIN YLLANA | | ON FILE | | | | | | |
| ALWEN RUBA | | ON FILE | | | | | | |
| ALYSA MARIE CASTRO | | ON FILE | | | | | | |
| ALYSSA JEWEL OCAMPO | | ON FILE | | | | | | |
| ALYSSA MARIE DEE | | ON FILE | | | | | | |
| ALYSSA MARIE MONTALBO | | ON FILE | | | | | | |
| ALYSSA MARIE NAVALTA | | ON FILE | | | | | | |
| ALYSSA MARIE SASIS | | ON FILE | | | | | | |
| ALYSSA TUVERA | | ON FILE | | | | | | |
| AMANDA MARIE LOPEZ | | ON FILE | | | | | | |
| AMANDO IV REYES | | ON FILE | | | | | | |
| AMELIA ESTRADA | | ON FILE | | | | | | |
| AMERICA ARANZASU | | ON FILE | | | | | | |
| AMIEL OSMA | | ON FILE | | | | | | |
| AMIEL PAOLO AREVALO | | ON FILE | | | | | | |
| AMIR SHERDIL RANA | | ON FILE | | | | | | |
| AMOR CHAKROUN | | ON FILE | | | | | | |
| AMOR DELABAHAN | | ON FILE | | | | | | |
| ANA KALAYAAN MALLARI | | ON FILE | | | | | | |
| ANABIE BASBAS BORJA | | ON FILE | | | | | | |
| ANALETTE BONIFACIO | | ON FILE | | | | | | |
| ANALIE CORTEZ | | ON FILE | | | | | | |
| ANALYN ANADON | | ON FILE | | | | | | |
| ANALYN ANICIETE | | ON FILE | | | | | | |
| ANALYN GUMABAY | | ON FILE | | | | | | |
| ANALYN JUBAHIB | | ON FILE | | | | | | |
| ANALYN RUAL | | ON FILE | | | | | | |
| ANASUZETTE SAN JUAN | | ON FILE | | | | | | |
| ANCELSO BUCABUCA CUTERON | | ON FILE | | | | | | |
| ANDERSON LAI | | ON FILE | | | | | | |
| ANDRE LOCHTER | | ON FILE | | | | | | |
| ANDRE PISECO | | ON FILE | | | | | | |
| ANDREA BENI DY | | ON FILE | | | | | | |
| ANDREA COCHETTI | | ON FILE | | | | | | |
| ANDREA DANDAN | | ON FILE | | | | | | |
| ANDREA JOY PATA | | ON FILE | | | | | | |
| ANDREA LIZA MENESES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA VICTORIA AGUILAR | | ON FILE | | | | | | |
| ANDRES FUENTES HILARIO III | | ON FILE | | | | | | |
| ANDRES HERNANDEZ RODRIGUEZ | | ON FILE | | | | | | |
| ANDRES KERBY BARON | | ON FILE | | | | | | |
| ANDREW ACKERMANN | | ON FILE | | | | | | |
| ANDREW AGTARAP | | ON FILE | | | | | | |
| ANDREW CHARTERS | | ON FILE | | | | | | |
| ANDREW DATUIN | | ON FILE | | | | | | |
| ANDREW DRYSDALE | | ON FILE | | | | | | |
| ANDREW JASON GAISANO | | ON FILE | | | | | | |
| ANDREW KEMP | | ON FILE | | | | | | |
| ANDREW MAGPANTAY | | ON FILE | | | | | | |
| ANDREW MARTIN UYLANGCO | | ON FILE | | | | | | |
| ANDREW MARTINEZ | | ON FILE | | | | | | |
| ANDREW MARTINEZ BALUIS | | ON FILE | | | | | | |
| ANDREW POWNALL | | ON FILE | | | | | | |
| ANDREW ROSANES | | ON FILE | | | | | | |
| ANDREW YAO ANG | | ON FILE | | | | | | |
| ANDRO DANIEL ROMERO | | ON FILE | | | | | | |
| ANDY ANDRADE | | ON FILE | | | | | | |
| ANDY BASQUIÑAS | | ON FILE | | | | | | |
| ANDY SY | | ON FILE | | | | | | |
| ANDY VILLAFLOR | | ON FILE | | | | | | |
| ANEL CARREON | | ON FILE | | | | | | |
| ANGEL ANN FELICIANO | | ON FILE | | | | | | |
| ANGEL JOSEPH VILLAMOR | | ON FILE | | | | | | |
| ANGEL MAE CATADMAN | | ON FILE | | | | | | |
| ANGEL MARC MALLARE SORIANO | | ON FILE | | | | | | |
| ANGEL REFAMONTE | | ON FILE | | | | | | |
| ANGELA ALOOT | | ON FILE | | | | | | |
| ANGELA BEATRIZ CALMA | | ON FILE | | | | | | |
| ANGELA BUENSALIDA | | ON FILE | | | | | | |
| ANGELA CABERGAS | | ON FILE | | | | | | |
| ANGELA DELDOC | | ON FILE | | | | | | |
| ANGELA GARCIA | | ON FILE | | | | | | |
| ANGELA PILAR SINGIAN | | ON FILE | | | | | | |
| ANGELA TRISHIA CLEMENO | | ON FILE | | | | | | |
| ANGELICA CRAIG | | ON FILE | | | | | | |
| ANGELICA DELOS SANTOS | | ON FILE | | | | | | |
| ANGELICA DULAY | | ON FILE | | | | | | |
| ANGELICA EQUIAS | | ON FILE | | | | | | |
| ANGELICA GAPIT | | ON FILE | | | | | | |
| ANGELICA GRANDE | | ON FILE | | | | | | |
| ANGELICA LYZA RIMORIN | | ON FILE | | | | | | |
| ANGELICA NEPOMUCENO | | ON FILE | | | | | | |
| ANGELICA RIVERA TRINIDAD | | ON FILE | | | | | | |
| ANGELICA ROSE TAMORIA | | ON FILE | | | | | | |
| ANGELIE ANNE MAGCAMIT | | ON FILE | | | | | | |
| ANGELIKA CHARIS ONG | | ON FILE | | | | | | |
| ANGELITO BAGO | | ON FILE | | | | | | |
| ANGELITO GUSI | | ON FILE | | | | | | |
| ANGELITO PADLAN | | ON FILE | | | | | | |
| ANGELITO ULANG | | ON FILE | | | | | | |
| ANGELLE FELICE BALLON | | ON FILE | | | | | | |
| ANGELMHINA DE ERE LENCIO | | ON FILE | | | | | | |
| ANGELO AGUILAR | | ON FILE | | | | | | |
| ANGELO CALAUNAN | | ON FILE | | | | | | |
| ANGELO DAVID | | ON FILE | | | | | | |
| ANGELO GONZALES | | ON FILE | | | | | | |
| ANGELO INIGO TIBAYAN | | ON FILE | | | | | | |
| ANGELO JOHN CAYAS | | ON FILE | | | | | | |
| ANGELO LOARES | | ON FILE | | | | | | |
| ANGELO LOPEZ DE LA CRUZ | | ON FILE | | | | | | |
| ANGELO TAN | | ON FILE | | | | | | |
| ANGELOU PRUDENCIO | | ON FILE | | | | | | |
| ANGILON ENRIQUEZ | | ON FILE | | | | | | |
| ANIDEL SILVANO | | ON FILE | | | | | | |
| ANILITO SEE | | ON FILE | | | | | | |
| ANITA CHUA BIENE | | ON FILE | | | | | | |
| ANITA SILVESTRE | | ON FILE | | | | | | |
| ANJ LITTAUA | | ON FILE | | | | | | |
| ANN JEZZAMINE LUZANDE | | ON FILE | | | | | | |
| ANN KATHERINE STA MARIA | | ON FILE | | | | | | |
| ANN ROCHELLE PEDRAZA | | ON FILE | | | | | | |
| ANNA CEBRECUS | | ON FILE | | | | | | |
| ANNA LEA DE LOS SANTOS | | ON FILE | | | | | | |
| ANNA LEAH CANGCO ALINEA | | ON FILE | | | | | | |
| ANNA LIZA CASTALONE | | ON FILE | | | | | | |
| ANNA LYNN SALINDONG | | ON FILE | | | | | | |
| ANNA MARIE AMAYUN | | ON FILE | | | | | | |
| ANNA MARIE ANTONETTE BAGAAN | | ON FILE | | | | | | |
| ANNA MARIE INGLES | | ON FILE | | | | | | |
| ANNA MARIE KATAPANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA MAY REGINO | | ON FILE | | | | | | |
| ANNA PATRICIA MORADA | | ON FILE | | | | | | |
| ANNA PATRIZIA BENIN LIU | | ON FILE | | | | | | |
| ANNA RAISA CRISELDA CASUGBU | | ON FILE | | | | | | |
| ANNA RIA CASTILLO | | ON FILE | | | | | | |
| ANNA VERONICA CABIGAS | | ON FILE | | | | | | |
| ANNABEL CALIBOZO | | ON FILE | | | | | | |
| ANNABEL TABIRAO | | ON FILE | | | | | | |
| ANNABELLE CAPULONG | | ON FILE | | | | | | |
| ANNABELLE GENOVE | | ON FILE | | | | | | |
| ANNALYN BARDAJE MACOROL | | ON FILE | | | | | | |
| ANNE GISELLE TORRES | | ON FILE | | | | | | |
| ANNE KIMBERLY JORDA | | ON FILE | | | | | | |
| ANNE MORALES | | ON FILE | | | | | | |
| ANNIE ALCANTARA | | ON FILE | | | | | | |
| ANSBERT JUDE IGNACIO | | ON FILE | | | | | | |
| ANSON ANG | | ON FILE | | | | | | |
| ANSON TAN | | ON FILE | | | | | | |
| ANSON UY | | ON FILE | | | | | | |
| ANTHONY ADOVISO PANAGLIMA | | ON FILE | | | | | | |
| ANTHONY ATIENZA | | ON FILE | | | | | | |
| ANTHONY CHARLES CORALEJO | | ON FILE | | | | | | |
| ANTHONY CHENG | | ON FILE | | | | | | |
| ANTHONY ESTILLES | | ON FILE | | | | | | |
| ANTHONY JOSEPH MUTUC | | ON FILE | | | | | | |
| ANTHONY LIGUA | | ON FILE | | | | | | |
| ANTHONY MARTIN DIOLA | | ON FILE | | | | | | |
| ANTHONY PORTA | | ON FILE | | | | | | |
| ANTHONY RAPHAEL JACOBA | | ON FILE | | | | | | |
| ANTOINE JR SEVA | | ON FILE | | | | | | |
| ANTON EMIL BAUTISTA PEREZ | | ON FILE | | | | | | |
| ANTON GABRIEL SISON | | ON FILE | | | | | | |
| ANTON VINCE GUINTO | | ON FILE | | | | | | |
| ANTONI ERNEST PAUL PAGASPAS MERCADO | | ON FILE | | | | | | |
| ANTONIET VILLANUEVA LIBRE | | ON FILE | | | | | | |
| ANTONIO BARRORO | | ON FILE | | | | | | |
| ANTONIO JR DECENA | | ON FILE | | | | | | |
| ANTONIO JR DOMINGUEZ | | ON FILE | | | | | | |
| ANTONIO JR MELON | | ON FILE | | | | | | |
| ANTONIO LUIS BANSON | | ON FILE | | | | | | |
| ANTONIO PARBA LABAJO | | ON FILE | | | | | | |
| ANTONIO VILLACORTE | | ON FILE | | | | | | |
| APOLLO EMPENO | | ON FILE | | | | | | |
| APOLONIO JR TORRES PEREZ | | ON FILE | | | | | | |
| APPLE GREATSON FRANCISCO | | ON FILE | | | | | | |
| APRIL BOOSTEN | | ON FILE | | | | | | |
| APRIL CANDA | | ON FILE | | | | | | |
| APRIL DAWN SORIANO | | ON FILE | | | | | | |
| APRIL LOVE CORONEL | | ON FILE | | | | | | |
| APRIL PAGALING | | ON FILE | | | | | | |
| APRIL ROSE TAMAYO | | ON FILE | | | | | | |
| AQUILLO JR POGADO | | ON FILE | | | | | | |
| ARA ANDREA ANDANZA | | ON FILE | | | | | | |
| ARBUSO BATAUSA SHIELA MAE | | ON FILE | | | | | | |
| ARBY RAMOS BUEZA | | ON FILE | | | | | | |
| ARCHERLINO MARTINEZ | | ON FILE | | | | | | |
| ARCHIE ALAGON | | ON FILE | | | | | | |
| ARCHIE CHOA | | ON FILE | | | | | | |
| ARCHIE MATTA | | ON FILE | | | | | | |
| ARCHIEVAL REYES | | ON FILE | | | | | | |
| ARCHIMEDES VILLASIN | | ON FILE | | | | | | |
| ARDEN ZION AGARRADO | | ON FILE | | | | | | |
| ARDY SAMSON | | ON FILE | | | | | | |
| ARGEL DEQUIT | | ON FILE | | | | | | |
| ARGEL JOSEPH CORTIGUERRA SALUD | | ON FILE | | | | | | |
| ARGIELYN NARCEDA | | ON FILE | | | | | | |
| ARHIS NOVIE CANO | | ON FILE | | | | | | |
| ARIANNE AQUINO | | ON FILE | | | | | | |
| ARIANNE MALABANAN | | ON FILE | | | | | | |
| ARIEL ALIMAGNO | | ON FILE | | | | | | |
| ARIEL EMMANUEL CABA | | ON FILE | | | | | | |
| ARIEL GENERAL | | ON FILE | | | | | | |
| ARIEL GUTIERREZ | | ON FILE | | | | | | |
| ARIEL PAGULAYAN | | ON FILE | | | | | | |
| ARIEL PULMANO | | ON FILE | | | | | | |
| ARIEL RIVERA | | ON FILE | | | | | | |
| ARIEL SONTOUSIDAD | | ON FILE | | | | | | |
| ARIEL VINCE RUIZ FERNANDEZ | | ON FILE | | | | | | |
| ARIES PANINGBATAN | | ON FILE | | | | | | |
| ARIEZ PASCUAL | | ON FILE | | | | | | |
| ARIS REYES | | ON FILE | | | | | | |
| ARISTINA CANTONA | | ON FILE | | | | | | |
| ARISTOTLE ISAIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIZ PAALA | | ON FILE | | | | | | |
| ARJAY ASILOM | | ON FILE | | | | | | |
| ARJAY JESALVA | | ON FILE | | | | | | |
| ARJEN PAUL VALERIANO | | ON FILE | | | | | | |
| ARLAN COPRADA | | ON FILE | | | | | | |
| ARLAND JACOB OLIVA | | ON FILE | | | | | | |
| ARLENE ATIENZA | | ON FILE | | | | | | |
| ARLENE BRINCES ESTAVILLO | | ON FILE | | | | | | |
| ARLENE CORDOVA MINERVA | | ON FILE | | | | | | |
| ARLENE LUMBANG PILZ | | ON FILE | | | | | | |
| ARLYNN ARCAGUA | | ON FILE | | | | | | |
| ARMANDO ANDRES | | ON FILE | | | | | | |
| ARMANDO ERES JR | | ON FILE | | | | | | |
| ARMANDO ESPIRITU CHIONG III | | ON FILE | | | | | | |
| ARMANDO GADON | | ON FILE | | | | | | |
| ARMARIE GUILLERMO | | ON FILE | | | | | | |
| ARMINDA BAUTISTA | | ON FILE | | | | | | |
| ARNEL CERVANTES | | ON FILE | | | | | | |
| ARNEL JUGUETA | | ON FILE | | | | | | |
| ARNEL MAGBIRAY | | ON FILE | | | | | | |
| ARNEL REY SOMBILON | | ON FILE | | | | | | |
| ARNIE VILLAMOR | | ON FILE | | | | | | |
| ARNOLD ANDALES JR | | ON FILE | | | | | | |
| ARNOLD ANGELES | | ON FILE | | | | | | |
| ARNOLD ANOG | | ON FILE | | | | | | |
| ARNOLD CALACDAY | | ON FILE | | | | | | |
| ARNOLD DAMELIN | | ON FILE | | | | | | |
| ARNOLD JOHN LANOT VELASCO | | ON FILE | | | | | | |
| ARNOLD PABLICO | | ON FILE | | | | | | |
| ARNOLD PAUL GONZALES | | ON FILE | | | | | | |
| ARNOLD SEAN CHOA | | ON FILE | | | | | | |
| ARNSTEIN TEQUILLO | | ON FILE | | | | | | |
| ARNULFO GARCIA | | ON FILE | | | | | | |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | | ON FILE | | | | | | |
| ARON PAYAWAL | | ON FILE | | | | | | |
| ARON TRIA | | ON FILE | | | | | | |
| ARRES CANAYUNAN ALFARERO | | ON FILE | | | | | | |
| ARSENIUS CEASAR BENEDICTO | | ON FILE | | | | | | |
| ARTEMIO PABLICO | | ON FILE | | | | | | |
| ARTHUR ADRIAN LOPEZ | | ON FILE | | | | | | |
| ARTHUR AREVALO | | ON FILE | | | | | | |
| ARTHUR GANGE | | ON FILE | | | | | | |
| ARTHUR II DIGMAN | | ON FILE | | | | | | |
| ARTHUR MORTEGA | | ON FILE | | | | | | |
| ARTHUR QUESTIN | | ON FILE | | | | | | |
| ARTHUR TAMBAN | | ON FILE | | | | | | |
| ARTIMSON LEONG | | ON FILE | | | | | | |
| ARTURO AREOLA | | ON FILE | | | | | | |
| ARTURO DE VERA | | ON FILE | | | | | | |
| ARTURO MENDOZA | | ON FILE | | | | | | |
| ARTURO PEPITO | | ON FILE | | | | | | |
| ARVEE JAE DIMACULANGAN | | ON FILE | | | | | | |
| ARVEIL REY GOMEZ | | ON FILE | | | | | | |
| ARVIN BOBIS | | ON FILE | | | | | | |
| ARVIN CLYDE OLVENIA | | ON FILE | | | | | | |
| ARVIN CRIS SANTOS DACILLO | | ON FILE | | | | | | |
| ARVIN CULPA | | ON FILE | | | | | | |
| ARVIN MARQUEZ | | ON FILE | | | | | | |
| ARVIN MONFERO | | ON FILE | | | | | | |
| ARVIN PEDROSA | | ON FILE | | | | | | |
| ARWIN LIBUNA | | ON FILE | | | | | | |
| ASELA TAGARAO | | ON FILE | | | | | | |
| ASHIER GALASINAO CRISTOBAL | | ON FILE | | | | | | |
| ASHLEY DEIXIE BAGABAG | | ON FILE | | | | | | |
| ASIA GUERRERO | | ON FILE | | | | | | |
| ASISIYA NANDING | | ON FILE | | | | | | |
| ATHENNA JADE MORILLO | | ON FILE | | | | | | |
| ATSUSHI KAWAMURO | | ON FILE | | | | | | |
| AUBREY IVAN SUNGA APUNGAN | | ON FILE | | | | | | |
| AUBREY MAE MARCAIDA | | ON FILE | | | | | | |
| AUBRY MAY ROXAS | | ON FILE | | | | | | |
| AUDIE GABRIEL OLPINDO | | ON FILE | | | | | | |
| AURA BERN YSULAN | | ON FILE | | | | | | |
| AURORA JAMERO | | ON FILE | | | | | | |
| AYGUL MONGUSH | | ON FILE | | | | | | |
| AYLENE LUMACTAO | | ON FILE | | | | | | |
| BABYLYN FANGONILO | | ON FILE | | | | | | |
| BANGELYN NAVARRO | | ON FILE | | | | | | |
| BARBIE GARCIA | | ON FILE | | | | | | |
| BEA MENDIOLA | | ON FILE | | | | | | |
| BEATRIX NERISSE REGANIT | | ON FILE | | | | | | |
| BELARMINO MIRANO | | ON FILE | | | | | | |
| BELINDA CASIMPAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN FRANCIS BORJA | | ON FILE | | | | | | |
| BEN SIDDHARTA TIGLAO | | ON FILE | | | | | | |
| BENEDICK RANIDO | | ON FILE | | | | | | |
| BENEDICT AQUINO | | ON FILE | | | | | | |
| BENEDICT HOWELL VALENCIA | | ON FILE | | | | | | |
| BENEDICT JR. PINEDA | | ON FILE | | | | | | |
| BENEDICT LUALHATI | | ON FILE | | | | | | |
| BENJAMIN CONCEPCION | | ON FILE | | | | | | |
| BENJAMIN GO | | ON FILE | | | | | | |
| BENJAMIN III RANJO ASIS | | ON FILE | | | | | | |
| BENJAMIN JOSE ENRIQUEZ | | ON FILE | | | | | | |
| BENJAMIN JR ASIS | | ON FILE | | | | | | |
| BENJIE CAGALAWAN | | ON FILE | | | | | | |
| BENMAR HABAC | | ON FILE | | | | | | |
| BENNETT DY | | ON FILE | | | | | | |
| BENSON LIM | | ON FILE | | | | | | |
| BENZ PASCUAL | | ON FILE | | | | | | |
| BERCEN DACANAY | | ON FILE | | | | | | |
| BERLY SORIANO SANTOS | | ON FILE | | | | | | |
| BERNABE JABINAL | | ON FILE | | | | | | |
| BERNADETTE BLANDO | | ON FILE | | | | | | |
| BERNADETTE ELIZA HERNANDEZ | | ON FILE | | | | | | |
| BERNADETTE HYEN MERCADER ODRA | | ON FILE | | | | | | |
| BERNADETTE PASTOR | | ON FILE | | | | | | |
| BERNALYN GOAZOU | | ON FILE | | | | | | |
| BERNARD ANGELIKO FELICIANO | | ON FILE | | | | | | |
| BERNARD AVINANTE | | ON FILE | | | | | | |
| BERNARD BALQUIEDRA | | ON FILE | | | | | | |
| BERNARD BAMBA | | ON FILE | | | | | | |
| BERNARD BILAG VELASQUEZ | | ON FILE | | | | | | |
| BERNARD CENTENO PARAMI | | ON FILE | | | | | | |
| BERNARD DE ALLEGRI | | ON FILE | | | | | | |
| BERNARD DELA TORRE | | ON FILE | | | | | | |
| BERNARD HERNANDEZ | | ON FILE | | | | | | |
| BERNARD LOUIE SAJORDA | | ON FILE | | | | | | |
| BERNARD TAN | | ON FILE | | | | | | |
| BERND RHYSS RAM | | ON FILE | | | | | | |
| BERND SCHNEIDER | | ON FILE | | | | | | |
| BERNICE PARALE | | ON FILE | | | | | | |
| BERYLL GONZALES | | ON FILE | | | | | | |
| BESSEL GARINGALAO | | ON FILE | | | | | | |
| BETRINNA DELORINO | | ON FILE | | | | | | |
| BEVERLY MERCADO | | ON FILE | | | | | | |
| BIANCA BEA NOLASCO | | ON FILE | | | | | | |
| BIANCA ISABELLE PEREZ | | ON FILE | | | | | | |
| BIANCA LEDESMA | | ON FILE | | | | | | |
| BIANCA MIKAILA AGUILAR | | ON FILE | | | | | | |
| BIANCA PATRICIA CACNIO | | ON FILE | | | | | | |
| BIANCA YSABEL ABDULA | | ON FILE | | | | | | |
| BILLY HERNANDEZ | | ON FILE | | | | | | |
| B-JAY ORNOPIA | | ON FILE | | | | | | |
| BJORN BJORKMAN | | ON FILE | | | | | | |
| BLANDO JOEY YCAY | | ON FILE | | | | | | |
| BLUE KENNETH REGIDOR | | ON FILE | | | | | | |
| BOBIE PARDILLA | | ON FILE | | | | | | |
| BONG BONG ALVAREZ | | ON FILE | | | | | | |
| BONIALIN REOFRIR | | ON FILE | | | | | | |
| BONNA LOBEREZ | | ON FILE | | | | | | |
| BOYET LUMAPAZ | | ON FILE | | | | | | |
| BRAN LUCERO | | ON FILE | | | | | | |
| BRANT PAUL TEVES | | ON FILE | | | | | | |
| BRAYANLIE BUCAÑE | | ON FILE | | | | | | |
| BREMEL PETER GUIAO | | ON FILE | | | | | | |
| BRENCIS ONG | | ON FILE | | | | | | |
| BRENT ANDREW CHUA | | ON FILE | | | | | | |
| BRETT EYRE | | ON FILE | | | | | | |
| BRIAN BUGARIN | | ON FILE | | | | | | |
| BRIAN CHONG | | ON FILE | | | | | | |
| BRIAN CRISOSTOMO | | ON FILE | | | | | | |
| BRIAN JOHNSON NGAN | | ON FILE | | | | | | |
| BRIAN JOY AFRICA | | ON FILE | | | | | | |
| BRIAN PALMA | | ON FILE | | | | | | |
| BRIAN RALLOS | | ON FILE | | | | | | |
| BRIAN TUBORO | | ON FILE | | | | | | |
| BRINT BALTAZAR | | ON FILE | | | | | | |
| BRIXTER PAX RABARA | | ON FILE | | | | | | |
| BRUCE DEVELA | | ON FILE | | | | | | |
| BRUXELLES ROMUAR | | ON FILE | | | | | | |
| BRYAN DEOCAMPO | | ON FILE | | | | | | |
| BRYAN DUMELOD | | ON FILE | | | | | | |
| BRYAN GALON GUADAMOR | | ON FILE | | | | | | |
| BRYAN GAMBOA | | ON FILE | | | | | | |
| BRYAN HONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN HOPE SANIEL | | ON FILE | | | | | | |
| BRYAN LEAGOGO | | ON FILE | | | | | | |
| BRYAN VINCENT CELCIUS | | ON FILE | | | | | | |
| BRYLE BRIONES | | ON FILE | | | | | | |
| BRYLLE CAMBRONERO | | ON FILE | | | | | | |
| BUEN SALVACION JR | | ON FILE | | | | | | |
| BUENA ARANDA | | ON FILE | | | | | | |
| BUENA MAR ERRACHO | | ON FILE | | | | | | |
| BUENAVENTURA FRANCIS PEREZ | | ON FILE | | | | | | |
| CAESAR-IAN MARCELO | | ON FILE | | | | | | |
| CAHILIG MARIAN | | ON FILE | | | | | | |
| CALIXTO ONG II | | ON FILE | | | | | | |
| CAMILE BAÑEZ | | ON FILE | | | | | | |
| CAMILLE LIM | | ON FILE | | | | | | |
| CANDICE HOMERES | | ON FILE | | | | | | |
| CANDIDO BRANDO GACILOS ENDONA | | ON FILE | | | | | | |
| CANDY ANNE PATOC | | ON FILE | | | | | | |
| CAREDINE MALAGUEÑO | | ON FILE | | | | | | |
| CAREN DAVID | | ON FILE | | | | | | |
| CARINA CABRERA | | ON FILE | | | | | | |
| CARL CRISTIAN CUARESMA | | ON FILE | | | | | | |
| CARL DOMINIC TORRALBA CHAN | | ON FILE | | | | | | |
| CARL JHONAS TAPAC | | ON FILE | | | | | | |
| CARL KRISTIAN NAVARRO | | ON FILE | | | | | | |
| CARL NICOLE TABLANTE | | ON FILE | | | | | | |
| CARL NIÑO BOLIVAR | | ON FILE | | | | | | |
| CARL SALDANA | | ON FILE | | | | | | |
| CARLA JANE FRANCISCO | | ON FILE | | | | | | |
| CARLA KRIS SABANAL | | ON FILE | | | | | | |
| CARLITO EMMANUEL UBALDO | | ON FILE | | | | | | |
| CARLITO IBANEZ | | ON FILE | | | | | | |
| CARLITO JR EMBALZADO GETALADA | | ON FILE | | | | | | |
| CARLO AGUSTO TOM ATILLO | | ON FILE | | | | | | |
| CARLO ANGELO RAMIREZ | | ON FILE | | | | | | |
| CARLO ANTHONY QUINTANA | | ON FILE | | | | | | |
| CARLO BALBASTRO BIENES | | ON FILE | | | | | | |
| CARLO BALDEVIA | | ON FILE | | | | | | |
| CARLO CALOOY | | ON FILE | | | | | | |
| CARLO FRANCISCO GANCAYCO | | ON FILE | | | | | | |
| CARLO GIO SAMSON | | ON FILE | | | | | | |
| CARLO GREGORI | | ON FILE | | | | | | |
| CARLO ISAIAH NASOL PAKSON | | ON FILE | | | | | | |
| CARLO JHON NAFUAR SARIO | | ON FILE | | | | | | |
| CARLO MARCO ORTIZ | | ON FILE | | | | | | |
| CARLO MEDIARITO | | ON FILE | | | | | | |
| CARLO MIGUEL PEPITO | | ON FILE | | | | | | |
| CARLO MORALES | | ON FILE | | | | | | |
| CARLO ROMILLA | | ON FILE | | | | | | |
| CARLOS BONGON | | ON FILE | | | | | | |
| CARLOS DAVID | | ON FILE | | | | | | |
| CARLOS EMMANUEL EVANGELISTA | | ON FILE | | | | | | |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | | ON FILE | | | | | | |
| CARLOS GONZALES | | ON FILE | | | | | | |
| CARLOS MACAM JR. | | ON FILE | | | | | | |
| CARLOS PAOLO FLORES | | ON FILE | | | | | | |
| CARLOS RYAN DE SENA | | ON FILE | | | | | | |
| CARLSON ORTIZ LUIS | | ON FILE | | | | | | |
| CARMEL VICENCIO | | ON FILE | | | | | | |
| CARMELITA BANSON | | ON FILE | | | | | | |
| CARMENCITA CESANTE | | ON FILE | | | | | | |
| CARMENCITA ESTRADA | | ON FILE | | | | | | |
| CARMICHAEL SORIA | | ON FILE | | | | | | |
| CARMINA DAUTIL | | ON FILE | | | | | | |
| CARMINA LOUISE ARROYO LEE | | ON FILE | | | | | | |
| CAROLINE VICTORIA | | ON FILE | | | | | | |
| CARRY MAE LOPEZ | | ON FILE | | | | | | |
| CASPER CHRISTENSEN | | ON FILE | | | | | | |
| CASSANDRA MAE ROSETE | | ON FILE | | | | | | |
| CASSIEL PERI ACMA | | ON FILE | | | | | | |
| CATHERINE ANN CHUA BAYLON | | ON FILE | | | | | | |
| CATHERINE CODOG | | ON FILE | | | | | | |
| CATHERINE ERCILLA LIBUNAO | | ON FILE | | | | | | |
| CATHERINE JANE JENKINS | | ON FILE | | | | | | |
| CATHERINE UMINGA | | ON FILE | | | | | | |
| CAVIN CABUCO | | ON FILE | | | | | | |
| CECILE CLAUDIO | | ON FILE | | | | | | |
| CECILIA GOLEZ | | ON FILE | | | | | | |
| CECILIA JAMAROLIN | | ON FILE | | | | | | |
| CECILIA SISON | | ON FILE | | | | | | |
| CECILIA VICENTA DE LUNA | | ON FILE | | | | | | |
| CECILIO AMIL | | ON FILE | | | | | | |
| CECILLE ANGELES | | ON FILE | | | | | | |
| CECILLE SANIEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CED RICK FLORES | | ON FILE | | | | | | |
| CEILIMA LOPEZ | | ON FILE | | | | | | |
| CELESTINE JOY ROSALES | | ON FILE | | | | | | |
| CELESTINO III TOQUERO GUAN | | ON FILE | | | | | | |
| CELLINE ANCHETA | | ON FILE | | | | | | |
| CENALYN SEDENIA HUNG | | ON FILE | | | | | | |
| CESAR GOTENGCO | | ON FILE | | | | | | |
| CEZAR IAN VERDAD | | ON FILE | | | | | | |
| CEZARITZ EMPENO | | ON FILE | | | | | | |
| CHAD GODOY | | ON FILE | | | | | | |
| CHANT ANGELO INDANAN | | ON FILE | | | | | | |
| CHARA VILLAGRACIA | | ON FILE | | | | | | |
| CHARD CERIL | | ON FILE | | | | | | |
| CHARDAN SAPPARI | | ON FILE | | | | | | |
| CHARISMA JAILANI | | ON FILE | | | | | | |
| CHARITO GENEROSO | | ON FILE | | | | | | |
| CHARLES CHRISTO DACANAY | | ON FILE | | | | | | |
| CHARLES ENRISON YEUNG | | ON FILE | | | | | | |
| CHARLES FAMISARAN | | ON FILE | | | | | | |
| CHARLES HAROLD DIAZ | | ON FILE | | | | | | |
| CHARLES KENNETH HERNANDEZ | | ON FILE | | | | | | |
| CHARLES KEVIN DUGAN | | ON FILE | | | | | | |
| CHARLES LIM | | ON FILE | | | | | | |
| CHARLES PAOLO PLATON | | ON FILE | | | | | | |
| CHARLES QUIZON | | ON FILE | | | | | | |
| CHARLIE CRUZ CASTILLO | | ON FILE | | | | | | |
| CHARLIE GUMBAN | | ON FILE | | | | | | |
| CHARLIE MAGNE CRABAJALES | | ON FILE | | | | | | |
| CHARLIE SANGCO | | ON FILE | | | | | | |
| CHARLIE VERGARA | | ON FILE | | | | | | |
| CHARLON BERMIL | | ON FILE | | | | | | |
| CHARLOTTE BAYSAC | | ON FILE | | | | | | |
| CHARLYN KATE PADILLA | | ON FILE | | | | | | |
| CHARMAINE MARCON | | ON FILE | | | | | | |
| CHARMAINE PADUANO | | ON FILE | | | | | | |
| CHARMAINE PALERMO | | ON FILE | | | | | | |
| CHARMIE CRISOSTOMO | | ON FILE | | | | | | |
| CHARYCE ESCASULATAN | | ON FILE | | | | | | |
| CHASSIE VILLARAN | | ON FILE | | | | | | |
| CHELCIE DENE OLMEDO | | ON FILE | | | | | | |
| CHEN JUSTINE TAN | | ON FILE | | | | | | |
| CHERESNA SULGAN | | ON FILE | | | | | | |
| CHERRY RECUENCO | | ON FILE | | | | | | |
| CHERRYL PADILLO | | ON FILE | | | | | | |
| CHERRYL REGALADO | | ON FILE | | | | | | |
| CHERRYLYN FUEGO | | ON FILE | | | | | | |
| CHERRYLYN YLLANA | | ON FILE | | | | | | |
| CHESTER FLOYD PALMONES | | ON FILE | | | | | | |
| CHESTER TAM | | ON FILE | | | | | | |
| CHIA LANCE | | ON FILE | | | | | | |
| CHIARINO SANTIAGO | | ON FILE | | | | | | |
| CHINO ALVAREZ | | ON FILE | | | | | | |
| CHIRRAD CHRISTIAN TENG | | ON FILE | | | | | | |
| CHRIS ADOR FLORES | | ON FILE | | | | | | |
| CHRIS BYRON CHUA | | ON FILE | | | | | | |
| CHRIS LAWRENCE CARANDANG | | ON FILE | | | | | | |
| CHRIS RAMOS | | ON FILE | | | | | | |
| CHRIS RYAN ANG | | ON FILE | | | | | | |
| CHRISETH TINONAS CRUZ | | ON FILE | | | | | | |
| CHRISNAZAR LUCERO | | ON FILE | | | | | | |
| CHRIST BUENAVISTA | | ON FILE | | | | | | |
| CHRISTFER JHEWARD MAÑALAC | | ON FILE | | | | | | |
| CHRISTIAAN JAKE CABATINO | | ON FILE | | | | | | |
| CHRISTIAN AQUINO | | ON FILE | | | | | | |
| CHRISTIAN BITOON | | ON FILE | | | | | | |
| CHRISTIAN CAPIN | | ON FILE | | | | | | |
| CHRISTIAN DOMINIC ALARCON | | ON FILE | | | | | | |
| CHRISTIAN DOMINIC YLLANA | | ON FILE | | | | | | |
| CHRISTIAN ESTELITO ALIVIO | | ON FILE | | | | | | |
| CHRISTIAN GABONADA | | ON FILE | | | | | | |
| CHRISTIAN JAY ARANA | | ON FILE | | | | | | |
| CHRISTIAN JERICHO CARINGAL | | ON FILE | | | | | | |
| CHRISTIAN JOHN SALES | | ON FILE | | | | | | |
| CHRISTIAN MAGSAKAY | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL SAGA | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL SIPIN | | ON FILE | | | | | | |
| CHRISTIAN PABLO MUNAR | | ON FILE | | | | | | |
| CHRISTIAN PATRICK SALCEDO | | ON FILE | | | | | | |
| CHRISTIAN PETER VILLANUEVA | | ON FILE | | | | | | |
| CHRISTIAN RONQUILLO | | ON FILE | | | | | | |
| CHRISTIAN SIEGFRED OLIVEROS | | ON FILE | | | | | | |
| CHRISTIAN VILLAVERDE | | ON FILE | | | | | | |
| CHRISTIAN YLARDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANNE GRACE MENDOZA | | ON FILE | | | | | | |
| CHRISTIANNE VIDA SALCEDO | | ON FILE | | | | | | |
| CHRISTINA BONGCAYAO | | ON FILE | | | | | | |
| CHRISTINE ANGELI DELA CRUZ | | ON FILE | | | | | | |
| CHRISTINE AQUINO | | ON FILE | | | | | | |
| CHRISTINE DANIELLE TAN LOPEZ | | ON FILE | | | | | | |
| CHRISTINE EMESES UY | | ON FILE | | | | | | |
| CHRISTINE IGNACIO | | ON FILE | | | | | | |
| CHRISTINE INOCENCIO | | ON FILE | | | | | | |
| CHRISTINE JENICA DY | | ON FILE | | | | | | |
| CHRISTINE JOY BUKING | | ON FILE | | | | | | |
| CHRISTINE MAE MAMAC | | ON FILE | | | | | | |
| CHRISTINE MARANTAN | | ON FILE | | | | | | |
| CHRISTINE SACE | | ON FILE | | | | | | |
| CHRISTINE SALAZAR | | ON FILE | | | | | | |
| CHRISTINE VILLAMAYOR | | ON FILE | | | | | | |
| CHRISTOFFER RAVNSBORG | | ON FILE | | | | | | |
| CHRISTOPHE BOUTAIN | | ON FILE | | | | | | |
| CHRISTOPHER ADUAN | | ON FILE | | | | | | |
| CHRISTOPHER AQUINO | | ON FILE | | | | | | |
| CHRISTOPHER DOUGLAS AVILA | | ON FILE | | | | | | |
| CHRISTOPHER EVANGELISTA | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH MORTEGA | | ON FILE | | | | | | |
| CHRISTOPHER MARILAG | | ON FILE | | | | | | |
| CHRISTOPHER MERCADO | | ON FILE | | | | | | |
| CHRISTOPHER PADILLA | | ON FILE | | | | | | |
| CHRISTOPHER QUINTO | | ON FILE | | | | | | |
| CHRISTOPHER RAMIRO | | ON FILE | | | | | | |
| CHRISTOPHER REYES | | ON FILE | | | | | | |
| CHRISTOPHER SIENA | | ON FILE | | | | | | |
| CHRISTOPHER TUSI | | ON FILE | | | | | | |
| CHRISTY SARENTO VERTUDAZO | | ON FILE | | | | | | |
| CHRYS WENZEL DE SAGUN | | ON FILE | | | | | | |
| CHUDEMAR BALTAZAR | | ON FILE | | | | | | |
| CINDY MAJUMOT | | ON FILE | | | | | | |
| CIRILA GOQUINGCO | | ON FILE | | | | | | |
| CJ ROSALES | | ON FILE | | | | | | |
| CLARENCE GINGA | | ON FILE | | | | | | |
| CLARENCE TAGUIAM | | ON FILE | | | | | | |
| CLARISSA ASUNCION | | ON FILE | | | | | | |
| CLARISSA GIMENEZ | | ON FILE | | | | | | |
| CLARISSA MARIE PAGADDU DE MATA | | ON FILE | | | | | | |
| CLARK FRITZ CASTILLO | | ON FILE | | | | | | |
| CLARK PHILIP ORDOÑO | | ON FILE | | | | | | |
| CLAUDINE ALANO | | ON FILE | | | | | | |
| CLAUDINE BEA BAGUILOD | | ON FILE | | | | | | |
| CLEMENS ROBERT FABIG | | ON FILE | | | | | | |
| CLERAMIE DOLOSA | | ON FILE | | | | | | |
| CLINT TIOZON | | ON FILE | | | | | | |
| CLYDE ASTRID TAN | | ON FILE | | | | | | |
| CLYDE RUSSELL BERTIS | | ON FILE | | | | | | |
| CLYDEE JOY ASIO | | ON FILE | | | | | | |
| COLLEN JUNE COSIN | | ON FILE | | | | | | |
| CONCEPCION ANDRES | | ON FILE | | | | | | |
| CONCHITA BATALLER | | ON FILE | | | | | | |
| CONRAD JOSON | | ON FILE | | | | | | |
| CONRADO GAN | | ON FILE | | | | | | |
| CONRADO JR TAPACION | | ON FILE | | | | | | |
| CORAZON DEL ROSARIO | | ON FILE | | | | | | |
| CRESENCIANO JR JUSTADO | | ON FILE | | | | | | |
| CRINAH THERESE JIMENEZ | | ON FILE | | | | | | |
| CRIS ERICK CHICO | | ON FILE | | | | | | |
| CRIS MAGDAONG | | ON FILE | | | | | | |
| CRISANTA DEL ROSARIO | | ON FILE | | | | | | |
| CRISANTO CATBAGAN | | ON FILE | | | | | | |
| CRISANTO FLOR | | ON FILE | | | | | | |
| CRISCELYN CALANDAY | | ON FILE | | | | | | |
| CRISLLY CANJA DIZON | | ON FILE | | | | | | |
| CRISPIN ILAGAN | | ON FILE | | | | | | |
| CRISPIN YAGO | | ON FILE | | | | | | |
| CRISTA CUATON | | ON FILE | | | | | | |
| CRISTIAN FAJARDO | | ON FILE | | | | | | |
| CRISTIAN JAMES RESANE SINSONTIC | | ON FILE | | | | | | |
| CRISTILYN CO | | ON FILE | | | | | | |
| CRISTINA LEAL | | ON FILE | | | | | | |
| CRISTINA MITAS | | ON FILE | | | | | | |
| CRISTINA ROSA RUIZ | | ON FILE | | | | | | |
| CRISTINA SANCHEZ AYLSWORTH | | ON FILE | | | | | | |
| CRISTOPHER SORISO | | ON FILE | | | | | | |
| CRYSTAL MACALINO | | ON FILE | | | | | | |
| CRYSTAL ROSE TALONDING | | ON FILE | | | | | | |
| CURT DAMIEL BERNARDO | | ON FILE | | | | | | |
| CYLE VALDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYMOUN BRIOLA | | ON FILE | | | | | | |
| CYNTHIA CALAGUIN | | ON FILE | | | | | | |
| CYNTHIA SORRERA | | ON FILE | | | | | | |
| CYRIL ARANETA | | ON FILE | | | | | | |
| CYRIL JOHN PRECLARO | | ON FILE | | | | | | |
| CYRIL MAZUR | | ON FILE | | | | | | |
| CYRIL VALLE | | ON FILE | | | | | | |
| CYRON MERCK FELICES | | ON FILE | | | | | | |
| CYRUS CAMPANI | | ON FILE | | | | | | |
| CYRUS ELJON CECILIO | | ON FILE | | | | | | |
| CYRUS SULATAR | | ON FILE | | | | | | |
| CYVELLE TOREFIEL | | ON FILE | | | | | | |
| CZAR PINO | | ON FILE | | | | | | |
| CZARINA TIERRA | | ON FILE | | | | | | |
| DACANAY CYNTHIA | | ON FILE | | | | | | |
| DACIA MARISSE TARDEO | | ON FILE | | | | | | |
| DAISY MAE AGUDERA MARTIN | | ON FILE | | | | | | |
| DAISYRIE DUMALI | | ON FILE | | | | | | |
| DAME ARK COMIA QUIOAS | | ON FILE | | | | | | |
| DAME ARK QUIOAS | | ON FILE | | | | | | |
| DAMIEN MOSER | | ON FILE | | | | | | |
| DAN JOHN VELASCO | | ON FILE | | | | | | |
| DAN JOSE JR PALOMA | | ON FILE | | | | | | |
| DAN MARQUEZ | | ON FILE | | | | | | |
| DAN PAUL PURA | | ON FILE | | | | | | |
| DANDALE CUNTAPAY | | ON FILE | | | | | | |
| DANE SY | | ON FILE | | | | | | |
| DANESSA ALVAREZ | | ON FILE | | | | | | |
| DANI GABRIEL ENRIQUEZ | | ON FILE | | | | | | |
| DANICA ANDREA SULLANO | | ON FILE | | | | | | |
| DANICA MARIE EMBODO | | ON FILE | | | | | | |
| DANIEL BRADBURY | | ON FILE | | | | | | |
| DANIEL DELA CRUZ | | ON FILE | | | | | | |
| DANIEL EMERSON ELMA | | ON FILE | | | | | | |
| DANIEL ESPIRITU | | ON FILE | | | | | | |
| DANIEL FELIX BELEN | | ON FILE | | | | | | |
| DANIEL LIGUA | | ON FILE | | | | | | |
| DANIEL NICHOLAS MANGUNE | | ON FILE | | | | | | |
| DANIEL STRETCH | | ON FILE | | | | | | |
| DANIELLE KRISTEN YAP | | ON FILE | | | | | | |
| DANILO GONZALES | | ON FILE | | | | | | |
| DANILO PURA | | ON FILE | | | | | | |
| DANNBER SANTOS | | ON FILE | | | | | | |
| DANNY HESS | | ON FILE | | | | | | |
| DANNY SYLVESTER ONG | | ON FILE | | | | | | |
| DANRIEL RENDAL | | ON FILE | | | | | | |
| DANTE MELEVO | | ON FILE | | | | | | |
| DANTEJR MIRANDA | | ON FILE | | | | | | |
| DANZER BERMOY | | ON FILE | | | | | | |
| DAPHNE YATCO | | ON FILE | | | | | | |
| DARELL ANN ARTATES | | ON FILE | | | | | | |
| DARELL JAKE MANIPOL | | ON FILE | | | | | | |
| DARLENE CANARES | | ON FILE | | | | | | |
| DARLENE MAPACPAC | | ON FILE | | | | | | |
| DARREL THERON SARMIENTO | | ON FILE | | | | | | |
| DARRICK ALBIS | | ON FILE | | | | | | |
| DARRIEL RUPERTO | | ON FILE | | | | | | |
| DARWIN ABOC | | ON FILE | | | | | | |
| DARWIN ESPINEDA | | ON FILE | | | | | | |
| DARWIN LIM | | ON FILE | | | | | | |
| DARWIN MAGLINAO | | ON FILE | | | | | | |
| DARWIN MOSCOSA | | ON FILE | | | | | | |
| DARYL AGUDO DE CASTRO | | ON FILE | | | | | | |
| DARYL QUIMADO | | ON FILE | | | | | | |
| DARYL RUTHER SANTOS | | ON FILE | | | | | | |
| DARYLJANE MAGAWAY | | ON FILE | | | | | | |
| DARYLL FALLE | | ON FILE | | | | | | |
| DARYLL GAN | | ON FILE | | | | | | |
| DATU AKMAD SEAN CAMSA | | ON FILE | | | | | | |
| DAVE EDGAR BANCALE RINO | | ON FILE | | | | | | |
| DAVE JOHN CRUZ | | ON FILE | | | | | | |
| DAVID JAMES LIU | | ON FILE | | | | | | |
| DAVID JOSH BELGA | | ON FILE | | | | | | |
| DAVID MICHAEL JUNIO DYTIAN | | ON FILE | | | | | | |
| DAVID MICHAEL LAURIO | | ON FILE | | | | | | |
| DAVID PORQUILLO VAN TEESELING | | ON FILE | | | | | | |
| DAVID REUBEN DE LA PAZ | | ON FILE | | | | | | |
| DAVID VILLACORTA | | ON FILE | | | | | | |
| DAVIDE CORTINA | | ON FILE | | | | | | |
| DAYNARD TAN | | ON FILE | | | | | | |
| DEAN LUIS ANTONIO SISON | | ON FILE | | | | | | |
| DEBBIE AGITO | | ON FILE | | | | | | |
| DEBBIE ANGELLE DIAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBBIE ANN BOADO | | ON FILE | | | | | | |
| DEBBIE QUIDLAT | | ON FILE | | | | | | |
| DED4NKUS NULL | | ON FILE | | | | | | |
| DENISE CAMILLE ONG | | ON FILE | | | | | | |
| DENISE KIM WY | | ON FILE | | | | | | |
| DENISE LOSEO | | ON FILE | | | | | | |
| DENNIS ALLYSON VERGARA | | ON FILE | | | | | | |
| DENNIS BARIBAL | | ON FILE | | | | | | |
| DENNIS CABASAG | | ON FILE | | | | | | |
| DENNIS DELA VEGA | | ON FILE | | | | | | |
| DENNIS GOZON | | ON FILE | | | | | | |
| DENNIS JR ASENCE | | ON FILE | | | | | | |
| DENNIS MADRAZO | | ON FILE | | | | | | |
| DENNIS MARTINEZ ODRA | | ON FILE | | | | | | |
| DENNIS PHILIPPE JR. PEREYRA | | ON FILE | | | | | | |
| DENNIS SAN JOSE | | ON FILE | | | | | | |
| DENNIS SENAR DE VEGA | | ON FILE | | | | | | |
| DENNIS SOLIMAN JR. | | ON FILE | | | | | | |
| DENVER TANIGUE | | ON FILE | | | | | | |
| DENVER VALENCIA | | ON FILE | | | | | | |
| DEO NICHOLO NINO SOLIZA BASBANO | | ON FILE | | | | | | |
| DEOGRACIAS ARELLANO | | ON FILE | | | | | | |
| DEREK ACKARY | | ON FILE | | | | | | |
| DESSA GOMEZ | | ON FILE | | | | | | |
| DEXTER BAES | | ON FILE | | | | | | |
| DEXTER BERSOLA | | ON FILE | | | | | | |
| DEXTER MANEGO | | ON FILE | | | | | | |
| DEXTER MANGURIT | | ON FILE | | | | | | |
| DEXTER PANTE | | ON FILE | | | | | | |
| DIAN MONTERO | | ON FILE | | | | | | |
| DIANA JANE BORRICO | | ON FILE | | | | | | |
| DIANA JOY BUNAG | | ON FILE | | | | | | |
| DIANE CHARLOTTE GONZALEZ | | ON FILE | | | | | | |
| DIANE FAYE DAVID | | ON FILE | | | | | | |
| DIANE LUCIANO | | ON FILE | | | | | | |
| DIANE SUZETTE SABALERIO | | ON FILE | | | | | | |
| DIDIER MBOMBO | | ON FILE | | | | | | |
| DIEGO JOSE DE GRACIA | | ON FILE | | | | | | |
| DIEN KHAC VU NGUYEN | | ON FILE | | | | | | |
| DINDETTE MORILLO | | ON FILE | | | | | | |
| DINESH SAVRAJ | | ON FILE | | | | | | |
| DIOBELEE GISON BANZUELA | | ON FILE | | | | | | |
| DION RONIEL ON | | ON FILE | | | | | | |
| DIONISIO JR GUILLERMO | | ON FILE | | | | | | |
| DIORELLA MARIEL NAOE | | ON FILE | | | | | | |
| DIRK VAN TEESELING | | ON FILE | | | | | | |
| DODDIE JOHN OBERES | | ON FILE | | | | | | |
| DOMINADOR SANCHEZ | | ON FILE | | | | | | |
| DOMINGO III DESAMPARADO MILLAN | | ON FILE | | | | | | |
| DOMINIC JUNIO | | ON FILE | | | | | | |
| DOMINIC PINGOL | | ON FILE | | | | | | |
| DOMINICA CUREG | | ON FILE | | | | | | |
| DON ALDEA | | ON FILE | | | | | | |
| DON BALQUIN APARICIO | | ON FILE | | | | | | |
| DON MASAKAYAN | | ON FILE | | | | | | |
| DONALD ABELLA | | ON FILE | | | | | | |
| DONALD GO | | ON FILE | | | | | | |
| DONI ODUCADO | | ON FILE | | | | | | |
| DONICA LORZANO | | ON FILE | | | | | | |
| DONITA KARISSA UY | | ON FILE | | | | | | |
| DONJIE BILLY HIPOLITO | | ON FILE | | | | | | |
| DONJIE HIPOLITO | | ON FILE | | | | | | |
| DONNA MAY AWOPEGBA | | ON FILE | | | | | | |
| DONNEL SOLIMAN | | ON FILE | | | | | | |
| DOVY ELYZA SABAT | | ON FILE | | | | | | |
| DUKE ISAAC GENON | | ON FILE | | | | | | |
| DUSTIN ANG | | ON FILE | | | | | | |
| DUSTY LLANOS | | ON FILE | | | | | | |
| DWIGHT GARCIA | | ON FILE | | | | | | |
| DWIGHT MAXWELL | | ON FILE | | | | | | |
| DWYNEITH JADE CAÑETE | | ON FILE | | | | | | |
| EARL DY | | ON FILE | | | | | | |
| EARL HAROLD RAMILO | | ON FILE | | | | | | |
| EARL JUNREY BERNALTI MALUBAY | | ON FILE | | | | | | |
| EARL LOUIS DELA PENA | | ON FILE | | | | | | |
| ED JOSEPH BASAN | | ON FILE | | | | | | |
| ED MARK ANDAYA | | ON FILE | | | | | | |
| EDD CHESTER SALVADOR | | ON FILE | | | | | | |
| EDELIA JANE EMBALSADO | | ON FILE | | | | | | |
| EDELYN PADLAN | | ON FILE | | | | | | |
| EDEM NUNEZ ISALDE | | ON FILE | | | | | | |
| EDEN BARCARSE | | ON FILE | | | | | | |
| EDEN MAE BADIANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR ATIENZA | | ON FILE | | | | | | |
| EDGAR CABRERA | | ON FILE | | | | | | |
| EDGAR ESPULGAR CUENCA | | ON FILE | | | | | | |
| EDGAR JANUS MALABUYOC | | ON FILE | | | | | | |
| EDGAR KENNETH PUNZAL JORDAN | | ON FILE | | | | | | |
| EDGAR OLIQUIANO | | ON FILE | | | | | | |
| EDGAR SR ESTRELLA | | ON FILE | | | | | | |
| EDGARDO AZAULA | | ON FILE | | | | | | |
| EDGARDO HONRADO LOPEZ | | ON FILE | | | | | | |
| EDGARDO JR DELA CRUZ | | ON FILE | | | | | | |
| EDGARDO LEGARDA | | ON FILE | | | | | | |
| EDGARDO PILIEN | | ON FILE | | | | | | |
| EDGARDO SABURAO | | ON FILE | | | | | | |
| EDGE ATENCIO | | ON FILE | | | | | | |
| EDIMAR ULEP | | ON FILE | | | | | | |
| EDISON MARC ESPINO | | ON FILE | | | | | | |
| EDISON TROPISADO | | ON FILE | | | | | | |
| EDISON WAGAN | | ON FILE | | | | | | |
| EDMON MAGSALIN | | ON FILE | | | | | | |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | | ON FILE | | | | | | |
| EDMUND JR. GAISANO | | ON FILE | | | | | | |
| EDMUNDO ARCAGUA | | ON FILE | | | | | | |
| EDNA TAN | | ON FILE | | | | | | |
| EDOUARD JOSHUA BALLESTEROS | | ON FILE | | | | | | |
| EDRIAN JOSE RICO MADRIAGA | | ON FILE | | | | | | |
| EDRIAN JUDE OLIQUIANO | | ON FILE | | | | | | |
| EDSON JABAL | | ON FILE | | | | | | |
| EDUARD SANTIAGO | | ON FILE | | | | | | |
| EDUARDO BRIZO JR | | ON FILE | | | | | | |
| EDUARDO FERRER | | ON FILE | | | | | | |
| EDUARDO GUECO | | ON FILE | | | | | | |
| EDUARDO IRWIN JR. BATANG | | ON FILE | | | | | | |
| EDUARDO JR. MEDINACELI | | ON FILE | | | | | | |
| EDUARDO ROMERO | | ON FILE | | | | | | |
| EDUARDO ZOBEL DE AYALA HERRERA | | ON FILE | | | | | | |
| EDUUARDSON CALIMAG | | ON FILE | | | | | | |
| EDWARD CALIWAG | | ON FILE | | | | | | |
| EDWARD ESTERA | | ON FILE | | | | | | |
| EDWARD LAGMAN | | ON FILE | | | | | | |
| EDWARD PENALES | | ON FILE | | | | | | |
| EDWARD UMALI | | ON FILE | | | | | | |
| EDWIN ERWIN LARA CORREO | | ON FILE | | | | | | |
| EDWIN ESTEBAN | | ON FILE | | | | | | |
| EDWIN FORMALEJO | | ON FILE | | | | | | |
| EDWIN PANALANGIN | | ON FILE | | | | | | |
| EDZEL SAURE | | ON FILE | | | | | | |
| EDZILLE MARK CADALSO PENALES | | ON FILE | | | | | | |
| EFREN ALANO DUMAGUING | | ON FILE | | | | | | |
| EFREN GIZON | | ON FILE | | | | | | |
| EFREN JR. BANATICLA | | ON FILE | | | | | | |
| EFREN MEDINA EMPENO | | ON FILE | | | | | | |
| EFREN NALES | | ON FILE | | | | | | |
| EFREN REY SUPNET | | ON FILE | | | | | | |
| EHDEL FERNANDEZ | | ON FILE | | | | | | |
| EHSAN ABDULLA | | ON FILE | | | | | | |
| EILEEN GALIDO | | ON FILE | | | | | | |
| EILLEEN HERNANDEZ | | ON FILE | | | | | | |
| EJ KYLA STO DOMINGO | | ON FILE | | | | | | |
| EJUN ABCEDE | | ON FILE | | | | | | |
| EL JOSEPH ROTULO | | ON FILE | | | | | | |
| ELA MARIE DIATA | | ON FILE | | | | | | |
| ELAINE ANG | | ON FILE | | | | | | |
| ELAINE BUYO | | ON FILE | | | | | | |
| ELAINE EREJER | | ON FILE | | | | | | |
| ELBERTO BILLONES | | ON FILE | | | | | | |
| ELDON LEROY CORDREY | | ON FILE | | | | | | |
| ELDRIDGE SHERWIN TAN | | ON FILE | | | | | | |
| ELEGYN TIMTIM | | ON FILE | | | | | | |
| ELGIN QUE | | ON FILE | | | | | | |
| ELI EDRIAN TAN | | ON FILE | | | | | | |
| ELIAV BEN SHALOM | | ON FILE | | | | | | |
| ELIJAH LYO YVES DUCAY | | ON FILE | | | | | | |
| ELISA LACANILAO | | ON FILE | | | | | | |
| ELISA MAGALLON | | ON FILE | | | | | | |
| ELISEO LUMONGSOD JR | | ON FILE | | | | | | |
| ELIZABETH COSCOLLUELA | | ON FILE | | | | | | |
| ELIZABETH MILLANO | | ON FILE | | | | | | |
| ELIZARDO QUIMBAO | | ON FILE | | | | | | |
| ELJAY BOLINAS | | ON FILE | | | | | | |
| ELLAINE BERNARDO | | ON FILE | | | | | | |
| ELLIOT FOWLER | | ON FILE | | | | | | |
| ELMER GABAISEN | | ON FILE | | | | | | |
| ELMER JONATHAN SALAZAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER JR LUMPAS BALDEMORO | | ON FILE | | | | | | |
| ELMER MENDOZA | | ON FILE | | | | | | |
| ELMER PANALANGIN | | ON FILE | | | | | | |
| ELMER VINCENT FELISILDA | | ON FILE | | | | | | |
| ELMI MILJAY SANTOS | | ON FILE | | | | | | |
| ELOISA JOY DE JESUS | | ON FILE | | | | | | |
| ELPIDIO JORDAN III | | ON FILE | | | | | | |
| ELSA AQUINO | | ON FILE | | | | | | |
| ELSA LIGUA | | ON FILE | | | | | | |
| ELSILER ANINON | | ON FILE | | | | | | |
| ELSON EGAS | | ON FILE | | | | | | |
| ELVEN UY | | ON FILE | | | | | | |
| ELVIRA MACAN | | ON FILE | | | | | | |
| EMANUEL CRUZ | | ON FILE | | | | | | |
| EMANUEL QUIBILAN | | ON FILE | | | | | | |
| EMELITO SANTIAGO | | ON FILE | | | | | | |
| EMELYN EVANGELISTA | | ON FILE | | | | | | |
| EMELYN YANA | | ON FILE | | | | | | |
| EMELYN YATOC | | ON FILE | | | | | | |
| EMERIE MAE MENDOZA | | ON FILE | | | | | | |
| EMERITA FELICIANO | | ON FILE | | | | | | |
| EMERSON CRUZ | | ON FILE | | | | | | |
| EMERY ASBAN | | ON FILE | | | | | | |
| EMIL SANDIQUE | | ON FILE | | | | | | |
| EMILIO GONZALES III | | ON FILE | | | | | | |
| EMILIO MIGALLEN III | | ON FILE | | | | | | |
| EMILY JACOSALEM | | ON FILE | | | | | | |
| EMILY MACAWILI | | ON FILE | | | | | | |
| EMMA ESTRERA | | ON FILE | | | | | | |
| EMMALYN OBRA | | ON FILE | | | | | | |
| EMMAN JACOB BORJA | | ON FILE | | | | | | |
| EMMANUEL BICOMONG DAYAN | | ON FILE | | | | | | |
| EMMANUEL CHUATOCO | | ON FILE | | | | | | |
| EMMANUEL DAYAN | | ON FILE | | | | | | |
| EMMANUEL ENRICO MAGAT | | ON FILE | | | | | | |
| EMMANUEL ESTRADA | | ON FILE | | | | | | |
| EMMANUEL FELIX ADIOVA | | ON FILE | | | | | | |
| EMMANUEL GUDITO | | ON FILE | | | | | | |
| EMMANUEL JOEY SERINA | | ON FILE | | | | | | |
| EMMANUEL JOHN FAJARDO | | ON FILE | | | | | | |
| EMMANUEL MARTINEZ | | ON FILE | | | | | | |
| EMMANUEL PARAS | | ON FILE | | | | | | |
| EMMANUEL SANTOS RAZO | | ON FILE | | | | | | |
| EMMANUEL TIERRA | | ON FILE | | | | | | |
| EMMANUEL TORIO | | ON FILE | | | | | | |
| EMMANUEL YAPIT PADILLA | | ON FILE | | | | | | |
| EMMANUEL YUMANG II | | ON FILE | | | | | | |
| EMMANUELLE NICOLAS | | ON FILE | | | | | | |
| EMMELINE GARINGALAO | | ON FILE | | | | | | |
| EMPEÑO EFREN JR | | ON FILE | | | | | | |
| EMPS SIERVO | | ON FILE | | | | | | |
| ENGEL RAINER GUIMALAN | | ON FILE | | | | | | |
| ENGELBERT GENAYAS | | ON FILE | | | | | | |
| ENRICO PENA | | ON FILE | | | | | | |
| ENRIQUE AMIL | | ON FILE | | | | | | |
| ENRIQUE JOSE MAGPAYO | | ON FILE | | | | | | |
| ENRIQUE RAPHAEL VERSOZA | | ON FILE | | | | | | |
| ENRO PAREJA | | ON FILE | | | | | | |
| EPHRAIM UMPAN | | ON FILE | | | | | | |
| ERAÑO FRANCO BAYOC | | ON FILE | | | | | | |
| ERIC CERDA | | ON FILE | | | | | | |
| ERIC CHRISTIAN FABIAN | | ON FILE | | | | | | |
| ERIC CLARK MAYOLA SU | | ON FILE | | | | | | |
| ERIC CONDE | | ON FILE | | | | | | |
| ERIC DOLON | | ON FILE | | | | | | |
| ERIC ECHALUCE | | ON FILE | | | | | | |
| ERIC JAN DE WIT | | ON FILE | | | | | | |
| ERIC JASON DUMLAO | | ON FILE | | | | | | |
| ERIC MARTINEZ | | ON FILE | | | | | | |
| ERIC NALES | | ON FILE | | | | | | |
| ERIC SY | | ON FILE | | | | | | |
| ERIC TIGAS | | ON FILE | | | | | | |
| ERIC VILLARAZA | | ON FILE | | | | | | |
| ERIC YU | | ON FILE | | | | | | |
| ERICK BIANES | | ON FILE | | | | | | |
| ERICK CHRISTIAN LUCIANO | | ON FILE | | | | | | |
| ERICK JHON LATADE | | ON FILE | | | | | | |
| ERICK MENDOZA | | ON FILE | | | | | | |
| ERICKA CAJOBE | | ON FILE | | | | | | |
| ERICKA MAE DIMSON | | ON FILE | | | | | | |
| ERICKSON LACESTE | | ON FILE | | | | | | |
| ERIKA MAE CATURA | | ON FILE | | | | | | |
| ERIS COTACO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERISSA DELA CRUZ | | ON FILE | | | | | | |
| ERISSA JANE TIAMZON | | ON FILE | | | | | | |
| ERLINDA CRUZ | | ON FILE | | | | | | |
| ERLINDA CRUZAT | | ON FILE | | | | | | |
| ERNEST PETER GOPELA | | ON FILE | | | | | | |
| ERNESTO COMIA TORTE | | ON FILE | | | | | | |
| ERNESTO ESPIRITU | | ON FILE | | | | | | |
| ERNESTO ISAGANI II SANIATAN | | ON FILE | | | | | | |
| ERNESTO JOSE ENRIQUEZ | | ON FILE | | | | | | |
| ERNESTO LACUSTALES | | ON FILE | | | | | | |
| ERNESTO LAYBA | | ON FILE | | | | | | |
| ERNESTO QUE | | ON FILE | | | | | | |
| ERNESTO TIOMICO JR. | | ON FILE | | | | | | |
| ERNESTO TORTE | | ON FILE | | | | | | |
| ERNIE JHON TOGA | | ON FILE | | | | | | |
| EROL NALES | | ON FILE | | | | | | |
| EROS CARL MARX ISRAEL | | ON FILE | | | | | | |
| ERRIE-ERR BASTO DAYRIT | | ON FILE | | | | | | |
| ERROL ALEGRE JR | | ON FILE | | | | | | |
| ERVICTO VILA | | ON FILE | | | | | | |
| ERVIL PERFAS | | ON FILE | | | | | | |
| ERVIN ABELLANOSA | | ON FILE | | | | | | |
| ERVIN PINTO | | ON FILE | | | | | | |
| ERVIN ROSETE | | ON FILE | | | | | | |
| ERWIN CABRERA | | ON FILE | | | | | | |
| ERWIN DAYE BARDILAS | | ON FILE | | | | | | |
| ERWIN DENNIS UMALI | | ON FILE | | | | | | |
| ERWIN GUSTILO | | ON FILE | | | | | | |
| ERWIN LAUREL | | ON FILE | | | | | | |
| ERWIN PANGILINAN | | ON FILE | | | | | | |
| ERWIN PUSONG | | ON FILE | | | | | | |
| ERWIN SALUDAR | | ON FILE | | | | | | |
| ERWIN TADEO | | ON FILE | | | | | | |
| ERYX ARMAND ABCEDE | | ON FILE | | | | | | |
| ESMERALDA GAN | | ON FILE | | | | | | |
| ESTANLEY ESPOSO | | ON FILE | | | | | | |
| ESTELA TARNATE | | ON FILE | | | | | | |
| ESTELITA BULAONG | | ON FILE | | | | | | |
| ESTER GRACE FREEMAN | | ON FILE | | | | | | |
| ESTRELLA TANTAY | | ON FILE | | | | | | |
| ESTRELLITA COMIA | | ON FILE | | | | | | |
| ESTRELLITA PANALIGAN COMIA | | ON FILE | | | | | | |
| ETHAN RONOEL SALAZAR | | ON FILE | | | | | | |
| ETHEL BAYANGOS | | ON FILE | | | | | | |
| ETHEL GRACE TABIGUE | | ON FILE | | | | | | |
| ETHEL HERRERA | | ON FILE | | | | | | |
| ETHEL SAULER | | ON FILE | | | | | | |
| ETHELBERT SAWIT | | ON FILE | | | | | | |
| EUCHALEEN QUINTO | | ON FILE | | | | | | |
| EUGENE ENRIQUEZ | | ON FILE | | | | | | |
| EUGENE NG | | ON FILE | | | | | | |
| EUGENE PARAIS | | ON FILE | | | | | | |
| EUNICE MARIA CABANLET | | ON FILE | | | | | | |
| EUNICE QUE | | ON FILE | | | | | | |
| EURIC LUMANOG | | ON FILE | | | | | | |
| EUSEBIO DONNE AVILA JR | | ON FILE | | | | | | |
| EUTIQUIO AUXTERO JR | | ON FILE | | | | | | |
| EVA DELFIN | | ON FILE | | | | | | |
| EVAN LANCE LI LIAO | | ON FILE | | | | | | |
| EVAN LIBATO | | ON FILE | | | | | | |
| EVAN LLOYD CRUZ | | ON FILE | | | | | | |
| EVANGELINE MIJARES | | ON FILE | | | | | | |
| EVARDONE ARNOLD | | ON FILE | | | | | | |
| EVEDITA AMIL | | ON FILE | | | | | | |
| EVELYN UYLANGCO | | ON FILE | | | | | | |
| EXCIO ERVING JR LAO | | ON FILE | | | | | | |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | | ON FILE | | | | | | |
| EZEKIEL JEREMIAH BIEN VEGIGA | | ON FILE | | | | | | |
| EZEKIEL JOHN BARRIOS JOVE | | ON FILE | | | | | | |
| EZRA MICAH LANCERO | | ON FILE | | | | | | |
| EZRA SHAIRA MILLANO | | ON FILE | | | | | | |
| EZRA VINCENT ZACARIAS | | ON FILE | | | | | | |
| FAITH LYNETTE TAPAYA | | ON FILE | | | | | | |
| FATIMA AIDA FERRER | | ON FILE | | | | | | |
| FATIMA-ZARA MUAYADI | | ON FILE | | | | | | |
| FAYTH ROBLIADO EVANGELISTA | | ON FILE | | | | | | |
| FE MANAO | | ON FILE | | | | | | |
| FE RODRIGO | | ON FILE | | | | | | |
| FEDERICO GUEVARRA | | ON FILE | | | | | | |
| FEDERICO MANUEL | | ON FILE | | | | | | |
| FEDERICO ROBERTO | | ON FILE | | | | | | |
| FEDMON RAE LAUNIO | | ON FILE | | | | | | |
| FEIAH NAILA DELA CRUZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELINOR PASCUA | | ON FILE | | | | | | |
| FELIPE STA. ELENA | | ON FILE | | | | | | |
| FELISA CANDOLE | | ON FILE | | | | | | |
| FELIX LOPEZ | | ON FILE | | | | | | |
| FELY ACUNA | | ON FILE | | | | | | |
| FERDINAND BANGGIACAN | | ON FILE | | | | | | |
| FERDINAND DELAPUZ | | ON FILE | | | | | | |
| FERDINAND LEDESMA | | ON FILE | | | | | | |
| FERDINAND MACAPAGAL | | ON FILE | | | | | | |
| FERDINAND TABORA | | ON FILE | | | | | | |
| FERLISA JOY ESCANDOR | | ON FILE | | | | | | |
| FERLYN MENDEZ | | ON FILE | | | | | | |
| FERNAN TUNGOL | | ON FILE | | | | | | |
| FERNANDO KARLO ALFARO | | ON FILE | | | | | | |
| FERRER NANALIG AILEEN JOY | | ON FILE | | | | | | |
| FIDEL FABIA | | ON FILE | | | | | | |
| FIDEL FADERUGAO | | ON FILE | | | | | | |
| FIDES ROJAS | | ON FILE | | | | | | |
| FILI EMERSON CHUA | | ON FILE | | | | | | |
| FILIPINA BROWN | | ON FILE | | | | | | |
| FILSHED ANACITA | | ON FILE | | | | | | |
| FINA MESINA | | ON FILE | | | | | | |
| FIONA MANDIA | | ON FILE | | | | | | |
| FITZ GERALDINE SEMINIANO OLIVA | | ON FILE | | | | | | |
| FITZ SAN LUIS | | ON FILE | | | | | | |
| FLORA VILLANUEVA | | ON FILE | | | | | | |
| FLORADEL ABUNDO | | ON FILE | | | | | | |
| FLORDELIZ BULABON | | ON FILE | | | | | | |
| FLORDELIZA CASTILLO | | ON FILE | | | | | | |
| FLORENCE CLARIN | | ON FILE | | | | | | |
| FLORENCIA D MENDOZA | | ON FILE | | | | | | |
| FLORENCIO ANGELO LUCERO | | ON FILE | | | | | | |
| FLORENDA ACOPE | | ON FILE | | | | | | |
| FLORICIL NUESTRO | | ON FILE | | | | | | |
| FLORIE MAE MALAPIT | | ON FILE | | | | | | |
| FORTUNATO JR. JAUDINES | | ON FILE | | | | | | |
| FORTUNATO PERSIA ALCANTARA | | ON FILE | | | | | | |
| FRANCEL TANDOC | | ON FILE | | | | | | |
| FRANCES ANNE PALOMARES SAGSAGAT | | ON FILE | | | | | | |
| FRANCES NIKKI AMURAO | | ON FILE | | | | | | |
| FRANCHESCA MANDAP | | ON FILE | | | | | | |
| FRANCIS ADRIAN AGNES | | ON FILE | | | | | | |
| FRANCIS AGUILAR | | ON FILE | | | | | | |
| FRANCIS ANTHONY TORTE | | ON FILE | | | | | | |
| FRANCIS BAYANIN | | ON FILE | | | | | | |
| FRANCIS ELIZER FAINSOL | | ON FILE | | | | | | |
| FRANCIS GABRIEL MALLARI | | ON FILE | | | | | | |
| FRANCIS IAN ESCRIBIR | | ON FILE | | | | | | |
| FRANCIS JR. CHEN CHOA | | ON FILE | | | | | | |
| FRANCIS MAGSUMBOL LLEDO | | ON FILE | | | | | | |
| FRANCIS MALLARI | | ON FILE | | | | | | |
| FRANCIS MARASIGAN | | ON FILE | | | | | | |
| FRANCIS MENGUITO | | ON FILE | | | | | | |
| FRANCIS NEAL ALTARES | | ON FILE | | | | | | |
| FRANCIS NICCOLO RECASATA | | ON FILE | | | | | | |
| FRANCIS RALPH YLLANA | | ON FILE | | | | | | |
| FRANCIS ROQUE | | ON FILE | | | | | | |
| FRANCIS SALVADOR BUNYE | | ON FILE | | | | | | |
| FRANCIS XAVIER OMANGAYON | | ON FILE | | | | | | |
| FRANCISCO GONZALES II | | ON FILE | | | | | | |
| FRANCISCO LABORES JR | | ON FILE | | | | | | |
| FRANCISCO LAWRENCE | | ON FILE | | | | | | |
| FRANCISCO LUIS II BARZAGA | | ON FILE | | | | | | |
| FRANCISCO MANUEL SÁNCHEZ DE ORIA | | ON FILE | | | | | | |
| FRANCISRHOM ORILLO | | ON FILE | | | | | | |
| FRANCO ALBERTO ALVAREZ | | ON FILE | | | | | | |
| FRANÇOIS XAVIER QUINIO | | ON FILE | | | | | | |
| FRANK LLOYD TEH | | ON FILE | | | | | | |
| FRANKLIN TORRES | | ON FILE | | | | | | |
| FRANNY MONTICOD | | ON FILE | | | | | | |
| FRANY GRACIA | | ON FILE | | | | | | |
| FRANZ JAN MANGULABNAN | | ON FILE | | | | | | |
| FRANZ LOUIS CABIGAS | | ON FILE | | | | | | |
| FRED AUSTIN FABRIGAR | | ON FILE | | | | | | |
| FREDDIE CASPE | | ON FILE | | | | | | |
| FREDDIE DE VICENTE VILLANUEVA | | ON FILE | | | | | | |
| FREDDIE GARBON | | ON FILE | | | | | | |
| FREDDIE IAN DOMINGO | | ON FILE | | | | | | |
| FREDDLY ASUER | | ON FILE | | | | | | |
| FREDDY LUCERO ESPINOSA | | ON FILE | | | | | | |
| FREDERICK CHING | | ON FILE | | | | | | |
| FREDERICK CORDER | | ON FILE | | | | | | |
| FREDERICK HALOG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK MANDAP | | ON FILE | | | | | | |
| FREDERICK REON MAGBANUA | | ON FILE | | | | | | |
| FREDERICK SEABROOK | | ON FILE | | | | | | |
| FREDERICK SUNGA | | ON FILE | | | | | | |
| FREDERICK TEMPLO | | ON FILE | | | | | | |
| FREDRIQUE WARREN YU UYKINGTIAN | | ON FILE | | | | | | |
| FRETZIE OCAMPO | | ON FILE | | | | | | |
| FRITZ ALAIN PEPINO | | ON FILE | | | | | | |
| FRITZ CARLO MAGPANTAY | | ON FILE | | | | | | |
| FRITZIE ENCABO OBLEPIAS | | ON FILE | | | | | | |
| FROILAN BANATICLA | | ON FILE | | | | | | |
| FROILAN CAESAR JR ROCAS | | ON FILE | | | | | | |
| FROILAN CATACUTAN ANTIGO | | ON FILE | | | | | | |
| GAB BUENO | | ON FILE | | | | | | |
| GABRIEL CARLOS RODOLFO | | ON FILE | | | | | | |
| GABRIEL GONZALO PUYAT | | ON FILE | | | | | | |
| GABRIEL JOHN PIL | | ON FILE | | | | | | |
| GABRIEL JUAN HEREDIA | | ON FILE | | | | | | |
| GABRIEL NICHOLAS PASCAL | | ON FILE | | | | | | |
| GABRIEL ROSIT | | ON FILE | | | | | | |
| GABRIELA PAULINNE PAZ | | ON FILE | | | | | | |
| GABRIELLA VILLAFUERTE | | ON FILE | | | | | | |
| GABRIELLE MARIE MOQUIALA | | ON FILE | | | | | | |
| GALE VILLASENOR | | ON FILE | | | | | | |
| GAMALIEL GADDI | | ON FILE | | | | | | |
| GAMELZAR CORDETA | | ON FILE | | | | | | |
| GARIZALDY ROBILLOS | | ON FILE | | | | | | |
| GARNETH MAE TIANA | | ON FILE | | | | | | |
| GARRY NOBLEZA | | ON FILE | | | | | | |
| GARRYJAY DORIMON | | ON FILE | | | | | | |
| GASPER LLOYD MAXINO | | ON FILE | | | | | | |
| GAUTHIER RUSELL PEGUIT | | ON FILE | | | | | | |
| GE BRYAN ESCABAL | | ON FILE | | | | | | |
| GEANU GAERLAN HALILI | | ON FILE | | | | | | |
| GEM ALLISON BAWAR | | ON FILE | | | | | | |
| GEMERICK RANDALL CHUA | | ON FILE | | | | | | |
| GEMMA AFRICA | | ON FILE | | | | | | |
| GEMMARIE CAMPS | | ON FILE | | | | | | |
| GENALYN TUBOLA | | ON FILE | | | | | | |
| GENALYNN GRACE COSME | | ON FILE | | | | | | |
| GENARO LAPITAN | | ON FILE | | | | | | |
| GENARO VICTORIO ANTOLIN | | ON FILE | | | | | | |
| GENE ATANACIO | | ON FILE | | | | | | |
| GENE RYAN STA. ANA | | ON FILE | | | | | | |
| GENESIS ABAO | | ON FILE | | | | | | |
| GENEVENE PASCUAL | | ON FILE | | | | | | |
| GENEVIEVE BORROMEO | | ON FILE | | | | | | |
| GENIE COLINA | | ON FILE | | | | | | |
| GENITH PORQUILLO MAGDALUYO | | ON FILE | | | | | | |
| GENNALYN ROLDAN | | ON FILE | | | | | | |
| GEO ALDOUS AGUNIAS | | ON FILE | | | | | | |
| GEOFFREY BACANG | | ON FILE | | | | | | |
| GEOFFREY HANS CANTEMPRATE | | ON FILE | | | | | | |
| GEOFREY SUMAGUE | | ON FILE | | | | | | |
| GEOMAR CHRIS BAGCAL | | ON FILE | | | | | | |
| GEORGE MIGUEL WINTERNITZ IV | | ON FILE | | | | | | |
| GERALD AGAPITO | | ON FILE | | | | | | |
| GERALD CHUA | | ON FILE | | | | | | |
| GERALD DAVE LUNETA | | ON FILE | | | | | | |
| GERALD LIBRADILLA | | ON FILE | | | | | | |
| GERALD TURQUEZA | | ON FILE | | | | | | |
| GERALDINE DANG AO | | ON FILE | | | | | | |
| GERALDINE DELA CRUZ | | ON FILE | | | | | | |
| GERALDINE ENRIQUEZ | | ON FILE | | | | | | |
| GERALDINE GREGORIO | | ON FILE | | | | | | |
| GERALDINE YECLA | | ON FILE | | | | | | |
| GERALDYN GAAS | | ON FILE | | | | | | |
| GERALYN GA-AS | | ON FILE | | | | | | |
| GERARD ARGUELLES | | ON FILE | | | | | | |
| GERARD PAUL DE GUIA | | ON FILE | | | | | | |
| GERARD ROMAN ORETA | | ON FILE | | | | | | |
| GERARD VINCENT MUTUC | | ON FILE | | | | | | |
| GERARDO ALCANTARA | | ON FILE | | | | | | |
| GERARDO MAGTOTO | | ON FILE | | | | | | |
| GERIBYL BENCITO | | ON FILE | | | | | | |
| GERIC ENCARNACION | | ON FILE | | | | | | |
| GERLIE STA ELENA | | ON FILE | | | | | | |
| GEROLD JALMASCO | | ON FILE | | | | | | |
| GEROME CAMITAN | | ON FILE | | | | | | |
| GERROS CLAVERIA | | ON FILE | | | | | | |
| GERRY CAPUYAN | | ON FILE | | | | | | |
| GERRY NACOR | | ON FILE | | | | | | |
| GERVEL GIVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GESSA PIA BULAONG | | ON FILE | | | | | | |
| GHAY MARIE NANLABI | | ON FILE | | | | | | |
| GHIE ROLDAN | | ON FILE | | | | | | |
| GIAN BENEDICT BARRON | | ON FILE | | | | | | |
| GIAN CARLO AMORA | | ON FILE | | | | | | |
| GIAN CARLO ODESTE | | ON FILE | | | | | | |
| GIAN KARLO SICAT | | ON FILE | | | | | | |
| GIAN UY | | ON FILE | | | | | | |
| GIANCARLO FERNANDO | | ON FILE | | | | | | |
| GIANINA RAMIREZ | | ON FILE | | | | | | |
| GIANNE GAVIOLA | | ON FILE | | | | | | |
| GIE ESTAS | | ON FILE | | | | | | |
| GIL DIMAANO | | ON FILE | | | | | | |
| GIL MARK NAZARETH | | ON FILE | | | | | | |
| GIL OLANA | | ON FILE | | | | | | |
| GIL TANGPOS JR | | ON FILE | | | | | | |
| GILBERT ATIENZA | | ON FILE | | | | | | |
| GILBERT CAYABYAB | | ON FILE | | | | | | |
| GILBERT DE LA MAR JARANILLA | | ON FILE | | | | | | |
| GILBERT RONDILLA | | ON FILE | | | | | | |
| GILBERT ROYALES | | ON FILE | | | | | | |
| GILBERT TEOXON | | ON FILE | | | | | | |
| GILLIAN ERIKA CABALONA | | ON FILE | | | | | | |
| GINA FE LEGASPI | | ON FILE | | | | | | |
| GINA RONCESVALLES | | ON FILE | | | | | | |
| GINAFE PILONES | | ON FILE | | | | | | |
| GINALYNN MARCOS | | ON FILE | | | | | | |
| GINEL MACALALAG | | ON FILE | | | | | | |
| GINO MATIBAG | | ON FILE | | | | | | |
| GINO TANJUSAY | | ON FILE | | | | | | |
| GIZELLE ANNE MELO | | ON FILE | | | | | | |
| GIZELLE PENDON | | ON FILE | | | | | | |
| GLAASS NOBLE | | ON FILE | | | | | | |
| GLADYS INSON | | ON FILE | | | | | | |
| GLAIZA LUSTRE | | ON FILE | | | | | | |
| GLAIZA MAE ARZAGA | | ON FILE | | | | | | |
| GLAIZA MAE BARRACA VALERA | | ON FILE | | | | | | |
| GLEDALE DELGADO | | ON FILE | | | | | | |
| GLEN MARK DONES | | ON FILE | | | | | | |
| GLENDA DUCAY | | ON FILE | | | | | | |
| GLENN ARQUERO | | ON FILE | | | | | | |
| GLENN CASTELEIN | | ON FILE | | | | | | |
| GLENN OLAES | | ON FILE | | | | | | |
| GLENN PENETRANTE | | ON FILE | | | | | | |
| GLENN RONDALE EUGENIO | | ON FILE | | | | | | |
| GLENN ULANDAY | | ON FILE | | | | | | |
| GLORIA ALSOM | | ON FILE | | | | | | |
| GLORIA BERNASOL | | ON FILE | | | | | | |
| GLORIE GERMINO | | ON FILE | | | | | | |
| GODOFREDO ANDRES | | ON FILE | | | | | | |
| GODOFREDO CASTANARES JR | | ON FILE | | | | | | |
| GONZALO BORJAL JR | | ON FILE | | | | | | |
| GOSPEL LEE | | ON FILE | | | | | | |
| GRACE DAYAO | | ON FILE | | | | | | |
| GRACE LIM | | ON FILE | | | | | | |
| GRACE SANCIANGCO | | ON FILE | | | | | | |
| GRACE STAUB | | ON FILE | | | | | | |
| GRAIL MASIDONG | | ON FILE | | | | | | |
| GRANDELO MARIANO | | ON FILE | | | | | | |
| GRANDO NUADA DELA ROSA | | ON FILE | | | | | | |
| GREATCHEN BAYANG | | ON FILE | | | | | | |
| GREEK LAURENCE RODRIGUEZ ARPIA | | ON FILE | | | | | | |
| GREG MASIDONG | | ON FILE | | | | | | |
| GREG NAQUINES | | ON FILE | | | | | | |
| GREG YANGCO | | ON FILE | | | | | | |
| GREGORIA DEL ROSARIO | | ON FILE | | | | | | |
| GREGORIO JR CAYETANO | | ON FILE | | | | | | |
| GREGORIO LLAMELO | | ON FILE | | | | | | |
| GREGORY MILLOCHAU | | ON FILE | | | | | | |
| GREMEIR MITZ JR OCIONES | | ON FILE | | | | | | |
| GROEZEHELLON JEREMIAS | | ON FILE | | | | | | |
| GUILBERTO ROCERO | | ON FILE | | | | | | |
| GUILLER JAY FELIX | | ON FILE | | | | | | |
| GUILLERMO MENDOZA | | ON FILE | | | | | | |
| GUILLY BRAVO | | ON FILE | | | | | | |
| GWEN ABIGAIL DY | | ON FILE | | | | | | |
| GWYNN NILO | | ON FILE | | | | | | |
| HABBIB EDUARD VIRGINES | | ON FILE | | | | | | |
| HAEZEL ROSE CARRERA | | ON FILE | | | | | | |
| HAIDIE ESMERO | | ON FILE | | | | | | |
| HAMILTON CHUA | | ON FILE | | | | | | |
| HAMIN SANGCO | | ON FILE | | | | | | |
| HANA MAY APAGALANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANALEI RODRIGUEZ | | ON FILE | | | | | | |
| HANDELSON KEH | | ON FILE | | | | | | |
| HANNAH FLORES OLIVAR | | ON FILE | | | | | | |
| HANNAH JADE REONAL | | ON FILE | | | | | | |
| HANNAH LORRAINE TALABOC | | ON FILE | | | | | | |
| HANNAH MEJIA | | ON FILE | | | | | | |
| HANNAH TO | | ON FILE | | | | | | |
| HANS BENSON TAN | | ON FILE | | | | | | |
| HANS LIM | | ON FILE | | | | | | |
| HANS MATTHEW ABELLO | | ON FILE | | | | | | |
| HANSEL REJANO | | ON FILE | | | | | | |
| HANZ HUMAN | | ON FILE | | | | | | |
| HARDIE TABILIN | | ON FILE | | | | | | |
| HARDY PANTALEON | | ON FILE | | | | | | |
| HARJET SINGH | | ON FILE | | | | | | |
| HARLENE APAWAN | | ON FILE | | | | | | |
| HAROLD ANTHONY MARTIN LIM | | ON FILE | | | | | | |
| HAROLD GIB SANIEL | | ON FILE | | | | | | |
| HAROLD JAMES QUILANG | | ON FILE | | | | | | |
| HAROLD JUSTIN GO | | ON FILE | | | | | | |
| HAROLD MAGMA | | ON FILE | | | | | | |
| HAROLD TUBAC | | ON FILE | | | | | | |
| HAROLD URBANO | | ON FILE | | | | | | |
| HAROLD VALENCIA | | ON FILE | | | | | | |
| HARRISON LINTAG DARE | | ON FILE | | | | | | |
| HARRY ARENA | | ON FILE | | | | | | |
| HARRY SALOMIA | | ON FILE | | | | | | |
| HARVEY ABARICO | | ON FILE | | | | | | |
| HARVEY CELADENA | | ON FILE | | | | | | |
| HARVEY DECAPIA | | ON FILE | | | | | | |
| HARVEY GOLEZ | | ON FILE | | | | | | |
| HASMINE ALCODIA | | ON FILE | | | | | | |
| HAYDIE BIANZON | | ON FILE | | | | | | |
| HAZEL ANGELI CUSTODIO | | ON FILE | | | | | | |
| HAZEL SALVE AJERO | | ON FILE | | | | | | |
| HAZEL SOLIS | | ON FILE | | | | | | |
| HAZEL VALERIO | | ON FILE | | | | | | |
| HAZZELEL BUNYI | | ON FILE | | | | | | |
| HEHERSON QUEROL | | ON FILE | | | | | | |
| HEINRICH VON WOOGUE | | ON FILE | | | | | | |
| HELTON ESCALO | | ON FILE | | | | | | |
| HENCY LAPO OS PAVIERA | | ON FILE | | | | | | |
| HENDERSON ADAMS | | ON FILE | | | | | | |
| HENDRICKSON SY | | ON FILE | | | | | | |
| HENNAH YU | | ON FILE | | | | | | |
| HENRY ATIENZA | | ON FILE | | | | | | |
| HENRY CHARLES PACIA | | ON FILE | | | | | | |
| HENRY HERNANDEZ | | ON FILE | | | | | | |
| HENRY LOPEZ | | ON FILE | | | | | | |
| HENRY MACAPAGAL | | ON FILE | | | | | | |
| HENRY MORENO ATIENZA | | ON FILE | | | | | | |
| HENRY SAYA | | ON FILE | | | | | | |
| HENRY TAN | | ON FILE | | | | | | |
| HENSON MARK SADUESTE | | ON FILE | | | | | | |
| HERALD BAYOCA | | ON FILE | | | | | | |
| HERLENA LINTAG | | ON FILE | | | | | | |
| HERMELINO JR EMBILE TUSI | | ON FILE | | | | | | |
| HERMINIGILDO ANTIOQUIA | | ON FILE | | | | | | |
| HERNANE JR. CABIGO DE LA CRUZ | | ON FILE | | | | | | |
| HERNEIL RYAN LUAYON | | ON FILE | | | | | | |
| HERO PAUL GUEVARA | | ON FILE | | | | | | |
| HIDEKAZU SANDY IKEDA | | ON FILE | | | | | | |
| HILARIO AMIL | | ON FILE | | | | | | |
| HILARIO BONGBONG | | ON FILE | | | | | | |
| HILSEN CARTER TAN | | ON FILE | | | | | | |
| HOMER DANGANAN | | ON FILE | | | | | | |
| HOMMERSON LAGUNA | | ON FILE | | | | | | |
| HONEY KATHRYN DE GUZMAN | | ON FILE | | | | | | |
| HONEY ROSE LOVERAS | | ON FILE | | | | | | |
| HOREB DAGANDAN | | ON FILE | | | | | | |
| HUBERT BAUTISTA | | ON FILE | | | | | | |
| HUW PRITCHARD | | ON FILE | | | | | | |
| HY NGUYEN | | ON FILE | | | | | | |
| HYACINTH ALIPIO | | ON FILE | | | | | | |
| HYDEIRABAD KAMBAL | | ON FILE | | | | | | |
| IAN ANGELO KING | | ON FILE | | | | | | |
| IAN DIVINAGRACIA | | ON FILE | | | | | | |
| IAN EMMANUEL DUMUK | | ON FILE | | | | | | |
| IAN EMMANUEL ENANORIA | | ON FILE | | | | | | |
| IAN FREI PAHILANAG | | ON FILE | | | | | | |
| IAN JAMES INVIERNO | | ON FILE | | | | | | |
| IAN JEFFREY MILAN | | ON FILE | | | | | | |
| IAN JUDE TIMBUNGCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN KESTER FANCUBIT | | ON FILE | | | | | | |
| IAN LORENZ MANANSALA | | ON FILE | | | | | | |
| IAN MICHAEL ENRIQUEZ | | ON FILE | | | | | | |
| IAN PACANA | | ON FILE | | | | | | |
| IAN PAOLO YSIP | | ON FILE | | | | | | |
| IAN PATRICK LAPARA | | ON FILE | | | | | | |
| IAN SAMONTE | | ON FILE | | | | | | |
| IAN VICTOR GABON | | ON FILE | | | | | | |
| IBRAHEM VINOYA | | ON FILE | | | | | | |
| ICHE DURAN | | ON FILE | | | | | | |
| ILUMINADO JR GONZALES MAGRACIA | | ON FILE | | | | | | |
| IMELDA PANGANIBAN | | ON FILE | | | | | | |
| IMRE CSOKA | | ON FILE | | | | | | |
| INAH ANGELIQUE LAURON | | ON FILE | | | | | | |
| INTEJAR JULKIRAM | | ON FILE | | | | | | |
| IRA MATHEW SALCEDO | | ON FILE | | | | | | |
| IREJAN KELLY | | ON FILE | | | | | | |
| IRENE ABENO | | ON FILE | | | | | | |
| IRENE CHAN | | ON FILE | | | | | | |
| IRENNEELIA NERI | | ON FILE | | | | | | |
| IRISH JANE AVILES | | ON FILE | | | | | | |
| IRISH KATE REYES | | ON FILE | | | | | | |
| IRISH KATHLYN ENRIQUEZ FLORES | | ON FILE | | | | | | |
| IRISH MAGALLON | | ON FILE | | | | | | |
| IROL KIRK LOZADA | | ON FILE | | | | | | |
| IRVIN HTAY MYINT | | ON FILE | | | | | | |
| IRVING OCCEÑA | | ON FILE | | | | | | |
| IRWIN CERVERA | | ON FILE | | | | | | |
| IRYNE KENTZIE | | ON FILE | | | | | | |
| ISAAC CHEUNG | | ON FILE | | | | | | |
| ISABEL VICTORIA COSCOLLUELA | | ON FILE | | | | | | |
| ISABELLA MARTINA MOLO | | ON FILE | | | | | | |
| ISAGANI ANDRES | | ON FILE | | | | | | |
| ISEL JOYCE ANN MEDINA | | ON FILE | | | | | | |
| ISEL LYN MEDINA | | ON FILE | | | | | | |
| ISIAH JOHNSON OBERA | | ON FILE | | | | | | |
| ISIDRO CARILLO | | ON FILE | | | | | | |
| ISMAEL ANGELO JR CASIMPAN | | ON FILE | | | | | | |
| ISMAEL III RODELA ARRIESGADO | | ON FILE | | | | | | |
| ISRAEL AGUILAR | | ON FILE | | | | | | |
| ISRAEL JR MANINGO | | ON FILE | | | | | | |
| ISSA MARIE CABARLE | | ON FILE | | | | | | |
| ISSEY TAN | | ON FILE | | | | | | |
| IVAN BACOR | | ON FILE | | | | | | |
| IVAN JAN ROWELL BORILLO EUGENIO | | ON FILE | | | | | | |
| IVAN JEB ORQUESTA | | ON FILE | | | | | | |
| IVAN REAL | | ON FILE | | | | | | |
| IVON ARAW MANLAMBUS | | ON FILE | | | | | | |
| IVY DELINA | | ON FILE | | | | | | |
| IVY FAYE ABELLANOSA | | ON FILE | | | | | | |
| IVY MYRRH MABOLOC | | ON FILE | | | | | | |
| IVYMARIE DAGATAN | | ON FILE | | | | | | |
| JABEL FALLURIN | | ON FILE | | | | | | |
| JACINTO JR ABERASTURI | | ON FILE | | | | | | |
| JACK JAMES MAKIL | | ON FILE | | | | | | |
| JACKNEIL DE LAS ALAS | | ON FILE | | | | | | |
| JACKY LOUIE ANN TAMAYO | | ON FILE | | | | | | |
| JACQUELINE CERVANTES | | ON FILE | | | | | | |
| JACQUELINE CRUZADA | | ON FILE | | | | | | |
| JACQUELINE MAE YAP | | ON FILE | | | | | | |
| JACQUELINE NEMENZO | | ON FILE | | | | | | |
| JACQUELYN PEREYRA SUSI | | ON FILE | | | | | | |
| JADE MARCO MORILLO | | ON FILE | | | | | | |
| JADE MARK IFURUNG | | ON FILE | | | | | | |
| JADE RENZON CABALSA CABRIGA | | ON FILE | | | | | | |
| JADE RESSEM CADWAN | | ON FILE | | | | | | |
| JAFF HUSIN | | ON FILE | | | | | | |
| JAIME ABELLAR | | ON FILE | | | | | | |
| JAIME BELICARIO | | ON FILE | | | | | | |
| JAIME GIAMPAOLO BANSON | | ON FILE | | | | | | |
| JAIME II PARMIS | | ON FILE | | | | | | |
| JAIME PAOLO ABELLA | | ON FILE | | | | | | |
| JAIME VELOSO | | ON FILE | | | | | | |
| JAKE ABELLANA GENOTA | | ON FILE | | | | | | |
| JAKE KASHINAMILUNDA | | ON FILE | | | | | | |
| JALIDAH MOTI | | ON FILE | | | | | | |
| JAMAICO BACORNAY VILLACORA | | ON FILE | | | | | | |
| JAMEELA JOY ESTILLORE | | ON FILE | | | | | | |
| JAMES ALEXANDER TOPLIS | | ON FILE | | | | | | |
| JAMES ARNEL MUYCO | | ON FILE | | | | | | |
| JAMES DANIEL CASTRO BERTULFO | | ON FILE | | | | | | |
| JAMES DINSAY | | ON FILE | | | | | | |
| JAMES EARL MANGAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES ESPERANTE MINGUEZ | | ON FILE | | | | | | |
| JAMES KLEIN ZARAGOSA | | ON FILE | | | | | | |
| JAMES MACABALLUG | | ON FILE | | | | | | |
| JAMES MAURIX LERCANA | | ON FILE | | | | | | |
| JAMES MERVIN INONCILLO | | ON FILE | | | | | | |
| JAMES OMANDAM | | ON FILE | | | | | | |
| JAMES PASITES | | ON FILE | | | | | | |
| JAMES PATRICK OLIVER DELANTAR | | ON FILE | | | | | | |
| JAMES RAYSTER LUMAYNO | | ON FILE | | | | | | |
| JAMES RUSSELL OROLA | | ON FILE | | | | | | |
| JAMES YUAN FU | | ON FILE | | | | | | |
| JAMESON HO | | ON FILE | | | | | | |
| JAMIE AENN REYES | | ON FILE | | | | | | |
| JAMIE DE GUZMAN | | ON FILE | | | | | | |
| JAN ANDREW GAGATIGA OROCAY | | ON FILE | | | | | | |
| JAN BRAYDEN SY | | ON FILE | | | | | | |
| JAN CARLO OBAY ROMERO | | ON FILE | | | | | | |
| JAN CHRISTOPHER REVILLA | | ON FILE | | | | | | |
| JAN EDRIC CHANGCO | | ON FILE | | | | | | |
| JAN KEIFER JAIM | | ON FILE | | | | | | |
| JAN MICHAEL TACUBANZA | | ON FILE | | | | | | |
| JAN NICOLE GAMALONG | | ON FILE | | | | | | |
| JAN PRINCESS TEMPLA | | ON FILE | | | | | | |
| JAN WENZEL OCAMPO | | ON FILE | | | | | | |
| JANA AILENE NICOLE CUETO | | ON FILE | | | | | | |
| JANA NICOLE DATU | | ON FILE | | | | | | |
| JANCE WHENNARD ENRIQUEZ | | ON FILE | | | | | | |
| JANE MALIHAN | | ON FILE | | | | | | |
| JANE RUTH MEY-ANG | | ON FILE | | | | | | |
| JANE TIFFANY VARGAS | | ON FILE | | | | | | |
| JANELLE DIVA | | ON FILE | | | | | | |
| JANELLE MAUREEN CAMPOS | | ON FILE | | | | | | |
| JANET DELA CRUZ ANG | | ON FILE | | | | | | |
| JANET PUNNO | | ON FILE | | | | | | |
| JANETH BASCO | | ON FILE | | | | | | |
| JANICE CORTEZ | | ON FILE | | | | | | |
| JANICE PILO | | ON FILE | | | | | | |
| JANICE TIMTIM | | ON FILE | | | | | | |
| JANICE TULAYLAY | | ON FILE | | | | | | |
| JANINA VISTAN | | ON FILE | | | | | | |
| JANINE ARAÑAS | | ON FILE | | | | | | |
| JANNA ERICKA REYES | | ON FILE | | | | | | |
| JANSEN MARAVILLAS | | ON FILE | | | | | | |
| JANSSEN MARTINEZ | | ON FILE | | | | | | |
| JANUSAN NG | | ON FILE | | | | | | |
| JAPHET VENGUA | | ON FILE | | | | | | |
| JARED CASTILLO | | ON FILE | | | | | | |
| JARED DILLINGER | | ON FILE | | | | | | |
| JARED MACUHA | | ON FILE | | | | | | |
| JAREN CALLO | | ON FILE | | | | | | |
| JARON DELLOTA | | ON FILE | | | | | | |
| JASMINE CRUZ | | ON FILE | | | | | | |
| JASMINE GIMARANGAN | | ON FILE | | | | | | |
| JASMINE KATE MACASOCOL | | ON FILE | | | | | | |
| JASMINE LIBUNA | | ON FILE | | | | | | |
| JASON ARING | | ON FILE | | | | | | |
| JASON BAUTISTA | | ON FILE | | | | | | |
| JASON CALINGASAN | | ON FILE | | | | | | |
| JASON DAYAN | | ON FILE | | | | | | |
| JASON DOMINIC CONCEPCION | | ON FILE | | | | | | |
| JASON GAISANO | | ON FILE | | | | | | |
| JASON HEMMINGER | | ON FILE | | | | | | |
| JASON LEONADO DAYAN | | ON FILE | | | | | | |
| JASON MADRAZO | | ON FILE | | | | | | |
| JASON NALDO | | ON FILE | | | | | | |
| JASON OMBAYAN | | ON FILE | | | | | | |
| JASON PAVLINA | | ON FILE | | | | | | |
| JASON REY ESTAVILLO | | ON FILE | | | | | | |
| JASON SORIANO | | ON FILE | | | | | | |
| JASPER GUBATAN | | ON FILE | | | | | | |
| JASPER JUNE SAHAGUN TAGALICUD | | ON FILE | | | | | | |
| JASPER PAUL ANDRADE LLANTO | | ON FILE | | | | | | |
| JASPER PETER CUA | | ON FILE | | | | | | |
| JASPER ZALAMEDA | | ON FILE | | | | | | |
| JASTIN AUGUST GEMORA ARCEO | | ON FILE | | | | | | |
| JAVIER FAUSTINO | | ON FILE | | | | | | |
| JAVIER JOSE FERNANDEZ QUINTOS | | ON FILE | | | | | | |
| JAVIER TORRESAN | | ON FILE | | | | | | |
| JAY ABQUINA | | ON FILE | | | | | | |
| JAY ALBERT GASPAR EUSEBIO | | ON FILE | | | | | | |
| JAY ALFRED CANGCO ALINEA | | ON FILE | | | | | | |
| JAY ANDREW ANOS | | ON FILE | | | | | | |
| JAY AR DE JUAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAY CYRIL VILLALON | | ON FILE | | | | | | |
| JAY EDUARD FAMADOR ASIS | | ON FILE | | | | | | |
| JAY JAY ALOP | | ON FILE | | | | | | |
| JAY JOSE ALMOCERA | | ON FILE | | | | | | |
| JAY MICHAEL JABONETA | | ON FILE | | | | | | |
| JAY MIRO | | ON FILE | | | | | | |
| JAY NELSON DIZON | | ON FILE | | | | | | |
| JAY NUÑEZ | | ON FILE | | | | | | |
| JAYBIE BIAHE | | ON FILE | | | | | | |
| JAYCEE BALDERAMA | | ON FILE | | | | | | |
| JAY-JAY SAMPAGA FLORES | | ON FILE | | | | | | |
| JAYLORD CRUZADA | | ON FILE | | | | | | |
| JAYLORD CUEVAS | | ON FILE | | | | | | |
| JAYMAR DELA CRUZ | | ON FILE | | | | | | |
| JAYMAR HILLACONE | | ON FILE | | | | | | |
| JAYMAR LEONADO ARPIA | | ON FILE | | | | | | |
| JAYPEE ABESAMIS | | ON FILE | | | | | | |
| JAYSON ARCEGA | | ON FILE | | | | | | |
| JAYSON BATI | | ON FILE | | | | | | |
| JAYSON CARINAN | | ON FILE | | | | | | |
| JAYSON COPON | | ON FILE | | | | | | |
| JAYSON GALVEZ | | ON FILE | | | | | | |
| JAYSON JIMENEZ | | ON FILE | | | | | | |
| JAYSON LANUZA | | ON FILE | | | | | | |
| JAYSON RONDINA | | ON FILE | | | | | | |
| JAYSON UMALI | | ON FILE | | | | | | |
| JAYVEE CASTRILLO | | ON FILE | | | | | | |
| JAYVEE MARAÑO | | ON FILE | | | | | | |
| JAYZAR ESTAREJA | | ON FILE | | | | | | |
| JAZHPER SANIDAD | | ON FILE | | | | | | |
| JAZZI PIERRE MONDEJAR | | ON FILE | | | | | | |
| JC BALASABAS | | ON FILE | | | | | | |
| JC JOHN CUNETA | | ON FILE | | | | | | |
| JEAN ERMINA | | ON FILE | | | | | | |
| JEAN IVY NOLASCO | | ON FILE | | | | | | |
| JEAN JOELLE VILLANUEVA | | ON FILE | | | | | | |
| JEAN KRISTINE REYES | | ON FILE | | | | | | |
| JEAN LUIS DACUA | | ON FILE | | | | | | |
| JEAN OLIQUIANO | | ON FILE | | | | | | |
| JEAN RENZCEE LANSANGAN | | ON FILE | | | | | | |
| JEANETH JUMUAD OUANO | | ON FILE | | | | | | |
| JEANIFER SAUPING | | ON FILE | | | | | | |
| JEANNETTE LO CHAN | | ON FILE | | | | | | |
| JEAZAR SUSVILLA | | ON FILE | | | | | | |
| JECEL TARAY | | ON FILE | | | | | | |
| JECKUS RITCHIE GACOSCOS | | ON FILE | | | | | | |
| JED CHU | | ON FILE | | | | | | |
| JED MICHAEL BAUTISTA | | ON FILE | | | | | | |
| JED SECULLES | | ON FILE | | | | | | |
| JEDEL PAET | | ON FILE | | | | | | |
| JEDREK LENCI HO | | ON FILE | | | | | | |
| JEDRIK MANZANA | | ON FILE | | | | | | |
| JEFF ADRIAN PABLO | | ON FILE | | | | | | |
| JEFF BALDEVIESO | | ON FILE | | | | | | |
| JEFF BASTASA | | ON FILE | | | | | | |
| JEFF ROSALES | | ON FILE | | | | | | |
| JEFF SANTIAGO | | ON FILE | | | | | | |
| JEFFERSON DELA CRUZ | | ON FILE | | | | | | |
| JEFFERSON QUIAMCO | | ON FILE | | | | | | |
| JEFFERSON TIO | | ON FILE | | | | | | |
| JEFFERSON YAP | | ON FILE | | | | | | |
| JEFFREY CALUMPANG | | ON FILE | | | | | | |
| JEFFREY CASTALONE | | ON FILE | | | | | | |
| JEFFREY DE JESUS | | ON FILE | | | | | | |
| JEFFREY DELA VEGA | | ON FILE | | | | | | |
| JEFFREY DULLAS | | ON FILE | | | | | | |
| JEFFREY GAMITIN | | ON FILE | | | | | | |
| JEFFREY LAWRENCE CABRAL | | ON FILE | | | | | | |
| JEFFREY LOPENA | | ON FILE | | | | | | |
| JEFFREY MAGNO | | ON FILE | | | | | | |
| JEFFREY NGO | | ON FILE | | | | | | |
| JEFFREY OSTRIA | | ON FILE | | | | | | |
| JEFFREY PHILLIPE HOLDER | | ON FILE | | | | | | |
| JEFFREY RONQUILLO | | ON FILE | | | | | | |
| JEFFREY UY | | ON FILE | | | | | | |
| JEGGER JABIGUERO | | ON FILE | | | | | | |
| JEGO RAPHAELITO FRANCISCO | | ON FILE | | | | | | |
| JEHTRO SEBASTIAN | | ON FILE | | | | | | |
| JELINE LOUIS GONZALES | | ON FILE | | | | | | |
| JEMELYN MARIÑAS | | ON FILE | | | | | | |
| JEMILLIE RODICOL | | ON FILE | | | | | | |
| JEMMY MIEMBAN | | ON FILE | | | | | | |
| JEMMY ROSE PANGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENALYN PAGNE | | ON FILE | | | | | | |
| JENAR VILLARIN | | ON FILE | | | | | | |
| JENCIS ZALAMEDA | | ON FILE | | | | | | |
| JENELYN CREDO | | ON FILE | | | | | | |
| JENELYN DE CASTRO CREDO | | ON FILE | | | | | | |
| JENELYN GADO | | ON FILE | | | | | | |
| JENELYN TEODOSIO HORCA | | ON FILE | | | | | | |
| JENEVIV PAULINE ALIMAN | | ON FILE | | | | | | |
| JENIFER CYRIL PARUNGAO | | ON FILE | | | | | | |
| JENLYN ALBURO | | ON FILE | | | | | | |
| JENNAH MARIE FORMOSO | | ON FILE | | | | | | |
| JENNELYN BAUTISTA | | ON FILE | | | | | | |
| JENNELYN BERNAS | | ON FILE | | | | | | |
| JENNELYN LIBANG | | ON FILE | | | | | | |
| JENNEY LYN S SAMANIEGO | | ON FILE | | | | | | |
| JENNICA THERESE CASTRO | | ON FILE | | | | | | |
| JENNICO FRANCIS ZALAMEDA | | ON FILE | | | | | | |
| JENNIFER ALMARIO ARPIA | | ON FILE | | | | | | |
| JENNIFER CUAÑO | | ON FILE | | | | | | |
| JENNIFER DUMLAO | | ON FILE | | | | | | |
| JENNIFER LORENZO MARES | | ON FILE | | | | | | |
| JENNIFER LYN BANZON | | ON FILE | | | | | | |
| JENNIFER MAGUIGAD | | ON FILE | | | | | | |
| JENNIFER MANAOG | | ON FILE | | | | | | |
| JENNIFER MUSALLAM | | ON FILE | | | | | | |
| JENNIFER PAPADOPOULOS | | ON FILE | | | | | | |
| JENNIFER TUSI | | ON FILE | | | | | | |
| JENNIFER VARGAS ESPINOSA | | ON FILE | | | | | | |
| JENNILYN TORRES | | ON FILE | | | | | | |
| JENNISA BOQUILA | | ON FILE | | | | | | |
| JENNYLINE SANIEL | | ON FILE | | | | | | |
| JENSEN FLORENOSOS | | ON FILE | | | | | | |
| JEOFFREY CLARO | | ON FILE | | | | | | |
| JEORGE RESULTAN | | ON FILE | | | | | | |
| JEPHANIE CHUA | | ON FILE | | | | | | |
| JEPHTE DEQUINIA | | ON FILE | | | | | | |
| JERALD BACAL | | ON FILE | | | | | | |
| JERALD MEGINO | | ON FILE | | | | | | |
| JERALD PINAY | | ON FILE | | | | | | |
| JERAMIE DAYOC | | ON FILE | | | | | | |
| JERARD MATTHEW GAERLAN | | ON FILE | | | | | | |
| JEREMIAS TRINIDAD | | ON FILE | | | | | | |
| JEREMY CHRISTIAN RECCION | | ON FILE | | | | | | |
| JEREMY MAGPAYO | | ON FILE | | | | | | |
| JEREMY REX JR JACINTO | | ON FILE | | | | | | |
| JEREX LACSON DALUMPINES | | ON FILE | | | | | | |
| JERIC ABEJUELA | | ON FILE | | | | | | |
| JERIC ANDAL | | ON FILE | | | | | | |
| JERIC LIBUNA | | ON FILE | | | | | | |
| JERIC PANALIGAN | | ON FILE | | | | | | |
| JERIC SUMAYAO | | ON FILE | | | | | | |
| JERICA DAVID | | ON FILE | | | | | | |
| JERICHO INTACTO | | ON FILE | | | | | | |
| JERICHO MARTIN YALONG | | ON FILE | | | | | | |
| JERICHO VINCENT ROSETE | | ON FILE | | | | | | |
| JERICK CAMPENA | | ON FILE | | | | | | |
| JERICK VILLANUEVA | | ON FILE | | | | | | |
| JERICO DANE SANCHEZ | | ON FILE | | | | | | |
| JERICO DHEO ISUBAL | | ON FILE | | | | | | |
| JERK MUJAR TAN | | ON FILE | | | | | | |
| JERMAINNE LOPES | | ON FILE | | | | | | |
| JEROEN VAN STRATEN | | ON FILE | | | | | | |
| JEROME ADVINCULA SANCHEZ | | ON FILE | | | | | | |
| JEROME BELZA | | ON FILE | | | | | | |
| JEROME CASTILLO | | ON FILE | | | | | | |
| JEROME CONSTANTINO | | ON FILE | | | | | | |
| JEROME DE LEON | | ON FILE | | | | | | |
| JEROME MARVIN LEY | | ON FILE | | | | | | |
| JEROME MICHAEL RODRIGUEZ | | ON FILE | | | | | | |
| JERRY AZAGRA | | ON FILE | | | | | | |
| JERRY CERBITO BAIZA | | ON FILE | | | | | | |
| JERRY CLETO | | ON FILE | | | | | | |
| JERRY FONTANILLA | | ON FILE | | | | | | |
| JERRY RAMON SY YEO | | ON FILE | | | | | | |
| JERRY TAN | | ON FILE | | | | | | |
| JERWIN RODEJO | | ON FILE | | | | | | |
| JERYEL FRANCIS FERNANDO | | ON FILE | | | | | | |
| JERYLL FAMILAR | | ON FILE | | | | | | |
| JESCEL ORAY | | ON FILE | | | | | | |
| JESHUA TAN | | ON FILE | | | | | | |
| JESSA BERNADETTE ROMILLA | | ON FILE | | | | | | |
| JESSA IGNACIO | | ON FILE | | | | | | |
| JESSA MAE BAYACA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSA MAE RAMENTO | | ON FILE | | | | | | |
| JESSA MARIE PEDROLA | | ON FILE | | | | | | |
| JESSA OCTAVO | | ON FILE | | | | | | |
| JESSAH MAE MAGNANAO | | ON FILE | | | | | | |
| JESSAMAE DIEGO | | ON FILE | | | | | | |
| JESSE MAY MAMITES SUGOYAN | | ON FILE | | | | | | |
| JESSE TUPAS | | ON FILE | | | | | | |
| JESSE VALDEZ | | ON FILE | | | | | | |
| JESSEL JAN SY | | ON FILE | | | | | | |
| JESSELL QUIRANTE | | ON FILE | | | | | | |
| JESSICA AUGUSTINA LINTAN | | ON FILE | | | | | | |
| JESSICA GANDIA | | ON FILE | | | | | | |
| JESSICA JOSON | | ON FILE | | | | | | |
| JESSICA KATHLEEN ONG | | ON FILE | | | | | | |
| JESSICA LORAINE TEVES | | ON FILE | | | | | | |
| JESSICA MBATA | | ON FILE | | | | | | |
| JESSICA PATRICE ALIMAN | | ON FILE | | | | | | |
| JESSIE BAUTISTA | | ON FILE | | | | | | |
| JESSIE CANDAZA | | ON FILE | | | | | | |
| JESSIE CRIS MAATA | | ON FILE | | | | | | |
| JESSIE SERUNDA | | ON FILE | | | | | | |
| JESSIE TEBRERO | | ON FILE | | | | | | |
| JESSIEMAR MOQUIALA | | ON FILE | | | | | | |
| JESSON MENDOZA | | ON FILE | | | | | | |
| JESU JOSE ILDE SALVADOR | | ON FILE | | | | | | |
| JESUS CALUMA | | ON FILE | | | | | | |
| JESUS CAPAPAS | | ON FILE | | | | | | |
| JESUS DINOPOL | | ON FILE | | | | | | |
| JESUS IDANAN | | ON FILE | | | | | | |
| JESUS JAIME ALVARADO | | ON FILE | | | | | | |
| JESUS PAULO GONZALES | | ON FILE | | | | | | |
| JESUS SOLIMAN | | ON FILE | | | | | | |
| JESUS VAL EMNACE | | ON FILE | | | | | | |
| JET ROCAFORT | | ON FILE | | | | | | |
| JETAIME ARTH ULITA | | ON FILE | | | | | | |
| JETH LORENZ ANG | | ON FILE | | | | | | |
| JETHER ORTEGA | | ON FILE | | | | | | |
| JETHRO SABARIAGA | | ON FILE | | | | | | |
| JETHRUDE HIPOLITO | | ON FILE | | | | | | |
| JETT AUSTRIA | | ON FILE | | | | | | |
| JETT PATRICK FAJILAGUTAN | | ON FILE | | | | | | |
| JETT VINCENT SIA | | ON FILE | | | | | | |
| JEUSEPH ROILAND CANDOL | | ON FILE | | | | | | |
| JEW YAP | | ON FILE | | | | | | |
| JEWEL ANN MANGAT | | ON FILE | | | | | | |
| JEXTER LIWANAG | | ON FILE | | | | | | |
| JEYROLD ARIAS ORACOY | | ON FILE | | | | | | |
| JEZZA MAE CARANO-O | | ON FILE | | | | | | |
| JHAILA INA MENDOZA ENRIQUEZ | | ON FILE | | | | | | |
| JHARDEN NIEL MANALO | | ON FILE | | | | | | |
| JHAY GARCIA | | ON FILE | | | | | | |
| JHAYANNE ESCARDA | | ON FILE | | | | | | |
| JHAYMIE ORTALEZA | | ON FILE | | | | | | |
| JHELYN ABEJERO | | ON FILE | | | | | | |
| JHOANA MARIE DOROMAL | | ON FILE | | | | | | |
| JHON CHRISTOPHER SANTOS | | ON FILE | | | | | | |
| JHON ROY SEMINIANO OLIVA | | ON FILE | | | | | | |
| JHON VINCENT GUPO | | ON FILE | | | | | | |
| JHONIE NADELA VERGANIO | | ON FILE | | | | | | |
| JHUN REY DOMINGO | | ON FILE | | | | | | |
| JHUNNEIL M. CAPANGPANGAN | | ON FILE | | | | | | |
| JHURIZE PAUL CARDENAS | | ON FILE | | | | | | |
| JIANHUA HAN | | ON FILE | | | | | | |
| JIBB QUIDES | | ON FILE | | | | | | |
| JIENELLE CATUBAY | | ON FILE | | | | | | |
| JIEZLE FATALLA | | ON FILE | | | | | | |
| JIGGER BATTUNG | | ON FILE | | | | | | |
| JIHAD ABDULBAYAN | | ON FILE | | | | | | |
| JILL CASTALONE PAGALA | | ON FILE | | | | | | |
| JILLIAN PIA RAQUID | | ON FILE | | | | | | |
| JIM CHRISTIAN LAURENTE | | ON FILE | | | | | | |
| JIM JASPE | | ON FILE | | | | | | |
| JIM PASTOR ABOLENCIA | | ON FILE | | | | | | |
| JIMBO ALISON PAMINTUAN | | ON FILE | | | | | | |
| JIMBO ANGELITO ALBA | | ON FILE | | | | | | |
| JIMMY BARCEBAL | | ON FILE | | | | | | |
| JIMMY DOMINGO | | ON FILE | | | | | | |
| JIMMY FACUN | | ON FILE | | | | | | |
| JIMWEL CARANDANG | | ON FILE | | | | | | |
| JING BILLONES | | ON FILE | | | | | | |
| JING MORILLO | | ON FILE | | | | | | |
| JIREH SY | | ON FILE | | | | | | |
| JIRO REYES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIRO TAN | | ON FILE | | | | | | |
| JM LIM | | ON FILE | | | | | | |
| JO ANG | | ON FILE | | | | | | |
| JOAN CASTILLO | | ON FILE | | | | | | |
| JOAN DAYAN CASTILLO | | ON FILE | | | | | | |
| JOAN JOY MERCADO | | ON FILE | | | | | | |
| JOAN JOY PAJARITO MERCADO | | ON FILE | | | | | | |
| JOAN VELASCO | | ON FILE | | | | | | |
| JOANA PAOLA VILLACORTE | | ON FILE | | | | | | |
| JOANNA BAGUNU | | ON FILE | | | | | | |
| JOANNA FLOR GUINTO | | ON FILE | | | | | | |
| JOANNA JAN ANG | | ON FILE | | | | | | |
| JOANNA JOY PAJARITO MERCADO | | ON FILE | | | | | | |
| JOANNA KRISTA JAVELONA | | ON FILE | | | | | | |
| JOANNA MARIE BERNARDO | | ON FILE | | | | | | |
| JOANNA VER | | ON FILE | | | | | | |
| JOANNE ALBERT | | ON FILE | | | | | | |
| JOANNE BERNALES | | ON FILE | | | | | | |
| JOANNE MARY PINTOR | | ON FILE | | | | | | |
| JOANNE MERIELLE IGTANLOC | | ON FILE | | | | | | |
| JOANTHONY ANTENOR | | ON FILE | | | | | | |
| JOAQUIN JON III DUGYON | | ON FILE | | | | | | |
| JOARNMARINE VERZOSA | | ON FILE | | | | | | |
| JOB JASON CHUA | | ON FILE | | | | | | |
| JOBELLE DE LEON | | ON FILE | | | | | | |
| JOBREINA OCENA DICHOSON | | ON FILE | | | | | | |
| JOCEL LITERAL | | ON FILE | | | | | | |
| JOCELYN ANG | | ON FILE | | | | | | |
| JOCELYN BAUTISTA | | ON FILE | | | | | | |
| JOCELYN CABILLAN | | ON FILE | | | | | | |
| JOCELYN CREDO | | ON FILE | | | | | | |
| JOCELYN DE CASTRO CREDO | | ON FILE | | | | | | |
| JOCELYN FOGATA | | ON FILE | | | | | | |
| JOCELYN GARCIA | | ON FILE | | | | | | |
| JOCELYN MARY | | ON FILE | | | | | | |
| JOCELYN SILLA DE VICENTE | | ON FILE | | | | | | |
| JOE JAMES DORIA | | ON FILE | | | | | | |
| JOE MARI SANTOS | | ON FILE | | | | | | |
| JOE VINCENT TAPGOS | | ON FILE | | | | | | |
| JOEBETT JAMES ARO | | ON FILE | | | | | | |
| JOEFFREY DELOS SANTOS | | ON FILE | | | | | | |
| JOEL ALVAREZ | | ON FILE | | | | | | |
| JOEL APURAN | | ON FILE | | | | | | |
| JOEL BAYUDAN | | ON FILE | | | | | | |
| JOEL BERUELA | | ON FILE | | | | | | |
| JOEL BOLAÑO | | ON FILE | | | | | | |
| JOEL BORON TUVILLA | | ON FILE | | | | | | |
| JOEL DE GUZMAN | | ON FILE | | | | | | |
| JOEL ESPIRITU | | ON FILE | | | | | | |
| JOEL MARATAS | | ON FILE | | | | | | |
| JOEL OUANO | | ON FILE | | | | | | |
| JOEL PEREZ | | ON FILE | | | | | | |
| JOEL RECTO ARQUIEDA | | ON FILE | | | | | | |
| JOEMAR BURCE | | ON FILE | | | | | | |
| JOEMARIE JACOSALEM | | ON FILE | | | | | | |
| JOENARD MATANGUIHAN | | ON FILE | | | | | | |
| JOENATHAN DAYAN | | ON FILE | | | | | | |
| JOENNIE SINDO | | ON FILE | | | | | | |
| JOESEPH CHRISTIAN BULAHAN | | ON FILE | | | | | | |
| JOEVIN SANTIAGO | | ON FILE | | | | | | |
| JOEY AFABLE | | ON FILE | | | | | | |
| JOEY BUENA | | ON FILE | | | | | | |
| JOEY CAWALING | | ON FILE | | | | | | |
| JOEY DYHIANTO | | ON FILE | | | | | | |
| JOEY MONTOYA MERCADO | | ON FILE | | | | | | |
| JOFIL SENO | | ON FILE | | | | | | |
| JOHAN KRIJNS | | ON FILE | | | | | | |
| JOHANNA KATRINA ALBANO | | ON FILE | | | | | | |
| JOHANNES PAULUS ACUÑA | | ON FILE | | | | | | |
| JOHMEL REY PINTOR | | ON FILE | | | | | | |
| JOHN AGUSTINEZ | | ON FILE | | | | | | |
| JOHN AIRAH PACAANAS | | ON FILE | | | | | | |
| JOHN AKIO CHANTONG | | ON FILE | | | | | | |
| JOHN ALBERT ROSAL | | ON FILE | | | | | | |
| JOHN ALDOUS MENDOZA | | ON FILE | | | | | | |
| JOHN ANDY SIMON | | ON FILE | | | | | | |
| JOHN ARCHIE TRINIDAD | | ON FILE | | | | | | |
| JOHN ARDENN SAM BASCO | | ON FILE | | | | | | |
| JOHN ARIS GODWYN MALVAR | | ON FILE | | | | | | |
| JOHN ARRON SUMINISTRADO ABRIL | | ON FILE | | | | | | |
| JOHN ARRY ARCE | | ON FILE | | | | | | |
| JOHN ARTHUR CHAN | | ON FILE | | | | | | |
| JOHN ARVIC SAMSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ARWIN SY | | ON FILE | | | | | | |
| JOHN BRIAN TAALA MACASILJIG | | ON FILE | | | | | | |
| JOHN BRYAN TOLENTINO | | ON FILE | | | | | | |
| JOHN CARLO PARAGAS | | ON FILE | | | | | | |
| JOHN CARLO RED | | ON FILE | | | | | | |
| JOHN CARLO VILLANUEVA | | ON FILE | | | | | | |
| JOHN CHRISTOPHER AUSTRIA | | ON FILE | | | | | | |
| JOHN CHRISTOPHER YUHICO | | ON FILE | | | | | | |
| JOHN CLINT VILLANUEVA | | ON FILE | | | | | | |
| JOHN CLYDE PASCUA | | ON FILE | | | | | | |
| JOHN DARYLL ENRICO | | ON FILE | | | | | | |
| JOHN DEVIN SERRANILLA | | ON FILE | | | | | | |
| JOHN DY | | ON FILE | | | | | | |
| JOHN EDWARD LEI | | ON FILE | | | | | | |
| JOHN ERICK ANDA | | ON FILE | | | | | | |
| JOHN ERNEST GONZAGA | | ON FILE | | | | | | |
| JOHN FELIX FANCUBIT | | ON FILE | | | | | | |
| JOHN FINLY DACANAY | | ON FILE | | | | | | |
| JOHN FOLEY | | ON FILE | | | | | | |
| JOHN FRANCIS GAMAO | | ON FILE | | | | | | |
| JOHN GABRIEL MALINAB | | ON FILE | | | | | | |
| JOHN GAEBRIEL VARGAS | | ON FILE | | | | | | |
| JOHN IAN CH AN | | ON FILE | | | | | | |
| JOHN JAMES ERMITAÑO | | ON FILE | | | | | | |
| JOHN JANECEK | | ON FILE | | | | | | |
| JOHN JONATHAN GARCIA | | ON FILE | | | | | | |
| JOHN JOSEPH AGUSTIN | | ON FILE | | | | | | |
| JOHN JOSEPH ERMITANO | | ON FILE | | | | | | |
| JOHN JOSEPH GALICIO | | ON FILE | | | | | | |
| JOHN JOSEPH GARENA | | ON FILE | | | | | | |
| JOHN KENNETH BALGOMA DE VERA | | ON FILE | | | | | | |
| JOHN KENNETH CALEON | | ON FILE | | | | | | |
| JOHN KEVIN BASCO | | ON FILE | | | | | | |
| JOHN KEVIN MORENO | | ON FILE | | | | | | |
| JOHN KHASSER CAPILI BAGSIT | | ON FILE | | | | | | |
| JOHN LEO QUINTO | | ON FILE | | | | | | |
| JOHN LESTER BILONGILOT | | ON FILE | | | | | | |
| JOHN LESTER VILLARASO | | ON FILE | | | | | | |
| JOHN LIM | | ON FILE | | | | | | |
| JOHN LLORENTE | | ON FILE | | | | | | |
| JOHN LOUIE BINAS | | ON FILE | | | | | | |
| JOHN LOUIE VILLACERAN SEVILLA | | ON FILE | | | | | | |
| JOHN MANN BALABAT | | ON FILE | | | | | | |
| JOHN MARK APILADO | | ON FILE | | | | | | |
| JOHN MARK LATADE | | ON FILE | | | | | | |
| JOHN MARL DE JESUS | | ON FILE | | | | | | |
| JOHN MARTIN TE | | ON FILE | | | | | | |
| JOHN MEJIA | | ON FILE | | | | | | |
| JOHN MICHAEL BITANGA | | ON FILE | | | | | | |
| JOHN MICHAEL MAYOL | | ON FILE | | | | | | |
| JOHN MICHAEL ORTIZ | | ON FILE | | | | | | |
| JOHN MICHAEL PACHEO | | ON FILE | | | | | | |
| JOHN MICHAEL PILONGGO | | ON FILE | | | | | | |
| JOHN MICHAEL SAREN | | ON FILE | | | | | | |
| JOHN NICHOLAS PANTOJA | | ON FILE | | | | | | |
| JOHN NICO CULLA | | ON FILE | | | | | | |
| JOHN NIERVA | | ON FILE | | | | | | |
| JOHN NIGEL SERRANO | | ON FILE | | | | | | |
| JOHN PAOLO DUETES | | ON FILE | | | | | | |
| JOHN PATRICK CAÑETE | | ON FILE | | | | | | |
| JOHN PAUL BERNAL | | ON FILE | | | | | | |
| JOHN PAUL FERNANDEZ | | ON FILE | | | | | | |
| JOHN PAUL LUBONG DE LUNA | | ON FILE | | | | | | |
| JOHN PAUL MUNSAYAC | | ON FILE | | | | | | |
| JOHN PAUL RUBIO | | ON FILE | | | | | | |
| JOHN PAUL SAYO | | ON FILE | | | | | | |
| JOHN PAUL ZORNOSA | | ON FILE | | | | | | |
| JOHN PHILIP BARCELONA | | ON FILE | | | | | | |
| JOHN PHILIP COSME | | ON FILE | | | | | | |
| JOHN PHILIP ELAYDO | | ON FILE | | | | | | |
| JOHN PHILLIP GERALD STA ELENA | | ON FILE | | | | | | |
| JOHN PHILLIP MASAGCA | | ON FILE | | | | | | |
| JOHN RAMOEL RUBENECIA | | ON FILE | | | | | | |
| JOHN REI ENRIQUEZ | | ON FILE | | | | | | |
| JOHN REY BERCERO | | ON FILE | | | | | | |
| JOHN REY TORION | | ON FILE | | | | | | |
| JOHN RICHARD VALDEAVILLA | | ON FILE | | | | | | |
| JOHN ROBERT BRIOSO | | ON FILE | | | | | | |
| JOHN ROBERT MALTO | | ON FILE | | | | | | |
| JOHN RONALD ALAN SURATOS | | ON FILE | | | | | | |
| JOHN RONALD CARDINAL | | ON FILE | | | | | | |
| JOHN ROY COLIGADO | | ON FILE | | | | | | |
| JOHN SATURN SO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN TOMAS | | ON FILE | | | | | | |
| JOHN VALBUENA | | ON FILE | | | | | | |
| JOHN VIANEY RULLAN | | ON FILE | | | | | | |
| JOHN VINCENT TAMAYO | | ON FILE | | | | | | |
| JOHN WALLEY SULIT | | ON FILE | | | | | | |
| JOHN WARREN MEJIA | | ON FILE | | | | | | |
| JOHN YAP | | ON FILE | | | | | | |
| JOHN YOLLIE BASMAYOR | | ON FILE | | | | | | |
| JOHN YORO | | ON FILE | | | | | | |
| JOHN YUNG | | ON FILE | | | | | | |
| JOHNNY MOTOOMULL | | ON FILE | | | | | | |
| JOHNPHILIP BIANZON SANTOS | | ON FILE | | | | | | |
| JOHNROE PALEN | | ON FILE | | | | | | |
| JOHNSON FERDINAND LIM | | ON FILE | | | | | | |
| JOHNSON HUI | | ON FILE | | | | | | |
| JOHNSON SEE | | ON FILE | | | | | | |
| JOJO BANLAOI | | ON FILE | | | | | | |
| JOJO ROMERO | | ON FILE | | | | | | |
| JOMAR ESCALANTE | | ON FILE | | | | | | |
| JOMAR PONCE | | ON FILE | | | | | | |
| JOMARC SAMSON | | ON FILE | | | | | | |
| JOME BASAN | | ON FILE | | | | | | |
| JOMMEL LEGASPI | | ON FILE | | | | | | |
| JOMMEL MORALES | | ON FILE | | | | | | |
| JON PAOLO MACROHON | | ON FILE | | | | | | |
| JON RONQUILLO | | ON FILE | | | | | | |
| JON VINCENT REMO | | ON FILE | | | | | | |
| JONA DAROY | | ON FILE | | | | | | |
| JONA PAULA CORDOVA MINERVA | | ON FILE | | | | | | |
| JONAH MAHANDOG | | ON FILE | | | | | | |
| JONAH RONCESVALLES | | ON FILE | | | | | | |
| JONALYN PANAGUITON | | ON FILE | | | | | | |
| JONAR RAMOS | | ON FILE | | | | | | |
| JONAS DANIEL PEREZ | | ON FILE | | | | | | |
| JONAS MORILLO | | ON FILE | | | | | | |
| JONAS VAN BAELEN | | ON FILE | | | | | | |
| JONASH JUBAIRA | | ON FILE | | | | | | |
| JONATHAN ALCANTARA | | ON FILE | | | | | | |
| JONATHAN ARVIN NORMAN SOLAYAO | | ON FILE | | | | | | |
| JONATHAN BABISTA | | ON FILE | | | | | | |
| JONATHAN CAIPANG | | ON FILE | | | | | | |
| JONATHAN CALICA | | ON FILE | | | | | | |
| JONATHAN CALUMPIT | | ON FILE | | | | | | |
| JONATHAN DELAMIDE | | ON FILE | | | | | | |
| JONATHAN FONG | | ON FILE | | | | | | |
| JONATHAN GUMTANG | | ON FILE | | | | | | |
| JONATHAN JAMES MERCADO | | ON FILE | | | | | | |
| JONATHAN MAAÑO | | ON FILE | | | | | | |
| JONATHAN PRADO | | ON FILE | | | | | | |
| JONATHAN SUNGA | | ON FILE | | | | | | |
| JONATHAN TANGALIN | | ON FILE | | | | | | |
| JONATHAN TAYLOR | | ON FILE | | | | | | |
| JONEL CALIDA | | ON FILE | | | | | | |
| JONIFFER JARO | | ON FILE | | | | | | |
| JONJON SANTOS | | ON FILE | | | | | | |
| JONJON SAWABE | | ON FILE | | | | | | |
| JONNA MONINA ONA | | ON FILE | | | | | | |
| JONNA SHELLA QUISMUNDO | | ON FILE | | | | | | |
| JONNAH DELOSTRICO | | ON FILE | | | | | | |
| JONNALYN NAVARRO | | ON FILE | | | | | | |
| JONNY CASTILLO | | ON FILE | | | | | | |
| JONREB EGUICO | | ON FILE | | | | | | |
| JOONAS JOKINIEMI | | ON FILE | | | | | | |
| JORDAN CHENG | | ON FILE | | | | | | |
| JOREL LISING | | ON FILE | | | | | | |
| JORELYN MENDOZA | | ON FILE | | | | | | |
| JORGE ANTONIO COSCOLLUELA | | ON FILE | | | | | | |
| JORGE GO | | ON FILE | | | | | | |
| JORGE VINCENT BENOSA | | ON FILE | | | | | | |
| JORIN LUKE CAIPANG | | ON FILE | | | | | | |
| JORLAN ASERON | | ON FILE | | | | | | |
| JOSE ALEXANDER CERA | | ON FILE | | | | | | |
| JOSE ALVARO VELASCO | | ON FILE | | | | | | |
| JOSE ANTONIO ENCARNACION | | ON FILE | | | | | | |
| JOSE BENITO ALVAREZ III | | ON FILE | | | | | | |
| JOSE CARLO PASTELERO | | ON FILE | | | | | | |
| JOSE COSCOLLUELA | | ON FILE | | | | | | |
| JOSE DAGALA | | ON FILE | | | | | | |
| JOSE DE GUZMAN | | ON FILE | | | | | | |
| JOSE EMMANUEL FERNANDEZ | | ON FILE | | | | | | |
| JOSE GALAHAD JR TRINIDAD | | ON FILE | | | | | | |
| JOSE GIAN CARLO ARAGONCILLO | | ON FILE | | | | | | |
| JOSE GISULTURA JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE JAVIER JALBUENA ORTOLL | | ON FILE | | | | | | |
| JOSE LUIS ANTONIO LOCSIN | | ON FILE | | | | | | |
| JOSE LUIS ORTIGAS MONTILLA | | ON FILE | | | | | | |
| JOSE MAMPO | | ON FILE | | | | | | |
| JOSE MARI BANZON | | ON FILE | | | | | | |
| JOSE MARI CATOLICO | | ON FILE | | | | | | |
| JOSE MARIA JR MADOLORA | | ON FILE | | | | | | |
| JOSE MIGUEL BENEDICTO | | ON FILE | | | | | | |
| JOSE MIGUEL DE LEON | | ON FILE | | | | | | |
| JOSE MIGUEL LEGARDA | | ON FILE | | | | | | |
| JOSE NAHUM YERRO | | ON FILE | | | | | | |
| JOSE NOE JAMES BIRON | | ON FILE | | | | | | |
| JOSE PAULO GUZMAN LEGASPI | | ON FILE | | | | | | |
| JOSE REY FELIPE | | ON FILE | | | | | | |
| JOSE RUPERTO JR SISON | | ON FILE | | | | | | |
| JOSECONRADO WONG | | ON FILE | | | | | | |
| JOSEF ALEKSANDER SUATENGCO | | ON FILE | | | | | | |
| JOSEF ANDREW ALORA | | ON FILE | | | | | | |
| JOSEFINA CHUA | | ON FILE | | | | | | |
| JOSELITO ALINDAJAO | | ON FILE | | | | | | |
| JOSELITO IGNACIO | | ON FILE | | | | | | |
| JOSELITO JOHN BLANDO | | ON FILE | | | | | | |
| JOSELITO MUTUC | | ON FILE | | | | | | |
| JOSELLER BORJA | | ON FILE | | | | | | |
| JOSEMARIA ANTONIO SANCHEZ | | ON FILE | | | | | | |
| JOSEMARIA VILLEGAS | | ON FILE | | | | | | |
| JOSEPH ALBERT MONTOYA | | ON FILE | | | | | | |
| JOSEPH ANDREW TICZON | | ON FILE | | | | | | |
| JOSEPH ANTIQUERA | | ON FILE | | | | | | |
| JOSEPH BENAMER | | ON FILE | | | | | | |
| JOSEPH CALASANZ | | ON FILE | | | | | | |
| JOSEPH CAM-ANI | | ON FILE | | | | | | |
| JOSEPH CHRISTIAN BOLOR | | ON FILE | | | | | | |
| JOSEPH CLYDE ROMANOS | | ON FILE | | | | | | |
| JOSEPH DE CASTRO | | ON FILE | | | | | | |
| JOSEPH EMERSON MARTINEZ | | ON FILE | | | | | | |
| JOSEPH FLORES | | ON FILE | | | | | | |
| JOSEPH GABBY SANTOS | | ON FILE | | | | | | |
| JOSEPH ISOHEI NAPALA | | ON FILE | | | | | | |
| JOSEPH JERICHO ROSARIO | | ON FILE | | | | | | |
| JOSEPH LOPEZ | | ON FILE | | | | | | |
| JOSEPH NEUELLE MENDIOLA | | ON FILE | | | | | | |
| JOSEPH OCHOA | | ON FILE | | | | | | |
| JOSEPH OPARAKU | | ON FILE | | | | | | |
| JOSEPH PAUL SIANGHIO | | ON FILE | | | | | | |
| JOSEPH PAULO LOS BAÑOS | | ON FILE | | | | | | |
| JOSEPH PENCIL | | ON FILE | | | | | | |
| JOSEPH REX NUNEZ | | ON FILE | | | | | | |
| JOSEPH UBERITA | | ON FILE | | | | | | |
| JOSEPH VAN HEMELEN | | ON FILE | | | | | | |
| JOSEPH YUCHONGCO | | ON FILE | | | | | | |
| JOSEPHINE ANCIRO STA ELENA | | ON FILE | | | | | | |
| JOSEPHINE ASIS | | ON FILE | | | | | | |
| JOSEPHINE BAGAAN | | ON FILE | | | | | | |
| JOSEPHINE GARCIA | | ON FILE | | | | | | |
| JOSEPHINE GENONA | | ON FILE | | | | | | |
| JOSEPHINE JAVELONA | | ON FILE | | | | | | |
| JOSEPHINE LORENZO | | ON FILE | | | | | | |
| JOSEPHINE RIZZEL RAMOS | | ON FILE | | | | | | |
| JOSEPHINE SONZA | | ON FILE | | | | | | |
| JOSEPHUS DE LEON | | ON FILE | | | | | | |
| JOSH BALANON | | ON FILE | | | | | | |
| JOSH BENITEZ | | ON FILE | | | | | | |
| JOSHUA ALVAREZ | | ON FILE | | | | | | |
| JOSHUA BAGAY | | ON FILE | | | | | | |
| JOSHUA BALANON | | ON FILE | | | | | | |
| JOSHUA BANAS | | ON FILE | | | | | | |
| JOSHUA CARLOS | | ON FILE | | | | | | |
| JOSHUA CARNECE | | ON FILE | | | | | | |
| JOSHUA CO | | ON FILE | | | | | | |
| JOSHUA DE GUZMAN | | ON FILE | | | | | | |
| JOSHUA EMMANUEL SISON | | ON FILE | | | | | | |
| JOSHUA EMMANUEL TAN | | ON FILE | | | | | | |
| JOSHUA JAMES RESURRECCION | | ON FILE | | | | | | |
| JOSHUA JUDE ANCIRO STA ELENA | | ON FILE | | | | | | |
| JOSHUA JUN JESS PICARDAL | | ON FILE | | | | | | |
| JOSHUA LAWRENCE PEREZ | | ON FILE | | | | | | |
| JOSHUA MANZANO | | ON FILE | | | | | | |
| JOSHUA MIGUEL LUIS CEREZO | | ON FILE | | | | | | |
| JOSHUA NATHAN LIM | | ON FILE | | | | | | |
| JOSHUA PAUL MONTEVIRGEN | | ON FILE | | | | | | |
| JOSIAH DIAZ | | ON FILE | | | | | | |
| JOSUA ARNOCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSUE SANONG CHAVEZ | | ON FILE | | | | | | |
| JOTHAM SUGAL | | ON FILE | | | | | | |
| JOVAN ADRIAN VALENTIN | | ON FILE | | | | | | |
| JOVANNE SABIO | | ON FILE | | | | | | |
| JOVELYN BERMUNDO | | ON FILE | | | | | | |
| JOVEN MACANA | | ON FILE | | | | | | |
| JOVEN MARCELANG | | ON FILE | | | | | | |
| JOVEN ONG | | ON FILE | | | | | | |
| JOVERIENNE CHAVEZ | | ON FILE | | | | | | |
| JOVIE VIOVICENTE | | ON FILE | | | | | | |
| JOVYN KEANU BEATO | | ON FILE | | | | | | |
| JOY ABE LOPES DE ANDRADE | | ON FILE | | | | | | |
| JOY BELLE TANANGONAN CALUBIRAN | | ON FILE | | | | | | |
| JOY DE GUZMAN | | ON FILE | | | | | | |
| JOY ERIKA TAN | | ON FILE | | | | | | |
| JOY GARCIA | | ON FILE | | | | | | |
| JOY KATHRINA LIM | | ON FILE | | | | | | |
| JOY LYNN CASTRO | | ON FILE | | | | | | |
| JOY PEPITO | | ON FILE | | | | | | |
| JOY RINO BALAD-ON | | ON FILE | | | | | | |
| JOYCE BANTIGUE | | ON FILE | | | | | | |
| JOYCE GOCON | | ON FILE | | | | | | |
| JOYCE MORESCA | | ON FILE | | | | | | |
| JOYCE NICOLAS | | ON FILE | | | | | | |
| JOYCE NIÑA BAUTISTA | | ON FILE | | | | | | |
| JOYCE ZAMORA | | ON FILE | | | | | | |
| JOYLYN DE LOS SANTOS GARGOLES | | ON FILE | | | | | | |
| JOZEFF PEREZ | | ON FILE | | | | | | |
| JOZENN TODOC | | ON FILE | | | | | | |
| JP HERNANDEZ | | ON FILE | | | | | | |
| JRARTH DALUMPINES | | ON FILE | | | | | | |
| JUAN ANTONIO ABUYUAN | | ON FILE | | | | | | |
| JUAN CARLO II GERVASIO | | ON FILE | | | | | | |
| JUAN CARLOS MATIAS | | ON FILE | | | | | | |
| JUAN DOMINIC ROLLAN | | ON FILE | | | | | | |
| JUAN EDUARDO COSCOLLUELA | | ON FILE | | | | | | |
| JUAN ENRICO BERMUNDO | | ON FILE | | | | | | |
| JUAN MIGUEL DANTES | | ON FILE | | | | | | |
| JUAN PAOLO DOMINGO | | ON FILE | | | | | | |
| JUAN PAOLO SAMSON POLAN | | ON FILE | | | | | | |
| JUAN PAULO PIZARRO | | ON FILE | | | | | | |
| JUAN PAULO TOLEDANO | | ON FILE | | | | | | |
| JUANITO JACELA JR | | ON FILE | | | | | | |
| JUANITO JR ROBLES | | ON FILE | | | | | | |
| JUBET ALIMASA | | ON FILE | | | | | | |
| JUBILEE CHRISTIENE ANG | | ON FILE | | | | | | |
| JUDEL MANIBOG DOLIENTE | | ON FILE | | | | | | |
| JUDEL VIE MANILAG | | ON FILE | | | | | | |
| JUDY ANN MIRANDA HIBIONADA | | ON FILE | | | | | | |
| JUDY OCANA | | ON FILE | | | | | | |
| JUHBEN CARITATIVO | | ON FILE | | | | | | |
| JULIA DAGANDAN | | ON FILE | | | | | | |
| JULIA FRANCIA | | ON FILE | | | | | | |
| JULIA INEZ BLANDO | | ON FILE | | | | | | |
| JULIA MARIE DE SANTOS | | ON FILE | | | | | | |
| JULIAN BAGATSING | | ON FILE | | | | | | |
| JULIAN KYLE MANGAT | | ON FILE | | | | | | |
| JULIAN MARTY ONG | | ON FILE | | | | | | |
| JULIAN RAY CAISIP | | ON FILE | | | | | | |
| JULIANNA PAUL | | ON FILE | | | | | | |
| JULIE ANN ABEJERO | | ON FILE | | | | | | |
| JULIE ANN CARILLO | | ON FILE | | | | | | |
| JULIE ANN DOMINGO | | ON FILE | | | | | | |
| JULIE ANN JARENO | | ON FILE | | | | | | |
| JULIE ANN MIRANDA | | ON FILE | | | | | | |
| JULIE ANN VILLEGAS | | ON FILE | | | | | | |
| JULIE ANNE CEZAR | | ON FILE | | | | | | |
| JULIE BATAC | | ON FILE | | | | | | |
| JULIE EUPENIA | | ON FILE | | | | | | |
| JULIE GASAL LABAD | | ON FILE | | | | | | |
| JULIEN GAILLOCHET | | ON FILE | | | | | | |
| JULIET SONGCAYAWON | | ON FILE | | | | | | |
| JULIETA MONTECILLO | | ON FILE | | | | | | |
| JULIETA PANGONDIL | | ON FILE | | | | | | |
| JULIETO BULOSAN MARATAS | | ON FILE | | | | | | |
| JULIO INGCO III | | ON FILE | | | | | | |
| JULIO MARI REYES VILLAFUERTE | | ON FILE | | | | | | |
| JULIUS BALLESTEROS | | ON FILE | | | | | | |
| JULIUS GUPO | | ON FILE | | | | | | |
| JULIUS IAN BAUTISTA | | ON FILE | | | | | | |
| JULIUS SAPANZA | | ON FILE | | | | | | |
| JULIUS SISON | | ON FILE | | | | | | |
| JULIUS TRINIDAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIZA INTIC | | ON FILE | | | | | | |
| JULUIS CLAUDIO | | ON FILE | | | | | | |
| JULUIS NAVARRO | | ON FILE | | | | | | |
| JUMA LUMAUAG | | ON FILE | | | | | | |
| JUMAR BUSTILLOS MARATAS | | ON FILE | | | | | | |
| JUMBO CHRISTIAN NAVALES | | ON FILE | | | | | | |
| JUNA PAHUNANG | | ON FILE | | | | | | |
| JUNALYN GOMIA | | ON FILE | | | | | | |
| JUNAR NABONG | | ON FILE | | | | | | |
| JUNE CEPRIANO BONGAY | | ON FILE | | | | | | |
| JUNIEL LAGRIMAS | | ON FILE | | | | | | |
| JUNIFAL ABDULA | | ON FILE | | | | | | |
| JUNNEL BERNARDINO | | ON FILE | | | | | | |
| JUNVEL LALUNA | | ON FILE | | | | | | |
| JUSIEBELL GENOTIVA | | ON FILE | | | | | | |
| JUST ENJOY | | ON FILE | | | | | | |
| JUSTIN CARLO GREGORIO | | ON FILE | | | | | | |
| JUSTIN GOSIOCO | | ON FILE | | | | | | |
| JUSTIN JOHN DAVID | | ON FILE | | | | | | |
| JUSTIN LOBO | | ON FILE | | | | | | |
| JUSTIN ONG | | ON FILE | | | | | | |
| JUSTIN PATRICK BELARDE | | ON FILE | | | | | | |
| JUSTIN RICHMOND QUE | | ON FILE | | | | | | |
| JUSTIN ROBERT ONG | | ON FILE | | | | | | |
| JUSTIN RYAN ORDOÑO | | ON FILE | | | | | | |
| JUSTIN VALLE | | ON FILE | | | | | | |
| JUSTINE BAUTISTA | | ON FILE | | | | | | |
| JUSTINE LESTER CRUZ | | ON FILE | | | | | | |
| JUSTINE PAUL ESPIRITU | | ON FILE | | | | | | |
| JUSTINE ROCHELLE CRUZ | | ON FILE | | | | | | |
| JUSTINN DONN MULINGTAPANG | | ON FILE | | | | | | |
| JUVIE ANN BITANGA | | ON FILE | | | | | | |
| JUVY RIVERA | | ON FILE | | | | | | |
| JV ADRIAN ALARCIO | | ON FILE | | | | | | |
| KAMILLE JOYCE LACSON | | ON FILE | | | | | | |
| KAORI KATO | | ON FILE | | | | | | |
| KARA ANNE JUDE | | ON FILE | | | | | | |
| KARELL FAITH ABANCE | | ON FILE | | | | | | |
| KAREN AVELLA CERDENIA GUTIERREZ | | ON FILE | | | | | | |
| KAREN DELA LLANA | | ON FILE | | | | | | |
| KAREN JOY GABONADA | | ON FILE | | | | | | |
| KAREN JOYCE CHOACHUY | | ON FILE | | | | | | |
| KAREN PRECY BELANOS | | ON FILE | | | | | | |
| KARINA MARIE CHUA | | ON FILE | | | | | | |
| KARL CHRISTIAN BUERANO | | ON FILE | | | | | | |
| KARL CRUZ | | ON FILE | | | | | | |
| KARL EGANA | | ON FILE | | | | | | |
| KARL JAYBON ABANO | | ON FILE | | | | | | |
| KARL JONATHAN AGUILAR | | ON FILE | | | | | | |
| KARL MARIO MEJIA TAN | | ON FILE | | | | | | |
| KARL TRENCHERA | | ON FILE | | | | | | |
| KARL VERNON LIGAN | | ON FILE | | | | | | |
| KARLA BERNADETTE DEL ROSARIO | | ON FILE | | | | | | |
| KARLA DAMPILAG | | ON FILE | | | | | | |
| KARLA LEA BORILLO | | ON FILE | | | | | | |
| KARLO LUBOS MANGUILIN | | ON FILE | | | | | | |
| KARREL LARAYOS | | ON FILE | | | | | | |
| KARYL INGRID MACK | | ON FILE | | | | | | |
| KASEY MARTIN | | ON FILE | | | | | | |
| KATHERINE CHENG | | ON FILE | | | | | | |
| KATHERINE GOLEZ | | ON FILE | | | | | | |
| KATHERINE MATILING | | ON FILE | | | | | | |
| KATHERINE MAY MANASAN | | ON FILE | | | | | | |
| KATHERINE VILLABEZA | | ON FILE | | | | | | |
| KATHRESE JAZMINE BIANZON | | ON FILE | | | | | | |
| KATHRYN PAUSO | | ON FILE | | | | | | |
| KATHY NEL DESUPIDA | | ON FILE | | | | | | |
| KATHY YU | | ON FILE | | | | | | |
| KATRIANA BATU | | ON FILE | | | | | | |
| KATRINA ANGELICA TRINIDAD | | ON FILE | | | | | | |
| KATRINA BIANCA CONEJAR | | ON FILE | | | | | | |
| KATRINA CARMELA YAP | | ON FILE | | | | | | |
| KATRINA LOU TANTAY | | ON FILE | | | | | | |
| KATRINA LOUISE SAMSON | | ON FILE | | | | | | |
| KATRINA MARI QUEVEDO | | ON FILE | | | | | | |
| KATSUSHI NISHINO | | ON FILE | | | | | | |
| KAYZEL CARAYAG | | ON FILE | | | | | | |
| KE YAO | | ON FILE | | | | | | |
| KEAN ANDRE QUIMADO | | ON FILE | | | | | | |
| KEANA SANDING | | ON FILE | | | | | | |
| KEEN LUCANAS | | ON FILE | | | | | | |
| KEIFER KIM AIEN ALCALA | | ON FILE | | | | | | |
| KEIKO REYES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEIN BUCAL | | ON FILE | | | | | | |
| KEITH AUREA II | | ON FILE | | | | | | |
| KEITH KERVIN DECIPULO | | ON FILE | | | | | | |
| KEITH YUNG | | ON FILE | | | | | | |
| KEMBERLY PAULAN | | ON FILE | | | | | | |
| KEN BUCHNER BERMAS | | ON FILE | | | | | | |
| KEN MARSHALL CARNAJE | | ON FILE | | | | | | |
| KENDRIC JUDE LIWAS | | ON FILE | | | | | | |
| KENDRICK CO | | ON FILE | | | | | | |
| KENLY CHARLES ANG | | ON FILE | | | | | | |
| KENN ALCANTARA | | ON FILE | | | | | | |
| KENNETH CUENCA | | ON FILE | | | | | | |
| KENNETH DIVINO | | ON FILE | | | | | | |
| KENNETH DUNGCA | | ON FILE | | | | | | |
| KENNETH ESPERA | | ON FILE | | | | | | |
| KENNETH JAY SANIEL | | ON FILE | | | | | | |
| KENNETH JODAN SY | | ON FILE | | | | | | |
| KENNETH JOHN LEE | | ON FILE | | | | | | |
| KENNETH LAGARIZA | | ON FILE | | | | | | |
| KENNETH LAGUNILLA | | ON FILE | | | | | | |
| KENNETH PESCADOR | | ON FILE | | | | | | |
| KENNETH PRIMA | | ON FILE | | | | | | |
| KENNETH TOLEDO | | ON FILE | | | | | | |
| KENNITH ANG | | ON FILE | | | | | | |
| KENOBI JEDI RICARTE | | ON FILE | | | | | | |
| KENROD VENDIOLA | | ON FILE | | | | | | |
| KENT ALVIN DOMA FU | | ON FILE | | | | | | |
| KENT SANTIAGO | | ON FILE | | | | | | |
| KENZKEY BARROGA | | ON FILE | | | | | | |
| KEONA YLLANA | | ON FILE | | | | | | |
| KERWIN ESTRELLA | | ON FILE | | | | | | |
| KESTER SORIANO | | ON FILE | | | | | | |
| KEVEN LOYLOY | | ON FILE | | | | | | |
| KEVIN ABAS | | ON FILE | | | | | | |
| KEVIN ANDREW TORRALBA | | ON FILE | | | | | | |
| KEVIN ARTHUR TENEZA | | ON FILE | | | | | | |
| KEVIN CARL VILLAGRACIA BALANE | | ON FILE | | | | | | |
| KEVIN CATAGUE | | ON FILE | | | | | | |
| KEVIN HINDRIKS | | ON FILE | | | | | | |
| KEVIN JAY-AR CANLAS | | ON FILE | | | | | | |
| KEVIN LLOYD MONTANO | | ON FILE | | | | | | |
| KEVIN MIRANDA | | ON FILE | | | | | | |
| KEVIN OCLARIT UZARRAGA | | ON FILE | | | | | | |
| KEVIN TAMAYO | | ON FILE | | | | | | |
| KEVIN THADDEUS BORJA | | ON FILE | | | | | | |
| KEVIN VERULA | | ON FILE | | | | | | |
| KEZIAR RESMEROS | | ON FILE | | | | | | |
| KHALED USSAM ISAHAC | | ON FILE | | | | | | |
| KHENG TECK NG | | ON FILE | | | | | | |
| KHIEM NOVER VERA CRUZ | | ON FILE | | | | | | |
| KIAN CARLO DE LIZO VILLANUEVA | | ON FILE | | | | | | |
| KIAN MATTHEW SANTOS | | ON FILE | | | | | | |
| KIEL BRYANT SANTOS | | ON FILE | | | | | | |
| KIELVIN MIGUEL | | ON FILE | | | | | | |
| KIEN RUSSELL HERNANDEZ | | ON FILE | | | | | | |
| KIERBIE MORON DIAMANTE | | ON FILE | | | | | | |
| KIKO CONCEPCION | | ON FILE | | | | | | |
| KIM ALESANDRA LEE | | ON FILE | | | | | | |
| KIM CABEJE | | ON FILE | | | | | | |
| KIM CLYDE VILLAROJO | | ON FILE | | | | | | |
| KIM ECHAVEZ | | ON FILE | | | | | | |
| KIM GARCIA | | ON FILE | | | | | | |
| KIM JAPETH PADRE-E | | ON FILE | | | | | | |
| KIM JOHN CEBRECUS | | ON FILE | | | | | | |
| KIM KENNETH LANDICHO | | ON FILE | | | | | | |
| KIMBERLY AROLLADO | | ON FILE | | | | | | |
| KIMBERLY CRUZ | | ON FILE | | | | | | |
| KIMBERLY GAMBOA | | ON FILE | | | | | | |
| KIMBERLY LONTOC | | ON FILE | | | | | | |
| KIMBERLY TORRES | | ON FILE | | | | | | |
| KIMMY MANIALUNG | | ON FILE | | | | | | |
| KIMO POSADAS | | ON FILE | | | | | | |
| KIRK PATRICK CASTRO | | ON FILE | | | | | | |
| KIRSTYN BUTRON | | ON FILE | | | | | | |
| KISSY SISON | | ON FILE | | | | | | |
| KITTY JONES | | ON FILE | | | | | | |
| KLAUS AHAMMER | | ON FILE | | | | | | |
| KLM MC GOWAN | | ON FILE | | | | | | |
| KOOKIE JINN | | ON FILE | | | | | | |
| KRIS SEBASTIAN | | ON FILE | | | | | | |
| KRISCHARD DAVID | | ON FILE | | | | | | |
| KRISELLE PUNZALAN | | ON FILE | | | | | | |
| KRISTEL MONIQUE BAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTEN VENUS | | ON FILE | | | | | | |
| KRISTIAN HARREL ZUNIGA | | ON FILE | | | | | | |
| KRISTIAN PAULO LIM | | ON FILE | | | | | | |
| KRISTINA DI TICMAN | | ON FILE | | | | | | |
| KRISTINE BERNADETTE MATIAS | | ON FILE | | | | | | |
| KRISTINE CAMILLE GELANGRE | | ON FILE | | | | | | |
| KRISTINE DARUNDAY | | ON FILE | | | | | | |
| KRISTINE DATUIN | | ON FILE | | | | | | |
| KRISTINE DAVID | | ON FILE | | | | | | |
| KRISTINE JUANEZA | | ON FILE | | | | | | |
| KRISTINE NOLAN | | ON FILE | | | | | | |
| KRISTINE SALCEDO | | ON FILE | | | | | | |
| KRISTOFFER JOHN CALUNGCAGUIN | | ON FILE | | | | | | |
| KRISTOFFER RASCHID LIM | | ON FILE | | | | | | |
| KRISTOFFER STA MARIA CRUZ | | ON FILE | | | | | | |
| KRIZA WIL VARQUEZ | | ON FILE | | | | | | |
| KRIZZA JOYCE OCHOA ABINO | | ON FILE | | | | | | |
| KRYSLER GIMENA | | ON FILE | | | | | | |
| KRYSTAL ANNE VIRTUDES | | ON FILE | | | | | | |
| KRYSTEL CYNDI BATUCAN | | ON FILE | | | | | | |
| KRYSTLE CO | | ON FILE | | | | | | |
| KRYSTLE MAE ALMARIO | | ON FILE | | | | | | |
| KRYSTOFFER MEDINA | | ON FILE | | | | | | |
| KURT MUNOZ | | ON FILE | | | | | | |
| KURT NEIL FLORES AQUINO | | ON FILE | | | | | | |
| KWOK MING WONG | | ON FILE | | | | | | |
| KYLA PATRICIA DELA PEÑA | | ON FILE | | | | | | |
| KYLE AARON ANG | | ON FILE | | | | | | |
| KYLE ATIENZA | | ON FILE | | | | | | |
| KYLE BACLAYO | | ON FILE | | | | | | |
| KYLE BRANDON TAN | | ON FILE | | | | | | |
| KYLE BRYAN PASION DELA CRUZ | | ON FILE | | | | | | |
| KYLE EUGENE LAYON | | ON FILE | | | | | | |
| KYLE MATTHEW DELA CRUZ ANG | | ON FILE | | | | | | |
| KYLE NGOBOC | | ON FILE | | | | | | |
| KYLE VELASCO | | ON FILE | | | | | | |
| KYLE VINCENT AGANON | | ON FILE | | | | | | |
| KYLEYUAN CAAN | | ON FILE | | | | | | |
| KYN NOEL PESTAÑO | | ON FILE | | | | | | |
| KYNA ALEGRE | | ON FILE | | | | | | |
| KYRA LIANE BAYANGOS | | ON FILE | | | | | | |
| KYREL MATHEWS ABLANQUE | | ON FILE | | | | | | |
| KYRLYNN DAMASCO | | ON FILE | | | | | | |
| LAENNEC ABELLO | | ON FILE | | | | | | |
| LAILANIE BONBON | | ON FILE | | | | | | |
| LALAINE CABALTIERRA | | ON FILE | | | | | | |
| LANA DANLOG | | ON FILE | | | | | | |
| LANCE HENNRIC VELASCO | | ON FILE | | | | | | |
| LANCE SIM | | ON FILE | | | | | | |
| LARAYNE MICHELLE SAN PABLO | | ON FILE | | | | | | |
| LARDI SIMON SUMANQUI | | ON FILE | | | | | | |
| LARIZA ADOVISO | | ON FILE | | | | | | |
| LARRY AMER | | ON FILE | | | | | | |
| LARRY MAGTOTO | | ON FILE | | | | | | |
| LARRY MIRADOR | | ON FILE | | | | | | |
| LAUREAN ANNE SANTOS | | ON FILE | | | | | | |
| LAUREN SASON | | ON FILE | | | | | | |
| LAURENCE PINGOL | | ON FILE | | | | | | |
| LAWRENCE BRIONES | | ON FILE | | | | | | |
| LAWRENCE MATTHEW LOO | | ON FILE | | | | | | |
| LAWRENCE SENDJAYA | | ON FILE | | | | | | |
| LAWRENCE VICTOR ZARASATE | | ON FILE | | | | | | |
| LC TOM MENDOZA | | ON FILE | | | | | | |
| LEA BANZUELA | | ON FILE | | | | | | |
| LEACYL MONGHIT HATUD | | ON FILE | | | | | | |
| LEAH ARELLANO | | ON FILE | | | | | | |
| LEAH CLARA YABIS | | ON FILE | | | | | | |
| LEAH ENCARNACION | | ON FILE | | | | | | |
| LEANDRO III MUNGCAL | | ON FILE | | | | | | |
| LEBBIE DE GUZMAN | | ON FILE | | | | | | |
| LEE ANNE KATE VALENCIA | | ON FILE | | | | | | |
| LEE ANTHONY SANTIAGO | | ON FILE | | | | | | |
| LEE KAIO GOMEZ | | ON FILE | | | | | | |
| LEE KIMBERLY RANILLO | | ON FILE | | | | | | |
| LEIA CLARISSA VERONICA VERACRUZ | | ON FILE | | | | | | |
| LEIF MEJIA | | ON FILE | | | | | | |
| LEILANI MARQUEZ | | ON FILE | | | | | | |
| LEIZEL DELA PENA | | ON FILE | | | | | | |
| LEMIM GABYEL | | ON FILE | | | | | | |
| LEMSWAY FRANCIA | | ON FILE | | | | | | |
| LEMUEL ANCHETA | | ON FILE | | | | | | |
| LEMUEL COLONGON | | ON FILE | | | | | | |
| LEMUEL DELA CRUZ LADIGNON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEMUEL LLANZA | | ON FILE | | | | | | |
| LENDL ISRAEL ALUNAN | | ON FILE | | | | | | |
| LENELYN VILLANUEVA | | ON FILE | | | | | | |
| LENILYN CALLENO | | ON FILE | | | | | | |
| LENIN LLYOD LUMAGBAS | | ON FILE | | | | | | |
| LENNETH ALLYZZA FLORES VILLANUEVA | | ON FILE | | | | | | |
| LENNIELYN REYES | | ON FILE | | | | | | |
| LEO ANGELO COMIA | | ON FILE | | | | | | |
| LEO CERBITO | | ON FILE | | | | | | |
| LEO DOCTOLERO | | ON FILE | | | | | | |
| LEO DUCAY | | ON FILE | | | | | | |
| LEO JUNE BEDEO | | ON FILE | | | | | | |
| LEO MAR DOCTOLERO | | ON FILE | | | | | | |
| LEO MARC ARIZALA | | ON FILE | | | | | | |
| LEO RUTHER VALLES | | ON FILE | | | | | | |
| LEOBERT MATIVO AZURIN | | ON FILE | | | | | | |
| LEODEGARIO ROMINA | | ON FILE | | | | | | |
| LEON VICENTE VICTORIANO | | ON FILE | | | | | | |
| LEONARD CO | | ON FILE | | | | | | |
| LEONARD MATTHEW LOO | | ON FILE | | | | | | |
| LEONARD NATERA | | ON FILE | | | | | | |
| LEONARDO ZARATE | | ON FILE | | | | | | |
| LEONEL BONUS | | ON FILE | | | | | | |
| LEONIDES VIRATA | | ON FILE | | | | | | |
| LEONIEL PAUL MARZAN | | ON FILE | | | | | | |
| LEONILA MIRANDA | | ON FILE | | | | | | |
| LEONILO DAGANDAN | | ON FILE | | | | | | |
| LEONORA BORJA | | ON FILE | | | | | | |
| LEOPOLDO III SUELA COLLADO | | ON FILE | | | | | | |
| LEOVEGILDO III COMIA | | ON FILE | | | | | | |
| LERRY RUIZ BALANE | | ON FILE | | | | | | |
| LERWIN TAN | | ON FILE | | | | | | |
| LERYO JHEI ODIAMAN | | ON FILE | | | | | | |
| LESITTE LESIGUES | | ON FILE | | | | | | |
| LESLIE ANN PEDARSE | | ON FILE | | | | | | |
| LESLIE ANN REYES | | ON FILE | | | | | | |
| LESLIE ANNE LICUANAN | | ON FILE | | | | | | |
| LESTER ED PALER | | ON FILE | | | | | | |
| LESTER KATADA | | ON FILE | | | | | | |
| LETICIA EMPENO | | ON FILE | | | | | | |
| LEVY JUNG | | ON FILE | | | | | | |
| LEXTER ADOVISO | | ON FILE | | | | | | |
| LHANCE JEWEEL LINTAG | | ON FILE | | | | | | |
| LIAM CLAYDON | | ON FILE | | | | | | |
| LIAM LOUIS MACASOCOL | | ON FILE | | | | | | |
| LIAM O'DRISCOLL | | ON FILE | | | | | | |
| LIBBY MAE MAGBALOT CALIPUSAN | | ON FILE | | | | | | |
| LIBERATO JR IGAT | | ON FILE | | | | | | |
| LIDOVINA BOADO | | ON FILE | | | | | | |
| LIEZL LANDICHO ALMARIO | | ON FILE | | | | | | |
| LILIAN RAMOS | | ON FILE | | | | | | |
| LILIBETH CORONADO | | ON FILE | | | | | | |
| LILIBETH FLORENDO | | ON FILE | | | | | | |
| LINDLEY DELA TORRE | | ON FILE | | | | | | |
| LIO JEAN DE GUZMAN AMIL | | ON FILE | | | | | | |
| LISA JEAN TOLOSA | | ON FILE | | | | | | |
| LITA MARABE | | ON FILE | | | | | | |
| LITO PADLAN | | ON FILE | | | | | | |
| LIZA MAJAM | | ON FILE | | | | | | |
| LIZAGAY LIM | | ON FILE | | | | | | |
| LIZBETH OMAS-AS | | ON FILE | | | | | | |
| LIZEL LIBUNA | | ON FILE | | | | | | |
| LLOYD ANGELES | | ON FILE | | | | | | |
| LLOYD CHRISTOPHERSON TY | | ON FILE | | | | | | |
| LLOYD JOHN LANDEZA | | ON FILE | | | | | | |
| LLOYD MARTIN TAYONG | | ON FILE | | | | | | |
| LLOYD NICO PLAZA MARANAN | | ON FILE | | | | | | |
| LLOYD YONG | | ON FILE | | | | | | |
| LODIVICO LEGASPI YAMSON | | ON FILE | | | | | | |
| LOEZEL GRANADA | | ON FILE | | | | | | |
| LORADEL ABE | | ON FILE | | | | | | |
| LORAINE RACHELLE CANDELARIO | | ON FILE | | | | | | |
| LORD EDWARD VILLACENTINO CAYME | | ON FILE | | | | | | |
| LORDFREY DICKSON ATAY | | ON FILE | | | | | | |
| LOREJUN BENDEJO | | ON FILE | | | | | | |
| LORENA ABELGAS | | ON FILE | | | | | | |
| LORENZO ANG | | ON FILE | | | | | | |
| LORENZO ATIENZA | | ON FILE | | | | | | |
| LORENZO BAUTISTA | | ON FILE | | | | | | |
| LORENZO VERGARA | | ON FILE | | | | | | |
| LORILYN HERMOSILLA | | ON FILE | | | | | | |
| LORNA SAN JUAN | | ON FILE | | | | | | |
| LORRAINE ANN CASINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRAINE GRACE PINAROC | | ON FILE | | | | | | |
| LORRY BORCILLO | | ON FILE | | | | | | |
| LOTALIZA PEACHES TAHURA | | ON FILE | | | | | | |
| LOU RIZZA RIEGO | | ON FILE | | | | | | |
| LOUIE BALMORES | | ON FILE | | | | | | |
| LOUIE BUENAVENTURA | | ON FILE | | | | | | |
| LOUIE CORSAME | | ON FILE | | | | | | |
| LOUIE DIAWAN | | ON FILE | | | | | | |
| LOUIE LORICA | | ON FILE | | | | | | |
| LOUIE NOBLEZADA | | ON FILE | | | | | | |
| LOUIE PARACUELLES | | ON FILE | | | | | | |
| LOUIE TACURDA | | ON FILE | | | | | | |
| LOUIEGIE EDWARD SALUFRANIA | | ON FILE | | | | | | |
| LOUIS ARNEL JR BAJADO | | ON FILE | | | | | | |
| LOUIS TAN | | ON FILE | | | | | | |
| LOUISE GAIL EVASCO | | ON FILE | | | | | | |
| LOUISE LYNN FAJARDO | | ON FILE | | | | | | |
| LOULAN CEDRICK COSE | | ON FILE | | | | | | |
| LOUREINA EVANGELIO | | ON FILE | | | | | | |
| LOVELL IAN SUNGA | | ON FILE | | | | | | |
| LOVELLA LEGASPI | | ON FILE | | | | | | |
| LOVENIE ANGELES | | ON FILE | | | | | | |
| LOWEL MAGDADARO | | ON FILE | | | | | | |
| LOYGIE TABLA | | ON FILE | | | | | | |
| LUCILA DAYAN | | ON FILE | | | | | | |
| LUCILA LEONADO DAYAN | | ON FILE | | | | | | |
| LUCKY BELL | | ON FILE | | | | | | |
| LUCKY DICKINSON UY | | ON FILE | | | | | | |
| LUDOVINO BERNARD DE LUNA | | ON FILE | | | | | | |
| LUIGI PIMENTEL | | ON FILE | | | | | | |
| LUIS ALBERTO MEJIA CLAVIJO | | ON FILE | | | | | | |
| LUIS ANGELO NIÑO REYNA | | ON FILE | | | | | | |
| LUIS III FERRANCO VILLANUEVA | | ON FILE | | | | | | |
| LUIS IV VILLANUEVA | | ON FILE | | | | | | |
| LUIS MIGUEL SY-SANTOS | | ON FILE | | | | | | |
| LUIS NAGUIAT | | ON FILE | | | | | | |
| LUIS VILLAFUERTE JR | | ON FILE | | | | | | |
| LUISITO OLA | | ON FILE | | | | | | |
| LUMELYN ANTIGO | | ON FILE | | | | | | |
| LUTGARDA PAPIONA | | ON FILE | | | | | | |
| LUTGARDO CRUZ | | ON FILE | | | | | | |
| LUTGARDO MAGSAKAY | | ON FILE | | | | | | |
| LUZCIELO ROXAS | | ON FILE | | | | | | |
| LUZVIMINDA VILLAGRACIA BALANE | | ON FILE | | | | | | |
| LYDIA HO | | ON FILE | | | | | | |
| LYKA CABRALES | | ON FILE | | | | | | |
| LYLE AQUINES COROMINAS | | ON FILE | | | | | | |
| LYMUEL JR. PALOMAR | | ON FILE | | | | | | |
| LYNA MIE DAISOG | | ON FILE | | | | | | |
| LYNDON MACAYANA | | ON FILE | | | | | | |
| LYNDON ROSETE | | ON FILE | | | | | | |
| LYN-LYN MELWANI | | ON FILE | | | | | | |
| MA ANGELICA CONCHADA | | ON FILE | | | | | | |
| MA CARMINA CHIONG | | ON FILE | | | | | | |
| MA CECILIA TOLEDANO | | ON FILE | | | | | | |
| MA CHANDRA MERCADO | | ON FILE | | | | | | |
| MA CORAZON YERRO | | ON FILE | | | | | | |
| MA CRISTINA ORTIZ | | ON FILE | | | | | | |
| MA ESTELLA CARISSA CODILLA | | ON FILE | | | | | | |
| MA ISABEL QUITALIG | | ON FILE | | | | | | |
| MA JENINA CEPEDA | | ON FILE | | | | | | |
| MA JESANNE VADILLO | | ON FILE | | | | | | |
| MA KATE LOURIZ BALDE | | ON FILE | | | | | | |
| MA LONIE BLANCO | | ON FILE | | | | | | |
| MA PAULA PEREZ | | ON FILE | | | | | | |
| MA PRECILLA IVY TRINIDAD | | ON FILE | | | | | | |
| MA ROVIL KRISTIA ARTAGAME | | ON FILE | | | | | | |
| MA YVONNE TENTATIVA GALO | | ON FILE | | | | | | |
| MA. ALYSSA ARIANA SAAVEDRA | | ON FILE | | | | | | |
| MA. CAMILLE SANCHEZ VERGARA | | ON FILE | | | | | | |
| MA. CRISTINA QUIAPOS | | ON FILE | | | | | | |
| MA. KATHRINA CALLUENG | | ON FILE | | | | | | |
| MA. KRISTINA MANRIQUE | | ON FILE | | | | | | |
| MA. LORAINE CATEDRAL BASISTER | | ON FILE | | | | | | |
| MA. PATRICIA VENNISSE SANTOS | | ON FILE | | | | | | |
| MA. PHILIPPE IRAH DELACOSTA QUIMQUE | | ON FILE | | | | | | |
| MA. REGINA ANGELA TRIPLETT | | ON FILE | | | | | | |
| MA. SHAYRA BARAYANG SALAZAR | | ON FILE | | | | | | |
| MA. SOCORRO INDIONGCO SANTOS | | ON FILE | | | | | | |
| MA. SYRA LEBANTACIA | | ON FILE | | | | | | |
| MA. TERESA LLORENTE | | ON FILE | | | | | | |
| MA. VIOLA BAYOS | | ON FILE | | | | | | |
| MACARIO JR GUTIERREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACLEANE CRUZ VICENTE | | ON FILE | | | | | | |
| MADALITSO HIPOLITO | | ON FILE | | | | | | |
| MAE CHARLOTTE DATU RAMOS | | ON FILE | | | | | | |
| MAE GRACE PASINAG PORQUILLO | | ON FILE | | | | | | |
| MAE RODEROS | | ON FILE | | | | | | |
| MAFE ROSE TAJALA CASTOR | | ON FILE | | | | | | |
| MAGELENE CHER TAN | | ON FILE | | | | | | |
| MAGIE ANTIGO GEGANTE | | ON FILE | | | | | | |
| MAICO ALEJANDRO II ESPADILLA TORRES | | ON FILE | | | | | | |
| MAJAL ABE MIRASOL | | ON FILE | | | | | | |
| MAKNON TIPLAHAN UNDALI | | ON FILE | | | | | | |
| MALCOLM LUTHER ALTAREJOS MENDOZA | | ON FILE | | | | | | |
| MAN FAI HUI | | ON FILE | | | | | | |
| MANILYN DE | | ON FILE | | | | | | |
| MANNIX ATIENZA | | ON FILE | | | | | | |
| MANOJ KUMAR H DHAMWANI | | ON FILE | | | | | | |
| MANOLO BAES | | ON FILE | | | | | | |
| MANUEL ANONUEVO | | ON FILE | | | | | | |
| MANUEL CHRISTIAN DIAMSE | | ON FILE | | | | | | |
| MANUEL KONRAD CARLOS | | ON FILE | | | | | | |
| MANUEL MENDIOLA | | ON FILE | | | | | | |
| MANUEL N SUAREZ | | ON FILE | | | | | | |
| MANUEL PUSONG | | ON FILE | | | | | | |
| MAR JOHN MORGADEZ | | ON FILE | | | | | | |
| MAR JUSTER CAJOCON | | ON FILE | | | | | | |
| MAR LOUIS BAUTISTA | | ON FILE | | | | | | |
| MARAH VILLANUEVA | | ON FILE | | | | | | |
| MARC ADRIANNE MAGBANUA MERCADO | | ON FILE | | | | | | |
| MARC ANG | | ON FILE | | | | | | |
| MARC ANGELO COMPLETO | | ON FILE | | | | | | |
| MARC ANTHONY CASTRO | | ON FILE | | | | | | |
| MARC BENNEDICT ABACAN SOLIS | | ON FILE | | | | | | |
| MARC BRYAN MATA | | ON FILE | | | | | | |
| MARC DAVID ANGELO JAOJOCO | | ON FILE | | | | | | |
| MARC DENNIS CALIBUSO | | ON FILE | | | | | | |
| MARC FREDERICK SIMPAO | | ON FILE | | | | | | |
| MARC GOCHUICO | | ON FILE | | | | | | |
| MARC HIL BONAOBRA | | ON FILE | | | | | | |
| MARC JEFFERSON MILLAN | | ON FILE | | | | | | |
| MARC JOHN VILLANUEVA | | ON FILE | | | | | | |
| MARC JOSEP DE GUZMAN | | ON FILE | | | | | | |
| MARC LIM | | ON FILE | | | | | | |
| MARC NELSON CARDOSA | | ON FILE | | | | | | |
| MARC OLIVER TORRES | | ON FILE | | | | | | |
| MARC SALVADOR | | ON FILE | | | | | | |
| MARC TIMOTHY HUANG | | ON FILE | | | | | | |
| MARCELINO JR PALMA | | ON FILE | | | | | | |
| MARCELO JR JULAO | | ON FILE | | | | | | |
| MARCO POLO BERUELA | | ON FILE | | | | | | |
| MARCO WOLLANK | | ON FILE | | | | | | |
| MARCUS JAVIN CRESCINI NG UY | | ON FILE | | | | | | |
| MARDE SOLOMON | | ON FILE | | | | | | |
| MARDY BARTIDO | | ON FILE | | | | | | |
| MAREE ABIGAIL GALVEZ | | ON FILE | | | | | | |
| MARGARET BALOALOA | | ON FILE | | | | | | |
| MARGARET JALANDONI | | ON FILE | | | | | | |
| MARGARET LIM | | ON FILE | | | | | | |
| MARGARITA DEE | | ON FILE | | | | | | |
| MARGAUX GATBONTON | | ON FILE | | | | | | |
| MARGE FRITZI LIM | | ON FILE | | | | | | |
| MARGIE PANADO ALDABON | | ON FILE | | | | | | |
| MARGUERITE VILLEGAS | | ON FILE | | | | | | |
| MARI DOMINIQUE FRANCISCO | | ON FILE | | | | | | |
| MARIA ABBEY NISNISAN | | ON FILE | | | | | | |
| MARIA ALEXANDRA CARANDANG | | ON FILE | | | | | | |
| MARIA ANA ALYANA GARONG | | ON FILE | | | | | | |
| MARIA ANGELA SUNGA | | ON FILE | | | | | | |
| MARIA ANGELICA UY | | ON FILE | | | | | | |
| MARIA ANNA PATRICIA RUEDA | | ON FILE | | | | | | |
| MARIA ARJANE PATIS | | ON FILE | | | | | | |
| MARIA BELEN FLORDELIZA ABAYA | | ON FILE | | | | | | |
| MARIA BONNA ANN RABINO | | ON FILE | | | | | | |
| MARIA CARMELA ESPANOL | | ON FILE | | | | | | |
| MARIA CARMELA GARCIA | | ON FILE | | | | | | |
| MARIA CHRISTINE RAKER | | ON FILE | | | | | | |
| MARIA CORAZON CHAN | | ON FILE | | | | | | |
| MARIA CORAZON DE GUZMAN | | ON FILE | | | | | | |
| MARIA CRISTINA CAMAIN | | ON FILE | | | | | | |
| MARIA DANICA SISON | | ON FILE | | | | | | |
| MARIA FE LAPASARAN | | ON FILE | | | | | | |
| MARIA GERARDEE RUBIO | | ON FILE | | | | | | |
| MARIA GUIA MONFERO | | ON FILE | | | | | | |
| MARIA JOANA MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA JOSE | | ON FILE | | | | | | |
| MARIA JOSEFINA BACCAY | | ON FILE | | | | | | |
| MARIA KATRINA CHAINGAN | | ON FILE | | | | | | |
| MARIA KATRINA DAYRIT | | ON FILE | | | | | | |
| MARIA KRISTINA NAVARRO | | ON FILE | | | | | | |
| MARIA KRISZELDA CABAEL PABILLORE | | ON FILE | | | | | | |
| MARIA LORENA BALBERONA | | ON FILE | | | | | | |
| MARIA LOURDES DIOTAY | | ON FILE | | | | | | |
| MARIA LOURDES PAGULAYAN | | ON FILE | | | | | | |
| MARIA LOURDES ROMERO | | ON FILE | | | | | | |
| MARIA LUISA CABANAG | | ON FILE | | | | | | |
| MARIA LYNETTE ANNE OGNAYA | | ON FILE | | | | | | |
| MARIA MARGARITA GARCIA | | ON FILE | | | | | | |
| MARIA MERCEDES ROLLYCE CUA | | ON FILE | | | | | | |
| MARIA MURIEL PANIS | | ON FILE | | | | | | |
| MARIA NELDA CLAUDINE TIERRA MALLARI | | ON FILE | | | | | | |
| MARIA NYRA CAWASA | | ON FILE | | | | | | |
| MARIA ODESSA TORRES SANCHEZ | | ON FILE | | | | | | |
| MARIA PAZ CONJUICO | | ON FILE | | | | | | |
| MARIA PHOEBE IRHENE ARRIOLA | | ON FILE | | | | | | |
| MARIA RHODORA BRENDA MANALO | | ON FILE | | | | | | |
| MARIA ROEN ARASHIELA ARAGON | | ON FILE | | | | | | |
| MARIA ROSARIO ANGELICA BAUTISTA | | ON FILE | | | | | | |
| MARIA ROSARIO MARIZ CABRERA | | ON FILE | | | | | | |
| MARIA ROSEL LIM | | ON FILE | | | | | | |
| MARIA ROSEMIN GUANDE | | ON FILE | | | | | | |
| MARIA TATIANA ANDRES | | ON FILE | | | | | | |
| MARIA TEODOROO | | ON FILE | | | | | | |
| MARIA THERESA CABILI | | ON FILE | | | | | | |
| MARIA XAVIERA LEONARDO | | ON FILE | | | | | | |
| MARIALYM DE LA CRUZ PAJAYAT | | ON FILE | | | | | | |
| MARIAN CRUZADA | | ON FILE | | | | | | |
| MARIAN ERIS VILLAFUERTE | | ON FILE | | | | | | |
| MARIAN GIRLIE CHAN | | ON FILE | | | | | | |
| MARIANE ALIPORO | | ON FILE | | | | | | |
| MARIANNE ANDAL | | ON FILE | | | | | | |
| MARIANNE MARTIN | | ON FILE | | | | | | |
| MARIBEL FELICIANO | | ON FILE | | | | | | |
| MARIBEL SANGALANG | | ON FILE | | | | | | |
| MARICEL DIENZO | | ON FILE | | | | | | |
| MARICEL LIM | | ON FILE | | | | | | |
| MARICEL REGIO | | ON FILE | | | | | | |
| MARICEL ROMINA | | ON FILE | | | | | | |
| MARICEL SANCHEZ | | ON FILE | | | | | | |
| MARICHU COSTAN | | ON FILE | | | | | | |
| MARICRIS DUGTONG | | ON FILE | | | | | | |
| MARIE ELEANOR REYES | | ON FILE | | | | | | |
| MARIE GRACE LARION DUMUK | | ON FILE | | | | | | |
| MARIE PEARL PAYAG | | ON FILE | | | | | | |
| MARIE SAUNDERS | | ON FILE | | | | | | |
| MARIEL RICOHERMOSO | | ON FILE | | | | | | |
| MARIELA RIVERA | | ON FILE | | | | | | |
| MARIELLE MALASARTE ALMOCERA | | ON FILE | | | | | | |
| MARIEME SERRANO | | ON FILE | | | | | | |
| MARIETTA BELARMINO | | ON FILE | | | | | | |
| MARIETTA SAGER | | ON FILE | | | | | | |
| MARIFI ABELIJA OAPER | | ON FILE | | | | | | |
| MARIKO YAMAMOTO | | ON FILE | | | | | | |
| MARILOU BAYARONG VILLANUEVA | | ON FILE | | | | | | |
| MARILOU ESPIRITU | | ON FILE | | | | | | |
| MARILOU LUZON | | ON FILE | | | | | | |
| MARILYN IGNACIO | | ON FILE | | | | | | |
| MARILYN MORILLO | | ON FILE | | | | | | |
| MARILYN YIM | | ON FILE | | | | | | |
| MARINA CATERINA LORENZO MOLO | | ON FILE | | | | | | |
| MARINA COMIA | | ON FILE | | | | | | |
| MARINA DAYRIT | | ON FILE | | | | | | |
| MARIO FERRER | | ON FILE | | | | | | |
| MARIO FRANCISCO LOZANO | | ON FILE | | | | | | |
| MARIO MACASAET | | ON FILE | | | | | | |
| MARIO RIVERA | | ON FILE | | | | | | |
| MARIO SESCON | | ON FILE | | | | | | |
| MARION ANGELO ARISTOKI | | ON FILE | | | | | | |
| MARISSA ACOSTA | | ON FILE | | | | | | |
| MARISSA COMIA | | ON FILE | | | | | | |
| MARISSA PANALIGAN COMIA | | ON FILE | | | | | | |
| MARISTELA ANN LOPEZ | | ON FILE | | | | | | |
| MARITES ANDRES | | ON FILE | | | | | | |
| MARITES DIEGO | | ON FILE | | | | | | |
| MARITES LLAMELO | | ON FILE | | | | | | |
| MARITES MACINAS | | ON FILE | | | | | | |
| MARIVEL DEALAGDON | | ON FILE | | | | | | |
| MARIVIC SO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIZ DELA CRUZ | | ON FILE | | | | | | |
| MARJORIE LANTICAN | | ON FILE | | | | | | |
| MARJORIE VILLAFLORES | | ON FILE | | | | | | |
| MAR-JUN DIVINO | | ON FILE | | | | | | |
| MARK AARON LI | | ON FILE | | | | | | |
| MARK ALADDIN JACINTO | | ON FILE | | | | | | |
| MARK ALLEN MANLUTAC | | ON FILE | | | | | | |
| MARK ANDREW ESTRELLA | | ON FILE | | | | | | |
| MARK ANDREW SUAREZ | | ON FILE | | | | | | |
| MARK ANDREW YAO | | ON FILE | | | | | | |
| MARK ANGELO BRAVO | | ON FILE | | | | | | |
| MARK ANGELO LANZANAS | | ON FILE | | | | | | |
| MARK ANGELO PALISOC | | ON FILE | | | | | | |
| MARK ANGELO PEREZ | | ON FILE | | | | | | |
| MARK ANGELO PON-AN | | ON FILE | | | | | | |
| MARK ANTHONY ACOBA | | ON FILE | | | | | | |
| MARK ANTHONY BALUCAN | | ON FILE | | | | | | |
| MARK ANTHONY FRANCISCO | | ON FILE | | | | | | |
| MARK ANTHONY GALANIDO INTIC | | ON FILE | | | | | | |
| MARK ANTHONY MONTAÑO | | ON FILE | | | | | | |
| MARK ANTHONY VILLENA TANGONAN | | ON FILE | | | | | | |
| MARK AUSTIN SOLITA | | ON FILE | | | | | | |
| MARK BENETH JOSEPH CABASAG | | ON FILE | | | | | | |
| MARK BRIAN MARTINEZ BALLEBAS | | ON FILE | | | | | | |
| MARK CABRERA | | ON FILE | | | | | | |
| MARK CANEO | | ON FILE | | | | | | |
| MARK CHING | | ON FILE | | | | | | |
| MARK CHRISTOPHER BORJA | | ON FILE | | | | | | |
| MARK CHUA CHUI HIAN | | ON FILE | | | | | | |
| MARK CLIFTON | | ON FILE | | | | | | |
| MARK CLINT LURA | | ON FILE | | | | | | |
| MARK CONRAD WONG | | ON FILE | | | | | | |
| MARK COOLING | | ON FILE | | | | | | |
| MARK DANIEL BABAYLAN | | ON FILE | | | | | | |
| MARK DENNISON MANALO SY | | ON FILE | | | | | | |
| MARK DOMINIC LIBUNAO | | ON FILE | | | | | | |
| MARK EDESON DE MESA | | ON FILE | | | | | | |
| MARK GENESIS LOPEZ | | ON FILE | | | | | | |
| MARK GERALD GAN | | ON FILE | | | | | | |
| MARK HENRY CHING | | ON FILE | | | | | | |
| MARK IAN LEE | | ON FILE | | | | | | |
| MARK IGNACIO | | ON FILE | | | | | | |
| MARK JAPETH AXIBAL | | ON FILE | | | | | | |
| MARK JAYSON FABIAN | | ON FILE | | | | | | |
| MARK JERICHO SARROSA | | ON FILE | | | | | | |
| MARK JOSEPH CATAMORA MICLAT | | ON FILE | | | | | | |
| MARK JOSEPH PALEGUIN | | ON FILE | | | | | | |
| MARK JULIUS EUSEBIO | | ON FILE | | | | | | |
| MARK LAUREN HERNANDEZ | | ON FILE | | | | | | |
| MARK LEUS DIMACULANGAN | | ON FILE | | | | | | |
| MARK LOUIS CHUA LEE | | ON FILE | | | | | | |
| MARK LOUWIE ALESNA | | ON FILE | | | | | | |
| MARK MAYNARD ATENDIDO | | ON FILE | | | | | | |
| MARK MILLAN | | ON FILE | | | | | | |
| MARK MOLLASGO | | ON FILE | | | | | | |
| MARK OLIVEROS | | ON FILE | | | | | | |
| MARK OPACO | | ON FILE | | | | | | |
| MARK PAUL OCLARIT | | ON FILE | | | | | | |
| MARK ROELAND DE CASTRO | | ON FILE | | | | | | |
| MARK RYANNE VELEZ | | ON FILE | | | | | | |
| MARK SALDO | | ON FILE | | | | | | |
| MARK SAREN | | ON FILE | | | | | | |
| MARK SAUNDERS | | ON FILE | | | | | | |
| MARK SHELDON WONG | | ON FILE | | | | | | |
| MARK SHYLVESTER TIU | | ON FILE | | | | | | |
| MARK STEVEN AJETO | | ON FILE | | | | | | |
| MARKKENNETH VELASQUEZ CARACOL | | ON FILE | | | | | | |
| MARKO BARCELONA | | ON FILE | | | | | | |
| MARLINE DEL ROSARIO | | ON FILE | | | | | | |
| MARLON AGUILAR | | ON FILE | | | | | | |
| MARLON DE MESA | | ON FILE | | | | | | |
| MARLON JOHN SOL | | ON FILE | | | | | | |
| MARLON KRISTOFFER SUSIM | | ON FILE | | | | | | |
| MARLON MANALANG SERRANO | | ON FILE | | | | | | |
| MARLON TEODORO | | ON FILE | | | | | | |
| MARLON VICENTE | | ON FILE | | | | | | |
| MARNELLI GUEVARRA | | ON FILE | | | | | | |
| MARRY GOLD MOGOL | | ON FILE | | | | | | |
| MARS SARMIENTO | | ON FILE | | | | | | |
| MARSHAL MALINIT | | ON FILE | | | | | | |
| MARTEE CHRYSTIAN QUERIJERO | | ON FILE | | | | | | |
| MARTIN BENJIE NIDEA | | ON FILE | | | | | | |
| MARTIN CUSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN JEREMIAH JARMIN | | ON FILE | | | | | | |
| MARTIN NADOLL | | ON FILE | | | | | | |
| MARUJA DIANNA ALCOVENDAS | | ON FILE | | | | | | |
| MARVEI MAROLINA NOVAL | | ON FILE | | | | | | |
| MARVIN BALOALOA | | ON FILE | | | | | | |
| MARVIN FALCULAN | | ON FILE | | | | | | |
| MARVIN GARCIA | | ON FILE | | | | | | |
| MARVIN HINDANG | | ON FILE | | | | | | |
| MARVIN JAY EDMILAO | | ON FILE | | | | | | |
| MARVIN LIGAS | | ON FILE | | | | | | |
| MARVIN SALAZAR | | ON FILE | | | | | | |
| MARY ANN CHRISTINE ARCALLANA | | ON FILE | | | | | | |
| MARY ANN SILVESTRE | | ON FILE | | | | | | |
| MARY ANN TUSI | | ON FILE | | | | | | |
| MARY ANNE MENDIOLA | | ON FILE | | | | | | |
| MARY CONSUNJI | | ON FILE | | | | | | |
| MARY FAITH EYAS CREER | | ON FILE | | | | | | |
| MARY FAITH LOPEZ | | ON FILE | | | | | | |
| MARY FAITH VALLESER | | ON FILE | | | | | | |
| MARY GRACE EGANA | | ON FILE | | | | | | |
| MARY GRACE LANADO | | ON FILE | | | | | | |
| MARY GRACE PANCHO LIMOSNERO | | ON FILE | | | | | | |
| MARY GRACE SY | | ON FILE | | | | | | |
| MARY HONEY NAGALLO | | ON FILE | | | | | | |
| MARY JANE BARRERA | | ON FILE | | | | | | |
| MARY JANE GUPO | | ON FILE | | | | | | |
| MARY JANE MARCELLANA | | ON FILE | | | | | | |
| MARY JANE TABUADA | | ON FILE | | | | | | |
| MARY JAYSEL ENTIENZA | | ON FILE | | | | | | |
| MARY JEAN LIM | | ON FILE | | | | | | |
| MARY JOY CALDERON DAYAN | | ON FILE | | | | | | |
| MARY JOY DAYANGCO | | ON FILE | | | | | | |
| MARY JUNE CABIGON | | ON FILE | | | | | | |
| MARY LIZ JIMENEZ | | ON FILE | | | | | | |
| MARY PRINCESS ROSE NAIN CORPUZ | | ON FILE | | | | | | |
| MARY ROSE AGLIBOT | | ON FILE | | | | | | |
| MARY ROSE PINEDA | | ON FILE | | | | | | |
| MARY ROSE ZAPANTA | | ON FILE | | | | | | |
| MARY SUZANNE UY | | ON FILE | | | | | | |
| MARY SYKRETTE REMUDARO | | ON FILE | | | | | | |
| MARYFLOR BLANCE | | ON FILE | | | | | | |
| MARYGRACE MEDINA | | ON FILE | | | | | | |
| MARYROSE BILANGEL | | ON FILE | | | | | | |
| MARZEN MARQUEZ | | ON FILE | | | | | | |
| MASAYES JOHN VINCENT | | ON FILE | | | | | | |
| MATEUSZ WISNIEWSKI | | ON FILE | | | | | | |
| MATHEW LAGMAN CAPARAS | | ON FILE | | | | | | |
| MATT IVAN GOMEZ | | ON FILE | | | | | | |
| MATTHEW DREIBOR INDIANA CRISTE | | ON FILE | | | | | | |
| MATTHEW GREGORY LIM | | ON FILE | | | | | | |
| MATTHEW LORENZO ACADEMIA | | ON FILE | | | | | | |
| MATTHEW MALAKI | | ON FILE | | | | | | |
| MATTHEW SEAVER CHOY | | ON FILE | | | | | | |
| MATTHEW TAN | | ON FILE | | | | | | |
| MATTHEW YNGSON | | ON FILE | | | | | | |
| MATTHEW YOUNGS | | ON FILE | | | | | | |
| MATTHIEU GRAUX | | ON FILE | | | | | | |
| MAUREEN DEL ESPIRITU | | ON FILE | | | | | | |
| MAVERICK NOLASCO | | ON FILE | | | | | | |
| MAXIM ANGELO CEBRECUS | | ON FILE | | | | | | |
| MAXIMILLIAN GANABAN | | ON FILE | | | | | | |
| MAXINE REINA UY | | ON FILE | | | | | | |
| MAXINE TANJUTCO | | ON FILE | | | | | | |
| MAY ANN FRANCISCO | | ON FILE | | | | | | |
| MAY JOY GIRAO | | ON FILE | | | | | | |
| MAY MACALINAO | | ON FILE | | | | | | |
| MAY RACHEL REYES LIM | | ON FILE | | | | | | |
| MAY RHEALYN AGUINALDO | | ON FILE | | | | | | |
| MAYCIEL BULAGLAG | | ON FILE | | | | | | |
| MAYNARD RONQUILLO | | ON FILE | | | | | | |
| MC ENRI BARRERA VALERA | | ON FILE | | | | | | |
| MC KEVIN CALUMPANG | | ON FILE | | | | | | |
| MC KHEN BURNEA REMOLLO | | ON FILE | | | | | | |
| MCKINLEY SY | | ON FILE | | | | | | |
| MEDARDO III DE LEON ABAD | | ON FILE | | | | | | |
| MEDIATRIX FELICITY BLANDO | | ON FILE | | | | | | |
| MEGAN DELA VEGA | | ON FILE | | | | | | |
| MEJANE ANTIGO MANALILI | | ON FILE | | | | | | |
| MEL JEAN CABALLES | | ON FILE | | | | | | |
| MEL RODNEY VIRATA | | ON FILE | | | | | | |
| MEL SUZZANE CASTRO | | ON FILE | | | | | | |
| MELANIA BINABAY | | ON FILE | | | | | | |
| MELANIA COMIA BINABAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELANIE GIMOTO | | ON FILE | | | | | | |
| MELANNIE DIMAAPI | | ON FILE | | | | | | |
| MELBERT MAAÑO | | ON FILE | | | | | | |
| MELBEX DE LEON | | ON FILE | | | | | | |
| MELCA CAYETANA | | ON FILE | | | | | | |
| MELCHOR MALINIS | | ON FILE | | | | | | |
| MELGAR BICOMONG DAYAN | | ON FILE | | | | | | |
| MELISSA DELA CRUZ | | ON FILE | | | | | | |
| MELISSA GATCHALIAN | | ON FILE | | | | | | |
| MELISSA HUNG | | ON FILE | | | | | | |
| MELISSA ONG | | ON FILE | | | | | | |
| MELISSA OOSTENDORP | | ON FILE | | | | | | |
| MELISSA ORDENEZA | | ON FILE | | | | | | |
| MELISSA SEARES | | ON FILE | | | | | | |
| MELISSA VIZCARRA | | ON FILE | | | | | | |
| MELODY PERAMAN | | ON FILE | | | | | | |
| MELVIN CUETO | | ON FILE | | | | | | |
| MELVIN DELOS SANTOS | | ON FILE | | | | | | |
| MELVIN GARCIA | | ON FILE | | | | | | |
| MELVIN JASPER LIM | | ON FILE | | | | | | |
| MELVIN ORTIGUERRA | | ON FILE | | | | | | |
| MELWYN PATRIARCA PASCUA | | ON FILE | | | | | | |
| MENA OJEDA | | ON FILE | | | | | | |
| MENESIO CARIDO | | ON FILE | | | | | | |
| MENJIL REY VILLALOBOS | | ON FILE | | | | | | |
| MENNO SPIJKSTRA | | ON FILE | | | | | | |
| MENNY DAELLA | | ON FILE | | | | | | |
| MERAFLOR SIA | | ON FILE | | | | | | |
| MERIAM BASILIO | | ON FILE | | | | | | |
| MERIE ANN DIONISIO | | ON FILE | | | | | | |
| MERLINDA GABUA | | ON FILE | | | | | | |
| MERLITO MACANLALAY | | ON FILE | | | | | | |
| MERLY PERDON | | ON FILE | | | | | | |
| MERRY JEAN MAGBOO | | ON FILE | | | | | | |
| MERRY LYNCH FABIAN POLICARPIO | | ON FILE | | | | | | |
| MERRY SAN MATEO AREVALO | | ON FILE | | | | | | |
| MERVIC BRYAN NAVARRO | | ON FILE | | | | | | |
| MERVIN GONZALES | | ON FILE | | | | | | |
| MERVIN JUDD CEBRERO | | ON FILE | | | | | | |
| MERVYN FERNANDEZ | | ON FILE | | | | | | |
| MERVYN PISUENA | | ON FILE | | | | | | |
| MEYNARD CARDENAS NICOLAS | | ON FILE | | | | | | |
| MHARK LATIZA | | ON FILE | | | | | | |
| MIA CLEMENTE | | ON FILE | | | | | | |
| MIA MEE FALSARIO DE LA CRUZ | | ON FILE | | | | | | |
| MIA MORANDANTE | | ON FILE | | | | | | |
| MICA MAE DIESTA | | ON FILE | | | | | | |
| MICAELLO ARIONE QUERUBIN | | ON FILE | | | | | | |
| MICHA GLIPO | | ON FILE | | | | | | |
| MICHAEL AGURIN NARAG | | ON FILE | | | | | | |
| MICHAEL ALFRED TAN | | ON FILE | | | | | | |
| MICHAEL ANGELO BABOR | | ON FILE | | | | | | |
| MICHAEL ANGELO CAMPOS | | ON FILE | | | | | | |
| MICHAEL ANGELO FONTANILLA | | ON FILE | | | | | | |
| MICHAEL ANGELO LANDICHO FLORES | | ON FILE | | | | | | |
| MICHAEL ANGELO PROMENTILLA | | ON FILE | | | | | | |
| MICHAEL ANGELO TANTAY | | ON FILE | | | | | | |
| MICHAEL ANTHONY CRUZ | | ON FILE | | | | | | |
| MICHAEL AQUINO | | ON FILE | | | | | | |
| MICHAEL BARRERA | | ON FILE | | | | | | |
| MICHAEL BINABAY | | ON FILE | | | | | | |
| MICHAEL BRYAN CRISOSTOMO | | ON FILE | | | | | | |
| MICHAEL BUENAVENTURA | | ON FILE | | | | | | |
| MICHAEL BUHS | | ON FILE | | | | | | |
| MICHAEL CALMA | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN BALANGUE | | ON FILE | | | | | | |
| MICHAEL CHRISTOFFER MOISES | | ON FILE | | | | | | |
| MICHAEL CUYAG BINABAY | | ON FILE | | | | | | |
| MICHAEL DAVE GALLOPA | | ON FILE | | | | | | |
| MICHAEL DAVID AGITO | | ON FILE | | | | | | |
| MICHAEL DE LEON | | ON FILE | | | | | | |
| MICHAEL GUIAO | | ON FILE | | | | | | |
| MICHAEL ILANO | | ON FILE | | | | | | |
| MICHAEL JADE ESTELLORE | | ON FILE | | | | | | |
| MICHAEL JAMES BEDAYO | | ON FILE | | | | | | |
| MICHAEL JANUS MANZANO | | ON FILE | | | | | | |
| MICHAEL JARO | | ON FILE | | | | | | |
| MICHAEL JEFFREY PACURZA | | ON FILE | | | | | | |
| MICHAEL LATADE | | ON FILE | | | | | | |
| MICHAEL LAZARO | | ON FILE | | | | | | |
| MICHAEL LESTER MISTIOLA | | ON FILE | | | | | | |
| MICHAEL MARCELO | | ON FILE | | | | | | |
| MICHAEL MEEZAR SUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MIRANDA | | ON FILE | | | | | | |
| MICHAEL PACANA | | ON FILE | | | | | | |
| MICHAEL PETER CABALLO | | ON FILE | | | | | | |
| MICHAEL PINE | | ON FILE | | | | | | |
| MICHAEL RAMIREZ | | ON FILE | | | | | | |
| MICHAEL RAY VICTOR LOPEZ | | ON FILE | | | | | | |
| MICHAEL RESPICIO | | ON FILE | | | | | | |
| MICHAEL REY ESTRADA TRONO | | ON FILE | | | | | | |
| MICHAEL SAGER | | ON FILE | | | | | | |
| MICHAEL SAN DIEGO | | ON FILE | | | | | | |
| MICHAELA MIRANDA | | ON FILE | | | | | | |
| MICHAELIZA LEDESMA | | ON FILE | | | | | | |
| MICHELE TAN CASIS | | ON FILE | | | | | | |
| MICHELLE CAMPORASO | | ON FILE | | | | | | |
| MICHELLE CAMPOS | | ON FILE | | | | | | |
| MICHELLE CUSTODIO | | ON FILE | | | | | | |
| MICHELLE ESTANISLAO | | ON FILE | | | | | | |
| MICHELLE KILAM | | ON FILE | | | | | | |
| MICHELLE LEGARDA | | ON FILE | | | | | | |
| MICHELLE LOPAE NUGENT | | ON FILE | | | | | | |
| MICHELLE MARQUEZ | | ON FILE | | | | | | |
| MICHELLE MENGUIS | | ON FILE | | | | | | |
| MICHELLE NAQUIRA | | ON FILE | | | | | | |
| MICHELLE NUNAG | | ON FILE | | | | | | |
| MICHELLE OCFEMIA AMIL | | ON FILE | | | | | | |
| MICHELLE PAINAGAN | | ON FILE | | | | | | |
| MICHELLE PASCUAL | | ON FILE | | | | | | |
| MICHELLE RESPETO SARCILLA | | ON FILE | | | | | | |
| MICHIKO LIAO | | ON FILE | | | | | | |
| MICKO DY | | ON FILE | | | | | | |
| MICO TIOZON | | ON FILE | | | | | | |
| MICOLI CEDRIC CRUZ | | ON FILE | | | | | | |
| MIGUEL ANGELO GABRIEL | | ON FILE | | | | | | |
| MIGUEL ANGELO JOAQUIN | | ON FILE | | | | | | |
| MIGUEL ANTONIO DIAZ | | ON FILE | | | | | | |
| MIGUEL ANTONIO JARO | | ON FILE | | | | | | |
| MIGUEL FLORENDO | | ON FILE | | | | | | |
| MIGUEL KARLO SALVACION | | ON FILE | | | | | | |
| MIGUEL MENCHACA | | ON FILE | | | | | | |
| MIGUEL PASTELERO | | ON FILE | | | | | | |
| MIGUEL ROA | | ON FILE | | | | | | |
| MIGUEL SERRANO | | ON FILE | | | | | | |
| MIGUEL VILLAFUERTE | | ON FILE | | | | | | |
| MIGUELLE ANGELO ANDRADE DAWAL | | ON FILE | | | | | | |
| MIKE ANDREW ISIP | | ON FILE | | | | | | |
| MIKE LEMUEL DUMLAO | | ON FILE | | | | | | |
| MIKE SEVILLA | | ON FILE | | | | | | |
| MIKE THRASHER | | ON FILE | | | | | | |
| MIKHAIL KIM CRUZ | | ON FILE | | | | | | |
| MIKIO INOKUMA | | ON FILE | | | | | | |
| MIKO ANGELO BUEZA | | ON FILE | | | | | | |
| MIKO SANTILLAN | | ON FILE | | | | | | |
| MILA DELA PEÑA | | ON FILE | | | | | | |
| MILAGRACE YAWAN | | ON FILE | | | | | | |
| MILAN CLARET | | ON FILE | | | | | | |
| MILCAH CARPIO | | ON FILE | | | | | | |
| MILLENJAN CLARK CONSUEGRA | | ON FILE | | | | | | |
| MILO MARTINEZ | | ON FILE | | | | | | |
| MILTON GILBERT YU | | ON FILE | | | | | | |
| MINERVA COMIA DAGOS | | ON FILE | | | | | | |
| MINERVA DAGOS | | ON FILE | | | | | | |
| MINERVA MAGBOJOS | | ON FILE | | | | | | |
| MINIA CATACUTAN ANTIGO | | ON FILE | | | | | | |
| MIRA GENOBIA | | ON FILE | | | | | | |
| MIRAFLOR ERMITANO | | ON FILE | | | | | | |
| MISAEL ANIBAN MEMBREVE | | ON FILE | | | | | | |
| MITCHELLE WONG | | ON FILE | | | | | | |
| MOHAMMAD QUDRAT AL HAQ | | ON FILE | | | | | | |
| MOHAMMAD ZAJED DON MAKAKUA | | ON FILE | | | | | | |
| MON CHRISTOPHER LAT MANALO | | ON FILE | | | | | | |
| MONETTE AUSTRIA | | ON FILE | | | | | | |
| MONICA DEUDA SALIENDRES | | ON FILE | | | | | | |
| MONICA LIBUNAO | | ON FILE | | | | | | |
| MONICA MARIE AGUILAR | | ON FILE | | | | | | |
| MONICA ORTIZ LUIS | | ON FILE | | | | | | |
| MONIQUE ALYSON GAW | | ON FILE | | | | | | |
| MONIQUE LEE | | ON FILE | | | | | | |
| MORELO ERMITANO | | ON FILE | | | | | | |
| MORGAN SPENCER YAO | | ON FILE | | | | | | |
| MOSHE GAMOS | | ON FILE | | | | | | |
| MOSLIMA ODEH | | ON FILE | | | | | | |
| MSD DEBBY ANN CARAMANCION | | ON FILE | | | | | | |
| MUMTAZ MAHAL QUEVEDO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURIEL BEKEMA | | ON FILE | | | | | | |
| MURIEL ECHON | | ON FILE | | | | | | |
| MYLENE EZIHIE | | ON FILE | | | | | | |
| MYLENE MERCADO | | ON FILE | | | | | | |
| MYRA BUENO ALAMIL | | ON FILE | | | | | | |
| MYRA VIERNES | | ON FILE | | | | | | |
| NADGIE NEILSEN MORALES SANTOS | | ON FILE | | | | | | |
| NADINE VICTOR | | ON FILE | | | | | | |
| NAHOMA MAENTZ | | ON FILE | | | | | | |
| NANCY GAN | | ON FILE | | | | | | |
| NANET CUREG | | ON FILE | | | | | | |
| NANETH AQUINO | | ON FILE | | | | | | |
| NANETTE SALGADO | | ON FILE | | | | | | |
| NAOME JESSA SAGUISA | | ON FILE | | | | | | |
| NAP NARANJO | | ON FILE | | | | | | |
| NAPOLEON BANDOLON JR | | ON FILE | | | | | | |
| NAPOLEON RIVERA | | ON FILE | | | | | | |
| NAPTALIE VANGUARDIA | | ON FILE | | | | | | |
| NASTASSJA KIRSTEN TORRES SANCHEZ | | ON FILE | | | | | | |
| NATANIEL AQUINO | | ON FILE | | | | | | |
| NATASHA NATIVIDAD MANOTOK | | ON FILE | | | | | | |
| NATHAN GUEVARRA | | ON FILE | | | | | | |
| NATHANIEL GOLLA | | ON FILE | | | | | | |
| NATHANIEL PABILANDO | | ON FILE | | | | | | |
| NATHANIEL SANGALANG | | ON FILE | | | | | | |
| NEBO AGUILAR | | ON FILE | | | | | | |
| NECITAS ANGELES | | ON FILE | | | | | | |
| NEDAR VALDEVIESO | | ON FILE | | | | | | |
| NEIL CEZAR AUREUS | | ON FILE | | | | | | |
| NEIL CHENG | | ON FILE | | | | | | |
| NEIL FLORES | | ON FILE | | | | | | |
| NEIL JOHN FAELDONIA | | ON FILE | | | | | | |
| NEIL JOSEPH YAMIT | | ON FILE | | | | | | |
| NEIL JOY TANA FELIZARTE | | ON FILE | | | | | | |
| NEIL JUSTIN QUIZON | | ON FILE | | | | | | |
| NEIL LIBATIGUE | | ON FILE | | | | | | |
| NELIA GUMARAN | | ON FILE | | | | | | |
| NELL KAILESTER BOLIVAR SANTOS | | ON FILE | | | | | | |
| NELLIZA ESGUERRA | | ON FILE | | | | | | |
| NELSON LIN | | ON FILE | | | | | | |
| NELSON MICHAEL DE LOS REYES JR | | ON FILE | | | | | | |
| NELSON PASILAN | | ON FILE | | | | | | |
| NELSON QUITALEG | | ON FILE | | | | | | |
| NEMESIO LIGUA | | ON FILE | | | | | | |
| NEOFELIO DEL CORRO JR | | ON FILE | | | | | | |
| NEPTALLE SENATIN LLAGAS | | ON FILE | | | | | | |
| NERIE MENDIOLA | | ON FILE | | | | | | |
| NERISSA ILAGUISON | | ON FILE | | | | | | |
| NERISSA YUMANG | | ON FILE | | | | | | |
| NERIZA MIGUEL | | ON FILE | | | | | | |
| NESTOR JR VILLANUEVA | | ON FILE | | | | | | |
| NESTOR MIKE VERIN | | ON FILE | | | | | | |
| NESTOR PANALIGAN | | ON FILE | | | | | | |
| NESTOR PESTELOS | | ON FILE | | | | | | |
| NESTORIO COMIA | | ON FILE | | | | | | |
| NHOCHEL JAYLO | | ON FILE | | | | | | |
| NICA GO | | ON FILE | | | | | | |
| NICARTER FLORES MEJORADA | | ON FILE | | | | | | |
| NICETAS MARILAG III | | ON FILE | | | | | | |
| NICK BORCELIS ALARCIO | | ON FILE | | | | | | |
| NICK VILLAREAL | | ON FILE | | | | | | |
| NICO ANGELO PUADA | | ON FILE | | | | | | |
| NICOLE ALEXANDRIA BAUTISTA | | ON FILE | | | | | | |
| NICOLE ANNE TRINILLA | | ON FILE | | | | | | |
| NICOLE AREVALO | | ON FILE | | | | | | |
| NICOLE CADA | | ON FILE | | | | | | |
| NICOLE DE LA ROSA | | ON FILE | | | | | | |
| NICOLE MAY ALBA | | ON FILE | | | | | | |
| NICOLO ODULIO | | ON FILE | | | | | | |
| NIEKO BORELA | | ON FILE | | | | | | |
| NIEL COMIA | | ON FILE | | | | | | |
| NIEL ESPINA | | ON FILE | | | | | | |
| NIEL KHANGEL REYES | | ON FILE | | | | | | |
| NIKITA TRESKOV | | ON FILE | | | | | | |
| NIKKA MAE RIVERA | | ON FILE | | | | | | |
| NIKKI AQUINO | | ON FILE | | | | | | |
| NIKKI LOGAN | | ON FILE | | | | | | |
| NIKKO CHARLIE VERGARA | | ON FILE | | | | | | |
| NIKLAS SJOSTEN | | ON FILE | | | | | | |
| NILO BELEN MIRASOL | | ON FILE | | | | | | |
| NILO JOHN DOMINGO | | ON FILE | | | | | | |
| NIMROD BALAGBIS | | ON FILE | | | | | | |
| NIMROD FLORES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIMROD MANIO | | ON FILE | | | | | | |
| NINA CUSTODIO | | ON FILE | | | | | | |
| NIÑO ENRICO PRADO | | ON FILE | | | | | | |
| NINO JESUS DIZON | | ON FILE | | | | | | |
| NIÑO JOMARI DURO | | ON FILE | | | | | | |
| NINO OBIAS | | ON FILE | | | | | | |
| NINONARD POLICARPIO | | ON FILE | | | | | | |
| NOEL ALFONSO III BANZON | | ON FILE | | | | | | |
| NOEL ALMENDRAS | | ON FILE | | | | | | |
| NOEL CUNANAN | | ON FILE | | | | | | |
| NOEL FRANCIS LABIS | | ON FILE | | | | | | |
| NOEL JR JUGUAN | | ON FILE | | | | | | |
| NOEL MARASIGAN | | ON FILE | | | | | | |
| NOEL VANDAMME | | ON FILE | | | | | | |
| NOELLE GONZALEZ | | ON FILE | | | | | | |
| NOEMI GABRIELES | | ON FILE | | | | | | |
| NOLASCO FERNANDEZ | | ON FILE | | | | | | |
| NOLI CABALQUINTO | | ON FILE | | | | | | |
| NOMER REPANI | | ON FILE | | | | | | |
| NORA HERNANDEZ | | ON FILE | | | | | | |
| NORA ONG | | ON FILE | | | | | | |
| NORBE JUDE PEREZ | | ON FILE | | | | | | |
| NORBERTA TANILON | | ON FILE | | | | | | |
| NORBERTO DE GUZMAN | | ON FILE | | | | | | |
| NOREEN JOY GOGUANCO | | ON FILE | | | | | | |
| NORIEL ESCOBIO | | ON FILE | | | | | | |
| NORMA FABROS | | ON FILE | | | | | | |
| NORMAN JOHN MACADANGDANG | | ON FILE | | | | | | |
| NORMAN VIZCARRA | | ON FILE | | | | | | |
| NORWIN DIMATULAC | | ON FILE | | | | | | |
| NOVA CASIMPAN | | ON FILE | | | | | | |
| NOVA MISAL | | ON FILE | | | | | | |
| NOVA SOTELO | | ON FILE | | | | | | |
| NOVEL ELAINE PORLEY | | ON FILE | | | | | | |
| NOVELYN BALATE | | ON FILE | | | | | | |
| NOVIEL NATIVIDAD | | ON FILE | | | | | | |
| ODIN LORD BASALIO | | ON FILE | | | | | | |
| OFELIA ALCIRA | | ON FILE | | | | | | |
| OLAYBAR SYDNEY | | ON FILE | | | | | | |
| OLI AGUSTSSON | | ON FILE | | | | | | |
| OLIVE DE VELA | | ON FILE | | | | | | |
| OLIVE JOYCE DULNUAN | | ON FILE | | | | | | |
| OLIVER BERNABE | | ON FILE | | | | | | |
| OLIVER CHARLES DE LEON | | ON FILE | | | | | | |
| OLIVER DAN DE LUNA | | ON FILE | | | | | | |
| OLIVER ESCOTO | | ON FILE | | | | | | |
| OLIVER JOHN AGUILAR | | ON FILE | | | | | | |
| OLIVER NITURA | | ON FILE | | | | | | |
| OLIVER OCON | | ON FILE | | | | | | |
| OLIVER ONG | | ON FILE | | | | | | |
| OLIVER ORNIDO | | ON FILE | | | | | | |
| OLIVER RIMAN | | ON FILE | | | | | | |
| OLIVER SALVATIERRA | | ON FILE | | | | | | |
| OLIVIA CHING | | ON FILE | | | | | | |
| OLIVIER RAMBEAU | | ON FILE | | | | | | |
| OMAR FAIZEL SAPPAYANI | | ON FILE | | | | | | |
| OMAR NILO JR MARTINEZ | | ON FILE | | | | | | |
| OMEGA SOLATORIO | | ON FILE | | | | | | |
| OMNI GRACE GASCO | | ON FILE | | | | | | |
| ONYX LIM | | ON FILE | | | | | | |
| ORION BESABE | | ON FILE | | | | | | |
| ORLANDO DIMACULANGAN | | ON FILE | | | | | | |
| ORVEN AMIEL VERGARA | | ON FILE | | | | | | |
| OSCAR BORELA JR | | ON FILE | | | | | | |
| OSCAR TOJON JR. | | ON FILE | | | | | | |
| OSHIENE DELA CRUZ | | ON FILE | | | | | | |
| OSWALD QUE | | ON FILE | | | | | | |
| OWEN CANDELARIA | | ON FILE | | | | | | |
| OZGUR UNAL | | ON FILE | | | | | | |
| PACIFICO IV LOPEZ | | ON FILE | | | | | | |
| PAMELA BERENDES | | ON FILE | | | | | | |
| PAMELA GRACE GAYRAMA | | ON FILE | | | | | | |
| PAMELA KING | | ON FILE | | | | | | |
| PAOLA GALVEZ | | ON FILE | | | | | | |
| PAOLA ROSETE | | ON FILE | | | | | | |
| PAOLO BIGORNIA | | ON FILE | | | | | | |
| PAOLO CARLO CALALANG | | ON FILE | | | | | | |
| PAOLO CHINO YAP | | ON FILE | | | | | | |
| PAOLO DAVID CIRUELA | | ON FILE | | | | | | |
| PAOLO GABRIEL ALILAM | | ON FILE | | | | | | |
| PAOLO GREGORIO TOMAS | | ON FILE | | | | | | |
| PAOLO GUTIERREZ | | ON FILE | | | | | | |
| PAOLO MIGUEL CARREON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLO MIGUEL WARD | | ON FILE | | | | | | |
| PAOLO MIKAEL DE LOS REYES | | ON FILE | | | | | | |
| PAOLO NICOLAS TANSENGCO | | ON FILE | | | | | | |
| PAOLO PAGALING | | ON FILE | | | | | | |
| PAOLO RAFAEL TOLEDO | | ON FILE | | | | | | |
| PAOLO RAMON PAGAYATAN | | ON FILE | | | | | | |
| PAOLO VALDEZ | | ON FILE | | | | | | |
| PAT SU | | ON FILE | | | | | | |
| PATRICIA ANN DINGLASAN | | ON FILE | | | | | | |
| PATRICIA FE GABRIEL | | ON FILE | | | | | | |
| PATRICIA LOIS TALUSIG | | ON FILE | | | | | | |
| PATRICIA NICOLE MARTINEZ | | ON FILE | | | | | | |
| PATRICIO ABRIL TOM ATILLO | | ON FILE | | | | | | |
| PATRICK AARON DEL ROSARIO | | ON FILE | | | | | | |
| PATRICK ALMAZAN | | ON FILE | | | | | | |
| PATRICK CHING | | ON FILE | | | | | | |
| PATRICK JOHN DE VERA | | ON FILE | | | | | | |
| PATRICK JOSEPH DUMUK | | ON FILE | | | | | | |
| PATRICK MENEO SALAZAR | | ON FILE | | | | | | |
| PATRICK PHILLIPS | | ON FILE | | | | | | |
| PATRICK SHUSTER TY | | ON FILE | | | | | | |
| PATRICK WOOGUE | | ON FILE | | | | | | |
| PATRYZZA CAMPION | | ON FILE | | | | | | |
| PATTY YAO | | ON FILE | | | | | | |
| PAUL AARON JAMILA | | ON FILE | | | | | | |
| PAUL ANDYSON ECOY | | ON FILE | | | | | | |
| PAUL BINAG | | ON FILE | | | | | | |
| PAUL ERIC PAJARITO | | ON FILE | | | | | | |
| PAUL GAW | | ON FILE | | | | | | |
| PAUL JAEL | | ON FILE | | | | | | |
| PAUL JOHN BEJO | | ON FILE | | | | | | |
| PAUL KELLY SIMON | | ON FILE | | | | | | |
| PAUL LAURENCE CHUA | | ON FILE | | | | | | |
| PAUL NUEZ | | ON FILE | | | | | | |
| PAUL OBUSAN | | ON FILE | | | | | | |
| PAUL RAINIER NICOLAS | | ON FILE | | | | | | |
| PAUL RYAN ONG | | ON FILE | | | | | | |
| PAUL SHELTON AGAYO | | ON FILE | | | | | | |
| PAUL SIMOUNE PAGULAYAN | | ON FILE | | | | | | |
| PAUL TIMOTHY GARAY | | ON FILE | | | | | | |
| PAUL VINCENT MACAPAGAL | | ON FILE | | | | | | |
| PAULA MAE GOHING | | ON FILE | | | | | | |
| PAULINE PINPIN | | ON FILE | | | | | | |
| PAULO CREDO | | ON FILE | | | | | | |
| PAULO ENRICO ANSAY | | ON FILE | | | | | | |
| PAULO HERNANDEZ | | ON FILE | | | | | | |
| PAULO MILLA | | ON FILE | | | | | | |
| PAULO MOLLASGO | | ON FILE | | | | | | |
| PEDRO GAUDICOS | | ON FILE | | | | | | |
| PEDRO MOLLASGO | | ON FILE | | | | | | |
| PEPITO DALUPE | | ON FILE | | | | | | |
| PERAS PELEGRINO MICHELLE | | ON FILE | | | | | | |
| PERLITA CARDINO | | ON FILE | | | | | | |
| PERLITA QUIJOTE | | ON FILE | | | | | | |
| PERNARD JOHN BAMBA | | ON FILE | | | | | | |
| PERRY JUNIOR QUIROS | | ON FILE | | | | | | |
| PERT ANTHONY CAEDO | | ON FILE | | | | | | |
| PETER ALEXANDER SCHELIN | | ON FILE | | | | | | |
| PETER HAUJE | | ON FILE | | | | | | |
| PETER HJALMARSSON | | ON FILE | | | | | | |
| PETER IAN CABAHUG | | ON FILE | | | | | | |
| PETER JOHN SY | | ON FILE | | | | | | |
| PETER JORDAN PELAYO | | ON FILE | | | | | | |
| PETER MARTIN BETO DY | | ON FILE | | | | | | |
| PETER PAUL SANTIAGO | | ON FILE | | | | | | |
| PETER PRESTLEY | | ON FILE | | | | | | |
| PHIL COSTILLAS | | ON FILE | | | | | | |
| PHILIP ANTHONY BABIERRA | | ON FILE | | | | | | |
| PHILIP GENONA | | ON FILE | | | | | | |
| PHILIP LOUIE MOJICA | | ON FILE | | | | | | |
| PHILIP MARK GUTIERREZ | | ON FILE | | | | | | |
| PHILIP MICHAEL CHEANG | | ON FILE | | | | | | |
| PHILIP NAZAR MENDEZ | | ON FILE | | | | | | |
| PHILIP RAYMOND LIM | | ON FILE | | | | | | |
| PHILIP WEE | | ON FILE | | | | | | |
| PHILIPPE SEYER | | ON FILE | | | | | | |
| PHILIPPS DUNHILL OB JR. M. TANEDO | | ON FILE | | | | | | |
| PHILLIP GEON AMIL STA ELENA | | ON FILE | | | | | | |
| PHILLIP MICHAEL TAN | | ON FILE | | | | | | |
| PHILLIPS MARI MADRIO | | ON FILE | | | | | | |
| PIA DULIGAS | | ON FILE | | | | | | |
| PIA NICOLE DELA PEÑA | | ON FILE | | | | | | |
| PIO ANTHONY RANILE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIO JIAN LUMONGSOD | | ON FILE | | | | | | |
| PJ WALTER ALEMAN | | ON FILE | | | | | | |
| POCHOLO SAMSON | | ON FILE | | | | | | |
| PONCIANO CREDO | | ON FILE | | | | | | |
| PONCIANO JR. ALO | | ON FILE | | | | | | |
| PREBEN ABECIA | | ON FILE | | | | | | |
| PRECIL GRACE MOZOL | | ON FILE | | | | | | |
| PRECILLA ALIMAN | | ON FILE | | | | | | |
| PRECIOSA CABRERA | | ON FILE | | | | | | |
| PRECIOUS ANN LIMSON | | ON FILE | | | | | | |
| PRESCIOS BHELL HERNANDEZ | | ON FILE | | | | | | |
| PRICELLE MANGUNE | | ON FILE | | | | | | |
| PRINCE ANTHONY TEJADA | | ON FILE | | | | | | |
| PRINCE CEASAR-IAN SANCHEZ | | ON FILE | | | | | | |
| PRINCE JAIRO BICERA | | ON FILE | | | | | | |
| PRINCE MODJURE REYES MATA | | ON FILE | | | | | | |
| PRINCE TAN | | ON FILE | | | | | | |
| PRINCESS ERICKA GARCE ARCEGA | | ON FILE | | | | | | |
| PRINCESS JOYCE ASIS | | ON FILE | | | | | | |
| PUCHOLO BARIN | | ON FILE | | | | | | |
| PUNYAGI ABUEG | | ON FILE | | | | | | |
| QUEEN SHAIRA SIASON | | ON FILE | | | | | | |
| QUEENLETTE MARFORI | | ON FILE | | | | | | |
| QUENCY MAE NILO | | ON FILE | | | | | | |
| RABOR DIAMANTE MICHELLE | | ON FILE | | | | | | |
| RACHEL ANN FRANCIA | | ON FILE | | | | | | |
| RACHEL ANN PASILAN | | ON FILE | | | | | | |
| RACHEL CHUA | | ON FILE | | | | | | |
| RACHEL INANDAN | | ON FILE | | | | | | |
| RACHELL ANN JUANERIO | | ON FILE | | | | | | |
| RACHELLE CHIU | | ON FILE | | | | | | |
| RACHELLE LYNN MARMITA | | ON FILE | | | | | | |
| RACHELLE OCAMPO | | ON FILE | | | | | | |
| RACQUEL ISADA | | ON FILE | | | | | | |
| RACQUEL OCFEMIA AMIL | | ON FILE | | | | | | |
| RADANGEL SALVADOR | | ON FILE | | | | | | |
| RAFAEL ALLANIGUE TANCIOCO | | ON FILE | | | | | | |
| RAFAEL ALVIN YLLANA | | ON FILE | | | | | | |
| RAFAEL ARNOLD IÑIGO IV MISA | | ON FILE | | | | | | |
| RAFAEL GUTIERREZ | | ON FILE | | | | | | |
| RAFAEL INTING | | ON FILE | | | | | | |
| RAFAEL JOSE GUEVARA | | ON FILE | | | | | | |
| RAFAEL LLENAS | | ON FILE | | | | | | |
| RAFAEL OCHOSA | | ON FILE | | | | | | |
| RAFAEL PADILLA | | ON FILE | | | | | | |
| RAFAEL RYAN FELICIANO | | ON FILE | | | | | | |
| RAFAEL SUSANO | | ON FILE | | | | | | |
| RAFAEL TANTAY | | ON FILE | | | | | | |
| RAFFY BALLESIL | | ON FILE | | | | | | |
| RAFFY SANTIAGO | | ON FILE | | | | | | |
| RAGAELLA FELICCI MAURICIO | | ON FILE | | | | | | |
| RAHMIN NAYERI | | ON FILE | | | | | | |
| RAHNEE ROSAROS | | ON FILE | | | | | | |
| RAIAN CELENDRON | | ON FILE | | | | | | |
| RAIN RAMOS | | ON FILE | | | | | | |
| RAINDY CYRILL ECARMA | | ON FILE | | | | | | |
| RAINE LEDNAC | | ON FILE | | | | | | |
| RAINEIRE PASCUAL | | ON FILE | | | | | | |
| RAISSA CAEL REYES | | ON FILE | | | | | | |
| RAJORE PAGALARAN | | ON FILE | | | | | | |
| RALPH ALLAN DEL MUNDO AGUINALDO | | ON FILE | | | | | | |
| RALPH MARCUSS MANARANG | | ON FILE | | | | | | |
| RALPH RICHARD REYES | | ON FILE | | | | | | |
| RALPH VINCENT KYLE LIM | | ON FILE | | | | | | |
| RAM CHRISTOPHER GUEVARA | | ON FILE | | | | | | |
| RAMIEL ALVAREZ | | ON FILE | | | | | | |
| RAMIL ABIO | | ON FILE | | | | | | |
| RAMIL MABISCAY | | ON FILE | | | | | | |
| RAMIL MENDIOLA | | ON FILE | | | | | | |
| RAMOEL RUBENECIA | | ON FILE | | | | | | |
| RAMON ANGEL SALUD | | ON FILE | | | | | | |
| RAMON DUMUK | | ON FILE | | | | | | |
| RAMON PASTELERO | | ON FILE | | | | | | |
| RAMONA LYN UMAMPANG | | ON FILE | | | | | | |
| RAMONE ZAFRA | | ON FILE | | | | | | |
| RAMSES SONNY DAGOY | | ON FILE | | | | | | |
| RANDELL GANCHUA | | ON FILE | | | | | | |
| RANDOLFRICH CHUA | | ON FILE | | | | | | |
| RANDOLPH ERIBAL | | ON FILE | | | | | | |
| RANDY ARISTON | | ON FILE | | | | | | |
| RANDY RAMOS | | ON FILE | | | | | | |
| RANDY SAN PASCUAL | | ON FILE | | | | | | |
| RANGELO TOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANJE CAMPOS | | ON FILE | | | | | | |
| RANNIE LINZAGAN | | ON FILE | | | | | | |
| RANNIE YIM | | ON FILE | | | | | | |
| RANZ PAUL ALEGRE | | ON FILE | | | | | | |
| RAPHAEL ANTHONE SANTOS | | ON FILE | | | | | | |
| RAPHAEL ELISHA CARIZO | | ON FILE | | | | | | |
| RAPHAEL LUIGI MARTINEZ | | ON FILE | | | | | | |
| RAPHAEL LUIS ROBES | | ON FILE | | | | | | |
| RAPHAEL RAMIRO CAPARROS | | ON FILE | | | | | | |
| RAQUEL ROSETE | | ON FILE | | | | | | |
| RASEC JOSEF AZUCENA | | ON FILE | | | | | | |
| RASOL TAGLE | | ON FILE | | | | | | |
| RAUL ALVARADE LABAD | | ON FILE | | | | | | |
| RAUL MILLANO | | ON FILE | | | | | | |
| RAVI AHUJA | | ON FILE | | | | | | |
| RAY ALLEN ESTAY | | ON FILE | | | | | | |
| RAY AVELINO | | ON FILE | | | | | | |
| RAY MARTIN DE LARA | | ON FILE | | | | | | |
| RAYLIEN GARGANERA | | ON FILE | | | | | | |
| RAYMART NAPALANG | | ON FILE | | | | | | |
| RAYMOND ANGELES | | ON FILE | | | | | | |
| RAYMOND BATTAD ABENDANIO | | ON FILE | | | | | | |
| RAYMOND GABRIELE LALIC | | ON FILE | | | | | | |
| RAYMOND LAWRENCE DIMAYUGA | | ON FILE | | | | | | |
| RAYMOND ONG | | ON FILE | | | | | | |
| RAYMOND RYAN FABROS | | ON FILE | | | | | | |
| RAYMUND AÑORA | | ON FILE | | | | | | |
| RAYMUND BESAS | | ON FILE | | | | | | |
| RAYMUND ESCALONA | | ON FILE | | | | | | |
| RAYMUND TAN | | ON FILE | | | | | | |
| RAYMUND WEIL FELISMINO | | ON FILE | | | | | | |
| REB JAMIE ESDRELON | | ON FILE | | | | | | |
| REBECCA ANDRES | | ON FILE | | | | | | |
| REBINA QUIBUAL | | ON FILE | | | | | | |
| RECHEL SELORIO | | ON FILE | | | | | | |
| RECHIE BUGHAO | | ON FILE | | | | | | |
| RECILDA PUNAY | | ON FILE | | | | | | |
| RED NARBONETA | | ON FILE | | | | | | |
| REDEN CABELLO | | ON FILE | | | | | | |
| REDEN SULAD | | ON FILE | | | | | | |
| REGIENALD MASIRAG | | ON FILE | | | | | | |
| REGIL LOVERANES | | ON FILE | | | | | | |
| REGINA ANN ABELA | | ON FILE | | | | | | |
| REGINA MARINA BAUTISTA | | ON FILE | | | | | | |
| REGINALD BARROZO | | ON FILE | | | | | | |
| REI JUESEL SEBASTIAN | | ON FILE | | | | | | |
| REICH CANLAS | | ON FILE | | | | | | |
| REIJINNE QUEVADA | | ON FILE | | | | | | |
| REIN RONQUILLO | | ON FILE | | | | | | |
| REINA ANDREA RONQUILLO | | ON FILE | | | | | | |
| REINA HANEEN CALIMAG | | ON FILE | | | | | | |
| REIVEN RAIN LUCERO | | ON FILE | | | | | | |
| REJEAN OMBAYAN | | ON FILE | | | | | | |
| RELITA BACARICAS | | ON FILE | | | | | | |
| RELYN DETOPEREZ | | ON FILE | | | | | | |
| REMEDIOS GONZALES | | ON FILE | | | | | | |
| REMEGILDO QUIDIT | | ON FILE | | | | | | |
| REMEGIO MELLOMIDA | | ON FILE | | | | | | |
| REMELIE MARILE | | ON FILE | | | | | | |
| REMELYN DE RAMOS | | ON FILE | | | | | | |
| REMIGIO JR. MILLARE | | ON FILE | | | | | | |
| REMILY ABELIDA | | ON FILE | | | | | | |
| REMUS DILANTAWI | | ON FILE | | | | | | |
| RENALYN BRIGOLE MANGENTE | | ON FILE | | | | | | |
| RENAN PUNTO | | ON FILE | | | | | | |
| RENATO JESUS CONCEPCION | | ON FILE | | | | | | |
| RENATO RITCHIE SOLANA | | ON FILE | | | | | | |
| RENATO ROBLES | | ON FILE | | | | | | |
| RENATO SAN MIGUEL | | ON FILE | | | | | | |
| RENATO SINDIONG | | ON FILE | | | | | | |
| RENATO VILLANUEVA | | ON FILE | | | | | | |
| RENE AGRAVANTE | | ON FILE | | | | | | |
| RENE BONCALES | | ON FILE | | | | | | |
| RENE ESTROGA JR | | ON FILE | | | | | | |
| RENE GOLEZ | | ON FILE | | | | | | |
| RENE LACHICA | | ON FILE | | | | | | |
| RENE SR ESTROGA | | ON FILE | | | | | | |
| RENEE CONCEPCION | | ON FILE | | | | | | |
| RENERIO JOSE CAPAREDA | | ON FILE | | | | | | |
| RENEVEL GUIRET | | ON FILE | | | | | | |
| RENIE RIVERA | | ON FILE | | | | | | |
| RENIELYN CAPARINO | | ON FILE | | | | | | |
| RENOR JOHN ELLORIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENYBOY BALANSAG | | ON FILE | | | | | | |
| RENZ ALIPIO | | ON FILE | | | | | | |
| RENZ DESIDERIO | | ON FILE | | | | | | |
| RENZ GOMEZ | | ON FILE | | | | | | |
| RENZ JAY TUGANO | | ON FILE | | | | | | |
| RENZ KEVIN ARCENAL | | ON FILE | | | | | | |
| RENZ RUDOLF ROSALES LAYLO | | ON FILE | | | | | | |
| RENZE ERIC MAGDAMIT | | ON FILE | | | | | | |
| RENZY OSORIO | | ON FILE | | | | | | |
| RESTY LEAÑO | | ON FILE | | | | | | |
| REUBEN FISCHER | | ON FILE | | | | | | |
| REVEE MADRIAGA | | ON FILE | | | | | | |
| REX EVANGELISTA | | ON FILE | | | | | | |
| REX JANABAN | | ON FILE | | | | | | |
| REX TORRES | | ON FILE | | | | | | |
| REXON JAY ROSIL | | ON FILE | | | | | | |
| REY ALDRIN DIMAPORO | | ON FILE | | | | | | |
| REY MARK BAGAUA | | ON FILE | | | | | | |
| REY ZOZAS LOZADA | | ON FILE | | | | | | |
| REYMA CHANG | | ON FILE | | | | | | |
| REYMARK ESPOSO | | ON FILE | | | | | | |
| REYMARR HIJARA | | ON FILE | | | | | | |
| REYMON TABAOSARES | | ON FILE | | | | | | |
| REYNALDO BORJA | | ON FILE | | | | | | |
| REYNALDO CARIDAOAN | | ON FILE | | | | | | |
| REYNALDO LARANO | | ON FILE | | | | | | |
| REYNALDO LLORENTE | | ON FILE | | | | | | |
| REYNALDO MANUEL PAYOS | | ON FILE | | | | | | |
| REYNALDO PUZON OCAMPO | | ON FILE | | | | | | |
| REYNALDO RAM OÑAS | | ON FILE | | | | | | |
| REYNALDO RAÑESES | | ON FILE | | | | | | |
| REYNALDO SALAZAR JR | | ON FILE | | | | | | |
| REYNALDO VALENCIA | | ON FILE | | | | | | |
| REYNALDO, JR. PONTILLAS TOMAS | | ON FILE | | | | | | |
| REYNAN ESTOLORA | | ON FILE | | | | | | |
| REYNANTE AGUILON | | ON FILE | | | | | | |
| REYNANTE BULAWAN | | ON FILE | | | | | | |
| REYNANTE GAMBA | | ON FILE | | | | | | |
| REYNARD DOFITAS | | ON FILE | | | | | | |
| REYVIC JR UDASCO | | ON FILE | | | | | | |
| REZA MARIE USARAGA | | ON FILE | | | | | | |
| REZEN DELA ROSA | | ON FILE | | | | | | |
| RHANDEE SAN JUAN | | ON FILE | | | | | | |
| RHAY ANGELO LAURITO | | ON FILE | | | | | | |
| RHEA JESSICA RAFAL | | ON FILE | | | | | | |
| RHEA OTILANO GENSOLE | | ON FILE | | | | | | |
| RHEMA JOY NOCEJA | | ON FILE | | | | | | |
| RHENCY LEGASPI | | ON FILE | | | | | | |
| RHEYSON JHOBE LAO LAPING | | ON FILE | | | | | | |
| RHICHIE GERARD BROWN | | ON FILE | | | | | | |
| RHODORA ALCANTARA | | ON FILE | | | | | | |
| RHODORA CALOSING | | ON FILE | | | | | | |
| RHOMEN PERDON | | ON FILE | | | | | | |
| RHONALD ERICSON FERNANDEZ UMALI | | ON FILE | | | | | | |
| RI NINA CARMEN PEREZ | | ON FILE | | | | | | |
| RICARDO CARL NABONG | | ON FILE | | | | | | |
| RICARDO MANUEL SARMIENTO | | ON FILE | | | | | | |
| RICARDO SIMBOL JR. | | ON FILE | | | | | | |
| RICARDO SINDIONG | | ON FILE | | | | | | |
| RICHARD ABARRA | | ON FILE | | | | | | |
| RICHARD ABELLANOSA | | ON FILE | | | | | | |
| RICHARD AGUADO | | ON FILE | | | | | | |
| RICHARD BARTOLOME | | ON FILE | | | | | | |
| RICHARD BRYAN CANDOL | | ON FILE | | | | | | |
| RICHARD CANTILA DELA CRUZ | | ON FILE | | | | | | |
| RICHARD CHICO | | ON FILE | | | | | | |
| RICHARD CORTO DUCAY | | ON FILE | | | | | | |
| RICHARD GUEVARA PRADO | | ON FILE | | | | | | |
| RICHARD LABONG | | ON FILE | | | | | | |
| RICHARD LUSTRE | | ON FILE | | | | | | |
| RICHARD MANATAD | | ON FILE | | | | | | |
| RICHARD MENES | | ON FILE | | | | | | |
| RICHARD NIEVES | | ON FILE | | | | | | |
| RICHARD PONTESOR | | ON FILE | | | | | | |
| RICHARDSON TIU SOARES | | ON FILE | | | | | | |
| RICHIE RYAN REYES | | ON FILE | | | | | | |
| RICHMOND KU | | ON FILE | | | | | | |
| RICKY DE GUZMAN | | ON FILE | | | | | | |
| RICO ARNOLD OÑATE | | ON FILE | | | | | | |
| RICO VIRAY | | ON FILE | | | | | | |
| RICOREY OCABA | | ON FILE | | | | | | |
| RICSON JAY EVANGELISTA | | ON FILE | | | | | | |
| RIGEL KENT CASTILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIKIYA YAMAMOTO | | ON FILE | | | | | | |
| RINA BUCAO | | ON FILE | | | | | | |
| RINA IGBARAS | | ON FILE | | | | | | |
| RISALINA DELUTA | | ON FILE | | | | | | |
| RISHEIL CAYABYAB | | ON FILE | | | | | | |
| RISSA RUADO | | ON FILE | | | | | | |
| RITA KAPANDE KASHINAMILUNDA | | ON FILE | | | | | | |
| RIZA STARADUB | | ON FILE | | | | | | |
| RIZALDO BORJA | | ON FILE | | | | | | |
| RIZALINA ARANZASU | | ON FILE | | | | | | |
| RIZALINA OLIQUIANO | | ON FILE | | | | | | |
| RIZZA RODRIGORA | | ON FILE | | | | | | |
| ROBERT DAQUIGAN | | ON FILE | | | | | | |
| ROBERT DOLORMENTE | | ON FILE | | | | | | |
| ROBERT LOUIS ENRIQUEZ | | ON FILE | | | | | | |
| ROBERT MELLA SALCEDA | | ON FILE | | | | | | |
| ROBERT NASSR | | ON FILE | | | | | | |
| ROBERT ROSS DE GUZMAN | | ON FILE | | | | | | |
| ROBERT STARADUB | | ON FILE | | | | | | |
| ROBERT WALCHER | | ON FILE | | | | | | |
| ROBERTO BALTAZAR | | ON FILE | | | | | | |
| ROBERTO DACION | | ON FILE | | | | | | |
| ROBERTO GONZALES | | ON FILE | | | | | | |
| ROBERTO JR. ALVAREZ | | ON FILE | | | | | | |
| ROBERTSON BARRO | | ON FILE | | | | | | |
| ROBIN PATRICK LAVARES | | ON FILE | | | | | | |
| ROBYN YSABEL ARCAGUA | | ON FILE | | | | | | |
| ROCELA DE LEON | | ON FILE | | | | | | |
| ROCELYN RAMOS | | ON FILE | | | | | | |
| ROCHELLE ANN TANGONAN | | ON FILE | | | | | | |
| ROCHELLE GILLIAN EDRALIN EUGENIO | | ON FILE | | | | | | |
| ROCHELLE MAE ESTOESTA SIMSIMAN | | ON FILE | | | | | | |
| ROCHELLE VELEZ | | ON FILE | | | | | | |
| ROCKY SALVADOR | | ON FILE | | | | | | |
| ROD ARON BAUTISTA | | ON FILE | | | | | | |
| RODEL TORRES | | ON FILE | | | | | | |
| RODEL VALIMENTO | | ON FILE | | | | | | |
| RODELIO ANONUEVO | | ON FILE | | | | | | |
| RODELISA CARINO | | ON FILE | | | | | | |
| RODELMAR DIZON | | ON FILE | | | | | | |
| RODELYN MANUEL | | ON FILE | | | | | | |
| RODERICK BATALLER | | ON FILE | | | | | | |
| RODERICK BOLING DELGADO | | ON FILE | | | | | | |
| RODERICK COLLADO | | ON FILE | | | | | | |
| RODERICK HING | | ON FILE | | | | | | |
| RODOLFO CLAUDIO | | ON FILE | | | | | | |
| RODOLFO ESPINA | | ON FILE | | | | | | |
| RODOLFO JR DEL MUNDO | | ON FILE | | | | | | |
| RODOLFO MANIEGO | | ON FILE | | | | | | |
| RODOLFO MOLINOS JR. | | ON FILE | | | | | | |
| RODOLFO PAREJA | | ON FILE | | | | | | |
| RODOLFO RAFAEL | | ON FILE | | | | | | |
| RODRIGO AGULTO | | ON FILE | | | | | | |
| RODRIGO BARIEN | | ON FILE | | | | | | |
| RODRIGO SALLUMAN | | ON FILE | | | | | | |
| RODYLYN SURBONA | | ON FILE | | | | | | |
| RODZON LIMJAP | | ON FILE | | | | | | |
| ROEL CRISTIAN NUÑEZ | | ON FILE | | | | | | |
| ROEL YAP | | ON FILE | | | | | | |
| ROGEL JOSEPH GAGARIN | | ON FILE | | | | | | |
| ROGELIO BELGA | | ON FILE | | | | | | |
| ROGELIO CALAMAYA | | ON FILE | | | | | | |
| ROGELIO HERNANDEZ | | ON FILE | | | | | | |
| ROGELIO LASCONIA | | ON FILE | | | | | | |
| ROGER LO CHAN | | ON FILE | | | | | | |
| ROGER PALLANT | | ON FILE | | | | | | |
| ROHAN MARCELANG | | ON FILE | | | | | | |
| ROHIT AHUJA | | ON FILE | | | | | | |
| ROHNAN MARCOS | | ON FILE | | | | | | |
| ROIE RAMOS | | ON FILE | | | | | | |
| ROLAN ABAD ORACION | | ON FILE | | | | | | |
| ROLAN RICHARD LIZARDO | | ON FILE | | | | | | |
| ROLAND FELICIANO | | ON FILE | | | | | | |
| ROLAND JUDE ABOLENCIA | | ON FILE | | | | | | |
| ROLAND MATUTIS | | ON FILE | | | | | | |
| ROLAND PASAPORTE | | ON FILE | | | | | | |
| ROLAND RENE SORBITO JR | | ON FILE | | | | | | |
| ROLAND ROSITO | | ON FILE | | | | | | |
| ROLANDO CREDO | | ON FILE | | | | | | |
| ROLANDO JR VILLEGAS GAVILANGOSO | | ON FILE | | | | | | |
| ROLANDO MARACE | | ON FILE | | | | | | |
| ROLANDO PACANOT | | ON FILE | | | | | | |
| ROLANDO PACLE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLANDO TABAO JR | | ON FILE | | | | | | |
| ROLDAN ALINDAJAO | | ON FILE | | | | | | |
| ROLDAN DURAN HILARIO | | ON FILE | | | | | | |
| ROLLY LAMBINO | | ON FILE | | | | | | |
| ROLLY PALMA | | ON FILE | | | | | | |
| ROLLY TANGONAN | | ON FILE | | | | | | |
| ROLYN ANDREI RIGOR | | ON FILE | | | | | | |
| ROMA JORI BOSCH | | ON FILE | | | | | | |
| ROMAN REGALA | | ON FILE | | | | | | |
| ROMANCITO SANCHEZ | | ON FILE | | | | | | |
| ROME ARGENTINE ALIMAGNO | | ON FILE | | | | | | |
| ROMEL ABANDO | | ON FILE | | | | | | |
| ROMEL ESTRADA | | ON FILE | | | | | | |
| ROMEL JABONGA | | ON FILE | | | | | | |
| ROMEL JAMES AMPO | | ON FILE | | | | | | |
| ROMEL JAMES MILLANES | | ON FILE | | | | | | |
| ROMEL JR. LUMIGUID | | ON FILE | | | | | | |
| ROMEL PAGLINAWAN | | ON FILE | | | | | | |
| ROMELA CANILLO | | ON FILE | | | | | | |
| ROMEO ESGUERRA | | ON FILE | | | | | | |
| ROMEO JR DUCUT LOPEZ | | ON FILE | | | | | | |
| ROMEO PAOLO LATORRE | | ON FILE | | | | | | |
| ROMJAKE JOHN AMARILLE | | ON FILE | | | | | | |
| ROM-JAYE AMON | | ON FILE | | | | | | |
| ROMMAR DELA CRUZ PAJAYAT | | ON FILE | | | | | | |
| ROMMEL BOLUS | | ON FILE | | | | | | |
| ROMMEL MANALILI | | ON FILE | | | | | | |
| ROMMEL NACINO | | ON FILE | | | | | | |
| ROMMEL RECIBE | | ON FILE | | | | | | |
| ROMMEL SONGCO | | ON FILE | | | | | | |
| ROMMEL VIDAL | | ON FILE | | | | | | |
| ROMULO VIERNES | | ON FILE | | | | | | |
| ROMY BISTOGUEY | | ON FILE | | | | | | |
| ROMYLUS SOLLORANO | | ON FILE | | | | | | |
| RON PAUL ZUBIETO | | ON FILE | | | | | | |
| RON ROSE GERVACIO | | ON FILE | | | | | | |
| RON SIMON RAMOS | | ON FILE | | | | | | |
| RONALD ALCANTARA | | ON FILE | | | | | | |
| RONALD ALLAN LICUP | | ON FILE | | | | | | |
| RONALD APAWAN | | ON FILE | | | | | | |
| RONALD BAUTISTA | | ON FILE | | | | | | |
| RONALD BUENAFLOR | | ON FILE | | | | | | |
| RONALD GALLARDO | | ON FILE | | | | | | |
| RONALD GUINTO | | ON FILE | | | | | | |
| RONALD NARBONITA | | ON FILE | | | | | | |
| RONALD RECIDORO | | ON FILE | | | | | | |
| RONALD SEBIOS | | ON FILE | | | | | | |
| RONALDO ARCAGUA | | ON FILE | | | | | | |
| RONALDO BADILLO | | ON FILE | | | | | | |
| RONALDO CABANILLA | | ON FILE | | | | | | |
| RONALYN PANES | | ON FILE | | | | | | |
| RONARD GULAY | | ON FILE | | | | | | |
| RONEL ILO | | ON FILE | | | | | | |
| RONEL RHOYCE REGALA | | ON FILE | | | | | | |
| RONELO IBANEZ | | ON FILE | | | | | | |
| RONGEL CATAYAO | | ON FILE | | | | | | |
| RONICO ROMMUEL CUMAGUN | | ON FILE | | | | | | |
| RONIE DAGOS | | ON FILE | | | | | | |
| RONIE VILLANUEVA DAGOS | | ON FILE | | | | | | |
| RONILO GATUNGAY | | ON FILE | | | | | | |
| RONILO GATUNGAY II | | ON FILE | | | | | | |
| RONNEL KENTZIE | | ON FILE | | | | | | |
| RONNEL MANLAPAZ | | ON FILE | | | | | | |
| RONNEL SUMALINOG | | ON FILE | | | | | | |
| RONNIE CORRAL JR | | ON FILE | | | | | | |
| RONNIE DE LUNA | | ON FILE | | | | | | |
| RONUEL ERIN JIMENEZ | | ON FILE | | | | | | |
| ROQUE PERDOGAS JR | | ON FILE | | | | | | |
| ROSA CHRISTINA HERMOSO | | ON FILE | | | | | | |
| ROSALIE CASTILLANO | | ON FILE | | | | | | |
| ROSALIE DE GUZMAN | | ON FILE | | | | | | |
| ROSALIE ESGUERRA | | ON FILE | | | | | | |
| ROSALIE HERNANDEZ | | ON FILE | | | | | | |
| ROSANA DIMERIN | | ON FILE | | | | | | |
| ROSANNA ANDREA PALACIOS | | ON FILE | | | | | | |
| ROSANNE RICO | | ON FILE | | | | | | |
| ROSARI ENTENA | | ON FILE | | | | | | |
| ROSARIO DE CASTRO | | ON FILE | | | | | | |
| ROSE AMANDA SANTOS | | ON FILE | | | | | | |
| ROSE ANN DE GUZMAN | | ON FILE | | | | | | |
| ROSE ANN MAGSAKY | | ON FILE | | | | | | |
| ROSE RODRIGUEZ | | ON FILE | | | | | | |
| ROSE SAN JUAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEANNE ANGELES | | ON FILE | | | | | | |
| ROSEBEN BALAJADIA MASARATE | | ON FILE | | | | | | |
| ROSELLE JOYCE GONZALES QUIMSING | | ON FILE | | | | | | |
| ROSELLE LIM | | ON FILE | | | | | | |
| ROSEMARIE RIVERA | | ON FILE | | | | | | |
| ROSEMARIE SYJUCO | | ON FILE | | | | | | |
| ROSIE YEBAN | | ON FILE | | | | | | |
| ROSITA BORJA | | ON FILE | | | | | | |
| ROSSAINE ARRAH VI TINGABNGAB | | ON FILE | | | | | | |
| ROSSELL BATALLA | | ON FILE | | | | | | |
| ROTH JELL PULAD | | ON FILE | | | | | | |
| ROUEL CAPATI | | ON FILE | | | | | | |
| ROUGIN GUTIB | | ON FILE | | | | | | |
| ROUGIN ROILO GUTIB | | ON FILE | | | | | | |
| ROVIEL MANFRE MULDONG | | ON FILE | | | | | | |
| ROWELL ALINDAJAO | | ON FILE | | | | | | |
| ROWELL PICA | | ON FILE | | | | | | |
| ROWELL ROSALES | | ON FILE | | | | | | |
| ROWENA BAAL | | ON FILE | | | | | | |
| ROWENA EGONIA | | ON FILE | | | | | | |
| ROWENA GEMELGA | | ON FILE | | | | | | |
| ROWENA KATHRINA FRANCISCO | | ON FILE | | | | | | |
| ROWENA TIBAR | | ON FILE | | | | | | |
| ROWENNA MAGNAYE | | ON FILE | | | | | | |
| ROXANNE BERAY | | ON FILE | | | | | | |
| ROXANNE PANTOJA | | ON FILE | | | | | | |
| ROY BIEN MACANLALAY | | ON FILE | | | | | | |
| ROY BRYAN MARTINEZ ROSILA | | ON FILE | | | | | | |
| ROY NALLA | | ON FILE | | | | | | |
| ROY REYES | | ON FILE | | | | | | |
| ROY ROGER PUNAY | | ON FILE | | | | | | |
| ROYETH REHINALDO | | ON FILE | | | | | | |
| ROZELLE CARLA GARRATA | | ON FILE | | | | | | |
| RUBEN BAÑEZ | | ON FILE | | | | | | |
| RUBEN DEL MUNDO | | ON FILE | | | | | | |
| RUBEN EVANGELISTA | | ON FILE | | | | | | |
| RUBEN JR BAQUIANO | | ON FILE | | | | | | |
| RUBY ANA FERRER | | ON FILE | | | | | | |
| RUBY MAE BALANE | | ON FILE | | | | | | |
| RUBYANN ROBELLE LANTIN POLIDO | | ON FILE | | | | | | |
| RUDERICK JR ANTONIO | | ON FILE | | | | | | |
| RUDI STARCEVIC | | ON FILE | | | | | | |
| RUEL BELMONTE | | ON FILE | | | | | | |
| RUEL LABARDA | | ON FILE | | | | | | |
| RUEL RODRIGUEZ | | ON FILE | | | | | | |
| RUFINO OUANO | | ON FILE | | | | | | |
| RUPERT DAVID | | ON FILE | | | | | | |
| RUPERT IV BUSTAMANTE | | ON FILE | | | | | | |
| RURMUESTER ALFAFARA | | ON FILE | | | | | | |
| RUSSEL BUAN NUCUP | | ON FILE | | | | | | |
| RUSSELL LEE | | ON FILE | | | | | | |
| RUSSELL VILLOSO LEDESMA | | ON FILE | | | | | | |
| RUSSIA MAY DE LA CRUZ PAJAYAT | | ON FILE | | | | | | |
| RUTH ALORRO | | ON FILE | | | | | | |
| RUTH KRISTINE CRUZ | | ON FILE | | | | | | |
| RV AGDAMAG | | ON FILE | | | | | | |
| RV REGIE BAUSA | | ON FILE | | | | | | |
| RYAN ASTILLA | | ON FILE | | | | | | |
| RYAN BARCELLANO | | ON FILE | | | | | | |
| RYAN BAUTSITA | | ON FILE | | | | | | |
| RYAN BEL JOSHUA SORIANO | | ON FILE | | | | | | |
| RYAN DAVE LIM | | ON FILE | | | | | | |
| RYAN DE GUZMAN | | ON FILE | | | | | | |
| RYAN ENCARNACION | | ON FILE | | | | | | |
| RYAN ESTRELLA | | ON FILE | | | | | | |
| RYAN JOSEPH MACALALAD | | ON FILE | | | | | | |
| RYAN JOSEPH SALAYO | | ON FILE | | | | | | |
| RYAN MACAWILI | | ON FILE | | | | | | |
| RYAN PAMINTUAN | | ON FILE | | | | | | |
| RYAN PAOLO SANTOS | | ON FILE | | | | | | |
| RYAN PETER PAISO | | ON FILE | | | | | | |
| RYAN RODRIGUEZ | | ON FILE | | | | | | |
| RYAN SYJUCO | | ON FILE | | | | | | |
| RYAN VELASCO | | ON FILE | | | | | | |
| RYAN VILLA | | ON FILE | | | | | | |
| RYAN VISEN ALERA | | ON FILE | | | | | | |
| RYANDEL ESPERANZATE BARTOLOME | | ON FILE | | | | | | |
| SAAR HERMAN | | ON FILE | | | | | | |
| SABELLO BIBIT | | ON FILE | | | | | | |
| SABRINA LOMERIO | | ON FILE | | | | | | |
| SAFDAR QURAESHI | | ON FILE | | | | | | |
| SAHARA KARLEEN BONSUBRE | | ON FILE | | | | | | |
| SAHARA KARLETH FERRER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAI KIT TITAN HON | | ON FILE | | | | | | |
| SALVADOR MISON | | ON FILE | | | | | | |
| SAM ATIZADO | | ON FILE | | | | | | |
| SAMANTHA CAMILLE ESPIRITU | | ON FILE | | | | | | |
| SAMANTHA PIERS | | ON FILE | | | | | | |
| SAMSON AMEN | | ON FILE | | | | | | |
| SAMSON SIA | | ON FILE | | | | | | |
| SAMUEL GERONIMO | | ON FILE | | | | | | |
| SAMUEL JR GALDIANO | | ON FILE | | | | | | |
| SAMUEL OCOMEN | | ON FILE | | | | | | |
| SAMUEL ROY LIBRADILLA | | ON FILE | | | | | | |
| SAMUEL SOTTO | | ON FILE | | | | | | |
| SAMUEL SUAVERDEZ | | ON FILE | | | | | | |
| SANCHO ANDAL | | ON FILE | | | | | | |
| SANDRA NOREEN GARCIA | | ON FILE | | | | | | |
| SANDRA PURA | | ON FILE | | | | | | |
| SANDRIX MANCERA CASTILLO | | ON FILE | | | | | | |
| SANDRO GATILLO | | ON FILE | | | | | | |
| SANDRO MARCOS | | ON FILE | | | | | | |
| SANDY ROY OCAMPO | | ON FILE | | | | | | |
| SARAH JANE VALENTE | | ON FILE | | | | | | |
| SARAH LEE LONTOC | | ON FILE | | | | | | |
| SARAH MAE LINCUNA | | ON FILE | | | | | | |
| SARAH MAY OGNAYA | | ON FILE | | | | | | |
| SARAH TRINIDAD | | ON FILE | | | | | | |
| SARINA ARMINGOL | | ON FILE | | | | | | |
| SARIPA NAWALI | | ON FILE | | | | | | |
| SAUL DAVID SABATER | | ON FILE | | | | | | |
| SAURAV BHOWMIK | | ON FILE | | | | | | |
| SAYED HASHEM ALALAWI | | ON FILE | | | | | | |
| SEAN ARVIN MILLARE | | ON FILE | | | | | | |
| SEAN GABRIEL SANTOS | | ON FILE | | | | | | |
| SEAN GINZELL TAGNINES | | ON FILE | | | | | | |
| SEAN JERROLD ESTEBAN | | ON FILE | | | | | | |
| SEAN KIRBY ARANAS PAGCALIWAGAN | | ON FILE | | | | | | |
| SEAN MICHAEL MINDANAO | | ON FILE | | | | | | |
| SEAN NUÑEZ | | ON FILE | | | | | | |
| SEANDY MANANQUIL | | ON FILE | | | | | | |
| SEANTA REYES | | ON FILE | | | | | | |
| SEBASTIAN DAHLBERG | | ON FILE | | | | | | |
| SEGUNDO NUESTRO | | ON FILE | | | | | | |
| SEOUNG JU HONG | | ON FILE | | | | | | |
| SERGIA RODILLO | | ON FILE | | | | | | |
| SETH MORALES | | ON FILE | | | | | | |
| SHAHAB HESNI | | ON FILE | | | | | | |
| SHAINE ARCILLAS | | ON FILE | | | | | | |
| SHAIRA MAE TONGSON | | ON FILE | | | | | | |
| SHAMA RAMOS | | ON FILE | | | | | | |
| SHANE MARIN | | ON FILE | | | | | | |
| SHANICE JOY CHUA | | ON FILE | | | | | | |
| SHANLEY MIRAFLOR | | ON FILE | | | | | | |
| SHANNELLE GILLIANNE CHUA | | ON FILE | | | | | | |
| SHANNEN VALERIE TAN | | ON FILE | | | | | | |
| SHANNON IECELY NABONG | | ON FILE | | | | | | |
| SHARLENE YAP | | ON FILE | | | | | | |
| SHARON MENDIOLA | | ON FILE | | | | | | |
| SHAUN MULLIGAN | | ON FILE | | | | | | |
| SHAUN WESLEY QUE | | ON FILE | | | | | | |
| SHAWEEN ROJAS | | ON FILE | | | | | | |
| SHAWN ALEXIS JOHN GO | | ON FILE | | | | | | |
| SHAWN ELLIOTT | | ON FILE | | | | | | |
| SHAYNE ESPENDE | | ON FILE | | | | | | |
| SHEELA NACOR | | ON FILE | | | | | | |
| SHEENA CONTRIDAS | | ON FILE | | | | | | |
| SHEENA JANE SARAO CAGAS | | ON FILE | | | | | | |
| SHEENA MAE ONG | | ON FILE | | | | | | |
| SHEENA MORA | | ON FILE | | | | | | |
| SHEENA RONCESVALLES | | ON FILE | | | | | | |
| SHEIDA MASUMEH MARIE ENSAFIAN | | ON FILE | | | | | | |
| SHEILA GO | | ON FILE | | | | | | |
| SHEILA RUTH FALLER | | ON FILE | | | | | | |
| SHELA DE CLARO-ARTEZA | | ON FILE | | | | | | |
| SHELLA MAE ARANTE | | ON FILE | | | | | | |
| SHENNA YATOC | | ON FILE | | | | | | |
| SHERILL ALMARIO BUERA | | ON FILE | | | | | | |
| SHERWIN ANG | | ON FILE | | | | | | |
| SHERWIN CANDA | | ON FILE | | | | | | |
| SHERWIN IAN ODTOJAN | | ON FILE | | | | | | |
| SHERWIN MAGSINO | | ON FILE | | | | | | |
| SHERWIN SAMSON | | ON FILE | | | | | | |
| SHERYL ANG | | ON FILE | | | | | | |
| SHERYL LADD AOTAY | | ON FILE | | | | | | |
| SHIELA FRIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIELA LETARGO | | ON FILE | | | | | | |
| SHIGEHIRO HAYASHI | | ON FILE | | | | | | |
| SHILLOUA JAY SALCEDO | | ON FILE | | | | | | |
| SHIRKEYBARS BARS | | ON FILE | | | | | | |
| SHIRLEY MORALES SANTOS | | ON FILE | | | | | | |
| SHIRLEY QUE | | ON FILE | | | | | | |
| SIDNEY MICHELLE TY | | ON FILE | | | | | | |
| SIGMUND EISENREICH | | ON FILE | | | | | | |
| SILVERIO APAO | | ON FILE | | | | | | |
| SIMON AQUINO | | ON FILE | | | | | | |
| SIMON GUCABAN | | ON FILE | | | | | | |
| SINFOROSO JACALA | | ON FILE | | | | | | |
| SIXTEEN RAMOS | | ON FILE | | | | | | |
| SIXTO VIGILANCIA | | ON FILE | | | | | | |
| SOLOMON MARTINEZ | | ON FILE | | | | | | |
| SOLOMON MERCADO | | ON FILE | | | | | | |
| SON JAY | | ON FILE | | | | | | |
| SONIA NICOLAS | | ON FILE | | | | | | |
| SONNY MENOR | | ON FILE | | | | | | |
| SOPHIA ROMILLA | | ON FILE | | | | | | |
| STANLEY CO KEHYENG | | ON FILE | | | | | | |
| STAR MENDOZA | | ON FILE | | | | | | |
| STEFAN PATRICK SEIFERT | | ON FILE | | | | | | |
| STEFANNY MAGNO ORARA | | ON FILE | | | | | | |
| STELLIN ALAPAR | | ON FILE | | | | | | |
| STEPHAN RIETENBACH | | ON FILE | | | | | | |
| STEPHANIE BOLO | | ON FILE | | | | | | |
| STEPHANIE ELAINE DE LA CRUZ | | ON FILE | | | | | | |
| STEPHANIE ROZE SACDALAN | | ON FILE | | | | | | |
| STEPHANIE SOON | | ON FILE | | | | | | |
| STEPHEN BANDICO | | ON FILE | | | | | | |
| STEPHEN CARAG | | ON FILE | | | | | | |
| STEPHEN FRANCIS CLAUDIO | | ON FILE | | | | | | |
| STEPHEN GEORGE ABALLE | | ON FILE | | | | | | |
| STEPHEN GO | | ON FILE | | | | | | |
| STEPHEN JOMAS PADUANO | | ON FILE | | | | | | |
| STEPHEN LARIOS | | ON FILE | | | | | | |
| STEPHEN MARK YU CHUA | | ON FILE | | | | | | |
| STEPHEN NICO BIANZON | | ON FILE | | | | | | |
| STEPHEN NIEBRES | | ON FILE | | | | | | |
| STEVE MURILLO | | ON FILE | | | | | | |
| STEVEN IVAN YU | | ON FILE | | | | | | |
| STEVEN JOHN RASCO | | ON FILE | | | | | | |
| STEVEN NORMAN NG | | ON FILE | | | | | | |
| STIFFANY YLANAN | | ON FILE | | | | | | |
| SUHARTO PALAWAN | | ON FILE | | | | | | |
| SUNSHINE MERMELO | | ON FILE | | | | | | |
| SUSAN CELADENA | | ON FILE | | | | | | |
| SYDNEY SHANELLE KALAW | | ON FILE | | | | | | |
| SYLVIA MACUA | | ON FILE | | | | | | |
| TAHRO YOSHIMOTO | | ON FILE | | | | | | |
| TAIBA A JAWALI | | ON FILE | | | | | | |
| TAJ LAGULAO | | ON FILE | | | | | | |
| TAKUYA TANAKA | | ON FILE | | | | | | |
| TAN PHILIP | | ON FILE | | | | | | |
| TANI RIO ESTABILLO | | ON FILE | | | | | | |
| TEDDY MARILE | | ON FILE | | | | | | |
| TEEJAY WENNIE PIMENTEL JR | | ON FILE | | | | | | |
| TELMUUN ENKHBOLD | | ON FILE | | | | | | |
| TEODORA COMIA | | ON FILE | | | | | | |
| TEODORICO III ENEBRAD | | ON FILE | | | | | | |
| TEODORO CATUIRA | | ON FILE | | | | | | |
| TERENCE ABINSAY | | ON FILE | | | | | | |
| TERENCE SY | | ON FILE | | | | | | |
| TESSIE PARAON | | ON FILE | | | | | | |
| THE PINAY FRUGAL INVESTOR | | ON FILE | | | | | | |
| THEA RASELLE NAPEÑAS | | ON FILE | | | | | | |
| THELMA MANONGYAO | | ON FILE | | | | | | |
| THERESA CHU | | ON FILE | | | | | | |
| THERESA LIM BASIAO | | ON FILE | | | | | | |
| THIBAUT CARRABIN | | ON FILE | | | | | | |
| THOMAS GREVECKE | | ON FILE | | | | | | |
| THOMAS JASON SANTOS | | ON FILE | | | | | | |
| TIFFANY CO | | ON FILE | | | | | | |
| TIM STEIN | | ON FILE | | | | | | |
| TIMOTHY DE DIOS | | ON FILE | | | | | | |
| TIMOTHY JAMES NAPI | | ON FILE | | | | | | |
| TIMOTHY STEPHEN ASUNCION ABELLO | | ON FILE | | | | | | |
| TINIA LIM | | ON FILE | | | | | | |
| TITUS MENCIANO | | ON FILE | | | | | | |
| TOBIAS KLINGENBERG | | ON FILE | | | | | | |
| TOBY KABATAY | | ON FILE | | | | | | |
| TOLENTINO JR NICOLAS DAGUISO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMMY KLISMEN | | ON FILE | | | | | | |
| TON TON AQUINO | | ON FILE | | | | | | |
| TRACY JOAN ONG | | ON FILE | | | | | | |
| TRINEE ALTAMIRANO | | ON FILE | | | | | | |
| TRISHA ANGELA DY | | ON FILE | | | | | | |
| TRISHA MAE BAYLON | | ON FILE | | | | | | |
| TRISTAN JAY LAO | | ON FILE | | | | | | |
| TRISTAN PERALTA | | ON FILE | | | | | | |
| TRISTAN YVES LIM | | ON FILE | | | | | | |
| TRIXIE MAE PATTALITAN | | ON FILE | | | | | | |
| TYRONE ANG | | ON FILE | | | | | | |
| TYRONE LONTOC | | ON FILE | | | | | | |
| ULF GERVELMEYER | | ON FILE | | | | | | |
| ULYSSES ELMUNDO | | ON FILE | | | | | | |
| UNANG TOLENTINO | | ON FILE | | | | | | |
| VAL VINCENT MENDOZA | | ON FILE | | | | | | |
| VALENTINO LAYOSA JR | | ON FILE | | | | | | |
| VALLERY SARSALEJO | | ON FILE | | | | | | |
| VANESSA BATAYEN | | ON FILE | | | | | | |
| VANGIE DE VERA | | ON FILE | | | | | | |
| VANGIE GAN | | ON FILE | | | | | | |
| VANNE JOED MARANAN | | ON FILE | | | | | | |
| VAUGHN QUIMNO | | ON FILE | | | | | | |
| VEA ELLI | | ON FILE | | | | | | |
| VEDAST SANXIS | | ON FILE | | | | | | |
| VENCENT SANGACENA | | ON FILE | | | | | | |
| VENERISSA ZAMBRANO | | ON FILE | | | | | | |
| VENISSE DE VERA | | ON FILE | | | | | | |
| VENJIE FLORENDO | | ON FILE | | | | | | |
| VENUS JACOBE | | ON FILE | | | | | | |
| VENUS PACA ALMARIO | | ON FILE | | | | | | |
| VERA FE YLLANA | | ON FILE | | | | | | |
| VERGEL MALACAS | | ON FILE | | | | | | |
| VERLYCHE ANNE NALES | | ON FILE | | | | | | |
| VERNESSA ANG BELARMINO | | ON FILE | | | | | | |
| VERNIE BAUTISTA | | ON FILE | | | | | | |
| VERONICA CAPILI | | ON FILE | | | | | | |
| VERONICA ORLINA | | ON FILE | | | | | | |
| VERONICA RAMOS PAGULAYAN | | ON FILE | | | | | | |
| VHEA ROSE NAQUIN | | ON FILE | | | | | | |
| VIC SORIA | | ON FILE | | | | | | |
| VICENT GABRIEL TALUSAN | | ON FILE | | | | | | |
| VICENTE CABALFIN | | ON FILE | | | | | | |
| VICENTE CARLOS TAN V | | ON FILE | | | | | | |
| VICENTE JR. DU LAGMAN | | ON FILE | | | | | | |
| VICTA ARVINELLE VIANCA | | ON FILE | | | | | | |
| VICTOR FALLARME | | ON FILE | | | | | | |
| VICTOR MANLAPAZ | | ON FILE | | | | | | |
| VICTOR MICHAEL BLANCAS | | ON FILE | | | | | | |
| VICTORIA CARA FAJARDO | | ON FILE | | | | | | |
| VICTORIA DE LUNA | | ON FILE | | | | | | |
| VICTORIANO DE LUNA | | ON FILE | | | | | | |
| VICTORINO GUILLERMO | | ON FILE | | | | | | |
| VILAFLOR LOQUIAS | | ON FILE | | | | | | |
| VILMA NALES | | ON FILE | | | | | | |
| VILMA ROJAS | | ON FILE | | | | | | |
| VINA TINO | | ON FILE | | | | | | |
| VINCE GERADD SOGUILON | | ON FILE | | | | | | |
| VINCE SAMSON | | ON FILE | | | | | | |
| VINCENT EGALLOY | | ON FILE | | | | | | |
| VINCENT FRANCIS SOTTO | | ON FILE | | | | | | |
| VINCENT GOTERA | | ON FILE | | | | | | |
| VINCENT KYLE EUSEBIO | | ON FILE | | | | | | |
| VINCENT MARK LAMPA | | ON FILE | | | | | | |
| VINCENT RONALDO ANCHETA | | ON FILE | | | | | | |
| VINCENT ROVIN SAN ANTONIO | | ON FILE | | | | | | |
| VINSON DE VERA | | ON FILE | | | | | | |
| VINU SUKUMAR | | ON FILE | | | | | | |
| VIRGIL BOADO | | ON FILE | | | | | | |
| VIRGINIA CHAVEZ | | ON FILE | | | | | | |
| VIVEKJEET SINGH CHAMBAL | | ON FILE | | | | | | |
| VIVIAN CLORES | | ON FILE | | | | | | |
| VIVIAN PAHAYAHAY | | ON FILE | | | | | | |
| VLADIMIR AMATORIO | | ON FILE | | | | | | |
| VOLTAIRE EROY LOPEZ III | | ON FILE | | | | | | |
| VON LORENZ DE VERA | | ON FILE | | | | | | |
| WAFAA MONTANER | | ON FILE | | | | | | |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | | ON FILE | | | | | | |
| WALDRON TOWFIQ LEE | | ON FILE | | | | | | |
| WALTER TRAJADA | | ON FILE | | | | | | |
| WAN KAR WENG | | ON FILE | | | | | | |
| WARREN ATIENZA | | ON FILE | | | | | | |
| WARREN CHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARREN CO | | ON FILE | | | | | | |
| WARREN EARL NGO | | ON FILE | | | | | | |
| WARREN SAN ANTONIO | | ON FILE | | | | | | |
| WARREN SANTOS | | ON FILE | | | | | | |
| WAYLAN BASUNGIT | | ON FILE | | | | | | |
| WEBSTER DOMINIQUE RIEZA | | ON FILE | | | | | | |
| WEE KAISER | | ON FILE | | | | | | |
| WEINWRIGHT NERO GERAWA | | ON FILE | | | | | | |
| WEIZOHMAE BORLAGDATAN | | ON FILE | | | | | | |
| WELLIE JR ESPULGAR CUENCA | | ON FILE | | | | | | |
| WELLINGTON RICARTE | | ON FILE | | | | | | |
| WENDELL ABELLO | | ON FILE | | | | | | |
| WENDY TEMPLONUEVO | | ON FILE | | | | | | |
| WILBERT CHOA | | ON FILE | | | | | | |
| WILBERT VARQUEZ | | ON FILE | | | | | | |
| WILBOR GERALDO | | ON FILE | | | | | | |
| WILFREDO JR PULIDO | | ON FILE | | | | | | |
| WILLARD VIZMANOS | | ON FILE | | | | | | |
| WILLIAM BALIGNOT REYES | | ON FILE | | | | | | |
| WILLIAM JR. CHIA | | ON FILE | | | | | | |
| WILLIAM SABADO | | ON FILE | | | | | | |
| WILLIAM SR OLA POLOC | | ON FILE | | | | | | |
| WILLY RAFALES | | ON FILE | | | | | | |
| WILLY TRIGUEROS CHENG | | ON FILE | | | | | | |
| WILMARY MALABONGA | | ON FILE | | | | | | |
| WILROSS BILLY NG TAHN | | ON FILE | | | | | | |
| WILSON DE SIERRA JR | | ON FILE | | | | | | |
| WILSON FOURAKER | | ON FILE | | | | | | |
| WILSON NOLASCO | | ON FILE | | | | | | |
| WILSON QUE | | ON FILE | | | | | | |
| WILSON TIU | | ON FILE | | | | | | |
| WINIFREDO LIMWAN | | ON FILE | | | | | | |
| WINMAR DAVID | | ON FILE | | | | | | |
| WINNIE CLAIRE PADONG | | ON FILE | | | | | | |
| WINSTON BRUNO LLARENAS | | ON FILE | | | | | | |
| XAVIER GAGERO | | ON FILE | | | | | | |
| XAVIER TICZON | | ON FILE | | | | | | |
| XAVIER YZRAEL DUMAGUING | | ON FILE | | | | | | |
| XAVIERY QUEJANO | | ON FILE | | | | | | |
| XYLERINE ANTOINETTE APIL | | ON FILE | | | | | | |
| XYVIAN DALE ALCANTARA | | ON FILE | | | | | | |
| YAJ CAMILLE PATRICIA CANADA | | ON FILE | | | | | | |
| YAO LEE HAHN | | ON FILE | | | | | | |
| YEMING CHEN | | ON FILE | | | | | | |
| YENG FLORENCIO | | ON FILE | | | | | | |
| YLA PATRICIA JENINA GALUT | | ON FILE | | | | | | |
| YLLIANNA NICAEA MORALES SANTOS | | ON FILE | | | | | | |
| YOLANDA GALENZOGA | | ON FILE | | | | | | |
| YOLANDA SIASON | | ON FILE | | | | | | |
| YONON OBAT | | ON FILE | | | | | | |
| YORK THOMAS SOMERVILLE | | ON FILE | | | | | | |
| YOSU ANDONI DE ERQUIAGA | | ON FILE | | | | | | |
| YULIA ARMEDILLA | | ON FILE | | | | | | |
| YUMI BRIONES | | ON FILE | | | | | | |
| YVANE FANCUBIT | | ON FILE | | | | | | |
| YVES BRYAN GAMOL | | ON FILE | | | | | | |
| YVONITA MENDOZA | | ON FILE | | | | | | |
| ZACHARY OWEN ABUTAN | | ON FILE | | | | | | |
| ZAHRAH LOI REYES | | ON FILE | | | | | | |
| ZALDY TIMUAT | | ON FILE | | | | | | |
| ZANDRO CORONADO | | ON FILE | | | | | | |
| ZARAH LOUISE DAGANDAN | | ON FILE | | | | | | |
| ZCHARLEANE ARIANNE LUCENA REYES | | ON FILE | | | | | | |
| ZECHARIAH DUMALAG | | ON FILE | | | | | | |
| ZEDRICK CARREON LEGASPI | | ON FILE | | | | | | |
| ZEUS IVAN LUAYON | | ON FILE | | | | | | |
| ZEYNAB BAHADORAN | | ON FILE | | | | | | |
| ZHEFNER TING | | ON FILE | | | | | | |
| ZHEJUAN GENONA | | ON FILE | | | | | | |
| ZIMPAUL LOREMUS BUSTAMANTE | | ON FILE | | | | | | |
| ZION JOHN GENONA | | ON FILE | | | | | | |
| ZYREZ BALLACILLO | | ON FILE | | | | | | |
| ABHILASH SUNDAR VALAPPIL | | ON FILE | | | | | | |
| ADAM ALTAWIL | | ON FILE | | | | | | |
| ADAM ANDRZEJ SURAJ | | ON FILE | | | | | | |
| ADAM BALCEREK | | ON FILE | | | | | | |
| ADAM BIALECKI | | ON FILE | | | | | | |
| ADAM BIENIAS | | ON FILE | | | | | | |
| ADAM BIJOK | | ON FILE | | | | | | |
| ADAM BŁĘDNIAK | | ON FILE | | | | | | |
| ADAM BLOK | | ON FILE | | | | | | |
| ADAM BOBOWSKI | | ON FILE | | | | | | |
| ADAM BOROWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM BRZĘCZEK | | ON FILE | | | | | | |
| ADAM BUKOWIŃSKI | | ON FILE | | | | | | |
| ADAM BURY | | ON FILE | | | | | | |
| ADAM CHADYMA | | ON FILE | | | | | | |
| ADAM CHODOROWSKI | | ON FILE | | | | | | |
| ADAM CHROSTOWSKI | | ON FILE | | | | | | |
| ADAM CZAKON | | ON FILE | | | | | | |
| ADAM CZEKANOWSKI | | ON FILE | | | | | | |
| ADAM DYLA | | ON FILE | | | | | | |
| ADAM DZIEDZIC | | ON FILE | | | | | | |
| ADAM DZIELICKI | | ON FILE | | | | | | |
| ADAM FORTUNA | | ON FILE | | | | | | |
| ADAM GACZYNSKI | | ON FILE | | | | | | |
| ADAM GARSTKA | | ON FILE | | | | | | |
| ADAM GODLEWSKI | | ON FILE | | | | | | |
| ADAM GROCHOWSKI | | ON FILE | | | | | | |
| ADAM GRYB | | ON FILE | | | | | | |
| ADAM GWOZDZ | | ON FILE | | | | | | |
| ADAM HABELA | | ON FILE | | | | | | |
| ADAM HASS | | ON FILE | | | | | | |
| ADAM JAROSZEWICZ | | ON FILE | | | | | | |
| ADAM JOZEF ZASADA | | ON FILE | | | | | | |
| ADAM JURCZYK | | ON FILE | | | | | | |
| ADAM KACZMARZ | | ON FILE | | | | | | |
| ADAM KAŁUŻNY | | ON FILE | | | | | | |
| ADAM KANCERSKI | | ON FILE | | | | | | |
| ADAM KASPROWICZ | | ON FILE | | | | | | |
| ADAM KEDZIERSKI | | ON FILE | | | | | | |
| ADAM KISIELEWSKI | | ON FILE | | | | | | |
| ADAM KOPACZ | | ON FILE | | | | | | |
| ADAM KOZŁOWSKI | | ON FILE | | | | | | |
| ADAM KRAWIEL | | ON FILE | | | | | | |
| ADAM KRUSZEWSKI | | ON FILE | | | | | | |
| ADAM KUCHARUK | | ON FILE | | | | | | |
| ADAM KUROSINSKI | | ON FILE | | | | | | |
| ADAM LAMPART | | ON FILE | | | | | | |
| ADAM LASKOWSKI | | ON FILE | | | | | | |
| ADAM LASZUK | | ON FILE | | | | | | |
| ADAM LEŚKIEWICZ | | ON FILE | | | | | | |
| ADAM LIZINKIEWICZ | | ON FILE | | | | | | |
| ADAM MACHERA | | ON FILE | | | | | | |
| ADAM MARCHEL | | ON FILE | | | | | | |
| ADAM MARCIN SZCZEPANEK | | ON FILE | | | | | | |
| ADAM MARCINKOW | | ON FILE | | | | | | |
| ADAM MATWIEJCZYK | | ON FILE | | | | | | |
| ADAM MIECZYSLAW DZIUROWICZ | | ON FILE | | | | | | |
| ADAM MIKULSKI | | ON FILE | | | | | | |
| ADAM MOSKWA | | ON FILE | | | | | | |
| ADAM NAKIELNY | | ON FILE | | | | | | |
| ADAM NELIP | | ON FILE | | | | | | |
| ADAM NIEDBALEC | | ON FILE | | | | | | |
| ADAM NÓŻKA | | ON FILE | | | | | | |
| ADAM OSKAR NAKIELNY | | ON FILE | | | | | | |
| ADAM OSTROWSKI | | ON FILE | | | | | | |
| ADAM PANAS | | ON FILE | | | | | | |
| ADAM PANASIUK | | ON FILE | | | | | | |
| ADAM PAWŁOWSKI | | ON FILE | | | | | | |
| ADAM PAWLUK | | ON FILE | | | | | | |
| ADAM PEJSKI | | ON FILE | | | | | | |
| ADAM PERENC | | ON FILE | | | | | | |
| ADAM PIECHOWICZ | | ON FILE | | | | | | |
| ADAM PL | | ON FILE | | | | | | |
| ADAM POLITOWSKI | | ON FILE | | | | | | |
| ADAM POPIELEWSKI | | ON FILE | | | | | | |
| ADAM PRUS | | ON FILE | | | | | | |
| ADAM RÓŁKOWSKI | | ON FILE | | | | | | |
| ADAM ROMAN | | ON FILE | | | | | | |
| ADAM RULKA | | ON FILE | | | | | | |
| ADAM RZĄDZA | | ON FILE | | | | | | |
| ADAM SAWECZKO | | ON FILE | | | | | | |
| ADAM SIKORA | | ON FILE | | | | | | |
| ADAM SKOWRONEK | | ON FILE | | | | | | |
| ADAM SŁUPCZYŃSKI | | ON FILE | | | | | | |
| ADAM SLUSARSKI | | ON FILE | | | | | | |
| ADAM STACHOWSKI | | ON FILE | | | | | | |
| ADAM STASZEWSKI | | ON FILE | | | | | | |
| ADAM STODOLNY | | ON FILE | | | | | | |
| ADAM STUDZINSKI | | ON FILE | | | | | | |
| ADAM SZOSTAKOWSKI | | ON FILE | | | | | | |
| ADAM SZYMKIEWICZ | | ON FILE | | | | | | |
| ADAM TOMALA | | ON FILE | | | | | | |
| ADAM TOMASZ | | ON FILE | | | | | | |
| ADAM TOMASZ BIELAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM TOMASZEWSKI | | ON FILE | | | | | | |
| ADAM WALOCHA | | ON FILE | | | | | | |
| ADAM WARSZAWSKI | | ON FILE | | | | | | |
| ADAM WEBER | | ON FILE | | | | | | |
| ADAM WENECKI | | ON FILE | | | | | | |
| ADAM WILCZEWSKI | | ON FILE | | | | | | |
| ADAM WINIARSKI | | ON FILE | | | | | | |
| ADAM WIRCER | | ON FILE | | | | | | |
| ADAM WITCZAK | | ON FILE | | | | | | |
| ADAM WITOWSKI | | ON FILE | | | | | | |
| ADAM WOJCIECHOWSKI | | ON FILE | | | | | | |
| ADAM WOJCIEH LOSICKI | | ON FILE | | | | | | |
| ADAM WOLNIEWICZ | | ON FILE | | | | | | |
| ADAM WOLSKI | | ON FILE | | | | | | |
| ADAM WOŹNIAK | | ON FILE | | | | | | |
| ADAM ZACHAROW | | ON FILE | | | | | | |
| ADAM ZAWADZKI | | ON FILE | | | | | | |
| ADAM ZIELIŃSKI | | ON FILE | | | | | | |
| ADAM ŻOKOWSKI | | ON FILE | | | | | | |
| ADRIAN ALBANOWSKI | | ON FILE | | | | | | |
| ADRIAN ANTOSIAK | | ON FILE | | | | | | |
| ADRIAN BANAŚ | | ON FILE | | | | | | |
| ADRIAN BORKOWSKI | | ON FILE | | | | | | |
| ADRIAN BRELA | | ON FILE | | | | | | |
| ADRIAN BRYCH | | ON FILE | | | | | | |
| ADRIAN BUCZEK | | ON FILE | | | | | | |
| ADRIAN CIEPŁY | | ON FILE | | | | | | |
| ADRIAN DOLACINSKI | | ON FILE | | | | | | |
| ADRIAN DOLACIŃSKI | | ON FILE | | | | | | |
| ADRIAN DOMINIK FLASZA | | ON FILE | | | | | | |
| ADRIAN DORACZYŃSKI | | ON FILE | | | | | | |
| ADRIAN DUSZA | | ON FILE | | | | | | |
| ADRIAN DZADZ | | ON FILE | | | | | | |
| ADRIAN FALKOWSKI | | ON FILE | | | | | | |
| ADRIAN FURTAK | | ON FILE | | | | | | |
| ADRIAN GOZDEK | | ON FILE | | | | | | |
| ADRIAN GUDEWICZ | | ON FILE | | | | | | |
| ADRIAN HOLECZEK | | ON FILE | | | | | | |
| ADRIAN HUĆ | | ON FILE | | | | | | |
| ADRIAN JAKUB JERECZEK | | ON FILE | | | | | | |
| ADRIAN JESIONEK | | ON FILE | | | | | | |
| ADRIAN KAMIL ZALOT | | ON FILE | | | | | | |
| ADRIAN KAPUSTA | | ON FILE | | | | | | |
| ADRIAN KRAJEWSKI | | ON FILE | | | | | | |
| ADRIAN KRYSZAK | | ON FILE | | | | | | |
| ADRIAN KRZESINSKI | | ON FILE | | | | | | |
| ADRIAN KUCA | | ON FILE | | | | | | |
| ADRIAN KWIATKOWSKI | | ON FILE | | | | | | |
| ADRIAN ŁAGANOWSKI | | ON FILE | | | | | | |
| ADRIAN LASYK | | ON FILE | | | | | | |
| ADRIAN ŁYSEK | | ON FILE | | | | | | |
| ADRIAN MARCINKIEWICZ | | ON FILE | | | | | | |
| ADRIAN MARKIEWICZ | | ON FILE | | | | | | |
| ADRIAN MIERZWA | | ON FILE | | | | | | |
| ADRIAN MILUSKI | | ON FILE | | | | | | |
| ADRIAN NIEDŹWIECKI | | ON FILE | | | | | | |
| ADRIAN NIEMASIK | | ON FILE | | | | | | |
| ADRIAN NOWAK | | ON FILE | | | | | | |
| ADRIAN NOWAKOWSKI | | ON FILE | | | | | | |
| ADRIAN PABINIAK | | ON FILE | | | | | | |
| ADRIAN PERDJON | | ON FILE | | | | | | |
| ADRIAN POSTROŻNY | | ON FILE | | | | | | |
| ADRIAN PRUSZKOWSKI | | ON FILE | | | | | | |
| ADRIAN PRZYGODZKI | | ON FILE | | | | | | |
| ADRIAN PUBRAT | | ON FILE | | | | | | |
| ADRIAN PYPEĆ | | ON FILE | | | | | | |
| ADRIAN PYRZANOWSKI | | ON FILE | | | | | | |
| ADRIAN ROSIAK | | ON FILE | | | | | | |
| ADRIAN RUNGE | | ON FILE | | | | | | |
| ADRIAN SAŁATA | | ON FILE | | | | | | |
| ADRIAN SAMOŁUK | | ON FILE | | | | | | |
| ADRIAN SEK | | ON FILE | | | | | | |
| ADRIAN SEMENIUK | | ON FILE | | | | | | |
| ADRIAN SEWERYN | | ON FILE | | | | | | |
| ADRIAN SKOWRON | | ON FILE | | | | | | |
| ADRIAN SMAGAŁA | | ON FILE | | | | | | |
| ADRIAN SNOPEK | | ON FILE | | | | | | |
| ADRIAN SONTOWSKI | | ON FILE | | | | | | |
| ADRIAN STANISZEWSKI | | ON FILE | | | | | | |
| ADRIAN SZOSTAK | | ON FILE | | | | | | |
| ADRIAN SZPARAGA | | ON FILE | | | | | | |
| ADRIAN SZUBA | | ON FILE | | | | | | |
| ADRIAN TASAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN TOMASZ KLOC | | ON FILE | | | | | | |
| ADRIAN TURKOWYD | | ON FILE | | | | | | |
| ADRIAN WOŹNIAK | | ON FILE | | | | | | |
| ADRIAN WRÓBEL | | ON FILE | | | | | | |
| ADRIAN ZAJĄC | | ON FILE | | | | | | |
| ADRIANA PERAJ | | ON FILE | | | | | | |
| ADRIANA ZIMNOCH | | ON FILE | | | | | | |
| ADRIANNA LISAK | | ON FILE | | | | | | |
| ADRIANNA MATUSZAK | | ON FILE | | | | | | |
| ADRIANNA MICHAŁOWICZ | | ON FILE | | | | | | |
| ADRIANNA SZAFRUGA | | ON FILE | | | | | | |
| AGATA BERNACIK | | ON FILE | | | | | | |
| AGATA BIALIK | | ON FILE | | | | | | |
| AGATA BLICHEWICZ | | ON FILE | | | | | | |
| AGATA BOGDA | | ON FILE | | | | | | |
| AGATA CZAJKA-KOMOROWSKA | | ON FILE | | | | | | |
| AGATA DĄBROWSKA | | ON FILE | | | | | | |
| AGATA DOMAGALA | | ON FILE | | | | | | |
| AGATA GERTRUDA ZMIJEWSKA | | ON FILE | | | | | | |
| AGATA GUTKOWSKA | | ON FILE | | | | | | |
| AGATA HERC-KWAŚNY | | ON FILE | | | | | | |
| AGATA KACZMARCZYK | | ON FILE | | | | | | |
| AGATA KOCZOROWSKA-GAZDA | | ON FILE | | | | | | |
| AGATA KOMAJDA | | ON FILE | | | | | | |
| AGATA KOŚCIUSZKO | | ON FILE | | | | | | |
| AGATA KRZYSZKOWSKA | | ON FILE | | | | | | |
| AGATA KUCINSKA | | ON FILE | | | | | | |
| AGATA LAMACZ | | ON FILE | | | | | | |
| AGATA MAKOWSKA | | ON FILE | | | | | | |
| AGATA MARIA SEWERYN | | ON FILE | | | | | | |
| AGATA MATYSIAK | | ON FILE | | | | | | |
| AGATA SOWIŃSKA | | ON FILE | | | | | | |
| AGATA SUSANNA CWIEKA | | ON FILE | | | | | | |
| AGATA TERPIAŁ | | ON FILE | | | | | | |
| AGATA WAŃKOWSKA | | ON FILE | | | | | | |
| AGATA WAŻNY | | ON FILE | | | | | | |
| AGATA WITCZAK | | ON FILE | | | | | | |
| AGNIESZKA ADAMEK | | ON FILE | | | | | | |
| AGNIESZKA AKUŁA | | ON FILE | | | | | | |
| AGNIESZKA ANNA JASTRZEBOWSKA | | ON FILE | | | | | | |
| AGNIESZKA BOGUSZ | | ON FILE | | | | | | |
| AGNIESZKA BRZOZOWSKA | | ON FILE | | | | | | |
| AGNIESZKA CHABERSKA | | ON FILE | | | | | | |
| AGNIESZKA CHABZDA | | ON FILE | | | | | | |
| AGNIESZKA CUDO | | ON FILE | | | | | | |
| AGNIESZKA D'HAYERS | | ON FILE | | | | | | |
| AGNIESZKA DŁUGI | | ON FILE | | | | | | |
| AGNIESZKA DUSZYC | | ON FILE | | | | | | |
| AGNIESZKA DZIEKOŃSKA | | ON FILE | | | | | | |
| AGNIESZKA EDYTA CHRZANOWSKA | | ON FILE | | | | | | |
| AGNIESZKA GŁOGOWSKA | | ON FILE | | | | | | |
| AGNIESZKA JAKUBCZYK | | ON FILE | | | | | | |
| AGNIESZKA KABAŁA | | ON FILE | | | | | | |
| AGNIESZKA KACZMAREK | | ON FILE | | | | | | |
| AGNIESZKA KALINSKA | | ON FILE | | | | | | |
| AGNIESZKA KATARZYNA LYSZCZ | | ON FILE | | | | | | |
| AGNIESZKA KICIA | | ON FILE | | | | | | |
| AGNIESZKA KOŁEK | | ON FILE | | | | | | |
| AGNIESZKA KRAUZE-MALINOWSKA | | ON FILE | | | | | | |
| AGNIESZKA KRYSIAK | | ON FILE | | | | | | |
| AGNIESZKA KUCZYŃSKA | | ON FILE | | | | | | |
| AGNIESZKA KWAPIŃSKA | | ON FILE | | | | | | |
| AGNIESZKA LECYK | | ON FILE | | | | | | |
| AGNIESZKA LIS | | ON FILE | | | | | | |
| AGNIESZKA LUTYŃSKA | | ON FILE | | | | | | |
| AGNIESZKA MARIA RACZKIEWICZ | | ON FILE | | | | | | |
| AGNIESZKA NOWICKA | | ON FILE | | | | | | |
| AGNIESZKA OLENDZKA | | ON FILE | | | | | | |
| AGNIESZKA OLIFERUK | | ON FILE | | | | | | |
| AGNIESZKA OPARA | | ON FILE | | | | | | |
| AGNIESZKA ORKISZ | | ON FILE | | | | | | |
| AGNIESZKA OSTROWSKA | | ON FILE | | | | | | |
| AGNIESZKA PARTYKA-KASPRZAK | | ON FILE | | | | | | |
| AGNIESZKA PATER | | ON FILE | | | | | | |
| AGNIESZKA PAWELEC | | ON FILE | | | | | | |
| AGNIESZKA PAWICA | | ON FILE | | | | | | |
| AGNIESZKA PERMUS | | ON FILE | | | | | | |
| AGNIESZKA PIESIEWICZ | | ON FILE | | | | | | |
| AGNIESZKA POPIELARZ | | ON FILE | | | | | | |
| AGNIESZKA PRZYBOROWSKA | | ON FILE | | | | | | |
| AGNIESZKA RUS CHRISTENSEN | | ON FILE | | | | | | |
| AGNIESZKA SAKRA-SOJKA | | ON FILE | | | | | | |
| AGNIESZKA SIKORA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGNIESZKA SŁOMIAN | | ON FILE | | | | | | |
| AGNIESZKA SMOLKA-NOWAK | | ON FILE | | | | | | |
| AGNIESZKA SREMBOWSKA | | ON FILE | | | | | | |
| AGNIESZKA ŚWIDZIŃSKA | | ON FILE | | | | | | |
| AGNIESZKA SZPALA | | ON FILE | | | | | | |
| AGNIESZKA SZRĘBOWATA | | ON FILE | | | | | | |
| AGNIESZKA SZYMANSKA | | ON FILE | | | | | | |
| AGNIESZKA USZKO | | ON FILE | | | | | | |
| AGNIESZKA WALIŃSKA | | ON FILE | | | | | | |
| AGNIESZKA WALOSZEK | | ON FILE | | | | | | |
| AGNIESZKA WARSIŃSKA-KOZIOŁ | | ON FILE | | | | | | |
| AGNIESZKA WLAZŁO | | ON FILE | | | | | | |
| AGNIESZKA WOSZCZAK | | ON FILE | | | | | | |
| AGNIESZKA ZALEWSKA | | ON FILE | | | | | | |
| AGNIEZSKA PERMUS | | ON FILE | | | | | | |
| AHMED ABUDHER | | ON FILE | | | | | | |
| AJAI YAAKESH BOOMI NATHAN | | ON FILE | | | | | | |
| ALAN RACZ | | ON FILE | | | | | | |
| ALAN WEED | | ON FILE | | | | | | |
| ALBERT BOREK | | ON FILE | | | | | | |
| ALBERT CYRZAN | | ON FILE | | | | | | |
| ALBERT DYCHEK | | ON FILE | | | | | | |
| ALBERT MAGIERA | | ON FILE | | | | | | |
| ALBERT MAREK WELK | | ON FILE | | | | | | |
| ALBERT MILUSKI | | ON FILE | | | | | | |
| ALBERT OKOŃSKI | | ON FILE | | | | | | |
| ALBERT SZWAJKOWSKI | | ON FILE | | | | | | |
| ALBERT ZUSZMAN | | ON FILE | | | | | | |
| ALDONA BALDYGA | | ON FILE | | | | | | |
| ALDONA HOLFELD | | ON FILE | | | | | | |
| ALDONA PAWLIKIEWICZ | | ON FILE | | | | | | |
| ALEKSA KARLIŃSKA | | ON FILE | | | | | | |
| ALEKSANDER BARTEL | | ON FILE | | | | | | |
| ALEKSANDER BIELECKI | | ON FILE | | | | | | |
| ALEKSANDER BOCHENEK | | ON FILE | | | | | | |
| ALEKSANDER BRODZINSKI | | ON FILE | | | | | | |
| ALEKSANDER CZERWINSKI | | ON FILE | | | | | | |
| ALEKSANDER DOAN | | ON FILE | | | | | | |
| ALEKSANDER DODOV | | ON FILE | | | | | | |
| ALEKSANDER DOMAGAŁA | | ON FILE | | | | | | |
| ALEKSANDER DUDEK | | ON FILE | | | | | | |
| ALEKSANDER DUDUŚ | | ON FILE | | | | | | |
| ALEKSANDER FRANKIEWICZ | | ON FILE | | | | | | |
| ALEKSANDER GINTER | | ON FILE | | | | | | |
| ALEKSANDER GRYN | | ON FILE | | | | | | |
| ALEKSANDER HOLESZ | | ON FILE | | | | | | |
| ALEKSANDER HOLOD | | ON FILE | | | | | | |
| ALEKSANDER JAŁKIEWICZ | | ON FILE | | | | | | |
| ALEKSANDER JARUSZEWICZ | | ON FILE | | | | | | |
| ALEKSANDER JASIAK | | ON FILE | | | | | | |
| ALEKSANDER JERZY MARUT | | ON FILE | | | | | | |
| ALEKSANDER KARPINSKI | | ON FILE | | | | | | |
| ALEKSANDER KOWALSKI | | ON FILE | | | | | | |
| ALEKSANDER KSIAZEK | | ON FILE | | | | | | |
| ALEKSANDER ŁAMACZ | | ON FILE | | | | | | |
| ALEKSANDER MIZERA | | ON FILE | | | | | | |
| ALEKSANDER NAROLSKI | | ON FILE | | | | | | |
| ALEKSANDER NEUBERT | | ON FILE | | | | | | |
| ALEKSANDER NOSUL | | ON FILE | | | | | | |
| ALEKSANDER ORLIK | | ON FILE | | | | | | |
| ALEKSANDER PLEWKA | | ON FILE | | | | | | |
| ALEKSANDER SKWARCZEK | | ON FILE | | | | | | |
| ALEKSANDER SLOJEWSKI | | ON FILE | | | | | | |
| ALEKSANDER STANISEAW ISKO | | ON FILE | | | | | | |
| ALEKSANDER STEFANOWICZ | | ON FILE | | | | | | |
| ALEKSANDER STEMPAK | | ON FILE | | | | | | |
| ALEKSANDER STRUG | | ON FILE | | | | | | |
| ALEKSANDER STRZESNIEWSKI | | ON FILE | | | | | | |
| ALEKSANDER SWINCZYK | | ON FILE | | | | | | |
| ALEKSANDER SZPATOWSKI | | ON FILE | | | | | | |
| ALEKSANDER TRINH | | ON FILE | | | | | | |
| ALEKSANDER TYMCZENKO | | ON FILE | | | | | | |
| ALEKSANDER WIRASZKO | | ON FILE | | | | | | |
| ALEKSANDER WOŁODKO | | ON FILE | | | | | | |
| ALEKSANDER WRÓBEL | | ON FILE | | | | | | |
| ALEKSANDER WYPIORCZYK | | ON FILE | | | | | | |
| ALEKSANDRA AGATA CHILKIEWICZ | | ON FILE | | | | | | |
| ALEKSANDRA ALICJA MORDARSKA | | ON FILE | | | | | | |
| ALEKSANDRA ANNA BANASIK | | ON FILE | | | | | | |
| ALEKSANDRA BARBARA SLIPEK | | ON FILE | | | | | | |
| ALEKSANDRA BEDNARZ | | ON FILE | | | | | | |
| ALEKSANDRA BLAWUT | | ON FILE | | | | | | |
| ALEKSANDRA BOJARCZUK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDRA CAR | | ON FILE | | | | | | |
| ALEKSANDRA CHABZDA | | ON FILE | | | | | | |
| ALEKSANDRA ĆWIL | | ON FILE | | | | | | |
| ALEKSANDRA CZERWIK | | ON FILE | | | | | | |
| ALEKSANDRA DOMINIKA KNITTER | | ON FILE | | | | | | |
| ALEKSANDRA DOROTA | | ON FILE | | | | | | |
| ALEKSANDRA DUDZIS | | ON FILE | | | | | | |
| ALEKSANDRA GARGULA | | ON FILE | | | | | | |
| ALEKSANDRA HAJDUKIEWICZ | | ON FILE | | | | | | |
| ALEKSANDRA HELMINIAK | | ON FILE | | | | | | |
| ALEKSANDRA IZABELA GRYB | | ON FILE | | | | | | |
| ALEKSANDRA IZABELA WASILENKO | | ON FILE | | | | | | |
| ALEKSANDRA JAROSZ | | ON FILE | | | | | | |
| ALEKSANDRA JASINSKA | | ON FILE | | | | | | |
| ALEKSANDRA KOBIEROWSKA | | ON FILE | | | | | | |
| ALEKSANDRA KOPEĆ | | ON FILE | | | | | | |
| ALEKSANDRA LASEK | | ON FILE | | | | | | |
| ALEKSANDRA ŁASKA | | ON FILE | | | | | | |
| ALEKSANDRA LELITO | | ON FILE | | | | | | |
| ALEKSANDRA LENART | | ON FILE | | | | | | |
| ALEKSANDRA LEWANDOWSKA | | ON FILE | | | | | | |
| ALEKSANDRA MATLASZEWSKA | | ON FILE | | | | | | |
| ALEKSANDRA MORGAŚ | | ON FILE | | | | | | |
| ALEKSANDRA OSYPIUK | | ON FILE | | | | | | |
| ALEKSANDRA PŁUCIENNIK | | ON FILE | | | | | | |
| ALEKSANDRA PODGAJNA | | ON FILE | | | | | | |
| ALEKSANDRA PULCER | | ON FILE | | | | | | |
| ALEKSANDRA RESZKA | | ON FILE | | | | | | |
| ALEKSANDRA RZANY | | ON FILE | | | | | | |
| ALEKSANDRA ŚLIPEK | | ON FILE | | | | | | |
| ALEKSANDRA SOKOŁOWSKA | | ON FILE | | | | | | |
| ALEKSANDRA STEPNIEWICZ | | ON FILE | | | | | | |
| ALEKSANDRA SZCZEPANIAK | | ON FILE | | | | | | |
| ALEKSANDRA SZYSZKA | | ON FILE | | | | | | |
| ALEKSANDRA TAJCHMAN | | ON FILE | | | | | | |
| ALEKSANDRA UCHNAST | | ON FILE | | | | | | |
| ALEKSANDRA ULIASZ | | ON FILE | | | | | | |
| ALEKSANDRA WIENCH | | ON FILE | | | | | | |
| ALEKSANDRA WOJCIECHOWSKA | | ON FILE | | | | | | |
| ALEKSANDRA WOLNIEWICZ | | ON FILE | | | | | | |
| ALEKSANDRA WRONA | | ON FILE | | | | | | |
| ALEKSANDRA ŻACZEK | | ON FILE | | | | | | |
| ALESSANDRO FANTACONE | | ON FILE | | | | | | |
| ALEX GIERCZYK | | ON FILE | | | | | | |
| ALEX MILINSKI | | ON FILE | | | | | | |
| ALEX WA | | ON FILE | | | | | | |
| ALEXANDER FEHRINGER | | ON FILE | | | | | | |
| ALEXEI FURS | | ON FILE | | | | | | |
| ALEXEI PITCHOUGUINE | | ON FILE | | | | | | |
| ALI MOHEBBI | | ON FILE | | | | | | |
| ALI RIAZI | | ON FILE | | | | | | |
| ALICE KIM | | ON FILE | | | | | | |
| ALICJA DEMBOWSKA | | ON FILE | | | | | | |
| ALICJA KAMIŃSKA | | ON FILE | | | | | | |
| ALICJA KUGLIN | | ON FILE | | | | | | |
| ALICJA NIENINGER-MICHALAK | | ON FILE | | | | | | |
| ALICJA PAWLIKOWSKA | | ON FILE | | | | | | |
| ALICJA SMUDZINSKA | | ON FILE | | | | | | |
| ALICJA SPINEK | | ON FILE | | | | | | |
| ALICJA SZULCZEWSKA | | ON FILE | | | | | | |
| ALICJA WIELĘGOWSKA-NIEPOSTYN | | ON FILE | | | | | | |
| ALINA MALGORZATA BLONSKA | | ON FILE | | | | | | |
| ALINA PITOVA | | ON FILE | | | | | | |
| ALINA RYGIEL | | ON FILE | | | | | | |
| ALINA SIEMIENIUK | | ON FILE | | | | | | |
| ALINA STRZEŚNIEWSKA | | ON FILE | | | | | | |
| ALINA SUDOŁ | | ON FILE | | | | | | |
| ALINA SZCZERBOWICZ-WARAWKO | | ON FILE | | | | | | |
| ALINA TRZECIAK | | ON FILE | | | | | | |
| ALVARO IRIBARREM | | ON FILE | | | | | | |
| ALWYN JACOBUS DE LANGE | | ON FILE | | | | | | |
| AMADEUSZ BRAKSATOR | | ON FILE | | | | | | |
| AMADEUSZ CIEŚLIK | | ON FILE | | | | | | |
| AMADEUSZ KRASOWSKI | | ON FILE | | | | | | |
| AMAL JANUSZ | | ON FILE | | | | | | |
| AMANDA WASZKOWIAK | | ON FILE | | | | | | |
| AMANJ AHMED | | ON FILE | | | | | | |
| AMARANTA GOMEZ ARREAZA | | ON FILE | | | | | | |
| ANASTAZJA CIOSTEK | | ON FILE | | | | | | |
| ANASTAZJA ŻACZEK | | ON FILE | | | | | | |
| ANATOL JARUSZYNSKI | | ON FILE | | | | | | |
| ANATOLII DUTKA | | ON FILE | | | | | | |
| ANDREAS RÖSNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREI KOZAC | | ON FILE | | | | | | |
| ANDREJ SEITLER | | ON FILE | | | | | | |
| ANDRII BOZHDAN | | ON FILE | | | | | | |
| ANDRII KOVALSKYI | | ON FILE | | | | | | |
| ANDRII STEFANOVYCH | | ON FILE | | | | | | |
| ANDRZEJ ALEKSANDER KRYGIER | | ON FILE | | | | | | |
| ANDRZEJ BĄK | | ON FILE | | | | | | |
| ANDRZEJ BARNAŚ | | ON FILE | | | | | | |
| ANDRZEJ BIALECKI | | ON FILE | | | | | | |
| ANDRZEJ BIAŁOUS | | ON FILE | | | | | | |
| ANDRZEJ BIELENDA | | ON FILE | | | | | | |
| ANDRZEJ BIHUN | | ON FILE | | | | | | |
| ANDRZEJ BORKOWSKI | | ON FILE | | | | | | |
| ANDRZEJ BRAK | | ON FILE | | | | | | |
| ANDRZEJ BREGUŁA | | ON FILE | | | | | | |
| ANDRZEJ BUŁAWA | | ON FILE | | | | | | |
| ANDRZEJ CHOMONT | | ON FILE | | | | | | |
| ANDRZEJ CIOŁAK | | ON FILE | | | | | | |
| ANDRZEJ DRAG | | ON FILE | | | | | | |
| ANDRZEJ DUMANOWSKI | | ON FILE | | | | | | |
| ANDRZEJ ERYK LIPINSKI | | ON FILE | | | | | | |
| ANDRZEJ FALSKI | | ON FILE | | | | | | |
| ANDRZEJ FARON | | ON FILE | | | | | | |
| ANDRZEJ FURGAL | | ON FILE | | | | | | |
| ANDRZEJ GAIK | | ON FILE | | | | | | |
| ANDRZEJ GOŁĘBIEWSKI | | ON FILE | | | | | | |
| ANDRZEJ GOZDECKI | | ON FILE | | | | | | |
| ANDRZEJ GRACKI | | ON FILE | | | | | | |
| ANDRZEJ IBRON | | ON FILE | | | | | | |
| ANDRZEJ KAMINSKI | | ON FILE | | | | | | |
| ANDRZEJ KANIECKI | | ON FILE | | | | | | |
| ANDRZEJ KANTOCH | | ON FILE | | | | | | |
| ANDRZEJ KARCZEWSKI | | ON FILE | | | | | | |
| ANDRZEJ KLAPIAK | | ON FILE | | | | | | |
| ANDRZEJ KOBIERA | | ON FILE | | | | | | |
| ANDRZEJ KOBYLIŃSKI | | ON FILE | | | | | | |
| ANDRZEJ KOCAJ | | ON FILE | | | | | | |
| ANDRZEJ KONOPACKI | | ON FILE | | | | | | |
| ANDRZEJ KOSA | | ON FILE | | | | | | |
| ANDRZEJ KOWALIK | | ON FILE | | | | | | |
| ANDRZEJ KOZŁOWSKI | | ON FILE | | | | | | |
| ANDRZEJ KRYGIER | | ON FILE | | | | | | |
| ANDRZEJ KRZANOWSKI | | ON FILE | | | | | | |
| ANDRZEJ KUBIŃSKI | | ON FILE | | | | | | |
| ANDRZEJ KUCHCIK | | ON FILE | | | | | | |
| ANDRZEJ KUROWSKI | | ON FILE | | | | | | |
| ANDRZEJ ŁĄCZNY | | ON FILE | | | | | | |
| ANDRZEJ LAWRENZ | | ON FILE | | | | | | |
| ANDRZEJ ŁAZICKI | | ON FILE | | | | | | |
| ANDRZEJ LEMAŃSKI | | ON FILE | | | | | | |
| ANDRZEJ LIDWIN | | ON FILE | | | | | | |
| ANDRZEJ LIPKA | | ON FILE | | | | | | |
| ANDRZEJ LISAK | | ON FILE | | | | | | |
| ANDRZEJ LISZKA | | ON FILE | | | | | | |
| ANDRZEJ MAJ | | ON FILE | | | | | | |
| ANDRZEJ MAZUR | | ON FILE | | | | | | |
| ANDRZEJ MIEDZYBRODZKI | | ON FILE | | | | | | |
| ANDRZEJ MIROSLAW RYBICA | | ON FILE | | | | | | |
| ANDRZEJ MISIEWICZ | | ON FILE | | | | | | |
| ANDRZEJ NAPIÓRKOWSKI | | ON FILE | | | | | | |
| ANDRZEJ NIEMYJSKI | | ON FILE | | | | | | |
| ANDRZEJ NOWAKOWSKI | | ON FILE | | | | | | |
| ANDRZEJ NOWOTNY | | ON FILE | | | | | | |
| ANDRZEJ NYDRA | | ON FILE | | | | | | |
| ANDRZEJ OKRASKO | | ON FILE | | | | | | |
| ANDRZEJ OLEKSIUK | | ON FILE | | | | | | |
| ANDRZEJ OSTROWSKI | | ON FILE | | | | | | |
| ANDRZEJ PASIERB | | ON FILE | | | | | | |
| ANDRZEJ PAWEL FILIPIAK | | ON FILE | | | | | | |
| ANDRZEJ PAWEL ZOWCZAK | | ON FILE | | | | | | |
| ANDRZEJ PERTEK | | ON FILE | | | | | | |
| ANDRZEJ PIOTR LYSZCZARZ | | ON FILE | | | | | | |
| ANDRZEJ PODKOWKA | | ON FILE | | | | | | |
| ANDRZEJ PODUFALSKI | | ON FILE | | | | | | |
| ANDRZEJ PYRZ | | ON FILE | | | | | | |
| ANDRZEJ RATAJ | | ON FILE | | | | | | |
| ANDRZEJ RATAJEWSKI | | ON FILE | | | | | | |
| ANDRZEJ ROGOWSKI | | ON FILE | | | | | | |
| ANDRZEJ ROZANSKI | | ON FILE | | | | | | |
| ANDRZEJ SKRUCHA | | ON FILE | | | | | | |
| ANDRZEJ SKRZYPEK | | ON FILE | | | | | | |
| ANDRZEJ SOKALSKI | | ON FILE | | | | | | |
| ANDRZEJ STRACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ SYLWESTRZAK | | ON FILE | | | | | | |
| ANDRZEJ SZYMSKI | | ON FILE | | | | | | |
| ANDRZEJ TADEUSZ PAZDZIERNY | | ON FILE | | | | | | |
| ANDRZEJ TADEUSZ SLIWINSKI | | ON FILE | | | | | | |
| ANDRZEJ WALCZAK | | ON FILE | | | | | | |
| ANDRZEJ WAWRZAZEK | | ON FILE | | | | | | |
| ANDRZEJ WIĘCKOWSKI | | ON FILE | | | | | | |
| ANDRZEJ WIKTOROWICZ | | ON FILE | | | | | | |
| ANDRZEJ WINIARSKI | | ON FILE | | | | | | |
| ANDRZEJ WISNIEWSKI | | ON FILE | | | | | | |
| ANDRZEJ WOJCIUK | | ON FILE | | | | | | |
| ANDRZEJ WOŹNIAK | | ON FILE | | | | | | |
| ANDRZEJ ZĄBEK | | ON FILE | | | | | | |
| ANDRZEJ ZACZEK | | ON FILE | | | | | | |
| ANDRZEJ ZIELIŃSKI | | ON FILE | | | | | | |
| ANDRZEJ ZOREK | | ON FILE | | | | | | |
| ANDY AMBROZIAK | | ON FILE | | | | | | |
| ANDZEJ CHARCHULA | | ON FILE | | | | | | |
| ANETA BAJDA-MAJKA | | ON FILE | | | | | | |
| ANETA BUJACZ | | ON FILE | | | | | | |
| ANETA FURTAK-ŻULINIAK | | ON FILE | | | | | | |
| ANETA JAKUBAS | | ON FILE | | | | | | |
| ANETA KAROLINA WOJDAK | | ON FILE | | | | | | |
| ANETA KLAUDIA GUZIK | | ON FILE | | | | | | |
| ANETA KOMPALLA | | ON FILE | | | | | | |
| ANETA KUBICKA | | ON FILE | | | | | | |
| ANETA LOTYCZEWSKA | | ON FILE | | | | | | |
| ANETA POWROZEK | | ON FILE | | | | | | |
| ANGEL ISAAC CISNEROS ESCOBAR | | ON FILE | | | | | | |
| ANGEL VILLAREJO POL | | ON FILE | | | | | | |
| ANGELA PAL | | ON FILE | | | | | | |
| ANGELIKA ECHAUST DZIADOSZEK | | ON FILE | | | | | | |
| ANGELIKA FARON | | ON FILE | | | | | | |
| ANGELIKA FOLDA WOJDA | | ON FILE | | | | | | |
| ANGELIKA KOTULAK TARAS | | ON FILE | | | | | | |
| ANGELIKA KUJAWA | | ON FILE | | | | | | |
| ANGELIKA LANG | | ON FILE | | | | | | |
| ANGELIKA MICHALEC | | ON FILE | | | | | | |
| ANGELIKA MONIKA MILITOWSKA | | ON FILE | | | | | | |
| ANGELIKA MROZOWSKA | | ON FILE | | | | | | |
| ANGELIKA ORZESZEK | | ON FILE | | | | | | |
| ANGELIKA PASIEKA | | ON FILE | | | | | | |
| ANGELIKA SUCHY | | ON FILE | | | | | | |
| ANGELIKA SZKLARSKA | | ON FILE | | | | | | |
| ANGELIKA SZYSZLO | | ON FILE | | | | | | |
| ANGELIKA ZUBILEWICZ | | ON FILE | | | | | | |
| ANGELO JERZY LANZAROTTI | | ON FILE | | | | | | |
| ANIA DZIADKO | | ON FILE | | | | | | |
| ANIKET BHARTI | | ON FILE | | | | | | |
| ANITA ANDRZEJEWSKA | | ON FILE | | | | | | |
| ANITA BOZENA JAWOREK | | ON FILE | | | | | | |
| ANITA OLESZKIEWICZ | | ON FILE | | | | | | |
| ANITA PUCHALSKA | | ON FILE | | | | | | |
| ANITA SKIBA | | ON FILE | | | | | | |
| ANITA SZELAGOWSKA | | ON FILE | | | | | | |
| ANNA ANDRASIK | | ON FILE | | | | | | |
| ANNA ANTONINA OLSZAK | | ON FILE | | | | | | |
| ANNA BĄK | | ON FILE | | | | | | |
| ANNA BAKALARZ | | ON FILE | | | | | | |
| ANNA BARBARA CISZEWSKA | | ON FILE | | | | | | |
| ANNA BEGIERSKA | | ON FILE | | | | | | |
| ANNA BIAŁOUS | | ON FILE | | | | | | |
| ANNA BORKOWSKA | | ON FILE | | | | | | |
| ANNA BOROWIK | | ON FILE | | | | | | |
| ANNA BRONISZ | | ON FILE | | | | | | |
| ANNA BRZOZOWSKA | | ON FILE | | | | | | |
| ANNA DUNIKOWSKA | | ON FILE | | | | | | |
| ANNA EMELIA OKRASKO | | ON FILE | | | | | | |
| ANNA FORREITER | | ON FILE | | | | | | |
| ANNA GŁUCHOWSKA | | ON FILE | | | | | | |
| ANNA GÓRKA-ZAJĄC | | ON FILE | | | | | | |
| ANNA GRUDZIŃSKA | | ON FILE | | | | | | |
| ANNA ICKIEWICZ | | ON FILE | | | | | | |
| ANNA JANICKA | | ON FILE | | | | | | |
| ANNA JANKOWSKA | | ON FILE | | | | | | |
| ANNA KATARZYNA PACEK | | ON FILE | | | | | | |
| ANNA KIKLA | | ON FILE | | | | | | |
| ANNA KOCHANOWSKA | | ON FILE | | | | | | |
| ANNA KOLINCZAT | | ON FILE | | | | | | |
| ANNA KOŁODZIEJ | | ON FILE | | | | | | |
| ANNA KOMASA | | ON FILE | | | | | | |
| ANNA KOTŁOWSKA | | ON FILE | | | | | | |
| ANNA KRASOWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA KUCHNIA | | ON FILE | | | | | | |
| ANNA LACHOWICZ | | ON FILE | | | | | | |
| ANNA LANKIEWICZ | | ON FILE | | | | | | |
| ANNA LEŚNIAK | | ON FILE | | | | | | |
| ANNA LUTEK | | ON FILE | | | | | | |
| ANNA ŁYSZCZ | | ON FILE | | | | | | |
| ANNA MAJ | | ON FILE | | | | | | |
| ANNA MARIA PIELA | | ON FILE | | | | | | |
| ANNA MARIA PULKA | | ON FILE | | | | | | |
| ANNA MARZEC | | ON FILE | | | | | | |
| ANNA MICHALEC | | ON FILE | | | | | | |
| ANNA MIERZEJEWSKA | | ON FILE | | | | | | |
| ANNA MILUSKA | | ON FILE | | | | | | |
| ANNA MISIUKIEWICZ | | ON FILE | | | | | | |
| ANNA NATALIA MUENTES | | ON FILE | | | | | | |
| ANNA NELKE | | ON FILE | | | | | | |
| ANNA NOWAK | | ON FILE | | | | | | |
| ANNA OLESZCZYK | | ON FILE | | | | | | |
| ANNA PIĘTA | | ON FILE | | | | | | |
| ANNA PIETRASZKO | | ON FILE | | | | | | |
| ANNA PIOTROWSKA | | ON FILE | | | | | | |
| ANNA PIWOWARCZYK | | ON FILE | | | | | | |
| ANNA PODRECKA | | ON FILE | | | | | | |
| ANNA PRZYBYŁ | | ON FILE | | | | | | |
| ANNA PYS | | ON FILE | | | | | | |
| ANNA ROSSA | | ON FILE | | | | | | |
| ANNA RZEPA | | ON FILE | | | | | | |
| ANNA RZUCHOWSKA | | ON FILE | | | | | | |
| ANNA SADOWSKA | | ON FILE | | | | | | |
| ANNA SANDOMIERSKA | | ON FILE | | | | | | |
| ANNA SAPETA | | ON FILE | | | | | | |
| ANNA SCHWARTZ | | ON FILE | | | | | | |
| ANNA SKUZA-CIUPIŃSKA | | ON FILE | | | | | | |
| ANNA SNARSKA | | ON FILE | | | | | | |
| ANNA SOCHAN | | ON FILE | | | | | | |
| ANNA SORBIAN | | ON FILE | | | | | | |
| ANNA SZCZUCKA | | ON FILE | | | | | | |
| ANNA SZCZYPCZYNSKA | | ON FILE | | | | | | |
| ANNA SZOKIEL | | ON FILE | | | | | | |
| ANNA SZYCHOWSKA | | ON FILE | | | | | | |
| ANNA TRZECIAK | | ON FILE | | | | | | |
| ANNA URSZULA RZENIECKA | | ON FILE | | | | | | |
| ANNA WAJMAN | | ON FILE | | | | | | |
| ANNA WĘGRZYN | | ON FILE | | | | | | |
| ANNA WINIARSKA | | ON FILE | | | | | | |
| ANNA WITCZYŃSKA | | ON FILE | | | | | | |
| ANNA WYSAKOWICZ | | ON FILE | | | | | | |
| ANNA ZAWADZKA | | ON FILE | | | | | | |
| ANNA ZIELINSKA | | ON FILE | | | | | | |
| ANNDRZEJ JABCON | | ON FILE | | | | | | |
| ANTON BANDARUK | | ON FILE | | | | | | |
| ANTON LUNYOV | | ON FILE | | | | | | |
| ANTON RADIONOV | | ON FILE | | | | | | |
| ANTONI LASZEWSKI | | ON FILE | | | | | | |
| ANTONI LAZEWSKI | | ON FILE | | | | | | |
| ANTONI LUDWIK LASZEWSKI | | ON FILE | | | | | | |
| ANTONI MAJEWSKI | | ON FILE | | | | | | |
| ANTONI PAWLAK | | ON FILE | | | | | | |
| ANTONI PŁUCIENNIK | | ON FILE | | | | | | |
| ANTONI TOMASZ TACZANOWSKI | | ON FILE | | | | | | |
| ANTONI WILECZEK | | ON FILE | | | | | | |
| ANTONIO BORDOGNA | | ON FILE | | | | | | |
| AREK KNURA | | ON FILE | | | | | | |
| AREK KUĆMIERZ | | ON FILE | | | | | | |
| AREK OSTASZEWSKI | | ON FILE | | | | | | |
| AREK PIECZAREK | | ON FILE | | | | | | |
| ARJUN SURESH BABU | | ON FILE | | | | | | |
| ARKADIUSZ ADAM KOSIOR | | ON FILE | | | | | | |
| ARKADIUSZ ARTUR LODEJSKI | | ON FILE | | | | | | |
| ARKADIUSZ BĄK | | ON FILE | | | | | | |
| ARKADIUSZ BAŃC | | ON FILE | | | | | | |
| ARKADIUSZ BRZEZIECKI | | ON FILE | | | | | | |
| ARKADIUSZ BYTNIEWSKI | | ON FILE | | | | | | |
| ARKADIUSZ CZYŻYK | | ON FILE | | | | | | |
| ARKADIUSZ FURS | | ON FILE | | | | | | |
| ARKADIUSZ GŁOWACKI | | ON FILE | | | | | | |
| ARKADIUSZ GOLASZEWSKI | | ON FILE | | | | | | |
| ARKADIUSZ GÓRSKI | | ON FILE | | | | | | |
| ARKADIUSZ GORZKIEWICZ | | ON FILE | | | | | | |
| ARKADIUSZ GRUSZCZYŃSKI | | ON FILE | | | | | | |
| ARKADIUSZ GRYGOWICZ | | ON FILE | | | | | | |
| ARKADIUSZ GUSCIORA | | ON FILE | | | | | | |
| ARKADIUSZ GUZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARKADIUSZ GWÓŹDŹ | | ON FILE | | | | | | |
| ARKADIUSZ JAKUBASZEK | | ON FILE | | | | | | |
| ARKADIUSZ JEZIERSKI | | ON FILE | | | | | | |
| ARKADIUSZ JOZEF KORNAFEL | | ON FILE | | | | | | |
| ARKADIUSZ KACZYŃSKI | | ON FILE | | | | | | |
| ARKADIUSZ KARASEK | | ON FILE | | | | | | |
| ARKADIUSZ KRĘT | | ON FILE | | | | | | |
| ARKADIUSZ KRÓL | | ON FILE | | | | | | |
| ARKADIUSZ KSIĘŻKI | | ON FILE | | | | | | |
| ARKADIUSZ KUBACZKOWSKI | | ON FILE | | | | | | |
| ARKADIUSZ KUBICA | | ON FILE | | | | | | |
| ARKADIUSZ KUSEK | | ON FILE | | | | | | |
| ARKADIUSZ LEWANDOWSKI | | ON FILE | | | | | | |
| ARKADIUSZ LUDWIG | | ON FILE | | | | | | |
| ARKADIUSZ MYSLAK | | ON FILE | | | | | | |
| ARKADIUSZ NAWARA | | ON FILE | | | | | | |
| ARKADIUSZ NAWOJSKI | | ON FILE | | | | | | |
| ARKADIUSZ NOWAKOWSKI | | ON FILE | | | | | | |
| ARKADIUSZ OŚKA | | ON FILE | | | | | | |
| ARKADIUSZ PAWEL WACHECKI | | ON FILE | | | | | | |
| ARKADIUSZ PIOTR KUPKA | | ON FILE | | | | | | |
| ARKADIUSZ POLROLNICZAK | | ON FILE | | | | | | |
| ARKADIUSZ POZIEMSKI | | ON FILE | | | | | | |
| ARKADIUSZ PYCLIK | | ON FILE | | | | | | |
| ARKADIUSZ SIECZAK | | ON FILE | | | | | | |
| ARKADIUSZ ŚLUSARZ | | ON FILE | | | | | | |
| ARKADIUSZ SOKAL | | ON FILE | | | | | | |
| ARKADIUSZ STASIAK | | ON FILE | | | | | | |
| ARKADIUSZ SUCHENEK | | ON FILE | | | | | | |
| ARKADIUSZ SZETELA | | ON FILE | | | | | | |
| ARKADIUSZ TARANTOWICZ | | ON FILE | | | | | | |
| ARKADIUSZ TOMALAK | | ON FILE | | | | | | |
| ARKADIUSZ TRYBUS | | ON FILE | | | | | | |
| ARKADIUSZ WALTER | | ON FILE | | | | | | |
| ARKADIUSZ WEGRZYN | | ON FILE | | | | | | |
| ARKADIUSZ WINIARSKI | | ON FILE | | | | | | |
| ARKADIUSZ WOJCIECHOWSKI | | ON FILE | | | | | | |
| ARKADIUSZ WOLAK | | ON FILE | | | | | | |
| ARKADIUSZ WUJEC | | ON FILE | | | | | | |
| ARKADIUSZ WYPYCH | | ON FILE | | | | | | |
| ARKADIUSZ ZYSKOWSKI | | ON FILE | | | | | | |
| ARLETA JAŚTAK | | ON FILE | | | | | | |
| ARMINE MAKHMURYAN | | ON FILE | | | | | | |
| ARNOLD STENKA | | ON FILE | | | | | | |
| ARTEM SPASIBUKHOV | | ON FILE | | | | | | |
| ARTHUR GALLAGHER | | ON FILE | | | | | | |
| ARTHUR HALLEN | | ON FILE | | | | | | |
| ARTHUR MAZUR | | ON FILE | | | | | | |
| ARTIOM PARSADANOV | | ON FILE | | | | | | |
| ARTSIOM SUSHKEVICH | | ON FILE | | | | | | |
| ARTUR ADAMSKI | | ON FILE | | | | | | |
| ARTUR AMSHARUK | | ON FILE | | | | | | |
| ARTUR AUGUSTYNIAK | | ON FILE | | | | | | |
| ARTUR B. | | ON FILE | | | | | | |
| ARTUR BAKALARZ | | ON FILE | | | | | | |
| ARTUR BARANOWSKI | | ON FILE | | | | | | |
| ARTUR BLOCH | | ON FILE | | | | | | |
| ARTUR BOCZARSKI | | ON FILE | | | | | | |
| ARTUR BOROWSKI | | ON FILE | | | | | | |
| ARTUR BORYCZKA | | ON FILE | | | | | | |
| ARTUR CIESLAK | | ON FILE | | | | | | |
| ARTUR DANIEL WYROSLAK | | ON FILE | | | | | | |
| ARTUR DUDZINSKI | | ON FILE | | | | | | |
| ARTUR DZIWOKI | | ON FILE | | | | | | |
| ARTUR FILODA | | ON FILE | | | | | | |
| ARTUR GATAREK | | ON FILE | | | | | | |
| ARTUR GLUGLA | | ON FILE | | | | | | |
| ARTUR GÓRSKI | | ON FILE | | | | | | |
| ARTUR HRYMOWICZ | | ON FILE | | | | | | |
| ARTUR JANIK | | ON FILE | | | | | | |
| ARTUR JASZEWSKI | | ON FILE | | | | | | |
| ARTUR JAWÓR | | ON FILE | | | | | | |
| ARTUR KACZMARCZYK | | ON FILE | | | | | | |
| ARTUR KAUF | | ON FILE | | | | | | |
| ARTUR KIJOWSKI | | ON FILE | | | | | | |
| ARTUR KOMOSINSKI | | ON FILE | | | | | | |
| ARTUR KOPCZEWSKI | | ON FILE | | | | | | |
| ARTUR KOPERCZUK | | ON FILE | | | | | | |
| ARTUR KOPIJOWSKI | | ON FILE | | | | | | |
| ARTUR KRAWCZYK | | ON FILE | | | | | | |
| ARTUR KRZYSZTOF KOLANCZYK | | ON FILE | | | | | | |
| ARTUR KUBICZ | | ON FILE | | | | | | |
| ARTUR KWAPIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTUR LENART | | ON FILE | | | | | | |
| ARTUR LEWANDOWSKI | | ON FILE | | | | | | |
| ARTUR LEWIŃSKI | | ON FILE | | | | | | |
| ARTUR LOSSE | | ON FILE | | | | | | |
| ARTUR ŁUKOSZKO | | ON FILE | | | | | | |
| ARTUR MAJCHERSKI | | ON FILE | | | | | | |
| ARTUR MARIUSZ HYDEL | | ON FILE | | | | | | |
| ARTUR MINCEWICZ | | ON FILE | | | | | | |
| ARTUR NOWAK | | ON FILE | | | | | | |
| ARTUR OLĘDZKI | | ON FILE | | | | | | |
| ARTUR OSMIALOWSKI | | ON FILE | | | | | | |
| ARTUR PACZEŚNIAK | | ON FILE | | | | | | |
| ARTUR PANIENKA | | ON FILE | | | | | | |
| ARTUR PAWEL KURNICKI | | ON FILE | | | | | | |
| ARTUR PELC | | ON FILE | | | | | | |
| ARTUR PIETRZAK | | ON FILE | | | | | | |
| ARTUR PIETRZYK | | ON FILE | | | | | | |
| ARTUR PIŁAT | | ON FILE | | | | | | |
| ARTUR POS | | ON FILE | | | | | | |
| ARTUR PSZCZOLKOWSKI | | ON FILE | | | | | | |
| ARTUR REMBEK | | ON FILE | | | | | | |
| ARTUR ROMASZEWSKI | | ON FILE | | | | | | |
| ARTUR SARBIEWSKI | | ON FILE | | | | | | |
| ARTUR SEBASTIAN PLAZINSKI | | ON FILE | | | | | | |
| ARTUR SIEROCINSKI | | ON FILE | | | | | | |
| ARTUR SOBCZAK | | ON FILE | | | | | | |
| ARTUR STANGRECKI | | ON FILE | | | | | | |
| ARTUR STANKIEWICZ | | ON FILE | | | | | | |
| ARTUR STOSZEWSKI | | ON FILE | | | | | | |
| ARTUR SUCHODOLSKI | | ON FILE | | | | | | |
| ARTUR TRENDEL | | ON FILE | | | | | | |
| ARTUR TRZEBUNIAK | | ON FILE | | | | | | |
| ARTUR TRZECIAK | | ON FILE | | | | | | |
| ARTUR WAWRZYNEK | | ON FILE | | | | | | |
| ARTUR WIECZOREK | | ON FILE | | | | | | |
| ARTUR WIELGOLEWSKI | | ON FILE | | | | | | |
| ARTUR WIESLAW DUDZIK | | ON FILE | | | | | | |
| ARTUR WODECKI | | ON FILE | | | | | | |
| ARTUR WOJAN | | ON FILE | | | | | | |
| ARTUR WOJTASZEK | | ON FILE | | | | | | |
| ARTUR WOLNIAK | | ON FILE | | | | | | |
| ARTUR WRÓBEL | | ON FILE | | | | | | |
| ARTUR ZEJMO | | ON FILE | | | | | | |
| ARTUR ZIÓŁKOWSKI | | ON FILE | | | | | | |
| ARTYOM OLSHEVSKIY | | ON FILE | | | | | | |
| ARŪNAS VAITKUS | | ON FILE | | | | | | |
| ASENA YILMAZ | | ON FILE | | | | | | |
| AUGUSTYNA WŁODARSKA | | ON FILE | | | | | | |
| AURELIA GRABOWSKA | | ON FILE | | | | | | |
| AURELIA RYBICKA | | ON FILE | | | | | | |
| BARBARA ALEKSANDRA DOMAŃSKA | | ON FILE | | | | | | |
| BARBARA CYGAN | | ON FILE | | | | | | |
| BARBARA DAC | | ON FILE | | | | | | |
| BARBARA DZIURA | | ON FILE | | | | | | |
| BARBARA FELDKIRCHER | | ON FILE | | | | | | |
| BARBARA FELIKSA PILAS | | ON FILE | | | | | | |
| BARBARA GÓRSKA | | ON FILE | | | | | | |
| BARBARA JAGODZIŃSKA | | ON FILE | | | | | | |
| BARBARA JÓZEFOWSKA | | ON FILE | | | | | | |
| BARBARA KAKOL | | ON FILE | | | | | | |
| BARBARA KALINOWSKA | | ON FILE | | | | | | |
| BARBARA LEŚNIAK | | ON FILE | | | | | | |
| BARBARA MAJCHERSKA | | ON FILE | | | | | | |
| BARBARA MARIA CZUBA | | ON FILE | | | | | | |
| BARBARA MASZKA | | ON FILE | | | | | | |
| BARBARA NATALIA BUKOWSKA | | ON FILE | | | | | | |
| BARBARA OLECH | | ON FILE | | | | | | |
| BARBARA PIETRASZEWSKA | | ON FILE | | | | | | |
| BARBARA PRANGE | | ON FILE | | | | | | |
| BARBARA PYRZ | | ON FILE | | | | | | |
| BARBARA RZEPECKA | | ON FILE | | | | | | |
| BARBARA STEC | | ON FILE | | | | | | |
| BARBARA WIESLAWA JABLONSKA | | ON FILE | | | | | | |
| BARBARA WYRWAS | | ON FILE | | | | | | |
| BARBARA ŻACZEK | | ON FILE | | | | | | |
| BARBARA ZOLTOWSKA | | ON FILE | | | | | | |
| BARNABA PEREPLYS | | ON FILE | | | | | | |
| BARTEK BELSKI | | ON FILE | | | | | | |
| BARTEK KORZECKI | | ON FILE | | | | | | |
| BARTEK MACKIEWICZ | | ON FILE | | | | | | |
| BARTEK MARCISZEWSKI | | ON FILE | | | | | | |
| BARTEK MOGILA | | ON FILE | | | | | | |
| BARTEK SIDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTEK ZYDROŃ | | ON FILE | | | | | | |
| BARTŁOMIEJ ADAMCZYK | | ON FILE | | | | | | |
| BARTLOMIEJ ANDREJ WYSZYNSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ BARTEK | | ON FILE | | | | | | |
| BARTLOMIEJ BONIECKI | | ON FILE | | | | | | |
| BARTŁOMIEJ CEGLIŃSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ CIBOROWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ DANIEK | | ON FILE | | | | | | |
| BARTLOMIEJ DUDA | | ON FILE | | | | | | |
| BARTŁOMIEJ DUDA | | ON FILE | | | | | | |
| BARTLOMIEJ GRABOWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ GRZYB | | ON FILE | | | | | | |
| BARTŁOMIEJ HAUKE | | ON FILE | | | | | | |
| BARTLOMIEJ HETZIG | | ON FILE | | | | | | |
| BARTLOMIEJ JAKUBOWSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ JANIK | | ON FILE | | | | | | |
| BARTŁOMIEJ JASIŃSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ JURKIEWICZ | | ON FILE | | | | | | |
| BARTŁOMIEJ KLAMA | | ON FILE | | | | | | |
| BARTLOMIEJ KLOSEK | | ON FILE | | | | | | |
| BARTŁOMIEJ KONIK | | ON FILE | | | | | | |
| BARTŁOMIEJ KOPYTKO | | ON FILE | | | | | | |
| BARTŁOMIEJ KOTER | | ON FILE | | | | | | |
| BARTŁOMIEJ KOWALCZYK | | ON FILE | | | | | | |
| BARTLOMIEJ KRAWIEC | | ON FILE | | | | | | |
| BARTŁOMIEJ KUCEWICZ | | ON FILE | | | | | | |
| BARTLOMIEJ KULIK | | ON FILE | | | | | | |
| BARTLOMIEJ KUPISEK | | ON FILE | | | | | | |
| BARTLOMIEJ LICA | | ON FILE | | | | | | |
| BARTLOMIEJ LUKASZ MONT | | ON FILE | | | | | | |
| BARTŁOMIEJ ŁUKAWSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ MAJSIK | | ON FILE | | | | | | |
| BARTLOMIEJ MALACHOWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ MAZALON | | ON FILE | | | | | | |
| BARTŁOMIEJ MEDYGRAŁ | | ON FILE | | | | | | |
| BARTLOMIEJ MICHAL RABKA | | ON FILE | | | | | | |
| BARTŁOMIEJ MONTELATIC | | ON FILE | | | | | | |
| BARTŁOMIEJ NASTAŃSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ NOWAK | | ON FILE | | | | | | |
| BARTLOMIEJ NOWICKI | | ON FILE | | | | | | |
| BARTŁOMIEJ PALUCH | | ON FILE | | | | | | |
| BARTLOMIEJ PEREKITKO | | ON FILE | | | | | | |
| BARTŁOMIEJ PIWOWARCZYK | | ON FILE | | | | | | |
| BARTŁOMIEJ PŁOSZAJ | | ON FILE | | | | | | |
| BARTŁOMIEJ PODSTAWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ PRUSINOWSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ RADWAN | | ON FILE | | | | | | |
| BARTLOMIEJ RYBARCZYK | | ON FILE | | | | | | |
| BARTŁOMIEJ SADŁO | | ON FILE | | | | | | |
| BARTLOMIEJ SOKOLOWSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ SOŚNIAK | | ON FILE | | | | | | |
| BARTŁOMIEJ SZYSZ | | ON FILE | | | | | | |
| BARTLOMIEJ TADEUSZ GUSC | | ON FILE | | | | | | |
| BARTLOMIEJ TOMASZ BIDECKI | | ON FILE | | | | | | |
| BARTŁOMIEJ TWARDOWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ WIEDYSKA | | ON FILE | | | | | | |
| BARTŁOMIEJ WOJTOWICZ | | ON FILE | | | | | | |
| BARTLOMIEJ WOLOSZYN | | ON FILE | | | | | | |
| BARTŁOMIEJ WOSIEK | | ON FILE | | | | | | |
| BARTLOMIEJ WRZESNIACKI | | ON FILE | | | | | | |
| BARTŁOMIEJ WYPYCH | | ON FILE | | | | | | |
| BARTŁOMIEJ ZACKIEWICZ | | ON FILE | | | | | | |
| BARTŁOMIEJ ZDOLSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ ŻUREK | | ON FILE | | | | | | |
| BARTŁOMIEJ ZYCH | | ON FILE | | | | | | |
| BARTOLOMEUS ALOYSIUS VERMEULEN | | ON FILE | | | | | | |
| BARTOMIEJ KOWALSKI | | ON FILE | | | | | | |
| BARTOSZ ALEKSANDER BUKOWSKI | | ON FILE | | | | | | |
| BARTOSZ ANDRUSZKO | | ON FILE | | | | | | |
| BARTOSZ ANTONIAK | | ON FILE | | | | | | |
| BARTOSZ ARKADIUSZ BURDEK | | ON FILE | | | | | | |
| BARTOSZ ARKADIUSZ PAZIEWSKI | | ON FILE | | | | | | |
| BARTOSZ BAĆ | | ON FILE | | | | | | |
| BARTOSZ BARDIAN | | ON FILE | | | | | | |
| BARTOSZ BARNABA NOWICKI | | ON FILE | | | | | | |
| BARTOSZ BARON | | ON FILE | | | | | | |
| BARTOSZ BOGUNIEWICZ | | ON FILE | | | | | | |
| BARTOSZ BRANEWSKI | | ON FILE | | | | | | |
| BARTOSZ BUKOWSKI | | ON FILE | | | | | | |
| BARTOSZ CHRUT | | ON FILE | | | | | | |
| BARTOSZ CHWIEĆKO | | ON FILE | | | | | | |
| BARTOSZ CIEŚLAK | | ON FILE | | | | | | |
| BARTOSZ CZAPLICKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTOSZ DEBSKI | | ON FILE | | | | | | |
| BARTOSZ DIDUSZKO | | ON FILE | | | | | | |
| BARTOSZ DMOCHOWSKI | | ON FILE | | | | | | |
| BARTOSZ DOBECKI | | ON FILE | | | | | | |
| BARTOSZ DOBIASZ | | ON FILE | | | | | | |
| BARTOSZ DRABIK | | ON FILE | | | | | | |
| BARTOSZ DUDEK | | ON FILE | | | | | | |
| BARTOSZ DUDZIŃSKI | | ON FILE | | | | | | |
| BARTOSZ DUDZIS | | ON FILE | | | | | | |
| BARTOSZ DURSKI | | ON FILE | | | | | | |
| BARTOSZ DUSZYŃSKI | | ON FILE | | | | | | |
| BARTOSZ EDMUND JURASZEK | | ON FILE | | | | | | |
| BARTOSZ FIGIEL | | ON FILE | | | | | | |
| BARTOSZ GIERCHATOWSKI | | ON FILE | | | | | | |
| BARTOSZ GLAB | | ON FILE | | | | | | |
| BARTOSZ GORECKI | | ON FILE | | | | | | |
| BARTOSZ HAŁAS | | ON FILE | | | | | | |
| BARTOSZ INTRYS | | ON FILE | | | | | | |
| BARTOSZ JABŁOŃSKI | | ON FILE | | | | | | |
| BARTOSZ JAN WRONISZEWSKI | | ON FILE | | | | | | |
| BARTOSZ JANKOWSKI | | ON FILE | | | | | | |
| BARTOSZ JĘDRZEJEWSKI | | ON FILE | | | | | | |
| BARTOSZ JERZEWSKI | | ON FILE | | | | | | |
| BARTOSZ KACZMAREK | | ON FILE | | | | | | |
| BARTOSZ KACZOR | | ON FILE | | | | | | |
| BARTOSZ KASZUBOWSKI | | ON FILE | | | | | | |
| BARTOSZ KLUCZKA | | ON FILE | | | | | | |
| BARTOSZ KOLODZIEJ | | ON FILE | | | | | | |
| BARTOSZ KOWALSKI | | ON FILE | | | | | | |
| BARTOSZ KRZEMIŃSKI | | ON FILE | | | | | | |
| BARTOSZ KWIECIEN | | ON FILE | | | | | | |
| BARTOSZ ŁABA | | ON FILE | | | | | | |
| BARTOSZ LESZYNSKI | | ON FILE | | | | | | |
| BARTOSZ LORENCOWICZ | | ON FILE | | | | | | |
| BARTOSZ LUKASZ MALARZ | | ON FILE | | | | | | |
| BARTOSZ MARACH | | ON FILE | | | | | | |
| BARTOSZ MARCIN MALCZYNSKI | | ON FILE | | | | | | |
| BARTOSZ MARIUSZ KLEBBA | | ON FILE | | | | | | |
| BARTOSZ MATUSZEWSKI | | ON FILE | | | | | | |
| BARTOSZ MATYNIA | | ON FILE | | | | | | |
| BARTOSZ MEDIGER | | ON FILE | | | | | | |
| BARTOSZ MENDEL | | ON FILE | | | | | | |
| BARTOSZ MICHAL ZYWICKI | | ON FILE | | | | | | |
| BARTOSZ MIERNIK | | ON FILE | | | | | | |
| BARTOSZ NOWICKI | | ON FILE | | | | | | |
| BARTOSZ ORNOCH | | ON FILE | | | | | | |
| BARTOSZ PALKA | | ON FILE | | | | | | |
| BARTOSZ PAWEL BUSZ | | ON FILE | | | | | | |
| BARTOSZ PAWŁOWSKI | | ON FILE | | | | | | |
| BARTOSZ POCHWAT | | ON FILE | | | | | | |
| BARTOSZ PROKUSKI | | ON FILE | | | | | | |
| BARTOSZ ROMANOWSKI | | ON FILE | | | | | | |
| BARTOSZ ROMAŃSKI | | ON FILE | | | | | | |
| BARTOSZ RYCHLICKI | | ON FILE | | | | | | |
| BARTOSZ SADOWSKI | | ON FILE | | | | | | |
| BARTOSZ SADZA | | ON FILE | | | | | | |
| BARTOSZ SAJEWICZ | | ON FILE | | | | | | |
| BARTOSZ SEMCZYSZYN | | ON FILE | | | | | | |
| BARTOSZ SEREK | | ON FILE | | | | | | |
| BARTOSZ SOWIŃSKI | | ON FILE | | | | | | |
| BARTOSZ STRZĘPKA | | ON FILE | | | | | | |
| BARTOSZ SZCZĘŚNIAK | | ON FILE | | | | | | |
| BARTOSZ SZULIŃSKI | | ON FILE | | | | | | |
| BARTOSZ TOMCZYK | | ON FILE | | | | | | |
| BARTOSZ WIELĄDEK | | ON FILE | | | | | | |
| BARTOSZ WILCZAK | | ON FILE | | | | | | |
| BARTOSZ WINNICKI | | ON FILE | | | | | | |
| BARTOSZ WITANSKI | | ON FILE | | | | | | |
| BARTOSZ WOJCIK | | ON FILE | | | | | | |
| BARTOSZ WÓJCIK | | ON FILE | | | | | | |
| BARTOSZ WOJNAR | | ON FILE | | | | | | |
| BARTOSZ ZABOROWSKI | | ON FILE | | | | | | |
| BARTOSZ ZABUSKI | | ON FILE | | | | | | |
| BARTOSZ ŻELECHOWSKI | | ON FILE | | | | | | |
| BARTOSZ ZIELIŃSKI | | ON FILE | | | | | | |
| BARTOSZ ŻÓŁTOWSKI | | ON FILE | | | | | | |
| BEATA ADAMSKA | | ON FILE | | | | | | |
| BEATA ALA | | ON FILE | | | | | | |
| BEATA BIERNACKA | | ON FILE | | | | | | |
| BEATA DOLACIŃSKA | | ON FILE | | | | | | |
| BEATA DUDA | | ON FILE | | | | | | |
| BEATA FĄFARA | | ON FILE | | | | | | |
| BEATA GAJDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEATA GRZYBICKA | | ON FILE | | | | | | |
| BEATA KOSTKA-TOKAR | | ON FILE | | | | | | |
| BEATA KOWALSKA | | ON FILE | | | | | | |
| BEATA KRAWCÓW | | ON FILE | | | | | | |
| BEATA MALGORZATA RACZKIEWICZ | | ON FILE | | | | | | |
| BEATA NATALIA DOLACINSKA | | ON FILE | | | | | | |
| BEATA ORLIK | | ON FILE | | | | | | |
| BEATA SIEMIONOW | | ON FILE | | | | | | |
| BEATA STANCLIK | | ON FILE | | | | | | |
| BEATA SUCHECKA | | ON FILE | | | | | | |
| BEATA SZELAGOWSKA | | ON FILE | | | | | | |
| BEATA WILAMOWSKA | | ON FILE | | | | | | |
| BEATA WROBLEWSKA | | ON FILE | | | | | | |
| BEATA ZAPADKA | | ON FILE | | | | | | |
| BEATA ZŻELSKA-BASINSKA | | ON FILE | | | | | | |
| BENIAMIN BENEDYKT SEWERYN | | ON FILE | | | | | | |
| BENIAMIN PAWLUS | | ON FILE | | | | | | |
| BENJAMIN GAUBERT | | ON FILE | | | | | | |
| BENOIT DEWANDEL | | ON FILE | | | | | | |
| BERNADETA BLAWUT | | ON FILE | | | | | | |
| BERNADETA RATAJ | | ON FILE | | | | | | |
| BERNARD BLYS | | ON FILE | | | | | | |
| BERNARD BORKOWSKI | | ON FILE | | | | | | |
| BERNARD KUCHARCZYK | | ON FILE | | | | | | |
| BERNARD MAKOWSKI | | ON FILE | | | | | | |
| BERNARD MARKOWSKI | | ON FILE | | | | | | |
| BERNARD SZROTER | | ON FILE | | | | | | |
| BHISHMA KARKI | | ON FILE | | | | | | |
| BLAZE BURN | | ON FILE | | | | | | |
| BŁAŻEJ BARON | | ON FILE | | | | | | |
| BLAZEJ BLAUT | | ON FILE | | | | | | |
| BLAZEJ LISIECKI | | ON FILE | | | | | | |
| BLAZEJ MARKIEWICZ | | ON FILE | | | | | | |
| BŁAŻEJ MATUSIK | | ON FILE | | | | | | |
| BŁAŻEJ OBIAŁA | | ON FILE | | | | | | |
| BLAZEJ ORNATOWSKI | | ON FILE | | | | | | |
| BŁAŻEJ SUPIŃSKI | | ON FILE | | | | | | |
| BŁAŻEJ WIELGOSZ | | ON FILE | | | | | | |
| BŁAŻEJ WRÓBLEWSKI | | ON FILE | | | | | | |
| BO DEK | | ON FILE | | | | | | |
| BOGDAN BARDIAN | | ON FILE | | | | | | |
| BOGDAN BOGUTA | | ON FILE | | | | | | |
| BOGDAN DELIKAT | | ON FILE | | | | | | |
| BOGDAN DOŁŻYŃSKI | | ON FILE | | | | | | |
| BOGDAN GLOWATY | | ON FILE | | | | | | |
| BOGDAN NOWAK | | ON FILE | | | | | | |
| BOGDAN PAWEL ZASADA | | ON FILE | | | | | | |
| BOGUMIŁ CZERWIŃSKI | | ON FILE | | | | | | |
| BOGUMIL WOJCIECH KRAMARSKI | | ON FILE | | | | | | |
| BOGUMIŁA FILIPEK | | ON FILE | | | | | | |
| BOGUMIŁA KŁAK | | ON FILE | | | | | | |
| BOGUMIŁA KOTER | | ON FILE | | | | | | |
| BOGUMIŁA OLCZYK HABISIAK | | ON FILE | | | | | | |
| BOGUMIŁA SIATRAK-STANISŁAWSKA | | ON FILE | | | | | | |
| BOGUMILA SOCHA | | ON FILE | | | | | | |
| BOGUSŁAW BIZUB | | ON FILE | | | | | | |
| BOGUSLAW CZECZOTKO | | ON FILE | | | | | | |
| BOGUSLAW JUREK | | ON FILE | | | | | | |
| BOGUSŁAW KRZYSZTOF WOJTKOWSKI | | ON FILE | | | | | | |
| BOGUSŁAW PRZYWORA | | ON FILE | | | | | | |
| BOGUSŁAW RZYSKI | | ON FILE | | | | | | |
| BOGUSLAW STOJAK | | ON FILE | | | | | | |
| BOGUSŁAWA POŁOWNIAK | | ON FILE | | | | | | |
| BORYS JAWORSKI | | ON FILE | | | | | | |
| BORYS ULANENKO | | ON FILE | | | | | | |
| BOŻENA BABICZ | | ON FILE | | | | | | |
| BOZENA KAPUSNIAK | | ON FILE | | | | | | |
| BOŻENA KURCZEWSKA | | ON FILE | | | | | | |
| BOŻENA PATAS | | ON FILE | | | | | | |
| BOZENA PIETRZAK | | ON FILE | | | | | | |
| BOŻENA SIKORSKA | | ON FILE | | | | | | |
| BOŻENA SZAJKO | | ON FILE | | | | | | |
| BOZENA WYSOKINSKA | | ON FILE | | | | | | |
| BRENDA YESICA HAPONIUK | | ON FILE | | | | | | |
| BRONISŁAW KARPIERZ | | ON FILE | | | | | | |
| BRONISŁAW ŻEBROWSKI | | ON FILE | | | | | | |
| BRUNO PEREZ RASTOLL | | ON FILE | | | | | | |
| CANSU AKAR | | ON FILE | | | | | | |
| CARLOS FIGUERAS | | ON FILE | | | | | | |
| CARMINE PENNELLA | | ON FILE | | | | | | |
| CEZARY ANTOSIK | | ON FILE | | | | | | |
| CEZARY BRUCHWALSKI | | ON FILE | | | | | | |
| CEZARY CEZARY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEZARY DOMAŃSKI | | ON FILE | | | | | | |
| CEZARY ENGLER | | ON FILE | | | | | | |
| CEZARY FETNER | | ON FILE | | | | | | |
| CEZARY HABISIAK | | ON FILE | | | | | | |
| CEZARY KANIEWSKI | | ON FILE | | | | | | |
| CEZARY KOLASZEWSKI | | ON FILE | | | | | | |
| CEZARY KOPACZ | | ON FILE | | | | | | |
| CEZARY KOWALSKI | | ON FILE | | | | | | |
| CEZARY MIROSŁAW | | ON FILE | | | | | | |
| CEZARY PIWOŃSKI | | ON FILE | | | | | | |
| CEZARY SITARZ | | ON FILE | | | | | | |
| CEZARY SZYMANSKI | | ON FILE | | | | | | |
| CEZARY TABOTA | | ON FILE | | | | | | |
| CHARLES-HENRI GRAFTIEAUX | | ON FILE | | | | | | |
| CHIEN WEI PENG | | ON FILE | | | | | | |
| CHRISTOPHER KILGOUR | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| CLAUDIO ACEVEDO CASTILLO | | ON FILE | | | | | | |
| CRISTIAN RAMOS BAUTISTA | | ON FILE | | | | | | |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | | ON FILE | | | | | | |
| CYNTHIA WEKESA | | ON FILE | | | | | | |
| CYPRIAN CHWIAŁKOWSKI | | ON FILE | | | | | | |
| CYPRIAN TUCKI | | ON FILE | | | | | | |
| CZAREK NOWIŃSKI | | ON FILE | | | | | | |
| CZESŁAW NOGA | | ON FILE | | | | | | |
| DAGMARA DABRZALSKA | | ON FILE | | | | | | |
| DAGMARA IZABELLA KAROLIK | | ON FILE | | | | | | |
| DAGMARA LEBIEDŹ | | ON FILE | | | | | | |
| DAGMARA LITWA | | ON FILE | | | | | | |
| DAGMARA MACIEJEWSKA | | ON FILE | | | | | | |
| DAGMARA OCHWATOWSKA | | ON FILE | | | | | | |
| DAGMARA ROGERS | | ON FILE | | | | | | |
| DAGOMIR KACPER CIBOR | | ON FILE | | | | | | |
| DALI VARTAGAVA | | ON FILE | | | | | | |
| DAMIAN ADAMCZYK | | ON FILE | | | | | | |
| DAMIAN BARTLOMIEJ CZARNY | | ON FILE | | | | | | |
| DAMIAN BRUDZYŃSKI | | ON FILE | | | | | | |
| DAMIAN CHYCLAK | | ON FILE | | | | | | |
| DAMIAN CIEMPIEL | | ON FILE | | | | | | |
| DAMIAN CIESZKOWSKI | | ON FILE | | | | | | |
| DAMIAN DĄBROWSKI | | ON FILE | | | | | | |
| DAMIAN DZIADAK | | ON FILE | | | | | | |
| DAMIAN FAJFER | | ON FILE | | | | | | |
| DAMIAN GAJDA | | ON FILE | | | | | | |
| DAMIAN GAWRONEK | | ON FILE | | | | | | |
| DAMIAN GEMSKI | | ON FILE | | | | | | |
| DAMIAN GIELNICKI | | ON FILE | | | | | | |
| DAMIAN GIERAS | | ON FILE | | | | | | |
| DAMIAN GOŁĘBIOWSKI | | ON FILE | | | | | | |
| DAMIAN GRĘDA | | ON FILE | | | | | | |
| DAMIAN GRZEGORSKI | | ON FILE | | | | | | |
| DAMIAN GURGOŃ | | ON FILE | | | | | | |
| DAMIAN HORAJSKI | | ON FILE | | | | | | |
| DAMIAN JAGIEŁO | | ON FILE | | | | | | |
| DAMIAN JAGOLICZ | | ON FILE | | | | | | |
| DAMIAN JĘDRYCHOWSKI | | ON FILE | | | | | | |
| DAMIAN JEZIERSKI | | ON FILE | | | | | | |
| DAMIAN JOSIAK | | ON FILE | | | | | | |
| DAMIAN KABZINSKI | | ON FILE | | | | | | |
| DAMIAN KACPER BOGUNOWICZ | | ON FILE | | | | | | |
| DAMIAN KAMIL ZARADNY | | ON FILE | | | | | | |
| DAMIAN KASPROWICZ | | ON FILE | | | | | | |
| DAMIAN KASPRZYK | | ON FILE | | | | | | |
| DAMIAN KOLMAGA | | ON FILE | | | | | | |
| DAMIAN KOŁOMYJSKI | | ON FILE | | | | | | |
| DAMIAN KONARSKI | | ON FILE | | | | | | |
| DAMIAN KORECKI | | ON FILE | | | | | | |
| DAMIAN KOSTYRA | | ON FILE | | | | | | |
| DAMIAN KOTLARZ | | ON FILE | | | | | | |
| DAMIAN KRZYSZTOF NOGAJ | | ON FILE | | | | | | |
| DAMIAN KUBIK | | ON FILE | | | | | | |
| DAMIAN KUCHARCZYK | | ON FILE | | | | | | |
| DAMIAN KUPSCH | | ON FILE | | | | | | |
| DAMIAN LATEK | | ON FILE | | | | | | |
| DAMIAN ŁEBITKA | | ON FILE | | | | | | |
| DAMIAN LECH | | ON FILE | | | | | | |
| DAMIAN LIPKA | | ON FILE | | | | | | |
| DAMIAN LOEWNAU | | ON FILE | | | | | | |
| DAMIAN ŁOPUCH | | ON FILE | | | | | | |
| DAMIAN LUDWIK PAWLOW | | ON FILE | | | | | | |
| DAMIAN MAJERSKI | | ON FILE | | | | | | |
| DAMIAN MALEC | | ON FILE | | | | | | |
| DAMIAN MAŁKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIAN MARCIN JUSZCZAK | | ON FILE | | | | | | |
| DAMIAN MATRASZEK | | ON FILE | | | | | | |
| DAMIAN MODRZEJEWSKI | | ON FILE | | | | | | |
| DAMIAN NEJMAN | | ON FILE | | | | | | |
| DAMIAN NIKIEL | | ON FILE | | | | | | |
| DAMIAN NOGAJ | | ON FILE | | | | | | |
| DAMIAN NOWACZYK | | ON FILE | | | | | | |
| DAMIAN OLSZEWSKI | | ON FILE | | | | | | |
| DAMIAN OPARA | | ON FILE | | | | | | |
| DAMIAN PALUCH | | ON FILE | | | | | | |
| DAMIAN PAWLUK | | ON FILE | | | | | | |
| DAMIAN PIASECKI | | ON FILE | | | | | | |
| DAMIAN PIEC | | ON FILE | | | | | | |
| DAMIAN PIECHNIK | | ON FILE | | | | | | |
| DAMIAN PIETRZYK | | ON FILE | | | | | | |
| DAMIAN PLUTA | | ON FILE | | | | | | |
| DAMIAN PROCHOWSKI | | ON FILE | | | | | | |
| DAMIAN PRZYBYŁA | | ON FILE | | | | | | |
| DAMIAN RAFAŁOWSKI | | ON FILE | | | | | | |
| DAMIAN RERAK | | ON FILE | | | | | | |
| DAMIAN RYBINSKI | | ON FILE | | | | | | |
| DAMIAN SENDROWSKI | | ON FILE | | | | | | |
| DAMIAN SIKORA | | ON FILE | | | | | | |
| DAMIAN SKRZYPIEC | | ON FILE | | | | | | |
| DAMIAN SLADKOWSKI | | ON FILE | | | | | | |
| DAMIAN SŁADKOWSKI | | ON FILE | | | | | | |
| DAMIAN SMITH | | ON FILE | | | | | | |
| DAMIAN STACHURSKI | | ON FILE | | | | | | |
| DAMIAN STARCZ | | ON FILE | | | | | | |
| DAMIAN STASZAK | | ON FILE | | | | | | |
| DAMIAN SULEWSKI | | ON FILE | | | | | | |
| DAMIAN ŚWITALSKI | | ON FILE | | | | | | |
| DAMIAN TARGIEL | | ON FILE | | | | | | |
| DAMIAN TRUSZKIEWICZ | | ON FILE | | | | | | |
| DAMIAN TRZCIŃSKI | | ON FILE | | | | | | |
| DAMIAN WEGRZYNOWSKI | | ON FILE | | | | | | |
| DAMIAN WESOŁOWSKI | | ON FILE | | | | | | |
| DAMIAN WITOLD RATAJCZAK | | ON FILE | | | | | | |
| DAMIAN WÓJCIK | | ON FILE | | | | | | |
| DAMIAN WOJDAK | | ON FILE | | | | | | |
| DAMIAN WÓJTOWICZ | | ON FILE | | | | | | |
| DAMIAN WOZNY | | ON FILE | | | | | | |
| DAMIAN WYBRAŃSKI | | ON FILE | | | | | | |
| DAMIAN WYRWAS | | ON FILE | | | | | | |
| DAMIAN ZACHWIEJA | | ON FILE | | | | | | |
| DAMIAN ZAGOŻDŻON | | ON FILE | | | | | | |
| DAMIAN ZAJĄC | | ON FILE | | | | | | |
| DAMIAN ZALESKI | | ON FILE | | | | | | |
| DAMIAN ZAWADZKI | | ON FILE | | | | | | |
| DAMIAN ŻMUDA | | ON FILE | | | | | | |
| DANIEL ABOO | | ON FILE | | | | | | |
| DANIEL BAKALIK | | ON FILE | | | | | | |
| DANIEL BATUS | | ON FILE | | | | | | |
| DANIEL BERNACKI | | ON FILE | | | | | | |
| DANIEL BRZYSKI | | ON FILE | | | | | | |
| DANIEL BUKAŁA | | ON FILE | | | | | | |
| DANIEL CAJZER | | ON FILE | | | | | | |
| DANIEL CHANKOWSKI | | ON FILE | | | | | | |
| DANIEL CHARCHULA | | ON FILE | | | | | | |
| DANIEL CHOWANIEC | | ON FILE | | | | | | |
| DANIEL CIECIURA | | ON FILE | | | | | | |
| DANIEL CWIEK | | ON FILE | | | | | | |
| DANIEL ĆWIL | | ON FILE | | | | | | |
| DANIEL CZARNOCKI | | ON FILE | | | | | | |
| DANIEL CZUB | | ON FILE | | | | | | |
| DANIEL DARIUSZ KOPEC | | ON FILE | | | | | | |
| DANIEL DOLATA | | ON FILE | | | | | | |
| DANIEL DOMANSKI | | ON FILE | | | | | | |
| DANIEL DYBIKOWSKI | | ON FILE | | | | | | |
| DANIEL FRANCISZEK URBAN | | ON FILE | | | | | | |
| DANIEL GARDZIEJCZYK | | ON FILE | | | | | | |
| DANIEL GARGAS | | ON FILE | | | | | | |
| DANIEL GEBSKI | | ON FILE | | | | | | |
| DANIEL GRZESIK | | ON FILE | | | | | | |
| DANIEL HAJDASZ | | ON FILE | | | | | | |
| DANIEL HERMAN | | ON FILE | | | | | | |
| DANIEL HOŁOTA | | ON FILE | | | | | | |
| DANIEL JAKUBAS | | ON FILE | | | | | | |
| DANIEL JAKUBCZYK | | ON FILE | | | | | | |
| DANIEL JANICKI | | ON FILE | | | | | | |
| DANIEL JANKOWSKI | | ON FILE | | | | | | |
| DANIEL JARMOŁOWICZ | | ON FILE | | | | | | |
| DANIEL JASIŃSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL JÓZWIK | | ON FILE | | | | | | |
| DANIEL KACPERCZYK | | ON FILE | | | | | | |
| DANIEL KALINOWSKI | | ON FILE | | | | | | |
| DANIEL KALISZEWSKI | | ON FILE | | | | | | |
| DANIEL KAMIŃSKI | | ON FILE | | | | | | |
| DANIEL KIDAJ | | ON FILE | | | | | | |
| DANIEL KONECKI | | ON FILE | | | | | | |
| DANIEL KRZYSZTOF GRZEGORCZUK | | ON FILE | | | | | | |
| DANIEL KUREK | | ON FILE | | | | | | |
| DANIEL LAZAR | | ON FILE | | | | | | |
| DANIEL LAZAREK | | ON FILE | | | | | | |
| DANIEL MANKO | | ON FILE | | | | | | |
| DANIEL MARCINIAK | | ON FILE | | | | | | |
| DANIEL MICHAL SIKORSKI | | ON FILE | | | | | | |
| DANIEL MILEWSKI | | ON FILE | | | | | | |
| DANIEL MIROCHNA | | ON FILE | | | | | | |
| DANIEL MITURA | | ON FILE | | | | | | |
| DANIEL NIEWCZAS | | ON FILE | | | | | | |
| DANIEL NIEWINSKI | | ON FILE | | | | | | |
| DANIEL ODO | | ON FILE | | | | | | |
| DANIEL OLEDZKI | | ON FILE | | | | | | |
| DANIEL OSKAR BAGINSKI | | ON FILE | | | | | | |
| DANIEL PIECIAK | | ON FILE | | | | | | |
| DANIEL PIOTR GORCZYNSKI | | ON FILE | | | | | | |
| DANIEL PISARSKI | | ON FILE | | | | | | |
| DANIEL PORWOL | | ON FILE | | | | | | |
| DANIEL POSYNIAK | | ON FILE | | | | | | |
| DANIEL REMBIESA | | ON FILE | | | | | | |
| DANIEL ROGOWSKI | | ON FILE | | | | | | |
| DANIEL RZEPECKI | | ON FILE | | | | | | |
| DANIEL SAMEK | | ON FILE | | | | | | |
| DANIEL SCHINK | | ON FILE | | | | | | |
| DANIEL SOSKA | | ON FILE | | | | | | |
| DANIEL STEFANIAK | | ON FILE | | | | | | |
| DANIEL SZAFRANIEC | | ON FILE | | | | | | |
| DANIEL TARCZ | | ON FILE | | | | | | |
| DANIEL TEJLAND | | ON FILE | | | | | | |
| DANIEL THALABER | | ON FILE | | | | | | |
| DANIEL TRYFON | | ON FILE | | | | | | |
| DANIEL WIDLIŃSKI | | ON FILE | | | | | | |
| DANIEL WIELOSIK | | ON FILE | | | | | | |
| DANIEL WŁODARSKI | | ON FILE | | | | | | |
| DANIEL WÓJCIK | | ON FILE | | | | | | |
| DANIEL ZIELICHOWSKI | | ON FILE | | | | | | |
| DANIEL ZOMMER | | ON FILE | | | | | | |
| DANUTA CHOJNOWSKA | | ON FILE | | | | | | |
| DANUTA GRUDZINSKA | | ON FILE | | | | | | |
| DANUTA HOLESZ | | ON FILE | | | | | | |
| DANUTA KRYM - LEMANSKA | | ON FILE | | | | | | |
| DANUTA KUCZERA | | ON FILE | | | | | | |
| DANUTA MAJ | | ON FILE | | | | | | |
| DANUTA MARIA BOGDAL | | ON FILE | | | | | | |
| DANUTA MICHALIK | | ON FILE | | | | | | |
| DANUTA WOLNIEWICZ | | ON FILE | | | | | | |
| DANYILA HUREU | | ON FILE | | | | | | |
| DAREK DOMINIAK | | ON FILE | | | | | | |
| DAREK GRABARA | | ON FILE | | | | | | |
| DAREK JÓRSKI | | ON FILE | | | | | | |
| DAREK ŁYSEK | | ON FILE | | | | | | |
| DAREK SAKOWSKI | | ON FILE | | | | | | |
| DAREK SOBIERAJ | | ON FILE | | | | | | |
| DAREK WILK | | ON FILE | | | | | | |
| DARIA BARADYN | | ON FILE | | | | | | |
| DARIA DHALIWAL | | ON FILE | | | | | | |
| DARIA IVANUSHENKO | | ON FILE | | | | | | |
| DARIA MARIA DEGENER | | ON FILE | | | | | | |
| DARIA MILER | | ON FILE | | | | | | |
| DARIA PLUTECKA | | ON FILE | | | | | | |
| DARIA WIECZOREK | | ON FILE | | | | | | |
| DARIUSZ ANDREJCZUK | | ON FILE | | | | | | |
| DARIUSZ BĄK | | ON FILE | | | | | | |
| DARIUSZ BEREDA | | ON FILE | | | | | | |
| DARIUSZ BOGUŃ | | ON FILE | | | | | | |
| DARIUSZ BRENER | | ON FILE | | | | | | |
| DARIUSZ BRUNN | | ON FILE | | | | | | |
| DARIUSZ BUDA | | ON FILE | | | | | | |
| DARIUSZ CEBERNIK | | ON FILE | | | | | | |
| DARIUSZ CEGLINSKI | | ON FILE | | | | | | |
| DARIUSZ CHŁOND | | ON FILE | | | | | | |
| DARIUSZ CZEKALA | | ON FILE | | | | | | |
| DARIUSZ DĄBROWSKI | | ON FILE | | | | | | |
| DARIUSZ DRAZKIEWICZ | | ON FILE | | | | | | |
| DARIUSZ DROŚ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ DUKIEWICZ | | ON FILE | | | | | | |
| DARIUSZ DYNIA | | ON FILE | | | | | | |
| DARIUSZ FIEDORUK | | ON FILE | | | | | | |
| DARIUSZ FILIPCZAK | | ON FILE | | | | | | |
| DARIUSZ GIDLEWICZ | | ON FILE | | | | | | |
| DARIUSZ GORECKI | | ON FILE | | | | | | |
| DARIUSZ GRADZIK | | ON FILE | | | | | | |
| DARIUSZ GRUDZIŃSKI | | ON FILE | | | | | | |
| DARIUSZ GRZYB | | ON FILE | | | | | | |
| DARIUSZ HECIAK | | ON FILE | | | | | | |
| DARIUSZ JAN KAPITAN | | ON FILE | | | | | | |
| DARIUSZ JAN POCHOCKI | | ON FILE | | | | | | |
| DARIUSZ KALISZ | | ON FILE | | | | | | |
| DARIUSZ KAMIŃSKI | | ON FILE | | | | | | |
| DARIUSZ KIELISZEK | | ON FILE | | | | | | |
| DARIUSZ KLUJSZA | | ON FILE | | | | | | |
| DARIUSZ KOCHANEK | | ON FILE | | | | | | |
| DARIUSZ KORZENIEWSKI | | ON FILE | | | | | | |
| DARIUSZ KOWALCZYK | | ON FILE | | | | | | |
| DARIUSZ KRUĆ | | ON FILE | | | | | | |
| DARIUSZ KRZEMIŃSKI | | ON FILE | | | | | | |
| DARIUSZ LIPIEC | | ON FILE | | | | | | |
| DARIUSZ LISZEWSKI | | ON FILE | | | | | | |
| DARIUSZ ŁOZOWSKI | | ON FILE | | | | | | |
| DARIUSZ MATEUSZ JAKUBCZYK | | ON FILE | | | | | | |
| DARIUSZ MATUSZYK | | ON FILE | | | | | | |
| DARIUSZ MAZANEK | | ON FILE | | | | | | |
| DARIUSZ MĘDRYK | | ON FILE | | | | | | |
| DARIUSZ MEJSZUTOWICZ | | ON FILE | | | | | | |
| DARIUSZ MROWIEC | | ON FILE | | | | | | |
| DARIUSZ MURTAŚ | | ON FILE | | | | | | |
| DARIUSZ MURZYN | | ON FILE | | | | | | |
| DARIUSZ MUSIALOWSKI | | ON FILE | | | | | | |
| DARIUSZ MYSLIWIEC | | ON FILE | | | | | | |
| DARIUSZ NAGLER | | ON FILE | | | | | | |
| DARIUSZ NOWOSIELECKI | | ON FILE | | | | | | |
| DARIUSZ PAKUŁA | | ON FILE | | | | | | |
| DARIUSZ PERNACZYNSKI | | ON FILE | | | | | | |
| DARIUSZ PODSIADŁO | | ON FILE | | | | | | |
| DARIUSZ POPIACKI | | ON FILE | | | | | | |
| DARIUSZ POTOCKI | | ON FILE | | | | | | |
| DARIUSZ PRZADKA | | ON FILE | | | | | | |
| DARIUSZ PUDLOWSKI | | ON FILE | | | | | | |
| DARIUSZ PUSTELNIK | | ON FILE | | | | | | |
| DARIUSZ RANK | | ON FILE | | | | | | |
| DARIUSZ ROKOSZ | | ON FILE | | | | | | |
| DARIUSZ RUTKIEWICZ | | ON FILE | | | | | | |
| DARIUSZ SALWA | | ON FILE | | | | | | |
| DARIUSZ SIATKA | | ON FILE | | | | | | |
| DARIUSZ SIWAK | | ON FILE | | | | | | |
| DARIUSZ SKRZYPCZAK | | ON FILE | | | | | | |
| DARIUSZ SOBCZYK | | ON FILE | | | | | | |
| DARIUSZ STAROSTA | | ON FILE | | | | | | |
| DARIUSZ STARZEC | | ON FILE | | | | | | |
| DARIUSZ STĘPCZYŃSKI | | ON FILE | | | | | | |
| DARIUSZ SUCHANEK | | ON FILE | | | | | | |
| DARIUSZ SZUSTAKOWSKI | | ON FILE | | | | | | |
| DARIUSZ SZYLMAN | | ON FILE | | | | | | |
| DARIUSZ SZYSZKA | | ON FILE | | | | | | |
| DARIUSZ TARCZYNSKI | | ON FILE | | | | | | |
| DARIUSZ TOMASZEWSKI | | ON FILE | | | | | | |
| DARIUSZ TYMA | | ON FILE | | | | | | |
| DARIUSZ WIERZBICKI | | ON FILE | | | | | | |
| DARIUSZ WOJDA | | ON FILE | | | | | | |
| DARIUSZ WYSOCKI | | ON FILE | | | | | | |
| DARIUSZ ZALESKI | | ON FILE | | | | | | |
| DARIUSZ ZNAMIROWSKI | | ON FILE | | | | | | |
| DARYNA PADALYTSYA | | ON FILE | | | | | | |
| DASTIN ADAMOWSKI | | ON FILE | | | | | | |
| DAVID CASTELAS | | ON FILE | | | | | | |
| DAVID DEL EGIDO | | ON FILE | | | | | | |
| DAVID KOŁODZIEJ | | ON FILE | | | | | | |
| DAVID ROSALES PARRAL | | ON FILE | | | | | | |
| DAVID VALERY | | ON FILE | | | | | | |
| DAWID ADAMSKI | | ON FILE | | | | | | |
| DAWID ALEKSANDROWICZ | | ON FILE | | | | | | |
| DAWID BAK | | ON FILE | | | | | | |
| DAWID BAMBYNEK | | ON FILE | | | | | | |
| DAWID BERNACKI | | ON FILE | | | | | | |
| DAWID BIEDROŃ | | ON FILE | | | | | | |
| DAWID BŁACHUT | | ON FILE | | | | | | |
| DAWID BORCUCH | | ON FILE | | | | | | |
| DAWID BOŻUKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWID BRZEZINSKI | | ON FILE | | | | | | |
| DAWID BRZEZIŃSKI | | ON FILE | | | | | | |
| DAWID BUCHCIC | | ON FILE | | | | | | |
| DAWID BUGARA | | ON FILE | | | | | | |
| DAWID CHORZĘPA | | ON FILE | | | | | | |
| DAWID CICHUS | | ON FILE | | | | | | |
| DAWID DATA | | ON FILE | | | | | | |
| DAWID DROP | | ON FILE | | | | | | |
| DAWID FIC | | ON FILE | | | | | | |
| DAWID FILON | | ON FILE | | | | | | |
| DAWID FORCZMAŃSKI | | ON FILE | | | | | | |
| DAWID GABOR | | ON FILE | | | | | | |
| DAWID GIERDAL | | ON FILE | | | | | | |
| DAWID GOŚCIK | | ON FILE | | | | | | |
| DAWID HAWRYŚKO | | ON FILE | | | | | | |
| DAWID HOLFELD | | ON FILE | | | | | | |
| DAWID IWANICKI | | ON FILE | | | | | | |
| DAWID JANIA | | ON FILE | | | | | | |
| DAWID JANIK | | ON FILE | | | | | | |
| DAWID JAWORSKI | | ON FILE | | | | | | |
| DAWID JOZEF LOMIAK | | ON FILE | | | | | | |
| DAWID KACZYŃSKI | | ON FILE | | | | | | |
| DAWID KĘSKA | | ON FILE | | | | | | |
| DAWID KOŁODZIEJ | | ON FILE | | | | | | |
| DAWID KONIECZNY | | ON FILE | | | | | | |
| DAWID KONOJACKI | | ON FILE | | | | | | |
| DAWID KOPYTKO | | ON FILE | | | | | | |
| DAWID KOWAL | | ON FILE | | | | | | |
| DAWID KOWALCZYK | | ON FILE | | | | | | |
| DAWID KOWALSKI | | ON FILE | | | | | | |
| DAWID KRZYSZTOF IDZIKOWSKI | | ON FILE | | | | | | |
| DAWID KUDŁA | | ON FILE | | | | | | |
| DAWID KULAWIAK | | ON FILE | | | | | | |
| DAWID KUROWSKI | | ON FILE | | | | | | |
| DAWID KUSION | | ON FILE | | | | | | |
| DAWID KWIATKOWSKI | | ON FILE | | | | | | |
| DAWID LENKIEWICZ | | ON FILE | | | | | | |
| DAWID LONHA | | ON FILE | | | | | | |
| DAWID MAJKA | | ON FILE | | | | | | |
| DAWID MAKOWSKI | | ON FILE | | | | | | |
| DAWID MALECHA | | ON FILE | | | | | | |
| DAWID MATEUSZ MIKOLAJCZYK | | ON FILE | | | | | | |
| DAWID MAZUR | | ON FILE | | | | | | |
| DAWID MIKOLAJ FABIJANSKI | | ON FILE | | | | | | |
| DAWID MOREK | | ON FILE | | | | | | |
| DAWID NIEGREBECKI | | ON FILE | | | | | | |
| DAWID OLCZAK | | ON FILE | | | | | | |
| DAWID ORZESZEK | | ON FILE | | | | | | |
| DAWID OSTROWSKI | | ON FILE | | | | | | |
| DAWID PAWEL KURZYDLO | | ON FILE | | | | | | |
| DAWID PAWEL WAS | | ON FILE | | | | | | |
| DAWID PERDEK | | ON FILE | | | | | | |
| DAWID PIOTROWSKI | | ON FILE | | | | | | |
| DAWID PLANETA | | ON FILE | | | | | | |
| DAWID PŁOCH | | ON FILE | | | | | | |
| DAWID REIT | | ON FILE | | | | | | |
| DAWID REMBECKI | | ON FILE | | | | | | |
| DAWID RYBIŃSKI | | ON FILE | | | | | | |
| DAWID RYCĄBEL | | ON FILE | | | | | | |
| DAWID SEKUŁA | | ON FILE | | | | | | |
| DAWID SENDROWICZ | | ON FILE | | | | | | |
| DAWID SKOWRONSKI | | ON FILE | | | | | | |
| DAWID SKRZYPCZAK | | ON FILE | | | | | | |
| DAWID SŁOWIAK | | ON FILE | | | | | | |
| DAWID SUDOŁ | | ON FILE | | | | | | |
| DAWID SULIK | | ON FILE | | | | | | |
| DAWID SZATANIAK | | ON FILE | | | | | | |
| DAWID SZUKSZTUL | | ON FILE | | | | | | |
| DAWID SZYMCZAK | | ON FILE | | | | | | |
| DAWID TADEUSZ SZOT | | ON FILE | | | | | | |
| DAWID TALAGA | | ON FILE | | | | | | |
| DAWID TYBURSKI | | ON FILE | | | | | | |
| DAWID TYSZKA | | ON FILE | | | | | | |
| DAWID WARAWKO | | ON FILE | | | | | | |
| DAWID WARSIŃSKI-KOZIOŁ | | ON FILE | | | | | | |
| DAWID WASILEWSKI | | ON FILE | | | | | | |
| DAWID WAWRZYNIAK | | ON FILE | | | | | | |
| DAWID WIDYNA | | ON FILE | | | | | | |
| DAWID WITWICKI | | ON FILE | | | | | | |
| DAWID ZALEWSKI | | ON FILE | | | | | | |
| DAWID ZAWODNIK | | ON FILE | | | | | | |
| DAWID ZNAMIROWSKI | | ON FILE | | | | | | |
| DEEPAK RAJENDRA PAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENIS BOBKOV | | ON FILE | | | | | | |
| DENNIS DURAIRAJ | | ON FILE | | | | | | |
| DENNIS MIS | | ON FILE | | | | | | |
| DENNIS VAN DER VECHT | | ON FILE | | | | | | |
| DENYS KHOLIN | | ON FILE | | | | | | |
| DENYS SOLONENKO | | ON FILE | | | | | | |
| DENYS ZINYCH | | ON FILE | | | | | | |
| DEOGRATIAS UWIZEYIMANA | | ON FILE | | | | | | |
| DHRUV SUNDARAMOORTHY | | ON FILE | | | | | | |
| DIANA MATUSZYK | | ON FILE | | | | | | |
| DIANA OSTRYCHARZ | | ON FILE | | | | | | |
| DIANA RACHUBA | | ON FILE | | | | | | |
| DIANA ZALESKA | | ON FILE | | | | | | |
| DMYTRO BASHTANNIK | | ON FILE | | | | | | |
| DMYTRO RUDENKO | | ON FILE | | | | | | |
| DOBIESLAW PRZEMYSLAW PALECZKA | | ON FILE | | | | | | |
| DOMINIK BARAN | | ON FILE | | | | | | |
| DOMINIK CHOJECKI | | ON FILE | | | | | | |
| DOMINIK CZERN | | ON FILE | | | | | | |
| DOMINIK DRASS | | ON FILE | | | | | | |
| DOMINIK DYMEK | | ON FILE | | | | | | |
| DOMINIK FILIP MAZUR | | ON FILE | | | | | | |
| DOMINIK FLISIKOWSKI | | ON FILE | | | | | | |
| DOMINIK FRANKIEWICZ | | ON FILE | | | | | | |
| DOMINIK GAWLIK | | ON FILE | | | | | | |
| DOMINIK GLENC | | ON FILE | | | | | | |
| DOMINIK JAN KUCHARCZYK | | ON FILE | | | | | | |
| DOMINIK JAWORSKI | | ON FILE | | | | | | |
| DOMINIK JĘDRASZKA | | ON FILE | | | | | | |
| DOMINIK JĘDRZEJEWSKI | | ON FILE | | | | | | |
| DOMINIK JUSZKIEWICZ | | ON FILE | | | | | | |
| DOMINIK KASPRZYK | | ON FILE | | | | | | |
| DOMINIK KASZA | | ON FILE | | | | | | |
| DOMINIK KOPACZEK | | ON FILE | | | | | | |
| DOMINIK KRASUSKI | | ON FILE | | | | | | |
| DOMINIK KROLIK | | ON FILE | | | | | | |
| DOMINIK KULIŃSKI | | ON FILE | | | | | | |
| DOMINIK KURBIEL | | ON FILE | | | | | | |
| DOMINIK ŁABUZ | | ON FILE | | | | | | |
| DOMINIK LEŚNIAK | | ON FILE | | | | | | |
| DOMINIK LEWIŃSKI | | ON FILE | | | | | | |
| DOMINIK LYKO | | ON FILE | | | | | | |
| DOMINIK MAŁEK | | ON FILE | | | | | | |
| DOMINIK MESZYNSKI | | ON FILE | | | | | | |
| DOMINIK MIKA | | ON FILE | | | | | | |
| DOMINIK MOSAK | | ON FILE | | | | | | |
| DOMINIK NEDOSZYTKO | | ON FILE | | | | | | |
| DOMINIK NIEDBAŁA | | ON FILE | | | | | | |
| DOMINIK ODO | | ON FILE | | | | | | |
| DOMINIK PELC | | ON FILE | | | | | | |
| DOMINIK PODSIADŁO | | ON FILE | | | | | | |
| DOMINIK POŁOWNIAK | | ON FILE | | | | | | |
| DOMINIK POZDAL | | ON FILE | | | | | | |
| DOMINIK PRZYTOCKI | | ON FILE | | | | | | |
| DOMINIK ROMAŃCZUK | | ON FILE | | | | | | |
| DOMINIK SOKOLOWSKI | | ON FILE | | | | | | |
| DOMINIK SOSNOWSKI | | ON FILE | | | | | | |
| DOMINIK STROJEK | | ON FILE | | | | | | |
| DOMINIK SZCZAWINSKI | | ON FILE | | | | | | |
| DOMINIK SZCZUPAK | | ON FILE | | | | | | |
| DOMINIK SZREJDER | | ON FILE | | | | | | |
| DOMINIK TOTON | | ON FILE | | | | | | |
| DOMINIK WANIC | | ON FILE | | | | | | |
| DOMINIK WOJAN | | ON FILE | | | | | | |
| DOMINIK WOZNIAK | | ON FILE | | | | | | |
| DOMINIK ZDZISLAW ZORANSKI | | ON FILE | | | | | | |
| DOMINIK ZEGAR | | ON FILE | | | | | | |
| DOMINIK ZIĘCINA | | ON FILE | | | | | | |
| DOMINIKA FALENCKA | | ON FILE | | | | | | |
| DOMINIKA GRAZYNA SOKOLOWSKA | | ON FILE | | | | | | |
| DOMINIKA GROCHOWSKA | | ON FILE | | | | | | |
| DOMINIKA GROT | | ON FILE | | | | | | |
| DOMINIKA JANUSZ | | ON FILE | | | | | | |
| DOMINIKA KALICKA | | ON FILE | | | | | | |
| DOMINIKA KIJOWSKA | | ON FILE | | | | | | |
| DOMINIKA KNIEĆ | | ON FILE | | | | | | |
| DOMINIKA MAGOŃ | | ON FILE | | | | | | |
| DOMINIKA MARGIEL | | ON FILE | | | | | | |
| DOMINIKA MARIA KANOS | | ON FILE | | | | | | |
| DOMINIKA PELC | | ON FILE | | | | | | |
| DOMINIKA PIELKA | | ON FILE | | | | | | |
| DOMINIKA SWARA | | ON FILE | | | | | | |
| DOMINIKA WAC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | | ON FILE | | | | | | |
| DOMINIKA ZAŁUSKA | | ON FILE | | | | | | |
| DORIAN DRĄG | | ON FILE | | | | | | |
| DORIAN KAWCZYŃSKI | | ON FILE | | | | | | |
| DORIAN MAC-LENNEL MOUTSIESSE | | ON FILE | | | | | | |
| DORIANO PORĘBSKI | | ON FILE | | | | | | |
| DOROTA BIJOK | | ON FILE | | | | | | |
| DOROTA CABAN | | ON FILE | | | | | | |
| DOROTA DUDZIAK | | ON FILE | | | | | | |
| DOROTA JANKOWSKA | | ON FILE | | | | | | |
| DOROTA JASINSKA | | ON FILE | | | | | | |
| DOROTA JOANNA CIURASZKIEWICZ | | ON FILE | | | | | | |
| DOROTA KĘDZIORA | | ON FILE | | | | | | |
| DOROTA KIEŁBASA | | ON FILE | | | | | | |
| DOROTA KISIEL | | ON FILE | | | | | | |
| DOROTA KOLASIŃSKA | | ON FILE | | | | | | |
| DOROTA MANGOLD | | ON FILE | | | | | | |
| DOROTA MISIAK | | ON FILE | | | | | | |
| DOROTA MODRZEJEWSKA | | ON FILE | | | | | | |
| DOROTA NIEMYJSKA | | ON FILE | | | | | | |
| DOROTA OLĘDZKA | | ON FILE | | | | | | |
| DOROTA OSTROWSKA | | ON FILE | | | | | | |
| DOROTA ROJEK-KORYZNA | | ON FILE | | | | | | |
| DOROTA SĘDEK | | ON FILE | | | | | | |
| DOROTA SOKOLOWSKA | | ON FILE | | | | | | |
| DOROTA WALCZAK | | ON FILE | | | | | | |
| DOROTA WODNICKA | | ON FILE | | | | | | |
| DRAGOSAVA ORLOVAC | | ON FILE | | | | | | |
| DUY HUNG DOAN | | ON FILE | | | | | | |
| DZIANIS ANDREYENKA | | ON FILE | | | | | | |
| EDDY EL AZOUZI | | ON FILE | | | | | | |
| EDGAR DAVIM DE SOUSA | | ON FILE | | | | | | |
| EDOUARD JAN TRAN-VAN | | ON FILE | | | | | | |
| EDUAR BARRIOS | | ON FILE | | | | | | |
| EDUARD FASTOVSKI | | ON FILE | | | | | | |
| EDUARD PELEKH | | ON FILE | | | | | | |
| EDWARD MALAGA | | ON FILE | | | | | | |
| EDWARD RÓG | | ON FILE | | | | | | |
| EDWARD RYŚ | | ON FILE | | | | | | |
| EDWARD SZAL | | ON FILE | | | | | | |
| EDYTA BICIULEWICZ | | ON FILE | | | | | | |
| EDYTA CHORĄŻY | | ON FILE | | | | | | |
| EDYTA GAIK | | ON FILE | | | | | | |
| EDYTA KOTOWICZ | | ON FILE | | | | | | |
| EDYTA SIEDLECKI | | ON FILE | | | | | | |
| EDYTA STRĘCIWILK | | ON FILE | | | | | | |
| EDYTA ZALEWSKA | | ON FILE | | | | | | |
| EKATERINA POPOVA | | ON FILE | | | | | | |
| EKATERINA SITARSKAYA-BALSAM | | ON FILE | | | | | | |
| ELIYAS MAZLOUMBILONDI | | ON FILE | | | | | | |
| ELIZA DMOCHOWKSA | | ON FILE | | | | | | |
| ELIZA MARIA RYCHLICKA-KOLERA | | ON FILE | | | | | | |
| ELIZA MYSLICKA | | ON FILE | | | | | | |
| ELIZA WASZKIEWICZ | | ON FILE | | | | | | |
| ELIZA ZYCH | | ON FILE | | | | | | |
| ELOY PANIZO PADRÓN | | ON FILE | | | | | | |
| ELZBIETA ANDRYK | | ON FILE | | | | | | |
| ELŻBIETA BOGACZ | | ON FILE | | | | | | |
| ELZBIETA CHYLEK | | ON FILE | | | | | | |
| ELZBIETA DANUTA BOROWIEC | | ON FILE | | | | | | |
| ELZBIETA FUKS | | ON FILE | | | | | | |
| ELŻBIETA GRYKO | | ON FILE | | | | | | |
| ELŻBIETA JABŁOŃSKA | | ON FILE | | | | | | |
| ELZBIETA JONIEC | | ON FILE | | | | | | |
| ELŻBIETA KOLASZEWSKA | | ON FILE | | | | | | |
| ELŻBIETA KWIATKOWSKA | | ON FILE | | | | | | |
| ELZBIETA MARIA GROBELNA | | ON FILE | | | | | | |
| ELZBIETA MARIA ZIETARA | | ON FILE | | | | | | |
| ELŻBIETA PORTKA | | ON FILE | | | | | | |
| ELZBIETA RULINSKA | | ON FILE | | | | | | |
| ELŻBIETA SOKOŁOWSKA | | ON FILE | | | | | | |
| ELZBIETA SROKA | | ON FILE | | | | | | |
| ELŻBIETA UZIAŁKO | | ON FILE | | | | | | |
| ELZBIETA WYRZYKOWSKA | | ON FILE | | | | | | |
| ELZBIETA ZAKLUKIEWICZ | | ON FILE | | | | | | |
| EMIL KORSZUN | | ON FILE | | | | | | |
| EMIL MICHAŁOWICZ | | ON FILE | | | | | | |
| EMIL PERKOWSKI | | ON FILE | | | | | | |
| EMIL PINSKI | | ON FILE | | | | | | |
| EMIL SKOWROŃSKI | | ON FILE | | | | | | |
| EMIL SKRZYPCZAK | | ON FILE | | | | | | |
| EMIL STASZKIEWICZ | | ON FILE | | | | | | |
| EMIL SWINIARSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMIL SZRAMKOWSKI | | ON FILE | | | | | | |
| EMILIA BAJEROWSKA | | ON FILE | | | | | | |
| EMILIA BOŁOCH | | ON FILE | | | | | | |
| EMILIA CHWIEĆKO | | ON FILE | | | | | | |
| EMILIA CZEPIEC | | ON FILE | | | | | | |
| EMILIA DZIERŻAWSKA | | ON FILE | | | | | | |
| EMILIA FIJOŁEK | | ON FILE | | | | | | |
| EMILIA HACHUŁA | | ON FILE | | | | | | |
| EMILIA JAROS | | ON FILE | | | | | | |
| EMILIA JÓŹWIŃSKA | | ON FILE | | | | | | |
| EMILIA NAUMIEC | | ON FILE | | | | | | |
| EMILIA PTAK | | ON FILE | | | | | | |
| EMILIA SOBALA | | ON FILE | | | | | | |
| EMILIA SZEREMETA | | ON FILE | | | | | | |
| EMILIAN CYWINSKI | | ON FILE | | | | | | |
| EMILIAN ZIELINSKI | | ON FILE | | | | | | |
| EMILIANO MAFRICI | | ON FILE | | | | | | |
| ENRICO DE TROIA | | ON FILE | | | | | | |
| ERNEST NOWACKI | | ON FILE | | | | | | |
| ERSAN DURAN | | ON FILE | | | | | | |
| ERWIN WOŹNIAK | | ON FILE | | | | | | |
| ERWINA BAŃKOWSKA | | ON FILE | | | | | | |
| ERYK DOMINIKOWSKI | | ON FILE | | | | | | |
| ERYK MADERA | | ON FILE | | | | | | |
| ERYK RUTKOWSKI | | ON FILE | | | | | | |
| ERYK SIKORA | | ON FILE | | | | | | |
| ERYK STANKIEWICZ | | ON FILE | | | | | | |
| ERYK WALKIEWICZ | | ON FILE | | | | | | |
| EUGENIA CZUBA | | ON FILE | | | | | | |
| EUGENIUSZ MALINOWSKI | | ON FILE | | | | | | |
| EVGENIY GANCHITS | | ON FILE | | | | | | |
| EWA BIELIKOWSKA-RULINSKA | | ON FILE | | | | | | |
| EWA BŁASZCZAK | | ON FILE | | | | | | |
| EWA BOGDAŁ | | ON FILE | | | | | | |
| EWA BOZENA MIETLEWSKA-KSIAZEK | | ON FILE | | | | | | |
| EWA CAŁUS | | ON FILE | | | | | | |
| EWA CHOJECKA | | ON FILE | | | | | | |
| EWA GACEK | | ON FILE | | | | | | |
| EWA HOROSZ | | ON FILE | | | | | | |
| EWA HUTOWSKA | | ON FILE | | | | | | |
| EWA JAROCKA | | ON FILE | | | | | | |
| EWA JASZEWSKA | | ON FILE | | | | | | |
| EWA JOZWIK | | ON FILE | | | | | | |
| EWA KACZMARCZYK | | ON FILE | | | | | | |
| EWA KORZENIOWSKA | | ON FILE | | | | | | |
| EWA LASKA-FILIPIAK | | ON FILE | | | | | | |
| EWA LEKSZA | | ON FILE | | | | | | |
| EWA MAKOWSKA | | ON FILE | | | | | | |
| EWA MALGORZATA MARSZALEK | | ON FILE | | | | | | |
| EWA MEDEL | | ON FILE | | | | | | |
| EWA MILCZAREK | | ON FILE | | | | | | |
| EWA ODO | | ON FILE | | | | | | |
| EWA OLBRYCH | | ON FILE | | | | | | |
| EWA PATAS | | ON FILE | | | | | | |
| EWA PIETRZAK | | ON FILE | | | | | | |
| EWA PODKOWKA | | ON FILE | | | | | | |
| EWA POMIANOWSKA | | ON FILE | | | | | | |
| EWA PONIATOWSKA | | ON FILE | | | | | | |
| EWA PRZYKUTA | | ON FILE | | | | | | |
| EWA SIATKA | | ON FILE | | | | | | |
| EWA SOBIERAJSKA | | ON FILE | | | | | | |
| EWA WOJEWODA | | ON FILE | | | | | | |
| EWA ZALEWSKA | | ON FILE | | | | | | |
| EWA ZIELIŃSKA | | ON FILE | | | | | | |
| EWA ZYWICKA | | ON FILE | | | | | | |
| EWELINA BEATA SZEWCZYK | | ON FILE | | | | | | |
| EWELINA BIEDUNKIEWICZ | | ON FILE | | | | | | |
| EWELINA CICHOŃSKA | | ON FILE | | | | | | |
| EWELINA CZUBA | | ON FILE | | | | | | |
| EWELINA DYMKOWSKA | | ON FILE | | | | | | |
| EWELINA FIALOVÁ | | ON FILE | | | | | | |
| EWELINA GŁOWACKA | | ON FILE | | | | | | |
| EWELINA JULIA SZPORA | | ON FILE | | | | | | |
| EWELINA KOCH | | ON FILE | | | | | | |
| EWELINA MAJKA | | ON FILE | | | | | | |
| EWELINA MARIA ARMATYS | | ON FILE | | | | | | |
| EWELINA MORUSIEWICZ | | ON FILE | | | | | | |
| EWELINA PINCZEWSKA | | ON FILE | | | | | | |
| EWELINA PYCLIK | | ON FILE | | | | | | |
| EWELINA UZDOWSKA | | ON FILE | | | | | | |
| EWIDA SAAD | | ON FILE | | | | | | |
| EWOUT VANDEN EYNDEN | | ON FILE | | | | | | |
| FABIAN MAJCHERSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIAN MASNY | | ON FILE | | | | | | |
| FABIAN SZESZOL | | ON FILE | | | | | | |
| FÁBIO ESTIMA DE ALMEIDA | | ON FILE | | | | | | |
| FANTINE RAMBEAU DE BARALON | | ON FILE | | | | | | |
| FATIH YAVUZYILMAZ | | ON FILE | | | | | | |
| FEDIR KUSHCHENKO | | ON FILE | | | | | | |
| FELEK CZERWIŃSKI | | ON FILE | | | | | | |
| FELIKS MALCHER | | ON FILE | | | | | | |
| FELIPE RUPPEL | | ON FILE | | | | | | |
| FELIX MICHEL PÉREZ MIRANDA | | ON FILE | | | | | | |
| FILIP ANTOSZEWSKI | | ON FILE | | | | | | |
| FILIP BARACZ | | ON FILE | | | | | | |
| FILIP BIENIASZEWSKI | | ON FILE | | | | | | |
| FILIP BOLECHOWICZ | | ON FILE | | | | | | |
| FILIP BUCHTA | | ON FILE | | | | | | |
| FILIP BURAKOWSKI | | ON FILE | | | | | | |
| FILIP DARIUSZ NOCEK | | ON FILE | | | | | | |
| FILIP ELLMANN | | ON FILE | | | | | | |
| FILIP FRYDRYCH | | ON FILE | | | | | | |
| FILIP GŁOWSKI | | ON FILE | | | | | | |
| FILIP GRONOSTAJ | | ON FILE | | | | | | |
| FILIP HICHEL | | ON FILE | | | | | | |
| FILIP JAN SULIMA | | ON FILE | | | | | | |
| FILIP JANISZEK | | ON FILE | | | | | | |
| FILIP JANKOWICZ | | ON FILE | | | | | | |
| FILIP JASTRZĘBSKI | | ON FILE | | | | | | |
| FILIP KARPIŃSKI | | ON FILE | | | | | | |
| FILIP KASPRZYK | | ON FILE | | | | | | |
| FILIP KASZTELAN | | ON FILE | | | | | | |
| FILIP KOLASINSKI | | ON FILE | | | | | | |
| FILIP KOMAJDA | | ON FILE | | | | | | |
| FILIP KOPEĆ | | ON FILE | | | | | | |
| FILIP KRESOWATY | | ON FILE | | | | | | |
| FILIP KUFREJ | | ON FILE | | | | | | |
| FILIP KUŹDŻAŁ | | ON FILE | | | | | | |
| FILIP KWARTA | | ON FILE | | | | | | |
| FILIP KWIECIEŃ | | ON FILE | | | | | | |
| FILIP MIECZYSLAW DACH | | ON FILE | | | | | | |
| FILIP MIKHA | | ON FILE | | | | | | |
| FILIP MUSIALEK | | ON FILE | | | | | | |
| FILIP NIEWOLNY | | ON FILE | | | | | | |
| FILIP OBUCHOWSKI | | ON FILE | | | | | | |
| FILIP OLEŚ | | ON FILE | | | | | | |
| FILIP PIRA | | ON FILE | | | | | | |
| FILIP RATUSZNIK | | ON FILE | | | | | | |
| FILIP SEWEYN | | ON FILE | | | | | | |
| FILIP SKORUPSKI | | ON FILE | | | | | | |
| FILIP STANCZYK | | ON FILE | | | | | | |
| FILIP SUCHOWIECKI | | ON FILE | | | | | | |
| FILIP SWATEK | | ON FILE | | | | | | |
| FILIP UKLEJA | | ON FILE | | | | | | |
| FILIP WARWICK | | ON FILE | | | | | | |
| FILIP WAWER | | ON FILE | | | | | | |
| FIORAVANTE AMBROGIO | | ON FILE | | | | | | |
| FLORA ANTONIEWICZ-PARCHETA | | ON FILE | | | | | | |
| FLORIAN BOURON | | ON FILE | | | | | | |
| FRANCESCO ADDARIO | | ON FILE | | | | | | |
| FRANCESCO CICCONETTI | | ON FILE | | | | | | |
| FRANCISCO OCAÑA MORENO | | ON FILE | | | | | | |
| FRANCISZEK JACEK KRZEMINSKI | | ON FILE | | | | | | |
| FRANCISZEK KNEZ | | ON FILE | | | | | | |
| FRANCISZEK KRAWCZYK | | ON FILE | | | | | | |
| FRANCISZEK RUMAK | | ON FILE | | | | | | |
| FRANEK KOWALCZYK | | ON FILE | | | | | | |
| FRANEK NOSEK | | ON FILE | | | | | | |
| FRIEDRICH MOLTENI | | ON FILE | | | | | | |
| FRYDERYK KONONIENKO | | ON FILE | | | | | | |
| GABRIEL ADAM KLIMONT | | ON FILE | | | | | | |
| GABRIEL AMATANGELO | | ON FILE | | | | | | |
| GABRIEL BUKAT | | ON FILE | | | | | | |
| GABRIEL DROGOSZ | | ON FILE | | | | | | |
| GABRIEL GRZEGORZEK | | ON FILE | | | | | | |
| GABRIELA DYTNERSKA | | ON FILE | | | | | | |
| GABRIELA FUCHS | | ON FILE | | | | | | |
| GABRIELA KARGULEWICZ | | ON FILE | | | | | | |
| GABRIELA KAZIOR | | ON FILE | | | | | | |
| GABRIELA KSIĘŻKA | | ON FILE | | | | | | |
| GABRIELA KUPIEC | | ON FILE | | | | | | |
| GABRIELA KURZYCA | | ON FILE | | | | | | |
| GABRIELA SOBCZAK | | ON FILE | | | | | | |
| GABRIELA TARKA | | ON FILE | | | | | | |
| GABRIELA ZIELIŃSKA | | ON FILE | | | | | | |
| GANESH GUPTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANNA FADEIEVA | | ON FILE | | | | | | |
| GAUTHIER CANTE | | ON FILE | | | | | | |
| GELA KONDARIDZE | | ON FILE | | | | | | |
| GENOWEFA FIEDOREK | | ON FILE | | | | | | |
| GEORGIA WOJKIEWICZ | | ON FILE | | | | | | |
| GERALD BŁASZCZYK | | ON FILE | | | | | | |
| GERARD BĄK | | ON FILE | | | | | | |
| GERARD GĘBURA | | ON FILE | | | | | | |
| GERARD GEHRKE | | ON FILE | | | | | | |
| GERARD KUŚNIER | | ON FILE | | | | | | |
| GERMANO DE AMICIS | | ON FILE | | | | | | |
| GIENADIJ MACKIEWICZ | | ON FILE | | | | | | |
| GIUSEPPE SICIGNANO | | ON FILE | | | | | | |
| GLEB PEREGUD | | ON FILE | | | | | | |
| GLINIECKI GLINIECKI | | ON FILE | | | | | | |
| GOOGL ANNA | | ON FILE | | | | | | |
| GRACJAN GROCHOWSKI | | ON FILE | | | | | | |
| GRACJAN JECHOREK | | ON FILE | | | | | | |
| GRACJAN KOKORSKI | | ON FILE | | | | | | |
| GRACJAN STURZBECHER | | ON FILE | | | | | | |
| GRACJAN WALICKI | | ON FILE | | | | | | |
| GRAŻYNA ADLER | | ON FILE | | | | | | |
| GRAZYNA DUDEK | | ON FILE | | | | | | |
| GRAZYNA PRZADKA | | ON FILE | | | | | | |
| GRETA CZARNECKA | | ON FILE | | | | | | |
| GRZEGORZ ADAM IDZIKOWSKI | | ON FILE | | | | | | |
| GRZEGORZ ADASIK | | ON FILE | | | | | | |
| GRZEGORZ BĄCZYK | | ON FILE | | | | | | |
| GRZEGORZ BADURA | | ON FILE | | | | | | |
| GRZEGORZ BAŁUT | | ON FILE | | | | | | |
| GRZEGORZ BANASZEK | | ON FILE | | | | | | |
| GRZEGORZ BEDNAREK | | ON FILE | | | | | | |
| GRZEGORZ BIAŁY | | ON FILE | | | | | | |
| GRZEGORZ BIEGANSKI | | ON FILE | | | | | | |
| GRZEGORZ BIERNACKI | | ON FILE | | | | | | |
| GRZEGORZ BŁASZCZYK | | ON FILE | | | | | | |
| GRZEGORZ BONI | | ON FILE | | | | | | |
| GRZEGORZ BOROWSKI | | ON FILE | | | | | | |
| GRZEGORZ BRZEZIŃSKI | | ON FILE | | | | | | |
| GRZEGORZ CZEPIEC | | ON FILE | | | | | | |
| GRZEGORZ CZOWICKI | | ON FILE | | | | | | |
| GRZEGORZ CZUBACKI | | ON FILE | | | | | | |
| GRZEGORZ DAWIDOWICZ | | ON FILE | | | | | | |
| GRZEGORZ DRAG | | ON FILE | | | | | | |
| GRZEGORZ DRAZKIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ DYMON | | ON FILE | | | | | | |
| GRZEGORZ DZIASEK | | ON FILE | | | | | | |
| GRZEGORZ FABISIAK | | ON FILE | | | | | | |
| GRZEGORZ FILIP | | ON FILE | | | | | | |
| GRZEGORZ FILIPEK | | ON FILE | | | | | | |
| GRZEGORZ GIBKI | | ON FILE | | | | | | |
| GRZEGORZ GIERDAL | | ON FILE | | | | | | |
| GRZEGORZ GLINKOWSKI | | ON FILE | | | | | | |
| GRZEGORZ GOIK | | ON FILE | | | | | | |
| GRZEGORZ GÓRAWSKI | | ON FILE | | | | | | |
| GRZEGORZ GRABON | | ON FILE | | | | | | |
| GRZEGORZ GRODZICKI | | ON FILE | | | | | | |
| GRZEGORZ GRZEBIENIOWSKI | | ON FILE | | | | | | |
| GRZEGORZ ISIO | | ON FILE | | | | | | |
| GRZEGORZ IWASYK | | ON FILE | | | | | | |
| GRZEGORZ JAKUB PLUTA | | ON FILE | | | | | | |
| GRZEGORZ JAN ZIENKIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ JANUSZ OLEDZKI | | ON FILE | | | | | | |
| GRZEGORZ JARECKI | | ON FILE | | | | | | |
| GRZEGORZ JARMUŁOWICZ | | ON FILE | | | | | | |
| GRZEGORZ JASIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ JĘDRUSIAK | | ON FILE | | | | | | |
| GRZEGORZ JUREK | | ON FILE | | | | | | |
| GRZEGORZ JUSTYŃSKI | | ON FILE | | | | | | |
| GRZEGORZ KACZMAREK | | ON FILE | | | | | | |
| GRZEGORZ KARKOSZ | | ON FILE | | | | | | |
| GRZEGORZ KONDRACKI | | ON FILE | | | | | | |
| GRZEGORZ KORNAGA | | ON FILE | | | | | | |
| GRZEGORZ KOSTKA | | ON FILE | | | | | | |
| GRZEGORZ KOWALCZYK | | ON FILE | | | | | | |
| GRZEGORZ KOZIELSKI | | ON FILE | | | | | | |
| GRZEGORZ KRASUCKI | | ON FILE | | | | | | |
| GRZEGORZ KRAUSE | | ON FILE | | | | | | |
| GRZEGORZ KRAWCZYK | | ON FILE | | | | | | |
| GRZEGORZ KUBICKI | | ON FILE | | | | | | |
| GRZEGORZ KUBIENIEC | | ON FILE | | | | | | |
| GRZEGORZ KUCHTA | | ON FILE | | | | | | |
| GRZEGORZ KUKUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ KULAWIK | | ON FILE | | | | | | |
| GRZEGORZ KUSEK | | ON FILE | | | | | | |
| GRZEGORZ KWAŚNIEWSKI | | ON FILE | | | | | | |
| GRZEGORZ LASOTA | | ON FILE | | | | | | |
| GRZEGORZ LATOSKA | | ON FILE | | | | | | |
| GRZEGORZ LUCZAK | | ON FILE | | | | | | |
| GRZEGORZ LUKASZ KOCIOLEK | | ON FILE | | | | | | |
| GRZEGORZ LUKASZ KONOPKA | | ON FILE | | | | | | |
| GRZEGORZ MACZUGA | | ON FILE | | | | | | |
| GRZEGORZ MAJEWSKI | | ON FILE | | | | | | |
| GRZEGORZ MAZUREK | | ON FILE | | | | | | |
| GRZEGORZ MICHNIAK | | ON FILE | | | | | | |
| GRZEGORZ MILKO | | ON FILE | | | | | | |
| GRZEGORZ MISIAK | | ON FILE | | | | | | |
| GRZEGORZ MISIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ MROZOWSKI | | ON FILE | | | | | | |
| GRZEGORZ MUTH | | ON FILE | | | | | | |
| GRZEGORZ MYSIAK | | ON FILE | | | | | | |
| GRZEGORZ MYŚLIWIEC | | ON FILE | | | | | | |
| GRZEGORZ NEGRYCZ-BEREZOWSKI | | ON FILE | | | | | | |
| GRZEGORZ NERSISYAN | | ON FILE | | | | | | |
| GRZEGORZ NIEWIAROWSKI | | ON FILE | | | | | | |
| GRZEGORZ OLSZANOWSKI | | ON FILE | | | | | | |
| GRZEGORZ OSTROWSKI | | ON FILE | | | | | | |
| GRZEGORZ PARTA | | ON FILE | | | | | | |
| GRZEGORZ PAWEL PAZUREK | | ON FILE | | | | | | |
| GRZEGORZ PIETRZAK | | ON FILE | | | | | | |
| GRZEGORZ PIÓRO | | ON FILE | | | | | | |
| GRZEGORZ PUNDYK | | ON FILE | | | | | | |
| GRZEGORZ PYPEĆ | | ON FILE | | | | | | |
| GRZEGORZ ROGOZIK | | ON FILE | | | | | | |
| GRZEGORZ ROGUSKI | | ON FILE | | | | | | |
| GRZEGORZ RZESKI | | ON FILE | | | | | | |
| GRZEGORZ SADOMSKI | | ON FILE | | | | | | |
| GRZEGORZ SADY | | ON FILE | | | | | | |
| GRZEGORZ SIEMIENIEC | | ON FILE | | | | | | |
| GRZEGORZ SIWARSKI | | ON FILE | | | | | | |
| GRZEGORZ SKIBA | | ON FILE | | | | | | |
| GRZEGORZ SKOCZEK | | ON FILE | | | | | | |
| GRZEGORZ ŚLEDZIEWSKI | | ON FILE | | | | | | |
| GRZEGORZ SOPATA | | ON FILE | | | | | | |
| GRZEGORZ STARZYŃSKI | | ON FILE | | | | | | |
| GRZEGORZ STAWARZ | | ON FILE | | | | | | |
| GRZEGORZ STELMACZONEK | | ON FILE | | | | | | |
| GRZEGORZ SUCHARZEWSKI | | ON FILE | | | | | | |
| GRZEGORZ SURMIAK | | ON FILE | | | | | | |
| GRZEGORZ ŚWITALSKI | | ON FILE | | | | | | |
| GRZEGORZ SZELĄGOWSKI | | ON FILE | | | | | | |
| GRZEGORZ SZPORA | | ON FILE | | | | | | |
| GRZEGORZ SZYMAŃSKI | | ON FILE | | | | | | |
| GRZEGORZ SZYSZKA | | ON FILE | | | | | | |
| GRZEGORZ TADEUSZ NAJDER | | ON FILE | | | | | | |
| GRZEGORZ TOMASZ | | ON FILE | | | | | | |
| GRZEGORZ WALECKI | | ON FILE | | | | | | |
| GRZEGORZ WASIŃSKI | | ON FILE | | | | | | |
| GRZEGORZ WIDEL | | ON FILE | | | | | | |
| GRZEGORZ WIELGOCKI | | ON FILE | | | | | | |
| GRZEGORZ WILKOWSKI | | ON FILE | | | | | | |
| GRZEGORZ WŁODARCZYK | | ON FILE | | | | | | |
| GRZEGORZ WOJCIECH CHUDZIK | | ON FILE | | | | | | |
| GRZEGORZ WYCZESANY | | ON FILE | | | | | | |
| GRZEGORZ ZAKLUKIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ ZAKRZEWSKI | | ON FILE | | | | | | |
| GRZEGORZ ZAWADZKI | | ON FILE | | | | | | |
| GRZEGORZ ZIELIŃSKI | | ON FILE | | | | | | |
| GRZEGORZ ZIETKIEWICZ | | ON FILE | | | | | | |
| GRZESIEK PELC | | ON FILE | | | | | | |
| GUDRUN STOLARCZYK | | ON FILE | | | | | | |
| GUILHEM SOULAS | | ON FILE | | | | | | |
| GUILLAUME BACRI | | ON FILE | | | | | | |
| GUILLAUME VELLY | | ON FILE | | | | | | |
| HALINA ADAMCZYK | | ON FILE | | | | | | |
| HALINA FLORKIEWICZ | | ON FILE | | | | | | |
| HALINA GURFINKIEL | | ON FILE | | | | | | |
| HALINA KRAWCZYK | | ON FILE | | | | | | |
| HALINA PULA | | ON FILE | | | | | | |
| HALINA STASZKIEWICZ | | ON FILE | | | | | | |
| HALINA STRZELECKA | | ON FILE | | | | | | |
| HANNA CHREPTOWICZ | | ON FILE | | | | | | |
| HANNA JENDRZEJEWSKA | | ON FILE | | | | | | |
| HANNA KARWAT-RATAJCZAK | | ON FILE | | | | | | |
| HANNA LENGIEWICZ | | ON FILE | | | | | | |
| HANNA NICIEJEWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANNA ROKHOVA | | ON FILE | | | | | | |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | | ON FILE | | | | | | |
| HAREZ PARWANI | | ON FILE | | | | | | |
| HARSH VARDHAN AGRAWAL | | ON FILE | | | | | | |
| HAZVINEYI MUTSAMBIWA | | ON FILE | | | | | | |
| HENRYK JOZEF CZUBA | | ON FILE | | | | | | |
| HENRYK KISIEL | | ON FILE | | | | | | |
| HIERONIM DAMIAN PIOTROWSKI | | ON FILE | | | | | | |
| HIKARU OKI | | ON FILE | | | | | | |
| HONORATA MICHALAK | | ON FILE | | | | | | |
| HUBERT ARCHICIŃSKI | | ON FILE | | | | | | |
| HUBERT BUJNO | | ON FILE | | | | | | |
| HUBERT CZESLAW STANISZEWSKI | | ON FILE | | | | | | |
| HUBERT FRANCISZEK WARSZTA | | ON FILE | | | | | | |
| HUBERT FRANKIEWICZ | | ON FILE | | | | | | |
| HUBERT GĄGOLA | | ON FILE | | | | | | |
| HUBERT GORZKOWSKI | | ON FILE | | | | | | |
| HUBERT HOFFMANN | | ON FILE | | | | | | |
| HUBERT IDCZAK | | ON FILE | | | | | | |
| HUBERT JANKOWSKI | | ON FILE | | | | | | |
| HUBERT JUSZCZYK | | ON FILE | | | | | | |
| HUBERT LABUDA | | ON FILE | | | | | | |
| HUBERT MAZURKIEWICZ | | ON FILE | | | | | | |
| HUBERT OBREBSKI | | ON FILE | | | | | | |
| HUBERT OLSZEWSKI | | ON FILE | | | | | | |
| HUBERT RODAK | | ON FILE | | | | | | |
| HUBERT SOKOŁOWSKI | | ON FILE | | | | | | |
| HUBERT SYPEREK | | ON FILE | | | | | | |
| HUBERT SZYMCZYK | | ON FILE | | | | | | |
| HUBERT TALER | | ON FILE | | | | | | |
| HUBERT WOJCIECHOWSKI | | ON FILE | | | | | | |
| HUI MING LEE | | ON FILE | | | | | | |
| IAN BOOTH | | ON FILE | | | | | | |
| IAROSLAVA KOZYREVA | | ON FILE | | | | | | |
| IEVGEN KORDEK | | ON FILE | | | | | | |
| IGA CZARNECKA | | ON FILE | | | | | | |
| IGA MURZYN | | ON FILE | | | | | | |
| IGA PRZETACZEK | | ON FILE | | | | | | |
| IGNACY IWO CHODOROWSKI | | ON FILE | | | | | | |
| IGNACY POKORSKI | | ON FILE | | | | | | |
| IGNATIUS BOWSKILL-DUTKIEWICZ | | ON FILE | | | | | | |
| IGOR ABRAMOW | | ON FILE | | | | | | |
| IGOR FREJTAK | | ON FILE | | | | | | |
| IGOR GESICKI | | ON FILE | | | | | | |
| IGOR GROMOV | | ON FILE | | | | | | |
| IGOR HERBUT | | ON FILE | | | | | | |
| IGOR KŁUSAK | | ON FILE | | | | | | |
| IGOR LEWANDOWSKI | | ON FILE | | | | | | |
| IGOR MIELNIK | | ON FILE | | | | | | |
| IGOR NOWACKI | | ON FILE | | | | | | |
| IGOR ORSZAŃSKI | | ON FILE | | | | | | |
| IGOR PIOTROWSKI | | ON FILE | | | | | | |
| IGOR SZOSTAK | | ON FILE | | | | | | |
| IHOR TORCHYLO | | ON FILE | | | | | | |
| IHOR YAROSH | | ON FILE | | | | | | |
| ILJA HÖGLINGER | | ON FILE | | | | | | |
| ILLIA NAUMENKO | | ON FILE | | | | | | |
| ILONA MIERKIEWICZ | | ON FILE | | | | | | |
| ILONA STANIUK | | ON FILE | | | | | | |
| IMPACT MEDIA SP. Z O.O. | | ON FILE | | | | | | |
| INGA SMANTCER | | ON FILE | | | | | | |
| INNA MALCZUK | | ON FILE | | | | | | |
| INNA VYSOTSKA | | ON FILE | | | | | | |
| IOAN LANDRY | | ON FILE | | | | | | |
| IOANNIS KARAKASOGLOU | | ON FILE | | | | | | |
| IRENA ELZBIETA IGNERSKA | | ON FILE | | | | | | |
| IRENA GRACKA | | ON FILE | | | | | | |
| IRENA GRAZIEWICZ | | ON FILE | | | | | | |
| IRENA NAKHLIK | | ON FILE | | | | | | |
| IRENA ZAKRZEWSKA | | ON FILE | | | | | | |
| IRENEUSZ CHECHŁOWSKI | | ON FILE | | | | | | |
| IRENEUSZ DEKONDY | | ON FILE | | | | | | |
| IRENEUSZ DURBAJŁO | | ON FILE | | | | | | |
| IRENEUSZ GOLOSZEWSKI | | ON FILE | | | | | | |
| IRENEUSZ JANIK | | ON FILE | | | | | | |
| IRENEUSZ KRYSTIAN SZESTOWICKI | | ON FILE | | | | | | |
| IRENEUSZ MOJAK | | ON FILE | | | | | | |
| IRENEUSZ PIŁASIEWICZ | | ON FILE | | | | | | |
| IRYNA SHYK | | ON FILE | | | | | | |
| IRYNA TSARENKO | | ON FILE | | | | | | |
| ĪSA BEĞDE | | ON FILE | | | | | | |
| IULIIA IUR'EVNA ISANAEVA | | ON FILE | | | | | | |
| IURII SEROV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN FIL | | ON FILE | | | | | | |
| IVAN KAMINSKYI | | ON FILE | | | | | | |
| IVAN TKACHUK | | ON FILE | | | | | | |
| IVANNA ROKHOVA | | ON FILE | | | | | | |
| IVO MAKÓWKA | | ON FILE | | | | | | |
| IWAN NOWICKI | | ON FILE | | | | | | |
| IWANNA SEREDIAK | | ON FILE | | | | | | |
| IWONA BIEŃKOWSKA | | ON FILE | | | | | | |
| IWONA BOGDAL | | ON FILE | | | | | | |
| IWONA GOMUŁKA | | ON FILE | | | | | | |
| IWONA LIEDTKE | | ON FILE | | | | | | |
| IWONA MANIA | | ON FILE | | | | | | |
| IWONA MUSIAŁ | | ON FILE | | | | | | |
| IWONA PAPIERSKA | | ON FILE | | | | | | |
| IWONA SKIBA | | ON FILE | | | | | | |
| IWONA ŚLUSARCZYK | | ON FILE | | | | | | |
| IWONA WINNICKA | | ON FILE | | | | | | |
| IWONA WOJTANOWSKA | | ON FILE | | | | | | |
| IWONA WPJCIECHOWSKA | | ON FILE | | | | | | |
| IWONA ZBYLUT | | ON FILE | | | | | | |
| IZABELA BEDNARSKA | | ON FILE | | | | | | |
| IZABELA BOGACZ | | ON FILE | | | | | | |
| IZABELA CHECHŁOWSKA | | ON FILE | | | | | | |
| IZABELA CWOJDZIŃSKA | | ON FILE | | | | | | |
| IZABELA DREWULSKA | | ON FILE | | | | | | |
| IZABELA GARNYS | | ON FILE | | | | | | |
| IZABELA GOLDA | | ON FILE | | | | | | |
| IZABELA JĘDRZEJCZAK | | ON FILE | | | | | | |
| IZABELA JOANNA KIEPURA FILIP | | ON FILE | | | | | | |
| IZABELA KOŁODZIEJCZAK | | ON FILE | | | | | | |
| IZABELA KOWALIK | | ON FILE | | | | | | |
| IZABELA KOZIEŁ | | ON FILE | | | | | | |
| IZABELA LEWANDOWSKA | | ON FILE | | | | | | |
| IZABELA MIROCHNA | | ON FILE | | | | | | |
| IZABELA MUZIEWICZ | | ON FILE | | | | | | |
| IZABELA NIEWOLNA | | ON FILE | | | | | | |
| IZABELA NULL | | ON FILE | | | | | | |
| IZABELA PIETRAS | | ON FILE | | | | | | |
| IZABELA PŁOSZAJ | | ON FILE | | | | | | |
| IZABELA PRZYBYŁKOWICZ | | ON FILE | | | | | | |
| IZABELA ROGOWSKA | | ON FILE | | | | | | |
| IZABELA RUBIK | | ON FILE | | | | | | |
| IZABELA SIŁAKOWSKA | | ON FILE | | | | | | |
| IZABELA SKOBUDZINSKA | | ON FILE | | | | | | |
| IZABELA SZCZUTKOWSKA | | ON FILE | | | | | | |
| IZABELA WOJTAŚ | | ON FILE | | | | | | |
| IZABELA ZYBERT | | ON FILE | | | | | | |
| IZABELLA KIELARSKA | | ON FILE | | | | | | |
| IZABELLA KOMAJDA | | ON FILE | | | | | | |
| IZABELLA SMEKTAŁA | | ON FILE | | | | | | |
| IZYDOR ŁOBACZ | | ON FILE | | | | | | |
| JABA TCHOTCHUA | | ON FILE | | | | | | |
| JACEK BAJER | | ON FILE | | | | | | |
| JACEK BALCERSKI | | ON FILE | | | | | | |
| JACEK BUBAK | | ON FILE | | | | | | |
| JACEK BUTRYN | | ON FILE | | | | | | |
| JACEK CHARZYŃSKI | | ON FILE | | | | | | |
| JACEK CIECHANOWSKI | | ON FILE | | | | | | |
| JACEK CIĘŻKI | | ON FILE | | | | | | |
| JACEK DERESINSKI | | ON FILE | | | | | | |
| JACEK DZIUBAN | | ON FILE | | | | | | |
| JACEK DZYR | | ON FILE | | | | | | |
| JACEK GERC | | ON FILE | | | | | | |
| JACEK GRAZIEWICZ | | ON FILE | | | | | | |
| JACEK GREGORZ WASALA | | ON FILE | | | | | | |
| JACEK GRUDA | | ON FILE | | | | | | |
| JACEK JAŃCZUK | | ON FILE | | | | | | |
| JACEK JASICZEK | | ON FILE | | | | | | |
| JACEK KAŁUŻA | | ON FILE | | | | | | |
| JACEK KANIEWSKI | | ON FILE | | | | | | |
| JACEK KOLODZIEJCZAK | | ON FILE | | | | | | |
| JACEK KOMOREK | | ON FILE | | | | | | |
| JACEK KORCZ | | ON FILE | | | | | | |
| JACEK KOSIŃSKI | | ON FILE | | | | | | |
| JACEK KOSTRZEWSKI | | ON FILE | | | | | | |
| JACEK KOWALCZYK | | ON FILE | | | | | | |
| JACEK KWIATKOWSKI | | ON FILE | | | | | | |
| JACEK ŁAPIŃSKI | | ON FILE | | | | | | |
| JACEK LUBZINSKI | | ON FILE | | | | | | |
| JACEK MAKIEŁA | | ON FILE | | | | | | |
| JACEK MALCZEWSKI | | ON FILE | | | | | | |
| JACEK MAŁOLEPSZY | | ON FILE | | | | | | |
| JACEK MARCINEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACEK MARIUSZ JURKIEWICZ | | ON FILE | | | | | | |
| JACEK MARKOWICZ | | ON FILE | | | | | | |
| JACEK MARKOWSKI | | ON FILE | | | | | | |
| JACEK MASLINSKI | | ON FILE | | | | | | |
| JACEK MAZUR | | ON FILE | | | | | | |
| JACEK MICHAL GACON | | ON FILE | | | | | | |
| JACEK NAWROT | | ON FILE | | | | | | |
| JACEK NOWAK | | ON FILE | | | | | | |
| JACEK NOWOSIELSKI | | ON FILE | | | | | | |
| JACEK PODLEJSKI | | ON FILE | | | | | | |
| JACEK POPIOŁKIEWICZ | | ON FILE | | | | | | |
| JACEK SLIWINSKI | | ON FILE | | | | | | |
| JACEK SPENDEL | | ON FILE | | | | | | |
| JACEK STEFAŃCZYK | | ON FILE | | | | | | |
| JACEK SYPULA | | ON FILE | | | | | | |
| JACEK SZPACZYNSKI | | ON FILE | | | | | | |
| JACEK TADEUSZ KACZMAREK | | ON FILE | | | | | | |
| JACEK TOMASZEWSKI | | ON FILE | | | | | | |
| JACEK TROCIŃSKI | | ON FILE | | | | | | |
| JACEK WANIC | | ON FILE | | | | | | |
| JACEK WARSINSKI-KOZIOL | | ON FILE | | | | | | |
| JACEK WĄSAŁA | | ON FILE | | | | | | |
| JACEK WITKOWIAK | | ON FILE | | | | | | |
| JACEK WOLNY | | ON FILE | | | | | | |
| JACEK ZAŁUSKI | | ON FILE | | | | | | |
| JACEK ZATOŃSKI | | ON FILE | | | | | | |
| JACEK ŻMIJA | | ON FILE | | | | | | |
| JACEK ZOELLNER | | ON FILE | | | | | | |
| JACOB PE | | ON FILE | | | | | | |
| JACQUELINE RAINGER | | ON FILE | | | | | | |
| JACQUES BUFFETT | | ON FILE | | | | | | |
| JADWIGA BRINK | | ON FILE | | | | | | |
| JADWIGA JANUSZCZAK | | ON FILE | | | | | | |
| JADWIGA KOCHANSKA | | ON FILE | | | | | | |
| JADWIGA LUFNIAK | | ON FILE | | | | | | |
| JADWIGA SZELĄGOWSKA | | ON FILE | | | | | | |
| JADWIGA ZAWILINSKA | | ON FILE | | | | | | |
| JAGODA BANASZEK | | ON FILE | | | | | | |
| JAGODA GLOS | | ON FILE | | | | | | |
| JAKE RUSIECKI | | ON FILE | | | | | | |
| JAKUB AKSAMIT | | ON FILE | | | | | | |
| JAKUB ALACHAMOWICZ | | ON FILE | | | | | | |
| JAKUB ANTCZAK | | ON FILE | | | | | | |
| JAKUB ANTON | | ON FILE | | | | | | |
| JAKUB ARKADIUSZ GASINSKI | | ON FILE | | | | | | |
| JAKUB BACHANEK | | ON FILE | | | | | | |
| JAKUB BĄK | | ON FILE | | | | | | |
| JAKUB BANASIAK | | ON FILE | | | | | | |
| JAKUB BARAŃSKI | | ON FILE | | | | | | |
| JAKUB BARUT | | ON FILE | | | | | | |
| JAKUB BOGACZ | | ON FILE | | | | | | |
| JAKUB BORECKI | | ON FILE | | | | | | |
| JAKUB BRUZDA | | ON FILE | | | | | | |
| JAKUB BUCZKOWSKI | | ON FILE | | | | | | |
| JAKUB BUDA | | ON FILE | | | | | | |
| JAKUB CHLUDZIŃSKI | | ON FILE | | | | | | |
| JAKUB CHODOROWICZ | | ON FILE | | | | | | |
| JAKUB CHRZĄSTEK | | ON FILE | | | | | | |
| JAKUB CHWALIŃSKI | | ON FILE | | | | | | |
| JAKUB CHWIŁKOWSKI | | ON FILE | | | | | | |
| JAKUB CZERSKI | | ON FILE | | | | | | |
| JAKUB CZESAK | | ON FILE | | | | | | |
| JAKUB CZMIELEWSKI | | ON FILE | | | | | | |
| JAKUB DAWIDOWICZ | | ON FILE | | | | | | |
| JAKUB DEC | | ON FILE | | | | | | |
| JAKUB DRABIK | | ON FILE | | | | | | |
| JAKUB DYNGOSZ | | ON FILE | | | | | | |
| JAKUB DZIADKOWIEC | | ON FILE | | | | | | |
| JAKUB DZIEDZINA | | ON FILE | | | | | | |
| JAKUB FIGURA | | ON FILE | | | | | | |
| JAKUB FIJOLEK | | ON FILE | | | | | | |
| JAKUB FILIPOWICZ | | ON FILE | | | | | | |
| JAKUB FLIS | | ON FILE | | | | | | |
| JAKUB FURMANOWSKI | | ON FILE | | | | | | |
| JAKUB GĄSIOREK | | ON FILE | | | | | | |
| JAKUB GAWRON | | ON FILE | | | | | | |
| JAKUB GŁOWACKI | | ON FILE | | | | | | |
| JAKUB GOLUBA | | ON FILE | | | | | | |
| JAKUB GORACY | | ON FILE | | | | | | |
| JAKUB GORZELAK | | ON FILE | | | | | | |
| JAKUB GRONOWSKI | | ON FILE | | | | | | |
| JAKUB HENRYK NOWOGORSKI | | ON FILE | | | | | | |
| JAKUB HERMANSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKUB JAKUBOWSKI | | ON FILE | | | | | | |
| JAKUB JASKULSKI | | ON FILE | | | | | | |
| JAKUB JAWORSKI | | ON FILE | | | | | | |
| JAKUB JOZEF KONIAK | | ON FILE | | | | | | |
| JAKUB KARDASZ | | ON FILE | | | | | | |
| JAKUB KAWECKI | | ON FILE | | | | | | |
| JAKUB KĘPKA | | ON FILE | | | | | | |
| JAKUB KICIŃSKI | | ON FILE | | | | | | |
| JAKUB KIERZKOWSKI | | ON FILE | | | | | | |
| JAKUB KLEBAN | | ON FILE | | | | | | |
| JAKUB KLEPEK | | ON FILE | | | | | | |
| JAKUB KLIWISON | | ON FILE | | | | | | |
| JAKUB KOCHANOWSKI | | ON FILE | | | | | | |
| JAKUB KOJ | | ON FILE | | | | | | |
| JAKUB KOŚĆ | | ON FILE | | | | | | |
| JAKUB KOSZELAK | | ON FILE | | | | | | |
| JAKUB KOZŁOWSKI | | ON FILE | | | | | | |
| JAKUB KRAŚNIEWSKI | | ON FILE | | | | | | |
| JAKUB KRAWCZYK | | ON FILE | | | | | | |
| JAKUB KRZYSTANEK | | ON FILE | | | | | | |
| JAKUB KRZYSZTOF GRABARKIEWICZ | | ON FILE | | | | | | |
| JAKUB KRZYSZTOF WYBIERALSKI | | ON FILE | | | | | | |
| JAKUB KUBACKI | | ON FILE | | | | | | |
| JAKUB KURACIŃSKI | | ON FILE | | | | | | |
| JAKUB KUŚNIERZ | | ON FILE | | | | | | |
| JAKUB KWIATKOWSKI | | ON FILE | | | | | | |
| JAKUB ŁEBEK | | ON FILE | | | | | | |
| JAKUB LENART | | ON FILE | | | | | | |
| JAKUB LESZEK KLIWISON | | ON FILE | | | | | | |
| JAKUB LEWANDOWSKI | | ON FILE | | | | | | |
| JAKUB LOPINSKI | | ON FILE | | | | | | |
| JAKUB MACIEJCZUK | | ON FILE | | | | | | |
| JAKUB MARCZAK | | ON FILE | | | | | | |
| JAKUB MATEUSZ ANUSZKIEWICZ | | ON FILE | | | | | | |
| JAKUB MATYS | | ON FILE | | | | | | |
| JAKUB MAZUR | | ON FILE | | | | | | |
| JAKUB MICHAL KOLODZIEJ | | ON FILE | | | | | | |
| JAKUB MICHAL SKWARA SADOWSKI | | ON FILE | | | | | | |
| JAKUB MICHALIK | | ON FILE | | | | | | |
| JAKUB MITORAJ | | ON FILE | | | | | | |
| JAKUB NAWROT | | ON FILE | | | | | | |
| JAKUB NIEMIENIONEK | | ON FILE | | | | | | |
| JAKUB NIEMOCZYŃSKI | | ON FILE | | | | | | |
| JAKUB NOGA | | ON FILE | | | | | | |
| JAKUB OLEJNIK | | ON FILE | | | | | | |
| JAKUB OPOKA | | ON FILE | | | | | | |
| JAKUB OSOBKA | | ON FILE | | | | | | |
| JAKUB OSOWSKI | | ON FILE | | | | | | |
| JAKUB PASTOR | | ON FILE | | | | | | |
| JAKUB PILAWSKI | | ON FILE | | | | | | |
| JAKUB PŁACHTA | | ON FILE | | | | | | |
| JAKUB PLUTA | | ON FILE | | | | | | |
| JAKUB PODGAJNY | | ON FILE | | | | | | |
| JAKUB POPIS | | ON FILE | | | | | | |
| JAKUB PRZYBYLSKI | | ON FILE | | | | | | |
| JAKUB PUCHALSKI | | ON FILE | | | | | | |
| JAKUB PUTYLO | | ON FILE | | | | | | |
| JAKUB RESIAK | | ON FILE | | | | | | |
| JAKUB ROGOZIŃSKI | | ON FILE | | | | | | |
| JAKUB ROSZCZENKO | | ON FILE | | | | | | |
| JAKUB RUDNY | | ON FILE | | | | | | |
| JAKUB RUSZAŁA | | ON FILE | | | | | | |
| JAKUB RYBICKI | | ON FILE | | | | | | |
| JAKUB RYBIŃSKI | | ON FILE | | | | | | |
| JAKUB RZEPKA | | ON FILE | | | | | | |
| JAKUB RZYSZKOWSKI | | ON FILE | | | | | | |
| JAKUB SAMSEL | | ON FILE | | | | | | |
| JAKUB SAWCZUK | | ON FILE | | | | | | |
| JAKUB SAWICKI | | ON FILE | | | | | | |
| JAKUB SCOLLAN | | ON FILE | | | | | | |
| JAKUB SIADEK | | ON FILE | | | | | | |
| JAKUB SIDOR | | ON FILE | | | | | | |
| JAKUB SIEJA | | ON FILE | | | | | | |
| JAKUB SITKO | | ON FILE | | | | | | |
| JAKUB SKWAREK | | ON FILE | | | | | | |
| JAKUB SMYKOWSKI | | ON FILE | | | | | | |
| JAKUB SOBKO | | ON FILE | | | | | | |
| JAKUB SOCHOCKI | | ON FILE | | | | | | |
| JAKUB SOSNOWSKI | | ON FILE | | | | | | |
| JAKUB STANISZEWSKI | | ON FILE | | | | | | |
| JAKUB STANKIEWICZ | | ON FILE | | | | | | |
| JAKUB STEFANEK | | ON FILE | | | | | | |
| JAKUB STELTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKUB STOLARCZYK | | ON FILE | | | | | | |
| JAKUB STOLAREK | | ON FILE | | | | | | |
| JAKUB STYLA | | ON FILE | | | | | | |
| JAKUB SYROKA | | ON FILE | | | | | | |
| JAKUB SZCZEŚNIAK | | ON FILE | | | | | | |
| JAKUB SZCZYTKOWSKI | | ON FILE | | | | | | |
| JAKUB SZELIGA | | ON FILE | | | | | | |
| JAKUB SZNAJDER | | ON FILE | | | | | | |
| JAKUB SZWEDO | | ON FILE | | | | | | |
| JAKUB SZYMCZYK | | ON FILE | | | | | | |
| JAKUB TERLIKOWSKI | | ON FILE | | | | | | |
| JAKUB TRUDZIK | | ON FILE | | | | | | |
| JAKUB TRZECIAK | | ON FILE | | | | | | |
| JAKUB TRZYNA | | ON FILE | | | | | | |
| JAKUB TUSIEWICZ | | ON FILE | | | | | | |
| JAKUB WASIŃSKI | | ON FILE | | | | | | |
| JAKUB WAWRYSZCZUK | | ON FILE | | | | | | |
| JAKUB WIACEK | | ON FILE | | | | | | |
| JAKUB WIĘCH | | ON FILE | | | | | | |
| JAKUB WIELIŃSKI | | ON FILE | | | | | | |
| JAKUB WIŚNIEWSKI | | ON FILE | | | | | | |
| JAKUB WOJCIK | | ON FILE | | | | | | |
| JAKUB WOJTOWICZ | | ON FILE | | | | | | |
| JAKUB ŻALIŃSKI | | ON FILE | | | | | | |
| JAKUB ZELEK | | ON FILE | | | | | | |
| JAKUB ŻURAWIŃSKI | | ON FILE | | | | | | |
| JAKUB ŻUROWSKI | | ON FILE | | | | | | |
| JAKUB ZWONIARKIEWICZ | | ON FILE | | | | | | |
| JAN ANTKIEWICZ | | ON FILE | | | | | | |
| JAN ANUSZKIEWICZ | | ON FILE | | | | | | |
| JAN BRZOSTOWSKI | | ON FILE | | | | | | |
| JAN CHILKIEWICZ | | ON FILE | | | | | | |
| JAN CHOCIAJ | | ON FILE | | | | | | |
| JAN DERKACZ-DUCHEWICZ | | ON FILE | | | | | | |
| JAN DROBNY | | ON FILE | | | | | | |
| JAN FELDKIRCHER | | ON FILE | | | | | | |
| JAN GRZELINSKI | | ON FILE | | | | | | |
| JAN JAWORSKI | | ON FILE | | | | | | |
| JAN KACZMARCZYK | | ON FILE | | | | | | |
| JAN KALETKA | | ON FILE | | | | | | |
| JAN KANIECKI | | ON FILE | | | | | | |
| JAN KAPLON | | ON FILE | | | | | | |
| JAN KARPIERZ | | ON FILE | | | | | | |
| JAN KLOSINSKI | | ON FILE | | | | | | |
| JAN KOLAK | | ON FILE | | | | | | |
| JAN KOLASIŃSKI | | ON FILE | | | | | | |
| JAN KOLWICZ | | ON FILE | | | | | | |
| JAN KOMOROWSKI | | ON FILE | | | | | | |
| JAN KRAWIEC | | ON FILE | | | | | | |
| JAN KWIECINSKI | | ON FILE | | | | | | |
| JAN LABA | | ON FILE | | | | | | |
| JAN MATEUSZ NACHILO | | ON FILE | | | | | | |
| JAN MROCZEK | | ON FILE | | | | | | |
| JAN NICIEJEWSKI | | ON FILE | | | | | | |
| JAN PATYRA | | ON FILE | | | | | | |
| JAN RULIŃSKI | | ON FILE | | | | | | |
| JAN RZEPECKI | | ON FILE | | | | | | |
| JAN SĘDEK | | ON FILE | | | | | | |
| JAN SKÓRA | | ON FILE | | | | | | |
| JAN STANISLAW TARACHOWICZ | | ON FILE | | | | | | |
| JAN SWIERCZEWSKI | | ON FILE | | | | | | |
| JAN SZCZEPAN STAROWIEYSKI | | ON FILE | | | | | | |
| JAN SZLACHTA | | ON FILE | | | | | | |
| JAN TEOFIL KOLAK | | ON FILE | | | | | | |
| JAN WARDECKI | | ON FILE | | | | | | |
| JAN WOS | | ON FILE | | | | | | |
| JAN WYDRA | | ON FILE | | | | | | |
| JAN ZIĘBA | | ON FILE | | | | | | |
| JANINA KIELPINSKA | | ON FILE | | | | | | |
| JANINA RAZIK | | ON FILE | | | | | | |
| JANINA WOSZCZAK | | ON FILE | | | | | | |
| JANUSZ BALKOWSKI | | ON FILE | | | | | | |
| JANUSZ BERDAK | | ON FILE | | | | | | |
| JANUSZ CIECHANOWSKI | | ON FILE | | | | | | |
| JANUSZ GOLEBICKI | | ON FILE | | | | | | |
| JANUSZ KLIMEK | | ON FILE | | | | | | |
| JANUSZ KWIECIEŃ | | ON FILE | | | | | | |
| JANUSZ MILLER | | ON FILE | | | | | | |
| JANUSZ OKSIEJCZUK | | ON FILE | | | | | | |
| JANUSZ OSTOJSKI | | ON FILE | | | | | | |
| JANUSZ PIECHOTA | | ON FILE | | | | | | |
| JANUSZ PRZEMYSLAW MILLER | | ON FILE | | | | | | |
| JANUSZ SVACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANUSZ SZULBORSKI | | ON FILE | | | | | | |
| JANUSZ WINIARCZYK | | ON FILE | | | | | | |
| JAQUELINE HRUBY | | ON FILE | | | | | | |
| JAREK HERTMANOWSKI | | ON FILE | | | | | | |
| JAREK ZMARZLY | | ON FILE | | | | | | |
| JAROMIR LUSZCZEWSKI | | ON FILE | | | | | | |
| JAROPEŁK LASKOWSKI | | ON FILE | | | | | | |
| JAROSLAW ANDRZEJ SZELIGA | | ON FILE | | | | | | |
| JAROSŁAW BABIARCZYK | | ON FILE | | | | | | |
| JAROSŁAW BAŁAGA | | ON FILE | | | | | | |
| JAROSLAW BEDZKOWSKI | | ON FILE | | | | | | |
| JAROSLAW BILINSKI | | ON FILE | | | | | | |
| JAROSLAW BOBINSKI | | ON FILE | | | | | | |
| JAROSŁAW BOKWA | | ON FILE | | | | | | |
| JAROSŁAW BONDARUK | | ON FILE | | | | | | |
| JAROSLAW BORTLICZEK | | ON FILE | | | | | | |
| JAROSLAW BRUNON MUZA | | ON FILE | | | | | | |
| JAROSŁAW BRYWCZYŃSKI | | ON FILE | | | | | | |
| JAROSŁAW CELLARY | | ON FILE | | | | | | |
| JAROSŁAW DEPUT | | ON FILE | | | | | | |
| JAROSŁAW DOMAŃSKI | | ON FILE | | | | | | |
| JAROSŁAW DUKAŁA | | ON FILE | | | | | | |
| JAROSLAW GAWRONSKI | | ON FILE | | | | | | |
| JAROSLAW GILEWSKI | | ON FILE | | | | | | |
| JAROSLAW GORAL | | ON FILE | | | | | | |
| JAROSŁAW GÓRSKI | | ON FILE | | | | | | |
| JAROSŁAW HUSZCZA | | ON FILE | | | | | | |
| JAROSLAW JANUSZ BRUS | | ON FILE | | | | | | |
| JAROSLAW JASINSKI | | ON FILE | | | | | | |
| JAROSLAW JAZWINSKI | | ON FILE | | | | | | |
| JAROSŁAW JURCZYK | | ON FILE | | | | | | |
| JAROSLAW KAROLCZUK | | ON FILE | | | | | | |
| JAROSLAW KLEINA | | ON FILE | | | | | | |
| JAROSŁAW KLOC | | ON FILE | | | | | | |
| JAROSŁAW KŁOS | | ON FILE | | | | | | |
| JAROSLAW KOLASIŃSKI | | ON FILE | | | | | | |
| JAROSLAW KOLPAK | | ON FILE | | | | | | |
| JAROSŁAW KRAJEWSKI | | ON FILE | | | | | | |
| JAROSŁAW KRECZ | | ON FILE | | | | | | |
| JAROSLAW KRET | | ON FILE | | | | | | |
| JAROSLAW KRUC | | ON FILE | | | | | | |
| JAROSŁAW KUCAB | | ON FILE | | | | | | |
| JAROSLAW LORANC | | ON FILE | | | | | | |
| JAROSŁAW MAJ | | ON FILE | | | | | | |
| JAROSLAW MARIAN TOPOROWSKI | | ON FILE | | | | | | |
| JAROSŁAW MAZUŚ | | ON FILE | | | | | | |
| JAROSŁAW MRAS | | ON FILE | | | | | | |
| JAROSŁAW NIEMYJSKI | | ON FILE | | | | | | |
| JAROSŁAW PILUTIN | | ON FILE | | | | | | |
| JAROSLAW PIOTR PASTUSZAK | | ON FILE | | | | | | |
| JAROSŁAW POSŁUSZNY | | ON FILE | | | | | | |
| JAROSLAW PROKOP | | ON FILE | | | | | | |
| JAROSLAW ROUBO | | ON FILE | | | | | | |
| JAROSŁAW RÓŻALSKI | | ON FILE | | | | | | |
| JAROSLAW ROZBORSKI | | ON FILE | | | | | | |
| JAROSŁAW RYBICKI | | ON FILE | | | | | | |
| JAROSŁAW SAMBOR | | ON FILE | | | | | | |
| JAROSŁAW SIEMIĄTKOWSKI | | ON FILE | | | | | | |
| JAROSLAW SMAGIEŁ | | ON FILE | | | | | | |
| JAROSŁAW SOCHA | | ON FILE | | | | | | |
| JAROSLAW STANKIEWICZ | | ON FILE | | | | | | |
| JAROSLAW SUCHAN | | ON FILE | | | | | | |
| JAROSŁAW ŚWIERK | | ON FILE | | | | | | |
| JAROSŁAW SZELIGA | | ON FILE | | | | | | |
| JAROSŁAW SZKOLNIAK | | ON FILE | | | | | | |
| JAROSLAW SZYMANSKI | | ON FILE | | | | | | |
| JAROSŁAW TARABUŁA | | ON FILE | | | | | | |
| JAROSŁAW TURSKI | | ON FILE | | | | | | |
| JAROSLAW WICHLACZ | | ON FILE | | | | | | |
| JAROSŁAW WIERZCHUCKI | | ON FILE | | | | | | |
| JAROSŁAW WOJTOWICZ | | ON FILE | | | | | | |
| JAROSŁAW WOLAK | | ON FILE | | | | | | |
| JARZYNA KRZYSIEK | | ON FILE | | | | | | |
| JASMINA ZARA KOSSEK | | ON FILE | | | | | | |
| JATURAPORN APISITSEREEKUL | | ON FILE | | | | | | |
| JEAN-PIERRE SIOU | | ON FILE | | | | | | |
| JĘDRZEJ BOHDZIEWICZ | | ON FILE | | | | | | |
| JEDRZEJ CECOT | | ON FILE | | | | | | |
| JEDRZEJ KRAUS | | ON FILE | | | | | | |
| JĘDRZEJ POMIANOWSKI | | ON FILE | | | | | | |
| JEDRZEJ TOKLOWICZ | | ON FILE | | | | | | |
| JĘDRZEJ WOLNOWSKI | | ON FILE | | | | | | |
| JEFFREY COLTHARP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMI MUCHA | | ON FILE | | | | | | |
| JEREMY JACOB | | ON FILE | | | | | | |
| JERZY DANIELSKI | | ON FILE | | | | | | |
| JERZY DRAZEWSKI | | ON FILE | | | | | | |
| JERZY FLORKIEWICZ | | ON FILE | | | | | | |
| JERZY FRANCISZEK PODKOWKA | | ON FILE | | | | | | |
| JERZY GANCZARENKO | | ON FILE | | | | | | |
| JERZY IWAMIUK | | ON FILE | | | | | | |
| JERZY JONIEC | | ON FILE | | | | | | |
| JERZY LABONARSKI | | ON FILE | | | | | | |
| JERZY LUBOSZA PACEK | | ON FILE | | | | | | |
| JERZY MĄCZEWSKI | | ON FILE | | | | | | |
| JERZY MATYSIEWICZ | | ON FILE | | | | | | |
| JERZY NELKE | | ON FILE | | | | | | |
| JERZY NOWAK | | ON FILE | | | | | | |
| JERZY PIPA | | ON FILE | | | | | | |
| JERZY PORWOL | | ON FILE | | | | | | |
| JERZY RAJKOW-KRZYWICKI | | ON FILE | | | | | | |
| JERZY WĄSOWICZ | | ON FILE | | | | | | |
| JESSICA DYMKOWSKA | | ON FILE | | | | | | |
| JIA KANG YUAN | | ON FILE | | | | | | |
| JISVANTH NADESH AMBIGAPATHY | | ON FILE | | | | | | |
| JOACHIM OTTO | | ON FILE | | | | | | |
| JOANNA BACH | | ON FILE | | | | | | |
| JOANNA BASINSKA | | ON FILE | | | | | | |
| JOANNA DARIA STYS | | ON FILE | | | | | | |
| JOANNA GLIŃSKA | | ON FILE | | | | | | |
| JOANNA GROCHALA | | ON FILE | | | | | | |
| JOANNA KACZMARSKA | | ON FILE | | | | | | |
| JOANNA KOCHANOWSKA-HOLECZEK | | ON FILE | | | | | | |
| JOANNA KOMOSIŃSKA | | ON FILE | | | | | | |
| JOANNA KOTOWSKA | | ON FILE | | | | | | |
| JOANNA KURKOWSKA | | ON FILE | | | | | | |
| JOANNA LEGUTKO | | ON FILE | | | | | | |
| JOANNA MAKUCH | | ON FILE | | | | | | |
| JOANNA MARCZAK | | ON FILE | | | | | | |
| JOANNA MARIA PILAS | | ON FILE | | | | | | |
| JOANNA MARIA SKORACKA | | ON FILE | | | | | | |
| JOANNA NICZYPORUK | | ON FILE | | | | | | |
| JOANNA OSMANOWICZ | | ON FILE | | | | | | |
| JOANNA PANEK | | ON FILE | | | | | | |
| JOANNA PIASTA | | ON FILE | | | | | | |
| JOANNA PIETRZYK | | ON FILE | | | | | | |
| JOANNA POPCZYK | | ON FILE | | | | | | |
| JOANNA PRUSZKOWSKA | | ON FILE | | | | | | |
| JOANNA PRYCHISTAL-KAWA | | ON FILE | | | | | | |
| JOANNA ROMAŃSKA | | ON FILE | | | | | | |
| JOANNA ROZMUS | | ON FILE | | | | | | |
| JOANNA RUDNA | | ON FILE | | | | | | |
| JOANNA SADOWSKA | | ON FILE | | | | | | |
| JOANNA SKOCZYLAS | | ON FILE | | | | | | |
| JOANNA SKRZYPCZAK | | ON FILE | | | | | | |
| JOANNA ŚLIWIŃSKA | | ON FILE | | | | | | |
| JOANNA STASIEWICZ | | ON FILE | | | | | | |
| JOANNA STASZEWSKA | | ON FILE | | | | | | |
| JOANNA SUSZWEDYK | | ON FILE | | | | | | |
| JOANNA TREMBULAK | | ON FILE | | | | | | |
| JOANNA TYLMAN | | ON FILE | | | | | | |
| JOANNA WARSIŃSKA-KOZIOŁ | | ON FILE | | | | | | |
| JOANNA ZAWADZIŃSKA-ŻYRA | | ON FILE | | | | | | |
| JOAO MOURAO | | ON FILE | | | | | | |
| JOAQUIN OCTAVIO MENDOZA | | ON FILE | | | | | | |
| JOASIA ZIEMIAŃSKA | | ON FILE | | | | | | |
| JOHN MCGINNESS | | ON FILE | | | | | | |
| JOLANTA KADZIK | | ON FILE | | | | | | |
| JOLANTA KOBYLIŃSKA | | ON FILE | | | | | | |
| JOLANTA KOLODZIEJ | | ON FILE | | | | | | |
| JOLANTA KWAPINSKA | | ON FILE | | | | | | |
| JOLANTA LUCJA ZYSIEK | | ON FILE | | | | | | |
| JOLANTA MARIA LAWRYNOWICZ | | ON FILE | | | | | | |
| JOLANTA MARZENA JEDROCHA | | ON FILE | | | | | | |
| JOLANTA MISIEWICZ | | ON FILE | | | | | | |
| JOLANTA PULKA | | ON FILE | | | | | | |
| JOLANTA ROMAŃSKA | | ON FILE | | | | | | |
| JOLANTA ROZWADOWSKA | | ON FILE | | | | | | |
| JOLANTA RUDZKA HABISIAK | | ON FILE | | | | | | |
| JOLANTA WERŁOS | | ON FILE | | | | | | |
| JOLANTA WYPYCH | | ON FILE | | | | | | |
| JOLANTA ZALEWSKA | | ON FILE | | | | | | |
| JOLANTA ŻYCH | | ON FILE | | | | | | |
| JONASZ MIARA | | ON FILE | | | | | | |
| JONATAN GALDYS | | ON FILE | | | | | | |
| JONATAN PLATA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOOINCIKK PATRYK | | ON FILE | | | | | | |
| JOSÉ CANDEIAS | | ON FILE | | | | | | |
| JOSE VEENSTRA | | ON FILE | | | | | | |
| JOSEPH LAPIERRE | | ON FILE | | | | | | |
| JOWITA CHOŚCIŁOWICZ | | ON FILE | | | | | | |
| JOZEF JAROSLAW POCHOPIEN | | ON FILE | | | | | | |
| JÓZEF KANIA | | ON FILE | | | | | | |
| JÓZEF MEDEL | | ON FILE | | | | | | |
| JÓZEF MISIEWICZ | | ON FILE | | | | | | |
| JÓZEF NICIEJEWSKI | | ON FILE | | | | | | |
| JÓZEF POCHOPIEŃ | | ON FILE | | | | | | |
| JOZEF TYRALA | | ON FILE | | | | | | |
| JÓZEK MATYSIEWICZ | | ON FILE | | | | | | |
| JULIA ALEKSANDRA BRYLSKA | | ON FILE | | | | | | |
| JULIA DZIOCH | | ON FILE | | | | | | |
| JULIA GABRIELA NOWAK | | ON FILE | | | | | | |
| JULIA GAŁDYN | | ON FILE | | | | | | |
| JULIA JANKOWSKA | | ON FILE | | | | | | |
| JULIA KIERZKOWSKA | | ON FILE | | | | | | |
| JULIA KOZERA | | ON FILE | | | | | | |
| JULIA MIERNIK | | ON FILE | | | | | | |
| JULIA PSZCZOLKOWSKA | | ON FILE | | | | | | |
| JULIA RASAŁA | | ON FILE | | | | | | |
| JULIA RUDNY | | ON FILE | | | | | | |
| JULIA RUTKOWSKA | | ON FILE | | | | | | |
| JULIA SIDOR | | ON FILE | | | | | | |
| JULIA ŚMIGIEL | | ON FILE | | | | | | |
| JULIA WALCZAK | | ON FILE | | | | | | |
| JULIA WÓJTOWICZ | | ON FILE | | | | | | |
| JULIAN RZEWNICKI | | ON FILE | | | | | | |
| JULIAN WZOREK | | ON FILE | | | | | | |
| JULIE ANN VINOYA | | ON FILE | | | | | | |
| JULITA KOLCIO | | ON FILE | | | | | | |
| JUSTYNA CHORZĘPA | | ON FILE | | | | | | |
| JUSTYNA DERES | | ON FILE | | | | | | |
| JUSTYNA DRAUS | | ON FILE | | | | | | |
| JUSTYNA GLOMB | | ON FILE | | | | | | |
| JUSTYNA GRZYBEK | | ON FILE | | | | | | |
| JUSTYNA KAZMIERCZAK | | ON FILE | | | | | | |
| JUSTYNA KISIEL | | ON FILE | | | | | | |
| JUSTYNA KOSTRZEWSKA | | ON FILE | | | | | | |
| JUSTYNA KOWALSKA | | ON FILE | | | | | | |
| JUSTYNA KOZIEJ | | ON FILE | | | | | | |
| JUSTYNA KRYGIER | | ON FILE | | | | | | |
| JUSTYNA KWIECIEN | | ON FILE | | | | | | |
| JUSTYNA LOPEZ SANCHEZ | | ON FILE | | | | | | |
| JUSTYNA MALINOWSKA | | ON FILE | | | | | | |
| JUSTYNA MARCZENIA | | ON FILE | | | | | | |
| JUSTYNA MOKRZYCKA | | ON FILE | | | | | | |
| JUSTYNA MUTH | | ON FILE | | | | | | |
| JUSTYNA OLGA | | ON FILE | | | | | | |
| JUSTYNA PAJĄK | | ON FILE | | | | | | |
| JUSTYNA PROCHOWNIK | | ON FILE | | | | | | |
| JUSTYNA SKRZYNSKA-REKAWEK | | ON FILE | | | | | | |
| JUSTYNA STASIULEWICZ | | ON FILE | | | | | | |
| JUSTYNA SZYMANSKA | | ON FILE | | | | | | |
| JUSTYNA WINIARSKA | | ON FILE | | | | | | |
| JUSTYNA WINTONÓW | | ON FILE | | | | | | |
| JUSTYNA WIŚNIEWSKA | | ON FILE | | | | | | |
| KACPER ADAM | | ON FILE | | | | | | |
| KACPER BĄKCZYK | | ON FILE | | | | | | |
| KACPER BENIAMIN CHOLEWA | | ON FILE | | | | | | |
| KACPER BOGIEL-MIKOLAJCZYK | | ON FILE | | | | | | |
| KACPER BORYŁO | | ON FILE | | | | | | |
| KACPER BUGAJSKI | | ON FILE | | | | | | |
| KACPER BURBA | | ON FILE | | | | | | |
| KACPER CHROBUSTOWSKI | | ON FILE | | | | | | |
| KACPER GAZDA | | ON FILE | | | | | | |
| KACPER HABISIAK | | ON FILE | | | | | | |
| KACPER JAN CZEPIEC | | ON FILE | | | | | | |
| KACPER JAN WOJCIK | | ON FILE | | | | | | |
| KACPER JANUSZ BURY | | ON FILE | | | | | | |
| KACPER JAROSZEWSKI | | ON FILE | | | | | | |
| KACPER JEDRUCH | | ON FILE | | | | | | |
| KACPER KOPYRA | | ON FILE | | | | | | |
| KACPER KRUSZEWSKI | | ON FILE | | | | | | |
| KACPER KRZYŻAŃSKI | | ON FILE | | | | | | |
| KACPER LEPKA | | ON FILE | | | | | | |
| KACPER LESZCZUK | | ON FILE | | | | | | |
| KACPER ŁUKASIK | | ON FILE | | | | | | |
| KACPER MAJCHRZAK | | ON FILE | | | | | | |
| KACPER MALIJ | | ON FILE | | | | | | |
| KACPER MIASTKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KACPER MROCZKOWSKI | | ON FILE | | | | | | |
| KACPER PAWEL WYPORSKI | | ON FILE | | | | | | |
| KACPER PIETRUSZEWSKI | | ON FILE | | | | | | |
| KACPER PIETRZYK | | ON FILE | | | | | | |
| KACPER PIOTROWICZ | | ON FILE | | | | | | |
| KACPER ROTKO | | ON FILE | | | | | | |
| KACPER RÓŻYŃSKI | | ON FILE | | | | | | |
| KACPER SIEWIERSKI | | ON FILE | | | | | | |
| KACPER SIKORSKI | | ON FILE | | | | | | |
| KACPER SOŁTYSIK | | ON FILE | | | | | | |
| KACPER STYPKA | | ON FILE | | | | | | |
| KACPER SZAFRANIEC | | ON FILE | | | | | | |
| KACPER SZYMAŃSKI | | ON FILE | | | | | | |
| KACPER TROJAŃSKI | | ON FILE | | | | | | |
| KACPER WROBEL | | ON FILE | | | | | | |
| KACPER ZIETARA | | ON FILE | | | | | | |
| KACPER ZYSKOWSKI | | ON FILE | | | | | | |
| KAJA MĘCLEWSKA | | ON FILE | | | | | | |
| KAJETAN BAŁUCH | | ON FILE | | | | | | |
| KAJETAN WIŚNIEWSKI | | ON FILE | | | | | | |
| KAKHA CHOCHUA | | ON FILE | | | | | | |
| KAMELIA WŁOCH | | ON FILE | | | | | | |
| KAMIL ADAM NOWAK | | ON FILE | | | | | | |
| KAMIL ADAMEK | | ON FILE | | | | | | |
| KAMIL ADRIAN DUDKOWSKI | | ON FILE | | | | | | |
| KAMIL ARTUR SADOWINSKI | | ON FILE | | | | | | |
| KAMIL BEJCZAK | | ON FILE | | | | | | |
| KAMIL BIEDROŃ | | ON FILE | | | | | | |
| KAMIL BIEN | | ON FILE | | | | | | |
| KAMIL BOROWIEC | | ON FILE | | | | | | |
| KAMIL BRACHA | | ON FILE | | | | | | |
| KAMIL BROŻYŃSKI | | ON FILE | | | | | | |
| KAMIL BRZOZOWSKI | | ON FILE | | | | | | |
| KAMIL BUKANSKI | | ON FILE | | | | | | |
| KAMIL CHOLEWA | | ON FILE | | | | | | |
| KAMIL CHYCZEWSKI | | ON FILE | | | | | | |
| KAMIL COLOS | | ON FILE | | | | | | |
| KAMIL CZUBA | | ON FILE | | | | | | |
| KAMIL DĄBOWSKI | | ON FILE | | | | | | |
| KAMIL DĄBROWSKI | | ON FILE | | | | | | |
| KAMIL DOMINIK TYLUTKI | | ON FILE | | | | | | |
| KAMIL DUDKOWSKI | | ON FILE | | | | | | |
| KAMIL GOLABIEWSKI | | ON FILE | | | | | | |
| KAMIL GOŁĘBIOWSKI | | ON FILE | | | | | | |
| KAMIL GOLONKA | | ON FILE | | | | | | |
| KAMIL GRABOWSKI | | ON FILE | | | | | | |
| KAMIL GRASSMANN | | ON FILE | | | | | | |
| KAMIL GRZYBOWSKI | | ON FILE | | | | | | |
| KAMIL HAŁADUS | | ON FILE | | | | | | |
| KAMIL HANDZEL | | ON FILE | | | | | | |
| KAMIL HARAZIM | | ON FILE | | | | | | |
| KAMIL HATLAPA | | ON FILE | | | | | | |
| KAMIL HUDECKI | | ON FILE | | | | | | |
| KAMIL HUDZIKOWSKI | | ON FILE | | | | | | |
| KAMIL JAN GORNISIEWICZ | | ON FILE | | | | | | |
| KAMIL JANECKI | | ON FILE | | | | | | |
| KAMIL JANIAK | | ON FILE | | | | | | |
| KAMIL JAWORSKI | | ON FILE | | | | | | |
| KAMIL JOZEF JAMROZY | | ON FILE | | | | | | |
| KAMIL JUREK | | ON FILE | | | | | | |
| KAMIL KACPRZAK | | ON FILE | | | | | | |
| KAMIL KAJMERS | | ON FILE | | | | | | |
| KAMIL KALETA | | ON FILE | | | | | | |
| KAMIL KALINOWSKI | | ON FILE | | | | | | |
| KAMIL KAWA | | ON FILE | | | | | | |
| KAMIL KEMPISTY | | ON FILE | | | | | | |
| KAMIL KĘSKA | | ON FILE | | | | | | |
| KAMIL KISIEL | | ON FILE | | | | | | |
| KAMIL KLIMCZUK | | ON FILE | | | | | | |
| KAMIL KOLCZYŃSKI | | ON FILE | | | | | | |
| KAMIL KONIECZKA | | ON FILE | | | | | | |
| KAMIL KONRAD OLLIK | | ON FILE | | | | | | |
| KAMIL KOPEĆ | | ON FILE | | | | | | |
| KAMIL KOTER | | ON FILE | | | | | | |
| KAMIL KOTYLA | | ON FILE | | | | | | |
| KAMIL KOWALSKI | | ON FILE | | | | | | |
| KAMIL KOZLOWSKI | | ON FILE | | | | | | |
| KAMIL KOZOŚWIST | | ON FILE | | | | | | |
| KAMIL KRAUS | | ON FILE | | | | | | |
| KAMIL KRUSZELNICKI | | ON FILE | | | | | | |
| KAMIL KRZYSZTOF JANIAK | | ON FILE | | | | | | |
| KAMIL KRZYSZTOF ORZECHOWSKI | | ON FILE | | | | | | |
| KAMIL KUBASZEWSKI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAMIL KUCZYŃSKI | | ON FILE | | | | | | |
| KAMIL KUDLAK | | ON FILE | | | | | | |
| KAMIL KWIATKOWSKI | | ON FILE | | | | | | |
| KAMIL LICHON | | ON FILE | | | | | | |
| KAMIL LINCA | | ON FILE | | | | | | |
| KAMIL LIS | | ON FILE | | | | | | |
| KAMIL LYSEK | | ON FILE | | | | | | |
| KAMIL MACHNIKOWSKI | | ON FILE | | | | | | |
| KAMIL MACIEJEWSKI | | ON FILE | | | | | | |
| KAMIL MICHAL OBUCHOWSKI | | ON FILE | | | | | | |
| KAMIL MICHALAK | | ON FILE | | | | | | |
| KAMIL MICHALIK | | ON FILE | | | | | | |
| KAMIL MICHALSKI | | ON FILE | | | | | | |
| KAMIL MIGAŁA | | ON FILE | | | | | | |
| KAMIL MILEWSKI | | ON FILE | | | | | | |
| KAMIL NOWAK | | ON FILE | | | | | | |
| KAMIL OLEJNIK | | ON FILE | | | | | | |
| KAMIL OLLIK | | ON FILE | | | | | | |
| KAMIL ORSZULAK | | ON FILE | | | | | | |
| KAMIL PALUCH | | ON FILE | | | | | | |
| KAMIL PAWEL WYROBEK | | ON FILE | | | | | | |
| KAMIL PAWLIKIEWICZ | | ON FILE | | | | | | |
| KAMIL PIASECKI | | ON FILE | | | | | | |
| KAMIL PIETRZAK | | ON FILE | | | | | | |
| KAMIL PLICH | | ON FILE | | | | | | |
| KAMIL PLUTA | | ON FILE | | | | | | |
| KAMIL POLAK | | ON FILE | | | | | | |
| KAMIL PUNDYK | | ON FILE | | | | | | |
| KAMIL RACZEWSKI | | ON FILE | | | | | | |
| KAMIL RADOSLAW ZAJAC | | ON FILE | | | | | | |
| KAMIL RAKOCZY | | ON FILE | | | | | | |
| KAMIL ROGOWSKI | | ON FILE | | | | | | |
| KAMIL RORAT | | ON FILE | | | | | | |
| KAMIL RUDALSKI | | ON FILE | | | | | | |
| KAMIL RYCKO | | ON FILE | | | | | | |
| KAMIL RYSZKOWSKI | | ON FILE | | | | | | |
| KAMIL RZEPECKI | | ON FILE | | | | | | |
| KAMIL SABAK | | ON FILE | | | | | | |
| KAMIL SAŃKO | | ON FILE | | | | | | |
| KAMIL SOBCZYSZYN | | ON FILE | | | | | | |
| KAMIL SOWA | | ON FILE | | | | | | |
| KAMIL STEUER | | ON FILE | | | | | | |
| KAMIL ŚWIERCZYŃSKI | | ON FILE | | | | | | |
| KAMIL SZADKOWSKI | | ON FILE | | | | | | |
| KAMIL SZCZYGIEŁ | | ON FILE | | | | | | |
| KAMIL SZYDUCZYŃSKI | | ON FILE | | | | | | |
| KAMIL SZYMANSKI | | ON FILE | | | | | | |
| KAMIL SZYMCZYCHA | | ON FILE | | | | | | |
| KAMIL TOMASZEWICZ | | ON FILE | | | | | | |
| KAMIL WARAWASOWSKI | | ON FILE | | | | | | |
| KAMIL WILCZEK | | ON FILE | | | | | | |
| KAMIL WOJCIECHOWSKI | | ON FILE | | | | | | |
| KAMIL WOJCIKIEWICZ | | ON FILE | | | | | | |
| KAMIL WOJTAS | | ON FILE | | | | | | |
| KAMIL WYRWAS | | ON FILE | | | | | | |
| KAMIL WYSOCKI | | ON FILE | | | | | | |
| KAMIL ZADORA | | ON FILE | | | | | | |
| KAMIL ZAJAC | | ON FILE | | | | | | |
| KAMIL ZAMOJC | | ON FILE | | | | | | |
| KAMIL ZASTAWNIK | | ON FILE | | | | | | |
| KAMIL ZIELINSKI | | ON FILE | | | | | | |
| KAMILA ABRAMOWICZ | | ON FILE | | | | | | |
| KAMILA BABICZ | | ON FILE | | | | | | |
| KAMILA BIALOSZEWSKA | | ON FILE | | | | | | |
| KAMILA DARIA RZAD | | ON FILE | | | | | | |
| KAMILA JODŁOŚ | | ON FILE | | | | | | |
| KAMILA KAŹMIERCZAK | | ON FILE | | | | | | |
| KAMILA LIWINSKA | | ON FILE | | | | | | |
| KAMILA MIERNIK | | ON FILE | | | | | | |
| KAMILA MYCZKOWSKA | | ON FILE | | | | | | |
| KAMILA PATRYCJA MICHALSKA | | ON FILE | | | | | | |
| KAMILA SCHENK | | ON FILE | | | | | | |
| KAMILA SORDYL | | ON FILE | | | | | | |
| KAMILA SZEWCZYK | | ON FILE | | | | | | |
| KAMILA TOMASZYK | | ON FILE | | | | | | |
| KAMILA TYRAŁA | | ON FILE | | | | | | |
| KAMILA WINTER | | ON FILE | | | | | | |
| KARINA CZEKAJ | | ON FILE | | | | | | |
| KARINA LENIEC | | ON FILE | | | | | | |
| KARINA OSINSKA | | ON FILE | | | | | | |
| KAROL BĄK | | ON FILE | | | | | | |
| KAROL BECKER | | ON FILE | | | | | | |
| KAROL BONK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAROL BRZOSTOWSKI | | ON FILE | | | | | | |
| KAROL BUDKOWSKI | | ON FILE | | | | | | |
| KAROL CHRUSZEWSKI | | ON FILE | | | | | | |
| KAROL CIEPŁOWSKI | | ON FILE | | | | | | |
| KAROL DOMURAD | | ON FILE | | | | | | |
| KAROL DUŚ | | ON FILE | | | | | | |
| KAROL DZIUBEK | | ON FILE | | | | | | |
| KAROL FRANKOWSKI | | ON FILE | | | | | | |
| KAROL GLOWACKI | | ON FILE | | | | | | |
| KAROL GÓRSKI | | ON FILE | | | | | | |
| KAROL GROCHALA | | ON FILE | | | | | | |
| KAROL GROCHOWSKI | | ON FILE | | | | | | |
| KAROL JAKONIUK | | ON FILE | | | | | | |
| KAROL JOZEF WOJCICKI | | ON FILE | | | | | | |
| KAROL KAMINSKI | | ON FILE | | | | | | |
| KAROL KAMIŃSKI | | ON FILE | | | | | | |
| KAROL KISIELEWSKI | | ON FILE | | | | | | |
| KAROL KLIMCZUK | | ON FILE | | | | | | |
| KAROL KNAPIK | | ON FILE | | | | | | |
| KAROL KOŁPAK | | ON FILE | | | | | | |
| KAROL KOSTECKI | | ON FILE | | | | | | |
| KAROL KOWALEWSKI | | ON FILE | | | | | | |
| KAROL KOZIKOWSKI | | ON FILE | | | | | | |
| KAROL KRUZEL | | ON FILE | | | | | | |
| KAROL KRZYSZTOFEK | | ON FILE | | | | | | |
| KAROL KWAŚNICKI | | ON FILE | | | | | | |
| KAROL LAPCZYK | | ON FILE | | | | | | |
| KAROL LASEK | | ON FILE | | | | | | |
| KAROL MAJCHSZAK | | ON FILE | | | | | | |
| KAROL MAŁODOBRY | | ON FILE | | | | | | |
| KAROL MASZKA | | ON FILE | | | | | | |
| KAROL MICHALIK | | ON FILE | | | | | | |
| KAROL MIESZAŁA | | ON FILE | | | | | | |
| KAROL MITURA | | ON FILE | | | | | | |
| KAROL MOJSIEWICZ | | ON FILE | | | | | | |
| KAROL NATONIK | | ON FILE | | | | | | |
| KAROL NIJAK | | ON FILE | | | | | | |
| KAROL NOSZCZYŃSKI | | ON FILE | | | | | | |
| KAROL NOWAK | | ON FILE | | | | | | |
| KAROL OLSZAŃSKI | | ON FILE | | | | | | |
| KAROL PIERSA | | ON FILE | | | | | | |
| KAROL POPŁAWSKI | | ON FILE | | | | | | |
| KAROL PRZYBYSZ | | ON FILE | | | | | | |
| KAROL PUROL | | ON FILE | | | | | | |
| KAROL ROGOZIECKI | | ON FILE | | | | | | |
| KAROL ROJEK | | ON FILE | | | | | | |
| KAROL RYSZARD KOMAJDA | | ON FILE | | | | | | |
| KAROL SAKOWSKI | | ON FILE | | | | | | |
| KAROL SARNACKI | | ON FILE | | | | | | |
| KAROL SEROCKI | | ON FILE | | | | | | |
| KAROL SMOLAK | | ON FILE | | | | | | |
| KAROL SOBÓL | | ON FILE | | | | | | |
| KAROL STACHURA | | ON FILE | | | | | | |
| KAROL STANIAK | | ON FILE | | | | | | |
| KAROL SUCHENEK | | ON FILE | | | | | | |
| KAROL SWINIARSKI | | ON FILE | | | | | | |
| KAROL SZCZEPAŃSKI | | ON FILE | | | | | | |
| KAROL SZEWALJE | | ON FILE | | | | | | |
| KAROL TRZASKA | | ON FILE | | | | | | |
| KAROL ULATOWSKI | | ON FILE | | | | | | |
| KAROL URBAŃSKI | | ON FILE | | | | | | |
| KAROL WAWOCZNY | | ON FILE | | | | | | |
| KAROL WAWRZYNIAK | | ON FILE | | | | | | |
| KAROL WAWSZCZAK | | ON FILE | | | | | | |
| KAROL WŁADYCZKA | | ON FILE | | | | | | |
| KAROL WYPCHLO | | ON FILE | | | | | | |
| KAROL ZAGÓRSKI | | ON FILE | | | | | | |
| KAROL ŻURAWSKI | | ON FILE | | | | | | |
| KAROLINA ANDRZEJEWSKA | | ON FILE | | | | | | |
| KAROLINA BRUCZKO | | ON FILE | | | | | | |
| KAROLINA BUKOWSKA | | ON FILE | | | | | | |
| KAROLINA GRUDKOWSKA | | ON FILE | | | | | | |
| KAROLINA GRUZA | | ON FILE | | | | | | |
| KAROLINA GRYGO | | ON FILE | | | | | | |
| KAROLINA HELMAN | | ON FILE | | | | | | |
| KAROLINA HERMANOWSKA | | ON FILE | | | | | | |
| KAROLINA JANCEWICZ | | ON FILE | | | | | | |
| KAROLINA JASTRZĘBSKA | | ON FILE | | | | | | |
| KAROLINA JASTRZĘBSKA-MITZNER | | ON FILE | | | | | | |
| KAROLINA JAWÓR | | ON FILE | | | | | | |
| KAROLINA JURALEWICZ | | ON FILE | | | | | | |
| KAROLINA KAPLAN | | ON FILE | | | | | | |
| KAROLINA KAWA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAROLINA KORZEN | | ON FILE | | | | | | |
| KAROLINA KULIBERDA | | ON FILE | | | | | | |
| KAROLINA KUREK | | ON FILE | | | | | | |
| KAROLINA MASLANKA | | ON FILE | | | | | | |
| KAROLINA MICHALAK | | ON FILE | | | | | | |
| KAROLINA MICHALSKA | | ON FILE | | | | | | |
| KAROLINA NAURECKA | | ON FILE | | | | | | |
| KAROLINA NIEWIADOMSKA KIELAK | | ON FILE | | | | | | |
| KAROLINA ONYSZKIEWICZ | | ON FILE | | | | | | |
| KAROLINA PIETRZAK | | ON FILE | | | | | | |
| KAROLINA PIŁASZEWICZ | | ON FILE | | | | | | |
| KAROLINA RYBICKA | | ON FILE | | | | | | |
| KAROLINA RYCĄBEL | | ON FILE | | | | | | |
| KAROLINA SIKORSKA-BEDNARCZYK | | ON FILE | | | | | | |
| KAROLINA SOBALA | | ON FILE | | | | | | |
| KAROLINA SZAFRANEK | | ON FILE | | | | | | |
| KAROLINA SZULC | | ON FILE | | | | | | |
| KAROLINA TARYMA-SZYPUŁA | | ON FILE | | | | | | |
| KAROLINA WACHOWIAK | | ON FILE | | | | | | |
| KAROLINA WOŹNIAK | | ON FILE | | | | | | |
| KAROLINA ZAŁUSKA | | ON FILE | | | | | | |
| KAROLINA ZOFIA KOTWICKA | | ON FILE | | | | | | |
| KASIA BOBA | | ON FILE | | | | | | |
| KASIA BOCZULA | | ON FILE | | | | | | |
| KASIA OKULARCZYK | | ON FILE | | | | | | |
| KAŚKA KASPERKIEWICZ | | ON FILE | | | | | | |
| KASPER PAWŁOWSKI | | ON FILE | | | | | | |
| KASPER SKOCZEK | | ON FILE | | | | | | |
| KATARZYNA ADAMCZYK-WRÓBEL | | ON FILE | | | | | | |
| KATARZYNA ALICJA GRONCZEWSKA | | ON FILE | | | | | | |
| KATARZYNA ARAZNA | | ON FILE | | | | | | |
| KATARZYNA BAJACZYK | | ON FILE | | | | | | |
| KATARZYNA BATYRA | | ON FILE | | | | | | |
| KATARZYNA BEDNARSKA | | ON FILE | | | | | | |
| KATARZYNA BIELIŃSKA | | ON FILE | | | | | | |
| KATARZYNA BOGDAN | | ON FILE | | | | | | |
| KATARZYNA BRUZDA | | ON FILE | | | | | | |
| KATARZYNA CENIAN | | ON FILE | | | | | | |
| KATARZYNA CHMIEL | | ON FILE | | | | | | |
| KATARZYNA CZERNIA | | ON FILE | | | | | | |
| KATARZYNA DĄBEK | | ON FILE | | | | | | |
| KATARZYNA DOLECKA | | ON FILE | | | | | | |
| KATARZYNA DZIEDZIC | | ON FILE | | | | | | |
| KATARZYNA FILIPCZAK-PIŁAT | | ON FILE | | | | | | |
| KATARZYNA GAWROŃSKA | | ON FILE | | | | | | |
| KATARZYNA GIBEK | | ON FILE | | | | | | |
| KATARZYNA GRACZYK-WIĘCKOWSKA | | ON FILE | | | | | | |
| KATARZYNA GRDEŃ | | ON FILE | | | | | | |
| KATARZYNA HUSZCZA | | ON FILE | | | | | | |
| KATARZYNA JAROCZYŃSKA | | ON FILE | | | | | | |
| KATARZYNA JAWORSKA | | ON FILE | | | | | | |
| KATARZYNA JOANNA BIDECKA | | ON FILE | | | | | | |
| KATARZYNA JUSZCZYK | | ON FILE | | | | | | |
| KATARZYNA KALISKA | | ON FILE | | | | | | |
| KATARZYNA KARSKA | | ON FILE | | | | | | |
| KATARZYNA KIJKOWSKA | | ON FILE | | | | | | |
| KATARZYNA KLIMEK | | ON FILE | | | | | | |
| KATARZYNA KLUCZYNSKA | | ON FILE | | | | | | |
| KATARZYNA KONEWKA | | ON FILE | | | | | | |
| KATARZYNA KOPER | | ON FILE | | | | | | |
| KATARZYNA KOS | | ON FILE | | | | | | |
| KATARZYNA KOTLĘGA-SZYSZ | | ON FILE | | | | | | |
| KATARZYNA KURLENKO | | ON FILE | | | | | | |
| KATARZYNA KUSZNIEREWICZ | | ON FILE | | | | | | |
| KATARZYNA LAGOSZ | | ON FILE | | | | | | |
| KATARZYNA LASOŃ | | ON FILE | | | | | | |
| KATARZYNA ŁOBACZ | | ON FILE | | | | | | |
| KATARZYNA MACHNIKOWSKA | | ON FILE | | | | | | |
| KATARZYNA MAGDALENA HURLAK | | ON FILE | | | | | | |
| KATARZYNA MAKSYMCZUK | | ON FILE | | | | | | |
| KATARZYNA MARCINIUK | | ON FILE | | | | | | |
| KATARZYNA MARIA ADAMSKA | | ON FILE | | | | | | |
| KATARZYNA MARIA KORCIEPINSKA | | ON FILE | | | | | | |
| KATARZYNA MIŚ | | ON FILE | | | | | | |
| KATARZYNA MOS | | ON FILE | | | | | | |
| KATARZYNA MRAS | | ON FILE | | | | | | |
| KATARZYNA NAGLER | | ON FILE | | | | | | |
| KATARZYNA NIMCZYK | | ON FILE | | | | | | |
| KATARZYNA OLSZEWSKA | | ON FILE | | | | | | |
| KATARZYNA PACAN | | ON FILE | | | | | | |
| KATARZYNA PAWLIKOWSKA | | ON FILE | | | | | | |
| KATARZYNA PULCER | | ON FILE | | | | | | |
| KATARZYNA PUTYRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATARZYNA REKSULAK | | ON FILE | | | | | | |
| KATARZYNA ROGOWSKA | | ON FILE | | | | | | |
| KATARZYNA ROPIAK | | ON FILE | | | | | | |
| KATARZYNA ROSLONSKA | | ON FILE | | | | | | |
| KATARZYNA RZEPECKA | | ON FILE | | | | | | |
| KATARZYNA SIKORA | | ON FILE | | | | | | |
| KATARZYNA SOBIERAISKK | | ON FILE | | | | | | |
| KATARZYNA STROJNA-SZWAJ | | ON FILE | | | | | | |
| KATARZYNA SZCZEPANIAK | | ON FILE | | | | | | |
| KATARZYNA SZWED | | ON FILE | | | | | | |
| KATARZYNA SZYLKA | | ON FILE | | | | | | |
| KATARZYNA SZYPUŁA | | ON FILE | | | | | | |
| KATARZYNA TARASZKIEWICZ | | ON FILE | | | | | | |
| KATARZYNA URSZULA KOPYDLOWSKA | | ON FILE | | | | | | |
| KATARZYNA VOJTEK | | ON FILE | | | | | | |
| KATARZYNA WABIK | | ON FILE | | | | | | |
| KATARZYNA WICHLINSKA | | ON FILE | | | | | | |
| KATARZYNA WITKOŚ | | ON FILE | | | | | | |
| KATARZYNA WOJEWODA-BURACZYŃSKA | | ON FILE | | | | | | |
| KATARZYNA WOLNIEWICZ | | ON FILE | | | | | | |
| KATARZYNA WONS | | ON FILE | | | | | | |
| KATARZYNA ZOFIA STEPCZYNSKA | | ON FILE | | | | | | |
| KATERYNA COLTHARP | | ON FILE | | | | | | |
| KATERYNA LADYSHAVA | | ON FILE | | | | | | |
| KATERYNA SAMOYLENKO | | ON FILE | | | | | | |
| KATERYNA TROTSIUK | | ON FILE | | | | | | |
| KATERYNA ZHUK | | ON FILE | | | | | | |
| KATSIARYNA PODCZERWINSKA | | ON FILE | | | | | | |
| KAVITA RAMJI | | ON FILE | | | | | | |
| KAZIMIERA SIERACKA | | ON FILE | | | | | | |
| KAZIMIERZ BREJNAK | | ON FILE | | | | | | |
| KAZIMIERZ KOBYLIŃSKI | | ON FILE | | | | | | |
| KAZIMIERZ PODCZERWIŃSKI | | ON FILE | | | | | | |
| KAZIMIERZ SOKOLOWSKI | | ON FILE | | | | | | |
| KEERTHIVASAN BALAKRISHNAN | | ON FILE | | | | | | |
| KELVIN NDOU | | ON FILE | | | | | | |
| KENECHUKWU STANLEY OGBE | | ON FILE | | | | | | |
| KENNETH MCBRIDE | | ON FILE | | | | | | |
| KEROD TEKLE | | ON FILE | | | | | | |
| KEVIN GRAUWELS | | ON FILE | | | | | | |
| KEVIN GREENE | | ON FILE | | | | | | |
| KEVIN RÜFFIEUX | | ON FILE | | | | | | |
| KEVIN SOLSKI | | ON FILE | | | | | | |
| KEWIN KRAS | | ON FILE | | | | | | |
| KHRYSTYNA PORFIROVA | | ON FILE | | | | | | |
| KILLIAN DE BRUYNE | | ON FILE | | | | | | |
| KINGA CELARY | | ON FILE | | | | | | |
| KINGA EWELINA WOZNIAK | | ON FILE | | | | | | |
| KINGA FIJEWSKA | | ON FILE | | | | | | |
| KINGA FLORCZYK | | ON FILE | | | | | | |
| KINGA GLAPA | | ON FILE | | | | | | |
| KINGA GOŹDZIK | | ON FILE | | | | | | |
| KINGA GRZESIK | | ON FILE | | | | | | |
| KINGA IWONA ROBAK | | ON FILE | | | | | | |
| KINGA KAPAŁKA | | ON FILE | | | | | | |
| KINGA KOWALEWSKA | | ON FILE | | | | | | |
| KINGA LEWANDOWSKA | | ON FILE | | | | | | |
| KINGA MACIEJEWSKA | | ON FILE | | | | | | |
| KINGA MADEJ | | ON FILE | | | | | | |
| KINGA ORACZ | | ON FILE | | | | | | |
| KINGA PLICH | | ON FILE | | | | | | |
| KINGA POLUBICKA | | ON FILE | | | | | | |
| KINGA SZANDOR | | ON FILE | | | | | | |
| KIRYL CHECHULIN | | ON FILE | | | | | | |
| KLAUDIA AUGUSTYN | | ON FILE | | | | | | |
| KLAUDIA CIELAS | | ON FILE | | | | | | |
| KLAUDIA CIESIELSKA | | ON FILE | | | | | | |
| KLAUDIA FRANCZAK-PALUCH | | ON FILE | | | | | | |
| KLAUDIA GOŹDZIK | | ON FILE | | | | | | |
| KLAUDIA GROCHOWSKA | | ON FILE | | | | | | |
| KLAUDIA IDZIAK-RYCĄBEL | | ON FILE | | | | | | |
| KLAUDIA JALOWIECKA | | ON FILE | | | | | | |
| KLAUDIA KAŁAT | | ON FILE | | | | | | |
| KLAUDIA KARCZEWSKA | | ON FILE | | | | | | |
| KLAUDIA KASPRZAK | | ON FILE | | | | | | |
| KLAUDIA KUCZEK | | ON FILE | | | | | | |
| KLAUDIA LECHOWSKA | | ON FILE | | | | | | |
| KLAUDIA LIPSKA | | ON FILE | | | | | | |
| KLAUDIA MOLENDA | | ON FILE | | | | | | |
| KLAUDIUSZ CHAŁAS | | ON FILE | | | | | | |
| KLAUDIUSZ JAN MROSEK | | ON FILE | | | | | | |
| KLEMENS STANISZEWSKI | | ON FILE | | | | | | |
| KONRAD ADAMEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONRAD BIAŁEK | | ON FILE | | | | | | |
| KONRAD BODYCH | | ON FILE | | | | | | |
| KONRAD BOKWA | | ON FILE | | | | | | |
| KONRAD DANIEL MAJEWSKI | | ON FILE | | | | | | |
| KONRAD DAWID MARSZALEK | | ON FILE | | | | | | |
| KONRAD DEBSKI | | ON FILE | | | | | | |
| KONRAD DOMINOWSKI | | ON FILE | | | | | | |
| KONRAD DROZDOWSKI | | ON FILE | | | | | | |
| KONRAD DUDEK | | ON FILE | | | | | | |
| KONRAD DURLAK | | ON FILE | | | | | | |
| KONRAD FELINSKI | | ON FILE | | | | | | |
| KONRAD FILINSKI | | ON FILE | | | | | | |
| KONRAD GRYCZKA | | ON FILE | | | | | | |
| KONRAD GRZANOWICZ | | ON FILE | | | | | | |
| KONRAD GRZYBOWSKI | | ON FILE | | | | | | |
| KONRAD IWANICZ | | ON FILE | | | | | | |
| KONRAD JAKIELASZEK | | ON FILE | | | | | | |
| KONRAD JAROCINSKI | | ON FILE | | | | | | |
| KONRAD JARZEBSKI | | ON FILE | | | | | | |
| KONRAD JĘDROCHA | | ON FILE | | | | | | |
| KONRAD JOZEF MARKOWICZ | | ON FILE | | | | | | |
| KONRAD KARPIK | | ON FILE | | | | | | |
| KONRAD KLIMA | | ON FILE | | | | | | |
| KONRAD KOSIŃSKI | | ON FILE | | | | | | |
| KONRAD KOZŁOWSKI | | ON FILE | | | | | | |
| KONRAD KULASZEWSKI | | ON FILE | | | | | | |
| KONRAD KULIG | | ON FILE | | | | | | |
| KONRAD LASSOTA | | ON FILE | | | | | | |
| KONRAD MARKOWSKI | | ON FILE | | | | | | |
| KONRAD NAZAR | | ON FILE | | | | | | |
| KONRAD NIEDZWIEDZKI | | ON FILE | | | | | | |
| KONRAD OSTROWSKI | | ON FILE | | | | | | |
| KONRAD PALCZEWSKI | | ON FILE | | | | | | |
| KONRAD PIEKARSKI | | ON FILE | | | | | | |
| KONRAD PIETRZAK | | ON FILE | | | | | | |
| KONRAD RAFAL SZKUTNIK | | ON FILE | | | | | | |
| KONRAD ROBERT KNITTER | | ON FILE | | | | | | |
| KONRAD ROBERT KOWALIK | | ON FILE | | | | | | |
| KONRAD ROGÓŻ | | ON FILE | | | | | | |
| KONRAD ROJEK | | ON FILE | | | | | | |
| KONRAD RUTKOWSKI | | ON FILE | | | | | | |
| KONRAD SOSIN | | ON FILE | | | | | | |
| KONRAD STOLARSKI | | ON FILE | | | | | | |
| KONRAD SZCZYGIEL | | ON FILE | | | | | | |
| KONRAD SZEWCZYK | | ON FILE | | | | | | |
| KONRAD TOMASZ LEMANSKI | | ON FILE | | | | | | |
| KONRAD TUKAŁŁO | | ON FILE | | | | | | |
| KONRAD WALCZAK | | ON FILE | | | | | | |
| KONRAD WALDEMAR CZAJA | | ON FILE | | | | | | |
| KONRAD WIECZOREK | | ON FILE | | | | | | |
| KONRAD WOZNIAK | | ON FILE | | | | | | |
| KONSTANTINOS TSAKALIS | | ON FILE | | | | | | |
| KORDIAN GAJEWSKI | | ON FILE | | | | | | |
| KORDIAN LENIARSKI | | ON FILE | | | | | | |
| KORNELIA CHABUCKA | | ON FILE | | | | | | |
| KORNELIA PIETRZAKOWSKA | | ON FILE | | | | | | |
| KOŚCIELNIAK KOŚCIELNIAK | | ON FILE | | | | | | |
| KOSMA WOJCIECH PAWLEWICZ | | ON FILE | | | | | | |
| KRISS KRISS | | ON FILE | | | | | | |
| KRISTINA VOLCHEK | | ON FILE | | | | | | |
| KRYPTOINSIGHT HIGHT HANSEN | | ON FILE | | | | | | |
| KRYSTIAN ANTONIEWICZ | | ON FILE | | | | | | |
| KRYSTIAN BRUSS | | ON FILE | | | | | | |
| KRYSTIAN BRZOSKA | | ON FILE | | | | | | |
| KRYSTIAN CHMIELEWSKI | | ON FILE | | | | | | |
| KRYSTIAN CIECIERSKI | | ON FILE | | | | | | |
| KRYSTIAN CIUPEK | | ON FILE | | | | | | |
| KRYSTIAN DALIDOWICZ | | ON FILE | | | | | | |
| KRYSTIAN DOPADŁO | | ON FILE | | | | | | |
| KRYSTIAN DRUZYNSKI | | ON FILE | | | | | | |
| KRYSTIAN FEDEJKO | | ON FILE | | | | | | |
| KRYSTIAN GŁOWIŃSKK | | ON FILE | | | | | | |
| KRYSTIAN GÓRSKI | | ON FILE | | | | | | |
| KRYSTIAN GOTHARD | | ON FILE | | | | | | |
| KRYSTIAN GRUDNIEWSKI | | ON FILE | | | | | | |
| KRYSTIAN HUTYRA | | ON FILE | | | | | | |
| KRYSTIAN JAN WACLAWIK | | ON FILE | | | | | | |
| KRYSTIAN KASPRZAK | | ON FILE | | | | | | |
| KRYSTIAN KICZYŃSKI | | ON FILE | | | | | | |
| KRYSTIAN KIELBASA | | ON FILE | | | | | | |
| KRYSTIAN KIKLA | | ON FILE | | | | | | |
| KRYSTIAN KLEIBER | | ON FILE | | | | | | |
| KRYSTIAN KOMOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRYSTIAN KRAJEWSKI | | ON FILE | | | | | | |
| KRYSTIAN KRZYWIECKI | | ON FILE | | | | | | |
| KRYSTIAN KULAWIAK | | ON FILE | | | | | | |
| KRYSTIAN KUTERNOZIŃSKI | | ON FILE | | | | | | |
| KRYSTIAN LISOWICZ | | ON FILE | | | | | | |
| KRYSTIAN MANKOWSKI | | ON FILE | | | | | | |
| KRYSTIAN MARGAS | | ON FILE | | | | | | |
| KRYSTIAN OCHĘDALSKI | | ON FILE | | | | | | |
| KRYSTIAN ORŁOWICZ | | ON FILE | | | | | | |
| KRYSTIAN PARANDYK | | ON FILE | | | | | | |
| KRYSTIAN PATEJ | | ON FILE | | | | | | |
| KRYSTIAN POWOLNY | | ON FILE | | | | | | |
| KRYSTIAN RÓG | | ON FILE | | | | | | |
| KRYSTIAN ŚCIGALSKI | | ON FILE | | | | | | |
| KRYSTIAN SKROBEK | | ON FILE | | | | | | |
| KRYSTIAN SYRYCA | | ON FILE | | | | | | |
| KRYSTIAN TAK | | ON FILE | | | | | | |
| KRYSTIAN TYLMAN | | ON FILE | | | | | | |
| KRYSTIAN WANKIEWICZ | | ON FILE | | | | | | |
| KRYSTIAN WÓJS | | ON FILE | | | | | | |
| KRYSTIAN WOŹNIAK | | ON FILE | | | | | | |
| KRYSTYNA DUDA | | ON FILE | | | | | | |
| KRYSTYNA FRANKIEWICZ | | ON FILE | | | | | | |
| KRYSTYNA GARBALSKA | | ON FILE | | | | | | |
| KRYSTYNA GOSK | | ON FILE | | | | | | |
| KRYSTYNA HILGER | | ON FILE | | | | | | |
| KRYSTYNA KUBICKA | | ON FILE | | | | | | |
| KRYSTYNA KWIATKOWSKA | | ON FILE | | | | | | |
| KRYSTYNA WOŁYNKIEWICZ | | ON FILE | | | | | | |
| KRYSTYNA ZOFIA PASIEKA | | ON FILE | | | | | | |
| KRZYSIEK KRAWCZYK | | ON FILE | | | | | | |
| KRZYSIEK TAMIOLA | | ON FILE | | | | | | |
| KRZYSIEK WESOŁEK | | ON FILE | | | | | | |
| KRZYSZTOF ADAM-MOTYKA | | ON FILE | | | | | | |
| KRZYSZTOF ADAMUS | | ON FILE | | | | | | |
| KRZYSZTOF BADOWIEC | | ON FILE | | | | | | |
| KRZYSZTOF BANCZAREK | | ON FILE | | | | | | |
| KRZYSZTOF BŁACH | | ON FILE | | | | | | |
| KRZYSZTOF BLASZCZYK | | ON FILE | | | | | | |
| KRZYSZTOF BOBIŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF BOROWA | | ON FILE | | | | | | |
| KRZYSZTOF BRANECKI | | ON FILE | | | | | | |
| KRZYSZTOF BUBAŁA | | ON FILE | | | | | | |
| KRZYSZTOF BUCZKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF BUDNIK | | ON FILE | | | | | | |
| KRZYSZTOF BUDYTA | | ON FILE | | | | | | |
| KRZYSZTOF BUDZILEK | | ON FILE | | | | | | |
| KRZYSZTOF BUTRYN | | ON FILE | | | | | | |
| KRZYSZTOF CIEMIĘGA | | ON FILE | | | | | | |
| KRZYSZTOF ĆWIĘKA | | ON FILE | | | | | | |
| KRZYSZTOF CZAJKA | | ON FILE | | | | | | |
| KRZYSZTOF CZAPLICKI | | ON FILE | | | | | | |
| KRZYSZTOF DOLA | | ON FILE | | | | | | |
| KRZYSZTOF DRZEWIECKI | | ON FILE | | | | | | |
| KRZYSZTOF DYS | | ON FILE | | | | | | |
| KRZYSZTOF DZIĘCIOŁ | | ON FILE | | | | | | |
| KRZYSZTOF DZIEŁ | | ON FILE | | | | | | |
| KRZYSZTOF DZIKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF DZIUBANSKI | | ON FILE | | | | | | |
| KRZYSZTOF FRĄCKOWIAK | | ON FILE | | | | | | |
| KRZYSZTOF GALDYN | | ON FILE | | | | | | |
| KRZYSZTOF GIERMASINSKI | | ON FILE | | | | | | |
| KRZYSZTOF GLON | | ON FILE | | | | | | |
| KRZYSZTOF GŁOWACKI | | ON FILE | | | | | | |
| KRZYSZTOF GLUSZKIEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF GROBORZ | | ON FILE | | | | | | |
| KRZYSZTOF GRONCZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF GRZANKA | | ON FILE | | | | | | |
| KRZYSZTOF GRZEGORZEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF HAJDUK | | ON FILE | | | | | | |
| KRZYSZTOF HENRYK MOJECKI | | ON FILE | | | | | | |
| KRZYSZTOF HOK | | ON FILE | | | | | | |
| KRZYSZTOF ISKRZYCKI | | ON FILE | | | | | | |
| KRZYSZTOF JANECKO | | ON FILE | | | | | | |
| KRZYSZTOF JUSZCZYK | | ON FILE | | | | | | |
| KRZYSZTOF KACPRZAK | | ON FILE | | | | | | |
| KRZYSZTOF KACZMARSKI | | ON FILE | | | | | | |
| KRZYSZTOF KAMINSKI | | ON FILE | | | | | | |
| KRZYSZTOF KAMIŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF KANCIAK | | ON FILE | | | | | | |
| KRZYSZTOF KANTAREK | | ON FILE | | | | | | |
| KRZYSZTOF KARAŚ | | ON FILE | | | | | | |
| KRZYSZTOF KATANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF KAWCZAK | | ON FILE | | | | | | |
| KRZYSZTOF KIEPURA | | ON FILE | | | | | | |
| KRZYSZTOF KIJAS | | ON FILE | | | | | | |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF KNAPIK | | ON FILE | | | | | | |
| KRZYSZTOF KOBYLIŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF KOŁODZIEJCZYK | | ON FILE | | | | | | |
| KRZYSZTOF KOLTERMANN | | ON FILE | | | | | | |
| KRZYSZTOF KOŁTOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KOSMOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KOTER | | ON FILE | | | | | | |
| KRZYSZTOF KOZAK | | ON FILE | | | | | | |
| KRZYSZTOF KOZLOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KRASZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KRUPA | | ON FILE | | | | | | |
| KRZYSZTOF KRZTOŃ | | ON FILE | | | | | | |
| KRZYSZTOF KRZYKWA | | ON FILE | | | | | | |
| KRZYSZTOF KUCZERA | | ON FILE | | | | | | |
| KRZYSZTOF KUDLACZ | | ON FILE | | | | | | |
| KRZYSZTOF KUNICKI | | ON FILE | | | | | | |
| KRZYSZTOF KUNSZKE | | ON FILE | | | | | | |
| KRZYSZTOF LACHOWICZ | | ON FILE | | | | | | |
| KRZYSZTOF LASKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF LAUBICH | | ON FILE | | | | | | |
| KRZYSZTOF ŁAZAR | | ON FILE | | | | | | |
| KRZYSZTOF LEBEK | | ON FILE | | | | | | |
| KRZYSZTOF LECYK | | ON FILE | | | | | | |
| KRZYSZTOF LENDA | | ON FILE | | | | | | |
| KRZYSZTOF LEŚNIAK | | ON FILE | | | | | | |
| KRZYSZTOF LESZEK FRYCZYŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF LEWENDA | | ON FILE | | | | | | |
| KRZYSZTOF LIPSKI | | ON FILE | | | | | | |
| KRZYSZTOF LUKASZ JANOCHA | | ON FILE | | | | | | |
| KRZYSZTOF ŁUKASZKA | | ON FILE | | | | | | |
| KRZYSZTOF ŁYSIK | | ON FILE | | | | | | |
| KRZYSZTOF MACHAJ | | ON FILE | | | | | | |
| KRZYSZTOF MACIAK | | ON FILE | | | | | | |
| KRZYSZTOF MALIBORSKI | | ON FILE | | | | | | |
| KRZYSZTOF MALON | | ON FILE | | | | | | |
| KRZYSZTOF MARCHEWKA | | ON FILE | | | | | | |
| KRZYSZTOF MARCINIEC | | ON FILE | | | | | | |
| KRZYSZTOF MATUSZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF MIERZEJEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF MISIAK | | ON FILE | | | | | | |
| KRZYSZTOF MISIEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF MISLISZ | | ON FILE | | | | | | |
| KRZYSZTOF MITURA | | ON FILE | | | | | | |
| KRZYSZTOF MURLEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF NIEDŹWIEDŹ | | ON FILE | | | | | | |
| KRZYSZTOF NIEMCZYK | | ON FILE | | | | | | |
| KRZYSZTOF NOWOSAD | | ON FILE | | | | | | |
| KRZYSZTOF OBRZUT | | ON FILE | | | | | | |
| KRZYSZTOF ODO | | ON FILE | | | | | | |
| KRZYSZTOF OKUPNIK | | ON FILE | | | | | | |
| KRZYSZTOF OLSZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF OSTROWSKI | | ON FILE | | | | | | |
| KRZYSZTOF PACHOŁ | | ON FILE | | | | | | |
| KRZYSZTOF PACUK | | ON FILE | | | | | | |
| KRZYSZTOF PAJĄK | | ON FILE | | | | | | |
| KRZYSZTOF PALUCH | | ON FILE | | | | | | |
| KRZYSZTOF PARCIAK | | ON FILE | | | | | | |
| KRZYSZTOF PAWŁOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF PILARCZYK | | ON FILE | | | | | | |
| KRZYSZTOF PIOTR ORLOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF PLEBAN | | ON FILE | | | | | | |
| KRZYSZTOF POPIŁKO | | ON FILE | | | | | | |
| KRZYSZTOF PUDA | | ON FILE | | | | | | |
| KRZYSZTOF RAPIEJKO | | ON FILE | | | | | | |
| KRZYSZTOF ROKITA | | ON FILE | | | | | | |
| KRZYSZTOF ROSZKO | | ON FILE | | | | | | |
| KRZYSZTOF ROZBORSKI | | ON FILE | | | | | | |
| KRZYSZTOF RÓŻYCKI | | ON FILE | | | | | | |
| KRZYSZTOF RUCHAŁA | | ON FILE | | | | | | |
| KRZYSZTOF RYPEL | | ON FILE | | | | | | |
| KRZYSZTOF RZENCA | | ON FILE | | | | | | |
| KRZYSZTOF SADOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF SANDOMIERSKI | | ON FILE | | | | | | |
| KRZYSZTOF SIKORA | | ON FILE | | | | | | |
| KRZYSZTOF SŁABIK | | ON FILE | | | | | | |
| KRZYSZTOF SODKIEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF SOSINSKI | | ON FILE | | | | | | |
| KRZYSZTOF SROMEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF STANISLAV KIELBASA | | ON FILE | | | | | | |
| KRZYSZTOF STANISLAW MASLARZ | | ON FILE | | | | | | |
| KRZYSZTOF STĘPIEŃ | | ON FILE | | | | | | |
| KRZYSZTOF STYRC | | ON FILE | | | | | | |
| KRZYSZTOF SUCHANEK | | ON FILE | | | | | | |
| KRZYSZTOF SUFIN | | ON FILE | | | | | | |
| KRZYSZTOF SUROWIEC | | ON FILE | | | | | | |
| KRZYSZTOF SUSZKA | | ON FILE | | | | | | |
| KRZYSZTOF SZCZEPAŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF SZCZERBIAK | | ON FILE | | | | | | |
| KRZYSZTOF SZCZESNY | | ON FILE | | | | | | |
| KRZYSZTOF SZCZYPEK | | ON FILE | | | | | | |
| KRZYSZTOF SZELIGA | | ON FILE | | | | | | |
| KRZYSZTOF SZEREMETA | | ON FILE | | | | | | |
| KRZYSZTOF SZOR | | ON FILE | | | | | | |
| KRZYSZTOF SZUT | | ON FILE | | | | | | |
| KRZYSZTOF TAŁAJ | | ON FILE | | | | | | |
| KRZYSZTOF TERECH | | ON FILE | | | | | | |
| KRZYSZTOF WASIK | | ON FILE | | | | | | |
| KRZYSZTOF WASILEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF WERŁOS | | ON FILE | | | | | | |
| KRZYSZTOF WIATER | | ON FILE | | | | | | |
| KRZYSZTOF WIKARSKI | | ON FILE | | | | | | |
| KRZYSZTOF WIKLIŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF WLODZIMIERZ CHOMA | | ON FILE | | | | | | |
| KRZYSZTOF WŁOSEK | | ON FILE | | | | | | |
| KRZYSZTOF WOĆ | | ON FILE | | | | | | |
| KRZYSZTOF WOLNY | | ON FILE | | | | | | |
| KRZYSZTOF WYRWAS | | ON FILE | | | | | | |
| KRZYSZTOF ZAJAC | | ON FILE | | | | | | |
| KRZYSZTOF ZAKRZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF ZAREBA | | ON FILE | | | | | | |
| KRZYSZTOF ZARĘBSKI | | ON FILE | | | | | | |
| KRZYSZTOF ZARŻYCKI | | ON FILE | | | | | | |
| KRZYSZTOF ZAWADZKI | | ON FILE | | | | | | |
| KRZYSZTOF ZBLEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF ZGORZELAK | | ON FILE | | | | | | |
| KRZYSZTOF ZIELIŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF ZWOLAK | | ON FILE | | | | | | |
| KRZYSZTOF ŻYRA | | ON FILE | | | | | | |
| KRZYSZTOF ŻYSZKIEWICZ | | ON FILE | | | | | | |
| KSENIIA SKOCHKO | | ON FILE | | | | | | |
| KUBA JURKIEWICZ | | ON FILE | | | | | | |
| KUBA KAMIŃSKI | | ON FILE | | | | | | |
| KUBA KISIEL | | ON FILE | | | | | | |
| KUBA KOWALSKI | | ON FILE | | | | | | |
| KUBA KRASZEWSKI | | ON FILE | | | | | | |
| KUBA KURZYDLO | | ON FILE | | | | | | |
| KUBA MATUSZEWSKI | | ON FILE | | | | | | |
| KUBA PANKO | | ON FILE | | | | | | |
| KUBA RUIZ | | ON FILE | | | | | | |
| ŁATA ŁATA | | ON FILE | | | | | | |
| LAURA JEROMINEK | | ON FILE | | | | | | |
| LAURENTIA JADACHOWSKA | | ON FILE | | | | | | |
| LECH DULIAN | | ON FILE | | | | | | |
| LECH GAJEK | | ON FILE | | | | | | |
| LECH JARONIEC | | ON FILE | | | | | | |
| LECH KORYZNA | | ON FILE | | | | | | |
| LECH OLCZAK | | ON FILE | | | | | | |
| LECH WILCZYŃSKI | | ON FILE | | | | | | |
| LEMIESZ LEMIESZ | | ON FILE | | | | | | |
| LEOKADIA GWOZDZ | | ON FILE | | | | | | |
| LEOKADIA KAPALKA | | ON FILE | | | | | | |
| LEOKADIA MADEJSKA | | ON FILE | | | | | | |
| LEOR PENN | | ON FILE | | | | | | |
| LESŁAW KILIAN | | ON FILE | | | | | | |
| LESZEK ADAMCZYK | | ON FILE | | | | | | |
| LESZEK BŁAŻEWSKI | | ON FILE | | | | | | |
| LESZEK DŁUGI | | ON FILE | | | | | | |
| LESZEK FILIPOWSKI | | ON FILE | | | | | | |
| LESZEK GOŁUŃSKI | | ON FILE | | | | | | |
| LESZEK HELMINIAK | | ON FILE | | | | | | |
| LESZEK KRZYSZTON | | ON FILE | | | | | | |
| LESZEK LANGOWSKI | | ON FILE | | | | | | |
| LESZEK MIZYN | | ON FILE | | | | | | |
| LESZEK NASTAŃSKI | | ON FILE | | | | | | |
| LESZEK STANISŁAWSKI | | ON FILE | | | | | | |
| LESZEK SZASZOWSKI | | ON FILE | | | | | | |
| LESZEK SZYMANSKI | | ON FILE | | | | | | |
| LESZEK WESOLEK | | ON FILE | | | | | | |
| LESZEK ZAŁASZCZYK | | ON FILE | | | | | | |
| LESZEK ZIELIŃSKI | | ON FILE | | | | | | |
| LIDIA BARAŃSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIDIA LEWANDOWSKA | | ON FILE | | | | | | |
| LIDIA MASLANKOWSKA | | ON FILE | | | | | | |
| LIDIA MEDEL | | ON FILE | | | | | | |
| LIDIA PAWLAK | | ON FILE | | | | | | |
| LIUDMYLA PINCHUK | | ON FILE | | | | | | |
| LLUKASZ ANDRZEJ LZABA | | ON FILE | | | | | | |
| LUC DERNAUCOURT | | ON FILE | | | | | | |
| LUCA PAWLICKI | | ON FILE | | | | | | |
| LUCCA RUNGER-FIELD | | ON FILE | | | | | | |
| LUCYNA KALETKA | | ON FILE | | | | | | |
| LUCYNA RYŚ | | ON FILE | | | | | | |
| LUDMILA ZAKRZEWSKA | | ON FILE | | | | | | |
| LUIZVONANDREMONTEDUSTEIN KAMIL | | ON FILE | | | | | | |
| LUKAS NOGA | | ON FILE | | | | | | |
| LUKASZ ADAM ZYGADLO | | ON FILE | | | | | | |
| LUKASZ ANDRZEJ WALECKI | | ON FILE | | | | | | |
| ŁUKASZ ANDRZEJEWSKI | | ON FILE | | | | | | |
| LUKASZ ANIOL | | ON FILE | | | | | | |
| ŁUKASZ ANTONIUK | | ON FILE | | | | | | |
| LUKASZ ARTUR MANKOWSKI | | ON FILE | | | | | | |
| LUKASZ BARAN | | ON FILE | | | | | | |
| ŁUKASZ BARAŃSKI | | ON FILE | | | | | | |
| ŁUKASZ BARTKOWICZ | | ON FILE | | | | | | |
| ŁUKASZ BARTOSIEWICZ | | ON FILE | | | | | | |
| LUKASZ BARTOSIK | | ON FILE | | | | | | |
| LUKASZ BARTOSZ PRZYBYLA | | ON FILE | | | | | | |
| LUKASZ BARWINSKI | | ON FILE | | | | | | |
| ŁUKASZ BIERNACKI | | ON FILE | | | | | | |
| LUKASZ BOSZ | | ON FILE | | | | | | |
| LUKASZ BRATKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ BYRDY | | ON FILE | | | | | | |
| LUKASZ CEPIGA | | ON FILE | | | | | | |
| LUKASZ CHLEBOWSKI | | ON FILE | | | | | | |
| LUKASZ CHMURZYNSKI | | ON FILE | | | | | | |
| ŁUKASZ CHRZANOWSKI | | ON FILE | | | | | | |
| ŁUKASZ CHWIEJCZAK | | ON FILE | | | | | | |
| ŁUKASZ CIEŚLAK | | ON FILE | | | | | | |
| LUKASZ CISEK | | ON FILE | | | | | | |
| ŁUKASZ CZAJA | | ON FILE | | | | | | |
| ŁUKASZ CZERNIEJEWSKI | | ON FILE | | | | | | |
| LUKASZ CZYZEWSKI | | ON FILE | | | | | | |
| LUKASZ DATKIEWICZ | | ON FILE | | | | | | |
| ŁUKASZ DOBROWOLSKI | | ON FILE | | | | | | |
| LUKASZ DOMAGALA | | ON FILE | | | | | | |
| ŁUKASZ DOMARADZKI | | ON FILE | | | | | | |
| ŁUKASZ DRELICH | | ON FILE | | | | | | |
| ŁUKASZ DROZDOWSKI | | ON FILE | | | | | | |
| ŁUKASZ DUDEK | | ON FILE | | | | | | |
| ŁUKASZ DYNIA | | ON FILE | | | | | | |
| ŁUKASZ DZIECIUCH | | ON FILE | | | | | | |
| ŁUKASZ DZIUBAŃSKI | | ON FILE | | | | | | |
| ŁUKASZ FE | | ON FILE | | | | | | |
| LUKASZ FERDYN | | ON FILE | | | | | | |
| LUKASZ FIC | | ON FILE | | | | | | |
| ŁUKASZ FIEDUREK | | ON FILE | | | | | | |
| ŁUKASZ FIURST | | ON FILE | | | | | | |
| ŁUKASZ GABIEC | | ON FILE | | | | | | |
| LUKASZ GAC | | ON FILE | | | | | | |
| LUKASZ GACH | | ON FILE | | | | | | |
| ŁUKASZ GAŁĄZKA | | ON FILE | | | | | | |
| LUKASZ GAURA | | ON FILE | | | | | | |
| ŁUKASZ GAWLIK | | ON FILE | | | | | | |
| ŁUKASZ GAWROŃSKI | | ON FILE | | | | | | |
| LUKASZ GLADYS | | ON FILE | | | | | | |
| LUKASZ GLUCH | | ON FILE | | | | | | |
| ŁUKASZ GODYŃ | | ON FILE | | | | | | |
| ŁUKASZ GOŁDA | | ON FILE | | | | | | |
| LUKASZ GORAL | | ON FILE | | | | | | |
| ŁUKASZ GROCHALA | | ON FILE | | | | | | |
| LUKASZ GROMADZKI | | ON FILE | | | | | | |
| LUKASZ GRUSZCZYNSKI | | ON FILE | | | | | | |
| ŁUKASZ GRZESIAK | | ON FILE | | | | | | |
| ŁUKASZ GUBERSKI | | ON FILE | | | | | | |
| LUKASZ GUZ | | ON FILE | | | | | | |
| LUKASZ GWOZDZ | | ON FILE | | | | | | |
| LUKASZ HENCEL | | ON FILE | | | | | | |
| ŁUKASZ HODERNY | | ON FILE | | | | | | |
| LUKASZ HUPTYS | | ON FILE | | | | | | |
| LUKASZ JANOWSKI | | ON FILE | | | | | | |
| ŁUKASZ JANUSZEWSKI | | ON FILE | | | | | | |
| ŁUKASZ JAWORSKI | | ON FILE | | | | | | |
| LUKASZ JEDRZEJEWSKI | | ON FILE | | | | | | |
| LUKASZ JOZWINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKASZ JURCZYNSKI | | ON FILE | | | | | | |
| ŁUKASZ KACZMAREK | | ON FILE | | | | | | |
| ŁUKASZ KALINOWSKI | | ON FILE | | | | | | |
| LUKASZ KALINSKI | | ON FILE | | | | | | |
| LUKASZ KMUK | | ON FILE | | | | | | |
| LUKASZ KOPEC | | ON FILE | | | | | | |
| ŁUKASZ KOPEĆ | | ON FILE | | | | | | |
| ŁUKASZ KOPISZKA | | ON FILE | | | | | | |
| ŁUKASZ KORDYS | | ON FILE | | | | | | |
| LUKASZ KOSIKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ KOWALCZYK | | ON FILE | | | | | | |
| LUKASZ KOZA | | ON FILE | | | | | | |
| ŁUKASZ KRAWCZYK | | ON FILE | | | | | | |
| ŁUKASZ KRONKOWSKI | | ON FILE | | | | | | |
| LUKASZ KRUCZEK | | ON FILE | | | | | | |
| ŁUKASZ KRZYŻANOWSKI | | ON FILE | | | | | | |
| ŁUKASZ KUBAL | | ON FILE | | | | | | |
| LUKASZ KUBICKI | | ON FILE | | | | | | |
| ŁUKASZ KUBIK | | ON FILE | | | | | | |
| ŁUKASZ KUCHARSKI | | ON FILE | | | | | | |
| ŁUKASZ KUDLAŃSKI | | ON FILE | | | | | | |
| ŁUKASZ KUIK | | ON FILE | | | | | | |
| LUKASZ KULESZA | | ON FILE | | | | | | |
| LUKASZ LAWICKI | | ON FILE | | | | | | |
| ŁUKASZ LECHOWICZ | | ON FILE | | | | | | |
| ŁUKASZ LEKOWSKI | | ON FILE | | | | | | |
| LUKASZ LESIOWSKI | | ON FILE | | | | | | |
| LUKASZ LESLAW FAJER | | ON FILE | | | | | | |
| LUKASZ LESNIAK | | ON FILE | | | | | | |
| ŁUKASZ LEŚNIAK | | ON FILE | | | | | | |
| LUKASZ LITWIN | | ON FILE | | | | | | |
| LUKASZ LOBACZ | | ON FILE | | | | | | |
| LUKASZ LOBODA | | ON FILE | | | | | | |
| ŁUKASZ ŁOBODA | | ON FILE | | | | | | |
| ŁUKASZ ŁUCZYŃSKI | | ON FILE | | | | | | |
| LUKASZ LYSKAWKA | | ON FILE | | | | | | |
| LUKASZ MACIEJ MASLANKA | | ON FILE | | | | | | |
| ŁUKASZ MACIEJASZ | | ON FILE | | | | | | |
| LUKASZ MADEJ | | ON FILE | | | | | | |
| ŁUKASZ MAJCHER | | ON FILE | | | | | | |
| LUKASZ MAKSYMILIAN MAJEWSKI | | ON FILE | | | | | | |
| ŁUKASZ MALINOWSKI | | ON FILE | | | | | | |
| ŁUKASZ MANIKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ MARCINIAK | | ON FILE | | | | | | |
| ŁUKASZ MARDOSZ | | ON FILE | | | | | | |
| ŁUKASZ MARJAŃSKI | | ON FILE | | | | | | |
| ŁUKASZ MATUSZ | | ON FILE | | | | | | |
| ŁUKASZ MATYKIEWICZ | | ON FILE | | | | | | |
| ŁUKASZ MAZUR | | ON FILE | | | | | | |
| ŁUKASZ MIERZEJEWSKI | | ON FILE | | | | | | |
| LUKASZ MIEZANIEC | | ON FILE | | | | | | |
| ŁUKASZ MILCZAREK | | ON FILE | | | | | | |
| LUKASZ MIROSLAW STOPIKOWSKI | | ON FILE | | | | | | |
| LUKASZ MOWINSKI | | ON FILE | | | | | | |
| ŁUKASZ MRAS | | ON FILE | | | | | | |
| ŁUKASZ MUŚ | | ON FILE | | | | | | |
| ŁUKASZ NOCOŃ | | ON FILE | | | | | | |
| ŁUKASZ NOWACZYK | | ON FILE | | | | | | |
| ŁUKASZ NOWAK | | ON FILE | | | | | | |
| ŁUKASZ OBERSKI | | ON FILE | | | | | | |
| ŁUKASZ OBRZUT | | ON FILE | | | | | | |
| LUKASZ OBUCHOWICZ | | ON FILE | | | | | | |
| ŁUKASZ ORLIK | | ON FILE | | | | | | |
| LUKASZ OSIPOWICZ | | ON FILE | | | | | | |
| ŁUKASZ OZIMIŃSKI | | ON FILE | | | | | | |
| ŁUKASZ PABICH | | ON FILE | | | | | | |
| ŁUKASZ PADEREWSKI | | ON FILE | | | | | | |
| ŁUKASZ PALONEK | | ON FILE | | | | | | |
| ŁUKASZ PAŁYS | | ON FILE | | | | | | |
| ŁUKASZ PAPIERKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ PARUSEL | | ON FILE | | | | | | |
| ŁUKASZ PASIKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ PATER | | ON FILE | | | | | | |
| LUKASZ PAWEL REJOWSKI | | ON FILE | | | | | | |
| LUKASZ PAWEL SZUTOWICZ | | ON FILE | | | | | | |
| LUKASZ PAWELCZYK | | ON FILE | | | | | | |
| LUKASZ PELCZARSKI | | ON FILE | | | | | | |
| LUKASZ PESKI PAWEL | | ON FILE | | | | | | |
| ŁUKASZ PIETRASZEWSKI | | ON FILE | | | | | | |
| ŁUKASZ PIETURA | | ON FILE | | | | | | |
| ŁUKASZ PIJANKA | | ON FILE | | | | | | |
| ŁUKASZ PIOTROWSKI | | ON FILE | | | | | | |
| LUKASZ PLATEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ POGODA | | ON FILE | | | | | | |
| ŁUKASZ POŁUDZIEŃ | | ON FILE | | | | | | |
| ŁUKASZ POPIELEWSKI | | ON FILE | | | | | | |
| LUKASZ RABIEGA | | ON FILE | | | | | | |
| LUKASZ ROBERT LOJEWSKI | | ON FILE | | | | | | |
| LUKASZ ROGOWSKI | | ON FILE | | | | | | |
| ŁUKASZ ROGULSKI | | ON FILE | | | | | | |
| LUKASZ ROSA | | ON FILE | | | | | | |
| LUKASZ ROSIAK | | ON FILE | | | | | | |
| LUKASZ ROZDEICZER KRYSZKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ RÓZGA | | ON FILE | | | | | | |
| LUKASZ RUTKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ RYCĄBEL | | ON FILE | | | | | | |
| LUKASZ RZEPECKI | | ON FILE | | | | | | |
| LUKASZ SADOWSKI | | ON FILE | | | | | | |
| ŁUKASZ SAWCZUK | | ON FILE | | | | | | |
| ŁUKASZ ŚCISŁOWICZ | | ON FILE | | | | | | |
| LUKASZ SICZEK | | ON FILE | | | | | | |
| LUKASZ SIDORUK | | ON FILE | | | | | | |
| ŁUKASZ SIENICKI | | ON FILE | | | | | | |
| ŁUKASZ SIENKIEWICZ | | ON FILE | | | | | | |
| LUKASZ SITKO | | ON FILE | | | | | | |
| ŁUKASZ SKOREK | | ON FILE | | | | | | |
| LUKASZ SLAWOMIR BARWINSKI | | ON FILE | | | | | | |
| ŁUKASZ SMOŁUCH | | ON FILE | | | | | | |
| LUKASZ SMUDZINSKI | | ON FILE | | | | | | |
| ŁUKASZ STACHURSKI | | ON FILE | | | | | | |
| LUKASZ STANISLAW JAKUBOWSKI | | ON FILE | | | | | | |
| LUKASZ STANKOWSKI | | ON FILE | | | | | | |
| LUKASZ STELMASIAK | | ON FILE | | | | | | |
| LUKASZ STUDZINSKI | | ON FILE | | | | | | |
| LUKASZ SUCHTA | | ON FILE | | | | | | |
| ŁUKASZ SUDA | | ON FILE | | | | | | |
| LUKASZ SZYMANSKI | | ON FILE | | | | | | |
| LUKASZ SZYMON MICHALEC | | ON FILE | | | | | | |
| ŁUKASZ TARNOWSKI | | ON FILE | | | | | | |
| LUKASZ TOBIASZ MICHALAK | | ON FILE | | | | | | |
| ŁUKASZ TRĄD | | ON FILE | | | | | | |
| LUKASZ TRYBULEC | | ON FILE | | | | | | |
| ŁUKASZ TYCZKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ UZDOWSKI | | ON FILE | | | | | | |
| ŁUKASZ UZNAŃSKI | | ON FILE | | | | | | |
| LUKASZ WACHOWIAK | | ON FILE | | | | | | |
| LUKASZ WALDEMAR WOJCIK | | ON FILE | | | | | | |
| ŁUKASZ WALECKI | | ON FILE | | | | | | |
| ŁUKASZ WAŻNY | | ON FILE | | | | | | |
| LUKASZ WEDEL | | ON FILE | | | | | | |
| ŁUKASZ WENSIERSKI | | ON FILE | | | | | | |
| LUKASZ WIERZBINSKI | | ON FILE | | | | | | |
| ŁUKASZ WIESZOŁEK | | ON FILE | | | | | | |
| ŁUKASZ WIŚNIOWSKI | | ON FILE | | | | | | |
| ŁUKASZ WÓJCIK | | ON FILE | | | | | | |
| ŁUKASZ WÓJCIK-WĘGRECKI | | ON FILE | | | | | | |
| LUKASZ WOLAK | | ON FILE | | | | | | |
| LUKASZ WOLAN | | ON FILE | | | | | | |
| ŁUKASZ WOLAŃCZYK | | ON FILE | | | | | | |
| LUKASZ WOZNICA | | ON FILE | | | | | | |
| ŁUKASZ WYSAKOWICZ | | ON FILE | | | | | | |
| ŁUKASZ WYSZATKIEWICZ | | ON FILE | | | | | | |
| LUKASZ WYSZKOWSKI | | ON FILE | | | | | | |
| LUKASZ ZABA | | ON FILE | | | | | | |
| LUKASZ ŻABNICKI | | ON FILE | | | | | | |
| LUKASZ ZACZEK | | ON FILE | | | | | | |
| LUKASZ ZAJAC | | ON FILE | | | | | | |
| LUKASZ ZARZEKA | | ON FILE | | | | | | |
| LUKASZ ZBYSLAW ZACZEK | | ON FILE | | | | | | |
| ŁUKASZ ZEMŁA | | ON FILE | | | | | | |
| ŁUKASZ ZIMNY | | ON FILE | | | | | | |
| LUKASZ ZMUDZINSKI | | ON FILE | | | | | | |
| ŁUKASZ ŻOŁNOWSKI | | ON FILE | | | | | | |
| LUKASZ ZYNGIER | | ON FILE | | | | | | |
| LWONA DOROW | | ON FILE | | | | | | |
| MACIEJ ANDRUSZKIEWICZ | | ON FILE | | | | | | |
| MACIEJ BANASIK | | ON FILE | | | | | | |
| MACIEJ BARAŃSKI | | ON FILE | | | | | | |
| MACIEJ BARTLOMIEJ KOCIK | | ON FILE | | | | | | |
| MACIEJ BINDA | | ON FILE | | | | | | |
| MACIEJ BIRYŁO | | ON FILE | | | | | | |
| MACIEJ BORKOWSKI | | ON FILE | | | | | | |
| MACIEJ BOŻEK | | ON FILE | | | | | | |
| MACIEJ BRATEK | | ON FILE | | | | | | |
| MACIEJ BREJTFUS | | ON FILE | | | | | | |
| MACIEJ CHECHŁOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACIEJ CICHOCKI | | ON FILE | | | | | | |
| MACIEJ CUDERA | | ON FILE | | | | | | |
| MACIEJ CYBULSKI | | ON FILE | | | | | | |
| MACIEJ CZERNIA | | ON FILE | | | | | | |
| MACIEJ CZESLAW KLIMUNT | | ON FILE | | | | | | |
| MACIEJ DADASIEWICZ | | ON FILE | | | | | | |
| MACIEJ DEMBOWSKI | | ON FILE | | | | | | |
| MACIEJ DEWERENDA | | ON FILE | | | | | | |
| MACIEJ DUSZYNSKI | | ON FILE | | | | | | |
| MACIEJ DUTKIEWICZ | | ON FILE | | | | | | |
| MACIEJ FABIJAŃSKI | | ON FILE | | | | | | |
| MACIEJ FILIPIAK | | ON FILE | | | | | | |
| MACIEJ FITAL | | ON FILE | | | | | | |
| MACIEJ FORTUNA | | ON FILE | | | | | | |
| MACIEJ GALAS | | ON FILE | | | | | | |
| MACIEJ GALISZ | | ON FILE | | | | | | |
| MACIEJ GAMUS | | ON FILE | | | | | | |
| MACIEJ GÓRAL | | ON FILE | | | | | | |
| MACIEJ GRZYMEK | | ON FILE | | | | | | |
| MACIEJ HAJDAS | | ON FILE | | | | | | |
| MACIEJ HASS | | ON FILE | | | | | | |
| MACIEJ JAKUBOWSKI | | ON FILE | | | | | | |
| MACIEJ JAN TAJDUS | | ON FILE | | | | | | |
| MACIEJ JAN WALUS | | ON FILE | | | | | | |
| MACIEJ JAWOR | | ON FILE | | | | | | |
| MACIEJ KABZIŃSKI | | ON FILE | | | | | | |
| MACIEJ KAWA | | ON FILE | | | | | | |
| MACIEJ KIEŁTYKA | | ON FILE | | | | | | |
| MACIEJ KOŁACKI | | ON FILE | | | | | | |
| MACIEJ KRASZEWSKI | | ON FILE | | | | | | |
| MACIEJ KRYSZTOFIAK | | ON FILE | | | | | | |
| MACIEJ KRZYSZTOF CZAJKA | | ON FILE | | | | | | |
| MACIEJ KRZYSZTOF DOMANSKI | | ON FILE | | | | | | |
| MACIEJ KRZYSZTOF SZTYK | | ON FILE | | | | | | |
| MACIEJ KURANTOWICZ | | ON FILE | | | | | | |
| MACIEJ KURCZEWSKI | | ON FILE | | | | | | |
| MACIEJ KURKIEWICZ | | ON FILE | | | | | | |
| MACIEJ KURNICKI | | ON FILE | | | | | | |
| MACIEJ LASOŃ | | ON FILE | | | | | | |
| MACIEJ ŁUCZAK | | ON FILE | | | | | | |
| MACIEJ LUKASZ BUCA | | ON FILE | | | | | | |
| MACIEJ MACIEJSKI | | ON FILE | | | | | | |
| MACIEJ MACZUGOWSKI | | ON FILE | | | | | | |
| MACIEJ MĄDRY | | ON FILE | | | | | | |
| MACIEJ MAJEWSKI | | ON FILE | | | | | | |
| MACIEJ MAKOWICZ | | ON FILE | | | | | | |
| MACIEJ MAKOWSKI | | ON FILE | | | | | | |
| MACIEJ MAKULA | | ON FILE | | | | | | |
| MACIEJ MALINOWSKI | | ON FILE | | | | | | |
| MACIEJ MAŁKIEWICZ | | ON FILE | | | | | | |
| MACIEJ MARCIN KANIA | | ON FILE | | | | | | |
| MACIEJ MARECKI | | ON FILE | | | | | | |
| MACIEJ MARLICKI | | ON FILE | | | | | | |
| MACIEJ MAŚLANKA | | ON FILE | | | | | | |
| MACIEJ MATEUSIAK | | ON FILE | | | | | | |
| MACIEJ MELNIK | | ON FILE | | | | | | |
| MACIEJ MICHAL SIWIEC | | ON FILE | | | | | | |
| MACIEJ MIKOLAJCZAK | | ON FILE | | | | | | |
| MACIEJ MINCH | | ON FILE | | | | | | |
| MACIEJ MOSZORO | | ON FILE | | | | | | |
| MACIEJ NĘDZA | | ON FILE | | | | | | |
| MACIEJ NIEDZWIEDZ | | ON FILE | | | | | | |
| MACIEJ NOWICKI | | ON FILE | | | | | | |
| MACIEJ OLECHNO | | ON FILE | | | | | | |
| MACIEJ OLEFIROWICZ | | ON FILE | | | | | | |
| MACIEJ OLSZEWSKI | | ON FILE | | | | | | |
| MACIEJ PAWŁOWSKI | | ON FILE | | | | | | |
| MACIEJ PIOTR WESOLOWSKI | | ON FILE | | | | | | |
| MACIEJ PROKOPOWICZ | | ON FILE | | | | | | |
| MACIEJ PRZYBYLSKI | | ON FILE | | | | | | |
| MACIEJ RADZIWON | | ON FILE | | | | | | |
| MACIEJ RAŻNY | | ON FILE | | | | | | |
| MACIEJ REKAWEK | | ON FILE | | | | | | |
| MACIEJ ROŻEWICZ | | ON FILE | | | | | | |
| MACIEJ RYSZARD FIGURSKI | | ON FILE | | | | | | |
| MACIEJ SAKOWICZ | | ON FILE | | | | | | |
| MACIEJ SAWIŃSKI | | ON FILE | | | | | | |
| MACIEJ SCHODNICKI | | ON FILE | | | | | | |
| MACIEJ SIKORA | | ON FILE | | | | | | |
| MACIEJ SKUBISZEWSKI | | ON FILE | | | | | | |
| MACIEJ ŚLĘZAK | | ON FILE | | | | | | |
| MACIEJ SOBKOWICZ | | ON FILE | | | | | | |
| MACIEJ SOJKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACIEJ SOSNOWSKI | | ON FILE | | | | | | |
| MACIEJ STANCZYK | | ON FILE | | | | | | |
| MACIEJ STANISLAW BUKOWSKI | | ON FILE | | | | | | |
| MACIEJ STAŚKO | | ON FILE | | | | | | |
| MACIEJ SZACILLO | | ON FILE | | | | | | |
| MACIEJ SZKLARCZUK | | ON FILE | | | | | | |
| MACIEJ SZYLMAN | | ON FILE | | | | | | |
| MACIEJ SZYMANEK | | ON FILE | | | | | | |
| MACIEJ SZYMAŃSKI | | ON FILE | | | | | | |
| MACIEJ TKACZ | | ON FILE | | | | | | |
| MACIEJ TOKAR | | ON FILE | | | | | | |
| MACIEJ TOKARCZYK | | ON FILE | | | | | | |
| MACIEJ TOMASZYK | | ON FILE | | | | | | |
| MACIEJ TOMCZYK | | ON FILE | | | | | | |
| MACIEJ TRELA | | ON FILE | | | | | | |
| MACIEJ TURBAŃSKI | | ON FILE | | | | | | |
| MACIEJ TUREK | | ON FILE | | | | | | |
| MACIEJ URBANSKI | | ON FILE | | | | | | |
| MACIEJ WIATREK | | ON FILE | | | | | | |
| MACIEJ WIKTORUK | | ON FILE | | | | | | |
| MACIEJ WISNIEWSKI | | ON FILE | | | | | | |
| MACIEJ WŁODARCZAK | | ON FILE | | | | | | |
| MACIEJ WLODARCZYK | | ON FILE | | | | | | |
| MACIEJ WŁOSEK | | ON FILE | | | | | | |
| MACIEJ WÓJCICKI | | ON FILE | | | | | | |
| MACIEJ WOJCIECH KOWALSKI | | ON FILE | | | | | | |
| MACIEJ WOJCIECH PAECH | | ON FILE | | | | | | |
| MACIEJ WOJCIECH RUKASZ | | ON FILE | | | | | | |
| MACIEJ WOŹNIAK | | ON FILE | | | | | | |
| MACIEJ WYSKIEL | | ON FILE | | | | | | |
| MACIEJ ZABLOCKI | | ON FILE | | | | | | |
| MACIEJ ZABOROWSKI | | ON FILE | | | | | | |
| MACIEJ ZAGÓROWSKI | | ON FILE | | | | | | |
| MACIEJ ZALEWSKI | | ON FILE | | | | | | |
| MACIEJ ZAREMBA | | ON FILE | | | | | | |
| MACIEJ ZATEK | | ON FILE | | | | | | |
| MACIEJ ZAWADZKI | | ON FILE | | | | | | |
| MACIEJ ZIEMICHUT | | ON FILE | | | | | | |
| MACIEJ ZYDROŃ | | ON FILE | | | | | | |
| MACIEJ ŻYWICKI | | ON FILE | | | | | | |
| MACIEK CZMUDA | | ON FILE | | | | | | |
| MACIEK LUDWICZAK | | ON FILE | | | | | | |
| MACIEK SOCHA | | ON FILE | | | | | | |
| MACIEK ZDUNEK | | ON FILE | | | | | | |
| MAGDA KRAWCZYK | | ON FILE | | | | | | |
| MAGDA MODRZEJEWSKA | | ON FILE | | | | | | |
| MAGDA PIETRZAK | | ON FILE | | | | | | |
| MAGDA POPRAWSKA | | ON FILE | | | | | | |
| MAGDA SOLECKA VEL SZYMŃSKA | | ON FILE | | | | | | |
| MAGDA WIECZOREK BARCZAK | | ON FILE | | | | | | |
| MAGDALENA ALBINIAK | | ON FILE | | | | | | |
| MAGDALENA BORKOWSKA | | ON FILE | | | | | | |
| MAGDALENA CISAKOWSKA | | ON FILE | | | | | | |
| MAGDALENA ĆWIĘKA | | ON FILE | | | | | | |
| MAGDALENA HUMA | | ON FILE | | | | | | |
| MAGDALENA IDZIKOWSKA | | ON FILE | | | | | | |
| MAGDALENA JADWIGA WISNIEWSKA | | ON FILE | | | | | | |
| MAGDALENA JARYSTO | | ON FILE | | | | | | |
| MAGDALENA JOANNA ILNICKA | | ON FILE | | | | | | |
| MAGDALENA KAIM | | ON FILE | | | | | | |
| MAGDALENA KAMIŃSKA | | ON FILE | | | | | | |
| MAGDALENA KARASZEWSKA | | ON FILE | | | | | | |
| MAGDALENA KASPEREK | | ON FILE | | | | | | |
| MAGDALENA KOLCZYNSKA | | ON FILE | | | | | | |
| MAGDALENA KOZIOŁ | | ON FILE | | | | | | |
| MAGDALENA KUBUJ | | ON FILE | | | | | | |
| MAGDALENA ŁATKA | | ON FILE | | | | | | |
| MAGDALENA LAZOWSKA | | ON FILE | | | | | | |
| MAGDALENA LEOKADIA MINKIEWICZ | | ON FILE | | | | | | |
| MAGDALENA LIPKA | | ON FILE | | | | | | |
| MAGDALENA LISIEWICZ | | ON FILE | | | | | | |
| MAGDALENA MARCINIAK | | ON FILE | | | | | | |
| MAGDALENA MASTALSKA | | ON FILE | | | | | | |
| MAGDALENA MATEJA | | ON FILE | | | | | | |
| MAGDALENA OLECHNOWICZ | | ON FILE | | | | | | |
| MAGDALENA PAPROCKA-BARAN | | ON FILE | | | | | | |
| MAGDALENA PORADA | | ON FILE | | | | | | |
| MAGDALENA SERWA | | ON FILE | | | | | | |
| MAGDALENA ŚLIWKA | | ON FILE | | | | | | |
| MAGDALENA STECYK | | ON FILE | | | | | | |
| MAGDALENA SUKIENNIK | | ON FILE | | | | | | |
| MAGDALENA SZCZEPAŃCZYK | | ON FILE | | | | | | |
| MAGDALENA TUROWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA TYRALA | | ON FILE | | | | | | |
| MAGDALENA UJMA | | ON FILE | | | | | | |
| MAGDALENA WACHOWSKA | | ON FILE | | | | | | |
| MAGDALENA WASILEWSKA | | ON FILE | | | | | | |
| MAGDALENA WIKTORUK | | ON FILE | | | | | | |
| MAGDALENA WILKOS | | ON FILE | | | | | | |
| MAGDALENA WOJTALA | | ON FILE | | | | | | |
| MAGDALENA ZARYCHTA | | ON FILE | | | | | | |
| MAGDALENA ZIAJKIEWICZ | | ON FILE | | | | | | |
| MAGDALENA ZNAMIROWSKA | | ON FILE | | | | | | |
| MAGDALENA ZWIERZ | | ON FILE | | | | | | |
| MAJA BUKOWSKA | | ON FILE | | | | | | |
| MAJA LYSIAK | | ON FILE | | | | | | |
| MAJA MIKOLAJCZYK | | ON FILE | | | | | | |
| MAJA RUSZKOWSKA | | ON FILE | | | | | | |
| MAJA WIECZOREK | | ON FILE | | | | | | |
| MAKS NOWAKOWSKI | | ON FILE | | | | | | |
| MAKSIMS KORZANOVS | | ON FILE | | | | | | |
| MAKSYM DRUZIŃKI | | ON FILE | | | | | | |
| MAKSYM PRYLIPKO | | ON FILE | | | | | | |
| MAKSYM SANDUL | | ON FILE | | | | | | |
| MAKSYM TKACHUK | | ON FILE | | | | | | |
| MAKSYM VYSOCHANSKYY | | ON FILE | | | | | | |
| MAKSYMILIAN BRAZIEWICZ | | ON FILE | | | | | | |
| MAKSYMILIAN DOMAGAŁA | | ON FILE | | | | | | |
| MAKSYMILIAN KIELBRATOWSKI | | ON FILE | | | | | | |
| MAKSYMILIAN KWIATKOWSKI | | ON FILE | | | | | | |
| MAKSYMILIAN LISEK | | ON FILE | | | | | | |
| MAKSYMILIAN PACHELA | | ON FILE | | | | | | |
| MAKSYMILIAN SAMULAK | | ON FILE | | | | | | |
| MAKSYMILIAN SKICA | | ON FILE | | | | | | |
| MAKSYMILIAN SOKOŁOWSKI | | ON FILE | | | | | | |
| MAKSYMILIAN WASILEWKO | | ON FILE | | | | | | |
| MAŁGORZATA ADAMCZYK | | ON FILE | | | | | | |
| MALGORZATA ANNA GULKO | | ON FILE | | | | | | |
| MALGORZATA BILSKA | | ON FILE | | | | | | |
| MALGORZATA DEPTA | | ON FILE | | | | | | |
| MAŁGORZATA DUDKIEWICZ | | ON FILE | | | | | | |
| MAŁGORZATA DZIEDZIC | | ON FILE | | | | | | |
| MALGORZATA ELZBIETA HUDY | | ON FILE | | | | | | |
| MALGORZATA FRANKIEWICZ | | ON FILE | | | | | | |
| MAŁGORZATA GALICKA | | ON FILE | | | | | | |
| MAŁGORZATA GRACKA-WESOŁEK | | ON FILE | | | | | | |
| MAŁGORZATA HUZARSKA | | ON FILE | | | | | | |
| MAŁGORZATA JERZEWSKA | | ON FILE | | | | | | |
| MALGORZATA JOANNA ANTCZAK | | ON FILE | | | | | | |
| MAŁGORZATA KOLASIŃSKA | | ON FILE | | | | | | |
| MAŁGORZATA KOT | | ON FILE | | | | | | |
| MAŁGORZATA KROCZEK | | ON FILE | | | | | | |
| MAŁGORZATA KUCHARSKA | | ON FILE | | | | | | |
| MAŁGORZATA KUMALA | | ON FILE | | | | | | |
| MAŁGORZATA LEWICKA | | ON FILE | | | | | | |
| MALGORZATA MALARZ | | ON FILE | | | | | | |
| MAŁGORZATA MILLER-FUKUDA | | ON FILE | | | | | | |
| MAŁGORZATA MODRZEJEWSKA | | ON FILE | | | | | | |
| MALGORZATA MUSZYNSKA | | ON FILE | | | | | | |
| MAŁGORZATA MYRDAK | | ON FILE | | | | | | |
| MAŁGORZATA NADARZYŃSKA | | ON FILE | | | | | | |
| MAŁGORZATA NOWIŃSKA | | ON FILE | | | | | | |
| MAŁGORZATA POWOLNY | | ON FILE | | | | | | |
| MAŁGORZATA ROJEK | | ON FILE | | | | | | |
| MAŁGORZATA SCHMIDT | | ON FILE | | | | | | |
| MAŁGORZATA SERWIN | | ON FILE | | | | | | |
| MAŁGORZATA SMOLEŃSKA | | ON FILE | | | | | | |
| MAŁGORZATA TUREK | | ON FILE | | | | | | |
| MAŁGORZATA ULATOWSKA | | ON FILE | | | | | | |
| MAŁGORZATA WADLEWSKA | | ON FILE | | | | | | |
| MAŁGORZATA WALAS | | ON FILE | | | | | | |
| MALGORZATA WLODARSKA | | ON FILE | | | | | | |
| MAŁGORZATA ŻÓŁTOWSKA | | ON FILE | | | | | | |
| MAŁGOSIA CHOMAŃ | | ON FILE | | | | | | |
| MALINOWSKA MALINOWSKA | | ON FILE | | | | | | |
| MALWINA JASTRZEBSKA | | ON FILE | | | | | | |
| MALWINA KRZYŻANOWSKA | | ON FILE | | | | | | |
| MALWINA PIECH | | ON FILE | | | | | | |
| MARCEL KOPROWSKI | | ON FILE | | | | | | |
| MARCEL PŁOSZCZYŃSKI | | ON FILE | | | | | | |
| MARCEL POTT | | ON FILE | | | | | | |
| MARCEL PRZYGODA | | ON FILE | | | | | | |
| MARCEL WOLSKI | | ON FILE | | | | | | |
| MARCELINA MEYER | | ON FILE | | | | | | |
| MARCELL LEISZTER | | ON FILE | | | | | | |
| MARCIN ADAMSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCIN AUGUSCIK | | ON FILE | | | | | | |
| MARCIN BĄK | | ON FILE | | | | | | |
| MARCIN BANASZAK | | ON FILE | | | | | | |
| MARCIN BANASZKIEWICZ | | ON FILE | | | | | | |
| MARCIN BAR | | ON FILE | | | | | | |
| MARCIN BARNIAK | | ON FILE | | | | | | |
| MARCIN BATOR | | ON FILE | | | | | | |
| MARCIN BFHVHG | | ON FILE | | | | | | |
| MARCIN BIEGAJ | | ON FILE | | | | | | |
| MARCIN BILECKI | | ON FILE | | | | | | |
| MARCIN BOCZULA | | ON FILE | | | | | | |
| MARCIN BOGALA | | ON FILE | | | | | | |
| MARCIN BONISLAWSKI | | ON FILE | | | | | | |
| MARCIN BOROSZKO | | ON FILE | | | | | | |
| MARCIN BRONISZ | | ON FILE | | | | | | |
| MARCIN BRYS | | ON FILE | | | | | | |
| MARCIN BRYSZ | | ON FILE | | | | | | |
| MARCIN BRZESKI | | ON FILE | | | | | | |
| MARCIN CABAJ | | ON FILE | | | | | | |
| MARCIN CALKA | | ON FILE | | | | | | |
| MARCIN CEBULA | | ON FILE | | | | | | |
| MARCIN CHOCHOŃ | | ON FILE | | | | | | |
| MARCIN CHRZANOWSKI | | ON FILE | | | | | | |
| MARCIN CHYCKI | | ON FILE | | | | | | |
| MARCIN CIELEK | | ON FILE | | | | | | |
| MARCIN CIEŚLAK | | ON FILE | | | | | | |
| MARCIN CYBULSKI | | ON FILE | | | | | | |
| MARCIN DAWCEWICZ | | ON FILE | | | | | | |
| MARCIN DAWID KAPUSNIAK | | ON FILE | | | | | | |
| MARCIN DEMBINSKI | | ON FILE | | | | | | |
| MARCIN DOBROWOLSKI | | ON FILE | | | | | | |
| MARCIN DOMANSKI | | ON FILE | | | | | | |
| MARCIN DUBIELSKI | | ON FILE | | | | | | |
| MARCIN DUDA | | ON FILE | | | | | | |
| MARCIN DYNGOSZ | | ON FILE | | | | | | |
| MARCIN DZIUROSZ | | ON FILE | | | | | | |
| MARCIN FILIPEK | | ON FILE | | | | | | |
| MARCIN FILIPIAK | | ON FILE | | | | | | |
| MARCIN FISZER | | ON FILE | | | | | | |
| MARCIN FLISEK | | ON FILE | | | | | | |
| MARCIN FLOREK | | ON FILE | | | | | | |
| MARCIN GAJNY | | ON FILE | | | | | | |
| MARCIN GARDAS | | ON FILE | | | | | | |
| MARCIN GAWDA | | ON FILE | | | | | | |
| MARCIN GLUCHOWSKI | | ON FILE | | | | | | |
| MARCIN GMYREK | | ON FILE | | | | | | |
| MARCIN GONERA | | ON FILE | | | | | | |
| MARCIN GÓRA | | ON FILE | | | | | | |
| MARCIN GRA | | ON FILE | | | | | | |
| MARCIN GRYGO | | ON FILE | | | | | | |
| MARCIN GRZEGORZ PATRZALEK | | ON FILE | | | | | | |
| MARCIN GRZYBEK | | ON FILE | | | | | | |
| MARCIN HAJDUCZUK | | ON FILE | | | | | | |
| MARCIN HENRYK MAGIERA | | ON FILE | | | | | | |
| MARCIN HENSZEK | | ON FILE | | | | | | |
| MARCIN HISZTIN | | ON FILE | | | | | | |
| MARCIN IWANIUK | | ON FILE | | | | | | |
| MARCIN JAMROZ | | ON FILE | | | | | | |
| MARCIN JANOTA | | ON FILE | | | | | | |
| MARCIN JANUSIAK | | ON FILE | | | | | | |
| MARCIN JANUSZ | | ON FILE | | | | | | |
| MARCIN JAROSLAW JURKOWSKI | | ON FILE | | | | | | |
| MARCIN JARUSZEWSKI | | ON FILE | | | | | | |
| MARCIN JARZABEK | | ON FILE | | | | | | |
| MARCIN KABZIŃSKI | | ON FILE | | | | | | |
| MARCIN KACPER BARTOSZEK | | ON FILE | | | | | | |
| MARCIN KAŁKUCKI | | ON FILE | | | | | | |
| MARCIN KAŁUŻA | | ON FILE | | | | | | |
| MARCIN KAMIENIARZ | | ON FILE | | | | | | |
| MARCIN KAMIŃSKI | | ON FILE | | | | | | |
| MARCIN KASIŃSKI | | ON FILE | | | | | | |
| MARCIN KASPROLEWICZ | | ON FILE | | | | | | |
| MARCIN KIERSZTYN | | ON FILE | | | | | | |
| MARCIN KISIEL | | ON FILE | | | | | | |
| MARCIN KISIELEWICZ | | ON FILE | | | | | | |
| MARCIN KLUWA | | ON FILE | | | | | | |
| MARCIN KŁYK | | ON FILE | | | | | | |
| MARCIN KOBIEROWSKI | | ON FILE | | | | | | |
| MARCIN KOCIOŁEK | | ON FILE | | | | | | |
| MARCIN KOLODZIEJ | | ON FILE | | | | | | |
| MARCIN KOLODZIEJCZYK | | ON FILE | | | | | | |
| MARCIN KONIECZNY | | ON FILE | | | | | | |
| MARCIN KOZLOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCIN KRAWCZYK | | ON FILE | | | | | | |
| MARCIN KRET | | ON FILE | | | | | | |
| MARCIN KRYSIAK | | ON FILE | | | | | | |
| MARCIN KRZESIŃSKI | | ON FILE | | | | | | |
| MARCIN KRZYSZTOF BASTA | | ON FILE | | | | | | |
| MARCIN KRZYSZTOF KOZUCHOWSKI | | ON FILE | | | | | | |
| MARCIN KRZYSZTOF PORZUCEK | | ON FILE | | | | | | |
| MARCIN KUBIAK | | ON FILE | | | | | | |
| MARCIN KUBICKI | | ON FILE | | | | | | |
| MARCIN KUBIK | | ON FILE | | | | | | |
| MARCIN KUCHMACZ | | ON FILE | | | | | | |
| MARCIN KURCZABA | | ON FILE | | | | | | |
| MARCIN KUREK | | ON FILE | | | | | | |
| MARCIN KUSAK | | ON FILE | | | | | | |
| MARCIN KUŹMIŃSKI | | ON FILE | | | | | | |
| MARCIN LASKOWSKI | | ON FILE | | | | | | |
| MARCIN LESNAŁ | | ON FILE | | | | | | |
| MARCIN LIEBICH | | ON FILE | | | | | | |
| MARCIN LIPSKI | | ON FILE | | | | | | |
| MARCIN LISOK | | ON FILE | | | | | | |
| MARCIN ŁOZA | | ON FILE | | | | | | |
| MARCIN ŁUBA | | ON FILE | | | | | | |
| MARCIN LUBOJEMSKI | | ON FILE | | | | | | |
| MARCIN LUKASZ | | ON FILE | | | | | | |
| MARCIN LUKASZ RAPA | | ON FILE | | | | | | |
| MARCIN MACHNIK | | ON FILE | | | | | | |
| MARCIN MAJEWSKI | | ON FILE | | | | | | |
| MARCIN MAKAROWSKI | | ON FILE | | | | | | |
| MARCIN MAKOWSKI | | ON FILE | | | | | | |
| MARCIN MAKSYMIUK | | ON FILE | | | | | | |
| MARCIN MAKUCH | | ON FILE | | | | | | |
| MARCIN MAŁEK | | ON FILE | | | | | | |
| MARCIN MALINOWSKI | | ON FILE | | | | | | |
| MARCIN MAŁYS | | ON FILE | | | | | | |
| MARCIN MARCHWIANY | | ON FILE | | | | | | |
| MARCIN MARIAN WASILEWSKI | | ON FILE | | | | | | |
| MARCIN MARSZALEK | | ON FILE | | | | | | |
| MARCIN MARSZAŁEK | | ON FILE | | | | | | |
| MARCIN MARUCHA | | ON FILE | | | | | | |
| MARCIN MATUSIAK | | ON FILE | | | | | | |
| MARCIN MAZUR | | ON FILE | | | | | | |
| MARCIN MAZUREK | | ON FILE | | | | | | |
| MARCIN MAZURKIEWICZ | | ON FILE | | | | | | |
| MARCIN MIAZGA | | ON FILE | | | | | | |
| MARCIN MICHAŁOWSKI | | ON FILE | | | | | | |
| MARCIN MICHALSKI | | ON FILE | | | | | | |
| MARCIN MILER | | ON FILE | | | | | | |
| MARCIN MILOWSKI | | ON FILE | | | | | | |
| MARCIN MIŚ | | ON FILE | | | | | | |
| MARCIN MISZTAL | | ON FILE | | | | | | |
| MARCIN MODRAK | | ON FILE | | | | | | |
| MARCIN MOKRZYCKI | | ON FILE | | | | | | |
| MARCIN MORGA | | ON FILE | | | | | | |
| MARCIN MROZ | | ON FILE | | | | | | |
| MARCIN MURA | | ON FILE | | | | | | |
| MARCIN NOWACKI | | ON FILE | | | | | | |
| MARCIN NOWAK | | ON FILE | | | | | | |
| MARCIN NOWAKOWSKI | | ON FILE | | | | | | |
| MARCIN OLBORSKI | | ON FILE | | | | | | |
| MARCIN OLCHA | | ON FILE | | | | | | |
| MARCIN OLEDZKI | | ON FILE | | | | | | |
| MARCIN OLSZEWSKI | | ON FILE | | | | | | |
| MARCIN ORSKI | | ON FILE | | | | | | |
| MARCIN ORSZEWSKI | | ON FILE | | | | | | |
| MARCIN PACZOS | | ON FILE | | | | | | |
| MARCIN PADUCH | | ON FILE | | | | | | |
| MARCIN PALYS | | ON FILE | | | | | | |
| MARCIN PASTERNAK | | ON FILE | | | | | | |
| MARCIN PAWEL HAASE | | ON FILE | | | | | | |
| MARCIN PEDRYC | | ON FILE | | | | | | |
| MARCIN PELCZAR | | ON FILE | | | | | | |
| MARCIN PENDOLSKI | | ON FILE | | | | | | |
| MARCIN PILAT | | ON FILE | | | | | | |
| MARCIN PIOTR TYPEL | | ON FILE | | | | | | |
| MARCIN PIOTROWSKI | | ON FILE | | | | | | |
| MARCIN PIWOSZ | | ON FILE | | | | | | |
| MARCIN PLUTA | | ON FILE | | | | | | |
| MARCIN POLEWSKI | | ON FILE | | | | | | |
| MARCIN POPEK | | ON FILE | | | | | | |
| MARCIN PRACUCIK | | ON FILE | | | | | | |
| MARCIN PRUSZKOWSKI | | ON FILE | | | | | | |
| MARCIN PRZEPIÓRKA | | ON FILE | | | | | | |
| MARCIN PSZCZEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCIN RAJSKI | | ON FILE | | | | | | |
| MARCIN RATAJCZAK | | ON FILE | | | | | | |
| MARCIN ROGALA | | ON FILE | | | | | | |
| MARCIN ROSIAK | | ON FILE | | | | | | |
| MARCIN RYCHLOWSKI | | ON FILE | | | | | | |
| MARCIN RYPINSKI | | ON FILE | | | | | | |
| MARCIN RZETECKI | | ON FILE | | | | | | |
| MARCIN RZEŹNIK | | ON FILE | | | | | | |
| MARCIN SAGAN | | ON FILE | | | | | | |
| MARCIN SAMBORSKI | | ON FILE | | | | | | |
| MARCIN SAMOLIK | | ON FILE | | | | | | |
| MARCIN SEBASTIAN WILK | | ON FILE | | | | | | |
| MARCIN SEBASTIAN WLODARSKI | | ON FILE | | | | | | |
| MARCIN SIDOROWICZ | | ON FILE | | | | | | |
| MARCIN SIGIEL | | ON FILE | | | | | | |
| MARCIN SKAŁBA | | ON FILE | | | | | | |
| MARCIN SKOWROŃSKI | | ON FILE | | | | | | |
| MARCIN SKRZYPCZAK | | ON FILE | | | | | | |
| MARCIN SMENTEK | | ON FILE | | | | | | |
| MARCIN SOKOŁOWSKI | | ON FILE | | | | | | |
| MARCIN SOŁTYSIAK | | ON FILE | | | | | | |
| MARCIN STANCZEWSKI | | ON FILE | | | | | | |
| MARCIN STANIEC | | ON FILE | | | | | | |
| MARCIN STĘPNIAK | | ON FILE | | | | | | |
| MARCIN STYGAR | | ON FILE | | | | | | |
| MARCIN STYŁA | | ON FILE | | | | | | |
| MARCIN STYRCZULA | | ON FILE | | | | | | |
| MARCIN SUSZCZYŃSKI | | ON FILE | | | | | | |
| MARCIN SYLWESTER KALKUCKI | | ON FILE | | | | | | |
| MARCIN SZCZYRBA | | ON FILE | | | | | | |
| MARCIN SZEREMETA | | ON FILE | | | | | | |
| MARCIN SZPAKOWSKI | | ON FILE | | | | | | |
| MARCIN SZTAFIJ | | ON FILE | | | | | | |
| MARCIN SZWARC | | ON FILE | | | | | | |
| MARCIN SZYCHOWSKI | | ON FILE | | | | | | |
| MARCIN SZYDŁOWSKI | | ON FILE | | | | | | |
| MARCIN SZYMAŃSKI | | ON FILE | | | | | | |
| MARCIN TESZNAR | | ON FILE | | | | | | |
| MARCIN TOMASZ PEDO | | ON FILE | | | | | | |
| MARCIN TOMASZEWSKI | | ON FILE | | | | | | |
| MARCIN TÓRZ | | ON FILE | | | | | | |
| MARCIN TRZCIŃSKI | | ON FILE | | | | | | |
| MARCIN TYRALA | | ON FILE | | | | | | |
| MARCIN WALKOWSKI | | ON FILE | | | | | | |
| MARCIN WANIOWSKI | | ON FILE | | | | | | |
| MARCIN WASCINSKI | | ON FILE | | | | | | |
| MARCIN WASZAK | | ON FILE | | | | | | |
| MARCIN WEINHOLD | | ON FILE | | | | | | |
| MARCIN WENTA | | ON FILE | | | | | | |
| MARCIN WESOLEK | | ON FILE | | | | | | |
| MARCIN WILCZAK | | ON FILE | | | | | | |
| MARCIN WILCZYŃSKI | | ON FILE | | | | | | |
| MARCIN WILK | | ON FILE | | | | | | |
| MARCIN WITOLD NADOLSKI | | ON FILE | | | | | | |
| MARCIN WLADYSLAW HUDY | | ON FILE | | | | | | |
| MARCIN WOJCIECHOWSKI | | ON FILE | | | | | | |
| MARCIN WÓJCIK | | ON FILE | | | | | | |
| MARCIN WOJNARSKI | | ON FILE | | | | | | |
| MARCIN WORWA | | ON FILE | | | | | | |
| MARCIN WOZNICZKA | | ON FILE | | | | | | |
| MARCIN WSZOŁA | | ON FILE | | | | | | |
| MARCIN ZABŁOCKI | | ON FILE | | | | | | |
| MARCIN ŻACZEK | | ON FILE | | | | | | |
| MARCIN ZAWIEJSKI | | ON FILE | | | | | | |
| MARCIN ZAWISZA | | ON FILE | | | | | | |
| MARCIN ZIOBRO | | ON FILE | | | | | | |
| MARCIN ŻUREK | | ON FILE | | | | | | |
| MARCIN ŻYGADŁO | | ON FILE | | | | | | |
| MAREK ABRAMOWICZ | | ON FILE | | | | | | |
| MAREK ADAM SUCHECKI | | ON FILE | | | | | | |
| MAREK ANDRZEJ KROSNY | | ON FILE | | | | | | |
| MAREK BIEDA | | ON FILE | | | | | | |
| MAREK BIL | | ON FILE | | | | | | |
| MAREK BROJACZ | | ON FILE | | | | | | |
| MAREK BRUSIK | | ON FILE | | | | | | |
| MAREK BURBUL | | ON FILE | | | | | | |
| MAREK CHAJĘCKI | | ON FILE | | | | | | |
| MAREK CHODAKOWSKI | | ON FILE | | | | | | |
| MAREK CZEKAJ | | ON FILE | | | | | | |
| MAREK DARIUSZ ZYGADLO | | ON FILE | | | | | | |
| MAREK DAWIDZIUK | | ON FILE | | | | | | |
| MAREK DYNGOSZ | | ON FILE | | | | | | |
| MAREK FIEDZIUK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAREK FOKS | | ON FILE | | | | | | |
| MAREK GACEK | | ON FILE | | | | | | |
| MAREK GERSZEWSKI | | ON FILE | | | | | | |
| MAREK GOLOS | | ON FILE | | | | | | |
| MAREK GOLUBSKI | | ON FILE | | | | | | |
| MAREK GRACZYKOWSKI | | ON FILE | | | | | | |
| MAREK GRZEBINOGA | | ON FILE | | | | | | |
| MAREK HUDZIK | | ON FILE | | | | | | |
| MAREK JACEK GRZYBICKI | | ON FILE | | | | | | |
| MAREK JANKOWSKI | | ON FILE | | | | | | |
| MAREK JAROSLAW JASKIEWICZ | | ON FILE | | | | | | |
| MAREK JĘDRZEJCZAK | | ON FILE | | | | | | |
| MAREK KĄDZIELA | | ON FILE | | | | | | |
| MAREK KALINSKI | | ON FILE | | | | | | |
| MAREK KANIA | | ON FILE | | | | | | |
| MAREK KARBOWNIK | | ON FILE | | | | | | |
| MAREK KARMIŁOWICZ | | ON FILE | | | | | | |
| MAREK KAUTZ | | ON FILE | | | | | | |
| MAREK KOĆWIN | | ON FILE | | | | | | |
| MAREK KOŁODZIEJAK | | ON FILE | | | | | | |
| MAREK KONCZEWSKI | | ON FILE | | | | | | |
| MAREK KORZENIOWSKI | | ON FILE | | | | | | |
| MAREK KOTER | | ON FILE | | | | | | |
| MAREK KOZŁOWSKI | | ON FILE | | | | | | |
| MAREK KRAJEWSKI | | ON FILE | | | | | | |
| MAREK KRĘGIEL | | ON FILE | | | | | | |
| MAREK KURTO | | ON FILE | | | | | | |
| MAREK KWAPIS | | ON FILE | | | | | | |
| MAREK KWAŚNIAK | | ON FILE | | | | | | |
| MAREK ŁANCZKOWSKI | | ON FILE | | | | | | |
| MAREK LATACZ | | ON FILE | | | | | | |
| MAREK ŁAZAREWICZ | | ON FILE | | | | | | |
| MAREK LESNIAK | | ON FILE | | | | | | |
| MAREK LITWIN | | ON FILE | | | | | | |
| MAREK ŁUKASZUK | | ON FILE | | | | | | |
| MAREK MAJEWSKI | | ON FILE | | | | | | |
| MAREK MARSZOLIK | | ON FILE | | | | | | |
| MAREK MASZKA | | ON FILE | | | | | | |
| MAREK MICHALCZYK | | ON FILE | | | | | | |
| MAREK MICHALSKI | | ON FILE | | | | | | |
| MAREK MILDNER | | ON FILE | | | | | | |
| MAREK MLOT | | ON FILE | | | | | | |
| MAREK MYŚLIWIEC | | ON FILE | | | | | | |
| MAREK NIEDZIAŁKOWSKI | | ON FILE | | | | | | |
| MAREK OŚLIZŁO | | ON FILE | | | | | | |
| MAREK PALCZAK | | ON FILE | | | | | | |
| MAREK PALKA | | ON FILE | | | | | | |
| MAREK PAŁKIN | | ON FILE | | | | | | |
| MAREK PAPROCKI | | ON FILE | | | | | | |
| MAREK PAWEL OSTROWSKI | | ON FILE | | | | | | |
| MAREK PEREK | | ON FILE | | | | | | |
| MAREK PIWOWARSKI | | ON FILE | | | | | | |
| MAREK POCZWARDOWSKI | | ON FILE | | | | | | |
| MAREK PORWOL | | ON FILE | | | | | | |
| MAREK SAUC | | ON FILE | | | | | | |
| MAREK SKONIECZNY | | ON FILE | | | | | | |
| MAREK SLAWINSKI | | ON FILE | | | | | | |
| MAREK SLUSARSKI | | ON FILE | | | | | | |
| MAREK STABACH | | ON FILE | | | | | | |
| MAREK STANIK | | ON FILE | | | | | | |
| MAREK SZTANKOWSKI | | ON FILE | | | | | | |
| MAREK TOMASZ JASAK | | ON FILE | | | | | | |
| MAREK TORBA | | ON FILE | | | | | | |
| MAREK TRZASKALSKI | | ON FILE | | | | | | |
| MAREK WASILEWSKI | | ON FILE | | | | | | |
| MAREK WCIÓRKA | | ON FILE | | | | | | |
| MAREK WILCZEK | | ON FILE | | | | | | |
| MAREK WILIMOWICZ | | ON FILE | | | | | | |
| MAREK WROBEL | | ON FILE | | | | | | |
| MAREK ZABLOCKI | | ON FILE | | | | | | |
| MAREK ZAREMBA | | ON FILE | | | | | | |
| MAREK ZIENTEK | | ON FILE | | | | | | |
| MAREK ZOMMER | | ON FILE | | | | | | |
| MAREK ZYGAN | | ON FILE | | | | | | |
| MARGARET NOWAK | | ON FILE | | | | | | |
| MARHARYTA KULYK | | ON FILE | | | | | | |
| MARIA ANDREJCZUK | | ON FILE | | | | | | |
| MARIA CZUBA | | ON FILE | | | | | | |
| MARIA DOMEŁA | | ON FILE | | | | | | |
| MARIA FRĄCZEK | | ON FILE | | | | | | |
| MARIA FUCHS | | ON FILE | | | | | | |
| MARIA GRAZIEWICZ | | ON FILE | | | | | | |
| MARIA HALBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA HELENA ABRAMOWICZ | | ON FILE | | | | | | |
| MARIA JAREMCZUK | | ON FILE | | | | | | |
| MARIA KISIEL | | ON FILE | | | | | | |
| MARIA KURLEJ | | ON FILE | | | | | | |
| MARIA LAURA ROMAGOSA | | ON FILE | | | | | | |
| MARIA MACIOCHA | | ON FILE | | | | | | |
| MARIA MALCHER | | ON FILE | | | | | | |
| MARIA STĘPIEŃ | | ON FILE | | | | | | |
| MARIA UZDOWSKA | | ON FILE | | | | | | |
| MARIA WOJAN | | ON FILE | | | | | | |
| MARIAN BUCHAJCZUK | | ON FILE | | | | | | |
| MARIAN JĘDRYCH | | ON FILE | | | | | | |
| MARIAN WOLNIEWICZ | | ON FILE | | | | | | |
| MARIAN ZOBER | | ON FILE | | | | | | |
| MARIANNA GULINA | | ON FILE | | | | | | |
| MARIANNA KANIECKA | | ON FILE | | | | | | |
| MARIIA KASHYTSKA | | ON FILE | | | | | | |
| MARIIA SROKA | | ON FILE | | | | | | |
| MARIO BERNUS | | ON FILE | | | | | | |
| MARIOLA KOLANKO | | ON FILE | | | | | | |
| MARIOLA MALGORZATA MAZZANTI | | ON FILE | | | | | | |
| MARIOLA MAZZANTI | | ON FILE | | | | | | |
| MARIOLA MIKULSKA | | ON FILE | | | | | | |
| MARIUSZ ADAM KLIMCZAK | | ON FILE | | | | | | |
| MARIUSZ ADAMCZYK | | ON FILE | | | | | | |
| MARIUSZ BABIARCZYK | | ON FILE | | | | | | |
| MARIUSZ BABIŃSKI | | ON FILE | | | | | | |
| MARIUSZ BOGUSZEWSKI | | ON FILE | | | | | | |
| MARIUSZ BUGNACKI | | ON FILE | | | | | | |
| MARIUSZ CHARCHUŁA | | ON FILE | | | | | | |
| MARIUSZ CZAPP | | ON FILE | | | | | | |
| MARIUSZ CZYMERSKI | | ON FILE | | | | | | |
| MARIUSZ CZYPLIS | | ON FILE | | | | | | |
| MARIUSZ DEMKOWICZ | | ON FILE | | | | | | |
| MARIUSZ DOMINIK KRZESZEWSKI | | ON FILE | | | | | | |
| MARIUSZ DZIEDZIC | | ON FILE | | | | | | |
| MARIUSZ EWERT | | ON FILE | | | | | | |
| MARIUSZ FILIPOWICZ | | ON FILE | | | | | | |
| MARIUSZ FRONCZAK | | ON FILE | | | | | | |
| MARIUSZ FUCHS | | ON FILE | | | | | | |
| MARIUSZ GAIK | | ON FILE | | | | | | |
| MARIUSZ GRYKO | | ON FILE | | | | | | |
| MARIUSZ HARAZKA | | ON FILE | | | | | | |
| MARIUSZ IGIELSKI | | ON FILE | | | | | | |
| MARIUSZ JOZEF MATYJA | | ON FILE | | | | | | |
| MARIUSZ JUCHIMOWICZ | | ON FILE | | | | | | |
| MARIUSZ JURCZYK | | ON FILE | | | | | | |
| MARIUSZ KALETA | | ON FILE | | | | | | |
| MARIUSZ KARWANECKI | | ON FILE | | | | | | |
| MARIUSZ KARWOWSKI | | ON FILE | | | | | | |
| MARIUSZ KATKOWICZ | | ON FILE | | | | | | |
| MARIUSZ KICIA | | ON FILE | | | | | | |
| MARIUSZ KOCIK | | ON FILE | | | | | | |
| MARIUSZ KOLANKO | | ON FILE | | | | | | |
| MARIUSZ KOMAJDA | | ON FILE | | | | | | |
| MARIUSZ KOSTKA | | ON FILE | | | | | | |
| MARIUSZ KOWALCZYK | | ON FILE | | | | | | |
| MARIUSZ KOWALSKI | | ON FILE | | | | | | |
| MARIUSZ KOZBIAL | | ON FILE | | | | | | |
| MARIUSZ KOZLOWSKI | | ON FILE | | | | | | |
| MARIUSZ KOZŁOWSKI | | ON FILE | | | | | | |
| MARIUSZ KRZYSIK | | ON FILE | | | | | | |
| MARIUSZ KRZYSZTOF GROJEC | | ON FILE | | | | | | |
| MARIUSZ KWIATKOWSKI | | ON FILE | | | | | | |
| MARIUSZ LATOS | | ON FILE | | | | | | |
| MARIUSZ LEBIEDZIŃSKI | | ON FILE | | | | | | |
| MARIUSZ MAGIERA | | ON FILE | | | | | | |
| MARIUSZ MAKSYMILIAN DOKTOR | | ON FILE | | | | | | |
| MARIUSZ MALICKI | | ON FILE | | | | | | |
| MARIUSZ MERKIS | | ON FILE | | | | | | |
| MARIUSZ MIODUSZEWSKI | | ON FILE | | | | | | |
| MARIUSZ MISIEK | | ON FILE | | | | | | |
| MARIUSZ MODZELEWSKI | | ON FILE | | | | | | |
| MARIUSZ MUTH | | ON FILE | | | | | | |
| MARIUSZ MYSLIWIEC | | ON FILE | | | | | | |
| MARIUSZ MYŚLIWIEC | | ON FILE | | | | | | |
| MARIUSZ NEJMAN | | ON FILE | | | | | | |
| MARIUSZ NOWAK | | ON FILE | | | | | | |
| MARIUSZ OGRODZIŃSKI | | ON FILE | | | | | | |
| MARIUSZ ONICHOWSKI | | ON FILE | | | | | | |
| MARIUSZ OSTASZEWSKI | | ON FILE | | | | | | |
| MARIUSZ PEŁKA | | ON FILE | | | | | | |
| MARIUSZ PIETRUCZUK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIUSZ PIOTR JEZIERSKI | | ON FILE | | | | | | |
| MARIUSZ PIOTR SZCZOTKA | | ON FILE | | | | | | |
| MARIUSZ PRZYDRÓŻNY | | ON FILE | | | | | | |
| MARIUSZ PULCER | | ON FILE | | | | | | |
| MARIUSZ PULKA | | ON FILE | | | | | | |
| MARIUSZ RADUCKI | | ON FILE | | | | | | |
| MARIUSZ RAFAL KARBOWSKI | | ON FILE | | | | | | |
| MARIUSZ RUDZIŃSKI | | ON FILE | | | | | | |
| MARIUSZ SIDOROWICZ | | ON FILE | | | | | | |
| MARIUSZ SIERACKI | | ON FILE | | | | | | |
| MARIUSZ SITEK | | ON FILE | | | | | | |
| MARIUSZ SLEDZ | | ON FILE | | | | | | |
| MARIUSZ ŚLUSARCZYK | | ON FILE | | | | | | |
| MARIUSZ SOSNOWSKI | | ON FILE | | | | | | |
| MARIUSZ STACHERA | | ON FILE | | | | | | |
| MARIUSZ ŚWIENTEK | | ON FILE | | | | | | |
| MARIUSZ SZIMING | | ON FILE | | | | | | |
| MARIUSZ SZYMOWIAT | | ON FILE | | | | | | |
| MARIUSZ TOCZKO | | ON FILE | | | | | | |
| MARIUSZ TONKOWICZ | | ON FILE | | | | | | |
| MARIUSZ WALCZAK | | ON FILE | | | | | | |
| MARIUSZ WILKANIEC | | ON FILE | | | | | | |
| MARIUSZ WINIECKI | | ON FILE | | | | | | |
| MARIUSZ WISNIEWSKI | | ON FILE | | | | | | |
| MARIUSZ WITULSKI | | ON FILE | | | | | | |
| MARIUSZ WÓJCIŃSKI | | ON FILE | | | | | | |
| MARIUSZ WOJTOWICZ | | ON FILE | | | | | | |
| MARIUSZ WYLOTEK | | ON FILE | | | | | | |
| MARIUSZ ZAGÓRSKI | | ON FILE | | | | | | |
| MARIUSZ ZAJAC | | ON FILE | | | | | | |
| MARIUSZ ZAJDEL | | ON FILE | | | | | | |
| MARIUSZ ZAK | | ON FILE | | | | | | |
| MARIUSZ ZAKRZEWSKI | | ON FILE | | | | | | |
| MARIUSZ ZAWADZKI | | ON FILE | | | | | | |
| MARIUSZ ZIELINSKI | | ON FILE | | | | | | |
| MARIUSZ ZUGAJ | | ON FILE | | | | | | |
| MARIUSZ ZYGMUNT | | ON FILE | | | | | | |
| MARK JENSEN | | ON FILE | | | | | | |
| MARK LADYSHAU | | ON FILE | | | | | | |
| MARKO NIKIC | | ON FILE | | | | | | |
| MARLENA BIAŁECKA | | ON FILE | | | | | | |
| MARLENA ŁUNIEWSKA | | ON FILE | | | | | | |
| MARLENA MOLENDA | | ON FILE | | | | | | |
| MARLENA SMITH | | ON FILE | | | | | | |
| MARTA BLAWUT | | ON FILE | | | | | | |
| MARTA BRALCZYK | | ON FILE | | | | | | |
| MARTA DYNGOSZ | | ON FILE | | | | | | |
| MARTA FETHKE | | ON FILE | | | | | | |
| MARTA FRANK | | ON FILE | | | | | | |
| MARTA GOTKOWICZ | | ON FILE | | | | | | |
| MARTA GROTKOWSKA | | ON FILE | | | | | | |
| MARTA HAŁADUS | | ON FILE | | | | | | |
| MARTA HENDRYSIAK | | ON FILE | | | | | | |
| MARTA JANINA KOBER | | ON FILE | | | | | | |
| MARTA KEDZIORA | | ON FILE | | | | | | |
| MARTA KOBYLECKA | | ON FILE | | | | | | |
| MARTA KRZYT | | ON FILE | | | | | | |
| MARTA KUCIA | | ON FILE | | | | | | |
| MARTA KWAŚNIEWICZ | | ON FILE | | | | | | |
| MARTA MARIOLA LELITO | | ON FILE | | | | | | |
| MARTA MITORAJ | | ON FILE | | | | | | |
| MARTA OLESZCZAK-MAŁEK | | ON FILE | | | | | | |
| MARTA OTCZYK | | ON FILE | | | | | | |
| MARTA OTWINOWSKA | | ON FILE | | | | | | |
| MARTA PARANDYK | | ON FILE | | | | | | |
| MARTA PRUŚ | | ON FILE | | | | | | |
| MARTA SZCZUCKA | | ON FILE | | | | | | |
| MARTA SZLACHTA | | ON FILE | | | | | | |
| MARTA SZTACHAŃSKA | | ON FILE | | | | | | |
| MARTA WISZNIOWSKA | | ON FILE | | | | | | |
| MARTIN KOGUT | | ON FILE | | | | | | |
| MARTIN KOMPALLA | | ON FILE | | | | | | |
| MARTIN LANGA | | ON FILE | | | | | | |
| MARTIN NAZAR | | ON FILE | | | | | | |
| MARTIN SEGURA RIVERO | | ON FILE | | | | | | |
| MARTIN WYRZYCKI | | ON FILE | | | | | | |
| MARTYNA ANNA PRZYLECKA | | ON FILE | | | | | | |
| MARTYNA GOŁĘBIOWSKA | | ON FILE | | | | | | |
| MARTYNA HEINTZE | | ON FILE | | | | | | |
| MARTYNA ROMANOWSKA | | ON FILE | | | | | | |
| MARTYNA STANISLAWA MATUSZCZAK | | ON FILE | | | | | | |
| MARTYNA WŁODARCZYK | | ON FILE | | | | | | |
| MARTYNA ZAWIESKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARVIN DELOS SANTOS | | ON FILE | | | | | | |
| MARYNA BULAKH | | ON FILE | | | | | | |
| MARYNA CHABAN | | ON FILE | | | | | | |
| MARZANNA MATUSZCZAK | | ON FILE | | | | | | |
| MARZANNA OLEKSIUK | | ON FILE | | | | | | |
| MARZENA JACEWICZ | | ON FILE | | | | | | |
| MARZENA KACZYNSKA | | ON FILE | | | | | | |
| MARZENA KĄDZIOŁKA | | ON FILE | | | | | | |
| MARZENA MOTYLEWICZ | | ON FILE | | | | | | |
| MARZENA RYMKIEWICZ | | ON FILE | | | | | | |
| MARZENA SMOLEŃ | | ON FILE | | | | | | |
| MARZENA TARGOWSKA | | ON FILE | | | | | | |
| MARZENA TKACZYK | | ON FILE | | | | | | |
| MARZENA ZBYLUT | | ON FILE | | | | | | |
| MATEUSZ ADAM KROLIKOWSKI | | ON FILE | | | | | | |
| MATEUSZ ADAM MARCZAK | | ON FILE | | | | | | |
| MATEUSZ ADAMCZAK | | ON FILE | | | | | | |
| MATEUSZ ADLER | | ON FILE | | | | | | |
| MATEUSZ ANDRUSZKO | | ON FILE | | | | | | |
| MATEUSZ ANDRZEJ SIWEK | | ON FILE | | | | | | |
| MATEUSZ ANDRZEJEWSKI | | ON FILE | | | | | | |
| MATEUSZ BAJER | | ON FILE | | | | | | |
| MATEUSZ BAJOR | | ON FILE | | | | | | |
| MATEUSZ BANAS | | ON FILE | | | | | | |
| MATEUSZ BARAŃSKI | | ON FILE | | | | | | |
| MATEUSZ BEIER | | ON FILE | | | | | | |
| MATEUSZ BŁASZCZAK | | ON FILE | | | | | | |
| MATEUSZ BŁASZCZYK | | ON FILE | | | | | | |
| MATEUSZ BŁOCH | | ON FILE | | | | | | |
| MATEUSZ BOŻUKOWSKI | | ON FILE | | | | | | |
| MATEUSZ BRONK | | ON FILE | | | | | | |
| MATEUSZ BUGOWSKI | | ON FILE | | | | | | |
| MATEUSZ CHICIAK | | ON FILE | | | | | | |
| MATEUSZ CISEWSKI | | ON FILE | | | | | | |
| MATEUSZ ĆWIERTNIA | | ON FILE | | | | | | |
| MATEUSZ CYMERMAN | | ON FILE | | | | | | |
| MATEUSZ CZAPIEWSKI | | ON FILE | | | | | | |
| MATEUSZ CZECHOWICZ | | ON FILE | | | | | | |
| MATEUSZ CZELADKA | | ON FILE | | | | | | |
| MATEUSZ DĄBROWSKI | | ON FILE | | | | | | |
| MATEUSZ DĘBSKI | | ON FILE | | | | | | |
| MATEUSZ DEC | | ON FILE | | | | | | |
| MATEUSZ DRELOWIEC | | ON FILE | | | | | | |
| MATEUSZ DUDEK | | ON FILE | | | | | | |
| MATEUSZ DULA | | ON FILE | | | | | | |
| MATEUSZ DZWONNIK | | ON FILE | | | | | | |
| MATEUSZ FEDYK | | ON FILE | | | | | | |
| MATEUSZ FIGURA | | ON FILE | | | | | | |
| MATEUSZ FILIPIUK | | ON FILE | | | | | | |
| MATEUSZ FOLWARCZNY | | ON FILE | | | | | | |
| MATEUSZ FRANKIEWICZ | | ON FILE | | | | | | |
| MATEUSZ GALON | | ON FILE | | | | | | |
| MATEUSZ GANCARZ | | ON FILE | | | | | | |
| MATEUSZ GLAPA | | ON FILE | | | | | | |
| MATEUSZ GLUZA | | ON FILE | | | | | | |
| MATEUSZ GODZIEK | | ON FILE | | | | | | |
| MATEUSZ GOIK | | ON FILE | | | | | | |
| MATEUSZ GOJTOWSKI | | ON FILE | | | | | | |
| MATEUSZ GOLA | | ON FILE | | | | | | |
| MATEUSZ GOLASZEWSKI | | ON FILE | | | | | | |
| MATEUSZ GOŁĘBIOWSKI | | ON FILE | | | | | | |
| MATEUSZ GÓRECKI | | ON FILE | | | | | | |
| MATEUSZ GOSTYNSKI | | ON FILE | | | | | | |
| MATEUSZ IDRYJAN | | ON FILE | | | | | | |
| MATEUSZ IGNERSKI | | ON FILE | | | | | | |
| MATEUSZ JACEK PIERZCHALA | | ON FILE | | | | | | |
| MATEUSZ JACH | | ON FILE | | | | | | |
| MATEUSZ JACHYM | | ON FILE | | | | | | |
| MATEUSZ JAGODZKI | | ON FILE | | | | | | |
| MATEUSZ JEŻ | | ON FILE | | | | | | |
| MATEUSZ JEZEWSKI | | ON FILE | | | | | | |
| MATEUSZ KAMECKI | | ON FILE | | | | | | |
| MATEUSZ KAMIL MICHALAK | | ON FILE | | | | | | |
| MATEUSZ KAMINSKI | | ON FILE | | | | | | |
| MATEUSZ KANCZUGOWSKI | | ON FILE | | | | | | |
| MATEUSZ KARDAS | | ON FILE | | | | | | |
| MATEUSZ KLIMKIEWICZ | | ON FILE | | | | | | |
| MATEUSZ KLOPOTOWSKI | | ON FILE | | | | | | |
| MATEUSZ KNIEC | | ON FILE | | | | | | |
| MATEUSZ KOBIELA | | ON FILE | | | | | | |
| MATEUSZ KOCZUT | | ON FILE | | | | | | |
| MATEUSZ KOCZWARA | | ON FILE | | | | | | |
| MATEUSZ KOMARNICKI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ KONIARZ | | ON FILE | | | | | | |
| MATEUSZ KOPYCKI | | ON FILE | | | | | | |
| MATEUSZ KOSTRZEWSKI | | ON FILE | | | | | | |
| MATEUSZ KOSZ | | ON FILE | | | | | | |
| MATEUSZ KOT | | ON FILE | | | | | | |
| MATEUSZ KOWALSKI | | ON FILE | | | | | | |
| MATEUSZ KOZIOL | | ON FILE | | | | | | |
| MATEUSZ KRAKOWIAK | | ON FILE | | | | | | |
| MATEUSZ KRÓL | | ON FILE | | | | | | |
| MATEUSZ KRYSIAK | | ON FILE | | | | | | |
| MATEUSZ KUCHARSKI | | ON FILE | | | | | | |
| MATEUSZ KUĆMIERCZYK | | ON FILE | | | | | | |
| MATEUSZ KULA | | ON FILE | | | | | | |
| MATEUSZ KULIG | | ON FILE | | | | | | |
| MATEUSZ KULIŃSKI | | ON FILE | | | | | | |
| MATEUSZ KURZYCA | | ON FILE | | | | | | |
| MATEUSZ KUS | | ON FILE | | | | | | |
| MATEUSZ KWIECIEN | | ON FILE | | | | | | |
| MATEUSZ ŁASECKI | | ON FILE | | | | | | |
| MATEUSZ LEBIODA | | ON FILE | | | | | | |
| MATEUSZ ŁOPUSIŃSKI | | ON FILE | | | | | | |
| MATEUSZ LUBIEJEWSKI | | ON FILE | | | | | | |
| MATEUSZ MĄDEL | | ON FILE | | | | | | |
| MATEUSZ MAGDZIARZ | | ON FILE | | | | | | |
| MATEUSZ MAJ | | ON FILE | | | | | | |
| MATEUSZ MAJERSKI | | ON FILE | | | | | | |
| MATEUSZ MAJEWSKI | | ON FILE | | | | | | |
| MATEUSZ MAKSYMIEC | | ON FILE | | | | | | |
| MATEUSZ MAMCZUR | | ON FILE | | | | | | |
| MATEUSZ MICHAL JAMROG | | ON FILE | | | | | | |
| MATEUSZ MICHAŁOWSKI | | ON FILE | | | | | | |
| MATEUSZ MIERZWA | | ON FILE | | | | | | |
| MATEUSZ MIKUSZEWSKI | | ON FILE | | | | | | |
| MATEUSZ MŁODAWSKI | | ON FILE | | | | | | |
| MATEUSZ MURAWSKI | | ON FILE | | | | | | |
| MATEUSZ NIEBELSKI | | ON FILE | | | | | | |
| MATEUSZ NOWACKI | | ON FILE | | | | | | |
| MATEUSZ NOWAK | | ON FILE | | | | | | |
| MATEUSZ NOWAKOWSKI | | ON FILE | | | | | | |
| MATEUSZ OLEKSIUK | | ON FILE | | | | | | |
| MATEUSZ OLKOWSKI | | ON FILE | | | | | | |
| MATEUSZ OLSZEWSKI | | ON FILE | | | | | | |
| MATEUSZ OPALA | | ON FILE | | | | | | |
| MATEUSZ ORŁOWSKI | | ON FILE | | | | | | |
| MATEUSZ ORMAN | | ON FILE | | | | | | |
| MATEUSZ ORZECHOWSKI | | ON FILE | | | | | | |
| MATEUSZ OSTASZEWSKI | | ON FILE | | | | | | |
| MATEUSZ PATRYK KOZAKOWSKI | | ON FILE | | | | | | |
| MATEUSZ PAWEL GLIN | | ON FILE | | | | | | |
| MATEUSZ PAWLAK | | ON FILE | | | | | | |
| MATEUSZ PAWLUCZUK | | ON FILE | | | | | | |
| MATEUSZ PIEKARSKI | | ON FILE | | | | | | |
| MATEUSZ PILIP | | ON FILE | | | | | | |
| MATEUSZ PINIARSKI | | ON FILE | | | | | | |
| MATEUSZ PIOTR SROKA | | ON FILE | | | | | | |
| MATEUSZ PIOTR STRASZAK | | ON FILE | | | | | | |
| MATEUSZ PIOTROWSKI | | ON FILE | | | | | | |
| MATEUSZ POLLAK | | ON FILE | | | | | | |
| MATEUSZ PRZYBYLEK | | ON FILE | | | | | | |
| MATEUSZ PYTKA | | ON FILE | | | | | | |
| MATEUSZ RABĘDA | | ON FILE | | | | | | |
| MATEUSZ RABIEGA | | ON FILE | | | | | | |
| MATEUSZ REK | | ON FILE | | | | | | |
| MATEUSZ ROMANIUK | | ON FILE | | | | | | |
| MATEUSZ ROMUALD MARCZYNSKI | | ON FILE | | | | | | |
| MATEUSZ ROSOLOWSKI | | ON FILE | | | | | | |
| MATEUSZ RUTKOWSKI | | ON FILE | | | | | | |
| MATEUSZ RYBIEC | | ON FILE | | | | | | |
| MATEUSZ RYLL | | ON FILE | | | | | | |
| MATEUSZ SAJ | | ON FILE | | | | | | |
| MATEUSZ SETNIK | | ON FILE | | | | | | |
| MATEUSZ SKORCZYNSKI | | ON FILE | | | | | | |
| MATEUSZ ŚLIWKA | | ON FILE | | | | | | |
| MATEUSZ SLOWINSKI | | ON FILE | | | | | | |
| MATEUSZ SOBALA | | ON FILE | | | | | | |
| MATEUSZ SOBAN | | ON FILE | | | | | | |
| MATEUSZ SOBIERAJ | | ON FILE | | | | | | |
| MATEUSZ SOJKA | | ON FILE | | | | | | |
| MATEUSZ SOŁOWSKI | | ON FILE | | | | | | |
| MATEUSZ SOZAŃSKI | | ON FILE | | | | | | |
| MATEUSZ STANISŁAWSKI | | ON FILE | | | | | | |
| MATEUSZ STAWCZYK | | ON FILE | | | | | | |
| MATEUSZ STAWIARZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ STRZESNIEWSKI | | ON FILE | | | | | | |
| MATEUSZ SYCHA | | ON FILE | | | | | | |
| MATEUSZ SZCZESNIAK | | ON FILE | | | | | | |
| MATEUSZ SZCZOTKA | | ON FILE | | | | | | |
| MATEUSZ SZEWCZYK | | ON FILE | | | | | | |
| MATEUSZ SZYSZKA | | ON FILE | | | | | | |
| MATEUSZ TEMBOROWSKI | | ON FILE | | | | | | |
| MATEUSZ WALCZAK | | ON FILE | | | | | | |
| MATEUSZ WALESIAK | | ON FILE | | | | | | |
| MATEUSZ WAS | | ON FILE | | | | | | |
| MATEUSZ WIECZOREK | | ON FILE | | | | | | |
| MATEUSZ WINIARSKI | | ON FILE | | | | | | |
| MATEUSZ WINIARZ | | ON FILE | | | | | | |
| MATEUSZ WIŚNIEWSKI | | ON FILE | | | | | | |
| MATEUSZ WŁODARCZYK | | ON FILE | | | | | | |
| MATEUSZ WOJCIECH DOMINIK | | ON FILE | | | | | | |
| MATEUSZ WOJCIECHOWSKI | | ON FILE | | | | | | |
| MATEUSZ WOJDA | | ON FILE | | | | | | |
| MATEUSZ WOJTCZUK | | ON FILE | | | | | | |
| MATEUSZ WRÓBEL | | ON FILE | | | | | | |
| MATEUSZ WRONA | | ON FILE | | | | | | |
| MATEUSZ WYZIŃSKI | | ON FILE | | | | | | |
| MATEUSZ ZADWORNY | | ON FILE | | | | | | |
| MATEUSZ ZENON ROSSA | | ON FILE | | | | | | |
| MATEUSZ ZIELU | | ON FILE | | | | | | |
| MATEUSZ ZIOMEK | | ON FILE | | | | | | |
| MATEUSZ ZOCHOWSKI | | ON FILE | | | | | | |
| MATEYSZ FRASUNKIEWICZ | | ON FILE | | | | | | |
| MATT GLINSKI | | ON FILE | | | | | | |
| MATT WIGURA | | ON FILE | | | | | | |
| MATTEO BRUNETTI | | ON FILE | | | | | | |
| MATTEO CINUS | | ON FILE | | | | | | |
| MATTHEW KRAWCZYNSKI | | ON FILE | | | | | | |
| MATYLDA LUCZAK | | ON FILE | | | | | | |
| MAURYCY LOTYCZEWSKI | | ON FILE | | | | | | |
| MELVIN CORNEBIZE | | ON FILE | | | | | | |
| MERAB DEVADZE | | ON FILE | | | | | | |
| MERIEM SERAJ SAEED | | ON FILE | | | | | | |
| MICHAEL KLOSA | | ON FILE | | | | | | |
| MICHAEL MOGIELNICKI | | ON FILE | | | | | | |
| MICHAEL SCHEEPERS | | ON FILE | | | | | | |
| MICHAŁ ADAMCZYK | | ON FILE | | | | | | |
| MICHAL ANATOL MODESTOWICZ | | ON FILE | | | | | | |
| MICHAL ANDRZEJ CZEPUKOJC | | ON FILE | | | | | | |
| MICHAŁ ANTOŃ | | ON FILE | | | | | | |
| MICHAŁ ANTONIAK | | ON FILE | | | | | | |
| MICHAŁ ARASIMOWICZ | | ON FILE | | | | | | |
| MICHAŁ BAMBER | | ON FILE | | | | | | |
| MICHAŁ BANDZIAROWSKI | | ON FILE | | | | | | |
| MICHAL BANZ | | ON FILE | | | | | | |
| MICHAŁ BARAN | | ON FILE | | | | | | |
| MICHAL BARTKIEWICZ | | ON FILE | | | | | | |
| MICHAŁ BERNAT | | ON FILE | | | | | | |
| MICHAŁ BIAŁEK | | ON FILE | | | | | | |
| MICHAŁ BIDZIUCH | | ON FILE | | | | | | |
| MICHAŁ BIELAWSKI | | ON FILE | | | | | | |
| MICHAL BIENIEK | | ON FILE | | | | | | |
| MICHAŁ BIEŃKOWSKI | | ON FILE | | | | | | |
| MICHAŁ BŁOTNICKI | | ON FILE | | | | | | |
| MICHAŁ BOCHYNEK | | ON FILE | | | | | | |
| MICHAŁ BOCZKOWSKI | | ON FILE | | | | | | |
| MICHAL BOROWIEC | | ON FILE | | | | | | |
| MICHAL BORYCZKO | | ON FILE | | | | | | |
| MICHAŁ BOŚ | | ON FILE | | | | | | |
| MICHAL BRZOZOWSKI | | ON FILE | | | | | | |
| MICHAŁ BRZOZOWSKI | | ON FILE | | | | | | |
| MICHAL BUCZAK | | ON FILE | | | | | | |
| MICHAŁ BULIŃSKI | | ON FILE | | | | | | |
| MICHAL CEYNOWA | | ON FILE | | | | | | |
| MICHAL CHAMOW | | ON FILE | | | | | | |
| MICHAŁ CHMIELARZ | | ON FILE | | | | | | |
| MICHAL CIESLA | | ON FILE | | | | | | |
| MICHAŁ CIEŚLAWSKI | | ON FILE | | | | | | |
| MICHAL CIUPA | | ON FILE | | | | | | |
| MICHAL CYWKA | | ON FILE | | | | | | |
| MICHAŁ CZEKAJ | | ON FILE | | | | | | |
| MICHAL CZYZEWSKI | | ON FILE | | | | | | |
| MICHAL DARMOFAL | | ON FILE | | | | | | |
| MICHAL DERES | | ON FILE | | | | | | |
| MICHAŁ DZIEDZIC | | ON FILE | | | | | | |
| MICHAŁ FILIPIAK | | ON FILE | | | | | | |
| MICHAŁ FILIPOWICZ | | ON FILE | | | | | | |
| MICHAL FUDAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL GALANT | | ON FILE | | | | | | |
| MICHAL GALECKI | | ON FILE | | | | | | |
| MICHAŁ GARSTKA | | ON FILE | | | | | | |
| MICHAL GOLANSKI | | ON FILE | | | | | | |
| MICHAŁ GRENDA | | ON FILE | | | | | | |
| MICHAŁ GREŚ | | ON FILE | | | | | | |
| MICHAL GRUSZKA | | ON FILE | | | | | | |
| MICHAL GRZEGOROWSKI | | ON FILE | | | | | | |
| MICHAŁ GUNIOWSKI | | ON FILE | | | | | | |
| MICHAL HERDUS | | ON FILE | | | | | | |
| MICHAŁ HERZYK | | ON FILE | | | | | | |
| MICHAŁ HOFFMAN | | ON FILE | | | | | | |
| MICHAŁ HOLDENMAJER | | ON FILE | | | | | | |
| MICHAL HUTEK | | ON FILE | | | | | | |
| MICHAŁ HUTOWSKI | | ON FILE | | | | | | |
| MICHAŁ ILCZUK | | ON FILE | | | | | | |
| MICHAŁ IWAN | | ON FILE | | | | | | |
| MICHAŁ IWANOWSKI | | ON FILE | | | | | | |
| MICHAŁ JABŁOŃSKI | | ON FILE | | | | | | |
| MICHAL JACEK KAMIENSKI | | ON FILE | | | | | | |
| MICHAŁ JACEWICZ | | ON FILE | | | | | | |
| MICHAŁ JACHYMCZAK | | ON FILE | | | | | | |
| MICHAL JACKIEWICZ | | ON FILE | | | | | | |
| MICHAL JARZYNSKI | | ON FILE | | | | | | |
| MICHAŁ JASIELSKI | | ON FILE | | | | | | |
| MICHAŁ JAŚTAK | | ON FILE | | | | | | |
| MICHAL JELEN | | ON FILE | | | | | | |
| MICHAL JERZY BIL | | ON FILE | | | | | | |
| MICHAŁ JURCZYK | | ON FILE | | | | | | |
| MICHAŁ KALBARCZYK | | ON FILE | | | | | | |
| MICHAL KAMYCKI | | ON FILE | | | | | | |
| MICHAL KAROL LUKASIK | | ON FILE | | | | | | |
| MICHAŁ KARPOWICZ | | ON FILE | | | | | | |
| MICHAŁ KAS | | ON FILE | | | | | | |
| MICHAŁ KEMSKI | | ON FILE | | | | | | |
| MICHAŁ KOCHANOWSKI | | ON FILE | | | | | | |
| MICHAL KOCZWARA | | ON FILE | | | | | | |
| MICHAL KOJ | | ON FILE | | | | | | |
| MICHAL KOKOTT | | ON FILE | | | | | | |
| MICHAŁ KOLASIŃSKI | | ON FILE | | | | | | |
| MICHAL KOLATEK | | ON FILE | | | | | | |
| MICHAŁ KOŁB | | ON FILE | | | | | | |
| MICHAŁ KOSIOR | | ON FILE | | | | | | |
| MICHAL KOSMOWSMI | | ON FILE | | | | | | |
| MICHAL KOSTECKI | | ON FILE | | | | | | |
| MICHAŁ KOWALCZYK | | ON FILE | | | | | | |
| MICHAŁ KOWALSKI | | ON FILE | | | | | | |
| MICHAŁ KOWNACKI | | ON FILE | | | | | | |
| MICHAL KOZICKI | | ON FILE | | | | | | |
| MICHAŁ KRASIŃSKI | | ON FILE | | | | | | |
| MICHAL KRAWCZYK | | ON FILE | | | | | | |
| MICHAŁ KRUSZEWICZ | | ON FILE | | | | | | |
| MICHAL KRZAL | | ON FILE | | | | | | |
| MICHAL KRZEMINSKI | | ON FILE | | | | | | |
| MICHAL KRZYSZKOWSKI | | ON FILE | | | | | | |
| MICHAŁ KUBAS | | ON FILE | | | | | | |
| MICHAL KUKLINSKI | | ON FILE | | | | | | |
| MICHAŁ KWIATKOWSKI | | ON FILE | | | | | | |
| MICHAŁ KWIECIEŃ | | ON FILE | | | | | | |
| MICHAŁ LACH | | ON FILE | | | | | | |
| MICHAŁ LACHOWICZ | | ON FILE | | | | | | |
| MICHAŁ LATOS | | ON FILE | | | | | | |
| MICHAL LECH JAMROZ | | ON FILE | | | | | | |
| MICHAL LESLAW BERGER | | ON FILE | | | | | | |
| MICHAL LOZINSKI | | ON FILE | | | | | | |
| MICHAL MACIEJ KLIS | | ON FILE | | | | | | |
| MICHAL MACIEJEWSKI | | ON FILE | | | | | | |
| MICHAŁ MADERA | | ON FILE | | | | | | |
| MICHAL MAKAREWICZ | | ON FILE | | | | | | |
| MICHAL MALECKI | | ON FILE | | | | | | |
| MICHAŁ MANTIUK | | ON FILE | | | | | | |
| MICHAL MARCIN SZPUNAR | | ON FILE | | | | | | |
| MICHAŁ MARCINIUK | | ON FILE | | | | | | |
| MICHAL MARCZEWSKI | | ON FILE | | | | | | |
| MICHAL MARIA NICIEJEWSKI | | ON FILE | | | | | | |
| MICHAŁ MARKOWSKI | | ON FILE | | | | | | |
| MICHAŁ MAŚLANKA | | ON FILE | | | | | | |
| MICHAL MATLOKA | | ON FILE | | | | | | |
| MICHAL MATYSIAK | | ON FILE | | | | | | |
| MICHAŁ MATYSIAK | | ON FILE | | | | | | |
| MICHAL MICHALEC | | ON FILE | | | | | | |
| MICHAŁ MICHALIK | | ON FILE | | | | | | |
| MICHAL MIODUSZEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ MIROSŁAW | | ON FILE | | | | | | |
| MICHAL MIROWSKI | | ON FILE | | | | | | |
| MICHAŁ MITRUS | | ON FILE | | | | | | |
| MICHAL MOCZYDLOWSKI | | ON FILE | | | | | | |
| MICHAL MOZDZIERZ | | ON FILE | | | | | | |
| MICHAŁ MROZIŃSKI | | ON FILE | | | | | | |
| MICHAŁ NASKRĘT | | ON FILE | | | | | | |
| MICHAŁ NEUMANN | | ON FILE | | | | | | |
| MICHAL NIEMIEC | | ON FILE | | | | | | |
| MICHAŁ NOWAK | | ON FILE | | | | | | |
| MICHAL NOWAKOWSKI | | ON FILE | | | | | | |
| MICHAL NOWICKI | | ON FILE | | | | | | |
| MICHAŁ OBIELECKI | | ON FILE | | | | | | |
| MICHAL OCZKO | | ON FILE | | | | | | |
| MICHAŁ OLENIEC | | ON FILE | | | | | | |
| MICHAL ORKISZ | | ON FILE | | | | | | |
| MICHAL OSKIERA | | ON FILE | | | | | | |
| MICHAŁ OTWINOWSKI | | ON FILE | | | | | | |
| MICHAŁ PĄCZKO | | ON FILE | | | | | | |
| MICHAL PALINSKI | | ON FILE | | | | | | |
| MICHAŁ PAMUŁA | | ON FILE | | | | | | |
| MICHAL PATRYK WINNICKI | | ON FILE | | | | | | |
| MICHAL PAWEL KRAWCZYK | | ON FILE | | | | | | |
| MICHAŁ PAWELEC | | ON FILE | | | | | | |
| MICHAŁ PAWLAK | | ON FILE | | | | | | |
| MICHAL PAWLOWSKI | | ON FILE | | | | | | |
| MICHAŁ PIETRZAK | | ON FILE | | | | | | |
| MICHAL PIETRZOK | | ON FILE | | | | | | |
| MICHAL PIOTR KOWALSKI | | ON FILE | | | | | | |
| MICHAŁ PLANTA | | ON FILE | | | | | | |
| MICHAL PLEWCZYNSKI | | ON FILE | | | | | | |
| MICHAL PLONKA | | ON FILE | | | | | | |
| MICHAŁ PODCIWIŃSKI | | ON FILE | | | | | | |
| MICHAŁ POLASZEK | | ON FILE | | | | | | |
| MICHAŁ POPCZYK | | ON FILE | | | | | | |
| MICHAL POTRYKUS | | ON FILE | | | | | | |
| MICHAL PRYBA | | ON FILE | | | | | | |
| MICHAL PRZADKA | | ON FILE | | | | | | |
| MICHAŁ PRZĄDKA | | ON FILE | | | | | | |
| MICHAL PRZEKWAS | | ON FILE | | | | | | |
| MICHAL PRZETACZEK | | ON FILE | | | | | | |
| MICHAL PRZYBYLSKI | | ON FILE | | | | | | |
| MICHAŁ PRZYBYSZ | | ON FILE | | | | | | |
| MICHAŁ PUCIŁOWSKI | | ON FILE | | | | | | |
| MICHAL PULA | | ON FILE | | | | | | |
| MICHAL RODAK | | ON FILE | | | | | | |
| MICHAL ROKITA | | ON FILE | | | | | | |
| MICHAL ROKOSZ | | ON FILE | | | | | | |
| MICHAL ROSIKIEWICZ | | ON FILE | | | | | | |
| MICHAL RYMKIEWICZ | | ON FILE | | | | | | |
| MICHAL RYSZARD BRZOZOWSKI | | ON FILE | | | | | | |
| MICHAL SADOWSKI | | ON FILE | | | | | | |
| MICHAŁ SALOMON | | ON FILE | | | | | | |
| MICHAL SEK | | ON FILE | | | | | | |
| MICHAL SEKULSKI | | ON FILE | | | | | | |
| MICHAŁ SIECZKA | | ON FILE | | | | | | |
| MICHAŁ SIKORA | | ON FILE | | | | | | |
| MICHAŁ SITARZ | | ON FILE | | | | | | |
| MICHAŁ SOBALA | | ON FILE | | | | | | |
| MICHAL SOBCZAK | | ON FILE | | | | | | |
| MICHAŁ SOKOŁOWSKI | | ON FILE | | | | | | |
| MICHAŁ SOSNOWSKI | | ON FILE | | | | | | |
| MICHAŁ SOWA | | ON FILE | | | | | | |
| MICHAL STACHYRA | | ON FILE | | | | | | |
| MICHAL STASIAK | | ON FILE | | | | | | |
| MICHAL STASZALEK | | ON FILE | | | | | | |
| MICHAL STASZEWSKI | | ON FILE | | | | | | |
| MICHAL STRUK | | ON FILE | | | | | | |
| MICHAŁ SUKIENNIK | | ON FILE | | | | | | |
| MICHAŁ SYLWESTER SIKORA | | ON FILE | | | | | | |
| MICHAŁ SZATKOWSKI | | ON FILE | | | | | | |
| MICHAŁ SZCZEPAN | | ON FILE | | | | | | |
| MICHAŁ SZCZEPANIAK | | ON FILE | | | | | | |
| MICHAL SZIMING | | ON FILE | | | | | | |
| MICHAŁ SZULEJEWSKI | | ON FILE | | | | | | |
| MICHAŁ SZYMANIAK | | ON FILE | | | | | | |
| MICHAL TERLECKI | | ON FILE | | | | | | |
| MICHAŁ TOMASIK | | ON FILE | | | | | | |
| MICHAŁ TOMASZEWSKI | | ON FILE | | | | | | |
| MICHAL TOMKIEWICZ | | ON FILE | | | | | | |
| MICHAŁ TRUSZCZYŃSKI | | ON FILE | | | | | | |
| MICHAŁ TURKOWSKI | | ON FILE | | | | | | |
| MICHAŁ TUROWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ WABIŃSKI | | ON FILE | | | | | | |
| MICHAŁ WAWRZAK | | ON FILE | | | | | | |
| MICHAŁ WAWRZYNIAK | | ON FILE | | | | | | |
| MICHAŁ WDOWIAK | | ON FILE | | | | | | |
| MICHAL WEGRZYN | | ON FILE | | | | | | |
| MICHAL WESOLOWSKI | | ON FILE | | | | | | |
| MICHAŁ WIECZOREK | | ON FILE | | | | | | |
| MICHAL WIELGOSZ | | ON FILE | | | | | | |
| MICHAŁ WIENCEK | | ON FILE | | | | | | |
| MICHAL WIKLINSKI | | ON FILE | | | | | | |
| MICHAŁ WILGA | | ON FILE | | | | | | |
| MICHAŁ WILKOS | | ON FILE | | | | | | |
| MICHAŁ WINDAK | | ON FILE | | | | | | |
| MICHAŁ WIŚNIEWSKI | | ON FILE | | | | | | |
| MICHAŁ WÓJTOWICZ | | ON FILE | | | | | | |
| MICHAL WOLOSZYN | | ON FILE | | | | | | |
| MICHAŁ WOLSKI | | ON FILE | | | | | | |
| MICHAL WONS | | ON FILE | | | | | | |
| MICHAŁ WOŹNIAK | | ON FILE | | | | | | |
| MICHAL WROBLEWSKI | | ON FILE | | | | | | |
| MICHAŁ WRÓBLEWSKI | | ON FILE | | | | | | |
| MICHAŁ ZAJĄC | | ON FILE | | | | | | |
| MICHAŁ ZAŁĘGA | | ON FILE | | | | | | |
| MICHAL ZALESKI | | ON FILE | | | | | | |
| MICHAŁ ŻELAZIŃSKI | | ON FILE | | | | | | |
| MICHAŁ ŻELAZNY | | ON FILE | | | | | | |
| MICHAŁ ZELMOZER | | ON FILE | | | | | | |
| MICHAL ZIELINSKI | | ON FILE | | | | | | |
| MICHAL ZOLNOWSKI | | ON FILE | | | | | | |
| MICHAŁ ŻOŁYNIAK | | ON FILE | | | | | | |
| MICHAŁ ŻYCH | | ON FILE | | | | | | |
| MICHALINA JOANNA KUCHALSKA | | ON FILE | | | | | | |
| MICHALINA PRZYBYSZ | | ON FILE | | | | | | |
| MICHAŁPAWEL SOKÓŁ | | ON FILE | | | | | | |
| MICHELE CARRARA | | ON FILE | | | | | | |
| MIECZYSŁAW BACHANOWICZ | | ON FILE | | | | | | |
| MIECZYSŁAW PLOWIEC | | ON FILE | | | | | | |
| MIECZYSLAW POMARANSKI | | ON FILE | | | | | | |
| MIECZYSŁAW ŻUCZEK | | ON FILE | | | | | | |
| MIESZKO LASKOWSKI | | ON FILE | | | | | | |
| MIGUEL ENRIQUE SUÁREZ REYES | | ON FILE | | | | | | |
| MIHA ZEMLJIC | | ON FILE | | | | | | |
| MIKE ZAS | | ON FILE | | | | | | |
| MIKOLAJ ADAMSKI | | ON FILE | | | | | | |
| MIKOLAJ ATANASOW | | ON FILE | | | | | | |
| MIKOŁAJ BANAŚ | | ON FILE | | | | | | |
| MIKOLAJ BUKOWIECKI | | ON FILE | | | | | | |
| MIKOŁAJ CHARZYŃSKI | | ON FILE | | | | | | |
| MIKOLAJ DYK | | ON FILE | | | | | | |
| MIKOLAJ FIGURA | | ON FILE | | | | | | |
| MIKOŁAJ FIGURA | | ON FILE | | | | | | |
| MIKOŁAJ GARBACZ | | ON FILE | | | | | | |
| MIKOLAJ GOLDECKI | | ON FILE | | | | | | |
| MIKOŁAJ GÓRNY | | ON FILE | | | | | | |
| MIKOŁAJ GRONCZEWSKI | | ON FILE | | | | | | |
| MIKOLAJ JANKOWSKI | | ON FILE | | | | | | |
| MIKOŁAJ JELEŃ | | ON FILE | | | | | | |
| MIKOLAJ KACZANOWICZ | | ON FILE | | | | | | |
| MIKOŁAJ KOMAJDA | | ON FILE | | | | | | |
| MIKOŁAJ KOMISAREK | | ON FILE | | | | | | |
| MIKOŁAJ KOWAL | | ON FILE | | | | | | |
| MIKOŁAJ KULECZKA | | ON FILE | | | | | | |
| MIKOŁAJ LELITO | | ON FILE | | | | | | |
| MIKOŁAJ MARSZAŁEK | | ON FILE | | | | | | |
| MIKOŁAJ MAZUR | | ON FILE | | | | | | |
| MIKOLAJ MROCZEK | | ON FILE | | | | | | |
| MIKOLAJ PIOTR GUT | | ON FILE | | | | | | |
| MIKOLAJ PIOTR SZAREK | | ON FILE | | | | | | |
| MIKOŁAJ PUCHALSKI | | ON FILE | | | | | | |
| MIKOLAJ PUCZYNSKI | | ON FILE | | | | | | |
| MIKOLAJ PULKOWSKI | | ON FILE | | | | | | |
| MIKOŁAJ RYK | | ON FILE | | | | | | |
| MIKOLAJ SKOCZKOWSKI | | ON FILE | | | | | | |
| MIKOŁAJ SOBCZAK | | ON FILE | | | | | | |
| MIKOŁAJ SOKOŁOWSKI | | ON FILE | | | | | | |
| MIKOŁAJ SPRINGER | | ON FILE | | | | | | |
| MIKOŁAJ STANCLIK | | ON FILE | | | | | | |
| MIKOLAJ STAWOWY | | ON FILE | | | | | | |
| MIKOLAJ SZCZEPANIK | | ON FILE | | | | | | |
| MIKOLAJ SZYC | | ON FILE | | | | | | |
| MIKOŁAJ UZIAŁKO | | ON FILE | | | | | | |
| MIKOŁAJ WILCZEK | | ON FILE | | | | | | |
| MIKOŁAJ WOUBISHET | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKOLAJ ZBIEGIEN | | ON FILE | | | | | | |
| MILENA BARANOWSKA | | ON FILE | | | | | | |
| MILENA BIERNAT-BRYSKE | | ON FILE | | | | | | |
| MILENA KULINSKA | | ON FILE | | | | | | |
| MILENA PUCHALSKA | | ON FILE | | | | | | |
| MILENA ZIENTARSKA | | ON FILE | | | | | | |
| MILOSZ EDWARD WISNIEWSKI | | ON FILE | | | | | | |
| MIŁOSZ HOROSZ | | ON FILE | | | | | | |
| MILOSZ JASINSKI | | ON FILE | | | | | | |
| MIŁOSZ JUSZCZAK | | ON FILE | | | | | | |
| MIŁOSZ KAŁUCKI | | ON FILE | | | | | | |
| MIŁOSZ KUCHARSKI | | ON FILE | | | | | | |
| MIŁOSZ LAO | | ON FILE | | | | | | |
| MIŁOSZ LEWANDOWSKI | | ON FILE | | | | | | |
| MILOSZ MACIEJCZYK | | ON FILE | | | | | | |
| MILOSZ MARZYNSKI | | ON FILE | | | | | | |
| MILOSZ POPRAWSKI | | ON FILE | | | | | | |
| MIŁOSZ PRASAŁ | | ON FILE | | | | | | |
| MILOSZ ROZYCKI | | ON FILE | | | | | | |
| MILOSZ RYSZ | | ON FILE | | | | | | |
| MIŁOSZ SAKOWICZ | | ON FILE | | | | | | |
| MIŁOSZ SOJKA | | ON FILE | | | | | | |
| MILOSZ WAJMAN | | ON FILE | | | | | | |
| MIŁOSZ WIELIŃSKI | | ON FILE | | | | | | |
| MILOSZ ZMIJOWSKI | | ON FILE | | | | | | |
| MIRIAM DĄBROWA | | ON FILE | | | | | | |
| MIROSLAW ANDRZEJ KRUPINSKI | | ON FILE | | | | | | |
| MIROSLAW BZDYL | | ON FILE | | | | | | |
| MIROSLAW HARAZIM | | ON FILE | | | | | | |
| MIROSŁAW JURKIEWICZ | | ON FILE | | | | | | |
| MIROSŁAW JURKOWSKI | | ON FILE | | | | | | |
| MIROSŁAW KIERAŚ | | ON FILE | | | | | | |
| MIROSŁAW MAZUR | | ON FILE | | | | | | |
| MIROSŁAW PIĘTAK | | ON FILE | | | | | | |
| MIROSLAW PIOTR ZIEMSKI | | ON FILE | | | | | | |
| MIROSŁAW PODGÓRSKI | | ON FILE | | | | | | |
| MIROSŁAW QUANDT | | ON FILE | | | | | | |
| MIROSLAW RAGAN | | ON FILE | | | | | | |
| MIROSŁAW SKOCZYLAS | | ON FILE | | | | | | |
| MIROSŁAW SPODYMEK | | ON FILE | | | | | | |
| MIROSLAW STANEK | | ON FILE | | | | | | |
| MIROSŁAW SUŁKOWSKI | | ON FILE | | | | | | |
| MIROSŁAW TOBICZYK | | ON FILE | | | | | | |
| MIROSLAW WANAT | | ON FILE | | | | | | |
| MIROSŁAW ZIAJA | | ON FILE | | | | | | |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | | ON FILE | | | | | | |
| MIROSŁAWA DUDEK | | ON FILE | | | | | | |
| MIROSLAWA KUCHAREWICZ | | ON FILE | | | | | | |
| MOKSCHA HAACK | | ON FILE | | | | | | |
| MONIKA AUGUSTYN | | ON FILE | | | | | | |
| MONIKA BACZEWSKA-ALEXANDROPOULOU | | ON FILE | | | | | | |
| MONIKA BAKALA | | ON FILE | | | | | | |
| MONIKA BEDNARCZYK | | ON FILE | | | | | | |
| MONIKA BELKA | | ON FILE | | | | | | |
| MONIKA BIELENDA | | ON FILE | | | | | | |
| MONIKA BYCHOWSKA PULA | | ON FILE | | | | | | |
| MONIKA CEGŁOWSKA-PUNDYK | | ON FILE | | | | | | |
| MONIKA CIEŚLIK | | ON FILE | | | | | | |
| MONIKA CZERWIENIEC | | ON FILE | | | | | | |
| MONIKA DZIĘGIEL | | ON FILE | | | | | | |
| MONIKA FLORKIEWICZ | | ON FILE | | | | | | |
| MONIKA GARNYS | | ON FILE | | | | | | |
| MONIKA GLINKA | | ON FILE | | | | | | |
| MONIKA GOCZOL | | ON FILE | | | | | | |
| MONIKA JAWORSKA | | ON FILE | | | | | | |
| MONIKA KOLODZIEJ | | ON FILE | | | | | | |
| MONIKA KOSMATKA | | ON FILE | | | | | | |
| MONIKA KOSTEK-RYCHTER | | ON FILE | | | | | | |
| MONIKA KOWALCZYK | | ON FILE | | | | | | |
| MONIKA KUNECKA | | ON FILE | | | | | | |
| MONIKA MACIEJEWSKA | | ON FILE | | | | | | |
| MONIKA MAJ | | ON FILE | | | | | | |
| MONIKA MAJEWSKA | | ON FILE | | | | | | |
| MONIKA MALGORZATA PIECHOCKA | | ON FILE | | | | | | |
| MONIKA MICHALAK | | ON FILE | | | | | | |
| MONIKA MROCZKOWSKA | | ON FILE | | | | | | |
| MONIKA NOWICKA-FILUS | | ON FILE | | | | | | |
| MONIKA OBNISKA | | ON FILE | | | | | | |
| MONIKA OZIEMKOWSKA | | ON FILE | | | | | | |
| MONIKA PACKOWSKA | | ON FILE | | | | | | |
| MONIKA PĄCZEK | | ON FILE | | | | | | |
| MONIKA PATRYCJA JASINSKA | | ON FILE | | | | | | |
| MONIKA PERLIKOWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONIKA RADECKA | | ON FILE | | | | | | |
| MONIKA RADOSŁAWA CICHOCKA | | ON FILE | | | | | | |
| MONIKA SIEMIŃSKA | | ON FILE | | | | | | |
| MONIKA SZAFRAŃSKA | | ON FILE | | | | | | |
| MONIKA SZYMANOWICZ | | ON FILE | | | | | | |
| MONIKA TOMKOWSKA | | ON FILE | | | | | | |
| MONIKA WINIARSKA | | ON FILE | | | | | | |
| MONIKA ZIARKO-TRYBUŚ | | ON FILE | | | | | | |
| MONIKA ZIELINSKA | | ON FILE | | | | | | |
| MONIKA ZIELIŃSKA | | ON FILE | | | | | | |
| MUNKHTSETSEG TUMURSUKH | | ON FILE | | | | | | |
| MYKHAILO KOTLIAROV | | ON FILE | | | | | | |
| MYKHAILO PARKHOMENKO | | ON FILE | | | | | | |
| MYKHAILO STROGUSH | | ON FILE | | | | | | |
| MYKHAYLO PUKAYLO | | ON FILE | | | | | | |
| MYKOLA ANDRIUSHCHENKO | | ON FILE | | | | | | |
| MYKOLA CHAIKA | | ON FILE | | | | | | |
| MYKYTA CHUBENKO | | ON FILE | | | | | | |
| NADIA DA RUI | | ON FILE | | | | | | |
| NADIA KOPERSKA | | ON FILE | | | | | | |
| NATALIA BEREDA | | ON FILE | | | | | | |
| NATALIA BRODZIŃSKA | | ON FILE | | | | | | |
| NATALIA CYBULSKA | | ON FILE | | | | | | |
| NATALIA DASZYKOWSKA | | ON FILE | | | | | | |
| NATALIA GABRYŚ | | ON FILE | | | | | | |
| NATALIA GRAZYNA NOWAK | | ON FILE | | | | | | |
| NATALIA HALUSZKA | | ON FILE | | | | | | |
| NATALIA HANULOK | | ON FILE | | | | | | |
| NATALIA HARATEH | | ON FILE | | | | | | |
| NATALIA JAREMEK | | ON FILE | | | | | | |
| NATALIA KACZMARSKA | | ON FILE | | | | | | |
| NATALIA KATARZYNA WILCZYŃSKA | | ON FILE | | | | | | |
| NATALIA KISZKA | | ON FILE | | | | | | |
| NATALIA KONIECZNA | | ON FILE | | | | | | |
| NATALIA KUC | | ON FILE | | | | | | |
| NATALIA MADEJA | | ON FILE | | | | | | |
| NATALIA MAJCHERSKA | | ON FILE | | | | | | |
| NATALIA MAKOWSKA | | ON FILE | | | | | | |
| NATALIA MALINOWSKA | | ON FILE | | | | | | |
| NATALIA MARCZYK | | ON FILE | | | | | | |
| NATALIA MLOCEK | | ON FILE | | | | | | |
| NATALIA NALEWAJSKA | | ON FILE | | | | | | |
| NATALIA NIEMIROWSKA | | ON FILE | | | | | | |
| NATALIA NIEWOLNA | | ON FILE | | | | | | |
| NATALIA NOWAK | | ON FILE | | | | | | |
| NATALIA OCHOCKA | | ON FILE | | | | | | |
| NATALIA PABICH | | ON FILE | | | | | | |
| NATALIA RADZIECHOWSKA | | ON FILE | | | | | | |
| NATALIA ROGALSKA | | ON FILE | | | | | | |
| NATALIA ROGOWSKA | | ON FILE | | | | | | |
| NATALIA SAMULSKA | | ON FILE | | | | | | |
| NATALIA SIENKIEL | | ON FILE | | | | | | |
| NATALIA SOŁTYSEK | | ON FILE | | | | | | |
| NATALIA STEFANOVYCH | | ON FILE | | | | | | |
| NATALIA SZULC | | ON FILE | | | | | | |
| NATALIA TICHANOW | | ON FILE | | | | | | |
| NATALIA WOLNIEWICZ | | ON FILE | | | | | | |
| NATALIA WOŚ | | ON FILE | | | | | | |
| NATALIA ZIELINSKA | | ON FILE | | | | | | |
| NATALIIA HAVRYLENKO | | ON FILE | | | | | | |
| NATALIIA NAUMOVA | | ON FILE | | | | | | |
| NATALIIA TKACHUK | | ON FILE | | | | | | |
| NATALIIA VOLOSHYNA | | ON FILE | | | | | | |
| NATALLIA ZHYTKEVICH | | ON FILE | | | | | | |
| NATASZA MILLAN | | ON FILE | | | | | | |
| NAZIM MUSTAPHAEVI | | ON FILE | | | | | | |
| NELA PEREPLYS | | ON FILE | | | | | | |
| NEVILLE MUDERERE | | ON FILE | | | | | | |
| NICOLAS JERZYK | | ON FILE | | | | | | |
| NIKITA ABROSIMOV | | ON FILE | | | | | | |
| NIKODEM KLESZCZYŃSKI | | ON FILE | | | | | | |
| NIKODEM MAŁODOBRY | | ON FILE | | | | | | |
| NIKODEM WOJTALSKI | | ON FILE | | | | | | |
| NIKODEM ZDZIEBORSKI | | ON FILE | | | | | | |
| NIKODEM ZEGZDA | | ON FILE | | | | | | |
| NIKOLA LISZKIEWICZ | | ON FILE | | | | | | |
| NIKOLA PROKOPOWICZ | | ON FILE | | | | | | |
| NIKOLAY VINOGRADSKIY | | ON FILE | | | | | | |
| NIKOLOZ ASTAMIDZE | | ON FILE | | | | | | |
| NILS KWARCIAK | | ON FILE | | | | | | |
| NINA SKUZA | | ON FILE | | | | | | |
| NINO KVAVADZE | | ON FILE | | | | | | |
| NODI G | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORBERT BASIAGA | | ON FILE | | | | | | |
| NORBERT BRZESKI | | ON FILE | | | | | | |
| NORBERT GALANCIAK | | ON FILE | | | | | | |
| NORBERT JANKOWSKI | | ON FILE | | | | | | |
| NORBERT KORNACKI | | ON FILE | | | | | | |
| NORBERT MLOSTEK | | ON FILE | | | | | | |
| NORBERT MURLEWSKI | | ON FILE | | | | | | |
| NORBERT PASZKOWSKI | | ON FILE | | | | | | |
| NORBERT PIOTR PIETRASIK | | ON FILE | | | | | | |
| NORBERT SKOP | | ON FILE | | | | | | |
| NORBERT ŚWIDERSKI | | ON FILE | | | | | | |
| NORBERT WIKTOR | | ON FILE | | | | | | |
| NORBERT WOJNAR | | ON FILE | | | | | | |
| NORBERTO CLARK CUEVAS | | ON FILE | | | | | | |
| OKTAWIA KOŃCZAK | | ON FILE | | | | | | |
| OKTAWIUSZ STAIŃSKI | | ON FILE | | | | | | |
| OLA HAUKLAND | | ON FILE | | | | | | |
| OLAF DRABEK | | ON FILE | | | | | | |
| OLAF MELLER | | ON FILE | | | | | | |
| OLAF RYZNAR | | ON FILE | | | | | | |
| OLEH BOICHYN | | ON FILE | | | | | | |
| OLEKSANDR KUZMYCH | | ON FILE | | | | | | |
| OLEKSANDR MALENKO | | ON FILE | | | | | | |
| OLEKSANDR SAVCHUK | | ON FILE | | | | | | |
| OLEKSANDR YAKOVYSHYN | | ON FILE | | | | | | |
| OLEKSII SHUM | | ON FILE | | | | | | |
| OLEXIY BARANOV | | ON FILE | | | | | | |
| OLGA GLONEK | | ON FILE | | | | | | |
| OLGA GLUSZEK | | ON FILE | | | | | | |
| OLGA ILCHYSHYN | | ON FILE | | | | | | |
| OLGA KOPTIUK | | ON FILE | | | | | | |
| OLGA SZAFRAŃSKA | | ON FILE | | | | | | |
| OLGA TOMALAK-TORBA | | ON FILE | | | | | | |
| OLHA KOVALYSHYN | | ON FILE | | | | | | |
| OLHA KRASILNYK | | ON FILE | | | | | | |
| OLIVER SLAWINSKI | | ON FILE | | | | | | |
| OLIVER WIECH | | ON FILE | | | | | | |
| OLIWIA DZIANACH | | ON FILE | | | | | | |
| OLIWIA JANASZEK | | ON FILE | | | | | | |
| OLIWIA JANKOWSKA | | ON FILE | | | | | | |
| OLIWIA KLECZEWSKA | | ON FILE | | | | | | |
| OLIWIA NOWAKOWSKA | | ON FILE | | | | | | |
| OLIWIA PRZYSTALSKA | | ON FILE | | | | | | |
| OLIWIA SIEMIASZKO | | ON FILE | | | | | | |
| OLIWIA SZNABEL | | ON FILE | | | | | | |
| OLUWASEUN AYOTUNDE | | ON FILE | | | | | | |
| OPALA SZYMON | | ON FILE | | | | | | |
| OSCAR JENSEN | | ON FILE | | | | | | |
| OSCAR MYRNA | | ON FILE | | | | | | |
| OSKAR BASZAK | | ON FILE | | | | | | |
| OSKAR CEZARY TRACZYKOWSKI | | ON FILE | | | | | | |
| OSKAR CHYBOWSKI | | ON FILE | | | | | | |
| OSKAR HEJMOWSKI | | ON FILE | | | | | | |
| OSKAR JANIAK | | ON FILE | | | | | | |
| OSKAR JARCZYK | | ON FILE | | | | | | |
| OSKAR MIESZAŁA | | ON FILE | | | | | | |
| OSKAR NIGLUS | | ON FILE | | | | | | |
| OSKAR ORACZEWSKI | | ON FILE | | | | | | |
| OSKAR RUDNICKI | | ON FILE | | | | | | |
| OSKAR RUDZIŃSKI | | ON FILE | | | | | | |
| OSKAR SZEWCZYK | | ON FILE | | | | | | |
| OSKAR SZYMCZYK | | ON FILE | | | | | | |
| OWIDIUSZ OKŁOTA | | ON FILE | | | | | | |
| OZAN TELLIOGLU | | ON FILE | | | | | | |
| PAJĄCZKOWSKI KONRAD | | ON FILE | | | | | | |
| PAMELA POWOLNA | | ON FILE | | | | | | |
| PATRYCJA BALMAS | | ON FILE | | | | | | |
| PATRYCJA BARAŃSKA | | ON FILE | | | | | | |
| PATRYCJA BOGUNIA | | ON FILE | | | | | | |
| PATRYCJA BORZUCKI | | ON FILE | | | | | | |
| PATRYCJA DUDEK | | ON FILE | | | | | | |
| PATRYCJA FRANCZAK | | ON FILE | | | | | | |
| PATRYCJA KROCZEK | | ON FILE | | | | | | |
| PATRYCJA KSIĘŻYK | | ON FILE | | | | | | |
| PATRYCJA KUSYK | | ON FILE | | | | | | |
| PATRYCJA LORENZ | | ON FILE | | | | | | |
| PATRYCJA MARIOLA SYMULA | | ON FILE | | | | | | |
| PATRYCJA NIKOLA JUSZCZYSZYN | | ON FILE | | | | | | |
| PATRYCJA PECOLD | | ON FILE | | | | | | |
| PATRYCJA SAPIERZYŃSKA | | ON FILE | | | | | | |
| PATRYCJA SIERADZKA | | ON FILE | | | | | | |
| PATRYCJA SŁOMSKA | | ON FILE | | | | | | |
| PATRYCJA STEYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRYCJA SZCZEPANEK | | ON FILE | | | | | | |
| PATRYCJA SZULC | | ON FILE | | | | | | |
| PATRYCJA TREPA | | ON FILE | | | | | | |
| PATRYCJA WANDA OLEDZKA | | ON FILE | | | | | | |
| PATRYCJA WOJCIECHOWSKA | | ON FILE | | | | | | |
| PATRYCJA WOZNIAK | | ON FILE | | | | | | |
| PATRYCJUSZ KOSUN | | ON FILE | | | | | | |
| PATRYCJUSZ NIEBYT | | ON FILE | | | | | | |
| PATRYK ADAM HAJDUK | | ON FILE | | | | | | |
| PATRYK ADRIAN MICHALIK | | ON FILE | | | | | | |
| PATRYK BALIGA | | ON FILE | | | | | | |
| PATRYK BERA | | ON FILE | | | | | | |
| PATRYK BIAŁAS | | ON FILE | | | | | | |
| PATRYK BIENIEK | | ON FILE | | | | | | |
| PATRYK BIJAK | | ON FILE | | | | | | |
| PATRYK BOBEK | | ON FILE | | | | | | |
| PATRYK CHELMECKI | | ON FILE | | | | | | |
| PATRYK CZMOCHOWSKI | | ON FILE | | | | | | |
| PATRYK DAWCZAK | | ON FILE | | | | | | |
| PATRYK DOMINIK KESKA | | ON FILE | | | | | | |
| PATRYK DONOCIK | | ON FILE | | | | | | |
| PATRYK DZIKOWSKI | | ON FILE | | | | | | |
| PATRYK FIJOŁEK | | ON FILE | | | | | | |
| PATRYK FROŃ | | ON FILE | | | | | | |
| PATRYK FUTA | | ON FILE | | | | | | |
| PATRYK GAPIŃSKI | | ON FILE | | | | | | |
| PATRYK GŁOS | | ON FILE | | | | | | |
| PATRYK GOCZOŁ | | ON FILE | | | | | | |
| PATRYK GRABOWSKI | | ON FILE | | | | | | |
| PATRYK GRELEWICZ | | ON FILE | | | | | | |
| PATRYK HAWROT | | ON FILE | | | | | | |
| PATRYK JACEK FUTA | | ON FILE | | | | | | |
| PATRYK JAKUB KALINSKI | | ON FILE | | | | | | |
| PATRYK KALISZ | | ON FILE | | | | | | |
| PATRYK KALUZA | | ON FILE | | | | | | |
| PATRYK KAŁUŻA | | ON FILE | | | | | | |
| PATRYK KASZYNSKI | | ON FILE | | | | | | |
| PATRYK KIESZONKOWSKI | | ON FILE | | | | | | |
| PATRYK KOPKA | | ON FILE | | | | | | |
| PATRYK KRAUS | | ON FILE | | | | | | |
| PATRYK KUBICKI | | ON FILE | | | | | | |
| PATRYK KUBISIAK | | ON FILE | | | | | | |
| PATRYK KYCIA | | ON FILE | | | | | | |
| PATRYK LENARCZYK | | ON FILE | | | | | | |
| PATRYK LEWIROWSKI | | ON FILE | | | | | | |
| PATRYK LIS | | ON FILE | | | | | | |
| PATRYK MARCIN JACKOWSKI | | ON FILE | | | | | | |
| PATRYK MATYJASZCZYK | | ON FILE | | | | | | |
| PATRYK MIAKIENKO | | ON FILE | | | | | | |
| PATRYK MICHALIK | | ON FILE | | | | | | |
| PATRYK MIECZKOWSKI | | ON FILE | | | | | | |
| PATRYK MORUSIEWICZ | | ON FILE | | | | | | |
| PATRYK ORŁOWICZ | | ON FILE | | | | | | |
| PATRYK OSENDOWSKI | | ON FILE | | | | | | |
| PATRYK PAPIEŻ | | ON FILE | | | | | | |
| PATRYK PATALAG | | ON FILE | | | | | | |
| PATRYK PIEC | | ON FILE | | | | | | |
| PATRYK PIECUCH | | ON FILE | | | | | | |
| PATRYK PIETNOCZKO | | ON FILE | | | | | | |
| PATRYK PIETRZYK | | ON FILE | | | | | | |
| PATRYK PIKULSKI | | ON FILE | | | | | | |
| PATRYK PIOTR GRABOWSKI | | ON FILE | | | | | | |
| PATRYK PLEWKA | | ON FILE | | | | | | |
| PATRYK PODGÓRSKI | | ON FILE | | | | | | |
| PATRYK POLEK | | ON FILE | | | | | | |
| PATRYK PRZYBOROWSKI | | ON FILE | | | | | | |
| PATRYK ROZWADOWSKI | | ON FILE | | | | | | |
| PATRYK SIUDZINSKI | | ON FILE | | | | | | |
| PATRYK SKOWROŃSKI | | ON FILE | | | | | | |
| PATRYK SKRZYNIARZ | | ON FILE | | | | | | |
| PATRYK SŁOWIKOWSKI | | ON FILE | | | | | | |
| PATRYK SMOLIŃSKI | | ON FILE | | | | | | |
| PATRYK SOBCZAK | | ON FILE | | | | | | |
| PATRYK SOBECKI | | ON FILE | | | | | | |
| PATRYK SONDEJ | | ON FILE | | | | | | |
| PATRYK STARCZYŃSKI | | ON FILE | | | | | | |
| PATRYK SUPIŃSKI | | ON FILE | | | | | | |
| PATRYK SZCZEPANCZYK | | ON FILE | | | | | | |
| PATRYK SZELAGOWSKI | | ON FILE | | | | | | |
| PATRYK TABOR | | ON FILE | | | | | | |
| PATRYK TATARZYŃSKI | | ON FILE | | | | | | |
| PATRYK TOMASZ PISZCZATOWSKI | | ON FILE | | | | | | |
| PATRYK TRUSZKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRYK TURKOWIAK | | ON FILE | | | | | | |
| PATRYK TWAROWSKI | | ON FILE | | | | | | |
| PATRYK TYBORA | | ON FILE | | | | | | |
| PATRYK TYBURSKI | | ON FILE | | | | | | |
| PATRYK TYLEC | | ON FILE | | | | | | |
| PATRYK TYMKO | | ON FILE | | | | | | |
| PATRYK WARDZIŃSKI | | ON FILE | | | | | | |
| PATRYK WIECZYŃSKI | | ON FILE | | | | | | |
| PATRYK WILLIAMS | | ON FILE | | | | | | |
| PATRYK WINIARCZYK | | ON FILE | | | | | | |
| PATRYK WINSKI | | ON FILE | | | | | | |
| PATRYK WŁODARCZYK | | ON FILE | | | | | | |
| PATRYK WÓJCIK | | ON FILE | | | | | | |
| PATRYK WOJDA | | ON FILE | | | | | | |
| PATRYK WRONA | | ON FILE | | | | | | |
| PATRYK ZACKIEWICZ | | ON FILE | | | | | | |
| PATRYK ŻAK | | ON FILE | | | | | | |
| PATRYK ZIELIŃSKI | | ON FILE | | | | | | |
| PAUL DENSLEY | | ON FILE | | | | | | |
| PAULA KOTALA | | ON FILE | | | | | | |
| PAULA PASZKOWSKA | | ON FILE | | | | | | |
| PAULINA ALEKSANDRA WILKOSZ | | ON FILE | | | | | | |
| PAULINA BILICKA-JAWOR | | ON FILE | | | | | | |
| PAULINA CHUDOBSKA | | ON FILE | | | | | | |
| PAULINA DROZDZOWSKA | | ON FILE | | | | | | |
| PAULINA DUDKIEWICZ | | ON FILE | | | | | | |
| PAULINA DWORAKOWSKA | | ON FILE | | | | | | |
| PAULINA FULCZYK | | ON FILE | | | | | | |
| PAULINA GRABARCZYK | | ON FILE | | | | | | |
| PAULINA HAŁACZYNOWSKA | | ON FILE | | | | | | |
| PAULINA KISIAK | | ON FILE | | | | | | |
| PAULINA KOBEK | | ON FILE | | | | | | |
| PAULINA KRAKOWIAK | | ON FILE | | | | | | |
| PAULINA LASON | | ON FILE | | | | | | |
| PAULINA MALISZEWSKA | | ON FILE | | | | | | |
| PAULINA NOWAK | | ON FILE | | | | | | |
| PAULINA PODOLSKA | | ON FILE | | | | | | |
| PAULINA SIWIERA | | ON FILE | | | | | | |
| PAULINA SKÓRA | | ON FILE | | | | | | |
| PAULINA SKWAREK | | ON FILE | | | | | | |
| PAULINA SZCZUTOWSKA | | ON FILE | | | | | | |
| PAULINA WARCZAK | | ON FILE | | | | | | |
| PAVLO KRULIKEVYCH | | ON FILE | | | | | | |
| PAVLO YUSHCHENKO | | ON FILE | | | | | | |
| PAWEŁ ADAMCZEWSKI | | ON FILE | | | | | | |
| PAWEL ADAMKIEWICZ | | ON FILE | | | | | | |
| PAWEL ADRIAN SIEROCKI | | ON FILE | | | | | | |
| PAWEL ANDRYSIEWICZ | | ON FILE | | | | | | |
| PAWEL ANTONI MATUSZCZAK | | ON FILE | | | | | | |
| PAWEŁ ARCISZEWSKI | | ON FILE | | | | | | |
| PAWEL ARMATYS | | ON FILE | | | | | | |
| PAWEŁ BADENKO | | ON FILE | | | | | | |
| PAWEŁ BAGIŃSKI | | ON FILE | | | | | | |
| PAWEL BAGNIUK | | ON FILE | | | | | | |
| PAWEŁ BALCZUN | | ON FILE | | | | | | |
| PAWEŁ BEDER | | ON FILE | | | | | | |
| PAWEŁ BEDNARCZYK | | ON FILE | | | | | | |
| PAWEL BEDNAREK | | ON FILE | | | | | | |
| PAWEŁ BIAŁOBŁOCKI | | ON FILE | | | | | | |
| PAWEŁ BŁAŻEWICZ | | ON FILE | | | | | | |
| PAWEŁ BOGUSŁAWSKI | | ON FILE | | | | | | |
| PAWEL BOND | | ON FILE | | | | | | |
| PAWEL BONK | | ON FILE | | | | | | |
| PAWEŁ BORECKI | | ON FILE | | | | | | |
| PAWEL BORKOWSKI | | ON FILE | | | | | | |
| PAWEL BOROS | | ON FILE | | | | | | |
| PAWEŁ BRANDYS | | ON FILE | | | | | | |
| PAWEŁ BROŻEK | | ON FILE | | | | | | |
| PAWEL BRZYSKI | | ON FILE | | | | | | |
| PAWEL BUDNY | | ON FILE | | | | | | |
| PAWEŁ BUDZICH | | ON FILE | | | | | | |
| PAWEŁ BUJNOWSKI | | ON FILE | | | | | | |
| PAWEŁ BURACZYŃSKI | | ON FILE | | | | | | |
| PAWEL CHODACKI | | ON FILE | | | | | | |
| PAWEL CHRZASZCZ | | ON FILE | | | | | | |
| PAWEL CHUDZIKOWSKI | | ON FILE | | | | | | |
| PAWEL CIECHAN | | ON FILE | | | | | | |
| PAWEL CIECHANOWSKI | | ON FILE | | | | | | |
| PAWEŁ CIEPŁOWSKI | | ON FILE | | | | | | |
| PAWEŁ CIEŚLIŃSKI | | ON FILE | | | | | | |
| PAWEL COPIJA | | ON FILE | | | | | | |
| PAWEL CZAPLICKI | | ON FILE | | | | | | |
| PAWEŁ CZECZKO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAWEL DEMBCZYNSKI | | ON FILE | | | | | | |
| PAWEL DLUZNIEWSKI | | ON FILE | | | | | | |
| PAWEŁ DOMAŃSKI PDBEATLE6 | | ON FILE | | | | | | |
| PAWEŁ DOMIN | | ON FILE | | | | | | |
| PAWEŁ DORAWA | | ON FILE | | | | | | |
| PAWEL DRELICH | | ON FILE | | | | | | |
| PAWEL DYJAK | | ON FILE | | | | | | |
| PAWEŁ DZIEDZIC | | ON FILE | | | | | | |
| PAWEŁ DZINROK | | ON FILE | | | | | | |
| PAWEŁ DŻUMAN | | ON FILE | | | | | | |
| PAWEL ELERT | | ON FILE | | | | | | |
| PAWEŁ FALKO | | ON FILE | | | | | | |
| PAWEŁ FIEDOREK | | ON FILE | | | | | | |
| PAWEŁ GĄSIEWSKI | | ON FILE | | | | | | |
| PAWEL GAWRONSKI | | ON FILE | | | | | | |
| PAWEL GESZKA | | ON FILE | | | | | | |
| PAWEŁ GIEŁAŻYS | | ON FILE | | | | | | |
| PAWEŁ GOŁDYN | | ON FILE | | | | | | |
| PAWEŁ GOLICZ | | ON FILE | | | | | | |
| PAWEL GORECKI | | ON FILE | | | | | | |
| PAWEŁ GRABARCZYK | | ON FILE | | | | | | |
| PAWEŁ GROCHOWSKI | | ON FILE | | | | | | |
| PAWEL GRZEGORZ SOSNECKI | | ON FILE | | | | | | |
| PAWEŁ GRZONA | | ON FILE | | | | | | |
| PAWEŁ GUBAŁA | | ON FILE | | | | | | |
| PAWEL GUCWA | | ON FILE | | | | | | |
| PAWEŁ GWIAZDOWSKI | | ON FILE | | | | | | |
| PAWEL HAPONIK | | ON FILE | | | | | | |
| PAWEŁ HOLC | | ON FILE | | | | | | |
| PAWEL HOROSZ | | ON FILE | | | | | | |
| PAWEŁ HUBAR | | ON FILE | | | | | | |
| PAWEŁ HUBER | | ON FILE | | | | | | |
| PAWEL IWANCZUK | | ON FILE | | | | | | |
| PAWEŁ JACKOWSKI | | ON FILE | | | | | | |
| PAWEŁ JACZKOWSKI | | ON FILE | | | | | | |
| PAWEL JADCZAK | | ON FILE | | | | | | |
| PAWEL JAN TRZEBINSKI | | ON FILE | | | | | | |
| PAWEŁ JANDA | | ON FILE | | | | | | |
| PAWEŁ JANKOWSKI | | ON FILE | | | | | | |
| PAWEŁ KAJETANCZYK | | ON FILE | | | | | | |
| PAWEL KAROL NOWAK | | ON FILE | | | | | | |
| PAWEŁ KICIA | | ON FILE | | | | | | |
| PAWEŁ KIELAK | | ON FILE | | | | | | |
| PAWEŁ KLECHA | | ON FILE | | | | | | |
| PAWEŁ KŁOS | | ON FILE | | | | | | |
| PAWEŁ KNOP | | ON FILE | | | | | | |
| PAWEŁ KOKOSZA | | ON FILE | | | | | | |
| PAWEŁ KOMOSZEWSKI | | ON FILE | | | | | | |
| PAWEŁ KONIECZNY | | ON FILE | | | | | | |
| PAWEŁ KOPICZAK | | ON FILE | | | | | | |
| PAWEL KORALEWSKI | | ON FILE | | | | | | |
| PAWEŁ KORZENIOWSKI | | ON FILE | | | | | | |
| PAWEŁ KOŚCIÓŁEK | | ON FILE | | | | | | |
| PAWEŁ KOWALSKI | | ON FILE | | | | | | |
| PAWEŁ KOWZAN | | ON FILE | | | | | | |
| PAWEŁ KOZAK | | ON FILE | | | | | | |
| PAWEL KOZAWSKI | | ON FILE | | | | | | |
| PAWEL KOZLOWSKI | | ON FILE | | | | | | |
| PAWEL KOZULKO | | ON FILE | | | | | | |
| PAWEL KRAWCZYK | | ON FILE | | | | | | |
| PAWEŁ KRZYWOSZ | | ON FILE | | | | | | |
| PAWEŁ KSIĄŻEK | | ON FILE | | | | | | |
| PAWEŁ KUBICZ | | ON FILE | | | | | | |
| PAWEŁ KUCHARCZYK | | ON FILE | | | | | | |
| PAWEŁ KUCHARSKI | | ON FILE | | | | | | |
| PAWEL KUKLIK | | ON FILE | | | | | | |
| PAWEŁ KURZYCA | | ON FILE | | | | | | |
| PAWEŁ KUSZKA | | ON FILE | | | | | | |
| PAWEŁ ŁASKI | | ON FILE | | | | | | |
| PAWEL LASKOWSKI | | ON FILE | | | | | | |
| PAWEŁ ŁASKUDA | | ON FILE | | | | | | |
| PAWEŁ LECHOWICZ | | ON FILE | | | | | | |
| PAWEL LECKI | | ON FILE | | | | | | |
| PAWEŁ LEGUTKO | | ON FILE | | | | | | |
| PAWEŁ LEŚNIAK | | ON FILE | | | | | | |
| PAWEŁ LIPOWCZAN | | ON FILE | | | | | | |
| PAWEŁ LISIEWICZ | | ON FILE | | | | | | |
| PAWEŁ LITWINOWICZ | | ON FILE | | | | | | |
| PAWEL LORENCEN | | ON FILE | | | | | | |
| PAWEŁ ŁUCARZ | | ON FILE | | | | | | |
| PAWEL LUKASZ KASPRZAK | | ON FILE | | | | | | |
| PAWEŁ ŁUNIEWSKI | | ON FILE | | | | | | |
| PAWEŁ MACIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAWEŁ MACIEJEWSKI | | ON FILE | | | | | | |
| PAWEŁ MAGIERA | | ON FILE | | | | | | |
| PAWEŁ MALCZUK | | ON FILE | | | | | | |
| PAWEŁ MALINOWSKI | | ON FILE | | | | | | |
| PAWEŁ MANIORA | | ON FILE | | | | | | |
| PAWEL MARCIN SOLTYSIAK | | ON FILE | | | | | | |
| PAWEŁ MAREK JAWOREK | | ON FILE | | | | | | |
| PAWEŁ MAZUR | | ON FILE | | | | | | |
| PAWEL MELON | | ON FILE | | | | | | |
| PAWEŁ MICHALIK | | ON FILE | | | | | | |
| PAWEŁ MICHOCKI | | ON FILE | | | | | | |
| PAWEŁ MICHURSKI | | ON FILE | | | | | | |
| PAWEL MIROSLAW SZUTENBERG | | ON FILE | | | | | | |
| PAWEŁ MŁYŃCZAK | | ON FILE | | | | | | |
| PAWEL MURAWSKI | | ON FILE | | | | | | |
| PAWEL NALEWAJKO | | ON FILE | | | | | | |
| PAWEL NIEBYLSKI | | ON FILE | | | | | | |
| PAWEŁ NIESTRÓJ | | ON FILE | | | | | | |
| PAWEŁ NIEWĘGŁOWSKI | | ON FILE | | | | | | |
| PAWEL NOWAK | | ON FILE | | | | | | |
| PAWEŁ O. | | ON FILE | | | | | | |
| PAWEL OGONOWSKI | | ON FILE | | | | | | |
| PAWEŁ OKOŃSKI | | ON FILE | | | | | | |
| PAWEŁ OLESZCZYK | | ON FILE | | | | | | |
| PAWEŁ OLSZEWSKI | | ON FILE | | | | | | |
| PAWEŁ OPASKA | | ON FILE | | | | | | |
| PAWEŁ ORCHOWSKI | | ON FILE | | | | | | |
| PAWEŁ ORMIŃSKI | | ON FILE | | | | | | |
| PAWEŁ OSTRZYNIEWSKI | | ON FILE | | | | | | |
| PAWEŁ OTULAK | | ON FILE | | | | | | |
| PAWEŁ OWSIANKA | | ON FILE | | | | | | |
| PAWEŁ PAJCZYK | | ON FILE | | | | | | |
| PAWEŁ PAPIERZ | | ON FILE | | | | | | |
| PAWEŁ PAWLAK | | ON FILE | | | | | | |
| PAWEL PELCZARSKI | | ON FILE | | | | | | |
| PAWEŁ PEŁKA | | ON FILE | | | | | | |
| PAWEŁ PIASECKI | | ON FILE | | | | | | |
| PAWEŁ PIECHOCKI | | ON FILE | | | | | | |
| PAWEŁ PIEKOSZEWSKI | | ON FILE | | | | | | |
| PAWEŁ PIEKUT | | ON FILE | | | | | | |
| PAWEŁ PIELKA | | ON FILE | | | | | | |
| PAWEL PIENKOWSKI | | ON FILE | | | | | | |
| PAWEŁ PIETRAS | | ON FILE | | | | | | |
| PAWEL PIETRASIAK | | ON FILE | | | | | | |
| PAWEŁ PIKUŁA | | ON FILE | | | | | | |
| PAWEŁ PILCH | | ON FILE | | | | | | |
| PAWEL PIOTR BELCZAK | | ON FILE | | | | | | |
| PAWEL PIOTR GABOR | | ON FILE | | | | | | |
| PAWEL PIOTR SLAWNIAK | | ON FILE | | | | | | |
| PAWEŁ PIWOWARSKI | | ON FILE | | | | | | |
| PAWEŁ PLEŚNIAK | | ON FILE | | | | | | |
| PAWEŁ PŁOCKI | | ON FILE | | | | | | |
| PAWEŁ PŁOSKOŃ | | ON FILE | | | | | | |
| PAWEŁ POKORA | | ON FILE | | | | | | |
| PAWEL POLOK | | ON FILE | | | | | | |
| PAWEŁ POTOCKI | | ON FILE | | | | | | |
| PAWEŁ PUSTELNIK | | ON FILE | | | | | | |
| PAWEL PYZIK | | ON FILE | | | | | | |
| PAWEŁ RAK | | ON FILE | | | | | | |
| PAWEŁ REĆKO | | ON FILE | | | | | | |
| PAWEL REJAK | | ON FILE | | | | | | |
| PAWEL ROBERT EFISZOW | | ON FILE | | | | | | |
| PAWEŁ ROSOWSKI | | ON FILE | | | | | | |
| PAWEŁ RUSINOWSKI | | ON FILE | | | | | | |
| PAWEŁ RUTKOWSKI | | ON FILE | | | | | | |
| PAWEŁ SAMBORSKI | | ON FILE | | | | | | |
| PAWEL SAMUL | | ON FILE | | | | | | |
| PAWEŁ SELUCHA | | ON FILE | | | | | | |
| PAWEŁ SIEDLANOWSKI | | ON FILE | | | | | | |
| PAWEL SIELACHOWICZ | | ON FILE | | | | | | |
| PAWEŁ SKARBIŃSKI | | ON FILE | | | | | | |
| PAWEŁ SKORUPA | | ON FILE | | | | | | |
| PAWEŁ SŁOMIŃSKI | | ON FILE | | | | | | |
| PAWEŁ ŚMICHURSKI | | ON FILE | | | | | | |
| PAWEL SOLTYSIK | | ON FILE | | | | | | |
| PAWEŁ SOSNOWSKI | | ON FILE | | | | | | |
| PAWEŁ ŚRAMA | | ON FILE | | | | | | |
| PAWEL STANISLAW STRACALA | | ON FILE | | | | | | |
| PAWEŁ STANISZ | | ON FILE | | | | | | |
| PAWEŁ STEFAŃSKI | | ON FILE | | | | | | |
| PAWEL STEPANIUK | | ON FILE | | | | | | |
| PAWEL STĘPNIEWSKI | | ON FILE | | | | | | |
| PAWEŁ STURGULEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAWEL SUPRYKA | | ON FILE | | | | | | |
| PAWEŁ SURMACZ | | ON FILE | | | | | | |
| PAWEŁ SZABLA | | ON FILE | | | | | | |
| PAWEŁ SZAFRAŃSKI | | ON FILE | | | | | | |
| PAWEŁ SZAŁACHOWSKI | | ON FILE | | | | | | |
| PAWEL SZARMACH | | ON FILE | | | | | | |
| PAWEL SZCZEPANSKI | | ON FILE | | | | | | |
| PAWEŁ SZCZUREK | | ON FILE | | | | | | |
| PAWEL SZEWCZYK | | ON FILE | | | | | | |
| PAWEŁ SZEWCZYK | | ON FILE | | | | | | |
| PAWEŁ SZKODA | | ON FILE | | | | | | |
| PAWEŁ SZOŁTYSIK | | ON FILE | | | | | | |
| PAWEŁ SZRĘBOWATY | | ON FILE | | | | | | |
| PAWEŁ SZULA | | ON FILE | | | | | | |
| PAWEL SZUST | | ON FILE | | | | | | |
| PAWEŁ SZUSTAKOWSKI | | ON FILE | | | | | | |
| PAWEL SZYMCZYK | | ON FILE | | | | | | |
| PAWEŁ TASZAKOWSKI | | ON FILE | | | | | | |
| PAWEŁ TOPIELEC | | ON FILE | | | | | | |
| PAWEL URBANOWICZ | | ON FILE | | | | | | |
| PAWEŁ WANKIEWICZ | | ON FILE | | | | | | |
| PAWEŁ WĄTOR | | ON FILE | | | | | | |
| PAWEŁ WĘDRYCHOWICZ | | ON FILE | | | | | | |
| PAWEL WEGLICKI | | ON FILE | | | | | | |
| PAWEŁ WĘGRZYNIAK | | ON FILE | | | | | | |
| PAWEL WEREMKO | | ON FILE | | | | | | |
| PAWEL WICHARY | | ON FILE | | | | | | |
| PAWEŁ WIEJACKI | | ON FILE | | | | | | |
| PAWEŁ WILK | | ON FILE | | | | | | |
| PAWEŁ WINNICKI | | ON FILE | | | | | | |
| PAWEL WLADYSLAW DADEJ | | ON FILE | | | | | | |
| PAWEŁ WOJCIECHOWSKI | | ON FILE | | | | | | |
| PAWEŁ WÓJCIK | | ON FILE | | | | | | |
| PAWEŁ WÓJCIKOWSKI | | ON FILE | | | | | | |
| PAWEŁ WOJEWODA | | ON FILE | | | | | | |
| PAWEL WOS | | ON FILE | | | | | | |
| PAWEŁ WOŹNIAK | | ON FILE | | | | | | |
| PAWEŁ WRÓBLEWSKI | | ON FILE | | | | | | |
| PAWEL WRONSKI | | ON FILE | | | | | | |
| PAWEŁ WYDRA | | ON FILE | | | | | | |
| PAWEL WYRABKIEWICZ | | ON FILE | | | | | | |
| PAWEŁ ZAJĄC | | ON FILE | | | | | | |
| PAWEŁ ZALEWSKI | | ON FILE | | | | | | |
| PAWEL ZGUDA | | ON FILE | | | | | | |
| PAWEŁ ZIELIŃSKI | | ON FILE | | | | | | |
| PAWEŁ ZIEMIŃSKI | | ON FILE | | | | | | |
| PAWEŁ ZUZIAK | | ON FILE | | | | | | |
| PEDRO DUARTE | | ON FILE | | | | | | |
| PETER MILOSZEWSKI | | ON FILE | | | | | | |
| PETER MURFIN | | ON FILE | | | | | | |
| PETRO LAKH | | ON FILE | | | | | | |
| PETRO YAREMII | | ON FILE | | | | | | |
| PHILLIP KERVEL | | ON FILE | | | | | | |
| PI PIOTREK | | ON FILE | | | | | | |
| PIERRE CORBIN | | ON FILE | | | | | | |
| PIETER-JAN SWINNEN | | ON FILE | | | | | | |
| PIOTR ADAM PORANEK | | ON FILE | | | | | | |
| PIOTR ADLER | | ON FILE | | | | | | |
| PIOTR ALEKSANDER SOBICZEWSKI | | ON FILE | | | | | | |
| PIOTR ANUSZKIEWICZ | | ON FILE | | | | | | |
| PIOTR BAGAN | | ON FILE | | | | | | |
| PIOTR BALBUS | | ON FILE | | | | | | |
| PIOTR BALICKI | | ON FILE | | | | | | |
| PIOTR BARA | | ON FILE | | | | | | |
| PIOTR BARAN | | ON FILE | | | | | | |
| PIOTR BEKIER | | ON FILE | | | | | | |
| PIOTR BOBER | | ON FILE | | | | | | |
| PIOTR BOGACKI | | ON FILE | | | | | | |
| PIOTR BOGUSLAW JAROSZEK | | ON FILE | | | | | | |
| PIOTR BOJANOWSKI | | ON FILE | | | | | | |
| PIOTR BORYS | | ON FILE | | | | | | |
| PIOTR BRANECKI | | ON FILE | | | | | | |
| PIOTR BROMOWICZ | | ON FILE | | | | | | |
| PIOTR BRUDNY | | ON FILE | | | | | | |
| PIOTR BUCHAJCZYK | | ON FILE | | | | | | |
| PIOTR BUCKO | | ON FILE | | | | | | |
| PIOTR BUDA | | ON FILE | | | | | | |
| PIOTR BUGAJNY | | ON FILE | | | | | | |
| PIOTR BURZYŃSKI | | ON FILE | | | | | | |
| PIOTR CHABROS | | ON FILE | | | | | | |
| PIOTR CHOCIAJ | | ON FILE | | | | | | |
| PIOTR CHONIN | | ON FILE | | | | | | |
| PIOTR CIEŚLAWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIOTR CIURASZKIEWICZ | | ON FILE | | | | | | |
| PIOTR CZAPLICKI | | ON FILE | | | | | | |
| PIOTR CZERWIŃSKI | | ON FILE | | | | | | |
| PIOTR CZESZEWSKI | | ON FILE | | | | | | |
| PIOTR CZYZ | | ON FILE | | | | | | |
| PIOTR DARIUSZ | | ON FILE | | | | | | |
| PIOTR DISSEL | | ON FILE | | | | | | |
| PIOTR DOMAGAŁA | | ON FILE | | | | | | |
| PIOTR DUDEK | | ON FILE | | | | | | |
| PIOTR DUDZIS | | ON FILE | | | | | | |
| PIOTR DYKA | | ON FILE | | | | | | |
| PIOTR DZIURGOT | | ON FILE | | | | | | |
| PIOTR EWIAK | | ON FILE | | | | | | |
| PIOTR FILIPCZAK | | ON FILE | | | | | | |
| PIOTR FIUTKA | | ON FILE | | | | | | |
| PIOTR FRELISZEK | | ON FILE | | | | | | |
| PIOTR FUKS | | ON FILE | | | | | | |
| PIOTR FURA | | ON FILE | | | | | | |
| PIOTR GAIK | | ON FILE | | | | | | |
| PIOTR GANCARZ | | ON FILE | | | | | | |
| PIOTR GARBACKI | | ON FILE | | | | | | |
| PIOTR GAWLINSKI | | ON FILE | | | | | | |
| PIOTR GAWROŃSKI | | ON FILE | | | | | | |
| PIOTR GIBKE | | ON FILE | | | | | | |
| PIOTR GOCAŁ | | ON FILE | | | | | | |
| PIOTR GOLEMO | | ON FILE | | | | | | |
| PIOTR GÓRA | | ON FILE | | | | | | |
| PIOTR GOZDALSKI | | ON FILE | | | | | | |
| PIOTR GOZDOWSKI | | ON FILE | | | | | | |
| PIOTR GRABSKI | | ON FILE | | | | | | |
| PIOTR GREGER | | ON FILE | | | | | | |
| PIOTR GRODZKI | | ON FILE | | | | | | |
| PIOTR GROŃ | | ON FILE | | | | | | |
| PIOTR GRZEGORZ JARANOWSKI | | ON FILE | | | | | | |
| PIOTR GRZESKOW | | ON FILE | | | | | | |
| PIOTR GUZIK | | ON FILE | | | | | | |
| PIOTR HAJDUKIEWICZ | | ON FILE | | | | | | |
| PIOTR HELMINIAK | | ON FILE | | | | | | |
| PIOTR HETZIG | | ON FILE | | | | | | |
| PIOTR HOŁDA | | ON FILE | | | | | | |
| PIOTR HOUSZKA | | ON FILE | | | | | | |
| PIOTR IGNACEK | | ON FILE | | | | | | |
| PIOTR IWANEK | | ON FILE | | | | | | |
| PIOTR JAKUBCZYK | | ON FILE | | | | | | |
| PIOTR JANKOWSKI | | ON FILE | | | | | | |
| PIOTR JARLINSKI | | ON FILE | | | | | | |
| PIOTR JAROSZEK | | ON FILE | | | | | | |
| PIOTR JASIK | | ON FILE | | | | | | |
| PIOTR JASKUŁA | | ON FILE | | | | | | |
| PIOTR JEZIERSKI | | ON FILE | | | | | | |
| PIOTR JONIEC | | ON FILE | | | | | | |
| PIOTR JUSZCZAK | | ON FILE | | | | | | |
| PIOTR KAAZ | | ON FILE | | | | | | |
| PIOTR KACZOROWSKI | | ON FILE | | | | | | |
| PIOTR KALEMBA | | ON FILE | | | | | | |
| PIOTR KALETYŃSKI | | ON FILE | | | | | | |
| PIOTR KALINOWSKI | | ON FILE | | | | | | |
| PIOTR KALITA | | ON FILE | | | | | | |
| PIOTR KARANKOWSKI | | ON FILE | | | | | | |
| PIOTR KARASIŃSKI | | ON FILE | | | | | | |
| PIOTR KARCZEWSKI | | ON FILE | | | | | | |
| PIOTR KARPIERZ | | ON FILE | | | | | | |
| PIOTR KASPRZAK | | ON FILE | | | | | | |
| PIOTR KĘDZIORA | | ON FILE | | | | | | |
| PIOTR KILAROWSKI | | ON FILE | | | | | | |
| PIOTR KITA | | ON FILE | | | | | | |
| PIOTR KOBUS | | ON FILE | | | | | | |
| PIOTR KOCIMSKI | | ON FILE | | | | | | |
| PIOTR KOLASA | | ON FILE | | | | | | |
| PIOTR KORBAS | | ON FILE | | | | | | |
| PIOTR KOWALSKI | | ON FILE | | | | | | |
| PIOTR KRASOWSKI | | ON FILE | | | | | | |
| PIOTR KRAWIEC | | ON FILE | | | | | | |
| PIOTR KRZYSZTOF KWIATKOWSKI | | ON FILE | | | | | | |
| PIOTR KRZYWIŃSKI | | ON FILE | | | | | | |
| PIOTR KUCZMARSKI | | ON FILE | | | | | | |
| PIOTR KULA | | ON FILE | | | | | | |
| PIOTR KULASEK-SZWED | | ON FILE | | | | | | |
| PIOTR KULCZYCKI | | ON FILE | | | | | | |
| PIOTR KURAŚ | | ON FILE | | | | | | |
| PIOTR KURZYCA | | ON FILE | | | | | | |
| PIOTR KUTA | | ON FILE | | | | | | |
| PIOTR LAMACZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIOTR LASKOWSKI | | ON FILE | | | | | | |
| PIOTR LATKA | | ON FILE | | | | | | |
| PIOTR LAWRYNOWICZ | | ON FILE | | | | | | |
| PIOTR ŁAZARCZYK | | ON FILE | | | | | | |
| PIOTR LENARTOWICZ | | ON FILE | | | | | | |
| PIOTR LENGIEWICZ | | ON FILE | | | | | | |
| PIOTR LESZCZYNSKI | | ON FILE | | | | | | |
| PIOTR LIS | | ON FILE | | | | | | |
| PIOTR LISOWSKI | | ON FILE | | | | | | |
| PIOTR LUBIENIECKI | | ON FILE | | | | | | |
| PIOTR LUCZAK | | ON FILE | | | | | | |
| PIOTR ŁUKASZ BIELIŃSKI | | ON FILE | | | | | | |
| PIOTR LUKASZ SZERSZEN | | ON FILE | | | | | | |
| PIOTR MACIĄG | | ON FILE | | | | | | |
| PIOTR MACIEJ WOC | | ON FILE | | | | | | |
| PIOTR MĄCZEWSKI | | ON FILE | | | | | | |
| PIOTR MAJCHER | | ON FILE | | | | | | |
| PIOTR MALISZEWSKI | | ON FILE | | | | | | |
| PIOTR MAŁYSZ | | ON FILE | | | | | | |
| PIOTR MARCINIAK | | ON FILE | | | | | | |
| PIOTR MARCINIEC | | ON FILE | | | | | | |
| PIOTR MARCZAK | | ON FILE | | | | | | |
| PIOTR MAREK POZNANSKI | | ON FILE | | | | | | |
| PIOTR MARLICKI | | ON FILE | | | | | | |
| PIOTR MAZIARZ | | ON FILE | | | | | | |
| PIOTR MAZUR | | ON FILE | | | | | | |
| PIOTR MICHALSKI | | ON FILE | | | | | | |
| PIOTR MIKOLAJ GRZESKOW | | ON FILE | | | | | | |
| PIOTR MILNICKEL | | ON FILE | | | | | | |
| PIOTR MONIUSZKO | | ON FILE | | | | | | |
| PIOTR MORAWSKI | | ON FILE | | | | | | |
| PIOTR MROZIŃSKI | | ON FILE | | | | | | |
| PIOTR MYSZKOWSKI | | ON FILE | | | | | | |
| PIOTR NAPIÓRKOWSKI | | ON FILE | | | | | | |
| PIOTR NAWROCKI | | ON FILE | | | | | | |
| PIOTR NEKRASZ | | ON FILE | | | | | | |
| PIOTR NIEDZIÓŁKA | | ON FILE | | | | | | |
| PIOTR NIESTOJ | | ON FILE | | | | | | |
| PIOTR NOWAK | | ON FILE | | | | | | |
| PIOTR NOWICKI | | ON FILE | | | | | | |
| PIOTR NOWOSADKO | | ON FILE | | | | | | |
| PIOTR OKTABA | | ON FILE | | | | | | |
| PIOTR OLEKSYK | | ON FILE | | | | | | |
| PIOTR OLMA | | ON FILE | | | | | | |
| PIOTR ORKISZ | | ON FILE | | | | | | |
| PIOTR OSTOLSKI | | ON FILE | | | | | | |
| PIOTR OWCZARZAK | | ON FILE | | | | | | |
| PIOTR OŻÓG | | ON FILE | | | | | | |
| PIOTR PABICH | | ON FILE | | | | | | |
| PIOTR PAC | | ON FILE | | | | | | |
| PIOTR PANIN | | ON FILE | | | | | | |
| PIOTR PAPIERSKI | | ON FILE | | | | | | |
| PIOTR PAROL | | ON FILE | | | | | | |
| PIOTR PARTYKA | | ON FILE | | | | | | |
| PIOTR PATERAK | | ON FILE | | | | | | |
| PIOTR PAWEL MARLICKI | | ON FILE | | | | | | |
| PIOTR PAWEŁCZAK | | ON FILE | | | | | | |
| PIOTR PAWLISZYN | | ON FILE | | | | | | |
| PIOTR PECYNA | | ON FILE | | | | | | |
| PIOTR PERET | | ON FILE | | | | | | |
| PIOTR PIETRUSZKA | | ON FILE | | | | | | |
| PIOTR PISKORSKI | | ON FILE | | | | | | |
| PIOTR PIWKO | | ON FILE | | | | | | |
| PIOTR PIWOWARSKI | | ON FILE | | | | | | |
| PIOTR PODGORSKI | | ON FILE | | | | | | |
| PIOTR PODLEŚNY | | ON FILE | | | | | | |
| PIOTR POFIT | | ON FILE | | | | | | |
| PIOTR PRUSACZYK | | ON FILE | | | | | | |
| PIOTR RACZYŃSKI | | ON FILE | | | | | | |
| PIOTR RADOJEWSKI | | ON FILE | | | | | | |
| PIOTR RAFAL KOZAKIEWICZ | | ON FILE | | | | | | |
| PIOTR RATAJ | | ON FILE | | | | | | |
| PIOTR REBIS | | ON FILE | | | | | | |
| PIOTR ROJWSKI | | ON FILE | | | | | | |
| PIOTR ROLSKI | | ON FILE | | | | | | |
| PIOTR RYBAŁTOWSKI | | ON FILE | | | | | | |
| PIOTR SADLIK | | ON FILE | | | | | | |
| PIOTR SADOWSKI | | ON FILE | | | | | | |
| PIOTR SAKLAWSKI | | ON FILE | | | | | | |
| PIOTR SALYGA | | ON FILE | | | | | | |
| PIOTR SAMBORSKI | | ON FILE | | | | | | |
| PIOTR SĘDROWSKI | | ON FILE | | | | | | |
| PIOTR SIDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIOTR SIEDLICH | | ON FILE | | | | | | |
| PIOTR SIEMIŃSKI | | ON FILE | | | | | | |
| PIOTR SIKORA | | ON FILE | | | | | | |
| PIOTR SKRETOWICZ | | ON FILE | | | | | | |
| PIOTR SŁOWIANEK | | ON FILE | | | | | | |
| PIOTR SOBIECKI | | ON FILE | | | | | | |
| PIOTR SOBIERSKI | | ON FILE | | | | | | |
| PIOTR SOBOŃ | | ON FILE | | | | | | |
| PIOTR SOSNICKI | | ON FILE | | | | | | |
| PIOTR STĘPNIEWSKI | | ON FILE | | | | | | |
| PIOTR STOCKI | | ON FILE | | | | | | |
| PIOTR STOŁYCIA | | ON FILE | | | | | | |
| PIOTR SUCHOWSKI | | ON FILE | | | | | | |
| PIOTR SWARCEWICZ | | ON FILE | | | | | | |
| PIOTR SWIATEK | | ON FILE | | | | | | |
| PIOTR ŚWIDER | | ON FILE | | | | | | |
| PIOTR ŚWIST | | ON FILE | | | | | | |
| PIOTR SZCZEPANEK | | ON FILE | | | | | | |
| PIOTR SZCZEPANKOWSKI | | ON FILE | | | | | | |
| PIOTR SZEWCZYK | | ON FILE | | | | | | |
| PIOTR SZTYMELSKI | | ON FILE | | | | | | |
| PIOTR SZYFFERS | | ON FILE | | | | | | |
| PIOTR SZYMAŃCZAK | | ON FILE | | | | | | |
| PIOTR TAJAK | | ON FILE | | | | | | |
| PIOTR TERLIKOWSKI | | ON FILE | | | | | | |
| PIOTR TOMASZ SOSNA | | ON FILE | | | | | | |
| PIOTR TOMASZ WOJCIKOWSKI | | ON FILE | | | | | | |
| PIOTR TOMASZEWSKI | | ON FILE | | | | | | |
| PIOTR TRATWAL | | ON FILE | | | | | | |
| PIOTR TROCHYMIAK | | ON FILE | | | | | | |
| PIOTR TROMBALA | | ON FILE | | | | | | |
| PIOTR TUNSKI | | ON FILE | | | | | | |
| PIOTR UJMA | | ON FILE | | | | | | |
| PIOTR WACHOWIAK | | ON FILE | | | | | | |
| PIOTR WALASEK | | ON FILE | | | | | | |
| PIOTR WALCZYK | | ON FILE | | | | | | |
| PIOTR WARAWKO | | ON FILE | | | | | | |
| PIOTR WEBER | | ON FILE | | | | | | |
| PIOTR WEDZICHA | | ON FILE | | | | | | |
| PIOTR WILCZEK | | ON FILE | | | | | | |
| PIOTR WILUSZ | | ON FILE | | | | | | |
| PIOTR WINIARSKI | | ON FILE | | | | | | |
| PIOTR WIŚNIEWSKI | | ON FILE | | | | | | |
| PIOTR WLAZEŁ | | ON FILE | | | | | | |
| PIOTR WLODARCZYK | | ON FILE | | | | | | |
| PIOTR WŁODARSKI | | ON FILE | | | | | | |
| PIOTR WOJCIECH JUZON | | ON FILE | | | | | | |
| PIOTR WOJCIECHOWSKI | | ON FILE | | | | | | |
| PIOTR WÓJCIK | | ON FILE | | | | | | |
| PIOTR WÓJCIKOWSKI | | ON FILE | | | | | | |
| PIOTR WOJEWNIK | | ON FILE | | | | | | |
| PIOTR WOLIŃSKI | | ON FILE | | | | | | |
| PIOTR WROBEL | | ON FILE | | | | | | |
| PIOTR ZACNY | | ON FILE | | | | | | |
| PIOTR ZAK | | ON FILE | | | | | | |
| PIOTR ŻAK | | ON FILE | | | | | | |
| PIOTR ZAKRZEWSKI | | ON FILE | | | | | | |
| PIOTR ZAWIŁA-NIEDŹWIECKI | | ON FILE | | | | | | |
| PIOTR ZIEBA | | ON FILE | | | | | | |
| PIOTR ZIÓŁKOWSKI | | ON FILE | | | | | | |
| PIOTR ZUCHOWSKI | | ON FILE | | | | | | |
| PIOTR ZYGMUNTOWICZ | | ON FILE | | | | | | |
| PIOTR ŻYWNO | | ON FILE | | | | | | |
| PIOTREK KALETA | | ON FILE | | | | | | |
| PIOTREK SZAJOWSKI | | ON FILE | | | | | | |
| PIOTREK WELC | | ON FILE | | | | | | |
| POLA DOMINIKA GRATKOWSKA | | ON FILE | | | | | | |
| PRIYA KURUVILA NOWAK | | ON FILE | | | | | | |
| PRZEMEK BŁASZCZYK | | ON FILE | | | | | | |
| PRZEMEK BORKOWSKI | | ON FILE | | | | | | |
| PRZEMEK DUBINIECKI | | ON FILE | | | | | | |
| PRZEMEK GRĄDZIK | | ON FILE | | | | | | |
| PRZEMEK PADUCH | | ON FILE | | | | | | |
| PRZEMEK PECIO | | ON FILE | | | | | | |
| PRZEMEK RAZIK | | ON FILE | | | | | | |
| PRZEMEK TKACZUK | | ON FILE | | | | | | |
| PRZEMYSŁAW ANTOŁ | | ON FILE | | | | | | |
| PRZEMYSŁAW BAJON | | ON FILE | | | | | | |
| PRZEMYSLAW BANASZEK | | ON FILE | | | | | | |
| PRZEMYSŁAW BERNAŚ | | ON FILE | | | | | | |
| PRZEMYSLAW BIALECKI | | ON FILE | | | | | | |
| PRZEMYSŁAW BORYS | | ON FILE | | | | | | |
| PRZEMYSŁAW BUŁAWA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRZEMYSLAW CHOLEWA | | ON FILE | | | | | | |
| PRZEMYSŁAW CHREN | | ON FILE | | | | | | |
| PRZEMYSLAW CIUPINSKI | | ON FILE | | | | | | |
| PRZEMYSLAW CYGAN | | ON FILE | | | | | | |
| PRZEMYSŁAW CZECH | | ON FILE | | | | | | |
| PRZEMYSLAW CZYRAK | | ON FILE | | | | | | |
| PRZEMYSLAW DERESZYNSKI | | ON FILE | | | | | | |
| PRZEMYSŁAW DRAB | | ON FILE | | | | | | |
| PRZEMYSLAW DZIURLA | | ON FILE | | | | | | |
| PRZEMYSLAW FABIAN FLORKIEWICZ | | ON FILE | | | | | | |
| PRZEMYSŁAW FIJAŁKOWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW FLORKIEWICZ | | ON FILE | | | | | | |
| PRZEMYSLAW GALKOWSKI | | ON FILE | | | | | | |
| PRZEMYSŁAW GATAK | | ON FILE | | | | | | |
| PRZEMYSLAW GEDA | | ON FILE | | | | | | |
| PRZEMYSLAW GORSKI | | ON FILE | | | | | | |
| PRZEMYSŁAW GRZEGORZEWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW HERGES | | ON FILE | | | | | | |
| PRZEMYSLAW HUMINIECKI | | ON FILE | | | | | | |
| PRZEMYSŁAW ICKIEWICZ | | ON FILE | | | | | | |
| PRZEMYSLAW IGNYS | | ON FILE | | | | | | |
| PRZEMYSŁAW JAŁOCHA | | ON FILE | | | | | | |
| PRZEMYSLAW JAN CHYLA | | ON FILE | | | | | | |
| PRZEMYSLAW JAROSZYŃSKI | | ON FILE | | | | | | |
| PRZEMYSLAW KALUCKI | | ON FILE | | | | | | |
| PRZEMYSŁAW KAROLAK | | ON FILE | | | | | | |
| PRZEMYSŁAW KAROŃ | | ON FILE | | | | | | |
| PRZEMYSLAW KEMPCZYNSKI | | ON FILE | | | | | | |
| PRZEMYSLAW KIELBASA | | ON FILE | | | | | | |
| PRZEMYSLAW KIJUC | | ON FILE | | | | | | |
| PRZEMYSŁAW KOJ | | ON FILE | | | | | | |
| PRZEMYSLAW KOZIARSKI | | ON FILE | | | | | | |
| PRZEMYSLAW KRAUS | | ON FILE | | | | | | |
| PRZEMYSŁAW KULESZA | | ON FILE | | | | | | |
| PRZEMYSLAW KUPCZYK | | ON FILE | | | | | | |
| PRZEMYSLAW KUREK | | ON FILE | | | | | | |
| PRZEMYSLAW LEWKOWICZ | | ON FILE | | | | | | |
| PRZEMYSŁAW LISTWAN | | ON FILE | | | | | | |
| PRZEMYSŁAW MACIOSZEK | | ON FILE | | | | | | |
| PRZEMYSŁAW MALINOWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW MALONA | | ON FILE | | | | | | |
| PRZEMYSLAW MARCIN IZYDOREK | | ON FILE | | | | | | |
| PRZEMYSLAW MARCINEK | | ON FILE | | | | | | |
| PRZEMYSŁAW MIGACZ | | ON FILE | | | | | | |
| PRZEMYSŁAW MIŁASZEWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW NOWACKI | | ON FILE | | | | | | |
| PRZEMYSŁAW OKRASKA | | ON FILE | | | | | | |
| PRZEMYSLAW PASICH | | ON FILE | | | | | | |
| PRZEMYSŁAW PASTUSZKO | | ON FILE | | | | | | |
| PRZEMYSŁAW PIECH | | ON FILE | | | | | | |
| PRZEMYSŁAW PIETREWICZ | | ON FILE | | | | | | |
| PRZEMYSŁAW PIOTROWSKI | | ON FILE | | | | | | |
| PRZEMYSŁAW POLOWCZYK | | ON FILE | | | | | | |
| PRZEMYSŁAW PORABIK | | ON FILE | | | | | | |
| PRZEMYSŁAW PRODZIEWICZ | | ON FILE | | | | | | |
| PRZEMYSLAW PRUS | | ON FILE | | | | | | |
| PRZEMYSŁAW PRZYBYŁ | | ON FILE | | | | | | |
| PRZEMYSŁAW PURZYCKI | | ON FILE | | | | | | |
| PRZEMYSŁAW PUZOŃ | | ON FILE | | | | | | |
| PRZEMYSŁAW RAFAŁ | | ON FILE | | | | | | |
| PRZEMYSŁAW RAK | | ON FILE | | | | | | |
| PRZEMYSLAW ROCHON | | ON FILE | | | | | | |
| PRZEMYSLAW RODWALD | | ON FILE | | | | | | |
| PRZEMYSLAW ROMAN GOLONKA | | ON FILE | | | | | | |
| PRZEMYSLAW SEBASTIAN NAGORSKI | | ON FILE | | | | | | |
| PRZEMYSŁAW SOBCZAK | | ON FILE | | | | | | |
| PRZEMYSLAW SOBÓL | | ON FILE | | | | | | |
| PRZEMYSLAW STEPIEN | | ON FILE | | | | | | |
| PRZEMYSŁAW STRAŚ | | ON FILE | | | | | | |
| PRZEMYSLAW SZPILER | | ON FILE | | | | | | |
| PRZEMYSLAW SZYCHOWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW TISCHNER | | ON FILE | | | | | | |
| PRZEMYSŁAW TROCHIM | | ON FILE | | | | | | |
| PRZEMYSŁAW WŁODARCZAK | | ON FILE | | | | | | |
| PRZEMYSLAW WOZNY | | ON FILE | | | | | | |
| PRZEMYSŁAW WRONA | | ON FILE | | | | | | |
| PRZEMYSŁAW ZIMECKI | | ON FILE | | | | | | |
| PRZMYSLAW PUHACEWICZ | | ON FILE | | | | | | |
| PTRYK KRUSZLIŃSKI | | ON FILE | | | | | | |
| QUENTIN ARNOULD | | ON FILE | | | | | | |
| RADEK GOMUŁKA | | ON FILE | | | | | | |
| RADEK ROLLA | | ON FILE | | | | | | |
| RADEK SZCZEPAŃSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADO PAN | | ON FILE | | | | | | |
| RADOMIR ROSZAK | | ON FILE | | | | | | |
| RADOSŁAW ABRAMOWICZ | | ON FILE | | | | | | |
| RADOSŁAW AMBROZIAK | | ON FILE | | | | | | |
| RADOSŁAW ANDRUCZYK | | ON FILE | | | | | | |
| RADOSŁAW BARTCZAK | | ON FILE | | | | | | |
| RADOSŁAW BEDYŃSKI | | ON FILE | | | | | | |
| RADOSLAW CHWISZCZUK | | ON FILE | | | | | | |
| RADOSŁAW CWOJDZIŃSKI | | ON FILE | | | | | | |
| RADOSLAW CYRAN | | ON FILE | | | | | | |
| RADOSŁAW CZARNY | | ON FILE | | | | | | |
| RADOSLAW DARIUSZ SZTYNDER | | ON FILE | | | | | | |
| RADOSŁAW DZIUBASIK | | ON FILE | | | | | | |
| RADOSŁAW FLIS | | ON FILE | | | | | | |
| RADOSŁAW GARNYS | | ON FILE | | | | | | |
| RADOSŁAW GIGIELEWICZ | | ON FILE | | | | | | |
| RADOSLAW GRYCIUK | | ON FILE | | | | | | |
| RADOSŁAW HANAJ | | ON FILE | | | | | | |
| RADOSLAW JULIUSZ SADLAK | | ON FILE | | | | | | |
| RADOSŁAW KISIEL | | ON FILE | | | | | | |
| RADOSLAW KLECZEWSKI | | ON FILE | | | | | | |
| RADOSLAW KOPEC | | ON FILE | | | | | | |
| RADOSŁAW KRASOWSKI | | ON FILE | | | | | | |
| RADOSLAW KRZYSZTOF WRONA | | ON FILE | | | | | | |
| RADOSŁAW KUPIS | | ON FILE | | | | | | |
| RADOSLAW LUKASZ MENTEL | | ON FILE | | | | | | |
| RADOSŁAW MAKOWIECKI | | ON FILE | | | | | | |
| RADOSŁAW MARCINIAK | | ON FILE | | | | | | |
| RADOSŁAW MAURER | | ON FILE | | | | | | |
| RADOSŁAW MILCZAREK | | ON FILE | | | | | | |
| RADOSŁAW MILEWSKI | | ON FILE | | | | | | |
| RADOSŁAW MISZCZAK | | ON FILE | | | | | | |
| RADOSŁAW MYCA | | ON FILE | | | | | | |
| RADOSLAW NOWICKI | | ON FILE | | | | | | |
| RADOSLAW OSTROWSKI | | ON FILE | | | | | | |
| RADOSLAW PAWLICZEK | | ON FILE | | | | | | |
| RADOSŁAW PAŹDZIOR | | ON FILE | | | | | | |
| RADOSLAW PELISIAK | | ON FILE | | | | | | |
| RADOSŁAW PIECHOWSKI | | ON FILE | | | | | | |
| RADOSŁAW PIETRZELA | | ON FILE | | | | | | |
| RADOSLAW PIOTR PAZDZIOR | | ON FILE | | | | | | |
| RADOSLAW PRZYBOJEWSKI | | ON FILE | | | | | | |
| RADOSŁAW PRZYBYLSKI | | ON FILE | | | | | | |
| RADOSLAW PRZYCHODA | | ON FILE | | | | | | |
| RADOSŁAW PTASINSKI | | ON FILE | | | | | | |
| RADOSŁAW RÓG | | ON FILE | | | | | | |
| RADOSLAW ROSIAK | | ON FILE | | | | | | |
| RADOSLAW RYCZKOWSKI | | ON FILE | | | | | | |
| RADOSŁAW SĘKOWSKI | | ON FILE | | | | | | |
| RADOSŁAW SKALIJ | | ON FILE | | | | | | |
| RADOSLAW SKROBOT | | ON FILE | | | | | | |
| RADOSLAW TOMASZEWSKI | | ON FILE | | | | | | |
| RADOSLAW TURSKI | | ON FILE | | | | | | |
| RADOSŁAW WALCZAK | | ON FILE | | | | | | |
| RAED NATIL | | ON FILE | | | | | | |
| RAFAL AUGUSTYN | | ON FILE | | | | | | |
| RAFAŁ BACZKURA | | ON FILE | | | | | | |
| RAFAL BARTKOWSKI | | ON FILE | | | | | | |
| RAFAL BEDNARCZYK | | ON FILE | | | | | | |
| RAFAL BIELA | | ON FILE | | | | | | |
| RAFAŁ BŁOŃSKI | | ON FILE | | | | | | |
| RAFAŁ BUCZKOWSKI | | ON FILE | | | | | | |
| RAFAŁ BURDEK | | ON FILE | | | | | | |
| RAFAL BYTOMSKI | | ON FILE | | | | | | |
| RAFAL BZOWY | | ON FILE | | | | | | |
| RAFAŁ CELESZCZUK | | ON FILE | | | | | | |
| RAFAŁ CHECHELSKI | | ON FILE | | | | | | |
| RAFAL CHECLEWSKI | | ON FILE | | | | | | |
| RAFAL CHODOROWSKI | | ON FILE | | | | | | |
| RAFAL CHOWANSKI | | ON FILE | | | | | | |
| RAFAL CIECHANOWICZ | | ON FILE | | | | | | |
| RAFAL CYGAN | | ON FILE | | | | | | |
| RAFAŁ CZYŻYK | | ON FILE | | | | | | |
| RAFAL DANIEL WILK | | ON FILE | | | | | | |
| RAFAL DEBUDEJ | | ON FILE | | | | | | |
| RAFAŁ DROŃSKI | | ON FILE | | | | | | |
| RAFAŁ DUDA | | ON FILE | | | | | | |
| RAFAL DUK | | ON FILE | | | | | | |
| RAFAL DUSZKIEWICZ | | ON FILE | | | | | | |
| RAFAŁ DZIÓB | | ON FILE | | | | | | |
| RAFAŁ GAWRYSIAK | | ON FILE | | | | | | |
| RAFAL GLAZAR | | ON FILE | | | | | | |
| RAFAL GLEBA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAŁ GOLISZEK | | ON FILE | | | | | | |
| RAFAL GRABARSKI | | ON FILE | | | | | | |
| RAFAL GREKOWICZ | | ON FILE | | | | | | |
| RAFAL GRZEGORZ BRODOWSKI | | ON FILE | | | | | | |
| RAFAŁ GRZYBICKI | | ON FILE | | | | | | |
| RAFAŁ GRZYWACZ | | ON FILE | | | | | | |
| RAFAL GUTOWSKI | | ON FILE | | | | | | |
| RAFAŁ HANCZAREK | | ON FILE | | | | | | |
| RAFAŁ HOLECZKI | | ON FILE | | | | | | |
| RAFAŁ HORBACZEWSKI | | ON FILE | | | | | | |
| RAFAL IWANICZ | | ON FILE | | | | | | |
| RAFAL JACEK MRZYGLOD | | ON FILE | | | | | | |
| RAFAL JAN GIERLACH | | ON FILE | | | | | | |
| RAFAŁ JANICKI | | ON FILE | | | | | | |
| RAFAŁ JANISZEK | | ON FILE | | | | | | |
| RAFAŁ JAŠTAK | | ON FILE | | | | | | |
| RAFAL JASZEWSKI | | ON FILE | | | | | | |
| RAFAL JEDLIKOWSKI | | ON FILE | | | | | | |
| RAFAL JEZYK | | ON FILE | | | | | | |
| RAFAŁ KALATA | | ON FILE | | | | | | |
| RAFAL KLIS | | ON FILE | | | | | | |
| RAFAL KONECKI | | ON FILE | | | | | | |
| RAFAL KOSTANSKI | | ON FILE | | | | | | |
| RAFAŁ KOTULA | | ON FILE | | | | | | |
| RAFAŁ KOZŁOWSKI | | ON FILE | | | | | | |
| RAFAL KRAWIEC | | ON FILE | | | | | | |
| RAFAL KUBINSKI | | ON FILE | | | | | | |
| RAFAL KULIK | | ON FILE | | | | | | |
| RAFAŁ KUPCZAK | | ON FILE | | | | | | |
| RAFAL KURLEJ | | ON FILE | | | | | | |
| RAFAL KURZAWA | | ON FILE | | | | | | |
| RAFAL KWASNIEWSKI | | ON FILE | | | | | | |
| RAFAŁ KWIATKOWSKI | | ON FILE | | | | | | |
| RAFAŁ LIŠKIEWICZ | | ON FILE | | | | | | |
| RAFAŁ ŁUKASIEWICZ | | ON FILE | | | | | | |
| RAFAL LUKASZ PODOLSKI | | ON FILE | | | | | | |
| RAFAL LUKOWSKI | | ON FILE | | | | | | |
| RAFAŁ MAKAGON | | ON FILE | | | | | | |
| RAFAL MAREK BLACHUTA | | ON FILE | | | | | | |
| RAFAL MAREK GRATKOWSKI | | ON FILE | | | | | | |
| RAFAL MATEUSZ LIGENZA | | ON FILE | | | | | | |
| RAFAŁ MEJER | | ON FILE | | | | | | |
| RAFAŁ MIELEWCZYK | | ON FILE | | | | | | |
| RAFAŁ MROCZEK | | ON FILE | | | | | | |
| RAFAŁ MUSIAŁ | | ON FILE | | | | | | |
| RAFAŁ MZYK | | ON FILE | | | | | | |
| RAFAŁ OLEJNICZAK | | ON FILE | | | | | | |
| RAFAŁ OLENDERSKI | | ON FILE | | | | | | |
| RAFAŁ ORCHOWSKI | | ON FILE | | | | | | |
| RAFAŁ ORKISZ | | ON FILE | | | | | | |
| RAFAŁ OSTROWSKI | | ON FILE | | | | | | |
| RAFAL PERZYNA | | ON FILE | | | | | | |
| RAFAŁ PIĄTEK | | ON FILE | | | | | | |
| RAFAL PIOTR ZUZAK | | ON FILE | | | | | | |
| RAFAL PISKIEWICZ | | ON FILE | | | | | | |
| RAFAL PODZINSKI | | ON FILE | | | | | | |
| RAFAL POPEK | | ON FILE | | | | | | |
| RAFAŁ POPŁAWSKI | | ON FILE | | | | | | |
| RAFAL PRZADKA | | ON FILE | | | | | | |
| RAFAŁ PRZYBYŁA | | ON FILE | | | | | | |
| RAFAL ROGOLSKI | | ON FILE | | | | | | |
| RAFAŁ RONKOWSKI | | ON FILE | | | | | | |
| RAFAŁ RUTKOWSKI | | ON FILE | | | | | | |
| RAFAL RYCZKOWSKI | | ON FILE | | | | | | |
| RAFAL RYDZEK | | ON FILE | | | | | | |
| RAFAŁ RYŚ | | ON FILE | | | | | | |
| RAFAŁ ŚLEMP | | ON FILE | | | | | | |
| RAFAŁ ŚLIFIRZ | | ON FILE | | | | | | |
| RAFAL SLOMA | | ON FILE | | | | | | |
| RAFAL SOKOLOWSKI | | ON FILE | | | | | | |
| RAFAL SROCZYK | | ON FILE | | | | | | |
| RAFAL STACHECKI | | ON FILE | | | | | | |
| RAFAL STANISLAW KOGUT | | ON FILE | | | | | | |
| RAFAŁ STANKOWSKI | | ON FILE | | | | | | |
| RAFAL STROJNY | | ON FILE | | | | | | |
| RAFAŁ STWORA | | ON FILE | | | | | | |
| RAFAL SUCHODOLSKI | | ON FILE | | | | | | |
| RAFAŁ SZCZĘSNY | | ON FILE | | | | | | |
| RAFAL SZEKALSKI | | ON FILE | | | | | | |
| RAFAŁ SZKLARSKI | | ON FILE | | | | | | |
| RAFAL SZWED | | ON FILE | | | | | | |
| RAFAŁ SZYMAŃSKI | | ON FILE | | | | | | |
| RAFAŁ TEODOROWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAL TOMASZ BEDNARCZYK | | ON FILE | | | | | | |
| RAFAŁ TRANDYK | | ON FILE | | | | | | |
| RAFAŁ TRYBUŚ | | ON FILE | | | | | | |
| RAFAŁ TYLKA | | ON FILE | | | | | | |
| RAFAŁ ULASKI | | ON FILE | | | | | | |
| RAFAŁ WADZYŃSKI | | ON FILE | | | | | | |
| RAFAL WALDEMAR CHECLEWSKI | | ON FILE | | | | | | |
| RAFAL WIERZBICKI | | ON FILE | | | | | | |
| RAFAL WILEJTO | | ON FILE | | | | | | |
| RAFAŁ WIŚNIEWSKI | | ON FILE | | | | | | |
| RAFAŁ WOJCIECHOWSKI | | ON FILE | | | | | | |
| RAFAŁ WÓJCIK | | ON FILE | | | | | | |
| RAFAŁ WOJTECKI | | ON FILE | | | | | | |
| RAFAŁ WOŁOWIK | | ON FILE | | | | | | |
| RAFAL WONS | | ON FILE | | | | | | |
| RAFAL WROBEL | | ON FILE | | | | | | |
| RAFAŁ WRZESIŃSKI | | ON FILE | | | | | | |
| RAFAŁ ZAJĄC | | ON FILE | | | | | | |
| RAFAL ZBIGNIEW KORCIEPINSKI | | ON FILE | | | | | | |
| RAFAŁ ZEZULA | | ON FILE | | | | | | |
| RAFAŁ ŻÓŁTAŃSKI | | ON FILE | | | | | | |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | | ON FILE | | | | | | |
| RAMON MIES | | ON FILE | | | | | | |
| RAPHAEL SOSNA | | ON FILE | | | | | | |
| RASHAD JAVADOV | | ON FILE | | | | | | |
| RAUL ENRIQUE ZAVALA SANCHEZ | | ON FILE | | | | | | |
| REKIN BIZNESU | | ON FILE | | | | | | |
| REMIGIUSZ KOSTUŃ | | ON FILE | | | | | | |
| REMIGIUSZ KOZAK | | ON FILE | | | | | | |
| REMIGIUSZ KRAJEWSKI | | ON FILE | | | | | | |
| REMIGIUSZ KUJTKOWSKI | | ON FILE | | | | | | |
| REMIGIUSZ MORAWIEC | | ON FILE | | | | | | |
| REMIGIUSZ STEFEK | | ON FILE | | | | | | |
| REMIGIUSZ STYPKA | | ON FILE | | | | | | |
| RENARD SILVA | | ON FILE | | | | | | |
| RENATA CHODZYŃSKA | | ON FILE | | | | | | |
| RENATA CHOJNACKA-SKOCZEK | | ON FILE | | | | | | |
| RENATA JURKOWSKA | | ON FILE | | | | | | |
| RENATA KLISIEWICZ | | ON FILE | | | | | | |
| RENATA KWIECIEŃ | | ON FILE | | | | | | |
| RENATA MAŁODOBRY | | ON FILE | | | | | | |
| RENATA NOWAK | | ON FILE | | | | | | |
| RENATA PORWOL | | ON FILE | | | | | | |
| RENATA PROKSA | | ON FILE | | | | | | |
| RENATA PRUSACZYK | | ON FILE | | | | | | |
| RENATA SZNAJDER | | ON FILE | | | | | | |
| RENATA SZUMACHER | | ON FILE | | | | | | |
| RENATA WRÓBEL | | ON FILE | | | | | | |
| RENATA ZOFIA DARMOFAL | | ON FILE | | | | | | |
| RENE KNUDSEN | | ON FILE | | | | | | |
| RENE WRANA | | ON FILE | | | | | | |
| RENZO DELGADO | | ON FILE | | | | | | |
| REY67W PINDRAL | | ON FILE | | | | | | |
| RICARDO SÁNCHEZ | | ON FILE | | | | | | |
| RICHARD ABOO | | ON FILE | | | | | | |
| RICHARD DONG | | ON FILE | | | | | | |
| RIX ER | | ON FILE | | | | | | |
| ROBERT ANDRASIK | | ON FILE | | | | | | |
| ROBERT BANASZEK | | ON FILE | | | | | | |
| ROBERT BIALEK | | ON FILE | | | | | | |
| ROBERT BOROWIAK | | ON FILE | | | | | | |
| ROBERT CZERWIENIEC | | ON FILE | | | | | | |
| ROBERT DUDZIN | | ON FILE | | | | | | |
| ROBERT FIAŁEK | | ON FILE | | | | | | |
| ROBERT GIDYNA | | ON FILE | | | | | | |
| ROBERT GRYGIER | | ON FILE | | | | | | |
| ROBERT GRYN | | ON FILE | | | | | | |
| ROBERT GUDELIS | | ON FILE | | | | | | |
| ROBERT JADACHOWSKI | | ON FILE | | | | | | |
| ROBERT JAKOWENKO | | ON FILE | | | | | | |
| ROBERT JERZY KARAS | | ON FILE | | | | | | |
| ROBERT KAŁAT | | ON FILE | | | | | | |
| ROBERT KANIEWSKI | | ON FILE | | | | | | |
| ROBERT KAROLKIEWICZ | | ON FILE | | | | | | |
| ROBERT KIASZEWICZ | | ON FILE | | | | | | |
| ROBERT KLAWE | | ON FILE | | | | | | |
| ROBERT KLEPNER | | ON FILE | | | | | | |
| ROBERT KNAPIK | | ON FILE | | | | | | |
| ROBERT KOPAŃSKI | | ON FILE | | | | | | |
| ROBERT KOZAK | | ON FILE | | | | | | |
| ROBERT KOZIAREK | | ON FILE | | | | | | |
| ROBERT KRAMER | | ON FILE | | | | | | |
| ROBERT KRZYSZTOF SIKORSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT KRZYWINA | | ON FILE | | | | | | |
| ROBERT KUĆ | | ON FILE | | | | | | |
| ROBERT KUCHARSKI | | ON FILE | | | | | | |
| ROBERT KULIGA | | ON FILE | | | | | | |
| ROBERT MAŁEK | | ON FILE | | | | | | |
| ROBERT MARCIN IMIOLEK | | ON FILE | | | | | | |
| ROBERT MARCINIEC | | ON FILE | | | | | | |
| ROBERT MUZYCZKA | | ON FILE | | | | | | |
| ROBERT OSIKA | | ON FILE | | | | | | |
| ROBERT OSINSKI | | ON FILE | | | | | | |
| ROBERT PATAS | | ON FILE | | | | | | |
| ROBERT PISARZEWSKI | | ON FILE | | | | | | |
| ROBERT PODYMA | | ON FILE | | | | | | |
| ROBERT PYKA | | ON FILE | | | | | | |
| ROBERT RYBICKI | | ON FILE | | | | | | |
| ROBERT RZEPA | | ON FILE | | | | | | |
| ROBERT SARNIK | | ON FILE | | | | | | |
| ROBERT SIKORSKI | | ON FILE | | | | | | |
| ROBERT SKOWROŃSKI | | ON FILE | | | | | | |
| ROBERT SMOLIŃSKI | | ON FILE | | | | | | |
| ROBERT STANISLAW URBANIK | | ON FILE | | | | | | |
| ROBERT STANKIEWICZ | | ON FILE | | | | | | |
| ROBERT STRĘCIWILK | | ON FILE | | | | | | |
| ROBERT STUPAK | | ON FILE | | | | | | |
| ROBERT ŚWIĄTEK | | ON FILE | | | | | | |
| ROBERT SWITON | | ON FILE | | | | | | |
| ROBERT SZELA | | ON FILE | | | | | | |
| ROBERT SZELAGOWSKI | | ON FILE | | | | | | |
| ROBERT SZEWCZYK | | ON FILE | | | | | | |
| ROBERT SZLAGA | | ON FILE | | | | | | |
| ROBERT TRYDULSKI | | ON FILE | | | | | | |
| ROBERT TUREK | | ON FILE | | | | | | |
| ROBERT WARSZEWSKI | | ON FILE | | | | | | |
| ROBERT WIEWIÓRA | | ON FILE | | | | | | |
| ROBERT WIRSKI | | ON FILE | | | | | | |
| ROBERT WISNIEWSKI | | ON FILE | | | | | | |
| ROBERT WOLNIEWICZ | | ON FILE | | | | | | |
| ROBERT ZABOROWSKI | | ON FILE | | | | | | |
| ROBERT ZAGRZEJEWSKI | | ON FILE | | | | | | |
| ROBERT ZAJĄC | | ON FILE | | | | | | |
| ROBERT ZIARKOWSKI | | ON FILE | | | | | | |
| ROBERT ZUCHLINSKI | | ON FILE | | | | | | |
| ROBERTO GALEA | | ON FILE | | | | | | |
| RODETTE SEGOVIA | | ON FILE | | | | | | |
| RODIER SANGIBALA | | ON FILE | | | | | | |
| RODRIGO ARIAS PEREZ | | ON FILE | | | | | | |
| ROKSANA BUTY | | ON FILE | | | | | | |
| ROKSANA GÓRECKA | | ON FILE | | | | | | |
| ROKSANA ŻEGLIŃSKA | | ON FILE | | | | | | |
| ROLAND TARGOWSKI | | ON FILE | | | | | | |
| ROLDAN TOMASZ SUAREZ LITVIN | | ON FILE | | | | | | |
| ROMA WILCZEK | | ON FILE | | | | | | |
| ROMAN DUDZIK | | ON FILE | | | | | | |
| ROMAN FIL | | ON FILE | | | | | | |
| ROMAN GEBACZ | | ON FILE | | | | | | |
| ROMAN GORZYCZKA | | ON FILE | | | | | | |
| ROMAN GROCHALA | | ON FILE | | | | | | |
| ROMAN GRYCKI | | ON FILE | | | | | | |
| ROMAN GRZEGORZ PROCYK | | ON FILE | | | | | | |
| ROMAN HENDEL | | ON FILE | | | | | | |
| ROMAN KUKLIŃSKI | | ON FILE | | | | | | |
| ROMAN KUZIEMSKI | | ON FILE | | | | | | |
| ROMAN MICHAL PIETRZAK | | ON FILE | | | | | | |
| ROMAN MICHALAK | | ON FILE | | | | | | |
| ROMAN PASIONEK | | ON FILE | | | | | | |
| ROMAN SZYPUŁA | | ON FILE | | | | | | |
| ROMAN ZBIGNIEW LUKASZYK | | ON FILE | | | | | | |
| ROMANA WIATR | | ON FILE | | | | | | |
| ROSEVILLA BUDZYNSKA | | ON FILE | | | | | | |
| ROSITA WERNER | | ON FILE | | | | | | |
| ROUSLAN ZOTIADES | | ON FILE | | | | | | |
| ROZALIA GŁUSZEK | | ON FILE | | | | | | |
| RUDO CECILLIA KATSIGA | | ON FILE | | | | | | |
| RUDY PAROLA | | ON FILE | | | | | | |
| RUI PEDRO CIPRIANO DUARTE | | ON FILE | | | | | | |
| RUVARASHE MASHANGA | | ON FILE | | | | | | |
| RYBAKIEWICZ RYBAKIEWICZ | | ON FILE | | | | | | |
| RYSIEK SZNYT | | ON FILE | | | | | | |
| RYSZARD ANDRZEJ SWIETLIK | | ON FILE | | | | | | |
| RYSZARD BITNER | | ON FILE | | | | | | |
| RYSZARD BORKOWSKI | | ON FILE | | | | | | |
| RYSZARD BUCHALIK | | ON FILE | | | | | | |
| RYSZARD CHROMICZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYSZARD CISAKOWSKI | | ON FILE | | | | | | |
| RYSZARD DENEKA | | ON FILE | | | | | | |
| RYSZARD KOZIJ | | ON FILE | | | | | | |
| RYSZARD MACKIEWICZ | | ON FILE | | | | | | |
| RYSZARD MAZUR | | ON FILE | | | | | | |
| RYSZARD NOWOSIELSKI | | ON FILE | | | | | | |
| RYSZARD RURAK | | ON FILE | | | | | | |
| RYSZARD STANISLAW BIALOBRZESKI | | ON FILE | | | | | | |
| RYSZARD WORWA | | ON FILE | | | | | | |
| RYSZARD ZGLICZYNSKI | | ON FILE | | | | | | |
| S I WEK Z C C | | ON FILE | | | | | | |
| SABARINATH RAVI | | ON FILE | | | | | | |
| SABINA BINCZYK | | ON FILE | | | | | | |
| SABINA KNIEC | | ON FILE | | | | | | |
| SABINA LANGE | | ON FILE | | | | | | |
| SAMANTA HELT | | ON FILE | | | | | | |
| SAMUELE DEFRANCO | | ON FILE | | | | | | |
| SANDRA DARIA CIESLAK | | ON FILE | | | | | | |
| SANDRA DOBOSZ | | ON FILE | | | | | | |
| SANDRA FIŁKA | | ON FILE | | | | | | |
| SANDRA KACZALSKA | | ON FILE | | | | | | |
| SANDRA PODGAJNA | | ON FILE | | | | | | |
| SANDRA POŁOWNIAK | | ON FILE | | | | | | |
| SANDRA PSYK | | ON FILE | | | | | | |
| SARA KRYSTYNA KACZMARCZYK | | ON FILE | | | | | | |
| SARA RAFAL | | ON FILE | | | | | | |
| SARAH MANGOLD | | ON FILE | | | | | | |
| SEAN O'CONNOR | | ON FILE | | | | | | |
| SEAWOMIR GRYCZ | | ON FILE | | | | | | |
| SEBASTIAN ADAMCZYK | | ON FILE | | | | | | |
| SEBASTIAN AGATA | | ON FILE | | | | | | |
| SEBASTIAN BADURA | | ON FILE | | | | | | |
| SEBASTIAN BALCERAK | | ON FILE | | | | | | |
| SEBASTIAN BARUCHA | | ON FILE | | | | | | |
| SEBASTIAN BESZTERDA | | ON FILE | | | | | | |
| SEBASTIAN BIALEK | | ON FILE | | | | | | |
| SEBASTIAN BIAŁOUSZ | | ON FILE | | | | | | |
| SEBASTIAN BOCUL | | ON FILE | | | | | | |
| SEBASTIAN BRYS | | ON FILE | | | | | | |
| SEBASTIAN BRYSKE | | ON FILE | | | | | | |
| SEBASTIAN BRZEZINSKI | | ON FILE | | | | | | |
| SEBASTIAN BRZOZOWSKI | | ON FILE | | | | | | |
| SEBASTIAN BUCZEK | | ON FILE | | | | | | |
| SEBASTIAN CIELAS | | ON FILE | | | | | | |
| SEBASTIAN CIEŚLAK | | ON FILE | | | | | | |
| SEBASTIAN DUDKIEWICZ | | ON FILE | | | | | | |
| SEBASTIAN DZIUBANY | | ON FILE | | | | | | |
| SEBASTIAN FEJDASZ | | ON FILE | | | | | | |
| SEBASTIAN GAŁĄZKA | | ON FILE | | | | | | |
| SEBASTIAN GARŚTKA | | ON FILE | | | | | | |
| SEBASTIAN GOLANKO | | ON FILE | | | | | | |
| SEBASTIAN GORKA | | ON FILE | | | | | | |
| SEBASTIAN GRYGIEL | | ON FILE | | | | | | |
| SEBASTIAN GRYZIAK | | ON FILE | | | | | | |
| SEBASTIAN HERMAN | | ON FILE | | | | | | |
| SEBASTIAN HOLECZEK | | ON FILE | | | | | | |
| SEBASTIAN JACHYMCZAK | | ON FILE | | | | | | |
| SEBASTIAN JADACH | | ON FILE | | | | | | |
| SEBASTIAN JANUSIAK | | ON FILE | | | | | | |
| SEBASTIAN JERZY WOZNIAK | | ON FILE | | | | | | |
| SEBASTIAN KACZANOWSKI | | ON FILE | | | | | | |
| SEBASTIAN KAZIMIERSKI | | ON FILE | | | | | | |
| SEBASTIAN KOPRZYWA | | ON FILE | | | | | | |
| SEBASTIAN KOZAK | | ON FILE | | | | | | |
| SEBASTIAN KRAWCZYKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN KUDAS | | ON FILE | | | | | | |
| SEBASTIAN KUJAN | | ON FILE | | | | | | |
| SEBASTIAN KURIATA | | ON FILE | | | | | | |
| SEBASTIAN KWIATKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN LASEK | | ON FILE | | | | | | |
| SEBASTIAN LECHAŃSKI | | ON FILE | | | | | | |
| SEBASTIAN LECHOWICZ | | ON FILE | | | | | | |
| SEBASTIAN LENART | | ON FILE | | | | | | |
| SEBASTIAN LEONARSKI | | ON FILE | | | | | | |
| SEBASTIAN LISAK | | ON FILE | | | | | | |
| SEBASTIAN LUKASZ BRYS | | ON FILE | | | | | | |
| SEBASTIAN MACIEJ SZARMACH | | ON FILE | | | | | | |
| SEBASTIAN MALICKI | | ON FILE | | | | | | |
| SEBASTIAN MALZ | | ON FILE | | | | | | |
| SEBASTIAN MARCIN STROZYNSKI | | ON FILE | | | | | | |
| SEBASTIAN MAREK STOLENWERK | | ON FILE | | | | | | |
| SEBASTIAN MARKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN MARSZAŁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MAZUR | | ON FILE | | | | | | |
| SEBASTIAN MOSICA | | ON FILE | | | | | | |
| SEBASTIAN NOWAK | | ON FILE | | | | | | |
| SEBASTIAN ORLIK | | ON FILE | | | | | | |
| SEBASTIAN ORTNER | | ON FILE | | | | | | |
| SEBASTIAN ORYL | | ON FILE | | | | | | |
| SEBASTIAN OSKAR ZUJKO | | ON FILE | | | | | | |
| SEBASTIAN PABIASZ | | ON FILE | | | | | | |
| SEBASTIAN PALKI | | ON FILE | | | | | | |
| SEBASTIAN PALUCH | | ON FILE | | | | | | |
| SEBASTIAN PARTYKA | | ON FILE | | | | | | |
| SEBASTIAN PAULUS | | ON FILE | | | | | | |
| SEBASTIAN PAWEL WOJTAS | | ON FILE | | | | | | |
| SEBASTIAN PIOTROWSKI | | ON FILE | | | | | | |
| SEBASTIAN POLACCO | | ON FILE | | | | | | |
| SEBASTIAN PYŻALSKI | | ON FILE | | | | | | |
| SEBASTIAN ROBAK | | ON FILE | | | | | | |
| SEBASTIAN ROKICKI | | ON FILE | | | | | | |
| SEBASTIAN ROMANOWICZ | | ON FILE | | | | | | |
| SEBASTIAN SAKRA | | ON FILE | | | | | | |
| SEBASTIAN SCHMIDT | | ON FILE | | | | | | |
| SEBASTIAN SEMENIUK | | ON FILE | | | | | | |
| SEBASTIAN SKORACKI | | ON FILE | | | | | | |
| SEBASTIAN STRZAŁKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN SUCHAN | | ON FILE | | | | | | |
| SEBASTIAN SZAREJKO | | ON FILE | | | | | | |
| SEBASTIAN SZCZEPANIAK | | ON FILE | | | | | | |
| SEBASTIAN SZYMON GRUSZOWSKI | | ON FILE | | | | | | |
| SEBASTIAN SZYNKA | | ON FILE | | | | | | |
| SEBASTIAN WALOSZEK | | ON FILE | | | | | | |
| SEBASTIAN WERECKI | | ON FILE | | | | | | |
| SEBASTIAN WIECZOREK | | ON FILE | | | | | | |
| SEBASTIAN WISNIEWSKI | | ON FILE | | | | | | |
| SEBASTIAN WOJTCZAK | | ON FILE | | | | | | |
| SEBASTIAN WOLSKI | | ON FILE | | | | | | |
| SEBASTIAN ZACHARSKI | | ON FILE | | | | | | |
| SEBASTIAN ZAMBRZYCKI | | ON FILE | | | | | | |
| SEBASTIAN ZIELIŃSKI | | ON FILE | | | | | | |
| SEBASTIAN ZIEMIŃSKI | | ON FILE | | | | | | |
| SEBASTIAN ZYŚK | | ON FILE | | | | | | |
| SEIF AHMED RAMADAN ABDELAZIM | | ON FILE | | | | | | |
| SERGEY KHOROLSKYI | | ON FILE | | | | | | |
| SERGIO ANDRES | | ON FILE | | | | | | |
| SERGIU-ANDREI PERLANOVSCHI | | ON FILE | | | | | | |
| SERHII DRACH | | ON FILE | | | | | | |
| SERHII PLAKHTII | | ON FILE | | | | | | |
| SERHII TSARENKO | | ON FILE | | | | | | |
| SERHIY KOZLOV | | ON FILE | | | | | | |
| SEWERYN BOŁDAK | | ON FILE | | | | | | |
| SEWERYN DYRON | | ON FILE | | | | | | |
| SEWERYN KRAS | | ON FILE | | | | | | |
| SEWERYN PIOTR PIKSA | | ON FILE | | | | | | |
| SEWERYN WEGENKE | | ON FILE | | | | | | |
| SHINSAKU FUKUDA | | ON FILE | | | | | | |
| SHIO GODERDZISHVILI | | ON FILE | | | | | | |
| SIARHEI KAZLOU | | ON FILE | | | | | | |
| SIARHEI NARTYMAU | | ON FILE | | | | | | |
| SIARHEI SMAHIN | | ON FILE | | | | | | |
| SIEMEN VANDIKKELEN | | ON FILE | | | | | | |
| SIMON HVIID DEL PIN | | ON FILE | | | | | | |
| SKOCHKO SKOCHKO | | ON FILE | | | | | | |
| SKROBOL BARTŁOMIEJ | | ON FILE | | | | | | |
| SŁAWEK JANKOWSKI | | ON FILE | | | | | | |
| SLAWEK KUCHARSKI | | ON FILE | | | | | | |
| SLAWOMIR BIENIEK | | ON FILE | | | | | | |
| SLAWOMIR BOGDAN HIERO | | ON FILE | | | | | | |
| SŁAWOMIR BUCHHOLZ | | ON FILE | | | | | | |
| SŁAWOMIR CACKOWSKI | | ON FILE | | | | | | |
| SŁAWOMIR CIEŚLAR | | ON FILE | | | | | | |
| SŁAWOMIR DOMAGAŁA | | ON FILE | | | | | | |
| SLAWOMIR GLICA | | ON FILE | | | | | | |
| SŁAWOMIR JANUSZEWSKI | | ON FILE | | | | | | |
| SŁAWOMIR JAŚKOWIAK | | ON FILE | | | | | | |
| SŁAWOMIR JĘDRZEJCZYK | | ON FILE | | | | | | |
| SŁAWOMIR KAMIŃSKI | | ON FILE | | | | | | |
| SLAWOMIR KLUK | | ON FILE | | | | | | |
| SŁAWOMIR KOWAL | | ON FILE | | | | | | |
| SLAWOMIR KOWALSKI | | ON FILE | | | | | | |
| SLAWOMIR KRYCH | | ON FILE | | | | | | |
| SŁAWOMIR KULIG | | ON FILE | | | | | | |
| SLAWOMIR KURACINSKI | | ON FILE | | | | | | |
| SŁAWOMIR LATUSZEK | | ON FILE | | | | | | |
| SŁAWOMIR LESIAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLAWOMIR LESZCZYNSKI | | ON FILE | | | | | | |
| SLAWOMIR LINKOWSKI | | ON FILE | | | | | | |
| SŁAWOMIR MAJCHROWSKI | | ON FILE | | | | | | |
| SLAWOMIR MARCINEK | | ON FILE | | | | | | |
| SŁAWOMIR MICHALIK | | ON FILE | | | | | | |
| SŁAWOMIR MIJAKOWSKI | | ON FILE | | | | | | |
| SŁAWOMIR MOCARSKI | | ON FILE | | | | | | |
| SŁAWOMIR MORIAK | | ON FILE | | | | | | |
| SŁAWOMIR PAŁUSZKA | | ON FILE | | | | | | |
| SLAWOMIR PAWEL CHLOPECKI | | ON FILE | | | | | | |
| SLAWOMIR PRZEMYSLAW KADEJ | | ON FILE | | | | | | |
| SLAWOMIR PRZYBOROWSKI | | ON FILE | | | | | | |
| SLAWOMIR PRZYBYŁKOWICZ | | ON FILE | | | | | | |
| SŁAWOMIR RASIŃSKI | | ON FILE | | | | | | |
| SŁAWOMIR REGA | | ON FILE | | | | | | |
| SŁAWOMIR RZEPA | | ON FILE | | | | | | |
| SŁAWOMIR SOBCZAK | | ON FILE | | | | | | |
| SŁAWOMIR STAROSTA | | ON FILE | | | | | | |
| SŁAWOMIR STEĆ | | ON FILE | | | | | | |
| SŁAWOMIR ŚWITAJSKI | | ON FILE | | | | | | |
| SŁAWOMIR TERECH | | ON FILE | | | | | | |
| SŁAWOMIR WEGRZYN | | ON FILE | | | | | | |
| SŁAWOMIR WŁODARCZYK | | ON FILE | | | | | | |
| SOBASZEK SOBASZEK | | ON FILE | | | | | | |
| SOFIIA STREKANOVA | | ON FILE | | | | | | |
| SONIA DAGMARA BIELENIA | | ON FILE | | | | | | |
| SONIA MARIA WLOSZYNSKA | | ON FILE | | | | | | |
| SONIA MARIA ZIELENIEWSKA | | ON FILE | | | | | | |
| STANISLAU SKUBA | | ON FILE | | | | | | |
| STANISLAV MYKYTIUK | | ON FILE | | | | | | |
| STANISLAV ROHOZHYN | | ON FILE | | | | | | |
| STANISLAW BOHDAN RZEPECKI | | ON FILE | | | | | | |
| STANISLAW BOSZCZYK | | ON FILE | | | | | | |
| STANISLAW BRZASK-MAKIELA | | ON FILE | | | | | | |
| STANISŁAW CHOJECKI | | ON FILE | | | | | | |
| STANISŁAW GMEREK | | ON FILE | | | | | | |
| STANISLAW JANUSZ | | ON FILE | | | | | | |
| STANISLAW KEJLER | | ON FILE | | | | | | |
| STANISŁAW KOLARZ | | ON FILE | | | | | | |
| STANISLAW KORYTOWSKI | | ON FILE | | | | | | |
| STANISŁAW KOWAŃSKI | | ON FILE | | | | | | |
| STANISŁAW KWIATKOWSKI | | ON FILE | | | | | | |
| STANISŁAW MAZUREK | | ON FILE | | | | | | |
| STANISŁAW PISKOZUB | | ON FILE | | | | | | |
| STANISŁAW PYCLIK | | ON FILE | | | | | | |
| STANISŁAW RZEPECKI | | ON FILE | | | | | | |
| STANISŁAW SZARAPKA | | ON FILE | | | | | | |
| STANISŁAW WACŁAWEK | | ON FILE | | | | | | |
| STANISŁAW WDOWIAK | | ON FILE | | | | | | |
| STANISLAW WLADYSLAW GURGACZ | | ON FILE | | | | | | |
| STANISLAW ZAJACZKOWSKI | | ON FILE | | | | | | |
| STANISŁAWA STYŁA-WALLBERG | | ON FILE | | | | | | |
| STANISLAWA TYRALA | | ON FILE | | | | | | |
| STASZEK MARCINKÓW | | ON FILE | | | | | | |
| STEFAN CHRISTIAAN DE GROOT | | ON FILE | | | | | | |
| STEFAN ŁYSIAK | | ON FILE | | | | | | |
| STEFAN WROCLAWSKI | | ON FILE | | | | | | |
| STEFANIA RYBARZ | | ON FILE | | | | | | |
| STEFANO GANGAROSSA | | ON FILE | | | | | | |
| STEVEN BUDOWSKI | | ON FILE | | | | | | |
| STEVEN VERHOEK | | ON FILE | | | | | | |
| SUBHADEEP MANNA | | ON FILE | | | | | | |
| SUGUMAR NAGARAJ | | ON FILE | | | | | | |
| SUMAN BISWAS | | ON FILE | | | | | | |
| SURY HALAI | | ON FILE | | | | | | |
| SVEN JASSEN | | ON FILE | | | | | | |
| SVITLANA KASHUBA | | ON FILE | | | | | | |
| SYLVAIN LEFÈVRE | | ON FILE | | | | | | |
| SYLWESTER DAWIDOWICZ | | ON FILE | | | | | | |
| SYLWESTER KUŚMIERCZYK | | ON FILE | | | | | | |
| SYLWESTER MARAT | | ON FILE | | | | | | |
| SYLWESTER PRYMULA | | ON FILE | | | | | | |
| SYLWESTER SMOLUK | | ON FILE | | | | | | |
| SYLWESTER TADEUSZ PEKACZ | | ON FILE | | | | | | |
| SYLWESTER TUROWSKI | | ON FILE | | | | | | |
| SYLWIA BOSAK | | ON FILE | | | | | | |
| SYLWIA CHRABASZCZEWSKA | | ON FILE | | | | | | |
| SYLWIA CZAJKOWSKA | | ON FILE | | | | | | |
| SYLWIA JANUSZ | | ON FILE | | | | | | |
| SYLWIA JURKIEWICZ | | ON FILE | | | | | | |
| SYLWIA MATEREK | | ON FILE | | | | | | |
| SYLWIA MATYSIEWICZ | | ON FILE | | | | | | |
| SYLWIA NOWAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLWIA NUCKOWSKA | | ON FILE | | | | | | |
| SYLWIA OLOBRY | | ON FILE | | | | | | |
| SYLWIA POL | | ON FILE | | | | | | |
| SYLWIA ŚMIGIEL | | ON FILE | | | | | | |
| SYLWIA SOLTYS | | ON FILE | | | | | | |
| SYLWIA TRAGARZ | | ON FILE | | | | | | |
| SYLWIA WARAWĄSOWSKA | | ON FILE | | | | | | |
| SYLWIA WOZNY | | ON FILE | | | | | | |
| SZAKAL KK | | ON FILE | | | | | | |
| SZCZEPAN BRALCZYK | | ON FILE | | | | | | |
| SZCZEPAN DABKOWSKI | | ON FILE | | | | | | |
| SZCZEPAN KAZIMIERSKI | | ON FILE | | | | | | |
| SZCZEPAN ŁAGIEWKA | | ON FILE | | | | | | |
| SZCZEPAN PANEK | | ON FILE | | | | | | |
| SZCZEPAN URBANIAK | | ON FILE | | | | | | |
| SZYMON BADTKE | | ON FILE | | | | | | |
| SZYMON BOCIAN | | ON FILE | | | | | | |
| SZYMON BONIECKI | | ON FILE | | | | | | |
| SZYMON BOSEK | | ON FILE | | | | | | |
| SZYMON BURDZIŃSKI | | ON FILE | | | | | | |
| SZYMON BURTNY | | ON FILE | | | | | | |
| SZYMON BURY | | ON FILE | | | | | | |
| SZYMON DAWID JASTRZEBOWSKI | | ON FILE | | | | | | |
| SZYMON DOBRZYNIEWICZ | | ON FILE | | | | | | |
| SZYMON DOMINIK | | ON FILE | | | | | | |
| SZYMON FILIP | | ON FILE | | | | | | |
| SZYMON FURMAN | | ON FILE | | | | | | |
| SZYMON GORZULA | | ON FILE | | | | | | |
| SZYMON GOŹDZIK | | ON FILE | | | | | | |
| SZYMON GRYB | | ON FILE | | | | | | |
| SZYMON GUCWA | | ON FILE | | | | | | |
| SZYMON HEINTZE | | ON FILE | | | | | | |
| SZYMON HIERO | | ON FILE | | | | | | |
| SZYMON HNAT | | ON FILE | | | | | | |
| SZYMON JĘDRUCHNIEWICZ | | ON FILE | | | | | | |
| SZYMON KACZMAREK | | ON FILE | | | | | | |
| SZYMON KISIELEWSKI | | ON FILE | | | | | | |
| SZYMON KOSTRO | | ON FILE | | | | | | |
| SZYMON KOSTRZEWA | | ON FILE | | | | | | |
| SZYMON KRAJNIK | | ON FILE | | | | | | |
| SZYMON KRAUZE | | ON FILE | | | | | | |
| SZYMON KRUSZYNA | | ON FILE | | | | | | |
| SZYMON KRZYSZTOF DELMACZYNSKI | | ON FILE | | | | | | |
| SZYMON KULISZ | | ON FILE | | | | | | |
| SZYMON KWAPIŃSKI | | ON FILE | | | | | | |
| SZYMON LIS | | ON FILE | | | | | | |
| SZYMON LUCZAK | | ON FILE | | | | | | |
| SZYMON MAĆKOWIAK | | ON FILE | | | | | | |
| SZYMON MAŚLANKA | | ON FILE | | | | | | |
| SZYMON MATEUSZ BORKOWSKI | | ON FILE | | | | | | |
| SZYMON MATEUSZ HALADUS | | ON FILE | | | | | | |
| SZYMON MEDREK | | ON FILE | | | | | | |
| SZYMON MIKLER | | ON FILE | | | | | | |
| SZYMON MIOSKOWSKI | | ON FILE | | | | | | |
| SZYMON MOKRZYCKI | | ON FILE | | | | | | |
| SZYMON MYŚLAK | | ON FILE | | | | | | |
| SZYMON OLSZEWSKI | | ON FILE | | | | | | |
| SZYMON ORŁOWSKI | | ON FILE | | | | | | |
| SZYMON OSTRYSZ | | ON FILE | | | | | | |
| SZYMON PAJAK | | ON FILE | | | | | | |
| SZYMON PALKA | | ON FILE | | | | | | |
| SZYMON PAWICA | | ON FILE | | | | | | |
| SZYMON PIASKOWSKI | | ON FILE | | | | | | |
| SZYMON PIKUL | | ON FILE | | | | | | |
| SZYMON PIOTR CZEPIEC | | ON FILE | | | | | | |
| SZYMON PIOTR MAKOWSKI | | ON FILE | | | | | | |
| SZYMON PLUSKOTA | | ON FILE | | | | | | |
| SZYMON SEMLA | | ON FILE | | | | | | |
| SZYMON SENDLAK | | ON FILE | | | | | | |
| SZYMON SOKOLOWSKI | | ON FILE | | | | | | |
| SZYMON SOPATA | | ON FILE | | | | | | |
| SZYMON SPOREK | | ON FILE | | | | | | |
| SZYMON STAROŃ | | ON FILE | | | | | | |
| SZYMON STĘPNIAK | | ON FILE | | | | | | |
| SZYMON SZEPELAK | | ON FILE | | | | | | |
| SZYMON SZEPELOWSKI | | ON FILE | | | | | | |
| SZYMON SZYMKOWIAK | | ON FILE | | | | | | |
| SZYMON SZYSZKO | | ON FILE | | | | | | |
| SZYMON TROJANOWSKI | | ON FILE | | | | | | |
| SZYMON WOJCIECH TRĘBACZ | | ON FILE | | | | | | |
| SZYMON ZAŁUSKI | | ON FILE | | | | | | |
| TADEK TAD | | ON FILE | | | | | | |
| TADEUSZ BĄK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TADEUSZ FRANKIEWICZ | | ON FILE | | | | | | |
| TADEUSZ GAUER | | ON FILE | | | | | | |
| TADEUSZ GROMADZKI | | ON FILE | | | | | | |
| TADEUSZ JĘDRZEJCZYK | | ON FILE | | | | | | |
| TADEUSZ ŁUCZAK | | ON FILE | | | | | | |
| TADEUSZ MANGOLD | | ON FILE | | | | | | |
| TADEUSZ MATYJAS | | ON FILE | | | | | | |
| TADEUSZ PILAS | | ON FILE | | | | | | |
| TADEUSZ ZAPADKA | | ON FILE | | | | | | |
| TAMARA ZAWADZKA | | ON FILE | | | | | | |
| TANAKA MUBAIWA | | ON FILE | | | | | | |
| TANATSWA KUDZURUNGA | | ON FILE | | | | | | |
| TARAS ROCHOW | | ON FILE | | | | | | |
| TARAS ROKHOV | | ON FILE | | | | | | |
| TARAS SHYNKARENKO | | ON FILE | | | | | | |
| TATIANA SOKOŁOWSKA | | ON FILE | | | | | | |
| TEODOZJA ROMASZEWSKA | | ON FILE | | | | | | |
| TEOFILA KAMIŃSKA | | ON FILE | | | | | | |
| TERESA KARKULA | | ON FILE | | | | | | |
| TERESA ŁAGIEWKA | | ON FILE | | | | | | |
| TERESA LEJA | | ON FILE | | | | | | |
| TERESA MAJEWSKA | | ON FILE | | | | | | |
| TERESA MRAS | | ON FILE | | | | | | |
| TETIANA ALEKSANDROVYCH | | ON FILE | | | | | | |
| TETIANA HORDIEIEVA | | ON FILE | | | | | | |
| TETIANA STROI | | ON FILE | | | | | | |
| TETYANA VYSOCHANSKA | | ON FILE | | | | | | |
| THANH DUY VU | | ON FILE | | | | | | |
| THIERRY PHIMPHACHANH | | ON FILE | | | | | | |
| THOMAS JENKINS | | ON FILE | | | | | | |
| TIAGO CASTRO | | ON FILE | | | | | | |
| TIAGO PISCO | | ON FILE | | | | | | |
| TIER SOLARIS | | ON FILE | | | | | | |
| TIKET JAVOL | | ON FILE | | | | | | |
| TIMOTHY HARRELL | | ON FILE | | | | | | |
| TOBI ALONGE | | ON FILE | | | | | | |
| TOBIASZ KRYSTIAN MACHA | | ON FILE | | | | | | |
| TOBIASZ LUSTIG | | ON FILE | | | | | | |
| TOBIASZ UKLEJA | | ON FILE | | | | | | |
| TOGHRUL MAMMADZADA | | ON FILE | | | | | | |
| TOM VELKENEERS | | ON FILE | | | | | | |
| TOMASZ ADAMSKI | | ON FILE | | | | | | |
| TOMASZ AGACIŃSKI | | ON FILE | | | | | | |
| TOMASZ ALBERT | | ON FILE | | | | | | |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | | ON FILE | | | | | | |
| TOMASZ ANTONI GORCZYCA | | ON FILE | | | | | | |
| TOMASZ ARTUR HAVRLENT | | ON FILE | | | | | | |
| TOMASZ AUGUSTYN | | ON FILE | | | | | | |
| TOMASZ BARSUL | | ON FILE | | | | | | |
| TOMASZ BEIER | | ON FILE | | | | | | |
| TOMASZ BIEN | | ON FILE | | | | | | |
| TOMASZ BINCZYK | | ON FILE | | | | | | |
| TOMASZ BOCHYŃSKI | | ON FILE | | | | | | |
| TOMASZ BORUCHALSKI | | ON FILE | | | | | | |
| TOMASZ BREITKOPF | | ON FILE | | | | | | |
| TOMASZ BRZOZOWSKI | | ON FILE | | | | | | |
| TOMASZ BUDZYNSKI | | ON FILE | | | | | | |
| TOMASZ BUGIEL | | ON FILE | | | | | | |
| TOMASZ BUJACZ | | ON FILE | | | | | | |
| TOMASZ BURZYNSKI | | ON FILE | | | | | | |
| TOMASZ BUZAŁA | | ON FILE | | | | | | |
| TOMASZ CHMIELEWSKI | | ON FILE | | | | | | |
| TOMASZ CHOJNACKI | | ON FILE | | | | | | |
| TOMASZ CWOJDZIŃSKI | | ON FILE | | | | | | |
| TOMASZ CZAJKA | | ON FILE | | | | | | |
| TOMASZ CZOSNEK | | ON FILE | | | | | | |
| TOMASZ DANIEL | | ON FILE | | | | | | |
| TOMASZ DANILUK | | ON FILE | | | | | | |
| TOMASZ DAROWSKI | | ON FILE | | | | | | |
| TOMASZ DOLGOWSKI | | ON FILE | | | | | | |
| TOMASZ DROBNY | | ON FILE | | | | | | |
| TOMASZ DROZDZ | | ON FILE | | | | | | |
| TOMASZ DRWIĘGA | | ON FILE | | | | | | |
| TOMASZ DRZEWOSIESKI | | ON FILE | | | | | | |
| TOMASZ DUDEK | | ON FILE | | | | | | |
| TOMASZ FIJAŁKOWSKI | | ON FILE | | | | | | |
| TOMASZ FIJOLEK | | ON FILE | | | | | | |
| TOMASZ FUKS | | ON FILE | | | | | | |
| TOMASZ GARBARCZYK | | ON FILE | | | | | | |
| TOMASZ GOŁĘBIOWSKI | | ON FILE | | | | | | |
| TOMASZ GONTAREK | | ON FILE | | | | | | |
| TOMASZ GOS | | ON FILE | | | | | | |
| TOMASZ GOSK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASZ GRZYBOWSKI | | ON FILE | | | | | | |
| TOMASZ GUŠTAK | | ON FILE | | | | | | |
| TOMASZ HALCZAK | | ON FILE | | | | | | |
| TOMASZ HANZEL | | ON FILE | | | | | | |
| TOMASZ HOZUMBEK | | ON FILE | | | | | | |
| TOMASZ IDŹKOWSKI | | ON FILE | | | | | | |
| TOMASZ JADACHOWSKI | | ON FILE | | | | | | |
| TOMASZ JAN SMOLINSKI | | ON FILE | | | | | | |
| TOMASZ JANOSIK | | ON FILE | | | | | | |
| TOMASZ JANUSZCZAK | | ON FILE | | | | | | |
| TOMASZ JARMOWSKI | | ON FILE | | | | | | |
| TOMASZ JASKÓLSKI | | ON FILE | | | | | | |
| TOMASZ JASTRZEBSKI | | ON FILE | | | | | | |
| TOMASZ JASZCZUK | | ON FILE | | | | | | |
| TOMASZ JAWORSKI | | ON FILE | | | | | | |
| TOMASZ JAŻDŻEWSKI | | ON FILE | | | | | | |
| TOMASZ JEDRZEJEWSKI | | ON FILE | | | | | | |
| TOMASZ JOZEF GASINSKI | | ON FILE | | | | | | |
| TOMASZ JURECKI | | ON FILE | | | | | | |
| TOMASZ JURGIELEWICZ | | ON FILE | | | | | | |
| TOMASZ KACZOROWSKI | | ON FILE | | | | | | |
| TOMASZ KALENDA | | ON FILE | | | | | | |
| TOMASZ KALINKA | | ON FILE | | | | | | |
| TOMASZ KALINOWSKI | | ON FILE | | | | | | |
| TOMASZ KALISZUK | | ON FILE | | | | | | |
| TOMASZ KAMIL UDALSKI | | ON FILE | | | | | | |
| TOMASZ KANCZEWSKI | | ON FILE | | | | | | |
| TOMASZ KAPAŁKA | | ON FILE | | | | | | |
| TOMASZ KARCZEWSKI | | ON FILE | | | | | | |
| TOMASZ KARNASIEWICZ | | ON FILE | | | | | | |
| TOMASZ KARNIA | | ON FILE | | | | | | |
| TOMASZ KARPIŃSKI | | ON FILE | | | | | | |
| TOMASZ KASPERSKI | | ON FILE | | | | | | |
| TOMASZ KAŹMIERCZAK | | ON FILE | | | | | | |
| TOMASZ KERLIN | | ON FILE | | | | | | |
| TOMASZ KIELBASA | | ON FILE | | | | | | |
| TOMASZ KIELISZCZYK | | ON FILE | | | | | | |
| TOMASZ KILIJAŃSKI | | ON FILE | | | | | | |
| TOMASZ KLYM | | ON FILE | | | | | | |
| TOMASZ KNACH | | ON FILE | | | | | | |
| TOMASZ KOCHANSKI | | ON FILE | | | | | | |
| TOMASZ KOGUT | | ON FILE | | | | | | |
| TOMASZ KOŁACZ | | ON FILE | | | | | | |
| TOMASZ KOŁODZIEJAK | | ON FILE | | | | | | |
| TOMASZ KOMAN | | ON FILE | | | | | | |
| TOMASZ KOMOREK | | ON FILE | | | | | | |
| TOMASZ KOŃCZAL | | ON FILE | | | | | | |
| TOMASZ KOSCIOLEK | | ON FILE | | | | | | |
| TOMASZ KOZLOWSKI | | ON FILE | | | | | | |
| TOMASZ KRAJEWSKI | | ON FILE | | | | | | |
| TOMASZ KRAKOWSKI | | ON FILE | | | | | | |
| TOMASZ KRĘŻEL | | ON FILE | | | | | | |
| TOMASZ KRÓLIKOWSKI | | ON FILE | | | | | | |
| TOMASZ KRZYSTEK | | ON FILE | | | | | | |
| TOMASZ KRZYZANOWSKI | | ON FILE | | | | | | |
| TOMASZ KRZYZYNSKI | | ON FILE | | | | | | |
| TOMASZ KUCIAPSKI | | ON FILE | | | | | | |
| TOMASZ KULBOWSKI | | ON FILE | | | | | | |
| TOMASZ KURASZ | | ON FILE | | | | | | |
| TOMASZ KURUS | | ON FILE | | | | | | |
| TOMASZ KWAŚNIEWSKI | | ON FILE | | | | | | |
| TOMASZ KWIECIEN | | ON FILE | | | | | | |
| TOMASZ KWIETNIEWSKI | | ON FILE | | | | | | |
| TOMASZ LACH | | ON FILE | | | | | | |
| TOMASZ ŁADNO | | ON FILE | | | | | | |
| TOMASZ LANGNER | | ON FILE | | | | | | |
| TOMASZ LAPA | | ON FILE | | | | | | |
| TOMASZ ŁĘGOSZ | | ON FILE | | | | | | |
| TOMASZ LENART | | ON FILE | | | | | | |
| TOMASZ LEON ZIELINSKI | | ON FILE | | | | | | |
| TOMASZ LESZKO | | ON FILE | | | | | | |
| TOMASZ LEWANDOWSKI | | ON FILE | | | | | | |
| TOMASZ MĄCZKO | | ON FILE | | | | | | |
| TOMASZ MACZUGOWSKI | | ON FILE | | | | | | |
| TOMASZ MADLEWSKI | | ON FILE | | | | | | |
| TOMASZ MAJCZAK | | ON FILE | | | | | | |
| TOMASZ MARCINKOWSKI | | ON FILE | | | | | | |
| TOMASZ MATEUSZ DRWIEGA | | ON FILE | | | | | | |
| TOMASZ MATKOWSKI | | ON FILE | | | | | | |
| TOMASZ MAZUR | | ON FILE | | | | | | |
| TOMASZ MAZUREK | | ON FILE | | | | | | |
| TOMASZ MEJER | | ON FILE | | | | | | |
| TOMASZ MICHALAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASZ MICHALCZUK | | ON FILE | | | | | | |
| TOMASZ MICHAŁOWSKI | | ON FILE | | | | | | |
| TOMASZ MIEDZYBRODZKI | | ON FILE | | | | | | |
| TOMASZ MIELCZAREK | | ON FILE | | | | | | |
| TOMASZ MIKULEWICZ | | ON FILE | | | | | | |
| TOMASZ MŁODZIANOWSKI | | ON FILE | | | | | | |
| TOMASZ MOZOLEWSKI | | ON FILE | | | | | | |
| TOMASZ MROZICKI | | ON FILE | | | | | | |
| TOMASZ MUCHA | | ON FILE | | | | | | |
| TOMASZ MUCHOWSKI | | ON FILE | | | | | | |
| TOMASZ MUSIAŁ | | ON FILE | | | | | | |
| TOMASZ MYCZKOWSKI | | ON FILE | | | | | | |
| TOMASZ NAFALSKI | | ON FILE | | | | | | |
| TOMASZ NAJDER | | ON FILE | | | | | | |
| TOMASZ NOCON | | ON FILE | | | | | | |
| TOMASZ NOWACKI | | ON FILE | | | | | | |
| TOMASZ OCIEPA | | ON FILE | | | | | | |
| TOMASZ OGONOWSKI | | ON FILE | | | | | | |
| TOMASZ OLSZAK | | ON FILE | | | | | | |
| TOMASZ ORACZ | | ON FILE | | | | | | |
| TOMASZ OTŁOG | | ON FILE | | | | | | |
| TOMASZ OTWINOWSKI | | ON FILE | | | | | | |
| TOMASZ OZGA | | ON FILE | | | | | | |
| TOMASZ OZIMKO | | ON FILE | | | | | | |
| TOMASZ PĄCZKO | | ON FILE | | | | | | |
| TOMASZ PAJCZYK | | ON FILE | | | | | | |
| TOMASZ PAPROCKI | | ON FILE | | | | | | |
| TOMASZ PAWEL FORNAL | | ON FILE | | | | | | |
| TOMASZ PAWEL ZYSIEK | | ON FILE | | | | | | |
| TOMASZ PAWLIK | | ON FILE | | | | | | |
| TOMASZ PAWLUK | | ON FILE | | | | | | |
| TOMASZ PAZUR | | ON FILE | | | | | | |
| TOMASZ PEDO | | ON FILE | | | | | | |
| TOMASZ PIASTA | | ON FILE | | | | | | |
| TOMASZ PIATKOWSKI | | ON FILE | | | | | | |
| TOMASZ PIŁAT | | ON FILE | | | | | | |
| TOMASZ PODCZERWIŃSKI | | ON FILE | | | | | | |
| TOMASZ POLITOWSKI | | ON FILE | | | | | | |
| TOMASZ POMEČKO | | ON FILE | | | | | | |
| TOMASZ PORWOŁ | | ON FILE | | | | | | |
| TOMASZ POZNANSKI | | ON FILE | | | | | | |
| TOMASZ PRACZ | | ON FILE | | | | | | |
| TOMASZ PROCHENKA | | ON FILE | | | | | | |
| TOMASZ PUCHALSKI | | ON FILE | | | | | | |
| TOMASZ PYTEL | | ON FILE | | | | | | |
| TOMASZ RABIEGA | | ON FILE | | | | | | |
| TOMASZ RAFAL ZIELINSKI | | ON FILE | | | | | | |
| TOMASZ RAJCH | | ON FILE | | | | | | |
| TOMASZ RESIAK | | ON FILE | | | | | | |
| TOMASZ ROBERT WILK | | ON FILE | | | | | | |
| TOMASZ ROMANIUK | | ON FILE | | | | | | |
| TOMASZ ROMANOWICZ | | ON FILE | | | | | | |
| TOMASZ RUCZ | | ON FILE | | | | | | |
| TOMASZ RUPNIEWSKI | | ON FILE | | | | | | |
| TOMASZ RUTKOWSKI | | ON FILE | | | | | | |
| TOMASZ RZEZNIKIEWICZ | | ON FILE | | | | | | |
| TOMASZ SAJ | | ON FILE | | | | | | |
| TOMASZ SATALA | | ON FILE | | | | | | |
| TOMASZ SAWARYN | | ON FILE | | | | | | |
| TOMASZ SAWICKI | | ON FILE | | | | | | |
| TOMASZ SIKORA | | ON FILE | | | | | | |
| TOMASZ SKOCZYNSKI | | ON FILE | | | | | | |
| TOMASZ SKONIECZNY | | ON FILE | | | | | | |
| TOMASZ SKROBISZ | | ON FILE | | | | | | |
| TOMASZ SLAWOMIR ZAJKOWSKI | | ON FILE | | | | | | |
| TOMASZ SLIWINSKI | | ON FILE | | | | | | |
| TOMASZ ŚLIWIŃSKI | | ON FILE | | | | | | |
| TOMASZ SŁODOWNIK | | ON FILE | | | | | | |
| TOMASZ SLOMKA | | ON FILE | | | | | | |
| TOMASZ SŁUJA | | ON FILE | | | | | | |
| TOMASZ ŚLUSARCZYK | | ON FILE | | | | | | |
| TOMASZ ŚMIAŁOWSKI | | ON FILE | | | | | | |
| TOMASZ SOBALA | | ON FILE | | | | | | |
| TOMASZ SOBIESKI | | ON FILE | | | | | | |
| TOMASZ SORBIAN | | ON FILE | | | | | | |
| TOMASZ SOSNOWSKI | | ON FILE | | | | | | |
| TOMASZ STANSKI | | ON FILE | | | | | | |
| TOMASZ STAPOR | | ON FILE | | | | | | |
| TOMASZ STASZKIEWICZ | | ON FILE | | | | | | |
| TOMASZ STÖS | | ON FILE | | | | | | |
| TOMASZ STOZEK | | ON FILE | | | | | | |
| TOMASZ SWACZYNA | | ON FILE | | | | | | |
| TOMASZ SZCZUPAKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASZ SZCZYPKOWSKI | | ON FILE | | | | | | |
| TOMASZ SZEWCZYK | | ON FILE | | | | | | |
| TOMASZ SZLACHTA | | ON FILE | | | | | | |
| TOMASZ SZUKSZTUL | | ON FILE | | | | | | |
| TOMASZ SZULCHACZEWICZ | | ON FILE | | | | | | |
| TOMASZ SZUMACHER | | ON FILE | | | | | | |
| TOMASZ SZWAJA | | ON FILE | | | | | | |
| TOMASZ SZYMANSKI | | ON FILE | | | | | | |
| TOMASZ SZYMON PILAS | | ON FILE | | | | | | |
| TOMASZ TAJCHMAN | | ON FILE | | | | | | |
| TOMASZ TOMASZEWICZ | | ON FILE | | | | | | |
| TOMASZ TOMCZYK | | ON FILE | | | | | | |
| TOMASZ TROCKI | | ON FILE | | | | | | |
| TOMASZ TRUSZKOWSKI | | ON FILE | | | | | | |
| TOMASZ TRYBUŚ | | ON FILE | | | | | | |
| TOMASZ WARDA | | ON FILE | | | | | | |
| TOMASZ WASYLCZUK | | ON FILE | | | | | | |
| TOMASZ WAWRZYCZEK | | ON FILE | | | | | | |
| TOMASZ WENELSKI | | ON FILE | | | | | | |
| TOMASZ WIACEK | | ON FILE | | | | | | |
| TOMASZ WIECKOWSKI | | ON FILE | | | | | | |
| TOMASZ WIJACKI | | ON FILE | | | | | | |
| TOMASZ WILK | | ON FILE | | | | | | |
| TOMASZ WITKOWSKI | | ON FILE | | | | | | |
| TOMASZ WLADYSLAW RATAJCZYK | | ON FILE | | | | | | |
| TOMASZ WŁODARCZAK | | ON FILE | | | | | | |
| TOMASZ WOJCIECH CHOLEWINSKI | | ON FILE | | | | | | |
| TOMASZ WOJCIK | | ON FILE | | | | | | |
| TOMASZ WOJDAN | | ON FILE | | | | | | |
| TOMASZ WÓJTOWICZ | | ON FILE | | | | | | |
| TOMASZ WOLSZCZAK | | ON FILE | | | | | | |
| TOMASZ WOŹNICKI | | ON FILE | | | | | | |
| TOMASZ WRÓBEL | | ON FILE | | | | | | |
| TOMASZ ZABEK | | ON FILE | | | | | | |
| TOMASZ ZAKRZEWSKI | | ON FILE | | | | | | |
| TOMASZ ZENDEROWSKI | | ON FILE | | | | | | |
| TOMASZ ZYBIŃSKI | | ON FILE | | | | | | |
| TOMASZ ZYCH | | ON FILE | | | | | | |
| TOMEK ADAMCZYKIEWICZ | | ON FILE | | | | | | |
| TOMEK GLOWICKI | | ON FILE | | | | | | |
| TOMEK KOWALSKI | | ON FILE | | | | | | |
| TOMEK RÓG | | ON FILE | | | | | | |
| TOMEK STASIEWICZ | | ON FILE | | | | | | |
| TOMEK SZCZEPANIAK | | ON FILE | | | | | | |
| TOMEK TT | | ON FILE | | | | | | |
| TONY DOAN | | ON FILE | | | | | | |
| TONY SENTINELLA | | ON FILE | | | | | | |
| TYCJAN FREN | | ON FILE | | | | | | |
| TYMOTEUSZ BIELIŃSKI | | ON FILE | | | | | | |
| TYMOTEUSZ BRZEŹNY | | ON FILE | | | | | | |
| TYMOTEUSZ STAWORZYNSKI | | ON FILE | | | | | | |
| ULA SEKULOWICZ | | ON FILE | | | | | | |
| ULF GERRY LARSSON | | ON FILE | | | | | | |
| URSZULA BACZKURA | | ON FILE | | | | | | |
| URSZULA CHONIN | | ON FILE | | | | | | |
| URSZULA DRENKOWSKA | | ON FILE | | | | | | |
| URSZULA FALKOWSKA | | ON FILE | | | | | | |
| URSZULA GACKOWSKA | | ON FILE | | | | | | |
| URSZULA GRUSZKA | | ON FILE | | | | | | |
| URSZULA JANECZKO | | ON FILE | | | | | | |
| URSZULA KONDRACIUK | | ON FILE | | | | | | |
| URSZULA MICHALAK | | ON FILE | | | | | | |
| URSZULA PODCZERWIŃSKA | | ON FILE | | | | | | |
| URSZULA STARZYCKA | | ON FILE | | | | | | |
| URSZULA SWIRSKA | | ON FILE | | | | | | |
| URSZULA WIERZBA | | ON FILE | | | | | | |
| URSZULA WINNICKA | | ON FILE | | | | | | |
| URSZULA WOŹNIAK | | ON FILE | | | | | | |
| VADYM STANISHEVSKYI | | ON FILE | | | | | | |
| VASYL ONYSKIV | | ON FILE | | | | | | |
| VIKTAR BARYCHEUSKI | | ON FILE | | | | | | |
| VIKTOR PANIN | | ON FILE | | | | | | |
| VIKTORIIA NIZHELSKA | | ON FILE | | | | | | |
| VIKTORIIA SHEVCHUK | | ON FILE | | | | | | |
| VILMAR JUNIOR | | ON FILE | | | | | | |
| VIOLETTA ANDRZEJEWSKA | | ON FILE | | | | | | |
| VIOLETTA KOCIK | | ON FILE | | | | | | |
| VITALII HONCHAR | | ON FILE | | | | | | |
| VITALII LIUBKA | | ON FILE | | | | | | |
| VIVIEN ROUSSEL | | ON FILE | | | | | | |
| VLADA ROZHEK | | ON FILE | | | | | | |
| VLADYSLAV CHENCHYK | | ON FILE | | | | | | |
| VLADYSLAV HERASYMENKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADYSLAV KASIANIUK | | ON FILE | | | | | | |
| VLADYSLAV ROHULSKYI | | ON FILE | | | | | | |
| VLADYSLAV TUZENKO | | ON FILE | | | | | | |
| VOLHA BUDZKO | | ON FILE | | | | | | |
| VOLODYMYR DEMYD | | ON FILE | | | | | | |
| VYTAUTAS RAZMINAS | | ON FILE | | | | | | |
| WACLAW BUGNO | | ON FILE | | | | | | |
| WACŁAW MEJBAUM | | ON FILE | | | | | | |
| WACŁAW NIEDZIAŁKOWSKI | | ON FILE | | | | | | |
| WALDEMAR BAGINSKI | | ON FILE | | | | | | |
| WALDEMAR CAG | | ON FILE | | | | | | |
| WALDEMAR DĘBSKI | | ON FILE | | | | | | |
| WALDEMAR DEMIDOWICZ | | ON FILE | | | | | | |
| WALDEMAR JANOSZKA | | ON FILE | | | | | | |
| WALDEMAR JAROSZYŃSKI | | ON FILE | | | | | | |
| WALDEMAR MASZEWSKI | | ON FILE | | | | | | |
| WALDEMAR MAZUREK | | ON FILE | | | | | | |
| WALDEMAR ROGOWSKI | | ON FILE | | | | | | |
| WALDEMAR RUTKOWSKI | | ON FILE | | | | | | |
| WALDEMAR SIKORSKI | | ON FILE | | | | | | |
| WALDEMAR WALLBERG | | ON FILE | | | | | | |
| WALDORZ ORZOL | | ON FILE | | | | | | |
| WALID ABU ZENEH | | ON FILE | | | | | | |
| WALID BARSALI | | ON FILE | | | | | | |
| WASĄŻNIK RAFAŁ | | ON FILE | | | | | | |
| WAWRZYNIEC STACHOWSKI | | ON FILE | | | | | | |
| WERONIKA CYCH | | ON FILE | | | | | | |
| WERONIKA GRADZIK | | ON FILE | | | | | | |
| WERONIKA KLESSE | | ON FILE | | | | | | |
| WERONIKA KOLODZIEJCZAK | | ON FILE | | | | | | |
| WERONIKA KOWALCZYK | | ON FILE | | | | | | |
| WERONIKA KUREK | | ON FILE | | | | | | |
| WERONIKA MAJCHER | | ON FILE | | | | | | |
| WERONIKA MARIA LELITO | | ON FILE | | | | | | |
| WERONIKA MATYSIEWICZ | | ON FILE | | | | | | |
| WERONIKA NIEWĘGŁOWSKA | | ON FILE | | | | | | |
| WERONIKA NOWAKOWSKA | | ON FILE | | | | | | |
| WERONIKA SKOCZEK | | ON FILE | | | | | | |
| WERONIKA STARZAK | | ON FILE | | | | | | |
| WERONIKA STĘPIEŃ | | ON FILE | | | | | | |
| WERONIKA TROCINSKA | | ON FILE | | | | | | |
| WERONIKA WELENC | | ON FILE | | | | | | |
| WERONIKA WYSOCKA | | ON FILE | | | | | | |
| WERONIKA ŻALIŃSKA | | ON FILE | | | | | | |
| WIESLAW BONAR | | ON FILE | | | | | | |
| WIESLAW BOROWIEC | | ON FILE | | | | | | |
| WIESLAW DZIEKANSKI | | ON FILE | | | | | | |
| WIESLAW KUCHARSKI | | ON FILE | | | | | | |
| WIESLAW SKARWECKI | | ON FILE | | | | | | |
| WIESŁAWA CHARCHULA | | ON FILE | | | | | | |
| WIESŁAWA GOŁDYN | | ON FILE | | | | | | |
| WIESLAWA GOLEBICKA | | ON FILE | | | | | | |
| WIESŁAWA JAŚTAK | | ON FILE | | | | | | |
| WIESŁAWA KRZYWDZIŃSKA | | ON FILE | | | | | | |
| WIESŁAWA WYPIORCZYK | | ON FILE | | | | | | |
| WIKTOR BEDNARCZYK | | ON FILE | | | | | | |
| WIKTOR BURZYŃSKI | | ON FILE | | | | | | |
| WIKTOR CZECHOWSKI | | ON FILE | | | | | | |
| WIKTOR JARA | | ON FILE | | | | | | |
| WIKTOR JEDRZEJEK | | ON FILE | | | | | | |
| WIKTOR KARBOWSKI | | ON FILE | | | | | | |
| WIKTOR KRYSIAK | | ON FILE | | | | | | |
| WIKTOR MARZEC | | ON FILE | | | | | | |
| WIKTOR ORKISZ | | ON FILE | | | | | | |
| WIKTOR POZIEMSKI | | ON FILE | | | | | | |
| WIKTOR RUBINSKI | | ON FILE | | | | | | |
| WIKTOR RYSINSKI | | ON FILE | | | | | | |
| WIKTOR ŚMIGIELSKI | | ON FILE | | | | | | |
| WIKTOR SOWIŃSKI | | ON FILE | | | | | | |
| WIKTOR ŚWIERKOWSKI | | ON FILE | | | | | | |
| WIKTOR SZYMANIUK | | ON FILE | | | | | | |
| WIKTOR TELENDA | | ON FILE | | | | | | |
| WIKTOR TKACZYK | | ON FILE | | | | | | |
| WIKTOR TROCKI | | ON FILE | | | | | | |
| WIKTOR WODZICKI | | ON FILE | | | | | | |
| WIKTOR WOŹNIAK | | ON FILE | | | | | | |
| WIKTOR ŻYRA | | ON FILE | | | | | | |
| WIKTORIA BEREK | | ON FILE | | | | | | |
| WIKTORIA BORUTA | | ON FILE | | | | | | |
| WIKTORIA CICHOŃ | | ON FILE | | | | | | |
| WIKTORIA DABROWSKA | | ON FILE | | | | | | |
| WIKTORIA DOLA | | ON FILE | | | | | | |
| WIKTORIA GAJOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIKTORIA LITYŃSKA | | ON FILE | | | | | | |
| WIKTORIA NOWAK | | ON FILE | | | | | | |
| WIKTORIA OLES | | ON FILE | | | | | | |
| WIKTORIA REMBIELINSKA | | ON FILE | | | | | | |
| WIKTORIA RUDZINSKA | | ON FILE | | | | | | |
| WIKTORIA WRZESIŃSKA | | ON FILE | | | | | | |
| WIKTORIIA SHCHERBAN | | ON FILE | | | | | | |
| WILDON SHANBERT DSOUZA | | ON FILE | | | | | | |
| WILHELM WERDIN | | ON FILE | | | | | | |
| WILISOWSKI WOJTEK | | ON FILE | | | | | | |
| WIOLETA CARTER | | ON FILE | | | | | | |
| WIOLETA CZUBA | | ON FILE | | | | | | |
| WIOLETA JASIEWICZ | | ON FILE | | | | | | |
| WIOLETA KAMOŃ | | ON FILE | | | | | | |
| WIOLETA LIEDTKE | | ON FILE | | | | | | |
| WIOLETA PLUTA | | ON FILE | | | | | | |
| WIOLETA ZOFIA MALEC | | ON FILE | | | | | | |
| WIOLETTA ŁUKASZYK | | ON FILE | | | | | | |
| WIOLETTA MARTA BOROWIEC | | ON FILE | | | | | | |
| WISDOM OYITABU | | ON FILE | | | | | | |
| WITOLD BELKA | | ON FILE | | | | | | |
| WITOLD BOREK | | ON FILE | | | | | | |
| WITOLD BUDZYŃSKI | | ON FILE | | | | | | |
| WITOLD CIEMIERZ | | ON FILE | | | | | | |
| WITOLD KAŃSKI | | ON FILE | | | | | | |
| WITOLD KEDZIORA | | ON FILE | | | | | | |
| WITOLD MATUS-MOENS | | ON FILE | | | | | | |
| WITOLD MICHALAK | | ON FILE | | | | | | |
| WITOLD MITORAJ | | ON FILE | | | | | | |
| WITOLD SAMORAJ | | ON FILE | | | | | | |
| WITOLD SKIBA | | ON FILE | | | | | | |
| WITOLD ZWOLANKIEWICZ | | ON FILE | | | | | | |
| WITOSLAW ZWOLINSKI | | ON FILE | | | | | | |
| WŁADYSŁAW CYDZIK | | ON FILE | | | | | | |
| WŁADYSŁAW DEMPNIAK | | ON FILE | | | | | | |
| WŁADYSŁAW URBAŃCZYK | | ON FILE | | | | | | |
| WLODZIMIERZ KWASINSKI | | ON FILE | | | | | | |
| WLODZIMIERZ WOJCIECH KUROWSKI | | ON FILE | | | | | | |
| WŁODZIMIERZ WYPIORCZYK | | ON FILE | | | | | | |
| WOJCIECH ADAM KOTWICKI | | ON FILE | | | | | | |
| WOJCIECH ADAMCZYK | | ON FILE | | | | | | |
| WOJCIECH BEDKOWSKI | | ON FILE | | | | | | |
| WOJCIECH BIERNAT | | ON FILE | | | | | | |
| WOJCIECH BOGUSLAW KURKIEWICZ | | ON FILE | | | | | | |
| WOJCIECH BRONISLAW DLUGOSZ | | ON FILE | | | | | | |
| WOJCIECH BYRSKI | | ON FILE | | | | | | |
| WOJCIECH CHABEREK | | ON FILE | | | | | | |
| WOJCIECH CIĄGADLAK | | ON FILE | | | | | | |
| WOJCIECH CICHOCKI | | ON FILE | | | | | | |
| WOJCIECH DAWID KRANSKI | | ON FILE | | | | | | |
| WOJCIECH DOBRZYCKI | | ON FILE | | | | | | |
| WOJCIECH DUCH | | ON FILE | | | | | | |
| WOJCIECH ELERYK | | ON FILE | | | | | | |
| WOJCIECH FICEK | | ON FILE | | | | | | |
| WOJCIECH GŁĄB | | ON FILE | | | | | | |
| WOJCIECH GODEK | | ON FILE | | | | | | |
| WOJCIECH GOMOLINSKI | | ON FILE | | | | | | |
| WOJCIECH GÓRECKI | | ON FILE | | | | | | |
| WOJCIECH HARMATIUK | | ON FILE | | | | | | |
| WOJCIECH ILSKI | | ON FILE | | | | | | |
| WOJCIECH IWANSKI | | ON FILE | | | | | | |
| WOJCIECH JĄKAŁA | | ON FILE | | | | | | |
| WOJCIECH JANICKI | | ON FILE | | | | | | |
| WOJCIECH JASKÓŁOWSKI | | ON FILE | | | | | | |
| WOJCIECH JEDRZEJAS | | ON FILE | | | | | | |
| WOJCIECH JERZY KOWALSKI | | ON FILE | | | | | | |
| WOJCIECH JERZY LOKIETEK | | ON FILE | | | | | | |
| WOJCIECH JERZY PAUSPERT | | ON FILE | | | | | | |
| WOJCIECH JUREK | | ON FILE | | | | | | |
| WOJCIECH JUSZKIEWICZ | | ON FILE | | | | | | |
| WOJCIECH KAJETAN SOBOL | | ON FILE | | | | | | |
| WOJCIECH KORONA | | ON FILE | | | | | | |
| WOJCIECH KOS | | ON FILE | | | | | | |
| WOJCIECH KOWALCZYK | | ON FILE | | | | | | |
| WOJCIECH KUŚNIERZ | | ON FILE | | | | | | |
| WOJCIECH KWAŚNY | | ON FILE | | | | | | |
| WOJCIECH KWIATKOWSKI | | ON FILE | | | | | | |
| WOJCIECH LASOTA | | ON FILE | | | | | | |
| WOJCIECH LELUCH | | ON FILE | | | | | | |
| WOJCIECH LINDENHEIM-LOCHER | | ON FILE | | | | | | |
| WOJCIECH LODEJ | | ON FILE | | | | | | |
| WOJCIECH LUKASZ GLISZCZYNSKI | | ON FILE | | | | | | |
| WOJCIECH MACIEJEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOJCIECH MARCISZEWSKI | | ON FILE | | | | | | |
| WOJCIECH MROWKA | | ON FILE | | | | | | |
| WOJCIECH NOWICKI | | ON FILE | | | | | | |
| WOJCIECH OLEKSZYK | | ON FILE | | | | | | |
| WOJCIECH ORZEL | | ON FILE | | | | | | |
| WOJCIECH PARTYKA | | ON FILE | | | | | | |
| WOJCIECH PAWLUS | | ON FILE | | | | | | |
| WOJCIECH PODOBAS | | ON FILE | | | | | | |
| WOJCIECH POLAK | | ON FILE | | | | | | |
| WOJCIECH PROCHOWNIK | | ON FILE | | | | | | |
| WOJCIECH PUCZYŃSKI | | ON FILE | | | | | | |
| WOJCIECH RADZIK | | ON FILE | | | | | | |
| WOJCIECH ROMAN KILJANCZYK | | ON FILE | | | | | | |
| WOJCIECH ROMAŃSKI | | ON FILE | | | | | | |
| WOJCIECH ROŚ | | ON FILE | | | | | | |
| WOJCIECH RÓŻYCKI | | ON FILE | | | | | | |
| WOJCIECH SCHULZ | | ON FILE | | | | | | |
| WOJCIECH SEITS | | ON FILE | | | | | | |
| WOJCIECH SIECZKOWSKI | | ON FILE | | | | | | |
| WOJCIECH SLOMCZYNSKI | | ON FILE | | | | | | |
| WOJCIECH SMYK | | ON FILE | | | | | | |
| WOJCIECH SOBCZUK | | ON FILE | | | | | | |
| WOJCIECH SOBIERAJSKI | | ON FILE | | | | | | |
| WOJCIECH SOCHACKI | | ON FILE | | | | | | |
| WOJCIECH STEFAN ZOLTOWSKI | | ON FILE | | | | | | |
| WOJCIECH SUDA | | ON FILE | | | | | | |
| WOJCIECH SUSZKO | | ON FILE | | | | | | |
| WOJCIECH SZPILSKI | | ON FILE | | | | | | |
| WOJCIECH TACIAK | | ON FILE | | | | | | |
| WOJCIECH TOMASZ BRUZDA | | ON FILE | | | | | | |
| WOJCIECH WADOWIEC | | ON FILE | | | | | | |
| WOJCIECH WASIK | | ON FILE | | | | | | |
| WOJCIECH WĄSIK | | ON FILE | | | | | | |
| WOJCIECH WASILEWSKI | | ON FILE | | | | | | |
| WOJCIECH WĄSOWICZ | | ON FILE | | | | | | |
| WOJCIECH WĄTOR | | ON FILE | | | | | | |
| WOJCIECH WAWRZYNIEC SZERSZEN | | ON FILE | | | | | | |
| WOJCIECH WITTKA JEŻEWSKI | | ON FILE | | | | | | |
| WOJCIECH WOJDYŁA | | ON FILE | | | | | | |
| WOJCIECH WOLSKI | | ON FILE | | | | | | |
| WOJCIECH ZAJAC | | ON FILE | | | | | | |
| WOJCIECH ZALEWSKI | | ON FILE | | | | | | |
| WOJCIECH ZBIGNIEW LABUNSKI | | ON FILE | | | | | | |
| WOJTEK GOŁĘBICKI | | ON FILE | | | | | | |
| WOJTEK ROSIK | | ON FILE | | | | | | |
| XERNIOS KURIAT | | ON FILE | | | | | | |
| YAHYA ZOUBIR | | ON FILE | | | | | | |
| YARED ABAY | | ON FILE | | | | | | |
| YAROSLAV BASILIIA | | ON FILE | | | | | | |
| YAROSLAVA SOLONENKO | | ON FILE | | | | | | |
| YAUHENI YAZVINSKI | | ON FILE | | | | | | |
| YEVA MARIIA NOVYTSKA | | ON FILE | | | | | | |
| YEVHENII VASYLIEV | | ON FILE | | | | | | |
| YU TING HOU | | ON FILE | | | | | | |
| YUGUO YANG | | ON FILE | | | | | | |
| YULIAN MOSKOVYCH | | ON FILE | | | | | | |
| YULIIA RYMAR | | ON FILE | | | | | | |
| YULIYA SALANKO | | ON FILE | | | | | | |
| YULONG ZHANG | | ON FILE | | | | | | |
| YUNIEL MENDES ACOSTA | | ON FILE | | | | | | |
| YURII NINICHUK | | ON FILE | | | | | | |
| YURII TARAN | | ON FILE | | | | | | |
| YURIY BALITSKYY | | ON FILE | | | | | | |
| ZACHARIASZ ORNOWSKI | | ON FILE | | | | | | |
| ZACHARIASZ RZEŹNICKI | | ON FILE | | | | | | |
| ŻANETA KURDZIEL | | ON FILE | | | | | | |
| ŻANETA MATYSIAK | | ON FILE | | | | | | |
| ZARYA ISKOV | | ON FILE | | | | | | |
| ZBIGNEV MALEVSKI | | ON FILE | | | | | | |
| ZBIGNIEW BADZIAK | | ON FILE | | | | | | |
| ZBIGNIEW BIEGUN | | ON FILE | | | | | | |
| ZBIGNIEW BOGACZ | | ON FILE | | | | | | |
| ZBIGNIEW DUDA | | ON FILE | | | | | | |
| ZBIGNIEW DUDAR | | ON FILE | | | | | | |
| ZBIGNIEW DZWONEK | | ON FILE | | | | | | |
| ZBIGNIEW GAWEŁ | | ON FILE | | | | | | |
| ZBIGNIEW GRABIS | | ON FILE | | | | | | |
| ZBIGNIEW KICIA | | ON FILE | | | | | | |
| ZBIGNIEW KLASIK | | ON FILE | | | | | | |
| ZBIGNIEW KOZIAREK | | ON FILE | | | | | | |
| ZBIGNIEW NAJSAREK | | ON FILE | | | | | | |
| ZBIGNIEW OPALA | | ON FILE | | | | | | |
| ZBIGNIEW SADOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZBIGNIEW ŠLIPEK | | ON FILE | | | | | | |
| ZBIGNIEW ŠMICHURSKI | | ON FILE | | | | | | |
| ZBIGNIEW STARER | | ON FILE | | | | | | |
| ZBIGNIEW TRZCIONKOWSKI | | ON FILE | | | | | | |
| ZBIGNIEW WILCZEK | | ON FILE | | | | | | |
| ZBIGNIEW ZAJĄC | | ON FILE | | | | | | |
| ZDZISŁAW BORKOWSKI | | ON FILE | | | | | | |
| ZDZISLAW CHMIELEWSKI | | ON FILE | | | | | | |
| ZDZISLAW KLYS | | ON FILE | | | | | | |
| ZDZISŁAW KUBICKI | | ON FILE | | | | | | |
| ZDZISLAW MICHAL CHMIELEWSKI | | ON FILE | | | | | | |
| ZDZISLAW WILK | | ON FILE | | | | | | |
| ZDZISLAWA KICIA | | ON FILE | | | | | | |
| ZENOBIA WANDA PEKERUN | | ON FILE | | | | | | |
| ZENOBIUSZ WOLNIEWICZ | | ON FILE | | | | | | |
| ZENON KOZINA | | ON FILE | | | | | | |
| ZENON ZNAMIROWSKI | | ON FILE | | | | | | |
| ZHANNA SEKH | | ON FILE | | | | | | |
| ZIEMOWIT POLAK | | ON FILE | | | | | | |
| ZOFIA BIEDA | | ON FILE | | | | | | |
| ZOFIA KARASZEWSKA | | ON FILE | | | | | | |
| ZOFIA LINNER | | ON FILE | | | | | | |
| ZOFIA MARUT | | ON FILE | | | | | | |
| ZOFIA PAWLUS | | ON FILE | | | | | | |
| ZURAB GOGLIDZE | | ON FILE | | | | | | |
| ZUZANNA BARSZCZ | | ON FILE | | | | | | |
| ZUZANNA ELZBIETA HARTWIG | | ON FILE | | | | | | |
| ZUZANNA GOŁAWSKA | | ON FILE | | | | | | |
| ZUZANNA GROCHOWSKA | | ON FILE | | | | | | |
| ZUZANNA HEINRICH | | ON FILE | | | | | | |
| ZUZANNA KALISZUK | | ON FILE | | | | | | |
| ZUZANNA LUKASIAK | | ON FILE | | | | | | |
| ZUZANNA MAGDALENA FISZER | | ON FILE | | | | | | |
| ZUZANNA MAJKUT | | ON FILE | | | | | | |
| ZUZANNA PAWLICKA-GROZDANOV | | ON FILE | | | | | | |
| ZUZANNA PIWOWARSKA | | ON FILE | | | | | | |
| ZUZANNA SOBIERAJSKA | | ON FILE | | | | | | |
| ZUZANNA SZELENBAUM | | ON FILE | | | | | | |
| ZYGMUNT MAŁYSKO | | ON FILE | | | | | | |
| ZYGMUNT SKIBA | | ON FILE | | | | | | |
| AARON PROSPERO | | ON FILE | | | | | | |
| ABDALLAH BADER A.O NOFAL | | ON FILE | | | | | | |
| ABDALLAH SATEL | | ON FILE | | | | | | |
| ABDULLAH KIRACI | | ON FILE | | | | | | |
| ABEL ANDRADE | | ON FILE | | | | | | |
| ABEL FRANCISCO | | ON FILE | | | | | | |
| ABEL NUNES DE MIRA PINHAO | | ON FILE | | | | | | |
| ABEL PEREIRA | | ON FILE | | | | | | |
| ABEL SOARES | | ON FILE | | | | | | |
| ABIGAIL SUDAKOVA | | ON FILE | | | | | | |
| ABILIO TIAGO BARROS OLIVEIRA | | ON FILE | | | | | | |
| ACÁCIO BERNARDO | | ON FILE | | | | | | |
| ACÁCIO MANUEL FARINHA | | ON FILE | | | | | | |
| ADAM KING | | ON FILE | | | | | | |
| ADELAIDE ARAÚJO | | ON FILE | | | | | | |
| ADELAIDE PREGO | | ON FILE | | | | | | |
| ADELINO MONTEIRO | | ON FILE | | | | | | |
| ADEMAR DA SILVA SANTOS | | ON FILE | | | | | | |
| ADEMIRDES SILVA | | ON FILE | | | | | | |
| ADLER ADRIEL ALVES MOREIRA | | ON FILE | | | | | | |
| ADRIAN DAWSON | | ON FILE | | | | | | |
| ADRIAN FRANCISCO | | ON FILE | | | | | | |
| ADRIAN HIGUERAS ALVAREZ | | ON FILE | | | | | | |
| ADRIAN SANTOS | | ON FILE | | | | | | |
| ADRIANA CAMPOS | | ON FILE | | | | | | |
| ADRIANA JERONIMO | | ON FILE | | | | | | |
| ADRIANA MENDES | | ON FILE | | | | | | |
| ADRIANO OLIVEIRA | | ON FILE | | | | | | |
| ADRIANO SANTOS | | ON FILE | | | | | | |
| ADRIANO SILVA | | ON FILE | | | | | | |
| ADRIEN CHIELLY | | ON FILE | | | | | | |
| AFONSO ANTUNES | | ON FILE | | | | | | |
| AFONSO CERQUEIRA SANTOS | | ON FILE | | | | | | |
| AFONSO CHIOTE | | ON FILE | | | | | | |
| AFONSO CORREIA | | ON FILE | | | | | | |
| AFONSO COUTO | | ON FILE | | | | | | |
| AFONSO DUARTE DOMINGUES SALGUEIRO | | ON FILE | | | | | | |
| AFONSO FRANCO | | ON FILE | | | | | | |
| AFONSO MEIRELES | | ON FILE | | | | | | |
| AFONSO MELARA NUNES FERREIRA DIAS | | ON FILE | | | | | | |
| AFONSO REIS | | ON FILE | | | | | | |
| AFONSO REMEDIOS | | ON FILE | | | | | | |
| AFONSO RUIVO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AFONSO SANTOS | | ON FILE | | | | | | |
| AFONSO SOARES | | ON FILE | | | | | | |
| AFONSO TEVES DE MENESES | | ON FILE | | | | | | |
| AFZAL AZIZ | | ON FILE | | | | | | |
| AGATA MARIA SEROWIK | | ON FILE | | | | | | |
| AGOSTINHO DIAS | | ON FILE | | | | | | |
| AGOSTINHO SERRA | | ON FILE | | | | | | |
| AGOSTINO SCANTAMBURLO | | ON FILE | | | | | | |
| AIDEN FICKES | | ON FILE | | | | | | |
| ALAMÁS MARTINS DE SOUSA | | ON FILE | | | | | | |
| ALAN EDWARDS | | ON FILE | | | | | | |
| ALAN JOACHIM KAR-LUN LAUBSCH | | ON FILE | | | | | | |
| ALAN LAYNE WHITTINGTON | | ON FILE | | | | | | |
| ALASDAIR ANDERSON | | ON FILE | | | | | | |
| ALBANO ALVES | | ON FILE | | | | | | |
| ALBERTINO FERREIRA | | ON FILE | | | | | | |
| ALBERTO ADAN | | ON FILE | | | | | | |
| ALBERTO BURGOS | | ON FILE | | | | | | |
| ALBERTO DANIEL NACACH | | ON FILE | | | | | | |
| ALBERTO GIORDANO | | ON FILE | | | | | | |
| ALBERTO JOSE PINTO SIMOES | | ON FILE | | | | | | |
| ALBERTO NOVAIS | | ON FILE | | | | | | |
| ALBERTO REIS | | ON FILE | | | | | | |
| ALBERTO SANTOS | | ON FILE | | | | | | |
| ALBINA SADYKOVA | | ON FILE | | | | | | |
| ALBINO ANGELO RIZZO | | ON FILE | | | | | | |
| ALBINO LEONARDO DE SOUSA LIMA | | ON FILE | | | | | | |
| ALBINO RICARDO OLIVEIRA SAMPAIO | | ON FILE | | | | | | |
| ALCIDES FIALHO | | ON FILE | | | | | | |
| ALCIDES RIBEIRO | | ON FILE | | | | | | |
| ALCIDES SANTOS | | ON FILE | | | | | | |
| ALCINA LOPES | | ON FILE | | | | | | |
| ALCINO DUARTE | | ON FILE | | | | | | |
| ALDA MOREIRA | | ON FILE | | | | | | |
| ALDA QUEIJEIRA | | ON FILE | | | | | | |
| ALDEEN BERLUTI | | ON FILE | | | | | | |
| ALDINA SARRICO | | ON FILE | | | | | | |
| ALDO FREITAS | | ON FILE | | | | | | |
| ALEKSANDAR MANDIC | | ON FILE | | | | | | |
| ALEKSANDR CHUDINOV | | ON FILE | | | | | | |
| ALESSANDRO ALBOLINO | | ON FILE | | | | | | |
| ALESSANDRO PACE | | ON FILE | | | | | | |
| ALESSANDRO ROSSATO | | ON FILE | | | | | | |
| ALEX ABREU | | ON FILE | | | | | | |
| ALEX FERREIRA | | ON FILE | | | | | | |
| ALEXANDER HELMER | | ON FILE | | | | | | |
| ALEXANDER VOVK | | ON FILE | | | | | | |
| ALEXANDER WIRTHL | | ON FILE | | | | | | |
| ALEXANDRA BRAZ | | ON FILE | | | | | | |
| ALEXANDRA FILIPA SERRANO AMARO | | ON FILE | | | | | | |
| ALEXANDRA FORBES | | ON FILE | | | | | | |
| ALEXANDRA JOÃO | | ON FILE | | | | | | |
| ALEXANDRA PALMA | | ON FILE | | | | | | |
| ALEXANDRA PATRÍCIA ALMEIDA DOS SANTOS LAMY | | ON FILE | | | | | | |
| ALEXANDRA RODRIGUES PINTO COELHO | | ON FILE | | | | | | |
| ALEXANDRA SANTOS | | ON FILE | | | | | | |
| ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | | ON FILE | | | | | | |
| ALEXANDRE ABREU | | ON FILE | | | | | | |
| ALEXANDRE ALVAREZ | | ON FILE | | | | | | |
| ALEXANDRE AMARO FERNANDES | | ON FILE | | | | | | |
| ALEXANDRE APARÍCIO | | ON FILE | | | | | | |
| ALEXANDRE BALEIA | | ON FILE | | | | | | |
| ALEXANDRE BEVEREN | | ON FILE | | | | | | |
| ALEXANDRE BEZERRA DE LIMA | | ON FILE | | | | | | |
| ALEXANDRE CIBRÃO | | ON FILE | | | | | | |
| ALEXANDRE COSTA | | ON FILE | | | | | | |
| ALEXANDRE DAILLY | | ON FILE | | | | | | |
| ALEXANDRE FARTO | | ON FILE | | | | | | |
| ALEXANDRE FERREIRA | | ON FILE | | | | | | |
| ALEXANDRE FIGUEIREDO | | ON FILE | | | | | | |
| ALEXANDRE FILIPE | | ON FILE | | | | | | |
| ALEXANDRE GAUDENCIO | | ON FILE | | | | | | |
| ALEXANDRE LAGEM | | ON FILE | | | | | | |
| ALEXANDRE LE GOFF | | ON FILE | | | | | | |
| ALEXANDRE MAK | | ON FILE | | | | | | |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | | ON FILE | | | | | | |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | | ON FILE | | | | | | |
| ALEXANDRE MARQUES | | ON FILE | | | | | | |
| ALEXANDRE MÉ | | ON FILE | | | | | | |
| ALEXANDRE NEVES | | ON FILE | | | | | | |
| ALEXANDRE PINTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE PITA | | ON FILE | | | | | | |
| ALEXANDRE REIS | | ON FILE | | | | | | |
| ALEXANDRE RIBEIRO | | ON FILE | | | | | | |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | | ON FILE | | | | | | |
| ALEXANDRE SANTOS | | ON FILE | | | | | | |
| ALEXANDRE SANTOS SOUSA | | ON FILE | | | | | | |
| ALEXANDRE SOUSA | | ON FILE | | | | | | |
| ALEXANDRE SOUSA FERNANDES | | ON FILE | | | | | | |
| ALEXANDRE VALENTE | | ON FILE | | | | | | |
| ALEXANDRINA COURELA | | ON FILE | | | | | | |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | | ON FILE | | | | | | |
| ALEXANDRU BOB | | ON FILE | | | | | | |
| ALEXANDRU CUCONU | | ON FILE | | | | | | |
| ALEXANDRU DANCOV | | ON FILE | | | | | | |
| ALEXEY KOSHKIN | | ON FILE | | | | | | |
| ALEXEY VOEVODIN | | ON FILE | | | | | | |
| ALEXIS JANTON | | ON FILE | | | | | | |
| ALFONSO RIBOTE RODRIGUEZ | | ON FILE | | | | | | |
| ALFREDO DIAS | | ON FILE | | | | | | |
| ALFREDO LOURENCO | | ON FILE | | | | | | |
| ALICE RIBEIRO | | ON FILE | | | | | | |
| ALICE SANTOS | | ON FILE | | | | | | |
| ALICJA SHRIVASTAVA | | ON FILE | | | | | | |
| ALIN KUKUL | | ON FILE | | | | | | |
| ALINE KHAU | | ON FILE | | | | | | |
| ALIX GOUHIER | | ON FILE | | | | | | |
| ALMERINDO AUGUSTO DA SILVA BARRETO | | ON FILE | | | | | | |
| ALSU SHAKIROVA | | ON FILE | | | | | | |
| ALVARO BARBOSA | | ON FILE | | | | | | |
| ÁLVARO BRANCO | | ON FILE | | | | | | |
| ÁLVARO CAMPOS | | ON FILE | | | | | | |
| ALVARO GONCALVES | | ON FILE | | | | | | |
| ALVARO LLORENS | | ON FILE | | | | | | |
| ALVARO LOPES | | ON FILE | | | | | | |
| ALVARO LUIS DE AMORIM VAZ | | ON FILE | | | | | | |
| ÁLVARO MONTEIRO | | ON FILE | | | | | | |
| ÁLVARO SANTOS | | ON FILE | | | | | | |
| ALVARO TUDA | | ON FILE | | | | | | |
| ALZIRA PINTO | | ON FILE | | | | | | |
| AMADEU MENDES | | ON FILE | | | | | | |
| AMANDIO MARTIM COSTA SANTOS | | ON FILE | | | | | | |
| AMÂNDIO OLIVEIRA | | ON FILE | | | | | | |
| AMÉLIA SOUSA | | ON FILE | | | | | | |
| AMERICA DINIS | | ON FILE | | | | | | |
| AMERICO COSTA | | ON FILE | | | | | | |
| AMERICO LUIS GUERREIRO | | ON FILE | | | | | | |
| AMERICO REIS | | ON FILE | | | | | | |
| AMILCAR BARREIRA | | ON FILE | | | | | | |
| AMIT SONAWANE | | ON FILE | | | | | | |
| ANA AGOSTINHO | | ON FILE | | | | | | |
| ANA ALBUQUERQUE | | ON FILE | | | | | | |
| ANA ALMEIDA | | ON FILE | | | | | | |
| ANA ALVES | | ON FILE | | | | | | |
| ANA ANDRÉ | | ON FILE | | | | | | |
| ANA ARAUJO | | ON FILE | | | | | | |
| ANA BATISTA | | ON FILE | | | | | | |
| ANA BEATRIZ FERREIRA ROCHA | | ON FILE | | | | | | |
| ANA BEATRIZ GOMES | | ON FILE | | | | | | |
| ANA BELO | | ON FILE | | | | | | |
| ANA BORGES | | ON FILE | | | | | | |
| ANA BOTELHO | | ON FILE | | | | | | |
| ANA CAMILO | | ON FILE | | | | | | |
| ANA CARLA DA SILVA PASCOAL MOREIRA | | ON FILE | | | | | | |
| ANA CASIMIRO | | ON FILE | | | | | | |
| ANA CATARINA ABREU | | ON FILE | | | | | | |
| ANA CATARINA FERNANDES | | ON FILE | | | | | | |
| ANA CATARINA FERNANDES ARAÚJO | | ON FILE | | | | | | |
| ANA CATARINE COSTA MOURA | | ON FILE | | | | | | |
| ANA CAVALINHOS | | ON FILE | | | | | | |
| ANA CLARO | | ON FILE | | | | | | |
| ANA CLAUDIA BATISTA | | ON FILE | | | | | | |
| ANA COSTA | | ON FILE | | | | | | |
| ANA CRISTINA VENTURA GONÇALVES | | ON FILE | | | | | | |
| ANA DIAS | | ON FILE | | | | | | |
| ANA DUARTE | | ON FILE | | | | | | |
| ANA FARIA | | ON FILE | | | | | | |
| ANA FERREIRA | | ON FILE | | | | | | |
| ANA FILIPA DE LEMOS COUTO | | ON FILE | | | | | | |
| ANA FILIPA SOARES NUNES | | ON FILE | | | | | | |
| ANA FLORES DIAS | | ON FILE | | | | | | |
| ANA FONTINHA | | ON FILE | | | | | | |
| ANA FORMIGA | | ON FILE | | | | | | |
| ANA GAMEIRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA GOMES | | ON FILE | | | | | | |
| ANA GOMES CRESPO | | ON FILE | | | | | | |
| ANA GONÇALVES | | ON FILE | | | | | | |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | | ON FILE | | | | | | |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | | ON FILE | | | | | | |
| ANA JESUS | | ON FILE | | | | | | |
| ANA JOÃO OLIVEIRA | | ON FILE | | | | | | |
| ANA JORGE | | ON FILE | | | | | | |
| ANA LEITÃO | | ON FILE | | | | | | |
| ANA LINO | | ON FILE | | | | | | |
| ANA LOPES | | ON FILE | | | | | | |
| ANA LUISA ANDRADE NETO SANTOS | | ON FILE | | | | | | |
| ANA LUISA AVELAR LINHARES | | ON FILE | | | | | | |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | | ON FILE | | | | | | |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | | ON FILE | | | | | | |
| ANA MAFALDA MALAFAYA | | ON FILE | | | | | | |
| ANA MARGARIDA RAMOS | | ON FILE | | | | | | |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | | ON FILE | | | | | | |
| ANA MARTA MARTINS | | ON FILE | | | | | | |
| ANA MARTINS | | ON FILE | | | | | | |
| ANA MATOS | | ON FILE | | | | | | |
| ANA MESQUITA | | ON FILE | | | | | | |
| ANA MONICA MARINHO | | ON FILE | | | | | | |
| ANA MOREIRA | | ON FILE | | | | | | |
| ANA NASCIMENTO | | ON FILE | | | | | | |
| ANA NETO | | ON FILE | | | | | | |
| ANA NUNES | | ON FILE | | | | | | |
| ANA OLIVEIRA | | ON FILE | | | | | | |
| ANA ORNELAS | | ON FILE | | | | | | |
| ANA PATRICIA BISPO DA CUNHA MONIZ | | ON FILE | | | | | | |
| ANA PAULA ANTUNES | | ON FILE | | | | | | |
| ANA PAULA DE OLIVEIRA FREITAS | | ON FILE | | | | | | |
| ANA PAULA FIGUEIREDO | | ON FILE | | | | | | |
| ANA PAULA GUIMARAES VAZ GUEDES | | ON FILE | | | | | | |
| ANA PAULA KERI MINISTRO DOS SANTOS | | ON FILE | | | | | | |
| ANA PAULA MARTINS | | ON FILE | | | | | | |
| ANA PAULA PIMPAO | | ON FILE | | | | | | |
| ANA PENACHO | | ON FILE | | | | | | |
| ANA PEREIRA | | ON FILE | | | | | | |
| ANA PINHO | | ON FILE | | | | | | |
| ANA PINTO | | ON FILE | | | | | | |
| ANA PONTE | | ON FILE | | | | | | |
| ANA PRATES | | ON FILE | | | | | | |
| ANA QUEIROS | | ON FILE | | | | | | |
| ANA QUEIROZ ALVES | | ON FILE | | | | | | |
| ANA RAPOSO | | ON FILE | | | | | | |
| ANA RIBEIRO | | ON FILE | | | | | | |
| ANA RITA ALVES | | ON FILE | | | | | | |
| ANA RITA CAMPOS | | ON FILE | | | | | | |
| ANA RITA DE SOUSA RAMALHO DA SILVA | | ON FILE | | | | | | |
| ANA RITA ELIAS NATARIO | | ON FILE | | | | | | |
| ANA RITA GONÇALVES PEREIRA | | ON FILE | | | | | | |
| ANA RODRIGUES | | ON FILE | | | | | | |
| ANA ROSA PIRES | | ON FILE | | | | | | |
| ANA SÁ | | ON FILE | | | | | | |
| ANA SANCHES | | ON FILE | | | | | | |
| ANA SARAIVA | | ON FILE | | | | | | |
| ANA SILVA | | ON FILE | | | | | | |
| ANA SOFIA BARTOLOMEU RODRIGUES | | ON FILE | | | | | | |
| ANA SOFIA FERREIRA | | ON FILE | | | | | | |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | | ON FILE | | | | | | |
| ANA SOFIA MACHADO | | ON FILE | | | | | | |
| ANA SOUSA | | ON FILE | | | | | | |
| ANA TAMANG | | ON FILE | | | | | | |
| ANA TERESA CUNHA MARTINS | | ON FILE | | | | | | |
| ANA TERESA DE FIGUEIREDO GONÇALVES BELO | | ON FILE | | | | | | |
| ANA VAZ | | ON FILE | | | | | | |
| ANA VAZ FERNANDES | | ON FILE | | | | | | |
| ANA VICTORIANO | | ON FILE | | | | | | |
| ANABELA FERNANDES | | ON FILE | | | | | | |
| ANABELA MARCELINO | | ON FILE | | | | | | |
| ANABELA PAIVA | | ON FILE | | | | | | |
| ANABELA PERES | | ON FILE | | | | | | |
| ANABELA SANTOS | | ON FILE | | | | | | |
| ANABELA SILVA | | ON FILE | | | | | | |
| ANACATARINA MIRANDA | | ON FILE | | | | | | |
| ANAISA SULTANE | | ON FILE | | | | | | |
| ANALISA GONCALVES PEDROSA JORDAO | | ON FILE | | | | | | |
| ANASTASSIA MAKSIMAVA | | ON FILE | | | | | | |
| ANDRÉ ALBUQUERQUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE ALMEIDA | | ON FILE | | | | | | |
| ANDRE ALVES | | ON FILE | | | | | | |
| ANDRÉ ALVES | | ON FILE | | | | | | |
| ANDRE ANAO | | ON FILE | | | | | | |
| ANDRE ARAUJO MOREIRA DA ROCHA | | ON FILE | | | | | | |
| ANDRÉ AUGUSTO | | ON FILE | | | | | | |
| ANDRÉ BARRIGAS | | ON FILE | | | | | | |
| ANDRÉ BARROS | | ON FILE | | | | | | |
| ANDRE BARROSO | | ON FILE | | | | | | |
| ANDRÉ BARROSO | | ON FILE | | | | | | |
| ANDRÉ BERNARDO | | ON FILE | | | | | | |
| ANDRÉ BIZARRO | | ON FILE | | | | | | |
| ANDRÉ BORGES | | ON FILE | | | | | | |
| ANDRE CABRITO | | ON FILE | | | | | | |
| ANDRE CALVA | | ON FILE | | | | | | |
| ANDRE CAMARINHA FREIRE DE ANDRADE | | ON FILE | | | | | | |
| ANDRE CARDOSO | | ON FILE | | | | | | |
| ANDRÉ CARMO | | ON FILE | | | | | | |
| ANDRE CASALEIRO | | ON FILE | | | | | | |
| ANDRE CAVALHEIRO | | ON FILE | | | | | | |
| ANDRÉ CIRÍACO | | ON FILE | | | | | | |
| ANDRÉ COELHO | | ON FILE | | | | | | |
| ANDRE CORREIA DA FONSECA | | ON FILE | | | | | | |
| ANDRE COSTA MACEDO | | ON FILE | | | | | | |
| ANDRÉ CRUZ | | ON FILE | | | | | | |
| ANDRÉ DA SILVA FERNANDES | | ON FILE | | | | | | |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | | ON FILE | | | | | | |
| ANDRÉ DE FREITAS VIVAS | | ON FILE | | | | | | |
| ANDRÉ DIAS | | ON FILE | | | | | | |
| ANDRE DUARTE | | ON FILE | | | | | | |
| ANDRE ENES | | ON FILE | | | | | | |
| ANDRÉ ESPÍRITO SANTO | | ON FILE | | | | | | |
| ANDRÉ FERNANDES | | ON FILE | | | | | | |
| ANDRÉ FERNANDES COSTA | | ON FILE | | | | | | |
| ANDRE FERNANDES PERES | | ON FILE | | | | | | |
| ANDRÉ FERREIRA | | ON FILE | | | | | | |
| ANDRE FIGUEIREDO | | ON FILE | | | | | | |
| ANDRE FILIPE AMADO MARQUES | | ON FILE | | | | | | |
| ANDRE FILIPE DA SILVA GONCALVES | | ON FILE | | | | | | |
| ANDRE FILIPE DO CARMO CACHOLA | | ON FILE | | | | | | |
| ANDRE FILIPE ESTANISLAU MOREIRA | | ON FILE | | | | | | |
| ANDRÉ FILIPE GRAÇA | | ON FILE | | | | | | |
| ANDRE FILIPE MESQUITA IBRAHIM | | ON FILE | | | | | | |
| ANDRÉ FILIPE RIBEIRO PINTO | | ON FILE | | | | | | |
| ANDRE FILIPE SILVA LEAL | | ON FILE | | | | | | |
| ANDRÉ FRANCISCO | | ON FILE | | | | | | |
| ANDRÉ FRANCISCO BOTELHO CAETANO | | ON FILE | | | | | | |
| ANDRÉ GAUDENCIO | | ON FILE | | | | | | |
| ANDRÉ GERARDO | | ON FILE | | | | | | |
| ANDRÉ GLÓRIA | | ON FILE | | | | | | |
| ANDRE GOMES | | ON FILE | | | | | | |
| ANDRE GONCALVES | | ON FILE | | | | | | |
| ANDRE GONÇALVES | | ON FILE | | | | | | |
| ANDRÉ GONÇALVES | | ON FILE | | | | | | |
| ANDRÉ GRENHO | | ON FILE | | | | | | |
| ANDRÉ GUERREIRO | | ON FILE | | | | | | |
| ANDRÉ GUERREIRO PINTO | | ON FILE | | | | | | |
| ANDRÉ HENRIQUES | | ON FILE | | | | | | |
| ANDRE HENRIQUES DE FREITAS GONCALVES | | ON FILE | | | | | | |
| ANDRE IGNACIO | | ON FILE | | | | | | |
| ANDRÉ JORGE | | ON FILE | | | | | | |
| ANDRE JORGE DIAS DINIS | | ON FILE | | | | | | |
| ANDRE LEAL | | ON FILE | | | | | | |
| ANDRE LOPES | | ON FILE | | | | | | |
| ANDRE LOURENCO | | ON FILE | | | | | | |
| ANDRE LUIS GIL DE AZEVEDO | | ON FILE | | | | | | |
| ANDRÉ LUIZ RODRIGUES | | ON FILE | | | | | | |
| ANDRE MAIA | | ON FILE | | | | | | |
| ANDRÉ MALHEIRO | | ON FILE | | | | | | |
| ANDRÉ MANSO | | ON FILE | | | | | | |
| ANDRÉ MARQUES ROQUE | | ON FILE | | | | | | |
| ANDRE MARREIROS | | ON FILE | | | | | | |
| ANDRÉ MARTINS | | ON FILE | | | | | | |
| ANDRE MATOS | | ON FILE | | | | | | |
| ANDRE MEDEIROS | | ON FILE | | | | | | |
| ANDRE MENDES | | ON FILE | | | | | | |
| ANDRE MIRANDA RAMOS | | ON FILE | | | | | | |
| ANDRE MONTEIRO | | ON FILE | | | | | | |
| ANDRÉ MONTEIRO | | ON FILE | | | | | | |
| ANDRE MORAIS | | ON FILE | | | | | | |
| ANDRÉ MORAIS | | ON FILE | | | | | | |
| ANDRÉ NICOLAU | | ON FILE | | | | | | |
| ANDRÉ NOBRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRÉ NORONHA | | ON FILE | | | | | | |
| ANDRE OLIVEIRA | | ON FILE | | | | | | |
| ANDRÉ OLIVEIRA | | ON FILE | | | | | | |
| ANDRÉ ORNELAS | | ON FILE | | | | | | |
| ANDRÉ PADRÃO | | ON FILE | | | | | | |
| ANDRÉ PAULO | | ON FILE | | | | | | |
| ANDRE PAULO PORTUGAL | | ON FILE | | | | | | |
| ANDRÉ PAULOS | | ON FILE | | | | | | |
| ANDRÉ PEIXOTO | | ON FILE | | | | | | |
| ANDRÉ PINHO | | ON FILE | | | | | | |
| ANDRÉ RAINHO | | ON FILE | | | | | | |
| ANDRÉ RAMOS | | ON FILE | | | | | | |
| ANDRE REIS | | ON FILE | | | | | | |
| ANDRÉ RIBEIRO | | ON FILE | | | | | | |
| ANDRE RICARDO SIMOES BENTO | | ON FILE | | | | | | |
| ANDRÉ ROCHA | | ON FILE | | | | | | |
| ANDRE ROCHA CASTRO | | ON FILE | | | | | | |
| ANDRÉ RODRIGUES | | ON FILE | | | | | | |
| ANDRE ROQUETTE | | ON FILE | | | | | | |
| ANDRE ROSADO | | ON FILE | | | | | | |
| ANDRÉ SANTOS | | ON FILE | | | | | | |
| ANDRÉ SANTOS VILA NOVA | | ON FILE | | | | | | |
| ANDRE SERRALHEIRO | | ON FILE | | | | | | |
| ANDRE SILVA | | ON FILE | | | | | | |
| ANDRÉ SILVA | | ON FILE | | | | | | |
| ANDRÉ SOARES | | ON FILE | | | | | | |
| ANDRÉ SOARES VIEIRA | | ON FILE | | | | | | |
| ANDRÉ SOBRAL | | ON FILE | | | | | | |
| ANDRÉ SOUSA | | ON FILE | | | | | | |
| ANDRÉ VAL | | ON FILE | | | | | | |
| ANDRÉ VARÃO | | ON FILE | | | | | | |
| ANDRÉ VENTURA | | ON FILE | | | | | | |
| ANDRE VIANA | | ON FILE | | | | | | |
| ANDRE VIEIRA | | ON FILE | | | | | | |
| ANDRE ZHAN HONG | | ON FILE | | | | | | |
| ANDREA ESPINCHO | | ON FILE | | | | | | |
| ANDREA FAINA | | ON FILE | | | | | | |
| ANDREA NATORF | | ON FILE | | | | | | |
| ANDREA NOVAIS | | ON FILE | | | | | | |
| ANDREA PIETRO BONACCINI CALIA | | ON FILE | | | | | | |
| ANDREA PULCINI | | ON FILE | | | | | | |
| ANDREAS GLASER | | ON FILE | | | | | | |
| ANDREIA ALMEIDA | | ON FILE | | | | | | |
| ANDREIA CABRITA | | ON FILE | | | | | | |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | | ON FILE | | | | | | |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | | ON FILE | | | | | | |
| ANDREIA DOMINGUES | | ON FILE | | | | | | |
| ANDREIA FIGUEIREDO | | ON FILE | | | | | | |
| ANDREIA GRANJAS | | ON FILE | | | | | | |
| ANDREIA MARINA AFONSO GUERREIRO | | ON FILE | | | | | | |
| ANDREIA MARINA JESUS LEITE | | ON FILE | | | | | | |
| ANDREIA NÉGRIER | | ON FILE | | | | | | |
| ANDREIA NEVES | | ON FILE | | | | | | |
| ANDREIA PEREIRA | | ON FILE | | | | | | |
| ANDREIA PERES | | ON FILE | | | | | | |
| ANDREIA PITAES | | ON FILE | | | | | | |
| ANDREIA RAMOS | | ON FILE | | | | | | |
| ANDREIA RIBEIRO | | ON FILE | | | | | | |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | | ON FILE | | | | | | |
| ANDRII VOZNYI | | ON FILE | | | | | | |
| ANDRZEJ FURTAK | | ON FILE | | | | | | |
| ÂNGELA ALMEIDA | | ON FILE | | | | | | |
| ÂNGELA ALVES | | ON FILE | | | | | | |
| ANGELA BASILIO | | ON FILE | | | | | | |
| ANGELA FRANCISCO | | ON FILE | | | | | | |
| ANGELA FREIXO | | ON FILE | | | | | | |
| ÂNGELA MESQUITA | | ON FILE | | | | | | |
| ANGELA PATRICIA VIANA RODRIGUES | | ON FILE | | | | | | |
| ANGELA PEREIRA | | ON FILE | | | | | | |
| ÂNGELA PEREIRA | | ON FILE | | | | | | |
| ÂNGELA PINTO | | ON FILE | | | | | | |
| ÂNGELA PURIFICAÇÃO | | ON FILE | | | | | | |
| ÂNGELA VIEIRA | | ON FILE | | | | | | |
| ANGÉLICA AZEVEDO | | ON FILE | | | | | | |
| ANGÉLICA LUÍS | | ON FILE | | | | | | |
| ANGELICA MESTRE MAMEDE | | ON FILE | | | | | | |
| ANGELO AFONSO | | ON FILE | | | | | | |
| ANGELO ALEXANDRE SILVA FELICIANO | | ON FILE | | | | | | |
| ANGELO CARDOSO | | ON FILE | | | | | | |
| ANGELO DIAS | | ON FILE | | | | | | |
| ANGELO EMANUEL SILVA ALVAREZ | | ON FILE | | | | | | |
| ANGELO FERREIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | | ON FILE | | | | | | |
| ANGELO MIGUEL LEITE MACHADO | | ON FILE | | | | | | |
| ANGELO SILVA | | ON FILE | | | | | | |
| ANGELOS KATRANTZIS | | ON FILE | | | | | | |
| ANIA FINURAS | | ON FILE | | | | | | |
| ANIBAL OLIVEIRA | | ON FILE | | | | | | |
| ANMOL RATNA SHRESTHA | | ON FILE | | | | | | |
| ANNA TONKOPIY | | ON FILE | | | | | | |
| ANNA VOGEL | | ON FILE | | | | | | |
| ANNABELLE HELENE HIGINO | | ON FILE | | | | | | |
| ANNE CHARLOTTE RENARD SAGLIO | | ON FILE | | | | | | |
| ANSELMO REIS | | ON FILE | | | | | | |
| ANTHONY DE MACEDO | | ON FILE | | | | | | |
| ANTHONY FERNANDES | | ON FILE | | | | | | |
| ANTHONY HOWE | | ON FILE | | | | | | |
| ANTHONY RYAN | | ON FILE | | | | | | |
| ANTÓNIO ALBERTO ALVIM | | ON FILE | | | | | | |
| ANTÓNIO ALEXANDRE | | ON FILE | | | | | | |
| ANTÓNIO ALMEIDA | | ON FILE | | | | | | |
| ANTÓNIO ALVES | | ON FILE | | | | | | |
| ANTONIO AZEVEDO | | ON FILE | | | | | | |
| ANTÓNIO BACELAR | | ON FILE | | | | | | |
| ANTONIO BARROS | | ON FILE | | | | | | |
| ANTONIO BASÍLIO | | ON FILE | | | | | | |
| ANTONIO BROGUEIRA | | ON FILE | | | | | | |
| ANTÓNIO CÂMARA | | ON FILE | | | | | | |
| ANTÓNIO CAMBOA | | ON FILE | | | | | | |
| ANTÓNIO CAMILO | | ON FILE | | | | | | |
| ANTONIO CARLOS GOMES | | ON FILE | | | | | | |
| ANTONIO CARLOS GUEDES OLIVEIRA | | ON FILE | | | | | | |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | | ON FILE | | | | | | |
| ANTONIO CARNEIRO GOMES | | ON FILE | | | | | | |
| ANTÓNIO CARRETAS | | ON FILE | | | | | | |
| ANTÓNIO CARVALHÃO | | ON FILE | | | | | | |
| ANTÓNIO CHAGAS | | ON FILE | | | | | | |
| ANTÓNIO COSTA | | ON FILE | | | | | | |
| ANTONIO CRUZ | | ON FILE | | | | | | |
| ANTÓNIO DA SILVA | | ON FILE | | | | | | |
| ANTÓNIO DAMIÃO E SILVA | | ON FILE | | | | | | |
| ANTONIO DANIEL NEVES FANECA | | ON FILE | | | | | | |
| ANTÓNIO DE ALBUQUERQUE | | ON FILE | | | | | | |
| ANTONIO DE BARROS ALVES DOS SANTOS | | ON FILE | | | | | | |
| ANTÓNIO DUARTE | | ON FILE | | | | | | |
| ANTÓNIO ELISEU | | ON FILE | | | | | | |
| ANTONIO FERREIRA | | ON FILE | | | | | | |
| ANTÓNIO FERREIRA | | ON FILE | | | | | | |
| ANTÓNIO FONSECA | | ON FILE | | | | | | |
| ANTONIO FORNELOS RODRIGUES | | ON FILE | | | | | | |
| ANTONIO GONÇALVES | | ON FILE | | | | | | |
| ANTONIO GUEDES | | ON FILE | | | | | | |
| ANTONIO GUILHERME SOLANO CONDE | | ON FILE | | | | | | |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | | ON FILE | | | | | | |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | | ON FILE | | | | | | |
| ANTONIO JOSE OLIVEIRA DE SOUSA | | ON FILE | | | | | | |
| ANTÓNIO LAÚNDES | | ON FILE | | | | | | |
| ANTONIO LOPES | | ON FILE | | | | | | |
| ANTÓNIO LOPES | | ON FILE | | | | | | |
| ANTÓNIO LOURINHO | | ON FILE | | | | | | |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | | ON FILE | | | | | | |
| ANTÓNIO LUÍS SOUSA VIEIRA | | ON FILE | | | | | | |
| ANTÓNIO MACEDO | | ON FILE | | | | | | |
| ANTONIO MACIEL | | ON FILE | | | | | | |
| ANTÓNIO MANUEL CORREIA CUCO | | ON FILE | | | | | | |
| ANTONIO MANUEL MARTINS DE SOUSA | | ON FILE | | | | | | |
| ANTÓNIO MARINHEIRO | | ON FILE | | | | | | |
| ANTÓNIO MARQUES | | ON FILE | | | | | | |
| ANTONIO MARTINHO | | ON FILE | | | | | | |
| ANTONIO MARTINS | | ON FILE | | | | | | |
| ANTÓNIO MARTINS | | ON FILE | | | | | | |
| ANTÓNIO MIGUEL PIRES DE MATOS | | ON FILE | | | | | | |
| ANTÓNIO MORAIS | | ON FILE | | | | | | |
| ANTONIO MOREIRA LEITE | | ON FILE | | | | | | |
| ANTÓNIO MOTA | | ON FILE | | | | | | |
| ANTONIO NUNES | | ON FILE | | | | | | |
| ANTONIO PAIVA | | ON FILE | | | | | | |
| ANTÓNIO PAIVA | | ON FILE | | | | | | |
| ANTÓNIO PAULO RIBEIRO PATACO | | ON FILE | | | | | | |
| ANTONIO PEDRO | | ON FILE | | | | | | |
| ANTÓNIO PEDRO ALVES | | ON FILE | | | | | | |
| ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | | ON FILE | | | | | | |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | | ON FILE | | | | | | |
| ANTÓNIO PEDRO DE CARVALHO ELIAS | | ON FILE | | | | | | |
| ANTÓNIO PEDRO DE OLIVEIRA MOREIRA | | ON FILE | | | | | | |
| ANTONIO PEDRO FERREIRA | | ON FILE | | | | | | |
| ANTÓNIO PEDRO MARTINS | | ON FILE | | | | | | |
| ANTÓNIO PEDRO PIRES AMARAL | | ON FILE | | | | | | |
| ANTÓNIO PEREIRA | | ON FILE | | | | | | |
| ANTONIO PINTO | | ON FILE | | | | | | |
| ANTONIO PRETO | | ON FILE | | | | | | |
| ANTONIO RAIMUNDO | | ON FILE | | | | | | |
| ANTONIO RAMOS | | ON FILE | | | | | | |
| ANTONIO ROSA | | ON FILE | | | | | | |
| ANTÓNIO SAMPAIO | | ON FILE | | | | | | |
| ANTÓNIO SANTOS | | ON FILE | | | | | | |
| ANTONIO SILVA | | ON FILE | | | | | | |
| ANTONIO SILVEIRA | | ON FILE | | | | | | |
| ANTÓNIO SIMÕES | | ON FILE | | | | | | |
| ANTÓNIO SOARES | | ON FILE | | | | | | |
| ANTÓNIO SOBRAL | | ON FILE | | | | | | |
| ANTÓNIO TEIXEIRA | | ON FILE | | | | | | |
| ANTÓNIO VALE | | ON FILE | | | | | | |
| ANTONIO VILHENA | | ON FILE | | | | | | |
| ANTONY JAMES WELFARE | | ON FILE | | | | | | |
| APOLO RODRIGUES | | ON FILE | | | | | | |
| ARIANA NUNES | | ON FILE | | | | | | |
| ARLINDO ANACLETO | | ON FILE | | | | | | |
| ARLINDO FERREIRA DIOLIVEIRA | | ON FILE | | | | | | |
| ARLINDO FIGUEIREDO | | ON FILE | | | | | | |
| ARMANDO GOMES | | ON FILE | | | | | | |
| ARMANDO JOÃO GOMES DA COSTA | | ON FILE | | | | | | |
| ARMANDO NEVES | | ON FILE | | | | | | |
| ARMANDO PE DE FARIA FERNANDES | | ON FILE | | | | | | |
| ARMINDA COSTA | | ON FILE | | | | | | |
| ARNALDO FERREIRA | | ON FILE | | | | | | |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | | ON FILE | | | | | | |
| ARTEM CHUPRYNA | | ON FILE | | | | | | |
| ARTHUR GRAUER | | ON FILE | | | | | | |
| ARTUR AGOSTINHO NOBREGA | | ON FILE | | | | | | |
| ARTUR CASTRO | | ON FILE | | | | | | |
| ARTUR CONCEICAO | | ON FILE | | | | | | |
| ARTUR DOMINGUES | | ON FILE | | | | | | |
| ARTUR FERNANDES | | ON FILE | | | | | | |
| ARTUR LOZYNSKYY | | ON FILE | | | | | | |
| ARTUR MACHADO | | ON FILE | | | | | | |
| ARTUR MANUEL PACHECO ABREU | | ON FILE | | | | | | |
| ARTUR MENDES | | ON FILE | | | | | | |
| ARTUR RAIMUNDO DIAS | | ON FILE | | | | | | |
| ARTUR ROSA | | ON FILE | | | | | | |
| ARTUR TORRES | | ON FILE | | | | | | |
| ARTURO MARQUES | | ON FILE | | | | | | |
| ASHBINA MANALO TRONO | | ON FILE | | | | | | |
| ASHKAN SEIFI | | ON FILE | | | | | | |
| ASHWIN ANANDANI | | ON FILE | | | | | | |
| ATOMIC BEAM | | ON FILE | | | | | | |
| AUGUSTA FERREIRA | | ON FILE | | | | | | |
| AUGUSTINA KLIUKAITE | | ON FILE | | | | | | |
| AUGUSTO SANTOS | | ON FILE | | | | | | |
| AUGUSTO SILVA | | ON FILE | | | | | | |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | | ON FILE | | | | | | |
| AURELIANO TORRES FENOLLAR | | ON FILE | | | | | | |
| AURORA TEIXEIRA | | ON FILE | | | | | | |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | | ON FILE | | | | | | |
| AVELINO ALVES | | ON FILE | | | | | | |
| BABURAM PANGENI | | ON FILE | | | | | | |
| BARAK SHEM TOV | | ON FILE | | | | | | |
| BÁRBARA ALEXANDRINO | | ON FILE | | | | | | |
| BARBARA AMORIM BARBOSA | | ON FILE | | | | | | |
| BÁRBARA BASILIO | | ON FILE | | | | | | |
| BARBARA FRANCO | | ON FILE | | | | | | |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | | ON FILE | | | | | | |
| BARBARA MENDES | | ON FILE | | | | | | |
| BÁRBARA PERESTRELO | | ON FILE | | | | | | |
| BÁRBARA SALOIO | | ON FILE | | | | | | |
| BÁRBARA SERRA | | ON FILE | | | | | | |
| BÁRBARA SILVA | | ON FILE | | | | | | |
| BEATRIZ AMADOR | | ON FILE | | | | | | |
| BEATRIZ CAMEIRA | | ON FILE | | | | | | |
| BEATRIZ CÉSAR | | ON FILE | | | | | | |
| BEATRIZ CORDEIRO | | ON FILE | | | | | | |
| BEATRIZ MOTA | | ON FILE | | | | | | |
| BEATRIZ MOURATO | | ON FILE | | | | | | |
| BELARMINO ALVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELISA DAS NEVES RUSSO | | ON FILE | | | | | | |
| BELMIRA DUARTE | | ON FILE | | | | | | |
| BENGT MARKUSSON | | ON FILE | | | | | | |
| BENJAMIM DANIEL | | ON FILE | | | | | | |
| BENJAMIN FRIEDRICH | | ON FILE | | | | | | |
| BENJAMIN GARLAND | | ON FILE | | | | | | |
| BENJAMIN JUNIOR | | ON FILE | | | | | | |
| BENJAMIN KAUBISCH | | ON FILE | | | | | | |
| BENJAMIN SLADE | | ON FILE | | | | | | |
| BENOIT DE FREINE | | ON FILE | | | | | | |
| BERNARDO ADÁRIO | | ON FILE | | | | | | |
| BERNARDO ALMEIDA | | ON FILE | | | | | | |
| BERNARDO CARVALHO | | ON FILE | | | | | | |
| BERNARDO CRUZ | | ON FILE | | | | | | |
| BERNARDO DIAS | | ON FILE | | | | | | |
| BERNARDO FIRME | | ON FILE | | | | | | |
| BERNARDO GAEIRAS | | ON FILE | | | | | | |
| BERNARDO GAMBOA | | ON FILE | | | | | | |
| BERNARDO GOMES CRESPO | | ON FILE | | | | | | |
| BERNARDO JOSE RIBEIRO MARTINS | | ON FILE | | | | | | |
| BERNARDO JOSE SADA | | ON FILE | | | | | | |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | | ON FILE | | | | | | |
| BERNARDO LOPES | | ON FILE | | | | | | |
| BERNARDO MAIA | | ON FILE | | | | | | |
| BERNARDO MARTINS | | ON FILE | | | | | | |
| BERNARDO MENDES | | ON FILE | | | | | | |
| BERNARDO MIGUEL BASTOS LEITAO | | ON FILE | | | | | | |
| BERNARDO MOREIRA | | ON FILE | | | | | | |
| BERNARDO NOGUEIRA | | ON FILE | | | | | | |
| BERNARDO NORBERTO | | ON FILE | | | | | | |
| BERNARDO RAPOSO DE MAGALHÃES | | ON FILE | | | | | | |
| BERNARDO SANTOS | | ON FILE | | | | | | |
| BERNARDO SILVA | | ON FILE | | | | | | |
| BERTINO ARAÚJO | | ON FILE | | | | | | |
| BETHANIA ALMEIDA | | ON FILE | | | | | | |
| BHAVIK THAKARSHI | | ON FILE | | | | | | |
| BIANCA HENRIQUES | | ON FILE | | | | | | |
| BIANKA TÖBBEN | | ON FILE | | | | | | |
| BIANKA TOEBBEN | | ON FILE | | | | | | |
| BINTA CATARINA NOSOLINI EMBALO | | ON FILE | | | | | | |
| BLANDINA MENESES | | ON FILE | | | | | | |
| BRADFORD ROGERS | | ON FILE | | | | | | |
| BRAULIO VIEGAS | | ON FILE | | | | | | |
| BRECHT DERIEMAEKER | | ON FILE | | | | | | |
| BRENDAN MATTHEW MC GRATH | | ON FILE | | | | | | |
| BRENNO BORGES NETO | | ON FILE | | | | | | |
| BRIAN RODRIGUES | | ON FILE | | | | | | |
| BRONWEN JOHNSON | | ON FILE | | | | | | |
| BRUNA GALEGO | | ON FILE | | | | | | |
| BRUNA LOURENÇO | | ON FILE | | | | | | |
| BRUNA NOGUEIRA | | ON FILE | | | | | | |
| BRUNA REIS | | ON FILE | | | | | | |
| BRUNO ALBERTO GOMES MARQUES | | ON FILE | | | | | | |
| BRUNO ALEIXO | | ON FILE | | | | | | |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | | ON FILE | | | | | | |
| BRUNO ALEXANDRE PINHEIRO BOM | | ON FILE | | | | | | |
| BRUNO ALMEIDA | | ON FILE | | | | | | |
| BRUNO ALVES | | ON FILE | | | | | | |
| BRUNO ANDRE SOARES MORAIS | | ON FILE | | | | | | |
| BRUNO BAPTISTA | | ON FILE | | | | | | |
| BRUNO BARROS GOMES | | ON FILE | | | | | | |
| BRUNO BASILIO | | ON FILE | | | | | | |
| BRUNO BATALHA CARAPINHA | | ON FILE | | | | | | |
| BRUNO BRAIA | | ON FILE | | | | | | |
| BRUNO CAFÉ | | ON FILE | | | | | | |
| BRUNO CALDEIREIRO | | ON FILE | | | | | | |
| BRUNO CANDEIAS | | ON FILE | | | | | | |
| BRUNO CARRADA | | ON FILE | | | | | | |
| BRUNO CARVALHEIRO | | ON FILE | | | | | | |
| BRUNO CARVALHO | | ON FILE | | | | | | |
| BRUNO CASTRO | | ON FILE | | | | | | |
| BRUNO CHAVES | | ON FILE | | | | | | |
| BRUNO CONCEIÇÃO | | ON FILE | | | | | | |
| BRUNO CORREIA | | ON FILE | | | | | | |
| BRUNO COSTA | | ON FILE | | | | | | |
| BRUNO CRESTINO | | ON FILE | | | | | | |
| BRUNO CUSTÓDIO | | ON FILE | | | | | | |
| BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | | ON FILE | | | | | | |
| BRUNO FEIJÓ | | ON FILE | | | | | | |
| BRUNO FERREIRA | | ON FILE | | | | | | |
| BRUNO FIGUEIREDO LEÃO DA COSTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUNO FILIPE OLIVEIRA ALVES | | ON FILE | | | | | | |
| BRUNO FILIPE RAIMUNDO RODRIGUES | | ON FILE | | | | | | |
| BRUNO FONSECA | | ON FILE | | | | | | |
| BRUNO GOMES | | ON FILE | | | | | | |
| BRUNO GONÇALVES | | ON FILE | | | | | | |
| BRUNO GUERREIRO | | ON FILE | | | | | | |
| BRUNO JESUS | | ON FILE | | | | | | |
| BRUNO JOAO PEREIRA VARELA MACHADO | | ON FILE | | | | | | |
| BRUNO JOSÉ FONSECA PEREIRA | | ON FILE | | | | | | |
| BRUNO JOSE PIRES SILVA | | ON FILE | | | | | | |
| BRUNO LOPES | | ON FILE | | | | | | |
| BRUNO MACHADO | | ON FILE | | | | | | |
| BRUNO MAGANINHO | | ON FILE | | | | | | |
| BRUNO MANDIM | | ON FILE | | | | | | |
| BRUNO MARTINS | | ON FILE | | | | | | |
| BRUNO MEDEIROS | | ON FILE | | | | | | |
| BRUNO MELGAR CASTAÑEDA | | ON FILE | | | | | | |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | | ON FILE | | | | | | |
| BRUNO MIGUEL BALEIZAO GONCALVES | | ON FILE | | | | | | |
| BRUNO MIGUEL DOS SANTOS ROQUE | | ON FILE | | | | | | |
| BRUNO MIGUEL FERNANDES DA SILVA | | ON FILE | | | | | | |
| BRUNO MIGUEL GOMES DA CUNHA | | ON FILE | | | | | | |
| BRUNO MONTEIRO | | ON FILE | | | | | | |
| BRUNO MOREIRA | | ON FILE | | | | | | |
| BRUNO MORGADO | | ON FILE | | | | | | |
| BRUNO MOURA | | ON FILE | | | | | | |
| BRUNO PAVLOV | | ON FILE | | | | | | |
| BRUNO PEDRO | | ON FILE | | | | | | |
| BRUNO PINHEIRO | | ON FILE | | | | | | |
| BRUNO PINTO | | ON FILE | | | | | | |
| BRUNO QUARESMA | | ON FILE | | | | | | |
| BRUNO QUINTÃO | | ON FILE | | | | | | |
| BRUNO RAMOS | | ON FILE | | | | | | |
| BRUNO RAPOSEIRA | | ON FILE | | | | | | |
| BRUNO REIS | | ON FILE | | | | | | |
| BRUNO RICARDO ANTUNES DUARTE | | ON FILE | | | | | | |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | | ON FILE | | | | | | |
| BRUNO SALDANHA | | ON FILE | | | | | | |
| BRUNO SANGAREAU | | ON FILE | | | | | | |
| BRUNO SANTANA | | ON FILE | | | | | | |
| BRUNO SILVESTRE | | ON FILE | | | | | | |
| BRUNO SIMÕES | | ON FILE | | | | | | |
| BRUNO SOBRINHO | | ON FILE | | | | | | |
| BRUNO TAVARES | | ON FILE | | | | | | |
| BRUNO TEIXEIRA | | ON FILE | | | | | | |
| BRUNO TOMAZ | | ON FILE | | | | | | |
| BRUNO TRINDADE | | ON FILE | | | | | | |
| BRUNO VALENTIM | | ON FILE | | | | | | |
| BRUNO VALVERDE | | ON FILE | | | | | | |
| BRUNO VASCONCELOS | | ON FILE | | | | | | |
| BRUNO VICENTE | | ON FILE | | | | | | |
| BRUNO VIEIRA | | ON FILE | | | | | | |
| BRUNO VIEIRA DE CAMPOS | | ON FILE | | | | | | |
| BRUNO XAVIER | | ON FILE | | | | | | |
| BRYAN VAN RIJSBERGEN | | ON FILE | | | | | | |
| CABRITA SANTOS | | ON FILE | | | | | | |
| CAETANO LUCIO | | ON FILE | | | | | | |
| CALVEN MENDONÇA | | ON FILE | | | | | | |
| CAMILA PERES | | ON FILE | | | | | | |
| CAN CETIN | | ON FILE | | | | | | |
| CÂNDIDO MATOS | | ON FILE | | | | | | |
| CARINA ISABEL AMARO PINA | | ON FILE | | | | | | |
| CARINA MOURA | | ON FILE | | | | | | |
| CARL LINDBERG | | ON FILE | | | | | | |
| CARLA AZEVEDO | | ON FILE | | | | | | |
| CARLA BENTES | | ON FILE | | | | | | |
| CARLA BERNARDO | | ON FILE | | | | | | |
| CARLA COSTA | | ON FILE | | | | | | |
| CARLA LOPES | | ON FILE | | | | | | |
| CARLA LUÍSA CARDOSO | | ON FILE | | | | | | |
| CARLA NIZA | | ON FILE | | | | | | |
| CARLA PEDROSO | | ON FILE | | | | | | |
| CARLA PINTO | | ON FILE | | | | | | |
| CARLA RAMOS | | ON FILE | | | | | | |
| CARLA SILVA | | ON FILE | | | | | | |
| CARLA SOFIA FERNANDES VALERIO | | ON FILE | | | | | | |
| CARLA SOFIA SOARES | | ON FILE | | | | | | |
| CARLA SOUSA | | ON FILE | | | | | | |
| CARLA VELOSO | | ON FILE | | | | | | |
| CARLINDO PAULO ARAUJO DE SOUSA | | ON FILE | | | | | | |
| CARLOS AGUIAR | | ON FILE | | | | | | |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | | ON FILE | | | | | | |
| CARLOS ALBERTO DA CUNHA FERNANDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO DO CARMO MONTEIRO | | ON FILE | | | | | | |
| CARLOS ALBERTO VIANA DE ALMEIDA | | ON FILE | | | | | | |
| CARLOS ALVES | | ON FILE | | | | | | |
| CARLOS ANASTÁCIO TEJEDOR ANTUNES | | ON FILE | | | | | | |
| CARLOS ANDRADE | | ON FILE | | | | | | |
| CARLOS ANTON CONDE | | ON FILE | | | | | | |
| CARLOS ARAUJO | | ON FILE | | | | | | |
| CARLOS AZEVEDO | | ON FILE | | | | | | |
| CARLOS BORGES | | ON FILE | | | | | | |
| CARLOS BORNES | | ON FILE | | | | | | |
| CARLOS BRITO | | ON FILE | | | | | | |
| CARLOS CAMELO | | ON FILE | | | | | | |
| CARLOS CARNEIRO | | ON FILE | | | | | | |
| CARLOS CARVALHO | | ON FILE | | | | | | |
| CARLOS CAVACO | | ON FILE | | | | | | |
| CARLOS CESAR | | ON FILE | | | | | | |
| CARLOS COUTO | | ON FILE | | | | | | |
| CARLOS CUNHA SILVA | | ON FILE | | | | | | |
| CARLOS DE FREITAS | | ON FILE | | | | | | |
| CARLOS DIAS | | ON FILE | | | | | | |
| CARLOS DIOGO | | ON FILE | | | | | | |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | | ON FILE | | | | | | |
| CARLOS DUARTE | | ON FILE | | | | | | |
| CARLOS DUARTE DE SENA CAIRES | | ON FILE | | | | | | |
| CARLOS FAISCA | | ON FILE | | | | | | |
| CARLOS FARIA | | ON FILE | | | | | | |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | | ON FILE | | | | | | |
| CARLOS FERREIRA | | ON FILE | | | | | | |
| CARLOS GOMES | | ON FILE | | | | | | |
| CARLOS LEANDRO POLIDORO ALEXANDRE | | ON FILE | | | | | | |
| CARLOS LOUREIRO | | ON FILE | | | | | | |
| CARLOS MACHADO | | ON FILE | | | | | | |
| CARLOS MANUEL CORREIA DIOGO | | ON FILE | | | | | | |
| CARLOS MANUEL DIAS NOVAIS GONCALVES | | ON FILE | | | | | | |
| CARLOS MANUEL DIOGO LAMY | | ON FILE | | | | | | |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | | ON FILE | | | | | | |
| CARLOS MANUEL MARAFUSTA MACHADO | | ON FILE | | | | | | |
| CARLOS MARTINS | | ON FILE | | | | | | |
| CARLOS MATA | | ON FILE | | | | | | |
| CARLOS MATEUS | | ON FILE | | | | | | |
| CARLOS MIGUEL DIAS | | ON FILE | | | | | | |
| CARLOS MIGUEL LEMOS DA SILVA | | ON FILE | | | | | | |
| CARLOS MIGUEL MOUTINHO | | ON FILE | | | | | | |
| CARLOS MORAIS | | ON FILE | | | | | | |
| CARLOS MOREIRA | | ON FILE | | | | | | |
| CARLOS MOTA | | ON FILE | | | | | | |
| CARLOS NASCIMENTO | | ON FILE | | | | | | |
| CARLOS NETO | | ON FILE | | | | | | |
| CARLOS PIMPAO | | ON FILE | | | | | | |
| CARLOS PIRES | | ON FILE | | | | | | |
| CARLOS QUINTELA | | ON FILE | | | | | | |
| CARLOS RAMIREZ | | ON FILE | | | | | | |
| CARLOS REBELO | | ON FILE | | | | | | |
| CARLOS REIS | | ON FILE | | | | | | |
| CARLOS RIBEIRO | | ON FILE | | | | | | |
| CARLOS RODRIGUES | | ON FILE | | | | | | |
| CARLOS ROLDAO | | ON FILE | | | | | | |
| CARLOS SÁ | | ON FILE | | | | | | |
| CARLOS SANTOS | | ON FILE | | | | | | |
| CARLOS SIMÃO | | ON FILE | | | | | | |
| CARLOS TEIXEIRA | | ON FILE | | | | | | |
| CARLOS VAZ | | ON FILE | | | | | | |
| CARLOS VIEIRA | | ON FILE | | | | | | |
| CARLOS VINAGRE | | ON FILE | | | | | | |
| CARLOTA SILVA | | ON FILE | | | | | | |
| CARME MAMPEL JUNCADELLA | | ON FILE | | | | | | |
| CARMEN GONZALEZ | | ON FILE | | | | | | |
| CÁRMEN NOBRE | | ON FILE | | | | | | |
| CAROLINA ABREU | | ON FILE | | | | | | |
| CAROLINA BORGES | | ON FILE | | | | | | |
| CAROLINA CARVALHO | | ON FILE | | | | | | |
| CAROLINA CONCHINHA | | ON FILE | | | | | | |
| CAROLINA COUTO NEVES | | ON FILE | | | | | | |
| CAROLINA MIGUEL | | ON FILE | | | | | | |
| CAROLINA MONTEIRO | | ON FILE | | | | | | |
| CAROLINA REIS | | ON FILE | | | | | | |
| CAROLINA SANTOS | | ON FILE | | | | | | |
| CAROLINA SILVA | | ON FILE | | | | | | |
| CAROLINA VALENTIM INES | | ON FILE | | | | | | |
| CAROLINE FIGUEIREDO | | ON FILE | | | | | | |
| CAROLINE FURTADO | | ON FILE | | | | | | |
| CARREIRA NELSON | | ON FILE | | | | | | |
| CATARINA BRANCO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATARINA BULHÃO PATO | | ON FILE | | | | | | |
| CATARINA CALADO | | ON FILE | | | | | | |
| CATARINA CAPELA | | ON FILE | | | | | | |
| CATARINA CARRETO | | ON FILE | | | | | | |
| CATARINA CHAVES | | ON FILE | | | | | | |
| CATARINA COSTA | | ON FILE | | | | | | |
| CATARINA CRAVEIRO | | ON FILE | | | | | | |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | | ON FILE | | | | | | |
| CATARINA FARTARIA | | ON FILE | | | | | | |
| CATARINA FERREIRA | | ON FILE | | | | | | |
| CATARINA GOMES | | ON FILE | | | | | | |
| CATARINA ISABEL CASINHAS GAFANIZ | | ON FILE | | | | | | |
| CATARINA ISABEL MADEIRA CAMELO | | ON FILE | | | | | | |
| CATARINA ISABEL MARQUES MAIA | | ON FILE | | | | | | |
| CATARINA MARCOS | | ON FILE | | | | | | |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | | ON FILE | | | | | | |
| CATARINA MARTINS | | ON FILE | | | | | | |
| CATARINA MENDES | | ON FILE | | | | | | |
| CATARINA NOBRE | | ON FILE | | | | | | |
| CATARINA NOGUEIRA | | ON FILE | | | | | | |
| CATARINA PEREIRA | | ON FILE | | | | | | |
| CATARINA PINTO LEITE | | ON FILE | | | | | | |
| CATARINA SILVA | | ON FILE | | | | | | |
| CATARINA SOFIA MAXIMINO GOMES | | ON FILE | | | | | | |
| CATARINA SOUSA ALVES | | ON FILE | | | | | | |
| CATARINA TORRES | | ON FILE | | | | | | |
| CATARINA VENTURA PESSOA LOPES COELHO | | ON FILE | | | | | | |
| CATERINA STASI | | ON FILE | | | | | | |
| CÁTIA ALEXANDRA DOS SANTOS DIOGO | | ON FILE | | | | | | |
| CÁTIA ALVES | | ON FILE | | | | | | |
| CATIA ARNAUT | | ON FILE | | | | | | |
| CÁTIA BERNARDINO | | ON FILE | | | | | | |
| CÁTIA CORDEIRO | | ON FILE | | | | | | |
| CATIA FORTES | | ON FILE | | | | | | |
| CATIA MARGARIDA GRACIO BATISTA | | ON FILE | | | | | | |
| CATIA MARQUES | | ON FILE | | | | | | |
| CATIA MARTINS | | ON FILE | | | | | | |
| CATIA SANTOS | | ON FILE | | | | | | |
| CÁTIA VALE | | ON FILE | | | | | | |
| CECILIA REIS | | ON FILE | | | | | | |
| CEDRIC ROUANET | | ON FILE | | | | | | |
| CELESTE LOURETO | | ON FILE | | | | | | |
| CELESTINO GONÇALVES | | ON FILE | | | | | | |
| CÉLIA FERRAMACHO | | ON FILE | | | | | | |
| CELIA RITO | | ON FILE | | | | | | |
| CELINA CARÕTO | | ON FILE | | | | | | |
| CELMAR FONSECA GARCIA | | ON FILE | | | | | | |
| CELSO EDGAR SANTO OLIVEIRA | | ON FILE | | | | | | |
| CELSO MATOS | | ON FILE | | | | | | |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | | ON FILE | | | | | | |
| CELSO SOUSA | | ON FILE | | | | | | |
| CÉSAR BUCETE | | ON FILE | | | | | | |
| CÉSAR COSTA | | ON FILE | | | | | | |
| CESAR DE SOUZA BOUÇAS | | ON FILE | | | | | | |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | | ON FILE | | | | | | |
| CÉSAR MAIA | | ON FILE | | | | | | |
| CESAR MARTINS | | ON FILE | | | | | | |
| CÉSAR MARTINS | | ON FILE | | | | | | |
| CESAR MIGUEL | | ON FILE | | | | | | |
| CÉSAR SILVA | | ON FILE | | | | | | |
| CESÁRIO ALVES | | ON FILE | | | | | | |
| CHANDRA SITOULA | | ON FILE | | | | | | |
| CHANTAL LOPES | | ON FILE | | | | | | |
| CHARLES BEDOUCHA | | ON FILE | | | | | | |
| CHARLES CABELL | | ON FILE | | | | | | |
| CHENCHENG LIU | | ON FILE | | | | | | |
| CHRISTIAN GOMES | | ON FILE | | | | | | |
| CHRISTIAN NIEMANN | | ON FILE | | | | | | |
| CHRISTIAN VISMARA | | ON FILE | | | | | | |
| CHRISTOPHE MATOS | | ON FILE | | | | | | |
| CHRISTOPHER DA CRUZ PERDIGAO | | ON FILE | | | | | | |
| CHRISTOPHER MANIQUE RODRIGUES | | ON FILE | | | | | | |
| CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | | ON FILE | | | | | | |
| CIDALIA MARIA DOS SANTOS BENTO | | ON FILE | | | | | | |
| CÍNTIA AGUIAR PINTO | | ON FILE | | | | | | |
| CINTIA CRUZ | | ON FILE | | | | | | |
| CINTIA MENDES | | ON FILE | | | | | | |
| CLARA CAREY | | ON FILE | | | | | | |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | | ON FILE | | | | | | |
| CLARA RODRIGUES | | ON FILE | | | | | | |
| CLARA SILVESTRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARISSE LACERDA | | ON FILE | | | | | | |
| CLAUDIA ALVES | | ON FILE | | | | | | |
| CLAUDIA CHANTAL ZACKARIYA | | ON FILE | | | | | | |
| CLAUDIA FERREIRA | | ON FILE | | | | | | |
| CLÁUDIA FERREIRA | | ON FILE | | | | | | |
| CLÁUDIA FERREIRA DE ALMEIDA | | ON FILE | | | | | | |
| CLÁUDIA GOMES | | ON FILE | | | | | | |
| CLAUDIA HIGINO | | ON FILE | | | | | | |
| CLAUDIA MADUREIRA | | ON FILE | | | | | | |
| CLÁUDIA MOREIRA | | ON FILE | | | | | | |
| CLÁUDIA OLIVEIRA | | ON FILE | | | | | | |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | | ON FILE | | | | | | |
| CLÁUDIA PEREIRA | | ON FILE | | | | | | |
| CLÁUDIA RIBEIRO | | ON FILE | | | | | | |
| CLÁUDIO ARRAIANO | | ON FILE | | | | | | |
| CLAUDIO BARROS | | ON FILE | | | | | | |
| CLÁUDIO COSTA | | ON FILE | | | | | | |
| CLAUDIO FILIPE COLARES GUERRA | | ON FILE | | | | | | |
| CLÁUDIO JORGE SILVA MONTEIRO | | ON FILE | | | | | | |
| CLAUDIO MACEDO | | ON FILE | | | | | | |
| CLÁUDIO MANUEL | | ON FILE | | | | | | |
| CLÁUDIO MARTINS | | ON FILE | | | | | | |
| CLAUDIO MIGUEL FERREIRA DE BARROS | | ON FILE | | | | | | |
| CLÁUDIO PINTO | | ON FILE | | | | | | |
| CLÁUDIO RAFAEL | | ON FILE | | | | | | |
| CLÁUDIO RIBEIRO | | ON FILE | | | | | | |
| CLIFFORD FREDERICK MORLEY | | ON FILE | | | | | | |
| CLIFFORD MORLEY | | ON FILE | | | | | | |
| CLIFTON ROBERSON | | ON FILE | | | | | | |
| CLINT CORREIA | | ON FILE | | | | | | |
| CLOTILDE NÓBREGA | | ON FILE | | | | | | |
| COLIN GRAVENOR | | ON FILE | | | | | | |
| COLIN SAFRANEK | | ON FILE | | | | | | |
| CONSTANÇA DE MENESES BETTENCOURT | | ON FILE | | | | | | |
| CONSTANÇA MARTINS | | ON FILE | | | | | | |
| CONSTANCA MIRANDA | | ON FILE | | | | | | |
| CORNELIA ELISABETH HARMANS | | ON FILE | | | | | | |
| CORREIA CORREIA | | ON FILE | | | | | | |
| CORY STERLING | | ON FILE | | | | | | |
| CRAIG CUNNINGHAM | | ON FILE | | | | | | |
| CRISTIANA DIAS | | ON FILE | | | | | | |
| CRISTIANA FERNANDES | | ON FILE | | | | | | |
| CRISTIANA OLIVEIRA | | ON FILE | | | | | | |
| CRISTIANO FERREIRA NUNES | | ON FILE | | | | | | |
| CRISTIANO MIGUEL VIEIRA MIMOSO | | ON FILE | | | | | | |
| CRISTIANO MIRANDA | | ON FILE | | | | | | |
| CRISTIANO NEVES | | ON FILE | | | | | | |
| CRISTIANO OLIVEIRA | | ON FILE | | | | | | |
| CRISTIANO TEIXEIRA | | ON FILE | | | | | | |
| CRISTINA ALMEIDA | | ON FILE | | | | | | |
| CRISTINA BRUM | | ON FILE | | | | | | |
| CRISTINA CALDARAS | | ON FILE | | | | | | |
| CRISTINA FERREIRA | | ON FILE | | | | | | |
| CRISTINA ISABEL RODRIGUES ROCHA | | ON FILE | | | | | | |
| CRISTINA MAGALHÃES | | ON FILE | | | | | | |
| CRISTINA MARIA DA SILVA NUNNES ENGROSSA | | ON FILE | | | | | | |
| CRISTINA NUNES | | ON FILE | | | | | | |
| CRISTINA SILVA | | ON FILE | | | | | | |
| CRISTÓVÃO VINAGRE | | ON FILE | | | | | | |
| CRUZ LILJEGREN | | ON FILE | | | | | | |
| CYRIELLE MARGAUX MICHELLE BONNARD | | ON FILE | | | | | | |
| DAEUN KIM | | ON FILE | | | | | | |
| DAMIAN MARCUS HILL | | ON FILE | | | | | | |
| DANIEL ALEXANDRE ANDRADE BERNARDO | | ON FILE | | | | | | |
| DANIEL ALVES | | ON FILE | | | | | | |
| DANIEL ANDRE ALVES OLIVEIRA | | ON FILE | | | | | | |
| DANIEL AVATO | | ON FILE | | | | | | |
| DANIEL BATISTA | | ON FILE | | | | | | |
| DANIEL BELÉM DE ALMEIDA DUARTE | | ON FILE | | | | | | |
| DANIEL BOIRE | | ON FILE | | | | | | |
| DANIEL BRANCO | | ON FILE | | | | | | |
| DANIEL BRETZ | | ON FILE | | | | | | |
| DANIEL CANTON | | ON FILE | | | | | | |
| DANIEL CARVALHO | | ON FILE | | | | | | |
| DANIEL COELHO | | ON FILE | | | | | | |
| DANIEL CRISTOVAO | | ON FILE | | | | | | |
| DANIEL CRUZ | | ON FILE | | | | | | |
| DANIEL DA COSTA E SILVA | | ON FILE | | | | | | |
| DANIEL DO CARMO | | ON FILE | | | | | | |
| DANIEL DORMAL ANDRE | | ON FILE | | | | | | |
| DANIEL EDWARDS | | ON FILE | | | | | | |
| DANIEL ESTEVES | | ON FILE | | | | | | |
| DANIEL FERREIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL FIALHO | | ON FILE | | | | | | |
| DANIEL FIGUEIREDO | | ON FILE | | | | | | |
| DANIEL FILIPE | | ON FILE | | | | | | |
| DANIEL FILIPE MARTINS ROCHA | | ON FILE | | | | | | |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | | ON FILE | | | | | | |
| DANIEL GOMES | | ON FILE | | | | | | |
| DANIEL GOMES MAIO | | ON FILE | | | | | | |
| DANIEL GONCALVES | | ON FILE | | | | | | |
| DANIEL GUERREIRO | | ON FILE | | | | | | |
| DANIEL GUIOMAR | | ON FILE | | | | | | |
| DANIEL HENRIQUE VAZ FIGUEIREDO | | ON FILE | | | | | | |
| DANIEL JOSE WALTER CUSTODIO | | ON FILE | | | | | | |
| DANIEL KISLUK | | ON FILE | | | | | | |
| DANIEL MALHADO | | ON FILE | | | | | | |
| DANIEL MENESES | | ON FILE | | | | | | |
| DANIEL MORAIS LETRA | | ON FILE | | | | | | |
| DANIEL NORBERTO | | ON FILE | | | | | | |
| DANIEL NUNES | | ON FILE | | | | | | |
| DANIEL OLIVEIRA | | ON FILE | | | | | | |
| DANIEL PAIVA | | ON FILE | | | | | | |
| DANIEL PAUL ROGER PEYROUS | | ON FILE | | | | | | |
| DANIEL PEDRO | | ON FILE | | | | | | |
| DANIEL PIÑEIRO | | ON FILE | | | | | | |
| DANIEL PINHEIRO GOODMAN | | ON FILE | | | | | | |
| DANIEL PIRES | | ON FILE | | | | | | |
| DANIEL REBELO | | ON FILE | | | | | | |
| DANIEL RIBEIRO | | ON FILE | | | | | | |
| DANIEL SILVEIRA | | ON FILE | | | | | | |
| DANIEL SOBRAL SILVA | | ON FILE | | | | | | |
| DANIEL TEIXEIRA | | ON FILE | | | | | | |
| DANIEL TEOTÓNIO | | ON FILE | | | | | | |
| DANIEL VAZ | | ON FILE | | | | | | |
| DANIEL VIEIRA | | ON FILE | | | | | | |
| DANIELA ANTUNES | | ON FILE | | | | | | |
| DANIELA BENTO | | ON FILE | | | | | | |
| DANIELA COIMBRA | | ON FILE | | | | | | |
| DANIELA DAVIDE | | ON FILE | | | | | | |
| DANIELA FERREIRA | | ON FILE | | | | | | |
| DANIELA FIGUEIREDO | | ON FILE | | | | | | |
| DANIELA GOMES | | ON FILE | | | | | | |
| DANIELA HENRIQUES | | ON FILE | | | | | | |
| DANIELA LEITE | | ON FILE | | | | | | |
| DANIELA MARKERT | | ON FILE | | | | | | |
| DANIELA MORENO | | ON FILE | | | | | | |
| DANIELA OLIVEIRA MARTINS | | ON FILE | | | | | | |
| DANIELA TORRES | | ON FILE | | | | | | |
| DANIELE BARDI | | ON FILE | | | | | | |
| DANIELE BOUTREAU | | ON FILE | | | | | | |
| DANIELE IZZO | | ON FILE | | | | | | |
| DANIELE SOBRINHO | | ON FILE | | | | | | |
| DANIELE VINCI | | ON FILE | | | | | | |
| DANIELLE VAN NIEKERK | | ON FILE | | | | | | |
| DANIELLE WICKS | | ON FILE | | | | | | |
| DANILO AVATO | | ON FILE | | | | | | |
| DANILO MANDIC | | ON FILE | | | | | | |
| DARDANO MARVAO | | ON FILE | | | | | | |
| DAREN WICKS | | ON FILE | | | | | | |
| DÁRIO CANNATÀ | | ON FILE | | | | | | |
| DÁRIO COELHO | | ON FILE | | | | | | |
| DARIO MARQUES | | ON FILE | | | | | | |
| DÁRIO MARTINS | | ON FILE | | | | | | |
| DARIO ROMAO BIANCHI | | ON FILE | | | | | | |
| DAVI SOUZA | | ON FILE | | | | | | |
| DAVID ALEXANDRE DUARTE TORRES | | ON FILE | | | | | | |
| DAVID ALEXANDRE GUY DE FARIA | | ON FILE | | | | | | |
| DAVID ANTONIO PIRES SACRAS | | ON FILE | | | | | | |
| DAVID ANTUNES | | ON FILE | | | | | | |
| DAVID ARAÚJO | | ON FILE | | | | | | |
| DAVID BAINBRIDGE | | ON FILE | | | | | | |
| DAVID BARBENA | | ON FILE | | | | | | |
| DAVID BARRY | | ON FILE | | | | | | |
| DAVID BERNARDO | | ON FILE | | | | | | |
| DAVID CHAINHO | | ON FILE | | | | | | |
| DAVID COELHO | | ON FILE | | | | | | |
| DAVID COSTA | | ON FILE | | | | | | |
| DAVID DANIEL | | ON FILE | | | | | | |
| DAVID DOMINGOS | | ON FILE | | | | | | |
| DAVID DOS SANTOS | | ON FILE | | | | | | |
| DAVID ESTEVAO | | ON FILE | | | | | | |
| DAVID FERREIRA | | ON FILE | | | | | | |
| DAVID FIGUINHA | | ON FILE | | | | | | |
| DAVID GOMES | | ON FILE | | | | | | |
| DAVID GONCALVES NARCISO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID IKIN | | ON FILE | | | | | | |
| DAVID JOSE RODRIGUES DOS SANTOS | | ON FILE | | | | | | |
| DAVID KRISTIAN BAPTISTA BARROSO | | ON FILE | | | | | | |
| DAVID MANTA | | ON FILE | | | | | | |
| DAVID MANUEL CARVALHO PEREIRA | | ON FILE | | | | | | |
| DAVID MANUEL MARQUES PEREIRA | | ON FILE | | | | | | |
| DAVID MIGUEZ | | ON FILE | | | | | | |
| DAVID MOREIRA | | ON FILE | | | | | | |
| DAVID NUNO CALHEIROS DUARTE | | ON FILE | | | | | | |
| DAVID OLIVEIRA | | ON FILE | | | | | | |
| DAVID ORDAZ | | ON FILE | | | | | | |
| DAVID PACHECO | | ON FILE | | | | | | |
| DAVID PELITEIRO | | ON FILE | | | | | | |
| DAVID PIRES | | ON FILE | | | | | | |
| DAVID RIBEIRO | | ON FILE | | | | | | |
| DAVID RUI DE KONG CARDOSO | | ON FILE | | | | | | |
| DAVID RUSSO | | ON FILE | | | | | | |
| DAVID SERAFIM | | ON FILE | | | | | | |
| DAVID SERODIO | | ON FILE | | | | | | |
| DAVID SOARES | | ON FILE | | | | | | |
| DAVID SOUSA | | ON FILE | | | | | | |
| DAVID TAVARES | | ON FILE | | | | | | |
| DAVID TOMAS | | ON FILE | | | | | | |
| DAVID VICENTE | | ON FILE | | | | | | |
| DAVID VITORINO | | ON FILE | | | | | | |
| DAVID WRIGHT | | ON FILE | | | | | | |
| DAVIDE JOAO MARIZ FIGUEIREDO | | ON FILE | | | | | | |
| DAVIDE MIGUEL PENICHE GONCALVES | | ON FILE | | | | | | |
| DÉBORA MARQUES | | ON FILE | | | | | | |
| DECIO DOMINGOS | | ON FILE | | | | | | |
| DÉCIO GONÇALVES | | ON FILE | | | | | | |
| DELFIM SANTOS | | ON FILE | | | | | | |
| DELFIM TEIXEIRA | | ON FILE | | | | | | |
| DELIO AGOSTINHO | | ON FILE | | | | | | |
| DENIL TRIBOVANE | | ON FILE | | | | | | |
| DENISE SAYEGH | | ON FILE | | | | | | |
| DENNIS LARSSON | | ON FILE | | | | | | |
| DENYS YENKO | | ON FILE | | | | | | |
| DEVI PRASAD POKHREL | | ON FILE | | | | | | |
| DIANA AMADO | | ON FILE | | | | | | |
| DIANA AMORIM | | ON FILE | | | | | | |
| DIANA BAIÃO | | ON FILE | | | | | | |
| DIANA CARVALHIDO | | ON FILE | | | | | | |
| DIANA CATARINA GUERREIRO TORCATO | | ON FILE | | | | | | |
| DIANA CUNHA | | ON FILE | | | | | | |
| DIANA FERNANDES | | ON FILE | | | | | | |
| DIANA FERREIRA | | ON FILE | | | | | | |
| DIANA FERREIRA DA SILVA | | ON FILE | | | | | | |
| DIANA MARTINS | | ON FILE | | | | | | |
| DIANA MIGUEL FERREIRA PERES | | ON FILE | | | | | | |
| DIANA NUNES | | ON FILE | | | | | | |
| DIANA PATRÍCIA SANTOS | | ON FILE | | | | | | |
| DIANA RIBEIRO | | ON FILE | | | | | | |
| DIANA SILVA | | ON FILE | | | | | | |
| DIANA SOUSA | | ON FILE | | | | | | |
| DIDIER MOREIRA PATRICIO VALENTE | | ON FILE | | | | | | |
| DIEGO ARAGÃO DA MATA | | ON FILE | | | | | | |
| DIEGO ORNELAS | | ON FILE | | | | | | |
| DIETER FRANK | | ON FILE | | | | | | |
| DIETMAR HENNIG | | ON FILE | | | | | | |
| DIMITRI BONGOUT | | ON FILE | | | | | | |
| DINA DA SILVA | | ON FILE | | | | | | |
| DINA GRANGEIRO | | ON FILE | | | | | | |
| DINIS FELIX | | ON FILE | | | | | | |
| DINIS RODRIGUES | | ON FILE | | | | | | |
| DINIS SANTOS | | ON FILE | | | | | | |
| DINO GODINHO | | ON FILE | | | | | | |
| DIOGO ABREU | | ON FILE | | | | | | |
| DIOGO AGOSTINHO GIL | | ON FILE | | | | | | |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | | ON FILE | | | | | | |
| DIOGO ALMEIDA | | ON FILE | | | | | | |
| DIOGO ALVES | | ON FILE | | | | | | |
| DIOGO ANTONIO VICENTE LOPES | | ON FILE | | | | | | |
| DIOGO ANTUNES | | ON FILE | | | | | | |
| DIOGO ARAÚJO | | ON FILE | | | | | | |
| DIOGO ASSUNÇÃO | | ON FILE | | | | | | |
| DIOGO BENTO | | ON FILE | | | | | | |
| DIOGO BORGES | | ON FILE | | | | | | |
| DIOGO BORGES LOPES | | ON FILE | | | | | | |
| DIOGO CAEIRO | | ON FILE | | | | | | |
| DIOGO CÂNDIDO | | ON FILE | | | | | | |
| DIOGO CAPOTE | | ON FILE | | | | | | |
| DIOGO CARDOSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIOGO CARREIRA | | ON FILE | | | | | | |
| DIOGO CARVALHO | | ON FILE | | | | | | |
| DIOGO CASINHAS | | ON FILE | | | | | | |
| DIOGO CASTRO | | ON FILE | | | | | | |
| DIOGO CIPRIANO | | ON FILE | | | | | | |
| DIOGO CLARO | | ON FILE | | | | | | |
| DIOGO CORREIA | | ON FILE | | | | | | |
| DIOGO CORREIA AFONSO | | ON FILE | | | | | | |
| DIOGO COSME | | ON FILE | | | | | | |
| DIOGO COSTA | | ON FILE | | | | | | |
| DIOGO COSTELHA | | ON FILE | | | | | | |
| DIOGO DA CRUZ RODRIGUES | | ON FILE | | | | | | |
| DIOGO DIAS | | ON FILE | | | | | | |
| DIOGO DUARTE | | ON FILE | | | | | | |
| DIOGO EIRIZ | | ON FILE | | | | | | |
| DIOGO ESTÊVÃO MENESES | | ON FILE | | | | | | |
| DIOGO FERNANDES | | ON FILE | | | | | | |
| DIOGO FILIPE FERNANDES FREITAS | | ON FILE | | | | | | |
| DIOGO FILIPE VICENTE CORREIA | | ON FILE | | | | | | |
| DIOGO FONSECA | | ON FILE | | | | | | |
| DIOGO FORTUNATO | | ON FILE | | | | | | |
| DIOGO GAITAS | | ON FILE | | | | | | |
| DIOGO GAMEIRO | | ON FILE | | | | | | |
| DIOGO GOMES | | ON FILE | | | | | | |
| DIOGO GONCALVES | | ON FILE | | | | | | |
| DIOGO GONÇALVES | | ON FILE | | | | | | |
| DIOGO HOMEM | | ON FILE | | | | | | |
| DIOGO LAGES | | ON FILE | | | | | | |
| DIOGO LINO | | ON FILE | | | | | | |
| DIOGO MANUEL QUINTAL PATRAO | | ON FILE | | | | | | |
| DIOGO MARQUES | | ON FILE | | | | | | |
| DIOGO MARTINS | | ON FILE | | | | | | |
| DIOGO MATOS | | ON FILE | | | | | | |
| DIOGO MEDEIROS | | ON FILE | | | | | | |
| DIOGO MENDES SILVA | | ON FILE | | | | | | |
| DIOGO MESQUITA | | ON FILE | | | | | | |
| DIOGO MIRANDA | | ON FILE | | | | | | |
| DIOGO MONTEIRO | | ON FILE | | | | | | |
| DIOGO MOREIRA | | ON FILE | | | | | | |
| DIOGO MOSTEIAS | | ON FILE | | | | | | |
| DIOGO MOTA | | ON FILE | | | | | | |
| DIOGO NEVES | | ON FILE | | | | | | |
| DIOGO NOVAIS | | ON FILE | | | | | | |
| DIOGO NUNES | | ON FILE | | | | | | |
| DIOGO OLIVEIRA | | ON FILE | | | | | | |
| DIOGO ONOFRE FONSECA JESUS | | ON FILE | | | | | | |
| DIOGO PAIS | | ON FILE | | | | | | |
| DIOGO PAREDES | | ON FILE | | | | | | |
| DIOGO PAULO PEREIRA GOMES | | ON FILE | | | | | | |
| DIOGO PECURTO | | ON FILE | | | | | | |
| DIOGO PEREIRA | | ON FILE | | | | | | |
| DIOGO PRATES | | ON FILE | | | | | | |
| DIOGO RITO | | ON FILE | | | | | | |
| DIOGO RODRIGUES | | ON FILE | | | | | | |
| DIOGO RODRIGUES DA SILVA | | ON FILE | | | | | | |
| DIOGO ROMÃO | | ON FILE | | | | | | |
| DIOGO ROTA | | ON FILE | | | | | | |
| DIOGO SAMPAIO | | ON FILE | | | | | | |
| DIOGO SANTOS | | ON FILE | | | | | | |
| DIOGO SILVA | | ON FILE | | | | | | |
| DIOGO SILVA COUTO | | ON FILE | | | | | | |
| DIOGO SOARES | | ON FILE | | | | | | |
| DIOGO SOBRAL MOURA FERREIRA | | ON FILE | | | | | | |
| DIOGO SOUSA | | ON FILE | | | | | | |
| DIOGO TIMÓTEO | | ON FILE | | | | | | |
| DIOGO VICTORIA | | ON FILE | | | | | | |
| DIOGO VIDIGAL | | ON FILE | | | | | | |
| DIOGO VILA VERDE | | ON FILE | | | | | | |
| DIONISIO COELHO | | ON FILE | | | | | | |
| DIONÍSIO SAMPAIO | | ON FILE | | | | | | |
| DOMINGOS FERREIRA | | ON FILE | | | | | | |
| DOMINGOS SANTOS | | ON FILE | | | | | | |
| DOMINIQUE OLIVEIRA | | ON FILE | | | | | | |
| DORA AREAL | | ON FILE | | | | | | |
| DORA SANTOS | | ON FILE | | | | | | |
| DORA SOUSA RIBEIRO | | ON FILE | | | | | | |
| DORITA FREITAS | | ON FILE | | | | | | |
| DOUGLAS BRYAN FERREIRA | | ON FILE | | | | | | |
| DOUGLAS NORGROVE-KENT | | ON FILE | | | | | | |
| DUARTE ANTUNES | | ON FILE | | | | | | |
| DUARTE BELEM | | ON FILE | | | | | | |
| DUARTE CASTRO | | ON FILE | | | | | | |
| DUARTE COLACO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUARTE CORREIA | | ON FILE | | | | | | |
| DUARTE FREIRE | | ON FILE | | | | | | |
| DUARTE GABRIEL DU SOUSA MACEDO | | ON FILE | | | | | | |
| DUARTE MACEDO | | ON FILE | | | | | | |
| DUARTE MALHADO | | ON FILE | | | | | | |
| DUARTE MARTINS | | ON FILE | | | | | | |
| DUARTE MEIRINHO | | ON FILE | | | | | | |
| DUARTE MIGUEL BUGALHO NOGUEIRO | | ON FILE | | | | | | |
| DUARTE NÓBREGA | | ON FILE | | | | | | |
| DUARTE NUNO | | ON FILE | | | | | | |
| DUARTE NUNO CLARA | | ON FILE | | | | | | |
| DUARTE PAPEL | | ON FILE | | | | | | |
| DUARTE PEREIRA | | ON FILE | | | | | | |
| DUARTE SENTIEIRO | | ON FILE | | | | | | |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | | ON FILE | | | | | | |
| DUARTE VAL | | ON FILE | | | | | | |
| DUARTE VARGAS | | ON FILE | | | | | | |
| DUARTE VIEIRA | | ON FILE | | | | | | |
| DULCE FELICIANO | | ON FILE | | | | | | |
| DULCE VALINHAS | | ON FILE | | | | | | |
| DUNCAN BETTS | | ON FILE | | | | | | |
| DYLAN NEAL | | ON FILE | | | | | | |
| EDER SOUSA | | ON FILE | | | | | | |
| EDGAR BOGAS | | ON FILE | | | | | | |
| EDGAR BORGES | | ON FILE | | | | | | |
| EDGAR DOMINGUES | | ON FILE | | | | | | |
| EDGAR FERNANDES | | ON FILE | | | | | | |
| EDGAR MORGADO | | ON FILE | | | | | | |
| EDGAR PEDRO CALDEIRA CORREIA | | ON FILE | | | | | | |
| EDGAR PEREIRA | | ON FILE | | | | | | |
| EDGAR PIRES | | ON FILE | | | | | | |
| EDGAR RIBEIRO | | ON FILE | | | | | | |
| EDGAR RODRIGO DA COSTA TORRINHA | | ON FILE | | | | | | |
| EDGAR SIMÕES | | ON FILE | | | | | | |
| EDGAR VEIGA | | ON FILE | | | | | | |
| EDI AFONSO | | ON FILE | | | | | | |
| EDMOND O'FLAHERTY | | ON FILE | | | | | | |
| EDMUNDO LOPES | | ON FILE | | | | | | |
| EDOARDO SALVATORE LAQUIDARA | | ON FILE | | | | | | |
| EDSON GOMES | | ON FILE | | | | | | |
| EDUARDA RODRIGUES | | ON FILE | | | | | | |
| EDUARDO ABREU | | ON FILE | | | | | | |
| EDUARDO BARATA | | ON FILE | | | | | | |
| EDUARDO BENIGNO | | ON FILE | | | | | | |
| EDUARDO BOAVIDA | | ON FILE | | | | | | |
| EDUARDO CARINHAS | | ON FILE | | | | | | |
| EDUARDO CARVALHO | | ON FILE | | | | | | |
| EDUARDO CORTÊS | | ON FILE | | | | | | |
| EDUARDO ESPINHEIRA | | ON FILE | | | | | | |
| EDUARDO FÉLIX | | ON FILE | | | | | | |
| EDUARDO FERNANDES | | ON FILE | | | | | | |
| EDUARDO FERREIRA | | ON FILE | | | | | | |
| EDUARDO FORBES HERRAN | | ON FILE | | | | | | |
| EDUARDO GAGO | | ON FILE | | | | | | |
| EDUARDO GOMES | | ON FILE | | | | | | |
| EDUARDO GRAÇA | | ON FILE | | | | | | |
| EDUARDO GUERREIRO | | ON FILE | | | | | | |
| EDUARDO JORGE MORAIS ARAÚJO | | ON FILE | | | | | | |
| EDUARDO LOPES | | ON FILE | | | | | | |
| EDUARDO MANUEL DA SILVA ROCHA | | ON FILE | | | | | | |
| EDUARDO MESQUITA | | ON FILE | | | | | | |
| EDUARDO MOURA | | ON FILE | | | | | | |
| EDUARDO NOGUEIRA | | ON FILE | | | | | | |
| EDUARDO OSÓRIO | | ON FILE | | | | | | |
| EDUARDO PINILLOS VERME | | ON FILE | | | | | | |
| EDUARDO PINTO | | ON FILE | | | | | | |
| EDUARDO QUEIROZ | | ON FILE | | | | | | |
| EDUARDO RODRIGUES | | ON FILE | | | | | | |
| EDUARDO SANTOS | | ON FILE | | | | | | |
| EDUARDO SILVA | | ON FILE | | | | | | |
| EDUARDO TEIXEIRA | | ON FILE | | | | | | |
| EDUARDO TEIXEIRA DA SILVA | | ON FILE | | | | | | |
| EDUARDO XAVIER ALMEIDA PIMENTA | | ON FILE | | | | | | |
| EDUINE SILVA | | ON FILE | | | | | | |
| EDWIN WENTINK | | ON FILE | | | | | | |
| EFSTRATIOS KINIKLIS | | ON FILE | | | | | | |
| EGAS MONIZ | | ON FILE | | | | | | |
| EKATERINA ZABANOVA | | ON FILE | | | | | | |
| ELCIO ROMAO | | ON FILE | | | | | | |
| ELEMENTARY WISDOM LDA | | ON FILE | | | | | | |
| ELENA BONIFAZ | | ON FILE | | | | | | |
| ELENA KOLEVSKA | | ON FILE | | | | | | |
| ELIA FRANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIANA CABRERA | | ON FILE | | | | | | |
| ELIANA NIZA | | ON FILE | | | | | | |
| ELIAS OULAD BRAHIM | | ON FILE | | | | | | |
| ELIO MOREIRA | | ON FILE | | | | | | |
| ELISA ABREU | | ON FILE | | | | | | |
| ELISABETE HOMEM | | ON FILE | | | | | | |
| ELISABETE NUNES | | ON FILE | | | | | | |
| ELISABETE RODRIGUES | | ON FILE | | | | | | |
| ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | | ON FILE | | | | | | |
| ELISANDRO CARVALHO | | ON FILE | | | | | | |
| ELISIO GUIMARÃES | | ON FILE | | | | | | |
| ELISIO MARIA | | ON FILE | | | | | | |
| ELOI GUTERRES | | ON FILE | | | | | | |
| ELS VAN TIENEN | | ON FILE | | | | | | |
| ELSA CARVALHO | | ON FILE | | | | | | |
| ELSA DUARTE | | ON FILE | | | | | | |
| ELSA LOURENÇO | | ON FILE | | | | | | |
| ELSA PENAS | | ON FILE | | | | | | |
| ELSA SANTOS | | ON FILE | | | | | | |
| ELSON PONTE | | ON FILE | | | | | | |
| ELVIS MARTINS | | ON FILE | | | | | | |
| ELZBIETA TOMASZEK | | ON FILE | | | | | | |
| EMA GONÇALVES | | ON FILE | | | | | | |
| EMA SUBTIL | | ON FILE | | | | | | |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | | ON FILE | | | | | | |
| EMANUEL BATISTA | | ON FILE | | | | | | |
| EMANUEL CARMO | | ON FILE | | | | | | |
| EMANUEL FONSECA | | ON FILE | | | | | | |
| EMANUEL FREITAS | | ON FILE | | | | | | |
| EMANUEL GASPAR | | ON FILE | | | | | | |
| EMANUEL JOSE VARGAS LUIS | | ON FILE | | | | | | |
| EMANUEL LAMIM MACHADO INACIO | | ON FILE | | | | | | |
| EMANUEL MOREIRA | | ON FILE | | | | | | |
| EMANUEL MOREIRAS | | ON FILE | | | | | | |
| EMANUEL SANTOS | | ON FILE | | | | | | |
| EMANUEL SOARES | | ON FILE | | | | | | |
| EMANUEL TEIXEIRA | | ON FILE | | | | | | |
| EMANUELE ARNOTTE | | ON FILE | | | | | | |
| EMANUELE PAOLO M ARNOTTE | | ON FILE | | | | | | |
| EMIDIO CAMARA | | ON FILE | | | | | | |
| EMIL ABREU | | ON FILE | | | | | | |
| EMILIA MARIA DE MATOS BORGES | | ON FILE | | | | | | |
| EMMANUEL GRAND | | ON FILE | | | | | | |
| ENIO BRUNO CALDEIRA RODRIGUES | | ON FILE | | | | | | |
| EOIN CONNOLLY | | ON FILE | | | | | | |
| ERIC ARRUDA | | ON FILE | | | | | | |
| ERIC VAN ACKER | | ON FILE | | | | | | |
| ERIC VILAR | | ON FILE | | | | | | |
| ERIKA BUITKUTE | | ON FILE | | | | | | |
| ERIKA PITZER | | ON FILE | | | | | | |
| ERMELINDA TAVARES FERNANDES | | ON FILE | | | | | | |
| ERNESTO FREITAS | | ON FILE | | | | | | |
| ERWIN JANSSEN | | ON FILE | | | | | | |
| ESPERANÇA MARREIROS | | ON FILE | | | | | | |
| ESTELA FRAGOSO | | ON FILE | | | | | | |
| ESTER FERRA DE CALHAU FERREIRA | | ON FILE | | | | | | |
| ETIENNE DECLERCK | | ON FILE | | | | | | |
| ETIENNE HURET | | ON FILE | | | | | | |
| EUGÉNIO OLIVEIRA | | ON FILE | | | | | | |
| EULIMAR MARRERO | | ON FILE | | | | | | |
| EURICO CALDAS | | ON FILE | | | | | | |
| EURICO CALVO | | ON FILE | | | | | | |
| EURICO CORREIA | | ON FILE | | | | | | |
| EURICO CUNHA | | ON FILE | | | | | | |
| EURICO DAVID FERREIRA DOS SANTOS | | ON FILE | | | | | | |
| EURICO RANA | | ON FILE | | | | | | |
| EVA COSTER | | ON FILE | | | | | | |
| EVA RANGGARD | | ON FILE | | | | | | |
| EVANDRO AMORIM | | ON FILE | | | | | | |
| EYAL LEVIN | | ON FILE | | | | | | |
| EYAS ODEH | | ON FILE | | | | | | |
| FABIEN VACELET | | ON FILE | | | | | | |
| FABIO AGOSTINHO | | ON FILE | | | | | | |
| FÁBIO ALEXANDRE SANTOS | | ON FILE | | | | | | |
| FABIO ANDRE SILVA TORRES | | ON FILE | | | | | | |
| FABIO ANTONIO DA MATTA COPPI | | ON FILE | | | | | | |
| FÁBIO AREIA SANTOS | | ON FILE | | | | | | |
| FABIO CARDOSO | | ON FILE | | | | | | |
| FABIO CARRADA | | ON FILE | | | | | | |
| FABIO CERQUEIRA | | ON FILE | | | | | | |
| FABIO DANIEL PEREIRA ZAMBUJO | | ON FILE | | | | | | |
| FABIO DAVID LOPES BRAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO DIOGO PEREIRA DA COSTA | | ON FILE | | | | | | |
| FÁBIO FARÕFIAS | | ON FILE | | | | | | |
| FABIO FERREIRA | | ON FILE | | | | | | |
| FÁBIO FERREIRA | | ON FILE | | | | | | |
| FABIO GOMES | | ON FILE | | | | | | |
| FÁBIO GOMES | | ON FILE | | | | | | |
| FABIO JORGE SOARES BARBOSA | | ON FILE | | | | | | |
| FABIO LEMOS | | ON FILE | | | | | | |
| FÁBIO MACHUQUEIRO | | ON FILE | | | | | | |
| FÁBIO MANUEL MATOS MOREIRA | | ON FILE | | | | | | |
| FÁBIO MARTINS | | ON FILE | | | | | | |
| FÁBIO MENDES | | ON FILE | | | | | | |
| FABIO MENDONCA | | ON FILE | | | | | | |
| FÁBIO MOREIRA | | ON FILE | | | | | | |
| FABIO NETO | | ON FILE | | | | | | |
| FÁBIO NOBRE | | ON FILE | | | | | | |
| FÁBIO OLIVEIRA | | ON FILE | | | | | | |
| FABIO OLMO | | ON FILE | | | | | | |
| FÁBIO PACHECO | | ON FILE | | | | | | |
| FABIO PAIVA | | ON FILE | | | | | | |
| FÁBIO PAQUETE | | ON FILE | | | | | | |
| FABIO PEREIRA | | ON FILE | | | | | | |
| FÁBIO PEREIRA | | ON FILE | | | | | | |
| FÁBIO PIRES | | ON FILE | | | | | | |
| FABIO RAMALHETE | | ON FILE | | | | | | |
| FÁBIO REIS | | ON FILE | | | | | | |
| FABIO RIBEIRO | | ON FILE | | | | | | |
| FÁBIO RIBEIRO | | ON FILE | | | | | | |
| FABIO SOARES | | ON FILE | | | | | | |
| FÁBIO SOUSA | | ON FILE | | | | | | |
| FABIO TELES | | ON FILE | | | | | | |
| FÁBIO VARANDA | | ON FILE | | | | | | |
| FABIO VERDI | | ON FILE | | | | | | |
| FÁBIO VICENTE | | ON FILE | | | | | | |
| FABIO VIEIRA | | ON FILE | | | | | | |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | | ON FILE | | | | | | |
| FABRIZIO COSSUTTA | | ON FILE | | | | | | |
| FALY EMBALO | | ON FILE | | | | | | |
| FATIMA BARREIRA | | ON FILE | | | | | | |
| FÁTIMA LEITE | | ON FILE | | | | | | |
| FATIMA MATONO | | ON FILE | | | | | | |
| FÁTIMA PREGUIÇA | | ON FILE | | | | | | |
| FÁTIMA RAMOS | | ON FILE | | | | | | |
| FÁTIMA SANTOS | | ON FILE | | | | | | |
| FATIMA SILVA | | ON FILE | | | | | | |
| FÁTIMA TORRES | | ON FILE | | | | | | |
| FAUSTINO MATIAS | | ON FILE | | | | | | |
| FEDERICO COSTANZO POETTO | | ON FILE | | | | | | |
| FEDERICO VITELLI | | ON FILE | | | | | | |
| FELICE DELLA GATTA | | ON FILE | | | | | | |
| FELICIDADE PAULO | | ON FILE | | | | | | |
| FELIPE CARVALHO HELISZKOWSKI | | ON FILE | | | | | | |
| FELIPE FREDEL | | ON FILE | | | | | | |
| FELIPE MACHADO | | ON FILE | | | | | | |
| FELIPE WILLIAM | | ON FILE | | | | | | |
| FERAS SHEHADEH | | ON FILE | | | | | | |
| FERNANDA COUTINHO | | ON FILE | | | | | | |
| FERNANDA CUNHA | | ON FILE | | | | | | |
| FERNANDA SOUSA | | ON FILE | | | | | | |
| FERNANDO ALMEIDA | | ON FILE | | | | | | |
| FERNANDO ANICETO | | ON FILE | | | | | | |
| FERNANDO ARAÚJO | | ON FILE | | | | | | |
| FERNANDO BACAO | | ON FILE | | | | | | |
| FERNANDO BACELAR DE SOUSA | | ON FILE | | | | | | |
| FERNANDO BORGES | | ON FILE | | | | | | |
| FERNANDO CABO | | ON FILE | | | | | | |
| FERNANDO CARNEIRO | | ON FILE | | | | | | |
| FERNANDO CORREIA | | ON FILE | | | | | | |
| FERNANDO COSTA | | ON FILE | | | | | | |
| FERNANDO CRUZ | | ON FILE | | | | | | |
| FERNANDO DUARTE | | ON FILE | | | | | | |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | | ON FILE | | | | | | |
| FERNANDO ESCADA | | ON FILE | | | | | | |
| FERNANDO FERNANDES DOS SANTOS | | ON FILE | | | | | | |
| FERNANDO FERREIRA | | ON FILE | | | | | | |
| FERNANDO FONSECA | | ON FILE | | | | | | |
| FERNANDO GIL | | ON FILE | | | | | | |
| FERNANDO GONCALVES | | ON FILE | | | | | | |
| FERNANDO GUEDES | | ON FILE | | | | | | |
| FERNANDO HENRIQUES | | ON FILE | | | | | | |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | | ON FILE | | | | | | |
| FERNANDO LOBAO DIAS LEITE | | ON FILE | | | | | | |
| FERNANDO LOPES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERNANDO MANUEL FERREIRA VIEIRA DE SA | | ON FILE | | | | | | |
| FERNANDO MATOS | | ON FILE | | | | | | |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | | ON FILE | | | | | | |
| FERNANDO MÓNICA | | ON FILE | | | | | | |
| FERNANDO MOREIRA | | ON FILE | | | | | | |
| FERNANDO MOTA | | ON FILE | | | | | | |
| FERNANDO NARCISO | | ON FILE | | | | | | |
| FERNANDO NUNES | | ON FILE | | | | | | |
| FERNANDO NUNO DIAS MARQUES SIMOES | | ON FILE | | | | | | |
| FERNANDO PINTO | | ON FILE | | | | | | |
| FERNANDO REBELO | | ON FILE | | | | | | |
| FERNANDO RELVINHAS | | ON FILE | | | | | | |
| FERNANDO RIBEIRO | | ON FILE | | | | | | |
| FERNANDO SANTOS | | ON FILE | | | | | | |
| FERNANDO SILVA | | ON FILE | | | | | | |
| FERNANDO SOARES | | ON FILE | | | | | | |
| FERNANDO SOUSA | | ON FILE | | | | | | |
| FERNANDO TIAGO NORTE | | ON FILE | | | | | | |
| FERNANDO TONA | | ON FILE | | | | | | |
| FERNANDO TRINDADE | | ON FILE | | | | | | |
| FERNANDO VAZ ANTUNES ELIAS | | ON FILE | | | | | | |
| FERNANDO VIEIRA | | ON FILE | | | | | | |
| FIGUEIREDO FIGUEIREDO | | ON FILE | | | | | | |
| FILIPA AGUIAR | | ON FILE | | | | | | |
| FILIPA ANTUNES | | ON FILE | | | | | | |
| FILIPA BIRNE | | ON FILE | | | | | | |
| FILIPA CARVALHO | | ON FILE | | | | | | |
| FILIPA DA SILVA MARTINS | | ON FILE | | | | | | |
| FILIPA LEMOS | | ON FILE | | | | | | |
| FILIPA MENDES PINHEIRO | | ON FILE | | | | | | |
| FILIPA RIBEIRO | | ON FILE | | | | | | |
| FILIPA RITA | | ON FILE | | | | | | |
| FILIPA SILVA | | ON FILE | | | | | | |
| FILIPE ALBUQUERQUE | | ON FILE | | | | | | |
| FILIPE ALMEIDA | | ON FILE | | | | | | |
| FILIPE ANDRADE | | ON FILE | | | | | | |
| FILIPE ANDRE ABREU GONÇALVES | | ON FILE | | | | | | |
| FILIPE ANDRE NAZARE PRATAS | | ON FILE | | | | | | |
| FILIPE ARAÚJO | | ON FILE | | | | | | |
| FILIPE AZEVEDO | | ON FILE | | | | | | |
| FILIPE BELINHA | | ON FILE | | | | | | |
| FILIPE BENTO | | ON FILE | | | | | | |
| FILIPE BRANCO | | ON FILE | | | | | | |
| FILIPE BRANCO DIAS | | ON FILE | | | | | | |
| FILIPE CAETANO | | ON FILE | | | | | | |
| FILIPE CAPELO DE PASSOS SOUSA | | ON FILE | | | | | | |
| FILIPE CARDOSO | | ON FILE | | | | | | |
| FILIPE CASEIRITO | | ON FILE | | | | | | |
| FILIPE CASTIÇO | | ON FILE | | | | | | |
| FILIPE CASTRO ALMEIDA | | ON FILE | | | | | | |
| FILIPE CATALÃO | | ON FILE | | | | | | |
| FILIPE CHAVES | | ON FILE | | | | | | |
| FILIPE COELHO | | ON FILE | | | | | | |
| FILIPE CORREIA | | ON FILE | | | | | | |
| FILIPE COUTINHO | | ON FILE | | | | | | |
| FILIPE DALTE | | ON FILE | | | | | | |
| FILIPE DIAS | | ON FILE | | | | | | |
| FILIPE DIOGO | | ON FILE | | | | | | |
| FILIPE DUARTE | | ON FILE | | | | | | |
| FILIPE DUARTE NOGUEIRA | | ON FILE | | | | | | |
| FILIPE FERREIRA | | ON FILE | | | | | | |
| FILIPE FIGUEIREDO | | ON FILE | | | | | | |
| FILIPE FROIS | | ON FILE | | | | | | |
| FILIPE GOMES | | ON FILE | | | | | | |
| FILIPE GONCALVES DA SILVA NASCIMENTO | | ON FILE | | | | | | |
| FILIPE GRANGEIRO | | ON FILE | | | | | | |
| FILIPE JESUS | | ON FILE | | | | | | |
| FILIPE JORGE | | ON FILE | | | | | | |
| FILIPE JOSE DA COSTA ALVES | | ON FILE | | | | | | |
| FILIPE LOPES | | ON FILE | | | | | | |
| FILIPE LOURENÇO | | ON FILE | | | | | | |
| FILIPE MARQUES DOS SANTOS | | ON FILE | | | | | | |
| FILIPE MARTINS | | ON FILE | | | | | | |
| FILIPE MEDEIROS | | ON FILE | | | | | | |
| FILIPE MELO | | ON FILE | | | | | | |
| FILIPE MEUNIER | | ON FILE | | | | | | |
| FILIPE MOREIRA | | ON FILE | | | | | | |
| FILIPE MOREIRAS | | ON FILE | | | | | | |
| FILIPE NARCISO | | ON FILE | | | | | | |
| FILIPE NOGUEIRA | | ON FILE | | | | | | |
| FILIPE NUNES | | ON FILE | | | | | | |
| FILIPE OLIVEIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIPE PEDRO | | ON FILE | | | | | | |
| FILIPE PENA | | ON FILE | | | | | | |
| FILIPE PEREIRA | | ON FILE | | | | | | |
| FILIPE PERES | | ON FILE | | | | | | |
| FILIPE PINA | | ON FILE | | | | | | |
| FILIPE PIRES | | ON FILE | | | | | | |
| FILIPE PORTO | | ON FILE | | | | | | |
| FILIPE RIBEIRO | | ON FILE | | | | | | |
| FILIPE ROCHA | | ON FILE | | | | | | |
| FILIPE RODRIGUES | | ON FILE | | | | | | |
| FILIPE ROSARIO | | ON FILE | | | | | | |
| FILIPE SANTOS PAIVA | | ON FILE | | | | | | |
| FILIPE SILVÉRIO | | ON FILE | | | | | | |
| FILIPE SIMÕES JORGE | | ON FILE | | | | | | |
| FILIPE SOARES | | ON FILE | | | | | | |
| FILIPE SOUSA | | ON FILE | | | | | | |
| FILIPE TEIXEIRA | | ON FILE | | | | | | |
| FILIPE VIEIRA | | ON FILE | | | | | | |
| FILIPE VILELA | | ON FILE | | | | | | |
| FILOMENA PACHECO | | ON FILE | | | | | | |
| FLAVIO AUGUSTO ROMAO DE BRITO | | ON FILE | | | | | | |
| FLÁVIO CAMPINHO | | ON FILE | | | | | | |
| FLÁVIO CONCEIÇÃO | | ON FILE | | | | | | |
| FLÁVIO DUARTE | | ON FILE | | | | | | |
| FLÁVIO MARTINS | | ON FILE | | | | | | |
| FLAVIO MIGUEL VITORINO DA COSTA | | ON FILE | | | | | | |
| FLAVIO NARCISO | | ON FILE | | | | | | |
| FLÁVIO PEREIRA | | ON FILE | | | | | | |
| FLÁVIO RATO | | ON FILE | | | | | | |
| FLAVIO RENATO MARTINS FERNANDES | | ON FILE | | | | | | |
| FLÁVIO RIBEIRO | | ON FILE | | | | | | |
| FLÁVIO ROSA | | ON FILE | | | | | | |
| FLAVIO SOARES | | ON FILE | | | | | | |
| FLETCHER JARVIS | | ON FILE | | | | | | |
| FLOR FERNANDES | | ON FILE | | | | | | |
| FLORBELA MARIA MARTINS FERREIRA NEVES | | ON FILE | | | | | | |
| FLORIAN KIRCHHOFF | | ON FILE | | | | | | |
| FLORIANO PINHEIRO | | ON FILE | | | | | | |
| FRAGA ANÍBAL | | ON FILE | | | | | | |
| FRANCES MOULDER | | ON FILE | | | | | | |
| FRANCESCO FRATTARELLI | | ON FILE | | | | | | |
| FRANCINE BURGHOORN | | ON FILE | | | | | | |
| FRANCISCO AFONSO | | ON FILE | | | | | | |
| FRANCISCO ANDRE NUNES ALHO | | ON FILE | | | | | | |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | | ON FILE | | | | | | |
| FRANCISCO ANTONIO EIRAS BENTO CARLAO | | ON FILE | | | | | | |
| FRANCISCO ARAUJO SOARES FARIA E MAIA | | ON FILE | | | | | | |
| FRANCISCO ARSÉNIO | | ON FILE | | | | | | |
| FRANCISCO AVILA | | ON FILE | | | | | | |
| FRANCISCO AZEVEDO | | ON FILE | | | | | | |
| FRANCISCO BACALHAU | | ON FILE | | | | | | |
| FRANCISCO BAPTISTA | | ON FILE | | | | | | |
| FRANCISCO BENTES | | ON FILE | | | | | | |
| FRANCISCO BERNARDES | | ON FILE | | | | | | |
| FRANCISCO BRANCO | | ON FILE | | | | | | |
| FRANCISCO BRÁS | | ON FILE | | | | | | |
| FRANCISCO CACHADO | | ON FILE | | | | | | |
| FRANCISCO CAPITULO FERNANDES | | ON FILE | | | | | | |
| FRANCISCO CASTRO | | ON FILE | | | | | | |
| FRANCISCO CESÁRIO | | ON FILE | | | | | | |
| FRANCISCO COIMBRA | | ON FILE | | | | | | |
| FRANCISCO COSTEIRA | | ON FILE | | | | | | |
| FRANCISCO DIAS | | ON FILE | | | | | | |
| FRANCISCO DUARTE | | ON FILE | | | | | | |
| FRANCISCO ESTEVES | | ON FILE | | | | | | |
| FRANCISCO FERNANDES | | ON FILE | | | | | | |
| FRANCISCO FONSECA | | ON FILE | | | | | | |
| FRANCISCO FREIRE | | ON FILE | | | | | | |
| FRANCISCO FREITAS | | ON FILE | | | | | | |
| FRANCISCO JOSE DA SILVA FERREIRA | | ON FILE | | | | | | |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | | ON FILE | | | | | | |
| FRANCISCO LIMA | | ON FILE | | | | | | |
| FRANCISCO LIRA | | ON FILE | | | | | | |
| FRANCISCO MAGALHÃES | | ON FILE | | | | | | |
| FRANCISCO MAIA | | ON FILE | | | | | | |
| FRANCISCO MAIO | | ON FILE | | | | | | |
| FRANCISCO MALHEIRO | | ON FILE | | | | | | |
| FRANCISCO MARIA BETTENCOURT CAL DIREITO | | ON FILE | | | | | | |
| FRANCISCO MARQUES | | ON FILE | | | | | | |
| FRANCISCO MARTÍNEZ AGUILAR | | ON FILE | | | | | | |
| FRANCISCO MENDES | | ON FILE | | | | | | |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | | ON FILE | | | | | | |
| FRANCISCO MIGUEL SANTOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MIGUEL TRINDADE SIMAS | | ON FILE | | | | | | |
| FRANCISCO MORAIS | | ON FILE | | | | | | |
| FRANCISCO MOTA | | ON FILE | | | | | | |
| FRANCISCO NASCIMENTO | | ON FILE | | | | | | |
| FRANCISCO NETO | | ON FILE | | | | | | |
| FRANCISCO OSÓRIO | | ON FILE | | | | | | |
| FRANCISCO PEREIRA | | ON FILE | | | | | | |
| FRANCISCO RAPOSO | | ON FILE | | | | | | |
| FRANCISCO RIBEIRO | | ON FILE | | | | | | |
| FRANCISCO ROCHA | | ON FILE | | | | | | |
| FRANCISCO RODRIGO ALMEIDA MARTINS | | ON FILE | | | | | | |
| FRANCISCO SACADURA | | ON FILE | | | | | | |
| FRANCISCO SEBASTIÃO BARBOSA | | ON FILE | | | | | | |
| FRANCISCO SOARES | | ON FILE | | | | | | |
| FRANCISCO SOUSA | | ON FILE | | | | | | |
| FRANCISCO TEIXEIRA BARBOSA | | ON FILE | | | | | | |
| FRANCISCO TOSCANO | | ON FILE | | | | | | |
| FRANCISCO XAVIER | | ON FILE | | | | | | |
| FRANCK CRUZ | | ON FILE | | | | | | |
| FRANCLIM RODRIGUES CARDOZO | | ON FILE | | | | | | |
| FRANCO LEVERA | | ON FILE | | | | | | |
| FRANK GASSER | | ON FILE | | | | | | |
| FRANKLIN VIEIRA | | ON FILE | | | | | | |
| FRÉDÉRIC FRANSEN | | ON FILE | | | | | | |
| FREDERIC MACIEL | | ON FILE | | | | | | |
| FREDERIC ZINGG | | ON FILE | | | | | | |
| FREDERICO AZEITEIRO | | ON FILE | | | | | | |
| FREDERICO BATISTA | | ON FILE | | | | | | |
| FREDERICO COUCEIRO | | ON FILE | | | | | | |
| FREDERICO GAMEIRO | | ON FILE | | | | | | |
| FREDERICO GOMES | | ON FILE | | | | | | |
| FREDERICO JOSE SILVA SIMOES | | ON FILE | | | | | | |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | | ON FILE | | | | | | |
| FREDERICO MOREIRA | | ON FILE | | | | | | |
| FREDERICO PADREL DE OLIVEIRA | | ON FILE | | | | | | |
| FREDERICO VARELA | | ON FILE | | | | | | |
| FREDERIXO SOUTELO | | ON FILE | | | | | | |
| FREDILENY JOEL MUACHIFI | | ON FILE | | | | | | |
| FRIEDRICH ZABEL | | ON FILE | | | | | | |
| GABRIEL ALVES | | ON FILE | | | | | | |
| GABRIEL BORGES | | ON FILE | | | | | | |
| GABRIEL CANEIRA | | ON FILE | | | | | | |
| GABRIEL CHAVES DE MIRANDA | | ON FILE | | | | | | |
| GABRIEL CRISÓSTOMO | | ON FILE | | | | | | |
| GABRIEL MARREIROS | | ON FILE | | | | | | |
| GABRIEL PAOLOZZI | | ON FILE | | | | | | |
| GABRIEL PINHEIRO | | ON FILE | | | | | | |
| GABRIELA ATIQUE | | ON FILE | | | | | | |
| GAMEIRO GAMEIRO | | ON FILE | | | | | | |
| GAOFENG YIN | | ON FILE | | | | | | |
| GARETH TEAGUE | | ON FILE | | | | | | |
| GARY GONCALVES | | ON FILE | | | | | | |
| GARY VICTORY | | ON FILE | | | | | | |
| GEOFFREY MILLE | | ON FILE | | | | | | |
| GEOFFREY PAGE | | ON FILE | | | | | | |
| GEORGE LAMB | | ON FILE | | | | | | |
| GEORGES FARAH SAMAHA | | ON FILE | | | | | | |
| GEORGY TUBALEV | | ON FILE | | | | | | |
| GERMÍNIO JOSÉ | | ON FILE | | | | | | |
| GERSON CARIA CARIA | | ON FILE | | | | | | |
| GERSON JOÃO LOURO PIRES | | ON FILE | | | | | | |
| GEVILSON CRUZ | | ON FILE | | | | | | |
| GHENADIE SISCANU | | ON FILE | | | | | | |
| GIL CARIA | | ON FILE | | | | | | |
| GIL COSTA | | ON FILE | | | | | | |
| GIL LOURENCO DO SOUTO | | ON FILE | | | | | | |
| GILBERTO DIAS DE BARROS | | ON FILE | | | | | | |
| GILBERTO GOMES | | ON FILE | | | | | | |
| GILBERTO GONÇALVES | | ON FILE | | | | | | |
| GILBERTO PRANDINA | | ON FILE | | | | | | |
| GILBERTO RODRIGUES | | ON FILE | | | | | | |
| GIOCONDA FELICIDADE CARVALHO TORRAO | | ON FILE | | | | | | |
| GIOVANA CUNHA | | ON FILE | | | | | | |
| GIUSEPPE SIMEONE | | ON FILE | | | | | | |
| GOMES LIXA | | ON FILE | | | | | | |
| GONCALO ALVES | | ON FILE | | | | | | |
| GONÇALO ALVOEIRO | | ON FILE | | | | | | |
| GONÇALO ANJO | | ON FILE | | | | | | |
| GONÇALO BAPTISTA | | ON FILE | | | | | | |
| GONÇALO BRANCO | | ON FILE | | | | | | |
| GONÇALO BRAZ | | ON FILE | | | | | | |
| GONÇALO BRITO | | ON FILE | | | | | | |
| GONÇALO CALQUINHAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONÇALO CANTINHO | | ON FILE | | | | | | |
| GONCALO CARVALHO | | ON FILE | | | | | | |
| GONÇALO CARVALHO | | ON FILE | | | | | | |
| GONCALO COVANEIRO | | ON FILE | | | | | | |
| GONCALO DA CRUZ PEREIRA E SOUSA | | ON FILE | | | | | | |
| GONCALO DA SILVA BREGIEIRO | | ON FILE | | | | | | |
| GONCALO DE ALMEIDA | | ON FILE | | | | | | |
| GONÇALO DELGADINHO | | ON FILE | | | | | | |
| GONÇALO DIAS | | ON FILE | | | | | | |
| GONCALO FERNANDES | | ON FILE | | | | | | |
| GONCALO FILIPE DE ALMEIDA CARDOSO | | ON FILE | | | | | | |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | | ON FILE | | | | | | |
| GONCALO FILIPE PEREIRA ARAUJO | | ON FILE | | | | | | |
| GONÇALO FILIPE PINA CIPRIANO | | ON FILE | | | | | | |
| GONCALO FILIPE TOMAS MORGADO | | ON FILE | | | | | | |
| GONÇALO FONSECA | | ON FILE | | | | | | |
| GONÇALO FORTUNA DUARTE | | ON FILE | | | | | | |
| GONÇALO FREIRE | | ON FILE | | | | | | |
| GONCALO FREITAS DE OLIVEIRA RAMOS | | ON FILE | | | | | | |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | | ON FILE | | | | | | |
| GONÇALO GUERRA | | ON FILE | | | | | | |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | | ON FILE | | | | | | |
| GONÇALO JORGE GOMES DOS SANTOS | | ON FILE | | | | | | |
| GONCALO JOSE DE OLIVEIRA MARTINS | | ON FILE | | | | | | |
| GONÇALO JOSE DE OLIVEIRA MARTINS | | ON FILE | | | | | | |
| GONCALO LEONARDO | | ON FILE | | | | | | |
| GONÇALO LOBO | | ON FILE | | | | | | |
| GONÇALO MACHADO | | ON FILE | | | | | | |
| GONCALO MARIA GUERREIRO RATO | | ON FILE | | | | | | |
| GONÇALO MARQUES | | ON FILE | | | | | | |
| GONÇALO MARTINS | | ON FILE | | | | | | |
| GONÇALO MATOS | | ON FILE | | | | | | |
| GONCALO MENDES | | ON FILE | | | | | | |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | | ON FILE | | | | | | |
| GONÇALO MIRANDA | | ON FILE | | | | | | |
| GONÇALO MOREIRA | | ON FILE | | | | | | |
| GONÇALO NEVES | | ON FILE | | | | | | |
| GONCALO NUNO CORREIA RODRIGUES | | ON FILE | | | | | | |
| GONÇALO PAIVA | | ON FILE | | | | | | |
| GONCALO PALMA | | ON FILE | | | | | | |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | | ON FILE | | | | | | |
| GONCALO PEREIRA | | ON FILE | | | | | | |
| GONÇALO PINHO | | ON FILE | | | | | | |
| GONÇALO PINTO | | ON FILE | | | | | | |
| GONÇALO RASQUETE | | ON FILE | | | | | | |
| GONÇALO REY | | ON FILE | | | | | | |
| GONÇALO RIBEIRO | | ON FILE | | | | | | |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | | ON FILE | | | | | | |
| GONÇALO RUAS | | ON FILE | | | | | | |
| GONÇALO SALDANHA | | ON FILE | | | | | | |
| GONCALO SANTOS | | ON FILE | | | | | | |
| GONÇALO SANTOS | | ON FILE | | | | | | |
| GONÇALO SARAIVA | | ON FILE | | | | | | |
| GONÇALO SEABRA | | ON FILE | | | | | | |
| GONÇALO SILVA | | ON FILE | | | | | | |
| GONÇALO SIMÕES | | ON FILE | | | | | | |
| GONCALO VAZ | | ON FILE | | | | | | |
| GONÇALO VAZ MARQUES | | ON FILE | | | | | | |
| GONÇALO VICENTE | | ON FILE | | | | | | |
| GONÇALO VIEIRA | | ON FILE | | | | | | |
| GRACA ALVES | | ON FILE | | | | | | |
| GRAÇA CAVALEIRO | | ON FILE | | | | | | |
| GRAÇA LAPA | | ON FILE | | | | | | |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | | ON FILE | | | | | | |
| GRAÇA REGO | | ON FILE | | | | | | |
| GRAÇA SILVA | | ON FILE | | | | | | |
| GRACA TEIXEIRA | | ON FILE | | | | | | |
| GRACIETE COELHO | | ON FILE | | | | | | |
| GRACIETE COSTA DE ALMEIDA | | ON FILE | | | | | | |
| GRACIETE SOARES ALMEIDA | | ON FILE | | | | | | |
| GREGORY CARVALHO | | ON FILE | | | | | | |
| GREGORY REECE-SMITH | | ON FILE | | | | | | |
| GTEST1C1 GTEST1C1 | | ON FILE | | | | | | |
| GUILHERME ALEGRE | | ON FILE | | | | | | |
| GUILHERME ALHO | | ON FILE | | | | | | |
| GUILHERME ANDRE | | ON FILE | | | | | | |
| GUILHERME BICA | | ON FILE | | | | | | |
| GUILHERME CARVALHO | | ON FILE | | | | | | |
| GUILHERME DIAS | | ON FILE | | | | | | |
| GUILHERME FREITAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILHERME GOLAIO | | ON FILE | | | | | | |
| GUILHERME GONÇALVES | | ON FILE | | | | | | |
| GUILHERME JOSE PRISTA ESTEVES | | ON FILE | | | | | | |
| GUILHERME MADEIRA | | ON FILE | | | | | | |
| GUILHERME MALCATO | | ON FILE | | | | | | |
| GUILHERME MENEZES | | ON FILE | | | | | | |
| GUILHERME PEREIRA | | ON FILE | | | | | | |
| GUILHERME RABAIOLI | | ON FILE | | | | | | |
| GUILHERME ROSA | | ON FILE | | | | | | |
| GUILHERME SANTO | | ON FILE | | | | | | |
| GUILHERME SILVA | | ON FILE | | | | | | |
| GUILHERME TEIXEIRA | | ON FILE | | | | | | |
| GUILHERME VIEIRA | | ON FILE | | | | | | |
| GUILLAUME LEDUC | | ON FILE | | | | | | |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | | ON FILE | | | | | | |
| GURJISHAN SINGH | | ON FILE | | | | | | |
| GUSTAVO CAMPOS | | ON FILE | | | | | | |
| GUSTAVO CHEN | | ON FILE | | | | | | |
| GUSTAVO DIAS | | ON FILE | | | | | | |
| GUSTAVO FERREIRA | | ON FILE | | | | | | |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | | ON FILE | | | | | | |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | | ON FILE | | | | | | |
| GUSTAVO MONTEIRO MELIM DE SOUSA | | ON FILE | | | | | | |
| GUSTAVO SELEIRO | | ON FILE | | | | | | |
| GUSTAVO VILHENA DE AZEVEDO | | ON FILE | | | | | | |
| HAKA TAVARES | | ON FILE | | | | | | |
| HAKIM HACHEMI | | ON FILE | | | | | | |
| HAMON RIAZY | | ON FILE | | | | | | |
| HARRY DANIEL GARCIA NOGUEIRA | | ON FILE | | | | | | |
| HARRY NEWELL WISE | | ON FILE | | | | | | |
| HAYDEE BARROSO BANALES | | ON FILE | | | | | | |
| HEITOR FERREIRA | | ON FILE | | | | | | |
| HELDA OLIVEIRA | | ON FILE | | | | | | |
| HÉLDER ABREU | | ON FILE | | | | | | |
| HELDER ADEMAR MENDES TEDEU | | ON FILE | | | | | | |
| HELDER ALCARVA | | ON FILE | | | | | | |
| HELDER AMADO | | ON FILE | | | | | | |
| HELDER ARAUJO | | ON FILE | | | | | | |
| HELDER CASTANHO | | ON FILE | | | | | | |
| HELDER CASTRO | | ON FILE | | | | | | |
| HÉLDER FALCÃO | | ON FILE | | | | | | |
| HELDER FERREIRA | | ON FILE | | | | | | |
| HÉLDER FERREIRA | | ON FILE | | | | | | |
| HELDER FILIPE CABRAL COSTA | | ON FILE | | | | | | |
| HELDER GODINHO | | ON FILE | | | | | | |
| HELDER JESUS MOREIRA TEIXEIRA | | ON FILE | | | | | | |
| HELDER LOPES | | ON FILE | | | | | | |
| HELDER LOURENCO | | ON FILE | | | | | | |
| HELDER MACHADO | | ON FILE | | | | | | |
| HÉLDER MACHADO | | ON FILE | | | | | | |
| HELDER MARQUES | | ON FILE | | | | | | |
| HELDER MEIRELES | | ON FILE | | | | | | |
| HELDER MOREIRA | | ON FILE | | | | | | |
| HELDER MORGADO | | ON FILE | | | | | | |
| HELDER NOBRE | | ON FILE | | | | | | |
| HELDER PALHAS | | ON FILE | | | | | | |
| HELDER PASSOS | | ON FILE | | | | | | |
| HÉLDER PATINHO | | ON FILE | | | | | | |
| HELDER PEDRO MOREIRA | | ON FILE | | | | | | |
| HELDER PIMENTA | | ON FILE | | | | | | |
| HELDER REIS | | ON FILE | | | | | | |
| HELDER RIBEIRO | | ON FILE | | | | | | |
| HELDER SANTOS | | ON FILE | | | | | | |
| HÉLDER SANTOS | | ON FILE | | | | | | |
| HÉLDER SENRA | | ON FILE | | | | | | |
| HELENA CRISTINA CASTRO MENDES | | ON FILE | | | | | | |
| HELENA ISABEL JESUS | | ON FILE | | | | | | |
| HELENA JESUS | | ON FILE | | | | | | |
| HELENA MENDES | | ON FILE | | | | | | |
| HELENA PINTO | | ON FILE | | | | | | |
| HELENA RAMOS | | ON FILE | | | | | | |
| HELENA ROCHA | | ON FILE | | | | | | |
| HELENA SA | | ON FILE | | | | | | |
| HÉLIA VICENTE | | ON FILE | | | | | | |
| HÉLIO NUNES | | ON FILE | | | | | | |
| HELIO RODRIGUES | | ON FILE | | | | | | |
| HELIO RUBEN MARTA DE SOUSA | | ON FILE | | | | | | |
| HÉLMUT CALABOIÇA | | ON FILE | | | | | | |
| HELMUT OLIVEIRA | | ON FILE | | | | | | |
| HENRIK SILVA | | ON FILE | | | | | | |
| HENRIQUE ALBUQUERQUE | | ON FILE | | | | | | |
| HENRIQUE BASTOS | | ON FILE | | | | | | |
| HENRIQUE CAIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRIQUE CAVALEIRO | | ON FILE | | | | | | |
| HENRIQUE CHAMBEL | | ON FILE | | | | | | |
| HENRIQUE CORREIA | | ON FILE | | | | | | |
| HENRIQUE COSTA | | ON FILE | | | | | | |
| HENRIQUE DE BRITO E CUNHA | | ON FILE | | | | | | |
| HENRIQUE GRAÇA | | ON FILE | | | | | | |
| HENRIQUE GRANITO | | ON FILE | | | | | | |
| HENRIQUE GRENHO | | ON FILE | | | | | | |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | | ON FILE | | | | | | |
| HENRIQUE JOSE FAUSTINO SANTOS | | ON FILE | | | | | | |
| HENRIQUE MARTINS | | ON FILE | | | | | | |
| HENRIQUE MENDES | | ON FILE | | | | | | |
| HENRIQUE MIGUEL GOMES | | ON FILE | | | | | | |
| HENRIQUE MONIZ | | ON FILE | | | | | | |
| HENRIQUE NUNES | | ON FILE | | | | | | |
| HENRIQUE PEDRO | | ON FILE | | | | | | |
| HENRIQUE PINGUICHA | | ON FILE | | | | | | |
| HENRIQUE RIBEIRO | | ON FILE | | | | | | |
| HENRIQUE ROBERTO | | ON FILE | | | | | | |
| HENRIQUE RODRIGUES | | ON FILE | | | | | | |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | | ON FILE | | | | | | |
| HENRIQUE SARAIVA | | ON FILE | | | | | | |
| HENRIQUE TEOTONIO | | ON FILE | | | | | | |
| HENRIQUE TOME | | ON FILE | | | | | | |
| HENRIQUE VIEIRA | | ON FILE | | | | | | |
| HERBERTO SANTOS | | ON FILE | | | | | | |
| HERMANO FRAGA | | ON FILE | | | | | | |
| HERMINIA COUTO | | ON FILE | | | | | | |
| HERMINIA TEIXEIRA | | ON FILE | | | | | | |
| HERNÂNI OLIVEIRA | | ON FILE | | | | | | |
| HIGINO SILVA | | ON FILE | | | | | | |
| HIGOR ESTEVAN RODRIGUES | | ON FILE | | | | | | |
| HILÁRIO RAMOS | | ON FILE | | | | | | |
| HILDOVIL SILVA | | ON FILE | | | | | | |
| HINDE ABOULAININE | | ON FILE | | | | | | |
| HONGZHEN SUN | | ON FILE | | | | | | |
| HORST POHLENZ | | ON FILE | | | | | | |
| HUGO ABREU | | ON FILE | | | | | | |
| HUGO ALMEIDA | | ON FILE | | | | | | |
| HUGO ANTUNES | | ON FILE | | | | | | |
| HUGO ARVANA | | ON FILE | | | | | | |
| HUGO AZEVEDO | | ON FILE | | | | | | |
| HUGO BARBIO | | ON FILE | | | | | | |
| HUGO BATISTA | | ON FILE | | | | | | |
| HUGO BEJA | | ON FILE | | | | | | |
| HUGO BEJINHA | | ON FILE | | | | | | |
| HUGO CALDEIRA | | ON FILE | | | | | | |
| HUGO CASQUEIRA SILVA | | ON FILE | | | | | | |
| HUGO CELSO | | ON FILE | | | | | | |
| HUGO CORDEIRO | | ON FILE | | | | | | |
| HUGO COSTA | | ON FILE | | | | | | |
| HUGO CRUZ | | ON FILE | | | | | | |
| HUGO DAMASIO | | ON FILE | | | | | | |
| HUGO DIAS | | ON FILE | | | | | | |
| HUGO DINIZ | | ON FILE | | | | | | |
| HUGO DUARTE | | ON FILE | | | | | | |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | | ON FILE | | | | | | |
| HUGO FERRAZ | | ON FILE | | | | | | |
| HUGO FERREIRA | | ON FILE | | | | | | |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | | ON FILE | | | | | | |
| HUGO FONSECA | | ON FILE | | | | | | |
| HUGO FONTE | | ON FILE | | | | | | |
| HUGO FRAGOSO | | ON FILE | | | | | | |
| HUGO GONÇALVES | | ON FILE | | | | | | |
| HUGO LEITE | | ON FILE | | | | | | |
| HUGO LUIS | | ON FILE | | | | | | |
| HUGO MACHADO | | ON FILE | | | | | | |
| HUGO MARTINS | | ON FILE | | | | | | |
| HUGO MATALONGA | | ON FILE | | | | | | |
| HUGO MAURÍCIO | | ON FILE | | | | | | |
| HUGO MEDEIROS | | ON FILE | | | | | | |
| HUGO MEIRA | | ON FILE | | | | | | |
| HUGO MENDES | | ON FILE | | | | | | |
| HUGO MIGUEL DA MOTA CUNHA | | ON FILE | | | | | | |
| HUGO MIGUEL DA SILVVA FRANSQUILHO | | ON FILE | | | | | | |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | | ON FILE | | | | | | |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | | ON FILE | | | | | | |
| HUGO MIGUEL SOUSA ALVES | | ON FILE | | | | | | |
| HUGO MONTENEGRO | | ON FILE | | | | | | |
| HUGO NEVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGO NUNES | | ON FILE | | | | | | |
| HUGO PERAS | | ON FILE | | | | | | |
| HUGO PEREIRA | | ON FILE | | | | | | |
| HUGO PINHEIRO | | ON FILE | | | | | | |
| HUGO PINTO | | ON FILE | | | | | | |
| HUGO RAMOS | | ON FILE | | | | | | |
| HUGO REBELO | | ON FILE | | | | | | |
| HUGO REINHARDT | | ON FILE | | | | | | |
| HUGO REIS | | ON FILE | | | | | | |
| HUGO RODRIGUES | | ON FILE | | | | | | |
| HUGO SERIEIRO | | ON FILE | | | | | | |
| HUGO SOROMENHO | | ON FILE | | | | | | |
| HUGO SOUSA | | ON FILE | | | | | | |
| HUGO TEIXEIRA | | ON FILE | | | | | | |
| HUGO VASCONCELOS | | ON FILE | | | | | | |
| HUMBERTO APOLINARIO | | ON FILE | | | | | | |
| HUMBERTO GOMES | | ON FILE | | | | | | |
| HUMBERTO PAIVA | | ON FILE | | | | | | |
| HUMBERTO PEREIRA | | ON FILE | | | | | | |
| HUMBERTO SANTOS | | ON FILE | | | | | | |
| HUMBERTO TRINDADE | | ON FILE | | | | | | |
| IAN LANE | | ON FILE | | | | | | |
| IAN MASON | | ON FILE | | | | | | |
| IARA GOUVEIA | | ON FILE | | | | | | |
| IARA SILVA | | ON FILE | | | | | | |
| IDALINA SANTOS | | ON FILE | | | | | | |
| IGNACIO DELFINO | | ON FILE | | | | | | |
| IGOR CARRASCO | | ON FILE | | | | | | |
| IGOR CUNHA | | ON FILE | | | | | | |
| IGOR DUARTE | | ON FILE | | | | | | |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | | ON FILE | | | | | | |
| IGOR SILVEIRA | | ON FILE | | | | | | |
| ILDA CARVALHO | | ON FILE | | | | | | |
| ILIOS GALIL | | ON FILE | | | | | | |
| ILLYA VOZNYUK | | ON FILE | | | | | | |
| INES BARBIERI DA NOBREGA | | ON FILE | | | | | | |
| INÊS CARY | | ON FILE | | | | | | |
| INÊS CRUZ | | ON FILE | | | | | | |
| INÊS FERRAZ | | ON FILE | | | | | | |
| INÊS FIGUEIREDO | | ON FILE | | | | | | |
| INÊS GODINHO | | ON FILE | | | | | | |
| INÊS GONÇALVES | | ON FILE | | | | | | |
| INÊS JESUS | | ON FILE | | | | | | |
| INÊS JOAQUIM | | ON FILE | | | | | | |
| INÊS LIEBERWIRTH | | ON FILE | | | | | | |
| INES MARIANA SILVA MUNHOZ ALVAREZ | | ON FILE | | | | | | |
| INES MARQUES | | ON FILE | | | | | | |
| INÊS NOVAIS | | ON FILE | | | | | | |
| INES PEREIRA | | ON FILE | | | | | | |
| INÊS PÓVOAS | | ON FILE | | | | | | |
| INÊS ROÇA | | ON FILE | | | | | | |
| INES ROSADO DE CARVALHO | | ON FILE | | | | | | |
| INÊS SANTOS | | ON FILE | | | | | | |
| INÊS SILVA | | ON FILE | | | | | | |
| INÊS SOARES | | ON FILE | | | | | | |
| INÊS VAZ | | ON FILE | | | | | | |
| INES VIEGAS | | ON FILE | | | | | | |
| INESA GREJDIERU | | ON FILE | | | | | | |
| INGA BARCIELA | | ON FILE | | | | | | |
| INGO ROHACEK COSTA | | ON FILE | | | | | | |
| INGRIDE SOUSA | | ON FILE | | | | | | |
| INSIDE TOURS, LDA | | ON FILE | | | | | | |
| IOLANDA FERNANDES | | ON FILE | | | | | | |
| IOLANDA LACERDA | | ON FILE | | | | | | |
| ION BACIU | | ON FILE | | | | | | |
| ION GUSTIUC | | ON FILE | | | | | | |
| ION STAVER | | ON FILE | | | | | | |
| IRENA MELKUMOVA | | ON FILE | | | | | | |
| IRENE COSTA | | ON FILE | | | | | | |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | | ON FILE | | | | | | |
| IRENE GOMES | | ON FILE | | | | | | |
| IRINA PAWASSAR | | ON FILE | | | | | | |
| IRIS ABREU | | ON FILE | | | | | | |
| IRIS BASTO | | ON FILE | | | | | | |
| IRIS COSTA | | ON FILE | | | | | | |
| ÍRIS GODINHO | | ON FILE | | | | | | |
| IRMIYA PARIMBETOVA | | ON FILE | | | | | | |
| ISAAC ALEXANDRE LUÍS DA SILVA | | ON FILE | | | | | | |
| ISAAC ISHAM JEAN FARADJY CALLOT | | ON FILE | | | | | | |
| ISABEL BICA | | ON FILE | | | | | | |
| ISABEL CHEN | | ON FILE | | | | | | |
| ISABEL COSTA | | ON FILE | | | | | | |
| ISABEL FREIRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISABEL MAIA | | ON FILE | | | | | | |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | | ON FILE | | | | | | |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | | ON FILE | | | | | | |
| ISABEL MARTINS | | ON FILE | | | | | | |
| ISABEL MELO | | ON FILE | | | | | | |
| ISABEL SANTOS | | ON FILE | | | | | | |
| ISABEL SILVA | | ON FILE | | | | | | |
| ISABEL STELLA DA SILVA NATIVIDADE | | ON FILE | | | | | | |
| ISABEL TORRES | | ON FILE | | | | | | |
| ISABELLE DELATOUR | | ON FILE | | | | | | |
| ISAC PINTO | | ON FILE | | | | | | |
| ISAURA MARIA PEREIRA DA SILVA FARIA | | ON FILE | | | | | | |
| ISAURA SIMAO | | ON FILE | | | | | | |
| ISIDRO DIAS | | ON FILE | | | | | | |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | | ON FILE | | | | | | |
| ISMAEL TEIXEIRA CARNEIRO | | ON FILE | | | | | | |
| ISRAEL MAGINA | | ON FILE | | | | | | |
| IURI JESUS | | ON FILE | | | | | | |
| IURI LUCIO | | ON FILE | | | | | | |
| IURI SANTOS | | ON FILE | | | | | | |
| IVAN ALEXANDRE AMARO DE SOUSA | | ON FILE | | | | | | |
| IVAN ALVES | | ON FILE | | | | | | |
| IVAN PEREIRA | | ON FILE | | | | | | |
| IVAN PIMENTA | | ON FILE | | | | | | |
| IVAN VALADAS | | ON FILE | | | | | | |
| IVANDRO PIRES | | ON FILE | | | | | | |
| IVO BORGES | | ON FILE | | | | | | |
| IVO CAMPILHO PIMENTEL TEIXEIRA | | ON FILE | | | | | | |
| IVO CRUZ | | ON FILE | | | | | | |
| IVO GUERRA | | ON FILE | | | | | | |
| IVO JORDÃO | | ON FILE | | | | | | |
| IVO JOSE DA LUZ BENTES | | ON FILE | | | | | | |
| IVO LEITE | | ON FILE | | | | | | |
| IVO PEREIRA | | ON FILE | | | | | | |
| IVO PINTO | | ON FILE | | | | | | |
| IVO REIS | | ON FILE | | | | | | |
| IVO RODRIGUES | | ON FILE | | | | | | |
| IVO SANTOS | | ON FILE | | | | | | |
| IVO SIMOES | | ON FILE | | | | | | |
| IVONE MOREIRA | | ON FILE | | | | | | |
| IYARA SANTOS | | ON FILE | | | | | | |
| JACINTO GOUVEIA | | ON FILE | | | | | | |
| JACINTO MONTEIRO | | ON FILE | | | | | | |
| JACINTO RODRIGUES | | ON FILE | | | | | | |
| JACK HAGUE | | ON FILE | | | | | | |
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | | ON FILE | | | | | | |
| JACOB NATHAN | | ON FILE | | | | | | |
| JACOB WESTERN | | ON FILE | | | | | | |
| JACOBUS OOSTERWIJK | | ON FILE | | | | | | |
| JACQUE JACQUELINE | | ON FILE | | | | | | |
| JAI CAMERON | | ON FILE | | | | | | |
| JAIME ALMEIDA | | ON FILE | | | | | | |
| JAIME DUARTE BRITO | | ON FILE | | | | | | |
| JAIME MAGALHÃES | | ON FILE | | | | | | |
| JAIME MENDES | | ON FILE | | | | | | |
| JAIME VEREDAS | | ON FILE | | | | | | |
| JAMES BRAVO | | ON FILE | | | | | | |
| JAMES MCKAY | | ON FILE | | | | | | |
| JAMES PIDGEON | | ON FILE | | | | | | |
| JAMES POVER | | ON FILE | | | | | | |
| JAMES SNOW | | ON FILE | | | | | | |
| JAMIE WRIGHT | | ON FILE | | | | | | |
| JAN ADAM RANGGARD | | ON FILE | | | | | | |
| JAN JACOB CHRISTIAN FEDINGER | | ON FILE | | | | | | |
| JANAINA DRUMMOND | | ON FILE | | | | | | |
| JĀNIS DIRVEIKS | | ON FILE | | | | | | |
| JAN-SEBASTIAN DIETRICH | | ON FILE | | | | | | |
| JARNO HEINONEN | | ON FILE | | | | | | |
| JASON HORTON | | ON FILE | | | | | | |
| JASON LIMA | | ON FILE | | | | | | |
| JASPER JOCHEM WILBRINK | | ON FILE | | | | | | |
| JAVIER MENDONÇA COSTA | | ON FILE | | | | | | |
| JAY COLLIN | | ON FILE | | | | | | |
| JAY ROBERT WOODS | | ON FILE | | | | | | |
| JAYESH THAKARSHI | | ON FILE | | | | | | |
| JEAN TESTUT | | ON FILE | | | | | | |
| JEANA SUE WHITAKER | | ON FILE | | | | | | |
| JEANCLAUDIO BAIKOGLU | | ON FILE | | | | | | |
| JEAN-LUC BOUSSU | | ON FILE | | | | | | |
| JEAN-MICHEL PIETTE | | ON FILE | | | | | | |
| JEAN-PAUL HELDERMAN | | ON FILE | | | | | | |
| JEFFREY VANDERVELDE | | ON FILE | | | | | | |
| JENIFER MESSINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER CONROY | | ON FILE | | | | | | |
| JENNIFER NILSSON PALM | | ON FILE | | | | | | |
| JEREMY RHOADES | | ON FILE | | | | | | |
| JERREL RESOWIDJOJO | | ON FILE | | | | | | |
| JESSICA HENRIQUES | | ON FILE | | | | | | |
| JHONATAN MAIA | | ON FILE | | | | | | |
| JINGHUA LUAN | | ON FILE | | | | | | |
| JINGZHEN CHEN | | ON FILE | | | | | | |
| JOAKIM DIAS | | ON FILE | | | | | | |
| JOANA ABREU | | ON FILE | | | | | | |
| JOANA ALEXANDRE MIRANDA GUEDES | | ON FILE | | | | | | |
| JOANA ANTUNES | | ON FILE | | | | | | |
| JOANA BATISTA | | ON FILE | | | | | | |
| JOANA BORGES | | ON FILE | | | | | | |
| JOANA CARDOSO | | ON FILE | | | | | | |
| JOANA CARVALHEIRO | | ON FILE | | | | | | |
| JOANA CARVALHO | | ON FILE | | | | | | |
| JOANA COSTA | | ON FILE | | | | | | |
| JOANA DIAS | | ON FILE | | | | | | |
| JOANA FERREIRA | | ON FILE | | | | | | |
| JOANA FILIPA CLEMENTE DUARTE | | ON FILE | | | | | | |
| JOANA FILIPA DURAO OLIVEIRA | | ON FILE | | | | | | |
| JOANA FILIPA PEREIRA PEGO | | ON FILE | | | | | | |
| JOANA GARRETT | | ON FILE | | | | | | |
| JOANA INÊS CORREIA | | ON FILE | | | | | | |
| JOANA ISABEL COSTA DIAS | | ON FILE | | | | | | |
| JOANA LOUREIRO | | ON FILE | | | | | | |
| JOANA MARIA VIEIRA MENDES | | ON FILE | | | | | | |
| JOANA MARQUES | | ON FILE | | | | | | |
| JOANA MARTINS | | ON FILE | | | | | | |
| JOANA MONTEIRO | | ON FILE | | | | | | |
| JOANA MOSCOSO | | ON FILE | | | | | | |
| JOANA NEVES | | ON FILE | | | | | | |
| JOANA OLIVEIRA | | ON FILE | | | | | | |
| JOANA PEREIRA | | ON FILE | | | | | | |
| JOANA PINTO COELHO | | ON FILE | | | | | | |
| JOANA PIRES | | ON FILE | | | | | | |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | | ON FILE | | | | | | |
| JOANA RAQUEL MEDEIROS BETTENCOURT | | ON FILE | | | | | | |
| JOANA SARAIVA | | ON FILE | | | | | | |
| JOANA SILVA | | ON FILE | | | | | | |
| JOANA TELHADA | | ON FILE | | | | | | |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | | ON FILE | | | | | | |
| JOAO AGOSTINHO | | ON FILE | | | | | | |
| JOAO AIRES | | ON FILE | | | | | | |
| JOÃO ALARCÃO | | ON FILE | | | | | | |
| JOAO ALBERGUEIRO | | ON FILE | | | | | | |
| JOÃO ALEIXO | | ON FILE | | | | | | |
| JOÃO ALEXANDRE DUARTE PATRICIO | | ON FILE | | | | | | |
| JOAO ALMEIDA | | ON FILE | | | | | | |
| JOÃO ALMEIDA | | ON FILE | | | | | | |
| JOÃO ALVES | | ON FILE | | | | | | |
| JOÃO AMADO VITAL LARANJEIRO | | ON FILE | | | | | | |
| JOAO AMARAL | | ON FILE | | | | | | |
| JOÃO AMARAL | | ON FILE | | | | | | |
| JOAO AMARO | | ON FILE | | | | | | |
| JOAO ANDRADE | | ON FILE | | | | | | |
| JOÃO ANDRÉ BRITES DE ANDRADE DE MELO ALVIM | | ON FILE | | | | | | |
| JOAO ANDRE GOLAIO | | ON FILE | | | | | | |
| JOÃO ANDRÉ GOMES MARQUES | | ON FILE | | | | | | |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | | ON FILE | | | | | | |
| JOÃO ANDRÉ VILA VERDE | | ON FILE | | | | | | |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | | ON FILE | | | | | | |
| JOÃO ANTONIO NUNES MARTINS | | ON FILE | | | | | | |
| JOÃO ANTONIO PIRES LOPES | | ON FILE | | | | | | |
| JOAO APARÍCIO | | ON FILE | | | | | | |
| JOÃO ARAÚJO | | ON FILE | | | | | | |
| JOAO ARCANJO | | ON FILE | | | | | | |
| JOAO AREDE | | ON FILE | | | | | | |
| JOAO AUGUSTO SANTOS | | ON FILE | | | | | | |
| JOÃO ÁVILA | | ON FILE | | | | | | |
| JOÃO BAIROS | | ON FILE | | | | | | |
| JOÃO BARATA | | ON FILE | | | | | | |
| JOÃO BARBOSA | | ON FILE | | | | | | |
| JOÃO BARREIRA | | ON FILE | | | | | | |
| JOAO BARROCA | | ON FILE | | | | | | |
| JOÃO BASTOS | | ON FILE | | | | | | |
| JOÃO BATISTA | | ON FILE | | | | | | |
| JOÃO BENEDITO | | ON FILE | | | | | | |
| JOAO BENTO | | ON FILE | | | | | | |
| JOAO BERNARDO DA SILVA CRUZ | | ON FILE | | | | | | |
| JOÃO BORGES | | ON FILE | | | | | | |
| JOÃO BOTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOÃO BOTELHO | | ON FILE | | | | | | |
| JOAO BRANQUINHO | | ON FILE | | | | | | |
| JOÃO BRITO | | ON FILE | | | | | | |
| JOAO CABRAL | | ON FILE | | | | | | |
| JOÃO CAEIRO | | ON FILE | | | | | | |
| JOAO CAETANO | | ON FILE | | | | | | |
| JOÃO CAETANO | | ON FILE | | | | | | |
| JOÃO CAMPS | | ON FILE | | | | | | |
| JOÃO CAPINHA | | ON FILE | | | | | | |
| JOÃO CARAÇA | | ON FILE | | | | | | |
| JOAO CARDOSO | | ON FILE | | | | | | |
| JOÃO CARDOSO | | ON FILE | | | | | | |
| JOÃO CARLOS ALMEIDA PEREIRA | | ON FILE | | | | | | |
| JOAO CARLOS CARREIRA DOS SANTOS | | ON FILE | | | | | | |
| JOAO CARLOS DAVID ANTUNES | | ON FILE | | | | | | |
| JOÃO CARLOS DE SOUSA PEREIRA | | ON FILE | | | | | | |
| JOAO CARLOS DIAS SEABRA | | ON FILE | | | | | | |
| JOAO CARLOS FERRAO GALLAMBA BAIAO | | ON FILE | | | | | | |
| JOAO CARLOS GALVAO CASTELO DOS REIS | | ON FILE | | | | | | |
| JOAO CARLOS MARQUES PINTO SIMOES | | ON FILE | | | | | | |
| JOAO CARLOS MARQUES SOARES | | ON FILE | | | | | | |
| JOAO CARLOS PIRES REZENDE | | ON FILE | | | | | | |
| JOÃO CARREIRA | | ON FILE | | | | | | |
| JOÃO CARREIRO | | ON FILE | | | | | | |
| JOAO CARVALHO | | ON FILE | | | | | | |
| JOAO CASTRO | | ON FILE | | | | | | |
| JOÃO CASTRO | | ON FILE | | | | | | |
| JOÃO CAUTELA | | ON FILE | | | | | | |
| JOÃO CLARA | | ON FILE | | | | | | |
| JOAO CLAUDIO SEBASTIAO | | ON FILE | | | | | | |
| JOÃO COELHO | | ON FILE | | | | | | |
| JOAO CORREIA | | ON FILE | | | | | | |
| JOÃO CORREIA | | ON FILE | | | | | | |
| JOÃO COSTA | | ON FILE | | | | | | |
| JOAO COUTINHO | | ON FILE | | | | | | |
| JOÃO COUTINHO | | ON FILE | | | | | | |
| JOAO CRUZ | | ON FILE | | | | | | |
| JOÃO CRUZ | | ON FILE | | | | | | |
| JOAO CUNHA | | ON FILE | | | | | | |
| JOÃO CUSTÓDIO | | ON FILE | | | | | | |
| JOÃO DA MAIA JORGE | | ON FILE | | | | | | |
| JOAO DAMASIO | | ON FILE | | | | | | |
| JOÃO DAMIÃES | | ON FILE | | | | | | |
| JOÃO DAMIAO | | ON FILE | | | | | | |
| JOAO DIAS | | ON FILE | | | | | | |
| JOÃO DIAS | | ON FILE | | | | | | |
| JOAO DIEGO TEIXEIRA MATIAS | | ON FILE | | | | | | |
| JOÃO DIOGO CARIOCA NEVES | | ON FILE | | | | | | |
| JOAO DIOGO LOUREIRO ESTANQUE | | ON FILE | | | | | | |
| JOÃO DUARTE | | ON FILE | | | | | | |
| JOAO DURAES | | ON FILE | | | | | | |
| JOAO ELIAS | | ON FILE | | | | | | |
| JOÃO ELISEU | | ON FILE | | | | | | |
| JOAO FAIA | | ON FILE | | | | | | |
| JOÃO FÃO | | ON FILE | | | | | | |
| JOÃO FARIA | | ON FILE | | | | | | |
| JOÃO FERNANDES | | ON FILE | | | | | | |
| JOAO FERRAO | | ON FILE | | | | | | |
| JOAO FERRAZ | | ON FILE | | | | | | |
| JOÃO FERREIRA | | ON FILE | | | | | | |
| JOAO FERREIRA COUTO | | ON FILE | | | | | | |
| JOÃO FERRINHO | | ON FILE | | | | | | |
| JOAO FERRO | | ON FILE | | | | | | |
| JOÃO FIGUEIRA | | ON FILE | | | | | | |
| JOAO FIGUEIREDO | | ON FILE | | | | | | |
| JOÃO FIGUEIREDO | | ON FILE | | | | | | |
| JOAO FILIPE | | ON FILE | | | | | | |
| JOÃO FILIPE ALBINO DIAS | | ON FILE | | | | | | |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | | ON FILE | | | | | | |
| JOÃO FONTOURA | | ON FILE | | | | | | |
| JOÃO FRADE | | ON FILE | | | | | | |
| JOAO FRANCA | | ON FILE | | | | | | |
| JOAO FRANCISCO FIGUEIREDO CALADO | | ON FILE | | | | | | |
| JOÃO FRANCISCO JESUS ROSA SILVA | | ON FILE | | | | | | |
| JOAO FRANCISCO OLIVEIRA GONCALVES | | ON FILE | | | | | | |
| JOÃO FRAZAO | | ON FILE | | | | | | |
| JOÃO FREIRE SILVA | | ON FILE | | | | | | |
| JOAO FREITAS | | ON FILE | | | | | | |
| JOÃO GAMEIRO | | ON FILE | | | | | | |
| JOAO GANCHO FIGUEIREDO | | ON FILE | | | | | | |
| JOAO GARCIA | | ON FILE | | | | | | |
| JOÃO GIL | | ON FILE | | | | | | |
| JOÃO GOES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOÃO GOMES | | ON FILE | | | | | | |
| JOÃO GONÇALO | | ON FILE | | | | | | |
| JOAO GONCALO DA SILVA FERNANDES | | ON FILE | | | | | | |
| JOAO GONCALVES | | ON FILE | | | | | | |
| JOÃO GONÇALVES | | ON FILE | | | | | | |
| JOAO GRACA | | ON FILE | | | | | | |
| JOAO GRAVE RODRIGUES | | ON FILE | | | | | | |
| JOAO GRAVITO | | ON FILE | | | | | | |
| JOAO GUICHARD | | ON FILE | | | | | | |
| JOAO HEITOR | | ON FILE | | | | | | |
| JOÃO HENRIQUES | | ON FILE | | | | | | |
| JOAO HORTA | | ON FILE | | | | | | |
| JOAO INACIO | | ON FILE | | | | | | |
| JOÃO INEZ | | ON FILE | | | | | | |
| JOÃO JANEIRO | | ON FILE | | | | | | |
| JOAO JESUS | | ON FILE | | | | | | |
| JOAO JORDAO | | ON FILE | | | | | | |
| JOÃO LEITÃO | | ON FILE | | | | | | |
| JOÃO LEITE | | ON FILE | | | | | | |
| JOAO LIMAS | | ON FILE | | | | | | |
| JOÃO LOBO | | ON FILE | | | | | | |
| JOÃO LOPES | | ON FILE | | | | | | |
| JOÃO LOUREIRO | | ON FILE | | | | | | |
| JOÃO LUCAS | | ON FILE | | | | | | |
| JOÃO LUDOVICE DE SANTA BÁRBARA CORVACHO | | ON FILE | | | | | | |
| JOÃO MA | | ON FILE | | | | | | |
| JOÃO MACEDO SILVA | | ON FILE | | | | | | |
| JOÃO MACHADO | | ON FILE | | | | | | |
| JOÃO MACHETE | | ON FILE | | | | | | |
| JOAO MACIEL | | ON FILE | | | | | | |
| JOAO MADEIRAS | | ON FILE | | | | | | |
| JOÃO MADURO | | ON FILE | | | | | | |
| JOAO MAGALHAES | | ON FILE | | | | | | |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | | ON FILE | | | | | | |
| JOÃO MANUEL ESTEVES DOS SANTOS | | ON FILE | | | | | | |
| JOAO MANUEL FERREIRA ALVES | | ON FILE | | | | | | |
| JOAO MANUEL RODRIGUES | | ON FILE | | | | | | |
| JOAO MANUEL SIMOES VENDA | | ON FILE | | | | | | |
| JOÃO MARÇAL FERNANDES | | ON FILE | | | | | | |
| JOAO MARCELO COSTA PINHO | | ON FILE | | | | | | |
| JOÃO MARIA CONDE | | ON FILE | | | | | | |
| JOÃO MARIA DOS SANTOS PAISANA | | ON FILE | | | | | | |
| JOAO MARQUES | | ON FILE | | | | | | |
| JOÃO MARQUES | | ON FILE | | | | | | |
| JOÃO MARQUÊS | | ON FILE | | | | | | |
| JOÃO MARQUES FERREIRA | | ON FILE | | | | | | |
| JOÃO MARTINHO | | ON FILE | | | | | | |
| JOÃO MARTINS | | ON FILE | | | | | | |
| JOAO MATIAS | | ON FILE | | | | | | |
| JOÃO MATOS | | ON FILE | | | | | | |
| JOAO MEDEIROS | | ON FILE | | | | | | |
| JOÃO MEDEIROS | | ON FILE | | | | | | |
| JOÃO MEIRA | | ON FILE | | | | | | |
| JOÃO MELO | | ON FILE | | | | | | |
| JOÃO MENDES | | ON FILE | | | | | | |
| JOÃO MENDONÇA | | ON FILE | | | | | | |
| JOÃO MESQUITA | | ON FILE | | | | | | |
| JOAO MESQUITA COSTA | | ON FILE | | | | | | |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | | ON FILE | | | | | | |
| JOÃO MIGUEL CARAPINHA | | ON FILE | | | | | | |
| JOAO MIGUEL CIRNE AFONSO | | ON FILE | | | | | | |
| JOÃO MIGUEL DE OLIVEIRA ALVES | | ON FILE | | | | | | |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | | ON FILE | | | | | | |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | | ON FILE | | | | | | |
| JOAO MIGUEL MENDES FERNANDES | | ON FILE | | | | | | |
| JOAO MIGUEL RODRIGUES PEREIRA | | ON FILE | | | | | | |
| JOAO MIGUEL SERRA ALVES | | ON FILE | | | | | | |
| JOAO MIGUEL TOME DUARTE DA SILVA | | ON FILE | | | | | | |
| JOÃO MIRANDA | | ON FILE | | | | | | |
| JOÃO MONTEIRO | | ON FILE | | | | | | |
| JOÃO MONTEZ | | ON FILE | | | | | | |
| JOÃO MOURA | | ON FILE | | | | | | |
| JOÃO NABO | | ON FILE | | | | | | |
| JOAO NASCIMENTO | | ON FILE | | | | | | |
| JOAO NEVES | | ON FILE | | | | | | |
| JOÃO NEVES ESTEVES | | ON FILE | | | | | | |
| JOÃO NOBRE | | ON FILE | | | | | | |
| JOÃO NOGUEIRA | | ON FILE | | | | | | |
| JOÃO NOITES | | ON FILE | | | | | | |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | | ON FILE | | | | | | |
| JOÃO OLIVEIRA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOÃO PAIS | | ON FILE | | | | | | |
| JOÃO PAISANA | | ON FILE | | | | | | |
| JOAO PALMA | | ON FILE | | | | | | |
| JOÃO PALMA | | ON FILE | | | | | | |
| JOAO PAULO DA COSTA CAMPOS | | ON FILE | | | | | | |
| JOAO PAULO MARTINS MARQUES | | ON FILE | | | | | | |
| JOAO PAULO MILITAO SILVA COTRIM | | ON FILE | | | | | | |
| JOÃO PAULO QUEIROGA | | ON FILE | | | | | | |
| JOAO PAULO RODRIGUES | | ON FILE | | | | | | |
| JOÃO PAULO SILVA | | ON FILE | | | | | | |
| JOAO PEDRO ALVES ROSA | | ON FILE | | | | | | |
| JOÃO PEDRO ARAÚJO | | ON FILE | | | | | | |
| JOÃO PEDRO BARÃO DE SÁ | | ON FILE | | | | | | |
| JOAO PEDRO BENTO | | ON FILE | | | | | | |
| JOAO PEDRO BOTA VICENTE ALVES | | ON FILE | | | | | | |
| JOAO PEDRO CALADO DEMETRIO | | ON FILE | | | | | | |
| JOAO PEDRO CALVO MATOS | | ON FILE | | | | | | |
| JOAO PEDRO CARNEIRO RIBEIRO | | ON FILE | | | | | | |
| JOÃO PEDRO COITO HENRIQUES | | ON FILE | | | | | | |
| JOÃO PEDRO COSTA | | ON FILE | | | | | | |
| JOÃO PEDRO DAMAS MARTINS | | ON FILE | | | | | | |
| JOÃO PEDRO DOS SANTOS DIOGO | | ON FILE | | | | | | |
| JOAO PEDRO GOMES | | ON FILE | | | | | | |
| JOAO PEDRO LEITE SILVA COSTA | | ON FILE | | | | | | |
| JOÃO PEDRO LIMAO MARQUES | | ON FILE | | | | | | |
| JOÃO PEDRO LOPES | | ON FILE | | | | | | |
| JOÃO PEDRO MARTINS RODRIGUES | | ON FILE | | | | | | |
| JOAO PEDRO NUNES DE ALMEIDA | | ON FILE | | | | | | |
| JOÃO PEDRO PAIS | | ON FILE | | | | | | |
| JOAO PEDRO PEREIRA | | ON FILE | | | | | | |
| JOAO PEDRO RATO | | ON FILE | | | | | | |
| JOÃO PEDRO RODRIGUES DIAS | | ON FILE | | | | | | |
| JOAO PEDRO ROSA FRANCISCO | | ON FILE | | | | | | |
| JOÃO PEDRO SANTOS | | ON FILE | | | | | | |
| JOAO PEDRO SERPA PINTO SAMPAIO | | ON FILE | | | | | | |
| JOÃO PEDROSA | | ON FILE | | | | | | |
| JOÃO PEIXOTO | | ON FILE | | | | | | |
| JOÃO PERDIZ | | ON FILE | | | | | | |
| JOAO PEREIRA | | ON FILE | | | | | | |
| JOÃO PERLOIRO | | ON FILE | | | | | | |
| JOÃO PINHO | | ON FILE | | | | | | |
| JOÃO PINTO | | ON FILE | | | | | | |
| JOÃO PIO | | ON FILE | | | | | | |
| JOÃO PIRES | | ON FILE | | | | | | |
| JOÃO PISSARRA | | ON FILE | | | | | | |
| JOÃO PORTAL | | ON FILE | | | | | | |
| JOAO PORTELA | | ON FILE | | | | | | |
| JOÃO QUINTANILHA | | ON FILE | | | | | | |
| JOÃO QUINTÃO | | ON FILE | | | | | | |
| JOÃO RAFAEL BARRENHO LIMA GALEGO | | ON FILE | | | | | | |
| JOÃO RAIMUNDO | | ON FILE | | | | | | |
| JOAO RAMADAS | | ON FILE | | | | | | |
| JOÃO RAMOS | | ON FILE | | | | | | |
| JOAO REGO | | ON FILE | | | | | | |
| JOAO REIS | | ON FILE | | | | | | |
| JOÃO REIS | | ON FILE | | | | | | |
| JOÃO RIBAS DE CARVALHO PEDRO | | ON FILE | | | | | | |
| JOÃO RIBEIRO | | ON FILE | | | | | | |
| JOÃO RICARDO RODRIGUES DA SILVA | | ON FILE | | | | | | |
| JOAO ROCHA | | ON FILE | | | | | | |
| JOÃO ROCHA | | ON FILE | | | | | | |
| JOAO RODRIGUES | | ON FILE | | | | | | |
| JOÃO RODRIGUES | | ON FILE | | | | | | |
| JOÃO ROMEIRO | | ON FILE | | | | | | |
| JOÃO RUFINO | | ON FILE | | | | | | |
| JOÃO SANCHES | | ON FILE | | | | | | |
| JOAO SANTO | | ON FILE | | | | | | |
| JOÃO SANTOS | | ON FILE | | | | | | |
| JOAO SARAIVA | | ON FILE | | | | | | |
| JOÃO SERRA | | ON FILE | | | | | | |
| JOÃO SILVEIRA | | ON FILE | | | | | | |
| JOÃO SILVESTRE | | ON FILE | | | | | | |
| JOAO SIRGADO | | ON FILE | | | | | | |
| JOÃO SOUSA | | ON FILE | | | | | | |
| JOÃO TEIXEIRA | | ON FILE | | | | | | |
| JOÃO TELES | | ON FILE | | | | | | |
| JOÃO TERENAS NEVES | | ON FILE | | | | | | |
| JOAO TIAGO DIAS | | ON FILE | | | | | | |
| JOÃO TOMÁS BARROS BARREIRA | | ON FILE | | | | | | |
| JOAO TOME | | ON FILE | | | | | | |
| JOÃO TORRE | | ON FILE | | | | | | |
| JOÃO TRINDADE | | ON FILE | | | | | | |
| JOAO TULIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOÃO VALENTE | | ON FILE | | | | | | |
| JOÃO VASCO | | ON FILE | | | | | | |
| JOÃO VAZ | | ON FILE | | | | | | |
| JOAO VERDE | | ON FILE | | | | | | |
| JOÃO VILARES | | ON FILE | | | | | | |
| JOAO VILAS | | ON FILE | | | | | | |
| JOÃO VINHA | | ON FILE | | | | | | |
| JOÃO VIZOSO | | ON FILE | | | | | | |
| JOÃO VON FUNCKE | | ON FILE | | | | | | |
| JOAO WANG DE ABREU | | ON FILE | | | | | | |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | | ON FILE | | | | | | |
| JOAQUIM ARAÚJO | | ON FILE | | | | | | |
| JOAQUIM BARRETO | | ON FILE | | | | | | |
| JOAQUIM COSTA | | ON FILE | | | | | | |
| JOAQUIM CUNHA | | ON FILE | | | | | | |
| JOAQUIM FERNANDO FERREIRA MARTINS | | ON FILE | | | | | | |
| JOAQUIM FILIPE | | ON FILE | | | | | | |
| JOAQUIM GOMES | | ON FILE | | | | | | |
| JOAQUIM HERRERA | | ON FILE | | | | | | |
| JOAQUIM JOSE DOS SANTOS RAMALHO | | ON FILE | | | | | | |
| JOAQUIM MARTINS | | ON FILE | | | | | | |
| JOAQUIM MENDES PEREIRA | | ON FILE | | | | | | |
| JOAQUIM NOGUEIRA | | ON FILE | | | | | | |
| JOAQUIM OLIVEIRA | | ON FILE | | | | | | |
| JOAQUIM ROCHA | | ON FILE | | | | | | |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | | ON FILE | | | | | | |
| JOAQUINA ORTIZ | | ON FILE | | | | | | |
| JOBSON APOLINÁRIO | | ON FILE | | | | | | |
| JOE JOSEPH | | ON FILE | | | | | | |
| JOEL BATISTA | | ON FILE | | | | | | |
| JOEL BRÁS | | ON FILE | | | | | | |
| JOEL CARIA | | ON FILE | | | | | | |
| JOEL CRUZ | | ON FILE | | | | | | |
| JOEL MAGALHÃES | | ON FILE | | | | | | |
| JOEL MARCOLINO FERREIRA | | ON FILE | | | | | | |
| JOEL MONTEIRO | | ON FILE | | | | | | |
| JOEL PINTO | | ON FILE | | | | | | |
| JOEL REIS | | ON FILE | | | | | | |
| JOEL SANTOS | | ON FILE | | | | | | |
| JOEL VIEIRA | | ON FILE | | | | | | |
| JOHANN PIRES | | ON FILE | | | | | | |
| JOHANN RODHNER | | ON FILE | | | | | | |
| JOHN BRIFFA | | ON FILE | | | | | | |
| JOHN JOSEPH GROSZEK | | ON FILE | | | | | | |
| JOHN LINDGREN HANSEN | | ON FILE | | | | | | |
| JOHN PERRY | | ON FILE | | | | | | |
| JOHNY GUEIREZ | | ON FILE | | | | | | |
| JOISMAR SILVA DE OLIVEIRA | | ON FILE | | | | | | |
| JOLENE PEREIRA RODRIGUES DE OLIVEIRA | | ON FILE | | | | | | |
| JONAS BARBOSA | | ON FILE | | | | | | |
| JONAS RODRIGUES | | ON FILE | | | | | | |
| JONATAS RIBEIRO | | ON FILE | | | | | | |
| JONATHAN ANDRÉS | | ON FILE | | | | | | |
| JONATHAN CARVALHEIRO | | ON FILE | | | | | | |
| JONATHAN LIMA COSTA | | ON FILE | | | | | | |
| JORGE ALEXANDRE GOMES FERREIRA | | ON FILE | | | | | | |
| JORGE AROSO | | ON FILE | | | | | | |
| JORGE AUGUSTO COSTA DA CONCEIÇÃO | | ON FILE | | | | | | |
| JORGE AZEVEDO | | ON FILE | | | | | | |
| JORGE BARBOSA | | ON FILE | | | | | | |
| JORGE BASTO | | ON FILE | | | | | | |
| JORGE BATISTA | | ON FILE | | | | | | |
| JORGE BRÁS | | ON FILE | | | | | | |
| JORGE BRITES | | ON FILE | | | | | | |
| JORGE CARNEIRO | | ON FILE | | | | | | |
| JORGE CARVALHO | | ON FILE | | | | | | |
| JORGE CASACA | | ON FILE | | | | | | |
| JORGE CASTRO | | ON FILE | | | | | | |
| JORGE CHAGAS | | ON FILE | | | | | | |
| JORGE CORREIA | | ON FILE | | | | | | |
| JORGE COSTA | | ON FILE | | | | | | |
| JORGE COURELA | | ON FILE | | | | | | |
| JORGE DIOGO | | ON FILE | | | | | | |
| JORGE FERNANDO RODRIGUES MORAIS | | ON FILE | | | | | | |
| JORGE FERREIRA | | ON FILE | | | | | | |
| JORGE FIGUEIREDO | | ON FILE | | | | | | |
| JORGE FILIPE LOPES RIBEIRO | | ON FILE | | | | | | |
| JORGE FILIPE RIBEIRO | | ON FILE | | | | | | |
| JORGE FLORENCIO DOMINGOS | | ON FILE | | | | | | |
| JORGE FONTES | | ON FILE | | | | | | |
| JORGE FRANCISCO | | ON FILE | | | | | | |
| JORGE FRIAS | | ON FILE | | | | | | |
| JORGE GAMITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE GODINHO | | ON FILE | | | | | | |
| JORGE GONÇALVES | | ON FILE | | | | | | |
| JORGE LIMA | | ON FILE | | | | | | |
| JORGE MACHADO | | ON FILE | | | | | | |
| JORGE MADELEY | | ON FILE | | | | | | |
| JORGE MANUEL DA SILVA VALERIO | | ON FILE | | | | | | |
| JORGE MANUEL DE OLIVEIRA MONTEIRO | | ON FILE | | | | | | |
| JORGE MANUEL FONSECA DE OLIVEIRA | | ON FILE | | | | | | |
| JORGE MANUEL VARAJAO BARATA | | ON FILE | | | | | | |
| JORGE MARTINS | | ON FILE | | | | | | |
| JORGE MATALONGA | | ON FILE | | | | | | |
| JORGE MATEUS | | ON FILE | | | | | | |
| JORGE MESTRE | | ON FILE | | | | | | |
| JORGE MIGUEL ALVES SEMBLANO | | ON FILE | | | | | | |
| JORGE MIGUEL ROCHA DA SILVA | | ON FILE | | | | | | |
| JORGE MIGUEL RODRIGUES | | ON FILE | | | | | | |
| JORGE MIGUEL SILVA LOPES CANUTO | | ON FILE | | | | | | |
| JORGE MOREIRA | | ON FILE | | | | | | |
| JORGE PACHECO | | ON FILE | | | | | | |
| JORGE PAULO PRAZERES RIBEIRO | | ON FILE | | | | | | |
| JORGE PINHO | | ON FILE | | | | | | |
| JORGE PINTO | | ON FILE | | | | | | |
| JORGE PINTO JANUARIO | | ON FILE | | | | | | |
| JORGE REIS | | ON FILE | | | | | | |
| JORGE RIBEIRO | | ON FILE | | | | | | |
| JORGE RIBEIRO JORDAO | | ON FILE | | | | | | |
| JORGE RODRIGUES | | ON FILE | | | | | | |
| JORGE SANTANA | | ON FILE | | | | | | |
| JORGE SANTOS | | ON FILE | | | | | | |
| JORGE SANTOS GOMES | | ON FILE | | | | | | |
| JORGE SERODIO | | ON FILE | | | | | | |
| JORGE SERRAO | | ON FILE | | | | | | |
| JORGE SILVA | | ON FILE | | | | | | |
| JORGE SOUSA | | ON FILE | | | | | | |
| JORGE VENTURA | | ON FILE | | | | | | |
| JORGE VIDAL | | ON FILE | | | | | | |
| JORGE VIGÁRIO | | ON FILE | | | | | | |
| JORGE VINHA | | ON FILE | | | | | | |
| JORGE VITORINO | | ON FILE | | | | | | |
| JORGE VOGADO | | ON FILE | | | | | | |
| JOSE AFONSO BARROS | | ON FILE | | | | | | |
| JOSÉ AGOSTINHO CORREIA | | ON FILE | | | | | | |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | | ON FILE | | | | | | |
| JOSE ALVES | | ON FILE | | | | | | |
| JOSÉ ALVES | | ON FILE | | | | | | |
| JOSE ANTONIO CARVALHO | | ON FILE | | | | | | |
| JOSE ANTONIO ESPADA ROVISCO MATONO | | ON FILE | | | | | | |
| JOSE ANTONIO FILIPE DOS REIS | | ON FILE | | | | | | |
| JOSÉ ARNALDO DA SILVA POLICARPO | | ON FILE | | | | | | |
| JOSE ARTHUR TORRES CARNEIRO | | ON FILE | | | | | | |
| JOSE AUGUSTO MARAFONA PEREIRA | | ON FILE | | | | | | |
| JOSE AUGUSTO MARTINS PAUPERIO | | ON FILE | | | | | | |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | | ON FILE | | | | | | |
| JOSÉ BARROS | | ON FILE | | | | | | |
| JOSÉ BATISTA | | ON FILE | | | | | | |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | | ON FILE | | | | | | |
| JOSE BORGES | | ON FILE | | | | | | |
| JOSÉ BRAZ | | ON FILE | | | | | | |
| JOSÉ BRITO | | ON FILE | | | | | | |
| JOSÉ CAEIRO | | ON FILE | | | | | | |
| JOSÉ CALIXTO | | ON FILE | | | | | | |
| JOSÉ CAMACHO | | ON FILE | | | | | | |
| JOSE CARLOS | | ON FILE | | | | | | |
| JOSE CARLOS DE VASCONCELOS PEREIRA | | ON FILE | | | | | | |
| JOSE CARLOS FARIA PADRAO FERREIRA | | ON FILE | | | | | | |
| JOSÉ CARREIRA | | ON FILE | | | | | | |
| JOSÉ CARVALHO | | ON FILE | | | | | | |
| JOSÉ CASTANHO | | ON FILE | | | | | | |
| JOSÉ CERQUEIRA | | ON FILE | | | | | | |
| JOSÉ COELHO | | ON FILE | | | | | | |
| JOSÉ CORREIA | | ON FILE | | | | | | |
| JOSÉ CRISTINO | | ON FILE | | | | | | |
| JOSE CRUZ | | ON FILE | | | | | | |
| JOSE DAVID | | ON FILE | | | | | | |
| JOSE DAVID CASTELLANOS VELA | | ON FILE | | | | | | |
| JOSE DIOGO DUARTE VIEIRA | | ON FILE | | | | | | |
| JOSÉ DIOGO FERREIRA ARAÚJO | | ON FILE | | | | | | |
| JOSÉ DONATO | | ON FILE | | | | | | |
| JOSE DUARTE | | ON FILE | | | | | | |
| JOSÉ DUARTE | | ON FILE | | | | | | |
| JOSE FARIA | | ON FILE | | | | | | |
| JOSE FARTARIA | | ON FILE | | | | | | |
| JOSÉ FERNANDO VALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSÉ FERREIRA | | ON FILE | | | | | | |
| JOSÉ FIGUEIREDO | | ON FILE | | | | | | |
| JOSE FILIPE PINTO DA CUNHA | | ON FILE | | | | | | |
| JOSÉ GABRIEL LOPES DE CARVALHO | | ON FILE | | | | | | |
| JOSE GARRIDO | | ON FILE | | | | | | |
| JOSÉ GOMES | | ON FILE | | | | | | |
| JOSÉ GONÇALVES | | ON FILE | | | | | | |
| JOSE GUILHERME MALHA SIMOES NETO | | ON FILE | | | | | | |
| JOSÉ GUILHERME SILVA | | ON FILE | | | | | | |
| JOSE IGNACIO VILELA MILLAN | | ON FILE | | | | | | |
| JOSE LEANDRO ORNELAS DOS REIS | | ON FILE | | | | | | |
| JOSÉ LEITE | | ON FILE | | | | | | |
| JOSÉ LOUREIRO | | ON FILE | | | | | | |
| JOSE LUIS CARDOSO BARBOSA | | ON FILE | | | | | | |
| JOSÉ LUÍS MACHADO | | ON FILE | | | | | | |
| JOSÉ LUIS SILVA | | ON FILE | | | | | | |
| JOSÉ MACHADO | | ON FILE | | | | | | |
| JOSE MACIEL | | ON FILE | | | | | | |
| JOSE MAEIRO | | ON FILE | | | | | | |
| JOSÉ MAGALHÃES | | ON FILE | | | | | | |
| JOSE MANUEL DE AZEVEDO ALMEIDA | | ON FILE | | | | | | |
| JOSÉ MANUEL FREITAS DA SILVA | | ON FILE | | | | | | |
| JOSÉ MANUEL GONCALVES MARTINS | | ON FILE | | | | | | |
| JOSÉ MANUEL MOREIRA BATISTA | | ON FILE | | | | | | |
| JOSE MANUEL TORRES VALENTE | | ON FILE | | | | | | |
| JOSÉ MANUEL VALERO LLAMAS | | ON FILE | | | | | | |
| JOSÉ MARCOS | | ON FILE | | | | | | |
| JOSÉ MARIA CACHIDE DE ALMEIDA | | ON FILE | | | | | | |
| JOSE MARIA REGO | | ON FILE | | | | | | |
| JOSE MARIO BRITO GUERREIRO | | ON FILE | | | | | | |
| JOSÉ MARQUES | | ON FILE | | | | | | |
| JOSÉ MARTINS | | ON FILE | | | | | | |
| JOSE MATOS | | ON FILE | | | | | | |
| JOSE MELANEO | | ON FILE | | | | | | |
| JOSÉ MELO | | ON FILE | | | | | | |
| JOSE MIGUEL | | ON FILE | | | | | | |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | | ON FILE | | | | | | |
| JOSÉ MIGUEL CARVALHO SALVADOR | | ON FILE | | | | | | |
| JOSE MIGUEL FONTES RIBEIRO | | ON FILE | | | | | | |
| JOSE MONTEIRO | | ON FILE | | | | | | |
| JOSÉ MONTEIRO | | ON FILE | | | | | | |
| JOSÉ MORGADO | | ON FILE | | | | | | |
| JOSÉ MOTA | | ON FILE | | | | | | |
| JOSÉ NETO | | ON FILE | | | | | | |
| JOSÉ NEVES | | ON FILE | | | | | | |
| JOSÉ NUNO DINIZ ELIAS | | ON FILE | | | | | | |
| JOSE OLIVEIRA | | ON FILE | | | | | | |
| JOSÉ OLIVEIRA | | ON FILE | | | | | | |
| JOSÉ PAISANA | | ON FILE | | | | | | |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | | ON FILE | | | | | | |
| JOSÉ PEDRO CARVALHO | | ON FILE | | | | | | |
| JOSÉ PEDRO CASTRO MENDES | | ON FILE | | | | | | |
| JOSÉ PEDRO CERQUEIRA | | ON FILE | | | | | | |
| JOSE PEDRO COSTA | | ON FILE | | | | | | |
| JOSÉ PEDRO FERREIRA | | ON FILE | | | | | | |
| JOSÉ PEDRO GONÇALVES | | ON FILE | | | | | | |
| JOSE PEDRO MARTINS | | ON FILE | | | | | | |
| JOSÉ PEDRO OLIVEIRA | | ON FILE | | | | | | |
| JOSE PEDRO RAMIAO | | ON FILE | | | | | | |
| JOSÉ PEDRO SERRA | | ON FILE | | | | | | |
| JOSÉ PEDRO VIEIRA | | ON FILE | | | | | | |
| JOSE PIMENTA | | ON FILE | | | | | | |
| JOSÉ PIMENTA | | ON FILE | | | | | | |
| JOSÉ PRADO | | ON FILE | | | | | | |
| JOSE RAPOSO | | ON FILE | | | | | | |
| JOSÉ REIZINHO | | ON FILE | | | | | | |
| JOSE RICARDO DIAS TEIXEIRA | | ON FILE | | | | | | |
| JOSE RODRIGUES | | ON FILE | | | | | | |
| JOSÉ RODRIGUES | | ON FILE | | | | | | |
| JOSÉ RODRIGUES MINA | | ON FILE | | | | | | |
| JOSÉ SÁ | | ON FILE | | | | | | |
| JOSÉ SILVA | | ON FILE | | | | | | |
| JOSE SIMOES | | ON FILE | | | | | | |
| JOSÉ SOUSA | | ON FILE | | | | | | |
| JOSE TIAGO | | ON FILE | | | | | | |
| JOSE TIAGO FERNANDES | | ON FILE | | | | | | |
| JOSÉ VELEZ | | ON FILE | | | | | | |
| JOSELINO FERNANDES | | ON FILE | | | | | | |
| JOSHUA BENJAMIN COHEN | | ON FILE | | | | | | |
| JOSHUA CAREY | | ON FILE | | | | | | |
| JOSIAS PONTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSUE PINA | | ON FILE | | | | | | |
| JOY SOUZA | | ON FILE | | | | | | |
| JP MARTINS | | ON FILE | | | | | | |
| JUAN ALFONSO FERNANDES TELES DA SILVA | | ON FILE | | | | | | |
| JUAN ANTONIO SIMAO ABREU | | ON FILE | | | | | | |
| JUAN TRIANA | | ON FILE | | | | | | |
| JUDITE BATISTA | | ON FILE | | | | | | |
| JUDITE LEVY | | ON FILE | | | | | | |
| JUDITE OLIVEIRA | | ON FILE | | | | | | |
| JULIA LINS | | ON FILE | | | | | | |
| JULIAN CALEFATO | | ON FILE | | | | | | |
| JULIANA FORTES | | ON FILE | | | | | | |
| JULIANA MORAIS | | ON FILE | | | | | | |
| JULIANA PEREIRA | | ON FILE | | | | | | |
| JULIEN GREGORY PEREIRA | | ON FILE | | | | | | |
| JULIEN HURET | | ON FILE | | | | | | |
| JULIEN RODRIGUES | | ON FILE | | | | | | |
| JULIEN TAMIGNEAUX | | ON FILE | | | | | | |
| JULIO ALVES | | ON FILE | | | | | | |
| JÚLIO CÉSAR MACHADO | | ON FILE | | | | | | |
| JULIO FERREIRA | | ON FILE | | | | | | |
| JULIO GARCIA | | ON FILE | | | | | | |
| JÚLIO SANTOS | | ON FILE | | | | | | |
| JULIO SILVA | | ON FILE | | | | | | |
| JÚLIO SOUSA | | ON FILE | | | | | | |
| JULIUS FREDRIK JOHANSSON | | ON FILE | | | | | | |
| JUNIOR JOAO MENDES DE CARVALHO | | ON FILE | | | | | | |
| JUSTIN CAMPBELL | | ON FILE | | | | | | |
| JUSTINA PETRAITYTE | | ON FILE | | | | | | |
| JUVENAL LUZ | | ON FILE | | | | | | |
| KA MAN MAK ARRAIOIS | | ON FILE | | | | | | |
| KADU BARRAL | | ON FILE | | | | | | |
| KALPANA KADARIYA | | ON FILE | | | | | | |
| KAMALJIT KAMALJIT | | ON FILE | | | | | | |
| KARINA QUEIROZ | | ON FILE | | | | | | |
| KARL DONNELLY | | ON FILE | | | | | | |
| KARL VILHELM TOBIAS LOTAN | | ON FILE | | | | | | |
| KARLA RIVERA | | ON FILE | | | | | | |
| KARL-HEINZ BERNHARDT | | ON FILE | | | | | | |
| KASSIM WARIOBA | | ON FILE | | | | | | |
| KATE GOH | | ON FILE | | | | | | |
| KATERYNA TELESHEVA | | ON FILE | | | | | | |
| KATHARINA KÖLLN | | ON FILE | | | | | | |
| KATIA AURELIE CIDES | | ON FILE | | | | | | |
| KATIE MONK | | ON FILE | | | | | | |
| KEIMPE DE JONG | | ON FILE | | | | | | |
| KEITH MEREDITH | | ON FILE | | | | | | |
| KENNY PINHEIRO | | ON FILE | | | | | | |
| KEVIN DA SILVA | | ON FILE | | | | | | |
| KEVIN DJOFFON | | ON FILE | | | | | | |
| KEVIN RODRICKS | | ON FILE | | | | | | |
| KJARTAN MANVELYAN | | ON FILE | | | | | | |
| KONSTANTINOS GKOLIAS | | ON FILE | | | | | | |
| KRISSIA OLIVEIRA | | ON FILE | | | | | | |
| KRISTOFER MUNRO | | ON FILE | | | | | | |
| KURT DE LEEUW | | ON FILE | | | | | | |
| KUSSY SETAS | | ON FILE | | | | | | |
| KYAMI CAYOLLA | | ON FILE | | | | | | |
| KYRAN PENG THOMAS | | ON FILE | | | | | | |
| LAI SHUN NELSON IU | | ON FILE | | | | | | |
| LALIT MANGHNANI | | ON FILE | | | | | | |
| LAPO NISTRI | | ON FILE | | | | | | |
| LARA DIAS | | ON FILE | | | | | | |
| LARA SANTOS | | ON FILE | | | | | | |
| LARISSA DA SILVA BEDANI | | ON FILE | | | | | | |
| LARISSA EMBALO | | ON FILE | | | | | | |
| LAURA FERNANDES | | ON FILE | | | | | | |
| LAURA MARQUES LOPES | | ON FILE | | | | | | |
| LAURA RAMALHO | | ON FILE | | | | | | |
| LAURA SOFIA CANDIDO ANGELINO | | ON FILE | | | | | | |
| LAURENT ACEZAT | | ON FILE | | | | | | |
| LAURENT ROSO | | ON FILE | | | | | | |
| LAURENTINA BAPTISTA NUNES PINTO | | ON FILE | | | | | | |
| LAURINDA DA CONCEIÇÃO FERREIRA DE LIMA SANTOS | | ON FILE | | | | | | |
| LAURINDA TEIXEIRA | | ON FILE | | | | | | |
| LAURINDO FRIAS | | ON FILE | | | | | | |
| LAZARO AUGUSTO HILARIO PREGO | | ON FILE | | | | | | |
| LEAL CARLOS COSTA MIGUEL | | ON FILE | | | | | | |
| LEANDRO AGUIAR | | ON FILE | | | | | | |
| LEANDRO AMARO | | ON FILE | | | | | | |
| LEANDRO COSTA | | ON FILE | | | | | | |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEANDRO FILIPE FERNANDES SILVA | | ON FILE | | | | | | |
| LEANDRO GRANJA | | ON FILE | | | | | | |
| LEANDRO LEITE | | ON FILE | | | | | | |
| LEANDRO MATOS | | ON FILE | | | | | | |
| LEANDRO NEVES | | ON FILE | | | | | | |
| LEANDRO PEREIRA | | ON FILE | | | | | | |
| LEANDRO TIMM MALTZ JUNIOR | | ON FILE | | | | | | |
| LEILA BRANCO | | ON FILE | | | | | | |
| LENNART GUSTAFSSON | | ON FILE | | | | | | |
| LEO KOOT | | ON FILE | | | | | | |
| LEO VALENTINO REINHARD | | ON FILE | | | | | | |
| LEONARDO ALCANFOR DE SILVA | | ON FILE | | | | | | |
| LEONARDO BURATTA | | ON FILE | | | | | | |
| LEONARDO FERNANDES | | ON FILE | | | | | | |
| LEONARDO FERREIRA | | ON FILE | | | | | | |
| LEONARDO GONÇALVES | | ON FILE | | | | | | |
| LEONARDO LIMA | | ON FILE | | | | | | |
| LEONARDO MARQUES | | ON FILE | | | | | | |
| LEONARDO MATEUS | | ON FILE | | | | | | |
| LEONARDO PAIS | | ON FILE | | | | | | |
| LEONARDO PEREIRA | | ON FILE | | | | | | |
| LEONARDO SANTOS CAMPOS | | ON FILE | | | | | | |
| LEONARDO VARELLA-CID | | ON FILE | | | | | | |
| LEONARDO VASCONCELOS | | ON FILE | | | | | | |
| LEONEL CRISÓSTOMO | | ON FILE | | | | | | |
| LEONEL GOMES PORTUGUES | | ON FILE | | | | | | |
| LEONEL SA | | ON FILE | | | | | | |
| LEONOR BASTOS | | ON FILE | | | | | | |
| LEONOR GOMES | | ON FILE | | | | | | |
| LEONOR MATOS PEREIRA PINTO | | ON FILE | | | | | | |
| LESZEK JERZY RYCHLEWSKI | | ON FILE | | | | | | |
| LETÍCIA AZEVEDO | | ON FILE | | | | | | |
| LIAM HIGGINS | | ON FILE | | | | | | |
| LICINIO BRANCO | | ON FILE | | | | | | |
| LIDIA DE BEJA | | ON FILE | | | | | | |
| LIDIA NEVES | | ON FILE | | | | | | |
| LÍGIA FERNANDES | | ON FILE | | | | | | |
| LIGIA MARTINS | | ON FILE | | | | | | |
| LIGIA MOLINA | | ON FILE | | | | | | |
| LILIANA BERNARDINO | | ON FILE | | | | | | |
| LILIANA DA CONCEICAO MARMELO | | ON FILE | | | | | | |
| LILIANA EUSÉBIO MESTRE | | ON FILE | | | | | | |
| LILIANA FREITAS | | ON FILE | | | | | | |
| LILIANA NUNES | | ON FILE | | | | | | |
| LILIANA PEREIRA | | ON FILE | | | | | | |
| LILIANA SOUSA | | ON FILE | | | | | | |
| LILIANA TEIXEIRA | | ON FILE | | | | | | |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | | ON FILE | | | | | | |
| LINA RODRIGUES | | ON FILE | | | | | | |
| LINDA LOPES | | ON FILE | | | | | | |
| LINDA SENRA | | ON FILE | | | | | | |
| LINGCHUAN QIU | | ON FILE | | | | | | |
| LION KING | | ON FILE | | | | | | |
| LIONEL ADRIÃO | | ON FILE | | | | | | |
| LIOR ASSULIN | | ON FILE | | | | | | |
| LISA HOGAN | | ON FILE | | | | | | |
| LIZETTE CARÔTO | | ON FILE | | | | | | |
| LOÏC KEMPF | | ON FILE | | | | | | |
| LORAINE DESIREE ELLEN SCHOEVERS | | ON FILE | | | | | | |
| LORENZO DI SANTA CRISTINA | | ON FILE | | | | | | |
| LORENZO PRIMITERRA | | ON FILE | | | | | | |
| LORRAINE ANNE MENESE SAGARIO | | ON FILE | | | | | | |
| LOUIS DA GAMA | | ON FILE | | | | | | |
| LOURENÇO ALVES | | ON FILE | | | | | | |
| LOURENCO ARAUJO SOARES FARIA E MAIA | | ON FILE | | | | | | |
| LOURENÇO FERREIRA | | ON FILE | | | | | | |
| LOURENCO MAIA | | ON FILE | | | | | | |
| LOURENCO MARIA FERREIRA DE LIMA | | ON FILE | | | | | | |
| LOURENÇO RIBEIRO | | ON FILE | | | | | | |
| LUANA BATISTA | | ON FILE | | | | | | |
| LUBÉLIA MENDES | | ON FILE | | | | | | |
| LUC THILLIEZ | | ON FILE | | | | | | |
| LUCA PASQUALE BONADONNA | | ON FILE | | | | | | |
| LUCA VAZ | | ON FILE | | | | | | |
| LUCAS CAIXETA | | ON FILE | | | | | | |
| LUCAS DIAS | | ON FILE | | | | | | |
| LUCAS FARIA | | ON FILE | | | | | | |
| LUCAS NASCIMENTO | | ON FILE | | | | | | |
| LUCAS RODRIGUES MIGUEL | | ON FILE | | | | | | |
| LUCAS SOBRAL GUIMARAES | | ON FILE | | | | | | |
| LUCENA BRANCO | | ON FILE | | | | | | |
| LUCIA CARGALEIRO ALVES DIAS | | ON FILE | | | | | | |
| LUCIAN SOLOVASTRU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIANO BOAS | | ON FILE | | | | | | |
| LUCIANO COSTA | | ON FILE | | | | | | |
| LUCIANO SOUSA | | ON FILE | | | | | | |
| LUCILE PISTOL | | ON FILE | | | | | | |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | | ON FILE | | | | | | |
| LUCREZIA CAMILLA FERME | | ON FILE | | | | | | |
| LUCREZIA FERME | | ON FILE | | | | | | |
| LUDY JESSICA DA SILVA GREGORIO | | ON FILE | | | | | | |
| LUÍS ABREU | | ON FILE | | | | | | |
| LUÍS ALGARVIO | | ON FILE | | | | | | |
| LUIS ALMEIDA | | ON FILE | | | | | | |
| LUIS ALVES | | ON FILE | | | | | | |
| LUÍS ALVES | | ON FILE | | | | | | |
| LUIS AMARO | | ON FILE | | | | | | |
| LUÍS ANTÓNIO BARATA | | ON FILE | | | | | | |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | | ON FILE | | | | | | |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | | ON FILE | | | | | | |
| LUIS ARAUJO | | ON FILE | | | | | | |
| LUÍS ATAÍDE | | ON FILE | | | | | | |
| LUIS BARATA | | ON FILE | | | | | | |
| LUIS BARRROS | | ON FILE | | | | | | |
| LUIS BATISTA | | ON FILE | | | | | | |
| LUÍS BATISTA | | ON FILE | | | | | | |
| LUIS BETTENCOURT | | ON FILE | | | | | | |
| LUIS BRAS | | ON FILE | | | | | | |
| LUÍS BULE | | ON FILE | | | | | | |
| LUIS CABRITA | | ON FILE | | | | | | |
| LUIS CAETANO | | ON FILE | | | | | | |
| LUIS CANAS | | ON FILE | | | | | | |
| LUIS CARDOSO | | ON FILE | | | | | | |
| LUÍS CARDOSO | | ON FILE | | | | | | |
| LUIS CARDOSO VAZ | | ON FILE | | | | | | |
| LUIS CARLOS DE CAMPOS SILVA | | ON FILE | | | | | | |
| LUIS CARLOS DE MATOS | | ON FILE | | | | | | |
| LUIS CARLOS PEREIRA ROLO | | ON FILE | | | | | | |
| LUIS CARVALHO | | ON FILE | | | | | | |
| LUÍS COELHO | | ON FILE | | | | | | |
| LUÍS CORDEIRO | | ON FILE | | | | | | |
| LUIS CORREIA | | ON FILE | | | | | | |
| LUÍS CORREIA | | ON FILE | | | | | | |
| LUIS CORTE-REAL | | ON FILE | | | | | | |
| LUIS COSTA | | ON FILE | | | | | | |
| LUIS DA SILVA | | ON FILE | | | | | | |
| LUIS DAMAS | | ON FILE | | | | | | |
| LUÍS DE JESUS MARTINS DOS SANTOS | | ON FILE | | | | | | |
| LUIS DIAS | | ON FILE | | | | | | |
| LUIS DINIS | | ON FILE | | | | | | |
| LUIS DIOGO | | ON FILE | | | | | | |
| LUÍS ELIAS | | ON FILE | | | | | | |
| LUIS ENGROSSA | | ON FILE | | | | | | |
| LUIS FELIX | | ON FILE | | | | | | |
| LUIS FERNANDES | | ON FILE | | | | | | |
| LUIS FERNANDO DIAS BUCHO | | ON FILE | | | | | | |
| LUIS FERNANDO DINIS LAGINHA | | ON FILE | | | | | | |
| LUÍS FERREIRA | | ON FILE | | | | | | |
| LUIS FIDALGO | | ON FILE | | | | | | |
| LUÍS FIGUEIRA | | ON FILE | | | | | | |
| LUÍS FILIPE CARDOSO VIEIRA PEREIRA GOMES | | ON FILE | | | | | | |
| LUIS FILIPE ESPANHOL PINTO | | ON FILE | | | | | | |
| LUÍS FILIPE GOMES | | ON FILE | | | | | | |
| LUIS FILIPE MOREIRA BERNARDES | | ON FILE | | | | | | |
| LUIS FILIPE SOUSA ALBUQUERQUE | | ON FILE | | | | | | |
| LUIS FILIPE VIEIRA DA SILVA | | ON FILE | | | | | | |
| LUIS FLORES | | ON FILE | | | | | | |
| LUIS FRANCO | | ON FILE | | | | | | |
| LUIS FRASCO | | ON FILE | | | | | | |
| LUIS FREITAS ASSUNCAO | | ON FILE | | | | | | |
| LUIS GALANTE | | ON FILE | | | | | | |
| LUIS GAMA | | ON FILE | | | | | | |
| LUÍS GARÇOA | | ON FILE | | | | | | |
| LUIS GOMES | | ON FILE | | | | | | |
| LUIS GONCALVES | | ON FILE | | | | | | |
| LUÍS GONÇALVES | | ON FILE | | | | | | |
| LUIS HENRIQUES | | ON FILE | | | | | | |
| LUÍS HENRIQUES | | ON FILE | | | | | | |
| LUIS HERMEIRO | | ON FILE | | | | | | |
| LUIS HERMOSILLA SAGURIE | | ON FILE | | | | | | |
| LUIS IGREJA | | ON FILE | | | | | | |
| LUIS INACIO | | ON FILE | | | | | | |
| LUIS JAGEMANN FARIA E MAIA | | ON FILE | | | | | | |
| LUIS LOPES | | ON FILE | | | | | | |
| LUIS LOURENCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS LOURENÇO | | ON FILE | | | | | | |
| LUÍS LUDOVINO | | ON FILE | | | | | | |
| LUIS MACHADO | | ON FILE | | | | | | |
| LUÍS MACHADO | | ON FILE | | | | | | |
| LUIS MAIA | | ON FILE | | | | | | |
| LUIS MANUEL TAVARES DE MATOS | | ON FILE | | | | | | |
| LUIS MÁRIO FERREIRA | | ON FILE | | | | | | |
| LUIS MARQUES | | ON FILE | | | | | | |
| LUIS MARTINS | | ON FILE | | | | | | |
| LUIS MARVAO | | ON FILE | | | | | | |
| LUÍS MATOS | | ON FILE | | | | | | |
| LUIS MEDEIROS | | ON FILE | | | | | | |
| LUIS MELO | | ON FILE | | | | | | |
| LUÍS MENDES JORGE | | ON FILE | | | | | | |
| LUIS MESQUITA | | ON FILE | | | | | | |
| LUIS MESSIAS | | ON FILE | | | | | | |
| LUÍS MIGUEL CARVALHO DA SILVA | | ON FILE | | | | | | |
| LUÍS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | | ON FILE | | | | | | |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | | ON FILE | | | | | | |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | | ON FILE | | | | | | |
| LUIS MIGUEL DA SILVA DIOGO TOME | | ON FILE | | | | | | |
| LUIS MIGUEL DOS SANTOS SILVA | | ON FILE | | | | | | |
| LUIS MIGUEL MARTINS DAS NEVES TORRES | | ON FILE | | | | | | |
| LUIS MIGUEL PEREIRA | | ON FILE | | | | | | |
| LUIS MIGUEL RODRIGUES FERNANDES | | ON FILE | | | | | | |
| LUIS MIGUEL VILELA DA SILVA | | ON FILE | | | | | | |
| LUIS MIGUEL ZUBELDIA RAMOS | | ON FILE | | | | | | |
| LUIS MOTA | | ON FILE | | | | | | |
| LUIS NASCIMENTO | | ON FILE | | | | | | |
| LUÍS NASCIMENTO | | ON FILE | | | | | | |
| LUÍS NEVES | | ON FILE | | | | | | |
| LUIS NORONHA | | ON FILE | | | | | | |
| LUÍS NOVAIS | | ON FILE | | | | | | |
| LUÍS NUNES | | ON FILE | | | | | | |
| LUIS OLIVEIRA | | ON FILE | | | | | | |
| LUÍS OLIVEIRA | | ON FILE | | | | | | |
| LUÍS ORTIZ | | ON FILE | | | | | | |
| LUIS PARREIRA | | ON FILE | | | | | | |
| LUIS PATRAO | | ON FILE | | | | | | |
| LUÍS PEDRO QUEIROZ REI | | ON FILE | | | | | | |
| LUIS PEDROSO | | ON FILE | | | | | | |
| LUIS PIMENTA | | ON FILE | | | | | | |
| LUIS PINTO | | ON FILE | | | | | | |
| LUÍS PINTO | | ON FILE | | | | | | |
| LUIS PNHEIRO | | ON FILE | | | | | | |
| LUIS PORTELA | | ON FILE | | | | | | |
| LUIS RAMOS | | ON FILE | | | | | | |
| LUIS RIBEIRO | | ON FILE | | | | | | |
| LUIS ROSADO | | ON FILE | | | | | | |
| LUÍS SANTOS | | ON FILE | | | | | | |
| LUÍS SARDINHA | | ON FILE | | | | | | |
| LUIS SILVA | | ON FILE | | | | | | |
| LUIS SILVEIRA | | ON FILE | | | | | | |
| LUÍS SOARES | | ON FILE | | | | | | |
| LUIS SOUSA | | ON FILE | | | | | | |
| LUÍS SOUSA | | ON FILE | | | | | | |
| LUIS TABORDA | | ON FILE | | | | | | |
| LUIS TAVARES | | ON FILE | | | | | | |
| LUIS TEIXEIRA | | ON FILE | | | | | | |
| LUÍS TEMTEM | | ON FILE | | | | | | |
| LUIS VALERIO | | ON FILE | | | | | | |
| LUÍS VENÂNCIO | | ON FILE | | | | | | |
| LUIS VIEIRA | | ON FILE | | | | | | |
| LUÍS VINHAS | | ON FILE | | | | | | |
| LUÍSA SANTOS | | ON FILE | | | | | | |
| LUISA SOARES | | ON FILE | | | | | | |
| LUIZ GALASSO | | ON FILE | | | | | | |
| LUIZ LIMA | | ON FILE | | | | | | |
| LUKA DRAGANIC | | ON FILE | | | | | | |
| LURDES PERES | | ON FILE | | | | | | |
| LUZHEN FU | | ON FILE | | | | | | |
| MA ASSUNÇÃO PENA REIS | | ON FILE | | | | | | |
| MACK DE CLEEN | | ON FILE | | | | | | |
| MADALENA ANACLETO | | ON FILE | | | | | | |
| MADALENA FERREIRA | | ON FILE | | | | | | |
| MADALENA FONSECA | | ON FILE | | | | | | |
| MAFALDA CONCEIÇÃO | | ON FILE | | | | | | |
| MAFALDA HENRIQUES | | ON FILE | | | | | | |
| MAFALDA OLIVEIRA | | ON FILE | | | | | | |
| MAFALDA PAMPLONA | | ON FILE | | | | | | |
| MAFALDA SANTOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAFALDA SEVERIANO | | ON FILE | | | | | | |
| MAGALHAES DA SILVA | | ON FILE | | | | | | |
| MAGALHÃES MAGALHÃES | | ON FILE | | | | | | |
| MAGDA BERNAL | | ON FILE | | | | | | |
| MAGDA CORREIA | | ON FILE | | | | | | |
| MAIKE VOGLER | | ON FILE | | | | | | |
| MAKSYM KAHARLYTSKYI | | ON FILE | | | | | | |
| MALCOLM LAING | | ON FILE | | | | | | |
| MALICK KAH | | ON FILE | | | | | | |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | | ON FILE | | | | | | |
| MANUEL ALEXANDRE PERREGIL MENDES | | ON FILE | | | | | | |
| MANUEL ALVAREZ FERNANDEZ | | ON FILE | | | | | | |
| MANUEL AUGUSTO OLIVEIRA GARCIA | | ON FILE | | | | | | |
| MANUEL AUGUSTO SANTOS DE JESUS | | ON FILE | | | | | | |
| MANUEL BARBOSA | | ON FILE | | | | | | |
| MANUEL BARROS | | ON FILE | | | | | | |
| MANUEL CAMPOS | | ON FILE | | | | | | |
| MANUEL COSTA | | ON FILE | | | | | | |
| MANUEL DOS SANTOS | | ON FILE | | | | | | |
| MANUEL FERNANDES | | ON FILE | | | | | | |
| MANUEL FERNANDO DIAS MIRANDA | | ON FILE | | | | | | |
| MANUEL FERNANDO PEREIRA ROCHA | | ON FILE | | | | | | |
| MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | | ON FILE | | | | | | |
| MANUEL FONSECA | | ON FILE | | | | | | |
| MANUEL FONTOURA | | ON FILE | | | | | | |
| MANUEL GODINHO | | ON FILE | | | | | | |
| MANUEL GONÇALVES | | ON FILE | | | | | | |
| MANUEL HENRIQUES | | ON FILE | | | | | | |
| MANUEL JORGE PESTANA DE PONTE | | ON FILE | | | | | | |
| MANUEL MACHADO | | ON FILE | | | | | | |
| MANUEL MAIA | | ON FILE | | | | | | |
| MANUEL MAIO | | ON FILE | | | | | | |
| MANUEL MARIO MOREIRA | | ON FILE | | | | | | |
| MANUEL MARTINS GONÇALVES | | ON FILE | | | | | | |
| MANUEL MENDES | | ON FILE | | | | | | |
| MANUEL MESQUITA | | ON FILE | | | | | | |
| MANUEL MONTEIRO GRILLO | | ON FILE | | | | | | |
| MANUEL MOREIRA | | ON FILE | | | | | | |
| MANUEL MOTA | | ON FILE | | | | | | |
| MANUEL NASCIMENTO | | ON FILE | | | | | | |
| MANUEL PALAVRAS | | ON FILE | | | | | | |
| MANUEL PEDRO MATIAS TRAVASSOS | | ON FILE | | | | | | |
| MANUEL PIMPISTA | | ON FILE | | | | | | |
| MANUEL PINA | | ON FILE | | | | | | |
| MANUEL RAMOS | | ON FILE | | | | | | |
| MANUEL RAPOSO | | ON FILE | | | | | | |
| MANUEL RIBEIRO | | ON FILE | | | | | | |
| MANUEL SANTOS | | ON FILE | | | | | | |
| MANUEL SERRA | | ON FILE | | | | | | |
| MANUEL SILVESTRE | | ON FILE | | | | | | |
| MANUEL TOMÁS FONTOURA | | ON FILE | | | | | | |
| MANUEL VASCO LÁZARO PINTO | | ON FILE | | | | | | |
| MANUEL VEIGA | | ON FILE | | | | | | |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | | ON FILE | | | | | | |
| MANUELA CRUZ | | ON FILE | | | | | | |
| MANUELA DENNIS | | ON FILE | | | | | | |
| MANUELA MACÊDO | | ON FILE | | | | | | |
| MANUELA MADONIA | | ON FILE | | | | | | |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | | ON FILE | | | | | | |
| MARA RODRIGUES | | ON FILE | | | | | | |
| MARC MARSMAN | | ON FILE | | | | | | |
| MARC OLSEN | | ON FILE | | | | | | |
| MARCEL AGRAZ CARMONA | | ON FILE | | | | | | |
| MARCEL ENGENHEIRO | | ON FILE | | | | | | |
| MARCELA SARAIVA | | ON FILE | | | | | | |
| MARCELLO GONÇALVES | | ON FILE | | | | | | |
| MARCELLO PANELLI | | ON FILE | | | | | | |
| MARCELO ANDRADE | | ON FILE | | | | | | |
| MARCELO CARDOSO | | ON FILE | | | | | | |
| MARCELO CASTRO E SILVA | | ON FILE | | | | | | |
| MARCELO CATARINO | | ON FILE | | | | | | |
| MARCELO COELHO | | ON FILE | | | | | | |
| MARCELO COUTO | | ON FILE | | | | | | |
| MARCELO FARIA | | ON FILE | | | | | | |
| MARCELO FREIRE | | ON FILE | | | | | | |
| MARCELO GOMES | | ON FILE | | | | | | |
| MARCELO GRASSI FRANCO MELGACO | | ON FILE | | | | | | |
| MARCELO LOPES | | ON FILE | | | | | | |
| MARCELO LOURO | | ON FILE | | | | | | |
| MARCELO MIRANDA | | ON FILE | | | | | | |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | | ON FILE | | | | | | |
| MÁRCIA FERREIRA | | ON FILE | | | | | | |
| MÁRCIA LIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MÁRCIA PEREIRA | | ON FILE | | | | | | |
| MÁRCIA SÁ | | ON FILE | | | | | | |
| MARCIAL TAVARES | | ON FILE | | | | | | |
| MARCIN TROSCIANCZUK | | ON FILE | | | | | | |
| MÁRCIO FERNANDES | | ON FILE | | | | | | |
| MÁRCIO FERREIRA | | ON FILE | | | | | | |
| MARCIO FRANCISCO | | ON FILE | | | | | | |
| MARCIO GONCALVES | | ON FILE | | | | | | |
| MÁRCIO LEMOS | | ON FILE | | | | | | |
| MÁRCIO LOPES | | ON FILE | | | | | | |
| MÁRCIO RAMOS | | ON FILE | | | | | | |
| MÁRCIO SILVA | | ON FILE | | | | | | |
| MÁRCIO SOUSA | | ON FILE | | | | | | |
| MARCO AFRICANO | | ON FILE | | | | | | |
| MARCO ALVES | | ON FILE | | | | | | |
| MARCO ANTONIO MONTEIRO SILVA | | ON FILE | | | | | | |
| MARCO ANTUNES | | ON FILE | | | | | | |
| MARCO ARAUJO | | ON FILE | | | | | | |
| MARCO BAPTISTA | | ON FILE | | | | | | |
| MARCO BÁRBARA | | ON FILE | | | | | | |
| MARCO BARBOSA | | ON FILE | | | | | | |
| MARCO CAEIRO | | ON FILE | | | | | | |
| MARCO CORREIA | | ON FILE | | | | | | |
| MARCO FERREIRA | | ON FILE | | | | | | |
| MARCO FONTE | | ON FILE | | | | | | |
| MARCO GODINHO | | ON FILE | | | | | | |
| MARCO GOMES | | ON FILE | | | | | | |
| MARCO JESUS | | ON FILE | | | | | | |
| MARCO JOSE TELO CARREIRA VINAGRE | | ON FILE | | | | | | |
| MARCO LIMA | | ON FILE | | | | | | |
| MARCO MADEIRA | | ON FILE | | | | | | |
| MARCO MALLAO | | ON FILE | | | | | | |
| MARCO MARTINHO | | ON FILE | | | | | | |
| MARCO MARTINS | | ON FILE | | | | | | |
| MARCO MATOS | | ON FILE | | | | | | |
| MARCO NEVES | | ON FILE | | | | | | |
| MARCO PAIS | | ON FILE | | | | | | |
| MARCO PAUL RODRIGUES TEIXEIRA | | ON FILE | | | | | | |
| MARCO PEREIRA | | ON FILE | | | | | | |
| MARCO QUEIROZ | | ON FILE | | | | | | |
| MARCO REGO | | ON FILE | | | | | | |
| MARCO RIBEIRO | | ON FILE | | | | | | |
| MARCO SANTOS | | ON FILE | | | | | | |
| MARCO SERPA | | ON FILE | | | | | | |
| MARCO SOARES | | ON FILE | | | | | | |
| MARCO VIEIRA | | ON FILE | | | | | | |
| MARCOS BENDRAO | | ON FILE | | | | | | |
| MARCOS BRITO | | ON FILE | | | | | | |
| MARCOS DA SILVA | | ON FILE | | | | | | |
| MARCOS DANIEL DA SILVA REIS | | ON FILE | | | | | | |
| MARCOS GARRIDO | | ON FILE | | | | | | |
| MARCOS MATHEUS VIDAL | | ON FILE | | | | | | |
| MARCOS MORAIS | | ON FILE | | | | | | |
| MARCOS OSORIO | | ON FILE | | | | | | |
| MARCUS SANTANNA | | ON FILE | | | | | | |
| MARGARIDA CACHADO | | ON FILE | | | | | | |
| MARGARIDA MARTINS | | ON FILE | | | | | | |
| MARGARIDA MOTA | | ON FILE | | | | | | |
| MARGARIDA RODRIGUES | | ON FILE | | | | | | |
| MARGARIDA SEIXAS | | ON FILE | | | | | | |
| MARIA AFONSO PINHAL BAYLEY | | ON FILE | | | | | | |
| MARIA ALEXANDRA PEDRO | | ON FILE | | | | | | |
| MARIA ALICE | | ON FILE | | | | | | |
| MARIA ANGÉLICA DOS SANTOS CABRAL | | ON FILE | | | | | | |
| MARIA APOSTOLO | | ON FILE | | | | | | |
| MARIA ARAUJO RIBEIRO DE CASTILHO | | ON FILE | | | | | | |
| MARIA ASSUNCAO CARVALHO | | ON FILE | | | | | | |
| MARIA AUGUSTA CARVALHO | | ON FILE | | | | | | |
| MARIA AZEVEDO | | ON FILE | | | | | | |
| MARIA BARRADAS | | ON FILE | | | | | | |
| MARIA BARROS | | ON FILE | | | | | | |
| MARIA BEATRIZ ABREU | | ON FILE | | | | | | |
| MARIA BORGES | | ON FILE | | | | | | |
| MARIA CAEIRO | | ON FILE | | | | | | |
| MARIA CAROLINA SOUSA GONCALVES CRISTIAN | | ON FILE | | | | | | |
| MARIA CARVALHO | | ON FILE | | | | | | |
| MARIA CASTRO | | ON FILE | | | | | | |
| MARIA CIOBANU | | ON FILE | | | | | | |
| MARIA CLASON | | ON FILE | | | | | | |
| MARIA CORREIA | | ON FILE | | | | | | |
| MARIA COSTA | | ON FILE | | | | | | |
| MARIA CRISTINA CARDOSO | | ON FILE | | | | | | |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | | ON FILE | | | | | | |
| MARIA DA ROCHA | | ON FILE | | | | | | |
| MARIA DAS DORES FAGUNDO BRANCO | | ON FILE | | | | | | |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | | ON FILE | | | | | | |
| MARIA DE FÁTIMA FERREIRA | | ON FILE | | | | | | |
| MARIA DE FÁTIMA VALENTIM | | ON FILE | | | | | | |
| MARIA DE LA SALETE BARRADAS FRANCISCO | | ON FILE | | | | | | |
| MARIA DIAS | | ON FILE | | | | | | |
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | | ON FILE | | | | | | |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | | ON FILE | | | | | | |
| MARIA ELZA ESTIBEIRA GUERREIRO | | ON FILE | | | | | | |
| MARIA ESGAIO | | ON FILE | | | | | | |
| MARIA ESTÊVAM | | ON FILE | | | | | | |
| MARIA FARIA | | ON FILE | | | | | | |
| MARIA FERNANDA ALEXANDRE SERRANO | | ON FILE | | | | | | |
| MARIA FERNANDA CHEN | | ON FILE | | | | | | |
| MARIA FERNANDA MARTINS PEREIRA | | ON FILE | | | | | | |
| MARIA FERNANDA SOARES | | ON FILE | | | | | | |
| MARIA FERREIRA | | ON FILE | | | | | | |
| MARIA GABRIELLA GIMENEZ JURADO | | ON FILE | | | | | | |
| MARIA GOMES | | ON FILE | | | | | | |
| MARIA GONCALVES | | ON FILE | | | | | | |
| MARIA GONÇALVES | | ON FILE | | | | | | |
| MARIA GUEDES | | ON FILE | | | | | | |
| MARIA IDALINA DIAS FERREIRA | | ON FILE | | | | | | |
| MARIA INES DE MOURA ALVES MONTEIRO | | ON FILE | | | | | | |
| MARIA ISABEL DE JESUS MAGALHÃES | | ON FILE | | | | | | |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | | ON FILE | | | | | | |
| MARIA ISABEL LIMA MENDES PINHEIRO | | ON FILE | | | | | | |
| MARIA JESUS | | ON FILE | | | | | | |
| MARIA JOAO COUTO CORREIA | | ON FILE | | | | | | |
| MARIA JOAO DE CARVALHO RODRIGUES | | ON FILE | | | | | | |
| MARIA JOAO JORGE PINHO | | ON FILE | | | | | | |
| MARIA JOÃO NEVES | | ON FILE | | | | | | |
| MARIA JOSE ALMEIDA PEREIRA | | ON FILE | | | | | | |
| MARIA JOSE BORGES PIRES | | ON FILE | | | | | | |
| MARIA JOSÉ LOSADA | | ON FILE | | | | | | |
| MARIA JOSÉ MARTINS | | ON FILE | | | | | | |
| MARIA JOSÉ RIBEIRO | | ON FILE | | | | | | |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | | ON FILE | | | | | | |
| MARIA JOSÉ SIMÕES DE OLIVEIRA | | ON FILE | | | | | | |
| MARIA LAURINDA | | ON FILE | | | | | | |
| MARIA LEITE | | ON FILE | | | | | | |
| MARIA LEONOR AMARAL | | ON FILE | | | | | | |
| MARIA LEONOR DE ALMEIDA PEREIRA | | ON FILE | | | | | | |
| MARIA LIMÃO | | ON FILE | | | | | | |
| MARIA LOURDES BARREIROS | | ON FILE | | | | | | |
| MARIA LOURENÇO | | ON FILE | | | | | | |
| MARIA LOUSA | | ON FILE | | | | | | |
| MARIA LUISA CASACA DA SILVA FERNANDES | | ON FILE | | | | | | |
| MARIA LUIZ SANTOS | | ON FILE | | | | | | |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | | ON FILE | | | | | | |
| MARIA LUZ | | ON FILE | | | | | | |
| MARIA MADALENA VALENTE DE PINHO MARQUES | | ON FILE | | | | | | |
| MARIA MANUEL AÇAFRÃO | | ON FILE | | | | | | |
| MARIA MANUEL GOMES REBOCHO | | ON FILE | | | | | | |
| MARIA MANUELA LOPES | | ON FILE | | | | | | |
| MARIA MARGARIDA TEIXEIRA | | ON FILE | | | | | | |
| MARIA MARIN | | ON FILE | | | | | | |
| MARIA MATALONGA | | ON FILE | | | | | | |
| MARIA MENDES | | ON FILE | | | | | | |
| MARIA MESTRE | | ON FILE | | | | | | |
| MARIA MIRANDA | | ON FILE | | | | | | |
| MARIA MOREIRA | | ON FILE | | | | | | |
| MARIA NEVES | | ON FILE | | | | | | |
| MARIA NOGUEIRA | | ON FILE | | | | | | |
| MARIA NUNES | | ON FILE | | | | | | |
| MARIA OLIVEIRA | | ON FILE | | | | | | |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | | ON FILE | | | | | | |
| MARIA PAULA FONTES | | ON FILE | | | | | | |
| MARIA PEIXOTO | | ON FILE | | | | | | |
| MARIA PEREIRA | | ON FILE | | | | | | |
| MARIA PIHLMAN DE MAUES COLACO | | ON FILE | | | | | | |
| MARIA PINTO | | ON FILE | | | | | | |
| MARIA RIBEIRO | | ON FILE | | | | | | |
| MARIA RODRIGUES | | ON FILE | | | | | | |
| MARIA SAMPAIO | | ON FILE | | | | | | |
| MARIA SERRÃO | | ON FILE | | | | | | |
| MARIA SILVEIRA | | ON FILE | | | | | | |
| MARIA SIMOES | | ON FILE | | | | | | |
| MARIA SOLEDADE MACIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA SUMARES | | ON FILE | | | | | | |
| MARIA TEIXEIRA | | ON FILE | | | | | | |
| MARIA TERESA CUBINO GONZALEZ | | ON FILE | | | | | | |
| MARIA TERESA DE CARVALHO E VASCONCELOS | | ON FILE | | | | | | |
| MARIA TERESA GARCIA FERNANDES | | ON FILE | | | | | | |
| MARIA VICTORIA GALASSO | | ON FILE | | | | | | |
| MARIANA AGNELLI | | ON FILE | | | | | | |
| MARIANA AMARO RODRIGUES BEITO MACHADO | | ON FILE | | | | | | |
| MARIANA ANTUNES | | ON FILE | | | | | | |
| MARIANA BACELAR DE SOUSA | | ON FILE | | | | | | |
| MARIANA BARREIRA | | ON FILE | | | | | | |
| MARIANA CAMPOS COELHO | | ON FILE | | | | | | |
| MARIANA COELHO | | ON FILE | | | | | | |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | | ON FILE | | | | | | |
| MARIANA DIAS | | ON FILE | | | | | | |
| MARIANA DUARTE DA COSTA | | ON FILE | | | | | | |
| MARIANA LAPAO | | ON FILE | | | | | | |
| MARIANA PEDROSA | | ON FILE | | | | | | |
| MARIANA RIBEIRO | | ON FILE | | | | | | |
| MARIANA SANTOS | | ON FILE | | | | | | |
| MARIANO ALVAREZ | | ON FILE | | | | | | |
| MARIANO RUBINO | | ON FILE | | | | | | |
| MARIBEL DE NOBREGA | | ON FILE | | | | | | |
| MARILENA CORRADO | | ON FILE | | | | | | |
| MARILIA BOTELHO | | ON FILE | | | | | | |
| MARINA FLORES | | ON FILE | | | | | | |
| MARINA MENDES | | ON FILE | | | | | | |
| MARIO AMARAL | | ON FILE | | | | | | |
| MARIO ANDRE ALMEIDA NOBRE | | ON FILE | | | | | | |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | | ON FILE | | | | | | |
| MARIO ARAUJO | | ON FILE | | | | | | |
| MARIO ARTUR VARELA TAVARES | | ON FILE | | | | | | |
| MARIO BERNARDES | | ON FILE | | | | | | |
| MÁRIO CABECINHA | | ON FILE | | | | | | |
| MÁRIO CAMACHO | | ON FILE | | | | | | |
| MARIO COELHO | | ON FILE | | | | | | |
| MARIO COIMBRA | | ON FILE | | | | | | |
| MÁRIO CORREIA | | ON FILE | | | | | | |
| MÁRIO ESPINHEIRA | | ON FILE | | | | | | |
| MÁRIO FERNANDES | | ON FILE | | | | | | |
| MÁRIO FIDALGO | | ON FILE | | | | | | |
| MÁRIO GASPAR | | ON FILE | | | | | | |
| MÁRIO GOMES | | ON FILE | | | | | | |
| MÁRIO JORGE CARNEIRO LEITE | | ON FILE | | | | | | |
| MARIO JOSE GONCALVES CONDUTO | | ON FILE | | | | | | |
| MARIO LINO | | ON FILE | | | | | | |
| MARIO MARQUES | | ON FILE | | | | | | |
| MÁRIO MARQUES | | ON FILE | | | | | | |
| MÁRIO MELO | | ON FILE | | | | | | |
| MÁRIO MENDES | | ON FILE | | | | | | |
| MÁRIO MOREIRA | | ON FILE | | | | | | |
| MARIO NUNO FERREIRA SAO JOAO | | ON FILE | | | | | | |
| MARIO OLIVEIRA | | ON FILE | | | | | | |
| MÁRIO OLIVEIRA | | ON FILE | | | | | | |
| MÁRIO PEREIRA | | ON FILE | | | | | | |
| MÁRIO PRADA | | ON FILE | | | | | | |
| MÁRIO ROMUALDO | | ON FILE | | | | | | |
| MARIO ROQUE | | ON FILE | | | | | | |
| MÁRIO SIMÕES | | ON FILE | | | | | | |
| MARIO TEIXEIRA | | ON FILE | | | | | | |
| MÁRIO TEIXEIRA | | ON FILE | | | | | | |
| MÁRIO VENDAS | | ON FILE | | | | | | |
| MÁRIO VIEGAS | | ON FILE | | | | | | |
| MÁRIO WANG | | ON FILE | | | | | | |
| MARISA GOUVEIA | | ON FILE | | | | | | |
| MARISA SIMOES | | ON FILE | | | | | | |
| MARK DUFFY | | ON FILE | | | | | | |
| MARK PILZER | | ON FILE | | | | | | |
| MARK RUPARELIA | | ON FILE | | | | | | |
| MARK SHAW DUFFY | | ON FILE | | | | | | |
| MARK VAN STRATUM | | ON FILE | | | | | | |
| MARKO GRUDEN | | ON FILE | | | | | | |
| MARKO MIRO MARIJAN SCHMID | | ON FILE | | | | | | |
| MARKO SCHMID | | ON FILE | | | | | | |
| MARLENE BOTELHO | | ON FILE | | | | | | |
| MARLENE CARREIRA | | ON FILE | | | | | | |
| MARLENE DIEGUES | | ON FILE | | | | | | |
| MARLON DIAS | | ON FILE | | | | | | |
| MÁRLON FERREIRA | | ON FILE | | | | | | |
| MARTA AMADO | | ON FILE | | | | | | |
| MARTA ARAUJO OLIVEIRA | | ON FILE | | | | | | |
| MARTA AZEVEDO | | ON FILE | | | | | | |
| MARTA CALDEIRÃO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTA CALVINHO | | ON FILE | | | | | | |
| MARTA CARDOSO | | ON FILE | | | | | | |
| MARTA CARRAQUICO | | ON FILE | | | | | | |
| MARTA CARVALHO MARQUES | | ON FILE | | | | | | |
| MARTA COELHO | | ON FILE | | | | | | |
| MARTA JOAO MATOS ASILVA RANGEL | | ON FILE | | | | | | |
| MARTA MARGARIDA LEITE MEDEIROS | | ON FILE | | | | | | |
| MARTA MARTINS | | ON FILE | | | | | | |
| MARTA OLIVEIRA | | ON FILE | | | | | | |
| MARTA PERES | | ON FILE | | | | | | |
| MARTIM BRANCA | | ON FILE | | | | | | |
| MARTIM BRAVO | | ON FILE | | | | | | |
| MARTIM GERALDES | | ON FILE | | | | | | |
| MARTIM ROLA | | ON FILE | | | | | | |
| MARTIM SANCHO | | ON FILE | | | | | | |
| MARTIM SPRATLEY | | ON FILE | | | | | | |
| MARTIN CABANES | | ON FILE | | | | | | |
| MARTIN SORENSEN | | ON FILE | | | | | | |
| MARTIN VERZINI | | ON FILE | | | | | | |
| MARTINA JULIANA BYRNE GASCÓN | | ON FILE | | | | | | |
| MARTINHO DE FARIA MOROUCO | | ON FILE | | | | | | |
| MARTINHO ROMAO | | ON FILE | | | | | | |
| MARTYNA STANCZEWSKA | | ON FILE | | | | | | |
| MARY LOURENCO | | ON FILE | | | | | | |
| MARZIO GRATTIERI | | ON FILE | | | | | | |
| MATEUS MARMOTA | | ON FILE | | | | | | |
| MATHEUS TONTINI | | ON FILE | | | | | | |
| MATHIEU NOBRE | | ON FILE | | | | | | |
| MATHIJS VAN DE POEL | | ON FILE | | | | | | |
| MATILDE COSTA | | ON FILE | | | | | | |
| MATILDE PIMPAO | | ON FILE | | | | | | |
| MATILDE VIOLANTE | | ON FILE | | | | | | |
| MATTEO CASSI | | ON FILE | | | | | | |
| MATTEO GIANNESSI | | ON FILE | | | | | | |
| MATTHEW HUNTER WINN | | ON FILE | | | | | | |
| MAUD INÊS BAPTISTA | | ON FILE | | | | | | |
| MAUREEN MARTINE F MAGOTTEAUX | | ON FILE | | | | | | |
| MAURICIO GONCALVES | | ON FILE | | | | | | |
| MAURICIO VELTZE | | ON FILE | | | | | | |
| MAURO ALEXANDRE MIRANDA ANDRADE | | ON FILE | | | | | | |
| MAURO CAIMI | | ON FILE | | | | | | |
| MAURO COSTA | | ON FILE | | | | | | |
| MAURO HENRIQUE MOREIRA RUIVO | | ON FILE | | | | | | |
| MAURO PANZOLDO | | ON FILE | | | | | | |
| MAURO PASCHOINI | | ON FILE | | | | | | |
| MAURO PEREIRA | | ON FILE | | | | | | |
| MAURO TAVARES | | ON FILE | | | | | | |
| MAXIM VALENKO | | ON FILE | | | | | | |
| MAXIMILIAN WEINER | | ON FILE | | | | | | |
| MAXIMINO MARQUES RAMOS | | ON FILE | | | | | | |
| MAYUSH KUMAR THAKARSHI | | ON FILE | | | | | | |
| MBI EDGA | | ON FILE | | | | | | |
| MD SHAHADAT HOSSEN NAYEM | | ON FILE | | | | | | |
| MELVIN DA SILVA | | ON FILE | | | | | | |
| MENELIK CARVALHO | | ON FILE | | | | | | |
| MEREANE DA SILVA | | ON FILE | | | | | | |
| MIAO SUN | | ON FILE | | | | | | |
| MICAEL BASTOS REBELO | | ON FILE | | | | | | |
| MICAEL DOMINGUES | | ON FILE | | | | | | |
| MICAEL FELIZARDO | | ON FILE | | | | | | |
| MICAEL RAMALHO | | ON FILE | | | | | | |
| MICAELA CORDEIRO | | ON FILE | | | | | | |
| MICAH KROEZE | | ON FILE | | | | | | |
| MICHAEL BERNARD FRANCOIS FERRARI | | ON FILE | | | | | | |
| MICHAEL DA ROSA | | ON FILE | | | | | | |
| MICHAEL FAISCA | | ON FILE | | | | | | |
| MICHAEL FERREIRA | | ON FILE | | | | | | |
| MICHAEL GORDON | | ON FILE | | | | | | |
| MICHAEL GOUVEIA | | ON FILE | | | | | | |
| MICHAEL HAYES | | ON FILE | | | | | | |
| MICHAEL LUCKX | | ON FILE | | | | | | |
| MICHAEL POSCH | | ON FILE | | | | | | |
| MICHAEL ROCH | | ON FILE | | | | | | |
| MICHAEL SILVEIRA | | ON FILE | | | | | | |
| MICHAEL SOUSA MADEIRA | | ON FILE | | | | | | |
| MICHEL CANOVAS | | ON FILE | | | | | | |
| MICHEL EQUETER | | ON FILE | | | | | | |
| MICHEL FREITAS | | ON FILE | | | | | | |
| MICHEL LUCIANI | | ON FILE | | | | | | |
| MICHEL ROSA | | ON FILE | | | | | | |
| MICHEL VILA GOMES | | ON FILE | | | | | | |
| MICHELA LUBRANO LAVADERA | | ON FILE | | | | | | |
| MICHELE MIRANDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE CABRERA-BONIFAZ | | ON FILE | | | | | | |
| MICHELLE FURTADO | | ON FILE | | | | | | |
| MICHELLE HAUSLER | | ON FILE | | | | | | |
| MICKAËL FERRAZ | | ON FILE | | | | | | |
| MICKAEL SILVA | | ON FILE | | | | | | |
| MIGSAR NAVARRO SANTIESTEBAN | | ON FILE | | | | | | |
| MIGUEL ALBUQUERQUE | | ON FILE | | | | | | |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | | ON FILE | | | | | | |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | | ON FILE | | | | | | |
| MIGUEL ALMEIDA | | ON FILE | | | | | | |
| MIGUEL ALVES VIEIRA | | ON FILE | | | | | | |
| MIGUEL AMADEU PEREIRA SARAIVA | | ON FILE | | | | | | |
| MIGUEL ANGELO CONDE VIEIRA | | ON FILE | | | | | | |
| MIGUEL ANGELO GOMES DA COSTA | | ON FILE | | | | | | |
| MIGUEL ANGELO MARTINS GASPAR | | ON FILE | | | | | | |
| MIGUEL ÂNGELO VALÉRIO AFONSO DIAS | | ON FILE | | | | | | |
| MIGUEL ANTUNES | | ON FILE | | | | | | |
| MIGUEL ARAÚJO | | ON FILE | | | | | | |
| MIGUEL BARBOSA | | ON FILE | | | | | | |
| MIGUEL BARCELOS | | ON FILE | | | | | | |
| MIGUEL BARRADAS | | ON FILE | | | | | | |
| MIGUEL BARROS | | ON FILE | | | | | | |
| MIGUEL BATISTA | | ON FILE | | | | | | |
| MIGUEL BORGES | | ON FILE | | | | | | |
| MIGUEL BRAGA | | ON FILE | | | | | | |
| MIGUEL BROGUEIRA RODRIGUES | | ON FILE | | | | | | |
| MIGUEL CARDEIRA PEREIRA GOMES | | ON FILE | | | | | | |
| MIGUEL CARDOSO | | ON FILE | | | | | | |
| MIGUEL CARVALHO | | ON FILE | | | | | | |
| MIGUEL CASAL RIBEIRO | | ON FILE | | | | | | |
| MIGUEL CORREIA | | ON FILE | | | | | | |
| MIGUEL COSTA | | ON FILE | | | | | | |
| MIGUEL COUTO | | ON FILE | | | | | | |
| MIGUEL CRAVO | | ON FILE | | | | | | |
| MIGUEL CRUZ | | ON FILE | | | | | | |
| MIGUEL CUSTÓDIO | | ON FILE | | | | | | |
| MIGUEL DA CRUZ | | ON FILE | | | | | | |
| MIGUEL DIAS | | ON FILE | | | | | | |
| MIGUEL DUQUE | | ON FILE | | | | | | |
| MIGUEL ESTEVES CARVALHAL | | ON FILE | | | | | | |
| MIGUEL FARIA | | ON FILE | | | | | | |
| MIGUEL FERNANDES | | ON FILE | | | | | | |
| MIGUEL FILIPE WILSON PINTO ROBY ATAÍDE | | ON FILE | | | | | | |
| MIGUEL FONSECA | | ON FILE | | | | | | |
| MIGUEL FUNG | | ON FILE | | | | | | |
| MIGUEL GOMES | | ON FILE | | | | | | |
| MIGUEL GONÇALVES | | ON FILE | | | | | | |
| MIGUEL GUERREIRO | | ON FILE | | | | | | |
| MIGUEL HENRIQUES | | ON FILE | | | | | | |
| MIGUEL IGLESIAS MARQUES | | ON FILE | | | | | | |
| MIGUEL ISIDRO | | ON FILE | | | | | | |
| MIGUEL JARDIM | | ON FILE | | | | | | |
| MIGUEL JORGE DA SILVA OLIVEIRA | | ON FILE | | | | | | |
| MIGUEL LEITÃO | | ON FILE | | | | | | |
| MIGUEL LIMA | | ON FILE | | | | | | |
| MIGUEL LOPES | | ON FILE | | | | | | |
| MIGUEL LOUREIRO | | ON FILE | | | | | | |
| MIGUEL LOURENCO | | ON FILE | | | | | | |
| MIGUEL MACEDO | | ON FILE | | | | | | |
| MIGUEL MACHADO | | ON FILE | | | | | | |
| MIGUEL MAIA | | ON FILE | | | | | | |
| MIGUEL MARINHAS DA SILVA | | ON FILE | | | | | | |
| MIGUEL MARTINS | | ON FILE | | | | | | |
| MIGUEL MATOS | | ON FILE | | | | | | |
| MIGUEL MÁXIMO | | ON FILE | | | | | | |
| MIGUEL MENDES | | ON FILE | | | | | | |
| MIGUEL MENDONCA | | ON FILE | | | | | | |
| MIGUEL MOORCRAFT | | ON FILE | | | | | | |
| MIGUEL NATIVIDADE | | ON FILE | | | | | | |
| MIGUEL NETA | | ON FILE | | | | | | |
| MIGUEL NETO | | ON FILE | | | | | | |
| MIGUEL OLIVEIRA | | ON FILE | | | | | | |
| MIGUEL PAIS MARQUES | | ON FILE | | | | | | |
| MIGUEL PAIVA | | ON FILE | | | | | | |
| MIGUEL PENEDO | | ON FILE | | | | | | |
| MIGUEL PEREIRA | | ON FILE | | | | | | |
| MIGUEL PINO | | ON FILE | | | | | | |
| MIGUEL PIRES | | ON FILE | | | | | | |
| MIGUEL PITA | | ON FILE | | | | | | |
| MIGUEL PORTELA | | ON FILE | | | | | | |
| MIGUEL QUINTEIRO | | ON FILE | | | | | | |
| MIGUEL RASTEIRO | | ON FILE | | | | | | |
| MIGUEL REAL SANTOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL REBELO | | ON FILE | | | | | | |
| MIGUEL REIS | | ON FILE | | | | | | |
| MIGUEL RELVAS | | ON FILE | | | | | | |
| MIGUEL REPAS GONCALVES | | ON FILE | | | | | | |
| MIGUEL RICARDO | | ON FILE | | | | | | |
| MIGUEL RODRIGUES | | ON FILE | | | | | | |
| MIGUEL RODRIGUES ALFAIATE | | ON FILE | | | | | | |
| MIGUEL ROMARIZ | | ON FILE | | | | | | |
| MIGUEL RUAS | | ON FILE | | | | | | |
| MIGUEL SANTO | | ON FILE | | | | | | |
| MIGUEL SANTOS | | ON FILE | | | | | | |
| MIGUEL SERAFIM | | ON FILE | | | | | | |
| MIGUEL SERRA | | ON FILE | | | | | | |
| MIGUEL SIMÃO | | ON FILE | | | | | | |
| MIGUEL SOUSA | | ON FILE | | | | | | |
| MIGUEL SOUSA DUARTE | | ON FILE | | | | | | |
| MIGUEL TERENO | | ON FILE | | | | | | |
| MIGUEL VALÉRIO | | ON FILE | | | | | | |
| MIGUEL VASCONCELOS DIAS | | ON FILE | | | | | | |
| MIGUEL VASQUES | | ON FILE | | | | | | |
| MIGUEL VAZ | | ON FILE | | | | | | |
| MIGUEL VEIGA | | ON FILE | | | | | | |
| MIGUEL VENTURA | | ON FILE | | | | | | |
| MIGUEL VIEIRA | | ON FILE | | | | | | |
| MIHAI CALUSERU | | ON FILE | | | | | | |
| MIKKO CALDARA | | ON FILE | | | | | | |
| MILTON MARTINS | | ON FILE | | | | | | |
| MINH CHAU | | ON FILE | | | | | | |
| MIRCO BOSI | | ON FILE | | | | | | |
| MIRIAM DIAZ GARCIA | | ON FILE | | | | | | |
| MIRIAM REIS | | ON FILE | | | | | | |
| MIRKO DELFINO | | ON FILE | | | | | | |
| MOHAMMAD ELKEDDEH | | ON FILE | | | | | | |
| MOISÉS FILIPE VIEIRA SEQUEIRA | | ON FILE | | | | | | |
| MOLLY MAINE | | ON FILE | | | | | | |
| MÓNICA AZEVEDO | | ON FILE | | | | | | |
| MONICA FARINHA | | ON FILE | | | | | | |
| MONICA HERMANSON | | ON FILE | | | | | | |
| MÓNICA SOUSA | | ON FILE | | | | | | |
| MOUSTAPHA DIALLO | | ON FILE | | | | | | |
| MURAT ORNEK | | ON FILE | | | | | | |
| NABIL CHOUKEIR | | ON FILE | | | | | | |
| NÁDIA COELHO | | ON FILE | | | | | | |
| NÁDIA FERREIRA | | ON FILE | | | | | | |
| NADIA SOUSA | | ON FILE | | | | | | |
| NADINE METZNER | | ON FILE | | | | | | |
| NAGARJUN SHRIVASTAVA | | ON FILE | | | | | | |
| NAPOLEON GIMENEZ | | ON FILE | | | | | | |
| NATACHA MOITINHO | | ON FILE | | | | | | |
| NATALI NASCIMENTO | | ON FILE | | | | | | |
| NATÁLIA BELO MATIAS | | ON FILE | | | | | | |
| NATALIA ISABEL OLIVEIRA DA ROCHA | | ON FILE | | | | | | |
| NATALIA SZYMAŃSKA | | ON FILE | | | | | | |
| NATALIE CREED | | ON FILE | | | | | | |
| NATASCHA LANGNER | | ON FILE | | | | | | |
| NATASHA VAN DOORN | | ON FILE | | | | | | |
| NATHALIE ROZÈS EDELINE | | ON FILE | | | | | | |
| NATHAN HADLOCK | | ON FILE | | | | | | |
| NAZAR VOZNYI | | ON FILE | | | | | | |
| NAZIR AMIRALI BHANJI | | ON FILE | | | | | | |
| NEIL DUGGAN | | ON FILE | | | | | | |
| NEIL MENDOZA | | ON FILE | | | | | | |
| NEIL RAFFERTY | | ON FILE | | | | | | |
| NELIA NEVES | | ON FILE | | | | | | |
| NÉLIA NEVES | | ON FILE | | | | | | |
| NELLY BOTA | | ON FILE | | | | | | |
| NELSON ALMEIDA | | ON FILE | | | | | | |
| NELSON BARRADAS | | ON FILE | | | | | | |
| NELSON BITO | | ON FILE | | | | | | |
| NELSON BOTA | | ON FILE | | | | | | |
| NELSON DANIEL APARICIO BUGALHO | | ON FILE | | | | | | |
| NELSON DANIEL LOPES DE CASTRO | | ON FILE | | | | | | |
| NELSON DIAS | | ON FILE | | | | | | |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | | ON FILE | | | | | | |
| NELSON FILIPE PEREIRA VALENTE | | ON FILE | | | | | | |
| NELSON FREIRE | | ON FILE | | | | | | |
| NELSON LOURINHO | | ON FILE | | | | | | |
| NELSON MANUEL ALVES | | ON FILE | | | | | | |
| NELSON MENDES | | ON FILE | | | | | | |
| NELSON MOTA | | ON FILE | | | | | | |
| NELSON OLIVEIRA | | ON FILE | | | | | | |
| NELSON PAIVA | | ON FILE | | | | | | |
| NÉLSON PATRÃO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON PEDROSA | | ON FILE | | | | | | |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | | ON FILE | | | | | | |
| NELSON ROBERTO BARBOSA MACHADO | | ON FILE | | | | | | |
| NELSON SANTOS | | ON FILE | | | | | | |
| NELSON SILVA | | ON FILE | | | | | | |
| NELSON VIDAL | | ON FILE | | | | | | |
| NELSON VILLAVICENCIO | | ON FILE | | | | | | |
| NETRA KADARIYA | | ON FILE | | | | | | |
| NIALL MALONEY | | ON FILE | | | | | | |
| NICOLA PAVLOVIC | | ON FILE | | | | | | |
| NICOLAS DOUSSOT | | ON FILE | | | | | | |
| NICOLÁS FARRUGGIA | | ON FILE | | | | | | |
| NICOLE ALBUQUERQUE GOUVEIA | | ON FILE | | | | | | |
| NICOLE VILACA | | ON FILE | | | | | | |
| NIDIA NEVES DA SILVA | | ON FILE | | | | | | |
| NIKOLAUS NATHER | | ON FILE | | | | | | |
| NILTON SAMPAIO | | ON FILE | | | | | | |
| NINA LEZHNINA | | ON FILE | | | | | | |
| NINO VELOSA | | ON FILE | | | | | | |
| NINO VITALE | | ON FILE | | | | | | |
| NOA GRANOT | | ON FILE | | | | | | |
| NORBERT DUMONT | | ON FILE | | | | | | |
| NORBERTO MARQUES | | ON FILE | | | | | | |
| NORBERTO SILVA | | ON FILE | | | | | | |
| NOVAIS MACHADO | | ON FILE | | | | | | |
| NOZIM MEHRUBONOV | | ON FILE | | | | | | |
| NUNO ALBINO | | ON FILE | | | | | | |
| NUNO ALEGRIA | | ON FILE | | | | | | |
| NUNO ALEXANDRE RIBAU VAZ | | ON FILE | | | | | | |
| NUNO ALMEIDA | | ON FILE | | | | | | |
| NUNO ANDRE GALANDIM | | ON FILE | | | | | | |
| NUNO ANDRE JANEIRO DA COSTA | | ON FILE | | | | | | |
| NUNO ARAUJO | | ON FILE | | | | | | |
| NUNO BARBOSA | | ON FILE | | | | | | |
| NUNO BOTELHO | | ON FILE | | | | | | |
| NUNO BRITO LOPES | | ON FILE | | | | | | |
| NUNO CAMPOS | | ON FILE | | | | | | |
| NUNO CANHOTO | | ON FILE | | | | | | |
| NUNO CARDOSO | | ON FILE | | | | | | |
| NUNO CARVALHO | | ON FILE | | | | | | |
| NUNO CASA BRANCA | | ON FILE | | | | | | |
| NUNO CASTRO | | ON FILE | | | | | | |
| NUNO CATALINO | | ON FILE | | | | | | |
| NUNO CONCEICAO | | ON FILE | | | | | | |
| NUNO CORREIA | | ON FILE | | | | | | |
| NUNO COSTA | | ON FILE | | | | | | |
| NUNO CRUZ | | ON FILE | | | | | | |
| NUNO DOMINGOS | | ON FILE | | | | | | |
| NUNO DORES | | ON FILE | | | | | | |
| NUNO EDUARDO ANTUNES LOPES ALVES | | ON FILE | | | | | | |
| NUNO FAUSTINO | | ON FILE | | | | | | |
| NUNO FELIX | | ON FILE | | | | | | |
| NUNO FERREIRA | | ON FILE | | | | | | |
| NUNO FIGUEIREDO | | ON FILE | | | | | | |
| NUNO FILIPE AMARAL FERREIRA GAMA | | ON FILE | | | | | | |
| NUNO FILIPE CANHA | | ON FILE | | | | | | |
| NUNO FILIPE GRAÇA SIMÕES | | ON FILE | | | | | | |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | | ON FILE | | | | | | |
| NUNO FILIPE LEAL GERVASIO | | ON FILE | | | | | | |
| NUNO FILIPE MAGALHÃES MOTA | | ON FILE | | | | | | |
| NUNO FRANCISCO | | ON FILE | | | | | | |
| NUNO GAMA MOTA | | ON FILE | | | | | | |
| NUNO GIL | | ON FILE | | | | | | |
| NUNO GOMES | | ON FILE | | | | | | |
| NUNO GONCALO CARDOSO CLETO CRAVINO | | ON FILE | | | | | | |
| NUNO GONCALO VIEIRA ARAUJO | | ON FILE | | | | | | |
| NUNO GORDALINA | | ON FILE | | | | | | |
| NUNO GOULART | | ON FILE | | | | | | |
| NUNO JERÓNIMO | | ON FILE | | | | | | |
| NUNO JOSE AMARAL DOS SANTOS COELHO | | ON FILE | | | | | | |
| NUNO JUNÇA | | ON FILE | | | | | | |
| NUNO LAMARAO | | ON FILE | | | | | | |
| NUNO LOPES | | ON FILE | | | | | | |
| NUNO LOURENÇO | | ON FILE | | | | | | |
| NUNO LOURO | | ON FILE | | | | | | |
| NUNO LUCAS | | ON FILE | | | | | | |
| NUNO MAIA | | ON FILE | | | | | | |
| NUNO MARTINS | | ON FILE | | | | | | |
| NUNO MATIAS | | ON FILE | | | | | | |
| NUNO MEDEIROS | | ON FILE | | | | | | |
| NUNO MENDES | | ON FILE | | | | | | |
| NUNO MENDONCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NUNO MENDONÇA | | ON FILE | | | | | | |
| NUNO MENEZES | | ON FILE | | | | | | |
| NUNO MIGUEL CALVO MATOS | | ON FILE | | | | | | |
| NUNO MIGUEL CASTANHEIRO BOTELHO | | ON FILE | | | | | | |
| NUNO MIGUEL CUSTODIO BATISTA | | ON FILE | | | | | | |
| NUNO MIGUEL LOPES GONCALVES VES MARINHO | | ON FILE | | | | | | |
| NUNO MIGUEL LOPES MOUSINHO | | ON FILE | | | | | | |
| NUNO MIGUEL MARQUES | | ON FILE | | | | | | |
| NUNO MIGUEL MERRITT MEDEIROS | | ON FILE | | | | | | |
| NUNO MIGUEL RAPOSO DE MATOS | | ON FILE | | | | | | |
| NUNO MIGUEL RIBEIRO FERREIRA | | ON FILE | | | | | | |
| NUNO MIGUEL SILVA | | ON FILE | | | | | | |
| NUNO MIGUEL SILVA CARDOSO | | ON FILE | | | | | | |
| NUNO MIGUEL SOARES DOS REIS | | ON FILE | | | | | | |
| NUNO MORAIS | | ON FILE | | | | | | |
| NUNO MOTA | | ON FILE | | | | | | |
| NUNO MOURO | | ON FILE | | | | | | |
| NUNO NEVES | | ON FILE | | | | | | |
| NUNO NOGUEIRA | | ON FILE | | | | | | |
| NUNO NOVO | | ON FILE | | | | | | |
| NUNO OLIVEIRA | | ON FILE | | | | | | |
| NUNO PAULO | | ON FILE | | | | | | |
| NUNO PEDRO LIBERATO DA FONSECA SEABRA | | ON FILE | | | | | | |
| NUNO PEIXOTO | | ON FILE | | | | | | |
| NUNO PELEIRA | | ON FILE | | | | | | |
| NUNO PINTO | | ON FILE | | | | | | |
| NUNO PRATAS | | ON FILE | | | | | | |
| NUNO QUEIROZ | | ON FILE | | | | | | |
| NUNO REIS | | ON FILE | | | | | | |
| NUNO RESPEITO | | ON FILE | | | | | | |
| NUNO RIBEIRO | | ON FILE | | | | | | |
| NUNO RICARDO PINTO TEIXEIRA | | ON FILE | | | | | | |
| NUNO ROCHA | | ON FILE | | | | | | |
| NUNO ROSA | | ON FILE | | | | | | |
| NUNO ROSO | | ON FILE | | | | | | |
| NUNO SANTOS | | ON FILE | | | | | | |
| NUNO SÃO PEDRO | | ON FILE | | | | | | |
| NUNO SEIXAS | | ON FILE | | | | | | |
| NUNO SERAFIM | | ON FILE | | | | | | |
| NUNO SILVA | | ON FILE | | | | | | |
| NUNO SILVEIRA | | ON FILE | | | | | | |
| NUNO SOUSA | | ON FILE | | | | | | |
| NUNO TEIXEIRA | | ON FILE | | | | | | |
| NUNO TELO | | ON FILE | | | | | | |
| NUNO VALDEZ | | ON FILE | | | | | | |
| NUNO VALENTE | | ON FILE | | | | | | |
| NUNO VIANA | | ON FILE | | | | | | |
| NUNO VIEIRA | | ON FILE | | | | | | |
| NUNO VILHENA | | ON FILE | | | | | | |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | | ON FILE | | | | | | |
| OCTÁVIO FREITAS | | ON FILE | | | | | | |
| OCTÁVIO MAIA | | ON FILE | | | | | | |
| OCTAVIO PINTO | | ON FILE | | | | | | |
| ODETE SILVA | | ON FILE | | | | | | |
| ODRAN THOMAZO | | ON FILE | | | | | | |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | | ON FILE | | | | | | |
| OFÉLIA LACERDA | | ON FILE | | | | | | |
| OLAF WOLLMERSTEDT | | ON FILE | | | | | | |
| OLAVO BRANCO | | ON FILE | | | | | | |
| OLEG GLAGOVSKIY | | ON FILE | | | | | | |
| OLEKSANDR DANYLYSHYN | | ON FILE | | | | | | |
| OLEKSII GRABALIN | | ON FILE | | | | | | |
| OLENA IAVORSKA | | ON FILE | | | | | | |
| OLGA ANDRADE | | ON FILE | | | | | | |
| OLGA FERREIRA | | ON FILE | | | | | | |
| OLGA OLIVEIRA | | ON FILE | | | | | | |
| OLINDA MOREIRA | | ON FILE | | | | | | |
| OLIVERIO CASEIRO | | ON FILE | | | | | | |
| OLIVIER MORENO | | ON FILE | | | | | | |
| ORLANDO ARAÚJO | | ON FILE | | | | | | |
| ORLANDO DA SILVA | | ON FILE | | | | | | |
| ORLANDO RICARDO DA SILVA COSTA | | ON FILE | | | | | | |
| ÓSCAR GAMBOA | | ON FILE | | | | | | |
| OSCAR GOUVEIA | | ON FILE | | | | | | |
| OSCAR KALTSCHMIDT | | ON FILE | | | | | | |
| OSCAR MIGUEL DIAS MIRANDA | | ON FILE | | | | | | |
| ÓSCAR RORIZ | | ON FILE | | | | | | |
| OSKAR SJOGREN | | ON FILE | | | | | | |
| OSMAN AZIZ | | ON FILE | | | | | | |
| OSVALDO REIS | | ON FILE | | | | | | |
| OTAVIO MACEDO | | ON FILE | | | | | | |
| ØYSTEIN FAGERLI | | ON FILE | | | | | | |
| PABLO HERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PADRAIG SHANAHAN | | ON FILE | | | | | | |
| PALMIRA DE JESUS SANTANA MARQUES | | ON FILE | | | | | | |
| PAOLO CORVEDDU | | ON FILE | | | | | | |
| PAOLO SPERONI | | ON FILE | | | | | | |
| PARESHKUMAR SATHVARA | | ON FILE | | | | | | |
| PASCAL JEAN EMMANUEL FAUCON | | ON FILE | | | | | | |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | | ON FILE | | | | | | |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | | ON FILE | | | | | | |
| PATRÍCIA ALVES | | ON FILE | | | | | | |
| PATRICIA AMARO | | ON FILE | | | | | | |
| PATRICIA CARAPINHA | | ON FILE | | | | | | |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | | ON FILE | | | | | | |
| PATRICIA CORTES | | ON FILE | | | | | | |
| PATRICIA COSTA | | ON FILE | | | | | | |
| PATRÍCIA COSTA | | ON FILE | | | | | | |
| PATRICIA HENRIQUES LEITE | | ON FILE | | | | | | |
| PATRICIA JOSE FIGUEIREDO LOPES | | ON FILE | | | | | | |
| PATRICIA MARIA PITA MENDES VAZ | | ON FILE | | | | | | |
| PATRÍCIA MARTA | | ON FILE | | | | | | |
| PATRÍCIA NUNES | | ON FILE | | | | | | |
| PATRICIA OLIVEIRA | | ON FILE | | | | | | |
| PATRÍCIA PATACO | | ON FILE | | | | | | |
| PATRÍCIA PEREIRA | | ON FILE | | | | | | |
| PATRICIA PHILIPPART | | ON FILE | | | | | | |
| PATRICIA REATEGUI | | ON FILE | | | | | | |
| PATRÍCIA SARAIVA | | ON FILE | | | | | | |
| PATRICIA SILVA | | ON FILE | | | | | | |
| PATRÍCIA SILVA | | ON FILE | | | | | | |
| PATRÍCIA SOBRAL | | ON FILE | | | | | | |
| PATRICIA TERENAS | | ON FILE | | | | | | |
| PATRICK CHALIER | | ON FILE | | | | | | |
| PATRICK CZUBATYNSKI | | ON FILE | | | | | | |
| PATRICK GIL | | ON FILE | | | | | | |
| PATRICK JOHNSEN | | ON FILE | | | | | | |
| PATRICK MIELMANN | | ON FILE | | | | | | |
| PATRICK PEREIRA | | ON FILE | | | | | | |
| PATRICK SOLDO | | ON FILE | | | | | | |
| PAUL ANTHONY WALSH | | ON FILE | | | | | | |
| PAUL SLINGO | | ON FILE | | | | | | |
| PAUL YEOMANS | | ON FILE | | | | | | |
| PAULA ALEXANDRA ALMEIDA VENTURA | | ON FILE | | | | | | |
| PAULA AZEVEDO | | ON FILE | | | | | | |
| PAULA CRISTINA ALVES DA SILVA | | ON FILE | | | | | | |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | | ON FILE | | | | | | |
| PAULA CRISTINA MACEDO RAMOS | | ON FILE | | | | | | |
| PAULA CUNHA | | ON FILE | | | | | | |
| PAULA FERNANDES | | ON FILE | | | | | | |
| PAULA FERREIRA | | ON FILE | | | | | | |
| PAULA JESUS | | ON FILE | | | | | | |
| PAULA OLIVEIRA | | ON FILE | | | | | | |
| PAULA PEREIRA | | ON FILE | | | | | | |
| PAULA SOFIA FONSECA NABAIS | | ON FILE | | | | | | |
| PAUL-ADRIEN GENET | | ON FILE | | | | | | |
| PAULIUS PELDZIUS | | ON FILE | | | | | | |
| PAULO ALEXANDRE CARROLO ARAUJO | | ON FILE | | | | | | |
| PAULO ALEXANDRE PEDRO | | ON FILE | | | | | | |
| PAULO ALMEIDA | | ON FILE | | | | | | |
| PAULO ALVARENGA | | ON FILE | | | | | | |
| PAULO ALVES | | ON FILE | | | | | | |
| PAULO ARAÚJO | | ON FILE | | | | | | |
| PAULO BARRETO | | ON FILE | | | | | | |
| PAULO BASILIO | | ON FILE | | | | | | |
| PAULO CAFÉ MARQUES | | ON FILE | | | | | | |
| PAULO CALVINO | | ON FILE | | | | | | |
| PAULO CARDOSO | | ON FILE | | | | | | |
| PAULO CASTRO | | ON FILE | | | | | | |
| PAULO COELHO | | ON FILE | | | | | | |
| PAULO CONCEIÇÃO | | ON FILE | | | | | | |
| PAULO CUSTODIO | | ON FILE | | | | | | |
| PAULO DA FONSECA | | ON FILE | | | | | | |
| PAULO DIAS | | ON FILE | | | | | | |
| PAULO FERNANDO REIS GONÇALVES | | ON FILE | | | | | | |
| PAULO FIGUEIRA | | ON FILE | | | | | | |
| PAULO FILIPE CRUZ ALMEIDA | | ON FILE | | | | | | |
| PAULO FIRMINO RAMOS MANUEL PICAO | | ON FILE | | | | | | |
| PAULO FONTES | | ON FILE | | | | | | |
| PAULO FREITAS | | ON FILE | | | | | | |
| PAULO GASPAR | | ON FILE | | | | | | |
| PAULO GONÇALVES | | ON FILE | | | | | | |
| PAULO GOUVEIA | | ON FILE | | | | | | |
| PAULO JORGE CARREIRAS PEDRAS | | ON FILE | | | | | | |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULO JORGE MATOSO RITA MORGADO | | ON FILE | | | | | | |
| PAULO JORGE MOURA NUNES | | ON FILE | | | | | | |
| PAULO JORGE SIMOES RODRIGUES | | ON FILE | | | | | | |
| PAULO JORGE TEIXEIRA PEREIRA | | ON FILE | | | | | | |
| PAULO KAKU | | ON FILE | | | | | | |
| PAULO LOPES | | ON FILE | | | | | | |
| PAULO LOUREIRO | | ON FILE | | | | | | |
| PAULO LOURENCO | | ON FILE | | | | | | |
| PAULO LOURENÇO | | ON FILE | | | | | | |
| PAULO MACIEL | | ON FILE | | | | | | |
| PAULO MADEIRA | | ON FILE | | | | | | |
| PAULO MANUEL FREITAS | | ON FILE | | | | | | |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | | ON FILE | | | | | | |
| PAULO MARQUES | | ON FILE | | | | | | |
| PAULO MATOS | | ON FILE | | | | | | |
| PAULO MENDES | | ON FILE | | | | | | |
| PAULO MIGUEL MARQUES FONTES | | ON FILE | | | | | | |
| PAULO MOLARINHO FARIA | | ON FILE | | | | | | |
| PAULO MORA | | ON FILE | | | | | | |
| PAULO MOURA | | ON FILE | | | | | | |
| PAULO NEVES | | ON FILE | | | | | | |
| PAULO NUNES | | ON FILE | | | | | | |
| PAULO OLIVEIRA | | ON FILE | | | | | | |
| PAULO PARRACHO | | ON FILE | | | | | | |
| PAULO PEREIRA | | ON FILE | | | | | | |
| PAULO PINHO | | ON FILE | | | | | | |
| PAULO PINTO | | ON FILE | | | | | | |
| PAULO PIQUETE | | ON FILE | | | | | | |
| PAULO PONCIANO | | ON FILE | | | | | | |
| PAULO PONTES | | ON FILE | | | | | | |
| PAULO RAPOSO | | ON FILE | | | | | | |
| PAULO REIS | | ON FILE | | | | | | |
| PAULO RENATO GONCALVES DA SILVA | | ON FILE | | | | | | |
| PAULO RICARDO NOBREGA NUNES PINTO | | ON FILE | | | | | | |
| PAULO RODRIGUES | | ON FILE | | | | | | |
| PAULO SÁ | | ON FILE | | | | | | |
| PAULO SARMENTO | | ON FILE | | | | | | |
| PAULO SERGIO CRISTOVAO DINIS | | ON FILE | | | | | | |
| PAULO SILVA | | ON FILE | | | | | | |
| PAULO SIMÕES | | ON FILE | | | | | | |
| PAULO SOUSA | | ON FILE | | | | | | |
| PAULO VASCO XAVIER | | ON FILE | | | | | | |
| PAULO VEIGA FERRAZ PEREIRA | | ON FILE | | | | | | |
| PAVLO KORYAKOV | | ON FILE | | | | | | |
| PEDRO ABRANTES | | ON FILE | | | | | | |
| PEDRO ABREU | | ON FILE | | | | | | |
| PEDRO AFONSO | | ON FILE | | | | | | |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | | ON FILE | | | | | | |
| PEDRO AGUIAR | | ON FILE | | | | | | |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | | ON FILE | | | | | | |
| PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | | ON FILE | | | | | | |
| PEDRO ALMEIDA | | ON FILE | | | | | | |
| PEDRO ALVES | | ON FILE | | | | | | |
| PEDRO AMARO | | ON FILE | | | | | | |
| PEDRO AMORIM | | ON FILE | | | | | | |
| PEDRO ANGELICO | | ON FILE | | | | | | |
| PEDRO ANSELMO CORREIA | | ON FILE | | | | | | |
| PEDRO APARICIO | | ON FILE | | | | | | |
| PEDRO ARTUR DE ALMEIDA FIDALGO | | ON FILE | | | | | | |
| PEDRO BARBUDO | | ON FILE | | | | | | |
| PEDRO BARROS | | ON FILE | | | | | | |
| PEDRO BERENGUER | | ON FILE | | | | | | |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | | ON FILE | | | | | | |
| PEDRO BORGES | | ON FILE | | | | | | |
| PEDRO BRAZ CARIA | | ON FILE | | | | | | |
| PEDRO BRILHANTE | | ON FILE | | | | | | |
| PEDRO CAIANO CARDOSO SOARES | | ON FILE | | | | | | |
| PEDRO CAMARA | | ON FILE | | | | | | |
| PEDRO CAMPOSANA TEIXEIRA | | ON FILE | | | | | | |
| PEDRO CARNEIRO | | ON FILE | | | | | | |
| PEDRO CARRASCO | | ON FILE | | | | | | |
| PEDRO CASTRO | | ON FILE | | | | | | |
| PEDRO CAVACO | | ON FILE | | | | | | |
| PEDRO CHAGAS DA SILVA | | ON FILE | | | | | | |
| PEDRO CHEN | | ON FILE | | | | | | |
| PEDRO COHEN MONTEIRO | | ON FILE | | | | | | |
| PEDRO CORAGEM | | ON FILE | | | | | | |
| PEDRO COSTA | | ON FILE | | | | | | |
| PEDRO CRUZ | | ON FILE | | | | | | |
| PEDRO CUNHA | | ON FILE | | | | | | |
| PEDRO DANI MARALHAS GONCALVES | | ON FILE | | | | | | |
| PEDRO DANIEL AMARO LOPES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO DANIEL DA ROCHA SANTOS | | ON FILE | | | | | | |
| PEDRO DANIEL PIMENTEL ALMEIDA | | ON FILE | | | | | | |
| PEDRO DANTA | | ON FILE | | | | | | |
| PEDRO DIOGO | | ON FILE | | | | | | |
| PEDRO DIREITO | | ON FILE | | | | | | |
| PEDRO DOMINGOS | | ON FILE | | | | | | |
| PEDRO DURÃO | | ON FILE | | | | | | |
| PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | | ON FILE | | | | | | |
| PEDRO ESTEVES | | ON FILE | | | | | | |
| PEDRO EVARISTO | | ON FILE | | | | | | |
| PEDRO FERREIRA | | ON FILE | | | | | | |
| PEDRO FILIPE | | ON FILE | | | | | | |
| PEDRO FILIPE ALMEIDA CARNEIRO | | ON FILE | | | | | | |
| PEDRO FILIPE ALMEIDA SILVA | | ON FILE | | | | | | |
| PEDRO FILIPE DA SILVA CARVALHO | | ON FILE | | | | | | |
| PEDRO FILIPE GREGORIO ESCALA | | ON FILE | | | | | | |
| PEDRO FILIPE VIEIRA RITO | | ON FILE | | | | | | |
| PEDRO FINISTERRA | | ON FILE | | | | | | |
| PEDRO FLOR DE SA GOMES DA SILVA | | ON FILE | | | | | | |
| PEDRO FONSECA | | ON FILE | | | | | | |
| PEDRO FONTES | | ON FILE | | | | | | |
| PEDRO FREITAS | | ON FILE | | | | | | |
| PEDRO GALHARDAS | | ON FILE | | | | | | |
| PEDRO GALHARDO | | ON FILE | | | | | | |
| PEDRO GASPAR | | ON FILE | | | | | | |
| PEDRO GODINHO | | ON FILE | | | | | | |
| PEDRO GÓIS | | ON FILE | | | | | | |
| PEDRO GOMES | | ON FILE | | | | | | |
| PEDRO GOMES DE FREITAS | | ON FILE | | | | | | |
| PEDRO GONCALVES | | ON FILE | | | | | | |
| PEDRO GONÇALVES | | ON FILE | | | | | | |
| PEDRO GONCALVES DA SILVA SOARES | | ON FILE | | | | | | |
| PEDRO GOUVEIA | | ON FILE | | | | | | |
| PEDRO GRACA | | ON FILE | | | | | | |
| PEDRO GRAÑA | | ON FILE | | | | | | |
| PEDRO GRILO | | ON FILE | | | | | | |
| PEDRO GUERRA | | ON FILE | | | | | | |
| PEDRO HERMEIRO | | ON FILE | | | | | | |
| PEDRO INÁCIO | | ON FILE | | | | | | |
| PEDRO ISABEL | | ON FILE | | | | | | |
| PEDRO JACINTO | | ON FILE | | | | | | |
| PEDRO JALES | | ON FILE | | | | | | |
| PEDRO JARDIM | | ON FILE | | | | | | |
| PEDRO JOAO | | ON FILE | | | | | | |
| PEDRO JOAQUIM | | ON FILE | | | | | | |
| PEDRO JORGE | | ON FILE | | | | | | |
| PEDRO JOSE VALENTE CALAFATE NAZARIO | | ON FILE | | | | | | |
| PEDRO LABISA | | ON FILE | | | | | | |
| PEDRO LEANDRO MARTINS DE ANDRADE | | ON FILE | | | | | | |
| PEDRO LEMOS | | ON FILE | | | | | | |
| PEDRO LOPES | | ON FILE | | | | | | |
| PEDRO LOURO | | ON FILE | | | | | | |
| PEDRO LUIS | | ON FILE | | | | | | |
| PEDRO LUIZ MAGALHÃES CUMINO | | ON FILE | | | | | | |
| PEDRO MACEDO | | ON FILE | | | | | | |
| PEDRO MACHADO | | ON FILE | | | | | | |
| PEDRO MAIA | | ON FILE | | | | | | |
| PEDRO MANUEL ARAUJO RAMOS | | ON FILE | | | | | | |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | | ON FILE | | | | | | |
| PEDRO MARCHÃO | | ON FILE | | | | | | |
| PEDRO MARQUES | | ON FILE | | | | | | |
| PEDRO MARTINS | | ON FILE | | | | | | |
| PEDRO MATEUS | | ON FILE | | | | | | |
| PEDRO MELEIRO | | ON FILE | | | | | | |
| PEDRO MELO | | ON FILE | | | | | | |
| PEDRO MENDES | | ON FILE | | | | | | |
| PEDRO MENDONÇA | | ON FILE | | | | | | |
| PEDRO MIGUEL | | ON FILE | | | | | | |
| PEDRO MIGUEL ANTUNES | | ON FILE | | | | | | |
| PEDRO MIGUEL COSTA DE AZEVEDO | | ON FILE | | | | | | |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | | ON FILE | | | | | | |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | | ON FILE | | | | | | |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | | ON FILE | | | | | | |
| PEDRO MIGUEL LOURENCO FERREIRA | | ON FILE | | | | | | |
| PEDRO MIGUEL MACHADO | | ON FILE | | | | | | |
| PEDRO MIGUEL MARTINS FERNANDES | | ON FILE | | | | | | |
| PEDRO MIGUEL OLIVEIRA E CUNHA | | ON FILE | | | | | | |
| PEDRO MIGUEL PARDAL MARTINS | | ON FILE | | | | | | |
| PEDRO MIGUEL PEDROSO RAIMUNDO | | ON FILE | | | | | | |
| PEDRO MIGUEL PEREIRA MAIA | | ON FILE | | | | | | |
| PEDRO MIGUEL PEREIRA RUIVO | | ON FILE | | | | | | |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO MIGUEL PIRES DA SILVA | | ON FILE | | | | | | |
| PEDRO MIGUEL VENTURA FERREIRA ENES | | ON FILE | | | | | | |
| PEDRO MIGUEL VICENTE GRACA | | ON FILE | | | | | | |
| PEDRO MIRANDA | | ON FILE | | | | | | |
| PEDRO MONTEGORDO FELIX | | ON FILE | | | | | | |
| PEDRO MOREIRA | | ON FILE | | | | | | |
| PEDRO MOREIRA TORRES | | ON FILE | | | | | | |
| PEDRO MOTA | | ON FILE | | | | | | |
| PEDRO NEVES | | ON FILE | | | | | | |
| PEDRO NOGUEIRA | | ON FILE | | | | | | |
| PEDRO NOLASCO | | ON FILE | | | | | | |
| PEDRO NOVA | | ON FILE | | | | | | |
| PEDRO NUNES | | ON FILE | | | | | | |
| PEDRO NUNO BARBOSA DINIS | | ON FILE | | | | | | |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | | ON FILE | | | | | | |
| PEDRO NUNO NUNO | | ON FILE | | | | | | |
| PEDRO OLIVAL | | ON FILE | | | | | | |
| PEDRO PACHECO | | ON FILE | | | | | | |
| PEDRO PAIVA | | ON FILE | | | | | | |
| PEDRO PEDROGAM | | ON FILE | | | | | | |
| PEDRO PEPÊ | | ON FILE | | | | | | |
| PEDRO PERALTA | | ON FILE | | | | | | |
| PEDRO PEREIRA | | ON FILE | | | | | | |
| PEDRO PIMENTA | | ON FILE | | | | | | |
| PEDRO PINTO | | ON FILE | | | | | | |
| PEDRO PINTO PEREIRA | | ON FILE | | | | | | |
| PEDRO PIRES | | ON FILE | | | | | | |
| PEDRO PONCIANO | | ON FILE | | | | | | |
| PEDRO PÓVOAS | | ON FILE | | | | | | |
| PEDRO QUEIRÓS | | ON FILE | | | | | | |
| PEDRO REBELO | | ON FILE | | | | | | |
| PEDRO REIS COLAÇO | | ON FILE | | | | | | |
| PEDRO REMELHE | | ON FILE | | | | | | |
| PEDRO RESENDE | | ON FILE | | | | | | |
| PEDRO RIBEIRO | | ON FILE | | | | | | |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | | ON FILE | | | | | | |
| PEDRO ROQUE | | ON FILE | | | | | | |
| PEDRO SALTÃO | | ON FILE | | | | | | |
| PEDRO SANTOS | | ON FILE | | | | | | |
| PEDRO SECO | | ON FILE | | | | | | |
| PEDRO SERRANO | | ON FILE | | | | | | |
| PEDRO SIMÕES | | ON FILE | | | | | | |
| PEDRO SOARES | | ON FILE | | | | | | |
| PEDRO SOUSA | | ON FILE | | | | | | |
| PEDRO SOUTO | | ON FILE | | | | | | |
| PEDRO TEIXEIRA | | ON FILE | | | | | | |
| PEDRO TEIXEIRA RODRIGUES COELHO | | ON FILE | | | | | | |
| PEDRO TORRES | | ON FILE | | | | | | |
| PEDRO TRINDADE | | ON FILE | | | | | | |
| PEDRO VALA | | ON FILE | | | | | | |
| PEDRO VALADAS | | ON FILE | | | | | | |
| PEDRO VASCONCELOS FERNANDES | | ON FILE | | | | | | |
| PEDRO VAZ | | ON FILE | | | | | | |
| PEDRO VIDEIRA | | ON FILE | | | | | | |
| PEDRO VIEGAS | | ON FILE | | | | | | |
| PEDRO VIEIRA | | ON FILE | | | | | | |
| PEDRO VILA NOVA | | ON FILE | | | | | | |
| PER ANDERS ELG | | ON FILE | | | | | | |
| PERRY BRITO | | ON FILE | | | | | | |
| PETE SMARTT | | ON FILE | | | | | | |
| PETER ANDERSON | | ON FILE | | | | | | |
| PETER HAIJEN | | ON FILE | | | | | | |
| PETER HEUDTLASS | | ON FILE | | | | | | |
| PETER JOHAN P HAIJEN | | ON FILE | | | | | | |
| PETER KASSNER | | ON FILE | | | | | | |
| PETER MENDES | | ON FILE | | | | | | |
| PETER NYMAN | | ON FILE | | | | | | |
| PETER WALJUS | | ON FILE | | | | | | |
| PETRA QUARTEL BRANCO | | ON FILE | | | | | | |
| PETTER BAKKEN | | ON FILE | | | | | | |
| PHELIPE SANTOS | | ON FILE | | | | | | |
| PHIL TAYLOR | | ON FILE | | | | | | |
| PHILIP GLOYNE | | ON FILE | | | | | | |
| PHILIP ILIC | | ON FILE | | | | | | |
| PHILIP PEREIRA | | ON FILE | | | | | | |
| PHILIP PERRY | | ON FILE | | | | | | |
| PHILIP WILLIAMS | | ON FILE | | | | | | |
| PHILIPPE BRAGANÇA | | ON FILE | | | | | | |
| PHILIPPE PEREIRA | | ON FILE | | | | | | |
| PHILLIP MIRANDA TEIXEIRA | | ON FILE | | | | | | |
| PIEDADE SILVA | | ON FILE | | | | | | |
| PIERO VANNUCCHI | | ON FILE | | | | | | |
| PIERRE ALVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE BAYSSET | | ON FILE | | | | | | |
| PILAR REIS | | ON FILE | | | | | | |
| PLÁCIDO PEREIRA | | ON FILE | | | | | | |
| PRAMIT BALU | | ON FILE | | | | | | |
| PRATIK THAKARSHI | | ON FILE | | | | | | |
| PRISCILA ABREU | | ON FILE | | | | | | |
| QUELI FERREIRA MACIEL | | ON FILE | | | | | | |
| RACHEL GREY | | ON FILE | | | | | | |
| RACHEL OLIVER | | ON FILE | | | | | | |
| RADU BONDARENCO | | ON FILE | | | | | | |
| RAFAEL ALBERTO MARQUES TORRES | | ON FILE | | | | | | |
| RAFAEL ALEXANDRE SENGO FIALHO | | ON FILE | | | | | | |
| RAFAEL AZEVEDO | | ON FILE | | | | | | |
| RAFAEL BALESTRA | | ON FILE | | | | | | |
| RAFAEL BATALHA | | ON FILE | | | | | | |
| RAFAEL BRANCO | | ON FILE | | | | | | |
| RAFAEL BRANDÃO | | ON FILE | | | | | | |
| RAFAEL DA SILVA FERNANDES | | ON FILE | | | | | | |
| RAFAEL DE MENEZES MAGALHAES | | ON FILE | | | | | | |
| RAFAEL FERNANDES | | ON FILE | | | | | | |
| RAFAEL LINO | | ON FILE | | | | | | |
| RAFAEL MARTINS | | ON FILE | | | | | | |
| RAFAEL MATIAS | | ON FILE | | | | | | |
| RAFAEL MATOS | | ON FILE | | | | | | |
| RAFAEL MIRANDA | | ON FILE | | | | | | |
| RAFAEL MONTEIRO | | ON FILE | | | | | | |
| RAFAEL NASCIMENTO | | ON FILE | | | | | | |
| RAFAEL NOBRE | | ON FILE | | | | | | |
| RAFAEL OLIVEIRA FERREIRA | | ON FILE | | | | | | |
| RAFAEL PEREIRA DE SOUSA | | ON FILE | | | | | | |
| RAFAEL PILOTO | | ON FILE | | | | | | |
| RAFAEL PINHÃO | | ON FILE | | | | | | |
| RAFAEL PRADO | | ON FILE | | | | | | |
| RAFAEL RAMOS | | ON FILE | | | | | | |
| RAFAEL ROSA | | ON FILE | | | | | | |
| RAFAEL SALERO | | ON FILE | | | | | | |
| RAFAEL SERRA | | ON FILE | | | | | | |
| RAFAEL SILVEIRA | | ON FILE | | | | | | |
| RAFAEL SIMÕES | | ON FILE | | | | | | |
| RAFAEL TEIXEIRA | | ON FILE | | | | | | |
| RAFAEL VIEIRA NEVES | | ON FILE | | | | | | |
| RAFAELA DE JESUS FERREIRA MARTINS | | ON FILE | | | | | | |
| RAFAELA DUQUE | | ON FILE | | | | | | |
| RAFAELA MARTINS | | ON FILE | | | | | | |
| RAFFAELLA ERGUN | | ON FILE | | | | | | |
| RALPH AUGUSTO RIBEIRO GALASSO | | ON FILE | | | | | | |
| RAMI GERSHUNI | | ON FILE | | | | | | |
| RAMIRO VIEIRA | | ON FILE | | | | | | |
| RAMON SCHREUDER | | ON FILE | | | | | | |
| RANIERI GALASSO | | ON FILE | | | | | | |
| RAPHAEL CAO | | ON FILE | | | | | | |
| RAPHAEL JORGE | | ON FILE | | | | | | |
| RAPHAEL MALAVIEILLE | | ON FILE | | | | | | |
| RAQUEL APOLONIO | | ON FILE | | | | | | |
| RAQUEL BATISTA | | ON FILE | | | | | | |
| RAQUEL FERREIRA | | ON FILE | | | | | | |
| RAQUEL FRANCISCO | | ON FILE | | | | | | |
| RAQUEL JADE WEBB DINIS | | ON FILE | | | | | | |
| RAQUEL RAMOS | | ON FILE | | | | | | |
| RAQUEL SARAIVA | | ON FILE | | | | | | |
| RAUL CAMACHO | | ON FILE | | | | | | |
| RAUL CAMPOS | | ON FILE | | | | | | |
| RAUL CLEMENTE DE PINHO FONSECA | | ON FILE | | | | | | |
| RAÚL CUNHA | | ON FILE | | | | | | |
| RAUL LUIS ALMEIDA MESQUITA | | ON FILE | | | | | | |
| RAUL SILVA | | ON FILE | | | | | | |
| RAUL VIEIRA | | ON FILE | | | | | | |
| RAZVAN POPA | | ON FILE | | | | | | |
| REBECA VITORIA MARTINS APOLO ESBERARD | | ON FILE | | | | | | |
| RENATA DO ROSARIO | | ON FILE | | | | | | |
| RENATA MOURA | | ON FILE | | | | | | |
| RENATO ANDRE LEBRE DE FREITAS | | ON FILE | | | | | | |
| RENATO ASSUNÇÃO | | ON FILE | | | | | | |
| RENATO GUGLIELMELLI | | ON FILE | | | | | | |
| RENATO JORGE | | ON FILE | | | | | | |
| RENATO LOPES | | ON FILE | | | | | | |
| RENATO MENDES | | ON FILE | | | | | | |
| RENATO NEVES GUIMARAES | | ON FILE | | | | | | |
| RENATO PEREIRA | | ON FILE | | | | | | |
| RENATO QUINTAL | | ON FILE | | | | | | |
| RENATO VALA | | ON FILE | | | | | | |
| RENATO VIEIRA | | ON FILE | | | | | | |
| RENAUD THEUILLON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE BECKER | | ON FILE | | | | | | |
| RESLEY DO ROSARIO | | ON FILE | | | | | | |
| RESMA VALI | | ON FILE | | | | | | |
| RIAN PEREIRA | | ON FILE | | | | | | |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | | ON FILE | | | | | | |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | | ON FILE | | | | | | |
| RICARDO ALEXANDRE ESTACIO GALRITO | | ON FILE | | | | | | |
| RICARDO ALVES | | ON FILE | | | | | | |
| RICARDO AMADO | | ON FILE | | | | | | |
| RICARDO AMENDOEIRA | | ON FILE | | | | | | |
| RICARDO ARAGAO | | ON FILE | | | | | | |
| RICARDO ARRAIOIS | | ON FILE | | | | | | |
| RICARDO AZEVEDO | | ON FILE | | | | | | |
| RICARDO BARBOSA | | ON FILE | | | | | | |
| RICARDO BARROSO | | ON FILE | | | | | | |
| RICARDO BATUCA | | ON FILE | | | | | | |
| RICARDO BESSA | | ON FILE | | | | | | |
| RICARDO CABRAL | | ON FILE | | | | | | |
| RICARDO CABRITA | | ON FILE | | | | | | |
| RICARDO CANTO | | ON FILE | | | | | | |
| RICARDO CARDOSO | | ON FILE | | | | | | |
| RICARDO CARMO | | ON FILE | | | | | | |
| RICARDO CESTEIRO | | ON FILE | | | | | | |
| RICARDO CHAVES | | ON FILE | | | | | | |
| RICARDO CORDEIRO | | ON FILE | | | | | | |
| RICARDO COSTEIRA | | ON FILE | | | | | | |
| RICARDO CRISTINO | | ON FILE | | | | | | |
| RICARDO DAVID DOS SANTOS PUGA | | ON FILE | | | | | | |
| RICARDO DE MORAIS AMARAL | | ON FILE | | | | | | |
| RICARDO DINIS | | ON FILE | | | | | | |
| RICARDO DUARTE | | ON FILE | | | | | | |
| RICARDO FILIPE | | ON FILE | | | | | | |
| RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | | ON FILE | | | | | | |
| RICARDO FONSECA | | ON FILE | | | | | | |
| RICARDO FREITAS | | ON FILE | | | | | | |
| RICARDO GILZANS | | ON FILE | | | | | | |
| RICARDO GODINHO | | ON FILE | | | | | | |
| RICARDO GOMES | | ON FILE | | | | | | |
| RICARDO GONÇALVES | | ON FILE | | | | | | |
| RICARDO GOUVEIA | | ON FILE | | | | | | |
| RICARDO GRAÇA | | ON FILE | | | | | | |
| RICARDO GRACINDA | | ON FILE | | | | | | |
| RICARDO GUEDES | | ON FILE | | | | | | |
| RICARDO GUERREIRO | | ON FILE | | | | | | |
| RICARDO HELDER DE OLIVEIRA MONTALVO | | ON FILE | | | | | | |
| RICARDO JESUS | | ON FILE | | | | | | |
| RICARDO JOAO | | ON FILE | | | | | | |
| RICARDO JOAO RAMOS DOS SANTOS | | ON FILE | | | | | | |
| RICARDO JORGE | | ON FILE | | | | | | |
| RICARDO JORGE DUARTE ROLO | | ON FILE | | | | | | |
| RICARDO JOSE ALVES DOS SANTOS | | ON FILE | | | | | | |
| RICARDO JOSE CRUZ MARQUES | | ON FILE | | | | | | |
| RICARDO KUNTZ | | ON FILE | | | | | | |
| RICARDO LAPÃO | | ON FILE | | | | | | |
| RICARDO LAVADO | | ON FILE | | | | | | |
| RICARDO LAY | | ON FILE | | | | | | |
| RICARDO LEBRE | | ON FILE | | | | | | |
| RICARDO LEITAO | | ON FILE | | | | | | |
| RICARDO LESTRE | | ON FILE | | | | | | |
| RICARDO LIMA | | ON FILE | | | | | | |
| RICARDO LINO | | ON FILE | | | | | | |
| RICARDO LOPES | | ON FILE | | | | | | |
| RICARDO LOURENÇO | | ON FILE | | | | | | |
| RICARDO LUZIO | | ON FILE | | | | | | |
| RICARDO MACEDO | | ON FILE | | | | | | |
| RICARDO MACHADO | | ON FILE | | | | | | |
| RICARDO MANTAS | | ON FILE | | | | | | |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | | ON FILE | | | | | | |
| RICARDO MANUEL RAMOS GONÇALVES | | ON FILE | | | | | | |
| RICARDO MARIO DE SA VINAGRE | | ON FILE | | | | | | |
| RICARDO MARQUES | | ON FILE | | | | | | |
| RICARDO MATIAS | | ON FILE | | | | | | |
| RICARDO MENDANHA | | ON FILE | | | | | | |
| RICARDO MENDES | | ON FILE | | | | | | |
| RICARDO MIGUEL | | ON FILE | | | | | | |
| RICARDO MIGUEL DE SOUSA GUIMARAES | | ON FILE | | | | | | |
| RICARDO MORAIS | | ON FILE | | | | | | |
| RICARDO MOREIRA | | ON FILE | | | | | | |
| RICARDO MOTA | | ON FILE | | | | | | |
| RICARDO MOURA | | ON FILE | | | | | | |
| RICARDO MOUTINHO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO NETO | | ON FILE | | | | | | |
| RICARDO NEVES | | ON FILE | | | | | | |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | | ON FILE | | | | | | |
| RICARDO NUNO RATINHO ROVISCO MATONO | | ON FILE | | | | | | |
| RICARDO PACHECO | | ON FILE | | | | | | |
| RICARDO PAMPLONA | | ON FILE | | | | | | |
| RICARDO PASCOAL | | ON FILE | | | | | | |
| RICARDO PATRICIO | | ON FILE | | | | | | |
| RICARDO PIMENTEL | | ON FILE | | | | | | |
| RICARDO PINA | | ON FILE | | | | | | |
| RICARDO PIRES | | ON FILE | | | | | | |
| RICARDO PITA FREITAS | | ON FILE | | | | | | |
| RICARDO PORTAS MARCHAO | | ON FILE | | | | | | |
| RICARDO PORTELA | | ON FILE | | | | | | |
| RICARDO RAMOS | | ON FILE | | | | | | |
| RICARDO REIS | | ON FILE | | | | | | |
| RICARDO RIBEIRO | | ON FILE | | | | | | |
| RICARDO RIBEIRO ANASTACIO | | ON FILE | | | | | | |
| RICARDO ROCHA | | ON FILE | | | | | | |
| RICARDO SALVADOR | | ON FILE | | | | | | |
| RICARDO SANTOS | | ON FILE | | | | | | |
| RICARDO SARAIVA | | ON FILE | | | | | | |
| RICARDO SERRA | | ON FILE | | | | | | |
| RICARDO SIMÕES | | ON FILE | | | | | | |
| RICARDO SOUSA | | ON FILE | | | | | | |
| RICARDO TABORDA | | ON FILE | | | | | | |
| RICARDO TEIXEIRA | | ON FILE | | | | | | |
| RICARDO TORRAO | | ON FILE | | | | | | |
| RICARDO V. | | ON FILE | | | | | | |
| RICARDO VAL DE OVELHA | | ON FILE | | | | | | |
| RICARDO VIDEIRA | | ON FILE | | | | | | |
| RICCARDO COSTA | | ON FILE | | | | | | |
| RICHARD DE GOIS | | ON FILE | | | | | | |
| RICHARD MENDES DE SA | | ON FILE | | | | | | |
| RICHARD TERAN | | ON FILE | | | | | | |
| RIK TURNER | | ON FILE | | | | | | |
| RITA ALHO | | ON FILE | | | | | | |
| RITA AZEVEDO | | ON FILE | | | | | | |
| RITA BALTAZAR | | ON FILE | | | | | | |
| RITA COELHO | | ON FILE | | | | | | |
| RITA ESTEVENS | | ON FILE | | | | | | |
| RITA LINO | | ON FILE | | | | | | |
| RITA LOURENÇO | | ON FILE | | | | | | |
| RITA MARTINS | | ON FILE | | | | | | |
| RITA MATEUS | | ON FILE | | | | | | |
| RITA REIS | | ON FILE | | | | | | |
| RITA SALES MARQUES | | ON FILE | | | | | | |
| RITA SANTOS | | ON FILE | | | | | | |
| RITA SEMEDO DE SA BANDEIRA | | ON FILE | | | | | | |
| RITA SOARES | | ON FILE | | | | | | |
| RITA SOUSA | | ON FILE | | | | | | |
| RITA VARELA | | ON FILE | | | | | | |
| RITIK THAKARSHI | | ON FILE | | | | | | |
| ROBERT OLSEN | | ON FILE | | | | | | |
| ROBERTO GIL CORREIA DE BESSA | | ON FILE | | | | | | |
| ROBERTO JORGE GOUVEIA CARVALHO | | ON FILE | | | | | | |
| ROBERTO LOUREIRO | | ON FILE | | | | | | |
| ROBERTO MENDES | | ON FILE | | | | | | |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | | ON FILE | | | | | | |
| ROBERTO NUNES PINTO | | ON FILE | | | | | | |
| ROBERTO SILVA | | ON FILE | | | | | | |
| ROBERTO SOUSA | | ON FILE | | | | | | |
| ROBIN EBERS | | ON FILE | | | | | | |
| RODOLFO BACATUM | | ON FILE | | | | | | |
| RODOLFO DIAS | | ON FILE | | | | | | |
| RODOLFO FRANCO | | ON FILE | | | | | | |
| RODOLFO GOMES | | ON FILE | | | | | | |
| RODOLFO MARTINS | | ON FILE | | | | | | |
| RODOLFO SANTOS | | ON FILE | | | | | | |
| RODRIGO BETTENCOURT | | ON FILE | | | | | | |
| RODRIGO BRÁZ GOMES | | ON FILE | | | | | | |
| RODRIGO CAETANO | | ON FILE | | | | | | |
| RODRIGO CARREIRA | | ON FILE | | | | | | |
| RODRIGO CHEN | | ON FILE | | | | | | |
| RODRIGO CIPRIANO | | ON FILE | | | | | | |
| RODRIGO DIAS | | ON FILE | | | | | | |
| RODRIGO ESTEVAO MENESES | | ON FILE | | | | | | |
| RODRIGO FARINHA | | ON FILE | | | | | | |
| RODRIGO FONSECA | | ON FILE | | | | | | |
| RODRIGO FONTOURA | | ON FILE | | | | | | |
| RODRIGO GALUPPO RUSSO | | ON FILE | | | | | | |
| RODRIGO GOMES | | ON FILE | | | | | | |
| RODRIGO LEVY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGO LUCAS | | ON FILE | | | | | | |
| RODRIGO MARTINS | | ON FILE | | | | | | |
| RODRIGO MENDES | | ON FILE | | | | | | |
| RODRIGO MOTA | | ON FILE | | | | | | |
| RODRIGO NIZA | | ON FILE | | | | | | |
| RODRIGO NOGUEIRA | | ON FILE | | | | | | |
| RODRIGO OLIVEIRA | | ON FILE | | | | | | |
| RODRIGO PATRICIO | | ON FILE | | | | | | |
| RODRIGO PINTO GOUVEIA | | ON FILE | | | | | | |
| RODRIGO RAMOS | | ON FILE | | | | | | |
| RODRIGO RESINA BASTOS | | ON FILE | | | | | | |
| RODRIGO ROSMANINHO | | ON FILE | | | | | | |
| RODRIGO RUSSELL | | ON FILE | | | | | | |
| RODRIGO SALEMA | | ON FILE | | | | | | |
| RODRIGO SEQUEIRA | | ON FILE | | | | | | |
| RODRIGO TEIXEIRA | | ON FILE | | | | | | |
| RODRIGO VERÍSSIMO | | ON FILE | | | | | | |
| RODRIGUES RODRIGUES | | ON FILE | | | | | | |
| ROGERIO AFONSO | | ON FILE | | | | | | |
| ROGERIO AVIS | | ON FILE | | | | | | |
| ROGERIO BENTO | | ON FILE | | | | | | |
| ROGERIO CASTRO | | ON FILE | | | | | | |
| ROGERIO CORREIA | | ON FILE | | | | | | |
| ROGERIO MARQUES | | ON FILE | | | | | | |
| ROGERIO PEREIRA | | ON FILE | | | | | | |
| ROLANDO RAMALHO | | ON FILE | | | | | | |
| ROMAIN VAN DER CAM | | ON FILE | | | | | | |
| ROMAN VAN HOLDT | | ON FILE | | | | | | |
| ROMER SILVA | | ON FILE | | | | | | |
| RONALDO COLALILLO | | ON FILE | | | | | | |
| RONALDO STERN | | ON FILE | | | | | | |
| ROSA BOTAS | | ON FILE | | | | | | |
| ROSA BRANCO | | ON FILE | | | | | | |
| ROSA GONCALVES | | ON FILE | | | | | | |
| ROSA GONÇALVES | | ON FILE | | | | | | |
| ROSA MARIA BAYARD | | ON FILE | | | | | | |
| ROSA MARIA DA CRUZ LAPA | | ON FILE | | | | | | |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | | ON FILE | | | | | | |
| ROSA MEIRELES | | ON FILE | | | | | | |
| ROSA MESQUITA | | ON FILE | | | | | | |
| ROSA RAPOSO | | ON FILE | | | | | | |
| ROSA VASQUEZ PEREIRA | | ON FILE | | | | | | |
| ROSÁLIA PINTO | | ON FILE | | | | | | |
| ROSANNE DEKKER | | ON FILE | | | | | | |
| ROSÁRIA FERREIRA | | ON FILE | | | | | | |
| ROSÁRIO VICENTE | | ON FILE | | | | | | |
| ROSENDO CRUZ | | ON FILE | | | | | | |
| ROSS STANDALOFT | | ON FILE | | | | | | |
| RUBEN ALONSO | | ON FILE | | | | | | |
| RUBEN AMADOR | | ON FILE | | | | | | |
| RÚBEN CANDEIAS | | ON FILE | | | | | | |
| RUBEN CORDEIRO | | ON FILE | | | | | | |
| RUBEN COSTA MARTINEZ | | ON FILE | | | | | | |
| RUBEN DIAS | | ON FILE | | | | | | |
| RUBEN EMANUEL SANTOS LOURENCO | | ON FILE | | | | | | |
| RUBEN ESPERANCO | | ON FILE | | | | | | |
| RUBEN FELICISSIMO | | ON FILE | | | | | | |
| RUBEN FERNANDES | | ON FILE | | | | | | |
| RUBEN FERNANDO CAMPELO REBELO | | ON FILE | | | | | | |
| RUBEN FERREIRA | | ON FILE | | | | | | |
| RÚBEN FERREIRA | | ON FILE | | | | | | |
| RUBEN FONSECA | | ON FILE | | | | | | |
| RUBEN JONATHAN ARNOLDS PEDROSA | | ON FILE | | | | | | |
| RÚBEN LOPES | | ON FILE | | | | | | |
| RÚBEN LUÍS | | ON FILE | | | | | | |
| RUBEN MAIA | | ON FILE | | | | | | |
| RÚBEN MALHÃO | | ON FILE | | | | | | |
| RÚBEN MARTINS | | ON FILE | | | | | | |
| RUBEN MODERNO | | ON FILE | | | | | | |
| RUBEN NEVES | | ON FILE | | | | | | |
| RÚBEN RIBEIRO | | ON FILE | | | | | | |
| RUBEN ROCHA | | ON FILE | | | | | | |
| RÚBEN SALDANHA | | ON FILE | | | | | | |
| RUBEN SANTOS | | ON FILE | | | | | | |
| RUBEN SILVA | | ON FILE | | | | | | |
| RUBEN TURÉ | | ON FILE | | | | | | |
| RUBEN VAZ | | ON FILE | | | | | | |
| RUDI DUARTE | | ON FILE | | | | | | |
| RUDI EMANUEL DE JESUS SANCHO | | ON FILE | | | | | | |
| RUDNEY NETTO | | ON FILE | | | | | | |
| RUDOLFO MONTEMOR | | ON FILE | | | | | | |
| RUI ALEXANDRE VIDEIRA ALMEIDA | | ON FILE | | | | | | |
| RUI ALMEIDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUI ALVES | | ON FILE | | | | | | |
| RUI ARAÚJO | | ON FILE | | | | | | |
| RUI ARMADA | | ON FILE | | | | | | |
| RUI BAPTISTA | | ON FILE | | | | | | |
| RUI BARROS | | ON FILE | | | | | | |
| RUI BERNARDINO | | ON FILE | | | | | | |
| RUI BOTE | | ON FILE | | | | | | |
| RUI BRÁS | | ON FILE | | | | | | |
| RUI BRISSOS | | ON FILE | | | | | | |
| RUI CALDEIRA | | ON FILE | | | | | | |
| RUI CARDOSO | | ON FILE | | | | | | |
| RUI CARVALHO | | ON FILE | | | | | | |
| RUI COELHO | | ON FILE | | | | | | |
| RUI CORREIA | | ON FILE | | | | | | |
| RUI CRUZ | | ON FILE | | | | | | |
| RUI CUNHA | | ON FILE | | | | | | |
| RUI DA COSTA FERNANDES | | ON FILE | | | | | | |
| RUI DE JESUS SILVA MARTINS | | ON FILE | | | | | | |
| RUI DINIZ | | ON FILE | | | | | | |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | | ON FILE | | | | | | |
| RUI ELIAS | | ON FILE | | | | | | |
| RUI FARIA | | ON FILE | | | | | | |
| RUI FERREIRA | | ON FILE | | | | | | |
| RUI FERREIRINHA | | ON FILE | | | | | | |
| RUI FIGUEIREDO | | ON FILE | | | | | | |
| RUI FONSECA | | ON FILE | | | | | | |
| RUI FRAGOSO DIAS DA CONCEICAO | | ON FILE | | | | | | |
| RUI FURTADO | | ON FILE | | | | | | |
| RUI GOMES | | ON FILE | | | | | | |
| RUI GONÇALVES | | ON FILE | | | | | | |
| RUI GOUVEIA MATIAS | | ON FILE | | | | | | |
| RUI GUEDES | | ON FILE | | | | | | |
| RUI HENRIQUES | | ON FILE | | | | | | |
| RUI ISIDRO | | ON FILE | | | | | | |
| RUI JANEIRO | | ON FILE | | | | | | |
| RUI JORGE CARVALHO CASEIRO | | ON FILE | | | | | | |
| RUI JORGE DE FREITAS PORTELA | | ON FILE | | | | | | |
| RUI LOMELINO LEITE BATISTA | | ON FILE | | | | | | |
| RUI LOURENÇO | | ON FILE | | | | | | |
| RUI LUZ | | ON FILE | | | | | | |
| RUI MACEDO | | ON FILE | | | | | | |
| RUI MACHADO | | ON FILE | | | | | | |
| RUI MAGALHAES | | ON FILE | | | | | | |
| RUI MAMEDE | | ON FILE | | | | | | |
| RUI MANTAS | | ON FILE | | | | | | |
| RUI MANUEL CORTE REAL MARINHO | | ON FILE | | | | | | |
| RUI MANUEL DA SILVA ROCHA | | ON FILE | | | | | | |
| RUI MANUEL RIBEIRO RELVAS | | ON FILE | | | | | | |
| RUI MANUEL SOUSA DA CUNHA | | ON FILE | | | | | | |
| RUI MARQUES | | ON FILE | | | | | | |
| RUI MARTINHO | | ON FILE | | | | | | |
| RUI MARTINS | | ON FILE | | | | | | |
| RUI MENDES | | ON FILE | | | | | | |
| RUI MENDO | | ON FILE | | | | | | |
| RUI MENDONCA | | ON FILE | | | | | | |
| RUI MIGUEL | | ON FILE | | | | | | |
| RUI MIGUEL AFONSO | | ON FILE | | | | | | |
| RUI MIGUEL FARO SARAIVA | | ON FILE | | | | | | |
| RUI MIGUEL FERREIRA BRAS | | ON FILE | | | | | | |
| RUI MIGUEL FERREIRA MARTINS | | ON FILE | | | | | | |
| RUI MIGUEL MARTINS SILVA | | ON FILE | | | | | | |
| RUI MIGUEL NUNES MOREIRA | | ON FILE | | | | | | |
| RUI MIGUEL RODRIGUES DA COSTA | | ON FILE | | | | | | |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | | ON FILE | | | | | | |
| RUI MINISTRO | | ON FILE | | | | | | |
| RUI MIRANDA | | ON FILE | | | | | | |
| RUI MONTEIRO | | ON FILE | | | | | | |
| RUI MOREIRA | | ON FILE | | | | | | |
| RUI NABAIS | | ON FILE | | | | | | |
| RUI OLIVEIRA | | ON FILE | | | | | | |
| RUI PACHECO | | ON FILE | | | | | | |
| RUI PAIS | | ON FILE | | | | | | |
| RUI PALMA | | ON FILE | | | | | | |
| RUI PAREDES | | ON FILE | | | | | | |
| RUI PARREIRA | | ON FILE | | | | | | |
| RUI PEDRO GONÇALVES RIO | | ON FILE | | | | | | |
| RUI PEDRO LEITAO PAIVA DA SILVA | | ON FILE | | | | | | |
| RUI PEDRO RIBEIRO DE SOUSA | | ON FILE | | | | | | |
| RUI PEREIRA | | ON FILE | | | | | | |
| RUI PINTO | | ON FILE | | | | | | |
| RUI PIRES | | ON FILE | | | | | | |
| RUI PORTELA | | ON FILE | | | | | | |
| RUI QUESADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUI QUINTAS | | ON FILE | | | | | | |
| RUI RAMOS | | ON FILE | | | | | | |
| RUI RIBEIRO | | ON FILE | | | | | | |
| RUI RITO | | ON FILE | | | | | | |
| RUI ROMANO | | ON FILE | | | | | | |
| RUI ROSA | | ON FILE | | | | | | |
| RUI SALABERT | | ON FILE | | | | | | |
| RUI SAMPAIO | | ON FILE | | | | | | |
| RUI SANTOS | | ON FILE | | | | | | |
| RUI SARAIVA | | ON FILE | | | | | | |
| RUI SECA | | ON FILE | | | | | | |
| RUI SERAPICOS | | ON FILE | | | | | | |
| RUI SILVA | | ON FILE | | | | | | |
| RUI SOARES | | ON FILE | | | | | | |
| RUI SOARES DE AZEVEDO | | ON FILE | | | | | | |
| RUI SOBRAL | | ON FILE | | | | | | |
| RUI SOLHEIRO | | ON FILE | | | | | | |
| RUI SOUSA | | ON FILE | | | | | | |
| RUI TIAGO BILRO ROSADO | | ON FILE | | | | | | |
| RUI TIAGO ELIAS NATARIO | | ON FILE | | | | | | |
| RUI TIAGO MENDES NEVES | | ON FILE | | | | | | |
| RUI TOMÉ | | ON FILE | | | | | | |
| RUI VARGAS | | ON FILE | | | | | | |
| RUI VENANCIO | | ON FILE | | | | | | |
| RUI VIEIRA | | ON FILE | | | | | | |
| RUI ZAMITH | | ON FILE | | | | | | |
| RUNYUAN JIANG | | ON FILE | | | | | | |
| RUSLAN PADNEVYCH | | ON FILE | | | | | | |
| RUTA STASIUNAITE | | ON FILE | | | | | | |
| RUTE BESSA | | ON FILE | | | | | | |
| RUTE CRISTINA CARDOSO DE ALMEIDA | | ON FILE | | | | | | |
| RUTE MADEIRA | | ON FILE | | | | | | |
| RYAN SEGELKE | | ON FILE | | | | | | |
| SABRINA CORDEIRO ANDRADE | | ON FILE | | | | | | |
| SALEEMA BHAIDANI | | ON FILE | | | | | | |
| SALOME DUARTE | | ON FILE | | | | | | |
| SALOMÉ LIMA | | ON FILE | | | | | | |
| SALVADOR ALMEIDA | | ON FILE | | | | | | |
| SAMANTHA MARINA DOS SANTOS MOREIRA | | ON FILE | | | | | | |
| SAMIR ANTÔNIO | | ON FILE | | | | | | |
| SAMIR CASSIM | | ON FILE | | | | | | |
| SAMUEL BARREZUETA | | ON FILE | | | | | | |
| SAMUEL DINIS DA SILVA ALMEIDA | | ON FILE | | | | | | |
| SAMUEL EZEQUIEL | | ON FILE | | | | | | |
| SAMUEL FARIA | | ON FILE | | | | | | |
| SAMUEL FERNANDES | | ON FILE | | | | | | |
| SAMUEL FERREIRA RODRIGUES | | ON FILE | | | | | | |
| SAMUEL GARTNER | | ON FILE | | | | | | |
| SAMUEL GONCALVES | | ON FILE | | | | | | |
| SAMUEL GOOCH | | ON FILE | | | | | | |
| SAMUEL JOSE COLACO COSTA | | ON FILE | | | | | | |
| SAMUEL KOUO MBILLE | | ON FILE | | | | | | |
| SAMUEL LAUB | | ON FILE | | | | | | |
| SAMUEL LOPES | | ON FILE | | | | | | |
| SAMUEL MAIA | | ON FILE | | | | | | |
| SAMUEL MARQUES DOS SANTOS | | ON FILE | | | | | | |
| SAMUEL MATOS | | ON FILE | | | | | | |
| SAMUEL MOREIRA | | ON FILE | | | | | | |
| SAMUEL NUNES MARQUES | | ON FILE | | | | | | |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | | ON FILE | | | | | | |
| SAMUEL OLIVEIRA | | ON FILE | | | | | | |
| SAMUEL PEREIRA | | ON FILE | | | | | | |
| SAMUEL PIMENTA | | ON FILE | | | | | | |
| SAMUEL REGO | | ON FILE | | | | | | |
| SAMUEL RIBEIRO | | ON FILE | | | | | | |
| SANAE WADA | | ON FILE | | | | | | |
| SANDRA ARAÚJO | | ON FILE | | | | | | |
| SANDRA COSTA | | ON FILE | | | | | | |
| SANDRA CRISTINA LOPES SALGADO | | ON FILE | | | | | | |
| SANDRA FARIA | | ON FILE | | | | | | |
| SANDRA FERREIRA | | ON FILE | | | | | | |
| SANDRA GALHARDO | | ON FILE | | | | | | |
| SANDRA GASPAR | | ON FILE | | | | | | |
| SANDRA GONÇALVES | | ON FILE | | | | | | |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | | ON FILE | | | | | | |
| SANDRA LOURENÇO | | ON FILE | | | | | | |
| SANDRA MARISA CARVALHO BARBOSA | | ON FILE | | | | | | |
| SANDRA MARQUES | | ON FILE | | | | | | |
| SANDRA NOGUEIRA | | ON FILE | | | | | | |
| SANDRA ORMONDE | | ON FILE | | | | | | |
| SANDRA SANTOS | | ON FILE | | | | | | |
| SANDRINA RAQUEL VICENTE CUNHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRINA RITO | | ON FILE | | | | | | |
| SANDRINE NUNES PINTO DE SOUSA | | ON FILE | | | | | | |
| SANDRO ASSIS | | ON FILE | | | | | | |
| SANDRO CARDOSO | | ON FILE | | | | | | |
| SANDRO CORREIA | | ON FILE | | | | | | |
| SANDRO COSTA | | ON FILE | | | | | | |
| SANDRO FILIPE SANTOS | | ON FILE | | | | | | |
| SANDRO LOURENCO | | ON FILE | | | | | | |
| SANDRO NELSON LEMOS PINTO | | ON FILE | | | | | | |
| SANDRO REBELO | | ON FILE | | | | | | |
| SANTIAGO RODRIGUES MANICA | | ON FILE | | | | | | |
| SANTO JOÃO | | ON FILE | | | | | | |
| SARA AMORIM | | ON FILE | | | | | | |
| SARA COUTO | | ON FILE | | | | | | |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | | ON FILE | | | | | | |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | | ON FILE | | | | | | |
| SARA CRUZ | | ON FILE | | | | | | |
| SARA ESPERANÇO | | ON FILE | | | | | | |
| SARA FARIA | | ON FILE | | | | | | |
| SARA FAUSTINO | | ON FILE | | | | | | |
| SARA FERNANDES | | ON FILE | | | | | | |
| SARA FERREIRA | | ON FILE | | | | | | |
| SARA FIGUEIREDO | | ON FILE | | | | | | |
| SARA ISABEL DIAS GIL | | ON FILE | | | | | | |
| SARA ISABEL ROSINHA SANTANA | | ON FILE | | | | | | |
| SARA JANOTA | | ON FILE | | | | | | |
| SARA LAPINHA | | ON FILE | | | | | | |
| SARA MATA | | ON FILE | | | | | | |
| SARA MICAELA MORAIS PAMINTUAN | | ON FILE | | | | | | |
| SARA MONTEIRO | | ON FILE | | | | | | |
| SARA MOURA | | ON FILE | | | | | | |
| SARA NASCIMENTO | | ON FILE | | | | | | |
| SARA NÓBREGA | | ON FILE | | | | | | |
| SARA PRATAS | | ON FILE | | | | | | |
| SARA SOARES | | ON FILE | | | | | | |
| SARA TEIXEIRA PEREIRA LEITE LAGE | | ON FILE | | | | | | |
| SARA TERESA BARROS PINTO | | ON FILE | | | | | | |
| SARA TIPPING | | ON FILE | | | | | | |
| SARA TORRES | | ON FILE | | | | | | |
| SARA VERDASCA | | ON FILE | | | | | | |
| SARA ZORRO | | ON FILE | | | | | | |
| SAUL LEITE | | ON FILE | | | | | | |
| SAUL VIEIRA | | ON FILE | | | | | | |
| SEBASTIAAN HELDERMAN | | ON FILE | | | | | | |
| SEBASTIAN GALLEGO PEÑA | | ON FILE | | | | | | |
| SEBASTIAO BAPTISTA ANTUNES | | ON FILE | | | | | | |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | | ON FILE | | | | | | |
| SEBASTIÃO RABAÇA | | ON FILE | | | | | | |
| SEBASTIEN LOIX | | ON FILE | | | | | | |
| SELMA RABAIOLI | | ON FILE | | | | | | |
| SEPHI SHAPIRA | | ON FILE | | | | | | |
| SERGEY SUDAKOV | | ON FILE | | | | | | |
| SERGIO AGUIAR | | ON FILE | | | | | | |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | | ON FILE | | | | | | |
| SERGIO ALVES | | ON FILE | | | | | | |
| SERGIO ANTONIO | | ON FILE | | | | | | |
| SERGIO ARNAUT | | ON FILE | | | | | | |
| SÉRGIO AZEREDO | | ON FILE | | | | | | |
| SÉRGIO BARGADO | | ON FILE | | | | | | |
| SÉRGIO CAMPOS | | ON FILE | | | | | | |
| SERGIO CARDOSO | | ON FILE | | | | | | |
| SÉRGIO CARVALHEIRA | | ON FILE | | | | | | |
| SÉRGIO CARVALHO | | ON FILE | | | | | | |
| SÉRGIO CORREIA | | ON FILE | | | | | | |
| SERGIO CRUZ | | ON FILE | | | | | | |
| SERGIO CUNHA | | ON FILE | | | | | | |
| SÉRGIO CUNHA | | ON FILE | | | | | | |
| SÉRGIO FERNANDES | | ON FILE | | | | | | |
| SÉRGIO FERREIRA | | ON FILE | | | | | | |
| SERGIO FIGUEIREDO | | ON FILE | | | | | | |
| SÉRGIO FILIPE CORREIA COELHO | | ON FILE | | | | | | |
| SERGIO GONÇALVES | | ON FILE | | | | | | |
| SÉRGIO GONÇALVES | | ON FILE | | | | | | |
| SÉRGIO LEAL | | ON FILE | | | | | | |
| SERGIO LIMA | | ON FILE | | | | | | |
| SÉRGIO LOPES | | ON FILE | | | | | | |
| SÉRGIO LOURENÇO | | ON FILE | | | | | | |
| SERGIO LOURO | | ON FILE | | | | | | |
| SÉRGIO MAGALHÃES | | ON FILE | | | | | | |
| SÉRGIO MANHA | | ON FILE | | | | | | |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SÉRGIO MENDES | | ON FILE | | | | | | |
| SERGIO MIRANDA | | ON FILE | | | | | | |
| SERGIO NUNES PANCADAS | | ON FILE | | | | | | |
| SÉRGIO OLIVEIRA | | ON FILE | | | | | | |
| SÉRGIO OLIVEIRA E SILVA | | ON FILE | | | | | | |
| SÉRGIO PAIXÃO | | ON FILE | | | | | | |
| SERGIO PEREIRA | | ON FILE | | | | | | |
| SÉRGIO PEREIRA | | ON FILE | | | | | | |
| SÉRGIO PIMENTEL | | ON FILE | | | | | | |
| SERGIO PINHEIRO | | ON FILE | | | | | | |
| SÉRGIO PINTO | | ON FILE | | | | | | |
| SERGIO PINTO DE SOUSA | | ON FILE | | | | | | |
| SÉRGIO RODRIGUES | | ON FILE | | | | | | |
| SÉRGIO ROLANDO | | ON FILE | | | | | | |
| SÉRGIO RUAS | | ON FILE | | | | | | |
| SÉRGIO SANTANA | | ON FILE | | | | | | |
| SÉRGIO SOUSA | | ON FILE | | | | | | |
| SERGIO TROVISQUEIRA | | ON FILE | | | | | | |
| SERGIO VIDAL BENRÓS | | ON FILE | | | | | | |
| SÉRGIO VIEIRA | | ON FILE | | | | | | |
| SERGIU MALIN | | ON FILE | | | | | | |
| SETH STIEBAR-EKSTRÖM | | ON FILE | | | | | | |
| SEVERA FIGUEIREDO | | ON FILE | | | | | | |
| SHANE MCGRATH | | ON FILE | | | | | | |
| SHARON CAREY | | ON FILE | | | | | | |
| SHARON SANTOS | | ON FILE | | | | | | |
| SHAUN MAIA | | ON FILE | | | | | | |
| SHAUN PETER OLD | | ON FILE | | | | | | |
| SHAWN RATEAU | | ON FILE | | | | | | |
| SHEILA FERREIRA | | ON FILE | | | | | | |
| SHORIF AHMED | | ON FILE | | | | | | |
| SILVANA MENESES | | ON FILE | | | | | | |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | | ON FILE | | | | | | |
| SILVIA CAETANO | | ON FILE | | | | | | |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | | ON FILE | | | | | | |
| SILVIA DUARTE | | ON FILE | | | | | | |
| SILVIA FERREIRA | | ON FILE | | | | | | |
| SÍLVIA MARTINS | | ON FILE | | | | | | |
| SÍLVIA MATOS | | ON FILE | | | | | | |
| SÍLVIO CAIXEIRINHO | | ON FILE | | | | | | |
| SILVIO VIEIRA | | ON FILE | | | | | | |
| SIMAO MONTEIRO | | ON FILE | | | | | | |
| SIMÃO MOURA | | ON FILE | | | | | | |
| SIMAO PEDRO LOPES RIBEIRO | | ON FILE | | | | | | |
| SIMÃO PEDRO SEIXAS JORGE | | ON FILE | | | | | | |
| SIMÃO RODRIGUES | | ON FILE | | | | | | |
| SIMÃO SANTOS | | ON FILE | | | | | | |
| SIMON EGHEN STABIJ | | ON FILE | | | | | | |
| SIMON JAMES STEPHEN | | ON FILE | | | | | | |
| SIMONE FORGAARD | | ON FILE | | | | | | |
| SINJE PASSURA | | ON FILE | | | | | | |
| SÍVIO PONTES | | ON FILE | | | | | | |
| SKY VISSER | | ON FILE | | | | | | |
| SOCRATES MOCO | | ON FILE | | | | | | |
| SOFIA AGUIAR | | ON FILE | | | | | | |
| SOFIA ALVES | | ON FILE | | | | | | |
| SOFIA ANGELICA GABRIEL FIGUEIREDO | | ON FILE | | | | | | |
| SOFIA GUEDES | | ON FILE | | | | | | |
| SOFIA GUERREIRO | | ON FILE | | | | | | |
| SOFIA MIRCK | | ON FILE | | | | | | |
| SOFIA OSÓRIO | | ON FILE | | | | | | |
| SOFIA PEREIRA | | ON FILE | | | | | | |
| SOFIA RAMOS | | ON FILE | | | | | | |
| SOFIA RODRIGUES | | ON FILE | | | | | | |
| SOFIA TEIXEIRA | | ON FILE | | | | | | |
| SOFIA TORRES | | ON FILE | | | | | | |
| SOLOMIYA SEMKIV | | ON FILE | | | | | | |
| SOLON ADONIS TRINDADE DE SOUSA | | ON FILE | | | | | | |
| SONIA ALEXANDRA NATERCIA FERNANDES | | ON FILE | | | | | | |
| SONIA ALVAREZ | | ON FILE | | | | | | |
| SÓNIA BRAGA | | ON FILE | | | | | | |
| SONIA BRANCO | | ON FILE | | | | | | |
| SÓNIA CRISTINA OLIVEIRA SANTOS | | ON FILE | | | | | | |
| SÓNIA FERNANDES | | ON FILE | | | | | | |
| SONIA MARIA DA SILVA NUNEZ | | ON FILE | | | | | | |
| SONIA PATRICIA DIAS MIRANDA | | ON FILE | | | | | | |
| SÓNIA PESTANA | | ON FILE | | | | | | |
| SONIA RAQUEL SIMOES PEREIRA | | ON FILE | | | | | | |
| SOO SLADE | | ON FILE | | | | | | |
| SORAIA AFONSO | | ON FILE | | | | | | |
| SORAIA FERNANDES | | ON FILE | | | | | | |
| SORAIA FREITAS MIRANDA | | ON FILE | | | | | | |
| SORAIA MARQUES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOREN EGGERS | | ON FILE | | | | | | |
| SOUSA SOUSA | | ON FILE | | | | | | |
| STAELA WELWITCHIA ORNELAS REIS | | ON FILE | | | | | | |
| STANISLAV ROSENBERG | | ON FILE | | | | | | |
| STANISLAV SUSCOV | | ON FILE | | | | | | |
| STEEVE ROSADO | | ON FILE | | | | | | |
| STEFAN STAJNER | | ON FILE | | | | | | |
| STEFFEN BUSCH | | ON FILE | | | | | | |
| STEPHANE CARREIRA | | ON FILE | | | | | | |
| STÉPHANE MENDES VAZ | | ON FILE | | | | | | |
| STEPHANIE DICKEL | | ON FILE | | | | | | |
| STEPHEN GILLANDERS | | ON FILE | | | | | | |
| STEVEN DEDUYTSCHE FERRINHO | | ON FILE | | | | | | |
| STEVEN MARTINS | | ON FILE | | | | | | |
| STEVEN PORTELA | | ON FILE | | | | | | |
| STEVEN QUINN | | ON FILE | | | | | | |
| STUART MACDONALD | | ON FILE | | | | | | |
| SUDHIR CHANDULAL VITHLANI | | ON FILE | | | | | | |
| SUSAN ROBERSON | | ON FILE | | | | | | |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | | ON FILE | | | | | | |
| SUSANA CASTRO | | ON FILE | | | | | | |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | | ON FILE | | | | | | |
| SUSANA FERREIRA | | ON FILE | | | | | | |
| SUSANA GOMES | | ON FILE | | | | | | |
| SUSANA GONCALVES | | ON FILE | | | | | | |
| SUSANA MARIA DE AZEVEDO MOREIRA | | ON FILE | | | | | | |
| SUSANA MARTINS | | ON FILE | | | | | | |
| SUSANA PADESCA | | ON FILE | | | | | | |
| SUSANA PIRES | | ON FILE | | | | | | |
| SUSANA SANTOS | | ON FILE | | | | | | |
| SUSANA SILVA | | ON FILE | | | | | | |
| SUSANA VILELA | | ON FILE | | | | | | |
| SUSANNE KRAMER | | ON FILE | | | | | | |
| SUSIL KHAREL | | ON FILE | | | | | | |
| SUZANA MORAIS | | ON FILE | | | | | | |
| SUZANNE VERSTEEGH | | ON FILE | | | | | | |
| SUZELLE TRUCHON | | ON FILE | | | | | | |
| SVEN SCHIEKE | | ON FILE | | | | | | |
| SWIFT DAVID | | ON FILE | | | | | | |
| SYNED CHUPRYNA | | ON FILE | | | | | | |
| TAHEREH KIUOMARSI | | ON FILE | | | | | | |
| TALITA COSTA | | ON FILE | | | | | | |
| TÂNIA BAPTISTA | | ON FILE | | | | | | |
| TANIA BOTELHO | | ON FILE | | | | | | |
| TANIA BRANCO | | ON FILE | | | | | | |
| TÂNIA CONCEIÇÃO | | ON FILE | | | | | | |
| TÂNIA FORTE | | ON FILE | | | | | | |
| TANIA GLOYNE | | ON FILE | | | | | | |
| TANIA GOMES | | ON FILE | | | | | | |
| TANIA LAJE | | ON FILE | | | | | | |
| TANIA MARINA BARBOSA SA | | ON FILE | | | | | | |
| TÂNIA MESQUITA | | ON FILE | | | | | | |
| TANIA NEVES | | ON FILE | | | | | | |
| TANIA PEREIRA | | ON FILE | | | | | | |
| TÂNIA RODRIGUES | | ON FILE | | | | | | |
| TANIA SILVA | | ON FILE | | | | | | |
| TANIA SOFIA CAMPOS CARVALHO | | ON FILE | | | | | | |
| TARA MATHEY | | ON FILE | | | | | | |
| TATIANA ALVARO PEREIRA | | ON FILE | | | | | | |
| TATIANA BENJAMIM | | ON FILE | | | | | | |
| TATIANA PINTO | | ON FILE | | | | | | |
| TAWFIK HANNACHI | | ON FILE | | | | | | |
| TAYLER MCCRACKEN | | ON FILE | | | | | | |
| TEIXERIA GARCIA | | ON FILE | | | | | | |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | | ON FILE | | | | | | |
| TELMA GUERREIRO | | ON FILE | | | | | | |
| TELMA SILVA | | ON FILE | | | | | | |
| TELMO AGOSTINHO | | ON FILE | | | | | | |
| TELMO ALVES | | ON FILE | | | | | | |
| TELMO COSTA | | ON FILE | | | | | | |
| TELMO FILIPE | | ON FILE | | | | | | |
| TELMO FILIPE LOUREIRO DE CARVALHO | | ON FILE | | | | | | |
| TELMO GARCIA | | ON FILE | | | | | | |
| TELMO GOMES | | ON FILE | | | | | | |
| TELMO JOSE MENDES MOREIRA | | ON FILE | | | | | | |
| TELMO LUIS ELEUTERIO MARQUES | | ON FILE | | | | | | |
| TELMO OLIVEIRA | | ON FILE | | | | | | |
| TELMO PAIVA | | ON FILE | | | | | | |
| TELMO PEDROSA | | ON FILE | | | | | | |
| TELMO SANTOS | | ON FILE | | | | | | |
| TELMO SILVA | | ON FILE | | | | | | |
| TENTA MAEDA | | ON FILE | | | | | | |
| TEODORO DEUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | | ON FILE | | | | | | |
| TERESA FORTUNATO | | ON FILE | | | | | | |
| TERESA GAGO | | ON FILE | | | | | | |
| TERESA MOREIRA | | ON FILE | | | | | | |
| TERESA NOVA | | ON FILE | | | | | | |
| TERESA OLIVEIRA | | ON FILE | | | | | | |
| TERESA PEREIRA | | ON FILE | | | | | | |
| TETIANA PIDGURCHENKO | | ON FILE | | | | | | |
| THAIS FILIPPINI BORBA | | ON FILE | | | | | | |
| THAPELO MOTUBANE | | ON FILE | | | | | | |
| THIAGO CALACHE | | ON FILE | | | | | | |
| THIAGO FERREIRA GONCALVES | | ON FILE | | | | | | |
| THIAGO ROCHA | | ON FILE | | | | | | |
| THIAGO RODRIGUES | | ON FILE | | | | | | |
| THIERRY GARAT | | ON FILE | | | | | | |
| THIERRY VAZ | | ON FILE | | | | | | |
| THIRU MANICKAM | | ON FILE | | | | | | |
| THOMAS CAZERES | | ON FILE | | | | | | |
| THOMAS ENRICO HOBBING | | ON FILE | | | | | | |
| THOMAS MAAS | | ON FILE | | | | | | |
| THOMAS POBERZIN | | ON FILE | | | | | | |
| THOMAS REYNER BASTOS VAN ESVELD | | ON FILE | | | | | | |
| THOMAS SCHLINGENSIEPEN | | ON FILE | | | | | | |
| THOMAS YOUNGMAN | | ON FILE | | | | | | |
| TIAGO 2003 | | ON FILE | | | | | | |
| TIAGO ABREU | | ON FILE | | | | | | |
| TIAGO ADRIANO DE ALMEIDA CAETANO | | ON FILE | | | | | | |
| TIAGO ALEXANDRE LEITE COSTA | | ON FILE | | | | | | |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | | ON FILE | | | | | | |
| TIAGO ALFREDO MARTINS DE CARVALHO | | ON FILE | | | | | | |
| TIAGO ALVES TORRAO | | ON FILE | | | | | | |
| TIAGO ANDRE PIMPAO VILELA | | ON FILE | | | | | | |
| TIAGO ANTUNES | | ON FILE | | | | | | |
| TIAGO ARAÚJO | | ON FILE | | | | | | |
| TIAGO BALAS | | ON FILE | | | | | | |
| TIAGO BARATA | | ON FILE | | | | | | |
| TIAGO BARBOSA | | ON FILE | | | | | | |
| TIAGO BARREIRA | | ON FILE | | | | | | |
| TIAGO BARREIROS | | ON FILE | | | | | | |
| TIAGO BARROS | | ON FILE | | | | | | |
| TIAGO BASTOS | | ON FILE | | | | | | |
| TIAGO BELIM | | ON FILE | | | | | | |
| TIAGO BELO | | ON FILE | | | | | | |
| TIAGO BORGES | | ON FILE | | | | | | |
| TIAGO BOTAS | | ON FILE | | | | | | |
| TIAGO BRANCO | | ON FILE | | | | | | |
| TIAGO BRITO | | ON FILE | | | | | | |
| TIAGO CAMACHO | | ON FILE | | | | | | |
| TIAGO CARDOSO | | ON FILE | | | | | | |
| TIAGO CARVALHO | | ON FILE | | | | | | |
| TIAGO CASIMIRO | | ON FILE | | | | | | |
| TIAGO CASTEL-BRANCO | | ON FILE | | | | | | |
| TIAGO CATARATA | | ON FILE | | | | | | |
| TIAGO COELHO | | ON FILE | | | | | | |
| TIAGO CONCEICAO | | ON FILE | | | | | | |
| TIAGO CORREIA | | ON FILE | | | | | | |
| TIAGO COSTA | | ON FILE | | | | | | |
| TIAGO CUNHA | | ON FILE | | | | | | |
| TIAGO CUSTÓDIO | | ON FILE | | | | | | |
| TIAGO DA SILVA FERNANDES | | ON FILE | | | | | | |
| TIAGO DA SILVA NOGUEIRA | | ON FILE | | | | | | |
| TIAGO DANTAS SILVA | | ON FILE | | | | | | |
| TIAGO DE ALMEIDA FERREIRA | | ON FILE | | | | | | |
| TIAGO DE CASTRO RIBEIRO | | ON FILE | | | | | | |
| TIAGO DE OLIVEIRA | | ON FILE | | | | | | |
| TIAGO DIEGUES | | ON FILE | | | | | | |
| TIAGO DUARTE | | ON FILE | | | | | | |
| TIAGO EDGAR CARVALHO RODRIGUES | | ON FILE | | | | | | |
| TIAGO EMANUEL LOPES TEIXEIRA | | ON FILE | | | | | | |
| TIAGO FERNANDES | | ON FILE | | | | | | |
| TIAGO FERNANDES GOMES | | ON FILE | | | | | | |
| TIAGO FERRO | | ON FILE | | | | | | |
| TIAGO FILIPE | | ON FILE | | | | | | |
| TIAGO FILIPE DIAS RIBEIRO | | ON FILE | | | | | | |
| TIAGO FILIPE LAMPREIA MACHADO | | ON FILE | | | | | | |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | | ON FILE | | | | | | |
| TIAGO FILIPE OLIVEIRA VIEIRA | | ON FILE | | | | | | |
| TIAGO FLORENCIO | | ON FILE | | | | | | |
| TIAGO FONTES | | ON FILE | | | | | | |
| TIAGO FONTOURA CORREIA | | ON FILE | | | | | | |
| TIAGO FORMIGA | | ON FILE | | | | | | |
| TIAGO GAGO | | ON FILE | | | | | | |
| TIAGO GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIAGO GOIS CORDEIRO | | ON FILE | | | | | | |
| TIAGO GOMES | | ON FILE | | | | | | |
| TIAGO GOMES COUTINHO | | ON FILE | | | | | | |
| TIAGO GUICHARD | | ON FILE | | | | | | |
| TIAGO ILHICAS | | ON FILE | | | | | | |
| TIAGO JORDÃO | | ON FILE | | | | | | |
| TIAGO JOSE FERREIRA VILAR DUARTE | | ON FILE | | | | | | |
| TIAGO JOSE FIGUEIREDO LOPES | | ON FILE | | | | | | |
| TIAGO LAIBAÇAS | | ON FILE | | | | | | |
| TIAGO LEAL | | ON FILE | | | | | | |
| TIAGO LIMA | | ON FILE | | | | | | |
| TIAGO LOBO | | ON FILE | | | | | | |
| TIAGO LOPES | | ON FILE | | | | | | |
| TIAGO MANUEL CALDEIRA HORTA | | ON FILE | | | | | | |
| TIAGO MANUEL SARAIVA MARQUES | | ON FILE | | | | | | |
| TIAGO MARCELINO | | ON FILE | | | | | | |
| TIAGO MARQUES | | ON FILE | | | | | | |
| TIAGO MARQUESTALECO | | ON FILE | | | | | | |
| TIAGO MARTINS | | ON FILE | | | | | | |
| TIAGO MATILDES | | ON FILE | | | | | | |
| TIAGO MATOS | | ON FILE | | | | | | |
| TIAGO MELO | | ON FILE | | | | | | |
| TIAGO MIGUEL HENRIQUES PEREIRA | | ON FILE | | | | | | |
| TIAGO MIGUEZ | | ON FILE | | | | | | |
| TIAGO MIMOSO | | ON FILE | | | | | | |
| TIAGO MIRANDA | | ON FILE | | | | | | |
| TIAGO MONTEIRO | | ON FILE | | | | | | |
| TIAGO NÓBREGA | | ON FILE | | | | | | |
| TIAGO NOVAIS | | ON FILE | | | | | | |
| TIAGO PACHECO BAIAO | | ON FILE | | | | | | |
| TIAGO PADUA | | ON FILE | | | | | | |
| TIAGO PAIVA | | ON FILE | | | | | | |
| TIAGO PARREIRA | | ON FILE | | | | | | |
| TIAGO PATRÃO SILVA | | ON FILE | | | | | | |
| TIAGO PAULO SILVA FREITAS | | ON FILE | | | | | | |
| TIAGO PEDROSA | | ON FILE | | | | | | |
| TIAGO PEREIRA | | ON FILE | | | | | | |
| TIAGO PIMENTEL | | ON FILE | | | | | | |
| TIAGO PINTO | | ON FILE | | | | | | |
| TIAGO PIRES | | ON FILE | | | | | | |
| TIAGO PRATAS | | ON FILE | | | | | | |
| TIAGO REBELO | | ON FILE | | | | | | |
| TIAGO REIS | | ON FILE | | | | | | |
| TIAGO RIBEIRO | | ON FILE | | | | | | |
| TIAGO RODRIGUES | | ON FILE | | | | | | |
| TIAGO SANTOS | | ON FILE | | | | | | |
| TIAGO SERRA | | ON FILE | | | | | | |
| TIAGO SILVA | | ON FILE | | | | | | |
| TIAGO SOBRAL | | ON FILE | | | | | | |
| TIAGO SOTTOMAYOR | | ON FILE | | | | | | |
| TIAGO SOUSA | | ON FILE | | | | | | |
| TIAGO TEIXEIRA | | ON FILE | | | | | | |
| TIAGO TOME | | ON FILE | | | | | | |
| TIAGO VALENTE | | ON FILE | | | | | | |
| TIAGO VIANA | | ON FILE | | | | | | |
| TIAGO VICENTE | | ON FILE | | | | | | |
| TIAGO VIEIRA | | ON FILE | | | | | | |
| TIAGO VILLAS BOAS | | ON FILE | | | | | | |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | | ON FILE | | | | | | |
| TIERRY OLIVEIRA | | ON FILE | | | | | | |
| TIM KRULL | | ON FILE | | | | | | |
| TIM SHARP | | ON FILE | | | | | | |
| TINOCO TINOCO | | ON FILE | | | | | | |
| TITO SANTOS | | ON FILE | | | | | | |
| TITO VIDINHA | | ON FILE | | | | | | |
| TOBIAS BABEJ | | ON FILE | | | | | | |
| TOBIAS PEREIRA | | ON FILE | | | | | | |
| TOM CORSUS | | ON FILE | | | | | | |
| TOM VRIENS | | ON FILE | | | | | | |
| TOMÁS ALMEIDA | | ON FILE | | | | | | |
| TOMÁS AZEVEDO | | ON FILE | | | | | | |
| TOMÁS BORGES | | ON FILE | | | | | | |
| TOMAS CAMBOA | | ON FILE | | | | | | |
| TOMAS DOMINGO TAVARES RIBEIRO | | ON FILE | | | | | | |
| TOMÁS ESTEVES | | ON FILE | | | | | | |
| TOMAS FRAGA | | ON FILE | | | | | | |
| TOMAS GERALDES | | ON FILE | | | | | | |
| TOMÁS GOMES PEDRO | | ON FILE | | | | | | |
| TOMÁS HENRIQUES | | ON FILE | | | | | | |
| TOMAS MARQUES | | ON FILE | | | | | | |
| TOMÁS MARQUES | | ON FILE | | | | | | |
| TOMAS MARTIM REIS ARAUJO | | ON FILE | | | | | | |
| TOMÁS MENEZES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMÁS MONTEIRO | | ON FILE | | | | | | |
| TOMÁS NORBERTO | | ON FILE | | | | | | |
| TOMÁS PEDRO | | ON FILE | | | | | | |
| TOMÁS PEREIRA | | ON FILE | | | | | | |
| TOMÁS RAMOS | | ON FILE | | | | | | |
| TOMAS REGO | | ON FILE | | | | | | |
| TOMÁS RIBEIRO | | ON FILE | | | | | | |
| TOMAS RODRIGUES | | ON FILE | | | | | | |
| TOMÁS SOARES | | ON FILE | | | | | | |
| TOMAS TERENAS DA SILVA | | ON FILE | | | | | | |
| TOMAS VASCONCELOS FERREIRA DE AVILA DURO | | ON FILE | | | | | | |
| TOMÉ DAVID PINTO VEIGA | | ON FILE | | | | | | |
| TOMÉ DINIS | | ON FILE | | | | | | |
| TOME ROCHA CORREIA | | ON FILE | | | | | | |
| TOMÉ SILVA | | ON FILE | | | | | | |
| TONNY ABREU | | ON FILE | | | | | | |
| TONY PEIXOTO | | ON FILE | | | | | | |
| TONY SANTOS | | ON FILE | | | | | | |
| TONY SATEL | | ON FILE | | | | | | |
| TONY TAM | | ON FILE | | | | | | |
| TRAN ALEX | | ON FILE | | | | | | |
| TRISTAN EICHHORN | | ON FILE | | | | | | |
| TROST JOSCHA | | ON FILE | | | | | | |
| UDO FILIPE ALVES | | ON FILE | | | | | | |
| ULRICK DOS SANTOS | | ON FILE | | | | | | |
| ÜNAL TOPALOGLU | | ON FILE | | | | | | |
| URBANO CARNEIRO | | ON FILE | | | | | | |
| URBANO MARTINS CARNEIRO | | ON FILE | | | | | | |
| V L | | ON FILE | | | | | | |
| VALDEMAR GAMEIRO | | ON FILE | | | | | | |
| VALDEMAR GONÇALVES | | ON FILE | | | | | | |
| VALENTINA SOFIA DUARTE TORRES | | ON FILE | | | | | | |
| VALENTYN MYHOLYNETS | | ON FILE | | | | | | |
| VALERIO MAZZARA | | ON FILE | | | | | | |
| VALQUÍRIA CALEIA MACEDO | | ON FILE | | | | | | |
| VALTER CAPELA | | ON FILE | | | | | | |
| VALTER GAMEIRO | | ON FILE | | | | | | |
| VALTER LEITÃO | | ON FILE | | | | | | |
| VALTER MARCELINO | | ON FILE | | | | | | |
| VALTER MENDES | | ON FILE | | | | | | |
| VALTER MÜLLER | | ON FILE | | | | | | |
| VALTER SÁ | | ON FILE | | | | | | |
| VANDA CRISTINO | | ON FILE | | | | | | |
| VANESSA ANTUNES | | ON FILE | | | | | | |
| VANESSA COELHO | | ON FILE | | | | | | |
| VANESSA DI LORENZO | | ON FILE | | | | | | |
| VANESSA PATRICIA GABOLEIRO DO CARMO | | ON FILE | | | | | | |
| VANESSA REIS | | ON FILE | | | | | | |
| VANESSA SANTOS | | ON FILE | | | | | | |
| VANESSA SORAIA DOS SANTOS HORTA | | ON FILE | | | | | | |
| VANESSA VICENTE | | ON FILE | | | | | | |
| VANESSA VIDASINHA | | ON FILE | | | | | | |
| VANESSA YAZEJY | | ON FILE | | | | | | |
| VÂNIA FURTADO | | ON FILE | | | | | | |
| VÂNIA MONIZ | | ON FILE | | | | | | |
| VANUSA CRUZ | | ON FILE | | | | | | |
| VARUN RAWLLEY | | ON FILE | | | | | | |
| VASCO ABREU | | ON FILE | | | | | | |
| VASCO CARDOSO | | ON FILE | | | | | | |
| VASCO CARLOS | | ON FILE | | | | | | |
| VASCO CARVALHO | | ON FILE | | | | | | |
| VASCO DA COSTA CAMPOS | | ON FILE | | | | | | |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | | ON FILE | | | | | | |
| VASCO DANIEL PINTO DIOGO | | ON FILE | | | | | | |
| VASCO DE CASTRO | | ON FILE | | | | | | |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | | ON FILE | | | | | | |
| VASCO FERREIRA | | ON FILE | | | | | | |
| VASCO FREITAS | | ON FILE | | | | | | |
| VASCO GODINHO | | ON FILE | | | | | | |
| VASCO LAMEIRAS | | ON FILE | | | | | | |
| VASCO LOBATO | | ON FILE | | | | | | |
| VASCO LOPES | | ON FILE | | | | | | |
| VASCO MESQUITA | | ON FILE | | | | | | |
| VASCO MIRANDA LAGARTO | | ON FILE | | | | | | |
| VASCO MONTEIRO | | ON FILE | | | | | | |
| VASCO NOBRE | | ON FILE | | | | | | |
| VASCO PEDROSA | | ON FILE | | | | | | |
| VASCO PINTO | | ON FILE | | | | | | |
| VASCO QUINTINO | | ON FILE | | | | | | |
| VASCO RASEMANN | | ON FILE | | | | | | |
| VASCO RIBEIRO | | ON FILE | | | | | | |
| VASCO SÁ | | ON FILE | | | | | | |
| VASCO SILVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASCO SOARES TEIXEIRA | | ON FILE | | | | | | |
| VENÂNCIO RODRIGUES | | ON FILE | | | | | | |
| VERA ALMEIDA | | ON FILE | | | | | | |
| VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | | ON FILE | | | | | | |
| VERA COLACO | | ON FILE | | | | | | |
| VERA MIRANDA | | ON FILE | | | | | | |
| VERA MONICA MEIRELES RAMOS | | ON FILE | | | | | | |
| VERA OLIVEIRA | | ON FILE | | | | | | |
| VERA PATRICIA BARBOSA DA SILVA | | ON FILE | | | | | | |
| VERA RIBEIRO | | ON FILE | | | | | | |
| VERA TEIXEIRA | | ON FILE | | | | | | |
| VICENTE CONDE MENDES | | ON FILE | | | | | | |
| VICTOR MARTINS | | ON FILE | | | | | | |
| VICTOR PINTO | | ON FILE | | | | | | |
| VIKTORIYA LAGUTENKO | | ON FILE | | | | | | |
| VINCENT NIJMAN | | ON FILE | | | | | | |
| VINCENT QUÉRÉ | | ON FILE | | | | | | |
| VINICIUS PAULO DE SEIXAS FILHO | | ON FILE | | | | | | |
| VINICIUS STEVAM PEREIRA DIAS | | ON FILE | | | | | | |
| VINOD CARSANE | | ON FILE | | | | | | |
| VIOLETA DA CRUZ NOGUEIRA | | ON FILE | | | | | | |
| VIOREL DUBCEAC | | ON FILE | | | | | | |
| VIRGINIA CRISTIANA DE LIMA SANTOS | | ON FILE | | | | | | |
| VIRGÍNIA CRUZ | | ON FILE | | | | | | |
| VIRGOLINO DAMASIO | | ON FILE | | | | | | |
| VITALIE CHIRIAC | | ON FILE | | | | | | |
| VITOR AIRES | | ON FILE | | | | | | |
| VÍTOR ALMEIDA | | ON FILE | | | | | | |
| VITOR BARRETO | | ON FILE | | | | | | |
| VITOR BONZINHO | | ON FILE | | | | | | |
| VITOR CAEIRO | | ON FILE | | | | | | |
| VITOR COELHO | | ON FILE | | | | | | |
| VITOR CONCEIÇÃO | | ON FILE | | | | | | |
| VITOR COSTA | | ON FILE | | | | | | |
| VITOR COUTO | | ON FILE | | | | | | |
| VÍTOR CUNHA | | ON FILE | | | | | | |
| VITOR DANIEL ALMEIDA REBELO | | ON FILE | | | | | | |
| VITOR DE JESUS CHAVES | | ON FILE | | | | | | |
| VITOR FERNANDES | | ON FILE | | | | | | |
| VITOR FIGUEIRA | | ON FILE | | | | | | |
| VITOR FONTES | | ON FILE | | | | | | |
| VITOR GONÇALVES | | ON FILE | | | | | | |
| VITOR JOÃO | | ON FILE | | | | | | |
| VITOR LAERTE PINTO JUNIOR | | ON FILE | | | | | | |
| VITOR LIBÓRIO | | ON FILE | | | | | | |
| VÍTOR MADEIRAS | | ON FILE | | | | | | |
| VITOR MANUEL DA COSTA FERNANDES | | ON FILE | | | | | | |
| VITOR MANUEL PEREIRA DA COSTA | | ON FILE | | | | | | |
| VITOR MANUEL PINHEIRO OLIVEIRA | | ON FILE | | | | | | |
| VITOR MANUEL VIEIRA COIMBRA | | ON FILE | | | | | | |
| VITOR MARQUES | | ON FILE | | | | | | |
| VITOR MODERNO | | ON FILE | | | | | | |
| VITOR MONTEIRO | | ON FILE | | | | | | |
| VITOR MORAIS | | ON FILE | | | | | | |
| VITOR MOROUÇO | | ON FILE | | | | | | |
| VITOR PINTO | | ON FILE | | | | | | |
| VITOR REIS | | ON FILE | | | | | | |
| VITOR REPOLHO | | ON FILE | | | | | | |
| VITOR RIBEIRO | | ON FILE | | | | | | |
| VITOR SANTOS | | ON FILE | | | | | | |
| VITOR SILVA | | ON FILE | | | | | | |
| VITOR SOUSA | | ON FILE | | | | | | |
| VITOR SUBTIL | | ON FILE | | | | | | |
| VITÓRIA CARVALHO | | ON FILE | | | | | | |
| VIVIANA PINHO | | ON FILE | | | | | | |
| VLADIMIR BALAYAN | | ON FILE | | | | | | |
| VLADISLAV SERBU | | ON FILE | | | | | | |
| VLADISLAVS KOROLOVS | | ON FILE | | | | | | |
| WAGNER ROSA | | ON FILE | | | | | | |
| WANG SHUIYUN | | ON FILE | | | | | | |
| WANNYSON BASIL | | ON FILE | | | | | | |
| WEVERTON MACEDO | | ON FILE | | | | | | |
| WIGLE ANEMA | | ON FILE | | | | | | |
| WIL QTER | | ON FILE | | | | | | |
| WILLIAM ANTUNES | | ON FILE | | | | | | |
| WILLIAM CARLOS DE OLIVEIRA | | ON FILE | | | | | | |
| WILLIAM DE COCK | | ON FILE | | | | | | |
| WILSON CRUZ | | ON FILE | | | | | | |
| WILSON SANCHES | | ON FILE | | | | | | |
| WOLFGANG RECK | | ON FILE | | | | | | |
| XAVIER ALAIN LLONCH | | ON FILE | | | | | | |
| YAN MARTINS | | ON FILE | | | | | | |
| YANA SUIARKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YANI PETKOV | | ON FILE | | | | | | |
| YELENA KROSS | | ON FILE | | | | | | |
| YGO FILIPE SOARES NETO DE PAULA | | ON FILE | | | | | | |
| YOHANN LIBOT | | ON FILE | | | | | | |
| YOHANN MERRAN | | ON FILE | | | | | | |
| YON LIAO WAN | | ON FILE | | | | | | |
| YONGCHENG LUAN | | ON FILE | | | | | | |
| YU MAN TERRY SILVA GASPAR | | ON FILE | | | | | | |
| YULIYA SMERTINA | | ON FILE | | | | | | |
| YUNIOR LUIS ROJO | | ON FILE | | | | | | |
| YURANNY VILLA | | ON FILE | | | | | | |
| YURI CARRILHO DAMASCENO | | ON FILE | | | | | | |
| YURI TEIXEIRA | | ON FILE | | | | | | |
| YUSEF MOHAMED MOHAMEDI | | ON FILE | | | | | | |
| YVES DUARTE | | ON FILE | | | | | | |
| YVES MATTHIEU MIGUEL FELICIANO | | ON FILE | | | | | | |
| YVETTE GENT | | ON FILE | | | | | | |
| ZÉ LIMA | | ON FILE | | | | | | |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | | ON FILE | | | | | | |
| ZELIA SILVA | | ON FILE | | | | | | |
| ZICO DA SILVA | | ON FILE | | | | | | |
| ZINAIDA CUCONU | | ON FILE | | | | | | |
| ZOLTAN BAKRO | | ON FILE | | | | | | |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | | ON FILE | | | | | | |
| ZVI GERSHUNI | | ON FILE | | | | | | |
| AARON JOSEPH MCCLURE | | ON FILE | | | | | | |
| AARON SCHWARTZ | | ON FILE | | | | | | |
| ABEL LUCIANO | | ON FILE | | | | | | |
| ABIGAIL GARCIA | | ON FILE | | | | | | |
| ABNER TORRES NIEVES | | ON FILE | | | | | | |
| ADALBERTO RIVERA | | ON FILE | | | | | | |
| ADALGISA CORNIEL REYNOSO | | ON FILE | | | | | | |
| ADAM STRADLING | | ON FILE | | | | | | |
| ADIANEZ ORTEGA | | ON FILE | | | | | | |
| ADRIAN GANDIA | | ON FILE | | | | | | |
| ADRIAN GARCIA | | ON FILE | | | | | | |
| ADRIAN LABOY | | ON FILE | | | | | | |
| ADRIAN MONTANEZ | | ON FILE | | | | | | |
| ADRIANA DEL CARMEN CORDOVA AYUSO | | ON FILE | | | | | | |
| ADRIEL MONTAÑEZ | | ON FILE | | | | | | |
| ALAN APONTE PEREZ | | ON FILE | | | | | | |
| ALAN RODRIGUEZ | | ON FILE | | | | | | |
| ALANYS GISELLA HENRY TORRES | | ON FILE | | | | | | |
| ALBERTO AROCHO | | ON FILE | | | | | | |
| ALBERTO CORRETJER | | ON FILE | | | | | | |
| ALBERTO CRUZ | | ON FILE | | | | | | |
| ALBERTO ELIEZER CALDERÓN TORRES | | ON FILE | | | | | | |
| ALBERTO RODRIGUEZ | | ON FILE | | | | | | |
| ALBERTO RUIZ | | ON FILE | | | | | | |
| ALBERTO SASTRE | | ON FILE | | | | | | |
| ALEJANDRA NOVOA | | ON FILE | | | | | | |
| ALEJANDRO ARBONA | | ON FILE | | | | | | |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | | ON FILE | | | | | | |
| ALEJANDRO MERCADO EMANUELLI | | ON FILE | | | | | | |
| ALEJANDRO TRILLA | | ON FILE | | | | | | |
| ALEX GLONEK | | ON FILE | | | | | | |
| ALEX J ACEVDO SEPULVEDA | | ON FILE | | | | | | |
| ALEX JOEL IRIZARRY | | ON FILE | | | | | | |
| ALEX LOZADA | | ON FILE | | | | | | |
| ALEX MONGE MATOS | | ON FILE | | | | | | |
| ALEX RIVERA RODRIGUEZ | | ON FILE | | | | | | |
| ALEXANDER G HERNANDEZ VARGAS | | ON FILE | | | | | | |
| ALEXANDER IRIZARRY | | ON FILE | | | | | | |
| ALEXANDER MARCANO MULERO | | ON FILE | | | | | | |
| ALEXANDER OLMEDA | | ON FILE | | | | | | |
| ALEXANDER OLMEDA MARTINEZ | | ON FILE | | | | | | |
| ALEXANDRO ACEVEDO | | ON FILE | | | | | | |
| ALEXANDRO ACEVEDO TORRES | | ON FILE | | | | | | |
| ALEXIS ALBINO | | ON FILE | | | | | | |
| ALEXIS FIGUEROA | | ON FILE | | | | | | |
| ALEXIS RAMIREZ PINTADO | | ON FILE | | | | | | |
| AMERICO LOPEZ | | ON FILE | | | | | | |
| AMILCAR DIAZ | | ON FILE | | | | | | |
| AMIRCAL CARDOZA | | ON FILE | | | | | | |
| ANA ARTEAGA | | ON FILE | | | | | | |
| ANAXIMANDRO D OLEO REYES | | ON FILE | | | | | | |
| ANDRE BAUZO | | ON FILE | | | | | | |
| ANDRE CRABB | | ON FILE | | | | | | |
| ANDRES FALERO | | ON FILE | | | | | | |
| ANDRES GUIBERT SARGENTON | | ON FILE | | | | | | |
| ANDRES MORALES LLANOS | | ON FILE | | | | | | |
| ANDRES QUINTINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW BECKER | | ON FILE | | | | | | |
| ANDREW PAUL HANCOX | | ON FILE | | | | | | |
| ANDY MONTANEZ | | ON FILE | | | | | | |
| ANETTY MATOS | | ON FILE | | | | | | |
| ANGEL ALVAREZ | | ON FILE | | | | | | |
| ANGEL CASAS | | ON FILE | | | | | | |
| ANGEL CRYPTO | | ON FILE | | | | | | |
| ANGEL MENENDEZ CARABALLO | | ON FILE | | | | | | |
| ANGEL MORALES CABAN | | ON FILE | | | | | | |
| ANGEL NUÑEZ GRASSAL | | ON FILE | | | | | | |
| ANGEL RIOS CRUZ | | ON FILE | | | | | | |
| ANGEL RODRIGUEZ VELEZ | | ON FILE | | | | | | |
| ANGEL ROSADO | | ON FILE | | | | | | |
| ANGEL SOLERO | | ON FILE | | | | | | |
| ANGEL WHATTS | | ON FILE | | | | | | |
| ANGELA GUZMÁN | | ON FILE | | | | | | |
| ANGÉLICA APOLINARIS RODRÍGUEZ | | ON FILE | | | | | | |
| ANIBAL CORDERO | | ON FILE | | | | | | |
| ANIBAL MONGE GUERRERO | | ON FILE | | | | | | |
| ANITZA URQUIA | | ON FILE | | | | | | |
| ANTHONY JAVIER DE JESUS TUBENS | | ON FILE | | | | | | |
| ANTHONY MOHR | | ON FILE | | | | | | |
| ANTHONY SALOMÉ | | ON FILE | | | | | | |
| ANTHONY SEGARRA NIEVES | | ON FILE | | | | | | |
| ANTOINE IZQUIERDO | | ON FILE | | | | | | |
| ANTOINE JEAN GHISLAIN DE MARSILY | | ON FILE | | | | | | |
| ANTONIO BURGOS | | ON FILE | | | | | | |
| ANTONIO JIMENEZ | | ON FILE | | | | | | |
| ANTONIO MORALES | | ON FILE | | | | | | |
| ANTONIO NAVARRO | | ON FILE | | | | | | |
| ANTONIO OLIVIERI LIMA | | ON FILE | | | | | | |
| ANTONIO RODRIGUEZ QUINONES | | ON FILE | | | | | | |
| ARCADIO RIOS | | ON FILE | | | | | | |
| ARILYN FELICIANO | | ON FILE | | | | | | |
| ARJAY WARAN | | ON FILE | | | | | | |
| ARMANDO RODRÍGUEZ NEGRON | | ON FILE | | | | | | |
| ARNALDO FEBRES SALICRUP | | ON FILE | | | | | | |
| ARTURO VASSALLO | | ON FILE | | | | | | |
| ASHISH SINGHAL | | ON FILE | | | | | | |
| AXEL MALDONADO | | ON FILE | | | | | | |
| BARBARA ANNE NAVEIRO GEORGE | | ON FILE | | | | | | |
| BENIGNO LARACUENTE | | ON FILE | | | | | | |
| BENJAMIN SANTIAGO RAMOS | | ON FILE | | | | | | |
| BIENVENIDO RODRIGUEZ PEREZ | | ON FILE | | | | | | |
| BOBBY SBABO | | ON FILE | | | | | | |
| BRADLEY CRUZ | | ON FILE | | | | | | |
| BRANDON CHONG | | ON FILE | | | | | | |
| BRENDAN MORRIS | | ON FILE | | | | | | |
| BRENDAN NAFARRATE | | ON FILE | | | | | | |
| BRIAN ALLAN GENZ | | ON FILE | | | | | | |
| BRIAN ERNESTO MUNOZ PENA | | ON FILE | | | | | | |
| BRIAN KONCZEWSKI | | ON FILE | | | | | | |
| BRIAN SANTIAGO | | ON FILE | | | | | | |
| BRYAN FILL | | ON FILE | | | | | | |
| BRYAN GONZALEZ | | ON FILE | | | | | | |
| BRYAN HERNANDEZ CRUZ | | ON FILE | | | | | | |
| BRYAN SALGADO MORALES | | ON FILE | | | | | | |
| CARL GUSTAF SODERBERG SANTIAGO | | ON FILE | | | | | | |
| CARLOS ANDUJAR | | ON FILE | | | | | | |
| CARLOS BAEZ | | ON FILE | | | | | | |
| CARLOS BARRETO RUIZ | | ON FILE | | | | | | |
| CARLOS BERMUDEZ | | ON FILE | | | | | | |
| CARLOS CARRASQUILLO | | ON FILE | | | | | | |
| CARLOS CARTAGENA | | ON FILE | | | | | | |
| CARLOS CHEVERE LUGO | | ON FILE | | | | | | |
| CARLOS DANIEL TORRES MERCADO | | ON FILE | | | | | | |
| CARLOS DOMÍNGUEZ | | ON FILE | | | | | | |
| CARLOS ENCARNACION | | ON FILE | | | | | | |
| CARLOS FALCON | | ON FILE | | | | | | |
| CARLOS GALLISA | | ON FILE | | | | | | |
| CARLOS GALLISÁ | | ON FILE | | | | | | |
| CARLOS LAUREANO | | ON FILE | | | | | | |
| CARLOS MANUEL SALDANA VEIT | | ON FILE | | | | | | |
| CARLOS MEDINA PEREZ | | ON FILE | | | | | | |
| CARLOS MINGUELA | | ON FILE | | | | | | |
| CARLOS MORALES | | ON FILE | | | | | | |
| CARLOS ORTIZ | | ON FILE | | | | | | |
| CARLOS PEREZ | | ON FILE | | | | | | |
| CARLOS RUBEN CARDONA | | ON FILE | | | | | | |
| CARMEN DIEZ MACIAS | | ON FILE | | | | | | |
| CARRON HART | | ON FILE | | | | | | |
| CASSANDRA SUE-LIN SHIH | | ON FILE | | | | | | |
| CECILIO MONTALVO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CELIA RUIZ | | ON FILE | | | | | | |
| CHARLES DANIEL HOPGOOD RIOS | | ON FILE | | | | | | |
| CHARLES LU | | ON FILE | | | | | | |
| CHARLES MINER | | ON FILE | | | | | | |
| CHAYANNE SANTIAGO | | ON FILE | | | | | | |
| CHEJUAN GONZALEZ | | ON FILE | | | | | | |
| CHRIS ESTELA RIVERA | | ON FILE | | | | | | |
| CHRIS MELENDEZ PEREZ | | ON FILE | | | | | | |
| CHRISTIAN AYALA | | ON FILE | | | | | | |
| CHRISTIAN BONDERENKO | | ON FILE | | | | | | |
| CHRISTIAN FLORES | | ON FILE | | | | | | |
| CHRISTIAN RIOS SALAS | | ON FILE | | | | | | |
| CHRISTIAN SERRANO | | ON FILE | | | | | | |
| CHRISTIAN TORRES | | ON FILE | | | | | | |
| CHRISTOPHER CRANE | | ON FILE | | | | | | |
| CHRISTOPHER PEREZ BEZARES | | ON FILE | | | | | | |
| CHRISTOPHER RISNER | | ON FILE | | | | | | |
| CONNOR JAMES | | ON FILE | | | | | | |
| CONRADO PASTRANO | | ON FILE | | | | | | |
| COREY COPOUS | | ON FILE | | | | | | |
| CRAIG VACCARO | | ON FILE | | | | | | |
| CRISTIAN SOTO DEL VALLE | | ON FILE | | | | | | |
| CRISTIAN TATIS | | ON FILE | | | | | | |
| CRISTINA SANCHEZ PEREZ | | ON FILE | | | | | | |
| CY VAZQUEZ | | ON FILE | | | | | | |
| DALAN DECKER | | ON FILE | | | | | | |
| DALIOMYS ROMAN | | ON FILE | | | | | | |
| DAMARIS SANTIAGO | | ON FILE | | | | | | |
| DAMIAN MEDINA | | ON FILE | | | | | | |
| DAN BUTRYN | | ON FILE | | | | | | |
| DANIAR HUSSAIN | | ON FILE | | | | | | |
| DANIEL CARSON DAVISON | | ON FILE | | | | | | |
| DANIEL COLÓN LUGO | | ON FILE | | | | | | |
| DANIEL GUILLERMO MORALES | | ON FILE | | | | | | |
| DANIEL KRAFT | | ON FILE | | | | | | |
| DANIEL OLSON | | ON FILE | | | | | | |
| DANIEL QUIROGA | | ON FILE | | | | | | |
| DANIEL VINAL | | ON FILE | | | | | | |
| DANIEL WALTER BECKER | | ON FILE | | | | | | |
| DARIEL DAVILA | | ON FILE | | | | | | |
| DARIEL MERCADO | | ON FILE | | | | | | |
| DARREN JIMÉNEZ | | ON FILE | | | | | | |
| DAVID ARISTIZABAL CARDONA | | ON FILE | | | | | | |
| DAVID BUTRYN | | ON FILE | | | | | | |
| DAVID HARGETT | | ON FILE | | | | | | |
| DAVID PEREZ MONTES | | ON FILE | | | | | | |
| DAVID RIVERA | | ON FILE | | | | | | |
| DAVID ROCKWELL | | ON FILE | | | | | | |
| DAVID SANTIAGO | | ON FILE | | | | | | |
| DAVID WEIBEL | | ON FILE | | | | | | |
| DENECK MONTALVO | | ON FILE | | | | | | |
| DENIS AQUINO | | ON FILE | | | | | | |
| DENNIS CONKLIN | | ON FILE | | | | | | |
| DENNIS NEGRON | | ON FILE | | | | | | |
| DENNIS PAGAN | | ON FILE | | | | | | |
| DERECK ROBLES | | ON FILE | | | | | | |
| DESIREE AREIZAGA GONZALEZ | | ON FILE | | | | | | |
| DIANITZA PADILLA | | ON FILE | | | | | | |
| DIEGO ENRIQUE OTERO SANTIAGO | | ON FILE | | | | | | |
| DIEGO GERENA-QUINONES | | ON FILE | | | | | | |
| DIEGO RICO | | ON FILE | | | | | | |
| DIEGO RODRIGUEZ STEINHARDT | | ON FILE | | | | | | |
| DIMA CIOLACHE | | ON FILE | | | | | | |
| DIMIA TORRES | | ON FILE | | | | | | |
| DOMINICK DE JESUS | | ON FILE | | | | | | |
| DOUG SYNOGROUND | | ON FILE | | | | | | |
| DUY DO | | ON FILE | | | | | | |
| ED DANIEL RIVERA | | ON FILE | | | | | | |
| EDALIA CEDENO | | ON FILE | | | | | | |
| EDGAR LOPEZ | | ON FILE | | | | | | |
| EDGARDO CRUZ PANTOJA | | ON FILE | | | | | | |
| EDGARDO DASTA | | ON FILE | | | | | | |
| EDGARDO JOSE SANTA MARRERO | | ON FILE | | | | | | |
| EDGARDO LORENZO | | ON FILE | | | | | | |
| EDGARDO MARTINEZ | | ON FILE | | | | | | |
| EDGARDO RUBERO | | ON FILE | | | | | | |
| EDGARDO SANTIAGO | | ON FILE | | | | | | |
| EDISON OMAR VALLE MELENDEZ | | ON FILE | | | | | | |
| EDITH ESPEJO | | ON FILE | | | | | | |
| EDUARDO COSME | | ON FILE | | | | | | |
| EDUARDO HERNANDEZ | | ON FILE | | | | | | |
| EDUARDO MATOS | | ON FILE | | | | | | |
| EDUARDO NEGRON ROSALY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD CRAIG | | ON FILE | | | | | | |
| EDWARD SERRANO | | ON FILE | | | | | | |
| EDWARD SOTO | | ON FILE | | | | | | |
| EDWARD VELASQUEZ | | ON FILE | | | | | | |
| EDWIN CORDERO | | ON FILE | | | | | | |
| EDWIN LOPEZ | | ON FILE | | | | | | |
| EDWIN ORTIZ | | ON FILE | | | | | | |
| EDWIN PARK | | ON FILE | | | | | | |
| EDWIN PEREZ | | ON FILE | | | | | | |
| EDWIN RIVERA | | ON FILE | | | | | | |
| EFRAIN RIVAS | | ON FILE | | | | | | |
| EGYPT CECILIA BROWN | | ON FILE | | | | | | |
| EIMARY CARRASQUILLO | | ON FILE | | | | | | |
| ELFREN IGNACIO RIVERA RIOS | | ON FILE | | | | | | |
| ELIESER FELICIANO | | ON FILE | | | | | | |
| ELIEZER FRAU LARRACUENTE | | ON FILE | | | | | | |
| ELIS SAMUEL TRINIDAD SANTIAGO | | ON FILE | | | | | | |
| ELISABETH COURTADE | | ON FILE | | | | | | |
| ELIZABETH SCHALEN | | ON FILE | | | | | | |
| ELLIOT RODRIGUEZ | | ON FILE | | | | | | |
| ELLIOT TORRES | | ON FILE | | | | | | |
| ELLIOTT ZIOLKOWSKI | | ON FILE | | | | | | |
| ELSIE TORRES | | ON FILE | | | | | | |
| ELVIN AYALA | | ON FILE | | | | | | |
| EMANUEL SANTIAGO | | ON FILE | | | | | | |
| EMERSON ANTUNES DE PROENCA | | ON FILE | | | | | | |
| EMILIO PEREZ | | ON FILE | | | | | | |
| EMIR ROSA | | ON FILE | | | | | | |
| EMMANUEL SALGADO PEREZ | | ON FILE | | | | | | |
| ENGEL SANDOVAL | | ON FILE | | | | | | |
| ENID REYES | | ON FILE | | | | | | |
| ENRIQUE BONILLA | | ON FILE | | | | | | |
| ENRIQUE CARRASQUILLO | | ON FILE | | | | | | |
| ENRIQUE NIEVES RIVERA | | ON FILE | | | | | | |
| ERASMO VELEZ ORTIZ | | ON FILE | | | | | | |
| ERIC RODRÍGUEZ | | ON FILE | | | | | | |
| ERICK JIMENEZ AROCHO | | ON FILE | | | | | | |
| ERICK MATOS | | ON FILE | | | | | | |
| ERIK JACINTO | | ON FILE | | | | | | |
| ERNESTO ARROYO | | ON FILE | | | | | | |
| ESTHER FELICIÉS | | ON FILE | | | | | | |
| ETHAN RIVERA | | ON FILE | | | | | | |
| EUGENIO MARTÍNEZ | | ON FILE | | | | | | |
| EVAN ARTEAGA | | ON FILE | | | | | | |
| FABIAN ACEVEDO | | ON FILE | | | | | | |
| FABIAN CORREA | | ON FILE | | | | | | |
| FABIAN SEOANES | | ON FILE | | | | | | |
| FABIOLA FABRE | | ON FILE | | | | | | |
| FEDERICO MACCHIAVELLI | | ON FILE | | | | | | |
| FELIPE SOLER | | ON FILE | | | | | | |
| FELIX CUEVAS SANTIAGO | | ON FILE | | | | | | |
| FELIX ROSARIO ORTIZ | | ON FILE | | | | | | |
| FERNANDO DIAZ | | ON FILE | | | | | | |
| FERNANDO DIAZ ROSADO | | ON FILE | | | | | | |
| FERNANDO HERNANDEZ | | ON FILE | | | | | | |
| FERNANDO JESUS ALMONTE DONATE | | ON FILE | | | | | | |
| FERNANDO MORA | | ON FILE | | | | | | |
| FRANCES PEREZ | | ON FILE | | | | | | |
| FRANCESCO CARMELO CIMAROSA | | ON FILE | | | | | | |
| FRANCIS CARTAGENA | | ON FILE | | | | | | |
| FRANCISCO ARTES | | ON FILE | | | | | | |
| FRANCISCO CRUZ ARCE | | ON FILE | | | | | | |
| FRANCISCO CRUZADO | | ON FILE | | | | | | |
| FRANCISCO DIAZ | | ON FILE | | | | | | |
| FRANCISCO GAVILLAN | | ON FILE | | | | | | |
| FRANCISCO GUZMAN | | ON FILE | | | | | | |
| FRANCISCO LÓPEZ | | ON FILE | | | | | | |
| FRANCISCO MATOS | | ON FILE | | | | | | |
| FRANCISCO PAGAN MORENO | | ON FILE | | | | | | |
| FRANCISCO PAZ | | ON FILE | | | | | | |
| FRANCISCO SABALA | | ON FILE | | | | | | |
| FRANK REINALDO RIVERA OCASIO | | ON FILE | | | | | | |
| FREDDY PEREZ | | ON FILE | | | | | | |
| GABRIEL CLAUDIO | | ON FILE | | | | | | |
| GABRIEL COLLAZO | | ON FILE | | | | | | |
| GABRIEL CRESPO | | ON FILE | | | | | | |
| GABRIEL FIGUEROA | | ON FILE | | | | | | |
| GABRIEL FRENCH-MARTINEZ | | ON FILE | | | | | | |
| GABRIEL HERNANDEZ SANTANA | | ON FILE | | | | | | |
| GABRIEL MEDRANO | | ON FILE | | | | | | |
| GABRIEL MERCADO CASTELLANOS | | ON FILE | | | | | | |
| GABRIEL NEVINS | | ON FILE | | | | | | |
| GABRIEL RODRÍGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL SANTOS | | ON FILE | | | | | | |
| GABRIEL ZAYAS DIAZ | | ON FILE | | | | | | |
| GABRIELA RODRIGUEZ | | ON FILE | | | | | | |
| GADIEL GONZALEZ | | ON FILE | | | | | | |
| GAMALIER ONIEL NEGRON DIAZ | | ON FILE | | | | | | |
| GAUTAM SHAMDASANI | | ON FILE | | | | | | |
| GENE CARLOS PENA | | ON FILE | | | | | | |
| GENESIS PADILLA | | ON FILE | | | | | | |
| GEORGE ISAAC SACHS | | ON FILE | | | | | | |
| GEORGE MICHAEL LIND JR | | ON FILE | | | | | | |
| GERALD RIVERA RIVERA | | ON FILE | | | | | | |
| GERARD DURIEUX | | ON FILE | | | | | | |
| GERARDO GABRIEL MULERO ZAPATA | | ON FILE | | | | | | |
| GIAN VAZQUEZ | | ON FILE | | | | | | |
| GIANCARLO DE SANCTIS | | ON FILE | | | | | | |
| GILBERTO ESPINOSA DIAZ | | ON FILE | | | | | | |
| GIOVANNI MENDEZ FELICIANO | | ON FILE | | | | | | |
| GISELA ROSA | | ON FILE | | | | | | |
| GLADYS TORRES VEGA | | ON FILE | | | | | | |
| GLORIA ENEIDA QUINONES VINCENTY | | ON FILE | | | | | | |
| GREG CARSON | | ON FILE | | | | | | |
| GREGORY CARMICHAEL | | ON FILE | | | | | | |
| GREGORY R GARCIA MIRANDA | | ON FILE | | | | | | |
| GUILLERMO AVILES | | ON FILE | | | | | | |
| GUILLERMO FONTANEZ RIVERA | | ON FILE | | | | | | |
| GUILLERMO MOREJON FLORES | | ON FILE | | | | | | |
| GUILLERMO TORRES | | ON FILE | | | | | | |
| HARI KAMINENI | | ON FILE | | | | | | |
| HAROLD COLL VARELA | | ON FILE | | | | | | |
| HARRY SANTIAGO | | ON FILE | | | | | | |
| HECTOR BATISTA | | ON FILE | | | | | | |
| HECTOR CONCEPCION | | ON FILE | | | | | | |
| HECTOR CRUZ | | ON FILE | | | | | | |
| HECTOR DAVILA | | ON FILE | | | | | | |
| HECTOR ESTELA | | ON FILE | | | | | | |
| HECTOR GONZALEZ | | ON FILE | | | | | | |
| HECTOR HIRAM SANTAELLA BUITRAGO | | ON FILE | | | | | | |
| HECTOR IRIZARRY | | ON FILE | | | | | | |
| HECTOR LANDRAU COLLAZO | | ON FILE | | | | | | |
| HECTOR LUIS DELUCCA JIMENEZ | | ON FILE | | | | | | |
| HECTOR NEGRON | | ON FILE | | | | | | |
| HECTOR OMAR ALVAREZ MADERA | | ON FILE | | | | | | |
| HECTOR PACHECO | | ON FILE | | | | | | |
| HECTOR RIVERA HERNANDEZ | | ON FILE | | | | | | |
| HECTOR RIVERA REYES | | ON FILE | | | | | | |
| HECTOR SANCHEZ VARGAS | | ON FILE | | | | | | |
| HECTOR SANTIAGO | | ON FILE | | | | | | |
| HELEN RIOS | | ON FILE | | | | | | |
| HENRY PORTES | | ON FILE | | | | | | |
| HERIBERTO BRAVO GARCIA | | ON FILE | | | | | | |
| HERIBERTO CARBONELL | | ON FILE | | | | | | |
| HERMINT TORRES | | ON FILE | | | | | | |
| HERMIT VARGAS | | ON FILE | | | | | | |
| HESDUARDO GARCIA RUBIO | | ON FILE | | | | | | |
| HIRAM LOPEZ | | ON FILE | | | | | | |
| HIRAM OJEDA | | ON FILE | | | | | | |
| HUMBERTO RUIZ LOPEZ | | ON FILE | | | | | | |
| HYUNSU JUNG | | ON FILE | | | | | | |
| IAN GUADALUPE FURLAN | | ON FILE | | | | | | |
| IAN PEREZ | | ON FILE | | | | | | |
| IBIS RODRÍGUEZ LONGO | | ON FILE | | | | | | |
| IRVIN BLANCHARD | | ON FILE | | | | | | |
| IRVIN MARTINEZ | | ON FILE | | | | | | |
| ISAIAS LORA | | ON FILE | | | | | | |
| ISAIAS ROSADO | | ON FILE | | | | | | |
| ISHAM CORREA | | ON FILE | | | | | | |
| ISMAEL SANTIAGO | | ON FILE | | | | | | |
| IVAN DELGADO LOPEZ | | ON FILE | | | | | | |
| IVY MORALES | | ON FILE | | | | | | |
| JACOB ABREU ORTIZ | | ON FILE | | | | | | |
| JACQUELINE MARTÍNEZ | | ON FILE | | | | | | |
| JADALENA GARCIA | | ON FILE | | | | | | |
| JADIEL JACOB MANSO VEGA | | ON FILE | | | | | | |
| JAIME CHACON | | ON FILE | | | | | | |
| JAIME FIGUEROA | | ON FILE | | | | | | |
| JAIME MONI | | ON FILE | | | | | | |
| JAIME ROSADO | | ON FILE | | | | | | |
| JAMES FRICKER II | | ON FILE | | | | | | |
| JAMES SHAW | | ON FILE | | | | | | |
| JAMES SLAZAS | | ON FILE | | | | | | |
| JAN MANUEL RIVERA HERNANDEZ | | ON FILE | | | | | | |
| JAN MARTÍNEZ | | ON FILE | | | | | | |
| JANIDE LÓPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANN LUIS PABON URQUIA | | ON FILE | | | | | | |
| JASON LICHON | | ON FILE | | | | | | |
| JASON RYAN OWENS | | ON FILE | | | | | | |
| JAVIER CORTES | | ON FILE | | | | | | |
| JAVIER EDGARDO NEVAREZ RIVERA | | ON FILE | | | | | | |
| JAVIER F LUGO | | ON FILE | | | | | | |
| JAVIER GARCIA JR | | ON FILE | | | | | | |
| JAVIER MAZO | | ON FILE | | | | | | |
| JAVIER OCASIO | | ON FILE | | | | | | |
| JAVIER PEREZ | | ON FILE | | | | | | |
| JAVIER PORRATA | | ON FILE | | | | | | |
| JAVIER PRIETO MOJICA | | ON FILE | | | | | | |
| JAVIER RIVERA | | ON FILE | | | | | | |
| JAVIER SILVA | | ON FILE | | | | | | |
| JAVIER TIRADO | | ON FILE | | | | | | |
| JAVIER VIGOREAUX | | ON FILE | | | | | | |
| JAYSON AGOSTO | | ON FILE | | | | | | |
| JEAN ACEVEDO | | ON FILE | | | | | | |
| JEAN C CARRION OLMEDA | | ON FILE | | | | | | |
| JEAN CRUZ | | ON FILE | | | | | | |
| JEAN ROSADO | | ON FILE | | | | | | |
| JEFF PARKE | | ON FILE | | | | | | |
| JEFFERSON KIM | | ON FILE | | | | | | |
| JEFFREY HOWERBUSH | | ON FILE | | | | | | |
| JEFFREY JOHN SMYTHE | | ON FILE | | | | | | |
| JEFFRY J ALVAREZ RODRIGUEZ | | ON FILE | | | | | | |
| JENIXA MIRANDA | | ON FILE | | | | | | |
| JENNIFER ALCOCER | | ON FILE | | | | | | |
| JEREMY TODD JOHNSTON | | ON FILE | | | | | | |
| JESE GONZALEZ CRESPO | | ON FILE | | | | | | |
| JESSE MACON | | ON FILE | | | | | | |
| JESSICA ALLEN | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSLENE PAGAN | | ON FILE | | | | | | |
| JESUS VAZQUEZ | | ON FILE | | | | | | |
| JESUS VELAZQUEZ | | ON FILE | | | | | | |
| JIMMY VALENTIN | | ON FILE | | | | | | |
| JIYOUNG HUANG | | ON FILE | | | | | | |
| JL ROMÁN | | ON FILE | | | | | | |
| JOANDRAS BATISTA | | ON FILE | | | | | | |
| JOAQUIN POCKELS | | ON FILE | | | | | | |
| JOE LOPEZ | | ON FILE | | | | | | |
| JOE PARYS | | ON FILE | | | | | | |
| JOEL CORDERO RIVERA | | ON FILE | | | | | | |
| JOEL GONZALEZ | | ON FILE | | | | | | |
| JOEL MORALES | | ON FILE | | | | | | |
| JOEL NEGRON | | ON FILE | | | | | | |
| JOEL POU | | ON FILE | | | | | | |
| JOELY SOTO | | ON FILE | | | | | | |
| JOEMAL RODRIGUEZ | | ON FILE | | | | | | |
| JOESED RAUL VELEZ AVILES | | ON FILE | | | | | | |
| JOHAN MOJICA | | ON FILE | | | | | | |
| JOHAN SALVA MARTI | | ON FILE | | | | | | |
| JOHANN DIAZ | | ON FILE | | | | | | |
| JOHN CRAIN | | ON FILE | | | | | | |
| JOHN DUMAS | | ON FILE | | | | | | |
| JOHN ESPINO MELENDEZ | | ON FILE | | | | | | |
| JOHN HENRY | | ON FILE | | | | | | |
| JOHN KURKOWSKI | | ON FILE | | | | | | |
| JOHN MATOS GUIDO | | ON FILE | | | | | | |
| JOHN SNYDER | | ON FILE | | | | | | |
| JOHN V DIAZ | | ON FILE | | | | | | |
| JOHNATAN FERREIRA RICARD | | ON FILE | | | | | | |
| JONATHAN BAEZ BERRIOS | | ON FILE | | | | | | |
| JONATHAN CABAN ARROYO | | ON FILE | | | | | | |
| JONATHAN CARDONA | | ON FILE | | | | | | |
| JONATHAN CURSI | | ON FILE | | | | | | |
| JONATHAN FERNANDEZ | | ON FILE | | | | | | |
| JONATHAN HERNANDEZ | | ON FILE | | | | | | |
| JONATHAN HIRSCH | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JON-MICHAEL CARRERO | | ON FILE | | | | | | |
| JORGE BERRIOS | | ON FILE | | | | | | |
| JORGE CANALS | | ON FILE | | | | | | |
| JORGE GONZÁLEZ ROSA | | ON FILE | | | | | | |
| JORGE MENENDEZ DE JESUS | | ON FILE | | | | | | |
| JORGE MUNOZ-MATOS | | ON FILE | | | | | | |
| JORGE RIVERA SEPULVEDA | | ON FILE | | | | | | |
| JORGE ROSA | | ON FILE | | | | | | |
| JORGE TANCO RAMOS | | ON FILE | | | | | | |
| JORGE VEGA | | ON FILE | | | | | | |
| JORGE VELEZ | | ON FILE | | | | | | |
| JOSE ALDRICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSÉ ANÍBAL DELGADO ESPADA | | ON FILE | | | | | | |
| JOSE BRINGUEZ | | ON FILE | | | | | | |
| JOSE BURGOS GONZALEZ | | ON FILE | | | | | | |
| JOSE CAMEJO | | ON FILE | | | | | | |
| JOSE CHINEA | | ON FILE | | | | | | |
| JOSE CUERDA | | ON FILE | | | | | | |
| JOSE DE LA CRUZ RAMOS | | ON FILE | | | | | | |
| JOSE DELGADO | | ON FILE | | | | | | |
| JOSE DIAZ | | ON FILE | | | | | | |
| JOSE E HERNANDEZ FRANCESCHINI | | ON FILE | | | | | | |
| JOSE ENRIQUE GARCIA TORRES | | ON FILE | | | | | | |
| JOSE FIGUEROA | | ON FILE | | | | | | |
| JOSE FREYTES | | ON FILE | | | | | | |
| JOSE G RODRÍGUEZ | | ON FILE | | | | | | |
| JOSE GARCIA BUSQUETS | | ON FILE | | | | | | |
| JOSE ITURREGUI | | ON FILE | | | | | | |
| JOSE JAVIER FABRE SANTIAGO | | ON FILE | | | | | | |
| JOSE LUCENA | | ON FILE | | | | | | |
| JOSE LUIS RAMOS CUEBAS | | ON FILE | | | | | | |
| JOSE M SANTIAGO VICENTE | | ON FILE | | | | | | |
| JOSE MANUEL CRUZ MORALES | | ON FILE | | | | | | |
| JOSE MANUEL NUNEZ MORALES | | ON FILE | | | | | | |
| JOSE MARRERO RIVERA | | ON FILE | | | | | | |
| JOSE MERCADO RODRIGUEZ | | ON FILE | | | | | | |
| JOSÉ MORALES ARROYO | | ON FILE | | | | | | |
| JOSE NEGRON ROSALY | | ON FILE | | | | | | |
| JOSE OLIVO ALGARIN | | ON FILE | | | | | | |
| JOSE PABON | | ON FILE | | | | | | |
| JOSE PÉREZ | | ON FILE | | | | | | |
| JOSE RAMIREZ LOPEZ | | ON FILE | | | | | | |
| JOSE RICARDO MEDRANO DÍAZ | | ON FILE | | | | | | |
| JOSE RIVERA ROSADO | | ON FILE | | | | | | |
| JOSE ROHENA CALZADA | | ON FILE | | | | | | |
| JOSEAM OLMEDA | | ON FILE | | | | | | |
| JOSELIN FLORES-MELENDEZ | | ON FILE | | | | | | |
| JOSEPH BONILLA | | ON FILE | | | | | | |
| JOSEPH GARCIA | | ON FILE | | | | | | |
| JOSEPH JORGE AMARAL | | ON FILE | | | | | | |
| JOSEPH KILLPACK | | ON FILE | | | | | | |
| JOSH LAWRENCE DILLINGHAM | | ON FILE | | | | | | |
| JOSHUA PINEDA | | ON FILE | | | | | | |
| JOSHUA SANCHEZ | | ON FILE | | | | | | |
| JOSUE GARCIA | | ON FILE | | | | | | |
| JOSUE OJEDA | | ON FILE | | | | | | |
| JOSUE RIVERA | | ON FILE | | | | | | |
| JOSUE ROSADO | | ON FILE | | | | | | |
| JOYCE ARBIC | | ON FILE | | | | | | |
| JUAN ALICEA | | ON FILE | | | | | | |
| JUAN ANDRES ACARON OLIVERAS | | ON FILE | | | | | | |
| JUAN ARROYO | | ON FILE | | | | | | |
| JUAN CARLOS ACEVEDO CRUZ | | ON FILE | | | | | | |
| JUAN DARIEL SEMIDEY CARRASQUILLO | | ON FILE | | | | | | |
| JUAN DE LA VEGA | | ON FILE | | | | | | |
| JUAN DELGADO | | ON FILE | | | | | | |
| JUAN DONES | | ON FILE | | | | | | |
| JUAN LUIS PAREDES ORTIZ | | ON FILE | | | | | | |
| JUAN PEDREIRA | | ON FILE | | | | | | |
| JUAN RAMON CANCIO VELA | | ON FILE | | | | | | |
| JUDIARYS PIMENTEL | | ON FILE | | | | | | |
| JULIAN GIL | | ON FILE | | | | | | |
| JULIAN ORTIZ | | ON FILE | | | | | | |
| JULIAN SOTOMAYOR | | ON FILE | | | | | | |
| JULIO GONZALEZ | | ON FILE | | | | | | |
| JULIO R REGUERO CANALES | | ON FILE | | | | | | |
| JUNOT TEISSONNIERE | | ON FILE | | | | | | |
| JUSTIN CRUZ | | ON FILE | | | | | | |
| JUSTIN ELKIN | | ON FILE | | | | | | |
| KANE KALAS | | ON FILE | | | | | | |
| KARINA MARTINEZ-REYES | | ON FILE | | | | | | |
| KARINA RODRIGUEZ | | ON FILE | | | | | | |
| KARL WAGNER | | ON FILE | | | | | | |
| KARLA BARRERA | | ON FILE | | | | | | |
| KATHERINE GOMEZ RESTREPO | | ON FILE | | | | | | |
| KATHRYN JANINE MOREA | | ON FILE | | | | | | |
| KEIKO YOSHINO | | ON FILE | | | | | | |
| KEISHLA PEREZ | | ON FILE | | | | | | |
| KEISHLAMARIE VEGA | | ON FILE | | | | | | |
| KEITH RIVERA | | ON FILE | | | | | | |
| KELLY FEASTER | | ON FILE | | | | | | |
| KELVIN CRUZ | | ON FILE | | | | | | |
| KEMUEL J LOIS-ORTIZ | | ON FILE | | | | | | |
| KENIEL BORRERO | | ON FILE | | | | | | |
| KENIN SOTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH SOTO | | ON FILE | | | | | | |
| KEVEN ALVARADO | | ON FILE | | | | | | |
| KEVEN HERNANDEZ | | ON FILE | | | | | | |
| KEVIN JAY TORRES APONTE | | ON FILE | | | | | | |
| KEVIN ROSADO MELENDEZ | | ON FILE | | | | | | |
| KEVIN SANTIAGO | | ON FILE | | | | | | |
| KEVIN SOLA | | ON FILE | | | | | | |
| KEVIN TEDRICK | | ON FILE | | | | | | |
| KEYLA MELENDEZ | | ON FILE | | | | | | |
| KHATIB SALEH | | ON FILE | | | | | | |
| KIM BAYERSDORFER | | ON FILE | | | | | | |
| KIMBERLY TUDÓ | | ON FILE | | | | | | |
| KRISTIAN OLIVERAS | | ON FILE | | | | | | |
| KRISTYAN SOSA QUILES | | ON FILE | | | | | | |
| KYLE RAMOS | | ON FILE | | | | | | |
| KYLE T WANG | | ON FILE | | | | | | |
| LAN ZHOU | | ON FILE | | | | | | |
| LAUREN JANE BRUMMELER | | ON FILE | | | | | | |
| LEOMAR PEREZ | | ON FILE | | | | | | |
| LESTER PEREZ | | ON FILE | | | | | | |
| LEWGIM ECHEGARAY | | ON FILE | | | | | | |
| LINH TUONG NGUYEN | | ON FILE | | | | | | |
| LISANDRO D TSAI | | ON FILE | | | | | | |
| LISETTE YVONNE PEREZ DIAZ | | ON FILE | | | | | | |
| LITZA RIVERA NEGRON | | ON FILE | | | | | | |
| LORNA ABERNATHY | | ON FILE | | | | | | |
| LORREYNE RAMOS | | ON FILE | | | | | | |
| LOUIS GABRIEL RIVERA QUINONES | | ON FILE | | | | | | |
| LUCAS CAJIAO | | ON FILE | | | | | | |
| LUIS ALBERTO ROSARIO QUINTERO | | ON FILE | | | | | | |
| LUIS ALVARADO | | ON FILE | | | | | | |
| LUIS CASTRO BURGOS | | ON FILE | | | | | | |
| LUIS CHAVES TORRES | | ON FILE | | | | | | |
| LUIS CRUZ | | ON FILE | | | | | | |
| LUIS DAVID RAMOS SEMIDEY | | ON FILE | | | | | | |
| LUIS DOMENECH | | ON FILE | | | | | | |
| LUIS EMILIO GOMEZ MORALES | | ON FILE | | | | | | |
| LUIS F RIVERA | | ON FILE | | | | | | |
| LUIS MANUEL ESCOBAR | | ON FILE | | | | | | |
| LUIS MONTES VALENTIN | | ON FILE | | | | | | |
| LUIS ORAMA | | ON FILE | | | | | | |
| LUIS ORTIZ | | ON FILE | | | | | | |
| LUIS PEREZ NATAL | | ON FILE | | | | | | |
| LUIS QUINONES | | ON FILE | | | | | | |
| LUIS SORIANO | | ON FILE | | | | | | |
| LUIS VELAZQUEZ | | ON FILE | | | | | | |
| LUKASZ MACNIAK | | ON FILE | | | | | | |
| LUKE EVAN STOKES | | ON FILE | | | | | | |
| LUZ ELENA MORALES | | ON FILE | | | | | | |
| LUZ HERNANDEZ | | ON FILE | | | | | | |
| LYDARIS RODRIGUEZ | | ON FILE | | | | | | |
| MABEL BONILLA | | ON FILE | | | | | | |
| MADELINE QUEZADA | | ON FILE | | | | | | |
| MADY ANNETTE CRUET OQUENDO | | ON FILE | | | | | | |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | | ON FILE | | | | | | |
| MANUEL MAZO | | ON FILE | | | | | | |
| MANUEL MEDINA | | ON FILE | | | | | | |
| MANUEL SALCEDO LAUREANO | | ON FILE | | | | | | |
| MANUEL SANCHEZ | | ON FILE | | | | | | |
| MANUEL ZEA RUIZ | | ON FILE | | | | | | |
| MARCO ACEVEDO | | ON FILE | | | | | | |
| MARCOS BATISTA | | ON FILE | | | | | | |
| MARCOS CRUZ | | ON FILE | | | | | | |
| MARCOS MAZO | | ON FILE | | | | | | |
| MARCOS OCASIO | | ON FILE | | | | | | |
| MARCOS RIVERA | | ON FILE | | | | | | |
| MARCOS VALENTIN ORTIZ | | ON FILE | | | | | | |
| MARIA AVILA QUILES | | ON FILE | | | | | | |
| MARIANO MARTES | | ON FILE | | | | | | |
| MARIBEL RIVERA | | ON FILE | | | | | | |
| MARIEL ROSA | | ON FILE | | | | | | |
| MARIELI ZAYAS | | ON FILE | | | | | | |
| MARIELIZ DÍAZ | | ON FILE | | | | | | |
| MARINA RAMOS | | ON FILE | | | | | | |
| MARINE BUISSONNIERE | | ON FILE | | | | | | |
| MARIO BROWN | | ON FILE | | | | | | |
| MARIO DE LA CRUZ | | ON FILE | | | | | | |
| MARLA MARTINEZ | | ON FILE | | | | | | |
| MARLON ANDUJAR | | ON FILE | | | | | | |
| MATEO LEVY | | ON FILE | | | | | | |
| MAX BARFUSS | | ON FILE | | | | | | |
| MAXIMUS HERNANDEZ | | ON FILE | | | | | | |
| MAYRA LARIOS GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAYRA LUGO | | ON FILE | | | | | | |
| MEDWYN BLAZER | | ON FILE | | | | | | |
| MEGHAN MCHUGH | | ON FILE | | | | | | |
| MELISSA MCKEE | | ON FILE | | | | | | |
| MELVIN ALBERTO RAVELO CRUZ | | ON FILE | | | | | | |
| MELVIN FLECHA | | ON FILE | | | | | | |
| MELVIN SANTIAGO ALVERIO | | ON FILE | | | | | | |
| MELWIN MORALES | | ON FILE | | | | | | |
| MERCED CARRILLO EDGARDO | | ON FILE | | | | | | |
| MEYLINE COLON FELICIANO | | ON FILE | | | | | | |
| MICHAEL CABAN | | ON FILE | | | | | | |
| MICHAEL FIGUEROA | | ON FILE | | | | | | |
| MICHAEL ROSADO PAGAN | | ON FILE | | | | | | |
| MICHAEL SISAMONE | | ON FILE | | | | | | |
| MICHAEL TOBIAS | | ON FILE | | | | | | |
| MICHAEL VINAL | | ON FILE | | | | | | |
| MICHEAL CIFANI | | ON FILE | | | | | | |
| MIGDALIA GARCIA | | ON FILE | | | | | | |
| MIGUEL AYALA | | ON FILE | | | | | | |
| MIGUEL CALZADA | | ON FILE | | | | | | |
| MIGUEL CAMACHO | | ON FILE | | | | | | |
| MIGUEL CLAUDIO | | ON FILE | | | | | | |
| MIGUEL ENRIQUE MORELL BURGOS | | ON FILE | | | | | | |
| MIGUEL GONZÁLEZ | | ON FILE | | | | | | |
| MIGUEL LOPEZ | | ON FILE | | | | | | |
| MIGUEL MIRANDA | | ON FILE | | | | | | |
| MIGUEL MORALES | | ON FILE | | | | | | |
| MIGUEL PASTRANA | | ON FILE | | | | | | |
| MIGUEL RAMOS PEREZ | | ON FILE | | | | | | |
| MIGUEL SANTIAGO | | ON FILE | | | | | | |
| MIGUEL VARGAS | | ON FILE | | | | | | |
| MIKA DOUGLAS | | ON FILE | | | | | | |
| MIKHAIL PINCHUK | | ON FILE | | | | | | |
| MILAGROS NAZARIO AVILA | | ON FILE | | | | | | |
| MILDRED BEZARES FLORES | | ON FILE | | | | | | |
| MILENI RIVERA | | ON FILE | | | | | | |
| MIRIAM ROMAN TORO | | ON FILE | | | | | | |
| MODESTO ROSA SANCHEZ | | ON FILE | | | | | | |
| MOISES HERNANDEZ | | ON FILE | | | | | | |
| MOISES RODRIGUEZ CARABALLO | | ON FILE | | | | | | |
| MOSHE WILANSKY | | ON FILE | | | | | | |
| NATALIA ROSA | | ON FILE | | | | | | |
| NATHALIA BARBOSA ALMODOVAR | | ON FILE | | | | | | |
| NELSON COLON ORTIZ | | ON FILE | | | | | | |
| NELSON MATEO | | ON FILE | | | | | | |
| NELSON MEDINA | | ON FILE | | | | | | |
| NELSON RODRIGUEZ | | ON FILE | | | | | | |
| NELSON ROSA | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER | | ON FILE | | | | | | |
| NICHOLAS NUNEZ | | ON FILE | | | | | | |
| NICOLAS BILLEAUD | | ON FILE | | | | | | |
| NICOLAS CARVAJAL | | ON FILE | | | | | | |
| NORMA FIGUEROA | | ON FILE | | | | | | |
| OBED GONZALEZ CRESPO | | ON FILE | | | | | | |
| OMAR ADAMES | | ON FILE | | | | | | |
| OMAR DOMINGUEZ | | ON FILE | | | | | | |
| OMAR MARTINEZ MAS | | ON FILE | | | | | | |
| OMAR MIRANDA | | ON FILE | | | | | | |
| OMAR MORA | | ON FILE | | | | | | |
| OMAR SANTIAGO | | ON FILE | | | | | | |
| ORLANDO ADORNO | | ON FILE | | | | | | |
| ORLANDO CAMACHO | | ON FILE | | | | | | |
| ORLANDO GONZALEZ VAZQUEZ | | ON FILE | | | | | | |
| ORLANDO MALDONADO ALVAREZ | | ON FILE | | | | | | |
| ORLANDO MARRERO | | ON FILE | | | | | | |
| ORLANDO MELENDEZ | | ON FILE | | | | | | |
| OSCAR HERNÁNDEZ | | ON FILE | | | | | | |
| OSCAR TORRES | | ON FILE | | | | | | |
| OTONIEL MENDEZ | | ON FILE | | | | | | |
| PAKORN PANAJCHARIYA | | ON FILE | | | | | | |
| PAOLA RIVERA | | ON FILE | | | | | | |
| PATRICK LAUSELL | | ON FILE | | | | | | |
| PATRICK PIETERS-KWIERS | | ON FILE | | | | | | |
| PAUL A ORTIZ RODRIGUEZ | | ON FILE | | | | | | |
| PAUL ARBIC II | | ON FILE | | | | | | |
| PAUL TILLER | | ON FILE | | | | | | |
| PAUL WILLERTON | | ON FILE | | | | | | |
| PAULA CHAVES | | ON FILE | | | | | | |
| PAULA REYES | | ON FILE | | | | | | |
| PAVEL POGODIN | | ON FILE | | | | | | |
| PEDRO CHACON | | ON FILE | | | | | | |
| PEDRO ENRIQUE MEDINA MELENDEZ | | ON FILE | | | | | | |
| PEDRO GARCIA VAZQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO GONZÁLEZ | | ON FILE | | | | | | |
| PEDRO JOSE ROBLES HERNANDEZ | | ON FILE | | | | | | |
| PEDRO MERCADO | | ON FILE | | | | | | |
| PEDRO MONAGAS | | ON FILE | | | | | | |
| PEDRO ORTIZ | | ON FILE | | | | | | |
| PETER BRADLEY | | ON FILE | | | | | | |
| PETER KEHLE | | ON FILE | | | | | | |
| PETER SANTIAGO | | ON FILE | | | | | | |
| PHILIP BILDNER | | ON FILE | | | | | | |
| QUOC TRI HO | | ON FILE | | | | | | |
| RACHEL HARRISON | | ON FILE | | | | | | |
| RADAMES SEPULVEDA | | ON FILE | | | | | | |
| RADHAKRISHNAN KUPATHIL | | ON FILE | | | | | | |
| RAFAEL ANGEL ALAMO RODRIGUEZ | | ON FILE | | | | | | |
| RAFAEL CORRETJER | | ON FILE | | | | | | |
| RAFAEL COTTO | | ON FILE | | | | | | |
| RAFAEL DEFENDINI GREO | | ON FILE | | | | | | |
| RAFAEL FERNANDEZ | | ON FILE | | | | | | |
| RAFAEL QUIROS-SANTIAGO | | ON FILE | | | | | | |
| RAFAEL RIOS-ALMODOVAR | | ON FILE | | | | | | |
| RAFAEL SANTIAGO TORO | | ON FILE | | | | | | |
| RAFAEL ZAPATA | | ON FILE | | | | | | |
| RAGHAV BINDRA | | ON FILE | | | | | | |
| RAHNAWN LITTLES | | ON FILE | | | | | | |
| RAMON CABALLERO | | ON FILE | | | | | | |
| RAMON RIVERA | | ON FILE | | | | | | |
| RAMON ROSA | | ON FILE | | | | | | |
| RAMON SUAREZ | | ON FILE | | | | | | |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | | ON FILE | | | | | | |
| RANDRAIZ WHARTON | | ON FILE | | | | | | |
| RAQUEL IVETTE ABREU OLMO | | ON FILE | | | | | | |
| RAUL QUESADA | | ON FILE | | | | | | |
| RAUL REYES ARIAS | | ON FILE | | | | | | |
| RAY LIU | | ON FILE | | | | | | |
| RAYMOND SANCHEZ SANTIAGO | | ON FILE | | | | | | |
| RENÁN SOTO | | ON FILE | | | | | | |
| RENE DIAZ | | ON FILE | | | | | | |
| RENÉ MARTÍNEZ | | ON FILE | | | | | | |
| REY EMANUEL CRUZ AGUILAR | | ON FILE | | | | | | |
| REY MANUEL PEREZ RIVERA | | ON FILE | | | | | | |
| REY ROSARIO | | ON FILE | | | | | | |
| REYNALDO MOLINA | | ON FILE | | | | | | |
| REYNALDO ORTIZ BURGOS | | ON FILE | | | | | | |
| RICARDO ACEVEDO | | ON FILE | | | | | | |
| RICARDO ALBERTO RUSSE HERNANDEZ | | ON FILE | | | | | | |
| RICARDO CORONADO | | ON FILE | | | | | | |
| RICARDO PATIÑO | | ON FILE | | | | | | |
| RICARDO ROMAN | | ON FILE | | | | | | |
| RICARDO VEGA | | ON FILE | | | | | | |
| RICHARD BAEZ | | ON FILE | | | | | | |
| RICHARD GUTIERREZ | | ON FILE | | | | | | |
| RICK RONTIRIS | | ON FILE | | | | | | |
| RICKY BIGAY | | ON FILE | | | | | | |
| RILEY SHELTON | | ON FILE | | | | | | |
| ROBERT KEVIN BUTRYN | | ON FILE | | | | | | |
| ROBERT LOWRY | | ON FILE | | | | | | |
| ROBERTO COLON | | ON FILE | | | | | | |
| ROBERTO MEDINA | | ON FILE | | | | | | |
| ROBERTO MOREL | | ON FILE | | | | | | |
| ROBERTO RODRIGUEZ | | ON FILE | | | | | | |
| ROBERTO TORRENS | | ON FILE | | | | | | |
| ROBERTO YADIEL CHAPARRO RUIZ | | ON FILE | | | | | | |
| RODOLFO MATOS CRUZ | | ON FILE | | | | | | |
| RODOLFO OTHONIEL FONT | | ON FILE | | | | | | |
| ROLAND STAMM | | ON FILE | | | | | | |
| ROLANDO CARBIA | | ON FILE | | | | | | |
| ROMEO JUHASZ | | ON FILE | | | | | | |
| ROSELLY PEREZ SOTO | | ON FILE | | | | | | |
| ROSEMARIE GONZALEZ | | ON FILE | | | | | | |
| ROY MORALES FRIAS | | ON FILE | | | | | | |
| RUBEN ROMAN | | ON FILE | | | | | | |
| RYAN LACKEY | | ON FILE | | | | | | |
| RYAN TRIPP | | ON FILE | | | | | | |
| SABINE ISPHORDING | | ON FILE | | | | | | |
| SABRYNA GONZALEZ | | ON FILE | | | | | | |
| SAM WOLANYK | | ON FILE | | | | | | |
| SAMEISHLY ANN NIEVES SERRANO | | ON FILE | | | | | | |
| SAMMY OCASIO | | ON FILE | | | | | | |
| SAMMY ROSADO | | ON FILE | | | | | | |
| SAMUEL MENDEZ | | ON FILE | | | | | | |
| SAMUEL PEREZ AFANADOR | | ON FILE | | | | | | |
| SANDRA OLSON | | ON FILE | | | | | | |
| SASHIRA CORTES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUL RUIZ | | ON FILE | | | | | | |
| SAUL SANDOVAL MELENDEZ | | ON FILE | | | | | | |
| SAUL VAZQUEZ | | ON FILE | | | | | | |
| SAYMARIE RAMOS | | ON FILE | | | | | | |
| SCOTT FRAY | | ON FILE | | | | | | |
| SCOTT MARSHALL PARKER | | ON FILE | | | | | | |
| SEAN PREISS | | ON FILE | | | | | | |
| SEBASTIAN ALEJANDRO | | ON FILE | | | | | | |
| SEBASTIÁN FACCIO | | ON FILE | | | | | | |
| SERGIO OSCAR RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| SHASHANK SURI | | ON FILE | | | | | | |
| SHAWN TABRIZI | | ON FILE | | | | | | |
| SHAYRA MARTINEZ | | ON FILE | | | | | | |
| SHEILA ORTIZ | | ON FILE | | | | | | |
| SHELDON ZHAI | | ON FILE | | | | | | |
| SHIRLEY MCPHAUL | | ON FILE | | | | | | |
| SHUJIE CAI | | ON FILE | | | | | | |
| SIDNEY SMITH | | ON FILE | | | | | | |
| SILVIA CINCOTTA | | ON FILE | | | | | | |
| SIMON PIERRE ROSSO DE LATAILLADE | | ON FILE | | | | | | |
| SOPHIE DELAUNAY | | ON FILE | | | | | | |
| SPENCER RIEGLE | | ON FILE | | | | | | |
| STANLEY PACE | | ON FILE | | | | | | |
| STEFAN GRAFSTEIN | | ON FILE | | | | | | |
| STEPHANIE OTERO PADRO | | ON FILE | | | | | | |
| STEPHEN CONNOR ZAUTKE | | ON FILE | | | | | | |
| STEPHEN FERWERDA | | ON FILE | | | | | | |
| STEPHEN HAIDET | | ON FILE | | | | | | |
| STEPHEN ZAUTKE | | ON FILE | | | | | | |
| STEVEN FEASTER | | ON FILE | | | | | | |
| STEVEN FERNANDEZ | | ON FILE | | | | | | |
| STEVEN GROVE | | ON FILE | | | | | | |
| STEVEN MASSEY | | ON FILE | | | | | | |
| STEVEN NIEVES MORALES | | ON FILE | | | | | | |
| STEVEN RUIZ | | ON FILE | | | | | | |
| SYLVIA RIVERA | | ON FILE | | | | | | |
| TAEGAN WAYNE HILL | | ON FILE | | | | | | |
| TANG-CHIEH HWANG | | ON FILE | | | | | | |
| TAP ROOT, LP | | ON FILE | | | | | | |
| THE BUTRYN 2021 GRAT | | ON FILE | | | | | | |
| THE JUNIPER SLAT | | ON FILE | | | | | | |
| THOMAS DARBY | | ON FILE | | | | | | |
| TIANA COLLAZO | | ON FILE | | | | | | |
| TIFFANY MÉNDEZ FELICIANO | | ON FILE | | | | | | |
| TIMOTHY MENDEZ FELICIANO | | ON FILE | | | | | | |
| TINAMARIE CRUZ | | ON FILE | | | | | | |
| TINO KIVIHARJU | | ON FILE | | | | | | |
| TONY MARTINEZ DE LEON | | ON FILE | | | | | | |
| TRAVIS COURTNEY | | ON FILE | | | | | | |
| TROY FRAZIER | | ON FILE | | | | | | |
| TYLER JONES | | ON FILE | | | | | | |
| TYSON CARTER | | ON FILE | | | | | | |
| VALMY GONZALEZ | | ON FILE | | | | | | |
| VAN TIBOLLI | | ON FILE | | | | | | |
| VIC HOLTREMAN | | ON FILE | | | | | | |
| VICTOR ACEVEDO | | ON FILE | | | | | | |
| VICTOR CORDERO | | ON FILE | | | | | | |
| VICTOR JOSOY | | ON FILE | | | | | | |
| VICTOR LEZCANO | | ON FILE | | | | | | |
| VICTOR MENA | | ON FILE | | | | | | |
| VILMA PADILLA | | ON FILE | | | | | | |
| VINCENZO FERRANTE | | ON FILE | | | | | | |
| VIVIAN LOPEZ | | ON FILE | | | | | | |
| VIVIANA MESTRES | | ON FILE | | | | | | |
| VLADISLAV MARKOVSKIY | | ON FILE | | | | | | |
| WAIKIT LAU | | ON FILE | | | | | | |
| WALDEMAR LARRAURI | | ON FILE | | | | | | |
| WALDO RODRIGUEZ | | ON FILE | | | | | | |
| WEI-LI HUANG | | ON FILE | | | | | | |
| WILFREDO SERRANO | | ON FILE | | | | | | |
| WILLIAM CABALLERO OTERO | | ON FILE | | | | | | |
| WILLIAM HERNANDEZ | | ON FILE | | | | | | |
| WILLIAM LUEDTKE | | ON FILE | | | | | | |
| WILLIAM PACHECO | | ON FILE | | | | | | |
| WILLIAM RHEA | | ON FILE | | | | | | |
| WILLIAM RIVERA | | ON FILE | | | | | | |
| WILMAR MARTINEZ SOTO | | ON FILE | | | | | | |
| XAVIER COLLAZO | | ON FILE | | | | | | |
| XAVIER SANTIAGO | | ON FILE | | | | | | |
| XAVIER VELAZQUEZ | | ON FILE | | | | | | |
| YADIEL CABRERA ALVARADO | | ON FILE | | | | | | |
| YADIEL GALLOZA RODRIGUEZ | | ON FILE | | | | | | |
| YAHDIEL GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAMIL KHALIL SOTO | | ON FILE | | | | | | |
| YAMIL ROSARIO | | ON FILE | | | | | | |
| YARELIS MENDEZ | | ON FILE | | | | | | |
| YEIZMARIE LOPEZ | | ON FILE | | | | | | |
| YIRAIKA RIVERA | | ON FILE | | | | | | |
| YOHANCE SALMON | | ON FILE | | | | | | |
| YOUSELL REYES | | ON FILE | | | | | | |
| YUBAL OLIVERAS VAZQUEZ | | ON FILE | | | | | | |
| ZACHARY ZELLER | | ON FILE | | | | | | |
| ZANE GRAY | | ON FILE | | | | | | |
| ZUESIE BORIA CORDOVA | | ON FILE | | | | | | |
| ZULEYKA LORENZO | | ON FILE | | | | | | |
| ZURISADAY BENITEZ | | ON FILE | | | | | | |
| ABDUL MUSIBBA | | ON FILE | | | | | | |
| ABDULLA ABDULAZIZ A A AL SADA | | ON FILE | | | | | | |
| ABDULRAHMAN GHANIM | | ON FILE | | | | | | |
| ADAM PEARCE | | ON FILE | | | | | | |
| AHMAD AL-BADER | | ON FILE | | | | | | |
| AHMAD ALMUSLEMANI | | ON FILE | | | | | | |
| AHMED MANSOUR | | ON FILE | | | | | | |
| ALEXANDRA LOZANO DIAZ | | ON FILE | | | | | | |
| ALI ALMEER | | ON FILE | | | | | | |
| AMRO FAROUQA | | ON FILE | | | | | | |
| ANTHONY ATPUTHARAJAH | | ON FILE | | | | | | |
| ASHLEY ROBINSON | | ON FILE | | | | | | |
| AUBREY TUFFY | | ON FILE | | | | | | |
| AYMAN FAUZI PALMA | | ON FILE | | | | | | |
| BEENISH SHARIQ | | ON FILE | | | | | | |
| BILLY AIGHOBAHI | | ON FILE | | | | | | |
| BJOERN RUFER | | ON FILE | | | | | | |
| BRADLEY RIBEIRO | | ON FILE | | | | | | |
| DANY NAKHOUL | | ON FILE | | | | | | |
| DAVIDE MOMENTE | | ON FILE | | | | | | |
| DEBBIE OOSTHOEK | | ON FILE | | | | | | |
| DEREK NICHOLLS | | ON FILE | | | | | | |
| DERONE HAMER | | ON FILE | | | | | | |
| DEVEREUX WARWICK-RICHARDS | | ON FILE | | | | | | |
| EDWARD BAGTONG | | ON FILE | | | | | | |
| ENRIQUE ALVAREZ DELFIN | | ON FILE | | | | | | |
| ERIK TEIXEIRA | | ON FILE | | | | | | |
| ESTEBAN TATIS LOZANO | | ON FILE | | | | | | |
| FAHEEM PARKAR | | ON FILE | | | | | | |
| FAISAL AL SAAI | | ON FILE | | | | | | |
| FELIX AGUSIOBO | | ON FILE | | | | | | |
| FERHAN KHAN | | ON FILE | | | | | | |
| FERNANDO DIPANFILO | | ON FILE | | | | | | |
| FILIPPO BONAZZA | | ON FILE | | | | | | |
| FIRAS AL TAMIMI | | ON FILE | | | | | | |
| FLORENT DAVID | | ON FILE | | | | | | |
| FREDDY TATIS TOVAR | | ON FILE | | | | | | |
| FREDERICK RUDOLPH | | ON FILE | | | | | | |
| GERMAIN PIERRE-LOUIS | | ON FILE | | | | | | |
| GIVEMORE TUHWE | | ON FILE | | | | | | |
| HAFSA SHEIKH | | ON FILE | | | | | | |
| HENNIE TAN | | ON FILE | | | | | | |
| HESHAM AHMED | | ON FILE | | | | | | |
| IAN KEVIN YUMUL | | ON FILE | | | | | | |
| JERRY BABATUNDE | | ON FILE | | | | | | |
| JIMMY TAMPUBOLON | | ON FILE | | | | | | |
| JOHN ALEXANDER RAZOTE | | ON FILE | | | | | | |
| JOYCE ANN CLARIZE GALANG | | ON FILE | | | | | | |
| JUAN MANUEL LO TARTARO | | ON FILE | | | | | | |
| JULIEN ABI NAHED | | ON FILE | | | | | | |
| JULIO CASTANO | | ON FILE | | | | | | |
| JUSTIN CHACON | | ON FILE | | | | | | |
| KAMAL KHRAISHEH | | ON FILE | | | | | | |
| KEVIN AOUN | | ON FILE | | | | | | |
| KHALID AL HAMAR | | ON FILE | | | | | | |
| KHALID HAMAD R I ALMOHANNADI | | ON FILE | | | | | | |
| KIMBERLY AGUSIOBO | | ON FILE | | | | | | |
| LAURA GRIFFIN | | ON FILE | | | | | | |
| MAHDI BABAZADEH | | ON FILE | | | | | | |
| MAHFOOZ CHEEMA | | ON FILE | | | | | | |
| MARCELLUS MMADUNEME | | ON FILE | | | | | | |
| MARCHAL HENDAWI | | ON FILE | | | | | | |
| MARY NYAMBURA JOSPHINE | | ON FILE | | | | | | |
| MATHEW MANNION | | ON FILE | | | | | | |
| MELBOURNE OLIS | | ON FILE | | | | | | |
| MICHELLE LAW | | ON FILE | | | | | | |
| MODANATH BELBASE | | ON FILE | | | | | | |
| MOHAMAD ALKABRA | | ON FILE | | | | | | |
| MOHAMAD BITAR | | ON FILE | | | | | | |
| MOHAMMAD KHALVATI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED AL KUWARI | | ON FILE | | | | | | |
| MOHAMMED SULTAN N A AL KUWARI | | ON FILE | | | | | | |
| MORAD AMEN | | ON FILE | | | | | | |
| MUBARAK AL MOHANNADI | | ON FILE | | | | | | |
| MUHAMMED SHAFI MOONAMMADATHIL | | ON FILE | | | | | | |
| MUSTAFA SINAN GUNEL | | ON FILE | | | | | | |
| NAHUEL GONZALEZ | | ON FILE | | | | | | |
| NICOLAI FROM | | ON FILE | | | | | | |
| NICOLAS ANDRE LECHEVALIER | | ON FILE | | | | | | |
| NIHAT KOSEOGLU | | ON FILE | | | | | | |
| NUWAN KODIKARA | | ON FILE | | | | | | |
| PARAG KOTHARI | | ON FILE | | | | | | |
| PAUL GARDINER | | ON FILE | | | | | | |
| PAUL MARMION | | ON FILE | | | | | | |
| PETER COONEY | | ON FILE | | | | | | |
| PETER CROWE | | ON FILE | | | | | | |
| PLOUTARCHOS GAITANAROS | | ON FILE | | | | | | |
| RADOSTINA TOMOVA | | ON FILE | | | | | | |
| RAIMI WADIDIE | | ON FILE | | | | | | |
| RAMSEY RAMADAN | | ON FILE | | | | | | |
| RAUL PEDROSA | | ON FILE | | | | | | |
| REMI GUERMONPREZ | | ON FILE | | | | | | |
| REY CHRISTOPHER ELLE | | ON FILE | | | | | | |
| ROBERT OTWORI | | ON FILE | | | | | | |
| ROCKY ESPINOSA | | ON FILE | | | | | | |
| RODERICK LAPUZ | | ON FILE | | | | | | |
| RUEL RODICO | | ON FILE | | | | | | |
| SAIFUL QAZI | | ON FILE | | | | | | |
| SAJJAN MITTAL | | ON FILE | | | | | | |
| SALMAN FAISAL | | ON FILE | | | | | | |
| SANDRO RAFAEL | | ON FILE | | | | | | |
| SANTOSH BUDHA | | ON FILE | | | | | | |
| SAOUD AL MEER | | ON FILE | | | | | | |
| SLAWOMIR ZAGAJEWSKI | | ON FILE | | | | | | |
| SOUNDER SELVARAJ | | ON FILE | | | | | | |
| SPYRIDON PAPPAS | | ON FILE | | | | | | |
| SYED MUSTAFA HASNAIN | | ON FILE | | | | | | |
| TARIQ DANA | | ON FILE | | | | | | |
| THE ONE TWO THREE | | ON FILE | | | | | | |
| TIMOTHY PETER OLSEN | | ON FILE | | | | | | |
| TUAN HA MINH | | ON FILE | | | | | | |
| UMIT TASDEMIR | | ON FILE | | | | | | |
| VEDAT OKUMUS | | ON FILE | | | | | | |
| VILIAM DRUSKA | | ON FILE | | | | | | |
| YUSEF AL RASHID | | ON FILE | | | | | | |
| YVO GRIFFITHS | | ON FILE | | | | | | |
| ZEESHAN ASLAM | | ON FILE | | | | | | |
| ZOHAER MASUM | | ON FILE | | | | | | |
| ADRIEN GONTHIER | | ON FILE | | | | | | |
| AGNEL CARRON | | ON FILE | | | | | | |
| AISSADINE ANTHOUMANI SOULA | | ON FILE | | | | | | |
| ALEXANDRE WU TIU YEN | | ON FILE | | | | | | |
| ANAND AMRATLAL | | ON FILE | | | | | | |
| ANDRIAMIRADO RAMAHEFAMANANA | | ON FILE | | | | | | |
| ANDY CHOPIN | | ON FILE | | | | | | |
| ANTOINE LEVEAU | | ON FILE | | | | | | |
| ARNAUD FONTAINE | | ON FILE | | | | | | |
| ARNAUD JEAN EMMANUEL D'ESPARBÈS | | ON FILE | | | | | | |
| ASSAM FLORIAN | | ON FILE | | | | | | |
| AUDRIC BEDIER | | ON FILE | | | | | | |
| AURELIEN CARDON | | ON FILE | | | | | | |
| AURÉLIEN HOFFMANN | | ON FILE | | | | | | |
| BÉNÉDICTE GRIMAUD | | ON FILE | | | | | | |
| BENJAMIN PREVAUD | | ON FILE | | | | | | |
| BERTRAND CAZEAU | | ON FILE | | | | | | |
| BRIGITTE GRIMAUD | | ON FILE | | | | | | |
| BRU LAURENT | | ON FILE | | | | | | |
| BRUNO THIAW-THI | | ON FILE | | | | | | |
| CARINE RODRIGUES | | ON FILE | | | | | | |
| CÉCILE GERBAEZ | | ON FILE | | | | | | |
| CEDRIC MARSAULT | | ON FILE | | | | | | |
| CHARLES ERIC YAO AKOUAKOU | | ON FILE | | | | | | |
| CHRISTOPHE HOARAU | | ON FILE | | | | | | |
| CHRISTOPHE PAVAYE | | ON FILE | | | | | | |
| CLÉMENT TOSSAM | | ON FILE | | | | | | |
| CLOE THUONG THUONG CASTANET | | ON FILE | | | | | | |
| CYRIL LEBORGNE | | ON FILE | | | | | | |
| DANIEL NOEL | | ON FILE | | | | | | |
| DARK EYE | | ON FILE | | | | | | |
| DAVID CORDELIER | | ON FILE | | | | | | |
| DAVID THIÉCHART | | ON FILE | | | | | | |
| DIAITE MYRIAM | | ON FILE | | | | | | |
| DIMITRI GRONDIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE HOAREAU | | ON FILE | | | | | | |
| DORLA JEAN LOUIS | | ON FILE | | | | | | |
| EMMANUEL LEBON | | ON FILE | | | | | | |
| EMMANUEL TARACONAT | | ON FILE | | | | | | |
| ETIENNE BLOQUERT | | ON FILE | | | | | | |
| FABIEN GRONDIN | | ON FILE | | | | | | |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | | ON FILE | | | | | | |
| FABRICE PAYET | | ON FILE | | | | | | |
| FERARD PHILIPPE | | ON FILE | | | | | | |
| FRANCE CHANE-KI | | ON FILE | | | | | | |
| FRANCK OJEDA | | ON FILE | | | | | | |
| FREDERIC CHANFIN | | ON FILE | | | | | | |
| FREDERIC DAMOUR | | ON FILE | | | | | | |
| FREDERIC MARCHAND | | ON FILE | | | | | | |
| FREDERIC TURPIN | | ON FILE | | | | | | |
| FUMONDE MATHIEU | | ON FILE | | | | | | |
| GÉRARD CHANE KI | | ON FILE | | | | | | |
| GERY TANG SENG | | ON FILE | | | | | | |
| GILLES MONNIER | | ON FILE | | | | | | |
| GUILLAUME PIERSON | | ON FILE | | | | | | |
| GUILLAUME ROCHER | | ON FILE | | | | | | |
| IGOR DAVY | | ON FILE | | | | | | |
| JACQUES LETA NAQUILA | | ON FILE | | | | | | |
| JAMIL MOUSSA | | ON FILE | | | | | | |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | | ON FILE | | | | | | |
| JEAN CHRISTOPHE ROBERT | | ON FILE | | | | | | |
| JEAN CLAIN | | ON FILE | | | | | | |
| JEAN DAVID ROBERT | | ON FILE | | | | | | |
| JEAN FRANCOIS COSTAGLIOLA | | ON FILE | | | | | | |
| JEAN SIDANER | | ON FILE | | | | | | |
| JEAN WILLY SINAMA VALLIAMEE | | ON FILE | | | | | | |
| JEAN ZETTOR | | ON FILE | | | | | | |
| JEFFREY MALETIE | | ON FILE | | | | | | |
| JEROME PIGEON | | ON FILE | | | | | | |
| JIMMY LYCURGUE | | ON FILE | | | | | | |
| JOHANN DUFOUR | | ON FILE | | | | | | |
| JULIEN DENIS BURGMANN | | ON FILE | | | | | | |
| JULIEN GIGAN | | ON FILE | | | | | | |
| JULIEN LIBOUREL | | ON FILE | | | | | | |
| JULIEN TAIALE | | ON FILE | | | | | | |
| KARIM NISSIOITI NOURDINE | | ON FILE | | | | | | |
| KASHAFUTDINOV KAMIL | | ON FILE | | | | | | |
| LAURENT GRIMAUD | | ON FILE | | | | | | |
| LAURENT JULIE | | ON FILE | | | | | | |
| LAURENT LACASSIN | | ON FILE | | | | | | |
| LAURENT MINATCHY | | ON FILE | | | | | | |
| LEO GIRARDET | | ON FILE | | | | | | |
| LÉONARD ANDRÉ | | ON FILE | | | | | | |
| LIBAULT JUDICAEL | | ON FILE | | | | | | |
| LIONS MARIUS | | ON FILE | | | | | | |
| LOICK AROQUIOM | | ON FILE | | | | | | |
| LUDOVIC ROBERT | | ON FILE | | | | | | |
| MAD TURPIN | | ON FILE | | | | | | |
| MANUEL GERALD INCANA | | ON FILE | | | | | | |
| MARCELLIN GOUMONT | | ON FILE | | | | | | |
| MARIE VELLOZZO | | ON FILE | | | | | | |
| MATHIEU PAYET | | ON FILE | | | | | | |
| MAXENCE ANO | | ON FILE | | | | | | |
| MOHAMMAD ANNAS BERFROI | | ON FILE | | | | | | |
| MOUTOUNAICK NARTARADJAN | | ON FILE | | | | | | |
| NATHAN MILLESCAMPS | | ON FILE | | | | | | |
| NELITAR FABRICE | | ON FILE | | | | | | |
| NICOLAS BELHAIRE | | ON FILE | | | | | | |
| NICOLAS HARDUIN | | ON FILE | | | | | | |
| NILS CARPENTIER | | ON FILE | | | | | | |
| NOËL WAMBO FEGUENG | | ON FILE | | | | | | |
| OLIVIER LEES-CANTEL | | ON FILE | | | | | | |
| PATRICK MARCHAND | | ON FILE | | | | | | |
| PEIGNAUD MARION | | ON FILE | | | | | | |
| PHILIPPE VENNER | | ON FILE | | | | | | |
| PIER RO | | ON FILE | | | | | | |
| PIERRE AURELIEN LORION | | ON FILE | | | | | | |
| PIERRE ELLAYA | | ON FILE | | | | | | |
| QUENTIN MUNSCH | | ON FILE | | | | | | |
| QUÉROL SIMON | | ON FILE | | | | | | |
| RAPHAEL JONATHAN PORTELLI | | ON FILE | | | | | | |
| ROMAIN OTT | | ON FILE | | | | | | |
| SALL EL HADJI MALICK | | ON FILE | | | | | | |
| SEBASTIEN ASSING | | ON FILE | | | | | | |
| SÉBASTIEN FRANCO-GEA | | ON FILE | | | | | | |
| SEBASTIEN ROGER LECHOT | | ON FILE | | | | | | |
| SERY FRANCOIS | | ON FILE | | | | | | |
| STEPHEN BRICE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIBAUT LEFORT | | ON FILE | | | | | | |
| TOMMY PAYET | | ON FILE | | | | | | |
| VALENTIN BONNEAU | | ON FILE | | | | | | |
| VERONIQUE GODET | | ON FILE | | | | | | |
| YANIS PAYET | | ON FILE | | | | | | |
| YAN-SIN-HA-YEUNG VINCENT | | ON FILE | | | | | | |
| YORICK GAIMARD DESMAREZ | | ON FILE | | | | | | |
| ACATRINEI CATALINA | | ON FILE | | | | | | |
| ADAM CLAUDIU | | ON FILE | | | | | | |
| ÁDÁM ISTVÁN SZŰCS | | ON FILE | | | | | | |
| ADAM ZOOR | | ON FILE | | | | | | |
| ADELIN IONUT RADU | | ON FILE | | | | | | |
| ADELINA CIORAP | | ON FILE | | | | | | |
| ADELINA-GABRIELA ALDEA | | ON FILE | | | | | | |
| ADI BECA | | ON FILE | | | | | | |
| ADIN FILOTE | | ON FILE | | | | | | |
| ADINA CIOFLICA | | ON FILE | | | | | | |
| ADINA DAMEAN | | ON FILE | | | | | | |
| ADINA DANILA | | ON FILE | | | | | | |
| ADINA MARIA IORGANDA | | ON FILE | | | | | | |
| ADINA SCARLATESCU | | ON FILE | | | | | | |
| ADINA-RALUCA JIGLAU | | ON FILE | | | | | | |
| ADNAN J'ABOUR | | ON FILE | | | | | | |
| ADRIAN APARASCHIVEI | | ON FILE | | | | | | |
| ADRIAN BERCEA | | ON FILE | | | | | | |
| ADRIAN BERENDEI | | ON FILE | | | | | | |
| ADRIAN BIRIS | | ON FILE | | | | | | |
| ADRIAN BOLDI | | ON FILE | | | | | | |
| ADRIAN BUNEA | | ON FILE | | | | | | |
| ADRIAN CAPATINA | | ON FILE | | | | | | |
| ADRIAN CAPSA | | ON FILE | | | | | | |
| ADRIAN CATANGIU | | ON FILE | | | | | | |
| ADRIAN CEPOI | | ON FILE | | | | | | |
| ADRIAN CHELU | | ON FILE | | | | | | |
| ADRIAN CHIPER | | ON FILE | | | | | | |
| ADRIAN CODIRLASU | | ON FILE | | | | | | |
| ADRIAN CRISAN | | ON FILE | | | | | | |
| ADRIAN CRISTIAN | | ON FILE | | | | | | |
| ADRIAN CRISTIAN APASCARITEI | | ON FILE | | | | | | |
| ADRIAN DAN | | ON FILE | | | | | | |
| ADRIAN DANCIU | | ON FILE | | | | | | |
| ADRIAN DANDU | | ON FILE | | | | | | |
| ADRIAN DOROS | | ON FILE | | | | | | |
| ADRIAN FARCASANU | | ON FILE | | | | | | |
| ADRIAN FLOREA | | ON FILE | | | | | | |
| ADRIAN GEORGE ANTOCI | | ON FILE | | | | | | |
| ADRIAN GHEBOIANU | | ON FILE | | | | | | |
| ADRIAN GOGAN | | ON FILE | | | | | | |
| ADRIAN GOLDAN | | ON FILE | | | | | | |
| ADRIAN GOVOR | | ON FILE | | | | | | |
| ADRIAN GRADINARU | | ON FILE | | | | | | |
| ADRIAN IFTIMIE | | ON FILE | | | | | | |
| ADRIAN IORDACHE | | ON FILE | | | | | | |
| ADRIAN IOSIF TIRNOVEANU | | ON FILE | | | | | | |
| ADRIAN IVORCIUC | | ON FILE | | | | | | |
| ADRIAN KOBLOS | | ON FILE | | | | | | |
| ADRIAN LAZARCIUC | | ON FILE | | | | | | |
| ADRIAN MARIUS MISEA | | ON FILE | | | | | | |
| ADRIAN MIHALACHE | | ON FILE | | | | | | |
| ADRIAN NECHITA | | ON FILE | | | | | | |
| ADRIAN NICOLAE SALCUDEAN | | ON FILE | | | | | | |
| ADRIAN NISTOR | | ON FILE | | | | | | |
| ADRIAN NITA | | ON FILE | | | | | | |
| ADRIAN PAP | | ON FILE | | | | | | |
| ADRIAN PESCAR | | ON FILE | | | | | | |
| ADRIAN PETRE | | ON FILE | | | | | | |
| ADRIAN POPESCU | | ON FILE | | | | | | |
| ADRIAN PRUTEANU | | ON FILE | | | | | | |
| ADRIAN RADION | | ON FILE | | | | | | |
| ADRIAN RUS | | ON FILE | | | | | | |
| ADRIAN RUSU | | ON FILE | | | | | | |
| ADRIAN SILAGHI | | ON FILE | | | | | | |
| ADRIAN SISU | | ON FILE | | | | | | |
| ADRIAN STANESE | | ON FILE | | | | | | |
| ADRIAN STERIAN | | ON FILE | | | | | | |
| ADRIAN STOENCIU | | ON FILE | | | | | | |
| ADRIAN STOIAN | | ON FILE | | | | | | |
| ADRIAN TABARCEA PETRE | | ON FILE | | | | | | |
| ADRIAN TOFAN | | ON FILE | | | | | | |
| ADRIAN TOTH | | ON FILE | | | | | | |
| ADRIAN ZETEA | | ON FILE | | | | | | |
| ADRIANA CORINA TICA | | ON FILE | | | | | | |
| ADRIANA COSTACHE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIANA ELENA PALAGHIA | | ON FILE | | | | | | |
| ADRIAN-CONSTANTIN ARON | | ON FILE | | | | | | |
| ADRIAN-IULIAN GROZA | | ON FILE | | | | | | |
| ADRIAN-MARIAN LUPU | | ON FILE | | | | | | |
| ADRIAN-MIRCEA IACOB | | ON FILE | | | | | | |
| ADRIAN-VALENTIN NEDELCU | | ON FILE | | | | | | |
| ADRIAN-VASILE POPA | | ON FILE | | | | | | |
| AKKOL ALEXANDRU | | ON FILE | | | | | | |
| ALBA NOHEDA SEGOVIA | | ON FILE | | | | | | |
| ALBERT POP | | ON FILE | | | | | | |
| ALBITA DANIELA | | ON FILE | | | | | | |
| ALBU BOGDAN | | ON FILE | | | | | | |
| ALECU MARIA-VIORICA | | ON FILE | | | | | | |
| ALEODOR TUMULIANU | | ON FILE | | | | | | |
| ALESANDRA PAUN | | ON FILE | | | | | | |
| ALEX ALUCAI | | ON FILE | | | | | | |
| ALEX ANDREI | | ON FILE | | | | | | |
| ALEX BALAS | | ON FILE | | | | | | |
| ALEX BOJTHE ASZALOS | | ON FILE | | | | | | |
| ALEX BOZGA | | ON FILE | | | | | | |
| ALEX BRATU | | ON FILE | | | | | | |
| ALEX CIUREA | | ON FILE | | | | | | |
| ALEX GAVRILENCO | | ON FILE | | | | | | |
| ALEX IMBIR | | ON FILE | | | | | | |
| ALEX IONITA | | ON FILE | | | | | | |
| ALEX MANTA | | ON FILE | | | | | | |
| ALEX NEGRU | | ON FILE | | | | | | |
| ALEX NISTOR | | ON FILE | | | | | | |
| ALEX SIRBU | | ON FILE | | | | | | |
| ALEX SOMANDROIU | | ON FILE | | | | | | |
| ALEX STEFAN | | ON FILE | | | | | | |
| ALEXANDER CUGMAS | | ON FILE | | | | | | |
| ALEXANDRA BUCUR | | ON FILE | | | | | | |
| ALEXANDRA COVACIU | | ON FILE | | | | | | |
| ALEXANDRA COZAC | | ON FILE | | | | | | |
| ALEXANDRA CRISTEA | | ON FILE | | | | | | |
| ALEXANDRA DAMASCHIN | | ON FILE | | | | | | |
| ALEXANDRA DIACONU | | ON FILE | | | | | | |
| ALEXANDRA DINCA | | ON FILE | | | | | | |
| ALEXANDRA ELENA FENESANU | | ON FILE | | | | | | |
| ALEXANDRA IONITA | | ON FILE | | | | | | |
| ALEXANDRA IZABELA BOGDAN | | ON FILE | | | | | | |
| ALEXANDRA OLTENACU POPA | | ON FILE | | | | | | |
| ALEXANDRA PERSEA | | ON FILE | | | | | | |
| ALEXANDRA STEFAN | | ON FILE | | | | | | |
| ALEXANDRU ACIOBANITII | | ON FILE | | | | | | |
| ALEXANDRU ADRIAN MUSAT | | ON FILE | | | | | | |
| ALEXANDRU AMARANDEI | | ON FILE | | | | | | |
| ALEXANDRU ANDREI | | ON FILE | | | | | | |
| ALEXANDRU ANICHITI | | ON FILE | | | | | | |
| ALEXANDRU APETREI | | ON FILE | | | | | | |
| ALEXANDRU ARNAUTOIU | | ON FILE | | | | | | |
| ALEXANDRU BADILA | | ON FILE | | | | | | |
| ALEXANDRU BALAN | | ON FILE | | | | | | |
| ALEXANDRU BOGDAN | | ON FILE | | | | | | |
| ALEXANDRU BOLOG | | ON FILE | | | | | | |
| ALEXANDRU BRASOVEANU | | ON FILE | | | | | | |
| ALEXANDRU BUCĂ | | ON FILE | | | | | | |
| ALEXANDRU BUF | | ON FILE | | | | | | |
| ALEXANDRU BURCIU | | ON FILE | | | | | | |
| ALEXANDRU CALIMAN | | ON FILE | | | | | | |
| ALEXANDRU CALINOIU | | ON FILE | | | | | | |
| ALEXANDRU CAZAN | | ON FILE | | | | | | |
| ALEXANDRU CHEBAC | | ON FILE | | | | | | |
| ALEXANDRU CIOATA | | ON FILE | | | | | | |
| ALEXANDRU COMAN | | ON FILE | | | | | | |
| ALEXANDRU CONDREA | | ON FILE | | | | | | |
| ALEXANDRU CORIN NICOLAE | | ON FILE | | | | | | |
| ALEXANDRU CORODEANU | | ON FILE | | | | | | |
| ALEXANDRU COSMIN BURDULOI | | ON FILE | | | | | | |
| ALEXANDRU COSTIUC | | ON FILE | | | | | | |
| ALEXANDRU CRETU | | ON FILE | | | | | | |
| ALEXANDRU CRISTACHE | | ON FILE | | | | | | |
| ALEXANDRU CRISTEA | | ON FILE | | | | | | |
| ALEXANDRU CUCUIAN | | ON FILE | | | | | | |
| ALEXANDRU CUZA | | ON FILE | | | | | | |
| ALEXANDRU DAHOREA | | ON FILE | | | | | | |
| ALEXANDRU DAMIAN | | ON FILE | | | | | | |
| ALEXANDRU DAN BALAS | | ON FILE | | | | | | |
| ALEXANDRU DIACONU | | ON FILE | | | | | | |
| ALEXANDRU DIMA | | ON FILE | | | | | | |
| ALEXANDRU DINU | | ON FILE | | | | | | |
| ALEXANDRU DOBREA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRU DOHI | | ON FILE | | | | | | |
| ALEXANDRU DOROFTEI | | ON FILE | | | | | | |
| ALEXANDRU DORUȘ | | ON FILE | | | | | | |
| ALEXANDRU DOSPINESCU | | ON FILE | | | | | | |
| ALEXANDRU DUMITRESCU | | ON FILE | | | | | | |
| ALEXANDRU DUMITRIU | | ON FILE | | | | | | |
| ALEXANDRU ESANU | | ON FILE | | | | | | |
| ALEXANDRU FILIPESCU | | ON FILE | | | | | | |
| ALEXANDRU GAGIU | | ON FILE | | | | | | |
| ALEXANDRU GALANTON | | ON FILE | | | | | | |
| ALEXANDRU GÂNGA | | ON FILE | | | | | | |
| ALEXANDRU GEANA | | ON FILE | | | | | | |
| ALEXANDRU GHERGU | | ON FILE | | | | | | |
| ALEXANDRU GHIONGHIOS | | ON FILE | | | | | | |
| ALEXANDRU GOINEA | | ON FILE | | | | | | |
| ALEXANDRU GONGEA | | ON FILE | | | | | | |
| ALEXANDRU GRIGORUTA | | ON FILE | | | | | | |
| ALEXANDRU ILIESCU | | ON FILE | | | | | | |
| ALEXANDRU IONESCU | | ON FILE | | | | | | |
| ALEXANDRU IUHAS | | ON FILE | | | | | | |
| ALEXANDRU IVAN | | ON FILE | | | | | | |
| ALEXANDRU KOVACS | | ON FILE | | | | | | |
| ALEXANDRU LAZAR | | ON FILE | | | | | | |
| ALEXANDRU LUPUŢI | | ON FILE | | | | | | |
| ALEXANDRU MAHU | | ON FILE | | | | | | |
| ALEXANDRU MANDA | | ON FILE | | | | | | |
| ALEXANDRU MARCH | | ON FILE | | | | | | |
| ALEXANDRU MARCU | | ON FILE | | | | | | |
| ALEXANDRU MIHAILA | | ON FILE | | | | | | |
| ALEXANDRU MIHU | | ON FILE | | | | | | |
| ALEXANDRU MOLDOVAN | | ON FILE | | | | | | |
| ALEXANDRU NEGRAU | | ON FILE | | | | | | |
| ALEXANDRU NICUSOR HARABAGIU | | ON FILE | | | | | | |
| ALEXANDRU NISTOR | | ON FILE | | | | | | |
| ALEXANDRU NITA | | ON FILE | | | | | | |
| ALEXANDRU NITUICA | | ON FILE | | | | | | |
| ALEXANDRU NIȚULESCU | | ON FILE | | | | | | |
| ALEXANDRU NOCICOV | | ON FILE | | | | | | |
| ALEXANDRU OANA | | ON FILE | | | | | | |
| ALEXANDRU OBOGEANU | | ON FILE | | | | | | |
| ALEXANDRU OLARU | | ON FILE | | | | | | |
| ALEXANDRU OPREA | | ON FILE | | | | | | |
| ALEXANDRU PAPUC | | ON FILE | | | | | | |
| ALEXANDRU PASCAL | | ON FILE | | | | | | |
| ALEXANDRU PAUN | | ON FILE | | | | | | |
| ALEXANDRU PERIETANU | | ON FILE | | | | | | |
| ALEXANDRU PETROSANU | | ON FILE | | | | | | |
| ALEXANDRU PLOSCAR | | ON FILE | | | | | | |
| ALEXANDRU PONDRICHE-TICIU | | ON FILE | | | | | | |
| ALEXANDRU POSMANGIU | | ON FILE | | | | | | |
| ALEXANDRU RADU | | ON FILE | | | | | | |
| ALEXANDRU ROȘOGA | | ON FILE | | | | | | |
| ALEXANDRU SAV | | ON FILE | | | | | | |
| ALEXANDRU SIMBOTELECAN | | ON FILE | | | | | | |
| ALEXANDRU STAN | | ON FILE | | | | | | |
| ALEXANDRU STANCIU | | ON FILE | | | | | | |
| ALEXANDRU STERIU | | ON FILE | | | | | | |
| ALEXANDRU STOIA | | ON FILE | | | | | | |
| ALEXANDRU SUCIU | | ON FILE | | | | | | |
| ALEXANDRU SULEAP | | ON FILE | | | | | | |
| ALEXANDRU SUMALAN | | ON FILE | | | | | | |
| ALEXANDRU TABACARU | | ON FILE | | | | | | |
| ALEXANDRU TANASE | | ON FILE | | | | | | |
| ALEXANDRU TIRCA | | ON FILE | | | | | | |
| ALEXANDRU TOMULESCU | | ON FILE | | | | | | |
| ALEXANDRU TONTOROIU | | ON FILE | | | | | | |
| ALEXANDRU TUDORACHE | | ON FILE | | | | | | |
| ALEXANDRU VLAD | | ON FILE | | | | | | |
| ALEXANDRU-BOGDAN ROMAN | | ON FILE | | | | | | |
| ALEXANDRU-CLAUDIU BODEA | | ON FILE | | | | | | |
| ALEXANDRU-DRAGAN PIRVU | | ON FILE | | | | | | |
| ALEXANDRU-DUMITRU LICA | | ON FILE | | | | | | |
| ALEXANDRU-FLORIN GAL-MOGA | | ON FILE | | | | | | |
| ALEXANDRU-ION CIORASCU | | ON FILE | | | | | | |
| ALEXANDRU-MIHAI LIUTA | | ON FILE | | | | | | |
| ALEXANDRU-NICOLAE DIMOFTE | | ON FILE | | | | | | |
| ALEXANDRU-PAUL BADEA | | ON FILE | | | | | | |
| ALEXANDRU-ROLAND DOHI | | ON FILE | | | | | | |
| ALEX-BOGDAN RĂDULESCU | | ON FILE | | | | | | |
| ALEX-GHEORGHE OROS | | ON FILE | | | | | | |
| ALI RAHMOUN | | ON FILE | | | | | | |
| ALIN ARON | | ON FILE | | | | | | |
| ALIN BALLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALIN CHITAS | | ON FILE | | | | | | |
| ALIN CLAUDIU APOSTU | | ON FILE | | | | | | |
| ALIN DUTU | | ON FILE | | | | | | |
| ALIN FILIPAS | | ON FILE | | | | | | |
| ALIN FLORIAN CRISTEA | | ON FILE | | | | | | |
| ALIN GHITA | | ON FILE | | | | | | |
| ALIN GRAMESCU | | ON FILE | | | | | | |
| ALIN ION | | ON FILE | | | | | | |
| ALIN MICURESCU | | ON FILE | | | | | | |
| ALIN MORARIU | | ON FILE | | | | | | |
| ALIN NICULA | | ON FILE | | | | | | |
| ALIN NITA | | ON FILE | | | | | | |
| ALIN PANAIT | | ON FILE | | | | | | |
| ALIN PANTI | | ON FILE | | | | | | |
| ALIN POP | | ON FILE | | | | | | |
| ALIN SARI | | ON FILE | | | | | | |
| ALIN SERBAN | | ON FILE | | | | | | |
| ALIN SUCIU | | ON FILE | | | | | | |
| ALIN UNGUREANU | | ON FILE | | | | | | |
| ALINA CEPOI | | ON FILE | | | | | | |
| ALINA CRACIUN | | ON FILE | | | | | | |
| ALINA GEANTA | | ON FILE | | | | | | |
| ALINA MITROI | | ON FILE | | | | | | |
| ALINA PALADE | | ON FILE | | | | | | |
| ALINA VLAICU | | ON FILE | | | | | | |
| ALINA-CARMEN BOCEANU | | ON FILE | | | | | | |
| ALIN-ADRIAN GAVRILIU | | ON FILE | | | | | | |
| ALIN-ADRIAN TEODOR | | ON FILE | | | | | | |
| ALINA-NICOLETA STANCIU | | ON FILE | | | | | | |
| ALIN-GABRIEL IONITA | | ON FILE | | | | | | |
| ALIN-GEORGE OPREA | | ON FILE | | | | | | |
| ALIN-MIHĂIȚĂ MOLDOVAN | | ON FILE | | | | | | |
| ALINUTZA VEVERITZA | | ON FILE | | | | | | |
| ALIONA TURCAN | | ON FILE | | | | | | |
| ALPAR OKOS | | ON FILE | | | | | | |
| ANA DUMITRU | | ON FILE | | | | | | |
| ANA GLADIN | | ON FILE | | | | | | |
| ANA MARIA CIRSTEA | | ON FILE | | | | | | |
| ANA MARIA MOCIAN | | ON FILE | | | | | | |
| ANA MARIA PATRICIA POPESCU | | ON FILE | | | | | | |
| ANA MINCA | | ON FILE | | | | | | |
| ANA SANDOR | | ON FILE | | | | | | |
| ANA TANASE | | ON FILE | | | | | | |
| ANA-MARIA BALARIE | | ON FILE | | | | | | |
| ANAMARIA BARDAS ZUGRAVU | | ON FILE | | | | | | |
| ANA-MARIA BITU | | ON FILE | | | | | | |
| ANAMARIA BORZA | | ON FILE | | | | | | |
| ANAMARIA BUNGARDEAN | | ON FILE | | | | | | |
| ANA-MARIA CRISTESCU | | ON FILE | | | | | | |
| ANA-MARIA HEDESAN | | ON FILE | | | | | | |
| ANA-MARIA HUȚANU | | ON FILE | | | | | | |
| ANAMARIA PINZARIU | | ON FILE | | | | | | |
| ANA-MARIA-DANA-ELENA JIPA | | ON FILE | | | | | | |
| ANATOLIE SCRIPCARU | | ON FILE | | | | | | |
| ANCA CHIOREAN | | ON FILE | | | | | | |
| ANCA CIOCAN | | ON FILE | | | | | | |
| ANCA DUMITRESCU | | ON FILE | | | | | | |
| ANCA FILIPAN | | ON FILE | | | | | | |
| ANCA GHEMU | | ON FILE | | | | | | |
| ANCA MOCANU | | ON FILE | | | | | | |
| ANCA RADU | | ON FILE | | | | | | |
| ANCA RALUCA BORDEANU | | ON FILE | | | | | | |
| ANCA SERBAN | | ON FILE | | | | | | |
| ANCA SIMION | | ON FILE | | | | | | |
| ANCA VLAD | | ON FILE | | | | | | |
| ANCA-NICOLETA ZAHARESCU | | ON FILE | | | | | | |
| ANCUTA BARASCU | | ON FILE | | | | | | |
| ANDA MARIANCIUC | | ON FILE | | | | | | |
| ANDOR BOTAR | | ON FILE | | | | | | |
| ANDRA ALEXANDRU | | ON FILE | | | | | | |
| ANDRA CAZACU | | ON FILE | | | | | | |
| ANDRA COSMA | | ON FILE | | | | | | |
| ANDRA POPOVICI | | ON FILE | | | | | | |
| ANDRADA PARAGINĂ | | ON FILE | | | | | | |
| ANDRAS BARNA | | ON FILE | | | | | | |
| ANDRAS IAKAB | | ON FILE | | | | | | |
| ANDREA GUALDI | | ON FILE | | | | | | |
| ANDREA-IBOLYA MOLNAR | | ON FILE | | | | | | |
| ANDREA-JUDIT TUNYOGI | | ON FILE | | | | | | |
| ANDREAS DAN | | ON FILE | | | | | | |
| ANDREAS LAUREAN SOMESAN BUTA | | ON FILE | | | | | | |
| ANDREEA BERTA | | ON FILE | | | | | | |
| ANDREEA CIRSTEA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREEA CORNEA | | ON FILE | | | | | | |
| ANDREEA DAN | | ON FILE | | | | | | |
| ANDREEA DUMITRESCU | | ON FILE | | | | | | |
| ANDREEA FARCAS | | ON FILE | | | | | | |
| ANDREEA GARBEA | | ON FILE | | | | | | |
| ANDREEA LAURA AMZU | | ON FILE | | | | | | |
| ANDREEA LOREDANA GAINA ARGINTAR | | ON FILE | | | | | | |
| ANDREEA MOISE | | ON FILE | | | | | | |
| ANDREEA NISTOR | | ON FILE | | | | | | |
| ANDREEA PASCU | | ON FILE | | | | | | |
| ANDREEA ROGOJINA | | ON FILE | | | | | | |
| ANDREEA RUSU | | ON FILE | | | | | | |
| ANDREEA SIMION | | ON FILE | | | | | | |
| ANDREEA SPERMEZAN | | ON FILE | | | | | | |
| ANDREEA SURDU | | ON FILE | | | | | | |
| ANDREEA VALEAN | | ON FILE | | | | | | |
| ANDREEA-AIDA PUSCASU | | ON FILE | | | | | | |
| ANDREEA-BIANCA LENGHEL | | ON FILE | | | | | | |
| ANDREEA-ELENA DUMITRESCU | | ON FILE | | | | | | |
| ANDREEA-MARIA NICOLAE | | ON FILE | | | | | | |
| ANDREI ANGHEL | | ON FILE | | | | | | |
| ANDREI ANICULAESEI | | ON FILE | | | | | | |
| ANDREI ARABOLU | | ON FILE | | | | | | |
| ANDREI BARLOG | | ON FILE | | | | | | |
| ANDREI BERARU | | ON FILE | | | | | | |
| ANDREI BERZUNTANU | | ON FILE | | | | | | |
| ANDREI BISTRICEANU | | ON FILE | | | | | | |
| ANDREI BLAJAN | | ON FILE | | | | | | |
| ANDREI BLEJAN | | ON FILE | | | | | | |
| ANDREI BONAȚ | | ON FILE | | | | | | |
| ANDREI BURCA | | ON FILE | | | | | | |
| ANDREI BUSILA | | ON FILE | | | | | | |
| ANDREI CEHAN | | ON FILE | | | | | | |
| ANDREI CERCEL | | ON FILE | | | | | | |
| ANDREI CHELARU | | ON FILE | | | | | | |
| ANDREI CHIOREAN | | ON FILE | | | | | | |
| ANDREI CHIRILA | | ON FILE | | | | | | |
| ANDREI CLOSCARU | | ON FILE | | | | | | |
| ANDREI COLTA | | ON FILE | | | | | | |
| ANDREI COSAR | | ON FILE | | | | | | |
| ANDREI COZADIN | | ON FILE | | | | | | |
| ANDREI CRISTIAN | | ON FILE | | | | | | |
| ANDREI DANDU | | ON FILE | | | | | | |
| ANDREI DANIEL CUZMANOVICI | | ON FILE | | | | | | |
| ANDREI DOGARU | | ON FILE | | | | | | |
| ANDREI DRAGUSANU | | ON FILE | | | | | | |
| ANDREI DREVE | | ON FILE | | | | | | |
| ANDREI DUMITRESCU | | ON FILE | | | | | | |
| ANDREI FECIORU | | ON FILE | | | | | | |
| ANDREI FERECATU | | ON FILE | | | | | | |
| ANDREI FOTEA | | ON FILE | | | | | | |
| ANDREI FRANCESCO STOLERIU | | ON FILE | | | | | | |
| ANDREI GODJA | | ON FILE | | | | | | |
| ANDREI GOLFI | | ON FILE | | | | | | |
| ANDREI GRIGORE | | ON FILE | | | | | | |
| ANDREI IONESCU | | ON FILE | | | | | | |
| ANDREI IORDACHESCU | | ON FILE | | | | | | |
| ANDREI KOVACS | | ON FILE | | | | | | |
| ANDREI KREMER | | ON FILE | | | | | | |
| ANDREI LAZURCA | | ON FILE | | | | | | |
| ANDREI LEON | | ON FILE | | | | | | |
| ANDREI LUCA | | ON FILE | | | | | | |
| ANDREI MAGE | | ON FILE | | | | | | |
| ANDREI MARIȘ | | ON FILE | | | | | | |
| ANDREI MATAOANU | | ON FILE | | | | | | |
| ANDREI MICLAUS | | ON FILE | | | | | | |
| ANDREI MOISESCU | | ON FILE | | | | | | |
| ANDREI NEAGOE | | ON FILE | | | | | | |
| ANDREI NICOLAU | | ON FILE | | | | | | |
| ANDREI NICULAE | | ON FILE | | | | | | |
| ANDREI NOHAI | | ON FILE | | | | | | |
| ANDREI ONCIU | | ON FILE | | | | | | |
| ANDREI OPREA | | ON FILE | | | | | | |
| ANDREI ORTAN | | ON FILE | | | | | | |
| ANDREI PANU | | ON FILE | | | | | | |
| ANDREI PARASCHIV | | ON FILE | | | | | | |
| ANDREI PATCAS | | ON FILE | | | | | | |
| ANDREI PETRUT | | ON FILE | | | | | | |
| ANDREI POPA | | ON FILE | | | | | | |
| ANDREI POTLOG | | ON FILE | | | | | | |
| ANDREI PREDA | | ON FILE | | | | | | |
| ANDREI PUNI | | ON FILE | | | | | | |
| ANDREI ROBU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREI ROINITA | | ON FILE | | | | | | |
| ANDREI SANDU | | ON FILE | | | | | | |
| ANDREI SCRIPCARIU | | ON FILE | | | | | | |
| ANDREI SCUTARU | | ON FILE | | | | | | |
| ANDREI SERBAN | | ON FILE | | | | | | |
| ANDREI STÎNGĂ | | ON FILE | | | | | | |
| ANDREI STOENESCU | | ON FILE | | | | | | |
| ANDREI STOICULESCU | | ON FILE | | | | | | |
| ANDREI SZELLELKI | | ON FILE | | | | | | |
| ANDREI TANASE | | ON FILE | | | | | | |
| ANDREI TEODORA | | ON FILE | | | | | | |
| ANDREI TUNEA | | ON FILE | | | | | | |
| ANDREI VONICA | | ON FILE | | | | | | |
| ANDREIA TOMA | | ON FILE | | | | | | |
| ANDREI-CRISTIAN UNGUREANU | | ON FILE | | | | | | |
| ANDREI-EUGEN MOROSANU | | ON FILE | | | | | | |
| ANDREI-MARIUS POPA | | ON FILE | | | | | | |
| ANDREI-MIHAI BABAN | | ON FILE | | | | | | |
| ANDREI-MIHNEA IFRIM | | ON FILE | | | | | | |
| ANDREI-RADU CULIC | | ON FILE | | | | | | |
| ANDREI-VALER LUPEA | | ON FILE | | | | | | |
| ANDREW SARMIENTO | | ON FILE | | | | | | |
| ANDREW THOMAS SARMIENTO | | ON FILE | | | | | | |
| ANDRIANA CROITORU | | ON FILE | | | | | | |
| ANDRU ICE | | ON FILE | | | | | | |
| ANGELA DELIA STERE | | ON FILE | | | | | | |
| ANGELICA ALECSANDRU | | ON FILE | | | | | | |
| ANGELICA DEACONU | | ON FILE | | | | | | |
| ANGELIN - CLAUDIU BOBÎRSC | | ON FILE | | | | | | |
| ANGELO FLUERASU | | ON FILE | | | | | | |
| ANGHEL MADALIN | | ON FILE | | | | | | |
| ANGHEL MIHAI | | ON FILE | | | | | | |
| ANI CRISTINA MÎRZEA | | ON FILE | | | | | | |
| ANIKO-MELINDA NEP | | ON FILE | | | | | | |
| ANISOARA DAN | | ON FILE | | | | | | |
| ANNA HANDLERY | | ON FILE | | | | | | |
| ANNA KAJCSA | | ON FILE | | | | | | |
| ANTONIA LISIEVICI | | ON FILE | | | | | | |
| ANTONIO MANECA | | ON FILE | | | | | | |
| ANTONIO VLASCEANU | | ON FILE | | | | | | |
| ANTONIU BALIBANU FALLAS | | ON FILE | | | | | | |
| ANTONOVICI BOGDAN | | ON FILE | | | | | | |
| ARAMA BOGDAN | | ON FILE | | | | | | |
| ARNOLD-TUDOR KORPOS | | ON FILE | | | | | | |
| ARON SORIN SANDOR | | ON FILE | | | | | | |
| ÁRPÁD PETRES | | ON FILE | | | | | | |
| ARSENI ALEXANDRU | | ON FILE | | | | | | |
| ARTIOM MUNTEAN | | ON FILE | | | | | | |
| ASAFTEI ALEX | | ON FILE | | | | | | |
| ATTILA CSEH | | ON FILE | | | | | | |
| ATTILA CZONT | | ON FILE | | | | | | |
| ATTILA KOLES | | ON FILE | | | | | | |
| ATTILA SIMON | | ON FILE | | | | | | |
| ATTILA SZANTO | | ON FILE | | | | | | |
| ATTILA TOFALVI | | ON FILE | | | | | | |
| AUGUSTIN-MARIUS HOBAN | | ON FILE | | | | | | |
| AURELIA BOT | | ON FILE | | | | | | |
| AURELIAN DOBRE | | ON FILE | | | | | | |
| AURELIAN FURCA | | ON FILE | | | | | | |
| AURELIAN-CONSTANTIN MANEA | | ON FILE | | | | | | |
| AURICA BUDESCU | | ON FILE | | | | | | |
| AVRAM CALIN RADU | | ON FILE | | | | | | |
| AVRAM SERGIU MOSCOVICI | | ON FILE | | | | | | |
| AVRAMOIU LUCIAN | | ON FILE | | | | | | |
| AVRAM-SERGIU MOSCOVICI | | ON FILE | | | | | | |
| BACIU MARIUS | | ON FILE | | | | | | |
| BALAN TIBERIUS-ADRIAN | | ON FILE | | | | | | |
| BALAZS DEMENY | | ON FILE | | | | | | |
| BARA SANDOR | | ON FILE | | | | | | |
| BARBARA GERGELY | | ON FILE | | | | | | |
| BARBU ALEXANDRU CATALIN | | ON FILE | | | | | | |
| BARIN BEATRIX | | ON FILE | | | | | | |
| BARNABAS CSIKOS | | ON FILE | | | | | | |
| BARTIS TIBOR | | ON FILE | | | | | | |
| BAZAVAN CRISTIAN | | ON FILE | | | | | | |
| BEÁTA SAS | | ON FILE | | | | | | |
| BERECZ TIBOR - CSABA | | ON FILE | | | | | | |
| BERNADETT MOLDOVAN | | ON FILE | | | | | | |
| BEUDEAN CIPRIAN OLIVER | | ON FILE | | | | | | |
| BIANCA BRINDUSESCU | | ON FILE | | | | | | |
| BIANCA IOAN | | ON FILE | | | | | | |
| BIANCA IONASCU | | ON FILE | | | | | | |
| BIANCA MANASE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIANCA NEGOITA | | ON FILE | | | | | | |
| BIANCA PERCA | | ON FILE | | | | | | |
| BIGDAN-RADU MAN | | ON FILE | | | | | | |
| BILEN ISMAIL | | ON FILE | | | | | | |
| BIRAU ANDREI | | ON FILE | | | | | | |
| BIRAU BOGDAN | | ON FILE | | | | | | |
| BIRAU KRISTINA | | ON FILE | | | | | | |
| BIRGOVEANU DUMITRU | | ON FILE | | | | | | |
| BIRSASTEANU ANDRA-MARIA | | ON FILE | | | | | | |
| BISZIOK CALIN CSABA | | ON FILE | | | | | | |
| BLIDAREAN DANIELA | | ON FILE | | | | | | |
| BOB LUCIAN TRAIAN | | ON FILE | | | | | | |
| BOGDAN - EMILIAN STAN | | ON FILE | | | | | | |
| BOGDAN ALEXANDRU POSLUSNIC | | ON FILE | | | | | | |
| BOGDAN APOSTOLACHE | | ON FILE | | | | | | |
| BOGDAN BADIU | | ON FILE | | | | | | |
| BOGDAN BALAN | | ON FILE | | | | | | |
| BOGDAN BALEA | | ON FILE | | | | | | |
| BOGDAN BĂRBURAȘ | | ON FILE | | | | | | |
| BOGDAN BOTEZATU | | ON FILE | | | | | | |
| BOGDAN BRINZOIU | | ON FILE | | | | | | |
| BOGDAN CIORAVA | | ON FILE | | | | | | |
| BOGDAN CODINA | | ON FILE | | | | | | |
| BOGDAN CONDREA | | ON FILE | | | | | | |
| BOGDAN CRACIUNAS | | ON FILE | | | | | | |
| BOGDAN DERIS | | ON FILE | | | | | | |
| BOGDAN DINU | | ON FILE | | | | | | |
| BOGDAN DRAGAN | | ON FILE | | | | | | |
| BOGDAN DUMITRESCU | | ON FILE | | | | | | |
| BOGDAN FLORIN VAZZOLLA POPA | | ON FILE | | | | | | |
| BOGDAN FRUNZA | | ON FILE | | | | | | |
| BOGDAN GEORGE SURDU | | ON FILE | | | | | | |
| BOGDAN GHEORGHIU ENESCU | | ON FILE | | | | | | |
| BOGDAN GOCSMANN | | ON FILE | | | | | | |
| BOGDAN GOLFITA | | ON FILE | | | | | | |
| BOGDAN ILIEV | | ON FILE | | | | | | |
| BOGDAN IONESCU | | ON FILE | | | | | | |
| BOGDAN IVANCU | | ON FILE | | | | | | |
| BOGDAN LACATUSU | | ON FILE | | | | | | |
| BOGDAN MANOLIU | | ON FILE | | | | | | |
| BOGDAN MARINESCU | | ON FILE | | | | | | |
| BOGDAN MIHAI | | ON FILE | | | | | | |
| BOGDAN MURASAN | | ON FILE | | | | | | |
| BOGDAN MUSAT | | ON FILE | | | | | | |
| BOGDAN NAGORNÎI | | ON FILE | | | | | | |
| BOGDAN NICOLAE | | ON FILE | | | | | | |
| BOGDAN NUTICA | | ON FILE | | | | | | |
| BOGDAN PINTILIE | | ON FILE | | | | | | |
| BOGDAN POGAR | | ON FILE | | | | | | |
| BOGDAN POPESCU | | ON FILE | | | | | | |
| BOGDAN SERBU | | ON FILE | | | | | | |
| BOGDAN SPOITU | | ON FILE | | | | | | |
| BOGDAN STANICUT | | ON FILE | | | | | | |
| BOGDAN TATARU | | ON FILE | | | | | | |
| BOGDAN TELEMAN | | ON FILE | | | | | | |
| BOGDAN TERZEA | | ON FILE | | | | | | |
| BOGDAN UDATU | | ON FILE | | | | | | |
| BOGDAN URSARESCU | | ON FILE | | | | | | |
| BOGDAN VALENTIN CUTULENCU | | ON FILE | | | | | | |
| BOGDAN VOICU | | ON FILE | | | | | | |
| BOGDAN ZURAC | | ON FILE | | | | | | |
| BOGDAN-CONSTANTIN POPESCU | | ON FILE | | | | | | |
| BOGDAN-COSMIN COSMA | | ON FILE | | | | | | |
| BOGDAN-CRISTIAN BRICEAG | | ON FILE | | | | | | |
| BOGDAN-CRISTIAN SAVIN | | ON FILE | | | | | | |
| BOGDAN-FLORIN MIHAI | | ON FILE | | | | | | |
| BOGDAN-IULIAN BOSOI | | ON FILE | | | | | | |
| BOGDAN-PETRU URSACHI | | ON FILE | | | | | | |
| BONCU ALINA | | ON FILE | | | | | | |
| BOSNIGEANU ANDREI | | ON FILE | | | | | | |
| BOTA FLORIN GABRIEL | | ON FILE | | | | | | |
| BOTOND BALLA | | ON FILE | | | | | | |
| BOTOND DOCZY - ROSSLER | | ON FILE | | | | | | |
| BOTOND ELTES | | ON FILE | | | | | | |
| BRADESCU TUDOR | | ON FILE | | | | | | |
| BREZOIANU ALBERT | | ON FILE | | | | | | |
| BUCUR MARIUS | | ON FILE | | | | | | |
| BULUMAC LUCIAN | | ON FILE | | | | | | |
| BURIAN ALEXANDRU | | ON FILE | | | | | | |
| BUTARU ADRIAN | | ON FILE | | | | | | |
| CAIUS DOMOCOS | | ON FILE | | | | | | |
| CALIN ANDREI | | ON FILE | | | | | | |
| CALIN BAJAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALIN BIRA | | ON FILE | | | | | | |
| CĂLIN CRISTIAN BĂDULESCU | | ON FILE | | | | | | |
| CALIN FILIPESCU | | ON FILE | | | | | | |
| CALIN HAGIU | | ON FILE | | | | | | |
| CALIN LAURENTIU | | ON FILE | | | | | | |
| CALIN MERA | | ON FILE | | | | | | |
| CALIN NEMES | | ON FILE | | | | | | |
| CALIN NINEL MARIAN | | ON FILE | | | | | | |
| CALIN RARES LUCACIU | | ON FILE | | | | | | |
| CALIN ROMAN | | ON FILE | | | | | | |
| CALIN SZEKELY | | ON FILE | | | | | | |
| CALIN VAIDA | | ON FILE | | | | | | |
| CALIN VLAD CIORA | | ON FILE | | | | | | |
| CALIN-PETRE CHITU | | ON FILE | | | | | | |
| CAMELIA CHIRĂSCU | | ON FILE | | | | | | |
| CAMIL-ALEXANDRU MISU | | ON FILE | | | | | | |
| CAREN HACEATUROV | | ON FILE | | | | | | |
| CARLA MARCU | | ON FILE | | | | | | |
| CARMEN BALASOIU | | ON FILE | | | | | | |
| CARMEN CATANA | | ON FILE | | | | | | |
| CARMEN RADMILLA ELECFI | | ON FILE | | | | | | |
| CARMEN-SIMONA RUXANDA | | ON FILE | | | | | | |
| CARP LUCIAN | | ON FILE | | | | | | |
| CĂTĂLIN ANDREI BUZILA | | ON FILE | | | | | | |
| CATALIN BALEANU | | ON FILE | | | | | | |
| CATALIN BARARU | | ON FILE | | | | | | |
| CATALIN BREAZ | | ON FILE | | | | | | |
| CATALIN CIPRIAN ROTARU | | ON FILE | | | | | | |
| CATALIN CIRSTOIU | | ON FILE | | | | | | |
| CATALIN COJOCARU | | ON FILE | | | | | | |
| CATALIN COMAN | | ON FILE | | | | | | |
| CATALIN COTUNA | | ON FILE | | | | | | |
| CATALIN DAN | | ON FILE | | | | | | |
| CATALIN DAVID | | ON FILE | | | | | | |
| CATALIN DINA | | ON FILE | | | | | | |
| CATALIN DOGARU | | ON FILE | | | | | | |
| CATALIN DOVINCESCU | | ON FILE | | | | | | |
| CATALIN IAMANDI | | ON FILE | | | | | | |
| CATALIN IMBUZAN | | ON FILE | | | | | | |
| CATALIN IONITA | | ON FILE | | | | | | |
| CATALIN IORDACHE | | ON FILE | | | | | | |
| CATALIN LAZAR | | ON FILE | | | | | | |
| CĂTĂLIN MARIUS ANGHEL | | ON FILE | | | | | | |
| CATALIN MINEA | | ON FILE | | | | | | |
| CATALIN MIRCEA DORINGA | | ON FILE | | | | | | |
| CATALIN MITULESCU | | ON FILE | | | | | | |
| CATALIN NEGRU | | ON FILE | | | | | | |
| CATALIN NICHITA | | ON FILE | | | | | | |
| CATALIN OANCA | | ON FILE | | | | | | |
| CATALIN OLARI | | ON FILE | | | | | | |
| CATALIN PETROVICI | | ON FILE | | | | | | |
| CATALIN PRODAN | | ON FILE | | | | | | |
| CATALIN ROGOJINARU | | ON FILE | | | | | | |
| CATALIN RUSU | | ON FILE | | | | | | |
| CATALIN SANDA | | ON FILE | | | | | | |
| CATALIN SANDU | | ON FILE | | | | | | |
| CATALIN STAVRI | | ON FILE | | | | | | |
| CATALIN TALPOS | | ON FILE | | | | | | |
| CATALIN TRIFU | | ON FILE | | | | | | |
| CATALIN TUDORACHE | | ON FILE | | | | | | |
| CATALIN VALENTIN MARCULESCU | | ON FILE | | | | | | |
| CATALINA BADULESCU | | ON FILE | | | | | | |
| CATALINA BARGAN | | ON FILE | | | | | | |
| CATALINIONUT MOGLAN | | ON FILE | | | | | | |
| CATALIN-VLAD TOANCA | | ON FILE | | | | | | |
| CATAROS MIHAI | | ON FILE | | | | | | |
| CEACA IOAN GRIGORE | | ON FILE | | | | | | |
| CELINO LUCA | | ON FILE | | | | | | |
| CERASELA ALB | | ON FILE | | | | | | |
| CEZAR MANTA | | ON FILE | | | | | | |
| CEZAR-ALEX STAICU | | ON FILE | | | | | | |
| CEZAR-GABRIEL PASCUTOI | | ON FILE | | | | | | |
| CHINDRIS ALEXANDRU | | ON FILE | | | | | | |
| CHIRCA ANDREI | | ON FILE | | | | | | |
| CHIREA CATALIN NICOLAE | | ON FILE | | | | | | |
| CHIRIAC CLAUDIU | | ON FILE | | | | | | |
| CHIRIAC DAN | | ON FILE | | | | | | |
| CHIRILA IULIAN | | ON FILE | | | | | | |
| CHIS SABIN | | ON FILE | | | | | | |
| CHRIS MATHE | | ON FILE | | | | | | |
| CHRISTIAN STOCKHAUSEN | | ON FILE | | | | | | |
| CIOBANU MIHAI BOGDAN | | ON FILE | | | | | | |
| CIOCOIU MADALIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIOCOTISAN DANIEL | | ON FILE | | | | | | |
| CIOLACU NICU | | ON FILE | | | | | | |
| CIPRIAN AUREL BOGHEAN | | ON FILE | | | | | | |
| CIPRIAN BURZO | | ON FILE | | | | | | |
| CIPRIAN CHIRIAC | | ON FILE | | | | | | |
| CIPRIAN CHIRILA | | ON FILE | | | | | | |
| CIPRIAN COJAN | | ON FILE | | | | | | |
| CIPRIAN CONSTANTIN | | ON FILE | | | | | | |
| CIPRIAN DUMBRAVA | | ON FILE | | | | | | |
| CIPRIAN FALADAU | | ON FILE | | | | | | |
| CIPRIAN HETEA | | ON FILE | | | | | | |
| CIPRIAN HOTEA | | ON FILE | | | | | | |
| CIPRIAN IONUT PETRUT | | ON FILE | | | | | | |
| CIPRIAN IORDANESCU | | ON FILE | | | | | | |
| CIPRIAN JURGE | | ON FILE | | | | | | |
| CIPRIAN MIHALCEA | | ON FILE | | | | | | |
| CIPRIAN NC | | ON FILE | | | | | | |
| CIPRIAN NEDELESCU | | ON FILE | | | | | | |
| CIPRIAN OLTEAN | | ON FILE | | | | | | |
| CIPRIAN PORTIK | | ON FILE | | | | | | |
| CIPRIAN SORLEA | | ON FILE | | | | | | |
| CIPRIAN STOICAN | | ON FILE | | | | | | |
| CIPRIAN THEODOR MARES | | ON FILE | | | | | | |
| CIPRIAN TITIRE | | ON FILE | | | | | | |
| CIPRIAN TODOSIA | | ON FILE | | | | | | |
| CIPRIAN VEGHES | | ON FILE | | | | | | |
| CIPRIAN-EMIL POP | | ON FILE | | | | | | |
| CIUBOTARIU MARIUS | | ON FILE | | | | | | |
| CLAUDEL IONASCU | | ON FILE | | | | | | |
| CLAUDIA COLOMPAR | | ON FILE | | | | | | |
| CLAUDIA DAN | | ON FILE | | | | | | |
| CLAUDIA GEORGESCU | | ON FILE | | | | | | |
| CLAUDIA GOGA | | ON FILE | | | | | | |
| CLAUDIA OHÎI | | ON FILE | | | | | | |
| CLAUDIA SASCĂU | | ON FILE | | | | | | |
| CLAUDIU DANIEL BUTUM | | ON FILE | | | | | | |
| CLAUDIU DROCAS | | ON FILE | | | | | | |
| CLAUDIU FARCAS | | ON FILE | | | | | | |
| CLAUDIU OVIDIU STOICA | | ON FILE | | | | | | |
| CLAUDIU SARA | | ON FILE | | | | | | |
| CLAUDIU SPATARU | | ON FILE | | | | | | |
| CLAUDIU TEODORESCU | | ON FILE | | | | | | |
| CLAUDIU TIMUCA | | ON FILE | | | | | | |
| CLAUDIU TINDECHE | | ON FILE | | | | | | |
| CLAUDIU VASC | | ON FILE | | | | | | |
| CLAUDIU-IULIAN LAZARCIUC | | ON FILE | | | | | | |
| CLAUDIU-MIHAIL VASILESCU | | ON FILE | | | | | | |
| CNEBLI ADRIAN | | ON FILE | | | | | | |
| COARFA MARIUS CRISTIAN | | ON FILE | | | | | | |
| COCA IONITA | | ON FILE | | | | | | |
| COCHILET SERBAN | | ON FILE | | | | | | |
| COCOREANU EMILIAN-ILIE | | ON FILE | | | | | | |
| CODRIN IFTIMIE | | ON FILE | | | | | | |
| CODRUTA OARA | | ON FILE | | | | | | |
| COJAN LAURENTIU | | ON FILE | | | | | | |
| COJOCARIU GRIGORE | | ON FILE | | | | | | |
| COMAN IOAN | | ON FILE | | | | | | |
| COMȘA VALENTIN | | ON FILE | | | | | | |
| CONSTANTIN CAPATINA | | ON FILE | | | | | | |
| CONSTANTIN CATALIN | | ON FILE | | | | | | |
| CONSTANTIN CIRIMPEI | | ON FILE | | | | | | |
| CONSTANTIN CORNILA | | ON FILE | | | | | | |
| CONSTANTIN DANIEL | | ON FILE | | | | | | |
| CONSTANTIN DANIEL TRANDAFIR | | ON FILE | | | | | | |
| CONSTANTIN DINU | | ON FILE | | | | | | |
| CONSTANTIN GEORGE | | ON FILE | | | | | | |
| CONSTANTIN GODINA | | ON FILE | | | | | | |
| CONSTANTIN IONITA | | ON FILE | | | | | | |
| CONSTANTIN IONUT NASTASE | | ON FILE | | | | | | |
| CONSTANTIN KIRR | | ON FILE | | | | | | |
| CONSTANTIN OLARU | | ON FILE | | | | | | |
| CONSTANTIN PATLAGICA | | ON FILE | | | | | | |
| CONSTANTIN POPA | | ON FILE | | | | | | |
| CONSTANTIN ȚUȚU | | ON FILE | | | | | | |
| CONSTANTIN VALENTIN | | ON FILE | | | | | | |
| CONSTANTIN VARZARU | | ON FILE | | | | | | |
| CONSTANTINA RUXANDA | | ON FILE | | | | | | |
| CORNEL BURSUC | | ON FILE | | | | | | |
| CORNEL RUS | | ON FILE | | | | | | |
| CORNEL TARCA | | ON FILE | | | | | | |
| CORNEL-CRISTIAN LUPAN | | ON FILE | | | | | | |
| CORNELIA GRAMESCU | | ON FILE | | | | | | |
| CORNELIU ALEXANDRU PASCARIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORNELIU COMAN | | ON FILE | | | | | | |
| CORNELIU SF IFTIM | | ON FILE | | | | | | |
| COSMA PETRISOR | | ON FILE | | | | | | |
| COSMIN ALEXANDRU CIORNEI | | ON FILE | | | | | | |
| COSMIN BARDAN | | ON FILE | | | | | | |
| COSMIN CALUSER | | ON FILE | | | | | | |
| COSMIN CEBUC | | ON FILE | | | | | | |
| COSMIN COJOCARIU | | ON FILE | | | | | | |
| COSMIN COJOCEA | | ON FILE | | | | | | |
| COSMIN CRETU | | ON FILE | | | | | | |
| COSMIN DOBRE | | ON FILE | | | | | | |
| COSMIN DOGARU | | ON FILE | | | | | | |
| COSMIN FLORESCU | | ON FILE | | | | | | |
| COSMIN FLORIAN RADU | | ON FILE | | | | | | |
| COSMIN GRIGORE | | ON FILE | | | | | | |
| COSMIN HASNA | | ON FILE | | | | | | |
| COSMIN IARU | | ON FILE | | | | | | |
| COSMIN JURCA | | ON FILE | | | | | | |
| COSMIN MADALIN DIMA | | ON FILE | | | | | | |
| COSMIN MUNTEAN | | ON FILE | | | | | | |
| COSMIN POPA | | ON FILE | | | | | | |
| COSMIN RĂCHERIU | | ON FILE | | | | | | |
| COSMIN SIMON | | ON FILE | | | | | | |
| COSMIN STEFAN LUPU | | ON FILE | | | | | | |
| COSMIN SUCIU | | ON FILE | | | | | | |
| COSMIN TRONARU | | ON FILE | | | | | | |
| COSMIN ZAMFIR | | ON FILE | | | | | | |
| COSMINA-ANISOARA DUMA | | ON FILE | | | | | | |
| COSMIN-GABRIEL SURDU | | ON FILE | | | | | | |
| COSMIN-ION MISU | | ON FILE | | | | | | |
| COSMIN-NICOLAE LEBU | | ON FILE | | | | | | |
| COSMIN-TIBERIU RUIU | | ON FILE | | | | | | |
| COSMIN-VASILICA IOSUB | | ON FILE | | | | | | |
| COSTEA CONSTANTIN | | ON FILE | | | | | | |
| COSTEA IONUT | | ON FILE | | | | | | |
| COSTEL ALECU | | ON FILE | | | | | | |
| COSTEL MATEI | | ON FILE | | | | | | |
| COSTEL MAZILU | | ON FILE | | | | | | |
| COSTEL SFETCU | | ON FILE | | | | | | |
| COSTEL VALENTIN NICA | | ON FILE | | | | | | |
| COSTI ARGHIRESCU | | ON FILE | | | | | | |
| COSTIN CALARASU | | ON FILE | | | | | | |
| COSTIN ȘTEFAN | | ON FILE | | | | | | |
| COSTIN TESEDEANU | | ON FILE | | | | | | |
| COSTINEL FLORICEL | | ON FILE | | | | | | |
| CRACIUN MIHAI | | ON FILE | | | | | | |
| CRETU ANA | | ON FILE | | | | | | |
| CRETU CIPRIAN | | ON FILE | | | | | | |
| CRÎMPIȚĂ ANDREEA ADELINA | | ON FILE | | | | | | |
| CRINA GABRIELA POP | | ON FILE | | | | | | |
| CRIS TINA | | ON FILE | | | | | | |
| CRIST GHIORGHITA | | ON FILE | | | | | | |
| CRÎSTA VLAD | | ON FILE | | | | | | |
| CRISTAL CRIS | | ON FILE | | | | | | |
| CRISTEA EMIL PETRICĂ | | ON FILE | | | | | | |
| CRISTEA ROBERTO | | ON FILE | | | | | | |
| CRISTI BOT | | ON FILE | | | | | | |
| CRISTI CHERTES | | ON FILE | | | | | | |
| CRISTI GHIORGHITA | | ON FILE | | | | | | |
| CRISTI SANDU | | ON FILE | | | | | | |
| CRISTIAN BOTEA | | ON FILE | | | | | | |
| CRISTIAN BRONESCU | | ON FILE | | | | | | |
| CRISTIAN BUCA | | ON FILE | | | | | | |
| CRISTIAN BUCUR | | ON FILE | | | | | | |
| CRISTIAN BUNGARDEAN | | ON FILE | | | | | | |
| CRISTIAN BURLACU | | ON FILE | | | | | | |
| CRISTIAN CHERTES | | ON FILE | | | | | | |
| CRISTIAN COTARCEA | | ON FILE | | | | | | |
| CRISTIAN DOBRE | | ON FILE | | | | | | |
| CRISTIAN DREGHICIU | | ON FILE | | | | | | |
| CRISTIAN GABRIEL MONEA | | ON FILE | | | | | | |
| CRISTIAN GROSU | | ON FILE | | | | | | |
| CRISTIAN JOLDOS | | ON FILE | | | | | | |
| CRISTIAN LAZAR | | ON FILE | | | | | | |
| CRISTIAN LISOSCHI | | ON FILE | | | | | | |
| CRISTIAN MADALIN IBRIS | | ON FILE | | | | | | |
| CRISTIAN MADIAN ILIEȘ | | ON FILE | | | | | | |
| CRISTIAN MARINESCU | | ON FILE | | | | | | |
| CRISTIAN MICULESCU | | ON FILE | | | | | | |
| CRISTIAN NICULESCU | | ON FILE | | | | | | |
| CRISTIAN PANDELEA | | ON FILE | | | | | | |
| CRISTIAN PAVEL | | ON FILE | | | | | | |
| CRISTIAN POPA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN POPESCU | | ON FILE | | | | | | |
| CRISTIAN PREDA | | ON FILE | | | | | | |
| CRISTIAN PRIFTI | | ON FILE | | | | | | |
| CRISTIAN RAI | | ON FILE | | | | | | |
| CRISTIAN ROBI | | ON FILE | | | | | | |
| CRISTIAN ROTARIU | | ON FILE | | | | | | |
| CRISTIAN ROTARU | | ON FILE | | | | | | |
| CRISTIAN SANDESCU | | ON FILE | | | | | | |
| CRISTIAN STEFANESCU | | ON FILE | | | | | | |
| CRISTIAN TABACITU | | ON FILE | | | | | | |
| CRISTIAN TARMUREAN | | ON FILE | | | | | | |
| CRISTIAN TATU | | ON FILE | | | | | | |
| CRISTIAN TIUCA | | ON FILE | | | | | | |
| CRISTIAN TRUTA | | ON FILE | | | | | | |
| CRISTIAN TUDOR | | ON FILE | | | | | | |
| CRISTIAN VASILE BADILA | | ON FILE | | | | | | |
| CRISTIAN VÎRTOSU | | ON FILE | | | | | | |
| CRISTIAN ZADEA | | ON FILE | | | | | | |
| CRISTIAN-ALEXANDRU BÎGU | | ON FILE | | | | | | |
| CRISTIAN-DANIEL BECEA | | ON FILE | | | | | | |
| CRISTIAN-FLORIN MIHAILESCU | | ON FILE | | | | | | |
| CRISTIAN-LIVIU OCHIANA | | ON FILE | | | | | | |
| CRISTIAN-NICOLAE COMAN | | ON FILE | | | | | | |
| CRISTIANO CIESA | | ON FILE | | | | | | |
| CRISTIAN-RADU POP | | ON FILE | | | | | | |
| CRISTIAN-VALENTIN CRACIUNOIU | | ON FILE | | | | | | |
| CRISTINA COSTEA | | ON FILE | | | | | | |
| CRISTINA DRAGOLICI | | ON FILE | | | | | | |
| CRISTINA DUMITRESCU | | ON FILE | | | | | | |
| CRISTINA ILIEV | | ON FILE | | | | | | |
| CRISTINA LACATUS | | ON FILE | | | | | | |
| CRISTINA MURZA | | ON FILE | | | | | | |
| CRISTINA STANCIU | | ON FILE | | | | | | |
| CRISTINA ZATANGA | | ON FILE | | | | | | |
| CRISTINA-ELENA JURCA | | ON FILE | | | | | | |
| CRISTINEL MIHAI | | ON FILE | | | | | | |
| CSABA BENEDEK | | ON FILE | | | | | | |
| CSABA KISS | | ON FILE | | | | | | |
| CSABA MOLNAR | | ON FILE | | | | | | |
| CSABA-ATTILA DACZO | | ON FILE | | | | | | |
| CSAKANY OLIVER | | ON FILE | | | | | | |
| CSIBI HUNOR | | ON FILE | | | | | | |
| CSIKI ROBERT | | ON FILE | | | | | | |
| CSONGOR-ROBERT UJFALVI | | ON FILE | | | | | | |
| CSORDAS CSABA JOZSEF | | ON FILE | | | | | | |
| C-TIN GABRIEL | | ON FILE | | | | | | |
| CULDA CATALIN | | ON FILE | | | | | | |
| CULICA GABRIEL PAUL | | ON FILE | | | | | | |
| CUTEAN BOGDAN | | ON FILE | | | | | | |
| DAIANA ANDRONACHE | | ON FILE | | | | | | |
| DAIANA LILIANA ZARA | | ON FILE | | | | | | |
| DALA ROBERT | | ON FILE | | | | | | |
| DALLOS NORBERT | | ON FILE | | | | | | |
| DAMARIS MUNTEANU | | ON FILE | | | | | | |
| DAN BIRIS | | ON FILE | | | | | | |
| DAN BONDAREV | | ON FILE | | | | | | |
| DAN BORSAN | | ON FILE | | | | | | |
| DAN CIPRIAN NECULAI | | ON FILE | | | | | | |
| DAN CRISTIAN CHIRASCU | | ON FILE | | | | | | |
| DAN DAVID | | ON FILE | | | | | | |
| DAN DEACONESCU | | ON FILE | | | | | | |
| DAN DIAC | | ON FILE | | | | | | |
| DAN DINCA | | ON FILE | | | | | | |
| DAN FARCAS | | ON FILE | | | | | | |
| DAN FLEŞERIU | | ON FILE | | | | | | |
| DAN GUITA | | ON FILE | | | | | | |
| DAN IOSEBICA | | ON FILE | | | | | | |
| DAN JIPA | | ON FILE | | | | | | |
| DAN JUBEA | | ON FILE | | | | | | |
| DAN MANCAŞ | | ON FILE | | | | | | |
| DAN MARIAN | | ON FILE | | | | | | |
| DAN MARIUS GRECEANU | | ON FILE | | | | | | |
| DAN MARIUS-VASILE | | ON FILE | | | | | | |
| DAN MIHALASCU | | ON FILE | | | | | | |
| DAN MIHALCEA | | ON FILE | | | | | | |
| DAN NICHITA | | ON FILE | | | | | | |
| DAN POPA | | ON FILE | | | | | | |
| DAN POPESCU | | ON FILE | | | | | | |
| DAN RATIU | | ON FILE | | | | | | |
| DAN RAZVAN PLOHOD | | ON FILE | | | | | | |
| DAN STOIAN | | ON FILE | | | | | | |
| DAN TOMA | | ON FILE | | | | | | |
| DAN-ALEXANDRU POPA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN-ANDREI FELEAGA | | ON FILE | | | | | | |
| DAN-ANDREI POPESCU | | ON FILE | | | | | | |
| DANEF THE BRAND | | ON FILE | | | | | | |
| DANIEL ALBA | | ON FILE | | | | | | |
| DANIEL ALIN BIRIESCU | | ON FILE | | | | | | |
| DANIEL ANTAL | | ON FILE | | | | | | |
| DANIEL BROTEI | | ON FILE | | | | | | |
| DANIEL BUS | | ON FILE | | | | | | |
| DANIEL CARATA | | ON FILE | | | | | | |
| DANIEL CIUTA | | ON FILE | | | | | | |
| DANIEL CRISTIAN DUMA | | ON FILE | | | | | | |
| DANIEL CUCU | | ON FILE | | | | | | |
| DANIEL DANI | | ON FILE | | | | | | |
| DANIEL DINCA | | ON FILE | | | | | | |
| DANIEL DOHANES | | ON FILE | | | | | | |
| DANIEL DOLHA | | ON FILE | | | | | | |
| DANIEL DUMITRACHE | | ON FILE | | | | | | |
| DANIEL FLORIN LAZARICA | | ON FILE | | | | | | |
| DANIEL GLIGOR | | ON FILE | | | | | | |
| DANIEL HORHOGEA | | ON FILE | | | | | | |
| DANIEL LAZA | | ON FILE | | | | | | |
| DANIEL LUNG | | ON FILE | | | | | | |
| DANIEL MARIN | | ON FILE | | | | | | |
| DANIEL MEREUTA | | ON FILE | | | | | | |
| DANIEL MIHOC | | ON FILE | | | | | | |
| DANIEL MILITARU | | ON FILE | | | | | | |
| DANIEL MOZA | | ON FILE | | | | | | |
| DANIEL NASTASE | | ON FILE | | | | | | |
| DANIEL NICUȘOR POP | | ON FILE | | | | | | |
| DANIEL NITA | | ON FILE | | | | | | |
| DANIEL PASCARIU | | ON FILE | | | | | | |
| DANIEL POPA | | ON FILE | | | | | | |
| DANIEL RACOLTA | | ON FILE | | | | | | |
| DANIEL SLAVITESCU | | ON FILE | | | | | | |
| DANIEL STEFAN | | ON FILE | | | | | | |
| DANIEL TAMARJAN | | ON FILE | | | | | | |
| DANIEL TAMAS | | ON FILE | | | | | | |
| DANIEL TOFAN | | ON FILE | | | | | | |
| DANIEL TRUICĂ | | ON FILE | | | | | | |
| DANIEL URSU | | ON FILE | | | | | | |
| DANIEL VASILAS | | ON FILE | | | | | | |
| DANIELA ADAMESCU | | ON FILE | | | | | | |
| DANIELA BOTEZATU | | ON FILE | | | | | | |
| DANIELA COCA | | ON FILE | | | | | | |
| DANIELA CUCU | | ON FILE | | | | | | |
| DANIELA NEAGU | | ON FILE | | | | | | |
| DANIELA NEDESCU | | ON FILE | | | | | | |
| DANIELA SERBAN | | ON FILE | | | | | | |
| DANIELA TELEMAN | | ON FILE | | | | | | |
| DANIEL-ADRIAN CARATA | | ON FILE | | | | | | |
| DANIEL-ALEXANDRU NITESCU | | ON FILE | | | | | | |
| DANIEL-DAMASCHIN CIONTOŞ | | ON FILE | | | | | | |
| DANIEL-EMANUEL BALIN | | ON FILE | | | | | | |
| DANIEL-FELIX CRISAN | | ON FILE | | | | | | |
| DANIEL-FLORIN ONEA | | ON FILE | | | | | | |
| DANIEL-GABRIEL URDAŞ | | ON FILE | | | | | | |
| DANIEL-GEORGIAN STANCIU | | ON FILE | | | | | | |
| DANIEL-JAMES POP | | ON FILE | | | | | | |
| DANIEL-JENO TAKACS | | ON FILE | | | | | | |
| DANIELMIRCEA DUDAS | | ON FILE | | | | | | |
| DANIEL-PAUL PIRLEA | | ON FILE | | | | | | |
| DAN-MARIUS GRECEANU | | ON FILE | | | | | | |
| DAN-SILVIU-IOAN SABAU | | ON FILE | | | | | | |
| DANUT ALEXANDRU MIROSLAV | | ON FILE | | | | | | |
| DANUT AVRAMESCU | | ON FILE | | | | | | |
| DĂNUȚ GĂVRUȘ | | ON FILE | | | | | | |
| DANUT NEGREA | | ON FILE | | | | | | |
| DANUT-ANDREI MACES | | ON FILE | | | | | | |
| DARIA VASILE | | ON FILE | | | | | | |
| DARIUS COROIU | | ON FILE | | | | | | |
| DARIUS FILIȘ | | ON FILE | | | | | | |
| DARIUS LAZEA | | ON FILE | | | | | | |
| DARIUS MERCA | | ON FILE | | | | | | |
| DARIUS SBERA | | ON FILE | | | | | | |
| DAVID CHERTES | | ON FILE | | | | | | |
| DAVID- CONSTANTIN IONITA | | ON FILE | | | | | | |
| DAVID DEMENY | | ON FILE | | | | | | |
| DAVID DOLHA | | ON FILE | | | | | | |
| DAVID FOGOROSIU | | ON FILE | | | | | | |
| DAVID FUTSI | | ON FILE | | | | | | |
| DAVID TOTPATI | | ON FILE | | | | | | |
| DEACU LIVIU TEODOR | | ON FILE | | | | | | |
| DEIAN JIVANELOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEMETER NORBERT | | ON FILE | | | | | | |
| DENIS COMAN | | ON FILE | | | | | | |
| DENIS DLUJANSCHI | | ON FILE | | | | | | |
| DENIS VACARU | | ON FILE | | | | | | |
| DENISA CODREA | | ON FILE | | | | | | |
| DENISA CONSTANTINESCU | | ON FILE | | | | | | |
| DENISA STAN | | ON FILE | | | | | | |
| DENNIS MURARU | | ON FILE | | | | | | |
| DEVECSKA SZABOLCS | | ON FILE | | | | | | |
| DIAC OCTAVIAN | | ON FILE | | | | | | |
| DIANA AL HZAY | | ON FILE | | | | | | |
| DIANA AMALIA CONT | | ON FILE | | | | | | |
| DIANA APOSTOL | | ON FILE | | | | | | |
| DIANA BOITAS | | ON FILE | | | | | | |
| DIANA DASCALU | | ON FILE | | | | | | |
| DIANA FLESERIU | | ON FILE | | | | | | |
| DIANA GEORGESCU | | ON FILE | | | | | | |
| DIANA POPA | | ON FILE | | | | | | |
| DIANA ROGERS | | ON FILE | | | | | | |
| DIANA TIVGA | | ON FILE | | | | | | |
| DIANA-BIANCA CATANOIU | | ON FILE | | | | | | |
| DIANA-MARIA TURCU | | ON FILE | | | | | | |
| DILEK ABDURAMAN | | ON FILE | | | | | | |
| DIMA SELES | | ON FILE | | | | | | |
| DIMITRIE DUNĂ | | ON FILE | | | | | | |
| DIMITRIOS LAFARAS | | ON FILE | | | | | | |
| DIN LAURENTIU | | ON FILE | | | | | | |
| DINA TUTUNARU | | ON FILE | | | | | | |
| DINCA CRISTINA | | ON FILE | | | | | | |
| DINU BURGOS LILIANA CRISTINA | | ON FILE | | | | | | |
| DINU COSTIN | | ON FILE | | | | | | |
| DINU IOANA-ANDREEA | | ON FILE | | | | | | |
| DINU STEFAN | | ON FILE | | | | | | |
| DINU TODOR | | ON FILE | | | | | | |
| DINU TUTUNARU | | ON FILE | | | | | | |
| DINU-IULIAN POPOVICI | | ON FILE | | | | | | |
| DIONISIE-OCTAVIAN DABICI | | ON FILE | | | | | | |
| DOBAI ZSOLT | | ON FILE | | | | | | |
| DOBRI VALENTIN | | ON FILE | | | | | | |
| DOINA BODEA | | ON FILE | | | | | | |
| DOINA ROMAN | | ON FILE | | | | | | |
| DORIAN RAPAS | | ON FILE | | | | | | |
| DORIAN SANDRU | | ON FILE | | | | | | |
| DORIN IOVA | | ON FILE | | | | | | |
| DORIN-PETRICA DAVID | | ON FILE | | | | | | |
| DORIS-MIHAI CRISTEA | | ON FILE | | | | | | |
| DORU LUCIAN CAMPEAN | | ON FILE | | | | | | |
| DORU ORLANDO NEACSU | | ON FILE | | | | | | |
| DORU-LUOIAN PIRVU | | ON FILE | | | | | | |
| DRAGAN ALIADANA IOANA | | ON FILE | | | | | | |
| DRAGHICI MIHNEA | | ON FILE | | | | | | |
| DRAGHICI TEODOR | | ON FILE | | | | | | |
| DRAGNEA BOGDAN | | ON FILE | | | | | | |
| DRAGOLICI MIRCEA | | ON FILE | | | | | | |
| DRAGOMIR ANA-MARIA | | ON FILE | | | | | | |
| DRAGOS BADEA | | ON FILE | | | | | | |
| DRAGOS BAJAN | | ON FILE | | | | | | |
| DRAGOS CALINESCU | | ON FILE | | | | | | |
| DRAGOS CONSTANTIN OBOGEANU | | ON FILE | | | | | | |
| DRAGOS COSTIN | | ON FILE | | | | | | |
| DRAGOȘ DOSPINESCU | | ON FILE | | | | | | |
| DRAGOS GABRIEL DUMITRU | | ON FILE | | | | | | |
| DRAGOS IORGA | | ON FILE | | | | | | |
| DRAGOS MARINESCU | | ON FILE | | | | | | |
| DRAGOS MATEI | | ON FILE | | | | | | |
| DRAGOȘ NICA | | ON FILE | | | | | | |
| DRAGOS NICULESCU | | ON FILE | | | | | | |
| DRAGOS OPROIU | | ON FILE | | | | | | |
| DRAGOS PALALAU | | ON FILE | | | | | | |
| DRAGOS PITICU | | ON FILE | | | | | | |
| DRAGOS POPA | | ON FILE | | | | | | |
| DRAGOS POPELCA | | ON FILE | | | | | | |
| DRAGOS PRICOPE | | ON FILE | | | | | | |
| DRAGOS ROSU | | ON FILE | | | | | | |
| DRAGOS SALE | | ON FILE | | | | | | |
| DRAGOS STAMATIN | | ON FILE | | | | | | |
| DRAGOS STAN | | ON FILE | | | | | | |
| DRAGOS STANCULESCU | | ON FILE | | | | | | |
| DRAGOS STEFANESCU | | ON FILE | | | | | | |
| DRAGOS STOIAN | | ON FILE | | | | | | |
| DRAGOS VASILIU | | ON FILE | | | | | | |
| DRAGOS VISAN | | ON FILE | | | | | | |
| DRAGOS VOINEA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRAGOȘ-ANDREI PĂSCĂLIN | | ON FILE | | | | | | |
| DRAGOS-LAZAR SIMION | | ON FILE | | | | | | |
| DRAGOS-VALENTIN STERE | | ON FILE | | | | | | |
| DRAGUINEA DANIEL | | ON FILE | | | | | | |
| DRUMAȘU ROXANA GABRIELA | | ON FILE | | | | | | |
| DUDUTICA DANIELA APOSTOL | | ON FILE | | | | | | |
| DUMITREL-COSMIN CHIRCU | | ON FILE | | | | | | |
| DUMITRU ALIN GRAUR | | ON FILE | | | | | | |
| DUMITRU BERESTEAN | | ON FILE | | | | | | |
| DUMITRU DANIEL ISAC | | ON FILE | | | | | | |
| DUMITRU GABRIEL VASILE CRISTESCU | | ON FILE | | | | | | |
| DUMITRU LIULCHIN | | ON FILE | | | | | | |
| DUMITRU PETREUS | | ON FILE | | | | | | |
| DUMITRU-ALIN STANILA | | ON FILE | | | | | | |
| DUMITRU-DANIEL BANESCU | | ON FILE | | | | | | |
| DUSAN TOMICI | | ON FILE | | | | | | |
| ECATERINA IOANA TUTUIANU | | ON FILE | | | | | | |
| ECOBESCU MADALIN | | ON FILE | | | | | | |
| EDI FRATILA | | ON FILE | | | | | | |
| EDINA CHINDRIS | | ON FILE | | | | | | |
| EDMON PROFIRI | | ON FILE | | | | | | |
| EDMOND CLINCIU | | ON FILE | | | | | | |
| EDUARD ANDREI | | ON FILE | | | | | | |
| EDUARD CIURARIU | | ON FILE | | | | | | |
| EDUARD CRISTIAN DIACONU | | ON FILE | | | | | | |
| EDUARD DRUȚA | | ON FILE | | | | | | |
| EDUARD IOO | | ON FILE | | | | | | |
| EDUARD ISTVAN SAS | | ON FILE | | | | | | |
| EDUARD LUCA | | ON FILE | | | | | | |
| EDUARD ONECI | | ON FILE | | | | | | |
| EDUARD STOICA | | ON FILE | | | | | | |
| EDUARD TABARCEA | | ON FILE | | | | | | |
| EDUARD-CRISTIAN DRAGA | | ON FILE | | | | | | |
| EDUARD-DANIEL STAICU | | ON FILE | | | | | | |
| EDUARD-FLORIN COLACEA | | ON FILE | | | | | | |
| EDUARD-GABRIEL ANTON | | ON FILE | | | | | | |
| EFTIMIE VLAD MIHAI | | ON FILE | | | | | | |
| EGON KILIN | | ON FILE | | | | | | |
| ELENA ALINA ADIGUZEL | | ON FILE | | | | | | |
| ELENA BLEJAN | | ON FILE | | | | | | |
| ELENA COSTACHE | | ON FILE | | | | | | |
| ELENA GRADINARIU | | ON FILE | | | | | | |
| ELENA HEGHES | | ON FILE | | | | | | |
| ELENA MOCANU | | ON FILE | | | | | | |
| ELENA PASALAU | | ON FILE | | | | | | |
| ELENA PAUNESCU | | ON FILE | | | | | | |
| ELENA POPA | | ON FILE | | | | | | |
| ELENA RAMONA MUNTEANU | | ON FILE | | | | | | |
| ELENA STROESCU | | ON FILE | | | | | | |
| ELENA TRIFANOV | | ON FILE | | | | | | |
| ELENA TUDORACHE | | ON FILE | | | | | | |
| ELENA-ALEXANDRINA IONITA | | ON FILE | | | | | | |
| ELENA-CRISTINA IANCU | | ON FILE | | | | | | |
| ELENA-TAMARA IOSUB | | ON FILE | | | | | | |
| ELIE AMELIN | | ON FILE | | | | | | |
| ELIS ACHIM | | ON FILE | | | | | | |
| ELISABETA CATRINESCU | | ON FILE | | | | | | |
| ELISABETA POPESCU | | ON FILE | | | | | | |
| ELISABETA-MARICICA COZMA | | ON FILE | | | | | | |
| ELIZA GORAN | | ON FILE | | | | | | |
| ELVIS CIOCIRLAN | | ON FILE | | | | | | |
| EMANOIL DUDUMAN | | ON FILE | | | | | | |
| EMANUEL CIOARA | | ON FILE | | | | | | |
| EMANUEL CLODEANU | | ON FILE | | | | | | |
| EMANUEL DUMITRACHE | | ON FILE | | | | | | |
| EMANUEL GABY TIBERIU POLCOVNICU | | ON FILE | | | | | | |
| EMANUEL MUNTEANU | | ON FILE | | | | | | |
| EMANUEL RESIGA | | ON FILE | | | | | | |
| EMANUEL SAVA | | ON FILE | | | | | | |
| EMANUELA NICA | | ON FILE | | | | | | |
| EMANUIEL BUNCEANU | | ON FILE | | | | | | |
| EMANUIL CIUCA | | ON FILE | | | | | | |
| EMERENTIANA-MADALINA GHIUR-APISTOAEI | | ON FILE | | | | | | |
| EMIL BADULESCU | | ON FILE | | | | | | |
| EMIL HAMPĂU | | ON FILE | | | | | | |
| EMIL MUTHU | | ON FILE | | | | | | |
| EMIL OLTEAN | | ON FILE | | | | | | |
| EMILIA MANEA | | ON FILE | | | | | | |
| EMILIA NECULAI | | ON FILE | | | | | | |
| EMILIAN RAESCU | | ON FILE | | | | | | |
| ENCIU-RAZVAN STOICA | | ON FILE | | | | | | |
| ENDI UNGUREANU | | ON FILE | | | | | | |
| ENDRE FÓRIKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENGLER GABRIE | | ON FILE | | | | | | |
| ENGLER ROBERT | | ON FILE | | | | | | |
| ENRIK KOLA | | ON FILE | | | | | | |
| EPURE IOAN GHEORGHE | | ON FILE | | | | | | |
| ERAMUS POLEATE | | ON FILE | | | | | | |
| ERDOS MIHAI | | ON FILE | | | | | | |
| ERIK RAFAIL | | ON FILE | | | | | | |
| ERNO KAJCSA | | ON FILE | | | | | | |
| ERVIN CZECZI | | ON FILE | | | | | | |
| ERVIN EGRI | | ON FILE | | | | | | |
| ERVIN GAVRILA | | ON FILE | | | | | | |
| ERVIN NYEGRO | | ON FILE | | | | | | |
| ERWIN MARTON | | ON FILE | | | | | | |
| ETELKA TARAS | | ON FILE | | | | | | |
| EUGEN PLATON | | ON FILE | | | | | | |
| EUGEN TIRLEA | | ON FILE | | | | | | |
| EUGENIA CIRSTOIU | | ON FILE | | | | | | |
| EUGENIA JOLDES | | ON FILE | | | | | | |
| EUGENIA VARZARU | | ON FILE | | | | | | |
| EUGENIU ANDREI STOICA | | ON FILE | | | | | | |
| EUSEBIU-RAUL TAMAS | | ON FILE | | | | | | |
| EVA REGENYI | | ON FILE | | | | | | |
| EVELINA RADU | | ON FILE | | | | | | |
| FABIAN BILGA | | ON FILE | | | | | | |
| FABIAN FOCSANEANU | | ON FILE | | | | | | |
| FABIAN GANDILA | | ON FILE | | | | | | |
| FABIEN GREMONT | | ON FILE | | | | | | |
| FADI GABRIEL | | ON FILE | | | | | | |
| FARAGÓ BOTOND | | ON FILE | | | | | | |
| FASAN ALEXANDRU | | ON FILE | | | | | | |
| FEDOR CATALIN | | ON FILE | | | | | | |
| FELICIA FRENT | | ON FILE | | | | | | |
| FELICIA NICOLAESCU | | ON FILE | | | | | | |
| FELIX KEREKES | | ON FILE | | | | | | |
| FERENCZ-CSABA MADARAS | | ON FILE | | | | | | |
| FETEAN CĂTĂLIN | | ON FILE | | | | | | |
| FICU IULIANA | | ON FILE | | | | | | |
| FILIMON CRISTIAN | | ON FILE | | | | | | |
| FILIP BACIU | | ON FILE | | | | | | |
| FILIP SAVU | | ON FILE | | | | | | |
| FILIP-DORU MARUSCA | | ON FILE | | | | | | |
| FILIPOV MIHAI | | ON FILE | | | | | | |
| FLAVIAN OSTAFICIUC | | ON FILE | | | | | | |
| FLAVIO VARIANINI | | ON FILE | | | | | | |
| FLAVIU DAN | | ON FILE | | | | | | |
| FLAVIUS ANDRISCA | | ON FILE | | | | | | |
| FLAVIUS BEI | | ON FILE | | | | | | |
| FLAVIUS BURBULEA | | ON FILE | | | | | | |
| FLAVIUS CARNARU | | ON FILE | | | | | | |
| FLAVIUS CODREANU | | ON FILE | | | | | | |
| FLAVIUS CUCUTA | | ON FILE | | | | | | |
| FLAVIUS-CIPRIAN DRAGAN | | ON FILE | | | | | | |
| FLAVIUS-GHEORGHE NEAGU | | ON FILE | | | | | | |
| FLAVIU-TITUS PĂTRĂȘCANU | | ON FILE | | | | | | |
| FLOAREA GEORGESCU | | ON FILE | | | | | | |
| FLOCA ADRIAN | | ON FILE | | | | | | |
| FLOREA DRAGU | | ON FILE | | | | | | |
| FLORENTINA CALCAN | | ON FILE | | | | | | |
| FLORENTINA CHIRILA | | ON FILE | | | | | | |
| FLORENTINA CIOBOTARU | | ON FILE | | | | | | |
| FLORENTINA STANESCU | | ON FILE | | | | | | |
| FLORIAN DEAC | | ON FILE | | | | | | |
| FLORIAN GABRIEL CORNEANU | | ON FILE | | | | | | |
| FLORIAN GHITA | | ON FILE | | | | | | |
| FLORIAN MOTEA | | ON FILE | | | | | | |
| FLORIAN-MIHAI PARASCHIV | | ON FILE | | | | | | |
| FLORICA CRISTESCU | | ON FILE | | | | | | |
| FLORIN ANDREI ASAVOAIE | | ON FILE | | | | | | |
| FLORIN AURELIAN STOICA | | ON FILE | | | | | | |
| FLORIN BEJINARIU | | ON FILE | | | | | | |
| FLORIN CALITESCU | | ON FILE | | | | | | |
| FLORIN CHINDRIS | | ON FILE | | | | | | |
| FLORIN CIORANEANU | | ON FILE | | | | | | |
| FLORIN DANIEL STANCU | | ON FILE | | | | | | |
| FLORIN DEDIU | | ON FILE | | | | | | |
| FLORIN FILIPESCU | | ON FILE | | | | | | |
| FLORIN FUNDUC | | ON FILE | | | | | | |
| FLORIN GHERGHISAN | | ON FILE | | | | | | |
| FLORIN HOZA | | ON FILE | | | | | | |
| FLORIN ILIE MOLDOVAN | | ON FILE | | | | | | |
| FLORIN ILIEV | | ON FILE | | | | | | |
| FLORIN IOAN SABAU | | ON FILE | | | | | | |
| FLORIN ION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIN IOVU TODEAN | | ON FILE | | | | | | |
| FLORIN ISTRATE | | ON FILE | | | | | | |
| FLORIN JIANU | | ON FILE | | | | | | |
| FLORIN LUPAŞCU | | ON FILE | | | | | | |
| FLORIN MAHALEANU | | ON FILE | | | | | | |
| FLORIN MOLDOVAN | | ON FILE | | | | | | |
| FLORIN NAN | | ON FILE | | | | | | |
| FLORIN OLOERIU | | ON FILE | | | | | | |
| FLORIN STEFAN | | ON FILE | | | | | | |
| FLORIN STERE | | ON FILE | | | | | | |
| FLORIN TELEMAN | | ON FILE | | | | | | |
| FLORIN TORJOC | | ON FILE | | | | | | |
| FLORIN USCATU | | ON FILE | | | | | | |
| FLORINA MONICA BLUJDEA | | ON FILE | | | | | | |
| FLORIN-DANIEL ILIE | | ON FILE | | | | | | |
| FLORIN-RADU LICA | | ON FILE | | | | | | |
| FLOROIU MARIAN | | ON FILE | | | | | | |
| FOGARASSY GABRIEL | | ON FILE | | | | | | |
| FORIS ATTILA ZOLTAN | | ON FILE | | | | | | |
| FORIS ROZALIA | | ON FILE | | | | | | |
| FRANCESCO GIUGNO | | ON FILE | | | | | | |
| FRANCIS UDE | | ON FILE | | | | | | |
| FRANDES EDUARD RAUL | | ON FILE | | | | | | |
| FRASINA POPA | | ON FILE | | | | | | |
| FRATILA BOGDAN | | ON FILE | | | | | | |
| FRATILA IONUT | | ON FILE | | | | | | |
| GABI ANGHELINA | | ON FILE | | | | | | |
| GABRIEL ANDREI | | ON FILE | | | | | | |
| GABRIEL AVADANEI | | ON FILE | | | | | | |
| GABRIEL BALTAC | | ON FILE | | | | | | |
| GABRIEL BUSUIOCEANU | | ON FILE | | | | | | |
| GABRIEL CIOFLICA | | ON FILE | | | | | | |
| GABRIEL CISMARU | | ON FILE | | | | | | |
| GABRIEL DANIEL DAN | | ON FILE | | | | | | |
| GABRIEL DUMA | | ON FILE | | | | | | |
| GABRIEL ENE | | ON FILE | | | | | | |
| GABRIEL FRATICA | | ON FILE | | | | | | |
| GABRIEL GEORGE GHERASIM | | ON FILE | | | | | | |
| GABRIEL GIURCA | | ON FILE | | | | | | |
| GABRIEL LUNGU | | ON FILE | | | | | | |
| GABRIEL MAFTEI | | ON FILE | | | | | | |
| GABRIEL MAGDALINIS | | ON FILE | | | | | | |
| GABRIEL MATEI | | ON FILE | | | | | | |
| GABRIEL MIHAI BURZO | | ON FILE | | | | | | |
| GABRIEL MILITARU | | ON FILE | | | | | | |
| GABRIEL MOISESCU | | ON FILE | | | | | | |
| GABRIEL MORIN | | ON FILE | | | | | | |
| GABRIEL MURCZKO | | ON FILE | | | | | | |
| GABRIEL NICOLAU | | ON FILE | | | | | | |
| GABRIEL PENE | | ON FILE | | | | | | |
| GABRIEL RAICU | | ON FILE | | | | | | |
| GABRIEL SIRBU | | ON FILE | | | | | | |
| GABRIEL STIUFLIUC | | ON FILE | | | | | | |
| GABRIEL TIRLEA | | ON FILE | | | | | | |
| GABRIEL VERES | | ON FILE | | | | | | |
| GABRIELA DIANA ROMAN | | ON FILE | | | | | | |
| GABRIELA DOHI | | ON FILE | | | | | | |
| GABRIELA RADU | | ON FILE | | | | | | |
| GABRIELA UNGUREANU | | ON FILE | | | | | | |
| GABRIELA-SMARANDITA FOTEA | | ON FILE | | | | | | |
| GABRIEL-VALER ASCHILEAN | | ON FILE | | | | | | |
| GADEI ARON | | ON FILE | | | | | | |
| GAL FERENC | | ON FILE | | | | | | |
| GĂLIE VLAD | | ON FILE | | | | | | |
| GARAGAIANU ROBERT | | ON FILE | | | | | | |
| GARY DAVID SIMS | | ON FILE | | | | | | |
| GĂTEJ ANDREI | | ON FILE | | | | | | |
| GAVRILA FLORIN | | ON FILE | | | | | | |
| GAVRILIU EMILIA | | ON FILE | | | | | | |
| GEACA ALEXANDRU | | ON FILE | | | | | | |
| GEGŐ HUNOR | | ON FILE | | | | | | |
| GEIAN AZMI | | ON FILE | | | | | | |
| GENEAN LISBOA | | ON FILE | | | | | | |
| GENTJAN KERCIKU | | ON FILE | | | | | | |
| GEORGE ADRIAN DASCHEVICI | | ON FILE | | | | | | |
| GEORGE ALBEI | | ON FILE | | | | | | |
| GEORGE BADEA | | ON FILE | | | | | | |
| GEORGE CERNAT | | ON FILE | | | | | | |
| GEORGE CHICHIRAU | | ON FILE | | | | | | |
| GEORGE CIUCIUREANU | | ON FILE | | | | | | |
| GEORGE CORBESCU | | ON FILE | | | | | | |
| GEORGE CRISTEA | | ON FILE | | | | | | |
| GEORGE DINU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE DRAGULIN | | ON FILE | | | | | | |
| GEORGE FRANCU | | ON FILE | | | | | | |
| GEORGE GEORGESCU | | ON FILE | | | | | | |
| GEORGE GHERASE | | ON FILE | | | | | | |
| GEORGE GHILT | | ON FILE | | | | | | |
| GEORGE HOARCA | | ON FILE | | | | | | |
| GEORGE ILIE | | ON FILE | | | | | | |
| GEORGE LASCU | | ON FILE | | | | | | |
| GEORGE MANOLE | | ON FILE | | | | | | |
| GEORGE MILEA | | ON FILE | | | | | | |
| GEORGE RATA | | ON FILE | | | | | | |
| GEORGE RIZEA | | ON FILE | | | | | | |
| GEORGE SECU | | ON FILE | | | | | | |
| GEORGE TIBIL | | ON FILE | | | | | | |
| GEORGE VOICU | | ON FILE | | | | | | |
| GEORGE-ALEXANDRU AVRAM | | ON FILE | | | | | | |
| GEORGE-ALEXANDRU OANCEA | | ON FILE | | | | | | |
| GEORGE-ALIN DUMITRU | | ON FILE | | | | | | |
| GEORGE-CLAUDIU SULUGIU | | ON FILE | | | | | | |
| GEORGE-DEMIAN STANCIU | | ON FILE | | | | | | |
| GEORGEL IONUT SAILEANU | | ON FILE | | | | | | |
| GEORGE-LUCIAN SARACUT | | ON FILE | | | | | | |
| GEORGETA DRAGU | | ON FILE | | | | | | |
| GEORGETA GAVRILUTA | | ON FILE | | | | | | |
| GEORGIAN CRISTIAN CRISTESCU | | ON FILE | | | | | | |
| GEORGIAN MIHAILO | | ON FILE | | | | | | |
| GEORGIANA ALEXANDRA DUMITRACHE | | ON FILE | | | | | | |
| GEORGIANA MARINESCU | | ON FILE | | | | | | |
| GEORGIANA MAZILU | | ON FILE | | | | | | |
| GEORGIANA NICA | | ON FILE | | | | | | |
| GEORGIANA NITA | | ON FILE | | | | | | |
| GEORGIANA SUSA | | ON FILE | | | | | | |
| GEORGIANA VOICU | | ON FILE | | | | | | |
| GEORGIANA-ANTONIA LAZAR | | ON FILE | | | | | | |
| GERGŐ FILA | | ON FILE | | | | | | |
| GERGO SOOS | | ON FILE | | | | | | |
| GETA UDREA | | ON FILE | | | | | | |
| GHEORGHE CHIRAC | | ON FILE | | | | | | |
| GHEORGHE DANIELA | | ON FILE | | | | | | |
| GHEORGHE DINCA | | ON FILE | | | | | | |
| GHEORGHE GAVRILUTA | | ON FILE | | | | | | |
| GHEORGHE IOJIBAN | | ON FILE | | | | | | |
| GHEORGHE LEFTER | | ON FILE | | | | | | |
| GHEORGHE LUNGU | | ON FILE | | | | | | |
| GHEORGHE PALADE | | ON FILE | | | | | | |
| GHEORGHE PAVEL | | ON FILE | | | | | | |
| GHEORGHE RADICI | | ON FILE | | | | | | |
| GHEORGHE ROTARU | | ON FILE | | | | | | |
| GHEORGHE RUSU | | ON FILE | | | | | | |
| GHEORGHE SANDOR | | ON FILE | | | | | | |
| GHEORGHE TEODOR MURARU | | ON FILE | | | | | | |
| GHEORGHE TUTUNARU | | ON FILE | | | | | | |
| GHEORGHE VILĂU | | ON FILE | | | | | | |
| GHEORGHE-MARIAN MOISE | | ON FILE | | | | | | |
| GHERGHINA ANDREI CORNEL | | ON FILE | | | | | | |
| GHERGHINARU MARIUS | | ON FILE | | | | | | |
| GHERTIU ALEXANDRU | | ON FILE | | | | | | |
| GHERTIU MELINDA | | ON FILE | | | | | | |
| GHIDEL RAZVAN | | ON FILE | | | | | | |
| GIANI PREDA | | ON FILE | | | | | | |
| GIOVANI URECHE | | ON FILE | | | | | | |
| GIUSEPPE PAPALIA | | ON FILE | | | | | | |
| GIUSEPPE VINCI | | ON FILE | | | | | | |
| GLIGOR LUCIAN | | ON FILE | | | | | | |
| GLODEANU LAURENTIU | | ON FILE | | | | | | |
| GOANTA FLORIN | | ON FILE | | | | | | |
| GOGILTAN NICOLAE | | ON FILE | | | | | | |
| GOVIND KISHOR BHAT | | ON FILE | | | | | | |
| GRANCEA ANDREI | | ON FILE | | | | | | |
| GREMPELS GABRIEL | | ON FILE | | | | | | |
| GRIGORE DANIEL | | ON FILE | | | | | | |
| GRIGORE FLAMIND | | ON FILE | | | | | | |
| GRIGORE PETRUT | | ON FILE | | | | | | |
| GRIGORESCU NICOLAE | | ON FILE | | | | | | |
| GUSTAF KORNIAS | | ON FILE | | | | | | |
| HAÁZ SÁNDOR | | ON FILE | | | | | | |
| HĂNCU ALIN | | ON FILE | | | | | | |
| HASNA CATALIN | | ON FILE | | | | | | |
| HAYNAL HUBA-NANDOR | | ON FILE | | | | | | |
| HOLCZMANN RAUL | | ON FILE | | | | | | |
| HORATIU GRAMA | | ON FILE | | | | | | |
| HORATIU TICAU | | ON FILE | | | | | | |
| HOREA GROSAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOREA MATEI | | ON FILE | | | | | | |
| HORIA BELEIU | | ON FILE | | | | | | |
| HORIA HEGEDUS | | ON FILE | | | | | | |
| HORIA MUNTEANU | | ON FILE | | | | | | |
| HORIA MUSTE | | ON FILE | | | | | | |
| HOTA ALEXADRU | | ON FILE | | | | | | |
| HRISCU MARIUS CATALIN | | ON FILE | | | | | | |
| HUNOR HORVÁTH | | ON FILE | | | | | | |
| IACOME RĂZVAN IONEL | | ON FILE | | | | | | |
| IANOS-CSABA SZEKELY | | ON FILE | | | | | | |
| IBOLYA CSISZER | | ON FILE | | | | | | |
| IDA BALAZS | | ON FILE | | | | | | |
| IGOR CASTRAVET | | ON FILE | | | | | | |
| ILDIKÓ KNOP | | ON FILE | | | | | | |
| ILEANA DĂNILĂ | | ON FILE | | | | | | |
| ILEANA DENES | | ON FILE | | | | | | |
| ILEANA POPA | | ON FILE | | | | | | |
| ILEANA TIRNOVEANU | | ON FILE | | | | | | |
| ILGIZ ALMAZOVICH | | ON FILE | | | | | | |
| ILIAS MALIOUKIS | | ON FILE | | | | | | |
| ILIE FLORIAN CERCEL | | ON FILE | | | | | | |
| ILIE MANOLACHE | | ON FILE | | | | | | |
| ILIE MITULESCU | | ON FILE | | | | | | |
| ILIESCU IULIAN | | ON FILE | | | | | | |
| ILONA MANOLE | | ON FILE | | | | | | |
| IMAD ABBAS | | ON FILE | | | | | | |
| IMRE ATTILA | | ON FILE | | | | | | |
| IMRE ZOLTÁN | | ON FILE | | | | | | |
| INA OTEGBADE | | ON FILE | | | | | | |
| INGRID ANDRA BAJENARU | | ON FILE | | | | | | |
| IOAN ABOBULUI | | ON FILE | | | | | | |
| IOAN BALEA | | ON FILE | | | | | | |
| IOAN BELEIU | | ON FILE | | | | | | |
| IOAN BOCANET | | ON FILE | | | | | | |
| IOAN CATALIN MOJOIU | | ON FILE | | | | | | |
| IOAN CERNAT | | ON FILE | | | | | | |
| IOAN CIUCULESCU | | ON FILE | | | | | | |
| IOAN CORNEL CUREA | | ON FILE | | | | | | |
| IOAN COZMA | | ON FILE | | | | | | |
| IOAN CRISTEI | | ON FILE | | | | | | |
| IOAN CRISTIAN GEROSANU | | ON FILE | | | | | | |
| IOAN CSIGAI BALOG | | ON FILE | | | | | | |
| IOAN FLORIN POP | | ON FILE | | | | | | |
| IOAN GAVIRLAS | | ON FILE | | | | | | |
| IOAN INDREIAS | | ON FILE | | | | | | |
| IOAN MAN | | ON FILE | | | | | | |
| IOAN MARINESCU | | ON FILE | | | | | | |
| IOAN MIHAI MIRON | | ON FILE | | | | | | |
| IOAN ONICA | | ON FILE | | | | | | |
| IOAN PASCALAU | | ON FILE | | | | | | |
| IOAN PLAMADA | | ON FILE | | | | | | |
| IOAN SANDULACHE | | ON FILE | | | | | | |
| IOAN SOLOVASTRU | | ON FILE | | | | | | |
| IOAN TUDOR | | ON FILE | | | | | | |
| IOANA - CORINA MILEA | | ON FILE | | | | | | |
| IOANA BALINT | | ON FILE | | | | | | |
| IOANA BOILA | | ON FILE | | | | | | |
| IOANA CHIRILA | | ON FILE | | | | | | |
| IOANA CIBU | | ON FILE | | | | | | |
| IOANA CIUPA | | ON FILE | | | | | | |
| IOANA FĂNUICĂ | | ON FILE | | | | | | |
| IOANA GEORGIEVA | | ON FILE | | | | | | |
| IOANA MADALINA BARAGAN | | ON FILE | | | | | | |
| IOANA MAFTEI | | ON FILE | | | | | | |
| IOANA MAN | | ON FILE | | | | | | |
| IOANA MANOLIU | | ON FILE | | | | | | |
| IOANA SILAGHI | | ON FILE | | | | | | |
| IOANA STANCU | | ON FILE | | | | | | |
| IOANA STANEIU | | ON FILE | | | | | | |
| IOANA STROE | | ON FILE | | | | | | |
| IOANA-GABRIELA VÎRNAV | | ON FILE | | | | | | |
| IOAN-COSTIN POPICA | | ON FILE | | | | | | |
| IOAN-COZMIN COZMA | | ON FILE | | | | | | |
| IOAN-GABRIEL MUNTEANU | | ON FILE | | | | | | |
| IOAN-LAVINIU DUDAS | | ON FILE | | | | | | |
| IOAN-LUCIAN POPESCU | | ON FILE | | | | | | |
| IOAN-RAZVAN VLASIN | | ON FILE | | | | | | |
| IOHAN VARGA | | ON FILE | | | | | | |
| IOJI RACOSI | | ON FILE | | | | | | |
| ION ADRIAN SERBESCU | | ON FILE | | | | | | |
| ION BOGDAN LUNGU | | ON FILE | | | | | | |
| ION CONDREA | | ON FILE | | | | | | |
| ION COSMIN PANTILIE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ION COSTIN | | ON FILE | | | | | | |
| ION DANIEL TANASOIU | | ON FILE | | | | | | |
| ION FLOREA | | ON FILE | | | | | | |
| ION GHEORGHE | | ON FILE | | | | | | |
| ION LIVIU | | ON FILE | | | | | | |
| ION MARCU | | ON FILE | | | | | | |
| ION RADU | | ON FILE | | | | | | |
| ION SAVIN | | ON FILE | | | | | | |
| IONATAN BODEA | | ON FILE | | | | | | |
| IONEL CATALIN PETER | | ON FILE | | | | | | |
| IONEL OANT | | ON FILE | | | | | | |
| IONELA MIHAELA DINA | | ON FILE | | | | | | |
| IONELA RAI | | ON FILE | | | | | | |
| IONELA ROXANA IVAN | | ON FILE | | | | | | |
| IONESCU VLAD | | ON FILE | | | | | | |
| ION-MARIUS PANAITE | | ON FILE | | | | | | |
| IONUȚ ALEXANDRU BĂBUȘANU | | ON FILE | | | | | | |
| IONUT ALEXANDRU EREMIA | | ON FILE | | | | | | |
| IONUT ALEXANDRU MARIN | | ON FILE | | | | | | |
| IONUT ANDREI BUDAI | | ON FILE | | | | | | |
| IONUT BABENCU | | ON FILE | | | | | | |
| IONUT BALAN | | ON FILE | | | | | | |
| IONUT BALC | | ON FILE | | | | | | |
| IONUŢ CĂPĂŢÎNĂ | | ON FILE | | | | | | |
| IONUT CIPRIAN NISTOR | | ON FILE | | | | | | |
| IONUT CODRESCU | | ON FILE | | | | | | |
| IONUT COSTEA | | ON FILE | | | | | | |
| IONUT CRISTESCU | | ON FILE | | | | | | |
| IONUT DANIEL TANASESCU | | ON FILE | | | | | | |
| IONUT DANIEL VARGA | | ON FILE | | | | | | |
| IONUT FILIP | | ON FILE | | | | | | |
| IONUT GAVRILA | | ON FILE | | | | | | |
| IONUT GEACA | | ON FILE | | | | | | |
| IONUT GHIUR | | ON FILE | | | | | | |
| IONUT GIGHILEANU | | ON FILE | | | | | | |
| IONUT MIHAI GOIA | | ON FILE | | | | | | |
| IONUT MITRITA | | ON FILE | | | | | | |
| IONUT NEDELCU | | ON FILE | | | | | | |
| IONUT PLESCAU | | ON FILE | | | | | | |
| IONUT POPA | | ON FILE | | | | | | |
| IONUT PRIOTEASA | | ON FILE | | | | | | |
| IONUŢ RIZA | | ON FILE | | | | | | |
| IONUT SAIOC | | ON FILE | | | | | | |
| IONUT SARU | | ON FILE | | | | | | |
| IONUT STANCULEA | | ON FILE | | | | | | |
| IONUT STOIAN | | ON FILE | | | | | | |
| IONUT VLAD | | ON FILE | | | | | | |
| IONUT VRABIE | | ON FILE | | | | | | |
| IONUT VULUTA | | ON FILE | | | | | | |
| IONUŢ-DANIEL NICULAE | | ON FILE | | | | | | |
| IONUT-MIHAI PRUTEANU | | ON FILE | | | | | | |
| IONUT-OVIDIU CENTE | | ON FILE | | | | | | |
| IORDACHE IORDACHE | | ON FILE | | | | | | |
| IORDACHE STEFAN | | ON FILE | | | | | | |
| IORDANESCU IONELA NICOLETA | | ON FILE | | | | | | |
| IOSIF GERGEN | | ON FILE | | | | | | |
| IOSIF VIGH | | ON FILE | | | | | | |
| IRIMINESCU MARIA | | ON FILE | | | | | | |
| IRINA BEIER | | ON FILE | | | | | | |
| IRINA BIRIS | | ON FILE | | | | | | |
| IRINA ELENA STEFAN | | ON FILE | | | | | | |
| IRINA LUCACEL | | ON FILE | | | | | | |
| IRINA ROBI | | ON FILE | | | | | | |
| IRINA-LACRAMIOARA MARCULESCU | | ON FILE | | | | | | |
| IRIS-IOANA TEODORESCU | | ON FILE | | | | | | |
| ISABELA DANEF | | ON FILE | | | | | | |
| ISAC MUNTEAN | | ON FILE | | | | | | |
| ISAIA-DANIEL CIUCIUI | | ON FILE | | | | | | |
| ISTVAN CSOMOS | | ON FILE | | | | | | |
| ISTVÁN CSUCSÁK | | ON FILE | | | | | | |
| ISTVAN FICZUS | | ON FILE | | | | | | |
| ISTVÁN ISA | | ON FILE | | | | | | |
| ISTVAN KACSO | | ON FILE | | | | | | |
| ISTVÁN-MÁTYÁS SÁRKÖZI | | ON FILE | | | | | | |
| IULIA DAMIAN | | ON FILE | | | | | | |
| IULIA IOANA PIELE | | ON FILE | | | | | | |
| IULIA STAICULESCU | | ON FILE | | | | | | |
| IULIAN ARTIMON | | ON FILE | | | | | | |
| IULIAN BUCUR | | ON FILE | | | | | | |
| IULIAN CONDREA | | ON FILE | | | | | | |
| IULIAN DUTA | | ON FILE | | | | | | |
| IULIAN FURIES | | ON FILE | | | | | | |
| IULIAN HALACIUGA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IULIAN ILIOIU | | ON FILE | | | | | | |
| IULIAN IUREA | | ON FILE | | | | | | |
| IULIAN MATEI | | ON FILE | | | | | | |
| IULIAN NICA | | ON FILE | | | | | | |
| IULIAN OCTAVIAN VADUVA | | ON FILE | | | | | | |
| IULIAN PAIS | | ON FILE | | | | | | |
| IULIAN POPESCU | | ON FILE | | | | | | |
| IULIAN RADION | | ON FILE | | | | | | |
| IULIAN REMUS | | ON FILE | | | | | | |
| IULIAN SADOVEI | | ON FILE | | | | | | |
| IULIAN VASILE | | ON FILE | | | | | | |
| IULIANA GROSU | | ON FILE | | | | | | |
| IULIANA HOLCA | | ON FILE | | | | | | |
| IULIANA MOISA | | ON FILE | | | | | | |
| IULIANA TELEMAN | | ON FILE | | | | | | |
| IULIANA-GABRIELA TANASE | | ON FILE | | | | | | |
| IULIAN-ANTON BRUDIU | | ON FILE | | | | | | |
| IULIANA-PAULA SCHMOTZER | | ON FILE | | | | | | |
| IULIAN-CRISTIAN VLAD | | ON FILE | | | | | | |
| IULIAN-IONEL CONSTANTIN | | ON FILE | | | | | | |
| IULIAN-IONUT PLATEC | | ON FILE | | | | | | |
| IULIAN-MARIAN SLAVIC | | ON FILE | | | | | | |
| IULIU-VALENTIN CLIVETI | | ON FILE | | | | | | |
| IURA BONCALO | | ON FILE | | | | | | |
| IUSTIN LUPU | | ON FILE | | | | | | |
| IUSTIN TUDOSE | | ON FILE | | | | | | |
| IVAN IONUT | | ON FILE | | | | | | |
| J'ABOUR HASAN | | ON FILE | | | | | | |
| JACINT VIRAG | | ON FILE | | | | | | |
| JACOBO FERNÁNDEZ-GUERRA ÁLVAREZ | | ON FILE | | | | | | |
| JAMEL R BOYER | | ON FILE | | | | | | |
| JANA BODEA | | ON FILE | | | | | | |
| JARADAT MIHAELA | | ON FILE | | | | | | |
| JENEL SPOEALA | | ON FILE | | | | | | |
| JEROEN PAESEN | | ON FILE | | | | | | |
| JIPA MARCUS | | ON FILE | | | | | | |
| JOHANNA JANCSÓ | | ON FILE | | | | | | |
| JON DALILING | | ON FILE | | | | | | |
| JUDIT MATYUS | | ON FILE | | | | | | |
| JULA OVIDIU | | ON FILE | | | | | | |
| JURCA ANA | | ON FILE | | | | | | |
| JURCA LUCIAN | | ON FILE | | | | | | |
| JURCA NICOLAE | | ON FILE | | | | | | |
| KACSÓ GELLÉRT | | ON FILE | | | | | | |
| KADAR MARTON | | ON FILE | | | | | | |
| KAHRAMAN DENIZ | | ON FILE | | | | | | |
| KAIS AL-MOUSA | | ON FILE | | | | | | |
| KÁLMAN ERDEI | | ON FILE | | | | | | |
| KAPUSI ERZSEBET | | ON FILE | | | | | | |
| KARL DA SILVA | | ON FILE | | | | | | |
| KARL NULENS | | ON FILE | | | | | | |
| KARMINA IVANOIU | | ON FILE | | | | | | |
| KARTAL HORASANLI | | ON FILE | | | | | | |
| KELEMEN BELA | | ON FILE | | | | | | |
| KENZA ELFELLAH | | ON FILE | | | | | | |
| KERI GIORGI | | ON FILE | | | | | | |
| KIS FRANCISC | | ON FILE | | | | | | |
| KOLJA FINN WEBER | | ON FILE | | | | | | |
| KORPOS TUDOR | | ON FILE | | | | | | |
| KOSSIK RAVECA RODICA | | ON FILE | | | | | | |
| KOSZA ARNOLD | | ON FILE | | | | | | |
| KOVACS ATTILA | | ON FILE | | | | | | |
| KOVACS ISTVAN | | ON FILE | | | | | | |
| KOVACS SZABOLCS | | ON FILE | | | | | | |
| KRISTO LORAND | | ON FILE | | | | | | |
| KRISZTINA NEMETH | | ON FILE | | | | | | |
| KUTASI CSABA | | ON FILE | | | | | | |
| LANCA-ANA CIUCIUI | | ON FILE | | | | | | |
| LARISA DUMBRAVA | | ON FILE | | | | | | |
| LASZLO CSAK | | ON FILE | | | | | | |
| LASZLO GERGELY | | ON FILE | | | | | | |
| LASZLO KAJCSA BARNA | | ON FILE | | | | | | |
| LASZLO PAKOT | | ON FILE | | | | | | |
| LATURE BOGDAN | | ON FILE | | | | | | |
| LAURA CALIN | | ON FILE | | | | | | |
| LAURA CALINOIU | | ON FILE | | | | | | |
| LAURA ICHIM | | ON FILE | | | | | | |
| LAURA VIRGA | | ON FILE | | | | | | |
| LAURA YILDIRIM | | ON FILE | | | | | | |
| LAURENTIU NAE | | ON FILE | | | | | | |
| LAURENTIU NUTU | | ON FILE | | | | | | |
| LAURENTIU OROS | | ON FILE | | | | | | |
| LAURENTIU ROTARU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURENTIU STEFAN PALAGHIA | | ON FILE | | | | | | |
| LAURENTIU URSU | | ON FILE | | | | | | |
| LAURENTIU VLADOIU | | ON FILE | | | | | | |
| LAURENŢIU-CRISTIAN BERTEANU | | ON FILE | | | | | | |
| LAVINIA ANDREEA PETREAN | | ON FILE | | | | | | |
| LAVINIA TEODORESCU | | ON FILE | | | | | | |
| LAZAR MIHAITA | | ON FILE | | | | | | |
| LEAU ANDREI | | ON FILE | | | | | | |
| LEHEL KACSÓ | | ON FILE | | | | | | |
| LENUTA SERBAN | | ON FILE | | | | | | |
| LEONTIN DOLHA | | ON FILE | | | | | | |
| LESTYÁN SÁNDOR | | ON FILE | | | | | | |
| LETITIA MATEI | | ON FILE | | | | | | |
| LEVAY ZSOLT | | ON FILE | | | | | | |
| LEVENTE DOBOS | | ON FILE | | | | | | |
| LEVENTE ENGEL | | ON FILE | | | | | | |
| LEVENTE-IOSIF HORVAT | | ON FILE | | | | | | |
| LEVENTE-TIBOR BIRO | | ON FILE | | | | | | |
| LIDIA DRAGOMIR | | ON FILE | | | | | | |
| LISACOSCHI ANDREI | | ON FILE | | | | | | |
| LITA ALEXANDRU | | ON FILE | | | | | | |
| LIVIU APOSTOL | | ON FILE | | | | | | |
| LIVIU BOGDAN STEFAN BUTA | | ON FILE | | | | | | |
| LIVIU CALUGAROIU | | ON FILE | | | | | | |
| LIVIU CIRSTOIU | | ON FILE | | | | | | |
| LIVIU COMARITA | | ON FILE | | | | | | |
| LIVIU CRISTEA | | ON FILE | | | | | | |
| LIVIU DĂNICEL | | ON FILE | | | | | | |
| LIVIU FILIP MICSA | | ON FILE | | | | | | |
| LIVIU GRANDL | | ON FILE | | | | | | |
| LIVIU HOLBAN | | ON FILE | | | | | | |
| LIVIU IRINESCU | | ON FILE | | | | | | |
| LIVIU LETEANU | | ON FILE | | | | | | |
| LIVIU LUNGU | | ON FILE | | | | | | |
| LIVIU MOSNEGUTU | | ON FILE | | | | | | |
| LIVIU OANCA | | ON FILE | | | | | | |
| LIVIU PETCU | | ON FILE | | | | | | |
| LIVIU SCUPRA | | ON FILE | | | | | | |
| LIVIU SERBAN | | ON FILE | | | | | | |
| LIVIU STERN | | ON FILE | | | | | | |
| LIVIU STOICESCU DE | | ON FILE | | | | | | |
| LIVIU TEODORESCU | | ON FILE | | | | | | |
| LIVIU VACAREANU | | ON FILE | | | | | | |
| LIVIU VOICU | | ON FILE | | | | | | |
| LIVIU-CATALIN RUXANDA | | ON FILE | | | | | | |
| LIVIU-CRISTIAN DANICEL | | ON FILE | | | | | | |
| LORAND-ANDREI GYORFI | | ON FILE | | | | | | |
| LOREDANA CIOBANU | | ON FILE | | | | | | |
| LOREDANA IONELA CASTRAVET | | ON FILE | | | | | | |
| LOREDANA RADULESCU | | ON FILE | | | | | | |
| LOREDANA URMULITA | | ON FILE | | | | | | |
| LOREDANA-GEORGIANA ASAFTEI | | ON FILE | | | | | | |
| LORENA-ELENA STANESCU | | ON FILE | | | | | | |
| LORIDIANA COZMA | | ON FILE | | | | | | |
| LORIN BUTE | | ON FILE | | | | | | |
| LOUBNA SBAA | | ON FILE | | | | | | |
| LUCA DANIEL ARGHIR | | ON FILE | | | | | | |
| LUCA DARIUS HUPOV | | ON FILE | | | | | | |
| LUCA DI BIASE | | ON FILE | | | | | | |
| LUCA LAURENTIU | | ON FILE | | | | | | |
| LUCI CHEVE | | ON FILE | | | | | | |
| LUCIA BAN | | ON FILE | | | | | | |
| LUCIA MARINA | | ON FILE | | | | | | |
| LUCIAN CRISTIAN STERIE | | ON FILE | | | | | | |
| LUCIAN DOGARU | | ON FILE | | | | | | |
| LUCIAN DOMINTE | | ON FILE | | | | | | |
| LUCIAN DRUMASU | | ON FILE | | | | | | |
| LUCIAN MUSCA | | ON FILE | | | | | | |
| LUCIAN NISTOROIU | | ON FILE | | | | | | |
| LUCIAN POPA | | ON FILE | | | | | | |
| LUCIAN SEICU | | ON FILE | | | | | | |
| LUCIAN ȘERBAN | | ON FILE | | | | | | |
| LUCIAN TODEA | | ON FILE | | | | | | |
| LUCIAN VASILIU | | ON FILE | | | | | | |
| LUCIAN VULPOIU | | ON FILE | | | | | | |
| LUCIAN-ALEXANDRU ILIE | | ON FILE | | | | | | |
| LUCIAN-CONSTANTIN-MALELU POPA | | ON FILE | | | | | | |
| LUCRETIA ZIRBO | | ON FILE | | | | | | |
| LUDMILA CARMEN MOROSAN | | ON FILE | | | | | | |
| LUDOVIC NAGY | | ON FILE | | | | | | |
| LUDOVIC SZEKELY | | ON FILE | | | | | | |
| LUDOVIC TORZSAS | | ON FILE | | | | | | |
| LUÍS MIGUEL SILVA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUIZA MUJDEI | | ON FILE | | | | | | |
| LUMINITA APARASCHIVEI | | ON FILE | | | | | | |
| LUMINITA CONDREA | | ON FILE | | | | | | |
| LUMINITA TABIRCA | | ON FILE | | | | | | |
| MĂDĂLIN DURNEA | | ON FILE | | | | | | |
| MADALIN MANTALE | | ON FILE | | | | | | |
| MADALIN STAN | | ON FILE | | | | | | |
| MADALIN VOCI | | ON FILE | | | | | | |
| MADALINA PAPUC | | ON FILE | | | | | | |
| MADALINA RIZEA | | ON FILE | | | | | | |
| MADALINA VOINEA | | ON FILE | | | | | | |
| MĂDĂLIN-GHEORGHE PAHOMI | | ON FILE | | | | | | |
| MAFTEI CLAUDIU-EDUARD | | ON FILE | | | | | | |
| MAGDALENA LAZARIU | | ON FILE | | | | | | |
| MAGDAS PAULA | | ON FILE | | | | | | |
| MAGOR DOMBI | | ON FILE | | | | | | |
| MAL NICOLAE | | ON FILE | | | | | | |
| MALIK SERGIU | | ON FILE | | | | | | |
| MAN SIMONA | | ON FILE | | | | | | |
| MANCIU GABRIEL BRAD | | ON FILE | | | | | | |
| MANUELA PADURARU | | ON FILE | | | | | | |
| MANUELA TOMA | | ON FILE | | | | | | |
| MARA COMAN | | ON FILE | | | | | | |
| MARA PATRASCU | | ON FILE | | | | | | |
| MARCEA STOIANA FLORIN LAURENTIU | | ON FILE | | | | | | |
| MARCEL BARBU | | ON FILE | | | | | | |
| MARCEL MILEA | | ON FILE | | | | | | |
| MARCEL ROS | | ON FILE | | | | | | |
| MARCELA GHEORGHE | | ON FILE | | | | | | |
| MARCELA NEGRILA | | ON FILE | | | | | | |
| MARCELA ZOLTAN | | ON FILE | | | | | | |
| MARCU DORIN | | ON FILE | | | | | | |
| MARCU-ALEXANDRU STUPU | | ON FILE | | | | | | |
| MARDARE STEFAN VLAD | | ON FILE | | | | | | |
| MARGARETA CHILIANU | | ON FILE | | | | | | |
| MARGARETA DUMITREAN | | ON FILE | | | | | | |
| MARGARETA PETRUT | | ON FILE | | | | | | |
| MARIA BONAȚ | | ON FILE | | | | | | |
| MARIA DAN | | ON FILE | | | | | | |
| MARIA DINCA | | ON FILE | | | | | | |
| MARIA FELEAGĂ | | ON FILE | | | | | | |
| MARIA LEFTER | | ON FILE | | | | | | |
| MARIA MAGDALENA GRADINARIU | | ON FILE | | | | | | |
| MARIA PASCALAU | | ON FILE | | | | | | |
| MARIA SECASAN | | ON FILE | | | | | | |
| MÁRIA SZŐCS | | ON FILE | | | | | | |
| MARIA TANASA | | ON FILE | | | | | | |
| MARIA VARVAROI | | ON FILE | | | | | | |
| MARIA ZINCA | | ON FILE | | | | | | |
| MARIA-ANCA FILIP | | ON FILE | | | | | | |
| MARIA-DANIELA VLAD | | ON FILE | | | | | | |
| MARIA-DORINA CHIS | | ON FILE | | | | | | |
| MARIA-GEORGETA PERLANOVSCHI | | ON FILE | | | | | | |
| MÁRIA-HENRIETTA PAKÓ | | ON FILE | | | | | | |
| MARIA-LUCIA POPESCU | | ON FILE | | | | | | |
| MARIA-MADALINA VILCU | | ON FILE | | | | | | |
| MARIAN ALEXANDRU | | ON FILE | | | | | | |
| MARIAN BADOI | | ON FILE | | | | | | |
| MARIAN BARABANCEA | | ON FILE | | | | | | |
| MARIAN BEIER | | ON FILE | | | | | | |
| MARIAN BUHNICI | | ON FILE | | | | | | |
| MARIAN CORDUNEANU | | ON FILE | | | | | | |
| MARIAN CRISTEA | | ON FILE | | | | | | |
| MARIAN CRISTEA AZAMFIREI | | ON FILE | | | | | | |
| MARIAN GROSU | | ON FILE | | | | | | |
| MARIAN MARIAN | | ON FILE | | | | | | |
| MARIAN MOCANU | | ON FILE | | | | | | |
| MARIAN NICOLAE | | ON FILE | | | | | | |
| MARIAN PITULICE | | ON FILE | | | | | | |
| MARIAN POPOVICI | | ON FILE | | | | | | |
| MARIAN SPITA | | ON FILE | | | | | | |
| MARIAN STAFIE | | ON FILE | | | | | | |
| MARIAN STINN | | ON FILE | | | | | | |
| MARIAN TOADER | | ON FILE | | | | | | |
| MARIAN VALERIU NEACSU | | ON FILE | | | | | | |
| MARIAN VASILE | | ON FILE | | | | | | |
| MARIAN VIERU | | ON FILE | | | | | | |
| MARIANA GOLFI | | ON FILE | | | | | | |
| MARIAN-ALEXANDRU MANOLESCU | | ON FILE | | | | | | |
| MARIANA-LUCIA ANDRECA | | ON FILE | | | | | | |
| MARIANA-TATIANA VINTILĂ | | ON FILE | | | | | | |
| MARIAN-CLAUDIU STANCIU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIAN-EDUARD ENE | | ON FILE | | | | | | |
| MARICICA STĂNEIU | | ON FILE | | | | | | |
| MARINA BEȘICA | | ON FILE | | | | | | |
| MARINA BOERU | | ON FILE | | | | | | |
| MARINA CRISTINA MARTON | | ON FILE | | | | | | |
| MARINA NICOLAU | | ON FILE | | | | | | |
| MARINA RADU | | ON FILE | | | | | | |
| MARINICA FRUNZA | | ON FILE | | | | | | |
| MARINICA VALENTIN BOGDAN | | ON FILE | | | | | | |
| MARIO ANDREANO | | ON FILE | | | | | | |
| MARIS ADRIAN | | ON FILE | | | | | | |
| MARIUS BADECI | | ON FILE | | | | | | |
| MARIUS BIRBORICA | | ON FILE | | | | | | |
| MARIUS BOZOANCA | | ON FILE | | | | | | |
| MARIUS BUDUGAN | | ON FILE | | | | | | |
| MARIUS BULARCA | | ON FILE | | | | | | |
| MARIUS CIRLEA | | ON FILE | | | | | | |
| MARIUS COJOCARU | | ON FILE | | | | | | |
| MARIUS CONSTANTIN POPESCU | | ON FILE | | | | | | |
| MARIUS CORNEA | | ON FILE | | | | | | |
| MARIUS CRISTIAN BARBU | | ON FILE | | | | | | |
| MARIUS CRISTIAN PARASCHIV | | ON FILE | | | | | | |
| MARIUS DANUT ION | | ON FILE | | | | | | |
| MARIUS DANUT POHRIB | | ON FILE | | | | | | |
| MARIUS DUTA | | ON FILE | | | | | | |
| MARIUS ELECFI | | ON FILE | | | | | | |
| MARIUS ENACHESCU | | ON FILE | | | | | | |
| MARIUS FARCA | | ON FILE | | | | | | |
| MARIUS GALUSCA | | ON FILE | | | | | | |
| MARIUS GHIMUȘ | | ON FILE | | | | | | |
| MARIUS GHIOC | | ON FILE | | | | | | |
| MARIUS HEDEAN | | ON FILE | | | | | | |
| MARIUS IARCA | | ON FILE | | | | | | |
| MARIUS IOAN ZIELONKA | | ON FILE | | | | | | |
| MARIUS ION | | ON FILE | | | | | | |
| MARIUS LAURUC | | ON FILE | | | | | | |
| MARIUS LAZA | | ON FILE | | | | | | |
| MARIUS LAZAR | | ON FILE | | | | | | |
| MARIUS MIHAI | | ON FILE | | | | | | |
| MARIUS MIHAILESCU | | ON FILE | | | | | | |
| MARIUS MOLDOVAN | | ON FILE | | | | | | |
| MARIUS OLARU | | ON FILE | | | | | | |
| MARIUS ONICA | | ON FILE | | | | | | |
| MARIUS PANA | | ON FILE | | | | | | |
| MARIUS PANAITE | | ON FILE | | | | | | |
| MARIUS PASC | | ON FILE | | | | | | |
| MARIUS PASCALAU | | ON FILE | | | | | | |
| MARIUS PAVEL | | ON FILE | | | | | | |
| MARIUS PERJU | | ON FILE | | | | | | |
| MARIUS POP | | ON FILE | | | | | | |
| MARIUS PROCA | | ON FILE | | | | | | |
| MARIUS RUSULET | | ON FILE | | | | | | |
| MARIUS SANDA | | ON FILE | | | | | | |
| MARIUS SPIRIDON | | ON FILE | | | | | | |
| MARIUS STANCU | | ON FILE | | | | | | |
| MARIUS STEFAN | | ON FILE | | | | | | |
| MARIUS TANASE | | ON FILE | | | | | | |
| MARIUS TIFIR | | ON FILE | | | | | | |
| MARIUS VASILE | | ON FILE | | | | | | |
| MARIUS-ANDREI STANCIU | | ON FILE | | | | | | |
| MARIUS-COSMIN CIOTEA | | ON FILE | | | | | | |
| MARIUS-MIHAI OLARU | | ON FILE | | | | | | |
| MARIUS-MIHAI TURCU | | ON FILE | | | | | | |
| MARIUS-VICTOR MÂNDRĂ | | ON FILE | | | | | | |
| MARK-AURELIAN CHIFANE | | ON FILE | | | | | | |
| MARTIN-PETER LAKATOS | | ON FILE | | | | | | |
| MASSIMO PELIZZARO | | ON FILE | | | | | | |
| MÁTÉ KOÓS | | ON FILE | | | | | | |
| MATE ZOLTAN | | ON FILE | | | | | | |
| MATEI DERSIDAN | | ON FILE | | | | | | |
| MATEI FLAMAROPOL | | ON FILE | | | | | | |
| MATEI GEORGESCU | | ON FILE | | | | | | |
| MATEI SCARLAT | | ON FILE | | | | | | |
| MATEI-ALEXANDRU NIŢU | | ON FILE | | | | | | |
| MATHE ZOLTAN | | ON FILE | | | | | | |
| MATHIEU COUTERET | | ON FILE | | | | | | |
| MAURO MESQUITA | | ON FILE | | | | | | |
| MAXIM GOLOVCO | | ON FILE | | | | | | |
| MAXIM PETRU | | ON FILE | | | | | | |
| MAZUREAC MIHAI | | ON FILE | | | | | | |
| MED DRAGUCEANU | | ON FILE | | | | | | |
| MEDARD KARDOS | | ON FILE | | | | | | |
| MELINDA ANTAL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELINDA CZONT | | ON FILE | | | | | | |
| MIA DUMA | | ON FILE | | | | | | |
| MICHAEL COSTACHE | | ON FILE | | | | | | |
| MICHAEL ROGERS | | ON FILE | | | | | | |
| MICHAEL SAMPSONIDIS | | ON FILE | | | | | | |
| MICHAŁ WISLA | | ON FILE | | | | | | |
| MICHELE CARNIELLI | | ON FILE | | | | | | |
| MICU LAURENȚIU CRISTIAN | | ON FILE | | | | | | |
| MIHAELA IONAȘCU | | ON FILE | | | | | | |
| MIHAELA MARCU | | ON FILE | | | | | | |
| MIHAELA MOISE | | ON FILE | | | | | | |
| MIHAELA MOLDOVAN | | ON FILE | | | | | | |
| MIHAELA MURZA | | ON FILE | | | | | | |
| MIHAELA MUSTEA | | ON FILE | | | | | | |
| MIHAELA PATRASCU | | ON FILE | | | | | | |
| MIHAELA PAUN | | ON FILE | | | | | | |
| MIHAELA STANCU | | ON FILE | | | | | | |
| MIHAESCU ANDREI | | ON FILE | | | | | | |
| MIHAI ADRIAN DASCALU | | ON FILE | | | | | | |
| MIHAI ALEXANDRU CATALIN STEFANESCU | | ON FILE | | | | | | |
| MIHAI ALEXANDRU STRATON | | ON FILE | | | | | | |
| MIHAI ANDREANA | | ON FILE | | | | | | |
| MIHAI ANDREI RUSTIUC | | ON FILE | | | | | | |
| MIHAI BADEA | | ON FILE | | | | | | |
| MIHAI BODEA | | ON FILE | | | | | | |
| MIHAI BODEANU | | ON FILE | | | | | | |
| MIHAI BUTA | | ON FILE | | | | | | |
| MIHAI CALIN | | ON FILE | | | | | | |
| MIHAI CEZAR OPRIS | | ON FILE | | | | | | |
| MIHAI CHITIGOII | | ON FILE | | | | | | |
| MIHAI CIORANEANU | | ON FILE | | | | | | |
| MIHAI CONSTANTINESCU | | ON FILE | | | | | | |
| MIHAI CORDIS | | ON FILE | | | | | | |
| MIHAI CORUNGA | | ON FILE | | | | | | |
| MIHAI DANILA | | ON FILE | | | | | | |
| MIHAI DRAGU | | ON FILE | | | | | | |
| MIHAI DUMITRESCU | | ON FILE | | | | | | |
| MIHAI FLORIN BORA POP | | ON FILE | | | | | | |
| MIHAI GHINEA | | ON FILE | | | | | | |
| MIHAI GLAVEANU | | ON FILE | | | | | | |
| MIHAI GLIGOR | | ON FILE | | | | | | |
| MIHAI GRIGORE | | ON FILE | | | | | | |
| MIHAI ILIES | | ON FILE | | | | | | |
| MIHAI IOAN GIULVEZAN | | ON FILE | | | | | | |
| MIHAI ISIDOR | | ON FILE | | | | | | |
| MIHAI MARGINEANU | | ON FILE | | | | | | |
| MIHAI MAZAREANU-SAVU | | ON FILE | | | | | | |
| MIHAI MEHEDINTU | | ON FILE | | | | | | |
| MIHAI MILITARU | | ON FILE | | | | | | |
| MIHAI MOGA | | ON FILE | | | | | | |
| MIHAI NEAGU | | ON FILE | | | | | | |
| MIHAI NISTOR | | ON FILE | | | | | | |
| MIHAI OPRESCU | | ON FILE | | | | | | |
| MIHAI PALIGA | | ON FILE | | | | | | |
| MIHAI PANTURU | | ON FILE | | | | | | |
| MIHAI PAUL ANGHEL | | ON FILE | | | | | | |
| MIHAI PAUNESCU | | ON FILE | | | | | | |
| MIHAI PETRESCU | | ON FILE | | | | | | |
| MIHAI PISLARU | | ON FILE | | | | | | |
| MIHAI RAMNICEANU | | ON FILE | | | | | | |
| MIHAI RUSU | | ON FILE | | | | | | |
| MIHAI SIMA | | ON FILE | | | | | | |
| MIHAI SIMION | | ON FILE | | | | | | |
| MIHAI SPATARELU | | ON FILE | | | | | | |
| MIHAI TINCA | | ON FILE | | | | | | |
| MIHAI TUDORAN | | ON FILE | | | | | | |
| MIHAI VASILESCU | | ON FILE | | | | | | |
| MIHAI-CONSTANTIN NICOLAE | | ON FILE | | | | | | |
| MIHAI-GABRIEL CARP | | ON FILE | | | | | | |
| MIHAI-GABRIEL PAUN | | ON FILE | | | | | | |
| MIHAIL ALB | | ON FILE | | | | | | |
| MIHAIL ALEX | | ON FILE | | | | | | |
| MIHAIL IONUT | | ON FILE | | | | | | |
| MIHAIL LAZAR-SINEVICI | | ON FILE | | | | | | |
| MIHAIL MIOC | | ON FILE | | | | | | |
| MIHAIL PAPADOPOULOS | | ON FILE | | | | | | |
| MIHAIL RAZVAN MARFIEVICI | | ON FILE | | | | | | |
| MIHAIL-VLAD ROBESCU | | ON FILE | | | | | | |
| MIHAI-MADALIN MOCANU | | ON FILE | | | | | | |
| MIHAI-SORIN GACIU | | ON FILE | | | | | | |
| MIHAITA LUCIAN SORCOIU | | ON FILE | | | | | | |
| MIHAITA STOICA | | ON FILE | | | | | | |
| MIHAI-VICTOR BUCUR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHAI-VICTOR VOINEA | | ON FILE | | | | | | |
| MIHALACHE DANIEL IONUT | | ON FILE | | | | | | |
| MIHÁLY ÁRPÁD SIMON | | ON FILE | | | | | | |
| MIHNEA FLOREA | | ON FILE | | | | | | |
| MIHNEA NICOLITA | | ON FILE | | | | | | |
| MIHNEA NOVAC | | ON FILE | | | | | | |
| MIHU ANGHELESCU | | ON FILE | | | | | | |
| MIKAEL NEVES | | ON FILE | | | | | | |
| MIKLOS GERGELY | | ON FILE | | | | | | |
| MILEA CONSTANTIN COSTEL | | ON FILE | | | | | | |
| MILITARU MIHAELA | | ON FILE | | | | | | |
| MINA GEORGIAN POSTALIU | | ON FILE | | | | | | |
| MIRA BURKE | | ON FILE | | | | | | |
| MIRABELA LEMAK DUDGEON | | ON FILE | | | | | | |
| MIRCEA ANCA | | ON FILE | | | | | | |
| MIRCEA BOANGIU | | ON FILE | | | | | | |
| MIRCEA BOERU | | ON FILE | | | | | | |
| MIRCEA LUCIAN | | ON FILE | | | | | | |
| MIRCEA MAIER | | ON FILE | | | | | | |
| MIRCEA MATEI | | ON FILE | | | | | | |
| MIRCEA RADULESCU | | ON FILE | | | | | | |
| MIRCEA VALENTIN | | ON FILE | | | | | | |
| MIRCEA ZAGREAN | | ON FILE | | | | | | |
| MIRCEA-ANDREI TOMOIU | | ON FILE | | | | | | |
| MIRCEA-GABRIEL CAPATINA | | ON FILE | | | | | | |
| MIRCEA-IONUT ARDELEAN | | ON FILE | | | | | | |
| MIREL BRAN | | ON FILE | | | | | | |
| MIRELA FISCHER-ANTZE | | ON FILE | | | | | | |
| MIRELA MARINA | | ON FILE | | | | | | |
| MIRELA NEAMȚU | | ON FILE | | | | | | |
| MIRUNA HAIDU | | ON FILE | | | | | | |
| MÎRZEA ALEXANDRU | | ON FILE | | | | | | |
| MÎRZEA ROMEO | | ON FILE | | | | | | |
| MOCAN MARIUS | | ON FILE | | | | | | |
| MOCANU RARES NICOLAE | | ON FILE | | | | | | |
| MOLDOVAN ANDREI-CĂLIN | | ON FILE | | | | | | |
| MONICA DAVID | | ON FILE | | | | | | |
| MONICA STUHLMULLER | | ON FILE | | | | | | |
| MONICA-VANDANA ARMAN | | ON FILE | | | | | | |
| MOS MIRCEA | | ON FILE | | | | | | |
| MUHULICA RAZVAN | | ON FILE | | | | | | |
| MUNIR HELAL | | ON FILE | | | | | | |
| MUNTEAN MARIUS | | ON FILE | | | | | | |
| MUNTEAN VICTORIA | | ON FILE | | | | | | |
| MUNTEANU ADRIANA | | ON FILE | | | | | | |
| MURINEANU MIHAI | | ON FILE | | | | | | |
| MUZICAS MARIUS CRISTIAN | | ON FILE | | | | | | |
| NAGY BALAZS | | ON FILE | | | | | | |
| NAGY ERVIN | | ON FILE | | | | | | |
| NAIM BEN LETAIEF | | ON FILE | | | | | | |
| NÁNDOR SZŐCS | | ON FILE | | | | | | |
| NAOMI CIRSTEA | | ON FILE | | | | | | |
| NARCIS KOVACS | | ON FILE | | | | | | |
| NARCISA BADRALEXI | | ON FILE | | | | | | |
| NEACSU ALEXANDRU | | ON FILE | | | | | | |
| NEACSU IONUT | | ON FILE | | | | | | |
| NEAGU ANDREI | | ON FILE | | | | | | |
| NEAMTU VICTOR | | ON FILE | | | | | | |
| NECHIFOR BOGDAN | | ON FILE | | | | | | |
| NECHITA MARIANA | | ON FILE | | | | | | |
| NECHITA VAMENTIN | | ON FILE | | | | | | |
| NECULAI GABRIEL PAVEL | | ON FILE | | | | | | |
| NEDESCU CALIN | | ON FILE | | | | | | |
| NEDESCU MANINA | | ON FILE | | | | | | |
| NEDIGLEA CRISTIAN | | ON FILE | | | | | | |
| NELA TABACITU | | ON FILE | | | | | | |
| NELY FLOREA | | ON FILE | | | | | | |
| NEMETH EDUARD | | ON FILE | | | | | | |
| NENA TOMESCU | | ON FILE | | | | | | |
| NÉP ÁRPÁD | | ON FILE | | | | | | |
| NICHOLAS-JAY SMITH | | ON FILE | | | | | | |
| NICOALE-ADRIAN NICOLAU | | ON FILE | | | | | | |
| NICOLAE ANGHEL | | ON FILE | | | | | | |
| NICOLAE BOTEA | | ON FILE | | | | | | |
| NICOLAE CHIS | | ON FILE | | | | | | |
| NICOLAE CUDLENCO | | ON FILE | | | | | | |
| NICOLAE GALICE | | ON FILE | | | | | | |
| NICOLAE IONUȚ | | ON FILE | | | | | | |
| NICOLAE MUNTEAN | | ON FILE | | | | | | |
| NICOLAE TUDOSA | | ON FILE | | | | | | |
| NICOLAE UNGUREANU | | ON FILE | | | | | | |
| NICOLAE-ALEXANDRU GRIGORAȘ | | ON FILE | | | | | | |
| NICOLAE-BOGDAN BACRAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAE-DANIEL COPACIU | | ON FILE | | | | | | |
| NICOLAE-GABRIEL VOICU | | ON FILE | | | | | | |
| NICOLAE-SEBASTIAN MARGINE | | ON FILE | | | | | | |
| NICOLAS HAMOUY | | ON FILE | | | | | | |
| NICOLAS JEAN PHILIPPE BETRIX | | ON FILE | | | | | | |
| NICOLETA ANCA PLOHOD | | ON FILE | | | | | | |
| NICOLETA APOSTOL | | ON FILE | | | | | | |
| NICOLETA BIRGOVEANU | | ON FILE | | | | | | |
| NICOLETA DARESCU | | ON FILE | | | | | | |
| NICOLETA-FLORINA HOBAN | | ON FILE | | | | | | |
| NICUSOR PREFAC | | ON FILE | | | | | | |
| NIKKI SCHOONEN | | ON FILE | | | | | | |
| NINA TURCAN | | ON FILE | | | | | | |
| NINA-DANIELA STERE | | ON FILE | | | | | | |
| NISTOR ADRIAN | | ON FILE | | | | | | |
| NISTOR ALEXANDRU-PAUL | | ON FILE | | | | | | |
| NITU VASILE | | ON FILE | | | | | | |
| NOEL ZERIES | | ON FILE | | | | | | |
| NORATLAS HERITAGE | | ON FILE | | | | | | |
| NORBERT FODOR | | ON FILE | | | | | | |
| NORBERT TAKACS | | ON FILE | | | | | | |
| NORBERT ZSIGMOND | | ON FILE | | | | | | |
| NORBI KRISTO | | ON FILE | | | | | | |
| OANA CONSTANTIN | | ON FILE | | | | | | |
| OANA HARBADA | | ON FILE | | | | | | |
| OANA KACSO | | ON FILE | | | | | | |
| OANA LISACOSCHI | | ON FILE | | | | | | |
| OANA MUNTEANU | | ON FILE | | | | | | |
| OANA OPROIU | | ON FILE | | | | | | |
| OANA RADULESCU | | ON FILE | | | | | | |
| OANA TOMULESCU | | ON FILE | | | | | | |
| OANA VERONA MULLER PETRESCU | | ON FILE | | | | | | |
| OANA-CATALINA ENE | | ON FILE | | | | | | |
| OASIM KARMIEH | | ON FILE | | | | | | |
| OCTAVIAN CRISTEA | | ON FILE | | | | | | |
| OCTAVIAN FLORESCU | | ON FILE | | | | | | |
| OCTAVIAN IORGA | | ON FILE | | | | | | |
| OCTAVIAN MANTEA | | ON FILE | | | | | | |
| OCTAVIAN PAUN | | ON FILE | | | | | | |
| OCTAVIAN ROMAN | | ON FILE | | | | | | |
| OCTAVIAN SERBAN | | ON FILE | | | | | | |
| OCTAVIAN STEFAN CHIRITA | | ON FILE | | | | | | |
| OCTAVIAN STEFAN MARINESCU | | ON FILE | | | | | | |
| OCTAVIAN VARARU | | ON FILE | | | | | | |
| OCTAV-ROMEO INDRIES | | ON FILE | | | | | | |
| OLAFUR OLAFSSON | | ON FILE | | | | | | |
| OLAR VLAD | | ON FILE | | | | | | |
| OLEKSIY STOLYARENKO | | ON FILE | | | | | | |
| OLIMPIA PIORAS | | ON FILE | | | | | | |
| OLIVER CLAUDIU CHEVERESAN | | ON FILE | | | | | | |
| OLIVIA SFETCU | | ON FILE | | | | | | |
| OLTEAN CRISTIAN | | ON FILE | | | | | | |
| OLTEANU MILUTA | | ON FILE | | | | | | |
| OMER BAYRAKCI | | ON FILE | | | | | | |
| OMER SUNAI | | ON FILE | | | | | | |
| ONAKHE ADRIAN | | ON FILE | | | | | | |
| ONEȚ GABRIEL OVIDIU | | ON FILE | | | | | | |
| ONICA AURICA | | ON FILE | | | | | | |
| OPREA DANIEL VASILE | | ON FILE | | | | | | |
| OPREA RADU COSMIN | | ON FILE | | | | | | |
| OPRIS SORIN | | ON FILE | | | | | | |
| OPROIU CLAUDIU | | ON FILE | | | | | | |
| OPROIU GHEORGHE | | ON FILE | | | | | | |
| OPROIU VICTORIA | | ON FILE | | | | | | |
| ORLANDO GERE | | ON FILE | | | | | | |
| ORLANDO ONCIULENCU | | ON FILE | | | | | | |
| OSMAN DENIZ | | ON FILE | | | | | | |
| OTILIA POPESCU | | ON FILE | | | | | | |
| OVIDIU BADIU | | ON FILE | | | | | | |
| OVIDIU BECHES-PUIA | | ON FILE | | | | | | |
| OVIDIU BICU | | ON FILE | | | | | | |
| OVIDIU CAMPEAN | | ON FILE | | | | | | |
| OVIDIU CAPĂTĂ | | ON FILE | | | | | | |
| OVIDIU CASLARIU | | ON FILE | | | | | | |
| OVIDIU CHISE | | ON FILE | | | | | | |
| OVIDIU CIRSTEA | | ON FILE | | | | | | |
| OVIDIU COMAN | | ON FILE | | | | | | |
| OVIDIU DORIAN ZAPLAIC | | ON FILE | | | | | | |
| OVIDIU FLORIN FASIE | | ON FILE | | | | | | |
| OVIDIU HOMOC | | ON FILE | | | | | | |
| OVIDIU IONUT TUGLEA | | ON FILE | | | | | | |
| OVIDIU LAZAR | | ON FILE | | | | | | |
| OVIDIU MATEICIUC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVIDIU MITROFAN | | ON FILE | | | | | | |
| OVIDIU OLARU | | ON FILE | | | | | | |
| OVIDIU PESCAR | | ON FILE | | | | | | |
| OVIDIU PLUGARIU | | ON FILE | | | | | | |
| OVIDIU PREDOIU | | ON FILE | | | | | | |
| OVIDIU TUDORAN | | ON FILE | | | | | | |
| OVIDIU UNGUREAN | | ON FILE | | | | | | |
| OVIDIU-ADRIAN DRAGAN | | ON FILE | | | | | | |
| OVIDIU-CALIN ROSU | | ON FILE | | | | | | |
| OVIDIU-MIHAI PLATON | | ON FILE | | | | | | |
| PADURARU LARISSA-ANDRADA | | ON FILE | | | | | | |
| PAHONEA PETRE CIPRIAN | | ON FILE | | | | | | |
| PALU ALECSANDRU | | ON FILE | | | | | | |
| PAMINT STEFAN | | ON FILE | | | | | | |
| PANAITE ILEANA | | ON FILE | | | | | | |
| PANAITE ION | | ON FILE | | | | | | |
| PANAITE MARIUS | | ON FILE | | | | | | |
| PANTAZI MARIAN | | ON FILE | | | | | | |
| PAOLO ALESSANDRO IANNONE | | ON FILE | | | | | | |
| PAPA MIHAI-CRISTIAN | | ON FILE | | | | | | |
| PARASCA MARIUS | | ON FILE | | | | | | |
| PARASCHIV DRAGOS | | ON FILE | | | | | | |
| PARASCHIVA ROMAN | | ON FILE | | | | | | |
| PARASCHIVESCU EMIL | | ON FILE | | | | | | |
| PARVAN ANDREI | | ON FILE | | | | | | |
| PASCARI SERGHEI | | ON FILE | | | | | | |
| PASCARIU COSMIN | | ON FILE | | | | | | |
| PATRICK ELI SHIRKEY | | ON FILE | | | | | | |
| PATRIK VALCU | | ON FILE | | | | | | |
| PAUL ABRUDAN | | ON FILE | | | | | | |
| PAUL ACCELEANU | | ON FILE | | | | | | |
| PAUL BERCHESAN | | ON FILE | | | | | | |
| PAUL BERG | | ON FILE | | | | | | |
| PAUL BRADEA | | ON FILE | | | | | | |
| PAUL BUZILA | | ON FILE | | | | | | |
| PAUL CHIROI | | ON FILE | | | | | | |
| PAUL DINU | | ON FILE | | | | | | |
| PAUL GABRIEL POPESCU | | ON FILE | | | | | | |
| PAUL GRAMADA | | ON FILE | | | | | | |
| PAUL HEDEŞAN | | ON FILE | | | | | | |
| PAUL IFRIM | | ON FILE | | | | | | |
| PAUL IMBUZAN | | ON FILE | | | | | | |
| PAUL LUCA | | ON FILE | | | | | | |
| PAUL MOGA | | ON FILE | | | | | | |
| PAUL MURZA | | ON FILE | | | | | | |
| PAUL PICIU-HORVAT | | ON FILE | | | | | | |
| PAUL SAMFIRA | | ON FILE | | | | | | |
| PAUL SANDU | | ON FILE | | | | | | |
| PAUL SOLOMON | | ON FILE | | | | | | |
| PAUL VLAD MOSCOLIUC | | ON FILE | | | | | | |
| PAUL-ALEXANDRU HELER | | ON FILE | | | | | | |
| PAUL-ANDREI PURCAREA | | ON FILE | | | | | | |
| PAUL-IONUT NITA | | ON FILE | | | | | | |
| PAVEL BORCHESCU | | ON FILE | | | | | | |
| PAVEL HASNA | | ON FILE | | | | | | |
| PAVEL NEMES | | ON FILE | | | | | | |
| PAVELEAN DAN | | ON FILE | | | | | | |
| PEPY GANEA | | ON FILE | | | | | | |
| PERVIN-LUCIAN LAPUSNEANU | | ON FILE | | | | | | |
| PETCU MARIUS ADRIAN | | ON FILE | | | | | | |
| PÉTER NORBERT | | ON FILE | | | | | | |
| PETER TIBERIU | | ON FILE | | | | | | |
| PETRÁSS ARNOLD-ZOLTÁN | | ON FILE | | | | | | |
| PETRE GABRIEL | | ON FILE | | | | | | |
| PETRE MIHAI | | ON FILE | | | | | | |
| PETRESCU ALEXANDRU | | ON FILE | | | | | | |
| PETRESCU PETRESCU | | ON FILE | | | | | | |
| PETRINA ALEXANDRINA SPANU | | ON FILE | | | | | | |
| PETRISOR ANDREI | | ON FILE | | | | | | |
| PETRU BIRGOVEANU | | ON FILE | | | | | | |
| PETRU GOLOVEICIUC | | ON FILE | | | | | | |
| PETRU-CATALIN COJOCARIU | | ON FILE | | | | | | |
| PETRUŢ-MARIO DOROBANŢU | | ON FILE | | | | | | |
| PHANTOM CIPI | | ON FILE | | | | | | |
| PICINCU ANDREI | | ON FILE | | | | | | |
| PIELE RAZVAN | | ON FILE | | | | | | |
| PIRCIU CONSTANTIN | | ON FILE | | | | | | |
| PIRIEANU ANDREI | | ON FILE | | | | | | |
| POLOCOSER SORIN | | ON FILE | | | | | | |
| POOSZ FRANCISC | | ON FILE | | | | | | |
| POP IOAN AUREL | | ON FILE | | | | | | |
| POP MARIAN IOAN | | ON FILE | | | | | | |
| POPA ANGELO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POPESCU ALEXANDRA CATALINA | | ON FILE | | | | | | |
| POPESCU CONSTANTIN | | ON FILE | | | | | | |
| POPESCU CRISTIAN | | ON FILE | | | | | | |
| POPESCU IULIAN | | ON FILE | | | | | | |
| PRASSAS MÖŞÜDE | | ON FILE | | | | | | |
| PREDA CRISTIAN FLORIN | | ON FILE | | | | | | |
| PRODAN COSTEL | | ON FILE | | | | | | |
| PRODEA COSMIN | | ON FILE | | | | | | |
| PROFIROIU MIHAI | | ON FILE | | | | | | |
| PUIU CRISTIAN | | ON FILE | | | | | | |
| RADU - MIHAI CROITORU | | ON FILE | | | | | | |
| RADU ADRIAN NECULA | | ON FILE | | | | | | |
| RADU ANTONESCU | | ON FILE | | | | | | |
| RADU ARSENE | | ON FILE | | | | | | |
| RADU BARSAN | | ON FILE | | | | | | |
| RADU CANTIR | | ON FILE | | | | | | |
| RADU CATANOIU | | ON FILE | | | | | | |
| RADU CHIBZUI | | ON FILE | | | | | | |
| RADU CONSTANTIN | | ON FILE | | | | | | |
| RADU DAN | | ON FILE | | | | | | |
| RADU FOCSENEANU | | ON FILE | | | | | | |
| RADU GHEORGHE FLORIAN | | ON FILE | | | | | | |
| RADU GROSU | | ON FILE | | | | | | |
| RADU LUCIAN | | ON FILE | | | | | | |
| RADU MARIAN | | ON FILE | | | | | | |
| RADU MEHEDINTU | | ON FILE | | | | | | |
| RADU MIHAI COZMA | | ON FILE | | | | | | |
| RADU OBRINTESCHI | | ON FILE | | | | | | |
| RADU RIMBULEA | | ON FILE | | | | | | |
| RADU ROMANIUC | | ON FILE | | | | | | |
| RADU ROTARU | | ON FILE | | | | | | |
| RADU STANCIU | | ON FILE | | | | | | |
| RADU STANCULESCU | | ON FILE | | | | | | |
| RADU ȘTEFĂNESCU | | ON FILE | | | | | | |
| RADU ṠTROE | | ON FILE | | | | | | |
| RADU TEOCAN | | ON FILE | | | | | | |
| RADU TRAIAN STOICA | | ON FILE | | | | | | |
| RADU TULUCA | | ON FILE | | | | | | |
| RADU UNGUREANU | | ON FILE | | | | | | |
| RADU-GABRIEL GHERGHE | | ON FILE | | | | | | |
| RADULESCU MIHAI | | ON FILE | | | | | | |
| RADU-LUCIAN PADUREAN | | ON FILE | | | | | | |
| RADU-MIHAI LĂZĂROIU | | ON FILE | | | | | | |
| RADUOVIDIU DEAC | | ON FILE | | | | | | |
| RAHELA CORBESCU | | ON FILE | | | | | | |
| RAIMUND TOMA | | ON FILE | | | | | | |
| RALUCA IONEAC | | ON FILE | | | | | | |
| RALUCA LUPU | | ON FILE | | | | | | |
| RALUCA MARIA DAN | | ON FILE | | | | | | |
| RALUCA RUJOIU | | ON FILE | | | | | | |
| RALUCA TRANDAFIR | | ON FILE | | | | | | |
| RALUCA-MARIA ANGELESCU | | ON FILE | | | | | | |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | | ON FILE | | | | | | |
| RALUCA-PATRICIA NEDELCU | | ON FILE | | | | | | |
| RAMI AL HZAY | | ON FILE | | | | | | |
| RAMON HODOSAN | | ON FILE | | | | | | |
| RAMONA VIERU | | ON FILE | | | | | | |
| RARES ANDRIESCU | | ON FILE | | | | | | |
| RAREȘ DINU | | ON FILE | | | | | | |
| RAREṠ FOTESCU | | ON FILE | | | | | | |
| RARES GHEORGHE | | ON FILE | | | | | | |
| RARES NECHITA | | ON FILE | | | | | | |
| RARES SERBAN | | ON FILE | | | | | | |
| RARES SOPORAN | | ON FILE | | | | | | |
| RAUL ADAMESCU | | ON FILE | | | | | | |
| RAUL BALDEAN | | ON FILE | | | | | | |
| RAUL CHERTES | | ON FILE | | | | | | |
| RAUL CHISLUCA | | ON FILE | | | | | | |
| RAUL CIOCAN | | ON FILE | | | | | | |
| RAUL CRISAN | | ON FILE | | | | | | |
| RAUL DIOANE | | ON FILE | | | | | | |
| RAUL FLORIN RIPA | | ON FILE | | | | | | |
| RAUL GALEA | | ON FILE | | | | | | |
| RAUL NEMES | | ON FILE | | | | | | |
| RAUL-IONATAN BODEA | | ON FILE | | | | | | |
| RAZVAN ADRIAN BOCEANU | | ON FILE | | | | | | |
| RAZVAN ANGHELESCU | | ON FILE | | | | | | |
| RAZVAN BALICA | | ON FILE | | | | | | |
| RAZVAN BOGDAN | | ON FILE | | | | | | |
| RAZVAN CALIAP | | ON FILE | | | | | | |
| RAZVAN CHIRIȚĂ | | ON FILE | | | | | | |
| RAZVAN CIRJALIU | | ON FILE | | | | | | |
| RAZVAN CLENCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAZVAN FULGA | | ON FILE | | | | | | |
| RAZVAN LAZAR | | ON FILE | | | | | | |
| RAZVAN LEFTER | | ON FILE | | | | | | |
| RAZVAN LUCA | | ON FILE | | | | | | |
| RAZVAN LUPANCEA | | ON FILE | | | | | | |
| RAZVAN MARINESCU | | ON FILE | | | | | | |
| RAZVAN MEREUTA | | ON FILE | | | | | | |
| RAZVAN MOC | | ON FILE | | | | | | |
| RAZVAN NEGRI | | ON FILE | | | | | | |
| RAZVAN NITOI | | ON FILE | | | | | | |
| RAZVAN ORZESCU | | ON FILE | | | | | | |
| RAZVAN PIETRARU | | ON FILE | | | | | | |
| RAZVAN PIRVU | | ON FILE | | | | | | |
| RAZVAN PUFU | | ON FILE | | | | | | |
| RAZVAN RACOLTA | | ON FILE | | | | | | |
| RAZVAN RADU | | ON FILE | | | | | | |
| RAZVAN STEOPOAIE | | ON FILE | | | | | | |
| RAZVAN STIRCU | | ON FILE | | | | | | |
| RAZVAN STOICA | | ON FILE | | | | | | |
| RAZVAN TINCABA | | ON FILE | | | | | | |
| RAZVAN TOMEGEA | | ON FILE | | | | | | |
| RAZVAN TRIF | | ON FILE | | | | | | |
| RAZVAN VELEV | | ON FILE | | | | | | |
| RAZVAN VIȚELARIU | | ON FILE | | | | | | |
| RAZVAN VLAD | | ON FILE | | | | | | |
| RAZVAN'S DIAC | | ON FILE | | | | | | |
| RAZVAN-ALEXANDRU DINCA | | ON FILE | | | | | | |
| RAZVAN-BOGDAN AFLOAREI | | ON FILE | | | | | | |
| RAZVAN-DANIEL POPESCU | | ON FILE | | | | | | |
| RAZVAN-GABRIEL APOSTU | | ON FILE | | | | | | |
| REBEKA ABRUDAN | | ON FILE | | | | | | |
| RECEAN PETRU-FLAVIU | | ON FILE | | | | | | |
| REKA-CSILLA SZOBOLAI | | ON FILE | | | | | | |
| REMI VEE | | ON FILE | | | | | | |
| REMUS CARSTOIU | | ON FILE | | | | | | |
| REMUS DANILA | | ON FILE | | | | | | |
| REMUS DASCALU | | ON FILE | | | | | | |
| REMUS POPA | | ON FILE | | | | | | |
| REMUS ZAMFIRESCU | | ON FILE | | | | | | |
| RENATA SPRINCEANA | | ON FILE | | | | | | |
| RENE PALALAU | | ON FILE | | | | | | |
| RICHARD RADU | | ON FILE | | | | | | |
| RICHARD TODERESC | | ON FILE | | | | | | |
| RIMBULEA CRISTINA | | ON FILE | | | | | | |
| RIZA SALIM | | ON FILE | | | | | | |
| ROBERT ANDREI | | ON FILE | | | | | | |
| ROBERT ANTAL | | ON FILE | | | | | | |
| ROBERT BECSENESCU | | ON FILE | | | | | | |
| ROBERT BURGHIU | | ON FILE | | | | | | |
| ROBERT CHIRIAC | | ON FILE | | | | | | |
| ROBERT CIORDAS | | ON FILE | | | | | | |
| ROBERT COSTACHE | | ON FILE | | | | | | |
| ROBERT CRISTIAN NADLER | | ON FILE | | | | | | |
| ROBERT CSETEY | | ON FILE | | | | | | |
| ROBERT FAUR | | ON FILE | | | | | | |
| ROBERT FULGA | | ON FILE | | | | | | |
| ROBERT GHEJAN | | ON FILE | | | | | | |
| ROBERT GIRDIANU | | ON FILE | | | | | | |
| ROBERT GROSU | | ON FILE | | | | | | |
| RÓBERT JÉRE | | ON FILE | | | | | | |
| ROBERT MELCHER | | ON FILE | | | | | | |
| ROBERT MOHANU | | ON FILE | | | | | | |
| ROBERT MOROSAN | | ON FILE | | | | | | |
| ROBERT NAGY | | ON FILE | | | | | | |
| ROBERT PETCU | | ON FILE | | | | | | |
| ROBERT SEBASTIAN TANASESCU | | ON FILE | | | | | | |
| ROBERT SOMAI | | ON FILE | | | | | | |
| ROBERT STEFAN SOLYMOSI | | ON FILE | | | | | | |
| ROBERT SZARVADI | | ON FILE | | | | | | |
| ROBERT TANASE | | ON FILE | | | | | | |
| ROBERT WILKINSON | | ON FILE | | | | | | |
| ROBERT-CSONGOR KEREKES | | ON FILE | | | | | | |
| ROBERTINO STOICESCU | | ON FILE | | | | | | |
| ROBERT-RAUL BORCANI | | ON FILE | | | | | | |
| RODICA BODEA | | ON FILE | | | | | | |
| RODICA DUTA | | ON FILE | | | | | | |
| RODICA POPESCU | | ON FILE | | | | | | |
| RODICA ROXANA LUPU | | ON FILE | | | | | | |
| ROLAND-DANIEL PEPA | | ON FILE | | | | | | |
| ROMAN LORIN | | ON FILE | | | | | | |
| ROMAN SAMUEL | | ON FILE | | | | | | |
| ROMAN VLAD | | ON FILE | | | | | | |
| ROMAN VLADIMIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMEO-ADRIAN SANDU | | ON FILE | | | | | | |
| ROMICA PATRASCU | | ON FILE | | | | | | |
| ROSU CAROL | | ON FILE | | | | | | |
| ROSU NICOLAE CATALIN | | ON FILE | | | | | | |
| ROTARU VIOLETA | | ON FILE | | | | | | |
| ROUVELLE JEWELRY | | ON FILE | | | | | | |
| ROXANA COSMACIUC | | ON FILE | | | | | | |
| ROXANA LEFTER | | ON FILE | | | | | | |
| ROXANA LUCIA MARINESCU | | ON FILE | | | | | | |
| ROXANA MIHAELA ION | | ON FILE | | | | | | |
| ROXANA MUNTEANU | | ON FILE | | | | | | |
| ROXANA STAVAR | | ON FILE | | | | | | |
| ROXANA STEFANIA COSTIUG | | ON FILE | | | | | | |
| ROXANA-ALEXANDRA GAVRILA | | ON FILE | | | | | | |
| ROZALIA ASCHILEAN | | ON FILE | | | | | | |
| ROZALIA CUIBUS | | ON FILE | | | | | | |
| ROZALIA KACSO | | ON FILE | | | | | | |
| ROZALIA NAGY | | ON FILE | | | | | | |
| ROZIK LASZLO ZSOLT | | ON FILE | | | | | | |
| RUSTAM HACEATUROV | | ON FILE | | | | | | |
| RUSU MIHAI | | ON FILE | | | | | | |
| RUSU VLAD-ALEXANDRU | | ON FILE | | | | | | |
| RUXANDRA CALIN | | ON FILE | | | | | | |
| SABIN POPESCU | | ON FILE | | | | | | |
| SABIN PURICE | | ON FILE | | | | | | |
| SABIN SOLOMON | | ON FILE | | | | | | |
| SABIN TRUSCA | | ON FILE | | | | | | |
| SABINA CARAIMAN | | ON FILE | | | | | | |
| SAJO ATTILA | | ON FILE | | | | | | |
| SAMI AL HZAY | | ON FILE | | | | | | |
| SAMOILA GABOR | | ON FILE | | | | | | |
| SAMSON CRISTIAN | | ON FILE | | | | | | |
| SAMUEL BORTOLICI | | ON FILE | | | | | | |
| SAMUEL DASCALU | | ON FILE | | | | | | |
| SAMUEL FODOREAN | | ON FILE | | | | | | |
| SANDOR ADORJAN | | ON FILE | | | | | | |
| SANDOR BENO | | ON FILE | | | | | | |
| SANDRA KECECI | | ON FILE | | | | | | |
| ŞAPERA MITEL-CĂTĂLIN | | ON FILE | | | | | | |
| SARBU ROBERT | | ON FILE | | | | | | |
| SAS VLAD | | ON FILE | | | | | | |
| SAVA CAZAN | | ON FILE | | | | | | |
| SAVIN CRISTIAN URSU | | ON FILE | | | | | | |
| SAVU ADRIAN | | ON FILE | | | | | | |
| SEBASTIAN ARDELEAN | | ON FILE | | | | | | |
| SEBASTIAN CALIN VARTOP | | ON FILE | | | | | | |
| SEBASTIAN CHRISTIAN BADEA | | ON FILE | | | | | | |
| SEBASTIAN CONSTANTIN | | ON FILE | | | | | | |
| SEBASTIAN DAVID | | ON FILE | | | | | | |
| SEBASTIAN GRIGOR | | ON FILE | | | | | | |
| SEBASTIAN MAHALAGIU | | ON FILE | | | | | | |
| SEBASTIAN MITROI | | ON FILE | | | | | | |
| SEBASTIAN NICULIŢĂ | | ON FILE | | | | | | |
| SEBASTIAN PAPUC | | ON FILE | | | | | | |
| SEBASTIAN PEIA | | ON FILE | | | | | | |
| SEBASTIAN RIZESCU | | ON FILE | | | | | | |
| SEBASTIAN SCHERB | | ON FILE | | | | | | |
| SEBASTIAN SOANCA | | ON FILE | | | | | | |
| SEBASTIAN SPRINCEANA | | ON FILE | | | | | | |
| SEBASTIEN BOSQUIER | | ON FILE | | | | | | |
| SECHERES RAZVAN | | ON FILE | | | | | | |
| SERBAN AGACHE | | ON FILE | | | | | | |
| SERBAN CATALIN | | ON FILE | | | | | | |
| SERBAN DUICA | | ON FILE | | | | | | |
| SERBAN GAVRUS | | ON FILE | | | | | | |
| SERBAN HOBAN | | ON FILE | | | | | | |
| SERBAN LUPU | | ON FILE | | | | | | |
| SERBAN RADU METEA | | ON FILE | | | | | | |
| SERBAN-PETRE RADULESCU | | ON FILE | | | | | | |
| SERGHEI CROITOR | | ON FILE | | | | | | |
| SERGIU APARASCHIVEI | | ON FILE | | | | | | |
| SERGIU CATAN | | ON FILE | | | | | | |
| SERGIU ILIEV | | ON FILE | | | | | | |
| SERGIU PETRAN | | ON FILE | | | | | | |
| SERGIU STEFEA | | ON FILE | | | | | | |
| SERGIU-IONEL HILITIANU | | ON FILE | | | | | | |
| SERGIU-MIRCEA POP | | ON FILE | | | | | | |
| SEVKI AKKOL | | ON FILE | | | | | | |
| SHADI SAADEDDIN | | ON FILE | | | | | | |
| SHAUN FERREIRA | | ON FILE | | | | | | |
| SILVESTRO CENUSA | | ON FILE | | | | | | |
| SILVIA MARCU | | ON FILE | | | | | | |
| SILVIU BARBU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVIU CIATAU | | ON FILE | | | | | | |
| SILVIU CONT | | ON FILE | | | | | | |
| SILVIU CRISTIAN CONSTANTIN | | ON FILE | | | | | | |
| SILVIU DUMITRAS | | ON FILE | | | | | | |
| SILVIU GAVRILĂ | | ON FILE | | | | | | |
| SILVIU MARIANCIUC | | ON FILE | | | | | | |
| SILVIU PETRE PIRVULESCU | | ON FILE | | | | | | |
| SILVIU POMIRLEANU | | ON FILE | | | | | | |
| SILVIU SEFER | | ON FILE | | | | | | |
| SILVIU STANGACIU | | ON FILE | | | | | | |
| SILVIU TIRNOVEANU | | ON FILE | | | | | | |
| SILVIU VASILE | | ON FILE | | | | | | |
| SILVIU-GHEORGHE VULCAN | | ON FILE | | | | | | |
| SIMON DENIS BODEA | | ON FILE | | | | | | |
| SIMON MAFTEI | | ON FILE | | | | | | |
| SIMONA COZMA | | ON FILE | | | | | | |
| SIMONA LUNGU | | ON FILE | | | | | | |
| SIMONA PAPPALARDO | | ON FILE | | | | | | |
| SIMONA TASICA ION | | ON FILE | | | | | | |
| SINZIANA BOGHEAN | | ON FILE | | | | | | |
| SINZIANA PAULA STERN | | ON FILE | | | | | | |
| SORIN ALEXANDRU PETRESCU | | ON FILE | | | | | | |
| SORIN AMZU | | ON FILE | | | | | | |
| SORIN ANDREI CIOCAN | | ON FILE | | | | | | |
| SORIN BARA | | ON FILE | | | | | | |
| SORIN COSERARU | | ON FILE | | | | | | |
| SORIN COSTACHE | | ON FILE | | | | | | |
| SORIN CRISTIAN BALUTA | | ON FILE | | | | | | |
| SORIN DUMITRASCU | | ON FILE | | | | | | |
| SORIN FLORIN COSMA | | ON FILE | | | | | | |
| SORIN IVAN | | ON FILE | | | | | | |
| SORIN LONCA | | ON FILE | | | | | | |
| SORIN MARCOSANU | | ON FILE | | | | | | |
| SORIN SERBAN | | ON FILE | | | | | | |
| SORINA TELESCU | | ON FILE | | | | | | |
| SORIN-IONUT CRETU | | ON FILE | | | | | | |
| SORIN-NICOLAE SECASAN | | ON FILE | | | | | | |
| SORIN-SEBASTIAN SECASAN | | ON FILE | | | | | | |
| SOSA ANDREI MANUEL | | ON FILE | | | | | | |
| SPINU DANIEL | | ON FILE | | | | | | |
| SPINUL VASILE DOREL | | ON FILE | | | | | | |
| STAN ADRIAN | | ON FILE | | | | | | |
| STANCIU DRAGOS | | ON FILE | | | | | | |
| STANCIU SERBAN | | ON FILE | | | | | | |
| STANCU FLORIN ADRIAN | | ON FILE | | | | | | |
| STEFAN ADRIAN VOICA | | ON FILE | | | | | | |
| STEFAN ALEXA | | ON FILE | | | | | | |
| STEFAN ANDREI MIHAI | | ON FILE | | | | | | |
| STEFAN ARPAD SZUCS | | ON FILE | | | | | | |
| STEFAN BALEA | | ON FILE | | | | | | |
| STEFAN BETA | | ON FILE | | | | | | |
| STEFAN BOCA | | ON FILE | | | | | | |
| STEFAN BOLEA | | ON FILE | | | | | | |
| STEFAN BOTEZ | | ON FILE | | | | | | |
| ȘTEFAN BOTEZATU | | ON FILE | | | | | | |
| STEFAN BUGALETE | | ON FILE | | | | | | |
| STEFAN CHIRIGEL | | ON FILE | | | | | | |
| STEFAN CIURCIUN | | ON FILE | | | | | | |
| STEFAN CONSTANTIN | | ON FILE | | | | | | |
| STEFAN CULA | | ON FILE | | | | | | |
| STEFAN DARESCU | | ON FILE | | | | | | |
| STEFAN DINU | | ON FILE | | | | | | |
| STEFAN DRAGOS MANEA | | ON FILE | | | | | | |
| STEFAN GABOR | | ON FILE | | | | | | |
| STEFAN GERGELY | | ON FILE | | | | | | |
| STEFAN GUGUREL | | ON FILE | | | | | | |
| STEFAN HEGHES | | ON FILE | | | | | | |
| STEFAN IACOB | | ON FILE | | | | | | |
| STEFAN IONEL DAN | | ON FILE | | | | | | |
| STEFAN KOSSIK | | ON FILE | | | | | | |
| STEFAN LUCIAN PATRASCU | | ON FILE | | | | | | |
| STEFAN LUNGU | | ON FILE | | | | | | |
| STEFAN MIHALI | | ON FILE | | | | | | |
| STEFAN NICUSOR | | ON FILE | | | | | | |
| STEFAN OLTEI | | ON FILE | | | | | | |
| STEFAN OVIDIU STANCU | | ON FILE | | | | | | |
| STEFAN SERBAN | | ON FILE | | | | | | |
| STEFAN STATESCU | | ON FILE | | | | | | |
| STEFAN STEFU | | ON FILE | | | | | | |
| STEFAN TIRZILA | | ON FILE | | | | | | |
| STEFAN TOPOLEANU | | ON FILE | | | | | | |
| STEFAN TRIFAN | | ON FILE | | | | | | |
| STEFAN UNCIULEAC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ȘTEFAN UNGUREANU | | ON FILE | | | | | | |
| STEFAN VACEAN | | ON FILE | | | | | | |
| STEFANEL LAIU | | ON FILE | | | | | | |
| STEFANIA MANOLOAIA | | ON FILE | | | | | | |
| STEFANIA SUMNER | | ON FILE | | | | | | |
| ȘTEFAN-VALERIU TIȚĂ | | ON FILE | | | | | | |
| STEFAN-VICTOR VLADU | | ON FILE | | | | | | |
| STERIE CAMELIA | | ON FILE | | | | | | |
| STOGIANIS KOZARIDIS | | ON FILE | | | | | | |
| STOICA BOGDAN | | ON FILE | | | | | | |
| STOICA BOGDAN-LAURENȚIU | | ON FILE | | | | | | |
| STRAINU EDUARD ANDREI | | ON FILE | | | | | | |
| STREANGA SARMIS | | ON FILE | | | | | | |
| STROE DANIEL | | ON FILE | | | | | | |
| STROE ION | | ON FILE | | | | | | |
| STROE MAGDALENA | | ON FILE | | | | | | |
| STROE RAZVAN | | ON FILE | | | | | | |
| SUBA SZABOLCS | | ON FILE | | | | | | |
| SZILARD KACSO | | ON FILE | | | | | | |
| SZILARD KEREKES | | ON FILE | | | | | | |
| SZILÁRD SZILVESZTER | | ON FILE | | | | | | |
| SZILVESZTER NAGY | | ON FILE | | | | | | |
| SZILVIA VÁNCSA | | ON FILE | | | | | | |
| SZŐKE JANOS | | ON FILE | | | | | | |
| TABARCEA MIHAI | | ON FILE | | | | | | |
| TAMARA TAMAS | | ON FILE | | | | | | |
| TAMAS BOJTE | | ON FILE | | | | | | |
| TAMÁS BORSOS | | ON FILE | | | | | | |
| TANASE BEATRICE ANDREEA | | ON FILE | | | | | | |
| TANASE-MARIUS MANAFU | | ON FILE | | | | | | |
| TANIA-DENISA AL-SHAMALI | | ON FILE | | | | | | |
| TAREK MAREE ELMALEK | | ON FILE | | | | | | |
| TEACOE CRISTIAN | | ON FILE | | | | | | |
| TEODOR CLEPER | | ON FILE | | | | | | |
| TEODOR COSTE | | ON FILE | | | | | | |
| TEODOR DASCALU | | ON FILE | | | | | | |
| TEODOR FILIPESCU | | ON FILE | | | | | | |
| TEODOR OLTEANU | | ON FILE | | | | | | |
| TEODOR RACASAN | | ON FILE | | | | | | |
| TEODOR TUDOSE | | ON FILE | | | | | | |
| TEODORA FLORICA MORARU | | ON FILE | | | | | | |
| TEODORA POP | | ON FILE | | | | | | |
| TEODORA PORUMB | | ON FILE | | | | | | |
| TEODORA VIERU | | ON FILE | | | | | | |
| TEODORESCU ALFRED ALEXANDRU | | ON FILE | | | | | | |
| TEODORESCU MARIUS | | ON FILE | | | | | | |
| TEODORESCU MIRCEA | | ON FILE | | | | | | |
| TEOFIL BUZGAU | | ON FILE | | | | | | |
| TEOFIL-ADRIAN ANDRUS | | ON FILE | | | | | | |
| THEODOR CONDREA | | ON FILE | | | | | | |
| THEODOR PREDUTOIU | | ON FILE | | | | | | |
| THIERRY BEAUCAMP | | ON FILE | | | | | | |
| TIBERIU ARVA | | ON FILE | | | | | | |
| TIBERIU GRABANY | | ON FILE | | | | | | |
| TIBERIU LETA | | ON FILE | | | | | | |
| TIBERIU MIHAI | | ON FILE | | | | | | |
| TIBERIU MIHAI GIULVEZAN | | ON FILE | | | | | | |
| TIBERIU MIHAILESCU | | ON FILE | | | | | | |
| TIBERIU PAPP | | ON FILE | | | | | | |
| TIBERIU PINTILEI | | ON FILE | | | | | | |
| TIBERIU RUS | | ON FILE | | | | | | |
| TIBERIUS STEFAN NASTASE | | ON FILE | | | | | | |
| TIBERIUS TUDOR | | ON FILE | | | | | | |
| TIBERIU-SANDU DUGHI | | ON FILE | | | | | | |
| TIBOR JURAU | | ON FILE | | | | | | |
| TIBOR KOVACS | | ON FILE | | | | | | |
| TILEA ANDREI | | ON FILE | | | | | | |
| TIMEA NAGY | | ON FILE | | | | | | |
| TIMOTEI DROB | | ON FILE | | | | | | |
| TITUS TOIA | | ON FILE | | | | | | |
| TOBA GHEORGHE IRINEL | | ON FILE | | | | | | |
| TOKE LORANT | | ON FILE | | | | | | |
| TOMA FLORIAN | | ON FILE | | | | | | |
| TOMA LEVARDA | | ON FILE | | | | | | |
| TOMESCU CRISTIAN | | ON FILE | | | | | | |
| TONI FODOR | | ON FILE | | | | | | |
| TOPCIU ROBERT IULIAN | | ON FILE | | | | | | |
| TOTH ADALBERT | | ON FILE | | | | | | |
| TRAIAN BALASOIU | | ON FILE | | | | | | |
| TRAIAN ROCIU | | ON FILE | | | | | | |
| TRAIAN RUXANDA | | ON FILE | | | | | | |
| TRAIAN-CONSTANTIN DORIN | | ON FILE | | | | | | |
| TRAIAN-COSMIN RUXANDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRASCA ALEXANDRU-NICOLAE | | ON FILE | | | | | | |
| TRITEAN FLAVIU | | ON FILE | | | | | | |
| TUDOR ANDREESCU | | ON FILE | | | | | | |
| TUDOR BADEA | | ON FILE | | | | | | |
| TUDOR BELEI | | ON FILE | | | | | | |
| TUDOR BORTARIU | | ON FILE | | | | | | |
| TUDOR BUBURUZAN | | ON FILE | | | | | | |
| TUDOR GAINA | | ON FILE | | | | | | |
| TUDOR GALOS | | ON FILE | | | | | | |
| TUDOR ILIESCU | | ON FILE | | | | | | |
| TUDOR LOGHIN | | ON FILE | | | | | | |
| TUDOR MADAN | | ON FILE | | | | | | |
| TUDOR PRODAN | | ON FILE | | | | | | |
| TUDOR RAILEANU | | ON FILE | | | | | | |
| TUDOR VLAD | | ON FILE | | | | | | |
| TUDOR-CATALIN TUDORACHE | | ON FILE | | | | | | |
| TUDOR-DUMITRU BELU | | ON FILE | | | | | | |
| TUDORLAURENTIU CAZACU | | ON FILE | | | | | | |
| TUDOR-STEFAN POPESCU | | ON FILE | | | | | | |
| TUDOSE ALEX | | ON FILE | | | | | | |
| TUDOSE AUGUSTINA | | ON FILE | | | | | | |
| UNGUREAN MARIUS CALIN | | ON FILE | | | | | | |
| UNGUREANU ALEX | | ON FILE | | | | | | |
| UTA ZOLTÁN SZABOLCS | | ON FILE | | | | | | |
| UWE ALEX FLOREA | | ON FILE | | | | | | |
| UZUM LAURENTIU | | ON FILE | | | | | | |
| VACUT LAURENTIU | | ON FILE | | | | | | |
| VADIM FINTINARI | | ON FILE | | | | | | |
| VALEAN DORINA | | ON FILE | | | | | | |
| VALENTIN ALBU | | ON FILE | | | | | | |
| VALENTIN BANITA | | ON FILE | | | | | | |
| VALENTIN BOGDAN | | ON FILE | | | | | | |
| VALENTIN BURADA | | ON FILE | | | | | | |
| VALENTIN BUȘE | | ON FILE | | | | | | |
| VALENTIN CRISTIAN SIMA | | ON FILE | | | | | | |
| VALENTIN CUCU | | ON FILE | | | | | | |
| VALENTIN DINU | | ON FILE | | | | | | |
| VALENTIN GHERGUS | | ON FILE | | | | | | |
| VALENTIN MANEA | | ON FILE | | | | | | |
| VALENTIN MIRSU | | ON FILE | | | | | | |
| VALENTIN NEACSU | | ON FILE | | | | | | |
| VALENTIN NICULAE | | ON FILE | | | | | | |
| VALENTIN PETROSU | | ON FILE | | | | | | |
| VALENTIN POPESCU | | ON FILE | | | | | | |
| VALENTIN RADU | | ON FILE | | | | | | |
| VALENTIN ROSCA | | ON FILE | | | | | | |
| VALENTIN SAPUNARU | | ON FILE | | | | | | |
| VALENTIN STANCU | | ON FILE | | | | | | |
| VALENTIN STOICA | | ON FILE | | | | | | |
| VALENTIN TOBOC | | ON FILE | | | | | | |
| VALENTIN UVEGES | | ON FILE | | | | | | |
| VALENTIN VLASCEANU | | ON FILE | | | | | | |
| VALENTINA BADESCU | | ON FILE | | | | | | |
| VALENTINA FARCASANU | | ON FILE | | | | | | |
| VALENTINA NEICU | | ON FILE | | | | | | |
| VALENTIN-FLORIN SURDU | | ON FILE | | | | | | |
| VALENTIN-SORIN ICHIM | | ON FILE | | | | | | |
| VALERIU BALAN | | ON FILE | | | | | | |
| VALERIU DUMA | | ON FILE | | | | | | |
| VALERIU GUSTA | | ON FILE | | | | | | |
| VALERIU TITIRE | | ON FILE | | | | | | |
| VALI COTEA | | ON FILE | | | | | | |
| VALI NEGOIȚĂ | | ON FILE | | | | | | |
| VARGA BIANCA | | ON FILE | | | | | | |
| VARODI PETRU | | ON FILE | | | | | | |
| VARVAROI GEORGE | | ON FILE | | | | | | |
| VASILE ADRIAN IONUȚ | | ON FILE | | | | | | |
| VASILE BOLDE | | ON FILE | | | | | | |
| VASILE CHINDRIS | | ON FILE | | | | | | |
| VASILE COSMIN POPESCU | | ON FILE | | | | | | |
| VASILE DANIEL BRUSTUR | | ON FILE | | | | | | |
| VASILE DIDIC | | ON FILE | | | | | | |
| VASILE FEODOSEI | | ON FILE | | | | | | |
| VASILE IOSUB | | ON FILE | | | | | | |
| VASILE MARIN | | ON FILE | | | | | | |
| VASILE MOSINCAT | | ON FILE | | | | | | |
| VASILE RADU | | ON FILE | | | | | | |
| VASILE REVNIC | | ON FILE | | | | | | |
| VASILE SICHITIU | | ON FILE | | | | | | |
| VASILE TOPAN | | ON FILE | | | | | | |
| VASILE VILCU | | ON FILE | | | | | | |
| VASILE ZALA | | ON FILE | | | | | | |
| VASILE-CLAUDIU DRAGOMIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASILE-DANIEL MOSINCAT | | ON FILE | | | | | | |
| VASILE-MIRCEA MILACIU | | ON FILE | | | | | | |
| VASILICA CRISTEA | | ON FILE | | | | | | |
| VASILICA PALALAU | | ON FILE | | | | | | |
| VASILICA PASCU | | ON FILE | | | | | | |
| VASILICA RADU | | ON FILE | | | | | | |
| VASILICA-RAZVAN PAISA | | ON FILE | | | | | | |
| VASS ROBERT | | ON FILE | | | | | | |
| VAZUL IMETS | | ON FILE | | | | | | |
| VERONICA RIZA | | ON FILE | | | | | | |
| VICOL MOLDOVEANU | | ON FILE | | | | | | |
| VICTOR APREUTESEI | | ON FILE | | | | | | |
| VICTOR AVRAMIA | | ON FILE | | | | | | |
| VICTOR BADESCU | | ON FILE | | | | | | |
| VICTOR BAHNARI | | ON FILE | | | | | | |
| VICTOR BĂRA | | ON FILE | | | | | | |
| VICTOR GAVRONSCHI | | ON FILE | | | | | | |
| VICTOR IONESCU | | ON FILE | | | | | | |
| VICTOR LISMAN | | ON FILE | | | | | | |
| VICTOR MANEA | | ON FILE | | | | | | |
| VICTOR MARCU | | ON FILE | | | | | | |
| VICTOR MIHĂLACHE | | ON FILE | | | | | | |
| VICTOR SANDU | | ON FILE | | | | | | |
| VICTOR TIBU | | ON FILE | | | | | | |
| VICTOR-CONSTANTIN ENE | | ON FILE | | | | | | |
| VICTORIA GRAMA | | ON FILE | | | | | | |
| VICTORIA PASCALAU | | ON FILE | | | | | | |
| VIGI RADU | | ON FILE | | | | | | |
| VIOLETA MOISA | | ON FILE | | | | | | |
| VIOREL DUMITRESCU | | ON FILE | | | | | | |
| VIOREL IACOB | | ON FILE | | | | | | |
| VIOREL MATESAN | | ON FILE | | | | | | |
| VIOREL STIRBU | | ON FILE | | | | | | |
| VIOREL UNGUREANU | | ON FILE | | | | | | |
| VIORELIAN METEA | | ON FILE | | | | | | |
| VIORICA DACIN | | ON FILE | | | | | | |
| VIORICA LUNGU | | ON FILE | | | | | | |
| VIORICA MARINICA | | ON FILE | | | | | | |
| VIRGIL BALIBANU | | ON FILE | | | | | | |
| VIRGIL FLORIN COJOCARIU | | ON FILE | | | | | | |
| VIRGIL PASCAN | | ON FILE | | | | | | |
| VIRGIL ROMULUS DICU | | ON FILE | | | | | | |
| VIRGINIA-DANA CIRSTOIU | | ON FILE | | | | | | |
| VIRGINIA-NICULINA IONITA | | ON FILE | | | | | | |
| VISAN ANDREI | | ON FILE | | | | | | |
| VIVIEN ANDRÁS | | ON FILE | | | | | | |
| VLAD ABALUTA | | ON FILE | | | | | | |
| VLAD ABRUDANU | | ON FILE | | | | | | |
| VLAD ALBERT | | ON FILE | | | | | | |
| VLAD BLANA-IONITA | | ON FILE | | | | | | |
| VLAD BURCIN | | ON FILE | | | | | | |
| VLAD CHIRILA | | ON FILE | | | | | | |
| VLAD COSTEA | | ON FILE | | | | | | |
| VLAD CRISAN | | ON FILE | | | | | | |
| VLAD CUCIUREAN | | ON FILE | | | | | | |
| VLAD DANCESCU | | ON FILE | | | | | | |
| VLAD DANILA | | ON FILE | | | | | | |
| VLAD DIACONESCU | | ON FILE | | | | | | |
| VLAD DRAGOMIR | | ON FILE | | | | | | |
| VLAD DUMITRU | | ON FILE | | | | | | |
| VLAD FARAON | | ON FILE | | | | | | |
| VLAD GEORGE | | ON FILE | | | | | | |
| VLAD HALBAC | | ON FILE | | | | | | |
| VLAD ICHIM | | ON FILE | | | | | | |
| VLAD JASCU | | ON FILE | | | | | | |
| VLAD MILITARU | | ON FILE | | | | | | |
| VLAD MIRICESCU | | ON FILE | | | | | | |
| VLAD MOREA | | ON FILE | | | | | | |
| VLAD NASARAU | | ON FILE | | | | | | |
| VLAD NICOLAIE BULGĂR | | ON FILE | | | | | | |
| VLAD OANCEA | | ON FILE | | | | | | |
| VLAD RUSANESCU | | ON FILE | | | | | | |
| VLAD RUSU | | ON FILE | | | | | | |
| VLAD SINTION | | ON FILE | | | | | | |
| VLAD SIPOS | | ON FILE | | | | | | |
| VLAD STANGU | | ON FILE | | | | | | |
| VLAD VASILE | | ON FILE | | | | | | |
| VLAD VIDICAN | | ON FILE | | | | | | |
| VLAD-ALEXANDRU GLADIN | | ON FILE | | | | | | |
| VLAD-CRISTIAN STANESCU | | ON FILE | | | | | | |
| VLADIMIR ANINOIU | | ON FILE | | | | | | |
| VLADIMIR ORATOVSCHI | | ON FILE | | | | | | |
| VLADIMIR SIMIONESCU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR-CRISTIAN MITRAN | | ON FILE | | | | | | |
| VLAD-MIHAI VISAN | | ON FILE | | | | | | |
| VLAD-SEBASTIAN IONESCU | | ON FILE | | | | | | |
| VLAD-STEFAN POP | | ON FILE | | | | | | |
| VLAD-STEFAN STANCU | | ON FILE | | | | | | |
| VLAD-TIBERIU ABRUDANU | | ON FILE | | | | | | |
| VLADUT MURESAN | | ON FILE | | | | | | |
| VLADUTU NICOLAE GABRIEL | | ON FILE | | | | | | |
| VLASIN FRANCISC | | ON FILE | | | | | | |
| VODA ADRIAN | | ON FILE | | | | | | |
| VOIAN MARIUS VLAD | | ON FILE | | | | | | |
| VOICHITA HASNA | | ON FILE | | | | | | |
| VOICU GEORGE RAZVAN | | ON FILE | | | | | | |
| VUCOMIR IANCULOV | | ON FILE | | | | | | |
| WILHELM-EMANUEL DUNCA | | ON FILE | | | | | | |
| YASSINE MAROUANI | | ON FILE | | | | | | |
| YOUSIF AL YONANY | | ON FILE | | | | | | |
| ZAHAROV ALEXANDRU | | ON FILE | | | | | | |
| ZAMFIR TUDOR | | ON FILE | | | | | | |
| ZAVERA ALIN | | ON FILE | | | | | | |
| ZAYN PEERALLY | | ON FILE | | | | | | |
| ZENOVIA VIERU | | ON FILE | | | | | | |
| ZIMTA-PIRVU ALINA-ANDREEA | | ON FILE | | | | | | |
| ZITA HAYNAL | | ON FILE | | | | | | |
| ZOGA CLIMI MARIUS | | ON FILE | | | | | | |
| ZOLI BOR | | ON FILE | | | | | | |
| ZOLTÁN FANCSALI | | ON FILE | | | | | | |
| ZOLTAN FOLDI | | ON FILE | | | | | | |
| ZOLTÁN GÁL | | ON FILE | | | | | | |
| ZOLTAN GYORGY | | ON FILE | | | | | | |
| ZOLTAN KELEMEN | | ON FILE | | | | | | |
| ZOLTAN MAJLA | | ON FILE | | | | | | |
| ZOLTAN MIKLOS | | ON FILE | | | | | | |
| ZOLTAN ORDOG | | ON FILE | | | | | | |
| ZOLTAN SANDOR | | ON FILE | | | | | | |
| ZOLTAN SZABOLCS TURI | | ON FILE | | | | | | |
| ZOLTAN UGRON | | ON FILE | | | | | | |
| ZOLTAN-CRISTIAN VARGA | | ON FILE | | | | | | |
| ZOLTAN-CSABA SZASZ | | ON FILE | | | | | | |
| ZORICA BUDA | | ON FILE | | | | | | |
| ZSAMBOK ZOLTAN | | ON FILE | | | | | | |
| ZSOLT BAKI | | ON FILE | | | | | | |
| ZSOLT GÁL | | ON FILE | | | | | | |
| ZSOLT PAL ISTVAN | | ON FILE | | | | | | |
| ZSOLT SANDOR BALOGH | | ON FILE | | | | | | |
| ZSOLT TURZAI | | ON FILE | | | | | | |
| ZSOLT-NORBERT ILYES | | ON FILE | | | | | | |
| ZSOMBOR VAGACS KERESZTES | | ON FILE | | | | | | |
| ZSOMBOR VOAIDES | | ON FILE | | | | | | |
| AKARIZA BABRA | | ON FILE | | | | | | |
| DIEUDONNE NSHIZIRUNGU | | ON FILE | | | | | | |
| DUSENGIMANA PIERRE | | ON FILE | | | | | | |
| FELIPE AGUIRRE MARTINEZ | | ON FILE | | | | | | |
| IRADUKUNDA CAROLINE KAGABO | | ON FILE | | | | | | |
| ISRAEL BUTOYI | | ON FILE | | | | | | |
| MAXIME MUGABONKUNDI | | ON FILE | | | | | | |
| MUGISHA DIDIER | | ON FILE | | | | | | |
| NTAKIRUTIMANA ISAÏE | | ON FILE | | | | | | |
| SAYLAY HEASAY | | ON FILE | | | | | | |
| ZENO RIONDATO | | ON FILE | | | | | | |
| ALEXANDER CHRISTIAAN CAANEN | | ON FILE | | | | | | |
| DAMIEN PIN | | ON FILE | | | | | | |
| GILLES REYNAL | | ON FILE | | | | | | |
| JAUFFRET ROUBY | | ON FILE | | | | | | |
| PHILIPPE LECOMTE | | ON FILE | | | | | | |
| ULRICH GREAUX | | ON FILE | | | | | | |
| BEATA BURGER | | ON FILE | | | | | | |
| THYS BURGER | | ON FILE | | | | | | |
| AKIL KELLY | | ON FILE | | | | | | |
| ALEXANDER CHEVOZEROV | | ON FILE | | | | | | |
| AMICIA MUSSENDEN | | ON FILE | | | | | | |
| AVERN SWEENEY | | ON FILE | | | | | | |
| CREMOY AGARD | | ON FILE | | | | | | |
| DAMEON JACOBS | | ON FILE | | | | | | |
| IVOR PHILLIP | | ON FILE | | | | | | |
| JANE LIM | | ON FILE | | | | | | |
| JECEITA ROUSE | | ON FILE | | | | | | |
| JENNIFER LYNN HARDING MARLIN | | ON FILE | | | | | | |
| JOSEPH MARCEL ROBERT TESSIER | | ON FILE | | | | | | |
| MILAN HARRIS | | ON FILE | | | | | | |
| MUKESH MANGHNANI | | ON FILE | | | | | | |
| TAZUENEZ EMMANUEL | | ON FILE | | | | | | |
| VEONA WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANARCISSE ALEXANDER | | ON FILE | | | | | | |
| BRANDON SCOTT | | ON FILE | | | | | | |
| CAMERON-JORDON EUGENE | | ON FILE | | | | | | |
| DAMIEN CLOTHIER | | ON FILE | | | | | | |
| EDWIN ST CATHERINE | | ON FILE | | | | | | |
| HUGH FOSTER | | ON FILE | | | | | | |
| IRMA LOUIS | | ON FILE | | | | | | |
| JEVON PETERS | | ON FILE | | | | | | |
| MARCO ESPER | | ON FILE | | | | | | |
| SERGIO SCORRANO | | ON FILE | | | | | | |
| SHAMSHARD AGISTE | | ON FILE | | | | | | |
| TAHEIM HERMAN | | ON FILE | | | | | | |
| FABRICE BRUN | | ON FILE | | | | | | |
| JOHANN PIDOUX | | ON FILE | | | | | | |
| LESLIE CAJUSTE | | ON FILE | | | | | | |
| LOUIS BISSUEL | | ON FILE | | | | | | |
| MANJA PERKO | | ON FILE | | | | | | |
| ROLLAND POMARET | | ON FILE | | | | | | |
| SIDNEY RICHARDSON | | ON FILE | | | | | | |
| ERIK LE HORS | | ON FILE | | | | | | |
| GLENWIN JAMES | | ON FILE | | | | | | |
| JOHAN DEMARIO RUI MC KIE | | ON FILE | | | | | | |
| KEIVI HOWARD | | ON FILE | | | | | | |
| RYAN MCKIE | | ON FILE | | | | | | |
| LISA VAAI | | ON FILE | | | | | | |
| ALESSANDRO BOLLINI | | ON FILE | | | | | | |
| DOMENICO BERARDI | | ON FILE | | | | | | |
| FEDERICA BOLLINI | | ON FILE | | | | | | |
| FRANCESCO STEFANELLI | | ON FILE | | | | | | |
| GABRIEL FRANCINI | | ON FILE | | | | | | |
| LAURA PERIN | | ON FILE | | | | | | |
| LORENZO CIAVATTI | | ON FILE | | | | | | |
| MARCOS GUIDI | | ON FILE | | | | | | |
| MATTEO ZANOTTI | | ON FILE | | | | | | |
| MATTIA CONTI | | ON FILE | | | | | | |
| MICHELE GIANCECCHI | | ON FILE | | | | | | |
| NICHOLAS PERPIGLIA | | ON FILE | | | | | | |
| NICOLA BETTI | | ON FILE | | | | | | |
| ABDERRAHMAN BEN MAKHLOUF | | ON FILE | | | | | | |
| ABDUALLAH ALANAZI | | ON FILE | | | | | | |
| ABDULAZIZ AL MOAIGEL | | ON FILE | | | | | | |
| ABDULAZIZ ALARIFI | | ON FILE | | | | | | |
| ABDULAZIZ ALBAADI | | ON FILE | | | | | | |
| ABDULAZIZ ALBLHARETH | | ON FILE | | | | | | |
| ABDULAZIZ ALFOUZAN | | ON FILE | | | | | | |
| ABDULAZIZ ALHADHOUD | | ON FILE | | | | | | |
| ABDULAZIZ ALHOMAID | | ON FILE | | | | | | |
| ABDULAZIZ ALHUMAYDHI | | ON FILE | | | | | | |
| ABDULAZIZ ALI | | ON FILE | | | | | | |
| ABDULAZIZ ALLAF | | ON FILE | | | | | | |
| ABDULAZIZ ALORAINI | | ON FILE | | | | | | |
| ABDULAZIZ ALRUQI | | ON FILE | | | | | | |
| ABDULAZIZ BAKR | | ON FILE | | | | | | |
| ABDULELAH ALHADDAD | | ON FILE | | | | | | |
| ABDULELAH ALSUGAIR | | ON FILE | | | | | | |
| ABDULHADI ALAJMI | | ON FILE | | | | | | |
| ABDULHADI RAJEH | | ON FILE | | | | | | |
| ABDULHAKEEM ALDHAFEERI | | ON FILE | | | | | | |
| ABDULHAMID ALQARAWI | | ON FILE | | | | | | |
| ABDULILLAH ALNAGADI | | ON FILE | | | | | | |
| ABDULKAREM ALYAHYA | | ON FILE | | | | | | |
| ABDULLAH ABAHUSSAIN | | ON FILE | | | | | | |
| ABDULLAH ABDULJABAR A ALMOMEN | | ON FILE | | | | | | |
| ABDULLAH ALAJMI | | ON FILE | | | | | | |
| ABDULLAH ALBRAHIM | | ON FILE | | | | | | |
| ABDULLAH ALI | | ON FILE | | | | | | |
| ABDULLAH ALNAJJAR | | ON FILE | | | | | | |
| ABDULLAH ALNASYAN | | ON FILE | | | | | | |
| ABDULLAH ALSAHL | | ON FILE | | | | | | |
| ABDULLAH ALSHAMMARI | | ON FILE | | | | | | |
| ABDULLAH ALTOWAIJERI | | ON FILE | | | | | | |
| ABDULLAH ALZUBAIL | | ON FILE | | | | | | |
| ABDULLAH BIN SHABIB | | ON FILE | | | | | | |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | | ON FILE | | | | | | |
| ABDULLAH HUSSAIN A KHAN | | ON FILE | | | | | | |
| ABDULLAH SUBAHI | | ON FILE | | | | | | |
| ABDULLAH YASAWY | | ON FILE | | | | | | |
| ABDULLAZIZ ALGHANIM | | ON FILE | | | | | | |
| ABDULMAJEED AL AMRI | | ON FILE | | | | | | |
| ABDULRAHMAN AL QAHTANI | | ON FILE | | | | | | |
| ABDULRAHMAN AL RAMMAH | | ON FILE | | | | | | |
| ABDULRAHMAN ALABDULKAREEM | | ON FILE | | | | | | |
| ABDULRAHMAN ALFANTOKH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDULRAHMAN ALHATTAMI | | ON FILE | | | | | | |
| ABDULRAHMAN ALHOWAISH | | ON FILE | | | | | | |
| ABDULRAHMAN ALMSHHOR | | ON FILE | | | | | | |
| ABDULRAHMAN ALMUTAIRI | | ON FILE | | | | | | |
| ABDULRAHMAN ALODAN | | ON FILE | | | | | | |
| ABDULRAHMAN ALSALEH | | ON FILE | | | | | | |
| ABDULRAHMAN ALWEHAIBI | | ON FILE | | | | | | |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | | ON FILE | | | | | | |
| ABDULRAHMAN BIN SHEHAB | | ON FILE | | | | | | |
| ABDULRAHMAN SALEM F ALMAZYAD | | ON FILE | | | | | | |
| ABDULRAOUF ALSHARIF | | ON FILE | | | | | | |
| ABDULRAZAQ DABBAGH | | ON FILE | | | | | | |
| ABDULRHMAN ALHOSHAN | | ON FILE | | | | | | |
| ABRAR ALHARBI | | ON FILE | | | | | | |
| ABU BAKR MOHAMMED | | ON FILE | | | | | | |
| ADIL HEADRI | | ON FILE | | | | | | |
| AFNAN FELEMBAN | | ON FILE | | | | | | |
| AHAMED RAJI | | ON FILE | | | | | | |
| AHMAD ALAWAMI | | ON FILE | | | | | | |
| AHMAD ALGHAITH | | ON FILE | | | | | | |
| AHMAD ALSHEHRI | | ON FILE | | | | | | |
| AHMED ABBAS | | ON FILE | | | | | | |
| AHMED AL GILANI | | ON FILE | | | | | | |
| AHMED AL HAMZAH | | ON FILE | | | | | | |
| AHMED ALAWAMI | | ON FILE | | | | | | |
| AHMED ALGHAMDI | | ON FILE | | | | | | |
| AHMED ALHAZMI | | ON FILE | | | | | | |
| AHMED ALKHARS | | ON FILE | | | | | | |
| AHMED ALSHAMI | | ON FILE | | | | | | |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | | ON FILE | | | | | | |
| AHMED HASSAN ABDULLAH BU JUBARAH | | ON FILE | | | | | | |
| AHMED KALLEL | | ON FILE | | | | | | |
| AHMED NASEF | | ON FILE | | | | | | |
| AHMED SAID | | ON FILE | | | | | | |
| AHMED TURAIKI | | ON FILE | | | | | | |
| AHMED YAHYA A HAKAMI | | ON FILE | | | | | | |
| AIDAN DOOLEY | | ON FILE | | | | | | |
| ALAA ESSAM A ALAM | | ON FILE | | | | | | |
| ALAA HEJAZI | | ON FILE | | | | | | |
| ALANOOD ALKUBAISI | | ON FILE | | | | | | |
| ALBERTUS ERASMUS | | ON FILE | | | | | | |
| ALBIN DOMINIC | | ON FILE | | | | | | |
| ALEXANDER DE OLIVEIRA | | ON FILE | | | | | | |
| ALHARITH ALOUFI | | ON FILE | | | | | | |
| ALHASSAN ALRIMAWI | | ON FILE | | | | | | |
| ALI ABDULLAH | | ON FILE | | | | | | |
| ALI ALABDULKARIM | | ON FILE | | | | | | |
| ALI ALASIRI | | ON FILE | | | | | | |
| ALI ALKHARS | | ON FILE | | | | | | |
| ALI ALMONTASHRIE | | ON FILE | | | | | | |
| ALI ALMUKALLAF | | ON FILE | | | | | | |
| ALI ALSAFAR | | ON FILE | | | | | | |
| ALI ALSHARIF | | ON FILE | | | | | | |
| ALI AL-SHAWKANI | | ON FILE | | | | | | |
| ALI ALSHEHRI | | ON FILE | | | | | | |
| ALI HASSAN ABDULLAH BU JUBARAH | | ON FILE | | | | | | |
| ALI OSTA | | ON FILE | | | | | | |
| ALY MASOUD | | ON FILE | | | | | | |
| AMAL ALGHAMDI | | ON FILE | | | | | | |
| AMIR ABDELHADY | | ON FILE | | | | | | |
| AMJAD BOKHARI | | ON FILE | | | | | | |
| AMR ALMUGHAMIS | | ON FILE | | | | | | |
| AMR ALSHARABI | | ON FILE | | | | | | |
| AMR MOHSEN ALI | | ON FILE | | | | | | |
| ANAS ALAMRI | | ON FILE | | | | | | |
| ANAS BINTIN | | ON FILE | | | | | | |
| ANDREA BERTONCINI | | ON FILE | | | | | | |
| ANGELYN PANTALEON | | ON FILE | | | | | | |
| ANWAR MOHAMMEDSAEED M ALSHINGITI | | ON FILE | | | | | | |
| ARDULRAHMAN AROULLAH O ALHARBI | | ON FILE | | | | | | |
| ARSALAN NAZIR NAZIR AHMED | | ON FILE | | | | | | |
| ARTURO MAGANA MORA | | ON FILE | | | | | | |
| ARWA ALSUDAIS | | ON FILE | | | | | | |
| ASHISH D'SOUZA | | ON FILE | | | | | | |
| ASSEEL FILIMBAN | | ON FILE | | | | | | |
| ASSUM QAYYUM | | ON FILE | | | | | | |
| ATIYAH ALSHAREEF | | ON FILE | | | | | | |
| BADER ALEISA | | ON FILE | | | | | | |
| BADER ALOWAJI | | ON FILE | | | | | | |
| BADER KHALAWI | | ON FILE | | | | | | |
| BADR ALMEEMAN | | ON FILE | | | | | | |
| BADR MOGHARBEL | | ON FILE | | | | | | |
| BADR NOMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANDAR ALHOMAIDHI | | ON FILE | | | | | | |
| BANDAR TURKI M ALSHAIKH | | ON FILE | | | | | | |
| BANDER ALMUATANI | | ON FILE | | | | | | |
| BANDER MOGHARBEL | | ON FILE | | | | | | |
| BAQER ALJARASH | | ON FILE | | | | | | |
| BASAM HADAI | | ON FILE | | | | | | |
| BASIL AL-AMLEH | | ON FILE | | | | | | |
| BASIMA AL SAIHATI | | ON FILE | | | | | | |
| BASMAH JAMJOOM | | ON FILE | | | | | | |
| BRENDAN HOUSER | | ON FILE | | | | | | |
| CARLOS GERMAN HERRERA GUEVARA | | ON FILE | | | | | | |
| CHARITHA FERNANDO | | ON FILE | | | | | | |
| CHARMAINE IMPERIAL | | ON FILE | | | | | | |
| CHEDHLI SAIDANI | | ON FILE | | | | | | |
| COLIN ABBOTT | | ON FILE | | | | | | |
| DAMIAN LLOYD | | ON FILE | | | | | | |
| DANIEL LEIPEN GARAY ESPARZA | | ON FILE | | | | | | |
| DAVID BARKER | | ON FILE | | | | | | |
| DAVIDE MASUELLO | | ON FILE | | | | | | |
| DEBORAH SCHWEBIUS | | ON FILE | | | | | | |
| DEEN PAUL | | ON FILE | | | | | | |
| DENIS NARAG | | ON FILE | | | | | | |
| DIANA ARIDI | | ON FILE | | | | | | |
| DIANELA LEAL | | ON FILE | | | | | | |
| DRAGOS BRAD | | ON FILE | | | | | | |
| EDDY RIZK | | ON FILE | | | | | | |
| EDOUARDOS ANFIMIADIS | | ON FILE | | | | | | |
| EFREN ANTIPORDA | | ON FILE | | | | | | |
| EHAB FARID OMAR BA ABBAD | | ON FILE | | | | | | |
| ELHAM HASAN M ALSALAHI | | ON FILE | | | | | | |
| EMAD ALMUHANA | | ON FILE | | | | | | |
| EMAD ALMUQATI | | ON FILE | | | | | | |
| EYAD AHMEDSHEHABALDE AHMAD | | ON FILE | | | | | | |
| FABIO RADICINI | | ON FILE | | | | | | |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | | ON FILE | | | | | | |
| FAHAD AL-ENAZI | | ON FILE | | | | | | |
| FAHAD ALFUHAID | | ON FILE | | | | | | |
| FAHAD ALMANDIL | | ON FILE | | | | | | |
| FAHAD ALREFAEI | | ON FILE | | | | | | |
| FAHAD HEGAZI | | ON FILE | | | | | | |
| FAISAL AHMED S ALFAIFI | | ON FILE | | | | | | |
| FAISAL AL RUWAYSHID | | ON FILE | | | | | | |
| FAISAL ALOMAIR | | ON FILE | | | | | | |
| FAISAL ALSHEHIL | | ON FILE | | | | | | |
| FAISAL BINDAKHIL | | ON FILE | | | | | | |
| FARID PADELA | | ON FILE | | | | | | |
| FARRUKH MEHMOOD | | ON FILE | | | | | | |
| FATEMAH RAMZI AHMED BOJUBARAH | | ON FILE | | | | | | |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | | ON FILE | | | | | | |
| FERAS ALSUBHI | | ON FILE | | | | | | |
| FERAS KAMAKHI | | ON FILE | | | | | | |
| FREDDY CASTRO | | ON FILE | | | | | | |
| GENEVIEVE DELA RAMA | | ON FILE | | | | | | |
| GEORLY BALIUAG | | ON FILE | | | | | | |
| GHIYAS JANNOUN | | ON FILE | | | | | | |
| GHULAM MUSTAFA | | ON FILE | | | | | | |
| GIAN CARLO CARIAGA | | ON FILE | | | | | | |
| GOHAR AYUB | | ON FILE | | | | | | |
| HAIFA ALSULAIM | | ON FILE | | | | | | |
| HAITHAM BO KHAMSIN | | ON FILE | | | | | | |
| HAMAD ALKHALDI | | ON FILE | | | | | | |
| HAMZA ALJARASH | | ON FILE | | | | | | |
| HAMZAH ALHUMAIDI | | ON FILE | | | | | | |
| HANI ABDUL KAREEM | | ON FILE | | | | | | |
| HANI ALFOUZAN | | ON FILE | | | | | | |
| HANNA ABAPOLOVA | | ON FILE | | | | | | |
| HAORA RADHI MOHAMMED AL BATHER | | ON FILE | | | | | | |
| HASAN ABUALULA | | ON FILE | | | | | | |
| HASAN ALHADDAD | | ON FILE | | | | | | |
| HASAN ALQAWZAI | | ON FILE | | | | | | |
| HASHIM ABDULLAH M BEN SELIM | | ON FILE | | | | | | |
| HASHIM ABDULMOHSEN M JONAID | | ON FILE | | | | | | |
| HASHIM REDA | | ON FILE | | | | | | |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | | ON FILE | | | | | | |
| HASSAN ALDAWOOD | | ON FILE | | | | | | |
| HASSAN BOUYEBRI | | ON FILE | | | | | | |
| HASSAN HADIDI | | ON FILE | | | | | | |
| HATIM ALHARBI | | ON FILE | | | | | | |
| HATTAN ALGHAMDI | | ON FILE | | | | | | |
| HENRY JR SANTOS | | ON FILE | | | | | | |
| HESHAM RAMZI AHMED BU JBARAH | | ON FILE | | | | | | |
| HISHAM ALKHIRALLAH | | ON FILE | | | | | | |
| HISHAM MADDAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSAM KHALAFALLAH | | ON FILE | | | | | | |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | | ON FILE | | | | | | |
| HUSSAIN ALBUKHAYTAN | | ON FILE | | | | | | |
| HUSSAIN ALORAINI | | ON FILE | | | | | | |
| HUSSAM BAGHDADI | | ON FILE | | | | | | |
| HUSSEIN CHAMI | | ON FILE | | | | | | |
| HUSSEIN HAKKAMI | | ON FILE | | | | | | |
| HUSSIEN ALKEFF | | ON FILE | | | | | | |
| HYAMAD ABDULLAH M ABDULSATAR | | ON FILE | | | | | | |
| HYTHAM ALSENAIDY | | ON FILE | | | | | | |
| IBRAHIM BINATEEQ | | ON FILE | | | | | | |
| IBRAHIM QUBLAN H ALQUBLAN | | ON FILE | | | | | | |
| INTISSAR BAKR | | ON FILE | | | | | | |
| IOANNIS KONTOS | | ON FILE | | | | | | |
| IVONNE VICUNA | | ON FILE | | | | | | |
| JAD TUTUNJI | | ON FILE | | | | | | |
| JAMES FOSTER | | ON FILE | | | | | | |
| JAMES VAN DER VYVER | | ON FILE | | | | | | |
| JASON ANTHONY DEL BIAGGIO | | ON FILE | | | | | | |
| JASON SANTORO | | ON FILE | | | | | | |
| JAWAD HASHESHO | | ON FILE | | | | | | |
| JEANINE JERUSHA DURAN | | ON FILE | | | | | | |
| JESER VALLES | | ON FILE | | | | | | |
| JOANNA OGIEGŁO | | ON FILE | | | | | | |
| JORGE DIAZ | | ON FILE | | | | | | |
| JOSELITO CABRERA | | ON FILE | | | | | | |
| JOSEPH RULO | | ON FILE | | | | | | |
| JUAN PAULO BALLARAN | | ON FILE | | | | | | |
| JULIO ANDRES CORREDOR OLIVEROS | | ON FILE | | | | | | |
| KARIM BAROUDI | | ON FILE | | | | | | |
| KASSEM BAGHER | | ON FILE | | | | | | |
| KHADIJA ABUTOUK | | ON FILE | | | | | | |
| KHALAF ALANAZI | | ON FILE | | | | | | |
| KHALED AL DIGHREER | | ON FILE | | | | | | |
| KHALED SHARIKH FHAID ALSHAMMARI | | ON FILE | | | | | | |
| KHALID ABDELGALIL | | ON FILE | | | | | | |
| KHALID ALGHAMDI | | ON FILE | | | | | | |
| KHALID ALOTAIBI | | ON FILE | | | | | | |
| KHALID ALSALEH | | ON FILE | | | | | | |
| KHALID ALTUWAIJRI | | ON FILE | | | | | | |
| KHALIL ALZABDAH | | ON FILE | | | | | | |
| KHANSA FAKHFAKH EP CHAABANE | | ON FILE | | | | | | |
| KHAWLAH ALJABRI | | ON FILE | | | | | | |
| LEAH POCONG FERNANDEZ | | ON FILE | | | | | | |
| LUKE HALL | | ON FILE | | | | | | |
| LYNDA ATTAYA | | ON FILE | | | | | | |
| MAHA AL-ZAHRANI | | ON FILE | | | | | | |
| MAHMOOD NASSER | | ON FILE | | | | | | |
| MAHMOUD SHURRAB | | ON FILE | | | | | | |
| MAHMOUD SOLIMAN | | ON FILE | | | | | | |
| MAJED HABEEB | | ON FILE | | | | | | |
| MAJID OSAMA H ALMANSOURI | | ON FILE | | | | | | |
| MAMDOUH ALKHAYYAT | | ON FILE | | | | | | |
| MANAL BAMOUSA | | ON FILE | | | | | | |
| MANSUR ALBARRAK | | ON FILE | | | | | | |
| MARK SUCKLING | | ON FILE | | | | | | |
| MARLON JR PINOTE | | ON FILE | | | | | | |
| MARWA ALAFANDI | | ON FILE | | | | | | |
| MATAZ AL SHHAIL | | ON FILE | | | | | | |
| MATAZ ALGHAMDI | | ON FILE | | | | | | |
| MD HASAN | | ON FILE | | | | | | |
| MEDHANIE NEZERAB | | ON FILE | | | | | | |
| MESHAL ALI MUTLAQ ALMUTKHAFI | | ON FILE | | | | | | |
| MESHAL ALTAMIMI | | ON FILE | | | | | | |
| MESHARI ALKHERAIGI | | ON FILE | | | | | | |
| MICHAEL GILLIAM | | ON FILE | | | | | | |
| MICHAEL HOFBAUER | | ON FILE | | | | | | |
| MICKAËL JOËL SYLVAIN GASC | | ON FILE | | | | | | |
| MIGUEL ALVINO RODRIGUEZ GARCIA | | ON FILE | | | | | | |
| MISHIAL ALMUKALF | | ON FILE | | | | | | |
| MOGAMAT GABIEB LUTTA | | ON FILE | | | | | | |
| MOHAMAD AFIF FATTOUH | | ON FILE | | | | | | |
| MOHAMED ABDELWAHAB | | ON FILE | | | | | | |
| MOHAMED ALTHUMAIRI | | ON FILE | | | | | | |
| MOHAMED BEN MAKHLOUF | | ON FILE | | | | | | |
| MOHAMED ESSAMELDIN ALI | | ON FILE | | | | | | |
| MOHAMED OSMAN | | ON FILE | | | | | | |
| MOHAMED SALEH | | ON FILE | | | | | | |
| MOHAMMAD AHMED | | ON FILE | | | | | | |
| MOHAMMAD ALHARBI | | ON FILE | | | | | | |
| MOHAMMAD ALOTAIBI | | ON FILE | | | | | | |
| MOHAMMAD EJAZ MOHAMMED SULAIMAN | | ON FILE | | | | | | |
| MOHAMMAD ZAHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED ABUALSAUD | | ON FILE | | | | | | |
| MOHAMMED ABUSAMAAN | | ON FILE | | | | | | |
| MOHAMMED AL QAHTANI | | ON FILE | | | | | | |
| MOHAMMED ALAJMI | | ON FILE | | | | | | |
| MOHAMMED ALBALAWI | | ON FILE | | | | | | |
| MOHAMMED ALDOGHAITHER | | ON FILE | | | | | | |
| MOHAMMED ALHUDAITHI | | ON FILE | | | | | | |
| MOHAMMED ALJANDAN | | ON FILE | | | | | | |
| MOHAMMED ALKHATIB | | ON FILE | | | | | | |
| MOHAMMED ALKHULAIFY | | ON FILE | | | | | | |
| MOHAMMED ALMEHIMEED | | ON FILE | | | | | | |
| MOHAMMED ALMODAIMEEGH | | ON FILE | | | | | | |
| MOHAMMED ALMUMEN | | ON FILE | | | | | | |
| MOHAMMED ALMUSLIM | | ON FILE | | | | | | |
| MOHAMMED ALNEMER | | ON FILE | | | | | | |
| MOHAMMED ALOMAR | | ON FILE | | | | | | |
| MOHAMMED ALQAHTANI | | ON FILE | | | | | | |
| MOHAMMED ALRESHOODI | | ON FILE | | | | | | |
| MOHAMMED ALSAYED | | ON FILE | | | | | | |
| MOHAMMED ALSHOHAYEB | | ON FILE | | | | | | |
| MOHAMMED ALSHUBAIBI | | ON FILE | | | | | | |
| MOHAMMED ASIRI | | ON FILE | | | | | | |
| MOHAMMED BAABBAD | | ON FILE | | | | | | |
| MOHAMMED ERSHAD | | ON FILE | | | | | | |
| MOHAMMED HAOUSSAWI | | ON FILE | | | | | | |
| MOHAMMED HASSAN A BU JUBARA | | ON FILE | | | | | | |
| MOHAMMED KHAFAJI | | ON FILE | | | | | | |
| MOHAMMED KHAMMASH | | ON FILE | | | | | | |
| MOHAMMED KUTBI | | ON FILE | | | | | | |
| MOHAMMED MURAD | | ON FILE | | | | | | |
| MOHAMMED SALEH M KHAFAJI | | ON FILE | | | | | | |
| MOHAMMED ZAWAD | | ON FILE | | | | | | |
| MOHANAD ALSANAWI | | ON FILE | | | | | | |
| MOHANNAD BADKOOK | | ON FILE | | | | | | |
| MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | | ON FILE | | | | | | |
| MOHSEN JAWHAR | | ON FILE | | | | | | |
| MOUIED BADIGHAISH | | ON FILE | | | | | | |
| MSHARI ALMHMADI | | ON FILE | | | | | | |
| MUAATH ALOTAIBI | | ON FILE | | | | | | |
| MUATH ALSULAIMANI | | ON FILE | | | | | | |
| MUBARAK BUDWAILAH | | ON FILE | | | | | | |
| MURHAF RAMBO | | ON FILE | | | | | | |
| MURUGAN KA | | ON FILE | | | | | | |
| MURUGAN KU | | ON FILE | | | | | | |
| MURUGAN MU | | ON FILE | | | | | | |
| MUSAED ALBRAHIM | | ON FILE | | | | | | |
| MUSHAL ALDAYEL | | ON FILE | | | | | | |
| MUSTAFA AL TALEB | | ON FILE | | | | | | |
| MUSTAFA MOGLAN | | ON FILE | | | | | | |
| MUSTAPHA ELFALOU | | ON FILE | | | | | | |
| NADIR ALI KHOSO WAZIR ALI | | ON FILE | | | | | | |
| NAHAR ALHARBY | | ON FILE | | | | | | |
| NAIF ABDULLAH S ALOTAIBI | | ON FILE | | | | | | |
| NAIF ALANAZI | | ON FILE | | | | | | |
| NAIF MANSOURI | | ON FILE | | | | | | |
| NAWAF ALJINDAN | | ON FILE | | | | | | |
| NAWAF IBRAHIM J KHAN | | ON FILE | | | | | | |
| NIZAR GAROOT | | ON FILE | | | | | | |
| NORA ALSUDAIRI | | ON FILE | | | | | | |
| NORA ALSUDAIS | | ON FILE | | | | | | |
| NORDIN PUMBAYA | | ON FILE | | | | | | |
| OHOOD ALZAIDI | | ON FILE | | | | | | |
| OMAR ALRADDADI | | ON FILE | | | | | | |
| OMAR KATTAN | | ON FILE | | | | | | |
| OMER ABDELGHAFAR | | ON FILE | | | | | | |
| OSAMA ALLOWH | | ON FILE | | | | | | |
| OSAMA ZAID A KHATHLAN | | ON FILE | | | | | | |
| OSCAR CENTENO | | ON FILE | | | | | | |
| OTHMAN MUHAMMAD | | ON FILE | | | | | | |
| OUSSAMA KHADDOUCH | | ON FILE | | | | | | |
| PATRICK CAMPBELL | | ON FILE | | | | | | |
| PAUL CARACAS | | ON FILE | | | | | | |
| PHILIP BASSANT | | ON FILE | | | | | | |
| PHILIP SHELL | | ON FILE | | | | | | |
| QASEM FALQI | | ON FILE | | | | | | |
| QASIM MASOOD | | ON FILE | | | | | | |
| RAED SHAHADAH | | ON FILE | | | | | | |
| RAEID BANJAR | | ON FILE | | | | | | |
| RAGHID ALHAZMY | | ON FILE | | | | | | |
| RAKAN ALKHALAF | | ON FILE | | | | | | |
| RAKAN ALRASHED | | ON FILE | | | | | | |
| RANA ALMUQWISHI | | ON FILE | | | | | | |
| RANIYA SULAIMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYAN ALFRAIJI | | ON FILE | | | | | | |
| RAYAN BAKR | | ON FILE | | | | | | |
| RAYAN FAISAL S ALFRAIJI | | ON FILE | | | | | | |
| RAYAN MGARRY | | ON FILE | | | | | | |
| RAYAN SALEM G ALMALKI | | ON FILE | | | | | | |
| REEM ALKHAMIS | | ON FILE | | | | | | |
| REEM SULAIMAN | | ON FILE | | | | | | |
| REEMA ALFOUZAN | | ON FILE | | | | | | |
| RIDHA MUTA | | ON FILE | | | | | | |
| ROBBIE WILLIAM MC BRATNEY | | ON FILE | | | | | | |
| ROSAURO RECTO | | ON FILE | | | | | | |
| ROY SCHUMAN | | ON FILE | | | | | | |
| RUBA ALASMARI | | ON FILE | | | | | | |
| RYAN MIRAN | | ON FILE | | | | | | |
| SAAD ALMAIMONI | | ON FILE | | | | | | |
| SAAD ALQAHTANI | | ON FILE | | | | | | |
| SAAD ALRAYES | | ON FILE | | | | | | |
| SAAD ALSOGAIR | | ON FILE | | | | | | |
| SAAD NAMSHAN S ALGARNI | | ON FILE | | | | | | |
| SAADALDIN AL-HUSAINI | | ON FILE | | | | | | |
| SAANIA EJAZ | | ON FILE | | | | | | |
| SABIR HUSSIN | | ON FILE | | | | | | |
| SAFA FARID | | ON FILE | | | | | | |
| SAGER GHAMDI | | ON FILE | | | | | | |
| SALEH ALGHAMDI | | ON FILE | | | | | | |
| SALEH MUBARAK S ALUMAIR | | ON FILE | | | | | | |
| SALMAN ABACAR | | ON FILE | | | | | | |
| SALMAN NAJI | | ON FILE | | | | | | |
| SAMEER MUNSHI | | ON FILE | | | | | | |
| SAMI ABDULGAWAD | | ON FILE | | | | | | |
| SAMI ALTHOWAINI | | ON FILE | | | | | | |
| SAMI SAIHATI | | ON FILE | | | | | | |
| SANAD HUSSEIN MOHAMMED SANAD | | ON FILE | | | | | | |
| SANDY CRUZ | | ON FILE | | | | | | |
| SANNU DS | | ON FILE | | | | | | |
| SANNU DSOUZA | | ON FILE | | | | | | |
| SANNU DZ | | ON FILE | | | | | | |
| SAQIB AHMAD | | ON FILE | | | | | | |
| SARAH ALQAHTANI | | ON FILE | | | | | | |
| SARIA AL-KHATIB | | ON FILE | | | | | | |
| SATTAM ALOTAIBI | | ON FILE | | | | | | |
| SAUD ABDULAZIZ M ALFADHEL | | ON FILE | | | | | | |
| SAUD AL-ALI | | ON FILE | | | | | | |
| SAUD ALDRISS | | ON FILE | | | | | | |
| SAUD ALFOUZAN | | ON FILE | | | | | | |
| SAUD ALSALEH | | ON FILE | | | | | | |
| SAUD ALSHABIBY | | ON FILE | | | | | | |
| SAUD ALSULIMAN | | ON FILE | | | | | | |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | | ON FILE | | | | | | |
| SHERIF MOHAMED ELSHARKAWY | | ON FILE | | | | | | |
| SOHAN DAOUZA | | ON FILE | | | | | | |
| SOHAN DS | | ON FILE | | | | | | |
| SOHAN DSUZA | | ON FILE | | | | | | |
| SOHAN DX | | ON FILE | | | | | | |
| SOHAN DZ | | ON FILE | | | | | | |
| SOHAN MOOLYA | | ON FILE | | | | | | |
| SUFIAN RAJEH | | ON FILE | | | | | | |
| SUHAIL ALJUHAYMAN | | ON FILE | | | | | | |
| SULAIMAN MOHAMMED | | ON FILE | | | | | | |
| SULTAN ALMALKI | | ON FILE | | | | | | |
| SULTAN ALSHENAIFI | | ON FILE | | | | | | |
| TALAL BARUDI | | ON FILE | | | | | | |
| TAMER ATTA FAWZY ELWAKEEL | | ON FILE | | | | | | |
| TAMIM ALTAMIMI | | ON FILE | | | | | | |
| TANGUY LE GLOAHEC | | ON FILE | | | | | | |
| TARIQ ABUSAMAAN | | ON FILE | | | | | | |
| TARIQ ALMOHIZA | | ON FILE | | | | | | |
| THEO SKORTSIS | | ON FILE | | | | | | |
| TIMOTHY JONES | | ON FILE | | | | | | |
| TIMOTHY MILAKOV | | ON FILE | | | | | | |
| TODD COLWELL | | ON FILE | | | | | | |
| TURKI ALBSHRE | | ON FILE | | | | | | |
| TURKI ALFOUZAN | | ON FILE | | | | | | |
| TURKI ALSUBAIHI | | ON FILE | | | | | | |
| VINCENT LIQUIDO | | ON FILE | | | | | | |
| VINYAS SUVARNA | | ON FILE | | | | | | |
| WAEL BEN SAID | | ON FILE | | | | | | |
| WAFA MOHAMMED A AL BAKSHI | | ON FILE | | | | | | |
| WAHAJ AZHARI | | ON FILE | | | | | | |
| WAJD BADAWI | | ON FILE | | | | | | |
| WALTER TREZZI | | ON FILE | | | | | | |
| WIJDAN MOUSLY | | ON FILE | | | | | | |
| WILLIAM BLAIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILMEN MEDINA | | ON FILE | | | | | | |
| WOJCIECH OGIEGŁO | | ON FILE | | | | | | |
| YASSER ALSULAMI | | ON FILE | | | | | | |
| YASSIN ALI | | ON FILE | | | | | | |
| YAZEED ALGHAMDI | | ON FILE | | | | | | |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | | ON FILE | | | | | | |
| YOUSEF ALJOHANI | | ON FILE | | | | | | |
| YOUSIF ALMUHAIDIB | | ON FILE | | | | | | |
| YOUSSEF AAD | | ON FILE | | | | | | |
| YOUSSEF CHAABANE | | ON FILE | | | | | | |
| ZAHRA HASSAN A BU JUBARA | | ON FILE | | | | | | |
| ZAIN ALABIDIN ALKABSI | | ON FILE | | | | | | |
| ZAINAB ABBAS S BU HULAYQAH | | ON FILE | | | | | | |
| ZAYED ALHARBI | | ON FILE | | | | | | |
| ZEYAD ALANAZI | | ON FILE | | | | | | |
| ZIAD ALNAJDI | | ON FILE | | | | | | |
| ZOHOOR ALZAIDI | | ON FILE | | | | | | |
| ZOUHAIR DARDOUR | | ON FILE | | | | | | |
| ABDOULAHAT SAMB | | ON FILE | | | | | | |
| ABDOULAYE SADIO BARRY | | ON FILE | | | | | | |
| ADAMA DOUKANSSE | | ON FILE | | | | | | |
| ADEWALE JUNIOR ADEKAMBI | | ON FILE | | | | | | |
| AL HASSAN DIEME | | ON FILE | | | | | | |
| ALIOU NIANG | | ON FILE | | | | | | |
| ALIOUNE DIALLO | | ON FILE | | | | | | |
| ALPHA BA | | ON FILE | | | | | | |
| AMADE SARA BARRY | | ON FILE | | | | | | |
| AMINATA BA | | ON FILE | | | | | | |
| AMY DIAO | | ON FILE | | | | | | |
| ANTOINE FRANZETTI | | ON FILE | | | | | | |
| ASTUCE MONNAIE | | ON FILE | | | | | | |
| BA MAKHTAR | | ON FILE | | | | | | |
| BADJI PIERRE | | ON FILE | | | | | | |
| BAKARY MANGA | | ON FILE | | | | | | |
| CHARBEL ZINGAN | | ON FILE | | | | | | |
| CHEIKH OUMAR TRAORE | | ON FILE | | | | | | |
| DIALLO SALIOU DIANG | | ON FILE | | | | | | |
| DIDIER PANDOUPY | | ON FILE | | | | | | |
| DOUDOU THOM DIANE | | ON FILE | | | | | | |
| EDALY SY | | ON FILE | | | | | | |
| ELHADJI SAMBA DIA | | ON FILE | | | | | | |
| ELIE-DANIEL LEHOUMA | | ON FILE | | | | | | |
| FADEL DIEDHIOU | | ON FILE | | | | | | |
| FALILOU DIENG | | ON FILE | | | | | | |
| FREDERIC AUZON | | ON FILE | | | | | | |
| GILLES BADIANE | | ON FILE | | | | | | |
| IBRAHIMA TALLA | | ON FILE | | | | | | |
| ISABELLE TYMINSKI | | ON FILE | | | | | | |
| ITHIEL-ADRIEL IBINGA KOULA | | ON FILE | | | | | | |
| MADJIGUENE NDONG | | ON FILE | | | | | | |
| MAIMOUNA NIANG | | ON FILE | | | | | | |
| MALICK NDONG | | ON FILE | | | | | | |
| MAMADOU BA | | ON FILE | | | | | | |
| MAMADOU DIEDHIOU | | ON FILE | | | | | | |
| MAMADOU KONE | | ON FILE | | | | | | |
| MAMADOU LAMARANA BARRY | | ON FILE | | | | | | |
| MAMADOU TANGARA | | ON FILE | | | | | | |
| MASSIMO MAZZA | | ON FILE | | | | | | |
| MOHAMED BA | | ON FILE | | | | | | |
| MOUHAMADOU LAMINE LY | | ON FILE | | | | | | |
| MOUSTAPHA NDAO | | ON FILE | | | | | | |
| MOUSTAPHA SECK | | ON FILE | | | | | | |
| PAPA DEMBA SAKHO | | ON FILE | | | | | | |
| PAPA YIRIME NDIAYE | | ON FILE | | | | | | |
| PRAVIN BHUVA | | ON FILE | | | | | | |
| RAYMOND PATEL | | ON FILE | | | | | | |
| SANGONÉ DIALLO | | ON FILE | | | | | | |
| SERIGNE GAYE | | ON FILE | | | | | | |
| SILVANA FRANZETTI | | ON FILE | | | | | | |
| SIMON NIAKH | | ON FILE | | | | | | |
| SOULE AFIZ OLUSEGUN | | ON FILE | | | | | | |
| TERENCE ABRAM | | ON FILE | | | | | | |
| TININ CHRISTIAN ALBERT NANGA | | ON FILE | | | | | | |
| YORO THIAM | | ON FILE | | | | | | |
| ABIR SULJOVIĆ | | ON FILE | | | | | | |
| ADAM ANTONIJEVIC | | ON FILE | | | | | | |
| ADAM DJEDOVIC | | ON FILE | | | | | | |
| ADAM HANDJA | | ON FILE | | | | | | |
| ADAM LEMIC | | ON FILE | | | | | | |
| ADAM NIKOLIC | | ON FILE | | | | | | |
| ADNA VAROSANIN | | ON FILE | | | | | | |
| ADNAN JAKUPOVIC | | ON FILE | | | | | | |
| ADRIÁN GYÖRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIJAN ZUZA | | ON FILE | | | | | | |
| AHMED SOLJANIN | | ON FILE | | | | | | |
| AHMEDIN ZILKIC | | ON FILE | | | | | | |
| AKOS KASZAS | | ON FILE | | | | | | |
| AKOS NAGY PALOC | | ON FILE | | | | | | |
| ALAN BECIRI | | ON FILE | | | | | | |
| ALBERT VESELINOVIC | | ON FILE | | | | | | |
| ALEKSA ANDREJIĆ | | ON FILE | | | | | | |
| ALEKSA BANJAC | | ON FILE | | | | | | |
| ALEKSA BOŠKOV | | ON FILE | | | | | | |
| ALEKSA BOZICIC | | ON FILE | | | | | | |
| ALEKSA BOZOVIC | | ON FILE | | | | | | |
| ALEKSA BRKOVIC | | ON FILE | | | | | | |
| ALEKSA BURMAZOVIĆ | | ON FILE | | | | | | |
| ALEKSA ČOLOVIĆ | | ON FILE | | | | | | |
| ALEKSA CUTURILO | | ON FILE | | | | | | |
| ALEKSA DJOKIC | | ON FILE | | | | | | |
| ALEKSA DJORDJEVIC | | ON FILE | | | | | | |
| ALEKSA DJURASINOVIC | | ON FILE | | | | | | |
| ALEKSA DOKIC | | ON FILE | | | | | | |
| ALEKSA ĐORĐEVIĆ | | ON FILE | | | | | | |
| ALEKSA DUKIC | | ON FILE | | | | | | |
| ALEKSA GAJIC | | ON FILE | | | | | | |
| ALEKSA GRUBISIC | | ON FILE | | | | | | |
| ALEKSA GRUJIC | | ON FILE | | | | | | |
| ALEKSA JANKOVIC | | ON FILE | | | | | | |
| ALEKSA JOKSIMOVIC | | ON FILE | | | | | | |
| ALEKSA JOVANOVIC | | ON FILE | | | | | | |
| ALEKSA LOMIĆ | | ON FILE | | | | | | |
| ALEKSA MATIC | | ON FILE | | | | | | |
| ALEKSA MITROVIĆ | | ON FILE | | | | | | |
| ALEKSA MLADENOVIĆ | | ON FILE | | | | | | |
| ALEKSA NOVCIC | | ON FILE | | | | | | |
| ALEKSA OPACIC | | ON FILE | | | | | | |
| ALEKSA OPAČIĆ | | ON FILE | | | | | | |
| ALEKSA PEROSEVIC | | ON FILE | | | | | | |
| ALEKSA PETROVIC | | ON FILE | | | | | | |
| ALEKSA PROŠIĆ | | ON FILE | | | | | | |
| ALEKSA RADAKOVIC | | ON FILE | | | | | | |
| ALEKSA RISTIC | | ON FILE | | | | | | |
| ALEKSA STANKOVIC | | ON FILE | | | | | | |
| ALEKSA STARCEVIC | | ON FILE | | | | | | |
| ALEKSA STEVANOVIĆ | | ON FILE | | | | | | |
| ALEKSA STOKANOVIĆ | | ON FILE | | | | | | |
| ALEKSA TUCAKOV | | ON FILE | | | | | | |
| ALEKSA VUČKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR ACANSKI | | ON FILE | | | | | | |
| ALEKSANDAR ANDJELKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR ANTOK | | ON FILE | | | | | | |
| ALEKSANDAR ARSIC | | ON FILE | | | | | | |
| ALEKSANDAR ATANASOVSKI | | ON FILE | | | | | | |
| ALEKSANDAR BAJKIN | | ON FILE | | | | | | |
| ALEKSANDAR BARTICEVIC | | ON FILE | | | | | | |
| ALEKSANDAR BAUMAN | | ON FILE | | | | | | |
| ALEKSANDAR BEKER | | ON FILE | | | | | | |
| ALEKSANDAR BIKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR BLAGOJEVIC | | ON FILE | | | | | | |
| ALEKSANDAR BOGDANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR BOZIC | | ON FILE | | | | | | |
| ALEKSANDAR BOZOVIC | | ON FILE | | | | | | |
| ALEKSANDAR ČIPE | | ON FILE | | | | | | |
| ALEKSANDAR ČITIĆ | | ON FILE | | | | | | |
| ALEKSANDAR COLIC | | ON FILE | | | | | | |
| ALEKSANDAR CUDE | | ON FILE | | | | | | |
| ALEKSANDAR CURCIC | | ON FILE | | | | | | |
| ALEKSANDAR CVETIC | | ON FILE | | | | | | |
| ALEKSANDAR DABIC | | ON FILE | | | | | | |
| ALEKSANDAR DAVID PETROVIC | | ON FILE | | | | | | |
| ALEKSANDAR DINIC | | ON FILE | | | | | | |
| ALEKSANDAR DJALOVIC | | ON FILE | | | | | | |
| ALEKSANDAR DJORDJEVIC | | ON FILE | | | | | | |
| ALEKSANDAR DJURIC | | ON FILE | | | | | | |
| ALEKSANDAR DODIC | | ON FILE | | | | | | |
| ALEKSANDAR DURDEVIC | | ON FILE | | | | | | |
| ALEKSANDAR DURICIC | | ON FILE | | | | | | |
| ALEKSANDAR GALOVIC | | ON FILE | | | | | | |
| ALEKSANDAR GEMALJEVIC | | ON FILE | | | | | | |
| ALEKSANDAR GENAL | | ON FILE | | | | | | |
| ALEKSANDAR GERIC | | ON FILE | | | | | | |
| ALEKSANDAR GOLUBOVIC | | ON FILE | | | | | | |
| ALEKSANDAR GRGUROVIC | | ON FILE | | | | | | |
| ALEKSANDAR HADZIBABIC | | ON FILE | | | | | | |
| ALEKSANDAR IVKOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR JANJIC | | ON FILE | | | | | | |
| ALEKSANDAR JEVREMOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR JOVANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR KANJEVAC | | ON FILE | | | | | | |
| ALEKSANDAR KARANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR KLAŠNJA | | ON FILE | | | | | | |
| ALEKSANDAR KRIS | | ON FILE | | | | | | |
| ALEKSANDAR KRSTANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR LJAMZIN | | ON FILE | | | | | | |
| ALEKSANDAR LJUBISIC | | ON FILE | | | | | | |
| ALEKSANDAR LJUTOVAC | | ON FILE | | | | | | |
| ALEKSANDAR LONCAR | | ON FILE | | | | | | |
| ALEKSANDAR LUGONJA | | ON FILE | | | | | | |
| ALEKSANDAR MAHOVAC | | ON FILE | | | | | | |
| ALEKSANDAR MARINKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MARJANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MASIC | | ON FILE | | | | | | |
| ALEKSANDAR MATANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR MATIC | | ON FILE | | | | | | |
| ALEKSANDAR MIJAILOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR MIKIC | | ON FILE | | | | | | |
| ALEKSANDAR MILANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MILJAKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MILJKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR MILORADOV | | ON FILE | | | | | | |
| ALEKSANDAR MILOSAVLJEVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR MILOŠEV | | ON FILE | | | | | | |
| ALEKSANDAR MILOSEVIC | | ON FILE | | | | | | |
| ALEKSANDAR MILOVANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MILOVANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR MIRKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR MLADENOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR NIKOLIC | | ON FILE | | | | | | |
| ALEKSANDAR PANTOVIC | | ON FILE | | | | | | |
| ALEKSANDAR PERISIC | | ON FILE | | | | | | |
| ALEKSANDAR PETKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR PETROVIC | | ON FILE | | | | | | |
| ALEKSANDAR PLAVEVSKI | | ON FILE | | | | | | |
| ALEKSANDAR POPOVIC | | ON FILE | | | | | | |
| ALEKSANDAR POPSAVIN | | ON FILE | | | | | | |
| ALEKSANDAR POZNAN | | ON FILE | | | | | | |
| ALEKSANDAR PRODANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR PROKIN | | ON FILE | | | | | | |
| ALEKSANDAR PUPOVAC | | ON FILE | | | | | | |
| ALEKSANDAR RADOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR RISTIĆ | | ON FILE | | | | | | |
| ALEKSANDAR RNIC | | ON FILE | | | | | | |
| ALEKSANDAR SAVIC | | ON FILE | | | | | | |
| ALEKSANDAR SESLIJA | | ON FILE | | | | | | |
| ALEKSANDAR SIMIC | | ON FILE | | | | | | |
| ALEKSANDAR STAJIC | | ON FILE | | | | | | |
| ALEKSANDAR STANIC | | ON FILE | | | | | | |
| ALEKSANDAR STANKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR STANKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR STOJANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR STOJANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR STUBLINCEVIC | | ON FILE | | | | | | |
| ALEKSANDAR SUDIMAC | | ON FILE | | | | | | |
| ALEKSANDAR ŠUJIĆ | | ON FILE | | | | | | |
| ALEKSANDAR TASIC | | ON FILE | | | | | | |
| ALEKSANDAR TATIC | | ON FILE | | | | | | |
| ALEKSANDAR TERZIC | | ON FILE | | | | | | |
| ALEKSANDAR TIMIC | | ON FILE | | | | | | |
| ALEKSANDAR TIMOTIC | | ON FILE | | | | | | |
| ALEKSANDAR TUCAKOV | | ON FILE | | | | | | |
| ALEKSANDAR TUFEGDZIC | | ON FILE | | | | | | |
| ALEKSANDAR VALENTA | | ON FILE | | | | | | |
| ALEKSANDAR VASILJKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR VLAH | | ON FILE | | | | | | |
| ALEKSANDAR VLAOVIC | | ON FILE | | | | | | |
| ALEKSANDAR VRANESEVIC | | ON FILE | | | | | | |
| ALEKSANDAR VUJICIC | | ON FILE | | | | | | |
| ALEKSANDAR VUKOJEV | | ON FILE | | | | | | |
| ALEKSANDAR VULIC | | ON FILE | | | | | | |
| ALEKSANDAR ŽIVANOVIĆ | | ON FILE | | | | | | |
| ALEKSANDAR-SAVA KALDARE | | ON FILE | | | | | | |
| ALEKSANDRA ALEKSIC | | ON FILE | | | | | | |
| ALEKSANDRA ANDREJEVIC | | ON FILE | | | | | | |
| ALEKSANDRA CURCIC | | ON FILE | | | | | | |
| ALEKSANDRA ĆURČIĆ | | ON FILE | | | | | | |
| ALEKSANDRA DJORDJEVIC | | ON FILE | | | | | | |
| ALEKSANDRA GAJIC | | ON FILE | | | | | | |
| ALEKSANDRA GODERER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDRA JOVIC | | ON FILE | | | | | | |
| ALEKSANDRA KRDŽIĆ | | ON FILE | | | | | | |
| ALEKSANDRA KULIC | | ON FILE | | | | | | |
| ALEKSANDRA MARIC | | ON FILE | | | | | | |
| ALEKSANDRA MARKOVIC | | ON FILE | | | | | | |
| ALEKSANDRA MARKOVIĆ | | ON FILE | | | | | | |
| ALEKSANDRA MILINOVIC | | ON FILE | | | | | | |
| ALEKSANDRA MILOSEVIC | | ON FILE | | | | | | |
| ALEKSANDRA MILOŠEVIĆ | | ON FILE | | | | | | |
| ALEKSANDRA MIOKOVIC | | ON FILE | | | | | | |
| ALEKSANDRA MITROVIC | | ON FILE | | | | | | |
| ALEKSANDRA MUSIĆ | | ON FILE | | | | | | |
| ALEKSANDRA OSTOJIC | | ON FILE | | | | | | |
| ALEKSANDRA PAUNOVIC | | ON FILE | | | | | | |
| ALEKSANDRA PAUNOVIĆ | | ON FILE | | | | | | |
| ALEKSANDRA PAVLOVIC | | ON FILE | | | | | | |
| ALEKSANDRA SEHOVIC | | ON FILE | | | | | | |
| ALEKSANDRA SIMIC | | ON FILE | | | | | | |
| ALEKSANDRA SIMOVIC | | ON FILE | | | | | | |
| ALEKSANDRA STANIMIROVIC | | ON FILE | | | | | | |
| ALEKSANDRA TEŠIĆ | | ON FILE | | | | | | |
| ALEKSANDRA VLADETIC | | ON FILE | | | | | | |
| ALEKSANDRA VUKOJEVIC | | ON FILE | | | | | | |
| ALEKSANDRA VUKOVIĆ | | ON FILE | | | | | | |
| ALEX JANKOVIC | | ON FILE | | | | | | |
| ALEXANDAR DANILOVIC | | ON FILE | | | | | | |
| ALEXANDAR VRACARIC | | ON FILE | | | | | | |
| ALJOSA JOVANOVIC | | ON FILE | | | | | | |
| ALJOSA MAKEVIC | | ON FILE | | | | | | |
| ALJOSA VUKADINOVIC | | ON FILE | | | | | | |
| ALJOSA ZIVANOVIC | | ON FILE | | | | | | |
| ALMA KRIJESTORAC | | ON FILE | | | | | | |
| ALMINA CAMOVIC | | ON FILE | | | | | | |
| ALMIRA ALILI | | ON FILE | | | | | | |
| ALOJZ JAKOB | | ON FILE | | | | | | |
| AMAR ZEKIĆ | | ON FILE | | | | | | |
| AMELA MALAGIC | | ON FILE | | | | | | |
| AMER PURKOVIC | | ON FILE | | | | | | |
| AMRA MUSOVIC | | ON FILE | | | | | | |
| ANA ANDJELKOVIC | | ON FILE | | | | | | |
| ANA BAKIC | | ON FILE | | | | | | |
| ANA CAKIC | | ON FILE | | | | | | |
| ANA COROVIC | | ON FILE | | | | | | |
| ANA DJURIC | | ON FILE | | | | | | |
| ANA DOKIĆ | | ON FILE | | | | | | |
| ANA GLINTIC | | ON FILE | | | | | | |
| ANA KON | | ON FILE | | | | | | |
| ANA MEDJUGORAC | | ON FILE | | | | | | |
| ANA MERC | | ON FILE | | | | | | |
| ANA MIJAILOVIC | | ON FILE | | | | | | |
| ANA MIKIC | | ON FILE | | | | | | |
| ANA MILADINOVIC | | ON FILE | | | | | | |
| ANA MILICEVIC | | ON FILE | | | | | | |
| ANA PAUNOVIC | | ON FILE | | | | | | |
| ANA POPLASEN | | ON FILE | | | | | | |
| ANA RADOJKOVIC | | ON FILE | | | | | | |
| ANA ŠILJKOVIĆ | | ON FILE | | | | | | |
| ANA STANUSIC | | ON FILE | | | | | | |
| ANA STEFANOVIC | | ON FILE | | | | | | |
| ANA TRIVAN | | ON FILE | | | | | | |
| ANA TROSIC TRAJKOVIC | | ON FILE | | | | | | |
| ANA VUJOSEVIC | | ON FILE | | | | | | |
| ANA VUKOTIC | | ON FILE | | | | | | |
| ANASTASIA BLAGOJEVIC | | ON FILE | | | | | | |
| ANASTASIJA FILIPOVIĆ | | ON FILE | | | | | | |
| ANDELA BRKIC | | ON FILE | | | | | | |
| ANDELA GAZIVODA | | ON FILE | | | | | | |
| ANDELA OPACIC | | ON FILE | | | | | | |
| ANĐELA VUČKOVIĆ | | ON FILE | | | | | | |
| ANĐELKA LAZIĆ | | ON FILE | | | | | | |
| ANDJELA VRANJES | | ON FILE | | | | | | |
| ANDJELIJA MILOJEVIC | | ON FILE | | | | | | |
| ANDJELIJA TOLMAC | | ON FILE | | | | | | |
| ANDJELKA LESTANIN | | ON FILE | | | | | | |
| ANDJELKA PRODANOVIC | | ON FILE | | | | | | |
| ANDJELO MELEG | | ON FILE | | | | | | |
| ANDJELO RISTIC | | ON FILE | | | | | | |
| ANDRAS HORVAT | | ON FILE | | | | | | |
| ANDREA ORAVEC | | ON FILE | | | | | | |
| ANDREA SARIC | | ON FILE | | | | | | |
| ANDREJ BENCIC | | ON FILE | | | | | | |
| ANDREJ CANKOVIC | | ON FILE | | | | | | |
| ANDREJ POPADIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREJ SESIC | | ON FILE | | | | | | |
| ANDREJA BABIC | | ON FILE | | | | | | |
| ANDREJA ĐORĐEVIĆ | | ON FILE | | | | | | |
| ANDRIANA STOJANOVIC | | ON FILE | | | | | | |
| ANDRIJA CACANOVIC | | ON FILE | | | | | | |
| ANDRIJA FICOVIC | | ON FILE | | | | | | |
| ANDRIJA MILICEVIC | | ON FILE | | | | | | |
| ANDRIJA MILJKOVIĆ | | ON FILE | | | | | | |
| ANDRIJA MILOVANOVIC | | ON FILE | | | | | | |
| ANDRIJA MITIĆ | | ON FILE | | | | | | |
| ANDRIJA MOJSILOVIĆ | | ON FILE | | | | | | |
| ANDRIJA PETROVIĆ | | ON FILE | | | | | | |
| ANDRIJA RADOVIC | | ON FILE | | | | | | |
| ANDRIJA RADUMILO | | ON FILE | | | | | | |
| ANDRIJA TOROGLANOVIC | | ON FILE | | | | | | |
| ANDRIJANA RAKIC | | ON FILE | | | | | | |
| ANDRIJANA TOPISIROVIC | | ON FILE | | | | | | |
| ANETA OGNJANOVIC | | ON FILE | | | | | | |
| ANGELINA JOKIC | | ON FILE | | | | | | |
| ANICA DRAGANIC | | ON FILE | | | | | | |
| ANICA MITROVIC | | ON FILE | | | | | | |
| ANICA PROTIC | | ON FILE | | | | | | |
| ANILA QEHAJA | | ON FILE | | | | | | |
| ANITA MATAJEVIC | | ON FILE | | | | | | |
| ANJA KOKOVIĆ | | ON FILE | | | | | | |
| ANJA PETROVIĆ | | ON FILE | | | | | | |
| ANJA SEKULOVIC | | ON FILE | | | | | | |
| ANJA VARAJIC | | ON FILE | | | | | | |
| ANKA GENDIC | | ON FILE | | | | | | |
| ANTONIJE TRIFUNOVIC | | ON FILE | | | | | | |
| ARIF SULEJMANI | | ON FILE | | | | | | |
| ARIJANA SKORIC | | ON FILE | | | | | | |
| ARMIN ŠABAREDŽOVIĆ | | ON FILE | | | | | | |
| ÁRPÁD BOZSIK | | ON FILE | | | | | | |
| ARPAD FERENCI | | ON FILE | | | | | | |
| ARPAD PALINKAS | | ON FILE | | | | | | |
| ARPAD TAPAI | | ON FILE | | | | | | |
| ARSEN MILOSEV | | ON FILE | | | | | | |
| ARSEN VIDAKOVIĆ | | ON FILE | | | | | | |
| ARSENIJE KARPIĆ | | ON FILE | | | | | | |
| ARSENIJE MILIĆ | | ON FILE | | | | | | |
| ARSENIJE RADENOVIĆ | | ON FILE | | | | | | |
| ASJA KOMADINA | | ON FILE | | | | | | |
| ATANASIJE RANKOVIC | | ON FILE | | | | | | |
| ATILA BERTA | | ON FILE | | | | | | |
| ATILA KIHUT | | ON FILE | | | | | | |
| ATILA MOLDVAI | | ON FILE | | | | | | |
| ATILA OLAH | | ON FILE | | | | | | |
| ATILA SATMARI | | ON FILE | | | | | | |
| ATTILA BARATH | | ON FILE | | | | | | |
| ATTILA MAGYAR | | ON FILE | | | | | | |
| ATTILA RÁKOS | | ON FILE | | | | | | |
| BALÁZS TERHES | | ON FILE | | | | | | |
| BANE BAJAC | | ON FILE | | | | | | |
| BARBARA JANKOVIC | | ON FILE | | | | | | |
| BARNKA ANTIC | | ON FILE | | | | | | |
| BASARIC NEBOJSA | | ON FILE | | | | | | |
| BATORI ANGELA | | ON FILE | | | | | | |
| BATORI ISTVAN | | ON FILE | | | | | | |
| BATORI JULIJANA | | ON FILE | | | | | | |
| BATORI NORBERT | | ON FILE | | | | | | |
| BEN DETALLE | | ON FILE | | | | | | |
| BENCE BARTA | | ON FILE | | | | | | |
| BERNADETA ZORAD | | ON FILE | | | | | | |
| BEŠENJI LIDIA | | ON FILE | | | | | | |
| BETTINA SZAKALA | | ON FILE | | | | | | |
| BILJANA BAKOVIC | | ON FILE | | | | | | |
| BILJANA CVIJETINOVIC | | ON FILE | | | | | | |
| BILJANA MATIJEVIC | | ON FILE | | | | | | |
| BILJANA MILANOVIĆ | | ON FILE | | | | | | |
| BILJANA NENADIC | | ON FILE | | | | | | |
| BILJANA NOVCIC | | ON FILE | | | | | | |
| BILJANA PEJIĆ | | ON FILE | | | | | | |
| BILJANA POPOVIC | | ON FILE | | | | | | |
| BILJANA RŽIĆ | | ON FILE | | | | | | |
| BILJANA SLJIVIC | | ON FILE | | | | | | |
| BILJANA TASIĆ | | ON FILE | | | | | | |
| BISERA CIRIC | | ON FILE | | | | | | |
| BLAZA POPOVIC | | ON FILE | | | | | | |
| BLEND KADRIJI | | ON FILE | | | | | | |
| BOBAN DJOKIC | | ON FILE | | | | | | |
| BOBAN MIHAJLOVIC | | ON FILE | | | | | | |
| BOBAN MILOJKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOBAN POZNANOVIĆ | | ON FILE | | | | | | |
| BOBAN TODOROVIĆ | | ON FILE | | | | | | |
| BOBAN TOMASEVSKI | | ON FILE | | | | | | |
| BOGDAN CVEJIC | | ON FILE | | | | | | |
| BOGDAN DZAKOVIC | | ON FILE | | | | | | |
| BOGDAN HABIC | | ON FILE | | | | | | |
| BOGDAN JANKOVIC | | ON FILE | | | | | | |
| BOGDAN KASEMOVIC | | ON FILE | | | | | | |
| BOGDAN KOVACEVIC | | ON FILE | | | | | | |
| BOGDAN MILENKOVIC | | ON FILE | | | | | | |
| BOGDAN RADOJCIC | | ON FILE | | | | | | |
| BOGDAN RADOVIC | | ON FILE | | | | | | |
| BOGDAN RADUL | | ON FILE | | | | | | |
| BOGDAN ROGIĆ | | ON FILE | | | | | | |
| BOGDAN TUCOVIĆ | | ON FILE | | | | | | |
| BOGDAN UZELAC | | ON FILE | | | | | | |
| BOGDAN ZIVKOVIC | | ON FILE | | | | | | |
| BOGLÁRKA DÓSA BARNA | | ON FILE | | | | | | |
| BOGOLJUB VALCIC | | ON FILE | | | | | | |
| BOJAN ANTIC | | ON FILE | | | | | | |
| BOJAN APOSTOLOVSKI | | ON FILE | | | | | | |
| BOJAN ARSENIJEVIC | | ON FILE | | | | | | |
| BOJAN BELJULJI | | ON FILE | | | | | | |
| BOJAN BERLOVAN | | ON FILE | | | | | | |
| BOJAN BOGDANOVIC | | ON FILE | | | | | | |
| BOJAN BOSNJAK | | ON FILE | | | | | | |
| BOJAN BOZIC | | ON FILE | | | | | | |
| BOJAN BUJISIC | | ON FILE | | | | | | |
| BOJAN DJAKONOVIC | | ON FILE | | | | | | |
| BOJAN DJENISIJEVIC | | ON FILE | | | | | | |
| BOJAN DOSLIC | | ON FILE | | | | | | |
| BOJAN DUNDIĆ | | ON FILE | | | | | | |
| BOJAN IVANISEVIC | | ON FILE | | | | | | |
| BOJAN IVANOVIC | | ON FILE | | | | | | |
| BOJAN JAGODIC | | ON FILE | | | | | | |
| BOJAN JANCIC | | ON FILE | | | | | | |
| BOJAN JANKIC | | ON FILE | | | | | | |
| BOJAN JANKOVIC | | ON FILE | | | | | | |
| BOJAN JOVANOVIC | | ON FILE | | | | | | |
| BOJAN KRMAR | | ON FILE | | | | | | |
| BOJAN KURJAK | | ON FILE | | | | | | |
| BOJAN LAZOVIC | | ON FILE | | | | | | |
| BOJAN MAJSTOROVIC | | ON FILE | | | | | | |
| BOJAN MIHAILOVIĆ | | ON FILE | | | | | | |
| BOJAN MILANOVIC | | ON FILE | | | | | | |
| BOJAN MILOSEVIC | | ON FILE | | | | | | |
| BOJAN MOLAN | | ON FILE | | | | | | |
| BOJAN NESTOROVIC | | ON FILE | | | | | | |
| BOJAN OSTOJIC | | ON FILE | | | | | | |
| BOJAN PETROVIC | | ON FILE | | | | | | |
| BOJAN RADOSAVLJEVIC | | ON FILE | | | | | | |
| BOJAN RUPIĆ | | ON FILE | | | | | | |
| BOJAN SEKULIC | | ON FILE | | | | | | |
| BOJAN STOJCIC | | ON FILE | | | | | | |
| BOJAN TEPAVAC | | ON FILE | | | | | | |
| BOJAN TOPIĆ | | ON FILE | | | | | | |
| BOJAN VLATKOVIC | | ON FILE | | | | | | |
| BOJAN ZECEVIC | | ON FILE | | | | | | |
| BOJANA BJELICA | | ON FILE | | | | | | |
| BOJANA FILIDZANOVIC | | ON FILE | | | | | | |
| BOJANA GAJIC | | ON FILE | | | | | | |
| BOJANA KRSTIC | | ON FILE | | | | | | |
| BOJANA PETROVIĆ | | ON FILE | | | | | | |
| BOJANA RUPIC | | ON FILE | | | | | | |
| BOJANA STANKOVIC | | ON FILE | | | | | | |
| BOJANA STOJIC | | ON FILE | | | | | | |
| BOJANA TADIC | | ON FILE | | | | | | |
| BOJANA VERMEZOVIC | | ON FILE | | | | | | |
| BOJANA ZDUNIC | | ON FILE | | | | | | |
| BORIAN MARKOVIC | | ON FILE | | | | | | |
| BORIS AVLIJAS | | ON FILE | | | | | | |
| BORIS DEKIĆ | | ON FILE | | | | | | |
| BORIS DESIC | | ON FILE | | | | | | |
| BORIS DESPOT | | ON FILE | | | | | | |
| BORIS ERDELJAN | | ON FILE | | | | | | |
| BORIS KOCIS | | ON FILE | | | | | | |
| BORIS KOSUT | | ON FILE | | | | | | |
| BORIS LEČIĆ | | ON FILE | | | | | | |
| BORIS MATIĆ | | ON FILE | | | | | | |
| BORIS PREMOVIC | | ON FILE | | | | | | |
| BORIS RADAK | | ON FILE | | | | | | |
| BORIS RELOTA | | ON FILE | | | | | | |
| BORIS SARKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORIS STANOJEVIC | | ON FILE | | | | | | |
| BORIS TOMIC | | ON FILE | | | | | | |
| BORIS TURI | | ON FILE | | | | | | |
| BORISAV DAMJANOVIC | | ON FILE | | | | | | |
| BORISLAV APIC | | ON FILE | | | | | | |
| BORISLAV KOCKAR | | ON FILE | | | | | | |
| BORISLAV KRSTIC | | ON FILE | | | | | | |
| BORISLAV MANDIC | | ON FILE | | | | | | |
| BORISLAV SVETOZAREVIC | | ON FILE | | | | | | |
| BORISLAVKA ILIC | | ON FILE | | | | | | |
| BORIVOJ DOKMANOVIC | | ON FILE | | | | | | |
| BORIVOJ RADIN | | ON FILE | | | | | | |
| BORKO ČUPINA | | ON FILE | | | | | | |
| BORKO MIĆOVIĆ | | ON FILE | | | | | | |
| BORS RODIC | | ON FILE | | | | | | |
| BOŠKO ARSENIJEVIĆ | | ON FILE | | | | | | |
| BOSKO BOLOZAN | | ON FILE | | | | | | |
| BOSKO CURCIN | | ON FILE | | | | | | |
| BOSKO SURDUCKI | | ON FILE | | | | | | |
| BOZICA PRVULOVIC | | ON FILE | | | | | | |
| BOZIDAR ARSENOVIC | | ON FILE | | | | | | |
| BOZIDAR BASARIC | | ON FILE | | | | | | |
| BOZIDAR PETROVIC | | ON FILE | | | | | | |
| BRAJAN NIKOLIC | | ON FILE | | | | | | |
| BRANA OBRADOVIC | | ON FILE | | | | | | |
| BRANE VESOVIC | | ON FILE | | | | | | |
| BRANIMIR JOVANOVIC | | ON FILE | | | | | | |
| BRANIMIR POKRAJAC | | ON FILE | | | | | | |
| BRANIMIR TODOROVIC | | ON FILE | | | | | | |
| BRANIMIR VOJCANIN | | ON FILE | | | | | | |
| BRANISLAV BOSNJAK | | ON FILE | | | | | | |
| BRANISLAV ĆURČIĆ | | ON FILE | | | | | | |
| BRANISLAV DESPOTOV | | ON FILE | | | | | | |
| BRANISLAV DIMITRIJEVIC | | ON FILE | | | | | | |
| BRANISLAV GRUBIŠA | | ON FILE | | | | | | |
| BRANISLAV ICAGIC | | ON FILE | | | | | | |
| BRANISLAV JAJIC | | ON FILE | | | | | | |
| BRANISLAV KRSTIC | | ON FILE | | | | | | |
| BRANISLAV MELENTIC | | ON FILE | | | | | | |
| BRANISLAV MOMIROV | | ON FILE | | | | | | |
| BRANISLAV OPACIC | | ON FILE | | | | | | |
| BRANISLAV PEKEZ | | ON FILE | | | | | | |
| BRANISLAV PERNJAKOVIĆ | | ON FILE | | | | | | |
| BRANISLAV PEROVIC | | ON FILE | | | | | | |
| BRANISLAV POPOV | | ON FILE | | | | | | |
| BRANISLAV PROKIC | | ON FILE | | | | | | |
| BRANISLAV RISTIĆ | | ON FILE | | | | | | |
| BRANISLAV SIMIN | | ON FILE | | | | | | |
| BRANISLAV STANKOV | | ON FILE | | | | | | |
| BRANISLAV STOKIC | | ON FILE | | | | | | |
| BRANISLAV VIDOJEVIĆ | | ON FILE | | | | | | |
| BRANISLAV VUKADINOVIC | | ON FILE | | | | | | |
| BRANISLAV VUKELJIC | | ON FILE | | | | | | |
| BRANISLAV ZIVIC | | ON FILE | | | | | | |
| BRANISLAV ZIVKOVIC | | ON FILE | | | | | | |
| BRANISLAVA KOZLINA | | ON FILE | | | | | | |
| BRANISLAVA MILOŠEV | | ON FILE | | | | | | |
| BRANISLAVA PEKEZ | | ON FILE | | | | | | |
| BRANKA ANDJELKOVIC | | ON FILE | | | | | | |
| BRANKA GRAHOVAC | | ON FILE | | | | | | |
| BRANKA KATIĆ | | ON FILE | | | | | | |
| BRANKA LAZIC | | ON FILE | | | | | | |
| BRANKA STEFANOVIC | | ON FILE | | | | | | |
| BRANKA STEVANOVIC | | ON FILE | | | | | | |
| BRANKA ZAFIROVIC | | ON FILE | | | | | | |
| BRANKO ANDRIĆ | | ON FILE | | | | | | |
| BRANKO ARMENKO | | ON FILE | | | | | | |
| BRANKO CAVIC | | ON FILE | | | | | | |
| BRANKO GAZIBARIC | | ON FILE | | | | | | |
| BRANKO GRSIC | | ON FILE | | | | | | |
| BRANKO JOVANOVIC | | ON FILE | | | | | | |
| BRANKO JOVCIC | | ON FILE | | | | | | |
| BRANKO KOVAC | | ON FILE | | | | | | |
| BRANKO MARJANOVIĆ | | ON FILE | | | | | | |
| BRANKO MILICEVIC | | ON FILE | | | | | | |
| BRANKO MILJESIC | | ON FILE | | | | | | |
| BRANKO MIRKOVIĆ | | ON FILE | | | | | | |
| BRANKO PROTIC | | ON FILE | | | | | | |
| BRANKO STOJKOVIC | | ON FILE | | | | | | |
| BRANKO VELJACA | | ON FILE | | | | | | |
| BRATISLAV PETROVIĆ | | ON FILE | | | | | | |
| BRATISLAV POPOVIC | | ON FILE | | | | | | |
| BRATISLAV STANKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRATISLAV STOJILJKOVIC | | ON FILE | | | | | | |
| BUDIMIR NINIC | | ON FILE | | | | | | |
| BULKICA MARKOVIC | | ON FILE | | | | | | |
| CABA FARAGO | | ON FILE | | | | | | |
| CABA MAJOROS | | ON FILE | | | | | | |
| CALEAH GREGOIRE | | ON FILE | | | | | | |
| CASLAV VUCKOVIC | | ON FILE | | | | | | |
| CEDO TOKANOVIC | | ON FILE | | | | | | |
| CEDOMIR CURCIC | | ON FILE | | | | | | |
| CEDOMIR RACKOV | | ON FILE | | | | | | |
| CEDOMIR VITOROVIC | | ON FILE | | | | | | |
| COMPUTER SHOP POWER BARNA JOZEF | | ON FILE | | | | | | |
| ČONGOR TURI | | ON FILE | | | | | | |
| CSABA VARGA | | ON FILE | | | | | | |
| CVIJETA BOKIC | | ON FILE | | | | | | |
| DALIBOR DORDEVIC | | ON FILE | | | | | | |
| DALIBOR JOVANOVIC | | ON FILE | | | | | | |
| DALIBOR KOSTIĆ | | ON FILE | | | | | | |
| DALIBOR TASIĆ | | ON FILE | | | | | | |
| DALIBOR VUČELIĆ | | ON FILE | | | | | | |
| DALIBOR VUČKOVIĆ | | ON FILE | | | | | | |
| DALIBORKA DUKIC | | ON FILE | | | | | | |
| DALIBORKA TOMIC | | ON FILE | | | | | | |
| DALIBORKA VELICKOVIC | | ON FILE | | | | | | |
| DAMIR DIMITRIJEVIC | | ON FILE | | | | | | |
| DAMIR MANOJLOVIC | | ON FILE | | | | | | |
| DAMIR SEHOVIC | | ON FILE | | | | | | |
| DAMIR ŠEPAROVIĆ | | ON FILE | | | | | | |
| DAMIR STOJILJKOVIC | | ON FILE | | | | | | |
| DAMJAN BUKVIC | | ON FILE | | | | | | |
| DAMJAN STOJANCIC | | ON FILE | | | | | | |
| DAMNJAN JOVANOVIC | | ON FILE | | | | | | |
| DAN BOCHMAN | | ON FILE | | | | | | |
| DANICA JOKA | | ON FILE | | | | | | |
| DANICA JOVIC MILOSEVIC | | ON FILE | | | | | | |
| DANICA PANIC | | ON FILE | | | | | | |
| DANICA RAKIC | | ON FILE | | | | | | |
| DANICA VESELINOVIC | | ON FILE | | | | | | |
| DANICA ŽIVKOVIĆ | | ON FILE | | | | | | |
| DANIEL CALA | | ON FILE | | | | | | |
| DANIEL HUNGAR | | ON FILE | | | | | | |
| DANIEL MILOS | | ON FILE | | | | | | |
| DANIEL MILOŠ | | ON FILE | | | | | | |
| DANIEL MLADENOVIKJ | | ON FILE | | | | | | |
| DANIEL SOJČIĆ | | ON FILE | | | | | | |
| DANIEL TURBA | | ON FILE | | | | | | |
| DANIEL VEČI | | ON FILE | | | | | | |
| DANIJEL DJORDJEVIC | | ON FILE | | | | | | |
| DANIJEL JANKOVIC | | ON FILE | | | | | | |
| DANIJEL JOVANOVIC | | ON FILE | | | | | | |
| DANIJEL KAVRAN | | ON FILE | | | | | | |
| DANIJEL SUBU | | ON FILE | | | | | | |
| DANIJEL SUDAR | | ON FILE | | | | | | |
| DANIJELA CORLUKA | | ON FILE | | | | | | |
| DANIJELA CVETKOVIC | | ON FILE | | | | | | |
| DANIJELA JANKOVIC | | ON FILE | | | | | | |
| DANIJELA KRSTANOV | | ON FILE | | | | | | |
| DANIJELA LASCIK | | ON FILE | | | | | | |
| DANIJELA RADISAVLJEVIC | | ON FILE | | | | | | |
| DANIJELA RADULOVAC-TIŠMA | | ON FILE | | | | | | |
| DANIJELA RASKOVIC | | ON FILE | | | | | | |
| DANIJELA STANISIC | | ON FILE | | | | | | |
| DANIJELA STEVANOVIĆ | | ON FILE | | | | | | |
| DANIJELA SUBIC | | ON FILE | | | | | | |
| DANILO BABIN | | ON FILE | | | | | | |
| DANILO DJURASKOVIC | | ON FILE | | | | | | |
| DANILO HADZI-PESIC | | ON FILE | | | | | | |
| DANILO KALIČANIN | | ON FILE | | | | | | |
| DANILO KILIBARDA | | ON FILE | | | | | | |
| DANILO PETROVIC | | ON FILE | | | | | | |
| DANILO PROTIC | | ON FILE | | | | | | |
| DANILO SIJACIC | | ON FILE | | | | | | |
| DANILO VLADUSIC | | ON FILE | | | | | | |
| DANILO ZIVANOVIC | | ON FILE | | | | | | |
| DANILOV DANILOV | | ON FILE | | | | | | |
| DANIRA MURANOVIC | | ON FILE | | | | | | |
| DANJELA JOVANOVIC | | ON FILE | | | | | | |
| DANKA PAVLOVIC | | ON FILE | | | | | | |
| DARA DRAKULIC | | ON FILE | | | | | | |
| DARIJA ANDREJEVIC | | ON FILE | | | | | | |
| DARIJA SAVIC | | ON FILE | | | | | | |
| DARKO ANGELOVSKI | | ON FILE | | | | | | |
| DARKO BUDINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARKO CIRKOVIC | | ON FILE | | | | | | |
| DARKO COLAK | | ON FILE | | | | | | |
| DARKO DRAZIC | | ON FILE | | | | | | |
| DARKO GALETIC | | ON FILE | | | | | | |
| DARKO GLAVONJIC | | ON FILE | | | | | | |
| DARKO GLUHOVIC | | ON FILE | | | | | | |
| DARKO HERAK | | ON FILE | | | | | | |
| DARKO JANKOVIĆ | | ON FILE | | | | | | |
| DARKO JONOVIĆ | | ON FILE | | | | | | |
| DARKO LAZAROVSKI | | ON FILE | | | | | | |
| DARKO LUČIĆ | | ON FILE | | | | | | |
| DARKO MEDENICA | | ON FILE | | | | | | |
| DARKO MRKALJ | | ON FILE | | | | | | |
| DARKO NEDELJKOVIC | | ON FILE | | | | | | |
| DARKO PESIC | | ON FILE | | | | | | |
| DARKO PETROVIC | | ON FILE | | | | | | |
| DARKO POKORNI | | ON FILE | | | | | | |
| DARKO RADULOVIC | | ON FILE | | | | | | |
| DARKO RAJIC | | ON FILE | | | | | | |
| DARKO RANDJELOVIC | | ON FILE | | | | | | |
| DARKO SENTE | | ON FILE | | | | | | |
| DARKO STOJILJKOVIC | | ON FILE | | | | | | |
| DARKO TESIC | | ON FILE | | | | | | |
| DARKO TODOROVIC | | ON FILE | | | | | | |
| DARKO TOKANOVIC | | ON FILE | | | | | | |
| DARKO VELICKOVIC | | ON FILE | | | | | | |
| DARKO ZDRAVKOVIC | | ON FILE | | | | | | |
| DARKO ZELJKOVIC | | ON FILE | | | | | | |
| DAVID BUKOVIC | | ON FILE | | | | | | |
| DAVID DABIC | | ON FILE | | | | | | |
| DAVID DAMJANAC | | ON FILE | | | | | | |
| DAVID DEMIC | | ON FILE | | | | | | |
| DAVID FODORA | | ON FILE | | | | | | |
| DAVID HANDJA | | ON FILE | | | | | | |
| DAVID IGNJATOVIC | | ON FILE | | | | | | |
| DAVID KRSTIC | | ON FILE | | | | | | |
| DAVID LAZIĆ | | ON FILE | | | | | | |
| DAVID STAMENKOVIĆ | | ON FILE | | | | | | |
| DAVID TASIĆ | | ON FILE | | | | | | |
| DAVID TEOFILOVIC | | ON FILE | | | | | | |
| DAVID VUKOVC | | ON FILE | | | | | | |
| DAVID VUKOVIC | | ON FILE | | | | | | |
| DAVOR BEBEK | | ON FILE | | | | | | |
| DAVOR MIRKOVIC | | ON FILE | | | | | | |
| DAVOR POPOVIC | | ON FILE | | | | | | |
| DEAN GRGIC | | ON FILE | | | | | | |
| DEJAN ALEKSANDRIC | | ON FILE | | | | | | |
| DEJAN ARSIC | | ON FILE | | | | | | |
| DEJAN BALABAN | | ON FILE | | | | | | |
| DEJAN BOJIC | | ON FILE | | | | | | |
| DEJAN BOZIC | | ON FILE | | | | | | |
| DEJAN BRDARESKI | | ON FILE | | | | | | |
| DEJAN CEROVAC | | ON FILE | | | | | | |
| DEJAN CEROVIC | | ON FILE | | | | | | |
| DEJAN CIRIC | | ON FILE | | | | | | |
| DEJAN CUPIC | | ON FILE | | | | | | |
| DEJAN CVITICANIN | | ON FILE | | | | | | |
| DEJAN DEVRNJA | | ON FILE | | | | | | |
| DEJAN DJORDJEVIC | | ON FILE | | | | | | |
| DEJAN FILIPOVIĆ | | ON FILE | | | | | | |
| DEJAN GISIC | | ON FILE | | | | | | |
| DEJAN GLAVONJIC | | ON FILE | | | | | | |
| DEJAN HORVAT | | ON FILE | | | | | | |
| DEJAN IVANOVIC | | ON FILE | | | | | | |
| DEJAN JAGODIC | | ON FILE | | | | | | |
| DEJAN JANKOVIC | | ON FILE | | | | | | |
| DEJAN JANOSEVIC | | ON FILE | | | | | | |
| DEJAN JENIC | | ON FILE | | | | | | |
| DEJAN JOVANCEVIC | | ON FILE | | | | | | |
| DEJAN KATONA | | ON FILE | | | | | | |
| DEJAN KOSANOVIĆ | | ON FILE | | | | | | |
| DEJAN KRČMAR | | ON FILE | | | | | | |
| DEJAN KVRGIC | | ON FILE | | | | | | |
| DEJAN LJUTOVAC | | ON FILE | | | | | | |
| DEJAN MAKSIMOVIC | | ON FILE | | | | | | |
| DEJAN MANOJLOVIĆ | | ON FILE | | | | | | |
| DEJAN MARKOVIĆ | | ON FILE | | | | | | |
| DEJAN MATIJEVIC | | ON FILE | | | | | | |
| DEJAN MILADINOVIC | | ON FILE | | | | | | |
| DEJAN MILANOVIC | | ON FILE | | | | | | |
| DEJAN MILIVOJEVIC | | ON FILE | | | | | | |
| DEJAN MILOJEVIĆ | | ON FILE | | | | | | |
| DEJAN MITIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEJAN NIKOLIC | | ON FILE | | | | | | |
| DEJAN NIKOLOVSKI | | ON FILE | | | | | | |
| DEJAN PANTELIĆ | | ON FILE | | | | | | |
| DEJAN PANTIC | | ON FILE | | | | | | |
| DEJAN PAVLOVIĆ | | ON FILE | | | | | | |
| DEJAN PETROVIC | | ON FILE | | | | | | |
| DEJAN PETROVIĆ | | ON FILE | | | | | | |
| DEJAN PLAVSIC | | ON FILE | | | | | | |
| DEJAN RADISAVLJEVIC | | ON FILE | | | | | | |
| DEJAN RADOJČIĆ | | ON FILE | | | | | | |
| DEJAN RADONJIC | | ON FILE | | | | | | |
| DEJAN SABANOVIC | | ON FILE | | | | | | |
| DEJAN SAVOVIC | | ON FILE | | | | | | |
| DEJAN SINIK | | ON FILE | | | | | | |
| DEJAN SLAVKOVIC | | ON FILE | | | | | | |
| DEJAN SPASIĆ | | ON FILE | | | | | | |
| DEJAN STANKOVIĆ | | ON FILE | | | | | | |
| DEJAN STANOJEVIC | | ON FILE | | | | | | |
| DEJAN TOMIC | | ON FILE | | | | | | |
| DEJAN TOMKOVIC | | ON FILE | | | | | | |
| DEJAN TOPIC | | ON FILE | | | | | | |
| DEJAN TRIFUNOVIC-KIS | | ON FILE | | | | | | |
| DEJAN TRIVUNOVIC | | ON FILE | | | | | | |
| DEJAN UROSEVIC | | ON FILE | | | | | | |
| DEJAN VASILJEVIĆ | | ON FILE | | | | | | |
| DEJAN VUJAKLIJA | | ON FILE | | | | | | |
| DEJAN ŽDRNJA | | ON FILE | | | | | | |
| DEJAN ZIVANOVIC | | ON FILE | | | | | | |
| DEJAN ZIVKOVIC | | ON FILE | | | | | | |
| DEJAN ZORIC | | ON FILE | | | | | | |
| DEJANA CALIC | | ON FILE | | | | | | |
| DEJANA HADZIBABIC | | ON FILE | | | | | | |
| DÉNES RÁCZ | | ON FILE | | | | | | |
| DENIS NIKOLIC | | ON FILE | | | | | | |
| DENIS SEHOVIC | | ON FILE | | | | | | |
| ĐERĐ BEŠENJI | | ON FILE | | | | | | |
| DERMANN DEKOVIC | | ON FILE | | | | | | |
| DESANKA SAVOVIC | | ON FILE | | | | | | |
| DESPOT DJURIC | | ON FILE | | | | | | |
| DIJANA KOJIC | | ON FILE | | | | | | |
| DIJANA MARKOVIC | | ON FILE | | | | | | |
| DILIJAN STEVANOVIC | | ON FILE | | | | | | |
| DIMITRIJE FILIPOVIĆ | | ON FILE | | | | | | |
| DIMITRIJE PANTELIC | | ON FILE | | | | | | |
| DIMITRIJE PETROVIĆ | | ON FILE | | | | | | |
| DIMITRIJE POPOVIC | | ON FILE | | | | | | |
| DIMITRIJE PRVULOVIC | | ON FILE | | | | | | |
| DIMITRIJE SIJAN | | ON FILE | | | | | | |
| DIMITRIJE STOJMENOV | | ON FILE | | | | | | |
| DIMITRIJE VUKOVIC | | ON FILE | | | | | | |
| DINKO MUSOVIC | | ON FILE | | | | | | |
| DJENETA STEVANOVIC | | ON FILE | | | | | | |
| DJORDJE ANDJELKOVIC | | ON FILE | | | | | | |
| DJORDJE CIRIC | | ON FILE | | | | | | |
| DJORDJE DELIC | | ON FILE | | | | | | |
| DJORDJE DRAKULIC | | ON FILE | | | | | | |
| DJORDJE DZONIC | | ON FILE | | | | | | |
| DJORDJE JANCIC | | ON FILE | | | | | | |
| DJORDJE JOVANETIC | | ON FILE | | | | | | |
| DJORDJE JOVANOVIC | | ON FILE | | | | | | |
| DJORDJE KOLARSKI | | ON FILE | | | | | | |
| DJORDJE KOSIC | | ON FILE | | | | | | |
| DJORDJE MARKOVIC | | ON FILE | | | | | | |
| DJORDJE MIKIC | | ON FILE | | | | | | |
| DJORDJE MOJSIC | | ON FILE | | | | | | |
| DJORDJE PETROVIĆ | | ON FILE | | | | | | |
| DJORDJE POPOVAC | | ON FILE | | | | | | |
| DJORDJE RADIVOJEVIĆ | | ON FILE | | | | | | |
| DJORDJE RAKIC | | ON FILE | | | | | | |
| DJORDJE STEVANOVIC | | ON FILE | | | | | | |
| DJORDJE STOJANOVIC | | ON FILE | | | | | | |
| DJORDJE TRIFUNOVIC | | ON FILE | | | | | | |
| DJOSO BOSANAC | | ON FILE | | | | | | |
| DJULIJANO MITULJIKIC | | ON FILE | | | | | | |
| DJURA GLUSICA | | ON FILE | | | | | | |
| DJURDJA KRSTIC | | ON FILE | | | | | | |
| DJURO ALFIREVIC | | ON FILE | | | | | | |
| DMITAR REDZIC | | ON FILE | | | | | | |
| DOBRICA VUKOVIC | | ON FILE | | | | | | |
| DOBRINKA KOVACEVIC | | ON FILE | | | | | | |
| DOBRINKA MANCIC | | ON FILE | | | | | | |
| DOBROSAV DJORDJEVIC | | ON FILE | | | | | | |
| ĐORĐE DAŠIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ĐORĐE DEMIĆ | | ON FILE | | | | | | |
| ĐORĐE JELIĆ | | ON FILE | | | | | | |
| DORDE LEKIC | | ON FILE | | | | | | |
| ĐORĐE LUKIĆ | | ON FILE | | | | | | |
| ĐORĐE MILOJEVIĆ | | ON FILE | | | | | | |
| ĐORĐE NOVAKOVIĆ | | ON FILE | | | | | | |
| ĐORĐE PETROVIĆ | | ON FILE | | | | | | |
| ĐORĐE RADAKOVIĆ | | ON FILE | | | | | | |
| ĐORĐE RADIĆ | | ON FILE | | | | | | |
| ĐORĐE RAKIĆ | | ON FILE | | | | | | |
| ĐORĐE RODIĆ | | ON FILE | | | | | | |
| DORDE RUPIC | | ON FILE | | | | | | |
| DORDE SARAC | | ON FILE | | | | | | |
| DORDE VUKSANOVIC | | ON FILE | | | | | | |
| DRAGAN ANTIC | | ON FILE | | | | | | |
| DRAGAN AZIROVIC | | ON FILE | | | | | | |
| DRAGAN BOGDANOVIĆ | | ON FILE | | | | | | |
| DRAGAN BOJANIC | | ON FILE | | | | | | |
| DRAGAN CAVIC | | ON FILE | | | | | | |
| DRAGAN CVIJIC | | ON FILE | | | | | | |
| DRAGAN DABIC | | ON FILE | | | | | | |
| DRAGAN ĐURIĆ | | ON FILE | | | | | | |
| DRAGAN FRATRIC | | ON FILE | | | | | | |
| DRAGAN GLISIC | | ON FILE | | | | | | |
| DRAGAN IVANOVIĆ | | ON FILE | | | | | | |
| DRAGAN JOVANOVIC | | ON FILE | | | | | | |
| DRAGAN KARISIC | | ON FILE | | | | | | |
| DRAGAN KEZIC | | ON FILE | | | | | | |
| DRAGAN KRASIĆ | | ON FILE | | | | | | |
| DRAGAN KRSTIC | | ON FILE | | | | | | |
| DRAGAN KUZMANOVIC | | ON FILE | | | | | | |
| DRAGAN LAZAREVIC | | ON FILE | | | | | | |
| DRAGAN LAZIC | | ON FILE | | | | | | |
| DRAGAN MARIC | | ON FILE | | | | | | |
| DRAGAN MARJANOVIC | | ON FILE | | | | | | |
| DRAGAN MIJATOVIĆ | | ON FILE | | | | | | |
| DRAGAN MILADINOV | | ON FILE | | | | | | |
| DRAGAN MILENKOVIC | | ON FILE | | | | | | |
| DRAGAN MINCIC | | ON FILE | | | | | | |
| DRAGAN MITIC | | ON FILE | | | | | | |
| DRAGAN MITRASINOVIC | | ON FILE | | | | | | |
| DRAGAN MLADENOVIC | | ON FILE | | | | | | |
| DRAGAN MRSEVIC | | ON FILE | | | | | | |
| DRAGAN NOVAKOVIC | | ON FILE | | | | | | |
| DRAGAN OBRADOVIC | | ON FILE | | | | | | |
| DRAGAN OBRADOVIĆ | | ON FILE | | | | | | |
| DRAGAN OLJAČA | | ON FILE | | | | | | |
| DRAGAN PAVICEVIC | | ON FILE | | | | | | |
| DRAGAN PETROVIĆ | | ON FILE | | | | | | |
| DRAGAN PILIPOVIC | | ON FILE | | | | | | |
| DRAGAN POPOVIC | | ON FILE | | | | | | |
| DRAGAN POPOVIĆ | | ON FILE | | | | | | |
| DRAGAN PROJOVIC | | ON FILE | | | | | | |
| DRAGAN RALIĆ | | ON FILE | | | | | | |
| DRAGAN RANKOVIC | | ON FILE | | | | | | |
| DRAGAN RODIĆ | | ON FILE | | | | | | |
| DRAGAN RZIC | | ON FILE | | | | | | |
| DRAGAN SAKOTIC | | ON FILE | | | | | | |
| DRAGAN SIMIC | | ON FILE | | | | | | |
| DRAGAN SKAJOVSKI | | ON FILE | | | | | | |
| DRAGAN SPANOVIC | | ON FILE | | | | | | |
| DRAGAN SPASOV | | ON FILE | | | | | | |
| DRAGAN STANKOVIC | | ON FILE | | | | | | |
| DRAGAN STOJMENOVIC | | ON FILE | | | | | | |
| DRAGAN TANASKOSKI | | ON FILE | | | | | | |
| DRAGAN TASIĆ | | ON FILE | | | | | | |
| DRAGAN TOMIC | | ON FILE | | | | | | |
| DRAGAN TRIFUNOVIC | | ON FILE | | | | | | |
| DRAGAN VESNIC | | ON FILE | | | | | | |
| DRAGAN VIDAKOVIC | | ON FILE | | | | | | |
| DRAGAN VOKIC | | ON FILE | | | | | | |
| DRAGAN VUJOVIC | | ON FILE | | | | | | |
| DRAGAN VULIĆ | | ON FILE | | | | | | |
| DRAGANA AGOSTINI | | ON FILE | | | | | | |
| DRAGANA ĐENADER MIRKOVIĆ | | ON FILE | | | | | | |
| DRAGANA KASAP | | ON FILE | | | | | | |
| DRAGANA KUZMANOVIC | | ON FILE | | | | | | |
| DRAGANA MATIC | | ON FILE | | | | | | |
| DRAGANA MEMISIC KLJUJIC | | ON FILE | | | | | | |
| DRAGANA MITROVIC | | ON FILE | | | | | | |
| DRAGANA NOVICIC | | ON FILE | | | | | | |
| DRAGANA NOVIČIĆ | | ON FILE | | | | | | |
| DRAGANA PANTELIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRAGANA PAVLOVIĆ | | ON FILE | | | | | | |
| DRAGANA PETROVIC | | ON FILE | | | | | | |
| DRAGANA RAKIC | | ON FILE | | | | | | |
| DRAGANA TANCIC | | ON FILE | | | | | | |
| DRAGICA BOJANIC | | ON FILE | | | | | | |
| DRAGICA GLOGOVAC | | ON FILE | | | | | | |
| DRAGICA JUGOVIC | | ON FILE | | | | | | |
| DRAGICA MARKOVIC | | ON FILE | | | | | | |
| DRAGICA OLJAČA | | ON FILE | | | | | | |
| DRAGICA ZIRIC | | ON FILE | | | | | | |
| DRAGICA ZRNIC | | ON FILE | | | | | | |
| DRAGISA JANJIC | | ON FILE | | | | | | |
| DRAGISA TODOROVIC | | ON FILE | | | | | | |
| DRAGO JEREMIC | | ON FILE | | | | | | |
| DRAGO KIZIC | | ON FILE | | | | | | |
| DRAGO MEDJUGORAC | | ON FILE | | | | | | |
| DRAGOJANA VUKOTIC | | ON FILE | | | | | | |
| DRAGOLJUB FILIPOVIC | | ON FILE | | | | | | |
| DRAGOLJUB JEREMIĆ | | ON FILE | | | | | | |
| DRAGOLJUB KOZAREV | | ON FILE | | | | | | |
| DRAGOLJUB MITULJIKIC | | ON FILE | | | | | | |
| DRAGOLJUB RADOVANOVIC | | ON FILE | | | | | | |
| DRAGOMIR APIC | | ON FILE | | | | | | |
| DRAGOMIR GAJIC | | ON FILE | | | | | | |
| DRAGORAD MIRAZIC | | ON FILE | | | | | | |
| DRAGOS ILIJEVIC | | ON FILE | | | | | | |
| DRAGOSLAV BECELIC | | ON FILE | | | | | | |
| DRAGOSLAV KRSTIC | | ON FILE | | | | | | |
| DRAGOSLAV PETKOVIĆ | | ON FILE | | | | | | |
| DRAGUTIN JOVICIC | | ON FILE | | | | | | |
| DRASKO MANDIC | | ON FILE | | | | | | |
| DRAZEN OJDANIC | | ON FILE | | | | | | |
| DRAZEN TOMASEVIC | | ON FILE | | | | | | |
| DUBRAVKA JOVICIC | | ON FILE | | | | | | |
| DUBRAVKA KNEZEVIC | | ON FILE | | | | | | |
| DUBRAVKA TRAJKOVIC | | ON FILE | | | | | | |
| ĐULA ANTOK | | ON FILE | | | | | | |
| DUNJA BANOVIC | | ON FILE | | | | | | |
| DUNJA DJURIC | | ON FILE | | | | | | |
| DUNJA KOKOTOVIC | | ON FILE | | | | | | |
| DUNJA KOSUT | | ON FILE | | | | | | |
| DURAD TRAVICA | | ON FILE | | | | | | |
| ĐURO MATIĆ | | ON FILE | | | | | | |
| DUSAN ANDRIJASEVIC | | ON FILE | | | | | | |
| DUŠAN BEĆAGOVIĆ | | ON FILE | | | | | | |
| DUSAN BOJANIC | | ON FILE | | | | | | |
| DUŠAN ČANKOVIĆ | | ON FILE | | | | | | |
| DUSAN CAVIC | | ON FILE | | | | | | |
| DUSAN CIMESA | | ON FILE | | | | | | |
| DUSAN CUPKOVIC | | ON FILE | | | | | | |
| DUSAN CURCIC | | ON FILE | | | | | | |
| DUSAN DAMJANOVIC | | ON FILE | | | | | | |
| DUŠAN DOKMANOVIĆ | | ON FILE | | | | | | |
| DUSAN FILIFEROVIC | | ON FILE | | | | | | |
| DUSAN FILIPOVIC | | ON FILE | | | | | | |
| DUSAN GLISIC | | ON FILE | | | | | | |
| DUSAN JAGLICIC | | ON FILE | | | | | | |
| DUSAN JANJEVIC | | ON FILE | | | | | | |
| DUSAN JANKOVIC | | ON FILE | | | | | | |
| DUŠAN JOVANOVIĆ | | ON FILE | | | | | | |
| DUSAN KANLIC | | ON FILE | | | | | | |
| DUŠAN KOSTIĆ | | ON FILE | | | | | | |
| DUSAN KRSTIC | | ON FILE | | | | | | |
| DUSAN LAJOVIC | | ON FILE | | | | | | |
| DUSAN LOPAR | | ON FILE | | | | | | |
| DUSAN MACUZIC | | ON FILE | | | | | | |
| DUSAN MATIC | | ON FILE | | | | | | |
| DUŠAN MILORADOV | | ON FILE | | | | | | |
| DUSAN MILOSCIN | | ON FILE | | | | | | |
| DUSAN MILOVANOVIC | | ON FILE | | | | | | |
| DUSAN MIRKOVIC | | ON FILE | | | | | | |
| DUSAN MLADENOVIC | | ON FILE | | | | | | |
| DUSAN NIKOLIC | | ON FILE | | | | | | |
| DUŠAN OLJAČA | | ON FILE | | | | | | |
| DUSAN ORLOVIC | | ON FILE | | | | | | |
| DUŠAN PAPIĆ | | ON FILE | | | | | | |
| DUSAN PAUNOVIC | | ON FILE | | | | | | |
| DUSAN PETKOVIC | | ON FILE | | | | | | |
| DUSAN PETROVIC | | ON FILE | | | | | | |
| DUŠAN PETROVIĆ | | ON FILE | | | | | | |
| DUSAN PUTNIK | | ON FILE | | | | | | |
| DUŠAN RADIVOJEVIĆ | | ON FILE | | | | | | |
| DUSAN RADJENOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSAN RADOJEVIC | | ON FILE | | | | | | |
| DUSAN RADOVANOVIC | | ON FILE | | | | | | |
| DUSAN RADULOVIC | | ON FILE | | | | | | |
| DUŠAN RADULOVIĆ | | ON FILE | | | | | | |
| DUSAN RAKIC | | ON FILE | | | | | | |
| DUSAN REDZIC | | ON FILE | | | | | | |
| DUSAN SAMARDZIJA | | ON FILE | | | | | | |
| DUSAN SAPONJA | | ON FILE | | | | | | |
| DUSAN SAVIC | | ON FILE | | | | | | |
| DUŠAN SIMIĆ | | ON FILE | | | | | | |
| DUSAN SPASOJEVIC | | ON FILE | | | | | | |
| DUSAN STANKOVIC | | ON FILE | | | | | | |
| DUSAN STEVANOVIC | | ON FILE | | | | | | |
| DUSAN STOILJKOVIC | | ON FILE | | | | | | |
| DUSAN SVORCAN | | ON FILE | | | | | | |
| DUSAN TASIN | | ON FILE | | | | | | |
| DUSAN TATIC | | ON FILE | | | | | | |
| DUSAN VESELINOVIC | | ON FILE | | | | | | |
| DUSAN VIDAKOVIC | | ON FILE | | | | | | |
| DUSAN VITASOVIC | | ON FILE | | | | | | |
| DUSAN VLAJIN | | ON FILE | | | | | | |
| DUSAN VUCKOVIC | | ON FILE | | | | | | |
| DUŠAN ZDRAVKOVIĆ | | ON FILE | | | | | | |
| DUSANKA MANOJLOVIĆ | | ON FILE | | | | | | |
| DUŠANKA NEŠOVANOVIĆ | | ON FILE | | | | | | |
| DUŠICA BALJAK | | ON FILE | | | | | | |
| DUSICA JANICIJEVIC | | ON FILE | | | | | | |
| DUSICA KUJUNDZIC | | ON FILE | | | | | | |
| DUSICA LJUTOVAC | | ON FILE | | | | | | |
| DUSICA MITIC | | ON FILE | | | | | | |
| DUSICA RADOVIC | | ON FILE | | | | | | |
| DUSKO BABIC | | ON FILE | | | | | | |
| DUSKO MILIVOJEVIC | | ON FILE | | | | | | |
| DUSKO NIKIC | | ON FILE | | | | | | |
| EDIN KLIKO | | ON FILE | | | | | | |
| EDIN SINANOVIC | | ON FILE | | | | | | |
| EDIN TURKUŠIĆ | | ON FILE | | | | | | |
| EDIN ZILKIC | | ON FILE | | | | | | |
| EDIS SKENDERI | | ON FILE | | | | | | |
| EDMOND GOTTSTEIN | | ON FILE | | | | | | |
| EDVARD JANKOVIĆ | | ON FILE | | | | | | |
| ELENA DJORDJEVIC | | ON FILE | | | | | | |
| ELFRIDE VARGA | | ON FILE | | | | | | |
| ELGOOG GOLAN | | ON FILE | | | | | | |
| ELVIS SABANOVIC | | ON FILE | | | | | | |
| ELZA ESATI | | ON FILE | | | | | | |
| ELZINA BUCAN | | ON FILE | | | | | | |
| EMANUELA JOVANOVIC | | ON FILE | | | | | | |
| EMANUELE DASCANIO | | ON FILE | | | | | | |
| EMANUILO JOVANOVIC | | ON FILE | | | | | | |
| EMIL SAKALI | | ON FILE | | | | | | |
| EMIL VASIC | | ON FILE | | | | | | |
| EMILIJA DENIC | | ON FILE | | | | | | |
| EMILIJA KOSTIC | | ON FILE | | | | | | |
| EMILIJA MILICEVIC | | ON FILE | | | | | | |
| EMILIJANA MITROVIC STOLIC | | ON FILE | | | | | | |
| EMINA NOVICIC | | ON FILE | | | | | | |
| EMIR INAJETOVIC | | ON FILE | | | | | | |
| ERDZAN JASAREVIC | | ON FILE | | | | | | |
| ERIKA RÁCZ | | ON FILE | | | | | | |
| ERMIN DEMIC | | ON FILE | | | | | | |
| ERSAN IBRAHIMI | | ON FILE | | | | | | |
| ERŽEBET MOMČILOV | | ON FILE | | | | | | |
| ESSAM HAJJARIN | | ON FILE | | | | | | |
| EUGEN OROS | | ON FILE | | | | | | |
| EUGEN TURKOANE | | ON FILE | | | | | | |
| EVA FAZEKAS | | ON FILE | | | | | | |
| FARUK BRUNCEVIC | | ON FILE | | | | | | |
| FEDJA KAPETANOVIC | | ON FILE | | | | | | |
| FERID ZILKIC | | ON FILE | | | | | | |
| FILIP DJOKIC | | ON FILE | | | | | | |
| FILIP DJURACKOVIC | | ON FILE | | | | | | |
| FILIP DJURIC | | ON FILE | | | | | | |
| FILIP ĐURĐEVIĆ | | ON FILE | | | | | | |
| FILIP FILIPOVIC | | ON FILE | | | | | | |
| FILIP FRTUNIC | | ON FILE | | | | | | |
| FILIP IVOVIC | | ON FILE | | | | | | |
| FILIP JANKOVIĆ | | ON FILE | | | | | | |
| FILIP JOVAKARIC | | ON FILE | | | | | | |
| FILIP JOVANOVIC | | ON FILE | | | | | | |
| FILIP KNEZEVIC | | ON FILE | | | | | | |
| FILIP KOJIĆ | | ON FILE | | | | | | |
| FILIP KRSTIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP LJEPAVA | | ON FILE | | | | | | |
| FILIP LUKIC | | ON FILE | | | | | | |
| FILIP MANDIC | | ON FILE | | | | | | |
| FILIP MILIC | | ON FILE | | | | | | |
| FILIP MOLDVAI | | ON FILE | | | | | | |
| FILIP NIKOLIC | | ON FILE | | | | | | |
| FILIP OGNJANOVIC | | ON FILE | | | | | | |
| FILIP PAJIC | | ON FILE | | | | | | |
| FILIP PETROVIC | | ON FILE | | | | | | |
| FILIP RADOVANOVIĆ | | ON FILE | | | | | | |
| FILIP SAVIC | | ON FILE | | | | | | |
| FILIP TOSIC | | ON FILE | | | | | | |
| FILIP TRBOJEVIC | | ON FILE | | | | | | |
| FILIP VULOVIC | | ON FILE | | | | | | |
| FILIP ŽIVKOVIĆ | | ON FILE | | | | | | |
| FLORIAN KIS CSEPEGI | | ON FILE | | | | | | |
| GABOR LAKATOS | | ON FILE | | | | | | |
| GABRIELA CANJI | | ON FILE | | | | | | |
| GABRIELA PROKIN | | ON FILE | | | | | | |
| GABRIJELA RACIPI | | ON FILE | | | | | | |
| GALINA KULEVSKI | | ON FILE | | | | | | |
| GAVRILO JEJINA | | ON FILE | | | | | | |
| GAVRILOTEST JEJINATEST | | ON FILE | | | | | | |
| GERGELY JUHASZ | | ON FILE | | | | | | |
| GLIGOR ZIVKOVIC | | ON FILE | | | | | | |
| GOJKO PAVASOVIĆ | | ON FILE | | | | | | |
| GORAN BABAROGIC | | ON FILE | | | | | | |
| GORAN BJELICA | | ON FILE | | | | | | |
| GORAN BRATIC | | ON FILE | | | | | | |
| GORAN CAKIC | | ON FILE | | | | | | |
| GORAN CAKO | | ON FILE | | | | | | |
| GORAN CARANOVIC | | ON FILE | | | | | | |
| GORAN DAJIC | | ON FILE | | | | | | |
| GORAN DAMJANOVIC | | ON FILE | | | | | | |
| GORAN DZUNIC | | ON FILE | | | | | | |
| GORAN FILEP | | ON FILE | | | | | | |
| GORAN FIRULOVIC | | ON FILE | | | | | | |
| GORAN GAJIC | | ON FILE | | | | | | |
| GORAN GUCUL | | ON FILE | | | | | | |
| GORAN GURJANOV | | ON FILE | | | | | | |
| GORAN IVANOVIC | | ON FILE | | | | | | |
| GORAN JANICIJEVIC | | ON FILE | | | | | | |
| GORAN JOKIC | | ON FILE | | | | | | |
| GORAN JOVANOVIC | | ON FILE | | | | | | |
| GORAN JOVANOVSKI | | ON FILE | | | | | | |
| GORAN KOCIS | | ON FILE | | | | | | |
| GORAN LAZAREVIC | | ON FILE | | | | | | |
| GORAN MALJKOVIC | | ON FILE | | | | | | |
| GORAN MANOJLOVIC | | ON FILE | | | | | | |
| GORAN MIHAJLOVIC | | ON FILE | | | | | | |
| GORAN MILOŠEVIĆ | | ON FILE | | | | | | |
| GORAN MIODRAG | | ON FILE | | | | | | |
| GORAN MISIC | | ON FILE | | | | | | |
| GORAN PANJKOVIĆ | | ON FILE | | | | | | |
| GORAN RELIC | | ON FILE | | | | | | |
| GORAN SIMIC | | ON FILE | | | | | | |
| GORAN STOJANOVIC | | ON FILE | | | | | | |
| GORAN STOKANIC | | ON FILE | | | | | | |
| GORAN TANASIJEVIC | | ON FILE | | | | | | |
| GORAN VELJKOVIC | | ON FILE | | | | | | |
| GORAN VUJOVIC | | ON FILE | | | | | | |
| GORAN ZRNIC | | ON FILE | | | | | | |
| GORANA POPOVIC JOVIC | | ON FILE | | | | | | |
| GORDANA ALEKSIC | | ON FILE | | | | | | |
| GORDANA ARSIC | | ON FILE | | | | | | |
| GORDANA DAMJANAC | | ON FILE | | | | | | |
| GORDANA DINIC | | ON FILE | | | | | | |
| GORDANA DOBRIC | | ON FILE | | | | | | |
| GORDANA GLAVONJIC | | ON FILE | | | | | | |
| GORDANA LUKIC | | ON FILE | | | | | | |
| GORDANA MARKOVIĆ | | ON FILE | | | | | | |
| GORDANA MARTINOVIC | | ON FILE | | | | | | |
| GORDANA MILADINOVIC | | ON FILE | | | | | | |
| GORDANA MUSIKIC | | ON FILE | | | | | | |
| GORDANA NINKOVIC | | ON FILE | | | | | | |
| GORDANA PERNJAKOVIĆ | | ON FILE | | | | | | |
| GORDANA ŠIJAČIĆ | | ON FILE | | | | | | |
| GORDANA SPASOV | | ON FILE | | | | | | |
| GORDANA STEFANOVIC | | ON FILE | | | | | | |
| GORDANA UHLIK | | ON FILE | | | | | | |
| GORDANA VARADJANIN | | ON FILE | | | | | | |
| GORDANA VUJOVIC | | ON FILE | | | | | | |
| GORDANA ZDRAVKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORICA PAUNOVIĆ | | ON FILE | | | | | | |
| GRUJICA CORLUKA | | ON FILE | | | | | | |
| HAFIZA KAPIDZIC | | ON FILE | | | | | | |
| HAJRA MUSOVIC | | ON FILE | | | | | | |
| HARIS ALOBAIDI | | ON FILE | | | | | | |
| HIDAJETA MUSOVIC | | ON FILE | | | | | | |
| HUĆKA LEAH RACHEL | | ON FILE | | | | | | |
| IBOLJA JOVANOVIC | | ON FILE | | | | | | |
| IGNJAT JOKANOVIĆ | | ON FILE | | | | | | |
| IGNJAT RISTIVOJEVIC | | ON FILE | | | | | | |
| IGOR AVRAMOV | | ON FILE | | | | | | |
| IGOR BALOG | | ON FILE | | | | | | |
| IGOR BUKUMIRIC | | ON FILE | | | | | | |
| IGOR DOZIC | | ON FILE | | | | | | |
| IGOR DZIGURSKI | | ON FILE | | | | | | |
| IGOR GÖBLÖS | | ON FILE | | | | | | |
| IGOR HORNJAK | | ON FILE | | | | | | |
| IGOR IDJUSKI | | ON FILE | | | | | | |
| IGOR JAKARIC | | ON FILE | | | | | | |
| IGOR JANKOVIC | | ON FILE | | | | | | |
| IGOR JESIC | | ON FILE | | | | | | |
| IGOR KRNIC | | ON FILE | | | | | | |
| IGOR KUZMANOVIC | | ON FILE | | | | | | |
| IGOR LABOVIC | | ON FILE | | | | | | |
| IGOR MARKOV | | ON FILE | | | | | | |
| IGOR MARKOVIC | | ON FILE | | | | | | |
| IGOR MIHAJLOVIC | | ON FILE | | | | | | |
| IGOR MINCIC | | ON FILE | | | | | | |
| IGOR NEDELJKOVIC | | ON FILE | | | | | | |
| IGOR NIKOLIC | | ON FILE | | | | | | |
| IGOR NINKOVIC | | ON FILE | | | | | | |
| IGOR OTASEVIC | | ON FILE | | | | | | |
| IGOR PAJIC | | ON FILE | | | | | | |
| IGOR PANTIĆ | | ON FILE | | | | | | |
| IGOR PAVICEVIC | | ON FILE | | | | | | |
| IGOR PEJCIC | | ON FILE | | | | | | |
| IGOR PEJIC | | ON FILE | | | | | | |
| IGOR RADUSIN | | ON FILE | | | | | | |
| IGOR RAKOCIJA | | ON FILE | | | | | | |
| IGOR REZAC | | ON FILE | | | | | | |
| IGOR RISTIC | | ON FILE | | | | | | |
| IGOR SABADOŠ | | ON FILE | | | | | | |
| IGOR SAVIC | | ON FILE | | | | | | |
| IGOR SPASIĆ | | ON FILE | | | | | | |
| IGOR STARCEVIC | | ON FILE | | | | | | |
| IGOR STEVANOVIC | | ON FILE | | | | | | |
| IGOR TIRING | | ON FILE | | | | | | |
| IGOR TOMIC | | ON FILE | | | | | | |
| IGOR VELIČKOVIĆ | | ON FILE | | | | | | |
| ILIC BOBAN | | ON FILE | | | | | | |
| ILIJA BORISAVLJEVIĆ | | ON FILE | | | | | | |
| ILIJA JOVANOVIC | | ON FILE | | | | | | |
| ILIJA KNEZEVIC | | ON FILE | | | | | | |
| ILIJA ROLOVIC | | ON FILE | | | | | | |
| ILIJA SVITLICA | | ON FILE | | | | | | |
| ILIJA TASIC | | ON FILE | | | | | | |
| ILONA VISNJAVSKI | | ON FILE | | | | | | |
| ILONKA DERFI | | ON FILE | | | | | | |
| ILONKA MISKOLCI | | ON FILE | | | | | | |
| INCUBATOR CEL WALLET | | ON FILE | | | | | | |
| ION CIOBAN | | ON FILE | | | | | | |
| IRENA IVANOVIC | | ON FILE | | | | | | |
| IRENA KALICANIN | | ON FILE | | | | | | |
| IRENA PLAVSIC | | ON FILE | | | | | | |
| ISAK ANDRIC | | ON FILE | | | | | | |
| ISIDORA AMIDZIC | | ON FILE | | | | | | |
| ISIDORA OBRADOVIĆ | | ON FILE | | | | | | |
| ISIDORA STEVANOVIC | | ON FILE | | | | | | |
| ISIDORA VAJDA BERNAT | | ON FILE | | | | | | |
| ISMAR ATIĆ | | ON FILE | | | | | | |
| ISTVAN LAKATOS | | ON FILE | | | | | | |
| ISTVAN STEFKO | | ON FILE | | | | | | |
| IVA ZDRAVKOVIC | | ON FILE | | | | | | |
| IVAN ADZIC | | ON FILE | | | | | | |
| IVAN ANDRIC | | ON FILE | | | | | | |
| IVAN BAJIC | | ON FILE | | | | | | |
| IVAN BASOVIC | | ON FILE | | | | | | |
| IVAN BJELAJAC | | ON FILE | | | | | | |
| IVAN CIRIC | | ON FILE | | | | | | |
| IVAN COLAK | | ON FILE | | | | | | |
| IVAN CORIC | | ON FILE | | | | | | |
| IVAN CRNOGORAC | | ON FILE | | | | | | |
| IVAN DJORDJIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN DUDASH | | ON FILE | | | | | | |
| IVAN ERIC | | ON FILE | | | | | | |
| IVAN GAJIC | | ON FILE | | | | | | |
| IVAN GOLUBOVIĆ | | ON FILE | | | | | | |
| IVAN IGNJATOVIC | | ON FILE | | | | | | |
| IVAN JESEVIC | | ON FILE | | | | | | |
| IVAN JOKSIMOVIC | | ON FILE | | | | | | |
| IVAN KARADZIC | | ON FILE | | | | | | |
| IVAN KOSTADINOVIC | | ON FILE | | | | | | |
| IVAN KRSTIC | | ON FILE | | | | | | |
| IVAN KRSTOVIC | | ON FILE | | | | | | |
| IVAN LAZAREVIC | | ON FILE | | | | | | |
| IVAN MALOPARAC | | ON FILE | | | | | | |
| IVAN MESAROS | | ON FILE | | | | | | |
| IVAN MIHAJLOV | | ON FILE | | | | | | |
| IVAN MILIJANOVIC | | ON FILE | | | | | | |
| IVAN MILOSEVIC | | ON FILE | | | | | | |
| IVAN MILOVANOVIC | | ON FILE | | | | | | |
| IVAN NIKOLIC | | ON FILE | | | | | | |
| IVAN OSTROGONAC | | ON FILE | | | | | | |
| IVAN PAUNOVIC | | ON FILE | | | | | | |
| IVAN PEŠIĆ | | ON FILE | | | | | | |
| IVAN PREDOJEV | | ON FILE | | | | | | |
| IVAN PROŠIĆ | | ON FILE | | | | | | |
| IVAN PROTIC | | ON FILE | | | | | | |
| IVAN RADELJIC | | ON FILE | | | | | | |
| IVAN RADIVOJEVIC | | ON FILE | | | | | | |
| IVAN RADMILOVIĆ | | ON FILE | | | | | | |
| IVAN RADOVANOVIC | | ON FILE | | | | | | |
| IVAN RELJIC | | ON FILE | | | | | | |
| IVAN RONCEVIC | | ON FILE | | | | | | |
| IVAN SAVIC | | ON FILE | | | | | | |
| IVAN SIMIĆ | | ON FILE | | | | | | |
| IVAN SPAGNUT | | ON FILE | | | | | | |
| IVAN STANKOV | | ON FILE | | | | | | |
| IVAN STEFANOVIC | | ON FILE | | | | | | |
| IVAN STEPANOVIC | | ON FILE | | | | | | |
| IVAN STOJANOVSKI | | ON FILE | | | | | | |
| IVAN SVETOZAREVIC | | ON FILE | | | | | | |
| IVAN TIŠMA | | ON FILE | | | | | | |
| IVAN TODOROV | | ON FILE | | | | | | |
| IVAN TRIFUNOVIC | | ON FILE | | | | | | |
| IVAN VEČANSKI | | ON FILE | | | | | | |
| IVAN VELJKOVIC | | ON FILE | | | | | | |
| IVAN VOJNIC PURCAR | | ON FILE | | | | | | |
| IVAN VUCETIC | | ON FILE | | | | | | |
| IVANA ANDJELKOVIC | | ON FILE | | | | | | |
| IVANA BABIC | | ON FILE | | | | | | |
| IVANA BALOVIC | | ON FILE | | | | | | |
| IVANA BEKVALAC | | ON FILE | | | | | | |
| IVANA BEŠLIĆ RUPIĆ | | ON FILE | | | | | | |
| IVANA CALA | | ON FILE | | | | | | |
| IVANA DIMITRIJEVIC | | ON FILE | | | | | | |
| IVANA DIMITRIJEVIĆ | | ON FILE | | | | | | |
| IVANA DRAZIC | | ON FILE | | | | | | |
| IVANA ERDELJAN | | ON FILE | | | | | | |
| IVANA GALETIN | | ON FILE | | | | | | |
| IVANA GLIGOREVIC | | ON FILE | | | | | | |
| IVANA JANKOVIC | | ON FILE | | | | | | |
| IVANA JOVCIC | | ON FILE | | | | | | |
| IVANA LALEVIĆ | | ON FILE | | | | | | |
| IVANA MACUZIC | | ON FILE | | | | | | |
| IVANA MATOVIĆ | | ON FILE | | | | | | |
| IVANA MILIĆ PRODANA | | ON FILE | | | | | | |
| IVANA MILODANOVIC | | ON FILE | | | | | | |
| IVANA PIRIC | | ON FILE | | | | | | |
| IVANA PRLINCEVIC | | ON FILE | | | | | | |
| IVANA RADOVANOVIC | | ON FILE | | | | | | |
| IVANA RISTESKI | | ON FILE | | | | | | |
| IVANA STEFANOVIC | | ON FILE | | | | | | |
| IVANA STEVOVIC | | ON FILE | | | | | | |
| IVANA STOJILJKOVIC | | ON FILE | | | | | | |
| IVANA TODOROVIC | | ON FILE | | | | | | |
| IVANA VUCEKOVIC | | ON FILE | | | | | | |
| IVANA VULICEVIC BUJISIC | | ON FILE | | | | | | |
| IVANKA JANKOVIC | | ON FILE | | | | | | |
| IVANKA MLADENOVIĆ | | ON FILE | | | | | | |
| IVETT RÁCZ | | ON FILE | | | | | | |
| IVICA CVETANOVIĆ | | ON FILE | | | | | | |
| IVICA DJUJIC | | ON FILE | | | | | | |
| IVICA LENER | | ON FILE | | | | | | |
| IVICA MINIC | | ON FILE | | | | | | |
| IVICA PAPIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVICA PETROVIC | | ON FILE | | | | | | |
| IVOR JUGO | | ON FILE | | | | | | |
| IZABELLA FAZEKAS | | ON FILE | | | | | | |
| IZABELLA MADAR IRMES | | ON FILE | | | | | | |
| JADRANKA CRNOJEVIC MARJANOVIC | | ON FILE | | | | | | |
| JADRANKA KARAGIC | | ON FILE | | | | | | |
| JAGODA OBRADOVIC | | ON FILE | | | | | | |
| JAN DOLINAJ | | ON FILE | | | | | | |
| JANA ILIĆ | | ON FILE | | | | | | |
| JANA MANČIĆ | | ON FILE | | | | | | |
| JANA MIJATOVIĆ | | ON FILE | | | | | | |
| JANA MITIĆ | | ON FILE | | | | | | |
| JANA PANIC | | ON FILE | | | | | | |
| JANA PEJIC | | ON FILE | | | | | | |
| JANKO IGNJATOVIC | | ON FILE | | | | | | |
| JANKO JANKOVIC | | ON FILE | | | | | | |
| JANKO SOKOLOVIC | | ON FILE | | | | | | |
| JANOS FELVINC | | ON FILE | | | | | | |
| JANOŠ GULJAŠ | | ON FILE | | | | | | |
| JAROSLAV BENKA | | ON FILE | | | | | | |
| JASMIN PAVLOVIC | | ON FILE | | | | | | |
| JASMINA IBRAIMOVIC | | ON FILE | | | | | | |
| JASMINA KOSTIC | | ON FILE | | | | | | |
| JASMINA LAZAROV | | ON FILE | | | | | | |
| JASMINA MILOSAVLJEVIC | | ON FILE | | | | | | |
| JASMINA SAVIC | | ON FILE | | | | | | |
| JASMINA SPICA | | ON FILE | | | | | | |
| JASMINKA NEDELJKOV | | ON FILE | | | | | | |
| JASNA JAVORINA | | ON FILE | | | | | | |
| JASNA MODIC-PIJETLOVIC | | ON FILE | | | | | | |
| JASNA PETKOVIC | | ON FILE | | | | | | |
| JAVORKA DIMITRIJEVIĆ | | ON FILE | | | | | | |
| JAHA САВИЋ | | ON FILE | | | | | | |
| JAHKO ЗАЈИЋ | | ON FILE | | | | | | |
| JELENA ANTIC | | ON FILE | | | | | | |
| JELENA APIC | | ON FILE | | | | | | |
| JELENA BAJAC | | ON FILE | | | | | | |
| JELENA BENČIĆ | | ON FILE | | | | | | |
| JELENA CIRIC | | ON FILE | | | | | | |
| JELENA CORIC | | ON FILE | | | | | | |
| JELENA ĐEKIĆ | | ON FILE | | | | | | |
| JELENA DJORDJEVIC | | ON FILE | | | | | | |
| JELENA DJURKOVIC | | ON FILE | | | | | | |
| JELENA DOROTKA VON EHRENWALL | | ON FILE | | | | | | |
| JELENA DOSLIC | | ON FILE | | | | | | |
| JELENA DRAGOJEVIC | | ON FILE | | | | | | |
| JELENA ĐURĐEVIĆ | | ON FILE | | | | | | |
| JELENA ELKAYAM | | ON FILE | | | | | | |
| JELENA GAVRILOV | | ON FILE | | | | | | |
| JELENA ILIC | | ON FILE | | | | | | |
| JELENA IVANOVIC | | ON FILE | | | | | | |
| JELENA JORGOVIĆ | | ON FILE | | | | | | |
| JELENA JOVICIC | | ON FILE | | | | | | |
| JELENA KIZIC | | ON FILE | | | | | | |
| JELENA KOVACEVIC | | ON FILE | | | | | | |
| JELENA KRSTIC | | ON FILE | | | | | | |
| JELENA KURBALIJA | | ON FILE | | | | | | |
| JELENA MANOJLOVIC | | ON FILE | | | | | | |
| JELENA MARKOVIĆ | | ON FILE | | | | | | |
| JELENA MIHAJLOVIC | | ON FILE | | | | | | |
| JELENA MILADINOVIC | | ON FILE | | | | | | |
| JELENA OLJAČA | | ON FILE | | | | | | |
| JELENA PAJOVIC VAN REENEN | | ON FILE | | | | | | |
| JELENA PEJCIC | | ON FILE | | | | | | |
| JELENA PETKOVIC | | ON FILE | | | | | | |
| JELENA RADIC | | ON FILE | | | | | | |
| JELENA RADOJEVIC | | ON FILE | | | | | | |
| JELENA RISTIĆ | | ON FILE | | | | | | |
| JELENA SAVELJIĆ | | ON FILE | | | | | | |
| JELENA SEKULIC | | ON FILE | | | | | | |
| JELENA SINDJELIC | | ON FILE | | | | | | |
| JELENA STAMENIC | | ON FILE | | | | | | |
| JELENA STANKOVIĆ | | ON FILE | | | | | | |
| JELENA STOJKOVIC | | ON FILE | | | | | | |
| JELENA TONKOVIC | | ON FILE | | | | | | |
| JELENA TVRDIŠIĆ | | ON FILE | | | | | | |
| JELENA VUKOBRAT | | ON FILE | | | | | | |
| JELENA VULIC | | ON FILE | | | | | | |
| JELICA ALIMPIC | | ON FILE | | | | | | |
| JELICA BUDIMIROVIC | | ON FILE | | | | | | |
| JELICA DINIC | | ON FILE | | | | | | |
| JELICA MITROVIC | | ON FILE | | | | | | |
| JELICA PESIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JELICA VUJINOVIC | | ON FILE | | | | | | |
| JOKA BANIC | | ON FILE | | | | | | |
| JOSEF KIS | | ON FILE | | | | | | |
| JOSIP CANJI | | ON FILE | | | | | | |
| JOVAN BOGICEVIC | | ON FILE | | | | | | |
| JOVAN CALIC | | ON FILE | | | | | | |
| JOVAN CEROVAC | | ON FILE | | | | | | |
| JOVAN ĆETKOVIĆ | | ON FILE | | | | | | |
| JOVAN CIRIC | | ON FILE | | | | | | |
| JOVAN ČOLIĆ | | ON FILE | | | | | | |
| JOVAN COSIC | | ON FILE | | | | | | |
| JOVAN DIMITRIESKI | | ON FILE | | | | | | |
| JOVAN DIMITRIJEVIC | | ON FILE | | | | | | |
| JOVAN IVANOVIC | | ON FILE | | | | | | |
| JOVAN JANICIJEVIC | | ON FILE | | | | | | |
| JOVAN JEZDIC | | ON FILE | | | | | | |
| JOVAN JOVANOVIC | | ON FILE | | | | | | |
| JOVAN JOVANOVIĆ | | ON FILE | | | | | | |
| JOVAN KLJAIĆ | | ON FILE | | | | | | |
| JOVAN KRSTIC | | ON FILE | | | | | | |
| JOVAN KRSTIN | | ON FILE | | | | | | |
| JOVAN MARINKOVIC | | ON FILE | | | | | | |
| JOVAN MATIC | | ON FILE | | | | | | |
| JOVAN MILADINOVIĆ | | ON FILE | | | | | | |
| JOVAN MILETIC | | ON FILE | | | | | | |
| JOVAN MILOSAVLJEVIC | | ON FILE | | | | | | |
| JOVAN MITROVIC | | ON FILE | | | | | | |
| JOVAN NIKIC | | ON FILE | | | | | | |
| JOVAN PAVLOVIC | | ON FILE | | | | | | |
| JOVAN PETKOVIC | | ON FILE | | | | | | |
| JOVAN PONJEVIC | | ON FILE | | | | | | |
| JOVAN POPLASEN | | ON FILE | | | | | | |
| JOVAN RADIĆ | | ON FILE | | | | | | |
| JOVAN RAOSAVLJEVIC | | ON FILE | | | | | | |
| JOVAN SATRIC | | ON FILE | | | | | | |
| JOVAN STANOJEVIC | | ON FILE | | | | | | |
| JOVAN STEFANOVIĆ | | ON FILE | | | | | | |
| JOVAN STOJANOVIC | | ON FILE | | | | | | |
| JOVAN STUPAR | | ON FILE | | | | | | |
| JOVAN SUTIC | | ON FILE | | | | | | |
| JOVAN VELJKOVIC | | ON FILE | | | | | | |
| JOVAN VULETA | | ON FILE | | | | | | |
| JOVAN ZDRAVKOVIC | | ON FILE | | | | | | |
| JOVAN ŽIVADINOVIĆ | | ON FILE | | | | | | |
| JOVANA BJELOVIĆ | | ON FILE | | | | | | |
| JOVANA CICMILOVIC | | ON FILE | | | | | | |
| JOVANA CUCA | | ON FILE | | | | | | |
| JOVANA DJORDJEVIC | | ON FILE | | | | | | |
| JOVANA DJURBABIC | | ON FILE | | | | | | |
| JOVANA ĐURKOVIĆ | | ON FILE | | | | | | |
| JOVANA GACINA | | ON FILE | | | | | | |
| JOVANA GOJKOVIC | | ON FILE | | | | | | |
| JOVANA IVANOVIC | | ON FILE | | | | | | |
| JOVANA JOCIC | | ON FILE | | | | | | |
| JOVANA JOVANOVIC | | ON FILE | | | | | | |
| JOVANA KOSANOVIC | | ON FILE | | | | | | |
| JOVANA KRSTIĆ | | ON FILE | | | | | | |
| JOVANA LJUBIC | | ON FILE | | | | | | |
| JOVANA MARJANOVIC | | ON FILE | | | | | | |
| JOVANA MIHAJLOVIĆ | | ON FILE | | | | | | |
| JOVANA NAJDANOVIC | | ON FILE | | | | | | |
| JOVANA NIKOLIC | | ON FILE | | | | | | |
| JOVANA PETROVIC | | ON FILE | | | | | | |
| JOVANA POKLOPIC | | ON FILE | | | | | | |
| JOVANA STOJANOVIC | | ON FILE | | | | | | |
| JOVANA TOMA | | ON FILE | | | | | | |
| JOVANA VAN DE BELT | | ON FILE | | | | | | |
| JOVANA ZIVKOVIC | | ON FILE | | | | | | |
| JOVANA ZUVIC | | ON FILE | | | | | | |
| JOVANOVIC JOVANOVIC | | ON FILE | | | | | | |
| JOVANOVIC MIRKO | | ON FILE | | | | | | |
| JOVICA ARSIC | | ON FILE | | | | | | |
| JOVICA JOVANOVIC | | ON FILE | | | | | | |
| JOVICA JUGOVIC | | ON FILE | | | | | | |
| JOVICA KLJAJIC | | ON FILE | | | | | | |
| JOVICA KOVACEVIC | | ON FILE | | | | | | |
| JOVICA SIMIC | | ON FILE | | | | | | |
| JOVICA STANOJEVIĆ | | ON FILE | | | | | | |
| JOVICA ZDRAVIC | | ON FILE | | | | | | |
| JOVICIC GORAN | | ON FILE | | | | | | |
| JOVIŠA MARKOVIĆ | | ON FILE | | | | | | |
| JOZEF DOSA | | ON FILE | | | | | | |
| JUGOSLAV BOGDANOVIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUGOSLAV BOSNJAK | | ON FILE | | | | | | |
| JULIJANA BLAGOJEVIC | | ON FILE | | | | | | |
| JULKA DJURDJEVIC | | ON FILE | | | | | | |
| JULKICA STEFANOVIC | | ON FILE | | | | | | |
| ЈАВАНА МИХАЈЛОВИЋ | | ON FILE | | | | | | |
| ЈАВОРКА БАЛОГ | | ON FILE | | | | | | |
| ЈЕЛЕНА АДАМОВИЋ | | ON FILE | | | | | | |
| ЈЕФИМИЈА СТЕФАНОВИЋ | | ON FILE | | | | | | |
| ЈОВАН ЈОВАНОВИЋ | | ON FILE | | | | | | |
| ЈОВАН ГРАНИЋ | | ON FILE | | | | | | |
| ЈОВАН ЂОРЂЕВИЋ | | ON FILE | | | | | | |
| ЈОВАН ЖИВАНОВ | | ON FILE | | | | | | |
| ЈОВАН ИЛИЋ | | ON FILE | | | | | | |
| ЈОВАНА ЂОРЂЕВИЋ | | ON FILE | | | | | | |
| ЈОВАНА МРКШИЋ | | ON FILE | | | | | | |
| ЈОВАНА РАДИЋ | | ON FILE | | | | | | |
| ЈОВАНА СТОЈКОВИЋ | | ON FILE | | | | | | |
| ЈОВИЦА СТОЈАНОВИЋ | | ON FILE | | | | | | |
| KARARINA POPOVIC | | ON FILE | | | | | | |
| KAROLJ SENES | | ON FILE | | | | | | |
| KÁROLY KÖTELES | | ON FILE | | | | | | |
| KATA BALAZEVIC | | ON FILE | | | | | | |
| KATARINA ANTIC | | ON FILE | | | | | | |
| KATARINA BRKIC | | ON FILE | | | | | | |
| KATARINA GEBER | | ON FILE | | | | | | |
| KATARINA JESIC | | ON FILE | | | | | | |
| KATARINA JOVANOVIĆ | | ON FILE | | | | | | |
| KATARINA KOSTIC | | ON FILE | | | | | | |
| KATARINA MARKOVIĆ | | ON FILE | | | | | | |
| KATARINA MILOSEVIC NOVAKOVIC | | ON FILE | | | | | | |
| KATARINA NESIC | | ON FILE | | | | | | |
| KATARINA PAVICEVIC | | ON FILE | | | | | | |
| KATARINA PILISKIC | | ON FILE | | | | | | |
| KATARINA POHLOD | | ON FILE | | | | | | |
| KATARINA RADULOVIC | | ON FILE | | | | | | |
| KATARINA ŠARIĆ | | ON FILE | | | | | | |
| KATARINA SEKULIC | | ON FILE | | | | | | |
| KATARINA SIMIĆ | | ON FILE | | | | | | |
| KATARINA STEVANOVIC | | ON FILE | | | | | | |
| KATARINA STOJILKOVIC | | ON FILE | | | | | | |
| KATARINA STOSIC | | ON FILE | | | | | | |
| KATARINA TERZIC | | ON FILE | | | | | | |
| KATARINA TRAVICA | | ON FILE | | | | | | |
| KATARINA VUJICIC | | ON FILE | | | | | | |
| KATARINA VUKOMAN | | ON FILE | | | | | | |
| KATICA FELVINC | | ON FILE | | | | | | |
| KONSTANTIN STEFANOVIĆ | | ON FILE | | | | | | |
| KORMOŠ MIHALJ | | ON FILE | | | | | | |
| KOSTA CURIC | | ON FILE | | | | | | |
| KRISTIAN ZELJKOVIC | | ON FILE | | | | | | |
| KRISTIAN ZIVKOVIC | | ON FILE | | | | | | |
| KRISTIJAN DJURDJEV | | ON FILE | | | | | | |
| KRISTIJAN LUKIC | | ON FILE | | | | | | |
| KRISTIJAN SUBOTICKI | | ON FILE | | | | | | |
| KRISTINA AKSENTIJEVIC | | ON FILE | | | | | | |
| KRISTINA DZUNIC | | ON FILE | | | | | | |
| KRISTINA FILEP | | ON FILE | | | | | | |
| KRISTINA HAUBENHOFER | | ON FILE | | | | | | |
| KRISTINA KITIC | | ON FILE | | | | | | |
| KRISTINA KOSTIC | | ON FILE | | | | | | |
| KRISTINA NIKIC | | ON FILE | | | | | | |
| KRISTINA OSTOJIC | | ON FILE | | | | | | |
| KRISTINA PAVIĆEVIĆ | | ON FILE | | | | | | |
| KRISTINA PAVLOVIĆ | | ON FILE | | | | | | |
| KRISTINA STARCEVIC | | ON FILE | | | | | | |
| KRISTINA STEVANOVIC | | ON FILE | | | | | | |
| KRISTINA TOMIC | | ON FILE | | | | | | |
| KRIZSAN ERIKA | | ON FILE | | | | | | |
| KSENIJA KLJAJIC | | ON FILE | | | | | | |
| KVIETOSLAVA BENKA | | ON FILE | | | | | | |
| LANA DJORDJEVIC | | ON FILE | | | | | | |
| LASZLO DOSA | | ON FILE | | | | | | |
| LÁSZLÓ TOPOLCSÁNYI | | ON FILE | | | | | | |
| LATIF FAZLIC | | ON FILE | | | | | | |
| LAV LEON HUDAK | | ON FILE | | | | | | |
| LAZA KOSTIC | | ON FILE | | | | | | |
| LAZAR ANDREJIC | | ON FILE | | | | | | |
| LAZAR ANTIC | | ON FILE | | | | | | |
| LAZAR BAKIC | | ON FILE | | | | | | |
| LAZAR BATANJSKI | | ON FILE | | | | | | |
| LAZAR ČVOROVIĆ | | ON FILE | | | | | | |
| LAZAR DIMITRIJEVIC | | ON FILE | | | | | | |
| LAZAR DUKIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAZAR GVOZDENOVIC | | ON FILE | | | | | | |
| LAZAR IGNJATOVIC | | ON FILE | | | | | | |
| LAZAR JEVTIC | | ON FILE | | | | | | |
| LAZAR JOKSIMOVIC | | ON FILE | | | | | | |
| LAZAR KONSTANTINOVIC | | ON FILE | | | | | | |
| LAZAR KOSTADINOVIC | | ON FILE | | | | | | |
| LAZAR KOSTIĆ | | ON FILE | | | | | | |
| LAZAR KURIJA | | ON FILE | | | | | | |
| LAZAR MANOJLOVIĆ | | ON FILE | | | | | | |
| LAZAR MIJAILOVIC | | ON FILE | | | | | | |
| LAZAR MILENKOVIC | | ON FILE | | | | | | |
| LAZAR MILOJKOVIC | | ON FILE | | | | | | |
| LAZAR MILOSAVLJEVIC | | ON FILE | | | | | | |
| LAZAR NIKOLIC | | ON FILE | | | | | | |
| LAZAR RADOVANOVIC | | ON FILE | | | | | | |
| LAZAR RADUNOVIC | | ON FILE | | | | | | |
| LAZAR RISTIĆ | | ON FILE | | | | | | |
| LAZAR STIJAKOVIC | | ON FILE | | | | | | |
| LAZAR STOJKOVIC | | ON FILE | | | | | | |
| LAZAR TERZIC | | ON FILE | | | | | | |
| LAZAR TRAVICA | | ON FILE | | | | | | |
| LAZAR VUKOVIC | | ON FILE | | | | | | |
| LAZAR ZGONJANIN | | ON FILE | | | | | | |
| LAZAREVIĆ MILORAD | | ON FILE | | | | | | |
| LEJLA REBRONJA | | ON FILE | | | | | | |
| LELA DJOKIC | | ON FILE | | | | | | |
| LEMA ŠABAREDŽOVIĆ | | ON FILE | | | | | | |
| LENA BURMAZ | | ON FILE | | | | | | |
| LENA MUNITLAK | | ON FILE | | | | | | |
| LEPOSAVA GRBOVIC | | ON FILE | | | | | | |
| LIDIJA CACANOVIC | | ON FILE | | | | | | |
| LIDIJA NOVAKOVIC SRBLJIN | | ON FILE | | | | | | |
| LIDIJA STOJILJKOVIC | | ON FILE | | | | | | |
| LJILJANA BABIN | | ON FILE | | | | | | |
| LJILJANA DIMČIĆ | | ON FILE | | | | | | |
| LJILJANA DUCIC | | ON FILE | | | | | | |
| LJILJANA GRUBISIC | | ON FILE | | | | | | |
| LJILJANA HODŽIĆ | | ON FILE | | | | | | |
| LJILJANA JOVANOVIĆ | | ON FILE | | | | | | |
| LJILJANA KUZMANOVIC | | ON FILE | | | | | | |
| LJILJANA KUZMANOVIĆ | | ON FILE | | | | | | |
| LJILJANA MILOJEVIC | | ON FILE | | | | | | |
| LJILJANA MRSEVIC | | ON FILE | | | | | | |
| LJILJANA OBRADOVIC | | ON FILE | | | | | | |
| LJILJANA OPACIC | | ON FILE | | | | | | |
| LJILJANA STEVANOVIC | | ON FILE | | | | | | |
| LJILJANA VIČENTIĆ | | ON FILE | | | | | | |
| LJUBICA KALANJ | | ON FILE | | | | | | |
| LJUBICA NIKIC | | ON FILE | | | | | | |
| LJUBICA POPOVAC | | ON FILE | | | | | | |
| LJUBICA RADULOVIĆ | | ON FILE | | | | | | |
| LJUBICA SEKULIC | | ON FILE | | | | | | |
| LJUBINKA KOSTIC | | ON FILE | | | | | | |
| LJUBINKA KOSTIC PEJCIC | | ON FILE | | | | | | |
| LJUBINKA KOSTIC-PEJCIC | | ON FILE | | | | | | |
| LJUBINKA PEJCIC | | ON FILE | | | | | | |
| LJUBIVOJE DIMITRIJEVIC | | ON FILE | | | | | | |
| LJUBODRAG ANĐELKOVIĆ | | ON FILE | | | | | | |
| LJUBOMIR STANKOVIC | | ON FILE | | | | | | |
| LJUBOMIR TRKULJA | | ON FILE | | | | | | |
| LOKICA GRCINIC | | ON FILE | | | | | | |
| LOLA CAKIC | | ON FILE | | | | | | |
| LUKA ALEKSIC | | ON FILE | | | | | | |
| LUKA ARSENIJEVIĆ | | ON FILE | | | | | | |
| LUKA BULATOVIC | | ON FILE | | | | | | |
| LUKA CVETKOVIC | | ON FILE | | | | | | |
| LUKA DJERFI | | ON FILE | | | | | | |
| LUKA DORDEVIC | | ON FILE | | | | | | |
| LUKA DRAGICEVIC | | ON FILE | | | | | | |
| LUKA DULOVIC | | ON FILE | | | | | | |
| LUKA ISAILOVIC | | ON FILE | | | | | | |
| LUKA IVEZIĆ | | ON FILE | | | | | | |
| LUKA JAKOVLJEVIC | | ON FILE | | | | | | |
| LUKA JOCIC | | ON FILE | | | | | | |
| LUKA JOVANOVIC | | ON FILE | | | | | | |
| LUKA KITANOVIC | | ON FILE | | | | | | |
| LUKA KUCURSKI | | ON FILE | | | | | | |
| LUKA LOVRIČ | | ON FILE | | | | | | |
| LUKA MACUN | | ON FILE | | | | | | |
| LUKA MICUNOVIC | | ON FILE | | | | | | |
| LUKA PEROVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKA PESIC | | ON FILE | | | | | | |
| LUKA SIMOVIC | | ON FILE | | | | | | |
| LUKA STANISIC | | ON FILE | | | | | | |
| LUKA STEFANOVIC | | ON FILE | | | | | | |
| LUKA TODOROVIC | | ON FILE | | | | | | |
| LUKA TUFEGDZIC | | ON FILE | | | | | | |
| LUKA UDOVIČIĆ | | ON FILE | | | | | | |
| LUKA VUČIĆEVIĆ | | ON FILE | | | | | | |
| LUKA VULOVIC | | ON FILE | | | | | | |
| LUKAS SHREK | | ON FILE | | | | | | |
| MAGDALENA SIBINOSKI | | ON FILE | | | | | | |
| MAJA ANTOK | | ON FILE | | | | | | |
| MAJA DAMESKI | | ON FILE | | | | | | |
| MAJA KNEZEVIC | | ON FILE | | | | | | |
| MAJA KNEŽEVIĆ | | ON FILE | | | | | | |
| MAJA KOPRIVICA | | ON FILE | | | | | | |
| MAJA KUKIC | | ON FILE | | | | | | |
| MAJA MARINKOVIĆ | | ON FILE | | | | | | |
| MAJA MILORADOV | | ON FILE | | | | | | |
| MAJA MILOSAVLJEVIC | | ON FILE | | | | | | |
| MAJA MUSIKIC | | ON FILE | | | | | | |
| MAJA OTO | | ON FILE | | | | | | |
| MAJA PESIC | | ON FILE | | | | | | |
| MAJMIRA JASAREVIC | | ON FILE | | | | | | |
| MAKSIM MEDAN | | ON FILE | | | | | | |
| MANE KOSANOVIC | | ON FILE | | | | | | |
| MANE MAJSTOROVIC | | ON FILE | | | | | | |
| MARA TOPIC | | ON FILE | | | | | | |
| MARE MILOJKOVIC | | ON FILE | | | | | | |
| MARGARITA KONRAD | | ON FILE | | | | | | |
| MARIA HRNCJAR | | ON FILE | | | | | | |
| MARIA KAPITANY | | ON FILE | | | | | | |
| MARICA JOVANOVIC | | ON FILE | | | | | | |
| MARIEL MARKOVIC | | ON FILE | | | | | | |
| MARIJA BABIC | | ON FILE | | | | | | |
| MARIJA BESENSKI | | ON FILE | | | | | | |
| MARIJA BIJELIC | | ON FILE | | | | | | |
| MARIJA BLANUSA ARAMBASIC | | ON FILE | | | | | | |
| MARIJA BOGDANOVIĆ | | ON FILE | | | | | | |
| MARIJA BUBANJA | | ON FILE | | | | | | |
| MARIJA DIMČIĆ | | ON FILE | | | | | | |
| MARIJA DIMIC | | ON FILE | | | | | | |
| MARIJA DJALOVIC | | ON FILE | | | | | | |
| MARIJA DURDEVIC | | ON FILE | | | | | | |
| MARIJA EGETE | | ON FILE | | | | | | |
| MARIJA JAKOVLJEVIC | | ON FILE | | | | | | |
| MARIJA JANKOVIC | | ON FILE | | | | | | |
| MARIJA JELICIC | | ON FILE | | | | | | |
| MARIJA JOVANOVIC | | ON FILE | | | | | | |
| MARIJA KOMJATI | | ON FILE | | | | | | |
| MARIJA LILIC | | ON FILE | | | | | | |
| MARIJA LJUTOVAC | | ON FILE | | | | | | |
| MARIJA MANDIĆ | | ON FILE | | | | | | |
| MARIJA MARKOV | | ON FILE | | | | | | |
| MARIJA MARTINOVIC | | ON FILE | | | | | | |
| MARIJA MATOVIC | | ON FILE | | | | | | |
| MARIJA MILOSEVIC | | ON FILE | | | | | | |
| MARIJA MLADENOVIĆ | | ON FILE | | | | | | |
| MARIJA NINKOVIC | | ON FILE | | | | | | |
| MARIJA NOVAKOVIC | | ON FILE | | | | | | |
| MARIJA OJDANIC | | ON FILE | | | | | | |
| MARIJA PEJCIC | | ON FILE | | | | | | |
| MARIJA PETROVIC | | ON FILE | | | | | | |
| MARIJA RADOSAVLJEVIC | | ON FILE | | | | | | |
| MARIJA RADOVANOVIĆ | | ON FILE | | | | | | |
| MARIJA SEVO | | ON FILE | | | | | | |
| MARIJA STOILKOVSKI | | ON FILE | | | | | | |
| MARIJA TEOFILOVIC | | ON FILE | | | | | | |
| MARIJA TODOROVIC | | ON FILE | | | | | | |
| MARIJA TOMASEVIC | | ON FILE | | | | | | |
| MARIJA TRIFUNOVIC | | ON FILE | | | | | | |
| MARIJA VELIČKOV | | ON FILE | | | | | | |
| MARIJA ZDRAVKOVIC | | ON FILE | | | | | | |
| MARIJA ZIVKOVIC | | ON FILE | | | | | | |
| MARIJAN DOKIC | | ON FILE | | | | | | |
| MARIJANA ACANSKI | | ON FILE | | | | | | |
| MARIJANA ANDREJIC | | ON FILE | | | | | | |
| MARIJANA ERCEG | | ON FILE | | | | | | |
| MARIJANA MILETIC | | ON FILE | | | | | | |
| MARIJANA OROS | | ON FILE | | | | | | |
| MARIJANA POPOVIČ | | ON FILE | | | | | | |
| MARIJANA STOJIĆ-PANTIĆ | | ON FILE | | | | | | |
| MARIJANA TOVAROVIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIJANA ZIVANOVIC | | ON FILE | | | | | | |
| MARIJO TOROGLANOVIC | | ON FILE | | | | | | |
| MARIJO VREĆO | | ON FILE | | | | | | |
| MARINA JANKOVIC | | ON FILE | | | | | | |
| MARINA RANITOVIC | | ON FILE | | | | | | |
| MARINA RUPIC | | ON FILE | | | | | | |
| MARINA RŽIĆ | | ON FILE | | | | | | |
| MARINKO ERDELJAN | | ON FILE | | | | | | |
| MARINKO VELIMIR | | ON FILE | | | | | | |
| MARIO BOSANCIC | | ON FILE | | | | | | |
| MARIO IVANOVIC | | ON FILE | | | | | | |
| MARIO TADIC | | ON FILE | | | | | | |
| MARJAN BRANDUŠANOVIĆ | | ON FILE | | | | | | |
| MARJAN JOVANOVIĆ | | ON FILE | | | | | | |
| MARKO ANDREJEV | | ON FILE | | | | | | |
| MARKO ANDREJEVIC | | ON FILE | | | | | | |
| MARKO BANDIC | | ON FILE | | | | | | |
| MARKO BATANSKI | | ON FILE | | | | | | |
| MARKO BESERMENJI | | ON FILE | | | | | | |
| MARKO BJELETIC | | ON FILE | | | | | | |
| MARKO BOBAR | | ON FILE | | | | | | |
| MARKO BOGDANOVIC | | ON FILE | | | | | | |
| MARKO BOGISIC | | ON FILE | | | | | | |
| MARKO BOGOSAVLJEVIC | | ON FILE | | | | | | |
| MARKO BUHAČ | | ON FILE | | | | | | |
| MARKO BULATOVIĆ | | ON FILE | | | | | | |
| MARKO CRLJENICA | | ON FILE | | | | | | |
| MARKO CUBRIC | | ON FILE | | | | | | |
| MARKO CVETINOVIĆ | | ON FILE | | | | | | |
| MARKO CVITICANIN | | ON FILE | | | | | | |
| MARKO DENCIC | | ON FILE | | | | | | |
| MARKO DIMITRIJEVIC | | ON FILE | | | | | | |
| MARKO DJOKIC | | ON FILE | | | | | | |
| MARKO DJURDJEVIC | | ON FILE | | | | | | |
| MARKO DOROSLOVAC | | ON FILE | | | | | | |
| MARKO DRAGICEVIC | | ON FILE | | | | | | |
| MARKO DZAMBIC | | ON FILE | | | | | | |
| MARKO DZOMBA | | ON FILE | | | | | | |
| MARKO ERCEGOVAC | | ON FILE | | | | | | |
| MARKO GACESA | | ON FILE | | | | | | |
| MARKO GAJIC | | ON FILE | | | | | | |
| MARKO HRANISAVLJEVIC | | ON FILE | | | | | | |
| MARKO HRNJAK | | ON FILE | | | | | | |
| MARKO IGNJATOVIC | | ON FILE | | | | | | |
| MARKO JANJEVIC | | ON FILE | | | | | | |
| MARKO JOANOVIC | | ON FILE | | | | | | |
| MARKO JORDANOVIĆ | | ON FILE | | | | | | |
| MARKO JOVANOVIC | | ON FILE | | | | | | |
| MARKO KLJAJIC | | ON FILE | | | | | | |
| MARKO KNJIZAR | | ON FILE | | | | | | |
| MARKO KOSTADINOVIC | | ON FILE | | | | | | |
| MARKO KRGA | | ON FILE | | | | | | |
| MARKO KRSTIC | | ON FILE | | | | | | |
| MARKO KULUNDŽIĆ | | ON FILE | | | | | | |
| MARKO LAZAREVIC | | ON FILE | | | | | | |
| MARKO LISUL | | ON FILE | | | | | | |
| MARKO MAGDELINIC | | ON FILE | | | | | | |
| MARKO MARIJANOVIC | | ON FILE | | | | | | |
| MARKO MARINKOVIĆ | | ON FILE | | | | | | |
| MARKO MARJANOV | | ON FILE | | | | | | |
| MARKO MATANOVIC | | ON FILE | | | | | | |
| MARKO MICIC | | ON FILE | | | | | | |
| MARKO MIJATOVIC | | ON FILE | | | | | | |
| MARKO MILADINOVIC | | ON FILE | | | | | | |
| MARKO MILANKO | | ON FILE | | | | | | |
| MARKO MILANOVIC | | ON FILE | | | | | | |
| MARKO MILASINOVIC | | ON FILE | | | | | | |
| MARKO MILENKOVIC | | ON FILE | | | | | | |
| MARKO MILIVOJEVIC | | ON FILE | | | | | | |
| MARKO MILOJEVIC | | ON FILE | | | | | | |
| MARKO MILOSEVIC | | ON FILE | | | | | | |
| MARKO MILOVANOVIC | | ON FILE | | | | | | |
| MARKO MILUTINOVIC | | ON FILE | | | | | | |
| MARKO MITROVIC | | ON FILE | | | | | | |
| MARKO MLADENOVIC | | ON FILE | | | | | | |
| MARKO MOHSIN | | ON FILE | | | | | | |
| MARKO NASTIĆ | | ON FILE | | | | | | |
| MARKO NEDELJKOVIC | | ON FILE | | | | | | |
| MARKO NESIC | | ON FILE | | | | | | |
| MARKO NESTOROVIĆ | | ON FILE | | | | | | |
| MARKO NIKOLIC | | ON FILE | | | | | | |
| MARKO NIKOLOVSKI | | ON FILE | | | | | | |
| MARKO NINKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKO OBRADOVIĆ | | ON FILE | | | | | | |
| MARKO ORČIĆ | | ON FILE | | | | | | |
| MARKO PANTELIĆ | | ON FILE | | | | | | |
| MARKO PAUNOVIC | | ON FILE | | | | | | |
| MARKO PESIC | | ON FILE | | | | | | |
| MARKO PEŠIĆ | | ON FILE | | | | | | |
| MARKO PETROVIC | | ON FILE | | | | | | |
| MARKO PRODANOVIĆ | | ON FILE | | | | | | |
| MARKO PROKIC | | ON FILE | | | | | | |
| MARKO PRZIC | | ON FILE | | | | | | |
| MARKO RADONIC | | ON FILE | | | | | | |
| MARKO RADULOVIC | | ON FILE | | | | | | |
| MARKO RADUMILO | | ON FILE | | | | | | |
| MARKO RAJEVIC | | ON FILE | | | | | | |
| MARKO RISTIC | | ON FILE | | | | | | |
| MARKO SAVICEVIC | | ON FILE | | | | | | |
| MARKO SAVKOVIC | | ON FILE | | | | | | |
| MARKO ŠEŠUNJ | | ON FILE | | | | | | |
| MARKO SINDJELIC | | ON FILE | | | | | | |
| MARKO SKOKOVIC | | ON FILE | | | | | | |
| MARKO SOKOLOV | | ON FILE | | | | | | |
| MARKO SOLIC | | ON FILE | | | | | | |
| MARKO STAMATOVIC | | ON FILE | | | | | | |
| MARKO STANOJEVIC | | ON FILE | | | | | | |
| MARKO STEPANOVIC | | ON FILE | | | | | | |
| MARKO STEVANOVIC | | ON FILE | | | | | | |
| MARKO STEVANOVIĆ | | ON FILE | | | | | | |
| MARKO STOIMENOV | | ON FILE | | | | | | |
| MARKO STOJANOVIC | | ON FILE | | | | | | |
| MARKO SUBOTIC | | ON FILE | | | | | | |
| MARKO TAGLIAVIA | | ON FILE | | | | | | |
| MARKO TOMIC | | ON FILE | | | | | | |
| MARKO ULIC | | ON FILE | | | | | | |
| MARKO VASILJEVIC | | ON FILE | | | | | | |
| MARKO VIDOVIC | | ON FILE | | | | | | |
| MARKO VUKOJEVIC | | ON FILE | | | | | | |
| MARKO VUKOV | | ON FILE | | | | | | |
| MARKO ZEBIĆ | | ON FILE | | | | | | |
| MARKO МИРКОВИЋ | | ON FILE | | | | | | |
| MARTA MIHAJLOVIC | | ON FILE | | | | | | |
| MARTIN FILIPOVIĆ | | ON FILE | | | | | | |
| MARTIN PROROCIC | | ON FILE | | | | | | |
| MARTIN STOJANOVIC | | ON FILE | | | | | | |
| MARTINA KRIVOKAPIC | | ON FILE | | | | | | |
| MAŠA DRAGOSAVAC | | ON FILE | | | | | | |
| MASA DZUNIC | | ON FILE | | | | | | |
| MATEJA ĐURIĆ | | ON FILE | | | | | | |
| MATEJA GAVRILOVIC | | ON FILE | | | | | | |
| MATEJA RISTIVOJEVIC | | ON FILE | | | | | | |
| MATIJA BURMAZOVIC | | ON FILE | | | | | | |
| MATIJA DJORDJEVIC | | ON FILE | | | | | | |
| MATIJA ILIĆ | | ON FILE | | | | | | |
| MATIJA KAJTEZ | | ON FILE | | | | | | |
| MATIJA KAZIMIROVIĆ | | ON FILE | | | | | | |
| MATIJA KOVACEVIC | | ON FILE | | | | | | |
| MATIJA MEDJEDOVIC | | ON FILE | | | | | | |
| MATIJA MILIC | | ON FILE | | | | | | |
| MATIJA OMIC | | ON FILE | | | | | | |
| MATIJA OSTOJIC | | ON FILE | | | | | | |
| MATIJA TOMIC | | ON FILE | | | | | | |
| MATIJA TRIFUNOVIC | | ON FILE | | | | | | |
| MAURO BAELI | | ON FILE | | | | | | |
| MAURO GENTILINI | | ON FILE | | | | | | |
| МАРИЈА ПЕЈЧИЋ | | ON FILE | | | | | | |
| MELANIJA MACOS | | ON FILE | | | | | | |
| MELANIJA STEVANOVIC | | ON FILE | | | | | | |
| MEVLUT ALTINDAS | | ON FILE | | | | | | |
| MIA JOVANOVIC | | ON FILE | | | | | | |
| MIA KALANJ | | ON FILE | | | | | | |
| MIHAILO BAKOVIĆ | | ON FILE | | | | | | |
| MIHAILO DJORDJEVIĆ | | ON FILE | | | | | | |
| MIHAILO MANDIC | | ON FILE | | | | | | |
| MIHAILO MAŠULOVIĆ | | ON FILE | | | | | | |
| MIHAILO POPOVAC | | ON FILE | | | | | | |
| MIHAILO SIMEUNOVIC | | ON FILE | | | | | | |
| MIHAILO VELICKOVIC | | ON FILE | | | | | | |
| MIHAJLO ĐORĐEVIĆ | | ON FILE | | | | | | |
| MIHAJLO KNEŽEVIĆ | | ON FILE | | | | | | |
| MIHAJLO MARIC | | ON FILE | | | | | | |
| MIHAJLO MILOSAVLJEVIĆ | | ON FILE | | | | | | |
| MIHAJLO MITIC | | ON FILE | | | | | | |
| MIHAJLO PAUNOVIC TRIANDAFILOV | | ON FILE | | | | | | |
| MIHAJLO SIBINOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHAJLO TOMIC | | ON FILE | | | | | | |
| MIHAJLO TOSIC | | ON FILE | | | | | | |
| MIHAJLO VRANJES | | ON FILE | | | | | | |
| MIHAJLO VUJACKOV | | ON FILE | | | | | | |
| MIHAJLO VUKOVIC | | ON FILE | | | | | | |
| MIJAJLO MAGAZIN | | ON FILE | | | | | | |
| MILADIN STANKOVIC | | ON FILE | | | | | | |
| MILADINKA PAVLOVIC | | ON FILE | | | | | | |
| MILAN ANDJELKOVIC | | ON FILE | | | | | | |
| MILAN ARSIC | | ON FILE | | | | | | |
| MILAN BABIC | | ON FILE | | | | | | |
| MILAN BARACKOV | | ON FILE | | | | | | |
| MILAN BJELOGLAV | | ON FILE | | | | | | |
| MILAN BLANUSA | | ON FILE | | | | | | |
| MILAN BOGOJEVIC | | ON FILE | | | | | | |
| MILAN BRKIC | | ON FILE | | | | | | |
| MILAN CULUM | | ON FILE | | | | | | |
| MILAN ĆUŠIĆ | | ON FILE | | | | | | |
| MILAN CVETKOVIC | | ON FILE | | | | | | |
| MILAN CVETKOVIĆ | | ON FILE | | | | | | |
| MILAN DEKIC | | ON FILE | | | | | | |
| MILAN DOKIC | | ON FILE | | | | | | |
| MILAN DRAGOSAVAC | | ON FILE | | | | | | |
| MILAN DRAZIC | | ON FILE | | | | | | |
| MILAN ĐURIĆ | | ON FILE | | | | | | |
| MILAN GLAVASKI | | ON FILE | | | | | | |
| MILAN GRUJIC | | ON FILE | | | | | | |
| MILAN GUCUL | | ON FILE | | | | | | |
| MILAN IGIC | | ON FILE | | | | | | |
| MILAN JANKOVIC | | ON FILE | | | | | | |
| MILAN JARIČ | | ON FILE | | | | | | |
| MILAN JELENKOVIC | | ON FILE | | | | | | |
| MILAN JEVERIČIĆ | | ON FILE | | | | | | |
| MILAN JOVANOVIC | | ON FILE | | | | | | |
| MILAN KALABIC | | ON FILE | | | | | | |
| MILAN KEKIC | | ON FILE | | | | | | |
| MILAN KLJAJIC | | ON FILE | | | | | | |
| MILAN KOSANOVIC | | ON FILE | | | | | | |
| MILAN KOSTOV | | ON FILE | | | | | | |
| MILAN KOVAČEVIĆ | | ON FILE | | | | | | |
| MILAN LAZAREVIC | | ON FILE | | | | | | |
| MILAN LAZAREVIĆ | | ON FILE | | | | | | |
| MILAN MALESEVIC | | ON FILE | | | | | | |
| MILAN MALIC | | ON FILE | | | | | | |
| MILAN MARIC | | ON FILE | | | | | | |
| MILAN MIHAJLOVIC | | ON FILE | | | | | | |
| MILAN MILETIC | | ON FILE | | | | | | |
| MILAN MILJKOVIC | | ON FILE | | | | | | |
| MILAN MINIC | | ON FILE | | | | | | |
| MILAN MITIC | | ON FILE | | | | | | |
| MILAN MOSUROVIĆ | | ON FILE | | | | | | |
| MILAN MRDJENOVIC | | ON FILE | | | | | | |
| MILAN NEDELJKOVIC | | ON FILE | | | | | | |
| MILAN NEŠOVANOVIĆ | | ON FILE | | | | | | |
| MILAN NIKOLIĆ | | ON FILE | | | | | | |
| MILAN OPINCAL | | ON FILE | | | | | | |
| MILAN PAJIC | | ON FILE | | | | | | |
| MILAN PAJOVIC | | ON FILE | | | | | | |
| MILAN PEINOVIC | | ON FILE | | | | | | |
| MILAN PESIC | | ON FILE | | | | | | |
| MILAN PETKOVIC | | ON FILE | | | | | | |
| MILAN PETROVIC | | ON FILE | | | | | | |
| MILAN PETROVIĆ | | ON FILE | | | | | | |
| MILAN PRUSAC | | ON FILE | | | | | | |
| MILAN RADENKOVIC | | ON FILE | | | | | | |
| MILAN RADOVIC | | ON FILE | | | | | | |
| MILAN ŠEGOVIĆ | | ON FILE | | | | | | |
| MILAN SPADIJER | | ON FILE | | | | | | |
| MILAN SPASIĆ | | ON FILE | | | | | | |
| MILAN STANKOVIC | | ON FILE | | | | | | |
| MILAN STOJADINOVIC | | ON FILE | | | | | | |
| MILAN STOJKOV | | ON FILE | | | | | | |
| MILAN STOJKOVIC | | ON FILE | | | | | | |
| MILAN SUBOTIĆ | | ON FILE | | | | | | |
| MILAN TATIC | | ON FILE | | | | | | |
| MILAN TEMENUGOVSKI | | ON FILE | | | | | | |
| MILAN TODOROVIC | | ON FILE | | | | | | |
| MILAN TOMASEVIC | | ON FILE | | | | | | |
| MILAN VUKADINOVIĆ | | ON FILE | | | | | | |
| MILAN VUKAJLOVIC | | ON FILE | | | | | | |
| MILAN VULIC | | ON FILE | | | | | | |
| MILAN ZDERO | | ON FILE | | | | | | |
| MILAN ZIVKOVIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILAN ZRNIC | | ON FILE | | | | | | |
| MILANA MICETA | | ON FILE | | | | | | |
| MILANA RAJLIC | | ON FILE | | | | | | |
| MILANA STAJIĆ | | ON FILE | | | | | | |
| MILANCE TRAJKOVSKI | | ON FILE | | | | | | |
| MILE IVANOVIC | | ON FILE | | | | | | |
| MILE JOVANOVIC | | ON FILE | | | | | | |
| MILE KOVACEVIC | | ON FILE | | | | | | |
| MILE NOVKOVIC | | ON FILE | | | | | | |
| MILE PRVULOVIC | | ON FILE | | | | | | |
| MILE SAMARDZIC | | ON FILE | | | | | | |
| MILE ZEGARAC | | ON FILE | | | | | | |
| MILENA ANDREJEVIC | | ON FILE | | | | | | |
| MILENA GOJKOVIC | | ON FILE | | | | | | |
| MILENA JANJIC | | ON FILE | | | | | | |
| MILENA JOVANOVIĆ | | ON FILE | | | | | | |
| MILENA KRSTIC | | ON FILE | | | | | | |
| MILENA MILISAVLJEVIC | | ON FILE | | | | | | |
| MILENA MILOJEVIC | | ON FILE | | | | | | |
| MILENA NEŠOVANOVIĆ | | ON FILE | | | | | | |
| MILENA PANTELIC | | ON FILE | | | | | | |
| MILENA PETROVIC | | ON FILE | | | | | | |
| MILENA SMILJUN-PANIC | | ON FILE | | | | | | |
| MILENA SPASIC | | ON FILE | | | | | | |
| MILENA STOJANOVIĆ | | ON FILE | | | | | | |
| MILENA VUCIC | | ON FILE | | | | | | |
| MILENA VULIC | | ON FILE | | | | | | |
| MILENA ZIVANOVIC | | ON FILE | | | | | | |
| MILENKO MEDAKOVIC | | ON FILE | | | | | | |
| MILENKO POPOVIC | | ON FILE | | | | | | |
| MILENKO STEVANOVIC | | ON FILE | | | | | | |
| MILICA ALEKSANDRIC | | ON FILE | | | | | | |
| MILICA BESEVIC | | ON FILE | | | | | | |
| MILICA BILIC | | ON FILE | | | | | | |
| MILICA BOSKOVIC | | ON FILE | | | | | | |
| MILICA ĐORĐEVIĆ | | ON FILE | | | | | | |
| MILICA GLAVONJIC | | ON FILE | | | | | | |
| MILICA GRUJIC | | ON FILE | | | | | | |
| MILICA KOVACEVIC | | ON FILE | | | | | | |
| MILICA KUZMANOVIC | | ON FILE | | | | | | |
| MILICA LAZAREVIĆ | | ON FILE | | | | | | |
| MILICA MAKSIMOVIC JOVICIC | | ON FILE | | | | | | |
| MILICA MAKSIMOVIC MARIC | | ON FILE | | | | | | |
| MILICA MEDJUGORAC | | ON FILE | | | | | | |
| MILICA MILOŠEVIĆ | | ON FILE | | | | | | |
| MILICA MINCIC | | ON FILE | | | | | | |
| MILICA MITIC | | ON FILE | | | | | | |
| MILICA NEDELJKOVIC | | ON FILE | | | | | | |
| MILICA POPOVIĆ | | ON FILE | | | | | | |
| MILICA RADOJCIC | | ON FILE | | | | | | |
| MILICA SPASOJEVIC | | ON FILE | | | | | | |
| MILICA TADIĆ | | ON FILE | | | | | | |
| MILICA TODOROVIĆ | | ON FILE | | | | | | |
| MILICA TRAVICA | | ON FILE | | | | | | |
| MILICA TRIFUNOVIC | | ON FILE | | | | | | |
| MILICA ZEGARAC | | ON FILE | | | | | | |
| MILICA ZIKIC | | ON FILE | | | | | | |
| MILIJANA DIMITRIJEVIĆ | | ON FILE | | | | | | |
| MILINA DJURIC | | ON FILE | | | | | | |
| MILINKO NEDELJKOVIC | | ON FILE | | | | | | |
| MILIVOJCEVIC MILKA | | ON FILE | | | | | | |
| MILIVOJE DJUROVIC | | ON FILE | | | | | | |
| MILIVOJE LJUBENKOVIC | | ON FILE | | | | | | |
| MILJA ANDJELKOVIC | | ON FILE | | | | | | |
| MILJAN ANTIC | | ON FILE | | | | | | |
| MILJAN CUZOVIC | | ON FILE | | | | | | |
| MILJAN DESPOTOVIĆ | | ON FILE | | | | | | |
| MILJAN KISIC | | ON FILE | | | | | | |
| MILJAN MILENKOVIC | | ON FILE | | | | | | |
| MILJAN MITROVIC | | ON FILE | | | | | | |
| MILJAN RADANOVIC | | ON FILE | | | | | | |
| MILJAN TEKIC | | ON FILE | | | | | | |
| MILJAN ZEC | | ON FILE | | | | | | |
| MILJANA LUKIC | | ON FILE | | | | | | |
| MILJANA MITIC | | ON FILE | | | | | | |
| MILJANA MITIĆ | | ON FILE | | | | | | |
| MILJANA SEKULIC | | ON FILE | | | | | | |
| MILJANA TEOFILOVIC | | ON FILE | | | | | | |
| MILKA ERDELJAN | | ON FILE | | | | | | |
| MILKA LOVRE | | ON FILE | | | | | | |
| MILKA MANOJLOVIĆ | | ON FILE | | | | | | |
| MILOJKA POP | | ON FILE | | | | | | |
| MILOLJUB RVOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILOMIR PAVLOVIC | | ON FILE | | | | | | |
| MILOMIR PETKOVIC | | ON FILE | | | | | | |
| MILOMIR VRANIC | | ON FILE | | | | | | |
| MILORAD BOZIC | | ON FILE | | | | | | |
| MILORAD BRMBOTA | | ON FILE | | | | | | |
| MILORAD GAVRILOVIC | | ON FILE | | | | | | |
| MILORAD IGNJATOVIC | | ON FILE | | | | | | |
| MILORAD KAOUR | | ON FILE | | | | | | |
| MILORAD PANTOVIC | | ON FILE | | | | | | |
| MILORAD PAUNOVIC | | ON FILE | | | | | | |
| MILORAD PETROVIC | | ON FILE | | | | | | |
| MILORAD RAICEVIC | | ON FILE | | | | | | |
| MILORAD SIMIC | | ON FILE | | | | | | |
| MILORAD TOMIC | | ON FILE | | | | | | |
| MILORAD TOPIC | | ON FILE | | | | | | |
| MILOS ACIMOV | | ON FILE | | | | | | |
| MILOS AKSENTIJEVIC | | ON FILE | | | | | | |
| MILOS ARMANOVIC | | ON FILE | | | | | | |
| MILOS AVRAMOVIC | | ON FILE | | | | | | |
| MILOŠ AVRAMOVIC | | ON FILE | | | | | | |
| MILOS BOBAR | | ON FILE | | | | | | |
| MILOS BORJANIC | | ON FILE | | | | | | |
| MILOS BOZIC | | ON FILE | | | | | | |
| MILOŠ BROČETA | | ON FILE | | | | | | |
| MILOŠ BUČEVAC | | ON FILE | | | | | | |
| MILOS BUKVIC | | ON FILE | | | | | | |
| MILOŠ BULATOVIĆ | | ON FILE | | | | | | |
| MILOŠ ČALIJA | | ON FILE | | | | | | |
| MILOS CERANIC | | ON FILE | | | | | | |
| MILOS CIKARIC | | ON FILE | | | | | | |
| MILOS CRLJENICA | | ON FILE | | | | | | |
| MILOS CUKAVAC | | ON FILE | | | | | | |
| MILOS CVETKOVIC | | ON FILE | | | | | | |
| MILOŠ CVITIČANIN | | ON FILE | | | | | | |
| MILOŠ DAMJANOVIĆ | | ON FILE | | | | | | |
| MILOS DAMLJANOVIC | | ON FILE | | | | | | |
| MILOS DASIC | | ON FILE | | | | | | |
| MILOŠ DIMITRIJEVIĆ | | ON FILE | | | | | | |
| MILOS DJAPIC | | ON FILE | | | | | | |
| MILOS DJOKOVIC | | ON FILE | | | | | | |
| MILOS DJORDJEVIC | | ON FILE | | | | | | |
| MILOS DJURICANIN | | ON FILE | | | | | | |
| MILOS GAJIC | | ON FILE | | | | | | |
| MILOŠ GAVRILOVIĆ | | ON FILE | | | | | | |
| MILOS ILIJIC | | ON FILE | | | | | | |
| MILOŠ IVANOVIĆ | | ON FILE | | | | | | |
| MILOS JANIC | | ON FILE | | | | | | |
| MILOS JANJIC | | ON FILE | | | | | | |
| MILOS JEVTOVIC | | ON FILE | | | | | | |
| MILOS JOKSIC | | ON FILE | | | | | | |
| MILOS JOSIPOVIC | | ON FILE | | | | | | |
| MILOS JOVAC | | ON FILE | | | | | | |
| MILOS KAPUR | | ON FILE | | | | | | |
| MILOS KARADZIC | | ON FILE | | | | | | |
| MILOS KOJADINOVIC | | ON FILE | | | | | | |
| MILOŠ KOSTIĆ | | ON FILE | | | | | | |
| MILOS KRAGULJ | | ON FILE | | | | | | |
| MILOS KRSTIC | | ON FILE | | | | | | |
| MILOŠ KRSTIĆ | | ON FILE | | | | | | |
| MILOŠ LUKIĆ | | ON FILE | | | | | | |
| MILOS MACUZIC | | ON FILE | | | | | | |
| MILOS MAGDELINIC | | ON FILE | | | | | | |
| MILOS MARIC | | ON FILE | | | | | | |
| MILOS MARKOVIC | | ON FILE | | | | | | |
| MILOS MICETA | | ON FILE | | | | | | |
| MILOS MIHAJLOVIC | | ON FILE | | | | | | |
| MILOS MILADINOVIC | | ON FILE | | | | | | |
| MILOŠ MILIĆ | | ON FILE | | | | | | |
| MILOS MILICEVIC | | ON FILE | | | | | | |
| MILOŠ MILJKOVIĆ | | ON FILE | | | | | | |
| MILOS MILORADOVIC | | ON FILE | | | | | | |
| MILOŠ MILOSAVLJEVIĆ | | ON FILE | | | | | | |
| MILOS MILUTINOVIC | | ON FILE | | | | | | |
| MILOŠ MLADENOVIĆ | | ON FILE | | | | | | |
| MILOS NESTOROVIC | | ON FILE | | | | | | |
| MILOS NIKOLIC | | ON FILE | | | | | | |
| MILOS NOVITOVIC | | ON FILE | | | | | | |
| MILOS OBRADOVIC | | ON FILE | | | | | | |
| MILOS OMALJEV | | ON FILE | | | | | | |
| MILOS PASIC | | ON FILE | | | | | | |
| MILOS PEJCIC | | ON FILE | | | | | | |
| MILOŠ PEŠKIR | | ON FILE | | | | | | |
| MILOS PETKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILOŠ POP | | ON FILE | | | | | | |
| MILOS PRODANOVIC | | ON FILE | | | | | | |
| MILOS RADOSAVLJEVIC | | ON FILE | | | | | | |
| MILOS RADOVANOVIC | | ON FILE | | | | | | |
| MILOS RADOVANOVIĆ | | ON FILE | | | | | | |
| MILOŠ RADOVANOVIĆ | | ON FILE | | | | | | |
| MILOS RAJKOV | | ON FILE | | | | | | |
| MILOS RIKALO | | ON FILE | | | | | | |
| MILOS SAVIC | | ON FILE | | | | | | |
| MILOS SEGIC | | ON FILE | | | | | | |
| MILOS SEKULARAC | | ON FILE | | | | | | |
| MILOŠ SIMIĆ | | ON FILE | | | | | | |
| MILOS SPASOJEVIC | | ON FILE | | | | | | |
| MILOS STANIMIROVIC | | ON FILE | | | | | | |
| MILOS STOJANOVIC | | ON FILE | | | | | | |
| MILOS STOJKOVIC | | ON FILE | | | | | | |
| MILOŠ STOJKOVIĆ | | ON FILE | | | | | | |
| MILOS SUSA | | ON FILE | | | | | | |
| MILOS TANACKOVIC | | ON FILE | | | | | | |
| MILOS VELJOVIC | | ON FILE | | | | | | |
| MILOS VERMEZOVIC | | ON FILE | | | | | | |
| MILOS VUCEKOVIC | | ON FILE | | | | | | |
| MILOS VUCIC | | ON FILE | | | | | | |
| MILOŠ VUČIĆ | | ON FILE | | | | | | |
| MILOS VUCKOVIC | | ON FILE | | | | | | |
| MILOS VUKOTIC | | ON FILE | | | | | | |
| MILOS ZDRAVKOVIC | | ON FILE | | | | | | |
| MILOS ZIVKOVIC | | ON FILE | | | | | | |
| MILOŠ ŽIVKOVIĆ | | ON FILE | | | | | | |
| MILOVAN CURCIC | | ON FILE | | | | | | |
| MILOVAN JOVANOVIC | | ON FILE | | | | | | |
| MILOVAN KRSTIĆ | | ON FILE | | | | | | |
| MILOVAN NESTOROVIC | | ON FILE | | | | | | |
| MILOVAN VASILJKOVIC | | ON FILE | | | | | | |
| MILUTIN DINIC | | ON FILE | | | | | | |
| MILUTIN MRVALJEVIC | | ON FILE | | | | | | |
| MILUTIN ZIVANOVIC | | ON FILE | | | | | | |
| MINA KRIVOKAPIC | | ON FILE | | | | | | |
| MINA MARINKOVIC | | ON FILE | | | | | | |
| MINA MASTILOVIC | | ON FILE | | | | | | |
| MINA MEDANOVIC | | ON FILE | | | | | | |
| MINA SPASOJEVIC | | ON FILE | | | | | | |
| MINA STOJANOVIĆ | | ON FILE | | | | | | |
| MIODRAG ĆUZOVIĆ | | ON FILE | | | | | | |
| MIODRAG HADZIBABIC | | ON FILE | | | | | | |
| MIODRAG ILIC | | ON FILE | | | | | | |
| MIODRAG JOVANOVIĆ | | ON FILE | | | | | | |
| MIODRAG KARALEJIĆ | | ON FILE | | | | | | |
| MIODRAG MARKOV | | ON FILE | | | | | | |
| MIODRAG PAŠKULJEVIĆ | | ON FILE | | | | | | |
| MIODRAG RADOJKOVIĆ | | ON FILE | | | | | | |
| MIODRAG STOJADINOVIC | | ON FILE | | | | | | |
| MIODRAG VASIC | | ON FILE | | | | | | |
| MIOMIR VUCIC | | ON FILE | | | | | | |
| MIRA DULIC | | ON FILE | | | | | | |
| MIRA KIPRIJANOVSKA | | ON FILE | | | | | | |
| MIRA MACUZIC | | ON FILE | | | | | | |
| MIRA MILOJEVIĆ | | ON FILE | | | | | | |
| MIRA NINIC | | ON FILE | | | | | | |
| MIRA VESOVIC | | ON FILE | | | | | | |
| MIRELA MARJANOVIC | | ON FILE | | | | | | |
| MIRJANA BLAGOJEVIĆ | | ON FILE | | | | | | |
| MIRJANA DAMJANAC | | ON FILE | | | | | | |
| MIRJANA GAJIC | | ON FILE | | | | | | |
| MIRJANA GRDINIC | | ON FILE | | | | | | |
| MIRJANA ILIC | | ON FILE | | | | | | |
| MIRJANA KOSANOVIC | | ON FILE | | | | | | |
| MIRJANA MATOVIĆ | | ON FILE | | | | | | |
| MIRJANA MEDJO | | ON FILE | | | | | | |
| MIRJANA PAUNOVIC | | ON FILE | | | | | | |
| MIRJANA PAVLOVIC | | ON FILE | | | | | | |
| MIRJANA PERIZ | | ON FILE | | | | | | |
| MIRJANA PRELIC | | ON FILE | | | | | | |
| MIRJANA SPANOVIC-DIMITRIJEVIC | | ON FILE | | | | | | |
| MIRJANA STOJANOVIC | | ON FILE | | | | | | |
| MIRJANA VLADISAVLJEVIĆ | | ON FILE | | | | | | |
| MIRJANA ŽIVANOVIĆ | | ON FILE | | | | | | |
| MIRKO ARSENIJEVIC | | ON FILE | | | | | | |
| MIRKO BOKIC | | ON FILE | | | | | | |
| MIRKO GOVEDARICA | | ON FILE | | | | | | |
| MIRKO KALANJ | | ON FILE | | | | | | |
| MIRKO PAPUGA | | ON FILE | | | | | | |
| MIRKO PEJOVIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRKO PERIZ | | ON FILE | | | | | | |
| MIRKO PERNJAKOVIC | | ON FILE | | | | | | |
| MIRKO PROTIC | | ON FILE | | | | | | |
| MIRKO RAUS | | ON FILE | | | | | | |
| MIRKO STOJADINOVIĆ | | ON FILE | | | | | | |
| MIRKO VRANESEVIC | | ON FILE | | | | | | |
| MIRNA ŽAJA-SIMIĆ | | ON FILE | | | | | | |
| MIROLJUB NIKOLIC | | ON FILE | | | | | | |
| MIROLJUB RADAK | | ON FILE | | | | | | |
| MIROSLAV ACIMOVIC | | ON FILE | | | | | | |
| MIROSLAV ĆUKOVIĆ | | ON FILE | | | | | | |
| MIROSLAV ĐURIĆ | | ON FILE | | | | | | |
| MIROSLAV GERDIJAN | | ON FILE | | | | | | |
| MIROSLAV GRBIC | | ON FILE | | | | | | |
| MIROSLAV JOVANOVIC | | ON FILE | | | | | | |
| MIROSLAV KOVAČEVIĆ | | ON FILE | | | | | | |
| MIROSLAV LILIC | | ON FILE | | | | | | |
| MIROSLAV MAODUŠ | | ON FILE | | | | | | |
| MIROSLAV MILJKOVIC | | ON FILE | | | | | | |
| MIROSLAV MILORADOVIC | | ON FILE | | | | | | |
| MIROSLAV MISIC | | ON FILE | | | | | | |
| MIROSLAV MITIC | | ON FILE | | | | | | |
| MIROSLAV MRDJENOVIC | | ON FILE | | | | | | |
| MIROSLAV OBRADOVIC | | ON FILE | | | | | | |
| MIROSLAV PAP | | ON FILE | | | | | | |
| MIROSLAV PAVELKIC | | ON FILE | | | | | | |
| MIROSLAV POPOV | | ON FILE | | | | | | |
| MIROSLAV POPOVIC | | ON FILE | | | | | | |
| MIROSLAV SIMIĆ | | ON FILE | | | | | | |
| MIROSLAV SOLDAT | | ON FILE | | | | | | |
| MIROSLAV STEFANOVIĆ | | ON FILE | | | | | | |
| MIROSLAV STOJKOVIC | | ON FILE | | | | | | |
| MIROSLAV UHLIK | | ON FILE | | | | | | |
| MIROSLAV VITAS | | ON FILE | | | | | | |
| MIROSLAV ZELJKOVIĆ | | ON FILE | | | | | | |
| MIROSLAV ZOVIC | | ON FILE | | | | | | |
| MIROSLAVA JANKOVIĆ | | ON FILE | | | | | | |
| MIROSLAVA JOVANOVIC | | ON FILE | | | | | | |
| MIROSLAVA MATIC | | ON FILE | | | | | | |
| MIRSADA MURANOVIC | | ON FILE | | | | | | |
| MIRSADA ZILKIC | | ON FILE | | | | | | |
| MISA ALIMPIC | | ON FILE | | | | | | |
| MISA MILADINOVIC | | ON FILE | | | | | | |
| MIŠA MILETIĆ | | ON FILE | | | | | | |
| MITAR MILIVOJEVIC | | ON FILE | | | | | | |
| MITAR RAKIĆ | | ON FILE | | | | | | |
| MLADAN PAUNOVIC | | ON FILE | | | | | | |
| MLADEN ALIMPIC | | ON FILE | | | | | | |
| MLADEN BIČKEJI | | ON FILE | | | | | | |
| MLADEN CRNOMARKOVIC | | ON FILE | | | | | | |
| MLADEN DJAKOVIC | | ON FILE | | | | | | |
| MLADEN DRAGICEVIC | | ON FILE | | | | | | |
| MLADEN IVANOVIC | | ON FILE | | | | | | |
| MLADEN JORDANOV | | ON FILE | | | | | | |
| MLADEN KITIC | | ON FILE | | | | | | |
| MLADEN KITIĆ | | ON FILE | | | | | | |
| MLADEN MERDOVIC | | ON FILE | | | | | | |
| MLADEN MIJAJLOVIC | | ON FILE | | | | | | |
| MLADEN MILENKOVIC | | ON FILE | | | | | | |
| MLADEN MLADENOVIC | | ON FILE | | | | | | |
| MLADEN POPOVIĆ | | ON FILE | | | | | | |
| MLADEN RANKOVIC | | ON FILE | | | | | | |
| MLADEN ROBAJCEVIC | | ON FILE | | | | | | |
| MLADEN SAVIĆ | | ON FILE | | | | | | |
| MLADEN VUKADINOVIC | | ON FILE | | | | | | |
| MOJIC BRANISLAV | | ON FILE | | | | | | |
| MOMCILO BAJAC | | ON FILE | | | | | | |
| MOMCILO GRUJIC | | ON FILE | | | | | | |
| MOMCILO MISKULIN | | ON FILE | | | | | | |
| MOMČILO ORLIĆ | | ON FILE | | | | | | |
| MOMCILO STUPAR | | ON FILE | | | | | | |
| MOMIR KLJAJIC | | ON FILE | | | | | | |
| MOMIR NIKOLIC | | ON FILE | | | | | | |
| MONIKA LAKATOS | | ON FILE | | | | | | |
| MURISA DEMIC | | ON FILE | | | | | | |
| MVP WALLET | | ON FILE | | | | | | |
| NAD ISTVAN | | ON FILE | | | | | | |
| NADA KOVACEVIC | | ON FILE | | | | | | |
| NADA KRIPTO | | ON FILE | | | | | | |
| NADA PETKOVIC | | ON FILE | | | | | | |
| NADA POLIC | | ON FILE | | | | | | |
| NADEŽDA MILOŠEVIĆ | | ON FILE | | | | | | |
| NADJA ANTIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NADJA BUNOVIC | | ON FILE | | | | | | |
| NADJA DZUNIC | | ON FILE | | | | | | |
| NADJA GOLUBOV | | ON FILE | | | | | | |
| NADJA JOVOVIC | | ON FILE | | | | | | |
| NADJA KUKIC | | ON FILE | | | | | | |
| NADJA MURATBEGOVIC | | ON FILE | | | | | | |
| NANDOR SOS | | ON FILE | | | | | | |
| NARIS RADETINAC | | ON FILE | | | | | | |
| NASTASJA DAMJANAC | | ON FILE | | | | | | |
| NATALIJA CVETKOVIĆ RISTIĆ | | ON FILE | | | | | | |
| NATALIJA DJIKANOVIC | | ON FILE | | | | | | |
| NATALIJA PAJKERT | | ON FILE | | | | | | |
| NATALIJA RUPIĆ | | ON FILE | | | | | | |
| NATALIJA SPIKA | | ON FILE | | | | | | |
| NATALIYA VERBITSKAYA | | ON FILE | | | | | | |
| NATASA ANDJELKOVIC | | ON FILE | | | | | | |
| NATAŠA BARAĆ | | ON FILE | | | | | | |
| NATASA BODNARCUK- KRCMAR | | ON FILE | | | | | | |
| NATASA BUJOSEVIC | | ON FILE | | | | | | |
| NATAŠA FILEP | | ON FILE | | | | | | |
| NATASA JANKOVIC | | ON FILE | | | | | | |
| NATASA KOCIC | | ON FILE | | | | | | |
| NATASA MAJSTOROVIC | | ON FILE | | | | | | |
| NATASA MILIC | | ON FILE | | | | | | |
| NATASA PESIC | | ON FILE | | | | | | |
| NATASA RVOVIC | | ON FILE | | | | | | |
| NATASA SARAPA | | ON FILE | | | | | | |
| NATAŠA STOJANOVSKI | | ON FILE | | | | | | |
| NATASA USKOKOVIC | | ON FILE | | | | | | |
| NATASA VIDAKOVIC | | ON FILE | | | | | | |
| NEBOJŠA ĆURKOVIĆ | | ON FILE | | | | | | |
| NEBOJSA GRBOVIC | | ON FILE | | | | | | |
| NEBOJSA IVKOVIC | | ON FILE | | | | | | |
| NEBOJŠA JOVANOVIĆ | | ON FILE | | | | | | |
| NEBOJSA JOVICIC | | ON FILE | | | | | | |
| NEBOJŠA KADIĆ | | ON FILE | | | | | | |
| NEBOJSA KERKEZ | | ON FILE | | | | | | |
| NEBOJSA MITROVIC | | ON FILE | | | | | | |
| NEBOJSA NENEZIC | | ON FILE | | | | | | |
| NEBOJSA NIKOLIC | | ON FILE | | | | | | |
| NEBOJSA PAVICEVIC | | ON FILE | | | | | | |
| NEBOJSA RISTOVIC | | ON FILE | | | | | | |
| NEBOJŠA SIMIĆ | | ON FILE | | | | | | |
| NEBOJŠA ŠUVAK | | ON FILE | | | | | | |
| NEBOJSA TRAZIVUK | | ON FILE | | | | | | |
| NEBOJSA VOJINOVIC | | ON FILE | | | | | | |
| NEBOJSA ZIVKOVIC | | ON FILE | | | | | | |
| NEBOJŠA ŽIVOJINOVIĆ | | ON FILE | | | | | | |
| NEBOJSA ZJACA | | ON FILE | | | | | | |
| NEDA NIKOLIC | | ON FILE | | | | | | |
| NEDARIJA MURINA | | ON FILE | | | | | | |
| NEDELJKO PETKOVIC | | ON FILE | | | | | | |
| NEDELJKO VESOVIC | | ON FILE | | | | | | |
| NEDELJKO ZEKONJA | | ON FILE | | | | | | |
| NEDZAD ZUKORLIC | | ON FILE | | | | | | |
| NELA MIROVIC | | ON FILE | | | | | | |
| NEMANJA ADAMOVIC | | ON FILE | | | | | | |
| NEMANJA CEROVAC | | ON FILE | | | | | | |
| NEMANJA CIRIC | | ON FILE | | | | | | |
| NEMANJA ĆULIBRK | | ON FILE | | | | | | |
| NEMANJA CURCIC | | ON FILE | | | | | | |
| NEMANJA DINČIĆ | | ON FILE | | | | | | |
| NEMANJA DJAKIC | | ON FILE | | | | | | |
| NEMANJA DJORDJEVIC | | ON FILE | | | | | | |
| NEMANJA GERIĆ | | ON FILE | | | | | | |
| NEMANJA JANJIC | | ON FILE | | | | | | |
| NEMANJA JARIC | | ON FILE | | | | | | |
| NEMANJA JOLOVIC | | ON FILE | | | | | | |
| NEMANJA JOVANOVIC | | ON FILE | | | | | | |
| NEMANJA KOVACEVIC | | ON FILE | | | | | | |
| NEMANJA KRSTONIC | | ON FILE | | | | | | |
| NEMANJA KRSTONIĆ | | ON FILE | | | | | | |
| NEMANJA LAZIC | | ON FILE | | | | | | |
| NEMANJA LAZOVIĆ | | ON FILE | | | | | | |
| NEMANJA LUKIC | | ON FILE | | | | | | |
| NEMANJA MADIC | | ON FILE | | | | | | |
| NEMANJA MANDUSIC | | ON FILE | | | | | | |
| NEMANJA MARINKOVIC | | ON FILE | | | | | | |
| NEMANJA MARKOVIC | | ON FILE | | | | | | |
| NEMANJA MARKULIC | | ON FILE | | | | | | |
| NEMANJA MICIC | | ON FILE | | | | | | |
| NEMANJA MILETIC | | ON FILE | | | | | | |
| NEMANJA MILICEVIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEMANJA MILOJEVIC | | ON FILE | | | | | | |
| NEMANJA MILOSEVIC | | ON FILE | | | | | | |
| NEMANJA MITROVIC | | ON FILE | | | | | | |
| NEMANJA MLADENOVIC | | ON FILE | | | | | | |
| NEMANJA NEDELJKOVIC | | ON FILE | | | | | | |
| NEMANJA NIKOLIC | | ON FILE | | | | | | |
| NEMANJA NOVAKOVIC | | ON FILE | | | | | | |
| NEMANJA PANTIC | | ON FILE | | | | | | |
| NEMANJA PERIĆ | | ON FILE | | | | | | |
| NEMANJA PETROVIĆ | | ON FILE | | | | | | |
| NEMANJA POPOVIC | | ON FILE | | | | | | |
| NEMANJA PRVULOVIC | | ON FILE | | | | | | |
| NEMANJA SINDJELIC | | ON FILE | | | | | | |
| NEMANJA SPASIC | | ON FILE | | | | | | |
| NEMANJA STOSIC | | ON FILE | | | | | | |
| NEMANJA TOMIC | | ON FILE | | | | | | |
| NEMANJA TRIPKOVIC | | ON FILE | | | | | | |
| NEMANJA VIDKOVIC | | ON FILE | | | | | | |
| NEMANJA VIDNJEVIC | | ON FILE | | | | | | |
| NEMANJA VISNJEVAC | | ON FILE | | | | | | |
| NEMANJA VLAHOVIĆ | | ON FILE | | | | | | |
| NEMANJA VUKMIROVIC | | ON FILE | | | | | | |
| NEMANJA VULIC | | ON FILE | | | | | | |
| NEMANJA ZENULOVIC | | ON FILE | | | | | | |
| NEMANJA ZIVKOVIC | | ON FILE | | | | | | |
| NENA MITULJIKIC | | ON FILE | | | | | | |
| NENAD BABAROGIC | | ON FILE | | | | | | |
| NENAD BIROVLJEV | | ON FILE | | | | | | |
| NENAD BOSILJ | | ON FILE | | | | | | |
| NENAD BRKOVIC | | ON FILE | | | | | | |
| NENAD DAVIDOVIĆ | | ON FILE | | | | | | |
| NENAD DIMITRIJEVIC | | ON FILE | | | | | | |
| NENAD DMITROVIC | | ON FILE | | | | | | |
| NENAD FARAGA | | ON FILE | | | | | | |
| NENAD ILIJIC | | ON FILE | | | | | | |
| NENAD JANKOVIC | | ON FILE | | | | | | |
| NENAD JOVANOVIC | | ON FILE | | | | | | |
| NENAD JOVANOVIĆ | | ON FILE | | | | | | |
| NENAD KIRICIĆ | | ON FILE | | | | | | |
| NENAD KNEZEVIC | | ON FILE | | | | | | |
| NENAD KOVACEVIC | | ON FILE | | | | | | |
| NENAD LAZOVIC | | ON FILE | | | | | | |
| NENAD MEMISIC | | ON FILE | | | | | | |
| NENAD MILADINOVIĆ | | ON FILE | | | | | | |
| NENAD MILOŠEVIĆ | | ON FILE | | | | | | |
| NENAD MIRKOVIC | | ON FILE | | | | | | |
| NENAD MISIĆ | | ON FILE | | | | | | |
| NENAD MLADENOVIC | | ON FILE | | | | | | |
| NENAD NIKOLIC | | ON FILE | | | | | | |
| NENAD OBRADOVIC | | ON FILE | | | | | | |
| NENAD PANIC | | ON FILE | | | | | | |
| NENAD PASKO | | ON FILE | | | | | | |
| NENAD PAUNOV | | ON FILE | | | | | | |
| NENAD PRIBOJAC | | ON FILE | | | | | | |
| NENAD RAKIC | | ON FILE | | | | | | |
| NENAD RANKOVIC | | ON FILE | | | | | | |
| NENAD SAVIĆ | | ON FILE | | | | | | |
| NENAD SIMIC | | ON FILE | | | | | | |
| NENAD SMILJANIĆ | | ON FILE | | | | | | |
| NENAD SOLUJIC | | ON FILE | | | | | | |
| NENAD STEFANOVIĆ | | ON FILE | | | | | | |
| NENAD STEVANOVIC | | ON FILE | | | | | | |
| NENAD TOJAGIC | | ON FILE | | | | | | |
| NENAD TRIFUNOVIC | | ON FILE | | | | | | |
| NENAD VASIC | | ON FILE | | | | | | |
| NENAD VLADISAVLJEV | | ON FILE | | | | | | |
| NEVEN TUBIC | | ON FILE | | | | | | |
| NEVENA DJURICIC | | ON FILE | | | | | | |
| NEVENA JEVTIĆ | | ON FILE | | | | | | |
| NEVENA KOSTADINOVIC | | ON FILE | | | | | | |
| NEVENA KRSTIN | | ON FILE | | | | | | |
| NEVENA MAJSTOROVIC | | ON FILE | | | | | | |
| NEVENA MILIVOJEVIC | | ON FILE | | | | | | |
| NEVENA MINCIC | | ON FILE | | | | | | |
| NEVENA NINIC | | ON FILE | | | | | | |
| NEVENA POZNANOVIC | | ON FILE | | | | | | |
| NEVENA STANKOVIC | | ON FILE | | | | | | |
| NEVENKA CEROVAC | | ON FILE | | | | | | |
| NIKICA ASANIN | | ON FILE | | | | | | |
| NIKITA KIHUT | | ON FILE | | | | | | |
| NIKOLA ARSIC | | ON FILE | | | | | | |
| NIKOLA BAČANIN | | ON FILE | | | | | | |
| NIKOLA BAČIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLA BALAZEVIC | | ON FILE | | | | | | |
| NIKOLA BLAGOJEVIC | | ON FILE | | | | | | |
| NIKOLA BOGOSAVLJEV | | ON FILE | | | | | | |
| NIKOLA BOŠKOVIĆ | | ON FILE | | | | | | |
| NIKOLA BOZIN | | ON FILE | | | | | | |
| NIKOLA BULIC | | ON FILE | | | | | | |
| NIKOLA BURGIC | | ON FILE | | | | | | |
| NIKOLA CIRIC | | ON FILE | | | | | | |
| NIKOLA CIROVIC | | ON FILE | | | | | | |
| NIKOLA CMILJANIC | | ON FILE | | | | | | |
| NIKOLA CVEJIC | | ON FILE | | | | | | |
| NIKOLA DAMNJANOVIC | | ON FILE | | | | | | |
| NIKOLA DELEVIC | | ON FILE | | | | | | |
| NIKOLA DJEKIC | | ON FILE | | | | | | |
| NIKOLA DJERGOVIC | | ON FILE | | | | | | |
| NIKOLA DJOKIC | | ON FILE | | | | | | |
| NIKOLA DJORDJEVIC | | ON FILE | | | | | | |
| NIKOLA DJURDJEVIC | | ON FILE | | | | | | |
| NIKOLA ĐORĐEVIĆ | | ON FILE | | | | | | |
| NIKOLA DRAGORAJAC | | ON FILE | | | | | | |
| NIKOLA DROBAC | | ON FILE | | | | | | |
| NIKOLA DUROVIC | | ON FILE | | | | | | |
| NIKOLA ELEZ | | ON FILE | | | | | | |
| NIKOLA FRFALANOVIC | | ON FILE | | | | | | |
| NIKOLA GACIC | | ON FILE | | | | | | |
| NIKOLA GAVRILOVIC | | ON FILE | | | | | | |
| NIKOLA GLIGOREVIC | | ON FILE | | | | | | |
| NIKOLA GLIGORIJEVIC | | ON FILE | | | | | | |
| NIKOLA GORANOVIĆ | | ON FILE | | | | | | |
| NIKOLA GRUJICIC | | ON FILE | | | | | | |
| NIKOLA ILIC | | ON FILE | | | | | | |
| NIKOLA IVANKOVIC | | ON FILE | | | | | | |
| NIKOLA JANJIC | | ON FILE | | | | | | |
| NIKOLA JANKOVIC | | ON FILE | | | | | | |
| NIKOLA JEVREMOVIC | | ON FILE | | | | | | |
| NIKOLA JONOVIC | | ON FILE | | | | | | |
| NIKOLA JOVANOV | | ON FILE | | | | | | |
| NIKOLA JOVANOVIC | | ON FILE | | | | | | |
| NIKOLA JOVIC | | ON FILE | | | | | | |
| NIKOLA JOVICIC | | ON FILE | | | | | | |
| NIKOLA KAROVIC | | ON FILE | | | | | | |
| NIKOLA KILIBARDA | | ON FILE | | | | | | |
| NIKOLA KIRALJ | | ON FILE | | | | | | |
| NIKOLA KOLJAJA | | ON FILE | | | | | | |
| NIKOLA KOPRIVICA | | ON FILE | | | | | | |
| NIKOLA KOVACEVIC | | ON FILE | | | | | | |
| NIKOLA KOVAČEVIĆ | | ON FILE | | | | | | |
| NIKOLA LALEVIĆ | | ON FILE | | | | | | |
| NIKOLA LALIC | | ON FILE | | | | | | |
| NIKOLA LILIC | | ON FILE | | | | | | |
| NIKOLA LOVRIĆ | | ON FILE | | | | | | |
| NIKOLA LUZNJANIN | | ON FILE | | | | | | |
| NIKOLA MARAVIC | | ON FILE | | | | | | |
| NIKOLA MARINKOVIC | | ON FILE | | | | | | |
| NIKOLA MARKICEVIC | | ON FILE | | | | | | |
| NIKOLA MEDJEDOVIC | | ON FILE | | | | | | |
| NIKOLA MIHAJLOVIC | | ON FILE | | | | | | |
| NIKOLA MILENKOVIC | | ON FILE | | | | | | |
| NIKOLA MILETIC | | ON FILE | | | | | | |
| NIKOLA MILIJANOVIC | | ON FILE | | | | | | |
| NIKOLA MILINKOVIĆ | | ON FILE | | | | | | |
| NIKOLA MILORADOVIC | | ON FILE | | | | | | |
| NIKOLA MIRKOVIC | | ON FILE | | | | | | |
| NIKOLA MITIC | | ON FILE | | | | | | |
| NIKOLA MITROVIĆ | | ON FILE | | | | | | |
| NIKOLA NAJDANOVIC | | ON FILE | | | | | | |
| NIKOLA NESKOVIC | | ON FILE | | | | | | |
| NIKOLA NIKIC | | ON FILE | | | | | | |
| NIKOLA NIKOLIC | | ON FILE | | | | | | |
| NIKOLA NIKOLIĆ | | ON FILE | | | | | | |
| NIKOLA NOVACESKOVIC | | ON FILE | | | | | | |
| NIKOLA NOVCIC | | ON FILE | | | | | | |
| NIKOLA OBRADOVIC | | ON FILE | | | | | | |
| NIKOLA OBRENIC | | ON FILE | | | | | | |
| NIKOLA OLAREVIC | | ON FILE | | | | | | |
| NIKOLA OSTOJIC | | ON FILE | | | | | | |
| NIKOLA PALIC | | ON FILE | | | | | | |
| NIKOLA PAVLOV | | ON FILE | | | | | | |
| NIKOLA PAVLOVIC | | ON FILE | | | | | | |
| NIKOLA PAVLOVIĆ | | ON FILE | | | | | | |
| NIKOLA PEJOVIC | | ON FILE | | | | | | |
| NIKOLA PERIĆ | | ON FILE | | | | | | |
| NIKOLA PETKOVIĆ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLA PETROVIC | | ON FILE | | | | | | |
| NIKOLA PLAVSIC | | ON FILE | | | | | | |
| NIKOLA POPOVAC | | ON FILE | | | | | | |
| NIKOLA RADAKOVIC | | ON FILE | | | | | | |
| NIKOLA RADISAVLJEVIC | | ON FILE | | | | | | |
| NIKOLA RAFAJLOVIC | | ON FILE | | | | | | |
| NIKOLA RAJIC | | ON FILE | | | | | | |
| NIKOLA RANĐELOVIĆ | | ON FILE | | | | | | |
| NIKOLA RUPIC | | ON FILE | | | | | | |
| NIKOLA RUSIC | | ON FILE | | | | | | |
| NIKOLA SABELNIK | | ON FILE | | | | | | |
| NIKOLA SAVIC | | ON FILE | | | | | | |
| NIKOLA SIBINOVIC | | ON FILE | | | | | | |
| NIKOLA SIMOVIC | | ON FILE | | | | | | |
| NIKOLA SOVIC | | ON FILE | | | | | | |
| NIKOLA STAMENKOVIC | | ON FILE | | | | | | |
| NIKOLA STAMENKOVIĆ | | ON FILE | | | | | | |
| NIKOLA STANIC | | ON FILE | | | | | | |
| NIKOLA STANISIC | | ON FILE | | | | | | |
| NIKOLA STANKOVIC | | ON FILE | | | | | | |
| NIKOLA STANOJEVIC | | ON FILE | | | | | | |
| NIKOLA STEFANOVIC | | ON FILE | | | | | | |
| NIKOLA STEVANOVIC | | ON FILE | | | | | | |
| NIKOLA STUPAVSKI | | ON FILE | | | | | | |
| NIKOLA SVILAR | | ON FILE | | | | | | |
| NIKOLA TASIC | | ON FILE | | | | | | |
| NIKOLA TOMAN | | ON FILE | | | | | | |
| NIKOLA TRAJKOVIC | | ON FILE | | | | | | |
| NIKOLA TRIPKOVIC | | ON FILE | | | | | | |
| NIKOLA UROŠEVIĆ | | ON FILE | | | | | | |
| NIKOLA VELASEVIC | | ON FILE | | | | | | |
| NIKOLA VUJICIC | | ON FILE | | | | | | |
| NIKOLA VUKSANOVIC | | ON FILE | | | | | | |
| NIKOLA VURDELJA | | ON FILE | | | | | | |
| NIKOLA ZARIC | | ON FILE | | | | | | |
| NIKOLA ZIVANCEVIC | | ON FILE | | | | | | |
| NIKOLA ŽIVKOVIĆ | | ON FILE | | | | | | |
| NIKOLAOS PAHNOGLU | | ON FILE | | | | | | |
| NIKOLIA DRAKULIC | | ON FILE | | | | | | |
| NIKOLIJA COSOVIC | | ON FILE | | | | | | |
| NIKOLINA SAVKOVIC | | ON FILE | | | | | | |
| NINA STOJILJKOVIC | | ON FILE | | | | | | |
| NINA VUČKOVIĆ | | ON FILE | | | | | | |
| NINOSLAV RUPIC | | ON FILE | | | | | | |
| NINOSLAV STOJANOVIC | | ON FILE | | | | | | |
| NORBERT MAGYAR | | ON FILE | | | | | | |
| NORBERT ORAVEC | | ON FILE | | | | | | |
| NOVAK JANICIJEVIC | | ON FILE | | | | | | |
| NOVICA MILICEVIC | | ON FILE | | | | | | |
| NOVICA VUKOBRATOVIC | | ON FILE | | | | | | |
| NUSRET SMAJOVIC | | ON FILE | | | | | | |
| OBRAD DJURDJEVIC | | ON FILE | | | | | | |
| OBRAD MARIC | | ON FILE | | | | | | |
| OBUCINSKI ARPAD ALEKSANDAR | | ON FILE | | | | | | |
| OGNJEN DUKIC | | ON FILE | | | | | | |
| OGNJEN JAKOVLJEVIC | | ON FILE | | | | | | |
| OGNJEN JANJIC | | ON FILE | | | | | | |
| OGNJEN MARIC | | ON FILE | | | | | | |
| OGNJEN MARKOVIĆ | | ON FILE | | | | | | |
| OGNJEN MARUSIC | | ON FILE | | | | | | |
| OGNJEN MILIĆEVIĆ | | ON FILE | | | | | | |
| OGNJEN OLENIK | | ON FILE | | | | | | |
| OGNJEN POPOVIĆ | | ON FILE | | | | | | |
| OGNJEN PUZOVIĆ | | ON FILE | | | | | | |
| OGNJEN SRDANOV | | ON FILE | | | | | | |
| OGNJEN UGARKOVIC | | ON FILE | | | | | | |
| OGNJEN VESKOVIC | | ON FILE | | | | | | |
| OLGA HANDJA | | ON FILE | | | | | | |
| OLGA JUHASZ DAMJANOVIC | | ON FILE | | | | | | |
| OLGA PANTIĆ | | ON FILE | | | | | | |
| OLGICA STOJCIC | | ON FILE | | | | | | |
| OLIVER CIVIĆ | | ON FILE | | | | | | |
| OLIVER ILIC | | ON FILE | | | | | | |
| OLIVER SIPOS | | ON FILE | | | | | | |
| OLIVER VLAHOVIC | | ON FILE | | | | | | |
| OLIVERA GUDELJ | | ON FILE | | | | | | |
| OLIVERA JEFTIC | | ON FILE | | | | | | |
| OLIVERA PAUNOVIC | | ON FILE | | | | | | |
| OLIVERA PRODANOVIĆ | | ON FILE | | | | | | |
| OLIVERA PROKIC | | ON FILE | | | | | | |
| OLIVERA SAVIC | | ON FILE | | | | | | |
| OLIVERA TOMASEVIC | | ON FILE | | | | | | |
| OLJA NIKOLASEV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLJA PAUNOVIC | | ON FILE | | | | | | |
| OLJA SEGULJEV | | ON FILE | | | | | | |
| OLJA SPAGNUT | | ON FILE | | | | | | |
| OSTOJA ISAILOVIC | | ON FILE | | | | | | |
| PANIC PANIC | | ON FILE | | | | | | |
| PANTELIS ORFANOS | | ON FILE | | | | | | |
| PANTO ANDJELIC | | ON FILE | | | | | | |
| PAVAO DUGOSIJA | | ON FILE | | | | | | |
| PAVLE CULUM | | ON FILE | | | | | | |
| PAVLE JAKSIC | | ON FILE | | | | | | |
| PAVLE KRIVOKUCA | | ON FILE | | | | | | |
| PAVLE LOŠIĆ | | ON FILE | | | | | | |
| PAVLE MALEK | | ON FILE | | | | | | |
| PAVLE MOMIROVIC | | ON FILE | | | | | | |
| PAVLE NIKIC | | ON FILE | | | | | | |
| PAVLE NIKOLIC | | ON FILE | | | | | | |
| PAVLE PETROVIC | | ON FILE | | | | | | |
| PAVLE SAVKIC | | ON FILE | | | | | | |
| PAVLE SLAVIĆ | | ON FILE | | | | | | |
| PAVLE STEVANOVIĆ | | ON FILE | | | | | | |
| PAVLE VEKIC | | ON FILE | | | | | | |
| PAVLE VOJINOVIC | | ON FILE | | | | | | |
| PECA IVANOVIĆ | | ON FILE | | | | | | |
| PEKO CSONGOR | | ON FILE | | | | | | |
| PERICA ZDRAVKOVIC | | ON FILE | | | | | | |
| PERO BORIC | | ON FILE | | | | | | |
| PETAR ANTIĆ | | ON FILE | | | | | | |
| PETAR ATANASOVSKI | | ON FILE | | | | | | |
| PETAR BALAC | | ON FILE | | | | | | |
| PETAR BASARIC | | ON FILE | | | | | | |
| PETAR ČEKEREVAC | | ON FILE | | | | | | |
| PETAR DENIC | | ON FILE | | | | | | |
| PETAR DIMITRIJEVIĆ | | ON FILE | | | | | | |
| PETAR DJOROVIC | | ON FILE | | | | | | |
| PETAR ILIC | | ON FILE | | | | | | |
| PETAR ILIĆ | | ON FILE | | | | | | |
| PETAR IVACIC | | ON FILE | | | | | | |
| PETAR IVACKOVIC | | ON FILE | | | | | | |
| PETAR JOVANOVIĆ | | ON FILE | | | | | | |
| PETAR KNEZEVIC | | ON FILE | | | | | | |
| PETAR LJUBIC | | ON FILE | | | | | | |
| PETAR MALESEVIC | | ON FILE | | | | | | |
| PETAR MARKOTA | | ON FILE | | | | | | |
| PETAR MILOSEVIC | | ON FILE | | | | | | |
| PETAR MITIĆ | | ON FILE | | | | | | |
| PETAR MITROVIC | | ON FILE | | | | | | |
| PETAR OBRADOVIC | | ON FILE | | | | | | |
| PETAR PANTOVIĆ | | ON FILE | | | | | | |
| PETAR PAVLOVIĆ | | ON FILE | | | | | | |
| PETAR PETRI | | ON FILE | | | | | | |
| PETAR PETROVIC | | ON FILE | | | | | | |
| PETAR POPOVIC | | ON FILE | | | | | | |
| PETAR RADOJICIC | | ON FILE | | | | | | |
| PETAR RADOVANOVIC | | ON FILE | | | | | | |
| PETAR RADULOVAC | | ON FILE | | | | | | |
| PETAR RAICKOVIC | | ON FILE | | | | | | |
| PETAR RANKOVIC | | ON FILE | | | | | | |
| PETAR SAMARDZIJA | | ON FILE | | | | | | |
| PETAR SAVIC | | ON FILE | | | | | | |
| PETAR SIMIC | | ON FILE | | | | | | |
| PETAR SIMSIC | | ON FILE | | | | | | |
| PETAR SLOVIC | | ON FILE | | | | | | |
| PETAR SRZENTIC | | ON FILE | | | | | | |
| PETAR STANKOVIĆ | | ON FILE | | | | | | |
| PETAR TEOFILOVIC | | ON FILE | | | | | | |
| PETAR TEŠIĆ | | ON FILE | | | | | | |
| PETAR VELJKOVIC | | ON FILE | | | | | | |
| PETAR VUKOVLJAK | | ON FILE | | | | | | |
| PETKOVIC PETKOVIC | | ON FILE | | | | | | |
| PETRA MIRKOVIC | | ON FILE | | | | | | |
| PLAMENKA PETROVIC | | ON FILE | | | | | | |
| PLATISA TIJANA | | ON FILE | | | | | | |
| PREDRAG BABAROGIC | | ON FILE | | | | | | |
| PREDRAG DRAZIC | | ON FILE | | | | | | |
| PREDRAG GACIC | | ON FILE | | | | | | |
| PREDRAG GLINTIC | | ON FILE | | | | | | |
| PREDRAG JOVANOVIC | | ON FILE | | | | | | |
| PREDRAG KERKEZ | | ON FILE | | | | | | |
| PREDRAG MASIC | | ON FILE | | | | | | |
| PREDRAG MATEJIC | | ON FILE | | | | | | |
| PREDRAG MILENKOVIC | | ON FILE | | | | | | |
| PREDRAG MILUTINOVIC | | ON FILE | | | | | | |
| PREDRAG NIKOLIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREDRAG NOVOKMET | | ON FILE | | | | | | |
| PREDRAG PETROVIC | | ON FILE | | | | | | |
| PREDRAG POPOVIC | | ON FILE | | | | | | |
| PREDRAG PREMOVIC | | ON FILE | | | | | | |
| PREDRAG RADOVIC | | ON FILE | | | | | | |
| PREDRAG RATAJAC | | ON FILE | | | | | | |
| PREDRAG ROGANOVIC | | ON FILE | | | | | | |
| PREDRAG ROGIĆ | | ON FILE | | | | | | |
| PREDRAG SAVKOVIĆ | | ON FILE | | | | | | |
| PREDRAG TRECAKOV | | ON FILE | | | | | | |
| PREDRAG VASIC | | ON FILE | | | | | | |
| PREDRAG ZERAVICA | | ON FILE | | | | | | |
| PROKIC PROKIC | | ON FILE | | | | | | |
| QLIRIM ARIFI | | ON FILE | | | | | | |
| RADA DIMITRIJEVIC | | ON FILE | | | | | | |
| RADE DJURICIC | | ON FILE | | | | | | |
| RADE GLAVONJIC | | ON FILE | | | | | | |
| RADE MARIC | | ON FILE | | | | | | |
| RADE RADIVOJEVIC | | ON FILE | | | | | | |
| RADE VUKOVIC | | ON FILE | | | | | | |
| RADICA TRAJKOVIC | | ON FILE | | | | | | |
| RADICEVIC OLIVER SASA | | ON FILE | | | | | | |
| RADIVOJ KOLARSKI | | ON FILE | | | | | | |
| RADIVOJE PRODANOVIC | | ON FILE | | | | | | |
| RADMILA BRANKOVIĆ | | ON FILE | | | | | | |
| RADMILA DAMJANOVIC | | ON FILE | | | | | | |
| RADMILA GUCUL | | ON FILE | | | | | | |
| RADMILA JANJEVIC | | ON FILE | | | | | | |
| RADMILA SKUNDRIC | | ON FILE | | | | | | |
| RADMILA TIMOTIJEVIC | | ON FILE | | | | | | |
| RADOMIR KOPRIVICA | | ON FILE | | | | | | |
| RADOMIR KUJOVIĆ | | ON FILE | | | | | | |
| RADOMIR MATIĆ | | ON FILE | | | | | | |
| RADOMIR SAVIC | | ON FILE | | | | | | |
| RADOŠ ČVOROVIĆ | | ON FILE | | | | | | |
| RADOS DABETIC | | ON FILE | | | | | | |
| RADOSAV JEVREMOVIC | | ON FILE | | | | | | |
| RADOSAV JOKSIMOVIC | | ON FILE | | | | | | |
| RADOSLAV DJURIC | | ON FILE | | | | | | |
| RADOSLAV DUKIC | | ON FILE | | | | | | |
| RADOSLAV KARIĆ | | ON FILE | | | | | | |
| RADOSLAV MILORADOVIC | | ON FILE | | | | | | |
| RADOVAN DAMJANAC | | ON FILE | | | | | | |
| RADOVAN GULIĆ | | ON FILE | | | | | | |
| RADOVAN POPOVIC | | ON FILE | | | | | | |
| RADOVAN SLJAPIC | | ON FILE | | | | | | |
| RADOVAN TIMOTIC | | ON FILE | | | | | | |
| RADOVAN VELICKI | | ON FILE | | | | | | |
| RADOVAN VUKAJLOVIC | | ON FILE | | | | | | |
| RADOVAN ZECEVIC | | ON FILE | | | | | | |
| RAJKO BOGDANOVIĆ | | ON FILE | | | | | | |
| RAJKO DRAGICEVIC | | ON FILE | | | | | | |
| RAJKO ROVCANIN | | ON FILE | | | | | | |
| RAJKO TANOVIC | | ON FILE | | | | | | |
| RAJKO VUKOVIC | | ON FILE | | | | | | |
| RAMIZA FAZLIC | | ON FILE | | | | | | |
| RANKA ŠARIĆ | | ON FILE | | | | | | |
| RANKO SAVKOVIC | | ON FILE | | | | | | |
| RANKO ZIVKOVIC | | ON FILE | | | | | | |
| RAONIC ALEKSANDAR | | ON FILE | | | | | | |
| RASTKO BOJOVIĆ | | ON FILE | | | | | | |
| RASTKO DIMITRIJEVIC | | ON FILE | | | | | | |
| RATKA VLADISAVLJEVIC | | ON FILE | | | | | | |
| RATKO STAMBOLIJA | | ON FILE | | | | | | |
| RATKO VICKOVIC | | ON FILE | | | | | | |
| RATOMIR PEJCIC | | ON FILE | | | | | | |
| REBEKA NOVAK | | ON FILE | | | | | | |
| RÉKA KÓPASZ | | ON FILE | | | | | | |
| RELJA DENIC | | ON FILE | | | | | | |
| RELJA JOVANOVIC | | ON FILE | | | | | | |
| RELJA STOSIC | | ON FILE | | | | | | |
| RIDVAN GAŠI | | ON FILE | | | | | | |
| ROBERT BAKOS | | ON FILE | | | | | | |
| ROBERT BUHMILER | | ON FILE | | | | | | |
| ROBERT CANJI | | ON FILE | | | | | | |
| ROBERT FILEP | | ON FILE | | | | | | |
| ROBERT JAKUPAK | | ON FILE | | | | | | |
| ROBERT KAPISTA | | ON FILE | | | | | | |
| ROBERT MORIC | | ON FILE | | | | | | |
| ROBERT NACA | | ON FILE | | | | | | |
| ROBERT PILC | | ON FILE | | | | | | |
| ROBERT ROOSE | | ON FILE | | | | | | |
| ROBERT SABO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT SALAMON | | ON FILE | | | | | | |
| ROBERT SIMON | | ON FILE | | | | | | |
| ROBERT TAKACS | | ON FILE | | | | | | |
| ROBERT ŽADANJI | | ON FILE | | | | | | |
| ROLLAND KOZMA | | ON FILE | | | | | | |
| ROSA TODOROVIC | | ON FILE | | | | | | |
| RUŽA BRANKOVIĆ | | ON FILE | | | | | | |
| RUZICA CEROVIC | | ON FILE | | | | | | |
| RUZICA ZIVANOVIC | | ON FILE | | | | | | |
| SABINA FAZLIC | | ON FILE | | | | | | |
| SABRIJA MUSOVIC | | ON FILE | | | | | | |
| SAIDA CAKO | | ON FILE | | | | | | |
| SAIDA STRŠEVIĆ | | ON FILE | | | | | | |
| SAIT GUDZEVIC | | ON FILE | | | | | | |
| SAM OCONNOR | | ON FILE | | | | | | |
| SAMELA NURADINOVIC | | ON FILE | | | | | | |
| SAMIR HADZIC | | ON FILE | | | | | | |
| SAMIR KRUEZIU | | ON FILE | | | | | | |
| SAMUEL CALA | | ON FILE | | | | | | |
| SANDOR STUPARIC | | ON FILE | | | | | | |
| SANDRA AGATONOVIĆ | | ON FILE | | | | | | |
| SANDRA GALESEV | | ON FILE | | | | | | |
| SANDRA KRSTIC | | ON FILE | | | | | | |
| SANDRA PRODANOVIĆ EX DUDAS | | ON FILE | | | | | | |
| SANDRA PRŠIĆ | | ON FILE | | | | | | |
| SANDRICA MARKOVIC | | ON FILE | | | | | | |
| SANEL FAZLIC | | ON FILE | | | | | | |
| SANIDA RAMOŠEVAC | | ON FILE | | | | | | |
| SANJA ANDRIC | | ON FILE | | | | | | |
| SANJA DURIC | | ON FILE | | | | | | |
| SANJA GAJIC | | ON FILE | | | | | | |
| SANJA IKIC | | ON FILE | | | | | | |
| SANJA JAKOVLJEVIC | | ON FILE | | | | | | |
| SANJA KNEZEVIC | | ON FILE | | | | | | |
| SANJA MARINKOVIC | | ON FILE | | | | | | |
| SANJA MARKOVIC | | ON FILE | | | | | | |
| SANJA MINCIC | | ON FILE | | | | | | |
| SANJA MLADENOVIC | | ON FILE | | | | | | |
| SANJA RAJNOVIC | | ON FILE | | | | | | |
| SANJA RAKIC | | ON FILE | | | | | | |
| SANJA TIMARAC ANDJELKOVIC | | ON FILE | | | | | | |
| SANJA ZDRAVKOVIC | | ON FILE | | | | | | |
| SANTIAGO ANDRIGO | | ON FILE | | | | | | |
| SARA GLIGOROV | | ON FILE | | | | | | |
| SARA MLADENOVIC | | ON FILE | | | | | | |
| SARA NEMCEVIC | | ON FILE | | | | | | |
| SARA PENSIĆ | | ON FILE | | | | | | |
| SARA RADOVANOVIC | | ON FILE | | | | | | |
| SARA STAMENIC | | ON FILE | | | | | | |
| SAŠA AMIDŽIĆ | | ON FILE | | | | | | |
| SASA BAJIC | | ON FILE | | | | | | |
| SASA BLAGOJEVIC | | ON FILE | | | | | | |
| SAŠA BURUŠ | | ON FILE | | | | | | |
| SASA CUKOVIC | | ON FILE | | | | | | |
| SASA DJORDJEVIC | | ON FILE | | | | | | |
| SASA JOCIC | | ON FILE | | | | | | |
| SASA KASAGIC | | ON FILE | | | | | | |
| SAŠA KATIĆ | | ON FILE | | | | | | |
| SASA KOVACEVIC | | ON FILE | | | | | | |
| SASA KURBALIJA | | ON FILE | | | | | | |
| SASA LAHOVAC | | ON FILE | | | | | | |
| SASA LAZIC | | ON FILE | | | | | | |
| SAŠA LAZIĆ | | ON FILE | | | | | | |
| SAŠA MADŽAREVIĆ | | ON FILE | | | | | | |
| SAŠA MILETIĆ | | ON FILE | | | | | | |
| SASA MILUTINOV | | ON FILE | | | | | | |
| SAŠA MISIĆ | | ON FILE | | | | | | |
| SASA MITROVIC | | ON FILE | | | | | | |
| SAŠA NEJČOV | | ON FILE | | | | | | |
| SASA OMIC | | ON FILE | | | | | | |
| SAŠA OSTOJIĆ | | ON FILE | | | | | | |
| SAŠA PERIĆ | | ON FILE | | | | | | |
| SASA PESIC | | ON FILE | | | | | | |
| SASA PETKOVIC | | ON FILE | | | | | | |
| SAŠA PILIPOVIĆ | | ON FILE | | | | | | |
| SASA POPADIC | | ON FILE | | | | | | |
| SASA POPOVIC | | ON FILE | | | | | | |
| SASA PRODANOVIC | | ON FILE | | | | | | |
| SASA RISTOVSKI | | ON FILE | | | | | | |
| SASA RUSMIR | | ON FILE | | | | | | |
| SAŠA ŠARIĆ | | ON FILE | | | | | | |
| SASA SAVIC | | ON FILE | | | | | | |
| SASA SIMIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SASA STOJIMIROVIC | | ON FILE | | | | | | |
| SASA STOSIC | | ON FILE | | | | | | |
| SASA VASKOVIC | | ON FILE | | | | | | |
| SASA VENDER | | ON FILE | | | | | | |
| SAŠA VUKOTIĆ | | ON FILE | | | | | | |
| SASA ZUTIC | | ON FILE | | | | | | |
| SAVA DJURIC | | ON FILE | | | | | | |
| SAVA KOZARSKI | | ON FILE | | | | | | |
| SAVA MANOJLOVIC | | ON FILE | | | | | | |
| SAVA SAVIC | | ON FILE | | | | | | |
| SAVA SIMEUNOVIC | | ON FILE | | | | | | |
| SAVA STOJANOVIC | | ON FILE | | | | | | |
| SAVA STOJANOVIĆ | | ON FILE | | | | | | |
| SAVKA VARAJIC | | ON FILE | | | | | | |
| SEAD KAPIDZIC | | ON FILE | | | | | | |
| SEBASTIAN NOVAK | | ON FILE | | | | | | |
| SEBASTIJAN STEVANOVIC | | ON FILE | | | | | | |
| SELENA MILETIC | | ON FILE | | | | | | |
| SELENA RADOICIC | | ON FILE | | | | | | |
| SELENA SIMIĆ | | ON FILE | | | | | | |
| SELENA VUCKOVIC | | ON FILE | | | | | | |
| SELMA MURANOVIC | | ON FILE | | | | | | |
| SEMRAN LJAJI | | ON FILE | | | | | | |
| SENAD MURANOVIC | | ON FILE | | | | | | |
| SENADA KAMBEROVIC | | ON FILE | | | | | | |
| SENADA SEHOVIC | | ON FILE | | | | | | |
| SENKA SPIKA | | ON FILE | | | | | | |
| SERGEJ MIHAILOVIC | | ON FILE | | | | | | |
| SERGEJ STOLIC | | ON FILE | | | | | | |
| SERGEY SHAKHOVSKIY | | ON FILE | | | | | | |
| SERGIJE RAZIC | | ON FILE | | | | | | |
| SEVDIJA ADZAJ | | ON FILE | | | | | | |
| SILVANA ALEKSIC | | ON FILE | | | | | | |
| SILVANA RADOSAVLJEVIC | | ON FILE | | | | | | |
| SIMIC OGNJEN | | ON FILE | | | | | | |
| SINIŠA BOŽIĆ | | ON FILE | | | | | | |
| SINISA CUK | | ON FILE | | | | | | |
| SINISA DANICIC | | ON FILE | | | | | | |
| SINISA PERIC | | ON FILE | | | | | | |
| SINISA PETROVIC | | ON FILE | | | | | | |
| SINISA PRODANOVIC | | ON FILE | | | | | | |
| SINISA SAVIC | | ON FILE | | | | | | |
| SINISA STOPARIC | | ON FILE | | | | | | |
| SINISA TISMA | | ON FILE | | | | | | |
| SINIŠA TODOROVIĆ | | ON FILE | | | | | | |
| SINISA VUKOJE | | ON FILE | | | | | | |
| SINISA ZORIC | | ON FILE | | | | | | |
| SJOERD VLEIJ | | ON FILE | | | | | | |
| SLAĐAN TOPISIROVIĆ | | ON FILE | | | | | | |
| SLADANA BOSNJAK | | ON FILE | | | | | | |
| SLADJANA ANDJUSIC | | ON FILE | | | | | | |
| SLADJANA NEDELJKOVIC | | ON FILE | | | | | | |
| SLADJANA NEDELJKOVIĆ | | ON FILE | | | | | | |
| SLADJANA VUKOTIC | | ON FILE | | | | | | |
| SLADJANA ZEKOVIC | | ON FILE | | | | | | |
| SLAVICA DJURIC | | ON FILE | | | | | | |
| SLAVICA JAKOVLJEVIC | | ON FILE | | | | | | |
| SLAVICA KOJOVIC | | ON FILE | | | | | | |
| SLAVICA MILORADOV | | ON FILE | | | | | | |
| SLAVICA PAVLOVIĆ | | ON FILE | | | | | | |
| SLAVICA PEŠOVIĆ-LOMIĆ | | ON FILE | | | | | | |
| SLAVICA RISTESKI | | ON FILE | | | | | | |
| SLAVICA SINDJELIC | | ON FILE | | | | | | |
| SLAVISA DINIC | | ON FILE | | | | | | |
| SLAVISA MARKOVIC | | ON FILE | | | | | | |
| SLAVIŠA VASIĆ | | ON FILE | | | | | | |
| SLAVKO JEKIC | | ON FILE | | | | | | |
| SLAVKO JENIC | | ON FILE | | | | | | |
| SLAVKO KOTUR | | ON FILE | | | | | | |
| SLAVKO STOJSHIC | | ON FILE | | | | | | |
| SLAVKO TOMIN | | ON FILE | | | | | | |
| SLAVOJKA KRSTIC | | ON FILE | | | | | | |
| SLOBIDAN ZVEKANOV | | ON FILE | | | | | | |
| SLOBODAN ANDELKOVIC | | ON FILE | | | | | | |
| SLOBODAN DJURICIC | | ON FILE | | | | | | |
| SLOBODAN DUJKIC | | ON FILE | | | | | | |
| SLOBODAN GOLUBOVIC | | ON FILE | | | | | | |
| SLOBODAN JANKOVIC | | ON FILE | | | | | | |
| SLOBODAN KRESOJA | | ON FILE | | | | | | |
| SLOBODAN KUNEVSKI | | ON FILE | | | | | | |
| SLOBODAN LAKI | | ON FILE | | | | | | |
| SLOBODAN OBRADOVIC | | ON FILE | | | | | | |
| SLOBODAN PETKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLOBODAN PETROV | | ON FILE | | | | | | |
| SLOBODAN POLIC | | ON FILE | | | | | | |
| SLOBODAN ŠMIRKAS | | ON FILE | | | | | | |
| SLOBODAN ŠUĆUR | | ON FILE | | | | | | |
| SLOBODAN TANCIC | | ON FILE | | | | | | |
| SLOBODAN ZIVANOVIC | | ON FILE | | | | | | |
| SLOBODAN ŽIVANOVIĆ | | ON FILE | | | | | | |
| SMILJA MILOSEVIC | | ON FILE | | | | | | |
| SMILJA PJEVIC | | ON FILE | | | | | | |
| SMILJA ZIVKOVIC | | ON FILE | | | | | | |
| SNEZANA DINIC | | ON FILE | | | | | | |
| SNEZANA JEFTIC | | ON FILE | | | | | | |
| SNEZANA LAZAREVIC | | ON FILE | | | | | | |
| SNEZANA MIHAJLOVIC | | ON FILE | | | | | | |
| SNEZANA NAJDANOVIC | | ON FILE | | | | | | |
| SNEZANA OMIC | | ON FILE | | | | | | |
| SNEZANA STANKOVIC | | ON FILE | | | | | | |
| SNEZANA STEFANOVIC KOPRIVICA | | ON FILE | | | | | | |
| SNEZANA TOMASEVIC | | ON FILE | | | | | | |
| SNEZANA VARAJIC | | ON FILE | | | | | | |
| SNEZANA VUCIC | | ON FILE | | | | | | |
| SNEZANA ZIVKOVIC | | ON FILE | | | | | | |
| SNJEZANA CVITICANIN | | ON FILE | | | | | | |
| SOFIJA KOSTIC | | ON FILE | | | | | | |
| SOFIJA NEDELJKOVIC | | ON FILE | | | | | | |
| SONJA BRUIC | | ON FILE | | | | | | |
| SONJA DISEVIC | | ON FILE | | | | | | |
| SONJA DOSLIC | | ON FILE | | | | | | |
| SONJA MARJANOVIC | | ON FILE | | | | | | |
| SRBISLAV ASANIN | | ON FILE | | | | | | |
| SRBOLJUB JOVCIC | | ON FILE | | | | | | |
| SRBOLJUB JOVIC | | ON FILE | | | | | | |
| SRBOLJUB PETKOVIC | | ON FILE | | | | | | |
| SRĐAN BERBAKOV | | ON FILE | | | | | | |
| SRĐAN ĐORĐEVIĆ | | ON FILE | | | | | | |
| SRĐAN FRANCUSKI | | ON FILE | | | | | | |
| SRĐAN KIZIĆ | | ON FILE | | | | | | |
| SRĐAN LJUBIC | | ON FILE | | | | | | |
| SRDAN MANCIC | | ON FILE | | | | | | |
| SRDAN MARINKOVIC | | ON FILE | | | | | | |
| SRDAN RADAK | | ON FILE | | | | | | |
| SRDJAN ALEKSIC | | ON FILE | | | | | | |
| SRDJAN BELUSEVIC | | ON FILE | | | | | | |
| SRDJAN BOCANJI | | ON FILE | | | | | | |
| SRDJAN DJENADER | | ON FILE | | | | | | |
| SRDJAN DJORDJEVIC | | ON FILE | | | | | | |
| SRDJAN DRLJACA | | ON FILE | | | | | | |
| SRDJAN JANOSEVIC | | ON FILE | | | | | | |
| SRDJAN JOVIC | | ON FILE | | | | | | |
| SRDJAN KRSTIC | | ON FILE | | | | | | |
| SRDJAN KUFALOVSKI | | ON FILE | | | | | | |
| SRDJAN KULPINAC | | ON FILE | | | | | | |
| SRDJAN POPOVIC | | ON FILE | | | | | | |
| SRDJAN RADOVANOVIC | | ON FILE | | | | | | |
| SRDJAN STOSOVIC | | ON FILE | | | | | | |
| SRDJAN TODOROV | | ON FILE | | | | | | |
| SRDJAN TURKOVIC | | ON FILE | | | | | | |
| SRDJAN ZDRAVKOVIC | | ON FILE | | | | | | |
| SRECKO BOJANIC | | ON FILE | | | | | | |
| SREĆKO ŽIVANOVIĆ | | ON FILE | | | | | | |
| SREDOJE GUCUL | | ON FILE | | | | | | |
| SRETEN STANIC | | ON FILE | | | | | | |
| STANA FARKAS | | ON FILE | | | | | | |
| STANISA MLADENOVIC | | ON FILE | | | | | | |
| STANKA KUJUNDŽIĆ | | ON FILE | | | | | | |
| STANKA PANTIC | | ON FILE | | | | | | |
| STANKO CUCUZ | | ON FILE | | | | | | |
| STANKO DJUKIC | | ON FILE | | | | | | |
| STANOJKA DIMITRIJEVIC | | ON FILE | | | | | | |
| STANOJKA MIJAILOVIC | | ON FILE | | | | | | |
| STAŠA VIDAKOVIĆ HADNAĐ | | ON FILE | | | | | | |
| STEFAN ABERLIC | | ON FILE | | | | | | |
| STEFAN BABIĆ | | ON FILE | | | | | | |
| STEFAN BOGDANOVIC | | ON FILE | | | | | | |
| STEFAN BRANKOVIĆ | | ON FILE | | | | | | |
| STEFAN BURSCHER | | ON FILE | | | | | | |
| STEFAN BÜRSCHER | | ON FILE | | | | | | |
| STEFAN CANKOVIC | | ON FILE | | | | | | |
| STEFAN CARAN | | ON FILE | | | | | | |
| STEFAN CVETIC | | ON FILE | | | | | | |
| STEFAN DENIC | | ON FILE | | | | | | |
| STEFAN DJINDJIC | | ON FILE | | | | | | |
| STEFAN DJORDJEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN DJURASIN | | ON FILE | | | | | | |
| STEFAN DJURIC | | ON FILE | | | | | | |
| STEFAN DJUROVIC | | ON FILE | | | | | | |
| STEFAN DOBRIJEVIC | | ON FILE | | | | | | |
| STEFAN DUJKOVIC | | ON FILE | | | | | | |
| STEFAN FERK | | ON FILE | | | | | | |
| STEFAN GLIGORIJEVIC | | ON FILE | | | | | | |
| STEFAN GOLUBIC | | ON FILE | | | | | | |
| STEFAN HORVAT | | ON FILE | | | | | | |
| STEFAN JANOSEVIC | | ON FILE | | | | | | |
| STEFAN JOVANOVIC | | ON FILE | | | | | | |
| STEFAN JOVIČIĆ | | ON FILE | | | | | | |
| STEFAN KADRI | | ON FILE | | | | | | |
| ŠTEFAN KLAĆIK | | ON FILE | | | | | | |
| STEFAN LAZICIC | | ON FILE | | | | | | |
| STEFAN MALIC | | ON FILE | | | | | | |
| STEFAN MANOJLOVIC | | ON FILE | | | | | | |
| STEFAN MARSENIC | | ON FILE | | | | | | |
| STEFAN MAZALICA | | ON FILE | | | | | | |
| STEFAN MEKIC | | ON FILE | | | | | | |
| STEFAN MILENKOVIC | | ON FILE | | | | | | |
| STEFAN MILIC | | ON FILE | | | | | | |
| STEFAN MILINKOVIC | | ON FILE | | | | | | |
| STEFAN MILIVOJEVIC | | ON FILE | | | | | | |
| STEFAN MILIVOJEVIĆ | | ON FILE | | | | | | |
| STEFAN MILOSAVLJEVIC | | ON FILE | | | | | | |
| STEFAN MILOŠEVIĆ | | ON FILE | | | | | | |
| STEFAN MIOKOVIC | | ON FILE | | | | | | |
| STEFAN MITROVIĆ | | ON FILE | | | | | | |
| STEFAN MLADENOVIC | | ON FILE | | | | | | |
| STEFAN MOMCILOVIC | | ON FILE | | | | | | |
| STEFAN NOVCIC | | ON FILE | | | | | | |
| STEFAN OBRADOVIĆ | | ON FILE | | | | | | |
| STEFAN PANDZIC | | ON FILE | | | | | | |
| STEFAN PETROVIĆ | | ON FILE | | | | | | |
| STEFAN POLOVINA | | ON FILE | | | | | | |
| STEFAN RANKOVIC | | ON FILE | | | | | | |
| STEFAN STOSIC | | ON FILE | | | | | | |
| STEFAN SUSANJ | | ON FILE | | | | | | |
| STEFAN TESIC | | ON FILE | | | | | | |
| STEFAN TESLIC | | ON FILE | | | | | | |
| STEFAN TOPALOVIC | | ON FILE | | | | | | |
| STEFAN VASIC | | ON FILE | | | | | | |
| STEFAN VASILJEVIC | | ON FILE | | | | | | |
| STEFAN VELICKOVIC | | ON FILE | | | | | | |
| STEFAN VESELINOVIC | | ON FILE | | | | | | |
| STEFAN ZELJIC | | ON FILE | | | | | | |
| STEFAN ZIMONJIC | | ON FILE | | | | | | |
| STEFAN ZIVKOVIC | | ON FILE | | | | | | |
| STEPAN STANCIC | | ON FILE | | | | | | |
| STEVAN BLANUSA | | ON FILE | | | | | | |
| STEVAN BOVAN | | ON FILE | | | | | | |
| STEVAN ERDELJAN | | ON FILE | | | | | | |
| STEVAN IVIC | | ON FILE | | | | | | |
| STEVAN JEREMIC | | ON FILE | | | | | | |
| STEVAN KOPRIVICA | | ON FILE | | | | | | |
| STEVAN KOSTIC | | ON FILE | | | | | | |
| STEVAN LAZIC | | ON FILE | | | | | | |
| STEVAN LICKO | | ON FILE | | | | | | |
| STEVAN MATOVIĆ | | ON FILE | | | | | | |
| STEVAN MILOSEV | | ON FILE | | | | | | |
| STEVAN OBRADOVIC | | ON FILE | | | | | | |
| STEVAN OLJAČA | | ON FILE | | | | | | |
| STEVAN PANTELIC | | ON FILE | | | | | | |
| STEVAN SARČEV | | ON FILE | | | | | | |
| STEVAN STEVANOVIC | | ON FILE | | | | | | |
| STEVAN SUCIN | | ON FILE | | | | | | |
| STEVAN ŽUBRINIĆ | | ON FILE | | | | | | |
| STEVO PAVLOVIC | | ON FILE | | | | | | |
| STJEPAN VUCIC | | ON FILE | | | | | | |
| STOJAN IVANISEVIC | | ON FILE | | | | | | |
| STRAHINJA BOGAVAC | | ON FILE | | | | | | |
| STRAHINJA GLIGOVIĆ | | ON FILE | | | | | | |
| STRAHINJA JEFTIC | | ON FILE | | | | | | |
| STRAHINJA KESELJ | | ON FILE | | | | | | |
| STRAHINJA KNEZEVIC | | ON FILE | | | | | | |
| STRAHINJA KOCIJASEVIC | | ON FILE | | | | | | |
| STRAHINJA NIKOLIC | | ON FILE | | | | | | |
| STRAHINJA PETRIC | | ON FILE | | | | | | |
| STRAHINJA SEKULIC | | ON FILE | | | | | | |
| STRAHINJA SMILJANIC | | ON FILE | | | | | | |
| STRAHINJA STAJIC | | ON FILE | | | | | | |
| STRAHINJA VELICKOV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRAHINJA VELJOVIC | | ON FILE | | | | | | |
| STRAHINJA VUKOSAVLJEVIC | | ON FILE | | | | | | |
| SUAD MURANOVIC | | ON FILE | | | | | | |
| SUMER RAMOSEVAC | | ON FILE | | | | | | |
| SUNAJ RAMADANI | | ON FILE | | | | | | |
| SUZANA AKSENTIJEVIC | | ON FILE | | | | | | |
| SUZANA DURICA | | ON FILE | | | | | | |
| SUZANA JANOSEVIC | | ON FILE | | | | | | |
| SUZANA PETROVIC | | ON FILE | | | | | | |
| SUZANA STOJANOVIC | | ON FILE | | | | | | |
| SUZANA STOJILKOVIC | | ON FILE | | | | | | |
| SVETISLAV RADOSAVLJEVIC | | ON FILE | | | | | | |
| SVETLANA KOLARSKI | | ON FILE | | | | | | |
| SVETLANA MARINKOV | | ON FILE | | | | | | |
| SVETLANA MARKOVIĆ | | ON FILE | | | | | | |
| SVETLANA PAPIC-STUPAVSKI | | ON FILE | | | | | | |
| SVETLANA RADOVIC MASSOUD | | ON FILE | | | | | | |
| SVETLANA SAVESKI | | ON FILE | | | | | | |
| SVETOZAR DORDEVIC | | ON FILE | | | | | | |
| SVETOZAR PAVIC | | ON FILE | | | | | | |
| SVETOZAR ZIVKOVIC | | ON FILE | | | | | | |
| SVETOZAR ZUVIC | | ON FILE | | | | | | |
| SZABÓ TAMÁS | | ON FILE | | | | | | |
| TADIJA SIMIC | | ON FILE | | | | | | |
| TAKAC JOZEF | | ON FILE | | | | | | |
| TAMARA BADZA | | ON FILE | | | | | | |
| TAMARA DINCIC | | ON FILE | | | | | | |
| TAMARA DJORDJEVIC | | ON FILE | | | | | | |
| TAMARA ĐURĐEVIĆ | | ON FILE | | | | | | |
| TAMARA LUKOVIĆ | | ON FILE | | | | | | |
| TAMARA MILIĆEVIĆ | | ON FILE | | | | | | |
| TAMARA MIRKOVIC | | ON FILE | | | | | | |
| TAMARA OPSENICA | | ON FILE | | | | | | |
| TAMARA PANJKOVIĆ | | ON FILE | | | | | | |
| TAMARA RADOSAVLJEVIC | | ON FILE | | | | | | |
| TAMARA SAVIC | | ON FILE | | | | | | |
| TAMARA STANKOVIC | | ON FILE | | | | | | |
| TAMARA ŠTAVLJANIN | | ON FILE | | | | | | |
| TAMARA STOJANOVIC | | ON FILE | | | | | | |
| TAMARA TESIC | | ON FILE | | | | | | |
| TAMARA VUČELIĆ | | ON FILE | | | | | | |
| TAMAŠ LASLO | | ON FILE | | | | | | |
| TAMAS SAL | | ON FILE | | | | | | |
| TANJA BOZIC | | ON FILE | | | | | | |
| TANJA DENIC | | ON FILE | | | | | | |
| TANJA MICETA | | ON FILE | | | | | | |
| TANJA PANIC | | ON FILE | | | | | | |
| TANJA PETROVIC | | ON FILE | | | | | | |
| TANJA ZECEVIC | | ON FILE | | | | | | |
| TARA DRAZIC | | ON FILE | | | | | | |
| TARA PANTELIĆ | | ON FILE | | | | | | |
| TAŠANA BOGATINOVSKI | | ON FILE | | | | | | |
| TATIJANA RADAKOVIC | | ON FILE | | | | | | |
| TATJANA BOGDANOVIĆ | | ON FILE | | | | | | |
| TATJANA DRAGOSAVAC | | ON FILE | | | | | | |
| TATJANA JOVIC | | ON FILE | | | | | | |
| TATJANA MILANOVIC | | ON FILE | | | | | | |
| TATJANA MILIJANOVIC | | ON FILE | | | | | | |
| TATJANA MILORADOV | | ON FILE | | | | | | |
| TATJANA MIRKOVIĆ | | ON FILE | | | | | | |
| TEKICA JANKOVIC | | ON FILE | | | | | | |
| TEODOR PRVULOVIC | | ON FILE | | | | | | |
| TEODORA DJORDJEVIC | | ON FILE | | | | | | |
| TEODORA ILIĆ | | ON FILE | | | | | | |
| TEODORA PAVLOVIĆ | | ON FILE | | | | | | |
| TEODORA SIRGHI | | ON FILE | | | | | | |
| TEODORA UROŠEVIĆ | | ON FILE | | | | | | |
| TESIC TESIC | | ON FILE | | | | | | |
| TEST ACCOUNT | | ON FILE | | | | | | |
| THEO MILOVANOVIC | | ON FILE | | | | | | |
| THOMAS MATKOVIC | | ON FILE | | | | | | |
| TIBOR BATA | | ON FILE | | | | | | |
| TICA ANTIC | | ON FILE | | | | | | |
| TIHOMIR ANDJELKOVIC | | ON FILE | | | | | | |
| TIHOMIR CIRIC | | ON FILE | | | | | | |
| TIJANA ALEKSIC | | ON FILE | | | | | | |
| TIJANA ANICIC | | ON FILE | | | | | | |
| TIJANA ĐENADER | | ON FILE | | | | | | |
| TIJANA DUKIC | | ON FILE | | | | | | |
| TIJANA NIKOLIĆ | | ON FILE | | | | | | |
| TIJANA SAVIĆ | | ON FILE | | | | | | |
| TIJANA STOJANOVIC | | ON FILE | | | | | | |
| TIKOMIR BUJOSEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINO RADIC | | ON FILE | | | | | | |
| TISA KOMADINA | | ON FILE | | | | | | |
| TODE RAKITA | | ON FILE | | | | | | |
| TODOR KRSTIC | | ON FILE | | | | | | |
| TOMA JOKSIMOVIC | | ON FILE | | | | | | |
| TOMICA SIMIC | | ON FILE | | | | | | |
| TOMISLAV BOZOVIC | | ON FILE | | | | | | |
| TOMISLAV ĐANIĆ | | ON FILE | | | | | | |
| TOMISLAV DINIC | | ON FILE | | | | | | |
| TOMISLAV IVANOVIC | | ON FILE | | | | | | |
| TOMISLAV JEREMIĆ | | ON FILE | | | | | | |
| TOMISLAV MILENKOVIC | | ON FILE | | | | | | |
| TOMISLAV RANDJIC | | ON FILE | | | | | | |
| TOMISLAVKA RADOVANOVIC | | ON FILE | | | | | | |
| TOPOLCANJI TUNDE | | ON FILE | | | | | | |
| TOPOLCSANYI SZABOLCS | | ON FILE | | | | | | |
| UMALI PLINT | | ON FILE | | | | | | |
| UROS ANDRIJASEVIC | | ON FILE | | | | | | |
| UROS CEBEDZIC | | ON FILE | | | | | | |
| UROS CIRKOVIC | | ON FILE | | | | | | |
| UROS DJOKIC | | ON FILE | | | | | | |
| UROS DJURDJEVIC | | ON FILE | | | | | | |
| UROS KARIC | | ON FILE | | | | | | |
| UROŠ KIRILJUK | | ON FILE | | | | | | |
| UROS KRSTIC | | ON FILE | | | | | | |
| UROŠ LJUBENOVIĆ | | ON FILE | | | | | | |
| UROS MILINKOV | | ON FILE | | | | | | |
| UROS OGRIZOVIC | | ON FILE | | | | | | |
| UROŠ PANTIĆ | | ON FILE | | | | | | |
| UROS PAVICEVIC | | ON FILE | | | | | | |
| UROS PAVLOVIC | | ON FILE | | | | | | |
| UROS RADMANOVIC | | ON FILE | | | | | | |
| UROŠ RADOIČIĆ | | ON FILE | | | | | | |
| UROS RADOVANOVIC | | ON FILE | | | | | | |
| UROŠ RESIMIĆ | | ON FILE | | | | | | |
| UROŠ ŠOLAR | | ON FILE | | | | | | |
| UROŠ SPASIĆ | | ON FILE | | | | | | |
| UROS TOPALOVIC | | ON FILE | | | | | | |
| UROS TRIPUNOVIC | | ON FILE | | | | | | |
| UROS VANIC | | ON FILE | | | | | | |
| UROS VELICKOVIC | | ON FILE | | | | | | |
| VAJO DRAKULIC | | ON FILE | | | | | | |
| VALENTINA ĐURĐEVIĆ | | ON FILE | | | | | | |
| VALENTINA STEVIĆ | | ON FILE | | | | | | |
| VALERIJA BOJIĆ | | ON FILE | | | | | | |
| VANESA MIKSA | | ON FILE | | | | | | |
| VANJA ANDJELIC | | ON FILE | | | | | | |
| VANJA BEJATOVIC | | ON FILE | | | | | | |
| VANJA BUNOVIĆ ROGIĆ | | ON FILE | | | | | | |
| VANJA PAUNOVIĆ | | ON FILE | | | | | | |
| VANJA PAVLOVIC | | ON FILE | | | | | | |
| VANJA RADOVIC | | ON FILE | | | | | | |
| VANJA RAKIC | | ON FILE | | | | | | |
| VANJA ŠERFEZE | | ON FILE | | | | | | |
| VANJA STANOVUK | | ON FILE | | | | | | |
| VANJA SVABIC | | ON FILE | | | | | | |
| VANJA ZIVKOVIC | | ON FILE | | | | | | |
| VARGA ZSOLT | | ON FILE | | | | | | |
| VASILIJE BULAJIC | | ON FILE | | | | | | |
| VASILIJE KRSTIC | | ON FILE | | | | | | |
| VASILIJE VUCETIC | | ON FILE | | | | | | |
| VASILIJE VUCKOVIC | | ON FILE | | | | | | |
| VASILIJE VUJOVIC | | ON FILE | | | | | | |
| VASILIJE ZEKOVIC | | ON FILE | | | | | | |
| VASILJKA HADZIBABIC | | ON FILE | | | | | | |
| VASTAG ROBERT | | ON FILE | | | | | | |
| VEDRAN MINCIC | | ON FILE | | | | | | |
| VEDRAN SMOLJANOVIĆ | | ON FILE | | | | | | |
| VEDRANKA KRSTIC | | ON FILE | | | | | | |
| VELIBOR MUZUR | | ON FILE | | | | | | |
| VELICKO PAVLOVIC | | ON FILE | | | | | | |
| VELIMIR MIJAJLOVIC | | ON FILE | | | | | | |
| VELIMIR TEOFILOVIC | | ON FILE | | | | | | |
| VELIMIR TRIFUNOVIC | | ON FILE | | | | | | |
| VELISAV GLAVONJIC | | ON FILE | | | | | | |
| VELIZAR JOVANOVIĆ | | ON FILE | | | | | | |
| VELIZAR VESOVIC | | ON FILE | | | | | | |
| VELJKO BULIC | | ON FILE | | | | | | |
| VELJKO MARKOVIC | | ON FILE | | | | | | |
| VELJKO MURATOVIĆ | | ON FILE | | | | | | |
| VELJKO PETROVIC | | ON FILE | | | | | | |
| VELJKO PURIC | | ON FILE | | | | | | |
| VELJKO RADAČA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VELJKO VLAJIC | | ON FILE | | | | | | |
| VELJKO VRANIĆ | | ON FILE | | | | | | |
| VERA ŠUJIĆ | | ON FILE | | | | | | |
| VERA VESELINOVIC | | ON FILE | | | | | | |
| VERICA BASIC | | ON FILE | | | | | | |
| VERICA PETROVIC | | ON FILE | | | | | | |
| VERICA RISTESKI | | ON FILE | | | | | | |
| VERICA RUNJAIC | | ON FILE | | | | | | |
| VEROLJUB ZMIJANAC | | ON FILE | | | | | | |
| VERONIKA DOSA | | ON FILE | | | | | | |
| VESELIN MILUNOVIC | | ON FILE | | | | | | |
| VESNA ARSIC | | ON FILE | | | | | | |
| VESNA BABAROGIC | | ON FILE | | | | | | |
| VESNA DJORDJEVIC | | ON FILE | | | | | | |
| VESNA DRLJAN | | ON FILE | | | | | | |
| VESNA KAPUR | | ON FILE | | | | | | |
| VESNA KOSTIĆ | | ON FILE | | | | | | |
| VESNA KRUPNIKOVIĆ | | ON FILE | | | | | | |
| VESNA MARIĆ | | ON FILE | | | | | | |
| VESNA MILOSEVIC | | ON FILE | | | | | | |
| VESNA MILOŠEVIĆ | | ON FILE | | | | | | |
| VESNA MITROVIC-BUSHNAQ | | ON FILE | | | | | | |
| VESNA PRVULOVIC | | ON FILE | | | | | | |
| VESNA RADOVIC | | ON FILE | | | | | | |
| VESNA STOSIC | | ON FILE | | | | | | |
| VESNA TADIC | | ON FILE | | | | | | |
| VESNA TANASKOVIC | | ON FILE | | | | | | |
| VESNA ZIVKOVIC | | ON FILE | | | | | | |
| VESNA ŽIVKOVIĆ | | ON FILE | | | | | | |
| VIDA DASIC | | ON FILE | | | | | | |
| VIDA DJURICIC | | ON FILE | | | | | | |
| VIDA MARIC | | ON FILE | | | | | | |
| VIDOJE KOJOVIC | | ON FILE | | | | | | |
| VIDOJE VESELINOVIĆ | | ON FILE | | | | | | |
| VIDOSAV NEDELJKOVIC | | ON FILE | | | | | | |
| VIKTOR BOGNIC | | ON FILE | | | | | | |
| VIKTOR DISEVIC | | ON FILE | | | | | | |
| VIKTOR JUHÁSZ | | ON FILE | | | | | | |
| VIKTOR MITULJIKIC | | ON FILE | | | | | | |
| VIKTOR RADOVANOVIĆ | | ON FILE | | | | | | |
| VIKTOR RUJEVIC | | ON FILE | | | | | | |
| VIKTOR SARKA | | ON FILE | | | | | | |
| VIKTOR SRBLJIN | | ON FILE | | | | | | |
| VIKTOR UNGINOVIC | | ON FILE | | | | | | |
| VIKTORIJA MADAR | | ON FILE | | | | | | |
| VILDANA BAKAREVIC | | ON FILE | | | | | | |
| VIOLETA NOVAKOVIC | | ON FILE | | | | | | |
| VIOLETA PANTOVIC | | ON FILE | | | | | | |
| VITOMIR VUKOVIC | | ON FILE | | | | | | |
| VITOR SAVKOVIC | | ON FILE | | | | | | |
| VLADA ĆALIĆ | | ON FILE | | | | | | |
| VLADAN ANDRIĆ | | ON FILE | | | | | | |
| VLADAN CUMIC | | ON FILE | | | | | | |
| VLADAN DIMITRIJEVIC | | ON FILE | | | | | | |
| VLADAN DUKIC | | ON FILE | | | | | | |
| VLADAN MARINA | | ON FILE | | | | | | |
| VLADAN NAKIC | | ON FILE | | | | | | |
| VLADAN POKLOPIC | | ON FILE | | | | | | |
| VLADAN PRELIC | | ON FILE | | | | | | |
| VLADAN RAJIC | | ON FILE | | | | | | |
| VLADAN SESLIJA | | ON FILE | | | | | | |
| VLADAN STANKOVIC | | ON FILE | | | | | | |
| VLADAN STOJCIC | | ON FILE | | | | | | |
| VLADAN VASIC | | ON FILE | | | | | | |
| VLADICA MILOJKOVIC | | ON FILE | | | | | | |
| VLADIMIR ANTIC | | ON FILE | | | | | | |
| VLADIMIR BENČIĆ | | ON FILE | | | | | | |
| VLADIMIR BESLIN | | ON FILE | | | | | | |
| VLADIMIR BOGDANOVIĆ | | ON FILE | | | | | | |
| VLADIMIR BRKIC | | ON FILE | | | | | | |
| VLADIMIR BUJOSEVIC | | ON FILE | | | | | | |
| VLADIMIR CANKOVIC | | ON FILE | | | | | | |
| VLADIMIR CEROVAC | | ON FILE | | | | | | |
| VLADIMIR CIPLIC | | ON FILE | | | | | | |
| VLADIMIR COSIC | | ON FILE | | | | | | |
| VLADIMIR DERIC | | ON FILE | | | | | | |
| VLADIMIR DIMITRIJEVIĆ | | ON FILE | | | | | | |
| VLADIMIR EDELINSKI MIKOLKA | | ON FILE | | | | | | |
| VLADIMIR IGNJATOVIC | | ON FILE | | | | | | |
| VLADIMIR ILIC | | ON FILE | | | | | | |
| VLADIMIR IVANISHEVICH | | ON FILE | | | | | | |
| VLADIMIR IVANOVIC | | ON FILE | | | | | | |
| VLADIMIR JEVTIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR KATANIC | | ON FILE | | | | | | |
| VLADIMIR KOJIC | | ON FILE | | | | | | |
| VLADIMIR KORAC | | ON FILE | | | | | | |
| VLADIMIR KORAČ | | ON FILE | | | | | | |
| VLADIMIR KOSANOVIC | | ON FILE | | | | | | |
| VLADIMIR KOVACEVIC | | ON FILE | | | | | | |
| VLADIMIR MAKSIMOVIC | | ON FILE | | | | | | |
| VLADIMIR MANOJLOVIC | | ON FILE | | | | | | |
| VLADIMIR MARINKOVIC | | ON FILE | | | | | | |
| VLADIMIR MARINKOVIĆ | | ON FILE | | | | | | |
| VLADIMIR MARKOVIC | | ON FILE | | | | | | |
| VLADIMIR MILOSAVLJEVIĆ | | ON FILE | | | | | | |
| VLADIMIR MILOVIC | | ON FILE | | | | | | |
| VLADIMIR MINCIC | | ON FILE | | | | | | |
| VLADIMIR MITIC | | ON FILE | | | | | | |
| VLADIMIR MLADENOVIC | | ON FILE | | | | | | |
| VLADIMIR NOVAKOVIC | | ON FILE | | | | | | |
| VLADIMIR PAJKOVIC | | ON FILE | | | | | | |
| VLADIMIR PAVIC | | ON FILE | | | | | | |
| VLADIMIR PRODANOVIC | | ON FILE | | | | | | |
| VLADIMIR PRODOVIC | | ON FILE | | | | | | |
| VLADIMIR RISTIC | | ON FILE | | | | | | |
| VLADIMIR RUDIC | | ON FILE | | | | | | |
| VLADIMIR SAVIĆEVIĆ | | ON FILE | | | | | | |
| VLADIMIR SIMIC | | ON FILE | | | | | | |
| VLADIMIR SISKIN | | ON FILE | | | | | | |
| VLADIMIR STAMENKOVIC | | ON FILE | | | | | | |
| VLADIMIR STEVIC | | ON FILE | | | | | | |
| VLADIMIR STOIMENOV | | ON FILE | | | | | | |
| VLADIMIR STOJKOV | | ON FILE | | | | | | |
| VLADIMIR TANOVIC | | ON FILE | | | | | | |
| VLADIMIR TEPAVAC | | ON FILE | | | | | | |
| VLADIMIR TIJANIĆ | | ON FILE | | | | | | |
| VLADIMIR TOMIC | | ON FILE | | | | | | |
| VLADIMIR TRKULJA | | ON FILE | | | | | | |
| VLADIMIR UHLIK | | ON FILE | | | | | | |
| VLADIMIR VAJDLE | | ON FILE | | | | | | |
| VLADIMIR VASOVIC | | ON FILE | | | | | | |
| VLADIMIR VIDOVIC | | ON FILE | | | | | | |
| VLADIMIR VLADISAVLJEVIC | | ON FILE | | | | | | |
| VLADIMIR VUCUROVIC | | ON FILE | | | | | | |
| VLADIMIR ZARIĆ | | ON FILE | | | | | | |
| VLADIMIR ZELJKOVIC | | ON FILE | | | | | | |
| VLADIMIR ZUJOVIC | | ON FILE | | | | | | |
| VLADISLAV PERGE | | ON FILE | | | | | | |
| VLADO PILISKIC | | ON FILE | | | | | | |
| VLASKI MILOS | | ON FILE | | | | | | |
| VLASTIMIR DJOKIC | | ON FILE | | | | | | |
| VOJIN ILIĆ | | ON FILE | | | | | | |
| VOJINOVIC BRATISLAV | | ON FILE | | | | | | |
| VOJISLAV ATANASOV | | ON FILE | | | | | | |
| VOJISLAV JEFTIC | | ON FILE | | | | | | |
| VOJISLAV JOVANOVIC | | ON FILE | | | | | | |
| VOJISLAV MILOSEVIC | | ON FILE | | | | | | |
| VOJISLAV TOKANOVIC | | ON FILE | | | | | | |
| VOJISLAV TOSIC | | ON FILE | | | | | | |
| VOJKAN JOVANOVIC | | ON FILE | | | | | | |
| VOJKAN MILOSAVLJEVIC | | ON FILE | | | | | | |
| VUJADIN DIMITRIJEVIC | | ON FILE | | | | | | |
| VUK AKSENTIJEVIC | | ON FILE | | | | | | |
| VUK BAJIC | | ON FILE | | | | | | |
| VUK DAVID MILEKIC | | ON FILE | | | | | | |
| VUK DIMIC | | ON FILE | | | | | | |
| VUK DIMITRIJEVIC | | ON FILE | | | | | | |
| VUK DINIC | | ON FILE | | | | | | |
| VUK GAJIĆ | | ON FILE | | | | | | |
| VUK MAKSIMOVIČ | | ON FILE | | | | | | |
| VUK MARIC | | ON FILE | | | | | | |
| VUK OGNJANOVIC | | ON FILE | | | | | | |
| VUK POPOVIC | | ON FILE | | | | | | |
| VUK RADOVIC | | ON FILE | | | | | | |
| VUK STEFAN PETROVIC | | ON FILE | | | | | | |
| VUK TOMIC | | ON FILE | | | | | | |
| VUK TRIPUNOVIC | | ON FILE | | | | | | |
| VUK VASILJEVIC | | ON FILE | | | | | | |
| VUK VIDAKOVIC | | ON FILE | | | | | | |
| VUK VLADISAVLJEVIC | | ON FILE | | | | | | |
| VUK VUKOVIC | | ON FILE | | | | | | |
| VUKAN ILIC | | ON FILE | | | | | | |
| VUKASIN ANDRIC | | ON FILE | | | | | | |
| VUKAŠIN COJIĆ | | ON FILE | | | | | | |
| VUKASIN DJURDJEVIC | | ON FILE | | | | | | |
| VUKASIN IGIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VUKASIN KNEZEVIC | | ON FILE | | | | | | |
| VUKASIN SPASIC | | ON FILE | | | | | | |
| VUKICA VUCICEVIC | | ON FILE | | | | | | |
| VUKOMAN DJUROVIC | | ON FILE | | | | | | |
| VUKOMIR MILOJEVIC | | ON FILE | | | | | | |
| VUKOTA DJOKIC | | ON FILE | | | | | | |
| VUKSAN SIMUNOVIĆ | | ON FILE | | | | | | |
| YOAV GOLDSTEIN | | ON FILE | | | | | | |
| ZAFIR KOKLE | | ON FILE | | | | | | |
| ZAKLINA ANTIC | | ON FILE | | | | | | |
| ZARKO CICA | | ON FILE | | | | | | |
| ZARKO JERKOVIC | | ON FILE | | | | | | |
| ZARKO JEVTIC | | ON FILE | | | | | | |
| ZARKO MITROVIC | | ON FILE | | | | | | |
| ZARKO PLAVSIC | | ON FILE | | | | | | |
| ZARKO STAMENKOVIC | | ON FILE | | | | | | |
| ZARKO VIDOSAVLJEVIC | | ON FILE | | | | | | |
| ZARKOVIC STRAHINJA | | ON FILE | | | | | | |
| ZDENKO ZJAK | | ON FILE | | | | | | |
| ZDRAVKO CUKALOVIC | | ON FILE | | | | | | |
| ZDRAVKO DIMIĆ | | ON FILE | | | | | | |
| ZDRAVKOVIĆ STRAHINJA | | ON FILE | | | | | | |
| ZELISLAV KUKUCKA | | ON FILE | | | | | | |
| ZELJKA BORIC | | ON FILE | | | | | | |
| ŽELJKA KURJAK | | ON FILE | | | | | | |
| ZELJKA SAVKOVIC | | ON FILE | | | | | | |
| ZELJKO ANDJELIC | | ON FILE | | | | | | |
| ZELJKO ANDRIC | | ON FILE | | | | | | |
| ZELJKO BABOVIC | | ON FILE | | | | | | |
| ZELJKO BENOVIC | | ON FILE | | | | | | |
| ŽELJKO BOŽIĆ | | ON FILE | | | | | | |
| ŽELJKO ĐORĐEVIĆ | | ON FILE | | | | | | |
| ZELJKO ILIC | | ON FILE | | | | | | |
| ZELJKO ILISKOVIC | | ON FILE | | | | | | |
| ZELJKO JOVICIC | | ON FILE | | | | | | |
| ŽELJKO MILIVOJEVIĆ | | ON FILE | | | | | | |
| ŽELJKO NENADIĆ | | ON FILE | | | | | | |
| ZELJKO RAZNATOVIC | | ON FILE | | | | | | |
| ZELJKO SAVIC | | ON FILE | | | | | | |
| ŽELJKO VELIČKOVIĆ | | ON FILE | | | | | | |
| ZELJKO ZIVKOVIC | | ON FILE | | | | | | |
| ZIAD BUSHNAQ | | ON FILE | | | | | | |
| ZIKO TESIC | | ON FILE | | | | | | |
| ZIKRETA MURATOVIC | | ON FILE | | | | | | |
| ZILHA SEHOVIC | | ON FILE | | | | | | |
| ŽIVANA CUKAVAC | | ON FILE | | | | | | |
| ŽIVANOVIĆ ALJOŠA | | ON FILE | | | | | | |
| ŽIVANOVIĆ MIRJANA | | ON FILE | | | | | | |
| ZIVOJIN DINIC | | ON FILE | | | | | | |
| ZIZA STOJICIC DRAGICEVIC | | ON FILE | | | | | | |
| ZLATA BOGOSAVLJEVIC | | ON FILE | | | | | | |
| ZLATAN OSMANAGIC | | ON FILE | | | | | | |
| ZLATKO CAMOVIC | | ON FILE | | | | | | |
| ZLATKO LJUBOMIROVIC | | ON FILE | | | | | | |
| ZLATKO SAVIC | | ON FILE | | | | | | |
| ZLATKO TASIĆ | | ON FILE | | | | | | |
| ZLATKO ZIVANOV | | ON FILE | | | | | | |
| ZOLDOS ELEONORA | | ON FILE | | | | | | |
| ZOLTAN CANJI | | ON FILE | | | | | | |
| ZOLTAN DOSKOC | | ON FILE | | | | | | |
| ZOLTÁN OZSVÁR | | ON FILE | | | | | | |
| ZOLTAN POSA | | ON FILE | | | | | | |
| ZOLTAN STAUS | | ON FILE | | | | | | |
| ZORA KIZIC | | ON FILE | | | | | | |
| ZORA VULIC | | ON FILE | | | | | | |
| ZORAN ALEKSIC | | ON FILE | | | | | | |
| ZORAN BABIC | | ON FILE | | | | | | |
| ZORAN BOGICEVIC | | ON FILE | | | | | | |
| ZORAN BOJANIC | | ON FILE | | | | | | |
| ZORAN BUKVIC | | ON FILE | | | | | | |
| ZORAN ČEKEREVAC | | ON FILE | | | | | | |
| ZORAN DJORDJEVIC | | ON FILE | | | | | | |
| ZORAN DOBOŠAREVIĆ | | ON FILE | | | | | | |
| ZORAN DOKOVIC | | ON FILE | | | | | | |
| ZORAN GAJIC | | ON FILE | | | | | | |
| ZORAN GOJOVIC | | ON FILE | | | | | | |
| ZORAN JANKOVIC | | ON FILE | | | | | | |
| ZORAN JOVANOVIC | | ON FILE | | | | | | |
| ZORAN KARAIC | | ON FILE | | | | | | |
| ZORAN KARALIC | | ON FILE | | | | | | |
| ZORAN KATRINKA | | ON FILE | | | | | | |
| ZORAN KULIC | | ON FILE | | | | | | |
| ZORAN LONCAREVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZORAN MATIJEVIC | | ON FILE | | | | | | |
| ZORAN MIHAJLOVIC | | ON FILE | | | | | | |
| ZORAN MOJSIN | | ON FILE | | | | | | |
| ZORAN MUSIKIC | | ON FILE | | | | | | |
| ZORAN NACIC | | ON FILE | | | | | | |
| ZORAN PAVICEVIC | | ON FILE | | | | | | |
| ZORAN PETKOSKI | | ON FILE | | | | | | |
| ZORAN RADIVOJEVIC | | ON FILE | | | | | | |
| ZORAN SAVIC | | ON FILE | | | | | | |
| ZORAN STEFANOVIC | | ON FILE | | | | | | |
| ZORAN STOJCIC | | ON FILE | | | | | | |
| ZORAN STUPAR | | ON FILE | | | | | | |
| ZORAN VARAJIC | | ON FILE | | | | | | |
| ZORAN VUCIC | | ON FILE | | | | | | |
| ZORANA ĆUBIĆ | | ON FILE | | | | | | |
| ZORANA DUJAKOVIC | | ON FILE | | | | | | |
| ZORANA MARINKOVIC | | ON FILE | | | | | | |
| ZORANA RISTIĆ | | ON FILE | | | | | | |
| ZORANA VUKOVIC | | ON FILE | | | | | | |
| ZORICA BALABAN | | ON FILE | | | | | | |
| ZORICA BERLOVAN | | ON FILE | | | | | | |
| ZORICA LAZOVIC | | ON FILE | | | | | | |
| ZORICA MAJSTOROVIC | | ON FILE | | | | | | |
| ZORICA MILUTINOVIC ATANASOVSKI | | ON FILE | | | | | | |
| ZORICA PETROVIC | | ON FILE | | | | | | |
| ZORICA PILISKIC | | ON FILE | | | | | | |
| ZORICA STANOJEVIĆ | | ON FILE | | | | | | |
| ZORICA STOJIMIROV | | ON FILE | | | | | | |
| ZORICA STOJKOV | | ON FILE | | | | | | |
| ZORKA PAVIČEVIĆ | | ON FILE | | | | | | |
| ZORKA POPOVAC | | ON FILE | | | | | | |
| ZSOLT CIBOLJA | | ON FILE | | | | | | |
| ZSOMBOR LADÁNYI | | ON FILE | | | | | | |
| ZUHRA CAKO | | ON FILE | | | | | | |
| ZVEZDAN STANOJEVIC | | ON FILE | | | | | | |
| ZVONIMIR DIMITRIJEVIC | | ON FILE | | | | | | |
| АДНАН ФАЗЛИЋ | | ON FILE | | | | | | |
| АДРИАН АРДЕЉАН | | ON FILE | | | | | | |
| АДРИЈАНА АДЕГА | | ON FILE | | | | | | |
| АЛЕКСА ЗЛАТКОВИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДАР АНТИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДАР БОЖИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДАР ИВАНИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДАР НЕГОТИНАЦ | | ON FILE | | | | | | |
| АЛЕКСАНДАР ПИСКУЛИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДАР СТАНКОВИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДР БИЈЕЛИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДР ГАЋЕША | | ON FILE | | | | | | |
| АЛЕКСАНДРА БУНЧЕСКИ | | ON FILE | | | | | | |
| АЛЕКСАНДРА КНЕЖЕВИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДРА МИЉКОВИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДРА САВИЋ | | ON FILE | | | | | | |
| АЛЕКСАНДРА СТОЈКОВ | | ON FILE | | | | | | |
| АНА АЛЕКСАНДРА РАЈАК | | ON FILE | | | | | | |
| АНДРЕЈ НИКА | | ON FILE | | | | | | |
| АНДРЕА ВУКОВИЋ | | ON FILE | | | | | | |
| АНДРИЈА ДУЧИЋ | | ON FILE | | | | | | |
| АНДРИЈА КОСО | | ON FILE | | | | | | |
| АНДРИЈАНА ИЛИЋ | | ON FILE | | | | | | |
| АНДРИЈА МИТИЋ | | ON FILE | | | | | | |
| АНЂА ОПАЧИЋ | | ON FILE | | | | | | |
| АНЂЕЛА ЈАНКОВИЋ | | ON FILE | | | | | | |
| АНЂЕЛА ГЛУШИЦА | | ON FILE | | | | | | |
| АНЂЕЛИНА ЗЕБИЋ | | ON FILE | | | | | | |
| АНЂЕЛКА БЕЉУЉИ | | ON FILE | | | | | | |
| АНИТА ЈАШАРЕВИЋ | | ON FILE | | | | | | |
| АНКА ЂОРЂЕВИЋ | | ON FILE | | | | | | |
| АНТОНИО АНДРИЋ | | ON FILE | | | | | | |
| АЊА ПЕТРОВИЋ | | ON FILE | | | | | | |
| АРДИЈАН БЕРИША | | ON FILE | | | | | | |
| БИЉАНА ВУЧКОВИЋ | | ON FILE | | | | | | |
| БОЈАН ГАГИЋ | | ON FILE | | | | | | |
| БОЈАН КОСО | | ON FILE | | | | | | |
| БОЈАНА КОСО | | ON FILE | | | | | | |
| БОГДАН АЏИЋ | | ON FILE | | | | | | |
| БОГДАН МИЛИЋЕВИЋ | | ON FILE | | | | | | |
| БОГОЉУБ РИСТЕСКИ | | ON FILE | | | | | | |
| БОЈАН ТОПИЋ | | ON FILE | | | | | | |
| БОЈАНА ВУЧКОВИЋ | | ON FILE | | | | | | |
| БОРА ЈОВАНОВИЋ | | ON FILE | | | | | | |
| БОРИС МАЛИЋ | | ON FILE | | | | | | |
| БОРИС МАРКОВИЋ | | ON FILE | | | | | | |
| БОРКО ЕРЦЕГ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| БОШКО МАРКОВИЋ | | ON FILE | | | | | | |
| БРАНИСЛАВ РАКИЋ | | ON FILE | | | | | | |
| БРАНКА МАРИЋ | | ON FILE | | | | | | |
| ВАЛЕНТИНА РАДОЊИЋ | | ON FILE | | | | | | |
| ВЕЛИБОР БАНДОБРАНСКИ | | ON FILE | | | | | | |
| ВЕЛИМИР МАРЈАНОВИЋ | | ON FILE | | | | | | |
| ВЕЉКО АЛЕКСИЋ | | ON FILE | | | | | | |
| ВЕЉКО ВАСИЋ | | ON FILE | | | | | | |
| ВЕЉКО СОФРОНИЋ | | ON FILE | | | | | | |
| ВЕРИЦА БУЛАЈИЋ | | ON FILE | | | | | | |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | | ON FILE | | | | | | |
| ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | | ON FILE | | | | | | |
| ВЕСНА САВИЋ | | ON FILE | | | | | | |
| ВЕСНА ТРАЈКОВСКИ | | ON FILE | | | | | | |
| ВЕСНА ШПАГНУТ | | ON FILE | | | | | | |
| ВИДОСАВА ВУКОТИЋ | | ON FILE | | | | | | |
| ВЛАДАН ВУКИЋЕВИЋ | | ON FILE | | | | | | |
| ВЛАДАН ЛАЗАРЕВИЋ | | ON FILE | | | | | | |
| ВЛАДИМИР ЈОВАНОВИЋ | | ON FILE | | | | | | |
| ВЛАДИМИР ЈОЗИЋ | | ON FILE | | | | | | |
| ВЛАДИМИР ВЛАДИМИР | | ON FILE | | | | | | |
| ВЛАДИМИР ГАРДАШЕВИЋ | | ON FILE | | | | | | |
| ВЛАДИМИР МИЛОВАНОВИЋ | | ON FILE | | | | | | |
| ВЛАДИМИР РВОВИЋ | | ON FILE | | | | | | |
| ВЛАДО ВУКОТИЋ | | ON FILE | | | | | | |
| ВОЈИСЛАВ ВУЈНОВИЋ | | ON FILE | | | | | | |
| ВУК ТЕРЗИЋ | | ON FILE | | | | | | |
| ГАВРИЛО МИЛУТИНОВИЋ | | ON FILE | | | | | | |
| ГОРАН БЕЉУЉИ | | ON FILE | | | | | | |
| ГОРАН МИЛУТИНОВИЋ | | ON FILE | | | | | | |
| ГОРАН ПОЗНИЋ | | ON FILE | | | | | | |
| ГОРДАН ВУЧЕТИЋ | | ON FILE | | | | | | |
| ГОРДАНА ШТРБЕНАЦ | | ON FILE | | | | | | |
| ДАВИД ВУКОВИЋ | | ON FILE | | | | | | |
| ДАВОР КИКОШ | | ON FILE | | | | | | |
| ДАЛИБОР БРАУН | | ON FILE | | | | | | |
| ДАЛИБОР ПОПОВИЋ | | ON FILE | | | | | | |
| ДАЛИБОРКА СТОЈИЉКОВИЋ | | ON FILE | | | | | | |
| ДАМЈАН ГЕОРГИЈЕВСКИ | | ON FILE | | | | | | |
| ДАНИЈЕЛ ВЕЉИЋ | | ON FILE | | | | | | |
| ДАНИЛО ВАЦИЋ | | ON FILE | | | | | | |
| ДАНИЛО МИРИЋ | | ON FILE | | | | | | |
| ДАРКО ЗЕБИЋ | | ON FILE | | | | | | |
| ДАРКО ПОЉАКОВИЋ | | ON FILE | | | | | | |
| ДАРКО РАКОВАЦ | | ON FILE | | | | | | |
| ДАРКО СИВЧЕВ | | ON FILE | | | | | | |
| ДАРКО СЛОВИЋ | | ON FILE | | | | | | |
| ДЕЈАН ЈАНЧИЋ | | ON FILE | | | | | | |
| ДЕЈАН БРКИЋ | | ON FILE | | | | | | |
| ДЕЈАН ПАВЛОВИЋ | | ON FILE | | | | | | |
| ДЕЈАНА МИТИЋ | | ON FILE | | | | | | |
| ДЕСАНКА ОПАЧИЋ | | ON FILE | | | | | | |
| ДИМИТРИЈЕ ДУКАНАЦ | | ON FILE | | | | | | |
| ДИМИТРИЈЕ ЛАЗИЋ | | ON FILE | | | | | | |
| ДОБРИНКА ДИНИЋ | | ON FILE | | | | | | |
| ДОБРИЦА ЗЕБИЋ | | ON FILE | | | | | | |
| ДРАГАН МОЈИЋ | | ON FILE | | | | | | |
| ДРАГАН СТОЈАНОВИЋ | | ON FILE | | | | | | |
| ДРАГАНА АРСИЋ | | ON FILE | | | | | | |
| ДРАГАНА ДИНИЋ | | ON FILE | | | | | | |
| ДРАГАНА ПАВЛОВИЋ | | ON FILE | | | | | | |
| ДРАГАНА РАКИЋ | | ON FILE | | | | | | |
| ДРАГОЉУБ СТЕВЧИЋ | | ON FILE | | | | | | |
| ДРАГОМИР ВЕСИЋ | | ON FILE | | | | | | |
| ДРАГОРАД ИСАКОВИЋ | | ON FILE | | | | | | |
| ДРАГОСЛАВ МИТИЋ | | ON FILE | | | | | | |
| ДРАГОСЛАВА ЦАТИЋ | | ON FILE | | | | | | |
| ДУБРАВКА СИНЦИРЕВИЋ | | ON FILE | | | | | | |
| ДУШАН БЕСЛАЋ | | ON FILE | | | | | | |
| ДУШАН БУЛАЈИЋ | | ON FILE | | | | | | |
| ДУШАН ПУТНИК | | ON FILE | | | | | | |
| ДУШАН РАДОНИЋ | | ON FILE | | | | | | |
| ДУШАН РАДУЛОВАЦ | | ON FILE | | | | | | |
| ДУШАН СТАНКОВИЋ | | ON FILE | | | | | | |
| ДУШАНКА АНТИЋ | | ON FILE | | | | | | |
| ДУШАНКА РВОВИЋ | | ON FILE | | | | | | |
| ЂОРЂЕ ЈОВАНОВИЋ | | ON FILE | | | | | | |
| ЂОРЂЕ ВУКОТИЋ | | ON FILE | | | | | | |
| ЂОРЂЕ МАДИЋ | | ON FILE | | | | | | |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | | ON FILE | | | | | | |
| ЕМИР МУШОВИЋ | | ON FILE | | | | | | |
| ЕНИС СУЉЕВИЋ | | ON FILE | | | | | | |
| ЖАРКО ДАНИЛОВИЋ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ЖЕЉКА ЂУРЧИЋ | | ON FILE | | | | | | |
| ЖЕЉКО МАРИЧИЋ | | ON FILE | | | | | | |
| ЖЕЉКО ПАВЛИЋЕВ | | ON FILE | | | | | | |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | | ON FILE | | | | | | |
| ЖИВАНА ДЕТКИ | | ON FILE | | | | | | |
| ЗАРКО СТОЈКОВИЋ | | ON FILE | | | | | | |
| ЗОРА ПЕШОВИЋ | | ON FILE | | | | | | |
| ЗОРАН ЈУГОВИЋ | | ON FILE | | | | | | |
| ЗОРАН КОЛАШИНАЦ | | ON FILE | | | | | | |
| ЗОРАН КОСТАДИНОВИЋ | | ON FILE | | | | | | |
| ЗОРАН КОЦЕВСКИ | | ON FILE | | | | | | |
| ЗОРАН МАЈКИЋ | | ON FILE | | | | | | |
| ЗОРАН НОВАКОВИЋ | | ON FILE | | | | | | |
| ЗОРАН СТОЈИЉКОВИЋ | | ON FILE | | | | | | |
| ЗОРИЦА ЦРНИЋ | | ON FILE | | | | | | |
| ИВАН ЗЛАТКОВИЋ | | ON FILE | | | | | | |
| ИВАН КРАСАВЧЕВИЋ | | ON FILE | | | | | | |
| ИВАН КУТЛАРОВИЋ | | ON FILE | | | | | | |
| ИВАН МИЛАДИНОВИЋ | | ON FILE | | | | | | |
| ИВАН НИКОЛИЋ | | ON FILE | | | | | | |
| ИВАН ПАВЛОВИЋ | | ON FILE | | | | | | |
| ИВАН ПАНТЕЛИЋ | | ON FILE | | | | | | |
| ИВАН ПЕТКОВИЋ | | ON FILE | | | | | | |
| ИВАН РАНИСАВЉЕВИЋ | | ON FILE | | | | | | |
| ИВАН СТЕВАНОВИЋ | | ON FILE | | | | | | |
| ИВАН СТОЈАНОВИЋ | | ON FILE | | | | | | |
| ИВАНА ШТРБЕНАЦ | | ON FILE | | | | | | |
| ИВИЦА КЉАЈИЋ | | ON FILE | | | | | | |
| ИГОР ЗЕЉКОВИЋ | | ON FILE | | | | | | |
| ИГОР ИЛИЋ | | ON FILE | | | | | | |
| ИГОР СТАЈИЋ | | ON FILE | | | | | | |
| ИГОР СТЕВАНОВИЋ | | ON FILE | | | | | | |
| ИЛИЈА БОШЊАКОВИЋ | | ON FILE | | | | | | |
| ИЛИЈА ЗОРИЋ | | ON FILE | | | | | | |
| ЈЕЛЕНА СТАНКОВИЋ | | ON FILE | | | | | | |
| ЈОВАНА АДЕГА | | ON FILE | | | | | | |
| КОЉА СЕЛАКОВИЋ | | ON FILE | | | | | | |
| КОНСТАНТИН СТЕФАНОВИЋ | | ON FILE | | | | | | |
| КРИСТИНА АРСИЋ | | ON FILE | | | | | | |
| ЛАЗАР ВЛАЈИЋ | | ON FILE | | | | | | |
| ЛАЗАР ЗГОЊАНИН | | ON FILE | | | | | | |
| ЛАЗАР МИЛИЋ | | ON FILE | | | | | | |
| ЛЕЈЛА МУШОВИЋ | | ON FILE | | | | | | |
| ЛИЉАНА ПЕРИЋ | | ON FILE | | | | | | |
| ЛУКА ДУПАЛО | | ON FILE | | | | | | |
| ЛУКА ЂУРИЧИЋ | | ON FILE | | | | | | |
| ЛУТВИЈА ФАЗЛИЋ | | ON FILE | | | | | | |
| ЉИЉАНА КОСТАДИНОВИЋ | | ON FILE | | | | | | |
| ЉИЉАНА СУРДУЧКИ | | ON FILE | | | | | | |
| ЉУБИНКА СТАНКОВИЋ | | ON FILE | | | | | | |
| ЉУБИША МАРКОВИЋ | | ON FILE | | | | | | |
| МАЈА СТАНКОВИЋ | | ON FILE | | | | | | |
| МАЛЕШ МАРИО | | ON FILE | | | | | | |
| МАЛИША ПУШОЊА | | ON FILE | | | | | | |
| МАРЈАН ЖИВАНОВИЋ | | ON FILE | | | | | | |
| МАРА ПАНТЕЛИЋ | | ON FILE | | | | | | |
| МАРИЈА МИКИЋ БУКОЊИЋ | | ON FILE | | | | | | |
| МАРИЈА СТАНИЋ | | ON FILE | | | | | | |
| МАРИНА ПРОКОПОВИЋ | | ON FILE | | | | | | |
| МАРКО ЈОВАНОВИЋ | | ON FILE | | | | | | |
| МАРКО АНТИЋ | | ON FILE | | | | | | |
| МАРКО БЛАГОЈЕВИЋ | | ON FILE | | | | | | |
| МАРКО БОГДАНОВИЋ | | ON FILE | | | | | | |
| МАРКО ВОЈИНОВИЋ | | ON FILE | | | | | | |
| МАРКО ДАКИЋ | | ON FILE | | | | | | |
| МАРКО ИГЊАТОВИЋ | | ON FILE | | | | | | |
| МАРКО МАЉКОВИЋ | | ON FILE | | | | | | |
| МАРКО МИХАЈЛОВИЋ | | ON FILE | | | | | | |
| МАРКО РАЈАНОВИЋ | | ON FILE | | | | | | |
| МАРКО САНКОВИЋ | | ON FILE | | | | | | |
| МАРКО СТЕВАНОВИЋ | | ON FILE | | | | | | |
| МАТИЈА ДРАГУТИНОВИЋ | | ON FILE | | | | | | |
| МАТИЈА РАДОВИЋ | | ON FILE | | | | | | |
| МАША ПЕРЕНЧЕВИЋ | | ON FILE | | | | | | |
| МИЛА МАТИЋ | | ON FILE | | | | | | |
| МИЛАН БАБИЋ | | ON FILE | | | | | | |
| МИЛАН КУЗМАНОВ | | ON FILE | | | | | | |
| МИЛАН МАРАВИЋ | | ON FILE | | | | | | |
| МИЛАН МИЛАДИНОВИЋ | | ON FILE | | | | | | |
| МИЛАН МЛАДЕНОВИЋ | | ON FILE | | | | | | |
| МИЛАН ПЕТРОВИЋ | | ON FILE | | | | | | |
| МИЛАН ПРОКОПОВИЋ | | ON FILE | | | | | | |
| МИЛАН ТРБОЈЕВИЋ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| МИЛАНКА КОСТАДИНОВИЋ | | ON FILE | | | | | | |
| МИЛАНКО ТОДОРОВИЋ | | ON FILE | | | | | | |
| МИЛЕВА БРЕЗОВАЦ | | ON FILE | | | | | | |
| МИЛЕНА ИГЊАТОВИЋ | | ON FILE | | | | | | |
| МИЛЕНКО ВАСИЋ | | ON FILE | | | | | | |
| МИЛИЦА АНТИЋ | | ON FILE | | | | | | |
| МИЛИЦА РАКИЋ | | ON FILE | | | | | | |
| МИЛОЈКА МАКСИМОВИЋ | | ON FILE | | | | | | |
| МИЛОСЛАВ ВУКОТИЋ | | ON FILE | | | | | | |
| МИЛОШ БУДАИ | | ON FILE | | | | | | |
| МИЛОШ ВАСИЋ | | ON FILE | | | | | | |
| МИЛОШ ЂУКИЋ | | ON FILE | | | | | | |
| МИЛОШ МАРАВИЋ | | ON FILE | | | | | | |
| МИЛОШ МИЛИЋ | | ON FILE | | | | | | |
| МИЛОШ МИТИЋ | | ON FILE | | | | | | |
| МИЛОШ МРВАЉЕВИЋ | | ON FILE | | | | | | |
| МИЛОШ ОСТОЈИЋ | | ON FILE | | | | | | |
| МИЛОШ ПАЛИГОРИЋ | | ON FILE | | | | | | |
| МИЛОШ ПЕРИЋ | | ON FILE | | | | | | |
| МИЛУТИН ПОПОВИЋ | | ON FILE | | | | | | |
| МИЛУТИН РВОВИЋ | | ON FILE | | | | | | |
| МИЉАН МИТРОВИЋ | | ON FILE | | | | | | |
| МИНА РИСТОВИЋ | | ON FILE | | | | | | |
| МИРЈАНА МИЛЕНОВИЋ | | ON FILE | | | | | | |
| МИРЈАНА ФИЛИПОВИЋ | | ON FILE | | | | | | |
| МИРОЉУБ АНТИЋ | | ON FILE | | | | | | |
| МИРОСЛАВ СТУДЕН | | ON FILE | | | | | | |
| МИРСЕН РОНДИЋ | | ON FILE | | | | | | |
| МИЋА МОЈСИЋ | | ON FILE | | | | | | |
| МИХАЈЛО ТЕШИЋ | | ON FILE | | | | | | |
| МИХАИЛО ЂУКИЋ | | ON FILE | | | | | | |
| МИХАИЛО ТАТИЋ | | ON FILE | | | | | | |
| МОМИР СТОЈАНОВИЋ | | ON FILE | | | | | | |
| НАДА НИКОЛИЋ | | ON FILE | | | | | | |
| НАДА РАДУЛОВАЦ МИЛИЋ | | ON FILE | | | | | | |
| НАДИЦА ОРЕШАН | | ON FILE | | | | | | |
| НАТАША БЕЉУЉИ | | ON FILE | | | | | | |
| НАТАША МЛАДЕНОВИЋ | | ON FILE | | | | | | |
| НЕБОЈША СРАБОТЊАК | | ON FILE | | | | | | |
| НЕМАЊА ВУЈИЧИЋ | | ON FILE | | | | | | |
| НЕМАЊА БОГАВАЦ | | ON FILE | | | | | | |
| НЕМАЊА БОЖАНИЋ | | ON FILE | | | | | | |
| НЕМАЊА КОМАДИНА | | ON FILE | | | | | | |
| НЕМАЊА МАРАВИЋ | | ON FILE | | | | | | |
| НЕМАЊА ШКРИВАЊ | | ON FILE | | | | | | |
| НЕНА ДИНИЋ | | ON FILE | | | | | | |
| НЕНАД ДУЧИЋ | | ON FILE | | | | | | |
| НЕНАД ЂУРОВИЋ | | ON FILE | | | | | | |
| НЕНАД ЖИВАДИНОВИЋ | | ON FILE | | | | | | |
| НЕНАД МАРЈАНОВИЋ | | ON FILE | | | | | | |
| НЕНАД СТЕФАНОВИЋ | | ON FILE | | | | | | |
| НЕНАД ТОМИЋ | | ON FILE | | | | | | |
| НИКОЛА ЈОВАНОВИЋ | | ON FILE | | | | | | |
| НИКОЛА АРАНЂЕЛОВИЋ | | ON FILE | | | | | | |
| НИКОЛА АРЛОВ | | ON FILE | | | | | | |
| НИКОЛА ВЕЛИЧКОВИЋ | | ON FILE | | | | | | |
| НИКОЛА ГИГИЋ | | ON FILE | | | | | | |
| НИКОЛА ДИМИТРИЈЕВИЋ | | ON FILE | | | | | | |
| НИКОЛА ЂОРЂЕВИЋ | | ON FILE | | | | | | |
| НИКОЛА ИЛИЋ | | ON FILE | | | | | | |
| НИКОЛА КАРАНОВИЋ | | ON FILE | | | | | | |
| НИКОЛА МАТИЋ | | ON FILE | | | | | | |
| НИКОЛА МОМЧИЛОВИЋ | | ON FILE | | | | | | |
| НИКОЛА ОПАЧИЋ | | ON FILE | | | | | | |
| НИКОЛА РАЈЕВИЋ | | ON FILE | | | | | | |
| НИКОЛА РАДАНОВИЋ | | ON FILE | | | | | | |
| НИКОЛА РАДОВИЋ | | ON FILE | | | | | | |
| НИКОЛА РОМИЋ | | ON FILE | | | | | | |
| НИКОЛА СТОЈАНОВИЋ | | ON FILE | | | | | | |
| НИКОЛИНА ОПАЧИЋ | | ON FILE | | | | | | |
| НИНА ПЕРЕНЧЕВИЋ | | ON FILE | | | | | | |
| НИХАД ИМШИРОВИЋ | | ON FILE | | | | | | |
| ОЛГИЦА КОЛАРСКИ | | ON FILE | | | | | | |
| ОЛИВЕРА РАКИЋ | | ON FILE | | | | | | |
| ПАВАО МОРАВЧЕВИЋ | | ON FILE | | | | | | |
| ПЕТАР МИТИЋ | | ON FILE | | | | | | |
| ПЕТАР РАДОВАНОВИЋ | | ON FILE | | | | | | |
| ПРЕДРАГ МАРКОВИЋ | | ON FILE | | | | | | |
| ПРЕДРАГ ПАУНОВИЋ | | ON FILE | | | | | | |
| РАДЕ ВУКОВИЋ | | ON FILE | | | | | | |
| РАДЕ ПАВЛОВИЋ | | ON FILE | | | | | | |
| РАДМИЛА ЈОВАНОВИЋ | | ON FILE | | | | | | |
| РАДОЈИЦА МАРИЋ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| РАДОСЛАВА СТЕФАНОВИЋ | | ON FILE | | | | | | |
| РЕЉА НИКИЋ ЗГОЊАНИН | | ON FILE | | | | | | |
| РУЖИЦА ПОПОВИЋ | | ON FILE | | | | | | |
| САНДРА ЧОЛИЋ | | ON FILE | | | | | | |
| САРА МИЛИЋ | | ON FILE | | | | | | |
| САША ЈОВАНОВИЋ | | ON FILE | | | | | | |
| САША ДОВАТОВ | | ON FILE | | | | | | |
| СВЕТИСЛАВ ПЕТРОВИЋ | | ON FILE | | | | | | |
| СВЕТЛАНА ЛАЗАРЕВИЋ | | ON FILE | | | | | | |
| СВЕТЛАНА РАКИЋ | | ON FILE | | | | | | |
| СВЕТОЗАР ПЕТРОВИЋ | | ON FILE | | | | | | |
| СВЕТОМИР ГАЈИЋ | | ON FILE | | | | | | |
| СЕЛИМИР БЕЉУЉИ | | ON FILE | | | | | | |
| СЕНИДА ЈУСОВИЋ | | ON FILE | | | | | | |
| СИБИНКА ПЕРИЋ | | ON FILE | | | | | | |
| СЛАЂАНА ФИЛИПОВИЋ | | ON FILE | | | | | | |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | | ON FILE | | | | | | |
| СЛОБОДАН ЈОВИЋ | | ON FILE | | | | | | |
| СЛОБОДАН КОСТИЋ | | ON FILE | | | | | | |
| СЛОБОДАН КРНИЋ | | ON FILE | | | | | | |
| СЛОБОДАН ЛУКИЋ | | ON FILE | | | | | | |
| СЛОБОДАН САВИЋ | | ON FILE | | | | | | |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | | ON FILE | | | | | | |
| СМИЉА ЗУБОВИЋ | | ON FILE | | | | | | |
| СНЕЖАНА БРКИЋ | | ON FILE | | | | | | |
| СОЊА СТАМАТОВИЋ | | ON FILE | | | | | | |
| СРЂАН ARSIЋ | | ON FILE | | | | | | |
| СРЂАН КОЦКАР | | ON FILE | | | | | | |
| СРЂАН ПОПОВ | | ON FILE | | | | | | |
| СРЂАН СИНЂЕЛИЋ | | ON FILE | | | | | | |
| СРЕТО ЛАЗАРЕВИЋ | | ON FILE | | | | | | |
| СТЕВАН ЈЕШЕВИЋ | | ON FILE | | | | | | |
| СТЕФАН КЕСИЋ | | ON FILE | | | | | | |
| СТЕФАН МИЛИВОЈЕВИЋ | | ON FILE | | | | | | |
| СТЕФАН МИЉКОВИЋ | | ON FILE | | | | | | |
| СТЕФАН НЕДЕЉКОВИЋ | | ON FILE | | | | | | |
| СТЕФАН СТОЈАНОВИЋ | | ON FILE | | | | | | |
| СТЕФАН УКРАДЕН | | ON FILE | | | | | | |
| СТЕФАН ЧОВИЋ | | ON FILE | | | | | | |
| СТЕФАН ШАРИЋ | | ON FILE | | | | | | |
| СУЗАНА ДАШИЋ | | ON FILE | | | | | | |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | | ON FILE | | | | | | |
| ТАМАРА БРКИЋ | | ON FILE | | | | | | |
| ТАМАРА ГАГИЋ | | ON FILE | | | | | | |
| ТАТЈАНА РАКАНОВИЋ | | ON FILE | | | | | | |
| ТАТЈАНА МАРЈАНОВИЋ | | ON FILE | | | | | | |
| ТИБОР ДЕАК | | ON FILE | | | | | | |
| ТОДОР ПАПИЋ | | ON FILE | | | | | | |
| УРОШ АРСЕНИЈЕВИЋ | | ON FILE | | | | | | |
| УРОШ ИЛИЋ | | ON FILE | | | | | | |
| УРОШ КАРАН | | ON FILE | | | | | | |
| УРОШ КОЛАШИНАЦ | | ON FILE | | | | | | |
| ФИЛИП ВЕЉАНОВСКИ | | ON FILE | | | | | | |
| ФИЛИП ЗАРИЋ | | ON FILE | | | | | | |
| ФИЛИП МИКУЛИЋ | | ON FILE | | | | | | |
| ФИЛИП НИНКОВИЋ | | ON FILE | | | | | | |
| ФИЛИП ПАНТИЋ | | ON FILE | | | | | | |
| ФИЛИП РАЈКОВИЋ | | ON FILE | | | | | | |
| ХЕЛЕНА НИКОЛИЋ | | ON FILE | | | | | | |
| ЧЕДОМИР АНДРИЋ | | ON FILE | | | | | | |
| ALESSANDRO POOL-CHARLETTE | | ON FILE | | | | | | |
| JUAN ROY COLLIE | | ON FILE | | | | | | |
| KEN MICHAEL BENNY FREMINOT | | ON FILE | | | | | | |
| LASITHA WALGAMAGE | | ON FILE | | | | | | |
| LYNNE SUSIE CHUNG LOYE | | ON FILE | | | | | | |
| MASIH MOHAJERI | | ON FILE | | | | | | |
| MICHELE RISOLI | | ON FILE | | | | | | |
| NIVEN MOODELY | | ON FILE | | | | | | |
| PAQLINA LIZETTE GINETTE MOUSTACHE | | ON FILE | | | | | | |
| REZA MOUSTACHE | | ON FILE | | | | | | |
| SAMUELLA CHARRIERE | | ON FILE | | | | | | |
| A ASHWATHAMA | | ON FILE | | | | | | |
| A FADLY ASSAGAF | | ON FILE | | | | | | |
| A. RUDY | | ON FILE | | | | | | |
| AARANLIAS HUI | | ON FILE | | | | | | |
| AARON AARON | | ON FILE | | | | | | |
| AARON BOEY | | ON FILE | | | | | | |
| AARON HEMMINGS | | ON FILE | | | | | | |
| AARON KUAN | | ON FILE | | | | | | |
| AARON LAU CABAWATAN | | ON FILE | | | | | | |
| AARON LI | | ON FILE | | | | | | |
| AARON LIN | | ON FILE | | | | | | |
| AARON LOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON LOO | | ON FILE | | | | | | |
| AARON LOW | | ON FILE | | | | | | |
| AARON LOY | | ON FILE | | | | | | |
| AARON NIEW | | ON FILE | | | | | | |
| AARON SEAH | | ON FILE | | | | | | |
| AARON SEOW | | ON FILE | | | | | | |
| AARON TAY | | ON FILE | | | | | | |
| AARON TEOH | | ON FILE | | | | | | |
| AARON VUN | | ON FILE | | | | | | |
| AARON YANG HAN TEO | | ON FILE | | | | | | |
| AARON YEO | | ON FILE | | | | | | |
| AARON YONG | | ON FILE | | | | | | |
| ABDUL ALIMUDEEN | | ON FILE | | | | | | |
| ABDUL HADY | | ON FILE | | | | | | |
| ABDUL HAFIZ | | ON FILE | | | | | | |
| ABDUL HAKIM BIN ABDUL HAMED | | ON FILE | | | | | | |
| ABDUL HAKIM BIN ABDUL MOHSEN | | ON FILE | | | | | | |
| ABDUL JAMALIH BIN ABDUL KALAM | | ON FILE | | | | | | |
| ABDUL MUTTALIB MOHAMMED RAHMAN | | ON FILE | | | | | | |
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | | ON FILE | | | | | | |
| ABDUL RAHIM AMIN | | ON FILE | | | | | | |
| ABDUL RAHMAN BIN MOHAMED NOOR | | ON FILE | | | | | | |
| ABDUL RAHMAN SHAIK ALAUDDIN | | ON FILE | | | | | | |
| ABDUL RASHIDIN RAMLI | | ON FILE | | | | | | |
| ABDUL SYA'IZMAN ABDUL RAHMAN | | ON FILE | | | | | | |
| ABDUL THAQIF | | ON FILE | | | | | | |
| ABDULLAH AKMAL | | ON FILE | | | | | | |
| ABEL ANG | | ON FILE | | | | | | |
| ABEL CHEN KAI YI | | ON FILE | | | | | | |
| ABEL WONG | | ON FILE | | | | | | |
| ABHESHEKH MANIVANNAN | | ON FILE | | | | | | |
| ABHINAV BANSAL | | ON FILE | | | | | | |
| ABHINEET YADAV | | ON FILE | | | | | | |
| ABHISHEK JAIN | | ON FILE | | | | | | |
| ABIGAIL TAN YAN YIN | | ON FILE | | | | | | |
| ABLE WANG | | ON FILE | | | | | | |
| ACRA KOH | | ON FILE | | | | | | |
| ADA TAN | | ON FILE | | | | | | |
| ADA WONG AI LIN | | ON FILE | | | | | | |
| ADAM ANG | | ON FILE | | | | | | |
| ADAM CHONG JIAWEI | | ON FILE | | | | | | |
| ADAM FRETWELL | | ON FILE | | | | | | |
| ADAM GOH HONG YONG | | ON FILE | | | | | | |
| ADAM HARIS | | ON FILE | | | | | | |
| ADAM LEECE | | ON FILE | | | | | | |
| ADAM WISE | | ON FILE | | | | | | |
| ADAM WU | | ON FILE | | | | | | |
| ADDISON TAN | | ON FILE | | | | | | |
| ADELE TEH | | ON FILE | | | | | | |
| ADELENE TAN | | ON FILE | | | | | | |
| ADELIA NG | | ON FILE | | | | | | |
| ADELINE GAN | | ON FILE | | | | | | |
| ADELINE SIM | | ON FILE | | | | | | |
| ADELINE TAN | | ON FILE | | | | | | |
| ADELINE TEO | | ON FILE | | | | | | |
| ADELINE WONG | | ON FILE | | | | | | |
| ADELINE YEE LING LAU | | ON FILE | | | | | | |
| ADELINE YONG | | ON FILE | | | | | | |
| ADELLE WONG ZI YING | | ON FILE | | | | | | |
| ADITYA AFZULPURKAR | | ON FILE | | | | | | |
| ADITYA BAKSHI | | ON FILE | | | | | | |
| ADITYA GOPAL | | ON FILE | | | | | | |
| ADITYA NALKUR | | ON FILE | | | | | | |
| ADITYA SINHA | | ON FILE | | | | | | |
| ADRIAN ADRIAN | | ON FILE | | | | | | |
| ADRIAN ANG | | ON FILE | | | | | | |
| ADRIAN CHEONG | | ON FILE | | | | | | |
| ADRIAN CHONG | | ON FILE | | | | | | |
| ADRIAN CHUA GUAN HOCK | | ON FILE | | | | | | |
| ADRIAN COELHO | | ON FILE | | | | | | |
| ADRIAN JUN RONG WANG | | ON FILE | | | | | | |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | | ON FILE | | | | | | |
| ADRIAN KOK | | ON FILE | | | | | | |
| ADRIAN LAI | | ON FILE | | | | | | |
| ADRIAN LOW | | ON FILE | | | | | | |
| ADRIAN NG | | ON FILE | | | | | | |
| ADRIAN ONG | | ON FILE | | | | | | |
| ADRIAN RUDOLF WYLENZEK | | ON FILE | | | | | | |
| ADRIAN SEET SHOUYI | | ON FILE | | | | | | |
| ADRIAN TAY | | ON FILE | | | | | | |
| ADRIAN TEE | | ON FILE | | | | | | |
| ADRIAN YEO JIN KIN | | ON FILE | | | | | | |
| ADRIC CHONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIEL GOH | | ON FILE | | | | | | |
| ADRIEL KWOK CHI HANG | | ON FILE | | | | | | |
| ADRIEL TAN THEA JIN | | ON FILE | | | | | | |
| ADRIEN CHOU | | ON FILE | | | | | | |
| ADRIEN PICARD | | ON FILE | | | | | | |
| ADRINA LEE | | ON FILE | | | | | | |
| ADRYAN OCAMPO | | ON FILE | | | | | | |
| ADWYN CHUANG | | ON FILE | | | | | | |
| AERENIA LIM | | ON FILE | | | | | | |
| AERON NG | | ON FILE | | | | | | |
| AFFENDI MAAROF | | ON FILE | | | | | | |
| AFIF KIDAM | | ON FILE | | | | | | |
| AFIQ HAIKAL | | ON FILE | | | | | | |
| AFIQ MUDRIKAH | | ON FILE | | | | | | |
| AGARWAL CHARU | | ON FILE | | | | | | |
| AGNES CHONG | | ON FILE | | | | | | |
| AGNES SIAU | | ON FILE | | | | | | |
| AGNES TOH | | ON FILE | | | | | | |
| AGUNG BUDI SETIARDI | | ON FILE | | | | | | |
| AGUNG NULL | | ON FILE | | | | | | |
| AH CHOO CHUA | | ON FILE | | | | | | |
| AH KAU CHU | | ON FILE | | | | | | |
| AH LEE LIAU | | ON FILE | | | | | | |
| AH LIAN SEE | | ON FILE | | | | | | |
| AH LUAN | | ON FILE | | | | | | |
| AH MUAY NEO | | ON FILE | | | | | | |
| AH TEH LEE | | ON FILE | | | | | | |
| AH WAH CHIN | | ON FILE | | | | | | |
| AH YONG GOH | | ON FILE | | | | | | |
| AHAMAD  NAJUMUDHEEN BIN MOHAMED | | ON FILE | | | | | | |
| AHAMAD NAJUMUDHEEN BIN MOHAMED | | ON FILE | | | | | | |
| AHBI SE | | ON FILE | | | | | | |
| AHMAD AJI | | ON FILE | | | | | | |
| AHMAD FIRDAUS | | ON FILE | | | | | | |
| AHMAD MIRZA BIN FAZILI | | ON FILE | | | | | | |
| AHMAD NUMAN MUHAMMAD FUAD | | ON FILE | | | | | | |
| AHMAD SYAFIQ MD YUSOF | | ON FILE | | | | | | |
| AHMAD ZAKHIR | | ON FILE | | | | | | |
| AI CHANGXUN | | ON FILE | | | | | | |
| AI CHIA ENG | | ON FILE | | | | | | |
| AI CHOO KOH | | ON FILE | | | | | | |
| AI HUA YAP | | ON FILE | | | | | | |
| AI LENG KOH | | ON FILE | | | | | | |
| AI LIN CHUA | | ON FILE | | | | | | |
| AI LING LEE | | ON FILE | | | | | | |
| AI LING WINNIE LIM | | ON FILE | | | | | | |
| AI MOI LEE | | ON FILE | | | | | | |
| AI NGOH YEO | | ON FILE | | | | | | |
| AI RIN TAN | | ON FILE | | | | | | |
| AIDA QISTINA AL-GHAZALI | | ON FILE | | | | | | |
| AIDAN LOW | | ON FILE | | | | | | |
| AIDE HARLY | | ON FILE | | | | | | |
| AIDEN HEMMINGS | | ON FILE | | | | | | |
| AIDID HAIDIL | | ON FILE | | | | | | |
| AIDIL AQMAL AGAL | | ON FILE | | | | | | |
| AIHUI DORA SIK | | ON FILE | | | | | | |
| AIK ANG ANG | | ON FILE | | | | | | |
| AIK BAN YEO | | ON FILE | | | | | | |
| AIK HONG TEO | | ON FILE | | | | | | |
| AIK HWEE LUAH | | ON FILE | | | | | | |
| AIK KEONG KOH | | ON FILE | | | | | | |
| AIK KOON | | ON FILE | | | | | | |
| AIK LONG LEE | | ON FILE | | | | | | |
| AIK SEAH CHIA | | ON FILE | | | | | | |
| AIK SIANG ANG | | ON FILE | | | | | | |
| AIK WEI NG | | ON FILE | | | | | | |
| AIK WENN KHOO | | ON FILE | | | | | | |
| AIK YANG NG | | ON FILE | | | | | | |
| AILEEN AI LENG SEAH | | ON FILE | | | | | | |
| AIMAN SYAFIQ | | ON FILE | | | | | | |
| AINNIE JOE | | ON FILE | | | | | | |
| AIZUDDIN OTHMAN | | ON FILE | | | | | | |
| AJAY ADIKANE | | ON FILE | | | | | | |
| AJITH NAIR | | ON FILE | | | | | | |
| AKBAR SETH | | ON FILE | | | | | | |
| AKIL POMPEY | | ON FILE | | | | | | |
| AKILEISWARAN SAMUTHIRAN | | ON FILE | | | | | | |
| AKMAL BIN ADLI YASHIR | | ON FILE | | | | | | |
| AKMAL BIN YUSOFF | | ON FILE | | | | | | |
| AKMAL TAQRIS | | ON FILE | | | | | | |
| AKMALJON NISHANOV | | ON FILE | | | | | | |
| AKSHAY THACHOLI | | ON FILE | | | | | | |
| AKSHAYA KUMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AL TYRONE IGLESIAS | | ON FILE | | | | | | |
| ALAGES KALIMUTHU | | ON FILE | | | | | | |
| ALAINE TEU | | ON FILE | | | | | | |
| ALAN CHEE | | ON FILE | | | | | | |
| ALAN CHONGWEIWEN | | ON FILE | | | | | | |
| ALAN CHU | | ON FILE | | | | | | |
| ALAN DAO LIN DANG | | ON FILE | | | | | | |
| ALAN HOOK | | ON FILE | | | | | | |
| ALAN KWOK CHEE HENG | | ON FILE | | | | | | |
| ALAN LEW | | ON FILE | | | | | | |
| ALAN NG | | ON FILE | | | | | | |
| ALAN TEO | | ON FILE | | | | | | |
| ALAN THAM | | ON FILE | | | | | | |
| ALARIC POW | | ON FILE | | | | | | |
| ALASDAIR ARMSTRONG | | ON FILE | | | | | | |
| ALASTAIR WEE | | ON FILE | | | | | | |
| ALBERT BINGEI | | ON FILE | | | | | | |
| ALBERT BOUDVILLE | | ON FILE | | | | | | |
| ALBERT GASULL MORALES | | ON FILE | | | | | | |
| ALBERT HO JIAN QIANG | | ON FILE | | | | | | |
| ALBERT QUAH | | ON FILE | | | | | | |
| ALBERT ROQUE | | ON FILE | | | | | | |
| ALBERTO RIGHI | | ON FILE | | | | | | |
| ALBIN CHAVY | | ON FILE | | | | | | |
| ALBINICK RODRIQUEZ | | ON FILE | | | | | | |
| ALCUS TRADER | | ON FILE | | | | | | |
| ALDEN NG | | ON FILE | | | | | | |
| ALDEN TAN | | ON FILE | | | | | | |
| ALDO MAKMUR | | ON FILE | | | | | | |
| ALDRIC KOK | | ON FILE | | | | | | |
| ALDROUZ RAVIS | | ON FILE | | | | | | |
| ALEKSANDR KHAEROV | | ON FILE | | | | | | |
| ALESSANDRO BUDIDHARMA | | ON FILE | | | | | | |
| ALESTER MARK | | ON FILE | | | | | | |
| ALETHEIA LAI | | ON FILE | | | | | | |
| ALEX FONG JIE WEN | | ON FILE | | | | | | |
| ALEX GOH | | ON FILE | | | | | | |
| ALEX GOLD | | ON FILE | | | | | | |
| ALEX HENG | | ON FILE | | | | | | |
| ALEX HILL | | ON FILE | | | | | | |
| ALEX LIEW | | ON FILE | | | | | | |
| ALEX SEAH | | ON FILE | | | | | | |
| ALEX SIM | | ON FILE | | | | | | |
| ALEX TAY | | ON FILE | | | | | | |
| ALEX THAM PENG MUN | | ON FILE | | | | | | |
| ALEX TOH | | ON FILE | | | | | | |
| ALEX WIJAYA | | ON FILE | | | | | | |
| ALEXA LAY TENG TAN | | ON FILE | | | | | | |
| ALEXANDER BELYAKOV KARAYANIDI | | ON FILE | | | | | | |
| ALEXANDER DALLIMORE | | ON FILE | | | | | | |
| ALEXANDER FANG | | ON FILE | | | | | | |
| ALEXANDER FINNEGAN | | ON FILE | | | | | | |
| ALEXANDER GEE | | ON FILE | | | | | | |
| ALEXANDER GUNTUR | | ON FILE | | | | | | |
| ALEXANDER HO JOONG KHUAN | | ON FILE | | | | | | |
| ALEXANDER RONOYUDO | | ON FILE | | | | | | |
| ALEXANDER SVANEVIK | | ON FILE | | | | | | |
| ALEXANDER TEO | | ON FILE | | | | | | |
| ALEXANDER TROMANS | | ON FILE | | | | | | |
| ALEXANDRA K LEE | | ON FILE | | | | | | |
| ALEXANDRA LEW | | ON FILE | | | | | | |
| ALEXANDRE LOUIS VICTOR DUTHIL | | ON FILE | | | | | | |
| ALEXANDRE MANAKYAN | | ON FILE | | | | | | |
| ALEXIA TOK | | ON FILE | | | | | | |
| ALEXIS LEE HUI HUI | | ON FILE | | | | | | |
| ALEXIS LIM YEN SIEW | | ON FILE | | | | | | |
| ALEXIS PRICKETT | | ON FILE | | | | | | |
| ALEXIUS WONG | | ON FILE | | | | | | |
| ALFI AKHYAR | | ON FILE | | | | | | |
| ALFONSO OOI | | ON FILE | | | | | | |
| ALFRED CHEE | | ON FILE | | | | | | |
| ALFRED FONG | | ON FILE | | | | | | |
| ALFRED LIN | | ON FILE | | | | | | |
| ALFRED NG | | ON FILE | | | | | | |
| ALFRED ORETA | | ON FILE | | | | | | |
| ALFRED SWEE | | ON FILE | | | | | | |
| ALI BORA YIGITBASIOGLU | | ON FILE | | | | | | |
| ALI EHSANI | | ON FILE | | | | | | |
| ALI JAWAHIR RIZVI | | ON FILE | | | | | | |
| ALICE ALICE | | ON FILE | | | | | | |
| ALICE DAY | | ON FILE | | | | | | |
| ALICE GABRIEL | | ON FILE | | | | | | |
| ALICE SUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALICIA CHAN | | ON FILE | | | | | | |
| ALICIA GAN | | ON FILE | | | | | | |
| ALICIA HAN | | ON FILE | | | | | | |
| ALICIA LOW | | ON FILE | | | | | | |
| ALICIA PUAH | | ON FILE | | | | | | |
| ALICIA TAN | | ON FILE | | | | | | |
| ALICIA TAY | | ON FILE | | | | | | |
| ALIF SHAFIQ | | ON FILE | | | | | | |
| ALIFF NIZAM | | ON FILE | | | | | | |
| ALIREZA BASAFAT | | ON FILE | | | | | | |
| ALISON MUE FUN YONG | | ON FILE | | | | | | |
| ALISON TAN | | ON FILE | | | | | | |
| ALISON WAH | | ON FILE | | | | | | |
| ALLAN CHER | | ON FILE | | | | | | |
| ALLAN THAM | | ON FILE | | | | | | |
| ALLAN WU | | ON FILE | | | | | | |
| ALLEN CHUANG | | ON FILE | | | | | | |
| ALLEN CRAIG TAGUINOD | | ON FILE | | | | | | |
| ALLEN KWOK | | ON FILE | | | | | | |
| ALLEN RIVERA | | ON FILE | | | | | | |
| ALLEN SHIH LUNG CHIU | | ON FILE | | | | | | |
| ALOK SAGAR | | ON FILE | | | | | | |
| ALOYSEUS LEE | | ON FILE | | | | | | |
| ALOYSIUS ANG | | ON FILE | | | | | | |
| ALOYSIUS CHUA | | ON FILE | | | | | | |
| ALOYSIUS HO | | ON FILE | | | | | | |
| ALOYSIUS KOW | | ON FILE | | | | | | |
| ALOYSIUS LEE | | ON FILE | | | | | | |
| ALOYSIUS LEOW | | ON FILE | | | | | | |
| ALOYSIUS LIM | | ON FILE | | | | | | |
| ALOYSIUS OOI | | ON FILE | | | | | | |
| ALOYSIUS PHUA | | ON FILE | | | | | | |
| ALOYSIUS TEO | | ON FILE | | | | | | |
| ALOYSIUS VU | | ON FILE | | | | | | |
| ALOYSIUS YEO | | ON FILE | | | | | | |
| ALPHONSO NGIAM YAN DONG | | ON FILE | | | | | | |
| ALPHONSUS CHAY | | ON FILE | | | | | | |
| ALPHONSUS CHEW | | ON FILE | | | | | | |
| ALPHONSUS YEN | | ON FILE | | | | | | |
| ALSON CHIA | | ON FILE | | | | | | |
| ALTON FOO | | ON FILE | | | | | | |
| ALVARO TRUJILLO OLAIZ | | ON FILE | | | | | | |
| ALVERN CHONG | | ON FILE | | | | | | |
| ALVIN AW | | ON FILE | | | | | | |
| ALVIN CHANG | | ON FILE | | | | | | |
| ALVIN CHEE | | ON FILE | | | | | | |
| ALVIN CHEONG | | ON FILE | | | | | | |
| ALVIN CHOONG | | ON FILE | | | | | | |
| ALVIN EUN | | ON FILE | | | | | | |
| ALVIN GAN YONGHUI | | ON FILE | | | | | | |
| ALVIN JEREMY TAN | | ON FILE | | | | | | |
| ALVIN KONG | | ON FILE | | | | | | |
| ALVIN LAU | | ON FILE | | | | | | |
| ALVIN LEOW | | ON FILE | | | | | | |
| ALVIN LIM ZHEN FEI | | ON FILE | | | | | | |
| ALVIN LIN | | ON FILE | | | | | | |
| ALVIN NEO | | ON FILE | | | | | | |
| ALVIN NG | | ON FILE | | | | | | |
| ALVIN QIU | | ON FILE | | | | | | |
| ALVIN SIOW | | ON FILE | | | | | | |
| ALVIN SOON | | ON FILE | | | | | | |
| ALVIN TAN | | ON FILE | | | | | | |
| ALVIN TANG | | ON FILE | | | | | | |
| ALVIN TAY | | ON FILE | | | | | | |
| ALVIN TEO | | ON FILE | | | | | | |
| ALVIN TING JUN XIANG | | ON FILE | | | | | | |
| ALVIN TOH | | ON FILE | | | | | | |
| ALVIN WEE | | ON FILE | | | | | | |
| ALVIN WONG | | ON FILE | | | | | | |
| ALVIN YAP | | ON FILE | | | | | | |
| ALVIN YEO | | ON FILE | | | | | | |
| ALVIN YIP | | ON FILE | | | | | | |
| ALVIRA SHAHABADI | | ON FILE | | | | | | |
| ALVIS CHEN | | ON FILE | | | | | | |
| ALVIS CHONG | | ON FILE | | | | | | |
| ALVIS SWEE | | ON FILE | | | | | | |
| ALWIN HO | | ON FILE | | | | | | |
| ALWYN QUEK | | ON FILE | | | | | | |
| ALYSSA KAUR | | ON FILE | | | | | | |
| ALYSSA LEONG | | ON FILE | | | | | | |
| ALYSSA ONG | | ON FILE | | | | | | |
| ALYWIN GOH | | ON FILE | | | | | | |
| AMADEUS CHIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMANDA AW YONG | | ON FILE | | | | | | |
| AMANDA CHEW | | ON FILE | | | | | | |
| AMANDA CHIN YE MAY | | ON FILE | | | | | | |
| AMANDA LEONG | | ON FILE | | | | | | |
| AMANDA LIM | | ON FILE | | | | | | |
| AMANDA MAK | | ON FILE | | | | | | |
| AMANDA NG | | ON FILE | | | | | | |
| AMANDA TAI | | ON FILE | | | | | | |
| AMANDA TAN | | ON FILE | | | | | | |
| AMANDA TAY | | ON FILE | | | | | | |
| AMANDA TEO | | ON FILE | | | | | | |
| AMANDA WOON | | ON FILE | | | | | | |
| AMANDA YAP | | ON FILE | | | | | | |
| AMANDIS DHILLON | | ON FILE | | | | | | |
| AMAR ODEDRA | | ON FILE | | | | | | |
| AMARESH RATNARAJA | | ON FILE | | | | | | |
| AMELIA KOH | | ON FILE | | | | | | |
| AMELIA LIM | | ON FILE | | | | | | |
| AMELIA ON | | ON FILE | | | | | | |
| AMES TAN | | ON FILE | | | | | | |
| AMEY TELANG | | ON FILE | | | | | | |
| AMEYA MOHONI | | ON FILE | | | | | | |
| AMIR GHOFRANI | | ON FILE | | | | | | |
| AMIR SHIRAFKAN | | ON FILE | | | | | | |
| AMIRUL ASYRAF BIN BAHARI | | ON FILE | | | | | | |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | | ON FILE | | | | | | |
| AMIT JAIN | | ON FILE | | | | | | |
| AMIT KUMAR SHARMA | | ON FILE | | | | | | |
| AMIT SADEKAR | | ON FILE | | | | | | |
| AMMOND WONG | | ON FILE | | | | | | |
| AMOS BOEY | | ON FILE | | | | | | |
| AMOS CHOO | | ON FILE | | | | | | |
| AMOS GOH | | ON FILE | | | | | | |
| AMOS LAM | | ON FILE | | | | | | |
| AMOS LIM | | ON FILE | | | | | | |
| AMOS NG | | ON FILE | | | | | | |
| AMOS SHI MING | | ON FILE | | | | | | |
| AMOS TAN | | ON FILE | | | | | | |
| AMOS YEN | | ON FILE | | | | | | |
| AMPALAVANAR RATNARAJA | | ON FILE | | | | | | |
| AMRESH CHANDRA | | ON FILE | | | | | | |
| AMRIK CHANDI | | ON FILE | | | | | | |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | | ON FILE | | | | | | |
| AMY LENG HUI TAN | | ON FILE | | | | | | |
| AMZAR ALIF | | ON FILE | | | | | | |
| AN NI TAI | | ON FILE | | | | | | |
| AN YI CHNG | | ON FILE | | | | | | |
| ANA MARIE DE VERA | | ON FILE | | | | | | |
| ANAND MAKHIJA | | ON FILE | | | | | | |
| ANAND SUBRAMANIAN | | ON FILE | | | | | | |
| ANANDA LYE | | ON FILE | | | | | | |
| ANANDAN S/O LOKANATHAM | | ON FILE | | | | | | |
| ANANDARAJ SNEHA | | ON FILE | | | | | | |
| ANANDH GURUSAMY | | ON FILE | | | | | | |
| ANANTHASIVA PONNUSAMY | | ON FILE | | | | | | |
| ANASTASIA CHIA | | ON FILE | | | | | | |
| ANCILINE JOSE | | ON FILE | | | | | | |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | | ON FILE | | | | | | |
| ANDISURIA BIN HERWANNUDDIN | | ON FILE | | | | | | |
| ANDRE CHAN | | ON FILE | | | | | | |
| ANDRE CHUA | | ON FILE | | | | | | |
| ANDRE CUBINAR | | ON FILE | | | | | | |
| ANDRE ERLANGGA | | ON FILE | | | | | | |
| ANDRE GN | | ON FILE | | | | | | |
| ANDRE KURNIA WIJAYA | | ON FILE | | | | | | |
| ANDRE LIM | | ON FILE | | | | | | |
| ANDRE SIM | | ON FILE | | | | | | |
| ANDRE SONG | | ON FILE | | | | | | |
| ANDRE TAN | | ON FILE | | | | | | |
| ANDRE WANG | | ON FILE | | | | | | |
| ANDREA CARLEVATO | | ON FILE | | | | | | |
| ANDREA CHOO | | ON FILE | | | | | | |
| ANDREA GROTH | | ON FILE | | | | | | |
| ANDREA LIN | | ON FILE | | | | | | |
| ANDREA SCARPA | | ON FILE | | | | | | |
| ANDREA THNIAH | | ON FILE | | | | | | |
| ANDREA WONG | | ON FILE | | | | | | |
| ANDREAS NIEDEREGGER | | ON FILE | | | | | | |
| ANDREAS TAN | | ON FILE | | | | | | |
| ANDREAS TJAHJADI | | ON FILE | | | | | | |
| ANDRES ANDRES | | ON FILE | | | | | | |
| ANDREW ANDREW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW BOEY CHUN CHOONG | | ON FILE | | | | | | |
| ANDREW CHEE | | ON FILE | | | | | | |
| ANDREW CHU | | ON FILE | | | | | | |
| ANDREW CORNELIUS MYO THAW | | ON FILE | | | | | | |
| ANDREW DAVISON | | ON FILE | | | | | | |
| ANDREW GAN | | ON FILE | | | | | | |
| ANDREW LEOW | | ON FILE | | | | | | |
| ANDREW LIN | | ON FILE | | | | | | |
| ANDREW LOUIS NICOLAS | | ON FILE | | | | | | |
| ANDREW NEO | | ON FILE | | | | | | |
| ANDREW NJOO | | ON FILE | | | | | | |
| ANDREW PAUL MCCROW | | ON FILE | | | | | | |
| ANDREW SIM | | ON FILE | | | | | | |
| ANDREW TANG | | ON FILE | | | | | | |
| ANDREW VOGEL | | ON FILE | | | | | | |
| ANDREW WAN | | ON FILE | | | | | | |
| ANDREW YEE DE CHANG | | ON FILE | | | | | | |
| ANDREW YEO | | ON FILE | | | | | | |
| ANDRIA TAY | | ON FILE | | | | | | |
| ANDRIK SIM | | ON FILE | | | | | | |
| ANDUL RASHID MATMIN | | ON FILE | | | | | | |
| ANDY ANDY | | ON FILE | | | | | | |
| ANDY ANG | | ON FILE | | | | | | |
| ANDY CHEE SIANG LOO | | ON FILE | | | | | | |
| ANDY JULIUS | | ON FILE | | | | | | |
| ANDY KOH | | ON FILE | | | | | | |
| ANDY LAU | | ON FILE | | | | | | |
| ANDY LIM | | ON FILE | | | | | | |
| ANDY LING | | ON FILE | | | | | | |
| ANDY LOH | | ON FILE | | | | | | |
| ANDY LOO | | ON FILE | | | | | | |
| ANDY LOW | | ON FILE | | | | | | |
| ANDY LWI ZHEN SHI | | ON FILE | | | | | | |
| ANDY SEAH | | ON FILE | | | | | | |
| ANDY TAN | | ON FILE | | | | | | |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | | ON FILE | | | | | | |
| ANDY TAN ZHEN YANG | | ON FILE | | | | | | |
| ANDY WEE | | ON FILE | | | | | | |
| ANDY WOON | | ON FILE | | | | | | |
| ANG AH HOCK | | ON FILE | | | | | | |
| ANG CHI WEI | | ON FILE | | | | | | |
| ANG CHUCHOCK | | ON FILE | | | | | | |
| ANG FOO AIK | | ON FILE | | | | | | |
| ANG GUANG WEI | | ON FILE | | | | | | |
| ANG HEONG | | ON FILE | | | | | | |
| ANG JEROME | | ON FILE | | | | | | |
| ANG JIA JUN | | ON FILE | | | | | | |
| ANG JIA LING, JACQUELINE | | ON FILE | | | | | | |
| ANG JING KEN | | ON FILE | | | | | | |
| ANG LENG KHAI | | ON FILE | | | | | | |
| ANG LIONG HUAT | | ON FILE | | | | | | |
| ANG TIANG | | ON FILE | | | | | | |
| ANG WEI JIAN | | ON FILE | | | | | | |
| ANG YEN PENG | | ON FILE | | | | | | |
| ANG ZHAO HUI | | ON FILE | | | | | | |
| ANG ZHIHAO | | ON FILE | | | | | | |
| ANG ZI QI (HONG ZIQSI) | | ON FILE | | | | | | |
| ANGEL BEH SHU YING | | ON FILE | | | | | | |
| ANGELA ANG | | ON FILE | | | | | | |
| ANGELA ANN GEE POH | | ON FILE | | | | | | |
| ANGELA LIEW | | ON FILE | | | | | | |
| ANGELA LIM | | ON FILE | | | | | | |
| ANGELA ROBSON | | ON FILE | | | | | | |
| ANGELA TEO | | ON FILE | | | | | | |
| ANGELIA ONG | | ON FILE | | | | | | |
| ANGELINE TAY | | ON FILE | | | | | | |
| ANGELYN CHEW | | ON FILE | | | | | | |
| ANGGRA SASTRIAWAN | | ON FILE | | | | | | |
| ANGIE CHOONG | | ON FILE | | | | | | |
| ANGIE KONG | | ON FILE | | | | | | |
| ANGIE LING | | ON FILE | | | | | | |
| ANGIE NG | | ON FILE | | | | | | |
| ANGKAN MUKHERJEE | | ON FILE | | | | | | |
| ANIKET BHAT | | ON FILE | | | | | | |
| ANIL ERKOL | | ON FILE | | | | | | |
| ANIMESH SARDAR | | ON FILE | | | | | | |
| ANIS MOHAMED | | ON FILE | | | | | | |
| ANISSA TAI | | ON FILE | | | | | | |
| ANIYUTHARAN S/O SHANMUGAVEL | | ON FILE | | | | | | |
| ANN SIONG CHEW | | ON FILE | | | | | | |
| ANNA LIM | | ON FILE | | | | | | |
| ANNA LORRAINE SURIO | | ON FILE | | | | | | |
| ANNA THERESE SOTELO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA TONG | | ON FILE | | | | | | |
| ANNABEL LEONG | | ON FILE | | | | | | |
| ANNABELLE ANG | | ON FILE | | | | | | |
| ANNABELLE DOUBLIER TAYLOR | | ON FILE | | | | | | |
| ANNABELLE LIM | | ON FILE | | | | | | |
| ANNABELLE TUI | | ON FILE | | | | | | |
| ANNABELLE YEOH | | ON FILE | | | | | | |
| ANNALOU MAXINE PAGADOR | | ON FILE | | | | | | |
| ANNALYN BENITO | | ON FILE | | | | | | |
| ANNE HENG | | ON FILE | | | | | | |
| ANNI TAN | | ON FILE | | | | | | |
| ANNIE KWAN | | ON FILE | | | | | | |
| ANNIE LYE | | ON FILE | | | | | | |
| ANNIESA FOO | | ON FILE | | | | | | |
| ANOCHA TRACHUTHAM | | ON FILE | | | | | | |
| ANOOP KAUR CHEEMA | | ON FILE | | | | | | |
| ANSEL TAN | | ON FILE | | | | | | |
| ANSHUMAN TRIPATHI | | ON FILE | | | | | | |
| ANSON LIAW | | ON FILE | | | | | | |
| ANSON TEO | | ON FILE | | | | | | |
| ANSON ZEALL | | ON FILE | | | | | | |
| ANTHEA LOH | | ON FILE | | | | | | |
| ANTHEA NG | | ON FILE | | | | | | |
| ANTHONY ANG | | ON FILE | | | | | | |
| ANTHONY ANTHONY | | ON FILE | | | | | | |
| ANTHONY BROWN | | ON FILE | | | | | | |
| ANTHONY GRAVES | | ON FILE | | | | | | |
| ANTHONY LERAY | | ON FILE | | | | | | |
| ANTHONY PANG | | ON FILE | | | | | | |
| ANTHONY TSANG | | ON FILE | | | | | | |
| ANTHONY WANI | | ON FILE | | | | | | |
| ANTOINE TYAN | | ON FILE | | | | | | |
| ANTONY KAM | | ON FILE | | | | | | |
| ANURATI MATHUR | | ON FILE | | | | | | |
| AOIYA NAKA | | ON FILE | | | | | | |
| AO-WEN CHIN | | ON FILE | | | | | | |
| APOSTOLOS TSAKMAKIS | | ON FILE | | | | | | |
| APPLE LIONG | | ON FILE | | | | | | |
| APRIL KAYE BESTRE BIGONTE | | ON FILE | | | | | | |
| AQEEL MUQZILL | | ON FILE | | | | | | |
| ARAV KACKER | | ON FILE | | | | | | |
| ARAVIND DORAI RAJA DORAI NAIDU | | ON FILE | | | | | | |
| ARAVIND MUTHIAH | | ON FILE | | | | | | |
| ARAVIND SIVAKUMARAN | | ON FILE | | | | | | |
| ARAVIND SUNDARARAAMAN | | ON FILE | | | | | | |
| ARAVINTH PILLAI | | ON FILE | | | | | | |
| ARCHANA BHONSLE | | ON FILE | | | | | | |
| ARCHANA GAUTAM | | ON FILE | | | | | | |
| ARCHER KEE | | ON FILE | | | | | | |
| ARDELIA KHOESTADI | | ON FILE | | | | | | |
| ARIAN JEMIN | | ON FILE | | | | | | |
| ARIANE FAJARDO | | ON FILE | | | | | | |
| ARIEF SULISTIO | | ON FILE | | | | | | |
| ARIEL CESANTE | | ON FILE | | | | | | |
| ARIES SIEW LAN WONG | | ON FILE | | | | | | |
| ARIES TEO | | ON FILE | | | | | | |
| ARIF SUKOR | | ON FILE | | | | | | |
| ARIFFIN FARID | | ON FILE | | | | | | |
| ARINA LIM | | ON FILE | | | | | | |
| ARINI BINTI HAJI ANUAR | | ON FILE | | | | | | |
| ARIZAL JURAIMI | | ON FILE | | | | | | |
| ARJAY GALLENTES | | ON FILE | | | | | | |
| ARMANDO CU RICO II | | ON FILE | | | | | | |
| ARMIN SABZEHI | | ON FILE | | | | | | |
| ARNAUD HEURARD DE FONTGALLAND | | ON FILE | | | | | | |
| ARNEL JOY CAGUINGIN | | ON FILE | | | | | | |
| ARNOLD SIM | | ON FILE | | | | | | |
| ARNOLD TANDJUNG | | ON FILE | | | | | | |
| ARNOLD TOH XUAN MING | | ON FILE | | | | | | |
| ARPIT BANSAL | | ON FILE | | | | | | |
| ARREN CHUA | | ON FILE | | | | | | |
| ARRIF ZIAUDEEN | | ON FILE | | | | | | |
| ARRYL THAM | | ON FILE | | | | | | |
| ARTHUR LE | | ON FILE | | | | | | |
| ARTHUR LIM FOOK HEE | | ON FILE | | | | | | |
| ARTHUR SOH | | ON FILE | | | | | | |
| ARTHUR VAN HARDENBROEK VAN AMMERSTOL | | ON FILE | | | | | | |
| ARTUR CALLEGARI | | ON FILE | | | | | | |
| ARTUR KOGAY | | ON FILE | | | | | | |
| ARTURO DALISAY | | ON FILE | | | | | | |
| ARUL MUTHUMANICKAM | | ON FILE | | | | | | |
| ARUN KUMAR SELVARAJ | | ON FILE | | | | | | |
| ARUNNESH SELVADURAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARVIND GUNASEKARAN | | ON FILE | | | | | | |
| ARVIND KRISHNAMOORTHY | | ON FILE | | | | | | |
| ARVIND VALIVALAPPIL | | ON FILE | | | | | | |
| ARYA MELISSA SELVA RAJAH | | ON FILE | | | | | | |
| ARYA VARMA TRIVIKRAMAN | | ON FILE | | | | | | |
| ARYACITTA ADIJAYA | | ON FILE | | | | | | |
| ARYAN JAIN | | ON FILE | | | | | | |
| AS MA | | ON FILE | | | | | | |
| ASHER DEVANG | | ON FILE | | | | | | |
| ASHIKIN SHAKIRIN | | ON FILE | | | | | | |
| ASHISH BHALLA | | ON FILE | | | | | | |
| ASHISH GANESH KHAIRNAR | | ON FILE | | | | | | |
| ASHLEY CHONG | | ON FILE | | | | | | |
| ASHLEY KOH | | ON FILE | | | | | | |
| ASHLEY MARAN | | ON FILE | | | | | | |
| ASHLEY NEO | | ON FILE | | | | | | |
| ASHLEY TAN | | ON FILE | | | | | | |
| ASHLIE GWEE | | ON FILE | | | | | | |
| ASHLYNN TAN | | ON FILE | | | | | | |
| ASHOK GUPTA | | ON FILE | | | | | | |
| ASHOK IYNKARAN | | ON FILE | | | | | | |
| ASHRAF ASSAWAF | | ON FILE | | | | | | |
| ASHRAF RAZAK | | ON FILE | | | | | | |
| ASHTON LIEW | | ON FILE | | | | | | |
| ASHTON LOO | | ON FILE | | | | | | |
| ASHTON TEO | | ON FILE | | | | | | |
| ASHTON YAN | | ON FILE | | | | | | |
| ASHWIN SELVARAJAN | | ON FILE | | | | | | |
| ASNI KISOT | | ON FILE | | | | | | |
| ASTON LIM | | ON FILE | | | | | | |
| ASWIN KOSASIH | | ON FILE | | | | | | |
| ASWIN SUTJAHYO | | ON FILE | | | | | | |
| ASWINI AKUNURI | | ON FILE | | | | | | |
| ASYRAF GHAZALI | | ON FILE | | | | | | |
| ASYRAF HAKIM BIN JUMARI | | ON FILE | | | | | | |
| ATA HAFTCHENARY | | ON FILE | | | | | | |
| ATCHARA POH | | ON FILE | | | | | | |
| ATHAR UL ISLAM | | ON FILE | | | | | | |
| ATIKAH AIDAL | | ON FILE | | | | | | |
| ATIN CUSSANTIE | | ON FILE | | | | | | |
| AU KIM THOA | | ON FILE | | | | | | |
| AUDI DANIAL | | ON FILE | | | | | | |
| AUDREE KOH | | ON FILE | | | | | | |
| AUDREY HO | | ON FILE | | | | | | |
| AUDREY KOW | | ON FILE | | | | | | |
| AUDREY KUAH | | ON FILE | | | | | | |
| AUDREY SIM | | ON FILE | | | | | | |
| AUDREY SOH | | ON FILE | | | | | | |
| AUDRIE CHEN CHING SIEW | | ON FILE | | | | | | |
| AUDRIS YEO | | ON FILE | | | | | | |
| AUDY TANUDJAJA | | ON FILE | | | | | | |
| AUGUSTINE CHEW | | ON FILE | | | | | | |
| AUNG KHAING MIN | | ON FILE | | | | | | |
| AUNG KHANT THU | | ON FILE | | | | | | |
| AUNG MYO MYINT | | ON FILE | | | | | | |
| AUNG PAING | | ON FILE | | | | | | |
| AUNG PYEI PHYO | | ON FILE | | | | | | |
| AUNG THIHA | | ON FILE | | | | | | |
| AUNG TUN OO | | ON FILE | | | | | | |
| AUSTINE YAPP ZONG HAN | | ON FILE | | | | | | |
| AVEENATH BOONJARATH | | ON FILE | | | | | | |
| AVERY FONG | | ON FILE | | | | | | |
| AVERY LEE JIA LIN | | ON FILE | | | | | | |
| AVINASH S/O MAHENDRAM | | ON FILE | | | | | | |
| AVINDER SINGH | | ON FILE | | | | | | |
| AVISHEK SEN | | ON FILE | | | | | | |
| AW JIE | | ON FILE | | | | | | |
| AW KAI XIANG CALLEN | | ON FILE | | | | | | |
| AW WEI YAU | | ON FILE | | | | | | |
| AW YEW CHUNG | | ON FILE | | | | | | |
| AWE WAN QI VALENCIA | | ON FILE | | | | | | |
| AXEL TAN | | ON FILE | | | | | | |
| AYA NAKAI | | ON FILE | | | | | | |
| AYDIL ABDUL AZIS | | ON FILE | | | | | | |
| AYE MAUNG | | ON FILE | | | | | | |
| AYE MYA AUNG OUDRY LAN | | ON FILE | | | | | | |
| AYE SANDAR HLAING | | ON FILE | | | | | | |
| AYRA ALYYA NOR AZLI | | ON FILE | | | | | | |
| AYTON SEE | | ON FILE | | | | | | |
| AYUSH ANAND | | ON FILE | | | | | | |
| AZHAR RAHMAT | | ON FILE | | | | | | |
| AZIZI ASRI | | ON FILE | | | | | | |
| AZIZI JALIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZLAN SHAH | | ON FILE | | | | | | |
| AZMAN SALLEH | | ON FILE | | | | | | |
| AZRI ABDULLAH | | ON FILE | | | | | | |
| AZRIEL LEE | | ON FILE | | | | | | |
| AZRIN SHAH A RAHMAN | | ON FILE | | | | | | |
| AZRIN SYALIHIN PUTRA BIN SURANI | | ON FILE | | | | | | |
| AZUMI FUJITANI | | ON FILE | | | | | | |
| AZUWAN PUTERA KAMSANI | | ON FILE | | | | | | |
| BA BU | | ON FILE | | | | | | |
| BABU RAMACHANDRAN | | ON FILE | | | | | | |
| BABURAW DURGUDE | | ON FILE | | | | | | |
| BAI JINYU | | ON FILE | | | | | | |
| BAIG ASLAM | | ON FILE | | | | | | |
| BAK LOOY KHO | | ON FILE | | | | | | |
| BALAJI ARUL JOTHI | | ON FILE | | | | | | |
| BALAKRISHNAN S/O KANNAN | | ON FILE | | | | | | |
| BALAMURUGAN ABISHEK JOSIAH | | ON FILE | | | | | | |
| BALAMURUGAN DHARMARAJOO | | ON FILE | | | | | | |
| BALURAM CHETTIAR | | ON FILE | | | | | | |
| BAMBANG AZHAR | | ON FILE | | | | | | |
| BAN HAN TEE | | ON FILE | | | | | | |
| BAN HOE HIAN, DYLAN | | ON FILE | | | | | | |
| BANG GENG CHEW | | ON FILE | | | | | | |
| BANGXIAN XU | | ON FILE | | | | | | |
| BAO HAN NG | | ON FILE | | | | | | |
| BAO WEI GOH | | ON FILE | | | | | | |
| BAOLONG HAN | | ON FILE | | | | | | |
| BAPTISTE GORET | | ON FILE | | | | | | |
| BARBARA NG | | ON FILE | | | | | | |
| BARNABAS LIM | | ON FILE | | | | | | |
| BARRY ANN | | ON FILE | | | | | | |
| BARRY YUEN | | ON FILE | | | | | | |
| BASILISA ABUEVA | | ON FILE | | | | | | |
| BAY HOON GAN | | ON FILE | | | | | | |
| BEATRICE WOO | | ON FILE | | | | | | |
| BEBY WIJAYA | | ON FILE | | | | | | |
| BED BEE LIM | | ON FILE | | | | | | |
| BEE BEE TEO | | ON FILE | | | | | | |
| BEE CHIN SOON | | ON FILE | | | | | | |
| BEE HIANG GOH | | ON FILE | | | | | | |
| BEE HONG LIM | | ON FILE | | | | | | |
| BEE HONG YONG | | ON FILE | | | | | | |
| BEE HOON LIM | | ON FILE | | | | | | |
| BEE HWEE LIM | | ON FILE | | | | | | |
| BEE KIM CHEAH | | ON FILE | | | | | | |
| BEE LING GOH | | ON FILE | | | | | | |
| BEE LING ONG | | ON FILE | | | | | | |
| BEE SENG CHAM | | ON FILE | | | | | | |
| BEE TECK SE | | ON FILE | | | | | | |
| BEE TING TAN | | ON FILE | | | | | | |
| BEE TYNG LEE | | ON FILE | | | | | | |
| BEE WEI TENG | | ON FILE | | | | | | |
| BEE YEN LOH | | ON FILE | | | | | | |
| BEE YIAN ONG | | ON FILE | | | | | | |
| BEGAN GOPALAN | | ON FILE | | | | | | |
| BEH HUI SOO | | ON FILE | | | | | | |
| BEI TING LOH | | ON FILE | | | | | | |
| BELANCIA PANG | | ON FILE | | | | | | |
| BELINDA LAI | | ON FILE | | | | | | |
| BELINDA LOH | | ON FILE | | | | | | |
| BELINDA TAN | | ON FILE | | | | | | |
| BELLA CHAN | | ON FILE | | | | | | |
| BELLE TEO | | ON FILE | | | | | | |
| BELMEN WOO | | ON FILE | | | | | | |
| BELVIA PANG | | ON FILE | | | | | | |
| BEN CHOO | | ON FILE | | | | | | |
| BEN NG | | ON FILE | | | | | | |
| BEN WEY TAI | | ON FILE | | | | | | |
| BEN WONG | | ON FILE | | | | | | |
| BEN YEO | | ON FILE | | | | | | |
| BENAZI LIM | | ON FILE | | | | | | |
| BENEDICT BISANA | | ON FILE | | | | | | |
| BENEDICT CHAN | | ON FILE | | | | | | |
| BENEDICT CHENG | | ON FILE | | | | | | |
| BENEDICT CHIENG | | ON FILE | | | | | | |
| BENEDICT G TAN | | ON FILE | | | | | | |
| BENEDICT KESSLER | | ON FILE | | | | | | |
| BENEDICT LAU | | ON FILE | | | | | | |
| BENEDICT LEE | | ON FILE | | | | | | |
| BENEDICT LING | | ON FILE | | | | | | |
| BENEDICT SIM | | ON FILE | | | | | | |
| BENEDICT SOH | | ON FILE | | | | | | |
| BENEDICT SOON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENEDICT TAN | | ON FILE | | | | | | |
| BENEDICT TYE | | ON FILE | | | | | | |
| BENETT TAN | | ON FILE | | | | | | |
| BENG CHYE HO | | ON FILE | | | | | | |
| BENG GOH | | ON FILE | | | | | | |
| BENG HEE EU | | ON FILE | | | | | | |
| BENG HIAN HENRY CHEW | | ON FILE | | | | | | |
| BENG HIAN KER | | ON FILE | | | | | | |
| BENG HIAN PATRICK HOE | | ON FILE | | | | | | |
| BENG HIN KO | | ON FILE | | | | | | |
| BENG HUI CATHERINE SIM | | ON FILE | | | | | | |
| BENG KIAT TEO | | ON FILE | | | | | | |
| BENG NGEE TEO | | ON FILE | | | | | | |
| BENG TIONG OR | | ON FILE | | | | | | |
| BENG YANG ANG | | ON FILE | | | | | | |
| BENIEL LEE | | ON FILE | | | | | | |
| BENJAMIN ANDREW | | ON FILE | | | | | | |
| BENJAMIN ANG | | ON FILE | | | | | | |
| BENJAMIN AW | | ON FILE | | | | | | |
| BENJAMIN BOWDEN | | ON FILE | | | | | | |
| BENJAMIN CHEAH | | ON FILE | | | | | | |
| BENJAMIN CHIANG | | ON FILE | | | | | | |
| BENJAMIN GOH | | ON FILE | | | | | | |
| BENJAMIN JUN YI TOH | | ON FILE | | | | | | |
| BENJAMIN KAM CHEE KIONG | | ON FILE | | | | | | |
| BENJAMIN KOELLMANN | | ON FILE | | | | | | |
| BENJAMIN KOH | | ON FILE | | | | | | |
| BENJAMIN KONG | | ON FILE | | | | | | |
| BENJAMIN LEOW | | ON FILE | | | | | | |
| BENJAMIN LIM | | ON FILE | | | | | | |
| BENJAMIN LIM TIEN FU | | ON FILE | | | | | | |
| BENJAMIN LIM YI MING | | ON FILE | | | | | | |
| BENJAMIN LOW | | ON FILE | | | | | | |
| BENJAMIN MAI | | ON FILE | | | | | | |
| BENJAMIN NAH | | ON FILE | | | | | | |
| BENJAMIN NG XIANG YI | | ON FILE | | | | | | |
| BENJAMIN ONG KIT WEI | | ON FILE | | | | | | |
| BENJAMIN POR | | ON FILE | | | | | | |
| BENJAMIN QUEK | | ON FILE | | | | | | |
| BENJAMIN SHEU PERNG CHUA | | ON FILE | | | | | | |
| BENJAMIN TEONG | | ON FILE | | | | | | |
| BENJAMIN TNG | | ON FILE | | | | | | |
| BENJAMIN YAK | | ON FILE | | | | | | |
| BENJAMIN YEAP | | ON FILE | | | | | | |
| BENJAMIN YEO | | ON FILE | | | | | | |
| BENJAMIN YEOW HUI PNG | | ON FILE | | | | | | |
| BENJAMIN ZUMBRUNN | | ON FILE | | | | | | |
| BENJIN LAU | | ON FILE | | | | | | |
| BENNET NG | | ON FILE | | | | | | |
| BENNY LAU | | ON FILE | | | | | | |
| BENNY LIM | | ON FILE | | | | | | |
| BENNY NG | | ON FILE | | | | | | |
| BENNY SIONG | | ON FILE | | | | | | |
| BENNY WAN | | ON FILE | | | | | | |
| BENNY WIJAYA | | ON FILE | | | | | | |
| BENNY YAP | | ON FILE | | | | | | |
| BENOIT LE FLAO | | ON FILE | | | | | | |
| BENOIT NESME | | ON FILE | | | | | | |
| BENSON ANG | | ON FILE | | | | | | |
| BENSON SEOW | | ON FILE | | | | | | |
| BENYAMIN WIRANATA | | ON FILE | | | | | | |
| BERENICE ONG | | ON FILE | | | | | | |
| BERLIN SOH | | ON FILE | | | | | | |
| BERNARD CHAN | | ON FILE | | | | | | |
| BERNARD FOO SHI JIE | | ON FILE | | | | | | |
| BERNARD GINALSKI | | ON FILE | | | | | | |
| BERNARD PHUA | | ON FILE | | | | | | |
| BERNARD SIA | | ON FILE | | | | | | |
| BERNARD TAI | | ON FILE | | | | | | |
| BERNARDUS CHANDRA | | ON FILE | | | | | | |
| BERNICE HO | | ON FILE | | | | | | |
| BERNICE TAN | | ON FILE | | | | | | |
| BERNIE ANG | | ON FILE | | | | | | |
| BERNIE CHAN | | ON FILE | | | | | | |
| BERNIE CHEN | | ON FILE | | | | | | |
| BERRY HAMZAH | | ON FILE | | | | | | |
| BERTRAM CHEN | | ON FILE | | | | | | |
| BERTRAM LEE | | ON FILE | | | | | | |
| BERTUS GOESTIANDI | | ON FILE | | | | | | |
| BERVYN WONG | | ON FILE | | | | | | |
| BERWIN TAN | | ON FILE | | | | | | |
| BEVAN BEAMES | | ON FILE | | | | | | |
| BEVERLY GUAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY LIN | | ON FILE | | | | | | |
| BEVERLY TANTIANSU | | ON FILE | | | | | | |
| BEVERLY TEO | | ON FILE | | | | | | |
| BHAVESH RAJWANI | | ON FILE | | | | | | |
| BHAVISHA SHAH | | ON FILE | | | | | | |
| BHAVNA MAHEHSWARI | | ON FILE | | | | | | |
| BI LI | | ON FILE | | | | | | |
| BI LUAN CHIA | | ON FILE | | | | | | |
| BIANCA WOON | | ON FILE | | | | | | |
| BIBI FATIMA | | ON FILE | | | | | | |
| BIBIANA TAN | | ON FILE | | | | | | |
| BIDIT BARUAH | | ON FILE | | | | | | |
| BIKAI NG | | ON FILE | | | | | | |
| BIKALPA UPADHYAYA | | ON FILE | | | | | | |
| BILLY CHIAM | | ON FILE | | | | | | |
| BILLY SOH | | ON FILE | | | | | | |
| BIMINDU AMARAWEERA | | ON FILE | | | | | | |
| BIN SHENG WONG | | ON FILE | | | | | | |
| BIN SHU ONG | | ON FILE | | | | | | |
| BIN TAY | | ON FILE | | | | | | |
| BIN ZHANG | | ON FILE | | | | | | |
| BING CHENG WONG | | ON FILE | | | | | | |
| BING CHENG YEAP | | ON FILE | | | | | | |
| BING GUANG TAN | | ON FILE | | | | | | |
| BING HAN LEE | | ON FILE | | | | | | |
| BING HAO TAN | | ON FILE | | | | | | |
| BING HONG KOO | | ON FILE | | | | | | |
| BING HONG TEH | | ON FILE | | | | | | |
| BING QIANG TAN | | ON FILE | | | | | | |
| BING XIAN FOONG | | ON FILE | | | | | | |
| BING ZHI ONG | | ON FILE | | | | | | |
| BINGQIANG HUANG | | ON FILE | | | | | | |
| BINGQIN PNG | | ON FILE | | | | | | |
| BINGQUAN TAN | | ON FILE | | | | | | |
| BINGWEN BENJAMIN WU | | ON FILE | | | | | | |
| BINGYAN JEREMY YAO | | ON FILE | | | | | | |
| BINN JEWELLE YEO | | ON FILE | | | | | | |
| BJOERN BENNY STIGNOR | | ON FILE | | | | | | |
| BJORN BETZLER | | ON FILE | | | | | | |
| BK LIM | | ON FILE | | | | | | |
| BLANDON LIM | | ON FILE | | | | | | |
| BLAZE HERNG | | ON FILE | | | | | | |
| BLISS CHANG | | ON FILE | | | | | | |
| BO XUAN CHUA | | ON FILE | | | | | | |
| BO YANG | | ON FILE | | | | | | |
| BO YI LEE | | ON FILE | | | | | | |
| BO YIN LIM | | ON FILE | | | | | | |
| BOB CHUA | | ON FILE | | | | | | |
| BOBBY KHAW | | ON FILE | | | | | | |
| BOBBY LIM | | ON FILE | | | | | | |
| BOBO LAM | | ON FILE | | | | | | |
| BOHAO ZHANG | | ON FILE | | | | | | |
| BONG NGUYEN | | ON FILE | | | | | | |
| BONNY BABU | | ON FILE | | | | | | |
| BOO PUAY GEN | | ON FILE | | | | | | |
| BOON CHEN NG | | ON FILE | | | | | | |
| BOON CHEONG WONG | | ON FILE | | | | | | |
| BOON CHING TIONG | | ON FILE | | | | | | |
| BOON FONG LOY | | ON FILE | | | | | | |
| BOON HENG KHNG | | ON FILE | | | | | | |
| BOON HENG LIM | | ON FILE | | | | | | |
| BOON HENG STEVEN TONG | | ON FILE | | | | | | |
| BOON HOCK NG | | ON FILE | | | | | | |
| BOON HONG CHU | | ON FILE | | | | | | |
| BOON HUAT LEOW | | ON FILE | | | | | | |
| BOON HUAT SOON | | ON FILE | | | | | | |
| BOON HUI LAI | | ON FILE | | | | | | |
| BOON HUI LEE | | ON FILE | | | | | | |
| BOON HUI SOON | | ON FILE | | | | | | |
| BOON JUN NG | | ON FILE | | | | | | |
| BOON KEAT LOH | | ON FILE | | | | | | |
| BOON KENG TAI | | ON FILE | | | | | | |
| BOON KEONG OON | | ON FILE | | | | | | |
| BOON KHAI LIM | | ON FILE | | | | | | |
| BOON KIAT KEVIN NG | | ON FILE | | | | | | |
| BOON KIAT TAN | | ON FILE | | | | | | |
| BOON KIAT WEE | | ON FILE | | | | | | |
| BOON KIONG KOH | | ON FILE | | | | | | |
| BOON KWEE GOH | | ON FILE | | | | | | |
| BOON KWEI TOW | | ON FILE | | | | | | |
| BOON LEK TAN | | ON FILE | | | | | | |
| BOON LEONG ONG | | ON FILE | | | | | | |
| BOON LONG OH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOON ONG | | ON FILE | | | | | | |
| BOON PENG LEE | | ON FILE | | | | | | |
| BOON PENG TAN | | ON FILE | | | | | | |
| BOON PENG YEO | | ON FILE | | | | | | |
| BOON PIAO TAN | | ON FILE | | | | | | |
| BOON PING ALVIN SIEW | | ON FILE | | | | | | |
| BOON SENG YAP | | ON FILE | | | | | | |
| BOON SIANG TIAN | | ON FILE | | | | | | |
| BOON SIONG TAN | | ON FILE | | | | | | |
| BOON TAT LIM | | ON FILE | | | | | | |
| BOON TAT TAY | | ON FILE | | | | | | |
| BOON TIONG NG | | ON FILE | | | | | | |
| BOON WEE TAN | | ON FILE | | | | | | |
| BOON WEI AW | | ON FILE | | | | | | |
| BORA GULPINAR | | ON FILE | | | | | | |
| BOREN ANG | | ON FILE | | | | | | |
| BOSENBERRYMUSH KUAN | | ON FILE | | | | | | |
| BOSTON BOSTON | | ON FILE | | | | | | |
| BOVORNSRI PUSAYAVECH | | ON FILE | | | | | | |
| BOYUN PYUN | | ON FILE | | | | | | |
| BRADEN FRANKLIN | | ON FILE | | | | | | |
| BRADY BRADY | | ON FILE | | | | | | |
| BRAIN CALABIO | | ON FILE | | | | | | |
| BRANDON CHAN | | ON FILE | | | | | | |
| BRANDON CHEE | | ON FILE | | | | | | |
| BRANDON CHEN | | ON FILE | | | | | | |
| BRANDON CHIA | | ON FILE | | | | | | |
| BRANDON GUI | | ON FILE | | | | | | |
| BRANDON LEONG | | ON FILE | | | | | | |
| BRANDON LUM | | ON FILE | | | | | | |
| BRANDON MING REN | | ON FILE | | | | | | |
| BRANDON NG | | ON FILE | | | | | | |
| BRANDON SIEW | | ON FILE | | | | | | |
| BRANDON TAN | | ON FILE | | | | | | |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | | ON FILE | | | | | | |
| BRANDON YEO | | ON FILE | | | | | | |
| BRANTLEY BRANTLEY | | ON FILE | | | | | | |
| BRAXTON BRAXTON | | ON FILE | | | | | | |
| BRAYDEN CHOW | | ON FILE | | | | | | |
| BREANDON CHIEN | | ON FILE | | | | | | |
| BRENDA BEY | | ON FILE | | | | | | |
| BRENDA LIM | | ON FILE | | | | | | |
| BRENDA THNG | | ON FILE | | | | | | |
| BRENDAN FOONG | | ON FILE | | | | | | |
| BRENDAN RILEY | | ON FILE | | | | | | |
| BRENDAN SIEW | | ON FILE | | | | | | |
| BRENDEN LIM | | ON FILE | | | | | | |
| BRENDON TAN | | ON FILE | | | | | | |
| BRENNEN CHEW | | ON FILE | | | | | | |
| BRENNEN TAN | | ON FILE | | | | | | |
| BRETT JOHN GARRITY | | ON FILE | | | | | | |
| BRETT NULF | | ON FILE | | | | | | |
| BRIAN GOTHONG TAN | | ON FILE | | | | | | |
| BRIAN KHNG | | ON FILE | | | | | | |
| BRIAN LEOH | | ON FILE | | | | | | |
| BRIAN LIM | | ON FILE | | | | | | |
| BRIAN NEU | | ON FILE | | | | | | |
| BRIAN OH | | ON FILE | | | | | | |
| BRIAN SO | | ON FILE | | | | | | |
| BRIAN SOH | | ON FILE | | | | | | |
| BRIAN SOH RAY KEAT | | ON FILE | | | | | | |
| BRIAN TAN | | ON FILE | | | | | | |
| BRICE KEVIN CU | | ON FILE | | | | | | |
| BRIDGET CHONG | | ON FILE | | | | | | |
| BRITMAND WONG | | ON FILE | | | | | | |
| BRONSON CHENG | | ON FILE | | | | | | |
| BROSNAN SOH | | ON FILE | | | | | | |
| BRUCE DIERL | | ON FILE | | | | | | |
| BRUCE LEONG | | ON FILE | | | | | | |
| BRYAN BENJAMIN | | ON FILE | | | | | | |
| BRYAN BRYAN | | ON FILE | | | | | | |
| BRYAN CHEONG | | ON FILE | | | | | | |
| BRYAN CHUA | | ON FILE | | | | | | |
| BRYAN GOH | | ON FILE | | | | | | |
| BRYAN HAN | | ON FILE | | | | | | |
| BRYAN LIM | | ON FILE | | | | | | |
| BRYAN LINDO | | ON FILE | | | | | | |
| BRYAN NG | | ON FILE | | | | | | |
| BRYAN ONG | | ON FILE | | | | | | |
| BRYAN PANG | | ON FILE | | | | | | |
| BRYAN SIM | | ON FILE | | | | | | |
| BRYAN TAN BOON HUAT | | ON FILE | | | | | | |
| BRYAN TAY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN WEE | | ON FILE | | | | | | |
| BRYAN YAP | | ON FILE | | | | | | |
| BRYANA ONG LOKE YEE | | ON FILE | | | | | | |
| BRYANT BRYANT | | ON FILE | | | | | | |
| BRYANT PANG | | ON FILE | | | | | | |
| BRYCE STURGESS | | ON FILE | | | | | | |
| BRYCE WONG | | ON FILE | | | | | | |
| BSON TAY | | ON FILE | | | | | | |
| BUCK CHENG LEE | | ON FILE | | | | | | |
| BUDI PRAWIRA | | ON FILE | | | | | | |
| BUI LIN CHEONG | | ON FILE | | | | | | |
| BUT JII HING | | ON FILE | | | | | | |
| BYRON TAN | | ON FILE | | | | | | |
| BYUNG KOOK KANG | | ON FILE | | | | | | |
| C H YEO | | ON FILE | | | | | | |
| C K ALANO ANG | | ON FILE | | | | | | |
| CAGLAYAN EMIR | | ON FILE | | | | | | |
| CAGNEY VAN HEERDEN | | ON FILE | | | | | | |
| CAI HEE LOW | | ON FILE | | | | | | |
| CAI PING CHEONG | | ON FILE | | | | | | |
| CAI RONG | | ON FILE | | | | | | |
| CAI SHAN TAN | | ON FILE | | | | | | |
| CAI TING GOOI | | ON FILE | | | | | | |
| CAI XING LOW | | ON FILE | | | | | | |
| CAI YINGNING | | ON FILE | | | | | | |
| CAI YIXIN | | ON FILE | | | | | | |
| CALEB SEE | | ON FILE | | | | | | |
| CALEB TAN | | ON FILE | | | | | | |
| CALEB TAY | | ON FILE | | | | | | |
| CALEB TEO | | ON FILE | | | | | | |
| CALEB WONG | | ON FILE | | | | | | |
| CALEB WOON | | ON FILE | | | | | | |
| CALEB WU | | ON FILE | | | | | | |
| CALEEN GOH | | ON FILE | | | | | | |
| CALISTA CHIA KAI TING | | ON FILE | | | | | | |
| CALISTA LEE CHU WEI | | ON FILE | | | | | | |
| CALISTA LENG | | ON FILE | | | | | | |
| CALISTA NG | | ON FILE | | | | | | |
| CALLUM DUNN | | ON FILE | | | | | | |
| CALLYS LIM | | ON FILE | | | | | | |
| CALSON KONG | | ON FILE | | | | | | |
| CALVIN CALVIN | | ON FILE | | | | | | |
| CALVIN CHAN | | ON FILE | | | | | | |
| CALVIN CHRISTIAN | | ON FILE | | | | | | |
| CALVIN DELA CERNA | | ON FILE | | | | | | |
| CALVIN FONG | | ON FILE | | | | | | |
| CALVIN LIM | | ON FILE | | | | | | |
| CALVIN LOH YING KIT | | ON FILE | | | | | | |
| CALVIN SHING | | ON FILE | | | | | | |
| CALVIN SIOW | | ON FILE | | | | | | |
| CALVIN TEE | | ON FILE | | | | | | |
| CALVIN TEH | | ON FILE | | | | | | |
| CALVIN TSJIM | | ON FILE | | | | | | |
| CALVIN WONG | | ON FILE | | | | | | |
| CALVIN WOON | | ON FILE | | | | | | |
| CALVINE CHEW | | ON FILE | | | | | | |
| CALVINPAL SINGH | | ON FILE | | | | | | |
| CALVYN TNG | | ON FILE | | | | | | |
| CAMERON WILD | | ON FILE | | | | | | |
| CAMILLE HARRIS | | ON FILE | | | | | | |
| CAMILLE KANG | | ON FILE | | | | | | |
| CAMYLLIA WAN | | ON FILE | | | | | | |
| CANDIA KEK | | ON FILE | | | | | | |
| CANDICE CHAI | | ON FILE | | | | | | |
| CANDICE HUANG | | ON FILE | | | | | | |
| CANDICE LIM | | ON FILE | | | | | | |
| CANDICE TAN | | ON FILE | | | | | | |
| CANDICE YONG | | ON FILE | | | | | | |
| CANPHYLIA PANG | | ON FILE | | | | | | |
| CAO YU | | ON FILE | | | | | | |
| CARINA NG | | ON FILE | | | | | | |
| CARINE DJAYADI | | ON FILE | | | | | | |
| CARL JOHN ANG | | ON FILE | | | | | | |
| CARLA GUGENBERGER | | ON FILE | | | | | | |
| CARLES GARCIA NAVARES | | ON FILE | | | | | | |
| CARLITO JR GETALADA | | ON FILE | | | | | | |
| CARLO ROY TAGUINOD | | ON FILE | | | | | | |
| CARLOS CARLOS | | ON FILE | | | | | | |
| CARLOS LOPEZ GALLEGO | | ON FILE | | | | | | |
| CARMEN YEW | | ON FILE | | | | | | |
| CAROL HUANG | | ON FILE | | | | | | |
| CAROL TSANG | | ON FILE | | | | | | |
| CAROL WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLINE KAN | | ON FILE | | | | | | |
| CAROLINE ONG | | ON FILE | | | | | | |
| CAROLINE TAN | | ON FILE | | | | | | |
| CAROLYN ANG | | ON FILE | | | | | | |
| CAROLYN FU | | ON FILE | | | | | | |
| CARRIE CANTWELL | | ON FILE | | | | | | |
| CARTER CARTER | | ON FILE | | | | | | |
| CARYN CHEW | | ON FILE | | | | | | |
| CASEY LAM PUYANG | | ON FILE | | | | | | |
| CASPER HJERMITSLEV JENSEN | | ON FILE | | | | | | |
| CASSALYN ONG | | ON FILE | | | | | | |
| CASSANDRA ANG | | ON FILE | | | | | | |
| CASSANDRA LEE | | ON FILE | | | | | | |
| CASSANDRA YE | | ON FILE | | | | | | |
| CAT PATAGNAN | | ON FILE | | | | | | |
| CATHERINE BEE CHOO NG | | ON FILE | | | | | | |
| CATHERINE KOH | | ON FILE | | | | | | |
| CATHERINE LEE CHAO CHIN | | ON FILE | | | | | | |
| CATHERINE MACOTO | | ON FILE | | | | | | |
| CATHERINE SUTJAHYO | | ON FILE | | | | | | |
| CATHERINE TAN | | ON FILE | | | | | | |
| CAVEN CAVEN | | ON FILE | | | | | | |
| CECILE TAYMANS | | ON FILE | | | | | | |
| CEDRIC BELTRAME | | ON FILE | | | | | | |
| CEDRIC TROADEC | | ON FILE | | | | | | |
| CEDRIC WEI XIONG OH | | ON FILE | | | | | | |
| CELENE CHONG | | ON FILE | | | | | | |
| CELESTE GOH | | ON FILE | | | | | | |
| CELESTE SNG | | ON FILE | | | | | | |
| CELESTINE KOONG | | ON FILE | | | | | | |
| CELINA WONG | | ON FILE | | | | | | |
| CELINE ENG | | ON FILE | | | | | | |
| CELINE HENG | | ON FILE | | | | | | |
| CELINE LEE | | ON FILE | | | | | | |
| CELINE LEOW | | ON FILE | | | | | | |
| CELINE LIM | | ON FILE | | | | | | |
| CELINE OW | | ON FILE | | | | | | |
| CELINE SOW | | ON FILE | | | | | | |
| CELINE TEO | | ON FILE | | | | | | |
| CELINE TUAZON | | ON FILE | | | | | | |
| CEN ZHUOWEI | | ON FILE | | | | | | |
| CHAD GOH | | ON FILE | | | | | | |
| CHAI GUAN LIM | | ON FILE | | | | | | |
| CHAI KENG LEE | | ON FILE | | | | | | |
| CHAI LENG TAY | | ON FILE | | | | | | |
| CHAI MOI CHONG | | ON FILE | | | | | | |
| CHAI POW YIN | | ON FILE | | | | | | |
| CHAI SIONG LAU | | ON FILE | | | | | | |
| CHAI XIONG | | ON FILE | | | | | | |
| CHAI YAN LING | | ON FILE | | | | | | |
| CHAI YUN HO | | ON FILE | | | | | | |
| CHAI ZI CONG | | ON FILE | | | | | | |
| CHAK HENG KOH | | ON FILE | | | | | | |
| CHALIDA KONGTHONG | | ON FILE | | | | | | |
| CHALITA RODWIBUTR | | ON FILE | | | | | | |
| CHAMARA SAMPATH | | ON FILE | | | | | | |
| CHAN BOONKHEE | | ON FILE | | | | | | |
| CHAN CEDRIC | | ON FILE | | | | | | |
| CHAN CHEE KWANG | | ON FILE | | | | | | |
| CHAN CHEN YANG | | ON FILE | | | | | | |
| CHAN CHENG SOON | | ON FILE | | | | | | |
| CHAN CHEW LUN (CHEN ZHAOLUN) | | ON FILE | | | | | | |
| CHAN GUAN HONG HUGHIE | | ON FILE | | | | | | |
| CHAN HENG MING | | ON FILE | | | | | | |
| CHAN HONG CHONG | | ON FILE | | | | | | |
| CHAN HONG HO | | ON FILE | | | | | | |
| CHAN JIA JUN GORDON | | ON FILE | | | | | | |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | | ON FILE | | | | | | |
| CHAN JIN YAW | | ON FILE | | | | | | |
| CHAN JUN HAO (ZENG JUNHAO) | | ON FILE | | | | | | |
| CHAN JUN KIAT | | ON FILE | | | | | | |
| CHAN KENT MENG | | ON FILE | | | | | | |
| CHAN KIEN KHEN | | ON FILE | | | | | | |
| CHAN KIN SENG (CHEN JIANCHENG) | | ON FILE | | | | | | |
| CHAN LIANG SHUN, XAVIER | | ON FILE | | | | | | |
| CHAN LIK | | ON FILE | | | | | | |
| CHAN LIYING | | ON FILE | | | | | | |
| CHAN MENG | | ON FILE | | | | | | |
| CHAN SI YONG | | ON FILE | | | | | | |
| CHAN SONNY | | ON FILE | | | | | | |
| CHAN TZE SING, FELICIA | | ON FILE | | | | | | |
| CHAN WEI XIANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAN XIAN KAI | | ON FILE | | | | | | |
| CHAN XIN YING | | ON FILE | | | | | | |
| CHAN YANNING VERA | | ON FILE | | | | | | |
| CHAN YEW FAI CHEN YAOHUN | | ON FILE | | | | | | |
| CHAN ZHENG DA KEVIN | | ON FILE | | | | | | |
| CHAN ZHENG HAO | | ON FILE | | | | | | |
| CHAN ZIYUAN KENNETH | | ON FILE | | | | | | |
| CHANDRA SUCIADI | | ON FILE | | | | | | |
| CHANDRASEGARAN GANESAN | | ON FILE | | | | | | |
| CHANDRASEKAR THANGARAJ | | ON FILE | | | | | | |
| CHANG AI JIA | | ON FILE | | | | | | |
| CHANG CHAIN HUI | | ON FILE | | | | | | |
| CHANG CHAO THIA | | ON FILE | | | | | | |
| CHANG CHEONG | | ON FILE | | | | | | |
| CHANG JUN HO | | ON FILE | | | | | | |
| CHANG LING TING | | ON FILE | | | | | | |
| CHANG LOONG CHOA | | ON FILE | | | | | | |
| CHANG PAO HEN | | ON FILE | | | | | | |
| CHANG QUAN TAN | | ON FILE | | | | | | |
| CHANG SHENG YU | | ON FILE | | | | | | |
| CHANG SHUN CHAI | | ON FILE | | | | | | |
| CHANG TAT HO | | ON FILE | | | | | | |
| CHANG TECK GOH | | ON FILE | | | | | | |
| CHANG YU CHAI | | ON FILE | | | | | | |
| CHANGYUAN CHEN | | ON FILE | | | | | | |
| CHANTHRAN KU R | | ON FILE | | | | | | |
| CHAO DONG LEONG | | ON FILE | | | | | | |
| CHAO WEI CHEW | | ON FILE | | | | | | |
| CHAOSHENG HSIEH | | ON FILE | | | | | | |
| CHARIS CHEW | | ON FILE | | | | | | |
| CHARISSE JOY DELA CRUZ | | ON FILE | | | | | | |
| CHARISSE TAN | | ON FILE | | | | | | |
| CHARISSE TESALONA | | ON FILE | | | | | | |
| CHARLENE ANG | | ON FILE | | | | | | |
| CHARLENE BOO | | ON FILE | | | | | | |
| CHARLENE MOK | | ON FILE | | | | | | |
| CHARLES ANTOINE SCRIVE | | ON FILE | | | | | | |
| CHARLES DONG | | ON FILE | | | | | | |
| CHARLES HENDRY | | ON FILE | | | | | | |
| CHARLES LAW | | ON FILE | | | | | | |
| CHARLES LESMANA | | ON FILE | | | | | | |
| CHARLES LOW | | ON FILE | | | | | | |
| CHARLES LUKE PAGE | | ON FILE | | | | | | |
| CHARLES ONG | | ON FILE | | | | | | |
| CHARLES PACKER | | ON FILE | | | | | | |
| CHARLES PUA | | ON FILE | | | | | | |
| CHARLOTTE DUMAINE | | ON FILE | | | | | | |
| CHARLOTTE TAN | | ON FILE | | | | | | |
| CHARLOTTE TANG | | ON FILE | | | | | | |
| CHARMAINE CHAN | | ON FILE | | | | | | |
| CHARMAINE CHOO | | ON FILE | | | | | | |
| CHARMAINE HUET | | ON FILE | | | | | | |
| CHARMAINE KOH | | ON FILE | | | | | | |
| CHARMAINE LEE | | ON FILE | | | | | | |
| CHARMAINE LOH | | ON FILE | | | | | | |
| CHARMAINE SEET | | ON FILE | | | | | | |
| CHARMAINE YEO | | ON FILE | | | | | | |
| CHAU ELSON | | ON FILE | | | | | | |
| CHAU NEO | | ON FILE | | | | | | |
| CHAU YUEN | | ON FILE | | | | | | |
| CHAY SHIUN CHIA | | ON FILE | | | | | | |
| CHE WEI CHUA | | ON FILE | | | | | | |
| CHE YU LEE | | ON FILE | | | | | | |
| CHEA CHUN LEE | | ON FILE | | | | | | |
| CHEAH HANZHONG | | ON FILE | | | | | | |
| CHEAH HOONG SENG | | ON FILE | | | | | | |
| CHEANG SAI KIAT (ZHENG SHIJIE) | | ON FILE | | | | | | |
| CHEAU ENG LEE | | ON FILE | | | | | | |
| CHECK MOK | | ON FILE | | | | | | |
| CHEE BENG LOO | | ON FILE | | | | | | |
| CHEE BENG LOW | | ON FILE | | | | | | |
| CHEE BIN LOOI | | ON FILE | | | | | | |
| CHEE BOON CHUA | | ON FILE | | | | | | |
| CHEE CHEW TENG | | ON FILE | | | | | | |
| CHEE CHIEN ONG | | ON FILE | | | | | | |
| CHEE CHIN TAU | | ON FILE | | | | | | |
| CHEE CHONG KHUNG | | ON FILE | | | | | | |
| CHEE ENG TEH | | ON FILE | | | | | | |
| CHEE FAN TAN | | ON FILE | | | | | | |
| CHEE GUAN WONG | | ON FILE | | | | | | |
| CHEE HAN LIM | | ON FILE | | | | | | |
| CHEE HAO ONG | | ON FILE | | | | | | |
| CHEE HENG NG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEE HENN CHEW | | ON FILE | | | | | | |
| CHEE HOE WOO | | ON FILE | | | | | | |
| CHEE HON CHIN | | ON FILE | | | | | | |
| CHEE HONG CHAN | | ON FILE | | | | | | |
| CHEE HONG THOMAS QUEK | | ON FILE | | | | | | |
| CHEE HOON TAN | | ON FILE | | | | | | |
| CHEE HOONG CHOY | | ON FILE | | | | | | |
| CHEE HOW LEE | | ON FILE | | | | | | |
| CHEE HOW SHUM | | ON FILE | | | | | | |
| CHEE HWEE TAN | | ON FILE | | | | | | |
| CHEE HWO TIEN | | ON FILE | | | | | | |
| CHEE JUN TING | | ON FILE | | | | | | |
| CHEE JUN XIANG | | ON FILE | | | | | | |
| CHEE JUNJIE | | ON FILE | | | | | | |
| CHEE KANG ONG | | ON FILE | | | | | | |
| CHEE KEAT CHAN | | ON FILE | | | | | | |
| CHEE KEONG LEE | | ON FILE | | | | | | |
| CHEE KEONG ONG | | ON FILE | | | | | | |
| CHEE KEONG POH | | ON FILE | | | | | | |
| CHEE KEONG TAN | | ON FILE | | | | | | |
| CHEE KEONG TEO | | ON FILE | | | | | | |
| CHEE KHUEN WILSON CHAN | | ON FILE | | | | | | |
| CHEE KIAN LEE | | ON FILE | | | | | | |
| CHEE KIAN TAN | | ON FILE | | | | | | |
| CHEE KIAT WONG | | ON FILE | | | | | | |
| CHEE KIN WOO | | ON FILE | | | | | | |
| CHEE KIONG ONG | | ON FILE | | | | | | |
| CHEE KONG KOH | | ON FILE | | | | | | |
| CHEE KONG LOW | | ON FILE | | | | | | |
| CHEE LEE | | ON FILE | | | | | | |
| CHEE LEONG FOO | | ON FILE | | | | | | |
| CHEE LEONG LEOW | | ON FILE | | | | | | |
| CHEE LIYAO | | ON FILE | | | | | | |
| CHEE LOONG TAN | | ON FILE | | | | | | |
| CHEE MENG PHANG | | ON FILE | | | | | | |
| CHEE MENG TOH | | ON FILE | | | | | | |
| CHEE MUN LIAU | | ON FILE | | | | | | |
| CHEE MUN MOY | | ON FILE | | | | | | |
| CHEE ONN SUM | | ON FILE | | | | | | |
| CHEE PENG LEE | | ON FILE | | | | | | |
| CHEE PENG TAN | | ON FILE | | | | | | |
| CHEE SENG LUM | | ON FILE | | | | | | |
| CHEE SEW YONG | | ON FILE | | | | | | |
| CHEE SHENG MARK LEE | | ON FILE | | | | | | |
| CHEE SHYONG NG | | ON FILE | | | | | | |
| CHEE SIANG LAW | | ON FILE | | | | | | |
| CHEE SIANG TOH | | ON FILE | | | | | | |
| CHEE SIEW HAN | | ON FILE | | | | | | |
| CHEE SIONG CHUA | | ON FILE | | | | | | |
| CHEE SOON RODNEY SEAH | | ON FILE | | | | | | |
| CHEE SOON TANG | | ON FILE | | | | | | |
| CHEE WAH LOW | | ON FILE | | | | | | |
| CHEE WAI TANG | | ON FILE | | | | | | |
| CHEE WEE CHER | | ON FILE | | | | | | |
| CHEE WEE CHUA | | ON FILE | | | | | | |
| CHEE WEE GOH | | ON FILE | | | | | | |
| CHEE WEI IVAN WU | | ON FILE | | | | | | |
| CHEE WEI KOH | | ON FILE | | | | | | |
| CHEE WEI OOI | | ON FILE | | | | | | |
| CHEE WHAY LAU | | ON FILE | | | | | | |
| CHEE YANG CHONG | | ON FILE | | | | | | |
| CHEE YEON LEE | | ON FILE | | | | | | |
| CHEE YONG CHIA | | ON FILE | | | | | | |
| CHEE YONG KOONG | | ON FILE | | | | | | |
| CHEE YONG LIM | | ON FILE | | | | | | |
| CHEE YONG PENG | | ON FILE | | | | | | |
| CHEE YONG TAN | | ON FILE | | | | | | |
| CHEE YUNG CHAM | | ON FILE | | | | | | |
| CHEEHAO NG | | ON FILE | | | | | | |
| CHEEYANG ANG | | ON FILE | | | | | | |
| CHEK YANG COLIN HENG | | ON FILE | | | | | | |
| CHELSEA CHENG | | ON FILE | | | | | | |
| CHELSEA LAN | | ON FILE | | | | | | |
| CHELSEA LIM | | ON FILE | | | | | | |
| CHELSEA LIN | | ON FILE | | | | | | |
| CHELSEY CHOW | | ON FILE | | | | | | |
| CHEN BO | | ON FILE | | | | | | |
| CHEN DERLIN | | ON FILE | | | | | | |
| CHEN EI LENE | | ON FILE | | | | | | |
| CHEN HAN SIM | | ON FILE | | | | | | |
| CHEN HOA THAM | | ON FILE | | | | | | |
| CHEN HONGSEN | | ON FILE | | | | | | |
| CHEN HWEE LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEN JIA NERN | | ON FILE | | | | | | |
| CHEN JIAKANG | | ON FILE | | | | | | |
| CHEN JINGFEN | | ON FILE | | | | | | |
| CHEN JINGYI | | ON FILE | | | | | | |
| CHEN KIT LEE | | ON FILE | | | | | | |
| CHEN LIYUAN | | ON FILE | | | | | | |
| CHEN LUWEI | | ON FILE | | | | | | |
| CHEN MEIHUI | | ON FILE | | | | | | |
| CHEN MINGJIE | | ON FILE | | | | | | |
| CHEN RONGHUAN | | ON FILE | | | | | | |
| CHEN RONGRUI, ERIC | | ON FILE | | | | | | |
| CHEN SIHUI | | ON FILE | | | | | | |
| CHEN SISIN | | ON FILE | | | | | | |
| CHEN TANG | | ON FILE | | | | | | |
| CHEN TIAN CHUIN | | ON FILE | | | | | | |
| CHEN TING SHIANG | | ON FILE | | | | | | |
| CHEN WEI HWAM | | ON FILE | | | | | | |
| CHEN WEIFENG, MICHAEL | | ON FILE | | | | | | |
| CHEN XIANG ANG | | ON FILE | | | | | | |
| CHEN XIUXIU | | ON FILE | | | | | | |
| CHEN YANG TOH | | ON FILE | | | | | | |
| CHEN YC | | ON FILE | | | | | | |
| CHEN YEN LHO | | ON FILE | | | | | | |
| CHEN YONGJIN | | ON FILE | | | | | | |
| CHEN ZHIWEI | | ON FILE | | | | | | |
| CHEN ZHIYUAN | | ON FILE | | | | | | |
| CHENG CHEONG EDWARD LEE | | ON FILE | | | | | | |
| CHENG CHI LIAO | | ON FILE | | | | | | |
| CHENG CHONG POH | | ON FILE | | | | | | |
| CHENG CHUAN LOH | | ON FILE | | | | | | |
| CHENG DA DARREN SEE | | ON FILE | | | | | | |
| CHENG DAVID | | ON FILE | | | | | | |
| CHENG EARN SIOW | | ON FILE | | | | | | |
| CHENG EE HONG | | ON FILE | | | | | | |
| CHENG EN LEE | | ON FILE | | | | | | |
| CHENG FAI CHAN | | ON FILE | | | | | | |
| CHENG GUAN LIM | | ON FILE | | | | | | |
| CHENG HAN NGOO | | ON FILE | | | | | | |
| CHENG HOE CHUA | | ON FILE | | | | | | |
| CHENG HOE DARREN LEE | | ON FILE | | | | | | |
| CHENG HUI CHIA | | ON FILE | | | | | | |
| CHENG HUI YAO | | ON FILE | | | | | | |
| CHENG KAI YEONG | | ON FILE | | | | | | |
| CHENG KUANG CHAN | | ON FILE | | | | | | |
| CHENG LIP PHUA | | ON FILE | | | | | | |
| CHENG NOI BAY | | ON FILE | | | | | | |
| CHENG PING LEE | | ON FILE | | | | | | |
| CHENG QIAN LEE | | ON FILE | | | | | | |
| CHENG SAN JUSTIN CHUA | | ON FILE | | | | | | |
| CHENG SAN TAN | | ON FILE | | | | | | |
| CHENG SIANG SAM | | ON FILE | | | | | | |
| CHENG SONG ENG | | ON FILE | | | | | | |
| CHENG WAY JEFFREY YIM | | ON FILE | | | | | | |
| CHENG XIN LIM | | ON FILE | | | | | | |
| CHENG YAN WEE | | ON FILE | | | | | | |
| CHENG YANG AN | | ON FILE | | | | | | |
| CHENG YAO LEE | | ON FILE | | | | | | |
| CHENG YAP CHEW | | ON FILE | | | | | | |
| CHENG YUAN AW | | ON FILE | | | | | | |
| CHENG-CHUN CHEN | | ON FILE | | | | | | |
| CHENGXIANG FOO | | ON FILE | | | | | | |
| CHENGYAO ZHANG | | ON FILE | | | | | | |
| CHENGYU CAI | | ON FILE | | | | | | |
| CHENWEI LI | | ON FILE | | | | | | |
| CHENYI CHUNG | | ON FILE | | | | | | |
| CHEOK ZHEN HUI | | ON FILE | | | | | | |
| CHEONG BAOREN DJ | | ON FILE | | | | | | |
| CHEONG CHEE WENG | | ON FILE | | | | | | |
| CHEONG GUO JIAN | | ON FILE | | | | | | |
| CHEONG JH | | ON FILE | | | | | | |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | | ON FILE | | | | | | |
| CHEONG MUN YEE | | ON FILE | | | | | | |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | | ON FILE | | | | | | |
| CHER AH YENG | | ON FILE | | | | | | |
| CHER AIK TAN | | ON FILE | | | | | | |
| CHER HIM CHUA | | ON FILE | | | | | | |
| CHER QUEE TAN | | ON FILE | | | | | | |
| CHER SHYAN ONG | | ON FILE | | | | | | |
| CHER SIN KOH | | ON FILE | | | | | | |
| CHER WEE SIANG | | ON FILE | | | | | | |
| CHER WEI GEK | | ON FILE | | | | | | |
| CHER WEN HUEI (XU WENHUI) | | ON FILE | | | | | | |
| CHER YONG POH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERIE AW | | ON FILE | | | | | | |
| CHERIE SIM | | ON FILE | | | | | | |
| CHERIEL ANWAR | | ON FILE | | | | | | |
| CHERINE LEE | | ON FILE | | | | | | |
| CHERMAINE HO | | ON FILE | | | | | | |
| CHERMAINE TEO | | ON FILE | | | | | | |
| CHERN HWAN THAM | | ON FILE | | | | | | |
| CHERN YONG HENG | | ON FILE | | | | | | |
| CHERRY LIN HAN | | ON FILE | | | | | | |
| CHERYL ANG | | ON FILE | | | | | | |
| CHERYL AU | | ON FILE | | | | | | |
| CHERYL CHERN | | ON FILE | | | | | | |
| CHERYL KOH | | ON FILE | | | | | | |
| CHERYL KOK | | ON FILE | | | | | | |
| CHERYL LEE | | ON FILE | | | | | | |
| CHERYL LIM | | ON FILE | | | | | | |
| CHERYL MAH | | ON FILE | | | | | | |
| CHERYL TEO SHU QIN | | ON FILE | | | | | | |
| CHERYL THIANG | | ON FILE | | | | | | |
| CHERYL YANG | | ON FILE | | | | | | |
| CHESNA CHIN | | ON FILE | | | | | | |
| CHESTER CHUNG | | ON FILE | | | | | | |
| CHESTER GO | | ON FILE | | | | | | |
| CHESTER HAN | | ON FILE | | | | | | |
| CHESTER LAN | | ON FILE | | | | | | |
| CHESTER LIM | | ON FILE | | | | | | |
| CHET HENG HONG | | ON FILE | | | | | | |
| CHEUK YIN LEE | | ON FILE | | | | | | |
| CHEUNG JIA HUI | | ON FILE | | | | | | |
| CHEW AI LI VICTORIA | | ON FILE | | | | | | |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | | ON FILE | | | | | | |
| CHEW CHIN WEI | | ON FILE | | | | | | |
| CHEW DING HAO | | ON FILE | | | | | | |
| CHEW HOCK NGEE | | ON FILE | | | | | | |
| CHEW HONG EN | | ON FILE | | | | | | |
| CHEW HSIEN YONG | | ON FILE | | | | | | |
| CHEW HUILI, GLENDA (ZHOU HUILI) | | ON FILE | | | | | | |
| CHEW LI YANG | | ON FILE | | | | | | |
| CHEW MAY NEE | | ON FILE | | | | | | |
| CHEW MING HAO | | ON FILE | | | | | | |
| CHEW QIU HAN, GLORY | | ON FILE | | | | | | |
| CHEW SHIJIE | | ON FILE | | | | | | |
| CHEW SHUE JI | | ON FILE | | | | | | |
| CHEW TSUEY CHYN | | ON FILE | | | | | | |
| CHEW XIAO YU (ZHOU XIAOYU) | | ON FILE | | | | | | |
| CHEW YI XIU | | ON FILE | | | | | | |
| CHEW YI XUAN | | ON FILE | | | | | | |
| CHEW ZHAN LUN | | ON FILE | | | | | | |
| CHEW ZHENG RUI | | ON FILE | | | | | | |
| CHEYANNE KUAN WHITE | | ON FILE | | | | | | |
| CHI CHIEH YIP | | ON FILE | | | | | | |
| CHI CHUNG BRUCE CHOI | | ON FILE | | | | | | |
| CHI FUNG LING | | ON FILE | | | | | | |
| CHI HSIANG WONG | | ON FILE | | | | | | |
| CHI HUAH RODNEY SEA | | ON FILE | | | | | | |
| CHI HUANG ONG | | ON FILE | | | | | | |
| CHI KAN WONG | | ON FILE | | | | | | |
| CHI KENG TAN | | ON FILE | | | | | | |
| CHI KWAN AU | | ON FILE | | | | | | |
| CHI MING GOH | | ON FILE | | | | | | |
| CHI TANG | | ON FILE | | | | | | |
| CHI WEI CHAN | | ON FILE | | | | | | |
| CHI WEI ONG | | ON FILE | | | | | | |
| CHI WONG | | ON FILE | | | | | | |
| CHI WOON CHONG | | ON FILE | | | | | | |
| CHI YONG ONG | | ON FILE | | | | | | |
| CHIA ANHAN | | ON FILE | | | | | | |
| CHIA CZE TAY | | ON FILE | | | | | | |
| CHIA DYLAN TIAN | | ON FILE | | | | | | |
| CHIA HUA CHUNG | | ON FILE | | | | | | |
| CHIA HUI SU | | ON FILE | | | | | | |
| CHIA JAE SHIN | | ON FILE | | | | | | |
| CHIA JUN CHUA | | ON FILE | | | | | | |
| CHIA JUN ZHE BRENDAN | | ON FILE | | | | | | |
| CHIA KAI ZHONG IVAN | | ON FILE | | | | | | |
| CHIA KIAT NICHOLAS CHIAM | | ON FILE | | | | | | |
| CHIA LI | | ON FILE | | | | | | |
| CHIA LIM | | ON FILE | | | | | | |
| CHIA SEE MENG, TIMOTHY DOMINIC | | ON FILE | | | | | | |
| CHIA SING WONG | | ON FILE | | | | | | |
| CHIA SZIH KAI | | ON FILE | | | | | | |
| CHIA WEI MENG MARTIN | | ON FILE | | | | | | |
| CHIA YUWEI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIAM HUAT TAN | | ON FILE | | | | | | |
| CHIANG LIANG KOK | | ON FILE | | | | | | |
| CHIANG MUN CHEONG ZENG WENCHANG | | ON FILE | | | | | | |
| CHIANG TOON CHUAN LEONARD | | ON FILE | | | | | | |
| CHIANG YEN CHERN | | ON FILE | | | | | | |
| CHIAO LIANG CHAN | | ON FILE | | | | | | |
| CHIAU KIAN ON | | ON FILE | | | | | | |
| CHIAYANG LIM | | ON FILE | | | | | | |
| CHICHILI NIRANJAN REDDY | | ON FILE | | | | | | |
| CHIDAMBARAM PERIAKARUPPAN | | ON FILE | | | | | | |
| CHIE PING LEE | | ON FILE | | | | | | |
| CHIEH LOONG SHAWN LEE | | ON FILE | | | | | | |
| CHIEN HAN WONG | | ON FILE | | | | | | |
| CHIEN MAO TUNG | | ON FILE | | | | | | |
| CHIENWEI GOH | | ON FILE | | | | | | |
| CHIEP YEO KOH | | ON FILE | | | | | | |
| CHIEW CHEE HAN | | ON FILE | | | | | | |
| CHIEW KENG NG | | ON FILE | | | | | | |
| CHIEW VIN NAIN, ADRIAN | | ON FILE | | | | | | |
| CHIH CHIEH CHEN | | ON FILE | | | | | | |
| CHIH CHING TEOH | | ON FILE | | | | | | |
| CHIH TSUNG KWAN | | ON FILE | | | | | | |
| CHIIH CHEAN TAI | | ON FILE | | | | | | |
| CHIME NGAWANG | | ON FILE | | | | | | |
| CHIN AUN SEAH | | ON FILE | | | | | | |
| CHIN CHAI TEO | | ON FILE | | | | | | |
| CHIN CHEA FOO | | ON FILE | | | | | | |
| CHIN CHOONG LOH | | ON FILE | | | | | | |
| CHIN CLIFTON | | ON FILE | | | | | | |
| CHIN GUAN LIM | | ON FILE | | | | | | |
| CHIN HOCK SOH | | ON FILE | | | | | | |
| CHIN HOONG LEE | | ON FILE | | | | | | |
| CHIN HOW LEE | | ON FILE | | | | | | |
| CHIN HUAT RICHARD NG | | ON FILE | | | | | | |
| CHIN HWEE ONG | | ON FILE | | | | | | |
| CHIN JET TAI | | ON FILE | | | | | | |
| CHIN KAI LIM | | ON FILE | | | | | | |
| CHIN KEE TAN GM | | ON FILE | | | | | | |
| CHIN KHONG | | ON FILE | | | | | | |
| CHIN KOON LEE | | ON FILE | | | | | | |
| CHIN LIANG TO | | ON FILE | | | | | | |
| CHIN LING LEONG | | ON FILE | | | | | | |
| CHIN LININ DORINN | | ON FILE | | | | | | |
| CHIN LUI GOI | | ON FILE | | | | | | |
| CHIN PEIR NG | | ON FILE | | | | | | |
| CHIN PENG KOH | | ON FILE | | | | | | |
| CHIN POH POH | | ON FILE | | | | | | |
| CHIN QI LIN (CHEN QILIN) | | ON FILE | | | | | | |
| CHIN RUI CHEW | | ON FILE | | | | | | |
| CHIN SENG LIM | | ON FILE | | | | | | |
| CHIN SHENG WU | | ON FILE | | | | | | |
| CHIN SIAH LIM | | ON FILE | | | | | | |
| CHIN SIEW ANG | | ON FILE | | | | | | |
| CHIN SIONG HO | | ON FILE | | | | | | |
| CHIN SIONG LIM | | ON FILE | | | | | | |
| CHIN SOONG SIM | | ON FILE | | | | | | |
| CHIN TECK (WENG JINDE) ANG | | ON FILE | | | | | | |
| CHIN TUAN CHUANG | | ON FILE | | | | | | |
| CHIN WEE LIM | | ON FILE | | | | | | |
| CHIN YEOW TNG | | ON FILE | | | | | | |
| CHING ANN TEE | | ON FILE | | | | | | |
| CHING BOON SOH | | ON FILE | | | | | | |
| CHING FENG PANG | | ON FILE | | | | | | |
| CHING HONG CHIU | | ON FILE | | | | | | |
| CHING JIN CHOW | | ON FILE | | | | | | |
| CHING JOO TAY | | ON FILE | | | | | | |
| CHING LI CORRAINE CHOO | | ON FILE | | | | | | |
| CHING MUN ANNABELLE CHAN | | ON FILE | | | | | | |
| CHING SHENG NG | | ON FILE | | | | | | |
| CHING TAO CLAIRE LEE | | ON FILE | | | | | | |
| CHING TIN WU | | ON FILE | | | | | | |
| CHING YING TAN | | ON FILE | | | | | | |
| CHINKONG TAN | | ON FILE | | | | | | |
| CHINNAVELLAISAMY MALAIRAJAN | | ON FILE | | | | | | |
| CHINTING ISON | | ON FILE | | | | | | |
| CHIO GIOK KHOO | | ON FILE | | | | | | |
| CHIO YAN YAN | | ON FILE | | | | | | |
| CHIOK WEE CHYE | | ON FILE | | | | | | |
| CHIT MUAY NEO | | ON FILE | | | | | | |
| CHITTIBABU GANGINENI | | ON FILE | | | | | | |
| CHIU SO CHIANG | | ON FILE | | | | | | |
| CHIU WO CHUNG | | ON FILE | | | | | | |
| CHIU YANG ANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIU YING TAN | | ON FILE | | | | | | |
| CHLOE ERH | | ON FILE | | | | | | |
| CHLOE GOH | | ON FILE | | | | | | |
| CHLOE KOH | | ON FILE | | | | | | |
| CHLOE LIEW | | ON FILE | | | | | | |
| CHLOE ONG | | ON FILE | | | | | | |
| CHLOE SOH | | ON FILE | | | | | | |
| CHLOE YEW | | ON FILE | | | | | | |
| CHLOE ZX | | ON FILE | | | | | | |
| CHNG LEE KHENG | | ON FILE | | | | | | |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | | ON FILE | | | | | | |
| CHO HSU HAN | | ON FILE | | | | | | |
| CHO KAR SENG | | ON FILE | | | | | | |
| CHO LENG KOUNG | | ON FILE | | | | | | |
| CHOA MENG CHANG | | ON FILE | | | | | | |
| CHOCKALINGAM PANDIRAJAN | | ON FILE | | | | | | |
| CHOI KIM YEW | | ON FILE | | | | | | |
| CHOK LEONG CHAI | | ON FILE | | | | | | |
| CHONG ANG | | ON FILE | | | | | | |
| CHONG HAN LEE | | ON FILE | | | | | | |
| CHONG HAU LIM | | ON FILE | | | | | | |
| CHONG HIN YAP | | ON FILE | | | | | | |
| CHONG HUAI ZHI | | ON FILE | | | | | | |
| CHONG HUAT SEAH | | ON FILE | | | | | | |
| CHONG HUI WONG | | ON FILE | | | | | | |
| CHONG HWA TING | | ON FILE | | | | | | |
| CHONG JIN EVAN CHUA | | ON FILE | | | | | | |
| CHONG KAI LING | | ON FILE | | | | | | |
| CHONG KAI XIANG | | ON FILE | | | | | | |
| CHONG KAL TAN JUN | | ON FILE | | | | | | |
| CHONG KATHERINE | | ON FILE | | | | | | |
| CHONG KEAT LOW | | ON FILE | | | | | | |
| CHONG KIAT KOH | | ON FILE | | | | | | |
| CHONG MENG EN, CLARENCE | | ON FILE | | | | | | |
| CHONG MING LIM | | ON FILE | | | | | | |
| CHONG NENG TAN | | ON FILE | | | | | | |
| CHONG PENG LIM | | ON FILE | | | | | | |
| CHONG PENG NG | | ON FILE | | | | | | |
| CHONG QIAO TING | | ON FILE | | | | | | |
| CHONG REN ONG | | ON FILE | | | | | | |
| CHONG ROOM CHAI | | ON FILE | | | | | | |
| CHONG SWEE FONG PAULIANA | | ON FILE | | | | | | |
| CHONG TINA | | ON FILE | | | | | | |
| CHONG TSE MING | | ON FILE | | | | | | |
| CHONG WAI KIT | | ON FILE | | | | | | |
| CHONG WEE KENG | | ON FILE | | | | | | |
| CHONG WEI | | ON FILE | | | | | | |
| CHONG YANG CHOW | | ON FILE | | | | | | |
| CHONG YANG LEE | | ON FILE | | | | | | |
| CHONG YEN BIN | | ON FILE | | | | | | |
| CHONG YIN AW | | ON FILE | | | | | | |
| CHONG YONG BING | | ON FILE | | | | | | |
| CHONG YUE AARON WEE | | ON FILE | | | | | | |
| CHONGLEE HAN | | ON FILE | | | | | | |
| CHONGNENG TAN | | ON FILE | | | | | | |
| CHONGRUI DAI | | ON FILE | | | | | | |
| CHONGSHIAN LEE | | ON FILE | | | | | | |
| CHONGWEI WEE | | ON FILE | | | | | | |
| CHONOOR ASLI | | ON FILE | | | | | | |
| CHOO BENG LAU | | ON FILE | | | | | | |
| CHOO GOH | | ON FILE | | | | | | |
| CHOO HONG NG | | ON FILE | | | | | | |
| CHOO HSIEH HUI | | ON FILE | | | | | | |
| CHOO KAI LI | | ON FILE | | | | | | |
| CHOO PAI LING | | ON FILE | | | | | | |
| CHOO SENG | | ON FILE | | | | | | |
| CHOO TAM TAN | | ON FILE | | | | | | |
| CHOO TUCK EUGENE CHOW | | ON FILE | | | | | | |
| CHOOI CHOOI THONG | | ON FILE | | | | | | |
| CHOON ANN LEOW | | ON FILE | | | | | | |
| CHOON BOH TEO | | ON FILE | | | | | | |
| CHOON BOON LIM | | ON FILE | | | | | | |
| CHOON CHYE NG | | ON FILE | | | | | | |
| CHOON FEI ALVIN LEE | | ON FILE | | | | | | |
| CHOON FEI LAI | | ON FILE | | | | | | |
| CHOON FONG HO | | ON FILE | | | | | | |
| CHOON GEOK LIM | | ON FILE | | | | | | |
| CHOON HENG SEE | | ON FILE | | | | | | |
| CHOON HOE NG | | ON FILE | | | | | | |
| CHOON HONG KHOO | | ON FILE | | | | | | |
| CHOON HOU ALVIN TAN | | ON FILE | | | | | | |
| CHOON HUAI LUEN | | ON FILE | | | | | | |
| CHOON HWA LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHOON KEAT WEE | | ON FILE | | | | | | |
| CHOON KEONG SEOW | | ON FILE | | | | | | |
| CHOON KIAT TOH | | ON FILE | | | | | | |
| CHOON LAN LIM | | ON FILE | | | | | | |
| CHOON LIM NEO | | ON FILE | | | | | | |
| CHOON NEE KOH | | ON FILE | | | | | | |
| CHOON SENG LIM | | ON FILE | | | | | | |
| CHOON SENG NGO | | ON FILE | | | | | | |
| CHOON SHIONG POON | | ON FILE | | | | | | |
| CHOON SIANG TAN | | ON FILE | | | | | | |
| CHOON SOON GAN | | ON FILE | | | | | | |
| CHOON WAH TAN | | ON FILE | | | | | | |
| CHOON WEI CHONG | | ON FILE | | | | | | |
| CHOON WEI TAN | | ON FILE | | | | | | |
| CHOON XIEN WONG | | ON FILE | | | | | | |
| CHOON XIN HENG | | ON FILE | | | | | | |
| CHOONG CHAY | | ON FILE | | | | | | |
| CHOONG GIN HAR | | ON FILE | | | | | | |
| CHOONG PING TEO | | ON FILE | | | | | | |
| CHOONG WEE LIM | | ON FILE | | | | | | |
| CHOONG ZHI MIN | | ON FILE | | | | | | |
| CHOR HIANG ER | | ON FILE | | | | | | |
| CHOR MEI NG | | ON FILE | | | | | | |
| CHOR YANN CHIA | | ON FILE | | | | | | |
| CHORNG MENG CHEW | | ON FILE | | | | | | |
| CHOU WENG LEONG | | ON FILE | | | | | | |
| CHOW CHONG SHAN | | ON FILE | | | | | | |
| CHOW FONG TAN | | ON FILE | | | | | | |
| CHOW HING CHOO | | ON FILE | | | | | | |
| CHOW HONGKUN | | ON FILE | | | | | | |
| CHOW JUN LIANG | | ON FILE | | | | | | |
| CHOW KAI CHUN | | ON FILE | | | | | | |
| CHOW KIM CHOO | | ON FILE | | | | | | |
| CHOW LAM LAI | | ON FILE | | | | | | |
| CHOW MAN LING PATRICIA | | ON FILE | | | | | | |
| CHOW SIU SHENG | | ON FILE | | | | | | |
| CHOW YING YI (ZHOU YING YI) | | ON FILE | | | | | | |
| CHOW YUET WOH | | ON FILE | | | | | | |
| CHOY ERNEST | | ON FILE | | | | | | |
| CHOY FUN CHAN | | ON FILE | | | | | | |
| CHRIS CHEN | | ON FILE | | | | | | |
| CHRIS CHOO | | ON FILE | | | | | | |
| CHRIS CHUA | | ON FILE | | | | | | |
| CHRIS KWOK | | ON FILE | | | | | | |
| CHRIS MARI DUNGO | | ON FILE | | | | | | |
| CHRIS MORRISS | | ON FILE | | | | | | |
| CHRIS TAN | | ON FILE | | | | | | |
| CHRIS WEE | | ON FILE | | | | | | |
| CHRIS YEW | | ON FILE | | | | | | |
| CHRISLYN YEO | | ON FILE | | | | | | |
| CHRISTABEL FERNANDES | | ON FILE | | | | | | |
| CHRISTABEL ONG | | ON FILE | | | | | | |
| CHRISTEL CHAN | | ON FILE | | | | | | |
| CHRISTIAN CANDELARIO | | ON FILE | | | | | | |
| CHRISTIAN CHRISTIAN | | ON FILE | | | | | | |
| CHRISTIAN KUSUMA | | ON FILE | | | | | | |
| CHRISTIAN LING | | ON FILE | | | | | | |
| CHRISTIAN TEO | | ON FILE | | | | | | |
| CHRISTIEN TJENDANA | | ON FILE | | | | | | |
| CHRISTINA CHEANG SHU MIN | | ON FILE | | | | | | |
| CHRISTINA GUNAWAN | | ON FILE | | | | | | |
| CHRISTINA LEE | | ON FILE | | | | | | |
| CHRISTINA WOON | | ON FILE | | | | | | |
| CHRISTINE BENJAMIN | | ON FILE | | | | | | |
| CHRISTINE LEE | | ON FILE | | | | | | |
| CHRISTINE SEAH | | ON FILE | | | | | | |
| CHRISTINE TAN | | ON FILE | | | | | | |
| CHRISTOPHE BLANC | | ON FILE | | | | | | |
| CHRISTOPHE CROT | | ON FILE | | | | | | |
| CHRISTOPHER BOO | | ON FILE | | | | | | |
| CHRISTOPHER CHEN | | ON FILE | | | | | | |
| CHRISTOPHER CHIU | | ON FILE | | | | | | |
| CHRISTOPHER GALE | | ON FILE | | | | | | |
| CHRISTOPHER GAVIOLA | | ON FILE | | | | | | |
| CHRISTOPHER KOK | | ON FILE | | | | | | |
| CHRISTOPHER KWAN | | ON FILE | | | | | | |
| CHRISTOPHER LIM | | ON FILE | | | | | | |
| CHRISTOPHER LIN | | ON FILE | | | | | | |
| CHRISTOPHER LOH | | ON FILE | | | | | | |
| CHRISTOPHER MAK | | ON FILE | | | | | | |
| CHRISTOPHER PUGH | | ON FILE | | | | | | |
| CHRISTOPHER RICARDO TUPAZ | | ON FILE | | | | | | |
| CHRISTOPHER SUJADI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SWALLOW | | ON FILE | | | | | | |
| CHRISTOPHER TAY | | ON FILE | | | | | | |
| CHRISTOPHER TONG | | ON FILE | | | | | | |
| CHRISTOPHER TS | | ON FILE | | | | | | |
| CHRISTOPHER TSEU | | ON FILE | | | | | | |
| CHRISTOPHER WEE | | ON FILE | | | | | | |
| CHRISTOPHER WEIDYA | | ON FILE | | | | | | |
| CHRYSTABELLE TAN | | ON FILE | | | | | | |
| CHRYSTON BOO | | ON FILE | | | | | | |
| CHU EN SIET | | ON FILE | | | | | | |
| CHU RUI HENG | | ON FILE | | | | | | |
| CHU WU SAN | | ON FILE | | | | | | |
| CHU ZHEN HONG | | ON FILE | | | | | | |
| CHUA BENG CHYE (CAI MINGCAI) | | ON FILE | | | | | | |
| CHUA BENG PING ALFRED | | ON FILE | | | | | | |
| CHUA CHEE YONG | | ON FILE | | | | | | |
| CHUA CHIN YAU | | ON FILE | | | | | | |
| CHUA CHONG HAO (CAI ZONGHAO) | | ON FILE | | | | | | |
| CHUA CHOO SOON, DANNY (CAI ZHUSHUN) | | ON FILE | | | | | | |
| CHUA CHUN KIAT (CAI JUNJIE) | | ON FILE | | | | | | |
| CHUA DANIEL | | ON FILE | | | | | | |
| CHUA HOCK PIN | | ON FILE | | | | | | |
| CHUA JIA WEI | | ON FILE | | | | | | |
| CHUA JUN RONG | | ON FILE | | | | | | |
| CHUA KAI YANG | | ON FILE | | | | | | |
| CHUA KAREN | | ON FILE | | | | | | |
| CHUA KIM CHEW | | ON FILE | | | | | | |
| CHUA KIM LEONG (CAI JINLIANG) | | ON FILE | | | | | | |
| CHUA KY | | ON FILE | | | | | | |
| CHUA MING KIANG | | ON FILE | | | | | | |
| CHUA PAUL | | ON FILE | | | | | | |
| CHUA POH KENG | | ON FILE | | | | | | |
| CHUA QI SHAN | | ON FILE | | | | | | |
| CHUA SOK HOON | | ON FILE | | | | | | |
| CHUA SOON GUAN | | ON FILE | | | | | | |
| CHUA WEE SENG | | ON FILE | | | | | | |
| CHUA WEIQI | | ON FILE | | | | | | |
| CHUA YAOWEI | | ON FILE | | | | | | |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | | ON FILE | | | | | | |
| CHUA YI TAI | | ON FILE | | | | | | |
| CHUA YINGHUI | | ON FILE | | | | | | |
| CHUA YONGLIANG (CAI YONGLIANG) | | ON FILE | | | | | | |
| CHUA ZI HAO | | ON FILE | | | | | | |
| CHUAN CHEW SIN | | ON FILE | | | | | | |
| CHUAN HOCK KOH | | ON FILE | | | | | | |
| CHUAN JIAN TING | | ON FILE | | | | | | |
| CHUAN KIET LAM | | ON FILE | | | | | | |
| CHUAN LONG JASON LOO | | ON FILE | | | | | | |
| CHUAN MAO FOO | | ON FILE | | | | | | |
| CHUAN RUI LIM | | ON FILE | | | | | | |
| CHUAN WEI FOO | | ON FILE | | | | | | |
| CHUAN YANG ANG | | ON FILE | | | | | | |
| CHUAN YANG TAN | | ON FILE | | | | | | |
| CHUAN YING LIEW | | ON FILE | | | | | | |
| CHUAN YUAN WONG | | ON FILE | | | | | | |
| CHUAN YUE FOO | | ON FILE | | | | | | |
| CHUAN ZHI YEO | | ON FILE | | | | | | |
| CHUEN KANG GOOI | | ON FILE | | | | | | |
| CHUEN MING CHUA | | ON FILE | | | | | | |
| CHUEN NAM YONG | | ON FILE | | | | | | |
| CHUEN YANG WEE | | ON FILE | | | | | | |
| CHUENG ING LIOW | | ON FILE | | | | | | |
| CHUEY FONG LOKE | | ON FILE | | | | | | |
| CHUHUI IRIS SHI | | ON FILE | | | | | | |
| CHUI LEE | | ON FILE | | | | | | |
| CHUI WERN NG | | ON FILE | | | | | | |
| CHUIN HOONG HOO | | ON FILE | | | | | | |
| CHUIN SYEN, JONATHAN LIM | | ON FILE | | | | | | |
| CHUIN WUI HOO | | ON FILE | | | | | | |
| CHUN CHEA GWEE | | ON FILE | | | | | | |
| CHUN CHUAN RITCHIE TAN | | ON FILE | | | | | | |
| CHUN CHUNG LAI | | ON FILE | | | | | | |
| CHUN GHEE ONG | | ON FILE | | | | | | |
| CHUN GUAN TAY | | ON FILE | | | | | | |
| CHUN HIAN TOH | | ON FILE | | | | | | |
| CHUN KHEE NG | | ON FILE | | | | | | |
| CHUN KHIAM CHARLES ONG | | ON FILE | | | | | | |
| CHUN KIAT LAM | | ON FILE | | | | | | |
| CHUN KIAT LIM | | ON FILE | | | | | | |
| CHUN KIT LIU | | ON FILE | | | | | | |
| CHUN LEONG YIK | | ON FILE | | | | | | |
| CHUN LIN CHIAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN MEI TAY | | ON FILE | | | | | | |
| CHUN MING ENG | | ON FILE | | | | | | |
| CHUN MING TSE | | ON FILE | | | | | | |
| CHUN PING BERNARD FUNG | | ON FILE | | | | | | |
| CHUN SANG TAN | | ON FILE | | | | | | |
| CHUN SENG TOH | | ON FILE | | | | | | |
| CHUN SIONG LIM | | ON FILE | | | | | | |
| CHUN TUNG CHAN | | ON FILE | | | | | | |
| CHUN VUN CHUA | | ON FILE | | | | | | |
| CHUN WAH NG | | ON FILE | | | | | | |
| CHUN WENG KELVIN LAU | | ON FILE | | | | | | |
| CHUN WING CHONG | | ON FILE | | | | | | |
| CHUN YAT PANG | | ON FILE | | | | | | |
| CHUN YEW BRIAN WONG | | ON FILE | | | | | | |
| CHUN YONG NG | | ON FILE | | | | | | |
| CHUN YU CHAN | | ON FILE | | | | | | |
| CHUN YU MAN | | ON FILE | | | | | | |
| CHUNE KEAT KHOR | | ON FILE | | | | | | |
| CHUNG HAO LEE | | ON FILE | | | | | | |
| CHUNG KIT, RAY CHUA | | ON FILE | | | | | | |
| CHUNG KUN LIANG | | ON FILE | | | | | | |
| CHUNG SHI | | ON FILE | | | | | | |
| CHUNG TAK TAY | | ON FILE | | | | | | |
| CHUNG WAI YEUNG | | ON FILE | | | | | | |
| CHUNJI LAI | | ON FILE | | | | | | |
| CHUNPENG HAU | | ON FILE | | | | | | |
| CHUNYU CEN | | ON FILE | | | | | | |
| CHURN HOE LIM | | ON FILE | | | | | | |
| CHURN PANG LEONG | | ON FILE | | | | | | |
| CHUTIMA CHUTATAPE | | ON FILE | | | | | | |
| CHWEE KIM LIM | | ON FILE | | | | | | |
| CHWEE LENG CHEW | | ON FILE | | | | | | |
| CHWEE NYUK NG | | ON FILE | | | | | | |
| CHWEE TECK CHUA | | ON FILE | | | | | | |
| CHYE CHIU | | ON FILE | | | | | | |
| CHYE HENG DANIEL YEO | | ON FILE | | | | | | |
| CHYE HIN WEE | | ON FILE | | | | | | |
| CHYE HING POH | | ON FILE | | | | | | |
| CHYE HONG LIM | | ON FILE | | | | | | |
| CHYE LIN CHEN | | ON FILE | | | | | | |
| CHYE MENG BENJAMIN TAN | | ON FILE | | | | | | |
| CHZE HAO KOH | | ON FILE | | | | | | |
| CHZE WEN WONG | | ON FILE | | | | | | |
| CIN LI CHENG | | ON FILE | | | | | | |
| CINDY ANG MAY LIAN | | ON FILE | | | | | | |
| CINDY CAI | | ON FILE | | | | | | |
| CINDY HAR | | ON FILE | | | | | | |
| CINDY POA | | ON FILE | | | | | | |
| CINDY TAN | | ON FILE | | | | | | |
| CINDY WEE | | ON FILE | | | | | | |
| CINDY YONG | | ON FILE | | | | | | |
| CLAIRE BOON | | ON FILE | | | | | | |
| CLAIRE CHEE | | ON FILE | | | | | | |
| CLAIRE CHUA | | ON FILE | | | | | | |
| CLAIRE ENG | | ON FILE | | | | | | |
| CLAIRE LEE | | ON FILE | | | | | | |
| CLAIRE LIM | | ON FILE | | | | | | |
| CLAIRE NG | | ON FILE | | | | | | |
| CLARA GOH | | ON FILE | | | | | | |
| CLARA KHOO | | ON FILE | | | | | | |
| CLARA LIM | | ON FILE | | | | | | |
| CLARA LOH YUET HO | | ON FILE | | | | | | |
| CLARA NEW | | ON FILE | | | | | | |
| CLARA TAN | | ON FILE | | | | | | |
| CLARA WING WAH CHAN | | ON FILE | | | | | | |
| CLARANCE PAUL | | ON FILE | | | | | | |
| CLARE TAN | | ON FILE | | | | | | |
| CLARENCE CHIN | | ON FILE | | | | | | |
| CLARENCE CHOO | | ON FILE | | | | | | |
| CLARENCE CHUA | | ON FILE | | | | | | |
| CLARENCE JONG | | ON FILE | | | | | | |
| CLARENCE KHOO BOO HOCK | | ON FILE | | | | | | |
| CLARENCE LEONG | | ON FILE | | | | | | |
| CLARENCE NG | | ON FILE | | | | | | |
| CLARENCE ONG | | ON FILE | | | | | | |
| CLARENCE TAY | | ON FILE | | | | | | |
| CLARENCE WEE | | ON FILE | | | | | | |
| CLARENCE WONG | | ON FILE | | | | | | |
| CLARENCE ZHAO | | ON FILE | | | | | | |
| CLARISSA LIM | | ON FILE | | | | | | |
| CLARISSA TOH WING SIE | | ON FILE | | | | | | |
| CLARISSA YEE | | ON FILE | | | | | | |
| CLAUDIA CHEAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA SCARLETT | | ON FILE | | | | | | |
| CLAUDIA TAN | | ON FILE | | | | | | |
| CLAUDIA WONG | | ON FILE | | | | | | |
| CLAUDIN ONG | | ON FILE | | | | | | |
| CLAUDINE KONG | | ON FILE | | | | | | |
| CLAUDINE KWOK | | ON FILE | | | | | | |
| CLAUDIO BERETTA | | ON FILE | | | | | | |
| CLAUDIO NUTI | | ON FILE | | | | | | |
| CLAYTON BEY | | ON FILE | | | | | | |
| CLEATUS FERNANDEZ | | ON FILE | | | | | | |
| CLEFF TAN | | ON FILE | | | | | | |
| CLEMAN TAN YONG JIE | | ON FILE | | | | | | |
| CLEMENT LEONG | | ON FILE | | | | | | |
| CLEMENT LIM | | ON FILE | | | | | | |
| CLEMENT LIN | | ON FILE | | | | | | |
| CLEMENT PANG | | ON FILE | | | | | | |
| CLEMENT TAN | | ON FILE | | | | | | |
| CLEMENT YEE | | ON FILE | | | | | | |
| CLEMON HO | | ON FILE | | | | | | |
| CLIFF SOH | | ON FILE | | | | | | |
| CLIFFORD GOH | | ON FILE | | | | | | |
| CLIFTON GOH | | ON FILE | | | | | | |
| CLINTON LAM | | ON FILE | | | | | | |
| CLINTON YUN YEW | | ON FILE | | | | | | |
| CLIVE ANG | | ON FILE | | | | | | |
| CLOVIS ONG | | ON FILE | | | | | | |
| CODEE ONG | | ON FILE | | | | | | |
| COLIN ALLISON | | ON FILE | | | | | | |
| COLIN BRUNTON | | ON FILE | | | | | | |
| COLIN GIAM | | ON FILE | | | | | | |
| COLIN HOLDSTOCK | | ON FILE | | | | | | |
| COLIN JARRAW | | ON FILE | | | | | | |
| COLIN LI | | ON FILE | | | | | | |
| COLIN NG | | ON FILE | | | | | | |
| COLIN TANG | | ON FILE | | | | | | |
| COLIN WONG HONG AN | | ON FILE | | | | | | |
| COLLEEN HOE | | ON FILE | | | | | | |
| COLLIN CHEW | | ON FILE | | | | | | |
| COLLIN GUO LIN YEO | | ON FILE | | | | | | |
| COLLIN NG | | ON FILE | | | | | | |
| COLLIN TAN | | ON FILE | | | | | | |
| COLLIN TAY | | ON FILE | | | | | | |
| CONG YAO TAN | | ON FILE | | | | | | |
| CONNIE CHAN | | ON FILE | | | | | | |
| CONNIE WONG | | ON FILE | | | | | | |
| CONNOR SHIHERN LIM | | ON FILE | | | | | | |
| CONRAD CONDE | | ON FILE | | | | | | |
| CONRAD KUCK | | ON FILE | | | | | | |
| CONSTANCE TEO | | ON FILE | | | | | | |
| COOPER COOPER | | ON FILE | | | | | | |
| CORDERO PATRICK JOHN VISDA | | ON FILE | | | | | | |
| CORIN CHUA | | ON FILE | | | | | | |
| CORLISS CHUA | | ON FILE | | | | | | |
| CORNELIUS CHANG | | ON FILE | | | | | | |
| CORNELIUS KOSHY | | ON FILE | | | | | | |
| CORNELIUS NG | | ON FILE | | | | | | |
| CORNELIUS ONG | | ON FILE | | | | | | |
| CRAWFORD BRICKLEY | | ON FILE | | | | | | |
| CRAWFORD SIAK GUOFU | | ON FILE | | | | | | |
| CRUZ CHUA | | ON FILE | | | | | | |
| CRYSTAL ANG | | ON FILE | | | | | | |
| CRYSTAL CHIN | | ON FILE | | | | | | |
| CRYSTAL EE | | ON FILE | | | | | | |
| CRYSTAL KOH | | ON FILE | | | | | | |
| CRYSTAL NG | | ON FILE | | | | | | |
| CRYSTAL TAN | | ON FILE | | | | | | |
| CRYSTAL ZHEN JIA EU | | ON FILE | | | | | | |
| CYRIL BAUDIN | | ON FILE | | | | | | |
| CYRIL EQUILBEC | | ON FILE | | | | | | |
| CYRIL LIM | | ON FILE | | | | | | |
| CYRILLE BATAILLE | | ON FILE | | | | | | |
| CYRUS ESFAHANI | | ON FILE | | | | | | |
| D PRASHANNAKUMAR | | ON FILE | | | | | | |
| DA GAN | | ON FILE | | | | | | |
| DAISUKE MOCHIZUKI | | ON FILE | | | | | | |
| DAKE LIU | | ON FILE | | | | | | |
| DALE ROTH | | ON FILE | | | | | | |
| DALIA CHAN | | ON FILE | | | | | | |
| DALIS CHAN | | ON FILE | | | | | | |
| DALJIT SALL | | ON FILE | | | | | | |
| DALTON TAN | | ON FILE | | | | | | |
| DAMIAN ARUL | | ON FILE | | | | | | |
| DAMIAN DIMARZIO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIAN ER | | ON FILE | | | | | | |
| DAMIAN HITCHEN | | ON FILE | | | | | | |
| DAMIAN TAN | | ON FILE | | | | | | |
| DAMIAN YEO QUANKAI | | ON FILE | | | | | | |
| DAMIEN BENJAMIN | | ON FILE | | | | | | |
| DAMIEN CHOW WEI | | ON FILE | | | | | | |
| DAMIEN DAMIEN | | ON FILE | | | | | | |
| DAMIEN FU | | ON FILE | | | | | | |
| DAMIEN KWANG WEI CHIA | | ON FILE | | | | | | |
| DAMIEN LEE | | ON FILE | | | | | | |
| DAMIEN SEET | | ON FILE | | | | | | |
| DAMIEN SNG JIE WEI | | ON FILE | | | | | | |
| DAMIEN TOH | | ON FILE | | | | | | |
| DAN DAN | | ON FILE | | | | | | |
| DAN HUI FOK | | ON FILE | | | | | | |
| DANAE LUM | | ON FILE | | | | | | |
| DANE ONG | | ON FILE | | | | | | |
| DANG THE ANH | | ON FILE | | | | | | |
| DANI RAMDANI | | ON FILE | | | | | | |
| DANIAL BM | | ON FILE | | | | | | |
| DANIAL ILYASA | | ON FILE | | | | | | |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | | ON FILE | | | | | | |
| DANIAL SUFIYAN | | ON FILE | | | | | | |
| DANIEL ALI | | ON FILE | | | | | | |
| DANIEL ANG | | ON FILE | | | | | | |
| DANIEL BUCKLEY | | ON FILE | | | | | | |
| DANIEL CHERN | | ON FILE | | | | | | |
| DANIEL CHIA | | ON FILE | | | | | | |
| DANIEL CHIAM | | ON FILE | | | | | | |
| DANIEL CHIANG | | ON FILE | | | | | | |
| DANIEL CHOO | | ON FILE | | | | | | |
| DANIEL CHUA JIA NERN | | ON FILE | | | | | | |
| DANIEL CHUMAN | | ON FILE | | | | | | |
| DANIEL DEAN | | ON FILE | | | | | | |
| DANIEL HUANG SONG WEI | | ON FILE | | | | | | |
| DANIEL ISWANDA | | ON FILE | | | | | | |
| DANIEL JACKMAN | | ON FILE | | | | | | |
| DANIEL KERSON | | ON FILE | | | | | | |
| DANIEL KOH | | ON FILE | | | | | | |
| DANIEL LEAN | | ON FILE | | | | | | |
| DANIEL LIM | | ON FILE | | | | | | |
| DANIEL LOW | | ON FILE | | | | | | |
| DANIEL MACKLE | | ON FILE | | | | | | |
| DANIEL MALACCHINI | | ON FILE | | | | | | |
| DANIEL MATTHEWS | | ON FILE | | | | | | |
| DANIEL MILTON | | ON FILE | | | | | | |
| DANIEL NG CHIU LOONG | | ON FILE | | | | | | |
| DANIEL NICOLAS FURER | | ON FILE | | | | | | |
| DANIEL NJOO | | ON FILE | | | | | | |
| DANIEL OON YONG LIN | | ON FILE | | | | | | |
| DANIEL ROWLANDS | | ON FILE | | | | | | |
| DANIEL SHERWOOD | | ON FILE | | | | | | |
| DANIEL STEPHEN | | ON FILE | | | | | | |
| DANIEL SUTTON | | ON FILE | | | | | | |
| DANIEL TABORDA | | ON FILE | | | | | | |
| DANIEL TAN YAK NEE | | ON FILE | | | | | | |
| DANIEL TAY | | ON FILE | | | | | | |
| DANIEL TIA | | ON FILE | | | | | | |
| DANIEL VEHANN MOK | | ON FILE | | | | | | |
| DANIEL WHITE | | ON FILE | | | | | | |
| DANIEL YAN | | ON FILE | | | | | | |
| DANIEL YEW | | ON FILE | | | | | | |
| DANIEL ZHONGHAO | | ON FILE | | | | | | |
| DANIELE DINACCI | | ON FILE | | | | | | |
| DANIELE IUSSA | | ON FILE | | | | | | |
| DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | | ON FILE | | | | | | |
| DANIELLE KOH | | ON FILE | | | | | | |
| DANIELLE TEBOUL | | ON FILE | | | | | | |
| DANISH FALAH | | ON FILE | | | | | | |
| DANISH IRFAN | | ON FILE | | | | | | |
| DANISH RAHMAN | | ON FILE | | | | | | |
| DANISH RUSYDI | | ON FILE | | | | | | |
| DANISH TAN | | ON FILE | | | | | | |
| DANNY GAY | | ON FILE | | | | | | |
| DANNY JONES | | ON FILE | | | | | | |
| DANNY LIM | | ON FILE | | | | | | |
| DANNY LUA | | ON FILE | | | | | | |
| DANNY NG | | ON FILE | | | | | | |
| DANNY OH | | ON FILE | | | | | | |
| DANSON TAN | | ON FILE | | | | | | |
| DANZEL ONG | | ON FILE | | | | | | |
| DAPHNE CHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAPHNE LIM | | ON FILE | | | | | | |
| DAPHNE TAY | | ON FILE | | | | | | |
| DAPHNE YIXUAN LOW | | ON FILE | | | | | | |
| DAPHNI CHUA YI LING | | ON FILE | | | | | | |
| DAR WIN LIEW | | ON FILE | | | | | | |
| DAREN LEONG | | ON FILE | | | | | | |
| DAREN LUA | | ON FILE | | | | | | |
| DAREN WONG | | ON FILE | | | | | | |
| DARIAN LIM | | ON FILE | | | | | | |
| DARIUS SIM | | ON FILE | | | | | | |
| DARIUS TAY | | ON FILE | | | | | | |
| DARON HO | | ON FILE | | | | | | |
| DARREL CHEE | | ON FILE | | | | | | |
| DARREL NG | | ON FILE | | | | | | |
| DARRELL KONG HAW YEU | | ON FILE | | | | | | |
| DARRELL TAN | | ON FILE | | | | | | |
| DARREN ANG | | ON FILE | | | | | | |
| DARREN CHEW | | ON FILE | | | | | | |
| DARREN CHIA | | ON FILE | | | | | | |
| DARREN CHOONG | | ON FILE | | | | | | |
| DARREN CHUA | | ON FILE | | | | | | |
| DARREN CHYE | | ON FILE | | | | | | |
| DARREN HENG | | ON FILE | | | | | | |
| DARREN HO | | ON FILE | | | | | | |
| DARREN KEONG | | ON FILE | | | | | | |
| DARREN KHOO | | ON FILE | | | | | | |
| DARREN LEE | | ON FILE | | | | | | |
| DARREN LIM ZIJIE | | ON FILE | | | | | | |
| DARREN LOH | | ON FILE | | | | | | |
| DARREN LOW | | ON FILE | | | | | | |
| DARREN LOW JUN JIE | | ON FILE | | | | | | |
| DARREN MA | | ON FILE | | | | | | |
| DARREN PAINE | | ON FILE | | | | | | |
| DARREN PARNELL | | ON FILE | | | | | | |
| DARREN QUAH | | ON FILE | | | | | | |
| DARREN SEAH | | ON FILE | | | | | | |
| DARREN TAN | | ON FILE | | | | | | |
| DARREN TAY | | ON FILE | | | | | | |
| DARREN TEE | | ON FILE | | | | | | |
| DARREN TEO | | ON FILE | | | | | | |
| DARREN T'NG WEIZHI | | ON FILE | | | | | | |
| DARREN WONG | | ON FILE | | | | | | |
| DARREN YEO | | ON FILE | | | | | | |
| DARREN ZHU | | ON FILE | | | | | | |
| DARRIAN KE XUN | | ON FILE | | | | | | |
| DARRION AW WEI TING | | ON FILE | | | | | | |
| DARRY LIM | | ON FILE | | | | | | |
| DARRYL ANG | | ON FILE | | | | | | |
| DARRYL BOEY | | ON FILE | | | | | | |
| DARRYL CHEE | | ON FILE | | | | | | |
| DARRYL CHUA | | ON FILE | | | | | | |
| DARRYL LO | | ON FILE | | | | | | |
| DARRYL NG | | ON FILE | | | | | | |
| DARRYL SIBANGAN | | ON FILE | | | | | | |
| DARRYN MARK HAMILTON | | ON FILE | | | | | | |
| DARSHANA HASHENDRA | | ON FILE | | | | | | |
| DARVIN KURNIAWAN | | ON FILE | | | | | | |
| DARYL ANG CHEN KAI | | ON FILE | | | | | | |
| DARYL GAVIN CHOO JUN YAN | | ON FILE | | | | | | |
| DARYL HO | | ON FILE | | | | | | |
| DARYL HONG | | ON FILE | | | | | | |
| DARYL KOW | | ON FILE | | | | | | |
| DARYL LI | | ON FILE | | | | | | |
| DARYL LIM | | ON FILE | | | | | | |
| DARYL LIM KOK KEONG | | ON FILE | | | | | | |
| DARYL LOH | | ON FILE | | | | | | |
| DARYL MANOO | | ON FILE | | | | | | |
| DARYL ONG | | ON FILE | | | | | | |
| DARYL QUEK | | ON FILE | | | | | | |
| DARYL TAN | | ON FILE | | | | | | |
| DARYL TEO | | ON FILE | | | | | | |
| DARYL YAP | | ON FILE | | | | | | |
| DASRENE KOH | | ON FILE | | | | | | |
| DAV GOH | | ON FILE | | | | | | |
| DAVE AW | | ON FILE | | | | | | |
| DAVE DAVE | | ON FILE | | | | | | |
| DAVE HAR | | ON FILE | | | | | | |
| DAVE NG PENG KWAI | | ON FILE | | | | | | |
| DAVE SINGH | | ON FILE | | | | | | |
| DAVE YIP | | ON FILE | | | | | | |
| DAVEN NEO | | ON FILE | | | | | | |
| DAVIAN DAVIAN | | ON FILE | | | | | | |
| DAVID ANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ANGGAKUSUMA | | ON FILE | | | | | | |
| DAVID AU | | ON FILE | | | | | | |
| DAVID CHAN | | ON FILE | | | | | | |
| DAVID CHUA KANG LIM | | ON FILE | | | | | | |
| DAVID DREHER | | ON FILE | | | | | | |
| DAVID FALLARME | | ON FILE | | | | | | |
| DAVID GAN | | ON FILE | | | | | | |
| DAVID GEORGE MCCREADY | | ON FILE | | | | | | |
| DAVID GILLES SEBASTIEN BACHELIER | | ON FILE | | | | | | |
| DAVID GOH | | ON FILE | | | | | | |
| DAVID IRVINE | | ON FILE | | | | | | |
| DAVID MORLEY | | ON FILE | | | | | | |
| DAVID MURPHY | | ON FILE | | | | | | |
| DAVID OW | | ON FILE | | | | | | |
| DAVID PAUL NGO | | ON FILE | | | | | | |
| DAVID POH | | ON FILE | | | | | | |
| DAVID QUAKE | | ON FILE | | | | | | |
| DAVID QUEK | | ON FILE | | | | | | |
| DAVID SIM | | ON FILE | | | | | | |
| DAVID SINCLAIR | | ON FILE | | | | | | |
| DAVID SINJAYA | | ON FILE | | | | | | |
| DAVID SONG | | ON FILE | | | | | | |
| DAVID TAT WAH TONG | | ON FILE | | | | | | |
| DAVID THAM | | ON FILE | | | | | | |
| DAVID TJANDRA | | ON FILE | | | | | | |
| DAVID WAKEMAN | | ON FILE | | | | | | |
| DAVID WARNOWIDODO | | ON FILE | | | | | | |
| DAVID WU WENJIE | | ON FILE | | | | | | |
| DAVID YUEN | | ON FILE | | | | | | |
| DAVID ZHU | | ON FILE | | | | | | |
| DAVIN YAP | | ON FILE | | | | | | |
| DAVION DAVION | | ON FILE | | | | | | |
| DAVIS LIM | | ON FILE | | | | | | |
| DAVIS NEO | | ON FILE | | | | | | |
| DAVIS YOU | | ON FILE | | | | | | |
| DAVOR DJAKOVIC | | ON FILE | | | | | | |
| DAWN ANG | | ON FILE | | | | | | |
| DAWN LEE | | ON FILE | | | | | | |
| DAWN LEONG | | ON FILE | | | | | | |
| DAWN PHUA | | ON FILE | | | | | | |
| DAWN SOH | | ON FILE | | | | | | |
| DAWN TEOW JINGS | | ON FILE | | | | | | |
| DAWN YANG AIHUI | | ON FILE | | | | | | |
| DAX DAX | | ON FILE | | | | | | |
| DAYNE TANIAJURA | | ON FILE | | | | | | |
| DE KANG LOW | | ON FILE | | | | | | |
| DE SHENG LEE | | ON FILE | | | | | | |
| DEACON DEACON | | ON FILE | | | | | | |
| DEAN WONG | | ON FILE | | | | | | |
| DEASY HARSONO | | ON FILE | | | | | | |
| DEBASISH MOHANTY | | ON FILE | | | | | | |
| DEBBIE SEAH | | ON FILE | | | | | | |
| DEBBIE TEO | | ON FILE | | | | | | |
| DEBBIE YUI | | ON FILE | | | | | | |
| DEBORAH LIM | | ON FILE | | | | | | |
| DEBORAH LOOI | | ON FILE | | | | | | |
| DEBORAH NG | | ON FILE | | | | | | |
| DEBRA TAN | | ON FILE | | | | | | |
| DEDDY OEY | | ON FILE | | | | | | |
| DEE TEE | | ON FILE | | | | | | |
| DEEPAK RAI | | ON FILE | | | | | | |
| DEEPENDRAN ANBAZHAKAN | | ON FILE | | | | | | |
| DEEPETCH MONGKONTANAPORN | | ON FILE | | | | | | |
| DEEPIKA BABU | | ON FILE | | | | | | |
| DEKN DE | | ON FILE | | | | | | |
| DELIA LIM | | ON FILE | | | | | | |
| DELPHINE SIOW | | ON FILE | | | | | | |
| DELWYN HENG | | ON FILE | | | | | | |
| DEMETRIUS TAN | | ON FILE | | | | | | |
| DEMI ZHUANG | | ON FILE | | | | | | |
| DENG JIE HENG | | ON FILE | | | | | | |
| DENGJIE TEO | | ON FILE | | | | | | |
| DENIECE TAN | | ON FILE | | | | | | |
| DENISE CHEOK | | ON FILE | | | | | | |
| DENISE CHUA | | ON FILE | | | | | | |
| DENISE KHOO WEI JUAN | | ON FILE | | | | | | |
| DENISE YUEN | | ON FILE | | | | | | |
| DENNIS HENRY | | ON FILE | | | | | | |
| DENNIS LEW | | ON FILE | | | | | | |
| DENNIS NEO | | ON FILE | | | | | | |
| DENNIS OOI | | ON FILE | | | | | | |
| DENNIS POON | | ON FILE | | | | | | |
| DENNIS REYES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS SARIPUTRA SURYA | | ON FILE | | | | | | |
| DENNIS SEAH DE JUN | | ON FILE | | | | | | |
| DENNIS SUHERMAN | | ON FILE | | | | | | |
| DENNIS TAY | | ON FILE | | | | | | |
| DENNIS THAMBUNANTO | | ON FILE | | | | | | |
| DENNIS WONG | | ON FILE | | | | | | |
| DENNIS WOO | | ON FILE | | | | | | |
| DENNIS YAP | | ON FILE | | | | | | |
| DENYSE TAN | | ON FILE | | | | | | |
| DEOK SOO WOO | | ON FILE | | | | | | |
| DEON NG | | ON FILE | | | | | | |
| DEON TOH | | ON FILE | | | | | | |
| DEON YAO YUAN WOO | | ON FILE | | | | | | |
| DERBYSHIRE STUART WILLIAM GEORGE | | ON FILE | | | | | | |
| DEREK DEREK | | ON FILE | | | | | | |
| DEREK GIAM | | ON FILE | | | | | | |
| DEREK KITIKOMOLSUK | | ON FILE | | | | | | |
| DEREK LIM | | ON FILE | | | | | | |
| DEREK TAN | | ON FILE | | | | | | |
| DERIUS KHOO | | ON FILE | | | | | | |
| DERRICK CHIN | | ON FILE | | | | | | |
| DERRICK KWA | | ON FILE | | | | | | |
| DERRICK LEE | | ON FILE | | | | | | |
| DERRICK LIEW | | ON FILE | | | | | | |
| DERRICK LIM HAN YUAN | | ON FILE | | | | | | |
| DERRICK LOW | | ON FILE | | | | | | |
| DERRICK NG | | ON FILE | | | | | | |
| DERRICK TAN | | ON FILE | | | | | | |
| DERRICK WON | | ON FILE | | | | | | |
| DERRICK WOON | | ON FILE | | | | | | |
| DERYL NG | | ON FILE | | | | | | |
| DESHUN CAI | | ON FILE | | | | | | |
| DESIREE KUAH | | ON FILE | | | | | | |
| DESMOND ANG | | ON FILE | | | | | | |
| DESMOND CHIN KIAT SEAH | | ON FILE | | | | | | |
| DESMOND CHUA | | ON FILE | | | | | | |
| DESMOND FOO | | ON FILE | | | | | | |
| DESMOND GOH | | ON FILE | | | | | | |
| DESMOND HO | | ON FILE | | | | | | |
| DESMOND HOO | | ON FILE | | | | | | |
| DESMOND KHOR | | ON FILE | | | | | | |
| DESMOND KOH | | ON FILE | | | | | | |
| DESMOND LEOW | | ON FILE | | | | | | |
| DESMOND LIM | | ON FILE | | | | | | |
| DESMOND NG JUN HAN | | ON FILE | | | | | | |
| DESMOND SIM | | ON FILE | | | | | | |
| DESMOND TAN | | ON FILE | | | | | | |
| DESMOND TING | | ON FILE | | | | | | |
| DESMOND WON | | ON FILE | | | | | | |
| DESMOND YEE | | ON FILE | | | | | | |
| DESMOND YEO | | ON FILE | | | | | | |
| DESMOND YEOW | | ON FILE | | | | | | |
| DESTIN TAY | | ON FILE | | | | | | |
| DEVAN MOORTHY | | ON FILE | | | | | | |
| DEVESH KRIPALANI | | ON FILE | | | | | | |
| DEVI SUBRAMANIAM | | ON FILE | | | | | | |
| DEVRAN UNGOR | | ON FILE | | | | | | |
| DEX ENG | | ON FILE | | | | | | |
| DEXTER DEXTER | | ON FILE | | | | | | |
| DEXTER HONG | | ON FILE | | | | | | |
| DEXTER LAU | | ON FILE | | | | | | |
| DEXTER LEE | | ON FILE | | | | | | |
| DEXTER RYAN CARRASCO | | ON FILE | | | | | | |
| DEXTER VILLOTA | | ON FILE | | | | | | |
| DEXUN WANG | | ON FILE | | | | | | |
| DHANYIAA KAMALANATHAN | | ON FILE | | | | | | |
| DHEERAPORN BUASUANG | | ON FILE | | | | | | |
| DHIREN PATEL | | ON FILE | | | | | | |
| DHIVYAN PAWAR | | ON FILE | | | | | | |
| DI EN GOH | | ON FILE | | | | | | |
| DI KUN GOH | | ON FILE | | | | | | |
| DIAMANTA KUMARESON | | ON FILE | | | | | | |
| DIAMONDO SUTJIPTO | | ON FILE | | | | | | |
| DIANA CHUA | | ON FILE | | | | | | |
| DIANA FENG | | ON FILE | | | | | | |
| DIANA GHAZALI | | ON FILE | | | | | | |
| DIANA KOH | | ON FILE | | | | | | |
| DIANA LEE | | ON FILE | | | | | | |
| DIANA WANG | | ON FILE | | | | | | |
| DIANNA LANE | | ON FILE | | | | | | |
| DIAS CAVALHEIRO BRENO | | ON FILE | | | | | | |
| DIBYOJYOTI HALDAR | | ON FILE | | | | | | |
| DICKSON DICKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DICKSON LAU | | ON FILE | | | | | | |
| DIKAI WONG | | ON FILE | | | | | | |
| DILAN DILAN | | ON FILE | | | | | | |
| DILBAG SINGH | | ON FILE | | | | | | |
| DILJIT KING | | ON FILE | | | | | | |
| DILLON CHEE | | ON FILE | | | | | | |
| DILLON SIM | | ON FILE | | | | | | |
| DILLON TAN | | ON FILE | | | | | | |
| DIMIR POT | | ON FILE | | | | | | |
| DINESH DHALIWAL | | ON FILE | | | | | | |
| DINESH GUNASEKERAN | | ON FILE | | | | | | |
| DINESH KUMAR S/O THANGAVELU | | ON FILE | | | | | | |
| DINESH THAKUR | | ON FILE | | | | | | |
| DING XIANG CHEW | | ON FILE | | | | | | |
| DING YUCHEN | | ON FILE | | | | | | |
| DINGYAN CAI | | ON FILE | | | | | | |
| DINO DING | | ON FILE | | | | | | |
| DION CHIANG | | ON FILE | | | | | | |
| DION HUI LEING MOK | | ON FILE | | | | | | |
| DION PRESUTTO | | ON FILE | | | | | | |
| DION THONG | | ON FILE | | | | | | |
| DIVYA PRAKASH PANDLA | | ON FILE | | | | | | |
| DIWA D-VORA DEBY SANTOS | | ON FILE | | | | | | |
| DIYA MANOJ | | ON FILE | | | | | | |
| DIYANA JOHAN | | ON FILE | | | | | | |
| DJE EU LIM | | ON FILE | | | | | | |
| DJIAUW SETIAWATI | | ON FILE | | | | | | |
| DO ANH TU | | ON FILE | | | | | | |
| DO KHENG TAN | | ON FILE | | | | | | |
| DO YEW TAN | | ON FILE | | | | | | |
| DOM INZERILLO | | ON FILE | | | | | | |
| DOMENIQUE LEE | | ON FILE | | | | | | |
| DOMINIC BOEY | | ON FILE | | | | | | |
| DOMINIC GOH JIE JUN | | ON FILE | | | | | | |
| DOMINIC KUM KENG WEI | | ON FILE | | | | | | |
| DOMINIC LEONG | | ON FILE | | | | | | |
| DOMINIC MORRIS | | ON FILE | | | | | | |
| DOMINIC PAN | | ON FILE | | | | | | |
| DOMINIC TAN YUAN ZHI | | ON FILE | | | | | | |
| DOMINICK HONG | | ON FILE | | | | | | |
| DOMINIQUE LEE | | ON FILE | | | | | | |
| DOMINQUE GOH | | ON FILE | | | | | | |
| DON CHEONG | | ON FILE | | | | | | |
| DON CHIANG | | ON FILE | | | | | | |
| DON CHNG | | ON FILE | | | | | | |
| DON FOH | | ON FILE | | | | | | |
| DON LOI XU | | ON FILE | | | | | | |
| DON SEO KANG RUI | | ON FILE | | | | | | |
| DON TAN | | ON FILE | | | | | | |
| DON WEI KIANG YEO | | ON FILE | | | | | | |
| DONG BACH HOANG | | ON FILE | | | | | | |
| DONG CHUL AN | | ON FILE | | | | | | |
| DONG EN LOW | | ON FILE | | | | | | |
| DONG KIAT LIM | | ON FILE | | | | | | |
| DONG KUN TAN | | ON FILE | | | | | | |
| DONG LI | | ON FILE | | | | | | |
| DONG LIANG ALAN TAN | | ON FILE | | | | | | |
| DONGHONG GAO | | ON FILE | | | | | | |
| DONN LEE | | ON FILE | | | | | | |
| DONNA LIANG | | ON FILE | | | | | | |
| DONOVAN GOH | | ON FILE | | | | | | |
| DONOVAN NG | | ON FILE | | | | | | |
| DONOVAN TAN | | ON FILE | | | | | | |
| DOO KYU LEE | | ON FILE | | | | | | |
| DORA CHEOK | | ON FILE | | | | | | |
| DORA TEO YINGZI | | ON FILE | | | | | | |
| DORCAS LOH | | ON FILE | | | | | | |
| DORIS PRAMA | | ON FILE | | | | | | |
| DORIS TAN | | ON FILE | | | | | | |
| DOROTHY LEK | | ON FILE | | | | | | |
| DOROTHY NG | | ON FILE | | | | | | |
| DOUGLAS DOUGLAS | | ON FILE | | | | | | |
| DOUGLAS GAN | | ON FILE | | | | | | |
| DOUGLAS MILLER | | ON FILE | | | | | | |
| DOUGLAS POH WEI DA | | ON FILE | | | | | | |
| DOUGLAS TAT SHING LIU | | ON FILE | | | | | | |
| DOUGLAS TEO | | ON FILE | | | | | | |
| DOUGLAS ZHAOHUI HU | | ON FILE | | | | | | |
| DRA DRA | | ON FILE | | | | | | |
| DRAGONIA HEISENBERG | | ON FILE | | | | | | |
| DREW HUANG | | ON FILE | | | | | | |
| DRUSILLA CHONG | | ON FILE | | | | | | |
| DUC DAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUC NGUYEN DANG | | ON FILE | | | | | | |
| DULGUUN BATMUNKH | | ON FILE | | | | | | |
| DUN HO | | ON FILE | | | | | | |
| DUNCAN LAU | | ON FILE | | | | | | |
| DUNCAN OAKMAN | | ON FILE | | | | | | |
| DUNG MAI | | ON FILE | | | | | | |
| DUNSTAN CHAN SENRUI | | ON FILE | | | | | | |
| DUO GENG GOH | | ON FILE | | | | | | |
| DURAIKANNU PERUMAL | | ON FILE | | | | | | |
| DURKESHVARAN MUKESH | | ON FILE | | | | | | |
| DUY NGO | | ON FILE | | | | | | |
| DVONNE LEE | | ON FILE | | | | | | |
| DWAYNE TAN | | ON FILE | | | | | | |
| DWAYNE YAP SOH YOON | | ON FILE | | | | | | |
| DWIGHT NOCON | | ON FILE | | | | | | |
| DY LIM | | ON FILE | | | | | | |
| DYLAN CASTAGNE | | ON FILE | | | | | | |
| DYLAN CHIANG | | ON FILE | | | | | | |
| DYLAN GOH | | ON FILE | | | | | | |
| DYLAN HUAN JUN KAI | | ON FILE | | | | | | |
| DYLAN QUEK ZHI EN | | ON FILE | | | | | | |
| DYLAN SOH | | ON FILE | | | | | | |
| DYLAN TAN | | ON FILE | | | | | | |
| DYLAN WEE | | ON FILE | | | | | | |
| DYLAN YEO | | ON FILE | | | | | | |
| DYMAS LOW | | ON FILE | | | | | | |
| DYNNA SYAFIQA BINTI SALLEH | | ON FILE | | | | | | |
| DZUL OSMAN | | ON FILE | | | | | | |
| EAMONN LING | | ON FILE | | | | | | |
| EAN SEONG HUANG | | ON FILE | | | | | | |
| EASON GOH | | ON FILE | | | | | | |
| ED FRANCIS BANGI | | ON FILE | | | | | | |
| EDA CHANG | | ON FILE | | | | | | |
| EDD CHIA | | ON FILE | | | | | | |
| EDDIE CHEE | | ON FILE | | | | | | |
| EDDIE CHEW | | ON FILE | | | | | | |
| EDDIE THAM | | ON FILE | | | | | | |
| EDDY AHMAD | | ON FILE | | | | | | |
| EDDY VIDAL | | ON FILE | | | | | | |
| EDEL SNG | | ON FILE | | | | | | |
| EDEN CHOO JING YU | | ON FILE | | | | | | |
| EDEN EDEN | | ON FILE | | | | | | |
| EDGAR HUANG WEI | | ON FILE | | | | | | |
| EDGAR LEE | | ON FILE | | | | | | |
| EDI DJAU | | ON FILE | | | | | | |
| EDI HARTONO | | ON FILE | | | | | | |
| EDISON LEO | | ON FILE | | | | | | |
| EDISON LIM | | ON FILE | | | | | | |
| EDLYN FOO | | ON FILE | | | | | | |
| EDMOND HO | | ON FILE | | | | | | |
| EDMUND ANG YUN KIONG | | ON FILE | | | | | | |
| EDMUND CHAN | | ON FILE | | | | | | |
| EDMUND GAIR | | ON FILE | | | | | | |
| EDMUND KHONG | | ON FILE | | | | | | |
| EDMUND LAU | | ON FILE | | | | | | |
| EDMUND LEW | | ON FILE | | | | | | |
| EDMUND LIM WEIJIE | | ON FILE | | | | | | |
| EDMUND LIN | | ON FILE | | | | | | |
| EDMUND LOW | | ON FILE | | | | | | |
| EDMUND LOWELL | | ON FILE | | | | | | |
| EDMUND PHUAH | | ON FILE | | | | | | |
| EDMUND WOO | | ON FILE | | | | | | |
| EDOUARD CAZALS DE FABEL | | ON FILE | | | | | | |
| EDREA BOO | | ON FILE | | | | | | |
| EDUARDO BONIFACIO | | ON FILE | | | | | | |
| EDULJI BHARUCHA | | ON FILE | | | | | | |
| EDWARD CHEONG | | ON FILE | | | | | | |
| EDWARD CHUA | | ON FILE | | | | | | |
| EDWARD EDWARD | | ON FILE | | | | | | |
| EDWARD EU | | ON FILE | | | | | | |
| EDWARD LAI | | ON FILE | | | | | | |
| EDWARD ONG YONG SENG | | ON FILE | | | | | | |
| EDWARD PANG | | ON FILE | | | | | | |
| EDWARD PHUA | | ON FILE | | | | | | |
| EDWARD RICAFORT | | ON FILE | | | | | | |
| EDWARD SAM | | ON FILE | | | | | | |
| EDWARD TAN | | ON FILE | | | | | | |
| EDWARD WONG JUN YANG | | ON FILE | | | | | | |
| EDWIN ANG | | ON FILE | | | | | | |
| EDWIN CHEE | | ON FILE | | | | | | |
| EDWIN CHENG | | ON FILE | | | | | | |
| EDWIN CHOO | | ON FILE | | | | | | |
| EDWIN CHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWIN EDWIN | | ON FILE | | | | | | |
| EDWIN JOHN MENG CHAN CHOON | | ON FILE | | | | | | |
| EDWIN KAH HAO KOH | | ON FILE | | | | | | |
| EDWIN KOH WEI JIAN | | ON FILE | | | | | | |
| EDWIN LAM | | ON FILE | | | | | | |
| EDWIN LEE CHANG LIN | | ON FILE | | | | | | |
| EDWIN LUM | | ON FILE | | | | | | |
| EDWIN NEO GUOXIANG | | ON FILE | | | | | | |
| EDWIN TAN | | ON FILE | | | | | | |
| EDWIN TENG | | ON FILE | | | | | | |
| EDWIN TEO | | ON FILE | | | | | | |
| EDWIN TOO | | ON FILE | | | | | | |
| EDWIN YEO | | ON FILE | | | | | | |
| EDWINA HUI | | ON FILE | | | | | | |
| EDWINA TENG | | ON FILE | | | | | | |
| EE ANN KOH | | ON FILE | | | | | | |
| EE CHENG TEH | | ON FILE | | | | | | |
| EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | | ON FILE | | | | | | |
| EE CHING | | ON FILE | | | | | | |
| EE CHING SHIN | | ON FILE | | | | | | |
| EE ER WONG | | ON FILE | | | | | | |
| EE HUAT TEO | | ON FILE | | | | | | |
| EE KIAN HO | | ON FILE | | | | | | |
| EE KWAN KUEH | | ON FILE | | | | | | |
| EE LEONG ONG | | ON FILE | | | | | | |
| EE LIN KOH | | ON FILE | | | | | | |
| EE LINN YEW | | ON FILE | | | | | | |
| EE PING LIANG | | ON FILE | | | | | | |
| EE SHUEN CHAN | | ON FILE | | | | | | |
| EE SONG KUEK | | ON FILE | | | | | | |
| EE TEO | | ON FILE | | | | | | |
| EE YANG DUA | | ON FILE | | | | | | |
| EE YUING WONG | | ON FILE | | | | | | |
| EFFENDY AHMAT HANAPI | | ON FILE | | | | | | |
| EFFY JUANA | | ON FILE | | | | | | |
| EGMONT LOH | | ON FILE | | | | | | |
| EHSAN SERKANI | | ON FILE | | | | | | |
| EI WOON ONG | | ON FILE | | | | | | |
| EILEEN LIM | | ON FILE | | | | | | |
| EILEEN NG | | ON FILE | | | | | | |
| EILEEN SNG | | ON FILE | | | | | | |
| EILEEN SONG | | ON FILE | | | | | | |
| EILEEN TAN SIN YEE | | ON FILE | | | | | | |
| EINDRA KYI | | ON FILE | | | | | | |
| EIVEN WONG | | ON FILE | | | | | | |
| EJAZ AHAMED | | ON FILE | | | | | | |
| EKATERINA PANCHENKO | | ON FILE | | | | | | |
| EKKAWAT SAE JEE | | ON FILE | | | | | | |
| EKO IRWAN ABADI | | ON FILE | | | | | | |
| ELAINE FUNG | | ON FILE | | | | | | |
| ELAINE LIM | | ON FILE | | | | | | |
| ELAINE ZEE | | ON FILE | | | | | | |
| ELDON SNG WEI XIANG | | ON FILE | | | | | | |
| ELDWIN LIEW | | ON FILE | | | | | | |
| ELDWIN TAN | | ON FILE | | | | | | |
| ELEAN NG | | ON FILE | | | | | | |
| ELEANOR FOO | | ON FILE | | | | | | |
| ELEANOR KO | | ON FILE | | | | | | |
| ELEANOR WONG | | ON FILE | | | | | | |
| ELEINE TAN | | ON FILE | | | | | | |
| ELENA ARMOUR | | ON FILE | | | | | | |
| ELEONA NG | | ON FILE | | | | | | |
| E-LIANG TAN | | ON FILE | | | | | | |
| ELIJAH ERH | | ON FILE | | | | | | |
| ELIJAH GOH | | ON FILE | | | | | | |
| ELIJAH NG | | ON FILE | | | | | | |
| ELIJAH TAN | | ON FILE | | | | | | |
| ELIS TJANDRA | | ON FILE | | | | | | |
| ELISE CHUA | | ON FILE | | | | | | |
| ELISE PENG | | ON FILE | | | | | | |
| ELISHA CHUA | | ON FILE | | | | | | |
| ELISHA VILLANUEVA | | ON FILE | | | | | | |
| ELIZA ANG | | ON FILE | | | | | | |
| ELIZABETH CHEW | | ON FILE | | | | | | |
| ELIZABETH CHIU | | ON FILE | | | | | | |
| ELIZABETH LEE | | ON FILE | | | | | | |
| ELIZABETH TEH | | ON FILE | | | | | | |
| ELIZABETH WOO | | ON FILE | | | | | | |
| ELLIOT ELLIOT | | ON FILE | | | | | | |
| ELLISON ELLISON | | ON FILE | | | | | | |
| ELLSON BOH | | ON FILE | | | | | | |
| ELMO CHAM | | ON FILE | | | | | | |
| ELOISA ERIVE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELROY CHUA | | ON FILE | | | | | | |
| ELROY LAU | | ON FILE | | | | | | |
| ELROY LIAN | | ON FILE | | | | | | |
| ELSON KEE GUAN CHENG | | ON FILE | | | | | | |
| ELSON NG | | ON FILE | | | | | | |
| ELSON ONG | | ON FILE | | | | | | |
| ELTON ELTON | | ON FILE | | | | | | |
| ELTON KAR WAI FOO | | ON FILE | | | | | | |
| E-LU TU | | ON FILE | | | | | | |
| ELVIN LIN | | ON FILE | | | | | | |
| ELVIN PHAY | | ON FILE | | | | | | |
| ELVIRA FEBIANI | | ON FILE | | | | | | |
| ELVIS CHONG | | ON FILE | | | | | | |
| ELVIS LIM | | ON FILE | | | | | | |
| ELVIS MAK | | ON FILE | | | | | | |
| ELWIN TAN | | ON FILE | | | | | | |
| ELYSIA ALIM | | ON FILE | | | | | | |
| EMANUEL LIM | | ON FILE | | | | | | |
| EMANUELE DELL'AQUILA | | ON FILE | | | | | | |
| EMERALD LIM YAN YU | | ON FILE | | | | | | |
| EMERSON EMERSON | | ON FILE | | | | | | |
| EMERSON FOO | | ON FILE | | | | | | |
| EMERSON PADERNAL | | ON FILE | | | | | | |
| EMIEL ANDRE VANDEWIELE | | ON FILE | | | | | | |
| EMIL GOH | | ON FILE | | | | | | |
| EMIL NG | | ON FILE | | | | | | |
| EMILIA CHONG | | ON FILE | | | | | | |
| EMILY LING | | ON FILE | | | | | | |
| EMILY SHU MUI LIM | | ON FILE | | | | | | |
| EMILY TAN | | ON FILE | | | | | | |
| EMIR YUSRI | | ON FILE | | | | | | |
| EMMAN NOEL ALDEPOLLA | | ON FILE | | | | | | |
| EMMANUEL DE BRAUX | | ON FILE | | | | | | |
| EMMANUEL GEORGE BI | | ON FILE | | | | | | |
| EMMANUEL JAQUET | | ON FILE | | | | | | |
| EMMANUEL SALUNGA | | ON FILE | | | | | | |
| EMRAH ATALAY | | ON FILE | | | | | | |
| EN CHER TAN | | ON FILE | | | | | | |
| EN EN LEE | | ON FILE | | | | | | |
| EN HAN CHIA | | ON FILE | | | | | | |
| EN HAO JOHN YEOW | | ON FILE | | | | | | |
| EN HAO LOW | | ON FILE | | | | | | |
| EN HUI TAN | | ON FILE | | | | | | |
| ENG CHING ONG | | ON FILE | | | | | | |
| ENG CHYE LIM | | ON FILE | | | | | | |
| ENG EE TOH | | ON FILE | | | | | | |
| ENG HOW YEO | | ON FILE | | | | | | |
| ENG HOWE ANG | | ON FILE | | | | | | |
| ENG HWA LIM | | ON FILE | | | | | | |
| ENG HWA TAN | | ON FILE | | | | | | |
| ENG KET LOW | | ON FILE | | | | | | |
| ENG KIAT HENRY HO | | ON FILE | | | | | | |
| ENG KIAT LIM | | ON FILE | | | | | | |
| ENG LOON PEH | | ON FILE | | | | | | |
| ENG PEW POO | | ON FILE | | | | | | |
| ENG SENG NG | | ON FILE | | | | | | |
| ENG THAI CHUA | | ON FILE | | | | | | |
| ENG YANG LIM | | ON FILE | | | | | | |
| ENG YI | | ON FILE | | | | | | |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | | ON FILE | | | | | | |
| ENGUANG YU | | ON FILE | | | | | | |
| ENKHTUYA BATBOLD | | ON FILE | | | | | | |
| EN-TIAN GWYNETH ONG | | ON FILE | | | | | | |
| ENZO ENZO | | ON FILE | | | | | | |
| EPHREM CHONG | | ON FILE | | | | | | |
| ERENA SIM | | ON FILE | | | | | | |
| ERFI AZHAR MOHAMED GHAZALI | | ON FILE | | | | | | |
| ERIC ANZIANI | | ON FILE | | | | | | |
| ERIC CHA | | ON FILE | | | | | | |
| ERIC DADOUN | | ON FILE | | | | | | |
| ERIC GONZALEZ | | ON FILE | | | | | | |
| ERIC GWEE | | ON FILE | | | | | | |
| ERIC HADI SUTIKNO | | ON FILE | | | | | | |
| ERIC KIU | | ON FILE | | | | | | |
| ERIC KOH | | ON FILE | | | | | | |
| ERIC MANCINI | | ON FILE | | | | | | |
| ERIC MASCALL | | ON FILE | | | | | | |
| ERIC MONG | | ON FILE | | | | | | |
| ERIC SIDHARTA | | ON FILE | | | | | | |
| ERIC SUI FA YEW | | ON FILE | | | | | | |
| ERIC WOON | | ON FILE | | | | | | |
| ERICK ERICK | | ON FILE | | | | | | |
| ERICK TAVARES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICS GIOVANO | | ON FILE | | | | | | |
| ERIK BAYONA | | ON FILE | | | | | | |
| ERIK GOH | | ON FILE | | | | | | |
| ERIK PYANTO | | ON FILE | | | | | | |
| ERIKA MONIC MAGUICAY | | ON FILE | | | | | | |
| ERINN CHOONG JADE YI | | ON FILE | | | | | | |
| ERNEST CHEN | | ON FILE | | | | | | |
| ERNEST LAI | | ON FILE | | | | | | |
| ERSHAD TAN | | ON FILE | | | | | | |
| ERTAN YALCINKAYA | | ON FILE | | | | | | |
| ERVIN LIEU | | ON FILE | | | | | | |
| ERVIN TAN | | ON FILE | | | | | | |
| ERWAN XIAO | | ON FILE | | | | | | |
| ERWIN NG | | ON FILE | | | | | | |
| ERWIN SUTRISNO NADIMOH | | ON FILE | | | | | | |
| ESHAN SHAFEEQ | | ON FILE | | | | | | |
| ESMOND CHAN | | ON FILE | | | | | | |
| ESMOND CHUAH | | ON FILE | | | | | | |
| ESMOND HWEE | | ON FILE | | | | | | |
| ESMOND TOON | | ON FILE | | | | | | |
| ESMONDE TAN | | ON FILE | | | | | | |
| ESONGJK ONG | | ON FILE | | | | | | |
| ESTELLA LIM | | ON FILE | | | | | | |
| ESTHER CHEW | | ON FILE | | | | | | |
| ESTHER GOH | | ON FILE | | | | | | |
| ESTHER HANG | | ON FILE | | | | | | |
| ESTHER HUI TIANG BAY | | ON FILE | | | | | | |
| ESTHER LUI | | ON FILE | | | | | | |
| ESTHER NG | | ON FILE | | | | | | |
| ESTHER NGOI | | ON FILE | | | | | | |
| ESTHER SIOW | | ON FILE | | | | | | |
| ESTHER TAN | | ON FILE | | | | | | |
| ESTHER ZHENG | | ON FILE | | | | | | |
| ETHAN ETHAN | | ON FILE | | | | | | |
| ETHAN KOH | | ON FILE | | | | | | |
| ETHAN LIM | | ON FILE | | | | | | |
| ETHAN LUM | | ON FILE | | | | | | |
| ETHEL DIOQUINO | | ON FILE | | | | | | |
| ETHEL WONG | | ON FILE | | | | | | |
| EU JIN CHAN | | ON FILE | | | | | | |
| EU JIN LOH | | ON FILE | | | | | | |
| EU JIN TAN | | ON FILE | | | | | | |
| EU KEONG LOW | | ON FILE | | | | | | |
| EU KHOON ANG | | ON FILE | | | | | | |
| EU KIAN WEE (YU JIANWEI) | | ON FILE | | | | | | |
| EU TUNG KWAI | | ON FILE | | | | | | |
| EU XIAN | | ON FILE | | | | | | |
| EU XING LEONG | | ON FILE | | | | | | |
| EUDEA TAN | | ON FILE | | | | | | |
| EUGENE ANG CHEE BOON | | ON FILE | | | | | | |
| EUGENE AWYONG | | ON FILE | | | | | | |
| EUGENE CHAY | | ON FILE | | | | | | |
| EUGENE CHEONG | | ON FILE | | | | | | |
| EUGENE CHIA | | ON FILE | | | | | | |
| EUGENE CHUA | | ON FILE | | | | | | |
| EUGENE CHYE | | ON FILE | | | | | | |
| EUGENE EUGENE | | ON FILE | | | | | | |
| EUGENE HWEE | | ON FILE | | | | | | |
| EUGENE KONG | | ON FILE | | | | | | |
| EUGENE KUA | | ON FILE | | | | | | |
| EUGENE LIM | | ON FILE | | | | | | |
| EUGENE LOW WENG EN | | ON FILE | | | | | | |
| EUGENE SAW | | ON FILE | | | | | | |
| EUGENE SNG YONGPEI | | ON FILE | | | | | | |
| EUGENE TEU | | ON FILE | | | | | | |
| EUGENE THAM | | ON FILE | | | | | | |
| EUGENE TUNG | | ON FILE | | | | | | |
| EUGENE YANG | | ON FILE | | | | | | |
| EUI JUNG JUNG | | ON FILE | | | | | | |
| EUNICE CHAN PEI YEE | | ON FILE | | | | | | |
| EUNICE CHEONG | | ON FILE | | | | | | |
| EUNICE CHUA | | ON FILE | | | | | | |
| EUNICE FANG | | ON FILE | | | | | | |
| EUNICE LEE | | ON FILE | | | | | | |
| EUNICE LIM | | ON FILE | | | | | | |
| EUNICE LOO | | ON FILE | | | | | | |
| EUNICE SNG | | ON FILE | | | | | | |
| EUNICE SONG | | ON FILE | | | | | | |
| EUNICE TAN | | ON FILE | | | | | | |
| EUNICE TEO | | ON FILE | | | | | | |
| EVA CHRISTINA PEYTON | | ON FILE | | | | | | |
| EVAN EVAN | | ON FILE | | | | | | |
| EVAN LAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN TOH | | ON FILE | | | | | | |
| EVANGELINE BOO | | ON FILE | | | | | | |
| EVANGELINE CHEN | | ON FILE | | | | | | |
| EVANGELOS SIGALAS | | ON FILE | | | | | | |
| EVE LOW | | ON FILE | | | | | | |
| EVELINA HU | | ON FILE | | | | | | |
| EVELYN KHOO | | ON FILE | | | | | | |
| EVELYN LEK | | ON FILE | | | | | | |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | | ON FILE | | | | | | |
| EVONNE LAU | | ON FILE | | | | | | |
| EWEN CHONG | | ON FILE | | | | | | |
| EYUNG LIM | | ON FILE | | | | | | |
| EYXUN CHUA | | ON FILE | | | | | | |
| EZGI CAGLAYAN | | ON FILE | | | | | | |
| EZRA CHAN | | ON FILE | | | | | | |
| EZRA HO | | ON FILE | | | | | | |
| EZRA KOH | | ON FILE | | | | | | |
| FABIAN AU | | ON FILE | | | | | | |
| FABIAN HEYMER | | ON FILE | | | | | | |
| FABIAN LOW | | ON FILE | | | | | | |
| FABIAN ONG | | ON FILE | | | | | | |
| FABIEN LECUONA | | ON FILE | | | | | | |
| FABIO LUCAS ANDREA MUSA | | ON FILE | | | | | | |
| FADHLULLAH BIN RAHMAT | | ON FILE | | | | | | |
| FAHMY AHMAD | | ON FILE | | | | | | |
| FAISAL AMDAM | | ON FILE | | | | | | |
| FAITH CHEONG SHU HUI | | ON FILE | | | | | | |
| FAITH NG | | ON FILE | | | | | | |
| FAITH YEO | | ON FILE | | | | | | |
| FALCO LIM | | ON FILE | | | | | | |
| FAN BU | | ON FILE | | | | | | |
| FANG CUN OLIVIA LIM | | ON FILE | | | | | | |
| FANG HAN | | ON FILE | | | | | | |
| FANG KAIXIN | | ON FILE | | | | | | |
| FANG PENG | | ON FILE | | | | | | |
| FANG SIN | | ON FILE | | | | | | |
| FANG TING CHEUNG | | ON FILE | | | | | | |
| FANG YANG SIM | | ON FILE | | | | | | |
| FANGXIANG LIM | | ON FILE | | | | | | |
| FANNY PAUL | | ON FILE | | | | | | |
| FARAH UMAIRAH | | ON FILE | | | | | | |
| FAREEN KASBOLLAH | | ON FILE | | | | | | |
| FARHAD AHANI | | ON FILE | | | | | | |
| FARHAD BAGHI | | ON FILE | | | | | | |
| FARHAN BIN KAMIS | | ON FILE | | | | | | |
| FARHAN ISHAK | | ON FILE | | | | | | |
| FARID MOHAMAD SALLEH | | ON FILE | | | | | | |
| FARID RIDZUAN | | ON FILE | | | | | | |
| FARIS RAZAK | | ON FILE | | | | | | |
| FARRAH MOHAMED TAHAR | | ON FILE | | | | | | |
| FARRAH YEO | | ON FILE | | | | | | |
| FARRIS CHUA | | ON FILE | | | | | | |
| FATIMAH MUSTHA | | ON FILE | | | | | | |
| FATT KWANG HAN | | ON FILE | | | | | | |
| FAUZAN JABAR | | ON FILE | | | | | | |
| FAY YUEN LAW | | ON FILE | | | | | | |
| FAYE KOH | | ON FILE | | | | | | |
| FAYE ONG | | ON FILE | | | | | | |
| FAYE WEE | | ON FILE | | | | | | |
| FEBY CHANDRA | | ON FILE | | | | | | |
| FEDERICA ARMAS | | ON FILE | | | | | | |
| FEI FEI HO | | ON FILE | | | | | | |
| FEI YANG NG | | ON FILE | | | | | | |
| FEITING WANG | | ON FILE | | | | | | |
| FELICIA LIM | | ON FILE | | | | | | |
| FELICIA PANG | | ON FILE | | | | | | |
| FELICIA WEE | | ON FILE | | | | | | |
| FELIN LAI | | ON FILE | | | | | | |
| FELIX CHANG | | ON FILE | | | | | | |
| FELIX CHU | | ON FILE | | | | | | |
| FELIX FELIX | | ON FILE | | | | | | |
| FELIX HOE | | ON FILE | | | | | | |
| FELIX KARIMUN | | ON FILE | | | | | | |
| FELIX LEONARDUS | | ON FILE | | | | | | |
| FELIX MAIER | | ON FILE | | | | | | |
| FELIX MONG | | ON FILE | | | | | | |
| FELTER PHILIPPE OLIVIER | | ON FILE | | | | | | |
| FENDY KAWI | | ON FILE | | | | | | |
| FENG CHEN GOH | | ON FILE | | | | | | |
| FENG HENG KANG | | ON FILE | | | | | | |
| FENG XUN ETHAN CHIA | | ON FILE | | | | | | |
| FENG YI CHAN | | ON FILE | | | | | | |
| FENG YONG CHIUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FENGHUI TIAN | | ON FILE | | | | | | |
| FENNY GOUTAMA | | ON FILE | | | | | | |
| FERDINAND NGIAU FONG | | ON FILE | | | | | | |
| FERIK SETIAWAN | | ON FILE | | | | | | |
| FERLEEN LIM | | ON FILE | | | | | | |
| FERLYNN TAN | | ON FILE | | | | | | |
| FERNANDO CAMPUS | | ON FILE | | | | | | |
| FERNANDO CANTU SALDIVAR | | ON FILE | | | | | | |
| FERNANDO CHUA | | ON FILE | | | | | | |
| FERRONNE ONG | | ON FILE | | | | | | |
| FERY WIJAYA | | ON FILE | | | | | | |
| FHUI CHIN WONG | | ON FILE | | | | | | |
| FIA SOH | | ON FILE | | | | | | |
| FIKRI KITTIKHUN | | ON FILE | | | | | | |
| FINA NOFILANI | | ON FILE | | | | | | |
| FINDRU HUJAYA | | ON FILE | | | | | | |
| FINN FINN | | ON FILE | | | | | | |
| FION JIA LE LEONG | | ON FILE | | | | | | |
| FIONA LOH | | ON FILE | | | | | | |
| FIRDAUS ROSLAN | | ON FILE | | | | | | |
| FIRMAN EDDY LIMAS | | ON FILE | | | | | | |
| FLORA PINTUSOONTORN | | ON FILE | | | | | | |
| FLORENCE LOY RU YAN | | ON FILE | | | | | | |
| FLORENS CEDRIC JEAN PAUL | | ON FILE | | | | | | |
| FLORENT DHAYNAUT | | ON FILE | | | | | | |
| FLORIAN KOPITAR | | ON FILE | | | | | | |
| FOH WONG | | ON FILE | | | | | | |
| FONG CHUN HO, ALVIN | | ON FILE | | | | | | |
| FONG JOON | | ON FILE | | | | | | |
| FONG KIM YAN | | ON FILE | | | | | | |
| FONG KIN LIU | | ON FILE | | | | | | |
| FONG MARGARET | | ON FILE | | | | | | |
| FONG SEAH LIM | | ON FILE | | | | | | |
| FONG VOON SAN | | ON FILE | | | | | | |
| FOO CHUAN AI, JAY JOEL | | ON FILE | | | | | | |
| FOO HON HWA | | ON FILE | | | | | | |
| FOO JUN LIANG, SHAWN | | ON FILE | | | | | | |
| FOO KWONG MENG | | ON FILE | | | | | | |
| FOO LI YUN (FU LIYUN) | | ON FILE | | | | | | |
| FOO SEK JIAN DARREN | | ON FILE | | | | | | |
| FOO SENG CHEONG | | ON FILE | | | | | | |
| FOO SOON FAH | | ON FILE | | | | | | |
| FOO TOON MIN | | ON FILE | | | | | | |
| FOO WEI QIANG ALOYSIUS | | ON FILE | | | | | | |
| FOO WEN XIN | | ON FILE | | | | | | |
| FOO YONG KUN | | ON FILE | | | | | | |
| FOO YONG YAN | | ON FILE | | | | | | |
| FOOK HEE NGOOI | | ON FILE | | | | | | |
| FOOK HUNG YAP | | ON FILE | | | | | | |
| FOOK KWANG HAN | | ON FILE | | | | | | |
| FOOK SEONG YONG | | ON FILE | | | | | | |
| FOOK YONG TAN | | ON FILE | | | | | | |
| FOONG ING JINNY CHAN | | ON FILE | | | | | | |
| FOONG KIN MENG | | ON FILE | | | | | | |
| FOONG MIAU POH | | ON FILE | | | | | | |
| FOY OS WILFREDO ANGILIT | | ON FILE | | | | | | |
| FRANCES HAN | | ON FILE | | | | | | |
| FRANCESCA CECCHI | | ON FILE | | | | | | |
| FRANCESCA KIMURA | | ON FILE | | | | | | |
| FRANCIS LIM | | ON FILE | | | | | | |
| FRANCIS MICHAEL FERRER | | ON FILE | | | | | | |
| FRANCIS PANG | | ON FILE | | | | | | |
| FRANCIS TAN | | ON FILE | | | | | | |
| FRANCIS TEO | | ON FILE | | | | | | |
| FRANCIS TOH | | ON FILE | | | | | | |
| FRANCIS YEO | | ON FILE | | | | | | |
| FRANCISCA BELLA | | ON FILE | | | | | | |
| FRANCOIS CHIEM | | ON FILE | | | | | | |
| FRANK IP | | ON FILE | | | | | | |
| FRANK LIM | | ON FILE | | | | | | |
| FRANKEL LIN | | ON FILE | | | | | | |
| FRANKLIN BEVEL | | ON FILE | | | | | | |
| FRANKLIN CHUAH | | ON FILE | | | | | | |
| FRANKLIN FRANKLIN | | ON FILE | | | | | | |
| FREDDY HARTONO | | ON FILE | | | | | | |
| FREDERIC BIONDI | | ON FILE | | | | | | |
| FREDERIC BLANCHI | | ON FILE | | | | | | |
| FREDERIC BRAULT | | ON FILE | | | | | | |
| FREDERIC CHERY | | ON FILE | | | | | | |
| FREDERIC DEVOS | | ON FILE | | | | | | |
| FREDERIC MARIE-MARTINOLI | | ON FILE | | | | | | |
| FREDERICK CHIEW | | ON FILE | | | | | | |
| FREDERICK CHNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK FREDERICK | | ON FILE | | | | | | |
| FREDERICK LEOW BENG WEE | | ON FILE | | | | | | |
| FREDERICK TAN | | ON FILE | | | | | | |
| FREDERICK WONG | | ON FILE | | | | | | |
| FREDERIK JULIUS EPP | | ON FILE | | | | | | |
| FREDRIK JANSSON | | ON FILE | | | | | | |
| FREEMAN CHUA | | ON FILE | | | | | | |
| FRENATHAN NG | | ON FILE | | | | | | |
| FRENGKY WINATA | | ON FILE | | | | | | |
| FU CHAO GOH | | ON FILE | | | | | | |
| FU KUI YEP | | ON FILE | | | | | | |
| FU LONG WONG | | ON FILE | | | | | | |
| FU MING TAN | | ON FILE | | | | | | |
| FU WEI | | ON FILE | | | | | | |
| FUAD ZULKIFLI | | ON FILE | | | | | | |
| FUNG CHAO TING | | ON FILE | | | | | | |
| FUNG ING TING | | ON FILE | | | | | | |
| FUNG KWOK PAN (FENG GUOBIN) | | ON FILE | | | | | | |
| FUNKSOUL THOM82 | | ON FILE | | | | | | |
| FU-SHEN JOSHUA AARON GOH | | ON FILE | | | | | | |
| FUWEI KELVIN WU | | ON FILE | | | | | | |
| FUYU SHI | | ON FILE | | | | | | |
| FYAZ MOHAMED | | ON FILE | | | | | | |
| GA JA | | ON FILE | | | | | | |
| GA TE | | ON FILE | | | | | | |
| GA TI | | ON FILE | | | | | | |
| GABRIEL BOEY | | ON FILE | | | | | | |
| GABRIEL HABIB | | ON FILE | | | | | | |
| GABRIEL JEN HAN | | ON FILE | | | | | | |
| GABRIEL KANG KIAN PENG | | ON FILE | | | | | | |
| GABRIEL LEE | | ON FILE | | | | | | |
| GABRIEL LEONG | | ON FILE | | | | | | |
| GABRIEL LOKE | | ON FILE | | | | | | |
| GABRIEL LOW | | ON FILE | | | | | | |
| GABRIEL LUKE OH RONG YAO | | ON FILE | | | | | | |
| GABRIEL NEO | | ON FILE | | | | | | |
| GABRIEL ONG | | ON FILE | | | | | | |
| GABRIEL PHUNG CHUN RUI | | ON FILE | | | | | | |
| GABRIEL PNG | | ON FILE | | | | | | |
| GABRIEL PUA | | ON FILE | | | | | | |
| GABRIEL SOO | | ON FILE | | | | | | |
| GABRIEL TAN | | ON FILE | | | | | | |
| GABRIEL TAN TECK JUAN | | ON FILE | | | | | | |
| GABRIEL TAY JIAWEN | | ON FILE | | | | | | |
| GABRIEL ZENG | | ON FILE | | | | | | |
| GABRIELLA BOONE | | ON FILE | | | | | | |
| GAETAN BOISSON | | ON FILE | | | | | | |
| GAIK LIAN CHUAH | | ON FILE | | | | | | |
| GAINDY TAN | | ON FILE | | | | | | |
| GAINES GOH | | ON FILE | | | | | | |
| GAK TIONG JARVIS CHUA | | ON FILE | | | | | | |
| GALEN HEW | | ON FILE | | | | | | |
| GAN CHIN BOON | | ON FILE | | | | | | |
| GAN HIONG YONG | | ON FILE | | | | | | |
| GAN HONG JIE | | ON FILE | | | | | | |
| GAN LEESHENG | | ON FILE | | | | | | |
| GAN ZHIHENG | | ON FILE | | | | | | |
| GANESH PANJASARAM | | ON FILE | | | | | | |
| GAO PEIYI | | ON FILE | | | | | | |
| GAO YAN TONG | | ON FILE | | | | | | |
| GAR DE | | ON FILE | | | | | | |
| GARETH CHAN | | ON FILE | | | | | | |
| GARETH RANDALL | | ON FILE | | | | | | |
| GARETH RICHARDS | | ON FILE | | | | | | |
| GARETH YEO | | ON FILE | | | | | | |
| GARRICK ANG | | ON FILE | | | | | | |
| GARRY BOON SIONG LIM | | ON FILE | | | | | | |
| GARRY TAN | | ON FILE | | | | | | |
| GARRY YANG | | ON FILE | | | | | | |
| GARY FOO | | ON FILE | | | | | | |
| GARY JIN WEI WONG | | ON FILE | | | | | | |
| GARY KEK | | ON FILE | | | | | | |
| GARY KIAT SHING CHEW | | ON FILE | | | | | | |
| GARY LIM | | ON FILE | | | | | | |
| GARY LOW | | ON FILE | | | | | | |
| GARY NG | | ON FILE | | | | | | |
| GASTON LIAN | | ON FILE | | | | | | |
| GAURANG PATHAK | | ON FILE | | | | | | |
| GAURAV MERCHANT | | ON FILE | | | | | | |
| GAURAV PUGALIA | | ON FILE | | | | | | |
| GAUTHAM MANOJ | | ON FILE | | | | | | |
| GAUTHAM RAJADANRAN | | ON FILE | | | | | | |
| GAUTHAMA DINESH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAVIN KOH | | ON FILE | | | | | | |
| GAVIN LEONG | | ON FILE | | | | | | |
| GAVIN SEAH | | ON FILE | | | | | | |
| GAVIN SIN | | ON FILE | | | | | | |
| GAVIN TAN | | ON FILE | | | | | | |
| GAW JU JIN JOHN ALBERT | | ON FILE | | | | | | |
| GAYATHRI GAVARRAJU | | ON FILE | | | | | | |
| GAYATHRI REGINALD ANANDA | | ON FILE | | | | | | |
| GAYATHRI SRIDHARAN | | ON FILE | | | | | | |
| GE SOP | | ON FILE | | | | | | |
| GE TA | | ON FILE | | | | | | |
| GEAK LENG KOH | | ON FILE | | | | | | |
| GEAT TIANG LEE | | ON FILE | | | | | | |
| GEE HENG SOH | | ON FILE | | | | | | |
| GEE SENG OW | | ON FILE | | | | | | |
| GEE YANG TAN | | ON FILE | | | | | | |
| GEETHA CHINNAIAH | | ON FILE | | | | | | |
| GEHUI GRACE GUI | | ON FILE | | | | | | |
| GEK HWA BOO | | ON FILE | | | | | | |
| GEK KHENG ONG | | ON FILE | | | | | | |
| GELLI ANN ROSARIO | | ON FILE | | | | | | |
| GEMMA TAN XIULIAN | | ON FILE | | | | | | |
| GENE HO | | ON FILE | | | | | | |
| GENESIS TOH SHIH IAN | | ON FILE | | | | | | |
| GENEVIEVE CHIN | | ON FILE | | | | | | |
| GENEVIEVE HENG | | ON FILE | | | | | | |
| GENEVIEVE LEE | | ON FILE | | | | | | |
| GENEVIEVE TAY | | ON FILE | | | | | | |
| GENG JIE LEE | | ON FILE | | | | | | |
| GENG KUAN CHUA | | ON FILE | | | | | | |
| GENG LI CHUA | | ON FILE | | | | | | |
| GEOFF ONG | | ON FILE | | | | | | |
| GEOFFREY AW | | ON FILE | | | | | | |
| GEOFFREY KOT | | ON FILE | | | | | | |
| GEOFFREY MAIN | | ON FILE | | | | | | |
| GEOK CHUAN ANG | | ON FILE | | | | | | |
| GEOK KEE LIM | | ON FILE | | | | | | |
| GEOK KOON NEO | | ON FILE | | | | | | |
| GEOK LAI LIM | | ON FILE | | | | | | |
| GEOK LAN LAU | | ON FILE | | | | | | |
| GEOK LENG ELENE POH | | ON FILE | | | | | | |
| GEOK LUAN ONG | | ON FILE | | | | | | |
| GEOK TEO | | ON FILE | | | | | | |
| GEORG GANDENBERGER | | ON FILE | | | | | | |
| GEORG GERNEZ | | ON FILE | | | | | | |
| GEORGE ALEXIS KOH | | ON FILE | | | | | | |
| GEORGE CHUA | | ON FILE | | | | | | |
| GEORGE LAM | | ON FILE | | | | | | |
| GEORGE LIM | | ON FILE | | | | | | |
| GEORGE LINNELL | | ON FILE | | | | | | |
| GEPILA GIANINA MOIRA GARCIA | | ON FILE | | | | | | |
| GERALD ANG | | ON FILE | | | | | | |
| GERALD CHEE | | ON FILE | | | | | | |
| GERALD CHEONG | | ON FILE | | | | | | |
| GERALD CHONG | | ON FILE | | | | | | |
| GERALD DEL VALLE | | ON FILE | | | | | | |
| GERALD GOH | | ON FILE | | | | | | |
| GERALD HENG | | ON FILE | | | | | | |
| GERALD HO | | ON FILE | | | | | | |
| GERALD HON YI HANG | | ON FILE | | | | | | |
| GERALD HOON DING YANG | | ON FILE | | | | | | |
| GERALD JIAN | | ON FILE | | | | | | |
| GERALD LEONG | | ON FILE | | | | | | |
| GERALD LIN | | ON FILE | | | | | | |
| GERALD LOO | | ON FILE | | | | | | |
| GERALD NAH | | ON FILE | | | | | | |
| GERALD TAN | | ON FILE | | | | | | |
| GERALD THAM | | ON FILE | | | | | | |
| GERALD WEE | | ON FILE | | | | | | |
| GERALD WONG | | ON FILE | | | | | | |
| GERALDINE CHUA | | ON FILE | | | | | | |
| GERALDINE KOH | | ON FILE | | | | | | |
| GERALDINE LIM CHEE KUAN | | ON FILE | | | | | | |
| GERALDINE PHUA | | ON FILE | | | | | | |
| GERARD CHNG | | ON FILE | | | | | | |
| GERARD GERARD | | ON FILE | | | | | | |
| GERARD HON | | ON FILE | | | | | | |
| GERARD SANDANASAMY | | ON FILE | | | | | | |
| GERARD TAN | | ON FILE | | | | | | |
| GERARDFORD RYAN YU | | ON FILE | | | | | | |
| GERELD LIN | | ON FILE | | | | | | |
| GERHARD MESSER | | ON FILE | | | | | | |
| GERMAINE CHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERMAINE GAN | | ON FILE | | | | | | |
| GERMAINE LIM | | ON FILE | | | | | | |
| GERMAINE TAN | | ON FILE | | | | | | |
| GERMAINE YEO | | ON FILE | | | | | | |
| GERTHRINE CHEO | | ON FILE | | | | | | |
| GERWYN CHOONG | | ON FILE | | | | | | |
| GESHMARK TACTACAN | | ON FILE | | | | | | |
| GESI FITRIANY | | ON FILE | | | | | | |
| GG KK | | ON FILE | | | | | | |
| GHEE EE NGIAM | | ON FILE | | | | | | |
| GHIM CHEW NG | | ON FILE | | | | | | |
| GHIM CHOO KOH | | ON FILE | | | | | | |
| GHIM TOH | | ON FILE | | | | | | |
| GHWEE ENG HWEE | | ON FILE | | | | | | |
| GI MING TYE (YU MINGTAI) | | ON FILE | | | | | | |
| GIANCARLO ARIAS | | ON FILE | | | | | | |
| GIANLUCA DI BERARDINO | | ON FILE | | | | | | |
| GIANMARCO MONTESANO | | ON FILE | | | | | | |
| GIBSON GIBSON | | ON FILE | | | | | | |
| GIDEON LOH | | ON FILE | | | | | | |
| GIDEON MANIK | | ON FILE | | | | | | |
| GIDEON YEO | | ON FILE | | | | | | |
| GIFFORD LAI | | ON FILE | | | | | | |
| GIL GERALD GAMMAD | | ON FILE | | | | | | |
| GILBERT GOH | | ON FILE | | | | | | |
| GILBERT JEFFERSON | | ON FILE | | | | | | |
| GILBERT LEE | | ON FILE | | | | | | |
| GILBERT QUEK | | ON FILE | | | | | | |
| GILBERT SOH | | ON FILE | | | | | | |
| GILLES PIOU | | ON FILE | | | | | | |
| GILLES WOUTERS | | ON FILE | | | | | | |
| GILLIAN LOH | | ON FILE | | | | | | |
| GILSON CHAN | | ON FILE | | | | | | |
| GIM CHONG JASON ONG | | ON FILE | | | | | | |
| GIM CHOO LIM | | ON FILE | | | | | | |
| GIM HONG ONG | | ON FILE | | | | | | |
| GIM KEE NG | | ON FILE | | | | | | |
| GIM KOON KOH | | ON FILE | | | | | | |
| GIM MING NG | | ON FILE | | | | | | |
| GIM YONG GAN | | ON FILE | | | | | | |
| GIN GUAN JINMISON LIM | | ON FILE | | | | | | |
| GIN MIN LEE | | ON FILE | | | | | | |
| GIN SOON YAP | | ON FILE | | | | | | |
| GINA LIM | | ON FILE | | | | | | |
| GINA TAY | | ON FILE | | | | | | |
| GINO POE | | ON FILE | | | | | | |
| GIO TAN | | ON FILE | | | | | | |
| GIOK LIANG TAN | | ON FILE | | | | | | |
| GIOVANNI LEE | | ON FILE | | | | | | |
| GIRI DHANESWARA | | ON FILE | | | | | | |
| GIRIDER SWAMINATHAN | | ON FILE | | | | | | |
| GIRIDHARAN KARUNAGARAN | | ON FILE | | | | | | |
| GIRISH GOPINATH | | ON FILE | | | | | | |
| GISELA TAN | | ON FILE | | | | | | |
| GISELLA CHEN | | ON FILE | | | | | | |
| GITTA KUENKER | | ON FILE | | | | | | |
| GLADY GOH | | ON FILE | | | | | | |
| GLADYS CHUA | | ON FILE | | | | | | |
| GLADYS LIM | | ON FILE | | | | | | |
| GLADYS SIN | | ON FILE | | | | | | |
| GLEN ANG | | ON FILE | | | | | | |
| GLEN CHUNG MIN CHONG | | ON FILE | | | | | | |
| GLEN HARRIS | | ON FILE | | | | | | |
| GLEN HENDRICKS | | ON FILE | | | | | | |
| GLEN LEE | | ON FILE | | | | | | |
| GLEN LIM | | ON FILE | | | | | | |
| GLEN TAN | | ON FILE | | | | | | |
| GLENDA TAN | | ON FILE | | | | | | |
| GLENDON KEH | | ON FILE | | | | | | |
| GLENN CARMICHAEL | | ON FILE | | | | | | |
| GLENN CHYE HEE LIM | | ON FILE | | | | | | |
| GLENN EE | | ON FILE | | | | | | |
| GLENN LEE | | ON FILE | | | | | | |
| GLENN LIM | | ON FILE | | | | | | |
| GLENN MONTEZA | | ON FILE | | | | | | |
| GLENN ONG | | ON FILE | | | | | | |
| GLENN TAN | | ON FILE | | | | | | |
| GLENN THOR | | ON FILE | | | | | | |
| GLORIA CHIANG | | ON FILE | | | | | | |
| GLORIA WONG | | ON FILE | | | | | | |
| GNOH HOWE KUAN BENJAMIN | | ON FILE | | | | | | |
| GOBINATH TARMAT | | ON FILE | | | | | | |
| GODSENT JOHN OKORO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOH CHEE WEI | | ON FILE | | | | | | |
| GOH CHIN SIANG | | ON FILE | | | | | | |
| GOH CHONG REN | | ON FILE | | | | | | |
| GOH CHUN BENG | | ON FILE | | | | | | |
| GOH CHUN SIONG | | ON FILE | | | | | | |
| GOH CHUN TECK | | ON FILE | | | | | | |
| GOH DORIS | | ON FILE | | | | | | |
| GOH GEOK KHIM | | ON FILE | | | | | | |
| GOH HENG YI, ELVIN (WU HENGYI) | | ON FILE | | | | | | |
| GOH JASMINE | | ON FILE | | | | | | |
| GOH JIAN CHENG | | ON FILE | | | | | | |
| GOH KAH EE | | ON FILE | | | | | | |
| GOH KAI BOON | | ON FILE | | | | | | |
| GOH KEVIN | | ON FILE | | | | | | |
| GOH KHEE HENG CALVIN | | ON FILE | | | | | | |
| GOH KHER LIANG | | ON FILE | | | | | | |
| GOH LAY YOONG | | ON FILE | | | | | | |
| GOH LIANG MENG | | ON FILE | | | | | | |
| GOH MEI CHING | | ON FILE | | | | | | |
| GOH MENG KIAT | | ON FILE | | | | | | |
| GOH MIN XIAN MICHELLE | | ON FILE | | | | | | |
| GOH MING HUI | | ON FILE | | | | | | |
| GOH SENG LEONG | | ON FILE | | | | | | |
| GOH SIEW LIAN | | ON FILE | | | | | | |
| GOH SING IGH | | ON FILE | | | | | | |
| GOH TONG HIANG | | ON FILE | | | | | | |
| GOH WEE KIAT | | ON FILE | | | | | | |
| GOH WEI JIN (WU WEIJIN) | | ON FILE | | | | | | |
| GOH WEI LIN (WU WEILIN) | | ON FILE | | | | | | |
| GOH WEI ZHENG | | ON FILE | | | | | | |
| GOH XIAN LIANG ALVIN | | ON FILE | | | | | | |
| GOH ZHENG LUN | | ON FILE | | | | | | |
| GON SIN CHIN | | ON FILE | | | | | | |
| GONG XING XING | | ON FILE | | | | | | |
| GOON WEY YONG | | ON FILE | | | | | | |
| GORDON ONG | | ON FILE | | | | | | |
| GORDON WRIGHT | | ON FILE | | | | | | |
| GOUTHAM RAMALINGAM | | ON FILE | | | | | | |
| GOWRI GOBI | | ON FILE | | | | | | |
| GOWRI SUBRAMANIAM | | ON FILE | | | | | | |
| GRACE CHAN | | ON FILE | | | | | | |
| GRACE FELONGCO CAROMAY | | ON FILE | | | | | | |
| GRACE FU MEIYU | | ON FILE | | | | | | |
| GRACE KWEE | | ON FILE | | | | | | |
| GRACE LEONG | | ON FILE | | | | | | |
| GRACE LEUNG WEI YAO | | ON FILE | | | | | | |
| GRACE TEO | | ON FILE | | | | | | |
| GRACE THEDORES TAN | | ON FILE | | | | | | |
| GRACE WEIZHENG TAN | | ON FILE | | | | | | |
| GRACIANA BLANDINA DAMEG | | ON FILE | | | | | | |
| GRAHAM CHUA | | ON FILE | | | | | | |
| GRALA TEO | | ON FILE | | | | | | |
| GRANDEE LEE | | ON FILE | | | | | | |
| GRANT JOHN SMALL | | ON FILE | | | | | | |
| GREG BLACKWOOD | | ON FILE | | | | | | |
| GREGOIRE DELANNOY | | ON FILE | | | | | | |
| GREGOR ARN | | ON FILE | | | | | | |
| GREGORY ANG | | ON FILE | | | | | | |
| GREGORY LIN SHIZE | | ON FILE | | | | | | |
| GREGORY MARCHAND | | ON FILE | | | | | | |
| GRENNADY WIRJANATA | | ON FILE | | | | | | |
| GRETA LAU | | ON FILE | | | | | | |
| GREYSON GREYSON | | ON FILE | | | | | | |
| GU JIK | | ON FILE | | | | | | |
| GU XUETIAN | | ON FILE | | | | | | |
| GUAK LYE LIM | | ON FILE | | | | | | |
| GUAN CHUAN LIM | | ON FILE | | | | | | |
| GUAN HOCK TEH | | ON FILE | | | | | | |
| GUAN JIE WAN | | ON FILE | | | | | | |
| GUAN LENG KEE | | ON FILE | | | | | | |
| GUAN LI TAN | | ON FILE | | | | | | |
| GUAN MIN LIEW | | ON FILE | | | | | | |
| GUAN QUAN TAN | | ON FILE | | | | | | |
| GUAN RONG TAN | | ON FILE | | | | | | |
| GUAN SHENG LIM | | ON FILE | | | | | | |
| GUAN SOON ANG | | ON FILE | | | | | | |
| GUAN XIAN BENJAMIN HO | | ON FILE | | | | | | |
| GUAN YOU TANG | | ON FILE | | | | | | |
| GUANG MING TEH | | ON FILE | | | | | | |
| GUANG YING TEE | | ON FILE | | | | | | |
| GUANG YOU YEO | | ON FILE | | | | | | |
| GUANG YU TANG | | ON FILE | | | | | | |
| GUANG ZHENG TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUANGHUI GERARD MATTHEW YONG | | ON FILE | | | | | | |
| GUANGMIAN KUNG | | ON FILE | | | | | | |
| GUANGRONG PEH | | ON FILE | | | | | | |
| GUANGYIN ZHENG | | ON FILE | | | | | | |
| GUANHUA LEAN | | ON FILE | | | | | | |
| GUANRONG LI | | ON FILE | | | | | | |
| GUANZHONG LIU | | ON FILE | | | | | | |
| GUAT MUI YEO | | ON FILE | | | | | | |
| GUAT NGOH QUAH | | ON FILE | | | | | | |
| GUET LENG KOH | | ON FILE | | | | | | |
| GUI KANG OW YONG | | ON FILE | | | | | | |
| GUI KHOON GIM | | ON FILE | | | | | | |
| GUI LIANG QUEK | | ON FILE | | | | | | |
| GUI XIANG LOW | | ON FILE | | | | | | |
| GUI YI LOH | | ON FILE | | | | | | |
| GUILLAUME FANG | | ON FILE | | | | | | |
| GUIZHU LAU | | ON FILE | | | | | | |
| GUNJAN SHAH | | ON FILE | | | | | | |
| GUNNAR HAUGESTAUL | | ON FILE | | | | | | |
| GUO DONG GOH | | ON FILE | | | | | | |
| GUO FENG NG | | ON FILE | | | | | | |
| GUO FENG TAN | | ON FILE | | | | | | |
| GUO FOO | | ON FILE | | | | | | |
| GUO GEN ANG | | ON FILE | | | | | | |
| GUO HAO PHANG | | ON FILE | | | | | | |
| GUO HUI JEREMY KHONG | | ON FILE | | | | | | |
| GUO LONG CHUA | | ON FILE | | | | | | |
| GUO MING LOH | | ON FILE | | | | | | |
| GUO WEIZHONG DANIEL | | ON FILE | | | | | | |
| GUO ZHAN WONG | | ON FILE | | | | | | |
| GUOHANG LOH | | ON FILE | | | | | | |
| GUOHAO TAN | | ON FILE | | | | | | |
| GUOPING LIAO | | ON FILE | | | | | | |
| GUOQUAN RAYMOND LIU | | ON FILE | | | | | | |
| GUOSHENG ANG | | ON FILE | | | | | | |
| GUOTAI LOO | | ON FILE | | | | | | |
| GUOWEN WANG | | ON FILE | | | | | | |
| GUOYING LAI | | ON FILE | | | | | | |
| GUY ROBERTSON | | ON FILE | | | | | | |
| GUY VAN DEN BERG | | ON FILE | | | | | | |
| GUYAN CHONG | | ON FILE | | | | | | |
| GWEE DERICK | | ON FILE | | | | | | |
| GWENDOLYN GOH | | ON FILE | | | | | | |
| GWYNETH ANG | | ON FILE | | | | | | |
| GWYNETH THONG | | ON FILE | | | | | | |
| GWYNNE YAP | | ON FILE | | | | | | |
| GYANESH MAHESHWAR | | ON FILE | | | | | | |
| HA DD | | ON FILE | | | | | | |
| HA FA | | ON FILE | | | | | | |
| HA HE | | ON FILE | | | | | | |
| HA KE | | ON FILE | | | | | | |
| HA SAM | | ON FILE | | | | | | |
| HABIB MUHD | | ON FILE | | | | | | |
| HACK LIANG THOMAS TAN | | ON FILE | | | | | | |
| HADI TEO | | ON FILE | | | | | | |
| HAFIEQA ISMAIL | | ON FILE | | | | | | |
| HAFIIZ KARIM | | ON FILE | | | | | | |
| HAFIZ RAHMAN | | ON FILE | | | | | | |
| HAI MING NG | | ON FILE | | | | | | |
| HAI YEIK YAW | | ON FILE | | | | | | |
| HAIDILL YUSOF | | ON FILE | | | | | | |
| HAIKAL AHMAD | | ON FILE | | | | | | |
| HAIKAL HERMAN | | ON FILE | | | | | | |
| HAILIANG WANG | | ON FILE | | | | | | |
| HAIQI HE | | ON FILE | | | | | | |
| HAIREE AIMAN | | ON FILE | | | | | | |
| HAIRUL SULAIMAN | | ON FILE | | | | | | |
| HAKIM WAHAB | | ON FILE | | | | | | |
| HALIZA SAMAT | | ON FILE | | | | | | |
| HAMKA AFIQ | | ON FILE | | | | | | |
| HAN CI EN | | ON FILE | | | | | | |
| HAN HONG YAP | | ON FILE | | | | | | |
| HAN HTUN | | ON FILE | | | | | | |
| HAN HUI YEW | | ON FILE | | | | | | |
| HAN JENNY | | ON FILE | | | | | | |
| HAN JIE | | ON FILE | | | | | | |
| HAN KAIXUAN | | ON FILE | | | | | | |
| HAN KIAT PHO | | ON FILE | | | | | | |
| HAN KIONG CHEW | | ON FILE | | | | | | |
| HAN KWEE TAN | | ON FILE | | | | | | |
| HAN LEE | | ON FILE | | | | | | |
| HAN LI ONG | | ON FILE | | | | | | |
| HAN LIANG DING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAN LING YAP | | ON FILE | | | | | | |
| HAN LONG LOH | | ON FILE | | | | | | |
| HAN LONG NG | | ON FILE | | | | | | |
| HAN MENG NG | | ON FILE | | | | | | |
| HAN MENG SIM | | ON FILE | | | | | | |
| HAN MENG TAY | | ON FILE | | | | | | |
| HAN MIN TAN | | ON FILE | | | | | | |
| HAN NENG WONG | | ON FILE | | | | | | |
| HAN QUAN LIM | | ON FILE | | | | | | |
| HAN RONG NG | | ON FILE | | | | | | |
| HAN RONG TEO | | ON FILE | | | | | | |
| HAN SHENG LIM | | ON FILE | | | | | | |
| HAN SIAH LAI | | ON FILE | | | | | | |
| HAN SONG CHEONG | | ON FILE | | | | | | |
| HAN THOMAS CHANG | | ON FILE | | | | | | |
| HAN WEE TOH | | ON FILE | | | | | | |
| HAN WEI KOH | | ON FILE | | | | | | |
| HAN WEI SIEW | | ON FILE | | | | | | |
| HAN XIANG TAN | | ON FILE | | | | | | |
| HAN YANG LIEW | | ON FILE | | | | | | |
| HAN YANG LIM | | ON FILE | | | | | | |
| HAN YUNG NG | | ON FILE | | | | | | |
| HAN YUNXI | | ON FILE | | | | | | |
| HAN ZE ONG | | ON FILE | | | | | | |
| HANA ASYIQA BINTE MOHD RAYIS | | ON FILE | | | | | | |
| HANA NORDIN | | ON FILE | | | | | | |
| HANCHONG LEE | | ON FILE | | | | | | |
| HANDOKO TAN | | ON FILE | | | | | | |
| HANG KHUME TAN | | ON FILE | | | | | | |
| HANG KWANG LOW | | ON FILE | | | | | | |
| HANG MENG BEH | | ON FILE | | | | | | |
| HANG MENG ONG | | ON FILE | | | | | | |
| HANG SENG KOH | | ON FILE | | | | | | |
| HANG YEK HOH | | ON FILE | | | | | | |
| HANIS RAMLI | | ON FILE | | | | | | |
| HANNAH FOO | | ON FILE | | | | | | |
| HANPENG LIU | | ON FILE | | | | | | |
| HANSEL ANG | | ON FILE | | | | | | |
| HANSEL GOH | | ON FILE | | | | | | |
| HANSEN CHING | | ON FILE | | | | | | |
| HANSEN TOSIA | | ON FILE | | | | | | |
| HANSERN TOH | | ON FILE | | | | | | |
| HAN-TING LEE | | ON FILE | | | | | | |
| HANXING WU | | ON FILE | | | | | | |
| HAO MARK LIAN | | ON FILE | | | | | | |
| HAO MING CHUAH | | ON FILE | | | | | | |
| HAO QING TANG | | ON FILE | | | | | | |
| HAO SONG | | ON FILE | | | | | | |
| HAO ZHE LEE | | ON FILE | | | | | | |
| HAOHUI LIU | | ON FILE | | | | | | |
| HAOWAN SUN | | ON FILE | | | | | | |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | | ON FILE | | | | | | |
| HARALDUR SIGURDSSON | | ON FILE | | | | | | |
| HARDY HAO EN POH | | ON FILE | | | | | | |
| HARDY HASHIM | | ON FILE | | | | | | |
| HARDY LEE | | ON FILE | | | | | | |
| HARESH PARAMESVARAN | | ON FILE | | | | | | |
| HARESH SHARMA | | ON FILE | | | | | | |
| HARI HARAN | | ON FILE | | | | | | |
| HARI PRASANTH PALANIVELU | | ON FILE | | | | | | |
| HARIGANESH THANABALAN | | ON FILE | | | | | | |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | | ON FILE | | | | | | |
| HARISH BABLA | | ON FILE | | | | | | |
| HARISH CHAMARTHI | | ON FILE | | | | | | |
| HARISH NAIR | | ON FILE | | | | | | |
| HARISH VENKATESAN | | ON FILE | | | | | | |
| HARIZ MOHAMED NAFIS | | ON FILE | | | | | | |
| HAROLD GALEANO | | ON FILE | | | | | | |
| HARRIS RAMLI | | ON FILE | | | | | | |
| HARRY LOH BOON CHYE | | ON FILE | | | | | | |
| HARRY MRANATA | | ON FILE | | | | | | |
| HARSH PRASAD NAGALLA | | ON FILE | | | | | | |
| HARTLEY CLAY | | ON FILE | | | | | | |
| HARVARD LIN | | ON FILE | | | | | | |
| HARVINDER SINGH | | ON FILE | | | | | | |
| HARY WIBOWO | | ON FILE | | | | | | |
| HARYADI HADI | | ON FILE | | | | | | |
| HASHOOMAL RICKY MANOHAR | | ON FILE | | | | | | |
| HASNAH OMAR | | ON FILE | | | | | | |
| HAYLEY YEONG | | ON FILE | | | | | | |
| HAZEL ILAGAN | | ON FILE | | | | | | |
| HAZIQ WAHAB | | ON FILE | | | | | | |
| HAZIQ ZAILANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HE DE | | ON FILE | | | | | | |
| HE FE | | ON FILE | | | | | | |
| HE HA | | ON FILE | | | | | | |
| HE YAPENG | | ON FILE | | | | | | |
| HEAH HUNG CHEONG | | ON FILE | | | | | | |
| HEAN LENG KANG | | ON FILE | | | | | | |
| HEATHER HO | | ON FILE | | | | | | |
| HEDIRMAN BIN SUPIAN | | ON FILE | | | | | | |
| HEE CHEN SHAN | | ON FILE | | | | | | |
| HEE KIANG LEE | | ON FILE | | | | | | |
| HEE YEOW CHOY | | ON FILE | | | | | | |
| HEE YOCK ONG | | ON FILE | | | | | | |
| HEIDI CHEUNG | | ON FILE | | | | | | |
| HELENA TAN YIXUAN | | ON FILE | | | | | | |
| HELENE AURORE SIRONNEAU | | ON FILE | | | | | | |
| HELGA FERENCZ | | ON FILE | | | | | | |
| HELMIE ASHIBLIE | | ON FILE | | | | | | |
| HELMY BIN S ZAILANI MOHAMMAD | | ON FILE | | | | | | |
| HEMALATHA SELLVAKUMARAN | | ON FILE | | | | | | |
| HEN LING POH | | ON FILE | | | | | | |
| HENDRA KUSUMA | | ON FILE | | | | | | |
| HENDRA PURNAWALI | | ON FILE | | | | | | |
| HENDRA TEJA WIRAWAN | | ON FILE | | | | | | |
| HENDRI JOHAN | | ON FILE | | | | | | |
| HENDRI TJHIA | | ON FILE | | | | | | |
| HENDRICK OLIVEROS | | ON FILE | | | | | | |
| HENG BAI KUN | | ON FILE | | | | | | |
| HENG CHIEN MOH | | ON FILE | | | | | | |
| HENG CHOON TONG | | ON FILE | | | | | | |
| HENG GUAN PHILIP PNG | | ON FILE | | | | | | |
| HENG GUANG LIM | | ON FILE | | | | | | |
| HENG GUEK NGOH | | ON FILE | | | | | | |
| HENG HAO KIAT | | ON FILE | | | | | | |
| HENG JUI TSAO | | ON FILE | | | | | | |
| HENG LIANG YEO | | ON FILE | | | | | | |
| HENG LIM | | ON FILE | | | | | | |
| HENG MUAN CHENG | | ON FILE | | | | | | |
| HENG NGOM CHENG | | ON FILE | | | | | | |
| HENG TECK FOO | | ON FILE | | | | | | |
| HENG TIONG CHENG | | ON FILE | | | | | | |
| HENG TONG CHAN | | ON FILE | | | | | | |
| HENG YAP CHENG | | ON FILE | | | | | | |
| HENG YEOW TAN | | ON FILE | | | | | | |
| HENGKANG CHONG | | ON FILE | | | | | | |
| HENRY CHER | | ON FILE | | | | | | |
| HENRY CHIEW | | ON FILE | | | | | | |
| HENRY STONHAM | | ON FILE | | | | | | |
| HENRY SURYADARMA | | ON FILE | | | | | | |
| HENRY WOODWARD-FISHER | | ON FILE | | | | | | |
| HENRY YONG | | ON FILE | | | | | | |
| HER MIN FOO | | ON FILE | | | | | | |
| HERA SYAHIRAH | | ON FILE | | | | | | |
| HERLINA BINTE JUMAHAT | | ON FILE | | | | | | |
| HERMAN LEE | | ON FILE | | | | | | |
| HERN LOH | | ON FILE | | | | | | |
| HERNG KOH | | ON FILE | | | | | | |
| HEROLD TAN | | ON FILE | | | | | | |
| HERRY LIMANTO | | ON FILE | | | | | | |
| HEXIAN LIN | | ON FILE | | | | | | |
| HIAN CHUAN JOSEPH CHAN | | ON FILE | | | | | | |
| HIAN GIAP LEE | | ON FILE | | | | | | |
| HIAN JAMES NG | | ON FILE | | | | | | |
| HIAN JIUNN LEE | | ON FILE | | | | | | |
| HIANG TEIK TAN | | ON FILE | | | | | | |
| HIAP SWEE NG | | ON FILE | | | | | | |
| HIBATUL HADI | | ON FILE | | | | | | |
| HIDEKI FUJITA | | ON FILE | | | | | | |
| HIEN PIAW GOH | | ON FILE | | | | | | |
| HIM CHAN YANG | | ON FILE | | | | | | |
| HIN CHEW KEW | | ON FILE | | | | | | |
| HIN SOON LIM | | ON FILE | | | | | | |
| HIN WEI LONG | | ON FILE | | | | | | |
| HING KAI KIA | | ON FILE | | | | | | |
| HIONG HAO YI | | ON FILE | | | | | | |
| HIONG MUI LIEW | | ON FILE | | | | | | |
| HIRESHPAL SINGH | | ON FILE | | | | | | |
| HIROYUKI KIGA | | ON FILE | | | | | | |
| HIROYUKI OCHIAI | | ON FILE | | | | | | |
| HISYAMUDDIN SENAN | | ON FILE | | | | | | |
| HIU MAN LEUNG | | ON FILE | | | | | | |
| HNIN HNIN AUNG | | ON FILE | | | | | | |
| HO HOL YIN | | ON FILE | | | | | | |
| HO KEE GOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HO KONG PEH | | ON FILE | | | | | | |
| HO LENG | | ON FILE | | | | | | |
| HO LI YANG | | ON FILE | | | | | | |
| HO MENG MENG LILIAN | | ON FILE | | | | | | |
| HO MENG YUET | | ON FILE | | | | | | |
| HO QIUQUAN | | ON FILE | | | | | | |
| HO RUI HENG | | ON FILE | | | | | | |
| HO SANG WEI | | ON FILE | | | | | | |
| HO SAU WAI BRANDON (HE SHAOWEI) | | ON FILE | | | | | | |
| HO SI HAN SHERMAN | | ON FILE | | | | | | |
| HO SUE SHEN EVELYN | | ON FILE | | | | | | |
| HO WEI SIONG | | ON FILE | | | | | | |
| HO WUI YEE (HE WEIYI) | | ON FILE | | | | | | |
| HO XING YI | | ON FILE | | | | | | |
| HO YEE TAN | | ON FILE | | | | | | |
| HO YEN KUANG KENNISON | | ON FILE | | | | | | |
| HO YI | | ON FILE | | | | | | |
| HO YI HANG | | ON FILE | | | | | | |
| HO ZI LIANG | | ON FILE | | | | | | |
| HOANG THU THUY | | ON FILE | | | | | | |
| HOAY WEN NEOH | | ON FILE | | | | | | |
| HOCK CHIANG CHUA | | ON FILE | | | | | | |
| HOCK CHUAN CHWA | | ON FILE | | | | | | |
| HOCK CHYE TEO | | ON FILE | | | | | | |
| HOCK HUAT TEO | | ON FILE | | | | | | |
| HOCK LEONG LIM | | ON FILE | | | | | | |
| HOCK SENG ONG | | ON FILE | | | | | | |
| HOCK SOON SIM | | ON FILE | | | | | | |
| HOCK SUI QUAH | | ON FILE | | | | | | |
| HOCK WAI HENG | | ON FILE | | | | | | |
| HOE CHOU LOKE | | ON FILE | | | | | | |
| HOE REN WONG | | ON FILE | | | | | | |
| HOEYONG LOKE | | ON FILE | | | | | | |
| HOH PENG CHUA | | ON FILE | | | | | | |
| HOI KIT CHUNG | | ON FILE | | | | | | |
| HOI YIN CHU | | ON FILE | | | | | | |
| HON BING WONG | | ON FILE | | | | | | |
| HON CHOONG CHIN | | ON FILE | | | | | | |
| HON HONG WOO | | ON FILE | | | | | | |
| HON JOO WONG | | ON FILE | | | | | | |
| HON KONG LEONG | | ON FILE | | | | | | |
| HON NA GOH | | ON FILE | | | | | | |
| HON ZHEN TIOH | | ON FILE | | | | | | |
| HONEY DARGAN | | ON FILE | | | | | | |
| HONG AN JACK HUANG | | ON FILE | | | | | | |
| HONG ANG | | ON FILE | | | | | | |
| HONG CHYE SOH | | ON FILE | | | | | | |
| HONG DA KOH | | ON FILE | | | | | | |
| HONG ENG SHERLYN YEW | | ON FILE | | | | | | |
| HONG GEOK TAY | | ON FILE | | | | | | |
| HONG HONG CHUA | | ON FILE | | | | | | |
| HONG JOO REDDY TEO | | ON FILE | | | | | | |
| HONG JUN JIE SHAWN | | ON FILE | | | | | | |
| HONG JUN TEO | | ON FILE | | | | | | |
| HONG KEONG YONG | | ON FILE | | | | | | |
| HONG LENG OH | | ON FILE | | | | | | |
| HONG LIANG NG | | ON FILE | | | | | | |
| HONG LUM DALLAS GOH | | ON FILE | | | | | | |
| HONG MIN LIN | | ON FILE | | | | | | |
| HONG MING | | ON FILE | | | | | | |
| HONG NGIAP LEE | | ON FILE | | | | | | |
| HONG PING NG | | ON FILE | | | | | | |
| HONG RUI | | ON FILE | | | | | | |
| HONG RUI TAN | | ON FILE | | | | | | |
| HONG SEN AARON CHAN | | ON FILE | | | | | | |
| HONG SHIH GOH | | ON FILE | | | | | | |
| HONG SOOK FUN | | ON FILE | | | | | | |
| HONG SOON LIM | | ON FILE | | | | | | |
| HONG TAO LOH | | ON FILE | | | | | | |
| HONG TECK HIEW | | ON FILE | | | | | | |
| HONG TIAN LEE | | ON FILE | | | | | | |
| HONG WEI LEE | | ON FILE | | | | | | |
| HONG WEN GOH | | ON FILE | | | | | | |
| HONG XUAN NEO | | ON FILE | | | | | | |
| HONG YANG TAI | | ON FILE | | | | | | |
| HONG YEE | | ON FILE | | | | | | |
| HONG YEN CHUA | | ON FILE | | | | | | |
| HONG YI HAN | | ON FILE | | | | | | |
| HONG YIP CHAN | | ON FILE | | | | | | |
| HONG YU CHANG | | ON FILE | | | | | | |
| HONG YUE LIN | | ON FILE | | | | | | |
| HONGBIN HB | | ON FILE | | | | | | |
| HONGCHANG SHAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HONGKI CHOI | | ON FILE | | | | | | |
| HONGLIN SIM | | ON FILE | | | | | | |
| HONGNAN GAO | | ON FILE | | | | | | |
| HONGNI CHEN | | ON FILE | | | | | | |
| HONGPING TEE | | ON FILE | | | | | | |
| HONGSEN CHEN | | ON FILE | | | | | | |
| HONGWEI CHUA | | ON FILE | | | | | | |
| HONGYANG MICHAEL XU | | ON FILE | | | | | | |
| HONGYI LU | | ON FILE | | | | | | |
| HONGYU HOW | | ON FILE | | | | | | |
| HONGZHANG LONG | | ON FILE | | | | | | |
| HOO TEE SENG | | ON FILE | | | | | | |
| HOOI MEI QUAH | | ON FILE | | | | | | |
| HOOI PING KHOR | | ON FILE | | | | | | |
| HOON CHOO TOH | | ON FILE | | | | | | |
| HOON HONG CHEW | | ON FILE | | | | | | |
| HOON THIEN RONG | | ON FILE | | | | | | |
| HOR CHENG KOH | | ON FILE | | | | | | |
| HOR SOO CHIN | | ON FILE | | | | | | |
| HORACE LEE | | ON FILE | | | | | | |
| HOSSEIN MASAH BAVANI | | ON FILE | | | | | | |
| HOU GUOCHEN | | ON FILE | | | | | | |
| HOUCHEN CAO | | ON FILE | | | | | | |
| HOW CHONG JENG (HOU ZHONGREN) | | ON FILE | | | | | | |
| HOW PIN LIM | | ON FILE | | | | | | |
| HOW SENG TAN | | ON FILE | | | | | | |
| HOW YOW KELVIN QUEK | | ON FILE | | | | | | |
| HOWARD KOH | | ON FILE | | | | | | |
| HOWARD ONG | | ON FILE | | | | | | |
| HOWARD TAN | | ON FILE | | | | | | |
| HOWE LEE | | ON FILE | | | | | | |
| HSIANG MING FOO | | ON FILE | | | | | | |
| HSIAO NING LEE | | ON FILE | | | | | | |
| HSIEN CHOONG LIM | | ON FILE | | | | | | |
| HSIEN HOEI HUANG | | ON FILE | | | | | | |
| HSIEN PENG HUANG | | ON FILE | | | | | | |
| HSIN JIN TANG | | ON FILE | | | | | | |
| HSIN YAO CHENG | | ON FILE | | | | | | |
| HSIN YU CHEN | | ON FILE | | | | | | |
| HSU HWI HONG, SAMANTHA | | ON FILE | | | | | | |
| HTAY HLA | | ON FILE | | | | | | |
| HTIN AUNG LATT | | ON FILE | | | | | | |
| HTIN LINN | | ON FILE | | | | | | |
| HU ZHENGJIE | | ON FILE | | | | | | |
| HUA LIAN TAN | | ON FILE | | | | | | |
| HUA LIANG KHOO | | ON FILE | | | | | | |
| HUA YI NG | | ON FILE | | | | | | |
| HUAI QIN LEE | | ON FILE | | | | | | |
| HUAI SERN KOH | | ON FILE | | | | | | |
| HUAN LI CHU CHUN LIN | | ON FILE | | | | | | |
| HUAN PEIK LING | | ON FILE | | | | | | |
| HUANG CHENGYE | | ON FILE | | | | | | |
| HUANG DIAN | | ON FILE | | | | | | |
| HUANG HAOQIN | | ON FILE | | | | | | |
| HUANG HUIJIE | | ON FILE | | | | | | |
| HUANG JACKSON | | ON FILE | | | | | | |
| HUANG JIANHAO ARNOLD | | ON FILE | | | | | | |
| HUANG KEJING | | ON FILE | | | | | | |
| HUANG RUIHONG | | ON FILE | | | | | | |
| HUANG YUWEI | | ON FILE | | | | | | |
| HUBERT CHAI | | ON FILE | | | | | | |
| HUBERT GOH | | ON FILE | | | | | | |
| HUBERT PHAN | | ON FILE | | | | | | |
| HUEI LING NG | | ON FILE | | | | | | |
| HUEI-CHII SHIREEN TAN | | ON FILE | | | | | | |
| HUEY SHAN CHONG | | ON FILE | | | | | | |
| HUEY YNG LEE | | ON FILE | | | | | | |
| HUEY YUEH CHANG | | ON FILE | | | | | | |
| HUGO CHIA | | ON FILE | | | | | | |
| HUGO NEY | | ON FILE | | | | | | |
| HUGO YONG | | ON FILE | | | | | | |
| HUI CHIET LEE | | ON FILE | | | | | | |
| HUI CHIN TEE | | ON FILE | | | | | | |
| HUI CHING CHERYL YAP | | ON FILE | | | | | | |
| HUI CHING SHANNON LOW | | ON FILE | | | | | | |
| HUI CHONG TEO | | ON FILE | | | | | | |
| HUI FANG TEO | | ON FILE | | | | | | |
| HUI HUI TAN | | ON FILE | | | | | | |
| HUI KENG LIM | | ON FILE | | | | | | |
| HUI LIAN NG | | ON FILE | | | | | | |
| HUI MEI LUEN | | ON FILE | | | | | | |
| HUI MIAN CHAI | | ON FILE | | | | | | |
| HUI MIN HOON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUI MIN KATHLEEN NG | | ON FILE | | | | | | |
| HUI MIN LIM | | ON FILE | | | | | | |
| HUI MIN TAN | | ON FILE | | | | | | |
| HUI MIN, DAPHNE BOH | | ON FILE | | | | | | |
| HUI MING CHIAK | | ON FILE | | | | | | |
| HUI NI POH | | ON FILE | | | | | | |
| HUI QI LIM | | ON FILE | | | | | | |
| HUI QI YOW | | ON FILE | | | | | | |
| HUI QIN SOH | | ON FILE | | | | | | |
| HUI QING WONG | | ON FILE | | | | | | |
| HUI SEONG LEE | | ON FILE | | | | | | |
| HUI SHAN CHUA | | ON FILE | | | | | | |
| HUI SHI PEH | | ON FILE | | | | | | |
| HUI SHI SZE | | ON FILE | | | | | | |
| HUI SI TAN | | ON FILE | | | | | | |
| HUI SI TOH | | ON FILE | | | | | | |
| HUI SIAW | | ON FILE | | | | | | |
| HUI SIONG LIM | | ON FILE | | | | | | |
| HUI WEN CHONG | | ON FILE | | | | | | |
| HUI XIAN TEO | | ON FILE | | | | | | |
| HUI YANG BRYSON TAN | | ON FILE | | | | | | |
| HUI YEN CHEW | | ON FILE | | | | | | |
| HUI YEN OH | | ON FILE | | | | | | |
| HUI YI LIM | | ON FILE | | | | | | |
| HUI YI ONG | | ON FILE | | | | | | |
| HUI YI TAN | | ON FILE | | | | | | |
| HUI YI YAP | | ON FILE | | | | | | |
| HUI YING CHAN | | ON FILE | | | | | | |
| HUI YING EE | | ON FILE | | | | | | |
| HUI YING ONG | | ON FILE | | | | | | |
| HUI YONG NG | | ON FILE | | | | | | |
| HUI ZE TAN | | ON FILE | | | | | | |
| HUI ZHONG ONG | | ON FILE | | | | | | |
| HUI ZHONG SOH | | ON FILE | | | | | | |
| HUI-CHING HSUEH | | ON FILE | | | | | | |
| HUIHAN LIANG | | ON FILE | | | | | | |
| HUIKUAN ANG | | ON FILE | | | | | | |
| HUILI HAN | | ON FILE | | | | | | |
| HUILING TOH | | ON FILE | | | | | | |
| HUIPING HUANG | | ON FILE | | | | | | |
| HUIQING HAN | | ON FILE | | | | | | |
| HUITING ANG | | ON FILE | | | | | | |
| HUIXIAN LEE | | ON FILE | | | | | | |
| HUIXIN KOEY | | ON FILE | | | | | | |
| HUIXIN TAY | | ON FILE | | | | | | |
| HUIYI KOK | | ON FILE | | | | | | |
| HUIYI WONG | | ON FILE | | | | | | |
| HUI-YING HANNAH POH | | ON FILE | | | | | | |
| HUIYUAN WONG | | ON FILE | | | | | | |
| HUIYUE ZHANG | | ON FILE | | | | | | |
| HUMBERTO DELGADO LAZARO | | ON FILE | | | | | | |
| HUNG HSI CHIEN | | ON FILE | | | | | | |
| HUNG SIANG TAN | | ON FILE | | | | | | |
| HUONG DO | | ON FILE | | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | | |
| HURBERG CHEW MING CHONG | | ON FILE | | | | | | |
| HUSNI HUSSEIN | | ON FILE | | | | | | |
| HUW BEVAN | | ON FILE | | | | | | |
| HUY ANH NGUYEN | | ON FILE | | | | | | |
| HUZAIFAH ABU BAKAR | | ON FILE | | | | | | |
| HWA MING ER | | ON FILE | | | | | | |
| HWAI MUN YAN | | ON FILE | | | | | | |
| HWANG SWEE TAN | | ON FILE | | | | | | |
| HWEE CHING NG | | ON FILE | | | | | | |
| HWEE CHOO KOH | | ON FILE | | | | | | |
| HWEE CHOON SEOW | | ON FILE | | | | | | |
| HWEE CHOON TEO | | ON FILE | | | | | | |
| HWEE ENG BAY | | ON FILE | | | | | | |
| HWEE HON FAI | | ON FILE | | | | | | |
| HWEE JIA TAN | | ON FILE | | | | | | |
| HWEE LING TAY | | ON FILE | | | | | | |
| HWEE MIN TAN | | ON FILE | | | | | | |
| HWEE PENG KNG | | ON FILE | | | | | | |
| HWEE TING (CHEN HUITING) TAN | | ON FILE | | | | | | |
| HWEE XUAN NEW | | ON FILE | | | | | | |
| HWEE YANG LEONG | | ON FILE | | | | | | |
| HWEI MIN CHANG | | ON FILE | | | | | | |
| HYE JUNG PARK | | ON FILE | | | | | | |
| I MADE DARMAYUDA | | ON FILE | | | | | | |
| I MADE DWI SUMAHARDIKA ADI | | ON FILE | | | | | | |
| I PUTU GEDE AGUS ADI INDRAWAN | | ON FILE | | | | | | |
| I YEU CHEONG | | ON FILE | | | | | | |
| IAN CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN CHIONH YOKE GAN | | ON FILE | | | | | | |
| IAN CHOO BING NIAN | | ON FILE | | | | | | |
| IAN EE RAN | | ON FILE | | | | | | |
| IAN FUN | | ON FILE | | | | | | |
| IAN HIEW | | ON FILE | | | | | | |
| IAN KOH | | ON FILE | | | | | | |
| IAN LECK | | ON FILE | | | | | | |
| IAN LOW | | ON FILE | | | | | | |
| IAN SNG GUANG HWEE | | ON FILE | | | | | | |
| IAN TAN | | ON FILE | | | | | | |
| IAN TAY | | ON FILE | | | | | | |
| IAN TAY YI EN | | ON FILE | | | | | | |
| IAN TEO | | ON FILE | | | | | | |
| IAN WONG | | ON FILE | | | | | | |
| IAN-LOUIS TAN | | ON FILE | | | | | | |
| IBFAN IBFAN | | ON FILE | | | | | | |
| IBN HAKIM TALAL | | ON FILE | | | | | | |
| IBRAHIM MOHAMED FARID | | ON FILE | | | | | | |
| IG CHEW | | ON FILE | | | | | | |
| IGNACE WONG | | ON FILE | | | | | | |
| IKAH CARTIKAH | | ON FILE | | | | | | |
| IKHWAN DAHRI | | ON FILE | | | | | | |
| ILDEPHONSE NORBERT | | ON FILE | | | | | | |
| ILMI WAHABS | | ON FILE | | | | | | |
| ILYA KOROVKIN | | ON FILE | | | | | | |
| IMIE ROLDAN | | ON FILE | | | | | | |
| IMTHIAZ AHAMED | | ON FILE | | | | | | |
| INDARTO DONNY BUDIARTO | | ON FILE | | | | | | |
| INDRA JUWONO | | ON FILE | | | | | | |
| INDRANIL GHOSH | | ON FILE | | | | | | |
| ING ING TJAN | | ON FILE | | | | | | |
| ING KIA POH | | ON FILE | | | | | | |
| INGWAR WIRJAWAN | | ON FILE | | | | | | |
| INMOO HWANG | | ON FILE | | | | | | |
| IRANA PANTOW | | ON FILE | | | | | | |
| IRELAND RODNEY DARRAN | | ON FILE | | | | | | |
| IRENE CHOO | | ON FILE | | | | | | |
| IRENE JIAYI HO | | ON FILE | | | | | | |
| IRENE LEOW | | ON FILE | | | | | | |
| IRENE LOI | | ON FILE | | | | | | |
| IRENE LUO LANG LAU | | ON FILE | | | | | | |
| IRENE ONG | | ON FILE | | | | | | |
| IRENE TAN | | ON FILE | | | | | | |
| IRENE YII LING CHANG | | ON FILE | | | | | | |
| IRHAM ASBILAH | | ON FILE | | | | | | |
| IRIS LEE | | ON FILE | | | | | | |
| IRIS LOH | | ON FILE | | | | | | |
| IRIS SEAH | | ON FILE | | | | | | |
| IRIS THIA | | ON FILE | | | | | | |
| IRVINE ONG | | ON FILE | | | | | | |
| IRWAN ISA | | ON FILE | | | | | | |
| IRWIN CHUA | | ON FILE | | | | | | |
| ISAAC CHAN | | ON FILE | | | | | | |
| ISAAC CHEW KENG YONG | | ON FILE | | | | | | |
| ISAAC DENDROFF | | ON FILE | | | | | | |
| ISAAC LEE | | ON FILE | | | | | | |
| ISAAC LIANG | | ON FILE | | | | | | |
| ISAAC LIM YUAN ZHUN | | ON FILE | | | | | | |
| ISAAC LOW | | ON FILE | | | | | | |
| ISAAC NG | | ON FILE | | | | | | |
| ISAAC ONG | | ON FILE | | | | | | |
| ISAAC PHOI | | ON FILE | | | | | | |
| ISAAC WOON | | ON FILE | | | | | | |
| ISABEL SIA | | ON FILE | | | | | | |
| ISABEL TAY | | ON FILE | | | | | | |
| ISABEL WONG | | ON FILE | | | | | | |
| ISABELLE ANG | | ON FILE | | | | | | |
| ISABELLE LEUNG | | ON FILE | | | | | | |
| ISABELLE TAN | | ON FILE | | | | | | |
| ISAIAH HOW | | ON FILE | | | | | | |
| ISAIAH ZHUANG | | ON FILE | | | | | | |
| ISELLA LIM | | ON FILE | | | | | | |
| ISHAAN MISRA | | ON FILE | | | | | | |
| ISHAK IBRAHIM | | ON FILE | | | | | | |
| ISHITA AGRAWAL | | ON FILE | | | | | | |
| ISHVAR GOPINATHAN | | ON FILE | | | | | | |
| ISHWAR DHANUKA | | ON FILE | | | | | | |
| ISKANDAR BIN YAAKUB | | ON FILE | | | | | | |
| ISKANDAR SALEH | | ON FILE | | | | | | |
| ISMAEL YERBANGA | | ON FILE | | | | | | |
| ISMAIL SHAHABADI | | ON FILE | | | | | | |
| ISMAWATI BINTE MOHAMAD AMIN | | ON FILE | | | | | | |
| ISNUR HENG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISRAEL BORJA | | ON FILE | | | | | | |
| ISSAAC KEE | | ON FILE | | | | | | |
| ISWADY ISKANDAR | | ON FILE | | | | | | |
| ITHIPHAT SUTHIN | | ON FILE | | | | | | |
| IULIIA KASKO | | ON FILE | | | | | | |
| IULIUS CAREBIA | | ON FILE | | | | | | |
| IVAN CHEAH JUN JIE | | ON FILE | | | | | | |
| IVAN FOONG | | ON FILE | | | | | | |
| IVAN KOH | | ON FILE | | | | | | |
| IVAN LEE | | ON FILE | | | | | | |
| IVAN LI | | ON FILE | | | | | | |
| IVAN LOH | | ON FILE | | | | | | |
| IVAN LOW | | ON FILE | | | | | | |
| IVAN MAULANA | | ON FILE | | | | | | |
| IVAN OH | | ON FILE | | | | | | |
| IVAN SIM | | ON FILE | | | | | | |
| IVAN TAN KIM YONG | | ON FILE | | | | | | |
| IVAN TEO | | ON FILE | | | | | | |
| IVELYN TAN | | ON FILE | | | | | | |
| IVY GAN | | ON FILE | | | | | | |
| IVY KUA | | ON FILE | | | | | | |
| IVY SAN TAM | | ON FILE | | | | | | |
| IYUAN ISMAIL | | ON FILE | | | | | | |
| IZAAC IZAAC | | ON FILE | | | | | | |
| IZAD ITHNIN | | ON FILE | | | | | | |
| IZDIHAR JAFFA | | ON FILE | | | | | | |
| IZMAN AHMED | | ON FILE | | | | | | |
| IZUMI KOINUMA | | ON FILE | | | | | | |
| IZZ IRFAN | | ON FILE | | | | | | |
| IZZATI UMAR BAKI | | ON FILE | | | | | | |
| JA GA | | ON FILE | | | | | | |
| JA GR | | ON FILE | | | | | | |
| JA KE | | ON FILE | | | | | | |
| JA TE | | ON FILE | | | | | | |
| JAAP WILLEMS | | ON FILE | | | | | | |
| JABRIEL HO | | ON FILE | | | | | | |
| JACE TAN | | ON FILE | | | | | | |
| JACELYN PANG | | ON FILE | | | | | | |
| JACINDA WANG | | ON FILE | | | | | | |
| JACINTA SZE HUI PANG | | ON FILE | | | | | | |
| JACK CHUA | | ON FILE | | | | | | |
| JACK LIM | | ON FILE | | | | | | |
| JACK LIN | | ON FILE | | | | | | |
| JACK PRICKETT | | ON FILE | | | | | | |
| JACK TOH | | ON FILE | | | | | | |
| JACK TURNER | | ON FILE | | | | | | |
| JACK WILLIAM CARTER | | ON FILE | | | | | | |
| JACK YANG | | ON FILE | | | | | | |
| JACKIE SOH | | ON FILE | | | | | | |
| JACKIE TEO JIA HAO | | ON FILE | | | | | | |
| JACKIE TOONG | | ON FILE | | | | | | |
| JACKSON GOH | | ON FILE | | | | | | |
| JACKSON LOH | | ON FILE | | | | | | |
| JACKSON LOO | | ON FILE | | | | | | |
| JACKSON PNG | | ON FILE | | | | | | |
| JACKSON TAN | | ON FILE | | | | | | |
| JACKSON THUM | | ON FILE | | | | | | |
| JACKWIN KOH | | ON FILE | | | | | | |
| JACKY MOK | | ON FILE | | | | | | |
| JACKY SEOW | | ON FILE | | | | | | |
| JACKY THUM | | ON FILE | | | | | | |
| JACOB AW | | ON FILE | | | | | | |
| JACOB CHEN | | ON FILE | | | | | | |
| JACOB JACOB | | ON FILE | | | | | | |
| JACQUELIN LEE | | ON FILE | | | | | | |
| JACQUELINE CHAN | | ON FILE | | | | | | |
| JACQUELINE CONDE | | ON FILE | | | | | | |
| JACQUELINE LAM | | ON FILE | | | | | | |
| JACQUELINE LONG | | ON FILE | | | | | | |
| JACQUELINE TANG | | ON FILE | | | | | | |
| JACQUELINE THE | | ON FILE | | | | | | |
| JACQUELYN SEE | | ON FILE | | | | | | |
| JACQUES ONG | | ON FILE | | | | | | |
| JACY LAW | | ON FILE | | | | | | |
| JACYNTH LEE | | ON FILE | | | | | | |
| JADASON WANG | | ON FILE | | | | | | |
| JADE LEO | | ON FILE | | | | | | |
| JADEITE OOI | | ON FILE | | | | | | |
| JADEN CHUA | | ON FILE | | | | | | |
| JAE YONG HEO | | ON FILE | | | | | | |
| JAELIUS CHEE | | ON FILE | | | | | | |
| JAGDEEP SINGH KANG | | ON FILE | | | | | | |
| JAGMANPREET NIJJAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAI YUN ENG | | ON FILE | | | | | | |
| JAIME GO | | ON FILE | | | | | | |
| JAIME KOH | | ON FILE | | | | | | |
| JAIME LIM | | ON FILE | | | | | | |
| JAINI DAHLAN | | ON FILE | | | | | | |
| JAINY HAZIM BIN JASNI | | ON FILE | | | | | | |
| JAIRUS YONG | | ON FILE | | | | | | |
| JAIYASEELAN GNANASEKARAN | | ON FILE | | | | | | |
| JAKE GAN | | ON FILE | | | | | | |
| JAKE LAM | | ON FILE | | | | | | |
| JAKE LIM | | ON FILE | | | | | | |
| JAKUB ANDRZEJ JOZWIAK | | ON FILE | | | | | | |
| JAKUB BRECKA | | ON FILE | | | | | | |
| JAMAINE LOO | | ON FILE | | | | | | |
| JAMES ANG | | ON FILE | | | | | | |
| JAMES BOUDVILLE | | ON FILE | | | | | | |
| JAMES CHANG | | ON FILE | | | | | | |
| JAMES CHENG | | ON FILE | | | | | | |
| JAMES ER | | ON FILE | | | | | | |
| JAMES FLITT | | ON FILE | | | | | | |
| JAMES GALLIGAN | | ON FILE | | | | | | |
| JAMES GAY | | ON FILE | | | | | | |
| JAMES GOH ZHANCHENG | | ON FILE | | | | | | |
| JAMES HONG | | ON FILE | | | | | | |
| JAMES KIRK DINGLASAN | | ON FILE | | | | | | |
| JAMES KOH | | ON FILE | | | | | | |
| JAMES KOW | | ON FILE | | | | | | |
| JAMES LEONG | | ON FILE | | | | | | |
| JAMES LING | | ON FILE | | | | | | |
| JAMES MORILLO | | ON FILE | | | | | | |
| JAMES NG | | ON FILE | | | | | | |
| JAMES OW | | ON FILE | | | | | | |
| JAMES QUEK | | ON FILE | | | | | | |
| JAMES SALVATORE MOHANAVEL V HARIDASS | | ON FILE | | | | | | |
| JAMES SHARPE | | ON FILE | | | | | | |
| JAMES SUKANTO | | ON FILE | | | | | | |
| JAMES TAN | | ON FILE | | | | | | |
| JAMES YONG | | ON FILE | | | | | | |
| JAMES ZI XIAN LIM | | ON FILE | | | | | | |
| JAMIE CHAN | | ON FILE | | | | | | |
| JAMIE HENG | | ON FILE | | | | | | |
| JAMIE LIAN | | ON FILE | | | | | | |
| JAMIE LIM | | ON FILE | | | | | | |
| JAMIE LOH | | ON FILE | | | | | | |
| JAN FATT FANG | | ON FILE | | | | | | |
| JAN FONG | | ON FILE | | | | | | |
| JAN HO | | ON FILE | | | | | | |
| JANA TAN | | ON FILE | | | | | | |
| JANANI THARRMARAJA | | ON FILE | | | | | | |
| JANE CHIENG | | ON FILE | | | | | | |
| JANE CHOO | | ON FILE | | | | | | |
| JANE LIN | | ON FILE | | | | | | |
| JANE TAN | | ON FILE | | | | | | |
| JANELLE LIM | | ON FILE | | | | | | |
| JANETTE OCULAM | | ON FILE | | | | | | |
| JANICE CHENG | | ON FILE | | | | | | |
| JANICE CHUA | | ON FILE | | | | | | |
| JANICE HAN JIA LIN | | ON FILE | | | | | | |
| JANICE LIONG | | ON FILE | | | | | | |
| JANICE LOW | | ON FILE | | | | | | |
| JANICE ONG | | ON FILE | | | | | | |
| JANICE W H CHAN | | ON FILE | | | | | | |
| JANJUAN SIA | | ON FILE | | | | | | |
| JANNE JENSEN | | ON FILE | | | | | | |
| JANON FONG | | ON FILE | | | | | | |
| JANSON LEE | | ON FILE | | | | | | |
| JANUZZ TAN QIN XIANG | | ON FILE | | | | | | |
| JANVI MORZARIA | | ON FILE | | | | | | |
| JANZEN CHAN | | ON FILE | | | | | | |
| JAPHETH HO | | ON FILE | | | | | | |
| JAPHETH TAN | | ON FILE | | | | | | |
| JARED LOO | | ON FILE | | | | | | |
| JARED REZEL | | ON FILE | | | | | | |
| JARED SIM | | ON FILE | | | | | | |
| JAREN CHEW | | ON FILE | | | | | | |
| JAREN LOY | | ON FILE | | | | | | |
| JARENCE KONG | | ON FILE | | | | | | |
| JAROD CHIA | | ON FILE | | | | | | |
| JARON CHUA | | ON FILE | | | | | | |
| JARON HAN | | ON FILE | | | | | | |
| JARRELL YAPP | | ON FILE | | | | | | |
| JARRETT SHAN WEI YEO | | ON FILE | | | | | | |
| JARROD KRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARROD LUO | | ON FILE | | | | | | |
| JARROD WEE | | ON FILE | | | | | | |
| JARROLD OOI | | ON FILE | | | | | | |
| JARRYD ANDERSON | | ON FILE | | | | | | |
| JARYL CHAN | | ON FILE | | | | | | |
| JASEENTHA JOSEPH | | ON FILE | | | | | | |
| JASEN WEE | | ON FILE | | | | | | |
| JASLYN LIM | | ON FILE | | | | | | |
| JASMEN TAN | | ON FILE | | | | | | |
| JASMIN NATIVIDAD | | ON FILE | | | | | | |
| JASMIN NG | | ON FILE | | | | | | |
| JASMINE CHENG | | ON FILE | | | | | | |
| JASMINE CHONG | | ON FILE | | | | | | |
| JASMINE CHUA | | ON FILE | | | | | | |
| JASMINE CHWEE LIAN KOH | | ON FILE | | | | | | |
| JASMINE GOH | | ON FILE | | | | | | |
| JASMINE KOH | | ON FILE | | | | | | |
| JASMINE LIAN | | ON FILE | | | | | | |
| JASMINE LOW | | ON FILE | | | | | | |
| JASMINE NEO | | ON FILE | | | | | | |
| JASMINE ONG | | ON FILE | | | | | | |
| JASMINE PHUA | | ON FILE | | | | | | |
| JASMINE TAN | | ON FILE | | | | | | |
| JASMINE TAY | | ON FILE | | | | | | |
| JASON ANDREW RUTKAUSKAS | | ON FILE | | | | | | |
| JASON ANG | | ON FILE | | | | | | |
| JASON CHONG KET VUI | | ON FILE | | | | | | |
| JASON CHUEI | | ON FILE | | | | | | |
| JASON EGAN | | ON FILE | | | | | | |
| JASON GRENDUS | | ON FILE | | | | | | |
| JASON HENSON | | ON FILE | | | | | | |
| JASON KHOO | | ON FILE | | | | | | |
| JASON KIT SING CHO | | ON FILE | | | | | | |
| JASON KUA | | ON FILE | | | | | | |
| JASON KUAN HAN LAI | | ON FILE | | | | | | |
| JASON MAH | | ON FILE | | | | | | |
| JASON NG BOON PING | | ON FILE | | | | | | |
| JASON SARRIA-SOLIS | | ON FILE | | | | | | |
| JASON SIM | | ON FILE | | | | | | |
| JASON WEE | | ON FILE | | | | | | |
| JASON WONG TECK CHIANG | | ON FILE | | | | | | |
| JASON YAP | | ON FILE | | | | | | |
| JASON YEE LOONG | | ON FILE | | | | | | |
| JASON YEONG | | ON FILE | | | | | | |
| JASON YONG | | ON FILE | | | | | | |
| JASPER KO | | ON FILE | | | | | | |
| JASPER LAU | | ON FILE | | | | | | |
| JASPER LIAN | | ON FILE | | | | | | |
| JASPER LING | | ON FILE | | | | | | |
| JASPER NEO | | ON FILE | | | | | | |
| JASPER PETE LEONOR | | ON FILE | | | | | | |
| JASPER TAN | | ON FILE | | | | | | |
| JASTINE GOH | | ON FILE | | | | | | |
| JASTON TAN | | ON FILE | | | | | | |
| JAVAN LEE | | ON FILE | | | | | | |
| JAVEN TAN | | ON FILE | | | | | | |
| JAVERN GOH | | ON FILE | | | | | | |
| JAVIER ANG | | ON FILE | | | | | | |
| JAVIER JIE SIAN LUO | | ON FILE | | | | | | |
| JAVIER NG | | ON FILE | | | | | | |
| JAVIER SEE | | ON FILE | | | | | | |
| JAVIER SEOW | | ON FILE | | | | | | |
| JAXON JAXON | | ON FILE | | | | | | |
| JAY CH | | ON FILE | | | | | | |
| JAY HYKEL BIN JAILANI | | ON FILE | | | | | | |
| JAY JEO TUNG | | ON FILE | | | | | | |
| JAY LEONG | | ON FILE | | | | | | |
| JAY LIEW | | ON FILE | | | | | | |
| JAY LIM | | ON FILE | | | | | | |
| JAY TAY ZHI WEN | | ON FILE | | | | | | |
| JAY TOO | | ON FILE | | | | | | |
| JAY YANG | | ON FILE | | | | | | |
| JAYA PRANATA | | ON FILE | | | | | | |
| JAYDEN SEAH | | ON FILE | | | | | | |
| JAYMI MCMANUS | | ON FILE | | | | | | |
| JAYSON REMINAJES | | ON FILE | | | | | | |
| JAYVEN CHEN | | ON FILE | | | | | | |
| JAZLYN LOW | | ON FILE | | | | | | |
| JAZREEL LIM | | ON FILE | | | | | | |
| JAZZMEN TECK AN GOH | | ON FILE | | | | | | |
| JE KA | | ON FILE | | | | | | |
| JE PA | | ON FILE | | | | | | |
| JEAN -ALEXANDRE RICHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN BAPTISTE ROUX | | ON FILE | | | | | | |
| JEAN CHEONG | | ON FILE | | | | | | |
| JEAN GOH | | ON FILE | | | | | | |
| JEAN LIA | | ON FILE | | | | | | |
| JEAN LIM | | ON FILE | | | | | | |
| JEAN PHILIPPE MOTA | | ON FILE | | | | | | |
| JEAN SAN TAM | | ON FILE | | | | | | |
| JEAN XING ZHI | | ON FILE | | | | | | |
| JEAN-CAMILLE YVES JOEL LOISEAU | | ON FILE | | | | | | |
| JEANE HORAS | | ON FILE | | | | | | |
| JEANETTE CHONG | | ON FILE | | | | | | |
| JEANETTE TAN | | ON FILE | | | | | | |
| JEANETTE YAP | | ON FILE | | | | | | |
| JEANNETTE NG | | ON FILE | | | | | | |
| JEANNIE WEE | | ON FILE | | | | | | |
| JEAN-PAUL DEELCHAND | | ON FILE | | | | | | |
| JEDD WOON | | ON FILE | | | | | | |
| JEDIDIAH HUANG | | ON FILE | | | | | | |
| JEDRIC LUM | | ON FILE | | | | | | |
| JEE HOU CHAI | | ON FILE | | | | | | |
| JEE KEN ONG | | ON FILE | | | | | | |
| JEE SHEN ONG | | ON FILE | | | | | | |
| JEE TU GOH | | ON FILE | | | | | | |
| JEEVAN MAHTANI | | ON FILE | | | | | | |
| JEF HU | | ON FILE | | | | | | |
| JEF LLOYD TAN | | ON FILE | | | | | | |
| JEFF LIM | | ON FILE | | | | | | |
| JEFF POH | | ON FILE | | | | | | |
| JEFFERSON LOW | | ON FILE | | | | | | |
| JEFFERSON WOON | | ON FILE | | | | | | |
| JEFFERY NG | | ON FILE | | | | | | |
| JEFFREY CHEONG | | ON FILE | | | | | | |
| JEFFREY CHEW | | ON FILE | | | | | | |
| JEFFREY CHIN | | ON FILE | | | | | | |
| JEFFREY GALLETLY | | ON FILE | | | | | | |
| JEFFREY GOFF | | ON FILE | | | | | | |
| JEFFREY HENG BOON LEONG | | ON FILE | | | | | | |
| JEFFREY KANG WENXIU | | ON FILE | | | | | | |
| JEFFREY MARTIN CORPUS | | ON FILE | | | | | | |
| JEFFREY PANG | | ON FILE | | | | | | |
| JEFFREY SIM | | ON FILE | | | | | | |
| JEFFREY WIDJAJA LOWARDI | | ON FILE | | | | | | |
| JEFRI CHUA | | ON FILE | | | | | | |
| JEK KIAT TAY | | ON FILE | | | | | | |
| JELISSA ONG | | ON FILE | | | | | | |
| JELLON JULIAN | | ON FILE | | | | | | |
| JEN TAN | | ON FILE | | | | | | |
| JENCUS LIN | | ON FILE | | | | | | |
| JENG YEE CHERYL SIM | | ON FILE | | | | | | |
| JENNA KOH | | ON FILE | | | | | | |
| JENNA ONG | | ON FILE | | | | | | |
| JENNIFER CLAUDIA GOZAL | | ON FILE | | | | | | |
| JENNIFER LEE | | ON FILE | | | | | | |
| JENNIFER LEWIS | | ON FILE | | | | | | |
| JENNIFER PUA | | ON FILE | | | | | | |
| JENNIFER SEAH | | ON FILE | | | | | | |
| JENNIFER TAN | | ON FILE | | | | | | |
| JENNIFER WEE | | ON FILE | | | | | | |
| JENNY HO | | ON FILE | | | | | | |
| JENNY WU | | ON FILE | | | | | | |
| JENS LECKSCHEIDT | | ON FILE | | | | | | |
| JENSEN LEE | | ON FILE | | | | | | |
| JENSEN SEAH | | ON FILE | | | | | | |
| JENSEN TAN | | ON FILE | | | | | | |
| JERA SOH | | ON FILE | | | | | | |
| JERALD JERALD | | ON FILE | | | | | | |
| JERALD LIM | | ON FILE | | | | | | |
| JERED MASTERS | | ON FILE | | | | | | |
| JEREME TEO | | ON FILE | | | | | | |
| JEREMEY SEA | | ON FILE | | | | | | |
| JEREMIAH KWAN | | ON FILE | | | | | | |
| JEREMIAH SOH | | ON FILE | | | | | | |
| JEREMIAH TEOK | | ON FILE | | | | | | |
| JEREMIAS LIEW | | ON FILE | | | | | | |
| JEREMIN SNG | | ON FILE | | | | | | |
| JEREMY CAI | | ON FILE | | | | | | |
| JEREMY CANNON | | ON FILE | | | | | | |
| JEREMY CHAN | | ON FILE | | | | | | |
| JEREMY CHANG | | ON FILE | | | | | | |
| JEREMY CHEOK | | ON FILE | | | | | | |
| JEREMY CHEW TECK LI | | ON FILE | | | | | | |
| JEREMY CHIA | | ON FILE | | | | | | |
| JEREMY CHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY CHING | | ON FILE | | | | | | |
| JEREMY CHONG | | ON FILE | | | | | | |
| JEREMY CHUA | | ON FILE | | | | | | |
| JEREMY DO MINH TAM | | ON FILE | | | | | | |
| JEREMY FOO | | ON FILE | | | | | | |
| JEREMY GARRETT PRENDIVILLE | | ON FILE | | | | | | |
| JEREMY GOH | | ON FILE | | | | | | |
| JEREMY GROSSMANN | | ON FILE | | | | | | |
| JEREMY HAN | | ON FILE | | | | | | |
| JEREMY HOWARD | | ON FILE | | | | | | |
| JEREMY HU | | ON FILE | | | | | | |
| JEREMY JIA JIAN LEE | | ON FILE | | | | | | |
| JEREMY JOSON | | ON FILE | | | | | | |
| JEREMY KOK | | ON FILE | | | | | | |
| JEREMY LIM | | ON FILE | | | | | | |
| JEREMY LIN | | ON FILE | | | | | | |
| JEREMY LOH | | ON FILE | | | | | | |
| JEREMY LUKE SOH | | ON FILE | | | | | | |
| JEREMY LUM | | ON FILE | | | | | | |
| JEREMY NEO | | ON FILE | | | | | | |
| JEREMY OOI | | ON FILE | | | | | | |
| JEREMY SA | | ON FILE | | | | | | |
| JEREMY SEAH | | ON FILE | | | | | | |
| JEREMY SEOW | | ON FILE | | | | | | |
| JEREMY SIM | | ON FILE | | | | | | |
| JEREMY SU | | ON FILE | | | | | | |
| JEREMY TAN | | ON FILE | | | | | | |
| JEREMY TAY | | ON FILE | | | | | | |
| JEREMY WEN ZHANG CHAI | | ON FILE | | | | | | |
| JEREMY WONG HSIAO HONG | | ON FILE | | | | | | |
| JEREMY YE | | ON FILE | | | | | | |
| JEREMY ZHONG | | ON FILE | | | | | | |
| JERIC EE | | ON FILE | | | | | | |
| JERICK MANZANERO | | ON FILE | | | | | | |
| JERLENE CHONG | | ON FILE | | | | | | |
| JERMAINE KO BEN JIN | | ON FILE | | | | | | |
| JEROEN ROEPER | | ON FILE | | | | | | |
| JEROME AMON | | ON FILE | | | | | | |
| JEROME BERNARDEAU | | ON FILE | | | | | | |
| JEROME CHONG | | ON FILE | | | | | | |
| JEROME CHUA | | ON FILE | | | | | | |
| JEROME GOH | | ON FILE | | | | | | |
| JEROME KO JIA JIN | | ON FILE | | | | | | |
| JEROME KOH | | ON FILE | | | | | | |
| JEROME LIEOW | | ON FILE | | | | | | |
| JEROME NG | | ON FILE | | | | | | |
| JEROME PANG | | ON FILE | | | | | | |
| JEROME TAY HAO MING | | ON FILE | | | | | | |
| JEROME WEE | | ON FILE | | | | | | |
| JEROME WONG | | ON FILE | | | | | | |
| JEROME YEO | | ON FILE | | | | | | |
| JERRELL TNG | | ON FILE | | | | | | |
| JERROLD LAM | | ON FILE | | | | | | |
| JERROLD ONG | | ON FILE | | | | | | |
| JERROLD ONG JUN YUAN | | ON FILE | | | | | | |
| JERROLD YIP | | ON FILE | | | | | | |
| JERRY ANG | | ON FILE | | | | | | |
| JERRY CHAN | | ON FILE | | | | | | |
| JERRY JI | | ON FILE | | | | | | |
| JERRY KOH | | ON FILE | | | | | | |
| JERYLL LIM | | ON FILE | | | | | | |
| JERYLL TAN KOON LOK | | ON FILE | | | | | | |
| JESHUA ANG | | ON FILE | | | | | | |
| JESHUA KOH KIT SHEN | | ON FILE | | | | | | |
| JESLYN LIAN | | ON FILE | | | | | | |
| JESMEEN KOH | | ON FILE | | | | | | |
| JESMOND LEE | | ON FILE | | | | | | |
| JESS CHAIM SHU YI | | ON FILE | | | | | | |
| JESS GARONITA | | ON FILE | | | | | | |
| JESS LEE | | ON FILE | | | | | | |
| JESS TAN | | ON FILE | | | | | | |
| JESS TEY | | ON FILE | | | | | | |
| JESSALYN CHUA | | ON FILE | | | | | | |
| JESSE JALLEH | | ON FILE | | | | | | |
| JESSICA MEI YI CHAN | | ON FILE | | | | | | |
| JESSICA NG YEE CHIEN | | ON FILE | | | | | | |
| JESSICA PEK | | ON FILE | | | | | | |
| JESSICA YEO | | ON FILE | | | | | | |
| JESSICO NOCON | | ON FILE | | | | | | |
| JESSIE ZHANG | | ON FILE | | | | | | |
| JESSLYN ONG | | ON FILE | | | | | | |
| JESSLYNN NG KAI LI | | ON FILE | | | | | | |
| JESUS ELIAS MARTIN NAVARRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESVYNPAL SINGH | | ON FILE | | | | | | |
| JETER YAP | | ON FILE | | | | | | |
| JETHRO ONG | | ON FILE | | | | | | |
| JEUN LEK POON | | ON FILE | | | | | | |
| JEW MOI JONG | | ON FILE | | | | | | |
| JEZER CRESPO | | ON FILE | | | | | | |
| JHEE HONG KOH | | ON FILE | | | | | | |
| JHEESON KOH | | ON FILE | | | | | | |
| JHOAN HEMO | | ON FILE | | | | | | |
| JHUN BOON TAN | | ON FILE | | | | | | |
| JI YON KIM | | ON FILE | | | | | | |
| JIA CHERN LEE | | ON FILE | | | | | | |
| JIA CHIN TEO | | ON FILE | | | | | | |
| JIA DE YAM | | ON FILE | | | | | | |
| JIA EN ANDREW TAN | | ON FILE | | | | | | |
| JIA EN GOH | | ON FILE | | | | | | |
| JIA EN TAN | | ON FILE | | | | | | |
| JIA HAN LIM | | ON FILE | | | | | | |
| JIA HAO LIEW | | ON FILE | | | | | | |
| JIA HAO NG | | ON FILE | | | | | | |
| JIA HAO TEO | | ON FILE | | | | | | |
| JIA HENG CHEE | | ON FILE | | | | | | |
| JIA HUI CHOW | | ON FILE | | | | | | |
| JIA HUI DEWI LEE | | ON FILE | | | | | | |
| JIA HUI HO | | ON FILE | | | | | | |
| JIA HUI LOW | | ON FILE | | | | | | |
| JIA HUI SIM | | ON FILE | | | | | | |
| JIA HUI TAN | | ON FILE | | | | | | |
| JIA JIN KOH | | ON FILE | | | | | | |
| JIA JIN LOW | | ON FILE | | | | | | |
| JIA JING JAMES BOH | | ON FILE | | | | | | |
| JIA JU CHUANG | | ON FILE | | | | | | |
| JIA JUN | | ON FILE | | | | | | |
| JIA JUN WENG | | ON FILE | | | | | | |
| JIA JUN WOO | | ON FILE | | | | | | |
| JIA KHAI TANG | | ON FILE | | | | | | |
| JIA KHANG FOONG | | ON FILE | | | | | | |
| JIA LE | | ON FILE | | | | | | |
| JIA LEE | | ON FILE | | | | | | |
| JIA LEONG CHAN | | ON FILE | | | | | | |
| JIA LER YIK | | ON FILE | | | | | | |
| JIA LI KUEK | | ON FILE | | | | | | |
| JIA LI LEE | | ON FILE | | | | | | |
| JIA LIANG CHAN | | ON FILE | | | | | | |
| JIA LIN GOH | | ON FILE | | | | | | |
| JIA LIN JACKLYN YEK | | ON FILE | | | | | | |
| JIA MIN LING | | ON FILE | | | | | | |
| JIA MIN NG | | ON FILE | | | | | | |
| JIA PENG LEE | | ON FILE | | | | | | |
| JIA QI TAN | | ON FILE | | | | | | |
| JIA QI YEOW | | ON FILE | | | | | | |
| JIA QING | | ON FILE | | | | | | |
| JIA RONG CHEW | | ON FILE | | | | | | |
| JIA RU SIM | | ON FILE | | | | | | |
| JIA SEN LOW | | ON FILE | | | | | | |
| JIA SHENG AMOS GOH | | ON FILE | | | | | | |
| JIA SHENG ANG | | ON FILE | | | | | | |
| JIA SHENG NGAI | | ON FILE | | | | | | |
| JIA SING ONG | | ON FILE | | | | | | |
| JIA WEI CHIN | | ON FILE | | | | | | |
| JIA WEI JOEL LOW | | ON FILE | | | | | | |
| JIA WEI LIEW | | ON FILE | | | | | | |
| JIA WEI LIM | | ON FILE | | | | | | |
| JIA WEI ONG | | ON FILE | | | | | | |
| JIA WEI PANG | | ON FILE | | | | | | |
| JIA WEI TAN | | ON FILE | | | | | | |
| JIA WEI WONG | | ON FILE | | | | | | |
| JIA WEN CHYE | | ON FILE | | | | | | |
| JIA WEN KONG | | ON FILE | | | | | | |
| JIA WEN LEE | | ON FILE | | | | | | |
| JIA XIN LEE | | ON FILE | | | | | | |
| JIA XIN LIM | | ON FILE | | | | | | |
| JIA XING IVY CHAI | | ON FILE | | | | | | |
| JIA XING YEE | | ON FILE | | | | | | |
| JIA XUAN KOH | | ON FILE | | | | | | |
| JIA XUAN TAY | | ON FILE | | | | | | |
| JIA XUAN TOH | | ON FILE | | | | | | |
| JIA XUN CHANG | | ON FILE | | | | | | |
| JIA YAN TAN | | ON FILE | | | | | | |
| JIA YANG KU | | ON FILE | | | | | | |
| JIA YEE CHOR | | ON FILE | | | | | | |
| JIA YI KE | | ON FILE | | | | | | |
| JIA YI SOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIA YI TOH | | ON FILE | | | | | | |
| JIA YI YAU | | ON FILE | | | | | | |
| JIA YIEE LEE | | ON FILE | | | | | | |
| JIA YIN KAREN QUEK | | ON FILE | | | | | | |
| JIA YING CHANG | | ON FILE | | | | | | |
| JIA YING LEE | | ON FILE | | | | | | |
| JIA YING YAP | | ON FILE | | | | | | |
| JIA YONG MOK | | ON FILE | | | | | | |
| JIA YONG ONG | | ON FILE | | | | | | |
| JIA YUAN MOON | | ON FILE | | | | | | |
| JIA ZHE CHAI | | ON FILE | | | | | | |
| JIACHAO LIN | | ON FILE | | | | | | |
| JIAHANG SONG | | ON FILE | | | | | | |
| JIAHE SONG | | ON FILE | | | | | | |
| JIAHE ZHENG | | ON FILE | | | | | | |
| JIAHUA CHIA | | ON FILE | | | | | | |
| JIAHUI LEE | | ON FILE | | | | | | |
| JIAHUI LIN | | ON FILE | | | | | | |
| JIAJIE MA | | ON FILE | | | | | | |
| JIAJING LIM | | ON FILE | | | | | | |
| JIAJUN LIEW | | ON FILE | | | | | | |
| JIAJUN TEO | | ON FILE | | | | | | |
| JIAJUN WEI | | ON FILE | | | | | | |
| JIAJUN YUEN | | ON FILE | | | | | | |
| JIALIN CHEW | | ON FILE | | | | | | |
| JIALIN CHIA | | ON FILE | | | | | | |
| JIAMING TAN | | ON FILE | | | | | | |
| JIAN CHONG TAN | | ON FILE | | | | | | |
| JIAN EN SOON | | ON FILE | | | | | | |
| JIAN FENG JOSH GOH | | ON FILE | | | | | | |
| JIAN HAO ERIC TAN | | ON FILE | | | | | | |
| JIAN HAO RAYNER LEE | | ON FILE | | | | | | |
| JIAN HAO YEE | | ON FILE | | | | | | |
| JIAN HE LIM | | ON FILE | | | | | | |
| JIAN HUA SHAO | | ON FILE | | | | | | |
| JIAN HUI JOSEPH GOH | | ON FILE | | | | | | |
| JIAN HUI NG | | ON FILE | | | | | | |
| JIAN HUI TAN | | ON FILE | | | | | | |
| JIAN HUNG YAP | | ON FILE | | | | | | |
| JIAN JIE LIAM | | ON FILE | | | | | | |
| JIAN KAI TAN | | ON FILE | | | | | | |
| JIAN LE WEE | | ON FILE | | | | | | |
| JIAN LI TAN | | ON FILE | | | | | | |
| JIAN LIANG TAN | | ON FILE | | | | | | |
| JIAN MING WONG | | ON FILE | | | | | | |
| JIAN QIANG SEAH | | ON FILE | | | | | | |
| JIAN QIN LAI | | ON FILE | | | | | | |
| JIAN SHENG LOW | | ON FILE | | | | | | |
| JIAN YOU CHOW | | ON FILE | | | | | | |
| JIANBAO WANG | | ON FILE | | | | | | |
| JIANCHAO JAMES ONG | | ON FILE | | | | | | |
| JIANDONG XIAO | | ON FILE | | | | | | |
| JIANDUAN LIU | | ON FILE | | | | | | |
| JIANFANG WANG | | ON FILE | | | | | | |
| JIANFEI HUANG | | ON FILE | | | | | | |
| JIANG CHIN CHEE | | ON FILE | | | | | | |
| JIANG HAO LEE | | ON FILE | | | | | | |
| JIANG MIN | | ON FILE | | | | | | |
| JIANHUI CAI | | ON FILE | | | | | | |
| JIANING FENG | | ON FILE | | | | | | |
| JIANKUN JIN | | ON FILE | | | | | | |
| JIANLE HUANG | | ON FILE | | | | | | |
| JIANLIN LUO | | ON FILE | | | | | | |
| JIANMING HUANG | | ON FILE | | | | | | |
| JIANRU SOH | | ON FILE | | | | | | |
| JIANSHENG MARK | | ON FILE | | | | | | |
| JIANWEI HUANG | | ON FILE | | | | | | |
| JIANWEN TAN | | ON FILE | | | | | | |
| JIANXIANG ZHANG | | ON FILE | | | | | | |
| JIANZHEN ZHUANG | | ON FILE | | | | | | |
| JIAQI CONG | | ON FILE | | | | | | |
| JIAQING LIEW | | ON FILE | | | | | | |
| JIAQUAN LU | | ON FILE | | | | | | |
| JIATAO HU | | ON FILE | | | | | | |
| JIAWEN GOH | | ON FILE | | | | | | |
| JIAWEN NGEOW | | ON FILE | | | | | | |
| JIA-XIN KWOK | | ON FILE | | | | | | |
| JIAYANG LI | | ON FILE | | | | | | |
| JIAYI CHUA | | ON FILE | | | | | | |
| JIAYONG LEONG | | ON FILE | | | | | | |
| JICSON TOH | | ON FILE | | | | | | |
| JIE AI LIM | | ON FILE | | | | | | |
| JIE CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIE CHEN XIE | | ON FILE | | | | | | |
| JIE HAO CHU | | ON FILE | | | | | | |
| JIE HAO KWA | | ON FILE | | | | | | |
| JIE HNG TAN | | ON FILE | | | | | | |
| JIE HOW KO | | ON FILE | | | | | | |
| JIE KAN OW | | ON FILE | | | | | | |
| JIE LIANG OW | | ON FILE | | | | | | |
| JIE LING, SHIRIN SEAH | | ON FILE | | | | | | |
| JIE LONG FOO | | ON FILE | | | | | | |
| JIE LOONG HU | | ON FILE | | | | | | |
| JIE MIN LIM | | ON FILE | | | | | | |
| JIE MING JEREMIAH NG | | ON FILE | | | | | | |
| JIE QIN TAY | | ON FILE | | | | | | |
| JIE RUI TENG | | ON FILE | | | | | | |
| JIE SHENG FOO | | ON FILE | | | | | | |
| JIE YI EILEEN LEE | | ON FILE | | | | | | |
| JIE YI LEOW | | ON FILE | | | | | | |
| JIE YING CHIN | | ON FILE | | | | | | |
| JIEH THERK JASON LIM | | ON FILE | | | | | | |
| JIELINN LIAO | | ON FILE | | | | | | |
| JIEREN ZHENG | | ON FILE | | | | | | |
| JIHYEON KIM | | ON FILE | | | | | | |
| JILLENE KOH | | ON FILE | | | | | | |
| JILLIAN COLOMBO | | ON FILE | | | | | | |
| JILLIAN TAN | | ON FILE | | | | | | |
| JIM KHOO | | ON FILE | | | | | | |
| JIMM CHEW | | ON FILE | | | | | | |
| JIMMY CHONG KIAH CHONG | | ON FILE | | | | | | |
| JIMMY FU | | ON FILE | | | | | | |
| JIMMY HONG | | ON FILE | | | | | | |
| JIMMY LIN | | ON FILE | | | | | | |
| JIMMY PEH | | ON FILE | | | | | | |
| JIMMY PENG | | ON FILE | | | | | | |
| JIMMY TEO | | ON FILE | | | | | | |
| JIMMY WONG | | ON FILE | | | | | | |
| JIN CHONG WILLIAM SIM | | ON FILE | | | | | | |
| JIN CONG THAM | | ON FILE | | | | | | |
| JIN HOWE TEO | | ON FILE | | | | | | |
| JIN HUI LEE | | ON FILE | | | | | | |
| JIN HYUK JUNG | | ON FILE | | | | | | |
| JIN JIE KOH | | ON FILE | | | | | | |
| JIN JIE ONG | | ON FILE | | | | | | |
| JIN KWEE WONG | | ON FILE | | | | | | |
| JIN LEE | | ON FILE | | | | | | |
| JIN MING LIM | | ON FILE | | | | | | |
| JIN PING TAN | | ON FILE | | | | | | |
| JIN RONG PHUA | | ON FILE | | | | | | |
| JIN SIN POH | | ON FILE | | | | | | |
| JIN WEI CHUAH | | ON FILE | | | | | | |
| JIN WEI LEE | | ON FILE | | | | | | |
| JIN XIANG HAN | | ON FILE | | | | | | |
| JIN XING KOH | | ON FILE | | | | | | |
| JIN XING TAN | | ON FILE | | | | | | |
| JIN XUAN TEH | | ON FILE | | | | | | |
| JIN YAN TAN | | ON FILE | | | | | | |
| JIN YANG ONG | | ON FILE | | | | | | |
| JIN YI ANG | | ON FILE | | | | | | |
| JINBO ZENG | | ON FILE | | | | | | |
| JINESH PATEL | | ON FILE | | | | | | |
| JING BAO NG | | ON FILE | | | | | | |
| JING CHEN | | ON FILE | | | | | | |
| JING CHUAN LIM | | ON FILE | | | | | | |
| JING CHYI PANG | | ON FILE | | | | | | |
| JING EN CHEW | | ON FILE | | | | | | |
| JING HAN LEE | | ON FILE | | | | | | |
| JING HANG CHOO | | ON FILE | | | | | | |
| JING HENG TOK | | ON FILE | | | | | | |
| JING HUA TOH | | ON FILE | | | | | | |
| JING HUI CHEE | | ON FILE | | | | | | |
| JING HUI THAM | | ON FILE | | | | | | |
| JING HUI WONG | | ON FILE | | | | | | |
| JING JIE KIM | | ON FILE | | | | | | |
| JING JIE NG | | ON FILE | | | | | | |
| JING JING LAI | | ON FILE | | | | | | |
| JING KAI CHUA | | ON FILE | | | | | | |
| JING LI | | ON FILE | | | | | | |
| JING LI KOAY | | ON FILE | | | | | | |
| JING LIU | | ON FILE | | | | | | |
| JING LONG NG | | ON FILE | | | | | | |
| JING LOON GOH | | ON FILE | | | | | | |
| JING MEI PEH | | ON FILE | | | | | | |
| JING MIAN TAY | | ON FILE | | | | | | |
| JING MIN TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JING RONG SEAK | | ON FILE | | | | | | |
| JING ROU NG | | ON FILE | | | | | | |
| JING TONG CHOY | | ON FILE | | | | | | |
| JING WEI LEE | | ON FILE | | | | | | |
| JING WEI YUEN | | ON FILE | | | | | | |
| JING WEN NG | | ON FILE | | | | | | |
| JING WEN YUEN | | ON FILE | | | | | | |
| JING XIANG LIM | | ON FILE | | | | | | |
| JING XUAN QUEK | | ON FILE | | | | | | |
| JING YAN LEE | | ON FILE | | | | | | |
| JING YANG | | ON FILE | | | | | | |
| JING YI CHEE | | ON FILE | | | | | | |
| JING YI GOH | | ON FILE | | | | | | |
| JING YIN NG | | ON FILE | | | | | | |
| JING YING YEO | | ON FILE | | | | | | |
| JING YONG TAY | | ON FILE | | | | | | |
| JING YONG WONG | | ON FILE | | | | | | |
| JING YUAN HENG | | ON FILE | | | | | | |
| JING ZHE KIM | | ON FILE | | | | | | |
| JINGFENG JONATHAN EIO | | ON FILE | | | | | | |
| JINGHUI LIM | | ON FILE | | | | | | |
| JINGLIANG LOH | | ON FILE | | | | | | |
| JINGLONG HUANG | | ON FILE | | | | | | |
| JINGRONG ERWIN NG | | ON FILE | | | | | | |
| JINGSHAN RUAN | | ON FILE | | | | | | |
| JINGWEN BENEDICK KEE | | ON FILE | | | | | | |
| JINGXUAN WU | | ON FILE | | | | | | |
| JINGYING CHAN | | ON FILE | | | | | | |
| JINGZHI BAI | | ON FILE | | | | | | |
| JINHUI LEE | | ON FILE | | | | | | |
| JINJU PARK | | ON FILE | | | | | | |
| JINN LIM | | ON FILE | | | | | | |
| JINRONG CHUA | | ON FILE | | | | | | |
| JINRU CHEN | | ON FILE | | | | | | |
| JINSHU ZHANG | | ON FILE | | | | | | |
| JINWEI MALCOLM SIM | | ON FILE | | | | | | |
| JINWEN LOH | | ON FILE | | | | | | |
| JINWEN LOW | | ON FILE | | | | | | |
| JINXIAN LIN | | ON FILE | | | | | | |
| JINYI LIU | | ON FILE | | | | | | |
| JIONGHONG CHIN | | ON FILE | | | | | | |
| JIREH TAN | | ON FILE | | | | | | |
| JIRONG HUANG | | ON FILE | | | | | | |
| JIT NUNG WONG | | ON FILE | | | | | | |
| JIT WEI KOH | | ON FILE | | | | | | |
| JIT XUN TAY | | ON FILE | | | | | | |
| JITESH JAIPURIYAR | | ON FILE | | | | | | |
| JITESH LAKHANI | | ON FILE | | | | | | |
| JITIN JAYAKUMAR | | ON FILE | | | | | | |
| JIUN HON CHOW | | ON FILE | | | | | | |
| JIUN RONG MARK TAY | | ON FILE | | | | | | |
| JIUNN JYE ONG | | ON FILE | | | | | | |
| JIWEI HAUANG | | ON FILE | | | | | | |
| JIWEI WU | | ON FILE | | | | | | |
| JIYE LONG | | ON FILE | | | | | | |
| JO E LIM | | ON FILE | | | | | | |
| JO ENG | | ON FILE | | | | | | |
| JO HAN OON | | ON FILE | | | | | | |
| JO LIN CHEONG | | ON FILE | | | | | | |
| JO LYNN TEY | | ON FILE | | | | | | |
| JO WYEE LOH | | ON FILE | | | | | | |
| JOAB TOH | | ON FILE | | | | | | |
| JOACHIM NG | | ON FILE | | | | | | |
| JOACHIM TOH | | ON FILE | | | | | | |
| JOAN CHUA QIAN YA (CAI QIANYA) | | ON FILE | | | | | | |
| JOAN HUANG | | ON FILE | | | | | | |
| JOAN PEI TAN | | ON FILE | | | | | | |
| JOANA PENA | | ON FILE | | | | | | |
| JOANNA FOO | | ON FILE | | | | | | |
| JOANNA LIZA TAGUINOD | | ON FILE | | | | | | |
| JOANNE CHAN | | ON FILE | | | | | | |
| JOANNE CHUA | | ON FILE | | | | | | |
| JOANNE GOH POH CHENG | | ON FILE | | | | | | |
| JOANNE HO | | ON FILE | | | | | | |
| JOANNE KOH | | ON FILE | | | | | | |
| JOANNE TAN | | ON FILE | | | | | | |
| JOANNE TANG | | ON FILE | | | | | | |
| JOAO PINTO | | ON FILE | | | | | | |
| JOASH CHIN | | ON FILE | | | | | | |
| JOASH WEE | | ON FILE | | | | | | |
| JOBIAN TANG YAK SAN (DENG YISHENG) | | ON FILE | | | | | | |
| JOCELYN BONG | | ON FILE | | | | | | |
| JOCELYN TENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JODIE SIOW | | ON FILE | | | | | | |
| JODIE WAN WEN CHAN | | ON FILE | | | | | | |
| JOE CHOR YENG CHUA | | ON FILE | | | | | | |
| JOE HOONG NG | | ON FILE | | | | | | |
| JOE LEE | | ON FILE | | | | | | |
| JOE LEE TZE SIANG | | ON FILE | | | | | | |
| JOE LEONG CHONG YEW | | ON FILE | | | | | | |
| JOE LIM | | ON FILE | | | | | | |
| JOE LUM | | ON FILE | | | | | | |
| JOE MORIARTY | | ON FILE | | | | | | |
| JOE YAP | | ON FILE | | | | | | |
| JOEL ANG | | ON FILE | | | | | | |
| JOEL BOEY | | ON FILE | | | | | | |
| JOEL CHAN | | ON FILE | | | | | | |
| JOEL CHNG | | ON FILE | | | | | | |
| JOEL CHOY WEI RONG | | ON FILE | | | | | | |
| JOEL CHUA | | ON FILE | | | | | | |
| JOEL FITZGERALD | | ON FILE | | | | | | |
| JOEL GNUI | | ON FILE | | | | | | |
| JOEL JANISSE | | ON FILE | | | | | | |
| JOEL JIA WEI KOH | | ON FILE | | | | | | |
| JOEL KOH | | ON FILE | | | | | | |
| JOEL KWOK | | ON FILE | | | | | | |
| JOEL LAM | | ON FILE | | | | | | |
| JOEL LIM ZHI QIN | | ON FILE | | | | | | |
| JOEL LIN | | ON FILE | | | | | | |
| JOEL LOH | | ON FILE | | | | | | |
| JOEL MAK | | ON FILE | | | | | | |
| JOEL NG SHAO WEI | | ON FILE | | | | | | |
| JOEL TAI | | ON FILE | | | | | | |
| JOEL TEO | | ON FILE | | | | | | |
| JOEL TOI | | ON FILE | | | | | | |
| JOEL WONG | | ON FILE | | | | | | |
| JOEL YEW | | ON FILE | | | | | | |
| JOEL YIN | | ON FILE | | | | | | |
| JOELIN JOCSON | | ON FILE | | | | | | |
| JOELLE LIM | | ON FILE | | | | | | |
| JOELYN TAN | | ON FILE | | | | | | |
| JOERI VAN GEELEN | | ON FILE | | | | | | |
| JOEWE KOH | | ON FILE | | | | | | |
| JOEWELLE CHUA | | ON FILE | | | | | | |
| JOEY GOH | | ON FILE | | | | | | |
| JOEY GUO | | ON FILE | | | | | | |
| JOEY LIM | | ON FILE | | | | | | |
| JOEY LOO | | ON FILE | | | | | | |
| JOEY PANG | | ON FILE | | | | | | |
| JOEY PNG | | ON FILE | | | | | | |
| JOEY TOK | | ON FILE | | | | | | |
| JOHAN CHO | | ON FILE | | | | | | |
| JOHAN JOHARI | | ON FILE | | | | | | |
| JOHAN KOK | | ON FILE | | | | | | |
| JOHANN CHAN | | ON FILE | | | | | | |
| JOHANN TAY | | ON FILE | | | | | | |
| JOHANN WONG JUN GUO | | ON FILE | | | | | | |
| JOHANNA G TAN | | ON FILE | | | | | | |
| JOHARI JUMAR | | ON FILE | | | | | | |
| JOHN BRAGANZA | | ON FILE | | | | | | |
| JOHN BRUNKARD | | ON FILE | | | | | | |
| JOHN CHRISTOPHER DE LARA | | ON FILE | | | | | | |
| JOHN CHUNG LIN ENG | | ON FILE | | | | | | |
| JOHN ELIJAH GAN | | ON FILE | | | | | | |
| JOHN JOHN APOSTOL | | ON FILE | | | | | | |
| JOHN MARK | | ON FILE | | | | | | |
| JOHN MARTENS | | ON FILE | | | | | | |
| JOHN NG | | ON FILE | | | | | | |
| JOHN NG XIN YI | | ON FILE | | | | | | |
| JOHN PATRICK CARAIG AGUSTIN | | ON FILE | | | | | | |
| JOHN PAUL ANDAYA | | ON FILE | | | | | | |
| JOHN REGALADO | | ON FILE | | | | | | |
| JOHN TEO | | ON FILE | | | | | | |
| JOHN THAM | | ON FILE | | | | | | |
| JOHN VILUAN | | ON FILE | | | | | | |
| JOHN WEI TAI SIM | | ON FILE | | | | | | |
| JOHN WOO | | ON FILE | | | | | | |
| JOHNATHAN HO | | ON FILE | | | | | | |
| JOHNATHAN NA | | ON FILE | | | | | | |
| JOHNNY LIU | | ON FILE | | | | | | |
| JOHNNY QUAH | | ON FILE | | | | | | |
| JOHNNY TAN | | ON FILE | | | | | | |
| JOHNNY TAN ZHENG QUAN | | ON FILE | | | | | | |
| JOHNSON CHU | | ON FILE | | | | | | |
| JOHNSON LIM | | ON FILE | | | | | | |
| JOHNSON TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOI ANN YEE | | ON FILE | | | | | | |
| JOLENE ANG | | ON FILE | | | | | | |
| JOLENE CHANG | | ON FILE | | | | | | |
| JOLENE CHEOK HUI LING | | ON FILE | | | | | | |
| JOLENE HONG | | ON FILE | | | | | | |
| JOLENE HSU | | ON FILE | | | | | | |
| JOLENE LOO | | ON FILE | | | | | | |
| JOLENE MAK | | ON FILE | | | | | | |
| JOLLY KHAM | | ON FILE | | | | | | |
| JOLYNN SWEE | | ON FILE | | | | | | |
| JOMAIN TAN ZI HAO | | ON FILE | | | | | | |
| JON ANG | | ON FILE | | | | | | |
| JON BASIAO | | ON FILE | | | | | | |
| JON DENNISON SANCHEZ | | ON FILE | | | | | | |
| JON LIN | | ON FILE | | | | | | |
| JON TAN | | ON FILE | | | | | | |
| JONAS FURRER | | ON FILE | | | | | | |
| JONATHAN ASVESTIS | | ON FILE | | | | | | |
| JONATHAN BOYD | | ON FILE | | | | | | |
| JONATHAN CHUA JING GUANG | | ON FILE | | | | | | |
| JONATHAN DIOQUINO | | ON FILE | | | | | | |
| JONATHAN EDELMAN | | ON FILE | | | | | | |
| JONATHAN HO | | ON FILE | | | | | | |
| JONATHAN HO JIAN WEI | | ON FILE | | | | | | |
| JONATHAN HORAN | | ON FILE | | | | | | |
| JONATHAN HWANG | | ON FILE | | | | | | |
| JONATHAN KUAN | | ON FILE | | | | | | |
| JONATHAN LEONG | | ON FILE | | | | | | |
| JONATHAN LEY | | ON FILE | | | | | | |
| JONATHAN LIU | | ON FILE | | | | | | |
| JONATHAN MIKO JAMORALIN | | ON FILE | | | | | | |
| JONATHAN NEO | | ON FILE | | | | | | |
| JONATHAN NG | | ON FILE | | | | | | |
| JONATHAN ONG | | ON FILE | | | | | | |
| JONATHAN ONG YI HAO | | ON FILE | | | | | | |
| JONATHAN OOI | | ON FILE | | | | | | |
| JONATHAN POH | | ON FILE | | | | | | |
| JONATHAN POH WEI EN | | ON FILE | | | | | | |
| JONATHAN QUEK | | ON FILE | | | | | | |
| JONATHAN SEAH | | ON FILE | | | | | | |
| JONATHAN SENG | | ON FILE | | | | | | |
| JONATHAN SUE | | ON FILE | | | | | | |
| JONATHAN TAN | | ON FILE | | | | | | |
| JONATHAN TANUDJAJA | | ON FILE | | | | | | |
| JONATHAN TEO | | ON FILE | | | | | | |
| JONATHAN THAM | | ON FILE | | | | | | |
| JONATHAN TOH | | ON FILE | | | | | | |
| JONATHAN WEE | | ON FILE | | | | | | |
| JONATHAN WEI SCHEN TAN | | ON FILE | | | | | | |
| JONATHAN WONG KEE SIONG | | ON FILE | | | | | | |
| JONATHAN YANG | | ON FILE | | | | | | |
| JONATHAN YANG YI WONG | | ON FILE | | | | | | |
| JONATHAN YAP | | ON FILE | | | | | | |
| JONE GO | | ON FILE | | | | | | |
| JONEE PANGANIBAN | | ON FILE | | | | | | |
| JON-ERIK SEAH | | ON FILE | | | | | | |
| JONES LIM | | ON FILE | | | | | | |
| JONG DONNA SUGINO | | ON FILE | | | | | | |
| JONG HENG LEE | | ON FILE | | | | | | |
| JONG YANN GOH | | ON FILE | | | | | | |
| JONG ZHONG FANG | | ON FILE | | | | | | |
| JONUS TOK | | ON FILE | | | | | | |
| JOO ENG LEE | | ON FILE | | | | | | |
| JOO HONG HO | | ON FILE | | | | | | |
| JOO KIAN ONG | | ON FILE | | | | | | |
| JOO KING TAN | | ON FILE | | | | | | |
| JOON LEONG WANG | | ON FILE | | | | | | |
| JOONG CHUAN KWEK | | ON FILE | | | | | | |
| JORDAIN TAY | | ON FILE | | | | | | |
| JORDAN CHAN | | ON FILE | | | | | | |
| JORDAN CHOW | | ON FILE | | | | | | |
| JORDAN LIEW | | ON FILE | | | | | | |
| JORDAN LOO | | ON FILE | | | | | | |
| JORDAN NG | | ON FILE | | | | | | |
| JORDAN TAN | | ON FILE | | | | | | |
| JORDAN UNG | | ON FILE | | | | | | |
| JORDEN TAN | | ON FILE | | | | | | |
| JORDY NEO | | ON FILE | | | | | | |
| JORI GUZMAN | | ON FILE | | | | | | |
| JORI QUEK | | ON FILE | | | | | | |
| JOSA NATIVIDAD | | ON FILE | | | | | | |
| JOSCELIN TAY | | ON FILE | | | | | | |
| JOSE GRANJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE GREGORIO RODRIGUEZ REVERON | | ON FILE | | | | | | |
| JOSE PATRICK III IGNACIO REYES | | ON FILE | | | | | | |
| JOSEF BRIAN SIDIANGCO | | ON FILE | | | | | | |
| JOSEF CLEMENS CORNELIS ELISABETH HUNTJENS | | ON FILE | | | | | | |
| JOSEPH ANG | | ON FILE | | | | | | |
| JOSEPH CHEE HUEI QUEK | | ON FILE | | | | | | |
| JOSEPH CHEW | | ON FILE | | | | | | |
| JOSEPH CHOY WEI BIN | | ON FILE | | | | | | |
| JOSEPH CHUA | | ON FILE | | | | | | |
| JOSEPH GASPE | | ON FILE | | | | | | |
| JOSEPH LEE | | ON FILE | | | | | | |
| JOSEPH LEONG | | ON FILE | | | | | | |
| JOSEPH LIM | | ON FILE | | | | | | |
| JOSEPH LIM WEE CHUAN | | ON FILE | | | | | | |
| JOSEPH MCCARTHY | | ON FILE | | | | | | |
| JOSEPH SAW | | ON FILE | | | | | | |
| JOSEPH SEAH | | ON FILE | | | | | | |
| JOSEPH TANG | | ON FILE | | | | | | |
| JOSEPH TOH | | ON FILE | | | | | | |
| JOSEPH YEOH | | ON FILE | | | | | | |
| JOSEPH ZENG | | ON FILE | | | | | | |
| JOSEPHINE THAM | | ON FILE | | | | | | |
| JOSEPHINE XU | | ON FILE | | | | | | |
| JOSERINA NG | | ON FILE | | | | | | |
| JOSH CHUA | | ON FILE | | | | | | |
| JOSH LIM | | ON FILE | | | | | | |
| JOSH NG | | ON FILE | | | | | | |
| JOSH TAN LIANG JING | | ON FILE | | | | | | |
| JOSHA ONG | | ON FILE | | | | | | |
| JOSHEN OW | | ON FILE | | | | | | |
| JOSHIA KWA | | ON FILE | | | | | | |
| JOSHUA ANG | | ON FILE | | | | | | |
| JOSHUA CHAN | | ON FILE | | | | | | |
| JOSHUA CHEE | | ON FILE | | | | | | |
| JOSHUA CHIA | | ON FILE | | | | | | |
| JOSHUA CHIEW | | ON FILE | | | | | | |
| JOSHUA CHU RONG EN | | ON FILE | | | | | | |
| JOSHUA DASS | | ON FILE | | | | | | |
| JOSHUA HOH | | ON FILE | | | | | | |
| JOSHUA KIM CHANG SHENG | | ON FILE | | | | | | |
| JOSHUA LI | | ON FILE | | | | | | |
| JOSHUA LIM | | ON FILE | | | | | | |
| JOSHUA NATIVIDAD | | ON FILE | | | | | | |
| JOSHUA NG | | ON FILE | | | | | | |
| JOSHUA ONG | | ON FILE | | | | | | |
| JOSHUA QUEK | | ON FILE | | | | | | |
| JOSHUA RAJ | | ON FILE | | | | | | |
| JOSHUA TEH | | ON FILE | | | | | | |
| JOSHUA WONG | | ON FILE | | | | | | |
| JOSHUA WONG JONG YAN | | ON FILE | | | | | | |
| JOSHUA YEO WEI FENG | | ON FILE | | | | | | |
| JOSHUA YING | | ON FILE | | | | | | |
| JOSIAH HOW | | ON FILE | | | | | | |
| JOSIAH LEE | | ON FILE | | | | | | |
| JOTHAM TEO | | ON FILE | | | | | | |
| JOVAN TAN ZHENG LIN | | ON FILE | | | | | | |
| JOVEN KING GIRON | | ON FILE | | | | | | |
| JOVIA LEE | | ON FILE | | | | | | |
| JOVY NG | | ON FILE | | | | | | |
| JOWYN TAN | | ON FILE | | | | | | |
| JOY CHEO | | ON FILE | | | | | | |
| JOY EN TZE TAN | | ON FILE | | | | | | |
| JOY TEO | | ON FILE | | | | | | |
| JOYCE CHIN | | ON FILE | | | | | | |
| JOYCE KOH | | ON FILE | | | | | | |
| JOYCE LIU | | ON FILE | | | | | | |
| JOYCE PHAY | | ON FILE | | | | | | |
| JOYCE TAN | | ON FILE | | | | | | |
| JOYCE YAP | | ON FILE | | | | | | |
| JOYCE YOU | | ON FILE | | | | | | |
| JOYCELIN YEO WEI QI | | ON FILE | | | | | | |
| JOYCELYN CHEONG | | ON FILE | | | | | | |
| JOYCELYN CHOY | | ON FILE | | | | | | |
| JOYCELYN LIM | | ON FILE | | | | | | |
| JRAN DE LEE | | ON FILE | | | | | | |
| JU JIN SEAN KOE | | ON FILE | | | | | | |
| JU REN POH | | ON FILE | | | | | | |
| JU ZHONG POH | | ON FILE | | | | | | |
| JUAN JUAN CHUA | | ON FILE | | | | | | |
| JUAN LI | | ON FILE | | | | | | |
| JUANITA JOESEPH E THOMAS | | ON FILE | | | | | | |
| JUDE CHAN | | ON FILE | | | | | | |
| JUDE CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUE PING LING | | ON FILE | | | | | | |
| JUEHAN LIAU | | ON FILE | | | | | | |
| JUEN KEAT CHIA | | ON FILE | | | | | | |
| JUEREN TEO | | ON FILE | | | | | | |
| JUI YONG KOH | | ON FILE | | | | | | |
| JUINN GUAN CHIA | | ON FILE | | | | | | |
| JULEON DASS | | ON FILE | | | | | | |
| JULIA AW | | ON FILE | | | | | | |
| JULIA TANNADY | | ON FILE | | | | | | |
| JULIAN MITTAG | | ON FILE | | | | | | |
| JULIAN TEO | | ON FILE | | | | | | |
| JULIAN WONG | | ON FILE | | | | | | |
| JULIANA CUNNINGHAM | | ON FILE | | | | | | |
| JULIANA POH | | ON FILE | | | | | | |
| JULIANAH SELAMAT | | ON FILE | | | | | | |
| JULIE DALE | | ON FILE | | | | | | |
| JULIE HO | | ON FILE | | | | | | |
| JULIE MICHELLE SCHILLER | | ON FILE | | | | | | |
| JULIE PANG | | ON FILE | | | | | | |
| JULIEN DILLON | | ON FILE | | | | | | |
| JULIEN DOHERTY-BIGARA | | ON FILE | | | | | | |
| JULIET CHIA | | ON FILE | | | | | | |
| JULIHA BEE M NOOR | | ON FILE | | | | | | |
| JULIUS FERNANDEZ | | ON FILE | | | | | | |
| JUN AN LIM | | ON FILE | | | | | | |
| JUN AN TAN | | ON FILE | | | | | | |
| JUN CHANG SOO | | ON FILE | | | | | | |
| JUN DA TAN | | ON FILE | | | | | | |
| JUN FENG LIM | | ON FILE | | | | | | |
| JUN GAN | | ON FILE | | | | | | |
| JUN HAN PNG | | ON FILE | | | | | | |
| JUN HAO CHEE | | ON FILE | | | | | | |
| JUN HAO CHU | | ON FILE | | | | | | |
| JUN HAO KANG | | ON FILE | | | | | | |
| JUN HAO LEONG | | ON FILE | | | | | | |
| JUN HAO LIM | | ON FILE | | | | | | |
| JUN HAO LOW | | ON FILE | | | | | | |
| JUN HAO MARK SEOW | | ON FILE | | | | | | |
| JUN HAO NG | | ON FILE | | | | | | |
| JUN HAO TEE | | ON FILE | | | | | | |
| JUN HAO, SHAUN TAN | | ON FILE | | | | | | |
| JUN HENG LUA | | ON FILE | | | | | | |
| JUN HIN LEE | | ON FILE | | | | | | |
| JUN HONG ENG | | ON FILE | | | | | | |
| JUN HONG LIM | | ON FILE | | | | | | |
| JUN HSIANG LEE | | ON FILE | | | | | | |
| JUN HUA | | ON FILE | | | | | | |
| JUN HUA LOW | | ON FILE | | | | | | |
| JUN HUI LIN | | ON FILE | | | | | | |
| JUN HUI WOON | | ON FILE | | | | | | |
| JUN JIAT ONG | | ON FILE | | | | | | |
| JUN JIE CHEO | | ON FILE | | | | | | |
| JUN JIE JASON KOH | | ON FILE | | | | | | |
| JUN JIE LEE | | ON FILE | | | | | | |
| JUN JIE LIE | | ON FILE | | | | | | |
| JUN JIE LIM | | ON FILE | | | | | | |
| JUN JIE LOO | | ON FILE | | | | | | |
| JUN JIE POH | | ON FILE | | | | | | |
| JUN JIE SIAH | | ON FILE | | | | | | |
| JUN JIE TAN | | ON FILE | | | | | | |
| JUN JIE YEO | | ON FILE | | | | | | |
| JUN JING JANICE LIM | | ON FILE | | | | | | |
| JUN KAI CHAM | | ON FILE | | | | | | |
| JUN KAI LOI | | ON FILE | | | | | | |
| JUN KAI TEO | | ON FILE | | | | | | |
| JUN LIANG SOH | | ON FILE | | | | | | |
| JUN LIANG TAN | | ON FILE | | | | | | |
| JUN LONG | | ON FILE | | | | | | |
| JUN LONG JASON LIM | | ON FILE | | | | | | |
| JUN MAY CHENG | | ON FILE | | | | | | |
| JUN MIN HEE | | ON FILE | | | | | | |
| JUN MIN TEO | | ON FILE | | | | | | |
| JUN MING KENNETH ANG | | ON FILE | | | | | | |
| JUN MING TAN | | ON FILE | | | | | | |
| JUN PENG TEO | | ON FILE | | | | | | |
| JUN QI ONG | | ON FILE | | | | | | |
| JUN QIANG SAMUEL QUEK | | ON FILE | | | | | | |
| JUN QIN CHUA | | ON FILE | | | | | | |
| JUN REN TAN | | ON FILE | | | | | | |
| JUN RI LIM | | ON FILE | | | | | | |
| JUN RONG LEE | | ON FILE | | | | | | |
| JUN SENG TEOH | | ON FILE | | | | | | |
| JUN SHENG OOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUN SING TAN | | ON FILE | | | | | | |
| JUN TEO | | ON FILE | | | | | | |
| JUN TING LEE | | ON FILE | | | | | | |
| JUN UHM | | ON FILE | | | | | | |
| JUN WEAN TAN | | ON FILE | | | | | | |
| JUN WEI CHAN | | ON FILE | | | | | | |
| JUN WEI CHANG | | ON FILE | | | | | | |
| JUN WEI CHEN | | ON FILE | | | | | | |
| JUN WEI EE | | ON FILE | | | | | | |
| JUN WEI GOH | | ON FILE | | | | | | |
| JUN WEI KHOO | | ON FILE | | | | | | |
| JUN WEI LEE | | ON FILE | | | | | | |
| JUN WEI SOH | | ON FILE | | | | | | |
| JUN WEI YIP | | ON FILE | | | | | | |
| JUN WEI ZACH HEW | | ON FILE | | | | | | |
| JUN WEN | | ON FILE | | | | | | |
| JUN XIAN RONALD LEE | | ON FILE | | | | | | |
| JUN XIONG NG | | ON FILE | | | | | | |
| JUN XIONG NGIAM | | ON FILE | | | | | | |
| JUN XIONG TAN | | ON FILE | | | | | | |
| JUN XUAN GOH | | ON FILE | | | | | | |
| JUN XUAN JUSTIN CHIA | | ON FILE | | | | | | |
| JUN YAN KOK | | ON FILE | | | | | | |
| JUN YI HO | | ON FILE | | | | | | |
| JUN YI NG | | ON FILE | | | | | | |
| JUN YI YEOH | | ON FILE | | | | | | |
| JUN YING CHAN | | ON FILE | | | | | | |
| JUN YOONG CHEONG | | ON FILE | | | | | | |
| JUN YU | | ON FILE | | | | | | |
| JUN YUAN OW | | ON FILE | | | | | | |
| JUN ZE SOH | | ON FILE | | | | | | |
| JUN ZHAN LIEW | | ON FILE | | | | | | |
| JUNDE LU | | ON FILE | | | | | | |
| JUNE YEO | | ON FILE | | | | | | |
| JUNEYI GOH | | ON FILE | | | | | | |
| JUNG MI KIM | | ON FILE | | | | | | |
| JUNG YONG WONG | | ON FILE | | | | | | |
| JUNGNITSCH KEVIN MASASHI | | ON FILE | | | | | | |
| JUNHAN POH | | ON FILE | | | | | | |
| JUNHAO CHEN | | ON FILE | | | | | | |
| JUNHONG WANG | | ON FILE | | | | | | |
| JUNINAWATI JUNINAWATI | | ON FILE | | | | | | |
| JUNJIE CHAN | | ON FILE | | | | | | |
| JUNJIE CHEN | | ON FILE | | | | | | |
| JUNJIE CHEW | | ON FILE | | | | | | |
| JUNJIE HONG | | ON FILE | | | | | | |
| JUNJIE LIN | | ON FILE | | | | | | |
| JUNJIE ONG | | ON FILE | | | | | | |
| JUNJIE REEF KOH | | ON FILE | | | | | | |
| JUNJIE TAN | | ON FILE | | | | | | |
| JUNJIE TEE | | ON FILE | | | | | | |
| JUNJIE YE | | ON FILE | | | | | | |
| JUNJIE ZHANG | | ON FILE | | | | | | |
| JUNLIANG WANG | | ON FILE | | | | | | |
| JUNLIANG WONG | | ON FILE | | | | | | |
| JUNLONG KELVIN ZHAO | | ON FILE | | | | | | |
| JUNMING TONG | | ON FILE | | | | | | |
| JUNN YIOW FONG | | ON FILE | | | | | | |
| JUNPENG LUO | | ON FILE | | | | | | |
| JUNWEI JOSHUA CHEN | | ON FILE | | | | | | |
| JUNWEI KHOO | | ON FILE | | | | | | |
| JUNWEI KOH | | ON FILE | | | | | | |
| JUNYI LI | | ON FILE | | | | | | |
| JUNYIP HO | | ON FILE | | | | | | |
| JUNYOUNG SON | | ON FILE | | | | | | |
| JURAIMI JUMAHAT | | ON FILE | | | | | | |
| JURGEN KENNEDY | | ON FILE | | | | | | |
| JURIA ANG | | ON FILE | | | | | | |
| JURY GREGORIO | | ON FILE | | | | | | |
| JUSTIN ANG | | ON FILE | | | | | | |
| JUSTIN CHAY | | ON FILE | | | | | | |
| JUSTIN FOO | | ON FILE | | | | | | |
| JUSTIN KAN JHIAH MINN | | ON FILE | | | | | | |
| JUSTIN MO | | ON FILE | | | | | | |
| JUSTIN PAUL TAN JIA XIN | | ON FILE | | | | | | |
| JUSTIN PECK | | ON FILE | | | | | | |
| JUSTIN QUEK KENG ERN | | ON FILE | | | | | | |
| JUSTIN SEAH ZHENG ZHI | | ON FILE | | | | | | |
| JUSTIN SEAH ZHI LONG | | ON FILE | | | | | | |
| JUSTIN SIM | | ON FILE | | | | | | |
| JUSTIN SOH | | ON FILE | | | | | | |
| JUSTIN SOON | | ON FILE | | | | | | |
| JUSTIN TAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN THONG | | ON FILE | | | | | | |
| JUSTIN WEE | | ON FILE | | | | | | |
| JUSTIN YEO | | ON FILE | | | | | | |
| JUSTIN ZEE | | ON FILE | | | | | | |
| JUSTUS LAI | | ON FILE | | | | | | |
| JUSTYN LIM | | ON FILE | | | | | | |
| JUWIE KATAMICHI | | ON FILE | | | | | | |
| JYE NENG CHAI | | ON FILE | | | | | | |
| JYEN CHENG | | ON FILE | | | | | | |
| JYH WOAN CHWEE | | ON FILE | | | | | | |
| JYOTIN LAD | | ON FILE | | | | | | |
| K RAGAVAN | | ON FILE | | | | | | |
| KA CA | | ON FILE | | | | | | |
| KA CHING CHEONG | | ON FILE | | | | | | |
| KA FAI LOH | | ON FILE | | | | | | |
| KA HM | | ON FILE | | | | | | |
| KA KIT MAN | | ON FILE | | | | | | |
| KA LONG LEM | | ON FILE | | | | | | |
| KA WEE CHUA | | ON FILE | | | | | | |
| KA YAN HUI | | ON FILE | | | | | | |
| KACEY CHO | | ON FILE | | | | | | |
| KAE EN SOON | | ON FILE | | | | | | |
| KAE PHENG NG | | ON FILE | | | | | | |
| KAELA CHUA | | ON FILE | | | | | | |
| KAH BOON TAN | | ON FILE | | | | | | |
| KAH CHUN CHENG | | ON FILE | | | | | | |
| KAH FAI ALAN HO | | ON FILE | | | | | | |
| KAH FAI LOKE | | ON FILE | | | | | | |
| KAH HAW GAN | | ON FILE | | | | | | |
| KAH HOE DAVID LYE | | ON FILE | | | | | | |
| KAH HWEE THAM | | ON FILE | | | | | | |
| KAH KHIAW LIM | | ON FILE | | | | | | |
| KAH LEONG HUI | | ON FILE | | | | | | |
| KAH LING TEE | | ON FILE | | | | | | |
| KAH LOONG TEO | | ON FILE | | | | | | |
| KAH MENG LOW | | ON FILE | | | | | | |
| KAH MUN TANG | | ON FILE | | | | | | |
| KAH POH STANLEY GWEE | | ON FILE | | | | | | |
| KAH SENG CHIN | | ON FILE | | | | | | |
| KAH SOK FLORENCE TAN | | ON FILE | | | | | | |
| KAH WAH ANGELIA NG | | ON FILE | | | | | | |
| KAH WEI LOH | | ON FILE | | | | | | |
| KAH WOON NG | | ON FILE | | | | | | |
| KAH YEOW NG | | ON FILE | | | | | | |
| KAH YI LOW | | ON FILE | | | | | | |
| KAH YOKE SABRINA KONG | | ON FILE | | | | | | |
| KAI BOON SOH | | ON FILE | | | | | | |
| KAI CHONG HO | | ON FILE | | | | | | |
| KAI CHUNG LEONG | | ON FILE | | | | | | |
| KAI CONG TAN | | ON FILE | | | | | | |
| KAI CONG, BENJAMIN HONG | | ON FILE | | | | | | |
| KAI EN EDWIN LIM | | ON FILE | | | | | | |
| KAI EN LIM | | ON FILE | | | | | | |
| KAI HONG POON | | ON FILE | | | | | | |
| KAI JIT CHEONG | | ON FILE | | | | | | |
| KAI JOON, JEROY GOH | | ON FILE | | | | | | |
| KAI JUN FONG | | ON FILE | | | | | | |
| KAI JUN WONG | | ON FILE | | | | | | |
| KAI KOON NG | | ON FILE | | | | | | |
| KAI LER GAN | | ON FILE | | | | | | |
| KAI LEUN FONG | | ON FILE | | | | | | |
| KAI LING TIA | | ON FILE | | | | | | |
| KAI LOON OOI | | ON FILE | | | | | | |
| KAI LOONG LEE | | ON FILE | | | | | | |
| KAI LUN GOH | | ON FILE | | | | | | |
| KAI MENG LOKE | | ON FILE | | | | | | |
| KAI MIN SIAW | | ON FILE | | | | | | |
| KAI MING TEO | | ON FILE | | | | | | |
| KAI NING TANG | | ON FILE | | | | | | |
| KAI PENG CHIA | | ON FILE | | | | | | |
| KAI PONG YIP | | ON FILE | | | | | | |
| KAI QI NG | | ON FILE | | | | | | |
| KAI SEE LOW | | ON FILE | | | | | | |
| KAI SHENG LIANG | | ON FILE | | | | | | |
| KAI SHENG NEO | | ON FILE | | | | | | |
| KAI SHIAN TAN | | ON FILE | | | | | | |
| KAI SIANG CHIN | | ON FILE | | | | | | |
| KAI TENG MARCUS TOH | | ON FILE | | | | | | |
| KAI THONG ANG | | ON FILE | | | | | | |
| KAI TING ANG | | ON FILE | | | | | | |
| KAI TING GOH | | ON FILE | | | | | | |
| KAI WAH WONG | | ON FILE | | | | | | |
| KAI WEI GOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI WEI ONG | | ON FILE | | | | | | |
| KAI XIN KONG | | ON FILE | | | | | | |
| KAI XUAN KOH | | ON FILE | | | | | | |
| KAI XUAN LAU | | ON FILE | | | | | | |
| KAI XUN CHIONG | | ON FILE | | | | | | |
| KAI YANG TAY | | ON FILE | | | | | | |
| KAI YIN TANG | | ON FILE | | | | | | |
| KAI YU HOE | | ON FILE | | | | | | |
| KAI ZHI CHIAM | | ON FILE | | | | | | |
| KAIBIN CHEW | | ON FILE | | | | | | |
| KAIESH ARIAN ASHOK VOHRA | | ON FILE | | | | | | |
| KAILI HU | | ON FILE | | | | | | |
| KAILING FU | | ON FILE | | | | | | |
| KAIMIN HUANG | | ON FILE | | | | | | |
| KAIMING PHUAH | | ON FILE | | | | | | |
| KAIROS KAIZEN | | ON FILE | | | | | | |
| KAITING SU | | ON FILE | | | | | | |
| KAIWEI XIE | | ON FILE | | | | | | |
| KAIZHI QUAH | | ON FILE | | | | | | |
| KAIZONG AMOS YEO | | ON FILE | | | | | | |
| KALAIVANI KANDESAN | | ON FILE | | | | | | |
| KALAVANY PILLAY | | ON FILE | | | | | | |
| KALEO MAK | | ON FILE | | | | | | |
| KALI KALI | | ON FILE | | | | | | |
| KAM YIT LING | | ON FILE | | | | | | |
| KAMAHL SEAN KAVERI | | ON FILE | | | | | | |
| KAMAL SYAFIQ BIN RAZMI | | ON FILE | | | | | | |
| KAMALA RAMALINGAM | | ON FILE | | | | | | |
| KAMARIAH AHMAD | | ON FILE | | | | | | |
| KAMISOH BIN SOOIP | | ON FILE | | | | | | |
| KAMONCHANOK ZHOOKSOMBOON | | ON FILE | | | | | | |
| KANCHAN MUKHERJEE | | ON FILE | | | | | | |
| KANE KOK | | ON FILE | | | | | | |
| KANG AN WONG | | ON FILE | | | | | | |
| KANG JIE LIM | | ON FILE | | | | | | |
| KANG KIM SIM | | ON FILE | | | | | | |
| KANG LIAT HOE | | ON FILE | | | | | | |
| KANG SHENG KENNETH TEO | | ON FILE | | | | | | |
| KANG WEE JAMES LIEW | | ON FILE | | | | | | |
| KANG XUN WONG | | ON FILE | | | | | | |
| KANG YU WONG | | ON FILE | | | | | | |
| KANG ZHEXING | | ON FILE | | | | | | |
| KANGHONG ZHENG | | ON FILE | | | | | | |
| KANGLE WANG | | ON FILE | | | | | | |
| KANGLUN WANG | | ON FILE | | | | | | |
| KANGWEI SEAH | | ON FILE | | | | | | |
| KANIAN VEERAMANI | | ON FILE | | | | | | |
| KANIKA UPPAL | | ON FILE | | | | | | |
| KANNAN KALIYAPERUMAL | | ON FILE | | | | | | |
| KANNAN KUMARAN | | ON FILE | | | | | | |
| KANNAN PS | | ON FILE | | | | | | |
| KAPIL CHADHA | | ON FILE | | | | | | |
| KAR BOON KOH | | ON FILE | | | | | | |
| KAR CHUN OH | | ON FILE | | | | | | |
| KAR FOONG TONG | | ON FILE | | | | | | |
| KAR LING LAM | | ON FILE | | | | | | |
| KAR SIONG YEO | | ON FILE | | | | | | |
| KARAN TILANI | | ON FILE | | | | | | |
| KAREN GOH | | ON FILE | | | | | | |
| KAREN NG | | ON FILE | | | | | | |
| KAREN TAN | | ON FILE | | | | | | |
| KARIS ONG | | ON FILE | | | | | | |
| KARL LIQUAN TAY | | ON FILE | | | | | | |
| KARTHI DASARATHA | | ON FILE | | | | | | |
| KARTHIKEYAN PUNIAMOORTHY | | ON FILE | | | | | | |
| KARTIKA MARSHALL | | ON FILE | | | | | | |
| KARUN ARYA | | ON FILE | | | | | | |
| KARYN CHAN | | ON FILE | | | | | | |
| KASHISH MANSUKHANI | | ON FILE | | | | | | |
| KASTURI KISHORE | | ON FILE | | | | | | |
| KATELYN JIANG | | ON FILE | | | | | | |
| KATHERINE NY | | ON FILE | | | | | | |
| KATHERINE PEH | | ON FILE | | | | | | |
| KATHIRESAN JAYAKANTHAN | | ON FILE | | | | | | |
| KATHY LIM | | ON FILE | | | | | | |
| KATIE LAW | | ON FILE | | | | | | |
| KATTINGERI SANTOSH HEBBAR | | ON FILE | | | | | | |
| KAU SOON CHAI | | ON FILE | | | | | | |
| KAVERN TAN | | ON FILE | | | | | | |
| KAVITHA MANOJ | | ON FILE | | | | | | |
| KAVITHA S | | ON FILE | | | | | | |
| KAW LEW | | ON FILE | | | | | | |
| KAY HIM NG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYCEE TAN | | ON FILE | | | | | | |
| KAYDON SOH | | ON FILE | | | | | | |
| KAYHWEE LIM | | ON FILE | | | | | | |
| KAYKOON KOO | | ON FILE | | | | | | |
| KAYSEOR TAN | | ON FILE | | | | | | |
| KAYTHI NAING | | ON FILE | | | | | | |
| KAYVAN PEH | | ON FILE | | | | | | |
| KAYVIN GOH | | ON FILE | | | | | | |
| KAYVON DELDAR | | ON FILE | | | | | | |
| KAZUHIDE MATSUURA | | ON FILE | | | | | | |
| KE DENG | | ON FILE | | | | | | |
| KE EN ANG | | ON FILE | | | | | | |
| KE FE | | ON FILE | | | | | | |
| KE GA | | ON FILE | | | | | | |
| KE HAN'EN JEFF | | ON FILE | | | | | | |
| KE KA | | ON FILE | | | | | | |
| KE KE | | ON FILE | | | | | | |
| KE ME | | ON FILE | | | | | | |
| KE MIN LIM | | ON FILE | | | | | | |
| KE XUEN TAN | | ON FILE | | | | | | |
| KE YUAN TING | | ON FILE | | | | | | |
| KEAN CHOONG LIEW | | ON FILE | | | | | | |
| KEAN LEONG LIM | | ON FILE | | | | | | |
| KEAN WONG | | ON FILE | | | | | | |
| KEANAN HONG | | ON FILE | | | | | | |
| KEANE CHUA | | ON FILE | | | | | | |
| KEANE NEO | | ON FILE | | | | | | |
| KEAT CHOW JAY TAN | | ON FILE | | | | | | |
| KEAT MENG LIM | | ON FILE | | | | | | |
| KEE CHING KANG | | ON FILE | | | | | | |
| KEE KONG TAY | | ON FILE | | | | | | |
| KEE LENG KOH | | ON FILE | | | | | | |
| KEE LING TEO | | ON FILE | | | | | | |
| KEE NERN JOHN TAN | | ON FILE | | | | | | |
| KEE SIN GOH | | ON FILE | | | | | | |
| KEE WEE YEO | | ON FILE | | | | | | |
| KEE WEI KHEN | | ON FILE | | | | | | |
| KEE WEN HO | | ON FILE | | | | | | |
| KEE YEE ONG | | ON FILE | | | | | | |
| KEE YEOW TEY | | ON FILE | | | | | | |
| KEEFE AU | | ON FILE | | | | | | |
| KEEFE CHAN | | ON FILE | | | | | | |
| KEEVIN CHENG | | ON FILE | | | | | | |
| KEEWOOK LEE | | ON FILE | | | | | | |
| KEGAN HU | | ON FILE | | | | | | |
| KEH WHOO TAN | | ON FILE | | | | | | |
| KEIKA SUGIYAMA | | ON FILE | | | | | | |
| KEISAAC YEW | | ON FILE | | | | | | |
| KEITH CHIA | | ON FILE | | | | | | |
| KEITH HO WEI XIAN | | ON FILE | | | | | | |
| KEITH JEREMY SATINITIGAN | | ON FILE | | | | | | |
| KEITH JIA HONG CHIA | | ON FILE | | | | | | |
| KEITH KHOO | | ON FILE | | | | | | |
| KEITH KUE | | ON FILE | | | | | | |
| KEITH LOW | | ON FILE | | | | | | |
| KEITH MAN | | ON FILE | | | | | | |
| KEITH MARASIGAN | | ON FILE | | | | | | |
| KEITH PHUA | | ON FILE | | | | | | |
| KEITH SIM | | ON FILE | | | | | | |
| KEITH YONG | | ON FILE | | | | | | |
| KEIZO SUGIMOTO | | ON FILE | | | | | | |
| KEK CHWEE LOW | | ON FILE | | | | | | |
| KEK HONG SENG KEVIN | | ON FILE | | | | | | |
| KEK LIAN ENG | | ON FILE | | | | | | |
| KEK SUH FEEI | | ON FILE | | | | | | |
| KEK YAN RONG | | ON FILE | | | | | | |
| KEL LIM | | ON FILE | | | | | | |
| KELLEY TAN | | ON FILE | | | | | | |
| KELLY CHIA | | ON FILE | | | | | | |
| KELLY HENG | | ON FILE | | | | | | |
| KELLY LEW | | ON FILE | | | | | | |
| KELLY WONG | | ON FILE | | | | | | |
| KELLY-ANNE KOH | | ON FILE | | | | | | |
| KELVIN ALAKH | | ON FILE | | | | | | |
| KELVIN BOO | | ON FILE | | | | | | |
| KELVIN CAI | | ON FILE | | | | | | |
| KELVIN CHAN ZIXING | | ON FILE | | | | | | |
| KELVIN CHUA | | ON FILE | | | | | | |
| KELVIN FU | | ON FILE | | | | | | |
| KELVIN HONG | | ON FILE | | | | | | |
| KELVIN KELVIN | | ON FILE | | | | | | |
| KELVIN KOH | | ON FILE | | | | | | |
| KELVIN LEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELVIN LOW | | ON FILE | | | | | | |
| KELVIN MUN | | ON FILE | | | | | | |
| KELVIN ONG | | ON FILE | | | | | | |
| KELVIN PANG | | ON FILE | | | | | | |
| KELVIN POH | | ON FILE | | | | | | |
| KELVIN RAJ | | ON FILE | | | | | | |
| KELVIN RUSSELL | | ON FILE | | | | | | |
| KELVIN SEE | | ON FILE | | | | | | |
| KELVIN SIM | | ON FILE | | | | | | |
| KELVIN TAN | | ON FILE | | | | | | |
| KELVIN TAY | | ON FILE | | | | | | |
| KELVIN TOH | | ON FILE | | | | | | |
| KELVIN YEO | | ON FILE | | | | | | |
| KELVIN YONG | | ON FILE | | | | | | |
| KELVN LEE | | ON FILE | | | | | | |
| KEMALDEEP SINGH | | ON FILE | | | | | | |
| KEMMY PANG | | ON FILE | | | | | | |
| KEN ISHIMURA | | ON FILE | | | | | | |
| KEN KOH | | ON FILE | | | | | | |
| KEN LEONG | | ON FILE | | | | | | |
| KEN LIM | | ON FILE | | | | | | |
| KEN OH | | ON FILE | | | | | | |
| KEN PAUL DE GUZMAN | | ON FILE | | | | | | |
| KEN SIAH | | ON FILE | | | | | | |
| KEN TAN | | ON FILE | | | | | | |
| KEN WEI HONG | | ON FILE | | | | | | |
| KEN WEI TEO | | ON FILE | | | | | | |
| KEN WONG | | ON FILE | | | | | | |
| KEN YEO | | ON FILE | | | | | | |
| KEN YUDHANTO | | ON FILE | | | | | | |
| KENDIS POH XIN RUI | | ON FILE | | | | | | |
| KENDRIA TAN | | ON FILE | | | | | | |
| KENDRICK CHIA | | ON FILE | | | | | | |
| KENDRICK GOH WEI JIE | | ON FILE | | | | | | |
| KENDRIK LIM | | ON FILE | | | | | | |
| KENE KE | | ON FILE | | | | | | |
| KENETH TAN | | ON FILE | | | | | | |
| KENG CHOE LOW | | ON FILE | | | | | | |
| KENG CHONG CHEANG | | ON FILE | | | | | | |
| KENG CHONG SIM | | ON FILE | | | | | | |
| KENG CHONG TIMOTHY QUEK | | ON FILE | | | | | | |
| KENG CHUAN NG | | ON FILE | | | | | | |
| KENG HWEE TAN | | ON FILE | | | | | | |
| KENG KEAT CHUAN | | ON FILE | | | | | | |
| KENG LEE NG | | ON FILE | | | | | | |
| KENG LEONG TEIN | | ON FILE | | | | | | |
| KENG LIM JEREMY TAN | | ON FILE | | | | | | |
| KENG MENG WONG | | ON FILE | | | | | | |
| KENG PENG CHOO | | ON FILE | | | | | | |
| KENG SENG PATRICK OU YONG | | ON FILE | | | | | | |
| KENG SIEN ANG | | ON FILE | | | | | | |
| KENG SIEW CHAN | | ON FILE | | | | | | |
| KENG SOON CHEW | | ON FILE | | | | | | |
| KENG SWEE VICTOR LIM | | ON FILE | | | | | | |
| KENG YONG LING | | ON FILE | | | | | | |
| KENICHI IWANAGA | | ON FILE | | | | | | |
| KENJI CHEUNG | | ON FILE | | | | | | |
| KENJI ONG SHAO QIANG | | ON FILE | | | | | | |
| KENNEDY TAN | | ON FILE | | | | | | |
| KENNEDY TOH | | ON FILE | | | | | | |
| KENNETH AGUDO | | ON FILE | | | | | | |
| KENNETH ANG | | ON FILE | | | | | | |
| KENNETH BOK | | ON FILE | | | | | | |
| KENNETH C S LIM | | ON FILE | | | | | | |
| KENNETH CHENG | | ON FILE | | | | | | |
| KENNETH CHEONG | | ON FILE | | | | | | |
| KENNETH CHEW | | ON FILE | | | | | | |
| KENNETH CHOONG | | ON FILE | | | | | | |
| KENNETH CHUA | | ON FILE | | | | | | |
| KENNETH GOH | | ON FILE | | | | | | |
| KENNETH KHOO | | ON FILE | | | | | | |
| KENNETH KOW | | ON FILE | | | | | | |
| KENNETH LIAW | | ON FILE | | | | | | |
| KENNETH LIM | | ON FILE | | | | | | |
| KENNETH LOKE | | ON FILE | | | | | | |
| KENNETH MCCLURE | | ON FILE | | | | | | |
| KENNETH NEO | | ON FILE | | | | | | |
| KENNETH ONG | | ON FILE | | | | | | |
| KENNETH POH | | ON FILE | | | | | | |
| KENNETH TAN | | ON FILE | | | | | | |
| KENNETH TAN XIN YOU | | ON FILE | | | | | | |
| KENNETH TAY TONG LENG | | ON FILE | | | | | | |
| KENNETH YEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH YONG | | ON FILE | | | | | | |
| KENNING LOO | | ON FILE | | | | | | |
| KENNY CHAN | | ON FILE | | | | | | |
| KENNY HENG | | ON FILE | | | | | | |
| KENNY KOH | | ON FILE | | | | | | |
| KENNY KWEK | | ON FILE | | | | | | |
| KENNY LECK CHIN AIK | | ON FILE | | | | | | |
| KENNY LIANG | | ON FILE | | | | | | |
| KENNY SOO | | ON FILE | | | | | | |
| KENNY WEE | | ON FILE | | | | | | |
| KENNY ZENG | | ON FILE | | | | | | |
| KENRICK DRIJKONINGEN | | ON FILE | | | | | | |
| KENSUKE SHIBUYA | | ON FILE | | | | | | |
| KENT CHAN | | ON FILE | | | | | | |
| KENT HENG KHENG YEE | | ON FILE | | | | | | |
| KENT LOO | | ON FILE | | | | | | |
| KENT MENG | | ON FILE | | | | | | |
| KENT MENG CHAN | | ON FILE | | | | | | |
| KENTO NUMATA | | ON FILE | | | | | | |
| KENZO REINAU | | ON FILE | | | | | | |
| KER LOON LOH | | ON FILE | | | | | | |
| KER YANG CHUA | | ON FILE | | | | | | |
| KER YAP | | ON FILE | | | | | | |
| KER YEE YAP | | ON FILE | | | | | | |
| KEREM AKSOY | | ON FILE | | | | | | |
| KERESNASAMI RASAMANICKEN | | ON FILE | | | | | | |
| KERK CHUN SING (GUO JUNSHENG) | | ON FILE | | | | | | |
| KERK ING TAI | | ON FILE | | | | | | |
| KERK TUAN NGOK | | ON FILE | | | | | | |
| KERRI YONG | | ON FILE | | | | | | |
| KERXIN CHIA | | ON FILE | | | | | | |
| KERYN NEO | | ON FILE | | | | | | |
| KESENRAAJ THIAGARAJAN | | ON FILE | | | | | | |
| KESTER CHIA | | ON FILE | | | | | | |
| KET AN TAY | | ON FILE | | | | | | |
| KETKI BOKARE | | ON FILE | | | | | | |
| KEVIN CHANG JON KIT | | ON FILE | | | | | | |
| KEVIN CHEO | | ON FILE | | | | | | |
| KEVIN CHEONG | | ON FILE | | | | | | |
| KEVIN CHIEW | | ON FILE | | | | | | |
| KEVIN CHOU | | ON FILE | | | | | | |
| KEVIN COLYER | | ON FILE | | | | | | |
| KEVIN GOH | | ON FILE | | | | | | |
| KEVIN GOMULIA | | ON FILE | | | | | | |
| KEVIN HALL | | ON FILE | | | | | | |
| KEVIN HRAYBI | | ON FILE | | | | | | |
| KEVIN JUNEHYUK HONG | | ON FILE | | | | | | |
| KEVIN KAM | | ON FILE | | | | | | |
| KEVIN KIM LOONG | | ON FILE | | | | | | |
| KEVIN KUM | | ON FILE | | | | | | |
| KEVIN LING | | ON FILE | | | | | | |
| KEVIN RAVENDRAN | | ON FILE | | | | | | |
| KEVIN SANDU | | ON FILE | | | | | | |
| KEVIN SASMITO HERMAWAN | | ON FILE | | | | | | |
| KEVIN SEE | | ON FILE | | | | | | |
| KEVIN SHENTON | | ON FILE | | | | | | |
| KEVIN SIM | | ON FILE | | | | | | |
| KEVIN SUTEJA | | ON FILE | | | | | | |
| KEVIN TAN YUAN HUI | | ON FILE | | | | | | |
| KEVIN TOH | | ON FILE | | | | | | |
| KEVIN VLOK | | ON FILE | | | | | | |
| KEVIN WEI | | ON FILE | | | | | | |
| KEVIN WOO | | ON FILE | | | | | | |
| KEVIN YUEN | | ON FILE | | | | | | |
| KEVINJIT SINGH | | ON FILE | | | | | | |
| KEVYN LOH | | ON FILE | | | | | | |
| KEY SIANG | | ON FILE | | | | | | |
| KEYNE HO | | ON FILE | | | | | | |
| KEYUR SHAH | | ON FILE | | | | | | |
| KEZIA TAN | | ON FILE | | | | | | |
| KEZIAH WEI | | ON FILE | | | | | | |
| KHAALISH JASNI | | ON FILE | | | | | | |
| KHADIJAH ALWI | | ON FILE | | | | | | |
| KHAGEN LIMBU | | ON FILE | | | | | | |
| KHAI CHEAT TEOH | | ON FILE | | | | | | |
| KHAI JOE WONG | | ON FILE | | | | | | |
| KHAI KOK LUI | | ON FILE | | | | | | |
| KHAI TIN JONG | | ON FILE | | | | | | |
| KHAI WEI TAN | | ON FILE | | | | | | |
| KHAIRI GHAZALI | | ON FILE | | | | | | |
| KHAIRI ROHIZAD | | ON FILE | | | | | | |
| KHAIRUL AFIQ BIN KAMARUZAMAN | | ON FILE | | | | | | |
| KHAIRUL ANWAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHAIRUL IHSAN | | ON FILE | | | | | | |
| KHAIRUL NIZAM LAMIN | | ON FILE | | | | | | |
| KHAIRUL OMAR | | ON FILE | | | | | | |
| KHAIRUL RIZAL ABD HAMID | | ON FILE | | | | | | |
| KHAIRUL SHAFIQ SULEMAN | | ON FILE | | | | | | |
| KHAIRUL SYUKRI | | ON FILE | | | | | | |
| KHAIRUL ZAMAN ABU BAKAR | | ON FILE | | | | | | |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | | ON FILE | | | | | | |
| KHAIRULAZMAS SALIM | | ON FILE | | | | | | |
| KHAIRULNIZAM ABD RANI | | ON FILE | | | | | | |
| KHALID ALSREE | | ON FILE | | | | | | |
| KHALID SYUKRI | | ON FILE | | | | | | |
| KHANT ZAW WIN | | ON FILE | | | | | | |
| KHAT HTWE KHAT | | ON FILE | | | | | | |
| KHEE CHUAN LEE | | ON FILE | | | | | | |
| KHEE SHOON TEO | | ON FILE | | | | | | |
| KHEE WANG SIM | | ON FILE | | | | | | |
| KHENG HO CHUA | | ON FILE | | | | | | |
| KHENG LONG CHAM | | ON FILE | | | | | | |
| KHENG PHENG LIM | | ON FILE | | | | | | |
| KHENG SOH | | ON FILE | | | | | | |
| KHENG TIONG LEE | | ON FILE | | | | | | |
| KHENG YEOW HO | | ON FILE | | | | | | |
| KHENGKING GOH | | ON FILE | | | | | | |
| KHENUS TAN | | ON FILE | | | | | | |
| KHIAM JUAY NG | | ON FILE | | | | | | |
| KHIAT TONG TEO | | ON FILE | | | | | | |
| KHIEW GEOK | | ON FILE | | | | | | |
| KHIM SHAN YAP | | ON FILE | | | | | | |
| KHIM WANG LEE | | ON FILE | | | | | | |
| KHIM WEE TAY | | ON FILE | | | | | | |
| KHIN HLA WIN MA | | ON FILE | | | | | | |
| KHIN HONG KEE | | ON FILE | | | | | | |
| KHIN MAUNG LIN | | ON FILE | | | | | | |
| KHIN MAY THU | | ON FILE | | | | | | |
| KHIN MI MI | | ON FILE | | | | | | |
| KHIN SHEN LOH | | ON FILE | | | | | | |
| KHIN SUAN LOH | | ON FILE | | | | | | |
| KHO CHIN YEE | | ON FILE | | | | | | |
| KHO JIN YAO | | ON FILE | | | | | | |
| KHO TZE SIONG | | ON FILE | | | | | | |
| KHOA HUYNH | | ON FILE | | | | | | |
| KHOO CHOON YEE | | ON FILE | | | | | | |
| KHOO FONG STANLEY KO | | ON FILE | | | | | | |
| KHOO HUAR | | ON FILE | | | | | | |
| KHOO KAI SIANG | | ON FILE | | | | | | |
| KHOO SKYLER | | ON FILE | | | | | | |
| KHOO YING YAN | | ON FILE | | | | | | |
| KHOON LIM TEOH | | ON FILE | | | | | | |
| KHU JIA HENG | | ON FILE | | | | | | |
| KHYE HAN WEE | | ON FILE | | | | | | |
| KIA CHUAN CHUA | | ON FILE | | | | | | |
| KIA HUAT KELVIN CHANG | | ON FILE | | | | | | |
| KIA KHIANG LIM | | ON FILE | | | | | | |
| KIA MIN HENG | | ON FILE | | | | | | |
| KIA MING PHUA | | ON FILE | | | | | | |
| KIAN ANN CHAN | | ON FILE | | | | | | |
| KIAN BENG JASONS NG | | ON FILE | | | | | | |
| KIAN BOON CHONG | | ON FILE | | | | | | |
| KIAN BOON LIEW | | ON FILE | | | | | | |
| KIAN CHING NG | | ON FILE | | | | | | |
| KIAN CHOON TOH | | ON FILE | | | | | | |
| KIAN CHYE SEAH | | ON FILE | | | | | | |
| KIAN FEE SONG | | ON FILE | | | | | | |
| KIAN FONG SOO | | ON FILE | | | | | | |
| KIAN HAO CHIU | | ON FILE | | | | | | |
| KIAN HAO KHO | | ON FILE | | | | | | |
| KIAN HENG TAN | | ON FILE | | | | | | |
| KIAN HONG LIM | | ON FILE | | | | | | |
| KIAN HUI NG | | ON FILE | | | | | | |
| KIAN LEE RAYMOND PAK | | ON FILE | | | | | | |
| KIAN LEONG CHEW | | ON FILE | | | | | | |
| KIAN MENG TAN | | ON FILE | | | | | | |
| KIAN PENG ONG | | ON FILE | | | | | | |
| KIAN RONG TAN | | ON FILE | | | | | | |
| KIAN TECK BENLY NG | | ON FILE | | | | | | |
| KIAN WAH LAI | | ON FILE | | | | | | |
| KIAN WEE TAY | | ON FILE | | | | | | |
| KIAN YONG TAN | | ON FILE | | | | | | |
| KIANGSAK LEE | | ON FILE | | | | | | |
| KIAT LIM | | ON FILE | | | | | | |
| KIAT POEY LIM | | ON FILE | | | | | | |
| KIAT TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIATTISAK ANOOCHITAROM | | ON FILE | | | | | | |
| KIEN LOON LIM | | ON FILE | | | | | | |
| KIEN TECK LOW | | ON FILE | | | | | | |
| KIEN WENG KHAW | | ON FILE | | | | | | |
| KIERAN ONG | | ON FILE | | | | | | |
| KIERON GOH | | ON FILE | | | | | | |
| KIEW MOOI WONG | | ON FILE | | | | | | |
| KIM BOON LIM | | ON FILE | | | | | | |
| KIM CHENG LEONG | | ON FILE | | | | | | |
| KIM CHEONG CHONG | | ON FILE | | | | | | |
| KIM CHIA | | ON FILE | | | | | | |
| KIM CHOON TAN | | ON FILE | | | | | | |
| KIM CHOONG HENG | | ON FILE | | | | | | |
| KIM CHUAN LEE | | ON FILE | | | | | | |
| KIM EE KANG | | ON FILE | | | | | | |
| KIM FANG LIM | | ON FILE | | | | | | |
| KIM HANS | | ON FILE | | | | | | |
| KIM HENG JOEL KOH | | ON FILE | | | | | | |
| KIM HUAT TAN | | ON FILE | | | | | | |
| KIM HUAY TAN | | ON FILE | | | | | | |
| KIM HUI LIM | | ON FILE | | | | | | |
| KIM HUI LING | | ON FILE | | | | | | |
| KIM KIAT LIM | | ON FILE | | | | | | |
| KIM KUN TOK | | ON FILE | | | | | | |
| KIM LENG HO | | ON FILE | | | | | | |
| KIM LIN GOH | | ON FILE | | | | | | |
| KIM SIONG HO | | ON FILE | | | | | | |
| KIM SIONG YEO | | ON FILE | | | | | | |
| KIM THOE CHONG | | ON FILE | | | | | | |
| KIM YAO ONG | | ON FILE | | | | | | |
| KIM YEN CHIA | | ON FILE | | | | | | |
| KIM YONG LIM | | ON FILE | | | | | | |
| KIMBERLEY NG | | ON FILE | | | | | | |
| KIMBERLY BECKER | | ON FILE | | | | | | |
| KIMBERLY THO | | ON FILE | | | | | | |
| KIMGHEE TEO | | ON FILE | | | | | | |
| KIMWAI LOW | | ON FILE | | | | | | |
| KIN AH LAW | | ON FILE | | | | | | |
| KIN CHIEW TAI | | ON FILE | | | | | | |
| KIN HOCK GOO | | ON FILE | | | | | | |
| KIN MENG CHOW | | ON FILE | | | | | | |
| KIN TUCK MELVIN CHONG | | ON FILE | | | | | | |
| KIN WAI CHAU | | ON FILE | | | | | | |
| KIN WAI LOI | | ON FILE | | | | | | |
| KIN WENG YUEN | | ON FILE | | | | | | |
| KINCZEL TAN | | ON FILE | | | | | | |
| KINDRACHUK LANA | | ON FILE | | | | | | |
| KING HWEE TEO | | ON FILE | | | | | | |
| KING IAN FONG | | ON FILE | | | | | | |
| KING KEW | | ON FILE | | | | | | |
| KING LAM | | ON FILE | | | | | | |
| KING SOW | | ON FILE | | | | | | |
| KINGSTON KINGSTON | | ON FILE | | | | | | |
| KINNEAR WONG | | ON FILE | | | | | | |
| KIOK SIN LOW | | ON FILE | | | | | | |
| KIONG TEO | | ON FILE | | | | | | |
| KIONG TU SIANG | | ON FILE | | | | | | |
| KIRAN RAJ | | ON FILE | | | | | | |
| KIRPAL SACHDEV | | ON FILE | | | | | | |
| KIRSTY MYERS | | ON FILE | | | | | | |
| KISHORE MANSINGHANI | | ON FILE | | | | | | |
| KISHORWARAN SELVARAJU | | ON FILE | | | | | | |
| KIT EE YONG | | ON FILE | | | | | | |
| KIT HO CHAN | | ON FILE | | | | | | |
| KIT SEONG YONG | | ON FILE | | | | | | |
| KIT YEE THAM | | ON FILE | | | | | | |
| KIT YENG WONG | | ON FILE | | | | | | |
| KIT YING JOYCE HEW | | ON FILE | | | | | | |
| KIZAN ARIS | | ON FILE | | | | | | |
| KK NE | | ON FILE | | | | | | |
| KLAIRE TAN | | ON FILE | | | | | | |
| KLAUDIA KHONG | | ON FILE | | | | | | |
| KLEHR MARIUS LUKAS NIKOLAUS | | ON FILE | | | | | | |
| KLEMENT TAM | | ON FILE | | | | | | |
| KLYSSA CHONG | | ON FILE | | | | | | |
| KO JASMINE | | ON FILE | | | | | | |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | | ON FILE | | | | | | |
| KOH BOON YONG JONATHAN | | ON FILE | | | | | | |
| KOH CHEE HOE | | ON FILE | | | | | | |
| KOH CHOON TECK | | ON FILE | | | | | | |
| KOH EUGENE | | ON FILE | | | | | | |
| KOH HEONG | | ON FILE | | | | | | |
| KOH HONG DE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOH JUN SHENG | | ON FILE | | | | | | |
| KOH KAI KIAT ROYCE | | ON FILE | | | | | | |
| KOH KAI LING (XU KAILIN) | | ON FILE | | | | | | |
| KOH KAI WEI | | ON FILE | | | | | | |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | | ON FILE | | | | | | |
| KOH NAIMIN | | ON FILE | | | | | | |
| KOH SING LEE | | ON FILE | | | | | | |
| KOH TAT YONG | | ON FILE | | | | | | |
| KOH WAN TING | | ON FILE | | | | | | |
| KOH XIAN MING | | ON FILE | | | | | | |
| KOH YIN YEE MABEL | | ON FILE | | | | | | |
| KOH YONG | | ON FILE | | | | | | |
| KOH YORK SENG | | ON FILE | | | | | | |
| KOH ZHEN YANG | | ON FILE | | | | | | |
| KOH ZIWEI | | ON FILE | | | | | | |
| KOJI GOH | | ON FILE | | | | | | |
| KOJIRO TAN | | ON FILE | | | | | | |
| KOK BIN WONG | | ON FILE | | | | | | |
| KOK BOON SIA | | ON FILE | | | | | | |
| KOK CHONG SOH | | ON FILE | | | | | | |
| KOK CHOON CHOW | | ON FILE | | | | | | |
| KOK FAH LAI | | ON FILE | | | | | | |
| KOK GUAN LIM | | ON FILE | | | | | | |
| KOK HENG THAM | | ON FILE | | | | | | |
| KOK HOCK FOO | | ON FILE | | | | | | |
| KOK HONG LEE | | ON FILE | | | | | | |
| KOK HONG WONG | | ON FILE | | | | | | |
| KOK HUA CHUA | | ON FILE | | | | | | |
| KOK HUI KERK | | ON FILE | | | | | | |
| KOK HUI SIM | | ON FILE | | | | | | |
| KOK HWA ANG | | ON FILE | | | | | | |
| KOK ING POH | | ON FILE | | | | | | |
| KOK JIN GAN | | ON FILE | | | | | | |
| KOK JOON WEE | | ON FILE | | | | | | |
| KOK KEONG TSUI | | ON FILE | | | | | | |
| KOK KIAT SO | | ON FILE | | | | | | |
| KOK KIN OW | | ON FILE | | | | | | |
| KOK KUAN KONG | | ON FILE | | | | | | |
| KOK KUN TAY | | ON FILE | | | | | | |
| KOK LEONG NG | | ON FILE | | | | | | |
| KOK LEONG TEY | | ON FILE | | | | | | |
| KOK LEONG WOON | | ON FILE | | | | | | |
| KOK LIANG CHAN | | ON FILE | | | | | | |
| KOK LIANG TANG | | ON FILE | | | | | | |
| KOK MENG FABIAN LIM | | ON FILE | | | | | | |
| KOK MENG NG | | ON FILE | | | | | | |
| KOK MUI TAN | | ON FILE | | | | | | |
| KOK NYONG PATT | | ON FILE | | | | | | |
| KOK ONN MAK | | ON FILE | | | | | | |
| KOK PENG SEAH | | ON FILE | | | | | | |
| KOK SEONG CHENG | | ON FILE | | | | | | |
| KOK SHANG CHEW | | ON FILE | | | | | | |
| KOK SHENG CHEW | | ON FILE | | | | | | |
| KOK SING ONG | | ON FILE | | | | | | |
| KOK SOON TEH | | ON FILE | | | | | | |
| KOK SUAN KIANG | | ON FILE | | | | | | |
| KOK TIONG LIM | | ON FILE | | | | | | |
| KOK WAI TENG | | ON FILE | | | | | | |
| KOK WEE TEO | | ON FILE | | | | | | |
| KOK WEI NG | | ON FILE | | | | | | |
| KOK WEN HAO | | ON FILE | | | | | | |
| KOK WENG TAN | | ON FILE | | | | | | |
| KOK YONG ERH | | ON FILE | | | | | | |
| KOK YONG IAN LEE | | ON FILE | | | | | | |
| KOK YOONG NG | | ON FILE | | | | | | |
| KOKMING CHAN | | ON FILE | | | | | | |
| KOKOR ASHDJIAN | | ON FILE | | | | | | |
| KOKYIANG CHENG | | ON FILE | | | | | | |
| KOLTON KOLTON | | ON FILE | | | | | | |
| KONG BENG LEE | | ON FILE | | | | | | |
| KONG CHIN | | ON FILE | | | | | | |
| KONG EE LEE | | ON FILE | | | | | | |
| KONG ENG LEE | | ON FILE | | | | | | |
| KONG FAI EUGENE LEE | | ON FILE | | | | | | |
| KONG HOOI LIM | | ON FILE | | | | | | |
| KONG LEONG TAY | | ON FILE | | | | | | |
| KONG MAN JING | | ON FILE | | | | | | |
| KONG MIN LEE | | ON FILE | | | | | | |
| KONG SI THU | | ON FILE | | | | | | |
| KONG TAT LOW | | ON FILE | | | | | | |
| KONG WEE GOH | | ON FILE | | | | | | |
| KONSTANTINOS GEORGATZIS | | ON FILE | | | | | | |
| KOO JING WEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOO LI CHING | | ON FILE | | | | | | |
| KOO YEON KIM | | ON FILE | | | | | | |
| KOON HUAT YEO | | ON FILE | | | | | | |
| KOON HUI HENG | | ON FILE | | | | | | |
| KOON KIT WONG | | ON FILE | | | | | | |
| KOON LEONG LOW | | ON FILE | | | | | | |
| KOON SEONG WONG | | ON FILE | | | | | | |
| KOR HENG GOH | | ON FILE | | | | | | |
| KOR JUN MING | | ON FILE | | | | | | |
| KORONIS GEORGIOS | | ON FILE | | | | | | |
| KOSAKU MIYAZAWA | | ON FILE | | | | | | |
| KOU TIN LUR | | ON FILE | | | | | | |
| KOVIN YONG | | ON FILE | | | | | | |
| KRIS KOK | | ON FILE | | | | | | |
| KRIS LAM | | ON FILE | | | | | | |
| KRISHNA MOORTHY | | ON FILE | | | | | | |
| KRISHNA PRASAD | | ON FILE | | | | | | |
| KRISHNAN RAMDAS | | ON FILE | | | | | | |
| KRISHNARAJ VENKAT JAIRAJ | | ON FILE | | | | | | |
| KRISSY TEO | | ON FILE | | | | | | |
| KRIST FOO HOH SIEW | | ON FILE | | | | | | |
| KRISTALYNN YUE | | ON FILE | | | | | | |
| KRISTI TAN | | ON FILE | | | | | | |
| KRISTIN CHOO | | ON FILE | | | | | | |
| KRISTIN LEE | | ON FILE | | | | | | |
| KRISTOFFER CO | | ON FILE | | | | | | |
| KRITSADA LEELAWONGSANON | | ON FILE | | | | | | |
| KRYSTAL FOO | | ON FILE | | | | | | |
| KRYSTAL HENG | | ON FILE | | | | | | |
| KRYSTAL TAN | | ON FILE | | | | | | |
| KRYSTLE LIEW | | ON FILE | | | | | | |
| KU LEO | | ON FILE | | | | | | |
| KU SU | | ON FILE | | | | | | |
| KUA DONG HAN | | ON FILE | | | | | | |
| KUA KHEE HANG | | ON FILE | | | | | | |
| KUA WUI CHANG | | ON FILE | | | | | | |
| KUAN HONG LIM | | ON FILE | | | | | | |
| KUAN KOK CHEW | | ON FILE | | | | | | |
| KUAN LIANG LEE | | ON FILE | | | | | | |
| KUAN REN | | ON FILE | | | | | | |
| KUAN SOON ROYCE CHENG | | ON FILE | | | | | | |
| KUAN YEW FOOK | | ON FILE | | | | | | |
| KUAN YONG CHOO | | ON FILE | | | | | | |
| KUANG GUO EN AMOZ | | ON FILE | | | | | | |
| KUANG HWEE SEBASTIAN LIM | | ON FILE | | | | | | |
| KUANG YI NG | | ON FILE | | | | | | |
| KUEH CHOON HWA | | ON FILE | | | | | | |
| KUEK HENG CHAI | | ON FILE | | | | | | |
| KUEN PING LIN | | ON FILE | | | | | | |
| KUEN TAT LAM | | ON FILE | | | | | | |
| KUGANESAN VIJAYAKUMAR | | ON FILE | | | | | | |
| KUM MING LEE | | ON FILE | | | | | | |
| KUM WAI CHIN | | ON FILE | | | | | | |
| KUM WENG FUNG | | ON FILE | | | | | | |
| KUMARAN SUGUNANANDAN | | ON FILE | | | | | | |
| KUMARAN VEERA | | ON FILE | | | | | | |
| KUMARAVEL YASHPREETHU | | ON FILE | | | | | | |
| KUMARESH VENKATESAN | | ON FILE | | | | | | |
| KUMARRAN SODIMANI | | ON FILE | | | | | | |
| KUNAL NATHANI | | ON FILE | | | | | | |
| KUNGSING WONG | | ON FILE | | | | | | |
| KUNWAR BIR SINGH | | ON FILE | | | | | | |
| KUO HAO SIM | | ON FILE | | | | | | |
| KUO TSZE CHANG | | ON FILE | | | | | | |
| KUO WEI TYE | | ON FILE | | | | | | |
| KUO WEI WONG | | ON FILE | | | | | | |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | | ON FILE | | | | | | |
| KURT WITTIG | | ON FILE | | | | | | |
| KUUN LEN CHAN | | ON FILE | | | | | | |
| KWAI CHUNG YAP | | ON FILE | | | | | | |
| KWAN HUI CHER | | ON FILE | | | | | | |
| KWAN KAIXIAN | | ON FILE | | | | | | |
| KWAN SING LEW | | ON FILE | | | | | | |
| KWAN WAN SIEW TANG KOK KHIONG | | ON FILE | | | | | | |
| KWANG HUA TONY GWEE | | ON FILE | | | | | | |
| KWANG LONG SEE | | ON FILE | | | | | | |
| KWANG MENG JO LIM | | ON FILE | | | | | | |
| KWANKI TANG | | ON FILE | | | | | | |
| KWEE BENG LOW | | ON FILE | | | | | | |
| KWEE CHUA KOH | | ON FILE | | | | | | |
| KWEE HEONG LIM | | ON FILE | | | | | | |
| KWEE HOR NG | | ON FILE | | | | | | |
| KWEE HUAY TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWEE KHEONG KWOK | | ON FILE | | | | | | |
| KWEE SIAH ADRIAN QUEK | | ON FILE | | | | | | |
| KWEI LONG YAP | | ON FILE | | | | | | |
| KWEK JUN WEN | | ON FILE | | | | | | |
| KWEK KEAN YUNG | | ON FILE | | | | | | |
| KWOK KHOON POW | | ON FILE | | | | | | |
| KWOK KIANG ONG | | ON FILE | | | | | | |
| KWOK ONN LAM | | ON FILE | | | | | | |
| KWOK PENG LAM | | ON FILE | | | | | | |
| KWOK WAI WONG | | ON FILE | | | | | | |
| KWOKWAH HON | | ON FILE | | | | | | |
| KWONG LAM TO | | ON FILE | | | | | | |
| KWONG MENG FOO | | ON FILE | | | | | | |
| KWONG SIN KEONG | | ON FILE | | | | | | |
| KY KS | | ON FILE | | | | | | |
| KYAW MIN THU MAUNG | | ON FILE | | | | | | |
| KYAW MYO HEIN | | ON FILE | | | | | | |
| KYAW THURA | | ON FILE | | | | | | |
| KYE YONG KOH | | ON FILE | | | | | | |
| KYENG WAI LAM | | ON FILE | | | | | | |
| KYIERA FX | | ON FILE | | | | | | |
| KYLE AUGUST | | ON FILE | | | | | | |
| KYLE HAN QUAN KOH | | ON FILE | | | | | | |
| KYLE JEFFERS | | ON FILE | | | | | | |
| KYLE OLIVEIRO | | ON FILE | | | | | | |
| KYLE TANG | | ON FILE | | | | | | |
| KYLIE CHO | | ON FILE | | | | | | |
| KYLIE LIAN | | ON FILE | | | | | | |
| KYLIE PANG | | ON FILE | | | | | | |
| KYO ONG | | ON FILE | | | | | | |
| KYREN YEO | | ON FILE | | | | | | |
| KYRIEL ABAD | | ON FILE | | | | | | |
| KYZER TEY | | ON FILE | | | | | | |
| LA SE | | ON FILE | | | | | | |
| LACK TEE POH | | ON FILE | | | | | | |
| LAHIRI SAGADEVA | | ON FILE | | | | | | |
| LAI CHEE WAI | | ON FILE | | | | | | |
| LAI CHIU YUN | | ON FILE | | | | | | |
| LAI CHOON HOO | | ON FILE | | | | | | |
| LAI CI JIN | | ON FILE | | | | | | |
| LAI HOUJI | | ON FILE | | | | | | |
| LAI PING CHOW | | ON FILE | | | | | | |
| LAI WEI LEE | | ON FILE | | | | | | |
| LAI YAU WAI DERON | | ON FILE | | | | | | |
| LAI YEE LOO | | ON FILE | | | | | | |
| LAI YINXIN | | ON FILE | | | | | | |
| LAI YIT TZEN | | ON FILE | | | | | | |
| LAITH DUFFY | | ON FILE | | | | | | |
| LAKSHMANAN RAMASAMY | | ON FILE | | | | | | |
| LAL MOHAN | | ON FILE | | | | | | |
| LAM KING | | ON FILE | | | | | | |
| LAM LIM | | ON FILE | | | | | | |
| LAM RICHARD | | ON FILE | | | | | | |
| LAM WEI JUN | | ON FILE | | | | | | |
| LAM YOU SHENG | | ON FILE | | | | | | |
| LAM YOUKANG | | ON FILE | | | | | | |
| LAM ZHEN YUAN | | ON FILE | | | | | | |
| LAN ENG LIM | | ON FILE | | | | | | |
| LAN NGUYEN | | ON FILE | | | | | | |
| LANDIS FAN | | ON FILE | | | | | | |
| LANDON LIM | | ON FILE | | | | | | |
| LAP YIP TAM | | ON FILE | | | | | | |
| LARRY LARRY | | ON FILE | | | | | | |
| LARRY TEO | | ON FILE | | | | | | |
| LARS WEBER | | ON FILE | | | | | | |
| LAU BING YING ENZO | | ON FILE | | | | | | |
| LAU HANN LIM | | ON FILE | | | | | | |
| LAU HOI YEE JASZMINE | | ON FILE | | | | | | |
| LAU HONG SHENG | | ON FILE | | | | | | |
| LAU HUI LENG (LIU HUINING) | | ON FILE | | | | | | |
| LAU KWAN SENG | | ON FILE | | | | | | |
| LAU SENG | | ON FILE | | | | | | |
| LAU ZHEN CHYEN | | ON FILE | | | | | | |
| LAURA LIM | | ON FILE | | | | | | |
| LAURE BOUKEBZA | | ON FILE | | | | | | |
| LAUREN PANG | | ON FILE | | | | | | |
| LAURENCE SMITH | | ON FILE | | | | | | |
| LAURENT FEUGE | | ON FILE | | | | | | |
| LAURENT GUIZARD | | ON FILE | | | | | | |
| LAURENT MICHEL DE OLIVEIRA BARROS | | ON FILE | | | | | | |
| LAURENT VERRIER | | ON FILE | | | | | | |
| LAURENT VUIBERT | | ON FILE | | | | | | |
| LAURETTA CHENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURIE SHAPIRO | | ON FILE | | | | | | |
| LAVANYA DAVE | | ON FILE | | | | | | |
| LAW CHOON | | ON FILE | | | | | | |
| LAW JIN YUAN LESTER | | ON FILE | | | | | | |
| LAW KIM CHUAN | | ON FILE | | | | | | |
| LAW SAY KIM (LIU ZHIJIN) | | ON FILE | | | | | | |
| LAW SHAO HONG | | ON FILE | | | | | | |
| LAW WEI CAI | | ON FILE | | | | | | |
| LAW XUECHENG | | ON FILE | | | | | | |
| LAW ZHOU ZHEN GEORGE | | ON FILE | | | | | | |
| LAWRENCE CARTWRIGHT | | ON FILE | | | | | | |
| LAWRENCE CHAN YONG KWANG | | ON FILE | | | | | | |
| LAWRENCE LOH | | ON FILE | | | | | | |
| LAWRENCE LOY | | ON FILE | | | | | | |
| LAWRENCE TAN | | ON FILE | | | | | | |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | | ON FILE | | | | | | |
| LAY BEE | | ON FILE | | | | | | |
| LAY CHENG KOAY | | ON FILE | | | | | | |
| LAY CHENG NG | | ON FILE | | | | | | |
| LAY ENG POH | | ON FILE | | | | | | |
| LAY HOE KER | | ON FILE | | | | | | |
| LAY HOON TAN | | ON FILE | | | | | | |
| LAY HOUT | | ON FILE | | | | | | |
| LAY KOON EILEEN LIM | | ON FILE | | | | | | |
| LAY LIAN LEE | | ON FILE | | | | | | |
| LAY MIN TOH | | ON FILE | | | | | | |
| LAY PENG ONG | | ON FILE | | | | | | |
| LAY SUAN CHUA | | ON FILE | | | | | | |
| LAY SWEE NG | | ON FILE | | | | | | |
| LAY TEE ONG | | ON FILE | | | | | | |
| LAY TIN NG | | ON FILE | | | | | | |
| LAY WAH LIM | | ON FILE | | | | | | |
| LAY YEN CHEONG | | ON FILE | | | | | | |
| LAY YONG OOI | | ON FILE | | | | | | |
| LAY YUIN LIM | | ON FILE | | | | | | |
| LAYTON LAYTON | | ON FILE | | | | | | |
| LAZARUS GILL | | ON FILE | | | | | | |
| LE DD | | ON FILE | | | | | | |
| LE GF | | ON FILE | | | | | | |
| LE KAI | | ON FILE | | | | | | |
| LE LE | | ON FILE | | | | | | |
| LE QUAN NGOC TRAN | | ON FILE | | | | | | |
| LE VIET PHI CUONG | | ON FILE | | | | | | |
| LEA GARCIA CABACUNGAN | | ON FILE | | | | | | |
| LEA SWEE NG | | ON FILE | | | | | | |
| LEANNE TAY | | ON FILE | | | | | | |
| LECK THYE SENG | | ON FILE | | | | | | |
| LEE AH BAH | | ON FILE | | | | | | |
| LEE AI SIM | | ON FILE | | | | | | |
| LEE AI TAN | | ON FILE | | | | | | |
| LEE BASIL | | ON FILE | | | | | | |
| LEE BEE BEE | | ON FILE | | | | | | |
| LEE BOON KENG | | ON FILE | | | | | | |
| LEE BOON WEE | | ON FILE | | | | | | |
| LEE CHENG HWA | | ON FILE | | | | | | |
| LEE CHONG HOCK (LEE CONGFU) | | ON FILE | | | | | | |
| LEE CHONG KIT | | ON FILE | | | | | | |
| LEE CHOONG YOUNG | | ON FILE | | | | | | |
| LEE CHUANG | | ON FILE | | | | | | |
| LEE CHUN CHUAN | | ON FILE | | | | | | |
| LEE CUN EN | | ON FILE | | | | | | |
| LEE DE GOO | | ON FILE | | | | | | |
| LEE FONG POON | | ON FILE | | | | | | |
| LEE FONG WONG | | ON FILE | | | | | | |
| LEE FOOK HWA JACKY | | ON FILE | | | | | | |
| LEE GENE | | ON FILE | | | | | | |
| LEE GLANN | | ON FILE | | | | | | |
| LEE GUANWEN | | ON FILE | | | | | | |
| LEE HOCK WEI | | ON FILE | | | | | | |
| LEE HOH | | ON FILE | | | | | | |
| LEE HONG TEO | | ON FILE | | | | | | |
| LEE HOW CHEW | | ON FILE | | | | | | |
| LEE HSIEN | | ON FILE | | | | | | |
| LEE HUANG NG | | ON FILE | | | | | | |
| LEE JER RALD | | ON FILE | | | | | | |
| LEE JIA KAI | | ON FILE | | | | | | |
| LEE JIN KIT | | ON FILE | | | | | | |
| LEE JING XUAN | | ON FILE | | | | | | |
| LEE JUN RONG SHAWN | | ON FILE | | | | | | |
| LEE JUN YONG | | ON FILE | | | | | | |
| LEE KAI LIM | | ON FILE | | | | | | |
| LEE KAI WEN ALOYSIUS | | ON FILE | | | | | | |
| LEE KANG SPENCER YEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE KELVIN | | ON FILE | | | | | | |
| LEE KHIM ANN | | ON FILE | | | | | | |
| LEE KHONG TEK | | ON FILE | | | | | | |
| LEE KIAN LOW | | ON FILE | | | | | | |
| LEE KIM FATT | | ON FILE | | | | | | |
| LEE KJUN | | ON FILE | | | | | | |
| LEE KOK ANN | | ON FILE | | | | | | |
| LEE KOK SIONG | | ON FILE | | | | | | |
| LEE KOON FONG EDWIN | | ON FILE | | | | | | |
| LEE LAY TENG | | ON FILE | | | | | | |
| LEE LI YEN | | ON FILE | | | | | | |
| LEE LIM | | ON FILE | | | | | | |
| LEE MEI JIE | | ON FILE | | | | | | |
| LEE NA TEO | | ON FILE | | | | | | |
| LEE PAK LENG | | ON FILE | | | | | | |
| LEE PEI HONG (LI PEIFANG) | | ON FILE | | | | | | |
| LEE PENG KWANG | | ON FILE | | | | | | |
| LEE PING KEK | | ON FILE | | | | | | |
| LEE QIANG JERRY | | ON FILE | | | | | | |
| LEE ROY PINTO | | ON FILE | | | | | | |
| LEE RUO CHEN | | ON FILE | | | | | | |
| LEE SAN SAN | | ON FILE | | | | | | |
| LEE SEAN | | ON FILE | | | | | | |
| LEE SEEUI | | ON FILE | | | | | | |
| LEE SHAO LUN, ERNEST | | ON FILE | | | | | | |
| LEE SHIH LING | | ON FILE | | | | | | |
| LEE SHYAN CHAN | | ON FILE | | | | | | |
| LEE SIANG LOH | | ON FILE | | | | | | |
| LEE SIEW LI | | ON FILE | | | | | | |
| LEE SMITH | | ON FILE | | | | | | |
| LEE SOON TECK | | ON FILE | | | | | | |
| LEE SOU WEE | | ON FILE | | | | | | |
| LEE SZE PIN DESIREE | | ON FILE | | | | | | |
| LEE TONG HAN | | ON FILE | | | | | | |
| LEE TONG TEO | | ON FILE | | | | | | |
| LEE TOONG CRISTALLE | | ON FILE | | | | | | |
| LEE WAN QIAN | | ON FILE | | | | | | |
| LEE WEI JIE | | ON FILE | | | | | | |
| LEE WEI KIT MELVIN | | ON FILE | | | | | | |
| LEE WEI LUN DARREN | | ON FILE | | | | | | |
| LEE WEI RONG | | ON FILE | | | | | | |
| LEE WEI ZHENG EVAN | | ON FILE | | | | | | |
| LEE XIE LI | | ON FILE | | | | | | |
| LEE XUANHUI (LI XUANHUI) | | ON FILE | | | | | | |
| LEE YEE FENG, JOSEPH | | ON FILE | | | | | | |
| LEE YINGSHAN (LI YINGSHAN) | | ON FILE | | | | | | |
| LEE YIT FOONG | | ON FILE | | | | | | |
| LEE ZHAO LIANG | | ON FILE | | | | | | |
| LEE ZHAO XUAN | | ON FILE | | | | | | |
| LEE ZHEN SHENG | | ON FILE | | | | | | |
| LEE ZHENG XIAN ERIC | | ON FILE | | | | | | |
| LEE ZHUANG HAO | | ON FILE | | | | | | |
| LEE ZONGXIAN | | ON FILE | | | | | | |
| LEI FU | | ON FILE | | | | | | |
| LEI HAN AVA TANG | | ON FILE | | | | | | |
| LEI TENG KU | | ON FILE | | | | | | |
| LEIF LIEOW | | ON FILE | | | | | | |
| LEIGH ZHAO | | ON FILE | | | | | | |
| LEILA TOLARI | | ON FILE | | | | | | |
| LEK JIAN MING (LU JIANMING) | | ON FILE | | | | | | |
| LELE LIN | | ON FILE | | | | | | |
| LEMUEL KOH | | ON FILE | | | | | | |
| LENA LOKE | | ON FILE | | | | | | |
| LENDL KOK | | ON FILE | | | | | | |
| LENG KIM LOH | | ON FILE | | | | | | |
| LENG LENG TAN | | ON FILE | | | | | | |
| LENNE CHAI | | ON FILE | | | | | | |
| LENNY LIM | | ON FILE | | | | | | |
| LENZ WONG | | ON FILE | | | | | | |
| LEO BURRUS | | ON FILE | | | | | | |
| LEO PENAFLOR | | ON FILE | | | | | | |
| LEO YAIK SHIIN PAAN | | ON FILE | | | | | | |
| LEON CHENG | | ON FILE | | | | | | |
| LEON FOO | | ON FILE | | | | | | |
| LEON JOSEPH | | ON FILE | | | | | | |
| LEON KOH | | ON FILE | | | | | | |
| LEON LEONG DE CONG | | ON FILE | | | | | | |
| LEON LIM | | ON FILE | | | | | | |
| LEON MOK | | ON FILE | | | | | | |
| LEON NG | | ON FILE | | | | | | |
| LEON SAE-UNG | | ON FILE | | | | | | |
| LEON TAY | | ON FILE | | | | | | |
| LEON WANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEON YEO | | ON FILE | | | | | | |
| LEONA GOH | | ON FILE | | | | | | |
| LEONARD LEONG | | ON FILE | | | | | | |
| LEONARD LIM ZHI HAO | | ON FILE | | | | | | |
| LEONARD NG | | ON FILE | | | | | | |
| LEONARD OSAWA | | ON FILE | | | | | | |
| LEONARD SHI | | ON FILE | | | | | | |
| LEONARD WANG | | ON FILE | | | | | | |
| LEONARDO DAL LAGO | | ON FILE | | | | | | |
| LEONARDO FRAU | | ON FILE | | | | | | |
| LEONARDO LEONARDO | | ON FILE | | | | | | |
| LEONARDO NG | | ON FILE | | | | | | |
| LEONG CHAO DONG | | ON FILE | | | | | | |
| LEONG CHENG TAN | | ON FILE | | | | | | |
| LEONG CHYE TAN | | ON FILE | | | | | | |
| LEONG HWEE GOH | | ON FILE | | | | | | |
| LEONG JIAN LIN | | ON FILE | | | | | | |
| LEONG KWAN AWYONG | | ON FILE | | | | | | |
| LEONG PEI LING, DENYSE | | ON FILE | | | | | | |
| LEONG PEI SHAN, MALLERY | | ON FILE | | | | | | |
| LEONG SZE TZE SHIRLEY | | ON FILE | | | | | | |
| LEONG WAI KIT, MELVIN (LIANG WEIJIE) | | ON FILE | | | | | | |
| LEONG WEI | | ON FILE | | | | | | |
| LEONG YEW WAI | | ON FILE | | | | | | |
| LEONISA VELARDE | | ON FILE | | | | | | |
| LEOW GUO JUN | | ON FILE | | | | | | |
| LEOW JIE LING | | ON FILE | | | | | | |
| LEOW LOUIS | | ON FILE | | | | | | |
| LEOW SUI KHOO | | ON FILE | | | | | | |
| LEROY CHAN | | ON FILE | | | | | | |
| LEROY CHEE | | ON FILE | | | | | | |
| LESLEY THONG | | ON FILE | | | | | | |
| LESLIE CHIA | | ON FILE | | | | | | |
| LESLIE HAMILTON | | ON FILE | | | | | | |
| LESLIE KOH | | ON FILE | | | | | | |
| LESLIE KWOK | | ON FILE | | | | | | |
| LESLIE TAN | | ON FILE | | | | | | |
| LESTER CHEE | | ON FILE | | | | | | |
| LESTER CHIA | | ON FILE | | | | | | |
| LESTER LIM | | ON FILE | | | | | | |
| LESTER LIM WEI LIANG | | ON FILE | | | | | | |
| LESTER PHOA | | ON FILE | | | | | | |
| LESTER SOH | | ON FILE | | | | | | |
| LESTER TAY | | ON FILE | | | | | | |
| LESTER TECK WEE KOH | | ON FILE | | | | | | |
| LESTER WONG | | ON FILE | | | | | | |
| LETICIAI CHUA | | ON FILE | | | | | | |
| LEVENT PERE | | ON FILE | | | | | | |
| LEVI LEVI | | ON FILE | | | | | | |
| LEVYN TAN | | ON FILE | | | | | | |
| LEW ANDREW REYES | | ON FILE | | | | | | |
| LEW HWI TCHIH, ANNETTE | | ON FILE | | | | | | |
| LEW NYUK FOONG | | ON FILE | | | | | | |
| LEWANNA ERH QIN YU | | ON FILE | | | | | | |
| LEWIES THOR | | ON FILE | | | | | | |
| LEWIS ANG CHENG WEE | | ON FILE | | | | | | |
| LEWIS CHAN | | ON FILE | | | | | | |
| LEWIS CHOO | | ON FILE | | | | | | |
| LEWIS HO LAU | | ON FILE | | | | | | |
| LEWIS HOW | | ON FILE | | | | | | |
| LEWIS KOH | | ON FILE | | | | | | |
| LEWIS TOH YONG SHENG | | ON FILE | | | | | | |
| LEWIS WON | | ON FILE | | | | | | |
| LEZLIE LUA | | ON FILE | | | | | | |
| LI CHIEN LAU | | ON FILE | | | | | | |
| LI EN WONG | | ON FILE | | | | | | |
| LI FANG GOH | | ON FILE | | | | | | |
| LI FENG CHEAH | | ON FILE | | | | | | |
| LI FERN LIM | | ON FILE | | | | | | |
| LI HONG CHOO | | ON FILE | | | | | | |
| LI HSIA LIM | | ON FILE | | | | | | |
| LI HSIA TEO | | ON FILE | | | | | | |
| LI HUA FONG | | ON FILE | | | | | | |
| LI HUI MAGDALENE PHUA | | ON FILE | | | | | | |
| LI HUI ONG | | ON FILE | | | | | | |
| LI HUI'E, CLARICE | | ON FILE | | | | | | |
| LI JIAMING SAMUEL | | ON FILE | | | | | | |
| LI JIANYANG WINSTON | | ON FILE | | | | | | |
| LI JING ONG | | ON FILE | | | | | | |
| LI JUN TAN | | ON FILE | | | | | | |
| LI JUNE HAN | | ON FILE | | | | | | |
| LI KENG KOH | | ON FILE | | | | | | |
| LI KHENG CHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LI KUN PHUA | | ON FILE | | | | | | |
| LI KUNLIN | | ON FILE | | | | | | |
| LI LENG CHIA | | ON FILE | | | | | | |
| LI LI GINA TEO | | ON FILE | | | | | | |
| LI LIAN LIM | | ON FILE | | | | | | |
| LI LING | | ON FILE | | | | | | |
| LI LING CHERYL TAN | | ON FILE | | | | | | |
| LI MIAN WEE | | ON FILE | | | | | | |
| LI MIN AW | | ON FILE | | | | | | |
| LI MIN TAN | | ON FILE | | | | | | |
| LI MING TEO | | ON FILE | | | | | | |
| LI PING TYE | | ON FILE | | | | | | |
| LI PING YEO | | ON FILE | | | | | | |
| LI QIN KUAH | | ON FILE | | | | | | |
| LI SAR ON | | ON FILE | | | | | | |
| LI SER WONG | | ON FILE | | | | | | |
| LI SHAN ANGELINE TAN | | ON FILE | | | | | | |
| LI SHULIN | | ON FILE | | | | | | |
| LI TING LIEW | | ON FILE | | | | | | |
| LI WEI GOH | | ON FILE | | | | | | |
| LI WEI OW | | ON FILE | | | | | | |
| LI WEN LEE | | ON FILE | | | | | | |
| LI WEN POH | | ON FILE | | | | | | |
| LI WEN SOH | | ON FILE | | | | | | |
| LI XING GOH | | ON FILE | | | | | | |
| LI YAN | | ON FILE | | | | | | |
| LI YAO CHOON | | ON FILE | | | | | | |
| LI YING HO | | ON FILE | | | | | | |
| LI YING ONG | | ON FILE | | | | | | |
| LI YUELONG | | ON FILE | | | | | | |
| LI YUXUAN | | ON FILE | | | | | | |
| LI ZHIQIANG | | ON FILE | | | | | | |
| LIA HENG | | ON FILE | | | | | | |
| LIAM ISAAC | | ON FILE | | | | | | |
| LIAM LIAM | | ON FILE | | | | | | |
| LIAM LIN | | ON FILE | | | | | | |
| LIAN FEY FOONG | | ON FILE | | | | | | |
| LIAN HOE YAP | | ON FILE | | | | | | |
| LIAN HWEE TAY | | ON FILE | | | | | | |
| LIAN JUNYUE | | ON FILE | | | | | | |
| LIAN JYE SU | | ON FILE | | | | | | |
| LIAN KHENG LIM | | ON FILE | | | | | | |
| LIAN KHOON NG | | ON FILE | | | | | | |
| LIAN MENG JACK (LIAN MINJIE) | | ON FILE | | | | | | |
| LIAN SHANG PIN | | ON FILE | | | | | | |
| LIAN SIN LIAUW | | ON FILE | | | | | | |
| LIANG FONG WONG | | ON FILE | | | | | | |
| LIANG HUANG | | ON FILE | | | | | | |
| LIANG JIE LIM | | ON FILE | | | | | | |
| LIANG JIE LOY | | ON FILE | | | | | | |
| LIANG JUN PHUA | | ON FILE | | | | | | |
| LIANG KIN CALVIN HOUNG | | ON FILE | | | | | | |
| LIANG LIM | | ON FILE | | | | | | |
| LIANG QING | | ON FILE | | | | | | |
| LIANG QUAN TAN | | ON FILE | | | | | | |
| LIANG SIEW HAN | | ON FILE | | | | | | |
| LIANG TING LU | | ON FILE | | | | | | |
| LIANG WEI KWEK | | ON FILE | | | | | | |
| LIANG WEIJIE | | ON FILE | | | | | | |
| LIANG ZHENGWEI | | ON FILE | | | | | | |
| LIANGHONG JAMES CHAN | | ON FILE | | | | | | |
| LIANGLIANG ZHOU | | ON FILE | | | | | | |
| LIANGQUAN CHEN | | ON FILE | | | | | | |
| LIANGYU WANG | | ON FILE | | | | | | |
| LIANQIN AVIS WANG | | ON FILE | | | | | | |
| LIANSHEN TI | | ON FILE | | | | | | |
| LIAO ZIHAO | | ON FILE | | | | | | |
| LIBIN LIN | | ON FILE | | | | | | |
| LIBRA PANG | | ON FILE | | | | | | |
| LICIA TAY | | ON FILE | | | | | | |
| LIDIA DJINGGA | | ON FILE | | | | | | |
| LIDUINA SIA | | ON FILE | | | | | | |
| LIE XU | | ON FILE | | | | | | |
| LIELANI YANGA | | ON FILE | | | | | | |
| LIEQIANG LOO | | ON FILE | | | | | | |
| LIES DABOUZ | | ON FILE | | | | | | |
| LIES HARJANTO | | ON FILE | | | | | | |
| LIEW CHIN KIAN | | ON FILE | | | | | | |
| LIEW KAH WAI | | ON FILE | | | | | | |
| LIEW LQ | | ON FILE | | | | | | |
| LIEW SUNG | | ON FILE | | | | | | |
| LIEW YONG QUAN TIMOTHY | | ON FILE | | | | | | |
| LIHANG SUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIHENG WONG | | ON FILE | | | | | | |
| LIJUAN PENG | | ON FILE | | | | | | |
| LIJUN CAROL TEO | | ON FILE | | | | | | |
| LIJUN XU | | ON FILE | | | | | | |
| LIK LING WOO | | ON FILE | | | | | | |
| LIK PING DAVID CHIEN | | ON FILE | | | | | | |
| LILI PYONE | | ON FILE | | | | | | |
| LILIAN LEE | | ON FILE | | | | | | |
| LILIAN TAURINES | | ON FILE | | | | | | |
| LILIBETH MICABALO | | ON FILE | | | | | | |
| LILING TAN | | ON FILE | | | | | | |
| LILLIAN LAU | | ON FILE | | | | | | |
| LILY CHIA | | ON FILE | | | | | | |
| LILY KORTIKA | | ON FILE | | | | | | |
| LIM BAOAN | | ON FILE | | | | | | |
| LIM BOON HWEE | | ON FILE | | | | | | |
| LIM BRIAN | | ON FILE | | | | | | |
| LIM CHANG BEE | | ON FILE | | | | | | |
| LIM CHEE HARN | | ON FILE | | | | | | |
| LIM CHEE KANG JOHNSON JOHNSON LIM | | ON FILE | | | | | | |
| LIM CHEE LIANG | | ON FILE | | | | | | |
| LIM CHEE WENG | | ON FILE | | | | | | |
| LIM CHIN HAO BRYAN | | ON FILE | | | | | | |
| LIM CHIN HUAT | | ON FILE | | | | | | |
| LIM CHIN TECK BARRY | | ON FILE | | | | | | |
| LIM CHIU YU | | ON FILE | | | | | | |
| LIM CHONG POH | | ON FILE | | | | | | |
| LIM CHOON KEAT | | ON FILE | | | | | | |
| LIM ENG CHAU | | ON FILE | | | | | | |
| LIM ENG XIONG | | ON FILE | | | | | | |
| LIM FAI | | ON FILE | | | | | | |
| LIM FANG HONG | | ON FILE | | | | | | |
| LIM HAO | | ON FILE | | | | | | |
| LIM HEQI JACQUELINE | | ON FILE | | | | | | |
| LIM HOCK BOON | | ON FILE | | | | | | |
| LIM HONG HOO | | ON FILE | | | | | | |
| LIM HONGYI | | ON FILE | | | | | | |
| LIM HONGYI (LIN HONGYI) | | ON FILE | | | | | | |
| LIM HUA | | ON FILE | | | | | | |
| LIM HUI MIN | | ON FILE | | | | | | |
| LIM JARED | | ON FILE | | | | | | |
| LIM JEK QI | | ON FILE | | | | | | |
| LIM JIA QI, EUGENE (LIN JIA QI) | | ON FILE | | | | | | |
| LIM JIA XUAN | | ON FILE | | | | | | |
| LIM JIAYING, DAWN | | ON FILE | | | | | | |
| LIM JING HUANG | | ON FILE | | | | | | |
| LIM JUN DA JAMES | | ON FILE | | | | | | |
| LIM JUN HAO | | ON FILE | | | | | | |
| LIM JUN JIE | | ON FILE | | | | | | |
| LIM JUN WEI | | ON FILE | | | | | | |
| LIM KAI BOON | | ON FILE | | | | | | |
| LIM KEE BEE | | ON FILE | | | | | | |
| LIM KEE SHIN ROYSTON | | ON FILE | | | | | | |
| LIM KENG HOW | | ON FILE | | | | | | |
| LIM KENG YONG | | ON FILE | | | | | | |
| LIM KIM CHYE (LIN JINCAI) | | ON FILE | | | | | | |
| LIM KOK JIN | | ON FILE | | | | | | |
| LIM KOK SIANG | | ON FILE | | | | | | |
| LIM KOK YEOW | | ON FILE | | | | | | |
| LIM LI XUAN | | ON FILE | | | | | | |
| LIM LI YUN (LIN LIYUN) | | ON FILE | | | | | | |
| LIM LIN | | ON FILE | | | | | | |
| LIM LIONG, JUDITH (LIN LIANG) | | ON FILE | | | | | | |
| LIM MARK | | ON FILE | | | | | | |
| LIM POH HOCK | | ON FILE | | | | | | |
| LIM QI XIANG | | ON FILE | | | | | | |
| LIM RONG JUN | | ON FILE | | | | | | |
| LIM RONG SHAN (LIN RONGSHAN) | | ON FILE | | | | | | |
| LIM SEW HWEE | | ON FILE | | | | | | |
| LIM SHI JIE | | ON FILE | | | | | | |
| LIM SHIN CHONG PRISCILLA | | ON FILE | | | | | | |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | | ON FILE | | | | | | |
| LIM SIEW TIN | | ON FILE | | | | | | |
| LIM TECK SENG JAMES | | ON FILE | | | | | | |
| LIM WEI CHIAT | | ON FILE | | | | | | |
| LIM WEI JUN, LEONEL | | ON FILE | | | | | | |
| LIM WU HAO | | ON FILE | | | | | | |
| LIM XIN | | ON FILE | | | | | | |
| LIM YAN KENG (LIN YANQING) | | ON FILE | | | | | | |
| LIM YANG ZHI | | ON FILE | | | | | | |
| LIM YE XIANG ROGER | | ON FILE | | | | | | |
| LIM YI DA | | ON FILE | | | | | | |
| LIM YOU KUN JEDD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIM YOUQIANG TIMOTHY | | ON FILE | | | | | | |
| LIM YUH HORNG | | ON FILE | | | | | | |
| LIM YUIN | | ON FILE | | | | | | |
| LIM YUYANG | | ON FILE | | | | | | |
| LIM ZHAN WEI | | ON FILE | | | | | | |
| LIM ZHONG WEI JEVAN | | ON FILE | | | | | | |
| LIMIN YAN | | ON FILE | | | | | | |
| LIN FOONG TEO | | ON FILE | | | | | | |
| LIN HAOPEI | | ON FILE | | | | | | |
| LIN JIAYONG | | ON FILE | | | | | | |
| LIN JINJIE | | ON FILE | | | | | | |
| LIN KEN QUEK | | ON FILE | | | | | | |
| LIN QING ZHENG | | ON FILE | | | | | | |
| LIN SHIAN LIEW | | ON FILE | | | | | | |
| LIN SONG LEE | | ON FILE | | | | | | |
| LIN WEIJIE | | ON FILE | | | | | | |
| LIN XIAODONG | | ON FILE | | | | | | |
| LIN YIJIE | | ON FILE | | | | | | |
| LIN YONGNIAN JONATHON | | ON FILE | | | | | | |
| LIN YUN HENG | | ON FILE | | | | | | |
| LIN ZHIPENG | | ON FILE | | | | | | |
| LINA BAI | | ON FILE | | | | | | |
| LINCHUN GUOK | | ON FILE | | | | | | |
| LINCOLN LEE | | ON FILE | | | | | | |
| LINCOLN LIN | | ON FILE | | | | | | |
| LINDA CHOONG | | ON FILE | | | | | | |
| LINDA ESTHER FOO | | ON FILE | | | | | | |
| LINDA LIM SHUSHAN | | ON FILE | | | | | | |
| LINDA SAY | | ON FILE | | | | | | |
| LING CHI TAO | | ON FILE | | | | | | |
| LING HONG JUN | | ON FILE | | | | | | |
| LING LING NG | | ON FILE | | | | | | |
| LING LING TEO | | ON FILE | | | | | | |
| LING QIU | | ON FILE | | | | | | |
| LING XIAN SU | | ON FILE | | | | | | |
| LING XIN YEOH | | ON FILE | | | | | | |
| LINGFEI LU | | ON FILE | | | | | | |
| LINGFENG LUO | | ON FILE | | | | | | |
| LINLIZI WU | | ON FILE | | | | | | |
| LINO DILLO | | ON FILE | | | | | | |
| LINUS LEE | | ON FILE | | | | | | |
| LINUS LIM | | ON FILE | | | | | | |
| LINUS TANG | | ON FILE | | | | | | |
| LINUS WEE | | ON FILE | | | | | | |
| LINWEI LI | | ON FILE | | | | | | |
| LINXING CHONG | | ON FILE | | | | | | |
| LIONEL BOON | | ON FILE | | | | | | |
| LIONEL KOH | | ON FILE | | | | | | |
| LIONEL LEONG | | ON FILE | | | | | | |
| LIONEL LIOW | | ON FILE | | | | | | |
| LIONEL LOW | | ON FILE | | | | | | |
| LIONEL NG | | ON FILE | | | | | | |
| LIONEL ONG | | ON FILE | | | | | | |
| LIONEL OTSUKA | | ON FILE | | | | | | |
| LIONEL TAN | | ON FILE | | | | | | |
| LIONEL TEH | | ON FILE | | | | | | |
| LIONEL YEO | | ON FILE | | | | | | |
| LIONG CHIN HUAT | | ON FILE | | | | | | |
| LIONNEL LIM | | ON FILE | | | | | | |
| LIPING ONG | | ON FILE | | | | | | |
| LIPING SEAH | | ON FILE | | | | | | |
| LISHAN ONG | | ON FILE | | | | | | |
| LITHYA KRISHNA | | ON FILE | | | | | | |
| LIU CHANGYU | | ON FILE | | | | | | |
| LIU HAN TOH | | ON FILE | | | | | | |
| LIU HONGKUN | | ON FILE | | | | | | |
| LIU WEI CAI | | ON FILE | | | | | | |
| LIU YING YU | | ON FILE | | | | | | |
| LIU ZHI | | ON FILE | | | | | | |
| LIU ZHIRUI | | ON FILE | | | | | | |
| LIU ZHONGCAI | | ON FILE | | | | | | |
| LIUBOMYR MYKHALCHENKO | | ON FILE | | | | | | |
| LIXIAN ANG | | ON FILE | | | | | | |
| LIYAN CHEN | | ON FILE | | | | | | |
| LIYANG YE | | ON FILE | | | | | | |
| LIYING KANG | | ON FILE | | | | | | |
| LIYONG LOW | | ON FILE | | | | | | |
| LIYU CHEN | | ON FILE | | | | | | |
| LLOYD CHENG | | ON FILE | | | | | | |
| LLOYD WEE | | ON FILE | | | | | | |
| LO HO CHUEN | | ON FILE | | | | | | |
| LO SHUN | | ON FILE | | | | | | |
| LOAN VENKATAPEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGAN LOGAN | | ON FILE | | | | | | |
| LOH CHERN CHEW | | ON FILE | | | | | | |
| LOH PUAY HWEE | | ON FILE | | | | | | |
| LOH SENG | | ON FILE | | | | | | |
| LOH WEI XING | | ON FILE | | | | | | |
| LOH WEIHANG | | ON FILE | | | | | | |
| LOIC BLANCHARD | | ON FILE | | | | | | |
| LOK XIN MIN | | ON FILE | | | | | | |
| LOKE HON KIT | | ON FILE | | | | | | |
| LOKE WAI KONG JEREMY | | ON FILE | | | | | | |
| LOKESH WARRAN | | ON FILE | | | | | | |
| LOKMAN MD YUSOF | | ON FILE | | | | | | |
| LONG KEITH | | ON FILE | | | | | | |
| LONG YIN LUK | | ON FILE | | | | | | |
| LOO CHYUAN JIN BRANDON | | ON FILE | | | | | | |
| LOO HONG LIM | | ON FILE | | | | | | |
| LOO SHAO | | ON FILE | | | | | | |
| LOO WEI JING | | ON FILE | | | | | | |
| LOOI CHOW LEE | | ON FILE | | | | | | |
| LOON KOK KEONG (LUN GUOQIANG) | | ON FILE | | | | | | |
| LOON TUCK | | ON FILE | | | | | | |
| LORENZO PERACCHIONE | | ON FILE | | | | | | |
| LORI KAYE | | ON FILE | | | | | | |
| LORREN TONG | | ON FILE | | | | | | |
| LOUIS CHUA | | ON FILE | | | | | | |
| LOUIS FONG JINPENG | | ON FILE | | | | | | |
| LOUIS TEO | | ON FILE | | | | | | |
| LOUISA CHOO | | ON FILE | | | | | | |
| LOUISA GOLD | | ON FILE | | | | | | |
| LOUISA TAN | | ON FILE | | | | | | |
| LOUISA TAY | | ON FILE | | | | | | |
| LOUISE MEY MONTENEGRO | | ON FILE | | | | | | |
| LOUISSA CHUE | | ON FILE | | | | | | |
| LOURDES LI XUAN LIM | | ON FILE | | | | | | |
| LOW FATT CHYE (LIU FAZAI) | | ON FILE | | | | | | |
| LOW FOOK HONG | | ON FILE | | | | | | |
| LOW HAORON | | ON FILE | | | | | | |
| LOW JIA JIN | | ON FILE | | | | | | |
| LOW JIA LING | | ON FILE | | | | | | |
| LOW JIANHUI | | ON FILE | | | | | | |
| LOW JUN HAO | | ON FILE | | | | | | |
| LOW JUN JIE, EUGENE | | ON FILE | | | | | | |
| LOW KIEN OOI | | ON FILE | | | | | | |
| LOW KOK THAI | | ON FILE | | | | | | |
| LOW LOON | | ON FILE | | | | | | |
| LOW QI XUN | | ON FILE | | | | | | |
| LOW SEAH KIONG | | ON FILE | | | | | | |
| LOW TSU WERN | | ON FILE | | | | | | |
| LOW WAI WENG | | ON FILE | | | | | | |
| LOW WEI XIAN (LIU WEIXIAN) | | ON FILE | | | | | | |
| LOW WEIQUAN, KENNARD | | ON FILE | | | | | | |
| LOW XIN YU | | ON FILE | | | | | | |
| LOW YU MING, ADRIAN | | ON FILE | | | | | | |
| LOWELL TAN | | ON FILE | | | | | | |
| LOY FONG HON | | ON FILE | | | | | | |
| LOY PEK YONG | | ON FILE | | | | | | |
| LS KUA | | ON FILE | | | | | | |
| LU JIANSHIUN | | ON FILE | | | | | | |
| LU YANG | | ON FILE | | | | | | |
| LUAH SHI QIN | | ON FILE | | | | | | |
| LUAN CHEE CHIA | | ON FILE | | | | | | |
| LUANLUAN HOU | | ON FILE | | | | | | |
| LUBIN TAN | | ON FILE | | | | | | |
| LUC TAI | | ON FILE | | | | | | |
| LUCAS KANG | | ON FILE | | | | | | |
| LUCAS LAM | | ON FILE | | | | | | |
| LUCAS LUCAS | | ON FILE | | | | | | |
| LUCAS NG | | ON FILE | | | | | | |
| LUCAS PANG | | ON FILE | | | | | | |
| LUCAS TETSUYA KUWAE | | ON FILE | | | | | | |
| LUCAS TUNG | | ON FILE | | | | | | |
| LUCAS WEE | | ON FILE | | | | | | |
| LUCAZ LEE | | ON FILE | | | | | | |
| LUCCAN RYANATA | | ON FILE | | | | | | |
| LUCIA TAY | | ON FILE | | | | | | |
| LUCIENNE JASURATNA | | ON FILE | | | | | | |
| LUCIUS LOKE | | ON FILE | | | | | | |
| LUCIUS LUCIUS | | ON FILE | | | | | | |
| LUDOVIC COQUELLE | | ON FILE | | | | | | |
| LUEN HUI JUAN | | ON FILE | | | | | | |
| LUEN ZHE YONG | | ON FILE | | | | | | |
| LUI YUNG LUNG | | ON FILE | | | | | | |
| LUIS GABRIEL MATALLANA VALLEJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS LEE | | ON FILE | | | | | | |
| LUIS SMITH | | ON FILE | | | | | | |
| LUKE CHAN | | ON FILE | | | | | | |
| LUKE EMMETT ARCHER | | ON FILE | | | | | | |
| LUKE GERARD | | ON FILE | | | | | | |
| LUKE GOH | | ON FILE | | | | | | |
| LUKE HSU | | ON FILE | | | | | | |
| LUKE LI | | ON FILE | | | | | | |
| LUKE TEE | | ON FILE | | | | | | |
| LUKE ZENER | | ON FILE | | | | | | |
| LUKESH SANDRAMOGAN | | ON FILE | | | | | | |
| LULYN CHANG | | ON FILE | | | | | | |
| LUM CHENG LEONG (LIN ZHENGLIANG) | | ON FILE | | | | | | |
| LUM KAR KIT | | ON FILE | | | | | | |
| LUMING WANG | | ON FILE | | | | | | |
| LUO HAO | | ON FILE | | | | | | |
| LUO JIANLIN | | ON FILE | | | | | | |
| LUO MING ALAN WONG | | ON FILE | | | | | | |
| LUQMAN HAKEEM MD SALLEH | | ON FILE | | | | | | |
| LUTHER LIM | | ON FILE | | | | | | |
| LUTZ DOMBDERA | | ON FILE | | | | | | |
| LUU TUYET OANH | | ON FILE | | | | | | |
| LUWEI LI | | ON FILE | | | | | | |
| LUXIN CAO | | ON FILE | | | | | | |
| LWIN MOE AUNG | | ON FILE | | | | | | |
| LYDIA POH | | ON FILE | | | | | | |
| LYE CHAN LEE | | ON FILE | | | | | | |
| LYE HUAT TONG | | ON FILE | | | | | | |
| LYE KHOON CHUA | | ON FILE | | | | | | |
| LYE MENG CHU | | ON FILE | | | | | | |
| LYE YONG TAN | | ON FILE | | | | | | |
| LYLY PHAN | | ON FILE | | | | | | |
| LYN KHOO | | ON FILE | | | | | | |
| LYN SEE YEOH | | ON FILE | | | | | | |
| LYNDEL LINGBAOAN | | ON FILE | | | | | | |
| LYNN ANGELA YEO | | ON FILE | | | | | | |
| LYNN HO | | ON FILE | | | | | | |
| LYNN LIM YAN YIN | | ON FILE | | | | | | |
| LYNN NEO | | ON FILE | | | | | | |
| LYNN TAN | | ON FILE | | | | | | |
| LYNN WEE | | ON FILE | | | | | | |
| LYNNETTE TAN | | ON FILE | | | | | | |
| M J NAIM | | ON FILE | | | | | | |
| M W NG | | ON FILE | | | | | | |
| MA MAI | | ON FILE | | | | | | |
| MA NWET MU HAN | | ON FILE | | | | | | |
| MA. BERNADETTE JUNIO | | ON FILE | | | | | | |
| MAANAS PRABHAKAR | | ON FILE | | | | | | |
| MAARTEN KOEDIJK | | ON FILE | | | | | | |
| MABEL CHONG | | ON FILE | | | | | | |
| MABEL GOH | | ON FILE | | | | | | |
| MABEL SIM | | ON FILE | | | | | | |
| MABEL YEO | | ON FILE | | | | | | |
| MABELINE YEO | | ON FILE | | | | | | |
| MAC CH | | ON FILE | | | | | | |
| MACMILLAN MACMILLAN | | ON FILE | | | | | | |
| MADELEINE SEAH | | ON FILE | | | | | | |
| MADELEINE SIM | | ON FILE | | | | | | |
| MADELINE LIM | | ON FILE | | | | | | |
| MADELINE ONG | | ON FILE | | | | | | |
| MADHAVARAO SARVESARARAO | | ON FILE | | | | | | |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | | ON FILE | | | | | | |
| MADOKA KITO | | ON FILE | | | | | | |
| MAEVE MEI SI WOH | | ON FILE | | | | | | |
| MAGDALENE KOH | | ON FILE | | | | | | |
| MAGDALENE LEE | | ON FILE | | | | | | |
| MAGDALENE TEO | | ON FILE | | | | | | |
| MAGDALENE WONG | | ON FILE | | | | | | |
| MAGELYN VILLANUEVA | | ON FILE | | | | | | |
| MAGESHVARI GOVINDAN | | ON FILE | | | | | | |
| MAGGIE TAN MEI QI | | ON FILE | | | | | | |
| MAHADEV NANDA | | ON FILE | | | | | | |
| MAHASTI MOTAZEDI GHAJAR | | ON FILE | | | | | | |
| MAHENDRA GUPTA | | ON FILE | | | | | | |
| MAHENDRA RATHORE | | ON FILE | | | | | | |
| MAHESWARAN SUBRAMANIAM | | ON FILE | | | | | | |
| MAIK GOLDENSTEIN | | ON FILE | | | | | | |
| MAIKO SULIAWAN | | ON FILE | | | | | | |
| MAIMUN HANIFFA | | ON FILE | | | | | | |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | | ON FILE | | | | | | |
| MAISUR BIN MOHAMAD ZAHIR | | ON FILE | | | | | | |
| MAK HON KEAT | | ON FILE | | | | | | |
| MAK JONATHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKOTO LAI | | ON FILE | | | | | | |
| MALAR RAMASAMY | | ON FILE | | | | | | |
| MALCOLM HO | | ON FILE | | | | | | |
| MALCOLM KOH | | ON FILE | | | | | | |
| MALCOLM TAONG | | ON FILE | | | | | | |
| MALCOLM TEO | | ON FILE | | | | | | |
| MAMOUN BADRY | | ON FILE | | | | | | |
| MAN CHI LEUNG | | ON FILE | | | | | | |
| MAN FAI CHAN | | ON FILE | | | | | | |
| MAN MAN CHOY | | ON FILE | | | | | | |
| MAN SZE TSOI | | ON FILE | | | | | | |
| MAN YANG CHO | | ON FILE | | | | | | |
| MANAS KUMAR DASH | | ON FILE | | | | | | |
| MANDAR BALE | | ON FILE | | | | | | |
| MANDEL TEO | | ON FILE | | | | | | |
| MANDI LEE | | ON FILE | | | | | | |
| MANDY NG | | ON FILE | | | | | | |
| MANFRED CHIA | | ON FILE | | | | | | |
| MANFRED FOO | | ON FILE | | | | | | |
| MANFRED KOH | | ON FILE | | | | | | |
| MANFRED NG | | ON FILE | | | | | | |
| MANFRED YEO YII XIAN | | ON FILE | | | | | | |
| MANIKANDA PRABHU MURALIDHARAN | | ON FILE | | | | | | |
| MANIMARAN SIVASAMY | | ON FILE | | | | | | |
| MANISH KUMAR | | ON FILE | | | | | | |
| MANISH MAHOTRA | | ON FILE | | | | | | |
| MANOJ HARJANI | | ON FILE | | | | | | |
| MANOJ PAL | | ON FILE | | | | | | |
| MANUEL JAEGER | | ON FILE | | | | | | |
| MANUEL KOEDDING | | ON FILE | | | | | | |
| MAO JIE BOEY | | ON FILE | | | | | | |
| MARA GALLARES | | ON FILE | | | | | | |
| MARAN NAIDU | | ON FILE | | | | | | |
| MARAT ISMAGILOV | | ON FILE | | | | | | |
| MARC CAUVET | | ON FILE | | | | | | |
| MARC CHIA | | ON FILE | | | | | | |
| MARC FERNANDEZ CASTELLA | | ON FILE | | | | | | |
| MARC GAN | | ON FILE | | | | | | |
| MARC GARRIGA CASTELLS | | ON FILE | | | | | | |
| MARC HICKMAN | | ON FILE | | | | | | |
| MARC MEGAIDES | | ON FILE | | | | | | |
| MARC PESTON | | ON FILE | | | | | | |
| MARC ROBERT TIAMZON ALAMON | | ON FILE | | | | | | |
| MARC WEI | | ON FILE | | | | | | |
| MARCEL YEO | | ON FILE | | | | | | |
| MARCO LOW YEW LUNG | | ON FILE | | | | | | |
| MARCO PESCE | | ON FILE | | | | | | |
| MARCO SUMA | | ON FILE | | | | | | |
| MARCOS LAU | | ON FILE | | | | | | |
| MARCUS BOH | | ON FILE | | | | | | |
| MARCUS CHUA | | ON FILE | | | | | | |
| MARCUS JUN HUI NG | | ON FILE | | | | | | |
| MARCUS LEE | | ON FILE | | | | | | |
| MARCUS LIM | | ON FILE | | | | | | |
| MARCUS LIN | | ON FILE | | | | | | |
| MARCUS PANG | | ON FILE | | | | | | |
| MARCUS POW | | ON FILE | | | | | | |
| MARCUS PUAH | | ON FILE | | | | | | |
| MARCUS SEOW | | ON FILE | | | | | | |
| MARCUS SWEE | | ON FILE | | | | | | |
| MARCUS WEE | | ON FILE | | | | | | |
| MARCUS XE | | ON FILE | | | | | | |
| MARCUS YAP KWAN RUI | | ON FILE | | | | | | |
| MARCUS YEO | | ON FILE | | | | | | |
| MARCUS YEO ZONG XIAN | | ON FILE | | | | | | |
| MARCUS ZHI HAO TEO | | ON FILE | | | | | | |
| MAREK KUKUMBERG | | ON FILE | | | | | | |
| MARGARET GUNNING | | ON FILE | | | | | | |
| MARGARET PHOON | | ON FILE | | | | | | |
| MARGARET VAN RONK | | ON FILE | | | | | | |
| MARGARET YAN NEE BOK | | ON FILE | | | | | | |
| MARIA ANG | | ON FILE | | | | | | |
| MARIA CHUA | | ON FILE | | | | | | |
| MARIA DIANA FUENTES | | ON FILE | | | | | | |
| MARIA ESTHER OCON | | ON FILE | | | | | | |
| MARIA LI | | ON FILE | | | | | | |
| MARIA MERCEDITA LITONJUA | | ON FILE | | | | | | |
| MARIAN SUWONO | | ON FILE | | | | | | |
| MARIANA AHMAD | | ON FILE | | | | | | |
| MARIANDA MARC SURAMIN | | ON FILE | | | | | | |
| MARIBEL IVY ROCES PO | | ON FILE | | | | | | |
| MARIBELLE SU | | ON FILE | | | | | | |
| MARICEL TURGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE KESAVAN | | ON FILE | | | | | | |
| MARIE KOLLARCZYK | | ON FILE | | | | | | |
| MARIECEL CARACAR | | ON FILE | | | | | | |
| MARILYN CHEW | | ON FILE | | | | | | |
| MARIN SUGIMOTO | | ON FILE | | | | | | |
| MARINA CHUA | | ON FILE | | | | | | |
| MARINA EDANA IDRIS | | ON FILE | | | | | | |
| MARION AMELIE GADAUD | | ON FILE | | | | | | |
| MARION NG | | ON FILE | | | | | | |
| MARION POH | | ON FILE | | | | | | |
| MARK BENJAMIN LOZANO | | ON FILE | | | | | | |
| MARK CHIA | | ON FILE | | | | | | |
| MARK CHIAM | | ON FILE | | | | | | |
| MARK DIAZ NG | | ON FILE | | | | | | |
| MARK EASTHAM | | ON FILE | | | | | | |
| MARK HAMILTON | | ON FILE | | | | | | |
| MARK HO | | ON FILE | | | | | | |
| MARK HOE | | ON FILE | | | | | | |
| MARK JASON VILLANUEVA | | ON FILE | | | | | | |
| MARK LEADERCRAMER | | ON FILE | | | | | | |
| MARK LEONG | | ON FILE | | | | | | |
| MARK LI | | ON FILE | | | | | | |
| MARK LIM | | ON FILE | | | | | | |
| MARK MARGALLO | | ON FILE | | | | | | |
| MARK MERKLE | | ON FILE | | | | | | |
| MARK NG | | ON FILE | | | | | | |
| MARK ONG | | ON FILE | | | | | | |
| MARK OOI | | ON FILE | | | | | | |
| MARK PEARSON | | ON FILE | | | | | | |
| MARK PNG | | ON FILE | | | | | | |
| MARK SYN | | ON FILE | | | | | | |
| MARK WENG MENG | | ON FILE | | | | | | |
| MARKO DAMNJANOVIC | | ON FILE | | | | | | |
| MARKUS LAM | | ON FILE | | | | | | |
| MARKUS OH | | ON FILE | | | | | | |
| MARLON WONG | | ON FILE | | | | | | |
| MARQUES TYE | | ON FILE | | | | | | |
| MARQUS LAU | | ON FILE | | | | | | |
| MARSAYUTI NOVIAR | | ON FILE | | | | | | |
| MARSHALL POH | | ON FILE | | | | | | |
| MARTHA DOROTA SCHOPPA | | ON FILE | | | | | | |
| MARTIN EVERT JANSEN | | ON FILE | | | | | | |
| MARTIN GEIGER | | ON FILE | | | | | | |
| MARTIN GUAN TONG | | ON FILE | | | | | | |
| MARTIN LEE | | ON FILE | | | | | | |
| MARTIN LOW | | ON FILE | | | | | | |
| MARTIN LUKAS | | ON FILE | | | | | | |
| MARTIN NG | | ON FILE | | | | | | |
| MARTIN PASQUIER | | ON FILE | | | | | | |
| MARTIN SNG | | ON FILE | | | | | | |
| MARTIN TAN | | ON FILE | | | | | | |
| MARTIN TAY | | ON FILE | | | | | | |
| MARTIN WENG | | ON FILE | | | | | | |
| MARVIN CHEW | | ON FILE | | | | | | |
| MARVIN ROUGIER | | ON FILE | | | | | | |
| MARVIN YEO | | ON FILE | | | | | | |
| MARX LOW | | ON FILE | | | | | | |
| MAS BINTE SLAMAT | | ON FILE | | | | | | |
| MASNI SHAIFFUL | | ON FILE | | | | | | |
| MATHAN GUNASEKARAN | | ON FILE | | | | | | |
| MATHEW TAN | | ON FILE | | | | | | |
| MATHIAS ASSANTE DI PANZILLO | | ON FILE | | | | | | |
| MATHIAS LOH | | ON FILE | | | | | | |
| MATHIEU BEINISH | | ON FILE | | | | | | |
| MATHIEU SNEEP | | ON FILE | | | | | | |
| MATHILDA NG | | ON FILE | | | | | | |
| MATI GERALD OPILAS | | ON FILE | | | | | | |
| MATT CHEW | | ON FILE | | | | | | |
| MATT COLLETTE | | ON FILE | | | | | | |
| MATTEO MUSIANI | | ON FILE | | | | | | |
| MATTHEW CABAWATAN | | ON FILE | | | | | | |
| MATTHEW CHEOK | | ON FILE | | | | | | |
| MATTHEW DAY | | ON FILE | | | | | | |
| MATTHEW FOO | | ON FILE | | | | | | |
| MATTHEW GOH | | ON FILE | | | | | | |
| MATTHEW HERD | | ON FILE | | | | | | |
| MATTHEW HUDAK | | ON FILE | | | | | | |
| MATTHEW LAI | | ON FILE | | | | | | |
| MATTHEW LIANG | | ON FILE | | | | | | |
| MATTHEW LOW | | ON FILE | | | | | | |
| MATTHEW MACKENZIE | | ON FILE | | | | | | |
| MATTHEW QIU | | ON FILE | | | | | | |
| MATTHEW YEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS CHIA | | ON FILE | | | | | | |
| MATTHIAS KHOR | | ON FILE | | | | | | |
| MATTHIAS LEE | | ON FILE | | | | | | |
| MATTHIAS SILVA | | ON FILE | | | | | | |
| MATTHIAS TAN | | ON FILE | | | | | | |
| MATTHIEU CARRIERE | | ON FILE | | | | | | |
| MATTHIEU RICHARD | | ON FILE | | | | | | |
| MAUNG HLAING | | ON FILE | | | | | | |
| MAUREEN CHEW | | ON FILE | | | | | | |
| MAUREEN CHUA | | ON FILE | | | | | | |
| MAUREEN HONG | | ON FILE | | | | | | |
| MAUREEN YEOH | | ON FILE | | | | | | |
| MAVELUS FOO | | ON FILE | | | | | | |
| MAVEN LIM | | ON FILE | | | | | | |
| MAVERICK KHOO | | ON FILE | | | | | | |
| MAVERICK LIM | | ON FILE | | | | | | |
| MAVERICK MAVERICK | | ON FILE | | | | | | |
| MAVIS KOH | | ON FILE | | | | | | |
| MAW SHIN KOH | | ON FILE | | | | | | |
| MAX CHAN | | ON FILE | | | | | | |
| MAX FU | | ON FILE | | | | | | |
| MAX GUAN | | ON FILE | | | | | | |
| MAX LEE | | ON FILE | | | | | | |
| MAX PETROV | | ON FILE | | | | | | |
| MAX VAN DER POLS | | ON FILE | | | | | | |
| MAXILN YONG | | ON FILE | | | | | | |
| MAXIM BLAGOV | | ON FILE | | | | | | |
| MAXIM SUKHAREV | | ON FILE | | | | | | |
| MAXIME CHIGOT | | ON FILE | | | | | | |
| MAXIMILIAN TAN | | ON FILE | | | | | | |
| MAXIMILIAN TAY | | ON FILE | | | | | | |
| MAXIMILLIAN CHUA | | ON FILE | | | | | | |
| MAXIMIN VERRIER | | ON FILE | | | | | | |
| MAXIMUS MAXIMUS | | ON FILE | | | | | | |
| MAXIMUS YEO | | ON FILE | | | | | | |
| MAXZ SIM | | ON FILE | | | | | | |
| MAY CHEOK | | ON FILE | | | | | | |
| MAY LENG SOH | | ON FILE | | | | | | |
| MAY MAY OE | | ON FILE | | | | | | |
| MAY VAN WYK | | ON FILE | | | | | | |
| MAY YEN MARILYN QUEK | | ON FILE | | | | | | |
| MD SADEQUL HUQ | | ON FILE | | | | | | |
| MD SHAMSUZZOHA PATHAN | | ON FILE | | | | | | |
| MD SHYBREE | | ON FILE | | | | | | |
| MD SYAFIQ | | ON FILE | | | | | | |
| ME RE | | ON FILE | | | | | | |
| MEAN JIN YEONG | | ON FILE | | | | | | |
| MEDALLYN CHEO | | ON FILE | | | | | | |
| MEE SIONG LENA ANG | | ON FILE | | | | | | |
| MEGAH YANG | | ON FILE | | | | | | |
| MEGAN LEE | | ON FILE | | | | | | |
| MEGAT SHAH | | ON FILE | | | | | | |
| MEI BING TAN | | ON FILE | | | | | | |
| MEI CHI LIM | | ON FILE | | | | | | |
| MEI FONG HOE | | ON FILE | | | | | | |
| MEI HAR LEE | | ON FILE | | | | | | |
| MEI HONG LAW | | ON FILE | | | | | | |
| MEI JING TAN | | ON FILE | | | | | | |
| MEI KEE SUEY | | ON FILE | | | | | | |
| MEI LI CANDY CHONG | | ON FILE | | | | | | |
| MEI LIANA JOENG | | ON FILE | | | | | | |
| MEI LIN LAE | | ON FILE | | | | | | |
| MEI LING CHOA | | ON FILE | | | | | | |
| MEI LING JOYCE CHOY | | ON FILE | | | | | | |
| MEI LING NG | | ON FILE | | | | | | |
| MEI LING TAN | | ON FILE | | | | | | |
| MEI MEI LEONG | | ON FILE | | | | | | |
| MEI MEI SOO | | ON FILE | | | | | | |
| MEI QI LIM | | ON FILE | | | | | | |
| MEI QING LIM | | ON FILE | | | | | | |
| MEI SEE YEW | | ON FILE | | | | | | |
| MEI SHAN CHUA | | ON FILE | | | | | | |
| MEI SIM YAP | | ON FILE | | | | | | |
| MEI SING QUEK | | ON FILE | | | | | | |
| MEI WEI YEO | | ON FILE | | | | | | |
| MEI YI KOK | | ON FILE | | | | | | |
| MEI YING SOH | | ON FILE | | | | | | |
| MEI ZHENG TAN | | ON FILE | | | | | | |
| MEIFANG TANA CHEN | | ON FILE | | | | | | |
| MEIJIA TAN | | ON FILE | | | | | | |
| MEIJIAO PNG | | ON FILE | | | | | | |
| MEILING CAO | | ON FILE | | | | | | |
| MEILING SHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEIYAH YAP | | ON FILE | | | | | | |
| MEIYI DENISE TAN | | ON FILE | | | | | | |
| MELANIE FAN | | ON FILE | | | | | | |
| MELANIE TAN | | ON FILE | | | | | | |
| MELCOLM HUANG | | ON FILE | | | | | | |
| MELINDA TAI | | ON FILE | | | | | | |
| MELISSA ANG | | ON FILE | | | | | | |
| MELISSA CHEONG | | ON FILE | | | | | | |
| MELISSA FULLWOOD | | ON FILE | | | | | | |
| MELISSA GOENAWAN | | ON FILE | | | | | | |
| MELISSA GOH | | ON FILE | | | | | | |
| MELISSA HOO | | ON FILE | | | | | | |
| MELISSA HUACO PEREIRA | | ON FILE | | | | | | |
| MELISSA KAY SOH | | ON FILE | | | | | | |
| MELISSA KHENG | | ON FILE | | | | | | |
| MELISSA OON | | ON FILE | | | | | | |
| MELISSA TAN | | ON FILE | | | | | | |
| MELISSA TENG | | ON FILE | | | | | | |
| MELISSA TEOH | | ON FILE | | | | | | |
| MELISSA YIP | | ON FILE | | | | | | |
| MELKER TAY | | ON FILE | | | | | | |
| MELVIN CHIN AIK SOH | | ON FILE | | | | | | |
| MELVIN HO | | ON FILE | | | | | | |
| MELVIN KOK | | ON FILE | | | | | | |
| MELVIN LEONG | | ON FILE | | | | | | |
| MELVIN LING HSIEN WEI | | ON FILE | | | | | | |
| MELVIN MAH | | ON FILE | | | | | | |
| MELVIN MOK | | ON FILE | | | | | | |
| MELVIN ONG | | ON FILE | | | | | | |
| MELVIN SIM | | ON FILE | | | | | | |
| MELVIN TAN | | ON FILE | | | | | | |
| MELVIN VU | | ON FILE | | | | | | |
| MELVIN ZHANG | | ON FILE | | | | | | |
| MENG CHAN | | ON FILE | | | | | | |
| MENG CHONG GOH | | ON FILE | | | | | | |
| MENG CHOO YEO | | ON FILE | | | | | | |
| MENG HONG TAN | | ON FILE | | | | | | |
| MENG HUI LIM | | ON FILE | | | | | | |
| MENG KHIANG TAN | | ON FILE | | | | | | |
| MENG KIAT CHUA | | ON FILE | | | | | | |
| MENG KIAT SIM | | ON FILE | | | | | | |
| MENG KWONG HAN | | ON FILE | | | | | | |
| MENG LIANG TAN | | ON FILE | | | | | | |
| MENG LONG LEE | | ON FILE | | | | | | |
| MENG ME | | ON FILE | | | | | | |
| MENG SOON LIM | | ON FILE | | | | | | |
| MENG TECK HO | | ON FILE | | | | | | |
| MENG TEE PHUA | | ON FILE | | | | | | |
| MENG TENG LEE | | ON FILE | | | | | | |
| MENG WAI YIP | | ON FILE | | | | | | |
| MENG WEE LEE | | ON FILE | | | | | | |
| MENG YI ONG | | ON FILE | | | | | | |
| MENG YOONG LIM | | ON FILE | | | | | | |
| MEOW LAN YEO | | ON FILE | | | | | | |
| MEOW NOI DIANNE GOH | | ON FILE | | | | | | |
| MERRICK LOW | | ON FILE | | | | | | |
| MERVIN CHUA | | ON FILE | | | | | | |
| MERVIN FOO | | ON FILE | | | | | | |
| MERVIN MERVIN | | ON FILE | | | | | | |
| MERVIN TAN | | ON FILE | | | | | | |
| MERVIN TEO | | ON FILE | | | | | | |
| MERVIN TNG | | ON FILE | | | | | | |
| METARSIT LEENAYONGWUT | | ON FILE | | | | | | |
| MEXCEL LEE | | ON FILE | | | | | | |
| MEYRICK ONG | | ON FILE | | | | | | |
| MIA KIANG YAP | | ON FILE | | | | | | |
| MICHAEL ARTHUR KRZYMINSKI | | ON FILE | | | | | | |
| MICHAEL BILLY FRANCISCO | | ON FILE | | | | | | |
| MICHAEL CHIA | | ON FILE | | | | | | |
| MICHAEL CHIN | | ON FILE | | | | | | |
| MICHAEL CHOON YI ANG | | ON FILE | | | | | | |
| MICHAEL DAVIE | | ON FILE | | | | | | |
| MICHAEL DING | | ON FILE | | | | | | |
| MICHAEL GOO | | ON FILE | | | | | | |
| MICHAEL GUANTIERO | | ON FILE | | | | | | |
| MICHAEL JOSEPH | | ON FILE | | | | | | |
| MICHAEL LIM | | ON FILE | | | | | | |
| MICHAEL LIN | | ON FILE | | | | | | |
| MICHAEL MOSS | | ON FILE | | | | | | |
| MICHAEL OCON | | ON FILE | | | | | | |
| MICHAEL PIZEL | | ON FILE | | | | | | |
| MICHAEL PRABURAJ KALAMOGAN | | ON FILE | | | | | | |
| MICHAEL PRADHANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHNYDER | | ON FILE | | | | | | |
| MICHAEL TAN HOCK GUAN | | ON FILE | | | | | | |
| MICHAEL THAM | | ON FILE | | | | | | |
| MICHAELA REYES | | ON FILE | | | | | | |
| MICHAL KUBIS | | ON FILE | | | | | | |
| MICHAL POLANOWSKI | | ON FILE | | | | | | |
| MICHEIL FALCULAN | | ON FILE | | | | | | |
| MICHEL PARRENO | | ON FILE | | | | | | |
| MICHELLE CHEO | | ON FILE | | | | | | |
| MICHELLE GERAFIN AI JIA ONG | | ON FILE | | | | | | |
| MICHELLE LIM | | ON FILE | | | | | | |
| MICHELLE LOY | | ON FILE | | | | | | |
| MICHELLE ONG | | ON FILE | | | | | | |
| MICHELLE OON | | ON FILE | | | | | | |
| MICHELLE QUAH | | ON FILE | | | | | | |
| MICHELLE TAN | | ON FILE | | | | | | |
| MICHELLE TAY | | ON FILE | | | | | | |
| MICHELLE TSEN | | ON FILE | | | | | | |
| MICHELLE YAU | | ON FILE | | | | | | |
| MICHELLE YEO | | ON FILE | | | | | | |
| MICHIEL REYES | | ON FILE | | | | | | |
| MICHIEL VAN SLOBBE | | ON FILE | | | | | | |
| MICK MICK | | ON FILE | | | | | | |
| MIGUEL ARROYO ZURITA | | ON FILE | | | | | | |
| MIGUEL FERNANDEZ JORRO | | ON FILE | | | | | | |
| MIGUEL LUPI ALVES | | ON FILE | | | | | | |
| MIGUEL PARRAMÓN TEIXIDÓ | | ON FILE | | | | | | |
| MIHIR AJMERA | | ON FILE | | | | | | |
| MIKE MAI | | ON FILE | | | | | | |
| MIKE MIKE | | ON FILE | | | | | | |
| MIKE VAN DER WAL | | ON FILE | | | | | | |
| MIKEY LING | | ON FILE | | | | | | |
| MILCENT MILCENT | | ON FILE | | | | | | |
| MILDRED PASCUA | | ON FILE | | | | | | |
| MILLIE WAN | | ON FILE | | | | | | |
| MIN EN LOH | | ON FILE | | | | | | |
| MIN HAN LEE | | ON FILE | | | | | | |
| MIN JIE SIN | | ON FILE | | | | | | |
| MIN KHANT | | ON FILE | | | | | | |
| MIN MIN TUN HLAING | | ON FILE | | | | | | |
| MIN QI GOH | | ON FILE | | | | | | |
| MIN SHIUAN TING | | ON FILE | | | | | | |
| MIN SHUN HSU | | ON FILE | | | | | | |
| MIN SI LIM | | ON FILE | | | | | | |
| MIN TECK LAI | | ON FILE | | | | | | |
| MIN WEI CHEW | | ON FILE | | | | | | |
| MIN XIN NG | | ON FILE | | | | | | |
| MIN YAN BEH | | ON FILE | | | | | | |
| MIN ZYN | | ON FILE | | | | | | |
| MINA MANSOORGHANAEI PASHAKI | | ON FILE | | | | | | |
| MING ANN TOH | | ON FILE | | | | | | |
| MING DE TANG | | ON FILE | | | | | | |
| MING FEN CHONG | | ON FILE | | | | | | |
| MING FENG CHAN | | ON FILE | | | | | | |
| MING FENG FOO | | ON FILE | | | | | | |
| MING FENG TAN | | ON FILE | | | | | | |
| MING HAO NEO | | ON FILE | | | | | | |
| MING HOE TAN | | ON FILE | | | | | | |
| MING HONG CHA | | ON FILE | | | | | | |
| MING HUAT LEE | | ON FILE | | | | | | |
| MING HUI JOSEPH CHOO | | ON FILE | | | | | | |
| MING HUI TEH | | ON FILE | | | | | | |
| MING JIA POH | | ON FILE | | | | | | |
| MING JIE WONG | | ON FILE | | | | | | |
| MING JIE YEO | | ON FILE | | | | | | |
| MING JUN SIEK | | ON FILE | | | | | | |
| MING JUN TAN | | ON FILE | | | | | | |
| MING KANG CHENG | | ON FILE | | | | | | |
| MING KIT TANG | | ON FILE | | | | | | |
| MING LI, NATALIE TAN | | ON FILE | | | | | | |
| MING LYE | | ON FILE | | | | | | |
| MING PEI AARON YEO | | ON FILE | | | | | | |
| MING QUAN TAN | | ON FILE | | | | | | |
| MING SAY FOO | | ON FILE | | | | | | |
| MING SENG KOH | | ON FILE | | | | | | |
| MING SHENG NICHOLAS TEY | | ON FILE | | | | | | |
| MING SING YU | | ON FILE | | | | | | |
| MING SIONG TAN | | ON FILE | | | | | | |
| MING WEI FOO | | ON FILE | | | | | | |
| MING XIAN POH | | ON FILE | | | | | | |
| MING XIAN SEOW | | ON FILE | | | | | | |
| MING XUAN LEE | | ON FILE | | | | | | |
| MING YAN ANNA LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MING YAN TAY | | ON FILE | | | | | | |
| MING YAN YEUNG | | ON FILE | | | | | | |
| MING YANG PEK | | ON FILE | | | | | | |
| MING YEUNG WU | | ON FILE | | | | | | |
| MING YOU ANG | | ON FILE | | | | | | |
| MINGHAN HO | | ON FILE | | | | | | |
| MINGHAO LIU | | ON FILE | | | | | | |
| MINGLI CHARMAINE LOW | | ON FILE | | | | | | |
| MINGQIAN LIN | | ON FILE | | | | | | |
| MINGWAN LIN | | ON FILE | | | | | | |
| MINGWEI GEE | | ON FILE | | | | | | |
| MINGXIU TONG | | ON FILE | | | | | | |
| MINGYANG CHEN | | ON FILE | | | | | | |
| MINGYUAN CHEW | | ON FILE | | | | | | |
| MINH CHAU PHAN | | ON FILE | | | | | | |
| MINH HAI DO | | ON FILE | | | | | | |
| MINHAO LEONG | | ON FILE | | | | | | |
| MINJU JO | | ON FILE | | | | | | |
| MINNA TAN | | ON FILE | | | | | | |
| MIRA DY | | ON FILE | | | | | | |
| MIRANDA L THORN | | ON FILE | | | | | | |
| MIRIAM ONG | | ON FILE | | | | | | |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | | ON FILE | | | | | | |
| MISAKI YUMOTO | | ON FILE | | | | | | |
| MITCH GOON | | ON FILE | | | | | | |
| MITCHEL TEO | | ON FILE | | | | | | |
| MITCHELL CHAY | | ON FILE | | | | | | |
| MITCHELL TAN | | ON FILE | | | | | | |
| MITHRAJIT SERVAI | | ON FILE | | | | | | |
| MJ TAN MINGJIE | | ON FILE | | | | | | |
| MO HAFEEZ | | ON FILE | | | | | | |
| MOH KIM LIM | | ON FILE | | | | | | |
| MOHAMAD AZMIR | | ON FILE | | | | | | |
| MOHAMAD DEHGHAN | | ON FILE | | | | | | |
| MOHAMAD FARIS ASYRAAF BOWE | | ON FILE | | | | | | |
| MOHAMAD FAUZIE MOHAMAD SAMRI | | ON FILE | | | | | | |
| MOHAMAD HAFIZ ABDUL HAMID | | ON FILE | | | | | | |
| MOHAMAD JUSRI AHMAD | | ON FILE | | | | | | |
| MOHAMAD MUJIIB BIN MOHAMED NOR | | ON FILE | | | | | | |
| MOHAMAD NARFIRUS | | ON FILE | | | | | | |
| MOHAMAD QAUSAR BIN MOHAMED NOR | | ON FILE | | | | | | |
| MOHAMAD ROBBY BIN JAFFAR | | ON FILE | | | | | | |
| MOHAMAD SHAHRUDDIN BIN HASHIM | | ON FILE | | | | | | |
| MOHAMAD SUFIAN BIN SUPARI | | ON FILE | | | | | | |
| MOHAMAD TALIB | | ON FILE | | | | | | |
| MOHAMAD ZAKI ABOO BAKAR | | ON FILE | | | | | | |
| MOHAMED AKMAL KANDRIKAR | | ON FILE | | | | | | |
| MOHAMED ALWI BIN RASHID | | ON FILE | | | | | | |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | | ON FILE | | | | | | |
| MOHAMED ASHIQ | | ON FILE | | | | | | |
| MOHAMED FADZLI BIN ISNIN | | ON FILE | | | | | | |
| MOHAMED FEROZ KUTHUBDEEN | | ON FILE | | | | | | |
| MOHAMED FEROZ MOHD OMAR MORRIS | | ON FILE | | | | | | |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | | ON FILE | | | | | | |
| MOHAMED HAIRKAL BIN MOHD JUHAIR | | ON FILE | | | | | | |
| MOHAMED HAMKA | | ON FILE | | | | | | |
| MOHAMED HATTA BIN AZMAN | | ON FILE | | | | | | |
| MOHAMED JABEER AKBAR ALI | | ON FILE | | | | | | |
| MOHAMED KARIM RAFFA | | ON FILE | | | | | | |
| MOHAMED KHWAJAH SYED MARICAR | | ON FILE | | | | | | |
| MOHAMED LOKMAN MOHD YUSOF | | ON FILE | | | | | | |
| MOHAMED MAHATHIR BIN MAHADI | | ON FILE | | | | | | |
| MOHAMED REDHZA ABDUL RAHIM | | ON FILE | | | | | | |
| MOHAMED RIZAL BIN MOHAMED AMIN | | ON FILE | | | | | | |
| MOHAMED RIZWAN MEER ALI | | ON FILE | | | | | | |
| MOHAMED ROZAINI | | ON FILE | | | | | | |
| MOHAMED SAFIUDEEN | | ON FILE | | | | | | |
| MOHAMED SHAHID AHMAD KEMAL | | ON FILE | | | | | | |
| MOHAMED SHAZNI BADARUZAMAN | | ON FILE | | | | | | |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | | ON FILE | | | | | | |
| MOHAMED TAUFIK | | ON FILE | | | | | | |
| MOHAMED YACOB MUHAMMAD RAZALI BIN S A | | ON FILE | | | | | | |
| MOHAMED ZULFADLI BIN ABDUL GHANI | | ON FILE | | | | | | |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | | ON FILE | | | | | | |
| MOHAMMAD IRFAN BIN SELAMAT | | ON FILE | | | | | | |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | | ON FILE | | | | | | |
| MOHAMMAD NAZRI BIN MOHD YAKOB | | ON FILE | | | | | | |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | | ON FILE | | | | | | |
| MOHAMMAD ROSDI | | ON FILE | | | | | | |
| MOHAMMAD SHAHRIN | | ON FILE | | | | | | |
| MOHAMMAD TABATABAI IRANI | | ON FILE | | | | | | |
| MOHAMMAD TAHA IRFAN | | ON FILE | | | | | | |
| MOHAMMADREZA SOLTANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED AIZAT BIN ISMAIL | | ON FILE | | | | | | |
| MOHAMMED HAFIZ BIN AKHIRRUDIN | | ON FILE | | | | | | |
| MOHAMMED ROSLI BIN ZAINOLDIN | | ON FILE | | | | | | |
| MOHAMMED ZULFIQUER PATHAN | | ON FILE | | | | | | |
| MOHD ARZUAN PENG BIN MOHD AMIN PENG | | ON FILE | | | | | | |
| MOHD HASSAN ABDULLAH | | ON FILE | | | | | | |
| MOHD KHAIRUDIN BIN MOHD ALI | | ON FILE | | | | | | |
| MOHD RINO ITHNIN | | ON FILE | | | | | | |
| MOHD SUFIYAN MASRAMLI | | ON FILE | | | | | | |
| MOHDAR ANWAR | | ON FILE | | | | | | |
| MOHIT SHARMA | | ON FILE | | | | | | |
| MOHSIN RIZVI | | ON FILE | | | | | | |
| MOI LIN CHIA | | ON FILE | | | | | | |
| MOK ZI LE | | ON FILE | | | | | | |
| MON CARLO ANDAL | | ON FILE | | | | | | |
| MONICA FOO MONG NEE | | ON FILE | | | | | | |
| MOO NOO | | ON FILE | | | | | | |
| MOOI CHOO TAN | | ON FILE | | | | | | |
| MOON CHUNG | | ON FILE | | | | | | |
| MORALLO CARMELO SALVINO | | ON FILE | | | | | | |
| MORGAN CHANG | | ON FILE | | | | | | |
| MORGAN CHRISTOPHER ANDREW | | ON FILE | | | | | | |
| MORGAN SPARROW | | ON FILE | | | | | | |
| MORGAN YAP ZHI-SHAN | | ON FILE | | | | | | |
| MORIS LIEM | | ON FILE | | | | | | |
| MORRIS MORRIS | | ON FILE | | | | | | |
| MOSES JULIAN CHEE YAU QUEK | | ON FILE | | | | | | |
| MOSES LEE | | ON FILE | | | | | | |
| MOSHIK SEETLOO | | ON FILE | | | | | | |
| MOSTAFA RASHIDI | | ON FILE | | | | | | |
| MOTING FU | | ON FILE | | | | | | |
| MOW SIM HOON | | ON FILE | | | | | | |
| MU SONG LIM | | ON FILE | | | | | | |
| MU XIN JOTHAM YEO | | ON FILE | | | | | | |
| MU ZI PENG | | ON FILE | | | | | | |
| MUAAZ SAMAT | | ON FILE | | | | | | |
| MUCHELI SUDHAKAR SAIRAM SUKESH | | ON FILE | | | | | | |
| MUESA QUEK | | ON FILE | | | | | | |
| MUHAMAD HAZIQ BIN KAMARULZAMAN | | ON FILE | | | | | | |
| MUHAMAD SYAFI'IE MUHAMAD GHAZALI | | ON FILE | | | | | | |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | | ON FILE | | | | | | |
| MUHAMMAD ADIB BIN ADAM | | ON FILE | | | | | | |
| MUHAMMAD ADLI BIN ROSLAN | | ON FILE | | | | | | |
| MUHAMMAD AKIF BIN SAHRI | | ON FILE | | | | | | |
| MUHAMMAD ALAM SAH BIN SAYED HAMZAH | | ON FILE | | | | | | |
| MUHAMMAD ALIF | | ON FILE | | | | | | |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | | ON FILE | | | | | | |
| MUHAMMAD AQIL BIN ABDUL LATIFF | | ON FILE | | | | | | |
| MUHAMMAD AQIL BIN ADENAN | | ON FILE | | | | | | |
| MUHAMMAD AQIL HOMAILI | | ON FILE | | | | | | |
| MUHAMMAD ASHRAF | | ON FILE | | | | | | |
| MUHAMMAD ASRI | | ON FILE | | | | | | |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | | ON FILE | | | | | | |
| MUHAMMAD DAFFA | | ON FILE | | | | | | |
| MUHAMMAD FADZIL BIN KAMARUDIN | | ON FILE | | | | | | |
| MUHAMMAD FADZLI KAMAROLZAMAN | | ON FILE | | | | | | |
| MUHAMMAD FAHMI MUHAMMAD RAIHAN | | ON FILE | | | | | | |
| MUHAMMAD FAIZAL BIN DURAIMI | | ON FILE | | | | | | |
| MUHAMMAD FAIZAL HASHIM | | ON FILE | | | | | | |
| MUHAMMAD FAQIEH UBAIDILLAH | | ON FILE | | | | | | |
| MUHAMMAD FARHAN BIN MOKMIN | | ON FILE | | | | | | |
| MUHAMMAD FARIS BIN MD NASIR | | ON FILE | | | | | | |
| MUHAMMAD FAUZI JOHARI | | ON FILE | | | | | | |
| MUHAMMAD FAZLY SHADUN | | ON FILE | | | | | | |
| MUHAMMAD FIRDAUS BIN AB AZIZ | | ON FILE | | | | | | |
| MUHAMMAD GHAZALIE MD YAAKOP | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ BIN AMIR | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ BIN HAMZAH | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ BIN ISMAIL | | ON FILE | | | | | | |
| MUHAMMAD HAFIZ BIN KASMAN | | ON FILE | | | | | | |
| MUHAMMAD HAFRIZ BADRULHISHAM | | ON FILE | | | | | | |
| MUHAMMAD HAIKAL BIN SALIM | | ON FILE | | | | | | |
| MUHAMMAD HAKIM MUSTADZA | | ON FILE | | | | | | |
| MUHAMMAD HAQUIM | | ON FILE | | | | | | |
| MUHAMMAD HARISUDDIN ZULKEFLI | | ON FILE | | | | | | |
| MUHAMMAD HARIZ BIN NASARUDIN | | ON FILE | | | | | | |
| MUHAMMAD HATTA BIN RUSLAN | | ON FILE | | | | | | |
| MUHAMMAD HEIRIQ LEE | | ON FILE | | | | | | |
| MUHAMMAD HILMAN BIN MUHAMMAD | | ON FILE | | | | | | |
| MUHAMMAD HISHAM UMAR BAKI | | ON FILE | | | | | | |
| MUHAMMAD HUZAIFAH SELAMAT | | ON FILE | | | | | | |
| MUHAMMAD IRFAN RAIHAN HARIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD ISA BIN ALWI | | ON FILE | | | | | | |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | | ON FILE | | | | | | |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | | ON FILE | | | | | | |
| MUHAMMAD ISKANDAR RAHIM | | ON FILE | | | | | | |
| MUHAMMAD IZZ ADLI HAIRUL | | ON FILE | | | | | | |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | | ON FILE | | | | | | |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | | ON FILE | | | | | | |
| MUHAMMAD JAYANUDIN MOHD EDRUS | | ON FILE | | | | | | |
| MUHAMMAD KHAIRULANWAR AHMAD | | ON FILE | | | | | | |
| MUHAMMAD KHALAF | | ON FILE | | | | | | |
| MUHAMMAD NAGIB BIN ALI | | ON FILE | | | | | | |
| MUHAMMAD NAJIB KAMAR | | ON FILE | | | | | | |
| MUHAMMAD NASH RUDYN BIN NORDIN | | ON FILE | | | | | | |
| MUHAMMAD NAZRUL BIN MOHD NOOR | | ON FILE | | | | | | |
| MUHAMMAD NOOR FARHAN RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD RAZZIMAN | | ON FILE | | | | | | |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | | ON FILE | | | | | | |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | | ON FILE | | | | | | |
| MUHAMMAD SHAFWAN BIN SALLEH | | ON FILE | | | | | | |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | | ON FILE | | | | | | |
| MUHAMMAD SHAIRAZI RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD SOLEHIN ALI | | ON FILE | | | | | | |
| MUHAMMAD SUFFIAN BIN ABD HALET | | ON FILE | | | | | | |
| MUHAMMAD SULAIMAN | | ON FILE | | | | | | |
| MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | | ON FILE | | | | | | |
| MUHAMMAD SYAHRUL NIZAM BIN BATIAR | | ON FILE | | | | | | |
| MUHAMMAD TIRMIZI ROSLEE | | ON FILE | | | | | | |
| MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | | ON FILE | | | | | | |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | | ON FILE | | | | | | |
| MUHAMMAD ZULHAIREE AHMAD ZAIN | | ON FILE | | | | | | |
| MUHAMMADH ABDHULLAH | | ON FILE | | | | | | |
| MUHD AFIQ | | ON FILE | | | | | | |
| MUHD HAFIZ ABDUL HALIM | | ON FILE | | | | | | |
| MUHD HAMIZAN | | ON FILE | | | | | | |
| MUHD KHAIRI | | ON FILE | | | | | | |
| MUHD MASRAFIQ MOHD YAYIT | | ON FILE | | | | | | |
| MUHD RAIHAN BIN ROHASAN | | ON FILE | | | | | | |
| MUHD RIDHWAN MOHD JOHARI | | ON FILE | | | | | | |
| MUHD SUFIAN NORIZAN | | ON FILE | | | | | | |
| MUHD SYAHIRAN | | ON FILE | | | | | | |
| MUHD SYAHMI | | ON FILE | | | | | | |
| MUHD ZAKARIA BIN ABDUL MUTALIF | | ON FILE | | | | | | |
| MUHD ZULHILMI | | ON FILE | | | | | | |
| MUI CHING KWANG | | ON FILE | | | | | | |
| MUI CHOO WONG | | ON FILE | | | | | | |
| MUI GEK MOO | | ON FILE | | | | | | |
| MUI KEE ONG | | ON FILE | | | | | | |
| MUI KIM OH | | ON FILE | | | | | | |
| MUI LAN NG | | ON FILE | | | | | | |
| MUI LING IRENE TOH | | ON FILE | | | | | | |
| MUI NG | | ON FILE | | | | | | |
| MUI SHYA TAY | | ON FILE | | | | | | |
| MUKHIL JOHNSON | | ON FILE | | | | | | |
| MULAYADI AMAN | | ON FILE | | | | | | |
| MULIANA MULIANA | | ON FILE | | | | | | |
| MULYADI ABDULLAH | | ON FILE | | | | | | |
| MULYADI MULYADI | | ON FILE | | | | | | |
| MUMTAZ MARICAN | | ON FILE | | | | | | |
| MUN CHOON LEE | | ON FILE | | | | | | |
| MUN HON CHEONG | | ON FILE | | | | | | |
| MUN HON CHOW | | ON FILE | | | | | | |
| MUN KEI CHEW | | ON FILE | | | | | | |
| MUN KIT TENG | | ON FILE | | | | | | |
| MUN KIT YOON | | ON FILE | | | | | | |
| MUN QUAN MAK | | ON FILE | | | | | | |
| MUNESH MICKEY PEHLWANI | | ON FILE | | | | | | |
| MUPIDI PRANWANTH | | ON FILE | | | | | | |
| MUQMIN MAJEED | | ON FILE | | | | | | |
| MURDOCH GABRIEL | | ON FILE | | | | | | |
| MURTHY KURAPATI | | ON FILE | | | | | | |
| MURUGESH VELASAMY | | ON FILE | | | | | | |
| MUTHUCHELVAM RAJU | | ON FILE | | | | | | |
| MUTHUSAMY SHIVA SHANMUGAM | | ON FILE | | | | | | |
| MUZAFAR MOHAMAD | | ON FILE | | | | | | |
| MY LINH NGUYEN | | ON FILE | | | | | | |
| MYLES MYLES | | ON FILE | | | | | | |
| MYLVANNAN MATHUSHAN | | ON FILE | | | | | | |
| MYO CHIT | | ON FILE | | | | | | |
| MYO SANDAR LINN | | ON FILE | | | | | | |
| MYRA CHIA | | ON FILE | | | | | | |
| MYRA UBASA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NABIL TALIB | | ON FILE | | | | | | |
| NACHAMMAI PERICHIAPPAN | | ON FILE | | | | | | |
| NADIAH ASWEN | | ON FILE | | | | | | |
| NADINE GALLITSCHKE-IRVINE | | ON FILE | | | | | | |
| NADIY FARHAN | | ON FILE | | | | | | |
| NAGARAJAN DHARMARAJ | | ON FILE | | | | | | |
| NAI CHIANG GOH | | ON FILE | | | | | | |
| NAI YI LAI | | ON FILE | | | | | | |
| NAIF ALI MUBARAK | | ON FILE | | | | | | |
| NAIM HASSAN | | ON FILE | | | | | | |
| NAISH SAMSON | | ON FILE | | | | | | |
| NAITIONG KOH | | ON FILE | | | | | | |
| NAKKIRAN SUKUMARAN | | ON FILE | | | | | | |
| NALAKA BUDDIKA WARNAKULA | | ON FILE | | | | | | |
| NALLASAMI THARUN BALAJI | | ON FILE | | | | | | |
| NALLIAH RAMAN | | ON FILE | | | | | | |
| NAM HONG CHUA | | ON FILE | | | | | | |
| NANA CHONG | | ON FILE | | | | | | |
| NANCY SIENG | | ON FILE | | | | | | |
| NANDHINI NANDHINI | | ON FILE | | | | | | |
| NANXIN ZHOU | | ON FILE | | | | | | |
| NAOMI SEOW | | ON FILE | | | | | | |
| NAPALIE HUANG | | ON FILE | | | | | | |
| NARAYANASWAMY BALAJI | | ON FILE | | | | | | |
| NARESH MAMIDI | | ON FILE | | | | | | |
| NARMADHA JAYAKANTHAN | | ON FILE | | | | | | |
| NASH NASH | | ON FILE | | | | | | |
| NASIRUDDIN BIN HUSIN | | ON FILE | | | | | | |
| NASOOHA MULJEE | | ON FILE | | | | | | |
| NASRULHAQ KHAN | | ON FILE | | | | | | |
| NASRY ARFAN | | ON FILE | | | | | | |
| NATALIA HAUSJAH | | ON FILE | | | | | | |
| NATALIE ALLISTON | | ON FILE | | | | | | |
| NATALIE LAU | | ON FILE | | | | | | |
| NATALIE LOH | | ON FILE | | | | | | |
| NATALIE TING | | ON FILE | | | | | | |
| NATANIEL TANG | | ON FILE | | | | | | |
| NATANIEL WONG | | ON FILE | | | | | | |
| NATAPON AKOMSOONTORN | | ON FILE | | | | | | |
| NATASHA ANDERSEN | | ON FILE | | | | | | |
| NATASHA LEW | | ON FILE | | | | | | |
| NATHAN HOE | | ON FILE | | | | | | |
| NATHANAEL CHOW | | ON FILE | | | | | | |
| NATHANAEL FOO | | ON FILE | | | | | | |
| NATHANAEL KON | | ON FILE | | | | | | |
| NATHANAEL LEONG | | ON FILE | | | | | | |
| NATHANAEL OSWALD | | ON FILE | | | | | | |
| NATHANIEL HO | | ON FILE | | | | | | |
| NATHANIEL ONG | | ON FILE | | | | | | |
| NATHANIEL PHUA | | ON FILE | | | | | | |
| NATHANIEL RAJOO | | ON FILE | | | | | | |
| NATHANIEL SAY | | ON FILE | | | | | | |
| NATHANIEL SIM | | ON FILE | | | | | | |
| NAVEEN KUMAR KANDASWAMI | | ON FILE | | | | | | |
| NAVEEN NALLU | | ON FILE | | | | | | |
| NAY MIN THU | | ON FILE | | | | | | |
| NAZ AHMAD | | ON FILE | | | | | | |
| NAZEL ANN YU | | ON FILE | | | | | | |
| NAZRUL HADI BIN JAMALI | | ON FILE | | | | | | |
| NE GU | | ON FILE | | | | | | |
| NEAL ANTONY BISHOP | | ON FILE | | | | | | |
| NEAL KOK | | ON FILE | | | | | | |
| NEAM SING CHIEN | | ON FILE | | | | | | |
| NEELAM UMESH KUMAR NANDWANI | | ON FILE | | | | | | |
| NEELESH SHARMA | | ON FILE | | | | | | |
| NEERAJ MURARKA | | ON FILE | | | | | | |
| NEERAJKUMAR NAYAK | | ON FILE | | | | | | |
| NEHEMIAH CHAN | | ON FILE | | | | | | |
| NEIL JUAN | | ON FILE | | | | | | |
| NEILSON PERSAUD | | ON FILE | | | | | | |
| NELLY LIUKARTONO | | ON FILE | | | | | | |
| NELSON CHAN | | ON FILE | | | | | | |
| NELSON LIM | | ON FILE | | | | | | |
| NELSON NEO | | ON FILE | | | | | | |
| NELSON OH | | ON FILE | | | | | | |
| NEMANJA GRUJICIC | | ON FILE | | | | | | |
| NEMESIS EREN | | ON FILE | | | | | | |
| NENGTAT SEE | | ON FILE | | | | | | |
| NENGWEI SEE | | ON FILE | | | | | | |
| NEO EIMONISON | | ON FILE | | | | | | |
| NEO HWIE CHENG | | ON FILE | | | | | | |
| NEO JIA JING | | ON FILE | | | | | | |
| NEO JUN WEI JASON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEO LIANG TIONG | | ON FILE | | | | | | |
| NEO QI HAO, TERRY | | ON FILE | | | | | | |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | | ON FILE | | | | | | |
| NEO TUAN TECK | | ON FILE | | | | | | |
| NEO WEE TONG ANDY | | ON FILE | | | | | | |
| NEO ZHI BIN | | ON FILE | | | | | | |
| NEO ZHI KAI EDMUND | | ON FILE | | | | | | |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | | ON FILE | | | | | | |
| NERICE SUN | | ON FILE | | | | | | |
| NERISE NG | | ON FILE | | | | | | |
| NESTOR CHUA JUN WEI | | ON FILE | | | | | | |
| NG ANGEL LEE | | ON FILE | | | | | | |
| NG BOON KING JASON (HUANG MANTIAN JASON) | | ON FILE | | | | | | |
| NG CHAY | | ON FILE | | | | | | |
| NG CHEE HUAT | | ON FILE | | | | | | |
| NG CHEE KONG | | ON FILE | | | | | | |
| NG CHEK KHAU | | ON FILE | | | | | | |
| NG CHENG CHENG | | ON FILE | | | | | | |
| NG CHER JOON (HUANG ZHIJUN) | | ON FILE | | | | | | |
| NG CHIEN HONG, EDDIE | | ON FILE | | | | | | |
| NG CHINMING | | ON FILE | | | | | | |
| NG CHUN HIONG | | ON FILE | | | | | | |
| NG CHUN YIU | | ON FILE | | | | | | |
| NG ENG ENG | | ON FILE | | | | | | |
| NG ENG HWEE | | ON FILE | | | | | | |
| NG GECK HONG | | ON FILE | | | | | | |
| NG GLEN | | ON FILE | | | | | | |
| NG GUO GUANG | | ON FILE | | | | | | |
| NG HOEW | | ON FILE | | | | | | |
| NG HONG WHEE | | ON FILE | | | | | | |
| NG HOW | | ON FILE | | | | | | |
| NG HWEE WEN (HUANG HUIWEN) | | ON FILE | | | | | | |
| NG JEROMY | | ON FILE | | | | | | |
| NG JIE | | ON FILE | | | | | | |
| NG JING | | ON FILE | | | | | | |
| NG JUN KAI | | ON FILE | | | | | | |
| NG JUN KIAT | | ON FILE | | | | | | |
| NG JUN RONG | | ON FILE | | | | | | |
| NG JUN XIAN | | ON FILE | | | | | | |
| NG KAH HEI (WU JIAXI) KELVIN | | ON FILE | | | | | | |
| NG KIAN SOON (HUANG JIANSHUN) | | ON FILE | | | | | | |
| NG KIM HOONG | | ON FILE | | | | | | |
| NG KOK YENG, DANIEL | | ON FILE | | | | | | |
| NG LEE KOON | | ON FILE | | | | | | |
| NG LIP HONG | | ON FILE | | | | | | |
| NG MENG NEE | | ON FILE | | | | | | |
| NG PEH LI | | ON FILE | | | | | | |
| NG PHUI SHAN | | ON FILE | | | | | | |
| NG PO | | ON FILE | | | | | | |
| NG QING PO | | ON FILE | | | | | | |
| NG SIN KEE | | ON FILE | | | | | | |
| NG SOO LING | | ON FILE | | | | | | |
| NG TECK SOON (HUANG DESHUN) | | ON FILE | | | | | | |
| NG TENG HIAN | | ON FILE | | | | | | |
| NG TZE YANG KEVIN | | ON FILE | | | | | | |
| NG U-HUI GIDEON | | ON FILE | | | | | | |
| NG WAI MUN | | ON FILE | | | | | | |
| NG WEE CHAT | | ON FILE | | | | | | |
| NG WEI EN | | ON FILE | | | | | | |
| NG WEI NIAN | | ON FILE | | | | | | |
| NG YAN JU | | ON FILE | | | | | | |
| NG YEE CHIAN | | ON FILE | | | | | | |
| NG YONG YAO | | ON FILE | | | | | | |
| NG YU HEUNG | | ON FILE | | | | | | |
| NG YU QI (HUANG YUQI) | | ON FILE | | | | | | |
| NG YU ZE, GARETH | | ON FILE | | | | | | |
| NG YUWEN | | ON FILE | | | | | | |
| NG ZAIYAN | | ON FILE | | | | | | |
| NG ZHI WEI | | ON FILE | | | | | | |
| NGA WEIXIONG (LAN WEIXIONG) | | ON FILE | | | | | | |
| NGAN HO | | ON FILE | | | | | | |
| NGAN KHENG CHYE | | ON FILE | | | | | | |
| NGAN SENG FONG | | ON FILE | | | | | | |
| NGAN YEO | | ON FILE | | | | | | |
| NGIAP TONG LEE | | ON FILE | | | | | | |
| NGO GOT TOH | | ON FILE | | | | | | |
| NGO RUI | | ON FILE | | | | | | |
| NGOC TUONG VI TRAN | | ON FILE | | | | | | |
| NGOH WEI JIE | | ON FILE | | | | | | |
| NGOO SIN TEE | | ON FILE | | | | | | |
| NGUIK THIM LEE | | ON FILE | | | | | | |
| NGUK SIEH | | ON FILE | | | | | | |
| NGUYEN CHAU JIM LY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN DO | | ON FILE | | | | | | |
| NGUYEN HONG VUONG | | ON FILE | | | | | | |
| NGUYEN THI MINH PHUONG | | ON FILE | | | | | | |
| NGUYEN THI PHUONG ANH | | ON FILE | | | | | | |
| NGUYEN VY LE NGUYEN | | ON FILE | | | | | | |
| NHUNG DINH | | ON FILE | | | | | | |
| NIALL CROSBY | | ON FILE | | | | | | |
| NICHOLAS CHEONG | | ON FILE | | | | | | |
| NICHOLAS CHEW | | ON FILE | | | | | | |
| NICHOLAS CHIA | | ON FILE | | | | | | |
| NICHOLAS DARMONO | | ON FILE | | | | | | |
| NICHOLAS DONOVAN | | ON FILE | | | | | | |
| NICHOLAS EIO | | ON FILE | | | | | | |
| NICHOLAS GAN | | ON FILE | | | | | | |
| NICHOLAS HAN | | ON FILE | | | | | | |
| NICHOLAS HODGSON | | ON FILE | | | | | | |
| NICHOLAS KHOO | | ON FILE | | | | | | |
| NICHOLAS KOH | | ON FILE | | | | | | |
| NICHOLAS KOO | | ON FILE | | | | | | |
| NICHOLAS LIM | | ON FILE | | | | | | |
| NICHOLAS LING | | ON FILE | | | | | | |
| NICHOLAS LOONG | | ON FILE | | | | | | |
| NICHOLAS MORAITIS | | ON FILE | | | | | | |
| NICHOLAS NG | | ON FILE | | | | | | |
| NICHOLAS ONG | | ON FILE | | | | | | |
| NICHOLAS QUATTROVILLE | | ON FILE | | | | | | |
| NICHOLAS SADJOLI | | ON FILE | | | | | | |
| NICHOLAS SNG | | ON FILE | | | | | | |
| NICHOLAS SOH | | ON FILE | | | | | | |
| NICHOLAS TAN | | ON FILE | | | | | | |
| NICHOLAS TAN SIEW CHYE | | ON FILE | | | | | | |
| NICHOLAS TAY | | ON FILE | | | | | | |
| NICHOLAS TEH | | ON FILE | | | | | | |
| NICHOLAS TURNBULL | | ON FILE | | | | | | |
| NICHOLAS WOO | | ON FILE | | | | | | |
| NICHOLAS YEO YAONIAN | | ON FILE | | | | | | |
| NICHOLAS YU | | ON FILE | | | | | | |
| NICHOLAS YUEN | | ON FILE | | | | | | |
| NICK CHUA | | ON FILE | | | | | | |
| NICK KOH | | ON FILE | | | | | | |
| NICKLAUS SIM | | ON FILE | | | | | | |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | | ON FILE | | | | | | |
| NICODEMUS ABRAHAM | | ON FILE | | | | | | |
| NICOL WONG | | ON FILE | | | | | | |
| NICOLA CREPALDI | | ON FILE | | | | | | |
| NICOLA LANTERI | | ON FILE | | | | | | |
| NICOLAI JAKOBSEN | | ON FILE | | | | | | |
| NICOLAS BRICHLER | | ON FILE | | | | | | |
| NICOLAS CABAWATAN | | ON FILE | | | | | | |
| NICOLAS DELLINGER | | ON FILE | | | | | | |
| NICOLAS LEE | | ON FILE | | | | | | |
| NICOLAS LEXMOND | | ON FILE | | | | | | |
| NICOLAS MOK | | ON FILE | | | | | | |
| NICOLAS NG | | ON FILE | | | | | | |
| NICOLAS PARIS | | ON FILE | | | | | | |
| NICOLE BEH | | ON FILE | | | | | | |
| NICOLE HAN | | ON FILE | | | | | | |
| NICOLE KOO | | ON FILE | | | | | | |
| NICOLE LIM | | ON FILE | | | | | | |
| NICOLE LOH | | ON FILE | | | | | | |
| NICOLETTE NG | | ON FILE | | | | | | |
| NICOLETTE TAN | | ON FILE | | | | | | |
| NICOLO VOGEL | | ON FILE | | | | | | |
| NICOLUS CHONG | | ON FILE | | | | | | |
| NIGEL CHOO | | ON FILE | | | | | | |
| NIGEL COLBY | | ON FILE | | | | | | |
| NIGEL DE SOUZA | | ON FILE | | | | | | |
| NIGEL EU | | ON FILE | | | | | | |
| NIGEL LEE | | ON FILE | | | | | | |
| NIGEL LIM | | ON FILE | | | | | | |
| NIGEL LOH | | ON FILE | | | | | | |
| NIGEL MICHAEL WOO | | ON FILE | | | | | | |
| NIGEL NIGEL | | ON FILE | | | | | | |
| NIGEL PHUA | | ON FILE | | | | | | |
| NIGEL SAKULSRIPONG | | ON FILE | | | | | | |
| NIGEL WONGSANGUAN | | ON FILE | | | | | | |
| NIGEL ZHONG WEI CHUA | | ON FILE | | | | | | |
| NIGELAC NG | | ON FILE | | | | | | |
| NIGELLUS HUI | | ON FILE | | | | | | |
| NIIK SEAH | | ON FILE | | | | | | |
| NIKETA CHOTAI | | ON FILE | | | | | | |
| NIKHIL NARANG | | ON FILE | | | | | | |
| NIKI CLAUW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAS KURNIAWAN | | ON FILE | | | | | | |
| NINAD SHIVASHARAN | | ON FILE | | | | | | |
| NING CHANG | | ON FILE | | | | | | |
| NING TAY | | ON FILE | | | | | | |
| NINGXIN ZHANG | | ON FILE | | | | | | |
| NIPUN SRINIVASAN | | ON FILE | | | | | | |
| NIRAJ BHUJEL | | ON FILE | | | | | | |
| NIRANJAN PERERA | | ON FILE | | | | | | |
| NIRBHAY HANDA | | ON FILE | | | | | | |
| NIRON NAGANATHAR | | ON FILE | | | | | | |
| NISAH RAMLEE | | ON FILE | | | | | | |
| NISANAT VICHAIDIT | | ON FILE | | | | | | |
| NISHANTH NISHANTH | | ON FILE | | | | | | |
| NITHEES KUMAR | | ON FILE | | | | | | |
| NITHEESH THULASIDHARAN PILLAI KOLLENTETHU | | ON FILE | | | | | | |
| NITHIASREE JAYACHANDRAN | | ON FILE | | | | | | |
| NITHYA THANABALAN | | ON FILE | | | | | | |
| NITIN DAVE | | ON FILE | | | | | | |
| NITIN MOHAN | | ON FILE | | | | | | |
| NITIN SWARUP SOKHEY | | ON FILE | | | | | | |
| NIU KIM CHIA | | ON FILE | | | | | | |
| NIU WENJIA | | ON FILE | | | | | | |
| NIX TAN | | ON FILE | | | | | | |
| NIZAM ALAKAZAM | | ON FILE | | | | | | |
| NOAH CLASON | | ON FILE | | | | | | |
| NOAH JOLLY | | ON FILE | | | | | | |
| NOAH NOAH | | ON FILE | | | | | | |
| NOEL TAN | | ON FILE | | | | | | |
| NONGNUCH JANTA | | ON FILE | | | | | | |
| NORASYIKEEN AHMAD YUSOF | | ON FILE | | | | | | |
| NORHASNIZAL HASSAN | | ON FILE | | | | | | |
| NORI SEE | | ON FILE | | | | | | |
| NORMAN TOK | | ON FILE | | | | | | |
| NORMAN YAM | | ON FILE | | | | | | |
| NOZOMI KURODA | | ON FILE | | | | | | |
| NU NU YI | | ON FILE | | | | | | |
| NUR AIN HASSAN | | ON FILE | | | | | | |
| NUR ANEESHA KAIF | | ON FILE | | | | | | |
| NUR AZLIN BINTE ABDUL MALIK | | ON FILE | | | | | | |
| NUR HARILYN BINTE MOHD TAHIR | | ON FILE | | | | | | |
| NUR NAJIHAH AHMAD | | ON FILE | | | | | | |
| NUR SABRINA SULONG | | ON FILE | | | | | | |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | | ON FILE | | | | | | |
| NUR SYAKIRAH | | ON FILE | | | | | | |
| NUR SYAMMIMI TAN | | ON FILE | | | | | | |
| NURHAKIM JUMMALI | | ON FILE | | | | | | |
| NURIFFAH JANI | | ON FILE | | | | | | |
| NURIMAH JAMALUDIN | | ON FILE | | | | | | |
| NURSYIDAH BUSROH | | ON FILE | | | | | | |
| NURUDDIN AZIZUDDIN MITHANI | | ON FILE | | | | | | |
| NURUDDIN ROHAIMI | | ON FILE | | | | | | |
| NURUL AZIRA JALIL | | ON FILE | | | | | | |
| NURUL ZUBAIDAH BINTE ROSMAN | | ON FILE | | | | | | |
| NYAN FATT LEE | | ON FILE | | | | | | |
| NYAN TUN LINN | | ON FILE | | | | | | |
| NYI PHYO AUNG | | ON FILE | | | | | | |
| NYI THWIN | | ON FILE | | | | | | |
| NYO LI PING | | ON FILE | | | | | | |
| NYUK FONG LEW | | ON FILE | | | | | | |
| NYX CHONG | | ON FILE | | | | | | |
| OEI PHENG CHEW | | ON FILE | | | | | | |
| OEU POH HUAT | | ON FILE | | | | | | |
| OEZGUER OGULKANMIS | | ON FILE | | | | | | |
| OH CHER MING | | ON FILE | | | | | | |
| OH JEE KIAT | | ON FILE | | | | | | |
| OH KAI JIE | | ON FILE | | | | | | |
| OH POH TIN | | ON FILE | | | | | | |
| OH ZHI CHAO | | ON FILE | | | | | | |
| OI CHAN CHOO | | ON FILE | | | | | | |
| OI CHONG CHIN | | ON FILE | | | | | | |
| OLIVER DAVE | | ON FILE | | | | | | |
| OLIVER JOWETT | | ON FILE | | | | | | |
| OLIVER KOH | | ON FILE | | | | | | |
| OLIVER OLIVER | | ON FILE | | | | | | |
| OLIVER TROTMAN | | ON FILE | | | | | | |
| OLIVIA CHIN | | ON FILE | | | | | | |
| OLIVIA LEE YUNN SI | | ON FILE | | | | | | |
| OLIVIER GERHARDT | | ON FILE | | | | | | |
| OLIVIER LEGRAND | | ON FILE | | | | | | |
| OLIVIER MENDES | | ON FILE | | | | | | |
| OMAR HENRY | | ON FILE | | | | | | |
| OMAR MONTERO | | ON FILE | | | | | | |
| ONG ANN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONG BOO CHEONG | | ON FILE | | | | | | |
| ONG CHEE BENG | | ON FILE | | | | | | |
| ONG CHENG YEE, CHERYL | | ON FILE | | | | | | |
| ONG CHIEN KIAT | | ON FILE | | | | | | |
| ONG CHIEW SERN | | ON FILE | | | | | | |
| ONG CHONG JIE | | ON FILE | | | | | | |
| ONG HWEE YING, HELENA | | ON FILE | | | | | | |
| ONG IYE LUNG | | ON FILE | | | | | | |
| ONG JEREMY | | ON FILE | | | | | | |
| ONG JIA LI | | ON FILE | | | | | | |
| ONG JIA MIN | | ON FILE | | | | | | |
| ONG JIAN XIANG | | ON FILE | | | | | | |
| ONG JING JIE | | ON FILE | | | | | | |
| ONG JINGSHUN | | ON FILE | | | | | | |
| ONG JUN JIE | | ON FILE | | | | | | |
| ONG KAI YAN (WANG KAIYAN) | | ON FILE | | | | | | |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | | ON FILE | | | | | | |
| ONG KIAN CHONG (WANG JIANZHONG) | | ON FILE | | | | | | |
| ONG KIAN HONG | | ON FILE | | | | | | |
| ONG KUOH HOW | | ON FILE | | | | | | |
| ONG LAY HOON | | ON FILE | | | | | | |
| ONG NELLY | | ON FILE | | | | | | |
| ONG PEE YEOW | | ON FILE | | | | | | |
| ONG QING QUAN | | ON FILE | | | | | | |
| ONG QINGZHE | | ON FILE | | | | | | |
| ONG SIM HENG | | ON FILE | | | | | | |
| ONG TERRY | | ON FILE | | | | | | |
| ONG THIAM HUAT | | ON FILE | | | | | | |
| ONG TING CHONG | | ON FILE | | | | | | |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | | ON FILE | | | | | | |
| ONG WAI MEN | | ON FILE | | | | | | |
| ONG WEE CHIEH | | ON FILE | | | | | | |
| ONG WEE JIE EDDY | | ON FILE | | | | | | |
| ONG WEE LENG | | ON FILE | | | | | | |
| ONG WEI | | ON FILE | | | | | | |
| ONG WEI JIE KELVIN | | ON FILE | | | | | | |
| ONG YEW HIAN | | ON FILE | | | | | | |
| ONG YEW SIONG (WANG YAOXIANG) | | ON FILE | | | | | | |
| ONG YI ZHEN | | ON FILE | | | | | | |
| ONG YU XUAN | | ON FILE | | | | | | |
| ONSON YIP ON LI | | ON FILE | | | | | | |
| OOI PHAIK CHENG | | ON FILE | | | | | | |
| OON NGEH CHEW | | ON FILE | | | | | | |
| OON TECK CHEW | | ON FILE | | | | | | |
| OPHELIA NG | | ON FILE | | | | | | |
| OR BOON TECK | | ON FILE | | | | | | |
| OR YING LONG | | ON FILE | | | | | | |
| ORDINARYCHERLYN NG | | ON FILE | | | | | | |
| ORISON TOH | | ON FILE | | | | | | |
| OSBERT THAM | | ON FILE | | | | | | |
| OSKARI LINDHOLM | | ON FILE | | | | | | |
| OW LING | | ON FILE | | | | | | |
| OWEN COLL | | ON FILE | | | | | | |
| OWEN LIM | | ON FILE | | | | | | |
| PADGETT DAVID SIMON | | ON FILE | | | | | | |
| PAIGE TAN | | ON FILE | | | | | | |
| PAING MOE OO | | ON FILE | | | | | | |
| PAING OO | | ON FILE | | | | | | |
| PALACIO REVELINA BEJER | | ON FILE | | | | | | |
| PAMELA CHAN | | ON FILE | | | | | | |
| PAMELA KOH | | ON FILE | | | | | | |
| PAMELA OH | | ON FILE | | | | | | |
| PAMELA WONG | | ON FILE | | | | | | |
| PANAGIOTIS DIMITROPOULOS | | ON FILE | | | | | | |
| PANG CHEE KHIANG (PENG ZHIQIANG) | | ON FILE | | | | | | |
| PANG CHYE SOH | | ON FILE | | | | | | |
| PANG FOO MOI | | ON FILE | | | | | | |
| PANG HUI HUI | | ON FILE | | | | | | |
| PANG JIE TING, MADELEINE | | ON FILE | | | | | | |
| PANG OOI LIM | | ON FILE | | | | | | |
| PANG PIN | | ON FILE | | | | | | |
| PANG PING WEE | | ON FILE | | | | | | |
| PANG SENG LEE | | ON FILE | | | | | | |
| PANG SOH HAR (PENG SUXIA) | | ON FILE | | | | | | |
| PANG WAH CHYE | | ON FILE | | | | | | |
| PANG WEI QUAN JOASHUA | | ON FILE | | | | | | |
| PANG YAOTIAN | | ON FILE | | | | | | |
| PANG ZHUO WEI | | ON FILE | | | | | | |
| PANISARA LUCKANACOSIT | | ON FILE | | | | | | |
| PANKAJ KAPOOR | | ON FILE | | | | | | |
| PANKAJ SAHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLO RIVETTI | | ON FILE | | | | | | |
| PARICHAT PRABAKSORN | | ON FILE | | | | | | |
| PARIMAL DUBEY | | ON FILE | | | | | | |
| PARITHIMAAL KARMEHAN | | ON FILE | | | | | | |
| PARTH GADHIA | | ON FILE | | | | | | |
| PARTHASARATHY ANNASWAMY | | ON FILE | | | | | | |
| PARVEET GANDOAK | | ON FILE | | | | | | |
| PASCAL SAMBOR | | ON FILE | | | | | | |
| PASCAL STEVEN JEAN | | ON FILE | | | | | | |
| PASS LEE | | ON FILE | | | | | | |
| PAT KARNCHANACHARI | | ON FILE | | | | | | |
| PATHMA GURUSAMY | | ON FILE | | | | | | |
| PATRICIA LIM | | ON FILE | | | | | | |
| PATRICIA NEO | | ON FILE | | | | | | |
| PATRICIA ONG | | ON FILE | | | | | | |
| PATRICIA TOBIN | | ON FILE | | | | | | |
| PATRICIAL LEE | | ON FILE | | | | | | |
| PATRICK BO HUA YAN | | ON FILE | | | | | | |
| PATRICK CHU | | ON FILE | | | | | | |
| PATRICK DUNCAN | | ON FILE | | | | | | |
| PATRICK DUNNE | | ON FILE | | | | | | |
| PATRICK GALLEGO | | ON FILE | | | | | | |
| PATRICK GWEE | | ON FILE | | | | | | |
| PATRICK KANG | | ON FILE | | | | | | |
| PATRICK LAU | | ON FILE | | | | | | |
| PATRICK LIM | | ON FILE | | | | | | |
| PATRICK NG | | ON FILE | | | | | | |
| PATRICK PATRICK | | ON FILE | | | | | | |
| PATRICK SEE | | ON FILE | | | | | | |
| PATRICK TAN | | ON FILE | | | | | | |
| PATRICK WEE | | ON FILE | | | | | | |
| PATRICK WONG | | ON FILE | | | | | | |
| PATRICK YEO | | ON FILE | | | | | | |
| PATSY LIM | | ON FILE | | | | | | |
| PATTARAPORN CHIEW | | ON FILE | | | | | | |
| PAU ZHI CHI | | ON FILE | | | | | | |
| PAUL BEAMISH | | ON FILE | | | | | | |
| PAUL BYRNE | | ON FILE | | | | | | |
| PAUL CHEONG | | ON FILE | | | | | | |
| PAUL CHEW | | ON FILE | | | | | | |
| PAUL CHUNG | | ON FILE | | | | | | |
| PAUL CHUNG JOE CHEONG | | ON FILE | | | | | | |
| PAUL JAMES GO | | ON FILE | | | | | | |
| PAUL JANSSEN | | ON FILE | | | | | | |
| PAUL JOHN CAMACHO | | ON FILE | | | | | | |
| PAUL KEWELL | | ON FILE | | | | | | |
| PAUL MUNDO | | ON FILE | | | | | | |
| PAUL PAUL | | ON FILE | | | | | | |
| PAUL RICHARD DULLEY | | ON FILE | | | | | | |
| PAUL SEMPLE | | ON FILE | | | | | | |
| PAUL SHERWIN ANG | | ON FILE | | | | | | |
| PAUL WALSH | | ON FILE | | | | | | |
| PAUL WONG | | ON FILE | | | | | | |
| PAUL ZHU | | ON FILE | | | | | | |
| PAULINA POKORSKA | | ON FILE | | | | | | |
| PAULINA SUDJATMIKO | | ON FILE | | | | | | |
| PAULINE CHEN | | ON FILE | | | | | | |
| PAULINE HUI FANG LOW | | ON FILE | | | | | | |
| PAULINE MAH | | ON FILE | | | | | | |
| PAULO RODRIGO EVANGELISTA YABUT | | ON FILE | | | | | | |
| PAVANI CHILUVERU | | ON FILE | | | | | | |
| PAVLOS APOLLON FILIPPOU | | ON FILE | | | | | | |
| PAWAN KUMAR MAHESHWARI | | ON FILE | | | | | | |
| PE HON ONG | | ON FILE | | | | | | |
| PEARLEEN TAN | | ON FILE | | | | | | |
| PEARLYN CHUA | | ON FILE | | | | | | |
| PEARLYN NG | | ON FILE | | | | | | |
| PEARLYN SEAH | | ON FILE | | | | | | |
| PEARLYN TAN | | ON FILE | | | | | | |
| PEARY HANKIJ | | ON FILE | | | | | | |
| PECK CHENG QUEK | | ON FILE | | | | | | |
| PECK GIA CHIA | | ON FILE | | | | | | |
| PECK HAR TAN | | ON FILE | | | | | | |
| PECK HEAN TAN | | ON FILE | | | | | | |
| PECK WAAN LAU | | ON FILE | | | | | | |
| PEE NIAN CHOO | | ON FILE | | | | | | |
| PEGGIE TAN | | ON FILE | | | | | | |
| PEH HAI SWEE | | ON FILE | | | | | | |
| PEH HOCK KEONG | | ON FILE | | | | | | |
| PEH SHULE | | ON FILE | | | | | | |
| PEH SIONG KEE | | ON FILE | | | | | | |
| PEH WEI JUN | | ON FILE | | | | | | |
| PEI HOON NG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEI HUAN TAY | | ON FILE | | | | | | |
| PEI JUN HOO | | ON FILE | | | | | | |
| PEI JUN LIM | | ON FILE | | | | | | |
| PEI KOON KHOO | | ON FILE | | | | | | |
| PEI LING HON | | ON FILE | | | | | | |
| PEI LING TAY | | ON FILE | | | | | | |
| PEI LING TEOH | | ON FILE | | | | | | |
| PEI MOON TIO | | ON FILE | | | | | | |
| PEI NI TIO | | ON FILE | | | | | | |
| PEI PEI DAPHNE CHOO | | ON FILE | | | | | | |
| PEI QI MAGGIE CHOO | | ON FILE | | | | | | |
| PEI SEE WAN | | ON FILE | | | | | | |
| PEI SHAN ESTHER GOH | | ON FILE | | | | | | |
| PEI SHAN JESSINA TANG | | ON FILE | | | | | | |
| PEI TECK NG | | ON FILE | | | | | | |
| PEI WOON LIM | | ON FILE | | | | | | |
| PEI YI GOH | | ON FILE | | | | | | |
| PEI YI LOO | | ON FILE | | | | | | |
| PEI YI WONG | | ON FILE | | | | | | |
| PEI YU HO | | ON FILE | | | | | | |
| PEI YUN CHUA | | ON FILE | | | | | | |
| PEI ZHEN LIM | | ON FILE | | | | | | |
| PEICI HOONG | | ON FILE | | | | | | |
| PEIKEE TING | | ON FILE | | | | | | |
| PEIKUN XU | | ON FILE | | | | | | |
| PEILING HUAM | | ON FILE | | | | | | |
| PEIQI WU | | ON FILE | | | | | | |
| PEIQIAO LIN | | ON FILE | | | | | | |
| PEIXIU YEO | | ON FILE | | | | | | |
| PEIXUAN TOH | | ON FILE | | | | | | |
| PEIYIN CHIA | | ON FILE | | | | | | |
| PEIZHEN LIM | | ON FILE | | | | | | |
| PENELOPE SONG | | ON FILE | | | | | | |
| PENG BOON LEOW | | ON FILE | | | | | | |
| PENG CHONG TAN | | ON FILE | | | | | | |
| PENG GIAM NG | | ON FILE | | | | | | |
| PENG KWAN LIM | | ON FILE | | | | | | |
| PENG LEE | | ON FILE | | | | | | |
| PENG TZE MELVIN TAN | | ON FILE | | | | | | |
| PENG YEOW TOH | | ON FILE | | | | | | |
| PENGCHENG CHEN | | ON FILE | | | | | | |
| PENGFEI DUAN | | ON FILE | | | | | | |
| PENGRAN ZHAO | | ON FILE | | | | | | |
| PENNY SEOW | | ON FILE | | | | | | |
| PER KIM LENG | | ON FILE | | | | | | |
| PERCY WONG | | ON FILE | | | | | | |
| PERICHIAPPAN PERICHAPPAN | | ON FILE | | | | | | |
| PERN FEI YAP | | ON FILE | | | | | | |
| PERRINE TANG | | ON FILE | | | | | | |
| PERUMAL AKSHAYA PRABA | | ON FILE | | | | | | |
| PETER CHAI | | ON FILE | | | | | | |
| PETER CHOO | | ON FILE | | | | | | |
| PETER HONG | | ON FILE | | | | | | |
| PETER HOVING | | ON FILE | | | | | | |
| PETER KENNY | | ON FILE | | | | | | |
| PETER KHOO | | ON FILE | | | | | | |
| PETER KOH WEICHANG | | ON FILE | | | | | | |
| PETER KRISTIANTO WIDJAJA | | ON FILE | | | | | | |
| PETER MORAN | | ON FILE | | | | | | |
| PETER PETER | | ON FILE | | | | | | |
| PETER ROBIN MCCORKINDALE | | ON FILE | | | | | | |
| PETER TANUWIDJAJA | | ON FILE | | | | | | |
| PETER TAY | | ON FILE | | | | | | |
| PEY FUANG NG | | ON FILE | | | | | | |
| PHAIK HUA CHAN | | ON FILE | | | | | | |
| PHAM PHUONG | | ON FILE | | | | | | |
| PHAM THI HIEN TRANG | | ON FILE | | | | | | |
| PHAN ANH TUAN | | ON FILE | | | | | | |
| PHAN CHUN KIT | | ON FILE | | | | | | |
| PHAN MINH NGOC | | ON FILE | | | | | | |
| PHANG KANG | | ON FILE | | | | | | |
| PHANG TENG FONE | | ON FILE | | | | | | |
| PHANI KESAPRAGADA | | ON FILE | | | | | | |
| PHATTHARAPORN SINGKANIPA | | ON FILE | | | | | | |
| PHEBE ZHENG | | ON FILE | | | | | | |
| PHECK WEE KOAY | | ON FILE | | | | | | |
| PHEE LIP SIM | | ON FILE | | | | | | |
| PHIAT HONG SONG | | ON FILE | | | | | | |
| PHILICIA LEE | | ON FILE | | | | | | |
| PHILICIA TAN | | ON FILE | | | | | | |
| PHILIP QCY | | ON FILE | | | | | | |
| PHILIP TAN CHYE HENG | | ON FILE | | | | | | |
| PHILIP WANG YI LONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE DAMAY | | ON FILE | | | | | | |
| PHILIPPE ROSE | | ON FILE | | | | | | |
| PHILLIP PHILLIP | | ON FILE | | | | | | |
| PHILLIP WONG | | ON FILE | | | | | | |
| PHOEBE FOO TZE YEE | | ON FILE | | | | | | |
| PHOEBE LYE | | ON FILE | | | | | | |
| PHOEBE TAN | | ON FILE | | | | | | |
| PHONE THIT HTUN | | ON FILE | | | | | | |
| PHONG TECK LEE | | ON FILE | | | | | | |
| PHONG TRAN | | ON FILE | | | | | | |
| PHOOI YEE WONG | | ON FILE | | | | | | |
| PHOON CHEE MUN | | ON FILE | | | | | | |
| PHOON HUNG LEONG | | ON FILE | | | | | | |
| PHOON WAI THENG | | ON FILE | | | | | | |
| PHOON WAI YEE | | ON FILE | | | | | | |
| PHOON WEI LIANG, ALEX | | ON FILE | | | | | | |
| PHUA CHIN TIONG | | ON FILE | | | | | | |
| PHUA SHYAN RAY | | ON FILE | | | | | | |
| PHUA XIA CHYE | | ON FILE | | | | | | |
| PHUA YONG CHUAN | | ON FILE | | | | | | |
| PHUA ZHI HUI, STEPHANIE | | ON FILE | | | | | | |
| PHUI SHIEN LEOW | | ON FILE | | | | | | |
| PHUI YEE BOO | | ON FILE | | | | | | |
| PHYLLIS LEI MIN TANG | | ON FILE | | | | | | |
| PHYO MAUNG MAUNG WAN | | ON FILE | | | | | | |
| PHYOE SU HNINN | | ON FILE | | | | | | |
| PI RUI NG | | ON FILE | | | | | | |
| PIAK KIM WANG | | ON FILE | | | | | | |
| PIAW LIM | | ON FILE | | | | | | |
| PIAW NGOI | | ON FILE | | | | | | |
| PIERRE KOLKO EPINAT | | ON FILE | | | | | | |
| PIERRE MARECHAL | | ON FILE | | | | | | |
| PIERRE SAGLIO | | ON FILE | | | | | | |
| PIERRE-LUC BEDARD | | ON FILE | | | | | | |
| PIERSON LEE | | ON FILE | | | | | | |
| PIN HONG OH | | ON FILE | | | | | | |
| PIN HUI LIM | | ON FILE | | | | | | |
| PIN JIA WONG | | ON FILE | | | | | | |
| PING LIM | | ON FILE | | | | | | |
| PING WAN | | ON FILE | | | | | | |
| PINGHONG CHEW | | ON FILE | | | | | | |
| PINGTING GUO | | ON FILE | | | | | | |
| PINTO JULIAN | | ON FILE | | | | | | |
| PIOTR JAN HERKT | | ON FILE | | | | | | |
| PIOTR JASIAK | | ON FILE | | | | | | |
| PIRAKYOTHIN SUPISCHA | | ON FILE | | | | | | |
| PIT WAN CHEN | | ON FILE | | | | | | |
| PITUNG WARI | | ON FILE | | | | | | |
| PIYUSH RAMESH WANKHEDE | | ON FILE | | | | | | |
| PNG SHIHAO | | ON FILE | | | | | | |
| PO LIN PHUA | | ON FILE | | | | | | |
| POE POE MYINT SWE | | ON FILE | | | | | | |
| POH CHEONG NG | | ON FILE | | | | | | |
| POH GEOK YEW | | ON FILE | | | | | | |
| POH KIA WEE | | ON FILE | | | | | | |
| POH LEEN LEONG | | ON FILE | | | | | | |
| POH LEONG JIMMY TEO | | ON FILE | | | | | | |
| POH LIAN TAN | | ON FILE | | | | | | |
| POH TEE LIM | | ON FILE | | | | | | |
| POH TEE YEOW | | ON FILE | | | | | | |
| POH TEEN LIM | | ON FILE | | | | | | |
| POH TIN TENG | | ON FILE | | | | | | |
| POH TZER EVELYN SHIM | | ON FILE | | | | | | |
| POH YANG SHAN JULIAN | | ON FILE | | | | | | |
| POH YIN CHING | | ON FILE | | | | | | |
| POH YONG WONG | | ON FILE | | | | | | |
| POH YUE, MELANIE LOKE | | ON FILE | | | | | | |
| POL MORENO YESTE | | ON FILE | | | | | | |
| POLINA LIKHACHEVA | | ON FILE | | | | | | |
| PONG GEK KOH | | ON FILE | | | | | | |
| PONIMAN PONIMAN | | ON FILE | | | | | | |
| PONNA WIJERATHNA | | ON FILE | | | | | | |
| POOJA KAPUR | | ON FILE | | | | | | |
| POOJA KAUR | | ON FILE | | | | | | |
| POON JIAN WEI | | ON FILE | | | | | | |
| POON KIA LIM | | ON FILE | | | | | | |
| POON SAU CHING | | ON FILE | | | | | | |
| POON YONG KEONG | | ON FILE | | | | | | |
| PORNRAPAT ONKLAY | | ON FILE | | | | | | |
| PORTILEVI SUBRAMANIAM | | ON FILE | | | | | | |
| PRADEEP CHANDRAN | | ON FILE | | | | | | |
| PRADYUMNA GAMPALA | | ON FILE | | | | | | |
| PRAGASH ACHUNAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAJAKTA KHATAL | | ON FILE | | | | | | |
| PRANESH DHANABALAN | | ON FILE | | | | | | |
| PRANISH GOPINATH | | ON FILE | | | | | | |
| PRASAD SHETTY | | ON FILE | | | | | | |
| PRASANNA HEGDE | | ON FILE | | | | | | |
| PRASANNA WICKRAMASINGHE | | ON FILE | | | | | | |
| PRASHANT MISHRA | | ON FILE | | | | | | |
| PRASHANTH MARTIN | | ON FILE | | | | | | |
| PRATISH GOPINATH | | ON FILE | | | | | | |
| PRAVEEN CHUGANI | | ON FILE | | | | | | |
| PREM GANISON | | ON FILE | | | | | | |
| PREMILA HIRUBALAN | | ON FILE | | | | | | |
| PREMKUMAR SUBRAMANIAM | | ON FILE | | | | | | |
| PRESTON LEE | | ON FILE | | | | | | |
| PRESTON PRESTON | | ON FILE | | | | | | |
| PRISCILIA LIEW | | ON FILE | | | | | | |
| PRISCILLA CHIN | | ON FILE | | | | | | |
| PRISCILLA CHUA | | ON FILE | | | | | | |
| PRISCILLA HAN | | ON FILE | | | | | | |
| PRITAM KAUR | | ON FILE | | | | | | |
| PRIYA BALASUBRAMANIAN | | ON FILE | | | | | | |
| PRIYADHARSAN MOHAN | | ON FILE | | | | | | |
| PRIYAN THIRU | | ON FILE | | | | | | |
| PROTIK ROYCHOWDHURY | | ON FILE | | | | | | |
| PUA SHI HUI | | ON FILE | | | | | | |
| PUAN YOUSHUANG | | ON FILE | | | | | | |
| PUAY GEOK GO | | ON FILE | | | | | | |
| PUAY KENG YEOW | | ON FILE | | | | | | |
| PUAY LING TAN | | ON FILE | | | | | | |
| PUI CHEE EE | | ON FILE | | | | | | |
| PUI CHENG CHUANG | | ON FILE | | | | | | |
| PUI LAN SIN | | ON FILE | | | | | | |
| PUI YEE LEE | | ON FILE | | | | | | |
| PUJA OBEROI | | ON FILE | | | | | | |
| PUN JUN HONG | | ON FILE | | | | | | |
| PUNG ZHENG JIE JONATHAN | | ON FILE | | | | | | |
| PUR-LIN LIM | | ON FILE | | | | | | |
| PUTERA AQIR | | ON FILE | | | | | | |
| PYE NYEIN | | ON FILE | | | | | | |
| PYIE SONE | | ON FILE | | | | | | |
| QAISARA SULAIMAN | | ON FILE | | | | | | |
| QI ANG NG | | ON FILE | | | | | | |
| QI EN FONG | | ON FILE | | | | | | |
| QI FENG PEK | | ON FILE | | | | | | |
| QI HANG CHONG | | ON FILE | | | | | | |
| QI HAO MAH | | ON FILE | | | | | | |
| QI JIE LIM | | ON FILE | | | | | | |
| QI JUN HU | | ON FILE | | | | | | |
| QI KUANG KOH | | ON FILE | | | | | | |
| QI LE AARON CHOO | | ON FILE | | | | | | |
| QI PEI FABIAN LIM | | ON FILE | | | | | | |
| QI QI LOI | | ON FILE | | | | | | |
| QI QU | | ON FILE | | | | | | |
| QI RONG KWANG | | ON FILE | | | | | | |
| QI RONG TAN | | ON FILE | | | | | | |
| QI XU ANSON TAN | | ON FILE | | | | | | |
| QI XUN GOH | | ON FILE | | | | | | |
| QI YANG LIM | | ON FILE | | | | | | |
| QI YUAN CHEH | | ON FILE | | | | | | |
| QI ZHAO BEOW | | ON FILE | | | | | | |
| QIAN HUI PHUA | | ON FILE | | | | | | |
| QIAN JIANHENG OSCAR | | ON FILE | | | | | | |
| QIAN LIANG LIM | | ON FILE | | | | | | |
| QIAN WEI LEE | | ON FILE | | | | | | |
| QIAN YING GOH | | ON FILE | | | | | | |
| QIANGZE HOI | | ON FILE | | | | | | |
| QIANYUE LIN | | ON FILE | | | | | | |
| QIAO YI YONG | | ON FILE | | | | | | |
| QIAO YUAN LEOW | | ON FILE | | | | | | |
| QIAOQING LUO | | ON FILE | | | | | | |
| QIN NAN | | ON FILE | | | | | | |
| QIN XIANG TAN | | ON FILE | | | | | | |
| QIN YING CHOW | | ON FILE | | | | | | |
| QING EN ONG | | ON FILE | | | | | | |
| QING HONG TAN | | ON FILE | | | | | | |
| QING LIANG PANG | | ON FILE | | | | | | |
| QING RONG CHUA | | ON FILE | | | | | | |
| QING YI XIE | | ON FILE | | | | | | |
| QINGLI LIM | | ON FILE | | | | | | |
| QINGXIANG TOH | | ON FILE | | | | | | |
| QINGYUAN CHEN | | ON FILE | | | | | | |
| QINYAO ZHENG | | ON FILE | | | | | | |
| QINZHI ANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QIONG FENG SEAN SEAH | | ON FILE | | | | | | |
| QIONG HUI LEONG | | ON FILE | | | | | | |
| QIU LI LEE | | ON FILE | | | | | | |
| QIU LING LEE | | ON FILE | | | | | | |
| QIUPING LIN | | ON FILE | | | | | | |
| QIXIANG LOH | | ON FILE | | | | | | |
| QIXIU KWONG | | ON FILE | | | | | | |
| QIXUAN SIM | | ON FILE | | | | | | |
| QORI QURROTA AINI | | ON FILE | | | | | | |
| QUEK GUANG MING JOSHUA | | ON FILE | | | | | | |
| QUEK HONG DIAN ISAAC | | ON FILE | | | | | | |
| QUEK JEE SOO | | ON FILE | | | | | | |
| QUEK SHUN YI | | ON FILE | | | | | | |
| QUENTIN LIGNEREUX | | ON FILE | | | | | | |
| QUENTON MAUND | | ON FILE | | | | | | |
| QUINN LUM | | ON FILE | | | | | | |
| QUN YAN | | ON FILE | | | | | | |
| R RAVIENDRAN | | ON FILE | | | | | | |
| RACHAEL CHUA | | ON FILE | | | | | | |
| RACHAEL FONG | | ON FILE | | | | | | |
| RACHAEL HOH | | ON FILE | | | | | | |
| RACHAEL LEONG | | ON FILE | | | | | | |
| RACHEL ENG | | ON FILE | | | | | | |
| RACHEL HNG | | ON FILE | | | | | | |
| RACHEL HUAN | | ON FILE | | | | | | |
| RACHEL KOO | | ON FILE | | | | | | |
| RACHEL LEONG | | ON FILE | | | | | | |
| RACHEL LOH | | ON FILE | | | | | | |
| RACHEL PHANG | | ON FILE | | | | | | |
| RACHEL SERAPHINA PEIYING LIN | | ON FILE | | | | | | |
| RACHEL SIAH | | ON FILE | | | | | | |
| RACHEL SIAK | | ON FILE | | | | | | |
| RACHEL SYN | | ON FILE | | | | | | |
| RACHEL THAM | | ON FILE | | | | | | |
| RACHEL TIO | | ON FILE | | | | | | |
| RACHESS TAN | | ON FILE | | | | | | |
| RADEN TRIHUTOMO DAING CIK | | ON FILE | | | | | | |
| RADIN IMAN BIN MOHAMED HAMDI | | ON FILE | | | | | | |
| RAE ANN ANG | | ON FILE | | | | | | |
| RAE CHANG | | ON FILE | | | | | | |
| RAFAEL MORENO | | ON FILE | | | | | | |
| RAFEE YAHYA | | ON FILE | | | | | | |
| RAFIUDDIN SODRI | | ON FILE | | | | | | |
| RAFIZAH BINTE JAPAR SEDEK | | ON FILE | | | | | | |
| RAGHAV SADHIR | | ON FILE | | | | | | |
| RAGHAVA CHITTIDI | | ON FILE | | | | | | |
| RAGHU SAHU | | ON FILE | | | | | | |
| RAGU RAM | | ON FILE | | | | | | |
| RAGUVARAN R. | | ON FILE | | | | | | |
| RAHEL MAHARANI | | ON FILE | | | | | | |
| RAHIM HASSAN | | ON FILE | | | | | | |
| RAHIMAH RAMLI | | ON FILE | | | | | | |
| RAHMAN YALLEE | | ON FILE | | | | | | |
| RAHMAT BIN SAMAT | | ON FILE | | | | | | |
| RAHMAT SAMAT | | ON FILE | | | | | | |
| RAHUL BETGERI | | ON FILE | | | | | | |
| RAHUL CHANDIRAMANI | | ON FILE | | | | | | |
| RAHUL VASUDEV | | ON FILE | | | | | | |
| RAHUL WADHWA | | ON FILE | | | | | | |
| RAHUNANDAN KANDASAMY | | ON FILE | | | | | | |
| RAINER PHUA | | ON FILE | | | | | | |
| RAINIER OLENDO | | ON FILE | | | | | | |
| RAIYAN SALEH | | ON FILE | | | | | | |
| RAJ KAMAL | | ON FILE | | | | | | |
| RAJ LEKHAK | | ON FILE | | | | | | |
| RAJ RAY | | ON FILE | | | | | | |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | | ON FILE | | | | | | |
| RAJA RAMACHANDRAN | | ON FILE | | | | | | |
| RAJAH ABDUL RAHMAN MAUNA | | ON FILE | | | | | | |
| RAJAMANICKAM JAYACHANDRAN | | ON FILE | | | | | | |
| RAJAN TAK | | ON FILE | | | | | | |
| RAJASEGAR MUTHU | | ON FILE | | | | | | |
| RAJASREE AJITH | | ON FILE | | | | | | |
| RAJATDEEP ANAND | | ON FILE | | | | | | |
| RAJENIKANTH S/O ANBANANDAN | | ON FILE | | | | | | |
| RAJESH RANGASAMY | | ON FILE | | | | | | |
| RAJESH S/O GOPALAN | | ON FILE | | | | | | |
| RAJESH SAPKOTA | | ON FILE | | | | | | |
| RAJESH VANCHISHWARAN | | ON FILE | | | | | | |
| RAJKUMAR RAMANUJAM | | ON FILE | | | | | | |
| RAJUN FLO | | ON FILE | | | | | | |
| RAKESH ROSHAN | | ON FILE | | | | | | |
| RALPH TEO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMESH DIXIT | | ON FILE | | | | | | |
| RAMESH VELOO | | ON FILE | | | | | | |
| RAMLI YUSOF | | ON FILE | | | | | | |
| RAN LING | | ON FILE | | | | | | |
| RANALD LAM | | ON FILE | | | | | | |
| RANDALL HENG | | ON FILE | | | | | | |
| RANDY LIM | | ON FILE | | | | | | |
| RANDY RANDY | | ON FILE | | | | | | |
| RANIZAR RIDWAN | | ON FILE | | | | | | |
| RAPHAEL CHANG | | ON FILE | | | | | | |
| RAPHAEL LEW | | ON FILE | | | | | | |
| RAPHAEL NG | | ON FILE | | | | | | |
| RASEY TAN | | ON FILE | | | | | | |
| RASHID RAMLI | | ON FILE | | | | | | |
| RASHIDAH MOHD YUSOFF | | ON FILE | | | | | | |
| RASHMI DAVE | | ON FILE | | | | | | |
| RASHMI JAIPURIYAR | | ON FILE | | | | | | |
| RASHU JINDEL | | ON FILE | | | | | | |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | | ON FILE | | | | | | |
| RAVEEN SIVAKUMARAN | | ON FILE | | | | | | |
| RAVENDRAN S/O RAMMAIAH | | ON FILE | | | | | | |
| RAVERN KOH | | ON FILE | | | | | | |
| RAVIN RAJ | | ON FILE | | | | | | |
| RAVINDER TIWARI | | ON FILE | | | | | | |
| RAVINDREN S/O P T UTHIRAPATHI | | ON FILE | | | | | | |
| RAVISINGH PRITHVISINGH RAWAT | | ON FILE | | | | | | |
| RAVIYN PARAMALINGAM | | ON FILE | | | | | | |
| RAY AU | | ON FILE | | | | | | |
| RAY GOH | | ON FILE | | | | | | |
| RAY TEO | | ON FILE | | | | | | |
| RAYMOND BOEY | | ON FILE | | | | | | |
| RAYMOND CHEONG KAR HENG | | ON FILE | | | | | | |
| RAYMOND JOVELLANOS | | ON FILE | | | | | | |
| RAYMOND KHAW | | ON FILE | | | | | | |
| RAYMOND NEO | | ON FILE | | | | | | |
| RAYMOND OEI | | ON FILE | | | | | | |
| RAYMOND SEAH | | ON FILE | | | | | | |
| RAYMOND SOON KOK HON | | ON FILE | | | | | | |
| RAYMOND TAY | | ON FILE | | | | | | |
| RAYMOND YAO ZONG TAN | | ON FILE | | | | | | |
| RAYMOND YEE | | ON FILE | | | | | | |
| RAYMOND YEO | | ON FILE | | | | | | |
| RAYNER SU | | ON FILE | | | | | | |
| RAYSON ZHANG | | ON FILE | | | | | | |
| RAYZ ONG | | ON FILE | | | | | | |
| RAZALI ABDUL RAHIM | | ON FILE | | | | | | |
| RE MAA | | ON FILE | | | | | | |
| REBECCA LEW HUI WEN (LIU HUIWEN) | | ON FILE | | | | | | |
| REBECCA LIM | | ON FILE | | | | | | |
| REBECCA LOH | | ON FILE | | | | | | |
| REBECCA MONIS | | ON FILE | | | | | | |
| REBECCA MUN | | ON FILE | | | | | | |
| REBECCA PANG | | ON FILE | | | | | | |
| REBECCA RAJAKANTHAN | | ON FILE | | | | | | |
| REBECCA TAN | | ON FILE | | | | | | |
| REBECCA TAN YI XUAN | | ON FILE | | | | | | |
| REBECCA TAY | | ON FILE | | | | | | |
| REBECCA WONG | | ON FILE | | | | | | |
| REDENNA CHAN | | ON FILE | | | | | | |
| REECE HUDSON | | ON FILE | | | | | | |
| REETUJ TYAGI | | ON FILE | | | | | | |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | | ON FILE | | | | | | |
| REEZAL ROSE | | ON FILE | | | | | | |
| REGINALD LIM | | ON FILE | | | | | | |
| REGINE LOW | | ON FILE | | | | | | |
| REICO NG | | ON FILE | | | | | | |
| REMCO DADANG KEULEN | | ON FILE | | | | | | |
| REMI COLINMAIRE | | ON FILE | | | | | | |
| REMI TURPAUD | | ON FILE | | | | | | |
| REMUS CHUA | | ON FILE | | | | | | |
| REMUS TAN | | ON FILE | | | | | | |
| REN JIE CHONG | | ON FILE | | | | | | |
| REN JIE LIM | | ON FILE | | | | | | |
| REN JIE TSAI | | ON FILE | | | | | | |
| REN MIN CHOO | | ON FILE | | | | | | |
| REN WEI PU | | ON FILE | | | | | | |
| REN XUAN TAN | | ON FILE | | | | | | |
| RENAUD MASSON | | ON FILE | | | | | | |
| RENAUD TIRCHER | | ON FILE | | | | | | |
| RENBIN WOO | | ON FILE | | | | | | |
| RENDELL PEH | | ON FILE | | | | | | |
| RENDY ANTHONY | | ON FILE | | | | | | |
| RENE KELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENFRED LIM | | ON FILE | | | | | | |
| RENJIE THEODORE HAN | | ON FILE | | | | | | |
| RENNIE SIM | | ON FILE | | | | | | |
| RENNY CHEW | | ON FILE | | | | | | |
| RENWEI POH | | ON FILE | | | | | | |
| RENZHI CHAN | | ON FILE | | | | | | |
| REPHAEL YAP | | ON FILE | | | | | | |
| RESHMA NAIR D/O VASU | | ON FILE | | | | | | |
| RESHVEEN RAJENDRAN | | ON FILE | | | | | | |
| RETO WOLF | | ON FILE | | | | | | |
| REUBEN CHAN | | ON FILE | | | | | | |
| REUBEN MOEY | | ON FILE | | | | | | |
| REUBEN RAQUIZA | | ON FILE | | | | | | |
| REUBEN SOH | | ON FILE | | | | | | |
| REVIANA REVIANA | | ON FILE | | | | | | |
| REYNALDO JR REARIO | | ON FILE | | | | | | |
| REYNOLD TAN | | ON FILE | | | | | | |
| REYNOLD THAM | | ON FILE | | | | | | |
| REZA BIN ALI | | ON FILE | | | | | | |
| RI BI | | ON FILE | | | | | | |
| RI QIANG ALAN CHUA | | ON FILE | | | | | | |
| RIC LEE | | ON FILE | | | | | | |
| RIC MATA | | ON FILE | | | | | | |
| RICARDO CHEUNG | | ON FILE | | | | | | |
| RICHARD ANDRE GONZALEZ | | ON FILE | | | | | | |
| RICHARD CHEESMAN-PRINCE | | ON FILE | | | | | | |
| RICHARD GOH | | ON FILE | | | | | | |
| RICHARD GOH CHANG RUI | | ON FILE | | | | | | |
| RICHARD GREGORY QUEK | | ON FILE | | | | | | |
| RICHARD KIDARSA | | ON FILE | | | | | | |
| RICHARD LAM | | ON FILE | | | | | | |
| RICHARD NG | | ON FILE | | | | | | |
| RICHARD NGO | | ON FILE | | | | | | |
| RICHARD ONG | | ON FILE | | | | | | |
| RICHARD PHUA | | ON FILE | | | | | | |
| RICHARD TAN | | ON FILE | | | | | | |
| RICHARD WARD | | ON FILE | | | | | | |
| RICHIE SNG | | ON FILE | | | | | | |
| RICHMOND FOO YEONG CHOON | | ON FILE | | | | | | |
| RICHMOND GOH | | ON FILE | | | | | | |
| RICHU JONATHAN LIN | | ON FILE | | | | | | |
| RICK ACKERMANN | | ON FILE | | | | | | |
| RICK LEOW | | ON FILE | | | | | | |
| RICKY HEERA | | ON FILE | | | | | | |
| RICKY MANSUKHANI | | ON FILE | | | | | | |
| RICKY WIBOWO | | ON FILE | | | | | | |
| RICO WAN | | ON FILE | | | | | | |
| RICTOR YEO | | ON FILE | | | | | | |
| RIDHUAN AHMAD | | ON FILE | | | | | | |
| RIDHWAN HUSSAIN | | ON FILE | | | | | | |
| RIDZHAN ABDULLAH | | ON FILE | | | | | | |
| RIDZUAN KAMAR | | ON FILE | | | | | | |
| RIFKIH BIN SHUIB | | ON FILE | | | | | | |
| RII ZEE | | ON FILE | | | | | | |
| RINA KAR MUN FOO | | ON FILE | | | | | | |
| RINA KOH | | ON FILE | | | | | | |
| RINA LIM | | ON FILE | | | | | | |
| RINA OH | | ON FILE | | | | | | |
| RINKU DICHEN SHERPA | | ON FILE | | | | | | |
| RIO CHRISTIAN | | ON FILE | | | | | | |
| RIO INDRAWAN | | ON FILE | | | | | | |
| RIO POHAN | | ON FILE | | | | | | |
| RIO YONG CHEE LIM | | ON FILE | | | | | | |
| RISHAV UPADHYAYA | | ON FILE | | | | | | |
| RISHENDRAN RAJENDRA | | ON FILE | | | | | | |
| RISHI DEV SANDHU | | ON FILE | | | | | | |
| RISHIT KATARUKA | | ON FILE | | | | | | |
| RISTANIO ARIPIN | | ON FILE | | | | | | |
| RITA LOUIS | | ON FILE | | | | | | |
| RITCHIE RAMSAMY | | ON FILE | | | | | | |
| RITESH MEHTA | | ON FILE | | | | | | |
| RITHISH PILLAI | | ON FILE | | | | | | |
| RIVO KAIDME | | ON FILE | | | | | | |
| RIZAL ABDUL KARIM | | ON FILE | | | | | | |
| RIZZA LIAU | | ON FILE | | | | | | |
| ROBBIN POH CHENG TIEN | | ON FILE | | | | | | |
| ROBERT BIRSEL | | ON FILE | | | | | | |
| ROBERT CAVILL | | ON FILE | | | | | | |
| ROBERT FLORIAN DANIELS | | ON FILE | | | | | | |
| ROBERT HABIB | | ON FILE | | | | | | |
| ROBERT HOVING | | ON FILE | | | | | | |
| ROBERT JAMES DEABREU | | ON FILE | | | | | | |
| ROBERT KOS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT SKINNER | | ON FILE | | | | | | |
| ROBERT TAN | | ON FILE | | | | | | |
| ROBERT THUAN - MENG TAN | | ON FILE | | | | | | |
| ROBERTO DILLON | | ON FILE | | | | | | |
| ROBIN BOH | | ON FILE | | | | | | |
| ROBIN CHUA | | ON FILE | | | | | | |
| ROBIN LIM | | ON FILE | | | | | | |
| ROBIN PECK | | ON FILE | | | | | | |
| ROBIN WANG | | ON FILE | | | | | | |
| ROCCO VOGEL | | ON FILE | | | | | | |
| ROCHELLE YONG | | ON FILE | | | | | | |
| RODEL QUIAMBAO | | ON FILE | | | | | | |
| RODELLO YANGA | | ON FILE | | | | | | |
| RODERICK CHEN | | ON FILE | | | | | | |
| RODGER TAY | | ON FILE | | | | | | |
| RODNEY CHENG | | ON FILE | | | | | | |
| RODNEY KOH | | ON FILE | | | | | | |
| RODNEY WU | | ON FILE | | | | | | |
| ROGER CROOK | | ON FILE | | | | | | |
| ROGER KELLY | | ON FILE | | | | | | |
| ROGER LIM | | ON FILE | | | | | | |
| ROGER LOOK | | ON FILE | | | | | | |
| ROGER LOW | | ON FILE | | | | | | |
| ROGER SIM WEN BIN | | ON FILE | | | | | | |
| ROHAN ARYA VARMA | | ON FILE | | | | | | |
| ROHAN MEHTA | | ON FILE | | | | | | |
| ROHAN MUKHERJEE | | ON FILE | | | | | | |
| ROHIT GIRI | | ON FILE | | | | | | |
| ROHIT KUMAR MASKARA | | ON FILE | | | | | | |
| ROHIT NATARAJAN | | ON FILE | | | | | | |
| ROHMAT KALAM | | ON FILE | | | | | | |
| ROLAND FELBER | | ON FILE | | | | | | |
| ROLLY CONDINO | | ON FILE | | | | | | |
| ROMAN CHERNOV | | ON FILE | | | | | | |
| ROMAN ROMAN | | ON FILE | | | | | | |
| ROMIEN CHANDRASEGARAN | | ON FILE | | | | | | |
| RON MICHAEL CABANTOG | | ON FILE | | | | | | |
| RON YEO | | ON FILE | | | | | | |
| RONALD ATMADJA | | ON FILE | | | | | | |
| RONALD KAN | | ON FILE | | | | | | |
| RONALD NG | | ON FILE | | | | | | |
| RONALD PEREIRA | | ON FILE | | | | | | |
| RONALD POON | | ON FILE | | | | | | |
| RONALD SEET | | ON FILE | | | | | | |
| RONALD YEO | | ON FILE | | | | | | |
| RONALDY WIJAYA | | ON FILE | | | | | | |
| RONAN ASIS | | ON FILE | | | | | | |
| RONE PEH | | ON FILE | | | | | | |
| RONE REGIE GRACIO | | ON FILE | | | | | | |
| RONG CHANG TEO | | ON FILE | | | | | | |
| RONG HENG LOW | | ON FILE | | | | | | |
| RONG HENG TERENCE NG | | ON FILE | | | | | | |
| RONG KIAT CHO | | ON FILE | | | | | | |
| RONG SHENG THAM | | ON FILE | | | | | | |
| RONG SHENG YOO | | ON FILE | | | | | | |
| RONG WEI LIEW | | ON FILE | | | | | | |
| RONG YING LIM | | ON FILE | | | | | | |
| RONG ZHAO YONG | | ON FILE | | | | | | |
| RONGCHAO LIN | | ON FILE | | | | | | |
| RONGJIE JACK LIN | | ON FILE | | | | | | |
| RONGJIE OUYANG | | ON FILE | | | | | | |
| RONGJING LIM | | ON FILE | | | | | | |
| RONGSENG ONG | | ON FILE | | | | | | |
| RONI WIGUNA | | ON FILE | | | | | | |
| RONIE OGAHAYON | | ON FILE | | | | | | |
| RONIZAM BIN RAZALI | | ON FILE | | | | | | |
| RONNIE CHOH | | ON FILE | | | | | | |
| RONNY RONNY | | ON FILE | | | | | | |
| RONSON HO | | ON FILE | | | | | | |
| RORY HENNESSY | | ON FILE | | | | | | |
| RORY SLINGO | | ON FILE | | | | | | |
| ROSALINE LAU | | ON FILE | | | | | | |
| ROSCOE LIEW | | ON FILE | | | | | | |
| ROSE ANNE ASENJO | | ON FILE | | | | | | |
| ROSE OSMAN | | ON FILE | | | | | | |
| ROSLI BIN MAWASHI | | ON FILE | | | | | | |
| ROSS CHIAN GAN KONG | | ON FILE | | | | | | |
| ROSS LEE | | ON FILE | | | | | | |
| ROSSELLA PROMONTORIO | | ON FILE | | | | | | |
| ROSTISLAV ALEXANDROVICH | | ON FILE | | | | | | |
| ROU AN TAN | | ON FILE | | | | | | |
| ROXANNE PABONA | | ON FILE | | | | | | |
| ROY BING CHEN CHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY CHUA | | ON FILE | | | | | | |
| ROY LEONG YEW HWEE | | ON FILE | | | | | | |
| ROY NG BEI HUI | | ON FILE | | | | | | |
| ROY TAN | | ON FILE | | | | | | |
| ROY TAN JIANXIANG | | ON FILE | | | | | | |
| ROY WONG | | ON FILE | | | | | | |
| ROYCE HO | | ON FILE | | | | | | |
| ROYCE LI TERNG CHOO | | ON FILE | | | | | | |
| ROYCE TAN | | ON FILE | | | | | | |
| ROYCE TENG | | ON FILE | | | | | | |
| ROYSON SOH | | ON FILE | | | | | | |
| ROYSTON HON | | ON FILE | | | | | | |
| ROYSTON LEE | | ON FILE | | | | | | |
| ROYSTON LOH | | ON FILE | | | | | | |
| ROYSTON SIM | | ON FILE | | | | | | |
| ROZAIMAN ABDUL RAHIM | | ON FILE | | | | | | |
| RU YI KUNG | | ON FILE | | | | | | |
| RUBECK ARNAUD THIBAUD | | ON FILE | | | | | | |
| RUBEN DE KOK | | ON FILE | | | | | | |
| RUBY WIDJAJA | | ON FILE | | | | | | |
| RUDI AZRI | | ON FILE | | | | | | |
| RUDY PANG | | ON FILE | | | | | | |
| RUFUS CHUA | | ON FILE | | | | | | |
| RUI ANN SEE | | ON FILE | | | | | | |
| RUI FENG WANG | | ON FILE | | | | | | |
| RUI GEOW | | ON FILE | | | | | | |
| RUI HAN LIM | | ON FILE | | | | | | |
| RUI HAO CHANG | | ON FILE | | | | | | |
| RUI JIE TOH | | ON FILE | | | | | | |
| RUI LING THIAN | | ON FILE | | | | | | |
| RUI QI SIOW | | ON FILE | | | | | | |
| RUI SHAN TEO | | ON FILE | | | | | | |
| RUI SHENG LIM | | ON FILE | | | | | | |
| RUI SHERWIN LIM | | ON FILE | | | | | | |
| RUI SONG TAB | | ON FILE | | | | | | |
| RUI WEN REUBEN NG | | ON FILE | | | | | | |
| RUI ZHAO FOO | | ON FILE | | | | | | |
| RUI ZHE LEE | | ON FILE | | | | | | |
| RUI ZHI KOU | | ON FILE | | | | | | |
| RUI ZHI SIMEON MUSA NG | | ON FILE | | | | | | |
| RUIFAN SAMUEL LI | | ON FILE | | | | | | |
| RUIFENG LAU | | ON FILE | | | | | | |
| RUIHAO WU | | ON FILE | | | | | | |
| RUIHUI FU | | ON FILE | | | | | | |
| RUIJING MA | | ON FILE | | | | | | |
| RUILING CHUA | | ON FILE | | | | | | |
| RUITAO ZHANG | | ON FILE | | | | | | |
| RUIXIANG CHUA | | ON FILE | | | | | | |
| RUIZHU BAI | | ON FILE | | | | | | |
| RUIZI LUO | | ON FILE | | | | | | |
| RUNCHAO HUANG | | ON FILE | | | | | | |
| RUOHANG WANG | | ON FILE | | | | | | |
| RUSHI KUMAR | | ON FILE | | | | | | |
| RUSSEL LAW | | ON FILE | | | | | | |
| RUSSELL CHIA | | ON FILE | | | | | | |
| RUSSELL SIM | | ON FILE | | | | | | |
| RUSSELL TAN | | ON FILE | | | | | | |
| RUSSELL TZEH SHYIAN LOW | | ON FILE | | | | | | |
| RUSSELL WEE | | ON FILE | | | | | | |
| RUTH CHEOK | | ON FILE | | | | | | |
| RUTH WEE | | ON FILE | | | | | | |
| RW HP | | ON FILE | | | | | | |
| RYAN ADAJAR | | ON FILE | | | | | | |
| RYAN CHONG | | ON FILE | | | | | | |
| RYAN DEEN | | ON FILE | | | | | | |
| RYAN FERNANDEZ | | ON FILE | | | | | | |
| RYAN GOMES | | ON FILE | | | | | | |
| RYAN HAN | | ON FILE | | | | | | |
| RYAN HO | | ON FILE | | | | | | |
| RYAN HOCK HENG CHEE | | ON FILE | | | | | | |
| RYAN KANG | | ON FILE | | | | | | |
| RYAN KUEH | | ON FILE | | | | | | |
| RYAN KUEK | | ON FILE | | | | | | |
| RYAN NG | | ON FILE | | | | | | |
| RYAN NGIN | | ON FILE | | | | | | |
| RYAN OON | | ON FILE | | | | | | |
| RYAN PHAM | | ON FILE | | | | | | |
| RYAN PHUA | | ON FILE | | | | | | |
| RYAN TANG | | ON FILE | | | | | | |
| RYAN TAY | | ON FILE | | | | | | |
| RYAN TEO | | ON FILE | | | | | | |
| RYAN TOH | | ON FILE | | | | | | |
| RYAN WEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN YAK | | ON FILE | | | | | | |
| RYAN YAP | | ON FILE | | | | | | |
| RYAN YEOH | | ON FILE | | | | | | |
| RYAN YUAN | | ON FILE | | | | | | |
| RYANFOO WEIJUN | | ON FILE | | | | | | |
| RYANTO RASHID | | ON FILE | | | | | | |
| RYDEN TAN | | ON FILE | | | | | | |
| RYKER RYKER | | ON FILE | | | | | | |
| RYNER TAN | | ON FILE | | | | | | |
| RYNNA TEO | | ON FILE | | | | | | |
| RYOHEI KOGURE | | ON FILE | | | | | | |
| RYOJI FUJINAMI | | ON FILE | | | | | | |
| RYOKA IMAIZUMI | | ON FILE | | | | | | |
| RYOMA TANABE | | ON FILE | | | | | | |
| RYSTINE TAN | | ON FILE | | | | | | |
| S NAVVEEN PRAKKASH | | ON FILE | | | | | | |
| S NISHIKANT | | ON FILE | | | | | | |
| S UTHAYAKUMAR BIRAVAR | | ON FILE | | | | | | |
| SA DE | | ON FILE | | | | | | |
| SA ZIHENG | | ON FILE | | | | | | |
| SAAD MOHAMMED | | ON FILE | | | | | | |
| SAAD SYED MUHAMMAD | | ON FILE | | | | | | |
| SAAGAR GADHOK | | ON FILE | | | | | | |
| SABRINA QUEK | | ON FILE | | | | | | |
| SABTU SELAMAT | | ON FILE | | | | | | |
| SACHAR DE VRIES | | ON FILE | | | | | | |
| SACHARISSA SACHARISSA | | ON FILE | | | | | | |
| SACHIN GOEL | | ON FILE | | | | | | |
| SADESH VIJAYA KUMAR | | ON FILE | | | | | | |
| SAGAR SARBHAI | | ON FILE | | | | | | |
| SAHIL KAUSHIK | | ON FILE | | | | | | |
| SAHRI BIN KASMURI | | ON FILE | | | | | | |
| SAHU ARVIND | | ON FILE | | | | | | |
| SAI MUN LEE | | ON FILE | | | | | | |
| SAI MUN LEONG | | ON FILE | | | | | | |
| SAI MURUGAN PANDIT | | ON FILE | | | | | | |
| SAI THU | | ON FILE | | | | | | |
| SAI VARANASI | | ON FILE | | | | | | |
| SAI WAH YOONG | | ON FILE | | | | | | |
| SAIDI OUALID | | ON FILE | | | | | | |
| SAIFUDDIN MASNAWI | | ON FILE | | | | | | |
| SAJI KARUVALLIL DAVID | | ON FILE | | | | | | |
| SAKSHAM MAHESHWARI | | ON FILE | | | | | | |
| SAKTHIVELAN KARUNANITHI | | ON FILE | | | | | | |
| SALIHIN ZAID | | ON FILE | | | | | | |
| SALIM SHAIKH | | ON FILE | | | | | | |
| SALLY SNG | | ON FILE | | | | | | |
| SALVATORE TAKOUSHIAN | | ON FILE | | | | | | |
| SAM ANG | | ON FILE | | | | | | |
| SAM CHEN | | ON FILE | | | | | | |
| SAM GOH | | ON FILE | | | | | | |
| SAM LIW | | ON FILE | | | | | | |
| SAM NEO | | ON FILE | | | | | | |
| SAM OOI | | ON FILE | | | | | | |
| SAMAD SANI | | ON FILE | | | | | | |
| SAMANDEEP SINGH | | ON FILE | | | | | | |
| SAMANTHA ANG | | ON FILE | | | | | | |
| SAMANTHA CHIN | | ON FILE | | | | | | |
| SAMANTHA FAM | | ON FILE | | | | | | |
| SAMANTHA FU | | ON FILE | | | | | | |
| SAMANTHA HAN | | ON FILE | | | | | | |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | | ON FILE | | | | | | |
| SAMANTHA SAMUEL | | ON FILE | | | | | | |
| SAMANTHA SEAH | | ON FILE | | | | | | |
| SAMANTHA YEO | | ON FILE | | | | | | |
| SAMBIT KUMAR PARAMANIK | | ON FILE | | | | | | |
| SAMEER CHANDIHOK | | ON FILE | | | | | | |
| SAMI MOUSTACHIR | | ON FILE | | | | | | |
| SAMIR BAINS | | ON FILE | | | | | | |
| SAMIR CHAIBI | | ON FILE | | | | | | |
| SAMMER YOUSIF | | ON FILE | | | | | | |
| SAMMY CASIER | | ON FILE | | | | | | |
| SAMSON LAM | | ON FILE | | | | | | |
| SAMSON SAMSON | | ON FILE | | | | | | |
| SAMUEL CHER | | ON FILE | | | | | | |
| SAMUEL CHONG | | ON FILE | | | | | | |
| SAMUEL CHUA WEE YEW | | ON FILE | | | | | | |
| SAMUEL COSTA | | ON FILE | | | | | | |
| SAMUEL FANG XINGUI | | ON FILE | | | | | | |
| SAMUEL FONG | | ON FILE | | | | | | |
| SAMUEL GAN NAM LIONG | | ON FILE | | | | | | |
| SAMUEL HO CHUAN JIE | | ON FILE | | | | | | |
| SAMUEL JAMES YAP VUN KON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL JOEL SOH HOONG | | ON FILE | | | | | | |
| SAMUEL JUAN PRASETYA | | ON FILE | | | | | | |
| SAMUEL KAMBEY | | ON FILE | | | | | | |
| SAMUEL KHOO | | ON FILE | | | | | | |
| SAMUEL KWAN | | ON FILE | | | | | | |
| SAMUEL LAU CHUAN XIAN LAU | | ON FILE | | | | | | |
| SAMUEL LOKE | | ON FILE | | | | | | |
| SAMUEL LOW | | ON FILE | | | | | | |
| SAMUEL MUCK | | ON FILE | | | | | | |
| SAMUEL ONG | | ON FILE | | | | | | |
| SAMUEL PECK | | ON FILE | | | | | | |
| SAMUEL QUAH | | ON FILE | | | | | | |
| SAMUEL SAMUEL | | ON FILE | | | | | | |
| SAMUEL TAY | | ON FILE | | | | | | |
| SAMUEL TIMOTHY YAP | | ON FILE | | | | | | |
| SAMUEL TOH | | ON FILE | | | | | | |
| SAMUEL YEW | | ON FILE | | | | | | |
| SAN LEE CHEW | | ON FILE | | | | | | |
| SAN NGO | | ON FILE | | | | | | |
| SAN SAN NG | | ON FILE | | | | | | |
| SAN ZENG LOW | | ON FILE | | | | | | |
| SANAM DASWANI | | ON FILE | | | | | | |
| SANDEEP GOENKA | | ON FILE | | | | | | |
| SANDRA SEAH | | ON FILE | | | | | | |
| SANDY TANG | | ON FILE | | | | | | |
| SANDY WOON | | ON FILE | | | | | | |
| SANGEETA MARWAHA | | ON FILE | | | | | | |
| SANJAY BHANDARI | | ON FILE | | | | | | |
| SANJAY REVEE | | ON FILE | | | | | | |
| SANJEEV DHAR | | ON FILE | | | | | | |
| SANJEEV MENON | | ON FILE | | | | | | |
| SANJEEV THAKUR | | ON FILE | | | | | | |
| SANJEY SARAVANAN | | ON FILE | | | | | | |
| SANOOP THOMAS | | ON FILE | | | | | | |
| SANTOSH KUMAR DEVAGUPTAPU | | ON FILE | | | | | | |
| SARA CHEOK | | ON FILE | | | | | | |
| SARA MARSHALL | | ON FILE | | | | | | |
| SARAH CHU | | ON FILE | | | | | | |
| SARAH CHUA | | ON FILE | | | | | | |
| SARAH DE VERA | | ON FILE | | | | | | |
| SARAH FAM | | ON FILE | | | | | | |
| SARAH GORDON | | ON FILE | | | | | | |
| SARAH HUANG | | ON FILE | | | | | | |
| SARAH JIAHUI CHNG | | ON FILE | | | | | | |
| SARAH JOHARI | | ON FILE | | | | | | |
| SARAH NI | | ON FILE | | | | | | |
| SARAH TSING | | ON FILE | | | | | | |
| SARAH VIEN CESANTE | | ON FILE | | | | | | |
| SARAH-JEAN TOH | | ON FILE | | | | | | |
| SARANYA THIRU | | ON FILE | | | | | | |
| SARAVANAN KASI | | ON FILE | | | | | | |
| SARFAROJ AHMED MALIK | | ON FILE | | | | | | |
| SARGUNAN PALANEMUTHU | | ON FILE | | | | | | |
| SARIA KUME | | ON FILE | | | | | | |
| SARITA CHAN | | ON FILE | | | | | | |
| SARITA RAI MATUK RAN | | ON FILE | | | | | | |
| SARNPAL BAL | | ON FILE | | | | | | |
| SASITHON CHAN | | ON FILE | | | | | | |
| SATHASIVAM RAMALINGAM | | ON FILE | | | | | | |
| SATHEESHKUMAR PALANI | | ON FILE | | | | | | |
| SATHWIK CHILUVERU | | ON FILE | | | | | | |
| SATISH S/O RAMACHANDRAN | | ON FILE | | | | | | |
| SATO MYRA | | ON FILE | | | | | | |
| SAU CHING POON | | ON FILE | | | | | | |
| SAU LIN CHIN | | ON FILE | | | | | | |
| SAW SAR LAW EH CHIT TUN | | ON FILE | | | | | | |
| SAW ZHENG YI | | ON FILE | | | | | | |
| SAWYER SAWYER | | ON FILE | | | | | | |
| SAY CHONG NG | | ON FILE | | | | | | |
| SAY HAU ONG | | ON FILE | | | | | | |
| SAY HONG TAN | | ON FILE | | | | | | |
| SAY NAM FOO | | ON FILE | | | | | | |
| SAY WEI LEONG | | ON FILE | | | | | | |
| SAYYID KHAN | | ON FILE | | | | | | |
| SC CT | | ON FILE | | | | | | |
| SCOTT SCOTT | | ON FILE | | | | | | |
| SD KH | | ON FILE | | | | | | |
| SEAH KENNETH | | ON FILE | | | | | | |
| SEAH WEI BIN | | ON FILE | | | | | | |
| SEAH WEI TING JOEY | | ON FILE | | | | | | |
| SEAH YONG KANG (XIE RONGKANG) | | ON FILE | | | | | | |
| SEAH YONG XIAN, DONOVAN | | ON FILE | | | | | | |
| SEAH ZUYAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAJIN OH | | ON FILE | | | | | | |
| SEAN ALEXANDER TANGKAS DARMAWAN | | ON FILE | | | | | | |
| SEAN ANG | | ON FILE | | | | | | |
| SEAN ASAHARA THIO | | ON FILE | | | | | | |
| SEAN AW | | ON FILE | | | | | | |
| SEAN CHEW | | ON FILE | | | | | | |
| SEAN CHUA | | ON FILE | | | | | | |
| SEAN FANG | | ON FILE | | | | | | |
| SEAN FOO | | ON FILE | | | | | | |
| SEAN LEW | | ON FILE | | | | | | |
| SEAN NAI | | ON FILE | | | | | | |
| SEAN ONG | | ON FILE | | | | | | |
| SEAN OO | | ON FILE | | | | | | |
| SEAN PANG | | ON FILE | | | | | | |
| SEAN PHUA | | ON FILE | | | | | | |
| SEAN TAN | | ON FILE | | | | | | |
| SEAN WEE | | ON FILE | | | | | | |
| SEAN WONG WAN YIP | | ON FILE | | | | | | |
| SEAN YEO | | ON FILE | | | | | | |
| SEAN YUEN | | ON FILE | | | | | | |
| SEAT CHUN BOON | | ON FILE | | | | | | |
| SEBASTIAN DARTNELL | | ON FILE | | | | | | |
| SEBASTIAN DEARTH | | ON FILE | | | | | | |
| SEBASTIAN KOH TAI XIANG | | ON FILE | | | | | | |
| SEBASTIAN KUAH | | ON FILE | | | | | | |
| SEBASTIAN LEE | | ON FILE | | | | | | |
| SEBASTIAN LIM | | ON FILE | | | | | | |
| SEBASTIAN ROERVIG | | ON FILE | | | | | | |
| SEBASTIAN SEBASTIAN | | ON FILE | | | | | | |
| SEBASTIAN SIEW | | ON FILE | | | | | | |
| SEBASTIAN WATZKE | | ON FILE | | | | | | |
| SEBASTIAN ZHENG ZHIWEN | | ON FILE | | | | | | |
| SÉBASTIEN BIANCHI | | ON FILE | | | | | | |
| SEBESTIAN KOH | | ON FILE | | | | | | |
| SECK KWANG HAN | | ON FILE | | | | | | |
| SEE ANG LIM | | ON FILE | | | | | | |
| SEE BEN | | ON FILE | | | | | | |
| SEE CHEN GOH | | ON FILE | | | | | | |
| SEE HAO HO | | ON FILE | | | | | | |
| SEE HONG HWANG | | ON FILE | | | | | | |
| SEE HWEE YEO | | ON FILE | | | | | | |
| SEE KHAI WOO | | ON FILE | | | | | | |
| SEE KIAT TOH | | ON FILE | | | | | | |
| SEE MING YUAN | | ON FILE | | | | | | |
| SEE MOI LAU | | ON FILE | | | | | | |
| SEE PECK WON | | ON FILE | | | | | | |
| SEE THO WIN HON | | ON FILE | | | | | | |
| SEE WEI HWANG | | ON FILE | | | | | | |
| SEE XUANYI | | ON FILE | | | | | | |
| SEE YII SIM | | ON FILE | | | | | | |
| SEE YING | | ON FILE | | | | | | |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | | ON FILE | | | | | | |
| SEH SEN LEE | | ON FILE | | | | | | |
| SEH WEICHONG | | ON FILE | | | | | | |
| SEIWON CHA | | ON FILE | | | | | | |
| SEJIN LEE | | ON FILE | | | | | | |
| SEKSON OUNSAENGCHAN | | ON FILE | | | | | | |
| SELENE CHAN | | ON FILE | | | | | | |
| SELINA POON | | ON FILE | | | | | | |
| SELVA DINESH | | ON FILE | | | | | | |
| SELVANATHAN THAYUMANAVAN | | ON FILE | | | | | | |
| SEN HEE TAY | | ON FILE | | | | | | |
| SENA RYAN OLLET | | ON FILE | | | | | | |
| SENG CHER CHIN | | ON FILE | | | | | | |
| SENG CHIEW LEE | | ON FILE | | | | | | |
| SENG CHOON YONG | | ON FILE | | | | | | |
| SENG CHUAH TAY | | ON FILE | | | | | | |
| SENG CHUAN PAUL YEO | | ON FILE | | | | | | |
| SENG HONG TENG | | ON FILE | | | | | | |
| SENG HOW LEE | | ON FILE | | | | | | |
| SENG HWEE LEE | | ON FILE | | | | | | |
| SENG KEAT KENG | | ON FILE | | | | | | |
| SENG KHENG GOH | | ON FILE | | | | | | |
| SENG KIAT PEH | | ON FILE | | | | | | |
| SENG LEE ONG | | ON FILE | | | | | | |
| SENG LEE SIANG | | ON FILE | | | | | | |
| SENG LEE WON | | ON FILE | | | | | | |
| SENG LEONG OH | | ON FILE | | | | | | |
| SENG MELACH | | ON FILE | | | | | | |
| SENG SY KEATH | | ON FILE | | | | | | |
| SENG TAN | | ON FILE | | | | | | |
| SENG YEW CHUA | | ON FILE | | | | | | |
| SENG YEW FONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENG YOON CHEA | | ON FILE | | | | | | |
| SENG YUEN MAK | | ON FILE | | | | | | |
| SENGIE CHONG | | ON FILE | | | | | | |
| SEO PUEH NG | | ON FILE | | | | | | |
| SEO TECK KWEE | | ON FILE | | | | | | |
| SEOK HOON CHUA | | ON FILE | | | | | | |
| SEOK HWEE NG | | ON FILE | | | | | | |
| SEOK LIN TANG | | ON FILE | | | | | | |
| SEOK SAN HO | | ON FILE | | | | | | |
| SEON KSEON | | ON FILE | | | | | | |
| SEOW CHONG WONG | | ON FILE | | | | | | |
| SEOW HONG KWEK | | ON FILE | | | | | | |
| SEOW HWEE NG | | ON FILE | | | | | | |
| SEOW HWEE TAT (XIAO HUIDA) | | ON FILE | | | | | | |
| SEOW JOO WEE | | ON FILE | | | | | | |
| SEOW JUN YU JORDAN | | ON FILE | | | | | | |
| SEOW KIAN TAN | | ON FILE | | | | | | |
| SEOW LENG LI | | ON FILE | | | | | | |
| SEOW LOONG | | ON FILE | | | | | | |
| SEOW MEI TAY | | ON FILE | | | | | | |
| SEOW NAM YONG | | ON FILE | | | | | | |
| SEOW YEE JIAT | | ON FILE | | | | | | |
| SEOWMENG KWEK | | ON FILE | | | | | | |
| SEOYEON PARK | | ON FILE | | | | | | |
| SEPHORA CHUA | | ON FILE | | | | | | |
| SER LEANG QUEK | | ON FILE | | | | | | |
| SER LIN LIU | | ON FILE | | | | | | |
| SERAPHINO HUANG | | ON FILE | | | | | | |
| SERENE LOONG | | ON FILE | | | | | | |
| SERENE SOON | | ON FILE | | | | | | |
| SERENE TAY | | ON FILE | | | | | | |
| SERENE YAP | | ON FILE | | | | | | |
| SERGIO YAP | | ON FILE | | | | | | |
| SERGUL TOH | | ON FILE | | | | | | |
| SET NYOK YOONG | | ON FILE | | | | | | |
| SETH LIM | | ON FILE | | | | | | |
| SETH ONG | | ON FILE | | | | | | |
| SETH SETH | | ON FILE | | | | | | |
| SETH TAN | | ON FILE | | | | | | |
| SETH TAY | | ON FILE | | | | | | |
| SETT PAING AUNG | | ON FILE | | | | | | |
| SETU CHOKSHI | | ON FILE | | | | | | |
| SEUL KEE PARK | | ON FILE | | | | | | |
| SH LIM | | ON FILE | | | | | | |
| SHAAN RAI | | ON FILE | | | | | | |
| SHAAVE PRAKASH BABU | | ON FILE | | | | | | |
| SHADI SNG | | ON FILE | | | | | | |
| SHAFEEQ ISHAK | | ON FILE | | | | | | |
| SHAH NAIR | | ON FILE | | | | | | |
| SHAH RITESH PRAVINKUMAR | | ON FILE | | | | | | |
| SHAHABEDDIN ROSTAMI | | ON FILE | | | | | | |
| SHAHAZHAD MUSTAPHA | | ON FILE | | | | | | |
| SHAHERA SHAILA | | ON FILE | | | | | | |
| SHAHFIQ BIN OTHMAN | | ON FILE | | | | | | |
| SHAHIDAH SUHAIMY | | ON FILE | | | | | | |
| SHAHQIL KSHAH | | ON FILE | | | | | | |
| SHAHRANI RAHIMAN | | ON FILE | | | | | | |
| SHAHRIL YUNOS | | ON FILE | | | | | | |
| SHAHRIR MUKHTAR | | ON FILE | | | | | | |
| SHAHROM MUKHTAR | | ON FILE | | | | | | |
| SHAHUL HAMEED MOHAMAD ALI | | ON FILE | | | | | | |
| SHAIFUDIN BIN IBRAHIM | | ON FILE | | | | | | |
| SHAIFUL JOHARI | | ON FILE | | | | | | |
| SHAIRUL BIN OTHMAN | | ON FILE | | | | | | |
| SHAKTI KRISHNAVENI SADASHIV | | ON FILE | | | | | | |
| SHALINI KRISHNAN RAMAKRISHNAN | | ON FILE | | | | | | |
| SHAMEERUL MIRDZA | | ON FILE | | | | | | |
| SHAMREZ DANDAWALA | | ON FILE | | | | | | |
| SHAMS KHAN | | ON FILE | | | | | | |
| SHAN FRANKU | | ON FILE | | | | | | |
| SHAN GE LIU | | ON FILE | | | | | | |
| SHAN MIN TAY | | ON FILE | | | | | | |
| SHAN YEN CHIA | | ON FILE | | | | | | |
| SHANA RAY | | ON FILE | | | | | | |
| SHANDY NG | | ON FILE | | | | | | |
| SHANE ANG | | ON FILE | | | | | | |
| SHANE KANG | | ON FILE | | | | | | |
| SHANE MALONE | | ON FILE | | | | | | |
| SHANE ROLAND | | ON FILE | | | | | | |
| SHANE YAP | | ON FILE | | | | | | |
| SHANG CHUAN HUANG | | ON FILE | | | | | | |
| SHANG EN SIM | | ON FILE | | | | | | |
| SHANG ZHI CAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANKER KRISHNASAMY | | ON FILE | | | | | | |
| SHANLEE SENANAYAKE | | ON FILE | | | | | | |
| SHANNEN SOH | | ON FILE | | | | | | |
| SHANNI LIU | | ON FILE | | | | | | |
| SHANNON GOH | | ON FILE | | | | | | |
| SHANNON LING | | ON FILE | | | | | | |
| SHANNON SOH | | ON FILE | | | | | | |
| SHANNON TJANG | | ON FILE | | | | | | |
| SHANNON ZHANG | | ON FILE | | | | | | |
| SHANREN CHENG | | ON FILE | | | | | | |
| SHAO BO PEI | | ON FILE | | | | | | |
| SHAO JUN LEONG | | ON FILE | | | | | | |
| SHAO LIANG LEE | | ON FILE | | | | | | |
| SHAO MENG | | ON FILE | | | | | | |
| SHAO MIN KWEK | | ON FILE | | | | | | |
| SHAO PING LIM | | ON FILE | | | | | | |
| SHAO QIN YONG | | ON FILE | | | | | | |
| SHAODA NG | | ON FILE | | | | | | |
| SHAOGUANG YANG | | ON FILE | | | | | | |
| SHAOQI TAY | | ON FILE | | | | | | |
| SHARAD KHAREL | | ON FILE | | | | | | |
| SHARANIYA SUBRAMANIAM | | ON FILE | | | | | | |
| SHARIF SHARIMAN | | ON FILE | | | | | | |
| SHARIFAH AL-MUTAHAR | | ON FILE | | | | | | |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | | ON FILE | | | | | | |
| SHARIFFAH NADIA ALJUNIED | | ON FILE | | | | | | |
| SHARMA ALEX | | ON FILE | | | | | | |
| SHARMIN SYE | | ON FILE | | | | | | |
| SHARON CHEN | | ON FILE | | | | | | |
| SHARON JOY AMON | | ON FILE | | | | | | |
| SHARON LOH | | ON FILE | | | | | | |
| SHARON NG | | ON FILE | | | | | | |
| SHARON SUET YAN AW | | ON FILE | | | | | | |
| SHARON TAY | | ON FILE | | | | | | |
| SHARUL ANNUAR | | ON FILE | | | | | | |
| SHARVESVARAN LAZARUS | | ON FILE | | | | | | |
| SHAUN BASAK | | ON FILE | | | | | | |
| SHAUN CHENG | | ON FILE | | | | | | |
| SHAUN CHIA | | ON FILE | | | | | | |
| SHAUN CHONG | | ON FILE | | | | | | |
| SHAUN CHOU | | ON FILE | | | | | | |
| SHAUN FONSECA | | ON FILE | | | | | | |
| SHAUN FOO | | ON FILE | | | | | | |
| SHAUN HUANG | | ON FILE | | | | | | |
| SHAUN KHEW | | ON FILE | | | | | | |
| SHAUN LAI | | ON FILE | | | | | | |
| SHAUN LEONG | | ON FILE | | | | | | |
| SHAUN LOPEZ | | ON FILE | | | | | | |
| SHAUN NAH | | ON FILE | | | | | | |
| SHAUN NG | | ON FILE | | | | | | |
| SHAUN PREVIN | | ON FILE | | | | | | |
| SHAUN RAJ | | ON FILE | | | | | | |
| SHAUN SEAH | | ON FILE | | | | | | |
| SHAUN SIONG | | ON FILE | | | | | | |
| SHAUN TAN | | ON FILE | | | | | | |
| SHAUN TEO | | ON FILE | | | | | | |
| SHAUN VARGHESE | | ON FILE | | | | | | |
| SHAUN WANG | | ON FILE | | | | | | |
| SHAUN YANG | | ON FILE | | | | | | |
| SHAUN YUEN | | ON FILE | | | | | | |
| SHAUNDRE NEO | | ON FILE | | | | | | |
| SHAWN BOEY | | ON FILE | | | | | | |
| SHAWN CHENG | | ON FILE | | | | | | |
| SHAWN CHONG | | ON FILE | | | | | | |
| SHAWN CHUA | | ON FILE | | | | | | |
| SHAWN KARAN | | ON FILE | | | | | | |
| SHAWN KOK | | ON FILE | | | | | | |
| SHAWN LEE | | ON FILE | | | | | | |
| SHAWN LIAO | | ON FILE | | | | | | |
| SHAWN LING XIN WEI | | ON FILE | | | | | | |
| SHAWN NG | | ON FILE | | | | | | |
| SHAWN PAUL TAN TIEN WEE | | ON FILE | | | | | | |
| SHAWN SHAWN | | ON FILE | | | | | | |
| SHAWN SHENG | | ON FILE | | | | | | |
| SHAWN SHERMIN | | ON FILE | | | | | | |
| SHAWN SIEW | | ON FILE | | | | | | |
| SHAWN TAN | | ON FILE | | | | | | |
| SHAWN TEOW | | ON FILE | | | | | | |
| SHAWN THIAN | | ON FILE | | | | | | |
| SHAWN TING | | ON FILE | | | | | | |
| SHAWN TJANG | | ON FILE | | | | | | |
| SHAWN YAP HUAI BIN | | ON FILE | | | | | | |
| SHE HERN YANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEA TAN | | ON FILE | | | | | | |
| SHEAU WEI ONG | | ON FILE | | | | | | |
| SHEE HOW EDMOND TAN | | ON FILE | | | | | | |
| SHEE KEONG LAI | | ON FILE | | | | | | |
| SHEE KWANG HO | | ON FILE | | | | | | |
| SHEE YIN TANG | | ON FILE | | | | | | |
| SHEENA SHU FEN QUEK | | ON FILE | | | | | | |
| SHEENA SOH | | ON FILE | | | | | | |
| SHEENI TAY | | ON FILE | | | | | | |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | | ON FILE | | | | | | |
| SHEILA LEE | | ON FILE | | | | | | |
| SHEILA TEY | | ON FILE | | | | | | |
| SHEK HUAY LIM | | ON FILE | | | | | | |
| SHELDON KWEK | | ON FILE | | | | | | |
| SHELLEA SIN NING NG | | ON FILE | | | | | | |
| SHELLY SUHAILI | | ON FILE | | | | | | |
| SHEN EN KENNETH HO | | ON FILE | | | | | | |
| SHEN KAI LEE | | ON FILE | | | | | | |
| SHEN TSHUNG VOO | | ON FILE | | | | | | |
| SHEN YANG LEE | | ON FILE | | | | | | |
| SHEN YANG TAN | | ON FILE | | | | | | |
| SHENA NA | | ON FILE | | | | | | |
| SHENAL MURRAY | | ON FILE | | | | | | |
| SHENBAGAM SURESH | | ON FILE | | | | | | |
| SHENG HUI LOW | | ON FILE | | | | | | |
| SHENG KAI THAM | | ON FILE | | | | | | |
| SHENG LIM | | ON FILE | | | | | | |
| SHENG RONG TAN | | ON FILE | | | | | | |
| SHENG YAO CHNG | | ON FILE | | | | | | |
| SHENG YUAN JAKIE LOO | | ON FILE | | | | | | |
| SHENGBO SUN | | ON FILE | | | | | | |
| SHENGDA ZHOU | | ON FILE | | | | | | |
| SHENGTING HO | | ON FILE | | | | | | |
| SHENGXIAN SOO | | ON FILE | | | | | | |
| SHENWAY CHOO | | ON FILE | | | | | | |
| SHEONG WEI LIEOW | | ON FILE | | | | | | |
| SHER LEEN TAN | | ON FILE | | | | | | |
| SHER YEAP | | ON FILE | | | | | | |
| SHER YEE LIM | | ON FILE | | | | | | |
| SHERIE MAE ALONZO | | ON FILE | | | | | | |
| SHERIZAN SHEIKH | | ON FILE | | | | | | |
| SHERMAN LEE | | ON FILE | | | | | | |
| SHERMAN NG | | ON FILE | | | | | | |
| SHERMAN TAN | | ON FILE | | | | | | |
| SHERMAN WOO | | ON FILE | | | | | | |
| SHERMON ONG | | ON FILE | | | | | | |
| SHEROLYN WOON | | ON FILE | | | | | | |
| SHERWIN CHEN | | ON FILE | | | | | | |
| SHERWIN EE | | ON FILE | | | | | | |
| SHERWIN TAN | | ON FILE | | | | | | |
| SHERYL LIM YUN | | ON FILE | | | | | | |
| SHERYL THAM | | ON FILE | | | | | | |
| SHERYL YEW | | ON FILE | | | | | | |
| SHERYL YONG | | ON FILE | | | | | | |
| SHETTY JITHESH JAYARAM | | ON FILE | | | | | | |
| SHEYNA SISHITHAREN | | ON FILE | | | | | | |
| SHI BARNLEY | | ON FILE | | | | | | |
| SHI BIN LIM | | ON FILE | | | | | | |
| SHI CHENG CHONG | | ON FILE | | | | | | |
| SHI CHIA | | ON FILE | | | | | | |
| SHI HAI CHAN | | ON FILE | | | | | | |
| SHI HUI ESTHER PANG | | ON FILE | | | | | | |
| SHI JIA CHE | | ON FILE | | | | | | |
| SHI JIE LIM | | ON FILE | | | | | | |
| SHI KAI LEOW | | ON FILE | | | | | | |
| SHI MIN CATHERLIEN CHEONG | | ON FILE | | | | | | |
| SHI PING LIM | | ON FILE | | | | | | |
| SHI QI PHUA | | ON FILE | | | | | | |
| SHI QIAN JIM | | ON FILE | | | | | | |
| SHI QING NG | | ON FILE | | | | | | |
| SHI RONG CHUA | | ON FILE | | | | | | |
| SHI SONG TAN | | ON FILE | | | | | | |
| SHI TIAN YEO | | ON FILE | | | | | | |
| SHI TING CHAN | | ON FILE | | | | | | |
| SHI WEI LIM | | ON FILE | | | | | | |
| SHI XUAN TOK | | ON FILE | | | | | | |
| SHI YEE GOH | | ON FILE | | | | | | |
| SHI YING CHIN | | ON FILE | | | | | | |
| SHI YING SEOW | | ON FILE | | | | | | |
| SHI YING WONG | | ON FILE | | | | | | |
| SHI YUN FOO | | ON FILE | | | | | | |
| SHI YUN TAN | | ON FILE | | | | | | |
| SHI YUN TOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIAN CHIN KANG | | ON FILE | | | | | | |
| SHIAN CHONG LEE | | ON FILE | | | | | | |
| SHIANG BOON LEE | | ON FILE | | | | | | |
| SHIAU KHEE TANG | | ON FILE | | | | | | |
| SHIAU YI LIN | | ON FILE | | | | | | |
| SHIBENDU SAHA | | ON FILE | | | | | | |
| SHIGEN FOO | | ON FILE | | | | | | |
| SHIH HOWE TEO | | ON FILE | | | | | | |
| SHIH LING LEE | | ON FILE | | | | | | |
| SHIH TIAN LING | | ON FILE | | | | | | |
| SHIH YING TSENG | | ON FILE | | | | | | |
| SHIH YUAN MELVIN CHAN | | ON FILE | | | | | | |
| SHIHAO KOH | | ON FILE | | | | | | |
| SHIJIA CHEN | | ON FILE | | | | | | |
| SHIJIE LIANG | | ON FILE | | | | | | |
| SHIJIE OW | | ON FILE | | | | | | |
| SHIJIE WONG | | ON FILE | | | | | | |
| SHIJING LIN | | ON FILE | | | | | | |
| SHIKHAR AGARWAL | | ON FILE | | | | | | |
| SHILIANG FU | | ON FILE | | | | | | |
| SHIMIN NG | | ON FILE | | | | | | |
| SHIMPEI OGAWA | | ON FILE | | | | | | |
| SHIN YIE FONG | | ON FILE | | | | | | |
| SHING WEI CHANG | | ON FILE | | | | | | |
| SHIQI YI | | ON FILE | | | | | | |
| SHIQI ZHUO | | ON FILE | | | | | | |
| SHIR YEE WONG | | ON FILE | | | | | | |
| SHIREEN LIM | | ON FILE | | | | | | |
| SHIRLAINE LEONG PUI YAN | | ON FILE | | | | | | |
| SHIRLEY ANG | | ON FILE | | | | | | |
| SHIRLEY LEE | | ON FILE | | | | | | |
| SHIRLEY LIM | | ON FILE | | | | | | |
| SHIRLEY MIRPURI | | ON FILE | | | | | | |
| SHIRLEY TAN | | ON FILE | | | | | | |
| SHIRLYN NG | | ON FILE | | | | | | |
| SHIRLYN SIM | | ON FILE | | | | | | |
| SHIRLYNN KOH | | ON FILE | | | | | | |
| SHIRLYNN NGOH | | ON FILE | | | | | | |
| SHIRLYNN TAN | | ON FILE | | | | | | |
| SHIRMAIN ANG | | ON FILE | | | | | | |
| SHIRSHENDU BHATTACHARYA | | ON FILE | | | | | | |
| SHISHIR SHASHANK | | ON FILE | | | | | | |
| SHIU GUY TANG | | ON FILE | | | | | | |
| SHIU YUEN MAN | | ON FILE | | | | | | |
| SHIUAN JENN TANG | | ON FILE | | | | | | |
| SHIUH SHENG TAN | | ON FILE | | | | | | |
| SHIWEI LIN | | ON FILE | | | | | | |
| SHIXIONG CHEN | | ON FILE | | | | | | |
| SHIYAN CHUA | | ON FILE | | | | | | |
| SHIYI MICHAEL LEE | | ON FILE | | | | | | |
| SHIYIN HO | | ON FILE | | | | | | |
| SHOBA NANTHINI SELVANATHAN | | ON FILE | | | | | | |
| SHOOK FONG YUEN | | ON FILE | | | | | | |
| SHORELLE OH | | ON FILE | | | | | | |
| SHOU REN DENIS KOH | | ON FILE | | | | | | |
| SHOUJIN SUGIMOTO | | ON FILE | | | | | | |
| SHOW SIONG KEE | | ON FILE | | | | | | |
| SHRAYANS VHORA | | ON FILE | | | | | | |
| SHU HAO ONG | | ON FILE | | | | | | |
| SHU HUA CHEN | | ON FILE | | | | | | |
| SHU HUAN SOPHIA HO | | ON FILE | | | | | | |
| SHU JIE HO | | ON FILE | | | | | | |
| SHU JUAN LOW | | ON FILE | | | | | | |
| SHU LING NEO | | ON FILE | | | | | | |
| SHU QI TEO | | ON FILE | | | | | | |
| SHU QIN CHEANG | | ON FILE | | | | | | |
| SHU SAN LOH | | ON FILE | | | | | | |
| SHU XIONG GOH | | ON FILE | | | | | | |
| SHU YAN POH | | ON FILE | | | | | | |
| SHUAN TOUW | | ON FILE | | | | | | |
| SHUANG TIAN | | ON FILE | | | | | | |
| SHUANYI YUAN | | ON FILE | | | | | | |
| SHUBHRAJIT CHOWDHURY | | ON FILE | | | | | | |
| SHUBO WEI | | ON FILE | | | | | | |
| SHUENN JIANG TAN | | ON FILE | | | | | | |
| SHUHONG WONG | | ON FILE | | | | | | |
| SHUI KONG OWYONG | | ON FILE | | | | | | |
| SHULING CHEN | | ON FILE | | | | | | |
| SHUMEI FRANCI HE | | ON FILE | | | | | | |
| SHUMIN NG | | ON FILE | | | | | | |
| SHUN CHEN | | ON FILE | | | | | | |
| SHUN JIE NEO | | ON FILE | | | | | | |
| SHUNYI LIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHUOAN LEE | | ON FILE | | | | | | |
| SHUWEI NG | | ON FILE | | | | | | |
| SHUXIA, WENDY (HE SHUXIA, WENDY) HO | | ON FILE | | | | | | |
| SHUXIAN PEH | | ON FILE | | | | | | |
| SHUYI, SHARON CHEN | | ON FILE | | | | | | |
| SHUYING APRIL TAN | | ON FILE | | | | | | |
| SHUYING LIU | | ON FILE | | | | | | |
| SHUYING NG | | ON FILE | | | | | | |
| SHUYUAN LIU | | ON FILE | | | | | | |
| SHUZHEN HONG | | ON FILE | | | | | | |
| SHY WEE KEONG | | ON FILE | | | | | | |
| SHYAM JOSHI | | ON FILE | | | | | | |
| SHYAM KUMARGUALLA | | ON FILE | | | | | | |
| SHYAMSUNDAR VENKATARAMAN | | ON FILE | | | | | | |
| SHYAN ANN WANG | | ON FILE | | | | | | |
| SHYAN HOE | | ON FILE | | | | | | |
| SHYH SHENG NG | | ON FILE | | | | | | |
| SHYH SIONG NG | | ON FILE | | | | | | |
| SHYNN TAY | | ON FILE | | | | | | |
| SI CHENG YANG | | ON FILE | | | | | | |
| SI HAN COLIN LEE | | ON FILE | | | | | | |
| SI HUI GOH | | ON FILE | | | | | | |
| SI JIE LIN | | ON FILE | | | | | | |
| SI KAI KOH | | ON FILE | | | | | | |
| SI MAN NG | | ON FILE | | | | | | |
| SI MIN TEO | | ON FILE | | | | | | |
| SI WEI CHUA | | ON FILE | | | | | | |
| SI WEI POH | | ON FILE | | | | | | |
| SI YIN LOY | | ON FILE | | | | | | |
| SI YING CHIN | | ON FILE | | | | | | |
| SI YING CORRINE LIM | | ON FILE | | | | | | |
| SI YU RENEE TAN | | ON FILE | | | | | | |
| SI YUAN LIM | | ON FILE | | | | | | |
| SIA ANDY | | ON FILE | | | | | | |
| SIAH WEI BIN | | ON FILE | | | | | | |
| SIAK PENG KOH | | ON FILE | | | | | | |
| SIAM POH LEE | | ON FILE | | | | | | |
| SIANG CHAI SEE | | ON FILE | | | | | | |
| SIANG LENG KOH | | ON FILE | | | | | | |
| SIANG MEI DANICA TIO | | ON FILE | | | | | | |
| SIANG NI CHEO | | ON FILE | | | | | | |
| SIANG WEN SAW | | ON FILE | | | | | | |
| SIANG YAP KAM | | ON FILE | | | | | | |
| SIANG YEE TAN | | ON FILE | | | | | | |
| SIAU LIAN WEE | | ON FILE | | | | | | |
| SIAW CHIU NG | | ON FILE | | | | | | |
| SIAW KAI BIN (XIAO KAIBIN) | | ON FILE | | | | | | |
| SIAW YUEN NGE | | ON FILE | | | | | | |
| SIDDHANJAY GODRE | | ON FILE | | | | | | |
| SIDHARTH PILLAI | | ON FILE | | | | | | |
| SIEH ROY YAP | | ON FILE | | | | | | |
| SIEK LENG OOI | | ON FILE | | | | | | |
| SIEN JING LUA | | ON FILE | | | | | | |
| SIEOW TZE LI | | ON FILE | | | | | | |
| SIERNI SIERNI | | ON FILE | | | | | | |
| SIEU LIN BAY | | ON FILE | | | | | | |
| SIEUN JUNG | | ON FILE | | | | | | |
| SIEW CHERN TAN | | ON FILE | | | | | | |
| SIEW CHING KOH | | ON FILE | | | | | | |
| SIEW CHOO TEO | | ON FILE | | | | | | |
| SIEW CHOON OH | | ON FILE | | | | | | |
| SIEW CHUNG LEONG | | ON FILE | | | | | | |
| SIEW CHYE TAN | | ON FILE | | | | | | |
| SIEW EE HO | | ON FILE | | | | | | |
| SIEW GEOK NEO | | ON FILE | | | | | | |
| SIEW GIRK NG | | ON FILE | | | | | | |
| SIEW HONG WONG | | ON FILE | | | | | | |
| SIEW HOON TAN | | ON FILE | | | | | | |
| SIEW HUA TENG | | ON FILE | | | | | | |
| SIEW IMM OH | | ON FILE | | | | | | |
| SIEW JYU SAI | | ON FILE | | | | | | |
| SIEW KEE ONG | | ON FILE | | | | | | |
| SIEW KHENG SEAH | | ON FILE | | | | | | |
| SIEW KIM FOO | | ON FILE | | | | | | |
| SIEW KIM NGIAM | | ON FILE | | | | | | |
| SIEW KWAN WEE | | ON FILE | | | | | | |
| SIEW LING CHUA | | ON FILE | | | | | | |
| SIEW LOCKANDREW CHEAH | | ON FILE | | | | | | |
| SIEW LUAN TAN | | ON FILE | | | | | | |
| SIEW MAY LAW | | ON FILE | | | | | | |
| SIEW MUN DENNIS LOW | | ON FILE | | | | | | |
| SIEW PENG OH | | ON FILE | | | | | | |
| SIEW PENG ONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIEW PING TEO | | ON FILE | | | | | | |
| SIEW POH NG | | ON FILE | | | | | | |
| SIEW SIN CHER | | ON FILE | | | | | | |
| SIEW SIONG DING | | ON FILE | | | | | | |
| SIEW WENG KEONG, ADAMAS | | ON FILE | | | | | | |
| SIEW YIK CHANG | | ON FILE | | | | | | |
| SIEW YIN CHONG | | ON FILE | | | | | | |
| SIEW YIN CHOW | | ON FILE | | | | | | |
| SIEW YNG TEO | | ON FILE | | | | | | |
| SIEW YOUNG CHU | | ON FILE | | | | | | |
| SIEWLENG-KATHRYN HEW | | ON FILE | | | | | | |
| SIFAN YU | | ON FILE | | | | | | |
| SIHAO CHEN | | ON FILE | | | | | | |
| SIHAO EDDIE | | ON FILE | | | | | | |
| SIHUI CHUA | | ON FILE | | | | | | |
| SII INN CHUA | | ON FILE | | | | | | |
| SIJIA WONG | | ON FILE | | | | | | |
| SIJIN WANG | | ON FILE | | | | | | |
| SIK BAN HUEI | | ON FILE | | | | | | |
| SIK CHOK THIANG | | ON FILE | | | | | | |
| SIK SHU WEI | | ON FILE | | | | | | |
| SIK SHU WEI (XUE SHUWEI) | | ON FILE | | | | | | |
| SIK WEE TENG | | ON FILE | | | | | | |
| SILAS HWANG | | ON FILE | | | | | | |
| SILVANUS SNG | | ON FILE | | | | | | |
| SILVIA DE MAGLIE | | ON FILE | | | | | | |
| SILVIA HUANG | | ON FILE | | | | | | |
| SILVIA WONG | | ON FILE | | | | | | |
| SIM GEOK KWONG | | ON FILE | | | | | | |
| SIM GEOK LAN ANNABELLA | | ON FILE | | | | | | |
| SIM JIA YANG | | ON FILE | | | | | | |
| SIM JOW | | ON FILE | | | | | | |
| SIM JUN JE HANZEN | | ON FILE | | | | | | |
| SIM KIM CHONG | | ON FILE | | | | | | |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | | ON FILE | | | | | | |
| SIM PHENG CHNG | | ON FILE | | | | | | |
| SIM SHENG PENG | | ON FILE | | | | | | |
| SIM SHI CHANG, KENNETH | | ON FILE | | | | | | |
| SIM WOON YAP | | ON FILE | | | | | | |
| SIMON CHOW | | ON FILE | | | | | | |
| SIMON CHUA | | ON FILE | | | | | | |
| SIMON JONG | | ON FILE | | | | | | |
| SIMON LANG | | ON FILE | | | | | | |
| SIMON LIM | | ON FILE | | | | | | |
| SIMON SIMON | | ON FILE | | | | | | |
| SIMON TALVARD | | ON FILE | | | | | | |
| SIMON TRESCH | | ON FILE | | | | | | |
| SIN ENG TEOH | | ON FILE | | | | | | |
| SIN FATT LEE | | ON FILE | | | | | | |
| SIN FOOK LEE | | ON FILE | | | | | | |
| SIN FUNG CHANG | | ON FILE | | | | | | |
| SIN GEN KEONG | | ON FILE | | | | | | |
| SIN HAN THOMAS DING | | ON FILE | | | | | | |
| SIN JIE LIM | | ON FILE | | | | | | |
| SIN LIH CHIN | | ON FILE | | | | | | |
| SIN NG | | ON FILE | | | | | | |
| SIN SANG TONG | | ON FILE | | | | | | |
| SIN SEN SOH | | ON FILE | | | | | | |
| SIN TEE HENG | | ON FILE | | | | | | |
| SIN THYE SAY | | ON FILE | | | | | | |
| SIN YEE PAY | | ON FILE | | | | | | |
| SIN YI LIM | | ON FILE | | | | | | |
| SIN YING KOH | | ON FILE | | | | | | |
| SIN YONG NG | | ON FILE | | | | | | |
| SINCA SUTANTO | | ON FILE | | | | | | |
| SINDY NG | | ON FILE | | | | | | |
| SING CHI NG | | ON FILE | | | | | | |
| SING DEE HO | | ON FILE | | | | | | |
| SING HNG NG | | ON FILE | | | | | | |
| SING SONG LEOW | | ON FILE | | | | | | |
| SING WEI KEONG | | ON FILE | | | | | | |
| SING YEH LAU | | ON FILE | | | | | | |
| SING YING YEE | | ON FILE | | | | | | |
| SING YOONG LOH | | ON FILE | | | | | | |
| SING YU SOH | | ON FILE | | | | | | |
| SIONG FOOK CHEE | | ON FILE | | | | | | |
| SIONG KEONG TOH | | ON FILE | | | | | | |
| SIONG KHENG LIM | | ON FILE | | | | | | |
| SIONG TAK LIANG | | ON FILE | | | | | | |
| SIOW CHEE SENG (XIAO ZISHENG) | | ON FILE | | | | | | |
| SIOW CHING ANG | | ON FILE | | | | | | |
| SIOW JOHN TEO | | ON FILE | | | | | | |
| SIOW LING KONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIOW MONG GOH | | ON FILE | | | | | | |
| SIOW PENG SIM | | ON FILE | | | | | | |
| SIOW PENG TANG | | ON FILE | | | | | | |
| SIOW WAI LAM | | ON FILE | | | | | | |
| SIOW WEI HAN | | ON FILE | | | | | | |
| SIOW YENG ONG | | ON FILE | | | | | | |
| SIRU HOW | | ON FILE | | | | | | |
| SITI AKMALIA SUTIMAN | | ON FILE | | | | | | |
| SITI NORDIANAH HASSAN | | ON FILE | | | | | | |
| SITI NORLINA YUSOFF | | ON FILE | | | | | | |
| SITI NUR ADILAH BINTE HUSSIEN | | ON FILE | | | | | | |
| SITI SALWANI SHEIK JAMALUDDIN | | ON FILE | | | | | | |
| SIU AN GOH | | ON FILE | | | | | | |
| SIU BOON TAN | | ON FILE | | | | | | |
| SIU HANG WONG | | ON FILE | | | | | | |
| SIU LIN SARAH YAN | | ON FILE | | | | | | |
| SIU LIN WONG | | ON FILE | | | | | | |
| SIVABALAN K. | | ON FILE | | | | | | |
| SIVABALAN RETNASAMY | | ON FILE | | | | | | |
| SIVANESAN KERESNASAMI | | ON FILE | | | | | | |
| SIVARANJANI KERESNASAMI | | ON FILE | | | | | | |
| SIVASANKAR KUMARAVEL | | ON FILE | | | | | | |
| SIWEI HUANG | | ON FILE | | | | | | |
| SIXTO JR CARREON | | ON FILE | | | | | | |
| SIYING SIM | | ON FILE | | | | | | |
| SJ TAY | | ON FILE | | | | | | |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | | ON FILE | | | | | | |
| SKY QING | | ON FILE | | | | | | |
| SKY SOH | | ON FILE | | | | | | |
| SKYLER SKYLER | | ON FILE | | | | | | |
| SLOTH HAFIZ | | ON FILE | | | | | | |
| SM TANG | | ON FILE | | | | | | |
| SNEHA RASHMI | | ON FILE | | | | | | |
| SNEHASHIS DAS | | ON FILE | | | | | | |
| SOAK YEE LOH | | ON FILE | | | | | | |
| SOCK KHIM | | ON FILE | | | | | | |
| SOE MYINT | | ON FILE | | | | | | |
| SOE THIHA | | ON FILE | | | | | | |
| SOEREN VOLZ | | ON FILE | | | | | | |
| SOFIA FEROSYA | | ON FILE | | | | | | |
| SOH CHOR XIANG | | ON FILE | | | | | | |
| SOH HONG CHANG | | ON FILE | | | | | | |
| SOH KEE TECK (SU JIDE) | | ON FILE | | | | | | |
| SOH KEE TONG | | ON FILE | | | | | | |
| SOH STEFFANO | | ON FILE | | | | | | |
| SOH TYI | | ON FILE | | | | | | |
| SOH VICTOR | | ON FILE | | | | | | |
| SOH WEE PENG | | ON FILE | | | | | | |
| SOH ZHEN YU GLENN | | ON FILE | | | | | | |
| SOI HUAY TAY | | ON FILE | | | | | | |
| SOIK YIN LAM | | ON FILE | | | | | | |
| SOIN CHEE KIONG | | ON FILE | | | | | | |
| SOK FUN NG | | ON FILE | | | | | | |
| SOK HOON TAN | | ON FILE | | | | | | |
| SOK PING KHENG | | ON FILE | | | | | | |
| SOK YIAN TEE | | ON FILE | | | | | | |
| SOLEDAD SAYO | | ON FILE | | | | | | |
| SOLOMON ONG | | ON FILE | | | | | | |
| SOLOMON POON | | ON FILE | | | | | | |
| SOLOMON TAN | | ON FILE | | | | | | |
| SOMA SEKHAR DADI | | ON FILE | | | | | | |
| SOMPOB CHIRA | | ON FILE | | | | | | |
| SONESH NANKANI | | ON FILE | | | | | | |
| SONG BOON TAN | | ON FILE | | | | | | |
| SONG CHOON TOH | | ON FILE | | | | | | |
| SONG GUAN NG | | ON FILE | | | | | | |
| SONG HAN CHUA | | ON FILE | | | | | | |
| SONG HAN EUGENE CHENG | | ON FILE | | | | | | |
| SONG LEE TAN | | ON FILE | | | | | | |
| SONG LIU | | ON FILE | | | | | | |
| SONG TING HAN | | ON FILE | | | | | | |
| SONG YAN CHOY | | ON FILE | | | | | | |
| SONG YIH LIM | | ON FILE | | | | | | |
| SONIA TAY | | ON FILE | | | | | | |
| SONNY MACDONALD | | ON FILE | | | | | | |
| SOO CHIN FOO | | ON FILE | | | | | | |
| SOO DIXON | | ON FILE | | | | | | |
| SOO HIAN FOO | | ON FILE | | | | | | |
| SOO HUA LOE | | ON FILE | | | | | | |
| SOO HUA SIEW | | ON FILE | | | | | | |
| SOO KHAI ONG | | ON FILE | | | | | | |
| SOO KHEE ONG | | ON FILE | | | | | | |
| SOO LAI WOON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOO LANG LAU | | ON FILE | | | | | | |
| SOO LENG NG | | ON FILE | | | | | | |
| SOO MOY WONG | | ON FILE | | | | | | |
| SOO NG | | ON FILE | | | | | | |
| SOO PING TEO | | ON FILE | | | | | | |
| SOO TECK KOH | | ON FILE | | | | | | |
| SOO TEONG TAN | | ON FILE | | | | | | |
| SOO WAH GOH | | ON FILE | | | | | | |
| SOO WEE TAN | | ON FILE | | | | | | |
| SOO YIN LIOW | | ON FILE | | | | | | |
| SOO YONG LOW | | ON FILE | | | | | | |
| SOOK BEE LOH | | ON FILE | | | | | | |
| SOOK LING WONG | | ON FILE | | | | | | |
| SOO-LIN SPARROW | | ON FILE | | | | | | |
| SOON CHUNG CHOY | | ON FILE | | | | | | |
| SOON GHEE SOH | | ON FILE | | | | | | |
| SOON HENG NG | | ON FILE | | | | | | |
| SOON HUANG LEE | | ON FILE | | | | | | |
| SOON HUAT LOW | | ON FILE | | | | | | |
| SOON KHEK HENG | | ON FILE | | | | | | |
| SOON KIAT BOEY | | ON FILE | | | | | | |
| SOON KIAT KEE | | ON FILE | | | | | | |
| SOON KIAT LIM | | ON FILE | | | | | | |
| SOON LIT CHU | | ON FILE | | | | | | |
| SOON MING LIM | | ON FILE | | | | | | |
| SOON ON FOONG | | ON FILE | | | | | | |
| SOON QUAN LOH | | ON FILE | | | | | | |
| SOON SAN LEONG (SUN SHENGLIANG) | | ON FILE | | | | | | |
| SOON SHENGWANG (SUN SHENGWANG) | | ON FILE | | | | | | |
| SOON SIANG TAN | | ON FILE | | | | | | |
| SOON TEIK NG | | ON FILE | | | | | | |
| SOON YAW LIEW | | ON FILE | | | | | | |
| SOON YEE LOOI | | ON FILE | | | | | | |
| SOON YONG LEE | | ON FILE | | | | | | |
| SOON-CHYE NG | | ON FILE | | | | | | |
| SOONG CHEE GI | | ON FILE | | | | | | |
| SOONG-HUAY YOUNG | | ON FILE | | | | | | |
| SOOT YIN YOW | | ON FILE | | | | | | |
| SOR HONG ONG | | ON FILE | | | | | | |
| SOU KEONG GOH | | ON FILE | | | | | | |
| SOUMAYA ZAGHDOUD | | ON FILE | | | | | | |
| SPENNCER MAK | | ON FILE | | | | | | |
| SREEJIT AYYAPPAN | | ON FILE | | | | | | |
| SREELAKSHMI GOPALAKRISHNAN | | ON FILE | | | | | | |
| SRI DEVI VENKATASAMY | | ON FILE | | | | | | |
| SRIVATSAN RAGHUNATHAN | | ON FILE | | | | | | |
| SS HH | | ON FILE | | | | | | |
| SS VA | | ON FILE | | | | | | |
| STACY LOW | | ON FILE | | | | | | |
| STAM WONG JUN JIE | | ON FILE | | | | | | |
| STAN LOW | | ON FILE | | | | | | |
| STAN ONG | | ON FILE | | | | | | |
| STANIC YONG | | ON FILE | | | | | | |
| STANLEY GUNAWAN | | ON FILE | | | | | | |
| STANLEY KOK HING WONG | | ON FILE | | | | | | |
| STANLEY KOO | | ON FILE | | | | | | |
| STANLEY LEE CHEE HOE | | ON FILE | | | | | | |
| STANLEY SUDRAJAT | | ON FILE | | | | | | |
| STANLEY TOH | | ON FILE | | | | | | |
| STEFANO CANTU | | ON FILE | | | | | | |
| STEFANO FLAVIO COVOLAN | | ON FILE | | | | | | |
| STEFANO IMMÈ | | ON FILE | | | | | | |
| STEFANO RIGHETTI | | ON FILE | | | | | | |
| STEFANUS WAHYUDI | | ON FILE | | | | | | |
| STEFF TOH | | ON FILE | | | | | | |
| STELLA FERDINAND | | ON FILE | | | | | | |
| STELLA POK | | ON FILE | | | | | | |
| STELLA TAN | | ON FILE | | | | | | |
| STELLA YANG | | ON FILE | | | | | | |
| STELLAR SIU YUN YEO | | ON FILE | | | | | | |
| STEPHANE ALDEBERT | | ON FILE | | | | | | |
| STEPHANE MARTINS | | ON FILE | | | | | | |
| STEPHANIA WONG | | ON FILE | | | | | | |
| STEPHANIE LYE KUAN WONG | | ON FILE | | | | | | |
| STEPHANIE OOI | | ON FILE | | | | | | |
| STEPHANIE ROBERTSON | | ON FILE | | | | | | |
| STEPHANIE SARMIENTO | | ON FILE | | | | | | |
| STEPHANIE WEIDYA | | ON FILE | | | | | | |
| STEPHEN AUYONG SAN SAN | | ON FILE | | | | | | |
| STEPHEN CHUNG LEUNG WAH | | ON FILE | | | | | | |
| STEPHEN HARDY | | ON FILE | | | | | | |
| STEPHEN KENG JOO CHNG | | ON FILE | | | | | | |
| STEPHEN LEONARD HENSMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN STEPHEN | | ON FILE | | | | | | |
| STEPHEN TAN | | ON FILE | | | | | | |
| STEPHEN TUNSTALL | | ON FILE | | | | | | |
| STEPHEN WIJAYA | | ON FILE | | | | | | |
| STEVAN MILAS | | ON FILE | | | | | | |
| STEVE KHANT SOE LIN | | ON FILE | | | | | | |
| STEVE NG | | ON FILE | | | | | | |
| STEVEN CHING | | ON FILE | | | | | | |
| STEVEN CLAY | | ON FILE | | | | | | |
| STEVEN NG | | ON FILE | | | | | | |
| STEVEN ROBSON | | ON FILE | | | | | | |
| STEVEN SAUERS | | ON FILE | | | | | | |
| STEVEN TIO | | ON FILE | | | | | | |
| STEVENSON KOO | | ON FILE | | | | | | |
| STEW PANG | | ON FILE | | | | | | |
| STEWART SHO | | ON FILE | | | | | | |
| STIJN DE ROOVER | | ON FILE | | | | | | |
| SU EE THAN | | ON FILE | | | | | | |
| SU LING ONG | | ON FILE | | | | | | |
| SU LYN NG | | ON FILE | | | | | | |
| SU PING LIM | | ON FILE | | | | | | |
| SU PING NEOH | | ON FILE | | | | | | |
| SU XIA WU | | ON FILE | | | | | | |
| SU XIAN YAM | | ON FILE | | | | | | |
| SU XIN LEE | | ON FILE | | | | | | |
| SU YEN CHEN | | ON FILE | | | | | | |
| SUAN KIM FOO | | ON FILE | | | | | | |
| SUAN KWANG HAN | | ON FILE | | | | | | |
| SUAN SIONG YEO | | ON FILE | | | | | | |
| SUAN YEO | | ON FILE | | | | | | |
| SUAT NEE SEOW | | ON FILE | | | | | | |
| SUAY POEY ANG | | ON FILE | | | | | | |
| SUAY WEI FOO | | ON FILE | | | | | | |
| SUBASH RAMESH | | ON FILE | | | | | | |
| SUBASHINI BALAKRISHNAN | | ON FILE | | | | | | |
| SUBHASHIS KARKI | | ON FILE | | | | | | |
| SUBHODEEP KUNDU | | ON FILE | | | | | | |
| SUBRAMANAYAM RAJASVARI | | ON FILE | | | | | | |
| SUE FONG SUSANA CHUA | | ON FILE | | | | | | |
| SUE HERN HAW | | ON FILE | | | | | | |
| SUE IK LIM | | ON FILE | | | | | | |
| SUE MAE CHING | | ON FILE | | | | | | |
| SUEANNE TEO | | ON FILE | | | | | | |
| SUET YING KELLER CHAN | | ON FILE | | | | | | |
| SUFYYAN AHMAD SAINI | | ON FILE | | | | | | |
| SUH HUEY CHEW | | ON FILE | | | | | | |
| SUHANA SUPIAN | | ON FILE | | | | | | |
| SUI LANG TEO | | ON FILE | | | | | | |
| SUJITH SUBRAMANIAN | | ON FILE | | | | | | |
| SUK MEI CHAN | | ON FILE | | | | | | |
| SUK MIEE CHIN | | ON FILE | | | | | | |
| SUK YUN LEONG | | ON FILE | | | | | | |
| SUKAR YUSOFF | | ON FILE | | | | | | |
| SUKHDEV SINGH | | ON FILE | | | | | | |
| SULAIMAN ZAINUL ABIDIN | | ON FILE | | | | | | |
| SUMEI SHUM | | ON FILE | | | | | | |
| SUMIT SINHA | | ON FILE | | | | | | |
| SUMIT TIWARI | | ON FILE | | | | | | |
| SUN KIAT ONG | | ON FILE | | | | | | |
| SUN WEIDE | | ON FILE | | | | | | |
| SUNDARAJAN BALLAN PILLEY | | ON FILE | | | | | | |
| SUNG JU CHO | | ON FILE | | | | | | |
| SUNGEUN OH | | ON FILE | | | | | | |
| SUNIL SHARMA | | ON FILE | | | | | | |
| SUNLAN ZHOU | | ON FILE | | | | | | |
| SUNNY CHAN | | ON FILE | | | | | | |
| SUNNY GAN | | ON FILE | | | | | | |
| SUPAPONG LUPSA | | ON FILE | | | | | | |
| SURAJIT WONG | | ON FILE | | | | | | |
| SURAZ KOTTAKKI | | ON FILE | | | | | | |
| SURESH MALUR SUBRAMANYAM | | ON FILE | | | | | | |
| SURESH SHANMUGAM | | ON FILE | | | | | | |
| SURESHWARAN MIKE | | ON FILE | | | | | | |
| SURIA BINTE MOHAMED | | ON FILE | | | | | | |
| SURIANY WONG | | ON FILE | | | | | | |
| SURYONO ALI | | ON FILE | | | | | | |
| SUSAN KHOO | | ON FILE | | | | | | |
| SUSI NURSAMAWATI | | ON FILE | | | | | | |
| SUSMITHA APPALANAIDU | | ON FILE | | | | | | |
| SUTHARSAN SIVANANTHAN | | ON FILE | | | | | | |
| SUVIDHA BALA | | ON FILE | | | | | | |
| SUZIE SIM JIAK MUI | | ON FILE | | | | | | |
| SUZLINA SALAHUDIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVETLANA FROLOVA | | ON FILE | | | | | | |
| SWAY TEE TAN | | ON FILE | | | | | | |
| SWE ZIN | | ON FILE | | | | | | |
| SWEDHA RAJARAM | | ON FILE | | | | | | |
| SWEE ANN OH | | ON FILE | | | | | | |
| SWEE CHAN KHOO | | ON FILE | | | | | | |
| SWEE CHENG EN | | ON FILE | | | | | | |
| SWEE FONG TAN | | ON FILE | | | | | | |
| SWEE GEK TAN | | ON FILE | | | | | | |
| SWEE GOH | | ON FILE | | | | | | |
| SWEE HENG CHUNG | | ON FILE | | | | | | |
| SWEE HENG POON | | ON FILE | | | | | | |
| SWEE HIN YAP | | ON FILE | | | | | | |
| SWEE HONG GOH | | ON FILE | | | | | | |
| SWEE HUAT ANG | | ON FILE | | | | | | |
| SWEE KENG TAN | | ON FILE | | | | | | |
| SWEE KHOON LEE | | ON FILE | | | | | | |
| SWEE LAY TAN | | ON FILE | | | | | | |
| SWEE LEONG SIM | | ON FILE | | | | | | |
| SWEE LI LEE | | ON FILE | | | | | | |
| SWEE LIAN WENDY ONG | | ON FILE | | | | | | |
| SWEE MING PATIENCE OH | | ON FILE | | | | | | |
| SWEE NGOH TEO | | ON FILE | | | | | | |
| SWEE YANG MOH | | ON FILE | | | | | | |
| SWEEHUA TIA | | ON FILE | | | | | | |
| SWEI YEUAN WONG | | ON FILE | | | | | | |
| SY LEM | | ON FILE | | | | | | |
| SY WAH JIM | | ON FILE | | | | | | |
| SYABIL KWAJAH | | ON FILE | | | | | | |
| SYAFIQ AHMAD | | ON FILE | | | | | | |
| SYAFIQ DANISH | | ON FILE | | | | | | |
| SYAFIQ TALIB | | ON FILE | | | | | | |
| SYAFIQAH AHMAD FUAD | | ON FILE | | | | | | |
| SYAHRUL ANUAR | | ON FILE | | | | | | |
| SYAHRUL SYAFIQ | | ON FILE | | | | | | |
| SYAKIR SARJONO | | ON FILE | | | | | | |
| SYED ADRIE MARHAIN | | ON FILE | | | | | | |
| SYED ALTAHIR | | ON FILE | | | | | | |
| SYED FAIZ BIN SYED FAISAL | | ON FILE | | | | | | |
| SYED MUHAMMED | | ON FILE | | | | | | |
| SYED NABIL BIN SAGOFF | | ON FILE | | | | | | |
| SYED SALLEH ALSAGOFF | | ON FILE | | | | | | |
| SYED SHARAF IBRAHIM | | ON FILE | | | | | | |
| SYLVAIN BERNARD | | ON FILE | | | | | | |
| SYLVES ANG | | ON FILE | | | | | | |
| SYLVESTER GOH | | ON FILE | | | | | | |
| SYLVESTER HENG | | ON FILE | | | | | | |
| SYLVESTER LIM | | ON FILE | | | | | | |
| SYLVESTER TAN | | ON FILE | | | | | | |
| SYLVIA TAN | | ON FILE | | | | | | |
| SYONG YUE FAN | | ON FILE | | | | | | |
| SYUKRI ISHAK | | ON FILE | | | | | | |
| SZE AN LING | | ON FILE | | | | | | |
| SZE CHANG CHU | | ON FILE | | | | | | |
| SZE HAO HANSEL KAO | | ON FILE | | | | | | |
| SZE HUI KOH | | ON FILE | | | | | | |
| SZE HUI POH | | ON FILE | | | | | | |
| SZE JUN CHIN | | ON FILE | | | | | | |
| SZE KIE CHUA | | ON FILE | | | | | | |
| SZE LENG CHONG | | ON FILE | | | | | | |
| SZE LING ELSA NG | | ON FILE | | | | | | |
| SZE MIN NEO | | ON FILE | | | | | | |
| SZE PING LOW | | ON FILE | | | | | | |
| SZE SWEE ONG | | ON FILE | | | | | | |
| SZE WEI FONG | | ON FILE | | | | | | |
| SZE YEE YEO | | ON FILE | | | | | | |
| SZE YEE YOUNG | | ON FILE | | | | | | |
| SZE YING CHERYL TAN | | ON FILE | | | | | | |
| SZE YING POH | | ON FILE | | | | | | |
| SZU PING KEE | | ON FILE | | | | | | |
| SZU-LUN YANG | | ON FILE | | | | | | |
| T KIANG TAN | | ON FILE | | | | | | |
| TA MING KOH | | ON FILE | | | | | | |
| TA WEI NEO | | ON FILE | | | | | | |
| TAE CC | | ON FILE | | | | | | |
| TAEKSOO SHIN | | ON FILE | | | | | | |
| TAI HIEM TAN | | ON FILE | | | | | | |
| TAI KWEE DING | | ON FILE | | | | | | |
| TAI MING TAN | | ON FILE | | | | | | |
| TAI PANG YONG | | ON FILE | | | | | | |
| TAI WAI LEONG | | ON FILE | | | | | | |
| TAIGE CAO | | ON FILE | | | | | | |
| TAKAYUKI UNO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAM RAY SAN | | ON FILE | | | | | | |
| TAMI TAN | | ON FILE | | | | | | |
| TAMMIE JEANETTE | | ON FILE | | | | | | |
| TAN AMOS | | ON FILE | | | | | | |
| TAN BENG CHOON | | ON FILE | | | | | | |
| TAN BENG KEAT (CHEN MINGJI) | | ON FILE | | | | | | |
| TAN BIEN CHING | | ON FILE | | | | | | |
| TAN BO YUAN | | ON FILE | | | | | | |
| TAN CALEB | | ON FILE | | | | | | |
| TAN CHEE KIN | | ON FILE | | | | | | |
| TAN CHEE YEE | | ON FILE | | | | | | |
| TAN CHEK FU | | ON FILE | | | | | | |
| TAN CHENG YEN | | ON FILE | | | | | | |
| TAN CHIN KEON | | ON FILE | | | | | | |
| TAN CHON EIK | | ON FILE | | | | | | |
| TAN CHOON GUAN | | ON FILE | | | | | | |
| TAN CHOON SENG | | ON FILE | | | | | | |
| TAN CHOR HENG | | ON FILE | | | | | | |
| TAN CHOW LIN | | ON FILE | | | | | | |
| TAN CHUAN | | ON FILE | | | | | | |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | | ON FILE | | | | | | |
| TAN CHUN KEAT SETH | | ON FILE | | | | | | |
| TAN CIN KEAN | | ON FILE | | | | | | |
| TAN COLIN | | ON FILE | | | | | | |
| TAN DE LI | | ON FILE | | | | | | |
| TAN DE XUN | | ON FILE | | | | | | |
| TAN DING KAI | | ON FILE | | | | | | |
| TAN EMILY | | ON FILE | | | | | | |
| TAN EN WEI MAX | | ON FILE | | | | | | |
| TAN ENG LIANG (CHEN YINGLIANGY) | | ON FILE | | | | | | |
| TAN ERICSON | | ON FILE | | | | | | |
| TAN GEE PIN | | ON FILE | | | | | | |
| TAN GUEK HUA | | ON FILE | | | | | | |
| TAN HAR GUAT | | ON FILE | | | | | | |
| TAN HOCK HENG | | ON FILE | | | | | | |
| TAN HOCK SING | | ON FILE | | | | | | |
| TAN HON LI | | ON FILE | | | | | | |
| TAN HONG RAY | | ON FILE | | | | | | |
| TAN HONG RUI | | ON FILE | | | | | | |
| TAN HOON WEE | | ON FILE | | | | | | |
| TAN HUANG TAT MOSES | | ON FILE | | | | | | |
| TAN HUI BOON | | ON FILE | | | | | | |
| TAN HUII | | ON FILE | | | | | | |
| TAN JEREMY | | ON FILE | | | | | | |
| TAN JIA HAO (CHEN JIAHAO) | | ON FILE | | | | | | |
| TAN JIAN WEI | | ON FILE | | | | | | |
| TAN JINLONG | | ON FILE | | | | | | |
| TAN JOSHUA | | ON FILE | | | | | | |
| TAN JUN HONG | | ON FILE | | | | | | |
| TAN JUN XIAN | | ON FILE | | | | | | |
| TAN JUN YUAN | | ON FILE | | | | | | |
| TAN JUN ZHI | | ON FILE | | | | | | |
| TAN JUNG WEYN | | ON FILE | | | | | | |
| TAN JUNN KEAT SAMUEL | | ON FILE | | | | | | |
| TAN KAI MIN | | ON FILE | | | | | | |
| TAN KAIWEN | | ON FILE | | | | | | |
| TAN KIAN TENG GLENSON | | ON FILE | | | | | | |
| TAN KIN MENG | | ON FILE | | | | | | |
| TAN KOK CHUAN | | ON FILE | | | | | | |
| TAN KOK HUA (CHEN GUOHUA) | | ON FILE | | | | | | |
| TAN KONG JIAT | | ON FILE | | | | | | |
| TAN KUANG IAN | | ON FILE | | | | | | |
| TAN LAI HENG | | ON FILE | | | | | | |
| TAN LAT LAI | | ON FILE | | | | | | |
| TAN LAY HOON | | ON FILE | | | | | | |
| TAN LI ZHENG | | ON FILE | | | | | | |
| TAN LIA THENG | | ON FILE | | | | | | |
| TAN LIAO LI-CHU | | ON FILE | | | | | | |
| TAN LING GODWIN | | ON FILE | | | | | | |
| TAN LING SENG | | ON FILE | | | | | | |
| TAN MING | | ON FILE | | | | | | |
| TAN PEI LING | | ON FILE | | | | | | |
| TAN PUAY YING (CHEN PEIYING) | | ON FILE | | | | | | |
| TAN QING HAO | | ON FILE | | | | | | |
| TAN QING WEI, PHILEMON | | ON FILE | | | | | | |
| TAN ROGER | | ON FILE | | | | | | |
| TAN RONGGUI | | ON FILE | | | | | | |
| TAN SEAN | | ON FILE | | | | | | |
| TAN SEE WEE | | ON FILE | | | | | | |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | | ON FILE | | | | | | |
| TAN SEOW KWANG ADRIAN | | ON FILE | | | | | | |
| TAN SHU RONG ZERA | | ON FILE | | | | | | |
| TAN SHU TYNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAN SHUN YUAN | | ON FILE | | | | | | |
| TAN SIN WUI TOMMY | | ON FILE | | | | | | |
| TAN SONG WEN | | ON FILE | | | | | | |
| TAN SONG YEE | | ON FILE | | | | | | |
| TAN STANLEY | | ON FILE | | | | | | |
| TAN SU HWEI | | ON FILE | | | | | | |
| TAN TAI JIEW (CHEN DAYOU) | | ON FILE | | | | | | |
| TAN TECK HWEE | | ON FILE | | | | | | |
| TAN TIAK JU | | ON FILE | | | | | | |
| TAN WAI KEONG LESTER | | ON FILE | | | | | | |
| TAN WEE CHUAN (CHEN WEICHUAN) | | ON FILE | | | | | | |
| TAN WEE LING (CHEN WEILIN) | | ON FILE | | | | | | |
| TAN WEE MENG | | ON FILE | | | | | | |
| TAN WEE SHENG | | ON FILE | | | | | | |
| TAN WEI EN | | ON FILE | | | | | | |
| TAN WEI LING | | ON FILE | | | | | | |
| TAN WEI SHUN | | ON FILE | | | | | | |
| TAN WEI WEI | | ON FILE | | | | | | |
| TAN WEIMING | | ON FILE | | | | | | |
| TAN WEN AN BENJAMIN | | ON FILE | | | | | | |
| TAN WEN JUN EUGENE | | ON FILE | | | | | | |
| TAN WEN LI REEVE | | ON FILE | | | | | | |
| TAN WEN LOONG | | ON FILE | | | | | | |
| TAN XIN RI BRYAN | | ON FILE | | | | | | |
| TAN YAN BING | | ON FILE | | | | | | |
| TAN YAN ZHUO | | ON FILE | | | | | | |
| TAN YEE | | ON FILE | | | | | | |
| TAN YEN LENG (CHEN YANLING) | | ON FILE | | | | | | |
| TAN YEW | | ON FILE | | | | | | |
| TAN YI JUN | | ON FILE | | | | | | |
| TAN YINQUAN | | ON FILE | | | | | | |
| TAN YONG CHIANG | | ON FILE | | | | | | |
| TAN YONG CHIN | | ON FILE | | | | | | |
| TAN YONG DE | | ON FILE | | | | | | |
| TAN YONG HUI | | ON FILE | | | | | | |
| TAN YONG SHENG | | ON FILE | | | | | | |
| TAN YONG YAO | | ON FILE | | | | | | |
| TAN YOONG YIAW | | ON FILE | | | | | | |
| TAN YU XIANG | | ON FILE | | | | | | |
| TAN YU YANG | | ON FILE | | | | | | |
| TAN YUN SIN | | ON FILE | | | | | | |
| TAN ZHE KAI | | ON FILE | | | | | | |
| TAN ZHENG WEI SHAUN | | ON FILE | | | | | | |
| TAN ZHENG XUN | | ON FILE | | | | | | |
| TAN ZHENGWEI | | ON FILE | | | | | | |
| TAN ZHI FU | | ON FILE | | | | | | |
| TAN ZHI YU | | ON FILE | | | | | | |
| TAN ZING LIANG | | ON FILE | | | | | | |
| TANG CHEE NGEE | | ON FILE | | | | | | |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | | ON FILE | | | | | | |
| TANG KOK KHIONG | | ON FILE | | | | | | |
| TANG KOON CHNG | | ON FILE | | | | | | |
| TANG QUEE LANG | | ON FILE | | | | | | |
| TANG TREVOR WEI QUAN | | ON FILE | | | | | | |
| TANG WEN SONG | | ON FILE | | | | | | |
| TANIA LIN | | ON FILE | | | | | | |
| TANMAY MOHANTA | | ON FILE | | | | | | |
| TAO CHIH LIM | | ON FILE | | | | | | |
| TAO GU | | ON FILE | | | | | | |
| TASKIE SADIKIN | | ON FILE | | | | | | |
| TAT CHEN HO | | ON FILE | | | | | | |
| TAT JOON HO | | ON FILE | | | | | | |
| TAT WAI TOH | | ON FILE | | | | | | |
| TAT WAI YAP | | ON FILE | | | | | | |
| TAT YAN TSOI | | ON FILE | | | | | | |
| TAT-HOW TEH | | ON FILE | | | | | | |
| TAUFIK RAIHAN | | ON FILE | | | | | | |
| TAUFIN RUSLI | | ON FILE | | | | | | |
| TAVICHA PATVIBUL | | ON FILE | | | | | | |
| TAWIT UTHAICHAROENPONG | | ON FILE | | | | | | |
| TAY •WILLIAM | | ON FILE | | | | | | |
| TAY AH GEOK | | ON FILE | | | | | | |
| TAY BINMING BENJAMIN | | ON FILE | | | | | | |
| TAY HUI HIAN | | ON FILE | | | | | | |
| TAY HUI PING | | ON FILE | | | | | | |
| TAY JIN HO | | ON FILE | | | | | | |
| TAY JOON KIT DANIEL | | ON FILE | | | | | | |
| TAY JUN WEI | | ON FILE | | | | | | |
| TAY KAI HONG | | ON FILE | | | | | | |
| TAY KOK LEONG | | ON FILE | | | | | | |
| TAY KOK YIANG | | ON FILE | | | | | | |
| TAY PHECK LEONG | | ON FILE | | | | | | |
| TAY POUL MENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAY SHUN REN | | ON FILE | | | | | | |
| TAY WEI YI | | ON FILE | | | | | | |
| TAY XI | | ON FILE | | | | | | |
| TE BA | | ON FILE | | | | | | |
| TE CHIN | | ON FILE | | | | | | |
| TE GE | | ON FILE | | | | | | |
| TE VE | | ON FILE | | | | | | |
| TECK HENG MARCUS CHUA | | ON FILE | | | | | | |
| TECK HUAT QUEK | | ON FILE | | | | | | |
| TECK HUAT YAP | | ON FILE | | | | | | |
| TECK KANG DING | | ON FILE | | | | | | |
| TECK KIN SIMON YEONG | | ON FILE | | | | | | |
| TECK KOON LEE | | ON FILE | | | | | | |
| TECK LIANG QUEK | | ON FILE | | | | | | |
| TECK LIN KWEK | | ON FILE | | | | | | |
| TECK MENG LAWRENCE LAM | | ON FILE | | | | | | |
| TECK MUAY ALINA TAN | | ON FILE | | | | | | |
| TECK PHUI CHIA | | ON FILE | | | | | | |
| TECK SENG KOK | | ON FILE | | | | | | |
| TECK SIONG CHIA | | ON FILE | | | | | | |
| TECK SOON LEE | | ON FILE | | | | | | |
| TECK WEI CHEONG | | ON FILE | | | | | | |
| TECK YEN HO | | ON FILE | | | | | | |
| TECK YEOW LESTER ANG | | ON FILE | | | | | | |
| TECK YEOW LIM | | ON FILE | | | | | | |
| TECK YU | | ON FILE | | | | | | |
| TED CHAN | | ON FILE | | | | | | |
| TED LIM | | ON FILE | | | | | | |
| TED TED | | ON FILE | | | | | | |
| TEDDY CHONG | | ON FILE | | | | | | |
| TEDDY HERMAWAN | | ON FILE | | | | | | |
| TEDDY HO | | ON FILE | | | | | | |
| TEE AH LUAN | | ON FILE | | | | | | |
| TEE BENG PEH | | ON FILE | | | | | | |
| TEE CHEONG | | ON FILE | | | | | | |
| TEE GEORGE | | ON FILE | | | | | | |
| TEE HENG NEO | | ON FILE | | | | | | |
| TEE HUI | | ON FILE | | | | | | |
| TEE JIN LIM | | ON FILE | | | | | | |
| TEE TOY TOONG | | ON FILE | | | | | | |
| TEEYONG TAN | | ON FILE | | | | | | |
| TEH GUAN HOCK | | ON FILE | | | | | | |
| TEH SHIN HUA | | ON FILE | | | | | | |
| TEH ZHI HENG | | ON FILE | | | | | | |
| TEH ZI HAN | | ON FILE | | | | | | |
| TEK MIN LIM | | ON FILE | | | | | | |
| TENG CHEE MENG | | ON FILE | | | | | | |
| TENG CHENG LEE | | ON FILE | | | | | | |
| TENG CHUAN ENG | | ON FILE | | | | | | |
| TENG FAI LEONG | | ON FILE | | | | | | |
| TENG FENG | | ON FILE | | | | | | |
| TENG HUI NG | | ON FILE | | | | | | |
| TENG HWEE LIM | | ON FILE | | | | | | |
| TENG KUANG TOH | | ON FILE | | | | | | |
| TENG MENG TAN | | ON FILE | | | | | | |
| TENG SIANG LIM | | ON FILE | | | | | | |
| TENG SOON ANG | | ON FILE | | | | | | |
| TENG YAN YAU | | ON FILE | | | | | | |
| TENG YEE HO | | ON FILE | | | | | | |
| TENG YOW SENG | | ON FILE | | | | | | |
| TENG ZHENG KAI | | ON FILE | | | | | | |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | | ON FILE | | | | | | |
| TENGREN CHONG | | ON FILE | | | | | | |
| TEO BOON-CHYE | | ON FILE | | | | | | |
| TEO CHEESHEONG | | ON FILE | | | | | | |
| TEO CHIN WEY | | ON FILE | | | | | | |
| TEO CHOON BOH | | ON FILE | | | | | | |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | | ON FILE | | | | | | |
| TEO HAN HONG, JOEL | | ON FILE | | | | | | |
| TEO JACK | | ON FILE | | | | | | |
| TEO JIN KIAT SIMON | | ON FILE | | | | | | |
| TEO JUN JIE | | ON FILE | | | | | | |
| TEO KENG GUAN | | ON FILE | | | | | | |
| TEO KWANG BENG | | ON FILE | | | | | | |
| TEO LIANG WEI | | ON FILE | | | | | | |
| TEO SEOW LING | | ON FILE | | | | | | |
| TEO SER CHAI | | ON FILE | | | | | | |
| TEO SIU QI CEZANNE | | ON FILE | | | | | | |
| TEO TONG MENG (ZHANG DONGMING) | | ON FILE | | | | | | |
| TEO WAN LI | | ON FILE | | | | | | |
| TEO WEN JIE | | ON FILE | | | | | | |
| TEO YEW JIE | | ON FILE | | | | | | |
| TEO YI TING DANIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEO ZHIHUI | | ON FILE | | | | | | |
| TEOH CHONG KEAT | | ON FILE | | | | | | |
| TEOH FAN YE | | ON FILE | | | | | | |
| TEOH HAO FATT | | ON FILE | | | | | | |
| TEOH WEN DA | | ON FILE | | | | | | |
| TEOH WON | | ON FILE | | | | | | |
| TEONG CHYE CHUAH | | ON FILE | | | | | | |
| TEONG LEONG CHUAH | | ON FILE | | | | | | |
| TEOW CHOON RAY | | ON FILE | | | | | | |
| TER GUO REN | | ON FILE | | | | | | |
| TERENCE ANG YONG YAO | | ON FILE | | | | | | |
| TERENCE CHUA | | ON FILE | | | | | | |
| TERENCE LEONG | | ON FILE | | | | | | |
| TERENCE ONG | | ON FILE | | | | | | |
| TERENCE PANG | | ON FILE | | | | | | |
| TERENCE QUEK | | ON FILE | | | | | | |
| TERENCE TERENCE | | ON FILE | | | | | | |
| TERENCE YI JI LO | | ON FILE | | | | | | |
| TERENOVA DUPAL EKATERINA | | ON FILE | | | | | | |
| TERESA TAN | | ON FILE | | | | | | |
| TERRANCE TANGIT | | ON FILE | | | | | | |
| TERRENCE GOH | | ON FILE | | | | | | |
| TERRENCE HUI | | ON FILE | | | | | | |
| TERRENCE NG | | ON FILE | | | | | | |
| TERRENCE TAN | | ON FILE | | | | | | |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | | ON FILE | | | | | | |
| TERRICK WONG | | ON FILE | | | | | | |
| TERRIS NG | | ON FILE | | | | | | |
| TERRY CHAN | | ON FILE | | | | | | |
| TERRY TAN | | ON FILE | | | | | | |
| TERRY TERRY | | ON FILE | | | | | | |
| TESS JOSE | | ON FILE | | | | | | |
| TEW KOK FUI | | ON FILE | | | | | | |
| TEY CHI SENG | | ON FILE | | | | | | |
| THABYE SOE | | ON FILE | | | | | | |
| THADDEUS ONG | | ON FILE | | | | | | |
| THADDUS NG | | ON FILE | | | | | | |
| THAI XIONG LIM | | ON FILE | | | | | | |
| THALEIA TAN | | ON FILE | | | | | | |
| THAN LWIN | | ON FILE | | | | | | |
| THANG LOONG KANG | | ON FILE | | | | | | |
| THANGA RAJ THANGA PRAKASH | | ON FILE | | | | | | |
| THANH THIEN NGUYEN | | ON FILE | | | | | | |
| THANT ZIN OO | | ON FILE | | | | | | |
| THAO LE | | ON FILE | | | | | | |
| THEDRIC JUN YANG TAN | | ON FILE | | | | | | |
| THEEPAN KUMAR SIVALOGANATHAN | | ON FILE | | | | | | |
| THEIN YIN SOE | | ON FILE | | | | | | |
| THENG HUI NG | | ON FILE | | | | | | |
| THEO-DONALD STEWART | | ON FILE | | | | | | |
| THEODORA TAN | | ON FILE | | | | | | |
| THEODORE CHAN | | ON FILE | | | | | | |
| THEODORE LOW SI YUEN | | ON FILE | | | | | | |
| THEODORE PITTAS | | ON FILE | | | | | | |
| THEODOROS ROUBOS | | ON FILE | | | | | | |
| THERESA ONG | | ON FILE | | | | | | |
| THET HTAR OO | | ON FILE | | | | | | |
| THET ZIN MAUNG | | ON FILE | | | | | | |
| THI HANG NY TRAN | | ON FILE | | | | | | |
| THI KIM CUONG DINH | | ON FILE | | | | | | |
| THI NU TRAN | | ON FILE | | | | | | |
| THI THU HA DINH | | ON FILE | | | | | | |
| THI THU HOANG | | ON FILE | | | | | | |
| THI THU LAN TRAN | | ON FILE | | | | | | |
| THI THU THUY NGUYEN | | ON FILE | | | | | | |
| THI YEN NHI NGUYEN | | ON FILE | | | | | | |
| THIAM BENG LEE | | ON FILE | | | | | | |
| THIAM BENG YAK | | ON FILE | | | | | | |
| THIAM CHOON LEE | | ON FILE | | | | | | |
| THIAM CHYE LEE | | ON FILE | | | | | | |
| THIAM CHYE TOH | | ON FILE | | | | | | |
| THIAM GUAN OH | | ON FILE | | | | | | |
| THIAM LOO OEN | | ON FILE | | | | | | |
| THIAM LYE LOH | | ON FILE | | | | | | |
| THIAM POON LEE | | ON FILE | | | | | | |
| THIAM SOON GARY TAN | | ON FILE | | | | | | |
| THIAM SOON KOH | | ON FILE | | | | | | |
| THIANG CHEONG SHENG | | ON FILE | | | | | | |
| THIANG WAN TERNG | | ON FILE | | | | | | |
| THIDA HTUN | | ON FILE | | | | | | |
| THIERRY MILESI | | ON FILE | | | | | | |
| THILAKAVATHI THIRUMENI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIM ENG ANG | | ON FILE | | | | | | |
| THIM FATT YIP | | ON FILE | | | | | | |
| THIM WAH MOK | | ON FILE | | | | | | |
| THINZAR HTUN | | ON FILE | | | | | | |
| THIO BRANDON | | ON FILE | | | | | | |
| THIO JUN HAO | | ON FILE | | | | | | |
| THIONG KIEN CHUA | | ON FILE | | | | | | |
| THIRAN RAJ | | ON FILE | | | | | | |
| THIRU SELVAN | | ON FILE | | | | | | |
| THIRUVAISHINI D/O THARRMARAJA | | ON FILE | | | | | | |
| THIVAGARAN KESAVAN | | ON FILE | | | | | | |
| THNG HOCK MENG | | ON FILE | | | | | | |
| THOMAS CHEONG | | ON FILE | | | | | | |
| THOMAS CHOY BING SHEEN | | ON FILE | | | | | | |
| THOMAS DE SILVA | | ON FILE | | | | | | |
| THOMAS DUNCAN | | ON FILE | | | | | | |
| THOMAS JURGENSEN | | ON FILE | | | | | | |
| THOMAS LEONG | | ON FILE | | | | | | |
| THOMAS LIM | | ON FILE | | | | | | |
| THOMAS MENDOZA | | ON FILE | | | | | | |
| THOMAS PAGES | | ON FILE | | | | | | |
| THOMAS SEYMOUR | | ON FILE | | | | | | |
| THOMAS THOMAS | | ON FILE | | | | | | |
| THOMAS WU | | ON FILE | | | | | | |
| THOMAS ZHUO | | ON FILE | | | | | | |
| THONG YUAN YU SARAH | | ON FILE | | | | | | |
| THOO SHENG WANG | | ON FILE | | | | | | |
| THORNTON NG | | ON FILE | | | | | | |
| THUAN KIEN TAN | | ON FILE | | | | | | |
| THUAN YONG YOW | | ON FILE | | | | | | |
| THUN YU SHEN | | ON FILE | | | | | | |
| THYAGARAJ THANARAJ | | ON FILE | | | | | | |
| THYE CHIN WOEI | | ON FILE | | | | | | |
| THYE HONG SEOW | | ON FILE | | | | | | |
| TIAM HOY LIM | | ON FILE | | | | | | |
| TIAN AO LIN | | ON FILE | | | | | | |
| TIAN BOON JASON NG | | ON FILE | | | | | | |
| TIAN CHUAN LEE | | ON FILE | | | | | | |
| TIAN ENQI | | ON FILE | | | | | | |
| TIAN FU LIM | | ON FILE | | | | | | |
| TIAN HOCK LIM | | ON FILE | | | | | | |
| TIAN JIN NICHOLAS NG | | ON FILE | | | | | | |
| TIAN LIANG LAU | | ON FILE | | | | | | |
| TIAN LONG KANG | | ON FILE | | | | | | |
| TIAN MING GOH | | ON FILE | | | | | | |
| TIAN RUI SIOW | | ON FILE | | | | | | |
| TIAN SENG NG | | ON FILE | | | | | | |
| TIAN SOON DAVID TAN | | ON FILE | | | | | | |
| TIAN TIAN LOKE | | ON FILE | | | | | | |
| TIAN WEI CHRISTOPHER NG | | ON FILE | | | | | | |
| TIAN YANG | | ON FILE | | | | | | |
| TIAN YEE WU | | ON FILE | | | | | | |
| TIAN YONG QUAH | | ON FILE | | | | | | |
| TIAN ZE NGIAM | | ON FILE | | | | | | |
| TIANG SANG LIM | | ON FILE | | | | | | |
| TIANHAO LAI | | ON FILE | | | | | | |
| TIANHEE TAN | | ON FILE | | | | | | |
| TIANXIANG YANG | | ON FILE | | | | | | |
| TIANYI LIM | | ON FILE | | | | | | |
| TIANYUAN ZHENG | | ON FILE | | | | | | |
| TIANZE ZHANG | | ON FILE | | | | | | |
| TIARA HUANG | | ON FILE | | | | | | |
| TIEN CHAU | | ON FILE | | | | | | |
| TIEN HONG LE | | ON FILE | | | | | | |
| TIEN HOU CHU | | ON FILE | | | | | | |
| TIEN POH LEE | | ON FILE | | | | | | |
| TIEN SENG CHUA | | ON FILE | | | | | | |
| TIEN SERN WEE | | ON FILE | | | | | | |
| TIFFANY CHENG | | ON FILE | | | | | | |
| TIFFANY SEAH | | ON FILE | | | | | | |
| TIFFANY YEO | | ON FILE | | | | | | |
| TIFFANY YIAP | | ON FILE | | | | | | |
| TIJO THAYIL | | ON FILE | | | | | | |
| TIK LAM PEH | | ON FILE | | | | | | |
| TIM TU | | ON FILE | | | | | | |
| TIMOTHEUS LOW | | ON FILE | | | | | | |
| TIMOTHY CHAN | | ON FILE | | | | | | |
| TIMOTHY CHARLES BOSWELL | | ON FILE | | | | | | |
| TIMOTHY CHEW | | ON FILE | | | | | | |
| TIMOTHY CHIAH | | ON FILE | | | | | | |
| TIMOTHY CHIN SUEN LAM | | ON FILE | | | | | | |
| TIMOTHY CHONG | | ON FILE | | | | | | |
| TIMOTHY FONG XIAO HSIEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY GAY | | ON FILE | | | | | | |
| TIMOTHY HAN | | ON FILE | | | | | | |
| TIMOTHY KANG | | ON FILE | | | | | | |
| TIMOTHY LANE | | ON FILE | | | | | | |
| TIMOTHY LEOW | | ON FILE | | | | | | |
| TIMOTHY LIEW | | ON FILE | | | | | | |
| TIMOTHY LIM | | ON FILE | | | | | | |
| TIMOTHY LOVATT | | ON FILE | | | | | | |
| TIMOTHY MISIR | | ON FILE | | | | | | |
| TIMOTHY RODRIGUES | | ON FILE | | | | | | |
| TIMOTHY TAN | | ON FILE | | | | | | |
| TIMOTHY TIMOTHY | | ON FILE | | | | | | |
| TIMOTHY TJIPTO | | ON FILE | | | | | | |
| TIMOTHY WALLACE | | ON FILE | | | | | | |
| TIMOTHY WEERASEKERA | | ON FILE | | | | | | |
| TIMOTHY YAP | | ON FILE | | | | | | |
| TINA ARIFFIN | | ON FILE | | | | | | |
| TINA KRAMER | | ON FILE | | | | | | |
| TINESH DEVARAJAN | | ON FILE | | | | | | |
| TING BENG KEOW | | ON FILE | | | | | | |
| TING FENG KOH | | ON FILE | | | | | | |
| TING HUI KAO | | ON FILE | | | | | | |
| TING HUI LIM | | ON FILE | | | | | | |
| TING HUI TANG | | ON FILE | | | | | | |
| TING HUI YEE | | ON FILE | | | | | | |
| TING JIAN YAP | | ON FILE | | | | | | |
| TING KAI KOH | | ON FILE | | | | | | |
| TING LEE | | ON FILE | | | | | | |
| TING LEE TEH | | ON FILE | | | | | | |
| TING WEI GUO | | ON FILE | | | | | | |
| TING WEI LIM | | ON FILE | | | | | | |
| TING WEI THADDEUS LIM | | ON FILE | | | | | | |
| TING YIN SUM EVA | | ON FILE | | | | | | |
| TING YONG KIAT TELSON | | ON FILE | | | | | | |
| TINGXUAN KENNETH XIAO | | ON FILE | | | | | | |
| TINGYUN ZHU | | ON FILE | | | | | | |
| TIONG CHIEN LIM | | ON FILE | | | | | | |
| TIONG HUA ONG | | ON FILE | | | | | | |
| TIONG HUI YEO | | ON FILE | | | | | | |
| TIONG PHENG WEE | | ON FILE | | | | | | |
| TIONG POO KHOO | | ON FILE | | | | | | |
| TIRTHDAS RAMCHANDANI | | ON FILE | | | | | | |
| TIT YEE KIAT (XUE YIJIE) | | ON FILE | | | | | | |
| TITHITIP PRABAKSORN | | ON FILE | | | | | | |
| TITUS FUNG | | ON FILE | | | | | | |
| TITUS LOW | | ON FILE | | | | | | |
| TNG KWANG SIM | | ON FILE | | | | | | |
| TOAN CHE | | ON FILE | | | | | | |
| TOBIAS MCCALLUM | | ON FILE | | | | | | |
| TOBIAS TAUBE | | ON FILE | | | | | | |
| TOCK HUA GOON | | ON FILE | | | | | | |
| TODD MORAKIS | | ON FILE | | | | | | |
| TOH AH GEK | | ON FILE | | | | | | |
| TOH CENWEI | | ON FILE | | | | | | |
| TOH HONG SENG | | ON FILE | | | | | | |
| TOH HONG XIANG | | ON FILE | | | | | | |
| TOH HWAY LEE | | ON FILE | | | | | | |
| TOH JIA JUN | | ON FILE | | | | | | |
| TOH JIN YI | | ON FILE | | | | | | |
| TOH JIN YING | | ON FILE | | | | | | |
| TOH JUN XIAN | | ON FILE | | | | | | |
| TOH KOK KEONG | | ON FILE | | | | | | |
| TOH KWEE ENG | | ON FILE | | | | | | |
| TOH OH KEE | | ON FILE | | | | | | |
| TOH QING YANG | | ON FILE | | | | | | |
| TOH RONG FAN | | ON FILE | | | | | | |
| TOH WEE KOK | | ON FILE | | | | | | |
| TOH ZAN XIANG | | ON FILE | | | | | | |
| TOH ZHENG HUI | | ON FILE | | | | | | |
| TOK KIM SIONG | | ON FILE | | | | | | |
| TOK RUI XIANG (ZHUO RUIXIANG) | | ON FILE | | | | | | |
| TOLGA KORAY | | ON FILE | | | | | | |
| TOM SEAH | | ON FILE | | | | | | |
| TOM VARGHESE | | ON FILE | | | | | | |
| TOMAS HO | | ON FILE | | | | | | |
| TOMAS LIBAL | | ON FILE | | | | | | |
| TOMMY LIM | | ON FILE | | | | | | |
| TOMOYUKI KIGA | | ON FILE | | | | | | |
| TOMY IRAWAN | | ON FILE | | | | | | |
| TONG HWEE LAU | | ON FILE | | | | | | |
| TONG LEE LIM | | ON FILE | | | | | | |
| TONG LENG TAN | | ON FILE | | | | | | |
| TONG LYE PAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONG TAU TAY | | ON FILE | | | | | | |
| TONG ZHEN LIM | | ON FILE | | | | | | |
| TONY ANG | | ON FILE | | | | | | |
| TONY CARR | | ON FILE | | | | | | |
| TONY KAM | | ON FILE | | | | | | |
| TONY LIM | | ON FILE | | | | | | |
| TONY TING | | ON FILE | | | | | | |
| TOO KA | | ON FILE | | | | | | |
| TOON LEE NG | | ON FILE | | | | | | |
| TOON LEE WEE | | ON FILE | | | | | | |
| TOU KOK HONG (DU GUOFENG) | | ON FILE | | | | | | |
| TOW JONG CHIAM | | ON FILE | | | | | | |
| TRACY EVANS | | ON FILE | | | | | | |
| TRAN NAM HUNG | | ON FILE | | | | | | |
| TRAN NAM TONG | | ON FILE | | | | | | |
| TRAVIS CHIN | | ON FILE | | | | | | |
| TRAVIS MARSHALL | | ON FILE | | | | | | |
| TRAVIS TAN | | ON FILE | | | | | | |
| TRAVIS TRAVIS | | ON FILE | | | | | | |
| TREVERS GOH | | ON FILE | | | | | | |
| TREVOR GOH | | ON FILE | | | | | | |
| TRICIA CHONG | | ON FILE | | | | | | |
| TRICIA KWEE ENG ANG | | ON FILE | | | | | | |
| TRINA CHAN | | ON FILE | | | | | | |
| TRISHA SAILI | | ON FILE | | | | | | |
| TRISTAN JOSEPH PADONG | | ON FILE | | | | | | |
| TRISTAN LIOW | | ON FILE | | | | | | |
| TRISTAN TAN | | ON FILE | | | | | | |
| TRIYA YEO | | ON FILE | | | | | | |
| TROY TROY | | ON FILE | | | | | | |
| TRUMAN GAN | | ON FILE | | | | | | |
| TRUMAN LEE JING RUI | | ON FILE | | | | | | |
| TRUMAN SPEECE | | ON FILE | | | | | | |
| TRY APRISON | | ON FILE | | | | | | |
| TSE HAN LOW | | ON FILE | | | | | | |
| TSE HOONG LOW | | ON FILE | | | | | | |
| TSE KAI HUA | | ON FILE | | | | | | |
| TSE YIN ONG | | ON FILE | | | | | | |
| TSERING CHODEN | | ON FILE | | | | | | |
| TSO CHARMAINE CHEUK YIU | | ON FILE | | | | | | |
| TSUN YIN WARREN CHAU | | ON FILE | | | | | | |
| TSU-TCHIANG FOO | | ON FILE | | | | | | |
| TU JIN TAN | | ON FILE | | | | | | |
| TU VA | | ON FILE | | | | | | |
| TUAN HONG CHUA | | ON FILE | | | | | | |
| TUAN KWOK SANN (CHANG GUOSEN) | | ON FILE | | | | | | |
| TUCK WAI CHAN | | ON FILE | | | | | | |
| TUCKER TUCKER | | ON FILE | | | | | | |
| TUDOR COMAN | | ON FILE | | | | | | |
| TUSHAR FALODIA | | ON FILE | | | | | | |
| TUSHAR RAVAL | | ON FILE | | | | | | |
| TYAN MICHEL JEAN LEON GALLET | | ON FILE | | | | | | |
| TYAN-WEI QUAH | | ON FILE | | | | | | |
| TYLER GOH | | ON FILE | | | | | | |
| TYLER TAN | | ON FILE | | | | | | |
| TYLER TYLER | | ON FILE | | | | | | |
| TYNG CHOON HO | | ON FILE | | | | | | |
| TYRELL TYRELL | | ON FILE | | | | | | |
| TYSON TYSON | | ON FILE | | | | | | |
| TZE CHENG FONG | | ON FILE | | | | | | |
| TZE CHI LEW | | ON FILE | | | | | | |
| TZE CHOW FONG | | ON FILE | | | | | | |
| TZE HIANG NG | | ON FILE | | | | | | |
| TZE HING CHAN | | ON FILE | | | | | | |
| TZE LOON GOH | | ON FILE | | | | | | |
| TZE PIN ANG | | ON FILE | | | | | | |
| TZE SIAN YEO | | ON FILE | | | | | | |
| TZE TENG LIM | | ON FILE | | | | | | |
| TZE TONG TAN | | ON FILE | | | | | | |
| TZE WEE LEE | | ON FILE | | | | | | |
| TZE WEI JOSHUA ONG | | ON FILE | | | | | | |
| TZE WEI TAY | | ON FILE | | | | | | |
| TZE YONG CHENG | | ON FILE | | | | | | |
| TZE YONG SIEOW | | ON FILE | | | | | | |
| TZEHUI PANG | | ON FILE | | | | | | |
| TZEN TAT DANTON TEO | | ON FILE | | | | | | |
| TZEN WOO | | ON FILE | | | | | | |
| TZER SHIUANN PEH | | ON FILE | | | | | | |
| TZI HUA CHEN | | ON FILE | | | | | | |
| TZMIN HUANG | | ON FILE | | | | | | |
| TZU HUI SEAH | | ON FILE | | | | | | |
| TZYH HAUR YANG | | ON FILE | | | | | | |
| U SAW HEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULF DAHL | | ON FILE | | | | | | |
| ULVIS TEE | | ON FILE | | | | | | |
| ULYSES ABAD | | ON FILE | | | | | | |
| UMAR BAKI MUHAMMAD FARIS | | ON FILE | | | | | | |
| URIAH URIAH | | ON FILE | | | | | | |
| URIEL URIEL | | ON FILE | | | | | | |
| USAIN USAIN | | ON FILE | | | | | | |
| V SATHIESH SEAN | | ON FILE | | | | | | |
| VAIBHAV BANSAL | | ON FILE | | | | | | |
| VAISHALI JAIN | | ON FILE | | | | | | |
| VAL CHIA | | ON FILE | | | | | | |
| VALARIE SENG | | ON FILE | | | | | | |
| VALENCIA CHEN | | ON FILE | | | | | | |
| VALENTIN PIETRA | | ON FILE | | | | | | |
| VALENTINE CHUA | | ON FILE | | | | | | |
| VALENTYN PYLYPCHUK | | ON FILE | | | | | | |
| VALERIA CHEN | | ON FILE | | | | | | |
| VALERIE CHAI | | ON FILE | | | | | | |
| VALERIE CHUA | | ON FILE | | | | | | |
| VALERIE OO | | ON FILE | | | | | | |
| VALERIE OON | | ON FILE | | | | | | |
| VALERIE QUAK | | ON FILE | | | | | | |
| VALERIE SAW | | ON FILE | | | | | | |
| VALERIE TUNG | | ON FILE | | | | | | |
| VALERIE YEO | | ON FILE | | | | | | |
| VALERIE YIP | | ON FILE | | | | | | |
| VALI AMAH KARUPPIAH | | ON FILE | | | | | | |
| VANCE VANCE | | ON FILE | | | | | | |
| VANESA UBASA | | ON FILE | | | | | | |
| VANESSA CARVALHO | | ON FILE | | | | | | |
| VANESSA KERK | | ON FILE | | | | | | |
| VANESSA KHONG | | ON FILE | | | | | | |
| VANESSA LI PING FOO | | ON FILE | | | | | | |
| VANESSA LIM | | ON FILE | | | | | | |
| VANESSA NAH | | ON FILE | | | | | | |
| VANESSA NG | | ON FILE | | | | | | |
| VANESSA PERERA | | ON FILE | | | | | | |
| VANESSA TAN | | ON FILE | | | | | | |
| VANESSA TOO | | ON FILE | | | | | | |
| VANESSA ZAVIR | | ON FILE | | | | | | |
| VANETTE POON | | ON FILE | | | | | | |
| VANIA PUSPITASARI | | ON FILE | | | | | | |
| VANNA CHHAY | | ON FILE | | | | | | |
| VANNIE LOW | | ON FILE | | | | | | |
| VARATHAPPAN NARANSAMY NAIDU | | ON FILE | | | | | | |
| VARSHA PRIMALANI | | ON FILE | | | | | | |
| VARUMPORN TANTIWASINCHAI | | ON FILE | | | | | | |
| VARUN MALIK | | ON FILE | | | | | | |
| VARUN RALLY | | ON FILE | | | | | | |
| VAVARLY CHONG | | ON FILE | | | | | | |
| VE CA | | ON FILE | | | | | | |
| VEIVERNE YUEN | | ON FILE | | | | | | |
| VELIANA | | ON FILE | | | | | | |
| VENAZIA AU YONG PEI JUN | | ON FILE | | | | | | |
| VENEZIA TAY | | ON FILE | | | | | | |
| VENG YI AU | | ON FILE | | | | | | |
| VENICE LIM | | ON FILE | | | | | | |
| VENKATA SATYA KRISHNA PUTTA | | ON FILE | | | | | | |
| VENKATASUBRAMANIAN NARAYANASWAMY | | ON FILE | | | | | | |
| VERA SIAK | | ON FILE | | | | | | |
| VERINDER SINGH | | ON FILE | | | | | | |
| VERN XIN LEE | | ON FILE | | | | | | |
| VERNON LEK | | ON FILE | | | | | | |
| VERNON YEO | | ON FILE | | | | | | |
| VERONICA CHANG | | ON FILE | | | | | | |
| VERONICA LIM | | ON FILE | | | | | | |
| VERONICA SUTANTO | | ON FILE | | | | | | |
| VERONICA TAN | | ON FILE | | | | | | |
| VESTA ERESTA JAYA | | ON FILE | | | | | | |
| VH SU | | ON FILE | | | | | | |
| VHENG YERN CHAN | | ON FILE | | | | | | |
| VIANNEY RENATA | | ON FILE | | | | | | |
| VICKNESWARAN RAVI | | ON FILE | | | | | | |
| VICNESH GURUNATH | | ON FILE | | | | | | |
| VICTOIRE DESVIGNE | | ON FILE | | | | | | |
| VICTOR ANG | | ON FILE | | | | | | |
| VICTOR CHUA | | ON FILE | | | | | | |
| VICTOR GAN | | ON FILE | | | | | | |
| VICTOR GATCHALIAN | | ON FILE | | | | | | |
| VICTOR PANG CHOON SUNG | | ON FILE | | | | | | |
| VICTOR SWEE | | ON FILE | | | | | | |
| VICTOR TANG | | ON FILE | | | | | | |
| VICTOR YONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA HILL | | ON FILE | | | | | | |
| VICTORIA HO | | ON FILE | | | | | | |
| VICTORIA LIM | | ON FILE | | | | | | |
| VICTORIA TEO | | ON FILE | | | | | | |
| VIENNA KE EN CHONG | | ON FILE | | | | | | |
| VIENNA RIADY KHO | | ON FILE | | | | | | |
| VIET HUNG NGUYEN | | ON FILE | | | | | | |
| VIGNESWARAN PACKIRISAMY | | ON FILE | | | | | | |
| VIJAYA GANESH | | ON FILE | | | | | | |
| VIJITHA PEIRIS | | ON FILE | | | | | | |
| VIJITRA NATEPHISARNWANISH | | ON FILE | | | | | | |
| VIKAS KUMAR | | ON FILE | | | | | | |
| VIKESH GHELANI | | ON FILE | | | | | | |
| VIKNARAJAH R | | ON FILE | | | | | | |
| VIKRAM GOPALAN-KRISHNAN | | ON FILE | | | | | | |
| VIKRANT AGARWAL | | ON FILE | | | | | | |
| VIKTOR VIKTOR | | ON FILE | | | | | | |
| VILASINI NAIR D/O VASU | | ON FILE | | | | | | |
| VILLASMIL ALVARADO KARLENIA AILLEN | | ON FILE | | | | | | |
| VIMALA RATNARAJA | | ON FILE | | | | | | |
| VINAY GAUR | | ON FILE | | | | | | |
| VINCE RACHO | | ON FILE | | | | | | |
| VINCE VINCE | | ON FILE | | | | | | |
| VINCENT ABELLERA | | ON FILE | | | | | | |
| VINCENT CADROY | | ON FILE | | | | | | |
| VINCENT JIN MING KUEH | | ON FILE | | | | | | |
| VINCENT KOO | | ON FILE | | | | | | |
| VINCENT LEOW | | ON FILE | | | | | | |
| VINCENT LIAN | | ON FILE | | | | | | |
| VINCENT LOH | | ON FILE | | | | | | |
| VINCENT ON | | ON FILE | | | | | | |
| VINCENT OOI | | ON FILE | | | | | | |
| VINCENT PEH | | ON FILE | | | | | | |
| VINCENT TOO | | ON FILE | | | | | | |
| VINCENT ZE ZHONG TEH | | ON FILE | | | | | | |
| VINCENT ZI HAO CHAN | | ON FILE | | | | | | |
| VINEET KAIVALLYA | | ON FILE | | | | | | |
| VINH DIEN HOANG | | ON FILE | | | | | | |
| VINH ONG | | ON FILE | | | | | | |
| VINH THANG HOANG | | ON FILE | | | | | | |
| VINNIE WONG | | ON FILE | | | | | | |
| VINOD KANNA R NATHAN RAJ | | ON FILE | | | | | | |
| VINODHINI VIJAYA KUMAR | | ON FILE | | | | | | |
| VINOTH SVA | | ON FILE | | | | | | |
| VIOLETTE TAY | | ON FILE | | | | | | |
| VIR CHINIWALA | | ON FILE | | | | | | |
| VIRGINIA NG | | ON FILE | | | | | | |
| VIRUS TAN | | ON FILE | | | | | | |
| VISHNUSAI PANNEERSELVAM | | ON FILE | | | | | | |
| VISHWAKARTHI SANTHANAM | | ON FILE | | | | | | |
| VISWANATH I | | ON FILE | | | | | | |
| VISWANATHAN NAMASIVAYAM | | ON FILE | | | | | | |
| VITESH RATHAH KRISHNAN | | ON FILE | | | | | | |
| VITO CHIN | | ON FILE | | | | | | |
| VIV GOH | | ON FILE | | | | | | |
| VIVI TAN | | ON FILE | | | | | | |
| VOON HAO TANG | | ON FILE | | | | | | |
| VOON HON CHIA | | ON FILE | | | | | | |
| VU TAN MAI | | ON FILE | | | | | | |
| VY PHAM | | ON FILE | | | | | | |
| VYRIELLA LEE | | ON FILE | | | | | | |
| VYSON TAI | | ON FILE | | | | | | |
| WAGNER CHUN | | ON FILE | | | | | | |
| WAH HENG OW | | ON FILE | | | | | | |
| WAH JUN LEOW | | ON FILE | | | | | | |
| WAH KIAT HOE | | ON FILE | | | | | | |
| WAHYU DYATMIKO | | ON FILE | | | | | | |
| WAI AUNG | | ON FILE | | | | | | |
| WAI CHENG KONG | | ON FILE | | | | | | |
| WAI CHUN HO | | ON FILE | | | | | | |
| WAI GIT SAM | | ON FILE | | | | | | |
| WAI HAN WONG | | ON FILE | | | | | | |
| WAI HONG LAM | | ON FILE | | | | | | |
| WAI HUA TAM | | ON FILE | | | | | | |
| WAI HUNG ALFRED CHAN | | ON FILE | | | | | | |
| WAI JIN PENG (WEI JINPENG) | | ON FILE | | | | | | |
| WAI KEAN CHONG | | ON FILE | | | | | | |
| WAI KEONG LOW | | ON FILE | | | | | | |
| WAI KEUNG TSE | | ON FILE | | | | | | |
| WAI KHIN CHEONG | | ON FILE | | | | | | |
| WAI KHUAN LIM | | ON FILE | | | | | | |
| WAI KIONG POON | | ON FILE | | | | | | |
| WAI KONG JEREMY YOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAI LENG LEE | | ON FILE | | | | | | |
| WAI LEONG CHOW | | ON FILE | | | | | | |
| WAI LEONG KOON | | ON FILE | | | | | | |
| WAI LI WONG | | ON FILE | | | | | | |
| WAI LIN KYAW PHYO | | ON FILE | | | | | | |
| WAI LOON CHEONG | | ON FILE | | | | | | |
| WAI LOON FONG | | ON FILE | | | | | | |
| WAI LOONG NG | | ON FILE | | | | | | |
| WAI LUEN ANGUS LEE | | ON FILE | | | | | | |
| WAI LWIN MYINT | | ON FILE | | | | | | |
| WAI MAN RAYMOND CHAN | | ON FILE | | | | | | |
| WAI MENG YONG | | ON FILE | | | | | | |
| WAI MUN CHOY | | ON FILE | | | | | | |
| WAI MUN NGAN | | ON FILE | | | | | | |
| WAI PENG WONG | | ON FILE | | | | | | |
| WAI PING AU | | ON FILE | | | | | | |
| WAI YIN CHEW | | ON FILE | | | | | | |
| WALES CHUNG | | ON FILE | | | | | | |
| WALLACE QUAH | | ON FILE | | | | | | |
| WALTER BOO | | ON FILE | | | | | | |
| WALTER HUNZIKER | | ON FILE | | | | | | |
| WALTER NAVARRO | | ON FILE | | | | | | |
| WALTHER LOH | | ON FILE | | | | | | |
| WAN ABDUL RAHMAN | | ON FILE | | | | | | |
| WAN LEE THIAN | | ON FILE | | | | | | |
| WAN LI TAN | | ON FILE | | | | | | |
| WAN LIN JASLEEN GOH | | ON FILE | | | | | | |
| WAN LING KYNTHIA YIP | | ON FILE | | | | | | |
| WAN LOOI KONG | | ON FILE | | | | | | |
| WAN MASTURA WAN MOHAMED | | ON FILE | | | | | | |
| WAN NING JASMINE LOH | | ON FILE | | | | | | |
| WAN NING LOW | | ON FILE | | | | | | |
| WAN QI NG | | ON FILE | | | | | | |
| WAN QING WONG | | ON FILE | | | | | | |
| WAN TENG CHI | | ON FILE | | | | | | |
| WAN THENG LEE | | ON FILE | | | | | | |
| WAN TIAN CHUA | | ON FILE | | | | | | |
| WAN WAI KIT JUSTIN | | ON FILE | | | | | | |
| WAN YI NG | | ON FILE | | | | | | |
| WAN YING KEOY | | ON FILE | | | | | | |
| WAN YING LIEW | | ON FILE | | | | | | |
| WAN YUN CHUA | | ON FILE | | | | | | |
| WANCHI TAN | | ON FILE | | | | | | |
| WANG HO FUNG | | ON FILE | | | | | | |
| WANG JIN LAWRENCE LIM | | ON FILE | | | | | | |
| WANG JUNMING | | ON FILE | | | | | | |
| WANG PEISHI | | ON FILE | | | | | | |
| WANG XUAN, SEAN | | ON FILE | | | | | | |
| WANG ZHEN YU | | ON FILE | | | | | | |
| WANGJIAN LI | | ON FILE | | | | | | |
| WANLONG LI | | ON FILE | | | | | | |
| WANQI TAN | | ON FILE | | | | | | |
| WANXIA HU | | ON FILE | | | | | | |
| WANYI LOUISE XIE | | ON FILE | | | | | | |
| WANYIN CHENG | | ON FILE | | | | | | |
| WANYING CHIN | | ON FILE | | | | | | |
| WARREN TAN | | ON FILE | | | | | | |
| WARRUNTHORN KITTIWONGSUNTHORN | | ON FILE | | | | | | |
| WATARU IKEDA KAY | | ON FILE | | | | | | |
| WATCHARA BUNRATTANANATE | | ON FILE | | | | | | |
| WAYNE AW | | ON FILE | | | | | | |
| WAYNE CHONG | | ON FILE | | | | | | |
| WAYNE FONSECA | | ON FILE | | | | | | |
| WAYNE FOZZARD | | ON FILE | | | | | | |
| WAYNE HEYWOOD | | ON FILE | | | | | | |
| WAYNE KANG | | ON FILE | | | | | | |
| WAYNE LAU | | ON FILE | | | | | | |
| WAYNE LEE | | ON FILE | | | | | | |
| WAYNE LIM | | ON FILE | | | | | | |
| WAYNE LOW KA SHIN | | ON FILE | | | | | | |
| WAYNE SANDHU | | ON FILE | | | | | | |
| WAYNE TAN | | ON FILE | | | | | | |
| WAYNE TEO | | ON FILE | | | | | | |
| WAYNE WENSHU JIE SEE | | ON FILE | | | | | | |
| WAYNE WOO | | ON FILE | | | | | | |
| WE SE | | ON FILE | | | | | | |
| WEE BENG TAY | | ON FILE | | | | | | |
| WEE BOON LEE | | ON FILE | | | | | | |
| WEE CHEW | | ON FILE | | | | | | |
| WEE CHING LIM | | ON FILE | | | | | | |
| WEE CHOON TAY | | ON FILE | | | | | | |
| WEE CHUAN JEFFREY LEE | | ON FILE | | | | | | |
| WEE CHYE LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEE FENG SHENG, TOBIE | | ON FILE | | | | | | |
| WEE HAN TAN | | ON FILE | | | | | | |
| WEE HOW JOSEPH PENG | | ON FILE | | | | | | |
| WEE HOWE ANG | | ON FILE | | | | | | |
| WEE HSUAN NG | | ON FILE | | | | | | |
| WEE HUA TAN | | ON FILE | | | | | | |
| WEE HWA CHOO | | ON FILE | | | | | | |
| WEE KEAT TEO | | ON FILE | | | | | | |
| WEE KEE TAN | | ON FILE | | | | | | |
| WEE KIAN YEO | | ON FILE | | | | | | |
| WEE KIANG TAN | | ON FILE | | | | | | |
| WEE KIAT ONG | | ON FILE | | | | | | |
| WEE KIAT TAN | | ON FILE | | | | | | |
| WEE KIM ROBIN TAN | | ON FILE | | | | | | |
| WEE KING LEONG | | ON FILE | | | | | | |
| WEE LAU | | ON FILE | | | | | | |
| WEE LEE LIM | | ON FILE | | | | | | |
| WEE LEE TOH | | ON FILE | | | | | | |
| WEE LENG CHIA | | ON FILE | | | | | | |
| WEE LENG SANDY SIM | | ON FILE | | | | | | |
| WEE LEONG JAMES YONG | | ON FILE | | | | | | |
| WEE LIANG JUAY | | ON FILE | | | | | | |
| WEE LIANG SOH | | ON FILE | | | | | | |
| WEE LIAT CHU | | ON FILE | | | | | | |
| WEE LIN TEO | | ON FILE | | | | | | |
| WEE LOON CHEU | | ON FILE | | | | | | |
| WEE LOON PHERN | | ON FILE | | | | | | |
| WEE LUEN CHIA | | ON FILE | | | | | | |
| WEE MENG HENRY TEO | | ON FILE | | | | | | |
| WEE MING RONNIE HENG | | ON FILE | | | | | | |
| WEE PHUAY WOON | | ON FILE | | | | | | |
| WEE SEN ENG | | ON FILE | | | | | | |
| WEE SENG CHOO | | ON FILE | | | | | | |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | | ON FILE | | | | | | |
| WEE SHIN CHUEN | | ON FILE | | | | | | |
| WEE SIANG JEREMIAH ONG | | ON FILE | | | | | | |
| WEE SIEN SIM | | ON FILE | | | | | | |
| WEE SIONG TAN | | ON FILE | | | | | | |
| WEE SOON HENG | | ON FILE | | | | | | |
| WEE SOON KIRA WONG | | ON FILE | | | | | | |
| WEE TECK ANDREW TAN | | ON FILE | | | | | | |
| WEE TECK CHIA | | ON FILE | | | | | | |
| WEE TECK NG | | ON FILE | | | | | | |
| WEE TENG HENG | | ON FILE | | | | | | |
| WEE THENG ANG | | ON FILE | | | | | | |
| WEE TIONG NG | | ON FILE | | | | | | |
| WEE TONG NG | | ON FILE | | | | | | |
| WEE WEE KWEK | | ON FILE | | | | | | |
| WEE WOON ANG | | ON FILE | | | | | | |
| WEE YEE SHERMAINE TAN | | ON FILE | | | | | | |
| WEECHIAT SIA | | ON FILE | | | | | | |
| WEEKING LEONG | | ON FILE | | | | | | |
| WEEKO LEE | | ON FILE | | | | | | |
| WEEKONG YEO | | ON FILE | | | | | | |
| WEEN KEEN LEE | | ON FILE | | | | | | |
| WEESEN GOH | | ON FILE | | | | | | |
| WEI ANG GUO | | ON FILE | | | | | | |
| WEI BEE GOH | | ON FILE | | | | | | |
| WEI BING LOH | | ON FILE | | | | | | |
| WEI CHANG CHIN | | ON FILE | | | | | | |
| WEI CHAO SIM | | ON FILE | | | | | | |
| WEI CHEN BEH | | ON FILE | | | | | | |
| WEI CHEN CHEW | | ON FILE | | | | | | |
| WEI CHENG THAI | | ON FILE | | | | | | |
| WEI CHERN CHONG | | ON FILE | | | | | | |
| WEI CHIAT PENG | | ON FILE | | | | | | |
| WEI CHIEN CHEN | | ON FILE | | | | | | |
| WEI CHONG LIM | | ON FILE | | | | | | |
| WEI CHU HENG | | ON FILE | | | | | | |
| WEI CONG LIM | | ON FILE | | | | | | |
| WEI DA CHUA | | ON FILE | | | | | | |
| WEI DA TAY | | ON FILE | | | | | | |
| WEI DE EDMOND TAN | | ON FILE | | | | | | |
| WEI EN DEREK KOH | | ON FILE | | | | | | |
| WEI ERN HOON | | ON FILE | | | | | | |
| WEI FENG | | ON FILE | | | | | | |
| WEI FU WOON | | ON FILE | | | | | | |
| WEI GONG | | ON FILE | | | | | | |
| WEI GUANG HENG | | ON FILE | | | | | | |
| WEI GUANG NG | | ON FILE | | | | | | |
| WEI GUANG TAN | | ON FILE | | | | | | |
| WEI HAN NEO | | ON FILE | | | | | | |
| WEI HAN YAP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEI HAO CHIA | | ON FILE | | | | | | |
| WEI HAO GOH | | ON FILE | | | | | | |
| WEI HAO LEE | | ON FILE | | | | | | |
| WEI HAO LEONG | | ON FILE | | | | | | |
| WEI HAO LEOW | | ON FILE | | | | | | |
| WEI HAO LOH | | ON FILE | | | | | | |
| WEI HAO LOOI | | ON FILE | | | | | | |
| WEI HENG | | ON FILE | | | | | | |
| WEI HENG NG | | ON FILE | | | | | | |
| WEI HERNG CHIN | | ON FILE | | | | | | |
| WEI HONG CHUA | | ON FILE | | | | | | |
| WEI HONG JEN | | ON FILE | | | | | | |
| WEI HONG LEE | | ON FILE | | | | | | |
| WEI HONG NEO | | ON FILE | | | | | | |
| WEI HONG TOH | | ON FILE | | | | | | |
| WEI HUA CHEN | | ON FILE | | | | | | |
| WEI HUANG ONG | | ON FILE | | | | | | |
| WEI JIA GOH | | ON FILE | | | | | | |
| WEI JIAN ANG | | ON FILE | | | | | | |
| WEI JIAN CHUA | | ON FILE | | | | | | |
| WEI JIAN KAO | | ON FILE | | | | | | |
| WEI JIAN TAN | | ON FILE | | | | | | |
| WEI JIE CHAN | | ON FILE | | | | | | |
| WEI JIE DONAVON GOH | | ON FILE | | | | | | |
| WEI JIE EUGENE TAN | | ON FILE | | | | | | |
| WEI JIE GOH | | ON FILE | | | | | | |
| WEI JIE KESTER NG | | ON FILE | | | | | | |
| WEI JIE LAI | | ON FILE | | | | | | |
| WEI JIE LEE | | ON FILE | | | | | | |
| WEI JIE LOH | | ON FILE | | | | | | |
| WEI JIE NG | | ON FILE | | | | | | |
| WEI JIE SEOW | | ON FILE | | | | | | |
| WEI JIE TAN | | ON FILE | | | | | | |
| WEI JIE TEO | | ON FILE | | | | | | |
| WEI JIE YEO | | ON FILE | | | | | | |
| WEI JIN ONG | | ON FILE | | | | | | |
| WEI JING YEAP | | ON FILE | | | | | | |
| WEI JUN CANDY NG | | ON FILE | | | | | | |
| WEI JUN EUGENE HO | | ON FILE | | | | | | |
| WEI JUN JEREMY LOW | | ON FILE | | | | | | |
| WEI JUN LYE | | ON FILE | | | | | | |
| WEI JUN POH | | ON FILE | | | | | | |
| WEI JYE CHANG | | ON FILE | | | | | | |
| WEI KANG CHIA | | ON FILE | | | | | | |
| WEI KANG SIM | | ON FILE | | | | | | |
| WEI KANG WONG | | ON FILE | | | | | | |
| WEI KENG CHUEN | | ON FILE | | | | | | |
| WEI KEONG TENG | | ON FILE | | | | | | |
| WEI KEONG VOO | | ON FILE | | | | | | |
| WEI KHENG NGUI | | ON FILE | | | | | | |
| WEI KHEONG ONG | | ON FILE | | | | | | |
| WEI KIAT ONG | | ON FILE | | | | | | |
| WEI KIAT WUI | | ON FILE | | | | | | |
| WEI KING ONG | | ON FILE | | | | | | |
| WEI KIONG JASON GOH | | ON FILE | | | | | | |
| WEI KUANG KWAN | | ON FILE | | | | | | |
| WEI KWANG CLARENCE TAN | | ON FILE | | | | | | |
| WEI LEE | | ON FILE | | | | | | |
| WEI LI NG | | ON FILE | | | | | | |
| WEI LI WILLY SEE | | ON FILE | | | | | | |
| WEI LIAM GOON | | ON FILE | | | | | | |
| WEI LIANG ANG | | ON FILE | | | | | | |
| WEI LIANG CHEE | | ON FILE | | | | | | |
| WEI LIANG CHEW | | ON FILE | | | | | | |
| WEI LIANG LEE | | ON FILE | | | | | | |
| WEI LIANG OH | | ON FILE | | | | | | |
| WEI LIANG TAN | | ON FILE | | | | | | |
| WEI LIANG WEE | | ON FILE | | | | | | |
| WEI LIEH ANG | | ON FILE | | | | | | |
| WEI LIN LOH | | ON FILE | | | | | | |
| WEI LIN LUM | | ON FILE | | | | | | |
| WEI LIN TARO TAN | | ON FILE | | | | | | |
| WEI LING LAM | | ON FILE | | | | | | |
| WEI LING WONG | | ON FILE | | | | | | |
| WEI LIONG ONG | | ON FILE | | | | | | |
| WEI LOH | | ON FILE | | | | | | |
| WEI LOON POH | | ON FILE | | | | | | |
| WEI LOONG ALVIN LEE | | ON FILE | | | | | | |
| WEI LUN CALVIN NEO | | ON FILE | | | | | | |
| WEI LUN CHNG | | ON FILE | | | | | | |
| WEI LUN NG | | ON FILE | | | | | | |
| WEI MAN ANG | | ON FILE | | | | | | |
| WEI MIN CHEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEI MING ANG | | ON FILE | | | | | | |
| WEI MING BENJAMIN ANG | | ON FILE | | | | | | |
| WEI MING CHUA | | ON FILE | | | | | | |
| WEI MING JOSEPH WEE | | ON FILE | | | | | | |
| WEI MING KOH | | ON FILE | | | | | | |
| WEI MING NA | | ON FILE | | | | | | |
| WEI MING YEK | | ON FILE | | | | | | |
| WEI NGAN CHIN | | ON FILE | | | | | | |
| WEI PIN TAN | | ON FILE | | | | | | |
| WEI PING TAN | | ON FILE | | | | | | |
| WEI PING VERONICA ENG | | ON FILE | | | | | | |
| WEI QI TYE | | ON FILE | | | | | | |
| WEI QIANG FABIAN NG | | ON FILE | | | | | | |
| WEI QIANG OH | | ON FILE | | | | | | |
| WEI QIANG TAN | | ON FILE | | | | | | |
| WEI QIANG TAY | | ON FILE | | | | | | |
| WEI QIANG TEE | | ON FILE | | | | | | |
| WEI QUAN NG | | ON FILE | | | | | | |
| WEI REN DANIEL SOON | | ON FILE | | | | | | |
| WEI REN LEONG | | ON FILE | | | | | | |
| WEI REN TEO | | ON FILE | | | | | | |
| WEI RUI MARTIN LOW | | ON FILE | | | | | | |
| WEI SERN TAN | | ON FILE | | | | | | |
| WEI SHAN LIM | | ON FILE | | | | | | |
| WEI SHANN LIM | | ON FILE | | | | | | |
| WEI SHENG ANG | | ON FILE | | | | | | |
| WEI SHENG GAN | | ON FILE | | | | | | |
| WEI SHENG TAN | | ON FILE | | | | | | |
| WEI SHU SOH | | ON FILE | | | | | | |
| WEI SIAN OH | | ON FILE | | | | | | |
| WEI SIN CHAN | | ON FILE | | | | | | |
| WEI SIONG TAN | | ON FILE | | | | | | |
| WEI SUYING MABEL | | ON FILE | | | | | | |
| WEI TECK LOW | | ON FILE | | | | | | |
| WEI TENG NEO | | ON FILE | | | | | | |
| WEI TERENCE SIAK | | ON FILE | | | | | | |
| WEI TING JASMINE TAN | | ON FILE | | | | | | |
| WEI TING NG | | ON FILE | | | | | | |
| WEI TING SOH | | ON FILE | | | | | | |
| WEI TING TAN | | ON FILE | | | | | | |
| WEI WEI LOW | | ON FILE | | | | | | |
| WEI WEN CLARENCE WONG | | ON FILE | | | | | | |
| WEI WEN GOH | | ON FILE | | | | | | |
| WEI WEN SAMUEL LEOW | | ON FILE | | | | | | |
| WEI WEN TAN | | ON FILE | | | | | | |
| WEI WU MOK | | ON FILE | | | | | | |
| WEI XIAN LEE | | ON FILE | | | | | | |
| WEI XIAN LOOI | | ON FILE | | | | | | |
| WEI XIANG | | ON FILE | | | | | | |
| WEI XIANG KAO | | ON FILE | | | | | | |
| WEI XIANG KOH | | ON FILE | | | | | | |
| WEI XIANG LOH | | ON FILE | | | | | | |
| WEI XIANG TAN | | ON FILE | | | | | | |
| WEI XIN JAMES KWAN | | ON FILE | | | | | | |
| WEI XIONG LOH | | ON FILE | | | | | | |
| WEI XIONG WONG | | ON FILE | | | | | | |
| WEI XUAN LOH | | ON FILE | | | | | | |
| WEI XUAN NG | | ON FILE | | | | | | |
| WEI YANG HEE | | ON FILE | | | | | | |
| WEI YANG KERK | | ON FILE | | | | | | |
| WEI YANG LEE | | ON FILE | | | | | | |
| WEI YANG TEO | | ON FILE | | | | | | |
| WEI YEE KRISTINE LEE | | ON FILE | | | | | | |
| WEI YEE TAN | | ON FILE | | | | | | |
| WEI YEN LIN | | ON FILE | | | | | | |
| WEI YEN YIP | | ON FILE | | | | | | |
| WEI YEO | | ON FILE | | | | | | |
| WEI YING OON | | ON FILE | | | | | | |
| WEI YOUNG ONG | | ON FILE | | | | | | |
| WEI YUEN LAI | | ON FILE | | | | | | |
| WEI YUNG DING | | ON FILE | | | | | | |
| WEI YUNG LIM | | ON FILE | | | | | | |
| WEI ZE TANG | | ON FILE | | | | | | |
| WEI ZEI NG | | ON FILE | | | | | | |
| WEI ZHI NG | | ON FILE | | | | | | |
| WEI ZHONG DANIEL LOKE | | ON FILE | | | | | | |
| WEIAN TAN | | ON FILE | | | | | | |
| WEIBIN TAN | | ON FILE | | | | | | |
| WEIBIN XIAO | | ON FILE | | | | | | |
| WEICHENG SEAH | | ON FILE | | | | | | |
| WEIDE LEE | | ON FILE | | | | | | |
| WEIGUANG CHEN | | ON FILE | | | | | | |
| WEIHAO GOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEIHAO TAN | | ON FILE | | | | | | |
| WEIHENG LIN | | ON FILE | | | | | | |
| WEIHUI CHEE | | ON FILE | | | | | | |
| WEIJIAN WONG | | ON FILE | | | | | | |
| WEIJIAN YEO | | ON FILE | | | | | | |
| WEIJIE ONG | | ON FILE | | | | | | |
| WEIJIE WANG | | ON FILE | | | | | | |
| WEIJING TAN | | ON FILE | | | | | | |
| WEILI TAN | | ON FILE | | | | | | |
| WEILIANG LU | | ON FILE | | | | | | |
| WEILIANG TOH | | ON FILE | | | | | | |
| WEILIN TEH | | ON FILE | | | | | | |
| WEILIN, ADELENE WU | | ON FILE | | | | | | |
| WEILUN AUGUSTINE HUANG | | ON FILE | | | | | | |
| WEINAN HE | | ON FILE | | | | | | |
| WEIQI ANDREW LI | | ON FILE | | | | | | |
| WEIQUAN LI | | ON FILE | | | | | | |
| WEIQUAN XU | | ON FILE | | | | | | |
| WEI-SHENG JERIK MOK | | ON FILE | | | | | | |
| WEIWEI BARRY NG | | ON FILE | | | | | | |
| WEIWEI TANG | | ON FILE | | | | | | |
| WEIXIAN ONG | | ON FILE | | | | | | |
| WEIXIAO WANG | | ON FILE | | | | | | |
| WEIXIN DAI | | ON FILE | | | | | | |
| WEIXING COLIN QIU | | ON FILE | | | | | | |
| WEIYANG TOH | | ON FILE | | | | | | |
| WEIYAO MA | | ON FILE | | | | | | |
| WEIYU CHEN | | ON FILE | | | | | | |
| WEIYU LI | | ON FILE | | | | | | |
| WEIYUAN DEREK CHOO | | ON FILE | | | | | | |
| WEIYUAN KON | | ON FILE | | | | | | |
| WEIZHENG YE | | ON FILE | | | | | | |
| WELRAS LONG | | ON FILE | | | | | | |
| WEN BIN LEONG | | ON FILE | | | | | | |
| WEN BIN ONG | | ON FILE | | | | | | |
| WEN BIN TAY | | ON FILE | | | | | | |
| WEN CHIN KOH | | ON FILE | | | | | | |
| WEN CHONG CHIA | | ON FILE | | | | | | |
| WEN HAO AW | | ON FILE | | | | | | |
| WEN HAO TAY | | ON FILE | | | | | | |
| WEN HO WANG | | ON FILE | | | | | | |
| WEN HSIN CHIANG | | ON FILE | | | | | | |
| WEN HUEY KHOR | | ON FILE | | | | | | |
| WEN HUI LEE | | ON FILE | | | | | | |
| WEN JIE HENG | | ON FILE | | | | | | |
| WEN JIE JEE | | ON FILE | | | | | | |
| WEN JIE LEE | | ON FILE | | | | | | |
| WEN JIE PANG | | ON FILE | | | | | | |
| WEN JIE SU | | ON FILE | | | | | | |
| WEN JING SEAH | | ON FILE | | | | | | |
| WEN JUN WONG | | ON FILE | | | | | | |
| WEN KAI CHEONG | | ON FILE | | | | | | |
| WEN KEAT NEOH | | ON FILE | | | | | | |
| WEN LING TAN | | ON FILE | | | | | | |
| WEN LONG NEI | | ON FILE | | | | | | |
| WEN MEI TAN | | ON FILE | | | | | | |
| WEN NI GINN GOH | | ON FILE | | | | | | |
| WEN QIAN FIONA CHUAH | | ON FILE | | | | | | |
| WEN QIANG LEE | | ON FILE | | | | | | |
| WEN QING LIM | | ON FILE | | | | | | |
| WEN SONG TAN | | ON FILE | | | | | | |
| WEN TING MICHELLE TEH | | ON FILE | | | | | | |
| WEN TING SABRINA LIM | | ON FILE | | | | | | |
| WEN TJUN CHAN | | ON FILE | | | | | | |
| WEN WEI TAY | | ON FILE | | | | | | |
| WEN YANG CHOW | | ON FILE | | | | | | |
| WEN YAO KOH | | ON FILE | | | | | | |
| WEN YI TAN | | ON FILE | | | | | | |
| WEN YONG ONG | | ON FILE | | | | | | |
| WEN YU CHONG | | ON FILE | | | | | | |
| WEN YUAN TENG | | ON FILE | | | | | | |
| WEN YUN SOH | | ON FILE | | | | | | |
| WEN ZE NICHOLAS KOH | | ON FILE | | | | | | |
| WENBIN EUGENE HU | | ON FILE | | | | | | |
| WENBIN SUN | | ON FILE | | | | | | |
| WENBIN WONG | | ON FILE | | | | | | |
| WENDY CHAI | | ON FILE | | | | | | |
| WENDY CHONG | | ON FILE | | | | | | |
| WENDY LEONG | | ON FILE | | | | | | |
| WENDY LING | | ON FILE | | | | | | |
| WENDY TAN | | ON FILE | | | | | | |
| WENG FUNG LI | | ON FILE | | | | | | |
| WENG HOU EDMUND PANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENG KEXIN | | ON FILE | | | | | | |
| WENG KHEONG KOH | | ON FILE | | | | | | |
| WENG KIN LI | | ON FILE | | | | | | |
| WENG LEONG LAU | | ON FILE | | | | | | |
| WENG LUN THAM | | ON FILE | | | | | | |
| WENG SUM CHONG | | ON FILE | | | | | | |
| WENG WAH EDWARD PANG | | ON FILE | | | | | | |
| WENGSENG WAI | | ON FILE | | | | | | |
| WENHAN XIE | | ON FILE | | | | | | |
| WENHUI KELVIN LI | | ON FILE | | | | | | |
| WENJIE BOON | | ON FILE | | | | | | |
| WENJIE NG | | ON FILE | | | | | | |
| WENJIE QUEK | | ON FILE | | | | | | |
| WENJIE TEE | | ON FILE | | | | | | |
| WENLIN ZHANG | | ON FILE | | | | | | |
| WENMING LEE | | ON FILE | | | | | | |
| WENNIE CHEW | | ON FILE | | | | | | |
| WENNIE SONG | | ON FILE | | | | | | |
| WENQI ONG | | ON FILE | | | | | | |
| WENQUAN FOO | | ON FILE | | | | | | |
| WENSHAN LIU | | ON FILE | | | | | | |
| WENTING HE | | ON FILE | | | | | | |
| WENTING HONG | | ON FILE | | | | | | |
| WENXIAN ZHUO | | ON FILE | | | | | | |
| WENXUE TAN | | ON FILE | | | | | | |
| WENYAN GUAN | | ON FILE | | | | | | |
| WENYI TAN | | ON FILE | | | | | | |
| WENZHUO CAI | | ON FILE | | | | | | |
| WERNER SALAZAR | | ON FILE | | | | | | |
| WESLEY CHONG | | ON FILE | | | | | | |
| WESLEY DELA CRUZ | | ON FILE | | | | | | |
| WESLEY NG | | ON FILE | | | | | | |
| WESLEY TAN | | ON FILE | | | | | | |
| WESLEY WESLEY | | ON FILE | | | | | | |
| WESTLEY WONG | | ON FILE | | | | | | |
| WEY HERNG TAN | | ON FILE | | | | | | |
| WHAI HOE KWOK | | ON FILE | | | | | | |
| WI LEX TAN | | ON FILE | | | | | | |
| WIDYANI WIBOWO | | ON FILE | | | | | | |
| WILFRED LOY | | ON FILE | | | | | | |
| WILFRED WONG | | ON FILE | | | | | | |
| WILL MCGHIE | | ON FILE | | | | | | |
| WILL MOODY | | ON FILE | | | | | | |
| WILLIAM CHUA | | ON FILE | | | | | | |
| WILLIAM GOH | | ON FILE | | | | | | |
| WILLIAM GOMEZ | | ON FILE | | | | | | |
| WILLIAM SAY | | ON FILE | | | | | | |
| WILLIAM SEAH | | ON FILE | | | | | | |
| WILLIAM TAY | | ON FILE | | | | | | |
| WILLIAM TENG | | ON FILE | | | | | | |
| WILLIAM TURNER | | ON FILE | | | | | | |
| WILLIAM YONATHAN | | ON FILE | | | | | | |
| WILLIAM YONG | | ON FILE | | | | | | |
| WILLIAM ZHAO | | ON FILE | | | | | | |
| WILLIE KOH | | ON FILE | | | | | | |
| WILLIE TAN | | ON FILE | | | | | | |
| WILLIE WEE | | ON FILE | | | | | | |
| WILLIE WONG | | ON FILE | | | | | | |
| WILLY TAN | | ON FILE | | | | | | |
| WILLY XIE | | ON FILE | | | | | | |
| WILLYS TJIAWI | | ON FILE | | | | | | |
| WILLYSON TAN | | ON FILE | | | | | | |
| WILSON ANG | | ON FILE | | | | | | |
| WILSON CHANG | | ON FILE | | | | | | |
| WILSON CHOO | | ON FILE | | | | | | |
| WILSON GOH | | ON FILE | | | | | | |
| WILSON KEE HOONG TAN | | ON FILE | | | | | | |
| WILSON LAM | | ON FILE | | | | | | |
| WILSON LEE | | ON FILE | | | | | | |
| WILSON LEK | | ON FILE | | | | | | |
| WILSON LIEW | | ON FILE | | | | | | |
| WILSON LIM | | ON FILE | | | | | | |
| WILSON PANG | | ON FILE | | | | | | |
| WILSON SIM | | ON FILE | | | | | | |
| WILSON SOH | | ON FILE | | | | | | |
| WILSON TEE | | ON FILE | | | | | | |
| WIN EE CHUN | | ON FILE | | | | | | |
| WIN PHYOAUNG | | ON FILE | | | | | | |
| WIN THEINGI | | ON FILE | | | | | | |
| WIN TUN | | ON FILE | | | | | | |
| WIN ZAW THEIN | | ON FILE | | | | | | |
| WINCENT TJOI | | ON FILE | | | | | | |
| WING HONG TSUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WING KWONG WEE | | ON FILE | | | | | | |
| WING LUN WONG | | ON FILE | | | | | | |
| WING YIN HO | | ON FILE | | | | | | |
| WINNIE CHUA | | ON FILE | | | | | | |
| WINNIE HONG | | ON FILE | | | | | | |
| WINNIE KONG | | ON FILE | | | | | | |
| WINNIE LUI | | ON FILE | | | | | | |
| WINNIE TAY | | ON FILE | | | | | | |
| WINNIE TEO | | ON FILE | | | | | | |
| WINNIE TEU | | ON FILE | | | | | | |
| WINNY WAHYUYU DAUD | | ON FILE | | | | | | |
| WINSON LIM | | ON FILE | | | | | | |
| WINSTON CHOO | | ON FILE | | | | | | |
| WINSTON JIN WEE KUEH | | ON FILE | | | | | | |
| WINSTON LIM | | ON FILE | | | | | | |
| WINSTON TAN | | ON FILE | | | | | | |
| WINSTON YAP | | ON FILE | | | | | | |
| WIRAWAN I GUSTI NGURAH | | ON FILE | | | | | | |
| WIRYANTO VICTOR | | ON FILE | | | | | | |
| WISELY NEO | | ON FILE | | | | | | |
| WISELY TAN | | ON FILE | | | | | | |
| WIWI GOH | | ON FILE | | | | | | |
| WIWI TAN | | ON FILE | | | | | | |
| WO KAH LING | | ON FILE | | | | | | |
| WOEI MING YEOH | | ON FILE | | | | | | |
| WOEI TANG KOK | | ON FILE | | | | | | |
| WOLFGANG NEESER | | ON FILE | | | | | | |
| WONG AN THAI (WANG ANTAI) | | ON FILE | | | | | | |
| WONG BEN KHOON | | ON FILE | | | | | | |
| WONG CHEE YIK | | ON FILE | | | | | | |
| WONG CHOON KIT | | ON FILE | | | | | | |
| WONG FAUN CHEE | | ON FILE | | | | | | |
| WONG FU MING | | ON FILE | | | | | | |
| WONG HONG BAN | | ON FILE | | | | | | |
| WONG JARVIE | | ON FILE | | | | | | |
| WONG JIN HUI | | ON FILE | | | | | | |
| WONG JONATHAN | | ON FILE | | | | | | |
| WONG JUN FEI | | ON FILE | | | | | | |
| WONG JUN HAO | | ON FILE | | | | | | |
| WONG JUN LONG | | ON FILE | | | | | | |
| WONG JUN WEI | | ON FILE | | | | | | |
| WONG KAIN MENG | | ON FILE | | | | | | |
| WONG KEAN ONN | | ON FILE | | | | | | |
| WONG KIAN KOK | | ON FILE | | | | | | |
| WONG KOK WOO | | ON FILE | | | | | | |
| WONG KWOK LEONG (HUANG GUOLIANG) | | ON FILE | | | | | | |
| WONG LEIT CHI | | ON FILE | | | | | | |
| WONG LEIT LING | | ON FILE | | | | | | |
| WONG PEI LIN | | ON FILE | | | | | | |
| WONG POH CHEE WILLIAM | | ON FILE | | | | | | |
| WONG POH CHEE, WILLIAM | | ON FILE | | | | | | |
| WONG SUK LIM | | ON FILE | | | | | | |
| WONG THIM CHOY | | ON FILE | | | | | | |
| WONG WAE | | ON FILE | | | | | | |
| WONG WAI LIM | | ON FILE | | | | | | |
| WONG WAI YEE | | ON FILE | | | | | | |
| WONG WEI TEOH | | ON FILE | | | | | | |
| WONG WEN LEONG | | ON FILE | | | | | | |
| WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | | ON FILE | | | | | | |
| WONG YIJUN (WANG YIJUN) | | ON FILE | | | | | | |
| WONG YIN MAY | | ON FILE | | | | | | |
| WONG YONG HUA | | ON FILE | | | | | | |
| WONG YOONG JIAN | | ON FILE | | | | | | |
| WONG YUN HONG | | ON FILE | | | | | | |
| WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | | ON FILE | | | | | | |
| WONG ZHUN HOU | | ON FILE | | | | | | |
| WONG ZI JUN | | ON FILE | | | | | | |
| WOO SIYING MICHELLE | | ON FILE | | | | | | |
| WOO SONGQUAN (YU SONGQUAN) | | ON FILE | | | | | | |
| WOO WAI MENG | | ON FILE | | | | | | |
| WOODY THAM | | ON FILE | | | | | | |
| WOON HAN YU | | ON FILE | | | | | | |
| WOON HOCK ONG | | ON FILE | | | | | | |
| WOON JUN WEI | | ON FILE | | | | | | |
| WOON MIN SAMUEL TAN | | ON FILE | | | | | | |
| WOON THAM | | ON FILE | | | | | | |
| WOON YAN KOW | | ON FILE | | | | | | |
| WOON YEET YONG | | ON FILE | | | | | | |
| WOON YOUNG JEONG | | ON FILE | | | | | | |
| WU JACK LONG THOMAS | | ON FILE | | | | | | |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | ON FILE | | | | | | |
| WU JACK LONG THOMAS (WU JIELONG, THOMAS) | | ON FILE | | | | | | |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WU XIYAO | | ON FILE | | | | | | |
| WUAY TECK NG | | ON FILE | | | | | | |
| WUI YEE HO | | ON FILE | | | | | | |
| WUN IONG ANG | | ON FILE | | | | | | |
| WUN LAI | | ON FILE | | | | | | |
| WYATT WYATT | | ON FILE | | | | | | |
| WYE KIT TENG | | ON FILE | | | | | | |
| WYMAN LEE | | ON FILE | | | | | | |
| XANDER CHEW | | ON FILE | | | | | | |
| XANDER CHUA | | ON FILE | | | | | | |
| XANDER CHUAYUHANG | | ON FILE | | | | | | |
| XAVIER FAUCON | | ON FILE | | | | | | |
| XAVIER LEOW | | ON FILE | | | | | | |
| XAVIER LIM | | ON FILE | | | | | | |
| XAVIER LOW | | ON FILE | | | | | | |
| XAVIER NG | | ON FILE | | | | | | |
| XAVIER POH | | ON FILE | | | | | | |
| XAVIER RIGOULET | | ON FILE | | | | | | |
| XAVIER TAN | | ON FILE | | | | | | |
| XAVIER YEE | | ON FILE | | | | | | |
| XI NAN TAY | | ON FILE | | | | | | |
| XI WEN TAN | | ON FILE | | | | | | |
| XI ZHOU | | ON FILE | | | | | | |
| XIAN WEN YAP | | ON FILE | | | | | | |
| XIAN XI ANG | | ON FILE | | | | | | |
| XIAN YUIN LOW | | ON FILE | | | | | | |
| XIANG JING OOI | | ON FILE | | | | | | |
| XIANG LONN WU | | ON FILE | | | | | | |
| XIANG TING LEE | | ON FILE | | | | | | |
| XIANG UN WAN | | ON FILE | | | | | | |
| XIANG YANG NG | | ON FILE | | | | | | |
| XIANG YAO HONG | | ON FILE | | | | | | |
| XIANG YAO LEE | | ON FILE | | | | | | |
| XIANG YEW SEAH | | ON FILE | | | | | | |
| XIANGMIN HWANG | | ON FILE | | | | | | |
| XIANGSHENG THAM | | ON FILE | | | | | | |
| XIANGWEI LEE | | ON FILE | | | | | | |
| XIAO FENG LEE | | ON FILE | | | | | | |
| XIAO HONG NI | | ON FILE | | | | | | |
| XIAO JIAN NAN | | ON FILE | | | | | | |
| XIAO JIANBEI | | ON FILE | | | | | | |
| XIAO MAN TAY | | ON FILE | | | | | | |
| XIAO QI LIM | | ON FILE | | | | | | |
| XIAO QI SEE | | ON FILE | | | | | | |
| XIAO WEI EDMUND CHAIN | | ON FILE | | | | | | |
| XIAO WEN CHAN | | ON FILE | | | | | | |
| XIAO XI NG | | ON FILE | | | | | | |
| XIAO XUAN NG | | ON FILE | | | | | | |
| XIAO YUAN NG | | ON FILE | | | | | | |
| XIAOHUA LU | | ON FILE | | | | | | |
| XIAOHUI SOON | | ON FILE | | | | | | |
| XIAOMEI JIN | | ON FILE | | | | | | |
| XIAOPING MA | | ON FILE | | | | | | |
| XIAOWEN ZHANG | | ON FILE | | | | | | |
| XIAOXIAO JIN | | ON FILE | | | | | | |
| XIAOYIN ONG | | ON FILE | | | | | | |
| XIAOYONG YANG | | ON FILE | | | | | | |
| XIAOYUN NG | | ON FILE | | | | | | |
| XIN EN LEE | | ON FILE | | | | | | |
| XIN ER TAN | | ON FILE | | | | | | |
| XIN HEN KUAN | | ON FILE | | | | | | |
| XIN HUI CHUA | | ON FILE | | | | | | |
| XIN HUI TAN | | ON FILE | | | | | | |
| XIN LIN SCHEE | | ON FILE | | | | | | |
| XIN RU ANG | | ON FILE | | | | | | |
| XIN RUI NG | | ON FILE | | | | | | |
| XIN TIAN ANG | | ON FILE | | | | | | |
| XIN WEI LIEW | | ON FILE | | | | | | |
| XIN YAN LIM | | ON FILE | | | | | | |
| XIN YANG NG | | ON FILE | | | | | | |
| XIN YEE SIN | | ON FILE | | | | | | |
| XIN YI ANG | | ON FILE | | | | | | |
| XIN YI LIM | | ON FILE | | | | | | |
| XIN YI SEAH | | ON FILE | | | | | | |
| XIN YI TAY | | ON FILE | | | | | | |
| XIN YI WEE | | ON FILE | | | | | | |
| XIN YI YAP | | ON FILE | | | | | | |
| XIN YING LIEW | | ON FILE | | | | | | |
| XIN YONG | | ON FILE | | | | | | |
| XIN YU | | ON FILE | | | | | | |
| XIN YU JASMINE ONG | | ON FILE | | | | | | |
| XIN ZE | | ON FILE | | | | | | |
| XINAN TAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XINDI LUO | | ON FILE | | | | | | |
| XING GUI WONG | | ON FILE | | | | | | |
| XING JIE WANG | | ON FILE | | | | | | |
| XING KAI LOY | | ON FILE | | | | | | |
| XING RONG, LEO CHEN | | ON FILE | | | | | | |
| XING WAI LIM | | ON FILE | | | | | | |
| XING WANG | | ON FILE | | | | | | |
| XING WEI CHEANG | | ON FILE | | | | | | |
| XING XIAN AU | | ON FILE | | | | | | |
| XING YU QUEK | | ON FILE | | | | | | |
| XINGCHEN ZHANG | | ON FILE | | | | | | |
| XINGFA LIM | | ON FILE | | | | | | |
| XINGGEN ZHOU | | ON FILE | | | | | | |
| XINGYI VIVIAN YE | | ON FILE | | | | | | |
| XINHUI FONG | | ON FILE | | | | | | |
| XINJIE SAMUEL LUO | | ON FILE | | | | | | |
| XINLI TAN | | ON FILE | | | | | | |
| XINLIAN NG | | ON FILE | | | | | | |
| XINLING LIU | | ON FILE | | | | | | |
| XINRONG CHERYL LIM | | ON FILE | | | | | | |
| XINSHUN PANG | | ON FILE | | | | | | |
| XINTONG ZHANG | | ON FILE | | | | | | |
| XINWEI ZHUO | | ON FILE | | | | | | |
| XINYAN CHEN LIN | | ON FILE | | | | | | |
| XINYI GOH | | ON FILE | | | | | | |
| XINYI TOH | | ON FILE | | | | | | |
| XINYI YONG | | ON FILE | | | | | | |
| XIONG TIAN MING | | ON FILE | | | | | | |
| XIQUN WANG | | ON FILE | | | | | | |
| XIU JIANG CHIEW | | ON FILE | | | | | | |
| XIU JUAN CHANG | | ON FILE | | | | | | |
| XIU PING TAN | | ON FILE | | | | | | |
| XIU XIA TAY | | ON FILE | | | | | | |
| XIU YUE THAM | | ON FILE | | | | | | |
| XIUQI CHEN | | ON FILE | | | | | | |
| XT TAN | | ON FILE | | | | | | |
| XU CAI YU | | ON FILE | | | | | | |
| XU JIAJUN JONATHAN | | ON FILE | | | | | | |
| XU LIN CHEONG | | ON FILE | | | | | | |
| XU YUCHUAN | | ON FILE | | | | | | |
| XU YUE JOSIAH EE | | ON FILE | | | | | | |
| XUAN CHUN LIM | | ON FILE | | | | | | |
| XUAN JIE LIM | | ON FILE | | | | | | |
| XUAN MENG YIP | | ON FILE | | | | | | |
| XUAN XIAN LEE | | ON FILE | | | | | | |
| XUAN YI WAI | | ON FILE | | | | | | |
| XUAN YONG CHEONG | | ON FILE | | | | | | |
| XUAN YU LIM | | ON FILE | | | | | | |
| XUAN YUN PHUA | | ON FILE | | | | | | |
| XUE ER ANG | | ON FILE | | | | | | |
| XUE LI SHIRLEY LIM | | ON FILE | | | | | | |
| XUE LI WONG | | ON FILE | | | | | | |
| XUE MIAO TAN | | ON FILE | | | | | | |
| XUE QING TAN | | ON FILE | | | | | | |
| XUE WEI LOY | | ON FILE | | | | | | |
| XUE WEN TAN | | ON FILE | | | | | | |
| XUE WU | | ON FILE | | | | | | |
| XUE XIN YEO | | ON FILE | | | | | | |
| XUEER CAI | | ON FILE | | | | | | |
| XUEHUI HOU | | ON FILE | | | | | | |
| XUELI SIOW | | ON FILE | | | | | | |
| XUELI ZHANG | | ON FILE | | | | | | |
| XUEWEN YANG | | ON FILE | | | | | | |
| XUEWEN ZHANG | | ON FILE | | | | | | |
| XUHAO EUGENE HONG | | ON FILE | | | | | | |
| XUN CAI | | ON FILE | | | | | | |
| XUN HAO CHEONG | | ON FILE | | | | | | |
| XUN KAI CHEONG | | ON FILE | | | | | | |
| XUN YONG TAN | | ON FILE | | | | | | |
| XUNDA ZHANG | | ON FILE | | | | | | |
| XUZHI ZHANG | | ON FILE | | | | | | |
| YA DA | | ON FILE | | | | | | |
| YA HUI TAN | | ON FILE | | | | | | |
| YA TA | | ON FILE | | | | | | |
| YA TE | | ON FILE | | | | | | |
| YACINE TERAÏ | | ON FILE | | | | | | |
| YADUNAND PREM | | ON FILE | | | | | | |
| YAJUVENDRA SINGH | | ON FILE | | | | | | |
| YAKOV AYUN | | ON FILE | | | | | | |
| YAM FEI LIAN | | ON FILE | | | | | | |
| YAM JERALD | | ON FILE | | | | | | |
| YAN BO THO | | ON FILE | | | | | | |
| YAN CHAN HO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAN CHEN ONG | | ON FILE | | | | | | |
| YAN EE | | ON FILE | | | | | | |
| YAN FANG LOW | | ON FILE | | | | | | |
| YAN HAN LOK | | ON FILE | | | | | | |
| YAN HAN THO | | ON FILE | | | | | | |
| YAN HUI LEE | | ON FILE | | | | | | |
| YAN JIE CHUA | | ON FILE | | | | | | |
| YAN JIN CHAN | | ON FILE | | | | | | |
| YAN KAI NG | | ON FILE | | | | | | |
| YAN KIN PANG | | ON FILE | | | | | | |
| YAN KING TAN | | ON FILE | | | | | | |
| YAN LEE | | ON FILE | | | | | | |
| YAN LEI LIM | | ON FILE | | | | | | |
| YAN LIANG LEE | | ON FILE | | | | | | |
| YAN LING LEOW | | ON FILE | | | | | | |
| YAN LING LIM | | ON FILE | | | | | | |
| YAN LING LOW | | ON FILE | | | | | | |
| YAN LING NIEW | | ON FILE | | | | | | |
| YAN MING JOCELYN TAN | | ON FILE | | | | | | |
| YAN NING ANG | | ON FILE | | | | | | |
| YAN NOIZE | | ON FILE | | | | | | |
| YAN PANG | | ON FILE | | | | | | |
| YAN PENG BRYAN TAN | | ON FILE | | | | | | |
| YAN PING SONG | | ON FILE | | | | | | |
| YAN QI CHEW | | ON FILE | | | | | | |
| YAN RONG TAN | | ON FILE | | | | | | |
| YAN RU LEE | | ON FILE | | | | | | |
| YAN RU VERA PRISCILLA HOE | | ON FILE | | | | | | |
| YAN SHINN | | ON FILE | | | | | | |
| YAN SIEW JOSEPHINE TAN | | ON FILE | | | | | | |
| YAN SOE | | ON FILE | | | | | | |
| YAN TA ENG | | ON FILE | | | | | | |
| YAN TING TAN | | ON FILE | | | | | | |
| YAN TING THIO | | ON FILE | | | | | | |
| YAN TING WONG | | ON FILE | | | | | | |
| YAN WEN TAN | | ON FILE | | | | | | |
| YAN XIN TAY | | ON FILE | | | | | | |
| YAN XIU LIM | | ON FILE | | | | | | |
| YAN YANG | | ON FILE | | | | | | |
| YAN ZHANG SOH | | ON FILE | | | | | | |
| YAN ZHI LEE | | ON FILE | | | | | | |
| YAN ZHI, ISAAC LEW | | ON FILE | | | | | | |
| YANFENG HUANG | | ON FILE | | | | | | |
| YANG CHING KEE | | ON FILE | | | | | | |
| YANG DE POH | | ON FILE | | | | | | |
| YANG JIN, BENNETH NG | | ON FILE | | | | | | |
| YANG KAI YEE | | ON FILE | | | | | | |
| YANG KAY JUAY | | ON FILE | | | | | | |
| YANG KWAN TAN | | ON FILE | | | | | | |
| YANG LIN WEE | | ON FILE | | | | | | |
| YANG LINFENG | | ON FILE | | | | | | |
| YANG MA | | ON FILE | | | | | | |
| YANG TING TAN | | ON FILE | | | | | | |
| YANG WEI LIM | | ON FILE | | | | | | |
| YANG YI | | ON FILE | | | | | | |
| YANG YIN SEAH | | ON FILE | | | | | | |
| YANG ZAIXING | | ON FILE | | | | | | |
| YANLI LIU | | ON FILE | | | | | | |
| YANLING TAN | | ON FILE | | | | | | |
| YANN GOAZOU | | ON FILE | | | | | | |
| YANN HOWE KWAN | | ON FILE | | | | | | |
| YANN NING LEE | | ON FILE | | | | | | |
| YANNICK ROBIN | | ON FILE | | | | | | |
| YANSEN JONG | | ON FILE | | | | | | |
| YANVEY PHOU | | ON FILE | | | | | | |
| YANWEN SHEN | | ON FILE | | | | | | |
| YANXIANG NG | | ON FILE | | | | | | |
| YANXIN CHUA | | ON FILE | | | | | | |
| YANZHE JIANG | | ON FILE | | | | | | |
| YANZHI POON | | ON FILE | | | | | | |
| YAO CHEN LEE | | ON FILE | | | | | | |
| YAO EN LEE | | ON FILE | | | | | | |
| YAO HONG JON | | ON FILE | | | | | | |
| YAO KUN LIM | | ON FILE | | | | | | |
| YAO SUFENG DIANA | | ON FILE | | | | | | |
| YAO WEN THAM | | ON FILE | | | | | | |
| YAO XIANG JEREMY LIM | | ON FILE | | | | | | |
| YAOHUI TAN | | ON FILE | | | | | | |
| YAOXIAN CHAN | | ON FILE | | | | | | |
| YAP BENG | | ON FILE | | | | | | |
| YAP CHINWEI | | ON FILE | | | | | | |
| YAP CHONG CHIEH (YE ZHONGJIE) | | ON FILE | | | | | | |
| YAP CHUAN HAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAP CHUN LOONG (YE JUNNONG) | | ON FILE | | | | | | |
| YAP HAO | | ON FILE | | | | | | |
| YAP HWEE KHENG | | ON FILE | | | | | | |
| YAP JIAN SHENG | | ON FILE | | | | | | |
| YAP JIAWEI, ALEXANDER | | ON FILE | | | | | | |
| YAP JUN WEI | | ON FILE | | | | | | |
| YAP QINSHENG | | ON FILE | | | | | | |
| YAP SOON HOCK | | ON FILE | | | | | | |
| YAP TUN KEONG | | ON FILE | | | | | | |
| YAP WEE JIUN | | ON FILE | | | | | | |
| YAP WEE KIAT | | ON FILE | | | | | | |
| YAP WEI | | ON FILE | | | | | | |
| YASH BISWAS | | ON FILE | | | | | | |
| YASH KARMARKAR | | ON FILE | | | | | | |
| YASH KOTAK | | ON FILE | | | | | | |
| YASH RAJ | | ON FILE | | | | | | |
| YASH SHAH | | ON FILE | | | | | | |
| YASUSHIGE KOBAYASHI | | ON FILE | | | | | | |
| YAU CHAN LIM | | ON FILE | | | | | | |
| YAU KWAN HO | | ON FILE | | | | | | |
| YAWEI ZHAO | | ON FILE | | | | | | |
| YAXIN DAI | | ON FILE | | | | | | |
| YC CHEN | | ON FILE | | | | | | |
| YE HE | | ON FILE | | | | | | |
| YE JI | | ON FILE | | | | | | |
| YE KAI LIM | | ON FILE | | | | | | |
| YE KAI TAN | | ON FILE | | | | | | |
| YE LIN TUN | | ON FILE | | | | | | |
| YE MIN SOE | | ON FILE | | | | | | |
| YE PENG | | ON FILE | | | | | | |
| YE QUAN TAN | | ON FILE | | | | | | |
| YE WIN | | ON FILE | | | | | | |
| YE WIN AUNG MAUNG | | ON FILE | | | | | | |
| YEAN CHERN THONG | | ON FILE | | | | | | |
| YEAN KEONG LIONG | | ON FILE | | | | | | |
| YEAU NAN YEK | | ON FILE | | | | | | |
| YECHUAN TONG | | ON FILE | | | | | | |
| YEE ANN TAN | | ON FILE | | | | | | |
| YEE BEVEN | | ON FILE | | | | | | |
| YEE CHANG TEO | | ON FILE | | | | | | |
| YEE CHEN LIM | | ON FILE | | | | | | |
| YEE CHIEN CHEOT | | ON FILE | | | | | | |
| YEE CHIN PHUN | | ON FILE | | | | | | |
| YEE CHWAN ONG | | ON FILE | | | | | | |
| YEE FEI OOI | | ON FILE | | | | | | |
| YEE FOO | | ON FILE | | | | | | |
| YEE HAO CHUA | | ON FILE | | | | | | |
| YEE HERN TAN | | ON FILE | | | | | | |
| YEE HERNG TAN | | ON FILE | | | | | | |
| YEE HUI LIM | | ON FILE | | | | | | |
| YEE KWANG KELVIN ANG | | ON FILE | | | | | | |
| YEE LI NG | | ON FILE | | | | | | |
| YEE LING TEO | | ON FILE | | | | | | |
| YEE PING CHAN | | ON FILE | | | | | | |
| YEE SHEEN LAU | | ON FILE | | | | | | |
| YEE SHENG TEH | | ON FILE | | | | | | |
| YEE SHIN TENG | | ON FILE | | | | | | |
| YEE SIAN CHUA | | ON FILE | | | | | | |
| YEE SIEW YAP | | ON FILE | | | | | | |
| YEE SIONG | | ON FILE | | | | | | |
| YEE WENG TAN | | ON FILE | | | | | | |
| YEE WIN NEO | | ON FILE | | | | | | |
| YEE WOON DANIEL ONG | | ON FILE | | | | | | |
| YEE YING LOW | | ON FILE | | | | | | |
| YEH FENG SIOW | | ON FILE | | | | | | |
| YEN BEI LIAN CAROLINE | | ON FILE | | | | | | |
| YEN CHIN THO | | ON FILE | | | | | | |
| YEN CHING GERMAINE TAN | | ON FILE | | | | | | |
| YEN FEI TARNG | | ON FILE | | | | | | |
| YEN HAO TAN | | ON FILE | | | | | | |
| YEN HOWE MNG | | ON FILE | | | | | | |
| YEN KWANG GI | | ON FILE | | | | | | |
| YEN LAM | | ON FILE | | | | | | |
| YEN LAY LIM | | ON FILE | | | | | | |
| YEN LIM TONY LAI | | ON FILE | | | | | | |
| YEN LIN LEW | | ON FILE | | | | | | |
| YEN NEE WEE | | ON FILE | | | | | | |
| YEN NGOC NGUYEN | | ON FILE | | | | | | |
| YEN NI LOH | | ON FILE | | | | | | |
| YEN PENG LOW | | ON FILE | | | | | | |
| YEN TONG CHIN | | ON FILE | | | | | | |
| YENG SIONG YEO | | ON FILE | | | | | | |
| YENG SUM WOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YENG XIN YI | | ON FILE | | | | | | |
| YENG YENG POON | | ON FILE | | | | | | |
| YENNY YENNY | | ON FILE | | | | | | |
| YEO HUANG-YU DAREN | | ON FILE | | | | | | |
| YEO JIN JUNG | | ON FILE | | | | | | |
| YEO JUN HUI | | ON FILE | | | | | | |
| YEO KANG HAI | | ON FILE | | | | | | |
| YEO KE DA | | ON FILE | | | | | | |
| YEO KIERAN | | ON FILE | | | | | | |
| YEO MEILIN | | ON FILE | | | | | | |
| YEO PENG | | ON FILE | | | | | | |
| YEO SEE HENG | | ON FILE | | | | | | |
| YEO SHI SHENG IVAN | | ON FILE | | | | | | |
| YEO SONGKAI | | ON FILE | | | | | | |
| YEO SOON | | ON FILE | | | | | | |
| YEO TENIA MARIE | | ON FILE | | | | | | |
| YEO TZUN KAI | | ON FILE | | | | | | |
| YEO WEI | | ON FILE | | | | | | |
| YEO XIN YING STEPHANIE | | ON FILE | | | | | | |
| YEO YING YAO JOEL | | ON FILE | | | | | | |
| YEO YONG XIANG | | ON FILE | | | | | | |
| YEO YUELONG | | ON FILE | | | | | | |
| YEOH BOON HON | | ON FILE | | | | | | |
| YEOH JUN RONG | | ON FILE | | | | | | |
| YEOH KEAT EU | | ON FILE | | | | | | |
| YEOK JIN LIM | | ON FILE | | | | | | |
| YEOK KAY LAM | | ON FILE | | | | | | |
| YEOK SENG TEH | | ON FILE | | | | | | |
| YEONG CHANG CHENG | | ON FILE | | | | | | |
| YEONG HUI ANG | | ON FILE | | | | | | |
| YEOW BOCK CHIN | | ON FILE | | | | | | |
| YEOW HIANG TAN | | ON FILE | | | | | | |
| YEOW KE CHIA | | ON FILE | | | | | | |
| YEOW KENG SIM | | ON FILE | | | | | | |
| YEOW LAUM PHAN | | ON FILE | | | | | | |
| YEOW LIN TAN | | ON FILE | | | | | | |
| YEOW RONG QUEK | | ON FILE | | | | | | |
| YES SIONG CHONG | | ON FILE | | | | | | |
| YESELYN KURNIAWAN | | ON FILE | | | | | | |
| YEU ING HOE | | ON FILE | | | | | | |
| YEUNG WAI KI | | ON FILE | | | | | | |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | | ON FILE | | | | | | |
| YEW CHOON TAN | | ON FILE | | | | | | |
| YEW CHUEN CHAN | | ON FILE | | | | | | |
| YEW HANG LING | | ON FILE | | | | | | |
| YEW HIEN NG | | ON FILE | | | | | | |
| YEW KENG CHENG | | ON FILE | | | | | | |
| YEW KHIM DENNIS NG | | ON FILE | | | | | | |
| YEW KHIM KANG | | ON FILE | | | | | | |
| YEW LOONG MICHAEL HUA | | ON FILE | | | | | | |
| YEW MENG KOK | | ON FILE | | | | | | |
| YEW MING HO | | ON FILE | | | | | | |
| YEW SAM KANG | | ON FILE | | | | | | |
| YEW SIANG SEE | | ON FILE | | | | | | |
| YEW SUNG SONG | | ON FILE | | | | | | |
| YEW WAH ANTHONY SUM | | ON FILE | | | | | | |
| YEW YIN LAI | | ON FILE | | | | | | |
| YEW YONG TAN | | ON FILE | | | | | | |
| YEW ZHI YANG | | ON FILE | | | | | | |
| YEWNAN CHANG | | ON FILE | | | | | | |
| YI CHENG CHUA | | ON FILE | | | | | | |
| YI CHING GOH | | ON FILE | | | | | | |
| YI CHONG GOH | | ON FILE | | | | | | |
| YI ER CHUA | | ON FILE | | | | | | |
| YI FENG SETOH | | ON FILE | | | | | | |
| YI HAN LAI | | ON FILE | | | | | | |
| YI HAN LEE | | ON FILE | | | | | | |
| YI HAO CHONG | | ON FILE | | | | | | |
| YI HAO FONG | | ON FILE | | | | | | |
| YI HAO PHUA | | ON FILE | | | | | | |
| YI HAO TAN | | ON FILE | | | | | | |
| YI HERNG NEO | | ON FILE | | | | | | |
| YI HONG OH | | ON FILE | | | | | | |
| YI HSIEN YAP | | ON FILE | | | | | | |
| YI HUA CHEN | | ON FILE | | | | | | |
| YI HUI PAK | | ON FILE | | | | | | |
| YI JIE DANIEL ONG | | ON FILE | | | | | | |
| YI JIE LEE | | ON FILE | | | | | | |
| YI JIE SEE | | ON FILE | | | | | | |
| YI JING LIM | | ON FILE | | | | | | |
| YI KAI LIM | | ON FILE | | | | | | |
| YI KEONG ONG | | ON FILE | | | | | | |
| YI KUANG KUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YI LIN LAU | | ON FILE | | | | | | |
| YI LIN ONG | | ON FILE | | | | | | |
| YI MING MELVIN ENG | | ON FILE | | | | | | |
| YI MON HAN | | ON FILE | | | | | | |
| YI NG | | ON FILE | | | | | | |
| YI NING ZHANG | | ON FILE | | | | | | |
| YI QI KOK | | ON FILE | | | | | | |
| YI QIN CHEN | | ON FILE | | | | | | |
| YI REN HNG | | ON FILE | | | | | | |
| YI RU SOH | | ON FILE | | | | | | |
| YI SHENG LEE | | ON FILE | | | | | | |
| YI SIANG WONG | | ON FILE | | | | | | |
| YI SING HO | | ON FILE | | | | | | |
| YI TANG | | ON FILE | | | | | | |
| YI TEIK SEE | | ON FILE | | | | | | |
| YI TING CHIANG | | ON FILE | | | | | | |
| YI TING LUAH | | ON FILE | | | | | | |
| YI TONG LIM | | ON FILE | | | | | | |
| YI WEN CHEAH | | ON FILE | | | | | | |
| YI WONG | | ON FILE | | | | | | |
| YI XIAN SEE | | ON FILE | | | | | | |
| YI XIAN TAN | | ON FILE | | | | | | |
| YI YANG GOH | | ON FILE | | | | | | |
| YI YIING GOH | | ON FILE | | | | | | |
| YI YOU | | ON FILE | | | | | | |
| YI ZE SEE | | ON FILE | | | | | | |
| YIAN LING LIM | | ON FILE | | | | | | |
| YIAN LU LIM | | ON FILE | | | | | | |
| YIANNE LOH | | ON FILE | | | | | | |
| YICK FAN TANG | | ON FILE | | | | | | |
| YICK YEE CHOO | | ON FILE | | | | | | |
| YIFEN TAY | | ON FILE | | | | | | |
| YIH LONG TAN | | ON FILE | | | | | | |
| YIH NENG LEE | | ON FILE | | | | | | |
| YIH SHENG LEE | | ON FILE | | | | | | |
| YIH YAN KOK | | ON FILE | | | | | | |
| YIH YEE | | ON FILE | | | | | | |
| YIHAN HO | | ON FILE | | | | | | |
| YIHAO CHEN | | ON FILE | | | | | | |
| YIHENG PAN | | ON FILE | | | | | | |
| YIJUN LIANG | | ON FILE | | | | | | |
| YIK CHING MIU | | ON FILE | | | | | | |
| YIK JIN LOW | | ON FILE | | | | | | |
| YIK KEONG BENEDICT LEONG | | ON FILE | | | | | | |
| YIK MING KHENG | | ON FILE | | | | | | |
| YIK MING LEONG | | ON FILE | | | | | | |
| YIK MUN LOKE | | ON FILE | | | | | | |
| YIK SHENG YONG | | ON FILE | | | | | | |
| YIK SIN CHONG | | ON FILE | | | | | | |
| YILIN LEOW | | ON FILE | | | | | | |
| YILIN XIA | | ON FILE | | | | | | |
| YILING MICHELE SONG | | ON FILE | | | | | | |
| YI-LING SHEN | | ON FILE | | | | | | |
| YI-MIN KENNETH KOK | | ON FILE | | | | | | |
| YIMING HU | | ON FILE | | | | | | |
| YIN CHIEN CHUN | | ON FILE | | | | | | |
| YIN CHOW TAN | | ON FILE | | | | | | |
| YIN FONG HO | | ON FILE | | | | | | |
| YIN HAO OH | | ON FILE | | | | | | |
| YIN LENG LEONG | | ON FILE | | | | | | |
| YIN LIN NEO | | ON FILE | | | | | | |
| YIN LIN SHARON POH | | ON FILE | | | | | | |
| YING BIAO KOH | | ON FILE | | | | | | |
| YING CAI | | ON FILE | | | | | | |
| YING FENG CHOY | | ON FILE | | | | | | |
| YING HERN, AARON SEE | | ON FILE | | | | | | |
| YING HUI LEE | | ON FILE | | | | | | |
| YING HUI LIM | | ON FILE | | | | | | |
| YING HWA KEE | | ON FILE | | | | | | |
| YING JIE WANG | | ON FILE | | | | | | |
| YING KAM | | ON FILE | | | | | | |
| YING LI | | ON FILE | | | | | | |
| YING LING THAM | | ON FILE | | | | | | |
| YING PENG YEO | | ON FILE | | | | | | |
| YING QI YEOH | | ON FILE | | | | | | |
| YING QUN OH | | ON FILE | | | | | | |
| YING SIONG SOH | | ON FILE | | | | | | |
| YING TAN | | ON FILE | | | | | | |
| YING TENG, BRENDA TANG | | ON FILE | | | | | | |
| YING TING NG | | ON FILE | | | | | | |
| YING WEI JENETTA SOO | | ON FILE | | | | | | |
| YING WEI KOH | | ON FILE | | | | | | |
| YING XIA SEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YING XIANG KUNG | | ON FILE | | | | | | |
| YING XIANG YEO | | ON FILE | | | | | | |
| YING XU DEMPSTER TAY | | ON FILE | | | | | | |
| YING XUAN CHEN | | ON FILE | | | | | | |
| YINGDI ZHANG | | ON FILE | | | | | | |
| YINGFEI WANG | | ON FILE | | | | | | |
| YINGHUI WEE | | ON FILE | | | | | | |
| YINGJIE ZHEN | | ON FILE | | | | | | |
| YINGLIANG ZHANG | | ON FILE | | | | | | |
| YINGPING CHEN | | ON FILE | | | | | | |
| YING-RU CHEN | | ON FILE | | | | | | |
| YINGXIANG NG | | ON FILE | | | | | | |
| YINN HERNG LOW | | ON FILE | | | | | | |
| YINXI YUAN | | ON FILE | | | | | | |
| YIOK YONG HARRY YEO | | ON FILE | | | | | | |
| YIP HUI ZHENG NICHOLAS | | ON FILE | | | | | | |
| YIP TECK MING | | ON FILE | | | | | | |
| YIP ZHAN QIANG ELLIOTT | | ON FILE | | | | | | |
| YIPKAI WONG | | ON FILE | | | | | | |
| YIQI CHEN | | ON FILE | | | | | | |
| YIRU LIM | | ON FILE | | | | | | |
| YISI LUO | | ON FILE | | | | | | |
| YIT PHIN KONG | | ON FILE | | | | | | |
| YIT SHIUAN WANG | | ON FILE | | | | | | |
| YIT SONG ALISON LIEW | | ON FILE | | | | | | |
| YITAO ZHANG | | ON FILE | | | | | | |
| YI-WEI MARK (LI YIWEI MARK) LEE | | ON FILE | | | | | | |
| YIWEN TAN | | ON FILE | | | | | | |
| YIXIANG CAI | | ON FILE | | | | | | |
| YIXIN BAEY | | ON FILE | | | | | | |
| YIYING NGE | | ON FILE | | | | | | |
| YIYUEN LOW | | ON FILE | | | | | | |
| YIZHAO CHEN | | ON FILE | | | | | | |
| YIZHI LEE | | ON FILE | | | | | | |
| YOCK HONG TAY | | ON FILE | | | | | | |
| YOGESH KUDALE | | ON FILE | | | | | | |
| YOHANES ALFREDO | | ON FILE | | | | | | |
| YOK-CHEEN KHIT | | ON FILE | | | | | | |
| YOKE CHENG LEW | | ON FILE | | | | | | |
| YOKE FAH CHAN | | ON FILE | | | | | | |
| YOKE JOHN GOH | | ON FILE | | | | | | |
| YOKE LAM LEONG | | ON FILE | | | | | | |
| YOKE LAN LEONG | | ON FILE | | | | | | |
| YOKE LING TAN | | ON FILE | | | | | | |
| YOKE MUI LUM | | ON FILE | | | | | | |
| YOMAN YAP | | ON FILE | | | | | | |
| YON SOK BRENDA TAN | | ON FILE | | | | | | |
| YONG ANN CHAN | | ON FILE | | | | | | |
| YONG ARNG GOH | | ON FILE | | | | | | |
| YONG BIN PHUA | | ON FILE | | | | | | |
| YONG BOON TAN | | ON FILE | | | | | | |
| YONG CHAO TOMMY YONG | | ON FILE | | | | | | |
| YONG CHING | | ON FILE | | | | | | |
| YONG CHOU POH | | ON FILE | | | | | | |
| YONG CHUA | | ON FILE | | | | | | |
| YONG CHUAH TAN | | ON FILE | | | | | | |
| YONG CHUEN TAN | | ON FILE | | | | | | |
| YONG DA CHAN | | ON FILE | | | | | | |
| YONG DA COLIN LIM | | ON FILE | | | | | | |
| YONG FENG TAN | | ON FILE | | | | | | |
| YONG FU LEONG | | ON FILE | | | | | | |
| YONG HAO IVAN LIM | | ON FILE | | | | | | |
| YONG HAO KOH | | ON FILE | | | | | | |
| YONG HAO SIOW | | ON FILE | | | | | | |
| YONG HENG TAN | | ON FILE | | | | | | |
| YONG HSIANG THAM | | ON FILE | | | | | | |
| YONG HUI | | ON FILE | | | | | | |
| YONG HUI LEOW | | ON FILE | | | | | | |
| YONG HUI NICHOLAS LEE | | ON FILE | | | | | | |
| YONG HUI QUN, YVONNE | | ON FILE | | | | | | |
| YONG HUI SCHEE | | ON FILE | | | | | | |
| YONG HUI TAN | | ON FILE | | | | | | |
| YONG HUI VOO | | ON FILE | | | | | | |
| YONG JIA CHAN | | ON FILE | | | | | | |
| YONG JIA LIN | | ON FILE | | | | | | |
| YONG JIAN CHEE | | ON FILE | | | | | | |
| YONG JIAN HOE | | ON FILE | | | | | | |
| YONG JIE KHOO | | ON FILE | | | | | | |
| YONG JIE POH | | ON FILE | | | | | | |
| YONG JIE QUEK | | ON FILE | | | | | | |
| YONG JIN FOONG | | ON FILE | | | | | | |
| YONG JIN LIM | | ON FILE | | | | | | |
| YONG JIN NG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YONG JING NG | | ON FILE | | | | | | |
| YONG JUN LIM | | ON FILE | | | | | | |
| YONG JUN YOU | | ON FILE | | | | | | |
| YONG KAI PANG | | ON FILE | | | | | | |
| YONG KANG LEE | | ON FILE | | | | | | |
| YONG KANG WONG | | ON FILE | | | | | | |
| YONG KENG LOW | | ON FILE | | | | | | |
| YONG KIAT KOH | | ON FILE | | | | | | |
| YONG KIAT NG | | ON FILE | | | | | | |
| YONG KIAT YEO | | ON FILE | | | | | | |
| YONG KUOK TAN | | ON FILE | | | | | | |
| YONG LE TEO | | ON FILE | | | | | | |
| YONG LIANG | | ON FILE | | | | | | |
| YONG LIANG SEE | | ON FILE | | | | | | |
| YONG LIANG TAN | | ON FILE | | | | | | |
| YONG LIM | | ON FILE | | | | | | |
| YONG LIN CHAN | | ON FILE | | | | | | |
| YONG MENG SEAH | | ON FILE | | | | | | |
| YONG MENG TAY | | ON FILE | | | | | | |
| YONG MING LEE | | ON FILE | | | | | | |
| YONG MING SIM | | ON FILE | | | | | | |
| YONG MING TAN | | ON FILE | | | | | | |
| YONG MOU CHOO | | ON FILE | | | | | | |
| YONG PING WEE | | ON FILE | | | | | | |
| YONG QIN ONG | | ON FILE | | | | | | |
| YONG QUAN NG | | ON FILE | | | | | | |
| YONG REW DUA | | ON FILE | | | | | | |
| YONG RONG LEE | | ON FILE | | | | | | |
| YONG SAN SOH | | ON FILE | | | | | | |
| YONG SAU LOW | | ON FILE | | | | | | |
| YONG SHENG EDWIN TAY | | ON FILE | | | | | | |
| YONG SHENG ONG | | ON FILE | | | | | | |
| YONG SHENQ | | ON FILE | | | | | | |
| YONG SHUN TEO | | ON FILE | | | | | | |
| YONG SIANG SIM | | ON FILE | | | | | | |
| YONG SY LYNG | | ON FILE | | | | | | |
| YONG WEE KOR | | ON FILE | | | | | | |
| YONG WOON | | ON FILE | | | | | | |
| YONG XIAN LIM | | ON FILE | | | | | | |
| YONG XIANG ONG | | ON FILE | | | | | | |
| YONG XING LIM | | ON FILE | | | | | | |
| YONG XIONG BENJAMIN CHAN | | ON FILE | | | | | | |
| YONG YAN | | ON FILE | | | | | | |
| YONG YI TITUS NG | | ON FILE | | | | | | |
| YONG YIK PUAH | | ON FILE | | | | | | |
| YONG ZHENG NG | | ON FILE | | | | | | |
| YONG ZHI TAN | | ON FILE | | | | | | |
| YONGJIE DANIEL WONG | | ON FILE | | | | | | |
| YONGSHENG LAI | | ON FILE | | | | | | |
| YONGWEN ONG | | ON FILE | | | | | | |
| YONGXIANG LIEW | | ON FILE | | | | | | |
| YONGXIANG XU | | ON FILE | | | | | | |
| YONGZHEN CHEN | | ON FILE | | | | | | |
| YONSON CHONG | | ON FILE | | | | | | |
| YOOK MENG NG | | ON FILE | | | | | | |
| YOON PHONG HEW | | ON FILE | | | | | | |
| YOONG KONG | | ON FILE | | | | | | |
| YOONG ZE YI | | ON FILE | | | | | | |
| YORK HUAN TOH | | ON FILE | | | | | | |
| YORK LIM CHIA | | ON FILE | | | | | | |
| YOS GINTING | | ON FILE | | | | | | |
| YOSHIKAZU NISHIMURA | | ON FILE | | | | | | |
| YOU CHUEN CHIN | | ON FILE | | | | | | |
| YOU DE LEE | | ON FILE | | | | | | |
| YOU FENG HOOI | | ON FILE | | | | | | |
| YOU GUAN ENG | | ON FILE | | | | | | |
| YOU JIN LIM | | ON FILE | | | | | | |
| YOU KUAN DEXTER SIM | | ON FILE | | | | | | |
| YOU KUANG | | ON FILE | | | | | | |
| YOU LEE | | ON FILE | | | | | | |
| YOU SENG ERIC LIM | | ON FILE | | | | | | |
| YOU SHUN CHENG | | ON FILE | | | | | | |
| YOU XUAN LEE | | ON FILE | | | | | | |
| YOU ZHI TAN | | ON FILE | | | | | | |
| YOUNG KWANG LOW | | ON FILE | | | | | | |
| YOUNG TECK TAN | | ON FILE | | | | | | |
| YOUNGIN HAN | | ON FILE | | | | | | |
| YOUSI NG | | ON FILE | | | | | | |
| YOUZHENG LEE | | ON FILE | | | | | | |
| YOUZHI ZHENG | | ON FILE | | | | | | |
| YR EE | | ON FILE | | | | | | |
| YS KONG | | ON FILE | | | | | | |
| YSABEL TEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YSANNE TAN | | ON FILE | | | | | | |
| YU CHAO CHENG | | ON FILE | | | | | | |
| YU CHENG LIM | | ON FILE | | | | | | |
| YU CHONG AARON LEONG | | ON FILE | | | | | | |
| YU ER SEAH | | ON FILE | | | | | | |
| YU FEI SEET | | ON FILE | | | | | | |
| YU GU | | ON FILE | | | | | | |
| YU GUANG TAN | | ON FILE | | | | | | |
| YU HONG JONATHAN SOH | | ON FILE | | | | | | |
| YU HUI LEE | | ON FILE | | | | | | |
| YU HUI POH | | ON FILE | | | | | | |
| YU JER LEE | | ON FILE | | | | | | |
| YU JIE KOH | | ON FILE | | | | | | |
| YU JUN THAM | | ON FILE | | | | | | |
| YU LAN WONG | | ON FILE | | | | | | |
| YU MIN POH | | ON FILE | | | | | | |
| YU NING KONG | | ON FILE | | | | | | |
| YU ONG | | ON FILE | | | | | | |
| YU PEI CHONG | | ON FILE | | | | | | |
| YU QI LARINA LIAO | | ON FILE | | | | | | |
| YU QING CHAN | | ON FILE | | | | | | |
| YU QING TAN | | ON FILE | | | | | | |
| YU QUAN TAN | | ON FILE | | | | | | |
| YU SHAN QUEK | | ON FILE | | | | | | |
| YU SIAN YONG | | ON FILE | | | | | | |
| YU TECK KANG | | ON FILE | | | | | | |
| YU TENG NEO | | ON FILE | | | | | | |
| YU TING LIM | | ON FILE | | | | | | |
| YU TING ONG | | ON FILE | | | | | | |
| YU TSE CHI | | ON FILE | | | | | | |
| YU WUEI CHIA | | ON FILE | | | | | | |
| YU XIANG THONG | | ON FILE | | | | | | |
| YU XIIANG ANG | | ON FILE | | | | | | |
| YU XIN TAN | | ON FILE | | | | | | |
| YU XUAN KOK | | ON FILE | | | | | | |
| YU XUAN LIM | | ON FILE | | | | | | |
| YU XUAN TAN | | ON FILE | | | | | | |
| YU XUAN YEOH | | ON FILE | | | | | | |
| YU XUEN HOI | | ON FILE | | | | | | |
| YU YANG LEE | | ON FILE | | | | | | |
| YU YAO TEO | | ON FILE | | | | | | |
| YU YI LOW | | ON FILE | | | | | | |
| YU ZHENG LIM | | ON FILE | | | | | | |
| YU ZHU | | ON FILE | | | | | | |
| YUAN BO CHIANG | | ON FILE | | | | | | |
| YUAN CHAO WANG | | ON FILE | | | | | | |
| YUAN CHENG TAN | | ON FILE | | | | | | |
| YUAN CHUN SU | | ON FILE | | | | | | |
| YUAN FANG | | ON FILE | | | | | | |
| YUAN HAO ALVIN TAN | | ON FILE | | | | | | |
| YUAN HAO WONG | | ON FILE | | | | | | |
| YUAN JUN TEH | | ON FILE | | | | | | |
| YUAN LI YAP | | ON FILE | | | | | | |
| YUAN LONG PHANG | | ON FILE | | | | | | |
| YUAN SHAO SEOW | | ON FILE | | | | | | |
| YUAN SIANG NG | | ON FILE | | | | | | |
| YUAN SOOHAN HAN | | ON FILE | | | | | | |
| YUAN XING KOH | | ON FILE | | | | | | |
| YUAN XU PATRICK PHUA | | ON FILE | | | | | | |
| YUAN YONG PHANG | | ON FILE | | | | | | |
| YUAN ZHAO FUNG | | ON FILE | | | | | | |
| YUAN ZHI YOONG | | ON FILE | | | | | | |
| YUAN ZHOU | | ON FILE | | | | | | |
| YUANBIN ZHENG | | ON FILE | | | | | | |
| YUANJIE CHEN | | ON FILE | | | | | | |
| YUCHEN JIANG | | ON FILE | | | | | | |
| YUCHEN LI | | ON FILE | | | | | | |
| YUDHISTIRA JUNAEDI | | ON FILE | | | | | | |
| YUE DIAO | | ON FILE | | | | | | |
| YUE HANG CHUAH | | ON FILE | | | | | | |
| YUE KE | | ON FILE | | | | | | |
| YUE MEI CHUA | | ON FILE | | | | | | |
| YUE QI TEO | | ON FILE | | | | | | |
| YUE SHENG YAO | | ON FILE | | | | | | |
| YUE YANG KE | | ON FILE | | | | | | |
| YUE ZHI LEE | | ON FILE | | | | | | |
| YUEN CHIONG LAI | | ON FILE | | | | | | |
| YUEN CHUN WOO | | ON FILE | | | | | | |
| YUEN FONE MAH | | ON FILE | | | | | | |
| YUEN HENG LOH | | ON FILE | | | | | | |
| YUEN KEE LEOW | | ON FILE | | | | | | |
| YUEN MUN CHAN | | ON FILE | | | | | | |
| YUEN SIANG KWOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUEN SIN HO | | ON FILE | | | | | | |
| YUEN TECK CHEONG | | ON FILE | | | | | | |
| YUEN WAH LIM | | ON FILE | | | | | | |
| YUEN YANG SOON | | ON FILE | | | | | | |
| YUEN YEE LUM | | ON FILE | | | | | | |
| YUEN YEE SEE TOH | | ON FILE | | | | | | |
| YUEN-LOONG LEE | | ON FILE | | | | | | |
| YUEQI CHOO | | ON FILE | | | | | | |
| YUET PENG CHOW | | ON FILE | | | | | | |
| YUET PENG WONG | | ON FILE | | | | | | |
| YUET WOH CHOW | | ON FILE | | | | | | |
| YUGUANG ZHANG | | ON FILE | | | | | | |
| YUH HUAH LAI | | ON FILE | | | | | | |
| YUH HUNN WAI | | ON FILE | | | | | | |
| YUHAN CAI | | ON FILE | | | | | | |
| YUHEN OOI | | ON FILE | | | | | | |
| YUHENG FU | | ON FILE | | | | | | |
| YUHENG XIE | | ON FILE | | | | | | |
| YUHONG NIU | | ON FILE | | | | | | |
| YUHUI CHOU | | ON FILE | | | | | | |
| YUJI HOSHI | | ON FILE | | | | | | |
| YUK KEEN KWIE | | ON FILE | | | | | | |
| YUKI ASHIZAKI | | ON FILE | | | | | | |
| YULIANA YULIANA | | ON FILE | | | | | | |
| YUMO PAN | | ON FILE | | | | | | |
| YUN FAI SIN | | ON FILE | | | | | | |
| YUN JIE TOH | | ON FILE | | | | | | |
| YUN KAI THIEN | | ON FILE | | | | | | |
| YUN LIN LEE | | ON FILE | | | | | | |
| YUN LIN TAN | | ON FILE | | | | | | |
| YUN LONG WONG | | ON FILE | | | | | | |
| YUN SONG CHOO | | ON FILE | | | | | | |
| YUN YI LIM | | ON FILE | | | | | | |
| YUN ZHUN TAN | | ON FILE | | | | | | |
| YUN ZONG LEE | | ON FILE | | | | | | |
| YUNCUI PITT | | ON FILE | | | | | | |
| YUNG SHAN LAU | | ON FILE | | | | | | |
| YUNIKA SUGIANTO | | ON FILE | | | | | | |
| YUNJIE WONG | | ON FILE | | | | | | |
| YUNQIAN DU | | ON FILE | | | | | | |
| YUNRU LU | | ON FILE | | | | | | |
| YUNSHAN CHIA | | ON FILE | | | | | | |
| YUNTING TSAI | | ON FILE | | | | | | |
| YUNYAO PAN | | ON FILE | | | | | | |
| YURI TSURUOKA | | ON FILE | | | | | | |
| YUSTIAN HARTONO | | ON FILE | | | | | | |
| YUTAO JIANG | | ON FILE | | | | | | |
| YUTING LIM | | ON FILE | | | | | | |
| YUXI HAN | | ON FILE | | | | | | |
| YUXI LIU | | ON FILE | | | | | | |
| YUXIAN HUANG | | ON FILE | | | | | | |
| YUXUAN KE | | ON FILE | | | | | | |
| YUYUAN TAN | | ON FILE | | | | | | |
| YUZHI YE | | ON FILE | | | | | | |
| YUZHONG TAY | | ON FILE | | | | | | |
| YVETTE CHUA | | ON FILE | | | | | | |
| YVETTE KOH | | ON FILE | | | | | | |
| YVETTE TEO | | ON FILE | | | | | | |
| YVONNE CHAI | | ON FILE | | | | | | |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | | ON FILE | | | | | | |
| YVONNE CHUA | | ON FILE | | | | | | |
| YVONNE GOEMAN | | ON FILE | | | | | | |
| YVONNE LAU | | ON FILE | | | | | | |
| YVONNE LIM | | ON FILE | | | | | | |
| YVONNE SAW | | ON FILE | | | | | | |
| YVONNE TAY | | ON FILE | | | | | | |
| YWEE CHUA | | ON FILE | | | | | | |
| YY KAN | | ON FILE | | | | | | |
| ZAC CHUA ZHENG XUN | | ON FILE | | | | | | |
| ZAC HAO JIE | | ON FILE | | | | | | |
| ZACCHAEUS CHAN WANG TZI | | ON FILE | | | | | | |
| ZACCHAEUS TOW | | ON FILE | | | | | | |
| ZACHARY CHAY | | ON FILE | | | | | | |
| ZACHARY GAN | | ON FILE | | | | | | |
| ZACHARY LEE | | ON FILE | | | | | | |
| ZACHARY NG | | ON FILE | | | | | | |
| ZACHARY POO IAN TONG | | ON FILE | | | | | | |
| ZACHARY YONG BOON BIN | | ON FILE | | | | | | |
| ZAFIRAH KHAN | | ON FILE | | | | | | |
| ZAFRUL NAZIR | | ON FILE | | | | | | |
| ZAHRASADAT POURTAKDOOST | | ON FILE | | | | | | |
| ZAI TING WEE | | ON FILE | | | | | | |
| ZAIJUN HUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAINUL ZULKIFLI | | ON FILE | | | | | | |
| ZAL DASTUR | | ON FILE | | | | | | |
| ZAN ANG | | ON FILE | | | | | | |
| ZANE KHEIR | | ON FILE | | | | | | |
| ZANE SIAK | | ON FILE | | | | | | |
| ZANN LEE | | ON FILE | | | | | | |
| ZANN TAN | | ON FILE | | | | | | |
| ZAVIER LEE | | ON FILE | | | | | | |
| ZAX TONG | | ON FILE | | | | | | |
| ZAY MYINT | | ON FILE | | | | | | |
| ZE HAN ANG | | ON FILE | | | | | | |
| ZE MING TEH | | ON FILE | | | | | | |
| ZE QING LAM | | ON FILE | | | | | | |
| ZE SIONG CHAN | | ON FILE | | | | | | |
| ZE YI LEE | | ON FILE | | | | | | |
| ZE YUAN CHOO | | ON FILE | | | | | | |
| ZECHARIAH ONG | | ON FILE | | | | | | |
| ZEMIN CHEN | | ON FILE | | | | | | |
| ZENG LI REN | | ON FILE | | | | | | |
| ZENNETH LIM ZEN WEI | | ON FILE | | | | | | |
| ZENNON KAPRON | | ON FILE | | | | | | |
| ZENSION LEE | | ON FILE | | | | | | |
| ZEZE DING | | ON FILE | | | | | | |
| ZH WONG | | ON FILE | | | | | | |
| ZHAN QUAN LEONG | | ON FILE | | | | | | |
| ZHANG BOCHENG | | ON FILE | | | | | | |
| ZHANG JIE SAMUEL CHAO | | ON FILE | | | | | | |
| ZHANG WENCHANG | | ON FILE | | | | | | |
| ZHANG YONGJI | | ON FILE | | | | | | |
| ZHANG YUANHUI | | ON FILE | | | | | | |
| ZHANG YUNLONG | | ON FILE | | | | | | |
| ZHANG ZHIYUN | | ON FILE | | | | | | |
| ZHANG-WEI MAX LOH | | ON FILE | | | | | | |
| ZHANYI RICHARD ZHU | | ON FILE | | | | | | |
| ZHAO FENG LIM | | ON FILE | | | | | | |
| ZHAO HONG LIM | | ON FILE | | | | | | |
| ZHAO JIA QI | | ON FILE | | | | | | |
| ZHAO LIN | | ON FILE | | | | | | |
| ZHAO QIN | | ON FILE | | | | | | |
| ZHAO RONG TAN | | ON FILE | | | | | | |
| ZHAO WEI KOH | | ON FILE | | | | | | |
| ZHAO WEI LIEW | | ON FILE | | | | | | |
| ZHAO XIANG CHANG | | ON FILE | | | | | | |
| ZHAO YUAN TAN | | ON FILE | | | | | | |
| ZHAOLIN CHEN | | ON FILE | | | | | | |
| ZHAOZUO SHE | | ON FILE | | | | | | |
| ZHE HAO OH | | ON FILE | | | | | | |
| ZHE HONG SOH | | ON FILE | | | | | | |
| ZHE RONG TEO | | ON FILE | | | | | | |
| ZHE SIANG HO | | ON FILE | | | | | | |
| ZHE XIAN CHOO | | ON FILE | | | | | | |
| ZHE XIANG CHAN | | ON FILE | | | | | | |
| ZHE YING CHAN | | ON FILE | | | | | | |
| ZHEE JING NG | | ON FILE | | | | | | |
| ZHEJIAN DAVID SNG | | ON FILE | | | | | | |
| ZHEN CHIAN WEE | | ON FILE | | | | | | |
| ZHEN HAO YEO | | ON FILE | | | | | | |
| ZHEN HUI LEE | | ON FILE | | | | | | |
| ZHEN JIANG WONG | | ON FILE | | | | | | |
| ZHEN JIE LOW | | ON FILE | | | | | | |
| ZHEN QI LEOW | | ON FILE | | | | | | |
| ZHEN SHEN LIEW | | ON FILE | | | | | | |
| ZHEN WEN TAN | | ON FILE | | | | | | |
| ZHEN XUAN LOH | | ON FILE | | | | | | |
| ZHEN YANG PEH | | ON FILE | | | | | | |
| ZHEN YANG TEO | | ON FILE | | | | | | |
| ZHEN YE CHAN | | ON FILE | | | | | | |
| ZHEN YI ANG | | ON FILE | | | | | | |
| ZHEN YONG YEO | | ON FILE | | | | | | |
| ZHEN YU POH | | ON FILE | | | | | | |
| ZHENFENG SONG | | ON FILE | | | | | | |
| ZHENG CHAO TAN | | ON FILE | | | | | | |
| ZHENG HANG YU | | ON FILE | | | | | | |
| ZHENG HAO JAVIER LIM | | ON FILE | | | | | | |
| ZHENG HAO KUN | | ON FILE | | | | | | |
| ZHENG HAO YAP | | ON FILE | | | | | | |
| ZHENG HONG LEE | | ON FILE | | | | | | |
| ZHENG HUI LOW | | ON FILE | | | | | | |
| ZHENG HUI WONG | | ON FILE | | | | | | |
| ZHENG HUI, MASAKI KOR | | ON FILE | | | | | | |
| ZHENG LIANG SHAWN KWA | | ON FILE | | | | | | |
| ZHENG LOKE | | ON FILE | | | | | | |
| ZHENG LONG LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHENG WEI MONG | | ON FILE | | | | | | |
| ZHENG WEN TAN | | ON FILE | | | | | | |
| ZHENG YI HO | | ON FILE | | | | | | |
| ZHENG YI LEE | | ON FILE | | | | | | |
| ZHENG YIJING, YVETTE | | ON FILE | | | | | | |
| ZHENG YU TANG | | ON FILE | | | | | | |
| ZHENG YUAN TAN | | ON FILE | | | | | | |
| ZHENG ZHENG | | ON FILE | | | | | | |
| ZHENGBAO CAI | | ON FILE | | | | | | |
| ZHENGBIN HU | | ON FILE | | | | | | |
| ZHENGWEI LIM | | ON FILE | | | | | | |
| ZHENGYANG CHEN | | ON FILE | | | | | | |
| ZHENGYI ISAAC KWAN | | ON FILE | | | | | | |
| ZHENJIAN ONG | | ON FILE | | | | | | |
| ZHENJIE CHUNG | | ON FILE | | | | | | |
| ZHENJIE TEO | | ON FILE | | | | | | |
| ZHENMIN ZHUO | | ON FILE | | | | | | |
| ZHENQI ZHENG | | ON FILE | | | | | | |
| ZHENWEI CHIA | | ON FILE | | | | | | |
| ZHENYI ZHANG | | ON FILE | | | | | | |
| ZHEYUAN CHEN | | ON FILE | | | | | | |
| ZHEZHANG FU | | ON FILE | | | | | | |
| ZHI AN YUEN | | ON FILE | | | | | | |
| ZHI CHENG NGOOI | | ON FILE | | | | | | |
| ZHI GUANG JONG | | ON FILE | | | | | | |
| ZHI HAO CHNG | | ON FILE | | | | | | |
| ZHI HAO LIM | | ON FILE | | | | | | |
| ZHI HAO OOI | | ON FILE | | | | | | |
| ZHI HAO SHAUN JOASH LAW | | ON FILE | | | | | | |
| ZHI HAO WONG | | ON FILE | | | | | | |
| ZHI HENG TEH | | ON FILE | | | | | | |
| ZHI HUI ZHENG | | ON FILE | | | | | | |
| ZHI JIAN GOH | | ON FILE | | | | | | |
| ZHI JIAN HO | | ON FILE | | | | | | |
| ZHI JIAN LEE | | ON FILE | | | | | | |
| ZHI JIE OH | | ON FILE | | | | | | |
| ZHI KAI WONG | | ON FILE | | | | | | |
| ZHI LIANG CHESTER SUEN | | ON FILE | | | | | | |
| ZHI LIN TEO | | ON FILE | | | | | | |
| ZHI MIAN CHUA | | ON FILE | | | | | | |
| ZHI MIN CHOO | | ON FILE | | | | | | |
| ZHI PENG GOH | | ON FILE | | | | | | |
| ZHI QIAN BRIAN POH | | ON FILE | | | | | | |
| ZHI QIANG CHIN | | ON FILE | | | | | | |
| ZHI QUAN LIM | | ON FILE | | | | | | |
| ZHI RONG KOH | | ON FILE | | | | | | |
| ZHI SHEN LIM | | ON FILE | | | | | | |
| ZHI SHU LEE | | ON FILE | | | | | | |
| ZHI SUEH CHOO | | ON FILE | | | | | | |
| ZHI WEI FAN | | ON FILE | | | | | | |
| ZHI WEI JOEL KHOO | | ON FILE | | | | | | |
| ZHI WEI MOK | | ON FILE | | | | | | |
| ZHI WEI TAN | | ON FILE | | | | | | |
| ZHI WEN CHOONG | | ON FILE | | | | | | |
| ZHI WEY LIM | | ON FILE | | | | | | |
| ZHI XIAN KEVIN GOH | | ON FILE | | | | | | |
| ZHI XING LIM | | ON FILE | | | | | | |
| ZHI XUAN TEE | | ON FILE | | | | | | |
| ZHI YANG CHIONH | | ON FILE | | | | | | |
| ZHI YING LEE | | ON FILE | | | | | | |
| ZHI YONG LEONG | | ON FILE | | | | | | |
| ZHI YONG NG | | ON FILE | | | | | | |
| ZHI YONG TOH | | ON FILE | | | | | | |
| ZHI YUAN WONG | | ON FILE | | | | | | |
| ZHI YUAN YEO | | ON FILE | | | | | | |
| ZHICONG LIM | | ON FILE | | | | | | |
| ZHIGANG ZHANG | | ON FILE | | | | | | |
| ZHIGUANG FONG | | ON FILE | | | | | | |
| ZHIHAO BENJAMIN CAI | | ON FILE | | | | | | |
| ZHIHAO GAO | | ON FILE | | | | | | |
| ZHIHAO LAI | | ON FILE | | | | | | |
| ZHIHONG KELVIN CHOW | | ON FILE | | | | | | |
| ZHIHUI JOHN WONG | | ON FILE | | | | | | |
| ZHILIANG LIN | | ON FILE | | | | | | |
| ZHILIN LIU | | ON FILE | | | | | | |
| ZHILONG QUEK | | ON FILE | | | | | | |
| ZHIQI OU | | ON FILE | | | | | | |
| ZHIQIANG ZHAO | | ON FILE | | | | | | |
| ZHIQIANG ZHUANG | | ON FILE | | | | | | |
| ZHIQING WAN | | ON FILE | | | | | | |
| ZHIREN CHEN | | ON FILE | | | | | | |
| ZHIRONG SU | | ON FILE | | | | | | |
| ZHITENG HOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHITING WANG | | ON FILE | | | | | | |
| ZHIWEI LEW | | ON FILE | | | | | | |
| ZHIXIAN WU | | ON FILE | | | | | | |
| ZHIXIN WEI | | ON FILE | | | | | | |
| ZHIXUAN LOH | | ON FILE | | | | | | |
| ZHIYANG BAI | | ON FILE | | | | | | |
| ZHIYONG ANG | | ON FILE | | | | | | |
| ZHIYONG ZHOU | | ON FILE | | | | | | |
| ZHIYUAN QUEK | | ON FILE | | | | | | |
| ZHONG CHOU HAN | | ON FILE | | | | | | |
| ZHONG FU LI | | ON FILE | | | | | | |
| ZHONG HUI BENSON YANG | | ON FILE | | | | | | |
| ZHONGHUAN CHEN | | ON FILE | | | | | | |
| ZHOU LIN | | ON FILE | | | | | | |
| ZHOU PATRICK RUN-KANG | | ON FILE | | | | | | |
| ZHOUBO JI | | ON FILE | | | | | | |
| ZHUANG ADRIAN | | ON FILE | | | | | | |
| ZHUANG JIE CHONG | | ON FILE | | | | | | |
| ZHUNG YI HO | | ON FILE | | | | | | |
| ZHUNJIAN HUANG | | ON FILE | | | | | | |
| ZHUO LING | | ON FILE | | | | | | |
| ZHUO WANG | | ON FILE | | | | | | |
| ZHUOJUN WANG | | ON FILE | | | | | | |
| ZI BIN CHEAH | | ON FILE | | | | | | |
| ZI BING PUNG | | ON FILE | | | | | | |
| ZI HAN TEH | | ON FILE | | | | | | |
| ZI HAO CHUA | | ON FILE | | | | | | |
| ZI HAO LIM | | ON FILE | | | | | | |
| ZI HAO TAN | | ON FILE | | | | | | |
| ZI HENG NG | | ON FILE | | | | | | |
| ZI HO LEUNG | | ON FILE | | | | | | |
| ZI HONG LIM | | ON FILE | | | | | | |
| ZI JIAN TAN | | ON FILE | | | | | | |
| ZI JIAN TEAR | | ON FILE | | | | | | |
| ZI JIE TEO | | ON FILE | | | | | | |
| ZI JUN GLEN KWOK | | ON FILE | | | | | | |
| ZI LIANG WONG | | ON FILE | | | | | | |
| ZI MO | | ON FILE | | | | | | |
| ZI NING LEE | | ON FILE | | | | | | |
| ZI QIAN NG | | ON FILE | | | | | | |
| ZI QIN LIM | | ON FILE | | | | | | |
| ZI QIN PHUA | | ON FILE | | | | | | |
| ZI REN ONG | | ON FILE | | | | | | |
| ZI SEK SOO | | ON FILE | | | | | | |
| ZI SENG YEO | | ON FILE | | | | | | |
| ZI SHUEN WONG | | ON FILE | | | | | | |
| ZI WANG MA | | ON FILE | | | | | | |
| ZI XIN NG | | ON FILE | | | | | | |
| ZI XUAN NG | | ON FILE | | | | | | |
| ZI XUAN SEW | | ON FILE | | | | | | |
| ZI YAN CHARMAINE ONG | | ON FILE | | | | | | |
| ZI YANG KANG | | ON FILE | | | | | | |
| ZI YANG LIM | | ON FILE | | | | | | |
| ZI YANG MOK | | ON FILE | | | | | | |
| ZI YANG YAP | | ON FILE | | | | | | |
| ZI YI MOK | | ON FILE | | | | | | |
| ZI YING LI | | ON FILE | | | | | | |
| ZICONG LOW | | ON FILE | | | | | | |
| ZIHANG ZHUANG | | ON FILE | | | | | | |
| ZIHAO CHEN | | ON FILE | | | | | | |
| ZIHAO JU | | ON FILE | | | | | | |
| ZIHAO LEE | | ON FILE | | | | | | |
| ZIJIA YE | | ON FILE | | | | | | |
| ZIJUN XU | | ON FILE | | | | | | |
| ZIJUN YANG | | ON FILE | | | | | | |
| ZIKANG XU | | ON FILE | | | | | | |
| ZI-MING TEO | | ON FILE | | | | | | |
| ZIN MAR HTAY | | ON FILE | | | | | | |
| ZIN MAY THU | | ON FILE | | | | | | |
| ZIQI WANG | | ON FILE | | | | | | |
| ZIWEI ZHOU | | ON FILE | | | | | | |
| ZIXIN GAN | | ON FILE | | | | | | |
| ZIYANG CHEN | | ON FILE | | | | | | |
| ZIYANG MARCUS CHUI | | ON FILE | | | | | | |
| ZIYANG NG | | ON FILE | | | | | | |
| ZIYING CHAN | | ON FILE | | | | | | |
| ZIYING ZHENG | | ON FILE | | | | | | |
| ZOE LIM | | ON FILE | | | | | | |
| ZOE WANG | | ON FILE | | | | | | |
| ZOE WONG | | ON FILE | | | | | | |
| ZOHREH NAZARYAN | | ON FILE | | | | | | |
| ZONG HAN GOH | | ON FILE | | | | | | |
| ZONG HAO YEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZONG HENG SEE | | ON FILE | | | | | | |
| ZONG HONG NYIAU | | ON FILE | | | | | | |
| ZONG JIE FANG | | ON FILE | | | | | | |
| ZONG QUAN CHUA | | ON FILE | | | | | | |
| ZONG WEI GOH | | ON FILE | | | | | | |
| ZONG WENBO | | ON FILE | | | | | | |
| ZONG XIAN CHIA | | ON FILE | | | | | | |
| ZONG YAO WONG | | ON FILE | | | | | | |
| ZONGHUI DERRICK ONG | | ON FILE | | | | | | |
| ZONGPING PAN | | ON FILE | | | | | | |
| ZONGXIAN LI | | ON FILE | | | | | | |
| ZU XIAN SOH | | ON FILE | | | | | | |
| ZUAN MING WU | | ON FILE | | | | | | |
| ZUBAYER MAHBUB | | ON FILE | | | | | | |
| ZULFIKAR BIN ABDUL RASHID | | ON FILE | | | | | | |
| ZULHILMI ARIFF | | ON FILE | | | | | | |
| ZULKARNAIN AZMAN | | ON FILE | | | | | | |
| ZUNNUR ZAHRI | | ON FILE | | | | | | |
| ZUO HAN FU | | ON FILE | | | | | | |
| ZURAIDI MOHAMED DAHLAN | | ON FILE | | | | | | |
| ZZ TY | | ON FILE | | | | | | |
| 정욱 진 | | ON FILE | | | | | | |
| CARMELA GEORGE | | ON FILE | | | | | | |
| CLIVE CAESAR | | ON FILE | | | | | | |
| DAVID SALOMON | | ON FILE | | | | | | |
| DERRON NICHOLAS | | ON FILE | | | | | | |
| GEORGES RICHARDSON | | ON FILE | | | | | | |
| IRIS NEIJZEN | | ON FILE | | | | | | |
| JEANETTE SAMUEL | | ON FILE | | | | | | |
| MARIA ANTONIA PORTILLO AVILA | | ON FILE | | | | | | |
| NORVIN WATHEY | | ON FILE | | | | | | |
| QUINCY TURNER | | ON FILE | | | | | | |
| RAOEL EARL TJAAROEME | | ON FILE | | | | | | |
| REGINALD RICHARDSON | | ON FILE | | | | | | |
| RONALD JOHANNUS ELFERINK | | ON FILE | | | | | | |
| SAMARRA FRITZ | | ON FILE | | | | | | |
| SHIRLENE PETERSON | | ON FILE | | | | | | |
| STEPHANE FERRON | | ON FILE | | | | | | |
| TANEEFA LALBACHAN | | ON FILE | | | | | | |
| TYANA BOUCAUD | | ON FILE | | | | | | |
| WILLIAM ANTROBUS | | ON FILE | | | | | | |
| ADAM BAČA | | ON FILE | | | | | | |
| ADAM BAKO | | ON FILE | | | | | | |
| ADAM CHALANY | | ON FILE | | | | | | |
| ADAM CHYLO | | ON FILE | | | | | | |
| ADAM DANIS | | ON FILE | | | | | | |
| ADAM DEBNAR | | ON FILE | | | | | | |
| ADAM FÁBRY | | ON FILE | | | | | | |
| ADAM FERCAK | | ON FILE | | | | | | |
| ADAM GRECNAR | | ON FILE | | | | | | |
| ADAM HLAVATÝ | | ON FILE | | | | | | |
| ADAM HRUSKA | | ON FILE | | | | | | |
| ADAM HUDÁK | | ON FILE | | | | | | |
| ADAM JANKECH | | ON FILE | | | | | | |
| ADAM JANKOVYCH | | ON FILE | | | | | | |
| ADAM JURÍČEK | | ON FILE | | | | | | |
| ADAM KALIVODA | | ON FILE | | | | | | |
| ADAM KARABINOŠ | | ON FILE | | | | | | |
| ADAM KRAL | | ON FILE | | | | | | |
| ADAM KRŠIAK | | ON FILE | | | | | | |
| ADAM KUKLA | | ON FILE | | | | | | |
| ADAM LABÁT | | ON FILE | | | | | | |
| ADAM LUCINA | | ON FILE | | | | | | |
| ADAM LUZSICZA | | ON FILE | | | | | | |
| ADAM NÁSZALI | | ON FILE | | | | | | |
| ADAM NOVOTNY | | ON FILE | | | | | | |
| ADAM REHÁČEK | | ON FILE | | | | | | |
| ADAM SANIGA | | ON FILE | | | | | | |
| ADAM ŠKORUBA | | ON FILE | | | | | | |
| ADAM ŠUBÍK | | ON FILE | | | | | | |
| ADAM TAMASI | | ON FILE | | | | | | |
| ADAM VALT | | ON FILE | | | | | | |
| ADAM ŽITNANSKÝ | | ON FILE | | | | | | |
| ADELA PRANDORFYOVA | | ON FILE | | | | | | |
| ADELA TOMICZKOVÁ | | ON FILE | | | | | | |
| ADRIAN BADIDA | | ON FILE | | | | | | |
| ADRIAN CUDRÁK | | ON FILE | | | | | | |
| ADRIÁN HROMADA | | ON FILE | | | | | | |
| ADRIÁN JAKUBČO | | ON FILE | | | | | | |
| ADRIÁN JURIČEK | | ON FILE | | | | | | |
| ADRIÁN KIRÁLY | | ON FILE | | | | | | |
| ADRIAN KORENIC | | ON FILE | | | | | | |
| ADRIÁN POLÁČEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN SUST | | ON FILE | | | | | | |
| ADRIAN WENGRIN | | ON FILE | | | | | | |
| ADRIANA BABALOVA | | ON FILE | | | | | | |
| ADRIANA CSÖRGÖOVÁ | | ON FILE | | | | | | |
| ADRIANA DUGOVIČOVÁ | | ON FILE | | | | | | |
| ADRIÁNA ĎURIŠOVÁ | | ON FILE | | | | | | |
| ADRIANA FILIPOVA | | ON FILE | | | | | | |
| ADRIANA GERGELYOVA | | ON FILE | | | | | | |
| ADRIANA VANČOVÁ | | ON FILE | | | | | | |
| AGATA VRABLOVA | | ON FILE | | | | | | |
| AIFRIC O BYRNE | | ON FILE | | | | | | |
| ALAIN JANOVJAK | | ON FILE | | | | | | |
| ALBERT LUČANSKÝ | | ON FILE | | | | | | |
| ALEKSANDAR CVETKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR STOSIC | | ON FILE | | | | | | |
| ALEKSANDR ZHELEZNIAKOV | | ON FILE | | | | | | |
| ALEN MUSTAFIC | | ON FILE | | | | | | |
| ALENA BC SINAY | | ON FILE | | | | | | |
| ALENA BUBLAKOVA | | ON FILE | | | | | | |
| ALENA KARABINOŠOVÁ | | ON FILE | | | | | | |
| ALENA LENGYEL | | ON FILE | | | | | | |
| ALENA PODSKALICKÁ | | ON FILE | | | | | | |
| ALENA SUPUKOVA | | ON FILE | | | | | | |
| ALESSANDRO GOTTARDI ZAMPERLA | | ON FILE | | | | | | |
| ALEX HERCEG | | ON FILE | | | | | | |
| ALEXANDER BALAZOVIC | | ON FILE | | | | | | |
| ALEXANDER BLAZENIAK | | ON FILE | | | | | | |
| ALEXANDER DUCHOŇ | | ON FILE | | | | | | |
| ALEXANDER HRUDKA | | ON FILE | | | | | | |
| ALEXANDER JARÁBIK | | ON FILE | | | | | | |
| ALEXANDER KASJANOV | | ON FILE | | | | | | |
| ALEXANDER KUZNETSOV | | ON FILE | | | | | | |
| ALEXANDER MELICHER | | ON FILE | | | | | | |
| ALEXANDER SEKERÁK | | ON FILE | | | | | | |
| ALEXANDER SLABY | | ON FILE | | | | | | |
| ALEXANDRA ADJEI | | ON FILE | | | | | | |
| ALEXANDRA GAVAĽOVÁ | | ON FILE | | | | | | |
| ALEXANDRA LAMIOVA | | ON FILE | | | | | | |
| ALEXANDRA NAGYOVÁ | | ON FILE | | | | | | |
| ALEXANDROS LAZOS | | ON FILE | | | | | | |
| ALFRÉD BÁLINT | | ON FILE | | | | | | |
| ALICA KOVÁROVÁ | | ON FILE | | | | | | |
| ALINA KOMLIEVA | | ON FILE | | | | | | |
| ALLAN MICHNA | | ON FILE | | | | | | |
| ALOJZ BOJDA | | ON FILE | | | | | | |
| ALOJZ KURIAJ | | ON FILE | | | | | | |
| ALOJZ KURIAK | | ON FILE | | | | | | |
| ALOJZ KURUCZ | | ON FILE | | | | | | |
| ALŽBETA GAŽIOVA | | ON FILE | | | | | | |
| ALŽBETA HORINOVÁ | | ON FILE | | | | | | |
| ALZBETA KARASOVA | | ON FILE | | | | | | |
| ALZBETA MADAROVA | | ON FILE | | | | | | |
| ALŽBETA MARTINČEKOVÁ | | ON FILE | | | | | | |
| ALZBETA TOTHOVA | | ON FILE | | | | | | |
| ANASTAZIA JURCIAKOV | | ON FILE | | | | | | |
| ANDRÁS IZSÓF | | ON FILE | | | | | | |
| ANDREA BLEHOVA | | ON FILE | | | | | | |
| ANDREA BORKOVÁ | | ON FILE | | | | | | |
| ANDREA GAVALOVA | | ON FILE | | | | | | |
| ANDREA MACKOVÁ | | ON FILE | | | | | | |
| ANDREA MANCA | | ON FILE | | | | | | |
| ANDREA NAGYOVÁ | | ON FILE | | | | | | |
| ANDREA SIKORJAKOVA | | ON FILE | | | | | | |
| ANDREA SVECOVA | | ON FILE | | | | | | |
| ANDREA TOMLJENOVIČOVÁ | | ON FILE | | | | | | |
| ANDREA VRÁBEL | | ON FILE | | | | | | |
| ANDREJ ABOSI | | ON FILE | | | | | | |
| ANDREJ CERNICKY | | ON FILE | | | | | | |
| ANDREJ CHRENA | | ON FILE | | | | | | |
| ANDREJ ČIČMANSKÝ | | ON FILE | | | | | | |
| ANDREJ DURINA | | ON FILE | | | | | | |
| ANDREJ GRILUS | | ON FILE | | | | | | |
| ANDREJ HANK | | ON FILE | | | | | | |
| ANDREJ HANZLÍK | | ON FILE | | | | | | |
| ANDREJ HOJER | | ON FILE | | | | | | |
| ANDREJ HOLLÝ | | ON FILE | | | | | | |
| ANDREJ HURNÝ | | ON FILE | | | | | | |
| ANDREJ JANCO | | ON FILE | | | | | | |
| ANDREJ KAJAN | | ON FILE | | | | | | |
| ANDREJ KISZLING | | ON FILE | | | | | | |
| ANDREJ KOKES | | ON FILE | | | | | | |
| ANDREJ KOSTIAL | | ON FILE | | | | | | |
| ANDREJ KRAJČO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREJ KRNAC | | ON FILE | | | | | | |
| ANDREJ KUDOLANI | | ON FILE | | | | | | |
| ANDREJ LEGÁT | | ON FILE | | | | | | |
| ANDREJ MACKO | | ON FILE | | | | | | |
| ANDREJ MADURKAY | | ON FILE | | | | | | |
| ANDREJ MARTINÁK | | ON FILE | | | | | | |
| ANDREJ MOLNAR | | ON FILE | | | | | | |
| ANDREJ MÜLLER | | ON FILE | | | | | | |
| ANDREJ NAGY | | ON FILE | | | | | | |
| ANDREJ OROLÍN | | ON FILE | | | | | | |
| ANDREJ PATKA | | ON FILE | | | | | | |
| ANDREJ PECENADSKY | | ON FILE | | | | | | |
| ANDREJ RANGELOV | | ON FILE | | | | | | |
| ANDREJ SEBENY | | ON FILE | | | | | | |
| ANDREJ STEFEK | | ON FILE | | | | | | |
| ANDREJ TKAC | | ON FILE | | | | | | |
| ANDREJ ZLOCH | | ON FILE | | | | | | |
| ANDRINANDRASANA DAVID RASAMOELINA | | ON FILE | | | | | | |
| ANETA ŠOMODIOVÁ | | ON FILE | | | | | | |
| ANGELA CICKOVA | | ON FILE | | | | | | |
| ANH VU THI NGOC | | ON FILE | | | | | | |
| ANIČKA JAKUBCOVÁ | | ON FILE | | | | | | |
| ANNA BARTOSOVA | | ON FILE | | | | | | |
| ANNA BOSANCOVÁ | | ON FILE | | | | | | |
| ANNA FABOVA | | ON FILE | | | | | | |
| ANNA HORVATHOVA | | ON FILE | | | | | | |
| ANNA HRUSKOVA | | ON FILE | | | | | | |
| ANNA LAURENČÍKOVÁ | | ON FILE | | | | | | |
| ANNA MOJSKÁ | | ON FILE | | | | | | |
| ANNA POLČICOVÁ | | ON FILE | | | | | | |
| ANNA ZACHAROVÁ | | ON FILE | | | | | | |
| ANTON GOREK | | ON FILE | | | | | | |
| ANTON JARÁBEK | | ON FILE | | | | | | |
| ANTON RÍLKO | | ON FILE | | | | | | |
| ANTON ŠIPOŠ | | ON FILE | | | | | | |
| ANTON ŠIROČKA | | ON FILE | | | | | | |
| ANTÓNIA GAŠPARÍKOVÁ | | ON FILE | | | | | | |
| ANTONIA MISUROVA | | ON FILE | | | | | | |
| ANTONIO PAVLÁK | | ON FILE | | | | | | |
| ARAVINDH MURUGESAN | | ON FILE | | | | | | |
| ARMANDAS ZAKEVICIUS | | ON FILE | | | | | | |
| ARTEM BELLA | | ON FILE | | | | | | |
| ARTUR MARTIN HRIC | | ON FILE | | | | | | |
| ATTILA BENKO | | ON FILE | | | | | | |
| ATTILA HUDEC | | ON FILE | | | | | | |
| BALAZS HORVATH | | ON FILE | | | | | | |
| BALÁZS MÉRI | | ON FILE | | | | | | |
| BÁLINT SÁNDOR | | ON FILE | | | | | | |
| BARBORA BAKSOVÁ | | ON FILE | | | | | | |
| BARBORA CIVANOVA | | ON FILE | | | | | | |
| BARBORA REPKOVA | | ON FILE | | | | | | |
| BARBORA SLÁVIKOVÁ | | ON FILE | | | | | | |
| BARBORA ŠNIRC | | ON FILE | | | | | | |
| BARNABÁS GÉCZI TÓTH | | ON FILE | | | | | | |
| BEATA BÁLINTOVÁ | | ON FILE | | | | | | |
| BEATA KOLESAROVA | | ON FILE | | | | | | |
| BEÁTA ORAVCOVÁ | | ON FILE | | | | | | |
| BENC VOJTECH | | ON FILE | | | | | | |
| BENEDEK SÁNTA | | ON FILE | | | | | | |
| BENEDIKT BELLAY | | ON FILE | | | | | | |
| BENEDIKT FARKAŠ | | ON FILE | | | | | | |
| BENJAMIN BIRO | | ON FILE | | | | | | |
| BERND MANHART | | ON FILE | | | | | | |
| BIBIANA FILICKOVA | | ON FILE | | | | | | |
| BIRO MARTON | | ON FILE | | | | | | |
| BOGLÁRKA MAGYAR | | ON FILE | | | | | | |
| BOHUMÍR KRÁLIK | | ON FILE | | | | | | |
| BOHUS DZUGAS | | ON FILE | | | | | | |
| BOHUS MICUCH | | ON FILE | | | | | | |
| BOHUSLAV ĎURÁK | | ON FILE | | | | | | |
| BOHUSLAV TVAROZEK | | ON FILE | | | | | | |
| BORIS ALBEDINSKY | | ON FILE | | | | | | |
| BORIS BASKA | | ON FILE | | | | | | |
| BORIS CHALMOVSKY | | ON FILE | | | | | | |
| BORIS CHRAPPA | | ON FILE | | | | | | |
| BORIS LIPTAK | | ON FILE | | | | | | |
| BORIS POLCIK | | ON FILE | | | | | | |
| BORIS SUCHANEK | | ON FILE | | | | | | |
| BOŽENA ĎURÁKOVÁ | | ON FILE | | | | | | |
| BOZENA UNGRADYOVA | | ON FILE | | | | | | |
| BRANISLAV ASNAĎ | | ON FILE | | | | | | |
| BRANISLAV BACHRATY | | ON FILE | | | | | | |
| BRANISLAV BELOHLAVEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANISLAV BENO | | ON FILE | | | | | | |
| BRANISLAV CAPANDA | | ON FILE | | | | | | |
| BRANISLAV CHUDY | | ON FILE | | | | | | |
| BRANISLAV DRGONA | | ON FILE | | | | | | |
| BRANISLAV ELDES | | ON FILE | | | | | | |
| BRANISLAV GRENUS | | ON FILE | | | | | | |
| BRANISLAV JAKUBIS | | ON FILE | | | | | | |
| BRANISLAV JOVIC | | ON FILE | | | | | | |
| BRANISLAV KALINA | | ON FILE | | | | | | |
| BRANISLAV KARABINOŠ | | ON FILE | | | | | | |
| BRANISLAV KISAC | | ON FILE | | | | | | |
| BRANISLAV KORIČANSKÝ | | ON FILE | | | | | | |
| BRANISLAV MIHÖK | | ON FILE | | | | | | |
| BRANISLAV REBRO | | ON FILE | | | | | | |
| BRANISLAV USJAK | | ON FILE | | | | | | |
| BRANISLAV VARGA | | ON FILE | | | | | | |
| BRANISLAV VAVRUS | | ON FILE | | | | | | |
| BRANO VLASIC | | ON FILE | | | | | | |
| BRONISLAVA TOMLJENOVIČOVÁ | | ON FILE | | | | | | |
| BUGÁR DEZIDER | | ON FILE | | | | | | |
| CARLOS CRYPTO | | ON FILE | | | | | | |
| CHRISTIAN GALIK | | ON FILE | | | | | | |
| CHRISTIAN LIBIC | | ON FILE | | | | | | |
| CHUNRUI BOUNTHONG | | ON FILE | | | | | | |
| CIGÁNIKOVÁ ZUZANA | | ON FILE | | | | | | |
| CLAUDIA HALACHANOVÁ | | ON FILE | | | | | | |
| CORENTIN CANET | | ON FILE | | | | | | |
| CRAZYBUTTERFLY S.R.O. | | ON FILE | | | | | | |
| CSABA ZAGYI | | ON FILE | | | | | | |
| CSORGO IVAN | | ON FILE | | | | | | |
| CSÖRGŐ LEVENTE | | ON FILE | | | | | | |
| CYRIL CERNAK | | ON FILE | | | | | | |
| DAGMAR KOPRNOVA | | ON FILE | | | | | | |
| DAGMAR SITAROVA | | ON FILE | | | | | | |
| DAGMARA PAVLIKOVA | | ON FILE | | | | | | |
| DALIBOR MARTINČEK | | ON FILE | | | | | | |
| DAMIÁN LEŽDÍK | | ON FILE | | | | | | |
| DAMIAN ZUBEK | | ON FILE | | | | | | |
| DAMIR KOLAR | | ON FILE | | | | | | |
| DANA MAL | | ON FILE | | | | | | |
| DANA PETRIKOVA | | ON FILE | | | | | | |
| DANIEL BALINT | | ON FILE | | | | | | |
| DANIEL BALOGH | | ON FILE | | | | | | |
| DANIEL DAUCIK | | ON FILE | | | | | | |
| DANIEL GRIVNA | | ON FILE | | | | | | |
| DANIEL GVIST | | ON FILE | | | | | | |
| DANIEL HERICH | | ON FILE | | | | | | |
| DANIEL HUMAJ | | ON FILE | | | | | | |
| DANIEL JURČÍK | | ON FILE | | | | | | |
| DANIEL KRAMAR | | ON FILE | | | | | | |
| DANIEL KUCAK | | ON FILE | | | | | | |
| DANIEL LEHUTA | | ON FILE | | | | | | |
| DANIEL MARKOVIC | | ON FILE | | | | | | |
| DANIEL MASCHTOVSKY | | ON FILE | | | | | | |
| DANIEL MICKO | | ON FILE | | | | | | |
| DANIEL MIKO | | ON FILE | | | | | | |
| DANIEL MISINA | | ON FILE | | | | | | |
| DANIEL MITERA | | ON FILE | | | | | | |
| DANIEL MITROVSKÝ | | ON FILE | | | | | | |
| DANIEL NADASKY | | ON FILE | | | | | | |
| DANIEL ORAVEC | | ON FILE | | | | | | |
| DANIEL RIGO | | ON FILE | | | | | | |
| DANIEL STACH | | ON FILE | | | | | | |
| DANIEL SZABO | | ON FILE | | | | | | |
| DANIEL VARGA | | ON FILE | | | | | | |
| DANIEL VÝBERČI | | ON FILE | | | | | | |
| DANUŠA SIVEKOVÁ | | ON FILE | | | | | | |
| DARINA CICKOVA | | ON FILE | | | | | | |
| DÁRIUS KINČI | | ON FILE | | | | | | |
| DARIUS SAXA | | ON FILE | | | | | | |
| DAŠA LIPTÁKOVÁ | | ON FILE | | | | | | |
| DASUL LEE | | ON FILE | | | | | | |
| DÁVID AVAGJAN | | ON FILE | | | | | | |
| DAVID BALAZ | | ON FILE | | | | | | |
| DAVID BALCAK | | ON FILE | | | | | | |
| DAVID BARBORA | | ON FILE | | | | | | |
| DAVID BLASKO | | ON FILE | | | | | | |
| DÁVID BRIXI | | ON FILE | | | | | | |
| DÁVID DAUBNER | | ON FILE | | | | | | |
| DAVID DEMOVIČ | | ON FILE | | | | | | |
| DÁVID DRDÁK | | ON FILE | | | | | | |
| DÁVID ĎURÁK | | ON FILE | | | | | | |
| DÁVID FILIČKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID GYOPOS | | ON FILE | | | | | | |
| DAVID JUSCAK | | ON FILE | | | | | | |
| DÁVID KMEŤO | | ON FILE | | | | | | |
| DÁVID KOLESÁR | | ON FILE | | | | | | |
| DAVID KUBIZNA | | ON FILE | | | | | | |
| DAVID KULMAN | | ON FILE | | | | | | |
| DAVID LAURENT TAN | | ON FILE | | | | | | |
| DÁVID LEBO | | ON FILE | | | | | | |
| DAVID MARTINEC | | ON FILE | | | | | | |
| DAVID MESÍČEK | | ON FILE | | | | | | |
| DAVID ONDRUS | | ON FILE | | | | | | |
| DAVID PASKAJ | | ON FILE | | | | | | |
| DAVID POCS | | ON FILE | | | | | | |
| DÁVID POLČIC | | ON FILE | | | | | | |
| DAVID PRASLICKA | | ON FILE | | | | | | |
| DAVID RAKSANY | | ON FILE | | | | | | |
| DAVID RUZBASKY | | ON FILE | | | | | | |
| DAVID SIPOS | | ON FILE | | | | | | |
| DÁVID ŠPAK | | ON FILE | | | | | | |
| DAVID STANCEL | | ON FILE | | | | | | |
| DAVID STARINSKY | | ON FILE | | | | | | |
| DÁVID ŠTEFÁN | | ON FILE | | | | | | |
| DAVID STOFANIK | | ON FILE | | | | | | |
| DAVID ŠTUMPF | | ON FILE | | | | | | |
| DÁVID STUPÁR | | ON FILE | | | | | | |
| DAVID SYKORA | | ON FILE | | | | | | |
| DAVID TOTH | | ON FILE | | | | | | |
| DAVID VARDZAL | | ON FILE | | | | | | |
| DAVID VYSKOČ | | ON FILE | | | | | | |
| DÁVID ZBORON | | ON FILE | | | | | | |
| DAVY CAJKO | | ON FILE | | | | | | |
| DEANA MAREKOVA | | ON FILE | | | | | | |
| DEIDER BUGAR | | ON FILE | | | | | | |
| DENIS BJELKO | | ON FILE | | | | | | |
| DENIS LISSAK | | ON FILE | | | | | | |
| DENIS PILARIK | | ON FILE | | | | | | |
| DENISA MATICHOVA | | ON FILE | | | | | | |
| DENISA ROMANCIKOVA | | ON FILE | | | | | | |
| DIANA KOSTKOVÁ | | ON FILE | | | | | | |
| DIANA LAPAJOVA | | ON FILE | | | | | | |
| DIANA URBÁNEKOVÁ | | ON FILE | | | | | | |
| DIGITAL ASSETS GROUP S.R.O | | ON FILE | | | | | | |
| DIVKO, S.R.O. | | ON FILE | | | | | | |
| DKOM S. R. O. REALITNÁ KANCELÁRIA MGR DANIEL KOMAN | | ON FILE | | | | | | |
| DOMI KLIK | | ON FILE | | | | | | |
| DOMINIK BODNÁR | | ON FILE | | | | | | |
| DOMINIK FEDOR | | ON FILE | | | | | | |
| DOMINIK GUŽI | | ON FILE | | | | | | |
| DOMINIK HNILICA | | ON FILE | | | | | | |
| DOMINIK HRUSOVSK | | ON FILE | | | | | | |
| DOMINIK KAVULEK | | ON FILE | | | | | | |
| DOMINIK KUBEK | | ON FILE | | | | | | |
| DOMINIK KURINA | | ON FILE | | | | | | |
| DOMINIK LANIK | | ON FILE | | | | | | |
| DOMINIK LUDVIK | | ON FILE | | | | | | |
| DOMINIK MIKESKA | | ON FILE | | | | | | |
| DOMINIK OLAJOS | | ON FILE | | | | | | |
| DOMINIK PÓCSA | | ON FILE | | | | | | |
| DOMINIK SOCHOR | | ON FILE | | | | | | |
| DOMINIK ŠPÁNIK | | ON FILE | | | | | | |
| DOMINIK TAKÁČ | | ON FILE | | | | | | |
| DOMINIK TUSJAK | | ON FILE | | | | | | |
| DOMINIK VARCHOLA | | ON FILE | | | | | | |
| DOMINIKA BENCEKOVA | | ON FILE | | | | | | |
| DOMINIKA BUBENIKOVA | | ON FILE | | | | | | |
| DOMINIKA CABALOVÁ | | ON FILE | | | | | | |
| DOMINIKA STEFANIKOVA | | ON FILE | | | | | | |
| DOMINIKA VALKOVÁ | | ON FILE | | | | | | |
| DOMINK CSISZAR | | ON FILE | | | | | | |
| DRAHOMIRA BAKOVA | | ON FILE | | | | | | |
| DUSAN BURGER | | ON FILE | | | | | | |
| DUŠAN BURGER | | ON FILE | | | | | | |
| DUŠAN CHMURČIAK | | ON FILE | | | | | | |
| DUSAN DIVKO | | ON FILE | | | | | | |
| DUSAN DOMCEK | | ON FILE | | | | | | |
| DUSAN DRABIK | | ON FILE | | | | | | |
| DUŠAN GALDUN | | ON FILE | | | | | | |
| DUŠAN GANOBJAK | | ON FILE | | | | | | |
| DUSAN KUBANY | | ON FILE | | | | | | |
| DUSAN LITVA | | ON FILE | | | | | | |
| DUSAN MICUDA | | ON FILE | | | | | | |
| DUSAN MIKOLAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUŠAN MITANA | | ON FILE | | | | | | |
| DUSAN NEMCEK | | ON FILE | | | | | | |
| DUŠAN STANČEK | | ON FILE | | | | | | |
| DUSAN STRBAK | | ON FILE | | | | | | |
| DUSAN VINCUR | | ON FILE | | | | | | |
| DUSANA JAHODOVA | | ON FILE | | | | | | |
| EDINA NAGYOVA | | ON FILE | | | | | | |
| EDITA BEŇOVÁ | | ON FILE | | | | | | |
| EDUARD GRUY | | ON FILE | | | | | | |
| EGOR PUSHKIN | | ON FILE | | | | | | |
| ELENA HÔROVÁ | | ON FILE | | | | | | |
| ELIŠKA HUDÁKOVÁ | | ON FILE | | | | | | |
| EMA KAPUSTOVA | | ON FILE | | | | | | |
| EMESE NOVOTNA | | ON FILE | | | | | | |
| EMIL BEDNAR | | ON FILE | | | | | | |
| EMÍLIA ŠNIRCOVÁ | | ON FILE | | | | | | |
| EMÍLIA STANKOVÁ | | ON FILE | | | | | | |
| EMÍLIA VREŠTIAKOVÁ | | ON FILE | | | | | | |
| EMMA BAĎUROVÁ | | ON FILE | | | | | | |
| ENRIK BIATH | | ON FILE | | | | | | |
| ENRIKO HORVÁTH | | ON FILE | | | | | | |
| ENRIKO SMAK | | ON FILE | | | | | | |
| ERICH HORVÁTH | | ON FILE | | | | | | |
| ERICH MIKUS | | ON FILE | | | | | | |
| ERICH SIEBENSTICH | | ON FILE | | | | | | |
| ERIK BÁTOVSKÝ | | ON FILE | | | | | | |
| ERIK BERGER | | ON FILE | | | | | | |
| ERIK BEZAK | | ON FILE | | | | | | |
| ERIK GOLDSCHMIDT | | ON FILE | | | | | | |
| ERIK GREŠKOVIČ | | ON FILE | | | | | | |
| ERIK ILAVSKÝ | | ON FILE | | | | | | |
| ERIK MOSTENICKY | | ON FILE | | | | | | |
| ERIK PETRÍK | | ON FILE | | | | | | |
| ERIK POLAK | | ON FILE | | | | | | |
| ERIK REHM | | ON FILE | | | | | | |
| ERIK ŠKORUBA | | ON FILE | | | | | | |
| ERIK TOBIARCIK | | ON FILE | | | | | | |
| ERIK VANEK | | ON FILE | | | | | | |
| ERIK VARGA | | ON FILE | | | | | | |
| ERIK ŽIHOVSKÝ | | ON FILE | | | | | | |
| ERIKA CICKOVA | | ON FILE | | | | | | |
| ERIKA KOVACSOVA | | ON FILE | | | | | | |
| ERIKA MALÁ | | ON FILE | | | | | | |
| ERIKA SUSZTEROVÁ | | ON FILE | | | | | | |
| ETHAN UGUEN | | ON FILE | | | | | | |
| EVA BABALOVA | | ON FILE | | | | | | |
| EVA BABČANOVÁ | | ON FILE | | | | | | |
| EVA BLEHOVA | | ON FILE | | | | | | |
| EVA DÚBRAVČÍKOVÁ | | ON FILE | | | | | | |
| EVA DUSEKOVA | | ON FILE | | | | | | |
| EVA GAVAĽOVÁ | | ON FILE | | | | | | |
| EVA HORNOVÁ | | ON FILE | | | | | | |
| EVA JURČIAKOVÁ | | ON FILE | | | | | | |
| EVA KRCMAROVA | | ON FILE | | | | | | |
| EVA LABATOVA | | ON FILE | | | | | | |
| EVA MASCHTOVSKA | | ON FILE | | | | | | |
| EVA PAVLÍKOVÁ | | ON FILE | | | | | | |
| EVA TAKÁČOVÁ | | ON FILE | | | | | | |
| EVA VINCUROVA | | ON FILE | | | | | | |
| EVA ZAHRADNIKOVA | | ON FILE | | | | | | |
| EVA ZANICKA | | ON FILE | | | | | | |
| FERNANDO FERNANDES | | ON FILE | | | | | | |
| FILIP BARTAK | | ON FILE | | | | | | |
| FILIP CERNAN | | ON FILE | | | | | | |
| FILIP DZUROSKA | | ON FILE | | | | | | |
| FILIP FARKAŠ | | ON FILE | | | | | | |
| FILIP FICEK | | ON FILE | | | | | | |
| FILIP FORRO | | ON FILE | | | | | | |
| FILIP GAJDOŠ | | ON FILE | | | | | | |
| FILIP GASPAROV | | ON FILE | | | | | | |
| FILIP HALMO | | ON FILE | | | | | | |
| FILIP JANDURA | | ON FILE | | | | | | |
| FILIP KAVECKÝ | | ON FILE | | | | | | |
| FILIP KIABA | | ON FILE | | | | | | |
| FILIP LAS | | ON FILE | | | | | | |
| FILIP MAGALA | | ON FILE | | | | | | |
| FILIP MALIK | | ON FILE | | | | | | |
| FILIP MARENCAK | | ON FILE | | | | | | |
| FILIP MASÁR | | ON FILE | | | | | | |
| FILIP PEKARČÍK | | ON FILE | | | | | | |
| FILIP SIHELSKÝ | | ON FILE | | | | | | |
| FILIP ŠTANCEL | | ON FILE | | | | | | |
| FILIP TROJANOVSKÝ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP ZIGO | | ON FILE | | | | | | |
| FRANTIŠEK BAŇAS | | ON FILE | | | | | | |
| FRANTISEK BÖLCS | | ON FILE | | | | | | |
| FRANTISEK KOVACIC | | ON FILE | | | | | | |
| FRANTISEK KOZACEK | | ON FILE | | | | | | |
| FRANTISEK KRAJCOVIC | | ON FILE | | | | | | |
| FRANTISEK LEHOCKY | | ON FILE | | | | | | |
| FRANTIŠEK MAJERNÍK | | ON FILE | | | | | | |
| FREDERIK ERNIHOLD | | ON FILE | | | | | | |
| FREDERIK SKALSKÝ | | ON FILE | | | | | | |
| GABRIEL GÁL | | ON FILE | | | | | | |
| GABRIEL HERNANDEZ | | ON FILE | | | | | | |
| GABRIEL MÜLLER | | ON FILE | | | | | | |
| GABRIEL PINTES | | ON FILE | | | | | | |
| GABRIEL SLIZ | | ON FILE | | | | | | |
| GABRIELA BLAHOVICOVA | | ON FILE | | | | | | |
| GABRIELA GAZDIČOVÁ | | ON FILE | | | | | | |
| GABRIELA HAJTOLOVA | | ON FILE | | | | | | |
| GABRIELA JESKOVA | | ON FILE | | | | | | |
| GABRIELA KARALOVA | | ON FILE | | | | | | |
| GABRIELA KLINCOVA | | ON FILE | | | | | | |
| GABRIELA KRÁLIKOVÁ | | ON FILE | | | | | | |
| GABRIELA KVASNICKOVA | | ON FILE | | | | | | |
| GABRIELA NEMEŠOVÁ | | ON FILE | | | | | | |
| GABRIELA ZIGOVÁ | | ON FILE | | | | | | |
| GEJZA CZUCZ | | ON FILE | | | | | | |
| GEJZA LAJOS | | ON FILE | | | | | | |
| GEORGIOS KERIDIS | | ON FILE | | | | | | |
| GERGELY KURALI | | ON FILE | | | | | | |
| GERGELY LÉVAI | | ON FILE | | | | | | |
| GIANG TRUONG THI | | ON FILE | | | | | | |
| HARUN CELEBI | | ON FILE | | | | | | |
| HEEYEON YEO | | ON FILE | | | | | | |
| HELENA BULIKOVA | | ON FILE | | | | | | |
| HENRICH JANEK | | ON FILE | | | | | | |
| HENRICH KELENYEI | | ON FILE | | | | | | |
| HENRICH KRÁĽ | | ON FILE | | | | | | |
| HENRICH PODHORNY | | ON FILE | | | | | | |
| HENRICH ŠÚRY | | ON FILE | | | | | | |
| HENRICH VITALOS | | ON FILE | | | | | | |
| HENRIETA BÁBIKOVÁ | | ON FILE | | | | | | |
| HENRIETA JUHÁSZOVÁ | | ON FILE | | | | | | |
| HON MENG CHONG | | ON FILE | | | | | | |
| HROMADA PATRIK | | ON FILE | | | | | | |
| HUONG NGUYEN THI THANH | | ON FILE | | | | | | |
| IGOR BULIK | | ON FILE | | | | | | |
| IGOR ĎURIŠKA | | ON FILE | | | | | | |
| IGOR HADAR | | ON FILE | | | | | | |
| IGOR JÁN | | ON FILE | | | | | | |
| IGOR JANECKO | | ON FILE | | | | | | |
| IGOR LAS | | ON FILE | | | | | | |
| IGOR LASICKA | | ON FILE | | | | | | |
| IGOR PARTL | | ON FILE | | | | | | |
| IGOR PIDIK | | ON FILE | | | | | | |
| IGOR RABATIN | | ON FILE | | | | | | |
| IGOR REISENAUER | | ON FILE | | | | | | |
| IGOR STAŇO | | ON FILE | | | | | | |
| IGOR VRESTIAK | | ON FILE | | | | | | |
| IMRICH MAJERCSIK | | ON FILE | | | | | | |
| IMRICH MAJOROS | | ON FILE | | | | | | |
| IMRICH RABEK | | ON FILE | | | | | | |
| IMRICH SKOLKAY | | ON FILE | | | | | | |
| INA ŠARKÖZYOVÁ | | ON FILE | | | | | | |
| IRENA LÍŠKOVÁ | | ON FILE | | | | | | |
| IRENA PELECHAČOVÁ | | ON FILE | | | | | | |
| ISTVÁN KOSZORÚS | | ON FILE | | | | | | |
| IVAN BASKA | | ON FILE | | | | | | |
| IVAN CAPKOVIC | | ON FILE | | | | | | |
| IVAN CHYNORADSKÝ | | ON FILE | | | | | | |
| IVAN ČÍK | | ON FILE | | | | | | |
| IVAN CINGEL | | ON FILE | | | | | | |
| IVAN DUBAN | | ON FILE | | | | | | |
| IVAN FARKAŠ | | ON FILE | | | | | | |
| IVAN HYBBEN | | ON FILE | | | | | | |
| IVAN KASANICKY | | ON FILE | | | | | | |
| IVAN KOVAR | | ON FILE | | | | | | |
| IVAN KVASNA | | ON FILE | | | | | | |
| IVAN MAĎAR | | ON FILE | | | | | | |
| IVAN MADER | | ON FILE | | | | | | |
| IVAN MEDVED | | ON FILE | | | | | | |
| IVAN MOKRAS | | ON FILE | | | | | | |
| IVAN OLEJAR | | ON FILE | | | | | | |
| IVAN PLEVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN POLJAK | | ON FILE | | | | | | |
| IVAN SLÁVIK | | ON FILE | | | | | | |
| IVAN ŠPALEK | | ON FILE | | | | | | |
| IVAN STRUHAR | | ON FILE | | | | | | |
| IVAN STULLER | | ON FILE | | | | | | |
| IVAN STURDIK | | ON FILE | | | | | | |
| IVAN VESELKA | | ON FILE | | | | | | |
| IVANA BELKOVA | | ON FILE | | | | | | |
| IVANA ČERVÍKOVÁ | | ON FILE | | | | | | |
| IVANA GELETOVÁ | | ON FILE | | | | | | |
| IVANA HRUŠTINCOVÁ | | ON FILE | | | | | | |
| IVANA LABATOVA | | ON FILE | | | | | | |
| IVANA MURÍNOVÁ | | ON FILE | | | | | | |
| IVANA SEKERKOVÁ | | ON FILE | | | | | | |
| IVANA STOLÁROVÁ | | ON FILE | | | | | | |
| IVANA ŽUFFOVÁ | | ON FILE | | | | | | |
| IVETA BASANDOVA | | ON FILE | | | | | | |
| IVETA ILAVSKÁ | | ON FILE | | | | | | |
| IVETA LAUNOVA | | ON FILE | | | | | | |
| IVETA PECHOČIAKOVA | | ON FILE | | | | | | |
| IVETA ZAHRADNIKOVÁ | | ON FILE | | | | | | |
| IVO DUREC | | ON FILE | | | | | | |
| IZABELA BAJNEROVÁ | | ON FILE | | | | | | |
| JAEHWAN JEAN | | ON FILE | | | | | | |
| JAKAB SUJA | | ON FILE | | | | | | |
| JAKUB BACHLEDA | | ON FILE | | | | | | |
| JAKUB BAVLNA | | ON FILE | | | | | | |
| JAKUB BLAZEK | | ON FILE | | | | | | |
| JAKUB ČIČALA | | ON FILE | | | | | | |
| JAKUB DROTAR | | ON FILE | | | | | | |
| JAKUB DUŠA | | ON FILE | | | | | | |
| JAKUB GALBAVÝ | | ON FILE | | | | | | |
| JAKUB GRIGER | | ON FILE | | | | | | |
| JAKUB HABRAN | | ON FILE | | | | | | |
| JAKUB HANČUĽÁK | | ON FILE | | | | | | |
| JAKUB HRABKOVSKÝ | | ON FILE | | | | | | |
| JAKUB HRBÁŇ | | ON FILE | | | | | | |
| JAKUB HUDAK | | ON FILE | | | | | | |
| JAKUB HUDÁK | | ON FILE | | | | | | |
| JAKUB JANOSIK | | ON FILE | | | | | | |
| JAKUB KASA | | ON FILE | | | | | | |
| JAKUB KUZMIAK | | ON FILE | | | | | | |
| JAKUB LIESKOVSKY | | ON FILE | | | | | | |
| JAKUB MARTONAK | | ON FILE | | | | | | |
| JAKUB MEDVEDZ | | ON FILE | | | | | | |
| JAKUB MIKULA | | ON FILE | | | | | | |
| JAKUB MIŠČO | | ON FILE | | | | | | |
| JAKUB MORAVCIK | | ON FILE | | | | | | |
| JAKUB NEVOLNIK | | ON FILE | | | | | | |
| JAKUB PALES | | ON FILE | | | | | | |
| JAKUB PAVLO | | ON FILE | | | | | | |
| JAKUB PAVOLKA | | ON FILE | | | | | | |
| JAKUB PLÁVKA | | ON FILE | | | | | | |
| JAKUB PSENAK | | ON FILE | | | | | | |
| JAKUB REMZIK | | ON FILE | | | | | | |
| JAKUB ROMANCIK | | ON FILE | | | | | | |
| JAKUB SIMONFY | | ON FILE | | | | | | |
| JAKUB ŠMIDT | | ON FILE | | | | | | |
| JAKUB STEFANIK | | ON FILE | | | | | | |
| JAKUB SUJA | | ON FILE | | | | | | |
| JAKUB SYKORA | | ON FILE | | | | | | |
| JAKUB TONDRA | | ON FILE | | | | | | |
| JAKUB TURZA | | ON FILE | | | | | | |
| JAKUB ZEKE | | ON FILE | | | | | | |
| JÁN ANOŠI | | ON FILE | | | | | | |
| JAN BABIC | | ON FILE | | | | | | |
| JAN BERES | | ON FILE | | | | | | |
| JAN BUBLAK | | ON FILE | | | | | | |
| JAN CERVENAK | | ON FILE | | | | | | |
| JÁN DZIVIAK | | ON FILE | | | | | | |
| JAN FARAGA | | ON FILE | | | | | | |
| JAN GAL | | ON FILE | | | | | | |
| JÁN GANOBČÍK | | ON FILE | | | | | | |
| JÁN GONDA | | ON FILE | | | | | | |
| JÁN GRIVNA | | ON FILE | | | | | | |
| JÁN GYÜRE | | ON FILE | | | | | | |
| JAN HELBICH | | ON FILE | | | | | | |
| JÁN HORVÁTH | | ON FILE | | | | | | |
| JAN HUBCIK | | ON FILE | | | | | | |
| JÁN HUDEC | | ON FILE | | | | | | |
| JAN JAKES | | ON FILE | | | | | | |
| JAN JAKUBEC | | ON FILE | | | | | | |
| JAN JANOŠKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN JOCHMANN | | ON FILE | | | | | | |
| JÁN JUHÁSZ | | ON FILE | | | | | | |
| JAN KADLEC | | ON FILE | | | | | | |
| JÁN KALMÁR | | ON FILE | | | | | | |
| JAN KARACSONY | | ON FILE | | | | | | |
| JAN KLACKO | | ON FILE | | | | | | |
| JAN KLINEC | | ON FILE | | | | | | |
| JÁN KLINKO | | ON FILE | | | | | | |
| JAN KMET | | ON FILE | | | | | | |
| JAN KOCHLAN | | ON FILE | | | | | | |
| JÁN KRAJŇÁK | | ON FILE | | | | | | |
| JÁN KREMSKÝ | | ON FILE | | | | | | |
| JAN KUBIZNA | | ON FILE | | | | | | |
| JAN KUCERIK | | ON FILE | | | | | | |
| JAN KVASNICKA | | ON FILE | | | | | | |
| JAN LACO | | ON FILE | | | | | | |
| JAN LESKO | | ON FILE | | | | | | |
| JAN LESKOVSKY | | ON FILE | | | | | | |
| JÁN LOKAJ | | ON FILE | | | | | | |
| JAN LOUDA | | ON FILE | | | | | | |
| JAN MIKULA | | ON FILE | | | | | | |
| JAN MISANI | | ON FILE | | | | | | |
| JAN MIŠANI | | ON FILE | | | | | | |
| JAN ONDIRKO | | ON FILE | | | | | | |
| JAN OPAT | | ON FILE | | | | | | |
| JÁN PÁNIK | | ON FILE | | | | | | |
| JÁN PARALIČ | | ON FILE | | | | | | |
| JÁN POTOČÁR | | ON FILE | | | | | | |
| JAN ROVENSKY | | ON FILE | | | | | | |
| JÁN ŠÁRIK | | ON FILE | | | | | | |
| JÁN ŠMIHLA | | ON FILE | | | | | | |
| JAN SNIRC | | ON FILE | | | | | | |
| JÁN ŠNIRC | | ON FILE | | | | | | |
| JAN SVAJKO | | ON FILE | | | | | | |
| JAN SZULOWSKI | | ON FILE | | | | | | |
| JÁN TOMÁŠIK | | ON FILE | | | | | | |
| JAN TRUBAN | | ON FILE | | | | | | |
| JAN UHRINEC | | ON FILE | | | | | | |
| JAN VLK | | ON FILE | | | | | | |
| JAN ZAHRADNIK | | ON FILE | | | | | | |
| JÁN ZBORAN | | ON FILE | | | | | | |
| JANA ANTALOVA | | ON FILE | | | | | | |
| JANA CERVENAKOVA | | ON FILE | | | | | | |
| JANA DARAŠOVÁ | | ON FILE | | | | | | |
| JANA ERDŐDY | | ON FILE | | | | | | |
| JANA FRIDRICHOVA | | ON FILE | | | | | | |
| JANA GRESSOVA | | ON FILE | | | | | | |
| JANA GRIVNOVA | | ON FILE | | | | | | |
| JANA JANČOVIČOVÁ | | ON FILE | | | | | | |
| JANA JANEKOVÁ | | ON FILE | | | | | | |
| JANA KMETOVA | | ON FILE | | | | | | |
| JANA KRAJNAKOVA | | ON FILE | | | | | | |
| JANA MADURKAYOVÁ | | ON FILE | | | | | | |
| JANA MASTRLOVA | | ON FILE | | | | | | |
| JANA PETRÁŠOVÁ | | ON FILE | | | | | | |
| JANA ŠPUREKOVÁ | | ON FILE | | | | | | |
| JANA SULGANOVA | | ON FILE | | | | | | |
| JANA VOLNOVA | | ON FILE | | | | | | |
| JANA ZAHRADNIKOVA | | ON FILE | | | | | | |
| JANKA CHOVANCO | | ON FILE | | | | | | |
| JANKA CHOVANCOVÁ | | ON FILE | | | | | | |
| JANKA HALAJOVÁ | | ON FILE | | | | | | |
| JANKA VANKOVA | | ON FILE | | | | | | |
| JANO CERVEN | | ON FILE | | | | | | |
| JAROSLAV BLAHUS | | ON FILE | | | | | | |
| JAROSLAV BRADA | | ON FILE | | | | | | |
| JAROSLAV BULIK | | ON FILE | | | | | | |
| JAROSLAV DANIŠ | | ON FILE | | | | | | |
| JAROSLAV FEDOR | | ON FILE | | | | | | |
| JAROSLAV HOBĽÁK | | ON FILE | | | | | | |
| JAROSLAV HRIB | | ON FILE | | | | | | |
| JAROSLAV JACKO | | ON FILE | | | | | | |
| JAROSLAV JERGUS | | ON FILE | | | | | | |
| JAROSLAV KOCO | | ON FILE | | | | | | |
| JAROSLAV KOVÁČ | | ON FILE | | | | | | |
| JAROSLAV KUSNIR | | ON FILE | | | | | | |
| JAROSLAV MALCHO | | ON FILE | | | | | | |
| JAROSLAV NÁDASKÝ | | ON FILE | | | | | | |
| JAROSLAV STREHARSKI | | ON FILE | | | | | | |
| JAROSLAV TONHAUSER | | ON FILE | | | | | | |
| JAROSLAV TVRDON | | ON FILE | | | | | | |
| JAROSLAVA GRUNDZOVÁ | | ON FILE | | | | | | |
| JAROSLAVA HRUBOVCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAROSLAVA PUTIRKOVÁ | | ON FILE | | | | | | |
| JAROSLAVA ŠTEDRÁKOVÁ | | ON FILE | | | | | | |
| JAROSLAVA STEFANIKOVA | | ON FILE | | | | | | |
| JAROSLAVA SURYOVA | | ON FILE | | | | | | |
| JIN SOO CHU | | ON FILE | | | | | | |
| JOH DO | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHANN FRANCOIS | | ON FILE | | | | | | |
| JOHN DOE | | ON FILE | | | | | | |
| JOZEF BALINT | | ON FILE | | | | | | |
| JOZEF BELAŇ | | ON FILE | | | | | | |
| JOZEF BILLA | | ON FILE | | | | | | |
| JOZEF BOBCIK | | ON FILE | | | | | | |
| JOZEF BOSÁČIK | | ON FILE | | | | | | |
| JOZEF BRNGAL | | ON FILE | | | | | | |
| JOZEF BUBLAK | | ON FILE | | | | | | |
| JOZEF BUGAJ | | ON FILE | | | | | | |
| JOZEF BYSTRIANSKY | | ON FILE | | | | | | |
| JOZEF CICKO | | ON FILE | | | | | | |
| JOZEF CIGÁNIK | | ON FILE | | | | | | |
| JOZEF DARAŠ | | ON FILE | | | | | | |
| JOZEF DUDÁŠ | | ON FILE | | | | | | |
| JOZEF GARABÁŠ | | ON FILE | | | | | | |
| JOZEF GRIČ | | ON FILE | | | | | | |
| JOZEF JAKUB KOJDA | | ON FILE | | | | | | |
| JOZEF JALOVECKY | | ON FILE | | | | | | |
| JOZEF JANCIK | | ON FILE | | | | | | |
| JOZEF JANUS | | ON FILE | | | | | | |
| JOZEF JESKO | | ON FILE | | | | | | |
| JOZEF KEJST | | ON FILE | | | | | | |
| JOZEF KRAMÁR | | ON FILE | | | | | | |
| JOZEF KRISTEK | | ON FILE | | | | | | |
| JOZEF KUCERA | | ON FILE | | | | | | |
| JOZEF KURUC | | ON FILE | | | | | | |
| JOZEF LENÁRT | | ON FILE | | | | | | |
| JOZEF MATIASOVIC | | ON FILE | | | | | | |
| JOZEF MIŠUTKA | | ON FILE | | | | | | |
| JOZEF ONDERUS | | ON FILE | | | | | | |
| JOZEF PAŽICKÝ | | ON FILE | | | | | | |
| JOZEF PETROVIC | | ON FILE | | | | | | |
| JOZEF PONIST | | ON FILE | | | | | | |
| JOZEF PROKEIN | | ON FILE | | | | | | |
| JOZEF RUDY | | ON FILE | | | | | | |
| JOZEF ŠABÍK | | ON FILE | | | | | | |
| JOZEF SIHELSKY | | ON FILE | | | | | | |
| JOZEF ŠTEFKO | | ON FILE | | | | | | |
| JOZEF STRACHAN | | ON FILE | | | | | | |
| JOZEF ŠULAVIK | | ON FILE | | | | | | |
| JOZEF ŠVARAL | | ON FILE | | | | | | |
| JOZEF ŠVEC | | ON FILE | | | | | | |
| JOZEF TKÁČ | | ON FILE | | | | | | |
| JOZEF VILHARD | | ON FILE | | | | | | |
| JOZEF VRÁBEL | | ON FILE | | | | | | |
| JOZEF ZEMLA | | ON FILE | | | | | | |
| JOZEF ZOVINEC | | ON FILE | | | | | | |
| JUDITA PEŠTOVÁ | | ON FILE | | | | | | |
| JULIA CHMURCIAKOVA | | ON FILE | | | | | | |
| JÚLIA SPÁDOVÁ | | ON FILE | | | | | | |
| JULIUS BACO | | ON FILE | | | | | | |
| JÚLIUS HERICH | | ON FILE | | | | | | |
| JULIUS HRUZ | | ON FILE | | | | | | |
| JULIUS KRISTOFIK | | ON FILE | | | | | | |
| JÚLIUS LATÁK | | ON FILE | | | | | | |
| JULIUS PERLAC | | ON FILE | | | | | | |
| JULIUS SOFRANKO | | ON FILE | | | | | | |
| JÚLIUS VÉKONY | | ON FILE | | | | | | |
| JURAJ ADÁSEK | | ON FILE | | | | | | |
| JURAJ BARTA | | ON FILE | | | | | | |
| JURAJ BARTOSEK | | ON FILE | | | | | | |
| JURAJ BELKO | | ON FILE | | | | | | |
| JURAJ BRINDZA | | ON FILE | | | | | | |
| JURAJ CHOCHEL | | ON FILE | | | | | | |
| JURAJ CZIGÁNYI | | ON FILE | | | | | | |
| JURAJ DUBEC | | ON FILE | | | | | | |
| JURAJ ĎURIŠ | | ON FILE | | | | | | |
| JURAJ FABUS | | ON FILE | | | | | | |
| JURAJ GAVALA | | ON FILE | | | | | | |
| JURAJ GONDEK | | ON FILE | | | | | | |
| JURAJ GRESO | | ON FILE | | | | | | |
| JURAJ HAČKO | | ON FILE | | | | | | |
| JURAJ HLAVATY | | ON FILE | | | | | | |
| JURAJ HOMOLA | | ON FILE | | | | | | |
| JURAJ KNAPO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JURAJ KOBA | | ON FILE | | | | | | |
| JURAJ KOZMER | | ON FILE | | | | | | |
| JURAJ MARTON | | ON FILE | | | | | | |
| JURAJ MELO | | ON FILE | | | | | | |
| JURAJ MIKUŠ | | ON FILE | | | | | | |
| JURAJ MIŠKECH | | ON FILE | | | | | | |
| JURAJ MONCEK | | ON FILE | | | | | | |
| JURAJ OSTATNIK | | ON FILE | | | | | | |
| JURAJ POLIAK | | ON FILE | | | | | | |
| JURAJ POLUCH | | ON FILE | | | | | | |
| JURAJ SENICKÝ | | ON FILE | | | | | | |
| JURAJ SIMNOVIC | | ON FILE | | | | | | |
| JURAJ SLOVAK | | ON FILE | | | | | | |
| JURAJ SPODNIAK | | ON FILE | | | | | | |
| JURAJ STRANANEK | | ON FILE | | | | | | |
| JURAJ STUDENÝ | | ON FILE | | | | | | |
| JURAJ SUTH | | ON FILE | | | | | | |
| JURAJ SVRČEK | | ON FILE | | | | | | |
| JURAJ TRUBAC | | ON FILE | | | | | | |
| JURAJ URBAN | | ON FILE | | | | | | |
| JURAJ VALICA | | ON FILE | | | | | | |
| JURAJ VANKO | | ON FILE | | | | | | |
| JURAJ VOLKOVICS | | ON FILE | | | | | | |
| JURAJ ZAHRADNIK | | ON FILE | | | | | | |
| KAJKE 23 | | ON FILE | | | | | | |
| KAMIL KOLESAR | | ON FILE | | | | | | |
| KAMIL ROZEMBERG | | ON FILE | | | | | | |
| KAMIL STRACHAN | | ON FILE | | | | | | |
| KARIN MINAROVA | | ON FILE | | | | | | |
| KARINA GALKOVA | | ON FILE | | | | | | |
| KAROL BAKSA | | ON FILE | | | | | | |
| KAROL BALÁŽ | | ON FILE | | | | | | |
| KAROL BARTALSKY | | ON FILE | | | | | | |
| KAROL BUCEK | | ON FILE | | | | | | |
| KAROL COSENTINO | | ON FILE | | | | | | |
| KAROL HARING | | ON FILE | | | | | | |
| KAROL JUDR STESKAL | | ON FILE | | | | | | |
| KAROL KOPERNICKY | | ON FILE | | | | | | |
| KAROL KORUNKA | | ON FILE | | | | | | |
| KAROL PEKAR | | ON FILE | | | | | | |
| KAROL SATURY | | ON FILE | | | | | | |
| KAROL SKOUMAL | | ON FILE | | | | | | |
| KAROL URAM | | ON FILE | | | | | | |
| KAROL ZRUNEK | | ON FILE | | | | | | |
| KATA DÖMEOVÁ | | ON FILE | | | | | | |
| KATARÍNA BALOGOVÁ | | ON FILE | | | | | | |
| KATARÍNA BLEHOVÁ | | ON FILE | | | | | | |
| KATARÍNA BRANDLOVÁ | | ON FILE | | | | | | |
| KATARÍNA DLHÁ | | ON FILE | | | | | | |
| KATARINA DUTKOVA | | ON FILE | | | | | | |
| KATARÍNA DUTKOVÁ | | ON FILE | | | | | | |
| KATARINA GREJTAK BEDNARIKOVA | | ON FILE | | | | | | |
| KATARÍNA HALAJOVÁ | | ON FILE | | | | | | |
| KATARÍNA HELDESOVÁ | | ON FILE | | | | | | |
| KATARINA HOLMOKOVA | | ON FILE | | | | | | |
| KATARINA HOLOTOVA | | ON FILE | | | | | | |
| KATARINA HOLUBOVA | | ON FILE | | | | | | |
| KATARÍNA JACKOVÁ | | ON FILE | | | | | | |
| KATARINA JANKECHOVA | | ON FILE | | | | | | |
| KATARÍNA KOVÁČOVÁ | | ON FILE | | | | | | |
| KATARINA KOZACKOVA | | ON FILE | | | | | | |
| KATARINA KRALOVA | | ON FILE | | | | | | |
| KATARÍNA LUKÁČOVÁ | | ON FILE | | | | | | |
| KATARINA NIELSEN | | ON FILE | | | | | | |
| KATARÍNA PAJTÁŠOVÁ | | ON FILE | | | | | | |
| KATARÍNA PASTUCHOVÁ | | ON FILE | | | | | | |
| KATARÍNA PLEVOVÁ | | ON FILE | | | | | | |
| KATARINA PUTIKOVA | | ON FILE | | | | | | |
| KATARINA SEREGHYOVA | | ON FILE | | | | | | |
| KATARÍNA TOBOLOVÁ | | ON FILE | | | | | | |
| KATARINA VALCOVA | | ON FILE | | | | | | |
| KATARÍNA VREŠTIAKOVÁ | | ON FILE | | | | | | |
| KATARÍNA VÝBERČIOVÁ | | ON FILE | | | | | | |
| KATARINA WILKIE | | ON FILE | | | | | | |
| KATARÍNA ZAHRADNIKOVÁ | | ON FILE | | | | | | |
| KATERINA HRICOVA | | ON FILE | | | | | | |
| KATKA KUDLACOVA | | ON FILE | | | | | | |
| KENNY HARBI | | ON FILE | | | | | | |
| KLARA FISCHEROVA | | ON FILE | | | | | | |
| KLAUDIA HAVRANOVÁ | | ON FILE | | | | | | |
| KLAUDIA JOCHMANOVÁ | | ON FILE | | | | | | |
| KLAUDIA KRIŠTOFÍKOVÁ | | ON FILE | | | | | | |
| KLAUDIA MAJTNEROVÁ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KLAUDIA WILTSCHOVÁ | | ON FILE | | | | | | |
| KORNEL PENZ | | ON FILE | | | | | | |
| KRAKOVSKY JAKUB | | ON FILE | | | | | | |
| KRISTIAN BILLÝ | | ON FILE | | | | | | |
| KRISTIAN KARBAN | | ON FILE | | | | | | |
| KRISTIAN KASMAN | | ON FILE | | | | | | |
| KRISTIÁN KUNŠTÁR | | ON FILE | | | | | | |
| KRISTIÁN MAĎAR | | ON FILE | | | | | | |
| KRISTIÁN MASÁR | | ON FILE | | | | | | |
| KRISTIÁN ÜVEGES | | ON FILE | | | | | | |
| KRISTIAN ZIMMERMANN | | ON FILE | | | | | | |
| KRISTÍNA DLHÁ | | ON FILE | | | | | | |
| KRISTÍNA KELLEIOVÁ | | ON FILE | | | | | | |
| KRISTINA LISKOVA | | ON FILE | | | | | | |
| KRISTINA PACOCHOVA | | ON FILE | | | | | | |
| KRISTÍNA PÉCZKOVÁ | | ON FILE | | | | | | |
| KRISTÍNA PINČEKOVÁ | | ON FILE | | | | | | |
| KRISTÍNA RYBÁROVÁ | | ON FILE | | | | | | |
| KRISTINA SIDOVA | | ON FILE | | | | | | |
| KRISTINA TKACOVA | | ON FILE | | | | | | |
| KRISZTIAN VASS | | ON FILE | | | | | | |
| KVETOSLAVA BALOGOVÁ | | ON FILE | | | | | | |
| KVETOSLAVA ZAMBOJOVÁ | | ON FILE | | | | | | |
| LADISLAV BARNA | | ON FILE | | | | | | |
| LADISLAV BUČEK | | ON FILE | | | | | | |
| LADISLAV GAVAĽA | | ON FILE | | | | | | |
| LADISLAV GUNIC | | ON FILE | | | | | | |
| LADISLAV KUNYIK | | ON FILE | | | | | | |
| LADISLAV LEUTTER | | ON FILE | | | | | | |
| LADISLAV MAJOROS | | ON FILE | | | | | | |
| LADISLAV MATUS | | ON FILE | | | | | | |
| LADISLAV MRAZIK | | ON FILE | | | | | | |
| LADISLAV PITTNER | | ON FILE | | | | | | |
| LADISLAV SLUSTIK | | ON FILE | | | | | | |
| LADISLAV SPÁDA | | ON FILE | | | | | | |
| LADISLAV SZABO | | ON FILE | | | | | | |
| LADISLAV TÓTH | | ON FILE | | | | | | |
| LADISLAV VENDEGH | | ON FILE | | | | | | |
| LADISLAV ZALKA | | ON FILE | | | | | | |
| LÁNCZOS ANDREA | | ON FILE | | | | | | |
| LAURA PETRUSZOVÁ | | ON FILE | | | | | | |
| LEA PRIESOLOVA | | ON FILE | | | | | | |
| LELKES ELEMIR | | ON FILE | | | | | | |
| LENKA ĎURÁKOVÁ | | ON FILE | | | | | | |
| LENKA FODOROVÁ | | ON FILE | | | | | | |
| LENKA GERECOVA | | ON FILE | | | | | | |
| LENKA ILAVSKÁ | | ON FILE | | | | | | |
| LENKA KUKLOVA | | ON FILE | | | | | | |
| LENKA NOGOVÁ | | ON FILE | | | | | | |
| LENKA SUTOVA | | ON FILE | | | | | | |
| LENKA SVITKOVA | | ON FILE | | | | | | |
| LENKA TAKACOVA | | ON FILE | | | | | | |
| LEONARD SIEGFRIED | | ON FILE | | | | | | |
| LEOŠ TOMICZEK | | ON FILE | | | | | | |
| LIBOR ZIDEK | | ON FILE | | | | | | |
| LÍVIA BERTOVÁ | | ON FILE | | | | | | |
| LIVIA MIKULCIKOVA | | ON FILE | | | | | | |
| LÍVIA RYBÁROVÁ | | ON FILE | | | | | | |
| LIVIA TROJAKOVA | | ON FILE | | | | | | |
| LORANT VOROS | | ON FILE | | | | | | |
| LOT QUENTASI | | ON FILE | | | | | | |
| LUBICA KVASNICKOVA | | ON FILE | | | | | | |
| LUBO MIKOLASIK | | ON FILE | | | | | | |
| LUBOMIR BAJUS | | ON FILE | | | | | | |
| LUBOMIR BRIESTENSKY | | ON FILE | | | | | | |
| LUBOMIR CMIKO | | ON FILE | | | | | | |
| LUBOMIR GAZIK | | ON FILE | | | | | | |
| LUBOMIR GLEJDURA | | ON FILE | | | | | | |
| LUBOMIR GREJTAK | | ON FILE | | | | | | |
| LUBOMIR HEDVIGY | | ON FILE | | | | | | |
| ĽUBOMÍR JUROVČÍK | | ON FILE | | | | | | |
| ĽUBOMÍR MIKLOŠ | | ON FILE | | | | | | |
| LUBOMIR RECHTORIK | | ON FILE | | | | | | |
| LUBOMIR SALAGA | | ON FILE | | | | | | |
| LUBOMIR STRACHAN | | ON FILE | | | | | | |
| ĽUBOMÍR TRLÍK | | ON FILE | | | | | | |
| ĽUBOMÍR VAJDA | | ON FILE | | | | | | |
| ĽUBOMÍR VARŠA | | ON FILE | | | | | | |
| LUBOMIR VOSKA | | ON FILE | | | | | | |
| LUBOMIR ZV | | ON FILE | | | | | | |
| ĽUBOMÍRA GUNÁROVÁ | | ON FILE | | | | | | |
| LUBOS BARAJ | | ON FILE | | | | | | |
| LUBOS BLEHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUBOS BOHUCKY | | ON FILE | | | | | | |
| LUBOS BURGER | | ON FILE | | | | | | |
| LUBOS GASPARIK | | ON FILE | | | | | | |
| LUBOS HAJNUS | | ON FILE | | | | | | |
| LUBOS MAGAT | | ON FILE | | | | | | |
| LUBOS MIHALICKA | | ON FILE | | | | | | |
| LUBOS MISURA | | ON FILE | | | | | | |
| LUBOS REMIS | | ON FILE | | | | | | |
| LUBOS ZLIECHOVEC | | ON FILE | | | | | | |
| LUBOSLAV ZEMAN | | ON FILE | | | | | | |
| LUCA PIRAS | | ON FILE | | | | | | |
| LUCIA BAGINOVA | | ON FILE | | | | | | |
| LUCIA BATOSKOVA | | ON FILE | | | | | | |
| LUCIA BIRČÁKOVÁ | | ON FILE | | | | | | |
| LUCIA BLEHOVÁ | | ON FILE | | | | | | |
| LUCIA BUBERNIKOVA | | ON FILE | | | | | | |
| LUCIA BULÍKOVÁ | | ON FILE | | | | | | |
| LUCIA CEPCOVA | | ON FILE | | | | | | |
| LUCIA ĎURIŠOVÁ | | ON FILE | | | | | | |
| LUCIA FRANKO | | ON FILE | | | | | | |
| LUCIA GOCNIKOVA | | ON FILE | | | | | | |
| LUCIA HOLLÁ | | ON FILE | | | | | | |
| LUCIA PINTEROVA | | ON FILE | | | | | | |
| LUCIA SEDLAKOVA | | ON FILE | | | | | | |
| LUCIA SULVOVA | | ON FILE | | | | | | |
| LUCIA TURANOVÁ | | ON FILE | | | | | | |
| LUCIANO SIRACUSA | | ON FILE | | | | | | |
| LUCIE KREMENOVA | | ON FILE | | | | | | |
| LUCKA VAJDOVÁ | | ON FILE | | | | | | |
| ĽUDMILA JELINSKA | | ON FILE | | | | | | |
| LUKÁŠ BARANEC | | ON FILE | | | | | | |
| LUKAS BARTEK | | ON FILE | | | | | | |
| LUKÁŠ BIĽ | | ON FILE | | | | | | |
| LUKAŠ BIZOVSKY | | ON FILE | | | | | | |
| LUKAS BLANA | | ON FILE | | | | | | |
| LUKÁŠ BLAŠKO | | ON FILE | | | | | | |
| LUKAS BORCIN | | ON FILE | | | | | | |
| LUKAS BREZNICAN | | ON FILE | | | | | | |
| LUKAS CAKOVSKY | | ON FILE | | | | | | |
| LUKAS DALOG | | ON FILE | | | | | | |
| LUKAS FUDALY | | ON FILE | | | | | | |
| LUKÁŠ GAJDOŠECH | | ON FILE | | | | | | |
| LUKÁŠ GAVAĽA | | ON FILE | | | | | | |
| LUKÁŠ GAZDIČ | | ON FILE | | | | | | |
| LUKÁŠ GREČO | | ON FILE | | | | | | |
| LUKÁŠ GUĽAŠA | | ON FILE | | | | | | |
| LUKAS GUZINAK | | ON FILE | | | | | | |
| LUKÁŠ HAAR | | ON FILE | | | | | | |
| LUKAS HRBAN | | ON FILE | | | | | | |
| LUKAS HUBA | | ON FILE | | | | | | |
| LUKAS IHNAT | | ON FILE | | | | | | |
| LUKÁŠ KALICKÝ | | ON FILE | | | | | | |
| LUKAS KARAS | | ON FILE | | | | | | |
| LUKAS KARASEK | | ON FILE | | | | | | |
| LUKÁŠ KLIMENT | | ON FILE | | | | | | |
| LUKAS KOCARIK | | ON FILE | | | | | | |
| LUKAS KOPCAK | | ON FILE | | | | | | |
| LUKAS KORMAN | | ON FILE | | | | | | |
| LUKAS KRAL | | ON FILE | | | | | | |
| LUKÁŠ KUKLA | | ON FILE | | | | | | |
| LUKAS KUZMIAK | | ON FILE | | | | | | |
| LUKAS LANI | | ON FILE | | | | | | |
| LUKAS LENGYEL | | ON FILE | | | | | | |
| LUKÁŠ MALINIAK | | ON FILE | | | | | | |
| LUKÁŠ MARTANOVIČ | | ON FILE | | | | | | |
| LUKÁŠ MARTINKO | | ON FILE | | | | | | |
| LUKAS MATOKAR | | ON FILE | | | | | | |
| LUKÁŠ ONDREJKA | | ON FILE | | | | | | |
| LUKAS ONDRO | | ON FILE | | | | | | |
| LUKAS PARTILA | | ON FILE | | | | | | |
| LUKAS PAUGSCH | | ON FILE | | | | | | |
| LUKÁŠ PUCEK | | ON FILE | | | | | | |
| LUKÁŠ RAJTÍK | | ON FILE | | | | | | |
| LUKÁŠ REZÁK | | ON FILE | | | | | | |
| LUKAS SEDIVY | | ON FILE | | | | | | |
| LUKÁŠ SIDOR | | ON FILE | | | | | | |
| LUKÁŠ SPEVÁK | | ON FILE | | | | | | |
| LUKÁŠ SUDOVSKÝ | | ON FILE | | | | | | |
| LUKAS SUKALA | | ON FILE | | | | | | |
| LUKÁŠ ŠVEC | | ON FILE | | | | | | |
| LUKÁŠ TOBOLA | | ON FILE | | | | | | |
| LUKAS TOMČÍK | | ON FILE | | | | | | |
| LUKAS TVRDY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKAS VAJDA | | ON FILE | | | | | | |
| LUKAS ZAGRAPAN | | ON FILE | | | | | | |
| LUKAS ZAHURANCIK | | ON FILE | | | | | | |
| LUKAS ZELENIK | | ON FILE | | | | | | |
| LÝDIA MIKULÁŠIKOVÁ | | ON FILE | | | | | | |
| LÝDIA MIŠURDOVÁ | | ON FILE | | | | | | |
| LYDIA PAZICKA | | ON FILE | | | | | | |
| LYDIA POHLOVA | | ON FILE | | | | | | |
| LYDIA VOZAROVA | | ON FILE | | | | | | |
| MAGDALÉNA SIVÁKOVÁ | | ON FILE | | | | | | |
| MAGDALÉNA VRÁBLOVÁ | | ON FILE | | | | | | |
| MALVINA CSIBOVA | | ON FILE | | | | | | |
| MARCEL DROPPAN | | ON FILE | | | | | | |
| MARCEL FRANKO | | ON FILE | | | | | | |
| MARCEL GABOR | | ON FILE | | | | | | |
| MARCEL HAJDUK | | ON FILE | | | | | | |
| MARCEL KLEIN | | ON FILE | | | | | | |
| MARCEL KLOZIK | | ON FILE | | | | | | |
| MARCEL KROŠČEN | | ON FILE | | | | | | |
| MARCEL KYSEL | | ON FILE | | | | | | |
| MARCEL LEHOCKY | | ON FILE | | | | | | |
| MARCEL POLÁŠEK | | ON FILE | | | | | | |
| MARCEL ŠÍPKA | | ON FILE | | | | | | |
| MARCEL STOJAK | | ON FILE | | | | | | |
| MARCELA GAŽIOVÁ | | ON FILE | | | | | | |
| MARCELA JANEKOVA | | ON FILE | | | | | | |
| MARCELA KARALOVÁ | | ON FILE | | | | | | |
| MARCELA VOLENTIEROVÁ | | ON FILE | | | | | | |
| MARCO RUČKAY | | ON FILE | | | | | | |
| MARCUS POLIAK | | ON FILE | | | | | | |
| MAREK BALINT | | ON FILE | | | | | | |
| MAREK BILLY | | ON FILE | | | | | | |
| MAREK BREHOVSKY | | ON FILE | | | | | | |
| MAREK BRKXA | | ON FILE | | | | | | |
| MAREK BRNUŠÁK | | ON FILE | | | | | | |
| MAREK BRYNDZIA | | ON FILE | | | | | | |
| MAREK CABALA | | ON FILE | | | | | | |
| MAREK CAMBER | | ON FILE | | | | | | |
| MAREK ČAPEK | | ON FILE | | | | | | |
| MAREK CICKO | | ON FILE | | | | | | |
| MAREK DUBEC | | ON FILE | | | | | | |
| MAREK DUHÁR | | ON FILE | | | | | | |
| MAREK ĎURÁK | | ON FILE | | | | | | |
| MAREK FECKO | | ON FILE | | | | | | |
| MAREK FINTA | | ON FILE | | | | | | |
| MAREK GAJDOŠ | | ON FILE | | | | | | |
| MAREK GAMEC | | ON FILE | | | | | | |
| MAREK GONDA | | ON FILE | | | | | | |
| MAREK GUSPAN | | ON FILE | | | | | | |
| MAREK HARDOŇ | | ON FILE | | | | | | |
| MAREK HAVRLENT | | ON FILE | | | | | | |
| MAREK HOLAN | | ON FILE | | | | | | |
| MAREK HOLECKA | | ON FILE | | | | | | |
| MAREK KAMENICKY | | ON FILE | | | | | | |
| MAREK KAMENICKÝ | | ON FILE | | | | | | |
| MAREK KERY | | ON FILE | | | | | | |
| MAREK KRAVEC | | ON FILE | | | | | | |
| MAREK MAJEK | | ON FILE | | | | | | |
| MAREK MANÍK | | ON FILE | | | | | | |
| MAREK MRMUS | | ON FILE | | | | | | |
| MAREK ODALOŠ | | ON FILE | | | | | | |
| MAREK PAULOVIC | | ON FILE | | | | | | |
| MAREK PETIC | | ON FILE | | | | | | |
| MAREK PETRAS | | ON FILE | | | | | | |
| MAREK PETRIK | | ON FILE | | | | | | |
| MAREK PHILIPPI | | ON FILE | | | | | | |
| MAREK PILARCIK | | ON FILE | | | | | | |
| MAREK PIROH | | ON FILE | | | | | | |
| MAREK POLACKY | | ON FILE | | | | | | |
| MAREK PRAVDA | | ON FILE | | | | | | |
| MAREK RUSNAK | | ON FILE | | | | | | |
| MAREK ŠABO | | ON FILE | | | | | | |
| MAREK SAJBIDOR | | ON FILE | | | | | | |
| MAREK SLANINKA | | ON FILE | | | | | | |
| MAREK ŠTEFAN | | ON FILE | | | | | | |
| MAREK ŠUPÁK | | ON FILE | | | | | | |
| MAREK SUROVÝ | | ON FILE | | | | | | |
| MAREK SZABO | | ON FILE | | | | | | |
| MAREK TOMASEK | | ON FILE | | | | | | |
| MAREK TRAN | | ON FILE | | | | | | |
| MAREK UHLAR | | ON FILE | | | | | | |
| MAREK VALČO | | ON FILE | | | | | | |
| MAREK VANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAREK VANYO | | ON FILE | | | | | | |
| MAREK VARGA | | ON FILE | | | | | | |
| MAREK VASICEK | | ON FILE | | | | | | |
| MAREK VOJTEK | | ON FILE | | | | | | |
| MAREK VÝBOH | | ON FILE | | | | | | |
| MAREK ZIDEK | | ON FILE | | | | | | |
| MARIA BACHLEDOVA | | ON FILE | | | | | | |
| MARIA BACHLEDOVÁ | | ON FILE | | | | | | |
| MÁRIA BELKOVÁ | | ON FILE | | | | | | |
| MÁRIA BÍRÓOVÁ | | ON FILE | | | | | | |
| MARIA BUJNAKOVA | | ON FILE | | | | | | |
| MARIA DEBNAROVA | | ON FILE | | | | | | |
| MÁRIA GAVAĽOVÁ | | ON FILE | | | | | | |
| MARIA KODČÍKOVÁ | | ON FILE | | | | | | |
| MÁRIA KOŇARČÍKOVÁ | | ON FILE | | | | | | |
| MARIA KOZACKOVA | | ON FILE | | | | | | |
| MÁRIA KRÁĽOVÁ | | ON FILE | | | | | | |
| MARIA KUZMIAKOVA | | ON FILE | | | | | | |
| MÁRIA MACKOVÁ | | ON FILE | | | | | | |
| MARIA PAJGEROVA | | ON FILE | | | | | | |
| MÁRIA PEKÁROVÁ | | ON FILE | | | | | | |
| MARIA PHILIPPI | | ON FILE | | | | | | |
| MÁRIA SALOKOVÁ | | ON FILE | | | | | | |
| MARIA SCHINDLEROVA | | ON FILE | | | | | | |
| MÁRIA SEKOVÁ | | ON FILE | | | | | | |
| MARIA SUCHTEROVA | | ON FILE | | | | | | |
| MARIA SULKOVA | | ON FILE | | | | | | |
| MÁRIA TABAKOVÁ | | ON FILE | | | | | | |
| MARIA TURTAKOVA | | ON FILE | | | | | | |
| MÁRIA TURTÁKOVÁ | | ON FILE | | | | | | |
| MÁRIA VAŇKOVÁ | | ON FILE | | | | | | |
| MÁRIA ZÁLOŽNÍKOVÁ | | ON FILE | | | | | | |
| MARIAN BALINT | | ON FILE | | | | | | |
| MARIAN BELKO | | ON FILE | | | | | | |
| MARIAN BINEK | | ON FILE | | | | | | |
| MARIAN BURGER | | ON FILE | | | | | | |
| MARIAN CHYNORADSKY | | ON FILE | | | | | | |
| MARIAN CVANIGA | | ON FILE | | | | | | |
| MARIÁN DEPEŠ | | ON FILE | | | | | | |
| MARIAN DUCAR | | ON FILE | | | | | | |
| MARIAN FILINA | | ON FILE | | | | | | |
| MARIÁN GAJDOŠ | | ON FILE | | | | | | |
| MARIAN GAVALA | | ON FILE | | | | | | |
| MARIÁN GIBA | | ON FILE | | | | | | |
| MARIAN GREIF | | ON FILE | | | | | | |
| MARIAN JANKECH | | ON FILE | | | | | | |
| MARIAN KLEIMAN | | ON FILE | | | | | | |
| MARIAN KONTURA | | ON FILE | | | | | | |
| MARIÁN KOPRIVŇANSKÝ | | ON FILE | | | | | | |
| MARIAN KUFA | | ON FILE | | | | | | |
| MARIAN LIGDA | | ON FILE | | | | | | |
| MARIÁN LUKÁČ | | ON FILE | | | | | | |
| MARIÁN MADER | | ON FILE | | | | | | |
| MARIAN MATKOVEC | | ON FILE | | | | | | |
| MARIAN MICIK | | ON FILE | | | | | | |
| MARIAN ORSULA | | ON FILE | | | | | | |
| MARIAN PETERKA | | ON FILE | | | | | | |
| MARIAN POLC | | ON FILE | | | | | | |
| MARIAN PUTIRKA | | ON FILE | | | | | | |
| MARIAN STEFANAK | | ON FILE | | | | | | |
| MARIAN TREBULA | | ON FILE | | | | | | |
| MARIAN VALLO | | ON FILE | | | | | | |
| MARIAN VANEK | | ON FILE | | | | | | |
| MARIAN VARGA | | ON FILE | | | | | | |
| MARIAN VOLNA | | ON FILE | | | | | | |
| MARIAN ZEMAN | | ON FILE | | | | | | |
| MARIANA BIELIKOVA | | ON FILE | | | | | | |
| MARIANA GRODZOVÁ | | ON FILE | | | | | | |
| MARIANA SABOVÁ | | ON FILE | | | | | | |
| MARIANNA BARAJOVA | | ON FILE | | | | | | |
| MARIANNA BARAJOVÁ | | ON FILE | | | | | | |
| MARIANNA IMRIŠOVÁ | | ON FILE | | | | | | |
| MARIANNA MIKULOVÁ | | ON FILE | | | | | | |
| MARIKA ŠÚTOROVÁ | | ON FILE | | | | | | |
| MARIO CHROMEK | | ON FILE | | | | | | |
| MARIO CICKO | | ON FILE | | | | | | |
| MARIO ĎUROVSKÝ | | ON FILE | | | | | | |
| MARIO HOLOMANI | | ON FILE | | | | | | |
| MARIO HORVATH | | ON FILE | | | | | | |
| MÁRIO JURČOVIČ | | ON FILE | | | | | | |
| MÁRIO KOLLÁR | | ON FILE | | | | | | |
| MÁRIO KOZÍK | | ON FILE | | | | | | |
| MÁRIO VALKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO VALUŠIAK | | ON FILE | | | | | | |
| MARIO VOZAR | | ON FILE | | | | | | |
| MARIUS STOKLAS | | ON FILE | | | | | | |
| MARIUSZ MALINOWSKI | | ON FILE | | | | | | |
| MÁRK CSÓKA | | ON FILE | | | | | | |
| MARK UHER | | ON FILE | | | | | | |
| MARKO KARAFFA | | ON FILE | | | | | | |
| MARKO KOHUT | | ON FILE | | | | | | |
| MARKO KOVAC | | ON FILE | | | | | | |
| MARKO REGRUT | | ON FILE | | | | | | |
| MAROŠ AXAMIT | | ON FILE | | | | | | |
| MAROS BAJLA | | ON FILE | | | | | | |
| MAROS BARAN | | ON FILE | | | | | | |
| MAROŠ KULOŠŤÁK | | ON FILE | | | | | | |
| MAROS MALCICKY | | ON FILE | | | | | | |
| MAROŠ SOBOLA | | ON FILE | | | | | | |
| MAROŠ TISOVSKÝ | | ON FILE | | | | | | |
| MARTA GEJGUŠOVÁ | | ON FILE | | | | | | |
| MARTA HERICHOVA | | ON FILE | | | | | | |
| MARTIN ALBEDINSKY | | ON FILE | | | | | | |
| MARTIN ALBERT | | ON FILE | | | | | | |
| MARTIN ANTALIC | | ON FILE | | | | | | |
| MARTIN BENO | | ON FILE | | | | | | |
| MARTIN BIL | | ON FILE | | | | | | |
| MARTIN BOBÁK | | ON FILE | | | | | | |
| MARTIN BOHUNICKY | | ON FILE | | | | | | |
| MARTIN BRATKA | | ON FILE | | | | | | |
| MARTIN BURIAN | | ON FILE | | | | | | |
| MARTIN BURŠÍK | | ON FILE | | | | | | |
| MARTIN CAFAL | | ON FILE | | | | | | |
| MARTIN CHOCHOLÁČ | | ON FILE | | | | | | |
| MARTIN CSASZAR | | ON FILE | | | | | | |
| MARTIN DOBIAS | | ON FILE | | | | | | |
| MARTIN DOMINKA | | ON FILE | | | | | | |
| MARTIN DOROZLO | | ON FILE | | | | | | |
| MARTIN DUBEŇ | | ON FILE | | | | | | |
| MARTIN DUGAS | | ON FILE | | | | | | |
| MARTIN DURCO | | ON FILE | | | | | | |
| MARTIN ĎURČOVIČ | | ON FILE | | | | | | |
| MARTIN DURIANCIK | | ON FILE | | | | | | |
| MARTIN DURIS | | ON FILE | | | | | | |
| MARTIN ĎURIŠ | | ON FILE | | | | | | |
| MARTIN ĎURIŠKA | | ON FILE | | | | | | |
| MARTIN DURNY | | ON FILE | | | | | | |
| MARTIN FINTOR | | ON FILE | | | | | | |
| MARTIN FRANTA | | ON FILE | | | | | | |
| MARTIN GÁL | | ON FILE | | | | | | |
| MARTIN GELO | | ON FILE | | | | | | |
| MARTIN GEREK | | ON FILE | | | | | | |
| MARTIN GLIGANIČ | | ON FILE | | | | | | |
| MARTIN HALENKOVIČ | | ON FILE | | | | | | |
| MARTIN HORNAK | | ON FILE | | | | | | |
| MARTIN HRBAN | | ON FILE | | | | | | |
| MARTIN HUDEČEK | | ON FILE | | | | | | |
| MARTIN HURTIS | | ON FILE | | | | | | |
| MARTIN IHNATCO | | ON FILE | | | | | | |
| MARTIN ILASZ | | ON FILE | | | | | | |
| MARTIN JAKUBCAK | | ON FILE | | | | | | |
| MARTIN JANCO | | ON FILE | | | | | | |
| MARTIN JANIČINA | | ON FILE | | | | | | |
| MARTIN JURCO-GLINA | | ON FILE | | | | | | |
| MARTIN KÁČERIK | | ON FILE | | | | | | |
| MARTIN KADUK | | ON FILE | | | | | | |
| MARTIN KIRÁLY | | ON FILE | | | | | | |
| MARTIN KMEČ | | ON FILE | | | | | | |
| MARTIN KOLLAR | | ON FILE | | | | | | |
| MARTIN KOMORNÍK | | ON FILE | | | | | | |
| MARTIN KOPRNA | | ON FILE | | | | | | |
| MARTIN KOSCAK | | ON FILE | | | | | | |
| MARTIN KOVAC | | ON FILE | | | | | | |
| MARTIN KRAJČI | | ON FILE | | | | | | |
| MARTIN KRCHO | | ON FILE | | | | | | |
| MARTIN KUCHYNAR | | ON FILE | | | | | | |
| MARTIN LAUNA | | ON FILE | | | | | | |
| MARTIN LOKAJ | | ON FILE | | | | | | |
| MARTIN LUPTAK | | ON FILE | | | | | | |
| MARTIN MACIK | | ON FILE | | | | | | |
| MARTIN MENDEL | | ON FILE | | | | | | |
| MARTIN MENDROS | | ON FILE | | | | | | |
| MARTIN MIHALOVIC | | ON FILE | | | | | | |
| MARTIN MORIHLADKO | | ON FILE | | | | | | |
| MARTIN MOZOL | | ON FILE | | | | | | |
| MARTIN NEMEČEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN ONDEJKA | | ON FILE | | | | | | |
| MARTIN ONDOVČÁK | | ON FILE | | | | | | |
| MARTIN ORŠULA | | ON FILE | | | | | | |
| MARTIN PALUGA | | ON FILE | | | | | | |
| MARTIN PAULINI | | ON FILE | | | | | | |
| MARTIN PETRÍK | | ON FILE | | | | | | |
| MARTIN PETRUF | | ON FILE | | | | | | |
| MARTIN PIDÍK | | ON FILE | | | | | | |
| MARTIN PODSKĽAN | | ON FILE | | | | | | |
| MARTIN POSPÍŠIL | | ON FILE | | | | | | |
| MARTIN RAKOVSKY | | ON FILE | | | | | | |
| MARTIN ROSKO | | ON FILE | | | | | | |
| MARTIN RUDOLF | | ON FILE | | | | | | |
| MARTIN SABO | | ON FILE | | | | | | |
| MARTIN ŠEBESTA | | ON FILE | | | | | | |
| MARTIN SERES | | ON FILE | | | | | | |
| MARTIN ŠIMKO | | ON FILE | | | | | | |
| MARTIN SKAKALA | | ON FILE | | | | | | |
| MARTIN SLEZÁK | | ON FILE | | | | | | |
| MARTIN SLOVACEK | | ON FILE | | | | | | |
| MARTIN ŠMIDOVIČ | | ON FILE | | | | | | |
| MARTIN SPEVAK | | ON FILE | | | | | | |
| MARTIN SRAMKO | | ON FILE | | | | | | |
| MARTIN SVAJDA | | ON FILE | | | | | | |
| MARTIN TAKÁCS | | ON FILE | | | | | | |
| MARTIN TEJBUS | | ON FILE | | | | | | |
| MARTIN TINÁK | | ON FILE | | | | | | |
| MARTIN TOBIAŠ | | ON FILE | | | | | | |
| MARTIN TOMA | | ON FILE | | | | | | |
| MARTIN TOMCALA | | ON FILE | | | | | | |
| MARTIN TREPÁŇ | | ON FILE | | | | | | |
| MARTIN VAJDA | | ON FILE | | | | | | |
| MARTIN VASKO | | ON FILE | | | | | | |
| MARTIN VOJTEK | | ON FILE | | | | | | |
| MARTIN ZVAK | | ON FILE | | | | | | |
| MARTINA BÉREŠOVÁ | | ON FILE | | | | | | |
| MARTINA CIFERSKA | | ON FILE | | | | | | |
| MARTINA CINULOVA | | ON FILE | | | | | | |
| MARTINA HLAVCOVA | | ON FILE | | | | | | |
| MARTINA PELACHOVA | | ON FILE | | | | | | |
| MARTINA PRCUCHOVA | | ON FILE | | | | | | |
| MARTINA SABOVÁ | | ON FILE | | | | | | |
| MARTINA SELECKA | | ON FILE | | | | | | |
| MARTINA TREPAKOVA | | ON FILE | | | | | | |
| MARTINA TYTYKALOVÁ | | ON FILE | | | | | | |
| MARTINA UZIKOVA | | ON FILE | | | | | | |
| MARTINKO KOJŠ | | ON FILE | | | | | | |
| MASSIMO BORRELLI | | ON FILE | | | | | | |
| MATEJ ANTAL | | ON FILE | | | | | | |
| MATEJ ARVA | | ON FILE | | | | | | |
| MATEJ BELAK | | ON FILE | | | | | | |
| MATEJ BELLUS | | ON FILE | | | | | | |
| MATEJ BENO | | ON FILE | | | | | | |
| MATEJ BIELIK | | ON FILE | | | | | | |
| MATEJ BLAHUTA | | ON FILE | | | | | | |
| MATEJ BONDRA | | ON FILE | | | | | | |
| MATEJ BORKO | | ON FILE | | | | | | |
| MATEJ BREŽNÝ | | ON FILE | | | | | | |
| MATEJ ČAMBÁL | | ON FILE | | | | | | |
| MATEJ CHLADEK | | ON FILE | | | | | | |
| MATEJ CIHO | | ON FILE | | | | | | |
| MATEJ DOLNÍK | | ON FILE | | | | | | |
| MATEJ GREGOR | | ON FILE | | | | | | |
| MATEJ GRESSO | | ON FILE | | | | | | |
| MATEJ HALAHIJA | | ON FILE | | | | | | |
| MATEJ HODÁL | | ON FILE | | | | | | |
| MATEJ JAKUBEK | | ON FILE | | | | | | |
| MATEJ KÁČER | | ON FILE | | | | | | |
| MATEJ KONTURA | | ON FILE | | | | | | |
| MATEJ KRAJCOVIC | | ON FILE | | | | | | |
| MATEJ KRUPA | | ON FILE | | | | | | |
| MATEJ LEGELI | | ON FILE | | | | | | |
| MATEJ LEŠKO | | ON FILE | | | | | | |
| MATEJ MAJTANÍK | | ON FILE | | | | | | |
| MATEJ MARCEK | | ON FILE | | | | | | |
| MATEJ MARKO | | ON FILE | | | | | | |
| MATEJ MEDVEDZ | | ON FILE | | | | | | |
| MATEJ MICHALEK | | ON FILE | | | | | | |
| MATEJ MICHALISKO | | ON FILE | | | | | | |
| MATEJ MISLENSKY | | ON FILE | | | | | | |
| MATEJ ONDRUSEK | | ON FILE | | | | | | |
| MATEJ ORAVEC | | ON FILE | | | | | | |
| MATEJ PAVLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEJ PECUCH | | ON FILE | | | | | | |
| MATEJ SANDOR | | ON FILE | | | | | | |
| MATEJ SLAVIK | | ON FILE | | | | | | |
| MATEJ SPIRIAK | | ON FILE | | | | | | |
| MATEJ TLKANEC | | ON FILE | | | | | | |
| MATEJ TYTYKALO | | ON FILE | | | | | | |
| MATEJ VANAK | | ON FILE | | | | | | |
| MATEJ VARGA | | ON FILE | | | | | | |
| MATEJ VASANIC | | ON FILE | | | | | | |
| MATEJ VAVROVIC | | ON FILE | | | | | | |
| MATEJ ZAJAC | | ON FILE | | | | | | |
| MATEJ ZMATEK | | ON FILE | | | | | | |
| MATEJ ŽUPANČIČ | | ON FILE | | | | | | |
| MATKO KOVACIK | | ON FILE | | | | | | |
| MATO BLAZEK | | ON FILE | | | | | | |
| MATO PASTOR | | ON FILE | | | | | | |
| MATUS ARDON | | ON FILE | | | | | | |
| MATÚŠ BAKSA | | ON FILE | | | | | | |
| MATÚŠ BAŇAS | | ON FILE | | | | | | |
| MATÚŠ BARANEC | | ON FILE | | | | | | |
| MATÚŠ BIBA | | ON FILE | | | | | | |
| MATUS DURIK | | ON FILE | | | | | | |
| MATUS DURINIK | | ON FILE | | | | | | |
| MATÚŠ FEDORKO | | ON FILE | | | | | | |
| MATÚŠ GALDUN | | ON FILE | | | | | | |
| MATÚŠ HERIBAN | | ON FILE | | | | | | |
| MATÚŠ HOPPAN | | ON FILE | | | | | | |
| MATUS HUDAK | | ON FILE | | | | | | |
| MATÚŠ JANČO | | ON FILE | | | | | | |
| MATÚŠ JANÍK | | ON FILE | | | | | | |
| MATÚŠ KASALA | | ON FILE | | | | | | |
| MATUS KOLLAR | | ON FILE | | | | | | |
| MATUS KOLOCIK | | ON FILE | | | | | | |
| MATUS KOMAREK | | ON FILE | | | | | | |
| MATÚŠ KOMÁREK | | ON FILE | | | | | | |
| MATUS KYSEL | | ON FILE | | | | | | |
| MATÚŠ LABON | | ON FILE | | | | | | |
| MATUS MACEJKA | | ON FILE | | | | | | |
| MATÚŠ MARKUSEK | | ON FILE | | | | | | |
| MATÚŠ MELEGA | | ON FILE | | | | | | |
| MATUS MGR JONOV | | ON FILE | | | | | | |
| MATÚŠ MIKITKA | | ON FILE | | | | | | |
| MATÚŠ MIŠÁK | | ON FILE | | | | | | |
| MATÚŠ MITAL | | ON FILE | | | | | | |
| MATUS MORONG | | ON FILE | | | | | | |
| MATÚŠ MURÁNSKY | | ON FILE | | | | | | |
| MATUS NEDECKY | | ON FILE | | | | | | |
| MATUS PACHINGER | | ON FILE | | | | | | |
| MATÚŠ PÁTROVIČ | | ON FILE | | | | | | |
| MATÚŠ PUSKEILER | | ON FILE | | | | | | |
| MATÚŠ SAMEK | | ON FILE | | | | | | |
| MATUS SCASNY | | ON FILE | | | | | | |
| MATUS SIGET | | ON FILE | | | | | | |
| MATÚŠ ŠIMČEK | | ON FILE | | | | | | |
| MATUŠ ŠPITALIK | | ON FILE | | | | | | |
| MATUS STASAK | | ON FILE | | | | | | |
| MATUS SVITAC | | ON FILE | | | | | | |
| MATUS VALKUCAK | | ON FILE | | | | | | |
| MATÚŠ VARCHOLA | | ON FILE | | | | | | |
| MATUS VESELKA | | ON FILE | | | | | | |
| MATUS VIDOMAN | | ON FILE | | | | | | |
| MATUS VITKO | | ON FILE | | | | | | |
| MATÚŠ VÝROSTKO | | ON FILE | | | | | | |
| MAXIM DUŽEK | | ON FILE | | | | | | |
| MICHAEL GLOGER | | ON FILE | | | | | | |
| MICHAEL NAGEL | | ON FILE | | | | | | |
| MICHAELA ARDONOVÁ | | ON FILE | | | | | | |
| MICHAELA BALÁŽOVÁ | | ON FILE | | | | | | |
| MICHAELA BALCOVÁ | | ON FILE | | | | | | |
| MICHAELA BANIČOVÁ | | ON FILE | | | | | | |
| MICHAELA CIGANIKOVA | | ON FILE | | | | | | |
| MICHAELA JANKA VOLNOVA | | ON FILE | | | | | | |
| MICHAELA MAĎAROVÁ | | ON FILE | | | | | | |
| MICHAELA MIKULCOVÁ | | ON FILE | | | | | | |
| MICHAELA PETROVICOVA | | ON FILE | | | | | | |
| MICHAELA STRAUDEROVA | | ON FILE | | | | | | |
| MICHAELA VAJDOVA | | ON FILE | | | | | | |
| MICHAELA VALICOVA | | ON FILE | | | | | | |
| MICHAL ADÁMEK | | ON FILE | | | | | | |
| MICHAL ANTAL | | ON FILE | | | | | | |
| MICHAL BABIC | | ON FILE | | | | | | |
| MICHAL BABJAK | | ON FILE | | | | | | |
| MICHAL BALÁK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL BATOVSKY | | ON FILE | | | | | | |
| MICHAL BENČKO | | ON FILE | | | | | | |
| MICHAL BILÝ | | ON FILE | | | | | | |
| MICHAL BIŠČO | | ON FILE | | | | | | |
| MICHAL BOBONIC | | ON FILE | | | | | | |
| MICHAL BROŠKO | | ON FILE | | | | | | |
| MICHAL BUBERNIK | | ON FILE | | | | | | |
| MICHAL CAMAJ | | ON FILE | | | | | | |
| MICHAL CINTULA | | ON FILE | | | | | | |
| MICHAL ČORNEC | | ON FILE | | | | | | |
| MICHAL ČUP | | ON FILE | | | | | | |
| MICHAL DOLINAJ | | ON FILE | | | | | | |
| MICHAL DOLNIK | | ON FILE | | | | | | |
| MICHAL DORNER | | ON FILE | | | | | | |
| MICHAL DRDOS | | ON FILE | | | | | | |
| MICHAL DRHA | | ON FILE | | | | | | |
| MICHAL DUGA | | ON FILE | | | | | | |
| MICHAL DUNAJ | | ON FILE | | | | | | |
| MICHAL FABO | | ON FILE | | | | | | |
| MICHAL FAITH | | ON FILE | | | | | | |
| MICHAL GÁBOR | | ON FILE | | | | | | |
| MICHAL GAZO | | ON FILE | | | | | | |
| MICHAL GOTTHARDT | | ON FILE | | | | | | |
| MICHAL HARNA | | ON FILE | | | | | | |
| MICHAL HORINA | | ON FILE | | | | | | |
| MICHAL HORNA | | ON FILE | | | | | | |
| MICHAL HRCKA | | ON FILE | | | | | | |
| MICHAL HRIC | | ON FILE | | | | | | |
| MICHAL HULKA | | ON FILE | | | | | | |
| MICHAL HYLL | | ON FILE | | | | | | |
| MICHAL JACKO | | ON FILE | | | | | | |
| MICHAL JALČOVIK | | ON FILE | | | | | | |
| MICHAL JANČÍCH | | ON FILE | | | | | | |
| MICHAL JANOVÍČEK | | ON FILE | | | | | | |
| MICHAL JAROLIM | | ON FILE | | | | | | |
| MICHAL JEZBERA | | ON FILE | | | | | | |
| MICHAL JURECKO | | ON FILE | | | | | | |
| MICHAL KAČÍR | | ON FILE | | | | | | |
| MICHAL KACMAR | | ON FILE | | | | | | |
| MICHAL KERTESZ | | ON FILE | | | | | | |
| MICHAL KMET | | ON FILE | | | | | | |
| MICHAL KOPECKY | | ON FILE | | | | | | |
| MICHAL KOPECKÝ | | ON FILE | | | | | | |
| MICHAL KOŠA | | ON FILE | | | | | | |
| MICHAL KOTORA | | ON FILE | | | | | | |
| MICHAL KRALCAK | | ON FILE | | | | | | |
| MICHAL KRÁLIK | | ON FILE | | | | | | |
| MICHAL KRKOŠKA | | ON FILE | | | | | | |
| MICHAL KRSIK | | ON FILE | | | | | | |
| MICHAL KUKLIS | | ON FILE | | | | | | |
| MICHAL LABUDA | | ON FILE | | | | | | |
| MICHAL LENČÉŠ | | ON FILE | | | | | | |
| MICHAL MARTINAK | | ON FILE | | | | | | |
| MICHAL MARTINÁK | | ON FILE | | | | | | |
| MICHAL MARTON | | ON FILE | | | | | | |
| MICHAL MAXIAN | | ON FILE | | | | | | |
| MICHAL MEDEK | | ON FILE | | | | | | |
| MICHAL MESTAN | | ON FILE | | | | | | |
| MICHAL MIHALEC | | ON FILE | | | | | | |
| MICHAL MIKO | | ON FILE | | | | | | |
| MICHAL MIKUSIAK | | ON FILE | | | | | | |
| MICHAL MIŠURDA | | ON FILE | | | | | | |
| MICHAL MORAVCIK | | ON FILE | | | | | | |
| MICHAL MORAVSKÝ | | ON FILE | | | | | | |
| MICHAL PIKUS | | ON FILE | | | | | | |
| MICHAL POLČIC | | ON FILE | | | | | | |
| MICHAL POPOVIC | | ON FILE | | | | | | |
| MICHAL PRASIL | | ON FILE | | | | | | |
| MICHAL PRŮŽEK | | ON FILE | | | | | | |
| MICHAL RAJDUGA | | ON FILE | | | | | | |
| MICHAL REISINGER | | ON FILE | | | | | | |
| MICHAL SEKERKA | | ON FILE | | | | | | |
| MICHAL SIMA | | ON FILE | | | | | | |
| MICHAL ŠKORÍK | | ON FILE | | | | | | |
| MICHAL SKRHA | | ON FILE | | | | | | |
| MICHAL ŠKRHA | | ON FILE | | | | | | |
| MICHAL SOMSAK | | ON FILE | | | | | | |
| MICHAL SPÁDA | | ON FILE | | | | | | |
| MICHAL SPERNAKOVIC | | ON FILE | | | | | | |
| MICHAL SRNICEK | | ON FILE | | | | | | |
| MICHAL STEFANIK | | ON FILE | | | | | | |
| MICHAL STOKLASA | | ON FILE | | | | | | |
| MICHAL TELEPOVSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL TIBENSKY | | ON FILE | | | | | | |
| MICHAL TOMAŠOVIČ | | ON FILE | | | | | | |
| MICHAL VALCO | | ON FILE | | | | | | |
| MICHAL VASILKO | | ON FILE | | | | | | |
| MICHAL VECHTER | | ON FILE | | | | | | |
| MICHAL VREŠTIAK | | ON FILE | | | | | | |
| MICHAL ZILINEC | | ON FILE | | | | | | |
| MICHALA BLAZEKOVA | | ON FILE | | | | | | |
| MICHELE JANEKOVA | | ON FILE | | | | | | |
| MICHÈLE JANEKOVÁ | | ON FILE | | | | | | |
| MIKULAS MOLNAR | | ON FILE | | | | | | |
| MIKULÁŠ SZABÓ | | ON FILE | | | | | | |
| MILAD EFTEKHAR SHAHROODI | | ON FILE | | | | | | |
| MILAN BARTKO | | ON FILE | | | | | | |
| MILAN ČERVENČÍK | | ON FILE | | | | | | |
| MILAN CHUDIK | | ON FILE | | | | | | |
| MILAN DIABELKO | | ON FILE | | | | | | |
| MILAN DUGOVIČ | | ON FILE | | | | | | |
| MILAN FILIČKO | | ON FILE | | | | | | |
| MILAN GONDEK | | ON FILE | | | | | | |
| MILAN HABRMAN | | ON FILE | | | | | | |
| MILAN HALABUK | | ON FILE | | | | | | |
| MILAN HOLEČKA | | ON FILE | | | | | | |
| MILAN HRAŠKO | | ON FILE | | | | | | |
| MILAN HRŮZ | | ON FILE | | | | | | |
| MILAN HUDACEK | | ON FILE | | | | | | |
| MILAN JURKOVIČ | | ON FILE | | | | | | |
| MILAN KLAMÁR | | ON FILE | | | | | | |
| MILAN KUBACKA | | ON FILE | | | | | | |
| MILAN KVAPIL | | ON FILE | | | | | | |
| MILAN LAUKO | | ON FILE | | | | | | |
| MILAN MAKYŇA | | ON FILE | | | | | | |
| MILAN PSOTNY | | ON FILE | | | | | | |
| MILAN RAGAS | | ON FILE | | | | | | |
| MILAN SEDLAK | | ON FILE | | | | | | |
| MILAN SMOLEK | | ON FILE | | | | | | |
| MILAN SZAGA | | ON FILE | | | | | | |
| MILAN TAUBER | | ON FILE | | | | | | |
| MILAN TREGER | | ON FILE | | | | | | |
| MILAN VALENT | | ON FILE | | | | | | |
| MILAN ZACHER | | ON FILE | | | | | | |
| MILAN ZALEHA | | ON FILE | | | | | | |
| MILANA BILLA | | ON FILE | | | | | | |
| MILOŠ ČAPKOVIČ | | ON FILE | | | | | | |
| MILOS ELIAS | | ON FILE | | | | | | |
| MILOŠ KAKUTA | | ON FILE | | | | | | |
| MILOS KAVECKY | | ON FILE | | | | | | |
| MILOS SEGEN | | ON FILE | | | | | | |
| MILOS SMALIK | | ON FILE | | | | | | |
| MILOS TRENCIK | | ON FILE | | | | | | |
| MILOSLAV SALAI | | ON FILE | | | | | | |
| MILOSLAVA HULITOVA | | ON FILE | | | | | | |
| MIRIAM ANTALOVÁ | | ON FILE | | | | | | |
| MIRIAM GAZDIČOVA | | ON FILE | | | | | | |
| MIRIAM KOSTALOVA | | ON FILE | | | | | | |
| MIRIAM KOVACIC | | ON FILE | | | | | | |
| MIRIAM KUDEROVA | | ON FILE | | | | | | |
| MIRIAM MIKESKOVÁ | | ON FILE | | | | | | |
| MIRIAM PROKEINOVA | | ON FILE | | | | | | |
| MIRIAMA BARTEKOVA | | ON FILE | | | | | | |
| MIRON MIKITA | | ON FILE | | | | | | |
| MIROSLAV ARDON | | ON FILE | | | | | | |
| MIROSLAV BAKOS | | ON FILE | | | | | | |
| MIROSLAV BALABAN | | ON FILE | | | | | | |
| MIROSLAV BELICA | | ON FILE | | | | | | |
| MIROSLAV BELLAK | | ON FILE | | | | | | |
| MIROSLAV ČIŽMÁR | | ON FILE | | | | | | |
| MIROSLAV CULY | | ON FILE | | | | | | |
| MIROSLAV ČUTKA | | ON FILE | | | | | | |
| MIROSLAV DANIEL | | ON FILE | | | | | | |
| MIROSLAV DIC | | ON FILE | | | | | | |
| MIROSLAV DINIC | | ON FILE | | | | | | |
| MIROSLAV FODOR | | ON FILE | | | | | | |
| MIROSLAV FOKS | | ON FILE | | | | | | |
| MIROSLAV GAZO | | ON FILE | | | | | | |
| MIROSLAV GUOTH | | ON FILE | | | | | | |
| MIROSLAV HALAJ | | ON FILE | | | | | | |
| MIROSLAV HUDACEK | | ON FILE | | | | | | |
| MIROSLAV JANČOVIČ | | ON FILE | | | | | | |
| MIROSLAV JANEGA | | ON FILE | | | | | | |
| MIROSLAV JANSO | | ON FILE | | | | | | |
| MIROSLAV KAŇA | | ON FILE | | | | | | |
| MIROSLAV KARABINOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIROSLAV KAVICKY | | ON FILE | | | | | | |
| MIROSLAV KOLLÁR | | ON FILE | | | | | | |
| MIROSLAV KRCMARIK | | ON FILE | | | | | | |
| MIROSLAV KUBIS | | ON FILE | | | | | | |
| MIROSLAV KUCERA | | ON FILE | | | | | | |
| MIROSLAV KVAŠŇOVSKÝ | | ON FILE | | | | | | |
| MIROSLAV LHOTSKY | | ON FILE | | | | | | |
| MIROSLAV LISÝ | | ON FILE | | | | | | |
| MIROSLAV MACKO | | ON FILE | | | | | | |
| MIROSLAV MAKARA | | ON FILE | | | | | | |
| MIROSLAV MULICA | | ON FILE | | | | | | |
| MIROSLAV MURÍN | | ON FILE | | | | | | |
| MIROSLAV OVSZÁK | | ON FILE | | | | | | |
| MIROSLAV PALUCH | | ON FILE | | | | | | |
| MIROSLAV PALÚCH | | ON FILE | | | | | | |
| MIROSLAV PANIK | | ON FILE | | | | | | |
| MIROSLAV PAVLIK | | ON FILE | | | | | | |
| MIROSLAV PLICHTA | | ON FILE | | | | | | |
| MIROSLAV SAJBAN | | ON FILE | | | | | | |
| MIROSLAV SEKEREŠ | | ON FILE | | | | | | |
| MIROSLAV ŠMELKO | | ON FILE | | | | | | |
| MIROSLAV STAŇO | | ON FILE | | | | | | |
| MIROSLAV STUBNA | | ON FILE | | | | | | |
| MIROSLAV TABAK | | ON FILE | | | | | | |
| MIROSLAV TÓTH | | ON FILE | | | | | | |
| MIROSLAV VAJAS | | ON FILE | | | | | | |
| MIROSLAV VARGA | | ON FILE | | | | | | |
| MIROSLAV VNUK | | ON FILE | | | | | | |
| MIROSLAV VRÁBEL | | ON FILE | | | | | | |
| MIROSLAVA MARTONAKOVA | | ON FILE | | | | | | |
| MIROSLAVA PARÁKOVÁ | | ON FILE | | | | | | |
| MIROSLAVA SMUTNÁ | | ON FILE | | | | | | |
| MIROSLAVA STRACHANOVÁ | | ON FILE | | | | | | |
| MIROSLAVA TONHAUSEROVA | | ON FILE | | | | | | |
| MIROSLAVA TÓTHOVÁ | | ON FILE | | | | | | |
| MOHAMMED IRFAN AZEEZ DAWOOD | | ON FILE | | | | | | |
| MOJMIR BONDRA | | ON FILE | | | | | | |
| MOJMIR DURIK | | ON FILE | | | | | | |
| MOJMIR KRAJCOVIC | | ON FILE | | | | | | |
| MOKROHAJSKÝ VIKTOR | | ON FILE | | | | | | |
| MONIKA DLHÁ | | ON FILE | | | | | | |
| MONIKA DUBOVANOVÁ | | ON FILE | | | | | | |
| MONIKA ĎURÁKOVÁ | | ON FILE | | | | | | |
| MONIKA HNOJCIKOVA | | ON FILE | | | | | | |
| MONIKA JASOVA | | ON FILE | | | | | | |
| MONIKA KISAKOVA | | ON FILE | | | | | | |
| MONIKA KOCIFAJOVÁ | | ON FILE | | | | | | |
| MONIKA MATUSKOVA | | ON FILE | | | | | | |
| MONIKA NEDBALOVÁ | | ON FILE | | | | | | |
| MONIKA PELEGRINOVÁ | | ON FILE | | | | | | |
| MONIKA PEREZ | | ON FILE | | | | | | |
| MONIKA PLANCAROVA | | ON FILE | | | | | | |
| MONIKA ŠKULTÉTYOVÁ | | ON FILE | | | | | | |
| MONIKA SUROVA | | ON FILE | | | | | | |
| MOSES GESHINGA NJAMBI | | ON FILE | | | | | | |
| MUHAMMAD OMER ATTIQ | | ON FILE | | | | | | |
| NADIYA BALANCHUK | | ON FILE | | | | | | |
| NATALIA HAJDUKOVA | | ON FILE | | | | | | |
| NATÁLIE GÁBOROVÁ | | ON FILE | | | | | | |
| NELA PÁLOVÁ | | ON FILE | | | | | | |
| NÉMETH SZABOLCS | | ON FILE | | | | | | |
| NENAD DULANOVIC | | ON FILE | | | | | | |
| NIKO SMAL | | ON FILE | | | | | | |
| NIKOLA BAKSOVÁ | | ON FILE | | | | | | |
| NIKOLA FRIDRICHOVA | | ON FILE | | | | | | |
| NIKOLA GAVLASOVÁ | | ON FILE | | | | | | |
| NIKOLA HORVÁTHOVÁ | | ON FILE | | | | | | |
| NIKOLA KAPITULCINOVA | | ON FILE | | | | | | |
| NIKOLA MAJERCIKOVA | | ON FILE | | | | | | |
| NIKOLA MARIJANCEVIC | | ON FILE | | | | | | |
| NIKOLA MIŠČEVIC | | ON FILE | | | | | | |
| NIKOLA SIVÁKOVÁ | | ON FILE | | | | | | |
| NIKOLA ŠKOVRANOVÁ | | ON FILE | | | | | | |
| NIKOLA STEFANIKO | | ON FILE | | | | | | |
| NIKOLA VILHARDOVA | | ON FILE | | | | | | |
| NIKOLAS KYSELA | | ON FILE | | | | | | |
| NIKOLAS SAJDÁK | | ON FILE | | | | | | |
| NIKOLETA SZAMKOVÁ | | ON FILE | | | | | | |
| NINA MICIKOVA | | ON FILE | | | | | | |
| NINA SVATONOVA | | ON FILE | | | | | | |
| NITHEESH MOHAN | | ON FILE | | | | | | |
| NORBERT DURCANSKY | | ON FILE | | | | | | |
| NORBERT GÁL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORBERT MÁTÉ | | ON FILE | | | | | | |
| NORBERT ONDRIŠ | | ON FILE | | | | | | |
| NORBERT POPELÁŠ | | ON FILE | | | | | | |
| NORBERT ŠVEC | | ON FILE | | | | | | |
| OLIVER GRESKO | | ON FILE | | | | | | |
| OLIVER KOST | | ON FILE | | | | | | |
| OLIVER KURUCZ | | ON FILE | | | | | | |
| OLIVER ROTHSCHEIN | | ON FILE | | | | | | |
| OLIVER VANEK | | ON FILE | | | | | | |
| OLIVER ZAJAK | | ON FILE | | | | | | |
| ONDREJ DOVEC | | ON FILE | | | | | | |
| ONDREJ DROBA | | ON FILE | | | | | | |
| ONDREJ KIRALY | | ON FILE | | | | | | |
| ONDREJ KVASNICA | | ON FILE | | | | | | |
| ONDREJ LIPTÁK | | ON FILE | | | | | | |
| ONDREJ OBST | | ON FILE | | | | | | |
| ONDREJ POBIECKY | | ON FILE | | | | | | |
| ONDREJ SAHULČÍK | | ON FILE | | | | | | |
| ONDREJ SARNECKÝ | | ON FILE | | | | | | |
| ONDREJ ŠVUB | | ON FILE | | | | | | |
| ONDREJ UHRIK | | ON FILE | | | | | | |
| ONDREJ VAVRINEC | | ON FILE | | | | | | |
| ONDREJ ZAVACKÝ | | ON FILE | | | | | | |
| ONDREJ ZELENKA | | ON FILE | | | | | | |
| OTO POBIECKY | | ON FILE | | | | | | |
| PAŤKA ADAMČÍKOVÁ | | ON FILE | | | | | | |
| PATRÍCIA ADAMČÍKOVÁ | | ON FILE | | | | | | |
| PATRICIA DANOVA | | ON FILE | | | | | | |
| PATRICIA DAŇOVÁ | | ON FILE | | | | | | |
| PATRÍCIA STÚPALOVÁ | | ON FILE | | | | | | |
| PATRIK BENIK | | ON FILE | | | | | | |
| PATRIK BERKO | | ON FILE | | | | | | |
| PATRIK BRIGAN | | ON FILE | | | | | | |
| PATRIK DUBOVEC | | ON FILE | | | | | | |
| PATRIK DVORSKÝ | | ON FILE | | | | | | |
| PATRIK HANCAR | | ON FILE | | | | | | |
| PATRIK HANÚSEK | | ON FILE | | | | | | |
| PATRIK HUDAK | | ON FILE | | | | | | |
| PATRIK JAN KOVACS | | ON FILE | | | | | | |
| PATRIK KOKINDA | | ON FILE | | | | | | |
| PATRIK KOSIK | | ON FILE | | | | | | |
| PATRIK KREHÁK | | ON FILE | | | | | | |
| PATRIK KUKUCKA | | ON FILE | | | | | | |
| PATRIK LAKATOŠ | | ON FILE | | | | | | |
| PATRIK MARTINKO | | ON FILE | | | | | | |
| PATRIK MESZAROS | | ON FILE | | | | | | |
| PATRIK MIKLOVIČ | | ON FILE | | | | | | |
| PATRIK MIKOLÁŠIK | | ON FILE | | | | | | |
| PATRIK ONDO | | ON FILE | | | | | | |
| PATRIK PEKAR | | ON FILE | | | | | | |
| PATRIK PIŇÁK | | ON FILE | | | | | | |
| PATRIK PRÍLESAN | | ON FILE | | | | | | |
| PATRIK PUSKAR | | ON FILE | | | | | | |
| PATRIK RÖHMAN | | ON FILE | | | | | | |
| PATRIK ŠALAMON | | ON FILE | | | | | | |
| PATRIK SEMAN | | ON FILE | | | | | | |
| PATRIK ŠIMČÍK | | ON FILE | | | | | | |
| PATRIK STODOLA | | ON FILE | | | | | | |
| PATRIK TAKAC | | ON FILE | | | | | | |
| PATRIK TOMASKO | | ON FILE | | | | | | |
| PATRIK TROJAK | | ON FILE | | | | | | |
| PATRIK VACHALÍK | | ON FILE | | | | | | |
| PATRIK VIDLICKA | | ON FILE | | | | | | |
| PATRIK VOLDÁN | | ON FILE | | | | | | |
| PATRIK WEISS | | ON FILE | | | | | | |
| PAULA HANULIAKOVA | | ON FILE | | | | | | |
| PAULA SINGLIAROVA | | ON FILE | | | | | | |
| PAULA ZIDOVSKA | | ON FILE | | | | | | |
| PAULINA RICHTEROVA | | ON FILE | | | | | | |
| PAVEL BREZNIK | | ON FILE | | | | | | |
| PAVEL FRANKL | | ON FILE | | | | | | |
| PAVEL HUSAR | | ON FILE | | | | | | |
| PAVEL ŠTRBAVÝ | | ON FILE | | | | | | |
| PAVEL UHLIAR | | ON FILE | | | | | | |
| PAVEL ZLEJŠÍ | | ON FILE | | | | | | |
| PAVOL BOBULA | | ON FILE | | | | | | |
| PAVOL CABAN | | ON FILE | | | | | | |
| PAVOL FAJDEK | | ON FILE | | | | | | |
| PAVOL FLOCH | | ON FILE | | | | | | |
| PAVOL GOREK | | ON FILE | | | | | | |
| PAVOL JANCOVIC | | ON FILE | | | | | | |
| PAVOL JANČOVIČ | | ON FILE | | | | | | |
| PAVOL KACEJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAVOL KACENA | | ON FILE | | | | | | |
| PAVOL KUSTAR | | ON FILE | | | | | | |
| PAVOL LUPTÁK | | ON FILE | | | | | | |
| PAVOL MICHAL | | ON FILE | | | | | | |
| PAVOL PINTÉR | | ON FILE | | | | | | |
| PAVOL SABAKA | | ON FILE | | | | | | |
| PAVOL ŠAJBEN | | ON FILE | | | | | | |
| PAVOL SALAJ | | ON FILE | | | | | | |
| PAVOL SMILNAK | | ON FILE | | | | | | |
| PAVOL SRNANEK | | ON FILE | | | | | | |
| PAVOL TRENCAK | | ON FILE | | | | | | |
| PAVOL TURJAN | | ON FILE | | | | | | |
| PÉNZ KORNÉL | | ON FILE | | | | | | |
| PETER ADAMEK | | ON FILE | | | | | | |
| PETER ANDROVIC | | ON FILE | | | | | | |
| PETER BAJAN | | ON FILE | | | | | | |
| PETER BALÁŽ | | ON FILE | | | | | | |
| PETER BALAZSY | | ON FILE | | | | | | |
| PETER BARTALOS | | ON FILE | | | | | | |
| PETER BENNAR | | ON FILE | | | | | | |
| PETER BEZEK | | ON FILE | | | | | | |
| PETER BLAHO | | ON FILE | | | | | | |
| PETER BOBAK | | ON FILE | | | | | | |
| PETER BOMBOŠ | | ON FILE | | | | | | |
| PETER BOTEK | | ON FILE | | | | | | |
| PETER BRANDL | | ON FILE | | | | | | |
| PETER BUBENICEK | | ON FILE | | | | | | |
| PETER BUGAJ | | ON FILE | | | | | | |
| PETER BUJNAK | | ON FILE | | | | | | |
| PETER BYSTRICKÝ | | ON FILE | | | | | | |
| PETER CEKANAK | | ON FILE | | | | | | |
| PETER CHOCHUL | | ON FILE | | | | | | |
| PETER CINCURA | | ON FILE | | | | | | |
| PETER CINTULA | | ON FILE | | | | | | |
| PETER DEBRECKÝ | | ON FILE | | | | | | |
| PETER DODEK | | ON FILE | | | | | | |
| PETER DUDAS | | ON FILE | | | | | | |
| PETER ĎURÁK | | ON FILE | | | | | | |
| PETER DZIAK | | ON FILE | | | | | | |
| PETER DZÚRIK | | ON FILE | | | | | | |
| PETER DZURINA | | ON FILE | | | | | | |
| PETER FACUNA | | ON FILE | | | | | | |
| PETER FICO | | ON FILE | | | | | | |
| PETER FIGMIK | | ON FILE | | | | | | |
| PETER FURUGLYAS | | ON FILE | | | | | | |
| PETER GAJAR | | ON FILE | | | | | | |
| PETER GAJDOSIK | | ON FILE | | | | | | |
| PETER GARABÁŠ | | ON FILE | | | | | | |
| PETER GAŠPARÍK | | ON FILE | | | | | | |
| PETER GAŽA | | ON FILE | | | | | | |
| PETER GAŽO | | ON FILE | | | | | | |
| PETER GLEMBA | | ON FILE | | | | | | |
| PETER GREGOR | | ON FILE | | | | | | |
| PETER HALMEŠ | | ON FILE | | | | | | |
| PETER HAMAR | | ON FILE | | | | | | |
| PETER HENC | | ON FILE | | | | | | |
| PETER HILOVSKY | | ON FILE | | | | | | |
| PETER HLOUŠEK | | ON FILE | | | | | | |
| PETER HORNANSKY | | ON FILE | | | | | | |
| PETER HRDLICA | | ON FILE | | | | | | |
| PETER HRIC | | ON FILE | | | | | | |
| PETER HRICKO | | ON FILE | | | | | | |
| PETER HUMENAY | | ON FILE | | | | | | |
| PETER JAJKO | | ON FILE | | | | | | |
| PETER JANEK | | ON FILE | | | | | | |
| PETER JARZEMBOVSKY | | ON FILE | | | | | | |
| PETER JELINSKY | | ON FILE | | | | | | |
| PETER JESENSKÝ | | ON FILE | | | | | | |
| PETER JUDINY | | ON FILE | | | | | | |
| PETER JUHÁSZ | | ON FILE | | | | | | |
| PETER KAMENSKÝ | | ON FILE | | | | | | |
| PETER KAPRÁLIK | | ON FILE | | | | | | |
| PETER KARABA | | ON FILE | | | | | | |
| PETER KIAC | | ON FILE | | | | | | |
| PETER KISON | | ON FILE | | | | | | |
| PETER KISS | | ON FILE | | | | | | |
| PETER KMET | | ON FILE | | | | | | |
| PETER KOLLAR | | ON FILE | | | | | | |
| PETER KOMENSKY | | ON FILE | | | | | | |
| PETER KONECNY | | ON FILE | | | | | | |
| PETER KOPAČKA | | ON FILE | | | | | | |
| PETER KORENČIAK | | ON FILE | | | | | | |
| PETER KOSC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER KRETT | | ON FILE | | | | | | |
| PETER KRISTOFIK | | ON FILE | | | | | | |
| PETER KUBOVIC | | ON FILE | | | | | | |
| PETER KULCSÁR | | ON FILE | | | | | | |
| PETER KURCIK | | ON FILE | | | | | | |
| PETER KUŽMA | | ON FILE | | | | | | |
| PETER LEDNICZKY | | ON FILE | | | | | | |
| PETER LIPTÁK | | ON FILE | | | | | | |
| PETER LORINCZ | | ON FILE | | | | | | |
| PETER LUKÁČ | | ON FILE | | | | | | |
| PETER LUPTÁK | | ON FILE | | | | | | |
| PETER LUSCOŇ | | ON FILE | | | | | | |
| PETER MAGDIN | | ON FILE | | | | | | |
| PETER MAGULA | | ON FILE | | | | | | |
| PETER MARKO | | ON FILE | | | | | | |
| PETER MARTINČEK | | ON FILE | | | | | | |
| PETER MARTON | | ON FILE | | | | | | |
| PETER MELUCH | | ON FILE | | | | | | |
| PETER MIŠKUS | | ON FILE | | | | | | |
| PETER MIŽÁK | | ON FILE | | | | | | |
| PETER MRAZ | | ON FILE | | | | | | |
| PETER NEMCOK | | ON FILE | | | | | | |
| PETER OBICKY | | ON FILE | | | | | | |
| PETER ODVARKA | | ON FILE | | | | | | |
| PETER OLEJÁR | | ON FILE | | | | | | |
| PETER ORAVEC | | ON FILE | | | | | | |
| PETER PAĽKO | | ON FILE | | | | | | |
| PETER PALUGA | | ON FILE | | | | | | |
| PETER PAUKNER | | ON FILE | | | | | | |
| PETER PAULICKA | | ON FILE | | | | | | |
| PETER PAVLIK | | ON FILE | | | | | | |
| PETER PAZICKY | | ON FILE | | | | | | |
| PETER PECHOČIAK | | ON FILE | | | | | | |
| PETER PIRNIK | | ON FILE | | | | | | |
| PETER POCHYBA | | ON FILE | | | | | | |
| PETER POCTA | | ON FILE | | | | | | |
| PETER POLAK | | ON FILE | | | | | | |
| PETER POLČIC | | ON FILE | | | | | | |
| PETER PSOTKA | | ON FILE | | | | | | |
| PETER PYTEL | | ON FILE | | | | | | |
| PETER REGULY | | ON FILE | | | | | | |
| PETER ROMAŇÁK | | ON FILE | | | | | | |
| PETER RUDIK | | ON FILE | | | | | | |
| PETER RYBAR | | ON FILE | | | | | | |
| PETER SALMIK | | ON FILE | | | | | | |
| PETER SASARAK | | ON FILE | | | | | | |
| PETER ŠČUR | | ON FILE | | | | | | |
| PETER SEBEN | | ON FILE | | | | | | |
| PETER SEBO | | ON FILE | | | | | | |
| PETER SIMONIDES | | ON FILE | | | | | | |
| PETER SKLADANI | | ON FILE | | | | | | |
| PETER ŠKUNDA | | ON FILE | | | | | | |
| PETER SLÁVIK | | ON FILE | | | | | | |
| PETER SLOSAR | | ON FILE | | | | | | |
| PETER SLOVACEK | | ON FILE | | | | | | |
| PETER SMOLEJ | | ON FILE | | | | | | |
| PETER SOMORA | | ON FILE | | | | | | |
| PETER SPÁDA | | ON FILE | | | | | | |
| PETER ŠTEFÁNIK | | ON FILE | | | | | | |
| PETER STELLAR | | ON FILE | | | | | | |
| PETER STIASNY | | ON FILE | | | | | | |
| PETER STRAPAC | | ON FILE | | | | | | |
| PETER SZOLIK | | ON FILE | | | | | | |
| PETER TOKARCIK | | ON FILE | | | | | | |
| PETER TOMANKA | | ON FILE | | | | | | |
| PETER TRNKA | | ON FILE | | | | | | |
| PETER UNZEITIG | | ON FILE | | | | | | |
| PETER URBAN | | ON FILE | | | | | | |
| PETER VANČO | | ON FILE | | | | | | |
| PETER VERBOK | | ON FILE | | | | | | |
| PETER VOJTEK | | ON FILE | | | | | | |
| PETER VOLEK | | ON FILE | | | | | | |
| PETER VOLNA | | ON FILE | | | | | | |
| PETER ZACHAR | | ON FILE | | | | | | |
| PETER ZAMISKA | | ON FILE | | | | | | |
| PETER ŽIAČEK | | ON FILE | | | | | | |
| PETER ZIDEK | | ON FILE | | | | | | |
| PETER ZLICAR | | ON FILE | | | | | | |
| PETER ZONTAK | | ON FILE | | | | | | |
| PETR DRDA | | ON FILE | | | | | | |
| PETRA GAZOVA | | ON FILE | | | | | | |
| PETRA HASAROVA | | ON FILE | | | | | | |
| PETRA ROMANCIKOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRA STAVOVSKÁ | | ON FILE | | | | | | |
| PETRA SVRCEK OLEJAROVA | | ON FILE | | | | | | |
| PETRA ZAHRADNIKOVA | | ON FILE | | | | | | |
| PETRONELA KUBÁŇOVÁ | | ON FILE | | | | | | |
| PIOTR RYSZKIEWICZ | | ON FILE | | | | | | |
| RADEK HORNA | | ON FILE | | | | | | |
| RADEK ONDOVCAK | | ON FILE | | | | | | |
| RADKO BLAZO | | ON FILE | | | | | | |
| RADOMÍR HRVOLA | | ON FILE | | | | | | |
| RADOMIR SKRIB | | ON FILE | | | | | | |
| RADOMÍR TAKÁČ | | ON FILE | | | | | | |
| RADOSLAV FRANCISTY | | ON FILE | | | | | | |
| RADOSLAV IVANIC | | ON FILE | | | | | | |
| RADOSLAV JURČO | | ON FILE | | | | | | |
| RADOSLAV MICKO | | ON FILE | | | | | | |
| RADOSLAV ROUBAL | | ON FILE | | | | | | |
| RADOVAN KARVAI | | ON FILE | | | | | | |
| RADOVAN MRKAVEK | | ON FILE | | | | | | |
| RADOVAN ZABKO | | ON FILE | | | | | | |
| RADOVAN ZEMAN | | ON FILE | | | | | | |
| RADOVAN ZIVNA | | ON FILE | | | | | | |
| RADU CROITORU | | ON FILE | | | | | | |
| RASTISLAV ADAMKOVIC | | ON FILE | | | | | | |
| RASTISLAV BEČKA | | ON FILE | | | | | | |
| RASTISLAV BUBLAK | | ON FILE | | | | | | |
| RASTISLAV BVOC | | ON FILE | | | | | | |
| RASTISLAV DYNIS | | ON FILE | | | | | | |
| RASTISLAV GAJDOSIK | | ON FILE | | | | | | |
| RASTISLAV JANEK | | ON FILE | | | | | | |
| RASTISLAV JANOUSEK | | ON FILE | | | | | | |
| RASTISLAV KLIMA | | ON FILE | | | | | | |
| RASTISLAV KRBATA | | ON FILE | | | | | | |
| RASTISLAV KURIAN | | ON FILE | | | | | | |
| RASTISLAV LEHNER | | ON FILE | | | | | | |
| RASTISLAV PATOPRSTY | | ON FILE | | | | | | |
| RASTISLAV PAVLIK | | ON FILE | | | | | | |
| RASTISLAV PIRŤAN | | ON FILE | | | | | | |
| RASTISLAV SIMO | | ON FILE | | | | | | |
| RASTISLAV SOKOLOVSKÝ | | ON FILE | | | | | | |
| RASTISLAV SRNÁNEK | | ON FILE | | | | | | |
| RASTISLAV STETIAR | | ON FILE | | | | | | |
| RENATA KLAMOVA | | ON FILE | | | | | | |
| RENATA LASKOVA | | ON FILE | | | | | | |
| RENATA PODKOVCIK | | ON FILE | | | | | | |
| RENÁTA TOBOZOVÁ | | ON FILE | | | | | | |
| RENATA VARCHOLOVA | | ON FILE | | | | | | |
| RENE HUDAK | | ON FILE | | | | | | |
| RENE LIHOTSKY | | ON FILE | | | | | | |
| RENE VIDA | | ON FILE | | | | | | |
| RICHARD DASS | | ON FILE | | | | | | |
| RICHARD HELAK | | ON FILE | | | | | | |
| RICHARD HUSÁR | | ON FILE | | | | | | |
| RICHARD JANKA | | ON FILE | | | | | | |
| RICHARD JANKOVÝCH | | ON FILE | | | | | | |
| RICHARD JAVOR | | ON FILE | | | | | | |
| RICHARD KARALA | | ON FILE | | | | | | |
| RICHARD KÖRNER | | ON FILE | | | | | | |
| RICHARD STRATENY | | ON FILE | | | | | | |
| RICHARD ŠTRBA | | ON FILE | | | | | | |
| RICHARD TURAN | | ON FILE | | | | | | |
| RICHARD VASKO | | ON FILE | | | | | | |
| RICHARD VLADAR | | ON FILE | | | | | | |
| RICHARD ŽOLKO | | ON FILE | | | | | | |
| RIGÓ RUDII | | ON FILE | | | | | | |
| ROBERT ADAMCIK | | ON FILE | | | | | | |
| ROBERT BABAL | | ON FILE | | | | | | |
| ROBERT CAMBAL | | ON FILE | | | | | | |
| RÓBERT CULKA | | ON FILE | | | | | | |
| ROBERT DURIANCIK | | ON FILE | | | | | | |
| ROBERT DZURNAK | | ON FILE | | | | | | |
| ROBERT GLUECK | | ON FILE | | | | | | |
| ROBERT HOUSTECKY | | ON FILE | | | | | | |
| ROBERT ISTENES | | ON FILE | | | | | | |
| ROBERT JANOSIK | | ON FILE | | | | | | |
| ROBERT KOLEK | | ON FILE | | | | | | |
| RÓBERT KUBÁŇ | | ON FILE | | | | | | |
| RÓBERT LABO | | ON FILE | | | | | | |
| ROBERT LEZOVIC | | ON FILE | | | | | | |
| RÓBERT MACÁK | | ON FILE | | | | | | |
| ROBERT MARCINOV | | ON FILE | | | | | | |
| RÓBERT MEDVECKÝ | | ON FILE | | | | | | |
| ROBERT MIKULCIK | | ON FILE | | | | | | |
| ROBERT NEMEC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT RIMKO | | ON FILE | | | | | | |
| RÓBERT SIVÁK | | ON FILE | | | | | | |
| RÓBERT ŠLACHTA | | ON FILE | | | | | | |
| ROBERT ZVARA | | ON FILE | | | | | | |
| RODERICK ADJEI | | ON FILE | | | | | | |
| RODOLF JESUS MONTECINOS OHLAGARAY | | ON FILE | | | | | | |
| ROLAND CURA | | ON FILE | | | | | | |
| ROLAND KUKA | | ON FILE | | | | | | |
| ROLAND LACZKO | | ON FILE | | | | | | |
| ROLAND SMIHEL | | ON FILE | | | | | | |
| ROLAND SOTER | | ON FILE | | | | | | |
| ROLAND SZOPKA | | ON FILE | | | | | | |
| ROMAN CEPEC | | ON FILE | | | | | | |
| ROMAN DANÓCI | | ON FILE | | | | | | |
| ROMAN DAUBNER | | ON FILE | | | | | | |
| ROMAN DUCHOŇ | | ON FILE | | | | | | |
| ROMAN HÁJEK | | ON FILE | | | | | | |
| ROMAN HAJTOL | | ON FILE | | | | | | |
| ROMAN HALASZ | | ON FILE | | | | | | |
| ROMAN HAUK | | ON FILE | | | | | | |
| ROMAN JAROŠ | | ON FILE | | | | | | |
| ROMAN KACERIK | | ON FILE | | | | | | |
| ROMAN KOCIS | | ON FILE | | | | | | |
| ROMAN KOPECKY | | ON FILE | | | | | | |
| ROMAN KOVAC | | ON FILE | | | | | | |
| ROMAN LABAT | | ON FILE | | | | | | |
| ROMAN ONDREJKA | | ON FILE | | | | | | |
| ROMAN PALUGA | | ON FILE | | | | | | |
| ROMAN PRUŽINEC | | ON FILE | | | | | | |
| ROMAN ŠMELKO | | ON FILE | | | | | | |
| ROMAN SNOVAK | | ON FILE | | | | | | |
| ROMAN STEFANKA | | ON FILE | | | | | | |
| ROMAN TONHAUSER | | ON FILE | | | | | | |
| ROMAN UHLÁR | | ON FILE | | | | | | |
| ROMAN VANČO | | ON FILE | | | | | | |
| ROMAN VIŠVÁDER | | ON FILE | | | | | | |
| ROMAN VRÁBEL | | ON FILE | | | | | | |
| RONALD SNADIK | | ON FILE | | | | | | |
| ROZÁLIA FEJKOVÁ | | ON FILE | | | | | | |
| ROZINA FERDICS | | ON FILE | | | | | | |
| RUDOLF KALIK | | ON FILE | | | | | | |
| RUDOLF PILCH | | ON FILE | | | | | | |
| RUDOLF PODKRIVACKY | | ON FILE | | | | | | |
| RUDOLF SKODA | | ON FILE | | | | | | |
| RYN RYN | | ON FILE | | | | | | |
| SAMO MIGLIC | | ON FILE | | | | | | |
| SAMUEL BABJAK | | ON FILE | | | | | | |
| SAMUEL BAGÍN | | ON FILE | | | | | | |
| SAMUEL BAJUS | | ON FILE | | | | | | |
| SAMUEL BANAS | | ON FILE | | | | | | |
| SAMUEL BIZON | | ON FILE | | | | | | |
| SAMUEL BOKROŠ | | ON FILE | | | | | | |
| SAMUEL DEÁK | | ON FILE | | | | | | |
| SAMUEL DUBEC | | ON FILE | | | | | | |
| SAMUEL DZURŇÁK | | ON FILE | | | | | | |
| SAMUEL FABIAN | | ON FILE | | | | | | |
| SAMUEL FRANKL | | ON FILE | | | | | | |
| SAMUEL HOZÁK | | ON FILE | | | | | | |
| SAMUEL IMRICH | | ON FILE | | | | | | |
| SAMUEL KOPCANSKY | | ON FILE | | | | | | |
| SAMUEL PATÁK | | ON FILE | | | | | | |
| SAMUEL PAVLUS | | ON FILE | | | | | | |
| SAMUEL REDECHA | | ON FILE | | | | | | |
| SAMUEL SÁSIK | | ON FILE | | | | | | |
| SAMUEL ŠČÍPA | | ON FILE | | | | | | |
| SAMUEL SLOBODA | | ON FILE | | | | | | |
| SAMUEL ŠTEFAŇÁK | | ON FILE | | | | | | |
| SANDRA BÖDIOVÁ | | ON FILE | | | | | | |
| SARA AMBRUŠOVÁ | | ON FILE | | | | | | |
| SARA BILLA | | ON FILE | | | | | | |
| SÁRA BÍRÓOVÁ | | ON FILE | | | | | | |
| SÁRA BLAHOVÁ | | ON FILE | | | | | | |
| SARA DZURJANIKOVA | | ON FILE | | | | | | |
| ŠARLOTA SLÁVIKOVÁ | | ON FILE | | | | | | |
| SEBASTIAN HRABCAK | | ON FILE | | | | | | |
| SEBASTIÁN STANKO | | ON FILE | | | | | | |
| SEBASTIAN ZELIENKA | | ON FILE | | | | | | |
| SEN MAL | | ON FILE | | | | | | |
| SERDAR ONEL | | ON FILE | | | | | | |
| SIAMAK NADIZADEH | | ON FILE | | | | | | |
| SILVIA CABANOVA | | ON FILE | | | | | | |
| SILVIA MACKOVÁ | | ON FILE | | | | | | |
| SILVIA SMIHELOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON BABJAK | | ON FILE | | | | | | |
| SIMON BUGAR | | ON FILE | | | | | | |
| SIMON CIHRA | | ON FILE | | | | | | |
| ŠIMON KELLO | | ON FILE | | | | | | |
| ŠIMON ĽAŠ | | ON FILE | | | | | | |
| SIMON MICHALEK | | ON FILE | | | | | | |
| ŠIMON MICHALICA | | ON FILE | | | | | | |
| ŠIMON ŠABLATÚRA | | ON FILE | | | | | | |
| SIMONA HAVIAROVA | | ON FILE | | | | | | |
| SIMONA HUDECOVA | | ON FILE | | | | | | |
| SIMONA MAZÁŇOVÁ | | ON FILE | | | | | | |
| SIMONA POLLÁKOVÁ | | ON FILE | | | | | | |
| SIMONA VYROSTKOVA | | ON FILE | | | | | | |
| SLAVKA HALASZOVA | | ON FILE | | | | | | |
| SLAVKA VAJDOVA | | ON FILE | | | | | | |
| SLAVOMIR CICKO | | ON FILE | | | | | | |
| SLAVOMIR PRIESOL | | ON FILE | | | | | | |
| SLAVOMIR SLIVON | | ON FILE | | | | | | |
| SLAVOMIR TULEYA | | ON FILE | | | | | | |
| SLAVOMIRA HULECOVA | | ON FILE | | | | | | |
| SLAVOMIRA KOŠČÁKOVÁ | | ON FILE | | | | | | |
| SOFIA SOJKOVÁ | | ON FILE | | | | | | |
| SON VU DUC | | ON FILE | | | | | | |
| SONA CIERNIKOVA | | ON FILE | | | | | | |
| SONA HOLANOVA | | ON FILE | | | | | | |
| SONA KISZLINGOVA | | ON FILE | | | | | | |
| SOŇA LIGAČOVÁ | | ON FILE | | | | | | |
| STANISLAV BACHLEDA | | ON FILE | | | | | | |
| STANISLAV GAZDIC | | ON FILE | | | | | | |
| STANISLAV HRUBOŇ | | ON FILE | | | | | | |
| STANISLAV HULITA | | ON FILE | | | | | | |
| STANISLAV ILAVSKY | | ON FILE | | | | | | |
| STANISLAV JURSKY | | ON FILE | | | | | | |
| STANISLAV KOLESÁR | | ON FILE | | | | | | |
| STANISLAV KRAJNAK | | ON FILE | | | | | | |
| STANISLAV MALECKY | | ON FILE | | | | | | |
| STANISLAV ONDAC | | ON FILE | | | | | | |
| STANISLAV SABOL | | ON FILE | | | | | | |
| STANISLAV SELECKY | | ON FILE | | | | | | |
| STANISLAV SENKO | | ON FILE | | | | | | |
| STANISLAV UHEREK | | ON FILE | | | | | | |
| STANISLAV VÁVRA | | ON FILE | | | | | | |
| STANISLAVA SOJCAKOVA | | ON FILE | | | | | | |
| STEFAN ANDRASIK | | ON FILE | | | | | | |
| ŠTEFAN ANTOL | | ON FILE | | | | | | |
| STEFAN BANIK | | ON FILE | | | | | | |
| ŠTEFAN BARTALOS | | ON FILE | | | | | | |
| STEFAN BIROS | | ON FILE | | | | | | |
| ŠTEFAN CABALA | | ON FILE | | | | | | |
| ŠTEFAN FISCHER | | ON FILE | | | | | | |
| ŠTEFAN GUNIČ | | ON FILE | | | | | | |
| STEFAN HECKO | | ON FILE | | | | | | |
| STEFAN JESKO | | ON FILE | | | | | | |
| ŠTEFAN JOMBÍK | | ON FILE | | | | | | |
| STEFAN KOLENA | | ON FILE | | | | | | |
| STEFAN KOSZTOLANYI | | ON FILE | | | | | | |
| ŠTEFAN KOZÁR | | ON FILE | | | | | | |
| STEFAN LABAT | | ON FILE | | | | | | |
| ŠTEFAN LABÁT | | ON FILE | | | | | | |
| STEFAN LOPUSNY | | ON FILE | | | | | | |
| STEFAN MANČIC | | ON FILE | | | | | | |
| STEFAN MIKES KASMAN | | ON FILE | | | | | | |
| STEFAN NOVAK | | ON FILE | | | | | | |
| STEFAN OANA PETRISOR CRISTEA | | ON FILE | | | | | | |
| ŠTEFAN OLAH | | ON FILE | | | | | | |
| STEFAN OLSAVSKY | | ON FILE | | | | | | |
| STEFAN POLASEK | | ON FILE | | | | | | |
| ŠTEFAN REPČEK | | ON FILE | | | | | | |
| STEFAN RUSNAK | | ON FILE | | | | | | |
| STEFAN SABO | | ON FILE | | | | | | |
| ŠTEFAN SANETRIK | | ON FILE | | | | | | |
| ŠTEFAN ŠMIHLA | | ON FILE | | | | | | |
| ŠTEFAN SUVÁK | | ON FILE | | | | | | |
| STEFAN SZAMEL | | ON FILE | | | | | | |
| STEFAN TENCER | | ON FILE | | | | | | |
| ŠTEFAN VALČO | | ON FILE | | | | | | |
| ŠTEFÁNIA HANULIAKOVÁ | | ON FILE | | | | | | |
| STELA MÉRIOVÁ LAURINECZOVÁ | | ON FILE | | | | | | |
| ŠTEVO GUBÍK | | ON FILE | | | | | | |
| SUMITH RAJITH BALAJI | | ON FILE | | | | | | |
| SVETLANA ZUVIC | | ON FILE | | | | | | |
| SVETOSLAV SIMONFY | | ON FILE | | | | | | |
| SZABOLCS BERTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZABOLCS PÓŠA | | ON FILE | | | | | | |
| TADEAS MADAR | | ON FILE | | | | | | |
| TAHSSAIN AMIR | | ON FILE | | | | | | |
| TAMAS CSOMOR | | ON FILE | | | | | | |
| TAMAS TANCZOS | | ON FILE | | | | | | |
| TATIANA BOJSOVÁ | | ON FILE | | | | | | |
| TATIANA PAVLOVA | | ON FILE | | | | | | |
| TERÉZIA CHMURČIAKOVÁ | | ON FILE | | | | | | |
| TEREZIA DRANGOVA | | ON FILE | | | | | | |
| THOMAS RONAN | | ON FILE | | | | | | |
| TIBOR BARTOŠ | | ON FILE | | | | | | |
| TIBOR BATOVSKY | | ON FILE | | | | | | |
| TIBOR BÍRÓ | | ON FILE | | | | | | |
| TIBOR BODI | | ON FILE | | | | | | |
| TIBOR BORBELY | | ON FILE | | | | | | |
| TIBOR CSAKANYI | | ON FILE | | | | | | |
| TIBOR ĎURINA | | ON FILE | | | | | | |
| TIBOR FLIMEL | | ON FILE | | | | | | |
| TIBOR GYÖRGYFI | | ON FILE | | | | | | |
| TIBOR HALUSKA | | ON FILE | | | | | | |
| TIBOR MADLENAK | | ON FILE | | | | | | |
| TIBOR MATKO | | ON FILE | | | | | | |
| TIBOR MORAVSZKY | | ON FILE | | | | | | |
| TÍMEA CSINGER | | ON FILE | | | | | | |
| TIMEA CZUCZOVA | | ON FILE | | | | | | |
| TIMEA DEAKOVA | | ON FILE | | | | | | |
| TIMEA LUCANSKA | | ON FILE | | | | | | |
| TIMOTEJ MUŽILA | | ON FILE | | | | | | |
| TIMOTEJ PAHOLIK | | ON FILE | | | | | | |
| TIMOTEJ STRACENSKY | | ON FILE | | | | | | |
| TOBIÁŠ BRTKO | | ON FILE | | | | | | |
| TOBIAS HORAK | | ON FILE | | | | | | |
| TOMANICKOVA ANNA | | ON FILE | | | | | | |
| TOMÁŠ ADAMČÍK | | ON FILE | | | | | | |
| TOMAS BACHRATY | | ON FILE | | | | | | |
| TOMAS BEHUL | | ON FILE | | | | | | |
| TOMAS BIELIK | | ON FILE | | | | | | |
| TOMAS BILLIK | | ON FILE | | | | | | |
| TOMÁŠ BOJKOVSKÝ | | ON FILE | | | | | | |
| TOMÁŠ BREYER | | ON FILE | | | | | | |
| TOMAS BRUDER | | ON FILE | | | | | | |
| TOMÁŠ BUBLÁK | | ON FILE | | | | | | |
| TOMAS BUDAY | | ON FILE | | | | | | |
| TOMAS CHALUPA | | ON FILE | | | | | | |
| TOMÁŠ CHMURČIAK | | ON FILE | | | | | | |
| TOMÁŠ CHOVANEC | | ON FILE | | | | | | |
| TOMAS CHREBET | | ON FILE | | | | | | |
| TOMÁŠ ČIERNY | | ON FILE | | | | | | |
| TOMAS DENTICO | | ON FILE | | | | | | |
| TOMÁŠ DUGOVIČ | | ON FILE | | | | | | |
| TOMÁŠ EGYÜD | | ON FILE | | | | | | |
| TOMAS FABIK | | ON FILE | | | | | | |
| TOMAS FECKO | | ON FILE | | | | | | |
| TOMÁŠ FECKO | | ON FILE | | | | | | |
| TOMÁŠ FIGURA | | ON FILE | | | | | | |
| TOMAS FORRO | | ON FILE | | | | | | |
| TOMAS FRIEDRICH | | ON FILE | | | | | | |
| TOMAS FRONKO | | ON FILE | | | | | | |
| TOMÁŠ GALDUN | | ON FILE | | | | | | |
| TOMAS GAVOR | | ON FILE | | | | | | |
| TOMAS GREGOR | | ON FILE | | | | | | |
| TOMAS HANES | | ON FILE | | | | | | |
| TOMAS HARVANEC | | ON FILE | | | | | | |
| TOMAS HATALA | | ON FILE | | | | | | |
| TOMAS HEGEDUS | | ON FILE | | | | | | |
| TOMÁŠ HIRKO | | ON FILE | | | | | | |
| TOMAS HOLLY | | ON FILE | | | | | | |
| TOMAS HUDAK | | ON FILE | | | | | | |
| TOMÁŠ JAKUBÍK | | ON FILE | | | | | | |
| TOMAS JANIK | | ON FILE | | | | | | |
| TOMÁŠ JANKECH | | ON FILE | | | | | | |
| TOMÁŠ JAŠÍK | | ON FILE | | | | | | |
| TOMAS KAPICAK | | ON FILE | | | | | | |
| TOMAS KASALA | | ON FILE | | | | | | |
| TOMAS KOLLAR | | ON FILE | | | | | | |
| TOMÁŠ KOUBEK | | ON FILE | | | | | | |
| TOMAS KOVACIK | | ON FILE | | | | | | |
| TOMAS KOZON | | ON FILE | | | | | | |
| TOMAS KOZUBIK | | ON FILE | | | | | | |
| TOMÁŠ KRAK | | ON FILE | | | | | | |
| TOMAS KRCMAR | | ON FILE | | | | | | |
| TOMÁŠ KUBIK | | ON FILE | | | | | | |
| TOMÁŠ LAKOTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMAS MAJOROS | | ON FILE | | | | | | |
| TOMAS MAJTAN | | ON FILE | | | | | | |
| TOMÁŠ MALOVEC | | ON FILE | | | | | | |
| TOMÁŠ MARCINČIN | | ON FILE | | | | | | |
| TOMÁŠ MARTINÁK | | ON FILE | | | | | | |
| TOMAS MAXIAN | | ON FILE | | | | | | |
| TOMAS MISIAK | | ON FILE | | | | | | |
| TOMÁŠ MOLČAN | | ON FILE | | | | | | |
| TOMAS MOSKAL | | ON FILE | | | | | | |
| TOMAS MUCHA | | ON FILE | | | | | | |
| TOMAS ODEHNAL | | ON FILE | | | | | | |
| TOMAS OLSANSKY | | ON FILE | | | | | | |
| TOMAS ONDREJKA | | ON FILE | | | | | | |
| TOMÁŠ ORBAN | | ON FILE | | | | | | |
| TOMAS PANUSKA | | ON FILE | | | | | | |
| TOMAS PLAVY | | ON FILE | | | | | | |
| TOMAS POHANCENIK | | ON FILE | | | | | | |
| TOMÁŠ RAFAJ | | ON FILE | | | | | | |
| TOMAS REGULA | | ON FILE | | | | | | |
| TOMAS REMENAR | | ON FILE | | | | | | |
| TOMAS RENDEK | | ON FILE | | | | | | |
| TOMÁŠ REPČÍK | | ON FILE | | | | | | |
| TOMAS SAFCAK | | ON FILE | | | | | | |
| TOMAS SAFRANKO | | ON FILE | | | | | | |
| TOMÁŠ ŠALIGA | | ON FILE | | | | | | |
| TOMAS SANIK | | ON FILE | | | | | | |
| TOMÁŠ ŠÁRKÖZI | | ON FILE | | | | | | |
| TOMÁŠ ŠČERBÁK | | ON FILE | | | | | | |
| TOMÁŠ ŠIMEČEK | | ON FILE | | | | | | |
| TOMAS SKANDERA | | ON FILE | | | | | | |
| TOMÁŠ ŠKULTÉTY | | ON FILE | | | | | | |
| TOMAS SOJKA | | ON FILE | | | | | | |
| TOMAS SOKAC | | ON FILE | | | | | | |
| TOMÁŠ ŠPAK | | ON FILE | | | | | | |
| TOMAS STRAKA | | ON FILE | | | | | | |
| TOMAS SZAKACS | | ON FILE | | | | | | |
| TOMAS TIBENSKY | | ON FILE | | | | | | |
| TOMAS TRYBULA | | ON FILE | | | | | | |
| TOMAS TURCEK | | ON FILE | | | | | | |
| TOMÁŠ URÍK | | ON FILE | | | | | | |
| TOMÁŠ VAŠICA | | ON FILE | | | | | | |
| TOMAS VIGAS | | ON FILE | | | | | | |
| TOMÁŠ VÖRÖŠ | | ON FILE | | | | | | |
| TOMAS VRBICKY | | ON FILE | | | | | | |
| TOMAS ZANICKY | | ON FILE | | | | | | |
| TOMAS ZARNOVSK | | ON FILE | | | | | | |
| TOMASZ HURKALA | | ON FILE | | | | | | |
| TOTH TOMAS | | ON FILE | | | | | | |
| VALENTIN SEREGELY | | ON FILE | | | | | | |
| VALENTÍNA PAVLAKOVA | | ON FILE | | | | | | |
| VALÉRIA HALÁSZOVÁ | | ON FILE | | | | | | |
| VALERIA VITALOSOVA | | ON FILE | | | | | | |
| VANESSA VALENTOVÁ | | ON FILE | | | | | | |
| VERONIKA BLAŠKOVÁ | | ON FILE | | | | | | |
| VERONIKA CZIBULKOVA | | ON FILE | | | | | | |
| VERONIKA FERNANDES | | ON FILE | | | | | | |
| VERONIKA LACUŠOVÁ | | ON FILE | | | | | | |
| VERONIKA POCTOVA | | ON FILE | | | | | | |
| VERONIKA SOSKOVA | | ON FILE | | | | | | |
| VERONIKA TONHAUSEROVA | | ON FILE | | | | | | |
| VERONIKA VISVADEROVA | | ON FILE | | | | | | |
| VIERA ČERNEKOVÁ | | ON FILE | | | | | | |
| VIEROSLAVA MAGDINOVÁ | | ON FILE | | | | | | |
| VIET LE | | ON FILE | | | | | | |
| VIKTOR CHOVANEC | | ON FILE | | | | | | |
| VIKTOR FRANKO | | ON FILE | | | | | | |
| VIKTOR HUMAJ | | ON FILE | | | | | | |
| VIKTOR KRŠTENÍK | | ON FILE | | | | | | |
| VIKTOR MARHANSKÝ | | ON FILE | | | | | | |
| VIKTOR MAYER | | ON FILE | | | | | | |
| VIKTOR ONUSKA | | ON FILE | | | | | | |
| VIKTOR PONYA | | ON FILE | | | | | | |
| VIKTOR ŠTETIAR | | ON FILE | | | | | | |
| VIKTOR SUTOR | | ON FILE | | | | | | |
| VIKTOR TEGELHOFF | | ON FILE | | | | | | |
| VIKTORIA BODNAR | | ON FILE | | | | | | |
| VIKTORIA CHROMCOVA | | ON FILE | | | | | | |
| VIKTORIYA DOMNITSKA | | ON FILE | | | | | | |
| VILIAM BABELA | | ON FILE | | | | | | |
| VILIAM CHOVANEC | | ON FILE | | | | | | |
| VILIAM KRATOCHVILA | | ON FILE | | | | | | |
| VILIAM KRATOCHVÍLA | | ON FILE | | | | | | |
| VILIAM KUBIČKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VILIAM PAHOLIK | | ON FILE | | | | | | |
| VILIAM STRAKA | | ON FILE | | | | | | |
| VINCENT DADEJ | | ON FILE | | | | | | |
| VIVIÁNA CSÖRGÖOVÁ | | ON FILE | | | | | | |
| VIVIEN BALÁŽOVÁ | | ON FILE | | | | | | |
| VLAD ZAMOROVSKII | | ON FILE | | | | | | |
| VLADIMIR BEZAK | | ON FILE | | | | | | |
| VLADIMIR CAKOVSKY | | ON FILE | | | | | | |
| VLADIMIR CINTULA | | ON FILE | | | | | | |
| VLADIMIR DOMCEK | | ON FILE | | | | | | |
| VLADIMIR DRAHOVSKY | | ON FILE | | | | | | |
| VLADIMÍR ĎUREC | | ON FILE | | | | | | |
| VLADIMÍR ĎUROVIČ | | ON FILE | | | | | | |
| VLADIMIR FABRY | | ON FILE | | | | | | |
| VLADIMIR GULAS | | ON FILE | | | | | | |
| VLADIMÍR HAJNALA | | ON FILE | | | | | | |
| VLADIMIR HUDEK | | ON FILE | | | | | | |
| VLADIMÍR LONGAUER | | ON FILE | | | | | | |
| VLADIMIR MALY | | ON FILE | | | | | | |
| VLADIMÍR MORAVČÍK | | ON FILE | | | | | | |
| VLADIMIR RAGULA | | ON FILE | | | | | | |
| VLADIMÍR ŠESTÁK | | ON FILE | | | | | | |
| VLADIMIR STEFKO | | ON FILE | | | | | | |
| VLADIMIR VELECKY | | ON FILE | | | | | | |
| VLADIMIRA DEKANOVA | | ON FILE | | | | | | |
| VLADO BLEHA | | ON FILE | | | | | | |
| VLASTA HORVATHOVA | | ON FILE | | | | | | |
| VOJTECH RUŽINSKÝ | | ON FILE | | | | | | |
| VOJTECH VEGH | | ON FILE | | | | | | |
| VOJTO KLINEC | | ON FILE | | | | | | |
| WERONIKA KOCZOTOWSKA | | ON FILE | | | | | | |
| Z6 S.R.O. | | ON FILE | | | | | | |
| ZDENEK KARALA | | ON FILE | | | | | | |
| ZDENKA KELEMANOVA | | ON FILE | | | | | | |
| ZDENKA ŠMIDTOVA | | ON FILE | | | | | | |
| ZDENKO KRIZAN | | ON FILE | | | | | | |
| ZDENKO MUCINA | | ON FILE | | | | | | |
| ZDENKO PALKO | | ON FILE | | | | | | |
| ZDENO HOSTAK | | ON FILE | | | | | | |
| ZLATICA DEAK | | ON FILE | | | | | | |
| ZLATKO LAZIĆ | | ON FILE | | | | | | |
| ZOFIA PUSKOVA | | ON FILE | | | | | | |
| ZOLO KIS | | ON FILE | | | | | | |
| ZOLTÁN CSÖRGŐ | | ON FILE | | | | | | |
| ZOLTÁN GELETA | | ON FILE | | | | | | |
| ZOLTÁN PAPP | | ON FILE | | | | | | |
| ZSOLT HALASZ | | ON FILE | | | | | | |
| ZSOLT JÓZSEF KOSZORÚS | | ON FILE | | | | | | |
| ZUZANA ADAMYOVA | | ON FILE | | | | | | |
| ZUZANA BARTOSOVA | | ON FILE | | | | | | |
| ZUZANA BARTOVIČOVÁ | | ON FILE | | | | | | |
| ZUZANA CIZMAROVA | | ON FILE | | | | | | |
| ZUZANA ĎURČEKOVÁ | | ON FILE | | | | | | |
| ZUZANA ERNIHOLDOVA | | ON FILE | | | | | | |
| ZUZANA GERECOVA | | ON FILE | | | | | | |
| ZUZANA GÉRECOVÁ | | ON FILE | | | | | | |
| ZUZANA HABOVÁ | | ON FILE | | | | | | |
| ZUZANA JÁNSKA | | ON FILE | | | | | | |
| ZUZANA JENCOVA | | ON FILE | | | | | | |
| ZUZANA KOLPASKÁ | | ON FILE | | | | | | |
| ZUZANA KRIZALKOVI | | ON FILE | | | | | | |
| ZUZANA LAINCZOVA | | ON FILE | | | | | | |
| ZUZANA LUKÁČOVÁ | | ON FILE | | | | | | |
| ZUZANA MAJTNEROVÁ | | ON FILE | | | | | | |
| ZUZANA PETRIKOVA | | ON FILE | | | | | | |
| ZUZANA ŠIMČEKOVÁ | | ON FILE | | | | | | |
| ZUZANA SIVAKOVA | | ON FILE | | | | | | |
| ZUZANA ŠUPEJOVÁ | | ON FILE | | | | | | |
| ZUZANA SYKOROVÁ | | ON FILE | | | | | | |
| ZUZANA SZABOOVA | | ON FILE | | | | | | |
| ZUZANA TABAKOVA | | ON FILE | | | | | | |
| ZUZANA TROJAKOVA | | ON FILE | | | | | | |
| ЕЛЕНА КОПЫЧКО | | ON FILE | | | | | | |
| ABHAY SINGH | | ON FILE | | | | | | |
| ADA GLAŽAR | | ON FILE | | | | | | |
| ADA KOVAH | | ON FILE | | | | | | |
| ADI ADNAN CUTUK | | ON FILE | | | | | | |
| ADIS SULJIĆ | | ON FILE | | | | | | |
| ADMIR BAJRIC | | ON FILE | | | | | | |
| ADMIR PAJIĆ | | ON FILE | | | | | | |
| ADNAN COVIC | | ON FILE | | | | | | |
| ADNAN SIVIĆ | | ON FILE | | | | | | |
| ADRIAN FARASIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN GOLOBIC | | ON FILE | | | | | | |
| AJA VNUK | | ON FILE | | | | | | |
| AJDA ABDIC | | ON FILE | | | | | | |
| AJLEC SVIT | | ON FILE | | | | | | |
| ALAN BIZJAK | | ON FILE | | | | | | |
| ALBINA STOLCER | | ON FILE | | | | | | |
| ALDO BOŠNJAK | | ON FILE | | | | | | |
| ALEKS FORTUNA | | ON FILE | | | | | | |
| ALEKS MAJCEN | | ON FILE | | | | | | |
| ALEKS UKMAR | | ON FILE | | | | | | |
| ALEKSANDAR GOGIC | | ON FILE | | | | | | |
| ALEKSANDAR HAJDUKOVIC | | ON FILE | | | | | | |
| ALEKSANDAR JURIC | | ON FILE | | | | | | |
| ALEKSANDER BARIC | | ON FILE | | | | | | |
| ALEKSANDER CEH | | ON FILE | | | | | | |
| ALEKSANDER GÖNTÉR | | ON FILE | | | | | | |
| ALEKSANDER JUVAN | | ON FILE | | | | | | |
| ALEKSANDER MAGLICA | | ON FILE | | | | | | |
| ALEKSANDER ŠKORIĆ | | ON FILE | | | | | | |
| ALEKSANDER SLAVICIC | | ON FILE | | | | | | |
| ALEKSANDER STOJAN | | ON FILE | | | | | | |
| ALEKSANDRA ERI | | ON FILE | | | | | | |
| ALEKSANDRA GLATZ | | ON FILE | | | | | | |
| ALEKSANDRA POTOČNIK | | ON FILE | | | | | | |
| ALEN BAJRIĆ | | ON FILE | | | | | | |
| ALEN BERTOLE | | ON FILE | | | | | | |
| ALEN GERENČER | | ON FILE | | | | | | |
| ALEN GIGOVIC | | ON FILE | | | | | | |
| ALEN KASTELIC | | ON FILE | | | | | | |
| ALEN KOVAČ | | ON FILE | | | | | | |
| ALEN MENCEJ | | ON FILE | | | | | | |
| ALEN PERKLIC | | ON FILE | | | | | | |
| ALEN PUNGARTNIK | | ON FILE | | | | | | |
| ALEN SKOCIR | | ON FILE | | | | | | |
| ALEN SOKOVIĆ | | ON FILE | | | | | | |
| ALEN STAMFELJ | | ON FILE | | | | | | |
| ALEN ZUKIĆ | | ON FILE | | | | | | |
| ALENKA AMBROŽIČ | | ON FILE | | | | | | |
| ALENKA HODZIC | | ON FILE | | | | | | |
| ALENKA KOCJANČIČ | | ON FILE | | | | | | |
| ALENKA PIRHER | | ON FILE | | | | | | |
| ALENKA ROZENICNIK | | ON FILE | | | | | | |
| ALENKA RUTAR | | ON FILE | | | | | | |
| ALES AMON | | ON FILE | | | | | | |
| ALES BARKOVIC | | ON FILE | | | | | | |
| ALEŠ BEČIČ | | ON FILE | | | | | | |
| ALES BERDEN | | ON FILE | | | | | | |
| ALES BRUMNIK | | ON FILE | | | | | | |
| ALEŠ CEHNER | | ON FILE | | | | | | |
| ALES CUCIC | | ON FILE | | | | | | |
| ALES DIMEC | | ON FILE | | | | | | |
| ALEŠ FORTUNA | | ON FILE | | | | | | |
| ALEŠ GLAS | | ON FILE | | | | | | |
| ALES HABICHT | | ON FILE | | | | | | |
| ALEŠ HOČEVAR | | ON FILE | | | | | | |
| ALES HORVAT | | ON FILE | | | | | | |
| ALES JERMAN | | ON FILE | | | | | | |
| ALEŠ JUREČIČ | | ON FILE | | | | | | |
| ALEŠ JURJEC | | ON FILE | | | | | | |
| ALEŠ KOŽAR | | ON FILE | | | | | | |
| ALEŠ KRAVOS | | ON FILE | | | | | | |
| ALES KRIVEC | | ON FILE | | | | | | |
| ALES LEKSE | | ON FILE | | | | | | |
| ALES LOGAR | | ON FILE | | | | | | |
| ALES MANDIC | | ON FILE | | | | | | |
| ALES MOLE | | ON FILE | | | | | | |
| ALES NEUMEISTER | | ON FILE | | | | | | |
| ALES OBLAK | | ON FILE | | | | | | |
| ALES PALCIC | | ON FILE | | | | | | |
| ALES PODPECAN | | ON FILE | | | | | | |
| ALEŠ PUNGARČIČ | | ON FILE | | | | | | |
| ALEŠ STENY | | ON FILE | | | | | | |
| ALEŠ TREBEC | | ON FILE | | | | | | |
| ALEŠ TURK | | ON FILE | | | | | | |
| ALEŠ VINKOVIČ | | ON FILE | | | | | | |
| ALES VUKOVIC | | ON FILE | | | | | | |
| ALEŠ ZAJC | | ON FILE | | | | | | |
| ALES ZIDAR | | ON FILE | | | | | | |
| ALES ZUCKO | | ON FILE | | | | | | |
| ALEXANDER BALYNSKIY | | ON FILE | | | | | | |
| ALJAZ BERCIC | | ON FILE | | | | | | |
| ALJAŽ BUŽINEL | | ON FILE | | | | | | |
| ALJAZ CERU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALJAZ FARKAS | | ON FILE | | | | | | |
| ALJAŽ GORJUP | | ON FILE | | | | | | |
| ALJAŽ GROŠELJ | | ON FILE | | | | | | |
| ALJAŽ JESENKO | | ON FILE | | | | | | |
| ALJAŽ KAUČIČ | | ON FILE | | | | | | |
| ALJAZ KLANECEK | | ON FILE | | | | | | |
| ALJAŽ KNIFIC | | ON FILE | | | | | | |
| ALJAŽ KOVAČIČ | | ON FILE | | | | | | |
| ALJAZ KRZAN | | ON FILE | | | | | | |
| ALJAZ LOTRIC | | ON FILE | | | | | | |
| ALJAŽ PRISLAN | | ON FILE | | | | | | |
| ALJAZ STER | | ON FILE | | | | | | |
| ALJAŽ ŠTOK | | ON FILE | | | | | | |
| ALJAŽ SVETEC | | ON FILE | | | | | | |
| ALJAZ UDUC | | ON FILE | | | | | | |
| ALJOŠA ANŽUR | | ON FILE | | | | | | |
| ALJOŠA BALAŽIC | | ON FILE | | | | | | |
| ALJOSA CUJNIK | | ON FILE | | | | | | |
| ALJOŠA FORTUNA | | ON FILE | | | | | | |
| ALJOŠA FRUK | | ON FILE | | | | | | |
| ALJOSA MARJANOVIC | | ON FILE | | | | | | |
| ALJOSA PRAZNIK | | ON FILE | | | | | | |
| ALJOŠA REVEN | | ON FILE | | | | | | |
| ALJOŠA ŠINKOVIČ | | ON FILE | | | | | | |
| ALJOŠA ŠKORJANC | | ON FILE | | | | | | |
| ALJOSA SUMENJAK | | ON FILE | | | | | | |
| ALJOŠA URLEB | | ON FILE | | | | | | |
| ALJOSA ZERJAV | | ON FILE | | | | | | |
| ALJOSA ZIMSEK | | ON FILE | | | | | | |
| ALMA LEBAR | | ON FILE | | | | | | |
| ALMIR SLJIVAR | | ON FILE | | | | | | |
| ALOJZ KUMER | | ON FILE | | | | | | |
| ALOJZ VALENTIN VALAND | | ON FILE | | | | | | |
| ALOJZIJ OSOLNIK | | ON FILE | | | | | | |
| ALUNA ANJA ŠERBINEK | | ON FILE | | | | | | |
| AMADEJ BENKOVIC | | ON FILE | | | | | | |
| AMADEJ GRUDEN | | ON FILE | | | | | | |
| AMADEJ GRUŠKOVNJAK | | ON FILE | | | | | | |
| AMADEJ PEVEC | | ON FILE | | | | | | |
| AMALIA KOCJAN | | ON FILE | | | | | | |
| AMAR JAKUPOVIĆ | | ON FILE | | | | | | |
| AMBROZ HOMAR | | ON FILE | | | | | | |
| AMBROŽ POLJANŠEK | | ON FILE | | | | | | |
| AMBROŽ ZUPAN | | ON FILE | | | | | | |
| AMELA WEISS | | ON FILE | | | | | | |
| AMIR KOSTIC | | ON FILE | | | | | | |
| AMIR KRCIĆ | | ON FILE | | | | | | |
| AN SIPLIC | | ON FILE | | | | | | |
| ANA AMBROZIC | | ON FILE | | | | | | |
| ANA DONKO | | ON FILE | | | | | | |
| ANA FELICITA GOBEC | | ON FILE | | | | | | |
| ANA JAGAR | | ON FILE | | | | | | |
| ANA KOKOT | | ON FILE | | | | | | |
| ANA KRZNAR | | ON FILE | | | | | | |
| ANA LUZNAR | | ON FILE | | | | | | |
| ANA MORO | | ON FILE | | | | | | |
| ANA PANJAN | | ON FILE | | | | | | |
| ANA PODGAJSKI | | ON FILE | | | | | | |
| ANA RUGELJ | | ON FILE | | | | | | |
| ANA TAVCAR | | ON FILE | | | | | | |
| ANA ZAKŠEK | | ON FILE | | | | | | |
| ANAMARIJA CEMIČ | | ON FILE | | | | | | |
| ANDI PISTOTNIK | | ON FILE | | | | | | |
| ANDRAZ ANDOLSEK | | ON FILE | | | | | | |
| ANDRAŽ DEJAK | | ON FILE | | | | | | |
| ANDRAŽ DRAŠČEK | | ON FILE | | | | | | |
| ANDRAZ HAFNER | | ON FILE | | | | | | |
| ANDRAŽ ISTENIČ | | ON FILE | | | | | | |
| ANDRAŽ JEREB | | ON FILE | | | | | | |
| ANDRAZ KLINEC | | ON FILE | | | | | | |
| ANDRAŽ PERHAVEC | | ON FILE | | | | | | |
| ANDRAŽ PRINČIČ | | ON FILE | | | | | | |
| ANDRAZ ROJNIK | | ON FILE | | | | | | |
| ANDRAŽ ŠKERJANEC | | ON FILE | | | | | | |
| ANDRAZ VRECKO | | ON FILE | | | | | | |
| ANDRAŽ ZALOŽNIK | | ON FILE | | | | | | |
| ANDREJ COLIG | | ON FILE | | | | | | |
| ANDREJ ERJAVEC | | ON FILE | | | | | | |
| ANDREJ ERZEN | | ON FILE | | | | | | |
| ANDREJ FICKO | | ON FILE | | | | | | |
| ANDREJ GROBLER | | ON FILE | | | | | | |
| ANDREJ HRIBERNIK | | ON FILE | | | | | | |
| ANDREJ HROVAT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREJ JAGAR | | ON FILE | | | | | | |
| ANDREJ KALAN | | ON FILE | | | | | | |
| ANDREJ KOČEVAR | | ON FILE | | | | | | |
| ANDREJ KOVAČ | | ON FILE | | | | | | |
| ANDREJ KRALJ | | ON FILE | | | | | | |
| ANDREJ KREMŽAR | | ON FILE | | | | | | |
| ANDREJ LINDIČ | | ON FILE | | | | | | |
| ANDREJ LOVREC | | ON FILE | | | | | | |
| ANDREJ MAGISTER | | ON FILE | | | | | | |
| ANDREJ MRZEL | | ON FILE | | | | | | |
| ANDREJ OBADIC | | ON FILE | | | | | | |
| ANDREJ PETROVCIC | | ON FILE | | | | | | |
| ANDREJ PLANKAR | | ON FILE | | | | | | |
| ANDREJ POTOČNJAK | | ON FILE | | | | | | |
| ANDREJ RAZBORNIK | | ON FILE | | | | | | |
| ANDREJ SENICA | | ON FILE | | | | | | |
| ANDREJ SERCELJ | | ON FILE | | | | | | |
| ANDREJ SLAPAR | | ON FILE | | | | | | |
| ANDREJ SLEMENJAK | | ON FILE | | | | | | |
| ANDREJ SMOLEJ | | ON FILE | | | | | | |
| ANDREJ SOPOLSEK | | ON FILE | | | | | | |
| ANDREJ SPORAR | | ON FILE | | | | | | |
| ANDREJ ŠTALEKAR | | ON FILE | | | | | | |
| ANDREJ SUSTERSIC | | ON FILE | | | | | | |
| ANDREJ ULJANCIC | | ON FILE | | | | | | |
| ANDREJ UREK | | ON FILE | | | | | | |
| ANDREJ VEHAR | | ON FILE | | | | | | |
| ANDREJ VNUK | | ON FILE | | | | | | |
| ANDREJ VODEB | | ON FILE | | | | | | |
| ANDREJ VRVIŠČAR | | ON FILE | | | | | | |
| ANDREJ ŽITNIK | | ON FILE | | | | | | |
| ANDREJ ZUPANCIC | | ON FILE | | | | | | |
| ANDREJ ZUPANEC | | ON FILE | | | | | | |
| ANDREJA ČEŠNOVAR | | ON FILE | | | | | | |
| ANDREJA KALAN | | ON FILE | | | | | | |
| ANDREJA KODERMAN | | ON FILE | | | | | | |
| ANDREJA MRAVLJE | | ON FILE | | | | | | |
| ANDREJA NUDL | | ON FILE | | | | | | |
| ANDREJA PESTOTNIK | | ON FILE | | | | | | |
| ANDREJA ŠKOBERNE VRHOVŠEK | | ON FILE | | | | | | |
| ANDREJKA JELOVČAN | | ON FILE | | | | | | |
| ANDTEJ GOLOB | | ON FILE | | | | | | |
| ANDY AUNGTHWIN | | ON FILE | | | | | | |
| ANEJ ŠPACAPAN | | ON FILE | | | | | | |
| ANEJ URŠIČ | | ON FILE | | | | | | |
| ANES SABIC | | ON FILE | | | | | | |
| ANGELA OBU | | ON FILE | | | | | | |
| ANGELIKA RUTAR | | ON FILE | | | | | | |
| ANITA ANTOLIC | | ON FILE | | | | | | |
| ANITA KRZAN | | ON FILE | | | | | | |
| ANJA JADRIC | | ON FILE | | | | | | |
| ANJA LAJIĆ | | ON FILE | | | | | | |
| ANJA RATAJC | | ON FILE | | | | | | |
| ANJA SITAR | | ON FILE | | | | | | |
| ANJA ŠTERN | | ON FILE | | | | | | |
| ANJA TOMC | | ON FILE | | | | | | |
| ANJA VLAH | | ON FILE | | | | | | |
| ANNA HROVATIN | | ON FILE | | | | | | |
| ANTO BUCIC | | ON FILE | | | | | | |
| ANTON DOLENŠEK | | ON FILE | | | | | | |
| ANTON HOČEVAR | | ON FILE | | | | | | |
| ANTON KOMAR | | ON FILE | | | | | | |
| ANTON KUZMA | | ON FILE | | | | | | |
| ANTON LUKANCIC | | ON FILE | | | | | | |
| ANTON PAJTLER FROL | | ON FILE | | | | | | |
| ANTON SPILAK | | ON FILE | | | | | | |
| ANTON URANJEK | | ON FILE | | | | | | |
| ANTONIO ŽIBERT | | ON FILE | | | | | | |
| ANTTONI STOIMENOV | | ON FILE | | | | | | |
| ANUSKA PODVRSIC | | ON FILE | | | | | | |
| ANŽE ARH | | ON FILE | | | | | | |
| ANŽE ARHAR | | ON FILE | | | | | | |
| ANŽE GAVEZ | | ON FILE | | | | | | |
| ANZE ISKRA | | ON FILE | | | | | | |
| ANZE KOGOVSEK | | ON FILE | | | | | | |
| ANŽE KOVAČ | | ON FILE | | | | | | |
| ANZE MARINC | | ON FILE | | | | | | |
| ANŽE MATELIČ | | ON FILE | | | | | | |
| ANŽE MRVAR | | ON FILE | | | | | | |
| ANZE PERCIC | | ON FILE | | | | | | |
| ANZE PODOBNIK | | ON FILE | | | | | | |
| ANŽE ROŽMAN | | ON FILE | | | | | | |
| ANŽE ŠESTOVIČ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANŽE TEKAVČIČ | | ON FILE | | | | | | |
| ANZE URANKAR | | ON FILE | | | | | | |
| ARMIN SALKANOVIĆ | | ON FILE | | | | | | |
| ARNELA VERDEV | | ON FILE | | | | | | |
| ARTUR MELANIC | | ON FILE | | | | | | |
| ASEI ROLA | | ON FILE | | | | | | |
| ASSEL SHALABAYEVA | | ON FILE | | | | | | |
| AUDREY BENICHOU | | ON FILE | | | | | | |
| AVGUSTIN KRAVOS | | ON FILE | | | | | | |
| BARBARA DEBELAK | | ON FILE | | | | | | |
| BARBARA JURJEVEC STOK | | ON FILE | | | | | | |
| BARBARA NAHTIGAL | | ON FILE | | | | | | |
| BARBARA PIRIH | | ON FILE | | | | | | |
| BARBARA ŠOGORIČ | | ON FILE | | | | | | |
| BARBARA STANOVNIK | | ON FILE | | | | | | |
| BARBARA ŠTERPIN | | ON FILE | | | | | | |
| BARBARA TERBUC | | ON FILE | | | | | | |
| BARBARA VIDOVIČ | | ON FILE | | | | | | |
| BARBARA ZUN | | ON FILE | | | | | | |
| BARBARA ZUPET | | ON FILE | | | | | | |
| BASTIAN GOJZNIK | | ON FILE | | | | | | |
| BELMIN MEŠIĆ | | ON FILE | | | | | | |
| BENJAMIN BOŽIČ | | ON FILE | | | | | | |
| BENJAMIN GORJAN | | ON FILE | | | | | | |
| BENJAMIN GRUDEN | | ON FILE | | | | | | |
| BENJAMIN JAKOBCIC | | ON FILE | | | | | | |
| BENJAMIN KOROSEC | | ON FILE | | | | | | |
| BENJAMIN NUHANOVIĆ | | ON FILE | | | | | | |
| BENJAMIN PLEJ | | ON FILE | | | | | | |
| BENJAMIN POLOVIC | | ON FILE | | | | | | |
| BENJAMIN POVIRK | | ON FILE | | | | | | |
| BENJAMIN SAFARIC | | ON FILE | | | | | | |
| BENJAMIN VRENKO | | ON FILE | | | | | | |
| BENO KOKOL | | ON FILE | | | | | | |
| BERNARD SOVDAT | | ON FILE | | | | | | |
| BERNARD TERZAN | | ON FILE | | | | | | |
| BERNARDA ERLIH | | ON FILE | | | | | | |
| BERTA JUVAN | | ON FILE | | | | | | |
| BILAL SKENDEROVIĆ | | ON FILE | | | | | | |
| BILJANA MICEVA JANEV | | ON FILE | | | | | | |
| BILJANA POTOCNIK | | ON FILE | | | | | | |
| BINE BEVC | | ON FILE | | | | | | |
| BLAGOJ RISTOV | | ON FILE | | | | | | |
| BLAZ ANDOLJSEK | | ON FILE | | | | | | |
| BLAŽ GLAVIČ | | ON FILE | | | | | | |
| BLAŽ GORIČAN | | ON FILE | | | | | | |
| BLAŽ JAZBINŠEK | | ON FILE | | | | | | |
| BLAZ JERENEC | | ON FILE | | | | | | |
| BLAZ KARBA | | ON FILE | | | | | | |
| BLAŽ KVAS | | ON FILE | | | | | | |
| BLAŽ LIKOVIČ | | ON FILE | | | | | | |
| BLAZ MARC | | ON FILE | | | | | | |
| BLAZ MARCIC | | ON FILE | | | | | | |
| BLAZ MARINC | | ON FILE | | | | | | |
| BLAZ MARN | | ON FILE | | | | | | |
| BLAŽ NOVAK | | ON FILE | | | | | | |
| BLAZ POKLAR | | ON FILE | | | | | | |
| BLAŽ PUSTOVRH | | ON FILE | | | | | | |
| BLAŽ REPAS | | ON FILE | | | | | | |
| BLAŽ ROŠER | | ON FILE | | | | | | |
| BLAZ SAMEC | | ON FILE | | | | | | |
| BLAŽ ŠELEKAR | | ON FILE | | | | | | |
| BLAZ SKOF | | ON FILE | | | | | | |
| BLAŽ SLAK | | ON FILE | | | | | | |
| BLAZ SMERDU | | ON FILE | | | | | | |
| BLAZ SOVDAT | | ON FILE | | | | | | |
| BLAZ STRAH | | ON FILE | | | | | | |
| BLAŽ URBANIJA | | ON FILE | | | | | | |
| BLAŽ VIDMAR | | ON FILE | | | | | | |
| BLAZ VINDISAR | | ON FILE | | | | | | |
| BLAZ VRANCIC | | ON FILE | | | | | | |
| BLAZ ZELEZNIKAR | | ON FILE | | | | | | |
| BLAZKA STERZAJ | | ON FILE | | | | | | |
| BOGDAN BUSIC | | ON FILE | | | | | | |
| BOGDAN KRAMPERSEK | | ON FILE | | | | | | |
| BOGDAN RAJH | | ON FILE | | | | | | |
| BOJAN FRANCA | | ON FILE | | | | | | |
| BOJAN ILIJANIC | | ON FILE | | | | | | |
| BOJAN KASTELIC | | ON FILE | | | | | | |
| BOJAN KOLAR | | ON FILE | | | | | | |
| BOJAN KOVAC | | ON FILE | | | | | | |
| BOJAN MANDIC | | ON FILE | | | | | | |
| BOJAN MRAVLAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOJAN OREŠNIK | | ON FILE | | | | | | |
| BOJAN PINTARIC | | ON FILE | | | | | | |
| BOJAN ŠMIDLEHNER | | ON FILE | | | | | | |
| BOJAN TRIFUNOVIC | | ON FILE | | | | | | |
| BOJAN UMER | | ON FILE | | | | | | |
| BOJAN VARGA | | ON FILE | | | | | | |
| BOJAN ZALAR | | ON FILE | | | | | | |
| BOJAN ZORMAN | | ON FILE | | | | | | |
| BOJANA BERGANT RECELJ | | ON FILE | | | | | | |
| BOR VRECEK | | ON FILE | | | | | | |
| BORIS BERLEC | | ON FILE | | | | | | |
| BORIS BUCAN | | ON FILE | | | | | | |
| BORIS KOROSAK | | ON FILE | | | | | | |
| BORIS MATJAŽIČ | | ON FILE | | | | | | |
| BORIS PIGNAR | | ON FILE | | | | | | |
| BORIS REBSELJ | | ON FILE | | | | | | |
| BORIS VELER | | ON FILE | | | | | | |
| BORIS VUZEM | | ON FILE | | | | | | |
| BORIS ŽIBERT | | ON FILE | | | | | | |
| BORUT BIZJAK | | ON FILE | | | | | | |
| BORUT DEMŠAR | | ON FILE | | | | | | |
| BORUT FLANDER | | ON FILE | | | | | | |
| BORUT GLAS | | ON FILE | | | | | | |
| BORUT KORPIC | | ON FILE | | | | | | |
| BORUT KRALJ | | ON FILE | | | | | | |
| BORUT OSTERC | | ON FILE | | | | | | |
| BORUT PAVLIC | | ON FILE | | | | | | |
| BORUT PIRIH | | ON FILE | | | | | | |
| BORUT PREVOLSEK | | ON FILE | | | | | | |
| BORUT SEČEN | | ON FILE | | | | | | |
| BORUT VEBER | | ON FILE | | | | | | |
| BORUT VELDIN | | ON FILE | | | | | | |
| BORUT ZALOKAR | | ON FILE | | | | | | |
| BOSTJAN AMBROZIC | | ON FILE | | | | | | |
| BOSTJAN BELCIC | | ON FILE | | | | | | |
| BOSTJAN BOLKO | | ON FILE | | | | | | |
| BOSTJAN CRESNIK | | ON FILE | | | | | | |
| BOŠTJAN ČREŠNIK | | ON FILE | | | | | | |
| BOŠTJAN FURLAN | | ON FILE | | | | | | |
| BOSTJAN GORICAN | | ON FILE | | | | | | |
| BOŠTJAN JEŽ | | ON FILE | | | | | | |
| BOSTJAN JUG | | ON FILE | | | | | | |
| BOŠTJAN KADUNC | | ON FILE | | | | | | |
| BOSTJAN KAMBIC | | ON FILE | | | | | | |
| BOSTJAN KLEMENCIC | | ON FILE | | | | | | |
| BOSTJAN KOLENC | | ON FILE | | | | | | |
| BOSTJAN KRAJNC | | ON FILE | | | | | | |
| BOSTJAN KUKOVICIC | | ON FILE | | | | | | |
| BOŠTJAN LOKAN | | ON FILE | | | | | | |
| BOŠTJAN MAROT | | ON FILE | | | | | | |
| BOŠTJAN OMERZEL | | ON FILE | | | | | | |
| BOSTJAN POTOCNIK | | ON FILE | | | | | | |
| BOSTJAN REPANSEK | | ON FILE | | | | | | |
| BOŠTJAN RODE | | ON FILE | | | | | | |
| BOŠTJAN ŠTRAUS | | ON FILE | | | | | | |
| BOSTJAN USENIK | | ON FILE | | | | | | |
| BOSTJAN VEHAR | | ON FILE | | | | | | |
| BOŠTJAN VUČKO | | ON FILE | | | | | | |
| BOŠTJAN ŽIGON | | ON FILE | | | | | | |
| BOSTJAN ZOBEC | | ON FILE | | | | | | |
| BOZA JELEN | | ON FILE | | | | | | |
| BOZENA REPIC | | ON FILE | | | | | | |
| BOZO SRAML | | ON FILE | | | | | | |
| BRANKO BERANIC | | ON FILE | | | | | | |
| BRANKO ILIC | | ON FILE | | | | | | |
| BRANKO JURES | | ON FILE | | | | | | |
| BRANKO KITAK | | ON FILE | | | | | | |
| BRANKO NEDIC | | ON FILE | | | | | | |
| BRANKO OLUIC | | ON FILE | | | | | | |
| BRANKO POROPAT | | ON FILE | | | | | | |
| BRANKO PRODANOVIC | | ON FILE | | | | | | |
| BRANKO SENK | | ON FILE | | | | | | |
| BRANKO TORKAR | | ON FILE | | | | | | |
| BRANKO VRANEŠEVIĆ | | ON FILE | | | | | | |
| BREDA TAVCAR | | ON FILE | | | | | | |
| BRIGITA ŽABERL | | ON FILE | | | | | | |
| BRINA SKOČAJ | | ON FILE | | | | | | |
| BRINA ZABUKOVNIK JERIC | | ON FILE | | | | | | |
| BRUNO ANTONAC | | ON FILE | | | | | | |
| CBRISTOPHER AGNIC | | ON FILE | | | | | | |
| CHRIS BOLTAUZER | | ON FILE | | | | | | |
| CIRIL COZ | | ON FILE | | | | | | |
| CIRIL DETECNIK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIRILA KOROSEC | | ON FILE | | | | | | |
| CLAUDIO MERSLAVIČ | | ON FILE | | | | | | |
| CREA D.O.O. | | ON FILE | | | | | | |
| CRT SCUKOVR | | ON FILE | | | | | | |
| CRTOMIR IPAVEC | | ON FILE | | | | | | |
| CVETA FORTUNA | | ON FILE | | | | | | |
| CVETKA KLEMENČIČ | | ON FILE | | | | | | |
| CVETKA LUKANC | | ON FILE | | | | | | |
| DALIBOR ČOTAR | | ON FILE | | | | | | |
| DALIBOR LOZAR | | ON FILE | | | | | | |
| DAMIAN GOLOB | | ON FILE | | | | | | |
| DAMIJAN KOCBEK | | ON FILE | | | | | | |
| DAMIJAN MILOSEVIC | | ON FILE | | | | | | |
| DAMIJAN OMERZA | | ON FILE | | | | | | |
| DAMIJAN TAVČER | | ON FILE | | | | | | |
| DAMIJAN VALENCIC | | ON FILE | | | | | | |
| DAMIR SALKIC | | ON FILE | | | | | | |
| DAMIR SMERDELJ | | ON FILE | | | | | | |
| DAMIR SUSTAR | | ON FILE | | | | | | |
| DAMJAN HOČEVAR | | ON FILE | | | | | | |
| DAMJAN HOLSEDL | | ON FILE | | | | | | |
| DAMJAN IRGL | | ON FILE | | | | | | |
| DAMJAN KODRE | | ON FILE | | | | | | |
| DAMJAN KOVAC | | ON FILE | | | | | | |
| DAMJAN LANG | | ON FILE | | | | | | |
| DAMJAN PRUTKI | | ON FILE | | | | | | |
| DAMJAN RAJH | | ON FILE | | | | | | |
| DAMJAN SEKAVČNIK | | ON FILE | | | | | | |
| DAMJAN SENDLINGER | | ON FILE | | | | | | |
| DAMJAN SKERJANC | | ON FILE | | | | | | |
| DAMJAN TOMAN | | ON FILE | | | | | | |
| DAMJANA MARN | | ON FILE | | | | | | |
| DAN TROHA | | ON FILE | | | | | | |
| ĐANI NIKOLIĆ | | ON FILE | | | | | | |
| DANICA HITI | | ON FILE | | | | | | |
| DANICA JOVANOVIĆ | | ON FILE | | | | | | |
| DANIEL HARI | | ON FILE | | | | | | |
| DANIEL KNEŽEVIĆ | | ON FILE | | | | | | |
| DANIEL SENDLER | | ON FILE | | | | | | |
| DANIJEL ARIH | | ON FILE | | | | | | |
| DANIJEL DOLINAR | | ON FILE | | | | | | |
| DANIJEL IVANCOV | | ON FILE | | | | | | |
| DANIJEL JAGAR | | ON FILE | | | | | | |
| DANIJEL KNEZ | | ON FILE | | | | | | |
| DANIJEL STEVIC | | ON FILE | | | | | | |
| DANIJEL TOS | | ON FILE | | | | | | |
| DANIJELA IVANCOV | | ON FILE | | | | | | |
| DANILO ISTENIC | | ON FILE | | | | | | |
| DANILO MAJHENIČ | | ON FILE | | | | | | |
| DANUŠKA HAUPTMAN | | ON FILE | | | | | | |
| DARIJA MEOLIC | | ON FILE | | | | | | |
| DARINKA KNAPIC | | ON FILE | | | | | | |
| DARINKA VIRANT | | ON FILE | | | | | | |
| DARINKO SKERLOVNIK | | ON FILE | | | | | | |
| DARJA BAROVIC | | ON FILE | | | | | | |
| DARJA PAVLOVEC | | ON FILE | | | | | | |
| DARJAN KOCMUT | | ON FILE | | | | | | |
| DARKO BAŠL | | ON FILE | | | | | | |
| DARKO HARTMAN | | ON FILE | | | | | | |
| DARKO JOVANOVIĆ | | ON FILE | | | | | | |
| DARKO KATRAŠNIK | | ON FILE | | | | | | |
| DARKO MAJCEN | | ON FILE | | | | | | |
| DARKO STEFANOSKI | | ON FILE | | | | | | |
| DARKO VIDMAR | | ON FILE | | | | | | |
| DAVID BOGATAJ | | ON FILE | | | | | | |
| DAVID BRESKVAR | | ON FILE | | | | | | |
| DAVID FICKO | | ON FILE | | | | | | |
| DAVID GOLIČNIK | | ON FILE | | | | | | |
| DAVID HORVAT | | ON FILE | | | | | | |
| DAVID HOSTIČ | | ON FILE | | | | | | |
| DAVID HOVNIK | | ON FILE | | | | | | |
| DAVID IVANUSA | | ON FILE | | | | | | |
| DAVID JAN HEBERLE | | ON FILE | | | | | | |
| DAVID JESENIČNIK | | ON FILE | | | | | | |
| DAVID JUVAN | | ON FILE | | | | | | |
| DAVID KATALENIC | | ON FILE | | | | | | |
| DAVID KOROSEC | | ON FILE | | | | | | |
| DAVID LIPNIK | | ON FILE | | | | | | |
| DAVID LOJEN | | ON FILE | | | | | | |
| DAVID MITROVIC | | ON FILE | | | | | | |
| DAVID MOHAR | | ON FILE | | | | | | |
| DAVID MUHIC | | ON FILE | | | | | | |
| DAVID NOVAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID PALHARTINGER | | ON FILE | | | | | | |
| DAVID PECKAJ | | ON FILE | | | | | | |
| DAVID POTOČNIK | | ON FILE | | | | | | |
| DAVID RODMAN | | ON FILE | | | | | | |
| DAVID SEVER | | ON FILE | | | | | | |
| DAVID SLUGA | | ON FILE | | | | | | |
| DAVID STABEJ | | ON FILE | | | | | | |
| DAVID SVAJNCER | | ON FILE | | | | | | |
| DAVID UREKAR | | ON FILE | | | | | | |
| DAVID VUJIC | | ON FILE | | | | | | |
| DAVID ZELEZNIK | | ON FILE | | | | | | |
| DAVOR IVELIĆ | | ON FILE | | | | | | |
| DAVOR KRALJ | | ON FILE | | | | | | |
| DAVOR ŽERDIN | | ON FILE | | | | | | |
| DAVORIN PIRNAT | | ON FILE | | | | | | |
| DEAN SVAJNCER | | ON FILE | | | | | | |
| DEJAN BIZJAK | | ON FILE | | | | | | |
| DEJAN BOGATAJ | | ON FILE | | | | | | |
| DEJAN CADEZ | | ON FILE | | | | | | |
| DEJAN COLNIK | | ON FILE | | | | | | |
| DEJAN ERJAVEC | | ON FILE | | | | | | |
| DEJAN FRANGEŽ | | ON FILE | | | | | | |
| DEJAN GRDEN | | ON FILE | | | | | | |
| DEJAN JAKOVLJEVIC | | ON FILE | | | | | | |
| DEJAN JAUŠOVEC | | ON FILE | | | | | | |
| DEJAN JEVŠEK | | ON FILE | | | | | | |
| DEJAN KITIC | | ON FILE | | | | | | |
| DEJAN KRAJNC | | ON FILE | | | | | | |
| DEJAN LAVBIČ | | ON FILE | | | | | | |
| DEJAN LIKAR | | ON FILE | | | | | | |
| DEJAN LORENČIČ | | ON FILE | | | | | | |
| DEJAN MASTEN | | ON FILE | | | | | | |
| DEJAN MESARIČ | | ON FILE | | | | | | |
| DEJAN NAJMAJSTER | | ON FILE | | | | | | |
| DEJAN NEMEC | | ON FILE | | | | | | |
| DEJAN NOVAK | | ON FILE | | | | | | |
| DEJAN PAUNOV | | ON FILE | | | | | | |
| DEJAN VERES | | ON FILE | | | | | | |
| DEJAN VRABEC | | ON FILE | | | | | | |
| DEJAN ZORZ | | ON FILE | | | | | | |
| DEMIR RADOŠLJEVIČ | | ON FILE | | | | | | |
| DENIS BERNADI | | ON FILE | | | | | | |
| DENIS BESKOVNIK | | ON FILE | | | | | | |
| DENIS CEKOVSKI | | ON FILE | | | | | | |
| DENIS CERAR | | ON FILE | | | | | | |
| DENIS ĐALAPA | | ON FILE | | | | | | |
| DENIS DOBRAS | | ON FILE | | | | | | |
| DENIS HARTER | | ON FILE | | | | | | |
| DENIS JURSIC | | ON FILE | | | | | | |
| DENIS MURK | | ON FILE | | | | | | |
| DENIS SAMEC | | ON FILE | | | | | | |
| DENIS SINANOVIC | | ON FILE | | | | | | |
| DENIS STEPANCIC | | ON FILE | | | | | | |
| DENIS VAJNGERL | | ON FILE | | | | | | |
| DENIS VALENTAN | | ON FILE | | | | | | |
| DENIS VEHABOVIC | | ON FILE | | | | | | |
| DERINKA JAUSOVEC | | ON FILE | | | | | | |
| DHIRAJ ROSCHMANN | | ON FILE | | | | | | |
| DIMCHE KOCEV | | ON FILE | | | | | | |
| DINO FLORJANCIC | | ON FILE | | | | | | |
| DINO SMLATIĆ | | ON FILE | | | | | | |
| DJUKA PRODANOVIC | | ON FILE | | | | | | |
| DOMEN DEBELJAK | | ON FILE | | | | | | |
| DOMEN DOBRAJC | | ON FILE | | | | | | |
| DOMEN ERCIGOJ | | ON FILE | | | | | | |
| DOMEN HADALIN | | ON FILE | | | | | | |
| DOMEN KOKOLJ | | ON FILE | | | | | | |
| DOMEN KONDA | | ON FILE | | | | | | |
| DOMEN KOVAČ | | ON FILE | | | | | | |
| DOMEN KRAŠEVEC | | ON FILE | | | | | | |
| DOMEN KRŽIŠNIK | | ON FILE | | | | | | |
| DOMEN LESKOVEC | | ON FILE | | | | | | |
| DOMEN MAVRIC | | ON FILE | | | | | | |
| DOMEN MORI | | ON FILE | | | | | | |
| DOMEN RUPNIK | | ON FILE | | | | | | |
| DOMEN ŠAVS | | ON FILE | | | | | | |
| DOMEN TERBUC | | ON FILE | | | | | | |
| DOMEN ZAVRL | | ON FILE | | | | | | |
| DOMINIK ČEVKA | | ON FILE | | | | | | |
| DOMINIK HORVAT | | ON FILE | | | | | | |
| DON MULALIC | | ON FILE | | | | | | |
| DONNA MOCNIK | | ON FILE | | | | | | |
| DORIAN PETRIČ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRAGAN KOKALOVIC | | ON FILE | | | | | | |
| DRAGO GODNJOV | | ON FILE | | | | | | |
| DRAGO GRGIC | | ON FILE | | | | | | |
| DRAŽEN PEULIĆ | | ON FILE | | | | | | |
| ĐULIJANO KOVAČ | | ON FILE | | | | | | |
| DUŠAN GORANOVIČ | | ON FILE | | | | | | |
| DUSAN GRAHEK | | ON FILE | | | | | | |
| DUSAN JUNGER | | ON FILE | | | | | | |
| DUSAN KOSER | | ON FILE | | | | | | |
| DUŠAN LAJOVIĆ | | ON FILE | | | | | | |
| DUSAN NOVAK | | ON FILE | | | | | | |
| DUSAN SEN | | ON FILE | | | | | | |
| DUSAN SPALEVIC | | ON FILE | | | | | | |
| DUSAN STRUSNIK | | ON FILE | | | | | | |
| DUSAN TAMSE | | ON FILE | | | | | | |
| DYLAN SAMUEL | | ON FILE | | | | | | |
| DŽENAN MAKIĆ | | ON FILE | | | | | | |
| DŽEVAD JEVRIĆ | | ON FILE | | | | | | |
| EDIM SABANOVIC | | ON FILE | | | | | | |
| EDIS ABDIĆ | | ON FILE | | | | | | |
| EDVARD MATKOVIC | | ON FILE | | | | | | |
| EGON RAVBAR | | ON FILE | | | | | | |
| ELA SABADIN | | ON FILE | | | | | | |
| ELENA SENDLER | | ON FILE | | | | | | |
| ELVIS POZEK | | ON FILE | | | | | | |
| EMA DOMINIČ | | ON FILE | | | | | | |
| EMA KOBAL | | ON FILE | | | | | | |
| EMA RUPNIK | | ON FILE | | | | | | |
| EMIL PEVEC | | ON FILE | | | | | | |
| ENEJ BUTKOVEC | | ON FILE | | | | | | |
| ENEJ ROŽANC | | ON FILE | | | | | | |
| ENES HUKIĆ | | ON FILE | | | | | | |
| ENIS SALIJAJ | | ON FILE | | | | | | |
| ERAZEM BRŠAR | | ON FILE | | | | | | |
| ERIK ARZENSEK | | ON FILE | | | | | | |
| ERIK ČREŠNOVAR | | ON FILE | | | | | | |
| ERIK GREGORI | | ON FILE | | | | | | |
| ERIK PANJTAR | | ON FILE | | | | | | |
| ERIK ŠMIDLEHNER | | ON FILE | | | | | | |
| ERIKA OBIDIČ | | ON FILE | | | | | | |
| ERIKA POGORELC | | ON FILE | | | | | | |
| ERIKA SMREKAR SMERDELJ | | ON FILE | | | | | | |
| ERNA KOKALJ JEZOVŠEK | | ON FILE | | | | | | |
| ERVIN ADZIKIC | | ON FILE | | | | | | |
| ERVIN LEMARK | | ON FILE | | | | | | |
| ESTERA STANTE | | ON FILE | | | | | | |
| EVA GARTNER | | ON FILE | | | | | | |
| EVA GORENC | | ON FILE | | | | | | |
| EVA JAKOPEC | | ON FILE | | | | | | |
| EVA JELNIKAR MRAK | | ON FILE | | | | | | |
| EVA KAUČIČ | | ON FILE | | | | | | |
| EVA LAP | | ON FILE | | | | | | |
| EVA PINTARIČ | | ON FILE | | | | | | |
| EVA PREZELJ | | ON FILE | | | | | | |
| EVA PROSEK | | ON FILE | | | | | | |
| EVA TURK | | ON FILE | | | | | | |
| EVITA PUZIN | | ON FILE | | | | | | |
| FAHRUDIN CERIĆ | | ON FILE | | | | | | |
| FILIP PEGAN | | ON FILE | | | | | | |
| FILIP RUTAR | | ON FILE | | | | | | |
| FILIP SITAR | | ON FILE | | | | | | |
| FILIP VOLER | | ON FILE | | | | | | |
| FILIP-ZDENKO KOŠMRLJ | | ON FILE | | | | | | |
| FIN-SERVIS D.O.O. | | ON FILE | | | | | | |
| FIRZETA TOROMANOVIČ | | ON FILE | | | | | | |
| FLOATZEN D.O.O. | | ON FILE | | | | | | |
| FLORIJAN HOMEC | | ON FILE | | | | | | |
| FLORIJAN LAMBERGAR | | ON FILE | | | | | | |
| FLORJAN SAMEC | | ON FILE | | | | | | |
| FRANC BLATNIK | | ON FILE | | | | | | |
| FRANC FERK | | ON FILE | | | | | | |
| FRANC HAMERŠAK | | ON FILE | | | | | | |
| FRANC KOKOT | | ON FILE | | | | | | |
| FRANC OMAN | | ON FILE | | | | | | |
| FRANC SINUR | | ON FILE | | | | | | |
| FRANC SVEGL | | ON FILE | | | | | | |
| FRANC ZUNKO | | ON FILE | | | | | | |
| FRANCI TERBUC | | ON FILE | | | | | | |
| FRANJA SMISL | | ON FILE | | | | | | |
| GABER SEBENIK | | ON FILE | | | | | | |
| GABRIJEL BEJIC | | ON FILE | | | | | | |
| GAJ ELIKAN | | ON FILE | | | | | | |
| GAL RESNIK POLJASEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAL ŽVEGELJ | | ON FILE | | | | | | |
| GAŠPER GABERŠEK | | ON FILE | | | | | | |
| GAŠPER HUMAR | | ON FILE | | | | | | |
| GASPER JEZERSEK | | ON FILE | | | | | | |
| GASPER KALAN | | ON FILE | | | | | | |
| GAŠPER KASTNER OREHEK | | ON FILE | | | | | | |
| GAŠPER KOGELNIK | | ON FILE | | | | | | |
| GASPER KRIZAJ | | ON FILE | | | | | | |
| GASPER KURNIK | | ON FILE | | | | | | |
| GASPER MOZETIC | | ON FILE | | | | | | |
| GASPER PARTE | | ON FILE | | | | | | |
| GAŠPER PETEK | | ON FILE | | | | | | |
| GASPER PICELJ | | ON FILE | | | | | | |
| GASPER SENICA | | ON FILE | | | | | | |
| GASPER SIPELJ | | ON FILE | | | | | | |
| GAŠPER SODNIK | | ON FILE | | | | | | |
| GAŠPER STAMAČ | | ON FILE | | | | | | |
| GASPER STIH | | ON FILE | | | | | | |
| GAŠPER TERČON | | ON FILE | | | | | | |
| GAŠPER ZUPANČIČ | | ON FILE | | | | | | |
| GEORGE RISTOV | | ON FILE | | | | | | |
| GJURE LOZHANOSKI | | ON FILE | | | | | | |
| GORAN BRECELJ | | ON FILE | | | | | | |
| GORAN DEBELAK | | ON FILE | | | | | | |
| GORAN GAVRIC | | ON FILE | | | | | | |
| GORAN MITEV | | ON FILE | | | | | | |
| GORAN NEDIC | | ON FILE | | | | | | |
| GORAN RASIC | | ON FILE | | | | | | |
| GORAN SUTILOVIC | | ON FILE | | | | | | |
| GORAZ JAN ŠLIBAR | | ON FILE | | | | | | |
| GORAZD KUNEJ | | ON FILE | | | | | | |
| GORAZD OSREDKAR | | ON FILE | | | | | | |
| GORAZD STOLEC | | ON FILE | | | | | | |
| GORDANA MATJAŽIČ | | ON FILE | | | | | | |
| GREGA LOZINŠEK | | ON FILE | | | | | | |
| GREGA MARKUS | | ON FILE | | | | | | |
| GREGA MUSKOTEVC | | ON FILE | | | | | | |
| GREGOR AVGUŠTIN | | ON FILE | | | | | | |
| GREGOR BALOG | | ON FILE | | | | | | |
| GREGOR BOJNEC | | ON FILE | | | | | | |
| GREGOR BOZNAR | | ON FILE | | | | | | |
| GREGOR BOZNIK | | ON FILE | | | | | | |
| GREGOR BRADAČ | | ON FILE | | | | | | |
| GREGOR CEKON | | ON FILE | | | | | | |
| GREGOR DEŽMAN | | ON FILE | | | | | | |
| GREGOR FILIPIČ | | ON FILE | | | | | | |
| GREGOR GOLOLICIC | | ON FILE | | | | | | |
| GREGOR HUDOHMET | | ON FILE | | | | | | |
| GREGOR JERIN | | ON FILE | | | | | | |
| GREGOR KARDINAR | | ON FILE | | | | | | |
| GREGOR KLEZIN | | ON FILE | | | | | | |
| GREGOR KOKALJ | | ON FILE | | | | | | |
| GREGOR KRALJ | | ON FILE | | | | | | |
| GREGOR KRIZNIK | | ON FILE | | | | | | |
| GREGOR KURNIK | | ON FILE | | | | | | |
| GREGOR MAROLT | | ON FILE | | | | | | |
| GREGOR MILINKOVIĆ | | ON FILE | | | | | | |
| GREGOR PAVŠEK | | ON FILE | | | | | | |
| GREGOR PEKOLJ | | ON FILE | | | | | | |
| GREGOR PETRIC | | ON FILE | | | | | | |
| GREGOR PFAJFAR | | ON FILE | | | | | | |
| GREGOR POGAČNIK | | ON FILE | | | | | | |
| GREGOR POPP | | ON FILE | | | | | | |
| GREGOR POROCNIK | | ON FILE | | | | | | |
| GREGOR ROVAN | | ON FILE | | | | | | |
| GREGOR SMILJAN | | ON FILE | | | | | | |
| GREGOR STOLEC | | ON FILE | | | | | | |
| GREGOR TERCELJ | | ON FILE | | | | | | |
| GREGOR TKALČIČ | | ON FILE | | | | | | |
| GREGOR TURSIC | | ON FILE | | | | | | |
| GREGOR UHAN | | ON FILE | | | | | | |
| GREGOR ZAGORC | | ON FILE | | | | | | |
| GREGOR ZDOUC | | ON FILE | | | | | | |
| GREGOR ZEROVNIK | | ON FILE | | | | | | |
| GREGOR ZUPANC | | ON FILE | | | | | | |
| GREGOR ŽVELC | | ON FILE | | | | | | |
| GROZDAN GRIŽANČIČ | | ON FILE | | | | | | |
| HELENA FERJAN | | ON FILE | | | | | | |
| HELENA KOSMINA | | ON FILE | | | | | | |
| HELENA MIJOČ | | ON FILE | | | | | | |
| HELENA PERSOLJA | | ON FILE | | | | | | |
| HELENA VRANCIC | | ON FILE | | | | | | |
| HELENA ZIDARIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOJKA ŽVOKELJ | | ON FILE | | | | | | |
| IAN KIRIN | | ON FILE | | | | | | |
| IAN SAMUEL | | ON FILE | | | | | | |
| IDA RATKOVIČ | | ON FILE | | | | | | |
| IGOR BALUH | | ON FILE | | | | | | |
| IGOR BRANKOVIĆ | | ON FILE | | | | | | |
| IGOR BUBNIC | | ON FILE | | | | | | |
| IGOR CENAR | | ON FILE | | | | | | |
| IGOR CERNIC | | ON FILE | | | | | | |
| IGOR GREBENC | | ON FILE | | | | | | |
| IGOR KIDRIC | | ON FILE | | | | | | |
| IGOR KLUN | | ON FILE | | | | | | |
| IGOR KNEZ | | ON FILE | | | | | | |
| IGOR KRSTEVSKI | | ON FILE | | | | | | |
| IGOR KRUMPAK | | ON FILE | | | | | | |
| IGOR KULOVEC | | ON FILE | | | | | | |
| IGOR MIHACIC | | ON FILE | | | | | | |
| IGOR MILACIC | | ON FILE | | | | | | |
| IGOR MLEJNIK | | ON FILE | | | | | | |
| IGOR RIZNAR | | ON FILE | | | | | | |
| IGOR SOJER | | ON FILE | | | | | | |
| IGOR SOLENIČKI | | ON FILE | | | | | | |
| IGOR TASIĆ | | ON FILE | | | | | | |
| IGOR TIHLE | | ON FILE | | | | | | |
| ILFAD DZINIC | | ON FILE | | | | | | |
| ILIJA BARUKCIC | | ON FILE | | | | | | |
| INA HITI STRAŽIŠAR | | ON FILE | | | | | | |
| INA SERBEC | | ON FILE | | | | | | |
| INES JURANOVIC | | ON FILE | | | | | | |
| IRENA GRABEC | | ON FILE | | | | | | |
| IRENA HROVAT MUJČINOVIĆ | | ON FILE | | | | | | |
| IRENA KRUMPAK | | ON FILE | | | | | | |
| IRENA VOLER | | ON FILE | | | | | | |
| IRENEJ SRAML | | ON FILE | | | | | | |
| IRID SEVSEK | | ON FILE | | | | | | |
| IRIS BOZIC | | ON FILE | | | | | | |
| IRIS VRHOVSKI | | ON FILE | | | | | | |
| IRISH MAE RADOVANOVIC | | ON FILE | | | | | | |
| ISA SULJKANOVIĆ | | ON FILE | | | | | | |
| IVAN BOGATAJ | | ON FILE | | | | | | |
| IVAN GRAŠIČ | | ON FILE | | | | | | |
| IVAN GROŠELJ | | ON FILE | | | | | | |
| IVAN JOVAN | | ON FILE | | | | | | |
| IVAN PRENDZOV | | ON FILE | | | | | | |
| IVAN RATEJ | | ON FILE | | | | | | |
| IVANA HEVKA | | ON FILE | | | | | | |
| IVANA KOCEVA | | ON FILE | | | | | | |
| IVANA LENARDIC | | ON FILE | | | | | | |
| IVANKA GOLOB | | ON FILE | | | | | | |
| IVANNA SVEGLER | | ON FILE | | | | | | |
| IZA HRUP | | ON FILE | | | | | | |
| IZIDOR HORVAT | | ON FILE | | | | | | |
| IZIDOR STERNAD | | ON FILE | | | | | | |
| IZTOK GORJANC | | ON FILE | | | | | | |
| IZTOK MARENCE | | ON FILE | | | | | | |
| IZTOK NOVAK | | ON FILE | | | | | | |
| JAKA CIKAČ | | ON FILE | | | | | | |
| JAKA ERJAVEC | | ON FILE | | | | | | |
| JAKA GERIC | | ON FILE | | | | | | |
| JAKA GERIČ | | ON FILE | | | | | | |
| JAKA HEDŽET | | ON FILE | | | | | | |
| JAKA KANCLER | | ON FILE | | | | | | |
| JAKA KLOBOVES | | ON FILE | | | | | | |
| JAKA KOREN | | ON FILE | | | | | | |
| JAKA KOTNIK | | ON FILE | | | | | | |
| JAKA LOGAR | | ON FILE | | | | | | |
| JAKA LUZNAR | | ON FILE | | | | | | |
| JAKA MORI | | ON FILE | | | | | | |
| JAKA MRAK | | ON FILE | | | | | | |
| JAKA OGRINC | | ON FILE | | | | | | |
| JAKA PLUT | | ON FILE | | | | | | |
| JAKA SVETEK | | ON FILE | | | | | | |
| JAKA TERTINEK | | ON FILE | | | | | | |
| JAKA VITKO | | ON FILE | | | | | | |
| JAKA ZUPANC | | ON FILE | | | | | | |
| JAKOB HOMŠAK | | ON FILE | | | | | | |
| JAKOB JEREB | | ON FILE | | | | | | |
| JAKOB KLOFUTAR | | ON FILE | | | | | | |
| JAKOB KRIŽAJ | | ON FILE | | | | | | |
| JAKOB KROPIVŠEK | | ON FILE | | | | | | |
| JAKOB KUCINAC | | ON FILE | | | | | | |
| JAKOB KUMER | | ON FILE | | | | | | |
| JAKOB REBEVSEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKOB SILAR | | ON FILE | | | | | | |
| JAN ARHAR | | ON FILE | | | | | | |
| JAN BREJC | | ON FILE | | | | | | |
| JAN DETEČNIK | | ON FILE | | | | | | |
| JAN ERZEN | | ON FILE | | | | | | |
| JAN GANTAR | | ON FILE | | | | | | |
| JAN GEC | | ON FILE | | | | | | |
| JAN GODEC | | ON FILE | | | | | | |
| JAN HORVAT | | ON FILE | | | | | | |
| JAN IVANETIC | | ON FILE | | | | | | |
| JAN KAUČIČ | | ON FILE | | | | | | |
| JAN KONEČNIK | | ON FILE | | | | | | |
| JAN KOŠČAK | | ON FILE | | | | | | |
| JAN KOVAČ | | ON FILE | | | | | | |
| JAN KUSTRA | | ON FILE | | | | | | |
| JAN NIKOLIĆ | | ON FILE | | | | | | |
| JAN PAHULJE | | ON FILE | | | | | | |
| JAN PASAR | | ON FILE | | | | | | |
| JAN PERENIČ | | ON FILE | | | | | | |
| JAN PINTERIC | | ON FILE | | | | | | |
| JAN REPAS | | ON FILE | | | | | | |
| JAN SAVLI | | ON FILE | | | | | | |
| JAN STRGAR | | ON FILE | | | | | | |
| JAN TROST | | ON FILE | | | | | | |
| JAN TUŠEVSKI | | ON FILE | | | | | | |
| JAN VIRANT | | ON FILE | | | | | | |
| JAN VRANCIC | | ON FILE | | | | | | |
| JAN ZAVADLAL | | ON FILE | | | | | | |
| JAN ŽONTAR | | ON FILE | | | | | | |
| JANE MANEVSKI | | ON FILE | | | | | | |
| JANEZ BUDIC | | ON FILE | | | | | | |
| JANEZ CAMPA | | ON FILE | | | | | | |
| JANEZ KALAR | | ON FILE | | | | | | |
| JANEZ KOKOL | | ON FILE | | | | | | |
| JANEZ KRIŽNAR | | ON FILE | | | | | | |
| JANEZ MEJAVSEK | | ON FILE | | | | | | |
| JANEZ RIGLER | | ON FILE | | | | | | |
| JANEZ SKRLJ | | ON FILE | | | | | | |
| JANEZ SVETIN | | ON FILE | | | | | | |
| JANG MAN | | ON FILE | | | | | | |
| JANI MAGAJNA | | ON FILE | | | | | | |
| JANI MATJAŽIČ | | ON FILE | | | | | | |
| JANJA ZAKONJŠEK | | ON FILE | | | | | | |
| JANJA ZEROVNIK | | ON FILE | | | | | | |
| JANKO LUKMAN | | ON FILE | | | | | | |
| JANKO MIKUZ | | ON FILE | | | | | | |
| JANKO PESL | | ON FILE | | | | | | |
| JANŽE JANŽEVIČ | | ON FILE | | | | | | |
| JANŽE MORI | | ON FILE | | | | | | |
| JASA GODNJOV | | ON FILE | | | | | | |
| JASMIN HODZIC | | ON FILE | | | | | | |
| JASMIN SPAHIC | | ON FILE | | | | | | |
| JASNA GREGORC | | ON FILE | | | | | | |
| JASNA JEŽ | | ON FILE | | | | | | |
| JASNA MARIN | | ON FILE | | | | | | |
| JASNA PRESECKI | | ON FILE | | | | | | |
| JASNA TURŠIČ KOKOLJ | | ON FILE | | | | | | |
| JELENA AGAFONOVA | | ON FILE | | | | | | |
| JELKA SEVER BOŠNJAK | | ON FILE | | | | | | |
| JERNEJ BASKOVC | | ON FILE | | | | | | |
| JERNEJ FORSTNERIC | | ON FILE | | | | | | |
| JERNEJ GRAHEK | | ON FILE | | | | | | |
| JERNEJ GRUDEN | | ON FILE | | | | | | |
| JERNEJ JANEZ | | ON FILE | | | | | | |
| JERNEJ JESIHAR | | ON FILE | | | | | | |
| JERNEJ KAMENSEK | | ON FILE | | | | | | |
| JERNEJ KRVINA | | ON FILE | | | | | | |
| JERNEJ LESKOVAR | | ON FILE | | | | | | |
| JERNEJ MEDVED | | ON FILE | | | | | | |
| JERNEJ MERKAC | | ON FILE | | | | | | |
| JERNEJ MUZERLIN | | ON FILE | | | | | | |
| JERNEJ PANGERC | | ON FILE | | | | | | |
| JERNEJ PREMRN | | ON FILE | | | | | | |
| JERNEJ PUSTOVRH | | ON FILE | | | | | | |
| JERNEJ ŠAMEC | | ON FILE | | | | | | |
| JERNEJ SILVESTER | | ON FILE | | | | | | |
| JERNEJ SOSTERIC | | ON FILE | | | | | | |
| JERNEJ ZDEŠAR | | ON FILE | | | | | | |
| JERNEJ ŽERJAV | | ON FILE | | | | | | |
| JERNEJA KRIZAJ | | ON FILE | | | | | | |
| JMTIM ARNOL | | ON FILE | | | | | | |
| JOHANNES VUGA GREGORIC | | ON FILE | | | | | | |
| JON SLEVEC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON VNUK | | ON FILE | | | | | | |
| JOSIP ROTAR | | ON FILE | | | | | | |
| JOSKO KOPOREC | | ON FILE | | | | | | |
| JOSKO KRZNAR | | ON FILE | | | | | | |
| JOST DOLINAR | | ON FILE | | | | | | |
| JOST MUROVEC | | ON FILE | | | | | | |
| JOŠT NOVAK | | ON FILE | | | | | | |
| JOŠT PREVC | | ON FILE | | | | | | |
| JOŠT ROVTAR | | ON FILE | | | | | | |
| JOST ZUZEK | | ON FILE | | | | | | |
| JOŽE BREZIGAR | | ON FILE | | | | | | |
| JOZE GRADISAR | | ON FILE | | | | | | |
| JOZE HRASTNIK | | ON FILE | | | | | | |
| JOZE HUDINA | | ON FILE | | | | | | |
| JOZE JAMNIK | | ON FILE | | | | | | |
| JOŽE KOSAR | | ON FILE | | | | | | |
| JOŽE KUMER | | ON FILE | | | | | | |
| JOZE LIPAR | | ON FILE | | | | | | |
| JOZE PLAHUTA | | ON FILE | | | | | | |
| JOŽE PREZELJ | | ON FILE | | | | | | |
| JOŽE ŠIMENKO | | ON FILE | | | | | | |
| JOZE ZNIDARSIC | | ON FILE | | | | | | |
| JOŽEF HRASTNIK | | ON FILE | | | | | | |
| JOŽEF KRAJNC | | ON FILE | | | | | | |
| JOZEF PANJAN | | ON FILE | | | | | | |
| JOZEF PULKO | | ON FILE | | | | | | |
| JOZEFA KAUCIC | | ON FILE | | | | | | |
| JOZEFA ZUPANCIC | | ON FILE | | | | | | |
| JOŽICA KADUNC | | ON FILE | | | | | | |
| JOŽICA KOVAČ ŠTEFUR | | ON FILE | | | | | | |
| JOZICA KRUSIC | | ON FILE | | | | | | |
| JULIAN LA EROSIUS | | ON FILE | | | | | | |
| JULIJ KOPOREC | | ON FILE | | | | | | |
| JULIJ REKAR | | ON FILE | | | | | | |
| JULIJA STOLEC | | ON FILE | | | | | | |
| JURE ADAMIC | | ON FILE | | | | | | |
| JURE AVSENIK | | ON FILE | | | | | | |
| JURE BRENCE | | ON FILE | | | | | | |
| JURE ČEBULJ | | ON FILE | | | | | | |
| JURE ČUFER | | ON FILE | | | | | | |
| JURE DEBELJAK | | ON FILE | | | | | | |
| JURE DOBNIKAR | | ON FILE | | | | | | |
| JURE GALUN | | ON FILE | | | | | | |
| JURE GRUDEN | | ON FILE | | | | | | |
| JURE HALIK | | ON FILE | | | | | | |
| JURE JANC | | ON FILE | | | | | | |
| JURE JOVAN | | ON FILE | | | | | | |
| JURE JUVAN | | ON FILE | | | | | | |
| JURE KADUNC | | ON FILE | | | | | | |
| JURE KASTELIC | | ON FILE | | | | | | |
| JURE KLJAJIĆ | | ON FILE | | | | | | |
| JURE KLOKOČOVNIK | | ON FILE | | | | | | |
| JURE KOMAR | | ON FILE | | | | | | |
| JURE KOREN | | ON FILE | | | | | | |
| JURE KOŠIR | | ON FILE | | | | | | |
| JURE KOVAČ | | ON FILE | | | | | | |
| JURE KRIVEC | | ON FILE | | | | | | |
| JURE KURINČIČ | | ON FILE | | | | | | |
| JURE LUMPERT | | ON FILE | | | | | | |
| JURE MARKEZIC | | ON FILE | | | | | | |
| JURE MEDVED | | ON FILE | | | | | | |
| JURE MERVAR | | ON FILE | | | | | | |
| JURE MEZGEC | | ON FILE | | | | | | |
| JURE MIHELIC | | ON FILE | | | | | | |
| JURE MOHAR | | ON FILE | | | | | | |
| JURE NASTRAN | | ON FILE | | | | | | |
| JURE OŽBOLT | | ON FILE | | | | | | |
| JURE PAVLIN | | ON FILE | | | | | | |
| JURE PETROVIC | | ON FILE | | | | | | |
| JURE PRANJIC | | ON FILE | | | | | | |
| JURE SUTAR | | ON FILE | | | | | | |
| JURE TOMAZIN | | ON FILE | | | | | | |
| JURE TURK | | ON FILE | | | | | | |
| JURE VELIKONJA | | ON FILE | | | | | | |
| JURE VIDAKOVIC | | ON FILE | | | | | | |
| JURIJ BILANDZIC ZAJEC | | ON FILE | | | | | | |
| JURIJ PIRŠIČ | | ON FILE | | | | | | |
| JURIJ SKRABA | | ON FILE | | | | | | |
| JURIJ URBANCIC | | ON FILE | | | | | | |
| JURIJ ZIDAR | | ON FILE | | | | | | |
| JUTA LESKOVEC | | ON FILE | | | | | | |
| KA LU | | ON FILE | | | | | | |
| KAJA JURKOŠEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAJA PREVODNIK | | ON FILE | | | | | | |
| KAJA ZALOKAR | | ON FILE | | | | | | |
| KAMIL NADER | | ON FILE | | | | | | |
| KARIN JERENKO | | ON FILE | | | | | | |
| KARLA ČEPON | | ON FILE | | | | | | |
| KARMEN MAJERIČ | | ON FILE | | | | | | |
| KATARINA KOKALJ | | ON FILE | | | | | | |
| KATARINA MANDIČ | | ON FILE | | | | | | |
| KATARINA PEJIĆ | | ON FILE | | | | | | |
| KATARINA PLEMENITAS | | ON FILE | | | | | | |
| KATJA GOLUBIC | | ON FILE | | | | | | |
| KATJA GORENC | | ON FILE | | | | | | |
| KATJA HUDALES | | ON FILE | | | | | | |
| KATJA LAZIĆ | | ON FILE | | | | | | |
| KATJA LIPOVSEK | | ON FILE | | | | | | |
| KATJA PUSTOVRH | | ON FILE | | | | | | |
| KEVIN KMETEC | | ON FILE | | | | | | |
| KEVIN MASTNAK | | ON FILE | | | | | | |
| KEVIN SRES | | ON FILE | | | | | | |
| KIM MILHARČIČ | | ON FILE | | | | | | |
| KISOVEC MOJCA | | ON FILE | | | | | | |
| KLARA MAGIC LUNEAI | | ON FILE | | | | | | |
| KLARA OMAN | | ON FILE | | | | | | |
| KLAS UREKAR | | ON FILE | | | | | | |
| KLAVDIJ LAPAJNE | | ON FILE | | | | | | |
| KLAVDIJA KUMER | | ON FILE | | | | | | |
| KLAVDIJA PREZELJ | | ON FILE | | | | | | |
| KLEMEN BRENK | | ON FILE | | | | | | |
| KLEMEN DOBROTA | | ON FILE | | | | | | |
| KLEMEN GARTNER | | ON FILE | | | | | | |
| KLEMEN GLOBOČNIK | | ON FILE | | | | | | |
| KLEMEN GORŠIČ | | ON FILE | | | | | | |
| KLEMEN GRILC | | ON FILE | | | | | | |
| KLEMEN HORJAK | | ON FILE | | | | | | |
| KLEMEN KADAK | | ON FILE | | | | | | |
| KLEMEN KLEMENCIC | | ON FILE | | | | | | |
| KLEMEN KOBAL | | ON FILE | | | | | | |
| KLEMEN KRALJ | | ON FILE | | | | | | |
| KLEMEN KRANJCIC | | ON FILE | | | | | | |
| KLEMEN LAVRIČ | | ON FILE | | | | | | |
| KLEMEN MEGLIC | | ON FILE | | | | | | |
| KLEMEN MLINAR | | ON FILE | | | | | | |
| KLEMEN RADE | | ON FILE | | | | | | |
| KLEMEN RAKUSCEK | | ON FILE | | | | | | |
| KLEMEN SKORNISEK | | ON FILE | | | | | | |
| KLEMEN SORLI | | ON FILE | | | | | | |
| KLEMEN STEPEC | | ON FILE | | | | | | |
| KLEMEN STRAJHAR | | ON FILE | | | | | | |
| KLEMEN STRUC | | ON FILE | | | | | | |
| KLEMEN SUTAR | | ON FILE | | | | | | |
| KLEMEN VOVK | | ON FILE | | | | | | |
| KLEMEN ZALOKAR | | ON FILE | | | | | | |
| KLEMEN ŽIVKOVIČ | | ON FILE | | | | | | |
| KLEMENTINA HOHNJEC | | ON FILE | | | | | | |
| KOSI NEJC | | ON FILE | | | | | | |
| KOSTE STOJANOV | | ON FILE | | | | | | |
| KRISTIJAN CHVATAL | | ON FILE | | | | | | |
| KRISTIJAN PROTNER | | ON FILE | | | | | | |
| KRISTINA KOTNIK | | ON FILE | | | | | | |
| KRISTINA KRAJACIC | | ON FILE | | | | | | |
| KRISTINA ZDRAVKOVSKA | | ON FILE | | | | | | |
| KRISTJAN BLEIWEIS | | ON FILE | | | | | | |
| KRISTJAN ČERNIĆ | | ON FILE | | | | | | |
| KRISTJAN DEKLEVA | | ON FILE | | | | | | |
| KRISTJAN GORGIEV | | ON FILE | | | | | | |
| KRISTJAN GRM | | ON FILE | | | | | | |
| KRISTJAN KEREC | | ON FILE | | | | | | |
| KRISTJAN NUČIČ | | ON FILE | | | | | | |
| KRISTJAN ORTEGO | | ON FILE | | | | | | |
| KRISTJAN STJEPIĆ | | ON FILE | | | | | | |
| KRISTJAN STOJANOV | | ON FILE | | | | | | |
| KRISTOF JAMNIK | | ON FILE | | | | | | |
| KRIŠTOF KALAN | | ON FILE | | | | | | |
| KRISTOF RAMOVS | | ON FILE | | | | | | |
| KSENIJA SMOLIČ | | ON FILE | | | | | | |
| LADISLAV TEKAVC | | ON FILE | | | | | | |
| LADISLAVA PRUSNIK | | ON FILE | | | | | | |
| LAN AJLEC | | ON FILE | | | | | | |
| LAN ZUPANČIČ | | ON FILE | | | | | | |
| LAN ZVELC | | ON FILE | | | | | | |
| LAN ŽVELC | | ON FILE | | | | | | |
| LANA RAJER | | ON FILE | | | | | | |
| LARA LOMSEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARA RUDOLF | | ON FILE | | | | | | |
| LARISA PRUSNIK | | ON FILE | | | | | | |
| LARISA SKALERIČ | | ON FILE | | | | | | |
| LARS SEKULIČ BERCE | | ON FILE | | | | | | |
| LEA GROM | | ON FILE | | | | | | |
| LEA ISKRA | | ON FILE | | | | | | |
| LEA SMREKAR | | ON FILE | | | | | | |
| LEA STUMBERGER | | ON FILE | | | | | | |
| LEE DRYBURGH | | ON FILE | | | | | | |
| LENART KRALJ | | ON FILE | | | | | | |
| LENART RUDEL | | ON FILE | | | | | | |
| LENKA TUŠAR | | ON FILE | | | | | | |
| LEO BIZJAK KERNEL | | ON FILE | | | | | | |
| LEON BENIGAR TOSIC | | ON FILE | | | | | | |
| LEON CAJNKO | | ON FILE | | | | | | |
| LEON KOREN | | ON FILE | | | | | | |
| LEON SOVIČ | | ON FILE | | | | | | |
| LEŠNIK ANDREJ | | ON FILE | | | | | | |
| LETKA KARAMANOVA | | ON FILE | | | | | | |
| LIAM VUKELIC | | ON FILE | | | | | | |
| LILI MILINOVIC | | ON FILE | | | | | | |
| LIN ZALETEL | | ON FILE | | | | | | |
| LJUBA PAVLOVEC | | ON FILE | | | | | | |
| LJUBICA NOVAK | | ON FILE | | | | | | |
| LJUBOMIR MILIJAŠEVIĆ | | ON FILE | | | | | | |
| LORENA POTOČNIK | | ON FILE | | | | | | |
| LORENZO GONZALES | | ON FILE | | | | | | |
| LORI SEVSEK | | ON FILE | | | | | | |
| LOTI LENČEK | | ON FILE | | | | | | |
| LOUISE SAMUEL | | ON FILE | | | | | | |
| LOVRENC SVEGL | | ON FILE | | | | | | |
| LOVRO MILER | | ON FILE | | | | | | |
| LOVRO ZAPUŠEK | | ON FILE | | | | | | |
| LUCA CESARINI | | ON FILE | | | | | | |
| LUCIJA KUHAR | | ON FILE | | | | | | |
| LUCIJA OMAN | | ON FILE | | | | | | |
| LUCIJA STEBE | | ON FILE | | | | | | |
| LUKA AHAC | | ON FILE | | | | | | |
| LUKA ČARGO | | ON FILE | | | | | | |
| LUKA CERNE | | ON FILE | | | | | | |
| LUKA ELSNER | | ON FILE | | | | | | |
| LUKA FERČEC | | ON FILE | | | | | | |
| LUKA GABER | | ON FILE | | | | | | |
| LUKA GAJŠT | | ON FILE | | | | | | |
| LUKA GRATEJ | | ON FILE | | | | | | |
| LUKA GRUDNIK | | ON FILE | | | | | | |
| LUKA GUCEK | | ON FILE | | | | | | |
| LUKA HOCEVAR | | ON FILE | | | | | | |
| LUKA JARC | | ON FILE | | | | | | |
| LUKA JELIČ | | ON FILE | | | | | | |
| LUKA JERAJ | | ON FILE | | | | | | |
| LUKA JEREBIC | | ON FILE | | | | | | |
| LUKA JESENSEK | | ON FILE | | | | | | |
| LUKA KAMENŠEK | | ON FILE | | | | | | |
| LUKA KERŽIČ | | ON FILE | | | | | | |
| LUKA KLINC | | ON FILE | | | | | | |
| LUKA KOCMAN | | ON FILE | | | | | | |
| LUKA KOMAC | | ON FILE | | | | | | |
| LUKA KUHAR | | ON FILE | | | | | | |
| LUKA KUKEC | | ON FILE | | | | | | |
| LUKA LOZAR | | ON FILE | | | | | | |
| LUKA LUKIC | | ON FILE | | | | | | |
| LUKA MALIK | | ON FILE | | | | | | |
| LUKA MOZE | | ON FILE | | | | | | |
| LUKA OBERSNU | | ON FILE | | | | | | |
| LUKA PENGER | | ON FILE | | | | | | |
| LUKA PETEK | | ON FILE | | | | | | |
| LUKA PEVEC | | ON FILE | | | | | | |
| LUKA POPP | | ON FILE | | | | | | |
| LUKA POZARSEK | | ON FILE | | | | | | |
| LUKA PRAPER | | ON FILE | | | | | | |
| LUKA REDNJAK | | ON FILE | | | | | | |
| LUKA REHAR | | ON FILE | | | | | | |
| LUKA SAJOVIC | | ON FILE | | | | | | |
| LUKA ŠEPEC | | ON FILE | | | | | | |
| LUKA SMRKOLJ | | ON FILE | | | | | | |
| LUKA ŠPEGLIČ | | ON FILE | | | | | | |
| LUKA STANOVNIK | | ON FILE | | | | | | |
| LUKA TOMSIC AHCIN | | ON FILE | | | | | | |
| LUKA TURK | | ON FILE | | | | | | |
| LUKA TUSEK | | ON FILE | | | | | | |
| LUKA UDOVIČ | | ON FILE | | | | | | |
| LUKA VEZZOSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKA VODUSEK | | ON FILE | | | | | | |
| LUKA ZAGRAJSEK | | ON FILE | | | | | | |
| LUKA ŽAVRLAN | | ON FILE | | | | | | |
| LUKA ZORČ | | ON FILE | | | | | | |
| MACA JUVAN | | ON FILE | | | | | | |
| MAGDA BOGATAJ | | ON FILE | | | | | | |
| MAJ REBOLJ | | ON FILE | | | | | | |
| MAJA BITENC | | ON FILE | | | | | | |
| MAJA HROVAT | | ON FILE | | | | | | |
| MAJA JURMAN | | ON FILE | | | | | | |
| MAJA KOLBEZEN | | ON FILE | | | | | | |
| MAJA KRIZMANCIC | | ON FILE | | | | | | |
| MAJA MALAVASIC | | ON FILE | | | | | | |
| MAJA PUC | | ON FILE | | | | | | |
| MAJA PUCELJ | | ON FILE | | | | | | |
| MAJA TOMSIC | | ON FILE | | | | | | |
| MAJA VOGRIN | | ON FILE | | | | | | |
| MAJA VOLER | | ON FILE | | | | | | |
| MAJDA KRSTIC | | ON FILE | | | | | | |
| MAJDA TERBUC | | ON FILE | | | | | | |
| MAKS PALČIČ | | ON FILE | | | | | | |
| MAKS PUSTOVRH | | ON FILE | | | | | | |
| MANCA GEBERL | | ON FILE | | | | | | |
| MANCA KOS | | ON FILE | | | | | | |
| MANCA LEBAN | | ON FILE | | | | | | |
| MANCA ZRINSKI | | ON FILE | | | | | | |
| MANJA KACIC | | ON FILE | | | | | | |
| MANJA PRODUCTION | | ON FILE | | | | | | |
| MARCEL BENEDIK | | ON FILE | | | | | | |
| MARCEL MUMEL | | ON FILE | | | | | | |
| MARE BAČNAR | | ON FILE | | | | | | |
| MARIA MIA LIN | | ON FILE | | | | | | |
| MARIJA BAŠ | | ON FILE | | | | | | |
| MARIJA HOČEVAR | | ON FILE | | | | | | |
| MARIJA HROVAT | | ON FILE | | | | | | |
| MARIJA MAJA ZAJC KALAR | | ON FILE | | | | | | |
| MARIJA ZUNKO | | ON FILE | | | | | | |
| MARIO GEGIC | | ON FILE | | | | | | |
| MARIO GORENJAK | | ON FILE | | | | | | |
| MARIO KÖK | | ON FILE | | | | | | |
| MARIO MARJANOVIC | | ON FILE | | | | | | |
| MARJAN DROZG | | ON FILE | | | | | | |
| MARJAN JAKOFCIC | | ON FILE | | | | | | |
| MARJAN KOCJANČIČ | | ON FILE | | | | | | |
| MARJAN MARIČ | | ON FILE | | | | | | |
| MARJAN SMOGAVEC | | ON FILE | | | | | | |
| MARJETA KOTNIK | | ON FILE | | | | | | |
| MARJETICA JURMAN | | ON FILE | | | | | | |
| MARJETKA KASTNER | | ON FILE | | | | | | |
| MARJETKA SUTAR | | ON FILE | | | | | | |
| MARK FRELIH | | ON FILE | | | | | | |
| MARK KOLARIC | | ON FILE | | | | | | |
| MARK NOVOSELEC | | ON FILE | | | | | | |
| MARKO AGOSTINI | | ON FILE | | | | | | |
| MARKO ČERNIČ | | ON FILE | | | | | | |
| MARKO ERI | | ON FILE | | | | | | |
| MARKO FICKO | | ON FILE | | | | | | |
| MARKO FISIC | | ON FILE | | | | | | |
| MARKO GRUNTAR | | ON FILE | | | | | | |
| MARKO HABE | | ON FILE | | | | | | |
| MARKO HROVAT | | ON FILE | | | | | | |
| MARKO HUMAR | | ON FILE | | | | | | |
| MARKO JANKOVIC | | ON FILE | | | | | | |
| MARKO JOSIC | | ON FILE | | | | | | |
| MARKO JURMAN | | ON FILE | | | | | | |
| MARKO KARNEZA | | ON FILE | | | | | | |
| MARKO KEDER | | ON FILE | | | | | | |
| MARKO KRAJNC | | ON FILE | | | | | | |
| MARKO LIPOVEC | | ON FILE | | | | | | |
| MARKO LJEPOJA | | ON FILE | | | | | | |
| MARKO LOPATIČ | | ON FILE | | | | | | |
| MARKO LORBEK | | ON FILE | | | | | | |
| MARKO MALNARIČ | | ON FILE | | | | | | |
| MARKO MALOVRH | | ON FILE | | | | | | |
| MARKO MILETIC | | ON FILE | | | | | | |
| MARKO MORI | | ON FILE | | | | | | |
| MARKO NOVAK | | ON FILE | | | | | | |
| MARKO PANJAN | | ON FILE | | | | | | |
| MARKO PAVLAK | | ON FILE | | | | | | |
| MARKO PAVLIN | | ON FILE | | | | | | |
| MARKO PERPAR | | ON FILE | | | | | | |
| MARKO PERVANJA | | ON FILE | | | | | | |
| MARKO PETERLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKO PLAZNIK | | ON FILE | | | | | | |
| MARKO POZIN | | ON FILE | | | | | | |
| MARKO PULKO | | ON FILE | | | | | | |
| MARKO RAVNAK | | ON FILE | | | | | | |
| MARKO RUPAR | | ON FILE | | | | | | |
| MARKO SESKO | | ON FILE | | | | | | |
| MARKO SLANA | | ON FILE | | | | | | |
| MARKO ŠMIGOC | | ON FILE | | | | | | |
| MARKO SOJER | | ON FILE | | | | | | |
| MARKO SOLDO | | ON FILE | | | | | | |
| MARKO SOVDAT | | ON FILE | | | | | | |
| MARKO STARMAN | | ON FILE | | | | | | |
| MARKO STURM | | ON FILE | | | | | | |
| MARKO TAJNER | | ON FILE | | | | | | |
| MARKO TURŠIČ | | ON FILE | | | | | | |
| MARKO VRHOVNIK | | ON FILE | | | | | | |
| MARKO WERNIG | | ON FILE | | | | | | |
| MARKO WYATT JUNČAJ | | ON FILE | | | | | | |
| MARKO ZDOUC | | ON FILE | | | | | | |
| MARTA PIKALO | | ON FILE | | | | | | |
| MARTIN BELIC | | ON FILE | | | | | | |
| MARTIN KARAMANOV | | ON FILE | | | | | | |
| MARTIN KOCIJANČIČ | | ON FILE | | | | | | |
| MARTIN KUMER | | ON FILE | | | | | | |
| MARTIN MARKO | | ON FILE | | | | | | |
| MARTIN MORI | | ON FILE | | | | | | |
| MARTIN PARTELI | | ON FILE | | | | | | |
| MARTIN PELICON | | ON FILE | | | | | | |
| MARTIN PISLAR | | ON FILE | | | | | | |
| MARTIN SABLJAK | | ON FILE | | | | | | |
| MARTIN SKRLEC | | ON FILE | | | | | | |
| MARTIN SLOVENEC-LISIČAR | | ON FILE | | | | | | |
| MARTIN STRELEC | | ON FILE | | | | | | |
| MARTIN ŽEBULA | | ON FILE | | | | | | |
| MARTINA FIJAVZ | | ON FILE | | | | | | |
| MARTINA KVAS | | ON FILE | | | | | | |
| MARTINA RING-BARTOL | | ON FILE | | | | | | |
| MARUSA DEZNAK | | ON FILE | | | | | | |
| MARUŠA DOLINAR | | ON FILE | | | | | | |
| MARUŠA LUMPERT | | ON FILE | | | | | | |
| MATEJ BAJZELJ | | ON FILE | | | | | | |
| MATEJ BELE | | ON FILE | | | | | | |
| MATEJ BESTER | | ON FILE | | | | | | |
| MATEJ BOZEK | | ON FILE | | | | | | |
| MATEJ BUNTA | | ON FILE | | | | | | |
| MATEJ CENCELJ | | ON FILE | | | | | | |
| MATEJ CULJKAR | | ON FILE | | | | | | |
| MATEJ CVETKO | | ON FILE | | | | | | |
| MATEJ DROLC | | ON FILE | | | | | | |
| MATEJ GOMBOC | | ON FILE | | | | | | |
| MATEJ HABER | | ON FILE | | | | | | |
| MATEJ HODNIK | | ON FILE | | | | | | |
| MATEJ HORVAT | | ON FILE | | | | | | |
| MATEJ JANEZ | | ON FILE | | | | | | |
| MATEJ JAZBEC | | ON FILE | | | | | | |
| MATEJ JENKO | | ON FILE | | | | | | |
| MATEJ JEREB | | ON FILE | | | | | | |
| MATEJ JERŠE | | ON FILE | | | | | | |
| MATEJ KONCAN | | ON FILE | | | | | | |
| MATEJ KOROSEC | | ON FILE | | | | | | |
| MATEJ KOŽELJ | | ON FILE | | | | | | |
| MATEJ KRALJ | | ON FILE | | | | | | |
| MATEJ KUNSTEK | | ON FILE | | | | | | |
| MATEJ MARKIC | | ON FILE | | | | | | |
| MATEJ MAVSAR | | ON FILE | | | | | | |
| MATEJ MEDVED | | ON FILE | | | | | | |
| MATEJ MESAR | | ON FILE | | | | | | |
| MATEJ NOVAK | | ON FILE | | | | | | |
| MATEJ PILAR | | ON FILE | | | | | | |
| MATEJ POPLATNIK | | ON FILE | | | | | | |
| MATEJ PRANDO | | ON FILE | | | | | | |
| MATEJ RATAJC | | ON FILE | | | | | | |
| MATEJ REZUN | | ON FILE | | | | | | |
| MATEJ RITTER | | ON FILE | | | | | | |
| MATEJ ROJEC | | ON FILE | | | | | | |
| MATEJ SAKSIDA | | ON FILE | | | | | | |
| MATEJ SIMIKIC | | ON FILE | | | | | | |
| MATEJ SKERNISAK | | ON FILE | | | | | | |
| MATEJ SKOK | | ON FILE | | | | | | |
| MATEJ SLABANJA | | ON FILE | | | | | | |
| MATEJ SLATINSEK | | ON FILE | | | | | | |
| MATEJ STANONIK | | ON FILE | | | | | | |
| MATEJ STERN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEJ STOJAN | | ON FILE | | | | | | |
| MATEJ TADIĆ | | ON FILE | | | | | | |
| MATEJ TEREK | | ON FILE | | | | | | |
| MATEJ URSIC | | ON FILE | | | | | | |
| MATEJ VERBOST | | ON FILE | | | | | | |
| MATEJ ZAJC | | ON FILE | | | | | | |
| MATEJ ZEVNIK | | ON FILE | | | | | | |
| MATEJA GRADIŠAR | | ON FILE | | | | | | |
| MATEJA HANŽUREJ | | ON FILE | | | | | | |
| MATEJA KRAMŽAR | | ON FILE | | | | | | |
| MATEJA MARIN | | ON FILE | | | | | | |
| MATEJA MATZELE GOLOB | | ON FILE | | | | | | |
| MATEJA RAVNAK | | ON FILE | | | | | | |
| MATEJA RAZINGAR | | ON FILE | | | | | | |
| MATEJA VALENCIC | | ON FILE | | | | | | |
| MATEJA VOLER | | ON FILE | | | | | | |
| MATEJA VORŠIČ | | ON FILE | | | | | | |
| MATEJA ZUPANCIC | | ON FILE | | | | | | |
| MATEVZ BASKOVC | | ON FILE | | | | | | |
| MATEVZ BREGAR | | ON FILE | | | | | | |
| MATEVŽ CIJAN | | ON FILE | | | | | | |
| MATEVŽ GRADIŠAR | | ON FILE | | | | | | |
| MATEVŽ GROS | | ON FILE | | | | | | |
| MATEVŽ JERMAN | | ON FILE | | | | | | |
| MATEVŽ JESENKO | | ON FILE | | | | | | |
| MATEVŽ KRAŠNA | | ON FILE | | | | | | |
| MATEVZ KRZAN | | ON FILE | | | | | | |
| MATEVŽ LONGAR | | ON FILE | | | | | | |
| MATEVZ OREL | | ON FILE | | | | | | |
| MATEVZ POTOCNIK | | ON FILE | | | | | | |
| MATEVŽ PRETNER | | ON FILE | | | | | | |
| MATIC BOSTIC | | ON FILE | | | | | | |
| MATIC HAUPTMAN | | ON FILE | | | | | | |
| MATIC HIRSMAN | | ON FILE | | | | | | |
| MATIC HOČEVAR | | ON FILE | | | | | | |
| MATIC ISKRA | | ON FILE | | | | | | |
| MATIC JUSTIN | | ON FILE | | | | | | |
| MATIC KLOBUČAR | | ON FILE | | | | | | |
| MATIC KOCJANČIČ | | ON FILE | | | | | | |
| MATIC KUHAR | | ON FILE | | | | | | |
| MATIC KUNAVER | | ON FILE | | | | | | |
| MATIC MAGDALENC | | ON FILE | | | | | | |
| MATIC MALI | | ON FILE | | | | | | |
| MATIC MASTNAK | | ON FILE | | | | | | |
| MATIC MEDJA | | ON FILE | | | | | | |
| MATIC MURKO | | ON FILE | | | | | | |
| MATIC PODGORŠEK | | ON FILE | | | | | | |
| MATIC POGLADIČ | | ON FILE | | | | | | |
| MATIC SKOK | | ON FILE | | | | | | |
| MATIC STRAH | | ON FILE | | | | | | |
| MATIC URBANC | | ON FILE | | | | | | |
| MATIJA DONOŠA | | ON FILE | | | | | | |
| MATIJA HUMAR | | ON FILE | | | | | | |
| MATIJA KOVAČ | | ON FILE | | | | | | |
| MATIJA KURNIK | | ON FILE | | | | | | |
| MATIJA PECNIK | | ON FILE | | | | | | |
| MATIJA POVSE | | ON FILE | | | | | | |
| MATIJA RESEK | | ON FILE | | | | | | |
| MATIJA VERDNIK | | ON FILE | | | | | | |
| MATIJA ZADNIK | | ON FILE | | | | | | |
| MATIJA ZADRAVEC | | ON FILE | | | | | | |
| MATJAZ ALES | | ON FILE | | | | | | |
| MATJAŽ DEPOLLI | | ON FILE | | | | | | |
| MATJAŽ HAUPTMAN | | ON FILE | | | | | | |
| MATJAŽ JURJEC | | ON FILE | | | | | | |
| MATJAZ KALAN | | ON FILE | | | | | | |
| MATJAŽ KRAJNC | | ON FILE | | | | | | |
| MATJAŽ KRAŠEVEC | | ON FILE | | | | | | |
| MATJAŽ KURNIK | | ON FILE | | | | | | |
| MATJAZ LESJAK | | ON FILE | | | | | | |
| MATJAŽ LIPUŠ | | ON FILE | | | | | | |
| MATJAZ LORENCIC | | ON FILE | | | | | | |
| MATJAŽ LOVŠE | | ON FILE | | | | | | |
| MATJAŽ MAJDIČ | | ON FILE | | | | | | |
| MATJAŽ MANDELC | | ON FILE | | | | | | |
| MATJAZ MARIN | | ON FILE | | | | | | |
| MATJAZ MEHLE | | ON FILE | | | | | | |
| MATJAZ PANJAN | | ON FILE | | | | | | |
| MATJAŽ PELAN | | ON FILE | | | | | | |
| MATJAZ PODGORNIK | | ON FILE | | | | | | |
| MATJAŽ SAJOVIC | | ON FILE | | | | | | |
| MATJAZ SLATINSEK | | ON FILE | | | | | | |
| MATJAŽ SMOLIČ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATJAZ STRASEK | | ON FILE | | | | | | |
| MATJAZ TOTTER | | ON FILE | | | | | | |
| MATJAZ TOZON | | ON FILE | | | | | | |
| MATJUSA JAKOPIN | | ON FILE | | | | | | |
| MAURICIJO GEGIC | | ON FILE | | | | | | |
| MAVRICIJ MAVRICNI | | ON FILE | | | | | | |
| MAX HORVAT | | ON FILE | | | | | | |
| METKA HORVAT | | ON FILE | | | | | | |
| METOD JUZNA | | ON FILE | | | | | | |
| MICHEL NIKL | | ON FILE | | | | | | |
| MICHELE ROCCO | | ON FILE | | | | | | |
| MIHA BABIC | | ON FILE | | | | | | |
| MIHA BABNIK | | ON FILE | | | | | | |
| MIHA BANOVEC | | ON FILE | | | | | | |
| MIHA BAZATO | | ON FILE | | | | | | |
| MIHA CIGLAR | | ON FILE | | | | | | |
| MIHA DVORZAK | | ON FILE | | | | | | |
| MIHA FABJAN | | ON FILE | | | | | | |
| MIHA FRANETIČ | | ON FILE | | | | | | |
| MIHA GORJUP | | ON FILE | | | | | | |
| MIHA GOZNIK | | ON FILE | | | | | | |
| MIHA HAJNŽE | | ON FILE | | | | | | |
| MIHA HITI | | ON FILE | | | | | | |
| MIHA HLADNIK | | ON FILE | | | | | | |
| MIHA HOČEVAR | | ON FILE | | | | | | |
| MIHA JESENŠEK | | ON FILE | | | | | | |
| MIHA KOGOJ | | ON FILE | | | | | | |
| MIHA LAH | | ON FILE | | | | | | |
| MIHA LAPAJNE | | ON FILE | | | | | | |
| MIHA LENASI | | ON FILE | | | | | | |
| MIHA LIPOVEC | | ON FILE | | | | | | |
| MIHA MIHALJČIČ | | ON FILE | | | | | | |
| MIHA NEDOH | | ON FILE | | | | | | |
| MIHA OMAN | | ON FILE | | | | | | |
| MIHA PELKO | | ON FILE | | | | | | |
| MIHA PERNE | | ON FILE | | | | | | |
| MIHA PETRAC | | ON FILE | | | | | | |
| MIHA PETRIC | | ON FILE | | | | | | |
| MIHA POVHE | | ON FILE | | | | | | |
| MIHA SEDEJ | | ON FILE | | | | | | |
| MIHA SPENDE | | ON FILE | | | | | | |
| MIHA SVENSEK | | ON FILE | | | | | | |
| MIHA TERENTA | | ON FILE | | | | | | |
| MIHA VEHOVAR | | ON FILE | | | | | | |
| MIHA VESEL | | ON FILE | | | | | | |
| MIHA VIDMAR | | ON FILE | | | | | | |
| MIHA ZUPAN | | ON FILE | | | | | | |
| MIHAEL MALINIČ | | ON FILE | | | | | | |
| MIHAEL SLAPŠAK | | ON FILE | | | | | | |
| MIHAEL VOLK | | ON FILE | | | | | | |
| MIHAELA JERAJ | | ON FILE | | | | | | |
| MIJA THALER | | ON FILE | | | | | | |
| MIJO ČOBIĆ | | ON FILE | | | | | | |
| MILAN AJDUKOVIĆ | | ON FILE | | | | | | |
| MILAN JELER | | ON FILE | | | | | | |
| MILAN LJEPOJA | | ON FILE | | | | | | |
| MILAN POTOCNIK | | ON FILE | | | | | | |
| MILAN PRAH | | ON FILE | | | | | | |
| MILAN RISTIĆ | | ON FILE | | | | | | |
| MILAN TOMASOVIC | | ON FILE | | | | | | |
| MILAN ŽAGAR | | ON FILE | | | | | | |
| MILAN ŽELEZNIK | | ON FILE | | | | | | |
| MILE KOCEV | | ON FILE | | | | | | |
| MILENA SKOCAJ | | ON FILE | | | | | | |
| MILOS DEZNAK | | ON FILE | | | | | | |
| MILOS MILICEV | | ON FILE | | | | | | |
| MILOS SIMIC | | ON FILE | | | | | | |
| MIRAN JELOVCAN | | ON FILE | | | | | | |
| MIRAN PECOLAR | | ON FILE | | | | | | |
| MIRAN RAK | | ON FILE | | | | | | |
| MIRAN URBAS | | ON FILE | | | | | | |
| MIRAN ZORE | | ON FILE | | | | | | |
| MIRELA MURATOVIC | | ON FILE | | | | | | |
| MIRJANA LAJIĆ | | ON FILE | | | | | | |
| MIRJANA OKROGELNIK | | ON FILE | | | | | | |
| MIRKO KRAŠOVEC | | ON FILE | | | | | | |
| MIRKO ŠTRUCL | | ON FILE | | | | | | |
| MIRO KIKELJ | | ON FILE | | | | | | |
| MIRO KOLJANIN | | ON FILE | | | | | | |
| MIROSLAV KRSTIC | | ON FILE | | | | | | |
| MIROSLAV RAJEVC | | ON FILE | | | | | | |
| MIRSAD ABDIC | | ON FILE | | | | | | |
| MIRZA KALTAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRZA ZAHIROVIC | | ON FILE | | | | | | |
| MISO MURKO | | ON FILE | | | | | | |
| MISO RADMAN | | ON FILE | | | | | | |
| MITJA BALAŽIC | | ON FILE | | | | | | |
| MITJA CERJAK | | ON FILE | | | | | | |
| MITJA FERK | | ON FILE | | | | | | |
| MITJA HORVAT | | ON FILE | | | | | | |
| MITJA KAUČIČ | | ON FILE | | | | | | |
| MITJA KOROSEC | | ON FILE | | | | | | |
| MITJA KOVAČEVIĆ | | ON FILE | | | | | | |
| MITJA KOVACIC | | ON FILE | | | | | | |
| MITJA KRIVEC | | ON FILE | | | | | | |
| MITJA LEGAT | | ON FILE | | | | | | |
| MITJA LUMPERT | | ON FILE | | | | | | |
| MITJA LUNKA | | ON FILE | | | | | | |
| MITJA MAROŠEK | | ON FILE | | | | | | |
| MITJA MEHLMAUER | | ON FILE | | | | | | |
| MITJA OKLEŠEN | | ON FILE | | | | | | |
| MITJA PETRIČ | | ON FILE | | | | | | |
| MITJA RUDEL | | ON FILE | | | | | | |
| MITJA SERBEC | | ON FILE | | | | | | |
| MITJA TONI | | ON FILE | | | | | | |
| MITJA URBANCIC | | ON FILE | | | | | | |
| MITJA VEBER | | ON FILE | | | | | | |
| MITJA VEZOVISEK | | ON FILE | | | | | | |
| MITJA VILFAN | | ON FILE | | | | | | |
| MITJA ZNIDARSIC | | ON FILE | | | | | | |
| MITO ŠINKOVEC | | ON FILE | | | | | | |
| MLADEN BISTROVIC | | ON FILE | | | | | | |
| MLADEN BOGDAN | | ON FILE | | | | | | |
| MLADEN JESENEK | | ON FILE | | | | | | |
| MLADEN LAZIĆ | | ON FILE | | | | | | |
| MOJCA KRASOVEC | | ON FILE | | | | | | |
| MOJCA PIBERNIK | | ON FILE | | | | | | |
| MOJCA PIRIH | | ON FILE | | | | | | |
| MOJCA POTOČNIK | | ON FILE | | | | | | |
| MOJCA RAVBAR | | ON FILE | | | | | | |
| MOJCA SEVSEK | | ON FILE | | | | | | |
| MOJCA VEK | | ON FILE | | | | | | |
| MOJCA ZIDARIC | | ON FILE | | | | | | |
| MOJCA ZUPANCIC | | ON FILE | | | | | | |
| MONEYREBEL D.O.O. | | ON FILE | | | | | | |
| MONIKA GERIC | | ON FILE | | | | | | |
| MONIKA JURIĆ | | ON FILE | | | | | | |
| MONIKA LUMPERT | | ON FILE | | | | | | |
| MONIKA RAVNJAK | | ON FILE | | | | | | |
| MUHAMMAD SHAHID ARSHAD | | ON FILE | | | | | | |
| MUHAREM RAMIC | | ON FILE | | | | | | |
| MUHSIN Z ASAL | | ON FILE | | | | | | |
| NADA KRIŽMANČIČ | | ON FILE | | | | | | |
| NADA VOGLAR | | ON FILE | | | | | | |
| NADICA UZUNOVA | | ON FILE | | | | | | |
| NAOMI HAURET | | ON FILE | | | | | | |
| NASTJA KOPOREC | | ON FILE | | | | | | |
| NASTJA MENCINGER | | ON FILE | | | | | | |
| NASTJA ODER | | ON FILE | | | | | | |
| NATALIJA CESEK | | ON FILE | | | | | | |
| NATALIJA DOLINAR | | ON FILE | | | | | | |
| NATALIJA PAUNOVA | | ON FILE | | | | | | |
| NATAŠA DETEČNIK | | ON FILE | | | | | | |
| NATAŠA DONČIĆ | | ON FILE | | | | | | |
| NATASA DROZG | | ON FILE | | | | | | |
| NATASA DULAR | | ON FILE | | | | | | |
| NATASA JAGODIC | | ON FILE | | | | | | |
| NATASA KIRBIS SITAR | | ON FILE | | | | | | |
| NATASA PIRNAT | | ON FILE | | | | | | |
| NATASA SIMSIC | | ON FILE | | | | | | |
| NEBOJŠA ADAMOVIĆ | | ON FILE | | | | | | |
| NEBOJSA LESJAK | | ON FILE | | | | | | |
| NEDZAD SABIC | | ON FILE | | | | | | |
| NEDŽAD ŠKORIĆ | | ON FILE | | | | | | |
| NEJC ARHAR | | ON FILE | | | | | | |
| NEJC BIZJAK | | ON FILE | | | | | | |
| NEJC CVILAK | | ON FILE | | | | | | |
| NEJC FERJAN | | ON FILE | | | | | | |
| NEJC FOGEC | | ON FILE | | | | | | |
| NEJC GAŠPERIN | | ON FILE | | | | | | |
| NEJC HORVAT | | ON FILE | | | | | | |
| NEJC HRIBAR | | ON FILE | | | | | | |
| NEJC ILJEVEC | | ON FILE | | | | | | |
| NEJC JARM | | ON FILE | | | | | | |
| NEJC JEREB | | ON FILE | | | | | | |
| NEJC JERNEJC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEJC KAVSCEK | | ON FILE | | | | | | |
| NEJC KIKELJ | | ON FILE | | | | | | |
| NEJC KLOPCIC | | ON FILE | | | | | | |
| NEJC KOTNIK | | ON FILE | | | | | | |
| NEJC MATJAŽIČ | | ON FILE | | | | | | |
| NEJC MLINARIČ | | ON FILE | | | | | | |
| NEJC POTEKO | | ON FILE | | | | | | |
| NEJC ROŽANC | | ON FILE | | | | | | |
| NEJC SEM | | ON FILE | | | | | | |
| NEJC SITAR | | ON FILE | | | | | | |
| NEJC SKOBERNE | | ON FILE | | | | | | |
| NEJC ŽNIDARČIČ | | ON FILE | | | | | | |
| NEL KRAFOGEL | | ON FILE | | | | | | |
| NEVENKA SEKAVČNIK | | ON FILE | | | | | | |
| NEŽA LUMPERT | | ON FILE | | | | | | |
| NEŽKA ČEBULJ | | ON FILE | | | | | | |
| NICK JORDAN | | ON FILE | | | | | | |
| NIELS RENSEN | | ON FILE | | | | | | |
| NIHAD HASANIĆ | | ON FILE | | | | | | |
| NIKA GLIHA | | ON FILE | | | | | | |
| NIKA JUVAN | | ON FILE | | | | | | |
| NIKA LAPAJNE | | ON FILE | | | | | | |
| NIKO BOŠNJAK | | ON FILE | | | | | | |
| NIKO JESIHAR | | ON FILE | | | | | | |
| NIKO KLANSEK | | ON FILE | | | | | | |
| NIKO SOBOCAN | | ON FILE | | | | | | |
| NIKOLA BISTROVIĆ | | ON FILE | | | | | | |
| NIKOLA DAVITKOV | | ON FILE | | | | | | |
| NIKOLA PISEK | | ON FILE | | | | | | |
| NIKOLA UNKOVIĆ | | ON FILE | | | | | | |
| NINA BALENT | | ON FILE | | | | | | |
| NINA BIZJAK | | ON FILE | | | | | | |
| NINA BRICELJ | | ON FILE | | | | | | |
| NINA CIGUT | | ON FILE | | | | | | |
| NINA CVIKL | | ON FILE | | | | | | |
| NINA DITMAJER | | ON FILE | | | | | | |
| NINA KOVAC | | ON FILE | | | | | | |
| NINA MAKOVEC ARSHAD | | ON FILE | | | | | | |
| NINA MEKINDA | | ON FILE | | | | | | |
| NINA POLAK | | ON FILE | | | | | | |
| NINA SEVSEK | | ON FILE | | | | | | |
| NINA SUŠNIK | | ON FILE | | | | | | |
| NINA ZDESAR | | ON FILE | | | | | | |
| NINO JAKIMOSKI | | ON FILE | | | | | | |
| NINO RAKITA | | ON FILE | | | | | | |
| NINO RAT | | ON FILE | | | | | | |
| NINOSLAV KUTNJAK | | ON FILE | | | | | | |
| NUŠA RAKOVEC | | ON FILE | | | | | | |
| OLGA SEBINEK | | ON FILE | | | | | | |
| OMER OSMANCEVIC | | ON FILE | | | | | | |
| PAL ČERGAN | | ON FILE | | | | | | |
| PASKAL SUSTERSIC | | ON FILE | | | | | | |
| PATRICIJA KOCMUT | | ON FILE | | | | | | |
| PATRIK GOLOB | | ON FILE | | | | | | |
| PATRIK GORSE | | ON FILE | | | | | | |
| PATRIK MAVRI | | ON FILE | | | | | | |
| PATRIK ZVAJKAR | | ON FILE | | | | | | |
| PAVEL ZEROVNIK | | ON FILE | | | | | | |
| PAVLO VORONYUK | | ON FILE | | | | | | |
| PEPEL ROBERT | | ON FILE | | | | | | |
| PETAR KOCHOVSKI | | ON FILE | | | | | | |
| PETER DRAGOVIC | | ON FILE | | | | | | |
| PETER GREGORC | | ON FILE | | | | | | |
| PETER HERMAN | | ON FILE | | | | | | |
| PETER HRZIC | | ON FILE | | | | | | |
| PETER KLANČIŠAR LOVIS | | ON FILE | | | | | | |
| PETER KOKOT | | ON FILE | | | | | | |
| PETER KRALJ | | ON FILE | | | | | | |
| PETER MAHNE | | ON FILE | | | | | | |
| PETER MARTINČIČ | | ON FILE | | | | | | |
| PETER MRAK | | ON FILE | | | | | | |
| PETER NOVAK | | ON FILE | | | | | | |
| PETER NOVEL | | ON FILE | | | | | | |
| PETER OPARA | | ON FILE | | | | | | |
| PETER OSIPOVIC | | ON FILE | | | | | | |
| PETER OŽBOT | | ON FILE | | | | | | |
| PETER PEČAN | | ON FILE | | | | | | |
| PETER POVIRK | | ON FILE | | | | | | |
| PETER RAUCH | | ON FILE | | | | | | |
| PETER REHAR | | ON FILE | | | | | | |
| PETER ROZIC | | ON FILE | | | | | | |
| PETER SNEDEC | | ON FILE | | | | | | |
| PETER VESEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER VRBANCIC | | ON FILE | | | | | | |
| PETER WECHTERSBACH | | ON FILE | | | | | | |
| PETER ZAJŠEK | | ON FILE | | | | | | |
| PETJA CVAR | | ON FILE | | | | | | |
| PETRA BALAŽIC | | ON FILE | | | | | | |
| PETRA BRATINA | | ON FILE | | | | | | |
| PETRA GOLJEVŠČEK | | ON FILE | | | | | | |
| PETRA JORDAN CUJNIK | | ON FILE | | | | | | |
| PETRA JURMAN | | ON FILE | | | | | | |
| PETRA PRIMC MARKO | | ON FILE | | | | | | |
| PETRA RAKOVEC | | ON FILE | | | | | | |
| PREDRAG MITROVIC | | ON FILE | | | | | | |
| PREDRAG PETROVIČ | | ON FILE | | | | | | |
| PRIMOŽ BARUT | | ON FILE | | | | | | |
| PRIMOŽ KOMAT | | ON FILE | | | | | | |
| PRIMOZ KOTNIK | | ON FILE | | | | | | |
| PRIMOŽ KRAJNC | | ON FILE | | | | | | |
| PRIMOZ KRALJ | | ON FILE | | | | | | |
| PRIMOZ LAMBERGAR | | ON FILE | | | | | | |
| PRIMOŽ LEGVART | | ON FILE | | | | | | |
| PRIMOŽ MARN | | ON FILE | | | | | | |
| PRIMOZ MIHELJ | | ON FILE | | | | | | |
| PRIMOZ NOVAK | | ON FILE | | | | | | |
| PRIMOZ OGOREVC | | ON FILE | | | | | | |
| PRIMOZ PRISTOVNIK | | ON FILE | | | | | | |
| PRIMOŽ REŽEK | | ON FILE | | | | | | |
| PRIMOZ ROSULNIK | | ON FILE | | | | | | |
| PRIMOŽ SCHUSTER | | ON FILE | | | | | | |
| PRIMOZ SENK | | ON FILE | | | | | | |
| PRIMOZ TOMINC | | ON FILE | | | | | | |
| PRIMOŽ TRAMPUŠ | | ON FILE | | | | | | |
| PRIMOZ VIDMAR | | ON FILE | | | | | | |
| PRIMOZ ZAGORICNIK | | ON FILE | | | | | | |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | | ON FILE | | | | | | |
| RADOVAN MILINKOVIC | | ON FILE | | | | | | |
| RAJKO KUPLENK | | ON FILE | | | | | | |
| REBEKA SAVIOZZI IVNIK | | ON FILE | | | | | | |
| REGINA MARKOVIC | | ON FILE | | | | | | |
| REMI STEFANELLI | | ON FILE | | | | | | |
| RENATA OČKO | | ON FILE | | | | | | |
| RENATO LOZINŠEK | | ON FILE | | | | | | |
| RENATO POTOČNIK | | ON FILE | | | | | | |
| RENATO ŠTERPIN | | ON FILE | | | | | | |
| RENATO ZUST | | ON FILE | | | | | | |
| RENE ŠTEFANČIČ | | ON FILE | | | | | | |
| RENE TRUPEJ | | ON FILE | | | | | | |
| RIAN KER | | ON FILE | | | | | | |
| ROBERT DOMINIC | | ON FILE | | | | | | |
| ROBERT HOCEVAR | | ON FILE | | | | | | |
| ROBERT HRIBERNIK | | ON FILE | | | | | | |
| ROBERT IVANIC | | ON FILE | | | | | | |
| ROBERT KEBER | | ON FILE | | | | | | |
| ROBERT KLICIC | | ON FILE | | | | | | |
| ROBERT KOŠAK | | ON FILE | | | | | | |
| ROBERT KRČMAR | | ON FILE | | | | | | |
| ROBERT MALAVASIC | | ON FILE | | | | | | |
| ROBERT MANDAL | | ON FILE | | | | | | |
| ROBERT MIHELIC | | ON FILE | | | | | | |
| ROBERT NEMANIC | | ON FILE | | | | | | |
| ROBERT PIRIH | | ON FILE | | | | | | |
| ROBERT RUPNIK | | ON FILE | | | | | | |
| ROBERT SCHMITZER | | ON FILE | | | | | | |
| ROBERT SEREC | | ON FILE | | | | | | |
| ROBERT SPITALAR | | ON FILE | | | | | | |
| ROBERT ŠTOK | | ON FILE | | | | | | |
| ROBERT STRANJAK | | ON FILE | | | | | | |
| ROBERT SVARC | | ON FILE | | | | | | |
| ROBERT TOMAS ZAVASNIK | | ON FILE | | | | | | |
| ROBERT VERES | | ON FILE | | | | | | |
| ROBERT VRHOVŠEK | | ON FILE | | | | | | |
| ROBERT VRSIC | | ON FILE | | | | | | |
| ROBI HRIBAR | | ON FILE | | | | | | |
| ROBI OKORN | | ON FILE | | | | | | |
| ROBI STOK | | ON FILE | | | | | | |
| ROK BABIČ | | ON FILE | | | | | | |
| ROK BEGUS | | ON FILE | | | | | | |
| ROK BOJANC | | ON FILE | | | | | | |
| ROK BRICMAN | | ON FILE | | | | | | |
| ROK BRUS | | ON FILE | | | | | | |
| ROK DOBRAJC | | ON FILE | | | | | | |
| ROK FERJAN | | ON FILE | | | | | | |
| ROK FILIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROK FRELIH | | ON FILE | | | | | | |
| ROK HAJD | | ON FILE | | | | | | |
| ROK HALUZAN | | ON FILE | | | | | | |
| ROK HAVLIČEK | | ON FILE | | | | | | |
| ROK JESE | | ON FILE | | | | | | |
| ROK KALAR | | ON FILE | | | | | | |
| ROK KLANCNIK | | ON FILE | | | | | | |
| ROK KLUN | | ON FILE | | | | | | |
| ROK KOGOJ | | ON FILE | | | | | | |
| ROK KRAŠEVEC | | ON FILE | | | | | | |
| ROK KUMERDEJ | | ON FILE | | | | | | |
| ROK LESNIČAR | | ON FILE | | | | | | |
| ROK MAROLT | | ON FILE | | | | | | |
| ROK MERVAR | | ON FILE | | | | | | |
| ROK MIKULETIC | | ON FILE | | | | | | |
| ROK MOKOREL | | ON FILE | | | | | | |
| ROK MOŽINA | | ON FILE | | | | | | |
| ROK MRLJAK | | ON FILE | | | | | | |
| ROK NOVAK | | ON FILE | | | | | | |
| ROK PAJK | | ON FILE | | | | | | |
| ROK PIRNAT-ZIVEC | | ON FILE | | | | | | |
| ROK PISEK | | ON FILE | | | | | | |
| ROK POVŠE | | ON FILE | | | | | | |
| ROK PRASNIKAR | | ON FILE | | | | | | |
| ROK RANTAŠA | | ON FILE | | | | | | |
| ROK REJA | | ON FILE | | | | | | |
| ROK ROJKO | | ON FILE | | | | | | |
| ROK ROZMAN | | ON FILE | | | | | | |
| ROK RUZMAN | | ON FILE | | | | | | |
| ROK SAMSA | | ON FILE | | | | | | |
| ROK ŠEPEC | | ON FILE | | | | | | |
| ROK ŠEŠKO | | ON FILE | | | | | | |
| ROK SLANA | | ON FILE | | | | | | |
| ROK SLOKAR | | ON FILE | | | | | | |
| ROK STERLE | | ON FILE | | | | | | |
| ROK STRAŠEK | | ON FILE | | | | | | |
| ROK URBANČIČ | | ON FILE | | | | | | |
| ROK URNAUT | | ON FILE | | | | | | |
| ROK VALANCIC | | ON FILE | | | | | | |
| ROK VRHOVNIK | | ON FILE | | | | | | |
| ROK ZEMLJIC | | ON FILE | | | | | | |
| ROK ZUPANČIČ | | ON FILE | | | | | | |
| ROLAND DORDEVIC | | ON FILE | | | | | | |
| ROMAN HERMAN | | ON FILE | | | | | | |
| ROMAN KRALJ | | ON FILE | | | | | | |
| ROMAN OSOLNIK | | ON FILE | | | | | | |
| ROMAN PUHEK | | ON FILE | | | | | | |
| ROMAN SIKOŠEK | | ON FILE | | | | | | |
| ROMAN TRAMPUŠ | | ON FILE | | | | | | |
| ROMAN ZEVNIK | | ON FILE | | | | | | |
| ROMANA HUMAR | | ON FILE | | | | | | |
| ROMANA STRASEK | | ON FILE | | | | | | |
| RUDI FEKONJA | | ON FILE | | | | | | |
| SABINA DOBRAJC | | ON FILE | | | | | | |
| SABINA GRATEJ | | ON FILE | | | | | | |
| SABINA MAGYAR | | ON FILE | | | | | | |
| SABINA PESEC | | ON FILE | | | | | | |
| SABINA REMUS | | ON FILE | | | | | | |
| SABINA TRUPEJ | | ON FILE | | | | | | |
| SABINA VENGUST | | ON FILE | | | | | | |
| SAMIR ŠARIĆ | | ON FILE | | | | | | |
| SAMIR TRGALOVIC | | ON FILE | | | | | | |
| SAMO BOZIC | | ON FILE | | | | | | |
| SAMO GASPARIC | | ON FILE | | | | | | |
| SAMO JAKOVAC | | ON FILE | | | | | | |
| SAMO KAZAR | | ON FILE | | | | | | |
| SAMO KLAVORA | | ON FILE | | | | | | |
| SAMO PITAMIC | | ON FILE | | | | | | |
| SAMO RUS | | ON FILE | | | | | | |
| SANDI GABROVSEK | | ON FILE | | | | | | |
| SANDI GEC | | ON FILE | | | | | | |
| SANDI ŠALAMON | | ON FILE | | | | | | |
| SANDI SEMROV | | ON FILE | | | | | | |
| SANDI SOTOŠEK | | ON FILE | | | | | | |
| SANDI URBANČIČ | | ON FILE | | | | | | |
| SANDI VESKOVO | | ON FILE | | | | | | |
| SARA HITI | | ON FILE | | | | | | |
| SARA LAH | | ON FILE | | | | | | |
| SARA MERNIK | | ON FILE | | | | | | |
| SARA VOGRINEC | | ON FILE | | | | | | |
| SAS SERDINSEK EKART | | ON FILE | | | | | | |
| SASA ALBERT | | ON FILE | | | | | | |
| SAŠA ATANASOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SASA BRDNIK | | ON FILE | | | | | | |
| SASA CONJIC | | ON FILE | | | | | | |
| SASA RATKAI | | ON FILE | | | | | | |
| SAŠO BARLE | | ON FILE | | | | | | |
| SASO DROBNAK | | ON FILE | | | | | | |
| SASO DROBNIC | | ON FILE | | | | | | |
| SAŠO HRIBERNIK | | ON FILE | | | | | | |
| SAŠO JOKIĆ | | ON FILE | | | | | | |
| SAŠO PAVLIČ | | ON FILE | | | | | | |
| SASO SEVSEK | | ON FILE | | | | | | |
| SAŠO ŠPACAPAN | | ON FILE | | | | | | |
| SAŠO ŠTULAR | | ON FILE | | | | | | |
| SASO TOMC | | ON FILE | | | | | | |
| SEAD NEZIREVIC | | ON FILE | | | | | | |
| SEBASTIJAN LAH | | ON FILE | | | | | | |
| SEBASTIJAN NOGRAŠEK | | ON FILE | | | | | | |
| SEBASTIJAN PRISLAN | | ON FILE | | | | | | |
| SEBASTIJAN ŠILEC | | ON FILE | | | | | | |
| SEBASTIJAN SOLOVJEV | | ON FILE | | | | | | |
| SEBASTJAN BRUSNIK | | ON FILE | | | | | | |
| SEBASTJAN DIMNIK | | ON FILE | | | | | | |
| SEBASTJAN GREŠAK | | ON FILE | | | | | | |
| SEBASTJAN GUČEK | | ON FILE | | | | | | |
| SEBASTJAN IVANUSA | | ON FILE | | | | | | |
| SEBASTJAN TAVCAR | | ON FILE | | | | | | |
| SEBASTJAN TERBUC | | ON FILE | | | | | | |
| SEBASTJAN TOMAZIC | | ON FILE | | | | | | |
| SEBASTJAN VÖRÖS | | ON FILE | | | | | | |
| SEBJAN HARI | | ON FILE | | | | | | |
| SEID DELILOVIC | | ON FILE | | | | | | |
| SELVEDIN SALKIC | | ON FILE | | | | | | |
| SELVEDIN TRGALOVIC | | ON FILE | | | | | | |
| SELVEDINA TRGALOVIC | | ON FILE | | | | | | |
| SEVERIN SAJEVEC | | ON FILE | | | | | | |
| ŠIMEN ŠKRLEP | | ON FILE | | | | | | |
| SIMON CAJLINGER | | ON FILE | | | | | | |
| SIMON CVAR | | ON FILE | | | | | | |
| SIMON DOLINSEK | | ON FILE | | | | | | |
| SIMON HANŽUREJ | | ON FILE | | | | | | |
| SIMON HRIBOVŠEK | | ON FILE | | | | | | |
| SIMON KADUNC | | ON FILE | | | | | | |
| SIMON MIKLAVČIČ | | ON FILE | | | | | | |
| SIMON MLADENOVIĆ | | ON FILE | | | | | | |
| SIMON REPAR | | ON FILE | | | | | | |
| SIMON SALOMON | | ON FILE | | | | | | |
| SIMON ŠANTAVEC | | ON FILE | | | | | | |
| SIMON ŠIMEK | | ON FILE | | | | | | |
| SIMON SKET | | ON FILE | | | | | | |
| SIMON UCAKAR | | ON FILE | | | | | | |
| SIMON ZAJC | | ON FILE | | | | | | |
| SIMON ZOHER | | ON FILE | | | | | | |
| SIMONA HAMERŠAK | | ON FILE | | | | | | |
| SIMONA HRASTNIK | | ON FILE | | | | | | |
| SIMONA ZUNKO | | ON FILE | | | | | | |
| SIMONE TOLOMIO | | ON FILE | | | | | | |
| SINISA DAGARY | | ON FILE | | | | | | |
| SINISA STORJAK | | ON FILE | | | | | | |
| SLAĐAN MIHAJLOVSKI | | ON FILE | | | | | | |
| SLAVCO IVANCOV | | ON FILE | | | | | | |
| SLAVEN CREPULJA | | ON FILE | | | | | | |
| SLAVICA KUMER | | ON FILE | | | | | | |
| SLAVICA TAJNER | | ON FILE | | | | | | |
| SLOBODAN NEZIROVIĆ | | ON FILE | | | | | | |
| SLOBODANKA SAVIC | | ON FILE | | | | | | |
| SMILJAN ORNIK | | ON FILE | | | | | | |
| SNJEZANA KRCIĆ | | ON FILE | | | | | | |
| SONJA BENCINA | | ON FILE | | | | | | |
| SONJA KLOPCIC | | ON FILE | | | | | | |
| SONJA MLEJNIK | | ON FILE | | | | | | |
| SONJA NADJALIN | | ON FILE | | | | | | |
| SONJA STEGNE | | ON FILE | | | | | | |
| ŠPELA DEMŠAR | | ON FILE | | | | | | |
| SPELA JEREB PLANINSEK | | ON FILE | | | | | | |
| SPELA KOSNJEK | | ON FILE | | | | | | |
| ŠPELA KVAS | | ON FILE | | | | | | |
| ŠPELA RAC | | ON FILE | | | | | | |
| SPELA TONI | | ON FILE | | | | | | |
| SPELA VUCAJNK | | ON FILE | | | | | | |
| SRDAN MAHMUTOVIC | | ON FILE | | | | | | |
| SRDAN VLATKOVIC | | ON FILE | | | | | | |
| SRECKO KRASOVEC | | ON FILE | | | | | | |
| STANKO BRINAR | | ON FILE | | | | | | |
| STANKO KROBOT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANKO KRSTIĆ | | ON FILE | | | | | | |
| STANKO MANOJLOVIC | | ON FILE | | | | | | |
| STANKO MOLJK | | ON FILE | | | | | | |
| STANKO PLUT | | ON FILE | | | | | | |
| STANKO ZRINYI | | ON FILE | | | | | | |
| STAŠ PODRZAVNIK | | ON FILE | | | | | | |
| STEFAN HADALIN | | ON FILE | | | | | | |
| STEFAN SKVORC | | ON FILE | | | | | | |
| STOJAN MANDIČ | | ON FILE | | | | | | |
| STRAHINJA VUJIC | | ON FILE | | | | | | |
| SU-ANN VUCKO | | ON FILE | | | | | | |
| SUMEJA SOSIC | | ON FILE | | | | | | |
| SUZANA BOLCIC AGOSTINI | | ON FILE | | | | | | |
| SUZANA BUDIČ | | ON FILE | | | | | | |
| SUZANA BUNDERL | | ON FILE | | | | | | |
| SUZANA FUČEC | | ON FILE | | | | | | |
| SVIIT AJLEC | | ON FILE | | | | | | |
| SVIT AJLEC | | ON FILE | | | | | | |
| SVIT ALJEC | | ON FILE | | | | | | |
| TADEJ CUK | | ON FILE | | | | | | |
| TADEJ GABRIC | | ON FILE | | | | | | |
| TADEJ KALAN | | ON FILE | | | | | | |
| TADEJ LEPEJ | | ON FILE | | | | | | |
| TADEJ LUDVIK | | ON FILE | | | | | | |
| TADEJ MARIČ | | ON FILE | | | | | | |
| TADEJ OŠLOVNIK | | ON FILE | | | | | | |
| TADEJ PERSOLJA | | ON FILE | | | | | | |
| TADEJ PETEK | | ON FILE | | | | | | |
| TADEJ PREŠEREN | | ON FILE | | | | | | |
| TADEJ RUTAR | | ON FILE | | | | | | |
| TADEJ SEČEN | | ON FILE | | | | | | |
| TADEJ SEGA | | ON FILE | | | | | | |
| TADEJ SKODIČ | | ON FILE | | | | | | |
| TADEJ SVETEK | | ON FILE | | | | | | |
| TADEJ ZUPAN | | ON FILE | | | | | | |
| TADEJ ZUPANEK | | ON FILE | | | | | | |
| TADEJA PEVEC | | ON FILE | | | | | | |
| TADEJA VERŠEC | | ON FILE | | | | | | |
| TAMARA LESKOVEC | | ON FILE | | | | | | |
| TAMARA MARKOVIĆ | | ON FILE | | | | | | |
| TAMARA SLANA | | ON FILE | | | | | | |
| TAMARA STANKO | | ON FILE | | | | | | |
| TAMARA VIZJAK | | ON FILE | | | | | | |
| TANJA ANŽLOVAR | | ON FILE | | | | | | |
| TANJA VNUK RALIJAN | | ON FILE | | | | | | |
| TARAS FRAS | | ON FILE | | | | | | |
| TASJA EISNER | | ON FILE | | | | | | |
| TATJANA GARTNER | | ON FILE | | | | | | |
| TEA CERNIC | | ON FILE | | | | | | |
| TEJA CETINSKI | | ON FILE | | | | | | |
| TEJA PONDELAK | | ON FILE | | | | | | |
| TEJA SENČUR | | ON FILE | | | | | | |
| TEREZA KRAMER | | ON FILE | | | | | | |
| TILEN ANTONIO CUCKO | | ON FILE | | | | | | |
| TILEN CENCELJ | | ON FILE | | | | | | |
| TILEN DROBNIC | | ON FILE | | | | | | |
| TILEN GENOV | | ON FILE | | | | | | |
| TILEN KOKLIC | | ON FILE | | | | | | |
| TILEN KOLŠEK | | ON FILE | | | | | | |
| TILEN KOŠČAK | | ON FILE | | | | | | |
| TILEN KOZLAR | | ON FILE | | | | | | |
| TILEN LANCNER | | ON FILE | | | | | | |
| TILEN LEV HAUPTMAN | | ON FILE | | | | | | |
| TILEN LIPAR | | ON FILE | | | | | | |
| TILEN PAHOR | | ON FILE | | | | | | |
| TILEN PILAT MULEJ | | ON FILE | | | | | | |
| TILEN ZALAR | | ON FILE | | | | | | |
| TIM DETEČNIK | | ON FILE | | | | | | |
| TIM KMECL | | ON FILE | | | | | | |
| TIM NOVAK | | ON FILE | | | | | | |
| TIM SMOLE | | ON FILE | | | | | | |
| TIM ZEVNIK | | ON FILE | | | | | | |
| TIMEA VIDA | | ON FILE | | | | | | |
| TIMI BABIČ | | ON FILE | | | | | | |
| TIMOTEJ JAUŠOVEC | | ON FILE | | | | | | |
| TIMOTEJ MAJDIČ | | ON FILE | | | | | | |
| TIMOTEJ NOVAK | | ON FILE | | | | | | |
| TIMOTEJ SOKLIČ | | ON FILE | | | | | | |
| TIMOTEJ TERZAN | | ON FILE | | | | | | |
| TIN DOPLIHAR | | ON FILE | | | | | | |
| TINA BURŠIČ | | ON FILE | | | | | | |
| TINA FUCHS | | ON FILE | | | | | | |
| TINA GRATEJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINA GRUBAR | | ON FILE | | | | | | |
| TINA JERKIC | | ON FILE | | | | | | |
| TINA PIRC | | ON FILE | | | | | | |
| TINA SEHER KLAVORA | | ON FILE | | | | | | |
| TINA STRUPAR | | ON FILE | | | | | | |
| TINA ZOVKIC | | ON FILE | | | | | | |
| TINA ZUPANCIC | | ON FILE | | | | | | |
| TINE BREGAR | | ON FILE | | | | | | |
| TINE HORVAT | | ON FILE | | | | | | |
| TINE KANCLER | | ON FILE | | | | | | |
| TINE PUNGARČIČ | | ON FILE | | | | | | |
| TINE RIZNAR | | ON FILE | | | | | | |
| TINE RIŽNAR | | ON FILE | | | | | | |
| TINE STRAJNAR | | ON FILE | | | | | | |
| TIT POPLATNIK | | ON FILE | | | | | | |
| TITA DESTOVNIK | | ON FILE | | | | | | |
| TJAŠA HAJNŽE | | ON FILE | | | | | | |
| TJASA JELOVCAN | | ON FILE | | | | | | |
| TJAŠA MARKIČ | | ON FILE | | | | | | |
| TJAŠA UDUČ | | ON FILE | | | | | | |
| TJASA ZORN | | ON FILE | | | | | | |
| TOMAZ BOH | | ON FILE | | | | | | |
| TOMAZ BUKOVINSKI | | ON FILE | | | | | | |
| TOMAŽ CUJNIK | | ON FILE | | | | | | |
| TOMAŽ DOLGAN | | ON FILE | | | | | | |
| TOMAZ DRUSKOVIC | | ON FILE | | | | | | |
| TOMAŽ FRANGEŽ | | ON FILE | | | | | | |
| TOMAŽ GAUBE | | ON FILE | | | | | | |
| TOMAZ GRDADOLNIK | | ON FILE | | | | | | |
| TOMAZ HRIBERNIK | | ON FILE | | | | | | |
| TOMAZ HRNJA | | ON FILE | | | | | | |
| TOMAZ JARC | | ON FILE | | | | | | |
| TOMAZ KLINKON | | ON FILE | | | | | | |
| TOMAŽ KOŠUTNIK | | ON FILE | | | | | | |
| TOMAŽ KREŠEVIČ | | ON FILE | | | | | | |
| TOMAŽ LEVSTIK | | ON FILE | | | | | | |
| TOMAŽ LOZINŠEK | | ON FILE | | | | | | |
| TOMAZ MALEJ | | ON FILE | | | | | | |
| TOMAZ MIKLIC | | ON FILE | | | | | | |
| TOMAZ PLANTAN | | ON FILE | | | | | | |
| TOMAŽ PUŠNIK | | ON FILE | | | | | | |
| TOMAZ SEHER KLAVORA | | ON FILE | | | | | | |
| TOMAZ SELIGA | | ON FILE | | | | | | |
| TOMAZ SKOF | | ON FILE | | | | | | |
| TOMAZ STER | | ON FILE | | | | | | |
| TOMAZ SULN | | ON FILE | | | | | | |
| TOMAŽ ŠUMAH | | ON FILE | | | | | | |
| TOMAZ TEKAUC | | ON FILE | | | | | | |
| TOMAZ TOMLJANOVIC | | ON FILE | | | | | | |
| TOMAŽ UKOTA | | ON FILE | | | | | | |
| TOMAZ VODLAN | | ON FILE | | | | | | |
| TOMAZ VOLAJ | | ON FILE | | | | | | |
| TOMI RIVIČ | | ON FILE | | | | | | |
| TOMI VALENKO | | ON FILE | | | | | | |
| TOMI VIDOVIČ | | ON FILE | | | | | | |
| TOMICA TRAJKOVIĆ | | ON FILE | | | | | | |
| TOMISLAV MUCIC | | ON FILE | | | | | | |
| TOMO GLAZAR | | ON FILE | | | | | | |
| TOMO PEJANOVIĆ NOSAKA | | ON FILE | | | | | | |
| TONI KOVAČIČ | | ON FILE | | | | | | |
| TREY SREBOTNIK GREGOR | | ON FILE | | | | | | |
| TUAN KRBAVCIC WINKLER | | ON FILE | | | | | | |
| URBAN KOSTOMAJ | | ON FILE | | | | | | |
| URBAN LOGAR | | ON FILE | | | | | | |
| URBAN OCEPEK | | ON FILE | | | | | | |
| URBAN VAMBERGER | | ON FILE | | | | | | |
| UROŠ BRINOVEC | | ON FILE | | | | | | |
| UROS CECELIC | | ON FILE | | | | | | |
| UROŠ CVETKO | | ON FILE | | | | | | |
| UROŠ DOLINŠEK | | ON FILE | | | | | | |
| UROŠ GRDEN | | ON FILE | | | | | | |
| UROŠ HRNČIČ | | ON FILE | | | | | | |
| UROŠ IPAVEC | | ON FILE | | | | | | |
| UROŠ JAZBEC | | ON FILE | | | | | | |
| UROS KRASOVEC | | ON FILE | | | | | | |
| UROS LIPEJ | | ON FILE | | | | | | |
| UROŠ MILOST | | ON FILE | | | | | | |
| UROS OSWALD | | ON FILE | | | | | | |
| UROŠ OŽEGOVIĆ | | ON FILE | | | | | | |
| UROŠ PODKRIŽNIK | | ON FILE | | | | | | |
| UROS PRERADOVIC | | ON FILE | | | | | | |
| UROS RUSTJA | | ON FILE | | | | | | |
| UROS SOBAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UROS ZIVKOVIC | | ON FILE | | | | | | |
| URŠA KOGELNIK | | ON FILE | | | | | | |
| URŠA SATLER | | ON FILE | | | | | | |
| URŠKA BURGAR | | ON FILE | | | | | | |
| URŠKA KOCJANČIČ | | ON FILE | | | | | | |
| URSKA KRASOVEC | | ON FILE | | | | | | |
| URŠKA MENEGATTI | | ON FILE | | | | | | |
| VALENTIN ČESNIK | | ON FILE | | | | | | |
| VALENTIN GJORGJIOSKI | | ON FILE | | | | | | |
| VALENTIN KOLOINI | | ON FILE | | | | | | |
| VALENTIN PLANINSIC | | ON FILE | | | | | | |
| VALENTINA KOCEVA | | ON FILE | | | | | | |
| VALENTINA KOLENC | | ON FILE | | | | | | |
| VALENTINA STAGAR | | ON FILE | | | | | | |
| VALERIJA MORI | | ON FILE | | | | | | |
| VANDA CENCELJ | | ON FILE | | | | | | |
| VANDA STOLEC | | ON FILE | | | | | | |
| VANESSA MAJDANCEVIC | | ON FILE | | | | | | |
| VANJA GODNJOV | | ON FILE | | | | | | |
| VANJA JOKIĆ | | ON FILE | | | | | | |
| VANJA MLEJNIK | | ON FILE | | | | | | |
| VANJA RUS | | ON FILE | | | | | | |
| VANJA STOJANOVIĆ | | ON FILE | | | | | | |
| VANJA VIDANOVSKI | | ON FILE | | | | | | |
| VASIL KRSTEV | | ON FILE | | | | | | |
| VASILIJ KORES | | ON FILE | | | | | | |
| VASILIJE MAROJEVIĆ | | ON FILE | | | | | | |
| VASJA KNAPIC | | ON FILE | | | | | | |
| VASKO KOLJESNIKOV | | ON FILE | | | | | | |
| VEDAD MUJIC | | ON FILE | | | | | | |
| VELIBOR DUJAKOVIĆ | | ON FILE | | | | | | |
| VERJANKO FORTUNA | | ON FILE | | | | | | |
| VERONIKA JESENIČNIK | | ON FILE | | | | | | |
| VESNA KRAJACIC | | ON FILE | | | | | | |
| VESNA OBLAK | | ON FILE | | | | | | |
| VESNA PETRAC | | ON FILE | | | | | | |
| VESNA PREBIRAČEVIĆ | | ON FILE | | | | | | |
| VESNA SALKANOVIĆ | | ON FILE | | | | | | |
| VESNA SKERLOVNIK HORVAT | | ON FILE | | | | | | |
| VID JOVANOVIČ ZUPANC | | ON FILE | | | | | | |
| VID MLEJNIK | | ON FILE | | | | | | |
| VID VLASIC | | ON FILE | | | | | | |
| VIDA KERŽIČ | | ON FILE | | | | | | |
| VIDA SOVDAT | | ON FILE | | | | | | |
| VIKTOR STRAUCH | | ON FILE | | | | | | |
| VIKTORIJA KURNIK | | ON FILE | | | | | | |
| VILJEM ZOBEC | | ON FILE | | | | | | |
| VINCENZO CONTI | | ON FILE | | | | | | |
| VIOLETA OZVATIČ | | ON FILE | | | | | | |
| VISNJA GLADOVIC | | ON FILE | | | | | | |
| VITO DOROJEVIČ | | ON FILE | | | | | | |
| VLADO STJEPIC | | ON FILE | | | | | | |
| VLATKO KARAMANOV | | ON FILE | | | | | | |
| VOJKO PAVLIC | | ON FILE | | | | | | |
| VOJKO PAVLIČ | | ON FILE | | | | | | |
| VOJKO POPOVIC | | ON FILE | | | | | | |
| WANGMO TENZIN | | ON FILE | | | | | | |
| ZAN BELA | | ON FILE | | | | | | |
| ZAN CIVGIN | | ON FILE | | | | | | |
| ZAN DEBELAK | | ON FILE | | | | | | |
| ŽAN FISTER | | ON FILE | | | | | | |
| ŽAN FLORJANC | | ON FILE | | | | | | |
| ŽAN HORVAT | | ON FILE | | | | | | |
| ZAN HRASTNIK | | ON FILE | | | | | | |
| ZAN IGREC | | ON FILE | | | | | | |
| ZAN JENKO | | ON FILE | | | | | | |
| ZAN KLANECEK | | ON FILE | | | | | | |
| ŽAN KONEČNIK | | ON FILE | | | | | | |
| ZAN LUKA MASTNAK | | ON FILE | | | | | | |
| ZAN LUKA ZELKO | | ON FILE | | | | | | |
| ZAN PAJTLER | | ON FILE | | | | | | |
| ŽAN PLANKAR | | ON FILE | | | | | | |
| ZAN PSENNER | | ON FILE | | | | | | |
| ŽAN STERMECKI | | ON FILE | | | | | | |
| ZAN ZAK KVATERNIK | | ON FILE | | | | | | |
| ZANIN MALOIC | | ON FILE | | | | | | |
| ŽARKO JURAS | | ON FILE | | | | | | |
| ZDENKA BUSIČ | | ON FILE | | | | | | |
| ZDENKA GORENJAK | | ON FILE | | | | | | |
| ZDENKA MANDIC | | ON FILE | | | | | | |
| ZDENKA SAMEC | | ON FILE | | | | | | |
| ZDENKO BLACKBIRD | | ON FILE | | | | | | |
| ZDENKO MILAVC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ŽELJKO JAGODIĆ | | ON FILE | | | | | | |
| ZEN LEDNIK | | ON FILE | | | | | | |
| ZHIVKO PAUNOV | | ON FILE | | | | | | |
| ŽIGA AGOSTINI | | ON FILE | | | | | | |
| ŽIGA BENEDIČIČ | | ON FILE | | | | | | |
| ZIGA CAMERNIK | | ON FILE | | | | | | |
| ŽIGA DOBERŠEK | | ON FILE | | | | | | |
| ZIGA DROBNAK | | ON FILE | | | | | | |
| ŽIGA FAJFAR | | ON FILE | | | | | | |
| ZIGA FRELIH | | ON FILE | | | | | | |
| ZIGA GRCAR | | ON FILE | | | | | | |
| ZIGA HOLC | | ON FILE | | | | | | |
| ŽIGA JELOVČAN | | ON FILE | | | | | | |
| ZIGA JEREB | | ON FILE | | | | | | |
| ŽIGA KAUKLER | | ON FILE | | | | | | |
| ŽIGA KLJUN | | ON FILE | | | | | | |
| ŽIGA KODRIČ | | ON FILE | | | | | | |
| ZIGA KRUMPAK | | ON FILE | | | | | | |
| ZIGA LESKOVSEK | | ON FILE | | | | | | |
| ZIGA MASLO PLECNIK | | ON FILE | | | | | | |
| ŽIGA MATJAŽ | | ON FILE | | | | | | |
| ZIGA MUDRINIC | | ON FILE | | | | | | |
| ŽIGA NIKOLIĆ | | ON FILE | | | | | | |
| ŽIGA OBROVNIK | | ON FILE | | | | | | |
| ŽIGA PELJHAN | | ON FILE | | | | | | |
| ZIGA PETELIN | | ON FILE | | | | | | |
| ZIGA PODGRAJSEK | | ON FILE | | | | | | |
| ZIGA RIHTARIC BORCIC | | ON FILE | | | | | | |
| ŽIGA SLEKOVEC | | ON FILE | | | | | | |
| ŽIGA SODNIK | | ON FILE | | | | | | |
| ZIGA SOTLAR | | ON FILE | | | | | | |
| ZIGA TEKAVCIC | | ON FILE | | | | | | |
| ZIGA VIDMAR | | ON FILE | | | | | | |
| ŽIGA ŽGAJNAR | | ON FILE | | | | | | |
| ZILKA TRGALOVIC | | ON FILE | | | | | | |
| ŽIVA PETROVČIČ | | ON FILE | | | | | | |
| ZIVA PUHEK | | ON FILE | | | | | | |
| ZIVAN STANIC | | ON FILE | | | | | | |
| ZLATAN DJUKIC | | ON FILE | | | | | | |
| ZORA STOIMENOVA | | ON FILE | | | | | | |
| ZORA TERBUC | | ON FILE | | | | | | |
| ZORAN CADEZ | | ON FILE | | | | | | |
| ZORAN CEPURAN | | ON FILE | | | | | | |
| ZORAN GORAZD HOVNIK | | ON FILE | | | | | | |
| ZORAN KANCLER | | ON FILE | | | | | | |
| ZORAN MILOSEVIC | | ON FILE | | | | | | |
| ZORAN NEDELJKO | | ON FILE | | | | | | |
| ZORAN STANOVNIK | | ON FILE | | | | | | |
| ZORAN TIEGL | | ON FILE | | | | | | |
| ZORAN ZIVKOVIC | | ON FILE | | | | | | |
| ZORKA KARAMANOVA | | ON FILE | | | | | | |
| ZVONIMIR GAVRIC | | ON FILE | | | | | | |
| ABDIWAHAB OSMAN | | ON FILE | | | | | | |
| A MATSAPULA | | ON FILE | | | | | | |
| A VAN WYK | | ON FILE | | | | | | |
| AADIL KADWA | | ON FILE | | | | | | |
| AAFTHAB ABDOOL | | ON FILE | | | | | | |
| ABBAS JAMIE | | ON FILE | | | | | | |
| ABDOOL KAMDAR | | ON FILE | | | | | | |
| ABDUL BABA | | ON FILE | | | | | | |
| ABDUL BAWA | | ON FILE | | | | | | |
| ABDUL JALEEL SAMUELS | | ON FILE | | | | | | |
| ABDURAGMAAN ABRAHAMS | | ON FILE | | | | | | |
| ABDURAHMAN OMAR | | ON FILE | | | | | | |
| ABHISHEK KAPUR | | ON FILE | | | | | | |
| ABIGAIL FLORA EVISON | | ON FILE | | | | | | |
| ABRAHAM LE ROUX | | ON FILE | | | | | | |
| ABRAHAM LODEWICUS COETZEE | | ON FILE | | | | | | |
| ABRAHAM MATTHYS BONDESIO | | ON FILE | | | | | | |
| ABRAHAM RYKSEN | | ON FILE | | | | | | |
| ABRAHAM SEVENSTER | | ON FILE | | | | | | |
| ABRAHAM ZAAIMAN | | ON FILE | | | | | | |
| AD MACGREGOR | | ON FILE | | | | | | |
| ADAIAH LILENSTEIN | | ON FILE | | | | | | |
| ADAM SELOLO | | ON FILE | | | | | | |
| ADAMSON MANGENA | | ON FILE | | | | | | |
| ADELE LOMBAARD | | ON FILE | | | | | | |
| ADELE NOETH | | ON FILE | | | | | | |
| ADELINE KGASI | | ON FILE | | | | | | |
| ADEMOLA BABATUNDE ADEYEMI | | ON FILE | | | | | | |
| ADHIR BADUL | | ON FILE | | | | | | |
| ADHIR KAMAL | | ON FILE | | | | | | |
| ADOLPH REYNEKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRI MARITZ | | ON FILE | | | | | | |
| ADRIAAN CORNELIUS ROOTMAN | | ON FILE | | | | | | |
| ADRIAAN MATHYS ESTERHUIZEN | | ON FILE | | | | | | |
| ADRIAAN VAN DEN BERG | | ON FILE | | | | | | |
| ADRIAAN VICTOR | | ON FILE | | | | | | |
| ADRIAN DIERGAARDT | | ON FILE | | | | | | |
| ADRIAN PRANGLEY | | ON FILE | | | | | | |
| ADRIANA ROUX | | ON FILE | | | | | | |
| AGNES NOKWANE | | ON FILE | | | | | | |
| AGREEMENT MAGAGULA | | ON FILE | | | | | | |
| AHMAD RAZA HOOSAIN | | ON FILE | | | | | | |
| AHMED HASHI | | ON FILE | | | | | | |
| AIDAN PARKIN | | ON FILE | | | | | | |
| AK GRANT | | ON FILE | | | | | | |
| AKHONA MTIKI | | ON FILE | | | | | | |
| AKINADE AKINWUNMI | | ON FILE | | | | | | |
| AKINPELU AKINWUNMI | | ON FILE | | | | | | |
| ALAIN JACOBS | | ON FILE | | | | | | |
| ALAN BINGHAM | | ON FILE | | | | | | |
| ALAN SOUTHBY | | ON FILE | | | | | | |
| ALAN STORM | | ON FILE | | | | | | |
| ALAN WATKINS | | ON FILE | | | | | | |
| ALASTAIR DE WET | | ON FILE | | | | | | |
| ALASTAIR JEFFREY ORR | | ON FILE | | | | | | |
| ALBERT BARNES | | ON FILE | | | | | | |
| ALBERT BREDELL | | ON FILE | | | | | | |
| ALBERT CHOKOE | | ON FILE | | | | | | |
| ALBERT POTGIETER | | ON FILE | | | | | | |
| ALBERTUS JOHANNES NEL | | ON FILE | | | | | | |
| ALBERTUS OLIVIER | | ON FILE | | | | | | |
| ALEC DAVIDS | | ON FILE | | | | | | |
| ALECK MOYO | | ON FILE | | | | | | |
| ALESSIO SHAER | | ON FILE | | | | | | |
| ALEX BLACK | | ON FILE | | | | | | |
| ALEX HILTON | | ON FILE | | | | | | |
| ALEX JOCHORE | | ON FILE | | | | | | |
| ALEX RAMASODI | | ON FILE | | | | | | |
| ALEXANDER EVERS | | ON FILE | | | | | | |
| ALEXANDER FRANZ | | ON FILE | | | | | | |
| ALEXANDER LEIBNER | | ON FILE | | | | | | |
| ALEXANDER NIGHTINGALE | | ON FILE | | | | | | |
| ALEXANDER NIKIFOROU | | ON FILE | | | | | | |
| ALEXANDER POLITIS | | ON FILE | | | | | | |
| ALEXANDER SOTIRALIS | | ON FILE | | | | | | |
| ALEXANDER SPRENZEL | | ON FILE | | | | | | |
| ALEXANDER VIVIERS | | ON FILE | | | | | | |
| ALEXANDRA SOULE | | ON FILE | | | | | | |
| ALEXANDRE VELLIEUX | | ON FILE | | | | | | |
| ALEXIA PATINIOS | | ON FILE | | | | | | |
| ALEXIS BOSHOFF | | ON FILE | | | | | | |
| ALFRED GREEN | | ON FILE | | | | | | |
| ALFRED KEABATSHABA MOLIFINYANE | | ON FILE | | | | | | |
| ALFREDO DE VINCENTIIS | | ON FILE | | | | | | |
| ALGERCHEN KORDOM | | ON FILE | | | | | | |
| ALI PHETLHE | | ON FILE | | | | | | |
| ALI SAJAD | | ON FILE | | | | | | |
| ALICE BUCHANAN | | ON FILE | | | | | | |
| ALICE VAN DEN HEEVER | | ON FILE | | | | | | |
| ALINA MOKOENA | | ON FILE | | | | | | |
| ALISON BROWW | | ON FILE | | | | | | |
| ALIYAH RAZACK | | ON FILE | | | | | | |
| ALLAN BROWN | | ON FILE | | | | | | |
| ALLISON APPLETON | | ON FILE | | | | | | |
| ALNE WHELAN | | ON FILE | | | | | | |
| ALPHEUS NKOANA | | ON FILE | | | | | | |
| ALRON VAN EYSSEN | | ON FILE | | | | | | |
| ALTA VAN DYK | | ON FILE | | | | | | |
| ALTHAAF HUSSAIN | | ON FILE | | | | | | |
| ALTMAN NGWA NUMFOR | | ON FILE | | | | | | |
| ALUWANI RUNGANI | | ON FILE | | | | | | |
| ALVIN COETZEE | | ON FILE | | | | | | |
| ALWIN MALGAS | | ON FILE | | | | | | |
| AMANDA JORDAAN | | ON FILE | | | | | | |
| AMBER BURNS | | ON FILE | | | | | | |
| AMBER CLAXTON | | ON FILE | | | | | | |
| AMBER OLALEYE | | ON FILE | | | | | | |
| AMBER PITCHER | | ON FILE | | | | | | |
| AMEETH SEEPARSAD | | ON FILE | | | | | | |
| AMIEN GASSIEP | | ON FILE | | | | | | |
| AMINA NANNAN-STEPHENS | | ON FILE | | | | | | |
| AMMAARA TALIEP | | ON FILE | | | | | | |
| AMNON MELZER | | ON FILE | | | | | | |
| AMOGELANG KARANE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMOGELANG MAKGETHE | | ON FILE | | | | | | |
| AMON SIMELANE | | ON FILE | | | | | | |
| AMOS LEEUW | | ON FILE | | | | | | |
| AMRITH WITHANA | | ON FILE | | | | | | |
| AN FOURIE | | ON FILE | | | | | | |
| ANBIN PADAYACHEE | | ON FILE | | | | | | |
| ANDILE FORTUNE | | ON FILE | | | | | | |
| ANDILE SILIMELA | | ON FILE | | | | | | |
| ANDISWA VONQONGO | | ON FILE | | | | | | |
| ANDRE AUGUSTYN | | ON FILE | | | | | | |
| ANDRE DE WET | | ON FILE | | | | | | |
| ANDRE FLORES | | ON FILE | | | | | | |
| ANDRE HOLLMANN | | ON FILE | | | | | | |
| ANDRE JACOBS | | ON FILE | | | | | | |
| ANDRE JAMES VAN DER LINGEN | | ON FILE | | | | | | |
| ANDRE OLIVIER | | ON FILE | | | | | | |
| ANDRE PISTORIUS | | ON FILE | | | | | | |
| ANDRE ROSSOUW | | ON FILE | | | | | | |
| ANDRE SEALIE | | ON FILE | | | | | | |
| ANDRE STOLS | | ON FILE | | | | | | |
| ANDRE SWANEPOEL | | ON FILE | | | | | | |
| ANDRE VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| ANDRÉ VISSER | | ON FILE | | | | | | |
| ANDRE WILKENS | | ON FILE | | | | | | |
| ANDREA ANDISWA MHLONGO | | ON FILE | | | | | | |
| ANDREA PASQUALOTTO | | ON FILE | | | | | | |
| ANDREAS BESTER | | ON FILE | | | | | | |
| ANDREAS BOHNSACK | | ON FILE | | | | | | |
| ANDREAS CAMBITSIS | | ON FILE | | | | | | |
| ANDREAS MOKOPANELA | | ON FILE | | | | | | |
| ANDREAS VAN WYK | | ON FILE | | | | | | |
| ANDREW ALLISON | | ON FILE | | | | | | |
| ANDREW AVVAKOUMIDES | | ON FILE | | | | | | |
| ANDREW BEE | | ON FILE | | | | | | |
| ANDREW BOGAN | | ON FILE | | | | | | |
| ANDREW DRUMMOND | | ON FILE | | | | | | |
| ANDREW HODKINSON | | ON FILE | | | | | | |
| ANDREW HOLT | | ON FILE | | | | | | |
| ANDREW J RAMSAY | | ON FILE | | | | | | |
| ANDREW KERR | | ON FILE | | | | | | |
| ANDREW KNIGHT | | ON FILE | | | | | | |
| ANDREW KRETSCHMER | | ON FILE | | | | | | |
| ANDREW KRIMCHANSKI | | ON FILE | | | | | | |
| ANDREW LAWSON | | ON FILE | | | | | | |
| ANDREW LEVY | | ON FILE | | | | | | |
| ANDREW LUDWIG | | ON FILE | | | | | | |
| ANDREW NYATHI | | ON FILE | | | | | | |
| ANDREW PURVES | | ON FILE | | | | | | |
| ANDREW SANAN | | ON FILE | | | | | | |
| ANDREW SANVIDO | | ON FILE | | | | | | |
| ANDREW SIMS | | ON FILE | | | | | | |
| ANDRIES DU TOIT | | ON FILE | | | | | | |
| ANDRIES ERASMUS | | ON FILE | | | | | | |
| ANDRIES PRINSLOO | | ON FILE | | | | | | |
| ANDRIES STEYNBERG | | ON FILE | | | | | | |
| ANDRIKA GRUNDLINGH | | ON FILE | | | | | | |
| ANDRONICOS TALIADOROS | | ON FILE | | | | | | |
| ANDY ROTHER | | ON FILE | | | | | | |
| ANEES COZYN | | ON FILE | | | | | | |
| ANELE GODLWANA | | ON FILE | | | | | | |
| ANELE MAKALUZA | | ON FILE | | | | | | |
| ANGA ZINJA | | ON FILE | | | | | | |
| ANGELA DELL | | ON FILE | | | | | | |
| ANGELA THERON | | ON FILE | | | | | | |
| ANGELINA OLIVIER | | ON FILE | | | | | | |
| ANGELINE JACKS | | ON FILE | | | | | | |
| ANGELIQUE ANDREAE | | ON FILE | | | | | | |
| ANGELIQUE HENRIQUES-FERNANDES | | ON FILE | | | | | | |
| ANGELO KATER | | ON FILE | | | | | | |
| ANGUS DIXIE | | ON FILE | | | | | | |
| ANIKE LUCAS | | ON FILE | | | | | | |
| ANISHA SINGH | | ON FILE | | | | | | |
| ANITA ANTWIWAA | | ON FILE | | | | | | |
| ANITA HUYSER | | ON FILE | | | | | | |
| ANNA BOTHA | | ON FILE | | | | | | |
| ANNA BREYTENBACH | | ON FILE | | | | | | |
| ANNA COETZEE | | ON FILE | | | | | | |
| ANNA MAASDORP | | ON FILE | | | | | | |
| ANNA PRINS | | ON FILE | | | | | | |
| ANNABEL KOFFMAN | | ON FILE | | | | | | |
| ANNABELLE DA COSTA | | ON FILE | | | | | | |
| ANNAH MOLOANTOA | | ON FILE | | | | | | |
| ANNAH TSHEGOFATSO MALWALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNALIE GROBLER | | ON FILE | | | | | | |
| ANNA-MARIE CILLIE | | ON FILE | | | | | | |
| ANNA-MARIE KROUKAMP | | ON FILE | | | | | | |
| ANNAMARIE ROBERTSON | | ON FILE | | | | | | |
| ANNEKE DREYER | | ON FILE | | | | | | |
| ANNOLEEN THERON | | ON FILE | | | | | | |
| ANRÉ BOUGUENON | | ON FILE | | | | | | |
| ANROUX KILIAN | | ON FILE | | | | | | |
| ANTHONY BIRD | | ON FILE | | | | | | |
| ANTHONY CAPLAN | | ON FILE | | | | | | |
| ANTHONY CORIN | | ON FILE | | | | | | |
| ANTHONY DE VINCENTIIS | | ON FILE | | | | | | |
| ANTHONY EZEONWUKA | | ON FILE | | | | | | |
| ANTHONY HIGGINS | | ON FILE | | | | | | |
| ANTHONY POSEMANN | | ON FILE | | | | | | |
| ANTON EGGERS | | ON FILE | | | | | | |
| ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | | ON FILE | | | | | | |
| ANTON KUIPERS | | ON FILE | | | | | | |
| ANTON NAUDE | | ON FILE | | | | | | |
| ANTON NORTJE | | ON FILE | | | | | | |
| ANTON PRETORIUS | | ON FILE | | | | | | |
| ANTON THOMAS | | ON FILE | | | | | | |
| ANTON VAN 'T WOUT | | ON FILE | | | | | | |
| ANTON VON WILLICH | | ON FILE | | | | | | |
| ANTONIO CRISCUOLO | | ON FILE | | | | | | |
| ANTONIO DIAS | | ON FILE | | | | | | |
| ANTONY DAVID ABRAHAMS | | ON FILE | | | | | | |
| APIE KOOTJIE DIAL | | ON FILE | | | | | | |
| AQELAH MAHATEY | | ON FILE | | | | | | |
| ARISTOY PEDRO JANSEN | | ON FILE | | | | | | |
| ARLENE ROBINSON | | ON FILE | | | | | | |
| ARMAND FOURIE | | ON FILE | | | | | | |
| ARMAND GAUTIER | | ON FILE | | | | | | |
| ARMAND GRIESSEL | | ON FILE | | | | | | |
| ARNAUD MALAN | | ON FILE | | | | | | |
| ARNO MEYER | | ON FILE | | | | | | |
| ARNO RABIE | | ON FILE | | | | | | |
| ARON VISSER | | ON FILE | | | | | | |
| ARTHUR RIKHOTSO MASHABA | | ON FILE | | | | | | |
| ARTURO DELLAFEMINA | | ON FILE | | | | | | |
| ARZEL VORSTER | | ON FILE | | | | | | |
| AS MADISA | | ON FILE | | | | | | |
| ASABELE XININDLU | | ON FILE | | | | | | |
| ASANDA CHIZANGA | | ON FILE | | | | | | |
| ASANDA POKOLWANA | | ON FILE | | | | | | |
| ASH SINGH | | ON FILE | | | | | | |
| ASHANDRA KOMAL | | ON FILE | | | | | | |
| ASHAYLIN SEWNATH | | ON FILE | | | | | | |
| ASHIR PARUSNATH | | ON FILE | | | | | | |
| ASHNEE GOUNDEN | | ON FILE | | | | | | |
| ASHRAF MAHATEY | | ON FILE | | | | | | |
| ASHRAF SCHOUW | | ON FILE | | | | | | |
| ASHTON GARDNER | | ON FILE | | | | | | |
| ASHTON HAYES | | ON FILE | | | | | | |
| ASIBABALE MASE | | ON FILE | | | | | | |
| ASLAM KALLA | | ON FILE | | | | | | |
| ATHANAS SONGE | | ON FILE | | | | | | |
| ATISH PARBHOO | | ON FILE | | | | | | |
| AUBIN LIWANGA EHUMBU | | ON FILE | | | | | | |
| AUBREY BODDY | | ON FILE | | | | | | |
| AURETTE VILJOEN | | ON FILE | | | | | | |
| AUSTIN LEEB JACOBS | | ON FILE | | | | | | |
| AVENA NULL | | ON FILE | | | | | | |
| AVHASHONI TSHIKALANGE | | ON FILE | | | | | | |
| AVI IFRAH | | ON FILE | | | | | | |
| AVIKAR SINGH | | ON FILE | | | | | | |
| AVIN HIRALALL | | ON FILE | | | | | | |
| AVIV MARKUZON | | ON FILE | | | | | | |
| AVIWE KWANELE SULELO | | ON FILE | | | | | | |
| AYALA LEMEL | | ON FILE | | | | | | |
| AYANDA MAFELE | | ON FILE | | | | | | |
| AYANDA MNGUNI | | ON FILE | | | | | | |
| AYANDA ZONDI | | ON FILE | | | | | | |
| AYMERIC ROUX | | ON FILE | | | | | | |
| AYOLA PUZA | | ON FILE | | | | | | |
| B MVENCE | | ON FILE | | | | | | |
| BAATSEBA SELOMANE | | ON FILE | | | | | | |
| BAFANA MASHABA | | ON FILE | | | | | | |
| BAIN ROSSOUW | | ON FILE | | | | | | |
| BAKANG MOSOTHWANE | | ON FILE | | | | | | |
| BALTIMORE BERNEDICT MARTINS | | ON FILE | | | | | | |
| BANOTHILE SHANDU | | ON FILE | | | | | | |
| BARBARA BURGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA HARDIMAN | | ON FILE | | | | | | |
| BARBARA IKIN | | ON FILE | | | | | | |
| BAREND CHRISTIAAN JOUBERT | | ON FILE | | | | | | |
| BAREND DE WET | | ON FILE | | | | | | |
| BAREND GELDENHUYS | | ON FILE | | | | | | |
| BAREND VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| BARNABAS CHEMACHUKWU OKERE | | ON FILE | | | | | | |
| BART BULTERYS | | ON FILE | | | | | | |
| BASEERA DAVIDS | | ON FILE | | | | | | |
| BEAUGAN DA GAMA | | ON FILE | | | | | | |
| BELINDA ALLENBROOK | | ON FILE | | | | | | |
| BEN BLIGNAUT | | ON FILE | | | | | | |
| BEN DUNLOP | | ON FILE | | | | | | |
| BEN JOHN NEETHLING | | ON FILE | | | | | | |
| BEN KARPINSKI | | ON FILE | | | | | | |
| BEN LOUW | | ON FILE | | | | | | |
| BEN MOLEKWA | | ON FILE | | | | | | |
| BEN WILLIAMS | | ON FILE | | | | | | |
| BENEDICTE LUMEKA | | ON FILE | | | | | | |
| BENJAMIN ELLIOTT | | ON FILE | | | | | | |
| BENJAMIN LAUGHTON | | ON FILE | | | | | | |
| BENJAMIN MAN | | ON FILE | | | | | | |
| BENN KOENE | | ON FILE | | | | | | |
| BENNETT MOSERWA | | ON FILE | | | | | | |
| BENNIE VAN ZYL | | ON FILE | | | | | | |
| BERNARD DE KLERK | | ON FILE | | | | | | |
| BERNARD JACOBS | | ON FILE | | | | | | |
| BERNARD LOOTS | | ON FILE | | | | | | |
| BERNARD MYBURGH | | ON FILE | | | | | | |
| BERNARD SMITH | | ON FILE | | | | | | |
| BERNARDT OSCHMAN | | ON FILE | | | | | | |
| BERNHARD PRIGGE | | ON FILE | | | | | | |
| BERT DRIEDYK | | ON FILE | | | | | | |
| BERT KIRSTEN | | ON FILE | | | | | | |
| BERTRAND AMBE | | ON FILE | | | | | | |
| BEV WALLS | | ON FILE | | | | | | |
| BEVERLEY MASHILO | | ON FILE | | | | | | |
| BEVERLEY ROBERTS | | ON FILE | | | | | | |
| BHARIT MAGAN | | ON FILE | | | | | | |
| BHAVIK GOVAN | | ON FILE | | | | | | |
| BHEKAYIPHI MAPHUMULO | | ON FILE | | | | | | |
| BHEKI GAMA | | ON FILE | | | | | | |
| BHEKI KHUMALO | | ON FILE | | | | | | |
| BHUTI SOLOMON | | ON FILE | | | | | | |
| BIANCA LAWRENCE | | ON FILE | | | | | | |
| BIANCA SMITH | | ON FILE | | | | | | |
| BILLY SHAKU | | ON FILE | | | | | | |
| BILLY-JOE VAN GRAAN | | ON FILE | | | | | | |
| BIRAN READ | | ON FILE | | | | | | |
| BIRTHWEL PHIRI | | ON FILE | | | | | | |
| BIVASH MAHARAJ | | ON FILE | | | | | | |
| BLAISE ADRIAN MEAKER | | ON FILE | | | | | | |
| BLESSING ARIYO | | ON FILE | | | | | | |
| BOBY JACKSON | | ON FILE | | | | | | |
| BODIL SEITZ | | ON FILE | | | | | | |
| BOIPELO RADEBE | | ON FILE | | | | | | |
| BOITSHOKO TSELAPEDI | | ON FILE | | | | | | |
| BOITUMELO CYNTHIA PEBANE | | ON FILE | | | | | | |
| BOITUMELO NTHITE | | ON FILE | | | | | | |
| BOITUMELO PULE | | ON FILE | | | | | | |
| BOITUMELO SENOSI | | ON FILE | | | | | | |
| BOKANG MOTLHABANE | | ON FILE | | | | | | |
| BOKANKATLA POMPI MARAKONG MOELE | | ON FILE | | | | | | |
| BOLANLE ADEKOYA | | ON FILE | | | | | | |
| BONGANI MAYISA | | ON FILE | | | | | | |
| BONGANI NKOMO | | ON FILE | | | | | | |
| BONGANI RADEBE | | ON FILE | | | | | | |
| BONGANI RANTHO | | ON FILE | | | | | | |
| BONGEKILE DOLO | | ON FILE | | | | | | |
| BONGIE SEKHWAMA | | ON FILE | | | | | | |
| BONGILE MLANJENI | | ON FILE | | | | | | |
| BONGILE QAKAZA | | ON FILE | | | | | | |
| BONGINKOSI SIBINDA | | ON FILE | | | | | | |
| BONGISIWE GRACE SHEZI | | ON FILE | | | | | | |
| BONGUMUSA ZULU | | ON FILE | | | | | | |
| BONISILE MAKUBALO | | ON FILE | | | | | | |
| BONOLO LENKA | | ON FILE | | | | | | |
| BONOLO MOGWASE | | ON FILE | | | | | | |
| BONTLE MONCHUSI | | ON FILE | | | | | | |
| BONTLE SEBAKE | | ON FILE | | | | | | |
| BOPHELO DAVIES | | ON FILE | | | | | | |
| BOPHELO MOTLHOPHE | | ON FILE | | | | | | |
| BORNWELL GWINJI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOTSHELO MOGWASE | | ON FILE | | | | | | |
| BOTSHELO MOKOKA | | ON FILE | | | | | | |
| BOUWE VIVIERS | | ON FILE | | | | | | |
| BRADFORD INCH | | ON FILE | | | | | | |
| BRADLEIGH ARENDS | | ON FILE | | | | | | |
| BRADLEY FELIX | | ON FILE | | | | | | |
| BRADLEY MCLAREN | | ON FILE | | | | | | |
| BRADLEY ROBIN WEBSTER | | ON FILE | | | | | | |
| BRADLEY ROODT | | ON FILE | | | | | | |
| BRANDEN MOODLEY | | ON FILE | | | | | | |
| BRANDON FERLAND HANEKAM | | ON FILE | | | | | | |
| BRANDON GROBLER | | ON FILE | | | | | | |
| BRANDON LOOTS | | ON FILE | | | | | | |
| BRANDON MHLANGA | | ON FILE | | | | | | |
| BRANDON MUNYANYI | | ON FILE | | | | | | |
| BRANDON NXUMALO-DE SMIDT | | ON FILE | | | | | | |
| BRANDON TREADWELL | | ON FILE | | | | | | |
| BRANDON VENTER | | ON FILE | | | | | | |
| BRANDT BESTER | | ON FILE | | | | | | |
| BRENDA PRETORIUS | | ON FILE | | | | | | |
| BRENDAN KELLY | | ON FILE | | | | | | |
| BRENDAN KRUGER | | ON FILE | | | | | | |
| BRENDON BURGER | | ON FILE | | | | | | |
| BRENDON HELD | | ON FILE | | | | | | |
| BRENDON MATTHEWS | | ON FILE | | | | | | |
| BRENDON UYTENBOGAARDT | | ON FILE | | | | | | |
| BRENT MEYER | | ON FILE | | | | | | |
| BRET MAASKE | | ON FILE | | | | | | |
| BRET ROUTLY | | ON FILE | | | | | | |
| BRETT BOYENS | | ON FILE | | | | | | |
| BRETT HOPE ROBERTSON | | ON FILE | | | | | | |
| BRETT LEE | | ON FILE | | | | | | |
| BRETT MASLEN | | ON FILE | | | | | | |
| BRETT PRETORIUS | | ON FILE | | | | | | |
| BRETT WILLMORE | | ON FILE | | | | | | |
| BRIAN NOBLE | | ON FILE | | | | | | |
| BRIDGET MCLELLAN | | ON FILE | | | | | | |
| BRUCE ATHERTON | | ON FILE | | | | | | |
| BRYAN WATSON | | ON FILE | | | | | | |
| BRYCE SHAPIRO | | ON FILE | | | | | | |
| BS MULULEKA | | ON FILE | | | | | | |
| BUHLE POLLET MAIMELA | | ON FILE | | | | | | |
| BUKENG RATSHIDI | | ON FILE | | | | | | |
| BULELWA MADLONGWANA | | ON FILE | | | | | | |
| BUNTU DUMEZWENI | | ON FILE | | | | | | |
| BUSANG MAOTO | | ON FILE | | | | | | |
| BUSISANI LEMBEDE | | ON FILE | | | | | | |
| BUSISIWE GUDA | | ON FILE | | | | | | |
| BUSISIWE MDLULI | | ON FILE | | | | | | |
| BUSISIWE MNGUNI | | ON FILE | | | | | | |
| BYRON COETSEE | | ON FILE | | | | | | |
| BYRON KOK | | ON FILE | | | | | | |
| CA DE HIT | | ON FILE | | | | | | |
| CA NASCIMENTO | | ON FILE | | | | | | |
| CAIN ZITHA | | ON FILE | | | | | | |
| CALLUM FOSS | | ON FILE | | | | | | |
| CALLY GALLOWAY | | ON FILE | | | | | | |
| CALVIN GOVENDER | | ON FILE | | | | | | |
| CALVIN KOK | | ON FILE | | | | | | |
| CALVIN PFAFF | | ON FILE | | | | | | |
| CAMERON CLEMENTS | | ON FILE | | | | | | |
| CAMERON EDKINS | | ON FILE | | | | | | |
| CAMERON GROENEWALD | | ON FILE | | | | | | |
| CAMERON MCGEER | | ON FILE | | | | | | |
| CAMERON NAIDOO | | ON FILE | | | | | | |
| CAMERON REED | | ON FILE | | | | | | |
| CAMERON RYAN | | ON FILE | | | | | | |
| CAMILIO SARDINHA | | ON FILE | | | | | | |
| CANDICE CLOETE | | ON FILE | | | | | | |
| CAREL BOSHOFF | | ON FILE | | | | | | |
| CAREL DU PLESSIS | | ON FILE | | | | | | |
| CAREL JACOBUS VAN DER MERWE | | ON FILE | | | | | | |
| CAREL KOEKEMOER | | ON FILE | | | | | | |
| CAREL KRUGER | | ON FILE | | | | | | |
| CAREL SWANEPOEL | | ON FILE | | | | | | |
| CAREY WOULD | | ON FILE | | | | | | |
| CARI KELLY | | ON FILE | | | | | | |
| CARL IAN SCHAAP | | ON FILE | | | | | | |
| CARL SINGLETON | | ON FILE | | | | | | |
| CARL VAN HEERDEN | | ON FILE | | | | | | |
| CARLA STOFBERG | | ON FILE | | | | | | |
| CARL-HEIN MOSTERT | | ON FILE | | | | | | |
| CARLOS AFONSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN POTGIETER | | ON FILE | | | | | | |
| CAROL ANN DE WET | | ON FILE | | | | | | |
| CAROL JEAN ANEMA | | ON FILE | | | | | | |
| CAROLINE WIESE-FOURIE | | ON FILE | | | | | | |
| CARRIE-ANNE RICHARDSON | | ON FILE | | | | | | |
| CASPER GELDENHUYS | | ON FILE | | | | | | |
| CASPER PIETERS | | ON FILE | | | | | | |
| CASSANDRA SHEASBY | | ON FILE | | | | | | |
| CATHERINE WHITEHEAD | | ON FILE | | | | | | |
| CC MOLLISON | | ON FILE | | | | | | |
| CD MEINTJES | | ON FILE | | | | | | |
| CEBO GWALA | | ON FILE | | | | | | |
| CEBOLENKOSI UNATHI ZONDI | | ON FILE | | | | | | |
| CECILIA CONRADIE | | ON FILE | | | | | | |
| CECILIA ELISA MOKWENA | | ON FILE | | | | | | |
| CECILIA NZIMA | | ON FILE | | | | | | |
| CEDRIC RAMABULANA | | ON FILE | | | | | | |
| CELESTE HADLOW | | ON FILE | | | | | | |
| CERI-ANN DAWSON | | ON FILE | | | | | | |
| CHANEL CHANDLER | | ON FILE | | | | | | |
| CHANEL SPRIEMAN | | ON FILE | | | | | | |
| CHANELLE HITCHCOCK VAN NIEKERK | | ON FILE | | | | | | |
| CHANTAL DETTE | | ON FILE | | | | | | |
| CHANTELLE BOTTERILL | | ON FILE | | | | | | |
| CHARITY NKALANGA | | ON FILE | | | | | | |
| CHARL MINNAAR | | ON FILE | | | | | | |
| CHARL MOOLMAN | | ON FILE | | | | | | |
| CHARL VAN EEDEN | | ON FILE | | | | | | |
| CHARLENE ERASMUS | | ON FILE | | | | | | |
| CHARLENE PETERSEN | | ON FILE | | | | | | |
| CHARLES ALLEN | | ON FILE | | | | | | |
| CHARLES CHANDLER | | ON FILE | | | | | | |
| CHARLES HIGGINS | | ON FILE | | | | | | |
| CHARLES MACKENZIE | | ON FILE | | | | | | |
| CHARLES MOTHOPELA | | ON FILE | | | | | | |
| CHARLES MWASINGA | | ON FILE | | | | | | |
| CHARLES NDZANA | | ON FILE | | | | | | |
| CHARLES OLALEKAN | | ON FILE | | | | | | |
| CHARLES TALBOT | | ON FILE | | | | | | |
| CHARLIE BOUGUENON | | ON FILE | | | | | | |
| CHARLOTTE LAU | | ON FILE | | | | | | |
| CHARLOTTE MANDA | | ON FILE | | | | | | |
| CHARLTON ADAMS | | ON FILE | | | | | | |
| CHARLTON GOLIATH | | ON FILE | | | | | | |
| CHARMAINE DE KOCK | | ON FILE | | | | | | |
| CHARMAINE MERRINGTON | | ON FILE | | | | | | |
| CHARMAINE TALBOT | | ON FILE | | | | | | |
| CHARMAINE TIGHY | | ON FILE | | | | | | |
| CHASLIN JAFTHA | | ON FILE | | | | | | |
| CHE KOHLER | | ON FILE | | | | | | |
| CHESLIN ERNSTZEN | | ON FILE | | | | | | |
| CHESNEY CAROLISSEN | | ON FILE | | | | | | |
| CHIKE ANDERSON ONWODI | | ON FILE | | | | | | |
| CHIMWEMWE CHIPETA | | ON FILE | | | | | | |
| CHINEDU J NWEKE | | ON FILE | | | | | | |
| CHLOE BOSCH | | ON FILE | | | | | | |
| CHRIS BESTER | | ON FILE | | | | | | |
| CHRIS BRUCHHAUSEN | | ON FILE | | | | | | |
| CHRIS CRAWFORD | | ON FILE | | | | | | |
| CHRIS DE WET | | ON FILE | | | | | | |
| CHRIS DOLLMAN | | ON FILE | | | | | | |
| CHRIS IRWIN | | ON FILE | | | | | | |
| CHRIS LA GRANGE | | ON FILE | | | | | | |
| CHRIS PELSER | | ON FILE | | | | | | |
| CHRIS VAN ROMBURGH | | ON FILE | | | | | | |
| CHRIS WELHAM | | ON FILE | | | | | | |
| CHRIS WIEFFERING | | ON FILE | | | | | | |
| CHRISTAINE HAWLEY | | ON FILE | | | | | | |
| CHRISTEL SANTOS | | ON FILE | | | | | | |
| CHRISTELLE BURGER | | ON FILE | | | | | | |
| CHRISTIAAN DIEDERICKS | | ON FILE | | | | | | |
| CHRISTIAAN FULLAGAR | | ON FILE | | | | | | |
| CHRISTIAAN KILIAN | | ON FILE | | | | | | |
| CHRISTIAAN LABUSCHAGNE | | ON FILE | | | | | | |
| CHRISTIAAN LOUIS CLAASSEN | | ON FILE | | | | | | |
| CHRISTIAAN NICOLAAS SCHWARTZ | | ON FILE | | | | | | |
| CHRISTIAAN SCHLEBUSCH | | ON FILE | | | | | | |
| CHRISTIAAN SCHOEMAN | | ON FILE | | | | | | |
| CHRISTIAAN VISSER | | ON FILE | | | | | | |
| CHRISTIAAN VOSLOO | | ON FILE | | | | | | |
| CHRISTIAN ANDRIES DU TOIT | | ON FILE | | | | | | |
| CHRISTIAN BAHLMANN | | ON FILE | | | | | | |
| CHRISTIAN GROENEWALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSSWAG | | ON FILE | | | | | | |
| CHRISTIAN STEINMANN | | ON FILE | | | | | | |
| CHRISTIAN WINK | | ON FILE | | | | | | |
| CHRISTIAN WITTS | | ON FILE | | | | | | |
| CHRISTO DE RIDDER | | ON FILE | | | | | | |
| CHRISTO ENGELBRECHT | | ON FILE | | | | | | |
| CHRISTO JACOBS | | ON FILE | | | | | | |
| CHRISTO JANSEN VAN VUUREN | | ON FILE | | | | | | |
| CHRISTO MURRAY | | ON FILE | | | | | | |
| CHRISTO STONE | | ON FILE | | | | | | |
| CHRISTOFFEL BARNARD | | ON FILE | | | | | | |
| CHRISTOFFEL JACOBUS BARNARD | | ON FILE | | | | | | |
| CHRISTOPHER ATHERTON | | ON FILE | | | | | | |
| CHRISTOPHER BRAND | | ON FILE | | | | | | |
| CHRISTOPHER CAREY | | ON FILE | | | | | | |
| CHRISTOPHER GREHAN | | ON FILE | | | | | | |
| CHRISTOPHER JAMES JORGENSEN | | ON FILE | | | | | | |
| CHRISTOPHER JOHN VAN DER MEULEN | | ON FILE | | | | | | |
| CHRISTOPHER MANGAVA | | ON FILE | | | | | | |
| CHRISTOPHER MUHANGANEI | | ON FILE | | | | | | |
| CHRISTOPHER PARSONS | | ON FILE | | | | | | |
| CHRISTOPHER PERRY | | ON FILE | | | | | | |
| CHRISTOPHER THABO SIBIYA | | ON FILE | | | | | | |
| CHUENE BRITNEY RAMPHELE | | ON FILE | | | | | | |
| CHUMA TSHEKELA | | ON FILE | | | | | | |
| CHWEN JING REBECCA WEN | | ON FILE | | | | | | |
| CINDY AUDIE | | ON FILE | | | | | | |
| CISCO VAN HEERDEN | | ON FILE | | | | | | |
| CJ BOTHA | | ON FILE | | | | | | |
| CLAIRE ELGAR | | ON FILE | | | | | | |
| CLAUDIA BRAND | | ON FILE | | | | | | |
| CLAYTON BUTAU | | ON FILE | | | | | | |
| CLAYTON SWANEPOEL | | ON FILE | | | | | | |
| CLEMENT DEANE | | ON FILE | | | | | | |
| CLEMENT TSHIDISO MORATO | | ON FILE | | | | | | |
| CLEOPATRA MAKONI | | ON FILE | | | | | | |
| CLIFF BESSELING | | ON FILE | | | | | | |
| CLIFFORD LEONARD WOODROFFE | | ON FILE | | | | | | |
| CLIFFORD WHITTAKER | | ON FILE | | | | | | |
| CLINT CLOETE | | ON FILE | | | | | | |
| CLINT MOUTON | | ON FILE | | | | | | |
| CLINTON CRAWFORD | | ON FILE | | | | | | |
| CLINTON ENGELBRECHT | | ON FILE | | | | | | |
| CLINTON HOLROYD | | ON FILE | | | | | | |
| CLINTON KEENE | | ON FILE | | | | | | |
| CLINTON NAIDOO | | ON FILE | | | | | | |
| CLINTON OLIVIER | | ON FILE | | | | | | |
| CLINTON PARKER | | ON FILE | | | | | | |
| CLINTON STILL | | ON FILE | | | | | | |
| CLIVE ALLAN STEWART | | ON FILE | | | | | | |
| CLIVE CHRISTIAN EVE | | ON FILE | | | | | | |
| CLIVE MILLER | | ON FILE | | | | | | |
| CLOETE CLOETE | | ON FILE | | | | | | |
| CLYDE BUTLER | | ON FILE | | | | | | |
| CLYDE PERSENT | | ON FILE | | | | | | |
| COBIE LEGRANGE | | ON FILE | | | | | | |
| COLIN ATTERBURY | | ON FILE | | | | | | |
| COLIN BAILEY | | ON FILE | | | | | | |
| COLIN HEGTER | | ON FILE | | | | | | |
| COLIN REED | | ON FILE | | | | | | |
| COLIN SMITH | | ON FILE | | | | | | |
| COLIN WALL | | ON FILE | | | | | | |
| COLLEEN BURGER | | ON FILE | | | | | | |
| COLLEEN QOKELA | | ON FILE | | | | | | |
| COLLETTE NIENABER-NEL | | ON FILE | | | | | | |
| COLLINS OHEREIN | | ON FILE | | | | | | |
| COLMAN MBUYA | | ON FILE | | | | | | |
| COMFORT NCOBENI | | ON FILE | | | | | | |
| CONFIDENCE NTSENGE | | ON FILE | | | | | | |
| CONNIE JENKINSON | | ON FILE | | | | | | |
| CONRAD LA GRANGE | | ON FILE | | | | | | |
| CORNE HATTINGH | | ON FILE | | | | | | |
| CORNE OPPERMAN | | ON FILE | | | | | | |
| CORNELIA EDELING | | ON FILE | | | | | | |
| CORNELIS CAREL FRANCOIS SCHAAP | | ON FILE | | | | | | |
| CORNELIS JACOBUS JOOSTE DU PLOOY | | ON FILE | | | | | | |
| CORNELIS JOHANNES ZIRKZEE | | ON FILE | | | | | | |
| CORNELIUS BEKKER | | ON FILE | | | | | | |
| CORNELIUS SEARLE | | ON FILE | | | | | | |
| COSLEY SATHEKGE | | ON FILE | | | | | | |
| CRAIG ABRAHAMS | | ON FILE | | | | | | |
| CRAIG FRIDERICHS | | ON FILE | | | | | | |
| CRAIG GRAHAM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG JESSUP | | ON FILE | | | | | | |
| CRAIG NAIDOO | | ON FILE | | | | | | |
| CRAIG SCOTT | | ON FILE | | | | | | |
| CRAIG WALTER CARROLL | | ON FILE | | | | | | |
| CRYPTO MINER | | ON FILE | | | | | | |
| CRYPTO MJ KWEYAMA | | ON FILE | | | | | | |
| CRYSTAL ARENDSE | | ON FILE | | | | | | |
| CRYSTAL BELING | | ON FILE | | | | | | |
| CUAN BISHOP | | ON FILE | | | | | | |
| CURTIS HARDIN | | ON FILE | | | | | | |
| CURTIS RUDLING | | ON FILE | | | | | | |
| CYNTHIA GRAVETT | | ON FILE | | | | | | |
| CYNTHIA LUCKY | | ON FILE | | | | | | |
| CYRIL RUDLING | | ON FILE | | | | | | |
| D TRENT | | ON FILE | | | | | | |
| DALE HARRISON | | ON FILE | | | | | | |
| DALE LITHGOW | | ON FILE | | | | | | |
| DALE WALKER | | ON FILE | | | | | | |
| DALE-LEE HEUNIS | | ON FILE | | | | | | |
| DALENE ERASMUS | | ON FILE | | | | | | |
| DALLIN BROWN | | ON FILE | | | | | | |
| DAMIAN OOSTHUYZEN | | ON FILE | | | | | | |
| DAMIAN STEPHENS | | ON FILE | | | | | | |
| DAMIAN TROMP | | ON FILE | | | | | | |
| DAMIAN WLODARCZYK | | ON FILE | | | | | | |
| DAMIEN DE PONTE | | ON FILE | | | | | | |
| DAMION HUISAMER | | ON FILE | | | | | | |
| DAN BATTY | | ON FILE | | | | | | |
| DAN ODELLO | | ON FILE | | | | | | |
| DAN VAHABA | | ON FILE | | | | | | |
| DANE MARCUS SEVENSTER | | ON FILE | | | | | | |
| DANE MARRISON | | ON FILE | | | | | | |
| DANIE VAN ZYL | | ON FILE | | | | | | |
| DANIEL COCK | | ON FILE | | | | | | |
| DANIEL CROSS | | ON FILE | | | | | | |
| DANIEL DE WET | | ON FILE | | | | | | |
| DANIEL DINIS | | ON FILE | | | | | | |
| DANIEL HATTINGH | | ON FILE | | | | | | |
| DANIEL JACOBSON | | ON FILE | | | | | | |
| DANIËL LE ROUX | | ON FILE | | | | | | |
| DANIEL MALAN | | ON FILE | | | | | | |
| DANIËL MAREE | | ON FILE | | | | | | |
| DANIEL MCLEAN | | ON FILE | | | | | | |
| DANIEL PORTAL | | ON FILE | | | | | | |
| DANIEL SCHOEMAN | | ON FILE | | | | | | |
| DANIEL SCHWARTZKOPFF | | ON FILE | | | | | | |
| DANIEL STEGGINK | | ON FILE | | | | | | |
| DANIEL STEIN | | ON FILE | | | | | | |
| DANIEL WOLMAN | | ON FILE | | | | | | |
| DANIELLA ATTFIELD | | ON FILE | | | | | | |
| DANIELLA STOLTZ | | ON FILE | | | | | | |
| DANILO MASTROGIUSEPPE | | ON FILE | | | | | | |
| DANNYBOY KUNENE | | ON FILE | | | | | | |
| DANVON SINDEN | | ON FILE | | | | | | |
| DANYKO MILLER | | ON FILE | | | | | | |
| DARBY KAMERHE | | ON FILE | | | | | | |
| DARIO ALIOTO | | ON FILE | | | | | | |
| DARIO VALADAS | | ON FILE | | | | | | |
| DARIUS KRUGER | | ON FILE | | | | | | |
| DARLINGTON TSHIAMO SELEKA | | ON FILE | | | | | | |
| DARRELL JAMIESON | | ON FILE | | | | | | |
| DARREN BLAKE KLASSEN | | ON FILE | | | | | | |
| DARREN KENNEL | | ON FILE | | | | | | |
| DARREN MACHIKICHO | | ON FILE | | | | | | |
| DARREN RODGERS | | ON FILE | | | | | | |
| DARRON COLLETT | | ON FILE | | | | | | |
| DARRYL BYE | | ON FILE | | | | | | |
| DARRYL GREEN | | ON FILE | | | | | | |
| DARRYL LOPES | | ON FILE | | | | | | |
| DARRYN AH YUI | | ON FILE | | | | | | |
| DARRYN LEWIS BROWN | | ON FILE | | | | | | |
| DARRYN PATTERSON | | ON FILE | | | | | | |
| DARSHAN VENGATASS | | ON FILE | | | | | | |
| DARYL GRIFFITHS | | ON FILE | | | | | | |
| DAVID BALSHER | | ON FILE | | | | | | |
| DAVID BANDS | | ON FILE | | | | | | |
| DAVID BLEND | | ON FILE | | | | | | |
| DAVID ENSLIN | | ON FILE | | | | | | |
| DAVID FARELO | | ON FILE | | | | | | |
| DAVID FRANCISCUS | | ON FILE | | | | | | |
| DAVID GLEN | | ON FILE | | | | | | |
| DAVID HENNEY | | ON FILE | | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID JACOBSON | | ON FILE | | | | | | |
| DAVID LATOLA | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID NIJLAND | | ON FILE | | | | | | |
| DAVID OKOENE | | ON FILE | | | | | | |
| DAVID PICKERING | | ON FILE | | | | | | |
| DAVID RENWICK | | ON FILE | | | | | | |
| DAVID RICHTER | | ON FILE | | | | | | |
| DAVID RISI | | ON FILE | | | | | | |
| DAVID RISSIK | | ON FILE | | | | | | |
| DAVID ROSENBERG | | ON FILE | | | | | | |
| DAVID SEAMAN | | ON FILE | | | | | | |
| DAVID SOMMER | | ON FILE | | | | | | |
| DAVID TIMM | | ON FILE | | | | | | |
| DAVY LOUW | | ON FILE | | | | | | |
| DAWID BOTHA | | ON FILE | | | | | | |
| DAWID COETSEE | | ON FILE | | | | | | |
| DAWID JACOBS | | ON FILE | | | | | | |
| DAWID MALHERBE | | ON FILE | | | | | | |
| DAWID VAN EEDEN | | ON FILE | | | | | | |
| DAWIE BADENHORST | | ON FILE | | | | | | |
| DAWN DE VILLIERS | | ON FILE | | | | | | |
| DAWN JOHNSON | | ON FILE | | | | | | |
| DAYALAN PILLAY | | ON FILE | | | | | | |
| DAYN BRUWER | | ON FILE | | | | | | |
| DAYNE ALLENBROOK | | ON FILE | | | | | | |
| DAYNE GOVENDER | | ON FILE | | | | | | |
| DE WET ERASMUS | | ON FILE | | | | | | |
| DEAN MCLUCKIE | | ON FILE | | | | | | |
| DEAN SPOONER | | ON FILE | | | | | | |
| DEAN SWANEPOEL | | ON FILE | | | | | | |
| DEAN VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| DEAN VAN NIEKERK | | ON FILE | | | | | | |
| DEAN WALTON | | ON FILE | | | | | | |
| DEAN WOLMARANS | | ON FILE | | | | | | |
| DEANE GOWER | | ON FILE | | | | | | |
| DEBBIE MAREE | | ON FILE | | | | | | |
| DEBBY ALVES | | ON FILE | | | | | | |
| DEBORAH CARSE | | ON FILE | | | | | | |
| DEBRA JOHNSTON | | ON FILE | | | | | | |
| DEENA GADDIN | | ON FILE | | | | | | |
| DEJEAN MERCKEL | | ON FILE | | | | | | |
| DELARAY OLIVIER | | ON FILE | | | | | | |
| DEMI COETZEE | | ON FILE | | | | | | |
| DENNIS LEIBACH | | ON FILE | | | | | | |
| DENZIL BUCHNER | | ON FILE | | | | | | |
| DEON GROVE | | ON FILE | | | | | | |
| DEON KNOESEN | | ON FILE | | | | | | |
| DEON NEL | | ON FILE | | | | | | |
| DEON SCHEEPERS | | ON FILE | | | | | | |
| DEON VLOK | | ON FILE | | | | | | |
| DEON WASSERMANN | | ON FILE | | | | | | |
| DEREK KOOPMAN | | ON FILE | | | | | | |
| DERRICK EGERSDORFER | | ON FILE | | | | | | |
| DERSEN ARCHARY | | ON FILE | | | | | | |
| DESLYN PETER WILLIAMS | | ON FILE | | | | | | |
| DEVANIA NAIDU | | ON FILE | | | | | | |
| DEVLIN CLAYTON | | ON FILE | | | | | | |
| DEVON MAGAN | | ON FILE | | | | | | |
| DEWALD DE BOD | | ON FILE | | | | | | |
| DEWALD DIPPENAAR | | ON FILE | | | | | | |
| DEWALD GREEFF | | ON FILE | | | | | | |
| DEWALD VOS | | ON FILE | | | | | | |
| DEWET WILLEMSE | | ON FILE | | | | | | |
| DEXTER DE AGUIAR | | ON FILE | | | | | | |
| DIAN HARCOVECCHIO | | ON FILE | | | | | | |
| DIANA DIXIE | | ON FILE | | | | | | |
| DIANA ELLAPPEN | | ON FILE | | | | | | |
| DIANA KATSKY | | ON FILE | | | | | | |
| DIANA WILLIAMS | | ON FILE | | | | | | |
| DIANE PERROW | | ON FILE | | | | | | |
| DIANNE FEATHERSTONE | | ON FILE | | | | | | |
| DIBATANE MAGDELINE SESHABELA | | ON FILE | | | | | | |
| DIBUSENG LUNGILE NTULI | | ON FILE | | | | | | |
| DICK CHILOANE | | ON FILE | | | | | | |
| DIEDERIK BISSETT | | ON FILE | | | | | | |
| DIETRICH CROUSE | | ON FILE | | | | | | |
| DIKELEDI LYDIA MASEOLA | | ON FILE | | | | | | |
| DIKELEDI MATHONZI | | ON FILE | | | | | | |
| DIKELEDI MAZIYA | | ON FILE | | | | | | |
| DILLAN MILOSEVICH | | ON FILE | | | | | | |
| DIMITRI VAN WYK | | ON FILE | | | | | | |
| DIMITRIS CHRISTOPOULOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINEO GLADYS THABANA | | ON FILE | | | | | | |
| DINEO MOTSEPE | | ON FILE | | | | | | |
| DINESH PILLAI | | ON FILE | | | | | | |
| DINGAAN NIKITA HASANI | | ON FILE | | | | | | |
| DIPHIMOTSWE DIRE | | ON FILE | | | | | | |
| DIRK DU PLESSIS | | ON FILE | | | | | | |
| DIRK LAZARUS | | ON FILE | | | | | | |
| DIRK LOUW | | ON FILE | | | | | | |
| DIRK STEYN | | ON FILE | | | | | | |
| DIRK TIJSSEN | | ON FILE | | | | | | |
| DITHAKA MOTLHALE | | ON FILE | | | | | | |
| DIVAN NEL | | ON FILE | | | | | | |
| DIVAN VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| DMF KRON | | ON FILE | | | | | | |
| DOMINIC CONNOR | | ON FILE | | | | | | |
| DONALD KLEINSMIDT | | ON FILE | | | | | | |
| DONALD LAMONT REID | | ON FILE | | | | | | |
| DONALD TULLIS | | ON FILE | | | | | | |
| DONIQUE MALGAS | | ON FILE | | | | | | |
| DONNA KENNEDY | | ON FILE | | | | | | |
| DONNA MARCUS | | ON FILE | | | | | | |
| DONOVAN ADAMS | | ON FILE | | | | | | |
| DONOVAN LOXTON | | ON FILE | | | | | | |
| DONOVAN PAYNE | | ON FILE | | | | | | |
| DONOVAN S ADAMS | | ON FILE | | | | | | |
| DOPHLLIN DOPHLLIN | | ON FILE | | | | | | |
| DORET MOORE | | ON FILE | | | | | | |
| DORIAN GRUBER | | ON FILE | | | | | | |
| DOROTA BOLTMAN MALONE | | ON FILE | | | | | | |
| DOUGLAS ARCHER | | ON FILE | | | | | | |
| DOUGLAS BUCKLEY | | ON FILE | | | | | | |
| DOUGLAS ERIKSEN | | ON FILE | | | | | | |
| DOUGLAS HEEL | | ON FILE | | | | | | |
| DOUW GROBLER | | ON FILE | | | | | | |
| DR JOSEPH SEABI | | ON FILE | | | | | | |
| DUANE CAWOOD | | ON FILE | | | | | | |
| DUANE MICHAELS | | ON FILE | | | | | | |
| DUANE VREY | | ON FILE | | | | | | |
| DUDU AZARAF | | ON FILE | | | | | | |
| DUDUZILE RACHEL MASANABO | | ON FILE | | | | | | |
| DUMISANI MASHABA | | ON FILE | | | | | | |
| DUMISANI NHLAPO | | ON FILE | | | | | | |
| DUMSANI DION CELE | | ON FILE | | | | | | |
| DUNCAN ANDREW | | ON FILE | | | | | | |
| DUNCAN DE KLERK | | ON FILE | | | | | | |
| DUNCAN MALIES | | ON FILE | | | | | | |
| DUNCAN MUNNIK SMITH | | ON FILE | | | | | | |
| DUNCAN RAE | | ON FILE | | | | | | |
| DUNISANI SAMBO | | ON FILE | | | | | | |
| DURAN GEORGE | | ON FILE | | | | | | |
| DUSTIN KLINKENBERG | | ON FILE | | | | | | |
| DUSTIN MICHAEL RHODES | | ON FILE | | | | | | |
| DUSTIN PRETORUIS | | ON FILE | | | | | | |
| DUWIN MULLER | | ON FILE | | | | | | |
| DWAYNE DUVENHAGE | | ON FILE | | | | | | |
| DYLAN COETSEE | | ON FILE | | | | | | |
| DYLAN JANEKE | | ON FILE | | | | | | |
| DYLAN JOHNATHON SPEER | | ON FILE | | | | | | |
| DYLAN LE ROUX | | ON FILE | | | | | | |
| DYLAN MARAIS | | ON FILE | | | | | | |
| DYLAN SHAKEEL | | ON FILE | | | | | | |
| DYLAN UTETE | | ON FILE | | | | | | |
| DYLAN VERHAVE | | ON FILE | | | | | | |
| DYLAN VOOGT | | ON FILE | | | | | | |
| DYNAMIC EKPENISI | | ON FILE | | | | | | |
| E PRETORUIS | | ON FILE | | | | | | |
| EARL ASTOR | | ON FILE | | | | | | |
| EARL VALENTINE | | ON FILE | | | | | | |
| EARLE BROWN | | ON FILE | | | | | | |
| EARLE LOXTON | | ON FILE | | | | | | |
| EBEN BINEDELL | | ON FILE | | | | | | |
| EBEN LOUW | | ON FILE | | | | | | |
| EBEN SMIT | | ON FILE | | | | | | |
| EBRAHIM KADER | | ON FILE | | | | | | |
| EDDIE THAGE | | ON FILE | | | | | | |
| EDGAR TROLLIP | | ON FILE | | | | | | |
| EDREES SOLOMONS | | ON FILE | | | | | | |
| EDSON PINDZA | | ON FILE | | | | | | |
| EDUAN NAUDE | | ON FILE | | | | | | |
| EDWARD ALDRICH | | ON FILE | | | | | | |
| EDWARD KINSEY | | ON FILE | | | | | | |
| EDWIN DUNN | | ON FILE | | | | | | |
| EDWIN EWERTS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWIN MDLULI | | ON FILE | | | | | | |
| EDWIN WATSON | | ON FILE | | | | | | |
| EKERETE UMOETOK | | ON FILE | | | | | | |
| ELDI SWART | | ON FILE | | | | | | |
| ELEFTHERIOS RODAKIS | | ON FILE | | | | | | |
| ELIAS JNR JEGEH | | ON FILE | | | | | | |
| ELIDIO DE VASCONCELOS | | ON FILE | | | | | | |
| ELISA MOKGADI | | ON FILE | | | | | | |
| ELISABETH VAN WYK | | ON FILE | | | | | | |
| ELIZABETH MOSTERT | | ON FILE | | | | | | |
| ELIZABETH VAN WYK | | ON FILE | | | | | | |
| ELIZE GIESE | | ON FILE | | | | | | |
| ELIZE TIJSSEN | | ON FILE | | | | | | |
| ELIZNA GERSBACH | | ON FILE | | | | | | |
| ELJA KAY-CLOUGH | | ON FILE | | | | | | |
| ELLE STERGIANOS | | ON FILE | | | | | | |
| ELLEN MAARTENS | | ON FILE | | | | | | |
| ELSABE MELISSA STRYDOM | | ON FILE | | | | | | |
| ELSEBE MAAS | | ON FILE | | | | | | |
| ELSIE BOTHA | | ON FILE | | | | | | |
| ELSIE NDAKU | | ON FILE | | | | | | |
| ELSON MARO | | ON FILE | | | | | | |
| ELVIS NKOSI | | ON FILE | | | | | | |
| ELZAAN ELS | | ON FILE | | | | | | |
| EMIL STADLER | | ON FILE | | | | | | |
| EMIL TANOV | | ON FILE | | | | | | |
| EMILE MAREE | | ON FILE | | | | | | |
| EMILE MCLENNAN | | ON FILE | | | | | | |
| EMILE SCHOEMAN | | ON FILE | | | | | | |
| EMILIO ZINIADES | | ON FILE | | | | | | |
| EMMA MARAIS | | ON FILE | | | | | | |
| EMMANUEL GALLE | | ON FILE | | | | | | |
| EMMANUEL KALLIGIANNIS | | ON FILE | | | | | | |
| EMMANUEL NXELE | | ON FILE | | | | | | |
| EMMANUEL SIBIYA | | ON FILE | | | | | | |
| EMMANUEL TLOOME | | ON FILE | | | | | | |
| EMMETT ANDERSSEN DU TOIT | | ON FILE | | | | | | |
| ENRICO PETERSEN | | ON FILE | | | | | | |
| ENRIQUE MARTIN | | ON FILE | | | | | | |
| ENZIO QUARTERO | | ON FILE | | | | | | |
| EPHRAIM MOGASHOA | | ON FILE | | | | | | |
| EPHRAIM MOHUBE MPHELA | | ON FILE | | | | | | |
| EREN NURI GROBBELAAR | | ON FILE | | | | | | |
| ERIC MOORE | | ON FILE | | | | | | |
| ERIC MUGO | | ON FILE | | | | | | |
| ERIC NATHAN | | ON FILE | | | | | | |
| ERICA CUNA | | ON FILE | | | | | | |
| ERICA VINK | | ON FILE | | | | | | |
| ERIK JVR | | ON FILE | | | | | | |
| ERIKA CARINA PIATER | | ON FILE | | | | | | |
| ERIN JAYNE REID | | ON FILE | | | | | | |
| ERNIE JOHANN JANSE VAN RENSBURG | | ON FILE | | | | | | |
| ERNST EWALD ROBERTS | | ON FILE | | | | | | |
| ERROL JANSEN | | ON FILE | | | | | | |
| ERROL MANN | | ON FILE | | | | | | |
| ERROL SALKINDER | | ON FILE | | | | | | |
| ERWIN STEENKAMP | | ON FILE | | | | | | |
| ESTEE RENSBURG | | ON FILE | | | | | | |
| ESTELECIA MORRIS | | ON FILE | | | | | | |
| ESTEVAO DA SILVA | | ON FILE | | | | | | |
| ESTHER PELSER | | ON FILE | | | | | | |
| ETHAN MUDAVANHU | | ON FILE | | | | | | |
| ETIENNE DE LA BUSCAGNÉ | | ON FILE | | | | | | |
| ETIENNE DESBOIS | | ON FILE | | | | | | |
| ETIENNE DU PLESSIS | | ON FILE | | | | | | |
| ETIENNE RAUBENHEIMER | | ON FILE | | | | | | |
| ETIENNE VAN AS | | ON FILE | | | | | | |
| ETIENNE VAN RENSBURG | | ON FILE | | | | | | |
| ETIENNE VAN TONDER | | ON FILE | | | | | | |
| ETTIONNE ECKHARDT | | ON FILE | | | | | | |
| EUAN TULLIS | | ON FILE | | | | | | |
| EUGENE ACKER | | ON FILE | | | | | | |
| EUGENE ANTHONY KEAGUE | | ON FILE | | | | | | |
| EUGENE DE JAGER | | ON FILE | | | | | | |
| EUGÈNE ETSEBETH | | ON FILE | | | | | | |
| EUGENE MARK PEETZ | | ON FILE | | | | | | |
| EUGENE MOENYANE | | ON FILE | | | | | | |
| EUGENE POTGIETER | | ON FILE | | | | | | |
| EUGENE VAN DYK | | ON FILE | | | | | | |
| EUGENIE MURISON | | ON FILE | | | | | | |
| EULENDA MBATHA | | ON FILE | | | | | | |
| EVA CONTOMICHALOS | | ON FILE | | | | | | |
| EVA MAKGOTLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVASEN ARCHARY | | ON FILE | | | | | | |
| EVGUENI JOUKOV | | ON FILE | | | | | | |
| F UYS | | ON FILE | | | | | | |
| F WARLEY | | ON FILE | | | | | | |
| FAADIL WAJA | | ON FILE | | | | | | |
| FABZ WELLS | | ON FILE | | | | | | |
| FAHEEM SUKHADIA | | ON FILE | | | | | | |
| FARAI MAKAYI | | ON FILE | | | | | | |
| FARDUK ROMAN | | ON FILE | | | | | | |
| FAWWAAZ ABRAHAMS | | ON FILE | | | | | | |
| FAWWAS RAZACK | | ON FILE | | | | | | |
| FAZLIN DAVIDS | | ON FILE | | | | | | |
| FEIZEL WARLEY | | ON FILE | | | | | | |
| FELIX MOTSA | | ON FILE | | | | | | |
| FERGUS ROBERT O'BRIEN | | ON FILE | | | | | | |
| FERNANDO BANDEIRA | | ON FILE | | | | | | |
| FERNANDO SAMPAIO | | ON FILE | | | | | | |
| FETSANG RANKUDU | | ON FILE | | | | | | |
| FEZEKA MFISENI | | ON FILE | | | | | | |
| FEZEKA NOMAZIZI MAMABOLO | | ON FILE | | | | | | |
| FEZILE APLENI | | ON FILE | | | | | | |
| FHUMULANI MSANDIWA | | ON FILE | | | | | | |
| FIKILE FIHLA | | ON FILE | | | | | | |
| FIKILE NDLOVU | | ON FILE | | | | | | |
| FINKIE MAUBANE | | ON FILE | | | | | | |
| FIONA ACKERMANN | | ON FILE | | | | | | |
| FISOKUHLE MTSHALI | | ON FILE | | | | | | |
| FLIPPIE DE BEER | | ON FILE | | | | | | |
| FLORENCE SHUNGUBE | | ON FILE | | | | | | |
| FORTUNE DLUDLA | | ON FILE | | | | | | |
| FORTUNE MATENDA | | ON FILE | | | | | | |
| FRANCES HONE | | ON FILE | | | | | | |
| FRANCES MARY COETSER | | ON FILE | | | | | | |
| FRANCIS GUTHRIE | | ON FILE | | | | | | |
| FRANCIS MTHIMKHULU | | ON FILE | | | | | | |
| FRANCO MOCKE | | ON FILE | | | | | | |
| FRANCOIS BARNARD | | ON FILE | | | | | | |
| FRANCOIS GREEFF | | ON FILE | | | | | | |
| FRANCOIS GROENEWALD | | ON FILE | | | | | | |
| FRANCOIS HEUNIS | | ON FILE | | | | | | |
| FRANCOIS JOUBERT | | ON FILE | | | | | | |
| FRANCOIS KROUKAMP | | ON FILE | | | | | | |
| FRANCOIS LOUW | | ON FILE | | | | | | |
| FRANCOIS PENNING | | ON FILE | | | | | | |
| FRANCOIS SMIT | | ON FILE | | | | | | |
| FRANCOIS VERMEULEN | | ON FILE | | | | | | |
| FRANK BERTRAMS | | ON FILE | | | | | | |
| FRANK DUNN | | ON FILE | | | | | | |
| FRANK LEONETTE | | ON FILE | | | | | | |
| FRANKLIN AUGUSTUS | | ON FILE | | | | | | |
| FRANS LANGANE | | ON FILE | | | | | | |
| FRANS MABASO | | ON FILE | | | | | | |
| FRANS MONAGENG MOMPATI | | ON FILE | | | | | | |
| FRANZISKA TOBERGTE | | ON FILE | | | | | | |
| FRED HUFKIE | | ON FILE | | | | | | |
| FREDERIC VILJOEN | | ON FILE | | | | | | |
| FREDERICK MAARTENS | | ON FILE | | | | | | |
| FREDERICK RICKETT | | ON FILE | | | | | | |
| FREDERIK JOHANNES NEL | | ON FILE | | | | | | |
| FREDERIK JOHANNES VELDMAN | | ON FILE | | | | | | |
| FREDERIK MULLER | | ON FILE | | | | | | |
| FREDERIK VAN NIEKERK | | ON FILE | | | | | | |
| FU-CHENG WEN | | ON FILE | | | | | | |
| FUNDISWA RIKOTSO | | ON FILE | | | | | | |
| FUNDOKUHLE MABUZA | | ON FILE | | | | | | |
| GABISILE SIMELANE | | ON FILE | | | | | | |
| GABOR KOVACS | | ON FILE | | | | | | |
| GABRIEL ROSSOUW | | ON FILE | | | | | | |
| GABRIELLA DE GOUVEIA | | ON FILE | | | | | | |
| GADIFELE MOKWANA | | ON FILE | | | | | | |
| GAJE ROSE | | ON FILE | | | | | | |
| GALAL SAMEER | | ON FILE | | | | | | |
| GALALETSANG BOTELE | | ON FILE | | | | | | |
| GALEFELE WELHEMINAH NKGODI | | ON FILE | | | | | | |
| GALLEON BRINTON | | ON FILE | | | | | | |
| GAOBOTSE GRACE MONGAE | | ON FILE | | | | | | |
| GAOLATLHE DISEMELO | | ON FILE | | | | | | |
| GARETH BARRY | | ON FILE | | | | | | |
| GARETH MITTERMAYER | | ON FILE | | | | | | |
| GARETH RICH | | ON FILE | | | | | | |
| GARRY OFTEBRO | | ON FILE | | | | | | |
| GARY AUDIE | | ON FILE | | | | | | |
| GARY BRIAN CHATER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY BURGER | | ON FILE | | | | | | |
| GARY FLEMING | | ON FILE | | | | | | |
| GARY KING | | ON FILE | | | | | | |
| GARY TERRY | | ON FILE | | | | | | |
| GAVIN DACE | | ON FILE | | | | | | |
| GAVIN JONES | | ON FILE | | | | | | |
| GAVIN KENNETH JEFFERYS | | ON FILE | | | | | | |
| GAVIN LEE MELVILLE | | ON FILE | | | | | | |
| GAVIN MCCARTER | | ON FILE | | | | | | |
| GAVIN THORPE | | ON FILE | | | | | | |
| GAVRIEL SHER | | ON FILE | | | | | | |
| GÉBEN JONKER | | ON FILE | | | | | | |
| GEORG HATTINGH | | ON FILE | | | | | | |
| GEORG KUKULIES | | ON FILE | | | | | | |
| GEORGE CASSAB | | ON FILE | | | | | | |
| GEORGE MAPONYA | | ON FILE | | | | | | |
| GEORGE NDLOVU | | ON FILE | | | | | | |
| GEORGE NICOLOPOULOS | | ON FILE | | | | | | |
| GEORGE RIES | | ON FILE | | | | | | |
| GEORGE THOMAS | | ON FILE | | | | | | |
| GEORGE WOLHUTER | | ON FILE | | | | | | |
| GEORGE ZOUMBOULIS | | ON FILE | | | | | | |
| GERALD PAINTER | | ON FILE | | | | | | |
| GERARD STEYTLER | | ON FILE | | | | | | |
| GERBRANDT VAN WYK | | ON FILE | | | | | | |
| GERHARD BRITZ | | ON FILE | | | | | | |
| GERHARD CROUCAMP | | ON FILE | | | | | | |
| GERHARD DE VILLIERS | | ON FILE | | | | | | |
| GERHARD JANSE VAN RENSBURG | | ON FILE | | | | | | |
| GERHARD VAN DEN HEEVER | | ON FILE | | | | | | |
| GERHARDT KRUGER | | ON FILE | | | | | | |
| GERHARDT VAN DER VYVER | | ON FILE | | | | | | |
| GERHARDUS JACOBUS VAN DER WALT | | ON FILE | | | | | | |
| GERHARDUS STEFANUS DE BRUIN | | ON FILE | | | | | | |
| GERHARDUS VOSLOO | | ON FILE | | | | | | |
| GERONIMO JAROSCH | | ON FILE | | | | | | |
| GERRIT KRUGER | | ON FILE | | | | | | |
| GERRIT LOUW | | ON FILE | | | | | | |
| GERRIT VAN DEVENTER | | ON FILE | | | | | | |
| GERSHWIN GATHRIE | | ON FILE | | | | | | |
| GERT KROUKAMP | | ON FILE | | | | | | |
| GERTRUIDA PIETERSE | | ON FILE | | | | | | |
| GIA CAWOOD | | ON FILE | | | | | | |
| GIDEON ROUX | | ON FILE | | | | | | |
| GIDEON STOLS | | ON FILE | | | | | | |
| GIGGS KEKANA | | ON FILE | | | | | | |
| GILBERT MULLINS | | ON FILE | | | | | | |
| GILDA SMITH | | ON FILE | | | | | | |
| GILIAM OBERHOLZER | | ON FILE | | | | | | |
| GILLIAN GOODWIN | | ON FILE | | | | | | |
| GINO PEREIRA | | ON FILE | | | | | | |
| GISELLA WERTHEIM AYMES | | ON FILE | | | | | | |
| GIULIA CRISCUOLO | | ON FILE | | | | | | |
| GIULIO ROBERTSON | | ON FILE | | | | | | |
| GK MATJILA | | ON FILE | | | | | | |
| GLADYS MAHASE | | ON FILE | | | | | | |
| GLADYS MAHLANGU | | ON FILE | | | | | | |
| GLEN ADAMS | | ON FILE | | | | | | |
| GLENDA BLOCH | | ON FILE | | | | | | |
| GLENDA VAN BLERK | | ON FILE | | | | | | |
| GLENHAM KROG | | ON FILE | | | | | | |
| GLENN CROFFORD | | ON FILE | | | | | | |
| GLORIA DU PLESSIS | | ON FILE | | | | | | |
| GOITSEMANG MARTHA SEGAU | | ON FILE | | | | | | |
| GOODMAN MAQHAWE | | ON FILE | | | | | | |
| GORDON DE VINCENTIIS | | ON FILE | | | | | | |
| GORDON FLEMING | | ON FILE | | | | | | |
| GORDON VAN DEN HEEVER | | ON FILE | | | | | | |
| GRACE FIKILE MATHONSI | | ON FILE | | | | | | |
| GRACE GEORGE | | ON FILE | | | | | | |
| GRACE KHOMBHOMONE BALOYI | | ON FILE | | | | | | |
| GRACE MAIKA | | ON FILE | | | | | | |
| GRAEME HEATON | | ON FILE | | | | | | |
| GRAEME KOSTELAC | | ON FILE | | | | | | |
| GRAEME WATSON | | ON FILE | | | | | | |
| GRAHAM EDKINS | | ON FILE | | | | | | |
| GRAHAM GEARY | | ON FILE | | | | | | |
| GRAHAM SCHULTZ | | ON FILE | | | | | | |
| GRAHAME JANSEN | | ON FILE | | | | | | |
| GRANT APPLETON | | ON FILE | | | | | | |
| GRANT BENJAMIN DIXIE | | ON FILE | | | | | | |
| GRANT BRYCE | | ON FILE | | | | | | |
| GRANT GOHL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT JARVIS | | ON FILE | | | | | | |
| GRANT O'BRIEN | | ON FILE | | | | | | |
| GRANT REED | | ON FILE | | | | | | |
| GRANT WILLIAMS | | ON FILE | | | | | | |
| GREG LAZORIK | | ON FILE | | | | | | |
| GREG PETER OLBE | | ON FILE | | | | | | |
| GREG VENNING | | ON FILE | | | | | | |
| GREGORIO FERNANDES | | ON FILE | | | | | | |
| GREGORY BURNE | | ON FILE | | | | | | |
| GREGORY CRUICKSHANKS | | ON FILE | | | | | | |
| GREGORY DELLAS | | ON FILE | | | | | | |
| GREGORY HEINE | | ON FILE | | | | | | |
| GREGORY RODNEY MULLER | | ON FILE | | | | | | |
| GREIG COMPTON | | ON FILE | | | | | | |
| GREIG SHARP | | ON FILE | | | | | | |
| GRETE BURGER | | ON FILE | | | | | | |
| GUGULETHU MHLANGA | | ON FILE | | | | | | |
| GUGULETHU MOALUSI | | ON FILE | | | | | | |
| GUIDO TAGGE | | ON FILE | | | | | | |
| GUILLERMO BAUTISTA | | ON FILE | | | | | | |
| GUSSENHOVEN LEAH KIARA | | ON FILE | | | | | | |
| GUSTAV ANTON GOUWS | | ON FILE | | | | | | |
| GUSTAV ERNEST HEFER | | ON FILE | | | | | | |
| GUSTAV LUTZ | | ON FILE | | | | | | |
| GUSTAV NEETHLING | | ON FILE | | | | | | |
| GUY BLOCH | | ON FILE | | | | | | |
| GUY SHMUEL | | ON FILE | | | | | | |
| GUY VAN DER WALT | | ON FILE | | | | | | |
| GUY WALTER SHEPSTONE | | ON FILE | | | | | | |
| GWENDOLINE DE BRUYN | | ON FILE | | | | | | |
| GYS COETZEE | | ON FILE | | | | | | |
| GYS NEETHLING | | ON FILE | | | | | | |
| GYSBERT BOOYSEN | | ON FILE | | | | | | |
| H CHIANC | | ON FILE | | | | | | |
| H VERMAAK | | ON FILE | | | | | | |
| HADIYAH ISAACS | | ON FILE | | | | | | |
| HAGEN NUPPENAU | | ON FILE | | | | | | |
| HAMILTON MATROOS | | ON FILE | | | | | | |
| HAMILTON PHIRI | | ON FILE | | | | | | |
| HAMZA SHAIK | | ON FILE | | | | | | |
| HANNAH OLBE | | ON FILE | | | | | | |
| HANNAN GUO | | ON FILE | | | | | | |
| HANNES JORDAAN | | ON FILE | | | | | | |
| HANNES MITTERMAIER | | ON FILE | | | | | | |
| HANNES STEYN | | ON FILE | | | | | | |
| HANNETJIE HATTINGH | | ON FILE | | | | | | |
| HANNIE DU PLESSIS | | ON FILE | | | | | | |
| HANNO GREEFF | | ON FILE | | | | | | |
| HANRI CALITZ | | ON FILE | | | | | | |
| HANRO CLOETE | | ON FILE | | | | | | |
| HANTUS MOSTERT | | ON FILE | | | | | | |
| HARPREET KAUR JOLLY | | ON FILE | | | | | | |
| HARRY DENNEN | | ON FILE | | | | | | |
| HAYLEY NEWTON-HOLROYD | | ON FILE | | | | | | |
| HEAGAN BLOEMFONTEIN | | ON FILE | | | | | | |
| HEATH MUCHENA | | ON FILE | | | | | | |
| HEDDA BAXTER | | ON FILE | | | | | | |
| HEIN COETZER | | ON FILE | | | | | | |
| HEINRICH KROON | | ON FILE | | | | | | |
| HELANKI STANDER | | ON FILE | | | | | | |
| HELGAARD JORDAAN | | ON FILE | | | | | | |
| HELGE PRAHL - ANDRESEN | | ON FILE | | | | | | |
| HELLERY MUSAS | | ON FILE | | | | | | |
| HELOISE SEAL-BOSMAN | | ON FILE | | | | | | |
| HEMANT UPADHYAY | | ON FILE | | | | | | |
| HENDRI VAN ZYL | | ON FILE | | | | | | |
| HENDRICO VAN WYK | | ON FILE | | | | | | |
| HENDRIETTE JANSE VAN RENSBURG | | ON FILE | | | | | | |
| HENDRIK ANDERSON | | ON FILE | | | | | | |
| HENDRIK BOESSENKOOL | | ON FILE | | | | | | |
| HENDRIK CLOETE | | ON FILE | | | | | | |
| HENDRIK HAASBROEK | | ON FILE | | | | | | |
| HENDRIK HANEKOM | | ON FILE | | | | | | |
| HENDRIK JAN DE JONGE | | ON FILE | | | | | | |
| HENDRIK LE ROUX | | ON FILE | | | | | | |
| HENDRIK SNYMAN | | ON FILE | | | | | | |
| HENDRIK SWANEPOEL | | ON FILE | | | | | | |
| HENK VAN DYK | | ON FILE | | | | | | |
| HENNIE BOSCH | | ON FILE | | | | | | |
| HENNIE HERSELMAN | | ON FILE | | | | | | |
| HENRI HIMSCHOOT | | ON FILE | | | | | | |
| HENRI KNOESEN | | ON FILE | | | | | | |
| HENRIQUE DA SILVA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY BOSMAN | | ON FILE | | | | | | |
| HENRY ONYEBUCHI UBA | | ON FILE | | | | | | |
| HENRY S NKABINDE | | ON FILE | | | | | | |
| HENRY VORSTER | | ON FILE | | | | | | |
| HENSON XOLO | | ON FILE | | | | | | |
| HERA LUI | | ON FILE | | | | | | |
| HERBERT MAXL | | ON FILE | | | | | | |
| HERMAN BOONZAIER | | ON FILE | | | | | | |
| HERMAN EDELING | | ON FILE | | | | | | |
| HERMAN FREYSEN | | ON FILE | | | | | | |
| HERMAN HARM DU PLESSIS | | ON FILE | | | | | | |
| HERMAN SCHUTTE | | ON FILE | | | | | | |
| HERMAN YOUNG | | ON FILE | | | | | | |
| HERMANUS COMBRINCK | | ON FILE | | | | | | |
| HERMANUS ENGELBRECHT | | ON FILE | | | | | | |
| HERMANUS TIJSSEN | | ON FILE | | | | | | |
| HESHIL MOHANLAL | | ON FILE | | | | | | |
| HESTER BURGER | | ON FILE | | | | | | |
| HESTER GOOSEN | | ON FILE | | | | | | |
| HESTER LE ROUX | | ON FILE | | | | | | |
| HIGGO VAN BILJON | | ON FILE | | | | | | |
| HILDA MMADIKANE SIPULA | | ON FILE | | | | | | |
| HILDEGARDE VAN DER MERWE | | ON FILE | | | | | | |
| HILTON THORNDIKE | | ON FILE | | | | | | |
| HISHAL NAGINDAS | | ON FILE | | | | | | |
| HLALELANI MKHABELA | | ON FILE | | | | | | |
| HLENGIWE KHUMALO | | ON FILE | | | | | | |
| HLENGIWE KHUZWAYO | | ON FILE | | | | | | |
| HLONIPHILE ZWANE | | ON FILE | | | | | | |
| HOLLY EVERS | | ON FILE | | | | | | |
| HOPE LUTHULI | | ON FILE | | | | | | |
| HOWARD SIMMS | | ON FILE | | | | | | |
| HUGH JAMES | | ON FILE | | | | | | |
| HUGH-INNES WALKER | | ON FILE | | | | | | |
| HUGO MARITZ | | ON FILE | | | | | | |
| HUGO RODER | | ON FILE | | | | | | |
| HUGO VAN DER HULST | | ON FILE | | | | | | |
| HULDA SCHNEIDER KOEKEMOER | | ON FILE | | | | | | |
| I HERSELMAN | | ON FILE | | | | | | |
| I RASELLO | | ON FILE | | | | | | |
| IAIN GUTHRIE | | ON FILE | | | | | | |
| IAIN PEDDLE | | ON FILE | | | | | | |
| IAN ARNOLD | | ON FILE | | | | | | |
| IAN CAWOOD | | ON FILE | | | | | | |
| IAN MAX | | ON FILE | | | | | | |
| IAN PLETZER | | ON FILE | | | | | | |
| IAN SMALL | | ON FILE | | | | | | |
| IAN VAN HELSDINGEN | | ON FILE | | | | | | |
| IBANGA AKPAN FRED EKANEM | | ON FILE | | | | | | |
| IBRAHIM TIMOL | | ON FILE | | | | | | |
| IGNATIUS FERREIRA | | ON FILE | | | | | | |
| IGNATIUS GRUNOW | | ON FILE | | | | | | |
| IJEOMA EKPENYONG | | ON FILE | | | | | | |
| IKGOPOLENG SEGOMELO | | ON FILE | | | | | | |
| ILEGREEN VAN WYK | | ON FILE | | | | | | |
| ILHAAM ISAACS | | ON FILE | | | | | | |
| ILSE GORE | | ON FILE | | | | | | |
| ILSEMARIE VAN STRAATEN | | ON FILE | | | | | | |
| IMANUEL FERNANDES | | ON FILE | | | | | | |
| INGOLA NATHAN | | ON FILE | | | | | | |
| INNOCENT MABUZA | | ON FILE | | | | | | |
| INNOCENT MAGABIANA | | ON FILE | | | | | | |
| INNOCENT RASHILO | | ON FILE | | | | | | |
| IQARAAM MACKENZIE | | ON FILE | | | | | | |
| IR SWART | | ON FILE | | | | | | |
| IRIS PHUMZILE MSIBI | | ON FILE | | | | | | |
| IRNE BARNARD | | ON FILE | | | | | | |
| IRSHAAD MAHATEY | | ON FILE | | | | | | |
| IRVIN ENOCK SHABANGU | | ON FILE | | | | | | |
| ISAK LIEBENBERG | | ON FILE | | | | | | |
| ISAK POTGIETER | | ON FILE | | | | | | |
| ISREAL TAVAKO | | ON FILE | | | | | | |
| ITALO OLIVIER | | ON FILE | | | | | | |
| ITEMOGENG PROVIDENCE MOSIKARE | | ON FILE | | | | | | |
| ITHUTENG MOLETSANE | | ON FILE | | | | | | |
| IT'S DAHFLOW MAKGALEMELE | | ON FILE | | | | | | |
| ITUMELENG EDWARD MOLETSANE | | ON FILE | | | | | | |
| ITUMELENG KGOSOANE | | ON FILE | | | | | | |
| ITUMELENG NHLANHLA | | ON FILE | | | | | | |
| ITUMELENG PATRICK MODIBETSANE | | ON FILE | | | | | | |
| IVAN PRINSLOO | | ON FILE | | | | | | |
| IVAN THERON | | ON FILE | | | | | | |
| IVANA BANDS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVOR LEVINE | | ON FILE | | | | | | |
| IVY MASINGA | | ON FILE | | | | | | |
| IZAK LAMPRECHT | | ON FILE | | | | | | |
| JA VAN DER WESTHUYZEN | | ON FILE | | | | | | |
| JAAP LE GRANGE | | ON FILE | | | | | | |
| JABU BABANA | | ON FILE | | | | | | |
| JABULANE NGWENYA | | ON FILE | | | | | | |
| JABULANI MOKOTO | | ON FILE | | | | | | |
| JABULANI NDIMANDE | | ON FILE | | | | | | |
| JABULANI ZUMA | | ON FILE | | | | | | |
| JABULILE MKHWANAZI | | ON FILE | | | | | | |
| JACKIE VAN VUUREN | | ON FILE | | | | | | |
| JACO ROUX | | ON FILE | | | | | | |
| JACO SPANGENBERG | | ON FILE | | | | | | |
| JACO THERON | | ON FILE | | | | | | |
| JACO VAN WYK | | ON FILE | | | | | | |
| JACOB BRUWER | | ON FILE | | | | | | |
| JACOB BUCKLE | | ON FILE | | | | | | |
| JACOB DU PREEZ | | ON FILE | | | | | | |
| JACOB MATSOBANE SEETE | | ON FILE | | | | | | |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | | ON FILE | | | | | | |
| JACOBUS CONRADIE | | ON FILE | | | | | | |
| JACOBUS GERBER | | ON FILE | | | | | | |
| JACOBUS JACOBS | | ON FILE | | | | | | |
| JACOBUS MARTHINUS BROODRYK COETZEE | | ON FILE | | | | | | |
| JACOBUS NEL BURGER | | ON FILE | | | | | | |
| JACOBUS OOSTHUIZEN | | ON FILE | | | | | | |
| JACOBUS STOFBERG | | ON FILE | | | | | | |
| JACOBUS THERON | | ON FILE | | | | | | |
| JACQUE PIETERS | | ON FILE | | | | | | |
| JACQUELINE STEAD | | ON FILE | | | | | | |
| JACQUES ANTHONY HASENJAGER | | ON FILE | | | | | | |
| JACQUES BARKER | | ON FILE | | | | | | |
| JACQUES BLOM | | ON FILE | | | | | | |
| JACQUES DE BEER | | ON FILE | | | | | | |
| JACQUES DE JAGER | | ON FILE | | | | | | |
| JACQUES FOUCHE | | ON FILE | | | | | | |
| JACQUES GOETZ | | ON FILE | | | | | | |
| JACQUES KRAUSE | | ON FILE | | | | | | |
| JACQUES MALAN | | ON FILE | | | | | | |
| JACQUES MALAN RIEL | | ON FILE | | | | | | |
| JACQUES PIETERSE | | ON FILE | | | | | | |
| JACQUES SERFONTEIN | | ON FILE | | | | | | |
| JACQUES STRAUSS | | ON FILE | | | | | | |
| JACQUES VAN DYK | | ON FILE | | | | | | |
| JACQUI JORGE | | ON FILE | | | | | | |
| JADE BRAZINGTON | | ON FILE | | | | | | |
| JADE JOSHUA SNELL | | ON FILE | | | | | | |
| JADE MASEROW | | ON FILE | | | | | | |
| JADWIGA CIESLA | | ON FILE | | | | | | |
| JAI RAJ LALLOO | | ON FILE | | | | | | |
| JAISHAL NAIDU | | ON FILE | | | | | | |
| JAKE MORRISS | | ON FILE | | | | | | |
| JAKOB HERCULES DE KLERK | | ON FILE | | | | | | |
| JAKOBUS KLUE | | ON FILE | | | | | | |
| JAMEEL PIETERSEN | | ON FILE | | | | | | |
| JAMES FLORENS | | ON FILE | | | | | | |
| JAMES JOHNSON | | ON FILE | | | | | | |
| JAMES KYDD | | ON FILE | | | | | | |
| JAMES MAGNUS | | ON FILE | | | | | | |
| JAMES MORWANTUPU | | ON FILE | | | | | | |
| JAMES NEWMAN | | ON FILE | | | | | | |
| JAMES RACKLEY | | ON FILE | | | | | | |
| JAMES SAKS | | ON FILE | | | | | | |
| JAMES VAN DER WALT | | ON FILE | | | | | | |
| JAMES VAN ZYL | | ON FILE | | | | | | |
| JAMES WOOLLEY | | ON FILE | | | | | | |
| JAMIE ELS | | ON FILE | | | | | | |
| JAMIE PIETERSE | | ON FILE | | | | | | |
| JAMIE STOCKLEY | | ON FILE | | | | | | |
| JAMIE WULFSOHN | | ON FILE | | | | | | |
| JAN DU PLESSIS | | ON FILE | | | | | | |
| JAN HARM BUITENDAG | | ON FILE | | | | | | |
| JAN HENDRIK KNOX | | ON FILE | | | | | | |
| JAN HEYNEKE | | ON FILE | | | | | | |
| JAN PETRUS FOURIE | | ON FILE | | | | | | |
| JAN SBUSISO PETER MOREKI | | ON FILE | | | | | | |
| JAN STEYN | | ON FILE | | | | | | |
| JAN UYS | | ON FILE | | | | | | |
| JAN VAN DER WATT | | ON FILE | | | | | | |
| JAN VISSER | | ON FILE | | | | | | |
| JAN VORSTER | | ON FILE | | | | | | |
| JANA PEROLD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN-CHRISTO STOLS | | ON FILE | | | | | | |
| JANDRE DU PREEZ | | ON FILE | | | | | | |
| JANE DUBRUEL DE BROGLIO | | ON FILE | | | | | | |
| JANE WALKER | | ON FILE | | | | | | |
| JANINE HOWARD | | ON FILE | | | | | | |
| JANNIE GROENEWALD | | ON FILE | | | | | | |
| JANNIE MARITZ | | ON FILE | | | | | | |
| JARED CONNOR BRAZINGTON | | ON FILE | | | | | | |
| JARED KANDER | | ON FILE | | | | | | |
| JARED QUINN | | ON FILE | | | | | | |
| JARED TALBOT | | ON FILE | | | | | | |
| JARITHA PIENAAR | | ON FILE | | | | | | |
| JARROD POWELL | | ON FILE | | | | | | |
| JARROD STAPLES | | ON FILE | | | | | | |
| JARRYD BROWN | | ON FILE | | | | | | |
| JARRYD CHATZ | | ON FILE | | | | | | |
| JARRYD SINGH | | ON FILE | | | | | | |
| JARRYD THOMPSON | | ON FILE | | | | | | |
| JARYD BEKKER | | ON FILE | | | | | | |
| JASON BEKKER | | ON FILE | | | | | | |
| JASON BENCI | | ON FILE | | | | | | |
| JASON CRONJE | | ON FILE | | | | | | |
| JASON HOLDSWORTH | | ON FILE | | | | | | |
| JASON JORDAAN | | ON FILE | | | | | | |
| JASON KYTE | | ON FILE | | | | | | |
| JASON LAMBERT | | ON FILE | | | | | | |
| JASON LOUPIS | | ON FILE | | | | | | |
| JASON SOSTAK | | ON FILE | | | | | | |
| JASON VERMEULEN | | ON FILE | | | | | | |
| JASPREET SINGH JOLLY | | ON FILE | | | | | | |
| JAUN VILJOEN | | ON FILE | | | | | | |
| JAUN-PIERRE TERBLANCHE | | ON FILE | | | | | | |
| JAY TURNER | | ON FILE | | | | | | |
| JAY-DEE BEKKER | | ON FILE | | | | | | |
| JAYDEN JENKINSON | | ON FILE | | | | | | |
| JAYENDREN SUBRAMONEY | | ON FILE | | | | | | |
| JB NEL | | ON FILE | | | | | | |
| JC REITZ | | ON FILE | | | | | | |
| JC VISSER | | ON FILE | | | | | | |
| JEAN HENRICO | | ON FILE | | | | | | |
| JEAN LOUIS DU PLESSIS | | ON FILE | | | | | | |
| JEAN MASHIYANE | | ON FILE | | | | | | |
| JEAN MICHEL SILVA | | ON FILE | | | | | | |
| JEAN PAUL DE VILLIERS | | ON FILE | | | | | | |
| JEAN ROUX | | ON FILE | | | | | | |
| JEANDRE JOUBERT | | ON FILE | | | | | | |
| JEANINE DE KLERK | | ON FILE | | | | | | |
| JEAN-MARC FUCHS | | ON FILE | | | | | | |
| JEANNE MALHERBE | | ON FILE | | | | | | |
| JEAN-PIERRE DU PLESSIS | | ON FILE | | | | | | |
| JEAN-PIERRE ELSTADT | | ON FILE | | | | | | |
| JEAN-PIERRE LE ROUX | | ON FILE | | | | | | |
| JEANPIERRE SCHOLTZ | | ON FILE | | | | | | |
| JEANS GRANT ELLIS | | ON FILE | | | | | | |
| JEFF WALSH | | ON FILE | | | | | | |
| JEFF WEBSTER | | ON FILE | | | | | | |
| JEFFERSON JASSON | | ON FILE | | | | | | |
| JEFFREY WAILER | | ON FILE | | | | | | |
| JENA ASCOUGH | | ON FILE | | | | | | |
| JENNIFER ANNE RICHARDSON | | ON FILE | | | | | | |
| JENNIFER MARIA LOUW | | ON FILE | | | | | | |
| JERALDO CLYDE ESTERHUIZEN | | ON FILE | | | | | | |
| JERAMIA VENTER | | ON FILE | | | | | | |
| JERE PRETORIUS | | ON FILE | | | | | | |
| JEREMY LEEUW | | ON FILE | | | | | | |
| JEREMY STEWART SMITH | | ON FILE | | | | | | |
| JERMAINE HOFMEYER | | ON FILE | | | | | | |
| JEROME MALLETT | | ON FILE | | | | | | |
| JEROME MAZIBUKO | | ON FILE | | | | | | |
| JEROME MOTSHABI | | ON FILE | | | | | | |
| JEROME TOUZE | | ON FILE | | | | | | |
| JERRIE BEZUIDENHOUT | | ON FILE | | | | | | |
| JERRY DUNCAN MALATJI | | ON FILE | | | | | | |
| JESS WOLPERT | | ON FILE | | | | | | |
| JESSE DOORASAMY | | ON FILE | | | | | | |
| JESSE PACKAREE | | ON FILE | | | | | | |
| JESSE VAN WYK | | ON FILE | | | | | | |
| JESSICA DAVSON | | ON FILE | | | | | | |
| JESSICA ELIZABETH SHELVER | | ON FILE | | | | | | |
| JESSICA GROVE | | ON FILE | | | | | | |
| JESSIE JOHNSTONE | | ON FILE | | | | | | |
| JEVON COFFIN-GREY | | ON FILE | | | | | | |
| JH FOLMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JL BELL | | ON FILE | | | | | | |
| JN NEIL BOSS | | ON FILE | | | | | | |
| JOANITA VAN STADEN | | ON FILE | | | | | | |
| JOBE MTHEMBU | | ON FILE | | | | | | |
| JOCELYN BIEDING | | ON FILE | | | | | | |
| JODI WEST | | ON FILE | | | | | | |
| JOEL BOLNICK | | ON FILE | | | | | | |
| JOEL LEBELO | | ON FILE | | | | | | |
| JOEL PRELLER | | ON FILE | | | | | | |
| JOEY VAN ZYL | | ON FILE | | | | | | |
| JOHAN BALLOT | | ON FILE | | | | | | |
| JOHAN BASSON | | ON FILE | | | | | | |
| JOHAN BEYTELL | | ON FILE | | | | | | |
| JOHAN BOTHA | | ON FILE | | | | | | |
| JOHAN BUYS | | ON FILE | | | | | | |
| JOHAN ELS | | ON FILE | | | | | | |
| JOHAN GEROGE HENRY | | ON FILE | | | | | | |
| JOHAN GEYER | | ON FILE | | | | | | |
| JOHAN GROBLER | | ON FILE | | | | | | |
| JOHAN LOMBAARD | | ON FILE | | | | | | |
| JOHAN LOUW | | ON FILE | | | | | | |
| JOHAN SCHEEPERS | | ON FILE | | | | | | |
| JOHAN VAN HEERDEN | | ON FILE | | | | | | |
| JOHANN BOSHOFF | | ON FILE | | | | | | |
| JOHANN CLEMENTS | | ON FILE | | | | | | |
| JOHANN TAIT | | ON FILE | | | | | | |
| JOHANN UYS | | ON FILE | | | | | | |
| JOHANN VAN HEERDEN | | ON FILE | | | | | | |
| JOHANNA BOTHA | | ON FILE | | | | | | |
| JOHANNA BURGER | | ON FILE | | | | | | |
| JOHANNA MOROBANE | | ON FILE | | | | | | |
| JOHANNA VOSLOO | | ON FILE | | | | | | |
| JOHANNAH MPHO MOSIMA | | ON FILE | | | | | | |
| JOHANNES BEZUIDENHOUT | | ON FILE | | | | | | |
| JOHANNES BRESLER | | ON FILE | | | | | | |
| JOHANNES BURGER | | ON FILE | | | | | | |
| JOHANNES ERASMUS | | ON FILE | | | | | | |
| JOHANNES GERHARDUS GILIOMEE | | ON FILE | | | | | | |
| JOHANNES GRIESSEL | | ON FILE | | | | | | |
| JOHANNES HENDRIK BARNARD | | ON FILE | | | | | | |
| JOHANNES HUGO | | ON FILE | | | | | | |
| JOHANNES LE ROUX | | ON FILE | | | | | | |
| JOHANNES LODEWIKUS OOSTHUIZEN | | ON FILE | | | | | | |
| JOHANNES MOCKE | | ON FILE | | | | | | |
| JOHANNES NAUDE | | ON FILE | | | | | | |
| JOHANNES PRETORUIS | | ON FILE | | | | | | |
| JOHANNES RAMODZULI MTSHALI | | ON FILE | | | | | | |
| JOHANNES RHEEDER | | ON FILE | | | | | | |
| JOHANNES SMIT | | ON FILE | | | | | | |
| JOHANNES TEN NAPEL | | ON FILE | | | | | | |
| JOHANNES TIJSSEN | | ON FILE | | | | | | |
| JOHANNES VAN STRAATEN | | ON FILE | | | | | | |
| JOHANNES WESTERVELD | | ON FILE | | | | | | |
| JOHN BLAKE | | ON FILE | | | | | | |
| JOHN BRISCOE | | ON FILE | | | | | | |
| JOHN CLAASEN | | ON FILE | | | | | | |
| JOHN COLLINS | | ON FILE | | | | | | |
| JOHN COOPER | | ON FILE | | | | | | |
| JOHN DAWES | | ON FILE | | | | | | |
| JOHN FOURIE | | ON FILE | | | | | | |
| JOHN KUHN | | ON FILE | | | | | | |
| JOHN LAZARUS | | ON FILE | | | | | | |
| JOHN MAOTO | | ON FILE | | | | | | |
| JOHN MATJEKE | | ON FILE | | | | | | |
| JOHN MODIBA | | ON FILE | | | | | | |
| JOHN MOLEFI | | ON FILE | | | | | | |
| JOHN MORGAN | | ON FILE | | | | | | |
| JOHN NOLAN | | ON FILE | | | | | | |
| JOHN RAMABOTE SEBEKEDI | | ON FILE | | | | | | |
| JOHN RATTEY | | ON FILE | | | | | | |
| JOHN VICHOS | | ON FILE | | | | | | |
| JOHN WESSELS | | ON FILE | | | | | | |
| JOHN WHITELAW KYLE | | ON FILE | | | | | | |
| JOHN WRIGHT | | ON FILE | | | | | | |
| JOHN ZINIADES | | ON FILE | | | | | | |
| JOHNATHAN DUTTON | | ON FILE | | | | | | |
| JOHNNY BISSET | | ON FILE | | | | | | |
| JOHNNY WALKER | | ON FILE | | | | | | |
| JOHN-WILLIAM LOTRIET | | ON FILE | | | | | | |
| JOJA SINIKO | | ON FILE | | | | | | |
| JOLANDA VISSCHER | | ON FILE | | | | | | |
| JOLINE PEPLER | | ON FILE | | | | | | |
| JON GERICKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON MASON | | ON FILE | | | | | | |
| JON SCHULEIN | | ON FILE | | | | | | |
| JONATHAN FENWICK | | ON FILE | | | | | | |
| JONATHAN JENKINSON | | ON FILE | | | | | | |
| JONATHAN KANDOLO | | ON FILE | | | | | | |
| JONATHAN MANS | | ON FILE | | | | | | |
| JONATHAN MEYER | | ON FILE | | | | | | |
| JONATHAN MULONDO | | ON FILE | | | | | | |
| JONATHAN OLIFF | | ON FILE | | | | | | |
| JONATHAN STEVENS | | ON FILE | | | | | | |
| JONI-LEIGH DORAN | | ON FILE | | | | | | |
| JONOTHAN SKEWS | | ON FILE | | | | | | |
| JORDAN ALEXANDER VAN SCHALKWYK | | ON FILE | | | | | | |
| JORDAN FENTON | | ON FILE | | | | | | |
| JORDAN HOLLINS | | ON FILE | | | | | | |
| JORDYN THOMAS NITCH | | ON FILE | | | | | | |
| JORGE DE CASTRO MAIA | | ON FILE | | | | | | |
| JOSE RAMALHO | | ON FILE | | | | | | |
| JOSEPH AKAPO | | ON FILE | | | | | | |
| JOSEPH BASIE BOOYSEN | | ON FILE | | | | | | |
| JOSEPH GORDON | | ON FILE | | | | | | |
| JOSEPH LETLAKANE | | ON FILE | | | | | | |
| JOSEPH ROCCHI | | ON FILE | | | | | | |
| JOSEPH THABETHE | | ON FILE | | | | | | |
| JOSH BYRNE | | ON FILE | | | | | | |
| JOSH POULTON | | ON FILE | | | | | | |
| JOSH TROCINSKI | | ON FILE | | | | | | |
| JOSHUA COETZEE | | ON FILE | | | | | | |
| JOSHUA MCWILLIAMS | | ON FILE | | | | | | |
| JOSHUA MENTZ | | ON FILE | | | | | | |
| JOSIAS SAAYMAN | | ON FILE | | | | | | |
| JOSIAS WESSELS DU PLESSIS | | ON FILE | | | | | | |
| JOSTINAH SELOKELA | | ON FILE | | | | | | |
| JOULIA KARAMICHAEL | | ON FILE | | | | | | |
| JP HATTINGH | | ON FILE | | | | | | |
| JR SMITH | | ON FILE | | | | | | |
| JUAN CHRISTOPHER DORFLING | | ON FILE | | | | | | |
| JUAN ENGELBRECHT | | ON FILE | | | | | | |
| JUAN VAN WYK | | ON FILE | | | | | | |
| JUANE VENTER | | ON FILE | | | | | | |
| JUANI BLOM | | ON FILE | | | | | | |
| JUANITA HALL | | ON FILE | | | | | | |
| JUDITH BOTHA | | ON FILE | | | | | | |
| JUHANN ROSSOUW | | ON FILE | | | | | | |
| JULIA LOUISE BELL | | ON FILE | | | | | | |
| JULIA MAHELE | | ON FILE | | | | | | |
| JULIA MASHEGO | | ON FILE | | | | | | |
| JULIA NEMO | | ON FILE | | | | | | |
| JULIAN BLOCH | | ON FILE | | | | | | |
| JULIAN HASSON | | ON FILE | | | | | | |
| JULIAN VAN DER SANDT | | ON FILE | | | | | | |
| JULIEN JANSEN | | ON FILE | | | | | | |
| JULIEN JOUBERT | | ON FILE | | | | | | |
| JULIENNE TRICKETT | | ON FILE | | | | | | |
| JULIUS SCHULTE-BRADER | | ON FILE | | | | | | |
| JULIUS SERITE | | ON FILE | | | | | | |
| JUNADE ISAACS | | ON FILE | | | | | | |
| JURIENA DURANDT | | ON FILE | | | | | | |
| JUSTICE NGCOBO | | ON FILE | | | | | | |
| JUSTIN BRUNETTE | | ON FILE | | | | | | |
| JUSTIN DAMONS | | ON FILE | | | | | | |
| JUSTIN GUEDES | | ON FILE | | | | | | |
| JUSTIN HARDOUIN | | ON FILE | | | | | | |
| JUSTIN JOUBERT | | ON FILE | | | | | | |
| JUSTIN MILNE | | ON FILE | | | | | | |
| JUSTIN PACKAREE | | ON FILE | | | | | | |
| JUSTIN PHIRI | | ON FILE | | | | | | |
| JUSTIN PUGH | | ON FILE | | | | | | |
| JUSTIN RAEL KRAMER | | ON FILE | | | | | | |
| JUSTIN TERENCE SUTHERLAND | | ON FILE | | | | | | |
| JUSTINE BROWN | | ON FILE | | | | | | |
| KABELO MAZIYA | | ON FILE | | | | | | |
| KAGISO MOKGOFA | | ON FILE | | | | | | |
| KAGISO NGABA | | ON FILE | | | | | | |
| KAGISO RAPEOANE | | ON FILE | | | | | | |
| KAHLIN NAIDOO | | ON FILE | | | | | | |
| KAI GROTEPASS | | ON FILE | | | | | | |
| KAJAAL NAIDOO | | ON FILE | | | | | | |
| KALLYN GUNKEL | | ON FILE | | | | | | |
| KAMIL MEER-MOTALA | | ON FILE | | | | | | |
| KAMOGELO RAMOKGA | | ON FILE | | | | | | |
| KAMOHELO MOFOKENG | | ON FILE | | | | | | |
| KAMOHELO MOKOENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAMOHELO OLIPHANT | | ON FILE | | | | | | |
| KANE JOHNSON | | ON FILE | | | | | | |
| KANKAZE MASEKO | | ON FILE | | | | | | |
| KANYISA BADUZA | | ON FILE | | | | | | |
| KANYISA VENA | | ON FILE | | | | | | |
| KANZA BOLINGO | | ON FILE | | | | | | |
| KAONE CALVIN KGORI | | ON FILE | | | | | | |
| KAPENAUARUE KATJOMUISE | | ON FILE | | | | | | |
| KARABO JULIAS MASHIGO | | ON FILE | | | | | | |
| KARABO KGASAGO | | ON FILE | | | | | | |
| KARABO LAWE | | ON FILE | | | | | | |
| KARABO LEFALATSA | | ON FILE | | | | | | |
| KARABO MOLOKWANE | | ON FILE | | | | | | |
| KARABO PATRICK MENYATSWE | | ON FILE | | | | | | |
| KARABO SELLO | | ON FILE | | | | | | |
| KAREL FREDERICK RAUTENBACH | | ON FILE | | | | | | |
| KAREL MARCUS RADEMEYER | | ON FILE | | | | | | |
| KAREL WAHL | | ON FILE | | | | | | |
| KAREN BOONZAIER | | ON FILE | | | | | | |
| KAREN JORGENSEN | | ON FILE | | | | | | |
| KAREN LANKESTER | | ON FILE | | | | | | |
| KAREN SERFONTEIN | | ON FILE | | | | | | |
| KAREN VAN DE SANDE | | ON FILE | | | | | | |
| KAREN WHELLER | | ON FILE | | | | | | |
| KARIEN MALAN | | ON FILE | | | | | | |
| KARIEN SMITH | | ON FILE | | | | | | |
| KARL DAHMS | | ON FILE | | | | | | |
| KAROLIEN VOLLAERS | | ON FILE | | | | | | |
| KATHLEEN REABOW | | ON FILE | | | | | | |
| KATINKA VAN STRAATEN | | ON FILE | | | | | | |
| KATLEGO DINAH MOLONGOA | | ON FILE | | | | | | |
| KATLEGO MADIBA | | ON FILE | | | | | | |
| KATLEGO MAPHETO | | ON FILE | | | | | | |
| KATRIEN LAUGHTON | | ON FILE | | | | | | |
| KATRINA VAN WYK | | ON FILE | | | | | | |
| KAWESHA MITI | | ON FILE | | | | | | |
| KAYLAN JONATHAN HOLLICK | | ON FILE | | | | | | |
| KAYLAN ODAYAR | | ON FILE | | | | | | |
| KB WEISS | | ON FILE | | | | | | |
| KD NAUDE | | ON FILE | | | | | | |
| KEABETSWE MOTSUMI | | ON FILE | | | | | | |
| KEAGAN DE BRUIN | | ON FILE | | | | | | |
| KEALEBOGA TSHENYE | | ON FILE | | | | | | |
| KEANE BALT | | ON FILE | | | | | | |
| KEANU GELDENHUYS | | ON FILE | | | | | | |
| KEANU MEYER | | ON FILE | | | | | | |
| KEARABILWE HERMAN MONGAE | | ON FILE | | | | | | |
| KEARABILWE INNOCENTIA MONGAE | | ON FILE | | | | | | |
| KEBOKILE PULE | | ON FILE | | | | | | |
| KEDIBONE MARIA MOKOENA | | ON FILE | | | | | | |
| KEELAN KRIEL | | ON FILE | | | | | | |
| KEENAN MANICKUM | | ON FILE | | | | | | |
| KEENAN WILLIAMS | | ON FILE | | | | | | |
| KEESHA RHODA | | ON FILE | | | | | | |
| KEFUWE MOKOENA | | ON FILE | | | | | | |
| KEIRWABG MOGALE | | ON FILE | | | | | | |
| KEISHA BALOYI | | ON FILE | | | | | | |
| KEITH HENDRICKS | | ON FILE | | | | | | |
| KEITH MCLACHLAN | | ON FILE | | | | | | |
| KEITH RAMBURAN | | ON FILE | | | | | | |
| KEITH SHEARER | | ON FILE | | | | | | |
| KEITUMETSE MATHIMBI | | ON FILE | | | | | | |
| KEITUMETSE MOATSHE | | ON FILE | | | | | | |
| KEKEBOGILE VENA | | ON FILE | | | | | | |
| KELEBOGILE DORA MOOTE | | ON FILE | | | | | | |
| KELEBOGILE GLORIA MOTALE | | ON FILE | | | | | | |
| KELEBOHILE KHUTSOANE | | ON FILE | | | | | | |
| KELVIN KHABO | | ON FILE | | | | | | |
| KENDALL JADE DAMON | | ON FILE | | | | | | |
| KENEILWE LETSHABO | | ON FILE | | | | | | |
| KENNEDY MAHOKO | | ON FILE | | | | | | |
| KENNETH CAMERON | | ON FILE | | | | | | |
| KENNETH KAYANJA | | ON FILE | | | | | | |
| KENNETH SMITH | | ON FILE | | | | | | |
| KENOSI MOGAPI | | ON FILE | | | | | | |
| KENT MATHEW SHEPPARD | | ON FILE | | | | | | |
| KENT WRANKMORE | | ON FILE | | | | | | |
| KENTSE MODISANE | | ON FILE | | | | | | |
| KENYA BIESHEUVEL | | ON FILE | | | | | | |
| KEOAGILE SEKGETLE | | ON FILE | | | | | | |
| KEOBAKILE SEODIGENG | | ON FILE | | | | | | |
| KEON SMITH | | ON FILE | | | | | | |
| KEORAPETSE MATONKOMANE SEBOGODI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KERI THOMPSON | | ON FILE | | | | | | |
| KERNEELS CYSTER | | ON FILE | | | | | | |
| KEROSHAN PULLIAN | | ON FILE | | | | | | |
| KESCHA MONTGOMERY | | ON FILE | | | | | | |
| KESHAV MAHABIR | | ON FILE | | | | | | |
| KETLHOILWE MOLETSANE | | ON FILE | | | | | | |
| KEVIN CHIPETA | | ON FILE | | | | | | |
| KEVIN CHIVERE | | ON FILE | | | | | | |
| KEVIN DESMOND AUGOSTINE | | ON FILE | | | | | | |
| KEVIN DORAN | | ON FILE | | | | | | |
| KEVIN GORE | | ON FILE | | | | | | |
| KEVIN LUDWIG | | ON FILE | | | | | | |
| KEVIN MAKINGS | | ON FILE | | | | | | |
| KEVIN MCMENAMIN | | ON FILE | | | | | | |
| KEVIN PHILLIPS | | ON FILE | | | | | | |
| KEVIN SCHEEPERS | | ON FILE | | | | | | |
| KEVIN STANFIELD | | ON FILE | | | | | | |
| KEVIN VAN DIJK | | ON FILE | | | | | | |
| KEVIN WALLER | | ON FILE | | | | | | |
| KGADI EUNICE PHIRI | | ON FILE | | | | | | |
| KGAKGAMATSO MOTLHABANE | | ON FILE | | | | | | |
| KGALALELO INGRID MAETLE | | ON FILE | | | | | | |
| KGAOGELO KWENANE | | ON FILE | | | | | | |
| KGEOLA MOLOI | | ON FILE | | | | | | |
| KGOMOTSO MONGAE | | ON FILE | | | | | | |
| KGOMOTSO MOTSIANE | | ON FILE | | | | | | |
| KGOSI THAGE | | ON FILE | | | | | | |
| KGOSITSHABA96 MOGOTSI | | ON FILE | | | | | | |
| KGOTHATSO MATSEPE | | ON FILE | | | | | | |
| KGOTLAETSILE GONTSE | | ON FILE | | | | | | |
| KGOTSO MKGOTSI | | ON FILE | | | | | | |
| KHABAZELA MKHIZE | | ON FILE | | | | | | |
| KHANGELANI MBHELE | | ON FILE | | | | | | |
| KHANYISA VUMAZONKE | | ON FILE | | | | | | |
| KHANYO MTENGWANE | | ON FILE | | | | | | |
| KHAYA NTIMBELA | | ON FILE | | | | | | |
| KHAYALETHU MNGADI | | ON FILE | | | | | | |
| KHAYELIHLE JIYANE | | ON FILE | | | | | | |
| KHAYELIHLE VEZI | | ON FILE | | | | | | |
| KHONZELENI SHANDU | | ON FILE | | | | | | |
| KHOTSO MASIA | | ON FILE | | | | | | |
| KHULEKANI ERASMUS MBAMBO | | ON FILE | | | | | | |
| KHUMO MPHAPHULI | | ON FILE | | | | | | |
| KHUMOETSILE FREDAH PINE | | ON FILE | | | | | | |
| KHUTSO BOOYSEN | | ON FILE | | | | | | |
| KIAN PADAYACHEE | | ON FILE | | | | | | |
| KIANA CHIPETA | | ON FILE | | | | | | |
| KIARA DUCASSE | | ON FILE | | | | | | |
| KIASHEN MAHARAJH | | ON FILE | | | | | | |
| KIETH PENDERIS | | ON FILE | | | | | | |
| KIM SPEER | | ON FILE | | | | | | |
| KIMBERLEY MUGOMBA | | ON FILE | | | | | | |
| KING SOSIBO | | ON FILE | | | | | | |
| KINGMANUS ERASMUS | | ON FILE | | | | | | |
| KIRAN MAGAN | | ON FILE | | | | | | |
| KIRAN MAHARAJ | | ON FILE | | | | | | |
| KIRAN SINGH | | ON FILE | | | | | | |
| KIRSHIN LATCHMAN | | ON FILE | | | | | | |
| KIRSTEN LEVIN | | ON FILE | | | | | | |
| KIRSTEN OLIPHANT | | ON FILE | | | | | | |
| KN NISZL | | ON FILE | | | | | | |
| KOBE NDEBELE | | ON FILE | | | | | | |
| KOBIA CHARNAS | | ON FILE | | | | | | |
| KOBUS MEIRING | | ON FILE | | | | | | |
| KOBUS PRINSLOO | | ON FILE | | | | | | |
| KOBUS VERMEULEN | | ON FILE | | | | | | |
| KOCHIWE MITI | | ON FILE | | | | | | |
| KOFI AMOATENG | | ON FILE | | | | | | |
| KOJO PAPO | | ON FILE | | | | | | |
| KOMI AMEHOENOU | | ON FILE | | | | | | |
| KONDWANI MWASINGA | | ON FILE | | | | | | |
| KONRAD DU PLESSIS | | ON FILE | | | | | | |
| KOOBASEN MOODLEY | | ON FILE | | | | | | |
| KOPANO ANDREW MAKGALE | | ON FILE | | | | | | |
| KOPANO BAPHATHELE SEPENG | | ON FILE | | | | | | |
| KORSTEN MARE | | ON FILE | | | | | | |
| KOTELE TSEPHE | | ON FILE | | | | | | |
| KRATOZZ UNLEASH | | ON FILE | | | | | | |
| KUDAKWASHE ERIA NYAKUFARINGWA | | ON FILE | | | | | | |
| KUDAKWASHE GOWERA | | ON FILE | | | | | | |
| KUKIE PUTA | | ON FILE | | | | | | |
| KURT NEL | | ON FILE | | | | | | |
| KURTIS PIERCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUSASELIHLE SHOZI | | ON FILE | | | | | | |
| KUTLWANO MARITE | | ON FILE | | | | | | |
| KUTLWANO MOLOKOANE | | ON FILE | | | | | | |
| KWAN YIN LI | | ON FILE | | | | | | |
| KWENA MOTO | | ON FILE | | | | | | |
| KWENZAKWENKOSI BUTHELEZI | | ON FILE | | | | | | |
| KYLE ARRIES | | ON FILE | | | | | | |
| KYLE BALLARD | | ON FILE | | | | | | |
| KYLE BAYMAN | | ON FILE | | | | | | |
| KYLE BOHNSACK | | ON FILE | | | | | | |
| KYLE CRAW | | ON FILE | | | | | | |
| KYLE EDWARDS | | ON FILE | | | | | | |
| KYLE JAZZAR BAZLEY | | ON FILE | | | | | | |
| KYLE LASS | | ON FILE | | | | | | |
| KYLE LEONARD BOTTO | | ON FILE | | | | | | |
| KYLE PHAROAH | | ON FILE | | | | | | |
| KYLE TUCKER | | ON FILE | | | | | | |
| KYLE TYLER | | ON FILE | | | | | | |
| KYLE VAN RYNEVELD | | ON FILE | | | | | | |
| KYLE VAN WYK | | ON FILE | | | | | | |
| KYLE VEALE | | ON FILE | | | | | | |
| KYLE VENTER | | ON FILE | | | | | | |
| KYLE ZENDAYA | | ON FILE | | | | | | |
| KYLE ZIEVE | | ON FILE | | | | | | |
| L DALLA-VECCHIA | | ON FILE | | | | | | |
| L PACKAREE | | ON FILE | | | | | | |
| L SONNY | | ON FILE | | | | | | |
| LAA'IQA WAJA | | ON FILE | | | | | | |
| LAIKEN PRICE | | ON FILE | | | | | | |
| LAILA KAJEE | | ON FILE | | | | | | |
| LAILAH EDWARDS-ISMAIL | | ON FILE | | | | | | |
| LAMMERT STAVAST | | ON FILE | | | | | | |
| LANCE ARENDSE | | ON FILE | | | | | | |
| LANCE D | | ON FILE | | | | | | |
| LANDU VIVIERS | | ON FILE | | | | | | |
| LANGU MATHEBULA | | ON FILE | | | | | | |
| LARA VAN NIEKERK | | ON FILE | | | | | | |
| LARENZO JACOBS | | ON FILE | | | | | | |
| LARISSA HOPPE | | ON FILE | | | | | | |
| LARRY SHAKINOVSKY | | ON FILE | | | | | | |
| LATOYA BLAZE BOON | | ON FILE | | | | | | |
| LAURA APOLLONIO | | ON FILE | | | | | | |
| LAUREATE MBIBA | | ON FILE | | | | | | |
| LAUREN CASARIN | | ON FILE | | | | | | |
| LAUREN JORDAAN | | ON FILE | | | | | | |
| LAUREN WESSELS | | ON FILE | | | | | | |
| LAURENCE NEWFIELD | | ON FILE | | | | | | |
| LAWRENCE LAWRENCE NEL | | ON FILE | | | | | | |
| LAWRENCE MATIPANO | | ON FILE | | | | | | |
| LAZARUS BALOYI | | ON FILE | | | | | | |
| LE JUAN KHAN | | ON FILE | | | | | | |
| LE ROI REYNECKE | | ON FILE | | | | | | |
| LEAH MAARTINS | | ON FILE | | | | | | |
| LEANDRA DREYER | | ON FILE | | | | | | |
| LEANNE DE BRUYN | | ON FILE | | | | | | |
| LEBOGANG HAHANE | | ON FILE | | | | | | |
| LEBOGANG LEBOWA | | ON FILE | | | | | | |
| LEBOGANG MASHISHI | | ON FILE | | | | | | |
| LEBOGANG MOGWASE | | ON FILE | | | | | | |
| LEBOHANG KLAAS LETSITSA | | ON FILE | | | | | | |
| LEBUSO SEOE | | ON FILE | | | | | | |
| LEE AARON | | ON FILE | | | | | | |
| LEE DU PREEZ | | ON FILE | | | | | | |
| LEE KERSHAW | | ON FILE | | | | | | |
| LEEANNE DUBE | | ON FILE | | | | | | |
| LEEROY TEMMERS | | ON FILE | | | | | | |
| LEFA MOEKETSI | | ON FILE | | | | | | |
| LEGADIMANE SEKHUKHUNE | | ON FILE | | | | | | |
| LEHLOHONOLO JAMES MABOTE | | ON FILE | | | | | | |
| LEHLOHONOLO MAAKE | | ON FILE | | | | | | |
| LEIGH ANN JOHANNSEN | | ON FILE | | | | | | |
| LEIGH VAN ZYL | | ON FILE | | | | | | |
| LEILA WARDLE | | ON FILE | | | | | | |
| LELANI MATHEE | | ON FILE | | | | | | |
| LENA KITCHING | | ON FILE | | | | | | |
| LENDL GELDENHUYS | | ON FILE | | | | | | |
| LENKA LENKA | | ON FILE | | | | | | |
| LENNOX LANGA | | ON FILE | | | | | | |
| LEON CHETTY | | ON FILE | | | | | | |
| LEON CILLIERS | | ON FILE | | | | | | |
| LEON DE WEI NEL | | ON FILE | | | | | | |
| LEON DRAGOI | | ON FILE | | | | | | |
| LEON FOURIE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEON KOWALSKI | | ON FILE | | | | | | |
| LEON MARILYN GOVENDER | | ON FILE | | | | | | |
| LEON PAPADEMETRIOU | | ON FILE | | | | | | |
| LEON VAN WYK | | ON FILE | | | | | | |
| LEON VERGOTTINI | | ON FILE | | | | | | |
| LEONARD MTHOMBENI | | ON FILE | | | | | | |
| LEONARD PRETORIUS | | ON FILE | | | | | | |
| LEONARDO JACOBS | | ON FILE | | | | | | |
| LEONARDO TEIXEIRA | | ON FILE | | | | | | |
| LERATO KGOMO | | ON FILE | | | | | | |
| LERATO LETSOLO | | ON FILE | | | | | | |
| LERRYN SMIT | | ON FILE | | | | | | |
| LES ABERCROMBIE | | ON FILE | | | | | | |
| LESEGO KOWANG | | ON FILE | | | | | | |
| LESEGO RAMOKGA | | ON FILE | | | | | | |
| LESEKELE ALBERT MAKHETHA | | ON FILE | | | | | | |
| LESIBA JOHANNES KEKANA | | ON FILE | | | | | | |
| LESIBA MAKHAFOLA | | ON FILE | | | | | | |
| LESLIE BURNE | | ON FILE | | | | | | |
| LESLIE KARON | | ON FILE | | | | | | |
| LESLIE MANN | | ON FILE | | | | | | |
| LESLIE STRYDOM | | ON FILE | | | | | | |
| LETHU LETHU | | ON FILE | | | | | | |
| LETHU NTHI | | ON FILE | | | | | | |
| LETLHOGONOLO FANAMPE | | ON FILE | | | | | | |
| LETLHOGONOLO NANO | | ON FILE | | | | | | |
| LETLOSANG THELEDI | | ON FILE | | | | | | |
| LETRICIA NCUBE | | ON FILE | | | | | | |
| LETSEMA ELIAS | | ON FILE | | | | | | |
| LEVONA CHANDLER | | ON FILE | | | | | | |
| LEVY GONTSE | | ON FILE | | | | | | |
| LEZANNE VOSLOO | | ON FILE | | | | | | |
| LIAM DIETMANN | | ON FILE | | | | | | |
| LIAM LLOYD | | ON FILE | | | | | | |
| LIAM SNYMAN | | ON FILE | | | | | | |
| LIAN BOLHUIS | | ON FILE | | | | | | |
| LIEB LIEBENBERG | | ON FILE | | | | | | |
| LIEZEL VAN DER MERWE | | ON FILE | | | | | | |
| LIEZEL VERMEULEN | | ON FILE | | | | | | |
| LIEZL PHILO | | ON FILE | | | | | | |
| LIHLE NGXIYA | | ON FILE | | | | | | |
| LILLY FERLITO | | ON FILE | | | | | | |
| LILY XU | | ON FILE | | | | | | |
| LIMBIKANI SEYANI | | ON FILE | | | | | | |
| LINDA NAIDOO | | ON FILE | | | | | | |
| LINDA ROODT | | ON FILE | | | | | | |
| LINDA ZWANE | | ON FILE | | | | | | |
| LINDANI MFEKA | | ON FILE | | | | | | |
| LINDANI ZUNGU | | ON FILE | | | | | | |
| LINDELANI TYALITI | | ON FILE | | | | | | |
| LINDELO NGECE | | ON FILE | | | | | | |
| LINDIWE TSHANGISA | | ON FILE | | | | | | |
| LINDOKUHLE HENGE | | ON FILE | | | | | | |
| LINDSEY DREW | | ON FILE | | | | | | |
| LINDSY CILLIERS | | ON FILE | | | | | | |
| LINNEA COOPER | | ON FILE | | | | | | |
| LINTON RUTHANUM | | ON FILE | | | | | | |
| LIONEL PINKHARD | | ON FILE | | | | | | |
| LIONEL WARDHAUGH | | ON FILE | | | | | | |
| LISA HEILBRON | | ON FILE | | | | | | |
| LISA LAZARUS | | ON FILE | | | | | | |
| LISA MURINIK | | ON FILE | | | | | | |
| LISA RYSER | | ON FILE | | | | | | |
| LIVINUS ONWUASOANYA | | ON FILE | | | | | | |
| LIZELLE DU PLESSIS | | ON FILE | | | | | | |
| LIZE-MINÉ LUCAS | | ON FILE | | | | | | |
| LIZL LOMBARD | | ON FILE | | | | | | |
| LOBANGA RUPHIN | | ON FILE | | | | | | |
| LODEWYK DE JAGER | | ON FILE | | | | | | |
| LONDIWE MITI | | ON FILE | | | | | | |
| LORETTA MARY MAGAN | | ON FILE | | | | | | |
| LORYN NEL | | ON FILE | | | | | | |
| LOUIS CILLIERS | | ON FILE | | | | | | |
| LOUIS COETZEE | | ON FILE | | | | | | |
| LOUIS DE GOUVEIA | | ON FILE | | | | | | |
| LOUIS DIEDERICKS | | ON FILE | | | | | | |
| LOUIS FOURIE | | ON FILE | | | | | | |
| LOUIS HENDERSON | | ON FILE | | | | | | |
| LOUIS LOUW | | ON FILE | | | | | | |
| LOUIS STRYDOM | | ON FILE | | | | | | |
| LOUIS VAN DEN BERG | | ON FILE | | | | | | |
| LOUISA MODISE | | ON FILE | | | | | | |
| LOURENS DE JAGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOURENS SCHOLTZ | | ON FILE | | | | | | |
| LOURENS VISAGIE | | ON FILE | | | | | | |
| LOXLY ATKINSON | | ON FILE | | | | | | |
| LOYISO KHUMALO | | ON FILE | | | | | | |
| LUBABALO JANTJIES | | ON FILE | | | | | | |
| LUBABALO MHLAHLELA | | ON FILE | | | | | | |
| LUC RIBOUET | | ON FILE | | | | | | |
| LUCA CHIMINELLO | | ON FILE | | | | | | |
| LUCIA FIHLA | | ON FILE | | | | | | |
| LUCIA TLOU | | ON FILE | | | | | | |
| LUCIAAN GODFREY | | ON FILE | | | | | | |
| LUCIEN BAYMAN | | ON FILE | | | | | | |
| LUCKY FUZILE CABELA | | ON FILE | | | | | | |
| LUCKY LETSHABO | | ON FILE | | | | | | |
| LUCKY PIET MOEMA | | ON FILE | | | | | | |
| LUCKY PULE | | ON FILE | | | | | | |
| LUCKY RICHARD LETSHABO | | ON FILE | | | | | | |
| LUCRICIA MOKGOLO | | ON FILE | | | | | | |
| LUKAS OOSTHUIZEN | | ON FILE | | | | | | |
| LUKAS ROOS | | ON FILE | | | | | | |
| LUKASZ STASZAK | | ON FILE | | | | | | |
| LUKE BAYNES | | ON FILE | | | | | | |
| LUKE BUCKLAND | | ON FILE | | | | | | |
| LUKE HARDIMAN | | ON FILE | | | | | | |
| LUKE LEACH | | ON FILE | | | | | | |
| LUKE MARKHAM CROKER | | ON FILE | | | | | | |
| LUKE WALSH | | ON FILE | | | | | | |
| LUKE YOUNG | | ON FILE | | | | | | |
| LUMEKA HOLYVIER | | ON FILE | | | | | | |
| LUNA-KLEYA SWART | | ON FILE | | | | | | |
| LUNGANI MNGOMEZULU | | ON FILE | | | | | | |
| LUSANDA PHALAFALA | | ON FILE | | | | | | |
| LUSHEN NAIDOO | | ON FILE | | | | | | |
| LUTHANDO GEZA | | ON FILE | | | | | | |
| LUTHANDO MAPHANGO | | ON FILE | | | | | | |
| LUVUYO DYALVANE | | ON FILE | | | | | | |
| LUYANDA NGCAMU | | ON FILE | | | | | | |
| LUZAAN ERASMUS | | ON FILE | | | | | | |
| LYALL RAMSDEN | | ON FILE | | | | | | |
| LYALL SPRONG | | ON FILE | | | | | | |
| LYDIA MOTSAMAI | | ON FILE | | | | | | |
| LYDIA RAJU | | ON FILE | | | | | | |
| LYDIE MARY NTUMBA | | ON FILE | | | | | | |
| LYKA MACBETH | | ON FILE | | | | | | |
| LYLE JUNGSCHLÄGER | | ON FILE | | | | | | |
| LYLE NICHOLAS | | ON FILE | | | | | | |
| LYNDA FITZPATRICK | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNNE GISHEN | | ON FILE | | | | | | |
| M J DELPORT | | ON FILE | | | | | | |
| MA BUSSCHAU | | ON FILE | | | | | | |
| MA HASKINS | | ON FILE | | | | | | |
| MAAMA LETSIE | | ON FILE | | | | | | |
| MAANDLAKHE MATHEBULA | | ON FILE | | | | | | |
| MABITSHA MARVIN TSHWANE | | ON FILE | | | | | | |
| MACDONALD CHIPUNZA | | ON FILE | | | | | | |
| MACHIEL LUCAS | | ON FILE | | | | | | |
| MADELE TAIT | | ON FILE | | | | | | |
| MADELEIN ESTERHUIZEN | | ON FILE | | | | | | |
| MADELEIN LIEBENBERG | | ON FILE | | | | | | |
| MADITABA ELSIE CHACHA | | ON FILE | | | | | | |
| MADLEN ULLRICH | | ON FILE | | | | | | |
| MADS VIUFF | | ON FILE | | | | | | |
| MAEMU MARIBA | | ON FILE | | | | | | |
| MAGARET NOMSA NHLAPO | | ON FILE | | | | | | |
| MAGDALENA VAN T WOUT | | ON FILE | | | | | | |
| MAGRIETA CAROLINA JANSE VAN VUUREN | | ON FILE | | | | | | |
| MAHDI GAMIET | | ON FILE | | | | | | |
| MAHENDRA GANGAI | | ON FILE | | | | | | |
| MAHENDRA NAIDOO | | ON FILE | | | | | | |
| MAHER EDWARDS | | ON FILE | | | | | | |
| MAHLATSI RALUSHAI | | ON FILE | | | | | | |
| MAHLORA THAGE | | ON FILE | | | | | | |
| MAIA GROTEPASS | | ON FILE | | | | | | |
| MAKABONGWE TYEBELA | | ON FILE | | | | | | |
| MAKALO DAVID KOTE | | ON FILE | | | | | | |
| MAKELEBONE ANNA HENDRICKS | | ON FILE | | | | | | |
| MAKGOTLHO MAJAFA | | ON FILE | | | | | | |
| MAKHUMANDILE NDARALA | | ON FILE | | | | | | |
| MAKULE MNGUNI | | ON FILE | | | | | | |
| MALANI NAICKER | | ON FILE | | | | | | |
| MALCOLM COHEN MICHAELS | | ON FILE | | | | | | |
| MALCOLM DEWEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM OLIVIER | | ON FILE | | | | | | |
| MALEBO MASIMINI | | ON FILE | | | | | | |
| MALEJOE MOTSAMAI | | ON FILE | | | | | | |
| MALERATA PHALATSE | | ON FILE | | | | | | |
| MALETAU LEPHAKA LEPHAKA | | ON FILE | | | | | | |
| MALIE COMBRINCK | | ON FILE | | | | | | |
| MALIKA KAJEE | | ON FILE | | | | | | |
| MALITABA MARIA MALINGA | | ON FILE | | | | | | |
| MALUSI WITNESS MBOLA | | ON FILE | | | | | | |
| MAMARUPING MAILA | | ON FILE | | | | | | |
| MAMELLO HLALELE LEEU | | ON FILE | | | | | | |
| MAMOYA LESOLE | | ON FILE | | | | | | |
| MANDA NYEMBO | | ON FILE | | | | | | |
| MANDISA VILAKAZI | | ON FILE | | | | | | |
| MANDLESIZWE ZUNGU | | ON FILE | | | | | | |
| MANDY JORDAAN | | ON FILE | | | | | | |
| MANENGA MUNGANDI | | ON FILE | | | | | | |
| MANGALISO MESHACK KHOZA | | ON FILE | | | | | | |
| MANIL SOLANKY | | ON FILE | | | | | | |
| MANKALIMENG B MAKANDA | | ON FILE | | | | | | |
| MANQOBA MTHETHWA | | ON FILE | | | | | | |
| MANTHUSENG MABOTE | | ON FILE | | | | | | |
| MANTSO MOKOENA | | ON FILE | | | | | | |
| MANU MEMON | | ON FILE | | | | | | |
| MANUELA DA CAMARA | | ON FILE | | | | | | |
| MAPASEKA SANA MARUMO | | ON FILE | | | | | | |
| MAPHUMULO SABELO | | ON FILE | | | | | | |
| MAPITSO LEHLEKISO | | ON FILE | | | | | | |
| MAPOELLO ELIZABETH MOFOKENG | | ON FILE | | | | | | |
| MAPUDI PHASHA | | ON FILE | | | | | | |
| MARC BAKER | | ON FILE | | | | | | |
| MARC BUCKNER | | ON FILE | | | | | | |
| MARC DOTAN | | ON FILE | | | | | | |
| MARC GREENER | | ON FILE | | | | | | |
| MARC GRIGNARD | | ON FILE | | | | | | |
| MARC NATHAN | | ON FILE | | | | | | |
| MARC VAN CUYCK | | ON FILE | | | | | | |
| MARC WEHNER | | ON FILE | | | | | | |
| MARCEL BEESLAAR | | ON FILE | | | | | | |
| MARCEL CRISTOFOLI | | ON FILE | | | | | | |
| MARCEL DELPORT | | ON FILE | | | | | | |
| MARCEL WITTIG | | ON FILE | | | | | | |
| MARCELINO ELLMAN | | ON FILE | | | | | | |
| MARCELLE NEL | | ON FILE | | | | | | |
| MARCELLE VAN TONDER | | ON FILE | | | | | | |
| MARCELLO DI PERNA | | ON FILE | | | | | | |
| MARCELO LUIZ | | ON FILE | | | | | | |
| MARCELO MUIANGA | | ON FILE | | | | | | |
| MARCO JANEKE | | ON FILE | | | | | | |
| MARCO MATTHEE | | ON FILE | | | | | | |
| MARCO OATES-WILLIAMS | | ON FILE | | | | | | |
| MARCO RAINHO | | ON FILE | | | | | | |
| MARCO SEITZ | | ON FILE | | | | | | |
| MARCO VAN LINGEN | | ON FILE | | | | | | |
| MARCUS RODRIGUES | | ON FILE | | | | | | |
| MAREK KOPEC | | ON FILE | | | | | | |
| MARELI MULLER | | ON FILE | | | | | | |
| MARETHA HUGO | | ON FILE | | | | | | |
| MARGARETHA JOHANNA VORSTER | | ON FILE | | | | | | |
| MARGUERITE BESTER | | ON FILE | | | | | | |
| MARIA MALEFU PHAKATHI | | ON FILE | | | | | | |
| MARIA NKHONJERA | | ON FILE | | | | | | |
| MARIE KEMSLEY | | ON FILE | | | | | | |
| MARIECHEN DELPORT | | ON FILE | | | | | | |
| MARINA PACKAREE | | ON FILE | | | | | | |
| MARINA ROOS | | ON FILE | | | | | | |
| MARINDA BOHNSACK | | ON FILE | | | | | | |
| MARINDA MUNRO | | ON FILE | | | | | | |
| MARIO DE FREITAS | | ON FILE | | | | | | |
| MARIO JONES | | ON FILE | | | | | | |
| MARIO LINKS | | ON FILE | | | | | | |
| MARIO STEYN | | ON FILE | | | | | | |
| MARITZIO ABREU | | ON FILE | | | | | | |
| MARIUS DU TOIT | | ON FILE | | | | | | |
| MARIUS ERASMUS | | ON FILE | | | | | | |
| MARIUS FERREIRA | | ON FILE | | | | | | |
| MARIUS LE ROUX | | ON FILE | | | | | | |
| MARIUS NEL | | ON FILE | | | | | | |
| MARIUS SNYDERS | | ON FILE | | | | | | |
| MARIUS VAN JAARSVELD | | ON FILE | | | | | | |
| MARIUS VAN STRAATEN | | ON FILE | | | | | | |
| MARJORIE DU PLESSIS | | ON FILE | | | | | | |
| MARK ACKERMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK APPLETON | | ON FILE | | | | | | |
| MARK BOCK | | ON FILE | | | | | | |
| MARK BORLAND | | ON FILE | | | | | | |
| MARK DEDEKIND | | ON FILE | | | | | | |
| MARK DU TOIT | | ON FILE | | | | | | |
| MARK GOODMAN | | ON FILE | | | | | | |
| MARK HAWKRIDGE | | ON FILE | | | | | | |
| MARK KANNEMEYER | | ON FILE | | | | | | |
| MARK KNIJNENBURG | | ON FILE | | | | | | |
| MARK LAZ | | ON FILE | | | | | | |
| MARK LIEBENBERG | | ON FILE | | | | | | |
| MARK MACKINTOSH | | ON FILE | | | | | | |
| MARK MOSS | | ON FILE | | | | | | |
| MARK STRONG | | ON FILE | | | | | | |
| MARK SWIFT | | ON FILE | | | | | | |
| MARK TRIBELHORN | | ON FILE | | | | | | |
| MARK WAITE | | ON FILE | | | | | | |
| MARK WHITEHEAD | | ON FILE | | | | | | |
| MARK WYLIE | | ON FILE | | | | | | |
| MARLIZE SLABBERT | | ON FILE | | | | | | |
| MARLON AHRENS | | ON FILE | | | | | | |
| MARLOWE BRETT | | ON FILE | | | | | | |
| MARNÉ PEDRO | | ON FILE | | | | | | |
| MARNITA OPPERMANN | | ON FILE | | | | | | |
| MARNUS VAN SCHOOR | | ON FILE | | | | | | |
| MAROPENG MONYEMOHONOE | | ON FILE | | | | | | |
| MARTHA NEL | | ON FILE | | | | | | |
| MARTHA PIENAAR | | ON FILE | | | | | | |
| MARTHINUS KROUKAMP | | ON FILE | | | | | | |
| MARTHINUS MARITZ | | ON FILE | | | | | | |
| MARTHINUS MEYER | | ON FILE | | | | | | |
| MARTIN DE BRUIN | | ON FILE | | | | | | |
| MARTIN EKSTEEN | | ON FILE | | | | | | |
| MARTIN JACOBSON | | ON FILE | | | | | | |
| MARTIN LAMBERTI | | ON FILE | | | | | | |
| MARTIN LOUW | | ON FILE | | | | | | |
| MARTIN MARX | | ON FILE | | | | | | |
| MARTIN MESTER | | ON FILE | | | | | | |
| MARTIN STRODE | | ON FILE | | | | | | |
| MARTIN VAN DEN BERG | | ON FILE | | | | | | |
| MARTYN EMMINK | | ON FILE | | | | | | |
| MARUBINI MASIKHWA | | ON FILE | | | | | | |
| MARVIN DAJEE | | ON FILE | | | | | | |
| MARVIN SILINDA | | ON FILE | | | | | | |
| MARY CHIMWALA | | ON FILE | | | | | | |
| MARY PANAYI | | ON FILE | | | | | | |
| MASABATA RAMOKOATSI | | ON FILE | | | | | | |
| MASAI MAHAPA | | ON FILE | | | | | | |
| MASAVA AMUNGA | | ON FILE | | | | | | |
| MASHUDU KHARIVHE | | ON FILE | | | | | | |
| MASHUDU NEVHUTALU | | ON FILE | | | | | | |
| MASIBULELE BENTLANU | | ON FILE | | | | | | |
| MASINYELETSE DIKETANE | | ON FILE | | | | | | |
| MATAYO WILLXAVIER OELF | | ON FILE | | | | | | |
| MATHEW THAMI DLAMINI | | ON FILE | | | | | | |
| MATHINUS VAN STADEN | | ON FILE | | | | | | |
| MATHYS VAN DER MERWE | | ON FILE | | | | | | |
| MATLABE MAHLATSI | | ON FILE | | | | | | |
| MATLHATSI RATHULWANE | | ON FILE | | | | | | |
| MATLHOGONOLO LEKABA | | ON FILE | | | | | | |
| MATSAWELA MATETA | | ON FILE | | | | | | |
| MATSELISO MADWE | | ON FILE | | | | | | |
| MATSHIDISO MATETE | | ON FILE | | | | | | |
| MATSIE TAU | | ON FILE | | | | | | |
| MATSOBANE PHINEAS MASHITISHO | | ON FILE | | | | | | |
| MATT DA SILVA | | ON FILE | | | | | | |
| MATT HERBST | | ON FILE | | | | | | |
| MATT KING | | ON FILE | | | | | | |
| MATTHEW ABERDEIN | | ON FILE | | | | | | |
| MATTHEW BERTRAM | | ON FILE | | | | | | |
| MATTHEW FINLAYSON | | ON FILE | | | | | | |
| MATTHEW FITZPATRICK | | ON FILE | | | | | | |
| MATTHEW FORSYTH | | ON FILE | | | | | | |
| MATTHEW GERMANOS | | ON FILE | | | | | | |
| MATTHEW GORDON CRAWFORD | | ON FILE | | | | | | |
| MATTHEW KARPINSKI | | ON FILE | | | | | | |
| MATTHEW KEESON | | ON FILE | | | | | | |
| MATTHEW MAURER | | ON FILE | | | | | | |
| MATTHEW MOLVER | | ON FILE | | | | | | |
| MATTHEW NEILON | | ON FILE | | | | | | |
| MATTHEW NEPGEN | | ON FILE | | | | | | |
| MATTHEW PRETORIUS | | ON FILE | | | | | | |
| MATTHEW STEWART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW VAN HEERDEN | | ON FILE | | | | | | |
| MATTHEW WADE PEETZ | | ON FILE | | | | | | |
| MATTHYS LOURENS | | ON FILE | | | | | | |
| MATTHYS STEYN | | ON FILE | | | | | | |
| MAURICE LAU | | ON FILE | | | | | | |
| MAURISHA OLIVIER | | ON FILE | | | | | | |
| MAVUTO MITI | | ON FILE | | | | | | |
| MAXIMILIAN MPYE | | ON FILE | | | | | | |
| MAXINE GROENEWALD | | ON FILE | | | | | | |
| MAXWELL HELWICK | | ON FILE | | | | | | |
| MAYENZEKE BAZA | | ON FILE | | | | | | |
| MBALI FLOWERGIRL NGWENYA | | ON FILE | | | | | | |
| MBAVHALELO DALSY RANTETE | | ON FILE | | | | | | |
| MBHEKISENI ZONDO | | ON FILE | | | | | | |
| MBONGENI TLOU | | ON FILE | | | | | | |
| MBUSI MOYO | | ON FILE | | | | | | |
| MBUSO NGUBANE | | ON FILE | | | | | | |
| MBUSO NGWENYA | | ON FILE | | | | | | |
| MCCULLUM HOLTZHAUSEN | | ON FILE | | | | | | |
| MCKENZY LEFERELA | | ON FILE | | | | | | |
| MD METLITZKY | | ON FILE | | | | | | |
| MEAGAN PETERSEN | | ON FILE | | | | | | |
| MEGAN CASEY | | ON FILE | | | | | | |
| MEGAN HESS | | ON FILE | | | | | | |
| MEGAN SALVADO | | ON FILE | | | | | | |
| MEGAN TAIT | | ON FILE | | | | | | |
| MEISIE BOOYSEN | | ON FILE | | | | | | |
| MELANIE GADDIN | | ON FILE | | | | | | |
| MELINDA BOTHA | | ON FILE | | | | | | |
| MELINKE CONRADIE | | ON FILE | | | | | | |
| MELISSA CHRIZELLE PONTELLO | | ON FILE | | | | | | |
| MELRI THEUNISSEN | | ON FILE | | | | | | |
| MELROSE RODRIGUEZ | | ON FILE | | | | | | |
| MELVIN THABO JOHN MASANGO | | ON FILE | | | | | | |
| MERCIA OLIVIER | | ON FILE | | | | | | |
| MERCY MUGOMBA | | ON FILE | | | | | | |
| MERRYL FORD | | ON FILE | | | | | | |
| MERVYN JANSEN | | ON FILE | | | | | | |
| MERVYN YAN | | ON FILE | | | | | | |
| MESHACK ZIBUSE BUTHELEZI | | ON FILE | | | | | | |
| MFESANE TSHAZI | | ON FILE | | | | | | |
| MFUNDO CHRISTIAN | | ON FILE | | | | | | |
| MFUNDO RADEBE | | ON FILE | | | | | | |
| MFUNEKO TSHABALALA | | ON FILE | | | | | | |
| MH CARVALHO | | ON FILE | | | | | | |
| MHLENGI SQINISEKO | | ON FILE | | | | | | |
| MICHAEL BERNARDT | | ON FILE | | | | | | |
| MICHAEL BOGAN | | ON FILE | | | | | | |
| MICHAEL BOTHA | | ON FILE | | | | | | |
| MICHAEL BRAKSPEAR | | ON FILE | | | | | | |
| MICHAEL BRAUER | | ON FILE | | | | | | |
| MICHAEL BYNENS | | ON FILE | | | | | | |
| MICHAEL COLIN | | ON FILE | | | | | | |
| MICHAEL COLLINS | | ON FILE | | | | | | |
| MICHAEL CUYPERS | | ON FILE | | | | | | |
| MICHAEL DIRKSEN | | ON FILE | | | | | | |
| MICHAEL DO CARMO | | ON FILE | | | | | | |
| MICHAEL EDMUNDS | | ON FILE | | | | | | |
| MICHAEL FOK | | ON FILE | | | | | | |
| MICHAEL FOURIE | | ON FILE | | | | | | |
| MICHAEL FRANKLIN ROSENBERG | | ON FILE | | | | | | |
| MICHAEL GARDINER | | ON FILE | | | | | | |
| MICHAEL GOLDBERG | | ON FILE | | | | | | |
| MICHAEL GROBLER | | ON FILE | | | | | | |
| MICHAEL HARTNADY | | ON FILE | | | | | | |
| MICHAEL HRUSA | | ON FILE | | | | | | |
| MICHAEL JONATHAN HILLS | | ON FILE | | | | | | |
| MICHAEL JUNOR | | ON FILE | | | | | | |
| MICHAEL KLOS | | ON FILE | | | | | | |
| MICHAEL LILIENFELD | | ON FILE | | | | | | |
| MICHAEL MENDES | | ON FILE | | | | | | |
| MICHAEL MEYER | | ON FILE | | | | | | |
| MICHAEL OLDFIELD | | ON FILE | | | | | | |
| MICHAEL SCHALLER | | ON FILE | | | | | | |
| MICHAEL SWANEPOEL | | ON FILE | | | | | | |
| MICHAEL VON HEYNITZ | | ON FILE | | | | | | |
| MICHAELA LETLEY | | ON FILE | | | | | | |
| MICHAL BENZ | | ON FILE | | | | | | |
| MICHEAL DOS SANTOS | | ON FILE | | | | | | |
| MICHEAL ERASMUS | | ON FILE | | | | | | |
| MICHEAL LEE MAREE | | ON FILE | | | | | | |
| MICHEAL SMIT | | ON FILE | | | | | | |
| MICHELLE AMANDA JESSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MARI VILJOEN | | ON FILE | | | | | | |
| MICHELLE MATHOKWANE | | ON FILE | | | | | | |
| MICHELLE MATTHEWS | | ON FILE | | | | | | |
| MICHELLE MUNIEN | | ON FILE | | | | | | |
| MICHELLE STRYBIS | | ON FILE | | | | | | |
| MICHELLE VAN WYK | | ON FILE | | | | | | |
| MICHELLE VORSTER | | ON FILE | | | | | | |
| MICHIEL ERASMUS | | ON FILE | | | | | | |
| MICHIELINA VAN HEERDEN | | ON FILE | | | | | | |
| MICKAIL BAIN | | ON FILE | | | | | | |
| MICKYLE WYNGAARDT | | ON FILE | | | | | | |
| MIETA GATRI | | ON FILE | | | | | | |
| MIETA HENNEY | | ON FILE | | | | | | |
| MIKE DU PREEZ | | ON FILE | | | | | | |
| MIKE LANGTON | | ON FILE | | | | | | |
| MIKE NGWENYA | | ON FILE | | | | | | |
| MIKE NIEMAND | | ON FILE | | | | | | |
| MIKEY BRAINE | | ON FILE | | | | | | |
| MIKKO BRUNNER | | ON FILE | | | | | | |
| MIKYLE KEANE GOVENDER | | ON FILE | | | | | | |
| MILES ELLERY | | ON FILE | | | | | | |
| MILISA SIPUNZI | | ON FILE | | | | | | |
| MILLICENT LEKHELA | | ON FILE | | | | | | |
| MINKAPEU GUEU | | ON FILE | | | | | | |
| MISAVA MONGWE | | ON FILE | | | | | | |
| MITCHELL JOHNSON | | ON FILE | | | | | | |
| MIVAN HOWARD | | ON FILE | | | | | | |
| MLULEKI MAFUNA | | ON FILE | | | | | | |
| MLUNGISI ASANDA ZWANE | | ON FILE | | | | | | |
| MLUNGISI MISOKUHLE SITHOLE | | ON FILE | | | | | | |
| MLUNGISI NTHALI | | ON FILE | | | | | | |
| MMADIRETHE HERMINAH MMANE | | ON FILE | | | | | | |
| MMAGAUTA ZWANE | | ON FILE | | | | | | |
| MMAKGATLA KHOSA | | ON FILE | | | | | | |
| MMAMATHE ANNA MONEI | | ON FILE | | | | | | |
| MMAMORIRI KGOKANE | | ON FILE | | | | | | |
| MMAPITSO SEKESE | | ON FILE | | | | | | |
| MMAPULA GRITA SMITH | | ON FILE | | | | | | |
| MMATHAPELO MONGAE | | ON FILE | | | | | | |
| MN DAMON | | ON FILE | | | | | | |
| MO MJ | | ON FILE | | | | | | |
| MOAGISI SEBOGODI | | ON FILE | | | | | | |
| MODESTER ANDERSON | | ON FILE | | | | | | |
| MODIBE MATSEPANE | | ON FILE | | | | | | |
| MODIEHI LINTSO | | ON FILE | | | | | | |
| MODISAOTSILE OKGETHILE | | ON FILE | | | | | | |
| MOEGAMAD TAURIQUE BEHARDIEN | | ON FILE | | | | | | |
| MOEGAMAT DAVIDS | | ON FILE | | | | | | |
| MOEHAMED RIDHWAAN BASA | | ON FILE | | | | | | |
| MOGAMAT BASSIER | | ON FILE | | | | | | |
| MOGAMAT DANIELS | | ON FILE | | | | | | |
| MOGAMAT FAIZ HARTLEY | | ON FILE | | | | | | |
| MOGAMAT POTTS | | ON FILE | | | | | | |
| MOGAMAT RIEYAAZ ABRAHAMS | | ON FILE | | | | | | |
| MOGOLE GILBERT LEKGAU | | ON FILE | | | | | | |
| MOGOMOTSI TSAMAESI | | ON FILE | | | | | | |
| MOGOPODI PHIRI | | ON FILE | | | | | | |
| MOHAMMED FAYAADH HORNE | | ON FILE | | | | | | |
| MOHAMMED YASEEN SHAIKHNAG | | ON FILE | | | | | | |
| MOHAMMED ZAEED ESSACK | | ON FILE | | | | | | |
| MOHAPI DAVID CHRISTMAS KHABANE | | ON FILE | | | | | | |
| MOHAU SEBOTHA | | ON FILE | | | | | | |
| MOHINI RAMKASAN | | ON FILE | | | | | | |
| MOKETE MABOTE | | ON FILE | | | | | | |
| MOKGADI SELEPE | | ON FILE | | | | | | |
| MOKGADI SUPE | | ON FILE | | | | | | |
| MOKGAETJI KONAITE | | ON FILE | | | | | | |
| MOKHESENG KEBILE | | ON FILE | | | | | | |
| MOLALO MPHAPHULI | | ON FILE | | | | | | |
| MOLEBATSI KHOMO | | ON FILE | | | | | | |
| MOLEBATSI MACHAEA | | ON FILE | | | | | | |
| MOLEBOHENG SEHLOHO | | ON FILE | | | | | | |
| MOLEFE SESHABELA | | ON FILE | | | | | | |
| MOLEFI MESHACK SESHABELA | | ON FILE | | | | | | |
| MOLOKO MOTHAPO | | ON FILE | | | | | | |
| MONDE LONI | | ON FILE | | | | | | |
| MONDE NDIMANDE | | ON FILE | | | | | | |
| MONICA BURGER | | ON FILE | | | | | | |
| MONIQUE NATHAN | | ON FILE | | | | | | |
| MONIQUE PERETH | | ON FILE | | | | | | |
| MONWABISI MADIKANE | | ON FILE | | | | | | |
| MOONSAMY LOGAN KAMARAY | | ON FILE | | | | | | |
| MORENA MOLOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORNÉ ASSAM | | ON FILE | | | | | | |
| MORNE COMBRINCK | | ON FILE | | | | | | |
| MORNÉ DU TOIT | | ON FILE | | | | | | |
| MORNE HEUNIS | | ON FILE | | | | | | |
| MORNE JANSEN | | ON FILE | | | | | | |
| MORNÉ PIENAAR | | ON FILE | | | | | | |
| MORNE VAN DEVENTER | | ON FILE | | | | | | |
| MORNE VAN DYK | | ON FILE | | | | | | |
| MORNE VAN GRAAN | | ON FILE | | | | | | |
| MORNE WEEBER | | ON FILE | | | | | | |
| MORNEY LE ROUX | | ON FILE | | | | | | |
| MORTLAKE KUMBEMBA | | ON FILE | | | | | | |
| MOSA MASIKE | | ON FILE | | | | | | |
| MOSETSANYANA LETSHABO | | ON FILE | | | | | | |
| MOSHE BOURSTEIN | | ON FILE | | | | | | |
| MOSHE CLEMENT RASETSOKE | | ON FILE | | | | | | |
| MOSIAMIMANG KOIKOI | | ON FILE | | | | | | |
| MOSIMA MONYEMORATHO | | ON FILE | | | | | | |
| MOSIMANEGAPE MATLHAKU | | ON FILE | | | | | | |
| MOSIMANEGAPE MOKGATLHE | | ON FILE | | | | | | |
| MOSOLO DENNIS KOMANE | | ON FILE | | | | | | |
| MOTHUSI SIDWELL KAMANGA | | ON FILE | | | | | | |
| MOTLALEPULA MOTLHABANE | | ON FILE | | | | | | |
| MOTLALEPULE JANKIE MAHONANE | | ON FILE | | | | | | |
| MOTSAMAI LEPELE | | ON FILE | | | | | | |
| MOTSHABI SHUPING | | ON FILE | | | | | | |
| MOTSUMI MAKHUBELA | | ON FILE | | | | | | |
| MOVHUNDQU J | | ON FILE | | | | | | |
| MP SEKOALA | | ON FILE | | | | | | |
| MPHO LESUNYANE | | ON FILE | | | | | | |
| MPHO LETSHABO | | ON FILE | | | | | | |
| MPHO MALOBA | | ON FILE | | | | | | |
| MPHO MATLAWE | | ON FILE | | | | | | |
| MPHO MPHAHLELE | | ON FILE | | | | | | |
| MPHO NELUHENI | | ON FILE | | | | | | |
| MPHO NEMUTANDAYI | | ON FILE | | | | | | |
| MPHO PRINCE LEKOA | | ON FILE | | | | | | |
| MPHO SIBANYONI | | ON FILE | | | | | | |
| MPHO YVONNE MAPHUNYE | | ON FILE | | | | | | |
| MPHOKOTSENG RANYALI | | ON FILE | | | | | | |
| MPIYAKHE DHLAMINI | | ON FILE | | | | | | |
| MPUME MLONDO | | ON FILE | | | | | | |
| MPUMZI MAKOHLISO | | ON FILE | | | | | | |
| MPUNUKAZI MATILDA SHABALALA | | ON FILE | | | | | | |
| MQONDISI PHEWA | | ON FILE | | | | | | |
| MR A FADEL | | ON FILE | | | | | | |
| MS WALTON | | ON FILE | | | | | | |
| MSIMELELO PAYI | | ON FILE | | | | | | |
| MTHOBELI MZAMO | | ON FILE | | | | | | |
| MTHOBISI MESULI LUVUNO | | ON FILE | | | | | | |
| MTOMBENI MTOMBENI | | ON FILE | | | | | | |
| MUGHEES HASSAN KHAN | | ON FILE | | | | | | |
| MUHAMMAD BADAT | | ON FILE | | | | | | |
| MUHAMMAD SALIE | | ON FILE | | | | | | |
| MUHGAMMAD EUSUF OMAR | | ON FILE | | | | | | |
| MUHIRE KUTAZANA | | ON FILE | | | | | | |
| MUKHETHWA DZHUGUDZHA | | ON FILE | | | | | | |
| MULONDI MBODI | | ON FILE | | | | | | |
| MULUKA MITI | | ON FILE | | | | | | |
| MUNASHE MATARE | | ON FILE | | | | | | |
| MUNCH ONLINE | | ON FILE | | | | | | |
| MUNEERA DU TOIT | | ON FILE | | | | | | |
| MURRAY SHAW | | ON FILE | | | | | | |
| MURUNWA SENGANE | | ON FILE | | | | | | |
| MUSA SITHOLE | | ON FILE | | | | | | |
| MUSAWENKOSI NENE | | ON FILE | | | | | | |
| MUSTAFA CINARCI | | ON FILE | | | | | | |
| MUTHAKKIER SOLOMONS | | ON FILE | | | | | | |
| MUZI NYAWO | | ON FILE | | | | | | |
| MUZIKAYISE SHABANGU | | ON FILE | | | | | | |
| MUZZAMIL TOEFY | | ON FILE | | | | | | |
| MV XABA | | ON FILE | | | | | | |
| MXOLISI CHIBI | | ON FILE | | | | | | |
| MXOLISI NOKOYO | | ON FILE | | | | | | |
| MYDAS SEBAENG | | ON FILE | | | | | | |
| MYKYTA BARKAR | | ON FILE | | | | | | |
| MYNHARDT VAN ASWEGEN | | ON FILE | | | | | | |
| MZAMO MHLONGO | | ON FILE | | | | | | |
| MZINGAYE NKOMO | | ON FILE | | | | | | |
| MZOKHANYAYO KNOWLEDGE KHOZA | | ON FILE | | | | | | |
| MZUVUKILE CABANE | | ON FILE | | | | | | |
| MZWANDILE KHUMALO | | ON FILE | | | | | | |
| MZWANDILE NYALUNGU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NABEEP PAULSE | | ON FILE | | | | | | |
| NADIA WRANKMORE | | ON FILE | | | | | | |
| NADINE EYRE | | ON FILE | | | | | | |
| NADINE NAIDOO | | ON FILE | | | | | | |
| NADINE TUN | | ON FILE | | | | | | |
| NAGAMAH GOVENDER | | ON FILE | | | | | | |
| NAHDIER LA GUMA | | ON FILE | | | | | | |
| NALEDI ONICCAH GOBUSAMANG | | ON FILE | | | | | | |
| NANDI SIPHOKAZI MBAMBO | | ON FILE | | | | | | |
| NANDIPHA DILLA | | ON FILE | | | | | | |
| NANIWE DINGANI | | ON FILE | | | | | | |
| NASH JULIUS | | ON FILE | | | | | | |
| NASSIM SHERIF | | ON FILE | | | | | | |
| NATALIE FISH | | ON FILE | | | | | | |
| NATANIA VAN TONDER | | ON FILE | | | | | | |
| NATHALY WHELLER | | ON FILE | | | | | | |
| NATHAN BODENSTEIN | | ON FILE | | | | | | |
| NATHAN EDUARD WEISS | | ON FILE | | | | | | |
| NATHAN FLOOR | | ON FILE | | | | | | |
| NATHAN MOKWENA | | ON FILE | | | | | | |
| NATHAN ROBERTS | | ON FILE | | | | | | |
| NATHANAEL GOVENDER | | ON FILE | | | | | | |
| NATHEER MAHATEY | | ON FILE | | | | | | |
| NAVEEN RAMLAHL | | ON FILE | | | | | | |
| NAZEEM HOLMES | | ON FILE | | | | | | |
| NCEBA SANDI | | ON FILE | | | | | | |
| NDABENHLE DLAMINI | | ON FILE | | | | | | |
| NDEMEKASE TSELANE | | ON FILE | | | | | | |
| NDIVHUWO MANYATSHE | | ON FILE | | | | | | |
| NDUMISO MBANJWA | | ON FILE | | | | | | |
| NEELAVATHI SUBRAMONEY | | ON FILE | | | | | | |
| NEIL MEINTJES | | ON FILE | | | | | | |
| NEIL WATSON | | ON FILE | | | | | | |
| NELISIWE DAPHNEY LEOTLELA | | ON FILE | | | | | | |
| NELISIWE MNGOMA | | ON FILE | | | | | | |
| NELSON MOGABI CHOEU | | ON FILE | | | | | | |
| NELSON PASCOAL | | ON FILE | | | | | | |
| NEO KGAFELA | | ON FILE | | | | | | |
| NEO MTSHWENI | | ON FILE | | | | | | |
| NEO RADEBE | | ON FILE | | | | | | |
| NEVILLE LE ROUX | | ON FILE | | | | | | |
| NEVILLE POLLARD | | ON FILE | | | | | | |
| NGIPHILE XULU | | ON FILE | | | | | | |
| NHLANHLA CHABALALA | | ON FILE | | | | | | |
| NHLANHLA VILAKAZI | | ON FILE | | | | | | |
| NIALL EVANS | | ON FILE | | | | | | |
| NIALL MC DONALD SMITH | | ON FILE | | | | | | |
| NIALL SMITH | | ON FILE | | | | | | |
| NIC KOTZE | | ON FILE | | | | | | |
| NICHAIL AGGENBAG | | ON FILE | | | | | | |
| NICHOLAS CAROLIN | | ON FILE | | | | | | |
| NICHOLAS CHENG | | ON FILE | | | | | | |
| NICHOLAS CORIN | | ON FILE | | | | | | |
| NICHOLAS DAVIDS | | ON FILE | | | | | | |
| NICHOLAS FERMOR | | ON FILE | | | | | | |
| NICHOLAS GLIKSMAN | | ON FILE | | | | | | |
| NICHOLAS IKIN | | ON FILE | | | | | | |
| NICHOLAS MAVHIVHA | | ON FILE | | | | | | |
| NICHOLAS MEARES | | ON FILE | | | | | | |
| NICHOLAS ROTH | | ON FILE | | | | | | |
| NICK ARMSTRONG | | ON FILE | | | | | | |
| NICK HILL | | ON FILE | | | | | | |
| NICK KITCHING | | ON FILE | | | | | | |
| NICK MAVIAN | | ON FILE | | | | | | |
| NICK SCHALLER | | ON FILE | | | | | | |
| NICO CONTO | | ON FILE | | | | | | |
| NICO DU PLOOY | | ON FILE | | | | | | |
| NICO RICARDO DAVIDS | | ON FILE | | | | | | |
| NICO UYS | | ON FILE | | | | | | |
| NICO WALTERS | | ON FILE | | | | | | |
| NICOLAAS NEL | | ON FILE | | | | | | |
| NICOLAAS REDELINGHUYS | | ON FILE | | | | | | |
| NICOLAAS VERMAAK | | ON FILE | | | | | | |
| NICOLE BUSS | | ON FILE | | | | | | |
| NICOLE CARVALHO | | ON FILE | | | | | | |
| NICOLE FELIX | | ON FILE | | | | | | |
| NICOLENE VAN HEERDEN | | ON FILE | | | | | | |
| NICOLETTE FISHER | | ON FILE | | | | | | |
| NIEL KEMP | | ON FILE | | | | | | |
| NIGEL APOLLES | | ON FILE | | | | | | |
| NIKITA NAIDOO | | ON FILE | | | | | | |
| NIKITA THOMAS | | ON FILE | | | | | | |
| NIKKI CARTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIMROD SEERANE | | ON FILE | | | | | | |
| NISAAR RAHMAN | | ON FILE | | | | | | |
| NISHAN MAHARAJ | | ON FILE | | | | | | |
| NISHTHAL MAHABIR | | ON FILE | | | | | | |
| NIVEN POLEMAN | | ON FILE | | | | | | |
| NIVESH POONAN | | ON FILE | | | | | | |
| NJABULO PERCIVAL NGCOBO | | ON FILE | | | | | | |
| NKOSANA MKHONZA | | ON FILE | | | | | | |
| NKOSANA MODISE | | ON FILE | | | | | | |
| NKOSIMNI FULATHELA | | ON FILE | | | | | | |
| NKOSINATHI MASINA | | ON FILE | | | | | | |
| NKOSINGIPHILE CHARLOTTE BHEMBE | | ON FILE | | | | | | |
| NKULULEKO SIBANDA | | ON FILE | | | | | | |
| NL ANDERSEN | | ON FILE | | | | | | |
| NOEL MORTIMER | | ON FILE | | | | | | |
| NOEL PERRIER | | ON FILE | | | | | | |
| NOKUBONGA BRANNON SHANGE | | ON FILE | | | | | | |
| NOKUBONGA MEKUTO | | ON FILE | | | | | | |
| NOKUKHANYA NGEMA | | ON FILE | | | | | | |
| NOKULUNGA MBAVA | | ON FILE | | | | | | |
| NOKUTHULA ZANDAMELA | | ON FILE | | | | | | |
| NOLA GOLIATH | | ON FILE | | | | | | |
| NOLAN REABOW | | ON FILE | | | | | | |
| NOLUTHANDO MGUBE | | ON FILE | | | | | | |
| NOMA MANANA | | ON FILE | | | | | | |
| NOMANIKA NKEWANA | | ON FILE | | | | | | |
| NOMATHAMSANQA CHAITEZVI | | ON FILE | | | | | | |
| NOMBULELO MASAMANZI | | ON FILE | | | | | | |
| NOMFUNEKO NYAMBE | | ON FILE | | | | | | |
| NOMPUMELELO MLILO | | ON FILE | | | | | | |
| NOMTHANDAZO NHLENGETHWA | | ON FILE | | | | | | |
| NOMVULA GLADYS THILE | | ON FILE | | | | | | |
| NOMZAMO KHUSI | | ON FILE | | | | | | |
| NOMZAMO MADONDO | | ON FILE | | | | | | |
| NONKULULEKO MKHIZE | | ON FILE | | | | | | |
| NONOGEBSAYI QHWEMA | | ON FILE | | | | | | |
| NONTEMBEKO NGUZA | | ON FILE | | | | | | |
| NONTSIKELELO LUTHULI | | ON FILE | | | | | | |
| NONTSIKELELO MDLANKOMO | | ON FILE | | | | | | |
| NONTSOKOLO MOSS | | ON FILE | | | | | | |
| NORMAN STAPELBERG | | ON FILE | | | | | | |
| NOSIPHO PATIENCE DYESHANA | | ON FILE | | | | | | |
| NOVIWE KONDILATI | | ON FILE | | | | | | |
| NOZIPHO NENE | | ON FILE | | | | | | |
| NOZUKO KOLOKI | | ON FILE | | | | | | |
| NQOBANI MTHEMBU | | ON FILE | | | | | | |
| NQUBEKO KUNENE | | ON FILE | | | | | | |
| NQUBEKO SOSIBO | | ON FILE | | | | | | |
| NR MULOMBE | | ON FILE | | | | | | |
| NTANDOYENKOSI DUBE | | ON FILE | | | | | | |
| NTAOTE KELETSO | | ON FILE | | | | | | |
| NTHABELENG PRECIOUS MACHOSI | | ON FILE | | | | | | |
| NTHABISENG CHAKE | | ON FILE | | | | | | |
| NTHABISENG KEKETSI | | ON FILE | | | | | | |
| NTHABISENG LETHOKOE | | ON FILE | | | | | | |
| NTLADI MAGAGANE | | ON FILE | | | | | | |
| NTLARENG MONGAE | | ON FILE | | | | | | |
| NTOKOZO MCDONALD MOKOENA | | ON FILE | | | | | | |
| NTOKOZO MKHIZE | | ON FILE | | | | | | |
| NTOKOZO MOKOENA | | ON FILE | | | | | | |
| NTOKOZO MTHIMUNYE | | ON FILE | | | | | | |
| NTOKOZO SONI | | ON FILE | | | | | | |
| NTOMBEKHAYA MATIWANE | | ON FILE | | | | | | |
| NTOMBEZINHLE CEBEKHULU | | ON FILE | | | | | | |
| NTOMBIKAYISE BUTHELEZI | | ON FILE | | | | | | |
| NTOMBIKAYISE MHLAWULI | | ON FILE | | | | | | |
| NTOMBIZODWA QUEEN MSOMI | | ON FILE | | | | | | |
| NTOMBIZOLILE SOBOYISI | | ON FILE | | | | | | |
| NTSAKO MBOWENI | | ON FILE | | | | | | |
| NTSEISENG MPITI | | ON FILE | | | | | | |
| NTSHEBO MAKUTOANE | | ON FILE | | | | | | |
| NTSIKELELO MAQUBELA | | ON FILE | | | | | | |
| NTSWAKI MAKUTOANE | | ON FILE | | | | | | |
| NV ALLEN | | ON FILE | | | | | | |
| NYIKETANI MATHEBULA | | ON FILE | | | | | | |
| O LEMEL | | ON FILE | | | | | | |
| OAITSE MOTLHALE | | ON FILE | | | | | | |
| OBAKENG MOSHANE | | ON FILE | | | | | | |
| OBAKENG MPSHE | | ON FILE | | | | | | |
| OCKERT VAN DEN BERG | | ON FILE | | | | | | |
| OD LECAE | | ON FILE | | | | | | |
| ODETTE VAN RENSBURG | | ON FILE | | | | | | |
| ODWA MJEZU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OGOPOTSWE MAPUTLA | | ON FILE | | | | | | |
| OLAOLUWA OLAREWAJU | | ON FILE | | | | | | |
| OLIE MAHLOMBE | | ON FILE | | | | | | |
| OLIVER MENTIS | | ON FILE | | | | | | |
| OLIVER NATHAN | | ON FILE | | | | | | |
| OLIVER STEELE | | ON FILE | | | | | | |
| OLIVIA INDIA ROSEN | | ON FILE | | | | | | |
| OLUWATOBILOBA ADENIYI | | ON FILE | | | | | | |
| OLUWATONI IJATUYI | | ON FILE | | | | | | |
| OMER IQBAL | | ON FILE | | | | | | |
| OMPELEGE MONGAE | | ON FILE | | | | | | |
| OMPHILE GLADYS MOKGATLHE | | ON FILE | | | | | | |
| OMPHILE MOOKETSI | | ON FILE | | | | | | |
| ONELE NKUBUNGU | | ON FILE | | | | | | |
| ONGANI NGOBENI | | ON FILE | | | | | | |
| ONKABETSE MOLIFINYANE | | ON FILE | | | | | | |
| ONKARABETSE PEBE | | ON FILE | | | | | | |
| ONKE TSHOTSHO | | ON FILE | | | | | | |
| ONKGOPOTSE KOLOTI | | ON FILE | | | | | | |
| ONKGOPOTSE VINCENT MONGAE | | ON FILE | | | | | | |
| ONNEILE DINTWE | | ON FILE | | | | | | |
| ONTHATILE MOSENYI | | ON FILE | | | | | | |
| ONYINYECHI CHARITY IKEKWE | | ON FILE | | | | | | |
| OQ MASAMANNZI | | ON FILE | | | | | | |
| ORAPELENG RAMOABI | | ON FILE | | | | | | |
| ORNELLA SCOGNAMIGLIO | | ON FILE | | | | | | |
| ORRIN SNELGAR | | ON FILE | | | | | | |
| OSARIEME EZOMO | | ON FILE | | | | | | |
| OSBORNE MAGAQA | | ON FILE | | | | | | |
| OSCAR MKHANTSHWA | | ON FILE | | | | | | |
| OSCAR MOLOTO | | ON FILE | | | | | | |
| OTILIAH MANYANGADZE | | ON FILE | | | | | | |
| OTSILEGOMANG ANDREW GOBUSAMANG | | ON FILE | | | | | | |
| OWEN CHARLES TESSENDORF | | ON FILE | | | | | | |
| OWEN NGOBE | | ON FILE | | | | | | |
| OWEN WILLIAMS | | ON FILE | | | | | | |
| OWEN WITBOOI | | ON FILE | | | | | | |
| OYEDEJI ADEWALE | | ON FILE | | | | | | |
| OZAYR BHAWOODIEN | | ON FILE | | | | | | |
| OZAYR MANSOOR | | ON FILE | | | | | | |
| P GEYER | | ON FILE | | | | | | |
| PALESA IRENE POSHODI | | ON FILE | | | | | | |
| PALESA THIPE | | ON FILE | | | | | | |
| PAMELA THERON | | ON FILE | | | | | | |
| PANAYOTY VAN DE SANDE | | ON FILE | | | | | | |
| PAPI RIDDLES | | ON FILE | | | | | | |
| PARIS IOANNOU | | ON FILE | | | | | | |
| PASCAL ACQUAAH | | ON FILE | | | | | | |
| PASCAL SCHMITZ | | ON FILE | | | | | | |
| PASKALIA NEINGO | | ON FILE | | | | | | |
| PATRICIA ENGELBRECHT | | ON FILE | | | | | | |
| PATRICIA MACRITCHIE | | ON FILE | | | | | | |
| PATRICIA MCWILLIAMS | | ON FILE | | | | | | |
| PATRICK ATHERTON | | ON FILE | | | | | | |
| PATRICK DE BEER | | ON FILE | | | | | | |
| PATRICK GARRATT | | ON FILE | | | | | | |
| PATRICK MADDEN | | ON FILE | | | | | | |
| PATRICK MOGAPI | | ON FILE | | | | | | |
| PATRICK NESBITT | | ON FILE | | | | | | |
| PATRICK SOLMS | | ON FILE | | | | | | |
| PATRICK VAN DEN HEEVER | | ON FILE | | | | | | |
| PAUL AITKEN | | ON FILE | | | | | | |
| PAUL BRYSON | | ON FILE | | | | | | |
| PAUL CASARIN | | ON FILE | | | | | | |
| PAUL DE SOUSA | | ON FILE | | | | | | |
| PAUL DU RAND | | ON FILE | | | | | | |
| PAUL FARAH | | ON FILE | | | | | | |
| PAUL HESLOP | | ON FILE | | | | | | |
| PAUL HULSMAN | | ON FILE | | | | | | |
| PAUL JOHANNES VENTER | | ON FILE | | | | | | |
| PAUL KLEYN | | ON FILE | | | | | | |
| PAUL LOWTHER | | ON FILE | | | | | | |
| PAUL MACHELLE | | ON FILE | | | | | | |
| PAUL MOLL | | ON FILE | | | | | | |
| PAUL NOTHNAGEL | | ON FILE | | | | | | |
| PAUL ROUX | | ON FILE | | | | | | |
| PAUL SAKHELE | | ON FILE | | | | | | |
| PAUL SIDERSKY | | ON FILE | | | | | | |
| PC PELSER | | ON FILE | | | | | | |
| PEACEFUL MOKOTO | | ON FILE | | | | | | |
| PEANO MUKOSI | | ON FILE | | | | | | |
| PEGGY RADEBE | | ON FILE | | | | | | |
| PEGGY-ANNE CAROLINO STEPHENS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEPLER SANDRI | | ON FILE | | | | | | |
| PERCY YING | | ON FILE | | | | | | |
| PERISH MUTYANDA | | ON FILE | | | | | | |
| PETER AKINBINU | | ON FILE | | | | | | |
| PETER DAVID APPERLEY | | ON FILE | | | | | | |
| PETER HAYTER | | ON FILE | | | | | | |
| PETER HOLLARD | | ON FILE | | | | | | |
| PETER JORDAAN | | ON FILE | | | | | | |
| PETER KRIEL | | ON FILE | | | | | | |
| PETER KRUGER | | ON FILE | | | | | | |
| PETER MOLEFE | | ON FILE | | | | | | |
| PETER OKOH | | ON FILE | | | | | | |
| PETER ROOS | | ON FILE | | | | | | |
| PETER TITUS | | ON FILE | | | | | | |
| PETRUS COETZEE | | ON FILE | | | | | | |
| PETRUS JACOBUS JOHANNES GEYER | | ON FILE | | | | | | |
| PETRUS THEBEITSILE | | ON FILE | | | | | | |
| PETRUS VAN ZYL | | ON FILE | | | | | | |
| PHAHLADIRA MOJA | | ON FILE | | | | | | |
| PHALE TERRENCE DITSHEGO | | ON FILE | | | | | | |
| PHATSORN VAN DER WALT | | ON FILE | | | | | | |
| PHELISA OLGA VUTULA | | ON FILE | | | | | | |
| PHEMELO MOKALAKE | | ON FILE | | | | | | |
| PHILIP BARKER | | ON FILE | | | | | | |
| PHILIP BOUWER | | ON FILE | | | | | | |
| PHILIP BUYS | | ON FILE | | | | | | |
| PHILIP CONTOMICHALOS | | ON FILE | | | | | | |
| PHILIP HURTER | | ON FILE | | | | | | |
| PHILIP KRAFT | | ON FILE | | | | | | |
| PHILIP MOYO | | ON FILE | | | | | | |
| PHILIP SWIEGERS | | ON FILE | | | | | | |
| PHILISIWE NDLOVU | | ON FILE | | | | | | |
| PHILISO NGESI | | ON FILE | | | | | | |
| PHILISWA MNUKWA | | ON FILE | | | | | | |
| PHILL BLACK | | ON FILE | | | | | | |
| PHILLIP EPHRON | | ON FILE | | | | | | |
| PHILLIP VISSER | | ON FILE | | | | | | |
| PHILLIPUS VENTER | | ON FILE | | | | | | |
| PHINDIWE HALU | | ON FILE | | | | | | |
| PHISHEGO SEKOLE | | ON FILE | | | | | | |
| PHISTOS OUPA KUWANE | | ON FILE | | | | | | |
| PHULUSHO NGOMANE | | ON FILE | | | | | | |
| PHUMELELE MKHIZE | | ON FILE | | | | | | |
| PHUMEZA MARINA MGOQI | | ON FILE | | | | | | |
| PHUMLANI SHANDU | | ON FILE | | | | | | |
| PHUMLILE MDLULI | | ON FILE | | | | | | |
| PHUMULANI MALINDI | | ON FILE | | | | | | |
| PHUMUZILE SIBANDA | | ON FILE | | | | | | |
| PHUTI THLATHLA | | ON FILE | | | | | | |
| PI TH | | ON FILE | | | | | | |
| PIERA ABBOTT | | ON FILE | | | | | | |
| PIERRE GREEFF | | ON FILE | | | | | | |
| PIERRE NEL | | ON FILE | | | | | | |
| PIERRE VAN NIEKERK | | ON FILE | | | | | | |
| PIERRE VD BERG | | ON FILE | | | | | | |
| PIETER BEYERS | | ON FILE | | | | | | |
| PIETER BRITS | | ON FILE | | | | | | |
| PIETER CONRADIE | | ON FILE | | | | | | |
| PIETER IGENATIUS VAN ZIJL | | ON FILE | | | | | | |
| PIETER JOHANNES EKSTEEN JACOBSZ | | ON FILE | | | | | | |
| PIETER KEMP | | ON FILE | | | | | | |
| PIETER KRUGEL | | ON FILE | | | | | | |
| PIETER LIDEKE | | ON FILE | | | | | | |
| PIETER NAUDE | | ON FILE | | | | | | |
| PIETER SMITH | | ON FILE | | | | | | |
| PIETER STEYN | | ON FILE | | | | | | |
| PIETER SWANEPOEL | | ON FILE | | | | | | |
| PIETER VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| PIETER VENTER | | ON FILE | | | | | | |
| PIETER WILLEM MARAIS | | ON FILE | | | | | | |
| PITSO HOWARD | | ON FILE | | | | | | |
| PLAMEN NIKOLOV | | ON FILE | | | | | | |
| PONTSHO GEORGE MOTAUNG | | ON FILE | | | | | | |
| PORTIA LECHOLO | | ON FILE | | | | | | |
| PORTIA MOKOENA | | ON FILE | | | | | | |
| PORTIA RWAXA | | ON FILE | | | | | | |
| POTEGO MOTHATA | | ON FILE | | | | | | |
| PRATISH PARMANAND | | ON FILE | | | | | | |
| PREAM SOOFUL | | ON FILE | | | | | | |
| PRENOLAN KAMIAH | | ON FILE | | | | | | |
| PRESHENDRAN GOVENDER | | ON FILE | | | | | | |
| PRINCE THEMBELA NDLOVU | | ON FILE | | | | | | |
| PRINCESS NGIDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINZ ZIKHALI | | ON FILE | | | | | | |
| PRIYA LALLOO | | ON FILE | | | | | | |
| PRUDENCE DAKU | | ON FILE | | | | | | |
| PULANE ADELICE MAKOE | | ON FILE | | | | | | |
| PULANE MARIA MALEFETSANE | | ON FILE | | | | | | |
| PULE NTHOBA | | ON FILE | | | | | | |
| PUSO MOLETE | | ON FILE | | | | | | |
| PUTLANE MPHO | | ON FILE | | | | | | |
| QINISO AARON MNYANDU | | ON FILE | | | | | | |
| QINISO SALOU MTSHALI | | ON FILE | | | | | | |
| QUADE KELL | | ON FILE | | | | | | |
| QUENTIN STRYDOM | | ON FILE | | | | | | |
| QUINTINE MKHONDO | | ON FILE | | | | | | |
| QUINTON EASTES | | ON FILE | | | | | | |
| R LAWSON | | ON FILE | | | | | | |
| R PIETERS | | ON FILE | | | | | | |
| RA SHARIFF | | ON FILE | | | | | | |
| RADHIKA SINGH | | ON FILE | | | | | | |
| RAEES JOGIE | | ON FILE | | | | | | |
| RAEL JAFFE | | ON FILE | | | | | | |
| RAHUL NAIDOO | | ON FILE | | | | | | |
| RAINER ORTH | | ON FILE | | | | | | |
| RAJIV MAHARAJ | | ON FILE | | | | | | |
| RAJVEER SINGH JOLLY | | ON FILE | | | | | | |
| RAKESH HARISUNKER | | ON FILE | | | | | | |
| RALPH DOOKUN | | ON FILE | | | | | | |
| RALPH LANDMAN | | ON FILE | | | | | | |
| RALPH MALAN | | ON FILE | | | | | | |
| RALPH RICCARDO BAPTIST | | ON FILE | | | | | | |
| RALSTONJNR DE KLERK | | ON FILE | | | | | | |
| RAMASAMY VENUGOPAL | | ON FILE | | | | | | |
| RAMON JACKSON | | ON FILE | | | | | | |
| RANDALL NEFDT | | ON FILE | | | | | | |
| RANDY AMUNA | | ON FILE | | | | | | |
| RAOUL KRIMM | | ON FILE | | | | | | |
| RASIDA STEYN | | ON FILE | | | | | | |
| RAUL FLORES | | ON FILE | | | | | | |
| RAY TOERIEN | | ON FILE | | | | | | |
| RAYAAN HALIM | | ON FILE | | | | | | |
| RAYMOND KHUMALO | | ON FILE | | | | | | |
| RAYMOND MAGADIDZHA | | ON FILE | | | | | | |
| RAYMOND MOKOBANE | | ON FILE | | | | | | |
| RAYNARDT BOTHA | | ON FILE | | | | | | |
| RAYNE DAVIS | | ON FILE | | | | | | |
| RAYNIER KEMPEN | | ON FILE | | | | | | |
| RAYNO BOGAN | | ON FILE | | | | | | |
| REAMOUD WITBOOI | | ON FILE | | | | | | |
| REBAONE SEELE | | ON FILE | | | | | | |
| REBECCA BROWNLEY | | ON FILE | | | | | | |
| REBECCA LEGODI | | ON FILE | | | | | | |
| REDOLF TIMBA | | ON FILE | | | | | | |
| REFILWE LETEBELE | | ON FILE | | | | | | |
| REFILWE MODISE | | ON FILE | | | | | | |
| REFILWE MOSEDI | | ON FILE | | | | | | |
| REGARD VERMEULEN | | ON FILE | | | | | | |
| REGARDT JOUBERT | | ON FILE | | | | | | |
| REGARDT MARITZ | | ON FILE | | | | | | |
| REGARDT VAN ROOYEN | | ON FILE | | | | | | |
| REGINALD RABOGALE | | ON FILE | | | | | | |
| REGOMODITSWE KOLO PETRUS SEBATLELO | | ON FILE | | | | | | |
| REILLY COETZEE | | ON FILE | | | | | | |
| REINARD LIEBENBERG | | ON FILE | | | | | | |
| REINE ACKERMANN | | ON FILE | | | | | | |
| REINHARDT FOURIE | | ON FILE | | | | | | |
| REINHARDT GROBBELAAR | | ON FILE | | | | | | |
| REINHARDT VILJOEN | | ON FILE | | | | | | |
| REINIER KUSCHKE | | ON FILE | | | | | | |
| RELEASE MACHABE | | ON FILE | | | | | | |
| RËNATA NOTHNAGEL | | ON FILE | | | | | | |
| RENAY MAHARAJ | | ON FILE | | | | | | |
| RENEE PIETERS | | ON FILE | | | | | | |
| RENEUWE MOTIKI | | ON FILE | | | | | | |
| RENIER SNYMAN | | ON FILE | | | | | | |
| RENIER THERON | | ON FILE | | | | | | |
| RESHAAD PIETERSEN | | ON FILE | | | | | | |
| RESHMA PRASAD | | ON FILE | | | | | | |
| RETHA SMIT | | ON FILE | | | | | | |
| RETHA VAN ROOYEN | | ON FILE | | | | | | |
| RETHABILE DAVID | | ON FILE | | | | | | |
| RETHABILE MFOMADI | | ON FILE | | | | | | |
| RETHABILE SERAGE | | ON FILE | | | | | | |
| REVANNE JORAANHE COETZEE | | ON FILE | | | | | | |
| REX FERREIRA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHIDAA OMAR | | ON FILE | | | | | | |
| RHOSHAN NATVERLAL | | ON FILE | | | | | | |
| RHULANE MKHAWANE | | ON FILE | | | | | | |
| RHYNO PAGE | | ON FILE | | | | | | |
| RIAAD SAMUELS | | ON FILE | | | | | | |
| RIAAL DOMINGUES | | ON FILE | | | | | | |
| RIAAN GORGENS | | ON FILE | | | | | | |
| RIAAN JACOBS | | ON FILE | | | | | | |
| RIANA KOEGELENBERG | | ON FILE | | | | | | |
| RICARDO ENRICO BRAAF | | ON FILE | | | | | | |
| RICARDO VAN WYNGAARDT | | ON FILE | | | | | | |
| RICCARDO MAMELI | | ON FILE | | | | | | |
| RICCARDO MARENGO | | ON FILE | | | | | | |
| RICHARD BRYCE | | ON FILE | | | | | | |
| RICHARD DE SOUSA | | ON FILE | | | | | | |
| RICHARD GIRDWOOD | | ON FILE | | | | | | |
| RICHARD HORN | | ON FILE | | | | | | |
| RICHARD KGOALI | | ON FILE | | | | | | |
| RICHARD LORD | | ON FILE | | | | | | |
| RICHARD MARAIS | | ON FILE | | | | | | |
| RICHARDUS RYKSEN | | ON FILE | | | | | | |
| RICKARD V WYK | | ON FILE | | | | | | |
| RICKY-DEAN DARREN CANNING | | ON FILE | | | | | | |
| RIEKERT VAN WYK | | ON FILE | | | | | | |
| RIËTTE COETZER | | ON FILE | | | | | | |
| RIEYAAN NAJAAR | | ON FILE | | | | | | |
| RIKKI-LEE HODGE | | ON FILE | | | | | | |
| RISHARD ISMAIL | | ON FILE | | | | | | |
| RITHAWATHI SINGH | | ON FILE | | | | | | |
| RIVASHNEE SINGH | | ON FILE | | | | | | |
| RIYAADH JACOBS | | ON FILE | | | | | | |
| RIYADH SALIE | | ON FILE | | | | | | |
| ROAN BEKKER | | ON FILE | | | | | | |
| ROAN FENDLER BRAND | | ON FILE | | | | | | |
| ROB SHAW | | ON FILE | | | | | | |
| ROBBIE ELS | | ON FILE | | | | | | |
| ROBERT ELGAR | | ON FILE | | | | | | |
| ROBERT GALE | | ON FILE | | | | | | |
| ROBERT JOHNSTON | | ON FILE | | | | | | |
| ROBERT KUYLER | | ON FILE | | | | | | |
| ROBERT MABUNDA | | ON FILE | | | | | | |
| ROBERT MCKENZIE | | ON FILE | | | | | | |
| ROBERT NDABA | | ON FILE | | | | | | |
| ROBERT NUTT | | ON FILE | | | | | | |
| ROBERT RODGERS | | ON FILE | | | | | | |
| ROBERT SEGAL | | ON FILE | | | | | | |
| ROBERT STANLEY WYBROW | | ON FILE | | | | | | |
| ROBERT WHITE | | ON FILE | | | | | | |
| ROBERTHA PILLAY | | ON FILE | | | | | | |
| ROBIN MITCHELL | | ON FILE | | | | | | |
| ROBIN ROOS | | ON FILE | | | | | | |
| ROBIN TAKAH | | ON FILE | | | | | | |
| ROCCO LABUSCHAGNE | | ON FILE | | | | | | |
| ROCCO PRINSLOO | | ON FILE | | | | | | |
| ROCKY HORSTEAD | | ON FILE | | | | | | |
| RODGER FRANKLIN DE JONGH | | ON FILE | | | | | | |
| ROELOF KRUGER | | ON FILE | | | | | | |
| ROHAN VAN DER SANDT | | ON FILE | | | | | | |
| ROKSANA MAJEWSKA | | ON FILE | | | | | | |
| ROLAND TRUTER | | ON FILE | | | | | | |
| ROMAN CABANAC | | ON FILE | | | | | | |
| ROMANY PATRICIA THRESHER | | ON FILE | | | | | | |
| ROMEO PHAMOLI | | ON FILE | | | | | | |
| ROMY NATHAN | | ON FILE | | | | | | |
| RONALD NDIDURA | | ON FILE | | | | | | |
| RONE SMIT | | ON FILE | | | | | | |
| RONEL LAWRIE | | ON FILE | | | | | | |
| RONEL SWANEPOEL | | ON FILE | | | | | | |
| RORISANG KOLE | | ON FILE | | | | | | |
| RORY SMIT | | ON FILE | | | | | | |
| ROSA MFOMADI-RAHUBE | | ON FILE | | | | | | |
| ROSAMIN MALAN | | ON FILE | | | | | | |
| ROSCOE LA FLEUR | | ON FILE | | | | | | |
| ROSELINE ASONGAFAC | | ON FILE | | | | | | |
| ROSELYN VAN NIEKERK | | ON FILE | | | | | | |
| ROSEN GEORGIEV | | ON FILE | | | | | | |
| ROSINA LEDWABA | | ON FILE | | | | | | |
| ROSINA LETSOALO | | ON FILE | | | | | | |
| ROSINAH MORAILE | | ON FILE | | | | | | |
| ROSLYN ANN POSEMANN | | ON FILE | | | | | | |
| ROSLYN LAVERY | | ON FILE | | | | | | |
| ROSS KELLY | | ON FILE | | | | | | |
| ROSS KENNETH HAINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS TAYLOR | | ON FILE | | | | | | |
| ROTONDWA RABALI | | ON FILE | | | | | | |
| ROWAN VOLKER | | ON FILE | | | | | | |
| ROWEN DOWMAN | | ON FILE | | | | | | |
| ROWEN TWAWANDA | | ON FILE | | | | | | |
| ROWENA QUINAN | | ON FILE | | | | | | |
| ROXY DE SAINT PERN | | ON FILE | | | | | | |
| ROY DE GOUVEIA | | ON FILE | | | | | | |
| ROY MEINTJES | | ON FILE | | | | | | |
| RR REFFO | | ON FILE | | | | | | |
| RUAAN NEL | | ON FILE | | | | | | |
| RUAN BARNARD | | ON FILE | | | | | | |
| RUAN BEKKER | | ON FILE | | | | | | |
| RUAN COETZEE | | ON FILE | | | | | | |
| RUAN ERASMUS | | ON FILE | | | | | | |
| RUAN GROBLER | | ON FILE | | | | | | |
| RUAN VAN DER VYVER | | ON FILE | | | | | | |
| RUAN VAN ZYL | | ON FILE | | | | | | |
| RUAN VORSTER | | ON FILE | | | | | | |
| RUANE KOTZE | | ON FILE | | | | | | |
| RUARD NEL | | ON FILE | | | | | | |
| RUARK PEPLER | | ON FILE | | | | | | |
| RUBEN CLOETE | | ON FILE | | | | | | |
| RUBEN GERBER | | ON FILE | | | | | | |
| RUBEN STRYDOM | | ON FILE | | | | | | |
| RUDI ERASMUS | | ON FILE | | | | | | |
| RUDIGER SCHREINER | | ON FILE | | | | | | |
| RUDOLF DU PLOOY | | ON FILE | | | | | | |
| RUDOLF STURM | | ON FILE | | | | | | |
| RUDOLPH VAN NIEKERK | | ON FILE | | | | | | |
| RUDZANI MUDAU | | ON FILE | | | | | | |
| RUI MANUEL CORREIA | | ON FILE | | | | | | |
| RUPERT BADENHORST | | ON FILE | | | | | | |
| RUPERT MARITZ | | ON FILE | | | | | | |
| RUPERT SULLY | | ON FILE | | | | | | |
| RUSS COSTELLO | | ON FILE | | | | | | |
| RUSSEL LE GRANGE | | ON FILE | | | | | | |
| RUSSELL WAYNE GERTZE | | ON FILE | | | | | | |
| RUWAIDA FOSTER | | ON FILE | | | | | | |
| RUZIVO CHIPETA | | ON FILE | | | | | | |
| RYAN BARHAM | | ON FILE | | | | | | |
| RYAN BERNIC | | ON FILE | | | | | | |
| RYAN FINCHAM | | ON FILE | | | | | | |
| RYAN KRULL | | ON FILE | | | | | | |
| RYAN LEA | | ON FILE | | | | | | |
| RYAN MANICKUM | | ON FILE | | | | | | |
| RYAN SHEPSTONE | | ON FILE | | | | | | |
| RYAN UGOLINI | | ON FILE | | | | | | |
| RYNARDT BOTHA | | ON FILE | | | | | | |
| RYNO DU PREEZ | | ON FILE | | | | | | |
| RYNO MATHEE | | ON FILE | | | | | | |
| RYNO MULLER | | ON FILE | | | | | | |
| S BUTLION | | ON FILE | | | | | | |
| S MEIRINC | | ON FILE | | | | | | |
| S SEEPARSAD | | ON FILE | | | | | | |
| SABATA MORWE | | ON FILE | | | | | | |
| SABATA MOTAUNG | | ON FILE | | | | | | |
| SABELO CELE | | ON FILE | | | | | | |
| SABELO NOBANDA | | ON FILE | | | | | | |
| SABELO QCWABAZA | | ON FILE | | | | | | |
| SABIN NAIR | | ON FILE | | | | | | |
| SAGE GEORGIOU | | ON FILE | | | | | | |
| SAHAVEDAN KOKKODAN | | ON FILE | | | | | | |
| SAIEN RAMPERSAD | | ON FILE | | | | | | |
| SAKHIKHAYA GABAVANA | | ON FILE | | | | | | |
| SAKHILE DLADLA | | ON FILE | | | | | | |
| SALLY JACKSON | | ON FILE | | | | | | |
| SAM MATEMANE | | ON FILE | | | | | | |
| SAM SMITH | | ON FILE | | | | | | |
| SAMANTHA NTSHUDISANE | | ON FILE | | | | | | |
| SAMANTHA PEDERSEN | | ON FILE | | | | | | |
| SAMEER JOOMA | | ON FILE | | | | | | |
| SAMITHRIN CHATTY | | ON FILE | | | | | | |
| SAMKELISIWE ZULU | | ON FILE | | | | | | |
| SAMKELO NZUZO DLAMINI | | ON FILE | | | | | | |
| SAMNKELO NGONDO | | ON FILE | | | | | | |
| SAMNKELO SAM | | ON FILE | | | | | | |
| SAMSON OQUARE | | ON FILE | | | | | | |
| SAMUEL MATEBANE | | ON FILE | | | | | | |
| SAMUEL MBATHA | | ON FILE | | | | | | |
| SAMUEL TINGLE | | ON FILE | | | | | | |
| SANDA ZULU | | ON FILE | | | | | | |
| SANDILE MTHEMBU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDILE SANGWENI | | ON FILE | | | | | | |
| SANDILE ZUMA | | ON FILE | | | | | | |
| SANDISO LEKHULENI | | ON FILE | | | | | | |
| SANDISO NTLOKWANA | | ON FILE | | | | | | |
| SANDRA LINDEQUE | | ON FILE | | | | | | |
| SANDRA ODDO | | ON FILE | | | | | | |
| SANDRA SONCINI | | ON FILE | | | | | | |
| SANDRINA HAECK | | ON FILE | | | | | | |
| SANDY RAHMOUNI | | ON FILE | | | | | | |
| SANELE MANCI | | ON FILE | | | | | | |
| SANELE MASUKU | | ON FILE | | | | | | |
| SANRI VOSLOO | | ON FILE | | | | | | |
| SANTOSH NAIDOO | | ON FILE | | | | | | |
| SARAH BLOCH | | ON FILE | | | | | | |
| SARAH MORRIS | | ON FILE | | | | | | |
| SARDICK BARENDS | | ON FILE | | | | | | |
| SAREL MYBURGH | | ON FILE | | | | | | |
| SAREL PETRUS MEYER | | ON FILE | | | | | | |
| SAREL ROSSOUW | | ON FILE | | | | | | |
| SAREL VAN DEN BERG | | ON FILE | | | | | | |
| SARINA DE KOKER | | ON FILE | | | | | | |
| SASHA OHLMS | | ON FILE | | | | | | |
| SAUL KORNIK | | ON FILE | | | | | | |
| SAURAV VATSAIN | | ON FILE | | | | | | |
| SBONGISENI MTHIMUNYE | | ON FILE | | | | | | |
| SBONGISENI STEVEN NGWENYA | | ON FILE | | | | | | |
| SBONISO NYAMBE | | ON FILE | | | | | | |
| SCELO NDLOVU | | ON FILE | | | | | | |
| SCHALK STEENEKAMP | | ON FILE | | | | | | |
| SCHALK VAN WYK | | ON FILE | | | | | | |
| SCOTT DORROFIELD | | ON FILE | | | | | | |
| SCOTT MACINTOSH | | ON FILE | | | | | | |
| SCOTT RORISTON | | ON FILE | | | | | | |
| SCOTT SINGLETON | | ON FILE | | | | | | |
| SEABATA ALPHONCE MONETHI | | ON FILE | | | | | | |
| SEAN BOTHA | | ON FILE | | | | | | |
| SEAN BOULANGER | | ON FILE | | | | | | |
| SEAN CUYPERS | | ON FILE | | | | | | |
| SEAN DUFF | | ON FILE | | | | | | |
| SEAN GISHEN | | ON FILE | | | | | | |
| SEAN MANDERS | | ON FILE | | | | | | |
| SEAN MOORE | | ON FILE | | | | | | |
| SEAN SANDERS | | ON FILE | | | | | | |
| SEAN SMITH | | ON FILE | | | | | | |
| SEAN WHELLER | | ON FILE | | | | | | |
| SEAN WULFF | | ON FILE | | | | | | |
| SEBASTIAN LAROS | | ON FILE | | | | | | |
| SEBASTIAN LLOYD MURRAY ROBERTS | | ON FILE | | | | | | |
| SEBASTIAN PAUL ANEMA | | ON FILE | | | | | | |
| SEBATI FUTURE SEABA | | ON FILE | | | | | | |
| SEBENZILE KHUMALO | | ON FILE | | | | | | |
| SEBENZILE MSOMI | | ON FILE | | | | | | |
| SEBENZOKWAKHE SHANDU | | ON FILE | | | | | | |
| SEBOLAISHI MAPHULA | | ON FILE | | | | | | |
| SEBUTI DAVID MATSOME | | ON FILE | | | | | | |
| SEEDORF MABUNDA | | ON FILE | | | | | | |
| SEGAL RIEGER | | ON FILE | | | | | | |
| SEGO MOGWASE | | ON FILE | | | | | | |
| SEIPATI MEMANI | | ON FILE | | | | | | |
| SEIPONE ROSINAH MATSEPE | | ON FILE | | | | | | |
| SEKANTA KHALO | | ON FILE | | | | | | |
| SEKOELE RAMAJOE | | ON FILE | | | | | | |
| SELINA BITEKO-NTAAMA | | ON FILE | | | | | | |
| SELINA MDAKI | | ON FILE | | | | | | |
| SELLO ALFRED RAMAKWELA | | ON FILE | | | | | | |
| SELLO MOLAMODI | | ON FILE | | | | | | |
| SELOGADI MAMPANE | | ON FILE | | | | | | |
| SENELISIWE MTHIMKHULU | | ON FILE | | | | | | |
| SENOSI MOJAFI | | ON FILE | | | | | | |
| SENWELO THATENG | | ON FILE | | | | | | |
| SERADEAL NEAL BEWEE | | ON FILE | | | | | | |
| SERAME JACOB NKUKU | | ON FILE | | | | | | |
| SERESHAN GOPAUL | | ON FILE | | | | | | |
| SERGIO PETRO | | ON FILE | | | | | | |
| SETJHABA MOSES LEJARA | | ON FILE | | | | | | |
| SEVERIN CURTIS | | ON FILE | | | | | | |
| SF ZONDI | | ON FILE | | | | | | |
| SFISO MAHLANGU | | ON FILE | | | | | | |
| SHAI TAL | | ON FILE | | | | | | |
| SHAILIN NAIDOO | | ON FILE | | | | | | |
| SHAKA MAKHADO | | ON FILE | | | | | | |
| SHALENDREN PILLAY | | ON FILE | | | | | | |
| SHALOM KHOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANA BRYSON | | ON FILE | | | | | | |
| SHANAAZ TOFFIE | | ON FILE | | | | | | |
| SHANAZ MAHATEY | | ON FILE | | | | | | |
| SHANE DU TOIT | | ON FILE | | | | | | |
| SHANE HELBERG | | ON FILE | | | | | | |
| SHANE MACKAY | | ON FILE | | | | | | |
| SHANE PERCIVAL | | ON FILE | | | | | | |
| SHANEN JELLIMAN | | ON FILE | | | | | | |
| SHANNON KINCH | | ON FILE | | | | | | |
| SHAQUIL SUTTON | | ON FILE | | | | | | |
| SHARAZANE VAN JAARSVELD | | ON FILE | | | | | | |
| SHARITA VAN DER MERWE | | ON FILE | | | | | | |
| SHARLYN ZYNE DE HAAN | | ON FILE | | | | | | |
| SHARYN TIMKOE | | ON FILE | | | | | | |
| SHAUN ACKERMAN | | ON FILE | | | | | | |
| SHAUN CAMPBELL | | ON FILE | | | | | | |
| SHAUN GLOVER | | ON FILE | | | | | | |
| SHAUN GRUNDLINGH | | ON FILE | | | | | | |
| SHAUN KRUGER | | ON FILE | | | | | | |
| SHAUN LOBBAN | | ON FILE | | | | | | |
| SHAUN SAACKS | | ON FILE | | | | | | |
| SHAUN SLABBER | | ON FILE | | | | | | |
| SHAUN VAN VUUREN | | ON FILE | | | | | | |
| SHAWN FOURIE | | ON FILE | | | | | | |
| SHAWN FRIEDLAND | | ON FILE | | | | | | |
| SHAWN MASUKO | | ON FILE | | | | | | |
| SHEIKANI MAKHADO | | ON FILE | | | | | | |
| SHEILA EVERS | | ON FILE | | | | | | |
| SHELDON DOVETON | | ON FILE | | | | | | |
| SHELTON PIETERSEN | | ON FILE | | | | | | |
| SHEPHARD DUBE | | ON FILE | | | | | | |
| SHERAAN AMOD | | ON FILE | | | | | | |
| SHERIDENE GROBLER | | ON FILE | | | | | | |
| SHERRI CROSS | | ON FILE | | | | | | |
| SHERYL LEE CHETTY | | ON FILE | | | | | | |
| SHIBA MPUTLE | | ON FILE | | | | | | |
| SHIKHAR DASS | | ON FILE | | | | | | |
| SHUDUFHADZO PHUNGO | | ON FILE | | | | | | |
| SIAN SARDINHA | | ON FILE | | | | | | |
| SIBANDA EDWARD LETHOBA | | ON FILE | | | | | | |
| SIBONGILE SKUZA | | ON FILE | | | | | | |
| SIBONGISENI MHLONGO | | ON FILE | | | | | | |
| SIBONGOKUHLE QOYI | | ON FILE | | | | | | |
| SIBONISO MAETELETJA | | ON FILE | | | | | | |
| SIBUSISO KHUMALO | | ON FILE | | | | | | |
| SIBUSISO MATHETHA | | ON FILE | | | | | | |
| SIBUSISO MHLONGO | | ON FILE | | | | | | |
| SIBUSISO NGUMLE | | ON FILE | | | | | | |
| SIBUSISO NKABINDE | | ON FILE | | | | | | |
| SIBUSISO RADEBE | | ON FILE | | | | | | |
| SIBUSISO SIBANDE | | ON FILE | | | | | | |
| SICELO PATRICK DUMISA | | ON FILE | | | | | | |
| SIDDHARTH HARIBHAI | | ON FILE | | | | | | |
| SIDDHARTH KINDRA GOVENDER | | ON FILE | | | | | | |
| SIEBERT VAN ZYL | | ON FILE | | | | | | |
| SIERK BAALBERGEN | | ON FILE | | | | | | |
| SIFISO MABENA | | ON FILE | | | | | | |
| SIFISO MALINDA | | ON FILE | | | | | | |
| SIFISO MAVUSO | | ON FILE | | | | | | |
| SIFISO NDLOVU | | ON FILE | | | | | | |
| SIHLE MTSHALI | | ON FILE | | | | | | |
| SIHLE NDWANDWE | | ON FILE | | | | | | |
| SIKHUMBUZO SHONGWE | | ON FILE | | | | | | |
| SIMANGELE SIBINDI | | ON FILE | | | | | | |
| SIMBARASHE BVEKERWA | | ON FILE | | | | | | |
| SIMESHINI GOVENDER | | ON FILE | | | | | | |
| SIMON BLACKIE | | ON FILE | | | | | | |
| SIMON HESSE | | ON FILE | | | | | | |
| SIMON MAMY | | ON FILE | | | | | | |
| SIMONE GROBBELAAR | | ON FILE | | | | | | |
| SIMPHIWE BUSA BROOK NXUMALO | | ON FILE | | | | | | |
| SIMPHIWE CELE | | ON FILE | | | | | | |
| SIMPHIWE-FRESH NTULI | | ON FILE | | | | | | |
| SINALO HAGILE | | ON FILE | | | | | | |
| SINDISIWE MGQALELO | | ON FILE | | | | | | |
| SINDISWA ZIKALALA | | ON FILE | | | | | | |
| SINENHLANHLA HLONGWA | | ON FILE | | | | | | |
| SINOXOLO MBOTO | | ON FILE | | | | | | |
| SIPHESIHLE GUMEDE | | ON FILE | | | | | | |
| SIPHESIHLE MASEKO | | ON FILE | | | | | | |
| SIPHO MLONDO | | ON FILE | | | | | | |
| SIPHO MUSUNDWA | | ON FILE | | | | | | |
| SIPHO NDLOVU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIPHO VAN DER PUTTEN | | ON FILE | | | | | | |
| SIPHOKUHLE PROFICIENT THABETHE | | ON FILE | | | | | | |
| SIPHOSETHU SESE | | ON FILE | | | | | | |
| SIRION HAYLETT | | ON FILE | | | | | | |
| SISA MXHELWANA | | ON FILE | | | | | | |
| SISAKAZI TSHAZIBANE | | ON FILE | | | | | | |
| SITHEMBISO GUMEDE | | ON FILE | | | | | | |
| SITHOLE SITHOLE | | ON FILE | | | | | | |
| SITOMBO XAPA | | ON FILE | | | | | | |
| SIVE MATIWANI | | ON FILE | | | | | | |
| SIYA NGIDI | | ON FILE | | | | | | |
| SIYABONGA BLESSING MKABELA | | ON FILE | | | | | | |
| SIYABONGA JUNIOR MABENA | | ON FILE | | | | | | |
| SIYABONGA KHUMALO | | ON FILE | | | | | | |
| SIYABONGA KUBHEKA | | ON FILE | | | | | | |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | | ON FILE | | | | | | |
| SIYABONGA MBUYISA | | ON FILE | | | | | | |
| SIYABONGA MSIPHA | | ON FILE | | | | | | |
| SIYABONGA MTHEMBU | | ON FILE | | | | | | |
| SIYABULELA MBOXELA | | ON FILE | | | | | | |
| SIYANDA MAZIBUKO | | ON FILE | | | | | | |
| SIYANDA MKIZE | | ON FILE | | | | | | |
| SIZWE GWIBA | | ON FILE | | | | | | |
| SIZWE MKHIZE | | ON FILE | | | | | | |
| SIZWE NGWENYA | | ON FILE | | | | | | |
| SIZWE QEJA | | ON FILE | | | | | | |
| SJ HOLTZHAUSEN | | ON FILE | | | | | | |
| SK COPAL | | ON FILE | | | | | | |
| SKYE RENDA | | ON FILE | | | | | | |
| SM MKHIZE | | ON FILE | | | | | | |
| SM MOGALE | | ON FILE | | | | | | |
| SMANGELE MTSWENE | | ON FILE | | | | | | |
| SNELISO SNELISO | | ON FILE | | | | | | |
| SOLOMON JAMES SAMBO | | ON FILE | | | | | | |
| SONGEZIWE MXUNYELWA | | ON FILE | | | | | | |
| SONIA MABASA | | ON FILE | | | | | | |
| SONJA VERMEULEN | | ON FILE | | | | | | |
| SP NYATHI | | ON FILE | | | | | | |
| SPHAKAHLE MKHWANAZI | | ON FILE | | | | | | |
| SPHAMANDLA CELE | | ON FILE | | | | | | |
| SPHAMANDLA DLAMINI | | ON FILE | | | | | | |
| SPHIWE MABUNDA | | ON FILE | | | | | | |
| SPHIWE MKHONTO | | ON FILE | | | | | | |
| SPHIWE NTULI | | ON FILE | | | | | | |
| SS TROMP | | ON FILE | | | | | | |
| ST CAVERNELIS | | ON FILE | | | | | | |
| ST NIEUWOUDT | | ON FILE | | | | | | |
| ST SIBIYA | | ON FILE | | | | | | |
| STAIFORD NDIMA | | ON FILE | | | | | | |
| STAN HILLIAR | | ON FILE | | | | | | |
| STAN JANSE VAN RENSBURG | | ON FILE | | | | | | |
| STANLEY MADUIKE | | ON FILE | | | | | | |
| STEFAN DU PLESSIS | | ON FILE | | | | | | |
| STEFAN GOTTLIEB | | ON FILE | | | | | | |
| STEFAN HODGMAN | | ON FILE | | | | | | |
| STEFAN KOBUS JANSEN VAN VUUREN | | ON FILE | | | | | | |
| STEFAN KUNZ | | ON FILE | | | | | | |
| STEFAN LESICNIK | | ON FILE | | | | | | |
| STEFAN OLIVIER | | ON FILE | | | | | | |
| STEFAN PRETORIUS | | ON FILE | | | | | | |
| STEFAN SNYMAN | | ON FILE | | | | | | |
| STEFAN VAN SCHOOR | | ON FILE | | | | | | |
| STEFANO CONTI | | ON FILE | | | | | | |
| STEPHAN DE LA REY | | ON FILE | | | | | | |
| STEPHAN HOLFELD | | ON FILE | | | | | | |
| STEPHAN MOUTON | | ON FILE | | | | | | |
| STEPHAN SMITH | | ON FILE | | | | | | |
| STEPHAN VAN ASWEGEN | | ON FILE | | | | | | |
| STEPHANUS BOSHOFF | | ON FILE | | | | | | |
| STEPHANUS JACOBUS BELLINGAN | | ON FILE | | | | | | |
| STEPHANUS LE ROUX | | ON FILE | | | | | | |
| STEPHEN BLOM | | ON FILE | | | | | | |
| STEPHEN BOGAN | | ON FILE | | | | | | |
| STEPHEN BOTHA | | ON FILE | | | | | | |
| STEPHEN CREASEY | | ON FILE | | | | | | |
| STEPHEN DAVEY | | ON FILE | | | | | | |
| STEPHEN DOUGLAS | | ON FILE | | | | | | |
| STEPHEN DUNN | | ON FILE | | | | | | |
| STEPHEN FORDE | | ON FILE | | | | | | |
| STEPHEN KNOTT | | ON FILE | | | | | | |
| STEPHEN ROUX | | ON FILE | | | | | | |
| STEPHEN SWANEPOEL | | ON FILE | | | | | | |
| STEPHEN TAIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WHITING | | ON FILE | | | | | | |
| STEVE NICHOLSON | | ON FILE | | | | | | |
| STEVE STRYDOM | | ON FILE | | | | | | |
| STEVE VAN DER WALT | | ON FILE | | | | | | |
| STEVEN BELLINGAN | | ON FILE | | | | | | |
| STEVEN BOLLEURS | | ON FILE | | | | | | |
| STEVEN HANAUER | | ON FILE | | | | | | |
| STEVEN HINRICHSEN | | ON FILE | | | | | | |
| STEVEN IKIN | | ON FILE | | | | | | |
| STEVEN VENTER | | ON FILE | | | | | | |
| STEVEN VON BERG | | ON FILE | | | | | | |
| STEWART MACKINTOSH | | ON FILE | | | | | | |
| STEYN ZWIEGELAAR | | ON FILE | | | | | | |
| STHANDOKUHLE NZIMANDE | | ON FILE | | | | | | |
| STHEMBISO MPANZA | | ON FILE | | | | | | |
| STHULISO ZULU | | ON FILE | | | | | | |
| STUART ALCOCK | | ON FILE | | | | | | |
| STUART ALDERSON-SMITH | | ON FILE | | | | | | |
| STUART CRAIG DANIELS | | ON FILE | | | | | | |
| STUART PICKERING | | ON FILE | | | | | | |
| STUART THOMSON | | ON FILE | | | | | | |
| STUART WILLIAM PALTERMAN | | ON FILE | | | | | | |
| SUE MARI DU PREEZ | | ON FILE | | | | | | |
| SUHAIL ANSARY | | ON FILE | | | | | | |
| SUHAYL JOOMA | | ON FILE | | | | | | |
| SULEIMAN MOMONIAT | | ON FILE | | | | | | |
| SUNEEJ SURENDRAN NAIR | | ON FILE | | | | | | |
| SUNGILILE CHIZINGA | | ON FILE | | | | | | |
| SUNIL SINGH | | ON FILE | | | | | | |
| SURENDRA SEWRATHAN | | ON FILE | | | | | | |
| SURPRISE MABELANE | | ON FILE | | | | | | |
| SUSAN STARCK | | ON FILE | | | | | | |
| SUSANNA DE JAGER | | ON FILE | | | | | | |
| SUSHIL MAHENDRA BHANA | | ON FILE | | | | | | |
| SUZAAN RIEKERT | | ON FILE | | | | | | |
| SUZAN UQUEIO | | ON FILE | | | | | | |
| SUZANNE VAN NIEKERK | | ON FILE | | | | | | |
| SUZETTE SAAYMAN | | ON FILE | | | | | | |
| SUZETTE VAN REEDE VAN OUDTSHOORN | | ON FILE | | | | | | |
| SVEN BERGEN | | ON FILE | | | | | | |
| SYDNEY KING | | ON FILE | | | | | | |
| SYDNEY MABIDIKAMA | | ON FILE | | | | | | |
| SYLICO MWASINGA | | ON FILE | | | | | | |
| SYLVESTER EKPENYONG | | ON FILE | | | | | | |
| TA MI YAMBU | | ON FILE | | | | | | |
| TAAUFEEQ PHIPPS | | ON FILE | | | | | | |
| TABA SEEPAMORE | | ON FILE | | | | | | |
| TAFADZWA PHIRI | | ON FILE | | | | | | |
| TAKALANI TJIA | | ON FILE | | | | | | |
| TAKUNDA CHINGONZO | | ON FILE | | | | | | |
| TALITHA LOUW | | ON FILE | | | | | | |
| TAMIA FOSTER | | ON FILE | | | | | | |
| TANDISIZWE RASI | | ON FILE | | | | | | |
| TANIA GELDENHUYS | | ON FILE | | | | | | |
| TANIA WILLIAMS | | ON FILE | | | | | | |
| TANJA KLINGBERG | | ON FILE | | | | | | |
| TANJU OZDEMIR | | ON FILE | | | | | | |
| TANYA ANGELL-SCHAU | | ON FILE | | | | | | |
| TANYA SEITZ | | ON FILE | | | | | | |
| TANYA SELLERS | | ON FILE | | | | | | |
| TAPIWA CHINOWAITA | | ON FILE | | | | | | |
| TAPIWA CHINYOKA | | ON FILE | | | | | | |
| TAPIWA PHIRI | | ON FILE | | | | | | |
| TARON CASSAB | | ON FILE | | | | | | |
| TARQUIN CUPIDO | | ON FILE | | | | | | |
| TARYN DE WELZIM | | ON FILE | | | | | | |
| TARYN KLEINSMITH | | ON FILE | | | | | | |
| TARYN RUSS | | ON FILE | | | | | | |
| TATENDA MUPOTSA | | ON FILE | | | | | | |
| TAWANDA TINOTENDA LEMANI | | ON FILE | | | | | | |
| TAYLOR HIGGINS | | ON FILE | | | | | | |
| TAZRIA YVETTE BRANSON | | ON FILE | | | | | | |
| TEBOGO BHAYI | | ON FILE | | | | | | |
| TEBOGO DANIEL MASILELA | | ON FILE | | | | | | |
| TEBOGO EXECUTIVE | | ON FILE | | | | | | |
| TEBOGO MEDIKWANE | | ON FILE | | | | | | |
| TEBOGO MOKGOTHO | | ON FILE | | | | | | |
| TEBOGO MOSEAMEDI | | ON FILE | | | | | | |
| TEBOGO SEATE | | ON FILE | | | | | | |
| TEBOGO TEZA | | ON FILE | | | | | | |
| TEBOHO FUTURE MOLOI | | ON FILE | | | | | | |
| TEBOHO MACHWISA | | ON FILE | | | | | | |
| TENDAI MATUNHIRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERENCE COLLARD | | ON FILE | | | | | | |
| TERENCE JORDAN | | ON FILE | | | | | | |
| TERENCE PILLAY | | ON FILE | | | | | | |
| TERRI WULFSOHN | | ON FILE | | | | | | |
| TG MOROMANE | | ON FILE | | | | | | |
| THABANE TOUCH | | ON FILE | | | | | | |
| THABANG JOEL KOROLOSO | | ON FILE | | | | | | |
| THABANG LUCKY | | ON FILE | | | | | | |
| THABANG MAKOLA | | ON FILE | | | | | | |
| THABANG MALWALE | | ON FILE | | | | | | |
| THABANG MASHILOANE | | ON FILE | | | | | | |
| THABANG MOLEFE | | ON FILE | | | | | | |
| THABANG RELEBOHILE MABULA | | ON FILE | | | | | | |
| THABANI MDLETSHE | | ON FILE | | | | | | |
| THABANI NGWENYA | | ON FILE | | | | | | |
| THABELO LUCKY | | ON FILE | | | | | | |
| THABISILE MACUACUA | | ON FILE | | | | | | |
| THABISO GUMEDE | | ON FILE | | | | | | |
| THABISO KGWETE | | ON FILE | | | | | | |
| THABISO MASHA | | ON FILE | | | | | | |
| THABISO MBATHA | | ON FILE | | | | | | |
| THABISO MKHIZE | | ON FILE | | | | | | |
| THABISO NGAKO | | ON FILE | | | | | | |
| THABISO RADEBE | | ON FILE | | | | | | |
| THABITHA EUNICE DIALE | | ON FILE | | | | | | |
| THABO ISAAC | | ON FILE | | | | | | |
| THABO JOHANNES LETSIE | | ON FILE | | | | | | |
| THABO MOAGI | | ON FILE | | | | | | |
| THABO MODIBA | | ON FILE | | | | | | |
| THABO MOLEKOA | | ON FILE | | | | | | |
| THABO MOLOI | | ON FILE | | | | | | |
| THABO MONEI | | ON FILE | | | | | | |
| THABO POWERBOY VELLY MALATSI | | ON FILE | | | | | | |
| THABO PULE | | ON FILE | | | | | | |
| THAHASELLO BELEBESI | | ON FILE | | | | | | |
| THAMI MAGI | | ON FILE | | | | | | |
| THAMMY NKOSI | | ON FILE | | | | | | |
| THAMSANQA GAMEDE | | ON FILE | | | | | | |
| THANASI NICOLOPOULOS | | ON FILE | | | | | | |
| THANDABANTU ERIC MFUBU | | ON FILE | | | | | | |
| THANDAZILE NGCAMU | | ON FILE | | | | | | |
| THANDEKA BEAN | | ON FILE | | | | | | |
| THANDEKA ZINDELA | | ON FILE | | | | | | |
| THANDISWA PHATHELA | | ON FILE | | | | | | |
| THANDIWE MATHABA | | ON FILE | | | | | | |
| THANDO CALANA | | ON FILE | | | | | | |
| THANDO MAZIBUKO | | ON FILE | | | | | | |
| THANDO MNYAMANA | | ON FILE | | | | | | |
| THANDOKAZI EPHANIA SHABANGU | | ON FILE | | | | | | |
| THANDUXOLO MYENI | | ON FILE | | | | | | |
| THAPELO CLIFFORD MOKOENA | | ON FILE | | | | | | |
| THAPELO KGALEMA | | ON FILE | | | | | | |
| THAPELO NCHABELENG | | ON FILE | | | | | | |
| THAPELO NELUHENI | | ON FILE | | | | | | |
| THAPELO RAISA | | ON FILE | | | | | | |
| THATO KHUMO EUSTACE | | ON FILE | | | | | | |
| THATO LETHOKOE | | ON FILE | | | | | | |
| THATO MOTLHAPING | | ON FILE | | | | | | |
| THATO SEBEKEDI | | ON FILE | | | | | | |
| THAVARAJ CHETTY | | ON FILE | | | | | | |
| THEANA VAN HEERDEN | | ON FILE | | | | | | |
| THEMBA MAKHUBO | | ON FILE | | | | | | |
| THEMBA THELA | | ON FILE | | | | | | |
| THEMBANI DUBE | | ON FILE | | | | | | |
| THEMBEKILE CECILIA NTAKA | | ON FILE | | | | | | |
| THEMBELANE NAMA | | ON FILE | | | | | | |
| THEMBI MILLICENT MOTLOHI | | ON FILE | | | | | | |
| THEMBINKOSI MAPHANGA | | ON FILE | | | | | | |
| THEMBISA NOBETHA | | ON FILE | | | | | | |
| THENJIWE ZINJA | | ON FILE | | | | | | |
| THEO LUCKY | | ON FILE | | | | | | |
| THEO MOKGESENG SIPULA | | ON FILE | | | | | | |
| THEO PENNING | | ON FILE | | | | | | |
| THEO SWANEPOEL | | ON FILE | | | | | | |
| THEODASIOUS MANNIE | | ON FILE | | | | | | |
| THERESE BOTHA-SWART | | ON FILE | | | | | | |
| THETHANI SHADRACK MOCHOLO | | ON FILE | | | | | | |
| THEUNIS DE WET | | ON FILE | | | | | | |
| THEUNIS KRUGER | | ON FILE | | | | | | |
| THEUNIS VAN SCHOOR | | ON FILE | | | | | | |
| THEUNS PETRUS DE BRUIN | | ON FILE | | | | | | |
| THIKHEDZO SIDIMELA | | ON FILE | | | | | | |
| THILIVHALI MUDAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THINUS NEL | | ON FILE | | | | | | |
| THIVHULAWI MPHIGALALE | | ON FILE | | | | | | |
| THOBANI NGCOBO | | ON FILE | | | | | | |
| THOBEKA MTSHALI | | ON FILE | | | | | | |
| THOBILE BUTHELEZI | | ON FILE | | | | | | |
| THOBILE PRETTY ZIBANI | | ON FILE | | | | | | |
| THOBILE YVONNE KHUMALO | | ON FILE | | | | | | |
| THOKOZANE NDLALANE | | ON FILE | | | | | | |
| THOKOZANI MKHONZA | | ON FILE | | | | | | |
| THOMAS BRYANT | | ON FILE | | | | | | |
| THOMAS GROBLER | | ON FILE | | | | | | |
| THOMAS KHOZA | | ON FILE | | | | | | |
| THOMAS PAPADEMETRIOU | | ON FILE | | | | | | |
| THOMAS SIBUSISO NDLOVU | | ON FILE | | | | | | |
| THOMAS VAN AS | | ON FILE | | | | | | |
| THONKGO MANAMELA | | ON FILE | | | | | | |
| THORISO MOTSEPE | | ON FILE | | | | | | |
| THT NTULI | | ON FILE | | | | | | |
| THUBELIHLE MBHELE | | ON FILE | | | | | | |
| THULANE MNGOMEZULU | | ON FILE | | | | | | |
| THULANI KHUMALO | | ON FILE | | | | | | |
| THULANI MAKHUBU | | ON FILE | | | | | | |
| THULARE NORMAN SEKHUKHUNE | | ON FILE | | | | | | |
| THUSO MOSIAPOA | | ON FILE | | | | | | |
| THUTHUKANI WANDA | | ON FILE | | | | | | |
| TIAAN SWARTS | | ON FILE | | | | | | |
| TIAMARA NAIDOO | | ON FILE | | | | | | |
| TIISETSO GOPANE | | ON FILE | | | | | | |
| TIISETSO KHABELE | | ON FILE | | | | | | |
| TIISETSO MOSALA | | ON FILE | | | | | | |
| TIM GODFREY | | ON FILE | | | | | | |
| TIM HARBOUR | | ON FILE | | | | | | |
| TIM POULTON | | ON FILE | | | | | | |
| TIMOTHY ANGUS NICHOLSON | | ON FILE | | | | | | |
| TIMOTHY CLEMENTS | | ON FILE | | | | | | |
| TIMOTHY DUNCAN | | ON FILE | | | | | | |
| TIMOTHY MASHILO | | ON FILE | | | | | | |
| TINA MASHILO | | ON FILE | | | | | | |
| TITAN EDWARD VAN DER MERWE | | ON FILE | | | | | | |
| TJ COOSEN | | ON FILE | | | | | | |
| TJ MASEMENE | | ON FILE | | | | | | |
| TJHWATLA JAMES MHLAMBE | | ON FILE | | | | | | |
| TLALANE LENKA | | ON FILE | | | | | | |
| TLOTLO REVELATION NOBELA | | ON FILE | | | | | | |
| TOKELO KHOELE | | ON FILE | | | | | | |
| TOM HUDSON | | ON FILE | | | | | | |
| TONIA LOUW | | ON FILE | | | | | | |
| TONIUS JANSE VAN VUUREN | | ON FILE | | | | | | |
| TONY MAFA | | ON FILE | | | | | | |
| TONY MAGAELA | | ON FILE | | | | | | |
| TR WAGNER | | ON FILE | | | | | | |
| TRACEY WHITEHEAD | | ON FILE | | | | | | |
| TRACY WALLS | | ON FILE | | | | | | |
| TRAVIS BRAUTESETH | | ON FILE | | | | | | |
| TREVOR DOUGLAS TER WOLBEEK | | ON FILE | | | | | | |
| TREVOR LANDER | | ON FILE | | | | | | |
| TREVOR LAUGHTON | | ON FILE | | | | | | |
| TRISTAN DIAS | | ON FILE | | | | | | |
| TRISTAN PHILLIPS | | ON FILE | | | | | | |
| TRISTAN SWART | | ON FILE | | | | | | |
| TRISTAN VAN MOERKERKEN | | ON FILE | | | | | | |
| TROY MEAKER | | ON FILE | | | | | | |
| TRUDY HLUNGWANE | | ON FILE | | | | | | |
| TRUHANN VAN DER POEL | | ON FILE | | | | | | |
| TS MNISI | | ON FILE | | | | | | |
| TSEKE MOTO | | ON FILE | | | | | | |
| TSEPO MOTSWAINE | | ON FILE | | | | | | |
| TSEPO SIBIYA | | ON FILE | | | | | | |
| TSHEGOFATSO HLATSWAYO | | ON FILE | | | | | | |
| TSHEGOFATSO MARIA MOLIFINYANE | | ON FILE | | | | | | |
| TSHEGOFATSO TSATSI | | ON FILE | | | | | | |
| TSHEHLA JOSEPH | | ON FILE | | | | | | |
| TSHEPANG RAMOKGA | | ON FILE | | | | | | |
| TSHEPHO THEO NKOANA | | ON FILE | | | | | | |
| TSHEPISO MCDONALD BABEOTSWEJANG | | ON FILE | | | | | | |
| TSHEPISO MOGODIRI | | ON FILE | | | | | | |
| TSHEPO LENKGWETE MASEMOLA | | ON FILE | | | | | | |
| TSHEPO MANAMELA | | ON FILE | | | | | | |
| TSHEPO MICHAEL SITHOLE | | ON FILE | | | | | | |
| TSHEPO MOLOI | | ON FILE | | | | | | |
| TSHEPO RALEHOKO | | ON FILE | | | | | | |
| TSHEPO TOKELO LETHOBA | | ON FILE | | | | | | |
| TSHEPO TSHABALALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TSHIAMO LETAOANA | | ON FILE | | | | | | |
| TSHILIDZI MUNERI | | ON FILE | | | | | | |
| TSHIRELETSO KHUMALO | | ON FILE | | | | | | |
| TSHOKOLO THOMAS | | ON FILE | | | | | | |
| TSHOLOFELO KWELE | | ON FILE | | | | | | |
| TSHWARELO MORIPA | | ON FILE | | | | | | |
| TSURUPE MOLETSANE | | ON FILE | | | | | | |
| TT MOSETLHA | | ON FILE | | | | | | |
| TUMELO BATLHAODI | | ON FILE | | | | | | |
| TUMELO ENERST MOLETSANE | | ON FILE | | | | | | |
| TUMELO KHUBANE | | ON FILE | | | | | | |
| TUMELO MNISI | | ON FILE | | | | | | |
| TUMELO MOLETSANE | | ON FILE | | | | | | |
| TUMELO MOSETLHI | | ON FILE | | | | | | |
| TUMELO RAPEONA | | ON FILE | | | | | | |
| TUMELO THABO | | ON FILE | | | | | | |
| TYNIQUE MATTROOS | | ON FILE | | | | | | |
| TYRONE JACOBS | | ON FILE | | | | | | |
| TYRONE KALIL ZACKEY | | ON FILE | | | | | | |
| TYRONE THOMPSON | | ON FILE | | | | | | |
| UGANDRA RAJOO | | ON FILE | | | | | | |
| ULI BRUMMER | | ON FILE | | | | | | |
| UMTOMZODWA FUNANI | | ON FILE | | | | | | |
| UNERSON GOVENDER | | ON FILE | | | | | | |
| UTE LAMBRECHT | | ON FILE | | | | | | |
| UVEDALE TRISTRAM | | ON FILE | | | | | | |
| V COETER | | ON FILE | | | | | | |
| VAL MBHALATI | | ON FILE | | | | | | |
| VALENCIA MOYANA | | ON FILE | | | | | | |
| VALERY MARCUS | | ON FILE | | | | | | |
| VAUGHAN GUEST | | ON FILE | | | | | | |
| VAUGHAN HUDSON | | ON FILE | | | | | | |
| VAUGHN SENIOR | | ON FILE | | | | | | |
| VAYISO OLIVA SITHOLE | | ON FILE | | | | | | |
| VELLY MAVUSO | | ON FILE | | | | | | |
| VERN BLOM | | ON FILE | | | | | | |
| VERNON TUNLEY | | ON FILE | | | | | | |
| VERONIQUE WINNAAR | | ON FILE | | | | | | |
| VERUSHA GOVENDER | | ON FILE | | | | | | |
| VERUSHKA NAIDOO | | ON FILE | | | | | | |
| VHUTSHILO SHERIFF MULONGONI | | ON FILE | | | | | | |
| VICKI HUDSON | | ON FILE | | | | | | |
| VICTOR HOW-KOW | | ON FILE | | | | | | |
| VICTOR SMIT | | ON FILE | | | | | | |
| VICTOR SMITH | | ON FILE | | | | | | |
| VIDA CILLIERS | | ON FILE | | | | | | |
| VIDIUS PAUL FERREIRA | | ON FILE | | | | | | |
| VIK VAID | | ON FILE | | | | | | |
| VINCENT NDLOVU | | ON FILE | | | | | | |
| VINCENT SWANEPOEL | | ON FILE | | | | | | |
| VINCENT VAN DER SANDT | | ON FILE | | | | | | |
| VINCENT VAZZOLA | | ON FILE | | | | | | |
| VINCENT ZOTTORGLOH | | ON FILE | | | | | | |
| VINESH SINGH | | ON FILE | | | | | | |
| VIRGINIA AUDREY LABUSCHAGNE | | ON FILE | | | | | | |
| VISHANTH SHRIKUMAR | | ON FILE | | | | | | |
| VIVIENNE KAMBWIRI | | ON FILE | | | | | | |
| VIVIENNE LANGTON | | ON FILE | | | | | | |
| VLAD KLAIC | | ON FILE | | | | | | |
| VLADIMIR PANAJIC | | ON FILE | | | | | | |
| VOLKER GUNDERT | | ON FILE | | | | | | |
| VUKANI MAKHANYA | | ON FILE | | | | | | |
| VUSANI JIMMY | | ON FILE | | | | | | |
| VUSUMUZI NGCOBO | | ON FILE | | | | | | |
| VUSUMUZI NTUNTU | | ON FILE | | | | | | |
| VUSUMZI ANDERSON NCOKOLA | | ON FILE | | | | | | |
| VUYANI MBENE | | ON FILE | | | | | | |
| VUYANI NOUVELD | | ON FILE | | | | | | |
| VUYO KHUMALO | | ON FILE | | | | | | |
| VUYO MTINJANA | | ON FILE | | | | | | |
| VUYOLWETHU NGUZA | | ON FILE | | | | | | |
| VYVYAN RICHARDS | | ON FILE | | | | | | |
| W A JOUBERT | | ON FILE | | | | | | |
| W VON HACEN | | ON FILE | | | | | | |
| WA VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| WADDA LOUW | | ON FILE | | | | | | |
| WADE SKINNER | | ON FILE | | | | | | |
| WALDO DE BEER | | ON FILE | | | | | | |
| WALDO LOUW | | ON FILE | | | | | | |
| WALDO WESSELS | | ON FILE | | | | | | |
| WALTER FROLING | | ON FILE | | | | | | |
| WALTER MHLANGA | | ON FILE | | | | | | |
| WAMUSE CHAUKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WANDILE ZULU | | ON FILE | | | | | | |
| WANELE HENSON MAVUSO | | ON FILE | | | | | | |
| WARREN DE BRUYN | | ON FILE | | | | | | |
| WARREN DE SWARDT | | ON FILE | | | | | | |
| WARREN FLEMING | | ON FILE | | | | | | |
| WARREN THÖLE | | ON FILE | | | | | | |
| WARRICK BOTHA | | ON FILE | | | | | | |
| WASEEM KOLIA | | ON FILE | | | | | | |
| WASEEM NIFTAGODIEN | | ON FILE | | | | | | |
| WAYNE CHERRY | | ON FILE | | | | | | |
| WAYNE CLOETE | | ON FILE | | | | | | |
| WAYNE HINRICHSEN | | ON FILE | | | | | | |
| WAYNE IKIN | | ON FILE | | | | | | |
| WAYNE STANDER | | ON FILE | | | | | | |
| WAYNE TITUS | | ON FILE | | | | | | |
| WAYNE VAN DER MERWE | | ON FILE | | | | | | |
| WAZEER NOORMAHOMED | | ON FILE | | | | | | |
| WEITZ JACOBUS BOTES KRIEL | | ON FILE | | | | | | |
| WELCOME MOALOSI | | ON FILE | | | | | | |
| WELILE MSIMANG | | ON FILE | | | | | | |
| WENDY KNILL | | ON FILE | | | | | | |
| WENDY RUDLING | | ON FILE | | | | | | |
| WERNER BRITZ | | ON FILE | | | | | | |
| WERNER HELMBOLD | | ON FILE | | | | | | |
| WERNER NEL | | ON FILE | | | | | | |
| WERNER UYS | | ON FILE | | | | | | |
| WERNER VAN ROOYEN | | ON FILE | | | | | | |
| WESLEY BOTHA | | ON FILE | | | | | | |
| WESLEY COETZEE | | ON FILE | | | | | | |
| WESLEY FOURIE | | ON FILE | | | | | | |
| WESLEY HENDERSON | | ON FILE | | | | | | |
| WESLEY LANGLEY | | ON FILE | | | | | | |
| WESLEY PETERS | | ON FILE | | | | | | |
| WESLEY SHAM | | ON FILE | | | | | | |
| WESLEY SLABBERT | | ON FILE | | | | | | |
| WESTLEY SWANEPOEL | | ON FILE | | | | | | |
| WIAN MALAN | | ON FILE | | | | | | |
| WIHAN DE BEER | | ON FILE | | | | | | |
| WIHAN GREEFF | | ON FILE | | | | | | |
| WILHELM GRUNOW | | ON FILE | | | | | | |
| WILLEM BOTHA | | ON FILE | | | | | | |
| WILLEM BRITS | | ON FILE | | | | | | |
| WILLEM EDELING | | ON FILE | | | | | | |
| WILLEM ENGELBRECHT | | ON FILE | | | | | | |
| WILLEM ERASMUS | | ON FILE | | | | | | |
| WILLEM FISSER | | ON FILE | | | | | | |
| WILLEM HENDRIK WAIT | | ON FILE | | | | | | |
| WILLEM JOHL | | ON FILE | | | | | | |
| WILLEM LINDEQUE | | ON FILE | | | | | | |
| WILLEM MARX | | ON FILE | | | | | | |
| WILLEM MILLER | | ON FILE | | | | | | |
| WILLEM STRYDOM | | ON FILE | | | | | | |
| WILLEM VAN ROOY | | ON FILE | | | | | | |
| WILLIAM BERRY | | ON FILE | | | | | | |
| WILLIAM BEUKES | | ON FILE | | | | | | |
| WILLIAM GRIMES | | ON FILE | | | | | | |
| WILLIAM HEWITT | | ON FILE | | | | | | |
| WILLIAM JAMES ERASMUS | | ON FILE | | | | | | |
| WILLIAM PADDOCK | | ON FILE | | | | | | |
| WILLIAM PIETERSE | | ON FILE | | | | | | |
| WILLIAM RAWLINGS | | ON FILE | | | | | | |
| WILLIAM STRYDOM | | ON FILE | | | | | | |
| WILLIEM VAN BILJON | | ON FILE | | | | | | |
| WILMA BLOM | | ON FILE | | | | | | |
| WILSON MAKWALA | | ON FILE | | | | | | |
| WINNET SIBANDA | | ON FILE | | | | | | |
| WINSTON CELE | | ON FILE | | | | | | |
| WITU MULAMBYA | | ON FILE | | | | | | |
| WOLF SEITZ | | ON FILE | | | | | | |
| WOUTER VAN WYK | | ON FILE | | | | | | |
| WYNAND BECKER | | ON FILE | | | | | | |
| XABISA MNISI | | ON FILE | | | | | | |
| XANDER STEYN | | ON FILE | | | | | | |
| XAVIER DUVAL | | ON FILE | | | | | | |
| XAVIER PEPLER | | ON FILE | | | | | | |
| XOLANE DUBAZANE | | ON FILE | | | | | | |
| XOLANI HLONGWA | | ON FILE | | | | | | |
| XOLANI KUBEKA | | ON FILE | | | | | | |
| XOLISWA NTISANA | | ON FILE | | | | | | |
| XULU SIMEMEZELO MXOLISI | | ON FILE | | | | | | |
| YAMBI DINIS | | ON FILE | | | | | | |
| YANIC ALFRED | | ON FILE | | | | | | |
| YASMEEN BHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YASMINA FAKIER | | ON FILE | | | | | | |
| YERNUSH NAIDOO | | ON FILE | | | | | | |
| YOLANDA SPRENZEL | | ON FILE | | | | | | |
| YOLANDE BOTHA | | ON FILE | | | | | | |
| YORK THOMPSON | | ON FILE | | | | | | |
| YOVKA RAYTCHEVA | | ON FILE | | | | | | |
| YUSHIV HARKOO | | ON FILE | | | | | | |
| YUSUF ADAMS | | ON FILE | | | | | | |
| YUSUF DEREK MKHWANAZI | | ON FILE | | | | | | |
| YVONNE BUSISIWE MOABI | | ON FILE | | | | | | |
| YVONNE ELGAR | | ON FILE | | | | | | |
| YVONNE STEENKAMP | | ON FILE | | | | | | |
| ZAAHID SAFAAR | | ON FILE | | | | | | |
| ZACHARIA MARX | | ON FILE | | | | | | |
| ZACHARIAS JOUBERT | | ON FILE | | | | | | |
| ZACHARY SENNETT | | ON FILE | | | | | | |
| ZAHEER PATEL | | ON FILE | | | | | | |
| ZAHEER SAMODIEN | | ON FILE | | | | | | |
| ZAHEER SHAIK | | ON FILE | | | | | | |
| ZAHER ALTER | | ON FILE | | | | | | |
| ZAIDA OMAR | | ON FILE | | | | | | |
| ZAIN-UL- ABIDDEN GAIBIE | | ON FILE | | | | | | |
| ZAKHELE MHLABANE | | ON FILE | | | | | | |
| ZAKHELE NKOSI | | ON FILE | | | | | | |
| ZAKIYYA CASSIMJEE | | ON FILE | | | | | | |
| ZAMA DLAMINI | | ON FILE | | | | | | |
| ZAMEKILE MNGUNI | | ON FILE | | | | | | |
| ZAMO TSHABALALA | | ON FILE | | | | | | |
| ZAMOKWAKHE NTLEKO | | ON FILE | | | | | | |
| ZAMPIE YOLA | | ON FILE | | | | | | |
| ZANDELINE SCHOLTZ | | ON FILE | | | | | | |
| ZANDER VAN VUUREN | | ON FILE | | | | | | |
| ZANDRI BLOM | | ON FILE | | | | | | |
| ZANE FUCHS | | ON FILE | | | | | | |
| ZANELE MAKINANA | | ON FILE | | | | | | |
| ZANES VAN HUYSSTEEN | | ON FILE | | | | | | |
| ZEBEDEE PILLAY | | ON FILE | | | | | | |
| ZEENAT MALL | | ON FILE | | | | | | |
| ZELDA TALJAARD | | ON FILE | | | | | | |
| ZENÉ BADENHORST | | ON FILE | | | | | | |
| ZENON CIESLA | | ON FILE | | | | | | |
| ZENZILE EDWARD FUTHELA | | ON FILE | | | | | | |
| ZIGGY HEUER | | ON FILE | | | | | | |
| ZIKHONA SALAYI | | ON FILE | | | | | | |
| ZIMASA BLAAUW | | ON FILE | | | | | | |
| ZIMASA ZELE | | ON FILE | | | | | | |
| ZIPHATHELE THEOPHILUS XIMBA | | ON FILE | | | | | | |
| ZISITHUPHA MDAKANE | | ON FILE | | | | | | |
| ZITO NGOVENE | | ON FILE | | | | | | |
| ZO MAZANTSANA | | ON FILE | | | | | | |
| ZODWA GOBO | | ON FILE | | | | | | |
| ZODWA LEKUBU | | ON FILE | | | | | | |
| ZONDIWE DALISKO | | ON FILE | | | | | | |
| ZUBAIR KHAN | | ON FILE | | | | | | |
| ZUKO CAMAGU | | ON FILE | | | | | | |
| ZULEIGA WARDLE | | ON FILE | | | | | | |
| ZULIKA VAN HEERDEN | | ON FILE | | | | | | |
| ZWELETHENE MBELEKANI | | ON FILE | | | | | | |
| ZWELIBANZI MATHIBELI | | ON FILE | | | | | | |
| ZWELIHLE ZULU | | ON FILE | | | | | | |
| AARON DÍAZ | | ON FILE | | | | | | |
| AARON FALCÓN MARRERO | | ON FILE | | | | | | |
| AARON HUESING | | ON FILE | | | | | | |
| AARON MORENO CRUZ | | ON FILE | | | | | | |
| AARON PEREZ PADILLA | | ON FILE | | | | | | |
| AARÓN POZO | | ON FILE | | | | | | |
| AARON ROSE | | ON FILE | | | | | | |
| AARON SAGARZAZU | | ON FILE | | | | | | |
| AARON SÁNCHEZ TORRES | | ON FILE | | | | | | |
| AARÓN SIMÓN | | ON FILE | | | | | | |
| AARON VALERA LABORDA | | ON FILE | | | | | | |
| ABDELAZIZ EL ALAMI EL OUAKILI | | ON FILE | | | | | | |
| ABDELHAQ BOULBOUL | | ON FILE | | | | | | |
| ABDELILAH CHERRAT | | ON FILE | | | | | | |
| ABDELKARIM BOULAGROUS | | ON FILE | | | | | | |
| ABDELKRIM LAAROUSSI FOURAT | | ON FILE | | | | | | |
| ABDERRAHIM TORACHE | | ON FILE | | | | | | |
| ABDESSELAM HAMMANI | | ON FILE | | | | | | |
| ABDOULIE JATTA | | ON FILE | | | | | | |
| ABDUL HADI AHMAD CHALABI | | ON FILE | | | | | | |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | | ON FILE | | | | | | |
| ABDULGHASEM AMIR PIROUZ MARAVANDI | | ON FILE | | | | | | |
| ABEL ALONSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABEL GUDE | | ON FILE | | | | | | |
| ABEL MARTINEZ RUIZ DE LA TORRE | | ON FILE | | | | | | |
| ABEL MATEOS | | ON FILE | | | | | | |
| ABEL NG | | ON FILE | | | | | | |
| ABEL PEREZ | | ON FILE | | | | | | |
| ABEL PÉREZ | | ON FILE | | | | | | |
| ABEL TOVAR AMAYA | | ON FILE | | | | | | |
| ABELARDO RESTREPO HENAO | | ON FILE | | | | | | |
| ABRAHAM MARTIN | | ON FILE | | | | | | |
| ABRAM ARAGON BARRIOS | | ON FILE | | | | | | |
| ABSALON MARTÍNEZ MARTÍNEZ | | ON FILE | | | | | | |
| ACOSTA GUERRA AROA | | ON FILE | | | | | | |
| ADAM BELLSTEDT | | ON FILE | | | | | | |
| ADAM LESZEK PIWOWARCZYK | | ON FILE | | | | | | |
| ADAM LEVASSEUR | | ON FILE | | | | | | |
| ADAM MICHEL | | ON FILE | | | | | | |
| ADAM STEVENS | | ON FILE | | | | | | |
| ADAM YANI | | ON FILE | | | | | | |
| ADAMA LOPEZ | | ON FILE | | | | | | |
| ADAN BARRERO | | ON FILE | | | | | | |
| ADÁN ESTUDILLO ANILLO | | ON FILE | | | | | | |
| ADAN GARCIA | | ON FILE | | | | | | |
| ADAN PEREZ | | ON FILE | | | | | | |
| ADAY SUÁREZ BENÍTEZ | | ON FILE | | | | | | |
| ADEELA SALEHJEE | | ON FILE | | | | | | |
| ADELAIDA GARCIA | | ON FILE | | | | | | |
| ADELAIDA ISABEL ARRANZ BOU | | ON FILE | | | | | | |
| ADELAIDA LOPEZ GUASCH | | ON FILE | | | | | | |
| ADEXE VERA RAVELO | | ON FILE | | | | | | |
| ADNAN ARIBI NUCHE | | ON FILE | | | | | | |
| ADNAN BECK AL-HAMWI MARTI | | ON FILE | | | | | | |
| ADOLFO CÁCERES | | ON FILE | | | | | | |
| ADOLFO DEANO ANSIA | | ON FILE | | | | | | |
| ADOLFO FERNÁNDEZ PÉREZ | | ON FILE | | | | | | |
| ADOLFO GARCIA | | ON FILE | | | | | | |
| ADOLFO JESUS ARIZA SANCHEZ | | ON FILE | | | | | | |
| ADOLFO LUIS PEREZ MONTAUT MARTINEZ | | ON FILE | | | | | | |
| ADOLFO MIRANDA GARCIA | | ON FILE | | | | | | |
| ADOLFO NUÑO | | ON FILE | | | | | | |
| ADOLFO PEREZ BERNUZ | | ON FILE | | | | | | |
| ADOLFREDO SEMBERGMAN | | ON FILE | | | | | | |
| ADORACION RUBIO GARCIA | | ON FILE | | | | | | |
| ADRIÀ ALBES | | ON FILE | | | | | | |
| ADRIÀ BAGO FLAQUER | | ON FILE | | | | | | |
| ADRIÀ BARGALLÓ ROVIRA | | ON FILE | | | | | | |
| ADRIA BLANCO | | ON FILE | | | | | | |
| ADRIA DALMAU | | ON FILE | | | | | | |
| ADRIA DE JUAN GARCIA | | ON FILE | | | | | | |
| ADRIA FERNANDEZ VILA | | ON FILE | | | | | | |
| ADRIÀ GARCÍA | | ON FILE | | | | | | |
| ADRIÀ GARCIA FONT | | ON FILE | | | | | | |
| ADRIA GIL | | ON FILE | | | | | | |
| ADRIÀ GIL PUIG | | ON FILE | | | | | | |
| ADRIA GONZÁLEZ | | ON FILE | | | | | | |
| ADRIÀ GUINOVART I PLANA | | ON FILE | | | | | | |
| ADRIÀ PONS | | ON FILE | | | | | | |
| ADRIÀ PORTA | | ON FILE | | | | | | |
| ADRIÀ RIBERA SALLÉS | | ON FILE | | | | | | |
| ADRIAAN WILLEM GUSSEKLOO | | ON FILE | | | | | | |
| ADRIAN ABARQUERO SASTRE | | ON FILE | | | | | | |
| ADRIÁN ALARCÓN GÁLVEZ | | ON FILE | | | | | | |
| ADRIAN ANDREU | | ON FILE | | | | | | |
| ADRIÁN ARRIBAS | | ON FILE | | | | | | |
| ADRIAN BERMUDEZ BARRIOS | | ON FILE | | | | | | |
| ADRIAN BERNABEU ESCUDERO | | ON FILE | | | | | | |
| ADRIÁN BRASERO ROMO | | ON FILE | | | | | | |
| ADRIAN CALDUCH TUYAS | | ON FILE | | | | | | |
| ADRIÁN CALVO | | ON FILE | | | | | | |
| ADRIAN CAMPOS | | ON FILE | | | | | | |
| ADRIAN CORRALES ROBLES | | ON FILE | | | | | | |
| ADRIAN COSTEA | | ON FILE | | | | | | |
| ADRIAN DIARTE PRIETO | | ON FILE | | | | | | |
| ADRIÁN DONOSO VALTIERRA | | ON FILE | | | | | | |
| ADRIAN ESPAÑA DIAZ | | ON FILE | | | | | | |
| ADRIAN FERNANDEZ | | ON FILE | | | | | | |
| ADRIAN FERNANDEZ ROMANO | | ON FILE | | | | | | |
| ADRIAN FLORES CRESPO | | ON FILE | | | | | | |
| ADRIÁN GALÁN | | ON FILE | | | | | | |
| ADRIAN GARCIA COLOMER | | ON FILE | | | | | | |
| ADRIAN GARCIA GALERAS | | ON FILE | | | | | | |
| ADRIAN GARCIA MARI | | ON FILE | | | | | | |
| ADRIAN GATOGOKU | | ON FILE | | | | | | |
| ADRIAN GAZULLA MURCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIÁN GEORGE RACASAN OLIDIE | | ON FILE | | | | | | |
| ADRIAN GIL | | ON FILE | | | | | | |
| ADRIÁN GONZÁLEZ HINOJOSA | | ON FILE | | | | | | |
| ADRIAN GONZALEZ MARQUEZ | | ON FILE | | | | | | |
| ADRIÁN HERNÁNDEZ VIDAL | | ON FILE | | | | | | |
| ADRIAN HOYOS OLALLA | | ON FILE | | | | | | |
| ADRIAN JAN SLOMIANY | | ON FILE | | | | | | |
| ADRIAN LLAURADO | | ON FILE | | | | | | |
| ADRIAN LOPEZ | | ON FILE | | | | | | |
| ADRIÁN LÓPEZ EGAÑA | | ON FILE | | | | | | |
| ADRIAN LUEZAS ESPINOSA | | ON FILE | | | | | | |
| ADRIAN MARCO | | ON FILE | | | | | | |
| ADRIÁN MARRUEDO | | ON FILE | | | | | | |
| ADRIAN MARTIN JEREZ | | ON FILE | | | | | | |
| ADRIAN MARTIN SANDI | | ON FILE | | | | | | |
| ADRIAN MARTINEZ PRIETO | | ON FILE | | | | | | |
| ADRIÁN MOLINA FREGENAL | | ON FILE | | | | | | |
| ADRIAN MORENO | | ON FILE | | | | | | |
| ADRIAN MORENO MORAL | | ON FILE | | | | | | |
| ADRIAN NAVARRO | | ON FILE | | | | | | |
| ADRIAN OLARTE DELGADO | | ON FILE | | | | | | |
| ADRIÁN ORTEGA | | ON FILE | | | | | | |
| ADRIAN ORTEGA MONGE | | ON FILE | | | | | | |
| ADRIAN PAEZ ZARRAUTE | | ON FILE | | | | | | |
| ADRIAN PEDROS | | ON FILE | | | | | | |
| ADRIAN RILEY | | ON FILE | | | | | | |
| ADRIAN RIOBO LORENZO | | ON FILE | | | | | | |
| ADRIAN RIOS MARTINEZ | | ON FILE | | | | | | |
| ADRIÁN RIVAS | | ON FILE | | | | | | |
| ADRIAN RIVERO | | ON FILE | | | | | | |
| ADRIÁN RODRIGUEZ | | ON FILE | | | | | | |
| ADRIAN ROSELLO | | ON FILE | | | | | | |
| ADRIAN RUIZ DE LA HERMOSA | | ON FILE | | | | | | |
| ADRIÁN RUIZ MARTÍN | | ON FILE | | | | | | |
| ADRIAN SAEZ CASADO | | ON FILE | | | | | | |
| ADRIAN SALINERO LOBO | | ON FILE | | | | | | |
| ADRIÁN SÁNCHEZ ESCOLAR | | ON FILE | | | | | | |
| ADRIAN SOTO | | ON FILE | | | | | | |
| ADRIÁN SOTOMAYOR | | ON FILE | | | | | | |
| ADRIÁN TITO | | ON FILE | | | | | | |
| ADRIAN TRIELOFF | | ON FILE | | | | | | |
| ADRIÁN VALEIRAS FERNÁNDEZ | | ON FILE | | | | | | |
| ADRIÁN VARGAS | | ON FILE | | | | | | |
| ADRIAN VELASCO LEAL | | ON FILE | | | | | | |
| ADRIAN VILANOVA ACEBEDO | | ON FILE | | | | | | |
| ADRIÁN VIZCAÍNO GALÁN | | ON FILE | | | | | | |
| ADRIANA AYALA | | ON FILE | | | | | | |
| ADRIANA GOLVANO | | ON FILE | | | | | | |
| ADRIANA MALDONADO ROMIZIO | | ON FILE | | | | | | |
| ADRIANNA KACZOROWSKA | | ON FILE | | | | | | |
| ADRIANO DE ARCANGELIS | | ON FILE | | | | | | |
| ADRIANO LOPEZ NAVARRO | | ON FILE | | | | | | |
| ADRIEN BLANCO PARRILLA | | ON FILE | | | | | | |
| ADRIEN COQUELIN | | ON FILE | | | | | | |
| ADRIEN FONZÉ | | ON FILE | | | | | | |
| ADROHER ROVIRA | | ON FILE | | | | | | |
| ADUR HERRERO | | ON FILE | | | | | | |
| AFNAN AMIN | | ON FILE | | | | | | |
| AGAR CABALLERO | | ON FILE | | | | | | |
| AGATA LOPEZ FERNANDEZ | | ON FILE | | | | | | |
| AGATA SZYPLIŃSKA | | ON FILE | | | | | | |
| AGATHA ESPADIÑA | | ON FILE | | | | | | |
| AGNIESZKA KRAUZA | | ON FILE | | | | | | |
| AGUEDA CICERO RUGAMA | | ON FILE | | | | | | |
| ÁGUEDA MONTERO DEL RÍO | | ON FILE | | | | | | |
| AGUILERA CERRILLO | | ON FILE | | | | | | |
| AGUSTI BOSCH | | ON FILE | | | | | | |
| AGUSTIN ACEDO DEL OLMO | | ON FILE | | | | | | |
| AGUSTIN ALVAREZ | | ON FILE | | | | | | |
| AGUSTIN AROCHA MIRANDA | | ON FILE | | | | | | |
| AGUSTIN DE LA VILLA | | ON FILE | | | | | | |
| AGUSTIN GUERRERO | | ON FILE | | | | | | |
| AGUSTIN GUERRERO MARTINEZ | | ON FILE | | | | | | |
| AGUSTÍN HERNÁNDEZ | | ON FILE | | | | | | |
| AGUSTIN MEDINA QUEVEDO | | ON FILE | | | | | | |
| AGUSTIN PICHEL | | ON FILE | | | | | | |
| AGUSTÍN RABELLINO | | ON FILE | | | | | | |
| AGUSTINA GENTA FERNANDEZ | | ON FILE | | | | | | |
| AHMED HOULLICH | | ON FILE | | | | | | |
| AHMED MOHAMMED | | ON FILE | | | | | | |
| AIDA MANNA LOYARTE | | ON FILE | | | | | | |
| AINA CASTELLÓ LLORENS | | ON FILE | | | | | | |
| AINARA MENDEZ SANCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AINHOA ARTUZAMONOA | | ON FILE | | | | | | |
| AINHOA BERASALUCE | | ON FILE | | | | | | |
| AINHOA EXPÓSITO | | ON FILE | | | | | | |
| AINHOA GOMEZ | | ON FILE | | | | | | |
| AINHOA LOPEZ | | ON FILE | | | | | | |
| AINHOA URRETA | | ON FILE | | | | | | |
| AITANA ZUBELDIA DÍAZ | | ON FILE | | | | | | |
| AITOR ASPIAZU | | ON FILE | | | | | | |
| AITOR DE CID | | ON FILE | | | | | | |
| AITOR DE VEGA GOMEZ | | ON FILE | | | | | | |
| AITOR DIAZ | | ON FILE | | | | | | |
| AITOR FUENTES BARRETO | | ON FILE | | | | | | |
| AITOR GARCIA NADAL | | ON FILE | | | | | | |
| AITOR GIRALT | | ON FILE | | | | | | |
| AITOR GOMEZ MOLANO | | ON FILE | | | | | | |
| AITOR GREGORI CANO | | ON FILE | | | | | | |
| AITOR IBARROLA | | ON FILE | | | | | | |
| AITOR ISPIERTO VILLALON | | ON FILE | | | | | | |
| AITOR LOBO LIEBANAS | | ON FILE | | | | | | |
| AITOR LOPEZ | | ON FILE | | | | | | |
| AITOR MARCO | | ON FILE | | | | | | |
| AITOR MARTINEZ | | ON FILE | | | | | | |
| AITOR MONTAÑES CAULAS | | ON FILE | | | | | | |
| AITOR MORGADO | | ON FILE | | | | | | |
| AITOR OCAMPOS | | ON FILE | | | | | | |
| AITOR OCAMPOS MARTINEZ | | ON FILE | | | | | | |
| AITOR ORTIZ DE MENDIBIL | | ON FILE | | | | | | |
| AITOR PALOMARES | | ON FILE | | | | | | |
| AITOR PARIS RODRIGUEZ | | ON FILE | | | | | | |
| AITOR PARRA CUGAT | | ON FILE | | | | | | |
| AITOR PASCUAL RUBIO | | ON FILE | | | | | | |
| AITOR REVALO LARREA | | ON FILE | | | | | | |
| AITOR RIVERA PEREZ | | ON FILE | | | | | | |
| AITOR SALABERRIA RODRIGUEZ | | ON FILE | | | | | | |
| AITOR SANTOS | | ON FILE | | | | | | |
| AITOR URQUIJO | | ON FILE | | | | | | |
| AKANKSHA MALHOTRA | | ON FILE | | | | | | |
| AKOS STYASZNI | | ON FILE | | | | | | |
| AL ALDRIDGE | | ON FILE | | | | | | |
| AL CH | | ON FILE | | | | | | |
| ALAIN ALVISA MORALES | | ON FILE | | | | | | |
| ALAIN DOMINGUEZ | | ON FILE | | | | | | |
| ALAIN GARZARAIN MORALES | | ON FILE | | | | | | |
| ALAIN JEAN ALEXANDRE BIRKHOFER | | ON FILE | | | | | | |
| ALAIN LASO MORENO | | ON FILE | | | | | | |
| ALAN AGURTO HEREDIA | | ON FILE | | | | | | |
| ALAN ARANA | | ON FILE | | | | | | |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | | ON FILE | | | | | | |
| ALAN MARTINEZ | | ON FILE | | | | | | |
| ALAN TRUJILLO EXPOSITO | | ON FILE | | | | | | |
| ALANA BARBOSA | | ON FILE | | | | | | |
| ALBA ALONSO | | ON FILE | | | | | | |
| ALBA ARCE MORO | | ON FILE | | | | | | |
| ALBA BARON SANTANA | | ON FILE | | | | | | |
| ALBA BENÍTEZ | | ON FILE | | | | | | |
| ALBA BRU ROURA | | ON FILE | | | | | | |
| ALBA ESPIN MARIN | | ON FILE | | | | | | |
| ALBA GARCIA | | ON FILE | | | | | | |
| ALBA LLORENTE | | ON FILE | | | | | | |
| ALBA LÓPEZ GARCÍA | | ON FILE | | | | | | |
| ALBA MANCHA DE LLANOS | | ON FILE | | | | | | |
| ALBA MARTÍNEZ VICENTE | | ON FILE | | | | | | |
| ALBA MEDICO SALSENCH | | ON FILE | | | | | | |
| ALBA MERINO CAJARAVILLE | | ON FILE | | | | | | |
| ALBA ROMERO ANDRADES | | ON FILE | | | | | | |
| ALBA SAMPER ALBEROLA | | ON FILE | | | | | | |
| ALBA YANGUAS | | ON FILE | | | | | | |
| ALBAN LEMAIRE | | ON FILE | | | | | | |
| ALBANE ALONSO VILLATE | | ON FILE | | | | | | |
| ALBANO ARIAS CHAO | | ON FILE | | | | | | |
| ALBERT BASULLAS ROMA | | ON FILE | | | | | | |
| ALBERT BOVÉ | | ON FILE | | | | | | |
| ALBERT BRETO | | ON FILE | | | | | | |
| ALBERT CARCELES NADAL | | ON FILE | | | | | | |
| ALBERT CARRERAS | | ON FILE | | | | | | |
| ALBERT CARVAJAL ABELLAN | | ON FILE | | | | | | |
| ALBERT CASTELLA SITJES | | ON FILE | | | | | | |
| ALBERT COLS | | ON FILE | | | | | | |
| ALBERT COVAS | | ON FILE | | | | | | |
| ALBERT CUTRINA TARRUELLA | | ON FILE | | | | | | |
| ALBERT DELGADO CANOVACA | | ON FILE | | | | | | |
| ALBERT DOMENECH | | ON FILE | | | | | | |
| ALBERT FELIX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT FERRER | | ON FILE | | | | | | |
| ALBERT FONT | | ON FILE | | | | | | |
| ALBERT FORNER | | ON FILE | | | | | | |
| ALBERT FORT PAMIES | | ON FILE | | | | | | |
| ALBERT GARRETA FONTELLES | | ON FILE | | | | | | |
| ALBERT GC | | ON FILE | | | | | | |
| ALBERT GOMIS | | ON FILE | | | | | | |
| ALBERT HURTADO | | ON FILE | | | | | | |
| ALBERT LLAUSAS GODO | | ON FILE | | | | | | |
| ALBERT LLORENS | | ON FILE | | | | | | |
| ALBERT LOZANO | | ON FILE | | | | | | |
| ALBERT MARTI | | ON FILE | | | | | | |
| ALBERT MARTINEZ | | ON FILE | | | | | | |
| ALBERT MARTÍNEZ | | ON FILE | | | | | | |
| ALBERT MAS | | ON FILE | | | | | | |
| ALBERT MAZARICO ALTISENT | | ON FILE | | | | | | |
| ALBERT MELICH RIAL | | ON FILE | | | | | | |
| ALBERT MOLINA | | ON FILE | | | | | | |
| ALBERT NICOLAU | | ON FILE | | | | | | |
| ALBERT NIETO ESTEVEZ | | ON FILE | | | | | | |
| ALBERT OLIVÉ | | ON FILE | | | | | | |
| ALBERT PEDROLA | | ON FILE | | | | | | |
| ALBERT PERIS AGUILAR | | ON FILE | | | | | | |
| ALBERT RIENDA | | ON FILE | | | | | | |
| ALBERT RIERA | | ON FILE | | | | | | |
| ALBERT ROCA | | ON FILE | | | | | | |
| ALBERT ROMAN | | ON FILE | | | | | | |
| ALBERT ROSINES | | ON FILE | | | | | | |
| ALBERT SASTRE PARRAMON | | ON FILE | | | | | | |
| ALBERT SOLER PUJOLAS | | ON FILE | | | | | | |
| ALBERT VALDIVIA ESTEBAN | | ON FILE | | | | | | |
| ALBERT VENTURA | | ON FILE | | | | | | |
| ALBERT VIÑOLAS SANCHEZ | | ON FILE | | | | | | |
| ALBERTE BARRIO CORTES | | ON FILE | | | | | | |
| ALBERTO ABDUL MASSIH | | ON FILE | | | | | | |
| ALBERTO ABELLÁN DE HINOJOSA | | ON FILE | | | | | | |
| ALBERTO AGOI MONTEJANO | | ON FILE | | | | | | |
| ALBERTO ALOS JURADO | | ON FILE | | | | | | |
| ALBERTO ALVAREZ PALACIOS | | ON FILE | | | | | | |
| ALBERTO AR | | ON FILE | | | | | | |
| ALBERTO ARANDA LÓPEZ | | ON FILE | | | | | | |
| ALBERTO ARAUZO | | ON FILE | | | | | | |
| ALBERTO ARIAS PÉREZ | | ON FILE | | | | | | |
| ALBERTO AYALA CEREZO | | ON FILE | | | | | | |
| ALBERTO BENABENT FOLLANA | | ON FILE | | | | | | |
| ALBERTO BORT | | ON FILE | | | | | | |
| ALBERTO CAMARASA | | ON FILE | | | | | | |
| ALBERTO CASTRO | | ON FILE | | | | | | |
| ALBERTO CERRATO FERREIROS | | ON FILE | | | | | | |
| ALBERTO CINZA SEOANE | | ON FILE | | | | | | |
| ALBERTO COBO | | ON FILE | | | | | | |
| ALBERTO CORDERO BORRALLO | | ON FILE | | | | | | |
| ALBERTO CUBERES BETRIU | | ON FILE | | | | | | |
| ALBERTO CUERVA JIMENEZ | | ON FILE | | | | | | |
| ALBERTO DE LA CAMPA VÁZQUEZ | | ON FILE | | | | | | |
| ALBERTO DE LA FUENTE HERREROS | | ON FILE | | | | | | |
| ALBERTO DELCLAUX | | ON FILE | | | | | | |
| ALBERTO DEVESA | | ON FILE | | | | | | |
| ALBERTO DEVESA SOUTULLO | | ON FILE | | | | | | |
| ALBERTO DÍAZ CATALÁN | | ON FILE | | | | | | |
| ALBERTO DIAZ MAJANO | | ON FILE | | | | | | |
| ALBERTO DOMINGO CISCAR CARRASCO | | ON FILE | | | | | | |
| ALBERTO ENRÍQUEZ GONZALEZ | | ON FILE | | | | | | |
| ALBERTO ESPINOSA LOZANO | | ON FILE | | | | | | |
| ALBERTO ESTAREGUI BERNAL | | ON FILE | | | | | | |
| ALBERTO ESTEBAN | | ON FILE | | | | | | |
| ALBERTO FERNÁNDEZ DE CÓRDOBA | | ON FILE | | | | | | |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | | ON FILE | | | | | | |
| ALBERTO FERNANDEZ PASCUAL | | ON FILE | | | | | | |
| ALBERTO FERNANDEZ ROYO | | ON FILE | | | | | | |
| ALBERTO FIGUEROLA FOIX | | ON FILE | | | | | | |
| ALBERTO FLORES | | ON FILE | | | | | | |
| ALBERTO FRAGA PRADO | | ON FILE | | | | | | |
| ALBERTO GARCÍA | | ON FILE | | | | | | |
| ALBERTO GASPAR MARTIN | | ON FILE | | | | | | |
| ALBERTO GINER | | ON FILE | | | | | | |
| ALBERTO GONZÁLEZ GARCÍA | | ON FILE | | | | | | |
| ALBERTO GRANADOS CAMINERO | | ON FILE | | | | | | |
| ALBERTO GUERRERO | | ON FILE | | | | | | |
| ALBERTO HERNÁNDEZ JIMENEZ | | ON FILE | | | | | | |
| ALBERTO HERNANDO RODRIGUEZ | | ON FILE | | | | | | |
| ALBERTO HOLGUERA ZAPICO | | ON FILE | | | | | | |
| ALBERTO HUALDA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERTO HUERTA | | ON FILE | | | | | | |
| ALBERTO IRIMIA GUILL | | ON FILE | | | | | | |
| ALBERTO JAVIER BARRERA | | ON FILE | | | | | | |
| ALBERTO JÓDAR | | ON FILE | | | | | | |
| ALBERTO JOSE ARANDA SAEZ | | ON FILE | | | | | | |
| ALBERTO LARIOS GARCIA | | ON FILE | | | | | | |
| ALBERTO LIÉBANA | | ON FILE | | | | | | |
| ALBERTO LLERA | | ON FILE | | | | | | |
| ALBERTO LOMA-OSORIO | | ON FILE | | | | | | |
| ALBERTO LOPEZ | | ON FILE | | | | | | |
| ALBERTO LÓPEZ | | ON FILE | | | | | | |
| ALBERTO LOPEZ MARTÍNEZ | | ON FILE | | | | | | |
| ALBERTO LOPEZ-BARRAJON | | ON FILE | | | | | | |
| ALBERTO LORENZO | | ON FILE | | | | | | |
| ALBERTO LOSA CRESPO | | ON FILE | | | | | | |
| ALBERTO LOZANO CÍVICO | | ON FILE | | | | | | |
| ALBERTO LUCEÑO | | ON FILE | | | | | | |
| ALBERTO LUNA SAMPERIO | | ON FILE | | | | | | |
| ALBERTO MARTIN | | ON FILE | | | | | | |
| ALBERTO MARTIN FERNANDEZ | | ON FILE | | | | | | |
| ALBERTO MARTIN TORRES | | ON FILE | | | | | | |
| ALBERTO MARTINEZ | | ON FILE | | | | | | |
| ALBERTO MARTÍNEZ ALCÓN | | ON FILE | | | | | | |
| ALBERTO MEDINA GALVÁN | | ON FILE | | | | | | |
| ALBERTO MENA | | ON FILE | | | | | | |
| ALBERTO MORENO | | ON FILE | | | | | | |
| ALBERTO MUÑOZ | | ON FILE | | | | | | |
| ALBERTO MUNOZ MARCO | | ON FILE | | | | | | |
| ALBERTO MUÑOZ MIRAVALLES | | ON FILE | | | | | | |
| ALBERTO NAVARRO | | ON FILE | | | | | | |
| ALBERTO NICOLAS GIMENO SANZ | | ON FILE | | | | | | |
| ALBERTO NÚÑEZ DE CELA PÉREZ | | ON FILE | | | | | | |
| ALBERTO ORTEGA MANZANARES | | ON FILE | | | | | | |
| ALBERTO PEDRERO SERRA | | ON FILE | | | | | | |
| ALBERTO PEREZ GARRIDO | | ON FILE | | | | | | |
| ALBERTO PEREZ MORA | | ON FILE | | | | | | |
| ALBERTO PEREZ MORALES | | ON FILE | | | | | | |
| ALBERTO PLATA RUIZ | | ON FILE | | | | | | |
| ALBERTO PORRAS | | ON FILE | | | | | | |
| ALBERTO PORTELA FONSECA | | ON FILE | | | | | | |
| ALBERTO RAMIREZ | | ON FILE | | | | | | |
| ALBERTO RAMON PEREZ FERNANDEZ | | ON FILE | | | | | | |
| ALBERTO RIAL SUÁREZ | | ON FILE | | | | | | |
| ALBERTO RIBAS | | ON FILE | | | | | | |
| ALBERTO RIBES | | ON FILE | | | | | | |
| ALBERTO RODRIGUEZ FERNANDEZ | | ON FILE | | | | | | |
| ALBERTO ROYO MONTERO | | ON FILE | | | | | | |
| ALBERTO RUBIO MUÑOZ | | ON FILE | | | | | | |
| ALBERTO SAIZ | | ON FILE | | | | | | |
| ALBERTO SANCHEZ MARTINEZ | | ON FILE | | | | | | |
| ALBERTO SANTANA JIMENEZ | | ON FILE | | | | | | |
| ALBERTO SERRANO | | ON FILE | | | | | | |
| ALBERTO SERRANO RIVAS | | ON FILE | | | | | | |
| ALBERTO TALAVERA | | ON FILE | | | | | | |
| ALBERTO TORRES MOLINA | | ON FILE | | | | | | |
| ALBERTO URIONA | | ON FILE | | | | | | |
| ALBERTO URRA | | ON FILE | | | | | | |
| ALBERTO VILLA CORONADO | | ON FILE | | | | | | |
| ALBERTO VIVAR GUERRA | | ON FILE | | | | | | |
| ALBERTO ZAMBELLI | | ON FILE | | | | | | |
| ALCIDES GOMEZ WALKER | | ON FILE | | | | | | |
| ALCORAC CAMINO CARMONA | | ON FILE | | | | | | |
| ALDO MURO | | ON FILE | | | | | | |
| ALDO TROCCOLI | | ON FILE | | | | | | |
| ALEINYS LINETH VILLARREAL ROJAS | | ON FILE | | | | | | |
| ALEIX AMAT PONS | | ON FILE | | | | | | |
| ALEIX GUILLAUMES REGUEIRA | | ON FILE | | | | | | |
| ALEIX MOYA | | ON FILE | | | | | | |
| ALEIX PINA | | ON FILE | | | | | | |
| ALEIX RABASSA PUIGDOMENECH | | ON FILE | | | | | | |
| ALEIX VILARRASA CUBÍ | | ON FILE | | | | | | |
| ALEIX-GERARD MASSOT ARBONES | | ON FILE | | | | | | |
| ALEJANDRA DE PEDRO GONZÁLEZ | | ON FILE | | | | | | |
| ALEJANDRA HERNÁNDEZ SÁNCHEZ | | ON FILE | | | | | | |
| ALEJANDRA ISABEL CHARRABE CIACCI | | ON FILE | | | | | | |
| ALEJANDRA MARTIN FADON | | ON FILE | | | | | | |
| ALEJANDRA PELLEJERO | | ON FILE | | | | | | |
| ALEJANDRA ROMER | | ON FILE | | | | | | |
| ALEJANDRO ALMENDRO | | ON FILE | | | | | | |
| ALEJANDRO ANDRAY LOPEZ | | ON FILE | | | | | | |
| ALEJANDRO ARBOLEDA CORREA | | ON FILE | | | | | | |
| ALEJANDRO ARIAS GÓMEZ | | ON FILE | | | | | | |
| ALEJANDRO ARMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO BAGAN CAPILLA | | ON FILE | | | | | | |
| ALEJANDRO BARBA | | ON FILE | | | | | | |
| ALEJANDRO BARCO | | ON FILE | | | | | | |
| ALEJANDRO BEJARANO MAZÓN | | ON FILE | | | | | | |
| ALEJANDRO BENITEZ | | ON FILE | | | | | | |
| ALEJANDRO BLASCO GRINAN | | ON FILE | | | | | | |
| ALEJANDRO BONEL | | ON FILE | | | | | | |
| ALEJANDRO BONICH TELLEZ | | ON FILE | | | | | | |
| ALEJANDRO BRAVO | | ON FILE | | | | | | |
| ALEJANDRO BREEN | | ON FILE | | | | | | |
| ALEJANDRO CABEDO | | ON FILE | | | | | | |
| ALEJANDRO CALOTO | | ON FILE | | | | | | |
| ALEJANDRO CANOVAS | | ON FILE | | | | | | |
| ALEJANDRO CARRILLO | | ON FILE | | | | | | |
| ALEJANDRO CASTILLA MORENO | | ON FILE | | | | | | |
| ALEJANDRO CHAVARRI | | ON FILE | | | | | | |
| ALEJANDRO COSTA FEMENIA | | ON FILE | | | | | | |
| ALEJANDRO CRAGNOLINI | | ON FILE | | | | | | |
| ALEJANDRO CUENCA | | ON FILE | | | | | | |
| ALEJANDRO DE MIGUEL | | ON FILE | | | | | | |
| ALEJANDRO DEL CASTILLO | | ON FILE | | | | | | |
| ALEJANDRO DEL ESTAL HERRERO | | ON FILE | | | | | | |
| ALEJANDRO DEL MAZO | | ON FILE | | | | | | |
| ALEJANDRO DOMINGUEZ | | ON FILE | | | | | | |
| ALEJANDRO DOPICO | | ON FILE | | | | | | |
| ALEJANDRO DRESSEL PALENZUELA | | ON FILE | | | | | | |
| ALEJANDRO DURÁN BARREIRO | | ON FILE | | | | | | |
| ALEJANDRO ELRIO LOPEZ | | ON FILE | | | | | | |
| ALEJANDRO ESTRADA | | ON FILE | | | | | | |
| ALEJANDRO FEDERICO MUNOZ ARIAS | | ON FILE | | | | | | |
| ALEJANDRO FERNÁNDEZ PÉREZ | | ON FILE | | | | | | |
| ALEJANDRO FERRANDO | | ON FILE | | | | | | |
| ALEJANDRO FISMAN | | ON FILE | | | | | | |
| ALEJANDRO FLORES FERNÁNDEZ | | ON FILE | | | | | | |
| ALEJANDRO GALÁN | | ON FILE | | | | | | |
| ALEJANDRO GALLEGO | | ON FILE | | | | | | |
| ALEJANDRO GALVEZ BRANA | | ON FILE | | | | | | |
| ALEJANDRO GARCIA CAMPOS | | ON FILE | | | | | | |
| ALEJANDRO GARCIA FERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO GARCIA SECO | | ON FILE | | | | | | |
| ALEJANDRO GARIJO | | ON FILE | | | | | | |
| ALEJANDRO GIMENO SANZ | | ON FILE | | | | | | |
| ALEJANDRO GINER | | ON FILE | | | | | | |
| ALEJANDRO GOMEZ | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ BECERRA | | ON FILE | | | | | | |
| ALEJANDRO GONZALEZ HOYOS | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ LÓPEZ | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ MARTÍNEZ | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ PUENTE | | ON FILE | | | | | | |
| ALEJANDRO GORDILLO ALMENARA | | ON FILE | | | | | | |
| ALEJANDRO GUERRA MANZANARES | | ON FILE | | | | | | |
| ALEJANDRO GUTIERREZ MARTINEZ | | ON FILE | | | | | | |
| ALEJANDRO IRAZABAL | | ON FILE | | | | | | |
| ALEJANDRO JARA ZAMBONINO | | ON FILE | | | | | | |
| ALEJANDRO JIMENEZ | | ON FILE | | | | | | |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | | ON FILE | | | | | | |
| ALEJANDRO JULIA | | ON FILE | | | | | | |
| ALEJANDRO LAYA MARTINEZ | | ON FILE | | | | | | |
| ALEJANDRO LEITAO VASCO | | ON FILE | | | | | | |
| ALEJANDRO LEIVA | | ON FILE | | | | | | |
| ALEJANDRO LEONOR | | ON FILE | | | | | | |
| ALEJANDRO LLAMOSA | | ON FILE | | | | | | |
| ALEJANDRO LOPEZ | | ON FILE | | | | | | |
| ALEJANDRO LOPEZ GARCIA | | ON FILE | | | | | | |
| ALEJANDRO LORENZO | | ON FILE | | | | | | |
| ALEJANDRO LOZANO LLAMAS | | ON FILE | | | | | | |
| ALEJANDRO MACKINLAY | | ON FILE | | | | | | |
| ALEJANDRO MAIDERO MERINO | | ON FILE | | | | | | |
| ALEJANDRO MALO BRAGADO | | ON FILE | | | | | | |
| ALEJANDRO MANAS GALAN | | ON FILE | | | | | | |
| ALEJANDRO MARTIN JEREZ | | ON FILE | | | | | | |
| ALEJANDRO MARTIN UGALDE | | ON FILE | | | | | | |
| ALEJANDRO MARTINEZ MOTTA | | ON FILE | | | | | | |
| ALEJANDRO MATEOS NIETO | | ON FILE | | | | | | |
| ALEJANDRO MAZZONI | | ON FILE | | | | | | |
| ALEJANDRO MELIAN LLORENTE | | ON FILE | | | | | | |
| ALEJANDRO MESA VILLAJOS | | ON FILE | | | | | | |
| ALEJANDRO MILLAN VALERA | | ON FILE | | | | | | |
| ALEJANDRO MORAL MEDINA | | ON FILE | | | | | | |
| ALEJANDRO MORALES TEDONE | | ON FILE | | | | | | |
| ALEJANDRO MORÁN | | ON FILE | | | | | | |
| ALEJANDRO MORENO DOMINGUEZ | | ON FILE | | | | | | |
| ALEJANDRO NAVARRO LUCENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO NEIRA RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRO NIETO | | ON FILE | | | | | | |
| ALEJANDRO OLLER LLOVERA | | ON FILE | | | | | | |
| ALEJANDRO ORTIZ RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRO PALAU VERDEJO | | ON FILE | | | | | | |
| ALEJANDRO PASAN | | ON FILE | | | | | | |
| ALEJANDRO PAZOS OUTON | | ON FILE | | | | | | |
| ALEJANDRO PÉREZ | | ON FILE | | | | | | |
| ALEJANDRO PÉREZ ARBIOL | | ON FILE | | | | | | |
| ALEJANDRO PEREZ FERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO PÉREZ VIERA | | ON FILE | | | | | | |
| ALEJANDRO PINEDA | | ON FILE | | | | | | |
| ALEJANDRO PINILLA LOMBAO | | ON FILE | | | | | | |
| ALEJANDRO PINO | | ON FILE | | | | | | |
| ALEJANDRO PONS | | ON FILE | | | | | | |
| ALEJANDRO POVEDANO | | ON FILE | | | | | | |
| ALEJANDRO PRADO PÉREZ | | ON FILE | | | | | | |
| ALEJANDRO PRIETO | | ON FILE | | | | | | |
| ALEJANDRO PULIDO | | ON FILE | | | | | | |
| ALEJANDRO QUINTO | | ON FILE | | | | | | |
| ALEJANDRO RAHONA PUCHADES | | ON FILE | | | | | | |
| ALEJANDRO RAMIREZ GALINDO | | ON FILE | | | | | | |
| ALEJANDRO RAMÓN TUNEL | | ON FILE | | | | | | |
| ALEJANDRO RAMOS ALONSO | | ON FILE | | | | | | |
| ALEJANDRO REDONDO IBANEZ | | ON FILE | | | | | | |
| ALEJANDRO RODRÍGUEZ AFONSO | | ON FILE | | | | | | |
| ALEJANDRO RODRIGUEZ BENITEZ | | ON FILE | | | | | | |
| ALEJANDRO RODRIGUEZ MORENO | | ON FILE | | | | | | |
| ALEJANDRO ROJAS | | ON FILE | | | | | | |
| ALEJANDRO RUBIO MOSTEIRO | | ON FILE | | | | | | |
| ALEJANDRO RUIZ | | ON FILE | | | | | | |
| ALEJANDRO SAAVEDRA PRIMO | | ON FILE | | | | | | |
| ALEJANDRO SALVADOR MENENDEZ | | ON FILE | | | | | | |
| ALEJANDRO SÁNCHEZ MARTÍNEZ | | ON FILE | | | | | | |
| ALEJANDRO SANCHEZ MELLADO | | ON FILE | | | | | | |
| ALEJANDRO SANTOS | | ON FILE | | | | | | |
| ALEJANDRO SANZ MARTIN | | ON FILE | | | | | | |
| ALEJANDRO SEBASTIAN | | ON FILE | | | | | | |
| ALEJANDRO SERRA | | ON FILE | | | | | | |
| ALEJANDRO SEVIL | | ON FILE | | | | | | |
| ALEJANDRO SIMÓN ALDONZA | | ON FILE | | | | | | |
| ALEJANDRO SQUELLA | | ON FILE | | | | | | |
| ALEJANDRO TRAVERSO TRIGO | | ON FILE | | | | | | |
| ALEJANDRO TRENY ORTEGA | | ON FILE | | | | | | |
| ALEJANDRO VALLEJO | | ON FILE | | | | | | |
| ALEJANDRO VAÑÓ TOMÁS | | ON FILE | | | | | | |
| ALEJANDRO VARELA SABIO | | ON FILE | | | | | | |
| ALEJANDRO VERDES | | ON FILE | | | | | | |
| ALEJANDRO VILLASANTE | | ON FILE | | | | | | |
| ALEJANDRO YERPES | | ON FILE | | | | | | |
| ALEJO GONZÁLEZ | | ON FILE | | | | | | |
| ALEKSANDAR KOSTOV | | ON FILE | | | | | | |
| ALEKSANDR EROKHIN | | ON FILE | | | | | | |
| ALEKSEI MELNIKOV | | ON FILE | | | | | | |
| ALEN VRDOLJAK | | ON FILE | | | | | | |
| ALESSANDRA FERMENTINI | | ON FILE | | | | | | |
| ALESSANDRA ITALIA PROCOPIO | | ON FILE | | | | | | |
| ALESSANDRA SARAULLO | | ON FILE | | | | | | |
| ALESSANDRO CALCAGNO | | ON FILE | | | | | | |
| ALESSANDRO D'ANDREA | | ON FILE | | | | | | |
| ALESSANDRO DORINI | | ON FILE | | | | | | |
| ALESSANDRO EVANGELISTA | | ON FILE | | | | | | |
| ALESSANDRO LAGANA | | ON FILE | | | | | | |
| ALESSANDRO MAZZEGA | | ON FILE | | | | | | |
| ALESSANDRO PERILLI | | ON FILE | | | | | | |
| ALESSANDRO TREVISO | | ON FILE | | | | | | |
| ALESSIA CARA | | ON FILE | | | | | | |
| ALESSIA CASILLO | | ON FILE | | | | | | |
| ALESSIO MATTIOLI | | ON FILE | | | | | | |
| ALESSIO PESCO | | ON FILE | | | | | | |
| ALEX ARISA | | ON FILE | | | | | | |
| ALEX BAZIN | | ON FILE | | | | | | |
| ALEX BENDIKEN | | ON FILE | | | | | | |
| ALEX CANTOS | | ON FILE | | | | | | |
| ALEX CARDENAS | | ON FILE | | | | | | |
| ALEX CLARET | | ON FILE | | | | | | |
| ALEX DINO GANDARA HAMELYNCK | | ON FILE | | | | | | |
| ALEX FERNANDEZ | | ON FILE | | | | | | |
| ALEX FERNANDO PEREDO BETANCOURT | | ON FILE | | | | | | |
| ALEX FRUTOS TAMAME | | ON FILE | | | | | | |
| ALEX GALLEGO | | ON FILE | | | | | | |
| ALEX HERNANDEZ PUENTE | | ON FILE | | | | | | |
| ALEX IBAÑEZ GASCÓN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX LEES | | ON FILE | | | | | | |
| ALEX LLORENSI | | ON FILE | | | | | | |
| ALEX MAGUILLA | | ON FILE | | | | | | |
| ALEX MANUEL MCKEE DEL OLMO | | ON FILE | | | | | | |
| ALEX MARÍN LÓPEZ | | ON FILE | | | | | | |
| ALEX MARTRET | | ON FILE | | | | | | |
| ALEX MERLATTI | | ON FILE | | | | | | |
| ALEX ORTEGA | | ON FILE | | | | | | |
| ALEX PICÓ | | ON FILE | | | | | | |
| ALEX PINEDA | | ON FILE | | | | | | |
| ALEX QUEUDOT | | ON FILE | | | | | | |
| ÁLEX REGUERA | | ON FILE | | | | | | |
| ALEX REINA YANES | | ON FILE | | | | | | |
| ALEX SANS VEGA | | ON FILE | | | | | | |
| ALEX SERER | | ON FILE | | | | | | |
| ALEX SERRANO ALIU | | ON FILE | | | | | | |
| ALEX SOLIS | | ON FILE | | | | | | |
| ALEX VILLALONGUE | | ON FILE | | | | | | |
| ALEXANDER ALBERTO TEJEDA GUERRERO | | ON FILE | | | | | | |
| ALEXANDER BRYKOV | | ON FILE | | | | | | |
| ALEXANDER BULAKHOV | | ON FILE | | | | | | |
| ALEXANDER CONCEPCION | | ON FILE | | | | | | |
| ALEXANDER DOMÍNGUEZ | | ON FILE | | | | | | |
| ALEXANDER FORREST SEARLE | | ON FILE | | | | | | |
| ALEXANDER LARRAZABAL ZAPATERO | | ON FILE | | | | | | |
| ALEXANDER PETER HARDT | | ON FILE | | | | | | |
| ALEXANDER SANCHEZ LOPEZ | | ON FILE | | | | | | |
| ALEXANDER TAYLOR-DELLAR | | ON FILE | | | | | | |
| ALEXANDER VAZQUEZ | | ON FILE | | | | | | |
| ALEXANDRA DE LA MATA LOPEZ | | ON FILE | | | | | | |
| ALEXANDRA GALÁN | | ON FILE | | | | | | |
| ALEXANDRA KALININA | | ON FILE | | | | | | |
| ALEXANDRA MARINESCU | | ON FILE | | | | | | |
| ALEXANDRE ARMENGOL | | ON FILE | | | | | | |
| ALEXANDRE GUINEFOLLEAU | | ON FILE | | | | | | |
| ALEXANDRE LÓPEZ NAVARRO | | ON FILE | | | | | | |
| ALEXANDRE MOLINA BARRAGAN | | ON FILE | | | | | | |
| ALEXANDRE PASTOR FOZ | | ON FILE | | | | | | |
| ALEXANDRE ROBERT IDARECI | | ON FILE | | | | | | |
| ALEXANDRE RUSCART | | ON FILE | | | | | | |
| ALEXANDRE SEYMAND | | ON FILE | | | | | | |
| ALEXANDRE XIFRA | | ON FILE | | | | | | |
| ALEXANDROS ZARKADOULAS | | ON FILE | | | | | | |
| ALEXANDRU BULIGA | | ON FILE | | | | | | |
| ALEXANDRU CIOBANU | | ON FILE | | | | | | |
| ALEXANDRU EDUARD NEGHINA | | ON FILE | | | | | | |
| ALEXANDRU GABRIEL BALEA | | ON FILE | | | | | | |
| ALEXANDRU IONUT ADRIAN | | ON FILE | | | | | | |
| ALEXANDRU IONUT CIOC GRAMA | | ON FILE | | | | | | |
| ALEXANDRU PETROVICI | | ON FILE | | | | | | |
| ALEXANDRU TEODOR MARTIAN | | ON FILE | | | | | | |
| ALEXANDRU VALENTIN SAVULESCU | | ON FILE | | | | | | |
| ALEXIS DIANNE ULIT CASTILLO | | ON FILE | | | | | | |
| ALEXIS GARCIA | | ON FILE | | | | | | |
| ALEXIS PABLO | | ON FILE | | | | | | |
| ALFIE CORT | | ON FILE | | | | | | |
| ALFONSO ALVAREZ DE PEREA MOYANO | | ON FILE | | | | | | |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | | ON FILE | | | | | | |
| ALFONSO CUBILLAS CASTRO | | ON FILE | | | | | | |
| ALFONSO DANS ALVAREZ DE SOTOMAYOR | | ON FILE | | | | | | |
| ALFONSO EXPOSITO MARTIN | | ON FILE | | | | | | |
| ALFONSO GARCÍA | | ON FILE | | | | | | |
| ALFONSO GARCÍA LÓPEZ | | ON FILE | | | | | | |
| ALFONSO GONZALEZ VEGA | | ON FILE | | | | | | |
| ALFONSO GUERRERO GALAN | | ON FILE | | | | | | |
| ALFONSO LAZARO | | ON FILE | | | | | | |
| ALFONSO LORDÉN | | ON FILE | | | | | | |
| ALFONSO MANUEL GARCÍA ASTORGA | | ON FILE | | | | | | |
| ALFONSO MARIN PERALES | | ON FILE | | | | | | |
| ALFONSO MATA | | ON FILE | | | | | | |
| ALFONSO MUNOZ SANCHEZ | | ON FILE | | | | | | |
| ALFONSO PALLARES BONGIOANNI | | ON FILE | | | | | | |
| ALFONSO PEREZ GARCIA | | ON FILE | | | | | | |
| ALFONSO POLANCO DEL VALLE | | ON FILE | | | | | | |
| ALFONSO PRIM | | ON FILE | | | | | | |
| ALFONSO RODRIGUEZ VICENT | | ON FILE | | | | | | |
| ALFONSO TALAVERA SERRANO | | ON FILE | | | | | | |
| ALFONSO VERGARA | | ON FILE | | | | | | |
| ALFREDO AGUDO GARRIDO | | ON FILE | | | | | | |
| ALFREDO CORZO | | ON FILE | | | | | | |
| ALFREDO ESCARTIN ARIAS | | ON FILE | | | | | | |
| ALFREDO FRANCO | | ON FILE | | | | | | |
| ALFREDO GARCIA-CASTRILLON SALES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFREDO GOMEZ DIAZ | | ON FILE | | | | | | |
| ALFREDO GONZALEZ BERROCAL | | ON FILE | | | | | | |
| ALFREDO GRANADOS DURINI | | ON FILE | | | | | | |
| ALFREDO MADRID GARCÍA | | ON FILE | | | | | | |
| ALFREDO MIGUEL ARRIBAS | | ON FILE | | | | | | |
| ALFREDO PALACIO DE MARCOS | | ON FILE | | | | | | |
| ALFREDO PARRENO CASTELLANOS | | ON FILE | | | | | | |
| ALFREDO PEDROMINGO SUAREZ | | ON FILE | | | | | | |
| ALFREDO PELAEZ | | ON FILE | | | | | | |
| ALFREDO PEREZ ZAPATA | | ON FILE | | | | | | |
| ALFREDO RUBIO GONZALEZ | | ON FILE | | | | | | |
| ALFRET CORTINA SORIANO | | ON FILE | | | | | | |
| ALI AYAZ | | ON FILE | | | | | | |
| ALIAKSANDR LAPATSIK | | ON FILE | | | | | | |
| ALIAKSANDR TKACH KUZMENKO | | ON FILE | | | | | | |
| ALICE ALZIATI | | ON FILE | | | | | | |
| ALICIA CALDERÓN | | ON FILE | | | | | | |
| ALICIA GLANTZ | | ON FILE | | | | | | |
| ALICIA GOMEZ | | ON FILE | | | | | | |
| ALICIA GOMEZ CHIQUERO | | ON FILE | | | | | | |
| ALICIA LEON | | ON FILE | | | | | | |
| ALICIA LOPEZ RUBIO | | ON FILE | | | | | | |
| ALICIA MEDINA GALVAN | | ON FILE | | | | | | |
| ALICIA RUCABADO | | ON FILE | | | | | | |
| ALICIA SANTOLARIA | | ON FILE | | | | | | |
| ALICIA SANTOMA | | ON FILE | | | | | | |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | | ON FILE | | | | | | |
| ALIN NICUSOR FLOREI | | ON FILE | | | | | | |
| ALIN ORMENISAN | | ON FILE | | | | | | |
| ALIRIO JESUS MENDEZ MENDOZA | | ON FILE | | | | | | |
| ALISTAIR BUNCH | | ON FILE | | | | | | |
| ALLAN MACFARLANE | | ON FILE | | | | | | |
| ALLEN RONDÓN | | ON FILE | | | | | | |
| ALMUDENA ANDÚJAR LÓPEZ | | ON FILE | | | | | | |
| ALMUDENA FERNANDEZ | | ON FILE | | | | | | |
| ALMUDENA VICENTE FERNANDEZ | | ON FILE | | | | | | |
| ALOIS NIKOLAUS HARMTODT | | ON FILE | | | | | | |
| ALON EDER | | ON FILE | | | | | | |
| ALONSO CARLOS DE RIAÑO CARRIL | | ON FILE | | | | | | |
| ALONSO FRAGA RODRÍGUEZ | | ON FILE | | | | | | |
| ALONSO JOSÉ HERNANDEZ ZAYAS | | ON FILE | | | | | | |
| ALONSO SERRANO SOTO | | ON FILE | | | | | | |
| ALPHA DIALLO DOUMBOUYA | | ON FILE | | | | | | |
| ÀLVAR LLUÍS ALBALATE PÉREZ | | ON FILE | | | | | | |
| ÁLVARO ALMEIDA ALONSO | | ON FILE | | | | | | |
| ALVARO ALONSO-MASCARAQUE | | ON FILE | | | | | | |
| ALVARO ANDRES BLANQUEZ MENESES | | ON FILE | | | | | | |
| ALVARO ANTON SANCHO | | ON FILE | | | | | | |
| ALVARO ARAUZ TRE | | ON FILE | | | | | | |
| ÁLVARO ARGÜELLES ARTOS | | ON FILE | | | | | | |
| ÁLVARO ARÓSTEGUI | | ON FILE | | | | | | |
| ALVARO BACHS PUYO | | ON FILE | | | | | | |
| ÁLVARO BAINES GARCÍA | | ON FILE | | | | | | |
| ALVARO BARAHONA | | ON FILE | | | | | | |
| ALVARO BLÁZQUEZ COB | | ON FILE | | | | | | |
| ÁLVARO BOQUETE SOMESO | | ON FILE | | | | | | |
| ALVARO BROSETA GOMEZ | | ON FILE | | | | | | |
| ALVARO CABEZÓN | | ON FILE | | | | | | |
| ÁLVARO CAMACHO CRIADO | | ON FILE | | | | | | |
| ALVARO CASANOVA VALENCIA | | ON FILE | | | | | | |
| ÁLVARO CASTEL | | ON FILE | | | | | | |
| ÁLVARO CHECA | | ON FILE | | | | | | |
| ÁLVARO CID DOMÍNGUEZ | | ON FILE | | | | | | |
| ALVARO CIMADEVILLA | | ON FILE | | | | | | |
| ALVARO CRESPO | | ON FILE | | | | | | |
| ALVARO CUESTA MARCOS | | ON FILE | | | | | | |
| ÁLVARO DE LA HIGUERA CUESTA | | ON FILE | | | | | | |
| ALVARO DEL PORTILLO | | ON FILE | | | | | | |
| ALVARO DÍAZ COLSA | | ON FILE | | | | | | |
| ÁLVARO ESTEBAN | | ON FILE | | | | | | |
| ALVARO FEDERICO HITA MARTINEZ | | ON FILE | | | | | | |
| ALVARO FERNANDEZ LOPEZ | | ON FILE | | | | | | |
| ALVARO FLAMARIQUE | | ON FILE | | | | | | |
| ÁLVARO FRAGOSO | | ON FILE | | | | | | |
| ÁLVARO GARCÍA BENITO | | ON FILE | | | | | | |
| ÁLVARO GARCÍA GALERAS | | ON FILE | | | | | | |
| ALVARO GARCIA RIOS | | ON FILE | | | | | | |
| ÁLVARO GARCÍA ROBLEDO | | ON FILE | | | | | | |
| ALVARO GARRIGA | | ON FILE | | | | | | |
| ALVARO GIL | | ON FILE | | | | | | |
| ALVARO GOMEZ GOMEZ | | ON FILE | | | | | | |
| ALVARO GROIZARD ALVAREZ-CEDRON | | ON FILE | | | | | | |
| ÁLVARO GUERRA LÓPEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ÁLVARO HERAS MURCIA | | ON FILE | | | | | | |
| ALVARO HERNANDEZ | | ON FILE | | | | | | |
| ÁLVARO HERNÁNDEZ | | ON FILE | | | | | | |
| ÁLVARO HERRERO ESPINA | | ON FILE | | | | | | |
| ALVARO HINOJOSA POCH | | ON FILE | | | | | | |
| ALVARO HITA MARTINEZ | | ON FILE | | | | | | |
| ÁLVARO HUETE | | ON FILE | | | | | | |
| ALVARO IRIBARREN | | ON FILE | | | | | | |
| ÁLVARO IRIMIA | | ON FILE | | | | | | |
| ALVARO LABEAGA GONZALEZ | | ON FILE | | | | | | |
| ALVARO LARRINAGA | | ON FILE | | | | | | |
| ALVARO LERMA BEJARANO | | ON FILE | | | | | | |
| ALVARO LLAGUNES ALONSO | | ON FILE | | | | | | |
| ÁLVARO LOBATO GIMÉNEZ | | ON FILE | | | | | | |
| ALVARO LOPEZ BERDONCES | | ON FILE | | | | | | |
| ALVARO LOPEZ HERRERO | | ON FILE | | | | | | |
| ALVARO LOZANO | | ON FILE | | | | | | |
| ALVARO LUIS GONZALEZ | | ON FILE | | | | | | |
| ALVARO LUQUE ROJAS | | ON FILE | | | | | | |
| ALVARO MAESTRO | | ON FILE | | | | | | |
| ALVARO MANTECON-RODRIGUEZ | | ON FILE | | | | | | |
| ALVARO MAQUEDA | | ON FILE | | | | | | |
| ALVARO MARTIN | | ON FILE | | | | | | |
| ALVARO MARTIN RUIZ | | ON FILE | | | | | | |
| ÁLVARO MARTÍNEZ ALONSO | | ON FILE | | | | | | |
| ALVARO MEGIAS | | ON FILE | | | | | | |
| ÁLVARO MIER | | ON FILE | | | | | | |
| ÁLVARO MOLINA | | ON FILE | | | | | | |
| ALVARO MORATILLA | | ON FILE | | | | | | |
| ALVARO MORENO | | ON FILE | | | | | | |
| ALVARO MUNOZ | | ON FILE | | | | | | |
| ALVARO MUNOZ VALLEJO | | ON FILE | | | | | | |
| ALVARO NAJARRO RUIZ | | ON FILE | | | | | | |
| ÁLVARO NAVARRO SILVA | | ON FILE | | | | | | |
| ALVARO NUÑEZ LOPEZ | | ON FILE | | | | | | |
| ALVARO OCON | | ON FILE | | | | | | |
| ALVARO ORTEGA SEBASTIAN | | ON FILE | | | | | | |
| ALVARO ORTIZ HERNANDEZ | | ON FILE | | | | | | |
| ALVARO PANIAGUA | | ON FILE | | | | | | |
| ALVARO PARRA SERRANO | | ON FILE | | | | | | |
| ALVARO PECHERO CUELLAR | | ON FILE | | | | | | |
| ALVARO PENA GARCIA | | ON FILE | | | | | | |
| ÁLVARO PLATA RUIZ | | ON FILE | | | | | | |
| ALVARO PRIM | | ON FILE | | | | | | |
| ALVARO PUENTE | | ON FILE | | | | | | |
| ALVARO QUINTANA | | ON FILE | | | | | | |
| ALVARO RALUY PABLO | | ON FILE | | | | | | |
| ALVARO REDONDO PORTUGAL | | ON FILE | | | | | | |
| ALVARO ROCA | | ON FILE | | | | | | |
| ÁLVARO RODRÍGUEZ | | ON FILE | | | | | | |
| ALVARO RODRIGUEZ PIZA | | ON FILE | | | | | | |
| ALVARO ROMERO BONAPLATA | | ON FILE | | | | | | |
| ALVARO SALAS | | ON FILE | | | | | | |
| ÁLVARO SÁNCHEZ | | ON FILE | | | | | | |
| ÁLVARO SÁNCHEZ TORMO | | ON FILE | | | | | | |
| ALVARO SANZ | | ON FILE | | | | | | |
| ALVARO SERNEGUET SORLI | | ON FILE | | | | | | |
| ALVARO TOBOSO | | ON FILE | | | | | | |
| ALVARO TOURIÑO CERDEIRA | | ON FILE | | | | | | |
| ALVARO VALERA MUNOZ VARGAS | | ON FILE | | | | | | |
| ALVARO VEGA DE SEOANE | | ON FILE | | | | | | |
| ALVARO VELAZQUEZ | | ON FILE | | | | | | |
| AMADA BLANCO SPADAVECCHIA | | ON FILE | | | | | | |
| AMADEO TOLEDO AMOR | | ON FILE | | | | | | |
| AMADOR CONDE MEDINA | | ON FILE | | | | | | |
| AMADOU DIAO | | ON FILE | | | | | | |
| AMAIA ARANO | | ON FILE | | | | | | |
| AMARA HOCHBERG | | ON FILE | | | | | | |
| AMAT SURROCA LOPEZ | | ON FILE | | | | | | |
| AMAYA ALVAREZ LORENZO | | ON FILE | | | | | | |
| AMBROSIO CONTRERAS GARCIA | | ON FILE | | | | | | |
| AMELIA PENEDO FERNÁNDEZ | | ON FILE | | | | | | |
| AMINA FERLEY YAEL | | ON FILE | | | | | | |
| AMIR JAVID JALALI MUNIZ | | ON FILE | | | | | | |
| AMIT MIRCHANDANI | | ON FILE | | | | | | |
| AMJAD FARAJ | | ON FILE | | | | | | |
| AMOS ALVAREZ | | ON FILE | | | | | | |
| AMPARO BRANA | | ON FILE | | | | | | |
| AMPARO LOPEZ | | ON FILE | | | | | | |
| AMPARO LÓPEZ BRAÑA | | ON FILE | | | | | | |
| AMPARO QUESADA DEL OLMO | | ON FILE | | | | | | |
| AMY LEIGH GOLDENBERG | | ON FILE | | | | | | |
| AMY MCCORMACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA AGUADO | | ON FILE | | | | | | |
| ANA ARAMBURU | | ON FILE | | | | | | |
| ANA ARCEREDILLO | | ON FILE | | | | | | |
| ANA ASTRADA | | ON FILE | | | | | | |
| ANA AYESA | | ON FILE | | | | | | |
| ANA BEDMAR CARREIRA | | ON FILE | | | | | | |
| ANA BELÉN BARRERA GARCÍA | | ON FILE | | | | | | |
| ANA BELEN CASAS MARTOS | | ON FILE | | | | | | |
| ANA BELEN IZQUIERDO SANCHIS | | ON FILE | | | | | | |
| ANA BELÉN JIMÉNEZ CASADO | | ON FILE | | | | | | |
| ANA BELÉN RODAS CENTENO | | ON FILE | | | | | | |
| ANA BELEN RODRIGUEZ HORNERO | | ON FILE | | | | | | |
| ANA CARRASCO | | ON FILE | | | | | | |
| ANA DAVILA DA VILA | | ON FILE | | | | | | |
| ANA DÍAZ AGÜERA | | ON FILE | | | | | | |
| ANA ETXEBERRIA | | ON FILE | | | | | | |
| ANA FERNANDEZ ESCUDERO | | ON FILE | | | | | | |
| ANA GANCHEGUI ITURRIA | | ON FILE | | | | | | |
| ANA GARCIA SAIZ | | ON FILE | | | | | | |
| ANA GAVANZO RODRIGUEZ | | ON FILE | | | | | | |
| ANA GONZALEZ-BOZA | | ON FILE | | | | | | |
| ANA GUTIERREZ JORDANO | | ON FILE | | | | | | |
| ANA ISABEL ÁLVAREZ HIDALGO | | ON FILE | | | | | | |
| ANA ISABEL RODRIGUEZ GONZALEZ | | ON FILE | | | | | | |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | | ON FILE | | | | | | |
| ANA ISABEL SANTOS ELORTZA | | ON FILE | | | | | | |
| ANA ISBEL AZAGRA | | ON FILE | | | | | | |
| ANA LASSO GONZALEZ | | ON FILE | | | | | | |
| ANA LAURA AMORIN | | ON FILE | | | | | | |
| ANA LAVALLE LOPEZ | | ON FILE | | | | | | |
| ANA LOPEZ | | ON FILE | | | | | | |
| ANA MARÍA ALFARO ROJAS | | ON FILE | | | | | | |
| ANA MARÍA BALLESTEROS TORRICO | | ON FILE | | | | | | |
| ANA MARIA CAÑAMON | | ON FILE | | | | | | |
| ANA MARIA CÓRDOBA SANCHEZ | | ON FILE | | | | | | |
| ANA MARIA CRESPO PENALVA | | ON FILE | | | | | | |
| ANA MARIA EIRIN DOS SANTOS | | ON FILE | | | | | | |
| ANA MARIA ESCUDERO VIDAL | | ON FILE | | | | | | |
| ANA MARIA FRAGUAS | | ON FILE | | | | | | |
| ANA MARIA LLORENTE TORRES | | ON FILE | | | | | | |
| ANA MARIA LOPEZ PEREDA | | ON FILE | | | | | | |
| ANA MARIA MORALES SOLER | | ON FILE | | | | | | |
| ANA MARIA SORIA | | ON FILE | | | | | | |
| ANA MARIA TRILLO BELIZON | | ON FILE | | | | | | |
| ANA MARTÍ | | ON FILE | | | | | | |
| ANA MARTÍN HERNÁNDEZ | | ON FILE | | | | | | |
| ANA MARTÍNEZ DE ORTA | | ON FILE | | | | | | |
| ANA MONTES | | ON FILE | | | | | | |
| ANA MUNOZ ALAPONT | | ON FILE | | | | | | |
| ANA NASSAR VILLAR | | ON FILE | | | | | | |
| ANA PEÑALO FERNÁNDEZ | | ON FILE | | | | | | |
| ANA PEREZ | | ON FILE | | | | | | |
| ANA SALAS | | ON FILE | | | | | | |
| ANA SÁNCHEZ | | ON FILE | | | | | | |
| ANA SÁNCHEZ CANO | | ON FILE | | | | | | |
| ANA SUERO | | ON FILE | | | | | | |
| ANA VEGA | | ON FILE | | | | | | |
| ANABEL VICENTE GOMEZ | | ON FILE | | | | | | |
| ANABELLA FARRONI | | ON FILE | | | | | | |
| ANALÍ PATRICIA ROMERO LLAPA | | ON FILE | | | | | | |
| ANALIA MARSON | | ON FILE | | | | | | |
| ANANDA CASTAÑO | | ON FILE | | | | | | |
| ANASS FETTAH | | ON FILE | | | | | | |
| ANASS HDADOUCHE | | ON FILE | | | | | | |
| ANASTASIA DOMANOVA | | ON FILE | | | | | | |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | | ON FILE | | | | | | |
| ANASTASSIA SEVTSENKO | | ON FILE | | | | | | |
| ÁNDER BERMÚDEZ | | ON FILE | | | | | | |
| ANDER EGUIAGARAY MUNARRIZ | | ON FILE | | | | | | |
| ANDER GOIG | | ON FILE | | | | | | |
| ANDER GOROCICA ZUBIA | | ON FILE | | | | | | |
| ANDER IRIBARREN | | ON FILE | | | | | | |
| ANDER TEJEDOR | | ON FILE | | | | | | |
| ANDER URIBARRI MARTINEZ | | ON FILE | | | | | | |
| ANDERSON RODRÍGUEZ OCHOA | | ON FILE | | | | | | |
| ANDIMA FREIRE DOMINGO | | ON FILE | | | | | | |
| ANDIMA IRIBAR | | ON FILE | | | | | | |
| ANDONI ANERO | | ON FILE | | | | | | |
| ANDONI AZANZA | | ON FILE | | | | | | |
| ANDONI BB | | ON FILE | | | | | | |
| ANDONI ELLORIN VERAZON | | ON FILE | | | | | | |
| ANDONI ELORDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDONI FERNANDEZ | | ON FILE | | | | | | |
| ANDONI IBIRRIAGA GODOY | | ON FILE | | | | | | |
| ANDONI IGLESIAS | | ON FILE | | | | | | |
| ANDONI IZAGA YEREGUI | | ON FILE | | | | | | |
| ANDONI JIMENEZ GARCIA | | ON FILE | | | | | | |
| ANDONI MARTI | | ON FILE | | | | | | |
| ANDONI VERAZON ELLORIN | | ON FILE | | | | | | |
| ANDRE FILIPE DAVID DE SOUSA | | ON FILE | | | | | | |
| ANDRÉ GUICHARD | | ON FILE | | | | | | |
| ANDRÉ MANUEL PEREIRA AMOEDO | | ON FILE | | | | | | |
| ANDRE NUNES | | ON FILE | | | | | | |
| ANDRE VANDEMEULEBROUCKE | | ON FILE | | | | | | |
| ANDREA BORDONI | | ON FILE | | | | | | |
| ANDREA BUDRONI | | ON FILE | | | | | | |
| ANDREA DE DOMINICIS | | ON FILE | | | | | | |
| ANDREA DE MIGUEL MARTINEZ | | ON FILE | | | | | | |
| ANDREA ESPINOSA | | ON FILE | | | | | | |
| ANDREA EUPIZI | | ON FILE | | | | | | |
| ANDREA IGLESIAS | | ON FILE | | | | | | |
| ANDREA MINALDO | | ON FILE | | | | | | |
| ANDREA MISCIONE | | ON FILE | | | | | | |
| ANDREA MOLONEY CAMBERO | | ON FILE | | | | | | |
| ANDREA NASATO | | ON FILE | | | | | | |
| ANDREA OLIVARES | | ON FILE | | | | | | |
| ANDREA PILATTI | | ON FILE | | | | | | |
| ANDREA PLATANIA | | ON FILE | | | | | | |
| ANDREA RIOS LOPEZ | | ON FILE | | | | | | |
| ANDREA SINGLA RIVAS | | ON FILE | | | | | | |
| ANDREAS FUENTES | | ON FILE | | | | | | |
| ANDREAS KOSSE | | ON FILE | | | | | | |
| ANDREAS NYGREN | | ON FILE | | | | | | |
| ANDREI NULL | | ON FILE | | | | | | |
| ANDREI OVSIANNIKOV | | ON FILE | | | | | | |
| ANDREI SKOBELEV | | ON FILE | | | | | | |
| ANDREI VLAD IGNAT | | ON FILE | | | | | | |
| ANDREINA BENVENUTO | | ON FILE | | | | | | |
| ANDRES ALCALDE | | ON FILE | | | | | | |
| ANDRES ALEJANDRO ORTIZ PANOZO | | ON FILE | | | | | | |
| ANDRÉS ALONSO POSADA NAVARRO | | ON FILE | | | | | | |
| ANDRES ALVAREZ GAGO | | ON FILE | | | | | | |
| ANDRES ANTONIO DE LA TORRE TORRES | | ON FILE | | | | | | |
| ANDRÉS BAUTISTA MENCHERO | | ON FILE | | | | | | |
| ANDRES BERMEJO | | ON FILE | | | | | | |
| ANDRES BOVEDA | | ON FILE | | | | | | |
| ANDRES CALDERON | | ON FILE | | | | | | |
| ANDRÉS CALVO SÁNCHEZ | | ON FILE | | | | | | |
| ANDRES CAPOLINGUA | | ON FILE | | | | | | |
| ANDRES CARCELLER CERDAN | | ON FILE | | | | | | |
| ANDRES CRIADO | | ON FILE | | | | | | |
| ANDRES DANS | | ON FILE | | | | | | |
| ANDRÉS DÍAZ | | ON FILE | | | | | | |
| ANDRES EL-FAKDI SENCIANES | | ON FILE | | | | | | |
| ANDRES EMMI GARCIA | | ON FILE | | | | | | |
| ANDRES FAJARDO | | ON FILE | | | | | | |
| ANDRES FLORES | | ON FILE | | | | | | |
| ANDRES GARCIA BENITO | | ON FILE | | | | | | |
| ANDRES GARCÍA BIELSA | | ON FILE | | | | | | |
| ANDRES GAVANZO | | ON FILE | | | | | | |
| ANDRES GAVINO JIMENEZ | | ON FILE | | | | | | |
| ANDRÉS GELABERT CODORNIU | | ON FILE | | | | | | |
| ANDRES GONZALEZ IGLESIAS | | ON FILE | | | | | | |
| ANDRES GRAU MAFE | | ON FILE | | | | | | |
| ANDRÉS GUTIÉRREZ SALAZAR | | ON FILE | | | | | | |
| ANDRES IBARRA IDIGORAS | | ON FILE | | | | | | |
| ANDRÉS JOSÉ GIMÉNEZ | | ON FILE | | | | | | |
| ANDRES LIBRADA JIMENEZ | | ON FILE | | | | | | |
| ANDRÉS LÓPEZ PARDO | | ON FILE | | | | | | |
| ANDRÉS MARIN | | ON FILE | | | | | | |
| ANDRÉS MARTINO | | ON FILE | | | | | | |
| ANDRÉS MCGREGOR | | ON FILE | | | | | | |
| ANDRES MERCHAN CORRAL | | ON FILE | | | | | | |
| ANDRÉS OROPEZA | | ON FILE | | | | | | |
| ANDRES PALACIOS IRAOLAGOITIA | | ON FILE | | | | | | |
| ANDRÉS PASCUAL DIAZ | | ON FILE | | | | | | |
| ANDRÉS PEDRERA | | ON FILE | | | | | | |
| ANDRES PEQUEÑO SALTAMONTES | | ON FILE | | | | | | |
| ANDRES PERALES RIOS | | ON FILE | | | | | | |
| ANDRES PRIETO BARRIO | | ON FILE | | | | | | |
| ANDRES RODRIGUEZ DUHR | | ON FILE | | | | | | |
| ANDRES SALAVERRIA | | ON FILE | | | | | | |
| ANDRES SCHWALB | | ON FILE | | | | | | |
| ANDRES SILLERO | | ON FILE | | | | | | |
| ANDRÉS SOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRES TABERNERO ESCRIBANO | | ON FILE | | | | | | |
| ANDRÉS VALVERDE COSTAS | | ON FILE | | | | | | |
| ANDRES VELERDA VELEZ | | ON FILE | | | | | | |
| ANDREU CARDENAS | | ON FILE | | | | | | |
| ANDREU CASALS | | ON FILE | | | | | | |
| ANDREU LAGUARDA RIPOLL | | ON FILE | | | | | | |
| ANDREU PARDO | | ON FILE | | | | | | |
| ANDREU QUEROL | | ON FILE | | | | | | |
| ANDREU TORRES TORNOS | | ON FILE | | | | | | |
| ANDREU VICENT GARCIA MARTINEZ | | ON FILE | | | | | | |
| ANDREW BRYCE | | ON FILE | | | | | | |
| ANDREW GRANT MILES | | ON FILE | | | | | | |
| ANDREW HURRELL | | ON FILE | | | | | | |
| ANDREW JAMES LARCOMBE BRADSTOCK | | ON FILE | | | | | | |
| ANDREW LAWRENCE | | ON FILE | | | | | | |
| ANDREW LEWIS MARTINEZ | | ON FILE | | | | | | |
| ANDREY SAMYLIN | | ON FILE | | | | | | |
| ANDRIY LEUTSKYY POLISHCHUK | | ON FILE | | | | | | |
| ANDY TINEO CALLOAPAZA | | ON FILE | | | | | | |
| ANE ARANA | | ON FILE | | | | | | |
| ANETE BUHRING BLOISE | | ON FILE | | | | | | |
| ANETTE ARMSTRONG | | ON FILE | | | | | | |
| ANETTE OLESEN | | ON FILE | | | | | | |
| ANGEL ABELAIRAS | | ON FILE | | | | | | |
| ÁNGEL ANTONIO NAVARRO LUCAS | | ON FILE | | | | | | |
| ANGEL BALTAR AMORES | | ON FILE | | | | | | |
| ANGEL BATLLES | | ON FILE | | | | | | |
| ANGEL BEJARANO | | ON FILE | | | | | | |
| ANGEL BONILLO RUIZ | | ON FILE | | | | | | |
| ÁNGEL CANDELAS | | ON FILE | | | | | | |
| ANGEL CASCALLAR GRANDE | | ON FILE | | | | | | |
| ANGEL CERRADA | | ON FILE | | | | | | |
| ÁNGEL COLAO | | ON FILE | | | | | | |
| ANGEL DAVID RODRÍGUEZ GARCÍA | | ON FILE | | | | | | |
| ANGEL DE LA TORRE GARCIA | | ON FILE | | | | | | |
| ANGEL DEL CORRAL MARTINEZ | | ON FILE | | | | | | |
| ANGEL EDUARDO VEGA PÉREZ | | ON FILE | | | | | | |
| ANGEL FELIPE BEJARANO PARREÑO | | ON FILE | | | | | | |
| ANGEL FERNÁNDEZ | | ON FILE | | | | | | |
| ANGEL FERNANDEZ BENOT | | ON FILE | | | | | | |
| ANGEL FERNÁNDEZ GUTIERREZ | | ON FILE | | | | | | |
| ANGEL FERREIRO | | ON FILE | | | | | | |
| ANGEL FORNER | | ON FILE | | | | | | |
| ANGEL FRAGA FERNANDEZ | | ON FILE | | | | | | |
| ANGEL GARMENDIA TALLEDO | | ON FILE | | | | | | |
| ANGEL GOMEZ PUGA | | ON FILE | | | | | | |
| ÁNGEL GONZÁLEZ ANDRÉS | | ON FILE | | | | | | |
| ANGEL GUIRAO | | ON FILE | | | | | | |
| ANGEL IGLESIAS | | ON FILE | | | | | | |
| ANGEL JOSE LARRIBA GUILLEN | | ON FILE | | | | | | |
| ANGEL LÓPEZ CARNERO | | ON FILE | | | | | | |
| ANGEL LUIS ADAN DAGANZO | | ON FILE | | | | | | |
| ANGEL LUIS LOPEZ GONZALEZ | | ON FILE | | | | | | |
| ÁNGEL LUIS QUESADA NIETO | | ON FILE | | | | | | |
| ÁNGEL MALDONADO MARTÍN | | ON FILE | | | | | | |
| ANGEL MARTINEZ MARTINEZ | | ON FILE | | | | | | |
| ANGEL MESEGUER PIQUERAS | | ON FILE | | | | | | |
| ÁNGEL MOLINA PEÑAS | | ON FILE | | | | | | |
| ANGEL MONGAY HERNANDO | | ON FILE | | | | | | |
| ÁNGEL MORALEDA | | ON FILE | | | | | | |
| ANGEL MORENO ROMERO | | ON FILE | | | | | | |
| ÁNGEL MURILLO | | ON FILE | | | | | | |
| ANGEL PUERTAS | | ON FILE | | | | | | |
| ANGEL RAMON MARTINEZ ABENGOZAR | | ON FILE | | | | | | |
| ÁNGEL RIBERA | | ON FILE | | | | | | |
| ANGEL ROJO MARIJUAN | | ON FILE | | | | | | |
| ANGEL RUBIO PEREZ | | ON FILE | | | | | | |
| ANGEL SOTOMAYOR VAZQUEZ | | ON FILE | | | | | | |
| ANGEL TORMO MARTI | | ON FILE | | | | | | |
| ANGEL TORRES | | ON FILE | | | | | | |
| ANGEL TORRES GONZALEZ | | ON FILE | | | | | | |
| ANGEL TORRES LOZANO | | ON FILE | | | | | | |
| ÁNGEL TRAPERO GONZÁLEZ | | ON FILE | | | | | | |
| ANGEL VAILLO QUINTERO | | ON FILE | | | | | | |
| ANGEL VENTEO HERAS | | ON FILE | | | | | | |
| ANGEL VILLALÓN AGUILAR | | ON FILE | | | | | | |
| ANGEL VILLULLAS ARELLANO | | ON FILE | | | | | | |
| ANGEL VLLORA CALLEJA | | ON FILE | | | | | | |
| ANGEL YAGUE | | ON FILE | | | | | | |
| ANGEL ZUATE | | ON FILE | | | | | | |
| ANGELA BERENGUER GRAU | | ON FILE | | | | | | |
| ANGELA GAMBUTI | | ON FILE | | | | | | |
| ÁNGELA GARCÍA CAÑAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA GUIMERÁ GIRÓN | | ON FILE | | | | | | |
| ANGELA KAY | | ON FILE | | | | | | |
| ÁNGELA NÚÑEZ ROBAYO | | ON FILE | | | | | | |
| ANGELA PALMERO | | ON FILE | | | | | | |
| ANGELES DE DIOS | | ON FILE | | | | | | |
| ANGELES RUIZ | | ON FILE | | | | | | |
| ANGELES UTRILLA MENDOZA | | ON FILE | | | | | | |
| ANGÉLICA MENDOZA SOLIER | | ON FILE | | | | | | |
| ANGELINES ESCUDERO MARTÍNEZ | | ON FILE | | | | | | |
| ANGELO CIRFERA | | ON FILE | | | | | | |
| ANGELO GUARINO | | ON FILE | | | | | | |
| ANGELO ROMANO | | ON FILE | | | | | | |
| ANGELO SEPE | | ON FILE | | | | | | |
| ANGELO VIRZI A | | ON FILE | | | | | | |
| ANGELS SASTRE | | ON FILE | | | | | | |
| ANIA JUSTO ALONSO | | ON FILE | | | | | | |
| ANIA OSCORIMA DUEÑAS | | ON FILE | | | | | | |
| ANIKA RYTEL BACZYNSKA | | ON FILE | | | | | | |
| ANIKA VÖLGER | | ON FILE | | | | | | |
| ANIKO PUHOVA | | ON FILE | | | | | | |
| ANILEC CELINA GONZALEZ BALBUZANO | | ON FILE | | | | | | |
| ANIOL CALATAYUD BERTRANA | | ON FILE | | | | | | |
| ANIOL CARBO | | ON FILE | | | | | | |
| ANISLEY SUÁREZ OLIVA | | ON FILE | | | | | | |
| ANITA HAAS | | ON FILE | | | | | | |
| ANITA NAGY | | ON FILE | | | | | | |
| ANITIS CHAVEZ | | ON FILE | | | | | | |
| ANMOL MANGHNANI | | ON FILE | | | | | | |
| ANN MALMBERG | | ON FILE | | | | | | |
| ANNA AVILES GARCIA | | ON FILE | | | | | | |
| ANNA BORGES ROIG | | ON FILE | | | | | | |
| ANNA CLOS | | ON FILE | | | | | | |
| ANNA FORNAGUERA | | ON FILE | | | | | | |
| ANNA GUIXENS | | ON FILE | | | | | | |
| ANNA KLABUKOVA | | ON FILE | | | | | | |
| ANNA MERCADE | | ON FILE | | | | | | |
| ANNA PERIS AGUILAR | | ON FILE | | | | | | |
| ANNA ROMERO PEREZ | | ON FILE | | | | | | |
| ANNA SALAS MANI | | ON FILE | | | | | | |
| ANNA SOPEÑA SUCARRATS | | ON FILE | | | | | | |
| ANNE GUIVARCH | | ON FILE | | | | | | |
| ANNE PAULA M VAN HECKE | | ON FILE | | | | | | |
| ANNE PAULA M. VAN HECKE | | ON FILE | | | | | | |
| ANNE-LAURE COQUELIN | | ON FILE | | | | | | |
| ANNICK BILHOU | | ON FILE | | | | | | |
| ANSELMO ANEGAS | | ON FILE | | | | | | |
| ANSELMO BORNAY GARCIA | | ON FILE | | | | | | |
| ANTEA CABANELLAS | | ON FILE | | | | | | |
| ANTHONY BARROW | | ON FILE | | | | | | |
| ANTHONY CARRILLO | | ON FILE | | | | | | |
| ANTHONY CLARK GARCIA | | ON FILE | | | | | | |
| ANTHONY INGRAM | | ON FILE | | | | | | |
| ANTHONY MIDDLETON | | ON FILE | | | | | | |
| ANTHONY STREETER | | ON FILE | | | | | | |
| ANTICH MANUEL | | ON FILE | | | | | | |
| ANTOINE CARIS | | ON FILE | | | | | | |
| ANTOLÍN GUTIÉRREZ | | ON FILE | | | | | | |
| ANTÓN RODRÍGUEZ | | ON FILE | | | | | | |
| ANTON ZWYSEN | | ON FILE | | | | | | |
| ANTONI ERITJA | | ON FILE | | | | | | |
| ANTONI FERRER SANTOS | | ON FILE | | | | | | |
| ANTONI GALLEGO CHORRO | | ON FILE | | | | | | |
| ANTONI GARCIA COLOMO | | ON FILE | | | | | | |
| ANTONI GOMILA GAYA | | ON FILE | | | | | | |
| ANTONI JACINTO MARTÍ | | ON FILE | | | | | | |
| ANTONI MASSÓ MOLA | | ON FILE | | | | | | |
| ANTONI ROCA | | ON FILE | | | | | | |
| ANTONI TREIG ROIGE | | ON FILE | | | | | | |
| ANTONIA ANTONOVA POPOVA | | ON FILE | | | | | | |
| ANTONIA GRAZIA ALBERTIN | | ON FILE | | | | | | |
| ANTONIA MARIA SANCHEZ GARCIA | | ON FILE | | | | | | |
| ANTONIA MARTORELL BAUZA | | ON FILE | | | | | | |
| ANTONIA QUINONES GOMEZ | | ON FILE | | | | | | |
| ANTONIA SOLER SEMPERE | | ON FILE | | | | | | |
| ANTONIETA BLANCO ATTIAS | | ON FILE | | | | | | |
| ANTONINO CLAUDIO RIZZO | | ON FILE | | | | | | |
| ANTONIO ALMAGRO | | ON FILE | | | | | | |
| ANTONIO ALOMAR | | ON FILE | | | | | | |
| ANTONIO ALOY BIBILONI | | ON FILE | | | | | | |
| ANTONIO ÁNGEL MARTÍN CASTILLO | | ON FILE | | | | | | |
| ANTONIO ARROYO LORENZO | | ON FILE | | | | | | |
| ANTONIO AUTONELL MOLL | | ON FILE | | | | | | |
| ANTONIO AYALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO BASTIDA GARCIA | | ON FILE | | | | | | |
| ANTONIO BATISTA | | ON FILE | | | | | | |
| ANTONIO BAZÁN LEGASA | | ON FILE | | | | | | |
| ANTONIO BENEITO SEGURA | | ON FILE | | | | | | |
| ANTONIO BENITEZ MUÑOZ | | ON FILE | | | | | | |
| ANTONIO BIGATA SEGURA | | ON FILE | | | | | | |
| ANTONIO BONNIN SEBASTIÁ | | ON FILE | | | | | | |
| ANTONIO BORJA LEAL QUINTANILLA | | ON FILE | | | | | | |
| ANTONIO CABELLO RODRIGUEZ | | ON FILE | | | | | | |
| ANTONIO CACERES | | ON FILE | | | | | | |
| ANTONIO CANOVAS | | ON FILE | | | | | | |
| ANTONIO CARRASCO GALLARDO | | ON FILE | | | | | | |
| ANTONIO CASTRO CARBONELL | | ON FILE | | | | | | |
| ANTONIO CASTRO RUBICCO | | ON FILE | | | | | | |
| ANTONIO CORPAS | | ON FILE | | | | | | |
| ANTONIO CORREDERA VALVERDE | | ON FILE | | | | | | |
| ANTONIO CRESPO | | ON FILE | | | | | | |
| ANTONIO D'AMICO | | ON FILE | | | | | | |
| ANTONIO DAVID FERNÁNDEZ | | ON FILE | | | | | | |
| ANTONIO DAVID LOAIZA MARICHAL | | ON FILE | | | | | | |
| ANTONIO DAVID MANZANO ALCAZAR | | ON FILE | | | | | | |
| ANTONIO DE ANDRES HENCHE | | ON FILE | | | | | | |
| ANTONIO DE FRUTOS ESTEBAN | | ON FILE | | | | | | |
| ANTONIO ESPINOSA SERRANO | | ON FILE | | | | | | |
| ANTONIO ESTEBAN MONTES PULIDO | | ON FILE | | | | | | |
| ANTONIO FERNÁNDEZ BERMEJO FERNÁNDEZ | | ON FILE | | | | | | |
| ANTONIO FERNANDEZ DELGADO | | ON FILE | | | | | | |
| ANTONIO FERNÁNDEZ PUGA | | ON FILE | | | | | | |
| ANTONIO FERRER FLORES | | ON FILE | | | | | | |
| ANTONIO FLORES | | ON FILE | | | | | | |
| ANTONIO FLORIT MONTEBAN | | ON FILE | | | | | | |
| ANTONIO FLORIT PALAZON | | ON FILE | | | | | | |
| ANTONIO FRUCTUOSO BALSALOBRE | | ON FILE | | | | | | |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | | ON FILE | | | | | | |
| ANTONIO GALERA | | ON FILE | | | | | | |
| ANTONIO GALLARDO MENDOZA | | ON FILE | | | | | | |
| ANTONIO GAMAZO | | ON FILE | | | | | | |
| ANTONIO GARCÍA BENITEZ | | ON FILE | | | | | | |
| ANTONIO GARCIA GUILLEN | | ON FILE | | | | | | |
| ANTONIO GARCÍA RESURRECCIÓN | | ON FILE | | | | | | |
| ANTONIO GARRIGA | | ON FILE | | | | | | |
| ANTONIO GILA | | ON FILE | | | | | | |
| ANTONIO GIMENEZ CANTO | | ON FILE | | | | | | |
| ANTONIO GOMEZ MILAN | | ON FILE | | | | | | |
| ANTONIO GOMEZ VERGARA | | ON FILE | | | | | | |
| ANTONIO GONZALEZ MARTINEZ | | ON FILE | | | | | | |
| ANTONIO GUEROLA | | ON FILE | | | | | | |
| ANTONIO GUERRERO COLOMO | | ON FILE | | | | | | |
| ANTONIO GUTIÉRREZ CAMPAÑA | | ON FILE | | | | | | |
| ANTONIO GUTIERREZ LOPEZ | | ON FILE | | | | | | |
| ANTONIO GUTIÉRREZ MARTOS | | ON FILE | | | | | | |
| ANTONIO HERRERO MONTERO | | ON FILE | | | | | | |
| ANTONIO IBÁÑEZ | | ON FILE | | | | | | |
| ANTONIO ILLESCAS | | ON FILE | | | | | | |
| ANTONIO JAVIER AGUADO ANGUITA | | ON FILE | | | | | | |
| ANTONIO JES ARREBOLA ZAMBRANA | | ON FILE | | | | | | |
| ANTONIO JESÚS BAREAS BERMÚDEZ | | ON FILE | | | | | | |
| ANTONIO JESÚS NÚÑEZ MONTES | | ON FILE | | | | | | |
| ANTONIO JESUS SÁNCHEZ MARTÍNEZ | | ON FILE | | | | | | |
| ANTONIO JOSÉ GALLO PELLITERO | | ON FILE | | | | | | |
| ANTONIO JOSE LOPEZ | | ON FILE | | | | | | |
| ANTONIO JOSÉ MOLINA CAMPILLO | | ON FILE | | | | | | |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| ANTONIO JOSÉ SÁNCHEZ MOSCOSO | | ON FILE | | | | | | |
| ANTONIO JOSE SANCHEZ SICILIA POSTIGO | | ON FILE | | | | | | |
| ANTONIO JOSE SERRANO ARROYO | | ON FILE | | | | | | |
| ANTONIO JOSE VAZQUEZ | | ON FILE | | | | | | |
| ANTONIO JOVER MORALES | | ON FILE | | | | | | |
| ANTONIO LARA | | ON FILE | | | | | | |
| ANTONIO LEBREDO ACEBAL | | ON FILE | | | | | | |
| ANTONIO LINDES VALLEJO | | ON FILE | | | | | | |
| ANTONIO LÓPEZ CALERO | | ON FILE | | | | | | |
| ANTONIO LOPEZ ESPINOLA | | ON FILE | | | | | | |
| ANTONIO LOPEZ IRUZUBIETA | | ON FILE | | | | | | |
| ANTONIO LOPEZ RODRIGUEZ | | ON FILE | | | | | | |
| ANTONIO LOPEZ SEGARRA | | ON FILE | | | | | | |
| ANTONIO LORENZO ARIAS | | ON FILE | | | | | | |
| ANTONIO LOZANO | | ON FILE | | | | | | |
| ANTONIO LUQUE | | ON FILE | | | | | | |
| ANTONIO MACÍAS | | ON FILE | | | | | | |
| ANTONIO MAÑOSO | | ON FILE | | | | | | |
| ANTONIO MANUEL PEINADO GOMEZ | | ON FILE | | | | | | |
| ANTONIO MARQUEZ PALACIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MARRERO | | ON FILE | | | | | | |
| ANTONIO MARTIN RUIZ | | ON FILE | | | | | | |
| ANTONIO MARTINEZ CEJUDO | | ON FILE | | | | | | |
| ANTONIO MARTÍNEZ GUARDIOLA | | ON FILE | | | | | | |
| ANTONIO MARTÍNEZ VAILLO | | ON FILE | | | | | | |
| ANTONIO MOLPECERES GARCIA | | ON FILE | | | | | | |
| ANTONIO MONTES JIMENEZ | | ON FILE | | | | | | |
| ANTONIO MORALES LÓPEZ | | ON FILE | | | | | | |
| ANTONIO MOYA-ANGELER LINARES | | ON FILE | | | | | | |
| ANTONIO MOYANO MARTINEZ | | ON FILE | | | | | | |
| ANTONIO MUNDO MARTI | | ON FILE | | | | | | |
| ANTONIO MUÑOZ MUÑOZ | | ON FILE | | | | | | |
| ANTONIO ÑIGUEZ | | ON FILE | | | | | | |
| ANTONIO ORTA FERMIN | | ON FILE | | | | | | |
| ANTONIO ORTEGA | | ON FILE | | | | | | |
| ANTONIO PABLO SANCHEZ | | ON FILE | | | | | | |
| ANTONIO PASCUAL EXPOSITO | | ON FILE | | | | | | |
| ANTONIO PENAS REDONDO | | ON FILE | | | | | | |
| ANTONIO PEREZ | | ON FILE | | | | | | |
| ANTONIO PÉREZ GARCÍA | | ON FILE | | | | | | |
| ANTONIO PÉREZ-HERNÁNDEZ | | ON FILE | | | | | | |
| ANTONIO PORTILLO MONTEMUIÑO | | ON FILE | | | | | | |
| ANTONIO PRIETO | | ON FILE | | | | | | |
| ANTONIO PUERTO | | ON FILE | | | | | | |
| ANTONIO QUESADA RIOS | | ON FILE | | | | | | |
| ANTONIO RAMÍREZ GUIJARRO | | ON FILE | | | | | | |
| ANTONIO RAMON BAYON CUETO | | ON FILE | | | | | | |
| ANTONIO REYMUNDEZ DIAZ | | ON FILE | | | | | | |
| ANTONIO REYNA MARTINEZ | | ON FILE | | | | | | |
| ANTONIO RODAS | | ON FILE | | | | | | |
| ANTONIO RODRIGUEZ | | ON FILE | | | | | | |
| ANTONIO RODRÍGUEZ LEAL | | ON FILE | | | | | | |
| ANTONIO RODRÍGUEZ MESA | | ON FILE | | | | | | |
| ANTONIO RUIZ | | ON FILE | | | | | | |
| ANTONIO RUIZ ALMODOVAR | | ON FILE | | | | | | |
| ANTONIO RUIZ-RUANO ALCALÁ-ZAMORA | | ON FILE | | | | | | |
| ANTONIO SALORT ARBONA | | ON FILE | | | | | | |
| ANTONIO SANCHEZ VARGAS | | ON FILE | | | | | | |
| ANTONIO SERRANO ESPUCHE | | ON FILE | | | | | | |
| ANTONIO SILVESTRE SANCHIS TASA | | ON FILE | | | | | | |
| ANTONIO TELLO | | ON FILE | | | | | | |
| ANTONIO TREIG SARROCA | | ON FILE | | | | | | |
| ANTONIO UREÑA GÁLVEZ | | ON FILE | | | | | | |
| ANTONIO VALLEJO SANTOS | | ON FILE | | | | | | |
| ANTONIO VALVERDE LOPERA | | ON FILE | | | | | | |
| ANTONIO VEGA | | ON FILE | | | | | | |
| ANTONIO VIDAL | | ON FILE | | | | | | |
| ANTONIO WEHBE LOPEZ | | ON FILE | | | | | | |
| ANTONIO YESTE GONZALEZ | | ON FILE | | | | | | |
| ANTONIO YESTE RODRIGUEZ | | ON FILE | | | | | | |
| ANTONIO ZAHINOS MARQUEZ | | ON FILE | | | | | | |
| ANVAR ARTEMOV | | ON FILE | | | | | | |
| ANXO COTERILLO | | ON FILE | | | | | | |
| ANXO GARCIA SANCHEZ | | ON FILE | | | | | | |
| AOGU SHIMASAKI | | ON FILE | | | | | | |
| ARACELI BADIA | | ON FILE | | | | | | |
| ARACELI INIESTA DE LA ROSA | | ON FILE | | | | | | |
| ARACELI VILLAR | | ON FILE | | | | | | |
| ARAEL ARIAS CHAO | | ON FILE | | | | | | |
| ARANZAZU BENGOA MALVADI | | ON FILE | | | | | | |
| ARBORE-ALEODOR LUCA | | ON FILE | | | | | | |
| ARCADIO CONTELL MONJE | | ON FILE | | | | | | |
| ARI OCAMPOS VATKIN | | ON FILE | | | | | | |
| ARI PEIRO LOPEZ | | ON FILE | | | | | | |
| ARIANA GARCÍA DE ALBÉNIZ FUERTES | | ON FILE | | | | | | |
| ARIANE ABOISSA | | ON FILE | | | | | | |
| ARIE DUISTER | | ON FILE | | | | | | |
| ARIEL EDER | | ON FILE | | | | | | |
| ARIEL PACHECO | | ON FILE | | | | | | |
| ARISTÓTELES MELLO | | ON FILE | | | | | | |
| ARITZ GOMEZ LANDAJUELA | | ON FILE | | | | | | |
| ARITZ HORMAZABAL | | ON FILE | | | | | | |
| ARITZ RAFAEL GARCÍA LETONA | | ON FILE | | | | | | |
| ARKAITZ GUTIERREZ | | ON FILE | | | | | | |
| ARKAITZ MEDIAVILLA CRUZ | | ON FILE | | | | | | |
| ARKAITZ PRIETO | | ON FILE | | | | | | |
| ARMAND DRAGOTONIU | | ON FILE | | | | | | |
| ARMAND HEIJSTER | | ON FILE | | | | | | |
| ARMAND KÁLMÁN | | ON FILE | | | | | | |
| ARMAND MESAS | | ON FILE | | | | | | |
| ARMAND PALAU ORS | | ON FILE | | | | | | |
| ARMANDO CURBELO ORTEGA | | ON FILE | | | | | | |
| ARMANDO ORTEGA FERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMANDO ROJAS | | ON FILE | | | | | | |
| ARMANDO SALVATORE DI VINCENZO | | ON FILE | | | | | | |
| ARMEN DAVTYAN | | ON FILE | | | | | | |
| ARMEN MOREIRA | | ON FILE | | | | | | |
| ARNALDO VERACOECHEA | | ON FILE | | | | | | |
| ARNAU AUMEDES | | ON FILE | | | | | | |
| ARNAU BLEDA VALERO | | ON FILE | | | | | | |
| ARNAU COLOM DOMENECH | | ON FILE | | | | | | |
| ARNAU ESTEBANELL HERNANZ | | ON FILE | | | | | | |
| ARNAU FABREGA | | ON FILE | | | | | | |
| ARNAU FERRE | | ON FILE | | | | | | |
| ARNAU MARCH | | ON FILE | | | | | | |
| ARNAU MONSONIS NOMDEDEU | | ON FILE | | | | | | |
| ARNAU MORENO SANCHEZ | | ON FILE | | | | | | |
| ARNAU MURGUI | | ON FILE | | | | | | |
| ARNAU OLLER PRAT | | ON FILE | | | | | | |
| ARNAU PIE | | ON FILE | | | | | | |
| ARNAU SOLÉ | | ON FILE | | | | | | |
| ARNAU TAMARIT | | ON FILE | | | | | | |
| ARNOLD ZWARTBOL | | ON FILE | | | | | | |
| ARRATE GANCHEGUI ITURRIA | | ON FILE | | | | | | |
| ARSEN PETRYSHYN | | ON FILE | | | | | | |
| ARSENI KOBRIK TUGUEV | | ON FILE | | | | | | |
| ARSENY OVSYANNIKOV | | ON FILE | | | | | | |
| ARTEMIY SÁNCHEZ PORYADIN | | ON FILE | | | | | | |
| ARTEMY QUEVEDO GUZMAN | | ON FILE | | | | | | |
| ARTHUR VERDON | | ON FILE | | | | | | |
| ARTUR JERZY FURTAK | | ON FILE | | | | | | |
| ARTUR MELINTE | | ON FILE | | | | | | |
| ARTURO GARCÍA ÁLVAREZ | | ON FILE | | | | | | |
| ARTURO GODOY DIAZ | | ON FILE | | | | | | |
| ARTURO JIMENEZ | | ON FILE | | | | | | |
| ARTURO JIMENEZ LOPEZ | | ON FILE | | | | | | |
| ARTURO PÉREZ | | ON FILE | | | | | | |
| ARTURO PUIG MONTIEL | | ON FILE | | | | | | |
| ARTURO RAMÍREZ MARTÍNEZ | | ON FILE | | | | | | |
| ARTURO SOTO | | ON FILE | | | | | | |
| ARTY NAL TOFFANIN | | ON FILE | | | | | | |
| ASAF LEVI | | ON FILE | | | | | | |
| ASCENSIÓN PULIDO CÓRDOBA | | ON FILE | | | | | | |
| ASHLEY SCOTT | | ON FILE | | | | | | |
| ASHLEY WILTSHIRE | | ON FILE | | | | | | |
| ASHOK KIRAN NEUPANE | | ON FILE | | | | | | |
| ASHWIN KUMAR GURURAJAN | | ON FILE | | | | | | |
| ASIER BARRENETXEA-ARANDO LORENZO | | ON FILE | | | | | | |
| ASIER BILBAO BILBAO | | ON FILE | | | | | | |
| ASIER BOILLOS CARPINTERO | | ON FILE | | | | | | |
| ASIER CAMPOS | | ON FILE | | | | | | |
| ASIER DIEGUEZ | | ON FILE | | | | | | |
| ASIER ESTEBAN | | ON FILE | | | | | | |
| ASIER GARCÍA | | ON FILE | | | | | | |
| ASIER GONZALEZ | | ON FILE | | | | | | |
| ASIER MARKIEGI | | ON FILE | | | | | | |
| ASIER OTAEGUI | | ON FILE | | | | | | |
| ASIER PENA BARRENETXEA | | ON FILE | | | | | | |
| ASIER RODRÍGUEZ | | ON FILE | | | | | | |
| ASIER UGALDE ALONSO | | ON FILE | | | | | | |
| ASIER URRETAVIZCAYA ZABALA | | ON FILE | | | | | | |
| ASIER VALTIERRA | | ON FILE | | | | | | |
| ASIER VICENTIZ MONRABAL | | ON FILE | | | | | | |
| ASIF MALIK JAVED | | ON FILE | | | | | | |
| ASTRID MORENO QUIROZ | | ON FILE | | | | | | |
| ASUNCIÓN MORATA CANO | | ON FILE | | | | | | |
| ASUR BERNARDO FERNÁNDEZ | | ON FILE | | | | | | |
| ATZMON RAANAN | | ON FILE | | | | | | |
| AUDREY CALLEWAERT | | ON FILE | | | | | | |
| AUGUSTO MANUEL LOBATO MACIAS | | ON FILE | | | | | | |
| AUGUSTO TADEO NANTON IZAGUIRRE | | ON FILE | | | | | | |
| AURELI REBERTE VILAGRAN | | ON FILE | | | | | | |
| AURORA MARCOS AMIGO | | ON FILE | | | | | | |
| AVA GERALDINE CUDILLA | | ON FILE | | | | | | |
| AVE NORA RANDVIIR | | ON FILE | | | | | | |
| AVELINO GARCIA PEREZ | | ON FILE | | | | | | |
| AXEL ASENSI | | ON FILE | | | | | | |
| AXEL BASSOLS | | ON FILE | | | | | | |
| AXEL JAWORSKI | | ON FILE | | | | | | |
| AXEL MARTINEZ | | ON FILE | | | | | | |
| AXEL MEJIA | | ON FILE | | | | | | |
| AXEL RODRIGUEZ HARO | | ON FILE | | | | | | |
| AYMELIS ROQUE | | ON FILE | | | | | | |
| AYOUB BOUCHIBA | | ON FILE | | | | | | |
| AZAHARA MARCOS DE LEON CASTRO | | ON FILE | | | | | | |
| AZUCENA SANCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BABI PAJARES | | ON FILE | | | | | | |
| BACHANA BITSADZE | | ON FILE | | | | | | |
| BACHTARZI MERIEM | | ON FILE | | | | | | |
| BADER SALAHUDEEN HUSSAIN IRHEEM | | ON FILE | | | | | | |
| BAHAA MOUHTAR ARIDI | | ON FILE | | | | | | |
| BALDO PERAL | | ON FILE | | | | | | |
| BALMA SALES | | ON FILE | | | | | | |
| BANICA DANIEL DOBRE | | ON FILE | | | | | | |
| BAPTISTE ROUFFI | | ON FILE | | | | | | |
| BÁRBARA DORADO YEPES | | ON FILE | | | | | | |
| BÁRBARA ELENA PÉREZ DEL AGUILA | | ON FILE | | | | | | |
| BÁRBARA EVORA | | ON FILE | | | | | | |
| BARBARA LOPEZ ARAGON | | ON FILE | | | | | | |
| BARBARA MANDER | | ON FILE | | | | | | |
| BARBARA OLDRIDGE | | ON FILE | | | | | | |
| BARBARA REISCHER | | ON FILE | | | | | | |
| BARNE WALTER | | ON FILE | | | | | | |
| BARRY COUGHLAN | | ON FILE | | | | | | |
| BART DE VLEESCHAUWER | | ON FILE | | | | | | |
| BARTEK BUGAJSKI | | ON FILE | | | | | | |
| BARTOLOMÉ ALMAGRO | | ON FILE | | | | | | |
| BARTOLOME CANTO CABEZA DE VACA | | ON FILE | | | | | | |
| BARTOLOME LLADO FLORES | | ON FILE | | | | | | |
| BARTOLOMÉ MARTOS | | ON FILE | | | | | | |
| BARTOLOME MOLINA | | ON FILE | | | | | | |
| BARTOLOME TRIAY | | ON FILE | | | | | | |
| BARTOLOME VILLALONGA | | ON FILE | | | | | | |
| BARUJ ISRAEL GARZON | | ON FILE | | | | | | |
| BASILIO HERRERA CUECA | | ON FILE | | | | | | |
| BASILIO JOSÉ DÍAZ DE GREÑU ARNAEZ | | ON FILE | | | | | | |
| BASTIEN BLONDIN | | ON FILE | | | | | | |
| BASU NIROULA | | ON FILE | | | | | | |
| BATUL CHOUMAN | | ON FILE | | | | | | |
| BEATE ARENS | | ON FILE | | | | | | |
| BEATRIZ ALONSO | | ON FILE | | | | | | |
| BEATRIZ ANDRES VILLORIA | | ON FILE | | | | | | |
| BEATRIZ BARREIRO CASTRO | | ON FILE | | | | | | |
| BEATRIZ CABANILLAS | | ON FILE | | | | | | |
| BEATRIZ DE JULIÁN MORENO | | ON FILE | | | | | | |
| BEATRIZ DÍAS-DEUS | | ON FILE | | | | | | |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | | ON FILE | | | | | | |
| BEATRIZ GARCIA | | ON FILE | | | | | | |
| BEATRIZ GARCIA DOS SANTOS | | ON FILE | | | | | | |
| BEATRIZ GÓMEZ | | ON FILE | | | | | | |
| BEATRIZ MACIEL | | ON FILE | | | | | | |
| BEATRIZ MARIA SANCHEZ CONEJO | | ON FILE | | | | | | |
| BEATRIZ MEDINA SOCORRO | | ON FILE | | | | | | |
| BEATRIZ OTAEGUI | | ON FILE | | | | | | |
| BEATRIZ ROSA DOMINGUEZ | | ON FILE | | | | | | |
| BEATRIZ SANTILLANA | | ON FILE | | | | | | |
| BEAU KREIS | | ON FILE | | | | | | |
| BEGOÑA GONZÁLEZ MINGUILLON | | ON FILE | | | | | | |
| BEGOÑA LECUMBERRI | | ON FILE | | | | | | |
| BEJARANO HERNÁNDEZ PEDRO JOSÉ | | ON FILE | | | | | | |
| BELA DAVITASHVILI | | ON FILE | | | | | | |
| BELEN AGUIRRE ALMARAZ | | ON FILE | | | | | | |
| BELEN CALLEJA MORENO | | ON FILE | | | | | | |
| BELEN CASTAÑO | | ON FILE | | | | | | |
| BELÉN LUQUE SIERRA | | ON FILE | | | | | | |
| BELEN RAIS | | ON FILE | | | | | | |
| BELEN RASCON MADRAMANY | | ON FILE | | | | | | |
| BELEN SILVAN ORO | | ON FILE | | | | | | |
| BELÉN ZAMORANO | | ON FILE | | | | | | |
| BELINDA REES | | ON FILE | | | | | | |
| BELMION INVERSIONES SL | | ON FILE | | | | | | |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | | ON FILE | | | | | | |
| BELTRAN MORALES | | ON FILE | | | | | | |
| BEN JUNGLEE | | ON FILE | | | | | | |
| BEN STERCKX | | ON FILE | | | | | | |
| BENAISA MIMOUN AOMAR | | ON FILE | | | | | | |
| BEÑAT SAGASTUME | | ON FILE | | | | | | |
| BEÑAT SESMA | | ON FILE | | | | | | |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | | ON FILE | | | | | | |
| BENI COMANDER | | ON FILE | | | | | | |
| BENITO BAYO | | ON FILE | | | | | | |
| BENITO GOMEZ | | ON FILE | | | | | | |
| BENITO RODRIGUEZ DOMINGUEZ | | ON FILE | | | | | | |
| BENITO TENDERO SENABRE | | ON FILE | | | | | | |
| BENJAMIN FORTUNY CUESTA | | ON FILE | | | | | | |
| BENJAMIN GROVES | | ON FILE | | | | | | |
| BENJAMIN MILLE | | ON FILE | | | | | | |
| BENJAMIN NANCARROW | | ON FILE | | | | | | |
| BENJAMIN PEREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PRIETO | | ON FILE | | | | | | |
| BENOIT DESCLOIX | | ON FILE | | | | | | |
| BEN-WEI SHAO | | ON FILE | | | | | | |
| BERNABÉ LARROTCHA | | ON FILE | | | | | | |
| BERNARDO BARRILADO | | ON FILE | | | | | | |
| BERNARDO JOSE RUIZ ALONSO | | ON FILE | | | | | | |
| BERNAT CASADESÚS | | ON FILE | | | | | | |
| BERNAT FAMILY OFFICE, SL | | ON FILE | | | | | | |
| BERNAT ROVIRA MATEU | | ON FILE | | | | | | |
| BERNAT TORRAS SOLEY | | ON FILE | | | | | | |
| BERTRAN GIRONÉS | | ON FILE | | | | | | |
| BETEL ARQUES | | ON FILE | | | | | | |
| BETTINA KATHREIN | | ON FILE | | | | | | |
| BEVERLY MELÉNDEZ | | ON FILE | | | | | | |
| BHAVNA VASWANI | | ON FILE | | | | | | |
| BIBIANA FIGUEIRA CALO | | ON FILE | | | | | | |
| BIEL LLABRÉS RAURELL | | ON FILE | | | | | | |
| BIEL ROCA | | ON FILE | | | | | | |
| BIENVENIDA PEREZ MOYA | | ON FILE | | | | | | |
| BILAL YESFI DAIMOUSSI ABEZAAD | | ON FILE | | | | | | |
| BILLY WALLACE | | ON FILE | | | | | | |
| BINOD KAFLE | | ON FILE | | | | | | |
| BJOERN HENRIK HALLENBORG | | ON FILE | | | | | | |
| BLAI CLIMENT MOLINA | | ON FILE | | | | | | |
| BLANCA ARCAS | | ON FILE | | | | | | |
| BLANCA ARES CRUZ | | ON FILE | | | | | | |
| BLANCA ARITIO | | ON FILE | | | | | | |
| BLANCA ESPINAR SEGURA | | ON FILE | | | | | | |
| BLANCA EVELYN CASTILLO GONZALEZ | | ON FILE | | | | | | |
| BLANCA JUST INSA | | ON FILE | | | | | | |
| BLANCA MORINI CANAL | | ON FILE | | | | | | |
| BLANCA PÉREZ CALZADA | | ON FILE | | | | | | |
| BLANCA PICHARDO | | ON FILE | | | | | | |
| BLANCA ROMERO | | ON FILE | | | | | | |
| BLANCA TURRILLAS ROMAN | | ON FILE | | | | | | |
| BLANCA VALCAZAR | | ON FILE | | | | | | |
| BLAS GONZÁLEZ ALÍA | | ON FILE | | | | | | |
| BOGDAN DIYACHENKO | | ON FILE | | | | | | |
| BOGDAN RADU RADUTIU | | ON FILE | | | | | | |
| BORIS ALEJANDRO HINOJO SANCHEZ | | ON FILE | | | | | | |
| BORIS STOIANOV | | ON FILE | | | | | | |
| BORIS VOGEL | | ON FILE | | | | | | |
| BORJA ALFARAZ | | ON FILE | | | | | | |
| BORJA ALONSO | | ON FILE | | | | | | |
| BORJA ALSINA PINILLA | | ON FILE | | | | | | |
| BORJA BARANDIARAN | | ON FILE | | | | | | |
| BORJA BRUN | | ON FILE | | | | | | |
| BORJA COSTA COBAS | | ON FILE | | | | | | |
| BORJA DE PRADO QUIJADA | | ON FILE | | | | | | |
| BORJA GARCÍA BARQUÍN | | ON FILE | | | | | | |
| BORJA GARCIA CAYUELA | | ON FILE | | | | | | |
| BORJA GL | | ON FILE | | | | | | |
| BORJA GOMEZ | | ON FILE | | | | | | |
| BORJA JORGE | | ON FILE | | | | | | |
| BORJA LAPUENTE SOLINIS | | ON FILE | | | | | | |
| BORJA LEON CALVO | | ON FILE | | | | | | |
| BORJA LÓPEZ | | ON FILE | | | | | | |
| BORJA MALDONADO | | ON FILE | | | | | | |
| BORJA MARCO | | ON FILE | | | | | | |
| BORJA MARTIN RIVAS | | ON FILE | | | | | | |
| BORJA MARTOS | | ON FILE | | | | | | |
| BORJA MERINO | | ON FILE | | | | | | |
| BORJA MINYANA | | ON FILE | | | | | | |
| BORJA MORENTE LINARES | | ON FILE | | | | | | |
| BORJA PIÑEIRA | | ON FILE | | | | | | |
| BORJA ROMERO | | ON FILE | | | | | | |
| BORJA TARÍN | | ON FILE | | | | | | |
| BORJA VIGUIRISTI | | ON FILE | | | | | | |
| BORJA VIRTO | | ON FILE | | | | | | |
| BOZHIDAR DIMITROV SLAVOV | | ON FILE | | | | | | |
| BRAIS DÍAZ SÁNCHEZ | | ON FILE | | | | | | |
| BRAIS ESCUDERO | | ON FILE | | | | | | |
| BRAIS PAZ CARREIRA | | ON FILE | | | | | | |
| BRAIS ROMERO | | ON FILE | | | | | | |
| BRANDON ARANIBAR ZURITA | | ON FILE | | | | | | |
| BRANDON LEE JAMES WILLIAMS | | ON FILE | | | | | | |
| BRIAN CORTES SUAREZ | | ON FILE | | | | | | |
| BRIAN GARCÍA | | ON FILE | | | | | | |
| BRIAN VARGAS | | ON FILE | | | | | | |
| BRUCE EDWARD IGLESIAS ACOSTA | | ON FILE | | | | | | |
| BRUMEL SANCHEZ | | ON FILE | | | | | | |
| BRUNO BIANCHI | | ON FILE | | | | | | |
| BRUNO BURGUENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUNO CHASQUEIRA | | ON FILE | | | | | | |
| BRUNO DOS SANTOS | | ON FILE | | | | | | |
| BRUNO FONTOURA COSTA | | ON FILE | | | | | | |
| BRUNO FORTES | | ON FILE | | | | | | |
| BRUNO GERALDES | | ON FILE | | | | | | |
| BRUNO JIMENEZ REYES | | ON FILE | | | | | | |
| BRUNO NANNINI ALI | | ON FILE | | | | | | |
| BRUNO SADE | | ON FILE | | | | | | |
| BRUNO TERRA PORLEY | | ON FILE | | | | | | |
| BRYAN CROSSLAND | | ON FILE | | | | | | |
| BRYAN RODRIGO MOROCHO LLANO | | ON FILE | | | | | | |
| BRYAN RODRIGUEZ | | ON FILE | | | | | | |
| BRYAN SANCLEMENTE CESPEDES | | ON FILE | | | | | | |
| BUBEL INVEST, S.L. | | ON FILE | | | | | | |
| BUTUMAN GEORGE | | ON FILE | | | | | | |
| CALLECIA BROWN | | ON FILE | | | | | | |
| CALOGERO GRIFASI | | ON FILE | | | | | | |
| CALVIN NAJARIAN | | ON FILE | | | | | | |
| CAMILA LUCIA O'REILLY | | ON FILE | | | | | | |
| CAMILLA SARAH CHERRY | | ON FILE | | | | | | |
| CAMILLE BOURDIER | | ON FILE | | | | | | |
| CAMILO BARROS | | ON FILE | | | | | | |
| CAMILO CABELLO | | ON FILE | | | | | | |
| CAMILO DICONCA | | ON FILE | | | | | | |
| CANDIDO MORO | | ON FILE | | | | | | |
| CARIDAD ARTERO MORENO | | ON FILE | | | | | | |
| CARINA GIETZ | | ON FILE | | | | | | |
| CARINA LOSADA JIMENEZ | | ON FILE | | | | | | |
| CARL CHRISTIAN BRAUCH HENRIQUEZ DE LUNA | | ON FILE | | | | | | |
| CARLA ANGLES | | ON FILE | | | | | | |
| CARLA CABOT | | ON FILE | | | | | | |
| CARLA LÓPEZ PASTOR | | ON FILE | | | | | | |
| CARLA MENACHO | | ON FILE | | | | | | |
| CARLA MOLINA HERRERA | | ON FILE | | | | | | |
| CARLA PEREZ | | ON FILE | | | | | | |
| CARLA TAVA | | ON FILE | | | | | | |
| CARLA VICIANA GAROFANO | | ON FILE | | | | | | |
| CARLES BERENGUER | | ON FILE | | | | | | |
| CARLES BIBILONI BERTRAN | | ON FILE | | | | | | |
| CARLES BOFILL DOMENECH | | ON FILE | | | | | | |
| CARLES CORTES COSTA | | ON FILE | | | | | | |
| CARLES ESCUDERO CISNEROS | | ON FILE | | | | | | |
| CARLES FRANCH BROCH | | ON FILE | | | | | | |
| CARLES GARCIA RABASA | | ON FILE | | | | | | |
| CARLES JORDA | | ON FILE | | | | | | |
| CARLES JUAN ROSSELLO | | ON FILE | | | | | | |
| CARLES MASDEU ORTEGA | | ON FILE | | | | | | |
| CARLES MOLINA | | ON FILE | | | | | | |
| CARLES PONCE | | ON FILE | | | | | | |
| CARLES REBERTÉ | | ON FILE | | | | | | |
| CARLES REINA CASAFONT | | ON FILE | | | | | | |
| CARLES ROS | | ON FILE | | | | | | |
| CARLES SEGU | | ON FILE | | | | | | |
| CARLES VAZQUEZ | | ON FILE | | | | | | |
| CARLO DANZA | | ON FILE | | | | | | |
| CARLOS ACHA | | ON FILE | | | | | | |
| CARLOS ADELL CARCELLER | | ON FILE | | | | | | |
| CARLOS ADSUAR | | ON FILE | | | | | | |
| CARLOS ALBE BERNARDO GONZALEZ | | ON FILE | | | | | | |
| CARLOS ALBERTO AMADOR SALAS | | ON FILE | | | | | | |
| CARLOS ALBERTO BEAUTELL LARGO | | ON FILE | | | | | | |
| CARLOS ALBERTO CERDENA AFONSO | | ON FILE | | | | | | |
| CARLOS ALBERTO CESPEDES CASTELLON | | ON FILE | | | | | | |
| CARLOS ALBERTO FERNANDEZ | | ON FILE | | | | | | |
| CARLOS ALBERTO JIMENEZ GALVIS | | ON FILE | | | | | | |
| CARLOS ALBERTO MARTÍN BALLESTEROS | | ON FILE | | | | | | |
| CARLOS ALBERTO SALAS MENARGUEZ | | ON FILE | | | | | | |
| CARLOS ALFONSO DIAZ CABRERA | | ON FILE | | | | | | |
| CARLOS ALONSO | | ON FILE | | | | | | |
| CARLOS ALONSO PEREZ | | ON FILE | | | | | | |
| CARLOS ALZU | | ON FILE | | | | | | |
| CARLOS AMIGO BALLESTER | | ON FILE | | | | | | |
| CARLOS ANDRADAS MARTINEZ | | ON FILE | | | | | | |
| CARLOS ANDRES CALVO LARIOS | | ON FILE | | | | | | |
| CARLOS ANTONIO FERRER MENDOZA | | ON FILE | | | | | | |
| CARLOS ARRANZ ORTIZ | | ON FILE | | | | | | |
| CARLOS AUCI | | ON FILE | | | | | | |
| CARLOS BARON SANTANA | | ON FILE | | | | | | |
| CARLOS BARRERA PASAN | | ON FILE | | | | | | |
| CARLOS BARZANO | | ON FILE | | | | | | |
| CARLOS BAYÓN GUERRERO | | ON FILE | | | | | | |
| CARLOS BENITEZ | | ON FILE | | | | | | |
| CARLOS BLANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS BORRÁS | | ON FILE | | | | | | |
| CARLOS BORRAS CABO | | ON FILE | | | | | | |
| CARLOS BUENO HORCAJO | | ON FILE | | | | | | |
| CARLOS BUIL ARTAL | | ON FILE | | | | | | |
| CARLOS CARRASCO CANAL | | ON FILE | | | | | | |
| CARLOS CARRER CAROD | | ON FILE | | | | | | |
| CARLOS CASANOVA | | ON FILE | | | | | | |
| CARLOS CASTEDO HERNANDEZ | | ON FILE | | | | | | |
| CARLOS CASTREJÓN CABANILLAS | | ON FILE | | | | | | |
| CARLOS CHOCARRO | | ON FILE | | | | | | |
| CARLOS COLMENARES | | ON FILE | | | | | | |
| CARLOS COMPANY TORRED | | ON FILE | | | | | | |
| CARLOS CUENCA | | ON FILE | | | | | | |
| CARLOS CUTILLAS | | ON FILE | | | | | | |
| CARLOS DAVO MARTINEZ | | ON FILE | | | | | | |
| CARLOS DE LANUZA | | ON FILE | | | | | | |
| CARLOS DE LANUZA PALOMINO | | ON FILE | | | | | | |
| CARLOS DEL CORRAL | | ON FILE | | | | | | |
| CARLOS DEL MOLINO MEGIAS | | ON FILE | | | | | | |
| CARLOS DELANTERO | | ON FILE | | | | | | |
| CARLOS DELGADO | | ON FILE | | | | | | |
| CARLOS DÍAZ HERNÁNDEZ | | ON FILE | | | | | | |
| CARLOS DURÁN | | ON FILE | | | | | | |
| CARLOS EDODEY | | ON FILE | | | | | | |
| CARLOS ENGUIX CHISVERT | | ON FILE | | | | | | |
| CARLOS ENRIQUE AGÜERO DURAN | | ON FILE | | | | | | |
| CARLOS ESPARZA | | ON FILE | | | | | | |
| CARLOS ESTEFANO GARCIA-ITURRI | | ON FILE | | | | | | |
| CARLOS FAFIAN | | ON FILE | | | | | | |
| CARLOS FELIPE PONS CALVO | | ON FILE | | | | | | |
| CARLOS FELIS | | ON FILE | | | | | | |
| CARLOS FERNÁNDEZ DE ANGULO | | ON FILE | | | | | | |
| CARLOS FERNÁNDEZ MARTÍN | | ON FILE | | | | | | |
| CARLOS FERRER | | ON FILE | | | | | | |
| CARLOS FUENTES MARTIN | | ON FILE | | | | | | |
| CARLOS GABRIEL BLANCO LAGUNILLA | | ON FILE | | | | | | |
| CARLOS GALÁN MORALES | | ON FILE | | | | | | |
| CARLOS GALINDO VAL | | ON FILE | | | | | | |
| CARLOS GANCHEGUI | | ON FILE | | | | | | |
| CARLOS GARCÍA DOMINGO | | ON FILE | | | | | | |
| CARLOS GARCIA MORAN | | ON FILE | | | | | | |
| CARLOS GARCIA MOTILLA | | ON FILE | | | | | | |
| CARLOS GARCIA PEREZ | | ON FILE | | | | | | |
| CARLOS GIMENEZ | | ON FILE | | | | | | |
| CARLOS GOMEZ | | ON FILE | | | | | | |
| CARLOS GÓMEZ IBÁÑEZ | | ON FILE | | | | | | |
| CARLOS GOMEZ PEREZ | | ON FILE | | | | | | |
| CARLOS GOMEZ VAL | | ON FILE | | | | | | |
| CARLOS GONZÁLEZ MORENO | | ON FILE | | | | | | |
| CARLOS GONZÁLEZ RODRÍGUEZ | | ON FILE | | | | | | |
| CARLOS GOST CASARES | | ON FILE | | | | | | |
| CARLOS GUIJARRO | | ON FILE | | | | | | |
| CARLOS GUINEA | | ON FILE | | | | | | |
| CARLOS GUTIERREZ | | ON FILE | | | | | | |
| CARLOS GUTIÉRREZ MARTÍNEZ | | ON FILE | | | | | | |
| CARLOS GUTIERREZ SOLANA | | ON FILE | | | | | | |
| CARLOS GUZMAN GUELL | | ON FILE | | | | | | |
| CARLOS H7 | | ON FILE | | | | | | |
| CARLOS HUGO ARROYO DIAZ | | ON FILE | | | | | | |
| CARLOS HURTADO | | ON FILE | | | | | | |
| CARLOS IGNACIO GUTIERREZ | | ON FILE | | | | | | |
| CARLOS ISIDRO CARRASCOSA ESCURIN | | ON FILE | | | | | | |
| CARLOS JAVIER ALBA | | ON FILE | | | | | | |
| CARLOS JAVIER GONZALEZ DIAZ | | ON FILE | | | | | | |
| CARLOS JAVIER GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| CARLOS JAVIER PARRAMÓN TEIXIDÓ | | ON FILE | | | | | | |
| CARLOS JESUS RODRIGUEZ GONZALEZ | | ON FILE | | | | | | |
| CARLOS JIMENEZ | | ON FILE | | | | | | |
| CARLOS JIMENEZ LÓPEZ | | ON FILE | | | | | | |
| CARLOS JIMENEZ VICTORIA | | ON FILE | | | | | | |
| CARLOS JOAQUIN SAEZ CALABUIG | | ON FILE | | | | | | |
| CARLOS JUNZA PEREZ | | ON FILE | | | | | | |
| CARLOS LENS | | ON FILE | | | | | | |
| CARLOS LORENTE | | ON FILE | | | | | | |
| CARLOS LOZANO FERNANDE | | ON FILE | | | | | | |
| CARLOS LUIS GOMEZ GONZALEZ | | ON FILE | | | | | | |
| CARLOS MACÍAS CABALLERO | | ON FILE | | | | | | |
| CARLOS MARRUEDO | | ON FILE | | | | | | |
| CARLOS MARTI | | ON FILE | | | | | | |
| CARLOS MARTINEZ ALONSO | | ON FILE | | | | | | |
| CARLOS MARTINEZ DE LA RIVA VALDALISO | | ON FILE | | | | | | |
| CARLOS MARTÍNEZ GARAY | | ON FILE | | | | | | |
| CARLOS MARTÍNEZ MORERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS MARTINEZ UTRILLA | | ON FILE | | | | | | |
| CARLOS MEANA NOZAL | | ON FILE | | | | | | |
| CARLOS MEDINA GALLEGO | | ON FILE | | | | | | |
| CARLOS MENENDEZ DE MIGUEL | | ON FILE | | | | | | |
| CARLOS MONTE DE FEZ | | ON FILE | | | | | | |
| CARLOS MONTESINOS | | ON FILE | | | | | | |
| CARLOS MORAL VERGEL | | ON FILE | | | | | | |
| CARLOS MORCILLO | | ON FILE | | | | | | |
| CARLOS MORCILLO ZAPICO | | ON FILE | | | | | | |
| CARLOS MORRO | | ON FILE | | | | | | |
| CARLOS NAVARRO RONCAL | | ON FILE | | | | | | |
| CARLOS NORONHA | | ON FILE | | | | | | |
| CARLOS OLIVA-VELEZ REMORINO | | ON FILE | | | | | | |
| CARLOS ORDONEZ ALONSO | | ON FILE | | | | | | |
| CARLOS OROBON DIEZ | | ON FILE | | | | | | |
| CARLOS PASTOR CALASANZ | | ON FILE | | | | | | |
| CARLOS PÉREZ DE LEMA SÁNCHEZ DE TOCA | | ON FILE | | | | | | |
| CARLOS PEREZ LÓPEZ | | ON FILE | | | | | | |
| CARLOS PEREZ ROCA | | ON FILE | | | | | | |
| CARLOS PIÑAR | | ON FILE | | | | | | |
| CARLOS PITA | | ON FILE | | | | | | |
| CARLOS PIZARRO SUAREZ | | ON FILE | | | | | | |
| CARLOS QUESADA RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS RAIMUNDO | | ON FILE | | | | | | |
| CARLOS RAMÍREZ | | ON FILE | | | | | | |
| CARLOS RAMIRO | | ON FILE | | | | | | |
| CARLOS REYES | | ON FILE | | | | | | |
| CARLOS RIVASPLATA CALDERÓN | | ON FILE | | | | | | |
| CARLOS RIVERA JIMENEZ | | ON FILE | | | | | | |
| CARLOS RIVERO | | ON FILE | | | | | | |
| CARLOS RIVERO ARO | | ON FILE | | | | | | |
| CARLOS ROBLEDO ELVIRA | | ON FILE | | | | | | |
| CARLOS ROCA MARCO | | ON FILE | | | | | | |
| CARLOS RODRIGUEZ DEL VAL | | ON FILE | | | | | | |
| CARLOS ROMERO RAMIREZ | | ON FILE | | | | | | |
| CARLOS ROYO MORENO | | ON FILE | | | | | | |
| CARLOS RUBIO | | ON FILE | | | | | | |
| CARLOS RUBIO SANCHEZ | | ON FILE | | | | | | |
| CARLOS RUIZ GARCIA | | ON FILE | | | | | | |
| CARLOS SALMON | | ON FILE | | | | | | |
| CARLOS SALVADOR OCANA | | ON FILE | | | | | | |
| CARLOS SAMPER SAEZ | | ON FILE | | | | | | |
| CARLOS SÁNCHEZ DE VIVAR | | ON FILE | | | | | | |
| CARLOS SANCHEZ PADRON | | ON FILE | | | | | | |
| CARLOS SÁNCHEZ TRIBALDOS | | ON FILE | | | | | | |
| CARLOS SANGUESA | | ON FILE | | | | | | |
| CARLOS SANZ | | ON FILE | | | | | | |
| CARLOS SANZ RIESGO | | ON FILE | | | | | | |
| CARLOS SERRANO REDONDO | | ON FILE | | | | | | |
| CARLOS SIMO | | ON FILE | | | | | | |
| CARLOS SINTES MEDINA | | ON FILE | | | | | | |
| CARLOS SOLSONA MAS | | ON FILE | | | | | | |
| CARLOS TOMÁS PASTOR | | ON FILE | | | | | | |
| CARLOS TREVISSON | | ON FILE | | | | | | |
| CARLOS TRULLOS | | ON FILE | | | | | | |
| CARLOS UENO | | ON FILE | | | | | | |
| CARLOS ULISES SANTELI GARCIA | | ON FILE | | | | | | |
| CARLOS VALERO | | ON FILE | | | | | | |
| CARLOS VALLES | | ON FILE | | | | | | |
| CARLOS VALLES CASTRO | | ON FILE | | | | | | |
| CARLOS VANRELL SANCHEZ | | ON FILE | | | | | | |
| CARLOS VAQUERO QUESADA | | ON FILE | | | | | | |
| CARLOS VARONA FERNANDEZ | | ON FILE | | | | | | |
| CARLOS VEGA DE SEOANE ABARCA | | ON FILE | | | | | | |
| CARLOS VEGA ESPINAR | | ON FILE | | | | | | |
| CARLOS VEGUE | | ON FILE | | | | | | |
| CARLOS VIDUEIRA CASTILLO | | ON FILE | | | | | | |
| CARLOS VILLALÓN HERNÁNDEZ | | ON FILE | | | | | | |
| CARLOS VIÑA VEIGA | | ON FILE | | | | | | |
| CARLOS ZUÑIGA GARCÍA | | ON FILE | | | | | | |
| CARLOTA ARRIBAS | | ON FILE | | | | | | |
| CARLOTA CIDRE ALIENDE | | ON FILE | | | | | | |
| CARLOTA RUIZ | | ON FILE | | | | | | |
| CARLOTA SANIN PIÑEIRO | | ON FILE | | | | | | |
| CARLOTTA DE MATTEI | | ON FILE | | | | | | |
| CARME CARITG FONT | | ON FILE | | | | | | |
| CARME DEYA | | ON FILE | | | | | | |
| CARMELO BENITO | | ON FILE | | | | | | |
| CARMELO JAVIER GONZÁLEZ MARRERO | | ON FILE | | | | | | |
| CARMEN AMORIN BLANCO | | ON FILE | | | | | | |
| CARMEN CHICAIZA | | ON FILE | | | | | | |
| CARMEN DE LA VEGA | | ON FILE | | | | | | |
| CARMEN GALAN LINARES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN ITURRIA | | ON FILE | | | | | | |
| CARMEN LAPPÍ MORENO | | ON FILE | | | | | | |
| CARMEN LARA | | ON FILE | | | | | | |
| CARMEN LEÓN | | ON FILE | | | | | | |
| CARMEN LORENZO DE CÁCERES | | ON FILE | | | | | | |
| CARMEN MARÍA GARZÓN GASPAR | | ON FILE | | | | | | |
| CARMEN MARÍA PAREJA RUIZ | | ON FILE | | | | | | |
| CARMEN MARIN GONZÁLEZ | | ON FILE | | | | | | |
| CARMEN MARTINEZ | | ON FILE | | | | | | |
| CARMEN MOSQUERA | | ON FILE | | | | | | |
| CARMEN NAVARRO | | ON FILE | | | | | | |
| CARMEN SUSANA URIONA ROYO | | ON FILE | | | | | | |
| CAROL ARNELAS | | ON FILE | | | | | | |
| CAROL CENTENO DELACHAUX | | ON FILE | | | | | | |
| CAROLINA ANDRÉS GALLEGO | | ON FILE | | | | | | |
| CAROLINA BELLO ESTEVE | | ON FILE | | | | | | |
| CAROLINA BUENO | | ON FILE | | | | | | |
| CAROLINA MANSILLA | | ON FILE | | | | | | |
| CAROLINA MARTINEZ GARCIA | | ON FILE | | | | | | |
| CAROLINA ROJAS ARTEAGA | | ON FILE | | | | | | |
| CAROLINA SÁNCHEZ PÉREZ | | ON FILE | | | | | | |
| CAROLINE JANE GILMORE | | ON FILE | | | | | | |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | | ON FILE | | | | | | |
| CATALINA CASADO PEREZ | | ON FILE | | | | | | |
| CATALINA GABRIELA RADU | | ON FILE | | | | | | |
| CATALINA MUÑOZ GONZÁLEZ | | ON FILE | | | | | | |
| CATALINA NEBOT | | ON FILE | | | | | | |
| CATALINA PLATAS | | ON FILE | | | | | | |
| CATERINA REIG | | ON FILE | | | | | | |
| CATHLEEN HÄRTEL | | ON FILE | | | | | | |
| CAUPOLICAN MADRID | | ON FILE | | | | | | |
| CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | | ON FILE | | | | | | |
| CAYETANO ALEGRE GALOFRE | | ON FILE | | | | | | |
| CECILIA AYALA BADÍA | | ON FILE | | | | | | |
| CECILIA EDELINE ROZÈS | | ON FILE | | | | | | |
| CECILIA KORSAK | | ON FILE | | | | | | |
| CECILIA SÁNCHEZ | | ON FILE | | | | | | |
| CEDRIC GENET | | ON FILE | | | | | | |
| CEDRIC GOBBER | | ON FILE | | | | | | |
| CELESTE CASTILLO COPPAGE | | ON FILE | | | | | | |
| CELIA FERNANDEZ JIMENEZ | | ON FILE | | | | | | |
| CELIA GALLO | | ON FILE | | | | | | |
| CELIA MONJO | | ON FILE | | | | | | |
| CELIA ORCERA RUIZ | | ON FILE | | | | | | |
| CELIA PEÑA ARCO | | ON FILE | | | | | | |
| CELIA PULIDO SANCHEZ | | ON FILE | | | | | | |
| CELIA VILARIÑO | | ON FILE | | | | | | |
| CÉLINE PELLETIER | | ON FILE | | | | | | |
| CELSO ANTONIO RODRÍGUEZ PRADA | | ON FILE | | | | | | |
| CELSO DE LA FUENTE | | ON FILE | | | | | | |
| CELSO PEREZ MARTINEZ | | ON FILE | | | | | | |
| CESAR ALBERTO GUTIERREZ SOTO | | ON FILE | | | | | | |
| CESAR ALONSO | | ON FILE | | | | | | |
| CESAR ALVAREZ | | ON FILE | | | | | | |
| CESAR ARAQUE CAJA | | ON FILE | | | | | | |
| CÉSAR AYUSO DOMINGO | | ON FILE | | | | | | |
| CESAR BARBARIN | | ON FILE | | | | | | |
| CESAR BARRIGA | | ON FILE | | | | | | |
| CESAR CABREIRA RODRIGUEZ | | ON FILE | | | | | | |
| CÉSAR CASTILLO DÍAZ | | ON FILE | | | | | | |
| CÉSAR CERECEDA | | ON FILE | | | | | | |
| CESAR CICILIA ORTEGA | | ON FILE | | | | | | |
| CESAR DILU SORZANO | | ON FILE | | | | | | |
| CÉSAR FERNANDEZ ESCUDERO | | ON FILE | | | | | | |
| CÉSAR FERNÁNDEZ VARELA | | ON FILE | | | | | | |
| CESAR GALAN | | ON FILE | | | | | | |
| CESAR GARCIA DAUDER | | ON FILE | | | | | | |
| CÉSAR GARCÍA PALLÍN | | ON FILE | | | | | | |
| CESAR GÓMEZ | | ON FILE | | | | | | |
| CESAR GOMEZ GOMEZ | | ON FILE | | | | | | |
| CESAR LABADIA | | ON FILE | | | | | | |
| CÉSAR MENÉNDEZ | | ON FILE | | | | | | |
| CESAR MENESES | | ON FILE | | | | | | |
| CESAR OMEDES GARCIA OREA | | ON FILE | | | | | | |
| CÉSAR OSORIO | | ON FILE | | | | | | |
| CESAR VILLULLAS GARCIA | | ON FILE | | | | | | |
| CESAR-VICTOR PEREZ ANDREU | | ON FILE | | | | | | |
| CESIDIO SEGA | | ON FILE | | | | | | |
| CHARAY SCHWOCK | | ON FILE | | | | | | |
| CHARLES CROWLEY | | ON FILE | | | | | | |
| CHARLES EDELINE | | ON FILE | | | | | | |
| CHARLES SALIBA REVUELTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES VIVIEN | | ON FILE | | | | | | |
| CHARLES WATTLEWORTH | | ON FILE | | | | | | |
| CHARLOTTE ANTONIADES | | ON FILE | | | | | | |
| CHARLOTTE HANSEN | | ON FILE | | | | | | |
| CHARLOTTE UNDEN | | ON FILE | | | | | | |
| CHECHU GOMEZ | | ON FILE | | | | | | |
| CHRIS COX | | ON FILE | | | | | | |
| CHRIS LUCKEN | | ON FILE | | | | | | |
| CHRIS MANSER | | ON FILE | | | | | | |
| CHRISNA KRUGER | | ON FILE | | | | | | |
| CHRISTIAM PASQUEL BUSTAMANTE | | ON FILE | | | | | | |
| CHRISTIAN ALFONSO YOPASA CAMPOS | | ON FILE | | | | | | |
| CHRISTIAN CANO MARTINEZ | | ON FILE | | | | | | |
| CHRISTIAN CARDONA | | ON FILE | | | | | | |
| CHRISTIAN CASTRO | | ON FILE | | | | | | |
| CHRISTIAN DEL OLMO | | ON FILE | | | | | | |
| CHRISTIAN ERBURU | | ON FILE | | | | | | |
| CHRISTIAN GARCÍA DELGADO | | ON FILE | | | | | | |
| CHRISTIAN IBANEZ-VERDEGAL | | ON FILE | | | | | | |
| CHRISTIAN IGLESIAS ACKERMAN | | ON FILE | | | | | | |
| CHRISTIAN LAFITTE | | ON FILE | | | | | | |
| CHRISTIAN MACARRONE GALDIERI | | ON FILE | | | | | | |
| CHRISTIAN MARTIN TIRABOSCHI | | ON FILE | | | | | | |
| CHRISTIAN MINONNE DÍAZ | | ON FILE | | | | | | |
| CHRISTIAN MUÑOZ ORTEGA | | ON FILE | | | | | | |
| CHRISTIAN PAIS | | ON FILE | | | | | | |
| CHRISTIAN RODRIGUEZ | | ON FILE | | | | | | |
| CHRISTIAN STOYANOV | | ON FILE | | | | | | |
| CHRISTIAN TREMSAL | | ON FILE | | | | | | |
| CHRISTIAN ZUCK | | ON FILE | | | | | | |
| CHRISTINA LLOPIS GALLARDO | | ON FILE | | | | | | |
| CHRISTINE WALMSLEY | | ON FILE | | | | | | |
| CHRISTOPH HAASE | | ON FILE | | | | | | |
| CHRISTOPH TESCH | | ON FILE | | | | | | |
| CHRISTOPHE BRAIBANT | | ON FILE | | | | | | |
| CHRISTOPHE GERVAIS | | ON FILE | | | | | | |
| CHRISTOPHER BEATRICE | | ON FILE | | | | | | |
| CHRISTOPHER BIANCO | | ON FILE | | | | | | |
| CHRISTOPHER BOUSCHARD | | ON FILE | | | | | | |
| CHRISTOPHER DORKINS | | ON FILE | | | | | | |
| CHRISTOPHER HARRISON | | ON FILE | | | | | | |
| CHRISTOPHER PFLEGER | | ON FILE | | | | | | |
| CHRISTOPHER RODRIGUEZ CONDE | | ON FILE | | | | | | |
| CHRISTOPHER VAUGHAN FLEMING | | ON FILE | | | | | | |
| CHRYSLER MUÑOZ VIDAL | | ON FILE | | | | | | |
| CINDY JOHANA COPETE GONZALEZ | | ON FILE | | | | | | |
| CIPRIAN LAVITE | | ON FILE | | | | | | |
| CIPRIAN MUNTEANU | | ON FILE | | | | | | |
| CIRO ANGELERI | | ON FILE | | | | | | |
| CIRO MIGUEL FERNANDEZ MARTIN FORERO | | ON FILE | | | | | | |
| CIRO MORA | | ON FILE | | | | | | |
| CLAIRE HELEN FITZMAURICE | | ON FILE | | | | | | |
| CLAIRE MONTAGU | | ON FILE | | | | | | |
| CLARA BARDAJÍ | | ON FILE | | | | | | |
| CLARA GIL SOLER | | ON FILE | | | | | | |
| CLAUDE KREBS | | ON FILE | | | | | | |
| CLAUDI ARTUR USANDIZAGA CARULLA | | ON FILE | | | | | | |
| CLAUDIA ANDREEA SOFIAN | | ON FILE | | | | | | |
| CLAUDIA CASPER | | ON FILE | | | | | | |
| CLAUDIA CERDAN FLORES | | ON FILE | | | | | | |
| CLAUDIA CHAAR | | ON FILE | | | | | | |
| CLAUDIA CORBERA VILAR | | ON FILE | | | | | | |
| CLAUDIA ESTECHA LLUCH | | ON FILE | | | | | | |
| CLAUDIA GALLEGO CHACÓN | | ON FILE | | | | | | |
| CLAUDIA HUBERT | | ON FILE | | | | | | |
| CLAUDIA JIMÉNEZ ARTILES | | ON FILE | | | | | | |
| CLAUDIA MARTINEZ HURTADO | | ON FILE | | | | | | |
| CLAUDIA ROJAS | | ON FILE | | | | | | |
| CLAUDIA SAVIO | | ON FILE | | | | | | |
| CLAUDIO GAMBARDELLA | | ON FILE | | | | | | |
| CLAUDIO GUILLERMO LLUBERES LUNA | | ON FILE | | | | | | |
| CLAUDIO MAMMI | | ON FILE | | | | | | |
| CLAUDIO MAZZA | | ON FILE | | | | | | |
| CLAUDIO PINO | | ON FILE | | | | | | |
| CLAUDIO SALAZAR | | ON FILE | | | | | | |
| CLAUDIO SHAWAWREH | | ON FILE | | | | | | |
| CLELIA LUZ GALVEZ SOSA | | ON FILE | | | | | | |
| CLEMENCIA GIMÉNEZ MARTOS | | ON FILE | | | | | | |
| CLEMENT CHAZARRA | | ON FILE | | | | | | |
| CLÉMENT DAUCHEZ | | ON FILE | | | | | | |
| CLEMENTE HERNANDEZ ABENZA | | ON FILE | | | | | | |
| CLEMENTE MURO | | ON FILE | | | | | | |
| CLEMENTE POBO GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEMENTINA CONTASTI | | ON FILE | | | | | | |
| CLIVE DAVIES | | ON FILE | | | | | | |
| CLOVIS OLIVIER | | ON FILE | | | | | | |
| CNGZ YLMZ | | ON FILE | | | | | | |
| COLIN DALY | | ON FILE | | | | | | |
| COLOLILLO AM | | ON FILE | | | | | | |
| CONCEPCIÓN JAUREGUI | | ON FILE | | | | | | |
| CONOR RYNNE | | ON FILE | | | | | | |
| CONRAD PARKER | | ON FILE | | | | | | |
| CONSOLACIÓN GUERRERO | | ON FILE | | | | | | |
| CONSTANCE CATHARINA CLAEYS | | ON FILE | | | | | | |
| CONSTANTIN CORNELIUS BUCUR | | ON FILE | | | | | | |
| CONSTANTIN RIMBU | | ON FILE | | | | | | |
| CONSTANTINO FERRANDIS RUIZ | | ON FILE | | | | | | |
| CONSUELO BALLESTER NAVARRO | | ON FILE | | | | | | |
| CONSUELO GARCIA | | ON FILE | | | | | | |
| CORAL MANZANERA RUIZ | | ON FILE | | | | | | |
| CORINA STEGARESCU MIRA | | ON FILE | | | | | | |
| CORISCO IVORRA RODRIGUEZ | | ON FILE | | | | | | |
| CORNELIS STEENKUIJL | | ON FILE | | | | | | |
| CORRADO SCANAVINO | | ON FILE | | | | | | |
| CORVDANCE GOFIGRANTE | | ON FILE | | | | | | |
| COSMIN FLORIN | | ON FILE | | | | | | |
| COSMIN GEORGE PERJERU | | ON FILE | | | | | | |
| COSTIN SILVIU GEORGE MO | | ON FILE | | | | | | |
| COVADONGA MUNOZ RAYA | | ON FILE | | | | | | |
| CRAIG ACKERMANN | | ON FILE | | | | | | |
| CRAIG BRIGNALL | | ON FILE | | | | | | |
| CRAIG HOLMES | | ON FILE | | | | | | |
| CRAIG JENKINS | | ON FILE | | | | | | |
| CRAIG NOLAN | | ON FILE | | | | | | |
| CRESCENCIO MARTINEZ LOPEZ | | ON FILE | | | | | | |
| CRISTI AURELIAN BUDA | | ON FILE | | | | | | |
| CRISTIAM DA SILVA | | ON FILE | | | | | | |
| CRISTIAN AGUILAR | | ON FILE | | | | | | |
| CRISTIAN ANTONI CAMPOS | | ON FILE | | | | | | |
| CRISTIAN BAÑOS REYERO | | ON FILE | | | | | | |
| CRISTIAN BUCIU | | ON FILE | | | | | | |
| CRISTIAN CAMPO VOS | | ON FILE | | | | | | |
| CRISTIAN CRABBE | | ON FILE | | | | | | |
| CRISTIAN DAVILA | | ON FILE | | | | | | |
| CRISTIAN DÍAZ NARANJO GARCIA PARRADO | | ON FILE | | | | | | |
| CRISTIAN DIAZ RODRIGUEZ | | ON FILE | | | | | | |
| CRISTIAN DIEGO CHICA | | ON FILE | | | | | | |
| CRISTIAN DISTEFANO | | ON FILE | | | | | | |
| CRISTIAN ESPINOSA LOPEZ | | ON FILE | | | | | | |
| CRISTIAN GÁMEZ INFANTES | | ON FILE | | | | | | |
| CRISTIAN GARCIA | | ON FILE | | | | | | |
| CRISTIAN GÓMEZ LÓPEZ | | ON FILE | | | | | | |
| CRISTIAN JORDE | | ON FILE | | | | | | |
| CRISTIAN LÓPEZ MORENO | | ON FILE | | | | | | |
| CRISTIAN MARIMON SEPENA | | ON FILE | | | | | | |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | | ON FILE | | | | | | |
| CRISTIAN PABLO MAILHOS | | ON FILE | | | | | | |
| CRISTIAN PANDUR | | ON FILE | | | | | | |
| CRISTIAN PEREZ | | ON FILE | | | | | | |
| CRISTIAN PIRIS GALIANO | | ON FILE | | | | | | |
| CRISTIAN PRIETO BELTRAN | | ON FILE | | | | | | |
| CRISTIAN RAMOS PANES | | ON FILE | | | | | | |
| CRISTIAN RECACHA XAUBET | | ON FILE | | | | | | |
| CRISTIAN SALAS CAMPOS | | ON FILE | | | | | | |
| CRISTIAN SANTIAGO MARCINEK | | ON FILE | | | | | | |
| CRISTIAN SIERRA | | ON FILE | | | | | | |
| CRISTIAN TZENOVA | | ON FILE | | | | | | |
| CRISTIANA GASPAROTTO | | ON FILE | | | | | | |
| CRISTINA ABDUL MASSIH LOPEZ | | ON FILE | | | | | | |
| CRISTINA AGUADERO | | ON FILE | | | | | | |
| CRISTINA ALONSO PEREZ | | ON FILE | | | | | | |
| CRISTINA BORJA PEÑARANDA | | ON FILE | | | | | | |
| CRISTINA CARRASCO SEVILLA | | ON FILE | | | | | | |
| CRISTINA CINCA BRUNO | | ON FILE | | | | | | |
| CRISTINA CRACIUN | | ON FILE | | | | | | |
| CRISTINA CRESPO | | ON FILE | | | | | | |
| CRISTINA DE LA FUENTE | | ON FILE | | | | | | |
| CRISTINA DE MATTIA | | ON FILE | | | | | | |
| CRISTINA ECHEVERRÍA | | ON FILE | | | | | | |
| CRISTINA FRAILE | | ON FILE | | | | | | |
| CRISTINA GARCIA VICENTE | | ON FILE | | | | | | |
| CRISTINA GEADA FIGUEIRAS | | ON FILE | | | | | | |
| CRISTINA GONZALEZ HERNANDEZ | | ON FILE | | | | | | |
| CRISTINA GONZALEZ MINGUILLON | | ON FILE | | | | | | |
| CRISTINA LOPEZ | | ON FILE | | | | | | |
| CRISTINA MARINÉ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINA MORALES JIMENEZ | | ON FILE | | | | | | |
| CRISTINA MORENO BARÓ | | ON FILE | | | | | | |
| CRISTINA PAREDES | | ON FILE | | | | | | |
| CRISTINA ROBLES | | ON FILE | | | | | | |
| CRISTINA SANCHEZ IGLESIAS | | ON FILE | | | | | | |
| CRISTINA SÁNCHEZ ZAPATA | | ON FILE | | | | | | |
| CRISTINA SELVA | | ON FILE | | | | | | |
| CRISTINA TEIXEIRA | | ON FILE | | | | | | |
| CRISTO ESTEVEZ HERNANDEZ | | ON FILE | | | | | | |
| CRISTOBAL ALMAGRO RUBIALES | | ON FILE | | | | | | |
| CRISTOBAL ALVAREZ SILVA | | ON FILE | | | | | | |
| CRISTOBAL ANTUNA DIAZ | | ON FILE | | | | | | |
| CRISTÓBAL CAPÓ | | ON FILE | | | | | | |
| CRISTÓBAL FIGUEIRA SUÁREZ | | ON FILE | | | | | | |
| CRISTÓBAL PASTOR | | ON FILE | | | | | | |
| CRISTÓBAL PÉREZ BARRANCO | | ON FILE | | | | | | |
| CRISTÓBAL SÁNCHEZ MARTÍNEZ | | ON FILE | | | | | | |
| CRISTÓBAL VIDAL | | ON FILE | | | | | | |
| CRISTOPHER GARCÍA CASANOVA | | ON FILE | | | | | | |
| CSILLA GERGELY CSALAH | | ON FILE | | | | | | |
| CUONO DI BUONO | | ON FILE | | | | | | |
| CYRIAN DUBBELDAM | | ON FILE | | | | | | |
| CYRIL CREVITS | | ON FILE | | | | | | |
| CYRUS BALASAN | | ON FILE | | | | | | |
| DAI JOSE BERNAL LOPEZ | | ON FILE | | | | | | |
| DAILY DIAZ DE CÁRDENAS | | ON FILE | | | | | | |
| DAIVER LOSADA FERNANDEZ | | ON FILE | | | | | | |
| DALAI ADRIAN ORDIERES DOMINGUEZ | | ON FILE | | | | | | |
| DALE ARMER | | ON FILE | | | | | | |
| DALMAY LLUVERAS NUÑEZ | | ON FILE | | | | | | |
| DAMASO SANCHEZ | | ON FILE | | | | | | |
| DAMIAN ANDREI | | ON FILE | | | | | | |
| DAMIAN ARNAL | | ON FILE | | | | | | |
| DAMIAN FDEZ | | ON FILE | | | | | | |
| DAMIAN LUCAS DIMMOCK | | ON FILE | | | | | | |
| DAMIEN CHATELET | | ON FILE | | | | | | |
| DAN GOMEZ MARTINEZ | | ON FILE | | | | | | |
| DAN MONELLS | | ON FILE | | | | | | |
| DAN-COSTIN MINEA | | ON FILE | | | | | | |
| DANI GILABERT | | ON FILE | | | | | | |
| DANI GONZALEZ | | ON FILE | | | | | | |
| DANI LEAL | | ON FILE | | | | | | |
| DANI MADIROLAS | | ON FILE | | | | | | |
| DANI MARTINEZ LAHUERTA | | ON FILE | | | | | | |
| DANI PORTILLO | | ON FILE | | | | | | |
| DANI ROD | | ON FILE | | | | | | |
| DANI SÁNCHEZ TOLEDO | | ON FILE | | | | | | |
| DANI SEGADO LOPEZ | | ON FILE | | | | | | |
| DANIEL ACOSTA TRUJILLO | | ON FILE | | | | | | |
| DANIEL ADSUAR | | ON FILE | | | | | | |
| DANIEL AGUILA DORADO | | ON FILE | | | | | | |
| DANIEL AGUILERA ASENSIO | | ON FILE | | | | | | |
| DANIEL ALDEITURRIAGA MORO | | ON FILE | | | | | | |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | | ON FILE | | | | | | |
| DANIEL ALONSO PEREZ | | ON FILE | | | | | | |
| DANIEL ALTAMIRANO | | ON FILE | | | | | | |
| DANIEL ALVARADO GARCIA | | ON FILE | | | | | | |
| DANIEL ARROYO MAYO | | ON FILE | | | | | | |
| DANIEL ASENSIO | | ON FILE | | | | | | |
| DANIEL AVILÉS RODRÍGUEZ | | ON FILE | | | | | | |
| DANIEL AYALA BADIA | | ON FILE | | | | | | |
| DANIEL BAREA IZQUIERDO | | ON FILE | | | | | | |
| DANIEL BARRAGAN | | ON FILE | | | | | | |
| DANIEL BARRANCO | | ON FILE | | | | | | |
| DANIEL BERNUES | | ON FILE | | | | | | |
| DANIEL BLANCO BENAVIDES | | ON FILE | | | | | | |
| DANIEL BOSCH FORN | | ON FILE | | | | | | |
| DANIEL CABALLERO VERNET | | ON FILE | | | | | | |
| DANIEL CALDEVILLA | | ON FILE | | | | | | |
| DANIEL CANDELAS | | ON FILE | | | | | | |
| DANIEL CASADO | | ON FILE | | | | | | |
| DANIEL CASADO CUESTA | | ON FILE | | | | | | |
| DANIEL CASADO HERRÁEZ | | ON FILE | | | | | | |
| DANIEL CASTANO CAMPO | | ON FILE | | | | | | |
| DANIEL CASTILLO | | ON FILE | | | | | | |
| DANIEL CEREZO CACHINERO | | ON FILE | | | | | | |
| DANIEL CHECA MARTINEZ | | ON FILE | | | | | | |
| DANIEL CRUZ ACOSTA | | ON FILE | | | | | | |
| DANIEL CRUZ REVUELTA | | ON FILE | | | | | | |
| DANIEL DE DIEGO | | ON FILE | | | | | | |
| DANIEL DE LEON BRITO | | ON FILE | | | | | | |
| DANIEL DE LOS SANTOS HUMANES | | ON FILE | | | | | | |
| DANIEL DE PABLO CÁRDENAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL DEAN CASADO | | ON FILE | | | | | | |
| DANIEL DIEZ | | ON FILE | | | | | | |
| DANIEL DOMÍNGUEZ RAMÍREZ | | ON FILE | | | | | | |
| DANIEL DURÁN | | ON FILE | | | | | | |
| DANIEL ECHARRI CUEVAS | | ON FILE | | | | | | |
| DANIEL ELMAN | | ON FILE | | | | | | |
| DANIEL ENGUIX | | ON FILE | | | | | | |
| DANIEL ENRIQUEZ | | ON FILE | | | | | | |
| DANIEL ESTÉBANEZ | | ON FILE | | | | | | |
| DANIEL EUGENIO ALDANA | | ON FILE | | | | | | |
| DANIEL FERNÁNDEZ CÁMARA | | ON FILE | | | | | | |
| DANIEL FERNANDEZ FERNANDEZ | | ON FILE | | | | | | |
| DANIEL FERNÁNDEZ LOPEZ | | ON FILE | | | | | | |
| DANIEL FERNÁNDEZ OREJA | | ON FILE | | | | | | |
| DANIEL FERRIS GARCÍA | | ON FILE | | | | | | |
| DANIEL FIGUERAS | | ON FILE | | | | | | |
| DANIEL FUNES | | ON FILE | | | | | | |
| DANIEL GABRIEL DE LA CASA JEREZ | | ON FILE | | | | | | |
| DANIEL GARCÍA | | ON FILE | | | | | | |
| DANIEL GARCIA VEGA | | ON FILE | | | | | | |
| DANIEL GARDENES ESTEVE | | ON FILE | | | | | | |
| DANIEL GÓMEZ | | ON FILE | | | | | | |
| DANIEL GOMEZ MONTERO | | ON FILE | | | | | | |
| DANIEL GOMEZ PECINA | | ON FILE | | | | | | |
| DANIEL GONZÁLEZ | | ON FILE | | | | | | |
| DANIEL GONZALEZ JIMENEZ | | ON FILE | | | | | | |
| DANIEL GONZÁLEZ VÁZQUEZ | | ON FILE | | | | | | |
| DANIEL GUTIERREZ BERNARDOS | | ON FILE | | | | | | |
| DANIEL GUTIÉRREZ SÁNCHEZ | | ON FILE | | | | | | |
| DANIEL HELGUERA | | ON FILE | | | | | | |
| DANIEL HERMOSO | | ON FILE | | | | | | |
| DANIEL HERRANZ FERNÁNDEZ | | ON FILE | | | | | | |
| DANIEL HILDITCH | | ON FILE | | | | | | |
| DANIEL JESUS CERDEÑA LOPEZ | | ON FILE | | | | | | |
| DANIEL JESUS MUNOZ GUERRA | | ON FILE | | | | | | |
| DANIEL JESÚS ORDEN MOCHALES | | ON FILE | | | | | | |
| DANIEL JIMÉNEZ HERNÁNDEZ | | ON FILE | | | | | | |
| DANIEL JORDÁN GONZÁLEZ-ALBO | | ON FILE | | | | | | |
| DANIEL JORGE MARIO GERMANOS | | ON FILE | | | | | | |
| DANIEL KOUIHI | | ON FILE | | | | | | |
| DANIEL LOPEZ IBANEZ | | ON FILE | | | | | | |
| DANIEL LORENZO ABALO | | ON FILE | | | | | | |
| DANIEL LORIGUILLO SOLIS | | ON FILE | | | | | | |
| DANIEL LUPO FERRER | | ON FILE | | | | | | |
| DANIEL LUQUE | | ON FILE | | | | | | |
| DANIEL MALDONADO | | ON FILE | | | | | | |
| DANIEL MANCERA | | ON FILE | | | | | | |
| DANIEL MARIÑAN | | ON FILE | | | | | | |
| DANIEL MARTIN LEDESMA HAYBALL | | ON FILE | | | | | | |
| DANIEL MARTÍN PRIETO | | ON FILE | | | | | | |
| DANIEL MARTÍNEZ | | ON FILE | | | | | | |
| DANIEL MARTINEZ MOYA | | ON FILE | | | | | | |
| DANIEL MARTINEZ PASTOR | | ON FILE | | | | | | |
| DANIEL MARTÍNEZ SANCHEZ | | ON FILE | | | | | | |
| DANIEL MASÓ | | ON FILE | | | | | | |
| DANIEL MATYUSHIN | | ON FILE | | | | | | |
| DANIEL MAURICE POLVOROSA PAYNE | | ON FILE | | | | | | |
| DANIEL MEDRANO PEREZ | | ON FILE | | | | | | |
| DANIEL MELUS RODRIGUEZ | | ON FILE | | | | | | |
| DANIEL MENDO ROMERO | | ON FILE | | | | | | |
| DANIEL MIGUEL | | ON FILE | | | | | | |
| DANIEL MIHAIL NUTU | | ON FILE | | | | | | |
| DANIEL MIRET | | ON FILE | | | | | | |
| DANIEL MONTERO ARAGUEZ | | ON FILE | | | | | | |
| DANIEL MORALES CARBONELL | | ON FILE | | | | | | |
| DANIEL MORATILLA | | ON FILE | | | | | | |
| DANIEL MOUHTAR | | ON FILE | | | | | | |
| DANIEL MUÑOZ SÁNCHEZ | | ON FILE | | | | | | |
| DANIEL NAVARRO | | ON FILE | | | | | | |
| DANIEL NAVAS LAVADO | | ON FILE | | | | | | |
| DANIEL NEMATI TOBARUELA | | ON FILE | | | | | | |
| DANIEL OGALLA MARCOS | | ON FILE | | | | | | |
| DANIEL OSUNA | | ON FILE | | | | | | |
| DANIEL PAUL MARINESCU | | ON FILE | | | | | | |
| DANIEL PEÑA | | ON FILE | | | | | | |
| DANIEL PERERA SANTANA | | ON FILE | | | | | | |
| DANIEL PEREZ JIMÉNEZ | | ON FILE | | | | | | |
| DANIEL PEREZ ZAFRILLA | | ON FILE | | | | | | |
| DANIEL PHILIPPE BERZ | | ON FILE | | | | | | |
| DANIEL POLO | | ON FILE | | | | | | |
| DANIEL PUIG ORTIZ | | ON FILE | | | | | | |
| DANIEL PULIDO | | ON FILE | | | | | | |
| DANIEL PUYANA LAYNEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL RAMIREZ-ESCUDERO | | ON FILE | | | | | | |
| DANIEL RASERO BRAVO | | ON FILE | | | | | | |
| DANIEL RAÚL ELIAS SERRANO | | ON FILE | | | | | | |
| DANIEL REDONDO | | ON FILE | | | | | | |
| DANIEL REY | | ON FILE | | | | | | |
| DANIEL ROBADOR | | ON FILE | | | | | | |
| DANIEL RODRÍGUEZ MOLOWNY | | ON FILE | | | | | | |
| DANIEL ROJAS CRUTCHIK | | ON FILE | | | | | | |
| DANIEL ROZPUTYNSKI | | ON FILE | | | | | | |
| DANIEL RUIZ TORRA | | ON FILE | | | | | | |
| DANIEL SENDA | | ON FILE | | | | | | |
| DANIEL SIERRAALTA | | ON FILE | | | | | | |
| DANIEL SILIVESTRU | | ON FILE | | | | | | |
| DANIEL SOLER | | ON FILE | | | | | | |
| DANIEL SORENSEN | | ON FILE | | | | | | |
| DANIEL SPRINGEL | | ON FILE | | | | | | |
| DANIEL TALSON | | ON FILE | | | | | | |
| DANIEL TAMARGO | | ON FILE | | | | | | |
| DANIEL TUR GOMEZ | | ON FILE | | | | | | |
| DANIEL VALERA | | ON FILE | | | | | | |
| DANIEL VALIENTE FERNÁNDEZ | | ON FILE | | | | | | |
| DANIEL VALLDAURA | | ON FILE | | | | | | |
| DANIEL VALLECILLO TRUJILLO | | ON FILE | | | | | | |
| DANIEL VARGAS ARRIBAS | | ON FILE | | | | | | |
| DANIEL VASQUEZ SEVERINO | | ON FILE | | | | | | |
| DANIEL VEGA AGUILERA | | ON FILE | | | | | | |
| DANIEL VELARDE RUIZ | | ON FILE | | | | | | |
| DANIEL VIDAL VARELA | | ON FILE | | | | | | |
| DANIEL VILA AMILL | | ON FILE | | | | | | |
| DANIEL VILLARES REXACH | | ON FILE | | | | | | |
| DANIEL VÍTORES MACÓN | | ON FILE | | | | | | |
| DANIELA ANDRADE DA SILVA | | ON FILE | | | | | | |
| DANIELA CANNIZZARO | | ON FILE | | | | | | |
| DANIELA COSTA | | ON FILE | | | | | | |
| DANIELA HERVITZ | | ON FILE | | | | | | |
| DANIELA MARTIN | | ON FILE | | | | | | |
| DANIELA POPESCU | | ON FILE | | | | | | |
| DANIELA TEDONE | | ON FILE | | | | | | |
| DANIELE ALIOTO | | ON FILE | | | | | | |
| DANIELE ARMINIO | | ON FILE | | | | | | |
| DANIELE CORDANI | | ON FILE | | | | | | |
| DANIERKY MOSQUEDA TAMAYO | | ON FILE | | | | | | |
| DANILO BARDISA | | ON FILE | | | | | | |
| DANILO RABITTI | | ON FILE | | | | | | |
| DANNI ELLIOT | | ON FILE | | | | | | |
| DANNY HAMILTON TAYLOR | | ON FILE | | | | | | |
| DANNY MORELLI | | ON FILE | | | | | | |
| DANTE FIORINI | | ON FILE | | | | | | |
| DANTE JR VILLEGAS | | ON FILE | | | | | | |
| DAPHNE MARTINEZ | | ON FILE | | | | | | |
| DARIO ABOY HIDALGO | | ON FILE | | | | | | |
| DARIO ANDRES LEDESMA | | ON FILE | | | | | | |
| DARIO ARCHILA HERNÁNDEZ | | ON FILE | | | | | | |
| DARÍO BARBEITO FERNÁNDEZ | | ON FILE | | | | | | |
| DARIO CONSORTE | | ON FILE | | | | | | |
| DARIO DIEZ DE LA FUENTE | | ON FILE | | | | | | |
| DARIO FONTANELLA | | ON FILE | | | | | | |
| DARIO GRANDE | | ON FILE | | | | | | |
| DARIO MARTINEZ FLORES | | ON FILE | | | | | | |
| DARIO ORTIZ | | ON FILE | | | | | | |
| DARIO PEREIRA | | ON FILE | | | | | | |
| DARIO SERRANO PEREZ | | ON FILE | | | | | | |
| DARIO TAPIA CARVAJAL | | ON FILE | | | | | | |
| DARIUSZ TUCZYNSKI | | ON FILE | | | | | | |
| DARREN HOLMES | | ON FILE | | | | | | |
| DARREN JOHN NASH | | ON FILE | | | | | | |
| DARREN TREVOR STANDISH | | ON FILE | | | | | | |
| DARREN WYNNE-JONES | | ON FILE | | | | | | |
| DARRON FEE | | ON FILE | | | | | | |
| DARYA KAROTKAYA | | ON FILE | | | | | | |
| DAURIA ANTONIO | | ON FILE | | | | | | |
| DAVID ABAD TOMAS | | ON FILE | | | | | | |
| DAVID ABREU SANTANA | | ON FILE | | | | | | |
| DAVID ACEITON PALOMO | | ON FILE | | | | | | |
| DAVID ALEGRE | | ON FILE | | | | | | |
| DAVID ALEJANDRO CASTANO ECHEVERRI | | ON FILE | | | | | | |
| DAVID ALMUNIA CONEJERO | | ON FILE | | | | | | |
| DAVID ALVAREZ DE LUCAS | | ON FILE | | | | | | |
| DAVID ÁLVAREZ FERNÁNDEZ | | ON FILE | | | | | | |
| DAVID AMIGO SÁNCHEZ | | ON FILE | | | | | | |
| DAVID ANCHEL SENIS | | ON FILE | | | | | | |
| DAVID ARMINGAU | | ON FILE | | | | | | |
| DAVID ARQUIAGA SANCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BAEZA | | ON FILE | | | | | | |
| DAVID BARRIOS ROMERO | | ON FILE | | | | | | |
| DAVID BARTOLOME GOMEZ DE SALAZAR | | ON FILE | | | | | | |
| DAVID BELLIDO LUNA | | ON FILE | | | | | | |
| DAVID BIGAS ORTEGA | | ON FILE | | | | | | |
| DAVID BLANCO SEDANO | | ON FILE | | | | | | |
| DAVID BORREGO NAVAS | | ON FILE | | | | | | |
| DAVID BRICIO BLAZQUEZ | | ON FILE | | | | | | |
| DAVID CABANA PERMUY | | ON FILE | | | | | | |
| DAVID CABEZON DOMINGUEZ | | ON FILE | | | | | | |
| DAVID CALAVIA OMS | | ON FILE | | | | | | |
| DAVID CALLES | | ON FILE | | | | | | |
| DAVID CANE | | ON FILE | | | | | | |
| DAVID CANO MARIN | | ON FILE | | | | | | |
| DAVID CARDONA CORTIELLA | | ON FILE | | | | | | |
| DAVID CARRASCO PAMIES | | ON FILE | | | | | | |
| DAVID CARRERA | | ON FILE | | | | | | |
| DAVID CARRIÓN LAGIOIA | | ON FILE | | | | | | |
| DAVID CASAR | | ON FILE | | | | | | |
| DAVID CASTELLA SITJES | | ON FILE | | | | | | |
| DAVID CASTILLO NAVARRO | | ON FILE | | | | | | |
| DAVID CLIMENT NAVARRO | | ON FILE | | | | | | |
| DAVID COBOS | | ON FILE | | | | | | |
| DAVID COSME CAPDEVILA | | ON FILE | | | | | | |
| DAVID CROS | | ON FILE | | | | | | |
| DAVID DE LA MARTA NÚÑEZ | | ON FILE | | | | | | |
| DAVID DEL CAMPO | | ON FILE | | | | | | |
| DAVID DEL VALLE | | ON FILE | | | | | | |
| DAVID DELGADO TORRES | | ON FILE | | | | | | |
| DAVID DIAZ VILLA | | ON FILE | | | | | | |
| DAVID DIGO | | ON FILE | | | | | | |
| DAVID DINESCU | | ON FILE | | | | | | |
| DAVID DOÑATE GONZALEZ | | ON FILE | | | | | | |
| DAVID EDUARDO BOGEAT GIL | | ON FILE | | | | | | |
| DAVID EMMANUEL PIERRE-LOUIS | | ON FILE | | | | | | |
| DAVID ENRIQUE BAUSA MCCORMACK | | ON FILE | | | | | | |
| DAVID ESCALONA | | ON FILE | | | | | | |
| DAVID ESPINOSA | | ON FILE | | | | | | |
| DAVID FELIZ RODRÍGUEZ | | ON FILE | | | | | | |
| DAVID FERNÁNDEZ | | ON FILE | | | | | | |
| DAVID FERNANDEZ GAGO | | ON FILE | | | | | | |
| DAVID FERNÁNDEZ MARTÍN | | ON FILE | | | | | | |
| DAVID FERNANDEZ URKIZA | | ON FILE | | | | | | |
| DAVID FERNANDEZ VILANOVA | | ON FILE | | | | | | |
| DAVID FERNANDO AGUDELO GOMEZ | | ON FILE | | | | | | |
| DAVID FRAILE GONZÁLEZ | | ON FILE | | | | | | |
| DAVID GABALDON | | ON FILE | | | | | | |
| DAVID GALINDO VAL | | ON FILE | | | | | | |
| DAVID GALTES MARGARIT | | ON FILE | | | | | | |
| DAVID GAMBOA ORTUZAR | | ON FILE | | | | | | |
| DAVID GARCÍA ALEMAÑ | | ON FILE | | | | | | |
| DAVID GARCIA BUJAN GALLEGO | | ON FILE | | | | | | |
| DAVID GARCIA HURTADO | | ON FILE | | | | | | |
| DAVID GARCÍA LÓPEZ | | ON FILE | | | | | | |
| DAVID GARCIA PINAN | | ON FILE | | | | | | |
| DAVID GARCÍA SUÁREZ | | ON FILE | | | | | | |
| DAVID GIMENO | | ON FILE | | | | | | |
| DAVID GODOY SOLSONA | | ON FILE | | | | | | |
| DAVID GOIKOETXEA | | ON FILE | | | | | | |
| DAVID GONZÁLEZ MORÁN | | ON FILE | | | | | | |
| DAVID GONZALEZ PRIETO | | ON FILE | | | | | | |
| DAVID GRILLE RIAL | | ON FILE | | | | | | |
| DAVID GUERRERO | | ON FILE | | | | | | |
| DAVID GUMBAU | | ON FILE | | | | | | |
| DAVID GUTIERREZ MAGALLANES | | ON FILE | | | | | | |
| DAVID HAYON | | ON FILE | | | | | | |
| DAVID HERGUEDAS | | ON FILE | | | | | | |
| DAVID HERNANDEZ | | ON FILE | | | | | | |
| DAVID HERNÁNDEZ BERMEJO | | ON FILE | | | | | | |
| DAVID HIDALGO JIMENEZ | | ON FILE | | | | | | |
| DAVID HUERGA HIERRO | | ON FILE | | | | | | |
| DAVID IGLESIAS POSADILLA | | ON FILE | | | | | | |
| DAVID IRIARTE URDIAIN | | ON FILE | | | | | | |
| DAVID JAMES | | ON FILE | | | | | | |
| DAVID JAVIERRE HERNANDEZ | | ON FILE | | | | | | |
| DAVID JERONIMO ROBAINA ORTEGA | | ON FILE | | | | | | |
| DAVID JESÚS FAJARDO GÁLVEZ | | ON FILE | | | | | | |
| DAVID JESUS MORENO PECINO | | ON FILE | | | | | | |
| DAVID JULIÀ | | ON FILE | | | | | | |
| DAVID KOOPMANS | | ON FILE | | | | | | |
| DAVID LAGUNA SÁNCHEZ-BEATO | | ON FILE | | | | | | |
| DAVID LINARES SALES | | ON FILE | | | | | | |
| DAVID LLAMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID LLEIXA PAGES | | ON FILE | | | | | | |
| DAVID LO PUN | | ON FILE | | | | | | |
| DAVID LOAYZA | | ON FILE | | | | | | |
| DAVID LÓPEZ | | ON FILE | | | | | | |
| DAVID LÓPEZ DEL HOYO | | ON FILE | | | | | | |
| DAVID LOPEZ LUCERO | | ON FILE | | | | | | |
| DAVID LOPEZ MARTIN | | ON FILE | | | | | | |
| DAVID LORENZO ALVAREZ | | ON FILE | | | | | | |
| DAVID LOZANO | | ON FILE | | | | | | |
| DAVID MANJÓN | | ON FILE | | | | | | |
| DAVID MANSO | | ON FILE | | | | | | |
| DAVID MARDONES MUSOLL | | ON FILE | | | | | | |
| DAVID MARTÍNEZ | | ON FILE | | | | | | |
| DAVID MARTÍNEZ DÍAZ | | ON FILE | | | | | | |
| DAVID MARTÍNEZ-SEARA MONNÉ | | ON FILE | | | | | | |
| DAVID MATAMOROS CARRILLO | | ON FILE | | | | | | |
| DAVID MEDINA MUÑOZ | | ON FILE | | | | | | |
| DAVID MELIÁN RODRÍGUEZ | | ON FILE | | | | | | |
| DAVID MERA ARCEO | | ON FILE | | | | | | |
| DAVID MIRANDA TOVAR | | ON FILE | | | | | | |
| DAVID MIRÓ VIDAL | | ON FILE | | | | | | |
| DAVID MONCHO | | ON FILE | | | | | | |
| DAVID MONJE NAVIDAD | | ON FILE | | | | | | |
| DAVID MONTERROSO CABELLO | | ON FILE | | | | | | |
| DAVID MONTESINOS GONZÁLEZ | | ON FILE | | | | | | |
| DAVID MONTOSA | | ON FILE | | | | | | |
| DAVID MORCILLO FERNÁNDEZ | | ON FILE | | | | | | |
| DAVID MUELAS ORTEGA | | ON FILE | | | | | | |
| DAVID NAVARRO | | ON FILE | | | | | | |
| DAVID NAVARRO REDONDO | | ON FILE | | | | | | |
| DAVID NAVARRO SERRANO | | ON FILE | | | | | | |
| DAVID NEBRA | | ON FILE | | | | | | |
| DAVID NOUR | | ON FILE | | | | | | |
| DAVID NOYA HERVÁS | | ON FILE | | | | | | |
| DAVID NUEVA | | ON FILE | | | | | | |
| DAVID OBISIKE MARTIN | | ON FILE | | | | | | |
| DAVID OCHANDIO | | ON FILE | | | | | | |
| DAVID OLIVA TIRADO | | ON FILE | | | | | | |
| DAVID ORTS | | ON FILE | | | | | | |
| DAVID OTERO BARREIRO | | ON FILE | | | | | | |
| DAVID OTOO MENSAH FRIMPONG | | ON FILE | | | | | | |
| DAVID PALOMO ROMERO | | ON FILE | | | | | | |
| DAVID PASCUAL ANGUIANO | | ON FILE | | | | | | |
| DAVID PEDREIRA MATAMOROS | | ON FILE | | | | | | |
| DAVID PEREIRA RAMIREZ | | ON FILE | | | | | | |
| DAVID PÉREZ | | ON FILE | | | | | | |
| DAVID PÉREZ JIMÉNEZ | | ON FILE | | | | | | |
| DAVID PÉREZ MORA | | ON FILE | | | | | | |
| DAVID PINILLA | | ON FILE | | | | | | |
| DAVID PIÑON | | ON FILE | | | | | | |
| DAVID PINON CASTAN | | ON FILE | | | | | | |
| DAVID PLA CASACUBERTA | | ON FILE | | | | | | |
| DAVID PONSA | | ON FILE | | | | | | |
| DAVID POUTOU | | ON FILE | | | | | | |
| DAVID POZO MARTÍNEZ | | ON FILE | | | | | | |
| DAVID PRIMO CUBEL | | ON FILE | | | | | | |
| DAVID PUERTA MARTOS | | ON FILE | | | | | | |
| DAVID PUERTAS GARCIA | | ON FILE | | | | | | |
| DAVID PULIDO | | ON FILE | | | | | | |
| DAVID QUESADA ACEDO | | ON FILE | | | | | | |
| DAVID RB | | ON FILE | | | | | | |
| DAVID REDONDO DÍAZ | | ON FILE | | | | | | |
| DAVID REINA FERNANDEZ | | ON FILE | | | | | | |
| DAVID REMESAL | | ON FILE | | | | | | |
| DAVID RIVERO POSADA | | ON FILE | | | | | | |
| DAVID ROBAINA SANCHEZ | | ON FILE | | | | | | |
| DAVID RODRÍGUEZ | | ON FILE | | | | | | |
| DAVID RODRÍGUEZ CALVO | | ON FILE | | | | | | |
| DAVID RODRIGUEZ DE LA CRUZ | | ON FILE | | | | | | |
| DAVID RODRIGUEZ GARCIA | | ON FILE | | | | | | |
| DAVID RODRIGUEZ GUTIERREZ | | ON FILE | | | | | | |
| DAVID ROMAN CASTELLANOS | | ON FILE | | | | | | |
| DAVID ROMÁN DURÁN | | ON FILE | | | | | | |
| DAVID RUBEN BOSCH PENALVER | | ON FILE | | | | | | |
| DAVID RUBIO | | ON FILE | | | | | | |
| DAVID RUIZ COLMENAR | | ON FILE | | | | | | |
| DAVID SAEZ PALACIOS | | ON FILE | | | | | | |
| DAVID SAEZ PEDREGOSA | | ON FILE | | | | | | |
| DAVID SALINAS | | ON FILE | | | | | | |
| DAVID SAMPEDRO GARCIA | | ON FILE | | | | | | |
| DAVID SÁNCHEZ | | ON FILE | | | | | | |
| DAVID SANGÜESA | | ON FILE | | | | | | |
| DAVID SANJURJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID SANTANA SALIDO | | ON FILE | | | | | | |
| DAVID SANZ CANAL | | ON FILE | | | | | | |
| DAVID SANZ OTI | | ON FILE | | | | | | |
| DAVID SARABIA | | ON FILE | | | | | | |
| DAVID SARRIA JIMÉNEZ | | ON FILE | | | | | | |
| DAVID SOLANAS | | ON FILE | | | | | | |
| DAVID STEPHAN FRANCOIS DECEROI | | ON FILE | | | | | | |
| DAVID TALO RUBIO | | ON FILE | | | | | | |
| DAVID TAMARIT ORTIZ | | ON FILE | | | | | | |
| DAVID TOMAS GAITÁN RODRÍGUEZ | | ON FILE | | | | | | |
| DAVID TORRECILLA FUENTES | | ON FILE | | | | | | |
| DAVID TRASOBARES GRACIA | | ON FILE | | | | | | |
| DAVID TURPIN SANCHEZ | | ON FILE | | | | | | |
| DAVID ULLOA SOBRINO | | ON FILE | | | | | | |
| DAVID URIARTE | | ON FILE | | | | | | |
| DAVID VALDIVIA CONTRERAS | | ON FILE | | | | | | |
| DAVID VALENCIANO | | ON FILE | | | | | | |
| DAVID VAQUERO SANTIAGO | | ON FILE | | | | | | |
| DAVID VEGA SALGADO | | ON FILE | | | | | | |
| DAVID VILLALTA AGUILAR | | ON FILE | | | | | | |
| DAVID VILLAVERDE CHAMORRO | | ON FILE | | | | | | |
| DAVID VIZUETE CARRIZOSA | | ON FILE | | | | | | |
| DAVID VOZMEDIANO VAZQUEZ | | ON FILE | | | | | | |
| DAVID WENDELL BERNADÁS FERNÁNDEZ | | ON FILE | | | | | | |
| DAVIDE BRENNA | | ON FILE | | | | | | |
| DAVINIA ALEXANDRA ROCA CAMPOS | | ON FILE | | | | | | |
| DAYANA TORRES NAVARRO | | ON FILE | | | | | | |
| DAYLAN RÍOS | | ON FILE | | | | | | |
| DE MESAS RUIZ | | ON FILE | | | | | | |
| DE MIGUEL FRANCISCO JAVIER | | ON FILE | | | | | | |
| DEAN VAN VARENBERGH | | ON FILE | | | | | | |
| DEL FRESNO LARA | | ON FILE | | | | | | |
| DELFIM CASTANHEIRA VALENTE | | ON FILE | | | | | | |
| DELFINA FERRER DE FRANKENBERG | | ON FILE | | | | | | |
| DELIO PADIGLIONE | | ON FILE | | | | | | |
| DENIS MARTOS AZORIN | | ON FILE | | | | | | |
| DENIS NIKOLIN | | ON FILE | | | | | | |
| DENIS SALIMOV | | ON FILE | | | | | | |
| DENIS TIPIKIN M | | ON FILE | | | | | | |
| DENISA SOROIU | | ON FILE | | | | | | |
| DENISE BÜTHE | | ON FILE | | | | | | |
| DENISSE BEJARANO | | ON FILE | | | | | | |
| DENISSE CHICAIZA | | ON FILE | | | | | | |
| DENNIE LOI | | ON FILE | | | | | | |
| DENNIS ELVIRA RUBIO | | ON FILE | | | | | | |
| DENNIS JANßEN | | ON FILE | | | | | | |
| DENNIS PORNASDORO | | ON FILE | | | | | | |
| DENNIS VAN HOOF | | ON FILE | | | | | | |
| DENSSY GOMEZ GUERRERO | | ON FILE | | | | | | |
| DEREK JASON FOSTER GABALDA | | ON FILE | | | | | | |
| DESAMPARADOS SÁNCHEZ | | ON FILE | | | | | | |
| DESIDERIO FERRER | | ON FILE | | | | | | |
| DEUCALINO MARILDO MUVUMA FERNANDO | | ON FILE | | | | | | |
| DEYAN ZHEKOV | | ON FILE | | | | | | |
| DIALA CAMARA | | ON FILE | | | | | | |
| DIANA ASPILLERA | | ON FILE | | | | | | |
| DIANA DE MIGUEL | | ON FILE | | | | | | |
| DIANA MARIA TELLEZ ROJAS | | ON FILE | | | | | | |
| DIANA RAMÍREZ AGUDELO | | ON FILE | | | | | | |
| DIANA VALENCIA | | ON FILE | | | | | | |
| DIANCO PÉREZ | | ON FILE | | | | | | |
| DIAZ FERNANDEZ DOMINGO | | ON FILE | | | | | | |
| DIDAC CUEVAS | | ON FILE | | | | | | |
| DÍDAC GARCIA | | ON FILE | | | | | | |
| DÍDAC GRANADOS | | ON FILE | | | | | | |
| DÍDAC PÉREZ ESCRICH | | ON FILE | | | | | | |
| DIDIER LAMBERT BOURQUAT | | ON FILE | | | | | | |
| DIEGO ABDUL-MASSIH LOPEZ | | ON FILE | | | | | | |
| DIEGO AGUSTIN CHABRERA | | ON FILE | | | | | | |
| DIEGO ALBERTO RIVERA POTICA | | ON FILE | | | | | | |
| DIEGO ALEJANDRO HERNANDEZ | | ON FILE | | | | | | |
| DIEGO ALVAREZ SUÑEN | | ON FILE | | | | | | |
| DIEGO APESTEGUIA | | ON FILE | | | | | | |
| DIEGO AZNAR | | ON FILE | | | | | | |
| DIEGO BERNABEU UGARTE | | ON FILE | | | | | | |
| DIEGO BREWER | | ON FILE | | | | | | |
| DIEGO CAPILLA | | ON FILE | | | | | | |
| DIEGO CASÁS RODRÍGUEZ | | ON FILE | | | | | | |
| DIEGO CATRINA | | ON FILE | | | | | | |
| DIEGO CILLER | | ON FILE | | | | | | |
| DIEGO DE LA TORRE RUIZ | | ON FILE | | | | | | |
| DIEGO DODEL | | ON FILE | | | | | | |
| DIEGO ESCALONA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEGO ESCANELLAS | | ON FILE | | | | | | |
| DIEGO FELIPE EZQUERRA FUSTER | | ON FILE | | | | | | |
| DIEGO FELIU DIAZ | | ON FILE | | | | | | |
| DIEGO FERNANDEZ | | ON FILE | | | | | | |
| DIEGO FERNÁNDEZ | | ON FILE | | | | | | |
| DIEGO FERNANDEZ HIGUERAS | | ON FILE | | | | | | |
| DIEGO FERNANDEZ SUAREZ | | ON FILE | | | | | | |
| DIEGO GALLEGO CRISTÓBAL | | ON FILE | | | | | | |
| DIEGO GÁLVEZ BARRACHINA | | ON FILE | | | | | | |
| DIEGO GARCÍA PALACIOS | | ON FILE | | | | | | |
| DIEGO GARZON | | ON FILE | | | | | | |
| DIEGO GOMEZ-LLERA PREGO DE OLIVER | | ON FILE | | | | | | |
| DIEGO GONZÁLEZ ALVAREZ | | ON FILE | | | | | | |
| DIEGO GONZALEZ ESPINDOLA | | ON FILE | | | | | | |
| DIEGO GONZALEZ GARCIA | | ON FILE | | | | | | |
| DIEGO GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| DIEGO GONZÁLEZ LÓPEZ | | ON FILE | | | | | | |
| DIEGO GONZÁLEZ VILLAR | | ON FILE | | | | | | |
| DIEGO HERRERA | | ON FILE | | | | | | |
| DIEGO HERRERO ESPINA | | ON FILE | | | | | | |
| DIEGO LUENGO | | ON FILE | | | | | | |
| DIEGO MARTIN CRESPO | | ON FILE | | | | | | |
| DIEGO MARTIN FERNÁNDEZ CAL | | ON FILE | | | | | | |
| DIEGO MARTÍNEZ MARTIN | | ON FILE | | | | | | |
| DIEGO MARTINEZ RODRIGUEZ | | ON FILE | | | | | | |
| DIEGO MASA | | ON FILE | | | | | | |
| DIEGO MAXIMILIANO FURIATO | | ON FILE | | | | | | |
| DIEGO MENENDEZ | | ON FILE | | | | | | |
| DIEGO MONTOLIO COLAS | | ON FILE | | | | | | |
| DIEGO MUÑOZ VALIENTE | | ON FILE | | | | | | |
| DIEGO NAVARRO | | ON FILE | | | | | | |
| DIEGO PEREZ | | ON FILE | | | | | | |
| DIEGO PINILLA | | ON FILE | | | | | | |
| DIEGO RAFAEL MARTÍN GARCÍA | | ON FILE | | | | | | |
| DIEGO RAMIREZ LOPEZ | | ON FILE | | | | | | |
| DIEGO RAMÍREZ-CÁRDENAS | | ON FILE | | | | | | |
| DIEGO REDONDO PORTUGAL | | ON FILE | | | | | | |
| DIEGO ROMERO | | ON FILE | | | | | | |
| DIEGO RUBIO | | ON FILE | | | | | | |
| DIEGO SALMERÓN CORTASA | | ON FILE | | | | | | |
| DIEGO SÁNCHEZ | | ON FILE | | | | | | |
| DIEGO TEJADO CASTELLANOS | | ON FILE | | | | | | |
| DIEGO VERBIST GÁLVEZ | | ON FILE | | | | | | |
| DIEGO VICTOR CARBONELL PENNO | | ON FILE | | | | | | |
| DIEGO WERBA MONTIEL | | ON FILE | | | | | | |
| DILAIDA JIMENEZ | | ON FILE | | | | | | |
| DIMITAR SLAVOV DIMITROV | | ON FILE | | | | | | |
| DIMITAR TODOROV | | ON FILE | | | | | | |
| DIMITRIOS CHATZIPERIS | | ON FILE | | | | | | |
| DIMITRIS VOGIATSIS | | ON FILE | | | | | | |
| DIMO RINGOV | | ON FILE | | | | | | |
| DINA BOULAGROUS | | ON FILE | | | | | | |
| DINA LERIDA NADAL | | ON FILE | | | | | | |
| DINA MEDINA VERA | | ON FILE | | | | | | |
| DIONISIO GONZÁLEZ RODRÍGUEZ | | ON FILE | | | | | | |
| DIONISIO JOSE SOBRADO CASTILLO | | ON FILE | | | | | | |
| DIOSDADO SOHA BIEBEDA | | ON FILE | | | | | | |
| DIVYA MIRPURI | | ON FILE | | | | | | |
| DMITRII SOROCHENKOV | | ON FILE | | | | | | |
| DMYTRO KOZLOV | | ON FILE | | | | | | |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | | ON FILE | | | | | | |
| DOBOS ORSOLYA | | ON FILE | | | | | | |
| DOLORES AGUILERA | | ON FILE | | | | | | |
| DOLORS ROIGE ABELLO | | ON FILE | | | | | | |
| DOLORS VILA JULIEN | | ON FILE | | | | | | |
| DOMANTAS STANKEVICIUS | | ON FILE | | | | | | |
| DOMENICO JOSE ROSAS SEPE | | ON FILE | | | | | | |
| DOMI CABRERA | | ON FILE | | | | | | |
| DOMINGO DE LA ROSA | | ON FILE | | | | | | |
| DOMINGO GARCIA | | ON FILE | | | | | | |
| DOMINGO GONZALEZ | | ON FILE | | | | | | |
| DOMINGO HERREROS PÉREZ | | ON FILE | | | | | | |
| DOMINGO LUIS PERALVAREZ GALLEGO | | ON FILE | | | | | | |
| DOMINGO RUIZ MARTINEZ | | ON FILE | | | | | | |
| DOMINGO SUAREZ POZO | | ON FILE | | | | | | |
| DOMINGOS LOPES GOMES | | ON FILE | | | | | | |
| DOMINIC ALBACETE | | ON FILE | | | | | | |
| DOMINIC PLAZA | | ON FILE | | | | | | |
| DONAL MCCONNELL | | ON FILE | | | | | | |
| DONY TEIXEIRA | | ON FILE | | | | | | |
| DORA CARDENAS | | ON FILE | | | | | | |
| DORA DE PEDRO ALONSO | | ON FILE | | | | | | |
| DORA SILVANA ROMERO ASENCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORAMAS PÁRRAGA MARTÍNEZ | | ON FILE | | | | | | |
| DORIS GÁLVEZ SAER | | ON FILE | | | | | | |
| DOUGLAS MESIAS REYES | | ON FILE | | | | | | |
| DOUGLAS RODRÍGUEZ | | ON FILE | | | | | | |
| DRAGAN CERKEZ | | ON FILE | | | | | | |
| DUNA D'ARGILA FARRÉ | | ON FILE | | | | | | |
| DUNIA ECHAARA ESCAMILLA | | ON FILE | | | | | | |
| DUNIA MEDINA RODRIGUEZ | | ON FILE | | | | | | |
| DURC BECERRIL ELIZAGA | | ON FILE | | | | | | |
| DURDICA VRDOLJAK | | ON FILE | | | | | | |
| DURK ZWAAGSTRA | | ON FILE | | | | | | |
| DYLAN STANLEY WHITEMAN PEEVER | | ON FILE | | | | | | |
| DYNELLE ALEXANDRE ALEXIS | | ON FILE | | | | | | |
| EBERTH TORRES GIRON | | ON FILE | | | | | | |
| ECATERINA HIRTOPANU | | ON FILE | | | | | | |
| EDEL DIAZ | | ON FILE | | | | | | |
| EDER DE LA PEÑA LOPEZ | | ON FILE | | | | | | |
| EDER MANCEBO CONDE | | ON FILE | | | | | | |
| EDGAR ALEJANDRO CLOSE OBREGON | | ON FILE | | | | | | |
| EDGAR BOTELLERO BOLÍVAR | | ON FILE | | | | | | |
| EDGAR ESPINOSA GONZALEZ | | ON FILE | | | | | | |
| EDGAR JOSA CASTELLÓN | | ON FILE | | | | | | |
| EDGAR MARTI RUBIO | | ON FILE | | | | | | |
| EDGAR MOL | | ON FILE | | | | | | |
| EDGAR MONTERO | | ON FILE | | | | | | |
| EDGAR TUBAU SANMARTI | | ON FILE | | | | | | |
| EDGAR VILLARROEL RAMOS | | ON FILE | | | | | | |
| EDGAR VILORIA | | ON FILE | | | | | | |
| EDGARD BERENGUER VIDAL | | ON FILE | | | | | | |
| EDGIANNID FIGUEROA | | ON FILE | | | | | | |
| EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | | ON FILE | | | | | | |
| EDINA AITELLI | | ON FILE | | | | | | |
| EDISON ALMONTE | | ON FILE | | | | | | |
| EDISON ZUÑIGA ARREAGA | | ON FILE | | | | | | |
| EDMOND HARALD NUTZ | | ON FILE | | | | | | |
| EDOARDO PIACIBELLO | | ON FILE | | | | | | |
| EDSON OJEDA TORRES | | ON FILE | | | | | | |
| EDU GARTZIA | | ON FILE | | | | | | |
| EDUARD BONET GUASCH | | ON FILE | | | | | | |
| EDUARD BORGES | | ON FILE | | | | | | |
| EDUARD BOSCH FORN | | ON FILE | | | | | | |
| EDUARD BOYA | | ON FILE | | | | | | |
| EDUARD CABANILLAS TOME | | ON FILE | | | | | | |
| EDUARD CASANOVAS FERRAN | | ON FILE | | | | | | |
| EDUARD DELMÁS ORIACH | | ON FILE | | | | | | |
| EDUARD FUENTES | | ON FILE | | | | | | |
| EDUARD GARCÍA ROMERO | | ON FILE | | | | | | |
| EDUARD GENÍS POU | | ON FILE | | | | | | |
| EDUARD LEON CAPARROS | | ON FILE | | | | | | |
| EDUARD LLORA MONTBARDO | | ON FILE | | | | | | |
| EDUARD MUNTADA PLANA | | ON FILE | | | | | | |
| EDUARD NICOLAE MIHAILA | | ON FILE | | | | | | |
| EDUARD ROIG TORRUELLA | | ON FILE | | | | | | |
| EDUARD SARRA | | ON FILE | | | | | | |
| EDUARDI ACHA | | ON FILE | | | | | | |
| EDUARDO ALEGRE | | ON FILE | | | | | | |
| EDUARDO ALVAREZ | | ON FILE | | | | | | |
| EDUARDO ARMENTEROS | | ON FILE | | | | | | |
| EDUARDO BENITO | | ON FILE | | | | | | |
| EDUARDO BLANCO | | ON FILE | | | | | | |
| EDUARDO BLANCO PARRILLA | | ON FILE | | | | | | |
| EDUARDO CARRILLO | | ON FILE | | | | | | |
| EDUARDO CORTÉS | | ON FILE | | | | | | |
| EDUARDO COUSELO | | ON FILE | | | | | | |
| EDUARDO CUENCA MARTIN | | ON FILE | | | | | | |
| EDUARDO DANIEL FUHRMANN | | ON FILE | | | | | | |
| EDUARDO DEL ALAMO CABELLO | | ON FILE | | | | | | |
| EDUARDO DÍAZ | | ON FILE | | | | | | |
| EDUARDO DURAN FERNANDEZ | | ON FILE | | | | | | |
| EDUARDO ELORRIAGA | | ON FILE | | | | | | |
| EDUARDO GARAVITO | | ON FILE | | | | | | |
| EDUARDO GARCÍA LIRIO | | ON FILE | | | | | | |
| EDUARDO JESUS FERNANDEZ CORRALES | | ON FILE | | | | | | |
| EDUARDO JESUS JIMENEZ MORO | | ON FILE | | | | | | |
| EDUARDO JIMENEZ BRASA | | ON FILE | | | | | | |
| EDUARDO LASSO LAJARIN | | ON FILE | | | | | | |
| EDUARDO MARCHUET MARTINEZ | | ON FILE | | | | | | |
| EDUARDO MARTÍNEZ | | ON FILE | | | | | | |
| EDUARDO MARTÍNEZ RUIZ | | ON FILE | | | | | | |
| EDUARDO MATO BARTOLOME | | ON FILE | | | | | | |
| EDUARDO MIRANDA | | ON FILE | | | | | | |
| EDUARDO MORATA CHILLERON | | ON FILE | | | | | | |
| EDUARDO MUÑOZ RUIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDUARDO ORTEGA | | ON FILE | | | | | | |
| EDUARDO PEÑA JODAR | | ON FILE | | | | | | |
| EDUARDO PIZARRO | | ON FILE | | | | | | |
| EDUARDO RAMOS | | ON FILE | | | | | | |
| EDUARDO ROBLES ALVAREZ | | ON FILE | | | | | | |
| EDUARDO SAEZ | | ON FILE | | | | | | |
| EDUARDO SAMBOAL MARTINEZ | | ON FILE | | | | | | |
| EDUARDO SÁNCHEZ | | ON FILE | | | | | | |
| EDUARDO SANCHEZ LOPEZ | | ON FILE | | | | | | |
| EDUARDO SANCHEZ RODRIGUEZ | | ON FILE | | | | | | |
| EDUARDO SANÍN | | ON FILE | | | | | | |
| EDUARDO SANTAMARIA | | ON FILE | | | | | | |
| EDUARDO SANTOS VELASCO | | ON FILE | | | | | | |
| EDUARDO SUAREZ | | ON FILE | | | | | | |
| EDUARDO VARGAS MARTIN | | ON FILE | | | | | | |
| EDUARDO VELARDE | | ON FILE | | | | | | |
| EDUIN PINEDA | | ON FILE | | | | | | |
| EDWARD LINGER | | ON FILE | | | | | | |
| EDWIGE TROTIN | | ON FILE | | | | | | |
| EDWIN FABRICIO MORA CABRERA | | ON FILE | | | | | | |
| EDWIN VILLALOBOS | | ON FILE | | | | | | |
| EGIDIJUS SIDLAUSKAS | | ON FILE | | | | | | |
| EGOITZ ALONSO | | ON FILE | | | | | | |
| EGOITZ RIVAS | | ON FILE | | | | | | |
| EGON WALTER REISE | | ON FILE | | | | | | |
| EHSAN YAZDANPARAST | | ON FILE | | | | | | |
| EIMANTAS DALANGAUSKAS AR | | ON FILE | | | | | | |
| EKATERINA ANOSOVA | | ON FILE | | | | | | |
| EKHI LETE | | ON FILE | | | | | | |
| EL MEHDI IGHIRRI | | ON FILE | | | | | | |
| EL POLLO PANCHO SL | | ON FILE | | | | | | |
| ELADIO JAQUERO RALUY | | ON FILE | | | | | | |
| ELAN FERNANDEZ | | ON FILE | | | | | | |
| ELECTRA GARCIA | | ON FILE | | | | | | |
| ELENA BAZ COUCEIRO | | ON FILE | | | | | | |
| ELENA BORS | | ON FILE | | | | | | |
| ELENA FERNÁNDEZ MARTIN | | ON FILE | | | | | | |
| ELENA GIL | | ON FILE | | | | | | |
| ELENA GONZÁLEZ | | ON FILE | | | | | | |
| ELENA GUILLEM LLABATA | | ON FILE | | | | | | |
| ELENA HERRERA | | ON FILE | | | | | | |
| ELENA HIDALGO | | ON FILE | | | | | | |
| ELENA KEE | | ON FILE | | | | | | |
| ELENA MARIA NAVARRO ATENCIA | | ON FILE | | | | | | |
| ELENA MENDIRITXAGA | | ON FILE | | | | | | |
| ELENA MENDO PRIETO | | ON FILE | | | | | | |
| ELENA MORENO CASADO | | ON FILE | | | | | | |
| ELENA ORTIZ | | ON FILE | | | | | | |
| ELENA SACEDA | | ON FILE | | | | | | |
| ELENA SORIANO JIMÉNEZ | | ON FILE | | | | | | |
| ELENA SUAREZ COLLAZO | | ON FILE | | | | | | |
| ELENA VALLEJO | | ON FILE | | | | | | |
| ELI JURADO HIDALGO | | ON FILE | | | | | | |
| ELIA BELMONTE | | ON FILE | | | | | | |
| ELIAM MONZON BOUKEBOUCHE | | ON FILE | | | | | | |
| ELIÁN FERNÁNDEZ LABELLA | | ON FILE | | | | | | |
| ELÍAS BIJLOO PARDO | | ON FILE | | | | | | |
| ELIAS DAVID ROSAS HURTADO | | ON FILE | | | | | | |
| ELIAS JOSE JIMENEZ LOPEZ | | ON FILE | | | | | | |
| ELÍAS PULIDO | | ON FILE | | | | | | |
| ELIAS SAMUEL DEL PINO FERNANDEZ | | ON FILE | | | | | | |
| ELIAS VARGAS | | ON FILE | | | | | | |
| ELISA PRIETO | | ON FILE | | | | | | |
| ELISABET LEON LASA | | ON FILE | | | | | | |
| ELISABETH JOMARON | | ON FILE | | | | | | |
| ELISABETTA ELIAS | | ON FILE | | | | | | |
| ELISEBA GARCÍA PADRÓN | | ON FILE | | | | | | |
| ELIZABETH CRUTCHFIELD | | ON FILE | | | | | | |
| ELIZABETH GEX | | ON FILE | | | | | | |
| ELIZABETH MAS BARRERA | | ON FILE | | | | | | |
| ELLA TABAK | | ON FILE | | | | | | |
| ELLIOT CHAVEZ | | ON FILE | | | | | | |
| ELLIOT PARTRIDGE | | ON FILE | | | | | | |
| ELOI MANUEL | | ON FILE | | | | | | |
| ELOI ROBERT ONCINS | | ON FILE | | | | | | |
| ELOI VALLÈS | | ON FILE | | | | | | |
| ELOÏSA TARRAGÓ | | ON FILE | | | | | | |
| ELOY LAVADO MARQUEZ | | ON FILE | | | | | | |
| ELOY RODRÍGUEZ | | ON FILE | | | | | | |
| ELYASS TALEB | | ON FILE | | | | | | |
| EMANUEL AGUADO PÉREZ | | ON FILE | | | | | | |
| EMANUEL EDUARDO VERGARA | | ON FILE | | | | | | |
| EMANUEL JOEL ARMULINO ILINCHETA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMAY GABRIELA PIMENTEL RODRÍGUEZ | | ON FILE | | | | | | |
| EMERSON SOARES | | ON FILE | | | | | | |
| EMILIA VIKTOROVA DIMITROVA | | ON FILE | | | | | | |
| EMILIANO CERVIERI CARRAU | | ON FILE | | | | | | |
| EMILIANO MORUNO | | ON FILE | | | | | | |
| EMILIANO RODRIGUEZ DEL OLMO | | ON FILE | | | | | | |
| EMILIANO SABARIZ PEREZ | | ON FILE | | | | | | |
| EMILIE VAN DER VEN | | ON FILE | | | | | | |
| EMILIO AGUILAR | | ON FILE | | | | | | |
| EMILIO AZAEL ALVAREZ OROPEZA | | ON FILE | | | | | | |
| EMILIO BARRAGAN ESCOBAR | | ON FILE | | | | | | |
| EMILIO CABADAS | | ON FILE | | | | | | |
| EMILIO CAMPOS TIENDA | | ON FILE | | | | | | |
| EMILIO CASTRILLEJO HERNANTES | | ON FILE | | | | | | |
| EMILIO CHICO MARROQUIN | | ON FILE | | | | | | |
| EMILIO DOMINGUEZ | | ON FILE | | | | | | |
| EMILIO HEITOR | | ON FILE | | | | | | |
| EMILIO JOSÉ LÓPEZ SCHOP | | ON FILE | | | | | | |
| EMILIO LARA FERNANDEZ | | ON FILE | | | | | | |
| EMILIO LEON | | ON FILE | | | | | | |
| EMILIO MARTÍNEZ VARELA | | ON FILE | | | | | | |
| EMILIO MERA | | ON FILE | | | | | | |
| EMILIO PÉREZ | | ON FILE | | | | | | |
| EMILIO REY VIAÑO | | ON FILE | | | | | | |
| EMILIO SAN JOSÉ | | ON FILE | | | | | | |
| EMILIO SANTOS LEAL | | ON FILE | | | | | | |
| EMILIO VILLAR | | ON FILE | | | | | | |
| EMMA GONZÁLEZ | | ON FILE | | | | | | |
| EMMA GONZÁLEZ MENÉNDEZ | | ON FILE | | | | | | |
| EMMA HERNÁNDEZ | | ON FILE | | | | | | |
| EMMA RAMOS COBO | | ON FILE | | | | | | |
| EMMA RIBE | | ON FILE | | | | | | |
| EMMANUEL GHUNNEY KWAKYE | | ON FILE | | | | | | |
| EMMANUEL LÓPEZ MARIANI | | ON FILE | | | | | | |
| EMMANUEL MARIE BERNARD BRANCHEREAU | | ON FILE | | | | | | |
| EMMELIEKE DORST | | ON FILE | | | | | | |
| ENCARNACION ALCARAZ MARTINEZ | | ON FILE | | | | | | |
| ENCARNACION BLANCO ANDRES | | ON FILE | | | | | | |
| ENDIKA ALONSO | | ON FILE | | | | | | |
| ENDIKA AYO GARAY | | ON FILE | | | | | | |
| ENDIKA GOIKOETXEA | | ON FILE | | | | | | |
| ENDIKA HERNANDO GARCIA | | ON FILE | | | | | | |
| ENEKO ARANA | | ON FILE | | | | | | |
| ENEKO LARRAÑAGA | | ON FILE | | | | | | |
| ENELIS ALVAREZ | | ON FILE | | | | | | |
| ENNAFATI FATIHA | | ON FILE | | | | | | |
| ENNAFATI HAMZA | | ON FILE | | | | | | |
| ENRIC BULTÓ BOQUÉ | | ON FILE | | | | | | |
| ENRIC CASADEVALL | | ON FILE | | | | | | |
| ENRIC JUBANY PERIAGO | | ON FILE | | | | | | |
| ENRIC LLOP ALONSO | | ON FILE | | | | | | |
| ENRIC PALAU PUJOLS | | ON FILE | | | | | | |
| ENRIC PAZ | | ON FILE | | | | | | |
| ENRIC SANCHIS SANCHIS | | ON FILE | | | | | | |
| ENRIC SORIA ROS | | ON FILE | | | | | | |
| ENRIC VILAR RIBELLES | | ON FILE | | | | | | |
| ENRICO MORALES | | ON FILE | | | | | | |
| ENRIHILFT JENS | | ON FILE | | | | | | |
| ENRIQUE ACEDO | | ON FILE | | | | | | |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | | ON FILE | | | | | | |
| ENRIQUE ALVAREZ LORENZO | | ON FILE | | | | | | |
| ENRIQUE ARIAS DOMÍNGUEZ | | ON FILE | | | | | | |
| ENRIQUE BAÑUELOS PINEDO | | ON FILE | | | | | | |
| ENRIQUE BERMEJO | | ON FILE | | | | | | |
| ENRIQUE BERNÁRDEZ | | ON FILE | | | | | | |
| ENRIQUE BERNARDOS | | ON FILE | | | | | | |
| ENRIQUE BLASCO SANCHO | | ON FILE | | | | | | |
| ENRIQUE BRAVO DE LAGUNA BETES | | ON FILE | | | | | | |
| ENRIQUE CADENAS LOPEZ | | ON FILE | | | | | | |
| ENRIQUE CÁNOVES GARCÍA | | ON FILE | | | | | | |
| ENRIQUE CASANOVA | | ON FILE | | | | | | |
| ENRIQUE CHENG LAM | | ON FILE | | | | | | |
| ENRIQUE COLLADO VALERO | | ON FILE | | | | | | |
| ENRIQUE CUADRADO CAPARROS | | ON FILE | | | | | | |
| ENRIQUE CUBERO | | ON FILE | | | | | | |
| ENRIQUE DE CASO JIMENEZ | | ON FILE | | | | | | |
| ENRIQUE DE CASTRO | | ON FILE | | | | | | |
| ENRIQUE DOMINGUEZ BARRIO | | ON FILE | | | | | | |
| ENRIQUE FERNÁNDEZ-LLEBREZ MARTIN | | ON FILE | | | | | | |
| ENRIQUE FOGO | | ON FILE | | | | | | |
| ENRIQUE FONS MALDONADO | | ON FILE | | | | | | |
| ENRIQUE GARCÍA LUCAS | | ON FILE | | | | | | |
| ENRIQUE GARCÍA ORTIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE GARCÍA PÉREZ | | ON FILE | | | | | | |
| ENRIQUE GONZALEZ GARCIA | | ON FILE | | | | | | |
| ENRIQUE HERNÁNDEZ NUEZ | | ON FILE | | | | | | |
| ENRIQUE LAGO | | ON FILE | | | | | | |
| ENRIQUE LILLO | | ON FILE | | | | | | |
| ENRIQUE LLOPIS | | ON FILE | | | | | | |
| ENRIQUE LLORENS | | ON FILE | | | | | | |
| ENRIQUE LÓPEZ GOMEZ | | ON FILE | | | | | | |
| ENRIQUE LOPEZ-SIDRO GIL | | ON FILE | | | | | | |
| ENRIQUE MARTÍN | | ON FILE | | | | | | |
| ENRIQUE MARTÍNEZ | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ BERNAL | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ DIEZ | | ON FILE | | | | | | |
| ENRIQUE MATEOS | | ON FILE | | | | | | |
| ENRIQUE MEROÑO MERCADER | | ON FILE | | | | | | |
| ENRIQUE MOLINA FERRE | | ON FILE | | | | | | |
| ENRIQUE MUÑIZ ORDÁS | | ON FILE | | | | | | |
| ENRIQUE MUÑOZ | | ON FILE | | | | | | |
| ENRIQUE ORTEGA RODRIGUEZ | | ON FILE | | | | | | |
| ENRIQUE OSSORIO | | ON FILE | | | | | | |
| ENRIQUE POHLMANN | | ON FILE | | | | | | |
| ENRIQUE PONS | | ON FILE | | | | | | |
| ENRIQUE QUILIS | | ON FILE | | | | | | |
| ENRIQUE RIERA FERRER | | ON FILE | | | | | | |
| ENRIQUE RODRÍGUEZ | | ON FILE | | | | | | |
| ENRIQUE ROMERO | | ON FILE | | | | | | |
| ENRIQUE SOLER | | ON FILE | | | | | | |
| ENRIQUE TORRES MORENO | | ON FILE | | | | | | |
| ENRIQUE VÁZQUEZ GONZÁLEZ | | ON FILE | | | | | | |
| ENRIQUE VILLA CORONADO | | ON FILE | | | | | | |
| ENRIQUE VILLA ESCUDERO | | ON FILE | | | | | | |
| ENRIQUETA CHICA CARRILLO | | ON FILE | | | | | | |
| ENZO DE MARI | | ON FILE | | | | | | |
| ENZO RENATTO SERAFINI SAMANIEGO | | ON FILE | | | | | | |
| ERIAN FOLQUES GIL | | ON FILE | | | | | | |
| ERIC ANACLETO RIBEIRO | | ON FILE | | | | | | |
| ERIC BADESSICH | | ON FILE | | | | | | |
| ERIC BALCELLS VIDAL | | ON FILE | | | | | | |
| ERIC CASTRILLO | | ON FILE | | | | | | |
| ERIC CRUZ VIDAL | | ON FILE | | | | | | |
| ERIC DUPREZ | | ON FILE | | | | | | |
| ERIC GARIN FLOREZ | | ON FILE | | | | | | |
| ERIC IZQUIERDO QUINTANA | | ON FILE | | | | | | |
| ERIC MORERA | | ON FILE | | | | | | |
| ERIC MORERA FLOTATS | | ON FILE | | | | | | |
| ERIC MORIANO LÓPEZ | | ON FILE | | | | | | |
| ERIC NAGEL | | ON FILE | | | | | | |
| ERIC NUÑEZ | | ON FILE | | | | | | |
| ERIC ORTEGA MONGE | | ON FILE | | | | | | |
| ERIC PEINADO | | ON FILE | | | | | | |
| ERIC PIQUET GARRIGA | | ON FILE | | | | | | |
| ERIC SALVADOR | | ON FILE | | | | | | |
| ERIC SANCHEZ | | ON FILE | | | | | | |
| ERIC SOTO | | ON FILE | | | | | | |
| ERIC TRAVÉ | | ON FILE | | | | | | |
| ERIK BODIN | | ON FILE | | | | | | |
| ERIK FERNANDEZ CALVET | | ON FILE | | | | | | |
| ERIK LÓPEZ RODRÍGUEZ | | ON FILE | | | | | | |
| ERIK LUIJBEN | | ON FILE | | | | | | |
| ERIKA JULIETH VALENCIA CASTANO | | ON FILE | | | | | | |
| ERIKA MOREIRA MIGUEZ | | ON FILE | | | | | | |
| ERIKA ORTA | | ON FILE | | | | | | |
| ERIKA RAMIREZ | | ON FILE | | | | | | |
| ERLANTZ FERNANDEZ | | ON FILE | | | | | | |
| ERLANTZ GARATE | | ON FILE | | | | | | |
| ERLINDA DUDAMEL | | ON FILE | | | | | | |
| ERNESTO CARRANZA | | ON FILE | | | | | | |
| ERNESTO GARCÍA NAVARRO | | ON FILE | | | | | | |
| ERNESTO PONCE | | ON FILE | | | | | | |
| ERNESTO VILA | | ON FILE | | | | | | |
| ERROL SARI | | ON FILE | | | | | | |
| ESAU MARTIN | | ON FILE | | | | | | |
| ESMERALDA VALDERRAMA | | ON FILE | | | | | | |
| ESMERALDA VELASCO PEREZ | | ON FILE | | | | | | |
| ESPERANZA CABADA | | ON FILE | | | | | | |
| ESPERANZA ROCA REY | | ON FILE | | | | | | |
| ESTABAN RODRIGUEZ FERNANDEZ | | ON FILE | | | | | | |
| ESTANISLAO FERNANDEZ COTO | | ON FILE | | | | | | |
| ESTEBAN BARDOLET POMAR | | ON FILE | | | | | | |
| ESTEBAN CABEZAS DIAZ | | ON FILE | | | | | | |
| ESTEBAN G VEGA | | ON FILE | | | | | | |
| ESTEBAN GRANADOS | | ON FILE | | | | | | |
| ESTEBAN KUTZWOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN MUÑOZ | | ON FILE | | | | | | |
| ESTEBAN PUJOL | | ON FILE | | | | | | |
| ESTEBAN ROMERA | | ON FILE | | | | | | |
| ESTEBAN SANZ | | ON FILE | | | | | | |
| ESTEFANIA MUÑOZ | | ON FILE | | | | | | |
| ESTEL GARCIA | | ON FILE | | | | | | |
| ESTER GUERRERO | | ON FILE | | | | | | |
| ESTER MILANO | | ON FILE | | | | | | |
| ESTEVE MASSEGUR TARRAGÓ | | ON FILE | | | | | | |
| ESTEVE MASSEGUR TORRALBA | | ON FILE | | | | | | |
| ESTEVE RAMIREZ BOFILL | | ON FILE | | | | | | |
| ESTHER BAUTISTA | | ON FILE | | | | | | |
| ESTHER COBARSI | | ON FILE | | | | | | |
| ESTHER FONSECA GONZÁLEZ | | ON FILE | | | | | | |
| ESTHER MARIA RIVERO MORENO | | ON FILE | | | | | | |
| ESTHER MARTÍN | | ON FILE | | | | | | |
| ESTHER MURADO | | ON FILE | | | | | | |
| ESTHER VENTURA | | ON FILE | | | | | | |
| ETHEL CABRERA | | ON FILE | | | | | | |
| EUDALD CANYELLES GOMEZ | | ON FILE | | | | | | |
| EUDALD GUBERT ROLDAN | | ON FILE | | | | | | |
| EUDALD PB | | ON FILE | | | | | | |
| EUDALDO ALVARO CAL SAUL | | ON FILE | | | | | | |
| EUDALDO CANTO NERIN | | ON FILE | | | | | | |
| EUFEMIA DOMÍNGUEZ JUAREZ | | ON FILE | | | | | | |
| EUGENE SMISHKEWYCH REY | | ON FILE | | | | | | |
| EUGENIA MIKI MARTINEZ WATANABE | | ON FILE | | | | | | |
| EUGENIA STEFANIA SGARAMELLA | | ON FILE | | | | | | |
| EUGENIO BOLAÑOS | | ON FILE | | | | | | |
| EUGENIO DEL PINO LARA | | ON FILE | | | | | | |
| EUGENIO RAMIREZ FLORES | | ON FILE | | | | | | |
| EULALIA ABELLO | | ON FILE | | | | | | |
| EULOGIO BARANDIARAN | | ON FILE | | | | | | |
| EUNATE ARRUTI | | ON FILE | | | | | | |
| EUSEBIO SALGUERO | | ON FILE | | | | | | |
| EVA ARRANZ SANTIDRIAN | | ON FILE | | | | | | |
| EVA CORDERO | | ON FILE | | | | | | |
| EVA DE LA FUENTE AZOFRA | | ON FILE | | | | | | |
| EVA DOBOS | | ON FILE | | | | | | |
| EVA EXPÓSITO | | ON FILE | | | | | | |
| EVA GARRIGA | | ON FILE | | | | | | |
| EVA GIAMBASTIANI | | ON FILE | | | | | | |
| EVA IZQUIERDO CABALLERO | | ON FILE | | | | | | |
| EVA LOPEZ ABREU | | ON FILE | | | | | | |
| EVA LÓPEZ MASDEU | | ON FILE | | | | | | |
| EVA MAJOR | | ON FILE | | | | | | |
| EVA MARTI RODRIGUEZ | | ON FILE | | | | | | |
| EVA MARTISOVA | | ON FILE | | | | | | |
| EVA MATA | | ON FILE | | | | | | |
| EVA POLO DE DIOS | | ON FILE | | | | | | |
| EVA POZO | | ON FILE | | | | | | |
| EVA QUIROS NARVAEZ | | ON FILE | | | | | | |
| EVA RODRIGUEZ | | ON FILE | | | | | | |
| EVA VANQUAILLIE | | ON FILE | | | | | | |
| EVA YANGUAS | | ON FILE | | | | | | |
| EVANGELINA GOMEZ ALCALA | | ON FILE | | | | | | |
| EVARISTO FIDALGO MARTINEZ | | ON FILE | | | | | | |
| EVARISTO PINEDA BELTRÁN | | ON FILE | | | | | | |
| EVELIN CHILLÓN VELASCO | | ON FILE | | | | | | |
| EVELIN HIDVEGI | | ON FILE | | | | | | |
| EVELIO SUAREZ AMORIN | | ON FILE | | | | | | |
| EVELYN VILLAZON | | ON FILE | | | | | | |
| EVELYNE MARIE ARTO | | ON FILE | | | | | | |
| EWA RYTEL | | ON FILE | | | | | | |
| EWALD MARIO HILKE | | ON FILE | | | | | | |
| EZEQUIEL BALMORI | | ON FILE | | | | | | |
| EZEQUIEL HODARI | | ON FILE | | | | | | |
| EZEQUIEL ROMANIN | | ON FILE | | | | | | |
| EZEQUIEL SAFIRSZTEIN SZNAIDER | | ON FILE | | | | | | |
| EZEQUIEL SANCHAGARRE | | ON FILE | | | | | | |
| EZIO GALLO | | ON FILE | | | | | | |
| FABIAN DOTREMONT RIAL | | ON FILE | | | | | | |
| FABIAN FERNANDEZ PASCUAL | | ON FILE | | | | | | |
| FABIÁN GARRIDO | | ON FILE | | | | | | |
| FABIAN KLAINMAN | | ON FILE | | | | | | |
| FABIAN LLOMPART SACCHI | | ON FILE | | | | | | |
| FABIAN MANZANARES BRAZA | | ON FILE | | | | | | |
| FABIEN FRYNS | | ON FILE | | | | | | |
| FABIO ALONSO | | ON FILE | | | | | | |
| FABIO ARNOLDO | | ON FILE | | | | | | |
| FABIO CAPPIELLO | | ON FILE | | | | | | |
| FABIO DEL ESTAL | | ON FILE | | | | | | |
| FABIO LABRA CASO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO LEÓN CRESPO SALAZAR | | ON FILE | | | | | | |
| FABIO MIRANDA | | ON FILE | | | | | | |
| FABIO SANTANA | | ON FILE | | | | | | |
| FABIO TAUSTE MARTIN | | ON FILE | | | | | | |
| FABIOLA MARIA BRITO RAMOS | | ON FILE | | | | | | |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | | ON FILE | | | | | | |
| FABRIZIO ELEUTERI | | ON FILE | | | | | | |
| FABRIZIO FELICE COCO | | ON FILE | | | | | | |
| FABRIZIO GANDOLFI | | ON FILE | | | | | | |
| FABRIZIO IOSA | | ON FILE | | | | | | |
| FABRIZIO VIRI | | ON FILE | | | | | | |
| FACUNDO DÍAZ | | ON FILE | | | | | | |
| FACUNDO HERNAN DIAZ CARBO | | ON FILE | | | | | | |
| FACUNDO LOZANO | | ON FILE | | | | | | |
| FACUNDO NICOLÁS UHRIG POUSADA | | ON FILE | | | | | | |
| FACUNDO RUIZ | | ON FILE | | | | | | |
| FADI CHABOUK JOKHADAR | | ON FILE | | | | | | |
| FANCISCO JOSE LOPEZ REGALADO | | ON FILE | | | | | | |
| FANG NING CHEN CHEN | | ON FILE | | | | | | |
| FARID HELTZEN | | ON FILE | | | | | | |
| FÁTIMA CLEMENTINA BLANDINO BACA | | ON FILE | | | | | | |
| FATIMA DOMINGUEZ | | ON FILE | | | | | | |
| FÁTIMA KHALIFA | | ON FILE | | | | | | |
| FAUSTINO CARRASCAL | | ON FILE | | | | | | |
| FAUSTINO NÚÑEZ PÉREZ | | ON FILE | | | | | | |
| FAUSTINO SCHMUTZ | | ON FILE | | | | | | |
| FAUSTO URIARTE GONZALEZ | | ON FILE | | | | | | |
| FCO JOSE REBOLLO PEREZ | | ON FILE | | | | | | |
| FEDERICO ANDREOTTI LORIA | | ON FILE | | | | | | |
| FEDERICO BITONTE | | ON FILE | | | | | | |
| FEDERICO CARRANZA RANITI | | ON FILE | | | | | | |
| FEDERICO FRANCISCO LINARES NOGUEROL | | ON FILE | | | | | | |
| FEDERICO JOSE MARTÍNEZ LOPEZ | | ON FILE | | | | | | |
| FEDERICO LEON LOPEZ | | ON FILE | | | | | | |
| FEDERICO LUQUE CEBALLOS | | ON FILE | | | | | | |
| FEDERICO LUQUE SANTOS | | ON FILE | | | | | | |
| FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | | ON FILE | | | | | | |
| FEDERICO MERLO | | ON FILE | | | | | | |
| FEDERICO PASTOR | | ON FILE | | | | | | |
| FEDERICO PRADA LEON | | ON FILE | | | | | | |
| FEDERICO PRADO SUAREZ | | ON FILE | | | | | | |
| FEDERICO RICO MAHUGO | | ON FILE | | | | | | |
| FEDERICO SIERRA GOMEZ | | ON FILE | | | | | | |
| FEHMI ONUR ONGEN | | ON FILE | | | | | | |
| FELIPE ARANZABAL | | ON FILE | | | | | | |
| FELIPE ARDANZA | | ON FILE | | | | | | |
| FELIPE ARDANZA-TREVIJANO BERMEJO | | ON FILE | | | | | | |
| FELIPE BEA | | ON FILE | | | | | | |
| FELIPE ECHEVARRIA HERRERA | | ON FILE | | | | | | |
| FELIPE FERNÁNDEZ SANCHEZ | | ON FILE | | | | | | |
| FELIPE GARCIA | | ON FILE | | | | | | |
| FELIPE IGLESIAS | | ON FILE | | | | | | |
| FELIPE ISRAEL IMBAQUINGO CERON | | ON FILE | | | | | | |
| FELIPE LEZCANO COMESAÑA | | ON FILE | | | | | | |
| FELIPE LOPEZ PRADO | | ON FILE | | | | | | |
| FELIPE MASROUA | | ON FILE | | | | | | |
| FELIPE PIÑON | | ON FILE | | | | | | |
| FELIPE SAINZ | | ON FILE | | | | | | |
| FELIPE SALAMANCA | | ON FILE | | | | | | |
| FELIPE SUAREZ JIMENEZ | | ON FILE | | | | | | |
| FELIX ARIAS GABASA | | ON FILE | | | | | | |
| FELIX CIA PRIETO | | ON FILE | | | | | | |
| FELIX FERNANDEZ | | ON FILE | | | | | | |
| FELIX GIL GONZÁLEZ | | ON FILE | | | | | | |
| FELIX RUIZ HERNANDEZ | | ON FILE | | | | | | |
| FELIX VALDIVIELSO MIRANDA | | ON FILE | | | | | | |
| FERMIN ARANGUREN | | ON FILE | | | | | | |
| FERMÍN CARMELO GÓMEZ LECINA | | ON FILE | | | | | | |
| FERMIN ESPINAR | | ON FILE | | | | | | |
| FERNAN CARDONA | | ON FILE | | | | | | |
| FERNANDEZ ANDUAGA | | ON FILE | | | | | | |
| FERNANDO ACHUTEGUI | | ON FILE | | | | | | |
| FERNANDO ALFREDO PRADO CASANOVA | | ON FILE | | | | | | |
| FERNANDO ÁLVAREZ | | ON FILE | | | | | | |
| FERNANDO AMOROS PEREZ | | ON FILE | | | | | | |
| FERNANDO ANDINA MEIRA | | ON FILE | | | | | | |
| FERNANDO ARENAS | | ON FILE | | | | | | |
| FERNANDO BARCELO OSUNA | | ON FILE | | | | | | |
| FERNANDO BARREIRO | | ON FILE | | | | | | |
| FERNANDO BAUTISTA PAREJO | | ON FILE | | | | | | |
| FERNANDO BELLA BORONAT | | ON FILE | | | | | | |
| FERNANDO BLANCO | | ON FILE | | | | | | |
| FERNANDO BOTIA MESEGUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERNANDO BOTO | | ON FILE | | | | | | |
| FERNANDO BUENO GUTIERREZ | | ON FILE | | | | | | |
| FERNANDO CALLEJA MORENO | | ON FILE | | | | | | |
| FERNANDO CARAVACA | | ON FILE | | | | | | |
| FERNANDO CARMONA | | ON FILE | | | | | | |
| FERNANDO DAVID ORELLANA SALCIDO | | ON FILE | | | | | | |
| FERNANDO DOLZ FERRANDEZ | | ON FILE | | | | | | |
| FERNANDO DOPACIO | | ON FILE | | | | | | |
| FERNANDO ENRIQUE POVEDA SAENZ | | ON FILE | | | | | | |
| FERNANDO FERNANDO ROSAS MONTEJO | | ON FILE | | | | | | |
| FERNANDO GARCÍA | | ON FILE | | | | | | |
| FERNANDO GARCIA BENEDICTE | | ON FILE | | | | | | |
| FERNANDO GERMAN LÓPEZ CORSI | | ON FILE | | | | | | |
| FERNANDO GILI | | ON FILE | | | | | | |
| FERNANDO GONZÁLEZ | | ON FILE | | | | | | |
| FERNANDO GONZALEZ MARTINEZ | | ON FILE | | | | | | |
| FERNANDO GONZALEZ OROZCO | | ON FILE | | | | | | |
| FERNANDO GUTIÉRREZ | | ON FILE | | | | | | |
| FERNANDO HERMIDA DE BLAS | | ON FILE | | | | | | |
| FERNANDO HERRERA FERNANDEZ | | ON FILE | | | | | | |
| FERNANDO HERRERO | | ON FILE | | | | | | |
| FERNANDO HIDALGO | | ON FILE | | | | | | |
| FERNANDO IZQUIERDO ZORRILLA | | ON FILE | | | | | | |
| FERNANDO JOSE FERNANDEZ | | ON FILE | | | | | | |
| FERNANDO LAPUENTE ROMERA | | ON FILE | | | | | | |
| FERNANDO LÓPEZ | | ON FILE | | | | | | |
| FERNANDO LÓPEZ BENÍTEZ | | ON FILE | | | | | | |
| FERNANDO LOPEZ MUÑOZ | | ON FILE | | | | | | |
| FERNANDO MANSO LEAL | | ON FILE | | | | | | |
| FERNANDO MARTÍN GARCÍA | | ON FILE | | | | | | |
| FERNANDO MARTÍNEZ | | ON FILE | | | | | | |
| FERNANDO MATEO | | ON FILE | | | | | | |
| FERNANDO MENDOZA PERDOMO | | ON FILE | | | | | | |
| FERNANDO MIGUEL BLANCO | | ON FILE | | | | | | |
| FERNANDO MIGUEL FUSTER GUASP | | ON FILE | | | | | | |
| FERNANDO MOMPO ALVAREZ | | ON FILE | | | | | | |
| FERNANDO MONTALVO DELGADO | | ON FILE | | | | | | |
| FERNANDO MORENO | | ON FILE | | | | | | |
| FERNANDO MUÑIZ | | ON FILE | | | | | | |
| FERNANDO MUÑOZ ALBA | | ON FILE | | | | | | |
| FERNANDO MURUA | | ON FILE | | | | | | |
| FERNANDO ORDEN RUEDA | | ON FILE | | | | | | |
| FERNANDO PACHECO | | ON FILE | | | | | | |
| FERNANDO PEREZ | | ON FILE | | | | | | |
| FERNANDO PEREZ DE BLAS | | ON FILE | | | | | | |
| FERNANDO PEREZ FIGUEROA | | ON FILE | | | | | | |
| FERNANDO PULIDO | | ON FILE | | | | | | |
| FERNANDO RABASCO | | ON FILE | | | | | | |
| FERNANDO REICH ESPINOSA | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ GARCIA | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ MEDINA | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ RODRIGUEZ | | ON FILE | | | | | | |
| FERNANDO RUBIO | | ON FILE | | | | | | |
| FERNANDO SABARIT PEÑALOSA | | ON FILE | | | | | | |
| FERNANDO SAIZ BENITO | | ON FILE | | | | | | |
| FERNANDO SAN NICOLAS | | ON FILE | | | | | | |
| FERNANDO SÁNCHEZ | | ON FILE | | | | | | |
| FERNANDO SANTAMARÍA | | ON FILE | | | | | | |
| FERNANDO SELLÁN | | ON FILE | | | | | | |
| FERNANDO SEMPRUN | | ON FILE | | | | | | |
| FERNANDO SEOANE MARTINEZ DE LLANO | | ON FILE | | | | | | |
| FERNANDO SILVAN BUENO | | ON FILE | | | | | | |
| FERNANDO SUCH RECHE | | ON FILE | | | | | | |
| FERNANDO TARANO | | ON FILE | | | | | | |
| FERNANDO TOLL-MESSIA | | ON FILE | | | | | | |
| FERNANDO TORRALBA | | ON FILE | | | | | | |
| FERNANDO VALLEJO CARRASCO | | ON FILE | | | | | | |
| FERNANDO VALLES | | ON FILE | | | | | | |
| FERNANDO VERDEJO MORENO | | ON FILE | | | | | | |
| FERNANDO VILCHES | | ON FILE | | | | | | |
| FERNANDO VILLA ESTEBARANZ | | ON FILE | | | | | | |
| FERNANDO ZAHONERO | | ON FILE | | | | | | |
| FERNANDO ZAMORA JAIME | | ON FILE | | | | | | |
| FERRAN ABELLÓ CAMPDEPADRÓS | | ON FILE | | | | | | |
| FERRAN ANGLADA FONT | | ON FILE | | | | | | |
| FERRAN BASSAS | | ON FILE | | | | | | |
| FERRAN BORRAS MARTI | | ON FILE | | | | | | |
| FERRAN CALABUIG | | ON FILE | | | | | | |
| FERRAN COMET RAURICH | | ON FILE | | | | | | |
| FERRAN GORDILLO | | ON FILE | | | | | | |
| FERRAN LOIRA VILAPLANA | | ON FILE | | | | | | |
| FERRAN MARTI | | ON FILE | | | | | | |
| FERRAN MIRET PEREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERRAN MONTOYA MORGUÍ | | ON FILE | | | | | | |
| FERRAN PALOMES GALAN | | ON FILE | | | | | | |
| FERRAN RAVENTÓS PASCASI | | ON FILE | | | | | | |
| FERRAN REYES GOMEZ | | ON FILE | | | | | | |
| FERRAN SABAT | | ON FILE | | | | | | |
| FERRAN TORA | | ON FILE | | | | | | |
| FERRAN VALLE VIVES | | ON FILE | | | | | | |
| FERRAN VILA | | ON FILE | | | | | | |
| FIACHA ODONNELL | | ON FILE | | | | | | |
| FIDEL CALVO | | ON FILE | | | | | | |
| FIDEL SALINAS | | ON FILE | | | | | | |
| FIDELA CORONADO ALFARO | | ON FILE | | | | | | |
| FILIP ROELANDT | | ON FILE | | | | | | |
| FILIPE DE OLIVEIRA | | ON FILE | | | | | | |
| FILIPPO MAZZARELLA | | ON FILE | | | | | | |
| FINIAN MAYNARD | | ON FILE | | | | | | |
| FINTAN MURPHY | | ON FILE | | | | | | |
| FIORELLA MICAELA INVERSO VALENCI | | ON FILE | | | | | | |
| FLAVIA SERI | | ON FILE | | | | | | |
| FLAVIUS NICOLAE JURCA | | ON FILE | | | | | | |
| FLOR CHAVES | | ON FILE | | | | | | |
| FLOR LOPEZ | | ON FILE | | | | | | |
| FLOREA FABIAN IACOB | | ON FILE | | | | | | |
| FLORENCIA MARIANA MEANO LEGO | | ON FILE | | | | | | |
| FLORENCIO VIELA SACRISTAN | | ON FILE | | | | | | |
| FLORENTINO BERNARDO FERNÁNDEZ | | ON FILE | | | | | | |
| FLORENTINO HIDALGO BLANCO | | ON FILE | | | | | | |
| FLORIAN BACHELIER | | ON FILE | | | | | | |
| FLORIAN CAUDAL | | ON FILE | | | | | | |
| FLORIAN GHIBANU | | ON FILE | | | | | | |
| FLORIAN LAOUENAN | | ON FILE | | | | | | |
| FLORIAN RITTER | | ON FILE | | | | | | |
| FLORIN CATALIN IONESCU | | ON FILE | | | | | | |
| FLORY MUÑOZ MADERUELO | | ON FILE | | | | | | |
| FOJAVIER RUIZ SOTO | | ON FILE | | | | | | |
| FOUAD ALAWI MAKI | | ON FILE | | | | | | |
| FRAN DEL PINO | | ON FILE | | | | | | |
| FRAN GARCIA | | ON FILE | | | | | | |
| FRAN MARIN SANCHEZ | | ON FILE | | | | | | |
| FRAN MARTIN | | ON FILE | | | | | | |
| FRAN MARTÍNEZ GARCÍA | | ON FILE | | | | | | |
| FRAN MORALES | | ON FILE | | | | | | |
| FRAN MORENO | | ON FILE | | | | | | |
| FRAN REQUEJO | | ON FILE | | | | | | |
| FRANC PÉREZ ABELLÓ | | ON FILE | | | | | | |
| FRANCESC BERENGUER | | ON FILE | | | | | | |
| FRANCESC CARBÓ | | ON FILE | | | | | | |
| FRANCESC CREUS GARCIA | | ON FILE | | | | | | |
| FRANCESC FONT CLOS | | ON FILE | | | | | | |
| FRANCESC GISBERT | | ON FILE | | | | | | |
| FRANCESC PADRO | | ON FILE | | | | | | |
| FRANCESC PASCAL BERBOIS | | ON FILE | | | | | | |
| FRANCESC RUBIAL | | ON FILE | | | | | | |
| FRANCESC SERRAT MESTRES | | ON FILE | | | | | | |
| FRANCESC XAVIER PEREZ FERRAN | | ON FILE | | | | | | |
| FRANCESCA CICCHELLA | | ON FILE | | | | | | |
| FRANCESC-JOSEP RIBAS | | ON FILE | | | | | | |
| FRANCESCO LORIA | | ON FILE | | | | | | |
| FRANCESCO ORIZZONTE | | ON FILE | | | | | | |
| FRANCINE HAMELYNCK | | ON FILE | | | | | | |
| FRANCIS ANSU | | ON FILE | | | | | | |
| FRANCISCA BOCALANDRO | | ON FILE | | | | | | |
| FRANCISCA HERRERO | | ON FILE | | | | | | |
| FRANCISCA TEJEIRA PÉREZ | | ON FILE | | | | | | |
| FRANCISCO ALBERTO RINALDI | | ON FILE | | | | | | |
| FRANCISCO ANTON RUIZ | | ON FILE | | | | | | |
| FRANCISCO ANTONIO TORRES PINTO | | ON FILE | | | | | | |
| FRANCISCO ARAEZ | | ON FILE | | | | | | |
| FRANCISCO ARÁEZ PEREZ | | ON FILE | | | | | | |
| FRANCISCO ARENAS | | ON FILE | | | | | | |
| FRANCISCO BAILÓN | | ON FILE | | | | | | |
| FRANCISCO BIGORDA | | ON FILE | | | | | | |
| FRANCISCO BOSCH CERVERÓ | | ON FILE | | | | | | |
| FRANCISCO BOTÍA GARCÍA | | ON FILE | | | | | | |
| FRANCISCO BUCHÓ DEL COSO | | ON FILE | | | | | | |
| FRANCISCO CABELLO ASIS | | ON FILE | | | | | | |
| FRANCISCO CABRERA | | ON FILE | | | | | | |
| FRANCISCO CARDEÑOSO PÉREZ | | ON FILE | | | | | | |
| FRANCISCO CARLOS | | ON FILE | | | | | | |
| FRANCISCO CARMONA BRETONES | | ON FILE | | | | | | |
| FRANCISCO CASTELLANO | | ON FILE | | | | | | |
| FRANCISCO CONTRERAS MANZANO | | ON FILE | | | | | | |
| FRANCISCO CORVO LAVADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO COZAR ADELANTADO | | ON FILE | | | | | | |
| FRANCISCO DE ASIS GARCIA PONCE | | ON FILE | | | | | | |
| FRANCISCO DE BORJA GALDEANO LEON | | ON FILE | | | | | | |
| FRANCISCO DE BORJA GIL MORENO | | ON FILE | | | | | | |
| FRANCISCO DE BORJA LARRAGAN | | ON FILE | | | | | | |
| FRANCISCO DE BORJA NAVA CORTINA | | ON FILE | | | | | | |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO DELICADO | | ON FILE | | | | | | |
| FRANCISCO FERRERAS | | ON FILE | | | | | | |
| FRANCISCO FRANCO AGUADO | | ON FILE | | | | | | |
| FRANCISCO GARCIA MATA | | ON FILE | | | | | | |
| FRANCISCO GARNICA VIDAL | | ON FILE | | | | | | |
| FRANCISCO GASPAR FUSTER GUASP | | ON FILE | | | | | | |
| FRANCISCO GONZÁLEZ GEA | | ON FILE | | | | | | |
| FRANCISCO GUZMAN HERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO HERRERO | | ON FILE | | | | | | |
| FRANCISCO HURTADO | | ON FILE | | | | | | |
| FRANCISCO JAVIER ABELLAN COLODRON | | ON FILE | | | | | | |
| FRANCISCO JAVIER AGUILAR FIESTAS | | ON FILE | | | | | | |
| FRANCISCO JAVIER ALMOROX GUERREO | | ON FILE | | | | | | |
| FRANCISCO JAVIER ALONSO SANCHEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER ARCE | | ON FILE | | | | | | |
| FRANCISCO JAVIER BENITEZ ALVAREZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER BERMUDEZ MARTINEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER BERNABE COTAN | | ON FILE | | | | | | |
| FRANCISCO JAVIER BEY BUSTAMANTE | | ON FILE | | | | | | |
| FRANCISCO JAVIER CAMBRA | | ON FILE | | | | | | |
| FRANCISCO JAVIER COBO ROMERO | | ON FILE | | | | | | |
| FRANCISCO JAVIER DOMÍNGUEZ SÁNCHEZ-GIRÓN | | ON FILE | | | | | | |
| FRANCISCO JAVIER FERNÁNDEZ VALDES | | ON FILE | | | | | | |
| FRANCISCO JAVIER FLORES LOMBARDO | | ON FILE | | | | | | |
| FRANCISCO JAVIER GARCIA GARCIA | | ON FILE | | | | | | |
| FRANCISCO JAVIER GONZÁLEZ MORATINOS | | ON FILE | | | | | | |
| FRANCISCO JAVIER HIDALGO HERNANDO | | ON FILE | | | | | | |
| FRANCISCO JAVIER HOLGADO | | ON FILE | | | | | | |
| FRANCISCO JAVIER IVORRA GUARNER | | ON FILE | | | | | | |
| FRANCISCO JAVIER JUEZ ANGLADA | | ON FILE | | | | | | |
| FRANCISCO JAVIER LANDETA TUFO | | ON FILE | | | | | | |
| FRANCISCO JAVIER LOPEZ MUÑOZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER LOZANO GUERRERO | | ON FILE | | | | | | |
| FRANCISCO JAVIER MARÍN PEINADO | | ON FILE | | | | | | |
| FRANCISCO JAVIER MARTINEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER MARTÍNEZ GÓMEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER MENENDEZ DE LLANO | | ON FILE | | | | | | |
| FRANCISCO JAVIER MOLINA GARCÍA | | ON FILE | | | | | | |
| FRANCISCO JAVIER MOLINA JORDA | | ON FILE | | | | | | |
| FRANCISCO JAVIER MORATA CHILLERON | | ON FILE | | | | | | |
| FRANCISCO JAVIER MUÑOZ GARCIA | | ON FILE | | | | | | |
| FRANCISCO JAVIER NAVAS GUTIERREZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER NAVERO TAPIADOR | | ON FILE | | | | | | |
| FRANCISCO JAVIER OSÁCAR | | ON FILE | | | | | | |
| FRANCISCO JAVIER PAREDES | | ON FILE | | | | | | |
| FRANCISCO JAVIER PASTOR | | ON FILE | | | | | | |
| FRANCISCO JAVIER PENA NEGUERUELA | | ON FILE | | | | | | |
| FRANCISCO JAVIER POVEDA GALVEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER QUERALT | | ON FILE | | | | | | |
| FRANCISCO JAVIER QUILES DOMÍNGUEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER REDONDO CUESTA | | ON FILE | | | | | | |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | | ON FILE | | | | | | |
| FRANCISCO JAVIER RODRÍGUEZ RIQUERO | | ON FILE | | | | | | |
| FRANCISCO JAVIER RODRÍGUEZ SALINAS | | ON FILE | | | | | | |
| FRANCISCO JAVIER SANTIAGO GARCÍA | | ON FILE | | | | | | |
| FRANCISCO JAVIER SEPULVEDA | | ON FILE | | | | | | |
| FRANCISCO JAVIER TENA BELTRAN | | ON FILE | | | | | | |
| FRANCISCO JAVIER VELASCO HERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER YUSTE GARCIA | | ON FILE | | | | | | |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | | ON FILE | | | | | | |
| FRANCISCO JESÚS PUJANTE HERNÁNDEZ | | ON FILE | | | | | | |
| FRANCISCO JOSE ANGEL MAÑAS | | ON FILE | | | | | | |
| FRANCISCO JOSÉ BORREGO ESTEPA | | ON FILE | | | | | | |
| FRANCISCO JOSE HERNANDEZ PEREZ | | ON FILE | | | | | | |
| FRANCISCO JOSE LOPEZ LARA | | ON FILE | | | | | | |
| FRANCISCO JOSE MENEU HERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO JOSÉ MUÑOZ BUENO | | ON FILE | | | | | | |
| FRANCISCO JOSE MUNOZ TORRIJOS | | ON FILE | | | | | | |
| FRANCISCO JOSE NAVARRO PARRA | | ON FILE | | | | | | |
| FRANCISCO JOSE ORTIZ | | ON FILE | | | | | | |
| FRANCISCO JOSE ROMERO GUINTANA | | ON FILE | | | | | | |
| FRANCISCO JOSE RUANO SUAREZ | | ON FILE | | | | | | |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | | ON FILE | | | | | | |
| FRANCISCO JOSE SILVESTRE LLORENS | | ON FILE | | | | | | |
| FRANCISCO JOSE TOLEDO AGENJO | | ON FILE | | | | | | |
| FRANCISCO JOSE VALDÉS CALDERÓN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JOSÉ VILLARINO | | ON FILE | | | | | | |
| FRANCISCO LESTON | | ON FILE | | | | | | |
| FRANCISCO LOPEZ GARCIA | | ON FILE | | | | | | |
| FRANCISCO LÓPEZ LÓPEZ | | ON FILE | | | | | | |
| FRANCISCO LOPEZ REIFS | | ON FILE | | | | | | |
| FRANCISCO LÓPEZ VIVAS | | ON FILE | | | | | | |
| FRANCISCO LUIS VERA GOMEZ | | ON FILE | | | | | | |
| FRANCISCO MANUEL CANDELA CAMPOS | | ON FILE | | | | | | |
| FRANCISCO MANUEL MARIN DIAZ | | ON FILE | | | | | | |
| FRANCISCO MARIN BRADY | | ON FILE | | | | | | |
| FRANCISCO MARTIN PEREZ FERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO MARTINEZ | | ON FILE | | | | | | |
| FRANCISCO MARTÍNEZ SÁNCHEZ | | ON FILE | | | | | | |
| FRANCISCO MEDINA ROMERO | | ON FILE | | | | | | |
| FRANCISCO MENDEZ ABREU | | ON FILE | | | | | | |
| FRANCISCO MICÓ BENEYTO | | ON FILE | | | | | | |
| FRANCISCO MIR CARMONA | | ON FILE | | | | | | |
| FRANCISCO MOLERO | | ON FILE | | | | | | |
| FRANCISCO MONTOYA | | ON FILE | | | | | | |
| FRANCISCO MORAL CHAPARRO | | ON FILE | | | | | | |
| FRANCISCO MORÁN ALMENARA | | ON FILE | | | | | | |
| FRANCISCO MORENO SALGADO | | ON FILE | | | | | | |
| FRANCISCO MORIONES | | ON FILE | | | | | | |
| FRANCISCO MUÑOZ | | ON FILE | | | | | | |
| FRANCISCO MUNOZ LARA | | ON FILE | | | | | | |
| FRANCISCO NAVARRO BONET | | ON FILE | | | | | | |
| FRANCISCO ORIA | | ON FILE | | | | | | |
| FRANCISCO ORTEGA | | ON FILE | | | | | | |
| FRANCISCO OSUNA ALCAIDE | | ON FILE | | | | | | |
| FRANCISCO PAJUELO | | ON FILE | | | | | | |
| FRANCISCO PALOMARES BARRIOS | | ON FILE | | | | | | |
| FRANCISCO PAPES | | ON FILE | | | | | | |
| FRANCISCO PEREZ | | ON FILE | | | | | | |
| FRANCISCO PONCE CANO | | ON FILE | | | | | | |
| FRANCISCO RAMO GRASA | | ON FILE | | | | | | |
| FRANCISCO RÍOS LÓPEZ | | ON FILE | | | | | | |
| FRANCISCO RIPOLL | | ON FILE | | | | | | |
| FRANCISCO RIVAS | | ON FILE | | | | | | |
| FRANCISCO ROCA | | ON FILE | | | | | | |
| FRANCISCO RODRIGUEZ | | ON FILE | | | | | | |
| FRANCISCO RODRÍGUEZ | | ON FILE | | | | | | |
| FRANCISCO ROLDAN BAENA | | ON FILE | | | | | | |
| FRANCISCO RUBIN CAPALBO | | ON FILE | | | | | | |
| FRANCISCO SALTO VILLEN | | ON FILE | | | | | | |
| FRANCISCO SANTILLANA | | ON FILE | | | | | | |
| FRANCISCO SERENA | | ON FILE | | | | | | |
| FRANCISCO SERENA MARTIN | | ON FILE | | | | | | |
| FRANCISCO TENA BELTRÁN | | ON FILE | | | | | | |
| FRANCISCO VALCARCEL | | ON FILE | | | | | | |
| FRANCISCO VERDEJA | | ON FILE | | | | | | |
| FRANCISCO ZUBIRI | | ON FILE | | | | | | |
| FRANCISCOJAVIER SÁNCHEZ MESA | | ON FILE | | | | | | |
| FRANCISCUS GERARDUS VALK | | ON FILE | | | | | | |
| FRANCK JEAN-GABRIEL CARPENTIER | | ON FILE | | | | | | |
| FRANCK SIBILLE | | ON FILE | | | | | | |
| FRANCO DELMENICO | | ON FILE | | | | | | |
| FRANCO VINO | | ON FILE | | | | | | |
| FRANÇOIS DOMINIQUE VACAS | | ON FILE | | | | | | |
| FRANCOIS LEFEVRE | | ON FILE | | | | | | |
| FRANCOISE SANTOLINI | | ON FILE | | | | | | |
| FRANK AMADOR GARCIA | | ON FILE | | | | | | |
| FRANK FRIEDRICH BUßER | | ON FILE | | | | | | |
| FRANK VENTURA | | ON FILE | | | | | | |
| FRANK VILLACRES CAZORLA | | ON FILE | | | | | | |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | | ON FILE | | | | | | |
| FRANKLIN HENDERSON | | ON FILE | | | | | | |
| FRANKLIN MEJIAS | | ON FILE | | | | | | |
| FRANLLYS EMILIA BRUSCO FARIA | | ON FILE | | | | | | |
| FRANZ ENGEL | | ON FILE | | | | | | |
| FRANZ TORRES | | ON FILE | | | | | | |
| FREDDY OSWALDO TUBA BERMEJO | | ON FILE | | | | | | |
| FREDERIC LAFOURCADE | | ON FILE | | | | | | |
| FRÉDÉRIC NAVES | | ON FILE | | | | | | |
| FREDERIC VILLATTE | | ON FILE | | | | | | |
| FREDERICO FERNANDES SILVA | | ON FILE | | | | | | |
| FREDRIK FALK | | ON FILE | | | | | | |
| FRESIA VALERIA MEDINA VALLE | | ON FILE | | | | | | |
| FRIDOLIN KÖGLER | | ON FILE | | | | | | |
| FROMENT GILLES | | ON FILE | | | | | | |
| GABRIEL ADRIAN | | ON FILE | | | | | | |
| GABRIEL ALLOCCO | | ON FILE | | | | | | |
| GABRIEL ANDRADE | | ON FILE | | | | | | |
| GABRIEL CABEZUELO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL DE FRUTOS COLL | | ON FILE | | | | | | |
| GABRIEL DE OLIVEIRA BARRA | | ON FILE | | | | | | |
| GABRIEL DESLARZES | | ON FILE | | | | | | |
| GABRIEL FIOCCHI | | ON FILE | | | | | | |
| GABRIEL FONT RODRÍGUEZ | | ON FILE | | | | | | |
| GABRIEL FREYTEZ | | ON FILE | | | | | | |
| GABRIEL GARCIA GARCIA | | ON FILE | | | | | | |
| GABRIEL IANNUZZI | | ON FILE | | | | | | |
| GABRIEL MARTIN CANO | | ON FILE | | | | | | |
| GABRIEL NAVARRO | | ON FILE | | | | | | |
| GABRIEL PLANISI | | ON FILE | | | | | | |
| GABRIEL POU | | ON FILE | | | | | | |
| GABRIEL QUIROS MOURENTE | | ON FILE | | | | | | |
| GABRIEL SÁNCHEZ LINDELL | | ON FILE | | | | | | |
| GABRIELA BRONTE | | ON FILE | | | | | | |
| GABRIELA CANDELARIA MESA FRIAS | | ON FILE | | | | | | |
| GABRIELA CIARCELLUTI BLANCO | | ON FILE | | | | | | |
| GABRIELA MARÍN | | ON FILE | | | | | | |
| GABRIELA MONCADA MARTÍNEZ | | ON FILE | | | | | | |
| GABRIELA SCHELLEKENS | | ON FILE | | | | | | |
| GABRIELE DE SANCTIS RICCIARDONE | | ON FILE | | | | | | |
| GABRIELE ROSINA | | ON FILE | | | | | | |
| GABRIELE SECOLO | | ON FILE | | | | | | |
| GACEL IVORRA RODRIGUEZ | | ON FILE | | | | | | |
| GAËL AMÉRICO | | ON FILE | | | | | | |
| GAIZKA ARDANZA HERNANDEZ | | ON FILE | | | | | | |
| GAIZKA GARRAMIOLA | | ON FILE | | | | | | |
| GALABINA TODOROVA | | ON FILE | | | | | | |
| GALINA PETROVA | | ON FILE | | | | | | |
| GAMAL EL ATRACH HAMZE | | ON FILE | | | | | | |
| GANDALF SAXE | | ON FILE | | | | | | |
| GARCÍA JESÚS | | ON FILE | | | | | | |
| GARETH JOHN WOUTERS | | ON FILE | | | | | | |
| GARETH WOUTERS | | ON FILE | | | | | | |
| GARIKOITZ SANCHEZ | | ON FILE | | | | | | |
| GARIKOITZ TXAKARTEGI | | ON FILE | | | | | | |
| GARIKOITZ URTIAGA GONZALEZ | | ON FILE | | | | | | |
| GARNEX SL | | ON FILE | | | | | | |
| GARRY DALE | | ON FILE | | | | | | |
| GARRY MICHAEL JOHN DALE | | ON FILE | | | | | | |
| GARTXOT AYO | | ON FILE | | | | | | |
| GARY MELODY | | ON FILE | | | | | | |
| GASPAR ALAGNA UGAZ | | ON FILE | | | | | | |
| GASTON FERNANDO ROSSO | | ON FILE | | | | | | |
| GASTON NICOLAS BIANCO PALLERO | | ON FILE | | | | | | |
| GAUTIER BENCHIMOL | | ON FILE | | | | | | |
| GEMA CAMINO | | ON FILE | | | | | | |
| GEMA ELENA GONZÁLEZ DOMINGUEZ | | ON FILE | | | | | | |
| GEMA MOYA | | ON FILE | | | | | | |
| GEMA OCEJA FIGUERAS | | ON FILE | | | | | | |
| GEMMA ALVAREZ MUÑIZ | | ON FILE | | | | | | |
| GEMMA CAMPS | | ON FILE | | | | | | |
| GEMMA CAPELO | | ON FILE | | | | | | |
| GEMMA CLAVIJO | | ON FILE | | | | | | |
| GEMMA GONZALEZ UMPIERREZ | | ON FILE | | | | | | |
| GEMMA MATEU LATRE | | ON FILE | | | | | | |
| GEMMA MELENDO | | ON FILE | | | | | | |
| GEMMA PRADA QUIROGA | | ON FILE | | | | | | |
| GENE CLIMICH | | ON FILE | | | | | | |
| GENESIS ANDRADE ANGULO | | ON FILE | | | | | | |
| GÉNESIS RODRÍGUEZ CONCEPCIÓN | | ON FILE | | | | | | |
| GENÍS BOIX MANENT | | ON FILE | | | | | | |
| GENIS CAMPA SAN JOSE | | ON FILE | | | | | | |
| GENIS FLORIACH PIGEM | | ON FILE | | | | | | |
| GENIS SANZ PINA | | ON FILE | | | | | | |
| GENNADI PASHIN | | ON FILE | | | | | | |
| GENOVEVA BERNABE LOPEZ | | ON FILE | | | | | | |
| GEOFFREY LECOURTOIS | | ON FILE | | | | | | |
| GEORGE NASH | | ON FILE | | | | | | |
| GEORGI YORDANOV | | ON FILE | | | | | | |
| GEORGIA CALNAN | | ON FILE | | | | | | |
| GERARD BOSCH BONA | | ON FILE | | | | | | |
| GERARD CABALLERO | | ON FILE | | | | | | |
| GERARD CARDONA PAIRO | | ON FILE | | | | | | |
| GERARD CASTELLO | | ON FILE | | | | | | |
| GERARD COMAS | | ON FILE | | | | | | |
| GERARD DALMAU | | ON FILE | | | | | | |
| GERARD DELANTERO | | ON FILE | | | | | | |
| GERARD FERNANDEZ | | ON FILE | | | | | | |
| GERARD MARTINEZ | | ON FILE | | | | | | |
| GERARD MEDINA ORCE | | ON FILE | | | | | | |
| GERARD MILLAN | | ON FILE | | | | | | |
| GERARD MORA COSTILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERARD NOGUER PAGES | | ON FILE | | | | | | |
| GERARD PALAU AZORIN | | ON FILE | | | | | | |
| GERARD ROCA | | ON FILE | | | | | | |
| GERARD RODRÍGUEZ | | ON FILE | | | | | | |
| GERARD TELLO CORTINA | | ON FILE | | | | | | |
| GERARD VILA VILALTA | | ON FILE | | | | | | |
| GERARD VIRUEZ ROCA | | ON FILE | | | | | | |
| GERARDO ALVAREZ URIA MIYARES | | ON FILE | | | | | | |
| GERARDO ESPÁRRAGA TOVARIAS | | ON FILE | | | | | | |
| GERARDO HERNÁNDEZ MÁRQUEZ | | ON FILE | | | | | | |
| GERARDO LICERAS | | ON FILE | | | | | | |
| GERARDO MARIN RUIZ | | ON FILE | | | | | | |
| GERARDO TABOADA GARCIA | | ON FILE | | | | | | |
| GERLINDE REGINA HÄRTEL | | ON FILE | | | | | | |
| GERMAN ANDRES BORIS BERMEO | | ON FILE | | | | | | |
| GERMAN ANDRES LONDOÑO | | ON FILE | | | | | | |
| GERMAN DE BUSTOS AGUILAR | | ON FILE | | | | | | |
| GERMAN GABRIEL DI CICCIO | | ON FILE | | | | | | |
| GERMÁN ISLA | | ON FILE | | | | | | |
| GERMAN LOPEZ CIVERA | | ON FILE | | | | | | |
| GERMAN MAXIMILIANO CARRASCO CONDON | | ON FILE | | | | | | |
| GERMAN MUÑOZ RAYA | | ON FILE | | | | | | |
| GERMAN MURILLO APONTE | | ON FILE | | | | | | |
| GERMAN ORTEGA VALADES | | ON FILE | | | | | | |
| GERMAN OSCAR LONG | | ON FILE | | | | | | |
| GERMAN PAREJA | | ON FILE | | | | | | |
| GERMAN PERIAGO GARCÍA | | ON FILE | | | | | | |
| GERMÁN PONS LACRUZ | | ON FILE | | | | | | |
| GERMAN SANZ SAINT BOIS | | ON FILE | | | | | | |
| GERMAN TRAUTMAN | | ON FILE | | | | | | |
| GERMAN WASHINGTON QUEZADA ANRANGO | | ON FILE | | | | | | |
| GERMÁN YUBERO | | ON FILE | | | | | | |
| GERMANO GABBIANELLI | | ON FILE | | | | | | |
| GERSON NIETO ALLOZA | | ON FILE | | | | | | |
| GERSON PRIETO | | ON FILE | | | | | | |
| GERSON ZAMBRANO | | ON FILE | | | | | | |
| GHALI BENGHALEM | | ON FILE | | | | | | |
| GHAYOOR NISAR | | ON FILE | | | | | | |
| GHENADI BABAN | | ON FILE | | | | | | |
| GHERS FISMAN | | ON FILE | | | | | | |
| GIACOMO DE BENEDETTI | | ON FILE | | | | | | |
| GIACOMO GENOVESE | | ON FILE | | | | | | |
| GIADA IMPOLLONIA | | ON FILE | | | | | | |
| GIANFRANCO GIACU | | ON FILE | | | | | | |
| GIANLUCA DALLA NORA | | ON FILE | | | | | | |
| GIANLUCA GODFREY | | ON FILE | | | | | | |
| GIANNY PUENTE PRADO | | ON FILE | | | | | | |
| GIANPIERO SUARATO | | ON FILE | | | | | | |
| GIGI ALCARAZ | | ON FILE | | | | | | |
| GILAD WEISBROT | | ON FILE | | | | | | |
| GILBERTO LEONES LEONES | | ON FILE | | | | | | |
| GINES HERNANDEZ RODRIGUEZ | | ON FILE | | | | | | |
| GINES LLORCA SANCHEZ | | ON FILE | | | | | | |
| GINO GIULIANI | | ON FILE | | | | | | |
| GINO SALGUERO IBBERSON | | ON FILE | | | | | | |
| GIORDANO CIBRARIO | | ON FILE | | | | | | |
| GIOVANNA LENTO | | ON FILE | | | | | | |
| GIOVANNI BAGNOLI | | ON FILE | | | | | | |
| GIOVANNI LUCAS BENCOMO | | ON FILE | | | | | | |
| GIRISH PRAMANI | | ON FILE | | | | | | |
| GIULI DEGREGORI | | ON FILE | | | | | | |
| GIULIANO COBELLI | | ON FILE | | | | | | |
| GIULIANO RAPONI | | ON FILE | | | | | | |
| GIULIO DINO FERRI | | ON FILE | | | | | | |
| GIULIO GOTTI | | ON FILE | | | | | | |
| GIUSEPPE OLIVARES | | ON FILE | | | | | | |
| GIUSEPPE SANTORO | | ON FILE | | | | | | |
| GLADYS ALVAREZ | | ON FILE | | | | | | |
| GLENN BIJL | | ON FILE | | | | | | |
| GLENNFORD BRATHWAITE | | ON FILE | | | | | | |
| GLORIA BARRERO BELLOSO | | ON FILE | | | | | | |
| GLORIA ESPERAN ROSERO MORILLO | | ON FILE | | | | | | |
| GLORIA RIGG | | ON FILE | | | | | | |
| GLORIA SEPÚLVEDA RENDON | | ON FILE | | | | | | |
| GLORIA VEGA | | ON FILE | | | | | | |
| GLYN EMMETT | | ON FILE | | | | | | |
| GÓMEZ DÍAZ MANUEL | | ON FILE | | | | | | |
| GON HER | | ON FILE | | | | | | |
| GONÇALO NUNES | | ON FILE | | | | | | |
| GONZAGA DE BOFARULL | | ON FILE | | | | | | |
| GONZALO A RINCON | | ON FILE | | | | | | |
| GONZALO ACEVEDO FERNANDEZ | | ON FILE | | | | | | |
| GONZALO AJA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALO ALBERTO RINCON FLOREZ | | ON FILE | | | | | | |
| GONZALO AMORIBIETA | | ON FILE | | | | | | |
| GONZALO ARANGUREN | | ON FILE | | | | | | |
| GONZALO BRUN | | ON FILE | | | | | | |
| GONZALO CARBAJOSA | | ON FILE | | | | | | |
| GONZALO CASAS | | ON FILE | | | | | | |
| GONZALO DE ARISTEGUI | | ON FILE | | | | | | |
| GONZALO DE LA LAMA DE LEON | | ON FILE | | | | | | |
| GONZALO DIOS FUENTES | | ON FILE | | | | | | |
| GONZALO FERNANDEZ | | ON FILE | | | | | | |
| GONZALO GARCIA | | ON FILE | | | | | | |
| GONZALO GARNACHO ALEMANY | | ON FILE | | | | | | |
| GONZALO GOMEZ ORTEGA | | ON FILE | | | | | | |
| GONZALO JIMENO | | ON FILE | | | | | | |
| GONZALO LINARES AMEZCUA | | ON FILE | | | | | | |
| GONZALO LINO | | ON FILE | | | | | | |
| GONZALO MANERA | | ON FILE | | | | | | |
| GONZALO MARTÍNEZ-VILLASANTE | | ON FILE | | | | | | |
| GONZALO MUNIZ IBASETA | | ON FILE | | | | | | |
| GONZALO NOVOA | | ON FILE | | | | | | |
| GONZALO NOVOA SOTELO | | ON FILE | | | | | | |
| GONZALO ORPEZ MESA | | ON FILE | | | | | | |
| GONZALO OZDY | | ON FILE | | | | | | |
| GONZALO PAEZ PEREZ | | ON FILE | | | | | | |
| GONZALO PASTOR | | ON FILE | | | | | | |
| GONZALO REDONDO GARCIA | | ON FILE | | | | | | |
| GONZALO RODRIGUEZ CALVO | | ON FILE | | | | | | |
| GONZALO SABORIDO | | ON FILE | | | | | | |
| GONZALO SAN MARTIN | | ON FILE | | | | | | |
| GONZALO SIRIO | | ON FILE | | | | | | |
| GONZALO VALLADOLID ONECHA | | ON FILE | | | | | | |
| GONZALO VELÁZQUEZ VEGA | | ON FILE | | | | | | |
| GORAN ANASTASOVSKI | | ON FILE | | | | | | |
| GORETTY YULIMAR ORELLANA RUIZ | | ON FILE | | | | | | |
| GORKA ARIZKORRETA | | ON FILE | | | | | | |
| GORKA BEREAU | | ON FILE | | | | | | |
| GORKA GARZARAIN | | ON FILE | | | | | | |
| GORKA JIMENEZ JUANTO | | ON FILE | | | | | | |
| GORKA LANDABURU | | ON FILE | | | | | | |
| GORKA LLONA | | ON FILE | | | | | | |
| GORKA LUENGO | | ON FILE | | | | | | |
| GORKA PIKABEA | | ON FILE | | | | | | |
| GORKA SANVICENTE | | ON FILE | | | | | | |
| GOVINDA STOCKER | | ON FILE | | | | | | |
| GOYMAR MARTIN GARCIA | | ON FILE | | | | | | |
| GRACIAN DE MARCO VICENTE | | ON FILE | | | | | | |
| GRACIANO CARPES | | ON FILE | | | | | | |
| GRACIELA ALBELDA | | ON FILE | | | | | | |
| GRACIELA COTO MONTES | | ON FILE | | | | | | |
| GRAHAM HUNT | | ON FILE | | | | | | |
| GRAZIELE BRIETZKE | | ON FILE | | | | | | |
| GRÉGOIRE VAN THIENEN | | ON FILE | | | | | | |
| GREGOR MALECKI | | ON FILE | | | | | | |
| GREGORI FREIXA | | ON FILE | | | | | | |
| GREGORIO MATÍA | | ON FILE | | | | | | |
| GREGORIO MATIAS GARCIA | | ON FILE | | | | | | |
| GRÉGORY CHALLANT | | ON FILE | | | | | | |
| GREGORY DESPRIN | | ON FILE | | | | | | |
| GREGORY FROSECCHI | | ON FILE | | | | | | |
| GRETA SLADKEVICIUTE | | ON FILE | | | | | | |
| GRISBERG EDUARDO ROCHA HERBAS | | ON FILE | | | | | | |
| GRISELDA MARIA ROJAS PEREZ | | ON FILE | | | | | | |
| GUADALUPE HIGUERAS | | ON FILE | | | | | | |
| GUADALUPE LUNA GUTIÉRREZ | | ON FILE | | | | | | |
| GUIDO ESTRADA MARIN | | ON FILE | | | | | | |
| GUILHEM FRAYSSE | | ON FILE | | | | | | |
| GUILLAUME BRUNET | | ON FILE | | | | | | |
| GUILLAUME GIOUX | | ON FILE | | | | | | |
| GUILLAUME RICA | | ON FILE | | | | | | |
| GUILLE ARTIGAS | | ON FILE | | | | | | |
| GUILLE ESQUIVEL | | ON FILE | | | | | | |
| GUILLE FERNANDEZ | | ON FILE | | | | | | |
| GUILLE HERVAS | | ON FILE | | | | | | |
| GUILLEM ALEJANDRO PEREZ TORRE | | ON FILE | | | | | | |
| GUILLEM ARIZA TURIEL | | ON FILE | | | | | | |
| GUILLEM BAGUÉS | | ON FILE | | | | | | |
| GUILLEM COMET | | ON FILE | | | | | | |
| GUILLEM FERRER | | ON FILE | | | | | | |
| GUILLEM FURIO | | ON FILE | | | | | | |
| GUILLEM MARTÍN CAÑADÓ | | ON FILE | | | | | | |
| GUILLEM MARTÍNEZ FUENTES | | ON FILE | | | | | | |
| GUILLEM PASCUAL I GUINOVART | | ON FILE | | | | | | |
| GUILLEM PLANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLEM POCURULL BLANCHART | | ON FILE | | | | | | |
| GUILLEM RECORT MARTI | | ON FILE | | | | | | |
| GUILLEM RIBERA | | ON FILE | | | | | | |
| GUILLEM ROMA LOPEZ | | ON FILE | | | | | | |
| GUILLEM ROMERO NEVADO | | ON FILE | | | | | | |
| GUILLEM TRUJILLO | | ON FILE | | | | | | |
| GUILLEM USERO CAVALLER | | ON FILE | | | | | | |
| GUILLERMO ALBERT | | ON FILE | | | | | | |
| GUILLERMO ALFONSO TERTSCH | | ON FILE | | | | | | |
| GUILLERMO ALONSO | | ON FILE | | | | | | |
| GUILLERMO ALVAREZ | | ON FILE | | | | | | |
| GUILLERMO BAEZA | | ON FILE | | | | | | |
| GUILLERMO BLANCO | | ON FILE | | | | | | |
| GUILLERMO DOMINGO GIMENEZ | | ON FILE | | | | | | |
| GUILLERMO ESCUDERO | | ON FILE | | | | | | |
| GUILLERMO FERNÁNDEZ | | ON FILE | | | | | | |
| GUILLERMO FLORS | | ON FILE | | | | | | |
| GUILLERMO FOLLANA BERNA | | ON FILE | | | | | | |
| GUILLERMO FOLLANA LAVADO | | ON FILE | | | | | | |
| GUILLERMO GARCÍA DOMÍNGUEZ | | ON FILE | | | | | | |
| GUILLERMO GARCIA JUANES | | ON FILE | | | | | | |
| GUILLERMO GARCÍA-RIEGO | | ON FILE | | | | | | |
| GUILLERMO GEA | | ON FILE | | | | | | |
| GUILLERMO GIMENO DOMENECH | | ON FILE | | | | | | |
| GUILLERMO GURREA CANET | | ON FILE | | | | | | |
| GUILLERMO INIESTA SENEN | | ON FILE | | | | | | |
| GUILLERMO JERICO | | ON FILE | | | | | | |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | | ON FILE | | | | | | |
| GUILLERMO JOSE PEREZ SANCHIS | | ON FILE | | | | | | |
| GUILLERMO LANGUIN | | ON FILE | | | | | | |
| GUILLERMO MANJABACAS LÓPEZ | | ON FILE | | | | | | |
| GUILLERMO MARSHALL GONZÁLEZ | | ON FILE | | | | | | |
| GUILLERMO MARTIN | | ON FILE | | | | | | |
| GUILLERMO MARTIN GONZALEZ | | ON FILE | | | | | | |
| GUILLERMO MARTINEZ | | ON FILE | | | | | | |
| GUILLERMO MARTÍNEZ COSTALES | | ON FILE | | | | | | |
| GUILLERMO MATESANZ RIVERA | | ON FILE | | | | | | |
| GUILLERMO MAYRATA | | ON FILE | | | | | | |
| GUILLERMO MELGAR | | ON FILE | | | | | | |
| GUILLERMO MONFORT GURREA | | ON FILE | | | | | | |
| GUILLERMO MORALES GARCÍA | | ON FILE | | | | | | |
| GUILLERMO MUÑOZ | | ON FILE | | | | | | |
| GUILLERMO MUR | | ON FILE | | | | | | |
| GUILLERMO NIETO | | ON FILE | | | | | | |
| GUILLERMO OLAGÜE | | ON FILE | | | | | | |
| GUILLERMO ORTAS | | ON FILE | | | | | | |
| GUILLERMO PEÑARANDO SÁNCHEZ | | ON FILE | | | | | | |
| GUILLERMO PEREZ SOLANS | | ON FILE | | | | | | |
| GUILLERMO PEREZ-ULLIVARRI | | ON FILE | | | | | | |
| GUILLERMO RANZ GÓMEZ | | ON FILE | | | | | | |
| GUILLERMO SÁNCHEZ-HORNEROS | | ON FILE | | | | | | |
| GUILLERMO SUREDA NIETO | | ON FILE | | | | | | |
| GUILLERMO TOMÉ DÍEZ | | ON FILE | | | | | | |
| GUILLERMO VICENTE GALERA | | ON FILE | | | | | | |
| GUNTHER BODO STRUBE | | ON FILE | | | | | | |
| GUNTHER HABERKAMM | | ON FILE | | | | | | |
| GUSTAV DYBECK | | ON FILE | | | | | | |
| GUSTAVO ANTONIO ROJAS GREEN | | ON FILE | | | | | | |
| GUSTAVO CABRERA | | ON FILE | | | | | | |
| GUSTAVO EMILIO QUEVEDO GARRAN | | ON FILE | | | | | | |
| GUSTAVO ENRIQUE ARMAS VIANI | | ON FILE | | | | | | |
| GUSTAVO LIMON MAESTRE | | ON FILE | | | | | | |
| GUSTAVO MAUAS GOLDBERG | | ON FILE | | | | | | |
| GUSTAVO SAN MARTÍN PEREZ | | ON FILE | | | | | | |
| GUSTAVO SANGIOVANNI | | ON FILE | | | | | | |
| GUSTAVO VARELA | | ON FILE | | | | | | |
| GWENDOLINE EON | | ON FILE | | | | | | |
| HABIBA AOMAR SEL LAM | | ON FILE | | | | | | |
| HAIZEA DOCHERTY SANCHEZ | | ON FILE | | | | | | |
| HAKIM HAMMOUTI EL MASAOUDI | | ON FILE | | | | | | |
| HAMZA AMIN | | ON FILE | | | | | | |
| HAMZA ARFAN | | ON FILE | | | | | | |
| HANI AKASHA | | ON FILE | | | | | | |
| HANKE HANKE | | ON FILE | | | | | | |
| HANS CHRIST | | ON FILE | | | | | | |
| HANSKJE BOUMA | | ON FILE | | | | | | |
| HANS-PETER RÖWE | | ON FILE | | | | | | |
| HARALD EBERT | | ON FILE | | | | | | |
| HARITZ LOPEZ ASTIGARRAGA | | ON FILE | | | | | | |
| HARITZ MEDINA | | ON FILE | | | | | | |
| HAROLD ALCALDE | | ON FILE | | | | | | |
| HARRISON BARNES | | ON FILE | | | | | | |
| HECTOR ALBERTO VIGUERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HECTOR ALCOLEA LOPEZ | | ON FILE | | | | | | |
| HECTOR BARRIUSO | | ON FILE | | | | | | |
| HECTOR BARTRA SERRANO | | ON FILE | | | | | | |
| HECTOR CABRERA | | ON FILE | | | | | | |
| HECTOR CASTRO VILLAMOR | | ON FILE | | | | | | |
| HECTOR CLIMENT ANYO | | ON FILE | | | | | | |
| HÉCTOR CRESCENCIO | | ON FILE | | | | | | |
| HECTOR DE LA FUENTE | | ON FILE | | | | | | |
| HECTOR DURAN | | ON FILE | | | | | | |
| HECTOR FERNANDEZ GARCIA | | ON FILE | | | | | | |
| HECTOR FERNANDEZ ORTEGA | | ON FILE | | | | | | |
| HECTOR FRAUCA | | ON FILE | | | | | | |
| HÉCTOR GARCÍA URBANO | | ON FILE | | | | | | |
| HECTOR GONZALO CAMINALS | | ON FILE | | | | | | |
| HECTOR HERRERO | | ON FILE | | | | | | |
| HECTOR LANDETE | | ON FILE | | | | | | |
| HECTOR LLAMERO LLAMERO | | ON FILE | | | | | | |
| HECTOR MANUEL ESCUDERO | | ON FILE | | | | | | |
| HÉCTOR MARTÍNEZ ANTA | | ON FILE | | | | | | |
| HECTOR MENDOZA DE SOJO | | ON FILE | | | | | | |
| HECTOR MUÑIZ | | ON FILE | | | | | | |
| HECTOR MURIA | | ON FILE | | | | | | |
| HÉCTOR MURO LANUZA | | ON FILE | | | | | | |
| HECTOR NAVA MARGARITO | | ON FILE | | | | | | |
| HECTOR NAVARRO MARCO | | ON FILE | | | | | | |
| HÉCTOR PAZ | | ON FILE | | | | | | |
| HECTOR PEREZ | | ON FILE | | | | | | |
| HÉCTOR PÉREZ | | ON FILE | | | | | | |
| HECTOR PERNA VILA | | ON FILE | | | | | | |
| HÉCTOR PICAZO | | ON FILE | | | | | | |
| HECTOR PRIETO | | ON FILE | | | | | | |
| HECTOR PUJOL | | ON FILE | | | | | | |
| HECTOR RODRIGUEZ | | ON FILE | | | | | | |
| HECTOR SALIDO MARCOS | | ON FILE | | | | | | |
| HÉCTOR SALVADOR | | ON FILE | | | | | | |
| HECTOR SANDOVAL | | ON FILE | | | | | | |
| HECTOR TORRES | | ON FILE | | | | | | |
| HECTOR ZACARIAS | | ON FILE | | | | | | |
| HEIDY VELEZ | | ON FILE | | | | | | |
| HEIKKI JUHANI RAUTIO | | ON FILE | | | | | | |
| HEIN BRINKMANN | | ON FILE | | | | | | |
| HELDAI MORENO | | ON FILE | | | | | | |
| HELEN DIDSBURY | | ON FILE | | | | | | |
| HELENA AMOROS CABRERA | | ON FILE | | | | | | |
| HELENA GARCIA VILA | | ON FILE | | | | | | |
| HELENA HRUBESOVA | | ON FILE | | | | | | |
| HELENA MERINO FERNANDEZ | | ON FILE | | | | | | |
| HELENA PEREZ-SEOANE BALLESTER | | ON FILE | | | | | | |
| HELKYN DARIO ARCHILA VALDERRAMA | | ON FILE | | | | | | |
| HENDRIK SEIDEL | | ON FILE | | | | | | |
| HENRIK SINDING NIELSEN | | ON FILE | | | | | | |
| HENRIK UNDEN | | ON FILE | | | | | | |
| HENRIQUE GIL VILLALBA | | ON FILE | | | | | | |
| HENRY HEEROMA | | ON FILE | | | | | | |
| HERMAN BLANKE | | ON FILE | | | | | | |
| HERMES DIEGO GIRON COLLAZOS | | ON FILE | | | | | | |
| HERMES JOSE RIVERA DUERTO | | ON FILE | | | | | | |
| HERMES MARCO | | ON FILE | | | | | | |
| HERMINIA MARTÍNEZ MARROQUÍN | | ON FILE | | | | | | |
| HERMINIA MESEGUER | | ON FILE | | | | | | |
| HERNAN CORTES | | ON FILE | | | | | | |
| HERNAN DIEGO BUGARIN TROLLER | | ON FILE | | | | | | |
| HERNAN ZIN | | ON FILE | | | | | | |
| HESHAM LOTFY ABDEL ATTALLA | | ON FILE | | | | | | |
| HIGINIO MARTÍ | | ON FILE | | | | | | |
| HIJMEN VANDENBOR | | ON FILE | | | | | | |
| HILARY HILDA ANN LLOYD | | ON FILE | | | | | | |
| HIMAD EL HALABI MOUHTAR | | ON FILE | | | | | | |
| HIMAD HALABI | | ON FILE | | | | | | |
| HISHAM MOUHTAR | | ON FILE | | | | | | |
| HITESH KISHORE PARWANI | | ON FILE | | | | | | |
| HODEI URRUTXUA | | ON FILE | | | | | | |
| HOLGER SPRENGEL | | ON FILE | | | | | | |
| HONGJIA XU | | ON FILE | | | | | | |
| HORACIO BAQUERO | | ON FILE | | | | | | |
| HORACIO RAGGIO WOODRUFF | | ON FILE | | | | | | |
| HORIA SEBASTIAN BADEA BADEA | | ON FILE | | | | | | |
| HORTENSIA VIERA GIL | | ON FILE | | | | | | |
| HUGO ÁLVAREZ | | ON FILE | | | | | | |
| HUGO ARIÑO | | ON FILE | | | | | | |
| HUGO BORREGO | | ON FILE | | | | | | |
| HUGO CALLEJON PERNIAS | | ON FILE | | | | | | |
| HUGO CESAR GUEDES GUERRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGO FERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| HUGO GARCÍA | | ON FILE | | | | | | |
| HUGO GAUNA NUNEZ | | ON FILE | | | | | | |
| HUGO HUERGA ESTEBANEZ | | ON FILE | | | | | | |
| HUGO IGNACIO GOMEZ | | ON FILE | | | | | | |
| HUGO LOPEZ RODGRIGUEZ | | ON FILE | | | | | | |
| HUGO MALLO RIPPLINGER | | ON FILE | | | | | | |
| HUGO NISTAL GONZALEZ | | ON FILE | | | | | | |
| HUGO PAGANI | | ON FILE | | | | | | |
| HUGO PASSCHIER | | ON FILE | | | | | | |
| HUGO PEAT | | ON FILE | | | | | | |
| HUGO PIERRE CABEZAS ALLAIS | | ON FILE | | | | | | |
| HUGO SÁNCHEZ-GAVITO | | ON FILE | | | | | | |
| HUGO VEGA | | ON FILE | | | | | | |
| HUGUES LUDOVIC RENAULT | | ON FILE | | | | | | |
| HUMBERTO GUERRA | | ON FILE | | | | | | |
| IAGO FERNÁNDEZ | | ON FILE | | | | | | |
| IAGO FERNANDEZ MONTERO | | ON FILE | | | | | | |
| IAGO FUENTES | | ON FILE | | | | | | |
| IAGO GONZÁLEZ | | ON FILE | | | | | | |
| IAGO MONTES | | ON FILE | | | | | | |
| IAGO SANJURJO | | ON FILE | | | | | | |
| IAGO SANTOS DOMINGUEZ | | ON FILE | | | | | | |
| IAGO VALEIRAS FERNÁNDEZ | | ON FILE | | | | | | |
| IAN ANTONY FORD | | ON FILE | | | | | | |
| IAN GUILLERMO BAUZÁ WOOD | | ON FILE | | | | | | |
| IAN HAMILTON | | ON FILE | | | | | | |
| IAN MARCA SAUQUET | | ON FILE | | | | | | |
| IAN MCLAREN | | ON FILE | | | | | | |
| IAN MILMINE | | ON FILE | | | | | | |
| IAN WILDERS | | ON FILE | | | | | | |
| IAN WILLIAMS | | ON FILE | | | | | | |
| IAUI ROMERO SOLLA | | ON FILE | | | | | | |
| IBAI GOÑI | | ON FILE | | | | | | |
| IBAI GUESALAGA | | ON FILE | | | | | | |
| IBAI MEOKI ETXEBESTE | | ON FILE | | | | | | |
| IBAN GONZALEZ | | ON FILE | | | | | | |
| IBAN VICENTE | | ON FILE | | | | | | |
| IBAN VILLANUEVA | | ON FILE | | | | | | |
| IBETH IBARRA | | ON FILE | | | | | | |
| IBON DEL MORAL | | ON FILE | | | | | | |
| IBON LARREATEGI | | ON FILE | | | | | | |
| IBON ZUBICARAY | | ON FILE | | | | | | |
| ICAR PLANELLS | | ON FILE | | | | | | |
| ICARO BOUCAS | | ON FILE | | | | | | |
| ICIAR GOMEZ | | ON FILE | | | | | | |
| ICIAR TAMAYO ALONSO | | ON FILE | | | | | | |
| IDIR OULD-SAADA | | ON FILE | | | | | | |
| IDOIA ELLAURI TORIBIO | | ON FILE | | | | | | |
| IDOIA PLAZA | | ON FILE | | | | | | |
| IGNACIO ANDRES GORROCHATEGUI PENA | | ON FILE | | | | | | |
| IGNACIO ANDRES PAGAN HERNÁNDEZ | | ON FILE | | | | | | |
| IGNACIO ARGUELLO | | ON FILE | | | | | | |
| IGNACIO BARBERO LOJO | | ON FILE | | | | | | |
| IGNACIO BATARRITA | | ON FILE | | | | | | |
| IGNACIO BLASCO PIRACES | | ON FILE | | | | | | |
| IGNACIO BOTELLA LLEDIN | | ON FILE | | | | | | |
| IGNACIO CÁLIZ VÁZQUEZ | | ON FILE | | | | | | |
| IGNACIO CHACARTEGUI DONAIRE | | ON FILE | | | | | | |
| IGNACIO CHIACCHIERA | | ON FILE | | | | | | |
| IGNACIO COMENGE VALENCIA | | ON FILE | | | | | | |
| IGNACIO DE LA CASA JEREZ | | ON FILE | | | | | | |
| IGNACIO DE LA HIGUERA CUESTA | | ON FILE | | | | | | |
| IGNACIO DIÑEIRO SOTO | | ON FILE | | | | | | |
| IGNACIO ECHEVARRIA | | ON FILE | | | | | | |
| IGNACIO ELIZALDE | | ON FILE | | | | | | |
| IGNACIO EMILIO GARCIA | | ON FILE | | | | | | |
| IGNACIO FERNANDEZ CARMONA | | ON FILE | | | | | | |
| IGNACIO GARCIA GONZALEZ | | ON FILE | | | | | | |
| IGNACIO GARCÍA GORDO | | ON FILE | | | | | | |
| IGNACIO GARCIA PLANELLS | | ON FILE | | | | | | |
| IGNACIO GARRIDO | | ON FILE | | | | | | |
| IGNACIO GONZÁLEZ ALONSO | | ON FILE | | | | | | |
| IGNACIO HENSEL ZAPATA | | ON FILE | | | | | | |
| IGNACIO JAVIER VALVERDE | | ON FILE | | | | | | |
| IGNACIO LACARRA BEL | | ON FILE | | | | | | |
| IGNACIO LAFRAGÜETA | | ON FILE | | | | | | |
| IGNACIO LEDO PALMA | | ON FILE | | | | | | |
| IGNACIO LOPEZ DIAZ | | ON FILE | | | | | | |
| IGNACIO LÓPEZ-ESPARZA | | ON FILE | | | | | | |
| IGNACIO LORENZO | | ON FILE | | | | | | |
| IGNACIO LORENZO GARCÍA | | ON FILE | | | | | | |
| IGNACIO LOZANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IGNACIO LOZANO TEROL | | ON FILE | | | | | | |
| IGNACIO MARTIN BARROSO | | ON FILE | | | | | | |
| IGNACIO MARTINEZ | | ON FILE | | | | | | |
| IGNACIO MARTÍNEZ PÉREZ | | ON FILE | | | | | | |
| IGNACIO MARTÍNEZ-OLIVA | | ON FILE | | | | | | |
| IGNACIO MORAL LARRAZ | | ON FILE | | | | | | |
| IGNACIO MORENO DE VICENTE | | ON FILE | | | | | | |
| IGNACIO MUÑOZ | | ON FILE | | | | | | |
| IGNACIO MUÑOZ PEREZ | | ON FILE | | | | | | |
| IGNACIO NAVARRO BLÁZQUEZ | | ON FILE | | | | | | |
| IGNACIO NIETO | | ON FILE | | | | | | |
| IGNACIO ORDÓÑEZ ALONSO | | ON FILE | | | | | | |
| IGNACIO OYARBIDE | | ON FILE | | | | | | |
| IGNACIO PORCAR | | ON FILE | | | | | | |
| IGNACIO RIBAS | | ON FILE | | | | | | |
| IGNACIO ROCA BARBER | | ON FILE | | | | | | |
| IGNACIO RODRÍGUEZ | | ON FILE | | | | | | |
| IGNACIO RODRIGUEZ PIZA | | ON FILE | | | | | | |
| IGNACIO RUBIO LAYNA | | ON FILE | | | | | | |
| IGNACIO RUIZ ALAPONT | | ON FILE | | | | | | |
| IGNACIO SALADRIGAS | | ON FILE | | | | | | |
| IGNACIO SALERNO | | ON FILE | | | | | | |
| IGNACIO SALVADOR ALVAREZ LUQUE | | ON FILE | | | | | | |
| IGNACIO SARASQUETA | | ON FILE | | | | | | |
| IGNACIO SAURA | | ON FILE | | | | | | |
| IGNACIO SOBRINO GONZÁLEZ | | ON FILE | | | | | | |
| IGNACIO TEJERO | | ON FILE | | | | | | |
| IGNACIO VÁZQUEZ LAGO | | ON FILE | | | | | | |
| IGNACIO ZARZOSO MUÑOZ | | ON FILE | | | | | | |
| IGNACIO ZEREGA | | ON FILE | | | | | | |
| IGNASI ARRANZ | | ON FILE | | | | | | |
| IGNASI GENIS | | ON FILE | | | | | | |
| IGNASI GOTSENS SEGUI | | ON FILE | | | | | | |
| IGNASI HERNANZ MONTSERRAT | | ON FILE | | | | | | |
| IGNASI PRÁDANOS DURAN | | ON FILE | | | | | | |
| IGNASI SOSPEDRA | | ON FILE | | | | | | |
| IGNASI STEEGMANN DE MENA | | ON FILE | | | | | | |
| IGOR ENRICO NASCIMENTO MANZANO | | ON FILE | | | | | | |
| IGOR FROLOV | | ON FILE | | | | | | |
| IGOR GALEAN SANCHEZ | | ON FILE | | | | | | |
| IGOR IBARGUREN RICA | | ON FILE | | | | | | |
| IGOTZ GARAMENDI VAZQUEZ | | ON FILE | | | | | | |
| IKER AMUCHASTEGUI | | ON FILE | | | | | | |
| IKER BASTERRA CASADO | | ON FILE | | | | | | |
| IKER BLANCO USANDIZAGA | | ON FILE | | | | | | |
| IKER CERVERO | | ON FILE | | | | | | |
| IKER CRISTOBAL USABIAGA | | ON FILE | | | | | | |
| IKER DE IRUETA FLORENTINO | | ON FILE | | | | | | |
| IKER FERNANDEZ PEREZ | | ON FILE | | | | | | |
| IKER MACAYA | | ON FILE | | | | | | |
| IKER MUNAGORRI ALCALA | | ON FILE | | | | | | |
| IKER PAJARES RUBIO | | ON FILE | | | | | | |
| IKER PELLEJERO | | ON FILE | | | | | | |
| IKER URRUTIA EGANA | | ON FILE | | | | | | |
| ILDAR TASHTEKOV | | ON FILE | | | | | | |
| ILDEFONSO ALVAREZ BORJA | | ON FILE | | | | | | |
| ILEANA ARBA | | ON FILE | | | | | | |
| ILEANA LIARD | | ON FILE | | | | | | |
| ILEIA JALALI | | ON FILE | | | | | | |
| ILIYA VARBANOV | | ON FILE | | | | | | |
| ILYA ZAYATS | | ON FILE | | | | | | |
| IMANOL OSÁCAR ARÍZTEGUI | | ON FILE | | | | | | |
| IMANOL SANTAMARIA-GOICURIA | | ON FILE | | | | | | |
| INAKI ARILLA GORDON | | ON FILE | | | | | | |
| INAKI BARRENETXEA | | ON FILE | | | | | | |
| INAKI BITERI | | ON FILE | | | | | | |
| IÑAKI GALDOS | | ON FILE | | | | | | |
| INAKI LIZARRAGA | | ON FILE | | | | | | |
| IÑAKI MARTÍNEZ | | ON FILE | | | | | | |
| IÑAKI MEGÍA | | ON FILE | | | | | | |
| IÑAKI RUIZ | | ON FILE | | | | | | |
| IÑAKI SAEZ DE JAUREGUI | | ON FILE | | | | | | |
| INAKI URRIZA ARRASTIA | | ON FILE | | | | | | |
| IÑAKI VÁZQUEZ | | ON FILE | | | | | | |
| INAKI VILLARIAS ROAD NIGHT | | ON FILE | | | | | | |
| INES FERNÁNDEZ CONCHA | | ON FILE | | | | | | |
| INES GUARDIA | | ON FILE | | | | | | |
| INES SCHMIDT | | ON FILE | | | | | | |
| INES ZURIAGA | | ON FILE | | | | | | |
| INESSA HAKOBYAN | | ON FILE | | | | | | |
| INGRID ALVAREZ ARANDA | | ON FILE | | | | | | |
| INGRID CEPERO | | ON FILE | | | | | | |
| INGRIT MUNOZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INIGO ANSOTEGI | | ON FILE | | | | | | |
| INIGO ARRIEN ARALUCE | | ON FILE | | | | | | |
| IÑIGO ARRUABARRENA | | ON FILE | | | | | | |
| INIGO BLANCO | | ON FILE | | | | | | |
| IÑIGO BODEGAS | | ON FILE | | | | | | |
| IÑIGO DE DIOS RIAÑO | | ON FILE | | | | | | |
| IÑIGO ECHEVERRIA SANTIBAÑEZ | | ON FILE | | | | | | |
| IÑIGO GASCÓ | | ON FILE | | | | | | |
| IÑIGO GOMEZ-GUADALUPE | | ON FILE | | | | | | |
| INIGO GONZALEZ ANASAGASTI | | ON FILE | | | | | | |
| INIGO HERBOSA COSIO | | ON FILE | | | | | | |
| IÑIGO IZA MORENO | | ON FILE | | | | | | |
| IÑIGO LERGA | | ON FILE | | | | | | |
| IÑIGO LOPEZ | | ON FILE | | | | | | |
| IÑIGO MUSQUIZ BEGUIRISTAIN | | ON FILE | | | | | | |
| INIGO URRUTIA GUEVARA | | ON FILE | | | | | | |
| IÑIGO VALDEZATE | | ON FILE | | | | | | |
| ÍÑIGO YAGÜE BASTERO | | ON FILE | | | | | | |
| INMA GONZÁLEZ DÍAZ | | ON FILE | | | | | | |
| INMACULADA LOPEZ SALINAS | | ON FILE | | | | | | |
| INMACULADA PAEZ GARCIA | | ON FILE | | | | | | |
| INMACULADA RAMÍREZ | | ON FILE | | | | | | |
| INMACULADA SALVADOR FERRANDO | | ON FILE | | | | | | |
| ION ANDER ARMENDARIZ | | ON FILE | | | | | | |
| ION ANDER CARNICER LADERO | | ON FILE | | | | | | |
| ION ARANJUELO | | ON FILE | | | | | | |
| ION DIAZ | | ON FILE | | | | | | |
| ION ZABALZA | | ON FILE | | | | | | |
| IONEL BERMÚDEZ FERNÁNDEZ | | ON FILE | | | | | | |
| IONUT LUCIAN LUPU | | ON FILE | | | | | | |
| IONUT RICHEA POPA | | ON FILE | | | | | | |
| IONUT VIOREL GAVRILA | | ON FILE | | | | | | |
| IOSEBA INAKI ALONSO VILLATE | | ON FILE | | | | | | |
| IOSU ANAUT | | ON FILE | | | | | | |
| IOSU BERROCAL ARRAIZA | | ON FILE | | | | | | |
| IOSU GARATE | | ON FILE | | | | | | |
| IOSU MENDIZABAL | | ON FILE | | | | | | |
| IRATXE BADIOLA LOPEZ | | ON FILE | | | | | | |
| IRENE ACOSTA VELASQUEZ | | ON FILE | | | | | | |
| IRENE BORRELL CALLES | | ON FILE | | | | | | |
| IRENE CRUCES | | ON FILE | | | | | | |
| IRENE FLAMMA | | ON FILE | | | | | | |
| IRENE GARCIA | | ON FILE | | | | | | |
| IRENE GARCIA HERNANDEZ | | ON FILE | | | | | | |
| IRENE NAVARRO RIVAS | | ON FILE | | | | | | |
| IRENE ORTIZ DE GUZMÁN ROMERO | | ON FILE | | | | | | |
| IRENE PADRINO | | ON FILE | | | | | | |
| IRENE RELLO RUIZ | | ON FILE | | | | | | |
| IRIA BELLO VIRUEGA | | ON FILE | | | | | | |
| IRINA HARDY FERNANDEZ | | ON FILE | | | | | | |
| IRIS BARRIOS GÓMEZ | | ON FILE | | | | | | |
| IRIS CAMPOBADAL ALCARAZ | | ON FILE | | | | | | |
| IRIS GARCIA URBANO | | ON FILE | | | | | | |
| IRIS GONZALEZ | | ON FILE | | | | | | |
| IRMELI SALONEN | | ON FILE | | | | | | |
| ISAAC ADELL | | ON FILE | | | | | | |
| ISAAC AGUILAR | | ON FILE | | | | | | |
| ISAAC ALONSO | | ON FILE | | | | | | |
| ISAAC ALONSO MOLINA | | ON FILE | | | | | | |
| ISAAC BOLAÑOS SOCORRO | | ON FILE | | | | | | |
| ISAAC BORDAS | | ON FILE | | | | | | |
| ISAAC CONTIOSO | | ON FILE | | | | | | |
| ISAAC COSTANTINO | | ON FILE | | | | | | |
| ISAAC GALEANO RAMOS | | ON FILE | | | | | | |
| ISAAC GARCÍA MAKROUM TALBI | | ON FILE | | | | | | |
| ISAAC GARCÍA NICOLÁS | | ON FILE | | | | | | |
| ISAAC GONZÁLEZ | | ON FILE | | | | | | |
| ISAAC GONZALEZ MARTINEZ | | ON FILE | | | | | | |
| ISAAC HERMIDA | | ON FILE | | | | | | |
| ISAAC KIELMANOWICZ | | ON FILE | | | | | | |
| ISAAC LOLADE KEHINDE | | ON FILE | | | | | | |
| ISAAC MILLAN RUIZ REBOLLO | | ON FILE | | | | | | |
| ISAAC PEÓN SÁNCHEZ | | ON FILE | | | | | | |
| ISAAC PEREZ | | ON FILE | | | | | | |
| ISAAC REINOSO TRASOBARES | | ON FILE | | | | | | |
| ISAAC RODRÍGUEZ LAGO | | ON FILE | | | | | | |
| ISAAC RUIZ | | ON FILE | | | | | | |
| ISABEL BEJARANO HERNANDEZ | | ON FILE | | | | | | |
| ISABEL CARMEN SANTANA SANTANA | | ON FILE | | | | | | |
| ISABEL CRUZ COLLADO | | ON FILE | | | | | | |
| ISABEL DOMINGUEZ NUÑEZ | | ON FILE | | | | | | |
| ISABEL GALINDO ROJAS | | ON FILE | | | | | | |
| ISABEL GOÑI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISABEL GONZÁLEZ GONZÁLEZ | | ON FILE | | | | | | |
| ISABEL GRAU | | ON FILE | | | | | | |
| ISABEL LOPEZ | | ON FILE | | | | | | |
| ISABEL LUKOMBO | | ON FILE | | | | | | |
| ISABEL MARIA MARÍN HERNÁNDEZ | | ON FILE | | | | | | |
| ISABEL MARTÍNEZ CRUZ | | ON FILE | | | | | | |
| ISABEL MATIAS GARCIA | | ON FILE | | | | | | |
| ISABEL MUÑOZ | | ON FILE | | | | | | |
| ISABEL RAMÍREZ GALINDO | | ON FILE | | | | | | |
| ISABEL ROSIQUE | | ON FILE | | | | | | |
| ISABELLA BRUDAGLIO | | ON FILE | | | | | | |
| ISACIO SANTOS | | ON FILE | | | | | | |
| ISAIAS VALERIO NELONGO PÉREZ | | ON FILE | | | | | | |
| ISAIE GARCIA MARRERO | | ON FILE | | | | | | |
| ISIDORA SÁNCHEZ | | ON FILE | | | | | | |
| ISIDORO ALVAREZ GONZALEZ | | ON FILE | | | | | | |
| ISIDORO ARJONA | | ON FILE | | | | | | |
| ISIDORO ARJONA MUÑOZ | | ON FILE | | | | | | |
| ISIDORO HARO RUBIO | | ON FILE | | | | | | |
| ISIDORO MARTINEZ MERINO | | ON FILE | | | | | | |
| ISIDORO PÉREZ | | ON FILE | | | | | | |
| ISIDRO HERNANDEZ GARCIA | | ON FILE | | | | | | |
| ISIDRO HERNÁNDEZ PORTERO | | ON FILE | | | | | | |
| ISIS PALOMARES | | ON FILE | | | | | | |
| ISMAEL ALCALDE GAITAN | | ON FILE | | | | | | |
| ISMAEL ALVAREZ | | ON FILE | | | | | | |
| ISMAEL AMOR GARCIA DE SAN TEODORO | | ON FILE | | | | | | |
| ISMAEL BAREA INSUA | | ON FILE | | | | | | |
| ISMAEL BEJARANO GALEANO | | ON FILE | | | | | | |
| ISMAEL BRAVO JIMENEZ | | ON FILE | | | | | | |
| ISMAEL BUENO | | ON FILE | | | | | | |
| ISMAEL DEMETRIO | | ON FILE | | | | | | |
| ISMAEL DÍAZ PÉREZ | | ON FILE | | | | | | |
| ISMAEL GARCIA LOPEZ | | ON FILE | | | | | | |
| ISMAEL GARCÍA MAKROUM TALBI | | ON FILE | | | | | | |
| ISMAEL GIMENEZ | | ON FILE | | | | | | |
| ISMAEL GONZALEZ LOPEZ | | ON FILE | | | | | | |
| ISMAEL IDOATE | | ON FILE | | | | | | |
| ISMAEL KHALIFA RABASCO | | ON FILE | | | | | | |
| ISMAEL LOPEZ | | ON FILE | | | | | | |
| ISMAEL LOZANO FERNANDEZ | | ON FILE | | | | | | |
| ISMAEL RIVERA ALVAREZ | | ON FILE | | | | | | |
| ISMAEL RODRIGUEZ GONZALEZ | | ON FILE | | | | | | |
| ISMAEL SAIZ MIER | | ON FILE | | | | | | |
| ISMAEL SANCHEZ AYORA | | ON FILE | | | | | | |
| ISMAEL SÁNCHEZ MARTÍNEZ | | ON FILE | | | | | | |
| ISMAEL SEBIYA | | ON FILE | | | | | | |
| ISMAEL TOLEDO MARCO | | ON FILE | | | | | | |
| ISMAEL VALERO | | ON FILE | | | | | | |
| ISMAEL VILLARREAL MORALEDA | | ON FILE | | | | | | |
| ISRAEL FERNANDEZ LOPEZ | | ON FILE | | | | | | |
| ISRAEL FERRERO | | ON FILE | | | | | | |
| ISRAEL GARNACHO LOPEZ | | ON FILE | | | | | | |
| ISRAEL MARTIN | | ON FILE | | | | | | |
| ISTHAR REYES | | ON FILE | | | | | | |
| ITZIAR CALVO | | ON FILE | | | | | | |
| ITZIAR TORMO | | ON FILE | | | | | | |
| ITZIAR VEGA DE SEOANE | | ON FILE | | | | | | |
| IULIAN BENIAMIN BUTUC BUTUC | | ON FILE | | | | | | |
| IULIAN NAE CINCAN | | ON FILE | | | | | | |
| IVAN AIROLDI A | | ON FILE | | | | | | |
| IVÁN ALCALDE QUESADA | | ON FILE | | | | | | |
| IVAN ALDEA | | ON FILE | | | | | | |
| IVAN ARIAS GARCIA | | ON FILE | | | | | | |
| IVAN ARIZALETA | | ON FILE | | | | | | |
| IVAN ARNALDED TORNER | | ON FILE | | | | | | |
| IVAN BAZ | | ON FILE | | | | | | |
| IVAN BERMEJO | | ON FILE | | | | | | |
| IVAN BOTO | | ON FILE | | | | | | |
| IVAN BUSSIO SCAVARELLI | | ON FILE | | | | | | |
| IVAN CEBRIAN CANADA | | ON FILE | | | | | | |
| IVAN COILLO | | ON FILE | | | | | | |
| IVAN DA ROS | | ON FILE | | | | | | |
| IVÁN DE LA ROSA | | ON FILE | | | | | | |
| IVAN DE MARIANA | | ON FILE | | | | | | |
| IVAN DE PAZ CENTENO | | ON FILE | | | | | | |
| IVAN DÍAZ DE CERIO MARTINEZ | | ON FILE | | | | | | |
| IVAN DOMINGUEZ | | ON FILE | | | | | | |
| IVÁN ELIOT AGUILERA CEBRIÁN | | ON FILE | | | | | | |
| IVAN ESCOLAR SÁNCHEZ | | ON FILE | | | | | | |
| IVAN FARALDO | | ON FILE | | | | | | |
| IVAN FERNANDEZ | | ON FILE | | | | | | |
| IVAN FERNÁNDEZ BARDANCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN FERNANDEZ LEAL | | ON FILE | | | | | | |
| IVAN FERNANDEZ LLORENTE | | ON FILE | | | | | | |
| IVAN FONSECA ERREA | | ON FILE | | | | | | |
| IVÁN FRESNEDA CARRASCO | | ON FILE | | | | | | |
| IVÁN GARCÍA | | ON FILE | | | | | | |
| IVAN GARCIA TRAPERO | | ON FILE | | | | | | |
| IVAN GARDE MARTINEZ | | ON FILE | | | | | | |
| IVAN GONZALEZ MORENO | | ON FILE | | | | | | |
| IVAN GRACIA | | ON FILE | | | | | | |
| IVÁN GUZMÁN | | ON FILE | | | | | | |
| IVÁN HERNÁNDEZ ALONSO | | ON FILE | | | | | | |
| IVAN ILIEV | | ON FILE | | | | | | |
| IVAN JIMENEZ GRACIA | | ON FILE | | | | | | |
| IVAN JORDAN | | ON FILE | | | | | | |
| IVAN LEBRERO GARCIMARTIN | | ON FILE | | | | | | |
| IVAN LOPEZ | | ON FILE | | | | | | |
| IVAN LOPEZ DIAZ | | ON FILE | | | | | | |
| IVAN MANDER | | ON FILE | | | | | | |
| IVÁN MANUEL LIÑÁN PEREGRINA | | ON FILE | | | | | | |
| IVÁN MARTÍNEZ SÁNCHEZ | | ON FILE | | | | | | |
| IVAN MORENO | | ON FILE | | | | | | |
| IVÁN MORILLAS DE DIEGO | | ON FILE | | | | | | |
| IVAN NÚÑEZ PLASENCIA | | ON FILE | | | | | | |
| IVAN OLMO | | ON FILE | | | | | | |
| IVÁN ORDEN | | ON FILE | | | | | | |
| IVÁN ORDEN MOCHALES | | ON FILE | | | | | | |
| IVAN PALLARDO NAVARRO | | ON FILE | | | | | | |
| IVÁN RODRÍGUEZ | | ON FILE | | | | | | |
| IVAN RODRIGUEZ TENA | | ON FILE | | | | | | |
| IVÁN ROUCO | | ON FILE | | | | | | |
| IVAN SANCHEZ | | ON FILE | | | | | | |
| IVÁN SÁNCHEZ CASTRO | | ON FILE | | | | | | |
| IVAN SERENA ROJAS | | ON FILE | | | | | | |
| IVAN STEFANOV | | ON FILE | | | | | | |
| IVÁN SUAREZ ESTEVEZ | | ON FILE | | | | | | |
| IVAN SUSLOV | | ON FILE | | | | | | |
| IVAN TORRENT GARCIA | | ON FILE | | | | | | |
| IVAN VENDRELL MANSILLA | | ON FILE | | | | | | |
| IVAN VILLAVERDE RODRIGUEZ | | ON FILE | | | | | | |
| IVAN VOLOGDIN | | ON FILE | | | | | | |
| IVAN ZUATE | | ON FILE | | | | | | |
| IVANA FEKEZA | | ON FILE | | | | | | |
| IVO LÓPEZ | | ON FILE | | | | | | |
| IVOR PADILLA | | ON FILE | | | | | | |
| IZADORA FERREIRA SOUZA | | ON FILE | | | | | | |
| IZAN COOMONTE | | ON FILE | | | | | | |
| IZAN PEREZ ALONSO | | ON FILE | | | | | | |
| IZZAT HAYKAL | | ON FILE | | | | | | |
| JAANA KAARINA LILJEROOS | | ON FILE | | | | | | |
| JACK RIVERA | | ON FILE | | | | | | |
| JACKSON REYES BEMERO | | ON FILE | | | | | | |
| JACKSON TOLEDO EMPERADOR | | ON FILE | | | | | | |
| JACOB MOURIÑO CRUCES | | ON FILE | | | | | | |
| JACOBA MONTEBAN | | ON FILE | | | | | | |
| JACOBO ASANZA DEL PESO | | ON FILE | | | | | | |
| JACOBO FIAÑO | | ON FILE | | | | | | |
| JACOBO FREIRE MOJÓN | | ON FILE | | | | | | |
| JACOBO GARCIA GONZALEZ | | ON FILE | | | | | | |
| JACOBO GARCIA RODRIGUEZ | | ON FILE | | | | | | |
| JACOBO TOLL-MESSIA | | ON FILE | | | | | | |
| JACOBO WALLACE GONZÁLEZ | | ON FILE | | | | | | |
| JACQUELINE MUSLEH | | ON FILE | | | | | | |
| JACQUELINE MYINT | | ON FILE | | | | | | |
| JACUB SUCHY | | ON FILE | | | | | | |
| JADIR SANTOS HAMADI | | ON FILE | | | | | | |
| JAGPREET SINGH | | ON FILE | | | | | | |
| JAHED ALAM | | ON FILE | | | | | | |
| JAHED MOMAND | | ON FILE | | | | | | |
| JAIME AGUILÁ | | ON FILE | | | | | | |
| JAIME ALONSO RODRIGUEZ | | ON FILE | | | | | | |
| JAIME ARMENDARIZ VILLALBA | | ON FILE | | | | | | |
| JAIME BARRETO | | ON FILE | | | | | | |
| JAIME BARRETO GARCIA | | ON FILE | | | | | | |
| JAIME BLASCO HERNANDEZ | | ON FILE | | | | | | |
| JAIME BOWEN | | ON FILE | | | | | | |
| JAIME BRIEVA | | ON FILE | | | | | | |
| JAIME CRUZ GUILLÉN | | ON FILE | | | | | | |
| JAIME DE DIEGO | | ON FILE | | | | | | |
| JAIME DE NAVASCUES | | ON FILE | | | | | | |
| JAIME DIAZ GARCIA | | ON FILE | | | | | | |
| JAIME DILLA | | ON FILE | | | | | | |
| JAIME DOMÍNGUEZ-PALACIOS CONEJO | | ON FILE | | | | | | |
| JAIME ELADIO FERNÁNDEZ SOUTO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAIME ELIZAGA | | ON FILE | | | | | | |
| JAIME FERNANDEZ HERNANDEZ | | ON FILE | | | | | | |
| JAIME FERNANDEZ-BUGALLAL TELLADO | | ON FILE | | | | | | |
| JAIME GARCIA VALERO | | ON FILE | | | | | | |
| JAIME GÓMEZ LEÓN | | ON FILE | | | | | | |
| JAIME GÓMEZ ZARAGOZA | | ON FILE | | | | | | |
| JAIME GONZALBO | | ON FILE | | | | | | |
| JAIME GONZALEZ | | ON FILE | | | | | | |
| JAIME LOPEZ | | ON FILE | | | | | | |
| JAIME LUIS PONS | | ON FILE | | | | | | |
| JAIME MADIROLAS | | ON FILE | | | | | | |
| JAIME MARTIN BALLESTEROS | | ON FILE | | | | | | |
| JAIME MARTINEZ IRANZO | | ON FILE | | | | | | |
| JAIME MARTÍN-HINOJAL | | ON FILE | | | | | | |
| JAIME MIGUEL HERNANDEZ | | ON FILE | | | | | | |
| JAIME NAVARRO JAQUOTOT | | ON FILE | | | | | | |
| JAIME NOVOA SOTELO | | ON FILE | | | | | | |
| JAIME PEÑALBA | | ON FILE | | | | | | |
| JAIME PÉREZ CARLINI | | ON FILE | | | | | | |
| JAIME PORTUONDO | | ON FILE | | | | | | |
| JAIME RIVERA | | ON FILE | | | | | | |
| JAIME RODRÍGUEZ-DRINCOURT DE ELÍZAGA | | ON FILE | | | | | | |
| JAIME ROFES LOPEZ | | ON FILE | | | | | | |
| JAIME ROWELT RODRÍGUEZ MESA | | ON FILE | | | | | | |
| JAIME SUAREZ | | ON FILE | | | | | | |
| JAIME VALENCIA | | ON FILE | | | | | | |
| JAIME VALLS MARTIN | | ON FILE | | | | | | |
| JAIME ZEA DIEZ | | ON FILE | | | | | | |
| JAIME ZORNOZA | | ON FILE | | | | | | |
| JAIRO BLANCO ROMERO | | ON FILE | | | | | | |
| JAIRO CHICO LAGO | | ON FILE | | | | | | |
| JAIRO FRAGA | | ON FILE | | | | | | |
| JAKE ROBINS | | ON FILE | | | | | | |
| JAKUB MATUSIAK | | ON FILE | | | | | | |
| JAKUB SKOCZYLAS | | ON FILE | | | | | | |
| JAMES BILLINGSLEY | | ON FILE | | | | | | |
| JAMES DODD | | ON FILE | | | | | | |
| JAMES GRINTER | | ON FILE | | | | | | |
| JAMES HERRIOT | | ON FILE | | | | | | |
| JAMES LEVY NEWMAN | | ON FILE | | | | | | |
| JAMES MANNING MARTIN | | ON FILE | | | | | | |
| JAMES MONK | | ON FILE | | | | | | |
| JAN FURIO | | ON FILE | | | | | | |
| JAN GRÀCIA ASTALS | | ON FILE | | | | | | |
| JAN HUMME | | ON FILE | | | | | | |
| JAN MOLTÓ | | ON FILE | | | | | | |
| JAN PADILLA | | ON FILE | | | | | | |
| JAN PESCHEL | | ON FILE | | | | | | |
| JAN SALSAS | | ON FILE | | | | | | |
| JAN SUMERAKIN | | ON FILE | | | | | | |
| JAN VACCARO CALVO | | ON FILE | | | | | | |
| JANETTE IZRAELEWICZ | | ON FILE | | | | | | |
| JANETTE JOGA VILLARINO | | ON FILE | | | | | | |
| JANNINA EMILA KOSKINEN | | ON FILE | | | | | | |
| JANY ECHEMENDIA RODRIGUEZ | | ON FILE | | | | | | |
| JARA ARAGON | | ON FILE | | | | | | |
| JASMINE GREEN | | ON FILE | | | | | | |
| JASON BRYAN | | ON FILE | | | | | | |
| JASON GEARY | | ON FILE | | | | | | |
| JASONE MUGICA | | ON FILE | | | | | | |
| JAUME ABELLÓ BARTOLOMÉ | | ON FILE | | | | | | |
| JAUME AUGE | | ON FILE | | | | | | |
| JAUME BALAGUER UMBERT | | ON FILE | | | | | | |
| JAUME BORI FOLGUERA | | ON FILE | | | | | | |
| JAUME CANTALLOPS MARTORELL | | ON FILE | | | | | | |
| JAUME MIRÓ ADROVER | | ON FILE | | | | | | |
| JAUME MONTALVO | | ON FILE | | | | | | |
| JAUME PUIG TURON | | ON FILE | | | | | | |
| JAUME RAMON | | ON FILE | | | | | | |
| JAUME SANCHEZ TORRES | | ON FILE | | | | | | |
| JAUME TARAFA BETANCOURTH | | ON FILE | | | | | | |
| JAUME TORRENS WIESER | | ON FILE | | | | | | |
| JAUME VIÑAS SITJES | | ON FILE | | | | | | |
| JAVI CHU | | ON FILE | | | | | | |
| JAVI CORTES | | ON FILE | | | | | | |
| JAVI MILLÓN MARTÍNEZ | | ON FILE | | | | | | |
| JAVI PEREZ | | ON FILE | | | | | | |
| JAVIER ABAD | | ON FILE | | | | | | |
| JAVIER ACEVEDO GUARDIET | | ON FILE | | | | | | |
| JAVIER AGUILAR SASTRE | | ON FILE | | | | | | |
| JAVIER AGUIRREZABALA | | ON FILE | | | | | | |
| JAVIER ALAWI | | ON FILE | | | | | | |
| JAVIER ALEJANDRO VALLEJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAVIER ALVAREZ BREDDA | | ON FILE | | | | | | |
| JAVIER ALVAREZ RODRIGUEZ | | ON FILE | | | | | | |
| JAVIER AMOROS BASTIDA | | ON FILE | | | | | | |
| JAVIER ANGEL BERNA MORAL | | ON FILE | | | | | | |
| JAVIER ANTONIO MUNOZ IZQUIERDO | | ON FILE | | | | | | |
| JAVIER ARAN LAGE | | ON FILE | | | | | | |
| JAVIER ARAUJO | | ON FILE | | | | | | |
| JAVIER ARIÑO VIAR | | ON FILE | | | | | | |
| JAVIER ASENSIO SANCHEZ | | ON FILE | | | | | | |
| JAVIER AUGUSTO | | ON FILE | | | | | | |
| JAVIER BARCELO VIVER | | ON FILE | | | | | | |
| JAVIER BARRIOS MARTIN | | ON FILE | | | | | | |
| JAVIER BRUGAL MOLINA | | ON FILE | | | | | | |
| JAVIER BURGUES | | ON FILE | | | | | | |
| JAVIER CABALLERO | | ON FILE | | | | | | |
| JAVIER CALVEIRO | | ON FILE | | | | | | |
| JAVIER CALVO GAZTAÑAGA | | ON FILE | | | | | | |
| JAVIER CAÑADA | | ON FILE | | | | | | |
| JAVIER CANTO | | ON FILE | | | | | | |
| JAVIER CAPDEVILA | | ON FILE | | | | | | |
| JAVIER CARNICERO MARCO | | ON FILE | | | | | | |
| JAVIER CASTRO BOQUETE | | ON FILE | | | | | | |
| JAVIER CEREZAL ORTIZ | | ON FILE | | | | | | |
| JAVIER CONTONENTE | | ON FILE | | | | | | |
| JAVIER COTERON | | ON FILE | | | | | | |
| JAVIER CRUZ | | ON FILE | | | | | | |
| JAVIER DE ARRIBA | | ON FILE | | | | | | |
| JAVIER DE DIEGO | | ON FILE | | | | | | |
| JAVIER DE MIGUEL COLL | | ON FILE | | | | | | |
| JAVIER DE PABLOS PEREZ | | ON FILE | | | | | | |
| JAVIER DE PASCUAL SILLA | | ON FILE | | | | | | |
| JAVIER DE PEDRO | | ON FILE | | | | | | |
| JAVIER DELGADO RUBIO | | ON FILE | | | | | | |
| JAVIER DÍAZ REVORIO | | ON FILE | | | | | | |
| JAVIER DÍAZ SEVILLA | | ON FILE | | | | | | |
| JAVIER DUESO BELVER | | ON FILE | | | | | | |
| JAVIER ENERALDO ROMANO CAMPOS | | ON FILE | | | | | | |
| JAVIER ENRIQUE NIEVES HERNÁNDEZ | | ON FILE | | | | | | |
| JAVIER ENRIQUEZ | | ON FILE | | | | | | |
| JAVIER ESTEBARANZ FERNANDEZ | | ON FILE | | | | | | |
| JAVIER FEREZ SANSALONI | | ON FILE | | | | | | |
| JAVIER FERNANDEZ GUTIERREZ | | ON FILE | | | | | | |
| JAVIER FERNANDEZ PARRA | | ON FILE | | | | | | |
| JAVIER FERNÁNDEZ TORRES | | ON FILE | | | | | | |
| JAVIER FORT GIMENEZ | | ON FILE | | | | | | |
| JAVIER FRANCISCO RIOS GONZALEZ | | ON FILE | | | | | | |
| JAVIER GARCIA | | ON FILE | | | | | | |
| JAVIER GARCÍA | | ON FILE | | | | | | |
| JAVIER GARCIA GOMEZ | | ON FILE | | | | | | |
| JAVIER GARCÍA MIRA | | ON FILE | | | | | | |
| JAVIER GAZTELU | | ON FILE | | | | | | |
| JAVIER GIMENEZ VEGA FERRAMOLA | | ON FILE | | | | | | |
| JAVIER GÓMEZ FUERTES | | ON FILE | | | | | | |
| JAVIER GÓMEZ GIL | | ON FILE | | | | | | |
| JAVIER GONZÁLEZ | | ON FILE | | | | | | |
| JAVIER GONZALEZ SALCEDO | | ON FILE | | | | | | |
| JAVIER GORDILLO | | ON FILE | | | | | | |
| JAVIER GRELA | | ON FILE | | | | | | |
| JAVIER HERREROS | | ON FILE | | | | | | |
| JAVIER HIJANO QUESADA | | ON FILE | | | | | | |
| JAVIER HINOJOSA | | ON FILE | | | | | | |
| JAVIER IRIARTE | | ON FILE | | | | | | |
| JAVIER ISLA | | ON FILE | | | | | | |
| JAVIER JIMENEZ BLANCO | | ON FILE | | | | | | |
| JAVIER LOIS CASARES | | ON FILE | | | | | | |
| JAVIER LOPEZ ALONSO | | ON FILE | | | | | | |
| JAVIER LOPEZ BAS | | ON FILE | | | | | | |
| JAVIER LOPEZ MARIN | | ON FILE | | | | | | |
| JAVIER LÓPEZ-NAVARRO ALCALDE | | ON FILE | | | | | | |
| JAVIER LOUWERS TELLEZ | | ON FILE | | | | | | |
| JAVIER MAGRANER VILLAR | | ON FILE | | | | | | |
| JAVIER MANEIRO FERNANDEZ | | ON FILE | | | | | | |
| JAVIER MANEIRO MORA | | ON FILE | | | | | | |
| JAVIER MANGAS TORRES | | ON FILE | | | | | | |
| JAVIER MARTIN | | ON FILE | | | | | | |
| JAVIER MARTÍN CASTRO | | ON FILE | | | | | | |
| JAVIER MARTINEZ | | ON FILE | | | | | | |
| JAVIER MARTINEZ FELIU | | ON FILE | | | | | | |
| JAVIER MARTINEZ SIMO | | ON FILE | | | | | | |
| JAVIER MARTINEZ UNGUETIS | | ON FILE | | | | | | |
| JAVIER MIRURI CERROLAZA | | ON FILE | | | | | | |
| JAVIER MONTOYA | | ON FILE | | | | | | |
| JAVIER MORA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAVIER MORÁN | | ON FILE | | | | | | |
| JAVIER MORENO BUSTOS | | ON FILE | | | | | | |
| JAVIER MORENO FRUTOS | | ON FILE | | | | | | |
| JAVIER MUÑOZ | | ON FILE | | | | | | |
| JAVIER MUÑOZ MENDI | | ON FILE | | | | | | |
| JAVIER NAVARRO | | ON FILE | | | | | | |
| JAVIER NAVARRO CALPE | | ON FILE | | | | | | |
| JAVIER NAVARRO SÁNCHEZ | | ON FILE | | | | | | |
| JAVIER NEBOT | | ON FILE | | | | | | |
| JAVIER OLAGÜE | | ON FILE | | | | | | |
| JAVIER OMEDES GARCIA OREA | | ON FILE | | | | | | |
| JAVIER OROZCO CALLEJA | | ON FILE | | | | | | |
| JAVIER OROZCO GARCIA | | ON FILE | | | | | | |
| JAVIER ORTEGA FUENTES | | ON FILE | | | | | | |
| JAVIER PAGAN | | ON FILE | | | | | | |
| JAVIER PAGAN VERA | | ON FILE | | | | | | |
| JAVIER PALOMO | | ON FILE | | | | | | |
| JAVIER PANACH | | ON FILE | | | | | | |
| JAVIER PARÍS ROJO | | ON FILE | | | | | | |
| JAVIER PASTOR | | ON FILE | | | | | | |
| JAVIER PATIÑO MOSQUERA | | ON FILE | | | | | | |
| JAVIER PECES | | ON FILE | | | | | | |
| JAVIER PEPIO CORNELLES | | ON FILE | | | | | | |
| JAVIER PERALTA | | ON FILE | | | | | | |
| JAVIER PEREZ BARCELO | | ON FILE | | | | | | |
| JAVIER PINERO FERNANDEZ | | ON FILE | | | | | | |
| JAVIER PUEYO ESCALANTE | | ON FILE | | | | | | |
| JAVIER PUIG NAVARRO | | ON FILE | | | | | | |
| JAVIER QUESADA ROJAS | | ON FILE | | | | | | |
| JAVIER RECARI | | ON FILE | | | | | | |
| JAVIER RIAÑO | | ON FILE | | | | | | |
| JAVIER ROCAFORT | | ON FILE | | | | | | |
| JAVIER RODRÍGUEZ | | ON FILE | | | | | | |
| JAVIER RODRIGUEZ GOMEZ | | ON FILE | | | | | | |
| JAVIER RODRIGUEZ PRIETO | | ON FILE | | | | | | |
| JAVIER RODRIGUEZ RUEDA | | ON FILE | | | | | | |
| JAVIER ROLDAN GOROSQUIETA | | ON FILE | | | | | | |
| JAVIER ROMERO | | ON FILE | | | | | | |
| JAVIER RUIZ PEREZ | | ON FILE | | | | | | |
| JAVIER SAAVEDRA | | ON FILE | | | | | | |
| JAVIER SAEZ GARCIA | | ON FILE | | | | | | |
| JAVIER SAEZ HURTADO | | ON FILE | | | | | | |
| JAVIER SALINAS ENCINAS | | ON FILE | | | | | | |
| JAVIER SALVADOR DE LUCAS | | ON FILE | | | | | | |
| JAVIER SALVATIERRA CUELLAR | | ON FILE | | | | | | |
| JAVIER SAN MARTÍN | | ON FILE | | | | | | |
| JAVIER SÁNCHEZ HERNÁNDEZ | | ON FILE | | | | | | |
| JAVIER SANCHEZ UGUINA | | ON FILE | | | | | | |
| JAVIER SANCHEZ UREÑA | | ON FILE | | | | | | |
| JAVIER SANTOS | | ON FILE | | | | | | |
| JAVIER SANZ CALVO | | ON FILE | | | | | | |
| JAVIER SANZ LARGO | | ON FILE | | | | | | |
| JAVIER SANZ MÁRQUEZ | | ON FILE | | | | | | |
| JAVIER SERRA | | ON FILE | | | | | | |
| JAVIER SERRANO | | ON FILE | | | | | | |
| JAVIER SIMÓN SÁNCHEZ | | ON FILE | | | | | | |
| JAVIER SINTES | | ON FILE | | | | | | |
| JAVIER SINTES MEDINA | | ON FILE | | | | | | |
| JAVIER SUAREZ | | ON FILE | | | | | | |
| JAVIER TORRELLAS | | ON FILE | | | | | | |
| JAVIER TOYOS | | ON FILE | | | | | | |
| JAVIER UNZU IZCO | | ON FILE | | | | | | |
| JAVIER URBISTONDO | | ON FILE | | | | | | |
| JAVIER VALVERDE PASCUAL | | ON FILE | | | | | | |
| JAVIER VELLERINO | | ON FILE | | | | | | |
| JAVIER VIA RODRIGUEZ | | ON FILE | | | | | | |
| JAVIER VIDAL | | ON FILE | | | | | | |
| JAVIER VISCASILLAS TORRERO | | ON FILE | | | | | | |
| JAVIER WITKER CHAMORRO | | ON FILE | | | | | | |
| JAVIER ZUDAIRE | | ON FILE | | | | | | |
| JAVO CERVERA | | ON FILE | | | | | | |
| JAXON MILLER | | ON FILE | | | | | | |
| JAY RICHES | | ON FILE | | | | | | |
| JEAN FREDERIC LORION | | ON FILE | | | | | | |
| JEAN MANUEL CLAVERIE MALPICA | | ON FILE | | | | | | |
| JEAN NICOLAS RIEHM | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE EDELINE | | ON FILE | | | | | | |
| JEAN-LOUIS JACQUES CHERBIT | | ON FILE | | | | | | |
| JEANNE PATRICIA BRACKEN | | ON FILE | | | | | | |
| JEANNETTE BAIN SCOTT | | ON FILE | | | | | | |
| JEAN-PHILIPPE WILBOIS | | ON FILE | | | | | | |
| JEAN-PIERRE SEBAG | | ON FILE | | | | | | |
| JEAN-PIERRE SIBONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON LEONEL ALVAREZ MARCILLO | | ON FILE | | | | | | |
| JEFFMARK DE CASTRO DE CASTRO | | ON FILE | | | | | | |
| JEMY VICTORIA MUÑOZ FLORES | | ON FILE | | | | | | |
| JENEFFER SOUZA DOS SANTOS | | ON FILE | | | | | | |
| JENIFER SUÁREZ SILVA | | ON FILE | | | | | | |
| JENNIFER ARMAS | | ON FILE | | | | | | |
| JENNIFER STEFAN | | ON FILE | | | | | | |
| JENNY CONTRERAS YANES | | ON FILE | | | | | | |
| JENSE LANDSTRA | | ON FILE | | | | | | |
| JEPPE SKOV-JENSEN | | ON FILE | | | | | | |
| JERAY RODRÍGUEZ PÉREZ | | ON FILE | | | | | | |
| JEREMY ESPAGNOL | | ON FILE | | | | | | |
| JEREMY FALIGAND | | ON FILE | | | | | | |
| JEREMY HUBERLANT | | ON FILE | | | | | | |
| JEREMY LHOIT | | ON FILE | | | | | | |
| JEREMY SKELLAND | | ON FILE | | | | | | |
| JEREMY WEST | | ON FILE | | | | | | |
| JEREMY YOANN BENJAMIN PIOTRAUT | | ON FILE | | | | | | |
| JERINA CAROLINA MIJARES MAUCO | | ON FILE | | | | | | |
| JEROEN SOL | | ON FILE | | | | | | |
| JEROME BAYÓN GUERRERO | | ON FILE | | | | | | |
| JEROME CHRISTIAN G COUTELIER A S | | ON FILE | | | | | | |
| JEROME GUIOT | | ON FILE | | | | | | |
| JEROME HERMANT | | ON FILE | | | | | | |
| JEROME SCHMUTZ | | ON FILE | | | | | | |
| JÉRÔME SEMELIN | | ON FILE | | | | | | |
| JERONIMO FORRADELLAS FANTINI | | ON FILE | | | | | | |
| JERONIMO GRANADAL RUIZ | | ON FILE | | | | | | |
| JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | | ON FILE | | | | | | |
| JERONIMO MARTINEZ | | ON FILE | | | | | | |
| JERZY KORABLIN | | ON FILE | | | | | | |
| JESICA PIÑOL | | ON FILE | | | | | | |
| JESPER THOMASSEN | | ON FILE | | | | | | |
| JESPER VIKTOR | | ON FILE | | | | | | |
| JESSICA RUIZ SARMIENTO CANO | | ON FILE | | | | | | |
| JESSYCA SOUZA DOS SANTOS | | ON FILE | | | | | | |
| JESÚS ALBERTO SPELLERBERG HERRADON | | ON FILE | | | | | | |
| JESÚS ALBERTO VELÁZQUEZ | | ON FILE | | | | | | |
| JESÚS ALONSO PÉREZ | | ON FILE | | | | | | |
| JESUS ALVAREZ BURGOS | | ON FILE | | | | | | |
| JESUS ALVES DOMINGUEZ | | ON FILE | | | | | | |
| JESUS ANTONIO MINGUEZ MEDINA | | ON FILE | | | | | | |
| JESUS ARIAS REBOLLAL | | ON FILE | | | | | | |
| JESUS BADIA CLOSA | | ON FILE | | | | | | |
| JESUS BERMEJO | | ON FILE | | | | | | |
| JESUS BRAVO | | ON FILE | | | | | | |
| JESUS C.M | | ON FILE | | | | | | |
| JESUS CAMARA | | ON FILE | | | | | | |
| JESÚS CARDEÑOSA NARANJO | | ON FILE | | | | | | |
| JESUS CASTRO BARRERA | | ON FILE | | | | | | |
| JESUS CASTRO ROBREDO | | ON FILE | | | | | | |
| JESUS COBOS | | ON FILE | | | | | | |
| JESUS CORRAL PEREZ | | ON FILE | | | | | | |
| JESUS DANIEL LOPEZ SANCHEZ | | ON FILE | | | | | | |
| JESÚS DAVID GIL COMINO | | ON FILE | | | | | | |
| JESÚS DAVID GORDÓN | | ON FILE | | | | | | |
| JESÚS DE LA FUENTE | | ON FILE | | | | | | |
| JESÚS DE LA HIGUERA CUESTA | | ON FILE | | | | | | |
| JESÚS DE LA HIGUERA ROMERO | | ON FILE | | | | | | |
| JESÚS DE LA IGLESIA | | ON FILE | | | | | | |
| JESÚS DEL ESTAL | | ON FILE | | | | | | |
| JESUS DÍAZ RIVAS | | ON FILE | | | | | | |
| JESÚS FELIPE | | ON FILE | | | | | | |
| JESUS FERNANDEZ | | ON FILE | | | | | | |
| JESUS FERNANDEZ MARTIN | | ON FILE | | | | | | |
| JESUS FERRERO SOLER | | ON FILE | | | | | | |
| JESÚS FLORES | | ON FILE | | | | | | |
| JESÚS FRANCISCO CURBELO MATOS | | ON FILE | | | | | | |
| JESUS FUNUYET SALAS | | ON FILE | | | | | | |
| JESUS GALAN | | ON FILE | | | | | | |
| JESÚS GARCÍA BONILLA | | ON FILE | | | | | | |
| JESÚS GARCÍA GODOY | | ON FILE | | | | | | |
| JESUS GARCIA MERA | | ON FILE | | | | | | |
| JESÚS GARCÍA MOLINA | | ON FILE | | | | | | |
| JESUS GOMEZ | | ON FILE | | | | | | |
| JESÚS GUERRERO | | ON FILE | | | | | | |
| JESUS HERMAN | | ON FILE | | | | | | |
| JESUS HERMAN MARINA | | ON FILE | | | | | | |
| JESUS HERNANDEZ | | ON FILE | | | | | | |
| JESUS IZQUIETA | | ON FILE | | | | | | |
| JESUS JIMENEZ GARCIA | | ON FILE | | | | | | |
| JESUS JIMENEZ JIMENEZ | | ON FILE | | | | | | |
| JESÚS JIMÉNEZ MORENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESUS JIMENEZ NOGALES | | ON FILE | | | | | | |
| JESUS LANDETE MIRAVALLES | | ON FILE | | | | | | |
| JESÚS LEAL PÉREZ | | ON FILE | | | | | | |
| JESUS LOPEZ GONZALEZ | | ON FILE | | | | | | |
| JESUS LOPEZ MARTOS | | ON FILE | | | | | | |
| JESUS MAÑES PEREZ | | ON FILE | | | | | | |
| JESÚS MANUEL SANCHEZ ANTUNEZ | | ON FILE | | | | | | |
| JESUS MAQUEDANO DIAZ | | ON FILE | | | | | | |
| JESÚS MARÍA TEMIÑO | | ON FILE | | | | | | |
| JESUS MÁRQUEZ | | ON FILE | | | | | | |
| JESUS MARTINEZ BERRIOS | | ON FILE | | | | | | |
| JESUS MENDOZA | | ON FILE | | | | | | |
| JESÚS MONTERO BURGA | | ON FILE | | | | | | |
| JESUS MORALES CACERES | | ON FILE | | | | | | |
| JESUS MORTERUEL | | ON FILE | | | | | | |
| JESUS MOYA | | ON FILE | | | | | | |
| JESUS MUNOZ LOPEZ | | ON FILE | | | | | | |
| JESUS NAHUEL FARIAS MANZANARES | | ON FILE | | | | | | |
| JESUS NUESI HERRERA | | ON FILE | | | | | | |
| JESUS PARDO CARRERA | | ON FILE | | | | | | |
| JESUS PARDO RUIZ | | ON FILE | | | | | | |
| JESUS PEREZ | | ON FILE | | | | | | |
| JESUS PEREZ HINOJOSA | | ON FILE | | | | | | |
| JESUS PINEDA ARENAS | | ON FILE | | | | | | |
| JESUS POZO MARTÍNEZ | | ON FILE | | | | | | |
| JESUS PRIETO MARTINEZ | | ON FILE | | | | | | |
| JESUS QUINTANILLA | | ON FILE | | | | | | |
| JESUS RAMOS ESCUDERO | | ON FILE | | | | | | |
| JESÚS RÍOS PODADERA | | ON FILE | | | | | | |
| JESUS RODRIGUEZ CUADROS | | ON FILE | | | | | | |
| JESÚS ROJO NARANJO | | ON FILE | | | | | | |
| JESUS RUBE MARTIN | | ON FILE | | | | | | |
| JESÚS SÁEZ SAIZ | | ON FILE | | | | | | |
| JESUS SAMIR BELMONTE MALDONADO | | ON FILE | | | | | | |
| JESUS SAN ROMAN GARCIA | | ON FILE | | | | | | |
| JESUS SANCHEZ TELLO | | ON FILE | | | | | | |
| JESUS SOLER PALACIOS | | ON FILE | | | | | | |
| JESUS TALAMANTE | | ON FILE | | | | | | |
| JESÚS TEMPRADO MARTÍNEZ | | ON FILE | | | | | | |
| JESUS TENAGUILLO FERNANDEZ | | ON FILE | | | | | | |
| JESUS TORO NIETO | | ON FILE | | | | | | |
| JESUS TORO SAMPELAYO | | ON FILE | | | | | | |
| JESUS VALLEJO | | ON FILE | | | | | | |
| JESUS YC | | ON FILE | | | | | | |
| JESÚS YUSTE | | ON FILE | | | | | | |
| JESUSA PINAN RODRIGUEZ | | ON FILE | | | | | | |
| JEYCO GIANCARLO CASTELBLANCO BONILLA | | ON FILE | | | | | | |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | | ON FILE | | | | | | |
| JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | | ON FILE | | | | | | |
| JHONATHAN OCAMPO | | ON FILE | | | | | | |
| JIANFEN QIU | | ON FILE | | | | | | |
| JIANFENG HUANG | | ON FILE | | | | | | |
| JIANHAO WU | | ON FILE | | | | | | |
| JILL EVASON | | ON FILE | | | | | | |
| JIMENA FERNANDEZ ALCALDE | | ON FILE | | | | | | |
| JIMMY HUMANIA | | ON FILE | | | | | | |
| JIMMY VERAZON AGSALUD | | ON FILE | | | | | | |
| JOAN AUMEDES | | ON FILE | | | | | | |
| JOAN BORRAJO | | ON FILE | | | | | | |
| JOAN CAICEDO GARCIA | | ON FILE | | | | | | |
| JOAN CATALÀ BOLET | | ON FILE | | | | | | |
| JOAN CUNI PALA | | ON FILE | | | | | | |
| JOAN DE ARCAYNE MAÑA | | ON FILE | | | | | | |
| JOAN DOMINGO | | ON FILE | | | | | | |
| JOAN DUMENJO | | ON FILE | | | | | | |
| JOAN ENSESA MARLI | | ON FILE | | | | | | |
| JOAN ESCRIGAS ROCA | | ON FILE | | | | | | |
| JOAN FERRER | | ON FILE | | | | | | |
| JOAN FISBEIN | | ON FILE | | | | | | |
| JOAN FORNES | | ON FILE | | | | | | |
| JOAN GARCIA-REYERO I SAIS | | ON FILE | | | | | | |
| JOAN GATNAU | | ON FILE | | | | | | |
| JOAN HOMS GIRONÈS | | ON FILE | | | | | | |
| JOAN IGLESIAS | | ON FILE | | | | | | |
| JOAN JANÉ SENDRA | | ON FILE | | | | | | |
| JOAN MANZANARO | | ON FILE | | | | | | |
| JOAN MARC SANCHEZ REUS | | ON FILE | | | | | | |
| JOAN MARCEL DURAN OLIVE | | ON FILE | | | | | | |
| JOAN MARIA PORTA GONZALEZ | | ON FILE | | | | | | |
| JOAN MARTÍ | | ON FILE | | | | | | |
| JOAN MARTINEZ | | ON FILE | | | | | | |
| JOAN MATAS COMPANY | | ON FILE | | | | | | |
| JOAN MERCADÉ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN OLIVERAS SERRANO | | ON FILE | | | | | | |
| JOAN PAREJA GARCIA-MARRON | | ON FILE | | | | | | |
| JOAN PONS FUSTER | | ON FILE | | | | | | |
| JOAN PONT | | ON FILE | | | | | | |
| JOAN PUIGBERT | | ON FILE | | | | | | |
| JOAN RAMON SALTÓ SANTIVERI | | ON FILE | | | | | | |
| JOAN RICART | | ON FILE | | | | | | |
| JOAN SANSO PERICAS | | ON FILE | | | | | | |
| JOAN SOLA COLLADO | | ON FILE | | | | | | |
| JOAN SUSHIL FLORES CUBERES | | ON FILE | | | | | | |
| JOAN VICENS VILAGINES | | ON FILE | | | | | | |
| JOANA DE LUCA | | ON FILE | | | | | | |
| JOANA JORDA JORDA | | ON FILE | | | | | | |
| JOANA MAY ABALOS | | ON FILE | | | | | | |
| JOANES OLALDE | | ON FILE | | | | | | |
| JOAO VELUDO | | ON FILE | | | | | | |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | | ON FILE | | | | | | |
| JOAQUIM DUC NEBOT | | ON FILE | | | | | | |
| JOAQUIM MARSÀ | | ON FILE | | | | | | |
| JOAQUIN BALLESTEROS | | ON FILE | | | | | | |
| JOAQUIN BERNABEU JUAREZ | | ON FILE | | | | | | |
| JOAQUIN CASANOVA | | ON FILE | | | | | | |
| JOAQUÍN ESCOBAR SOTO | | ON FILE | | | | | | |
| JOAQUIN FERRERO | | ON FILE | | | | | | |
| JOAQUIN GARCIA TORRECILLA | | ON FILE | | | | | | |
| JOAQUIN GRAU REYES | | ON FILE | | | | | | |
| JOAQUÍN JUBERIAS | | ON FILE | | | | | | |
| JOAQUIN JURADO ROIG | | ON FILE | | | | | | |
| JOAQUIN MACIAS SANCHO | | ON FILE | | | | | | |
| JOAQUÍN MORALES CORDOVILLA | | ON FILE | | | | | | |
| JOAQUIN PAIS | | ON FILE | | | | | | |
| JOAQUIN REBERTE FERRAN | | ON FILE | | | | | | |
| JOAQUIN RIOS GIMENO | | ON FILE | | | | | | |
| JOAQUIN RUBIO | | ON FILE | | | | | | |
| JOAQUIN SALVADOR TURPIN TORTOSA | | ON FILE | | | | | | |
| JOAQUIN SAMON BRUGUERA | | ON FILE | | | | | | |
| JOAQUIN SANTOS BLASCO | | ON FILE | | | | | | |
| JOAQUIN SASTRE IBAÑEZ | | ON FILE | | | | | | |
| JOAQUÍN SEGURA FERNÁNDEZ | | ON FILE | | | | | | |
| JOAQUIN TOVAR | | ON FILE | | | | | | |
| JOAQUIN TUSQUETS | | ON FILE | | | | | | |
| JOAQUIN VICO NAVARRO | | ON FILE | | | | | | |
| JODIE BERMUDEZ | | ON FILE | | | | | | |
| JOE BIDDLE | | ON FILE | | | | | | |
| JOE MORTON | | ON FILE | | | | | | |
| JOEL CANTARERO LECINA | | ON FILE | | | | | | |
| JOEL COMORERA | | ON FILE | | | | | | |
| JOEL CROWLEY | | ON FILE | | | | | | |
| JOEL FERRER | | ON FILE | | | | | | |
| JOEL GARCÍA LUTZ | | ON FILE | | | | | | |
| JOEL GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| JOEL MARTI OLIVE | | ON FILE | | | | | | |
| JOEL SALVADOR BLANCAT | | ON FILE | | | | | | |
| JOFFRE FERNANDO NAVARRETE CHIQUIN | | ON FILE | | | | | | |
| JOFRE POU | | ON FILE | | | | | | |
| JOHAN PLASENCIA | | ON FILE | | | | | | |
| JOHAN REVORA | | ON FILE | | | | | | |
| JOHAN SEBAG | | ON FILE | | | | | | |
| JOHANNES LAEPPLE | | ON FILE | | | | | | |
| JOHN DOWSON MARKLAND | | ON FILE | | | | | | |
| JOHN EDWARD ARIAS CARDOZO | | ON FILE | | | | | | |
| JOHN JAIRO ALMEIDA CAMPUZANO | | ON FILE | | | | | | |
| JOHN JAIRO ESPINOSA SUCERQUIA | | ON FILE | | | | | | |
| JOHN MARK MIRAFLORES | | ON FILE | | | | | | |
| JOHN OSSELL | | ON FILE | | | | | | |
| JOHN PAWLENKO | | ON FILE | | | | | | |
| JOHN PETTIS | | ON FILE | | | | | | |
| JOHN RANIERI | | ON FILE | | | | | | |
| JOHNATHAN JIMENEZ NAVA | | ON FILE | | | | | | |
| JOHNIER BERMUDEZ | | ON FILE | | | | | | |
| JOHNNATTAN MENDEZ GONZALEZ | | ON FILE | | | | | | |
| JOHNNY FIGUEROA | | ON FILE | | | | | | |
| JON ALAIN OVEJAS NUÑEZ | | ON FILE | | | | | | |
| JON ANDER CAMARGO GARCIA | | ON FILE | | | | | | |
| JON ANDER FERNANDEZ | | ON FILE | | | | | | |
| JON ANDER MUNDUATE LATIERRO | | ON FILE | | | | | | |
| JON ARANA | | ON FILE | | | | | | |
| JON ARENAS | | ON FILE | | | | | | |
| JON CELESTINO GUTIERREZ | | ON FILE | | | | | | |
| JON CERRON | | ON FILE | | | | | | |
| JON CURUTCHET | | ON FILE | | | | | | |
| JON DEL MORAL LASTRA | | ON FILE | | | | | | |
| JON DIAZ ALDECOA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON ESNAOLA | | ON FILE | | | | | | |
| JON GARCÍA | | ON FILE | | | | | | |
| JON GIL OCHOA | | ON FILE | | | | | | |
| JON GONZÁLEZ | | ON FILE | | | | | | |
| JON GOYA URTEAGA | | ON FILE | | | | | | |
| JON IÑAKI ALBERDI | | ON FILE | | | | | | |
| JON IRIBARREN TELLECHEA | | ON FILE | | | | | | |
| JON LARRUCEA | | ON FILE | | | | | | |
| JON MEDINA | | ON FILE | | | | | | |
| JON MOLINA | | ON FILE | | | | | | |
| JON MUGICA | | ON FILE | | | | | | |
| JON QUINTANA PINEIRO | | ON FILE | | | | | | |
| JON RAMOS | | ON FILE | | | | | | |
| JON REY | | ON FILE | | | | | | |
| JON SANCHEZ | | ON FILE | | | | | | |
| JON TORRES | | ON FILE | | | | | | |
| JON URIARTE | | ON FILE | | | | | | |
| JON URRUTXURTU SAINZ | | ON FILE | | | | | | |
| JON VALLEJO | | ON FILE | | | | | | |
| JON VILCHES | | ON FILE | | | | | | |
| JONÁS BAEZA ARES | | ON FILE | | | | | | |
| JONATAN BARROS | | ON FILE | | | | | | |
| JONATAN JIMENEZ ACEITUNO | | ON FILE | | | | | | |
| JONATAN MARTIN GARCIA | | ON FILE | | | | | | |
| JONATAN MATAS | | ON FILE | | | | | | |
| JONATAN MORENO RODRÍGUEZ | | ON FILE | | | | | | |
| JONATAN NUNEZ | | ON FILE | | | | | | |
| JONATAN POLONIO HERNANDEZ | | ON FILE | | | | | | |
| JONATAN PRADAS | | ON FILE | | | | | | |
| JONATAN REYES CEREZUELA | | ON FILE | | | | | | |
| JONATAN SALCEDO | | ON FILE | | | | | | |
| JONATAN SANCHEZ MUNOZ | | ON FILE | | | | | | |
| JONATAN SOSA MEDEROS | | ON FILE | | | | | | |
| JONATAN VALERO | | ON FILE | | | | | | |
| JONATHAN AIKINS GUIJARRO | | ON FILE | | | | | | |
| JONATHAN APARICIO LOPEZ | | ON FILE | | | | | | |
| JONATHAN BILBAO UGOZZONI | | ON FILE | | | | | | |
| JONATHAN CONDE | | ON FILE | | | | | | |
| JONATHAN GRAJALES | | ON FILE | | | | | | |
| JONATHAN KILLINGWORTH HARRIS | | ON FILE | | | | | | |
| JONATHAN LEÓN QUINTERO | | ON FILE | | | | | | |
| JONATHAN LOZANO | | ON FILE | | | | | | |
| JONATHAN MARTÍNEZ BRUÑA | | ON FILE | | | | | | |
| JONATHAN MEJIAS | | ON FILE | | | | | | |
| JONATHAN REDONDO OSMA | | ON FILE | | | | | | |
| JONATHAN TRIPPETT | | ON FILE | | | | | | |
| JONATHAN WARE | | ON FILE | | | | | | |
| JONATHON CADDEN | | ON FILE | | | | | | |
| JOOST VAN DER STELT | | ON FILE | | | | | | |
| JORDI ABARCA ESTEVE | | ON FILE | | | | | | |
| JORDI AGUADE | | ON FILE | | | | | | |
| JORDI AGUSTI | | ON FILE | | | | | | |
| JORDI AGUSTÍ ABELLA | | ON FILE | | | | | | |
| JORDI ARMENGOL | | ON FILE | | | | | | |
| JORDI BELLAVISTA ASTALS | | ON FILE | | | | | | |
| JORDI BONAY FRIGOLA | | ON FILE | | | | | | |
| JORDI BOSCH | | ON FILE | | | | | | |
| JORDI CALLEJA | | ON FILE | | | | | | |
| JORDI CANYELLES I VINYALLONGA | | ON FILE | | | | | | |
| JORDI CAPDEVILA | | ON FILE | | | | | | |
| JORDI CASSANY ROVIRA | | ON FILE | | | | | | |
| JORDI CATALÀ | | ON FILE | | | | | | |
| JORDI CEDO | | ON FILE | | | | | | |
| JORDI COMPANY ROIG | | ON FILE | | | | | | |
| JORDI CORNELLES | | ON FILE | | | | | | |
| JORDI CRISTOFOL ROSICH | | ON FILE | | | | | | |
| JORDI CRUXENT VENTURA | | ON FILE | | | | | | |
| JORDI DALMAU | | ON FILE | | | | | | |
| JORDI DOMINGUEZ ALEMANY | | ON FILE | | | | | | |
| JORDI FERRER MOLINERO | | ON FILE | | | | | | |
| JORDI FERRI PASTOR | | ON FILE | | | | | | |
| JORDI FIOL GRANES | | ON FILE | | | | | | |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | | ON FILE | | | | | | |
| JORDI GARCES | | ON FILE | | | | | | |
| JORDI GARCIA | | ON FILE | | | | | | |
| JORDI GAYA TORRAS | | ON FILE | | | | | | |
| JORDI GIMENO | | ON FILE | | | | | | |
| JORDI GUAL TALLERO | | ON FILE | | | | | | |
| JORDI GUILLUMET CANALS | | ON FILE | | | | | | |
| JORDI IGNASI MAS MENDEZ | | ON FILE | | | | | | |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | | ON FILE | | | | | | |
| JORDI JARDI BENEDICTO | | ON FILE | | | | | | |
| JORDI LLONCH ESTEVE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDI LLORENS MESTRE | | ON FILE | | | | | | |
| JORDI LLUIS | | ON FILE | | | | | | |
| JORDI LOPEZ | | ON FILE | | | | | | |
| JORDI MADRID | | ON FILE | | | | | | |
| JORDI MATAMALES MAJORAL | | ON FILE | | | | | | |
| JORDI MONTOLIU | | ON FILE | | | | | | |
| JORDI MORATO | | ON FILE | | | | | | |
| JORDI MUNELL | | ON FILE | | | | | | |
| JORDI NIDRIOTAKIS | | ON FILE | | | | | | |
| JORDI PLA | | ON FILE | | | | | | |
| JORDI PUIGAGUT | | ON FILE | | | | | | |
| JORDI RAMPONE | | ON FILE | | | | | | |
| JORDI REIXACH | | ON FILE | | | | | | |
| JORDI RIBAS CASTELLS | | ON FILE | | | | | | |
| JORDI RIU FUENTES | | ON FILE | | | | | | |
| JORDI ROFES TUSET | | ON FILE | | | | | | |
| JORDI ROSELLO | | ON FILE | | | | | | |
| JORDI RUFIAN | | ON FILE | | | | | | |
| JORDI RUIZ TORNS | | ON FILE | | | | | | |
| JORDI SABE MAS | | ON FILE | | | | | | |
| JORDI SAN MARTÍN | | ON FILE | | | | | | |
| JORDI SÁNCHEZ | | ON FILE | | | | | | |
| JORDI SANZ | | ON FILE | | | | | | |
| JORDI SCHRÖDER BOSCH | | ON FILE | | | | | | |
| JORDI SOLBES GARCIA | | ON FILE | | | | | | |
| JORDI SOLER CASTANY | | ON FILE | | | | | | |
| JORDI SOLER LINARES | | ON FILE | | | | | | |
| JORDI SV | | ON FILE | | | | | | |
| JORDI TAMARGO | | ON FILE | | | | | | |
| JORDI TARRAGÓ CABALLÉ | | ON FILE | | | | | | |
| JORDI TERUEL ROSELL | | ON FILE | | | | | | |
| JORDI TORRES | | ON FILE | | | | | | |
| JORDI TRAVÉ | | ON FILE | | | | | | |
| JORDI VENTURA MARTÍ | | ON FILE | | | | | | |
| JORDI VERDUGO ROMERO | | ON FILE | | | | | | |
| JORDI VILA OLIVA | | ON FILE | | | | | | |
| JORGE ABAL | | ON FILE | | | | | | |
| JORGE AGUADERO | | ON FILE | | | | | | |
| JORGE AGUADO MONCAYO | | ON FILE | | | | | | |
| JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | | ON FILE | | | | | | |
| JORGE ALEVIA | | ON FILE | | | | | | |
| JORGE ANTONIO RODRIGUEZ ALCAZAR | | ON FILE | | | | | | |
| JORGE ARAMENDIA BARACE | | ON FILE | | | | | | |
| JORGE ARAVIT | | ON FILE | | | | | | |
| JORGE BALLESTER ROCHE | | ON FILE | | | | | | |
| JORGE BALLESTEROS LEON | | ON FILE | | | | | | |
| JORGE BARRIO | | ON FILE | | | | | | |
| JORGE BARROETA | | ON FILE | | | | | | |
| JORGE BELENGUER SORIANO | | ON FILE | | | | | | |
| JORGE BUENO DEL RIO | | ON FILE | | | | | | |
| JORGE CANOSA BETÉS | | ON FILE | | | | | | |
| JORGE CARDOSO | | ON FILE | | | | | | |
| JORGE CARMONA | | ON FILE | | | | | | |
| JORGE CARRASCO MARTINEZ | | ON FILE | | | | | | |
| JORGE CEPEDA FERNANDEZ | | ON FILE | | | | | | |
| JORGE CERDAN | | ON FILE | | | | | | |
| JORGE COBOS DURAN | | ON FILE | | | | | | |
| JORGE CORRALES ZAPATA | | ON FILE | | | | | | |
| JORGE DÍEZ | | ON FILE | | | | | | |
| JORGE DUPLÁ | | ON FILE | | | | | | |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | | ON FILE | | | | | | |
| JORGE ESPIGARES | | ON FILE | | | | | | |
| JORGE ESPINA ORTEGA | | ON FILE | | | | | | |
| JORGE FAUS DIEGO | | ON FILE | | | | | | |
| JORGE FELIPE PANIAGUA | | ON FILE | | | | | | |
| JORGE FERNANDEZ OLMEDO | | ON FILE | | | | | | |
| JORGE FLORES AZOFRA | | ON FILE | | | | | | |
| JORGE FRANCISCO ZAMORA FERNANDEZ | | ON FILE | | | | | | |
| JORGE FREIJE GALLEGO | | ON FILE | | | | | | |
| JORGE FUNUYET | | ON FILE | | | | | | |
| JORGE GALILEA | | ON FILE | | | | | | |
| JORGE GALLEGO VEIGA | | ON FILE | | | | | | |
| JORGE GANT | | ON FILE | | | | | | |
| JORGE GARCIA ÁVILA | | ON FILE | | | | | | |
| JORGE GARCIA SALVADOR | | ON FILE | | | | | | |
| JORGE GARCIA SANTOS | | ON FILE | | | | | | |
| JORGE GARRIDO | | ON FILE | | | | | | |
| JORGE GARRIDO ESTEVE | | ON FILE | | | | | | |
| JORGE GARRIDO OVAL | | ON FILE | | | | | | |
| JORGE GONZALEZ GIL | | ON FILE | | | | | | |
| JORGE GONZALEZ LOPEZ | | ON FILE | | | | | | |
| JORGE GUIRADO | | ON FILE | | | | | | |
| JORGE GUIRADO ALONSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE GUTIERREZ | | ON FILE | | | | | | |
| JORGE HARE ALONSO | | ON FILE | | | | | | |
| JORGE HECTOR BENITEZ | | ON FILE | | | | | | |
| JORGE HIGUERA | | ON FILE | | | | | | |
| JORGE ISERTE MISSE | | ON FILE | | | | | | |
| JORGE JANE GARRIGA | | ON FILE | | | | | | |
| JORGE JORGE | | ON FILE | | | | | | |
| JORGE JUAN | | ON FILE | | | | | | |
| JORGE JUDEZ LAPEÑA | | ON FILE | | | | | | |
| JORGE JURADO ROIG | | ON FILE | | | | | | |
| JORGE KIRSCHNER | | ON FILE | | | | | | |
| JORGE LATORRE VICENTE | | ON FILE | | | | | | |
| JORGE LEIVAR | | ON FILE | | | | | | |
| JORGE LLANES | | ON FILE | | | | | | |
| JORGE LLORENTE | | ON FILE | | | | | | |
| JORGE LÓPEZ MONTERO | | ON FILE | | | | | | |
| JORGE LOPEZ RAMOS | | ON FILE | | | | | | |
| JORGE LUCAS | | ON FILE | | | | | | |
| JORGE MARIN | | ON FILE | | | | | | |
| JORGE MARIN BUCK | | ON FILE | | | | | | |
| JORGE MARTIN AMARO GARCIA | | ON FILE | | | | | | |
| JORGE MARTIN VIVANCOS | | ON FILE | | | | | | |
| JORGE MONTE DE FEZ | | ON FILE | | | | | | |
| JORGE MORENO LOPEZ | | ON FILE | | | | | | |
| JORGE NAVARRO PAYA | | ON FILE | | | | | | |
| JORGE NESTARES | | ON FILE | | | | | | |
| JORGE NUÑEZ ALVAREZ | | ON FILE | | | | | | |
| JORGE O GUERRA INSUASTY | | ON FILE | | | | | | |
| JORGE PADILLA GARCIA | | ON FILE | | | | | | |
| JORGE PALAO | | ON FILE | | | | | | |
| JORGE PEÑA TORRE | | ON FILE | | | | | | |
| JORGE POLO BERMUDEZ | | ON FILE | | | | | | |
| JORGE PONS | | ON FILE | | | | | | |
| JORGE QUIROGAS | | ON FILE | | | | | | |
| JORGE QUIROGAS CRESPO | | ON FILE | | | | | | |
| JORGE RANCÉ CARDET | | ON FILE | | | | | | |
| JORGE REYES COBALEDA | | ON FILE | | | | | | |
| JORGE REYES GALLARDO | | ON FILE | | | | | | |
| JORGE RIOS | | ON FILE | | | | | | |
| JORGE RIULAS CASIRIAIN | | ON FILE | | | | | | |
| JORGE RIVERO | | ON FILE | | | | | | |
| JORGE RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| JORGE RODRÍGUEZ MARTÍN | | ON FILE | | | | | | |
| JORGE RUMEU ZULETA | | ON FILE | | | | | | |
| JORGE RUMI | | ON FILE | | | | | | |
| JORGE SABATER PAVIA | | ON FILE | | | | | | |
| JORGE SANCHEZ | | ON FILE | | | | | | |
| JORGE SANCHEZ ARRIETA | | ON FILE | | | | | | |
| JORGE SÁNCHEZ CAÑADAS | | ON FILE | | | | | | |
| JORGE SANTAMARÍA | | ON FILE | | | | | | |
| JORGE SANZ GOMEZ | | ON FILE | | | | | | |
| JORGE SANZ SALINAS | | ON FILE | | | | | | |
| JORGE SEMPERE | | ON FILE | | | | | | |
| JORGE SIERRA | | ON FILE | | | | | | |
| JORGE SOBRADELO SILVA | | ON FILE | | | | | | |
| JORGE SOBRINI | | ON FILE | | | | | | |
| JORGE SOLER MORELLE | | ON FILE | | | | | | |
| JORGE SOMOLINOS GALOCHA | | ON FILE | | | | | | |
| JORGE VALCARCEL CAVALLE | | ON FILE | | | | | | |
| JORGE VARADE | | ON FILE | | | | | | |
| JORGE VENDRELL GARCIA | | ON FILE | | | | | | |
| JORGE VILLASMIL | | ON FILE | | | | | | |
| JORGE VLL | | ON FILE | | | | | | |
| JORGE YAÑEZ | | ON FILE | | | | | | |
| JORIS PORIAU | | ON FILE | | | | | | |
| JOS VIDAL | | ON FILE | | | | | | |
| JOSAN GONZÁLEZ | | ON FILE | | | | | | |
| JOSE A ESPINAR PEREZ | | ON FILE | | | | | | |
| JOSE ABASCAL | | ON FILE | | | | | | |
| JOSE ABRAHAM COSTA MORENO | | ON FILE | | | | | | |
| JOSE AGUILAR | | ON FILE | | | | | | |
| JOSÉ AGUSTÍN CARO | | ON FILE | | | | | | |
| JOSÉ ALBERTO ANDRÉS DEL RINCÓN | | ON FILE | | | | | | |
| JOSE ALBERTO SERVERA AYALA | | ON FILE | | | | | | |
| JOSE ALFREDO GONZALEZ ROMEU | | ON FILE | | | | | | |
| JOSE ALVAREZ DE MORA | | ON FILE | | | | | | |
| JOSÉ ANDRADE MANZO | | ON FILE | | | | | | |
| JOSE ANDRES WEVER | | ON FILE | | | | | | |
| JOSE ANGEL CARREÑO GUTIERREZ | | ON FILE | | | | | | |
| JOSE ANGEL DE FREITAS FUMERO | | ON FILE | | | | | | |
| JOSÉ ÁNGEL DURÓ | | ON FILE | | | | | | |
| JOSE ANGEL GREGORIO GARCIA | | ON FILE | | | | | | |
| JOSE ANGEL LERGA ABETE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE ANGEL MANGLANO LABORDA | | ON FILE | | | | | | |
| JOSE ANGEL NOGALES TENA | | ON FILE | | | | | | |
| JOSE ÁNGEL TALAVERA | | ON FILE | | | | | | |
| JOSÉ ANTONIO AGUILERA GONZÁLEZ | | ON FILE | | | | | | |
| JOSE ANTONIO AYUSO | | ON FILE | | | | | | |
| JOSE ANTONIO CAGIGAS SOLAR | | ON FILE | | | | | | |
| JOSE ANTONIO CARRASCO PEREZ | | ON FILE | | | | | | |
| JOSÉ ANTONIO GOMIS CAMPELLO | | ON FILE | | | | | | |
| JOSE ANTONIO HEREDIA HEREDIA | | ON FILE | | | | | | |
| JOSE ANTONIO HERNANDO | | ON FILE | | | | | | |
| JOSE ANTONIO HIDALGO CALERO | | ON FILE | | | | | | |
| JOSE ANTONIO IVORRA IVARS | | ON FILE | | | | | | |
| JOSE ANTONIO JEREZ | | ON FILE | | | | | | |
| JOSE ANTONIO MARTÍNEZ AGUILAR | | ON FILE | | | | | | |
| JOSÉ ANTONIO MORALES BADILLO | | ON FILE | | | | | | |
| JOSE ANTONIO PEREZ CAPARROS | | ON FILE | | | | | | |
| JOSE ANTONIO POSTIGO MOTA | | ON FILE | | | | | | |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | | ON FILE | | | | | | |
| JOSE ANTONIO ROSANO AGUILAR | | ON FILE | | | | | | |
| JOSE ANTONIO ROURA FERRER | | ON FILE | | | | | | |
| JOSÉ ANTONIO SÁNCHEZ MORENO | | ON FILE | | | | | | |
| JOSE ANTONIO SANTAMARIA | | ON FILE | | | | | | |
| JOSE ANTONIO VISEDO CASTILLO | | ON FILE | | | | | | |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | | ON FILE | | | | | | |
| JOSÉ ARÉVALO | | ON FILE | | | | | | |
| JOSE ARRAEZ NAVARRETE | | ON FILE | | | | | | |
| JOSE AZNAR PADILLA | | ON FILE | | | | | | |
| JOSE BALADO BRADARICH | | ON FILE | | | | | | |
| JOSE BALLESTER | | ON FILE | | | | | | |
| JOSE BARBER | | ON FILE | | | | | | |
| JOSE BARTOLOME | | ON FILE | | | | | | |
| JOSE BECERRO | | ON FILE | | | | | | |
| JOSE BELTRÁ PENALVA | | ON FILE | | | | | | |
| JOSE BENITO GARCIA | | ON FILE | | | | | | |
| JOSE BENITO GARCIA VIYUELA | | ON FILE | | | | | | |
| JOSÉ BERNARDO LOZANO | | ON FILE | | | | | | |
| JOSE BLANCO BLASCO | | ON FILE | | | | | | |
| JOSE BONAL MONZO | | ON FILE | | | | | | |
| JOSE BRANDON SANTANA | | ON FILE | | | | | | |
| JOSE CANO | | ON FILE | | | | | | |
| JOSE CARAPETO | | ON FILE | | | | | | |
| JOSE CARBONELL GONZALEZ | | ON FILE | | | | | | |
| JOSE CARLOS BARRETO CASTRO | | ON FILE | | | | | | |
| JOSE CARLOS CERDENA SOLER | | ON FILE | | | | | | |
| JOSÉ CARLOS CRESPO | | ON FILE | | | | | | |
| JOSE CARLOS FERNANDEZ MARTIN | | ON FILE | | | | | | |
| JOSE CARLOS MASCARELL MORALES | | ON FILE | | | | | | |
| JOSE CARLOS PEREZ NIETO | | ON FILE | | | | | | |
| JOSE CARLOS SANCHO PITARCH | | ON FILE | | | | | | |
| JOSÉ CARLOS TRILLO CAAMAÑO | | ON FILE | | | | | | |
| JOSE CARLOS VILLAPOL ENRIQUEZ | | ON FILE | | | | | | |
| JOSÉ CASAS | | ON FILE | | | | | | |
| JOSE CATALÁN SORIANO | | ON FILE | | | | | | |
| JOSE CONDE | | ON FILE | | | | | | |
| JOSE COSO ZAMARREÑO | | ON FILE | | | | | | |
| JOSE CRESPO | | ON FILE | | | | | | |
| JOSE D'OCON | | ON FILE | | | | | | |
| JOSÉ DA SILVA | | ON FILE | | | | | | |
| JOSÉ DANIEL GIMÉNEZ | | ON FILE | | | | | | |
| JOSÉ DAVID IBÁÑEZ RUIZ | | ON FILE | | | | | | |
| JOSE DE HARO SANCHEZ | | ON FILE | | | | | | |
| JOSE DEL CASTILLO NORIEGA | | ON FILE | | | | | | |
| JOSE DÍAZ | | ON FILE | | | | | | |
| JOSE DIAZ DE GREÑU DE PEDRO | | ON FILE | | | | | | |
| JOSE DOMÍNGUEZ ROMAN | | ON FILE | | | | | | |
| JOSE DONAIRE PEÑALVER | | ON FILE | | | | | | |
| JOSE DORREGO AROZTEGUI | | ON FILE | | | | | | |
| JOSE DURAN ARIAS | | ON FILE | | | | | | |
| JOSE EMILIO TRAVER BECERRA | | ON FILE | | | | | | |
| JOSE ENRIQUE BARCO PALOS | | ON FILE | | | | | | |
| JOSE ENRIQUE GARCIA | | ON FILE | | | | | | |
| JOSÉ ENRIQUE LECHUGA | | ON FILE | | | | | | |
| JOSÉ ENRIQUE LÓPEZ | | ON FILE | | | | | | |
| JOSE ENRIQUE MARTIN-MAESTRO | | ON FILE | | | | | | |
| JOSÉ ENRIQUE RUIZ MORILLO | | ON FILE | | | | | | |
| JOSE ENRIQUE TOLEDO | | ON FILE | | | | | | |
| JOSE ESCOBAR QUIÑONES | | ON FILE | | | | | | |
| JOSE ESTEBAN CARDENES NARANJO | | ON FILE | | | | | | |
| JOSÉ FÉLIX RODRÍGUEZ | | ON FILE | | | | | | |
| JOSE FERNÁNDEZ-BAILLO | | ON FILE | | | | | | |
| JOSE FERNANDO GONZÁLEZ MATORRA | | ON FILE | | | | | | |
| JOSE FRANCISCO CASTILLO BERENGUEL | | ON FILE | | | | | | |
| JOSÉ FRANCISCO LORENTE SALINAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | | ON FILE | | | | | | |
| JOSE FRANCISCO VILAR MIRAMONTES | | ON FILE | | | | | | |
| JOSE FRANCISCO VILAS MORENO | | ON FILE | | | | | | |
| JOSE GALLEGO NAVARRO | | ON FILE | | | | | | |
| JOSE GARCIA | | ON FILE | | | | | | |
| JOSE GARCIA PATROCINIO | | ON FILE | | | | | | |
| JOSE GARCIA ROSILLO | | ON FILE | | | | | | |
| JOSE GARCÍA RUBIO | | ON FILE | | | | | | |
| JOSE GARZARAIN | | ON FILE | | | | | | |
| JOSÉ GERARDO ESPINOSA MACHÍN | | ON FILE | | | | | | |
| JOSÉ GIL PÉREZ | | ON FILE | | | | | | |
| JOSE GIMENEZ | | ON FILE | | | | | | |
| JOSE GONZALEZ MONTERO | | ON FILE | | | | | | |
| JOSE GONZALEZ PEREZ | | ON FILE | | | | | | |
| JOSÉ GONZALO VILAR SOTO | | ON FILE | | | | | | |
| JOSE GUERRA | | ON FILE | | | | | | |
| JOSÉ GUILLERMO SANCHO MOLINA | | ON FILE | | | | | | |
| JOSE HACES | | ON FILE | | | | | | |
| JOSE HERRERO GIRON | | ON FILE | | | | | | |
| JOSE IGLESIAS MARTINEZ | | ON FILE | | | | | | |
| JOSÉ IGNACIO ALCOLEA | | ON FILE | | | | | | |
| JOSE IGNACIO BARRIO FERNANDEZ | | ON FILE | | | | | | |
| JOSÉ IGNACIO CAMBRÓN MARTÍNEZ | | ON FILE | | | | | | |
| JOSÉ IGNACIO GALAN | | ON FILE | | | | | | |
| JOSE IGNACIO OURO VARELA | | ON FILE | | | | | | |
| JOSE JACINTO FERNANDEZ PILAR | | ON FILE | | | | | | |
| JOSE JAVIER ADAM PONCE | | ON FILE | | | | | | |
| JOSE JAVIER DIEZ VIDAL | | ON FILE | | | | | | |
| JOSE JAVIER GARRIDO GOMEZ | | ON FILE | | | | | | |
| JOSE JAVIER HERNANDEZ | | ON FILE | | | | | | |
| JOSE JAVIER MELERO LACALLE | | ON FILE | | | | | | |
| JOSÉ JAVIER PAULET GONZÁLEZ | | ON FILE | | | | | | |
| JOSE JAVIER PEINADO MARTIN | | ON FILE | | | | | | |
| JOSE JAVIER PEREZ HERNANDEZ | | ON FILE | | | | | | |
| JOSÉ JAVIER SAIZ NEBREDA | | ON FILE | | | | | | |
| JOSE JESUS EGEA MORENO | | ON FILE | | | | | | |
| JOSE JIMÉNEZ | | ON FILE | | | | | | |
| JOSE JORGE CANOSA TILVE | | ON FILE | | | | | | |
| JOSE JORNET | | ON FILE | | | | | | |
| JOSÉ JULIÁN BAYÓN DE CASTRO | | ON FILE | | | | | | |
| JOSE KHOURI | | ON FILE | | | | | | |
| JOSE L. APARICIO | | ON FILE | | | | | | |
| JOSE LACARTA | | ON FILE | | | | | | |
| JOSE LADO | | ON FILE | | | | | | |
| JOSE LÓPEZ | | ON FILE | | | | | | |
| JOSE LOPEZ MARTINEZ | | ON FILE | | | | | | |
| JOSE LUIS AGUADO IZQUIERDO | | ON FILE | | | | | | |
| JOSE LUIS BLANCO | | ON FILE | | | | | | |
| JOSE LUIS CABALLERO FERNÁNDEZ | | ON FILE | | | | | | |
| JOSE LUIS CAMPOS VICENTE | | ON FILE | | | | | | |
| JOSE LUIS CAPOTE JIMENA | | ON FILE | | | | | | |
| JOSE LUIS CHICAMPO | | ON FILE | | | | | | |
| JOSÉ LUIS COLMENAR CAMACHO | | ON FILE | | | | | | |
| JOSE LUIS CORTS TOMAS | | ON FILE | | | | | | |
| JOSE LUIS DEL VALLE SEPULVEDA | | ON FILE | | | | | | |
| JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | | ON FILE | | | | | | |
| JOSE LUIS FERNANDEZ MUELAS | | ON FILE | | | | | | |
| JOSÉ LUIS GÁLVEZ PEDRAZA | | ON FILE | | | | | | |
| JOSÉ LUIS GARCÍA | | ON FILE | | | | | | |
| JOSE LUIS GARCIA PEREZ | | ON FILE | | | | | | |
| JOSÉ LUIS GARCIA-DELGADO GARCÍA | | ON FILE | | | | | | |
| JOSÉ LUIS GONZÁLEZ MACARRO | | ON FILE | | | | | | |
| JOSÉ LUIS IGLESIAS MUÑIZ | | ON FILE | | | | | | |
| JOSE LUIS LINARES MANCERA | | ON FILE | | | | | | |
| JOSÉ LUIS LURI BOLINSKI | | ON FILE | | | | | | |
| JOSE LUIS MANCILLA NAVARRO | | ON FILE | | | | | | |
| JOSE LUIS MARTIN | | ON FILE | | | | | | |
| JOSE LUIS MARTIN RINCON | | ON FILE | | | | | | |
| JOSÉ LUIS MARTÍNEZ | | ON FILE | | | | | | |
| JOSE LUIS MARTINEZ ROPERO | | ON FILE | | | | | | |
| JOSÉ LUIS MORENO | | ON FILE | | | | | | |
| JOSE LUIS MORILLO MOHAMED | | ON FILE | | | | | | |
| JOSE LUIS NUÑEZ MARTIN | | ON FILE | | | | | | |
| JOSE LUIS OLIVER GARCÍA | | ON FILE | | | | | | |
| JOSE LUIS PEREZ | | ON FILE | | | | | | |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | | ON FILE | | | | | | |
| JOSÉ LUIS POSES | | ON FILE | | | | | | |
| JOSE LUIS ROBLES RUIZ | | ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ COUGIL | | ON FILE | | | | | | |
| JOSE LUIS ROMEO NAVAL | | ON FILE | | | | | | |
| JOSE LUIS SANCHEZ BARRANCO | | ON FILE | | | | | | |
| JOSE LUIS SANCHEZ MARTINEZ | | ON FILE | | | | | | |
| JOSE LUIS SEGURA MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS SERENA ROMERO | | ON FILE | | | | | | |
| JOSÉ LUIS SERRANO PABLO | | ON FILE | | | | | | |
| JOSE LUIS SILLAS ESPEJO | | ON FILE | | | | | | |
| JOSE LUIS TAMAYO PADILLA | | ON FILE | | | | | | |
| JOSE LUIS TOMAS | | ON FILE | | | | | | |
| JOSE LUIS TORRALBA BUZON | | ON FILE | | | | | | |
| JOSÉ LUIS TORRALBA REYERO | | ON FILE | | | | | | |
| JOSE LUIS VANRELL SANCHEZ | | ON FILE | | | | | | |
| JOSE LUIS VANRELL SÁNCHEZ | | ON FILE | | | | | | |
| JOSE LUIS VAREZ BENEGAS | | ON FILE | | | | | | |
| JOSÉ LUIS VÁZQUEZ MANZANARES | | ON FILE | | | | | | |
| JOSÉ LUIS VILLENA GUTIÉRREZ | | ON FILE | | | | | | |
| JOSE MANUEL ACEVEDO FERREIROA | | ON FILE | | | | | | |
| JOSE MANUEL ALVAREZ IGLESIAS | | ON FILE | | | | | | |
| JOSE MANUEL BELTRAN SANCHEZ | | ON FILE | | | | | | |
| JOSE MANUEL CASAS | | ON FILE | | | | | | |
| JOSE MANUEL DIAGO GIL | | ON FILE | | | | | | |
| JOSE MANUEL ESTEVEZ ALVAREZ | | ON FILE | | | | | | |
| JOSE MANUEL ESTÉVEZ ÁLVAREZ | | ON FILE | | | | | | |
| JOSE MANUEL FERNANDEZ DOMINGUEZ | | ON FILE | | | | | | |
| JOSÉ MANUEL FERREIRO RODRÍGUEZ | | ON FILE | | | | | | |
| JOSÉ MANUEL FIGUEIRA RODRÍGUEZ | | ON FILE | | | | | | |
| JOSE MANUEL GARCIA GAVILAN | | ON FILE | | | | | | |
| JOSE MANUEL GARCIA MOYANO | | ON FILE | | | | | | |
| JOSE MANUEL GARCÍA PICAZO | | ON FILE | | | | | | |
| JOSE MANUEL HINOJOSA | | ON FILE | | | | | | |
| JOSE MANUEL LOPEZ GARCIA | | ON FILE | | | | | | |
| JOSE MANUEL LORENTE CUEVAS | | ON FILE | | | | | | |
| JOSE MANUEL NARANJO GOMEZ | | ON FILE | | | | | | |
| JOSE MANUEL PARAMES | | ON FILE | | | | | | |
| JOSE MANUEL PEREZ DE VRIES | | ON FILE | | | | | | |
| JOSE MANUEL QUESADA VERA | | ON FILE | | | | | | |
| JOSÉ MANUEL REVALO | | ON FILE | | | | | | |
| JOSE MANUEL RUBIAL | | ON FILE | | | | | | |
| JOSE MANUEL SÁNCHEZ | | ON FILE | | | | | | |
| JOSÉ MANUEL SÁNCHEZ BAEZ | | ON FILE | | | | | | |
| JOSE MANUEL TAPIA RUIBAL | | ON FILE | | | | | | |
| JOSE MANUEL TORO GARCIA | | ON FILE | | | | | | |
| JOSE MANUEL VERDEJO BERNALDE | | ON FILE | | | | | | |
| JOSE MANUEL VILCHEZ VILCHEZ | | ON FILE | | | | | | |
| JOSÉ MARÍA ABELLÁN ELVIRA | | ON FILE | | | | | | |
| JOSÉ MARÍA AGUILERA BAREA | | ON FILE | | | | | | |
| JOSÉ MARIA AMARO SERRANO | | ON FILE | | | | | | |
| JOSÉ MARIA ARCAS LANTIGUA | | ON FILE | | | | | | |
| JOSÉ MARIA BELAUNZARAN ICUTZA | | ON FILE | | | | | | |
| JOSE MARIA BURRUEZO ARIAS | | ON FILE | | | | | | |
| JOSE MARIA CAÑETE GONZALEZ | | ON FILE | | | | | | |
| JOSE MARIA CARLES | | ON FILE | | | | | | |
| JOSE MARÍA CORDERO CASTILLO | | ON FILE | | | | | | |
| JOSE MARIA DE CHURTICHAGA GUTIERREZ | | ON FILE | | | | | | |
| JOSÉ MARÍA FONSECA GONZALEZ | | ON FILE | | | | | | |
| JOSE MARIA GARCIA MOLINA | | ON FILE | | | | | | |
| JOSE MARIA GARCIA OLIVA | | ON FILE | | | | | | |
| JOSE MARÍA GARCIA YEBENES | | ON FILE | | | | | | |
| JOSE MARIA GONZALVEZ MARTINEZ | | ON FILE | | | | | | |
| JOSE MARIA GURRUCHAGA LANDA | | ON FILE | | | | | | |
| JOSE MARIA HERNANDEZ ROMERO | | ON FILE | | | | | | |
| JOSÉ MARÍA JURADO CORDOBA | | ON FILE | | | | | | |
| JOSÉ MARÍA LADEIRO GARCIA | | ON FILE | | | | | | |
| JOSÉ MARÍA MARTÍN | | ON FILE | | | | | | |
| JOSÉ MARIA MENA | | ON FILE | | | | | | |
| JOSE MARIA MUNOZ MACIAS | | ON FILE | | | | | | |
| JOSE MARIA NEBOT ARGILAGA | | ON FILE | | | | | | |
| JOSE MARIA NUÑEZ DE ARENAS | | ON FILE | | | | | | |
| JOSÉ MARIA ORRIT | | ON FILE | | | | | | |
| JOSE MARIA PEINADO TELLO | | ON FILE | | | | | | |
| JOSE MARIA RECIO BLAZQUEZ | | ON FILE | | | | | | |
| JOSÉ MARÍA REIG | | ON FILE | | | | | | |
| JOSE MARIA STAMPA JOST | | ON FILE | | | | | | |
| JOSÉ MARÍA VADILLO | | ON FILE | | | | | | |
| JOSE MARIA VADILLO LAPERA | | ON FILE | | | | | | |
| JOSÉ MARÍA VARELA HORTET | | ON FILE | | | | | | |
| JOSE MARTINEZ | | ON FILE | | | | | | |
| JOSÉ MARTÍNEZ | | ON FILE | | | | | | |
| JOSE MARTINEZ GARCIA | | ON FILE | | | | | | |
| JOSE MARTINEZ-MEDINA FERRER | | ON FILE | | | | | | |
| JOSE MENDOZA | | ON FILE | | | | | | |
| JOSE MERINO GONZALEZ | | ON FILE | | | | | | |
| JOSE MESA DELGADO | | ON FILE | | | | | | |
| JOSE MEYUY | | ON FILE | | | | | | |
| JOSÉ MIGUEL DE LA PUENTE | | ON FILE | | | | | | |
| JOSE MIGUEL GIL | | ON FILE | | | | | | |
| JOSE MIGUEL LATORRE DEL CARMEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSÉ MIGUEL MARÍN GRANADOS | | ON FILE | | | | | | |
| JOSE MIGUEL MARTIN PIRIZ | | ON FILE | | | | | | |
| JOSÉ MIGUEL MARTÍNEZ MONTOYA | | ON FILE | | | | | | |
| JOSÉ MIGUEL MOREY MARIMÓN | | ON FILE | | | | | | |
| JOSÉ MIGUEL PEÑA CARRASCO | | ON FILE | | | | | | |
| JOSE MIGUEL PUJADO | | ON FILE | | | | | | |
| JOSE MIGUEL RUBIO VARAS | | ON FILE | | | | | | |
| JOSÉ MIGUEL SEBASTIAN | | ON FILE | | | | | | |
| JOSE MIGUEL SEBASTIAN JULVEZ | | ON FILE | | | | | | |
| JOSÉ MIGUEL VARELA MARCOS | | ON FILE | | | | | | |
| JOSE MOLINILLO BARRAGAN | | ON FILE | | | | | | |
| JOSE MORA MUÑOZ | | ON FILE | | | | | | |
| JOSE MORENO | | ON FILE | | | | | | |
| JOSE MORENO PADILLA | | ON FILE | | | | | | |
| JOSE MOSQUERA NOVOA | | ON FILE | | | | | | |
| JOSÉ MUELAS CEREZUELA | | ON FILE | | | | | | |
| JOSE NARCISO ALEJANDRO MAZZILLI | | ON FILE | | | | | | |
| JOSE NAVARRO | | ON FILE | | | | | | |
| JOSE NAVAS LOZANO | | ON FILE | | | | | | |
| JOSÉ OLIVÉ CAMPANYA | | ON FILE | | | | | | |
| JOSE ORIOL BRICHS | | ON FILE | | | | | | |
| JOSE PABLO ESTEBANEZ ALONSO | | ON FILE | | | | | | |
| JOSE PABLO LOPEZ DE SOBRON | | ON FILE | | | | | | |
| JOSÉ PACHECO ROBLEDO | | ON FILE | | | | | | |
| JOSE PALAU REDOLAT | | ON FILE | | | | | | |
| JOSE PASTOR CERQUEIRA | | ON FILE | | | | | | |
| JOSÉ PEDREGAL | | ON FILE | | | | | | |
| JOSÉ PÉREZ | | ON FILE | | | | | | |
| JOSE PEREZ OCAMPOS | | ON FILE | | | | | | |
| JOSE POSSO LOAIZA | | ON FILE | | | | | | |
| JOSÉ RAFAEL GOMEZ-MENOR MUÑOZ | | ON FILE | | | | | | |
| JOSE RAMIREZ PEREZ | | ON FILE | | | | | | |
| JOSE RAMON ARROYO BLASCO | | ON FILE | | | | | | |
| JOSE RAMON BLANCO PRIEGUE | | ON FILE | | | | | | |
| JOSE RAMON IBASETA | | ON FILE | | | | | | |
| JOSE RAMON JANEIRO MARTIN | | ON FILE | | | | | | |
| JOSE RAMON JOVER CAMARA | | ON FILE | | | | | | |
| JOSE RAMON MARTOS TROYANO | | ON FILE | | | | | | |
| JOSE RAMON ORIA | | ON FILE | | | | | | |
| JOSÉ RAMON RODRIGUEZ | | ON FILE | | | | | | |
| JOSÉ RAMÓN RODRÍGUEZ | | ON FILE | | | | | | |
| JOSE RAMON ROSAENZ CARMONA | | ON FILE | | | | | | |
| JOSE RAMON SOLER FERRER | | ON FILE | | | | | | |
| JOSE REDONDO LEON | | ON FILE | | | | | | |
| JOSE RICARDO CHAO BLANCO | | ON FILE | | | | | | |
| JOSE RIOBO | | ON FILE | | | | | | |
| JOSE RIOBO CICERO | | ON FILE | | | | | | |
| JOSÉ RIVILLA CAMPOS | | ON FILE | | | | | | |
| JOSE RODRÍGUEZ MESA | | ON FILE | | | | | | |
| JOSE ROMERO GARCÍA | | ON FILE | | | | | | |
| JOSE SALVADOR ARAGON ALCARAZ | | ON FILE | | | | | | |
| JOSE SAN AGERICO | | ON FILE | | | | | | |
| JOSÉ SÁNCHEZ | | ON FILE | | | | | | |
| JOSE SÁNCHEZ FUENTES | | ON FILE | | | | | | |
| JOSE SANCHEZ GIL | | ON FILE | | | | | | |
| JOSE SÁNCHEZ REINOSO | | ON FILE | | | | | | |
| JOSE SANTANA AROCHA | | ON FILE | | | | | | |
| JOSE SERRANO SALAS | | ON FILE | | | | | | |
| JOSE SIERRA PASTOR | | ON FILE | | | | | | |
| JOSE SIMO VILA | | ON FILE | | | | | | |
| JOSE SOLDEVILA | | ON FILE | | | | | | |
| JOSE SORIANO | | ON FILE | | | | | | |
| JOSE TABERNERO | | ON FILE | | | | | | |
| JOSE TENDERO | | ON FILE | | | | | | |
| JOSÉ TOMÁS MARÍN SERNA | | ON FILE | | | | | | |
| JOSE TORRALBO MARTIN | | ON FILE | | | | | | |
| JOSE TRECET GARCIA | | ON FILE | | | | | | |
| JOSE VALVERDE | | ON FILE | | | | | | |
| JOSE VANRELL | | ON FILE | | | | | | |
| JOSE VARELA | | ON FILE | | | | | | |
| JOSE VÁZQUEZ | | ON FILE | | | | | | |
| JOSE VICENTE BARREDA ESCRIG | | ON FILE | | | | | | |
| JOSE VTE FREIGEIRO HERRERO | | ON FILE | | | | | | |
| JOSEBA CASTILLO | | ON FILE | | | | | | |
| JOSEBA GARCIA | | ON FILE | | | | | | |
| JOSEBA GOICOLEA | | ON FILE | | | | | | |
| JOSEBA MATTEO | | ON FILE | | | | | | |
| JOSEF BROCKI JIMENEZ | | ON FILE | | | | | | |
| JOSEFA ALCALA HERRERA | | ON FILE | | | | | | |
| JOSEFA DOLORES MURCIA ANDRADA | | ON FILE | | | | | | |
| JOSEFA FERNANDEZ CANAMERO | | ON FILE | | | | | | |
| JOSEFA HERNÁNDEZ FLOR | | ON FILE | | | | | | |
| JOSEMA ROIG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEMARÍA GONZÁLEZ | | ON FILE | | | | | | |
| JOSEMARIA IRIBARREN MENDIBURU | | ON FILE | | | | | | |
| JOSEP ANTON BOSQUE RAPESTA | | ON FILE | | | | | | |
| JOSEP ARMENGOU | | ON FILE | | | | | | |
| JOSEP BORONAT | | ON FILE | | | | | | |
| JOSEP BOSCH | | ON FILE | | | | | | |
| JOSEP CATALA | | ON FILE | | | | | | |
| JOSEP CERVELLÓ | | ON FILE | | | | | | |
| JOSEP DEVESA PEREZ | | ON FILE | | | | | | |
| JOSEP GARCIA-REYERO SAIS | | ON FILE | | | | | | |
| JOSEP INAOU IRANZO | | ON FILE | | | | | | |
| JOSEP LLUIS PASTOR | | ON FILE | | | | | | |
| JOSEP MANUEL HERVAS CASAS | | ON FILE | | | | | | |
| JOSEP MARQUET GIL | | ON FILE | | | | | | |
| JOSEP MIRACLE | | ON FILE | | | | | | |
| JOSEP MORENO | | ON FILE | | | | | | |
| JOSEP NIN | | ON FILE | | | | | | |
| JOSEP OLIVE DIAZ | | ON FILE | | | | | | |
| JOSEP ORIOL AYATS | | ON FILE | | | | | | |
| JOSEP PAZ MELLADO | | ON FILE | | | | | | |
| JOSEP RIBÉ | | ON FILE | | | | | | |
| JOSEP SANCHIS SANCHIS | | ON FILE | | | | | | |
| JOSEP TABERNER | | ON FILE | | | | | | |
| JOSEP VALIENTE RIBES | | ON FILE | | | | | | |
| JOSEP VICENT PASTOR | | ON FILE | | | | | | |
| JOSEPH BAKER | | ON FILE | | | | | | |
| JOSEPH CROSSLEY | | ON FILE | | | | | | |
| JOSEPH FELACO | | ON FILE | | | | | | |
| JOSEPH MORANT NAVARRO | | ON FILE | | | | | | |
| JOSETXO RETEGUI | | ON FILE | | | | | | |
| JOSHUA CROWLEY | | ON FILE | | | | | | |
| JOSHUA SKERRY | | ON FILE | | | | | | |
| JOSHUA WELLER | | ON FILE | | | | | | |
| JOSTIN ALBERTO SOTO CAMPOVERDE | | ON FILE | | | | | | |
| JOSU ETCHEVERRY ESNAL | | ON FILE | | | | | | |
| JOSU GONZÁLEZ | | ON FILE | | | | | | |
| JOSU ITURRIZAGA ARANBERRI | | ON FILE | | | | | | |
| JOSU LIZARRAGA | | ON FILE | | | | | | |
| JOSU OSA ZAMARRA | | ON FILE | | | | | | |
| JOSU RAMIREZ | | ON FILE | | | | | | |
| JOSU TOJA | | ON FILE | | | | | | |
| JOSUE AGAR LITTLER | | ON FILE | | | | | | |
| JOSUE DE CASTRO PASCUAL | | ON FILE | | | | | | |
| JOSUE INCERA | | ON FILE | | | | | | |
| JOSUE RAFAEL RAMOS VALENCIA | | ON FILE | | | | | | |
| JOUNI KUISMA | | ON FILE | | | | | | |
| JUAN ABIA ALVAREZ | | ON FILE | | | | | | |
| JUAN ABREU SANTANA | | ON FILE | | | | | | |
| JUAN AGUIRRE | | ON FILE | | | | | | |
| JUAN AGUIRRE LOPEZ | | ON FILE | | | | | | |
| JUAN AGUSTIN MONTOYA ALIAGA | | ON FILE | | | | | | |
| JUAN ALAMO LIMA | | ON FILE | | | | | | |
| JUAN ALONSO YERRO | | ON FILE | | | | | | |
| JUAN ANTONIO AGUILAR MORENO | | ON FILE | | | | | | |
| JUAN ANTONIO ALBALADEJO MARTÍNEZ | | ON FILE | | | | | | |
| JUAN ANTONIO ALBALADEJO SOLANO | | ON FILE | | | | | | |
| JUAN ANTONIO AMAT | | ON FILE | | | | | | |
| JUAN ANTONIO BENITEZ ALTAMIRANO | | ON FILE | | | | | | |
| JUAN ANTONIO CIFRE MORE | | ON FILE | | | | | | |
| JUAN ANTONIO COLMENERO MERINO | | ON FILE | | | | | | |
| JUAN ANTONIO FERRER | | ON FILE | | | | | | |
| JUAN ANTONIO JIMENEZ | | ON FILE | | | | | | |
| JUAN ANTONIO LLOPIS RIVERA | | ON FILE | | | | | | |
| JUAN ANTONIO MILIAN SEBASTIA | | ON FILE | | | | | | |
| JUAN ANTONIO MORENO FERNANDEZ | | ON FILE | | | | | | |
| JUAN ANTONIO RUIZ PALOMO | | ON FILE | | | | | | |
| JUAN ANTONIO SÁNCHEZ CARABALLO | | ON FILE | | | | | | |
| JUAN ANTONIO SANCHEZ GARCIA | | ON FILE | | | | | | |
| JUAN ANTONIO VALLVE PEDROLA | | ON FILE | | | | | | |
| JUAN ANTONIO VIDAL PERELLO | | ON FILE | | | | | | |
| JUAN ANTONIO VIDAL SANCHEZ | | ON FILE | | | | | | |
| JUAN ANTONIO ZUBIETA DAUDEN | | ON FILE | | | | | | |
| JUAN ANZULOVICH | | ON FILE | | | | | | |
| JUAN AROCA | | ON FILE | | | | | | |
| JUAN ARTURO LECCA | | ON FILE | | | | | | |
| JUAN BARQUERO | | ON FILE | | | | | | |
| JUAN BAUTISTA ROS ADELANTADO | | ON FILE | | | | | | |
| JUAN BAUTISTA SANCHEZ FERNANDEZ | | ON FILE | | | | | | |
| JUAN BERUTTI | | ON FILE | | | | | | |
| JUAN BETANCOR MUÑOZ | | ON FILE | | | | | | |
| JUAN BONET | | ON FILE | | | | | | |
| JUAN BOSCO RIVERA MARTIN | | ON FILE | | | | | | |
| JUAN BOUZADA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN BUENO | | ON FILE | | | | | | |
| JUAN CAÑETE CANTÓN | | ON FILE | | | | | | |
| JUAN CARLOS ARIZA ALJARO | | ON FILE | | | | | | |
| JUAN CARLOS BAILÓN RUBÍ | | ON FILE | | | | | | |
| JUAN CARLOS CASTRO CULUBRET | | ON FILE | | | | | | |
| JUAN CARLOS COLLAGUAZO | | ON FILE | | | | | | |
| JUAN CARLOS DE LA CRUZ ACEDO | | ON FILE | | | | | | |
| JUAN CARLOS ESTEVE CABALLERO | | ON FILE | | | | | | |
| JUAN CARLOS FERNÁNDEZ | | ON FILE | | | | | | |
| JUAN CARLOS FERNÁNDEZ NOGALES | | ON FILE | | | | | | |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | | ON FILE | | | | | | |
| JUAN CARLOS GOMEZ GIRON | | ON FILE | | | | | | |
| JUAN CARLOS GONZALEZ JIMENEZ | | ON FILE | | | | | | |
| JUAN CARLOS GUIJARRO AREVALO | | ON FILE | | | | | | |
| JUAN CARLOS HOMOBONO ARMENTEROS | | ON FILE | | | | | | |
| JUAN CARLOS LOPEZ | | ON FILE | | | | | | |
| JUAN CARLOS MORALES FERGUSON | | ON FILE | | | | | | |
| JUAN CARLOS MORENO DE REDROJO RECIO | | ON FILE | | | | | | |
| JUAN CARLOS NARANJO MARIN | | ON FILE | | | | | | |
| JUAN CARLOS OYOLA | | ON FILE | | | | | | |
| JUAN CARLOS PERALES GARRIDO | | ON FILE | | | | | | |
| JUAN CARLOS PERROTE DIEZ | | ON FILE | | | | | | |
| JUAN CARLOS PORTAL | | ON FILE | | | | | | |
| JUAN CARLOS RIVAS | | ON FILE | | | | | | |
| JUAN CARLOS SANTOS PALOMO | | ON FILE | | | | | | |
| JUAN CARLOS SERRANO | | ON FILE | | | | | | |
| JUAN CASAS | | ON FILE | | | | | | |
| JUAN CAULES | | ON FILE | | | | | | |
| JUAN CAULES PRATS | | ON FILE | | | | | | |
| JUAN CHOMBO | | ON FILE | | | | | | |
| JUAN COMENDADOR | | ON FILE | | | | | | |
| JUAN CONTONENTE GALLEGO | | ON FILE | | | | | | |
| JUAN CORTES GORRETA | | ON FILE | | | | | | |
| JUAN CRESPO | | ON FILE | | | | | | |
| JUAN CRISTOBAL EVORA SUAREZ | | ON FILE | | | | | | |
| JUAN CRUZ BISTOLFI | | ON FILE | | | | | | |
| JUAN CRUZ FRANCO | | ON FILE | | | | | | |
| JUAN DAVID EVORA | | ON FILE | | | | | | |
| JUAN DAVID EVORA HANGGI | | ON FILE | | | | | | |
| JUAN DAVID GUTIÉRREZ CABIATIVA | | ON FILE | | | | | | |
| JUAN DEL ARCO PEREZ | | ON FILE | | | | | | |
| JUAN DIAZ PINEDA | | ON FILE | | | | | | |
| JUAN DIEGO PATINO ALVARADO | | ON FILE | | | | | | |
| JUAN DIEZ MARTINEZ | | ON FILE | | | | | | |
| JUAN EMILIO GUAL PÉREZ | | ON FILE | | | | | | |
| JUAN EMÍLIO JIMÉNEZ RODRÍGUEZ | | ON FILE | | | | | | |
| JUAN ENCINA GALNARES | | ON FILE | | | | | | |
| JUAN ENRIQUE PITARCH HERRERA | | ON FILE | | | | | | |
| JUAN ESCRIHUELA SIFRES | | ON FILE | | | | | | |
| JUAN ESPONERA | | ON FILE | | | | | | |
| JUAN ESTEBAN ARANGO PARRA | | ON FILE | | | | | | |
| JUAN EVORA | | ON FILE | | | | | | |
| JUAN FARIÑA INFANTE | | ON FILE | | | | | | |
| JUAN FCO CAMPOS | | ON FILE | | | | | | |
| JUAN FDERNANDEZ DE LA LLAMA | | ON FILE | | | | | | |
| JUAN FELGUEROSO | | ON FILE | | | | | | |
| JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | | ON FILE | | | | | | |
| JUAN FERNANDO ALOBUELA MUZO | | ON FILE | | | | | | |
| JUAN FIGUEIREDO VAZQUEZ | | ON FILE | | | | | | |
| JUAN FORNELL HIGUERAS | | ON FILE | | | | | | |
| JUAN FRANCISCO FERRER FERRER | | ON FILE | | | | | | |
| JUAN FRANCISCO MARTIN BORREGO | | ON FILE | | | | | | |
| JUAN FRANCISCO MEDINA PORRAS | | ON FILE | | | | | | |
| JUAN FRANCISCO MOSQUERA CAMELO | | ON FILE | | | | | | |
| JUAN FRANCISCO PRADOS MEDINA | | ON FILE | | | | | | |
| JUAN FRANCISCO REGADERA | | ON FILE | | | | | | |
| JUAN FRANCISCO RIVILLA CABRERO | | ON FILE | | | | | | |
| JUAN FRANCISCO VEGA DIAZ | | ON FILE | | | | | | |
| JUAN GABRIEL MARCELINO | | ON FILE | | | | | | |
| JUAN GARCIA CALZADILLA | | ON FILE | | | | | | |
| JUAN GARCIA CAMBA | | ON FILE | | | | | | |
| JUAN GARCÍA DE CASTRO | | ON FILE | | | | | | |
| JUAN GARCÍA JIMÉNEZ | | ON FILE | | | | | | |
| JUAN GARCIA LOPEZ | | ON FILE | | | | | | |
| JUAN GARCÍA MIÑANO | | ON FILE | | | | | | |
| JUAN GARCIA RODRIGUEZ | | ON FILE | | | | | | |
| JUAN GESTAL FERNÁNDEZ | | ON FILE | | | | | | |
| JUAN GONZALEZ MENDOZA | | ON FILE | | | | | | |
| JUAN GUILLERMO ALZATE PALACIO | | ON FILE | | | | | | |
| JUAN HERNÁNDEZ VIDAL | | ON FILE | | | | | | |
| JUAN IGNACIO CIRERA MARQUEZ | | ON FILE | | | | | | |
| JUAN IGNACIO DÉNCHEZ. ALMORIL | | ON FILE | | | | | | |
| JUAN IGNACIO GARCIA RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN IGNACIO MARTINO ASTRADA | | ON FILE | | | | | | |
| JUAN IGNACIO OBIOL | | ON FILE | | | | | | |
| JUAN IGNACIO SEIJAS CORRAL | | ON FILE | | | | | | |
| JUAN J ORTIZ | | ON FILE | | | | | | |
| JUAN JESUS ANTUNEZ MUÑOZ | | ON FILE | | | | | | |
| JUAN JESUS ROJAS LOPEZ | | ON FILE | | | | | | |
| JUAN JESÚS ROJAS LÓPEZ | | ON FILE | | | | | | |
| JUAN JOSE ALCALÁ RAMIREZ | | ON FILE | | | | | | |
| JUAN JOSE ALVARO LOPEZ | | ON FILE | | | | | | |
| JUAN JOSE ANDRES CAO | | ON FILE | | | | | | |
| JUAN JOSE BAREA VALOR | | ON FILE | | | | | | |
| JUAN JOSE BUSTOS | | ON FILE | | | | | | |
| JUAN JOSE CABRERA PEREZ | | ON FILE | | | | | | |
| JUAN JOSE CANTOIA MAZZOLINI | | ON FILE | | | | | | |
| JUAN JOSE DE ACHA GONZALEZ | | ON FILE | | | | | | |
| JUAN JOSE ESCOFET CARMONA | | ON FILE | | | | | | |
| JUAN JOSE ESTAMPA SANCHEZ | | ON FILE | | | | | | |
| JUAN JOSÉ FERNÁNDEZ GUERRA | | ON FILE | | | | | | |
| JUAN JOSE FERNANDEZ IDOIPE | | ON FILE | | | | | | |
| JUAN JOSE GARCIA SALCEDO | | ON FILE | | | | | | |
| JUAN JOSE GIL BERLANA | | ON FILE | | | | | | |
| JUAN JOSÉ HUALDA SÁNCHEZ | | ON FILE | | | | | | |
| JUAN JOSE JIMÉNEZ CORDERO | | ON FILE | | | | | | |
| JUAN JOSÉ LÓPEZ DE MARTOS | | ON FILE | | | | | | |
| JUAN JOSE LOPEZ PEREZ | | ON FILE | | | | | | |
| JUAN JOSÉ MALDONADO | | ON FILE | | | | | | |
| JUAN JOSE MORA SANCHEZ | | ON FILE | | | | | | |
| JUAN JOSE MUR RUIZ | | ON FILE | | | | | | |
| JUAN JOSÉ PAYÁ GONZÁLEZ | | ON FILE | | | | | | |
| JUAN JOSÉ PÉREZ VIGIL | | ON FILE | | | | | | |
| JUAN JOSE REY SUAREZ | | ON FILE | | | | | | |
| JUAN JOSE RODRIGUEZ ARIAS | | ON FILE | | | | | | |
| JUAN JOSE SALVADOR | | ON FILE | | | | | | |
| JUAN JOSE SEGURA LOPEZ | | ON FILE | | | | | | |
| JUAN JOSE SINGLA RIVAS | | ON FILE | | | | | | |
| JUAN JOSÉ SOTO LOBÓN | | ON FILE | | | | | | |
| JUAN JUAREZ PINO | | ON FILE | | | | | | |
| JUAN LAGUILLO MORAL | | ON FILE | | | | | | |
| JUAN LLORENS FOLGADO | | ON FILE | | | | | | |
| JUAN LLUCH | | ON FILE | | | | | | |
| JUAN LOZANO PANADERO | | ON FILE | | | | | | |
| JUAN LUIS HERVÁS | | ON FILE | | | | | | |
| JUAN LUIS LARRINAGA | | ON FILE | | | | | | |
| JUAN LUIS LARRINAGA MINER | | ON FILE | | | | | | |
| JUAN LUIS MARTIN HERRAEZ | | ON FILE | | | | | | |
| JUAN LUIS MORCILLO PEREZ | | ON FILE | | | | | | |
| JUAN LUIS MORCILLO PÉREZ | | ON FILE | | | | | | |
| JUAN LUIS SÁENZ RODRÍGUEZ | | ON FILE | | | | | | |
| JUAN MADRID MAYA | | ON FILE | | | | | | |
| JUAN MANUEL ANTÚNEZ VILCHEZ | | ON FILE | | | | | | |
| JUAN MANUEL BARCALA MOARES | | ON FILE | | | | | | |
| JUAN MANUEL BAUTISTA MARTÍNEZ | | ON FILE | | | | | | |
| JUAN MANUEL BECERRO VOCES | | ON FILE | | | | | | |
| JUAN MANUEL BURGOS HERNANDEZ | | ON FILE | | | | | | |
| JUAN MANUEL GONZALEZ SOSA | | ON FILE | | | | | | |
| JUAN MANUEL LECUE YUSTE | | ON FILE | | | | | | |
| JUAN MANUEL LLESTA GOMEZ | | ON FILE | | | | | | |
| JUAN MANUEL PALMA ARROYO | | ON FILE | | | | | | |
| JUAN MANUEL PASCUAL | | ON FILE | | | | | | |
| JUAN MANUEL QUEROL CARRERAS | | ON FILE | | | | | | |
| JUAN MANUEL RAMÍREZ BLANCO | | ON FILE | | | | | | |
| JUAN MANUEL RIOS RICO | | ON FILE | | | | | | |
| JUAN MANUEL RIVAS | | ON FILE | | | | | | |
| JUAN MANUEL RODRÍGUEZ CHAO | | ON FILE | | | | | | |
| JUAN MANUEL RODRIGUEZ SANTIAGO | | ON FILE | | | | | | |
| JUAN MANUEL SANCHEZ ORTIZ | | ON FILE | | | | | | |
| JUAN MANUEL SANTOS LOPEZ | | ON FILE | | | | | | |
| JUAN MARCO CATALINA PEREZ | | ON FILE | | | | | | |
| JUAN MARI BALEZTENA | | ON FILE | | | | | | |
| JUAN MARI PEREZ | | ON FILE | | | | | | |
| JUAN MARIA JUSUE ROYAN | | ON FILE | | | | | | |
| JUAN MARIJUAN | | ON FILE | | | | | | |
| JUAN MARÍN AGUIRRE | | ON FILE | | | | | | |
| JUAN MÁRQUEZ ROMERO | | ON FILE | | | | | | |
| JUAN MARTIN | | ON FILE | | | | | | |
| JUAN MASOLIVER | | ON FILE | | | | | | |
| JUAN MATEU LOZANO | | ON FILE | | | | | | |
| JUAN MATO | | ON FILE | | | | | | |
| JUAN MENENDEZ CALVO | | ON FILE | | | | | | |
| JUAN MERMOT | | ON FILE | | | | | | |
| JUAN MIGUEL BORDON ALMENTA | | ON FILE | | | | | | |
| JUAN MIGUEL CANOVAS ESPIN | | ON FILE | | | | | | |
| JUAN MIGUEL ESPINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN MIGUEL MUNOZ MICOLAU | | ON FILE | | | | | | |
| JUAN MILICUA | | ON FILE | | | | | | |
| JUAN MORAGA | | ON FILE | | | | | | |
| JUAN MORALES | | ON FILE | | | | | | |
| JUAN MORRO RIOS | | ON FILE | | | | | | |
| JUAN MOTERO TORRES | | ON FILE | | | | | | |
| JUAN MUÑOZ CASTRO | | ON FILE | | | | | | |
| JUAN NICOLÁS EMETERIO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN NUNEZ INSAUSTI | | ON FILE | | | | | | |
| JUAN PABLO DE LUCAS | | ON FILE | | | | | | |
| JUAN PABLO ESTRADA GARCIA | | ON FILE | | | | | | |
| JUAN PABLO GARCÍA GARCÍA | | ON FILE | | | | | | |
| JUAN PABLO GARCÍA MARTÍNEZ | | ON FILE | | | | | | |
| JUAN PABLO HERRERO GIL | | ON FILE | | | | | | |
| JUAN PABLO IGLESIAS CASADO | | ON FILE | | | | | | |
| JUAN PABLO RODRIGUEZ FERNANDEZ | | ON FILE | | | | | | |
| JUAN PABLO VEINTIMILLA VALLE | | ON FILE | | | | | | |
| JUAN PALACIOS BERNIA | | ON FILE | | | | | | |
| JUAN PALMÉS MEDINA | | ON FILE | | | | | | |
| JUAN PARRA | | ON FILE | | | | | | |
| JUAN PASCUAL | | ON FILE | | | | | | |
| JUAN PASCUAL RODRIGUEZ RABADAN | | ON FILE | | | | | | |
| JUAN PEDRO CONSUEGRA SERNA | | ON FILE | | | | | | |
| JUAN PEDRO PAGAN HERNÁNDEZ | | ON FILE | | | | | | |
| JUAN PEDRO SOLER GLOVER | | ON FILE | | | | | | |
| JUAN PEDRO TELLO SÁENZ | | ON FILE | | | | | | |
| JUAN PEREZ PEREZ | | ON FILE | | | | | | |
| JUAN PEREZ RODRIGUEZ | | ON FILE | | | | | | |
| JUAN PORTERO | | ON FILE | | | | | | |
| JUAN PORTOLES | | ON FILE | | | | | | |
| JUAN POZO | | ON FILE | | | | | | |
| JUAN RAMÓN ACEDO MODELO | | ON FILE | | | | | | |
| JUAN RAMON CAMACHO DIAZ RONCERO | | ON FILE | | | | | | |
| JUAN RAMÓN RUIZ PACHON | | ON FILE | | | | | | |
| JUAN RAMON SOLER ALBESA | | ON FILE | | | | | | |
| JUAN RAMON SOLLA IGLESIAS | | ON FILE | | | | | | |
| JUAN REOYO | | ON FILE | | | | | | |
| JUAN RIERA GOMEZ | | ON FILE | | | | | | |
| JUAN RIVERA MARTIN | | ON FILE | | | | | | |
| JUAN ROBAYO | | ON FILE | | | | | | |
| JUAN ROBLES GARCIA | | ON FILE | | | | | | |
| JUAN RODRIGUEZ PORTOLES | | ON FILE | | | | | | |
| JUAN ROMO PADILLA | | ON FILE | | | | | | |
| JUAN RUEDA JIMENEZ | | ON FILE | | | | | | |
| JUAN RUIZ VEGA | | ON FILE | | | | | | |
| JUAN SAINZ DE LA MAZA DE LA RIVA | | ON FILE | | | | | | |
| JUAN SAN NICOLAS LOPEZ-BOSCH | | ON FILE | | | | | | |
| JUAN SASOT | | ON FILE | | | | | | |
| JUAN SEBASTIAN DIAZ MONTES | | ON FILE | | | | | | |
| JUAN SEBASTIAN FLOR USMA | | ON FILE | | | | | | |
| JUAN SECCHI | | ON FILE | | | | | | |
| JUAN SICILIA | | ON FILE | | | | | | |
| JUAN SOPALE | | ON FILE | | | | | | |
| JUAN SUBIRON ARGUEDAS | | ON FILE | | | | | | |
| JUAN TARRE | | ON FILE | | | | | | |
| JUAN TASSONE | | ON FILE | | | | | | |
| JUAN TRENADO | | ON FILE | | | | | | |
| JUAN URIBE | | ON FILE | | | | | | |
| JUAN VELO | | ON FILE | | | | | | |
| JUAN VERA BARRERA | | ON FILE | | | | | | |
| JUAN VICENTE | | ON FILE | | | | | | |
| JUAN VICENTE AGUIRRE | | ON FILE | | | | | | |
| JUAN VICENTE ROMANO CAMPOS | | ON FILE | | | | | | |
| JUAN VILARIÑO | | ON FILE | | | | | | |
| JUANA CAAMANO TAJES | | ON FILE | | | | | | |
| JUANA CORONADO CORONADO | | ON FILE | | | | | | |
| JUANA M ALONSO FERNANDEZ | | ON FILE | | | | | | |
| JUANA MARIA BARCELO ARBONA | | ON FILE | | | | | | |
| JUANA ORTEGA | | ON FILE | | | | | | |
| JUANA SERRANO CONEJERO | | ON FILE | | | | | | |
| JUANES MARULANDA | | ON FILE | | | | | | |
| JUANJO BUENO | | ON FILE | | | | | | |
| JUANJO CARMONA SÁNCHEZ | | ON FILE | | | | | | |
| JUANVI AGUIRRE | | ON FILE | | | | | | |
| JUANVI LOPEZ | | ON FILE | | | | | | |
| JUAR JOSEI CAMACHO MORA | | ON FILE | | | | | | |
| JUDIT ABARCA | | ON FILE | | | | | | |
| JUDIT ALBALÁ HIDALGO | | ON FILE | | | | | | |
| JUDIT ESCRIBA LOPEZ | | ON FILE | | | | | | |
| JUDIT GARCÍA | | ON FILE | | | | | | |
| JUDIT OLEA QUEVEDO | | ON FILE | | | | | | |
| JUDIT SERRATS | | ON FILE | | | | | | |
| JUDITH GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDITH GOMEZ | | ON FILE | | | | | | |
| JUDITH MARURI | | ON FILE | | | | | | |
| JUDITH MEDINA PARDELL | | ON FILE | | | | | | |
| JUDITH TEMISTANJIOGLUS | | ON FILE | | | | | | |
| JUHI CHATLANI | | ON FILE | | | | | | |
| JULEN FERNÁNDEZ PLA | | ON FILE | | | | | | |
| JULEN LÓPEZ JIMÉNEZ | | ON FILE | | | | | | |
| JULEN PERALTA | | ON FILE | | | | | | |
| JULEN REDONDO JUSTO | | ON FILE | | | | | | |
| JULIA BERBEL MENACHO | | ON FILE | | | | | | |
| JULIA BERTRAN | | ON FILE | | | | | | |
| JULIA CARBONELL CHAVARRIAS | | ON FILE | | | | | | |
| JULIA GAVAÑACH | | ON FILE | | | | | | |
| JULIA LOSA BRAVO | | ON FILE | | | | | | |
| JULIA MANSILLA GARCIA | | ON FILE | | | | | | |
| JULIA MARQUES | | ON FILE | | | | | | |
| JÚLIA MÚGICA PARERA | | ON FILE | | | | | | |
| JULIA OLIVE | | ON FILE | | | | | | |
| JÚLIA SALICRÚ | | ON FILE | | | | | | |
| JULIA VILLA | | ON FILE | | | | | | |
| JULIAN ALONSO CAMARASA | | ON FILE | | | | | | |
| JULIAN BERNABE | | ON FILE | | | | | | |
| JULIAN CARVAJAL MONTES | | ON FILE | | | | | | |
| JULIAN DIAZ | | ON FILE | | | | | | |
| JULIAN DOLADO | | ON FILE | | | | | | |
| JULIAN ENRIQUE LOPEZ CORSI | | ON FILE | | | | | | |
| JULIAN GONZALEZ | | ON FILE | | | | | | |
| JULIAN GONZALEZ GAVIO | | ON FILE | | | | | | |
| JULIAN HUIDOBRO CALLES | | ON FILE | | | | | | |
| JULIAN JEGU | | ON FILE | | | | | | |
| JULIAN NAVARRO PEREZ | | ON FILE | | | | | | |
| JULIAN PERAL | | ON FILE | | | | | | |
| JULIAN PRADO RUIZ | | ON FILE | | | | | | |
| JULIAN QUESADA | | ON FILE | | | | | | |
| JULIAN YUSTE | | ON FILE | | | | | | |
| JULIANA VIEL | | ON FILE | | | | | | |
| JULIE BROWN | | ON FILE | | | | | | |
| JULIEN BRUET | | ON FILE | | | | | | |
| JULIEN SZWARE | | ON FILE | | | | | | |
| JULIEN TIXIER | | ON FILE | | | | | | |
| JULIO ALBERTO MACCANTI BETANCOR | | ON FILE | | | | | | |
| JULIO CAMIÑA IBAÑEZ | | ON FILE | | | | | | |
| JULIO CESAR CERDEIRA SANTOS | | ON FILE | | | | | | |
| JULIO CESAR GAGO | | ON FILE | | | | | | |
| JULIO CESAR PUENTE | | ON FILE | | | | | | |
| JULIO DEL VALLE ILLESCAS | | ON FILE | | | | | | |
| JULIO EFFERRANDO ALVAREZ | | ON FILE | | | | | | |
| JULIO GÓMEZ AMBITE | | ON FILE | | | | | | |
| JULIO MANUEL CASTELLANOS VELA | | ON FILE | | | | | | |
| JULIO MARTINEZ FERRER | | ON FILE | | | | | | |
| JULIO MARTINEZ HOYOS | | ON FILE | | | | | | |
| JULIO PASCUAL | | ON FILE | | | | | | |
| JULIO PAZ | | ON FILE | | | | | | |
| JULIO RIBERA SEMPERE | | ON FILE | | | | | | |
| JULIO RUBEN GARCIA CABRERA | | ON FILE | | | | | | |
| JULIO VIANA NOBRE | | ON FILE | | | | | | |
| JULIUS SINAS | | ON FILE | | | | | | |
| JUN SIK HAN KONG | | ON FILE | | | | | | |
| JUNCHEN XU | | ON FILE | | | | | | |
| JUNIOR SCLOCCO | | ON FILE | | | | | | |
| JUNIOR VANEGAS MARTINEZ | | ON FILE | | | | | | |
| JUNJIE SUN | | ON FILE | | | | | | |
| JURIJUS RAGAZINSKAS | | ON FILE | | | | | | |
| JUSTIN LEIGH TERENCE MANNERS | | ON FILE | | | | | | |
| JUSTIN MENCHEN | | ON FILE | | | | | | |
| JUSTIN WAKEFIELD | | ON FILE | | | | | | |
| JUSTINE JOHN GOLRIS VALENTON | | ON FILE | | | | | | |
| JUSTO GARCÍA ORTIZ | | ON FILE | | | | | | |
| JUSTO SALINAS | | ON FILE | | | | | | |
| JUSTO VALVERDE FERNANDEZ | | ON FILE | | | | | | |
| KAI DE SUTTER | | ON FILE | | | | | | |
| KALOYAN TODOROV | | ON FILE | | | | | | |
| KAMIL SOWINSKI | | ON FILE | | | | | | |
| KAREL HARTMAN | | ON FILE | | | | | | |
| KAREN LEONES PILLIGUA | | ON FILE | | | | | | |
| KAREN RAMÍREZ | | ON FILE | | | | | | |
| KAREN RODRIGUEZ HENRIQUEZ | | ON FILE | | | | | | |
| KARIM LFERD | | ON FILE | | | | | | |
| KARIM RAHAOUI | | ON FILE | | | | | | |
| KARINA PERALTA GÓMEZ | | ON FILE | | | | | | |
| KARINA RODRIGUEZ-SALINAS LÓPEZ | | ON FILE | | | | | | |
| KARINA VILORIO CUETO | | ON FILE | | | | | | |
| KARL LINCKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARL TANNOUS | | ON FILE | | | | | | |
| KARL-FREDRIK VON BAHR | | ON FILE | | | | | | |
| KARLHEINZ RECHER | | ON FILE | | | | | | |
| KAROLINA KAZIMIERCZAK | | ON FILE | | | | | | |
| KAROLINA WILCZYNSKA | | ON FILE | | | | | | |
| KARYN GORMAN | | ON FILE | | | | | | |
| KATA MATEOVICS | | ON FILE | | | | | | |
| KATERINA BRAGINSKAYA | | ON FILE | | | | | | |
| KATHERINE ITZEL SOLÍS TEJEIRA | | ON FILE | | | | | | |
| KATHERYNE ROMERO COYAGO | | ON FILE | | | | | | |
| KATTY PATRICIA FERNÁNDEZ ASTUDILLO | | ON FILE | | | | | | |
| KAY NEWLAND | | ON FILE | | | | | | |
| KEITH ANDERSON | | ON FILE | | | | | | |
| KELLY BURN | | ON FILE | | | | | | |
| KELLY MISSHELL VIZUETE LEMA | | ON FILE | | | | | | |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | | ON FILE | | | | | | |
| KEN ICHI KOBAYASHI LUQUE | | ON FILE | | | | | | |
| KENNY RODRÍGUEZ | | ON FILE | | | | | | |
| KENYA PRISCILA PINEDA HERNANDEZ | | ON FILE | | | | | | |
| KEOPS BUENO | | ON FILE | | | | | | |
| KEPA MARTIN | | ON FILE | | | | | | |
| KERA ANGELOVA | | ON FILE | | | | | | |
| KERIM OZSOYDAN | | ON FILE | | | | | | |
| KERMAN ESTEFANIA LAUZIRIKA | | ON FILE | | | | | | |
| KERRY MATOS PEREZ | | ON FILE | | | | | | |
| KEVIN ABELLAN LLAVERO | | ON FILE | | | | | | |
| KEVIN ALERM GALLEGO | | ON FILE | | | | | | |
| KEVIN AUGUSTO | | ON FILE | | | | | | |
| KEVIN BARTHELEMY | | ON FILE | | | | | | |
| KEVIN BONE | | ON FILE | | | | | | |
| KEVIN BRAVO VERA | | ON FILE | | | | | | |
| KEVIN CONNOR | | ON FILE | | | | | | |
| KEVIN FLORES | | ON FILE | | | | | | |
| KEVIN FRANCESCH ZARAGOZA | | ON FILE | | | | | | |
| KEVIN LIBUDA | | ON FILE | | | | | | |
| KEVIN MCPARTLIN | | ON FILE | | | | | | |
| KEVIN MONSALVEZ POZO | | ON FILE | | | | | | |
| KEVIN MONTILLA VELASQUEZ | | ON FILE | | | | | | |
| KEVIN OLIVARES LOPEZ | | ON FILE | | | | | | |
| KEVIN SWART | | ON FILE | | | | | | |
| KEVIN VLERICK | | ON FILE | | | | | | |
| KHALIL BASSAM ABOUL KHOUDOUD | | ON FILE | | | | | | |
| KIEF VERAZON ELLORIN | | ON FILE | | | | | | |
| KIKO MARTIN | | ON FILE | | | | | | |
| KILIAN GOMEZ MUNOZ | | ON FILE | | | | | | |
| KIM BAARDSEN | | ON FILE | | | | | | |
| KIM WALSH | | ON FILE | | | | | | |
| KIMBERLY FALCONES HERRERA | | ON FILE | | | | | | |
| KIMETZ EGIAZABAL | | ON FILE | | | | | | |
| KIRA TEUBER | | ON FILE | | | | | | |
| KIRSTEN VAN BRUYSSEL | | ON FILE | | | | | | |
| KISHORE ATMARAM DARYANANI DARYANANI | | ON FILE | | | | | | |
| KLAUDIA CICHON | | ON FILE | | | | | | |
| KLEMEN KLADUSEK | | ON FILE | | | | | | |
| KOEN DE CLERCQ | | ON FILE | | | | | | |
| KOHGINY VADACHELLUM | | ON FILE | | | | | | |
| KRASIMIR PEYKOV | | ON FILE | | | | | | |
| KRIS CHRISTINE J STRYBOL | | ON FILE | | | | | | |
| KRISHNA TANWANI | | ON FILE | | | | | | |
| KRISTINA ILCIUKAITE | | ON FILE | | | | | | |
| KRISTINA MOROZ | | ON FILE | | | | | | |
| KRISTUEL LARRAZABAL ZAPATERO | | ON FILE | | | | | | |
| KRISZTINA TILINGER | | ON FILE | | | | | | |
| KSENIJA SIDORIVA ARIZAGA | | ON FILE | | | | | | |
| KUBLAI ALEXSIS GOMEZ SOTO | | ON FILE | | | | | | |
| KYLE BLAKE RAVELL PLIT | | ON FILE | | | | | | |
| KYLE FARMER LLAU | | ON FILE | | | | | | |
| LAC LE | | ON FILE | | | | | | |
| LADIX CABALLERO | | ON FILE | | | | | | |
| LAIA ARNAU SANCHEZ | | ON FILE | | | | | | |
| LAIA CASALS CORBELLA | | ON FILE | | | | | | |
| LAIA DE FABREGUES BOIX | | ON FILE | | | | | | |
| LAIA GARCIA | | ON FILE | | | | | | |
| LAIA JUARROS | | ON FILE | | | | | | |
| LANCELOT SALAVERT | | ON FILE | | | | | | |
| LANDER GUTIERREZ HERNANDEZ | | ON FILE | | | | | | |
| LANDER VALERO | | ON FILE | | | | | | |
| LANDER ZARANDONA GRANADO | | ON FILE | | | | | | |
| LARA GALVEZ GOMEZ | | ON FILE | | | | | | |
| LARS WISSELINK | | ON FILE | | | | | | |
| LAURA ANDREO ACOSTA | | ON FILE | | | | | | |
| LAURA ARDERIU SABATA | | ON FILE | | | | | | |
| LAURA AROCAS GONZÁLEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA BAEZA HEISKANEN | | ON FILE | | | | | | |
| LAURA BORSATO | | ON FILE | | | | | | |
| LAURA BRIGNOLA | | ON FILE | | | | | | |
| LAURA CABEZON | | ON FILE | | | | | | |
| LAURA CARRASCO | | ON FILE | | | | | | |
| LAURA DEL OLMO | | ON FILE | | | | | | |
| LAURA ELENA ACS MARTINEZ | | ON FILE | | | | | | |
| LAURA ESTRANA BUIL | | ON FILE | | | | | | |
| LAURA FERNÁNDEZ | | ON FILE | | | | | | |
| LAURA FERNÁNDEZ VECINO | | ON FILE | | | | | | |
| LAURA FERNÁNDEZ-CUERVO | | ON FILE | | | | | | |
| LAURA GARCES | | ON FILE | | | | | | |
| LAURA GÓMEZ DE SALAZAR DE RIVAS | | ON FILE | | | | | | |
| LAURA HERNANDEZ PORTERO | | ON FILE | | | | | | |
| LAURA JANE MAHONEY | | ON FILE | | | | | | |
| LAURA JIMENEZ PEREZ | | ON FILE | | | | | | |
| LAURA LOPEZ | | ON FILE | | | | | | |
| LAURA MACIAS CAMACHO | | ON FILE | | | | | | |
| LAURA MONTERO | | ON FILE | | | | | | |
| LAURA MOSCARDO | | ON FILE | | | | | | |
| LAURA NAIME | | ON FILE | | | | | | |
| LAURA NAVARRETE | | ON FILE | | | | | | |
| LAURA OYUELA | | ON FILE | | | | | | |
| LAURA PADILLA | | ON FILE | | | | | | |
| LAURA PIRIS GIMENEZ | | ON FILE | | | | | | |
| LAURA PORTILLO MONTEMUIÑO | | ON FILE | | | | | | |
| LAURA PRADO | | ON FILE | | | | | | |
| LAURA PRIETO HUECAS | | ON FILE | | | | | | |
| LAURA QUIROGA TRABUCCHELLI | | ON FILE | | | | | | |
| LAURA REVERENDO BOULLOSA | | ON FILE | | | | | | |
| LAURA RIBERA CREIXELL | | ON FILE | | | | | | |
| LAURA RIPPIN | | ON FILE | | | | | | |
| LAURA ROCOSA SERRA | | ON FILE | | | | | | |
| LAURA RUBIO NIETO | | ON FILE | | | | | | |
| LAURA SUAREZ | | ON FILE | | | | | | |
| LAURA VAN DER WEEL | | ON FILE | | | | | | |
| LAURA VEGA | | ON FILE | | | | | | |
| LAURA WREDE | | ON FILE | | | | | | |
| LAUREANO GIMÉNEZ VEGA | | ON FILE | | | | | | |
| LAURENS CARLEBUR | | ON FILE | | | | | | |
| LAURENT CUCHEVAL | | ON FILE | | | | | | |
| LAURENT GERENA BARROSO | | ON FILE | | | | | | |
| LAURENTIU PETRISOR STEFAN | | ON FILE | | | | | | |
| LAZARO MENA PERZ | | ON FILE | | | | | | |
| LEANDRO CALZADO | | ON FILE | | | | | | |
| LEANDRO LIMA | | ON FILE | | | | | | |
| LEANDRO SANTIAGO CAMPOS HERNAEZ | | ON FILE | | | | | | |
| LEANDRO TENA SÁNCHEZ | | ON FILE | | | | | | |
| LECHO ANDONOV | | ON FILE | | | | | | |
| LEDIS DEL PILAR GANAN OBANDO | | ON FILE | | | | | | |
| LEE COTTAM | | ON FILE | | | | | | |
| LEE DONAGHY | | ON FILE | | | | | | |
| LEE PAYNE | | ON FILE | | | | | | |
| LEIDY NATALY BOADA GUERRERO | | ON FILE | | | | | | |
| LEIF ROBERT JOHANSSON | | ON FILE | | | | | | |
| LEILA HABASH AZAR | | ON FILE | | | | | | |
| LEIRE GONZALEZ | | ON FILE | | | | | | |
| LEIRE JUAN DE DIOS VALVERDE | | ON FILE | | | | | | |
| LEIRE LARRAURI ZUBIGARAY | | ON FILE | | | | | | |
| LEIRE MENDIZABAL PAGOLA | | ON FILE | | | | | | |
| LENOIR MAXIME | | ON FILE | | | | | | |
| LEO ANTHONY KILMARTIN | | ON FILE | | | | | | |
| LEO FILIPCZAK | | ON FILE | | | | | | |
| LEO LA PUERTA | | ON FILE | | | | | | |
| LEO LEO | | ON FILE | | | | | | |
| LEON BELHOMME | | ON FILE | | | | | | |
| LEON GUALLART DIAZ | | ON FILE | | | | | | |
| LEON LACOURT | | ON FILE | | | | | | |
| LEONARD CASELLAS | | ON FILE | | | | | | |
| LEONARDO FOURNIER | | ON FILE | | | | | | |
| LEONARDO HURTADO | | ON FILE | | | | | | |
| LEONARDO MARINUCCI | | ON FILE | | | | | | |
| LEONARDO MOSQUERA CAMELO | | ON FILE | | | | | | |
| LEONEL CRUZ | | ON FILE | | | | | | |
| LEONOR EVA GARCÍA ALBINO | | ON FILE | | | | | | |
| LEONOR TOUS FIOL | | ON FILE | | | | | | |
| LEOPOLDO MARTIN DE ARRIBA | | ON FILE | | | | | | |
| LEROY LOEWE | | ON FILE | | | | | | |
| LETICIA PIRES | | ON FILE | | | | | | |
| LETICIA TORRES | | ON FILE | | | | | | |
| LEURYS JOSÉ RODRÍGUEZ | | ON FILE | | | | | | |
| LEV SHISHOV | | ON FILE | | | | | | |
| LEVI BARNICKEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS COOPER | | ON FILE | | | | | | |
| LEWIS GEONGE LEADBETTER | | ON FILE | | | | | | |
| LIA CRACIUN | | ON FILE | | | | | | |
| LIANNE JOHNSTON | | ON FILE | | | | | | |
| LIDIA GARCIA LAVERA | | ON FILE | | | | | | |
| LIDIA GRANDA | | ON FILE | | | | | | |
| LIDIA LÓPEZ SANZ | | ON FILE | | | | | | |
| LIDIA MARTINEZ RODRIGUEZ | | ON FILE | | | | | | |
| LIDIA SEVILLA PRIETO | | ON FILE | | | | | | |
| LIDIA UBIRIA ANDUEZA | | ON FILE | | | | | | |
| LIDIA VAZQUEZ PARRA | | ON FILE | | | | | | |
| LILIAN DENISSE AMARILLA VILLALBA | | ON FILE | | | | | | |
| LILIANA CATALANO | | ON FILE | | | | | | |
| LILIEN ELIAS | | ON FILE | | | | | | |
| LINCOLN AHMED KHAN | | ON FILE | | | | | | |
| LINDA MULCAHY | | ON FILE | | | | | | |
| LINLI MAO | | ON FILE | | | | | | |
| LIONEL CIOFFI | | ON FILE | | | | | | |
| LIOR DULZA | | ON FILE | | | | | | |
| LISSETT ABADIE CUN | | ON FILE | | | | | | |
| LITAL GRAIFMAN | | ON FILE | | | | | | |
| LIVIU BADEA BADEA | | ON FILE | | | | | | |
| LIXI AUBIN LINEAS | | ON FILE | | | | | | |
| LLORENC RAMIA TENA | | ON FILE | | | | | | |
| LLUIS ALARCON | | ON FILE | | | | | | |
| LLUIS BADAL CUBINSA | | ON FILE | | | | | | |
| LLUIS BARDES | | ON FILE | | | | | | |
| LLUIS BONET MARTINEZ | | ON FILE | | | | | | |
| LLUIS CAPDEVILA HUERTA | | ON FILE | | | | | | |
| LLUIS MARIMONT I GARCIA | | ON FILE | | | | | | |
| LLUÍS PORQUERAS | | ON FILE | | | | | | |
| LLUIS SABATER MOLL | | ON FILE | | | | | | |
| LLUIS TANYA ROIG | | ON FILE | | | | | | |
| LLUIS VILALTA | | ON FILE | | | | | | |
| LOLA ATTOUCHE PARALS | | ON FILE | | | | | | |
| LONGBO QIU | | ON FILE | | | | | | |
| LÓPEZ ELENA | | ON FILE | | | | | | |
| LORENA ÁLVAREZ FUERTES | | ON FILE | | | | | | |
| LORENA GUAYARÁ | | ON FILE | | | | | | |
| LORENA MATEU LOZANO | | ON FILE | | | | | | |
| LORENA MONTES | | ON FILE | | | | | | |
| LORENA SALA VAQUERIZA | | ON FILE | | | | | | |
| LORENA VELASCO | | ON FILE | | | | | | |
| LORENZO ACOSTA TRUJILLO | | ON FILE | | | | | | |
| LORENZO AVOLIO | | ON FILE | | | | | | |
| LORENZO BERGUA SALAS | | ON FILE | | | | | | |
| LORENZO CAPARROS | | ON FILE | | | | | | |
| LORENZO GARCIA MELIAN | | ON FILE | | | | | | |
| LORENZO JAVIER GONZALEZ CABRERA | | ON FILE | | | | | | |
| LORENZO NEDELE | | ON FILE | | | | | | |
| LORENZO SANDOVAL PAEZ | | ON FILE | | | | | | |
| LORENZO SINTES TORRES | | ON FILE | | | | | | |
| LORIEN CARMONA SANTIAGO | | ON FILE | | | | | | |
| LOUIE GINGLSEDER KAVANAGH | | ON FILE | | | | | | |
| LOUIS GHIO NAVARRO | | ON FILE | | | | | | |
| LOUIS SCHILTER | | ON FILE | | | | | | |
| LOURDES COLLAGUAZO CAIZA | | ON FILE | | | | | | |
| LOURDES COTERON | | ON FILE | | | | | | |
| LOURDES GARCIA Y GARCIA | | ON FILE | | | | | | |
| LUBNA NIM | | ON FILE | | | | | | |
| LUBOMIR KOLEV | | ON FILE | | | | | | |
| LUCA BONARDI | | ON FILE | | | | | | |
| LUCA CASCIANO | | ON FILE | | | | | | |
| LUCA MENCACCI | | ON FILE | | | | | | |
| LUCA MOSSINI | | ON FILE | | | | | | |
| LUCA SANGALLI | | ON FILE | | | | | | |
| LUCA SAPORITO | | ON FILE | | | | | | |
| LUCAS CASTRO | | ON FILE | | | | | | |
| LUCAS DAKA | | ON FILE | | | | | | |
| LUCAS DAVID ESCUDERO CONTRERA | | ON FILE | | | | | | |
| LUCAS GABRIEL MATUTE ZIGARAN | | ON FILE | | | | | | |
| LUCAS GALVEZ | | ON FILE | | | | | | |
| LUCAS GIL CANTÓN | | ON FILE | | | | | | |
| LUCAS GULLETTA | | ON FILE | | | | | | |
| LUCAS LOREK | | ON FILE | | | | | | |
| LUCAS MENENDEZ | | ON FILE | | | | | | |
| LUCAS MIRAVALLS FLORES | | ON FILE | | | | | | |
| LUCAS PELEGRIN CAPARROS | | ON FILE | | | | | | |
| LUCAS SOLER | | ON FILE | | | | | | |
| LUCAS SOUTO RENDO | | ON FILE | | | | | | |
| LUCAS STURM | | ON FILE | | | | | | |
| LUCAS ZAMORA RAMIREZ | | ON FILE | | | | | | |
| LUCERO TAMARA GODOY ZALAZAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCÍA BOTELLA MARTÍNEZ | | ON FILE | | | | | | |
| LUCÍA FERNÁNDEZ | | ON FILE | | | | | | |
| LUCIA GALLEGO JULIA | | ON FILE | | | | | | |
| LUCIA GONZALEZ DE CUETO | | ON FILE | | | | | | |
| LUCIA GUTIERREZ PEREZ | | ON FILE | | | | | | |
| LUCIA MARIA MARIE-LOUISE NORRSVEDEN | | ON FILE | | | | | | |
| LUCIA ORTIZ FERNANDEZ | | ON FILE | | | | | | |
| LUCIA ORTIZ LEAL | | ON FILE | | | | | | |
| LUCIA SERRANO LÓPEZ | | ON FILE | | | | | | |
| LUCIA VIGUER GIMENO | | ON FILE | | | | | | |
| LUCIA VIGUERA | | ON FILE | | | | | | |
| LUCIAN CONSTANTIN IONESCU | | ON FILE | | | | | | |
| LUCIANO CARDENAS | | ON FILE | | | | | | |
| LUCIANO VALINOTTI | | ON FILE | | | | | | |
| LUCICA ARBA BLEDEA | | ON FILE | | | | | | |
| LUCILE MINNEBOIS | | ON FILE | | | | | | |
| LUCINDA FIGUEIRAS | | ON FILE | | | | | | |
| LUCREZIA BERINI | | ON FILE | | | | | | |
| LUCY VITTRUP CHRISTENSEN | | ON FILE | | | | | | |
| LUDOVIC IORIO | | ON FILE | | | | | | |
| LUDWIG JOHANN JOSEF KOLLER | | ON FILE | | | | | | |
| LUIGI BUCCHINI | | ON FILE | | | | | | |
| LUIGI VERBIST | | ON FILE | | | | | | |
| LUIS ABEYTUA | | ON FILE | | | | | | |
| LUIS AGUSTI LOEWE | | ON FILE | | | | | | |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| LUIS ALBERTO DE PRADO MARCOS | | ON FILE | | | | | | |
| LUIS ALBERTO GRAÑA RODRIGUEZ | | ON FILE | | | | | | |
| LUIS ALBERTO HERNÁNDEZ ROMAN | | ON FILE | | | | | | |
| LUIS ALEJANDRO RODRÍGUEZ ALONSO | | ON FILE | | | | | | |
| LUIS ALFONSO RODRIGUEZ ARAGONES | | ON FILE | | | | | | |
| LUIS ALVARADO MARTINEZ | | ON FILE | | | | | | |
| LUIS ÁLVAREZ | | ON FILE | | | | | | |
| LUIS AMOR ÁLVAREZ | | ON FILE | | | | | | |
| LUIS ÁNGEL FUNES MILLERA | | ON FILE | | | | | | |
| LUIS ANGEL MARTÍNEZ GONZALO | | ON FILE | | | | | | |
| LUIS ANTONIO ESPINILLA ESPINILLA | | ON FILE | | | | | | |
| LUIS ANTONIO GONZÁLEZ | | ON FILE | | | | | | |
| LUIS BARROETA | | ON FILE | | | | | | |
| LUIS BERRADE | | ON FILE | | | | | | |
| LUÍS BORJA CORRALIZA SÁNCHEZ | | ON FILE | | | | | | |
| LUIS BOZA | | ON FILE | | | | | | |
| LUIS BRICENO | | ON FILE | | | | | | |
| LUIS CALDEIRO FERNANDEZ | | ON FILE | | | | | | |
| LUIS CAMARGO GOMEZ | | ON FILE | | | | | | |
| LUIS CAMBRONERO PEREZ | | ON FILE | | | | | | |
| LUIS CAMPELO GONZALES | | ON FILE | | | | | | |
| LUIS CARLOS MORILLAS VALERO | | ON FILE | | | | | | |
| LUIS CARRERO | | ON FILE | | | | | | |
| LUIS CASTRO SUAREZ | | ON FILE | | | | | | |
| LUIS CAVERO MONTOYA | | ON FILE | | | | | | |
| LUIS CLAUDIO HERNANDEZ | | ON FILE | | | | | | |
| LUIS DE GRADO | | ON FILE | | | | | | |
| LUIS DE MARCOS ORTEGA | | ON FILE | | | | | | |
| LUIS DE PEDRO | | ON FILE | | | | | | |
| LUIS EDUARDO SANCHEZ VERDEJO | | ON FILE | | | | | | |
| LUIS ERNESTO LABANDEIRA LOPEZ | | ON FILE | | | | | | |
| LUIS ESPINOSA | | ON FILE | | | | | | |
| LUIS ESTEPA | | ON FILE | | | | | | |
| LUIS FELIPE BLAIN GONZALEZ | | ON FILE | | | | | | |
| LUIS FELIPE REGO GARCIA DE ALBA | | ON FILE | | | | | | |
| LUIS FERNANDEZ DE LA IGLESIA | | ON FILE | | | | | | |
| LUIS FERNANDEZ PLATAS LOPEZ | | ON FILE | | | | | | |
| LUIS FERNANDO MENENDEZ RODRIGUEZ | | ON FILE | | | | | | |
| LUIS FERNANDO SALAMANCA MARTELO | | ON FILE | | | | | | |
| LUIS FUENTE | | ON FILE | | | | | | |
| LUIS GAMARRA PALMA | | ON FILE | | | | | | |
| LUIS GARCIA DE LA TORRE | | ON FILE | | | | | | |
| LUIS GARRIDO | | ON FILE | | | | | | |
| LUIS GARROTE VEGA | | ON FILE | | | | | | |
| LUIS GODOY | | ON FILE | | | | | | |
| LUIS GONZALEZ FERNANDEZ | | ON FILE | | | | | | |
| LUIS GONZALEZ-VALDIZAN | | ON FILE | | | | | | |
| LUIS GONZALO PARRENO COBO | | ON FILE | | | | | | |
| LUIS GORDON | | ON FILE | | | | | | |
| LUIS GUILLERMO RIPADO MARTIN | | ON FILE | | | | | | |
| LUIS HERNÁNDEZ MARTÍN | | ON FILE | | | | | | |
| LUIS HERRANZ CAPITAN | | ON FILE | | | | | | |
| LUIS HURTADO COMIN | | ON FILE | | | | | | |
| LUIS IBANEZ NEBOT | | ON FILE | | | | | | |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | | ON FILE | | | | | | |
| LUIS JAVIER CARCELLER DE HOYOS | | ON FILE | | | | | | |
| LUIS JAVIER LOPEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS JAVIER VILLASANTE CABANAS | | ON FILE | | | | | | |
| LUIS LÓPEZ MIRANDA | | ON FILE | | | | | | |
| LUIS LORENTE | | ON FILE | | | | | | |
| LUIS MANUEL MAILLO | | ON FILE | | | | | | |
| LUIS MARIAN BILBAO | | ON FILE | | | | | | |
| LUIS MARTIN CALVENTE | | ON FILE | | | | | | |
| LUIS MARTÍN SANCHEZ | | ON FILE | | | | | | |
| LUIS MARTÍNEZ | | ON FILE | | | | | | |
| LUIS MARTINEZ GARCIA | | ON FILE | | | | | | |
| LUÍS MIGUEL DOMINGUEZ CANOSA | | ON FILE | | | | | | |
| LUIS MIGUEL GOMEZ NUNEZ | | ON FILE | | | | | | |
| LUIS MIGUEL GONZALEZ CUADRA | | ON FILE | | | | | | |
| LUIS MIGUEL HERNANDEZ RAMOS | | ON FILE | | | | | | |
| LUIS MIGUEL MATILLA CASADO | | ON FILE | | | | | | |
| LUIS MIGUEL ORTEGA BOTIAS | | ON FILE | | | | | | |
| LUIS MIGUEL VÁZQUEZ CASANOVA | | ON FILE | | | | | | |
| LUIS MONTOYA | | ON FILE | | | | | | |
| LUIS MORENO GARCIA VALENZUELA | | ON FILE | | | | | | |
| LUIS MULLER | | ON FILE | | | | | | |
| LUIS NEIRA | | ON FILE | | | | | | |
| LUIS OMAR ALVAREZ MURES | | ON FILE | | | | | | |
| LUIS PABLO RAMON FERNANDEZ | | ON FILE | | | | | | |
| LUIS PACHECO | | ON FILE | | | | | | |
| LUIS PANIAGUA TORRELLAS | | ON FILE | | | | | | |
| LUIS PARDO | | ON FILE | | | | | | |
| LUIS PARRA PAEZ | | ON FILE | | | | | | |
| LUIS PASCUAL | | ON FILE | | | | | | |
| LUIS PIÑEIRO MEIXUS | | ON FILE | | | | | | |
| LUIS PORRAS SANTA CRUZ | | ON FILE | | | | | | |
| LUIS REIG MATUT | | ON FILE | | | | | | |
| LUIS RIVEROS OCHOA | | ON FILE | | | | | | |
| LUIS RODRIGUEZ ARAGONES | | ON FILE | | | | | | |
| LUIS RUBIO GARCIA | | ON FILE | | | | | | |
| LUIS RUIZ MARTIN | | ON FILE | | | | | | |
| LUIS SANCHEZ URDAZPAL PRIETO | | ON FILE | | | | | | |
| LUIS SANZ DE ANDINO | | ON FILE | | | | | | |
| LUIS SUBIAS | | ON FILE | | | | | | |
| LUIS TABATABAI MOLINS | | ON FILE | | | | | | |
| LUIS TOLOSA | | ON FILE | | | | | | |
| LUIS VARGAS GUANCHE | | ON FILE | | | | | | |
| LUIS VIELVA | | ON FILE | | | | | | |
| LUIS VILLASANTE | | ON FILE | | | | | | |
| LUIS VIÚDEZ | | ON FILE | | | | | | |
| LUIS YÁÑEZ ALEMÁN | | ON FILE | | | | | | |
| LUIS ZARZUELA | | ON FILE | | | | | | |
| LUISA ALEXANDRA POPA POPA | | ON FILE | | | | | | |
| LUISA BERNAL | | ON FILE | | | | | | |
| LUISA RIVERA SIKAFFY | | ON FILE | | | | | | |
| LUISA VELAZQUEZ | | ON FILE | | | | | | |
| LUISO POLO | | ON FILE | | | | | | |
| LUKAS GRUETER | | ON FILE | | | | | | |
| LUKE ANTHONY HAWKER | | ON FILE | | | | | | |
| LUKE WILLS | | ON FILE | | | | | | |
| LUNA ZAMORA VERA | | ON FILE | | | | | | |
| LURDES MARIA SANTOS BENTO | | ON FILE | | | | | | |
| LUZ AMADA | | ON FILE | | | | | | |
| LUZ ELENA DE PEDRO | | ON FILE | | | | | | |
| LUZ MARTORELL | | ON FILE | | | | | | |
| LUZ PATRICIA SANTOS MUÑOZ | | ON FILE | | | | | | |
| M4GEGR3GOR CHESS | | ON FILE | | | | | | |
| MACARENA CASTILLO JÁTIVA | | ON FILE | | | | | | |
| MADHU KHATNANI | | ON FILE | | | | | | |
| MAENEL ROGER CHAIBA | | ON FILE | | | | | | |
| MAFERCAS7732 NULL | | ON FILE | | | | | | |
| MAGALY DEL ROCIO GERMAN ARIAS | | ON FILE | | | | | | |
| MAGDALENA MUNTANER | | ON FILE | | | | | | |
| MAGDALENA SPADAVECCHIA | | ON FILE | | | | | | |
| MAGI DOMENECH | | ON FILE | | | | | | |
| MAGNUS AAKE KARNEUS HALL | | ON FILE | | | | | | |
| MAHAMADOU SAHONEH | | ON FILE | | | | | | |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | | ON FILE | | | | | | |
| MAHDI SHAHIDI | | ON FILE | | | | | | |
| MAHMANZAR MOEZZI | | ON FILE | | | | | | |
| MAHMOD MEDIA | | ON FILE | | | | | | |
| MAIA GUGLIETTA REINA | | ON FILE | | | | | | |
| MAIA VIDAL | | ON FILE | | | | | | |
| MAIALEN GONZÁLEZ-BOZA DEL HIERRO | | ON FILE | | | | | | |
| MAIALEN SANTAMARIA | | ON FILE | | | | | | |
| MAIDER ALKORTA | | ON FILE | | | | | | |
| MAIDER JUANIZ | | ON FILE | | | | | | |
| MAIKE PERELLÓ RANK | | ON FILE | | | | | | |
| MAITE MUÑOZ LARREA | | ON FILE | | | | | | |
| MAITE RODRÍGUEZ COLL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAITE VIROS | | ON FILE | | | | | | |
| MAITE ZORRILLA BELTRÁN | | ON FILE | | | | | | |
| MAJD ABDELKADER | | ON FILE | | | | | | |
| MALGORZATA GRZASKO | | ON FILE | | | | | | |
| MANEL BALLESTER CASTELLANO | | ON FILE | | | | | | |
| MANEL JIMÉNEZ ORTIGOSA | | ON FILE | | | | | | |
| MANEL PLANA ALMUNI | | ON FILE | | | | | | |
| MANEL PORTÚS SELLARES | | ON FILE | | | | | | |
| MANEL RIO REBELLES | | ON FILE | | | | | | |
| MANEL TSO | | ON FILE | | | | | | |
| MANEL VERNET | | ON FILE | | | | | | |
| MANOLO BLANCO | | ON FILE | | | | | | |
| MANON EDELINE | | ON FILE | | | | | | |
| MÅNS HAFRÉN | | ON FILE | | | | | | |
| MANU ALCAIDE | | ON FILE | | | | | | |
| MANU HUR | | ON FILE | | | | | | |
| MANU MARIN GABARRO | | ON FILE | | | | | | |
| MANUEL ACEDO | | ON FILE | | | | | | |
| MANUEL AFONSO DE AMORIN ESPINEIRA | | ON FILE | | | | | | |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | | ON FILE | | | | | | |
| MANUEL ALARCON CAMPOS | | ON FILE | | | | | | |
| MANUEL ALBA | | ON FILE | | | | | | |
| MANUEL ALBERTO LORENZO GONZALEZ | | ON FILE | | | | | | |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | | ON FILE | | | | | | |
| MANUEL ALEJANDRO ROJO ANGUITA | | ON FILE | | | | | | |
| MANUEL ALEXANDER MARTIN JASPE | | ON FILE | | | | | | |
| MANUEL ÁLVAREZ LAIZ | | ON FILE | | | | | | |
| MANUEL ANGEL FERNANDEZ ALVAREZ | | ON FILE | | | | | | |
| MANUEL ASTILLERO FUENTES | | ON FILE | | | | | | |
| MANUEL ATTO | | ON FILE | | | | | | |
| MANUEL AZUAGA DEL PINO | | ON FILE | | | | | | |
| MANUEL BALLESTEROS REDONDO | | ON FILE | | | | | | |
| MANUEL BARBERO GUERRERO | | ON FILE | | | | | | |
| MANUEL BARCELÓ | | ON FILE | | | | | | |
| MANUEL BARREIRO CASTRO | | ON FILE | | | | | | |
| MANUEL BERMEJO | | ON FILE | | | | | | |
| MANUEL BERROZPE | | ON FILE | | | | | | |
| MANUEL CANABAL MOLDES | | ON FILE | | | | | | |
| MANUEL CARRILERO SIMARRO | | ON FILE | | | | | | |
| MANUEL CASADEVALL OLMEDO | | ON FILE | | | | | | |
| MANUEL CASANOVA VAZQUEZ | | ON FILE | | | | | | |
| MANUEL CIUDAD | | ON FILE | | | | | | |
| MANUEL CRISTOBAL LARGO | | ON FILE | | | | | | |
| MANUEL CRUCETA | | ON FILE | | | | | | |
| MANUEL CUENCA | | ON FILE | | | | | | |
| MANUEL CUEVAS MARTIN | | ON FILE | | | | | | |
| MANUEL CURTO | | ON FILE | | | | | | |
| MANUEL DÁVILA LUCIO | | ON FILE | | | | | | |
| MANUEL DEL CURA | | ON FILE | | | | | | |
| MANUEL DENIS NICOLAS TOUSSAINT | | ON FILE | | | | | | |
| MANUEL ESTEVEZ MEDEIROS | | ON FILE | | | | | | |
| MANUEL EXPOSITO JIMEMEZ | | ON FILE | | | | | | |
| MANUEL FERNÁNDEZ | | ON FILE | | | | | | |
| MANUEL FERNÁNDEZ CASTILLO | | ON FILE | | | | | | |
| MANUEL FERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | | ON FILE | | | | | | |
| MANUEL FERNÁNDEZ SOSA | | ON FILE | | | | | | |
| MANUEL FERNANDO MARIN ARIAS | | ON FILE | | | | | | |
| MANUEL FRAGOSO CACERES | | ON FILE | | | | | | |
| MANUEL GAMALLO GULIAS | | ON FILE | | | | | | |
| MANUEL GINER | | ON FILE | | | | | | |
| MANUEL GONZALEZ CUEVAS | | ON FILE | | | | | | |
| MANUEL GUTIERREZ MARTINEZ | | ON FILE | | | | | | |
| MANUEL HERNANDO LEZCANO | | ON FILE | | | | | | |
| MANUEL IRAZABAL | | ON FILE | | | | | | |
| MANUEL JESUS ASTILLERO FUENTES | | ON FILE | | | | | | |
| MANUEL JESÚS MARTÍN MENA | | ON FILE | | | | | | |
| MANUEL JIMENEZ MONTALVO | | ON FILE | | | | | | |
| MANUEL JOSE DE HARO | | ON FILE | | | | | | |
| MANUEL JUNCAL ACUÑA | | ON FILE | | | | | | |
| MANUEL KAUFMANN | | ON FILE | | | | | | |
| MANUEL LEBRON | | ON FILE | | | | | | |
| MANUEL LOBATO ALONSO | | ON FILE | | | | | | |
| MANUEL LÓPEZ | | ON FILE | | | | | | |
| MANUEL LOPEZ ARRABAL | | ON FILE | | | | | | |
| MANUEL LOPEZ FERNANDEZ | | ON FILE | | | | | | |
| MANUEL LOPEZ JOYA | | ON FILE | | | | | | |
| MANUEL LORENZO DIAZ | | ON FILE | | | | | | |
| MANUEL LUQUE SORIANO | | ON FILE | | | | | | |
| MANUEL MACHADO RUIZ | | ON FILE | | | | | | |
| MANUEL MARIO FERNÁNDEZ GUREWITSCH | | ON FILE | | | | | | |
| MANUEL MARTÍNEZ | | ON FILE | | | | | | |
| MANUEL MEJIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL MELIÁN HERNÁNDEZ | | ON FILE | | | | | | |
| MANUEL MENDOZA HURTADO | | ON FILE | | | | | | |
| MANUEL ORTIZ FERNÁNDEZ | | ON FILE | | | | | | |
| MANUEL PAREJA GUTIERREZ | | ON FILE | | | | | | |
| MANUEL PAZ | | ON FILE | | | | | | |
| MANUEL PENA GOMEZ-PANTOJA | | ON FILE | | | | | | |
| MANUEL PIÑERO | | ON FILE | | | | | | |
| MANUEL PLANELLS | | ON FILE | | | | | | |
| MANUEL PRADOS | | ON FILE | | | | | | |
| MANUEL REBMANN | | ON FILE | | | | | | |
| MANUEL REBOLLAR | | ON FILE | | | | | | |
| MANUEL RECUERO | | ON FILE | | | | | | |
| MANUEL RODRIGUEZ | | ON FILE | | | | | | |
| MANUEL RODRIGUEZ MORENO | | ON FILE | | | | | | |
| MANUEL SALINAS | | ON FILE | | | | | | |
| MANUEL TR | | ON FILE | | | | | | |
| MANUEL VÁZQUEZ TUR | | ON FILE | | | | | | |
| MANUEL VICENTE | | ON FILE | | | | | | |
| MANUEL VIGNE | | ON FILE | | | | | | |
| MANUEL VILLENA | | ON FILE | | | | | | |
| MANUELA DEL PILAR CABRERO POYATOS | | ON FILE | | | | | | |
| MANUELA OCAMPO LÓPEZ | | ON FILE | | | | | | |
| MANUEL-ALEJANDRO REYES JIMÉNEZ | | ON FILE | | | | | | |
| MAR BALSA GALBÁN | | ON FILE | | | | | | |
| MAR GARCIA ALAPONT | | ON FILE | | | | | | |
| MAR GOMEZ JORDA | | ON FILE | | | | | | |
| MAR LOPEZ | | ON FILE | | | | | | |
| MAR POU GALLEGO | | ON FILE | | | | | | |
| MAR VIDAL | | ON FILE | | | | | | |
| MARA ALVAREZ | | ON FILE | | | | | | |
| MARC AGUILAR | | ON FILE | | | | | | |
| MARC ANDRES LORCA | | ON FILE | | | | | | |
| MARC AYNÉS | | ON FILE | | | | | | |
| MARC BAILA BELTRAN | | ON FILE | | | | | | |
| MARC BAJONA | | ON FILE | | | | | | |
| MARC BATLLE TUBELLA | | ON FILE | | | | | | |
| MARC BAULENAS | | ON FILE | | | | | | |
| MARC BOHER MASSAGUER | | ON FILE | | | | | | |
| MARC BORRÀS EGIDO | | ON FILE | | | | | | |
| MARC BORRELL MARTINEZ | | ON FILE | | | | | | |
| MARC BOSCH | | ON FILE | | | | | | |
| MARC BOTELLERO BOLIVAR | | ON FILE | | | | | | |
| MARC CAMPOS | | ON FILE | | | | | | |
| MARC COLOMER | | ON FILE | | | | | | |
| MARC DE MAS VALLS | | ON FILE | | | | | | |
| MARC DE MIGUEL | | ON FILE | | | | | | |
| MARC DIAZ | | ON FILE | | | | | | |
| MARC DURÓ FUSTER | | ON FILE | | | | | | |
| MARC FERRADA BLASCO | | ON FILE | | | | | | |
| MARC FORN CAÑABATE | | ON FILE | | | | | | |
| MARC GARCIA ESCODA | | ON FILE | | | | | | |
| MARC GELABERT GUILLOT | | ON FILE | | | | | | |
| MARC GRANADOS | | ON FILE | | | | | | |
| MARC GRANJA | | ON FILE | | | | | | |
| MARC GUARDIA | | ON FILE | | | | | | |
| MARC GUASCH GARCIA | | ON FILE | | | | | | |
| MARC GUINEA CASAS | | ON FILE | | | | | | |
| MARC GURT DOT | | ON FILE | | | | | | |
| MARC LLORENS ALONSO | | ON FILE | | | | | | |
| MARC LOBATO PAGÈS | | ON FILE | | | | | | |
| MARC LÓPEZ AVENTÍN | | ON FILE | | | | | | |
| MARC LOPEZ MONTENEGRO | | ON FILE | | | | | | |
| MARC MASIP REMISA | | ON FILE | | | | | | |
| MARC MASURE | | ON FILE | | | | | | |
| MARC MAYO | | ON FILE | | | | | | |
| MARC MILLAN | | ON FILE | | | | | | |
| MARC MONTSERRAT | | ON FILE | | | | | | |
| MARC MORALES | | ON FILE | | | | | | |
| MARC MOREY | | ON FILE | | | | | | |
| MARC NOLLA ESCRICHE | | ON FILE | | | | | | |
| MARC ORTEGA | | ON FILE | | | | | | |
| MARC PEREZ TEJERO | | ON FILE | | | | | | |
| MARC PUNTI | | ON FILE | | | | | | |
| MARC RIEDMÜLLER | | ON FILE | | | | | | |
| MARC ROMAN JUAN | | ON FILE | | | | | | |
| MARC ROSSELL | | ON FILE | | | | | | |
| MARC RUBIA | | ON FILE | | | | | | |
| MARC SÁEZ | | ON FILE | | | | | | |
| MARC SALAMIÀ | | ON FILE | | | | | | |
| MARC SCHWARTZ PALLEJA | | ON FILE | | | | | | |
| MARC SEPULVEDA | | ON FILE | | | | | | |
| MARC SOLER | | ON FILE | | | | | | |
| MARC TORRENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC VALLEJO SANTACREU | | ON FILE | | | | | | |
| MARC VÁZQUEZ | | ON FILE | | | | | | |
| MARC VILLAFANE VALERO | | ON FILE | | | | | | |
| MARC VILLALONGUE | | ON FILE | | | | | | |
| MARC WYNDHAM BASS | | ON FILE | | | | | | |
| MARCAL FERRI I LLOVERAS | | ON FILE | | | | | | |
| MARÇAL SERRA MATEU | | ON FILE | | | | | | |
| MARÇAL VERDEGUER | | ON FILE | | | | | | |
| MARCEL GALAN | | ON FILE | | | | | | |
| MARCEL GERHARDS | | ON FILE | | | | | | |
| MARCEL GONZALEZ VANCELLS | | ON FILE | | | | | | |
| MARCEL MENCIA | | ON FILE | | | | | | |
| MARCEL MENCÍA | | ON FILE | | | | | | |
| MARCEL OTÓN PÀMIES | | ON FILE | | | | | | |
| MARCEL SERRANO | | ON FILE | | | | | | |
| MARCEL VILÀ SECO | | ON FILE | | | | | | |
| MARCELA TROZO | | ON FILE | | | | | | |
| MARCELINO ÁLVAREZ FERNÁNDEZ | | ON FILE | | | | | | |
| MARCELINO GALINDO | | ON FILE | | | | | | |
| MARCELLA SCALI | | ON FILE | | | | | | |
| MARCELO DANIEL TROITINO | | ON FILE | | | | | | |
| MARCELO JUAN COSCOLLANO SANCHEZ | | ON FILE | | | | | | |
| MARCELO OLIVO | | ON FILE | | | | | | |
| MARCELO SOUTO | | ON FILE | | | | | | |
| MARCIN CHOSCILOWICZ | | ON FILE | | | | | | |
| MARCK CASTELLO ROIG | | ON FILE | | | | | | |
| MARCO ANTONIO FLORES DEL CARPIO | | ON FILE | | | | | | |
| MARCO ANTONIO OLEA ROLDÁN | | ON FILE | | | | | | |
| MARCO BONILLA HOLLYMAN | | ON FILE | | | | | | |
| MARCO BULGARELLI | | ON FILE | | | | | | |
| MARCO FLORIT MONTEBAN | | ON FILE | | | | | | |
| MARCO GILLI | | ON FILE | | | | | | |
| MARCO LAMSE | | ON FILE | | | | | | |
| MARCO LUCCA | | ON FILE | | | | | | |
| MARCO MITOLO | | ON FILE | | | | | | |
| MARCO PAREDES | | ON FILE | | | | | | |
| MARCO PATRICK GONZÁLEZ RILEY | | ON FILE | | | | | | |
| MARCO PAULUCCI CORNEJO | | ON FILE | | | | | | |
| MARCO PEREZ MORATA | | ON FILE | | | | | | |
| MARCO PÉREZ-LOZAO CALERO | | ON FILE | | | | | | |
| MARCO SARDONE | | ON FILE | | | | | | |
| MARCOS ABAD SANCHEZ | | ON FILE | | | | | | |
| MARCOS ARJONES REY | | ON FILE | | | | | | |
| MARCOS CARRERA | | ON FILE | | | | | | |
| MARCOS DE LUIS BOLINAGA | | ON FILE | | | | | | |
| MARCOS DOMÍNGUEZ GARCÍA | | ON FILE | | | | | | |
| MARCOS ENRIQUE VICENTE RANZ | | ON FILE | | | | | | |
| MARCOS ESTEVEZ MARTINEZ | | ON FILE | | | | | | |
| MARCOS FERNANDEZ | | ON FILE | | | | | | |
| MARCOS FONT CASTRO | | ON FILE | | | | | | |
| MARCOS GARCIA VEGA | | ON FILE | | | | | | |
| MARCOS GONZÁLEZ LORENZO | | ON FILE | | | | | | |
| MARCOS GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| MARCOS GRITTI | | ON FILE | | | | | | |
| MARCOS GUTIERREZ SENRA | | ON FILE | | | | | | |
| MARCOS HARO SANMIGUEL | | ON FILE | | | | | | |
| MARCOS IGLESIAS RODRIGUEZ | | ON FILE | | | | | | |
| MARCOS LLEVOT FERNANDEZ | | ON FILE | | | | | | |
| MARCOS LÓPEZ IGLESIAS | | ON FILE | | | | | | |
| MARCOS MARTÍNEZ BRUÑA | | ON FILE | | | | | | |
| MARCOS MIOTA HURTADO | | ON FILE | | | | | | |
| MARCOS MORENO COTADO | | ON FILE | | | | | | |
| MARCOS PAZ ROMERO | | ON FILE | | | | | | |
| MARCOS PELÁEZ ENCINAS | | ON FILE | | | | | | |
| MARCOS RIGAT LLAURADO | | ON FILE | | | | | | |
| MARCOS RODRÍGUEZ | | ON FILE | | | | | | |
| MARCOS ROMERO RODRIGUEZ | | ON FILE | | | | | | |
| MARCOS ROSALES FIGUEROA | | ON FILE | | | | | | |
| MARCOS SAMPAOLESI | | ON FILE | | | | | | |
| MARCOS SANCHEZ FERRERO | | ON FILE | | | | | | |
| MARCOS SAYAGO CAMACHO | | ON FILE | | | | | | |
| MARCOS SEGURA | | ON FILE | | | | | | |
| MARCOS TAMARGO | | ON FILE | | | | | | |
| MARCOS UTRILLA | | ON FILE | | | | | | |
| MARCOS VELASCO SOLDEVILA | | ON FILE | | | | | | |
| MARCOS VICENTE RANZ | | ON FILE | | | | | | |
| MARCUS DANIELL | | ON FILE | | | | | | |
| MARCUS EDVARDSEN | | ON FILE | | | | | | |
| MARCUS WALZ | | ON FILE | | | | | | |
| MARGARITA CAMÍN SEGARRA | | ON FILE | | | | | | |
| MARGARITA DÍAZ | | ON FILE | | | | | | |
| MARGARITA DOMÍNGUEZ DOMINGUEZ | | ON FILE | | | | | | |
| MARGARITA EIZAGUIRRE IRURE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARITA FUSTER | | ON FILE | | | | | | |
| MARGARITA SANTILLANA CASTILLA | | ON FILE | | | | | | |
| MARGARITIS THOMAS | | ON FILE | | | | | | |
| MARI CARMEN CAMPILLO CABANES | | ON FILE | | | | | | |
| MARI CARMEN GONZÁLEZ RUÍZ | | ON FILE | | | | | | |
| MARI CARMEN LOPEZ | | ON FILE | | | | | | |
| MARI CARMEN PERAL | | ON FILE | | | | | | |
| MARI TERE JIMÉNEZ | | ON FILE | | | | | | |
| MARÍA ADELAIDA BENAVIDES FERNÁNDEZ | | ON FILE | | | | | | |
| MARIA AGUEDA CHIVA IBAÑEZ | | ON FILE | | | | | | |
| MARÍA ALISEDA GARCÍA GIJÓN | | ON FILE | | | | | | |
| MARIA AMADA GARCIA GAVILAN | | ON FILE | | | | | | |
| MARIA AMPARO FERNÁNDEZ | | ON FILE | | | | | | |
| MARIA AMPARO LOPEZ | | ON FILE | | | | | | |
| MARIA ANGELES CAL CAPAOLO | | ON FILE | | | | | | |
| MARIA ANGELES CALLEJA GARCIA | | ON FILE | | | | | | |
| MARIA ANGELES GARCIA ALVAREZ | | ON FILE | | | | | | |
| MARIA ANGELES REMON | | ON FILE | | | | | | |
| MARÍA ANTA | | ON FILE | | | | | | |
| MARÍA ANTONIA RODRÍGUEZ GODOY | | ON FILE | | | | | | |
| MARIA ARANA | | ON FILE | | | | | | |
| MARIA ARANZAZU VALENCIA DE CARLOS | | ON FILE | | | | | | |
| MARIA ARBONÉS | | ON FILE | | | | | | |
| MARÍA ARRIBAS | | ON FILE | | | | | | |
| MARIA ARROYO | | ON FILE | | | | | | |
| MARIA ASUNCION SANCHEZ GOMIS | | ON FILE | | | | | | |
| MARIA BANALES URQUIZA | | ON FILE | | | | | | |
| MARIA BEATRIZ BARBERAN BELLISCO | | ON FILE | | | | | | |
| MARIA BEGOÑA ORIHUEL MIÑANA | | ON FILE | | | | | | |
| MARIA BERMEJO | | ON FILE | | | | | | |
| MARIA BIARGE TOLO | | ON FILE | | | | | | |
| MARIA CAMILA ROCHA RODRIGUEZ | | ON FILE | | | | | | |
| MARIA CANDELARIA RODRIGUEZ DIAZ | | ON FILE | | | | | | |
| MARIA CARMEN ARRANDO MONTOLIO | | ON FILE | | | | | | |
| MARÍA CARMEN HERRERO VALENCIA | | ON FILE | | | | | | |
| MARIA CARMEN RODRIGUEZ ALONSO | | ON FILE | | | | | | |
| MARIA CAVO EZARA | | ON FILE | | | | | | |
| MARIA CERVANTES GARCIA | | ON FILE | | | | | | |
| MARIA CRISTINA PULIDO VAZQUEZ | | ON FILE | | | | | | |
| MARIA DE LA FUENTE COELLO | | ON FILE | | | | | | |
| MARIA DE LA PUENTE AREVALO | | ON FILE | | | | | | |
| MARIA DE LAS NIEVES SANDE RAU | | ON FILE | | | | | | |
| MARIA DE LORETO PEREZ CUCHET | | ON FILE | | | | | | |
| MARÍA DE LOS ÁNGELES ALONSO HOLGADO | | ON FILE | | | | | | |
| MARIA DEL CARMEN CAJA SANCHEZ | | ON FILE | | | | | | |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | | ON FILE | | | | | | |
| MARÍA DEL CARMEN HERNÁNDEZ GARCÍA | | ON FILE | | | | | | |
| MARÍA DEL CARMEN IBÁÑEZ COTO | | ON FILE | | | | | | |
| MARÍA DEL CARMEN LECEA BEZARES | | ON FILE | | | | | | |
| MARÍA DEL CARMEN LÓPEZ-VILLALTA NIETO | | ON FILE | | | | | | |
| MARÍA DEL CARMEN LORCA FERNANDEZ | | ON FILE | | | | | | |
| MARIA DEL CARMEN RAGA BENEDICTO | | ON FILE | | | | | | |
| MARIA DEL CARMEN VELA | | ON FILE | | | | | | |
| MARIA DEL MAR ALONSO GARCIA | | ON FILE | | | | | | |
| MARIA DEL MAR ANGEL MARTIN | | ON FILE | | | | | | |
| MARIA DEL MAR LOPEZ BUADES | | ON FILE | | | | | | |
| MARIA DEL MAR MOLINA REINALDOS | | ON FILE | | | | | | |
| MARIA DEL PILAR ALONSO SUAREZ | | ON FILE | | | | | | |
| MARIA DEL PILAR ANDRES | | ON FILE | | | | | | |
| MARIA DEL PILAR IZQUIERDO SANCHIS | | ON FILE | | | | | | |
| MARÍA DEL PILAR LEÓN | | ON FILE | | | | | | |
| MARIA DEL PILAR SOTO GRIMALDOS | | ON FILE | | | | | | |
| MARÍA DEL PRADO AZAÑÓN DONOSO | | ON FILE | | | | | | |
| MARIA DEL ROC GARCIA ZAFRILLA | | ON FILE | | | | | | |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | | ON FILE | | | | | | |
| MARIA DEL ROSER BORRÀS LINARES | | ON FILE | | | | | | |
| MARÍA DEL SAGRARIO ALONSO GONZÁLEZ | | ON FILE | | | | | | |
| MARÍA DESAMPARADOS MORENO MARES | | ON FILE | | | | | | |
| MARIA DOLORES CAÑETE GONZÁLEZ | | ON FILE | | | | | | |
| MARÍA DOLORES CRISTÓBAL | | ON FILE | | | | | | |
| MARIA DOLORES DE LA OSSA ARENAS | | ON FILE | | | | | | |
| MARIA DOLORES GARCIA GALIANA | | ON FILE | | | | | | |
| MARIA DOLORES LÓPEZ CAMACHO | | ON FILE | | | | | | |
| MARIA DOLORES ORTUÑO GARCIA | | ON FILE | | | | | | |
| MARIA DOLORES PÉREZ PEREZ | | ON FILE | | | | | | |
| MARIA DOLORES ROMERO ROCATALIATA | | ON FILE | | | | | | |
| MARIA ELENA BALSINDE MONTEMAYOR | | ON FILE | | | | | | |
| MARIA ELENA CABALLERO GARCIA | | ON FILE | | | | | | |
| MARÍA ELENA VILLANUEVA | | ON FILE | | | | | | |
| MARÍA ELVIRA LOPEZ | | ON FILE | | | | | | |
| MARIA ELVIRA MUNIZ | | ON FILE | | | | | | |
| MARIA ENCARNACION DIEGO GORDON | | ON FILE | | | | | | |
| MARIA ENGUIX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARÍA ESTHER ANGOSTO PEREZ | | ON FILE | | | | | | |
| MARÍA EUGENIA DESIRÉE HERNÁNDEZ HERNÁNDEZ | | ON FILE | | | | | | |
| MARIA EUGENIA JIMÉNEZ CAMACHO | | ON FILE | | | | | | |
| MARIA EUGENIA PAREDES MUÑOZ | | ON FILE | | | | | | |
| MARIA FANJUL | | ON FILE | | | | | | |
| MARIA FARRÉ | | ON FILE | | | | | | |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | | ON FILE | | | | | | |
| MARÍA FERNÁNDEZ LAESPADA | | ON FILE | | | | | | |
| MARÍA FERRIGNO RINCON | | ON FILE | | | | | | |
| MARIA FIDELINA ALCARAZ ROLON | | ON FILE | | | | | | |
| MARÍA FLORENCIA PAMPIN ALARCON | | ON FILE | | | | | | |
| MARIA FLORENCIA PANIZZA | | ON FILE | | | | | | |
| MARÍA FLORENCIA SWARTZMAN | | ON FILE | | | | | | |
| MARIA FORASACCO | | ON FILE | | | | | | |
| MARIA FRAJ CAMEO | | ON FILE | | | | | | |
| MARIA HUGUET | | ON FILE | | | | | | |
| MARIA INMACULADA ESTAÑ PÉREZ | | ON FILE | | | | | | |
| MARIA INMACULADA GARCIA FRAILE | | ON FILE | | | | | | |
| MARIA INMACULADA MARTÍNEZ PUCHE | | ON FILE | | | | | | |
| MARIA ISABEL ARNAU | | ON FILE | | | | | | |
| MARIA ISABEL FIESTAS CARPENA | | ON FILE | | | | | | |
| MARÍA ISABEL HALLER | | ON FILE | | | | | | |
| MARIA ISABEL LARINTO NUNEZ | | ON FILE | | | | | | |
| MARIA IZQUIERDO RAMOS | | ON FILE | | | | | | |
| MARÍA JACINTA GONZÁLEZ MAZA | | ON FILE | | | | | | |
| MARÍA JESUS BRAVO BRAVO | | ON FILE | | | | | | |
| MARIA JESUS CANELADA ZURDO | | ON FILE | | | | | | |
| MARIA JESUS LLORENS | | ON FILE | | | | | | |
| MARIA JESUS MENDO PRIETO | | ON FILE | | | | | | |
| MARIA JESUS QUINTANA RUIZ | | ON FILE | | | | | | |
| MARIA JESUS SANTANA | | ON FILE | | | | | | |
| MARIA JIMENEZ BERMEJO | | ON FILE | | | | | | |
| MARÍA JOSÉ ALBURQUERQUE | | ON FILE | | | | | | |
| MARIA JOSE ARASA PONS | | ON FILE | | | | | | |
| MARIA JOSE CAO GAODEOSO | | ON FILE | | | | | | |
| MARÍA JOSE CRESPO CARBALLES | | ON FILE | | | | | | |
| MARÍA JOSÉ CUESTA LÓPEZ | | ON FILE | | | | | | |
| MARIA JOSE INSUAL ALBA | | ON FILE | | | | | | |
| MARÍA JOSÉ LLORENTE SÁNCHEZ | | ON FILE | | | | | | |
| MARIA JOSE MARTINEZ ALFARO | | ON FILE | | | | | | |
| MARIA JOSE MOCK CALLES | | ON FILE | | | | | | |
| MARIA JOSE MORENO DIEZ | | ON FILE | | | | | | |
| MARIA JOSE NIETO BARTOLOMÉ | | ON FILE | | | | | | |
| MARIA JOSE SABATES | | ON FILE | | | | | | |
| MARÍA JOSÉ SUÁREZ | | ON FILE | | | | | | |
| MARIA JOSE TEIJEIRO HARO | | ON FILE | | | | | | |
| MARÍA JOSÉ TOMAS SAMPER | | ON FILE | | | | | | |
| MARIA JOSE TURIEGANO FERNÁNDEZ | | ON FILE | | | | | | |
| MARÍA JOSE ZAFRA ALEJO | | ON FILE | | | | | | |
| MARÍA JOSEFA SENABRE MUÑOZ | | ON FILE | | | | | | |
| MARÍA JOSEFINA ARTEAGA CASTILLA | | ON FILE | | | | | | |
| MARÍA JULIA BUENO HORCAJO | | ON FILE | | | | | | |
| MARIA JULIETA FOGLIA | | ON FILE | | | | | | |
| MARÍA LAGUILLO | | ON FILE | | | | | | |
| MARIA LAURA BARALDO DEL CERRO | | ON FILE | | | | | | |
| MARIA LORETO SPA VAZQUEZ | | ON FILE | | | | | | |
| MARIA LOURDES MARTI ADROVER | | ON FILE | | | | | | |
| MARÍA LUISA GONZALEZ | | ON FILE | | | | | | |
| MARIA LUISA MORAN CÓRDOBA | | ON FILE | | | | | | |
| MARIA LUISA TOBARUELA GONZÁLEZ | | ON FILE | | | | | | |
| MARÍA LUISA VILLAMOR CHEDAS | | ON FILE | | | | | | |
| MARÍA LUZ MOTOS RODRIGUEZ | | ON FILE | | | | | | |
| MARIA MAGDALENA ANDREU FERRER | | ON FILE | | | | | | |
| MARIA MARIN ARAGON | | ON FILE | | | | | | |
| MARIA MARINAS | | ON FILE | | | | | | |
| MARIA MARTIN | | ON FILE | | | | | | |
| MARÍA MILAGROS MARCO CUTILLAS | | ON FILE | | | | | | |
| MARÍA MILLAN | | ON FILE | | | | | | |
| MARÍA MOJÓN | | ON FILE | | | | | | |
| MARÍA MONTSERRAT COMPANY JAUME | | ON FILE | | | | | | |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | | ON FILE | | | | | | |
| MARIA MUÑIZ | | ON FILE | | | | | | |
| MARIA NELIDA GONZALEZ | | ON FILE | | | | | | |
| MARIA NIEVES AFONSO GONZALEZ | | ON FILE | | | | | | |
| MARIA NIEVES COMA COLL | | ON FILE | | | | | | |
| MARIA PABLO GIROL | | ON FILE | | | | | | |
| MARIA PASCUAL | | ON FILE | | | | | | |
| MARÍA PAZ ESPALLARGAS COLLADO | | ON FILE | | | | | | |
| MARÍA PÉREZ-SEOANE BALLESTER | | ON FILE | | | | | | |
| MARIA PILAR BARTRA AMENOS | | ON FILE | | | | | | |
| MARIA PILAR MOLINE | | ON FILE | | | | | | |
| MARIA PILAR PENA MARCOS | | ON FILE | | | | | | |
| MARIA PILAR PRIETO ALBERCA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA PIRE BENITEZ | | ON FILE | | | | | | |
| MARIA POMBAR JORAJURIA | | ON FILE | | | | | | |
| MARÍA PORRAS SANTA CRUZ | | ON FILE | | | | | | |
| MARIA PORTILLO | | ON FILE | | | | | | |
| MARIA PORTÚS | | ON FILE | | | | | | |
| MARÍA PRIETO PÉREZ | | ON FILE | | | | | | |
| MARIA RASULO | | ON FILE | | | | | | |
| MARÍA REEVE | | ON FILE | | | | | | |
| MARIA RICO SOLIVERES | | ON FILE | | | | | | |
| MARIA RINCON GAGO | | ON FILE | | | | | | |
| MARIA ROSA ROIG CURCÓ | | ON FILE | | | | | | |
| MARÍA ROSARIO DÍAZ ORTEGA | | ON FILE | | | | | | |
| MARIA ROSARIO ESCUDERO LARROSA | | ON FILE | | | | | | |
| MARIA ROSARIO LATORRE | | ON FILE | | | | | | |
| MARIA ROSARIO MORENO | | ON FILE | | | | | | |
| MARIA SAMANTHA YAGÜE TOYOS | | ON FILE | | | | | | |
| MARIA SANZ BOQUÉ | | ON FILE | | | | | | |
| MARIA SOLEDAD OTERO | | ON FILE | | | | | | |
| MARIA SORAYA VILLANUEVA NEVOT | | ON FILE | | | | | | |
| MARIA SUEIRO LOPEZ | | ON FILE | | | | | | |
| MARIA TEJADA | | ON FILE | | | | | | |
| MARIA TERESA FERNANDEZ RODRIGUEZ | | ON FILE | | | | | | |
| MARIA TERESA GOMEZ IGLESIAS | | ON FILE | | | | | | |
| MARÍA TERESA GOMEZ NIETO | | ON FILE | | | | | | |
| MARIA TERESA MAROTO VILLA | | ON FILE | | | | | | |
| MARÍA TERESA MARTÍNEZ LOZANO | | ON FILE | | | | | | |
| MARIA TERESA MIER ROJO | | ON FILE | | | | | | |
| MARIA TERESA RODRIGUEZ VARELA | | ON FILE | | | | | | |
| MARÍA TERESA TOLEDO CHÁVEZ | | ON FILE | | | | | | |
| MARÍA VIANA FERNÁNDEZ | | ON FILE | | | | | | |
| MARIA VICTORIA AGUDO ARNAU | | ON FILE | | | | | | |
| MARIA VICTORIA IRIARTE IZCUE | | ON FILE | | | | | | |
| MARIA VICTORIA OCHOA CASTILLO | | ON FILE | | | | | | |
| MARÍA VICTORIA PONCE RICO | | ON FILE | | | | | | |
| MARIA VICTORIA VINADER HERNANDO | | ON FILE | | | | | | |
| MARIA VINALS VARELA | | ON FILE | | | | | | |
| MARÍA VIOLETA AMENEIRO | | ON FILE | | | | | | |
| MARIA VIRGINIA GAGGERO | | ON FILE | | | | | | |
| MARIAMA BAH | | ON FILE | | | | | | |
| MARIAN ABOU NAIM | | ON FILE | | | | | | |
| MARIAN CELESTE NAIME NIM | | ON FILE | | | | | | |
| MARIAN DANCI | | ON FILE | | | | | | |
| MARIAN PETROV MARINOV | | ON FILE | | | | | | |
| MARIANA ORTIZ | | ON FILE | | | | | | |
| MARIANA TEIXEIRA | | ON FILE | | | | | | |
| MARIANNE ANGELE BERTRAND A | | ON FILE | | | | | | |
| MARIANNE FABRY | | ON FILE | | | | | | |
| MARIANO CADENEAU | | ON FILE | | | | | | |
| MARIANO CERINO | | ON FILE | | | | | | |
| MARIANO FEDELE | | ON FILE | | | | | | |
| MARIANO FUENTES | | ON FILE | | | | | | |
| MARIANO GUARINO | | ON FILE | | | | | | |
| MARIANO LOPEZ ALCANTARA | | ON FILE | | | | | | |
| MARIANO MAMANI SIÑANI | | ON FILE | | | | | | |
| MARIANYOLI MARQUEZ PEREZ | | ON FILE | | | | | | |
| MARICARMEN SAN SEBASTIÁN | | ON FILE | | | | | | |
| MARICEL AMAT | | ON FILE | | | | | | |
| MARICIELO PIZARRO | | ON FILE | | | | | | |
| MARIE GINETTE GEORGETTE SABINE | | ON FILE | | | | | | |
| MARIELA ALONSO ALONSO | | ON FILE | | | | | | |
| MARIELLA CAROLINA MENDEZ CERDEIRA | | ON FILE | | | | | | |
| MARIELLE POORTE | | ON FILE | | | | | | |
| MARIETA RESTREPO GONZALEZ | | ON FILE | | | | | | |
| MARIIA KOZYR | | ON FILE | | | | | | |
| MARIMAR SAENZ | | ON FILE | | | | | | |
| MARINA BONILLA MANZANO | | ON FILE | | | | | | |
| MARINA CANO | | ON FILE | | | | | | |
| MARINA CORTA | | ON FILE | | | | | | |
| MARINA DOÑA POZO | | ON FILE | | | | | | |
| MARINA ESTELLA TAGUARUCO JESUS | | ON FILE | | | | | | |
| MARINA FELEZ | | ON FILE | | | | | | |
| MARINA GRACIA MARTIN | | ON FILE | | | | | | |
| MARINA GUTIERREZ DIAZ | | ON FILE | | | | | | |
| MARINA LLADO OBON | | ON FILE | | | | | | |
| MARINA LLADÓ OLIVER | | ON FILE | | | | | | |
| MARINA LÓPEZ SÁNCHEZ | | ON FILE | | | | | | |
| MARINA MEDINA | | ON FILE | | | | | | |
| MARINA NOELIA RISO | | ON FILE | | | | | | |
| MARINA NOGUEROL GUTIERREZ | | ON FILE | | | | | | |
| MARINA QUINTANA SOLA | | ON FILE | | | | | | |
| MARINA SANTIAGO COZAR | | ON FILE | | | | | | |
| MARINO LORENZO NICIEZA | | ON FILE | | | | | | |
| MARIO ALVAREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO BORREGO DOMINGUEZ | | ON FILE | | | | | | |
| MARIO CALVO ASENSIO | | ON FILE | | | | | | |
| MARIO CAMARCA | | ON FILE | | | | | | |
| MARIO CAMPO SAURAT | | ON FILE | | | | | | |
| MARIO CANDELA SOLANA | | ON FILE | | | | | | |
| MARIO CARBAJO | | ON FILE | | | | | | |
| MARIO CEPEDA GALLEGO | | ON FILE | | | | | | |
| MARIO ESTEBAN | | ON FILE | | | | | | |
| MARIO ESTEBAN JIMENEZ | | ON FILE | | | | | | |
| MARIO GARCERAN | | ON FILE | | | | | | |
| MARIO GARCIA UGARTE | | ON FILE | | | | | | |
| MARIO GIJON SORIA | | ON FILE | | | | | | |
| MARIO GONZALEZ | | ON FILE | | | | | | |
| MARIO GONZALEZ BLASCO | | ON FILE | | | | | | |
| MARIO GONZALEZ ESPINAR | | ON FILE | | | | | | |
| MARIO GRAU | | ON FILE | | | | | | |
| MARIO GUERRERO | | ON FILE | | | | | | |
| MARIO HERNANDEZ | | ON FILE | | | | | | |
| MARIO HERRERA | | ON FILE | | | | | | |
| MARIO IBAÑEZ | | ON FILE | | | | | | |
| MARIO JARA RIVERA | | ON FILE | | | | | | |
| MARIO JUAN Y SEVA ESCUDERO | | ON FILE | | | | | | |
| MARIO LASALA | | ON FILE | | | | | | |
| MARIO LATORRE CORULLA | | ON FILE | | | | | | |
| MARIO LLINARES SIRVENT | | ON FILE | | | | | | |
| MARIO LUENGO | | ON FILE | | | | | | |
| MARIO LUIS SPRINGEL KRYSZTAL | | ON FILE | | | | | | |
| MARIO MALDONADO | | ON FILE | | | | | | |
| MARIO MARTIN | | ON FILE | | | | | | |
| MARIO MARTIN CANO | | ON FILE | | | | | | |
| MARIO MARTIN CARBAJO | | ON FILE | | | | | | |
| MARIO MARTINEZ | | ON FILE | | | | | | |
| MARIO MARTÍNEZ | | ON FILE | | | | | | |
| MARIO MEJIAS FIGUEIRAS | | ON FILE | | | | | | |
| MARIO MIGUEL PERNIA ROSAS | | ON FILE | | | | | | |
| MARIO MONTERO BREGON | | ON FILE | | | | | | |
| MARIO ORTEGA | | ON FILE | | | | | | |
| MARIO PALACIOS | | ON FILE | | | | | | |
| MARIO PEDREÑO SÁNCHEZ | | ON FILE | | | | | | |
| MARIO QUESADA MARTIN | | ON FILE | | | | | | |
| MARIO REBOLLO | | ON FILE | | | | | | |
| MARIO RECAMALES | | ON FILE | | | | | | |
| MARIO ROCA CASTILLO | | ON FILE | | | | | | |
| MARIO RODRÍGUEZ OLIVARES | | ON FILE | | | | | | |
| MARIO ROMERO PONS | | ON FILE | | | | | | |
| MARIO SACRISTAN VAZQUEZ | | ON FILE | | | | | | |
| MARIO SANCHEZ CORRAL | | ON FILE | | | | | | |
| MARIO SANZ | | ON FILE | | | | | | |
| MARIO UTASSY | | ON FILE | | | | | | |
| MARIO VÁZQUEZ | | ON FILE | | | | | | |
| MARIO VIDAL BARCALA | | ON FILE | | | | | | |
| MARIO YORDANOV | | ON FILE | | | | | | |
| MARION MEHLMANN | | ON FILE | | | | | | |
| MARISA ROMANILLOS TABOADA | | ON FILE | | | | | | |
| MARISABEL MAMANI ALEJO | | ON FILE | | | | | | |
| MARISOL VAQUERO | | ON FILE | | | | | | |
| MARIUS CIUMPILIAC | | ON FILE | | | | | | |
| MARIUS IULIAN VLADILA | | ON FILE | | | | | | |
| MÀRIUS VALLÈS CODINA | | ON FILE | | | | | | |
| MARIUS ŽALKAUSKAS | | ON FILE | | | | | | |
| MARIYAN NIKOLOV | | ON FILE | | | | | | |
| MARIZ ISABEL JAUREGUY SORIA | | ON FILE | | | | | | |
| MARJORIE LOZANO DE LA CRUZ | | ON FILE | | | | | | |
| MARK ANTONIO DURAN SCHMIDT | | ON FILE | | | | | | |
| MARK BURGESS | | ON FILE | | | | | | |
| MARK GIELES | | ON FILE | | | | | | |
| MARK NEWLAND | | ON FILE | | | | | | |
| MARK RASAVONG | | ON FILE | | | | | | |
| MARK WHELAN | | ON FILE | | | | | | |
| MARKEL HERRERA GARCIA | | ON FILE | | | | | | |
| MARKUS DRESSEL PALENZUELA | | ON FILE | | | | | | |
| MARLENI DE LA CRUZ MORILLOS | | ON FILE | | | | | | |
| MARLENI NAVARRO | | ON FILE | | | | | | |
| MARLON FERNANDO PRADO MUÑOZ | | ON FILE | | | | | | |
| MARLON FLESNER | | ON FILE | | | | | | |
| MARLON GARBEY ENRIQUEZ | | ON FILE | | | | | | |
| MARLON JAVIER RODRIGUEZ SANDOVAL | | ON FILE | | | | | | |
| MARRARICHY DA SILVA GARCIA | | ON FILE | | | | | | |
| MARTA ARECHAGA | | ON FILE | | | | | | |
| MARTA BELTRÁN | | ON FILE | | | | | | |
| MARTA BERNAD | | ON FILE | | | | | | |
| MARTA BLANCH ESPELLETA | | ON FILE | | | | | | |
| MARTA CORDERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTA CREU | | ON FILE | | | | | | |
| MARTA DEL OLMO DOÑATE | | ON FILE | | | | | | |
| MARTA ECIJA QUERALT | | ON FILE | | | | | | |
| MARTA GARCIA | | ON FILE | | | | | | |
| MARTA GIMENEZ CANTO | | ON FILE | | | | | | |
| MARTA GONZÁLEZ TORRES | | ON FILE | | | | | | |
| MARTA LADRA TEIJEIRO | | ON FILE | | | | | | |
| MARTA LECHUGA ROMERO | | ON FILE | | | | | | |
| MARTA LOPES | | ON FILE | | | | | | |
| MARTA LOS ARCOS CARCAMO | | ON FILE | | | | | | |
| MARTA MACHIN | | ON FILE | | | | | | |
| MARTA MARTINEZ BENSACH | | ON FILE | | | | | | |
| MARTA MARTÍNEZ ROMÁN | | ON FILE | | | | | | |
| MARTA MOCHALES LÓPEZ | | ON FILE | | | | | | |
| MARTA MOLINS MONCLUS | | ON FILE | | | | | | |
| MARTA OLARREAGA | | ON FILE | | | | | | |
| MARTA PAEZ PEREZ | | ON FILE | | | | | | |
| MARTA RIUS FORNES | | ON FILE | | | | | | |
| MARTA RUIZ SALVAGO | | ON FILE | | | | | | |
| MARTA SANTAMARIA | | ON FILE | | | | | | |
| MARTA SOUTO PINEIRO | | ON FILE | | | | | | |
| MARTA TORT | | ON FILE | | | | | | |
| MARTA VAQUE FERNANDEZ | | ON FILE | | | | | | |
| MARTA VICIOSO MANTIS | | ON FILE | | | | | | |
| MARTHA CECILIA COLLAGUAZO CAIZA | | ON FILE | | | | | | |
| MARTHA CHRISTIE | | ON FILE | | | | | | |
| MARTI FARRES | | ON FILE | | | | | | |
| MARTÍ FENOSA | | ON FILE | | | | | | |
| MARTI GIMFERRER | | ON FILE | | | | | | |
| MARTÍ MALET SALA | | ON FILE | | | | | | |
| MARTI PLA RABELL | | ON FILE | | | | | | |
| MARTI RIBERA | | ON FILE | | | | | | |
| MARTIJN HILDEBRANDT | | ON FILE | | | | | | |
| MARTIN BELL | | ON FILE | | | | | | |
| MARTÍN BERNARDI | | ON FILE | | | | | | |
| MARTIN BLANCO LANDA | | ON FILE | | | | | | |
| MARTIN CARAZO | | ON FILE | | | | | | |
| MARTIN CARRASCOSO DAUDEN | | ON FILE | | | | | | |
| MARTIN CORRAL | | ON FILE | | | | | | |
| MARTIN CRUSET LOPEZ | | ON FILE | | | | | | |
| MARTIN DE AGUIRRE RAMIREZ | | ON FILE | | | | | | |
| MARTÍN DE SOUZA | | ON FILE | | | | | | |
| MARTIN DO CAMPO AGUIRRE | | ON FILE | | | | | | |
| MARTIN DUTIL | | ON FILE | | | | | | |
| MARTIN FLORES FERNANDEZ | | ON FILE | | | | | | |
| MARTIN HÄDERLI | | ON FILE | | | | | | |
| MARTIN HERNÁNDEZ LORIA | | ON FILE | | | | | | |
| MARTIN JOSE ERICH BRÖCKEL | | ON FILE | | | | | | |
| MARTÍN LLEDO RICCI | | ON FILE | | | | | | |
| MARTIN LOZANO MARQUEZ | | ON FILE | | | | | | |
| MARTIN RUDGE MCNEILL | | ON FILE | | | | | | |
| MARTIN SALIM CUSTODIO | | ON FILE | | | | | | |
| MARTÍN TORINO | | ON FILE | | | | | | |
| MARTIN WATSON TODD CARDONA | | ON FILE | | | | | | |
| MARTIN WILLIAMS | | ON FILE | | | | | | |
| MARTIN WURDINGER | | ON FILE | | | | | | |
| MARTÍNEZ PATRICK | | ON FILE | | | | | | |
| MARTINEZ TABLERO | | ON FILE | | | | | | |
| MARTXEL LIZASO | | ON FILE | | | | | | |
| MARY BETH HAZELDINE | | ON FILE | | | | | | |
| MASOUD MORADIAN | | ON FILE | | | | | | |
| MASSIMILIANO RATTI | | ON FILE | | | | | | |
| MASSIMILIANO SPERONI | | ON FILE | | | | | | |
| MASSIMO BARONI | | ON FILE | | | | | | |
| MASSIMO BASTIANI | | ON FILE | | | | | | |
| MASSIMO BIANCONI | | ON FILE | | | | | | |
| MASSIMO BUSO | | ON FILE | | | | | | |
| MASUM KHATOM | | ON FILE | | | | | | |
| MATEJ MISIC | | ON FILE | | | | | | |
| MATEO BORDOMÁS | | ON FILE | | | | | | |
| MATEO HERRANZ HUERTAS | | ON FILE | | | | | | |
| MATEU MESQUIDA RUBERT | | ON FILE | | | | | | |
| MATHEUS VITOR DIAS | | ON FILE | | | | | | |
| MATHEW KAY-CLOUGH | | ON FILE | | | | | | |
| MATHIAS GOESCHEL | | ON FILE | | | | | | |
| MATHIEU FENASSE | | ON FILE | | | | | | |
| MATIAS DEBAT DEL PUERTO | | ON FILE | | | | | | |
| MATIAS DOCIO BENITEZ | | ON FILE | | | | | | |
| MATIAS FLORIN | | ON FILE | | | | | | |
| MATIAS HERNANDEZ VAN WAES | | ON FILE | | | | | | |
| MATIAS MARTÍNEZ GÓMEZ | | ON FILE | | | | | | |
| MATIAS PEREZ HIDALGO | | ON FILE | | | | | | |
| MATIAS ZABALA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATILDE MADRID | | ON FILE | | | | | | |
| MATILDE MARIA PALANCA GIMENEZ | | ON FILE | | | | | | |
| MATILDE SANCHEZ MARTINEZ | | ON FILE | | | | | | |
| MATILDE TERUEL ORTIN | | ON FILE | | | | | | |
| MATTEO CICCONE | | ON FILE | | | | | | |
| MATTEO GUEDIA | | ON FILE | | | | | | |
| MATTEO NICCOLI | | ON FILE | | | | | | |
| MATTHAEUS WIDMANN | | ON FILE | | | | | | |
| MATTHEW DUFFELL | | ON FILE | | | | | | |
| MATTHEW HALVERSON | | ON FILE | | | | | | |
| MATTHEW HAYNES | | ON FILE | | | | | | |
| MATTHEW MONAGHAN | | ON FILE | | | | | | |
| MATTHEW RIDLEY | | ON FILE | | | | | | |
| MATTHEW SMEED | | ON FILE | | | | | | |
| MATTHEW WEBB | | ON FILE | | | | | | |
| MATTHIAS FELLWOCK | | ON FILE | | | | | | |
| MATTHIAS REISER | | ON FILE | | | | | | |
| MATTHIEU NOGIER | | ON FILE | | | | | | |
| MATTHIEU QUENTIN CENCIG | | ON FILE | | | | | | |
| MATTIA BICCHI | | ON FILE | | | | | | |
| MATTIA SALVATORI | | ON FILE | | | | | | |
| MATTIA STENDARDI | | ON FILE | | | | | | |
| MATUS HANIDZIAR | | ON FILE | | | | | | |
| MAUREEN SMITH | | ON FILE | | | | | | |
| MAURICIO GARCIA DE CELIS | | ON FILE | | | | | | |
| MAURICIO LOPEZ TEJERINA | | ON FILE | | | | | | |
| MAURO GUARINO | | ON FILE | | | | | | |
| MAURO OSTINELLI | | ON FILE | | | | | | |
| MAURO VAZQUEZ | | ON FILE | | | | | | |
| MAX BIRK | | ON FILE | | | | | | |
| MAX CLAVER LIMONTA | | ON FILE | | | | | | |
| MAX DANKO | | ON FILE | | | | | | |
| MAX ENRIQUE ROVIRA | | ON FILE | | | | | | |
| MAX MARCO CAMBRONERO | | ON FILE | | | | | | |
| MAX PAMIES I DEL CAMPO | | ON FILE | | | | | | |
| MAX SANDBERG | | ON FILE | | | | | | |
| MAX SONNEVILLE | | ON FILE | | | | | | |
| MAX WILKINSON | | ON FILE | | | | | | |
| MAX ZAHN VILA | | ON FILE | | | | | | |
| MAXIM YASKEVICH | | ON FILE | | | | | | |
| MAXIME ANGLADE | | ON FILE | | | | | | |
| MAXIME ESTIENNE | | ON FILE | | | | | | |
| MAXIMILIANO ADES | | ON FILE | | | | | | |
| MAXIMILIANO BRAHIM | | ON FILE | | | | | | |
| MAXIMILIANO MERCANTI | | ON FILE | | | | | | |
| MAY MARK MOLINA | | ON FILE | | | | | | |
| MAYOLO MOZO MANSILLA | | ON FILE | | | | | | |
| MAYRA HERNANDEZ | | ON FILE | | | | | | |
| MAYRA TREVEJO GARCIA | | ON FILE | | | | | | |
| MCINPELO NICOLAU | | ON FILE | | | | | | |
| MEHDI BASHIRI | | ON FILE | | | | | | |
| MEI HUA MERIEL | | ON FILE | | | | | | |
| MELANIA ARIAS CANETE | | ON FILE | | | | | | |
| MELANIE WEIS | | ON FILE | | | | | | |
| MELANIO CHANCAHUANA | | ON FILE | | | | | | |
| MELECIO CARRANZA LEZAMA | | ON FILE | | | | | | |
| MELINA DANIELA PODESTA | | ON FILE | | | | | | |
| MELINA RODRÍGUEZ | | ON FILE | | | | | | |
| MELISSA FAYE FLEET | | ON FILE | | | | | | |
| MELISSA GRELA | | ON FILE | | | | | | |
| MELVIN FLEITAS | | ON FILE | | | | | | |
| MERCEDES GONZALEZ | | ON FILE | | | | | | |
| MERCEDES GONZÁLEZ GARRIDO | | ON FILE | | | | | | |
| MERCEDES LOPEZ | | ON FILE | | | | | | |
| MERCEDES MELO ARIAS | | ON FILE | | | | | | |
| MERCEDES MORENO MALDONADO | | ON FILE | | | | | | |
| MERCEDES PUYAL VIJUESCA | | ON FILE | | | | | | |
| MERCEDES RODRIGUEZ | | ON FILE | | | | | | |
| MERCEDES VIEITES | | ON FILE | | | | | | |
| MERCEDES-PAOLA BORDA ZAPATA | | ON FILE | | | | | | |
| MERITXELL BADIA GAMON | | ON FILE | | | | | | |
| MERITXELL BOSQUE RAPESTA | | ON FILE | | | | | | |
| MERY TORRES | | ON FILE | | | | | | |
| MERYEM AJDOUR | | ON FILE | | | | | | |
| METE TURKMENOGLU ÇAKMAK | | ON FILE | | | | | | |
| MICAEL GARCIA | | ON FILE | | | | | | |
| MICHAEL BRADLEY CUNNIFF | | ON FILE | | | | | | |
| MICHAEL CUNNINGHAM | | ON FILE | | | | | | |
| MICHAEL KRAEFT | | ON FILE | | | | | | |
| MICHAEL LEVINE | | ON FILE | | | | | | |
| MICHAEL MANUEL CUERVO CALDERON | | ON FILE | | | | | | |
| MICHAEL POLYAKIN | | ON FILE | | | | | | |
| MICHAEL ROBERT PENTIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SMEED | | ON FILE | | | | | | |
| MICHAEL STOCCO | | ON FILE | | | | | | |
| MICHAEL SUN | | ON FILE | | | | | | |
| MICHAEL WEBB | | ON FILE | | | | | | |
| MICHEL YEFIR GARCIA PADILLA | | ON FILE | | | | | | |
| MICHELE BELLOMO | | ON FILE | | | | | | |
| MICHELE BENERICETTI | | ON FILE | | | | | | |
| MIGUEL ALCALDE VEGA | | ON FILE | | | | | | |
| MIGUEL ALEJANDRO AGUIAR PÉREZ | | ON FILE | | | | | | |
| MIGUEL ALFARO | | ON FILE | | | | | | |
| MIGUEL ALIAGA FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL ALONSO BIDEGAIN | | ON FILE | | | | | | |
| MIGUEL ALONSO RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL ALEIXANDRE | | ON FILE | | | | | | |
| MIGUEL ANGEL ALEJO DIAZ | | ON FILE | | | | | | |
| MIGUEL ANGEL ANDRES DEL RINCON | | ON FILE | | | | | | |
| MIGUEL ANGEL APARICIO FRAGO | | ON FILE | | | | | | |
| MIGUEL ANGEL CABRERA MARTIN | | ON FILE | | | | | | |
| MIGUEL ANGEL CALVENTE MUNOZ | | ON FILE | | | | | | |
| MIGUEL ANGEL CAMIÑA ORIZALES | | ON FILE | | | | | | |
| MIGUEL ÁNGEL CASTAÑEDA RUIZ | | ON FILE | | | | | | |
| MIGUEL ANGEL DUARTE FERRERA | | ON FILE | | | | | | |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL FERNANDEZ PORRAS | | ON FILE | | | | | | |
| MIGUEL ANGEL FIGUEROA CALSINA | | ON FILE | | | | | | |
| MIGUEL ANGEL GALINDO RAMÍREZ | | ON FILE | | | | | | |
| MIGUEL ANGEL GARCIA | | ON FILE | | | | | | |
| MIGUEL ANGEL GARCIA ALEMAN | | ON FILE | | | | | | |
| MIGUEL ANGEL GARCIA HINOJOSA | | ON FILE | | | | | | |
| MIGUEL ANGEL GARCIA NAVARRO | | ON FILE | | | | | | |
| MIGUEL ANGEL GIL GARCIA | | ON FILE | | | | | | |
| MIGUEL ÁNGEL GIL GARCÍA | | ON FILE | | | | | | |
| MIGUEL ÁNGEL GÓMEZ LÓPEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL GOMEZ TORRENS | | ON FILE | | | | | | |
| MIGUEL ANGEL GONZÁLEZ CAMPOS | | ON FILE | | | | | | |
| MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | | ON FILE | | | | | | |
| MIGUEL ANGEL GONZALEZ GALLARDO | | ON FILE | | | | | | |
| MIGUEL ÁNGEL HERNÁNDEZ FLORES | | ON FILE | | | | | | |
| MIGUEL ANGEL HERROJO GONZALEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL IRIARTE | | ON FILE | | | | | | |
| MIGUEL ANGEL JORGE | | ON FILE | | | | | | |
| MIGUEL ANGEL LANDARIBAR | | ON FILE | | | | | | |
| MIGUEL ÁNGEL LARA MORENO | | ON FILE | | | | | | |
| MIGUEL ÁNGEL LÓPEZ GINER | | ON FILE | | | | | | |
| MIGUEL ÁNGEL LÓPEZ RAMOS | | ON FILE | | | | | | |
| MIGUEL ÁNGEL LÓPEZ REAL | | ON FILE | | | | | | |
| MIGUEL ANGEL LOPEZ SANCHEZ | | ON FILE | | | | | | |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | | ON FILE | | | | | | |
| MIGUEL ANGEL MARTIN MARTIN | | ON FILE | | | | | | |
| MIGUEL ANGEL MARTÍN NUÑEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL MARTIN SANCHEZ | | ON FILE | | | | | | |
| MIGUEL ÁNGEL MARTÍNEZ | | ON FILE | | | | | | |
| MIGUEL ÁNGEL MARZO | | ON FILE | | | | | | |
| MIGUEL ANGEL MOLLAR PUCHADES | | ON FILE | | | | | | |
| MIGUEL ÁNGEL MORALES | | ON FILE | | | | | | |
| MIGUEL ANGEL MORENO CASAUS | | ON FILE | | | | | | |
| MIGUEL ÁNGEL MORENO GRANDE | | ON FILE | | | | | | |
| MIGUEL ANGEL OCANA MARQUEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL ORTIZ ORDONEZ | | ON FILE | | | | | | |
| MIGUEL ÁNGEL PEREZ AZUAGA | | ON FILE | | | | | | |
| MIGUEL ANGEL PUERTA | | ON FILE | | | | | | |
| MIGUEL ANGEL RECHE | | ON FILE | | | | | | |
| MIGUEL ÁNGEL ROBLES MARIM | | ON FILE | | | | | | |
| MIGUEL ANGEL RODRÍGUEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL ROIG MORAL | | ON FILE | | | | | | |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL SANCHEZ GONZALEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL SORIA DIAZ | | ON FILE | | | | | | |
| MIGUEL ANGEL TERUEL MARTINEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL TORRECILLA PLAZA | | ON FILE | | | | | | |
| MIGUEL ÁNGEL TORRERO RIONEGRO | | ON FILE | | | | | | |
| MIGUEL ANGEL VILCA CASTRO | | ON FILE | | | | | | |
| MIGUEL ANGEL VILLAR MONTOYA | | ON FILE | | | | | | |
| MIGUEL ANGEL ZAMORANO | | ON FILE | | | | | | |
| MIGUEL AÑORBE | | ON FILE | | | | | | |
| MIGUEL ARELLANO | | ON FILE | | | | | | |
| MIGUEL BARCENA RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL BENEDICTO | | ON FILE | | | | | | |
| MIGUEL CABALLERO | | ON FILE | | | | | | |
| MIGUEL CABEZAS | | ON FILE | | | | | | |
| MIGUEL CABRERO ALONSO | | ON FILE | | | | | | |
| MIGUEL CARDONA LOPEZ | | ON FILE | | | | | | |
| MIGUEL CARRION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL CARVAJAL ANAYA | | ON FILE | | | | | | |
| MIGUEL CASCO GARCIA | | ON FILE | | | | | | |
| MIGUEL CASTILLA | | ON FILE | | | | | | |
| MIGUEL CASTRO AGUILAR | | ON FILE | | | | | | |
| MIGUEL COLAS | | ON FILE | | | | | | |
| MIGUEL COLLADA | | ON FILE | | | | | | |
| MIGUEL D RGUEZ MAGARZO | | ON FILE | | | | | | |
| MIGUEL DAPENA LOIS | | ON FILE | | | | | | |
| MIGUEL DAVID MEDINA PACHECO | | ON FILE | | | | | | |
| MIGUEL DE ANDRÉS | | ON FILE | | | | | | |
| MIGUEL DE LA PUENTE | | ON FILE | | | | | | |
| MIGUEL DIAZ | | ON FILE | | | | | | |
| MIGUEL DÍEZ | | ON FILE | | | | | | |
| MIGUEL DIEZ SAEZ | | ON FILE | | | | | | |
| MIGUEL DOMINGUEZ | | ON FILE | | | | | | |
| MIGUEL DUTOR | | ON FILE | | | | | | |
| MIGUEL EDERRA FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL ESCRIBANO | | ON FILE | | | | | | |
| MIGUEL ESPADA | | ON FILE | | | | | | |
| MIGUEL ESTEBAN GOMEZ | | ON FILE | | | | | | |
| MIGUEL FRANCISCO MORÁN CÓRDOBA | | ON FILE | | | | | | |
| MIGUEL FRIAS NORIEGA | | ON FILE | | | | | | |
| MIGUEL FUENTES RACERO | | ON FILE | | | | | | |
| MIGUEL GALLE | | ON FILE | | | | | | |
| MIGUEL GAMEZ | | ON FILE | | | | | | |
| MIGUEL GARCIA CASADO | | ON FILE | | | | | | |
| MIGUEL GARCIA FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL GARCÍA LOZANO | | ON FILE | | | | | | |
| MIGUEL GARCIA YESTE | | ON FILE | | | | | | |
| MIGUEL GARRIDO BRAVO | | ON FILE | | | | | | |
| MIGUEL GIL IZTURIZ | | ON FILE | | | | | | |
| MIGUEL GIRALDEZ | | ON FILE | | | | | | |
| MIGUEL GONZALEZ CLAYTON | | ON FILE | | | | | | |
| MIGUEL GONZÁLEZ GALLARDO | | ON FILE | | | | | | |
| MIGUEL GUADA | | ON FILE | | | | | | |
| MIGUEL GUERRERO CALVO | | ON FILE | | | | | | |
| MIGUEL GUTIERREZ | | ON FILE | | | | | | |
| MIGUEL HERNANDEZ VARELA | | ON FILE | | | | | | |
| MIGUEL IBABE | | ON FILE | | | | | | |
| MIGUEL INZA RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL JAMARDO | | ON FILE | | | | | | |
| MIGUEL JIMENEZ | | ON FILE | | | | | | |
| MIGUEL JORQUES LOPEZ | | ON FILE | | | | | | |
| MIGUEL JOSE LUCAS RIPOLLES | | ON FILE | | | | | | |
| MIGUEL JURADO | | ON FILE | | | | | | |
| MIGUEL JUSTO | | ON FILE | | | | | | |
| MIGUEL LASALA CABALLERO | | ON FILE | | | | | | |
| MIGUEL LOBO SORIANO | | ON FILE | | | | | | |
| MIGUEL LÓPEZ DONOSO | | ON FILE | | | | | | |
| MIGUEL LOUREDA RUIZ | | ON FILE | | | | | | |
| MIGUEL MALTES | | ON FILE | | | | | | |
| MIGUEL MARTINEZ MARTINEZ | | ON FILE | | | | | | |
| MIGUEL MARTÍNEZ MERCANT | | ON FILE | | | | | | |
| MIGUEL MAS | | ON FILE | | | | | | |
| MIGUEL MATIAS GARCIA | | ON FILE | | | | | | |
| MIGUEL MEDIALDEA | | ON FILE | | | | | | |
| MIGUEL MEDRANO | | ON FILE | | | | | | |
| MIGUEL MONERA ABELLAN | | ON FILE | | | | | | |
| MIGUEL MONREAL | | ON FILE | | | | | | |
| MIGUEL MONROS GUITERAS | | ON FILE | | | | | | |
| MIGUEL MONTE DE FEZ | | ON FILE | | | | | | |
| MIGUEL MORA ROIG | | ON FILE | | | | | | |
| MIGUEL MORCILLO | | ON FILE | | | | | | |
| MIGUEL MUÑOZ | | ON FILE | | | | | | |
| MIGUEL OLIVARES | | ON FILE | | | | | | |
| MIGUEL ORDOÑEZ SIMARRO | | ON FILE | | | | | | |
| MIGUEL PAJARES HERNÁNDEZ | | ON FILE | | | | | | |
| MIGUEL PALOMINO ROCA | | ON FILE | | | | | | |
| MIGUEL PASCUAL | | ON FILE | | | | | | |
| MIGUEL PENA | | ON FILE | | | | | | |
| MIGUEL PEÑA | | ON FILE | | | | | | |
| MIGUEL PENELLA NACHER | | ON FILE | | | | | | |
| MIGUEL PLAZA PERROT | | ON FILE | | | | | | |
| MIGUEL POUSO VIDAL | | ON FILE | | | | | | |
| MIGUEL PRADOS RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL PRIETO JIMENEZ | | ON FILE | | | | | | |
| MIGUEL RAMOS LÓPEZ | | ON FILE | | | | | | |
| MIGUEL REGIDOR JIMENEZ | | ON FILE | | | | | | |
| MIGUEL RIAÑO | | ON FILE | | | | | | |
| MIGUEL RIEROLA | | ON FILE | | | | | | |
| MIGUEL RIVAS | | ON FILE | | | | | | |
| MIGUEL RODRIGO HURTADO LORENZO | | ON FILE | | | | | | |
| MIGUEL RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL RODRÍGUEZ | | ON FILE | | | | | | |
| MIGUEL ROMAN | | ON FILE | | | | | | |
| MIGUEL ROMEO | | ON FILE | | | | | | |
| MIGUEL SALOM SANS | | ON FILE | | | | | | |
| MIGUEL SÁNCHEZ-MANZANO | | ON FILE | | | | | | |
| MIGUEL SANTAOLALLA | | ON FILE | | | | | | |
| MIGUEL SANTOS ALMAZAN | | ON FILE | | | | | | |
| MIGUEL TALLON BIARGE | | ON FILE | | | | | | |
| MIGUEL TORRES LOSADA | | ON FILE | | | | | | |
| MIGUEL VAL VAL | | ON FILE | | | | | | |
| MIGUEL VARELA DARRIBA | | ON FILE | | | | | | |
| MIGUEL VILLA IGLESIAS | | ON FILE | | | | | | |
| MIGUEL ZAPATA | | ON FILE | | | | | | |
| MIGUELANGEL ACUÑA HERNANDEZ | | ON FILE | | | | | | |
| MIK LANZATINA | | ON FILE | | | | | | |
| MIKAEL HAMRIN | | ON FILE | | | | | | |
| MIKAEL KINDBLOM | | ON FILE | | | | | | |
| MIKEL ARKAUZ ZUBILLAGA | | ON FILE | | | | | | |
| MIKEL ASIER MINCHERO ROSENDE | | ON FILE | | | | | | |
| MIKEL BARREDO LANSAC | | ON FILE | | | | | | |
| MIKEL CABALLERO LANZ | | ON FILE | | | | | | |
| MIKEL ECHEVERRIA | | ON FILE | | | | | | |
| MIKEL GIMENO GONZALEZ | | ON FILE | | | | | | |
| MIKEL GUERRA | | ON FILE | | | | | | |
| MIKEL LANDER IPARRAGUDIRRE | | ON FILE | | | | | | |
| MIKEL MUTUBERRIA | | ON FILE | | | | | | |
| MIKEL SUÁREZ | | ON FILE | | | | | | |
| MIKEL TAIBO URQUIA | | ON FILE | | | | | | |
| MIKEL URDIAIN | | ON FILE | | | | | | |
| MIKEL URIZARBARRENA CRISTOBAL | | ON FILE | | | | | | |
| MIKEL USKOLA ARRATE | | ON FILE | | | | | | |
| MIKEL ZAFRA ECHAURI | | ON FILE | | | | | | |
| MILAGROS VIVES | | ON FILE | | | | | | |
| MILKOS SANTANA | | ON FILE | | | | | | |
| MILO REISZ GERVIS | | ON FILE | | | | | | |
| MILTON ZELAYA | | ON FILE | | | | | | |
| MIMOUN AOMAR DRIS | | ON FILE | | | | | | |
| MIMOUN KADDOURI REYES | | ON FILE | | | | | | |
| MIMOUNT EL HADDOUTI | | ON FILE | | | | | | |
| MIMOUNT SEL LAM KHALID | | ON FILE | | | | | | |
| MING MENG LI | | ON FILE | | | | | | |
| MIQUEL AMOROS | | ON FILE | | | | | | |
| MIQUEL BOLINCHES BELLVER | | ON FILE | | | | | | |
| MIQUEL JULIÀ CIFRE | | ON FILE | | | | | | |
| MIQUEL PARERA | | ON FILE | | | | | | |
| MIQUEL PERELLÓ | | ON FILE | | | | | | |
| MIQUEL PIQUERAS | | ON FILE | | | | | | |
| MIQUEL PUJOL | | ON FILE | | | | | | |
| MIQUEL SANTANDREU DURAN | | ON FILE | | | | | | |
| MIQUEL SARGUES MUÑOZ | | ON FILE | | | | | | |
| MIQUEL URREA | | ON FILE | | | | | | |
| MIREIA OLIVA MARIN | | ON FILE | | | | | | |
| MIREIA PADILLA LÓPEZ | | ON FILE | | | | | | |
| MIREIA RISPAU | | ON FILE | | | | | | |
| MIREIA TINAUT MOLINS | | ON FILE | | | | | | |
| MIREN ARRATE COSCOJUELA ZANGUITU | | ON FILE | | | | | | |
| MIREYA HOLM | | ON FILE | | | | | | |
| MIRIAM ANEIROS | | ON FILE | | | | | | |
| MIRIAM GARCIA MARTIN | | ON FILE | | | | | | |
| MIRIAM GRANELL NEBOT | | ON FILE | | | | | | |
| MIRIAM HAMEL GIL | | ON FILE | | | | | | |
| MIRIAM HEREDIA HEREDIA | | ON FILE | | | | | | |
| MIRIAM INIESTA MARTINEZ | | ON FILE | | | | | | |
| MIRIAM LOPEZ | | ON FILE | | | | | | |
| MIRIAM MORALES | | ON FILE | | | | | | |
| MIRIAM ORTEGA | | ON FILE | | | | | | |
| MIRIAM ROLDAN CANOSA | | ON FILE | | | | | | |
| MIRIAM SANCHEZ GÜECHE | | ON FILE | | | | | | |
| MIRIAM VENDRELL MANSILLA | | ON FILE | | | | | | |
| MIRIAN MAESO JIMENEZ | | ON FILE | | | | | | |
| MIRIAN MAROTO CHAMORRO | | ON FILE | | | | | | |
| MIRYAM BEATRIZ SAETAMA MARCA | | ON FILE | | | | | | |
| MIRZA PEREZ PALOMINO | | ON FILE | | | | | | |
| MNG CINELA SL | | ON FILE | | | | | | |
| MODESTAS MALAKAUSKAS | | ON FILE | | | | | | |
| MOHAMED AIMAN AHJIT | | ON FILE | | | | | | |
| MOHAMED ALI KALACHE | | ON FILE | | | | | | |
| MOHAMED ATTALLA AFIFI | | ON FILE | | | | | | |
| MOHAMED BOUHAMOUCHE | | ON FILE | | | | | | |
| MOHAMED MIMOUN AOMAR | | ON FILE | | | | | | |
| MOHAMED SHERIF MOUSTAFA HARIDY | | ON FILE | | | | | | |
| MOHAMMAD MARVI MASHHADI | | ON FILE | | | | | | |
| MOHAMMED A H HAMARSHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED EL BOUZIDI | | ON FILE | | | | | | |
| MOHAMMED EL MANSOURI | | ON FILE | | | | | | |
| MOHAMMED MEJDOUBI | | ON FILE | | | | | | |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | | ON FILE | | | | | | |
| MOIRA MORTON | | ON FILE | | | | | | |
| MOISES ADELL ODENA | | ON FILE | | | | | | |
| MOISES ALONSO | | ON FILE | | | | | | |
| MOISES BENZAQUEN | | ON FILE | | | | | | |
| MOISES CANALS LORENTE | | ON FILE | | | | | | |
| MOISES ESCABIA CASAS | | ON FILE | | | | | | |
| MOISÉS FERRERAS | | ON FILE | | | | | | |
| MOISES GESTOSO GARCIA | | ON FILE | | | | | | |
| MOISES LOPEZ | | ON FILE | | | | | | |
| MOISÉS MONTES GONZÁLEZ | | ON FILE | | | | | | |
| MOISÉS VÁZQUEZ SÁNCHEZ | | ON FILE | | | | | | |
| MOISÉS VILAR-VIDAL | | ON FILE | | | | | | |
| MOLDOVAN RADUCU | | ON FILE | | | | | | |
| MOLOUD EL BOUAZZAOUI | | ON FILE | | | | | | |
| MONICA BERINI | | ON FILE | | | | | | |
| MONICA DIAZ LEON | | ON FILE | | | | | | |
| MONICA ESCALANTE MONCADA | | ON FILE | | | | | | |
| MONICA ESCAMILLA AGUILAR | | ON FILE | | | | | | |
| MÓNICA FLORIDO NAVARRETE | | ON FILE | | | | | | |
| MONICA GARCIA ORIHUELA | | ON FILE | | | | | | |
| MONICA NWAEZENNA | | ON FILE | | | | | | |
| MONICA OTERO CORTIZO | | ON FILE | | | | | | |
| MONICA PEREIRA | | ON FILE | | | | | | |
| MÓNICA RODRÍGUEZ | | ON FILE | | | | | | |
| MONICA SALINERO AMOR | | ON FILE | | | | | | |
| MONICA SANTOS BLASCO | | ON FILE | | | | | | |
| MONICA SIDRO | | ON FILE | | | | | | |
| MONIKA DARIA CHOJECKA | | ON FILE | | | | | | |
| MONTSERRAT ALONSO RUIZ | | ON FILE | | | | | | |
| MONTSERRAT ARCE GONZÁLEZ | | ON FILE | | | | | | |
| MONTSERRAT CARRILES | | ON FILE | | | | | | |
| MONTSERRAT GIRBAU | | ON FILE | | | | | | |
| MONTSERRAT GUILLAMON PRADAS | | ON FILE | | | | | | |
| MONTSERRAT LOPEZ GALLARDO | | ON FILE | | | | | | |
| MONTSERRAT MARTIN | | ON FILE | | | | | | |
| MONTSERRAT MOYA SANCHEZ | | ON FILE | | | | | | |
| MONTSERRAT NERÍN | | ON FILE | | | | | | |
| MONTSERRAT SITJES CLOSA | | ON FILE | | | | | | |
| MORA CERASO | | ON FILE | | | | | | |
| MORENO I DE NOVA LLORENÇ | | ON FILE | | | | | | |
| MORGAN POISSON | | ON FILE | | | | | | |
| MORITZ SCHICK | | ON FILE | | | | | | |
| MOSTAFA BARZEGAR | | ON FILE | | | | | | |
| MOULAY ISMAEL BOUHIT AJERD | | ON FILE | | | | | | |
| MOUNYA KASMI | | ON FILE | | | | | | |
| MRHERNANDEZ RAMIREZ | | ON FILE | | | | | | |
| MUHAMMED CEESAY CEESAY | | ON FILE | | | | | | |
| MURAD AHMED | | ON FILE | | | | | | |
| MURIEL MCVAY | | ON FILE | | | | | | |
| MUSTAPHA MAROUN | | ON FILE | | | | | | |
| MUSTAPHA MAYO | | ON FILE | | | | | | |
| MYKYTA PROVOZYON | | ON FILE | | | | | | |
| MYRIAM BARRIS VILOR | | ON FILE | | | | | | |
| MYRTO KALLE | | ON FILE | | | | | | |
| NABIL AJMAL | | ON FILE | | | | | | |
| NABIL CHAMI | | ON FILE | | | | | | |
| NABIL DRIS MOHAMEDI | | ON FILE | | | | | | |
| NABIL EL ALAMI EL OUAKILI | | ON FILE | | | | | | |
| NABIL ZEITUN EGUINO | | ON FILE | | | | | | |
| NACHO ASENSIO | | ON FILE | | | | | | |
| NACHO CHICO TORRES | | ON FILE | | | | | | |
| NACHO COALLA GARCIA | | ON FILE | | | | | | |
| NACHO PEÑALVER | | ON FILE | | | | | | |
| NADAL BAYÁ FONS | | ON FILE | | | | | | |
| NADAL TORRENS KARMANY | | ON FILE | | | | | | |
| NADEJDA MOCANU | | ON FILE | | | | | | |
| NADIE NADA | | ON FILE | | | | | | |
| NAGIM EN NAANAI | | ON FILE | | | | | | |
| NAGY ANITA | | ON FILE | | | | | | |
| NAHUEL MAMANI ALEJO | | ON FILE | | | | | | |
| NAHUEL SEVERI VIZGARRA | | ON FILE | | | | | | |
| NAIARA CARRASCO MEDINA | | ON FILE | | | | | | |
| NAIARA PORRAS RENTERO | | ON FILE | | | | | | |
| NAIARA SÁEZ VILLAR | | ON FILE | | | | | | |
| NAJI BIZRI | | ON FILE | | | | | | |
| NAJIM BOULAGROUS | | ON FILE | | | | | | |
| NAKEDI SERAKALALA | | ON FILE | | | | | | |
| NAKIA ECHEVERRIA | | ON FILE | | | | | | |
| NANCY GERALDINE SANJINES SEMINARIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY OLVERA | | ON FILE | | | | | | |
| NARCISO ZAFRA | | ON FILE | | | | | | |
| NATALIA ANGELICA BARAHONA GARIBELLO | | ON FILE | | | | | | |
| NATALIA ARAUJO SOTO | | ON FILE | | | | | | |
| NATALIA AVILA GARCIA | | ON FILE | | | | | | |
| NATÀLIA BORGES ROIG | | ON FILE | | | | | | |
| NATALIA CADENAS | | ON FILE | | | | | | |
| NATALIA CANTO RUSSELL | | ON FILE | | | | | | |
| NATALIA CARRERA | | ON FILE | | | | | | |
| NATALIA CONTRERAS | | ON FILE | | | | | | |
| NATALIA DEL PILAR BOTERO MARQUEZ | | ON FILE | | | | | | |
| NATALIA HEREDIA LOPEZ | | ON FILE | | | | | | |
| NATALIA MARIA TORRES CONSUL | | ON FILE | | | | | | |
| NATALIA PACHECO MARTINEZ | | ON FILE | | | | | | |
| NATALIA PAEZ ZARRAUTE | | ON FILE | | | | | | |
| NATALIA PASALODOS | | ON FILE | | | | | | |
| NATALIA PAVLOVA | | ON FILE | | | | | | |
| NATALIA REVILLA PANIAGUA | | ON FILE | | | | | | |
| NATALIA VASALLO | | ON FILE | | | | | | |
| NATALIE RAMÍREZ | | ON FILE | | | | | | |
| NATALIO LOPEZ CORRAL | | ON FILE | | | | | | |
| NATALIO MOROTE | | ON FILE | | | | | | |
| NATALIYA MOCANU | | ON FILE | | | | | | |
| NATÁN POVES | | ON FILE | | | | | | |
| NATANAEL COSMIN GHIT DARAEOD | | ON FILE | | | | | | |
| NATANAEL IOEL DRAGAN | | ON FILE | | | | | | |
| NATXO CARRASCO | | ON FILE | | | | | | |
| NAUAL NAIME YEHIL | | ON FILE | | | | | | |
| NAUFAL SAMIR OUAD | | ON FILE | | | | | | |
| NEERAJ RENGARAJAN | | ON FILE | | | | | | |
| NEFTALÍ ESPINOSA | | ON FILE | | | | | | |
| NEGAR KAZEMI SHAHSHAHANI | | ON FILE | | | | | | |
| NEIL YOUNG | | ON FILE | | | | | | |
| NEILL IAIN HIGGINS | | ON FILE | | | | | | |
| NELA RIVERA | | ON FILE | | | | | | |
| NELI GONZALEZ GARCÍA | | ON FILE | | | | | | |
| NELIDA GARCÍA | | ON FILE | | | | | | |
| NELIDA GONZALEZ | | ON FILE | | | | | | |
| NELLY MAYORGA PÉREZ | | ON FILE | | | | | | |
| NELSON BARCIA FERREIRO | | ON FILE | | | | | | |
| NELSON GUSTAVO NAVARRETE CHIQUIN | | ON FILE | | | | | | |
| NELSON ROBERTO REYES CAMPOS | | ON FILE | | | | | | |
| NELY GARCIA | | ON FILE | | | | | | |
| NELY GONZALEZ | | ON FILE | | | | | | |
| NEREA BAEZA SEMPERE | | ON FILE | | | | | | |
| NEREA ESTEPA FUENTES | | ON FILE | | | | | | |
| NEREA GONZALEZ SOLA | | ON FILE | | | | | | |
| NEREA MARTIN REBOLLEDO | | ON FILE | | | | | | |
| NEREA MOYA FUENTES | | ON FILE | | | | | | |
| NEREA RODRIGUEZ | | ON FILE | | | | | | |
| NEREA SAGARRIBAY | | ON FILE | | | | | | |
| NEREA ZUBIKOA CASADO | | ON FILE | | | | | | |
| NEREYDA MADRID PINEDO | | ON FILE | | | | | | |
| NESRINE AISSANI | | ON FILE | | | | | | |
| NESTOR AYUSO | | ON FILE | | | | | | |
| NESTOR DIAZ | | ON FILE | | | | | | |
| NESTOR GARCIA | | ON FILE | | | | | | |
| NESTOR GARCIA TRABAZO | | ON FILE | | | | | | |
| NÉSTOR LIMERES TABOADA | | ON FILE | | | | | | |
| NESTOR MATIAS APAZA | | ON FILE | | | | | | |
| NÉSTOR NAVARRO | | ON FILE | | | | | | |
| NÉSTOR RODRÍGUEZ LOZANO | | ON FILE | | | | | | |
| NESTOR VERA RAMOS | | ON FILE | | | | | | |
| NICK HALL | | ON FILE | | | | | | |
| NICK KELLY | | ON FILE | | | | | | |
| NICO PEREZ | | ON FILE | | | | | | |
| NICOLA SARTORI VOMIERO | | ON FILE | | | | | | |
| NICOLAJ LODBERG | | ON FILE | | | | | | |
| NICOLANGELO FAMIGLIETTI ACUNA | | ON FILE | | | | | | |
| NICOLAS ALEXANDER GOMEZ KEMPF | | ON FILE | | | | | | |
| NICOLAS BARILARI | | ON FILE | | | | | | |
| NICOLAS CANET | | ON FILE | | | | | | |
| NICOLAS CARDONA VIEIRA | | ON FILE | | | | | | |
| NICOLAS CONTASTI | | ON FILE | | | | | | |
| NICOLAS CORTIÑAS | | ON FILE | | | | | | |
| NICOLAS DAMICO | | ON FILE | | | | | | |
| NICOLAS D'AMICO | | ON FILE | | | | | | |
| NICOLÁS DANIEL ARGÜETA SILVERA | | ON FILE | | | | | | |
| NICOLAS DE BARI GONZALEZ HERRERA | | ON FILE | | | | | | |
| NICOLAS ELIAS RIERA LOPEZ | | ON FILE | | | | | | |
| NICOLAS FLORIT FERREIRA | | ON FILE | | | | | | |
| NICOLAS FORTE | | ON FILE | | | | | | |
| NICOLAS FRANCHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLÁS GANDINI ACOSTA | | ON FILE | | | | | | |
| NICOLAS GEMIO RUIZ | | ON FILE | | | | | | |
| NICOLAS GIMENEZ | | ON FILE | | | | | | |
| NICOLAS HARDMEIER | | ON FILE | | | | | | |
| NICOLAS JORGE PEREZ | | ON FILE | | | | | | |
| NICOLAS JOSEPH GALVEZ | | ON FILE | | | | | | |
| NICOLÁS LÓPEZ RODRÍGUEZ | | ON FILE | | | | | | |
| NICOLÁS MARTIN STROHL | | ON FILE | | | | | | |
| NICOLÁS MARULANDA P | | ON FILE | | | | | | |
| NICOLAS PATRICIO MARTINEZ RISCO | | ON FILE | | | | | | |
| NICOLAS PICKARD GARCÍA | | ON FILE | | | | | | |
| NICOLÁS RIERA | | ON FILE | | | | | | |
| NICOLAS SAUL | | ON FILE | | | | | | |
| NICOLAS SEYMAND | | ON FILE | | | | | | |
| NICOLÁS VECINO | | ON FILE | | | | | | |
| NICOLÁS ZURIAGA | | ON FILE | | | | | | |
| NICOLAUS NICO WIEKNYOPUTRA | | ON FILE | | | | | | |
| NICOLAY REYES | | ON FILE | | | | | | |
| NIEVES NAVARRO | | ON FILE | | | | | | |
| NIKA KERELASHVILI | | ON FILE | | | | | | |
| NIKITA LADEISHCHYKOV | | ON FILE | | | | | | |
| NIKITA SOLOVJOV | | ON FILE | | | | | | |
| NIKOLAOS RICHANI PARASKEVOPULOS | | ON FILE | | | | | | |
| NIKOLAY PETROV | | ON FILE | | | | | | |
| NIL CIVIS PRAT | | ON FILE | | | | | | |
| NIL SERRAIMA | | ON FILE | | | | | | |
| NILS BOSTELMANN | | ON FILE | | | | | | |
| NIMA KHOSRAVI GORJI | | ON FILE | | | | | | |
| NIMA RAEI | | ON FILE | | | | | | |
| NITESH VASWANI VASWANI | | ON FILE | | | | | | |
| NIYA LYAPCHEVA | | ON FILE | | | | | | |
| NOA PERONA MARTÍNEZ | | ON FILE | | | | | | |
| NOAH RAFAEL SANCHEZ GEURTS | | ON FILE | | | | | | |
| NOE BRITO | | ON FILE | | | | | | |
| NOE MARCIAL GONZALEZ CAMPERI | | ON FILE | | | | | | |
| NOE PB | | ON FILE | | | | | | |
| NOE PERRIN FONTANA | | ON FILE | | | | | | |
| NOE PRIETO | | ON FILE | | | | | | |
| NOE PRIETO BRITO | | ON FILE | | | | | | |
| NOEL CRESENCIO GONZALEZ | | ON FILE | | | | | | |
| NOEL MARIA DIZ | | ON FILE | | | | | | |
| NOEL PEREZ FERNANDEZ | | ON FILE | | | | | | |
| NOELIA CABELLO PÉREZ | | ON FILE | | | | | | |
| NOELIA CARRASCO | | ON FILE | | | | | | |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | | ON FILE | | | | | | |
| NOELIA VENDRELL MANSILLA | | ON FILE | | | | | | |
| NOEMI GONZALEZ CEREZALES | | ON FILE | | | | | | |
| NOEMI PRETTA | | ON FILE | | | | | | |
| NOEMÍ SANTANA RAMOS | | ON FILE | | | | | | |
| NORA ROMO | | ON FILE | | | | | | |
| NORBERT FELIU | | ON FILE | | | | | | |
| NORBERTO ARIEL NANNINI CALZON | | ON FILE | | | | | | |
| NOUMAN BAIG | | ON FILE | | | | | | |
| NOUREDDINE BOUCHTITA BOURASSI | | ON FILE | | | | | | |
| NOVA DUIJKER | | ON FILE | | | | | | |
| NUNO FILIPE BASTOS SILVA | | ON FILE | | | | | | |
| NURI AL DILAIMI | | ON FILE | | | | | | |
| NURIA ALMARIO | | ON FILE | | | | | | |
| NURIA ARMERO | | ON FILE | | | | | | |
| NURIA BIGAS MONPLET | | ON FILE | | | | | | |
| NÚRIA CASADEVALL FERNÁNDEZ | | ON FILE | | | | | | |
| NURIA GOMEZ ALMARIO | | ON FILE | | | | | | |
| NURIA LESTER | | ON FILE | | | | | | |
| NURIA LÓPEZ VAQUERO | | ON FILE | | | | | | |
| NURIA MARIN CALVO | | ON FILE | | | | | | |
| NURIA PASTO | | ON FILE | | | | | | |
| NURIA PELAEZ | | ON FILE | | | | | | |
| NURIA PÉREZ BELMONTE | | ON FILE | | | | | | |
| NURIA PIÑOL | | ON FILE | | | | | | |
| NURIA RUIZ DUEÑAS | | ON FILE | | | | | | |
| NÚRIA SIMONA | | ON FILE | | | | | | |
| NÚRIA TORRELL ELENA | | ON FILE | | | | | | |
| OCTAVIO ARENCIBIA QUINTANA | | ON FILE | | | | | | |
| OCTAVIO CAPOLINGUA | | ON FILE | | | | | | |
| OCTAVIO CESAR SAÑA REÑONES | | ON FILE | | | | | | |
| OCTAVIO SERRANO VICENTE | | ON FILE | | | | | | |
| ODALYS SOCORRO | | ON FILE | | | | | | |
| ODEI ROCA | | ON FILE | | | | | | |
| OEMER FARUK BASKAYA | | ON FILE | | | | | | |
| OFER GRAUER RODOY | | ON FILE | | | | | | |
| OIER CABALLERO | | ON FILE | | | | | | |
| OIER GONI CUESTA | | ON FILE | | | | | | |
| OIER ZUAZUA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OIHANA HERNANDEZ VAN WAES | | ON FILE | | | | | | |
| OLAF MARCOS MILLA | | ON FILE | | | | | | |
| OLATZ LLODIO GONZÁLEZ | | ON FILE | | | | | | |
| OLEG KRASNOVSKII | | ON FILE | | | | | | |
| OLEG MIKHELES | | ON FILE | | | | | | |
| OLEGUER SALVADO FARRERAS | | ON FILE | | | | | | |
| OLEKSANDR PYSANETS | | ON FILE | | | | | | |
| OLEKSIY STESHENKO | | ON FILE | | | | | | |
| OLENA BOLDYREVA KOLOKOLOVA | | ON FILE | | | | | | |
| OLENA PELOVINA | | ON FILE | | | | | | |
| OLGA ORTEGA BOLAÑOS | | ON FILE | | | | | | |
| OLGA PIQUÉ | | ON FILE | | | | | | |
| OLGA RIVAS JIMENEZ | | ON FILE | | | | | | |
| OLGA SCHWABAUER | | ON FILE | | | | | | |
| OLIVER BIESHAAR | | ON FILE | | | | | | |
| OLIVER GUENTHER | | ON FILE | | | | | | |
| OLIVER LOWEN | | ON FILE | | | | | | |
| OLIVER MANDEL | | ON FILE | | | | | | |
| OLIVER MEDINA | | ON FILE | | | | | | |
| OLIVER METLEWICZ | | ON FILE | | | | | | |
| OLIVER SPRATT | | ON FILE | | | | | | |
| OLIVIER DEPIESSE | | ON FILE | | | | | | |
| OLIVIER PHILIPPE | | ON FILE | | | | | | |
| OLIVIER QUERO | | ON FILE | | | | | | |
| OLIVIER THIEUX | | ON FILE | | | | | | |
| OLIVIER WITTORSKI | | ON FILE | | | | | | |
| OMAR ALAWI GONZALEZ | | ON FILE | | | | | | |
| OMAR ANTON COPE | | ON FILE | | | | | | |
| OMAR BELTRAN SANCHEZ | | ON FILE | | | | | | |
| OMAR CORRALES | | ON FILE | | | | | | |
| OMAR DE GASPARI | | ON FILE | | | | | | |
| OMAR EDUARDO CHACON CAILLAGUA | | ON FILE | | | | | | |
| OMAR GARCIA GONZALEZ | | ON FILE | | | | | | |
| OMAR HORACIO MENDOZA VERA | | ON FILE | | | | | | |
| OMAR LARIOS RODRIGUEZ | | ON FILE | | | | | | |
| OMAR LÓPEZ | | ON FILE | | | | | | |
| OMAR SINOBAS | | ON FILE | | | | | | |
| OMAR VINA | | ON FILE | | | | | | |
| ONA BATLLE | | ON FILE | | | | | | |
| ORANDY MARTÍNEZ BETANCOURT | | ON FILE | | | | | | |
| ORIAN MANZANERO AULAR | | ON FILE | | | | | | |
| ORIOL ALVAREZ TUDELA | | ON FILE | | | | | | |
| ORIOL BARQUETS ALBAREDA | | ON FILE | | | | | | |
| ORIOL BAYES | | ON FILE | | | | | | |
| ORIOL BLANCH | | ON FILE | | | | | | |
| ORIOL BRUTAU IZQUIERDO | | ON FILE | | | | | | |
| ORIOL CAMPS MARIN | | ON FILE | | | | | | |
| ORIOL GRAS ABEIJON | | ON FILE | | | | | | |
| ORIOL JOFRA | | ON FILE | | | | | | |
| ORIOL JOSEP FRANCES CUSCULLOLA | | ON FILE | | | | | | |
| ORIOL KLIS | | ON FILE | | | | | | |
| ORIOL MAUREL | | ON FILE | | | | | | |
| ORIOL PADILLA VILÀ | | ON FILE | | | | | | |
| ORIOL PANADÈS CATARINEU | | ON FILE | | | | | | |
| ORIOL RAMISA | | ON FILE | | | | | | |
| ORIOL SANCHEZ MARTINEZ | | ON FILE | | | | | | |
| ORIOL TARRADELLAS | | ON FILE | | | | | | |
| ORIOL VALLS | | ON FILE | | | | | | |
| ORIOL VIVES JAUME | | ON FILE | | | | | | |
| ORIOL ZAMORA | | ON FILE | | | | | | |
| OSAIGBOVO FRIDAY UGIAGBE | | ON FILE | | | | | | |
| OSCAR AMOEDO LORENZO | | ON FILE | | | | | | |
| OSCAR AMOROCHO GOMEZ | | ON FILE | | | | | | |
| OSCAR BACHS LOBO | | ON FILE | | | | | | |
| OSCAR BARRIOS | | ON FILE | | | | | | |
| OSCAR BOLORINO AZUAGA | | ON FILE | | | | | | |
| OSCAR CALVO ALVAREZ | | ON FILE | | | | | | |
| OSCAR CAVIEDES AJA | | ON FILE | | | | | | |
| OSCAR CIUDAD | | ON FILE | | | | | | |
| OSCAR COIN | | ON FILE | | | | | | |
| OSCAR DE DIOS ANGULO | | ON FILE | | | | | | |
| OSCAR DE LA CRUZ | | ON FILE | | | | | | |
| OSCAR DE PAZ CHILOECHES | | ON FILE | | | | | | |
| OSCAR DE PRADO MARCOS | | ON FILE | | | | | | |
| ÓSCAR DÍAZ MARTÍNEZ | | ON FILE | | | | | | |
| OSCAR DIEGO CASTRO FENDEL | | ON FILE | | | | | | |
| OSCAR FERNÀNDEZ | | ON FILE | | | | | | |
| OSCAR FERNANDEZ MARTIN | | ON FILE | | | | | | |
| OSCAR GAMEZ ESPI | | ON FILE | | | | | | |
| ÓSCAR GAYANGOS | | ON FILE | | | | | | |
| OSCAR GINER | | ON FILE | | | | | | |
| OSCAR GIRONELLA | | ON FILE | | | | | | |
| ÓSCAR GÓMEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR GONZALEZ PEDRAZA | | ON FILE | | | | | | |
| OSCAR GONZALEZ SIMON | | ON FILE | | | | | | |
| OSCAR GUERRERO | | ON FILE | | | | | | |
| OSCAR GUTIERREZ AGUADO | | ON FILE | | | | | | |
| OSCAR HERRERO | | ON FILE | | | | | | |
| ÓSCAR IRIARTE | | ON FILE | | | | | | |
| OSCAR IRIGOYEN | | ON FILE | | | | | | |
| OSCAR LARRAYA | | ON FILE | | | | | | |
| OSCAR LOPEZ | | ON FILE | | | | | | |
| OSCAR LOURIDO SANTOLARIA | | ON FILE | | | | | | |
| OSCAR MANZANO | | ON FILE | | | | | | |
| OSCAR MARQUEZ | | ON FILE | | | | | | |
| OSCAR MARTINEZ | | ON FILE | | | | | | |
| OSCAR MARTOS | | ON FILE | | | | | | |
| OSCAR MELGAR | | ON FILE | | | | | | |
| ÓSCAR MIGUEL GRACIA | | ON FILE | | | | | | |
| OSCAR MIGUEL MARIN OCHOA | | ON FILE | | | | | | |
| ÓSCAR MOLDES LÓPEZ | | ON FILE | | | | | | |
| OSCAR MUNOZ GUTIERREZ | | ON FILE | | | | | | |
| OSCAR MUÑOZ VEGA | | ON FILE | | | | | | |
| OSCAR OJEDA CALEYA | | ON FILE | | | | | | |
| OSCAR PARADA | | ON FILE | | | | | | |
| OSCAR PUEYO | | ON FILE | | | | | | |
| OSCAR QUINTANILLA SANCHEZ | | ON FILE | | | | | | |
| OSCAR RAMÓN ABREUT CALDERÓN | | ON FILE | | | | | | |
| OSCAR RAMON NAVARRO | | ON FILE | | | | | | |
| OSCAR RAMOS CASTAÑAL | | ON FILE | | | | | | |
| OSCAR RAMOS LÓPEZ | | ON FILE | | | | | | |
| OSCAR RANDO | | ON FILE | | | | | | |
| OSCAR RECUERO SANTONI | | ON FILE | | | | | | |
| OSCAR REDONDO | | ON FILE | | | | | | |
| OSCAR REDONDO BALLINES | | ON FILE | | | | | | |
| OSCAR REPISO BRAVO | | ON FILE | | | | | | |
| OSCAR SALMERON | | ON FILE | | | | | | |
| OSCAR SALVADO | | ON FILE | | | | | | |
| OSCAR SEGOVIA | | ON FILE | | | | | | |
| OSCAR SERRANO GONZALEZ | | ON FILE | | | | | | |
| OSCAR SILVAN ORO | | ON FILE | | | | | | |
| OSCAR TEBAS | | ON FILE | | | | | | |
| OSCAR TIRADO | | ON FILE | | | | | | |
| OSCAR TURPIN MARTINEZ | | ON FILE | | | | | | |
| OSCAR VALENTÍN | | ON FILE | | | | | | |
| OSCAR VELASCO | | ON FILE | | | | | | |
| OSKARELY LILIANA SANCHEZ ESPITIA | | ON FILE | | | | | | |
| OSWAL CANDELA | | ON FILE | | | | | | |
| OSWALDO CEBALLOS | | ON FILE | | | | | | |
| OSWALDO JOSE GIL PEREZ | | ON FILE | | | | | | |
| OTGER PLANA | | ON FILE | | | | | | |
| OTILIJA STRAIGIENE | | ON FILE | | | | | | |
| OUAFA EL OUAKILI EL OUAKILI | | ON FILE | | | | | | |
| OVIDIU COSTINEL POPESCU | | ON FILE | | | | | | |
| OWEN MILIN | | ON FILE | | | | | | |
| OXANA PASECINIC | | ON FILE | | | | | | |
| OYEBIMPE ADEPOJU OLATUNJI | | ON FILE | | | | | | |
| OZIEL PEREZ | | ON FILE | | | | | | |
| OZZY CHAV | | ON FILE | | | | | | |
| PABLO ADRIAENSENS | | ON FILE | | | | | | |
| PABLO ALACID | | ON FILE | | | | | | |
| PABLO ALLODI | | ON FILE | | | | | | |
| PABLO ALONSO | | ON FILE | | | | | | |
| PABLO ANGEL MADRONA ORTUNO | | ON FILE | | | | | | |
| PABLO ARGALUZA | | ON FILE | | | | | | |
| PABLO ARGIZ GAVILAN | | ON FILE | | | | | | |
| PABLO AUSIN | | ON FILE | | | | | | |
| PABLO BARBER | | ON FILE | | | | | | |
| PABLO BERTOLIN NICOLAS | | ON FILE | | | | | | |
| PABLO BONORA VALLS | | ON FILE | | | | | | |
| PABLO CABEZA FERNÁNDEZ | | ON FILE | | | | | | |
| PABLO CABRERA | | ON FILE | | | | | | |
| PABLO CANALES LALINDE | | ON FILE | | | | | | |
| PABLO CANO JUAREZ | | ON FILE | | | | | | |
| PABLO CARRIÓN JIMÉNEZ | | ON FILE | | | | | | |
| PABLO CASTELAO CUETO | | ON FILE | | | | | | |
| PABLO CASTELL OROZCO | | ON FILE | | | | | | |
| PABLO CASTILLA MARTIN | | ON FILE | | | | | | |
| PABLO CATALA CEBRIAN | | ON FILE | | | | | | |
| PABLO CEREZO | | ON FILE | | | | | | |
| PABLO CESAR SANCHEZ ALONSO | | ON FILE | | | | | | |
| PABLO CORBAL BAÑA | | ON FILE | | | | | | |
| PABLO CRIADO ALBILLOS | | ON FILE | | | | | | |
| PABLO DE JAIME GARCIA | | ON FILE | | | | | | |
| PABLO DEL OLMO MIER | | ON FILE | | | | | | |
| PABLO DEL POZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PABLO DIAZ UBOE | | ON FILE | | | | | | |
| PABLO DOIZTUA | | ON FILE | | | | | | |
| PABLO DOMATO | | ON FILE | | | | | | |
| PABLO ENRIQUE PUERTO PASTOR | | ON FILE | | | | | | |
| PABLO ESCOBAR SÁEZ | | ON FILE | | | | | | |
| PABLO ESTRADA | | ON FILE | | | | | | |
| PABLO EZPONDA | | ON FILE | | | | | | |
| PABLO FACUNDO ORESTE | | ON FILE | | | | | | |
| PABLO FAJARDO | | ON FILE | | | | | | |
| PABLO FARIAS | | ON FILE | | | | | | |
| PABLO FERNANDEZ CRESPO | | ON FILE | | | | | | |
| PABLO FERNANDEZ QUESADA | | ON FILE | | | | | | |
| PABLO FERNANDO MORENO SUMMANEN | | ON FILE | | | | | | |
| PABLO GALLEGO | | ON FILE | | | | | | |
| PABLO GARCIA MARTINEZ | | ON FILE | | | | | | |
| PABLO GARCIA MUNOZ | | ON FILE | | | | | | |
| PABLO GARCIA-LINARES FONTES | | ON FILE | | | | | | |
| PABLO GARRIDO | | ON FILE | | | | | | |
| PABLO GIMENEZ | | ON FILE | | | | | | |
| PABLO GIRALDEZ | | ON FILE | | | | | | |
| PABLO GÓMEZ | | ON FILE | | | | | | |
| PABLO GOMEZ ACEDO | | ON FILE | | | | | | |
| PABLO GONZALEZ ALONSO BUENAPOSADA | | ON FILE | | | | | | |
| PABLO GONZALEZ CASILLA | | ON FILE | | | | | | |
| PABLO GONZALEZ MORENO | | ON FILE | | | | | | |
| PABLO GOYANES COLLAZO | | ON FILE | | | | | | |
| PABLO GUIJARRO RUIZ | | ON FILE | | | | | | |
| PABLO HERNANDEZ ARROYO | | ON FILE | | | | | | |
| PABLO HERNANDEZ RIBES | | ON FILE | | | | | | |
| PABLO IZAGA GONZALEZ | | ON FILE | | | | | | |
| PABLO JIMÉNEZ | | ON FILE | | | | | | |
| PABLO JOVER | | ON FILE | | | | | | |
| PABLO LAGO SÁNCHEZ-MARTÍNEZ | | ON FILE | | | | | | |
| PABLO LAISECA | | ON FILE | | | | | | |
| PABLO LANCHAZO | | ON FILE | | | | | | |
| PABLO LECHUGA | | ON FILE | | | | | | |
| PABLO LEÓN RUIZ | | ON FILE | | | | | | |
| PABLO LOPEZ PLEGUEZUELO | | ON FILE | | | | | | |
| PABLO LOS ARCOS CARCAMO | | ON FILE | | | | | | |
| PABLO LUIS NOELLE BARREDO | | ON FILE | | | | | | |
| PABLO MARIN | | ON FILE | | | | | | |
| PABLO MARONNA | | ON FILE | | | | | | |
| PABLO MARTINEZ NUÑEZ | | ON FILE | | | | | | |
| PABLO MARTÍNEZ PÉREZ | | ON FILE | | | | | | |
| PABLO MATEOS | | ON FILE | | | | | | |
| PABLO MENDIRICHAGA | | ON FILE | | | | | | |
| PABLO MIELGO LOPEZ | | ON FILE | | | | | | |
| PABLO MURGA | | ON FILE | | | | | | |
| PABLO NICOLÁS | | ON FILE | | | | | | |
| PABLO OLMEDA | | ON FILE | | | | | | |
| PABLO OROZCO | | ON FILE | | | | | | |
| PABLO PACHECO FERNANDEZ | | ON FILE | | | | | | |
| PABLO PALOMO | | ON FILE | | | | | | |
| PABLO PATINO ECHEONDO | | ON FILE | | | | | | |
| PABLO PÉREZ | | ON FILE | | | | | | |
| PABLO PINO MARTÍN | | ON FILE | | | | | | |
| PABLO PONTE | | ON FILE | | | | | | |
| PABLO PULIDO | | ON FILE | | | | | | |
| PABLO RODENAS GOMEZ | | ON FILE | | | | | | |
| PABLO RODRIGUEZ FURONES | | ON FILE | | | | | | |
| PABLO RODRIGUEZ GARCIA | | ON FILE | | | | | | |
| PABLO RODRÍGUEZ PEREZ | | ON FILE | | | | | | |
| PABLO RONCAL | | ON FILE | | | | | | |
| PABLO RUIZ CARRETERO | | ON FILE | | | | | | |
| PABLO RUIZ JIMENEZ | | ON FILE | | | | | | |
| PABLO SAAVEDRA | | ON FILE | | | | | | |
| PABLO SALAVERRIA | | ON FILE | | | | | | |
| PABLO SALAZAR ALVAREZ PALENCIA | | ON FILE | | | | | | |
| PABLO SANTALLA | | ON FILE | | | | | | |
| PABLO SANTIAGO GIL | | ON FILE | | | | | | |
| PABLO SANTOMA | | ON FILE | | | | | | |
| PABLO SEGARRA RIBERA | | ON FILE | | | | | | |
| PABLO SERRATOSA SAGUE | | ON FILE | | | | | | |
| PABLO SIERRA ESTEVEZ | | ON FILE | | | | | | |
| PABLO SUAZO FERNANDEZ | | ON FILE | | | | | | |
| PABLO TARIN | | ON FILE | | | | | | |
| PABLO TEJERO | | ON FILE | | | | | | |
| PABLO VALDES | | ON FILE | | | | | | |
| PABLO VAZQUEZ BERMUDEZ | | ON FILE | | | | | | |
| PABLO VEGA UCETA | | ON FILE | | | | | | |
| PABLO VIDAL ALDEA | | ON FILE | | | | | | |
| PABLO VIDAL-RIOS | | ON FILE | | | | | | |
| PABLO VILAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PABLO VILLARREAL MORALEDA | | ON FILE | | | | | | |
| PABLO VILLASANTE ITURRIA | | ON FILE | | | | | | |
| PALMIRA TORRECILLAS CUENCA | | ON FILE | | | | | | |
| PALOMA GUALOTO | | ON FILE | | | | | | |
| PALOMA ROMERO | | ON FILE | | | | | | |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | | ON FILE | | | | | | |
| PAMELA LEE | | ON FILE | | | | | | |
| PAMELA LOALDI | | ON FILE | | | | | | |
| PAMELA LÓPEZ | | ON FILE | | | | | | |
| PAOLA DIPIETRO | | ON FILE | | | | | | |
| PAOLA MARIA BOLADO GRACIA | | ON FILE | | | | | | |
| PAOLA OLIVER | | ON FILE | | | | | | |
| PAOLO DE MATTEI | | ON FILE | | | | | | |
| PAOLO DI IORIO | | ON FILE | | | | | | |
| PAOLO PINDO | | ON FILE | | | | | | |
| PAOLO TRAZZI FONFON | | ON FILE | | | | | | |
| PAOLO VEARDO | | ON FILE | | | | | | |
| PAQUI GARRIDO HEDRERA | | ON FILE | | | | | | |
| PARANTAP SARKAR | | ON FILE | | | | | | |
| PASCAL BLANCHET | | ON FILE | | | | | | |
| PASCAL.JOACHIM.JEAN CARPIO | | ON FILE | | | | | | |
| PATRICE MASSON | | ON FILE | | | | | | |
| PATRICIA ALCAINA REYES | | ON FILE | | | | | | |
| PATRICIA BERGER BLACK | | ON FILE | | | | | | |
| PATRICIA CEBOLLERO | | ON FILE | | | | | | |
| PATRICIA ELOI MANTA DOS SANTOS | | ON FILE | | | | | | |
| PATRICIA FERNANDEZ | | ON FILE | | | | | | |
| PATRICIA GARCIRREYNALDOS | | ON FILE | | | | | | |
| PATRÍCIA GONZÁLEZ | | ON FILE | | | | | | |
| PATRICIA LOPEZ LUQUE | | ON FILE | | | | | | |
| PATRICIA NAVASCUES | | ON FILE | | | | | | |
| PATRICIA NIEVES YANES | | ON FILE | | | | | | |
| PATRICIA NUÑEZ | | ON FILE | | | | | | |
| PATRICIA RUIZ IGLESIAS | | ON FILE | | | | | | |
| PATRICIA SANCHEZ | | ON FILE | | | | | | |
| PATRICIA TARIFA | | ON FILE | | | | | | |
| PATRICIO AUGUSTO RUBIO GARRIDO | | ON FILE | | | | | | |
| PATRICIO GARCIA NAVARRO | | ON FILE | | | | | | |
| PATRICIO RINALDI | | ON FILE | | | | | | |
| PATRICIO SÁNCHEZ | | ON FILE | | | | | | |
| PATRICK ALESSANDRE WROBLEWSKI PEREIRA | | ON FILE | | | | | | |
| PATRICK ANTHONY MCGOWAN BUENO | | ON FILE | | | | | | |
| PATRICK BEEK | | ON FILE | | | | | | |
| PATRICK BLANCHARD | | ON FILE | | | | | | |
| PATRICK CALLANAN | | ON FILE | | | | | | |
| PATRICK EDWARD LAWLOR | | ON FILE | | | | | | |
| PATRICK ELBAZ | | ON FILE | | | | | | |
| PATRICK LAWLOR | | ON FILE | | | | | | |
| PATRICK SAYOLS | | ON FILE | | | | | | |
| PATRICK TAIEB | | ON FILE | | | | | | |
| PATRICK URVOY | | ON FILE | | | | | | |
| PATXI IMANOL RAMOS MARTÍN | | ON FILE | | | | | | |
| PATXI RODRÍGUEZ | | ON FILE | | | | | | |
| PAU ANANDA FULLANA GOMILA | | ON FILE | | | | | | |
| PAU ANTON MALAUD DOS SANTOS | | ON FILE | | | | | | |
| PAU BACARDIT AGSET | | ON FILE | | | | | | |
| PAU BADIA | | ON FILE | | | | | | |
| PAU BOSCH | | ON FILE | | | | | | |
| PAU CANADELL | | ON FILE | | | | | | |
| PAU CARBONELL | | ON FILE | | | | | | |
| PAU CLARET | | ON FILE | | | | | | |
| PAU CONTRERAS | | ON FILE | | | | | | |
| PAU GARCIA ALAPONT | | ON FILE | | | | | | |
| PAU GÓMEZ | | ON FILE | | | | | | |
| PAU GORRIZ HEREU | | ON FILE | | | | | | |
| PAU GRACIA | | ON FILE | | | | | | |
| PAU GRACIA MARTIN | | ON FILE | | | | | | |
| PAU LABARTA BAJO | | ON FILE | | | | | | |
| PAU LLERENA ARASA | | ON FILE | | | | | | |
| PAU LLORET DE RIBA | | ON FILE | | | | | | |
| PAU MARTÍNEZ | | ON FILE | | | | | | |
| PAU MUNDET | | ON FILE | | | | | | |
| PAU NAVARRO VAZQUEZ | | ON FILE | | | | | | |
| PAU OROMI | | ON FILE | | | | | | |
| PAU RIBAS TOSSAS | | ON FILE | | | | | | |
| PAU RISA | | ON FILE | | | | | | |
| PAU RUA | | ON FILE | | | | | | |
| PAU SANCHEZ | | ON FILE | | | | | | |
| PAU SANROMA | | ON FILE | | | | | | |
| PAU TUR | | ON FILE | | | | | | |
| PAU VILARRASA GALLEGO | | ON FILE | | | | | | |
| PAUL ADJAYI | | ON FILE | | | | | | |
| PAUL ALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL BONTEMS | | ON FILE | | | | | | |
| PAUL GARAY | | ON FILE | | | | | | |
| PAUL GERARD CHARETTE | | ON FILE | | | | | | |
| PAUL HUGHES | | ON FILE | | | | | | |
| PAUL KENDAL | | ON FILE | | | | | | |
| PAUL RAPHAEL HAYNE PEDROSA | | ON FILE | | | | | | |
| PAUL TODDINGTON | | ON FILE | | | | | | |
| PAUL VASUT | | ON FILE | | | | | | |
| PAULA ACOSTA RODRIGUEZ | | ON FILE | | | | | | |
| PAULA ANDREA IBARGUEN GOMEZ | | ON FILE | | | | | | |
| PAULA BALI OLASO MASCARELL | | ON FILE | | | | | | |
| PAULA BOTELLA | | ON FILE | | | | | | |
| PAULA CLARELLA | | ON FILE | | | | | | |
| PAULA CONDE | | ON FILE | | | | | | |
| PAULA DE MIGUEL | | ON FILE | | | | | | |
| PAULA DORKINS | | ON FILE | | | | | | |
| PAULA ESCORIAL | | ON FILE | | | | | | |
| PAULA ESPERANZA ROMANO RUIZ | | ON FILE | | | | | | |
| PAULA GALLEGO CRISTOBAL | | ON FILE | | | | | | |
| PAULA GÁMEZ | | ON FILE | | | | | | |
| PAULA IBARROLA | | ON FILE | | | | | | |
| PAULA MARTIN | | ON FILE | | | | | | |
| PAULA MARTIN GARCIA | | ON FILE | | | | | | |
| PAULA MARTINEZ | | ON FILE | | | | | | |
| PAULA MARTINEZ VILA | | ON FILE | | | | | | |
| PAULA RIOS MARTINEZ | | ON FILE | | | | | | |
| PAULA RODRÍGUEZ | | ON FILE | | | | | | |
| PAULA ROMERO | | ON FILE | | | | | | |
| PAULA ZARATE MORENO | | ON FILE | | | | | | |
| PAULINA JIMÉNEZ | | ON FILE | | | | | | |
| PAULIUS ZAICEV | | ON FILE | | | | | | |
| PAULO CORONADO | | ON FILE | | | | | | |
| PAULO MAIO | | ON FILE | | | | | | |
| PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | | ON FILE | | | | | | |
| PAULO RAFAEL UNAS | | ON FILE | | | | | | |
| PAVEL REYES ESTEVEZ | | ON FILE | | | | | | |
| PAVEL SHEGAY | | ON FILE | | | | | | |
| PAVEL SHULZHENKO | | ON FILE | | | | | | |
| PAVEL SUKHANOV | | ON FILE | | | | | | |
| PAVLE MARINKOVIC | | ON FILE | | | | | | |
| PAWEL SAS | | ON FILE | | | | | | |
| PEDRO ÁLVAREZ | | ON FILE | | | | | | |
| PEDRO ANTONIO LUCENA GONZÁLEZ | | ON FILE | | | | | | |
| PEDRO ANTONIO LUCENA HOCES | | ON FILE | | | | | | |
| PEDRO ARCO | | ON FILE | | | | | | |
| PEDRO ARROYO RUIZ | | ON FILE | | | | | | |
| PEDRO ARTAZCOZ | | ON FILE | | | | | | |
| PEDRO CAMACHO ARRANZ | | ON FILE | | | | | | |
| PEDRO CONDE | | ON FILE | | | | | | |
| PEDRO CORTÉS NIEVES | | ON FILE | | | | | | |
| PEDRO CRUILLAS | | ON FILE | | | | | | |
| PEDRO CUETO | | ON FILE | | | | | | |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | | ON FILE | | | | | | |
| PEDRO DAVID SANCHEZ AYUSO | | ON FILE | | | | | | |
| PEDRO DE CASTRO OJEDA | | ON FILE | | | | | | |
| PEDRO ENRIQUE CARRERA GALLARDO | | ON FILE | | | | | | |
| PEDRO ENRRIQUE RAMOS | | ON FILE | | | | | | |
| PEDRO ESCRIBANO SOTOMAYOR | | ON FILE | | | | | | |
| PEDRO FERNANDEZ SIERRA | | ON FILE | | | | | | |
| PEDRO FERRER | | ON FILE | | | | | | |
| PEDRO GALLIUSSI | | ON FILE | | | | | | |
| PEDRO GOMEZ BARTOLOME | | ON FILE | | | | | | |
| PEDRO GONZALEZ KUHN | | ON FILE | | | | | | |
| PEDRO GONZALO | | ON FILE | | | | | | |
| PEDRO GRANA ORTEGA | | ON FILE | | | | | | |
| PEDRO GRAS PINA | | ON FILE | | | | | | |
| PEDRO GRAU | | ON FILE | | | | | | |
| PEDRO GUTIÉRREZ | | ON FILE | | | | | | |
| PEDRO HERNANDEZ BLANCO | | ON FILE | | | | | | |
| PEDRO HERREROS GUERRA | | ON FILE | | | | | | |
| PEDRO J CANTO | | ON FILE | | | | | | |
| PEDRO J JORDÁN GALLEGO | | ON FILE | | | | | | |
| PEDRO JOSE DIAZ MELERO | | ON FILE | | | | | | |
| PEDRO JOSE GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| PEDRO JOSE MEJIAS TEMIMI | | ON FILE | | | | | | |
| PEDRO JOSE MORENO GARCIA | | ON FILE | | | | | | |
| PEDRO JOSE PEÑACOBA PEREZ | | ON FILE | | | | | | |
| PEDRO JOSE REPETO DURAN | | ON FILE | | | | | | |
| PEDRO LUIS LOPEZ BLANCO | | ON FILE | | | | | | |
| PEDRO MANUEL FERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| PEDRO MANUEL NAVARRO GARCIA | | ON FILE | | | | | | |
| PEDRO MANUEL RODRIGUEZ SANTOS | | ON FILE | | | | | | |
| PEDRO MARIA FLORIDO VARGAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO MARIJUAN | | ON FILE | | | | | | |
| PEDRO MARTIN PLAZA | | ON FILE | | | | | | |
| PEDRO MIGUEL FLORES DIAS | | ON FILE | | | | | | |
| PEDRO MIGUEL MOREIRA DIAS LOPES | | ON FILE | | | | | | |
| PEDRO MIRANDA CABALLERO | | ON FILE | | | | | | |
| PEDRO MOHAMMED | | ON FILE | | | | | | |
| PEDRO MOLES | | ON FILE | | | | | | |
| PEDRO MOURE DOPICO | | ON FILE | | | | | | |
| PEDRO NARANJO | | ON FILE | | | | | | |
| PEDRO NICOLAU | | ON FILE | | | | | | |
| PEDRO OLEGARIO MARTINEZ SALGADO | | ON FILE | | | | | | |
| PEDRO ORTEGA | | ON FILE | | | | | | |
| PEDRO ORTEGA COTARELO | | ON FILE | | | | | | |
| PEDRO PABLO GARCIA | | ON FILE | | | | | | |
| PEDRO PINHEIRO | | ON FILE | | | | | | |
| PEDRO QUETGLAS | | ON FILE | | | | | | |
| PEDRO ROGELIO GUTIÉRREZ AMIEVA | | ON FILE | | | | | | |
| PEDRO RUIZ-BLANCO | | ON FILE | | | | | | |
| PEDRO SÁNCHEZ | | ON FILE | | | | | | |
| PEDRO URIA RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO VAQUERO | | ON FILE | | | | | | |
| PEDRO VERACIERTO | | ON FILE | | | | | | |
| PEDRO VICENTE BONÍAS JUAN | | ON FILE | | | | | | |
| PEDRO VIGUERA | | ON FILE | | | | | | |
| PELAYO LÓPEZ SUÁREZ-VALDIVIESO | | ON FILE | | | | | | |
| PELAYO MARCUELLO | | ON FILE | | | | | | |
| PELAYO MENDEZ FLOREZ | | ON FILE | | | | | | |
| PELAYO MENENDEZ FERNANDEZ | | ON FILE | | | | | | |
| PENG HU | | ON FILE | | | | | | |
| PEPO SÁNCHEZ | | ON FILE | | | | | | |
| PERE CANALS | | ON FILE | | | | | | |
| PERE CERDAN | | ON FILE | | | | | | |
| PERE FULLANA | | ON FILE | | | | | | |
| PERE PONS | | ON FILE | | | | | | |
| PEREZ RAMON | | ON FILE | | | | | | |
| PETAR IVAYLOV IVANOV | | ON FILE | | | | | | |
| PETAR POPOV | | ON FILE | | | | | | |
| PETAR PRIBETIC | | ON FILE | | | | | | |
| PETER ANDRAS SZABOLCS NAGY | | ON FILE | | | | | | |
| PETER HOWARD WHITWAM | | ON FILE | | | | | | |
| PETER LUNDIE | | ON FILE | | | | | | |
| PETER PEZZANO | | ON FILE | | | | | | |
| PETER SELMAN | | ON FILE | | | | | | |
| PETER STAMATOV | | ON FILE | | | | | | |
| PETER UDO RÖßLER | | ON FILE | | | | | | |
| PETRA MRAK | | ON FILE | | | | | | |
| PETRA SUSANNE GEISTER | | ON FILE | | | | | | |
| PETRONILA BLASCO NAVARRETE | | ON FILE | | | | | | |
| PETRUS VAN HAL | | ON FILE | | | | | | |
| PHELIPPE LEUTWILER | | ON FILE | | | | | | |
| PHILIP DUE | | ON FILE | | | | | | |
| PHILIP JENKINSON | | ON FILE | | | | | | |
| PHILIP KOEHLER | | ON FILE | | | | | | |
| PHILIPP SIEGEL | | ON FILE | | | | | | |
| PHILIPPE BRIOIS | | ON FILE | | | | | | |
| PHILIPPE GILLET | | ON FILE | | | | | | |
| PHILIPPE ROGIEST | | ON FILE | | | | | | |
| PIEDAD MOTOS RODRIGUEZ | | ON FILE | | | | | | |
| PIEDAD YESTE RODRIGUEZ | | ON FILE | | | | | | |
| PIERLUIGI PIERUCCI | | ON FILE | | | | | | |
| PIERRE ANGELLO FERNÁNDEZ MARTINEZ | | ON FILE | | | | | | |
| PIERRE RICHARD MURAT | | ON FILE | | | | | | |
| PIERRE SIMON TONDREAU | | ON FILE | | | | | | |
| PIERRE VERBIST | | ON FILE | | | | | | |
| PIETRO BARTALOTTA | | ON FILE | | | | | | |
| PIETRO COLOMBO | | ON FILE | | | | | | |
| PILAR COLMENAR CABALLERO | | ON FILE | | | | | | |
| PILAR HERRERA | | ON FILE | | | | | | |
| PILAR IÑIGO | | ON FILE | | | | | | |
| PILAR LANUZA | | ON FILE | | | | | | |
| PILAR MAZÓN ENCINAS | | ON FILE | | | | | | |
| PILAR SIMON | | ON FILE | | | | | | |
| PLAMEN HRISTOV | | ON FILE | | | | | | |
| PLAMENKA RADKOVA | | ON FILE | | | | | | |
| POL ARREGUI SÁNCHEZ | | ON FILE | | | | | | |
| POL AUMEDES MORELL | | ON FILE | | | | | | |
| POL CORDÓN | | ON FILE | | | | | | |
| POL CUARTIELLA GARCIA | | ON FILE | | | | | | |
| POL FREIXANET VIEJO | | ON FILE | | | | | | |
| POL GIMÉNEZ | | ON FILE | | | | | | |
| POL JIMÉNEZ | | ON FILE | | | | | | |
| POL MAS RAMIRO | | ON FILE | | | | | | |
| POL NIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POL ORRIT | | ON FILE | | | | | | |
| POL PERERA | | ON FILE | | | | | | |
| POL RAMIREZ | | ON FILE | | | | | | |
| POL RUBIO | | ON FILE | | | | | | |
| POL RUIZ | | ON FILE | | | | | | |
| POL SEGÚ | | ON FILE | | | | | | |
| POL TORRENTE COSTA | | ON FILE | | | | | | |
| POL VALLS AGUILA | | ON FILE | | | | | | |
| POLINA MALOVANA | | ON FILE | | | | | | |
| POOJAN SIGDEL | | ON FILE | | | | | | |
| PRITPAL SINGH MAHAJAN | | ON FILE | | | | | | |
| PRUNELLE MARIE T MATHET | | ON FILE | | | | | | |
| PURIFICACIÓN MONTERO CERCOS | | ON FILE | | | | | | |
| PURIFICACION SORBET | | ON FILE | | | | | | |
| QUEEN EMUOSIUKO AGHATISE | | ON FILE | | | | | | |
| QUENTIN GELDOF | | ON FILE | | | | | | |
| QUENTIN RANDIS | | ON FILE | | | | | | |
| QUIM MAYORAL | | ON FILE | | | | | | |
| QUINTUS SNAPPER | | ON FILE | | | | | | |
| QUIQUE DE NALDA | | ON FILE | | | | | | |
| RACHEL DAVIS | | ON FILE | | | | | | |
| RACI GENÇ | | ON FILE | | | | | | |
| RAF VERHEYEN | | ON FILE | | | | | | |
| RAFA ALFONSO | | ON FILE | | | | | | |
| RAFA GIMÉNEZ MONTOYA | | ON FILE | | | | | | |
| RAFA JUÁREZ | | ON FILE | | | | | | |
| RAFA LÓPEZ GENÍS | | ON FILE | | | | | | |
| RAFA PÉREZ PELLICER | | ON FILE | | | | | | |
| RAFAEL ABAD JORQUERA | | ON FILE | | | | | | |
| RAFAEL BARRIO | | ON FILE | | | | | | |
| RAFAEL BERROCAL RUBIO | | ON FILE | | | | | | |
| RAFAEL BUSTAMANTE | | ON FILE | | | | | | |
| RAFAEL CALATAYUD FERRER | | ON FILE | | | | | | |
| RAFAEL DANIEL MARTÍNEZ PINILLA | | ON FILE | | | | | | |
| RAFAEL DE ACHA | | ON FILE | | | | | | |
| RAFAEL DE LA HOZ | | ON FILE | | | | | | |
| RAFAEL DOMINGUEZ AROZAMENA | | ON FILE | | | | | | |
| RAFAEL ESTEVA | | ON FILE | | | | | | |
| RAFAEL FERNANDEZ PUERTO | | ON FILE | | | | | | |
| RAFAEL GARCIA | | ON FILE | | | | | | |
| RAFAEL GARCÍA CARRASCO | | ON FILE | | | | | | |
| RAFAEL GARCIA ROBLEDO | | ON FILE | | | | | | |
| RAFAEL GOMEZ LOPEZ | | ON FILE | | | | | | |
| RAFAEL GONZALEZ-RIPOLL GIMENEZ | | ON FILE | | | | | | |
| RAFAEL GORJÃO | | ON FILE | | | | | | |
| RAFAEL HERRERA | | ON FILE | | | | | | |
| RAFAEL IGNACIO LOPEZ | | ON FILE | | | | | | |
| RAFAEL LOZANO | | ON FILE | | | | | | |
| RAFAEL MATAS | | ON FILE | | | | | | |
| RAFAEL MENENDEZ-BARZANALLANA ASENSIO | | ON FILE | | | | | | |
| RAFAEL MONTORO SANCHEZ | | ON FILE | | | | | | |
| RAFAEL MUÑOZ SALINAS | | ON FILE | | | | | | |
| RAFAEL ORTEGA | | ON FILE | | | | | | |
| RAFAEL PEREZ | | ON FILE | | | | | | |
| RAFAEL PÉREZ | | ON FILE | | | | | | |
| RAFAEL PEREZ ANDUJAR | | ON FILE | | | | | | |
| RAFAEL RAMOS BRITO | | ON FILE | | | | | | |
| RAFAEL RODRÍGUEZ | | ON FILE | | | | | | |
| RAFAEL RODRÍGUEZ MARTÍNEZ | | ON FILE | | | | | | |
| RAFAEL ROMERO MATEO | | ON FILE | | | | | | |
| RAFAEL ROMERO MUELA | | ON FILE | | | | | | |
| RAFAEL RUIZ | | ON FILE | | | | | | |
| RAFAEL RUIZ IGLESIAS | | ON FILE | | | | | | |
| RAFAEL SÁNCHEZ VALLEJO | | ON FILE | | | | | | |
| RAFAEL TATAY | | ON FILE | | | | | | |
| RAFAEL UGUINA | | ON FILE | | | | | | |
| RAFAEL VALDIVIA | | ON FILE | | | | | | |
| RAFAEL ZOYO | | ON FILE | | | | | | |
| RAIMON BAIGET | | ON FILE | | | | | | |
| RAIMUNDO ALONSO-CUEVILLAS | | ON FILE | | | | | | |
| RAIMUNDO GARRIDO VERA | | ON FILE | | | | | | |
| RAJESH KAMBLE GOVIND | | ON FILE | | | | | | |
| RAJU KARKI | | ON FILE | | | | | | |
| RAMIRO DE CASTRO ZEA | | ON FILE | | | | | | |
| RAMIRO JOSE CAMBARERE | | ON FILE | | | | | | |
| RAMIRO LOPEZ SALAS | | ON FILE | | | | | | |
| RAMIRO RUIZ GUTIERREZ | | ON FILE | | | | | | |
| RAMIRO SANCHEZ GIL | | ON FILE | | | | | | |
| RAMON BAUTISTA | | ON FILE | | | | | | |
| RAMON BORGES GONZALEZ | | ON FILE | | | | | | |
| RAMON CALVO | | ON FILE | | | | | | |
| RAMON EDUARDO DIAZ MONSANTO | | ON FILE | | | | | | |
| RAMON ESCOTO VIVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMON FERRER | | ON FILE | | | | | | |
| RAMON FIALLO | | ON FILE | | | | | | |
| RAMON FORCADELL FABREGAT | | ON FILE | | | | | | |
| RAMON GARCIA CASADO | | ON FILE | | | | | | |
| RAMON GUERRERO ORIOLA | | ON FILE | | | | | | |
| RAMON JULIO LOZANO DOMINGUEZ | | ON FILE | | | | | | |
| RAMON LEONARD BOBERSCHI | | ON FILE | | | | | | |
| RAMON LLORENS | | ON FILE | | | | | | |
| RAMON LOUREIRO ALONSO | | ON FILE | | | | | | |
| RAMON MACHO CONESA | | ON FILE | | | | | | |
| RAMON MARRERO ROMERO | | ON FILE | | | | | | |
| RAMON MOLINA | | ON FILE | | | | | | |
| RAMON MOLINS CALVET | | ON FILE | | | | | | |
| RAMON NAVARRO BALADA | | ON FILE | | | | | | |
| RAMON PALLARES ALIER | | ON FILE | | | | | | |
| RAMON PARDELL PARES | | ON FILE | | | | | | |
| RAMON PINON CASTAN | | ON FILE | | | | | | |
| RAMON PRIETO | | ON FILE | | | | | | |
| RAMÓN RUIZ MAFRAN | | ON FILE | | | | | | |
| RAMÓN SÁNCHEZ ALDEHUELA | | ON FILE | | | | | | |
| RAMON SANCHEZ ROVIRA | | ON FILE | | | | | | |
| RAMON TÉLLEZ PEREZ | | ON FILE | | | | | | |
| RAMÓN TORREMOCHA LLAMAS | | ON FILE | | | | | | |
| RAMON VALLS SINGLA | | ON FILE | | | | | | |
| RAMONA ELENA IRIMIA | | ON FILE | | | | | | |
| RAMSÉS SÁNCHEZ VÁZQUEZ | | ON FILE | | | | | | |
| RAMY ABOU ASSALI MARTINEZ | | ON FILE | | | | | | |
| RAPHAËL ALTIERI | | ON FILE | | | | | | |
| RAQUEL AGUILAR | | ON FILE | | | | | | |
| RAQUEL ALARCON GARCIA | | ON FILE | | | | | | |
| RAQUEL BAENA | | ON FILE | | | | | | |
| RAQUEL COSA BENITEZ | | ON FILE | | | | | | |
| RAQUEL LÓPEZ HUMANES | | ON FILE | | | | | | |
| RAQUEL LUCAS RODRÍGUEZ | | ON FILE | | | | | | |
| RAQUEL ROSA ROM | | ON FILE | | | | | | |
| RAQUEL SÁNCHEZ | | ON FILE | | | | | | |
| RAQUEL SOBERANO DOMENECH | | ON FILE | | | | | | |
| RARES IONUT NECHITA PANIZZA | | ON FILE | | | | | | |
| RASHED RASHED | | ON FILE | | | | | | |
| RASMUS PEDERSEN JOHANNSEN | | ON FILE | | | | | | |
| RATNA KHATNANI KHATNANI | | ON FILE | | | | | | |
| RAUL ALCAZAR | | ON FILE | | | | | | |
| RAUL ALFONSO FEREZ | | ON FILE | | | | | | |
| RAUL ALONSO PEREZ | | ON FILE | | | | | | |
| RAUL ALVAREZ | | ON FILE | | | | | | |
| RAUL ASENCIO PERLES | | ON FILE | | | | | | |
| RAUL BENITEZ DIAZ | | ON FILE | | | | | | |
| RAUL BRAVO TORTOSA | | ON FILE | | | | | | |
| RAÚL BRUGOS | | ON FILE | | | | | | |
| RAÚL BUSTOS | | ON FILE | | | | | | |
| RAUL CABAÑERO RAMIREZ | | ON FILE | | | | | | |
| RAUL CABUTI | | ON FILE | | | | | | |
| RAUL CARDEÑOSA | | ON FILE | | | | | | |
| RAUL CASAÑAS | | ON FILE | | | | | | |
| RAUL CASTIÑEIRA DOMINGUEZ | | ON FILE | | | | | | |
| RAUL CHAMORRO FREIXA | | ON FILE | | | | | | |
| RAUL CUADRON | | ON FILE | | | | | | |
| RAÚL DE JUSTO LEYENDA | | ON FILE | | | | | | |
| RAUL ENRIQUE HERNÁNDEZ | | ON FILE | | | | | | |
| RAUL ESCUDERO | | ON FILE | | | | | | |
| RAUL ESPI | | ON FILE | | | | | | |
| RAUL ESTRADA HERNANDEZ | | ON FILE | | | | | | |
| RAUL FERRERO CARMONA | | ON FILE | | | | | | |
| RAÜL FONT-QUER | | ON FILE | | | | | | |
| RAUL GARCIA | | ON FILE | | | | | | |
| RAÚL GARCÍA LÓPEZ | | ON FILE | | | | | | |
| RAUL GARCIA SELLES | | ON FILE | | | | | | |
| RAÚL GARCÍA YAGÜE | | ON FILE | | | | | | |
| RAÚL GIL RUIZ | | ON FILE | | | | | | |
| RAÚL GONZÁLEZ SECO | | ON FILE | | | | | | |
| RAUL GRAU LLOPIS | | ON FILE | | | | | | |
| RAÚL JAÉN TEJEIRA | | ON FILE | | | | | | |
| RAÚL JOSE PÉREZ RAMÍREZ | | ON FILE | | | | | | |
| RAUL LACARRA | | ON FILE | | | | | | |
| RAUL LOPEZ MARTIN | | ON FILE | | | | | | |
| RAUL MALE MERINO | | ON FILE | | | | | | |
| RAÚL MARÍN | | ON FILE | | | | | | |
| RAÚL MARTÍN | | ON FILE | | | | | | |
| RAUL MARTINEZ LOPEZ | | ON FILE | | | | | | |
| RAUL MASIA SALVAGO | | ON FILE | | | | | | |
| RAUL MEDEIROS PEREZ | | ON FILE | | | | | | |
| RAÚL MIGUEL REINA HERRERA | | ON FILE | | | | | | |
| RAÚL MOLINA NOGALES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAÚL MORAL ASENSIO | | ON FILE | | | | | | |
| RAUL MORENO | | ON FILE | | | | | | |
| RAÚL MORENO | | ON FILE | | | | | | |
| RAÚL MUÑOZ VÍLCHEZ | | ON FILE | | | | | | |
| RAÚL NAVARRO CALVO | | ON FILE | | | | | | |
| RAUL ORLANDO OTALVARO CARDONA | | ON FILE | | | | | | |
| RAUL PEREZ PEREZ | | ON FILE | | | | | | |
| RAUL PLAZA SALAS | | ON FILE | | | | | | |
| RAÚL ROMERO | | ON FILE | | | | | | |
| RAUL RUBIO | | ON FILE | | | | | | |
| RAUL TAUBER | | ON FILE | | | | | | |
| RAUL TELLO | | ON FILE | | | | | | |
| RAUL TENA REDRUELLO | | ON FILE | | | | | | |
| RAUL VALDES | | ON FILE | | | | | | |
| RAUL VALLS SERRA | | ON FILE | | | | | | |
| RAUL VARGAS | | ON FILE | | | | | | |
| RAUL VELLOSILLO | | ON FILE | | | | | | |
| RAÚL ZAMBRANO | | ON FILE | | | | | | |
| RAVI DASWANI DASWANI | | ON FILE | | | | | | |
| RAVINDRA DIAS | | ON FILE | | | | | | |
| RAYAN SANTANA | | ON FILE | | | | | | |
| RAZVAN ADRIAN ILIESCU | | ON FILE | | | | | | |
| RAZVAN-SEBSTIAN MAN | | ON FILE | | | | | | |
| REBECA ALMARIO | | ON FILE | | | | | | |
| REBECA GONZALEZ | | ON FILE | | | | | | |
| REBECA LOS ARCOS CARCAMO | | ON FILE | | | | | | |
| REBECA MANCERO LÓPEZ | | ON FILE | | | | | | |
| REBECA PARDO CASTILLO | | ON FILE | | | | | | |
| REBECCA SAKELLARIOU | | ON FILE | | | | | | |
| RECIO PEREZ | | ON FILE | | | | | | |
| REDA FARRAN | | ON FILE | | | | | | |
| REGINA IULDASHBAEVA | | ON FILE | | | | | | |
| REIKO OSWALD | | ON FILE | | | | | | |
| REINHART DAMIEN AMORT | | ON FILE | | | | | | |
| REME FENOLLOSA ROSALEN | | ON FILE | | | | | | |
| RENAN CUARTERO | | ON FILE | | | | | | |
| RENATO CARELLI | | ON FILE | | | | | | |
| RENATO SOUZA | | ON FILE | | | | | | |
| RENÉ BIJLOO | | ON FILE | | | | | | |
| RENE FRANCISCUS KEUR | | ON FILE | | | | | | |
| RENÉ MONTAÑO ALMENDRAS | | ON FILE | | | | | | |
| RENZO GONZALO OJEDA SANTOS | | ON FILE | | | | | | |
| RENZO MARQUEZ | | ON FILE | | | | | | |
| RENZO PAGLIERO | | ON FILE | | | | | | |
| REYLIN PAULINO JORGE | | ON FILE | | | | | | |
| REYNA MEDINA RODRÍGUEZ | | ON FILE | | | | | | |
| REYNALDO SCHAUS CALDERON | | ON FILE | | | | | | |
| RICARD CASTELLÓ | | ON FILE | | | | | | |
| RICARD CASTELLO ROCAMORA | | ON FILE | | | | | | |
| RICARD OLIVERAS AGUADE | | ON FILE | | | | | | |
| RICARD PAGÈS | | ON FILE | | | | | | |
| RICARD RUEDA GARCIA | | ON FILE | | | | | | |
| RICARD SKRUDLIK | | ON FILE | | | | | | |
| RICARDO AGUILAR | | ON FILE | | | | | | |
| RICARDO ÁLVAREZ CARDONA | | ON FILE | | | | | | |
| RICARDO ANDRÉS OLIVEROS TREJOS | | ON FILE | | | | | | |
| RICARDO BAUTISTA CUELLAR | | ON FILE | | | | | | |
| RICARDO CANDAL | | ON FILE | | | | | | |
| RICARDO DE LA CRUZ | | ON FILE | | | | | | |
| RICARDO ELIAS IZQUIERDO SICILIA | | ON FILE | | | | | | |
| RICARDO FUSTER | | ON FILE | | | | | | |
| RICARDO GARCÍA | | ON FILE | | | | | | |
| RICARDO GARCIA CAÑADAS | | ON FILE | | | | | | |
| RICARDO LEAL | | ON FILE | | | | | | |
| RICARDO MANUEL HENRIQUEZ MORENO | | ON FILE | | | | | | |
| RICARDO MARTÍNEZ MONTES | | ON FILE | | | | | | |
| RICARDO MONTES DE OCA | | ON FILE | | | | | | |
| RICARDO MUNOZ | | ON FILE | | | | | | |
| RICARDO NICOLAS DE PAZ BRUUN | | ON FILE | | | | | | |
| RICARDO NOVELLA | | ON FILE | | | | | | |
| RICARDO OLLERO GARCÍA-PARRA | | ON FILE | | | | | | |
| RICARDO OSORIO JONES-PARRA | | ON FILE | | | | | | |
| RICARDO PARDO | | ON FILE | | | | | | |
| RICARDO PORTO | | ON FILE | | | | | | |
| RICARDO RECUERO | | ON FILE | | | | | | |
| RICARDO REINA | | ON FILE | | | | | | |
| RICARDO RICO | | ON FILE | | | | | | |
| RICARDO RIVAS | | ON FILE | | | | | | |
| RICARDO RODILES FOX | | ON FILE | | | | | | |
| RICARDO RODRIGUEZ DELGADO | | ON FILE | | | | | | |
| RICARDO SANTIAS PALACIOS | | ON FILE | | | | | | |
| RICARDO SERRANO GONZALEZ | | ON FILE | | | | | | |
| RICARDO STAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO TRAVÉ SÁNCHEZ | | ON FILE | | | | | | |
| RICARDO UCELAY | | ON FILE | | | | | | |
| RICARDO VEGA ALONSO | | ON FILE | | | | | | |
| RICARDO ZUATE SUAREZ | | ON FILE | | | | | | |
| RICCARDO CECCHETTI | | ON FILE | | | | | | |
| RICCARDO LOLLI | | ON FILE | | | | | | |
| RICHARD ABDO | | ON FILE | | | | | | |
| RICHARD BREUER | | ON FILE | | | | | | |
| RICHARD GRÖLL | | ON FILE | | | | | | |
| RICHARD MEJIAS | | ON FILE | | | | | | |
| RICHARD OTTERSEN | | ON FILE | | | | | | |
| RICHARD PAANAKKER | | ON FILE | | | | | | |
| RICHARD RODRÍGUEZ MORALES | | ON FILE | | | | | | |
| RICHARD TREACY | | ON FILE | | | | | | |
| RICHARD VELEZ | | ON FILE | | | | | | |
| RICHELLE DE WIT | | ON FILE | | | | | | |
| RICKY GLADOW | | ON FILE | | | | | | |
| RICKY MARTIN | | ON FILE | | | | | | |
| RIDA MEKAOUI MOUJOUD | | ON FILE | | | | | | |
| RIGOBERTO FITORIA | | ON FILE | | | | | | |
| RIHAM ABDELHAFIZ | | ON FILE | | | | | | |
| RIK RIJNDERS | | ON FILE | | | | | | |
| RIKARDO PADILLA | | ON FILE | | | | | | |
| RISELY ESQUEA COMPRES | | ON FILE | | | | | | |
| RITA ORMANDY | | ON FILE | | | | | | |
| RIZWAN GULZAR | | ON FILE | | | | | | |
| RK THOMAS | | ON FILE | | | | | | |
| ROB TON | | ON FILE | | | | | | |
| ROBERT AMETLLER MASSOT | | ON FILE | | | | | | |
| ROBERT BONFIELD | | ON FILE | | | | | | |
| ROBERT BOTEY BEGUIRISTAIN | | ON FILE | | | | | | |
| ROBERT CASTRILLO | | ON FILE | | | | | | |
| ROBERT GOTARRA | | ON FILE | | | | | | |
| ROBERT HERNANDEZ | | ON FILE | | | | | | |
| ROBERT JOHN WARD HARRIS | | ON FILE | | | | | | |
| ROBERT MANZI | | ON FILE | | | | | | |
| ROBERT OLAF TOLEDO BARREJON | | ON FILE | | | | | | |
| ROBERT SOLSONA | | ON FILE | | | | | | |
| ROBERTO AGOSTINELLI | | ON FILE | | | | | | |
| ROBERTO ALEJANDRO ALAGIA GIMENO | | ON FILE | | | | | | |
| ROBERTO AMATISTA | | ON FILE | | | | | | |
| ROBERTO BABARRO | | ON FILE | | | | | | |
| ROBERTO BLANCO | | ON FILE | | | | | | |
| ROBERTO CASTIELLO | | ON FILE | | | | | | |
| ROBERTO CASTRO | | ON FILE | | | | | | |
| ROBERTO CORTÉS | | ON FILE | | | | | | |
| ROBERTO CUESTA CAÑADAS | | ON FILE | | | | | | |
| ROBERTO CUESTA CANETE | | ON FILE | | | | | | |
| ROBERTO DACAL | | ON FILE | | | | | | |
| ROBERTO DIAZ | | ON FILE | | | | | | |
| ROBERTO ESPADA | | ON FILE | | | | | | |
| ROBERTO GARCÍA ANDRES | | ON FILE | | | | | | |
| ROBERTO HERNANDEZ IBORRA | | ON FILE | | | | | | |
| ROBERTO INSUA BRANDARIZ | | ON FILE | | | | | | |
| ROBERTO JIMÉNEZ GARCÍA | | ON FILE | | | | | | |
| ROBERTO JONAS GARCÍA | | ON FILE | | | | | | |
| ROBERTO LOPEZ | | ON FILE | | | | | | |
| ROBERTO LOPEZ MARTINEZ | | ON FILE | | | | | | |
| ROBERTO MANIAS | | ON FILE | | | | | | |
| ROBERTO MARAÑON PEREZ | | ON FILE | | | | | | |
| ROBERTO MARTIN | | ON FILE | | | | | | |
| ROBERTO MAYORDOMO PRIETO | | ON FILE | | | | | | |
| ROBERTO MERINO | | ON FILE | | | | | | |
| ROBERTO MILESI | | ON FILE | | | | | | |
| ROBERTO OCARIZ MONTOYA | | ON FILE | | | | | | |
| ROBERTO PEREA | | ON FILE | | | | | | |
| ROBERTO PIEROBON | | ON FILE | | | | | | |
| ROBERTO POMPEI | | ON FILE | | | | | | |
| ROBERTO RAMIRO | | ON FILE | | | | | | |
| ROBERTO REDONDO | | ON FILE | | | | | | |
| ROBERTO RUIZ | | ON FILE | | | | | | |
| ROBERTO SANTACROCE MARTINS | | ON FILE | | | | | | |
| ROBERTO SUAREZ RASCON | | ON FILE | | | | | | |
| ROBERTO TEIGA | | ON FILE | | | | | | |
| ROBERTO TEROL | | ON FILE | | | | | | |
| ROBERTO TUNON ALVAREZ | | ON FILE | | | | | | |
| ROBERTO ZANIBONI | | ON FILE | | | | | | |
| ROBIN SCHISCHKE | | ON FILE | | | | | | |
| ROBINUL HAQUE | | ON FILE | | | | | | |
| ROBYN SWICK | | ON FILE | | | | | | |
| ROC GOMEZ MONGAY | | ON FILE | | | | | | |
| ROC LIZARRALDE | | ON FILE | | | | | | |
| ROCCO CURCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCCO TRUNGADI | | ON FILE | | | | | | |
| ROCÍO BARCELÓ | | ON FILE | | | | | | |
| ROCIO BOADELLA OROZCO | | ON FILE | | | | | | |
| ROCIO CAÑAMARES | | ON FILE | | | | | | |
| ROCIO CARRION LOPEZ | | ON FILE | | | | | | |
| ROCIO CUETO | | ON FILE | | | | | | |
| ROCIO NAVARRO SANCHEZ | | ON FILE | | | | | | |
| RODICA COCIERU COCIERU | | ON FILE | | | | | | |
| RODNEY LLOYD | | ON FILE | | | | | | |
| RODOLFO APARCEDO | | ON FILE | | | | | | |
| RODOLFO VON RUNCKEL | | ON FILE | | | | | | |
| RODOLPHE COMBES | | ON FILE | | | | | | |
| RODRIGO AGRAFOJO | | ON FILE | | | | | | |
| RODRIGO ALEJANDRO SILVA | | ON FILE | | | | | | |
| RODRIGO ANDRES RAMIREZ RODAS | | ON FILE | | | | | | |
| RODRIGO ARANA GARCÍA | | ON FILE | | | | | | |
| RODRIGO ARCOS | | ON FILE | | | | | | |
| RODRIGO BARCELO | | ON FILE | | | | | | |
| RODRIGO BASANTE MORENO | | ON FILE | | | | | | |
| RODRIGO CRESPO PELAEZ | | ON FILE | | | | | | |
| RODRIGO DE CASTRO CAMACHO | | ON FILE | | | | | | |
| RODRIGO LALLANA | | ON FILE | | | | | | |
| RODRIGO LIMA ZENI | | ON FILE | | | | | | |
| RODRIGO LÓPEZ-ROMERO | | ON FILE | | | | | | |
| RODRIGO MARTINEZ VERDEJO | | ON FILE | | | | | | |
| RODRIGO MÉNDEZ CORONA | | ON FILE | | | | | | |
| RODRIGO MOLINA | | ON FILE | | | | | | |
| RODRIGO MORA PÉREZ | | ON FILE | | | | | | |
| RODRIGO PESSOA DA SILVA | | ON FILE | | | | | | |
| RODRIGO ROJO ANGUITA | | ON FILE | | | | | | |
| RODRIGO ROSILLO | | ON FILE | | | | | | |
| RODRIGO RUIZ GARCIA | | ON FILE | | | | | | |
| RODRIGO SANCHO | | ON FILE | | | | | | |
| ROGELIO DE JESUS RESTREPO HENAO | | ON FILE | | | | | | |
| ROGELIO FERNANDEZ VILLA | | ON FILE | | | | | | |
| ROGER BOADA NAVARRO | | ON FILE | | | | | | |
| ROGER FRIGULS | | ON FILE | | | | | | |
| ROGER GOMIS | | ON FILE | | | | | | |
| ROGER GRANELL RUBIO | | ON FILE | | | | | | |
| ROGER GUZMAN | | ON FILE | | | | | | |
| ROGER MERINO | | ON FILE | | | | | | |
| ROGER MIQUEL | | ON FILE | | | | | | |
| ROGER MORÉ GUARDIOLA | | ON FILE | | | | | | |
| ROGER MUNNE | | ON FILE | | | | | | |
| ROGER RIBAS NICOLAU | | ON FILE | | | | | | |
| ROGER SANABRIA | | ON FILE | | | | | | |
| ROGER SORT | | ON FILE | | | | | | |
| ROGER VIAPLANA MUZAS | | ON FILE | | | | | | |
| ROGER VINOS | | ON FILE | | | | | | |
| ROGERIO DE MELO JUIZ | | ON FILE | | | | | | |
| ROI DÍAZ | | ON FILE | | | | | | |
| ROLF CARL MARTIN FALLREP | | ON FILE | | | | | | |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | | ON FILE | | | | | | |
| ROMA BERTRAN | | ON FILE | | | | | | |
| ROMÁN AUGUSTO OSPINA BEDOYA | | ON FILE | | | | | | |
| ROMAN BAS | | ON FILE | | | | | | |
| ROMAN CENALMOR | | ON FILE | | | | | | |
| ROMAN GONZALEZ TORRES | | ON FILE | | | | | | |
| ROMAN IGLESIAS AMARO | | ON FILE | | | | | | |
| ROMAN LEHNER | | ON FILE | | | | | | |
| ROMAN MARTIN | | ON FILE | | | | | | |
| ROMÁN OLIVÁN | | ON FILE | | | | | | |
| ROMAN SMISHKEWYCH | | ON FILE | | | | | | |
| ROMAN WANG WU | | ON FILE | | | | | | |
| ROMINA FAUSTE | | ON FILE | | | | | | |
| RONALD BULSS | | ON FILE | | | | | | |
| RONALD HOEBEKE | | ON FILE | | | | | | |
| RONDA MARÍN | | ON FILE | | | | | | |
| RONEITH GALDON TORRES | | ON FILE | | | | | | |
| RONNY MIGUEL HERNANDEZ COLLADO | | ON FILE | | | | | | |
| RONY MCFLY | | ON FILE | | | | | | |
| RORY WILLIAMSON ALVAREZ | | ON FILE | | | | | | |
| ROSA DE ANTÓN | | ON FILE | | | | | | |
| ROSA GONZALEZ | | ON FILE | | | | | | |
| ROSA ITURRIA | | ON FILE | | | | | | |
| ROSA MARÍA DE JUAN OLIVA | | ON FILE | | | | | | |
| ROSA MARÍA SANZ RUIZ | | ON FILE | | | | | | |
| ROSA MARIA SOLDEVILA MATEU | | ON FILE | | | | | | |
| ROSA MARTÍNEZ MARTÍNEZ | | ON FILE | | | | | | |
| ROSA MORILLO ZUÑIGA | | ON FILE | | | | | | |
| ROSA OCANA | | ON FILE | | | | | | |
| ROSA OCAÑA | | ON FILE | | | | | | |
| ROSA PINO FUENTES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSA ZAPATA FUENTES | | ON FILE | | | | | | |
| ROSALYN GRACE BONITA | | ON FILE | | | | | | |
| ROSANA MARTIN | | ON FILE | | | | | | |
| ROSANA MORENO | | ON FILE | | | | | | |
| ROSANNA ROFES | | ON FILE | | | | | | |
| ROSARIO LARA | | ON FILE | | | | | | |
| ROSARIO MARTÍNEZ | | ON FILE | | | | | | |
| ROSENDO RODRÍGUEZ | | ON FILE | | | | | | |
| ROSER ORRIT | | ON FILE | | | | | | |
| ROXANA TOLOZANO CASTRO | | ON FILE | | | | | | |
| ROY WILKINSON | | ON FILE | | | | | | |
| ROZA KOLEVA SLAVOVA | | ON FILE | | | | | | |
| RUBEN ABAD | | ON FILE | | | | | | |
| RUBEN ACOSTA | | ON FILE | | | | | | |
| RUBÉN ALCOBENDAS FAR | | ON FILE | | | | | | |
| RUBÉN ARÉVALO DOSUNA | | ON FILE | | | | | | |
| RUBEN ARGUEDAS | | ON FILE | | | | | | |
| RUBEN AYOOLA KAPPA | | ON FILE | | | | | | |
| RUBEN AYUSO MORALES | | ON FILE | | | | | | |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | | ON FILE | | | | | | |
| RUBEN BELIO | | ON FILE | | | | | | |
| RUBEN BLAZQUEZ COB | | ON FILE | | | | | | |
| RUBEN BLAZQUEZ JIMENEZ | | ON FILE | | | | | | |
| RUBÉN CALLE | | ON FILE | | | | | | |
| RUBEN CAMPANERO NIETO | | ON FILE | | | | | | |
| RUBEN CARBALLES | | ON FILE | | | | | | |
| RUBEN CARMONA | | ON FILE | | | | | | |
| RUBÉN CHEJ | | ON FILE | | | | | | |
| RUBÉN CRUZ VARO | | ON FILE | | | | | | |
| RUBEN CUARTERO | | ON FILE | | | | | | |
| RUBÉN CUEVAS MENÉNDEZ | | ON FILE | | | | | | |
| RUBEN DARIO ROJAS VALDIVE | | ON FILE | | | | | | |
| RUBÉN DE LA CRUZ | | ON FILE | | | | | | |
| RUBEN DIEGUEZ | | ON FILE | | | | | | |
| RUBEN FERNÁNDEZ | | ON FILE | | | | | | |
| RUBEN GALINDO | | ON FILE | | | | | | |
| RUBEN GARCIA NAVAMUEL | | ON FILE | | | | | | |
| RUBEN GODOY | | ON FILE | | | | | | |
| RUBEN GONZALEZ | | ON FILE | | | | | | |
| RUBEN GONZALEZ LORENZOU | | ON FILE | | | | | | |
| RUBÉN HURTADO | | ON FILE | | | | | | |
| RUBÉN ISIDRO | | ON FILE | | | | | | |
| RUBEN JACOBS ARDINES | | ON FILE | | | | | | |
| RUBEN JAIME | | ON FILE | | | | | | |
| RUBÉN JOB PARDOS APARICIO | | ON FILE | | | | | | |
| RUBÉN JOSE CALVIÑO VÁZQUEZ | | ON FILE | | | | | | |
| RUBEN LINARES CASTRO | | ON FILE | | | | | | |
| RUBEN LLISO TRONCH | | ON FILE | | | | | | |
| RUBEN LOPEZ | | ON FILE | | | | | | |
| RUBÉN MALDONADO BARBA | | ON FILE | | | | | | |
| RUBEN MARTINEZ | | ON FILE | | | | | | |
| RUBEN MENDEZ RAMIREZ | | ON FILE | | | | | | |
| RUBEN MOLINES | | ON FILE | | | | | | |
| RUBEN MOMPO ESCOLANO | | ON FILE | | | | | | |
| RUBEN MOREIRO RAMOS | | ON FILE | | | | | | |
| RUBEN MUÑOZ HERNANDO | | ON FILE | | | | | | |
| RUBEN MURCIA HERMOSEL | | ON FILE | | | | | | |
| RUBÉN OLIVARES DOÑATE | | ON FILE | | | | | | |
| RUBEN OMANA DE SANTIAGO | | ON FILE | | | | | | |
| RUBEN OQUIÑENA | | ON FILE | | | | | | |
| RUBÉN PASCUAL SERRA | | ON FILE | | | | | | |
| RUBEN PERALTA LOBA | | ON FILE | | | | | | |
| RUBEN PEREZ | | ON FILE | | | | | | |
| RUBÉN PÉREZ CAMINAL | | ON FILE | | | | | | |
| RUBEN RAMAJO FARRE | | ON FILE | | | | | | |
| RUBÉN RAMOS | | ON FILE | | | | | | |
| RUBEN RENILLA COLLADO | | ON FILE | | | | | | |
| RUBEN REVUELTA MIGUEL | | ON FILE | | | | | | |
| RUBÉN ROBLEDA | | ON FILE | | | | | | |
| RUBÉN RODRÍGUEZ | | ON FILE | | | | | | |
| RUBÉN RODRIGUEZ AGRUÑA | | ON FILE | | | | | | |
| RUBEN RODRIGUEZ AVILES | | ON FILE | | | | | | |
| RUBEN ROJO | | ON FILE | | | | | | |
| RUBEN RUIZ | | ON FILE | | | | | | |
| RUBEN RUIZ RODRIGUEZ | | ON FILE | | | | | | |
| RUBÉN SÁNCHEZ ALONSO | | ON FILE | | | | | | |
| RUBEN SANCHEZ FERNANDEZ | | ON FILE | | | | | | |
| RUBEN SANS PERIS | | ON FILE | | | | | | |
| RUBEN SUAREZ | | ON FILE | | | | | | |
| RUBEN TABARA CENADOR | | ON FILE | | | | | | |
| RUBEN URENA LOPEZ | | ON FILE | | | | | | |
| RUBEN VALLS SERRA | | ON FILE | | | | | | |
| RUBÉN VELÁZQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN VENTOSO | | ON FILE | | | | | | |
| RUBEN ZOMERDIJK | | ON FILE | | | | | | |
| RUFO VAQUERO CÁMARA | | ON FILE | | | | | | |
| RUI BARBOSA | | ON FILE | | | | | | |
| RUI MANUEL COSTA MILHEIRO | | ON FILE | | | | | | |
| RUREN MANEL MARTOS JIMENEZ | | ON FILE | | | | | | |
| RUT FRANGANILLO MILLAN | | ON FILE | | | | | | |
| RUTH GORDON | | ON FILE | | | | | | |
| RUTH MARTIN MARSA | | ON FILE | | | | | | |
| RUY PELÁEZ LETTIERI | | ON FILE | | | | | | |
| RYAN ELMORE | | ON FILE | | | | | | |
| RYAN HORTON | | ON FILE | | | | | | |
| RYAN MOODY | | ON FILE | | | | | | |
| SA JUNIOR | | ON FILE | | | | | | |
| SAAD OULAD | | ON FILE | | | | | | |
| SABIN ARRUTI | | ON FILE | | | | | | |
| SABIN MARINOV | | ON FILE | | | | | | |
| SABINE GLASER ROSSBACH | | ON FILE | | | | | | |
| SABRINA SOMALO BONINI | | ON FILE | | | | | | |
| SACHA CEJUDO BALLESTER | | ON FILE | | | | | | |
| SAID EL HINDAWI | | ON FILE | | | | | | |
| SAID GARCIA NAVARRO | | ON FILE | | | | | | |
| SALADINA RODRIGUEZ | | ON FILE | | | | | | |
| SALIHA BELMONTE DARRAZ | | ON FILE | | | | | | |
| SALUD JIMENEZ | | ON FILE | | | | | | |
| SALVA PEREZ | | ON FILE | | | | | | |
| SALVADOR ARRIBAS | | ON FILE | | | | | | |
| SALVADOR ARRIBAS SEVILLA | | ON FILE | | | | | | |
| SALVADOR CABRERA BLANCO | | ON FILE | | | | | | |
| SALVADOR CASTELLA | | ON FILE | | | | | | |
| SALVADOR CASTELLOTE RUEDA | | ON FILE | | | | | | |
| SALVADOR CHINILLACH | | ON FILE | | | | | | |
| SALVADOR FERNÀNDEZ ROS | | ON FILE | | | | | | |
| SALVADOR GOZZO | | ON FILE | | | | | | |
| SALVADOR GUIMERÁ GIRON | | ON FILE | | | | | | |
| SALVADOR JESUS NÚÑEZ DÍAZ | | ON FILE | | | | | | |
| SALVADOR LOPEZ VARGAS | | ON FILE | | | | | | |
| SALVADOR LUQUE | | ON FILE | | | | | | |
| SALVADOR MARTIN | | ON FILE | | | | | | |
| SALVADOR MONTORO GOETHE | | ON FILE | | | | | | |
| SALVADOR PALACIN VEGAS | | ON FILE | | | | | | |
| SALVADOR PEREZ FRANCO | | ON FILE | | | | | | |
| SALVADOR SAPENA SAURA | | ON FILE | | | | | | |
| SALVIA SANTOS | | ON FILE | | | | | | |
| SAM CHANDLER | | ON FILE | | | | | | |
| SAMANTA BALSAMO | | ON FILE | | | | | | |
| SAMANTHA FRANCO | | ON FILE | | | | | | |
| SAMANTHA HOFFMANN | | ON FILE | | | | | | |
| SAMEER PRADHAN | | ON FILE | | | | | | |
| SAMER MOUHTAR | | ON FILE | | | | | | |
| SAMI KALLIO-KOKKO | | ON FILE | | | | | | |
| SAMIR NASSIRI | | ON FILE | | | | | | |
| SAMIR VOHNS | | ON FILE | | | | | | |
| SAMUEL ALAMO CANAVERAS | | ON FILE | | | | | | |
| SAMUEL ANGULO HORMIGA | | ON FILE | | | | | | |
| SAMUEL CARMONA SORIA | | ON FILE | | | | | | |
| SAMUEL CERRADA RAMÍREZ | | ON FILE | | | | | | |
| SAMUEL CHECA VARELA | | ON FILE | | | | | | |
| SAMUEL CORDERO | | ON FILE | | | | | | |
| SAMUEL DE TOMÁS | | ON FILE | | | | | | |
| SAMUEL DOS SANTOS | | ON FILE | | | | | | |
| SAMUEL FERRER ANDRÉS | | ON FILE | | | | | | |
| SAMUEL GARCÍA DÍAZ | | ON FILE | | | | | | |
| SAMUEL GÓMEZ MARTÍNEZ | | ON FILE | | | | | | |
| SAMUEL GONZALEZ BRANTUAS | | ON FILE | | | | | | |
| SAMUEL GORDON DEAKIN | | ON FILE | | | | | | |
| SAMUEL GUERRA | | ON FILE | | | | | | |
| SAMUEL GUERRERO MORATALLA | | ON FILE | | | | | | |
| SAMUEL GUTIERREZ SALADO | | ON FILE | | | | | | |
| SAMUEL HINDLEY LOPEZ | | ON FILE | | | | | | |
| SAMUEL HUTTER | | ON FILE | | | | | | |
| SAMUEL LÓPEZ MARTEL | | ON FILE | | | | | | |
| SAMUEL LOSAS | | ON FILE | | | | | | |
| SAMUEL MIGUEL RUFO | | ON FILE | | | | | | |
| SAMUEL OSORIO RAMIREZ | | ON FILE | | | | | | |
| SAMUEL REQUENA BARRAL | | ON FILE | | | | | | |
| SAMY MENDIBURO | | ON FILE | | | | | | |
| SANDRA CALERO ZIVIELLO CELLI | | ON FILE | | | | | | |
| SANDRA CARRASCO RODRIGUEZ | | ON FILE | | | | | | |
| SANDRA COBO | | ON FILE | | | | | | |
| SANDRA CONDORI VILLCA | | ON FILE | | | | | | |
| SANDRA FERNANDEZ | | ON FILE | | | | | | |
| SANDRA FERNÁNDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA FERRER NACHER | | ON FILE | | | | | | |
| SANDRA IRIONDO FERNANDEZ | | ON FILE | | | | | | |
| SANDRA LASICH | | ON FILE | | | | | | |
| SANDRA LORENA OYOLA | | ON FILE | | | | | | |
| SANDRA MONTOYA | | ON FILE | | | | | | |
| SANDRA PACHON | | ON FILE | | | | | | |
| SANDRA PÉREZ LÓPEZ | | ON FILE | | | | | | |
| SANDRA SANCHEZ RODRIGUEZ | | ON FILE | | | | | | |
| SANDRA TALENS JUAREZ | | ON FILE | | | | | | |
| SANDRA TAMAYO ALONSO | | ON FILE | | | | | | |
| SANDRA ZUGASTI | | ON FILE | | | | | | |
| SANDRA ZUMEL VALLEDOR | | ON FILE | | | | | | |
| SANDRO YIMIS MENÉNDEZ MERA | | ON FILE | | | | | | |
| SANTI CASI | | ON FILE | | | | | | |
| SANTI VALERO | | ON FILE | | | | | | |
| SANTIAGO ALFREDO HARRIS BLASCO | | ON FILE | | | | | | |
| SANTIAGO AMARGOS LOPEZ | | ON FILE | | | | | | |
| SANTIAGO AYARZA | | ON FILE | | | | | | |
| SANTIAGO BLANCO | | ON FILE | | | | | | |
| SANTIAGO BORGE SANCHEZ | | ON FILE | | | | | | |
| SANTIAGO CASILLA | | ON FILE | | | | | | |
| SANTIAGO CHRISTENSEN | | ON FILE | | | | | | |
| SANTIAGO CURSACH BENEJAM | | ON FILE | | | | | | |
| SANTIAGO DE ARQUER | | ON FILE | | | | | | |
| SANTIAGO DE GODOS RODRIGUEZ | | ON FILE | | | | | | |
| SANTIAGO DE HOYOS RANDÉ | | ON FILE | | | | | | |
| SANTIAGO FERNÁNDEZ | | ON FILE | | | | | | |
| SANTIAGO IBANEZ MARTIN | | ON FILE | | | | | | |
| SANTIAGO MARTIN MENDOZA | | ON FILE | | | | | | |
| SANTIAGO MENDEZ | | ON FILE | | | | | | |
| SANTIAGO MERELO DE BARBERA ROIG | | ON FILE | | | | | | |
| SANTIAGO MOLINA ANDRES | | ON FILE | | | | | | |
| SANTIAGO ORIHUEL | | ON FILE | | | | | | |
| SANTIAGO OSORIO | | ON FILE | | | | | | |
| SANTIAGO POUCHAN | | ON FILE | | | | | | |
| SANTIAGO REIG | | ON FILE | | | | | | |
| SANTIAGO REVUELTA RODRÍGUEZ | | ON FILE | | | | | | |
| SANTIAGO RODRÍGUEZ LLORENTE | | ON FILE | | | | | | |
| SANTIAGO SACIDO | | ON FILE | | | | | | |
| SANTIAGO SALVA FERNANDEZ | | ON FILE | | | | | | |
| SANTIAGO SALVADOR FERRANDO | | ON FILE | | | | | | |
| SANTIAGO SANJUAN BELDA | | ON FILE | | | | | | |
| SANTIAGO ZARZUELA ALVAREZ | | ON FILE | | | | | | |
| SANTOS GARCIA CUELLAR | | ON FILE | | | | | | |
| SANTOS LOBATO | | ON FILE | | | | | | |
| SANTOS TUDELA | | ON FILE | | | | | | |
| SARA ÁLVAREZ VELASCO | | ON FILE | | | | | | |
| SARA BARRANQUERO | | ON FILE | | | | | | |
| SARA BOSCÁ ORDIÑANA | | ON FILE | | | | | | |
| SARA CASTRO MARIÑO | | ON FILE | | | | | | |
| SARA CORREIA | | ON FILE | | | | | | |
| SARA CRISTINA EKOMBA TIMONEDA | | ON FILE | | | | | | |
| SARA CUBILLAS DURAN | | ON FILE | | | | | | |
| SARA DE LA FUENTE | | ON FILE | | | | | | |
| SARA GARCIA DEYROS | | ON FILE | | | | | | |
| SARA GARCIA FUSTER | | ON FILE | | | | | | |
| SARA GUTIÉRREZ BITO | | ON FILE | | | | | | |
| SARA HAMDOUNE | | ON FILE | | | | | | |
| SARA HERNÁNDEZ | | ON FILE | | | | | | |
| SARA HERNANDEZ PEREZ | | ON FILE | | | | | | |
| SARA IGLESIAS BESADA | | ON FILE | | | | | | |
| SARA LÓPEZ HUMANES | | ON FILE | | | | | | |
| SARA MIRANDA CAPETILLO | | ON FILE | | | | | | |
| SARA NOUGHI BENAMROUCHE | | ON FILE | | | | | | |
| SARA OCHOA | | ON FILE | | | | | | |
| SARA SILBERSTEIN | | ON FILE | | | | | | |
| SARA SOTORRÍO | | ON FILE | | | | | | |
| SARA SUNG AGUILO | | ON FILE | | | | | | |
| SARAH BLANCA ADROVER | | ON FILE | | | | | | |
| SARAH CARDWELL | | ON FILE | | | | | | |
| SARAH GHERIB | | ON FILE | | | | | | |
| SARAH IRVINE | | ON FILE | | | | | | |
| SARAH MULLIS | | ON FILE | | | | | | |
| SARAH VANN | | ON FILE | | | | | | |
| SARAY DOMÍNGUEZ | | ON FILE | | | | | | |
| SARAY DOMÍNGUEZ GONZÁLEZ | | ON FILE | | | | | | |
| SASA LUKIC | | ON FILE | | | | | | |
| SASITORN JANTHONG | | ON FILE | | | | | | |
| SAÜC VILÀ GIL | | ON FILE | | | | | | |
| SAUL ARROYO | | ON FILE | | | | | | |
| SAÚL GRACIA | | ON FILE | | | | | | |
| SAUL OMAR | | ON FILE | | | | | | |
| SAUL REMIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUL SALCEDO LLIN | | ON FILE | | | | | | |
| SAUL SALES | | ON FILE | | | | | | |
| SAULO VALDIVIA | | ON FILE | | | | | | |
| SAURABH PRAKASH MISHRA | | ON FILE | | | | | | |
| SCOTT ANGEL | | ON FILE | | | | | | |
| SCOTT MCKIM | | ON FILE | | | | | | |
| SCOTT MITCHELL | | ON FILE | | | | | | |
| SCOTT STONE | | ON FILE | | | | | | |
| SEAN ANTONI PRZYBYLA | | ON FILE | | | | | | |
| SEAN GAFFNEY | | ON FILE | | | | | | |
| SEAN KAFASHIAN | | ON FILE | | | | | | |
| SEBASTIAN ARANA | | ON FILE | | | | | | |
| SEBASTIAN CALDERON | | ON FILE | | | | | | |
| SEBASTIAN CELESTINO | | ON FILE | | | | | | |
| SEBASTIAN DESIMONE | | ON FILE | | | | | | |
| SEBASTIÁN GIMENEZ VEGA FERRAMOLA | | ON FILE | | | | | | |
| SEBASTIAN GUILLERMO RIOS | | ON FILE | | | | | | |
| SEBASTIAN NEVADO | | ON FILE | | | | | | |
| SEBASTIAN NICULAE | | ON FILE | | | | | | |
| SEBASTIÁN ORDINAS | | ON FILE | | | | | | |
| SEBASTIAN PELLEJERO | | ON FILE | | | | | | |
| SEBASTIAN QUINTERO FLOREZ | | ON FILE | | | | | | |
| SEBASTIAN RODRIGUEZ | | ON FILE | | | | | | |
| SEBASTIAN SERGEANT | | ON FILE | | | | | | |
| SEBASTIAN VILAR | | ON FILE | | | | | | |
| SEBASTIAN WACHOL PIWOROWICZ | | ON FILE | | | | | | |
| SEBASTIAN WOJTOWICZ | | ON FILE | | | | | | |
| SEBASTIAN WOJTOWICZ A | | ON FILE | | | | | | |
| SÉBASTIEN DOAT | | ON FILE | | | | | | |
| SEBASTIEN PERCHET | | ON FILE | | | | | | |
| SEBASTIEN QUENTIN | | ON FILE | | | | | | |
| SEIRAT DIAZ RIVAS | | ON FILE | | | | | | |
| SELENA RUIZ GARRIDO | | ON FILE | | | | | | |
| SELENE DOUCAS | | ON FILE | | | | | | |
| SELENE SERRANO LUQUE | | ON FILE | | | | | | |
| SENÉN GARCÍA | | ON FILE | | | | | | |
| SEPES LURDES | | ON FILE | | | | | | |
| SERAFIN FUNES CASTRO | | ON FILE | | | | | | |
| SERAFÍN SERRANO PORRAS | | ON FILE | | | | | | |
| SERENE SASS | | ON FILE | | | | | | |
| SERGI ALBERT | | ON FILE | | | | | | |
| SERGI ALBERT BALLESTAR | | ON FILE | | | | | | |
| SERGI BARROS RUIZ | | ON FILE | | | | | | |
| SERGI CAMARA VALENCIANO | | ON FILE | | | | | | |
| SERGI CANTÓ | | ON FILE | | | | | | |
| SERGI DELGADO | | ON FILE | | | | | | |
| SERGI DEUMAL FUNOLLET | | ON FILE | | | | | | |
| SERGI DURAN | | ON FILE | | | | | | |
| SERGI FOLCH MATA | | ON FILE | | | | | | |
| SERGI HERRERO NOGUERA | | ON FILE | | | | | | |
| SERGI LEON ROF | | ON FILE | | | | | | |
| SERGI MASSANEDA DONADEU | | ON FILE | | | | | | |
| SERGI MASSEGUR TORRALBA | | ON FILE | | | | | | |
| SERGI MAUREL | | ON FILE | | | | | | |
| SERGI MEDINA | | ON FILE | | | | | | |
| SERGI MORO PARERA | | ON FILE | | | | | | |
| SERGI OLIVES | | ON FILE | | | | | | |
| SERGI PARLÓN | | ON FILE | | | | | | |
| SERGI PESARRODONA | | ON FILE | | | | | | |
| SERGI REYES MATES | | ON FILE | | | | | | |
| SERGI ROS | | ON FILE | | | | | | |
| SERGI SAMSÓ | | ON FILE | | | | | | |
| SERGI SANTILLANA | | ON FILE | | | | | | |
| SERGI SOLER FEIXAS | | ON FILE | | | | | | |
| SERGI SOLÍS | | ON FILE | | | | | | |
| SERGI VILA GARCÍA | | ON FILE | | | | | | |
| SERGI VIZCAÍNO FUENTES | | ON FILE | | | | | | |
| SERGI-ALBERT VAZQUEZ PEREZ | | ON FILE | | | | | | |
| SERGIO AGUADO ESTEBAN | | ON FILE | | | | | | |
| SERGIO ALMENDRO DE FIDELIBUS | | ON FILE | | | | | | |
| SERGIO AMARO | | ON FILE | | | | | | |
| SERGIO ANDRÉS ESTRADA | | ON FILE | | | | | | |
| SERGIO AZPIAZU | | ON FILE | | | | | | |
| SERGIO BALLESTEROS GRAGEA | | ON FILE | | | | | | |
| SERGIO BARRO GÓMEZ | | ON FILE | | | | | | |
| SERGIO BAUTISTA GARCÍA | | ON FILE | | | | | | |
| SERGIO BENGOECHEA CABALLERO | | ON FILE | | | | | | |
| SERGIO BENITO ALONSO | | ON FILE | | | | | | |
| SERGIO BLANCO MORENO | | ON FILE | | | | | | |
| SERGIO BURGUETE VAZQUEZ | | ON FILE | | | | | | |
| SERGIO BUSQUIEL VILLAR | | ON FILE | | | | | | |
| SERGIO CABALLERO PENA | | ON FILE | | | | | | |
| SERGIO CALDERON DE ANTONIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGIO CANDALIJA VALDERRAMA | | ON FILE | | | | | | |
| SERGIO CANO | | ON FILE | | | | | | |
| SERGIO CAPDEVILA NUEZ | | ON FILE | | | | | | |
| SERGIO CARBONELL | | ON FILE | | | | | | |
| SERGIO CARMONA POVEDANO | | ON FILE | | | | | | |
| SERGIO CAVA AZA | | ON FILE | | | | | | |
| SERGIO COTERON | | ON FILE | | | | | | |
| SERGIO CULEBRAS | | ON FILE | | | | | | |
| SERGIO DA COSTA | | ON FILE | | | | | | |
| SERGIO DE ISIDRO HONTANA | | ON FILE | | | | | | |
| SERGIO DE LA TORRE | | ON FILE | | | | | | |
| SERGIO DÍAZ GUTIÉRREZ | | ON FILE | | | | | | |
| SERGIO DOIZTUA | | ON FILE | | | | | | |
| SERGIO DOMINGUEZ | | ON FILE | | | | | | |
| SERGIO ECHEITA PRESEDO | | ON FILE | | | | | | |
| SERGIO ESCALAS | | ON FILE | | | | | | |
| SERGIO EZCARAY | | ON FILE | | | | | | |
| SERGIO FERRERA DE DIEGO | | ON FILE | | | | | | |
| SERGIO FLORES | | ON FILE | | | | | | |
| SERGIO GALLO | | ON FILE | | | | | | |
| SERGIO GARCIA | | ON FILE | | | | | | |
| SERGIO GARCÍA RAMÍREZ | | ON FILE | | | | | | |
| SERGIO GÓMEZ | | ON FILE | | | | | | |
| SERGIO GOMEZ JESUS | | ON FILE | | | | | | |
| SERGIO GONZALES GARCÍA | | ON FILE | | | | | | |
| SERGIO GONZALEZ | | ON FILE | | | | | | |
| SERGIO GONZÁLEZ DEFEZ | | ON FILE | | | | | | |
| SERGIO GUTIÉRREZ | | ON FILE | | | | | | |
| SERGIO HEREDERO POMPA | | ON FILE | | | | | | |
| SERGIO HERNANDO | | ON FILE | | | | | | |
| SERGIO JIMÉNEZ | | ON FILE | | | | | | |
| SERGIO LAMAS | | ON FILE | | | | | | |
| SERGIO LECHNER | | ON FILE | | | | | | |
| SERGIO LEÓN PRIEGO | | ON FILE | | | | | | |
| SERGIO LILI | | ON FILE | | | | | | |
| SERGIO LÓPEZ FERNÁNDEZ | | ON FILE | | | | | | |
| SERGIO LOPEZ PASCUAL | | ON FILE | | | | | | |
| SERGIO LOPEZ QUINTALES | | ON FILE | | | | | | |
| SERGIO LOPEZ SANCHEZ | | ON FILE | | | | | | |
| SERGIO MARCILLA | | ON FILE | | | | | | |
| SERGIO MARIA CABANILLAS | | ON FILE | | | | | | |
| SERGIO MARIN DEL HOYO | | ON FILE | | | | | | |
| SERGIO MARTIN | | ON FILE | | | | | | |
| SERGIO MARTIN MUÑOZ | | ON FILE | | | | | | |
| SERGIO MARTÍNEZ MONTÓN | | ON FILE | | | | | | |
| SERGIO MARTINEZ MORA | | ON FILE | | | | | | |
| SERGIO MIRAVETE LABUIGA | | ON FILE | | | | | | |
| SERGIO MUÑOZ BRAVO | | ON FILE | | | | | | |
| SERGIO NAVARRO GALLEGO | | ON FILE | | | | | | |
| SERGIO NAVARRO RESA | | ON FILE | | | | | | |
| SERGIO NUIN MARTÍNEZ | | ON FILE | | | | | | |
| SERGIO ORTIZ MORENO | | ON FILE | | | | | | |
| SERGIO ORTUÑO AGUILAR | | ON FILE | | | | | | |
| SERGIO OYOLA | | ON FILE | | | | | | |
| SERGIO PABLO TIRADO MENDOZA | | ON FILE | | | | | | |
| SERGIO PAQUE MARTIN | | ON FILE | | | | | | |
| SERGIO PAREDES | | ON FILE | | | | | | |
| SERGIO PAREDES VALLABRIGA | | ON FILE | | | | | | |
| SERGIO PEREA | | ON FILE | | | | | | |
| SERGIO PEREZ | | ON FILE | | | | | | |
| SERGIO PLAZA ROMERO | | ON FILE | | | | | | |
| SERGIO RAEL | | ON FILE | | | | | | |
| SERGIO RAJA CAMPILLO | | ON FILE | | | | | | |
| SERGIO RAMOS BERROCAL | | ON FILE | | | | | | |
| SERGIO REBOLLO | | ON FILE | | | | | | |
| SERGIO RODRÍGUEZ GARCÍA | | ON FILE | | | | | | |
| SERGIO ROJO HERNANDEZ | | ON FILE | | | | | | |
| SERGIO ROMÁN CALERO | | ON FILE | | | | | | |
| SERGIO SAIZ | | ON FILE | | | | | | |
| SERGIO SAIZ MARÍN | | ON FILE | | | | | | |
| SERGIO SALAZAR | | ON FILE | | | | | | |
| SERGIO SANCHEZ RAYO | | ON FILE | | | | | | |
| SERGIO SANCHEZ TEBAR | | ON FILE | | | | | | |
| SERGIO SILVA TREVINO | | ON FILE | | | | | | |
| SERGIO SIRVENT | | ON FILE | | | | | | |
| SERGIO VERGARA | | ON FILE | | | | | | |
| SERGIO YOGENDRA PEREZ ALVAREZ | | ON FILE | | | | | | |
| SERGIU SCRIPNIC | | ON FILE | | | | | | |
| SERHIY LEUTSKYY | | ON FILE | | | | | | |
| SEUNG EUN KIM KANG | | ON FILE | | | | | | |
| SEZEN ASENOVA VESELINOVA | | ON FILE | | | | | | |
| SHANNON MILLER | | ON FILE | | | | | | |
| SHARON SYRETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAYNE DAVIS | | ON FILE | | | | | | |
| SHENG LEI WANG ZHOU | | ON FILE | | | | | | |
| SHERIF COSTANTIN | | ON FILE | | | | | | |
| SHERVIN HEJAZI | | ON FILE | | | | | | |
| SHINJI MORI | | ON FILE | | | | | | |
| SHOLTO SPOWERS | | ON FILE | | | | | | |
| SHREERAM BARAL | | ON FILE | | | | | | |
| SIA VELINOVA | | ON FILE | | | | | | |
| SIDNEY LEVY | | ON FILE | | | | | | |
| SILVANO DI STEFANO | | ON FILE | | | | | | |
| SILVER JORDAN PISA | | ON FILE | | | | | | |
| SILVESTRE GARCÍA | | ON FILE | | | | | | |
| SILVIA ABRISQUETA | | ON FILE | | | | | | |
| SILVIA COMIN | | ON FILE | | | | | | |
| SILVIA DEL HOYO HERNANDEZ | | ON FILE | | | | | | |
| SILVIA MÍGUEZ GALLARDO | | ON FILE | | | | | | |
| SILVIA MORA | | ON FILE | | | | | | |
| SILVIA MORA PIZARRO | | ON FILE | | | | | | |
| SILVIA OLLER CANET | | ON FILE | | | | | | |
| SILVIA PACHECO APARICIO | | ON FILE | | | | | | |
| SILVIA PALAU PUJOLS | | ON FILE | | | | | | |
| SILVIA PENA CORON | | ON FILE | | | | | | |
| SILVIA REBULLIDA | | ON FILE | | | | | | |
| SILVIA RODRIGUEZ | | ON FILE | | | | | | |
| SILVIA ROSA DOMÍNGUEZ | | ON FILE | | | | | | |
| SILVIA SALIM BUSQUETS | | ON FILE | | | | | | |
| SÍLVIA TOLEDANO | | ON FILE | | | | | | |
| SILVINA ÁLVAREZ FERNANDEZ | | ON FILE | | | | | | |
| SIMON CORTÉS LAWLOR | | ON FILE | | | | | | |
| SIMON DEPOUTOT | | ON FILE | | | | | | |
| SIMON FLETCHER | | ON FILE | | | | | | |
| SIMON GHINN | | ON FILE | | | | | | |
| SIMON MAXWELL LUCOCK | | ON FILE | | | | | | |
| SIMONE ACCORNERO | | ON FILE | | | | | | |
| SIMONE BRIGHINA | | ON FILE | | | | | | |
| SIMONE MATOS BARBOSA | | ON FILE | | | | | | |
| SIMONE MERLO | | ON FILE | | | | | | |
| SITA SEDAI | | ON FILE | | | | | | |
| SJOERD VAN DER GALIEN | | ON FILE | | | | | | |
| SNEHA IDNANI KHEMLANI | | ON FILE | | | | | | |
| SNEZHANA GEORGIEVA | | ON FILE | | | | | | |
| SOFIA BIJLOO | | ON FILE | | | | | | |
| SOFIA PORTELA PRIASCO | | ON FILE | | | | | | |
| SOFIA RODRIGUEZ | | ON FILE | | | | | | |
| SOL GRAU BASSAS GARCIA | | ON FILE | | | | | | |
| SOLEDAD DE CASTRESANA | | ON FILE | | | | | | |
| SOLEDAD DE CASTRESANA MARIA | | ON FILE | | | | | | |
| SONIA ABARCA | | ON FILE | | | | | | |
| SONIA ALCAÑIZ LAMAZA | | ON FILE | | | | | | |
| SONIA FORERO GOMEZ | | ON FILE | | | | | | |
| SONIA LLOBET LLORT | | ON FILE | | | | | | |
| SONIA MABEL AYALA | | ON FILE | | | | | | |
| SONIA MÁRQUEZ | | ON FILE | | | | | | |
| SONIA NOGUERA MARTÍNEZ | | ON FILE | | | | | | |
| SONIA PONS | | ON FILE | | | | | | |
| SONIA RIBERA ARASIL | | ON FILE | | | | | | |
| SONIA SÁENZ DE LA CUESTA | | ON FILE | | | | | | |
| SONNY GOMEZ | | ON FILE | | | | | | |
| SORAIA PIRES PIRES | | ON FILE | | | | | | |
| SORAYA OCHOA | | ON FILE | | | | | | |
| SORAYA RODRÍGUEZ | | ON FILE | | | | | | |
| SØREN KULL | | ON FILE | | | | | | |
| SOREN RASMUSSEN | | ON FILE | | | | | | |
| SOUFIANE BERKANI | | ON FILE | | | | | | |
| SOUHAIL ETTAZI | | ON FILE | | | | | | |
| SOUKAINA CHEKKI | | ON FILE | | | | | | |
| SPENCER CONNOLLY | | ON FILE | | | | | | |
| STANIMIR ILIEV TOMOV | | ON FILE | | | | | | |
| STANIMIR PAVLINOV STANILOV | | ON FILE | | | | | | |
| STANISLAS COHEN BELLO PORTU | | ON FILE | | | | | | |
| STEFAN MIRCEA CHIVU | | ON FILE | | | | | | |
| STEFAN NENOV | | ON FILE | | | | | | |
| STEFAN VASILICA | | ON FILE | | | | | | |
| STEFANEL DENIS TIRU | | ON FILE | | | | | | |
| STEFANIA MILANO | | ON FILE | | | | | | |
| STEFANO GAZZOLA | | ON FILE | | | | | | |
| STEFANO PIERANTOZZI | | ON FILE | | | | | | |
| STEFANO SCAIOLA | | ON FILE | | | | | | |
| STEFANO TRACQUILIO | | ON FILE | | | | | | |
| STEFFEN EBERLE | | ON FILE | | | | | | |
| STEPAN BURDIN | | ON FILE | | | | | | |
| STEPHAN BROECKEL | | ON FILE | | | | | | |
| STEPHAN EBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANE OLIBE | | ON FILE | | | | | | |
| STEPHEN BAYNE | | ON FILE | | | | | | |
| STEPHEN MCCANN | | ON FILE | | | | | | |
| STEPHEN ROBERTS | | ON FILE | | | | | | |
| STEVE LLUSAR | | ON FILE | | | | | | |
| STEVEN ESSINK | | ON FILE | | | | | | |
| STEVEN GARCIA | | ON FILE | | | | | | |
| STEVEN PAEZ | | ON FILE | | | | | | |
| STEWART BECKETT | | ON FILE | | | | | | |
| STOICA SEVASTIAN | | ON FILE | | | | | | |
| STUART FRANKLIN | | ON FILE | | | | | | |
| SUSAN BRAMLEY | | ON FILE | | | | | | |
| SUSANA ALAPONT MASIA | | ON FILE | | | | | | |
| SUSANA ÁLVAREZ SOTO | | ON FILE | | | | | | |
| SUSANA BALLESTEROS JURADO | | ON FILE | | | | | | |
| SUSANA GARCÍA | | ON FILE | | | | | | |
| SUSANA GARCIA MARCHENA | | ON FILE | | | | | | |
| SUSANA ROCHA | | ON FILE | | | | | | |
| SUSANNA ENGBERG | | ON FILE | | | | | | |
| SUSET SUAREZ | | ON FILE | | | | | | |
| SVETLANA TANEVA | | ON FILE | | | | | | |
| SVETOSLAV VASILEV | | ON FILE | | | | | | |
| SWAGGY DUDE | | ON FILE | | | | | | |
| SYED QASIM RAZA | | ON FILE | | | | | | |
| SYLVAIN RANDOUR | | ON FILE | | | | | | |
| SYLVAIN VURLOD | | ON FILE | | | | | | |
| SZYMON KUNC | | ON FILE | | | | | | |
| TABACARU IULIAN | | ON FILE | | | | | | |
| TAMAR CAMPANARIO LÓPEZ | | ON FILE | | | | | | |
| TAMARA BARTHES | | ON FILE | | | | | | |
| TAMARA CUBELLS HUERTAS | | ON FILE | | | | | | |
| TAMARA DOMÍNGUEZ CANOSA | | ON FILE | | | | | | |
| TAMRYN GILFILLAN | | ON FILE | | | | | | |
| TANIA CABALLERO | | ON FILE | | | | | | |
| TANIA MARÍA VILARIÑO PEDREIRA | | ON FILE | | | | | | |
| TANIA SANTIN | | ON FILE | | | | | | |
| TANJIR UDDIN KHNDUKER | | ON FILE | | | | | | |
| TARCISIO DE SOUSA PEREIRA | | ON FILE | | | | | | |
| TARUN SAGAR | | ON FILE | | | | | | |
| TASIO GRIJALBA | | ON FILE | | | | | | |
| TATIANA BORISOVA | | ON FILE | | | | | | |
| TATIANA CHICHULINA | | ON FILE | | | | | | |
| TED THEOBALD | | ON FILE | | | | | | |
| TELMO FERNANDEZ DE CASADEVANTE | | ON FILE | | | | | | |
| TENCHO DE MIER MORAN | | ON FILE | | | | | | |
| TEODORA SIPOS GARAMVOLGYI | | ON FILE | | | | | | |
| TEODOSIO POMBO | | ON FILE | | | | | | |
| TEOFILO CAMBRONERO DIEZ | | ON FILE | | | | | | |
| TERENCE JOSEPH DUIVENVOORDEN E | | ON FILE | | | | | | |
| TERESA CARREÑO CARLEOS | | ON FILE | | | | | | |
| TERESA COMI SANSA | | ON FILE | | | | | | |
| TERESA DE JESUS GONZALEZ OCAMPO | | ON FILE | | | | | | |
| TERESA MORA | | ON FILE | | | | | | |
| TERESA SUAREZ ALBA | | ON FILE | | | | | | |
| TERESA VAREZ | | ON FILE | | | | | | |
| TERESA VILLA CORONADO | | ON FILE | | | | | | |
| TEREZA LINDBERG | | ON FILE | | | | | | |
| TETYANA LEUTSKA | | ON FILE | | | | | | |
| THE HUB MALLORCA S.L | | ON FILE | | | | | | |
| THÉO HAMARD | | ON FILE | | | | | | |
| THEO HEBERS | | ON FILE | | | | | | |
| THÉO MEYRE | | ON FILE | | | | | | |
| THERESA CLAXTON | | ON FILE | | | | | | |
| THIAGO PEREIRA NOVAIS | | ON FILE | | | | | | |
| THIBAUT DE BUOR | | ON FILE | | | | | | |
| THIERRY GAUDIN | | ON FILE | | | | | | |
| THOMAS BARRAND | | ON FILE | | | | | | |
| THOMAS BURLAND | | ON FILE | | | | | | |
| THOMAS DAHL SJÖDIN | | ON FILE | | | | | | |
| THOMAS DAVID LINDSAY | | ON FILE | | | | | | |
| THOMAS FACCHINELLI | | ON FILE | | | | | | |
| THOMAS JEREMY TRUJILLO MEDINA | | ON FILE | | | | | | |
| THOMAS LEIGH | | ON FILE | | | | | | |
| THOMAS MARTINEZ | | ON FILE | | | | | | |
| THOMAS MEURISSE | | ON FILE | | | | | | |
| THOMAS MICHAEL PROSCH | | ON FILE | | | | | | |
| THOMAS RICHARDON | | ON FILE | | | | | | |
| THOMAS SHELBY | | ON FILE | | | | | | |
| THOMAS SKÅR | | ON FILE | | | | | | |
| THOMAS VEREKER | | ON FILE | | | | | | |
| THOMAS ZAHN | | ON FILE | | | | | | |
| THOR FOGELBERG JENSEN | | ON FILE | | | | | | |
| THOR-AMADEUS MORILLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIAGO DAS NEVES | | ON FILE | | | | | | |
| TIEN YU CHANG | | ON FILE | | | | | | |
| TIERNAN KENNEDY | | ON FILE | | | | | | |
| TIFFANY ESCRIBANO FERNANDEZ | | ON FILE | | | | | | |
| TIHOMIR STOYCHEV | | ON FILE | | | | | | |
| TIM ANDY VANHAUWAERT | | ON FILE | | | | | | |
| TIMELLI ELCUBA | | ON FILE | | | | | | |
| TIMO LIUKKONEN | | ON FILE | | | | | | |
| TIMOFTE GIMI | | ON FILE | | | | | | |
| TITO JOSE CABRERA POLOP | | ON FILE | | | | | | |
| TIZIANO MARINI | | ON FILE | | | | | | |
| TJEERD KORTEN | | ON FILE | | | | | | |
| TOBI KAMSLER | | ON FILE | | | | | | |
| TOBIAS LAUBE | | ON FILE | | | | | | |
| TOBIAS PERES DE CARVALHO | | ON FILE | | | | | | |
| TOM JAMES HOLMES | | ON FILE | | | | | | |
| TOMAS ANDRES VON VESCHLER COX | | ON FILE | | | | | | |
| TOMAS AZPURUA | | ON FILE | | | | | | |
| TOMAS BIGORDA | | ON FILE | | | | | | |
| TOMAS CARLOS GERBASIO | | ON FILE | | | | | | |
| TOMAS CASTELLO | | ON FILE | | | | | | |
| TOMAS DURAO | | ON FILE | | | | | | |
| TOMÁS GARCÍA | | ON FILE | | | | | | |
| TOMAS HAVLICEK | | ON FILE | | | | | | |
| TOMAS KRIUKELIS | | ON FILE | | | | | | |
| TOMÁS LUQUE MAESTRE | | ON FILE | | | | | | |
| TOMÁS MILLÁN SÁNCHEZ | | ON FILE | | | | | | |
| TOMAS NARANJO SUAREZ | | ON FILE | | | | | | |
| TOMAS QUEJIGO CASANOVA | | ON FILE | | | | | | |
| TOMAS ROBRES | | ON FILE | | | | | | |
| TOMAS VILLANUEVA ELIZONDO | | ON FILE | | | | | | |
| TOMASZ KORABLIN | | ON FILE | | | | | | |
| TOMASZ LEWKOWICZ | | ON FILE | | | | | | |
| TOMASZ SKALCZYŃSKI | | ON FILE | | | | | | |
| TOMASZ SMICH | | ON FILE | | | | | | |
| TONI FERNANDEZ BALIÑAS | | ON FILE | | | | | | |
| TONI GALEOTE PERRAMON | | ON FILE | | | | | | |
| TONI GUTIERREZ SÁNCHEZ | | ON FILE | | | | | | |
| TONI HIDALGO | | ON FILE | | | | | | |
| TONI LORENTE | | ON FILE | | | | | | |
| TONI ROA | | ON FILE | | | | | | |
| TOÑO CARRASCOSA | | ON FILE | | | | | | |
| TONY RAINFORD | | ON FILE | | | | | | |
| TONY SPIERS | | ON FILE | | | | | | |
| TORRES MORENO | | ON FILE | | | | | | |
| TOUMANY DOUMBIA | | ON FILE | | | | | | |
| TRINIDAD HEREDIA MUÑOZ | | ON FILE | | | | | | |
| TRISTAN CNUDDE-LECLAIRE | | ON FILE | | | | | | |
| TRISTAN PETER BRAY | | ON FILE | | | | | | |
| TRYGVE ALLSTADT | | ON FILE | | | | | | |
| UBAY AGUIAR GONZÁLEZ | | ON FILE | | | | | | |
| ULISES ALVAREZ | | ON FILE | | | | | | |
| UMER KHALID | | ON FILE | | | | | | |
| UNAI ARENAZA | | ON FILE | | | | | | |
| UNAI BERASATEGI | | ON FILE | | | | | | |
| UNAI GRANADOS | | ON FILE | | | | | | |
| UNAI MORAN | | ON FILE | | | | | | |
| UNAI NAZABAL | | ON FILE | | | | | | |
| UNAI REDIN | | ON FILE | | | | | | |
| UNAI SAN SEBASTIAN | | ON FILE | | | | | | |
| UNAI SANTOS | | ON FILE | | | | | | |
| UNAI ZEBERIO | | ON FILE | | | | | | |
| URKO BERUETE VEGA | | ON FILE | | | | | | |
| URKO GARMENDIA PEREZ | | ON FILE | | | | | | |
| URKO NALDA GIL | | ON FILE | | | | | | |
| ÚRSULA PUETTMANN | | ON FILE | | | | | | |
| URSULA ROSE | | ON FILE | | | | | | |
| URSZULA JADWIGA ZUGAJ | | ON FILE | | | | | | |
| URTZI ORTEGA | | ON FILE | | | | | | |
| UXUNE RIBACOBA | | ON FILE | | | | | | |
| VACHI CHUONG QUACH | | ON FILE | | | | | | |
| VAHID GHODS | | ON FILE | | | | | | |
| VALEN DI MARCO | | ON FILE | | | | | | |
| VALENTIN PANKOV | | ON FILE | | | | | | |
| VALENTÍN RASERO | | ON FILE | | | | | | |
| VALENTINA BEVILACQUA | | ON FILE | | | | | | |
| VALENTINA KRUCHININA | | ON FILE | | | | | | |
| VALENTINA TINTEA | | ON FILE | | | | | | |
| VALENTINO ABRANTE SEGURA | | ON FILE | | | | | | |
| VALERIANA CUADRADO | | ON FILE | | | | | | |
| VALERII PONOMAROV | | ON FILE | | | | | | |
| VALERIO DI GIROLAMO | | ON FILE | | | | | | |
| VALERY CLEVES VEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALIO HERRERA | | ON FILE | | | | | | |
| VANESA ARNEDO ANTONANA | | ON FILE | | | | | | |
| VANESA CORTIJOS NAVIO | | ON FILE | | | | | | |
| VANESA GONZALEZ REDONDO | | ON FILE | | | | | | |
| VANESA HUELVES RAMOS | | ON FILE | | | | | | |
| VANESA LENTI | | ON FILE | | | | | | |
| VANESA LOPERA GUTIERREZ | | ON FILE | | | | | | |
| VANESA MARTÍNEZ PUCHE | | ON FILE | | | | | | |
| VANESA TAJUELO RODRIGUEZ | | ON FILE | | | | | | |
| VANESA TORRES WEININGER | | ON FILE | | | | | | |
| VANESSA ALMENDRO | | ON FILE | | | | | | |
| VANESSA ALVAREZ VIDAL | | ON FILE | | | | | | |
| VANESSA MARTINEZ | | ON FILE | | | | | | |
| VANESSA PIZIER | | ON FILE | | | | | | |
| VASIL VALKOV | | ON FILE | | | | | | |
| VASILE MOCANU | | ON FILE | | | | | | |
| VASYL ZHURMAN | | ON FILE | | | | | | |
| VENTURA PRECIADO SÁNCHEZ | | ON FILE | | | | | | |
| VERONICA ALBUJA | | ON FILE | | | | | | |
| VERONICA BARRIOS BENITO | | ON FILE | | | | | | |
| VERÓNICA FERRER NACHER | | ON FILE | | | | | | |
| VERONICA GOMEZ GONZALES | | ON FILE | | | | | | |
| VERÓNICA GUTIÉRREZ | | ON FILE | | | | | | |
| VERÓNICA MANCERA NOGALES | | ON FILE | | | | | | |
| VERONICA MARTINEZ IZQUIERDO | | ON FILE | | | | | | |
| VERONICA ORTEGA | | ON FILE | | | | | | |
| VERÓNICA RUIZ SAIZ | | ON FILE | | | | | | |
| VERÓNICA SOLEDAD MINIELLO | | ON FILE | | | | | | |
| VERONIKA SKURLATOVA POPKOVA | | ON FILE | | | | | | |
| VERONIQUE ROBITAILLE | | ON FILE | | | | | | |
| VIACHESLAV KOSTENKO MORGOCHIIA | | ON FILE | | | | | | |
| VICENC PALA COMELLAS | | ON FILE | | | | | | |
| VICENC PIO BADIA | | ON FILE | | | | | | |
| VICENT ESTEVE MARTI | | ON FILE | | | | | | |
| VICENT GARCIA FERRER | | ON FILE | | | | | | |
| VICENT TORTAJADA SESE | | ON FILE | | | | | | |
| VICENTE AGUIRRE | | ON FILE | | | | | | |
| VICENTE BENET GÓMEZ | | ON FILE | | | | | | |
| VICENTE BLANCO | | ON FILE | | | | | | |
| VICENTE CARBONELL | | ON FILE | | | | | | |
| VICENTE CASADO JIMENEZ | | ON FILE | | | | | | |
| VICENTE CLAR | | ON FILE | | | | | | |
| VICENTE GARCES FERRER | | ON FILE | | | | | | |
| VICENTE GARCÍA MOLÉS | | ON FILE | | | | | | |
| VICENTE GARCIA SANCHEZ | | ON FILE | | | | | | |
| VICENTE GEADA | | ON FILE | | | | | | |
| VICENTE GIL | | ON FILE | | | | | | |
| VICENTE JESÚS FERRIS LLORET | | ON FILE | | | | | | |
| VICENTE MATA CARRASCOSA | | ON FILE | | | | | | |
| VICENTE MUÑOZ JAEN | | ON FILE | | | | | | |
| VICENTE ORDEN | | ON FILE | | | | | | |
| VICENTE PAZ ROMERO | | ON FILE | | | | | | |
| VICENTE SABATER ALAMAR | | ON FILE | | | | | | |
| VICENTE SALES DIDOLI | | ON FILE | | | | | | |
| VICENTE TINAUT SAHUQUILLO | | ON FILE | | | | | | |
| VICENTE VERDEGUER | | ON FILE | | | | | | |
| VICENTE VERNIA | | ON FILE | | | | | | |
| VICTOR ACEBO ALVAREZ | | ON FILE | | | | | | |
| VICTOR ALBERTO CARRETERO FRANCO | | ON FILE | | | | | | |
| VICTOR ALZATE RUIZ | | ON FILE | | | | | | |
| VICTOR APARICIO GONZALEZ | | ON FILE | | | | | | |
| VICTOR AREVALO PRIETO | | ON FILE | | | | | | |
| VICTOR ARJONA ALVAREZ | | ON FILE | | | | | | |
| VICTOR BAEZ | | ON FILE | | | | | | |
| VICTOR BELTRÁN GUILANYÀ | | ON FILE | | | | | | |
| VÍCTOR BERNADÓ | | ON FILE | | | | | | |
| VICTOR BERNAL | | ON FILE | | | | | | |
| VICTOR BLANCO | | ON FILE | | | | | | |
| VICTOR BLOT | | ON FILE | | | | | | |
| VICTOR BORRAS SORLI | | ON FILE | | | | | | |
| VICTOR BORREDA | | ON FILE | | | | | | |
| VICTOR BUENO | | ON FILE | | | | | | |
| VICTOR BUENO LEON | | ON FILE | | | | | | |
| VÍCTOR BUENO LEÓN | | ON FILE | | | | | | |
| VICTOR CABALLERO | | ON FILE | | | | | | |
| VICTOR CABALLERO CANAMERO | | ON FILE | | | | | | |
| VÍCTOR CARDEÑOSA | | ON FILE | | | | | | |
| VICTOR CHUMILLAS | | ON FILE | | | | | | |
| VÍCTOR CUENCA | | ON FILE | | | | | | |
| VICTOR DANIEL MARTINEZ BANDERA | | ON FILE | | | | | | |
| VICTOR DE JUAN | | ON FILE | | | | | | |
| VICTOR DE LA FUENTE SEIVANE | | ON FILE | | | | | | |
| VICTOR DEL CUETO CORDONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VÍCTOR DELGADO | | ON FILE | | | | | | |
| VICTOR DESCALZO | | ON FILE | | | | | | |
| VICTOR DIAGO | | ON FILE | | | | | | |
| VICTOR DIAZ HERNANDEZ | | ON FILE | | | | | | |
| VICTOR FELIX | | ON FILE | | | | | | |
| VICTOR FERRER | | ON FILE | | | | | | |
| VICTOR GALLEGO | | ON FILE | | | | | | |
| VÍCTOR GARCÍA | | ON FILE | | | | | | |
| VÍCTOR GARCÍA NOTIVOLI | | ON FILE | | | | | | |
| VICTOR GIRALDEZ | | ON FILE | | | | | | |
| VICTOR GOMEZ DE LA SERNA | | ON FILE | | | | | | |
| VÍCTOR GONZÁLEZ LECEA | | ON FILE | | | | | | |
| VÍCTOR GONZÁLVEZ PÉREZ | | ON FILE | | | | | | |
| VICTOR GRAN SERRANO | | ON FILE | | | | | | |
| VICTOR GUERRA ZANUY | | ON FILE | | | | | | |
| VICTOR GUERRERO | | ON FILE | | | | | | |
| VICTOR HERBER ESCUER | | ON FILE | | | | | | |
| VICTOR HUGO VILLALOBOS PAZ | | ON FILE | | | | | | |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | | ON FILE | | | | | | |
| VICTOR JORNET | | ON FILE | | | | | | |
| VICTOR JOSE MAESTRE RODRIGUEZ | | ON FILE | | | | | | |
| VICTOR JOSE SALAZAR SERRA | | ON FILE | | | | | | |
| VICTOR LANDA | | ON FILE | | | | | | |
| VICTOR LASTANAO GIL | | ON FILE | | | | | | |
| VICTOR LAZARO | | ON FILE | | | | | | |
| VICTOR LÁZARO | | ON FILE | | | | | | |
| VÍCTOR LÓPEZ ALVARO | | ON FILE | | | | | | |
| VICTOR MANUEL AGELET CORTES | | ON FILE | | | | | | |
| VICTOR MANUEL ALONSO PEREZ | | ON FILE | | | | | | |
| VÍCTOR MANUEL FLORES MORALES | | ON FILE | | | | | | |
| VICTOR MANUEL GARCIA ARANDA | | ON FILE | | | | | | |
| VICTOR MANUEL MARTIN CASTELLANO | | ON FILE | | | | | | |
| VICTOR MANUEL OCANA MARTI | | ON FILE | | | | | | |
| VICTOR MANUEL TIRADO MARTIN | | ON FILE | | | | | | |
| VICTOR MATURANO RESTOY | | ON FILE | | | | | | |
| VICTOR MELLADO MARTINEZ | | ON FILE | | | | | | |
| VÍCTOR MÉRIDA SÁNCHEZ | | ON FILE | | | | | | |
| VICTOR MOMPARLER | | ON FILE | | | | | | |
| VICTOR MONREAL | | ON FILE | | | | | | |
| VICTOR MORA GARVIN | | ON FILE | | | | | | |
| VICTOR NIÑO | | ON FILE | | | | | | |
| VICTOR OLIVER | | ON FILE | | | | | | |
| VICTOR ORTIZ | | ON FILE | | | | | | |
| VICTOR PALACIN RODA | | ON FILE | | | | | | |
| VICTOR PASCUAL VENERO | | ON FILE | | | | | | |
| VICTOR PASCUAL VILLANUEVA | | ON FILE | | | | | | |
| VÍCTOR PEREA MUÑOZ | | ON FILE | | | | | | |
| VICTOR PEREZ MARCANO | | ON FILE | | | | | | |
| VICTOR PÉREZ MORAL | | ON FILE | | | | | | |
| VICTOR PESQUERA MURO | | ON FILE | | | | | | |
| VÍCTOR POLLÁN | | ON FILE | | | | | | |
| VICTOR RIVERO | | ON FILE | | | | | | |
| VÍCTOR RODRÍGUEZ IGLESIAS | | ON FILE | | | | | | |
| VICTOR SALA RUIZ | | ON FILE | | | | | | |
| VICTOR SANCHEZ | | ON FILE | | | | | | |
| VICTOR SOLANA | | ON FILE | | | | | | |
| VICTOR SORIANO CERVERA | | ON FILE | | | | | | |
| VÍCTOR SUAREZ | | ON FILE | | | | | | |
| VÍCTOR TORIBIO FERNÁNDEZ | | ON FILE | | | | | | |
| VÍCTOR TORRECILLAS RUIZ | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTOR UTRILLA | | ON FILE | | | | | | |
| VÍCTOR VALLEJO | | ON FILE | | | | | | |
| VICTOR VALL-LLOVERA ROURA | | ON FILE | | | | | | |
| VICTOR VALLS | | ON FILE | | | | | | |
| VICTOR VEGA PEINADO | | ON FILE | | | | | | |
| VICTOR VEGAS | | ON FILE | | | | | | |
| VICTOR VERGARA | | ON FILE | | | | | | |
| VICTOR VICIANO GARCIA | | ON FILE | | | | | | |
| VICTORIA ALEJO QUISPE | | ON FILE | | | | | | |
| VICTORIA GARCIA FLORES | | ON FILE | | | | | | |
| VICTORIA LEGAZ | | ON FILE | | | | | | |
| VICTORIA RIQUELME SANCHEZ | | ON FILE | | | | | | |
| VICTORIA SAN SEBASTIAN | | ON FILE | | | | | | |
| VICTORIA SIMPSON | | ON FILE | | | | | | |
| VICTORIA VILA FEBRER | | ON FILE | | | | | | |
| VICTORIANO RUIZ | | ON FILE | | | | | | |
| VIKTOR KINELEV | | ON FILE | | | | | | |
| VIKTORIYA VATOVA | | ON FILE | | | | | | |
| VINAY CHATLANI | | ON FILE | | | | | | |
| VINCENT GARNIER | | ON FILE | | | | | | |
| VINCENT HEALY | | ON FILE | | | | | | |
| VINCENT INGUI-MISTRETTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT MAUGER | | ON FILE | | | | | | |
| VIOLANT LOPEZ MONFERRER | | ON FILE | | | | | | |
| VIOREL AFTENE | | ON FILE | | | | | | |
| VIRGIL BREWSTER | | ON FILE | | | | | | |
| VIRGILIO BELLIDO SANCHEZ | | ON FILE | | | | | | |
| VIRGILIO TOMAS ARES BLÁZQUEZ | | ON FILE | | | | | | |
| VIRGINIA MUÑOZ | | ON FILE | | | | | | |
| VIRGINIA TORDABLE | | ON FILE | | | | | | |
| VIRGINIA VICENTE | | ON FILE | | | | | | |
| VIRGINIE MORENO | | ON FILE | | | | | | |
| VISHAL KHATNANI | | ON FILE | | | | | | |
| VITALBA ACCARDO | | ON FILE | | | | | | |
| VITALIY SLYUS | | ON FILE | | | | | | |
| VITO VALENTE | | ON FILE | | | | | | |
| VITTORIO BALLONE A | | ON FILE | | | | | | |
| VITTORIO L. | | ON FILE | | | | | | |
| VIVIANA RODRIGUEZ SEPULVEDA | | ON FILE | | | | | | |
| VKADISLAV JIRENKO | | ON FILE | | | | | | |
| VLADIMIR GEORGIEV VLADIMIROV | | ON FILE | | | | | | |
| VOLHA BELAN MAKEYCHIK | | ON FILE | | | | | | |
| VOLODYMYR MAKAREVYCH | | ON FILE | | | | | | |
| VOLODYMYR STRILETS | | ON FILE | | | | | | |
| VUK HIDALGO DOJCINOVIC | | ON FILE | | | | | | |
| VYTAUTAS OZERAITIS | | ON FILE | | | | | | |
| WALTER DAMIAN OLIVITO | | ON FILE | | | | | | |
| WALTER JORGE MAZZONI | | ON FILE | | | | | | |
| WAUTER DE BRUYNE | | ON FILE | | | | | | |
| WAYNE JOHNSON | | ON FILE | | | | | | |
| WEIYANG WANG WU | | ON FILE | | | | | | |
| WEIYU LIU | | ON FILE | | | | | | |
| WEN HUI TSAI | | ON FILE | | | | | | |
| WESLEY WALKER PRIDGEON | | ON FILE | | | | | | |
| WIGBERTO GARCIA | | ON FILE | | | | | | |
| WILJAN HOOIJER | | ON FILE | | | | | | |
| WILL BONIFAS | | ON FILE | | | | | | |
| WILLIAM ELLISTON | | ON FILE | | | | | | |
| WILLIAM FRIEDE ESPINOSA | | ON FILE | | | | | | |
| WILLIAM MOAL | | ON FILE | | | | | | |
| WILLIAM WOODROW | | ON FILE | | | | | | |
| WILLIAN MONTES | | ON FILE | | | | | | |
| WILLY RAYNIERO CASTRO ALVARADO | | ON FILE | | | | | | |
| WILMAR BALLESPI | | ON FILE | | | | | | |
| WINFRIED JOACHIM WITTENBERG | | ON FILE | | | | | | |
| WIOLETA DETLAF | | ON FILE | | | | | | |
| WISSAM EL HALABI DE MOUHTAR | | ON FILE | | | | | | |
| WLADIMIR ALEJANDRO MUÑOZ CASTRO | | ON FILE | | | | | | |
| WOLFGANG MICHAEL SCHMIDT | | ON FILE | | | | | | |
| WOLFGANG STUECKLE | | ON FILE | | | | | | |
| WOUTER OLSTHOORN | | ON FILE | | | | | | |
| XABIER ALBILLOS SANCHEZ | | ON FILE | | | | | | |
| XABIER ETXEBERRIA | | ON FILE | | | | | | |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | | ON FILE | | | | | | |
| XABIER GARITANO PLAGARO | | ON FILE | | | | | | |
| XABIER GOZALO SANCHEZ | | ON FILE | | | | | | |
| XABIER IRIBAR | | ON FILE | | | | | | |
| XABIER IRIBARREN TELLETXEA | | ON FILE | | | | | | |
| XABIER MURILLAS ARTOLA | | ON FILE | | | | | | |
| XABIER OSCOZ FERNANDEZ | | ON FILE | | | | | | |
| XABIER PEREZ | | ON FILE | | | | | | |
| XABIER PIUDO | | ON FILE | | | | | | |
| XABIER SIMÓN | | ON FILE | | | | | | |
| XAVI BOVE | | ON FILE | | | | | | |
| XAVI FERRER | | ON FILE | | | | | | |
| XAVI FUENTES | | ON FILE | | | | | | |
| XAVI MAROTO | | ON FILE | | | | | | |
| XAVIER ALFONSO ARAQUE RIOS | | ON FILE | | | | | | |
| XAVIER ARJONILLA VIDAL | | ON FILE | | | | | | |
| XAVIER BADIA CABOT | | ON FILE | | | | | | |
| XAVIER BAUCELLS TUNEU | | ON FILE | | | | | | |
| XAVIER BELMONTE SAYOS | | ON FILE | | | | | | |
| XAVIER BONET PUNTÍ | | ON FILE | | | | | | |
| XAVIER CABALLÉ GRÈBOL | | ON FILE | | | | | | |
| XAVIER CAMPS | | ON FILE | | | | | | |
| XAVIER CARDONA REY | | ON FILE | | | | | | |
| XAVIER CARRILLO | | ON FILE | | | | | | |
| XAVIER CHOUPART | | ON FILE | | | | | | |
| XAVIER CONDEMINAS | | ON FILE | | | | | | |
| XAVIER FLUVIA JUNYENT | | ON FILE | | | | | | |
| XAVIER FRANCESC GOMEZ NACHES | | ON FILE | | | | | | |
| XAVIER FRANCO | | ON FILE | | | | | | |
| XAVIER FRANCO MORENO | | ON FILE | | | | | | |
| XAVIER HERNANDEZ | | ON FILE | | | | | | |
| XAVIER HUIX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XAVIER LOPEZ | | ON FILE | | | | | | |
| XAVIER LORES PEREJOAN | | ON FILE | | | | | | |
| XAVIER MARTÍ | | ON FILE | | | | | | |
| XAVIER MARTINEZ BARTRA | | ON FILE | | | | | | |
| XAVIER MARTÍNEZ CLEMENTE | | ON FILE | | | | | | |
| XAVIER MORENO | | ON FILE | | | | | | |
| XAVIER MÚGICA | | ON FILE | | | | | | |
| XAVIER NOGUÉS MEIX | | ON FILE | | | | | | |
| XAVIER PARRAMON PORCELL | | ON FILE | | | | | | |
| XAVIER PERETA | | ON FILE | | | | | | |
| XAVIER PEREZ | | ON FILE | | | | | | |
| XAVIER PIQUER | | ON FILE | | | | | | |
| XAVIER QUEROL PONS | | ON FILE | | | | | | |
| XAVIER RAURICH FABREGAS | | ON FILE | | | | | | |
| XAVIER REGUE HERNANDEZ | | ON FILE | | | | | | |
| XAVIER SÁNCHEZ BARRERA | | ON FILE | | | | | | |
| XAVIER SANCHEZ BORRELL | | ON FILE | | | | | | |
| XAVIER SERRAT MESTRES | | ON FILE | | | | | | |
| XAVIER TORRES VILELLA | | ON FILE | | | | | | |
| XAVIER VILANOVA | | ON FILE | | | | | | |
| XIAO DA LIU ZHANG | | ON FILE | | | | | | |
| XINGYI ELENA LIU | | ON FILE | | | | | | |
| XIOMARA BLAS ALARCON | | ON FILE | | | | | | |
| XIYU LICHEN | | ON FILE | | | | | | |
| XOÁN GARCÍA RODRÍGUEZ | | ON FILE | | | | | | |
| YAGO CARBALLO | | ON FILE | | | | | | |
| YAGO DE LA CIERVA | | ON FILE | | | | | | |
| YAGO FARIÑA BUDIÑO | | ON FILE | | | | | | |
| YAGO TORRES GARCIA | | ON FILE | | | | | | |
| YAIR SAGY GOTESFORECHT | | ON FILE | | | | | | |
| YAIZA MAGDALENA | | ON FILE | | | | | | |
| YAIZA MARÍA MALDONADO RODRÍGUEZ | | ON FILE | | | | | | |
| YAMAL MARZOK VEGA | | ON FILE | | | | | | |
| YAMILA MADUEÑO | | ON FILE | | | | | | |
| YAN ALMEIDA | | ON FILE | | | | | | |
| YAN MARTIN GONZÁLEZ | | ON FILE | | | | | | |
| YAN VAYNRUCH | | ON FILE | | | | | | |
| YANIC KATHREIN | | ON FILE | | | | | | |
| YANIRA GARCÍA MARTIN | | ON FILE | | | | | | |
| YANIRA MARTEL MARTEL | | ON FILE | | | | | | |
| YANIRA RODRÍGUEZ GONZÁLEZ | | ON FILE | | | | | | |
| YANISS YOUNSI | | ON FILE | | | | | | |
| YANNICK EMILE BOUTIN ESTEBAN | | ON FILE | | | | | | |
| YANNICK GÜNTER DIETER OLDIGS | | ON FILE | | | | | | |
| YANNIS DEHLOUM | | ON FILE | | | | | | |
| YAO TING CHEN | | ON FILE | | | | | | |
| YARI IMMER TANINI | | ON FILE | | | | | | |
| YASIR VALDIVIESO | | ON FILE | | | | | | |
| YASSIN ZOBAIR | | ON FILE | | | | | | |
| YASSINE AOULAD AZANTI | | ON FILE | | | | | | |
| YEISIMAR CAMACHO | | ON FILE | | | | | | |
| YELKO CHENTO VALIENTE | | ON FILE | | | | | | |
| YENNYFER PIZARRO CHAVEZ | | ON FILE | | | | | | |
| YERAI ALBA LUJAN | | ON FILE | | | | | | |
| YERAY ALONSO DONATE | | ON FILE | | | | | | |
| YERAY FONTECHA | | ON FILE | | | | | | |
| YESICA MARIANLY JIMÉNEZ RIVAS | | ON FILE | | | | | | |
| YESSENIA ANDREA RAMIREZ ROSERO | | ON FILE | | | | | | |
| YEVHEN KONDRATIEV | | ON FILE | | | | | | |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | | ON FILE | | | | | | |
| YIZZA FIORELLA RODRÍGUEZ SEPÚLVEDA | | ON FILE | | | | | | |
| YOHANNA MOREIRA MIGUEZ | | ON FILE | | | | | | |
| YOLANDA CONEJO ALCAIDE | | ON FILE | | | | | | |
| YOLANDA ESTHER LOPEZ | | ON FILE | | | | | | |
| YOLANDA FARIA | | ON FILE | | | | | | |
| YOLANDA HUGUET | | ON FILE | | | | | | |
| YOLANDA JUDIT CONEJO | | ON FILE | | | | | | |
| YOLANDA LÁZARO | | ON FILE | | | | | | |
| YOLANDA NEWPORT MARTINEZ | | ON FILE | | | | | | |
| YOLANDA SERRANO SIMANCAS | | ON FILE | | | | | | |
| YOLANDA SIMON | | ON FILE | | | | | | |
| YOLANDA TUR FONT | | ON FILE | | | | | | |
| YOO-SEUNG KIM | | ON FILE | | | | | | |
| YORDANY OTTONIEL REYES | | ON FILE | | | | | | |
| YOUSEF EL KHATIB | | ON FILE | | | | | | |
| YOUSSEF FARHANE | | ON FILE | | | | | | |
| YOVANNA VIDAL ZAVALETA | | ON FILE | | | | | | |
| YSABELLA DE SOLA | | ON FILE | | | | | | |
| YUE SHEN ZANG | | ON FILE | | | | | | |
| YUKO ICHIHASHI | | ON FILE | | | | | | |
| YULEN GARCIA | | ON FILE | | | | | | |
| YULIA SUVOROVA SUVOROVA | | ON FILE | | | | | | |
| YULIETH GIRALDO MARIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YULIMAR RAMIREZ DE CAMACHO | | ON FILE | | | | | | |
| YUNIOR RODRIGUEZ | | ON FILE | | | | | | |
| YURI DE BATS | | ON FILE | | | | | | |
| YUWILANES CASTILLO | | ON FILE | | | | | | |
| YUXIU KANG | | ON FILE | | | | | | |
| ZAIRA FOLGAR FRAGA | | ON FILE | | | | | | |
| ZAK PLEET | | ON FILE | | | | | | |
| ZAKARIA EL GHOUCH | | ON FILE | | | | | | |
| ZAKHAR PETRYSHYN | | ON FILE | | | | | | |
| ZAYRA DE MIGUEL MARTINEZ | | ON FILE | | | | | | |
| ZEESHAN NASIR | | ON FILE | | | | | | |
| ZENNA ELIZABETH DUMAGUING | | ON FILE | | | | | | |
| ZEUS PALOMARES MUÑOZ | | ON FILE | | | | | | |
| ZHI CHEN XIANG | | ON FILE | | | | | | |
| ZOEL SALVADO BELART | | ON FILE | | | | | | |
| ZONGJING YANG | | ON FILE | | | | | | |
| ZSOLT KRUPAR | | ON FILE | | | | | | |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | | ON FILE | | | | | | |
| ABDUL NOORA | | ON FILE | | | | | | |
| ABDUL ZULFIKAR | | ON FILE | | | | | | |
| ABEYWICKRAMA A A THARUSHKA GIMHAN | | ON FILE | | | | | | |
| ACHILA DULSHAN PATUWATHA WITHANAGE | | ON FILE | | | | | | |
| ACHINI BHAGYA | | ON FILE | | | | | | |
| ACHINI LIYANAGE | | ON FILE | | | | | | |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | | ON FILE | | | | | | |
| ADIRIYAN MESTRIGE COSTA | | ON FILE | | | | | | |
| ADITHA JAYASURIYA | | ON FILE | | | | | | |
| AGRA SHANE | | ON FILE | | | | | | |
| AHAMED JASAM ABDHUL JABBAR | | ON FILE | | | | | | |
| AHAMED JASEER | | ON FILE | | | | | | |
| AHAMED SAFWAN | | ON FILE | | | | | | |
| AISHA AHMADIYYA | | ON FILE | | | | | | |
| AISHA MEHBOOB AHMED | | ON FILE | | | | | | |
| AJANTHA RATHNAYAKE | | ON FILE | | | | | | |
| AJITH GUNAWARDANA | | ON FILE | | | | | | |
| AJITH RANASINGHE | | ON FILE | | | | | | |
| AJITH RATHNAYAKA | | ON FILE | | | | | | |
| AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | | ON FILE | | | | | | |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | | ON FILE | | | | | | |
| AKASH RAVINDU | | ON FILE | | | | | | |
| AKHILA KOVIDA KANDAMBY | | ON FILE | | | | | | |
| AKILA HASITH RANDIMAL WEERASOORIYA | | ON FILE | | | | | | |
| AKILA HERATH | | ON FILE | | | | | | |
| AKILA JAYATHILAKA | | ON FILE | | | | | | |
| AKILA RANATHUNGA | | ON FILE | | | | | | |
| AKILA SANDARUWAN | | ON FILE | | | | | | |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | | ON FILE | | | | | | |
| AKKD WICKRAMASINGHE | | ON FILE | | | | | | |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | | ON FILE | | | | | | |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | | ON FILE | | | | | | |
| ALAWATHURAGE BRIDGET MERLYN PERERA | | ON FILE | | | | | | |
| ALAWATHURAGE HASINI PERERA | | ON FILE | | | | | | |
| ALAWATHURAGE PRASANNA PERERA | | ON FILE | | | | | | |
| ALEXIKA FERNANDO | | ON FILE | | | | | | |
| ALTHAF MOHAMED | | ON FILE | | | | | | |
| ALUTHGAMA GURUGE PALITHA | | ON FILE | | | | | | |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | | ON FILE | | | | | | |
| ALWIS WEERAMUNI ASANKA SURAJ | | ON FILE | | | | | | |
| AMALAGE PEMARATNA NULL | | ON FILE | | | | | | |
| AMALI EDIRISINGHE | | ON FILE | | | | | | |
| AMALI PATHIRAGE | | ON FILE | | | | | | |
| AMANDA WALPOLA | | ON FILE | | | | | | |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | | ON FILE | | | | | | |
| AMANTHI EDIRISNGHE | | ON FILE | | | | | | |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | | ON FILE | | | | | | |
| AMILA CHINTHAKA | | ON FILE | | | | | | |
| AMILA PATHIRANA | | ON FILE | | | | | | |
| AMILA RANDIKA | | ON FILE | | | | | | |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | | ON FILE | | | | | | |
| AMILA WELIKALA | | ON FILE | | | | | | |
| AMITH DAHANAYAKE | | ON FILE | | | | | | |
| AMITHA JAMINI DASSANAIKE | | ON FILE | | | | | | |
| AMOD BANDARA | | ON FILE | | | | | | |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANANDA WEERASINGHE | | ON FILE | | | | | | |
| ANDIBUDUGE FERNANDO | | ON FILE | | | | | | |
| ANGEL BERNARD | | ON FILE | | | | | | |
| ANGELO KAUTHUKA | | ON FILE | | | | | | |
| ANIL SUDUSINGHE | | ON FILE | | | | | | |
| ANJALA RATHNAYAKA | | ON FILE | | | | | | |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | | ON FILE | | | | | | |
| ANJELINA BENEDIT | | ON FILE | | | | | | |
| ANJU GUNATHILAKA | | ON FILE | | | | | | |
| ANN DISSANAYAKE | | ON FILE | | | | | | |
| ANNE ISURIKA | | ON FILE | | | | | | |
| ANOJ JAYASENA | | ON FILE | | | | | | |
| ANOJA DISSANAYAKA | | ON FILE | | | | | | |
| ANOMA DAMAYANTHI BALITHIYANLAGE | | ON FILE | | | | | | |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | | ON FILE | | | | | | |
| ANTONY RESHANI SUBRAMANIAM | | ON FILE | | | | | | |
| ANU ARYAN | | ON FILE | | | | | | |
| ANUK INDEEPA | | ON FILE | | | | | | |
| ANUP MENDIS | | ON FILE | | | | | | |
| ANURA BANDARA | | ON FILE | | | | | | |
| ANURA KALUBOWILA | | ON FILE | | | | | | |
| ANURA UDAWATTA | | ON FILE | | | | | | |
| ANURA WIJESEKARA | | ON FILE | | | | | | |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | | ON FILE | | | | | | |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | | ON FILE | | | | | | |
| ANURUDDA RATHNAYAKA | | ON FILE | | | | | | |
| ANURUDDA SILVA PATUWATHA WITHANAGE | | ON FILE | | | | | | |
| ANURUDDA YENUSHKA | | ON FILE | | | | | | |
| ANURUDDHA MADUMAL | | ON FILE | | | | | | |
| ANUSHA HEMANTHI BATUWITAGE | | ON FILE | | | | | | |
| ANUSHA JAYARATHNA | | ON FILE | | | | | | |
| ANUSHA JAYASINGE | | ON FILE | | | | | | |
| ANUSHA MANAMPERI | | ON FILE | | | | | | |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | | ON FILE | | | | | | |
| ARIYAWATHIE USWATTHA LIYANAGE | | ON FILE | | | | | | |
| ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | | ON FILE | | | | | | |
| ARJUNA WICKRAMASINGHE | | ON FILE | | | | | | |
| AROSHA JAYASUNDARA | | ON FILE | | | | | | |
| ARUNA DHARSHANAA | | ON FILE | | | | | | |
| ARUNA HERATH | | ON FILE | | | | | | |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | | ON FILE | | | | | | |
| ARUNA SAMEERA | | ON FILE | | | | | | |
| ARUSH ARUSH | | ON FILE | | | | | | |
| ASAN NADITH EGODAGAMAGE | | ON FILE | | | | | | |
| ASANGAU WIJESEKARA | | ON FILE | | | | | | |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | | ON FILE | | | | | | |
| ASANKA GUNAWARDANA | | ON FILE | | | | | | |
| ASANKA GUNAWARDANE | | ON FILE | | | | | | |
| ASANKA INAH | | ON FILE | | | | | | |
| ASANKA SAMAN | | ON FILE | | | | | | |
| ASANKA SANTHUSHA | | ON FILE | | | | | | |
| ASANKA WEERASINGHE | | ON FILE | | | | | | |
| ASELA LAKSHITHA | | ON FILE | | | | | | |
| ASHAKA JAYASURIYA | | ON FILE | | | | | | |
| ASHAN ISURANGA | | ON FILE | | | | | | |
| ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | | ON FILE | | | | | | |
| ASHAN MOHOMED | | ON FILE | | | | | | |
| ASHAN RATHNAYAKA | | ON FILE | | | | | | |
| ASHAN SAMEERA | | ON FILE | | | | | | |
| ASHEN FERNANDO | | ON FILE | | | | | | |
| ASHEN MANJULA | | ON FILE | | | | | | |
| ASHEN SANDARUWAN | | ON FILE | | | | | | |
| ASHEN WIJESINGHA | | ON FILE | | | | | | |
| ASHINSHANI RAJAPAKSHA | | ON FILE | | | | | | |
| ASHVIN VISHAL | | ON FILE | | | | | | |
| ASINI KODIKARA | | ON FILE | | | | | | |
| ASIRI ABAYASIRI | | ON FILE | | | | | | |
| ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| ASIRI JANAKA PRASAD KARUNAKALAGE | | ON FILE | | | | | | |
| ASMA MOHOMAD | | ON FILE | | | | | | |
| ASOKA PRIYADARSHANI | | ON FILE | | | | | | |
| ATHARKHAN SAIBUHAN | | ON FILE | | | | | | |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | | ON FILE | | | | | | |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | | ON FILE | | | | | | |
| ATHULA WALPOLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATHURALIYA BADALGE RAWEESHA ANUHAS | | ON FILE | | | | | | |
| AVANTHA DIAS WEERASINHA | | ON FILE | | | | | | |
| AVISHKA DEWANANDA | | ON FILE | | | | | | |
| AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | | ON FILE | | | | | | |
| AVISHKA KAVINDA AMARATHUNGE | | ON FILE | | | | | | |
| AVISHKA SANDAKELUM | | ON FILE | | | | | | |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | | ON FILE | | | | | | |
| AYODYA WEERASINGHE | | ON FILE | | | | | | |
| AZRA BAHARDEEN | | ON FILE | | | | | | |
| BADATHURUGE GNANATHILAKA | | ON FILE | | | | | | |
| BADHARA THALAKUMBURA | | ON FILE | | | | | | |
| BAMBARANDAGE DON DHARAKA | | ON FILE | | | | | | |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | | ON FILE | | | | | | |
| BANDARA KANDEVIDANAGE | | ON FILE | | | | | | |
| BANDARA WANNINAYAKE | | ON FILE | | | | | | |
| BANUKA WICKRAMASINGHE | | ON FILE | | | | | | |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | | ON FILE | | | | | | |
| BASNAYAKE B M N B | | ON FILE | | | | | | |
| BATADUWA RAMAWICKRAMA | | ON FILE | | | | | | |
| BERNADEEN LORETTA LOKUBALASURIYAGE | | ON FILE | | | | | | |
| BHAGYA BANDARA | | ON FILE | | | | | | |
| BHAGYA DENIYAGE | | ON FILE | | | | | | |
| BHAGYA PERERA | | ON FILE | | | | | | |
| BHANUKA RATHNAYAKA | | ON FILE | | | | | | |
| BHANUKI MITHSALA PATHIRANA | | ON FILE | | | | | | |
| BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | | ON FILE | | | | | | |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | | ON FILE | | | | | | |
| BHATHIYA HERATH | | ON FILE | | | | | | |
| BILAL FASSY | | ON FILE | | | | | | |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | | ON FILE | | | | | | |
| BINARA NETHSARA | | ON FILE | | | | | | |
| BINURI RANASINGHE | | ON FILE | | | | | | |
| BOPEARACHCHIGE MADUSANKA | | ON FILE | | | | | | |
| BOPEGE SAMEERA | | ON FILE | | | | | | |
| BOTEJU AYESHA | | ON FILE | | | | | | |
| BUDDHI GUNATHILAKA | | ON FILE | | | | | | |
| BUDDHI JAYASINGHE | | ON FILE | | | | | | |
| BUDDHI PRADEEP | | ON FILE | | | | | | |
| BUDDHIKA JAYANATH | | ON FILE | | | | | | |
| BUDDHIKA JAYASINGHA | | ON FILE | | | | | | |
| BUDDHIKA MAHESH | | ON FILE | | | | | | |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | | ON FILE | | | | | | |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | | ON FILE | | | | | | |
| BULUMULLA ARABE GEDARA RANASEELI | | ON FILE | | | | | | |
| BUMINDU DISSANAYAKA | | ON FILE | | | | | | |
| BUWANEKA ATAPATTU | | ON FILE | | | | | | |
| CHALANA DE SILVA | | ON FILE | | | | | | |
| CHALANA DEVINDA | | ON FILE | | | | | | |
| CHALANA PATHUM | | ON FILE | | | | | | |
| CHAMAKA KARUNANAYAKE | | ON FILE | | | | | | |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | | ON FILE | | | | | | |
| CHAMANTHI JANANANDA | | ON FILE | | | | | | |
| CHAMARA GUNATHILAKA | | ON FILE | | | | | | |
| CHAMARA THARANGA | | ON FILE | | | | | | |
| CHAMATH PATUWATHA WITHANAGE | | ON FILE | | | | | | |
| CHAMEERA DEWASIRI | | ON FILE | | | | | | |
| CHAMEERA MADHUSHANKA | | ON FILE | | | | | | |
| CHAMIDU HERATH | | ON FILE | | | | | | |
| CHAMIKA BALALLA | | ON FILE | | | | | | |
| CHAMIKA MADHURANGI | | ON FILE | | | | | | |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | | ON FILE | | | | | | |
| CHAMIKA SUDUSINGHE | | ON FILE | | | | | | |
| CHAMIL DESHAPRIYA | | ON FILE | | | | | | |
| CHAMILA HERATH | | ON FILE | | | | | | |
| CHAMILA PANAGODAGE | | ON FILE | | | | | | |
| CHAMILA RANCHIGODA | | ON FILE | | | | | | |
| CHAMILKA BANDARA | | ON FILE | | | | | | |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | | ON FILE | | | | | | |
| CHAMINDA DAMMIKA | | ON FILE | | | | | | |
| CHAMINDA DESHAPRIYA | | ON FILE | | | | | | |
| CHAMINDA SENARATHNE | | ON FILE | | | | | | |
| CHAMINDU ABEYSOORIYA | | ON FILE | | | | | | |
| CHAMINDU HEWAGE | | ON FILE | | | | | | |
| CHAMITH LATHWAHANDI | | ON FILE | | | | | | |
| CHAMOD DESHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | | ON FILE | | | | | | |
| CHAMOD JAYARATHNA | | ON FILE | | | | | | |
| CHAMOD MADUSHAN | | ON FILE | | | | | | |
| CHAMOD WIMALASOORIYA | | ON FILE | | | | | | |
| CHAMODI RANDUNU | | ON FILE | | | | | | |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | | ON FILE | | | | | | |
| CHAMPIKA NILMANI GOLUWA MARAKKALA | | ON FILE | | | | | | |
| CHAMUDINI LAKSHIKA | | ON FILE | | | | | | |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | | ON FILE | | | | | | |
| CHANAKA KUMANAYAKA | | ON FILE | | | | | | |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | | ON FILE | | | | | | |
| CHANAKA MADUSHAN | | ON FILE | | | | | | |
| CHANAKA PRADEEP ILANGASINGHE I M | | ON FILE | | | | | | |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | | ON FILE | | | | | | |
| CHANAKA WIJESUNDARA | | ON FILE | | | | | | |
| CHANDANA KEERTHI ALUTHGE | | ON FILE | | | | | | |
| CHANDANA KUMARA | | ON FILE | | | | | | |
| CHANDANI WITHANAGE | | ON FILE | | | | | | |
| CHANDIKA NIPUN | | ON FILE | | | | | | |
| CHANDIKA PRADEEP | | ON FILE | | | | | | |
| CHANDIMA TISSERA | | ON FILE | | | | | | |
| CHANDRAKUMAR SINTHUJAN | | ON FILE | | | | | | |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | | ON FILE | | | | | | |
| CHANDRANI MADDUMA LIYANAGE | | ON FILE | | | | | | |
| CHANDRASEGARAR SOLOMAN | | ON FILE | | | | | | |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | | ON FILE | | | | | | |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | | ON FILE | | | | | | |
| CHANDRAWATHI HERATH | | ON FILE | | | | | | |
| CHANDRIKA ATTANAYAKE | | ON FILE | | | | | | |
| CHANDRIKA RANASINGHE | | ON FILE | | | | | | |
| CHANDULA DE SILVA | | ON FILE | | | | | | |
| CHANDUR DISSANAYAKE | | ON FILE | | | | | | |
| CHANUKA IMESH | | ON FILE | | | | | | |
| CHANUKA JAYAMAL | | ON FILE | | | | | | |
| CHANUKA NADUN PERERA GANGODAWILAGE | | ON FILE | | | | | | |
| CHARIKA THEEKSHANI | | ON FILE | | | | | | |
| CHARITH FERNANDO | | ON FILE | | | | | | |
| CHARITH HERATH | | ON FILE | | | | | | |
| CHARITH HESANKA JAYALATH | | ON FILE | | | | | | |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | | ON FILE | | | | | | |
| CHARUKA SENARATHNE | | ON FILE | | | | | | |
| CHATHUMI WIJAYAPALA | | ON FILE | | | | | | |
| CHATHURA SANDARUWAN | | ON FILE | | | | | | |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | | ON FILE | | | | | | |
| CHATHURANGA SANDARUWAN | | ON FILE | | | | | | |
| CHATHURANGA SANDARUWAN BANDARA | | ON FILE | | | | | | |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | | ON FILE | | | | | | |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | | ON FILE | | | | | | |
| CHATHURIKA GANEGODA | | ON FILE | | | | | | |
| CHATHURIKA HAPANGE | | ON FILE | | | | | | |
| CHATHURIKA KUMARI | | ON FILE | | | | | | |
| CHAVINI ATHAUDA | | ON FILE | | | | | | |
| CHETHAKA LADDUWAHETTY | | ON FILE | | | | | | |
| CHINTHA DAMAYANTHI | | ON FILE | | | | | | |
| CHINTHA WICKRAMARATNE | | ON FILE | | | | | | |
| CHINTHAKA LAKMAL | | ON FILE | | | | | | |
| CHINTHANA MARSHAL | | ON FILE | | | | | | |
| CHINTHIKA WASALA | | ON FILE | | | | | | |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | | ON FILE | | | | | | |
| CHIRATH RAJAPAKSHA | | ON FILE | | | | | | |
| CHOWDHURY ISLAM | | ON FILE | | | | | | |
| CHRISHANI FERNANDO | | ON FILE | | | | | | |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | | ON FILE | | | | | | |
| DADALLAGE SISIKUMARA | | ON FILE | | | | | | |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | | ON FILE | | | | | | |
| DAKSHITHA HASINDRA | | ON FILE | | | | | | |
| DAMINDA KUMARANAYAKE | | ON FILE | | | | | | |
| DAMITH WEERASINGHE | | ON FILE | | | | | | |
| DAMITH WELARATHNA | | ON FILE | | | | | | |
| DAMITHA KUMARA | | ON FILE | | | | | | |
| DAMMIKA WIJESIRIWARDANA | | ON FILE | | | | | | |
| DANESH BANUKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANITH DASUN HIRUNAKA | | ON FILE | | | | | | |
| DANITH RANDULA | | ON FILE | | | | | | |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | | ON FILE | | | | | | |
| DANULA RUPASINGHE | | ON FILE | | | | | | |
| DANUSHI MADHUSHIKA SENARATH | | ON FILE | | | | | | |
| DANUSHKA HORAWALA VITHANAGE | | ON FILE | | | | | | |
| DANUSHKA WIJAYANTHI | | ON FILE | | | | | | |
| DAPANA DURAGE CHANDRIKA SHIRANI | | ON FILE | | | | | | |
| DAPANADURAGE INDIKA SHIRANI | | ON FILE | | | | | | |
| DARSHA RANAWEERA | | ON FILE | | | | | | |
| DARSHANA LANKAGE | | ON FILE | | | | | | |
| DARSHANA NAYANAJITH | | ON FILE | | | | | | |
| DARSHANA SANJEEWA HENAGE | | ON FILE | | | | | | |
| DASANAYAKA ARUNASIRI | | ON FILE | | | | | | |
| DASITH GAMAGE | | ON FILE | | | | | | |
| DASUN FERNANDO | | ON FILE | | | | | | |
| DAYANANDA BULATHGEI | | ON FILE | | | | | | |
| DAYASIRI SAMARANAYAKA | | ON FILE | | | | | | |
| DEDDUWA JAYATHUNGA SUSIL | | ON FILE | | | | | | |
| DEDUNU PERERA | | ON FILE | | | | | | |
| DEEPA KALUVILA | | ON FILE | | | | | | |
| DEEPAL BUDDHIKA | | ON FILE | | | | | | |
| DEEPAMANGALA YAPA | | ON FILE | | | | | | |
| DEEPTHIKA WEERAKOON | | ON FILE | | | | | | |
| DEHIGAHAWATTAGE THILAKAWARDANA | | ON FILE | | | | | | |
| DENETH PALANSOORIYA | | ON FILE | | | | | | |
| DENUWAN PRASANNA | | ON FILE | | | | | | |
| DEON FERNANDO | | ON FILE | | | | | | |
| DESHABHEE WANIGASUNDARA | | ON FILE | | | | | | |
| DESHAN CHATHURANGA | | ON FILE | | | | | | |
| DESHAN VIRAJ | | ON FILE | | | | | | |
| DEVIKA CHANDANI | | ON FILE | | | | | | |
| DEVINDA JAYASINGHE | | ON FILE | | | | | | |
| DEWANMINI WANASINGHE | | ON FILE | | | | | | |
| DHAMMIKA IRANGANI | | ON FILE | | | | | | |
| DHAMMIKA NILMINI | | ON FILE | | | | | | |
| DHAMMIKA WASALA | | ON FILE | | | | | | |
| DHANAKA BANDARA | | ON FILE | | | | | | |
| DHANANJAYA BULATHWATTA | | ON FILE | | | | | | |
| DHANENJEYAN RAJADURAI VARATHARAJAN | | ON FILE | | | | | | |
| DHANUKA WASANTHA | | ON FILE | | | | | | |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | | ON FILE | | | | | | |
| DHANUSHKA KOBBEKADUWA | | ON FILE | | | | | | |
| DHANUSHKA LAKMAL | | ON FILE | | | | | | |
| DHANUSHKA WALPOLA | | ON FILE | | | | | | |
| DHARSHINI SRIHARAN | | ON FILE | | | | | | |
| DIAS WASANTHA | | ON FILE | | | | | | |
| DIDULA MALAWEERAARACHCHI | | ON FILE | | | | | | |
| DIDULA THAVISHA SAMARAWEERA | | ON FILE | | | | | | |
| DIDULANA NIMNA | | ON FILE | | | | | | |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | | ON FILE | | | | | | |
| DILANJANA HERATH | | ON FILE | | | | | | |
| DILEEP PATHIRANA | | ON FILE | | | | | | |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | | ON FILE | | | | | | |
| DILEEPA VIRAJ | | ON FILE | | | | | | |
| DILINI FONSEKA | | ON FILE | | | | | | |
| DILINI KODITHUWAKKU | | ON FILE | | | | | | |
| DILINI RAJAPAKSHA | | ON FILE | | | | | | |
| DILINI SUBHANI | | ON FILE | | | | | | |
| DILITH DILSHAN | | ON FILE | | | | | | |
| DILKA OSHANA JAYASINGHE | | ON FILE | | | | | | |
| DILSHAD DAWOOD | | ON FILE | | | | | | |
| DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | | ON FILE | | | | | | |
| DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | | ON FILE | | | | | | |
| DILSHAN MADHUSHANKA | | ON FILE | | | | | | |
| DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | | ON FILE | | | | | | |
| DILSHAN RANAWELLA | | ON FILE | | | | | | |
| DILSHAN SENAVIRATHNE | | ON FILE | | | | | | |
| DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | | ON FILE | | | | | | |
| DILSHAN WERAGODA | | ON FILE | | | | | | |
| DILUSHA HERATH | | ON FILE | | | | | | |
| DIMAL RAMASINGHE | | ON FILE | | | | | | |
| DIMITRI MICHAEL SENEVIRATNE | | ON FILE | | | | | | |
| DIMUTHU PATHIRANA | | ON FILE | | | | | | |
| DINAL MAHAVIDANA KULATILLEKE | | ON FILE | | | | | | |
| DINAL SAMINDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | | ON FILE | | | | | | |
| DINAYADURA DENSIL SENARATHNA DE SILVA | | ON FILE | | | | | | |
| DINESH CHAMARA | | ON FILE | | | | | | |
| DINESH EDIRISINGHE | | ON FILE | | | | | | |
| DINESH JAYASINGHE | | ON FILE | | | | | | |
| DINESH PERERA | | ON FILE | | | | | | |
| DINESH PRIYANKARA BOYA GODAGE | | ON FILE | | | | | | |
| DINESH RAVINDRA | | ON FILE | | | | | | |
| DINESH SAMPATH | | ON FILE | | | | | | |
| DINESH VEERAIYAGE | | ON FILE | | | | | | |
| DINESHA SUDUSINGHE | | ON FILE | | | | | | |
| DINETH PERERA | | ON FILE | | | | | | |
| DINETH PRASANNA | | ON FILE | | | | | | |
| DINIDHU JAYASINGHE | | ON FILE | | | | | | |
| DINITH RATHNAYAKA | | ON FILE | | | | | | |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | | ON FILE | | | | | | |
| DINITHI MW | | ON FILE | | | | | | |
| DINU CHANAKA | | ON FILE | | | | | | |
| DINUKA DARSHANA KODAGODAGE | | ON FILE | | | | | | |
| DINUKA JINADASA | | ON FILE | | | | | | |
| DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | | ON FILE | | | | | | |
| DINUSHIKA ARIYARATHNA | | ON FILE | | | | | | |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | | ON FILE | | | | | | |
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | | ON FILE | | | | | | |
| DISHAN SAMEERA KUDAWIDANA | | ON FILE | | | | | | |
| DISNA KODIKARA | | ON FILE | | | | | | |
| DISSANAYAKA MUDIYANSELAGE NUWAN | | ON FILE | | | | | | |
| DIVYA SATHYANJALI | | ON FILE | | | | | | |
| DIVYA WICRAMARATHNA | | ON FILE | | | | | | |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | | ON FILE | | | | | | |
| DODANGODAGE DON YASIRU PATUMAN JAYARATNA | | ON FILE | | | | | | |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | | ON FILE | | | | | | |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | | ON FILE | | | | | | |
| DOMINIC SAMARASINGHE | | ON FILE | | | | | | |
| DON ABEYNAYAKE | | ON FILE | | | | | | |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | | ON FILE | | | | | | |
| DON LAKINDU AMENDRA MESTIYAGE | | ON FILE | | | | | | |
| DON NAYOMI DILINI WISIDAGAMA | | ON FILE | | | | | | |
| DON PEDURU GUNATHA KALSARA LIYANAGE | | ON FILE | | | | | | |
| DONGMEI SUI | | ON FILE | | | | | | |
| DOOLITHA OSADHI SAMARANAYAKE | | ON FILE | | | | | | |
| DULAJ FERNANDO | | ON FILE | | | | | | |
| DULANGA PRABASHWARA | | ON FILE | | | | | | |
| DULANI ANUPAMA | | ON FILE | | | | | | |
| DULANJAN CHANAKA | | ON FILE | | | | | | |
| DULIN LIYANGE | | ON FILE | | | | | | |
| DULINA VISHWAJITH | | ON FILE | | | | | | |
| DUMINDA KATUWANA ARACHCHIGE | | ON FILE | | | | | | |
| DUMINDA SAMEERA | | ON FILE | | | | | | |
| DUMINGU VITHANAGE SUNEETHA MANEL SILVA | | ON FILE | | | | | | |
| DUMITH PRIYANKARA | | ON FILE | | | | | | |
| DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | | ON FILE | | | | | | |
| DUSHAN HERATH | | ON FILE | | | | | | |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | | ON FILE | | | | | | |
| DUSHYANTHA BASNAYAKE | | ON FILE | | | | | | |
| DYLAN SEEDIN | | ON FILE | | | | | | |
| E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | | ON FILE | | | | | | |
| E.W MADURANGA | | ON FILE | | | | | | |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | | ON FILE | | | | | | |
| EDIRISINGHE KISHARA | | ON FILE | | | | | | |
| EGODA GAMAGE PASAN MALITH | | ON FILE | | | | | | |
| EGODA RALALAGE SACHINEE MADHUSHIKA NAWARATHNA | | ON FILE | | | | | | |
| EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | | ON FILE | | | | | | |
| EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE ANIL BANDARA EKANAYAKA | | ON FILE | | | | | | |
| ELLAWALA KALPA | | ON FILE | | | | | | |
| ELPITIYA BADALGE WAJIRA SAMMIKA | | ON FILE | | | | | | |
| EPASINGHEGE SACHINTHA | | ON FILE | | | | | | |
| ERAIVAN LALITHRANI | | ON FILE | | | | | | |
| ERANDA FERNANDO | | ON FILE | | | | | | |
| ERANDA PRADEEP | | ON FILE | | | | | | |
| ERANDA SENARATHNA | | ON FILE | | | | | | |
| ERANDI ABHISHEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERANGA MALINDI | | ON FILE | | | | | | |
| ERANGA SASIRUWAN | | ON FILE | | | | | | |
| EROSHAN GAMAGE | | ON FILE | | | | | | |
| ESHAN BHANUKA | | ON FILE | | | | | | |
| EVANGELINE DEEBA SOLOMAN | | ON FILE | | | | | | |
| FAREEN SALMAN | | ON FILE | | | | | | |
| FATHIMA ABDULLA | | ON FILE | | | | | | |
| FATHIMA NAFEELA | | ON FILE | | | | | | |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | | ON FILE | | | | | | |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | | ON FILE | | | | | | |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | | ON FILE | | | | | | |
| FERNANDO LIYANADURA ONEL VILOSH | | ON FILE | | | | | | |
| FERNANDO MALIMAGE JANAKA INDRAJITH | | ON FILE | | | | | | |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | | ON FILE | | | | | | |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | | ON FILE | | | | | | |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | | ON FILE | | | | | | |
| GALATHARAGE DON PRASAD | | ON FILE | | | | | | |
| GALATHARAGE PREMARATHNE | | ON FILE | | | | | | |
| GALKISSAGE SHASHIKA AYESHMANTHA | | ON FILE | | | | | | |
| GALLA LIYANAGE SUSANTHI | | ON FILE | | | | | | |
| GALLAGE KALIDU | | ON FILE | | | | | | |
| GALLAGE PERERA | | ON FILE | | | | | | |
| GAMAGE RAVI | | ON FILE | | | | | | |
| GAMAGE RAVIDU | | ON FILE | | | | | | |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | | ON FILE | | | | | | |
| GANESHAN RAMANAYAGI | | ON FILE | | | | | | |
| GANGANI ARIYARATHNE | | ON FILE | | | | | | |
| GANGODAGAMA WANNIARACHCHIGE HESHINI | | ON FILE | | | | | | |
| GANTHUNAGE MADUWANTHA | | ON FILE | | | | | | |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | | ON FILE | | | | | | |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | | ON FILE | | | | | | |
| GAVESHI. UTHPALA | | ON FILE | | | | | | |
| GAYAN HERATH | | ON FILE | | | | | | |
| GAYAN KARUNARATHNE | | ON FILE | | | | | | |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | | ON FILE | | | | | | |
| GAYAN OMALKA | | ON FILE | | | | | | |
| GAYAN PERAMUNA RALALAGE | | ON FILE | | | | | | |
| GAYAN PRIYADHARSHANA | | ON FILE | | | | | | |
| GAYAN SENANAYAKE | | ON FILE | | | | | | |
| GAYAN SRILAL | | ON FILE | | | | | | |
| GAYAN TENNI ARACHCHIGE | | ON FILE | | | | | | |
| GAYANA PRASADINI | | ON FILE | | | | | | |
| GAYANI NISANSALA KULASEKARA | | ON FILE | | | | | | |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | | ON FILE | | | | | | |
| GAYASHAN GAYASHAN | | ON FILE | | | | | | |
| GAYATHRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| GEESHA GEHAN ANURAD SURENDRA | | ON FILE | | | | | | |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | | ON FILE | | | | | | |
| GEETHAL FERNANDO | | ON FILE | | | | | | |
| GEETHANJANA ANANDA | | ON FILE | | | | | | |
| GIHAN ATHUKORALA | | ON FILE | | | | | | |
| GIHAN CHATHURANGA | | ON FILE | | | | | | |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | | ON FILE | | | | | | |
| GIHAN HETTIARCHCHI | | ON FILE | | | | | | |
| GIHAN MADUSHANKA BATARENAGE | | ON FILE | | | | | | |
| GIHAN PERERA | | ON FILE | | | | | | |
| GIHAN VENTURI | | ON FILE | | | | | | |
| GIHANTHA GUNAWARDANA | | ON FILE | | | | | | |
| GILES SCOTT | | ON FILE | | | | | | |
| GIMANTHA HERATH | | ON FILE | | | | | | |
| GIMHAN TENNAKOON | | ON FILE | | | | | | |
| GIMHANA GAYANATH VITHANAGE | | ON FILE | | | | | | |
| GIMHANA WEERAPURA | | ON FILE | | | | | | |
| GIMSARA ATHUKORALA | | ON FILE | | | | | | |
| GIMUTHU DHARMARATHNA | | ON FILE | | | | | | |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | | ON FILE | | | | | | |
| GINIGADDARAGE VIRAJ NIROSHANA | | ON FILE | | | | | | |
| GISANTHIKA JAYAWEERA | | ON FILE | | | | | | |
| GNEI KASSIER | | ON FILE | | | | | | |
| GOPITHA RANASINGHE | | ON FILE | | | | | | |
| GRACE FERNANDO | | ON FILE | | | | | | |
| GSK PRARTHANA | | ON FILE | | | | | | |
| GUILLAUME JOUBIN | | ON FILE | | | | | | |
| GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | | ON FILE | | | | | | |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | | ON FILE | | | | | | |
| GUNASINGHE RATHNAYAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUNAWARDHANA ABEYSINGHE | | ON FILE | | | | | | |
| H. R. GAWESH KAUSHAN | | ON FILE | | | | | | |
| HAHIRU JAYARANGA | | ON FILE | | | | | | |
| HALPE DONA WATHSALA MANIKE | | ON FILE | | | | | | |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | | ON FILE | | | | | | |
| HANEESHA TEENU | | ON FILE | | | | | | |
| HANSAKA W RANASINGHE | | ON FILE | | | | | | |
| HANSI RANASINGHE | | ON FILE | | | | | | |
| HANSINI MAHANAMA | | ON FILE | | | | | | |
| HAPUARACHCHI GIHAN | | ON FILE | | | | | | |
| HAREENDRA MUNASINGHE | | ON FILE | | | | | | |
| HARIDHAYAL MAHESWARAN | | ON FILE | | | | | | |
| HARIRHAAM YASOTHARAN | | ON FILE | | | | | | |
| HARITH DE SILVA | | ON FILE | | | | | | |
| HARSHA DASANAYAKE | | ON FILE | | | | | | |
| HARSHA DE SILVA | | ON FILE | | | | | | |
| HARSHA DHANANJAYA | | ON FILE | | | | | | |
| HARSHA JAYASINGHE | | ON FILE | | | | | | |
| HARSHA KARUNARATHNA | | ON FILE | | | | | | |
| HARSHA KUMARA | | ON FILE | | | | | | |
| HARSHA SENAVIRATHNA | | ON FILE | | | | | | |
| HARSHA SUBASINGHE | | ON FILE | | | | | | |
| HARSHA WICKRAMARATHNA | | ON FILE | | | | | | |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | | ON FILE | | | | | | |
| HARSHAN LENADUWA LOKUGE | | ON FILE | | | | | | |
| HARSHANA WEERASOORIYA | | ON FILE | | | | | | |
| HARSHANI NAINANAYAKE | | ON FILE | | | | | | |
| HARSHIKA SUBHASHANI | | ON FILE | | | | | | |
| HASANKA SAPUMAL GALGAMUGE | | ON FILE | | | | | | |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | | ON FILE | | | | | | |
| HASHAN MEHEDI | | ON FILE | | | | | | |
| HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | | ON FILE | | | | | | |
| HASHANI DILRUKSHI | | ON FILE | | | | | | |
| HASHMITHA FERNANDO | | ON FILE | | | | | | |
| HASI HERATH | | ON FILE | | | | | | |
| HASINI PALANGALASINGHE | | ON FILE | | | | | | |
| HASITH DILRUK ABEYRATHANA SIRIWARDANA | | ON FILE | | | | | | |
| HASITH DILRUK ABEYRATHNA SIRIWARDANA | | ON FILE | | | | | | |
| HASITH LIYANASOORIYA | | ON FILE | | | | | | |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | | ON FILE | | | | | | |
| HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | | ON FILE | | | | | | |
| HASITHA SADARUWAN | | ON FILE | | | | | | |
| HASUN GIMHANA | | ON FILE | | | | | | |
| HATHWENI MUDIYANSELAGE JAYAWEERA | | ON FILE | | | | | | |
| HEMA SRIYANI SALANCHI MUKHALANGE | | ON FILE | | | | | | |
| HEMALI MANATHUNGA | | ON FILE | | | | | | |
| HEMANTHA CHANDRASEKERA | | ON FILE | | | | | | |
| HEMASHI WITHANA | | ON FILE | | | | | | |
| HEMBAKONTHAGE FERNANDO | | ON FILE | | | | | | |
| HENAKA RALALAGE THIWANKA BANDARA NULL | | ON FILE | | | | | | |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | | ON FILE | | | | | | |
| HERATH ABAYAWICKRAMA | | ON FILE | | | | | | |
| HERATH GEDARA SAJITH SENARATHNE BANDARA | | ON FILE | | | | | | |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | | ON FILE | | | | | | |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | | ON FILE | | | | | | |
| HESHAN JAYARATHNE | | ON FILE | | | | | | |
| HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | | ON FILE | | | | | | |
| HESHAN MADURANGA PERERA MAHADURAGE | | ON FILE | | | | | | |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | | ON FILE | | | | | | |
| HESHANKA NILUMINDA | | ON FILE | | | | | | |
| HETTI ARACHCHIGE APPUHAMY | | ON FILE | | | | | | |
| HETTIARACHCHIGE KUMARA | | ON FILE | | | | | | |
| HETTIARARACHCHIGE SRIYA KANTHI | | ON FILE | | | | | | |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | | ON FILE | | | | | | |
| HETTIKANAKNAMGA SANDARUWAN | | ON FILE | | | | | | |
| HETTIYADURAGE LAHIRU VIDUSHANKA | | ON FILE | | | | | | |
| HEWA FONSEKAGE SARATII FONSEKA | | ON FILE | | | | | | |
| HEWA GALAMULAGE SUNETHRA | | ON FILE | | | | | | |
| HEWA RALALAGE PANKAJA KAUSHALYA | | ON FILE | | | | | | |
| HEWAYALAGE MALAKA PREMARATHNA | | ON FILE | | | | | | |
| HIKKADUWA LIYANAGE HAROLD GAMINI | | ON FILE | | | | | | |
| HIKKADUWE LIYANAGE IDUWARA | | ON FILE | | | | | | |
| HIMALI KUMARI | | ON FILE | | | | | | |
| HIMASHI GAMAGE | | ON FILE | | | | | | |
| HIMASHI RATHNAYAKE | | ON FILE | | | | | | |
| HIMIHAMY MUDIYANSELAGE KUMARI HERATH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIRAN AKALANKA | | ON FILE | | | | | | |
| HIRAN ERANDA | | ON FILE | | | | | | |
| HIRAN VITHANA | | ON FILE | | | | | | |
| HIRANTHA WIJERATHNA | | ON FILE | | | | | | |
| HIRIMUTHUGODAGE MADUSHANKA | | ON FILE | | | | | | |
| HIROSHANA KAHAGALLA | | ON FILE | | | | | | |
| HIROSHANI JAYASINGHE | | ON FILE | | | | | | |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | | ON FILE | | | | | | |
| HIRUNI ISHANDI DALUWATTHA | | ON FILE | | | | | | |
| HIRUNI KAVI | | ON FILE | | | | | | |
| HITHANADURA DE SILVA | | ON FILE | | | | | | |
| HM DHANAPALA | | ON FILE | | | | | | |
| HOLANKAGE SANDARUWAN | | ON FILE | | | | | | |
| IDUNIL SAMANTHA | | ON FILE | | | | | | |
| ILANDARI DEWA PRIYANI | | ON FILE | | | | | | |
| ILEGEI SOMAWATHIE | | ON FILE | | | | | | |
| IMALKA SENARATHNA | | ON FILE | | | | | | |
| IMANTHIKA RANAWEERA | | ON FILE | | | | | | |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | | ON FILE | | | | | | |
| IMASHI HEWAMALAVIGEI | | ON FILE | | | | | | |
| IMBULANA BANDAGARIKAGE SUPUN VINDULA | | ON FILE | | | | | | |
| IMESH MIHIRAAAN | | ON FILE | | | | | | |
| IMESH RANAWEERA | | ON FILE | | | | | | |
| IMESHA MIHIRAN | | ON FILE | | | | | | |
| IMESHAA MIHIRA | | ON FILE | | | | | | |
| IMESHANI ARUNASIRI | | ON FILE | | | | | | |
| IMIYA MUDIYANSELAGE WIJESOORIYA | | ON FILE | | | | | | |
| INDIKA KITHULEGODA | | ON FILE | | | | | | |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | | ON FILE | | | | | | |
| INDIWAREE RUPASIRI | | ON FILE | | | | | | |
| INDRA CHANDRALATHA | | ON FILE | | | | | | |
| INDRA PADMASEELI | | ON FILE | | | | | | |
| INDRA PANNIPITIYA | | ON FILE | | | | | | |
| INDRAJITH EKANAYAKE | | ON FILE | | | | | | |
| INDRANI KAMALA JOSEPH ALEXANDER | | ON FILE | | | | | | |
| INDRAPALA HEWATHILAKA HASHAN MADUSANKA | | ON FILE | | | | | | |
| INOKA WIJEGOONEWARDENE | | ON FILE | | | | | | |
| INZAN DHALLEY | | ON FILE | | | | | | |
| IRANGANI JAYAWARDANA ARACHCHILAGE | | ON FILE | | | | | | |
| IRANTHA HERATH | | ON FILE | | | | | | |
| IRESH SUDARSHANA | | ON FILE | | | | | | |
| IRESHA NISANSALA LANKA WIRIDUGE | | ON FILE | | | | | | |
| IROSH THANUKA HETTIHEWA | | ON FILE | | | | | | |
| IROSHAN MENDIS | | ON FILE | | | | | | |
| ISANKA VIRAJ THALAGALA | | ON FILE | | | | | | |
| ISHAN DEVINDA | | ON FILE | | | | | | |
| ISHAN DIAS | | ON FILE | | | | | | |
| ISHAN FERNANDO | | ON FILE | | | | | | |
| ISHAN JAYANIYTH | | ON FILE | | | | | | |
| ISHAN KUMARA | | ON FILE | | | | | | |
| ISHAN MENAKA | | ON FILE | | | | | | |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | | ON FILE | | | | | | |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | | ON FILE | | | | | | |
| ISHANI MOTHA | | ON FILE | | | | | | |
| ISHANKA THARIKA | | ON FILE | | | | | | |
| ISHARA DISSANAYAKE | | ON FILE | | | | | | |
| ISHARA MADHUSANKA | | ON FILE | | | | | | |
| ISHARA MUTHUNAYAKA | | ON FILE | | | | | | |
| ISHARA RAKITH PERERA | | ON FILE | | | | | | |
| ISHARA SAMARASURIYA | | ON FILE | | | | | | |
| ISHARA WICKRAMASURIYAGE | | ON FILE | | | | | | |
| ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | | ON FILE | | | | | | |
| ISURU ANUSHANKA LANKATHILAKE | | ON FILE | | | | | | |
| ISURU ASHAN | | ON FILE | | | | | | |
| ISURU CHAMOJ | | ON FILE | | | | | | |
| ISURU DE SILVA | | ON FILE | | | | | | |
| ISURU DISHMAN | | ON FILE | | | | | | |
| ISURU ERANDA | | ON FILE | | | | | | |
| ISURU ESHAN | | ON FILE | | | | | | |
| ISURU GUNARATHNE | | ON FILE | | | | | | |
| ISURU JAYATHILAKA | | ON FILE | | | | | | |
| ISURU KALHARA | | ON FILE | | | | | | |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | | ON FILE | | | | | | |
| ISURU LAKSHIKA WELIGAMA ARACHCHIGE | | ON FILE | | | | | | |
| ISURU LANKATHILAKA | | ON FILE | | | | | | |
| ISURU SHRIMAL WANIGASEKARA | | ON FILE | | | | | | |
| ISURU SIRIWARDANA OFFICIAL | | ON FILE | | | | | | |
| ISURU UDDEEPA CHANDRASEKARA | | ON FILE | | | | | | |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISURU UVINDU WEERASINGHA | | ON FILE | | | | | | |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | | ON FILE | | | | | | |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | | ON FILE | | | | | | |
| JAGODAGE SAVINDA ISHARA | | ON FILE | | | | | | |
| JAMES PARDOE | | ON FILE | | | | | | |
| JANA SADEE | | ON FILE | | | | | | |
| JANAKA DASANAYAKA | | ON FILE | | | | | | |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | | ON FILE | | | | | | |
| JANAKA KUMARA | | ON FILE | | | | | | |
| JANAKA WANIGASOORIYA | | ON FILE | | | | | | |
| JANAKA WIJERATHNE | | ON FILE | | | | | | |
| JANATH DE SOYZA | | ON FILE | | | | | | |
| JANATH SOYSA | | ON FILE | | | | | | |
| JANIDU LAKSHITHA | | ON FILE | | | | | | |
| JANITH ABEYRATHNE | | ON FILE | | | | | | |
| JANITH JAYASENA | | ON FILE | | | | | | |
| JANITH LASANTHA | | ON FILE | | | | | | |
| JANITH PRIYANKARA | | ON FILE | | | | | | |
| JASON JAYAWARDENA | | ON FILE | | | | | | |
| JASON PERERA | | ON FILE | | | | | | |
| JAYAKODY DON NILANTHA RASANGA | | ON FILE | | | | | | |
| JAYAKODY RUWAN | | ON FILE | | | | | | |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | | ON FILE | | | | | | |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | | ON FILE | | | | | | |
| JAYAMANNA ELEZABETH | | ON FILE | | | | | | |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | | ON FILE | | | | | | |
| JAYANI RAJAPAKSHA | | ON FILE | | | | | | |
| JAYANTHA KARUNANAYAKE | | ON FILE | | | | | | |
| JAYANTHA KUMUDUNI | | ON FILE | | | | | | |
| JAYANTHI WICKRAMANAYALE | | ON FILE | | | | | | |
| JAYAPRAKASAN NEDIYEDATH RAJAN | | ON FILE | | | | | | |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | | ON FILE | | | | | | |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | | ON FILE | | | | | | |
| JAYASINGHA LEDEY | | ON FILE | | | | | | |
| JAYASINGHE AMILA PRASAD RANAWEERA | | ON FILE | | | | | | |
| JAYASINGHEARACHCHIGE AVISHKA JAYASINGHEARACHCHI | | ON FILE | | | | | | |
| JAYASUNDARA KALU ACHCHILLAGE | | ON FILE | | | | | | |
| JAYASURIYA DINUKA | | ON FILE | | | | | | |
| JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | | ON FILE | | | | | | |
| JEEVANTHA PERERA | | ON FILE | | | | | | |
| JEEWANTHA WISHWAJITH | | ON FILE | | | | | | |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | | ON FILE | | | | | | |
| JEGANATHAN ADARSHAN | | ON FILE | | | | | | |
| JEGANATHAN MARKANDU | | ON FILE | | | | | | |
| JEYAKUMAR ANUSHA | | ON FILE | | | | | | |
| JEYAKUMAR DHIVYARUBAN | | ON FILE | | | | | | |
| JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | | ON FILE | | | | | | |
| JOHN CENA | | ON FILE | | | | | | |
| JOHN SIMSAN THAVITHRAJ | | ON FILE | | | | | | |
| JOTHIRATHNA BANDARA | | ON FILE | | | | | | |
| JUDE ALMEIDA | | ON FILE | | | | | | |
| JUDE FERDINANDS | | ON FILE | | | | | | |
| JUDE KRISHAN | | ON FILE | | | | | | |
| JUDE MENDIS | | ON FILE | | | | | | |
| JUDE WARNAKULASURIYA | | ON FILE | | | | | | |
| JUDE WEPOLA PATHIRANNEHELAGE | | ON FILE | | | | | | |
| JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE | | ON FILE | | | | | | |
| K T D AMARAPALA | | ON FILE | | | | | | |
| K T D V S CHATHURANGA | | ON FILE | | | | | | |
| KADAHETTIGE JAYASHANTHA | | ON FILE | | | | | | |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | | ON FILE | | | | | | |
| KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | | ON FILE | | | | | | |
| KALANA HASARANGA | | ON FILE | | | | | | |
| KALANA JAYASINGHE | | ON FILE | | | | | | |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| KALANA PAMODA PELAHADA PATHIRAGE | | ON FILE | | | | | | |
| KALANA WICKRAMARATHNA | | ON FILE | | | | | | |
| KALANI SANDARENU | | ON FILE | | | | | | |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | | ON FILE | | | | | | |
| KALINDU GURUGE | | ON FILE | | | | | | |
| KALINDU LIYANAGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KALINGAGE DULANSHI ANSHIKA JANARANJANA SILVA | | ON FILE | | | | | | |
| KALPA ELLAWALA | | ON FILE | | | | | | |
| KALUM BANDARA | | ON FILE | | | | | | |
| KALUPAHANA MESTHRIGE RUKSHAN | | ON FILE | | | | | | |
| KAMAL NAIDELAGE | | ON FILE | | | | | | |
| KAMALAMBIKAI SIVAGNANAM | | ON FILE | | | | | | |
| KAMALANI KANAKA HEWAGE | | ON FILE | | | | | | |
| KAMINDU THARAKA | | ON FILE | | | | | | |
| KANAKAMANI VAIRAMUTTU | | ON FILE | | | | | | |
| KANATHTHAGE DON YASINDU RANGIKA | | ON FILE | | | | | | |
| KANCHANA SAMARAWEERA | | ON FILE | | | | | | |
| KANCHANA SHIRAN UDAWATTA | | ON FILE | | | | | | |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | | ON FILE | | | | | | |
| KANCHANA UDAWATTA | | ON FILE | | | | | | |
| KANCHAPA ADITHYA LIYANA ARACHCHIGE | | ON FILE | | | | | | |
| KANDANEARACHCHI HARINDU BIMSARA | | ON FILE | | | | | | |
| KANDASAMY SUPPAIYA | | ON FILE | | | | | | |
| KANDEDURAGE DUMINDU PRASANGA | | ON FILE | | | | | | |
| KANDEGODA THEEKSHANA | | ON FILE | | | | | | |
| KANGARA MUDIYANSELAGE IMESH SHAMARA | | ON FILE | | | | | | |
| KANKANAM SUMITH | | ON FILE | | | | | | |
| KANKANAMGE PERERA | | ON FILE | | | | | | |
| KANKANIGE NIMAL | | ON FILE | | | | | | |
| KANKNAMGE POORNA LAKMAL PERERA | | ON FILE | | | | | | |
| KANTHASAMY ARSUTHAN | | ON FILE | | | | | | |
| KANTHI PUHUL HENA | | ON FILE | | | | | | |
| KAORI HETTIARACHCHI | | ON FILE | | | | | | |
| KAPILA WEDIKKARAGE | | ON FILE | | | | | | |
| KAPURUGE AVISHKA FERNANDO | | ON FILE | | | | | | |
| KARANAM MUNIGE THARINDU LEELARATHNA | | ON FILE | | | | | | |
| KARIYAGE DON GITHARA SENANAYAKE | | ON FILE | | | | | | |
| KARUNA SIRIMANNA | | ON FILE | | | | | | |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | | ON FILE | | | | | | |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | | ON FILE | | | | | | |
| KARUNARATHNA P H N KAUSHAN KAVISHKA | | ON FILE | | | | | | |
| KARUNAWASALAGE RUPATHILAKE | | ON FILE | | | | | | |
| KASUM ASANKA | | ON FILE | | | | | | |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | | ON FILE | | | | | | |
| KASUN CHATHURANGA | | ON FILE | | | | | | |
| KASUN GAMAARACHCHIGE | | ON FILE | | | | | | |
| KASUN GAMAGE | | ON FILE | | | | | | |
| KASUN HAPUARACHCHI | | ON FILE | | | | | | |
| KASUN JAYAKODI | | ON FILE | | | | | | |
| KASUN KASUN | | ON FILE | | | | | | |
| KASUN MADDUMAGE | | ON FILE | | | | | | |
| KASUN MADHUSHANKA | | ON FILE | | | | | | |
| KASUN NAYANAJITH | | ON FILE | | | | | | |
| KASUN RATHNAYAKA | | ON FILE | | | | | | |
| KASUN SANJEEWA | | ON FILE | | | | | | |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | | ON FILE | | | | | | |
| KASUN UPEKSHA | | ON FILE | | | | | | |
| KATHIKA ALANKARA | | ON FILE | | | | | | |
| KATHIRPPKILLAI SIVAGNANAM | | ON FILE | | | | | | |
| KAUMADI WATHSALA | | ON FILE | | | | | | |
| KAUSHALYA KUMARASINGHE | | ON FILE | | | | | | |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | | ON FILE | | | | | | |
| KAUSHAN PERERA | | ON FILE | | | | | | |
| KAVEEN DIAS | | ON FILE | | | | | | |
| KAVEEN MALINDA | | ON FILE | | | | | | |
| KAVEEN UTHTHARA | | ON FILE | | | | | | |
| KAVEENGA HATHURUSINGHE | | ON FILE | | | | | | |
| KAVEESHA BANDARA | | ON FILE | | | | | | |
| KAVEESHA LAKDIVE HATHTHOTUWA | | ON FILE | | | | | | |
| KAVEESHA NIRANJAN | | ON FILE | | | | | | |
| KAVIL RASHMITHA | | ON FILE | | | | | | |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | | ON FILE | | | | | | |
| KAVINDA MADHUSANKHA | | ON FILE | | | | | | |
| KAVINDA MADUSHAN | | ON FILE | | | | | | |
| KAVINDA PERERA | | ON FILE | | | | | | |
| KAVINDA SENANAYAKE | | ON FILE | | | | | | |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | | ON FILE | | | | | | |
| KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | | ON FILE | | | | | | |
| KAVINDU DANANJAYA | | ON FILE | | | | | | |
| KAVINDU KARIYAWASAM | | ON FILE | | | | | | |
| KAVINDU NIMSARA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAVINDU PIYUMANTHA | | ON FILE | | | | | | |
| KAVINDU RANATHUNGA | | ON FILE | | | | | | |
| KAVINDYA KIRILLAWALA | | ON FILE | | | | | | |
| KAVISHA PRABODHA SAMARAKOON S P A | | ON FILE | | | | | | |
| KAVISHKA CHANUKA | | ON FILE | | | | | | |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| KAVISHKA GAYAN FERNANDO | | ON FILE | | | | | | |
| KAVISHWA WIJESINGHE | | ON FILE | | | | | | |
| KAWSHIKA HASHAN | | ON FILE | | | | | | |
| KEERTHI KAHANDA KALUARACHCHIGE | | ON FILE | | | | | | |
| KEERTHI RATHNAYAKE | | ON FILE | | | | | | |
| KEHELWALA RALALAGE RATHNASINGHE | | ON FILE | | | | | | |
| KELI LIU | | ON FILE | | | | | | |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | | ON FILE | | | | | | |
| KESHARA HASANTHA | | ON FILE | | | | | | |
| KESHARA WIJERATHNA | | ON FILE | | | | | | |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | | ON FILE | | | | | | |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | | ON FILE | | | | | | |
| KEVIN NIRMAL | | ON FILE | | | | | | |
| KHADHEEJA WALEED | | ON FILE | | | | | | |
| KHATUN JULEKHA | | ON FILE | | | | | | |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | | ON FILE | | | | | | |
| KIRUWANA KAMKANAMGE PRAMUDITHA | | ON FILE | | | | | | |
| KISAL MADURANGA | | ON FILE | | | | | | |
| KISAL PERERA | | ON FILE | | | | | | |
| KISARA MUNASINGHE | | ON FILE | | | | | | |
| KISHAN RANATHUNGA | | ON FILE | | | | | | |
| KISHARA EDIRISINGHE | | ON FILE | | | | | | |
| KITHMAL SAMARASEKARA | | ON FILE | | | | | | |
| KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | | ON FILE | | | | | | |
| KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | | ON FILE | | | | | | |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | | ON FILE | | | | | | |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | | ON FILE | | | | | | |
| KOKILASRINATH RAJARATHNA | | ON FILE | | | | | | |
| KOLONNE RANJITH | | ON FILE | | | | | | |
| KONDASINGHE GAMLATHLAGE GAMLATH | | ON FILE | | | | | | |
| KOPIKARAN SEENITHAMBY | | ON FILE | | | | | | |
| KORALE LIYANAGE NUWAN CHAMARA | | ON FILE | | | | | | |
| KOSALA RAJAPAKSHA | | ON FILE | | | | | | |
| KOTADUPA GAMAGE DINUKA NIMANTHA | | ON FILE | | | | | | |
| KOTAWELLA K R U P B M | | ON FILE | | | | | | |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | | ON FILE | | | | | | |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | | ON FILE | | | | | | |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | | ON FILE | | | | | | |
| KRISHEN GAYENDRA THOMASZ | | ON FILE | | | | | | |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | | ON FILE | | | | | | |
| KRISTHOBUGE FERNANDO | | ON FILE | | | | | | |
| KUDALIGAMAGE NADEERA | | ON FILE | | | | | | |
| KULANI VITHANA | | ON FILE | | | | | | |
| KULITH THARANA | | ON FILE | | | | | | |
| KUMA SHAM | | ON FILE | | | | | | |
| KUMARA BANDARA | | ON FILE | | | | | | |
| KUMARA HARSHA | | ON FILE | | | | | | |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | | ON FILE | | | | | | |
| KUMARA SIRIYAWATHI | | ON FILE | | | | | | |
| KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | | ON FILE | | | | | | |
| KUMARASAMY JEYANTHAN | | ON FILE | | | | | | |
| KUMARI SUNETHRA | | ON FILE | | | | | | |
| KUMUDU DHANUSHKA | | ON FILE | | | | | | |
| KURUKULASURIYA LEITAN | | ON FILE | | | | | | |
| KURUKULASURIYA SUSIL | | ON FILE | | | | | | |
| KUSHAN MADHUSANKA | | ON FILE | | | | | | |
| KUSHAN WASANTHA KUMARA | | ON FILE | | | | | | |
| KUSUMALATHA KAWISHWARA PARANAGE | | ON FILE | | | | | | |
| LADDUGE THILAN AVISHKA LANAROLL | | ON FILE | | | | | | |
| LAHIRU JAYASHANKA | | ON FILE | | | | | | |
| LAHIRU MAHAGODA | | ON FILE | | | | | | |
| LAHIRU RAJAPAKSHA | | ON FILE | | | | | | |
| LAHIRU RANAWEERA | | ON FILE | | | | | | |
| LAHIRU RATHNAYAKA | | ON FILE | | | | | | |
| LAHIRU WIMALAWEERA | | ON FILE | | | | | | |
| LAKINDU WICKRAMARATNE | | ON FILE | | | | | | |
| LAKITH MIHIRUWAM RANNETHTHI | | ON FILE | | | | | | |
| LAKITHA HANSAKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAKMAL DAHANAYAKE | | ON FILE | | | | | | |
| LAKMAL GAMARALALAGE | | ON FILE | | | | | | |
| LAKMINI THILAKASIRI | | ON FILE | | | | | | |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | | ON FILE | | | | | | |
| LAKRANDI HASHARA | | ON FILE | | | | | | |
| LAKSHAN CHANAKA | | ON FILE | | | | | | |
| LAKSHAN EPITA KADUWA GAMAGE | | ON FILE | | | | | | |
| LAKSHAN KAPILA | | ON FILE | | | | | | |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | | ON FILE | | | | | | |
| LAKSHAN RATHNAYAKA | | ON FILE | | | | | | |
| LAKSHAN SAMEERA | | ON FILE | | | | | | |
| LAKSHAN VIDURANGA | | ON FILE | | | | | | |
| LAKSHITHA KULASEKARA | | ON FILE | | | | | | |
| LAKSHITHA KULATHUNGA | | ON FILE | | | | | | |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | | ON FILE | | | | | | |
| LAKSHITHA SILVA | | ON FILE | | | | | | |
| LAKSHMAN GUNATHILAKE | | ON FILE | | | | | | |
| LAKSHMINI BALASOORIYA | | ON FILE | | | | | | |
| LAKSITHA JAYALAL | | ON FILE | | | | | | |
| LAKSMAN KODIKARA | | ON FILE | | | | | | |
| LAL THALAGALA | | ON FILE | | | | | | |
| LALITH KARUNANAYAKE | | ON FILE | | | | | | |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | | ON FILE | | | | | | |
| LALITH PRASANNA | | ON FILE | | | | | | |
| LANCEGE ISHAN MADURANGA GEBRIEL | | ON FILE | | | | | | |
| LANKA SENANAYAKA | | ON FILE | | | | | | |
| LANKATHILAKA ISURU | | ON FILE | | | | | | |
| LASAL GUNAWARDANA | | ON FILE | | | | | | |
| LASANTHA KANDE VIDANARALALAGE | | ON FILE | | | | | | |
| LASITH DIMITHRI | | ON FILE | | | | | | |
| LASITHA MANATHUNGA | | ON FILE | | | | | | |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | | ON FILE | | | | | | |
| LATHISAN THAVACHSELVAM | | ON FILE | | | | | | |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | | ON FILE | | | | | | |
| LEONARD AUGUST | | ON FILE | | | | | | |
| LIDAMULAGE HASHINI KULANGI DE SILVA | | ON FILE | | | | | | |
| LIONAL JAYARATHNAM ROSBAT NISHANTHINI | | ON FILE | | | | | | |
| LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | | ON FILE | | | | | | |
| LIONEL SENAVIRATHNA JAYASINGHE | | ON FILE | | | | | | |
| LIYANA ARACHCHIGE MANATHUNGA | | ON FILE | | | | | | |
| LIYANA ARACHCHIGE THARINDU ERANDA | | ON FILE | | | | | | |
| LIYANAGE ISURU SADAMAL PERERA | | ON FILE | | | | | | |
| LIYANAGE KANISHKA | | ON FILE | | | | | | |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | | ON FILE | | | | | | |
| LIYANAGE SHAMINDA | | ON FILE | | | | | | |
| LIYANNARALALAGE SWARNALATHA | | ON FILE | | | | | | |
| LIYANWALAGE MANJITHA | | ON FILE | | | | | | |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | | ON FILE | | | | | | |
| LOKUPITIYAGE DON PERERA | | ON FILE | | | | | | |
| M G AMILA WANASINGHA | | ON FILE | | | | | | |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | | ON FILE | | | | | | |
| M.D KAPILA | | ON FILE | | | | | | |
| M.D.D THARAKA | | ON FILE | | | | | | |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | | ON FILE | | | | | | |
| MADARA PALIHAKKARA | | ON FILE | | | | | | |
| MADAYANALAGE MANODYA BHASURA | | ON FILE | | | | | | |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | | ON FILE | | | | | | |
| MADDUMAGE DONA UMESH CHATHURANGA | | ON FILE | | | | | | |
| MADDUMAGE LAKMINA | | ON FILE | | | | | | |
| MADDUMAGE WASANTHA NANDANI | | ON FILE | | | | | | |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | | ON FILE | | | | | | |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | | ON FILE | | | | | | |
| MADHURA DULANJA | | ON FILE | | | | | | |
| MADHUSHA JAYASINGHE | | ON FILE | | | | | | |
| MADHUSHA PIYUMAL | | ON FILE | | | | | | |
| MADHUSHAN GUNASINGHA | | ON FILE | | | | | | |
| MADHUSHAN HORANAPATHIRANA | | ON FILE | | | | | | |
| MADHUSHAN JAYASINGHE | | ON FILE | | | | | | |
| MADHUSHANTHI SIRIWARDHANA | | ON FILE | | | | | | |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | | ON FILE | | | | | | |
| MADUKA GIHAN PATHIRANA | | ON FILE | | | | | | |
| MADUKA MADUSHANKA RANASINGHE | | ON FILE | | | | | | |
| MADUKA RAJAPAKSE | | ON FILE | | | | | | |
| MADURA GUNAWARDANA | | ON FILE | | | | | | |
| MADUSH DILSHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADUSHA SUPUN | | ON FILE | | | | | | |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | | ON FILE | | | | | | |
| MADUSHAN ZOYSA | | ON FILE | | | | | | |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | | ON FILE | | | | | | |
| MADUWANTHA PUSHPAKUMARA | | ON FILE | | | | | | |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | | ON FILE | | | | | | |
| MAHEE GAMAGE | | ON FILE | | | | | | |
| MAHENDRA KUMARADAS | | ON FILE | | | | | | |
| MAHESH DISSANAYAKA | | ON FILE | | | | | | |
| MAHESH GALKOTUWA | | ON FILE | | | | | | |
| MAHESH SENAVIRATHNA | | ON FILE | | | | | | |
| MAHIMA INDUWARA | | ON FILE | | | | | | |
| MAHINDA KOTTE ARACHCHIGE | | ON FILE | | | | | | |
| MAHINDA RATHNAYAKA | | ON FILE | | | | | | |
| MAHINDA TYRE | | ON FILE | | | | | | |
| MAHIRU RANMITH | | ON FILE | | | | | | |
| MALA KURUNDU HEWAGE | | ON FILE | | | | | | |
| MALAKA PASINDU | | ON FILE | | | | | | |
| MALAN AMARASINGHE | | ON FILE | | | | | | |
| MALAN SENEVIRATHNA | | ON FILE | | | | | | |
| MALAR VILEE | | ON FILE | | | | | | |
| MALAVIYA DUSHMANTHA | | ON FILE | | | | | | |
| MALAWEERA ARACHCHI DIDULA DEVMINA | | ON FILE | | | | | | |
| MALEESHA RANMINI PEIRIS THELGE | | ON FILE | | | | | | |
| MALEESHA THATHSARA | | ON FILE | | | | | | |
| MALIN AKALANKA RANWALA | | ON FILE | | | | | | |
| MALIN WICKRAMASINGHE | | ON FILE | | | | | | |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | | ON FILE | | | | | | |
| MALINDU MALSHAN | | ON FILE | | | | | | |
| MALINTHA KULARATHNA | | ON FILE | | | | | | |
| MALINTHA WIJEWEERA | | ON FILE | | | | | | |
| MALITH DASANAYAKA | | ON FILE | | | | | | |
| MALITH PEHESARA | | ON FILE | | | | | | |
| MALITH SANJAYA | | ON FILE | | | | | | |
| MALITHA CHATHURANGA | | ON FILE | | | | | | |
| MALLIKA RANMUNIGE | | ON FILE | | | | | | |
| MALSHAN DAYARATHNA | | ON FILE | | | | | | |
| MALSHAN SHALINDA | | ON FILE | | | | | | |
| MALSHI AKSHARA | | ON FILE | | | | | | |
| MALSHI WANNIARACHCHI | | ON FILE | | | | | | |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | | ON FILE | | | | | | |
| MANEESHA UDULANI MANIMALA AMALAGE | | ON FILE | | | | | | |
| MANEESHA WIJESURIYA | | ON FILE | | | | | | |
| MANGALA HERATH | | ON FILE | | | | | | |
| MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA | | ON FILE | | | | | | |
| MANIKKUBADATHURUGE MENAKA KUMARI | | ON FILE | | | | | | |
| MANIKKUGE DESILVA | | ON FILE | | | | | | |
| MANIMELWADU PRIYADARSHANA | | ON FILE | | | | | | |
| MANITHA ANUTHTHARA | | ON FILE | | | | | | |
| MANJULA JAYASURIYA | | ON FILE | | | | | | |
| MANJULA PRASANNA | | ON FILE | | | | | | |
| MANOHARA ATUKORALA | | ON FILE | | | | | | |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | | ON FILE | | | | | | |
| MANOJ PRASANNA | | ON FILE | | | | | | |
| MANORANJANI ARUNANDAM | | ON FILE | | | | | | |
| MANUJ WIJAYARATNE | | ON FILE | | | | | | |
| MANUPA SILVA | | ON FILE | | | | | | |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | | ON FILE | | | | | | |
| MANUSHA THIWANKA | | ON FILE | | | | | | |
| MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | | ON FILE | | | | | | |
| MARASINGHE ARACHCHIGE KOSALA MARASINGHE | | ON FILE | | | | | | |
| MARK JERUSHAN | | ON FILE | | | | | | |
| MARY FERNANDO | | ON FILE | | | | | | |
| MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | | ON FILE | | | | | | |
| MATHARAGE DON | | ON FILE | | | | | | |
| MATHARAGE SILVA | | ON FILE | | | | | | |
| MAVITH GUNASINGHE | | ON FILE | | | | | | |
| MAXIMUS FERNANDO | | ON FILE | | | | | | |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | | ON FILE | | | | | | |
| MEDAWA HORAWALA VITHANAGE | | ON FILE | | | | | | |
| MEDHAVI THARUSHI | | ON FILE | | | | | | |
| MEEDUMI SANKALPANI | | ON FILE | | | | | | |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | | ON FILE | | | | | | |
| MEEDUMI WIJERATHNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEEGAMU MIHIRAN | | ON FILE | | | | | | |
| MELON GAVEESH | | ON FILE | | | | | | |
| MENAKA MENIKPURAGE | | ON FILE | | | | | | |
| MENAKA PRIYADARSHANA | | ON FILE | | | | | | |
| MENAKA PUBUDU | | ON FILE | | | | | | |
| MENIK PEDIGE DIVYA KITHSIRI | | ON FILE | | | | | | |
| MERENNAGE JENNIS SHERANO FERNANDO | | ON FILE | | | | | | |
| MESTHRI ACHARIGE CHATHURANGA SILVA | | ON FILE | | | | | | |
| MESTIYAGE DON GUNATILLEKE | | ON FILE | | | | | | |
| METHDINUTH SILVA | | ON FILE | | | | | | |
| METHINDU GEESARA | | ON FILE | | | | | | |
| METHMI JAYASUNDARA | | ON FILE | | | | | | |
| METHMI KODIPPILY | | ON FILE | | | | | | |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | | ON FILE | | | | | | |
| MIHIRU UDANJAYA | | ON FILE | | | | | | |
| MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | | ON FILE | | | | | | |
| MILINDA DIAS | | ON FILE | | | | | | |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | | ON FILE | | | | | | |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | | ON FILE | | | | | | |
| MILROY PEIRIS | | ON FILE | | | | | | |
| MININDU KODIKARA | | ON FILE | | | | | | |
| MINOLI DEMATAPITIYA | | ON FILE | | | | | | |
| MINUGA JAYASUNDARA | | ON FILE | | | | | | |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | | ON FILE | | | | | | |
| MIPK FERNANDO | | ON FILE | | | | | | |
| MIRAN CHARUKA DOREMURE GAMAGE | | ON FILE | | | | | | |
| MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | | ON FILE | | | | | | |
| MIRIHANA ARACHCHIGE HESHAN PERERA | | ON FILE | | | | | | |
| MISARA MALSHAN | | ON FILE | | | | | | |
| MISSAKA SOORIYAARACHCHI | | ON FILE | | | | | | |
| MITHSANDA WIJAYARATHNA | | ON FILE | | | | | | |
| MITHUN HASARU | | ON FILE | | | | | | |
| MITHUN MADUSANKA | | ON FILE | | | | | | |
| MIYURU PATHIRAGE | | ON FILE | | | | | | |
| MODITHA KUMARA | | ON FILE | | | | | | |
| MOHAMED AASHIK | | ON FILE | | | | | | |
| MOHAMED AATHIF | | ON FILE | | | | | | |
| MOHAMED BUHARY MOHAMED FAROOK | | ON FILE | | | | | | |
| MOHAMED FARSHAD | | ON FILE | | | | | | |
| MOHAMED FATHIMA | | ON FILE | | | | | | |
| MOHAMED HANEEFA JAINUDEEN MOHAMED NALEER KHAN | | ON FILE | | | | | | |
| MOHAMED IQBAL AHAMED SHAMLY | | ON FILE | | | | | | |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | | ON FILE | | | | | | |
| MOHAMED NASLAN | | ON FILE | | | | | | |
| MOHAMED NIYAS MOHAMADEEN | | ON FILE | | | | | | |
| MOHAMED THOWFEEK AHAMED | | ON FILE | | | | | | |
| MOHAMMADU HANEEFA SAMEEN | | ON FILE | | | | | | |
| MOHAMMED NIFRAS MOHAMED ZAROOK | | ON FILE | | | | | | |
| MOHOMED SAJAD MOHOMED IKBAL | | ON FILE | | | | | | |
| MOHOMMED MARZOOK ABDUL RAHMAN | | ON FILE | | | | | | |
| MOMINA ZUBERI | | ON FILE | | | | | | |
| MONICA LEITAN | | ON FILE | | | | | | |
| MONIKA GANGODAWILAGE | | ON FILE | | | | | | |
| MONIKA WATTEGAMA | | ON FILE | | | | | | |
| MORAGAHA PELESSE CHANDANA | | ON FILE | | | | | | |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | | ON FILE | | | | | | |
| MUDITHA ARIYARATHNE | | ON FILE | | | | | | |
| MUDITHA PRIYAMANTHA FERNANDO | | ON FILE | | | | | | |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | | ON FILE | | | | | | |
| MUHAJIREEN AQEEL | | ON FILE | | | | | | |
| MUHAMMADU SINNATHAMBI | | ON FILE | | | | | | |
| MUHAMMED FAUZAN | | ON FILE | | | | | | |
| MULLE WIDANAGE AKASH DILRUK | | ON FILE | | | | | | |
| MUNASINGHE DE ZOYSA ASOKA RANGALAL | | ON FILE | | | | | | |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | | ON FILE | | | | | | |
| MURUGAIYA RANGANA | | ON FILE | | | | | | |
| N.P.D LAKSHAN | | ON FILE | | | | | | |
| NADEEKA RASANGI | | ON FILE | | | | | | |
| NADEEKA SURANJANI | | ON FILE | | | | | | |
| NADEERA CHATURANGI | | ON FILE | | | | | | |
| NADEERA RIVISHAN | | ON FILE | | | | | | |
| NADEESH CHATHURANGA | | ON FILE | | | | | | |
| NADEESHA AWANTHI | | ON FILE | | | | | | |
| NADEESHA HETTIARACHCHIGE DON | | ON FILE | | | | | | |
| NADIL ATHAUDA | | ON FILE | | | | | | |
| NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | | ON FILE | | | | | | |
| NADUN RATHNAYAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NADUN UDAYANGA | | ON FILE | | | | | | |
| NAGESHWARY AIYATHURAI | | ON FILE | | | | | | |
| NAIDUWA HANDI KAVINDU MANUKA THESHAN | | ON FILE | | | | | | |
| NAIDUWA HANDI MANJULA PRASAD | | ON FILE | | | | | | |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | | ON FILE | | | | | | |
| NALINTHA WIJAYAWEERA | | ON FILE | | | | | | |
| NALLAPERUMA TANTRIGE CYRIL WIJEPALA | | ON FILE | | | | | | |
| NALLAPERUMA THANTHRIGE KAJINI SINDUJA NALLAPERUMA | | ON FILE | | | | | | |
| NAMAL WALATARA ARACHCHIGE | | ON FILE | | | | | | |
| NANDA NEELAMANI | | ON FILE | | | | | | |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | | ON FILE | | | | | | |
| NANDUN ABEYRATHNE | | ON FILE | | | | | | |
| NANDUN HEMAKUMARA | | ON FILE | | | | | | |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | | ON FILE | | | | | | |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | | ON FILE | | | | | | |
| NAVAM RANSITH | | ON FILE | | | | | | |
| NAVEEN DAHANAYAKE | | ON FILE | | | | | | |
| NAVEEN PERERA | | ON FILE | | | | | | |
| NAVEEN PRASAD | | ON FILE | | | | | | |
| NAVEEN RATHNAYAKE | | ON FILE | | | | | | |
| NAVEEN SHANAKA HETTIYADURAGE | | ON FILE | | | | | | |
| NAVINDU HEWAGE | | ON FILE | | | | | | |
| NAVOD SHEHAN | | ON FILE | | | | | | |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | | ON FILE | | | | | | |
| NAWARATHNE BANDA | | ON FILE | | | | | | |
| NAWOD LAKSHAN | | ON FILE | | | | | | |
| NAWSHAD ZAMEER | | ON FILE | | | | | | |
| NAYANA KURUPPU | | ON FILE | | | | | | |
| NAYANI MADARASINGHE ARACHCHIGE | | ON FILE | | | | | | |
| NAYON ATHAUDA RALALAGE | | ON FILE | | | | | | |
| NEELAMANI DISSANAYAKE | | ON FILE | | | | | | |
| NELUM THEEKSHANA | | ON FILE | | | | | | |
| NETHKALANA HERATH | | ON FILE | | | | | | |
| NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | | ON FILE | | | | | | |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | | ON FILE | | | | | | |
| NEYOMAL KALUARACHCHI | | ON FILE | | | | | | |
| NIGEL ANTHONY AARON | | ON FILE | | | | | | |
| NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | | ON FILE | | | | | | |
| NIHAL FRENANDO | | ON FILE | | | | | | |
| NIHAL THALANGAMA APPUHAMILAGE | | ON FILE | | | | | | |
| NIKKI MENIKE | | ON FILE | | | | | | |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | | ON FILE | | | | | | |
| NILANTHA KUMARA | | ON FILE | | | | | | |
| NILANTHA PATHIRAJA MUDIYANSELAGE | | ON FILE | | | | | | |
| NILANTHI PERERA | | ON FILE | | | | | | |
| NILEEKA ABEYNAYAKE | | ON FILE | | | | | | |
| NILILA FERNANDO NISHSHANKA AROSH | | ON FILE | | | | | | |
| NILINDA NIRAJ | | ON FILE | | | | | | |
| NILUKSHA DILUSHAN | | ON FILE | | | | | | |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | | ON FILE | | | | | | |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | | ON FILE | | | | | | |
| NIMANTHA PRABATH | | ON FILE | | | | | | |
| NIMANTHA PRASAD | | ON FILE | | | | | | |
| NIMASHI WIJEMANNE | | ON FILE | | | | | | |
| NIMESH AKALANAKA | | ON FILE | | | | | | |
| NIMESH MARSHEL | | ON FILE | | | | | | |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | | ON FILE | | | | | | |
| NIMESH WIMALASUNDARA | | ON FILE | | | | | | |
| NIMESHA FONSEKA | | ON FILE | | | | | | |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | | ON FILE | | | | | | |
| NIMSARA PRABATH | | ON FILE | | | | | | |
| NIPUN KALPANA DISSANAYAKE | | ON FILE | | | | | | |
| NIPUN MATHARAGE | | ON FILE | | | | | | |
| NIPUN NAOTUNNA | | ON FILE | | | | | | |
| NIPUN PERERA | | ON FILE | | | | | | |
| NIPUN SANDARUWAN | | ON FILE | | | | | | |
| NIPUN THILANGA | | ON FILE | | | | | | |
| NIPUN WIJESEKARA | | ON FILE | | | | | | |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | | ON FILE | | | | | | |
| NIPUNA RANATHUNGA | | ON FILE | | | | | | |
| NIPUNI KARIYAPPERUMA ATHUKORALAGE | | ON FILE | | | | | | |
| NIPUNI MALAGODA GAMAGE | | ON FILE | | | | | | |
| NIRASHA BANDARA NAWARATHNA R A N M | | ON FILE | | | | | | |
| NIRMAL PERIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIRMALA POOCHEN | | ON FILE | | | | | | |
| NIRNA NISKALANKA WIJEWARDANE | | ON FILE | | | | | | |
| NIROSHAN JAYATHUNGA | | ON FILE | | | | | | |
| NIRSHAANTH NITHIYANANTHARAJAH | | ON FILE | | | | | | |
| NIRUSHI DILHARA DIAS DAMBURE GAMAGE | | ON FILE | | | | | | |
| NISAL ADIKARI | | ON FILE | | | | | | |
| NISAL ASHAN | | ON FILE | | | | | | |
| NISAL NIMANA | | ON FILE | | | | | | |
| NISAL RATHNAYAKA | | ON FILE | | | | | | |
| NISALA MANEESHA | | ON FILE | | | | | | |
| NISANSI FERNANDO | | ON FILE | | | | | | |
| NISHADA GUNAWARDHANA | | ON FILE | | | | | | |
| NISHANTHA CHANDRA RAMANAYAKAGE | | ON FILE | | | | | | |
| NISHANTHI DILHANI | | ON FILE | | | | | | |
| NISHATH YASINTHA | | ON FILE | | | | | | |
| NISHSHANKA ARACHCHIGE NISHSHANKA | | ON FILE | | | | | | |
| NIWTAN MAX | | ON FILE | | | | | | |
| NNWG LIYANAGE | | ON FILE | | | | | | |
| NONIM LAKRANGA | | ON FILE | | | | | | |
| NOORUL NAJEEB | | ON FILE | | | | | | |
| NULL ANUSHA NILANTHI ELLADENIYA | | ON FILE | | | | | | |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | | ON FILE | | | | | | |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | | ON FILE | | | | | | |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | | ON FILE | | | | | | |
| NULL CHAMUPATHI GIGARA HETTIGE | | ON FILE | | | | | | |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | | ON FILE | | | | | | |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | | ON FILE | | | | | | |
| NULL DEGIRI RASIKA SANJEEWA PERERA | | ON FILE | | | | | | |
| NULL DON NADUN GIMHAN LIYANAGE | | ON FILE | | | | | | |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | | ON FILE | | | | | | |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | | ON FILE | | | | | | |
| NULL HERATH RALALAGE KASUN NIWINDA | | ON FILE | | | | | | |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | | ON FILE | | | | | | |
| NULL ILANDARI DEWA SUDANTHA DAYANANDA | | ON FILE | | | | | | |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | | ON FILE | | | | | | |
| NULL KALANA THATHSARA NALLAPERUMA | | ON FILE | | | | | | |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | | ON FILE | | | | | | |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | | ON FILE | | | | | | |
| NULL LOURDUSAMY ANTON CLETUS | | ON FILE | | | | | | |
| NULL MALADUGALAGE KAVINDU DESHAN | | ON FILE | | | | | | |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | | ON FILE | | | | | | |
| NULL MOHAMED AMEER MOHAMED AKIL | | ON FILE | | | | | | |
| NULL MOHAMED THAUSIF MIFTHAH | | ON FILE | | | | | | |
| NULL MOHAMMED NAWAS MOHAMMED NUSKY | | ON FILE | | | | | | |
| NULL NISAL PRAMUDITHA JAYAMUNI | | ON FILE | | | | | | |
| NULL NUMESH SHASHIKA GINIGE | | ON FILE | | | | | | |
| NULL PUBUDU NILUPUL GUNAWARDENA | | ON FILE | | | | | | |
| NULL PUBUDU NISHANTHA RANASINGHE | | ON FILE | | | | | | |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | | ON FILE | | | | | | |
| NULL RODRIC ANTON FRANCIS | | ON FILE | | | | | | |
| NULL RONSON ANTON FRANCIS | | ON FILE | | | | | | |
| NULL SACHITH SANJEEWA JAYASINGHE | | ON FILE | | | | | | |
| NULL SAHAN RAVEESHA MATHANGADHEERA | | ON FILE | | | | | | |
| NULL SEHAN DINUSH JAGODA | | ON FILE | | | | | | |
| NULL SENITH YESURA PUNCHIHEWA | | ON FILE | | | | | | |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | | ON FILE | | | | | | |
| NULL THARINDU NAWANJANA ABEYSEKARA | | ON FILE | | | | | | |
| NULL THARUSHA DAHAM PATHIRAGE | | ON FILE | | | | | | |
| NULL VISNARAMAYA VIDESH SHAMINDA | | ON FILE | | | | | | |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | | ON FILE | | | | | | |
| NULL WALGAMAGE NISHAD INTHIKA | | ON FILE | | | | | | |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | | ON FILE | | | | | | |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | | ON FILE | | | | | | |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | | ON FILE | | | | | | |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | | ON FILE | | | | | | |
| NULL YOGESWARAN VETHIJA | | ON FILE | | | | | | |
| NUSHAN VITHARANA | | ON FILE | | | | | | |
| NUSKY AHAMED | | ON FILE | | | | | | |
| NUWAN DILSHAN | | ON FILE | | | | | | |
| NUWAN FERANADO | | ON FILE | | | | | | |
| NUWAN JAYASURIYA | | ON FILE | | | | | | |
| NUWAN LORENSUHEWA | | ON FILE | | | | | | |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | | ON FILE | | | | | | |
| NUWAN SENANAYAKE | | ON FILE | | | | | | |
| NUWAN SUNANDA | | ON FILE | | | | | | |
| NUWANSHI SILVA | | ON FILE | | | | | | |
| NUWANTHIKA PERERA | | ON FILE | | | | | | |
| OBESEKARA EKANAYAKE | | ON FILE | | | | | | |
| OBEYSINGHE AMAL INDIKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OKEESHA KARUNARATHNE | | ON FILE | | | | | | |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | | ON FILE | | | | | | |
| OLIVER PERERA PERERA | | ON FILE | | | | | | |
| OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | | ON FILE | | | | | | |
| OSANDA RATHNAYAKE | | ON FILE | | | | | | |
| OSHADA JANUKA | | ON FILE | | | | | | |
| OSHAN AMARATHUNGA | | ON FILE | | | | | | |
| OSHAN HARSHAD KUMARA | | ON FILE | | | | | | |
| OSHANE WEERAMAN | | ON FILE | | | | | | |
| OSHIKA SUPUNI RAJAPAKSHE | | ON FILE | | | | | | |
| OWAKANDAGE SHAN HASANKA | | ON FILE | | | | | | |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | | ON FILE | | | | | | |
| PABASARA AHANGAMA | | ON FILE | | | | | | |
| PABASARA RANAWAKA | | ON FILE | | | | | | |
| PABASARA RATHNAYAKE | | ON FILE | | | | | | |
| PADMASIRI THANTHRIGE | | ON FILE | | | | | | |
| PADMINI RANMUTHU | | ON FILE | | | | | | |
| PAHALA DIMBULEGEDARA KUMARA | | ON FILE | | | | | | |
| PAHAN JAYAWARDENA | | ON FILE | | | | | | |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | | ON FILE | | | | | | |
| PALAMANDIGE UPUL SHANTHA FERNANDO | | ON FILE | | | | | | |
| PALITHA BANDARA | | ON FILE | | | | | | |
| PALLAWELA CHARUKA SHAMOD | | ON FILE | | | | | | |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | | ON FILE | | | | | | |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | | ON FILE | | | | | | |
| PAMAL AKILA | | ON FILE | | | | | | |
| PAMALKA KARUNANAYAKE | | ON FILE | | | | | | |
| PAMELA FERNANDO | | ON FILE | | | | | | |
| PAMODA WEERASINGHE | | ON FILE | | | | | | |
| PANAGODAGE KUMARASIRI | | ON FILE | | | | | | |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | | ON FILE | | | | | | |
| PARISHNY SENTHILKUMARAN | | ON FILE | | | | | | |
| PASAN DE SILVA | | ON FILE | | | | | | |
| PASAN MADUSHA | | ON FILE | | | | | | |
| PASAN SIRIWARDHANA | | ON FILE | | | | | | |
| PASAN WIJESEKARA | | ON FILE | | | | | | |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | | ON FILE | | | | | | |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | | ON FILE | | | | | | |
| PASINDU BATAGODA | | ON FILE | | | | | | |
| PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | | ON FILE | | | | | | |
| PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | | ON FILE | | | | | | |
| PASINDU ISHANTHA | | ON FILE | | | | | | |
| PASINDU ISHARA | | ON FILE | | | | | | |
| PASINDU MADHUHANSA | | ON FILE | | | | | | |
| PASINDU MENDIS | | ON FILE | | | | | | |
| PASINDU NIRMANA | | ON FILE | | | | | | |
| PASINDU RANGAJITH | | ON FILE | | | | | | |
| PASINDU SEEKKUBADU | | ON FILE | | | | | | |
| PASINDU WEERASINGHE | | ON FILE | | | | | | |
| PATHMALATHA HERATH | | ON FILE | | | | | | |
| PATHMANADHAN PRAVEEN | | ON FILE | | | | | | |
| PATHMASIRI SILVA | | ON FILE | | | | | | |
| PATHMAWATHI WALIMUNI | | ON FILE | | | | | | |
| PATHMINI WANASOORIYA | | ON FILE | | | | | | |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | | ON FILE | | | | | | |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | | ON FILE | | | | | | |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | | ON FILE | | | | | | |
| PATHUM GORAKANAGEDARA | | ON FILE | | | | | | |
| PATHUM MADHUSANKA | | ON FILE | | | | | | |
| PATHUM VIDURANGA | | ON FILE | | | | | | |
| PAVAN THELIS | | ON FILE | | | | | | |
| PAVAN WELIHINDA | | ON FILE | | | | | | |
| PAVINDU MANURANGA | | ON FILE | | | | | | |
| PAWAN HANSAKA | | ON FILE | | | | | | |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | | ON FILE | | | | | | |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | | ON FILE | | | | | | |
| PERERA WARNAKULASURIYA NELIG SHANILKA | | ON FILE | | | | | | |
| PERINPAKALA PIRASANNA | | ON FILE | | | | | | |
| PERUMADURA NAVOD MADUSANKA DE ZOYZA | | ON FILE | | | | | | |
| PESHALA HERATH | | ON FILE | | | | | | |
| PITIYAGE SUPUN | | ON FILE | | | | | | |
| PIUMI WEERASINGHE | | ON FILE | | | | | | |
| PIYADASA PERERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIYASADAGE JAYASEKARA | | ON FILE | | | | | | |
| PIYASEELI DISANAYAKA | | ON FILE | | | | | | |
| PIYUMALA DHANANJANI | | ON FILE | | | | | | |
| PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | | ON FILE | | | | | | |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | | ON FILE | | | | | | |
| PODI MANIKE WALAPALA WALAGEDARA | | ON FILE | | | | | | |
| PRABAHA KANDEGEDARA | | ON FILE | | | | | | |
| PRABATH DANANJAYA | | ON FILE | | | | | | |
| PRABHATH INDEESHA | | ON FILE | | | | | | |
| PRABHATH PRIYANATH | | ON FILE | | | | | | |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | | ON FILE | | | | | | |
| PRADEEP DIAS | | ON FILE | | | | | | |
| PRADEEP KUMARA KUNANGE | | ON FILE | | | | | | |
| PRADEEP PRADEEP | | ON FILE | | | | | | |
| PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | | ON FILE | | | | | | |
| PRADEEP WIJETHUNGA | | ON FILE | | | | | | |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | | ON FILE | | | | | | |
| PRAGEETH NAVARATHNE | | ON FILE | | | | | | |
| PRAMESHWARI THILLAIMPALAM | | ON FILE | | | | | | |
| PRAMODH PUNCHIHEWA | | ON FILE | | | | | | |
| PRAMUDI NISANSALA WANASINGHE MUDIYANSELAGE | | ON FILE | | | | | | |
| PRAMUDITH JAYASEKARA | | ON FILE | | | | | | |
| PRANEETH SILVA | | ON FILE | | | | | | |
| PRANEETH WEERASOORIYA | | ON FILE | | | | | | |
| PRANGIGE PEIRIS | | ON FILE | | | | | | |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | | ON FILE | | | | | | |
| PRASAD JAYASEKARA | | ON FILE | | | | | | |
| PRASAD PERERA | | ON FILE | | | | | | |
| PRASAD WARSHAVITHANA | | ON FILE | | | | | | |
| PRASAN SHALIKA | | ON FILE | | | | | | |
| PRASANNA PREMARATHNA | | ON FILE | | | | | | |
| PRASANTHI SELLAHEWA | | ON FILE | | | | | | |
| PRATHIVIRAJ DURAIRAJ | | ON FILE | | | | | | |
| PRAVEEN FERNANDO | | ON FILE | | | | | | |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | | ON FILE | | | | | | |
| PRAVEEN PADMANADAN | | ON FILE | | | | | | |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | | ON FILE | | | | | | |
| PRAVEEN SAHAN BOPITIGE | | ON FILE | | | | | | |
| PREMACHANDRA DE SILVA | | ON FILE | | | | | | |
| PREMALAL AMARASIRI | | ON FILE | | | | | | |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | | ON FILE | | | | | | |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | | ON FILE | | | | | | |
| PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | | ON FILE | | | | | | |
| PREMAWATHI LUWIS | | ON FILE | | | | | | |
| PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | | ON FILE | | | | | | |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | | ON FILE | | | | | | |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | | ON FILE | | | | | | |
| PRIYANGA WIJERATHNE | | ON FILE | | | | | | |
| PRIYANGA WIKRAMASINGHA MUDIYANSELAGE | | ON FILE | | | | | | |
| PRIYANGANI WEERASINGHE | | ON FILE | | | | | | |
| PRIYANGIKA NILANTHI DAMMALAGE | | ON FILE | | | | | | |
| PRIYANKA CHANDANI | | ON FILE | | | | | | |
| PRIYANTHA CHANDRALAL | | ON FILE | | | | | | |
| PRIYANTHA MAHESH | | ON FILE | | | | | | |
| PRIYANTHI MADAWALA | | ON FILE | | | | | | |
| PRIYANTHI WARNAPURAGE | | ON FILE | | | | | | |
| PUBUDU BANDARA | | ON FILE | | | | | | |
| PUBUDU KALUNAYAKE | | ON FILE | | | | | | |
| PUBUDU RAJAKARUNA | | ON FILE | | | | | | |
| PUBUDU RAMYALAL | | ON FILE | | | | | | |
| PULASTHI SENARATNA | | ON FILE | | | | | | |
| PULITHA HARITH | | ON FILE | | | | | | |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | | ON FILE | | | | | | |
| PUNCHEWAGE SILVA | | ON FILE | | | | | | |
| PUNCHIHEWAGE DE SILVA | | ON FILE | | | | | | |
| PUNCHIHEWAGE DILINI PRIYANIKA DE SILVA | | ON FILE | | | | | | |
| PUNCHIHEWAGE SILVA | | ON FILE | | | | | | |
| PUNSALINI WITHANACHCHI | | ON FILE | | | | | | |
| PUVENESHWARY YOGENTHIRAN | | ON FILE | | | | | | |
| R P KALYANI RAMYALATHA | | ON FILE | | | | | | |
| RAGAVA SUBRAMANIYAGURU | | ON FILE | | | | | | |
| RAHAL FERNANDO | | ON FILE | | | | | | |
| RAHEELA RASOOL GHULAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAJA PATHMANADHAN | | ON FILE | | | | | | |
| RAJAKARUNA BANDAGE PEMAWATHIE | | ON FILE | | | | | | |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | | ON FILE | | | | | | |
| RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | | ON FILE | | | | | | |
| RAJASHILPA GEDARA RANJITH RANAWEERA | | ON FILE | | | | | | |
| RAJEEV ARNOLD | | ON FILE | | | | | | |
| RAJEEV KODIPPILY | | ON FILE | | | | | | |
| RAJEEWA SHANAKA DELPACHITHRA | | ON FILE | | | | | | |
| RAJESWARI ANANTHARAJ | | ON FILE | | | | | | |
| RAJITH DISSANAYAKE | | ON FILE | | | | | | |
| RAJITHA BANDARA | | ON FILE | | | | | | |
| RAKITHA EKANAYAKE | | ON FILE | | | | | | |
| RAKITHA PRAVEEN WIJENAYAKA | | ON FILE | | | | | | |
| RAMACHANDRAN PUNESHWARI | | ON FILE | | | | | | |
| RAMANAHARAN RAMCHRAN | | ON FILE | | | | | | |
| RAMANYAKA MIYURANGA | | ON FILE | | | | | | |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | | ON FILE | | | | | | |
| RAMIAH ANNALET | | ON FILE | | | | | | |
| RAMILA SRI HASAKELUM MATARAGE | | ON FILE | | | | | | |
| RAMMUNI THARINDU DE ZOYSA | | ON FILE | | | | | | |
| RANASINGHE HANSAKA | | ON FILE | | | | | | |
| RANASINGHE N ARACHCHI | | ON FILE | | | | | | |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | | ON FILE | | | | | | |
| RANAWEERA KALUARACHCHI | | ON FILE | | | | | | |
| RANDIKA SASMINI | | ON FILE | | | | | | |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | | ON FILE | | | | | | |
| RANGA THENUWARA | | ON FILE | | | | | | |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | | ON FILE | | | | | | |
| RANI RAJENDRAN | | ON FILE | | | | | | |
| RANIL KUMARA | | ON FILE | | | | | | |
| RANJANI LIYANAGE LIYANAPEDI GEDARA | | ON FILE | | | | | | |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | | ON FILE | | | | | | |
| RANJITH DE SILVA | | ON FILE | | | | | | |
| RANJITH GAMAGE | | ON FILE | | | | | | |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | | ON FILE | | | | | | |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | | ON FILE | | | | | | |
| RANPATI PATHIRAGE RAJAPAKSHA | | ON FILE | | | | | | |
| RANURI RESINI | | ON FILE | | | | | | |
| RASAMMAH PASUPATHY | | ON FILE | | | | | | |
| RASANGI KARUNASENA | | ON FILE | | | | | | |
| RASHINI MADHUSHANI | | ON FILE | | | | | | |
| RASHINI OVINDI | | ON FILE | | | | | | |
| RASHIRU HETTIARACHCHI | | ON FILE | | | | | | |
| RASHMI KAUSHALYA | | ON FILE | | | | | | |
| RASHMI VIDUSHANI | | ON FILE | | | | | | |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | | ON FILE | | | | | | |
| RASHMIKA LAKRUWAN | | ON FILE | | | | | | |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | | ON FILE | | | | | | |
| RASHMIN DHALLEY | | ON FILE | | | | | | |
| RASIKA GAMAGE | | ON FILE | | | | | | |
| RASIKA KUMUDUNI | | ON FILE | | | | | | |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | | ON FILE | | | | | | |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | | ON FILE | | | | | | |
| RATHNAPALA RANTHILAKAGE | | ON FILE | | | | | | |
| RATHNASALAM RATHNAKAMALAN | | ON FILE | | | | | | |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | | ON FILE | | | | | | |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | | ON FILE | | | | | | |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | | ON FILE | | | | | | |
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | | ON FILE | | | | | | |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | | ON FILE | | | | | | |
| RATHNAYAKE ANURUDDA | | ON FILE | | | | | | |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | | ON FILE | | | | | | |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | | ON FILE | | | | | | |
| RATHNAYAKE SOMAWATHI | | ON FILE | | | | | | |
| RATHUPATA THILAKASIRI | | ON FILE | | | | | | |
| RATNAYAKAGE DON THARAKA PERERA | | ON FILE | | | | | | |
| RAVEEN THELIS | | ON FILE | | | | | | |
| RAVEENDRAN PRASHANTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAVINATH KARUNANAYAKE | | ON FILE | | | | | | |
| RAVINDRA JAYALATH DASSANAYAKA | | ON FILE | | | | | | |
| RAVINDRA SANJAYA PERERA DEGIRI | | ON FILE | | | | | | |
| RAVINDRA SILVA | | ON FILE | | | | | | |
| RAVINDU ANJANA | | ON FILE | | | | | | |
| RAVINDU DULAKSHANA | | ON FILE | | | | | | |
| RAVINDU FERNANDO | | ON FILE | | | | | | |
| RAVINDU GAMAGE | | ON FILE | | | | | | |
| RAVINDU HARSHANA | | ON FILE | | | | | | |
| RAVINDU WEERASINGHE | | ON FILE | | | | | | |
| RAVINDU WERAGAMA | | ON FILE | | | | | | |
| RAVIPRIYA BANDARA | | ON FILE | | | | | | |
| RAVISHKA LAKSHAN NARASINGHA | | ON FILE | | | | | | |
| RAVISHKA MADUSHAN | | ON FILE | | | | | | |
| RAVISHKAW WIJERATHNE | | ON FILE | | | | | | |
| RAWEEN HARITHA | | ON FILE | | | | | | |
| REHAN KAVISHKA FERNANDO WALISARAGE | | ON FILE | | | | | | |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | | ON FILE | | | | | | |
| RENUKA KODAGODA GANEGODAGE | | ON FILE | | | | | | |
| RENUKA PUSHPAKANTHI | | ON FILE | | | | | | |
| RESHAN PERERA | | ON FILE | | | | | | |
| REV KUMBUKGATE VIDURA THERO | | ON FILE | | | | | | |
| RIFAI MOHAMED | | ON FILE | | | | | | |
| RIJANA MUSLIMEEN VAJIRUDEEN | | ON FILE | | | | | | |
| RILSHAD MOHAMMED | | ON FILE | | | | | | |
| RILSHAD RILSHAD | | ON FILE | | | | | | |
| RINOSH KODITHUWAKKUGE | | ON FILE | | | | | | |
| RISAFDEEN MOHOMED RIFKAN | | ON FILE | | | | | | |
| RISHAD GAFFOOR | | ON FILE | | | | | | |
| RISHAN MADHUHANSA | | ON FILE | | | | | | |
| RISHITHA DEWAGIRI | | ON FILE | | | | | | |
| RIVINU AMANDA RANASINGHE | | ON FILE | | | | | | |
| RIZWAN BORHAM | | ON FILE | | | | | | |
| ROCHINI THARANGANI RUPASINHA | | ON FILE | | | | | | |
| ROHITH PRADEEP | | ON FILE | | | | | | |
| ROHITHA APPUHAMY | | ON FILE | | | | | | |
| ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | | ON FILE | | | | | | |
| ROSHAN WIJESURIYA | | ON FILE | | | | | | |
| ROSHELLE GOONERATNE | | ON FILE | | | | | | |
| ROSSMAREE D.M. | | ON FILE | | | | | | |
| ROY DHALLEY | | ON FILE | | | | | | |
| RUCHINI DISSANAYAKE | | ON FILE | | | | | | |
| RUHANTUA GAMPOLA | | ON FILE | | | | | | |
| RUKSHAN THILINA PALALLA VITHANAGE | | ON FILE | | | | | | |
| RUMESH JEEWANTHA | | ON FILE | | | | | | |
| RUMESH PATHIRAJA | | ON FILE | | | | | | |
| RUMETH SATHNIDU | | ON FILE | | | | | | |
| RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | | ON FILE | | | | | | |
| RUPIKA WEERASINGHA | | ON FILE | | | | | | |
| RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | | ON FILE | | | | | | |
| RUSIRU KONARAGE | | ON FILE | | | | | | |
| RUSSELL MOTHA | | ON FILE | | | | | | |
| RUVINDU UDESH BAMUNUGE | | ON FILE | | | | | | |
| RUWAN DAUNDAGE | | ON FILE | | | | | | |
| RUWAN KUMARA | | ON FILE | | | | | | |
| RUWAN LAHIRU THALAGALA ARACHCHIGE | | ON FILE | | | | | | |
| RUWAN THALAGALA | | ON FILE | | | | | | |
| RUWANYA PERERA | | ON FILE | | | | | | |
| RUWIN KODITHUWAKKU | | ON FILE | | | | | | |
| RUWN RANASINGHE | | ON FILE | | | | | | |
| SACHIN DE SILVA | | ON FILE | | | | | | |
| SACHIN MANNAPPERUMA | | ON FILE | | | | | | |
| SACHINDRA GAMACHCHI PATHIRANAGE | | ON FILE | | | | | | |
| SACHINDRA JAYASINGHE | | ON FILE | | | | | | |
| SACHINDRA SOMAWEERA | | ON FILE | | | | | | |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | | ON FILE | | | | | | |
| SACHINI ANURANGA RANAWAKA | | ON FILE | | | | | | |
| SACHINI PARIS | | ON FILE | | | | | | |
| SACHITHRA LIYANAGE | | ON FILE | | | | | | |
| SADDHAMANGALA RANJITH WEERAKOON | | ON FILE | | | | | | |
| SADEEPA LAKSHAN PALLE KOTUWE GEDARA | | ON FILE | | | | | | |
| SADEERA RANAWAKA | | ON FILE | | | | | | |
| SADUN PALASINGHA | | ON FILE | | | | | | |
| SADUN SAJIWA | | ON FILE | | | | | | |
| SADUN WIJESINGHA | | ON FILE | | | | | | |
| SADUNI ATIPOLA | | ON FILE | | | | | | |
| SAFRA FAWZI | | ON FILE | | | | | | |
| SAHAN CHANDRASEKARA | | ON FILE | | | | | | |
| SAHAN DISSANAYAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAHAN GURUSINGHE | | ON FILE | | | | | | |
| SAHAN NUWANTHA | | ON FILE | | | | | | |
| SAHAN PERERA | | ON FILE | | | | | | |
| SAHAN RANAWAKA | | ON FILE | | | | | | |
| SAHAN UDARA | | ON FILE | | | | | | |
| SAHANI OPHELIA MADDUMAGE | | ON FILE | | | | | | |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | | ON FILE | | | | | | |
| SAJITH ASIRI KUMARASINGHE WEDAGE | | ON FILE | | | | | | |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | | ON FILE | | | | | | |
| SAJITH NILUSHA | | ON FILE | | | | | | |
| SAJITH RODRIGO | | ON FILE | | | | | | |
| SAJITH WEERASINGHE | | ON FILE | | | | | | |
| SAKEEB HUSEINDEEN | | ON FILE | | | | | | |
| SAKUN WEERASINGHE | | ON FILE | | | | | | |
| SAKUNTHA JANITH | | ON FILE | | | | | | |
| SALANI JAYASUNDARA MUDIYANSELAGE | | ON FILE | | | | | | |
| SAMAN FONSEKA | | ON FILE | | | | | | |
| SAMAN KUMARA | | ON FILE | | | | | | |
| SAMAN SHANTHA WIMALAGUNASEKARA | | ON FILE | | | | | | |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | | ON FILE | | | | | | |
| SAMARAKOON HANSAKA | | ON FILE | | | | | | |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | | ON FILE | | | | | | |
| SAMEERA CHANDRASEKARA | | ON FILE | | | | | | |
| SAMEERA DISSANAYAKA | | ON FILE | | | | | | |
| SAMEERA MADUSHAN | | ON FILE | | | | | | |
| SAMIRA PEIRIS | | ON FILE | | | | | | |
| SAMITH DANANJAYA | | ON FILE | | | | | | |
| SAMITH HERATH | | ON FILE | | | | | | |
| SAMITH KUMARA | | ON FILE | | | | | | |
| SAMITH MADUSANKA | | ON FILE | | | | | | |
| SAMITHA ABEYSURIYA | | ON FILE | | | | | | |
| SAMITHA DHARMASENA | | ON FILE | | | | | | |
| SAMITHA HERATH | | ON FILE | | | | | | |
| SAMITHA KUMARA | | ON FILE | | | | | | |
| SAMITHRA RASHEN | | ON FILE | | | | | | |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | | ON FILE | | | | | | |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | | ON FILE | | | | | | |
| SAMPATH MADUSANKA | | ON FILE | | | | | | |
| SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | | ON FILE | | | | | | |
| SAMPATH WIJEKOON | | ON FILE | | | | | | |
| SAMSUL MACKIE ILHAM | | ON FILE | | | | | | |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | | ON FILE | | | | | | |
| SAMUDRA PERERA | | ON FILE | | | | | | |
| SANATH CHANDRASIRI | | ON FILE | | | | | | |
| SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | | ON FILE | | | | | | |
| SANDALI JAYAWEERA | | ON FILE | | | | | | |
| SANDALU HERATH PATHIRANAGE | | ON FILE | | | | | | |
| SANDAMALI KULATHILAKE | | ON FILE | | | | | | |
| SANDARAGE SILVA | | ON FILE | | | | | | |
| SANDEEPA ABEYSINGHE | | ON FILE | | | | | | |
| SANDEEPA DILSHANI | | ON FILE | | | | | | |
| SANDEEPA EDIRISINHGHE | | ON FILE | | | | | | |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | | ON FILE | | | | | | |
| SANDHYA WASANTHI KUMARI TENNAKOON | | ON FILE | | | | | | |
| SANDUN ANURUDDHA | | ON FILE | | | | | | |
| SANDUN JAYAMAL KALDERA HELESSAGE | | ON FILE | | | | | | |
| SANDUN SAMARAGUNARATHNE | | ON FILE | | | | | | |
| SANDUNI HETTIARACHCHI | | ON FILE | | | | | | |
| SANDUNI SIRIWARDENA | | ON FILE | | | | | | |
| SANDUNI WIJERATHNE | | ON FILE | | | | | | |
| SANGEETH ABEYWARDANE | | ON FILE | | | | | | |
| SANJANA BANDARA | | ON FILE | | | | | | |
| SANJANA MADHURA | | ON FILE | | | | | | |
| SANJANI EKANAYAKE | | ON FILE | | | | | | |
| SANJAYA KINSALI | | ON FILE | | | | | | |
| SANJAYA SENADHEERA | | ON FILE | | | | | | |
| SANJEEWA ANURAJ DORAKE VITHANAGE | | ON FILE | | | | | | |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | | ON FILE | | | | | | |
| SANJEEWA WIJESOORIYA | | ON FILE | | | | | | |
| SANJULA LAKMAL | | ON FILE | | | | | | |
| SANKALPANI MEEDUMI | | ON FILE | | | | | | |
| SANOJ VIDANAGE | | ON FILE | | | | | | |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | | ON FILE | | | | | | |
| SANTHUSH PEIRIS | | ON FILE | | | | | | |
| SANUSHIYA AMEER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARANI RANASINGHE | | ON FILE | | | | | | |
| SARATH FERNANDO | | ON FILE | | | | | | |
| SARATH SILVA | | ON FILE | | | | | | |
| SAROJ KULATHUNGA | | ON FILE | | | | | | |
| SARUKKALI PATABADIGE RUKLANI | | ON FILE | | | | | | |
| SASANKA RANJITHA | | ON FILE | | | | | | |
| SASIKA WICKRAMASINGHE | | ON FILE | | | | | | |
| SASINDU CHAMARA | | ON FILE | | | | | | |
| SASINTHA KANAKARATHNA | | ON FILE | | | | | | |
| SASURA RUWANPATHIRANA | | ON FILE | | | | | | |
| SATHARASINGHE ARACHCHIGE MALIDU METHSARA | | ON FILE | | | | | | |
| SATHILA THIMALKA | | ON FILE | | | | | | |
| SAUMIKA MANAMENDRA | | ON FILE | | | | | | |
| SAVINDU GUNARATHNE | | ON FILE | | | | | | |
| SAWAN WALGAMAGE | | ON FILE | | | | | | |
| SAYAKKARA MISTHREELAGE JAYAMAL | | ON FILE | | | | | | |
| SAYEDOL CHAWDHURY | | ON FILE | | | | | | |
| SAYEDOL CHOWDHURY | | ON FILE | | | | | | |
| SAYURU AMARASINGHE | | ON FILE | | | | | | |
| SAYURU HARITH | | ON FILE | | | | | | |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | | ON FILE | | | | | | |
| SEEMAMPILLAI SINTHATHIRAI | | ON FILE | | | | | | |
| SEERAGE PRIYANKA | | ON FILE | | | | | | |
| SEERALAN VIKASH | | ON FILE | | | | | | |
| SEETHA PALLEWATTE | | ON FILE | | | | | | |
| SEEVAKEE BANDARA | | ON FILE | | | | | | |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | | ON FILE | | | | | | |
| SELVAKKATHIRVEL MENATHAS | | ON FILE | | | | | | |
| SELVARATNAM THAVANEE | | ON FILE | | | | | | |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | | ON FILE | | | | | | |
| SENAKA JAYAWARDHANA M G | | ON FILE | | | | | | |
| SENANAYAKA MUDIYANSELAGE PUBUDU LAKSHAN | | ON FILE | | | | | | |
| SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | | ON FILE | | | | | | |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | | ON FILE | | | | | | |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | | ON FILE | | | | | | |
| SENESH GAMAGE | | ON FILE | | | | | | |
| SENURI APSARA | | ON FILE | | | | | | |
| SEWMINI MADHUSHIKA | | ON FILE | | | | | | |
| SHADUSH SACHISKA | | ON FILE | | | | | | |
| SHAFAKATH MOULANA | | ON FILE | | | | | | |
| SHAKOOR AYOUB | | ON FILE | | | | | | |
| SHAKTHI RANASINGHA ARACHCHIGE | | ON FILE | | | | | | |
| SHAKYA RATHNAWEERA | | ON FILE | | | | | | |
| SHALINI JAYATHUNGA | | ON FILE | | | | | | |
| SHAM KUM | | ON FILE | | | | | | |
| SHAMAL EKANAYAKA | | ON FILE | | | | | | |
| SHAMAL PERERA | | ON FILE | | | | | | |
| SHAMIKA LAKMINI | | ON FILE | | | | | | |
| SHAMINDA BANDARA | | ON FILE | | | | | | |
| SHAMINDA LIYANAGE | | ON FILE | | | | | | |
| SHAMMI KARIYAWASAM | | ON FILE | | | | | | |
| SHAMMIKA THARINDU | | ON FILE | | | | | | |
| SHAN SHIWANKA | | ON FILE | | | | | | |
| SHANAKA ANURADHA | | ON FILE | | | | | | |
| SHANIKA ABEYWEERA | | ON FILE | | | | | | |
| SHANIKA DILHANI | | ON FILE | | | | | | |
| SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | | ON FILE | | | | | | |
| SHANTHA BAMBARABOTUWA | | ON FILE | | | | | | |
| SHANTHA KAPIL | | ON FILE | | | | | | |
| SHANTHI DE SILVA | | ON FILE | | | | | | |
| SHANUKA GAYESH | | ON FILE | | | | | | |
| SHARADA HETTIARACHCHI | | ON FILE | | | | | | |
| SHARINI AWUNUGALLA | | ON FILE | | | | | | |
| SHASHIKA ROSHAN | | ON FILE | | | | | | |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | | ON FILE | | | | | | |
| SHEHAN ABEYASINGHE | | ON FILE | | | | | | |
| SHEHAN ADHIKARI | | ON FILE | | | | | | |
| SHENON SILVA | | ON FILE | | | | | | |
| SHENUKA WATTHEGAMA | | ON FILE | | | | | | |
| SHERAN PERERA | | ON FILE | | | | | | |
| SHESHAN BANDARA | | ON FILE | | | | | | |
| SHIBA HERATH | | ON FILE | | | | | | |
| SHIHANA MAAS | | ON FILE | | | | | | |
| SHIMALKA SAMARANAYAKE | | ON FILE | | | | | | |
| SHIRAN FONSEKA | | ON FILE | | | | | | |
| SHIRANI KULATHUNGA | | ON FILE | | | | | | |
| SHIVANKA UMESH | | ON FILE | | | | | | |
| SHYAMAL HERATH | | ON FILE | | | | | | |
| SIDATH KUMARA | | ON FILE | | | | | | |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | | ON FILE | | | | | | |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINETH KUSAL | | ON FILE | | | | | | |
| SINETH SAMARASOORIYA | | ON FILE | | | | | | |
| SINETH WAIDYARATHNA | | ON FILE | | | | | | |
| SINGHALA JAYASINGHE | | ON FILE | | | | | | |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | | ON FILE | | | | | | |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | | ON FILE | | | | | | |
| SIRAS MUHAMMADU | | ON FILE | | | | | | |
| SIRIWIMAL HERATH | | ON FILE | | | | | | |
| SITHARA SANDARUWAN AMBAGAHAGE | | ON FILE | | | | | | |
| SITHIJA MENDIS | | ON FILE | | | | | | |
| SITHILA KONARA | | ON FILE | | | | | | |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | | ON FILE | | | | | | |
| SITHUM SRIMAL PERERA | | ON FILE | | | | | | |
| SOHAN CHAMARA | | ON FILE | | | | | | |
| SOHAN RANAWAKA | | ON FILE | | | | | | |
| SOMINDA GAMAGE | | ON FILE | | | | | | |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | | ON FILE | | | | | | |
| SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | | ON FILE | | | | | | |
| SONALI FERNANDO | | ON FILE | | | | | | |
| SONU SILVA | | ON FILE | | | | | | |
| SORANAMALA RAJARATHNAM | | ON FILE | | | | | | |
| SRIMAL DHARMAWARDHANA | | ON FILE | | | | | | |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | | ON FILE | | | | | | |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | | ON FILE | | | | | | |
| SRIYA RAMANI HIDDA MARAKKALAGE | | ON FILE | | | | | | |
| SRIYANI VIJESEKARA MUDIYANSELAGE | | ON FILE | | | | | | |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | | ON FILE | | | | | | |
| SUBHASH MUNASINGHE | | ON FILE | | | | | | |
| SUBODHA ABEYSINGHE | | ON FILE | | | | | | |
| SUCHINTHANA ABEYWICKRAMA | | ON FILE | | | | | | |
| SUCHIRA HATHURUSINGHE | | ON FILE | | | | | | |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | | ON FILE | | | | | | |
| SUDARSHANIE JAYASINGHE | | ON FILE | | | | | | |
| SUDARSHI HEWAWASAM | | ON FILE | | | | | | |
| SUDESH DUMINDA | | ON FILE | | | | | | |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | | ON FILE | | | | | | |
| SUDILIKARA WIJERATHNE | | ON FILE | | | | | | |
| SUDU ARACHCHILAGE JAYASIRI | | ON FILE | | | | | | |
| SUGA SUGANTHA | | ON FILE | | | | | | |
| SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAGE | | ON FILE | | | | | | |
| SUGEETH JEEWANTHA | | ON FILE | | | | | | |
| SUGITHA SOUNDER | | ON FILE | | | | | | |
| SUGUNACHANDRAN BRINTHABAN | | ON FILE | | | | | | |
| SUJANTHA ELLAWALAGE ELLAWALAGE | | ON FILE | | | | | | |
| SUJEEWA SUBASINGHE | | ON FILE | | | | | | |
| SUJEEWA WIJERATHNE | | ON FILE | | | | | | |
| SUJENDRA MATHER | | ON FILE | | | | | | |
| SUMEDHA WIJESUNDARA | | ON FILE | | | | | | |
| SUMITH PRIYANKARA | | ON FILE | | | | | | |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | | ON FILE | | | | | | |
| SUMUDU NILMANI | | ON FILE | | | | | | |
| SUMUDU PERERA | | ON FILE | | | | | | |
| SUNDARARAJ ANNALETCHUMY | | ON FILE | | | | | | |
| SUNETH NANAYAKKARA | | ON FILE | | | | | | |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | | ON FILE | | | | | | |
| SUNIL KULATHUNGA | | ON FILE | | | | | | |
| SUNIL KUMARA | | ON FILE | | | | | | |
| SUNIL MUNASINGHE | | ON FILE | | | | | | |
| SUNIMAL BOLANDA | | ON FILE | | | | | | |
| SUNIMAL MALITH SAMARAWEERA ARACHCHILAGE | | ON FILE | | | | | | |
| SUPUN ABEYGUNAWARDHANA | | ON FILE | | | | | | |
| SUPUN BALASOORIYA | | ON FILE | | | | | | |
| SUPUN CHAMARA | | ON FILE | | | | | | |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | | ON FILE | | | | | | |
| SUPUN GIHAN | | ON FILE | | | | | | |
| SUPUN J DAHANAYAKE | | ON FILE | | | | | | |
| SUPUN KURUKULASURIYA | | ON FILE | | | | | | |
| SUPUN MADHAWA PUSHPAKUMARA | | ON FILE | | | | | | |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | | ON FILE | | | | | | |
| SUPUN MADUSHA | | ON FILE | | | | | | |
| SUPUN MADUSHANKA | | ON FILE | | | | | | |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | | ON FILE | | | | | | |
| SUPUN THILINA SRI WARNASINGHE | | ON FILE | | | | | | |
| SUPUN WANIGASEKARA | | ON FILE | | | | | | |
| SUPUN WIJENAYAKE | | ON FILE | | | | | | |
| SURAN JALATHGE | | ON FILE | | | | | | |
| SURANGI DAMBAGALLE | | ON FILE | | | | | | |
| SURANGI HERATH | | ON FILE | | | | | | |
| SURANGI SOMASIRI | | ON FILE | | | | | | |
| SURANJITH JAYASINGHE | | ON FILE | | | | | | |
| SURENI BERNADEEN | | ON FILE | | | | | | |
| SURESH LAKMAL | | ON FILE | | | | | | |
| SURESH MADUSHANKA | | ON FILE | | | | | | |
| SURESH WEERASINGHE | | ON FILE | | | | | | |
| SURESHA MADUSHANI | | ON FILE | | | | | | |
| SURITH ARAWWALA | | ON FILE | | | | | | |
| SUSARA PRAMOD NALLA HANDI | | ON FILE | | | | | | |
| SUVIN WETTIMUNY | | ON FILE | | | | | | |
| SUVINI HETTIARACHCHI | | ON FILE | | | | | | |
| SUYAMA MALALASEKERA | | ON FILE | | | | | | |
| SWARNA PERERA | | ON FILE | | | | | | |
| TANIA FERNANDO | | ON FILE | | | | | | |
| TEHAN RONATH | | ON FILE | | | | | | |
| TELGE PEIRIS | | ON FILE | | | | | | |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | | ON FILE | | | | | | |
| THAMIL SELVA NAWARAJAH | | ON FILE | | | | | | |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | | ON FILE | | | | | | |
| THANUJA NIROSHINIE | | ON FILE | | | | | | |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | | ON FILE | | | | | | |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | | ON FILE | | | | | | |
| THARAKA PERERA | | ON FILE | | | | | | |
| THARAKA RANCHIGODA | | ON FILE | | | | | | |
| THARAKA VIRAJ | | ON FILE | | | | | | |
| THARANA GUNAWARDHANA | | ON FILE | | | | | | |
| THARANGA SAMEERA | | ON FILE | | | | | | |
| THARANGI JAYASEKARA | | ON FILE | | | | | | |
| THARINDA SANDARUWAN | | ON FILE | | | | | | |
| THARINDU AMAL JAYALATH MUDIYANSELAGE | | ON FILE | | | | | | |
| THARINDU BALASOORIYA | | ON FILE | | | | | | |
| THARINDU CHANDRASENA | | ON FILE | | | | | | |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | | ON FILE | | | | | | |
| THARINDU DESHAPPRIYA | | ON FILE | | | | | | |
| THARINDU DILANTHA MAHAKUMARA | | ON FILE | | | | | | |
| THARINDU JAYASUNDARA MUDIYANSELAGE | | ON FILE | | | | | | |
| THARINDU KALUHATH | | ON FILE | | | | | | |
| THARINDU LAKMAL BANDARA | | ON FILE | | | | | | |
| THARINDU MADHUSHAN | | ON FILE | | | | | | |
| THARINDU MADHUSHANKA | | ON FILE | | | | | | |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | | ON FILE | | | | | | |
| THARINDU NAWAGOMUWAGE | | ON FILE | | | | | | |
| THARINDU RUKSHAN | | ON FILE | | | | | | |
| THARINDU SANDESH | | ON FILE | | | | | | |
| THARUSHA APSAL KAHAWATHTHA LIYANAGE | | ON FILE | | | | | | |
| THARUSHA CHANDRARATHNA | | ON FILE | | | | | | |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | | ON FILE | | | | | | |
| THASHMIKA BANDARA | | ON FILE | | | | | | |
| THASHMILA CHANDRASEKARA | | ON FILE | | | | | | |
| THAVEESHA DE SILVA | | ON FILE | | | | | | |
| THAVISHA PATHIRAGE | | ON FILE | | | | | | |
| THAVISHI HETTIARACHCHI | | ON FILE | | | | | | |
| THAWARANGINI THARMARASA | | ON FILE | | | | | | |
| THEBUWANAGE DON RANSHANI | | ON FILE | | | | | | |
| THEEBIKKA VEERASINGHAM | | ON FILE | | | | | | |
| THEERAKA GAMAGE | | ON FILE | | | | | | |
| THEIVANAYAGAM SARAVANAMUTHU | | ON FILE | | | | | | |
| THEJA HASANTHA RANMUTHUGE | | ON FILE | | | | | | |
| THEJA INDUWARA WEERATHUNGA | | ON FILE | | | | | | |
| THEJANI WIJEWARDENA | | ON FILE | | | | | | |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | | ON FILE | | | | | | |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | | ON FILE | | | | | | |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | | ON FILE | | | | | | |
| THIDASA PARANAVITHARANA | | ON FILE | | | | | | |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | | ON FILE | | | | | | |
| THILAKSIRI GUNANSAWADU | | ON FILE | | | | | | |
| THILAN CHATHURANGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THILAN WICKRAMATHUNGA | | ON FILE | | | | | | |
| THILANGA GANIMEDA | | ON FILE | | | | | | |
| THILANKA DHANANJAYA | | ON FILE | | | | | | |
| THILANKA MADUSHAN | | ON FILE | | | | | | |
| THILINA CHATHURANGA | | ON FILE | | | | | | |
| THILINA GREGORY | | ON FILE | | | | | | |
| THILINA HANSAMAL | | ON FILE | | | | | | |
| THILINA JANITH PERERA HETTI ARACHCHIGE | | ON FILE | | | | | | |
| THILINA LAKMAL | | ON FILE | | | | | | |
| THILINA MADUWANTHA | | ON FILE | | | | | | |
| THILINA NANAYAKKARA | | ON FILE | | | | | | |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | | ON FILE | | | | | | |
| THILINI SUBASINGHE | | ON FILE | | | | | | |
| THILINI THURESHIKA ALAGEWATHTHEGE | | ON FILE | | | | | | |
| THILINIKA JAYARATHNA | | ON FILE | | | | | | |
| THIMIRA KUMARA | | ON FILE | | | | | | |
| THIMIRA PERERA | | ON FILE | | | | | | |
| THIMIRA SANDEEPA | | ON FILE | | | | | | |
| THIMIRA SANKALPA | | ON FILE | | | | | | |
| THIRUGNANAM ROBITTA | | ON FILE | | | | | | |
| THISANKYA DAYANANDA | | ON FILE | | | | | | |
| THISARA NISHAN | | ON FILE | | | | | | |
| THISARU MADUSHANKA | | ON FILE | | | | | | |
| THISUM NALINA | | ON FILE | | | | | | |
| THISUN SUDARAKA | | ON FILE | | | | | | |
| THISURI THILAKAWARDANA | | ON FILE | | | | | | |
| THIVIRU DILMITH | | ON FILE | | | | | | |
| THULSEE KARUNARATHNA | | ON FILE | | | | | | |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | | ON FILE | | | | | | |
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | | ON FILE | | | | | | |
| THUSHITHA SRILAL | | ON FILE | | | | | | |
| THUSITHA HEWAGE | | ON FILE | | | | | | |
| THUWAN NAWSHA | | ON FILE | | | | | | |
| THUYYAHANNADIGE FERNANDO | | ON FILE | | | | | | |
| TIROSH PERERA | | ON FILE | | | | | | |
| TRIMAL AJITH KUMAR RANASINGHE | | ON FILE | | | | | | |
| TUAN DHALLEY | | ON FILE | | | | | | |
| TUWAN MARSO | | ON FILE | | | | | | |
| UDADENIYA VIYANNALAGE NANDAPALA | | ON FILE | | | | | | |
| UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | | ON FILE | | | | | | |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | | ON FILE | | | | | | |
| UDAKALANKAPERERA | | ON FILE | | | | | | |
| UDANA UDAYANGA HEWAPATHAGE | | ON FILE | | | | | | |
| UDARA DAMITH | | ON FILE | | | | | | |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | | ON FILE | | | | | | |
| UDARA FERNANDO | | ON FILE | | | | | | |
| UDARA PALLIYAGURU | | ON FILE | | | | | | |
| UDARA SAMARASINGHE | | ON FILE | | | | | | |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | | ON FILE | | | | | | |
| UDAYA BANDARA | | ON FILE | | | | | | |
| UDAYA INDRAJITH | | ON FILE | | | | | | |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | | ON FILE | | | | | | |
| UDAYANGA DE SILVA | | ON FILE | | | | | | |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | | ON FILE | | | | | | |
| UDEESHA RANDIMA | | ON FILE | | | | | | |
| UDESH WICKRAMASINGHE | | ON FILE | | | | | | |
| UDESHI RANEPURA | | ON FILE | | | | | | |
| UDITHA NIMENDRA PEIRIS | | ON FILE | | | | | | |
| UDUGAMA KORALALAGE CHANDRASIRI | | ON FILE | | | | | | |
| UDULA HERATH | | ON FILE | | | | | | |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | | ON FILE | | | | | | |
| UJITHA WARNAKULASOORIYA | | ON FILE | | | | | | |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | | ON FILE | | | | | | |
| ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | | ON FILE | | | | | | |
| UMAYA WIJAYARATNE | | ON FILE | | | | | | |
| UMESH KAVINDA | | ON FILE | | | | | | |
| UMESH LAKSHAN | | ON FILE | | | | | | |
| UMESHA KESHANI MATHURANA GEDARA | | ON FILE | | | | | | |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | | ON FILE | | | | | | |
| UMESHIKA PARANAGAMAGE | | ON FILE | | | | | | |
| UMMU NAJEEBA SAUL HAMEED | | ON FILE | | | | | | |
| UMMU SALEEM | | ON FILE | | | | | | |
| UPEKHA WIJEKOON | | ON FILE | | | | | | |
| UPEKSHA DILHANI MAHAWATHTHAGE | | ON FILE | | | | | | |
| UPEKSHA DIVULWELA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UPUL PERERA | | ON FILE | | | | | | |
| UPUL PRIYANJITH | | ON FILE | | | | | | |
| URUBOKKA SACHIN | | ON FILE | | | | | | |
| USHAN ARIYAWANSA | | ON FILE | | | | | | |
| USHAN MALINDA | | ON FILE | | | | | | |
| USHAN RATHNAYAKA | | ON FILE | | | | | | |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | | ON FILE | | | | | | |
| UVINDU CHATHURANGA | | ON FILE | | | | | | |
| VANNY OUM | | ON FILE | | | | | | |
| VENUJA BIMSARA | | ON FILE | | | | | | |
| VENURA UTHPALA JAYAKODI | | ON FILE | | | | | | |
| VIDANA GAMACHCHIGE GAMAGE | | ON FILE | | | | | | |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | | ON FILE | | | | | | |
| VIDANA PATHIRANAGE PABODHA PINSARA | | ON FILE | | | | | | |
| VIDANAGAMAARACHCHIGE SUNIL | | ON FILE | | | | | | |
| VIDURA JEEWANTHA | | ON FILE | | | | | | |
| VIDURA SHIHAN | | ON FILE | | | | | | |
| VIDUSARA SILVA | | ON FILE | | | | | | |
| VIDYATILAKA SOMASIRI | | ON FILE | | | | | | |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | | ON FILE | | | | | | |
| VIJITHA ROHAN | | ON FILE | | | | | | |
| VIMUKTHI DARSHANA | | ON FILE | | | | | | |
| VIMUKTHI EKANAYAKA | | ON FILE | | | | | | |
| VINOD DASANAYAKE | | ON FILE | | | | | | |
| VINOMAL NANAYAKKARA | | ON FILE | | | | | | |
| VINON HASAN | | ON FILE | | | | | | |
| VINOSHI JAYARATNE | | ON FILE | | | | | | |
| VIPUN CHAMARA DE SILVA | | ON FILE | | | | | | |
| VIRA YASANAYA | | ON FILE | | | | | | |
| VIRAJ DILSHAN | | ON FILE | | | | | | |
| VIRAJ HIRILIYEDDA | | ON FILE | | | | | | |
| VIRAJ YASANAYAKE | | ON FILE | | | | | | |
| VIRAN ANUSHKA | | ON FILE | | | | | | |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | | ON FILE | | | | | | |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | | ON FILE | | | | | | |
| VISHWA EKANAYAKE | | ON FILE | | | | | | |
| VISHWA HESHAN | | ON FILE | | | | | | |
| VISHWA KODIKARA | | ON FILE | | | | | | |
| VISITHA SHEHAN | | ON FILE | | | | | | |
| VISURA WIMANSHANA LOKU GAMAGE | | ON FILE | | | | | | |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | | ON FILE | | | | | | |
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | | ON FILE | | | | | | |
| W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | | ON FILE | | | | | | |
| WADIGE PEIRIS | | ON FILE | | | | | | |
| WADUGE SUNETHRA JAYANTHI | | ON FILE | | | | | | |
| WAGEESHA PERERA BIYANVILAGE UVINDU | | ON FILE | | | | | | |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | | ON FILE | | | | | | |
| WALAWE HAWAMANAGA SIRIWARDANA | | ON FILE | | | | | | |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | | ON FILE | | | | | | |
| WALGAMAGE DHARMAWATHI | | ON FILE | | | | | | |
| WALGAMPALAGE PERERA | | ON FILE | | | | | | |
| WALIMUNIGE DILNATH KUMARA | | ON FILE | | | | | | |
| WANASOORIYA MUDIYANSELAGE PIYASENA | | ON FILE | | | | | | |
| WANNAKUWATTA WADUGE MIGARA FERNANDO | | ON FILE | | | | | | |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | | ON FILE | | | | | | |
| WARNAKULA PERERA | | ON FILE | | | | | | |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | | ON FILE | | | | | | |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | | ON FILE | | | | | | |
| WASANA CHANDRASENA | | ON FILE | | | | | | |
| WASANTHA DHANUKA | | ON FILE | | | | | | |
| WASANTHA HERATH HERATH MUDIYANSELAGE | | ON FILE | | | | | | |
| WATHSALA LOKUGAMA | | ON FILE | | | | | | |
| WATHTHEGEDARA BANDARA | | ON FILE | | | | | | |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | | ON FILE | | | | | | |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | | ON FILE | | | | | | |
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | | ON FILE | | | | | | |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | | ON FILE | | | | | | |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | | ON FILE | | | | | | |
| WEERACONDA ARACHCHI AMAL WIJETHUNGA | | ON FILE | | | | | | |
| WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | | ON FILE | | | | | | |
| WEERAKOON HANSIKA | | ON FILE | | | | | | |
| WEERANGA DILSHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEERAPPULIGE DEWAPRIYA | | ON FILE | | | | | | |
| WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE ERANDA KUMARA | | ON FILE | | | | | | |
| WEERASEKARA WIYANNALE CHAMILA NIROSHANI | | ON FILE | | | | | | |
| WEERASINGHE MUDIYANSELAGE DHANUSHIKA JAYAMAL | | ON FILE | | | | | | |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | | ON FILE | | | | | | |
| WEERATHUNGA ARACHCHIGE ARIYAWANSHA | | ON FILE | | | | | | |
| WELISARAGE SAYURU HESHAN FERNANDO | | ON FILE | | | | | | |
| WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | | ON FILE | | | | | | |
| WICKRAMA ARACHCHIGE RUPA MENIKE | | ON FILE | | | | | | |
| WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | | ON FILE | | | | | | |
| WICKRAMASINGHE AKKD | | ON FILE | | | | | | |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | | ON FILE | | | | | | |
| WICKRAMASINGHE KAUSHALA | | ON FILE | | | | | | |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | | ON FILE | | | | | | |
| WIJAYANTHA MALDENIYA | | ON FILE | | | | | | |
| WIJEGUNAWARDANE NAYANA DHANALAKSHMI | | ON FILE | | | | | | |
| WIJERATHNA MUDIYANSELAGE CHAMINDA NAGOLLA | | ON FILE | | | | | | |
| WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | | ON FILE | | | | | | |
| WIJERATHNE WILGAMAGE DON SUJITH KASUN | | ON FILE | | | | | | |
| WIJESEKARA WIJESEKARA | | ON FILE | | | | | | |
| WIJESINGHA MUDIYANSELAGE WIJESINGHA | | ON FILE | | | | | | |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | | ON FILE | | | | | | |
| WIJESIRI HAPU ARACHCHI | | ON FILE | | | | | | |
| WIJESURIYA FERNANDO | | ON FILE | | | | | | |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | | ON FILE | | | | | | |
| WIJESURIYAGE MADHUSHAN | | ON FILE | | | | | | |
| WIMAL ARIYAWANSA | | ON FILE | | | | | | |
| WISAL AMARASINGHE | | ON FILE | | | | | | |
| WISHWA HERATH | | ON FILE | | | | | | |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | | ON FILE | | | | | | |
| WITHANAGE WEERASINGHE | | ON FILE | | | | | | |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | | ON FILE | | | | | | |
| WIZ AMILA | | ON FILE | | | | | | |
| WP KAVINDA WICKRAMATHUNGA | | ON FILE | | | | | | |
| YAKGE MAHESH MENDIS | | ON FILE | | | | | | |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | | ON FILE | | | | | | |
| YAMUNA SOMARATNE | | ON FILE | | | | | | |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | | ON FILE | | | | | | |
| YAPA MUDIYANSELAGE KAUSHALYA | | ON FILE | | | | | | |
| YASADUL KODIKRA | | ON FILE | | | | | | |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | | ON FILE | | | | | | |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | | ON FILE | | | | | | |
| YASANTHA PERERA | | ON FILE | | | | | | |
| YASANTHI HETTIARACHCHI | | ON FILE | | | | | | |
| YASARU DE SILVA | | ON FILE | | | | | | |
| YASAS ANJANA | | ON FILE | | | | | | |
| YASAS RAVINDU | | ON FILE | | | | | | |
| YASAS SANJU KANDAMULLA ARACHCHIGE | | ON FILE | | | | | | |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | | ON FILE | | | | | | |
| YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | | ON FILE | | | | | | |
| YASIRU MALSHAN | | ON FILE | | | | | | |
| YASIRU SENANAYAKE | | ON FILE | | | | | | |
| YASITH ACHALNKA | | ON FILE | | | | | | |
| YASITHA KUMARA | | ON FILE | | | | | | |
| YASODHA ABEYRATHNE | | ON FILE | | | | | | |
| YASSEN MERAJ | | ON FILE | | | | | | |
| YESHURU PINTO | | ON FILE | | | | | | |
| YOGENDRAM VAIRAVANATHAN | | ON FILE | | | | | | |
| YOHAN JAYALAL | | ON FILE | | | | | | |
| YOMAL KULATHILAKA | | ON FILE | | | | | | |
| ZAMEER NAWSHAD | | ON FILE | | | | | | |
| ZAYAN AHAMED | | ON FILE | | | | | | |
| AJAY TOELSIE | | ON FILE | | | | | | |
| AKASH MATHOERA | | ON FILE | | | | | | |
| ANDREW NATAPRAWIRA | | ON FILE | | | | | | |
| ASHVIN MANGROO | | ON FILE | | | | | | |
| ASHWIN BIHARI | | ON FILE | | | | | | |
| BALDEW AKASH | | ON FILE | | | | | | |
| CARLO CHEUNG | | ON FILE | | | | | | |
| CHERROL LETER | | ON FILE | | | | | | |
| DENISE DIPODRONO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEGO WOLF | | ON FILE | | | | | | |
| ERNESTO BENSCHOP | | ON FILE | | | | | | |
| FABIAN SANMOESNGAT | | ON FILE | | | | | | |
| FAKERNINJA69 JANKISINGH | | ON FILE | | | | | | |
| GIOVANNI MADARI | | ON FILE | | | | | | |
| IVANILDO SCHATTEVOO | | ON FILE | | | | | | |
| JJ-ANNA TAMMENGA | | ON FILE | | | | | | |
| JOEL NAARENDORP | | ON FILE | | | | | | |
| JOHN CHENG YING CHUEN | | ON FILE | | | | | | |
| JORGE MUYDEN | | ON FILE | | | | | | |
| KARAN MANBODH | | ON FILE | | | | | | |
| KESHAVAM BISHOEN | | ON FILE | | | | | | |
| LEOENSOE ABEPANGI GAAGA | | ON FILE | | | | | | |
| LUCINDA LIE A LING | | ON FILE | | | | | | |
| MELISSA CHIN | | ON FILE | | | | | | |
| MERIAM MAY | | ON FILE | | | | | | |
| MICHAEL VALDÉS CARRALERO | | ON FILE | | | | | | |
| MITCHEL PAWIRODINOMO | | ON FILE | | | | | | |
| MOEALIM KERTOSENTONO | | ON FILE | | | | | | |
| NAVEEN NARAIN | | ON FILE | | | | | | |
| OCCHIALLI PAWIRODJOJO | | ON FILE | | | | | | |
| PHAK HUNG | | ON FILE | | | | | | |
| PRASANT ROOPRAM | | ON FILE | | | | | | |
| PRAYAS BHOENDIE | | ON FILE | | | | | | |
| REGUILLIO HOEVER | | ON FILE | | | | | | |
| RISHIE RAMRATAN | | ON FILE | | | | | | |
| ROBERT BARRY | | ON FILE | | | | | | |
| RUBY BLEAU | | ON FILE | | | | | | |
| RUCHIR MANURAT | | ON FILE | | | | | | |
| RUIZ BOTTSE | | ON FILE | | | | | | |
| SAGER SEWMAN | | ON FILE | | | | | | |
| SHANIEL SAMADHAN | | ON FILE | | | | | | |
| SHENIEL ANROEDH | | ON FILE | | | | | | |
| SHOU LAW | | ON FILE | | | | | | |
| SURESH DEWKINANDAN | | ON FILE | | | | | | |
| TIMOTHY BANG-AFOE | | ON FILE | | | | | | |
| TRIFELL DEGENAAR | | ON FILE | | | | | | |
| VALERIO QUINCY BENSCHOP | | ON FILE | | | | | | |
| VARSHA SONAI | | ON FILE | | | | | | |
| VINCENTIUS KENSWIL | | ON FILE | | | | | | |
| VISHANT BOEDHOE | | ON FILE | | | | | | |
| WINSTON ARICHERO | | ON FILE | | | | | | |
| YVES BLUFPAND | | ON FILE | | | | | | |
| ZORINA NAZIR | | ON FILE | | | | | | |
| HABIL MERT PINAR | | ON FILE | | | | | | |
| BHEKIE NKOSINATHI MAZIYA | | ON FILE | | | | | | |
| DELISILE ZULU | | ON FILE | | | | | | |
| ELVIS VAN VUUREN | | ON FILE | | | | | | |
| KHETSELO FAKUDZE | | ON FILE | | | | | | |
| LOMANGWANE SIPHUMTILE ZWANE | | ON FILE | | | | | | |
| MICHAEL VILJOEN | | ON FILE | | | | | | |
| PATIENCE MUNANGWA | | ON FILE | | | | | | |
| PHINDILE NKAMBULE | | ON FILE | | | | | | |
| RAYMOND ARISTIDE BITCHONG | | ON FILE | | | | | | |
| RIANA TICH | | ON FILE | | | | | | |
| RUMBIDZAI BOBO | | ON FILE | | | | | | |
| TINOTENDA CHAPISA | | ON FILE | | | | | | |
| TRISHIE ANASHE MACHINGAMBI | | ON FILE | | | | | | |
| ABAS SHIIKH AHMED | | ON FILE | | | | | | |
| ABBAS AHMAD | | ON FILE | | | | | | |
| ABBAS MALIK | | ON FILE | | | | | | |
| ABDALLA SHIIKH AHMED | | ON FILE | | | | | | |
| ABDI KADER MUSE | | ON FILE | | | | | | |
| ABDIAZIZ AHMED | | ON FILE | | | | | | |
| ABDIFITAAH MOHAMED | | ON FILE | | | | | | |
| ABDIRAHIM ABDULLAHI | | ON FILE | | | | | | |
| ABDIRAHMAN MADEY | | ON FILE | | | | | | |
| ABDULHAKIM ALI IID | | ON FILE | | | | | | |
| ABDULLAH EFTEKHARI | | ON FILE | | | | | | |
| ABDUSAID TARANOV | | ON FILE | | | | | | |
| ABEL SIUM | | ON FILE | | | | | | |
| ABENEZER ABEBE | | ON FILE | | | | | | |
| ACHRAF CHENTOUF | | ON FILE | | | | | | |
| ADAM CHARTOI | | ON FILE | | | | | | |
| ADAM EKBERG | | ON FILE | | | | | | |
| ADAM GOFF | | ON FILE | | | | | | |
| ADAM HASSAN | | ON FILE | | | | | | |
| ADAM HEIKEN | | ON FILE | | | | | | |
| ADAM HEIVERT TAYLOR | | ON FILE | | | | | | |
| ADAM JALAL | | ON FILE | | | | | | |
| ADAM JENEBY | | ON FILE | | | | | | |
| ADAM LÅNGSJÖ | | ON FILE | | | | | | |
| ADAM LINDHOLM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM LOKE | | ON FILE | | | | | | |
| ADAM LUNDVALL | | ON FILE | | | | | | |
| ADAM MALKOLM WIKTORSSON | | ON FILE | | | | | | |
| ADAM MARTINSSON | | ON FILE | | | | | | |
| ADAM NILSSON | | ON FILE | | | | | | |
| ADAM PELEG | | ON FILE | | | | | | |
| ADAM ROGOWSKI | | ON FILE | | | | | | |
| ADAM SALESKOG | | ON FILE | | | | | | |
| ADAM WENGRUD | | ON FILE | | | | | | |
| ADEL SAID | | ON FILE | | | | | | |
| ADEL TAS | | ON FILE | | | | | | |
| ADINA TRIUMF | | ON FILE | | | | | | |
| ADITYA GUDIPUDI | | ON FILE | | | | | | |
| ADITYA STIG CLAESSON | | ON FILE | | | | | | |
| ADOMAS PRANYS | | ON FILE | | | | | | |
| ADRIAN ARONSSON | | ON FILE | | | | | | |
| ADRIAN FABER | | ON FILE | | | | | | |
| ADRIAN POPOVICI | | ON FILE | | | | | | |
| ADRIAN PRELIPCEAN | | ON FILE | | | | | | |
| ADRIAN REINTHALER | | ON FILE | | | | | | |
| ADRIAN ROSÉN | | ON FILE | | | | | | |
| AGAPIOS SIMAIOFORIDIS | | ON FILE | | | | | | |
| AGNES LARSSON | | ON FILE | | | | | | |
| AGNES VARHELYI | | ON FILE | | | | | | |
| AHMAD ALKADROU | | ON FILE | | | | | | |
| AHMAD ALSAGOFF | | ON FILE | | | | | | |
| AHMAD BIJAIRIMI BIN ABDUL AWAL | | ON FILE | | | | | | |
| AHMED GALIJAŠEVIĆ | | ON FILE | | | | | | |
| AHOO HASSANKHAN MOKRI | | ON FILE | | | | | | |
| AIDIN MOSHTAGHI | | ON FILE | | | | | | |
| AIKINS SMITH DANQUAH | | ON FILE | | | | | | |
| AKAM ABDULLAHI | | ON FILE | | | | | | |
| AKBAR RAHMAN JALAWAN | | ON FILE | | | | | | |
| AKHIL MANNE | | ON FILE | | | | | | |
| AKI MAIJALA | | ON FILE | | | | | | |
| AKMAL ZUWAK | | ON FILE | | | | | | |
| AL ER | | ON FILE | | | | | | |
| ALAA MAJZOUB | | ON FILE | | | | | | |
| ALBERTO BODINI | | ON FILE | | | | | | |
| ALBERTO CHAVEZ PEREZ | | ON FILE | | | | | | |
| ALBERTO DONOSO PIZARRO | | ON FILE | | | | | | |
| ALBIN BOTVIDSSON | | ON FILE | | | | | | |
| ALBIN DALBERT | | ON FILE | | | | | | |
| ALBIN GENBERG | | ON FILE | | | | | | |
| ALBIN JORENBO | | ON FILE | | | | | | |
| ALBIN LARSSON | | ON FILE | | | | | | |
| ALBIN ORDING | | ON FILE | | | | | | |
| ALBIN STREIPEL | | ON FILE | | | | | | |
| ALBIN WIKSTRÖM | | ON FILE | | | | | | |
| ALEKSANDAR ILIEVSKI | | ON FILE | | | | | | |
| ALEKSANDAR SARAC | | ON FILE | | | | | | |
| ALEKSANDAR TRAJKOVSKI | | ON FILE | | | | | | |
| ALEKSEI ALEKSANDROVICH PETUKHOV | | ON FILE | | | | | | |
| ALEN TOSUM | | ON FILE | | | | | | |
| ALEN VELIC | | ON FILE | | | | | | |
| ALEX LUONG | | ON FILE | | | | | | |
| ALEX SJOLEN | | ON FILE | | | | | | |
| ALEX VIDÉN | | ON FILE | | | | | | |
| ALEXANDER ÅBERG | | ON FILE | | | | | | |
| ALEXANDER AFZELIUS PUCCINI | | ON FILE | | | | | | |
| ALEXANDER ALBAEK | | ON FILE | | | | | | |
| ALEXANDER ALCOVERO | | ON FILE | | | | | | |
| ALEXANDER ARSUNAN | | ON FILE | | | | | | |
| ALEXANDER ÅSTRAND | | ON FILE | | | | | | |
| ALEXANDER BERGSTEN | | ON FILE | | | | | | |
| ALEXANDER BIANCA TOFER | | ON FILE | | | | | | |
| ALEXANDER BLIXTBERG | | ON FILE | | | | | | |
| ALEXANDER BOHULT | | ON FILE | | | | | | |
| ALEXANDER D'ALESSANDRO | | ON FILE | | | | | | |
| ALEXANDER DEMBER | | ON FILE | | | | | | |
| ALEXANDER DICARTIO | | ON FILE | | | | | | |
| ALEXANDER DILLMANN | | ON FILE | | | | | | |
| ALEXANDER DUNKER | | ON FILE | | | | | | |
| ALEXANDER EDSTRÖM | | ON FILE | | | | | | |
| ALEXANDER EK LUNDGREN | | ON FILE | | | | | | |
| ALEXANDER ERTLSCHWEIGER | | ON FILE | | | | | | |
| ALEXANDER GUSTAFFSON | | ON FILE | | | | | | |
| ALEXANDER KALÉN | | ON FILE | | | | | | |
| ALEXANDER KRISTIANSEN | | ON FILE | | | | | | |
| ALEXANDER LINDBERG | | ON FILE | | | | | | |
| ALEXANDER LITTORIN | | ON FILE | | | | | | |
| ALEXANDER MENDOZA | | ON FILE | | | | | | |
| ALEXANDER MILES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER NELL | | ON FILE | | | | | | |
| ALEXANDER NIKOLOV | | ON FILE | | | | | | |
| ALEXANDER ÖRN | | ON FILE | | | | | | |
| ALEXANDER ÖSTBERG LARSSON | | ON FILE | | | | | | |
| ALEXANDER PETTERSSON | | ON FILE | | | | | | |
| ALEXANDER PUURUNEN | | ON FILE | | | | | | |
| ALEXANDER ROBERTO AIVARS | | ON FILE | | | | | | |
| ALEXANDER ROVA AXELSSON | | ON FILE | | | | | | |
| ALEXANDER SEARLE | | ON FILE | | | | | | |
| ALEXANDER SUNDSTRÖM | | ON FILE | | | | | | |
| ALEXANDER TIDBECK | | ON FILE | | | | | | |
| ALEXANDER WAGNER | | ON FILE | | | | | | |
| ALEXANDER WICKHAM | | ON FILE | | | | | | |
| ALEXANDER ZILLÉN | | ON FILE | | | | | | |
| ALEXANDRA KATARINA V BOSNJAKOVIC | | ON FILE | | | | | | |
| ALEXANDRE CYR ZAGAME | | ON FILE | | | | | | |
| ALEXIS BEAUSSANT | | ON FILE | | | | | | |
| ALEXIS ROBERTO CONSTANTIN | | ON FILE | | | | | | |
| ALEXIS SAPTHAWISUKPHON | | ON FILE | | | | | | |
| ALEXIS SULLIVAN | | ON FILE | | | | | | |
| ALEXSANDER ROZBEHAN SHAJE | | ON FILE | | | | | | |
| ALEXSANDRA LUDVIGSSON | | ON FILE | | | | | | |
| ALF MARTIN CARLSSON | | ON FILE | | | | | | |
| ALFRED NORDSTRÖM | | ON FILE | | | | | | |
| ALFREDO GONZALEZ PEREZ | | ON FILE | | | | | | |
| ALI AHMAD | | ON FILE | | | | | | |
| ALI ALHASAN | | ON FILE | | | | | | |
| ALI DAWOOD | | ON FILE | | | | | | |
| ALI RAVANPOUR | | ON FILE | | | | | | |
| ALI YOUSUFI | | ON FILE | | | | | | |
| ALICE BOGDANOV | | ON FILE | | | | | | |
| ALIREZA KHALAF | | ON FILE | | | | | | |
| ALISON DIEDEN | | ON FILE | | | | | | |
| ALMIRA TIKVESA | | ON FILE | | | | | | |
| ALVIN ENGSTRÖM | | ON FILE | | | | | | |
| AMANDA LINDSTRÖM | | ON FILE | | | | | | |
| AMANDA REYES | | ON FILE | | | | | | |
| AMELIE HALLBERG | | ON FILE | | | | | | |
| AMELIE SILFVERSTOLPE | | ON FILE | | | | | | |
| AMER MOHAMMED | | ON FILE | | | | | | |
| AMIR GOLAMI | | ON FILE | | | | | | |
| AMIRI HAJJ | | ON FILE | | | | | | |
| AMOL BADGE | | ON FILE | | | | | | |
| ANA PANG | | ON FILE | | | | | | |
| ANA-MARIA MARTIN | | ON FILE | | | | | | |
| ANDERS ARVER | | ON FILE | | | | | | |
| ANDERS BJÄRMYR | | ON FILE | | | | | | |
| ANDERS DALERA | | ON FILE | | | | | | |
| ANDERS DEXTELL | | ON FILE | | | | | | |
| ANDERS EKHOLM | | ON FILE | | | | | | |
| ANDERS ERIK AAKE HERMANSSON | | ON FILE | | | | | | |
| ANDERS ERIKSSON | | ON FILE | | | | | | |
| ANDERS HAPONEN | | ON FILE | | | | | | |
| ANDERS HEDSTRÖM | | ON FILE | | | | | | |
| ANDERS JOHANSEN | | ON FILE | | | | | | |
| ANDERS KLINT | | ON FILE | | | | | | |
| ANDERS LARSSON | | ON FILE | | | | | | |
| ANDERS LINDBERG | | ON FILE | | | | | | |
| ANDERS LJUNGBERG | | ON FILE | | | | | | |
| ANDERS MAGNUSSON | | ON FILE | | | | | | |
| ANDERS NYLUND | | ON FILE | | | | | | |
| ANDERS NYMAN | | ON FILE | | | | | | |
| ANDERS SKOG | | ON FILE | | | | | | |
| ANDERS STIGSSON | | ON FILE | | | | | | |
| ANDERS TÖRNQVIST | | ON FILE | | | | | | |
| ANDERS TORVALD OSKAR NYMAN | | ON FILE | | | | | | |
| ANDRÉ ALM | | ON FILE | | | | | | |
| ANDRE GÖRANSSON | | ON FILE | | | | | | |
| ANDRE HOLM | | ON FILE | | | | | | |
| ANDRÉ KROON | | ON FILE | | | | | | |
| ANDREA ANTONUCCI | | ON FILE | | | | | | |
| ANDREA LUNDBERG | | ON FILE | | | | | | |
| ANDREA TAYLOR | | ON FILE | | | | | | |
| ANDREAS ADREGARD | | ON FILE | | | | | | |
| ANDREAS ALMÉN | | ON FILE | | | | | | |
| ANDREAS BERND WEIGAND | | ON FILE | | | | | | |
| ANDREAS BJÖRNBERG | | ON FILE | | | | | | |
| ANDREAS BLOMQVIST | | ON FILE | | | | | | |
| ANDREAS DAITEY | | ON FILE | | | | | | |
| ANDREAS HÅKANSSON | | ON FILE | | | | | | |
| ANDREAS JOHANNES FONTLER OLSSON | | ON FILE | | | | | | |
| ANDREAS JOHANSSON | | ON FILE | | | | | | |
| ANDREAS LARSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS LIEBERT | | ON FILE | | | | | | |
| ANDREAS LINDGREN | | ON FILE | | | | | | |
| ANDREAS LUND | | ON FILE | | | | | | |
| ANDREAS LUNDGREN | | ON FILE | | | | | | |
| ANDREAS LUONG | | ON FILE | | | | | | |
| ANDREAS MAKRA | | ON FILE | | | | | | |
| ANDREAS MILSTA | | ON FILE | | | | | | |
| ANDREAS NOREN | | ON FILE | | | | | | |
| ANDREAS OTTO | | ON FILE | | | | | | |
| ANDREAS PAPA | | ON FILE | | | | | | |
| ANDREAS PERSSON | | ON FILE | | | | | | |
| ANDREAS RAGNEWALL | | ON FILE | | | | | | |
| ANDREAS STÅHLE | | ON FILE | | | | | | |
| ANDREAS TASEVSKI | | ON FILE | | | | | | |
| ANDREAS THANNAN | | ON FILE | | | | | | |
| ANDREAS THÖRN | | ON FILE | | | | | | |
| ANDREAS TORELL | | ON FILE | | | | | | |
| ANDREAS VERGA | | ON FILE | | | | | | |
| ANDREAS WEGELIUS LARSSON | | ON FILE | | | | | | |
| ANDREAS WESTROTH | | ON FILE | | | | | | |
| ANDREAS YTTERBERG | | ON FILE | | | | | | |
| ANDREE WEMMER | | ON FILE | | | | | | |
| ANDREI BOACĂ | | ON FILE | | | | | | |
| ANDRES CASTOPE | | ON FILE | | | | | | |
| ANDREW BILLINGER WILSON | | ON FILE | | | | | | |
| ANDREW MCCLELLAND | | ON FILE | | | | | | |
| ANDREW RÖNNHOLM | | ON FILE | | | | | | |
| ANDREW VOYSEY | | ON FILE | | | | | | |
| ANDRIUS BENDORAITIS | | ON FILE | | | | | | |
| ANEL STEKO | | ON FILE | | | | | | |
| ANGELA EKELÖF | | ON FILE | | | | | | |
| ANGELA MONROE | | ON FILE | | | | | | |
| ANGELIKA JOHNSSON | | ON FILE | | | | | | |
| ANGGOON THIRATRAITHIP | | ON FILE | | | | | | |
| ANIS HILAL | | ON FILE | | | | | | |
| ANITA KOCIJAN | | ON FILE | | | | | | |
| ANITA NILERT | | ON FILE | | | | | | |
| ANJALI VARMA | | ON FILE | | | | | | |
| ANNA & KRISTIAN AB | | ON FILE | | | | | | |
| ANNA BERGSTROM | | ON FILE | | | | | | |
| ANNA DAMIRJIAN | | ON FILE | | | | | | |
| ANNA DIEDEN | | ON FILE | | | | | | |
| ANNA EKLUND | | ON FILE | | | | | | |
| ANNA FROSTEMARK | | ON FILE | | | | | | |
| ANNA GUNILLA ESTEBY | | ON FILE | | | | | | |
| ANNA HERNES | | ON FILE | | | | | | |
| ANNA LEVÉN | | ON FILE | | | | | | |
| ANNA LINDSTRÖM | | ON FILE | | | | | | |
| ANNA LOVISA HERRLIN | | ON FILE | | | | | | |
| ANNA MIKKELSEN | | ON FILE | | | | | | |
| ANNA TÖRNKVIST | | ON FILE | | | | | | |
| ANNA-KRISTINA VAN CRAEN | | ON FILE | | | | | | |
| ANNA-MAJA JOHNEMARK | | ON FILE | | | | | | |
| ANNELI ELISABETH KRON | | ON FILE | | | | | | |
| ANNELI TÖRMÄNEN | | ON FILE | | | | | | |
| ANNELIE ELISABET THULIN | | ON FILE | | | | | | |
| ANNELIE JONSSON | | ON FILE | | | | | | |
| ANNI BJÖRNELL | | ON FILE | | | | | | |
| ANNIKA AGELFORS | | ON FILE | | | | | | |
| ANNIKA HALLGREN | | ON FILE | | | | | | |
| ANTHON FALK | | ON FILE | | | | | | |
| ANTHONY ERICSON | | ON FILE | | | | | | |
| ANTHONY KARLSSON | | ON FILE | | | | | | |
| ANTON ABRAHAMSSON | | ON FILE | | | | | | |
| ANTON ALEXANDER CORNETT | | ON FILE | | | | | | |
| ANTON BÄCKSTRAND | | ON FILE | | | | | | |
| ANTON BUCKLEY | | ON FILE | | | | | | |
| ANTON ERIKSSON | | ON FILE | | | | | | |
| ANTON GORAN VIRKKI | | ON FILE | | | | | | |
| ANTON HULTÉN | | ON FILE | | | | | | |
| ANTON KALLGREN | | ON FILE | | | | | | |
| ANTON KRUTOV | | ON FILE | | | | | | |
| ANTON LUNDBERG | | ON FILE | | | | | | |
| ANTON NOVELLINO | | ON FILE | | | | | | |
| ANTON ÖSTEVIND | | ON FILE | | | | | | |
| ANTON PALOVAARA | | ON FILE | | | | | | |
| ANTON SVENSSON | | ON FILE | | | | | | |
| ANTON THORÄNGEN | | ON FILE | | | | | | |
| ANTON VAJK | | ON FILE | | | | | | |
| ANTONIO SUNDIC | | ON FILE | | | | | | |
| ANWAR ANDERSSON HOLDING AB | | ON FILE | | | | | | |
| APTI DZHAMURZAEV | | ON FILE | | | | | | |
| ARAPAT ABLIMIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARASH FAYOHIKHAH | | ON FILE | | | | | | |
| ARIA HASSANKHAN MOKRI | | ON FILE | | | | | | |
| ARMIN FAZLIKHAN ON | | ON FILE | | | | | | |
| ARMIN JUJIC | | ON FILE | | | | | | |
| ARMIN TAJNIA | | ON FILE | | | | | | |
| ARON MOBERG | | ON FILE | | | | | | |
| ARON STRANDBERG | | ON FILE | | | | | | |
| ARSEN MEHRABYAN | | ON FILE | | | | | | |
| ARVID BOISEN | | ON FILE | | | | | | |
| ARVID KAJERDT | | ON FILE | | | | | | |
| ARVID KJELLÉN | | ON FILE | | | | | | |
| ARVID LINDQVIST | | ON FILE | | | | | | |
| ARVID LISSEL | | ON FILE | | | | | | |
| ARWA KHALAF | | ON FILE | | | | | | |
| ASCENZIO FERRARELLO | | ON FILE | | | | | | |
| ASHISH SONI | | ON FILE | | | | | | |
| ASHIT KUMAR | | ON FILE | | | | | | |
| ASHLI FRANSSON | | ON FILE | | | | | | |
| ASHRAF TANTOUR | | ON FILE | | | | | | |
| ASK ERIK SVEN ENGBERG | | ON FILE | | | | | | |
| ASKIA LINDER | | ON FILE | | | | | | |
| ASSAF ALYASSIR | | ON FILE | | | | | | |
| ASTRID LILJA | | ON FILE | | | | | | |
| ATANAS DIMITROV | | ON FILE | | | | | | |
| ATHINA FELTENDAL | | ON FILE | | | | | | |
| ATTAKORN WONGWATTANARAT | | ON FILE | | | | | | |
| AUGUST FREIJ | | ON FILE | | | | | | |
| AUGUST HEKTOR | | ON FILE | | | | | | |
| AUGUST KNUTSON | | ON FILE | | | | | | |
| AUGUST MAROWSKI | | ON FILE | | | | | | |
| AUGUST SINGMUANG JONASSON | | ON FILE | | | | | | |
| AWA JAGNE NJIE | | ON FILE | | | | | | |
| AXEL ARNRED | | ON FILE | | | | | | |
| AXEL BJORN WESTHOLM | | ON FILE | | | | | | |
| AXEL DAVIDSSON | | ON FILE | | | | | | |
| AXEL ECKERBOM | | ON FILE | | | | | | |
| AXEL FABBRI | | ON FILE | | | | | | |
| AXEL HAMMARLUND | | ON FILE | | | | | | |
| AXEL HERNEKE | | ON FILE | | | | | | |
| AXEL INSULANDER | | ON FILE | | | | | | |
| AXEL KAELL | | ON FILE | | | | | | |
| AXEL MEYER | | ON FILE | | | | | | |
| AXEL NORBRO | | ON FILE | | | | | | |
| AXEL WALL | | ON FILE | | | | | | |
| AXEL WINTHER | | ON FILE | | | | | | |
| AYESHA HUSNE | | ON FILE | | | | | | |
| AYLIN EMIN | | ON FILE | | | | | | |
| AYSHA KENSJINBAYEVA | | ON FILE | | | | | | |
| BADR BARAKE | | ON FILE | | | | | | |
| BAJS MAJS | | ON FILE | | | | | | |
| BAKR ABDELLAOUI | | ON FILE | | | | | | |
| BALTZAR BALDER | | ON FILE | | | | | | |
| BAMDAD ZEYNADDIN ZADHE | | ON FILE | | | | | | |
| BARBRO NORDLÖF | | ON FILE | | | | | | |
| BASTIAN RUZ | | ON FILE | | | | | | |
| BAWAN MUHAMED | | ON FILE | | | | | | |
| BEATA GAMEEL | | ON FILE | | | | | | |
| BEIRONG HENLICH | | ON FILE | | | | | | |
| BELII KALINOWSKA | | ON FILE | | | | | | |
| BELLA FARBER | | ON FILE | | | | | | |
| BEN BOOGAERTS | | ON FILE | | | | | | |
| BEN STEPHENSON AASBERG CRONSHAW | | ON FILE | | | | | | |
| BENGT ANDERS STEFAN FREDRIKSSON | | ON FILE | | | | | | |
| BENGT BAECKMARK | | ON FILE | | | | | | |
| BENGT BYLUND | | ON FILE | | | | | | |
| BENGT JOHANSSON | | ON FILE | | | | | | |
| BENGT PETERSSON | | ON FILE | | | | | | |
| BENJAMIN BRATZ | | ON FILE | | | | | | |
| BENJAMIN GABRIEL RHAWI | | ON FILE | | | | | | |
| BERHANAB SEYOUM | | ON FILE | | | | | | |
| BERNARD CHRISTENSEN | | ON FILE | | | | | | |
| BERNDT MAGNUS SCHMEIKAL | | ON FILE | | | | | | |
| BERNT ERIK MAGNUS BONDESSON | | ON FILE | | | | | | |
| BIBBI ÖST | | ON FILE | | | | | | |
| BILAL FAKHRO | | ON FILE | | | | | | |
| BILAL HIRABE | | ON FILE | | | | | | |
| BILL MARTENSSON | | ON FILE | | | | | | |
| BILLY LYDIN | | ON FILE | | | | | | |
| BILLY VON TELL | | ON FILE | | | | | | |
| BINI BINI | | ON FILE | | | | | | |
| BINIAM DANIEL AINEALEM | | ON FILE | | | | | | |
| BINYAM GEBRE-EGZIABHER SJÖMAR | | ON FILE | | | | | | |
| BIRGITTA WESTERBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BJARNE LUTHER FRANDSEN | | ON FILE | | | | | | |
| BJOERN AAKE HOLMER | | ON FILE | | | | | | |
| BJORN ARNARSON | | ON FILE | | | | | | |
| BJÖRN BERGDAHL | | ON FILE | | | | | | |
| BJÖRN FREDRIK BOLLING | | ON FILE | | | | | | |
| BJÖRN GUSTAFSSON | | ON FILE | | | | | | |
| BJÖRN HAAKE | | ON FILE | | | | | | |
| BJÖRN HOLMDAHL | | ON FILE | | | | | | |
| BJORN IVAN MIKAEL STRANDBERG | | ON FILE | | | | | | |
| BJORN JAN ULF BARKGARD | | ON FILE | | | | | | |
| BJÖRN JONSSON | | ON FILE | | | | | | |
| BJÖRN KNUDSEN | | ON FILE | | | | | | |
| BJORN LOFDAHL | | ON FILE | | | | | | |
| BJÖRN NILSSON | | ON FILE | | | | | | |
| BJORN PETERSEN SUNDGREN | | ON FILE | | | | | | |
| BJÖRN PETERSSON | | ON FILE | | | | | | |
| BJØRN PONTOPPIDAN | | ON FILE | | | | | | |
| BJÖRN RINGMANN | | ON FILE | | | | | | |
| BLERINA OSAJ | | ON FILE | | | | | | |
| BLUENER PALETHU | | ON FILE | | | | | | |
| BO JOHAN LUNDBERG | | ON FILE | | | | | | |
| BO MIKAEL EKLUND | | ON FILE | | | | | | |
| BO RONNY FILIPSSON | | ON FILE | | | | | | |
| BO WINNBERG | | ON FILE | | | | | | |
| BOBBY DIGITAL | | ON FILE | | | | | | |
| BOEL RINGBERG | | ON FILE | | | | | | |
| BOGDAN BOGUSCH | | ON FILE | | | | | | |
| BOJAN ARSIC | | ON FILE | | | | | | |
| BOJAN DRVENICA | | ON FILE | | | | | | |
| BOJAN JEVREMOVIC | | ON FILE | | | | | | |
| BORIS DRAGIN | | ON FILE | | | | | | |
| BORIS TORBICA | | ON FILE | | | | | | |
| BOSKO PANOVIC | | ON FILE | | | | | | |
| BRANKO NIKOLIC | | ON FILE | | | | | | |
| BRIAN KAMANA | | ON FILE | | | | | | |
| BRIAN O'DRISCOLL | | ON FILE | | | | | | |
| BRITT JÖNSSON | | ON FILE | | | | | | |
| BRITTA SIEKMANN | | ON FILE | | | | | | |
| BRITTANY EVANS | | ON FILE | | | | | | |
| BRUNO BARCELLA | | ON FILE | | | | | | |
| BRUNO JANVIER | | ON FILE | | | | | | |
| BRUNO MIKAEL PETTERSSON | | ON FILE | | | | | | |
| BULENT SEMOVSKI | | ON FILE | | | | | | |
| CALLE ALM | | ON FILE | | | | | | |
| CALLE ERIKSSON | | ON FILE | | | | | | |
| CALLE JANSSON | | ON FILE | | | | | | |
| CAMILLA PATRIKSSON | | ON FILE | | | | | | |
| CAMILLA THÖRN | | ON FILE | | | | | | |
| CARINA ARESKOUG | | ON FILE | | | | | | |
| CARINA LINDHOLM | | ON FILE | | | | | | |
| CARL ACKERFELDT | | ON FILE | | | | | | |
| CARL BJORKHAMMER | | ON FILE | | | | | | |
| CARL CRONSTEDT | | ON FILE | | | | | | |
| CARL ELDSTRÅLE | | ON FILE | | | | | | |
| CARL ELGSTROM | | ON FILE | | | | | | |
| CARL ERIK STROEMBERG | | ON FILE | | | | | | |
| CARL FELLGREN | | ON FILE | | | | | | |
| CARL FERM | | ON FILE | | | | | | |
| CARL GUSTAF KABROO | | ON FILE | | | | | | |
| CARL HAMMARLUND | | ON FILE | | | | | | |
| CARL JONAS VALDEMAR WIDROTH | | ON FILE | | | | | | |
| CARL JONSSON | | ON FILE | | | | | | |
| CARL KJELLME | | ON FILE | | | | | | |
| CARL LAGERSTROM | | ON FILE | | | | | | |
| CARL LIE | | ON FILE | | | | | | |
| CARL LJUNGGREN | | ON FILE | | | | | | |
| CARL MÅRTENSSON | | ON FILE | | | | | | |
| CARL MARTIN CELANDER | | ON FILE | | | | | | |
| CARL MATTIAS ABRAHAMSSON | | ON FILE | | | | | | |
| CARL PELLE DUVEBLAD | | ON FILE | | | | | | |
| CARL POHL | | ON FILE | | | | | | |
| CARL SAMUELSSON | | ON FILE | | | | | | |
| CARL STUBELIUS | | ON FILE | | | | | | |
| CARL TOBIAS SEBASTIAN STENAS | | ON FILE | | | | | | |
| CARL TURPIN | | ON FILE | | | | | | |
| CARL VIKTOR ABELIN | | ON FILE | | | | | | |
| CARL WAHLGREN | | ON FILE | | | | | | |
| CARL-FREDRIK MÅRTENSSON | | ON FILE | | | | | | |
| CARL-HEINZ BARTHEL | | ON FILE | | | | | | |
| CARL-JOHAN KIHL | | ON FILE | | | | | | |
| CARLOS ALONSO-GOYA | | ON FILE | | | | | | |
| CARLOS ANDRES ISAZA HINESTROSA | | ON FILE | | | | | | |
| CARLOS CALVO ROBLEDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS CAMBRA | | ON FILE | | | | | | |
| CAROLIN EKLUND | | ON FILE | | | | | | |
| CAROLINE BLOMME | | ON FILE | | | | | | |
| CAROLINE DIEDEN | | ON FILE | | | | | | |
| CAROLINE NORDMAN | | ON FILE | | | | | | |
| CAROLINE THACHER | | ON FILE | | | | | | |
| CATARINA WALJUS | | ON FILE | | | | | | |
| CEBASTIAN VÄHI | | ON FILE | | | | | | |
| CECILIA ANDERSSON | | ON FILE | | | | | | |
| CECILIA KARLSSON | | ON FILE | | | | | | |
| CECILIA MARGARETA ROA TOREN | | ON FILE | | | | | | |
| CECILIA PEARS | | ON FILE | | | | | | |
| CECILIA RAFIEI | | ON FILE | | | | | | |
| CESAR BEIRA DA SILVA | | ON FILE | | | | | | |
| CESAR KACEM | | ON FILE | | | | | | |
| CEYHUN MURADOGLU | | ON FILE | | | | | | |
| CHAIWAT EKBERG | | ON FILE | | | | | | |
| CHARIF HAFSIA | | ON FILE | | | | | | |
| CHARLES SUNDSTRÖM | | ON FILE | | | | | | |
| CHARLIE ARESKOUG | | ON FILE | | | | | | |
| CHARLIE HELLSTRÖM | | ON FILE | | | | | | |
| CHARLIE MORKDAL | | ON FILE | | | | | | |
| CHARLOTTA ENGMAN | | ON FILE | | | | | | |
| CHARLOTTE GUSTAFSSON | | ON FILE | | | | | | |
| CHARLOTTE KRISTIANSEN | | ON FILE | | | | | | |
| CHIN YEIN MICHELLE WONG | | ON FILE | | | | | | |
| CHONTHICHA KAEOSAWANG | | ON FILE | | | | | | |
| CHRIS KRECU | | ON FILE | | | | | | |
| CHRISTER BJORKLUND | | ON FILE | | | | | | |
| CHRISTER HANSSON | | ON FILE | | | | | | |
| CHRISTER SVERLA | | ON FILE | | | | | | |
| CHRISTIAN ASLUND | | ON FILE | | | | | | |
| CHRISTIAN BYLUND | | ON FILE | | | | | | |
| CHRISTIAN CALLERGÅRD | | ON FILE | | | | | | |
| CHRISTIAN EK LUNDGREN | | ON FILE | | | | | | |
| CHRISTIAN FRANZETTI | | ON FILE | | | | | | |
| CHRISTIAN GODIN | | ON FILE | | | | | | |
| CHRISTIAN HELLSTROM | | ON FILE | | | | | | |
| CHRISTIAN KARLSSON | | ON FILE | | | | | | |
| CHRISTIAN LINDGREN | | ON FILE | | | | | | |
| CHRISTIAN LUNDQVIST | | ON FILE | | | | | | |
| CHRISTIAN LYNGHAUG | | ON FILE | | | | | | |
| CHRISTIAN RIDMARK | | ON FILE | | | | | | |
| CHRISTIAN THUNBERG | | ON FILE | | | | | | |
| CHRISTIAN TOLEDO MURSULI | | ON FILE | | | | | | |
| CHRISTIAN ZETTEROTH | | ON FILE | | | | | | |
| CHRISTINA NILSSON JANNATI | | ON FILE | | | | | | |
| CHRISTINA OHLSON | | ON FILE | | | | | | |
| CHRISTOFER STANNOW | | ON FILE | | | | | | |
| CHRISTOFFER CENTERLIND | | ON FILE | | | | | | |
| CHRISTOFFER CHRISTER CLAESSON | | ON FILE | | | | | | |
| CHRISTOFFER DAHLSTROM | | ON FILE | | | | | | |
| CHRISTOFFER ERICSON | | ON FILE | | | | | | |
| CHRISTOFFER ERIKSSON | | ON FILE | | | | | | |
| CHRISTOFFER JACOBSSON | | ON FILE | | | | | | |
| CHRISTOFFER ÖSTER | | ON FILE | | | | | | |
| CHRISTOFFER SHOKOFAN TAUDIEN | | ON FILE | | | | | | |
| CHRISTOFFER SJOGREN | | ON FILE | | | | | | |
| CHRISTOFFER STRANDBERG | | ON FILE | | | | | | |
| CHRISTOFFER THÖRNVALL | | ON FILE | | | | | | |
| CHRISTOFFER TJULANDER | | ON FILE | | | | | | |
| CHRISTOFFER VON MOSCZINSKY | | ON FILE | | | | | | |
| CHRISTOPHER ANDERSSON | | ON FILE | | | | | | |
| CHRISTOPHER BERGLUND | | ON FILE | | | | | | |
| CHRISTOPHER CADMAN | | ON FILE | | | | | | |
| CHRISTOPHER EKFELDT | | ON FILE | | | | | | |
| CHRISTOPHER FRIDH | | ON FILE | | | | | | |
| CHRISTOPHER HEW | | ON FILE | | | | | | |
| CHRISTOPHER KENDALL | | ON FILE | | | | | | |
| CHRISTOPHER LAURSEN | | ON FILE | | | | | | |
| CHRISTOPHER MOLYNEUX | | ON FILE | | | | | | |
| CHRISTOPHER ROBINSON | | ON FILE | | | | | | |
| CHRISTOPHER STOLK | | ON FILE | | | | | | |
| CHULUUNBYAMBA DAMDINSUREN | | ON FILE | | | | | | |
| CIHANGIR YASHER | | ON FILE | | | | | | |
| CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÖM | | ON FILE | | | | | | |
| CLAES HENRIK GRUNDSTRÖM | | ON FILE | | | | | | |
| CLAES MELANDER | | ON FILE | | | | | | |
| CLAUDIO A.D MEDINA | | ON FILE | | | | | | |
| CLAUS BIRKEBÆK KRISTENSEN | | ON FILE | | | | | | |
| CLIFF MARTIN JONATHAN JOHNSSON | | ON FILE | | | | | | |
| CORC GÜLENAY | | ON FILE | | | | | | |
| CORNELIS VEERMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COZONIC ROGBERG | | ON FILE | | | | | | |
| CRISTOFFER ERIKSSON | | ON FILE | | | | | | |
| DAG HJELM | | ON FILE | | | | | | |
| DAMIAN BOSEVSKI | | ON FILE | | | | | | |
| DAMIAN FORD | | ON FILE | | | | | | |
| DAMIAN SPASIC | | ON FILE | | | | | | |
| DAMIEN BOUDET | | ON FILE | | | | | | |
| DAMIEN TOURNAIRE | | ON FILE | | | | | | |
| DAMIR MOHAC | | ON FILE | | | | | | |
| DAMJAN KNEZEVIC | | ON FILE | | | | | | |
| DAN BROWALL | | ON FILE | | | | | | |
| DAN CLAESSON | | ON FILE | | | | | | |
| DAN DANES | | ON FILE | | | | | | |
| DAN JONAS STROMBERG | | ON FILE | | | | | | |
| DAN LUNDGREN | | ON FILE | | | | | | |
| DAN LUO | | ON FILE | | | | | | |
| DAN RASMUSSON | | ON FILE | | | | | | |
| DAN SANDGREN | | ON FILE | | | | | | |
| DAN TIMOTHY ELGEGREN | | ON FILE | | | | | | |
| DANIAL CHALANGARI | | ON FILE | | | | | | |
| DANIEL ABARCA | | ON FILE | | | | | | |
| DANIEL ANDERS SÖDERSTRÖM | | ON FILE | | | | | | |
| DANIEL ANDREAS FRITZON | | ON FILE | | | | | | |
| DANIEL BACK | | ON FILE | | | | | | |
| DANIEL BRETOI | | ON FILE | | | | | | |
| DANIEL CARLSSON | | ON FILE | | | | | | |
| DANIEL DAWD | | ON FILE | | | | | | |
| DANIEL EKSTRÖM | | ON FILE | | | | | | |
| DANIEL ERIKSSON | | ON FILE | | | | | | |
| DANIEL FORSBERG | | ON FILE | | | | | | |
| DANIEL FRIDGREN | | ON FILE | | | | | | |
| DANIEL GAIOTTINO | | ON FILE | | | | | | |
| DANIEL GORAN MASTELL | | ON FILE | | | | | | |
| DANIEL GOZ | | ON FILE | | | | | | |
| DANIEL GRÖNHOLM | | ON FILE | | | | | | |
| DANIEL GUNNARSSON | | ON FILE | | | | | | |
| DANIEL HALLÉN | | ON FILE | | | | | | |
| DANIEL HECKER | | ON FILE | | | | | | |
| DANIEL HINDERS | | ON FILE | | | | | | |
| DANIEL HOLMBERG | | ON FILE | | | | | | |
| DANIEL JAKOBSSON | | ON FILE | | | | | | |
| DANIEL JAMES TARR | | ON FILE | | | | | | |
| DANIEL JASANDER | | ON FILE | | | | | | |
| DANIEL JERVELIUS | | ON FILE | | | | | | |
| DANIEL JOHNSSON | | ON FILE | | | | | | |
| DANIEL JORME | | ON FILE | | | | | | |
| DANIEL KARLSSON | | ON FILE | | | | | | |
| DANIEL KOWALEWSKI | | ON FILE | | | | | | |
| DANIEL LJUNG MONTEIRO | | ON FILE | | | | | | |
| DANIEL LJUNGQVIST | | ON FILE | | | | | | |
| DANIEL LOZANO | | ON FILE | | | | | | |
| DANIEL MURZANSKI | | ON FILE | | | | | | |
| DANIEL NOWAK | | ON FILE | | | | | | |
| DANIEL OEZER | | ON FILE | | | | | | |
| DANIEL OLSSON | | ON FILE | | | | | | |
| DANIEL ÖSTERLUND | | ON FILE | | | | | | |
| DANIEL PERSSON | | ON FILE | | | | | | |
| DANIEL SAMUELSSON | | ON FILE | | | | | | |
| DANIEL SAXE | | ON FILE | | | | | | |
| DANIEL SKÖLD | | ON FILE | | | | | | |
| DANIEL SOEDERGAARD | | ON FILE | | | | | | |
| DANIEL STÅHLGREN | | ON FILE | | | | | | |
| DANIEL STEEN | | ON FILE | | | | | | |
| DANIEL STERN | | ON FILE | | | | | | |
| DANIEL SUNDBERG VIKLUND | | ON FILE | | | | | | |
| DANIEL SVENSSON | | ON FILE | | | | | | |
| DANIEL VATANEN | | ON FILE | | | | | | |
| DANIEL VIKLUND | | ON FILE | | | | | | |
| DANIEL VILHELMSSON | | ON FILE | | | | | | |
| DANIEL WÅGLUND | | ON FILE | | | | | | |
| DANIEL WOOD | | ON FILE | | | | | | |
| DANIELLA CAMARA | | ON FILE | | | | | | |
| DANIIL KHOROSHKO | | ON FILE | | | | | | |
| DANILO KIMIO HIRABAE DE OLIVEIRA | | ON FILE | | | | | | |
| DANILO POJANES | | ON FILE | | | | | | |
| DANNI MALEK DAOUK | | ON FILE | | | | | | |
| DANNY HÅKANSSON | | ON FILE | | | | | | |
| DANTE DAVILL GLAS | | ON FILE | | | | | | |
| DANY DANIAL | | ON FILE | | | | | | |
| DANYAL KEYVANI | | ON FILE | | | | | | |
| DAREK PANWICZ | | ON FILE | | | | | | |
| DAREN NG | | ON FILE | | | | | | |
| DARIEL RIERA CARRILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIUS OSKOUIYAN | | ON FILE | | | | | | |
| DARKO SPASIC | | ON FILE | | | | | | |
| DARREN JOHN | | ON FILE | | | | | | |
| DAVID BORGENVIK | | ON FILE | | | | | | |
| DAVID DAWD | | ON FILE | | | | | | |
| DAVID DOLFE | | ON FILE | | | | | | |
| DAVID ERIKSSON | | ON FILE | | | | | | |
| DAVID FAHLEN | | ON FILE | | | | | | |
| DAVID GUSTAV FORSSTROM | | ON FILE | | | | | | |
| DAVID HOERNMARK | | ON FILE | | | | | | |
| DAVID HÖGBERG | | ON FILE | | | | | | |
| DAVID HYDLING | | ON FILE | | | | | | |
| DAVID JANNATI | | ON FILE | | | | | | |
| DAVID JOHANSSON | | ON FILE | | | | | | |
| DAVID JONEKEN | | ON FILE | | | | | | |
| DAVID JONSSON | | ON FILE | | | | | | |
| DAVID KERN | | ON FILE | | | | | | |
| DAVID KYAGA | | ON FILE | | | | | | |
| DAVID LIND | | ON FILE | | | | | | |
| DAVID LÖNNMAR | | ON FILE | | | | | | |
| DAVID LÖWENBRAND | | ON FILE | | | | | | |
| DAVID MENDES | | ON FILE | | | | | | |
| DAVID MOGHADASI | | ON FILE | | | | | | |
| DAVID NORDEMAR | | ON FILE | | | | | | |
| DAVID REJVI | | ON FILE | | | | | | |
| DAVID ROSAS | | ON FILE | | | | | | |
| DAVID ROSHAN | | ON FILE | | | | | | |
| DAVID STEFAN DIDIO | | ON FILE | | | | | | |
| DAVID STRID | | ON FILE | | | | | | |
| DAVID TÖRNER | | ON FILE | | | | | | |
| DAVID UNIC | | ON FILE | | | | | | |
| DAX BALLADARES | | ON FILE | | | | | | |
| DEJAN DIMIC | | ON FILE | | | | | | |
| DEJAN NEDIC | | ON FILE | | | | | | |
| DENIS KOLTCOV | | ON FILE | | | | | | |
| DENISE LARSSON | | ON FILE | | | | | | |
| DENNIS CAMP-SÖRENSEN | | ON FILE | | | | | | |
| DENNIS DYALL WALLIN | | ON FILE | | | | | | |
| DENNIS FRANCO | | ON FILE | | | | | | |
| DENNIS GRANHEIMER | | ON FILE | | | | | | |
| DENNIS LINDBERG | | ON FILE | | | | | | |
| DENNIS LIPNICEVIC | | ON FILE | | | | | | |
| DENNIS MORKDAL | | ON FILE | | | | | | |
| DENNIS NIKOLOV | | ON FILE | | | | | | |
| DENNIS SÖDERBERG | | ON FILE | | | | | | |
| DENNIS STRIDSMAN | | ON FILE | | | | | | |
| DENNIS TURPEINEN | | ON FILE | | | | | | |
| DENNIS WIDGREN | | ON FILE | | | | | | |
| DESMOND OTIENO | | ON FILE | | | | | | |
| DHRISHAN VISHWA | | ON FILE | | | | | | |
| DIEGO E DELGADO GUERRA | | ON FILE | | | | | | |
| DIEUDONNE CHE | | ON FILE | | | | | | |
| DIMITRI SCHRITT | | ON FILE | | | | | | |
| DITTE ROSENDAL FLYVBJERG | | ON FILE | | | | | | |
| DJELLZA OSAJ | | ON FILE | | | | | | |
| DJURO SVELJO | | ON FILE | | | | | | |
| DMITRY ANTSUTKIN | | ON FILE | | | | | | |
| DOMAGOJ BROZD | | ON FILE | | | | | | |
| DOMINIK KALINSKI | | ON FILE | | | | | | |
| DON KARL RUNNSTRÖM | | ON FILE | | | | | | |
| DONYA ROHANI | | ON FILE | | | | | | |
| DOUGLAS ALBÈR | | ON FILE | | | | | | |
| DRAGAN BOSEVSKI | | ON FILE | | | | | | |
| DRAGAN MANOJLOVIC | | ON FILE | | | | | | |
| DRAGAN SMILJIC | | ON FILE | | | | | | |
| DRAZEN KOCIJAN | | ON FILE | | | | | | |
| DUC PHAN | | ON FILE | | | | | | |
| DURIM OSAJ | | ON FILE | | | | | | |
| DYLAN ARAZ | | ON FILE | | | | | | |
| DYLAN SAVOSNICK | | ON FILE | | | | | | |
| EBBA DOLVE | | ON FILE | | | | | | |
| EBRAHIM ROHANI MAKWANDI | | ON FILE | | | | | | |
| EDDIE DE DIOS PEREZ | | ON FILE | | | | | | |
| EDDIE FORSBERG | | ON FILE | | | | | | |
| EDDIE GUSTAVSSON | | ON FILE | | | | | | |
| EDIN SMLATIC | | ON FILE | | | | | | |
| EDSON AHMETI | | ON FILE | | | | | | |
| EDUARDO CATEPÓN CARBAJAL | | ON FILE | | | | | | |
| EDUARDO PUERTO HERNANDO | | ON FILE | | | | | | |
| EDVARD GYNGE | | ON FILE | | | | | | |
| EDVARD NETTERDAG | | ON FILE | | | | | | |
| EDVARD WIKHALL | | ON FILE | | | | | | |
| EDVIN ANDERSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDVIN KJÄLL | | ON FILE | | | | | | |
| EDVIN TALIC | | ON FILE | | | | | | |
| EDVINAS MAGDISAUSKAS | | ON FILE | | | | | | |
| EDWARD AXEL IMANUELSON | | ON FILE | | | | | | |
| EDWARD ELVEFORS | | ON FILE | | | | | | |
| EDWARD SIMBERG | | ON FILE | | | | | | |
| EDWIN VALLADARES | | ON FILE | | | | | | |
| EFRAIM PETTERSSON | | ON FILE | | | | | | |
| EISA FOULADI | | ON FILE | | | | | | |
| ELI LEVÉN | | ON FILE | | | | | | |
| ELIA OZER | | ON FILE | | | | | | |
| ELIAS ALMQVIST | | ON FILE | | | | | | |
| ELIAS BELALIA | | ON FILE | | | | | | |
| ELIAS BRUNNBERG | | ON FILE | | | | | | |
| ELIAS JOEL BIRGER ERIKSSON | | ON FILE | | | | | | |
| ELIAS KVARNSTRÖM | | ON FILE | | | | | | |
| ELIAS NEAMATALLAH | | ON FILE | | | | | | |
| ELIAS TENGELIN | | ON FILE | | | | | | |
| ELIAS UNOSSON | | ON FILE | | | | | | |
| ELIN KARACAGIL | | ON FILE | | | | | | |
| ELIN SIKSTRÖM | | ON FILE | | | | | | |
| ELIN ULFHAMMER | | ON FILE | | | | | | |
| ELIN WALLBERG | | ON FILE | | | | | | |
| ELISA DE TORO | | ON FILE | | | | | | |
| ELISAVET DIAMANTIDI | | ON FILE | | | | | | |
| ELISE HAMMARSTRÖM | | ON FILE | | | | | | |
| ELIZABETH PAREDES | | ON FILE | | | | | | |
| ELLINOR KURULA | | ON FILE | | | | | | |
| ELLIOT SUSAN | | ON FILE | | | | | | |
| ELLIOTT NORDBERG | | ON FILE | | | | | | |
| ELMERI MUSTANIEMI | | ON FILE | | | | | | |
| ELSA INZULZA | | ON FILE | | | | | | |
| ELSA SIMBERG | | ON FILE | | | | | | |
| ELSA-BRITT GUNNARSDOTTER SIMBERG | | ON FILE | | | | | | |
| ELSON LOBO | | ON FILE | | | | | | |
| ELVIR DZEKO | | ON FILE | | | | | | |
| ELVIRA SILVER | | ON FILE | | | | | | |
| ELYAS MABROUK | | ON FILE | | | | | | |
| EMANUEL ABRAHAMSSON | | ON FILE | | | | | | |
| EMANUEL BRYNEFALL | | ON FILE | | | | | | |
| EMANUEL HJELM | | ON FILE | | | | | | |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | | ON FILE | | | | | | |
| EMANUEL JANSSON | | ON FILE | | | | | | |
| EMANUEL YIFTER LINDGREN | | ON FILE | | | | | | |
| EMELIE DANIELSSON | | ON FILE | | | | | | |
| EMELIE HALL | | ON FILE | | | | | | |
| EMELIE NILSSON | | ON FILE | | | | | | |
| EMELIE SJÖSTRÖM | | ON FILE | | | | | | |
| EMIL ÅHLUND | | ON FILE | | | | | | |
| EMIL ANDERS OLOF VIKHOLM | | ON FILE | | | | | | |
| EMIL BERGDAHL | | ON FILE | | | | | | |
| EMIL CEDERHOLM | | ON FILE | | | | | | |
| EMIL HASSLER | | ON FILE | | | | | | |
| EMIL HENRIKSSON | | ON FILE | | | | | | |
| EMIL JOHANSSON | | ON FILE | | | | | | |
| EMIL JÖNSSON | | ON FILE | | | | | | |
| EMIL MATTSSON | | ON FILE | | | | | | |
| EMIL MORIN | | ON FILE | | | | | | |
| EMIL MUNTER | | ON FILE | | | | | | |
| EMIL MUNTHE | | ON FILE | | | | | | |
| EMIL PAVELSEN | | ON FILE | | | | | | |
| EMIL RAMOS | | ON FILE | | | | | | |
| EMIL ROSENLUND ANDERSEN | | ON FILE | | | | | | |
| EMIL SANDBLOM | | ON FILE | | | | | | |
| EMIL SEJBY | | ON FILE | | | | | | |
| EMIL SÖDERBERG | | ON FILE | | | | | | |
| EMIL WÅNGDAHL | | ON FILE | | | | | | |
| EMILI KOMATOVIC | | ON FILE | | | | | | |
| EMILIA ELGFORS | | ON FILE | | | | | | |
| EMILIA FRITZON | | ON FILE | | | | | | |
| EMILIO LÓPEZ | | ON FILE | | | | | | |
| EMILY SEDIN | | ON FILE | | | | | | |
| EMIR KADRIC | | ON FILE | | | | | | |
| EMMA LENNARTSSON | | ON FILE | | | | | | |
| EMMA LILJA | | ON FILE | | | | | | |
| EMMANUEL HULTKRANTZ | | ON FILE | | | | | | |
| EMMANUEL SAJERE | | ON FILE | | | | | | |
| EMMANUELLE GÖTELID | | ON FILE | | | | | | |
| EMMELIE ALM | | ON FILE | | | | | | |
| EMMY DIEDEN | | ON FILE | | | | | | |
| EMRAN DIBRANI | | ON FILE | | | | | | |
| EMRIK KRYG | | ON FILE | | | | | | |
| ENDREAS ABERRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENVER ARIS | | ON FILE | | | | | | |
| ERCAN BORA | | ON FILE | | | | | | |
| ERIC ALEXANDER HAGA MOLINA | | ON FILE | | | | | | |
| ERIC LINUS EMANUEL LUNDETEG | | ON FILE | | | | | | |
| ERIK ANDERSSON | | ON FILE | | | | | | |
| ERIK ANDREAS ERIKSSON | | ON FILE | | | | | | |
| ERIK ARONSSON | | ON FILE | | | | | | |
| ERIK ARVIDSSON | | ON FILE | | | | | | |
| ERIK AXEL ALGOTSON | | ON FILE | | | | | | |
| ERIK AXING | | ON FILE | | | | | | |
| ERIK BERKOWICZ | | ON FILE | | | | | | |
| ERIK EDVARDSSON | | ON FILE | | | | | | |
| ERIK EJNELL | | ON FILE | | | | | | |
| ERIK EMANUELSSON | | ON FILE | | | | | | |
| ERIK FALK | | ON FILE | | | | | | |
| ERIK GABRIELSSON | | ON FILE | | | | | | |
| ERIK GUNNARSSON | | ON FILE | | | | | | |
| ERIK HJALMARSSON | | ON FILE | | | | | | |
| ERIK JIMMY BACKMAN | | ON FILE | | | | | | |
| ERIK JONASSON | | ON FILE | | | | | | |
| ERIK KAIKKONEN | | ON FILE | | | | | | |
| ERIK KARLSSON | | ON FILE | | | | | | |
| ERIK KJELLIN | | ON FILE | | | | | | |
| ERIK LARSSON | | ON FILE | | | | | | |
| ERIK LINZANDER | | ON FILE | | | | | | |
| ERIK NÜTZMAN | | ON FILE | | | | | | |
| ERIK OLOF JOHANSSON | | ON FILE | | | | | | |
| ERIK ÖSTERBERG | | ON FILE | | | | | | |
| ERIK PETER BRANNVALL | | ON FILE | | | | | | |
| ERIK QUINTH | | ON FILE | | | | | | |
| ERIK SÄFSTRÖM | | ON FILE | | | | | | |
| ERIK SALLMEN | | ON FILE | | | | | | |
| ERIK SETFORS LIND | | ON FILE | | | | | | |
| ERIK SIFVERT | | ON FILE | | | | | | |
| ERIK STENHOLM | | ON FILE | | | | | | |
| ERIK SUSERUD | | ON FILE | | | | | | |
| ERIK TORSELL | | ON FILE | | | | | | |
| ERIK VON SYDOW | | ON FILE | | | | | | |
| ERIK WÅLSTEDT | | ON FILE | | | | | | |
| ERIK WESTERSTRÖM | | ON FILE | | | | | | |
| ERIK WIDQVIST | | ON FILE | | | | | | |
| ERIKA BENGTSSON | | ON FILE | | | | | | |
| ERNESTO HERRERA BUSTAMANTE | | ON FILE | | | | | | |
| ESTEBAN VELEZ | | ON FILE | | | | | | |
| ESTEL KRISTOFFER TOBIAS LUNDEN | | ON FILE | | | | | | |
| EVA BJÖRK | | ON FILE | | | | | | |
| EVA LISELOTTE LÄTTMAN | | ON FILE | | | | | | |
| EVA LUNDMARK | | ON FILE | | | | | | |
| EVA SJÖSTEDT | | ON FILE | | | | | | |
| EVA WOLMEFELT | | ON FILE | | | | | | |
| EVA-LENA SKOGSBLAD | | ON FILE | | | | | | |
| EVAN SABOO | | ON FILE | | | | | | |
| EVELYN SANGUINETTI GONZALEZ | | ON FILE | | | | | | |
| EVGENY ZILBERSHTEIN | | ON FILE | | | | | | |
| FABIO IACHETTI | | ON FILE | | | | | | |
| FABRICE LINDBLOM-LEVY | | ON FILE | | | | | | |
| FADI WARDA | | ON FILE | | | | | | |
| FAISAL ALBINALI | | ON FILE | | | | | | |
| FARAH GHAFOOR | | ON FILE | | | | | | |
| FARANGIS HEYDARI | | ON FILE | | | | | | |
| FARIBA HEYDARI | | ON FILE | | | | | | |
| FARID GOUBI | | ON FILE | | | | | | |
| FARID WANNA | | ON FILE | | | | | | |
| FARSHAD SHAFIEIAN | | ON FILE | | | | | | |
| FARZIN MANAVI | | ON FILE | | | | | | |
| FATIMA MORENO OSORIO | | ON FILE | | | | | | |
| FATMIR KRASNIQI | | ON FILE | | | | | | |
| FELICIA EVA ESTEMAR | | ON FILE | | | | | | |
| FELIPE HEMMINGSEN | | ON FILE | | | | | | |
| FELIX BJÖRKLUND | | ON FILE | | | | | | |
| FELIX HÖGSTRÖM | | ON FILE | | | | | | |
| FELIX KIVIOJA | | ON FILE | | | | | | |
| FELIX MAATHZ | | ON FILE | | | | | | |
| FELIX SILVER | | ON FILE | | | | | | |
| FELIX SJÖDIN GRENHOLM | | ON FILE | | | | | | |
| FENIX ARNE ORION WIBERG | | ON FILE | | | | | | |
| FERDOUS ALAM | | ON FILE | | | | | | |
| FERHAT CIFCI | | ON FILE | | | | | | |
| FERHAT CIFTCI | | ON FILE | | | | | | |
| FERIDUN BÖLEZEK | | ON FILE | | | | | | |
| FILIP BÄRNEMAN | | ON FILE | | | | | | |
| FILIP BELLANDER | | ON FILE | | | | | | |
| FILIP BERGKVIST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP BERGQVIST | | ON FILE | | | | | | |
| FILIP ELAM | | ON FILE | | | | | | |
| FILIP FIŠER | | ON FILE | | | | | | |
| FILIP FREDMAN | | ON FILE | | | | | | |
| FILIP HINDEMARK | | ON FILE | | | | | | |
| FILIP MARTINSSON | | ON FILE | | | | | | |
| FILIP NILSSON | | ON FILE | | | | | | |
| FILIP PUURUNEN | | ON FILE | | | | | | |
| FILIP SEDIVY | | ON FILE | | | | | | |
| FILIP SIMON SJÖSTRÖM | | ON FILE | | | | | | |
| FILIP WALLENTINSON | | ON FILE | | | | | | |
| FINN GUNREM | | ON FILE | | | | | | |
| FIRAS JUNDI | | ON FILE | | | | | | |
| FIRAS KABOUS | | ON FILE | | | | | | |
| FLIP VAN DER WAAL | | ON FILE | | | | | | |
| FLORANGEL URIBE GONZALEZ | | ON FILE | | | | | | |
| FLORENT NORROY | | ON FILE | | | | | | |
| FLORIN MARTIN | | ON FILE | | | | | | |
| FLORINA-MALINA NEMUT | | ON FILE | | | | | | |
| FRANCIS GILLET | | ON FILE | | | | | | |
| FRANCISCO BONACCI CORRAL | | ON FILE | | | | | | |
| FRANÇOIS TEXIER | | ON FILE | | | | | | |
| FRANK ARNAUTOVIC | | ON FILE | | | | | | |
| FRANK CHEN | | ON FILE | | | | | | |
| FRANK NOTARO | | ON FILE | | | | | | |
| FRANK PETER CHRISTIAN RICKMARK | | ON FILE | | | | | | |
| FRANK SCHUIL | | ON FILE | | | | | | |
| FRANK SVENSSON | | ON FILE | | | | | | |
| FRANS JOSTRUP | | ON FILE | | | | | | |
| FRED JOHANSSON | | ON FILE | | | | | | |
| FREDDY HALLIN | | ON FILE | | | | | | |
| FREDERIC CHOUKRI | | ON FILE | | | | | | |
| FRED-ERIC VINGLASSALOM | | ON FILE | | | | | | |
| FREDRIC MALMROS | | ON FILE | | | | | | |
| FREDRIK AAGREN | | ON FILE | | | | | | |
| FREDRIK ARONSSON | | ON FILE | | | | | | |
| FREDRIK BERGLING | | ON FILE | | | | | | |
| FREDRIK BJÖRK | | ON FILE | | | | | | |
| FREDRIK DIEDEN | | ON FILE | | | | | | |
| FREDRIK ELFVING | | ON FILE | | | | | | |
| FREDRIK ERIKSSON | | ON FILE | | | | | | |
| FREDRIK FAHLSTRÖM | | ON FILE | | | | | | |
| FREDRIK FÜRSTENHOFF | | ON FILE | | | | | | |
| FREDRIK GRANHOLM | | ON FILE | | | | | | |
| FREDRIK GUSTAFSSON | | ON FILE | | | | | | |
| FREDRIK HEDMAN | | ON FILE | | | | | | |
| FREDRIK HOLMA | | ON FILE | | | | | | |
| FREDRIK HOLMQVIST | | ON FILE | | | | | | |
| FREDRIK JOHANSSON | | ON FILE | | | | | | |
| FREDRIK LILJEMARK | | ON FILE | | | | | | |
| FREDRIK LUNDIN | | ON FILE | | | | | | |
| FREDRIK MUSA | | ON FILE | | | | | | |
| FREDRIK PERSSON | | ON FILE | | | | | | |
| FREDRIK RUNDGREN | | ON FILE | | | | | | |
| FREDRIK SANDSTRÖM | | ON FILE | | | | | | |
| FREDRIK SCHOLANDER | | ON FILE | | | | | | |
| FREDRIK SJÖBORG | | ON FILE | | | | | | |
| FREDRIK SKOTT | | ON FILE | | | | | | |
| FREDRIK SÖDERBAUM | | ON FILE | | | | | | |
| FREDRIK SONDEN | | ON FILE | | | | | | |
| FREDRIK SPÅNG NOLIN | | ON FILE | | | | | | |
| FREDRIK STENSJÖ | | ON FILE | | | | | | |
| FREDRIK TORNELL | | ON FILE | | | | | | |
| FREDRIK TÖRNROS | | ON FILE | | | | | | |
| FREDRIK TÖRNVALL | | ON FILE | | | | | | |
| FREDRIK WEDBERG | | ON FILE | | | | | | |
| FREDRIK WIZEN | | ON FILE | | | | | | |
| FREJA WESTERQVIST | | ON FILE | | | | | | |
| FRIDA SVENSSON | | ON FILE | | | | | | |
| FRIDA WIIG | | ON FILE | | | | | | |
| FURKAN ÖZDEMIR | | ON FILE | | | | | | |
| GABI VILAU | | ON FILE | | | | | | |
| GABRIEL AKIN-ODUJOBI | | ON FILE | | | | | | |
| GABRIEL AKSAN | | ON FILE | | | | | | |
| GABRIEL BLOM | | ON FILE | | | | | | |
| GABRIEL BRATTGÅRD | | ON FILE | | | | | | |
| GABRIEL CICEK | | ON FILE | | | | | | |
| GABRIEL DANIELSSON KAHLBÄCK | | ON FILE | | | | | | |
| GABRIEL GUSTAVSSON | | ON FILE | | | | | | |
| GABRIEL ISMAIL | | ON FILE | | | | | | |
| GABRIEL LAHDO | | ON FILE | | | | | | |
| GABRIEL NORDANGÅRD | | ON FILE | | | | | | |
| GABRIEL OHLSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL SELANDER | | ON FILE | | | | | | |
| GABRIEL TAPIA | | ON FILE | | | | | | |
| GABRIEL URIBE | | ON FILE | | | | | | |
| GABRIELA BOSNJAKOVIC | | ON FILE | | | | | | |
| GABRIELLA ERIKSSON | | ON FILE | | | | | | |
| GAIO FABIAN BIZZO | | ON FILE | | | | | | |
| GAREY STEWART | | ON FILE | | | | | | |
| GAVIN RYAN | | ON FILE | | | | | | |
| GEA SUDIN NEZAMI | | ON FILE | | | | | | |
| GEERT RENE NOTSCHAELE | | ON FILE | | | | | | |
| GEORGE ASLAN | | ON FILE | | | | | | |
| GEORGE KARADAG | | ON FILE | | | | | | |
| GEORGE TANNOUSS | | ON FILE | | | | | | |
| GEORGIA KIRKOU | | ON FILE | | | | | | |
| GEORGIAN BOSTINA | | ON FILE | | | | | | |
| GEORGIOS PANAGIOTOU | | ON FILE | | | | | | |
| GERALD DISHA | | ON FILE | | | | | | |
| GEZIM FERATI | | ON FILE | | | | | | |
| GIANNIS KYPRIANOU | | ON FILE | | | | | | |
| GIAU PHAN | | ON FILE | | | | | | |
| GIDEON HÄGGLUND | | ON FILE | | | | | | |
| GINA PARI | | ON FILE | | | | | | |
| GIOVANNI ROJO ALFARO | | ON FILE | | | | | | |
| GIOVANNI SCONFIENZA | | ON FILE | | | | | | |
| GLENN ANDERSSON | | ON FILE | | | | | | |
| GLENN ELVESUND | | ON FILE | | | | | | |
| GLENN ÖSTERSTRÖM | | ON FILE | | | | | | |
| GLENN SJÖBLOM | | ON FILE | | | | | | |
| GOBINATH THARMATHURAI | | ON FILE | | | | | | |
| GORAN BOSEVSKI | | ON FILE | | | | | | |
| GÖRAN BROHEDE | | ON FILE | | | | | | |
| GÖRAN CLAES CARLFORS | | ON FILE | | | | | | |
| GORAN ELIASSON | | ON FILE | | | | | | |
| GÖRAN GRÖNBERG | | ON FILE | | | | | | |
| GÖRAN GUDINGE | | ON FILE | | | | | | |
| GORAN ROBERTO VUKOVIC | | ON FILE | | | | | | |
| GORAN SEBASTIAN LINDELL | | ON FILE | | | | | | |
| GÖRAN VIK | | ON FILE | | | | | | |
| GORDON BOTHE | | ON FILE | | | | | | |
| GÖSTA JANSSON | | ON FILE | | | | | | |
| GREGORY GUIDERO | | ON FILE | | | | | | |
| GRETA CHLIPALSKA | | ON FILE | | | | | | |
| GRIGORIOS MICHAILOS | | ON FILE | | | | | | |
| GUANGLIN KUANG | | ON FILE | | | | | | |
| GUILLERMO BARREDO GARCÍA | | ON FILE | | | | | | |
| GÜLNUR CELEBI | | ON FILE | | | | | | |
| GUNNAR EDLUND | | ON FILE | | | | | | |
| GUNNAR JOHNSÉN | | ON FILE | | | | | | |
| GUSTAF FLORÉN | | ON FILE | | | | | | |
| GUSTAF GARNOW | | ON FILE | | | | | | |
| GUSTAF GÖTLUND | | ON FILE | | | | | | |
| GUSTAF HÅRD AF SEGERSTAD | | ON FILE | | | | | | |
| GUSTAF KILMAN | | ON FILE | | | | | | |
| GUSTAF NILVANDER | | ON FILE | | | | | | |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | | ON FILE | | | | | | |
| GUSTAF RÅÅF LUNDGREN | | ON FILE | | | | | | |
| GUSTAF SAMUELSSON | | ON FILE | | | | | | |
| GUSTAF STENBERG | | ON FILE | | | | | | |
| GUSTAF STRAUSS | | ON FILE | | | | | | |
| GUSTAV BEEN | | ON FILE | | | | | | |
| GUSTAV DAHLGREN | | ON FILE | | | | | | |
| GUSTAV HOLMQVIST | | ON FILE | | | | | | |
| GUSTAV KNUTSON | | ON FILE | | | | | | |
| GUSTAV LARSSON | | ON FILE | | | | | | |
| GUSTAV LIND | | ON FILE | | | | | | |
| GUSTAV LUDWIGSON | | ON FILE | | | | | | |
| GUSTAV LUNDQVIST | | ON FILE | | | | | | |
| GUSTAV NYLANDER | | ON FILE | | | | | | |
| GUSTAV RAGNELIND | | ON FILE | | | | | | |
| GUSTAV WIKSTRÖM | | ON FILE | | | | | | |
| GUVEN ISCAN | | ON FILE | | | | | | |
| HAAKAN AASLIN | | ON FILE | | | | | | |
| HABIB MOHAMMADI | | ON FILE | | | | | | |
| HABIBULLAH ALOKOZAI | | ON FILE | | | | | | |
| HADI QASEMI | | ON FILE | | | | | | |
| HAFIZ HOSSAINI | | ON FILE | | | | | | |
| HAIDER FARAJ | | ON FILE | | | | | | |
| HAIK-DAVID AVETIAN | | ON FILE | | | | | | |
| HÅKAN ANDERSSON | | ON FILE | | | | | | |
| HAKAN KARRMAN | | ON FILE | | | | | | |
| HÅKAN ZETTERLUND | | ON FILE | | | | | | |
| HAMED AZIZIVAMERZANI | | ON FILE | | | | | | |
| HAMID KHOEINIHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMID RAFIEI | | ON FILE | | | | | | |
| HAMPUS ERIC VICTOR PERSSON | | ON FILE | | | | | | |
| HAMPUS LINDO | | ON FILE | | | | | | |
| HAMPUS SKAGERLUND | | ON FILE | | | | | | |
| HAMPUS TRAORE | | ON FILE | | | | | | |
| HAMPUS VESTLUND | | ON FILE | | | | | | |
| HAMZA FATTAH | | ON FILE | | | | | | |
| HANNA RAVNSKOV | | ON FILE | | | | | | |
| HANNES FORSELL | | ON FILE | | | | | | |
| HANNES HOLMQVIST | | ON FILE | | | | | | |
| HANS ÅLUND | | ON FILE | | | | | | |
| HANS BIRKEDAL | | ON FILE | | | | | | |
| HANS BOUVIN | | ON FILE | | | | | | |
| HANS FREDRIK FORSBERG | | ON FILE | | | | | | |
| HANS JOAKIM PERSSON | | ON FILE | | | | | | |
| HANS ROBERT LARSON | | ON FILE | | | | | | |
| HANS ROBERT SANDAHL | | ON FILE | | | | | | |
| HANS SANDAHL | | ON FILE | | | | | | |
| HANS TOBIAS HELSING KARLSSON | | ON FILE | | | | | | |
| HANS TURE GUSTAF DIEDEN | | ON FILE | | | | | | |
| HANS VICTOR JONNY JONSSON | | ON FILE | | | | | | |
| HANS-CHRISTIAN KARLSBORN | | ON FILE | | | | | | |
| HARALD LINDBERG | | ON FILE | | | | | | |
| HAREM MUSTAFA | | ON FILE | | | | | | |
| HARRY SOMMARSTRÖM | | ON FILE | | | | | | |
| HASEENA BALADI | | ON FILE | | | | | | |
| HAXHI RESTELICA | | ON FILE | | | | | | |
| HAZIZ OSAJ | | ON FILE | | | | | | |
| HEIKKI LESKINEN | | ON FILE | | | | | | |
| HEINO RASK | | ON FILE | | | | | | |
| HELEN EDGREN | | ON FILE | | | | | | |
| HELEN KIDANE | | ON FILE | | | | | | |
| HELENA SUNDKVIST | | ON FILE | | | | | | |
| HELÉNE SVAHN | | ON FILE | | | | | | |
| HENRIC APPELGREN | | ON FILE | | | | | | |
| HENRIC LINDHOLM | | ON FILE | | | | | | |
| HENRIC WIKERUD | | ON FILE | | | | | | |
| HENRIETTA SKOG | | ON FILE | | | | | | |
| HENRIK ÅGREN | | ON FILE | | | | | | |
| HENRIK AKEUS | | ON FILE | | | | | | |
| HENRIK BENGTSSON | | ON FILE | | | | | | |
| HENRIK BRÄNNMARK | | ON FILE | | | | | | |
| HENRIK CONNY SLAHEDE | | ON FILE | | | | | | |
| HENRIK GRANQVIST | | ON FILE | | | | | | |
| HENRIK GUSTAFSSON | | ON FILE | | | | | | |
| HENRIK HÅKANSSON | | ON FILE | | | | | | |
| HENRIK JOSEFSSON | | ON FILE | | | | | | |
| HENRIK KRISTIANSEN | | ON FILE | | | | | | |
| HENRIK LINDSTRÖM | | ON FILE | | | | | | |
| HENRIK PALMER | | ON FILE | | | | | | |
| HENRIK PETTERSSON BLUMENAU | | ON FILE | | | | | | |
| HENRIK SPARRE | | ON FILE | | | | | | |
| HENRIK TOFTBLAD HOLMGREN | | ON FILE | | | | | | |
| HENRIK WALLIN | | ON FILE | | | | | | |
| HENRIK WESTMAN | | ON FILE | | | | | | |
| HENRY GONZALEZ LANCHEROS | | ON FILE | | | | | | |
| HERMAN FREDLUND | | ON FILE | | | | | | |
| HEROLIND ISTREFAJ | | ON FILE | | | | | | |
| HIBRON BOUZGARROU | | ON FILE | | | | | | |
| HILMA MEDIN | | ON FILE | | | | | | |
| HOMAN MOOSAVI SIGAROODI | | ON FILE | | | | | | |
| HOSSEIN GHATE | | ON FILE | | | | | | |
| HOWRA HAMID LOAIBI | | ON FILE | | | | | | |
| HUGO CARLSSON | | ON FILE | | | | | | |
| HUGO MORAU | | ON FILE | | | | | | |
| HUGO OTTO TOMAS WESTLIN | | ON FILE | | | | | | |
| HUGO WIMAN | | ON FILE | | | | | | |
| HUIMING LIANG | | ON FILE | | | | | | |
| HUSSEIN KAGALWALA | | ON FILE | | | | | | |
| IAD IBRAHIM | | ON FILE | | | | | | |
| IDA FRANSSON | | ON FILE | | | | | | |
| IDA GUSTAVSSON | | ON FILE | | | | | | |
| IDA IDAIDA | | ON FILE | | | | | | |
| IDA-LINN MÖLLER | | ON FILE | | | | | | |
| IDA-SOFIA HEISKA | | ON FILE | | | | | | |
| IGOR STOJANOVIC | | ON FILE | | | | | | |
| IGOR VUKMIROVIC | | ON FILE | | | | | | |
| ILIAS PETRIDIS | | ON FILE | | | | | | |
| ILKER DOGAN | | ON FILE | | | | | | |
| ILYA LYAMKIN | | ON FILE | | | | | | |
| IMAN MOHAMMAD BAGHER | | ON FILE | | | | | | |
| IMAN NURLIN | | ON FILE | | | | | | |
| INGA-BRITT PERSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGEMAR NILSSON WARD | | ON FILE | | | | | | |
| INGER ANDERSSON | | ON FILE | | | | | | |
| INGRID CARRASCO MARTINEZ | | ON FILE | | | | | | |
| INGRID ERIKSSON | | ON FILE | | | | | | |
| INGRID FRITZON | | ON FILE | | | | | | |
| INGRID HYBERTSEN WAADE | | ON FILE | | | | | | |
| INGRID LARSSON | | ON FILE | | | | | | |
| INGRID MARIANNE BJORN MORKDAL | | ON FILE | | | | | | |
| IOANNIS KOKORAKIS | | ON FILE | | | | | | |
| IOANNIS PEGIOS | | ON FILE | | | | | | |
| IQBAL SALAH | | ON FILE | | | | | | |
| IRENE CHUA | | ON FILE | | | | | | |
| IRENE JOHANSSON | | ON FILE | | | | | | |
| IRENE RUBIO HERNÁNDEZ | | ON FILE | | | | | | |
| IRMA ÖSTBERG | | ON FILE | | | | | | |
| ISA SOFIA HELDENIUS | | ON FILE | | | | | | |
| ISAAC EK | | ON FILE | | | | | | |
| ISABELL KROON | | ON FILE | | | | | | |
| ISABELLA SVÄRDSTAM | | ON FILE | | | | | | |
| ISABELLE MÅNSSON | | ON FILE | | | | | | |
| ISAC HARRYSSON VIKSTROM | | ON FILE | | | | | | |
| ISAC HELLSTRÖM | | ON FILE | | | | | | |
| ISAD MERKEZ | | ON FILE | | | | | | |
| ISAK BERGGREN | | ON FILE | | | | | | |
| ISAK ERICSSON | | ON FILE | | | | | | |
| ISAK INSULANDER | | ON FILE | | | | | | |
| ISAK JARL | | ON FILE | | | | | | |
| ISAK NORDAHL | | ON FILE | | | | | | |
| ISMAIL CELEBI | | ON FILE | | | | | | |
| ISMAIL RENE EDUARD SY | | ON FILE | | | | | | |
| ISMIR SABIC | | ON FILE | | | | | | |
| ISMO KULLERVO KALLUNKI | | ON FILE | | | | | | |
| ISUF GJABRI | | ON FILE | | | | | | |
| ITGELTUGS JANTSANSENGE | | ON FILE | | | | | | |
| IVAN BJÖRKMAN | | ON FILE | | | | | | |
| IVAN JACOBSSON | | ON FILE | | | | | | |
| IVAN LISJAK ZIVKOVIC | | ON FILE | | | | | | |
| IVAN STRUKAR | | ON FILE | | | | | | |
| IVAN TORRES RODRIGUEZ | | ON FILE | | | | | | |
| IVANA GRBAVAC | | ON FILE | | | | | | |
| IVAR TOM SVEN-BERTIL JOHANSSON | | ON FILE | | | | | | |
| IZAK ZENS | | ON FILE | | | | | | |
| JACK BERGMAN | | ON FILE | | | | | | |
| JACK LEONARD GULLBRANDSON FINNEY | | ON FILE | | | | | | |
| JACK MIRZA RAFIEI | | ON FILE | | | | | | |
| JACK STRIDH | | ON FILE | | | | | | |
| JACK VANDRUP | | ON FILE | | | | | | |
| JACOB BERGO | | ON FILE | | | | | | |
| JACOB FERM | | ON FILE | | | | | | |
| JACOB LENNMAN | | ON FILE | | | | | | |
| JACOB VALGEBORG | | ON FILE | | | | | | |
| JACOB VILHELM | | ON FILE | | | | | | |
| JACOB WAHLSTRÖM | | ON FILE | | | | | | |
| JAKE JAMSHIDNEJAD | | ON FILE | | | | | | |
| JAKOB ALLADIN | | ON FILE | | | | | | |
| JAKOB ANDERSSON | | ON FILE | | | | | | |
| JAKOB EBERG | | ON FILE | | | | | | |
| JAKOB HAGMAN | | ON FILE | | | | | | |
| JAKOB JOHANSSON | | ON FILE | | | | | | |
| JAKOB KARLSSON | | ON FILE | | | | | | |
| JAKOB LUNDSTRÖM | | ON FILE | | | | | | |
| JAKOB ÖSTLUND | | ON FILE | | | | | | |
| JAKOB RÖNNBÄCK | | ON FILE | | | | | | |
| JAKOB SVENSSON | | ON FILE | | | | | | |
| JAKOB THORSELIUS | | ON FILE | | | | | | |
| JAKOB WALLGÅRD | | ON FILE | | | | | | |
| JAKUB KOCANDA | | ON FILE | | | | | | |
| JAMES LORRY VINCENT ENGGREN | | ON FILE | | | | | | |
| JAMES MCCONVILLE | | ON FILE | | | | | | |
| JAMIE MACKAY | | ON FILE | | | | | | |
| JAN ADRIANUS DE HAAN | | ON FILE | | | | | | |
| JAN ARICAN | | ON FILE | | | | | | |
| JAN ARNE VAILIOLA | | ON FILE | | | | | | |
| JAN CASSERLOV | | ON FILE | | | | | | |
| JAN CHRISTER EGNEFORS | | ON FILE | | | | | | |
| JAN DANIEL HIRVONEN | | ON FILE | | | | | | |
| JAN DAVILEN | | ON FILE | | | | | | |
| JAN EMIL TOBIAS LINDER | | ON FILE | | | | | | |
| JAN ENGMAN | | ON FILE | | | | | | |
| JAN ERIK ARNO BJÖRKLUND | | ON FILE | | | | | | |
| JAN GABRIELSSON | | ON FILE | | | | | | |
| JAN MALMGREN | | ON FILE | | | | | | |
| JAN OLOF ULF MATTIAS MATTSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN OTTOSSON | | ON FILE | | | | | | |
| JAN PETER BORG | | ON FILE | | | | | | |
| JAN PONTUS JANBJER | | ON FILE | | | | | | |
| JAN STEFAN ARVID JOHANSSON | | ON FILE | | | | | | |
| JAN STEFAN KRANTZ | | ON FILE | | | | | | |
| JAN ULRICH JACOB JANSEN | | ON FILE | | | | | | |
| JAN WAREUS | | ON FILE | | | | | | |
| JANET FELDTBLAD | | ON FILE | | | | | | |
| JANI HAATAJA | | ON FILE | | | | | | |
| JANI HYTTINEN | | ON FILE | | | | | | |
| JANNIE DELIN | | ON FILE | | | | | | |
| JARNO LEE VINSENCIUS | | ON FILE | | | | | | |
| JASENKO PURKOVIC | | ON FILE | | | | | | |
| JASMIN KAMYAB | | ON FILE | | | | | | |
| JASON HARDEN | | ON FILE | | | | | | |
| JAVAD AKBARI | | ON FILE | | | | | | |
| JAVIER ORDOÑEZ ALONSO | | ON FILE | | | | | | |
| JEAN NJIE | | ON FILE | | | | | | |
| JEFFREY GRAHAM | | ON FILE | | | | | | |
| JEFFREY LAU | | ON FILE | | | | | | |
| JENNICA BÄCKSTRÖM | | ON FILE | | | | | | |
| JENNIE STORFELDT | | ON FILE | | | | | | |
| JENNY BOGDANOVA | | ON FILE | | | | | | |
| JENNY HUANG | | ON FILE | | | | | | |
| JENNY JOSEFINE NORBERG | | ON FILE | | | | | | |
| JENS FREDRIK NILSSON | | ON FILE | | | | | | |
| JENS HOGNERT | | ON FILE | | | | | | |
| JENS JOHANSSON | | ON FILE | | | | | | |
| JENS KARLSSON | | ON FILE | | | | | | |
| JENS MÅNSSON | | ON FILE | | | | | | |
| JENS MARQUARDT | | ON FILE | | | | | | |
| JENS SAHLSTRÖM | | ON FILE | | | | | | |
| JEREMIA STOLPE | | ON FILE | | | | | | |
| JEREMIA VESTIN | | ON FILE | | | | | | |
| JEREMY HEARFIELD | | ON FILE | | | | | | |
| JERKER SANDSTEN | | ON FILE | | | | | | |
| JEROLD GANI | | ON FILE | | | | | | |
| JERRY DAHLGREN | | ON FILE | | | | | | |
| JERRY GRÖNFOSS | | ON FILE | | | | | | |
| JERRY LANDSTRÖM | | ON FILE | | | | | | |
| JESPER ÅKERLUND | | ON FILE | | | | | | |
| JESPER BENGT ERIK GISSLEN | | ON FILE | | | | | | |
| JESPER DUNGER JOHNSSON | | ON FILE | | | | | | |
| JESPER FLODIN | | ON FILE | | | | | | |
| JESPER GIDLUND | | ON FILE | | | | | | |
| JESPER GISSLEN | | ON FILE | | | | | | |
| JESPER LERJERUD | | ON FILE | | | | | | |
| JESPER LIND | | ON FILE | | | | | | |
| JESPER LÖFBOM | | ON FILE | | | | | | |
| JESPER SORENSEN | | ON FILE | | | | | | |
| JESPER SUNDELL | | ON FILE | | | | | | |
| JESSE THACHER | | ON FILE | | | | | | |
| JESSICA ERIKSSON | | ON FILE | | | | | | |
| JESSICA LINDQVIST | | ON FILE | | | | | | |
| JESSICA SÄLL | | ON FILE | | | | | | |
| JHEFFER FALK | | ON FILE | | | | | | |
| JHONNY KOKKO | | ON FILE | | | | | | |
| JIAR GARMIANI | | ON FILE | | | | | | |
| JIBRAN BALADI | | ON FILE | | | | | | |
| JIM RUNESON | | ON FILE | | | | | | |
| JIM SANDLUND | | ON FILE | | | | | | |
| JIMI FRIIS | | ON FILE | | | | | | |
| JIMI KINGEN HELGEMO | | ON FILE | | | | | | |
| JIMMIE FRIBERG | | ON FILE | | | | | | |
| JIMMY BECKMAN | | ON FILE | | | | | | |
| JIMMY CAY | | ON FILE | | | | | | |
| JIMMY GIBBERUD | | ON FILE | | | | | | |
| JIMMY GÖRAN KJELL BLIXT | | ON FILE | | | | | | |
| JIMMY GRANATH | | ON FILE | | | | | | |
| JIMMY HERMANSSON | | ON FILE | | | | | | |
| JIMMY KLINTBERG | | ON FILE | | | | | | |
| JIMMY LIDBERG | | ON FILE | | | | | | |
| JIMMY LUND | | ON FILE | | | | | | |
| JIMMY TANZI | | ON FILE | | | | | | |
| JIMMY THÖRNBERG | | ON FILE | | | | | | |
| JIMMY WESTLUND | | ON FILE | | | | | | |
| JI-UNG UM | | ON FILE | | | | | | |
| JO GRIMSTAD | | ON FILE | | | | | | |
| JOACHIM BERGSTRÖM | | ON FILE | | | | | | |
| JOACHIM FRIBERG | | ON FILE | | | | | | |
| JOACHIM PERSSON | | ON FILE | | | | | | |
| JOACHIM WEDIN | | ON FILE | | | | | | |
| JOACIM FELTENDAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOACIM PETERSSON | | ON FILE | | | | | | |
| JOAKIM BLOM | | ON FILE | | | | | | |
| JOAKIM BOOK JÖNSSON | | ON FILE | | | | | | |
| JOAKIM CLAESSON | | ON FILE | | | | | | |
| JOAKIM DAGH | | ON FILE | | | | | | |
| JOAKIM DJERF | | ON FILE | | | | | | |
| JOAKIM EDLUND | | ON FILE | | | | | | |
| JOAKIM ENGSTROM | | ON FILE | | | | | | |
| JOAKIM HAMMARLUND | | ON FILE | | | | | | |
| JOAKIM KRYG | | ON FILE | | | | | | |
| JOAKIM LEION | | ON FILE | | | | | | |
| JOAKIM SANDBERG | | ON FILE | | | | | | |
| JOAKIM SJÖSTEDT | | ON FILE | | | | | | |
| JOAKIM SKARPSVÄRD | | ON FILE | | | | | | |
| JOANA ORDING | | ON FILE | | | | | | |
| JOANNA STEPHANIE BORGHAMMAR | | ON FILE | | | | | | |
| JOÃO DIOGO BRITES | | ON FILE | | | | | | |
| JOE GRANT | | ON FILE | | | | | | |
| JOEL HANNERZ | | ON FILE | | | | | | |
| JOEL HERVÉN | | ON FILE | | | | | | |
| JOEL JORQUERA | | ON FILE | | | | | | |
| JOEL MILD | | ON FILE | | | | | | |
| JOEL MILESSON | | ON FILE | | | | | | |
| JOEL NORDANGÅRD | | ON FILE | | | | | | |
| JOEL RAGNAR PETERSSON | | ON FILE | | | | | | |
| JOEL RÖNNERFORS | | ON FILE | | | | | | |
| JOEL STAHRE | | ON FILE | | | | | | |
| JOEL WALLGREN | | ON FILE | | | | | | |
| JOEL WESTRÖM | | ON FILE | | | | | | |
| JOEL WINTHER | | ON FILE | | | | | | |
| JOEN FRIBERG | | ON FILE | | | | | | |
| JOHAN ALFREDSSON | | ON FILE | | | | | | |
| JOHAN ANDERS PETER FAGERLUND | | ON FILE | | | | | | |
| JOHAN ANDERSSON | | ON FILE | | | | | | |
| JOHAN BOHMAN | | ON FILE | | | | | | |
| JOHAN BONS | | ON FILE | | | | | | |
| JOHAN BRANDT | | ON FILE | | | | | | |
| JOHAN CAN | | ON FILE | | | | | | |
| JOHAN CARLHEM | | ON FILE | | | | | | |
| JOHAN CEDERVALL | | ON FILE | | | | | | |
| JOHAN DAHLBERG | | ON FILE | | | | | | |
| JOHAN DOUNAS | | ON FILE | | | | | | |
| JOHAN ESPERI | | ON FILE | | | | | | |
| JOHAN FREDRICK CHRIS EKBLAD | | ON FILE | | | | | | |
| JOHAN GUSTAVSSON | | ON FILE | | | | | | |
| JOHAN GUT | | ON FILE | | | | | | |
| JOHAN HALLBERG | | ON FILE | | | | | | |
| JOHAN HUMMELGAARD | | ON FILE | | | | | | |
| JOHAN JÄRLIND | | ON FILE | | | | | | |
| JOHAN KÖPMAN | | ON FILE | | | | | | |
| JOHAN KVARNSTRÖM | | ON FILE | | | | | | |
| JOHAN LANGBERG | | ON FILE | | | | | | |
| JOHAN LINDKVIST | | ON FILE | | | | | | |
| JOHAN LINDSKOG | | ON FILE | | | | | | |
| JOHAN LUNDBERG | | ON FILE | | | | | | |
| JOHAN LUNDGREN | | ON FILE | | | | | | |
| JOHAN MALKI | | ON FILE | | | | | | |
| JOHAN MATTIAS BEIJAR | | ON FILE | | | | | | |
| JOHAN MATTIAS JARESTAD | | ON FILE | | | | | | |
| JOHAN MATTIAS SOEDERSTROEM | | ON FILE | | | | | | |
| JOHAN NILSSON | | ON FILE | | | | | | |
| JOHAN OSCAR DANIEL LAGERBORN | | ON FILE | | | | | | |
| JOHAN PARNELL | | ON FILE | | | | | | |
| JOHAN RIBBERFELDT | | ON FILE | | | | | | |
| JOHAN ROENNQVIST | | ON FILE | | | | | | |
| JOHAN SCHIERBECK | | ON FILE | | | | | | |
| JOHAN SEGERSTIG | | ON FILE | | | | | | |
| JOHAN SJÖGREN | | ON FILE | | | | | | |
| JOHAN STRANDLOOF | | ON FILE | | | | | | |
| JOHAN SVANBORG | | ON FILE | | | | | | |
| JOHAN THOREN | | ON FILE | | | | | | |
| JOHAN TOLLSTORP | | ON FILE | | | | | | |
| JOHAN VAN GEFFEN | | ON FILE | | | | | | |
| JOHAN WADEFALK | | ON FILE | | | | | | |
| JOHAN WECKSTRÖM | | ON FILE | | | | | | |
| JOHANNA ALINA HEDENSTRÖM | | ON FILE | | | | | | |
| JOHANNA ARESKOUG | | ON FILE | | | | | | |
| JOHANNA BJÖRKLUND | | ON FILE | | | | | | |
| JOHANNA KAARTINEN | | ON FILE | | | | | | |
| JOHANNA LARSSON | | ON FILE | | | | | | |
| JOHANNES FALK | | ON FILE | | | | | | |
| JOHANNES SIKSTRÖM | | ON FILE | | | | | | |
| JOHANNES WAERME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ALFONSO GAUDIELLO | | ON FILE | | | | | | |
| JOHN EKVALL | | ON FILE | | | | | | |
| JOHN FREDRIK MIKAEL PAULSSON | | ON FILE | | | | | | |
| JOHN HALLBERG | | ON FILE | | | | | | |
| JOHN HARLING | | ON FILE | | | | | | |
| JOHN HENRIK FAGERBERG | | ON FILE | | | | | | |
| JOHN LINDBERG | | ON FILE | | | | | | |
| JOHN LUNDHOLM | | ON FILE | | | | | | |
| JOHN OLSEN | | ON FILE | | | | | | |
| JOHN PERSSON | | ON FILE | | | | | | |
| JOHN PILGRIM | | ON FILE | | | | | | |
| JOHN RICKARD SVENSSON | | ON FILE | | | | | | |
| JOHN RICKETTS | | ON FILE | | | | | | |
| JOHN SJÖBERG | | ON FILE | | | | | | |
| JOHN SVÄRD | | ON FILE | | | | | | |
| JOHN TOTTIE | | ON FILE | | | | | | |
| JOHN WASSBERG | | ON FILE | | | | | | |
| JOHN WESTBERG | | ON FILE | | | | | | |
| JOHNNY BILLSTRÖM | | ON FILE | | | | | | |
| JOHNNY ENGBERG | | ON FILE | | | | | | |
| JOHNNY LINDBERG | | ON FILE | | | | | | |
| JOLANTA MAYER | | ON FILE | | | | | | |
| JON BJÖRKMAN | | ON FILE | | | | | | |
| JON ERIKSSON | | ON FILE | | | | | | |
| JON KINDBLOM | | ON FILE | | | | | | |
| JON VAN GEFFEN | | ON FILE | | | | | | |
| JONAS BLEES | | ON FILE | | | | | | |
| JONAS EISENHARDT | | ON FILE | | | | | | |
| JONAS ERIKSSON | | ON FILE | | | | | | |
| JONAS FRANSÉN SONEVANG | | ON FILE | | | | | | |
| JONAS HOLMGREN | | ON FILE | | | | | | |
| JONAS HUSSEIN AL TAYR | | ON FILE | | | | | | |
| JONAS KLING | | ON FILE | | | | | | |
| JONAS LINDEN | | ON FILE | | | | | | |
| JONAS LYCKESKOG | | ON FILE | | | | | | |
| JONAS MASKO | | ON FILE | | | | | | |
| JONAS NORDSTRÖM | | ON FILE | | | | | | |
| JONAS NYMAN | | ON FILE | | | | | | |
| JONAS OLSSON | | ON FILE | | | | | | |
| JONAS PETTERSSON | | ON FILE | | | | | | |
| JONAS RAFI | | ON FILE | | | | | | |
| JONAS RATHSMAN | | ON FILE | | | | | | |
| JONAS SAMUELSSON | | ON FILE | | | | | | |
| JONAS SKOGSÄTER | | ON FILE | | | | | | |
| JONAS STIEBAR-BANG | | ON FILE | | | | | | |
| JONAS WALLQVIST | | ON FILE | | | | | | |
| JONAS WENZEL | | ON FILE | | | | | | |
| JONAS WIMAN | | ON FILE | | | | | | |
| JONATAN BOGREN | | ON FILE | | | | | | |
| JONATHAN ÅBERG | | ON FILE | | | | | | |
| JONATHAN GRANT | | ON FILE | | | | | | |
| JONATHAN JARL WELLERSHAUS | | ON FILE | | | | | | |
| JONATHAN LARS VIKTOR GUSTAFSSON | | ON FILE | | | | | | |
| JONATHAN NAIRN-TALLEN | | ON FILE | | | | | | |
| JONATHAN PETTERSSON | | ON FILE | | | | | | |
| JONATHAN SALESKOG | | ON FILE | | | | | | |
| JONATHAN SÖDERHOLM | | ON FILE | | | | | | |
| JONATHAN SVENSSON | | ON FILE | | | | | | |
| JONATHAN TSUBARAH | | ON FILE | | | | | | |
| JONI SILVONEN | | ON FILE | | | | | | |
| JONNIE SONELIN | | ON FILE | | | | | | |
| JONNY DÖMSTEDT | | ON FILE | | | | | | |
| JONNY ENGSTRÖM | | ON FILE | | | | | | |
| JONNY JONSSON | | ON FILE | | | | | | |
| JÖRAN RAMMHÄLLEN | | ON FILE | | | | | | |
| JORGE ALAS ESCOBAR | | ON FILE | | | | | | |
| JORGE RIVA | | ON FILE | | | | | | |
| JÖRGEN BARRELÖV | | ON FILE | | | | | | |
| JORGEN BOBERG | | ON FILE | | | | | | |
| JÖRGEN LAGERSTEDT | | ON FILE | | | | | | |
| JÖRGEN PETTERSSON | | ON FILE | | | | | | |
| JORGY ORDING | | ON FILE | | | | | | |
| JOSÉ CARRASCO | | ON FILE | | | | | | |
| JOSÉ IGLESIAS | | ON FILE | | | | | | |
| JOSEF ERNST REINHOLD | | ON FILE | | | | | | |
| JOSEF LAHTI | | ON FILE | | | | | | |
| JOSEF MASCIO GANGO | | ON FILE | | | | | | |
| JOSEF RAHMANI | | ON FILE | | | | | | |
| JOSEF ULANDER | | ON FILE | | | | | | |
| JOSEFIN TÖRNBLOM | | ON FILE | | | | | | |
| JOSEFINE HOOPER | | ON FILE | | | | | | |
| JOSEPH GRYNIEWICZ | | ON FILE | | | | | | |
| JOSEPH SAID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE SÖDERLUND | | ON FILE | | | | | | |
| JOSH HIBEN | | ON FILE | | | | | | |
| JOSHUA ERIKSSON | | ON FILE | | | | | | |
| JOY HANSEN | | ON FILE | | | | | | |
| JUAN TORRE | | ON FILE | | | | | | |
| JUDE RENDA | | ON FILE | | | | | | |
| JULIAN EMMANUEL GERIGHTY | | ON FILE | | | | | | |
| JULIAN SCHOULTZ | | ON FILE | | | | | | |
| JULIANA MEXA | | ON FILE | | | | | | |
| JULIEN DUMAZERT | | ON FILE | | | | | | |
| JULIUS BENDEZU | | ON FILE | | | | | | |
| JULIUS NOLIN | | ON FILE | | | | | | |
| JURGEN BECKER | | ON FILE | | | | | | |
| JURGEN RAEDTS | | ON FILE | | | | | | |
| JUSSI JAKENBERG | | ON FILE | | | | | | |
| KA NY | | ON FILE | | | | | | |
| KALLE LARSSON | | ON FILE | | | | | | |
| KAMIL SKOCZEK | | ON FILE | | | | | | |
| KAMRAN KAVEH | | ON FILE | | | | | | |
| KAORI NAGASAWA | | ON FILE | | | | | | |
| KARAN PESTANA ABDALLA AUHI | | ON FILE | | | | | | |
| KAREN KERO | | ON FILE | | | | | | |
| KARIM SAAIDI | | ON FILE | | | | | | |
| KARIN ALEXANDERSSON | | ON FILE | | | | | | |
| KARIN AMANDA HÄGGLUND | | ON FILE | | | | | | |
| KARIN ENFLO | | ON FILE | | | | | | |
| KARL ANDERSSON | | ON FILE | | | | | | |
| KARL ANDREAS SUNDVALL | | ON FILE | | | | | | |
| KARL BENGTSSON | | ON FILE | | | | | | |
| KARL EMIL MELKERSSON | | ON FILE | | | | | | |
| KARL FELIX HEMSTROM TROLIN | | ON FILE | | | | | | |
| KARL GREEN | | ON FILE | | | | | | |
| KARL HENRIK FUERST | | ON FILE | | | | | | |
| KARL ISAKSSON | | ON FILE | | | | | | |
| KARL JANSSON | | ON FILE | | | | | | |
| KARL LUCAS VAGNER | | ON FILE | | | | | | |
| KARL MARCUS BORIS ALBERTSSON | | ON FILE | | | | | | |
| KARL MIKAEL MATTIAS KARLSTRÖM | | ON FILE | | | | | | |
| KARL OSKAR SANDSTEDT | | ON FILE | | | | | | |
| KARL RASMUSSON | | ON FILE | | | | | | |
| KARL VIKTOR JOHANNES ALAKÖRKKÖ | | ON FILE | | | | | | |
| KARL ZDESAR | | ON FILE | | | | | | |
| KARL-JOHAN WALANDER | | ON FILE | | | | | | |
| KARL-PATRIK VON BAHR | | ON FILE | | | | | | |
| KAROLINA AXELL | | ON FILE | | | | | | |
| KAROLINA EDLER | | ON FILE | | | | | | |
| KAROLINA JERNAKER | | ON FILE | | | | | | |
| KARSTEN FRANKE | | ON FILE | | | | | | |
| KASPER DE HARDER | | ON FILE | | | | | | |
| KASPER MAGNUSSEN | | ON FILE | | | | | | |
| KASPER MERRALD | | ON FILE | | | | | | |
| KASPIAN PAULSSON | | ON FILE | | | | | | |
| KATARINA DALUNDE ERIKSSON | | ON FILE | | | | | | |
| KAZIM ALTUNTAS | | ON FILE | | | | | | |
| KAZIM BAYAZIT | | ON FILE | | | | | | |
| KEERATI TIPTHOEM | | ON FILE | | | | | | |
| KELLY HUBBLE | | ON FILE | | | | | | |
| KENNETH LINDQVIST | | ON FILE | | | | | | |
| KENNY KLOSTERMARK | | ON FILE | | | | | | |
| KENNY TIDEVÅG | | ON FILE | | | | | | |
| KENT DAVIDSSON | | ON FILE | | | | | | |
| KENT OVE ROGER SJOSTROM | | ON FILE | | | | | | |
| KENT STANGVIK | | ON FILE | | | | | | |
| KENTH HANNES EFRAIM BRÄNNMARK | | ON FILE | | | | | | |
| KEVIN ÅBERG KULTALAHTI | | ON FILE | | | | | | |
| KEVIN DAO | | ON FILE | | | | | | |
| KEVIN GULLBERG | | ON FILE | | | | | | |
| KEVIN LAI | | ON FILE | | | | | | |
| KHAI QUANG TIEU | | ON FILE | | | | | | |
| KHALID HABIB | | ON FILE | | | | | | |
| KHALIL AHMADI | | ON FILE | | | | | | |
| KIAN FAKHARY | | ON FILE | | | | | | |
| KIM ANDERSSON | | ON FILE | | | | | | |
| KIM AU | | ON FILE | | | | | | |
| KIM DAHLGREN | | ON FILE | | | | | | |
| KIM KAARLENKASKI | | ON FILE | | | | | | |
| KIM KVISTEDAL | | ON FILE | | | | | | |
| KIM LINDBLOM | | ON FILE | | | | | | |
| KIM NILSSON ZIER | | ON FILE | | | | | | |
| KIM PERSSON | | ON FILE | | | | | | |
| KIMBERLY HJÄRTQVIST | | ON FILE | | | | | | |
| KIMMY BRELER | | ON FILE | | | | | | |
| KIRILL VLADIMIROVICH BARINOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KJELL DAVID CHRISTIAN TURESSON | | ON FILE | | | | | | |
| KJELL PERSSON | | ON FILE | | | | | | |
| KJELL-ÅKE MATTSSON | | ON FILE | | | | | | |
| KLARA ÜBERALL JÖNSSON | | ON FILE | | | | | | |
| KLAS STAFFAN TOBIAS MORITZ | | ON FILE | | | | | | |
| KODI HOVHANNISYAN | | ON FILE | | | | | | |
| KOFI YEBOAH | | ON FILE | | | | | | |
| KONSTANTIN ALEXANDROV | | ON FILE | | | | | | |
| KONSTANTINOS DRAKOPOULOS | | ON FILE | | | | | | |
| KOSTA JANKOVIC | | ON FILE | | | | | | |
| KRISTER BERNDT CHRISTER SVENSSON | | ON FILE | | | | | | |
| KRISTIAN HOLMGREN | | ON FILE | | | | | | |
| KRISTIAN PETERSSON | | ON FILE | | | | | | |
| KRISTIAN THORNBLAD | | ON FILE | | | | | | |
| KRISTINA LINDROTH | | ON FILE | | | | | | |
| KRISTINA SÄLL | | ON FILE | | | | | | |
| KRISTJANA DUHANAJ | | ON FILE | | | | | | |
| KRISTOFER GLÜCK | | ON FILE | | | | | | |
| KRISTOFER GÖRJEVIK | | ON FILE | | | | | | |
| KRISTOFER NANNINI | | ON FILE | | | | | | |
| KRISTOFER RAIMO ANDERSSON | | ON FILE | | | | | | |
| KRISTOFFER KERO | | ON FILE | | | | | | |
| KRISTOFFER LUMIMÄKI | | ON FILE | | | | | | |
| KRISTOFFER ÖDMAN | | ON FILE | | | | | | |
| KRISTOFFER STEFANSSON | | ON FILE | | | | | | |
| KRISTOFFER WALLQVIST | | ON FILE | | | | | | |
| KRISZTIAN CSATARI | | ON FILE | | | | | | |
| KRZYSZTOF TRZĄSALSKI | | ON FILE | | | | | | |
| KUMMIN CATERING | | ON FILE | | | | | | |
| KUNAL CHAUHAN | | ON FILE | | | | | | |
| KUO ZHE CHIN | | ON FILE | | | | | | |
| KYLE HITCHCOCK | | ON FILE | | | | | | |
| LABAN JAKHAMMER | | ON FILE | | | | | | |
| LAILA JOHANSSON | | ON FILE | | | | | | |
| LAMIN SAMUELSSON | | ON FILE | | | | | | |
| LARS ANDERSSON | | ON FILE | | | | | | |
| LARS APPEL | | ON FILE | | | | | | |
| LARS BOILY-JACOBSEN | | ON FILE | | | | | | |
| LARS CHRISTER KJELLSTRÖM | | ON FILE | | | | | | |
| LARS DAVID LOEFGREN | | ON FILE | | | | | | |
| LARS ENGSTROM | | ON FILE | | | | | | |
| LARS ERIC BOGREN | | ON FILE | | | | | | |
| LARS ERIK NYMAN | | ON FILE | | | | | | |
| LARS ERIKSSON | | ON FILE | | | | | | |
| LARS HÅKAN ÖSTERHED | | ON FILE | | | | | | |
| LARS HELLSTRÖM | | ON FILE | | | | | | |
| LARS HUNGEFÄLT | | ON FILE | | | | | | |
| LARS JOAKIM SALOMON | | ON FILE | | | | | | |
| LARS JOEL PETTERSSON | | ON FILE | | | | | | |
| LARS JOHAN JÖNSSON | | ON FILE | | | | | | |
| LARS LIPPERT | | ON FILE | | | | | | |
| LARS LUCAS BRINK | | ON FILE | | | | | | |
| LARS MEYER | | ON FILE | | | | | | |
| LARS MIKAEL MALM | | ON FILE | | | | | | |
| LARS NILSSON | | ON FILE | | | | | | |
| LARS NORDMARK | | ON FILE | | | | | | |
| LARS PONTUS OLOVSSON | | ON FILE | | | | | | |
| LARS ROBIN GOGBERG | | ON FILE | | | | | | |
| LARS TORE NIKLAS OLOFSSON | | ON FILE | | | | | | |
| LARS VICTOR EMMANUEL GERALDSSON | | ON FILE | | | | | | |
| LARSA-AKE RINGBERG | | ON FILE | | | | | | |
| LARS-INGE OLAUSSON | | ON FILE | | | | | | |
| LASZLO HALASZ | | ON FILE | | | | | | |
| LASZLO KRIZSAK | | ON FILE | | | | | | |
| LAURA MARTTI | | ON FILE | | | | | | |
| LAWK OSMAN | | ON FILE | | | | | | |
| LAZAR POPOVIC | | ON FILE | | | | | | |
| LEENA KARACAGIL | | ON FILE | | | | | | |
| LEIF ANDERS HAAKAN KJELLIN | | ON FILE | | | | | | |
| LEIF HARUM | | ON FILE | | | | | | |
| LEIF LARSSON | | ON FILE | | | | | | |
| LENA JIDHED | | ON FILE | | | | | | |
| LENA NORDFÄLT | | ON FILE | | | | | | |
| LENN OLAUSSON | | ON FILE | | | | | | |
| LEO HERMIN | | ON FILE | | | | | | |
| LEO LARSSON | | ON FILE | | | | | | |
| LEO PAULSSON | | ON FILE | | | | | | |
| LEON ANGUS MARTIN FURUSKOG | | ON FILE | | | | | | |
| LEON CASTILLEJO | | ON FILE | | | | | | |
| LEON PHANG | | ON FILE | | | | | | |
| LEON WAHLGREN | | ON FILE | | | | | | |
| LEONARDO NAZAR MARTINHO | | ON FILE | | | | | | |
| LEUNG WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEVAN TSIKURISHVILI | | ON FILE | | | | | | |
| LEVI AL DAWALIBI | | ON FILE | | | | | | |
| LI WANG | | ON FILE | | | | | | |
| LIINA TUMMA | | ON FILE | | | | | | |
| LINA JAKTLUND VENCEL | | ON FILE | | | | | | |
| LINDA CARLSSON | | ON FILE | | | | | | |
| LINDA HÄLLSTEN | | ON FILE | | | | | | |
| LINDA HOVBRANDT | | ON FILE | | | | | | |
| LINDA NORD | | ON FILE | | | | | | |
| LINDA SÖDERHOLM | | ON FILE | | | | | | |
| LINH DINH | | ON FILE | | | | | | |
| LINN JANNICKE MALMBERG | | ON FILE | | | | | | |
| LINNÉA GEISSLER | | ON FILE | | | | | | |
| LINUS ALLDE | | ON FILE | | | | | | |
| LINUS ARONSSON | | ON FILE | | | | | | |
| LINUS BRAVENIUS | | ON FILE | | | | | | |
| LINUS GULLBERG | | ON FILE | | | | | | |
| LINUS JOHANSSON | | ON FILE | | | | | | |
| LINUS LUNDQUIST | | ON FILE | | | | | | |
| LINUS THEO MARC BÄRNDAL | | ON FILE | | | | | | |
| LISA BÄCKIUS | | ON FILE | | | | | | |
| LISA GUNREM | | ON FILE | | | | | | |
| LISA RYDBERG | | ON FILE | | | | | | |
| LISA SÖDERHÄLL | | ON FILE | | | | | | |
| LIV LEWITSCHNIK | | ON FILE | | | | | | |
| LIZA SANDSTROM | | ON FILE | | | | | | |
| LORRI LIN | | ON FILE | | | | | | |
| LOTTA ERIKSSON | | ON FILE | | | | | | |
| LOUIS PAUL RUTTER | | ON FILE | | | | | | |
| LOUISE ALEXANDERSSON | | ON FILE | | | | | | |
| LOUISE BERGSTRÖM | | ON FILE | | | | | | |
| LOUISE HANSSON | | ON FILE | | | | | | |
| LOVE FRANTZÉN | | ON FILE | | | | | | |
| LOVE STRANDELL | | ON FILE | | | | | | |
| LOVISA GERALDSSON | | ON FILE | | | | | | |
| LS FUTURE TECHNOLOGY AB | | ON FILE | | | | | | |
| LUCAS ENGHOLM | | ON FILE | | | | | | |
| LUCAS HÖGLUND | | ON FILE | | | | | | |
| LUCAS PETERSSON | | ON FILE | | | | | | |
| LUCIAN WEBER | | ON FILE | | | | | | |
| LUCY SONBERG | | ON FILE | | | | | | |
| LUDVIG FREIJ | | ON FILE | | | | | | |
| LUDVIG HÅKANSSON | | ON FILE | | | | | | |
| LUDVIG SALLMÉN | | ON FILE | | | | | | |
| LUDWIG FRANTZICH | | ON FILE | | | | | | |
| LUDWIG LJUNGBLAD | | ON FILE | | | | | | |
| LUDWIG SAGEBORN | | ON FILE | | | | | | |
| LUDWIG WARD | | ON FILE | | | | | | |
| LUIS OTONIEL HIGUITA CADAVID | | ON FILE | | | | | | |
| LUIS PINOE | | ON FILE | | | | | | |
| LUISA SUSANA CANTILLANO PASTENE | | ON FILE | | | | | | |
| LUKA URSIC | | ON FILE | | | | | | |
| LUKAS AABY RASMUSEN ANDERSSON | | ON FILE | | | | | | |
| LUKAS ALBENBERGER | | ON FILE | | | | | | |
| LUKAS ANDERSSON | | ON FILE | | | | | | |
| LUKAS BERGMAN | | ON FILE | | | | | | |
| LUKAS JOHANSSON | | ON FILE | | | | | | |
| LUKAS PUHAKKA | | ON FILE | | | | | | |
| LUKASZ PILARSKI | | ON FILE | | | | | | |
| LUKE HENEY | | ON FILE | | | | | | |
| LYDIA OBOT | | ON FILE | | | | | | |
| MACIEJ USTARBOWSKI | | ON FILE | | | | | | |
| MADELEINE NILSSON | | ON FILE | | | | | | |
| MADELENE LARSSON | | ON FILE | | | | | | |
| MADICKEN MALMBERG | | ON FILE | | | | | | |
| MADS FENGER | | ON FILE | | | | | | |
| MAGDALENA BERGQVIST | | ON FILE | | | | | | |
| MAGDALENA STADNICKA | | ON FILE | | | | | | |
| MAGNUS ABERG | | ON FILE | | | | | | |
| MAGNUS ANDERSSON | | ON FILE | | | | | | |
| MAGNUS ASK | | ON FILE | | | | | | |
| MAGNUS BRANTHEIM | | ON FILE | | | | | | |
| MAGNUS DANIELSSON | | ON FILE | | | | | | |
| MAGNUS ENGSTRÖM | | ON FILE | | | | | | |
| MAGNUS HELLDEN | | ON FILE | | | | | | |
| MAGNUS HÖRNFELDT | | ON FILE | | | | | | |
| MAGNUS OLSSON | | ON FILE | | | | | | |
| MAGNUS PRISCAR | | ON FILE | | | | | | |
| MAGNUS REMNETORP | | ON FILE | | | | | | |
| MAGNUS SALESKOG | | ON FILE | | | | | | |
| MAGNUS SANDVED TOSSOU | | ON FILE | | | | | | |
| MAGNUS SÖDERLUND | | ON FILE | | | | | | |
| MAGNUS THULIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGNUS WALLIN | | ON FILE | | | | | | |
| MAGNUS WILHELMSSON | | ON FILE | | | | | | |
| MAHAMUD OSMAN | | ON FILE | | | | | | |
| MAHDI JAFARI | | ON FILE | | | | | | |
| MAHIAR SHEIKHOLESLAMI | | ON FILE | | | | | | |
| MAHO CWEJMAN | | ON FILE | | | | | | |
| MAHSHAD SIGAROODI | | ON FILE | | | | | | |
| MAJA LISJAK | | ON FILE | | | | | | |
| MAJA RUDIN | | ON FILE | | | | | | |
| MAJ-BRITT KARLSSON | | ON FILE | | | | | | |
| MAJID AZIZI | | ON FILE | | | | | | |
| MAJID GHANADI | | ON FILE | | | | | | |
| MAKSYM ROMENSKYY | | ON FILE | | | | | | |
| MALENE MØLGAARD | | ON FILE | | | | | | |
| MALIN HELLSTROM DAHLSTROM | | ON FILE | | | | | | |
| MALIN HORNGREN | | ON FILE | | | | | | |
| MALIN KRISTINA NYSTROM | | ON FILE | | | | | | |
| MALIN LOMAN | | ON FILE | | | | | | |
| MALIN SERNFALK | | ON FILE | | | | | | |
| MALIN SVENSSON | | ON FILE | | | | | | |
| MALOY NYAGWAYA | | ON FILE | | | | | | |
| MALTE KJAER HEMMINGSEN | | ON FILE | | | | | | |
| MAN YING SALLY LAU | | ON FILE | | | | | | |
| MANA MIRZAEI | | ON FILE | | | | | | |
| MANNE HANSSEN | | ON FILE | | | | | | |
| MANOEL MACHADO BISNETO | | ON FILE | | | | | | |
| MANS ANDERS MAGNUSSON | | ON FILE | | | | | | |
| MÅNS ZIGHER | | ON FILE | | | | | | |
| MANUEL SILVA | | ON FILE | | | | | | |
| MARC DE JONG | | ON FILE | | | | | | |
| MARC FALLON | | ON FILE | | | | | | |
| MARC LINDSTROM | | ON FILE | | | | | | |
| MARC OMALLEY | | ON FILE | | | | | | |
| MARC RIEKE | | ON FILE | | | | | | |
| MARCELINO EMANUEL ORMENO | | ON FILE | | | | | | |
| MARCHELLO JOSEFSSON | | ON FILE | | | | | | |
| MARCO LORENZI | | ON FILE | | | | | | |
| MARCO NILSSON | | ON FILE | | | | | | |
| MARCUS APPELROS | | ON FILE | | | | | | |
| MARCUS BERG | | ON FILE | | | | | | |
| MARCUS BJÖRKLUND | | ON FILE | | | | | | |
| MARCUS BOSTRÖM | | ON FILE | | | | | | |
| MARCUS CEDERHOLM | | ON FILE | | | | | | |
| MARCUS DECOY | | ON FILE | | | | | | |
| MARCUS DERLAND | | ON FILE | | | | | | |
| MARCUS ENGSTRÖM | | ON FILE | | | | | | |
| MARCUS EVHOLT | | ON FILE | | | | | | |
| MARCUS FELHENDLER | | ON FILE | | | | | | |
| MARCUS FRANKSSON | | ON FILE | | | | | | |
| MARCUS FRIDEN | | ON FILE | | | | | | |
| MARCUS GASSLANDER | | ON FILE | | | | | | |
| MARCUS GÖTLING | | ON FILE | | | | | | |
| MARCUS HANSSON | | ON FILE | | | | | | |
| MARCUS HOLMBERG | | ON FILE | | | | | | |
| MARCUS HULANDER | | ON FILE | | | | | | |
| MARCUS JONASSON | | ON FILE | | | | | | |
| MARCUS KJELLBERG | | ON FILE | | | | | | |
| MARCUS LANDEGREN | | ON FILE | | | | | | |
| MARCUS LARSSON | | ON FILE | | | | | | |
| MARCUS LÖFSTEDT | | ON FILE | | | | | | |
| MARCUS PER MICHAEL ERIKSSON | | ON FILE | | | | | | |
| MARCUS PETTERSSON | | ON FILE | | | | | | |
| MARCUS RÖST | | ON FILE | | | | | | |
| MARCUS THÖRN | | ON FILE | | | | | | |
| MAREK VOKAC | | ON FILE | | | | | | |
| MARGARETA ASVEGREN | | ON FILE | | | | | | |
| MARIA ANDERSSON | | ON FILE | | | | | | |
| MARIA GABRIELSSON | | ON FILE | | | | | | |
| MARIA LINDBERG | | ON FILE | | | | | | |
| MARIA MAILOA | | ON FILE | | | | | | |
| MARIA THÖRN | | ON FILE | | | | | | |
| MARIAN BEUDEAN | | ON FILE | | | | | | |
| MARIANA DEHLIN | | ON FILE | | | | | | |
| MARIE GUSTAFSSON | | ON FILE | | | | | | |
| MARIE SÖDERHOLM | | ON FILE | | | | | | |
| MARIE TRYGG | | ON FILE | | | | | | |
| MARINA SMIRNOVA | | ON FILE | | | | | | |
| MARINO SUNDSTRÖM | | ON FILE | | | | | | |
| MARIO STIJEPIC | | ON FILE | | | | | | |
| MARK MATTHEW COLTMAN | | ON FILE | | | | | | |
| MARK MCCLOAT | | ON FILE | | | | | | |
| MARKO HIRVONEN | | ON FILE | | | | | | |
| MARKO STRUKAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKUS BERGQVIST | | ON FILE | | | | | | |
| MARKUS BLOMGREN | | ON FILE | | | | | | |
| MARKUS HEDBERG | | ON FILE | | | | | | |
| MARKUS KAARLENKASKI HELLSTRÖM | | ON FILE | | | | | | |
| MARKUS KLAHR | | ON FILE | | | | | | |
| MARKUS MICIC | | ON FILE | | | | | | |
| MARKUS ÖBERG | | ON FILE | | | | | | |
| MARKUS OLAUSSON | | ON FILE | | | | | | |
| MARKUS SPÅNGBERG | | ON FILE | | | | | | |
| MARKUS TUNEMAR | | ON FILE | | | | | | |
| MARKUS TURESSON SJÖMAN | | ON FILE | | | | | | |
| MARKUS WINGÅRD | | ON FILE | | | | | | |
| MARLENA MAZIARZ | | ON FILE | | | | | | |
| MARTA TURPIN | | ON FILE | | | | | | |
| MÅRTEN PETTERSSON | | ON FILE | | | | | | |
| MARTIN ANDERSON | | ON FILE | | | | | | |
| MARTIN BEKKELUND | | ON FILE | | | | | | |
| MARTIN BIGERT LARSSON | | ON FILE | | | | | | |
| MARTIN BJÖRK | | ON FILE | | | | | | |
| MARTIN CAN | | ON FILE | | | | | | |
| MARTIN CARLSSON | | ON FILE | | | | | | |
| MARTIN FALCK | | ON FILE | | | | | | |
| MARTIN HAGELIN | | ON FILE | | | | | | |
| MARTIN HINDEMARK | | ON FILE | | | | | | |
| MARTIN JONSSON | | ON FILE | | | | | | |
| MARTIN KLINTEFJORD | | ON FILE | | | | | | |
| MARTIN KÖLLERSTRÖM | | ON FILE | | | | | | |
| MARTIN LAGER | | ON FILE | | | | | | |
| MARTIN LEWIN | | ON FILE | | | | | | |
| MARTIN LINDH | | ON FILE | | | | | | |
| MARTIN LINDHOLM | | ON FILE | | | | | | |
| MARTIN MOLLOV | | ON FILE | | | | | | |
| MARTIN NIEMI | | ON FILE | | | | | | |
| MARTIN NILSSON | | ON FILE | | | | | | |
| MARTIN ÖLANDER | | ON FILE | | | | | | |
| MARTIN ÖSTEBERG | | ON FILE | | | | | | |
| MARTIN PERSSON | | ON FILE | | | | | | |
| MARTIN POROLI | | ON FILE | | | | | | |
| MARTIN RIHA | | ON FILE | | | | | | |
| MARTIN RINGSTRÖM | | ON FILE | | | | | | |
| MARTIN RYDELL | | ON FILE | | | | | | |
| MARTIN SKIOLD | | ON FILE | | | | | | |
| MARTIN STRID | | ON FILE | | | | | | |
| MARTIN TAKAC | | ON FILE | | | | | | |
| MARTIN TÖRNQVIST | | ON FILE | | | | | | |
| MARTIN WICKBERG | | ON FILE | | | | | | |
| MARTINA CERIOTTO | | ON FILE | | | | | | |
| MARTINA HOLMSTRÖM | | ON FILE | | | | | | |
| MARTINA JOHANSSON | | ON FILE | | | | | | |
| MASARU KOMAKI | | ON FILE | | | | | | |
| MASOUD SALEHI | | ON FILE | | | | | | |
| MASSOUD SHAKIB POUR | | ON FILE | | | | | | |
| MATAY YOKEN | | ON FILE | | | | | | |
| MATEA DRAGOSAVLJEVIĆ | | ON FILE | | | | | | |
| MATHIAS AHLGREN | | ON FILE | | | | | | |
| MATHIAS ALESTEDT | | ON FILE | | | | | | |
| MATHIAS BALAM LÖFKVIST | | ON FILE | | | | | | |
| MATHIAS BERGQVIST | | ON FILE | | | | | | |
| MATHIAS ERIKSSON | | ON FILE | | | | | | |
| MATHIAS FORSBERG | | ON FILE | | | | | | |
| MATHIAS GOLDMAN | | ON FILE | | | | | | |
| MATHIAS HARALD HERBERT STEYSKAL | | ON FILE | | | | | | |
| MATHIAS HEINEL | | ON FILE | | | | | | |
| MATHIAS MILLINGS | | ON FILE | | | | | | |
| MATHIAS RICKENBACHER | | ON FILE | | | | | | |
| MATHIAS ROOS | | ON FILE | | | | | | |
| MATHIAS ROSELL | | ON FILE | | | | | | |
| MATHIAS SEBASTIAN LOSELL | | ON FILE | | | | | | |
| MATHIAS SÖDERSTRÖM | | ON FILE | | | | | | |
| MATHIAS STÅLÅKER | | ON FILE | | | | | | |
| MATHIAS THORSTROM | | ON FILE | | | | | | |
| MATILDA SETHSDOTTER SJÖBLOM | | ON FILE | | | | | | |
| MATO MARKIC | | ON FILE | | | | | | |
| MATS AHLGREN | | ON FILE | | | | | | |
| MATS ALM | | ON FILE | | | | | | |
| MATS ANDERSSON | | ON FILE | | | | | | |
| MATS GUSTAV LIU BURSTRÖM | | ON FILE | | | | | | |
| MATS JÄGMALM | | ON FILE | | | | | | |
| MATS LÖFDAHL | | ON FILE | | | | | | |
| MATTHEW DAVEY | | ON FILE | | | | | | |
| MATTHEW LGNACIO CRAIG | | ON FILE | | | | | | |
| MATTIAS ASPLUND | | ON FILE | | | | | | |
| MATTIAS DANIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTIAS EKSTRÖM | | ON FILE | | | | | | |
| MATTIAS FOGDE | | ON FILE | | | | | | |
| MATTIAS GÖTESSON | | ON FILE | | | | | | |
| MATTIAS HELLQUIST | | ON FILE | | | | | | |
| MATTIAS HOVBRANDT | | ON FILE | | | | | | |
| MATTIAS JOSEPHSON | | ON FILE | | | | | | |
| MATTIAS LINDROTH | | ON FILE | | | | | | |
| MATTIAS LUNDIN | | ON FILE | | | | | | |
| MATTIAS MALMGREN | | ON FILE | | | | | | |
| MATTIAS MÅNGBERG | | ON FILE | | | | | | |
| MATTIAS MANSSON | | ON FILE | | | | | | |
| MATTIAS OLMARKER | | ON FILE | | | | | | |
| MATTIAS OLSSON | | ON FILE | | | | | | |
| MATTIAS PÄÄKKÖNEN | | ON FILE | | | | | | |
| MATTIAS PERSSON | | ON FILE | | | | | | |
| MATTIAS RAHM | | ON FILE | | | | | | |
| MATTIAS RAMOS | | ON FILE | | | | | | |
| MATTIAS RENBERG | | ON FILE | | | | | | |
| MATTIAS ROSVALL | | ON FILE | | | | | | |
| MATTIAS SJOBERG | | ON FILE | | | | | | |
| MATTIAS SPÄNNARE | | ON FILE | | | | | | |
| MATTIAS TENGZELIUS | | ON FILE | | | | | | |
| MATTIAS TOMASSON | | ON FILE | | | | | | |
| MAURITS KORTENIEMI | | ON FILE | | | | | | |
| MAURO FIORENTINO | | ON FILE | | | | | | |
| MAX AHL | | ON FILE | | | | | | |
| MAX ERIC NETTERBERG | | ON FILE | | | | | | |
| MAX MÄÄTTÄ | | ON FILE | | | | | | |
| MAX ODLANDER | | ON FILE | | | | | | |
| MAX OLIN | | ON FILE | | | | | | |
| MAX RIIPI | | ON FILE | | | | | | |
| MAX ROBERT DANTE PRESTO | | ON FILE | | | | | | |
| MAX RYDQVIST | | ON FILE | | | | | | |
| MAX SIMON LINDBERG | | ON FILE | | | | | | |
| MAX SÖRENSEN | | ON FILE | | | | | | |
| MAX TIDEMAN STRÖM | | ON FILE | | | | | | |
| MAX WESTBERG | | ON FILE | | | | | | |
| MAXIMILIAN BERNTSSON | | ON FILE | | | | | | |
| MAXIMILIAN KARLA KNOOS SODERGREN | | ON FILE | | | | | | |
| MAXIMILIAN ROSZKO | | ON FILE | | | | | | |
| MAXIMO ANDERSSON | | ON FILE | | | | | | |
| MAYSEM MEKAWI SALIM | | ON FILE | | | | | | |
| MAZHER HUSSAIN | | ON FILE | | | | | | |
| MAZIAR NIKBERG | | ON FILE | | | | | | |
| MD FARHAD AHMED | | ON FILE | | | | | | |
| MEDIA AHMED | | ON FILE | | | | | | |
| MEHDI GHASSEMINO | | ON FILE | | | | | | |
| MEHRDAD SAMARI | | ON FILE | | | | | | |
| MEISAM GHADAMI | | ON FILE | | | | | | |
| MELIK ATABEYLI | | ON FILE | | | | | | |
| MELKER PERSSON | | ON FILE | | | | | | |
| MERCÉDESZ DANI | | ON FILE | | | | | | |
| MERHAWI TESFAMARIAM | | ON FILE | | | | | | |
| MERI SKRABIC | | ON FILE | | | | | | |
| MERON AMANUEL | | ON FILE | | | | | | |
| MERT AVCI | | ON FILE | | | | | | |
| MIAMI JABOORI | | ON FILE | | | | | | |
| MICHAEL ALEXANDERSSON | | ON FILE | | | | | | |
| MICHAEL BUTTON | | ON FILE | | | | | | |
| MICHAEL EKSTRÖM | | ON FILE | | | | | | |
| MICHAEL HANSSON | | ON FILE | | | | | | |
| MICHAEL HOLLEY | | ON FILE | | | | | | |
| MICHAEL LINDBLOM | | ON FILE | | | | | | |
| MICHAEL LOUIE NAID | | ON FILE | | | | | | |
| MICHAEL SANDERSON | | ON FILE | | | | | | |
| MICHAEL SIUM | | ON FILE | | | | | | |
| MICHAEL SJOEBERG | | ON FILE | | | | | | |
| MICHAEL TRACEY | | ON FILE | | | | | | |
| MICHAEL VINBERG | | ON FILE | | | | | | |
| MICHAEL WIKBERG | | ON FILE | | | | | | |
| MICHAEL WINTERS | | ON FILE | | | | | | |
| MICHAELA JAANU | | ON FILE | | | | | | |
| MICHALIS KARAISKAKIS | | ON FILE | | | | | | |
| MICHELL KAARNE | | ON FILE | | | | | | |
| MIDHUN XAVIER | | ON FILE | | | | | | |
| MIGUEL EDUARDO SOTO CANTILLANO | | ON FILE | | | | | | |
| MIHAJLO STEFANOVIC | | ON FILE | | | | | | |
| MIKA MANNINEN | | ON FILE | | | | | | |
| MIKAEL ÅHRE | | ON FILE | | | | | | |
| MIKAEL ALTEMARK | | ON FILE | | | | | | |
| MIKAEL ALTHEN | | ON FILE | | | | | | |
| MIKAEL ATTHEM | | ON FILE | | | | | | |
| MIKAEL CRESON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKAEL DAGE FRANSSON | | ON FILE | | | | | | |
| MIKAEL DAHLANDER | | ON FILE | | | | | | |
| MIKAEL ERIK RIKARD GERLACH | | ON FILE | | | | | | |
| MIKAEL ERIKSSON | | ON FILE | | | | | | |
| MIKAEL GAJECKI | | ON FILE | | | | | | |
| MIKAEL HENRIKSSON NOBELIUS | | ON FILE | | | | | | |
| MIKAEL HOLM | | ON FILE | | | | | | |
| MIKAEL JOELSSON | | ON FILE | | | | | | |
| MIKAEL JONASSON | | ON FILE | | | | | | |
| MIKAEL JONSSON | | ON FILE | | | | | | |
| MIKAEL KLINT | | ON FILE | | | | | | |
| MIKAEL LAGSTRÖM | | ON FILE | | | | | | |
| MIKAEL LUNDGREN | | ON FILE | | | | | | |
| MIKAEL MATTSSON FLINK | | ON FILE | | | | | | |
| MIKAEL MÜNTZING | | ON FILE | | | | | | |
| MIKAEL OLOFSSON | | ON FILE | | | | | | |
| MIKAEL POSTH | | ON FILE | | | | | | |
| MIKAEL RANTAMÄKI | | ON FILE | | | | | | |
| MIKAEL SALOMONSSON | | ON FILE | | | | | | |
| MIKAEL SJÖMARK | | ON FILE | | | | | | |
| MIKAEL STAVLIND | | ON FILE | | | | | | |
| MIKAEL STENBERG | | ON FILE | | | | | | |
| MIKAEL STROM | | ON FILE | | | | | | |
| MIKAEL SUNDMAN | | ON FILE | | | | | | |
| MIKAIL ERYILMAZ | | ON FILE | | | | | | |
| MIKALAI APON | | ON FILE | | | | | | |
| MIKE OZER | | ON FILE | | | | | | |
| MIKHAIL GOROKHOV | | ON FILE | | | | | | |
| MIKUS SIDORENKO | | ON FILE | | | | | | |
| MILAN GLASOVIC | | ON FILE | | | | | | |
| MILAN POPOVIC | | ON FILE | | | | | | |
| MILAN VUJOVIC | | ON FILE | | | | | | |
| MIMMI MIKAELA SIMONE TULLSSON | | ON FILE | | | | | | |
| MINNA SETSUWAN | | ON FILE | | | | | | |
| MIRASOL INGUITO | | ON FILE | | | | | | |
| MIRKO VIVIANO | | ON FILE | | | | | | |
| MIROSLAV BIOSIC | | ON FILE | | | | | | |
| MOHAMAD DAMLAKHI | | ON FILE | | | | | | |
| MOHAMAD MOUSSA | | ON FILE | | | | | | |
| MOHAMED ADAN MOHAMED | | ON FILE | | | | | | |
| MOHAMMAD REZA GHOLAMI | | ON FILE | | | | | | |
| MOHAMMED BAALBAKI | | ON FILE | | | | | | |
| MOHAMMED BITIOUI MRABET | | ON FILE | | | | | | |
| MOHAMMED HASSAN ABU DRAGH | | ON FILE | | | | | | |
| MOHAMMED KELIFA | | ON FILE | | | | | | |
| MOHAMMED RAFIK ZUBERY | | ON FILE | | | | | | |
| MOHAMMED YARROUM | | ON FILE | | | | | | |
| MOHANAD JEAHZE | | ON FILE | | | | | | |
| MOHSEN AHMADI | | ON FILE | | | | | | |
| MOHSSEN OSKOOI | | ON FILE | | | | | | |
| MOIN GHADAMI | | ON FILE | | | | | | |
| MOLLY HARRIS | | ON FILE | | | | | | |
| MONA NEMATI | | ON FILE | | | | | | |
| MONA SIMONE SHAJE HARALDSSON | | ON FILE | | | | | | |
| MORGAN VIDEN | | ON FILE | | | | | | |
| MORTEZA BAZYAR | | ON FILE | | | | | | |
| MRAH BITEW | | ON FILE | | | | | | |
| MUDDI CHARIF | | ON FILE | | | | | | |
| MUHAMMAD REHAN RAZA | | ON FILE | | | | | | |
| MUHAMMET KANTUROVSKI | | ON FILE | | | | | | |
| MUHAMMET ÖZDEMIR | | ON FILE | | | | | | |
| MYUNG KI KIM | | ON FILE | | | | | | |
| NAFISA ELTAYIB | | ON FILE | | | | | | |
| NARAYN EDMAN | | ON FILE | | | | | | |
| NASIM JODAIRIKARIMI | | ON FILE | | | | | | |
| NATANIEL PATULSKI | | ON FILE | | | | | | |
| NATASHA KALACUN | | ON FILE | | | | | | |
| NATHALIE NIEMINEN | | ON FILE | | | | | | |
| NATHANIEL YAW ANKOMAH OSEI | | ON FILE | | | | | | |
| NAVID ZARGHAM | | ON FILE | | | | | | |
| NEBOJSA LAZIC | | ON FILE | | | | | | |
| NEDA VASILIC | | ON FILE | | | | | | |
| NEMANJA JOJIC | | ON FILE | | | | | | |
| NERMIN ISOVIC | | ON FILE | | | | | | |
| NIBRAS STIEBAR-BANG | | ON FILE | | | | | | |
| NICCOLO HIGUITA JARAMILLO | | ON FILE | | | | | | |
| NICHOLAS REILLY | | ON FILE | | | | | | |
| NICKLAS AXELSSON | | ON FILE | | | | | | |
| NICKLAS DUA | | ON FILE | | | | | | |
| NICKLAS ENGEL KROON | | ON FILE | | | | | | |
| NICKLAS MARKLUND | | ON FILE | | | | | | |
| NICKLAS PAULO LARSSON | | ON FILE | | | | | | |
| NICKLAS UVEBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICLAS FREDHOLM | | ON FILE | | | | | | |
| NICLAS HALLGREN | | ON FILE | | | | | | |
| NICLAS KJELLIN | | ON FILE | | | | | | |
| NICLAS LIDEN | | ON FILE | | | | | | |
| NICLAS NORMAN | | ON FILE | | | | | | |
| NICLAS SÄLL | | ON FILE | | | | | | |
| NICLAS WIMMERSTEDT | | ON FILE | | | | | | |
| NICOLAS MOYANO | | ON FILE | | | | | | |
| NICOLÁS RUNDGREN | | ON FILE | | | | | | |
| NIKITAS SAMIOTAKIS | | ON FILE | | | | | | |
| NIKLAS ALEXANDER DOMINGOS DA SILVA | | ON FILE | | | | | | |
| NIKLAS BRODÉN | | ON FILE | | | | | | |
| NIKLAS EKMAN | | ON FILE | | | | | | |
| NIKLAS ENGLUND | | ON FILE | | | | | | |
| NIKLAS ERIKSSON | | ON FILE | | | | | | |
| NIKLAS GUSTAFSSON | | ON FILE | | | | | | |
| NIKLAS HANDIN | | ON FILE | | | | | | |
| NIKLAS JOBB | | ON FILE | | | | | | |
| NIKLAS ÖMAN | | ON FILE | | | | | | |
| NIKLAS PERSSON | | ON FILE | | | | | | |
| NIKLAS SHAWN STENLUND | | ON FILE | | | | | | |
| NIKLAS TOLL | | ON FILE | | | | | | |
| NIKLAS WEIDEL | | ON FILE | | | | | | |
| NIKO BALETA | | ON FILE | | | | | | |
| NIKOLA POJE | | ON FILE | | | | | | |
| NIKOLAJ LOPDRUP PEDERSEN | | ON FILE | | | | | | |
| NIKOLAS SPANOUDAKIS | | ON FILE | | | | | | |
| NIKOLCE STOJCEVSKI | | ON FILE | | | | | | |
| NIKOLINA JERKOVIC | | ON FILE | | | | | | |
| NILS EMIL OLSSON | | ON FILE | | | | | | |
| NILS ERIK STORSVEEN | | ON FILE | | | | | | |
| NILS ESBJORNSSON | | ON FILE | | | | | | |
| NILS FARMAN | | ON FILE | | | | | | |
| NILS GUSTAV HABY | | ON FILE | | | | | | |
| NILS KULLBERG MICHELS | | ON FILE | | | | | | |
| NILS LORENTZSON | | ON FILE | | | | | | |
| NILS LUNDBERG | | ON FILE | | | | | | |
| NILS MOBERG | | ON FILE | | | | | | |
| NILS OLOV OTTO VICTOR THAUNG | | ON FILE | | | | | | |
| NILS OSCAR SVENSSON | | ON FILE | | | | | | |
| NILS TOMMY DAVID AHLANDER | | ON FILE | | | | | | |
| NILS WÄGMARK | | ON FILE | | | | | | |
| NILS WESTGÅRDH | | ON FILE | | | | | | |
| NILS WIDENFALK | | ON FILE | | | | | | |
| NILS WIKLUND | | ON FILE | | | | | | |
| NIMA YAHYAPOUR | | ON FILE | | | | | | |
| NINA ELM | | ON FILE | | | | | | |
| NINA POUR | | ON FILE | | | | | | |
| NINOS SAWME | | ON FILE | | | | | | |
| NIRAM-KARIM CHARO | | ON FILE | | | | | | |
| NITIPON APAISRI | | ON FILE | | | | | | |
| NOAH HELLWIG | | ON FILE | | | | | | |
| NOAH LINDÉN | | ON FILE | | | | | | |
| NOAH STUTZINSKY | | ON FILE | | | | | | |
| NOAM PERSKI | | ON FILE | | | | | | |
| NOEL HAGOS | | ON FILE | | | | | | |
| NOMAN LATIF | | ON FILE | | | | | | |
| NORA BJÖRK | | ON FILE | | | | | | |
| OBAIDUR RAHMAN FAIZ | | ON FILE | | | | | | |
| OGNJEN SPASOJEVIC | | ON FILE | | | | | | |
| OHT PHAN | | ON FILE | | | | | | |
| OLA GRIMSHOLM | | ON FILE | | | | | | |
| OLA KRISTIAN JERNUNG | | ON FILE | | | | | | |
| OLA LINDBLOM | | ON FILE | | | | | | |
| OLA MAGNUSSON | | ON FILE | | | | | | |
| OLA NORDIN | | ON FILE | | | | | | |
| OLA PARKHEDEN | | ON FILE | | | | | | |
| OLA SODERBERG | | ON FILE | | | | | | |
| OLA SVENSSON | | ON FILE | | | | | | |
| OLE KRISTIAN RUUD | | ON FILE | | | | | | |
| OLEG IZYUMENKO | | ON FILE | | | | | | |
| OLGA NIDIA JARAMILLO MENDEZ | | ON FILE | | | | | | |
| OLIVER ADAN NYROP-ECHAVARRY | | ON FILE | | | | | | |
| OLIVER BLOMDELL | | ON FILE | | | | | | |
| OLIVER DE BOER MORAN | | ON FILE | | | | | | |
| OLIVER DOVIN | | ON FILE | | | | | | |
| OLIVER EDWARDS-NEIL | | ON FILE | | | | | | |
| OLIVER FARMAN | | ON FILE | | | | | | |
| OLIVER GRENHOLM | | ON FILE | | | | | | |
| OLIVER JOHANSSON | | ON FILE | | | | | | |
| OLIVER TORSHALL ALBINSSON | | ON FILE | | | | | | |
| OLIVER-VENERANDO CARRA | | ON FILE | | | | | | |
| OLIVIER PAYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLLE ERIKSSON | | ON FILE | | | | | | |
| OLLE JONSSON | | ON FILE | | | | | | |
| OLLE LINDERDAHL | | ON FILE | | | | | | |
| OLLE NILSSON | | ON FILE | | | | | | |
| OLLE PATRIK KARLSSON | | ON FILE | | | | | | |
| OLOF GABRIEL CALLE BROBERG | | ON FILE | | | | | | |
| OLOF HAGLUND | | ON FILE | | | | | | |
| OLOF HAGVALL | | ON FILE | | | | | | |
| OLOF HERRLIN | | ON FILE | | | | | | |
| OLOF MJÖBERG | | ON FILE | | | | | | |
| OLOF SUNDQVIST | | ON FILE | | | | | | |
| OLOF SVENSSON | | ON FILE | | | | | | |
| OLOV EINAR ANDREAS THÖRN | | ON FILE | | | | | | |
| OLUMUYIWA TOBI ARON FANOIKI | | ON FILE | | | | | | |
| OMAR ACHAHOD | | ON FILE | | | | | | |
| OMAR AHMED | | ON FILE | | | | | | |
| OMAR AL-SALEM | | ON FILE | | | | | | |
| OMAR CHELLY | | ON FILE | | | | | | |
| OMID ESMAEILZADEH NAJARI | | ON FILE | | | | | | |
| OMID FAYO | | ON FILE | | | | | | |
| ONUR KALIN | | ON FILE | | | | | | |
| OSAMA ALNAJAR | | ON FILE | | | | | | |
| OSAMA SAM HAIDER SHOUBAKI | | ON FILE | | | | | | |
| OSAZEE IGBINOVIA | | ON FILE | | | | | | |
| OSCAR ANDELL | | ON FILE | | | | | | |
| OSCAR ANDERSSON | | ON FILE | | | | | | |
| OSCAR ANDREAS MALMGREN | | ON FILE | | | | | | |
| OSCAR BERGGREN | | ON FILE | | | | | | |
| OSCAR GOOD | | ON FILE | | | | | | |
| OSCAR HALLERÖD | | ON FILE | | | | | | |
| OSCAR HERMANSSON | | ON FILE | | | | | | |
| OSCAR JOHANSSON | | ON FILE | | | | | | |
| OSCAR KJELL | | ON FILE | | | | | | |
| OSCAR LANTZ | | ON FILE | | | | | | |
| OSCAR LUNDQVIST | | ON FILE | | | | | | |
| OSCAR MALMBERG | | ON FILE | | | | | | |
| OSCAR MÅRTENSSON | | ON FILE | | | | | | |
| OSCAR STEIN | | ON FILE | | | | | | |
| OSCAR SYNNEMAR | | ON FILE | | | | | | |
| OSCAR TIMAN | | ON FILE | | | | | | |
| OSCAR ULIN | | ON FILE | | | | | | |
| OSHEN KARIYAWASAM | | ON FILE | | | | | | |
| OSKAR FARMAN | | ON FILE | | | | | | |
| OSKAR GRANKVIST | | ON FILE | | | | | | |
| OSKAR HÄGG | | ON FILE | | | | | | |
| OSKAR JOHANSSON | | ON FILE | | | | | | |
| OSKAR MÅRTENSSON | | ON FILE | | | | | | |
| OSKAR NILSSON SVENSSON | | ON FILE | | | | | | |
| OSKAR WIDERBERG | | ON FILE | | | | | | |
| OSMAN ELTOM | | ON FILE | | | | | | |
| OTTO NELSON | | ON FILE | | | | | | |
| PABLO FIGUEROA BILBAO | | ON FILE | | | | | | |
| PAM NILNOI TUMCHAN | | ON FILE | | | | | | |
| PANAGIOTES MOUSIKIDES | | ON FILE | | | | | | |
| PÄR DAHLBERG | | ON FILE | | | | | | |
| PAR MARTIN SODERLUND | | ON FILE | | | | | | |
| PÄR OLSSON | | ON FILE | | | | | | |
| PAR SVALAS | | ON FILE | | | | | | |
| PARSA NAZARI CHEGNI | | ON FILE | | | | | | |
| PASI JOKITALO | | ON FILE | | | | | | |
| PATRICH SÖDERSTRÖM | | ON FILE | | | | | | |
| PATRICIO SOTO CANTILLANO | | ON FILE | | | | | | |
| PATRICK ANDERSSON | | ON FILE | | | | | | |
| PATRICK BYLUND | | ON FILE | | | | | | |
| PATRICK CALLAN | | ON FILE | | | | | | |
| PATRICK GYLLENBIELKE | | ON FILE | | | | | | |
| PATRICK HARDING | | ON FILE | | | | | | |
| PATRICK SANDSTRÖM | | ON FILE | | | | | | |
| PATRICK SAXE | | ON FILE | | | | | | |
| PATRIK ARVIDSSON | | ON FILE | | | | | | |
| PATRIK BANE WIKING | | ON FILE | | | | | | |
| PATRIK EKSTRÖM | | ON FILE | | | | | | |
| PATRIK ELFSTRÖM | | ON FILE | | | | | | |
| PATRIK FALK | | ON FILE | | | | | | |
| PATRIK GUSTAV MAURITS KRONHOLM | | ON FILE | | | | | | |
| PATRIK HELLBERG | | ON FILE | | | | | | |
| PATRIK JONSSON | | ON FILE | | | | | | |
| PATRIK KALLA | | ON FILE | | | | | | |
| PATRIK MAGNUSSON | | ON FILE | | | | | | |
| PATRIK ÖRN | | ON FILE | | | | | | |
| PATRIK SMEDBERG | | ON FILE | | | | | | |
| PATRIK SPARRING | | ON FILE | | | | | | |
| PATRIK SUNDÉN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRIK SVEDBERG | | ON FILE | | | | | | |
| PATRIK WENNERKVIST | | ON FILE | | | | | | |
| PATRIK WESTIN | | ON FILE | | | | | | |
| PATRYCJA SKOCZEK | | ON FILE | | | | | | |
| PATRYK NOWICKI | | ON FILE | | | | | | |
| PAUL BERNARD | | ON FILE | | | | | | |
| PAUL DE SMEDT | | ON FILE | | | | | | |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | | ON FILE | | | | | | |
| PAUL JORDAN | | ON FILE | | | | | | |
| PAUL LEROY ARCHIBALD BURTON | | ON FILE | | | | | | |
| PAUL MARTINSSON | | ON FILE | | | | | | |
| PAULINE SASYAN | | ON FILE | | | | | | |
| PEDER STEIRUD | | ON FILE | | | | | | |
| PEHR BENDERIX | | ON FILE | | | | | | |
| PEHR GRANFALK | | ON FILE | | | | | | |
| PEKKA LILLIEROS | | ON FILE | | | | | | |
| PELLE DUVEBLAD | | ON FILE | | | | | | |
| PER ANDERS BENGTSSON | | ON FILE | | | | | | |
| PER BJERKE | | ON FILE | | | | | | |
| PER ERIK LINDGREN | | ON FILE | | | | | | |
| PER GORAN OSKAR MELINDER | | ON FILE | | | | | | |
| PER GUSTAV RUNDBERG | | ON FILE | | | | | | |
| PER GUSTAVSSON | | ON FILE | | | | | | |
| PER JENNERSTRÖM | | ON FILE | | | | | | |
| PER JESPER DANIEL FREDRIKSSON | | ON FILE | | | | | | |
| PER JOHNNY ANDREAS BERGSTRÖM | | ON FILE | | | | | | |
| PER KRISTOFFER SUND | | ON FILE | | | | | | |
| PER LUSTH | | ON FILE | | | | | | |
| PER MARTIN LEONHARD | | ON FILE | | | | | | |
| PER NIKLAS BOTOLD | | ON FILE | | | | | | |
| PER OLOF KRISTER BILAR | | ON FILE | | | | | | |
| PER PAULSSON | | ON FILE | | | | | | |
| PER SANDSTRÖM | | ON FILE | | | | | | |
| PER TIPSCHIS | | ON FILE | | | | | | |
| PER TREBORG | | ON FILE | | | | | | |
| PER TUNESTÅL | | ON FILE | | | | | | |
| PER WIKSTRAND | | ON FILE | | | | | | |
| PER-ANDERS JOHANSSON | | ON FILE | | | | | | |
| PER-ANDERS PERSSON | | ON FILE | | | | | | |
| PERNILLA MOBERGER | | ON FILE | | | | | | |
| PERNILLA WIMAN | | ON FILE | | | | | | |
| PER-OLE CHAMLIDEN | | ON FILE | | | | | | |
| PER-OLLE HARALDSSON | | ON FILE | | | | | | |
| PER-OLOF BRYVALD | | ON FILE | | | | | | |
| PER-OLOF MARKSTRÖM | | ON FILE | | | | | | |
| PETER AGOSTON | | ON FILE | | | | | | |
| PETER BJÖRNLUND | | ON FILE | | | | | | |
| PETER BÖRJESON | | ON FILE | | | | | | |
| PETER BUCHT | | ON FILE | | | | | | |
| PETER EDQVIST | | ON FILE | | | | | | |
| PETER ENGELIN | | ON FILE | | | | | | |
| PETER FÜRSTEN | | ON FILE | | | | | | |
| PETER HELLGREN | | ON FILE | | | | | | |
| PETER JOHANSSON | | ON FILE | | | | | | |
| PETER JONATAN BJORK | | ON FILE | | | | | | |
| PETER KARLSSON | | ON FILE | | | | | | |
| PETER KHOURY | | ON FILE | | | | | | |
| PETER LARSSON | | ON FILE | | | | | | |
| PETER LIDSTRÖM | | ON FILE | | | | | | |
| PETER LINDGREN | | ON FILE | | | | | | |
| PETER LUNDIN | | ON FILE | | | | | | |
| PETER OLIN | | ON FILE | | | | | | |
| PETER PALMÉN | | ON FILE | | | | | | |
| PETER RINGSING | | ON FILE | | | | | | |
| PETER RYDJER | | ON FILE | | | | | | |
| PETER SANDQVIST | | ON FILE | | | | | | |
| PETER SKOG | | ON FILE | | | | | | |
| PETER SÖDERMAN | | ON FILE | | | | | | |
| PETER SVÄRDSMYR | | ON FILE | | | | | | |
| PETER SWEDENHAMMAR | | ON FILE | | | | | | |
| PETER TVINGMARK | | ON FILE | | | | | | |
| PETHRA DAUTZENBERG | | ON FILE | | | | | | |
| PETR VOLKOV | | ON FILE | | | | | | |
| PETRA LUND | | ON FILE | | | | | | |
| PETRA SEGERDAHL | | ON FILE | | | | | | |
| PETRU NEICU | | ON FILE | | | | | | |
| PETRUS ODENHOV | | ON FILE | | | | | | |
| PETTER EGNEFORS | | ON FILE | | | | | | |
| PETTER JANSSON | | ON FILE | | | | | | |
| PETTER JOHANSSON | | ON FILE | | | | | | |
| PETTER STEFANSSON | | ON FILE | | | | | | |
| PEYMAN SARAMOLKI | | ON FILE | | | | | | |
| PHALANGTHAM CHANTHONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHAN QUI TANG | | ON FILE | | | | | | |
| PHILIP ANDERSSON | | ON FILE | | | | | | |
| PHILIP CARLEFRIDH | | ON FILE | | | | | | |
| PHILIP DER NERCESSIAN | | ON FILE | | | | | | |
| PHILIP HELLQVIST | | ON FILE | | | | | | |
| PHILIP KÄLLANDER ROS | | ON FILE | | | | | | |
| PHILIP KARLSSON | | ON FILE | | | | | | |
| PHILIP MAYER | | ON FILE | | | | | | |
| PHILIP SEVELIUS | | ON FILE | | | | | | |
| PHILIPP ENGMANN | | ON FILE | | | | | | |
| PIA DAHLSTROM | | ON FILE | | | | | | |
| PIA OSTENSSON | | ON FILE | | | | | | |
| PIERRE ANDERSSON | | ON FILE | | | | | | |
| PIERRE BRIOIS | | ON FILE | | | | | | |
| PIERRE CHERFAN | | ON FILE | | | | | | |
| PIERRE CONLEY | | ON FILE | | | | | | |
| PIERRE GLOMRINGER | | ON FILE | | | | | | |
| PIERRE OESTERLE | | ON FILE | | | | | | |
| PIERRE SEGERÖ | | ON FILE | | | | | | |
| PIERRE TIPAN KARLSSON | | ON FILE | | | | | | |
| PIERRE TONY SAJDAK | | ON FILE | | | | | | |
| PITSHOU KANGUF NGAY | | ON FILE | | | | | | |
| PLATO MAVROKOSTIDIS | | ON FILE | | | | | | |
| PONTUS FROELANDER | | ON FILE | | | | | | |
| PONTUS KERS | | ON FILE | | | | | | |
| PONTUS KOSKELAINEN | | ON FILE | | | | | | |
| PONTUS NILSSON | | ON FILE | | | | | | |
| PONTUS OLSSON | | ON FILE | | | | | | |
| PONTUS RÅHLIN | | ON FILE | | | | | | |
| PONTUS SÄLLMAN BJÖRKLUND | | ON FILE | | | | | | |
| PONTUS TENGELIN | | ON FILE | | | | | | |
| PONTUS THERNSTRÖM | | ON FILE | | | | | | |
| PONTUS WIBERG | | ON FILE | | | | | | |
| POUYAN TAGHIPOUR | | ON FILE | | | | | | |
| POUYAN ZEYNADDIN ZADHE | | ON FILE | | | | | | |
| PRANAV PANDIT | | ON FILE | | | | | | |
| PRITSANA PLENGSANO | | ON FILE | | | | | | |
| PRZEMYSLAW DOMANSKI | | ON FILE | | | | | | |
| QAMBBER SYED | | ON FILE | | | | | | |
| QB EUROPE AB | | ON FILE | | | | | | |
| QUENTIN OLSZEWSKI | | ON FILE | | | | | | |
| RACHEL CELIK | | ON FILE | | | | | | |
| RAJIB TALUKDER | | ON FILE | | | | | | |
| RALF CHRISTER JOHANSSON | | ON FILE | | | | | | |
| RALPH HÖGLUND | | ON FILE | | | | | | |
| RALPH OVE ARNSTEIN FORS | | ON FILE | | | | | | |
| RAMANA REDDY AVULA | | ON FILE | | | | | | |
| RAMI SAADAH | | ON FILE | | | | | | |
| RAPHAEL CHRYSOSTOMUS KAPPELER | | ON FILE | | | | | | |
| RAPHAEL MARTIN | | ON FILE | | | | | | |
| RASMUS ALVERBLAD | | ON FILE | | | | | | |
| RASMUS ANDERSSON | | ON FILE | | | | | | |
| RASMUS BJÖRK | | ON FILE | | | | | | |
| RASMUS ERIKSSON RODRIGUEZ | | ON FILE | | | | | | |
| RASMUS GODVIK | | ON FILE | | | | | | |
| RASMUS NORLANDER | | ON FILE | | | | | | |
| RASMUS OLSTEDT | | ON FILE | | | | | | |
| RASMUS PIHELGAS | | ON FILE | | | | | | |
| RASMUS TENSLEY | | ON FILE | | | | | | |
| RASMUS TOBIAS WALLMAN | | ON FILE | | | | | | |
| RASMUS WAHLGREN | | ON FILE | | | | | | |
| RAYMOND KE | | ON FILE | | | | | | |
| REBECKA JOHANSSON | | ON FILE | | | | | | |
| REDEP ARIS | | ON FILE | | | | | | |
| RELU COJANU | | ON FILE | | | | | | |
| REZA GHORBANI | | ON FILE | | | | | | |
| REZA ROHANI MAKVANDI | | ON FILE | | | | | | |
| REZA YAZDANI | | ON FILE | | | | | | |
| REZVAN PANAHI | | ON FILE | | | | | | |
| RICARDO IBRAHIM | | ON FILE | | | | | | |
| RICARDO PINEDA | | ON FILE | | | | | | |
| RICHARD ANDRE ALLERKRANS | | ON FILE | | | | | | |
| RICHARD JOHANSSON | | ON FILE | | | | | | |
| RICHARD KENTTAE | | ON FILE | | | | | | |
| RICHARD MAGYAR | | ON FILE | | | | | | |
| RICHARD MATTSSON | | ON FILE | | | | | | |
| RICHARD TJERNBERG | | ON FILE | | | | | | |
| RICKARD ANDERBERG | | ON FILE | | | | | | |
| RICKARD AXELSSON | | ON FILE | | | | | | |
| RICKARD CALMERBERG | | ON FILE | | | | | | |
| RICKARD KARLSSON | | ON FILE | | | | | | |
| RICKARD NILSSON | | ON FILE | | | | | | |
| RICKARD STEEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKARD WENNSTRÖM | | ON FILE | | | | | | |
| RIKARD FOOLADI | | ON FILE | | | | | | |
| RIKARD JOHANSSON | | ON FILE | | | | | | |
| RIKARD MCPHERSON | | ON FILE | | | | | | |
| RINALDS KEPLERS | | ON FILE | | | | | | |
| ROBERT BLOMKVIST | | ON FILE | | | | | | |
| ROBERT HÄNNINEN | | ON FILE | | | | | | |
| ROBERT ILIEVSKI | | ON FILE | | | | | | |
| ROBERT KAATI | | ON FILE | | | | | | |
| ROBERT KAROLY | | ON FILE | | | | | | |
| ROBERT LAGERSTRAND | | ON FILE | | | | | | |
| ROBERT LAVÉN | | ON FILE | | | | | | |
| ROBERT LINDBERG | | ON FILE | | | | | | |
| ROBERT LINDSTRÖM | | ON FILE | | | | | | |
| ROBERT LUNDH | | ON FILE | | | | | | |
| ROBERT MOSCHOS | | ON FILE | | | | | | |
| ROBERT NILSSON | | ON FILE | | | | | | |
| ROBERT STANESCU | | ON FILE | | | | | | |
| ROBERT VUJASIĆ | | ON FILE | | | | | | |
| ROBERT WILTSHIRE | | ON FILE | | | | | | |
| ROBERT ZOBEC | | ON FILE | | | | | | |
| ROBIN ÅKERGREN | | ON FILE | | | | | | |
| ROBIN ÅSTRÖM | | ON FILE | | | | | | |
| ROBIN BERGLUND | | ON FILE | | | | | | |
| ROBIN DAVIDSSON | | ON FILE | | | | | | |
| ROBIN DOERKSEN | | ON FILE | | | | | | |
| ROBIN GEVERT | | ON FILE | | | | | | |
| ROBIN HOLMBERG | | ON FILE | | | | | | |
| ROBIN JANSSON | | ON FILE | | | | | | |
| ROBIN LANS | | ON FILE | | | | | | |
| ROBIN LENNART KARLSSON | | ON FILE | | | | | | |
| ROBIN LINDQVIST DANNERHULT | | ON FILE | | | | | | |
| ROBIN LINDSTRÖM | | ON FILE | | | | | | |
| ROBIN LUNDGREN | | ON FILE | | | | | | |
| ROBIN MIROGLIO | | ON FILE | | | | | | |
| ROBIN OLLE ENGSTRAND | | ON FILE | | | | | | |
| ROBIN RAMBERG | | ON FILE | | | | | | |
| ROBIN ROSENGREN | | ON FILE | | | | | | |
| ROBIN SEVASTIK | | ON FILE | | | | | | |
| ROBIN VIKSTRÖM | | ON FILE | | | | | | |
| ROBIN VILHELM MICHAEL VESTIN LARSSON | | ON FILE | | | | | | |
| ROBIN WALLIN | | ON FILE | | | | | | |
| ROBIN WALLSTRÖM | | ON FILE | | | | | | |
| RODRIGO EZIO GONZALEZ D'ARCANGELI | | ON FILE | | | | | | |
| RODRIGO JR GRANZO | | ON FILE | | | | | | |
| ROGER GRIVANDER | | ON FILE | | | | | | |
| ROGER KÄLL | | ON FILE | | | | | | |
| ROGER MARKLUND | | ON FILE | | | | | | |
| ROGER PETTERSSON | | ON FILE | | | | | | |
| ROJIN SHAMLOU | | ON FILE | | | | | | |
| ROLAND ALM | | ON FILE | | | | | | |
| ROLAND LARSSON | | ON FILE | | | | | | |
| ROLAND REIHELL | | ON FILE | | | | | | |
| ROMAN KHANDOZHKO | | ON FILE | | | | | | |
| ROMAN PRAZDNOV | | ON FILE | | | | | | |
| RONALD BALCANOVIC | | ON FILE | | | | | | |
| RONAN FLYNN | | ON FILE | | | | | | |
| RONNIE HELLBERG | | ON FILE | | | | | | |
| RONNY JOHANNESSEN | | ON FILE | | | | | | |
| RONNY OVESSON EJNELL | | ON FILE | | | | | | |
| ROY JALOUL | | ON FILE | | | | | | |
| ROYSAN ASSAD | | ON FILE | | | | | | |
| ROZBEH REZAEI | | ON FILE | | | | | | |
| RUI BAIAO | | ON FILE | | | | | | |
| RUSLAN BYKOV | | ON FILE | | | | | | |
| RUSLAN GORTEN | | ON FILE | | | | | | |
| RUSMIR DAUTOVIC | | ON FILE | | | | | | |
| RUUD KALIS | | ON FILE | | | | | | |
| RYAN BRANCH | | ON FILE | | | | | | |
| RYAN MUONI | | ON FILE | | | | | | |
| RYAN POTTER | | ON FILE | | | | | | |
| SAAHIR BAHUDDIN SAYYED | | ON FILE | | | | | | |
| SABAH SABOO | | ON FILE | | | | | | |
| SABI ZAIDI | | ON FILE | | | | | | |
| SABINA ANETA STASZEL-MURZANSKA | | ON FILE | | | | | | |
| SADETTIN KARACAGIL | | ON FILE | | | | | | |
| SAFI RAFIE-ZINEDINE | | ON FILE | | | | | | |
| SAHRA HUSSEIN | | ON FILE | | | | | | |
| SAL PASSANISI | | ON FILE | | | | | | |
| SALIM ALI HUSSEIN | | ON FILE | | | | | | |
| SAM ALFARO | | ON FILE | | | | | | |
| SAM MAJSAM SHAJE | | ON FILE | | | | | | |
| SAMAR NATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMARUDIN ALIZAI | | ON FILE | | | | | | |
| SAMI YACOB | | ON FILE | | | | | | |
| SAMIH EL-BORCHALI | | ON FILE | | | | | | |
| SAMIR ESSAFI | | ON FILE | | | | | | |
| SAMIR KEDIDI | | ON FILE | | | | | | |
| SAMMY AKKURT | | ON FILE | | | | | | |
| SAMSON BERHANE | | ON FILE | | | | | | |
| SAMUEL BACKMAN | | ON FILE | | | | | | |
| SAMUEL CANDERBECK | | ON FILE | | | | | | |
| SAMUEL GUSTAFSSON | | ON FILE | | | | | | |
| SAMUEL HAGSTRÖM | | ON FILE | | | | | | |
| SAMUEL LEHTO | | ON FILE | | | | | | |
| SAMUEL LEOPOLD TIMOSSON | | ON FILE | | | | | | |
| SAMUEL MÄKELÄ | | ON FILE | | | | | | |
| SAMUEL SEKANDAGU | | ON FILE | | | | | | |
| SANDER DE VRIES | | ON FILE | | | | | | |
| SANDRA ANDERSSON | | ON FILE | | | | | | |
| SANDRA EKENDAHL | | ON FILE | | | | | | |
| SANDRA ERIKSSON | | ON FILE | | | | | | |
| SANDRA JANSSON | | ON FILE | | | | | | |
| SANDRA KROON | | ON FILE | | | | | | |
| SANDRA THERESE BYSTROEM | | ON FILE | | | | | | |
| SANEL DEMIRACA | | ON FILE | | | | | | |
| SANNA HEDMAN | | ON FILE | | | | | | |
| SANNA NILSSON | | ON FILE | | | | | | |
| SANTIAGO CAMBON | | ON FILE | | | | | | |
| SAQIB SHABBIR | | ON FILE | | | | | | |
| SARA KOCIJAN | | ON FILE | | | | | | |
| SARA SVEDLINDH | | ON FILE | | | | | | |
| SARA ZARJAM | | ON FILE | | | | | | |
| SARAH ANTONIA ABERG | | ON FILE | | | | | | |
| SARAH ROSÉN | | ON FILE | | | | | | |
| SARAH SUNDIN GÖRANSSON | | ON FILE | | | | | | |
| SARAL NAVLAKHA | | ON FILE | | | | | | |
| SARGON GHREIBO | | ON FILE | | | | | | |
| SARWAR KABIR | | ON FILE | | | | | | |
| SAVVAS RAPTIS | | ON FILE | | | | | | |
| SCOTT DOUGLAS TRAPP | | ON FILE | | | | | | |
| SEAN LAMBIN | | ON FILE | | | | | | |
| SEAN SMYTH | | ON FILE | | | | | | |
| SEBASTIAAN BRUINEKOOL | | ON FILE | | | | | | |
| SEBASTIAN ÅKESSON-HOLM | | ON FILE | | | | | | |
| SEBASTIAN ALGURÉN | | ON FILE | | | | | | |
| SEBASTIAN BENGTSSON | | ON FILE | | | | | | |
| SEBASTIAN BRANDT | | ON FILE | | | | | | |
| SEBASTIAN EHRNER | | ON FILE | | | | | | |
| SEBASTIAN FERENC DARNAY | | ON FILE | | | | | | |
| SEBASTIAN GAMEEL | | ON FILE | | | | | | |
| SEBASTIAN GEDDA | | ON FILE | | | | | | |
| SEBASTIAN HAMMAR | | ON FILE | | | | | | |
| SEBASTIAN HURTADO | | ON FILE | | | | | | |
| SEBASTIAN JOHANSSON | | ON FILE | | | | | | |
| SEBASTIAN LIPPMAN | | ON FILE | | | | | | |
| SEBASTIAN LUKASIAK | | ON FILE | | | | | | |
| SEBASTIAN MANDREAN | | ON FILE | | | | | | |
| SEBASTIAN OLSSON | | ON FILE | | | | | | |
| SEBASTIAN RYDOW | | ON FILE | | | | | | |
| SEBASTIAN SIRVIO | | ON FILE | | | | | | |
| SEBASTIAN THURESSON | | ON FILE | | | | | | |
| SEBASTIAN TUROLFF | | ON FILE | | | | | | |
| SEBASTIAN UUSITALO | | ON FILE | | | | | | |
| SÉBASTIEN PAUL MOULIN | | ON FILE | | | | | | |
| SENDRAK PRIETO PIÑEYRO | | ON FILE | | | | | | |
| SENJA PENTTILÄ | | ON FILE | | | | | | |
| SERBEST KARDAS | | ON FILE | | | | | | |
| SEUNGHUN LEE | | ON FILE | | | | | | |
| SEYEDMEHDI GHAZINOUR | | ON FILE | | | | | | |
| SEYRAN MORKDAL | | ON FILE | | | | | | |
| SEZGIN YOUMER | | ON FILE | | | | | | |
| SGEDDA IT AB | | ON FILE | | | | | | |
| SHADI CHARIF | | ON FILE | | | | | | |
| SHADI GHORBANI | | ON FILE | | | | | | |
| SHADI-SHAFIR SHAMON | | ON FILE | | | | | | |
| SHAHIN DOLATMAND | | ON FILE | | | | | | |
| SHAHROKH MOTAMEDI | | ON FILE | | | | | | |
| SHAPOOR HAKIMELAHI | | ON FILE | | | | | | |
| SHARIFA NAZARI | | ON FILE | | | | | | |
| SHAUL NILSSON | | ON FILE | | | | | | |
| SHAUN OSTERLIND | | ON FILE | | | | | | |
| SHERAZ SHARIF | | ON FILE | | | | | | |
| SHIVAM GUSAIN | | ON FILE | | | | | | |
| SHOHRUH BOZOROV | | ON FILE | | | | | | |
| SHOIBULLAH MOHAMMADARIF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHWELINN HTET | | ON FILE | | | | | | |
| SIFAN LÜ | | ON FILE | | | | | | |
| SILVER SIIM | | ON FILE | | | | | | |
| SIMIN MAZLOUMIAN | | ON FILE | | | | | | |
| SIMON AGERSKOV | | ON FILE | | | | | | |
| SIMON BACKLUND | | ON FILE | | | | | | |
| SIMON BATES | | ON FILE | | | | | | |
| SIMON BELLANDER | | ON FILE | | | | | | |
| SIMON BERNSDORFF WALLSTEDT | | ON FILE | | | | | | |
| SIMON BJORKLEN | | ON FILE | | | | | | |
| SIMON BOHLIN | | ON FILE | | | | | | |
| SIMON CARLSSON | | ON FILE | | | | | | |
| SIMON DAWD | | ON FILE | | | | | | |
| SIMON ELIASSON | | ON FILE | | | | | | |
| SIMON GUSTAFSSON | | ON FILE | | | | | | |
| SIMON HAGLUND | | ON FILE | | | | | | |
| SIMON HANSSON | | ON FILE | | | | | | |
| SIMON HOGNER | | ON FILE | | | | | | |
| SIMON IGELSTRÖM | | ON FILE | | | | | | |
| SIMON NORDSTROM | | ON FILE | | | | | | |
| SIMON PERSSON | | ON FILE | | | | | | |
| SIMON PIETERS | | ON FILE | | | | | | |
| SIMON SILVERDAL | | ON FILE | | | | | | |
| SIMON STÖRBÄCK | | ON FILE | | | | | | |
| SIMON VEDIN | | ON FILE | | | | | | |
| SIMON WIDDENHIELM | | ON FILE | | | | | | |
| SIMONE IZZO | | ON FILE | | | | | | |
| SIRAR AL SAM | | ON FILE | | | | | | |
| SIXTEN HAGER | | ON FILE | | | | | | |
| SMILLA EMNERYD | | ON FILE | | | | | | |
| SOFI KROON | | ON FILE | | | | | | |
| SOFIA BJÖRKLUND | | ON FILE | | | | | | |
| SOFIA MÜNTZING | | ON FILE | | | | | | |
| SOFIE FREDIN | | ON FILE | | | | | | |
| SOFIE KARTBO | | ON FILE | | | | | | |
| SOFIELA LAMBERTH | | ON FILE | | | | | | |
| SOHEIL RADFAR | | ON FILE | | | | | | |
| SOLVEIG BOSTRÖM | | ON FILE | | | | | | |
| SONNY KARLSEN | | ON FILE | | | | | | |
| SOPHIA MORALES | | ON FILE | | | | | | |
| SÖREN VON MALMBORG | | ON FILE | | | | | | |
| SOROUSH ETMINAN | | ON FILE | | | | | | |
| SOUFIAN ALEXANDER ESSAFI | | ON FILE | | | | | | |
| SOWE BROTHERS | | ON FILE | | | | | | |
| STACEY BERGQVIST | | ON FILE | | | | | | |
| STAFFAN AHLQVIST | | ON FILE | | | | | | |
| STAFFAN GABRIELSSON BERGLOF | | ON FILE | | | | | | |
| STANKO JANKOVIC | | ON FILE | | | | | | |
| STE KLÖP | | ON FILE | | | | | | |
| STEFAN ANDREAS LARSSON | | ON FILE | | | | | | |
| STEFAN BENDER | | ON FILE | | | | | | |
| STEFAN BLOMQUIST | | ON FILE | | | | | | |
| STEFAN BRAGA | | ON FILE | | | | | | |
| STEFAN DABERIUS | | ON FILE | | | | | | |
| STEFAN DAVILL | | ON FILE | | | | | | |
| STEFAN DIDIO | | ON FILE | | | | | | |
| STEFAN DOVERMAR | | ON FILE | | | | | | |
| STEFAN ERIC WILHELM KARLSSON | | ON FILE | | | | | | |
| STEFAN GELEV | | ON FILE | | | | | | |
| STEFAN GEZELIUS | | ON FILE | | | | | | |
| STEFAN GLAVING | | ON FILE | | | | | | |
| STEFAN GUNNARSSON | | ON FILE | | | | | | |
| STEFAN HERMANSSON | | ON FILE | | | | | | |
| STEFAN HYTTFORS | | ON FILE | | | | | | |
| STEFAN IHLBERG | | ON FILE | | | | | | |
| STEFAN JOHANSSON | | ON FILE | | | | | | |
| STEFAN KARLSSON | | ON FILE | | | | | | |
| STEFAN KONAC | | ON FILE | | | | | | |
| STEFAN KRANTZ | | ON FILE | | | | | | |
| STEFAN LILJEGREN BENGTSSON | | ON FILE | | | | | | |
| STEFAN MAGNUSSON | | ON FILE | | | | | | |
| STEFAN MIKAEL ANDERSSON | | ON FILE | | | | | | |
| STEFAN ORDING | | ON FILE | | | | | | |
| STEFAN PETTERSSON | | ON FILE | | | | | | |
| STEFAN STRIDH | | ON FILE | | | | | | |
| STEFAN SUNDBERG | | ON FILE | | | | | | |
| STEFAN WALDEMAR KRAINSKIJ | | ON FILE | | | | | | |
| STEFAN WESSTRÖM | | ON FILE | | | | | | |
| STEFANOS BAMPOVITS | | ON FILE | | | | | | |
| STEFFAN OLAUSSON | | ON FILE | | | | | | |
| STELLAN HAGMAN | | ON FILE | | | | | | |
| STEN MAGNUS PERNEMARK | | ON FILE | | | | | | |
| STEPAN CHEREVICHNIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE RIZK | | ON FILE | | | | | | |
| STEPHEN RUSH | | ON FILE | | | | | | |
| STEPHEN STAKHIV | | ON FILE | | | | | | |
| STEVANUS JONATHAN | | ON FILE | | | | | | |
| STEVEN STREIB | | ON FILE | | | | | | |
| STIG PETER TOBIAS BLOMQVIST | | ON FILE | | | | | | |
| STIG WANGDELL | | ON FILE | | | | | | |
| STUART HARRIS | | ON FILE | | | | | | |
| SUDA SALESKOG | | ON FILE | | | | | | |
| SUHAL GHEBIL | | ON FILE | | | | | | |
| SUNE TRISTAN SOMMER | | ON FILE | | | | | | |
| SUNJOO LEE | | ON FILE | | | | | | |
| SUSANNA PAUKKONEN | | ON FILE | | | | | | |
| SUSANNE GRÖNBERG | | ON FILE | | | | | | |
| SUSANNE HYLEN | | ON FILE | | | | | | |
| SVEINUNG HASLESTAD | | ON FILE | | | | | | |
| SVEN FREDRIK JOHANNES KARLSSON | | ON FILE | | | | | | |
| SVEN HAGENFORS | | ON FILE | | | | | | |
| SVEN LILJEDAL | | ON FILE | | | | | | |
| SVEN SKOGLUND | | ON FILE | | | | | | |
| SVERKER DAHLBLOM | | ON FILE | | | | | | |
| SVJETLAN MIJATOVIC | | ON FILE | | | | | | |
| SYLVESTER ÅKERMAN | | ON FILE | | | | | | |
| SYLWIA KLIBER | | ON FILE | | | | | | |
| TABLO AMIN | | ON FILE | | | | | | |
| TAKASHI NAGASAWA | | ON FILE | | | | | | |
| TALAT BUTT | | ON FILE | | | | | | |
| TAMAS NAGY | | ON FILE | | | | | | |
| TAN ANDERSSON | | ON FILE | | | | | | |
| TANER CALISKAN | | ON FILE | | | | | | |
| TANER SARI | | ON FILE | | | | | | |
| TANYATHEP FRANSSON | | ON FILE | | | | | | |
| TAO WAN | | ON FILE | | | | | | |
| TARANEH NIKBERG | | ON FILE | | | | | | |
| TAREK ABDULLA | | ON FILE | | | | | | |
| TARIK SADDIK | | ON FILE | | | | | | |
| TARIK TAMASSNA | | ON FILE | | | | | | |
| TATIANA BARRIOS | | ON FILE | | | | | | |
| TATIANA PAGA FRANCH | | ON FILE | | | | | | |
| TED LINDERDAL | | ON FILE | | | | | | |
| TED OHLSON | | ON FILE | | | | | | |
| TEDROS GONU | | ON FILE | | | | | | |
| TEEMU KAIKKONEN | | ON FILE | | | | | | |
| TEITUR ARNARSON | | ON FILE | | | | | | |
| TEODOR PETRESCU | | ON FILE | | | | | | |
| TEODORESCU EMMÂNUEL | | ON FILE | | | | | | |
| TESFAOM ALEM TESFAMICAEL | | ON FILE | | | | | | |
| THAMER KAMAL | | ON FILE | | | | | | |
| THANACHAT GERDCHANG | | ON FILE | | | | | | |
| THEIN CHANG | | ON FILE | | | | | | |
| THEO ERIK BILLY MAURITZ EDENKRANS | | ON FILE | | | | | | |
| THEO GHANTOUS | | ON FILE | | | | | | |
| THEODOR GADE | | ON FILE | | | | | | |
| THEODOR LUNDQVIST | | ON FILE | | | | | | |
| THEODORA TERZOUDI | | ON FILE | | | | | | |
| THERÉSE KJELLIN | | ON FILE | | | | | | |
| THERESE WIAHL | | ON FILE | | | | | | |
| THESSO GUSTAFSSON | | ON FILE | | | | | | |
| THOM ENGSTRÖM | | ON FILE | | | | | | |
| THOMA ZIOU | | ON FILE | | | | | | |
| THOMAS AKER | | ON FILE | | | | | | |
| THOMAS ALLOH | | ON FILE | | | | | | |
| THOMAS ASSERHOLT | | ON FILE | | | | | | |
| THOMAS AVASOL | | ON FILE | | | | | | |
| THOMAS BENGTSSON | | ON FILE | | | | | | |
| THOMAS CARLSON | | ON FILE | | | | | | |
| THOMAS CHIKANE QUIDEL | | ON FILE | | | | | | |
| THOMAS DI LEVA | | ON FILE | | | | | | |
| THOMAS ERIKSSON | | ON FILE | | | | | | |
| THOMAS FERNANDEZ | | ON FILE | | | | | | |
| THOMAS FRÖJD | | ON FILE | | | | | | |
| THOMAS JUEL-NIELSEN | | ON FILE | | | | | | |
| THOMAS KARL ERIK SANDSTROEM | | ON FILE | | | | | | |
| THOMAS MARKGREN | | ON FILE | | | | | | |
| THOMAS WILHELMSSON | | ON FILE | | | | | | |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | | ON FILE | | | | | | |
| TIM KARACAGIL | | ON FILE | | | | | | |
| TIM OLSSON | | ON FILE | | | | | | |
| TIMMY IVARSSON | | ON FILE | | | | | | |
| TIMMY RYDING | | ON FILE | | | | | | |
| TIMMY THUDIN | | ON FILE | | | | | | |
| TIMO LEHES | | ON FILE | | | | | | |
| TIMOTHY ARNE OLSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY LINDQUIST MARONGIU | | ON FILE | | | | | | |
| TINA ÖSTENSSON | | ON FILE | | | | | | |
| TINA VALJUS | | ON FILE | | | | | | |
| TIZIANO LEONARDI | | ON FILE | | | | | | |
| TOBIAS ÅBERG | | ON FILE | | | | | | |
| TOBIAS BRANDT | | ON FILE | | | | | | |
| TOBIAS BROFALK | | ON FILE | | | | | | |
| TOBIAS CARLSSON | | ON FILE | | | | | | |
| TOBIAS FRITZON | | ON FILE | | | | | | |
| TOBIAS HAGSTRÖM | | ON FILE | | | | | | |
| TOBIAS JOHANSSON | | ON FILE | | | | | | |
| TOBIAS LARSSON | | ON FILE | | | | | | |
| TOBIAS LINDBLAD | | ON FILE | | | | | | |
| TOBIAS MÄEVEER | | ON FILE | | | | | | |
| TOBIAS MARKUSSON | | ON FILE | | | | | | |
| TOBIAS MELIN | | ON FILE | | | | | | |
| TOBIAS PERSSON | | ON FILE | | | | | | |
| TOBIAS STRÖMSTEN | | ON FILE | | | | | | |
| TOBIAS THOR | | ON FILE | | | | | | |
| TOBY ANDERSON | | ON FILE | | | | | | |
| TOLGA CELEBI | | ON FILE | | | | | | |
| TOLGA ISLERCELIK | | ON FILE | | | | | | |
| TOMAS ANDREAS ASTERTUN | | ON FILE | | | | | | |
| TOMAS HÄGERMARK | | ON FILE | | | | | | |
| TOMAS HIERMANN | | ON FILE | | | | | | |
| TOMAS LINDBERG | | ON FILE | | | | | | |
| TOMAS RIMKUS | | ON FILE | | | | | | |
| TOMAS SÖDERBERG | | ON FILE | | | | | | |
| TOMAS TEGELMARK | | ON FILE | | | | | | |
| TOMASZ DURSKI | | ON FILE | | | | | | |
| TOMASZ EMFENBERG GORALSKI | | ON FILE | | | | | | |
| TOMMASO NARDIN | | ON FILE | | | | | | |
| TOMMY KRUMICH | | ON FILE | | | | | | |
| TOMMY MOSTROEM | | ON FILE | | | | | | |
| TOMMY OHLSSON | | ON FILE | | | | | | |
| TONI LUNDIN | | ON FILE | | | | | | |
| TONY ABBASS NAGIM | | ON FILE | | | | | | |
| TONY CESAR | | ON FILE | | | | | | |
| TONY ERIKSSON | | ON FILE | | | | | | |
| TONY HÖGQVIST | | ON FILE | | | | | | |
| TONY MARTINSSON | | ON FILE | | | | | | |
| TONY SCHRENCKH | | ON FILE | | | | | | |
| TONY TEJLAND VILLAR | | ON FILE | | | | | | |
| TOR HARALD MAZIAR HOGLUND | | ON FILE | | | | | | |
| TOR WIDMARK | | ON FILE | | | | | | |
| TORA ALMSTRÖM | | ON FILE | | | | | | |
| TORBEN DAHL | | ON FILE | | | | | | |
| TORBEN WEST CHRISTENSEN | | ON FILE | | | | | | |
| TORBJÖN OLSSON | | ON FILE | | | | | | |
| TORBJÖRN EKSTRÖM | | ON FILE | | | | | | |
| TORBJÖRN SMEDHAG | | ON FILE | | | | | | |
| TORMOD ENGSTRÖM | | ON FILE | | | | | | |
| TOROS CAN KUTLU | | ON FILE | | | | | | |
| TOUFIK ABOU KASSEM | | ON FILE | | | | | | |
| TOWE TJÄDER | | ON FILE | | | | | | |
| TRISTAN ANDERSSON | | ON FILE | | | | | | |
| TRON SANDVIK | | ON FILE | | | | | | |
| TRULS ROCKSTRÖM | | ON FILE | | | | | | |
| TSVETISLAV GEORGIEV | | ON FILE | | | | | | |
| TUA LUNDGREN | | ON FILE | | | | | | |
| TUGSUU CHIMED | | ON FILE | | | | | | |
| TULIO GUADALUPE ESTRADA | | ON FILE | | | | | | |
| TURID BYLUND | | ON FILE | | | | | | |
| TUSSE LANDE | | ON FILE | | | | | | |
| TUSSHAR KALRA | | ON FILE | | | | | | |
| TZOUZEPE NT ANTZELO | | ON FILE | | | | | | |
| UDO KRUEGER | | ON FILE | | | | | | |
| ULF BERGSTRÖM | | ON FILE | | | | | | |
| ULF DANIEL CHRISTENSEN | | ON FILE | | | | | | |
| ULF JOHANSSON | | ON FILE | | | | | | |
| ULF OSCAR AHLQVIST | | ON FILE | | | | | | |
| ULF SALOMONSSON | | ON FILE | | | | | | |
| ULF SUNDGREN | | ON FILE | | | | | | |
| ULLA MARIANNE ANDERSSON | | ON FILE | | | | | | |
| ULRICH KRISTENSEN | | ON FILE | | | | | | |
| ULRIK DROST | | ON FILE | | | | | | |
| ULRIKA ALGURÉN RUNSTRAND | | ON FILE | | | | | | |
| ULRIKA ANDERSSON | | ON FILE | | | | | | |
| ULRIKA HOLM | | ON FILE | | | | | | |
| ULRIKA LIWERSTROHLE | | ON FILE | | | | | | |
| ULRIKA MALM | | ON FILE | | | | | | |
| UPKAR GATA-AURA | | ON FILE | | | | | | |
| URSULA CECILIA ANDERSSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTIN BENGT OLOF GUSTAFSSON | | ON FILE | | | | | | |
| VALENTIN CORBI | | ON FILE | | | | | | |
| VALENTINA VERMANDOIS | | ON FILE | | | | | | |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | | ON FILE | | | | | | |
| VASSILIOS VASSILIADIS | | ON FILE | | | | | | |
| VASSILIS MICHAELIDIS | | ON FILE | | | | | | |
| VATAN RAMA | | ON FILE | | | | | | |
| VEBI NUREDINI | | ON FILE | | | | | | |
| VELIBOR ZELI | | ON FILE | | | | | | |
| VERNERI SIRVA | | ON FILE | | | | | | |
| VERONICA I C JANUNGER SJOBERG | | ON FILE | | | | | | |
| VESKO VASEV | | ON FILE | | | | | | |
| VICKEY WADHWANI | | ON FILE | | | | | | |
| VICTOR ANDERSSON-DRUGGE | | ON FILE | | | | | | |
| VICTOR DAHL | | ON FILE | | | | | | |
| VICTOR DAVIDSSON | | ON FILE | | | | | | |
| VICTOR EDSTRÖM | | ON FILE | | | | | | |
| VICTOR FLORIDO CUETO | | ON FILE | | | | | | |
| VICTOR GADE | | ON FILE | | | | | | |
| VICTOR GERALDSSON | | ON FILE | | | | | | |
| VICTOR MOBERGER | | ON FILE | | | | | | |
| VICTOR MÖLLER | | ON FILE | | | | | | |
| VICTOR OLSSON | | ON FILE | | | | | | |
| VICTOR PERCY EDVIN SKOUGAARD | | ON FILE | | | | | | |
| VICTOR ROSBERG | | ON FILE | | | | | | |
| VICTOR SAMUEL BENNETT YOUNG | | ON FILE | | | | | | |
| VICTOR SEGERDAHL | | ON FILE | | | | | | |
| VICTOR VIROLAINEN | | ON FILE | | | | | | |
| VICTORIA ANDERSSON | | ON FILE | | | | | | |
| VICTORIA TORRES MERINO | | ON FILE | | | | | | |
| VIDAR LINDGREN | | ON FILE | | | | | | |
| VIDAR SCHAPEK | | ON FILE | | | | | | |
| VIEN HOANG | | ON FILE | | | | | | |
| VIGGO KAYSER | | ON FILE | | | | | | |
| VIKJEO VIKJEO | | ON FILE | | | | | | |
| VIKTOR ÅKERLUND | | ON FILE | | | | | | |
| VIKTOR ALGURÉN | | ON FILE | | | | | | |
| VIKTOR EKSTRÖM | | ON FILE | | | | | | |
| VIKTOR KRYG | | ON FILE | | | | | | |
| VIKTOR LINDSKOUG | | ON FILE | | | | | | |
| VIKTOR LOGRELL | | ON FILE | | | | | | |
| VIKTOR VALERIO | | ON FILE | | | | | | |
| VIKTOR VON WACHENFELDT | | ON FILE | | | | | | |
| VIKTOR WILHELMSSON | | ON FILE | | | | | | |
| VIKTORIA LIBERTAD CHACON SOLIS | | ON FILE | | | | | | |
| VILDAN CAVALIC | | ON FILE | | | | | | |
| VILHELM FORSARE | | ON FILE | | | | | | |
| VILHELMINA GRANFALK | | ON FILE | | | | | | |
| VILLEJUHANI TUOMINEN | | ON FILE | | | | | | |
| VILLIAM VALKAMA | | ON FILE | | | | | | |
| VINCENT WIDERBERG | | ON FILE | | | | | | |
| VINOD SAI POTHIREDDY | | ON FILE | | | | | | |
| VIOLETA TRAJKOVSKA | | ON FILE | | | | | | |
| VJEKOSLAV DRAGOJA | | ON FILE | | | | | | |
| VLADIMIR MAGOC | | ON FILE | | | | | | |
| VLADIMIR RODIC | | ON FILE | | | | | | |
| VOLODYMYR OKHRIMENKO | | ON FILE | | | | | | |
| WALID BOUGHRIRA | | ON FILE | | | | | | |
| WAYNE KNOESEN | | ON FILE | | | | | | |
| WEN WU | | ON FILE | | | | | | |
| WENDY MAGNUSON | | ON FILE | | | | | | |
| WESIM MARUWGE | | ON FILE | | | | | | |
| WIKTOR ERIKSSON | | ON FILE | | | | | | |
| WILLIAM ARESKOUG | | ON FILE | | | | | | |
| WILLIAM BERGGREN | | ON FILE | | | | | | |
| WILLIAM BJUR | | ON FILE | | | | | | |
| WILLIAM BRÄNDAL | | ON FILE | | | | | | |
| WILLIAM EKSTRÖM | | ON FILE | | | | | | |
| WILLIAM GORAN FRANK KARLBERG | | ON FILE | | | | | | |
| WILLIAM LAK | | ON FILE | | | | | | |
| WILLIAM LARSSON | | ON FILE | | | | | | |
| WILLIAM NILSSON | | ON FILE | | | | | | |
| WILLIAM NORGREN | | ON FILE | | | | | | |
| WILLIAM PAULSSON | | ON FILE | | | | | | |
| WILLIAM SAHLIN | | ON FILE | | | | | | |
| WILLIAN ALVES | | ON FILE | | | | | | |
| WILLIAN PAIXAO | | ON FILE | | | | | | |
| WILLY ENGELIN | | ON FILE | | | | | | |
| WILMER PETERSSON | | ON FILE | | | | | | |
| XIYAO SONG | | ON FILE | | | | | | |
| XUEMEI LIU | | ON FILE | | | | | | |
| YAN WANG | | ON FILE | | | | | | |
| YASIN AKAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YASIR RIDHA | | ON FILE | | | | | | |
| YASMEEN HAJJAR | | ON FILE | | | | | | |
| YOHAN RATNAYAKE | | ON FILE | | | | | | |
| YONAS GHORBANI | | ON FILE | | | | | | |
| YOUSSEF MOHAMED | | ON FILE | | | | | | |
| YU-TUAN HUANG | | ON FILE | | | | | | |
| YUVEEL RUGHOONANDAN | | ON FILE | | | | | | |
| YY WONG | | ON FILE | | | | | | |
| ZAHER HALLOUM | | ON FILE | | | | | | |
| ZAHRA GOVANI | | ON FILE | | | | | | |
| ZAKARIAS KHADOUJ | | ON FILE | | | | | | |
| ZANDA SINDORENKO | | ON FILE | | | | | | |
| ZANDER KHAN-ON | | ON FILE | | | | | | |
| ZARIFZHAN IRISKULOV | | ON FILE | | | | | | |
| ZEBASTIAN CARHOLT | | ON FILE | | | | | | |
| ZHE LI | | ON FILE | | | | | | |
| ZHIHUAN SONG | | ON FILE | | | | | | |
| ZHONGXIA SIMON HE | | ON FILE | | | | | | |
| ZIRYAN FATHULLA | | ON FILE | | | | | | |
| ZLATKO DIMITRIEVSKI | | ON FILE | | | | | | |
| ZLATKO KURTAGIC | | ON FILE | | | | | | |
| ZORAN MITROVIC | | ON FILE | | | | | | |
| ZVONIMIR CURIC | | ON FILE | | | | | | |
| ВЯЧЕСЛАВ САВЕНКО | | ON FILE | | | | | | |
| AAHAS JEEVARAJAH | | ON FILE | | | | | | |
| ABD EL MALIK BEN SEDDIQ SADOUKI | | ON FILE | | | | | | |
| ABDELKARIM SAYAR | | ON FILE | | | | | | |
| ABDELMENEM BASHAR | | ON FILE | | | | | | |
| ABDERRAHMANE KERKADI | | ON FILE | | | | | | |
| ABDOULAYE SOW | | ON FILE | | | | | | |
| ABDUL AZIZ MOHAMED SIDDIQUE | | ON FILE | | | | | | |
| ABDUL SALAH | | ON FILE | | | | | | |
| ABDULAZIZ UDAY UDA | | ON FILE | | | | | | |
| ABDÜRRAHIM DERIN | | ON FILE | | | | | | |
| ABHINAV KALYAN CHAVVA | | ON FILE | | | | | | |
| ABINASH TRIPATHY | | ON FILE | | | | | | |
| ACHILLE CASCO | | ON FILE | | | | | | |
| ACHILLEAS TZOUMPAS | | ON FILE | | | | | | |
| ACHIM SCHMITZ | | ON FILE | | | | | | |
| ADA STEFANKIEWICZ | | ON FILE | | | | | | |
| ADAM STATELLER | | ON FILE | | | | | | |
| ADELE MONTEVERDE | | ON FILE | | | | | | |
| ADÈLE SAVOY | | ON FILE | | | | | | |
| ADELHEID INAEBNIT-THALMANN | | ON FILE | | | | | | |
| ADELIS EFE | | ON FILE | | | | | | |
| ADI KOUADIO | | ON FILE | | | | | | |
| ADIL CHBANI | | ON FILE | | | | | | |
| ADIS KILIC | | ON FILE | | | | | | |
| ADIS RAMI | | ON FILE | | | | | | |
| ADMIR RAHMANI | | ON FILE | | | | | | |
| ADMIRIM DULLAJ | | ON FILE | | | | | | |
| ADNAN SYED | | ON FILE | | | | | | |
| ADRIAN BEYELER | | ON FILE | | | | | | |
| ADRIAN ESPEJO | | ON FILE | | | | | | |
| ADRIAN FUCHS | | ON FILE | | | | | | |
| ADRIAN GONZALEZ | | ON FILE | | | | | | |
| ADRIAN GRGIC | | ON FILE | | | | | | |
| ADRIAN GRIGORE | | ON FILE | | | | | | |
| ADRIAN HALDIMANN | | ON FILE | | | | | | |
| ADRIAN JUTZI | | ON FILE | | | | | | |
| ADRIAN KATZIANKA | | ON FILE | | | | | | |
| ADRIAN KUENZI | | ON FILE | | | | | | |
| ADRIAN MAMAMLIGA | | ON FILE | | | | | | |
| ADRIAN MICHAEL ROHNER | | ON FILE | | | | | | |
| ADRIAN MORT | | ON FILE | | | | | | |
| ADRIAN MÜLLER | | ON FILE | | | | | | |
| ADRIAN RETO MANSER | | ON FILE | | | | | | |
| ADRIAN SCHAD | | ON FILE | | | | | | |
| ADRIAN SCHAFFNER | | ON FILE | | | | | | |
| ADRIAN SCHMID | | ON FILE | | | | | | |
| ADRIAN TODESCO | | ON FILE | | | | | | |
| ADRIAN WICKI | | ON FILE | | | | | | |
| ADRIAN WINTER | | ON FILE | | | | | | |
| ADRIAN WÜTHRICH | | ON FILE | | | | | | |
| ADRIANO RAFANIELLO LIEBANAS | | ON FILE | | | | | | |
| ADRIANO ROBERTO FRUTTIGER | | ON FILE | | | | | | |
| ADRIANO SALIS | | ON FILE | | | | | | |
| ADRIEN AKIRA CAPT | | ON FILE | | | | | | |
| ADRIEN MANIGHETTI | | ON FILE | | | | | | |
| ADRIEN MELLENTIN | | ON FILE | | | | | | |
| ADRIEN NICOLAS | | ON FILE | | | | | | |
| ADRIEN NICOLAS MICHELLOD | | ON FILE | | | | | | |
| ADRIEN NOUVELLON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIEN SIGRIST | | ON FILE | | | | | | |
| AFRA AMINI | | ON FILE | | | | | | |
| AGBAGA SALLEY AFOKOSSY | | ON FILE | | | | | | |
| AGNE KULIESYTE-SHUKAKIDZE | | ON FILE | | | | | | |
| AGNE PLYTNIKIENE | | ON FILE | | | | | | |
| AGNIESZKA ANNA OKULARCZYK | | ON FILE | | | | | | |
| AGRON QENAJ | | ON FILE | | | | | | |
| AHMED BESHTI | | ON FILE | | | | | | |
| AHMED HUSSEEN | | ON FILE | | | | | | |
| AHMED RADY | | ON FILE | | | | | | |
| AHMED-JESS CHHIT | | ON FILE | | | | | | |
| AHMET URAS | | ON FILE | | | | | | |
| AÏCHA HAPPI | | ON FILE | | | | | | |
| AIDAN WOOD | | ON FILE | | | | | | |
| AIMÉE KRADOLFER | | ON FILE | | | | | | |
| AIRAH CADIOGAN | | ON FILE | | | | | | |
| AKILAN NADARAJAH | | ON FILE | | | | | | |
| AKIM ALBERT | | ON FILE | | | | | | |
| AKSANA BAYNARD | | ON FILE | | | | | | |
| ALAIN AMACKER | | ON FILE | | | | | | |
| ALAIN BLIGGENSTORFER | | ON FILE | | | | | | |
| ALAIN BOVET | | ON FILE | | | | | | |
| ALAIN DUBOSSON | | ON FILE | | | | | | |
| ALAIN EICHER | | ON FILE | | | | | | |
| ALAIN FILLIOL | | ON FILE | | | | | | |
| ALAIN FORCLAZ | | ON FILE | | | | | | |
| ALAIN FRANCO | | ON FILE | | | | | | |
| ALAIN JACQUEMET | | ON FILE | | | | | | |
| ALAIN PICCINNI | | ON FILE | | | | | | |
| ALAIN STULZ | | ON FILE | | | | | | |
| ALAIN TRACHSEL | | ON FILE | | | | | | |
| ALAIN VALLÉLIAN | | ON FILE | | | | | | |
| ALAIN VIGLINO | | ON FILE | | | | | | |
| ALAIN WOLFF | | ON FILE | | | | | | |
| ALAKURT CETIN | | ON FILE | | | | | | |
| ALAN KUZMANIC | | ON FILE | | | | | | |
| ALAN MATIATOS | | ON FILE | | | | | | |
| ALAN PAPATOLA | | ON FILE | | | | | | |
| ALAN PINI | | ON FILE | | | | | | |
| ALAN PIROVINO | | ON FILE | | | | | | |
| ALASSANE N'DIAYE | | ON FILE | | | | | | |
| ALBAN DE RAEMY | | ON FILE | | | | | | |
| ALBAN HOXHA | | ON FILE | | | | | | |
| ALBAN JAKOB KUSTER | | ON FILE | | | | | | |
| ALBANE SOKOLI | | ON FILE | | | | | | |
| ALBERT GLENSK | | ON FILE | | | | | | |
| ALBERT KOLLER | | ON FILE | | | | | | |
| ALBERT WALTER | | ON FILE | | | | | | |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | | ON FILE | | | | | | |
| ALBERTO BERNASCONI | | ON FILE | | | | | | |
| ALBERTO BERTOZ | | ON FILE | | | | | | |
| ALBERTO CARAGLIO | | ON FILE | | | | | | |
| ALBERTO CASADEI | | ON FILE | | | | | | |
| ALBERTO CENTONZE | | ON FILE | | | | | | |
| ALBERTO GIULIANI | | ON FILE | | | | | | |
| ALBERTO GUARDIA | | ON FILE | | | | | | |
| ALBERTO GUTIERREZ JACOME | | ON FILE | | | | | | |
| ALBERTO MONTAGNER | | ON FILE | | | | | | |
| ALBERTO ORSINI | | ON FILE | | | | | | |
| ALDO VALSANGIACOMO | | ON FILE | | | | | | |
| ALEJANDRA WITSCHI | | ON FILE | | | | | | |
| ALEJANDRO COUTO CERQUEIRA | | ON FILE | | | | | | |
| ALEJANDRO GARCIA TORRES | | ON FILE | | | | | | |
| ALEJANDRO MARTIN SEGOVIA | | ON FILE | | | | | | |
| ALEJANDRO SOMOZAS MANCILLA | | ON FILE | | | | | | |
| ALEJANDRO VARGAS | | ON FILE | | | | | | |
| ALEKSANDAR MILISAVLJEVIC | | ON FILE | | | | | | |
| ALEKSANDAR PREOCANIN | | ON FILE | | | | | | |
| ALEKSANDER MARKOVIC | | ON FILE | | | | | | |
| ALEKSANDRA MILUTINOVIC | | ON FILE | | | | | | |
| ALEKSANDRA OBRIST | | ON FILE | | | | | | |
| ALEN KOBI | | ON FILE | | | | | | |
| ALEN MARIC | | ON FILE | | | | | | |
| ALEN VUKIC | | ON FILE | | | | | | |
| ALESSANDRO BAGLIVO | | ON FILE | | | | | | |
| ALESSANDRO CALABRESE | | ON FILE | | | | | | |
| ALESSANDRO CECI | | ON FILE | | | | | | |
| ALESSANDRO CIET | | ON FILE | | | | | | |
| ALESSANDRO LATTANZIO | | ON FILE | | | | | | |
| ALESSANDRO LURATI | | ON FILE | | | | | | |
| ALESSANDRO METRANGOLO | | ON FILE | | | | | | |
| ALESSANDRO NEGRO | | ON FILE | | | | | | |
| ALESSANDRO NICOTRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO SOLDATI | | ON FILE | | | | | | |
| ALESSANDRO SPADONI | | ON FILE | | | | | | |
| ALESSANDRO STALLONE | | ON FILE | | | | | | |
| ALESSANDRO THÜLER | | ON FILE | | | | | | |
| ALESSIA DI DIO | | ON FILE | | | | | | |
| ALESSIA MAURER | | ON FILE | | | | | | |
| ALESSIA PANZER MANTOVANI | | ON FILE | | | | | | |
| ALESSIA ROSSI | | ON FILE | | | | | | |
| ALESSIA SCHAAF | | ON FILE | | | | | | |
| ALESSIO BOTTA | | ON FILE | | | | | | |
| ALESSIO CAIRELLA | | ON FILE | | | | | | |
| ALESSIO DE STEFANO | | ON FILE | | | | | | |
| ALESSIO DILENA | | ON FILE | | | | | | |
| ALESSIO FIGLIOLIA | | ON FILE | | | | | | |
| ALESSIO GAETANO FRANZONE | | ON FILE | | | | | | |
| ALESSIO ORIOLO | | ON FILE | | | | | | |
| ALESSIO ROSSOTTI | | ON FILE | | | | | | |
| ALEX GANDER | | ON FILE | | | | | | |
| ALEX GAZAR | | ON FILE | | | | | | |
| ALEX HEGI | | ON FILE | | | | | | |
| ALEX LINUS GASSER | | ON FILE | | | | | | |
| ALEX MESSIQUA | | ON FILE | | | | | | |
| ALEX NARAY | | ON FILE | | | | | | |
| ALEX SIERRA | | ON FILE | | | | | | |
| ALEX USCHATZ | | ON FILE | | | | | | |
| ALEX WALTER KOLLER | | ON FILE | | | | | | |
| ALEXANDER BECHTEL | | ON FILE | | | | | | |
| ALEXANDER BÖLL | | ON FILE | | | | | | |
| ALEXANDER BUDD | | ON FILE | | | | | | |
| ALEXANDER BÜRGIN | | ON FILE | | | | | | |
| ALEXANDER COTTLE CABILDO | | ON FILE | | | | | | |
| ALEXANDER EFA | | ON FILE | | | | | | |
| ALEXANDER FABIAN BÖLL | | ON FILE | | | | | | |
| ALEXANDER FÖDÖ | | ON FILE | | | | | | |
| ALEXANDER GULSKI | | ON FILE | | | | | | |
| ALEXANDER HARTMANN | | ON FILE | | | | | | |
| ALEXANDER HAUENSTEIN | | ON FILE | | | | | | |
| ALEXANDER HOEHNE | | ON FILE | | | | | | |
| ALEXANDER IMHOLZ | | ON FILE | | | | | | |
| ALEXANDER KHALTURIN | | ON FILE | | | | | | |
| ALEXANDER LOPEZ | | ON FILE | | | | | | |
| ALEXANDER METZLER | | ON FILE | | | | | | |
| ALEXANDER MICHALOWSKI | | ON FILE | | | | | | |
| ALEXANDER NEUBECKER | | ON FILE | | | | | | |
| ALEXANDER NIEMANN | | ON FILE | | | | | | |
| ALEXANDER RUDYK | | ON FILE | | | | | | |
| ALEXANDER SCHEFER | | ON FILE | | | | | | |
| ALEXANDER SCHERRER | | ON FILE | | | | | | |
| ALEXANDER STEINER | | ON FILE | | | | | | |
| ALEXANDER WELLINGER | | ON FILE | | | | | | |
| ALEXANDER WOLFGANG SAGAWE | | ON FILE | | | | | | |
| ALEXANDER ZIMMERMANN | | ON FILE | | | | | | |
| ALEXANDRA ACAR | | ON FILE | | | | | | |
| ALEXANDRA HERBEZ | | ON FILE | | | | | | |
| ALEXANDRA PATRICIA KISSLING | | ON FILE | | | | | | |
| ALEXANDRA SALERA | | ON FILE | | | | | | |
| ALEXANDRA STETTLER | | ON FILE | | | | | | |
| ALEXANDRE ANTONIN | | ON FILE | | | | | | |
| ALEXANDRE AQUILLON | | ON FILE | | | | | | |
| ALEXANDRE BLANCHOZ | | ON FILE | | | | | | |
| ALEXANDRE BONVIN | | ON FILE | | | | | | |
| ALEXANDRE BURNIER | | ON FILE | | | | | | |
| ALEXANDRE FERREUX | | ON FILE | | | | | | |
| ALEXANDRE FLORY SAMARTINO | | ON FILE | | | | | | |
| ALEXANDRE GRANGIER | | ON FILE | | | | | | |
| ALEXANDRE HUBER | | ON FILE | | | | | | |
| ALEXANDRE IVEN | | ON FILE | | | | | | |
| ALEXANDRE KATSIS | | ON FILE | | | | | | |
| ALEXANDRE KOZMA | | ON FILE | | | | | | |
| ALEXANDRE L'ARVOR BLASCO | | ON FILE | | | | | | |
| ALEXANDRE MALLORY | | ON FILE | | | | | | |
| ALEXANDRE MATHIEU BRUNO BOSQ | | ON FILE | | | | | | |
| ALEXANDRE MIREK | | ON FILE | | | | | | |
| ALEXANDRE MORAIS | | ON FILE | | | | | | |
| ALEXANDRE MOREL | | ON FILE | | | | | | |
| ALEXANDRE NION | | ON FILE | | | | | | |
| ALEXANDRE PARRAT | | ON FILE | | | | | | |
| ALEXANDRE PONCET | | ON FILE | | | | | | |
| ALEXANDRE REOL | | ON FILE | | | | | | |
| ALEXANDRE SILVA | | ON FILE | | | | | | |
| ALEXANDRU GEORGE DAVID | | ON FILE | | | | | | |
| ALEXEI GEOGHEGAN | | ON FILE | | | | | | |
| ALEXEI KAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXEY NIKIFOROV | | ON FILE | | | | | | |
| ALEXIS AMBOAGE | | ON FILE | | | | | | |
| ALEXIS BAPTISTE CHESEAUX | | ON FILE | | | | | | |
| ALEXIS CAPT | | ON FILE | | | | | | |
| ALEXIS DINSFRIEND | | ON FILE | | | | | | |
| ALEXIS JOLIVET | | ON FILE | | | | | | |
| ALEXIS JÖRG | | ON FILE | | | | | | |
| ALEXIS KUUN D'OSDOLA | | ON FILE | | | | | | |
| ALEXIS MARKOV | | ON FILE | | | | | | |
| ALEXIS MUELLER | | ON FILE | | | | | | |
| ALEXIS SUDAN | | ON FILE | | | | | | |
| ALEXIS WETTSTEIN | | ON FILE | | | | | | |
| ALFONSO RODRIGUEZ | | ON FILE | | | | | | |
| ALFRED ANTON JORAY | | ON FILE | | | | | | |
| ALFRED OLIVER PROFT | | ON FILE | | | | | | |
| ALFREDO BUETIKOFER | | ON FILE | | | | | | |
| ALI FAKHERI | | ON FILE | | | | | | |
| ALI KHATIBI | | ON FILE | | | | | | |
| ALI MURADOGLU | | ON FILE | | | | | | |
| ALI SEVRAN | | ON FILE | | | | | | |
| ALIAKSEI SEVERYN | | ON FILE | | | | | | |
| ALICE GEDLEK | | ON FILE | | | | | | |
| ALICJA BARTOSIK | | ON FILE | | | | | | |
| ALIJA MENDAR | | ON FILE | | | | | | |
| ALINA ELISABETH SHADE | | ON FILE | | | | | | |
| ALINA MOSER | | ON FILE | | | | | | |
| ALINE BOVIER | | ON FILE | | | | | | |
| ALIOSHA DAVID | | ON FILE | | | | | | |
| ALISA SOLCA | | ON FILE | | | | | | |
| ALISSA WITZEMANN | | ON FILE | | | | | | |
| ALIX FORQUENOT DE LA FORTELLE | | ON FILE | | | | | | |
| ALIX GACHET | | ON FILE | | | | | | |
| ALIX SIGGEN | | ON FILE | | | | | | |
| ALLAN ALTIERI | | ON FILE | | | | | | |
| ALLIOUCHA ESTEVE | | ON FILE | | | | | | |
| ALLIX SOUCHET | | ON FILE | | | | | | |
| ALLKOFER YVES | | ON FILE | | | | | | |
| ALOK GOEL | | ON FILE | | | | | | |
| ALVHILDE VIGEN | | ON FILE | | | | | | |
| AMANDA ANDREA MARTINS OLIVEIRA | | ON FILE | | | | | | |
| AMANDA FALASCHI | | ON FILE | | | | | | |
| AMARIN ZELTNER | | ON FILE | | | | | | |
| AMAURY WEI | | ON FILE | | | | | | |
| AMEL HODZIC | | ON FILE | | | | | | |
| AMÉRICO ALEXANDRE LEAL PEREIRA | | ON FILE | | | | | | |
| AMILA BASIC | | ON FILE | | | | | | |
| AMIN ALEXANDRE SAMANDARI | | ON FILE | | | | | | |
| AMIN MOGHADDAM | | ON FILE | | | | | | |
| AMINATA KABA | | ON FILE | | | | | | |
| AMINE BA MOHAMMED | | ON FILE | | | | | | |
| AMINTORE SAVINI | | ON FILE | | | | | | |
| AMIT NAHUM | | ON FILE | | | | | | |
| AMIT SAXENA | | ON FILE | | | | | | |
| AMO RY | | ON FILE | | | | | | |
| AMR KHALIL | | ON FILE | | | | | | |
| AMY SHELVER | | ON FILE | | | | | | |
| AMY VAN ANH NGUYEN | | ON FILE | | | | | | |
| ANA HAEBERLI | | ON FILE | | | | | | |
| ANA MARITZA SCHNEIDER | | ON FILE | | | | | | |
| ANANTHA KIRAN KANDUKURI | | ON FILE | | | | | | |
| ANANYA SHAHI | | ON FILE | | | | | | |
| ANASTASIA ALEXANDROU | | ON FILE | | | | | | |
| ANASTASIJA BROCCO | | ON FILE | | | | | | |
| ANDEER LÉO | | ON FILE | | | | | | |
| ANDEME NATHALIE | | ON FILE | | | | | | |
| ANDI RAMUSHI | | ON FILE | | | | | | |
| ANDRAS STROPKA | | ON FILE | | | | | | |
| ANDRAS ZEKE | | ON FILE | | | | | | |
| ANDRE ALEXANDER PETRY | | ON FILE | | | | | | |
| ANDRE BACHER | | ON FILE | | | | | | |
| ANDRÉ BRETTSCHNEIDER | | ON FILE | | | | | | |
| ANDRE BRUNNER | | ON FILE | | | | | | |
| ANDRE CASTELO MADAIL DA SILVA | | ON FILE | | | | | | |
| ANDRE CATROU | | ON FILE | | | | | | |
| ANDRÉ HUBER | | ON FILE | | | | | | |
| ANDRÉ JAEGGI | | ON FILE | | | | | | |
| ANDRÉ LOPES | | ON FILE | | | | | | |
| ANDRE MIGUEL BORGES DUARTE | | ON FILE | | | | | | |
| ANDRE NEVES | | ON FILE | | | | | | |
| ANDRE PETERER | | ON FILE | | | | | | |
| ANDRÉ PETRY | | ON FILE | | | | | | |
| ANDRE SAMPAIO | | ON FILE | | | | | | |
| ANDRE STEINAUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE TERCINOD | | ON FILE | | | | | | |
| ANDRE VILAR | | ON FILE | | | | | | |
| ANDRÉ WAGNER | | ON FILE | | | | | | |
| ANDRE WERDER | | ON FILE | | | | | | |
| ANDRE ZONCA | | ON FILE | | | | | | |
| ANDREA ACCARDO | | ON FILE | | | | | | |
| ANDREA ALDEGHI | | ON FILE | | | | | | |
| ANDREA ALEC SIMONEK | | ON FILE | | | | | | |
| ANDREA AMMANN | | ON FILE | | | | | | |
| ANDREA ANDOLFI | | ON FILE | | | | | | |
| ANDREA BARBON | | ON FILE | | | | | | |
| ANDREA BERTI | | ON FILE | | | | | | |
| ANDREA BOLOGNESI | | ON FILE | | | | | | |
| ANDREA CRIPPA | | ON FILE | | | | | | |
| ANDREA DIANA WYSSBROD | | ON FILE | | | | | | |
| ANDREA FELIPE RAJA VEINTIMILLA | | ON FILE | | | | | | |
| ANDREA FÖSSINGER | | ON FILE | | | | | | |
| ANDREA FURLAN | | ON FILE | | | | | | |
| ANDREA HELEN STOTT | | ON FILE | | | | | | |
| ANDREA IOSUE | | ON FILE | | | | | | |
| ANDREA KRAPP | | ON FILE | | | | | | |
| ANDREA KUNZ | | ON FILE | | | | | | |
| ANDREA NEQUEÇAUR-CHUBURU | | ON FILE | | | | | | |
| ANDREA PADOVANI | | ON FILE | | | | | | |
| ANDREA PISANO | | ON FILE | | | | | | |
| ANDREA POLESEL | | ON FILE | | | | | | |
| ANDREA QUATTRINI | | ON FILE | | | | | | |
| ANDREA ROMANO | | ON FILE | | | | | | |
| ANDREA SALA | | ON FILE | | | | | | |
| ANDREA SANDRA BRUNNER | | ON FILE | | | | | | |
| ANDREA TRACANNA | | ON FILE | | | | | | |
| ANDREA VAN TILBORGH | | ON FILE | | | | | | |
| ANDREA VERIDIANI | | ON FILE | | | | | | |
| ANDREA ZÁHORSKÁ | | ON FILE | | | | | | |
| ANDREA ZIMMERMANN | | ON FILE | | | | | | |
| ANDREA ZIZZO | | ON FILE | | | | | | |
| ANDREAS AESCHLIMANN | | ON FILE | | | | | | |
| ANDREAS AUMILLER | | ON FILE | | | | | | |
| ANDREAS BÄCHTOLD | | ON FILE | | | | | | |
| ANDREAS BREU | | ON FILE | | | | | | |
| ANDREAS EGGENBERGER | | ON FILE | | | | | | |
| ANDREAS FISCHINGER | | ON FILE | | | | | | |
| ANDREAS FREI | | ON FILE | | | | | | |
| ANDREAS FROEHLICH | | ON FILE | | | | | | |
| ANDREAS GRIESSBACH | | ON FILE | | | | | | |
| ANDREAS GÜNTER | | ON FILE | | | | | | |
| ANDREAS GYR | | ON FILE | | | | | | |
| ANDREAS HERY | | ON FILE | | | | | | |
| ANDREAS HITA | | ON FILE | | | | | | |
| ANDREAS HOFER | | ON FILE | | | | | | |
| ANDREAS JÄGER | | ON FILE | | | | | | |
| ANDREAS JENNI | | ON FILE | | | | | | |
| ANDREAS KESSLER | | ON FILE | | | | | | |
| ANDREAS KIRCHNER | | ON FILE | | | | | | |
| ANDREAS KÖCHLI | | ON FILE | | | | | | |
| ANDREAS KÜNG | | ON FILE | | | | | | |
| ANDREAS KURTZ | | ON FILE | | | | | | |
| ANDREAS LÄUPPI | | ON FILE | | | | | | |
| ANDREAS LAY | | ON FILE | | | | | | |
| ANDREAS LINDERMEIER | | ON FILE | | | | | | |
| ANDREAS MANSER | | ON FILE | | | | | | |
| ANDREAS MARKUS GUJER | | ON FILE | | | | | | |
| ANDREAS MEZZASALMA | | ON FILE | | | | | | |
| ANDREAS NUSSBAUMER | | ON FILE | | | | | | |
| ANDREAS RAAB | | ON FILE | | | | | | |
| ANDREAS RENGGLI | | ON FILE | | | | | | |
| ANDREAS ROLF HENZI | | ON FILE | | | | | | |
| ANDREAS ROTH | | ON FILE | | | | | | |
| ANDREAS RYSER | | ON FILE | | | | | | |
| ANDREAS SCHALLER | | ON FILE | | | | | | |
| ANDREAS SCHÄRER | | ON FILE | | | | | | |
| ANDREAS SCHIESS | | ON FILE | | | | | | |
| ANDREAS SCHMID | | ON FILE | | | | | | |
| ANDREAS SCHRAG | | ON FILE | | | | | | |
| ANDREAS STEFAN RENGGLI | | ON FILE | | | | | | |
| ANDREAS STEFFEN | | ON FILE | | | | | | |
| ANDREAS STÜRZINGER | | ON FILE | | | | | | |
| ANDREAS TREICHLER | | ON FILE | | | | | | |
| ANDREAS TSIOTAKIS | | ON FILE | | | | | | |
| ANDREAS VOGT | | ON FILE | | | | | | |
| ANDREAS WALTHER | | ON FILE | | | | | | |
| ANDREAS WENGER | | ON FILE | | | | | | |
| ANDREAS WINZER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREI BOROSEANU | | ON FILE | | | | | | |
| ANDREI KALININ | | ON FILE | | | | | | |
| ANDREI KULIK | | ON FILE | | | | | | |
| ANDREI VIDRASCO | | ON FILE | | | | | | |
| ANDREI VIRTOSU | | ON FILE | | | | | | |
| ANDREIA CRISTINA OLIVEIRA DINIS | | ON FILE | | | | | | |
| ANDREJ BARBAREZ | | ON FILE | | | | | | |
| ANDRES MEILE | | ON FILE | | | | | | |
| ANDRES OLIVIER | | ON FILE | | | | | | |
| ANDREW ERICKSON | | ON FILE | | | | | | |
| ANDREW MUSSELL | | ON FILE | | | | | | |
| ANDREW REID | | ON FILE | | | | | | |
| ANDREW SMALES | | ON FILE | | | | | | |
| ANDREY SLUZHIVOY | | ON FILE | | | | | | |
| ANDRIES CHRISTIAAN HANNAART | | ON FILE | | | | | | |
| ANDRIN TOGNELLA | | ON FILE | | | | | | |
| ANDROULA ALEKOU | | ON FILE | | | | | | |
| ANDRZEJ BANKA | | ON FILE | | | | | | |
| ANDRZEJ BURYAN | | ON FILE | | | | | | |
| ANDY FABBI | | ON FILE | | | | | | |
| ANDY FÉLICITÉ | | ON FILE | | | | | | |
| ANDY STOLL | | ON FILE | | | | | | |
| ANES FIFIC | | ON FILE | | | | | | |
| ANETA KOLACZ | | ON FILE | | | | | | |
| ANG CHEN | | ON FILE | | | | | | |
| ANGELA PFISTER | | ON FILE | | | | | | |
| ANGELA WIELAND | | ON FILE | | | | | | |
| ANGELICO RICCIO | | ON FILE | | | | | | |
| ANGELIKA BAUMGÄRTNER | | ON FILE | | | | | | |
| ANGELO BARBATTINI | | ON FILE | | | | | | |
| ANGELO BORTER | | ON FILE | | | | | | |
| ANGELO RIBEIRO CRESPO | | ON FILE | | | | | | |
| ANGELO VENTIMIGLIA | | ON FILE | | | | | | |
| ANIKA KARDELKE | | ON FILE | | | | | | |
| ANINA EGGER | | ON FILE | | | | | | |
| ANINA WEINTRAUB | | ON FILE | | | | | | |
| ANITA KELHOFER | | ON FILE | | | | | | |
| ANITA WENGER | | ON FILE | | | | | | |
| ANJA REINING-EVERING | | ON FILE | | | | | | |
| ANNA CISSÉ | | ON FILE | | | | | | |
| ANNA DE WIT | | ON FILE | | | | | | |
| ANNA FRANCESCA NICOLACI | | ON FILE | | | | | | |
| ANNA IVANOVA | | ON FILE | | | | | | |
| ANNA KRAMMER | | ON FILE | | | | | | |
| ANNA LÜBER | | ON FILE | | | | | | |
| ANNA MARCHESE | | ON FILE | | | | | | |
| ANNA QUARANTA | | ON FILE | | | | | | |
| ANNA RONCO | | ON FILE | | | | | | |
| ANNAMARIA CREMONESI | | ON FILE | | | | | | |
| ANNAMARIA RAMIREZ | | ON FILE | | | | | | |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | | ON FILE | | | | | | |
| ANNE LAURE KAKLAMANOS | | ON FILE | | | | | | |
| ANNE-CHRISTINE SCHWAB | | ON FILE | | | | | | |
| ANNE-KATRIN MASER | | ON FILE | | | | | | |
| ANNE-MARIE SCHINDLER | | ON FILE | | | | | | |
| ANNISSA BOUSSALAA | | ON FILE | | | | | | |
| ANOJENI KUMAR | | ON FILE | | | | | | |
| ANOUK HEIN | | ON FILE | | | | | | |
| ANTE BREKALO | | ON FILE | | | | | | |
| ANTHONY ATALLAH | | ON FILE | | | | | | |
| ANTHONY AUCHTER | | ON FILE | | | | | | |
| ANTHONY BRODSCHOLL | | ON FILE | | | | | | |
| ANTHONY CAPT | | ON FILE | | | | | | |
| ANTHONY CASTRIANNI | | ON FILE | | | | | | |
| ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | | ON FILE | | | | | | |
| ANTHONY CHERBUIN | | ON FILE | | | | | | |
| ANTHONY EGBE | | ON FILE | | | | | | |
| ANTHONY GRÜNENWALD | | ON FILE | | | | | | |
| ANTHONY GUYE-VUILLÈME | | ON FILE | | | | | | |
| ANTHONY HALDEMANN | | ON FILE | | | | | | |
| ANTHONY KIEFFER | | ON FILE | | | | | | |
| ANTHONY LESOISMIER | | ON FILE | | | | | | |
| ANTHONY LEUTENEGGER | | ON FILE | | | | | | |
| ANTHONY MATTHEY | | ON FILE | | | | | | |
| ANTHONY RÖDER | | ON FILE | | | | | | |
| ANTHONY SCHAER | | ON FILE | | | | | | |
| ANTHONY SOO | | ON FILE | | | | | | |
| ANTILLE ANTILLE | | ON FILE | | | | | | |
| ANTOINE BUYSSECHAERT | | ON FILE | | | | | | |
| ANTOINE CAPELLI | | ON FILE | | | | | | |
| ANTOINE DOMERGUE | | ON FILE | | | | | | |
| ANTOINE DOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTOINE FUCHS | | ON FILE | | | | | | |
| ANTOINE GUILLEMIN | | ON FILE | | | | | | |
| ANTOINE PICHOT | | ON FILE | | | | | | |
| ANTOINE SIGGEN | | ON FILE | | | | | | |
| ANTOINE THEURILLAT | | ON FILE | | | | | | |
| ANTON BÜNTER | | ON FILE | | | | | | |
| ANTON FELDER | | ON FILE | | | | | | |
| ANTON FRESCO | | ON FILE | | | | | | |
| ANTON GALITCH | | ON FILE | | | | | | |
| ANTON JOSEF BÜNTER | | ON FILE | | | | | | |
| ANTON REDING | | ON FILE | | | | | | |
| ANTONI MARTIN | | ON FILE | | | | | | |
| ANTONINO RISTAGNO | | ON FILE | | | | | | |
| ANTONINO SERGIO RIGOGLIUSO | | ON FILE | | | | | | |
| ANTONIO BUENCAMINO | | ON FILE | | | | | | |
| ANTONIO CABAS VIDANI | | ON FILE | | | | | | |
| ANTONIO CALABRESE | | ON FILE | | | | | | |
| ANTONIO CASTROVINCI | | ON FILE | | | | | | |
| ANTONIO CHITANO | | ON FILE | | | | | | |
| ANTONIO D'ANNA | | ON FILE | | | | | | |
| ANTONIO DE VITO | | ON FILE | | | | | | |
| ANTONIO DEL GROSSO | | ON FILE | | | | | | |
| ANTONIO DI MARZO | | ON FILE | | | | | | |
| ANTONIO GALLIZZI | | ON FILE | | | | | | |
| ANTONIO JAEN | | ON FILE | | | | | | |
| ANTONIO PINTO MACEDO | | ON FILE | | | | | | |
| ANTONIO PIRAS | | ON FILE | | | | | | |
| ANTONIO RESTA | | ON FILE | | | | | | |
| ANTONIO RICARDO OLIVEIRA DA SILVA | | ON FILE | | | | | | |
| ANTONY JEAN | | ON FILE | | | | | | |
| ANTONY TORO | | ON FILE | | | | | | |
| ANTUN IVIC | | ON FILE | | | | | | |
| ANU KATRI ALTHAUS BÜHRER | | ON FILE | | | | | | |
| APHIPHAN MASANG | | ON FILE | | | | | | |
| APHIRADA BOGNAR | | ON FILE | | | | | | |
| ARAM CORNELIUS MÜHLEMANN | | ON FILE | | | | | | |
| ARASH NAJAFI | | ON FILE | | | | | | |
| ARBAN HASANI | | ON FILE | | | | | | |
| ARGJENT AZIRI | | ON FILE | | | | | | |
| ARGYRIOS TZAKAS | | ON FILE | | | | | | |
| ARGZON ELSHANI | | ON FILE | | | | | | |
| ARIAN GAJTANI | | ON FILE | | | | | | |
| ARIAN LAUREN | | ON FILE | | | | | | |
| ARIANE RUEFENACHT | | ON FILE | | | | | | |
| ARIEL BARACK | | ON FILE | | | | | | |
| ARIS GYSEL | | ON FILE | | | | | | |
| ARISTOTE MATSHOKO | | ON FILE | | | | | | |
| ARLIND METAJ | | ON FILE | | | | | | |
| ARMAND DUC | | ON FILE | | | | | | |
| ARMANDA WYSS | | ON FILE | | | | | | |
| ARMEL-DAVID WOLFF | | ON FILE | | | | | | |
| ARMEND SADIKI | | ON FILE | | | | | | |
| ARMIN BLASBICHLER | | ON FILE | | | | | | |
| ARMIN ERIC KNIELE | | ON FILE | | | | | | |
| ARMIN HÜRLIMANN | | ON FILE | | | | | | |
| ARMIN JECKLIN | | ON FILE | | | | | | |
| ARMIN POURNAJAR-ZADEH | | ON FILE | | | | | | |
| ARNAUD DE CHARRIÈRE DE SÉVERY | | ON FILE | | | | | | |
| ARNAUD FREDERIC JULIEN HENRY | | ON FILE | | | | | | |
| ARNAUD GLAUSER | | ON FILE | | | | | | |
| ARNAUD HOCQUELET | | ON FILE | | | | | | |
| ARNAUD MERIAUX | | ON FILE | | | | | | |
| ARNE MIESENBERGER | | ON FILE | | | | | | |
| ARNE SCHESKE | | ON FILE | | | | | | |
| ARNO DEPOTTER | | ON FILE | | | | | | |
| ARNO DOMENJOZ | | ON FILE | | | | | | |
| ARON COLUSSO | | ON FILE | | | | | | |
| ARON HORVATH | | ON FILE | | | | | | |
| ARON SOMMER | | ON FILE | | | | | | |
| ARSIM MURTEZI | | ON FILE | | | | | | |
| ARTHUR GAINON | | ON FILE | | | | | | |
| ARTHUR GEMPERLE | | ON FILE | | | | | | |
| ARTHUR PICARD | | ON FILE | | | | | | |
| ARTHUR SECRET | | ON FILE | | | | | | |
| ARTHUR TOUCHAIS | | ON FILE | | | | | | |
| ARTHUR ZEMP | | ON FILE | | | | | | |
| ARTURO DEVIGUS | | ON FILE | | | | | | |
| ARTURO PIRES DE ARAUJO | | ON FILE | | | | | | |
| ARVID HANSEN | | ON FILE | | | | | | |
| ARWIN BAKHTIARI | | ON FILE | | | | | | |
| ASHLEY SINGH | | ON FILE | | | | | | |
| ASKAR TURMAN | | ON FILE | | | | | | |
| ASO MOHAMMADI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRID CASTELBERG | | ON FILE | | | | | | |
| ASTRID GIANINAZZI | | ON FILE | | | | | | |
| ATDHE GASHI | | ON FILE | | | | | | |
| ATDHE HOXHA | | ON FILE | | | | | | |
| ATHINA KORFIATI | | ON FILE | | | | | | |
| ATHOS KELLER | | ON FILE | | | | | | |
| AUGUSTE AMAHIRE | | ON FILE | | | | | | |
| AUGUSTO DE VINCENZO | | ON FILE | | | | | | |
| AURELIA REDING | | ON FILE | | | | | | |
| AURÉLIE SERMIER | | ON FILE | | | | | | |
| AURELIEN ALAIN FLUECKIGER | | ON FILE | | | | | | |
| AURÉLIEN ETIENNE | | ON FILE | | | | | | |
| AURELIEN POMINI | | ON FILE | | | | | | |
| AURÉLIEN TRAVERSO | | ON FILE | | | | | | |
| AURELIUS HANAK | | ON FILE | | | | | | |
| AUSTIN TAYLOR | | ON FILE | | | | | | |
| AVIEL LEVY | | ON FILE | | | | | | |
| AVIHAY RAPAPORT | | ON FILE | | | | | | |
| AXEL JEAN BERNARD PLISSON | | ON FILE | | | | | | |
| AXEL MULLER | | ON FILE | | | | | | |
| AXEL PASQUALINI | | ON FILE | | | | | | |
| AXEL SAUTY | | ON FILE | | | | | | |
| AXEL WILLIOT | | ON FILE | | | | | | |
| AXELLE HENRY | | ON FILE | | | | | | |
| AYMEN TURKI | | ON FILE | | | | | | |
| AZBI AGUSH | | ON FILE | | | | | | |
| BALTHASAR FISCHER | | ON FILE | | | | | | |
| BALTHASAR WEBER | | ON FILE | | | | | | |
| BALZ RITTMEYER | | ON FILE | | | | | | |
| BANDR AL MEEMAN | | ON FILE | | | | | | |
| BANMEET ARORA | | ON FILE | | | | | | |
| BAO KHANH TRAN | | ON FILE | | | | | | |
| BAPTISTE CUNIN | | ON FILE | | | | | | |
| BARBARA HASLIMEIER | | ON FILE | | | | | | |
| BARBARA SISKOVICOVA | | ON FILE | | | | | | |
| BARDIA MOCHAREE | | ON FILE | | | | | | |
| BARNA BOLDOG | | ON FILE | | | | | | |
| BAROTI ZOLTAN | | ON FILE | | | | | | |
| BARTOSZ WIECHA | | ON FILE | | | | | | |
| BARTU ALTIOKLAR | | ON FILE | | | | | | |
| BARUJ BEN ESPINOSA | | ON FILE | | | | | | |
| BAS BOUWMEESTER | | ON FILE | | | | | | |
| BASHKIM IDRIZI | | ON FILE | | | | | | |
| BASIL ACHERMANN | | ON FILE | | | | | | |
| BASILE LAUNE | | ON FILE | | | | | | |
| BASILE PERRET | | ON FILE | | | | | | |
| BASTIAAN VAN DEN DUNGEN | | ON FILE | | | | | | |
| BASTIAN FEGERL | | ON FILE | | | | | | |
| BASTIAN MUELLER | | ON FILE | | | | | | |
| BASTIAN NICOLAS QUILLET | | ON FILE | | | | | | |
| BASTIAN RIESEN | | ON FILE | | | | | | |
| BASTIAN ROMAN PETER | | ON FILE | | | | | | |
| BASTIEN CASU | | ON FILE | | | | | | |
| BASTIEN HUGUENIN DUMITTAN | | ON FILE | | | | | | |
| BASTIEN VOGT | | ON FILE | | | | | | |
| BATTUJA BATBAJAR DUGERSHAW | | ON FILE | | | | | | |
| BEAT BIERI | | ON FILE | | | | | | |
| BEAT ERICH VOGEL | | ON FILE | | | | | | |
| BEAT GARTENMEISTER | | ON FILE | | | | | | |
| BEAT GROSSMANN | | ON FILE | | | | | | |
| BEAT KOHLI | | ON FILE | | | | | | |
| BEAT LEONHARD | | ON FILE | | | | | | |
| BEAT MONA | | ON FILE | | | | | | |
| BEAT MÜLLER | | ON FILE | | | | | | |
| BEAT RUFFNER | | ON FILE | | | | | | |
| BEAT SÄGESSER | | ON FILE | | | | | | |
| BEAT SCHNORF | | ON FILE | | | | | | |
| BEAT SCHORNO | | ON FILE | | | | | | |
| BEAT STOLLER | | ON FILE | | | | | | |
| BEAT WEIBEL | | ON FILE | | | | | | |
| BEATRICE COLLIBEE | | ON FILE | | | | | | |
| BEATRIZ BORGES | | ON FILE | | | | | | |
| BEER MANUEL | | ON FILE | | | | | | |
| BEKIM KRASNIQI | | ON FILE | | | | | | |
| BELINDA STAUB | | ON FILE | | | | | | |
| BELMIRA ALVES PEREIRA | | ON FILE | | | | | | |
| BEN HESS | | ON FILE | | | | | | |
| BEN LENZEN | | ON FILE | | | | | | |
| BEN STÄHELI | | ON FILE | | | | | | |
| BENEDICT KÖRTGEN | | ON FILE | | | | | | |
| BENJAMIN BENAIM | | ON FILE | | | | | | |
| BENJAMIN BOLLI | | ON FILE | | | | | | |
| BENJAMIN BONNETEAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN COBB | | ON FILE | | | | | | |
| BENJAMIN DEILLON | | ON FILE | | | | | | |
| BENJAMIN DENERIAZ | | ON FILE | | | | | | |
| BENJAMIN DUELLI | | ON FILE | | | | | | |
| BENJAMIN FUNK | | ON FILE | | | | | | |
| BENJAMIN GRIMM | | ON FILE | | | | | | |
| BENJAMIN JANKI | | ON FILE | | | | | | |
| BENJAMIN KIESER ERNE | | ON FILE | | | | | | |
| BENJAMIN KLASSEN | | ON FILE | | | | | | |
| BENJAMIN KURT | | ON FILE | | | | | | |
| BENJAMIN MAILLARD | | ON FILE | | | | | | |
| BENJAMIN MARC DEBONS | | ON FILE | | | | | | |
| BENJAMIN MATTLE | | ON FILE | | | | | | |
| BENJAMIN MOSIMANN | | ON FILE | | | | | | |
| BENJAMIN MOTET | | ON FILE | | | | | | |
| BENJAMIN RÉRAT | | ON FILE | | | | | | |
| BENJAMIN RIEDMÜLLER | | ON FILE | | | | | | |
| BENJAMIN SCHEMER | | ON FILE | | | | | | |
| BENJAMIN SENFTEN | | ON FILE | | | | | | |
| BENJAMIN STUTZ | | ON FILE | | | | | | |
| BENJAMIN WALTER | | ON FILE | | | | | | |
| BENJAMIN WALTHER BUEEL | | ON FILE | | | | | | |
| BENJAMIN WEBER | | ON FILE | | | | | | |
| BENJAMIN WINDLER | | ON FILE | | | | | | |
| BENJAMIN WYSS | | ON FILE | | | | | | |
| BENJMAIN BRODMANN | | ON FILE | | | | | | |
| BENNET CONSTANTIN SCHOLZ | | ON FILE | | | | | | |
| BENOÎT ALBERTINI | | ON FILE | | | | | | |
| BENOIT CACHAT | | ON FILE | | | | | | |
| BENOIT DELCUVE | | ON FILE | | | | | | |
| BENOÎT FROU | | ON FILE | | | | | | |
| BENOIT MANISE | | ON FILE | | | | | | |
| BEREND FRENZEL | | ON FILE | | | | | | |
| BERKIN GUELEC | | ON FILE | | | | | | |
| BERNADETTE KOCH | | ON FILE | | | | | | |
| BERNARD FILIPOVIC | | ON FILE | | | | | | |
| BERND HEINRICH GLIESE | | ON FILE | | | | | | |
| BERNDT SACKS | | ON FILE | | | | | | |
| BERNHARD FRABETTI | | ON FILE | | | | | | |
| BERNHARD HODEL | | ON FILE | | | | | | |
| BERNHARD MICHEL EGLI | | ON FILE | | | | | | |
| BERNHARD MUELLER | | ON FILE | | | | | | |
| BERNHARD RUF | | ON FILE | | | | | | |
| BERNHARD VIKTOR MEIER | | ON FILE | | | | | | |
| BERNHARD WILLIMANN | | ON FILE | | | | | | |
| BERNHARD WOLFGANG KERSCHBAUM | | ON FILE | | | | | | |
| BERNHARD WOLFRUM | | ON FILE | | | | | | |
| BERTOMEU FRANÇOIS | | ON FILE | | | | | | |
| BERTRAM BOORTZ | | ON FILE | | | | | | |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | | ON FILE | | | | | | |
| BERTRAND LAREQUI | | ON FILE | | | | | | |
| BERTRAND VIENNE | | ON FILE | | | | | | |
| BETIM DJELJADINI | | ON FILE | | | | | | |
| BETTINA BAGGENSTOS | | ON FILE | | | | | | |
| BETTINA HEUBERGER | | ON FILE | | | | | | |
| BILL BOSSHARD | | ON FILE | | | | | | |
| BILLY BAINS | | ON FILE | | | | | | |
| BJOERN MAURER | | ON FILE | | | | | | |
| BJOERN ROGER ROGGENSINGER | | ON FILE | | | | | | |
| BJOERN SEIZ | | ON FILE | | | | | | |
| BJONDON UKA | | ON FILE | | | | | | |
| BJÖRN GREIFF | | ON FILE | | | | | | |
| BJÖRN HASLER | | ON FILE | | | | | | |
| BJÖRN SCHREMPF | | ON FILE | | | | | | |
| BJÖRN SÖRENSEN | | ON FILE | | | | | | |
| BJÖRN THURAU | | ON FILE | | | | | | |
| BJÖRN WITTWER | | ON FILE | | | | | | |
| BLAISE DE VOOGD | | ON FILE | | | | | | |
| BLAISE MARET | | ON FILE | | | | | | |
| BLAISE ROLLIER | | ON FILE | | | | | | |
| BLEDAR KOTORRI | | ON FILE | | | | | | |
| BLERIM MORINA | | ON FILE | | | | | | |
| BLOCKDEV AG | | ON FILE | | | | | | |
| BORA DORU | | ON FILE | | | | | | |
| BORA ILGEZDI | | ON FILE | | | | | | |
| BORIS FERNAND MICHELLOD | | ON FILE | | | | | | |
| BORIS FILIPOVIC | | ON FILE | | | | | | |
| BORIS OTONICAR | | ON FILE | | | | | | |
| BORIS PAGLIOTTI | | ON FILE | | | | | | |
| BORIS RACHEV | | ON FILE | | | | | | |
| BORKO JAKOVLJEVIC ANDRIC | | ON FILE | | | | | | |
| BOZE VUKADIN | | ON FILE | | | | | | |
| BOZENA TERESA MICHALOWSKI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON MESSINA | | ON FILE | | | | | | |
| BRANIMIR SOLDAT | | ON FILE | | | | | | |
| BRANISLAV RADOSEVIC | | ON FILE | | | | | | |
| BRANISLAV SPASOJEVIC | | ON FILE | | | | | | |
| BRAYAN MARINO LARREA | | ON FILE | | | | | | |
| BRENO BARRETO FRIAS | | ON FILE | | | | | | |
| BRIAN MORI | | ON FILE | | | | | | |
| BRICE PERRUCHE | | ON FILE | | | | | | |
| BRINIS ALAOUA | | ON FILE | | | | | | |
| BRITTA FELDHAUS | | ON FILE | | | | | | |
| BRITTA GORETZKI | | ON FILE | | | | | | |
| BROTSCHI SIMON | | ON FILE | | | | | | |
| BRUCE BRUNOLD | | ON FILE | | | | | | |
| BRUCE CHARLY JEAN WUILLOUD | | ON FILE | | | | | | |
| BRUNELLO PIANCA | | ON FILE | | | | | | |
| BRUNO ANDRE MOREIRA DA COSTA | | ON FILE | | | | | | |
| BRUNO CARVALHAIS PINHEIRO | | ON FILE | | | | | | |
| BRUNO EDUARDO MARIA | | ON FILE | | | | | | |
| BRUNO GANTENBEIN | | ON FILE | | | | | | |
| BRUNO IVO HASLER | | ON FILE | | | | | | |
| BRUNO MARRA | | ON FILE | | | | | | |
| BRUNO MUGGLI | | ON FILE | | | | | | |
| BRUNO PETERER | | ON FILE | | | | | | |
| BRUNO SANTOS LOPES | | ON FILE | | | | | | |
| BRUNO SCHRIBER | | ON FILE | | | | | | |
| BRUNO STRICKLER | | ON FILE | | | | | | |
| BRUNO VON AARBURG | | ON FILE | | | | | | |
| BRUNO WAGNER | | ON FILE | | | | | | |
| BRUNO ZURFLUH | | ON FILE | | | | | | |
| BRYAN ADRO COELHO | | ON FILE | | | | | | |
| BRYAN COLE | | ON FILE | | | | | | |
| BRYAN KAUFMANN | | ON FILE | | | | | | |
| BRYAN MONTEIRO NEVES | | ON FILE | | | | | | |
| BURGENER ERIC | | ON FILE | | | | | | |
| BURTEL OPRANDI | | ON FILE | | | | | | |
| CALLUM NICHOLSON | | ON FILE | | | | | | |
| CALVIN LEUNG | | ON FILE | | | | | | |
| CAMILA MENESES | | ON FILE | | | | | | |
| CAMILLA BÜRGE | | ON FILE | | | | | | |
| CAMILLA MARIA HAUSHERR | | ON FILE | | | | | | |
| CAMILLA TAMO | | ON FILE | | | | | | |
| CAMILLE TISSERAND | | ON FILE | | | | | | |
| CAMILLO CASCO | | ON FILE | | | | | | |
| CAN DURGUT | | ON FILE | | | | | | |
| CANDICE JEAN GARCIA-LEUPPI | | ON FILE | | | | | | |
| CANDID WÜEST | | ON FILE | | | | | | |
| CAREL VAN ROOYEN | | ON FILE | | | | | | |
| CARL HEDARI | | ON FILE | | | | | | |
| CARL RICE | | ON FILE | | | | | | |
| CARLES MORENO ANGUIANO | | ON FILE | | | | | | |
| CARLO JODOKUS TANKRED GRETE | | ON FILE | | | | | | |
| CARLO MARIA FOSCALE | | ON FILE | | | | | | |
| CARLO SECCHI | | ON FILE | | | | | | |
| CARLO ZARATTINI | | ON FILE | | | | | | |
| CARLOS ALBERTO MACHADO DE FARIA | | ON FILE | | | | | | |
| CARLOS ATANASIOS | | ON FILE | | | | | | |
| CARLOS CRESPO | | ON FILE | | | | | | |
| CARLOS DE ALVARO | | ON FILE | | | | | | |
| CARLOS DE FARIA | | ON FILE | | | | | | |
| CARLOS FERNANDES | | ON FILE | | | | | | |
| CARLOS HUMBERTO UGARTE CARPENA | | ON FILE | | | | | | |
| CARLOS LAGE | | ON FILE | | | | | | |
| CARLOS LEAL CARDIN | | ON FILE | | | | | | |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | | ON FILE | | | | | | |
| CARMEN GSCHWEND | | ON FILE | | | | | | |
| CARMEN JUEN | | ON FILE | | | | | | |
| CARMINA GABRIELA WALTI | | ON FILE | | | | | | |
| CAROLA BURKARDT | | ON FILE | | | | | | |
| CAROLE GRANGE | | ON FILE | | | | | | |
| CAROLE MAYOR | | ON FILE | | | | | | |
| CAROLINA GALLO | | ON FILE | | | | | | |
| CAROLINE FAVROD-COUNE | | ON FILE | | | | | | |
| CAROLINE FOLLONIER | | ON FILE | | | | | | |
| CAROLINE GOSSWEILER | | ON FILE | | | | | | |
| CAROLINE HEGARDT | | ON FILE | | | | | | |
| CAROLINE WEISS | | ON FILE | | | | | | |
| CARSTEN GRUTTEMEYER | | ON FILE | | | | | | |
| CARSTEN JOCHEM | | ON FILE | | | | | | |
| CARSTEN WOLFGANG DAMS | | ON FILE | | | | | | |
| CASIANA CATARAGA | | ON FILE | | | | | | |
| CASPAR LIESER | | ON FILE | | | | | | |
| CASPAR SAUTER | | ON FILE | | | | | | |
| CATHARINA VAN HEERDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHERINE ZUERRER | | ON FILE | | | | | | |
| CÉCILE VIANIN | | ON FILE | | | | | | |
| CÉCILIA DE PREUX | | ON FILE | | | | | | |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | | ON FILE | | | | | | |
| CEDRIC BAECHLER | | ON FILE | | | | | | |
| CEDRIC DREIER | | ON FILE | | | | | | |
| CEDRIC EICHER | | ON FILE | | | | | | |
| CEDRIC EQUETER | | ON FILE | | | | | | |
| CÉDRIC FAULLUMMEL | | ON FILE | | | | | | |
| CÉDRIC FREIVOGEL | | ON FILE | | | | | | |
| CEDRIC GAGNEUR | | ON FILE | | | | | | |
| CEDRIC GURTNER | | ON FILE | | | | | | |
| CEDRIC HERZOG | | ON FILE | | | | | | |
| CÉDRIC HOLZER | | ON FILE | | | | | | |
| CÉDRIC JACQUIER | | ON FILE | | | | | | |
| CEDRIC JEAN ROGER RACINE | | ON FILE | | | | | | |
| CEDRIC JOSEF BIELMANN | | ON FILE | | | | | | |
| CEDRIC KRADOLFER | | ON FILE | | | | | | |
| CEDRIC LAROUZIERE | | ON FILE | | | | | | |
| CEDRIC LAURENT SCHAFROTH | | ON FILE | | | | | | |
| CÉDRIC MAUQUOI | | ON FILE | | | | | | |
| CEDRIC MICKAEL DOS SANTOS | | ON FILE | | | | | | |
| CEDRIC OPPLIGER | | ON FILE | | | | | | |
| CÉDRIC STOLL | | ON FILE | | | | | | |
| CEDRIC TABIN | | ON FILE | | | | | | |
| CÉDRIC VARONIER | | ON FILE | | | | | | |
| CEDRIC VORPE | | ON FILE | | | | | | |
| CÉDRIC WALDBURGER | | ON FILE | | | | | | |
| CEDRIK LUKAS STEIGER | | ON FILE | | | | | | |
| CELAL YAGLICALI | | ON FILE | | | | | | |
| CELESTINA GAMBARO | | ON FILE | | | | | | |
| CELIEN SOUVAGIE | | ON FILE | | | | | | |
| CÉLINA NIM | | ON FILE | | | | | | |
| CÉLINE DÄTWYLER | | ON FILE | | | | | | |
| CELINE FABBI | | ON FILE | | | | | | |
| CÉLINE FRIEDERICH | | ON FILE | | | | | | |
| CÉLINE KENNES | | ON FILE | | | | | | |
| CEM KURCAN | | ON FILE | | | | | | |
| CESARE DELEA | | ON FILE | | | | | | |
| CETIN PINAR | | ON FILE | | | | | | |
| CHAD BROKOPP | | ON FILE | | | | | | |
| CHALID ZEHNDER | | ON FILE | | | | | | |
| CHAMINDA MAILLARDET | | ON FILE | | | | | | |
| CHANGSUP KIM | | ON FILE | | | | | | |
| CHANTAL LUMINATI | | ON FILE | | | | | | |
| CHARALAMPOS GKONOS | | ON FILE | | | | | | |
| CHARBEL-LOUIS TANNOUS | | ON FILE | | | | | | |
| CHARD FRANCIS | | ON FILE | | | | | | |
| CHARLES BISANZU | | ON FILE | | | | | | |
| CHARLES DELANY | | ON FILE | | | | | | |
| CHARLES KUPPER | | ON FILE | | | | | | |
| CHARLES PHILIP GREUTER | | ON FILE | | | | | | |
| CHARLES RAMIN-WRIGHT | | ON FILE | | | | | | |
| CHARLES RAYMOND MATZ | | ON FILE | | | | | | |
| CHARLES TOUZEAU | | ON FILE | | | | | | |
| CHARLY SCHLEISS | | ON FILE | | | | | | |
| CHENJIE FANG | | ON FILE | | | | | | |
| CHETAN SHAHI | | ON FILE | | | | | | |
| CHIARA BRUNO | | ON FILE | | | | | | |
| CHIARA MAURIZZI | | ON FILE | | | | | | |
| CHIH-CHIEH TSAO | | ON FILE | | | | | | |
| CHLOE DAMM | | ON FILE | | | | | | |
| CHLOE ELISA SANSONNENS | | ON FILE | | | | | | |
| CHLOE GEORGE | | ON FILE | | | | | | |
| CHOKCHAI WATTAYA-AREEKUL | | ON FILE | | | | | | |
| CHRIS CAVIN | | ON FILE | | | | | | |
| CHRIS KERKHOF | | ON FILE | | | | | | |
| CHRIS LA MANTIA | | ON FILE | | | | | | |
| CHRISTIAN AMSLER | | ON FILE | | | | | | |
| CHRISTIAN ANDREAS MARTY | | ON FILE | | | | | | |
| CHRISTIAN BACHMANN | | ON FILE | | | | | | |
| CHRISTIAN BAUMANN | | ON FILE | | | | | | |
| CHRISTIAN BENZ | | ON FILE | | | | | | |
| CHRISTIAN BIANCO | | ON FILE | | | | | | |
| CHRISTIAN BOREL | | ON FILE | | | | | | |
| CHRISTIAN BURKHARDT | | ON FILE | | | | | | |
| CHRISTIAN CAIADO | | ON FILE | | | | | | |
| CHRISTIAN COLOSIMO | | ON FILE | | | | | | |
| CHRISTIAN DELACOMBAZ | | ON FILE | | | | | | |
| CHRISTIAN DENNIS MARKERT | | ON FILE | | | | | | |
| CHRISTIAN FERRARA | | ON FILE | | | | | | |
| CHRISTIAN FILLIGER | | ON FILE | | | | | | |
| CHRISTIAN FLEMMING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN FLORI | | ON FILE | | | | | | |
| CHRISTIAN GOSTELI | | ON FILE | | | | | | |
| CHRISTIAN GRUTSCH | | ON FILE | | | | | | |
| CHRISTIAN GUZEK | | ON FILE | | | | | | |
| CHRISTIAN HASSOUNA | | ON FILE | | | | | | |
| CHRISTIAN HESS | | ON FILE | | | | | | |
| CHRISTIAN HOEHER | | ON FILE | | | | | | |
| CHRISTIAN JAAG | | ON FILE | | | | | | |
| CHRISTIAN JAEGGI | | ON FILE | | | | | | |
| CHRISTIAN JUEN | | ON FILE | | | | | | |
| CHRISTIAN KERKER | | ON FILE | | | | | | |
| CHRISTIAN KUNZ | | ON FILE | | | | | | |
| CHRISTIAN LANTER | | ON FILE | | | | | | |
| CHRISTIAN LOOSLI | | ON FILE | | | | | | |
| CHRISTIAN LÜDI | | ON FILE | | | | | | |
| CHRISTIAN MARTIN HUSER | | ON FILE | | | | | | |
| CHRISTIAN MITSCHERLICH | | ON FILE | | | | | | |
| CHRISTIAN MORF | | ON FILE | | | | | | |
| CHRISTIAN MORLOK | | ON FILE | | | | | | |
| CHRISTIAN NIKLAUS HÄFLIGER | | ON FILE | | | | | | |
| CHRISTIAN NILLES | | ON FILE | | | | | | |
| CHRISTIAN PATHAK | | ON FILE | | | | | | |
| CHRISTIAN PFIRTER | | ON FILE | | | | | | |
| CHRISTIAN QUIBUS | | ON FILE | | | | | | |
| CHRISTIAN SAGER | | ON FILE | | | | | | |
| CHRISTIAN SANDRINI | | ON FILE | | | | | | |
| CHRISTIAN SCHNEIDER | | ON FILE | | | | | | |
| CHRISTIAN STOECKLI | | ON FILE | | | | | | |
| CHRISTIAN SUTER | | ON FILE | | | | | | |
| CHRISTIAN WAELTI | | ON FILE | | | | | | |
| CHRISTIAN WALDHIER | | ON FILE | | | | | | |
| CHRISTIAN WEBER | | ON FILE | | | | | | |
| CHRISTIAN WÜST | | ON FILE | | | | | | |
| CHRISTIAN ZIEGLER | | ON FILE | | | | | | |
| CHRISTIN KESSEL | | ON FILE | | | | | | |
| CHRISTINA MATTEI-HARTMANN | | ON FILE | | | | | | |
| CHRISTINE BETTSCHEN | | ON FILE | | | | | | |
| CHRISTINE MAYOR | | ON FILE | | | | | | |
| CHRISTINE WILKESMANN | | ON FILE | | | | | | |
| CHRISTOF HUNZIKER | | ON FILE | | | | | | |
| CHRISTOF WALKER | | ON FILE | | | | | | |
| CHRISTOPH ADOLPH JERTRUM | | ON FILE | | | | | | |
| CHRISTOPH BIVERONI | | ON FILE | | | | | | |
| CHRISTOPH BUCK | | ON FILE | | | | | | |
| CHRISTOPH BÜRGIN | | ON FILE | | | | | | |
| CHRISTOPH GUGG | | ON FILE | | | | | | |
| CHRISTOPH HAGEMEYER | | ON FILE | | | | | | |
| CHRISTOPH JESUMANN | | ON FILE | | | | | | |
| CHRISTOPH KERN | | ON FILE | | | | | | |
| CHRISTOPH LÄNG | | ON FILE | | | | | | |
| CHRISTOPH LEIB | | ON FILE | | | | | | |
| CHRISTOPH LÜSCHER | | ON FILE | | | | | | |
| CHRISTOPH MAYR | | ON FILE | | | | | | |
| CHRISTOPH MÜNGER | | ON FILE | | | | | | |
| CHRISTOPH NGO | | ON FILE | | | | | | |
| CHRISTOPH NIEMACK | | ON FILE | | | | | | |
| CHRISTOPH NUSSBAUM | | ON FILE | | | | | | |
| CHRISTOPH PASCAL HUG | | ON FILE | | | | | | |
| CHRISTOPH ROBERT HEGETSCHWEILER | | ON FILE | | | | | | |
| CHRISTOPH RUPP | | ON FILE | | | | | | |
| CHRISTOPH SENN | | ON FILE | | | | | | |
| CHRISTOPH SPINNER | | ON FILE | | | | | | |
| CHRISTOPH WOLFGANG PIES | | ON FILE | | | | | | |
| CHRISTOPH WUNDERLIN | | ON FILE | | | | | | |
| CHRISTOPHE AMIGUET | | ON FILE | | | | | | |
| CHRISTOPHE ANTILLE | | ON FILE | | | | | | |
| CHRISTOPHE BADDOUR | | ON FILE | | | | | | |
| CHRISTOPHE BINGGELI | | ON FILE | | | | | | |
| CHRISTOPHE BONZON | | ON FILE | | | | | | |
| CHRISTOPHE BRECHER | | ON FILE | | | | | | |
| CHRISTOPHE CACHELIN | | ON FILE | | | | | | |
| CHRISTOPHE LADEIRO | | ON FILE | | | | | | |
| CHRISTOPHE LOTH | | ON FILE | | | | | | |
| CHRISTOPHE LOUP | | ON FILE | | | | | | |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | | ON FILE | | | | | | |
| CHRISTOPHE METRAILLER | | ON FILE | | | | | | |
| CHRISTOPHE PANCHAUD | | ON FILE | | | | | | |
| CHRISTOPHER ALEXANDER KERKHOF | | ON FILE | | | | | | |
| CHRISTOPHER ANNEN | | ON FILE | | | | | | |
| CHRISTOPHER BARRY | | ON FILE | | | | | | |
| CHRISTOPHER BLAETTLER | | ON FILE | | | | | | |
| CHRISTOPHER EGGENBERGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JAMES NEWSON | | ON FILE | | | | | | |
| CHRISTOPHER KINTZEL | | ON FILE | | | | | | |
| CHRISTOPHER KOBLER | | ON FILE | | | | | | |
| CHRISTOPHER LEDDY | | ON FILE | | | | | | |
| CHRISTOPHER MÜRSET | | ON FILE | | | | | | |
| CHRISTOPHER RITSCH | | ON FILE | | | | | | |
| CHRISTOPHER ZUMOFEN | | ON FILE | | | | | | |
| CHRISTOS SITSOGLOU | | ON FILE | | | | | | |
| CHRISTOS TZOANNOU | | ON FILE | | | | | | |
| CHRISTOS ZACHARIADIS | | ON FILE | | | | | | |
| CINDY FOLLONIER | | ON FILE | | | | | | |
| CIPRIANO PICCOLI | | ON FILE | | | | | | |
| CIWAN SAHIN | | ON FILE | | | | | | |
| CLA TISCHHAUSER | | ON FILE | | | | | | |
| CLAIRE CACHAT | | ON FILE | | | | | | |
| CLAIRE DIANE LUYET | | ON FILE | | | | | | |
| CLAUDE FAVRE | | ON FILE | | | | | | |
| CLAUDE KEVIN | | ON FILE | | | | | | |
| CLAUDE OLIVER MARBACH | | ON FILE | | | | | | |
| CLAUDE-ALAIN SAUTY | | ON FILE | | | | | | |
| CLAUDIA CAMPEDEL MILANI | | ON FILE | | | | | | |
| CLAUDIA MASUEGER | | ON FILE | | | | | | |
| CLAUDIA PEREIRA CARDOSO | | ON FILE | | | | | | |
| CLAUDIA RAPETTI | | ON FILE | | | | | | |
| CLAUDIA STUCKI | | ON FILE | | | | | | |
| CLAUDINE GRANAT | | ON FILE | | | | | | |
| CLAUDIO BÜTTLER | | ON FILE | | | | | | |
| CLAUDIO CONSONNI | | ON FILE | | | | | | |
| CLAUDIO DE LUCIA | | ON FILE | | | | | | |
| CLAUDIO EBERLE | | ON FILE | | | | | | |
| CLAUDIO FENNER | | ON FILE | | | | | | |
| CLAUDIO GEHRIG | | ON FILE | | | | | | |
| CLAUDIO KRAETTLI | | ON FILE | | | | | | |
| CLAUDIO MORALES | | ON FILE | | | | | | |
| CLAUDIO SPINOSA | | ON FILE | | | | | | |
| CLAUDIO WERDER | | ON FILE | | | | | | |
| CLAUDIUS LUCAS FLUM | | ON FILE | | | | | | |
| CLÉMENCE NICOLAS | | ON FILE | | | | | | |
| CLEMENS PIRKER | | ON FILE | | | | | | |
| CLÉMENT BOEHLER | | ON FILE | | | | | | |
| CLÉMENT BOILLAT | | ON FILE | | | | | | |
| CLÉMENT GROZEL | | ON FILE | | | | | | |
| CLÉMENT HERKERT | | ON FILE | | | | | | |
| CLEMENT JAQUIER | | ON FILE | | | | | | |
| CLEMENT PAUL ELIE FELLEY | | ON FILE | | | | | | |
| CLÉMENT PERRAUDIN | | ON FILE | | | | | | |
| CLÉMENT WERKMEISTER | | ON FILE | | | | | | |
| CLÉMENT ZAHNO | | ON FILE | | | | | | |
| CLYDE MOSER | | ON FILE | | | | | | |
| COINTRACT AG | | ON FILE | | | | | | |
| COLIN CHAPPOT | | ON FILE | | | | | | |
| COLIN HABLÜTZEL | | ON FILE | | | | | | |
| COLIN MATTHEWS | | ON FILE | | | | | | |
| COLLIN KUNNUTHOTTIYIL | | ON FILE | | | | | | |
| CONG TRAN | | ON FILE | | | | | | |
| CONSTANTIN SCHRAFL | | ON FILE | | | | | | |
| CONSTANTINO CAMACHO | | ON FILE | | | | | | |
| CORALIE NATHALIE GRANDJEAN | | ON FILE | | | | | | |
| CORDY AVELLINA | | ON FILE | | | | | | |
| CORINNE HAUSER | | ON FILE | | | | | | |
| CORINNE SPRING | | ON FILE | | | | | | |
| CORINNE VAN DER LEM | | ON FILE | | | | | | |
| CORNEL BUHOLZER | | ON FILE | | | | | | |
| CORNELIA BAUMANN | | ON FILE | | | | | | |
| CORNELIA BUHOLZER | | ON FILE | | | | | | |
| CORNELIA LEHMANN | | ON FILE | | | | | | |
| CORNELIA LENSKI | | ON FILE | | | | | | |
| CORNELIS GINKEL | | ON FILE | | | | | | |
| CORNELIUS MULLER | | ON FILE | | | | | | |
| CORRAN BEBAN | | ON FILE | | | | | | |
| CORSIN HEMMINGER | | ON FILE | | | | | | |
| CORSIN-DAMIAN CAMICHEL | | ON FILE | | | | | | |
| COSMIN TESLOVAN | | ON FILE | | | | | | |
| COSTEL ANUSCA | | ON FILE | | | | | | |
| COVARIO AG | | ON FILE | | | | | | |
| CRAIG MASEK | | ON FILE | | | | | | |
| CRISPIN SILVAN BISCHOF | | ON FILE | | | | | | |
| CRISSY PONCET | | ON FILE | | | | | | |
| CRISTIAN ALBERTO JERIA ACUÑA | | ON FILE | | | | | | |
| CRISTIAN BALAGUER JEHLE | | ON FILE | | | | | | |
| CRISTIAN MURIEL ORDOÑEZ | | ON FILE | | | | | | |
| CRISTINA MACCIONI | | ON FILE | | | | | | |
| CRISTINA MARIA MANSO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTOFO VILARES | | ON FILE | | | | | | |
| CRISTOPH KLAUS KAMMERER | | ON FILE | | | | | | |
| CSABA MESZAROS | | ON FILE | | | | | | |
| CURCIO ROBERTO | | ON FILE | | | | | | |
| CYNDIE MILLIUS | | ON FILE | | | | | | |
| CYNTHIA BAUR | | ON FILE | | | | | | |
| CYPRIEN CHRISTIAENS | | ON FILE | | | | | | |
| CYRIAQUE LAURANT | | ON FILE | | | | | | |
| CYRIL EL BAZ | | ON FILE | | | | | | |
| CYRIL GROUX | | ON FILE | | | | | | |
| CYRIL HAMMER | | ON FILE | | | | | | |
| CYRIL OLLIVIER | | ON FILE | | | | | | |
| CYRIL PIPAUD | | ON FILE | | | | | | |
| CYRIL SCHERZINGER-GEHRER | | ON FILE | | | | | | |
| CYRIL STATZER | | ON FILE | | | | | | |
| CYRILL BORER | | ON FILE | | | | | | |
| CYRILL ERZINGER | | ON FILE | | | | | | |
| CYRILL GREMAUD | | ON FILE | | | | | | |
| CYRILL GRUBER | | ON FILE | | | | | | |
| CYRILL RAYMOND CRON | | ON FILE | | | | | | |
| CYRILL RICHARD | | ON FILE | | | | | | |
| CYRILL STAUBER | | ON FILE | | | | | | |
| CYRILLE AUBIN | | ON FILE | | | | | | |
| CYRILLE MATTER | | ON FILE | | | | | | |
| CYRUS FAZEL | | ON FILE | | | | | | |
| D. DAVID | | ON FILE | | | | | | |
| DA SILVA FILIPE | | ON FILE | | | | | | |
| DA XING | | ON FILE | | | | | | |
| DAIVA SIUSAITE | | ON FILE | | | | | | |
| DALIP REXHEPI | | ON FILE | | | | | | |
| DAMIAN OTTONELLI GARCIA | | ON FILE | | | | | | |
| DAMIAN STIRNIMANN | | ON FILE | | | | | | |
| DAMIANO DAL SANTO | | ON FILE | | | | | | |
| DAMIANO ZOPPI | | ON FILE | | | | | | |
| DAMIEN ALTHAUS | | ON FILE | | | | | | |
| DAMIEN AVIOLAT | | ON FILE | | | | | | |
| DAMIEN BEAUGE | | ON FILE | | | | | | |
| DAMIEN GONELLA | | ON FILE | | | | | | |
| DAMIEN MARKO HENRI CAJIC | | ON FILE | | | | | | |
| DAMIEN RENFER | | ON FILE | | | | | | |
| DAMIEN WÜRSTEN | | ON FILE | | | | | | |
| DAMIEN WYTTENBACH | | ON FILE | | | | | | |
| DAMIEN ZBINDEN | | ON FILE | | | | | | |
| DAMIEN ZONI | | ON FILE | | | | | | |
| DAMIR BUCAR | | ON FILE | | | | | | |
| DAMIR VUKOJA | | ON FILE | | | | | | |
| DAN GERBER | | ON FILE | | | | | | |
| DAN GODSHALL | | ON FILE | | | | | | |
| DANA GEMPERLE | | ON FILE | | | | | | |
| DANI DOS SANTOS | | ON FILE | | | | | | |
| DANIEL ALBERT FEREMUTSCH | | ON FILE | | | | | | |
| DANIEL APRILI | | ON FILE | | | | | | |
| DANIEL BARBOSA | | ON FILE | | | | | | |
| DANIEL BÄRTSCHI | | ON FILE | | | | | | |
| DANIEL BERNASCONI | | ON FILE | | | | | | |
| DANIEL BIELI | | ON FILE | | | | | | |
| DANIEL BIESUZ | | ON FILE | | | | | | |
| DANIEL BOURQUI | | ON FILE | | | | | | |
| DANIEL BRAIN | | ON FILE | | | | | | |
| DANIEL BUCHLI | | ON FILE | | | | | | |
| DANIEL BUCHMUELLER | | ON FILE | | | | | | |
| DANIEL BURKHARDT | | ON FILE | | | | | | |
| DANIEL CAMPOS | | ON FILE | | | | | | |
| DANIEL CASPAR | | ON FILE | | | | | | |
| DANIEL CUSTODIO | | ON FILE | | | | | | |
| DANIEL DE HAAN | | ON FILE | | | | | | |
| DANIEL DE PAOLA | | ON FILE | | | | | | |
| DANIEL EPSTEIN | | ON FILE | | | | | | |
| DANIEL ESCALLON | | ON FILE | | | | | | |
| DANIEL FONSECA RIBEIRO | | ON FILE | | | | | | |
| DANIEL FRANCIS KÜTTEL | | ON FILE | | | | | | |
| DANIEL GACOIN | | ON FILE | | | | | | |
| DANIEL GARCIA ORNER | | ON FILE | | | | | | |
| DANIEL GARCIA PAIS | | ON FILE | | | | | | |
| DANIEL GASSMANN | | ON FILE | | | | | | |
| DANIEL GIEBELHAUS | | ON FILE | | | | | | |
| DANIEL GRAF | | ON FILE | | | | | | |
| DANIEL GRAND | | ON FILE | | | | | | |
| DANIEL GROTE | | ON FILE | | | | | | |
| DANIEL HIRSBRUNNER | | ON FILE | | | | | | |
| DANIEL INACIO DA CRUZ | | ON FILE | | | | | | |
| DANIEL INEICHEN | | ON FILE | | | | | | |
| DANIEL JENNY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL JENZER | | ON FILE | | | | | | |
| DANIEL JORDI | | ON FILE | | | | | | |
| DANIEL JUNGEN | | ON FILE | | | | | | |
| DANIEL KÄLIN | | ON FILE | | | | | | |
| DANIEL KEMPER | | ON FILE | | | | | | |
| DANIEL KONITZER | | ON FILE | | | | | | |
| DANIEL KORSAK | | ON FILE | | | | | | |
| DANIEL LAGUNA | | ON FILE | | | | | | |
| DANIEL LEUPPI | | ON FILE | | | | | | |
| DANIEL LIMA TEIXEIRA | | ON FILE | | | | | | |
| DANIEL LOPES | | ON FILE | | | | | | |
| DANIEL LORENZON | | ON FILE | | | | | | |
| DANIEL MARKUS NUSSBAUMER | | ON FILE | | | | | | |
| DANIEL MARQUES AUGUSTO | | ON FILE | | | | | | |
| DANIEL MAYANI PARAS | | ON FILE | | | | | | |
| DANIEL MESSERLI | | ON FILE | | | | | | |
| DANIEL METZGER | | ON FILE | | | | | | |
| DANIEL NAEGELI | | ON FILE | | | | | | |
| DANIEL NUSSBAUMER | | ON FILE | | | | | | |
| DANIEL OPPLIGER | | ON FILE | | | | | | |
| DANIEL PANERO | | ON FILE | | | | | | |
| DANIEL PATRICK JUTZI | | ON FILE | | | | | | |
| DANIEL PETIGNAT | | ON FILE | | | | | | |
| DANIEL PIERRE FISCHER | | ON FILE | | | | | | |
| DANIEL PRUMMER | | ON FILE | | | | | | |
| DANIEL REICHERTER | | ON FILE | | | | | | |
| DANIEL ROQUELAURE | | ON FILE | | | | | | |
| DANIEL ROTZER | | ON FILE | | | | | | |
| DANIEL RUFER | | ON FILE | | | | | | |
| DANIEL RÜTIMANN | | ON FILE | | | | | | |
| DANIEL SAXER | | ON FILE | | | | | | |
| DANIEL SCHLIEßMANN | | ON FILE | | | | | | |
| DANIEL SCHNYDER | | ON FILE | | | | | | |
| DANIEL SCHÖNENBERGER | | ON FILE | | | | | | |
| DANIEL SLAVER MBENGUI | | ON FILE | | | | | | |
| DANIEL STAGER | | ON FILE | | | | | | |
| DANIEL STEINER | | ON FILE | | | | | | |
| DANIEL STORM | | ON FILE | | | | | | |
| DANIEL STUDER | | ON FILE | | | | | | |
| DANIEL VECCHIO LÓPEZ | | ON FILE | | | | | | |
| DANIELA CRUM | | ON FILE | | | | | | |
| DANIELA MARIA HENRIKSSON | | ON FILE | | | | | | |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | | ON FILE | | | | | | |
| DANIELA SCHMID | | ON FILE | | | | | | |
| DANIELA WECHSLER | | ON FILE | | | | | | |
| DANIELE ACCOGLI | | ON FILE | | | | | | |
| DANIELE BALESTRERI | | ON FILE | | | | | | |
| DANIELE BRAGA | | ON FILE | | | | | | |
| DANIELE PROSERPIO | | ON FILE | | | | | | |
| DANIELE VALERIO | | ON FILE | | | | | | |
| DANIELE ZEZZA | | ON FILE | | | | | | |
| DANIELLE HUG | | ON FILE | | | | | | |
| DANIJEL GARASEVIC | | ON FILE | | | | | | |
| DANIJEL TURCIC | | ON FILE | | | | | | |
| DANILO FALCONI | | ON FILE | | | | | | |
| DANILO LAGANA | | ON FILE | | | | | | |
| DANNY ROCHAT | | ON FILE | | | | | | |
| DANNY THUERING | | ON FILE | | | | | | |
| DANUEL EUGENE-ADOLPH | | ON FILE | | | | | | |
| DANY FRANCOIS SCULATI | | ON FILE | | | | | | |
| DANY RICKENBACHER | | ON FILE | | | | | | |
| DARIAN MARCEL ISAC | | ON FILE | | | | | | |
| DARIANA PALIZA | | ON FILE | | | | | | |
| DARIN RAKICH | | ON FILE | | | | | | |
| DARIO AUBRY | | ON FILE | | | | | | |
| DARIO BERSIGA | | ON FILE | | | | | | |
| DARIO BRUNETTO | | ON FILE | | | | | | |
| DARIO CATALDO | | ON FILE | | | | | | |
| DARIO DE GIORGI | | ON FILE | | | | | | |
| DARIO DE RONZIS | | ON FILE | | | | | | |
| DARIO DOBLER | | ON FILE | | | | | | |
| DARIO MILANI | | ON FILE | | | | | | |
| DARIO MUSUMECI | | ON FILE | | | | | | |
| DARIO PUCCI | | ON FILE | | | | | | |
| DARIO RUCKLI | | ON FILE | | | | | | |
| DARIO SCHANZ | | ON FILE | | | | | | |
| DARIO SPINELLI | | ON FILE | | | | | | |
| DARIO ZBINDEN | | ON FILE | | | | | | |
| DARKO VUKOVIC | | ON FILE | | | | | | |
| DARRYL SHANK | | ON FILE | | | | | | |
| DAVE SEILER | | ON FILE | | | | | | |
| DAVE WERNER KAMILINDI | | ON FILE | | | | | | |
| DAVID APARICIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BIERI | | ON FILE | | | | | | |
| DAVID BOILLAT | | ON FILE | | | | | | |
| DAVID BORSANI | | ON FILE | | | | | | |
| DAVID CAMAJ | | ON FILE | | | | | | |
| DAVID CASTELLA | | ON FILE | | | | | | |
| DAVID CLAMY | | ON FILE | | | | | | |
| DAVID COLIN | | ON FILE | | | | | | |
| DAVID DAMASKINOS | | ON FILE | | | | | | |
| DAVID DUBIED | | ON FILE | | | | | | |
| DAVID DUBIN | | ON FILE | | | | | | |
| DAVID ESCUDERO BALLESTEROS | | ON FILE | | | | | | |
| DAVID FORCHHAMMER | | ON FILE | | | | | | |
| DAVID FUCHS | | ON FILE | | | | | | |
| DAVID GALLO | | ON FILE | | | | | | |
| DAVID GASSMANN | | ON FILE | | | | | | |
| DAVID GENTILUCCI | | ON FILE | | | | | | |
| DAVID GERBER | | ON FILE | | | | | | |
| DAVID GÊTAZ | | ON FILE | | | | | | |
| DAVID GUIMARAES | | ON FILE | | | | | | |
| DAVID GURIAN | | ON FILE | | | | | | |
| DAVID HABLÜTZEL | | ON FILE | | | | | | |
| DAVID HUNZIKER | | ON FILE | | | | | | |
| DAVID JOACHIM ARRUFAT | | ON FILE | | | | | | |
| DAVID JOSHUA BENJAMIN STEINER | | ON FILE | | | | | | |
| DAVID JUAN ALEJO MARCOS | | ON FILE | | | | | | |
| DAVID KLINGENBECK | | ON FILE | | | | | | |
| DAVID KNÖRZER | | ON FILE | | | | | | |
| DAVID KRETZ | | ON FILE | | | | | | |
| DAVID LAMBRECHT | | ON FILE | | | | | | |
| DAVID LEDERGERBER | | ON FILE | | | | | | |
| DAVID LEISER | | ON FILE | | | | | | |
| DAVID LEROUX | | ON FILE | | | | | | |
| DAVID LIPS | | ON FILE | | | | | | |
| DAVID LUTHI | | ON FILE | | | | | | |
| DAVID MAKAY | | ON FILE | | | | | | |
| DAVID MANNHART | | ON FILE | | | | | | |
| DAVID MARK FRYER | | ON FILE | | | | | | |
| DAVID MERCOLI | | ON FILE | | | | | | |
| DAVID OLIVA | | ON FILE | | | | | | |
| DAVID PETER ALBERT GNÄGI | | ON FILE | | | | | | |
| DAVID PITTIER | | ON FILE | | | | | | |
| DAVID PORTMANN | | ON FILE | | | | | | |
| DAVID RASNER | | ON FILE | | | | | | |
| DAVID RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| DAVID ROEGIERS | | ON FILE | | | | | | |
| DAVID SAHLI | | ON FILE | | | | | | |
| DAVID SCEMAMA | | ON FILE | | | | | | |
| DAVID SCHENKER | | ON FILE | | | | | | |
| DAVID SCHMID | | ON FILE | | | | | | |
| DAVID SCHUPPLI | | ON FILE | | | | | | |
| DAVID SERAFINI | | ON FILE | | | | | | |
| DAVID SEYFFER | | ON FILE | | | | | | |
| DAVID SIMON JULIEN STEGER | | ON FILE | | | | | | |
| DAVID SINGER | | ON FILE | | | | | | |
| DAVID STEFANOVIC | | ON FILE | | | | | | |
| DAVID STEINMANN | | ON FILE | | | | | | |
| DAVID STÖCKLI | | ON FILE | | | | | | |
| DAVID VERWAYEN | | ON FILE | | | | | | |
| DAVID YUZHE ZHANG | | ON FILE | | | | | | |
| DAVIDE BUETTLER | | ON FILE | | | | | | |
| DAVIDE DOLORERO | | ON FILE | | | | | | |
| DAVIDE LOIACONO | | ON FILE | | | | | | |
| DAVIDE TAMAGNO | | ON FILE | | | | | | |
| DAVIDE TODESCHINI | | ON FILE | | | | | | |
| DAVIS PALLIPARAMBIL | | ON FILE | | | | | | |
| DEAGLÁN KÄGI | | ON FILE | | | | | | |
| DEAN GLUYAS | | ON FILE | | | | | | |
| DEAN MARTI | | ON FILE | | | | | | |
| DEBORAH LOETSCHER | | ON FILE | | | | | | |
| DEBORAH MÜLLER | | ON FILE | | | | | | |
| DEBORAH STEPHANIE BRUN | | ON FILE | | | | | | |
| DEILLON MATTHIEU | | ON FILE | | | | | | |
| DEJAN BUGARIN | | ON FILE | | | | | | |
| DEJAN STOJANOVIĆ | | ON FILE | | | | | | |
| D'ELIA ALEXANDRO | | ON FILE | | | | | | |
| DELIA BAUMANN | | ON FILE | | | | | | |
| DEMETRIS MOUZOURIS | | ON FILE | | | | | | |
| DENIS AEBERHARDT | | ON FILE | | | | | | |
| DENIS KATIRLI | | ON FILE | | | | | | |
| DENIS KELLENBERGER | | ON FILE | | | | | | |
| DENIS MAILLARD | | ON FILE | | | | | | |
| DENIS MANENTE | | ON FILE | | | | | | |
| DENIS MINIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISE GROB | | ON FILE | | | | | | |
| DENISE STRÄSSLER | | ON FILE | | | | | | |
| DENIZ BEHZAD GÜL | | ON FILE | | | | | | |
| DENIZ KARAPOLAT | | ON FILE | | | | | | |
| DENNIS ELGEGREN | | ON FILE | | | | | | |
| DENNIS FEHR | | ON FILE | | | | | | |
| DENNIS KOHLER | | ON FILE | | | | | | |
| DENNIS VEIL | | ON FILE | | | | | | |
| DENNIS WILLIAM BELTRAN | | ON FILE | | | | | | |
| DERRICK IBRAHIM | | ON FILE | | | | | | |
| DESIREE BUCHMÜLLER | | ON FILE | | | | | | |
| DÉSIRÉE RÜTTIMANN | | ON FILE | | | | | | |
| DEVANAND DEVADATHAN | | ON FILE | | | | | | |
| DEVIS CONZETT | | ON FILE | | | | | | |
| DHANESS BHIMJEE | | ON FILE | | | | | | |
| DIANA BUSCH | | ON FILE | | | | | | |
| DIANA MASHIKA-HUNZIKER | | ON FILE | | | | | | |
| DIANE TIEDEMANN | | ON FILE | | | | | | |
| DIBRAN ADEMI | | ON FILE | | | | | | |
| DIDIER BROSSARD | | ON FILE | | | | | | |
| DIDIER DULEX | | ON FILE | | | | | | |
| DIEGO ALFREDO ARCE RUIZ | | ON FILE | | | | | | |
| DIEGO CASTRO | | ON FILE | | | | | | |
| DIEGO CESAREI | | ON FILE | | | | | | |
| DIEGO DIDONA | | ON FILE | | | | | | |
| DIEGO HERT | | ON FILE | | | | | | |
| DIEGO LEIS | | ON FILE | | | | | | |
| DIEGO MONSCH | | ON FILE | | | | | | |
| DIEGO PETER | | ON FILE | | | | | | |
| DIEGO SANTINI | | ON FILE | | | | | | |
| DIEGO SERRANO | | ON FILE | | | | | | |
| DIETER DIELEMAN | | ON FILE | | | | | | |
| DIETER HANS ZIMMERMANN | | ON FILE | | | | | | |
| DIETER VICTOR | | ON FILE | | | | | | |
| DIJANA DROBNJAK | | ON FILE | | | | | | |
| DIMITRI AMBÜHL | | ON FILE | | | | | | |
| DIMITRI BRODARD | | ON FILE | | | | | | |
| DIMITRI CASADEI | | ON FILE | | | | | | |
| DIMITRI PIECHELE LENZ | | ON FILE | | | | | | |
| DIMITRI PROT | | ON FILE | | | | | | |
| DIMITRI ZILBER | | ON FILE | | | | | | |
| DIMITRIOS ZIMOS | | ON FILE | | | | | | |
| DIMITRIS KYPREOS | | ON FILE | | | | | | |
| DIMITRIS TSEREMEGLIS | | ON FILE | | | | | | |
| DIMNET MAXIME | | ON FILE | | | | | | |
| DINA HYAMS | | ON FILE | | | | | | |
| DINA RACINE | | ON FILE | | | | | | |
| DINO HELL | | ON FILE | | | | | | |
| DIOGO DOS SANTOS RAMOS | | ON FILE | | | | | | |
| DIOGO FRAGOSO | | ON FILE | | | | | | |
| DIOGO LEMOS | | ON FILE | | | | | | |
| DIREN DUMAN | | ON FILE | | | | | | |
| DIRK DE BEUS | | ON FILE | | | | | | |
| DIRK HOFMEESTER | | ON FILE | | | | | | |
| DIRK KALMBACH | | ON FILE | | | | | | |
| DIRK KRUITBOSCH | | ON FILE | | | | | | |
| DJAMEL TAHAR M'RAD | | ON FILE | | | | | | |
| DJANGO MATHIS RUPPMANN | | ON FILE | | | | | | |
| DJEAN AXT SCHOLL | | ON FILE | | | | | | |
| DMYTRO BILYK | | ON FILE | | | | | | |
| DMYTRO DANYLOV | | ON FILE | | | | | | |
| DMYTRO POLYANSKYY | | ON FILE | | | | | | |
| DOGUKAN BAK | | ON FILE | | | | | | |
| DOMENICO CARLUCCI | | ON FILE | | | | | | |
| DOMENICO SORRENTINO | | ON FILE | | | | | | |
| DOMINIC BUCHER | | ON FILE | | | | | | |
| DOMINIC BURKHARD | | ON FILE | | | | | | |
| DOMINIC ETTER | | ON FILE | | | | | | |
| DOMINIC FREI | | ON FILE | | | | | | |
| DOMINIC KAESLIN | | ON FILE | | | | | | |
| DOMINIC KÄSER | | ON FILE | | | | | | |
| DOMINIC KELLER | | ON FILE | | | | | | |
| DOMINIC LAWRANCE | | ON FILE | | | | | | |
| DOMINIC PROYER | | ON FILE | | | | | | |
| DOMINIC STAUFFER | | ON FILE | | | | | | |
| DOMINIC VOGEL | | ON FILE | | | | | | |
| DOMINIC WALTER | | ON FILE | | | | | | |
| DOMINIC ZIMMERMANN | | ON FILE | | | | | | |
| DOMINIK AMPORT | | ON FILE | | | | | | |
| DOMINIK ANDREAS MEINKE | | ON FILE | | | | | | |
| DOMINIK BUSINGER | | ON FILE | | | | | | |
| DOMINIK FARSKY | | ON FILE | | | | | | |
| DOMINIK GALLIARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIK HAAS-ARTHO | | ON FILE | | | | | | |
| DOMINIK JENNI | | ON FILE | | | | | | |
| DOMINIK KOHLER | | ON FILE | | | | | | |
| DOMINIK MEIER | | ON FILE | | | | | | |
| DOMINIK MYOORAN PONNIAH | | ON FILE | | | | | | |
| DOMINIK NAEGELI | | ON FILE | | | | | | |
| DOMINIK PETERER | | ON FILE | | | | | | |
| DOMINIK RAOUL IMSENG | | ON FILE | | | | | | |
| DOMINIK ROHR | | ON FILE | | | | | | |
| DOMINIK SAGER | | ON FILE | | | | | | |
| DOMINIK SCHAAD | | ON FILE | | | | | | |
| DOMINIK SCHIBLI | | ON FILE | | | | | | |
| DOMINIK SCHIENER | | ON FILE | | | | | | |
| DOMINIK SCHMUTZ | | ON FILE | | | | | | |
| DOMINIK STRUB-TIEDT | | ON FILE | | | | | | |
| DOMINIK TSCHAN | | ON FILE | | | | | | |
| DOMINIK WALTI | | ON FILE | | | | | | |
| DOMINIK WELTI | | ON FILE | | | | | | |
| DOMINIK WILD | | ON FILE | | | | | | |
| DOMINIK WYSS | | ON FILE | | | | | | |
| DOMINIK ZUBER | | ON FILE | | | | | | |
| DOMINIQUE ANNE FLORENCE GLASSEY | | ON FILE | | | | | | |
| DOMINIQUE BAUMANN | | ON FILE | | | | | | |
| DOMINIQUE CHAPPUIS | | ON FILE | | | | | | |
| DOMINIQUE GASSMANN | | ON FILE | | | | | | |
| DOMINIQUE HÄMMERLI | | ON FILE | | | | | | |
| DOMINIQUE NICOLAS BOURQUI | | ON FILE | | | | | | |
| DOMINIQUE PLAIN | | ON FILE | | | | | | |
| DOMINIQUE SCHLEGEL | | ON FILE | | | | | | |
| DOMINIQUE STAUB | | ON FILE | | | | | | |
| DONAL BEHAN | | ON FILE | | | | | | |
| DONATO FRANCAVILLA | | ON FILE | | | | | | |
| DONATO RUBINETTI | | ON FILE | | | | | | |
| DONATO VIRGILIO | | ON FILE | | | | | | |
| DOR SPERBER | | ON FILE | | | | | | |
| DORA BRAND | | ON FILE | | | | | | |
| DORA GASSER | | ON FILE | | | | | | |
| DORAN ZUEGER | | ON FILE | | | | | | |
| DORIOT PASCAL | | ON FILE | | | | | | |
| DORIS FAHRNI KUNFERMANN | | ON FILE | | | | | | |
| DORSA SANADGOL | | ON FILE | | | | | | |
| DOUGLAS MCAULEY | | ON FILE | | | | | | |
| DOUGLAS TOUBOUL | | ON FILE | | | | | | |
| DRAZENKO ILIC | | ON FILE | | | | | | |
| DUC THACH | | ON FILE | | | | | | |
| DUC TRAN | | ON FILE | | | | | | |
| DUMITRAS LUCA | | ON FILE | | | | | | |
| DUMITRU-LUCIAN BOBOC | | ON FILE | | | | | | |
| DUNCAN GEOGHEGAN | | ON FILE | | | | | | |
| DURSUN DOGAN | | ON FILE | | | | | | |
| DUSAN MISIC | | ON FILE | | | | | | |
| DYLAN DOS SANTOS RAMOS | | ON FILE | | | | | | |
| DYLAN GONTHIER | | ON FILE | | | | | | |
| DYLAN JOBIN | | ON FILE | | | | | | |
| DYLAN JOMINI | | ON FILE | | | | | | |
| DYLAN JOSÉ OLIVEIRA RAMOS | | ON FILE | | | | | | |
| DYLAN MÉGEVET | | ON FILE | | | | | | |
| DYLAN MONTEIRO | | ON FILE | | | | | | |
| DYLAN SCHOMMER | | ON FILE | | | | | | |
| DZIHAN BAJRAMI | | ON FILE | | | | | | |
| EAMON COMERFORD | | ON FILE | | | | | | |
| EAV PHENG SROY | | ON FILE | | | | | | |
| EBERHARD KÖLZER | | ON FILE | | | | | | |
| ECKHARD HAGSPIEL | | ON FILE | | | | | | |
| ECUYER ANTHONY | | ON FILE | | | | | | |
| EDDY SOMMERHALDER | | ON FILE | | | | | | |
| EDELSA JOY DEL CARMEN STUTZ | | ON FILE | | | | | | |
| EDGAR DURRER | | ON FILE | | | | | | |
| EDINHO ODEZENNE | | ON FILE | | | | | | |
| EDINSON CASSIANI | | ON FILE | | | | | | |
| EDITH EVANS | | ON FILE | | | | | | |
| EDITH MEIER-BÜHLER | | ON FILE | | | | | | |
| EDITH WOLF | | ON FILE | | | | | | |
| EDIZ SARIKAYA | | ON FILE | | | | | | |
| EDOARDO AVIGNOLO | | ON FILE | | | | | | |
| EDOARDO MORTARA | | ON FILE | | | | | | |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | | ON FILE | | | | | | |
| EDOUARD HOHN | | ON FILE | | | | | | |
| EDOUARD PLANCHAT | | ON FILE | | | | | | |
| EDUARD WYSS | | ON FILE | | | | | | |
| EDUARDO RODRIGUEZ FERNANDEZ | | ON FILE | | | | | | |
| EDWARD MARTELLO | | ON FILE | | | | | | |
| EDWARD POWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDY ALAN MARTINS | | ON FILE | | | | | | |
| EECATL LEQUESNE | | ON FILE | | | | | | |
| EILEEN GEOGHEGAN | | ON FILE | | | | | | |
| EIMEAR MORONEY-WARD | | ON FILE | | | | | | |
| ELEFTHERIOS FADAKIS | | ON FILE | | | | | | |
| ELENA BEREVOESCU | | ON FILE | | | | | | |
| ELENA HERGER | | ON FILE | | | | | | |
| ELENA STAUFFER | | ON FILE | | | | | | |
| ELEONORA MAURIZIO | | ON FILE | | | | | | |
| ELEONORE NIEMANN | | ON FILE | | | | | | |
| ELIA ALACAM | | ON FILE | | | | | | |
| ELIA BÄHLER | | ON FILE | | | | | | |
| ELIA KÜNZLE | | ON FILE | | | | | | |
| ELIANE BUCHER | | ON FILE | | | | | | |
| ELIANE STIEGER | | ON FILE | | | | | | |
| ELIAS ANANIA | | ON FILE | | | | | | |
| ELIAS DATLER | | ON FILE | | | | | | |
| ELIAS FELCHLIN | | ON FILE | | | | | | |
| ELIAS MISTELI | | ON FILE | | | | | | |
| ELIAS MULKY | | ON FILE | | | | | | |
| ELIES ROSTANE | | ON FILE | | | | | | |
| ELISA LIENGME | | ON FILE | | | | | | |
| ELISA PASCHE | | ON FILE | | | | | | |
| ELISABETH FIEREDER | | ON FILE | | | | | | |
| ELISAVETA BERNARDI | | ON FILE | | | | | | |
| ELISE CALVET | | ON FILE | | | | | | |
| ELISIO ANDRADE | | ON FILE | | | | | | |
| ELLA DETTWILER | | ON FILE | | | | | | |
| ELLA STORNETTA | | ON FILE | | | | | | |
| ELLEN CLEMENT | | ON FILE | | | | | | |
| ELLIN VOURNELIS | | ON FILE | | | | | | |
| ELLIOT LEIMER | | ON FILE | | | | | | |
| ELMIN FERATI | | ON FILE | | | | | | |
| ELODIE PELLISSIER | | ON FILE | | | | | | |
| ELSBETH SCHELKER-GERTSCH | | ON FILE | | | | | | |
| ELVEZIO MARTELLI | | ON FILE | | | | | | |
| ELVIO PETILLO | | ON FILE | | | | | | |
| ELZBIETA KOWALSKA | | ON FILE | | | | | | |
| EMANUEL ALBIZZATI | | ON FILE | | | | | | |
| EMANUEL HAUSMANN | | ON FILE | | | | | | |
| EMANUEL MÜESSLI | | ON FILE | | | | | | |
| EMANUEL OSCAR FELDER | | ON FILE | | | | | | |
| EMANUEL SCHWEIZER | | ON FILE | | | | | | |
| EMANUELA MAGNONI | | ON FILE | | | | | | |
| EMANUELE CACCIA | | ON FILE | | | | | | |
| EMANUELE RONCO | | ON FILE | | | | | | |
| EMBER MORALES | | ON FILE | | | | | | |
| EMELINE OZHAN | | ON FILE | | | | | | |
| EMERSON ELSENER | | ON FILE | | | | | | |
| EMIDIO GIORDANO | | ON FILE | | | | | | |
| EMIL KRINULOVIC | | ON FILE | | | | | | |
| EMIL PAPIC | | ON FILE | | | | | | |
| EMILIA STIRONE | | ON FILE | | | | | | |
| EMILIO BERTETTO | | ON FILE | | | | | | |
| EMILIYA TAKEVA | | ON FILE | | | | | | |
| EMINE KOCAGIL KESKIN | | ON FILE | | | | | | |
| EMMA SAO | | ON FILE | | | | | | |
| EMMA WINK | | ON FILE | | | | | | |
| EMMANOUIL ALEXANDROU | | ON FILE | | | | | | |
| EMMANUEL ANDORRA | | ON FILE | | | | | | |
| EMMANUEL DA SILVA | | ON FILE | | | | | | |
| EMMANUEL FER | | ON FILE | | | | | | |
| EMMANUEL GARCIA | | ON FILE | | | | | | |
| EMMANUEL IMPERIALI | | ON FILE | | | | | | |
| EMMANUEL ROMETSCH | | ON FILE | | | | | | |
| EMMANUEL STEHLIN | | ON FILE | | | | | | |
| EMMANUEL SUCHET | | ON FILE | | | | | | |
| EMRE BAYSAL | | ON FILE | | | | | | |
| EMZAR GUGUNISHVILI | | ON FILE | | | | | | |
| ENCARNACION LUCATUORTO CHAMORRO | | ON FILE | | | | | | |
| ENES ADEMI | | ON FILE | | | | | | |
| ENOMA SOLOMON | | ON FILE | | | | | | |
| ENRICO BENDER | | ON FILE | | | | | | |
| ENRICO FRANGI | | ON FILE | | | | | | |
| ENRICO MARTINA | | ON FILE | | | | | | |
| ENRICO MAYOR | | ON FILE | | | | | | |
| ENRICO SGROSSO | | ON FILE | | | | | | |
| ENRIQUE GINER VILA | | ON FILE | | | | | | |
| ENRIQUE JESUS ZUECO RODRIGO | | ON FILE | | | | | | |
| ENRIQUE MATA | | ON FILE | | | | | | |
| ENYU RAO | | ON FILE | | | | | | |
| ERCUEMENT ERCIN | | ON FILE | | | | | | |
| EREN UESTUEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERHAN KÖKSAL | | ON FILE | | | | | | |
| ERHAN YÜCE | | ON FILE | | | | | | |
| ERIC BULA | | ON FILE | | | | | | |
| ERIC CHILD | | ON FILE | | | | | | |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | | ON FILE | | | | | | |
| ERIC GUSTAF MICHAELSON PALM | | ON FILE | | | | | | |
| ERIC ITIN | | ON FILE | | | | | | |
| ERIC KODJO MOTTE | | ON FILE | | | | | | |
| ERIC MERMOD | | ON FILE | | | | | | |
| ERIC MEYA CARRETERO | | ON FILE | | | | | | |
| ERIC REMACLE | | ON FILE | | | | | | |
| ÉRIC SILBERMANN | | ON FILE | | | | | | |
| ERIC SIOW | | ON FILE | | | | | | |
| ERICA PAKASI | | ON FILE | | | | | | |
| ERICH BUNTSCHU | | ON FILE | | | | | | |
| ERICH HELLER | | ON FILE | | | | | | |
| ERICH KARL GRUNDBÖCK | | ON FILE | | | | | | |
| ERIK ALEXANDER GOLOWIN | | ON FILE | | | | | | |
| ERIK BERNASCONI | | ON FILE | | | | | | |
| ERIK BOTOEV | | ON FILE | | | | | | |
| ERIK BUBU | | ON FILE | | | | | | |
| ERIKA CSATLOS | | ON FILE | | | | | | |
| ERIKA FLURE METZGER | | ON FILE | | | | | | |
| ERIKA KÜNZLE | | ON FILE | | | | | | |
| ERIT GELS VAN DER BANK | | ON FILE | | | | | | |
| ERKAN ERMAN | | ON FILE | | | | | | |
| ERMANNO GUASCO | | ON FILE | | | | | | |
| ERNEST MARTIN METSANOU BEUFO | | ON FILE | | | | | | |
| ERNST SCHAFFNER | | ON FILE | | | | | | |
| EROL SCHAFFNER | | ON FILE | | | | | | |
| EROLL SHKODRA | | ON FILE | | | | | | |
| EROS LUCATUORTO | | ON FILE | | | | | | |
| EROS MADONNA | | ON FILE | | | | | | |
| ERWIN OTTIGER | | ON FILE | | | | | | |
| ERWIN WECHSLER | | ON FILE | | | | | | |
| ESMA BAYCAN HERZOG | | ON FILE | | | | | | |
| ESTEBAN CILIBERTI | | ON FILE | | | | | | |
| ESTELLE GATTLEN | | ON FILE | | | | | | |
| ESTER MIDOLO | | ON FILE | | | | | | |
| ESTHER WEIDE-FAESSLER | | ON FILE | | | | | | |
| ETIENNE JEAN-DENIS ROULET | | ON FILE | | | | | | |
| ETIENNE ZAIA | | ON FILE | | | | | | |
| ETTORE RICKENBACH | | ON FILE | | | | | | |
| EUGEN LEHNER | | ON FILE | | | | | | |
| EUGEN PAULUTZ | | ON FILE | | | | | | |
| EUKI ZIEHBRUNNER | | ON FILE | | | | | | |
| EVA-MARIA BOERSCHLEIN | | ON FILE | | | | | | |
| EVAN O'NEIL | | ON FILE | | | | | | |
| EVANGELO DECARLO | | ON FILE | | | | | | |
| EVELINE CLAUDIA WIGET | | ON FILE | | | | | | |
| EVELINE DENISE KISER | | ON FILE | | | | | | |
| EVELYNE MAURER | | ON FILE | | | | | | |
| EVGENY MURTOLA | | ON FILE | | | | | | |
| EVGENY SKIGIN | | ON FILE | | | | | | |
| EVI MASSCHELEIN | | ON FILE | | | | | | |
| EWA MERINO | | ON FILE | | | | | | |
| FABIAN BAIER | | ON FILE | | | | | | |
| FABIAN BERGER | | ON FILE | | | | | | |
| FABIAN BESMER | | ON FILE | | | | | | |
| FABIAN BRAUNWALDER | | ON FILE | | | | | | |
| FABIAN DUELLI | | ON FILE | | | | | | |
| FABIAN DÜLLI | | ON FILE | | | | | | |
| FABIAN FELLMANN | | ON FILE | | | | | | |
| FABIAN GERBER | | ON FILE | | | | | | |
| FABIAN HERNANDEZ | | ON FILE | | | | | | |
| FABIAN JUCKER | | ON FILE | | | | | | |
| FABIAN KÄGI | | ON FILE | | | | | | |
| FABIAN KAISER | | ON FILE | | | | | | |
| FABIAN KAPPLER | | ON FILE | | | | | | |
| FABIAN KLAIBER | | ON FILE | | | | | | |
| FABIAN KLEMENS | | ON FILE | | | | | | |
| FABIAN KUPFERSCHMID | | ON FILE | | | | | | |
| FABIAN KURT | | ON FILE | | | | | | |
| FABIAN LAUMER | | ON FILE | | | | | | |
| FABIAN LÖWKE | | ON FILE | | | | | | |
| FABIAN MÄCHLER | | ON FILE | | | | | | |
| FABIAN MAK | | ON FILE | | | | | | |
| FABIAN MARRER | | ON FILE | | | | | | |
| FABIAN MARTI | | ON FILE | | | | | | |
| FABIAN MAX ALBRECHT | | ON FILE | | | | | | |
| FABIAN MEIER | | ON FILE | | | | | | |
| FABIAN MERLO | | ON FILE | | | | | | |
| FABIAN MICHA ZWAHLEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIAN MÜLLER | | ON FILE | | | | | | |
| FABIAN PORTMANN | | ON FILE | | | | | | |
| FABIAN RAMSEIER | | ON FILE | | | | | | |
| FABIAN RUDOLF BRUNORI | | ON FILE | | | | | | |
| FABIAN SCHUBIGER | | ON FILE | | | | | | |
| FABIAN SEGENREICH | | ON FILE | | | | | | |
| FABIAN SINAR RABER | | ON FILE | | | | | | |
| FABIAN STAUFFER | | ON FILE | | | | | | |
| FABIAN STORZ | | ON FILE | | | | | | |
| FABIAN TERENZIO EDOARDO BAYLAENDER | | ON FILE | | | | | | |
| FABIAN TRABER | | ON FILE | | | | | | |
| FABIAN VON BERGEN | | ON FILE | | | | | | |
| FABIAN WATRINET | | ON FILE | | | | | | |
| FABIAN WEINHAPPL | | ON FILE | | | | | | |
| FABIEN BENJAMIN KRAPP | | ON FILE | | | | | | |
| FABIEN BLONDEAU | | ON FILE | | | | | | |
| FABIEN CLIVAZ | | ON FILE | | | | | | |
| FABIEN DUTASTA | | ON FILE | | | | | | |
| FABIEN FETTER | | ON FILE | | | | | | |
| FABIEN GAGNEBIN | | ON FILE | | | | | | |
| FABIEN JOSSI | | ON FILE | | | | | | |
| FABIEN SEURET | | ON FILE | | | | | | |
| FABIENNE DÄHLER | | ON FILE | | | | | | |
| FABIENNE MOOS | | ON FILE | | | | | | |
| FABIENNE PERLER | | ON FILE | | | | | | |
| FABIENNE PFLUGER | | ON FILE | | | | | | |
| FABIO AFONSO | | ON FILE | | | | | | |
| FABIO AGUIAR | | ON FILE | | | | | | |
| FABIO BOSSI | | ON FILE | | | | | | |
| FABIO BRUGGER | | ON FILE | | | | | | |
| FABIO DOTTI | | ON FILE | | | | | | |
| FABIO EMCH | | ON FILE | | | | | | |
| FABIO FASNACHT | | ON FILE | | | | | | |
| FABIO FRATUS | | ON FILE | | | | | | |
| FÁBIO FREITAS | | ON FILE | | | | | | |
| FABIO GALEAZZI | | ON FILE | | | | | | |
| FABIO GIOVANNI LUCCIOLA | | ON FILE | | | | | | |
| FABIO LEROSE | | ON FILE | | | | | | |
| FABIO LOPES | | ON FILE | | | | | | |
| FABIO NEGRINI | | ON FILE | | | | | | |
| FABIO RAMUNDO | | ON FILE | | | | | | |
| FABIO RÖTHING | | ON FILE | | | | | | |
| FABIO SANDMEIER | | ON FILE | | | | | | |
| FABIO SCHIESS | | ON FILE | | | | | | |
| FABRICE BEAUX | | ON FILE | | | | | | |
| FABRICE BENOUAICH | | ON FILE | | | | | | |
| FABRICE BERCHTOLD | | ON FILE | | | | | | |
| FABRICE CAPPE | | ON FILE | | | | | | |
| FABRICE CHATELAIN | | ON FILE | | | | | | |
| FABRICE CIAMBRA | | ON FILE | | | | | | |
| FABRICE COSTA | | ON FILE | | | | | | |
| FABRICE RIVA | | ON FILE | | | | | | |
| FABRICE VONNEZ | | ON FILE | | | | | | |
| FABRIZIO FISCHETTI | | ON FILE | | | | | | |
| FALK ERICH KNUT SAUER | | ON FILE | | | | | | |
| FANNY BORÉ | | ON FILE | | | | | | |
| FANNY HUBER | | ON FILE | | | | | | |
| FANNY LARRADE | | ON FILE | | | | | | |
| FANOL BERISHA | | ON FILE | | | | | | |
| FANTASTICO FABIO | | ON FILE | | | | | | |
| FARAH AJENA | | ON FILE | | | | | | |
| FATIMA-ZOHRA CHERRAK | | ON FILE | | | | | | |
| FATJONA GJYLIQI | | ON FILE | | | | | | |
| FAWAZ RAAD | | ON FILE | | | | | | |
| FAYCAL EL GUERROUJ | | ON FILE | | | | | | |
| FAYÇAL EL YAKOUBI | | ON FILE | | | | | | |
| FEBO JEAN-BAPTISTE | | ON FILE | | | | | | |
| FEDERICA BONETTI | | ON FILE | | | | | | |
| FEDERICO COZZA | | ON FILE | | | | | | |
| FEDERICO FOGO | | ON FILE | | | | | | |
| FEDERICO GERMANI | | ON FILE | | | | | | |
| FEDERICO GRECUCCIO | | ON FILE | | | | | | |
| FEDERICO MAZZOLI | | ON FILE | | | | | | |
| FEDERICO PFEIFFER | | ON FILE | | | | | | |
| FEDERICO STEFANELLI | | ON FILE | | | | | | |
| FEDERICO ZANINI | | ON FILE | | | | | | |
| FEHR FEHR | | ON FILE | | | | | | |
| FEISAL JEFFERIES | | ON FILE | | | | | | |
| FELICE SERENA | | ON FILE | | | | | | |
| FELICIA MARIA ANGELA RICCHITELLI | | ON FILE | | | | | | |
| FELICITAS FÜRST | | ON FILE | | | | | | |
| FELICITAS WEILENMANN | | ON FILE | | | | | | |
| FELIPE SÁNCHEZ DANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELIX HÄRER | | ON FILE | | | | | | |
| FELIX JOSEPH THACHETT | | ON FILE | | | | | | |
| FELIX KAUFMANN | | ON FILE | | | | | | |
| FELIX KUNZ | | ON FILE | | | | | | |
| FELIX LEIMBACHER | | ON FILE | | | | | | |
| FELIX LEOPOLD BROWN | | ON FILE | | | | | | |
| FELIX RITZI | | ON FILE | | | | | | |
| FELIX SCHEIDLER | | ON FILE | | | | | | |
| FELIX SEIFRIED | | ON FILE | | | | | | |
| FELIX SUTTER | | ON FILE | | | | | | |
| FELIX WEBER | | ON FILE | | | | | | |
| FENG HAN | | ON FILE | | | | | | |
| FERNANDO FIGUEROA VILLAMIZAR | | ON FILE | | | | | | |
| FERNANDO GUTIERREZ MOSQUERA | | ON FILE | | | | | | |
| FERNANDO PÉREZ | | ON FILE | | | | | | |
| FERNANDO UCHA TORTUERO | | ON FILE | | | | | | |
| FIDEL GERONIMO | | ON FILE | | | | | | |
| FILIP GRZESIAK | | ON FILE | | | | | | |
| FILIP JEVREMOVIC | | ON FILE | | | | | | |
| FILIP KOLACZ | | ON FILE | | | | | | |
| FILIP STOJCESKI | | ON FILE | | | | | | |
| FILIP STRUGAR | | ON FILE | | | | | | |
| FILIPE FERNANDES CARREIRA | | ON FILE | | | | | | |
| FILIPE GABRIEL REAL REINA | | ON FILE | | | | | | |
| FILIPE RAIMUNDO | | ON FILE | | | | | | |
| FILIPE TELES | | ON FILE | | | | | | |
| FILIPPO CORO | | ON FILE | | | | | | |
| FINT SARL | | ON FILE | | | | | | |
| FIONA OPHELIE NIEDERHAEUSER | | ON FILE | | | | | | |
| FISNIK IDRIZI | | ON FILE | | | | | | |
| FIVE FOR LIFE AG | | ON FILE | | | | | | |
| FLAVIA KUSTER | | ON FILE | | | | | | |
| FLAVIA PRADO DE MOURA | | ON FILE | | | | | | |
| FLAVIEN MAULER | | ON FILE | | | | | | |
| FLAVIO ALMEIDA | | ON FILE | | | | | | |
| FLAVIO BEZZOLA | | ON FILE | | | | | | |
| FLAVIO BROMBACH | | ON FILE | | | | | | |
| FLAVIO MARIO RAVANI | | ON FILE | | | | | | |
| FLAVIO METRANGOLO | | ON FILE | | | | | | |
| FLAVIO PEREIRA | | ON FILE | | | | | | |
| FLAVIO PEREIRA FERREIRA | | ON FILE | | | | | | |
| FLAVIO VINGELLI | | ON FILE | | | | | | |
| FLEURA SHIYANOVA | | ON FILE | | | | | | |
| FLORAN BAILLIF | | ON FILE | | | | | | |
| FLORENCE JAVET | | ON FILE | | | | | | |
| FLORENCE LAREQUI | | ON FILE | | | | | | |
| FLORENCE MIETTE | | ON FILE | | | | | | |
| FLORENT DE SOUSA | | ON FILE | | | | | | |
| FLORENT LIARDET | | ON FILE | | | | | | |
| FLORENT MAGNENAT | | ON FILE | | | | | | |
| FLORENT PETITFRERE | | ON FILE | | | | | | |
| FLORENZA PERRINA | | ON FILE | | | | | | |
| FLORIAN BOSSHARD | | ON FILE | | | | | | |
| FLORIAN COIGNY | | ON FILE | | | | | | |
| FLORIAN DEPOTTER | | ON FILE | | | | | | |
| FLORIAN EGGENSCHWILER | | ON FILE | | | | | | |
| FLORIAN JAMPEN | | ON FILE | | | | | | |
| FLORIAN JAN ZBINDEN | | ON FILE | | | | | | |
| FLORIAN KAESER | | ON FILE | | | | | | |
| FLORIAN KOHLI | | ON FILE | | | | | | |
| FLORIAN MAJORA | | ON FILE | | | | | | |
| FLORIAN MOSER | | ON FILE | | | | | | |
| FLORIAN NAST | | ON FILE | | | | | | |
| FLORIAN NEUBURGER | | ON FILE | | | | | | |
| FLORIAN PFEIFFER | | ON FILE | | | | | | |
| FLORIAN PRANTL | | ON FILE | | | | | | |
| FLORIAN RAHMANN | | ON FILE | | | | | | |
| FLORIAN ROBERT | | ON FILE | | | | | | |
| FLORIAN SCHAAR | | ON FILE | | | | | | |
| FLORIAN SCHÄUBLIN | | ON FILE | | | | | | |
| FLORIAN SOMMER | | ON FILE | | | | | | |
| FLORIAN STASCH | | ON FILE | | | | | | |
| FLORIAN STEINER | | ON FILE | | | | | | |
| FLORIAN TORRENT | | ON FILE | | | | | | |
| FLORIAN VOUTAT | | ON FILE | | | | | | |
| FLORIAN WERNLI | | ON FILE | | | | | | |
| FLORIANE AMSLER | | ON FILE | | | | | | |
| FLORIM BUNJAKU | | ON FILE | | | | | | |
| FLORIN GRETER | | ON FILE | | | | | | |
| FLORIN HILTI | | ON FILE | | | | | | |
| FLORIN PAPPA | | ON FILE | | | | | | |
| FLURIN CAMENZIND | | ON FILE | | | | | | |
| FORT NABIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRAMÇOIS FORTE | | ON FILE | | | | | | |
| FRANCE TISSIER | | ON FILE | | | | | | |
| FRANCESCO CARRONE LEUZZI | | ON FILE | | | | | | |
| FRANCESCO GALATI | | ON FILE | | | | | | |
| FRANCESCO MAONE | | ON FILE | | | | | | |
| FRANCESCO MIRALDI | | ON FILE | | | | | | |
| FRANCESCO MONTEREGGI | | ON FILE | | | | | | |
| FRANCESCO MORCIANO | | ON FILE | | | | | | |
| FRANCESCO PALAZZINI | | ON FILE | | | | | | |
| FRANCESCO PIVA | | ON FILE | | | | | | |
| FRANCESCO RICCHIUTI | | ON FILE | | | | | | |
| FRANCESCO ROMAGNOLLO | | ON FILE | | | | | | |
| FRANCESCO SPAGNULO | | ON FILE | | | | | | |
| FRANCESCO TREVISAN | | ON FILE | | | | | | |
| FRANCESCO ZENO | | ON FILE | | | | | | |
| FRANCIS KAECH | | ON FILE | | | | | | |
| FRANCISCA BELTRÃO | | ON FILE | | | | | | |
| FRANCISCA BORGES | | ON FILE | | | | | | |
| FRANCISCO ERNESTO MARTINEZ GONDRA | | ON FILE | | | | | | |
| FRANCISCO GONÇALVES | | ON FILE | | | | | | |
| FRANCISCO JIMENEZ LORENZO | | ON FILE | | | | | | |
| FRANCISCO METZGER | | ON FILE | | | | | | |
| FRANCISCO PINA VIDAL | | ON FILE | | | | | | |
| FRANCK BOSSHART | | ON FILE | | | | | | |
| FRANCK SBODIO | | ON FILE | | | | | | |
| FRANCO DE BARDECI | | ON FILE | | | | | | |
| FRANCO MEMBRINI | | ON FILE | | | | | | |
| FRANÇOIS AELLEN | | ON FILE | | | | | | |
| FRANCOIS CHAVANNE | | ON FILE | | | | | | |
| FRANCOIS CHENUZ | | ON FILE | | | | | | |
| FRANCOIS JACCARD | | ON FILE | | | | | | |
| FRANÇOIS JAMMES | | ON FILE | | | | | | |
| FRANCOIS MIEVILLE | | ON FILE | | | | | | |
| FRANÇOIS MIVELAZ | | ON FILE | | | | | | |
| FRANÇOIS MÜLLER | | ON FILE | | | | | | |
| FRANÇOIS ROISSARD DE BELLET | | ON FILE | | | | | | |
| FRANCOIS SCHALLER | | ON FILE | | | | | | |
| FRANÇOIS VERGNOL | | ON FILE | | | | | | |
| FRANCOISE CATHERINE ZAECH | | ON FILE | | | | | | |
| FRANÇOISE KENNES | | ON FILE | | | | | | |
| FRANGISKOS SCHWEIZER | | ON FILE | | | | | | |
| FRANK COTTIER | | ON FILE | | | | | | |
| FRANK DOMINIQUE BERNARD AYER | | ON FILE | | | | | | |
| FRANK FISCHLI | | ON FILE | | | | | | |
| FRANK GROZEL | | ON FILE | | | | | | |
| FRANK HERR | | ON FILE | | | | | | |
| FRANK MENDEZ | | ON FILE | | | | | | |
| FRANK MUELLER | | ON FILE | | | | | | |
| FRANK MÜLLER | | ON FILE | | | | | | |
| FRANK PREVITALI | | ON FILE | | | | | | |
| FRANK THIELMANN | | ON FILE | | | | | | |
| FRANTSESKO CHYSA OR HYSA | | ON FILE | | | | | | |
| FRANZ BRAENDLI | | ON FILE | | | | | | |
| FRANZ GUSTAV NIEDERHEITMANN | | ON FILE | | | | | | |
| FRANZ SIEGENTHALER | | ON FILE | | | | | | |
| FRANZISKA DURRER | | ON FILE | | | | | | |
| FRANZISKA HUNZIKER | | ON FILE | | | | | | |
| FRANZISKA LÜTHI | | ON FILE | | | | | | |
| FREDERIC ALEXANDRE RECROSIO | | ON FILE | | | | | | |
| FREDERIC ANTILLE | | ON FILE | | | | | | |
| FREDERIC BERGHMANS | | ON FILE | | | | | | |
| FRÉDÉRIC CHANEZ | | ON FILE | | | | | | |
| FREDERIC DE WOLF | | ON FILE | | | | | | |
| FREDERIC DECLERCQ | | ON FILE | | | | | | |
| FREDERIC DREYER | | ON FILE | | | | | | |
| FREDERIC EIGENHEER | | ON FILE | | | | | | |
| FREDERIC GRILLET | | ON FILE | | | | | | |
| FRÉDÉRIC GUANSE | | ON FILE | | | | | | |
| FRÉDÉRIC JOLLIEN | | ON FILE | | | | | | |
| FRÉDÉRIC LETULLIER | | ON FILE | | | | | | |
| FREDERIC MOSONI | | ON FILE | | | | | | |
| FREDERIC MUDRY | | ON FILE | | | | | | |
| FREDERIC NICOLAS ANDRE MEYER | | ON FILE | | | | | | |
| FRÉDÉRIC PASQUIER | | ON FILE | | | | | | |
| FRÉDÉRIC PERNET | | ON FILE | | | | | | |
| FRÉDÉRIC PERRIER | | ON FILE | | | | | | |
| FREDERIC REVILLARD | | ON FILE | | | | | | |
| FRÉDÉRIC ROULIN | | ON FILE | | | | | | |
| FREDERIC VAN TILBORGH | | ON FILE | | | | | | |
| FRÉDÉRIC WIGET | | ON FILE | | | | | | |
| FREDY LERJEN | | ON FILE | | | | | | |
| FREDY MOIX | | ON FILE | | | | | | |
| FRIDJOF MENTING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRIEDRICH DIETRICH BAACK | | ON FILE | | | | | | |
| FRITZ STÖCKLI | | ON FILE | | | | | | |
| FUAT ANT | | ON FILE | | | | | | |
| FURRER FURRER | | ON FILE | | | | | | |
| G-20 DIGITAL ASSETS SP | | ON FILE | | | | | | |
| GABOR MAROTI | | ON FILE | | | | | | |
| GABRIEL AREGGER | | ON FILE | | | | | | |
| GABRIEL BARRENA | | ON FILE | | | | | | |
| GABRIEL BRUHIN | | ON FILE | | | | | | |
| GABRIEL FELLEGI | | ON FILE | | | | | | |
| GABRIEL FOLLONIER | | ON FILE | | | | | | |
| GABRIEL HOBIL | | ON FILE | | | | | | |
| GABRIEL JENNY | | ON FILE | | | | | | |
| GABRIEL KOURIA | | ON FILE | | | | | | |
| GABRIEL LIGUORI | | ON FILE | | | | | | |
| GABRIEL NAY | | ON FILE | | | | | | |
| GABRIEL PALACIOS | | ON FILE | | | | | | |
| GABRIEL STOECKLI | | ON FILE | | | | | | |
| GABRIEL STRICKLER | | ON FILE | | | | | | |
| GABRIEL TENGER | | ON FILE | | | | | | |
| GABRIELA WICHMANN | | ON FILE | | | | | | |
| GABRIELE DEL MELA | | ON FILE | | | | | | |
| GABRIELE FALCONI | | ON FILE | | | | | | |
| GABRIELE MARGNA | | ON FILE | | | | | | |
| GABRIELE MARIA BODEWIG ZIMMERMANN | | ON FILE | | | | | | |
| GABRIELE TUFO | | ON FILE | | | | | | |
| GABRIELLA MARCIONELLI | | ON FILE | | | | | | |
| GABRIELLE PLEISCH | | ON FILE | | | | | | |
| GAD SHIFF | | ON FILE | | | | | | |
| GAËL CHUARD | | ON FILE | | | | | | |
| GAËL FICHET | | ON FILE | | | | | | |
| GAEL REDARD | | ON FILE | | | | | | |
| GAETAN BATTISTIG | | ON FILE | | | | | | |
| GAETAN BERTRANDS | | ON FILE | | | | | | |
| GAËTAN BRUTSCHE | | ON FILE | | | | | | |
| GAÉTAN PORCELLANA | | ON FILE | | | | | | |
| GAËTAN WITTWER | | ON FILE | | | | | | |
| GAËTANE GFELLER | | ON FILE | | | | | | |
| GAMALIEL KAEMPF | | ON FILE | | | | | | |
| GANESH VENKATESHWARAN | | ON FILE | | | | | | |
| GARETH WILSON | | ON FILE | | | | | | |
| GARLICK VERONICA | | ON FILE | | | | | | |
| GARRY BRAUN | | ON FILE | | | | | | |
| GARY TEROL | | ON FILE | | | | | | |
| GASPAR BALDUNCIEL | | ON FILE | | | | | | |
| GASPAR HERRERO ABELLAN | | ON FILE | | | | | | |
| GAUDENZ OBRECHT | | ON FILE | | | | | | |
| GAUTIER JECKER | | ON FILE | | | | | | |
| GAVIN GLANCY | | ON FILE | | | | | | |
| GAWSIGAN YOGANANTHARAJAH | | ON FILE | | | | | | |
| GENC RASHITI | | ON FILE | | | | | | |
| GENET AMEHA | | ON FILE | | | | | | |
| GENEVIÈVE GROGNUZ VOLERY | | ON FILE | | | | | | |
| GENNARO COSTANTINO | | ON FILE | | | | | | |
| GEOFFREY MARSENS | | ON FILE | | | | | | |
| GEOFFREY ROWLAND ANIDJAR MAIN | | ON FILE | | | | | | |
| GEORG LOSS | | ON FILE | | | | | | |
| GEORGE BOWRING | | ON FILE | | | | | | |
| GEORGE MADALIN BERCU | | ON FILE | | | | | | |
| GEORGE MANASI | | ON FILE | | | | | | |
| GEORGES ANDRE SALLIN | | ON FILE | | | | | | |
| GEORGIJS KAPITONOVS | | ON FILE | | | | | | |
| GEORGIOS FRILIGKOS | | ON FILE | | | | | | |
| GEORGIOS GONTIKAS | | ON FILE | | | | | | |
| GEORGIOS TSIFTSIS | | ON FILE | | | | | | |
| GEORGIOS TZAVARINIS | | ON FILE | | | | | | |
| GERALD BECHTLE | | ON FILE | | | | | | |
| GERALD FETZ | | ON FILE | | | | | | |
| GÉRALD LAYANI | | ON FILE | | | | | | |
| GERALDINE STAJESSI | | ON FILE | | | | | | |
| GÉRALDINE WEBER | | ON FILE | | | | | | |
| GERARD MIR | | ON FILE | | | | | | |
| GERARDO JARA CASTELLANOS | | ON FILE | | | | | | |
| GERD ERICH SEIDEL | | ON FILE | | | | | | |
| GERGŐ NIKES | | ON FILE | | | | | | |
| GERMAIN ELODIE | | ON FILE | | | | | | |
| GERMAINE EVELINE OTT | | ON FILE | | | | | | |
| GERVAIS MARTI | | ON FILE | | | | | | |
| GIACOMO ALBISETTI | | ON FILE | | | | | | |
| GIACOMO BUFFETTI | | ON FILE | | | | | | |
| GIACOMO LATERZA | | ON FILE | | | | | | |
| GIAN FLORIN | | ON FILE | | | | | | |
| GIAN MERZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIAN-ANDREA GOTTINI | | ON FILE | | | | | | |
| GIANCARLO PIZZOLOTTO | | ON FILE | | | | | | |
| GIANFRANCO GIUDICE | | ON FILE | | | | | | |
| GIAN-LUCA BÄHLER | | ON FILE | | | | | | |
| GIANLUCA BERCHICCI | | ON FILE | | | | | | |
| GIANLUCA CRISTIANO | | ON FILE | | | | | | |
| GIANLUCA D'AMICO | | ON FILE | | | | | | |
| GIANLUCA DI BELLA | | ON FILE | | | | | | |
| GIANLUCA GIANNETTA | | ON FILE | | | | | | |
| GIANLUCA PALUMBO | | ON FILE | | | | | | |
| GIANLUCA VIGNOLA | | ON FILE | | | | | | |
| GIANLUCA VON EHRENBERG | | ON FILE | | | | | | |
| GIANNI AUBRY | | ON FILE | | | | | | |
| GIANNI MARGARONE | | ON FILE | | | | | | |
| GIANNI RUSSO | | ON FILE | | | | | | |
| GIANNI TROVESI | | ON FILE | | | | | | |
| GIAN-OSCAR DOLDER | | ON FILE | | | | | | |
| GIAN-RETO SCHWAGER | | ON FILE | | | | | | |
| GIL BERTOLI | | ON FILE | | | | | | |
| GILBERTO FEVEREIRO | | ON FILE | | | | | | |
| GILIANA GARDONI | | ON FILE | | | | | | |
| GILLES LANGLADE | | ON FILE | | | | | | |
| GILLES WINKELMANN | | ON FILE | | | | | | |
| GINA AZZATO | | ON FILE | | | | | | |
| GINO MINELLA | | ON FILE | | | | | | |
| GIOELE CORVAGLIA | | ON FILE | | | | | | |
| GIOELE PASTERIS | | ON FILE | | | | | | |
| GIORDANO LURATI | | ON FILE | | | | | | |
| GIORGI GVIANI | | ON FILE | | | | | | |
| GIORGIA ROSSI | | ON FILE | | | | | | |
| GIORGIO KURZ | | ON FILE | | | | | | |
| GIORGIO RINALDI | | ON FILE | | | | | | |
| GIORGIO SIDOTI | | ON FILE | | | | | | |
| GIORGIO SPINA | | ON FILE | | | | | | |
| GIORGIO VINCENTI | | ON FILE | | | | | | |
| GIOVANNA MARINO | | ON FILE | | | | | | |
| GIOVANNI LA SALA | | ON FILE | | | | | | |
| GIOVANNI PANERAI | | ON FILE | | | | | | |
| GIOVANNI RONCOLATO | | ON FILE | | | | | | |
| GIOVANNI SCAGLIONE | | ON FILE | | | | | | |
| GIOVANNI TRIONE | | ON FILE | | | | | | |
| GIRISHA FERNANDO | | ON FILE | | | | | | |
| GIROLAMO CANNATELLA | | ON FILE | | | | | | |
| GIULIAN FAZIO | | ON FILE | | | | | | |
| GIULIANO ACIERNO | | ON FILE | | | | | | |
| GIULIO AMATO | | ON FILE | | | | | | |
| GIULIO GIORGIO AGOSTINO MILANI | | ON FILE | | | | | | |
| GIULIO LOFORESE | | ON FILE | | | | | | |
| GIULIO MACCARONI | | ON FILE | | | | | | |
| GIULIO NULL | | ON FILE | | | | | | |
| GIULIO RONCOLATO | | ON FILE | | | | | | |
| GIULIO ZARATTINI | | ON FILE | | | | | | |
| GIUSEPPE ANASTASIO | | ON FILE | | | | | | |
| GIUSEPPE BARBERA | | ON FILE | | | | | | |
| GIUSEPPE DE PASQUALE | | ON FILE | | | | | | |
| GIUSEPPE FRANZONE | | ON FILE | | | | | | |
| GIUSEPPE MIGLIONICO | | ON FILE | | | | | | |
| GIUSEPPE NICOLA SPINILLO | | ON FILE | | | | | | |
| GLASSEY EVAN | | ON FILE | | | | | | |
| GLEN EGBIDE | | ON FILE | | | | | | |
| GLIGORE CATALIN | | ON FILE | | | | | | |
| GLORIA KUENDIG | | ON FILE | | | | | | |
| GNABA HEYKEL | | ON FILE | | | | | | |
| GOEKHAN DOGAN | | ON FILE | | | | | | |
| GOIA MARIN | | ON FILE | | | | | | |
| GOMMAAR D'HULST | | ON FILE | | | | | | |
| GOMTI ETTER-RAVJI | | ON FILE | | | | | | |
| GONCALO BROCHADO | | ON FILE | | | | | | |
| GONCALO CARREIRA | | ON FILE | | | | | | |
| GONÇALO CORREIA | | ON FILE | | | | | | |
| GONZALO MUKHERJEE | | ON FILE | | | | | | |
| GONZALO SUAZO | | ON FILE | | | | | | |
| GORAN ADZHIEV | | ON FILE | | | | | | |
| GORJAN SLOKAR | | ON FILE | | | | | | |
| GOTTFRIED AESCHLIMANN | | ON FILE | | | | | | |
| GOVINDA CLAYTON | | ON FILE | | | | | | |
| GRACE TORRELLAS | | ON FILE | | | | | | |
| GRAHAM CRAVEN | | ON FILE | | | | | | |
| GRAHAM MALONE | | ON FILE | | | | | | |
| GRAMOZ MEMETI | | ON FILE | | | | | | |
| GRAZIANO COLUCCI | | ON FILE | | | | | | |
| GREG STECHISHIN | | ON FILE | | | | | | |
| GRÉGOIRE BISSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRÉGOIRE HELLMULLER | | ON FILE | | | | | | |
| GREGOIRE HUET | | ON FILE | | | | | | |
| GREGOR MARKUS SEILER | | ON FILE | | | | | | |
| GREGOR PAUL VÖGELI | | ON FILE | | | | | | |
| GREGOR SCHEIWILLER | | ON FILE | | | | | | |
| GREGOR SCHOLL | | ON FILE | | | | | | |
| GRÉGORY AMIOT | | ON FILE | | | | | | |
| GREGORY AMOS | | ON FILE | | | | | | |
| GREGORY ANTOLINOS | | ON FILE | | | | | | |
| GREGORY BOCCARD | | ON FILE | | | | | | |
| GREGORY BREGY | | ON FILE | | | | | | |
| GREGORY CLERC | | ON FILE | | | | | | |
| GREGORY DARMON | | ON FILE | | | | | | |
| GREGORY HUE | | ON FILE | | | | | | |
| GRÉGORY MAITRE | | ON FILE | | | | | | |
| GREGORY NIERFEIX | | ON FILE | | | | | | |
| GREGORY RAYMOND | | ON FILE | | | | | | |
| GREGORY RENOLD | | ON FILE | | | | | | |
| GREGORY TAYLOR | | ON FILE | | | | | | |
| GREGORY UNDRITZ | | ON FILE | | | | | | |
| GRIFFIN STHILAIRE | | ON FILE | | | | | | |
| GRZEGORZ CWIK | | ON FILE | | | | | | |
| GRZEGORZ SZEWCZYK | | ON FILE | | | | | | |
| GUENTHER AUGSCHOELL | | ON FILE | | | | | | |
| GUERNARD HAEFLIGER | | ON FILE | | | | | | |
| GUGLIELMINI LORENZO | | ON FILE | | | | | | |
| GUIDO BÖNI | | ON FILE | | | | | | |
| GUIDO KURT MÜLLER | | ON FILE | | | | | | |
| GUIDO SIRONI | | ON FILE | | | | | | |
| GUIDO WERNER HAAG | | ON FILE | | | | | | |
| GUILLAUME ALLET | | ON FILE | | | | | | |
| GUILLAUME BOUCHEZ | | ON FILE | | | | | | |
| GUILLAUME CATTIN | | ON FILE | | | | | | |
| GUILLAUME GEX | | ON FILE | | | | | | |
| GUILLAUME GIVEL | | ON FILE | | | | | | |
| GUILLAUME GOUALARD | | ON FILE | | | | | | |
| GUILLAUME JEAN REMI ROUSSEL | | ON FILE | | | | | | |
| GUILLAUME MARANGE | | ON FILE | | | | | | |
| GUILLAUME MIEDZINSKI | | ON FILE | | | | | | |
| GUILLAUME PISELLA | | ON FILE | | | | | | |
| GUILLAUME SORET | | ON FILE | | | | | | |
| GUILLAUME VÉTILLART | | ON FILE | | | | | | |
| GUILLAUME VOUILLOZ | | ON FILE | | | | | | |
| GUILLAUME WUILLERET | | ON FILE | | | | | | |
| GUILLERMO HERRERO ABELLAN | | ON FILE | | | | | | |
| GUILLERMO VILLA | | ON FILE | | | | | | |
| GULEN MURADOGLU | | ON FILE | | | | | | |
| GULENDAM GOKBUK | | ON FILE | | | | | | |
| GUNTHER BAUGH | | ON FILE | | | | | | |
| GÜNTHER PETER KASPER | | ON FILE | | | | | | |
| GURAU LIVIU | | ON FILE | | | | | | |
| GUSTAVO GERS HUBER | | ON FILE | | | | | | |
| GUSTAVO SANTO PEDRO PAMPLONA | | ON FILE | | | | | | |
| GUY FREEMAN | | ON FILE | | | | | | |
| GUY MALACRIDA | | ON FILE | | | | | | |
| GUZZARDI GIUSEPPE | | ON FILE | | | | | | |
| GYÖRGY KAUZ | | ON FILE | | | | | | |
| HADRIEN ROMAIN WALDVOGEL | | ON FILE | | | | | | |
| HAGENBÜCHLE CHRISTIAN | | ON FILE | | | | | | |
| HAKIM ACEVAL | | ON FILE | | | | | | |
| HALIM EL MOGHAZI | | ON FILE | | | | | | |
| HALNAUT PIERRE | | ON FILE | | | | | | |
| HAMAYA ZOE ANDRADE CASTRO | | ON FILE | | | | | | |
| HAMIDMOON EL OMARI | | ON FILE | | | | | | |
| HAMZA BACCOUCHE | | ON FILE | | | | | | |
| HAMZA MOH | | ON FILE | | | | | | |
| HANIBAL TADELE | | ON FILE | | | | | | |
| HANNELORE VETTER | | ON FILE | | | | | | |
| HANNES HERRMANN | | ON FILE | | | | | | |
| HANNES OSKAR BRUNNER | | ON FILE | | | | | | |
| HANNES RUPPRECHT | | ON FILE | | | | | | |
| HANNES VANHOUTTE | | ON FILE | | | | | | |
| HANNO AMBERGER | | ON FILE | | | | | | |
| HANS PETER MAURER | | ON FILE | | | | | | |
| HANS ULRICH JAKOB | | ON FILE | | | | | | |
| HANS-DIETER WIEDEMANN | | ON FILE | | | | | | |
| HANSELL HIRALDO | | ON FILE | | | | | | |
| HANSJUERG PERINO | | ON FILE | | | | | | |
| HANSJÜRG PERINO | | ON FILE | | | | | | |
| HANSPETER STERN | | ON FILE | | | | | | |
| HANY WASSEF ISKANDER WASSEF | | ON FILE | | | | | | |
| HARALD BOHL | | ON FILE | | | | | | |
| HARALD MAIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARALD RAUTER | | ON FILE | | | | | | |
| HARALD TIMM | | ON FILE | | | | | | |
| HARDY VAN HEERDEN | | ON FILE | | | | | | |
| HARIS BESIC | | ON FILE | | | | | | |
| HARIS BJELIC | | ON FILE | | | | | | |
| HARIS HAFEEZ | | ON FILE | | | | | | |
| HARON SIEGRIST | | ON FILE | | | | | | |
| HARRISON MEAN | | ON FILE | | | | | | |
| HARRY HAE-JUNG KIM | | ON FILE | | | | | | |
| HARRY SCHILLING | | ON FILE | | | | | | |
| HARVEY SUTTON | | ON FILE | | | | | | |
| HASAN GÖKKAYA | | ON FILE | | | | | | |
| HASSAN NAZARI | | ON FILE | | | | | | |
| HAYDAR MUTLU | | ON FILE | | | | | | |
| HECTOR DI CAMPO | | ON FILE | | | | | | |
| HEDWIG LEEMANS | | ON FILE | | | | | | |
| HEDY KOLLER | | ON FILE | | | | | | |
| HEHMEYER TRADING AG | | ON FILE | | | | | | |
| HEIDI RASMUSSEN | | ON FILE | | | | | | |
| HEIDI RITA FRITSCHE | | ON FILE | | | | | | |
| HEIDI TUGENDLIEB ROLLI | | ON FILE | | | | | | |
| HEINRICH EGLI | | ON FILE | | | | | | |
| HEINRICH SEIFRIED | | ON FILE | | | | | | |
| HEINZ GRÜNWALD | | ON FILE | | | | | | |
| HEINZ SCHÄR | | ON FILE | | | | | | |
| HELDER GOMES | | ON FILE | | | | | | |
| HÉLDER MIGUEL VIEIRA RODRIGUES | | ON FILE | | | | | | |
| HELEN DE HAAN | | ON FILE | | | | | | |
| HELGA IMHASLY | | ON FILE | | | | | | |
| HELIO CAEIRO | | ON FILE | | | | | | |
| HELMUT TETZLAFF | | ON FILE | | | | | | |
| HENDERICA CORNELIA LEEUWENBURG | | ON FILE | | | | | | |
| HENRIK NORDGREN | | ON FILE | | | | | | |
| HENRIK WESTERLIN | | ON FILE | | | | | | |
| HENRIQUE PINTO | | ON FILE | | | | | | |
| HENRY EPSTEIN | | ON FILE | | | | | | |
| HENRY PEDRAZZOLI | | ON FILE | | | | | | |
| HERBY WIDMER | | ON FILE | | | | | | |
| HERVE HERITIER | | ON FILE | | | | | | |
| HERVE VILLOZ | | ON FILE | | | | | | |
| HIMAWAN NUGROHO | | ON FILE | | | | | | |
| HIROSHI KURASHIMA | | ON FILE | | | | | | |
| HOMAS MICHAEL BARTLICK | | ON FILE | | | | | | |
| HONEYFLOW GMBH | | ON FILE | | | | | | |
| HORST LÖWKE | | ON FILE | | | | | | |
| HORST MICHAEL MARIA GISBERS | | ON FILE | | | | | | |
| HOSHY HOSHY | | ON FILE | | | | | | |
| HOWARD LAMPLOUGH | | ON FILE | | | | | | |
| HSUEH-SHIH LENG | | ON FILE | | | | | | |
| HUBERT CZAJKO | | ON FILE | | | | | | |
| HUBERT GABRYS | | ON FILE | | | | | | |
| HUESEYIN GOEKSUNGUR | | ON FILE | | | | | | |
| HUGO CASTANHEIRO | | ON FILE | | | | | | |
| HUGO GINGINS | | ON FILE | | | | | | |
| HUGO MIGUEL TEIXEIRA LOPES | | ON FILE | | | | | | |
| HUGO MOREIRA | | ON FILE | | | | | | |
| HUGO VAN DER WAL | | ON FILE | | | | | | |
| HUGO ZIMMERMANN | | ON FILE | | | | | | |
| HUGUES BOISOT | | ON FILE | | | | | | |
| HUI WANG | | ON FILE | | | | | | |
| HUIXIAN ZHANG RIBORDY | | ON FILE | | | | | | |
| HUMBERTO LEAL | | ON FILE | | | | | | |
| HUSSEIN ELSIBAI | | ON FILE | | | | | | |
| IBRAHIM GÖKCEN | | ON FILE | | | | | | |
| IDRISSE TRAORE-CELINI | | ON FILE | | | | | | |
| IGNACIO LABARCA | | ON FILE | | | | | | |
| IGOR BARBAREZ | | ON FILE | | | | | | |
| IGOR DOMITROVIC | | ON FILE | | | | | | |
| ILARIO MUSIO | | ON FILE | | | | | | |
| ILDRIT DJELJADINI | | ON FILE | | | | | | |
| ILIR IDRIZI | | ON FILE | | | | | | |
| ILIYAN HUSEIN | | ON FILE | | | | | | |
| ILJA GULL | | ON FILE | | | | | | |
| ILONA JORDI | | ON FILE | | | | | | |
| ILYA POBELOV | | ON FILE | | | | | | |
| ILYA SHULMAN | | ON FILE | | | | | | |
| ILYA ZAKREUSKI | | ON FILE | | | | | | |
| ILYAS EBINGER | | ON FILE | | | | | | |
| IMRE HORVATH | | ON FILE | | | | | | |
| INA BREINL | | ON FILE | | | | | | |
| INA KLEIN | | ON FILE | | | | | | |
| IÑAKI VALENCIA DE LUIS | | ON FILE | | | | | | |
| INÊS REIS PIRES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGA KLOPSCH | | ON FILE | | | | | | |
| INTERHYVE SÀRL | | ON FILE | | | | | | |
| IOANNIS MAVROSUMIS | | ON FILE | | | | | | |
| IOANNIS THEOCHARIS | | ON FILE | | | | | | |
| IRINA STRASHEIM | | ON FILE | | | | | | |
| IRINA TOH | | ON FILE | | | | | | |
| ISABEL BARBARA PFISTER | | ON FILE | | | | | | |
| ISABELLE BEZENÇON | | ON FILE | | | | | | |
| ISABELLE DALAUDIERE | | ON FILE | | | | | | |
| ISABELLE HÄGGI | | ON FILE | | | | | | |
| ISABELLE PROULX | | ON FILE | | | | | | |
| ISABELLE SCHNEITER | | ON FILE | | | | | | |
| ISABELLE VIOLETTE PHILIPP-LUETHI | | ON FILE | | | | | | |
| ISHA SINGH | | ON FILE | | | | | | |
| ISIDOR VETTERLI | | ON FILE | | | | | | |
| ISMAEL DIEZ | | ON FILE | | | | | | |
| ISMAELE GARGIULO | | ON FILE | | | | | | |
| ISSAM KHODARI | | ON FILE | | | | | | |
| ISTVAN FASSY-VARGA | | ON FILE | | | | | | |
| ISTVÁN HUJBER | | ON FILE | | | | | | |
| IT4BLM SA | | ON FILE | | | | | | |
| IVAN ADZHIEV | | ON FILE | | | | | | |
| IVAN ANASTASSOV | | ON FILE | | | | | | |
| IVAN ARANDJELOVIC | | ON FILE | | | | | | |
| IVAN BILUSIC | | ON FILE | | | | | | |
| IVAN DANCHEV | | ON FILE | | | | | | |
| IVAN DE SIMONE | | ON FILE | | | | | | |
| IVAN DONNARUMMA | | ON FILE | | | | | | |
| IVAN FRANCESCO BEHARE | | ON FILE | | | | | | |
| IVAN GRCIC | | ON FILE | | | | | | |
| IVAN LOVISI | | ON FILE | | | | | | |
| IVAN LUBURIC | | ON FILE | | | | | | |
| IVAN MALINOV | | ON FILE | | | | | | |
| IVAN MORGADE | | ON FILE | | | | | | |
| IVAN PÉREZ | | ON FILE | | | | | | |
| IVAN PERROUD | | ON FILE | | | | | | |
| IVAN POLOVETS | | ON FILE | | | | | | |
| IVAN PONCIC | | ON FILE | | | | | | |
| IVAN ZDJELAR | | ON FILE | | | | | | |
| IVANA JEANNERET | | ON FILE | | | | | | |
| IVANA KOSTADINOVA | | ON FILE | | | | | | |
| IVIE MANDAWE | | ON FILE | | | | | | |
| IVO BERNEGGER | | ON FILE | | | | | | |
| IVO BUFF | | ON FILE | | | | | | |
| IVO KAMM | | ON FILE | | | | | | |
| IVO LANTER | | ON FILE | | | | | | |
| IVO MAXIMILIAN STRIFSKY | | ON FILE | | | | | | |
| IVO OTTIGER | | ON FILE | | | | | | |
| IVO PESCIA | | ON FILE | | | | | | |
| IVO RENZO VIGORELLI | | ON FILE | | | | | | |
| IVONA DIKOVA | | ON FILE | | | | | | |
| IZABEL BUELER | | ON FILE | | | | | | |
| IZABELA BANASZAK | | ON FILE | | | | | | |
| IZIDOR LAH | | ON FILE | | | | | | |
| JAAP LEEUWENBURG | | ON FILE | | | | | | |
| JACEK MAREK KRAJEWSKI | | ON FILE | | | | | | |
| JACKY GENOUD | | ON FILE | | | | | | |
| JACKY KORRODI | | ON FILE | | | | | | |
| JACLYN MI SCHICKHOFER | | ON FILE | | | | | | |
| JACOLIZE MAREE | | ON FILE | | | | | | |
| JACOME LOPEZ EDUARDO ANTONIO | | ON FILE | | | | | | |
| JACQUELINE BRASO | | ON FILE | | | | | | |
| JACQUELINE EDITH KÖKSAL-DUBLER | | ON FILE | | | | | | |
| JACQUELINE JOST | | ON FILE | | | | | | |
| JACQUELINE STALDER | | ON FILE | | | | | | |
| JACQUES BIJON | | ON FILE | | | | | | |
| JACQUES BONVIN | | ON FILE | | | | | | |
| JACQUIN CLAUDIO | | ON FILE | | | | | | |
| JACSON SOMMERVIL | | ON FILE | | | | | | |
| JAIDEEP MARMAT | | ON FILE | | | | | | |
| JAIMIE LEE ROHRBACH | | ON FILE | | | | | | |
| JAKE ANTONAZZO | | ON FILE | | | | | | |
| JAKOB SEIDEL | | ON FILE | | | | | | |
| JAKUB JÓZEFOWSKI | | ON FILE | | | | | | |
| JAKUB NIKITIN | | ON FILE | | | | | | |
| JAKUB ORSAG | | ON FILE | | | | | | |
| JAMAL AGGOUN | | ON FILE | | | | | | |
| JAMES MEIER | | ON FILE | | | | | | |
| JAMES PICKUP | | ON FILE | | | | | | |
| JAMES PIERCY | | ON FILE | | | | | | |
| JAMES SMALLEY | | ON FILE | | | | | | |
| JAMES STAUB | | ON FILE | | | | | | |
| JAMI WINZER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIE BOLTON | | ON FILE | | | | | | |
| JAMIE DOYLE | | ON FILE | | | | | | |
| JAMIE JANKOWSKI | | ON FILE | | | | | | |
| JAN BAERISWYL | | ON FILE | | | | | | |
| JAN BERCHTOLD | | ON FILE | | | | | | |
| JAN BOSTIC | | ON FILE | | | | | | |
| JAN BRYNER | | ON FILE | | | | | | |
| JAN ESPIG | | ON FILE | | | | | | |
| JAN GRUBER | | ON FILE | | | | | | |
| JAN KRASNODEBSKI | | ON FILE | | | | | | |
| JAN MONSCH | | ON FILE | | | | | | |
| JAN PHILIPP HEINEMANN | | ON FILE | | | | | | |
| JAN RÖSCHL | | ON FILE | | | | | | |
| JAN SCHINDLER | | ON FILE | | | | | | |
| JAN SCHUMACHER | | ON FILE | | | | | | |
| JAN SODERSTROM | | ON FILE | | | | | | |
| JAN SOLAND | | ON FILE | | | | | | |
| JAN SPIRIAK | | ON FILE | | | | | | |
| JAN STEINER | | ON FILE | | | | | | |
| JAN STOFFEL | | ON FILE | | | | | | |
| JAN STYGER | | ON FILE | | | | | | |
| JAN TADEUSZ JEMIOLO | | ON FILE | | | | | | |
| JAN WEICHSELBRAUN | | ON FILE | | | | | | |
| JAN WILD | | ON FILE | | | | | | |
| JANA KOCHER | | ON FILE | | | | | | |
| JANAINA VON MOOS | | ON FILE | | | | | | |
| JANET MATOPE | | ON FILE | | | | | | |
| JANET SU | | ON FILE | | | | | | |
| JANEZ ZAJC | | ON FILE | | | | | | |
| JANIC HALIOUA | | ON FILE | | | | | | |
| JANIK MANCEV | | ON FILE | | | | | | |
| JANINA MISAR | | ON FILE | | | | | | |
| JANINE DE PREUX | | ON FILE | | | | | | |
| JANINE ESTHER RETTICH | | ON FILE | | | | | | |
| JANINE LEUENBERGER | | ON FILE | | | | | | |
| JANINE RETTICH | | ON FILE | | | | | | |
| JANINE RUDIS | | ON FILE | | | | | | |
| JANIS HEGWEIN | | ON FILE | | | | | | |
| JANIS JÜRG VARVERIS | | ON FILE | | | | | | |
| JANIS LEGLER | | ON FILE | | | | | | |
| JANNICK GRAIN | | ON FILE | | | | | | |
| JANNIK FISCHER | | ON FILE | | | | | | |
| JANNIS ELIAS TSCHARNER | | ON FILE | | | | | | |
| JANOSCH KAUFMANN | | ON FILE | | | | | | |
| JANUSZ SKRZYPKOWSKI | | ON FILE | | | | | | |
| JARED CANTLON | | ON FILE | | | | | | |
| JARON MATZINGER | | ON FILE | | | | | | |
| JAROSLAW CZEKAJ | | ON FILE | | | | | | |
| JASARI MARCO | | ON FILE | | | | | | |
| JASCHA DORMANN | | ON FILE | | | | | | |
| JASMIN BERTOLDO | | ON FILE | | | | | | |
| JASMIN JAKOB | | ON FILE | | | | | | |
| JASMIN RÜTTIMANN | | ON FILE | | | | | | |
| JASMIN SELINA HAENGGI | | ON FILE | | | | | | |
| JASMINA IMPAGLIAZZO | | ON FILE | | | | | | |
| JASMINE CAMMAROTA | | ON FILE | | | | | | |
| JASMINE COURVOISIER | | ON FILE | | | | | | |
| JASMINE SCHÜRER | | ON FILE | | | | | | |
| JASON MAROLT | | ON FILE | | | | | | |
| JASON STAUB | | ON FILE | | | | | | |
| JASON WATKINS | | ON FILE | | | | | | |
| JASON WYSSEN | | ON FILE | | | | | | |
| JASPER WICKLI | | ON FILE | | | | | | |
| JAUME BANÚS COBO | | ON FILE | | | | | | |
| JAVIER DUBRA | | ON FILE | | | | | | |
| JAVIER PEDROZA | | ON FILE | | | | | | |
| JAVIER PRINCIPE | | ON FILE | | | | | | |
| JEAN EPM | | ON FILE | | | | | | |
| JEAN MARIE EZZET TOUFIC | | ON FILE | | | | | | |
| JEAN PHILIPPE ZELLER | | ON FILE | | | | | | |
| JEAN-CHARLES GFELLER | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE SURATEAU | | ON FILE | | | | | | |
| JEAN-CLAUDE SCHOPFER | | ON FILE | | | | | | |
| JEAN-DAVID AUBERT | | ON FILE | | | | | | |
| JEAN-GRÉGOIRE LUISIER | | ON FILE | | | | | | |
| JEANJEAN SCHNEIDER | | ON FILE | | | | | | |
| JEAN-JULIEN DONNET | | ON FILE | | | | | | |
| JEAN-LAURENT TARI | | ON FILE | | | | | | |
| JEAN-LOUIS EBENER | | ON FILE | | | | | | |
| JEAN-LOUIS LADANT | | ON FILE | | | | | | |
| JEAN-LUC BURNIER | | ON FILE | | | | | | |
| JEAN-LUC HERBEZ | | ON FILE | | | | | | |
| JEAN-LUC REDARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN-LUC SPRUNGER | | ON FILE | | | | | | |
| JEAN-MARC SUJATA | | ON FILE | | | | | | |
| JEAN-MARIE VOEGELI | | ON FILE | | | | | | |
| JEANNERET LAURENT | | ON FILE | | | | | | |
| JEANNINE MÜLBRECHT | | ON FILE | | | | | | |
| JEAN-NOËL SAUGY | | ON FILE | | | | | | |
| JEAN-PASCAL VUILLEUMIER | | ON FILE | | | | | | |
| JEAN-PAUL LIARDET | | ON FILE | | | | | | |
| JEAN-PIERRE BALMER | | ON FILE | | | | | | |
| JEFF ROM | | ON FILE | | | | | | |
| JEFFERY WENGER | | ON FILE | | | | | | |
| JEFFREY KELLERMANN | | ON FILE | | | | | | |
| JEFFREY VAN DER WEKKE | | ON FILE | | | | | | |
| JELENA TUBOLCEVA | | ON FILE | | | | | | |
| JEMMELY JULIEN | | ON FILE | | | | | | |
| JEN WEIDEMANN | | ON FILE | | | | | | |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | | ON FILE | | | | | | |
| JENNA LOU MAURON | | ON FILE | | | | | | |
| JENNIFER DENISE LOPEZ | | ON FILE | | | | | | |
| JENNIFER GASSER | | ON FILE | | | | | | |
| JENNIFER RIGHETTI | | ON FILE | | | | | | |
| JENO JEGATHEES | | ON FILE | | | | | | |
| JENS GRUNDMANN | | ON FILE | | | | | | |
| JENS HOPF | | ON FILE | | | | | | |
| JENS KANNWISCHER | | ON FILE | | | | | | |
| JENS PIONCZEWSKI | | ON FILE | | | | | | |
| JENTHE RADEMAKERS | | ON FILE | | | | | | |
| JEOFFREY HALNAUT | | ON FILE | | | | | | |
| JEREMIAS MEDICI | | ON FILE | | | | | | |
| JÉRÉMIE BELLON | | ON FILE | | | | | | |
| JEREMIE COLLOMB | | ON FILE | | | | | | |
| JÉRÉMIE DIAS | | ON FILE | | | | | | |
| JÉRÉMIE FAVRE | | ON FILE | | | | | | |
| JEREMIE GRANAT | | ON FILE | | | | | | |
| JEREMIE SCHAEFFER | | ON FILE | | | | | | |
| JÉRÉMIE SOMMARUGA | | ON FILE | | | | | | |
| JEREMY BONIONI | | ON FILE | | | | | | |
| JEREMY BOOT | | ON FILE | | | | | | |
| JEREMY COHEN | | ON FILE | | | | | | |
| JEREMY DE BECKER | | ON FILE | | | | | | |
| JEREMY FERNANDES | | ON FILE | | | | | | |
| JEREMY FOLLONIER | | ON FILE | | | | | | |
| JEREMY JACOT DESCOMBES | | ON FILE | | | | | | |
| JEREMY KULLMANN | | ON FILE | | | | | | |
| JEREMY LIBERATORE | | ON FILE | | | | | | |
| JEREMY MARZIANO | | ON FILE | | | | | | |
| JEREMY MATTLE | | ON FILE | | | | | | |
| JEREMY ROCH | | ON FILE | | | | | | |
| JEREMY STAUB | | ON FILE | | | | | | |
| JEROEN HOUTTUIN | | ON FILE | | | | | | |
| JEROME AMIR | | ON FILE | | | | | | |
| JEROME BERGER | | ON FILE | | | | | | |
| JÉRÔME DOS SANTOS | | ON FILE | | | | | | |
| JÉRÔME ELEFTHERIOS LEONTIDIS | | ON FILE | | | | | | |
| JEROME GASSER | | ON FILE | | | | | | |
| JEROME HONORIO | | ON FILE | | | | | | |
| JEROME LASALMONIE | | ON FILE | | | | | | |
| JEROME LATHION | | ON FILE | | | | | | |
| JÉRÔME LATHION | | ON FILE | | | | | | |
| JEROME NEGRO | | ON FILE | | | | | | |
| JEROME NUHRICH | | ON FILE | | | | | | |
| JEROME PLANCHEREL | | ON FILE | | | | | | |
| JÉRÔME VIANIN | | ON FILE | | | | | | |
| JEROME WITTWER | | ON FILE | | | | | | |
| JERÓNIMO SANTOS | | ON FILE | | | | | | |
| JEROON JEYASEELAN | | ON FILE | | | | | | |
| JESSE HAMMER | | ON FILE | | | | | | |
| JESSICA MANFREDINI | | ON FILE | | | | | | |
| JESSICA SHENG | | ON FILE | | | | | | |
| JESSY NIMI | | ON FILE | | | | | | |
| JESUS ANDRES SERRANO REDONDO | | ON FILE | | | | | | |
| JETHRO GEYSER | | ON FILE | | | | | | |
| JETMIR BAJRAMOSKI | | ON FILE | | | | | | |
| JETON MALIQI | | ON FILE | | | | | | |
| JEVREM SIMIC | | ON FILE | | | | | | |
| JHON BETTAZZA GARCIA | | ON FILE | | | | | | |
| JHON METTLER | | ON FILE | | | | | | |
| JHONNY GUZMAN VELASCO | | ON FILE | | | | | | |
| JIAN SHENG | | ON FILE | | | | | | |
| JIANSEN WANG | | ON FILE | | | | | | |
| JIMMI RASMUSSEN | | ON FILE | | | | | | |
| JIMMY LARBI DJABALI | | ON FILE | | | | | | |
| JIMMY PERROTTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY ROCHAT | | ON FILE | | | | | | |
| JIMMY TSHERING | | ON FILE | | | | | | |
| JIN GUO | | ON FILE | | | | | | |
| JINRONG LIN | | ON FILE | | | | | | |
| JIRI FAIC | | ON FILE | | | | | | |
| JÔ GAIO BAUMANN | | ON FILE | | | | | | |
| JOACHIM BAUER | | ON FILE | | | | | | |
| JOACHIM GEERLING | | ON FILE | | | | | | |
| JOACHIM KÖBELE | | ON FILE | | | | | | |
| JOACHIM KONRAD | | ON FILE | | | | | | |
| JOACHIM SANCHEZ | | ON FILE | | | | | | |
| JOACHIM VOLKER NEUMANN | | ON FILE | | | | | | |
| JOAN TIM DUCOMMUN | | ON FILE | | | | | | |
| JOANA MORAIS | | ON FILE | | | | | | |
| JOANA SCHLATTER | | ON FILE | | | | | | |
| JOÃO AFONSO PEREIRA DA SILVA | | ON FILE | | | | | | |
| JOAO PEDRO PESSOA COUCEIRO | | ON FILE | | | | | | |
| JOÃO PIRES DA CUNHA | | ON FILE | | | | | | |
| JOAQUIN UBERO ALMUNIA | | ON FILE | | | | | | |
| JOCHEN HENNECKE | | ON FILE | | | | | | |
| JOCHEN HUBBUCH | | ON FILE | | | | | | |
| JODOK BETSCHART | | ON FILE | | | | | | |
| JODOK STAEHLIN | | ON FILE | | | | | | |
| JOEL BIRRER | | ON FILE | | | | | | |
| JOEL BITZ | | ON FILE | | | | | | |
| JOEL BLANC | | ON FILE | | | | | | |
| JOEL EGGER | | ON FILE | | | | | | |
| JOEL GRAF | | ON FILE | | | | | | |
| JOËL HUTTER | | ON FILE | | | | | | |
| JOEL JULIAN WACHTER | | ON FILE | | | | | | |
| JOËL LENZ | | ON FILE | | | | | | |
| JOËL LIECHTI | | ON FILE | | | | | | |
| JOËL LOBA | | ON FILE | | | | | | |
| JOËL MEIER | | ON FILE | | | | | | |
| JOEL MEILE | | ON FILE | | | | | | |
| JOËL MEYER | | ON FILE | | | | | | |
| JOËL MOTTAZ | | ON FILE | | | | | | |
| JOEL NIKLAUS | | ON FILE | | | | | | |
| JOËL NIKLAUS | | ON FILE | | | | | | |
| JOEL PERLER | | ON FILE | | | | | | |
| JOEL PFULG | | ON FILE | | | | | | |
| JOËL PHILIP BERGER | | ON FILE | | | | | | |
| JOEL PLUESS | | ON FILE | | | | | | |
| JOEL ROSSET | | ON FILE | | | | | | |
| JOEL SAMES | | ON FILE | | | | | | |
| JOEL STAUBER | | ON FILE | | | | | | |
| JOEL VONARBURG | | ON FILE | | | | | | |
| JOEL WÄLCHLI | | ON FILE | | | | | | |
| JOEL WEHRLI | | ON FILE | | | | | | |
| JOEL WOHLHAUSER | | ON FILE | | | | | | |
| JOEL ZIRMER | | ON FILE | | | | | | |
| JOELLE CAMILLE VESY | | ON FILE | | | | | | |
| JOGIN JOY | | ON FILE | | | | | | |
| JOHAN DAVID RAMIREZ | | ON FILE | | | | | | |
| JOHAN DOBSKI | | ON FILE | | | | | | |
| JOHAN FAVRE | | ON FILE | | | | | | |
| JOHAN MONTMARTIN | | ON FILE | | | | | | |
| JOHAN UBBY | | ON FILE | | | | | | |
| JOHANE GROSJEAN | | ON FILE | | | | | | |
| JOHANN BUZLA | | ON FILE | | | | | | |
| JOHANN THUSBASS | | ON FILE | | | | | | |
| JOHANNA VAN HUNSEL | | ON FILE | | | | | | |
| JOHANNES BAUMANN | | ON FILE | | | | | | |
| JOHANNES LEUTENEGGER | | ON FILE | | | | | | |
| JOHANNES VAN DER VYVER | | ON FILE | | | | | | |
| JOHN ALEXANDRE MAGNIN | | ON FILE | | | | | | |
| JOHN CASSIDY | | ON FILE | | | | | | |
| JOHN DICKINSON | | ON FILE | | | | | | |
| JOHN DUDLEY | | ON FILE | | | | | | |
| JOHN MARSH | | ON FILE | | | | | | |
| JOHN SIDRAK | | ON FILE | | | | | | |
| JOHN VIEIRA | | ON FILE | | | | | | |
| JOHN WELLINGER | | ON FILE | | | | | | |
| JOHNANNES MANNEKE | | ON FILE | | | | | | |
| JOHNATHAN BROWN | | ON FILE | | | | | | |
| JOHNNY MICHAEL VEILLARD | | ON FILE | | | | | | |
| JOLANDA GULSKI | | ON FILE | | | | | | |
| JOLION RIDGES | | ON FILE | | | | | | |
| JON CADISCH | | ON FILE | | | | | | |
| JON FELIX | | ON FILE | | | | | | |
| JON LEE | | ON FILE | | | | | | |
| JON PETER | | ON FILE | | | | | | |
| JONA SCHMIDHALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONAS BERTSCHINGER | | ON FILE | | | | | | |
| JONAS BRANTSCHEN | | ON FILE | | | | | | |
| JONAS CANTON | | ON FILE | | | | | | |
| JONAS DALLA PIAZZA | | ON FILE | | | | | | |
| JONAS DUMARTHERAY | | ON FILE | | | | | | |
| JONAS DURRER | | ON FILE | | | | | | |
| JONAS FEND | | ON FILE | | | | | | |
| JONAS HAUSER | | ON FILE | | | | | | |
| JONAS HOLZER | | ON FILE | | | | | | |
| JONAS HUG | | ON FILE | | | | | | |
| JONAS JANJIC | | ON FILE | | | | | | |
| JONAS KENNES | | ON FILE | | | | | | |
| JONAS KREIENBÜHL | | ON FILE | | | | | | |
| JONAS MABILLARD | | ON FILE | | | | | | |
| JONAS MAIBACH | | ON FILE | | | | | | |
| JONAS METZGER | | ON FILE | | | | | | |
| JONAS MÜLLER | | ON FILE | | | | | | |
| JONAS PRANGENBERG | | ON FILE | | | | | | |
| JONAS RATZE | | ON FILE | | | | | | |
| JONAS ROMAN BANNWART | | ON FILE | | | | | | |
| JONAS RUMPF | | ON FILE | | | | | | |
| JONAS SAMUEL DINKELMANN | | ON FILE | | | | | | |
| JONAS SCHÄTZLE | | ON FILE | | | | | | |
| JONAS SCHELBERT | | ON FILE | | | | | | |
| JONAS VONDENHOFF | | ON FILE | | | | | | |
| JONAS WECHSLER | | ON FILE | | | | | | |
| JONAS WEISS | | ON FILE | | | | | | |
| JONAS WIDMER | | ON FILE | | | | | | |
| JONATHAN ANDREY | | ON FILE | | | | | | |
| JONATHAN AZIAKA | | ON FILE | | | | | | |
| JONATHAN BAERISWYL | | ON FILE | | | | | | |
| JONATHAN BAYNARD | | ON FILE | | | | | | |
| JONATHAN BELLAICHE | | ON FILE | | | | | | |
| JONATHAN BERSETH | | ON FILE | | | | | | |
| JONATHAN BOILLAT | | ON FILE | | | | | | |
| JONATHAN BORNAND | | ON FILE | | | | | | |
| JONATHAN BUMANN | | ON FILE | | | | | | |
| JONATHAN DESMAISON | | ON FILE | | | | | | |
| JONATHAN DESPONT | | ON FILE | | | | | | |
| JONATHAN GOMER | | ON FILE | | | | | | |
| JONATHAN JAVELLO | | ON FILE | | | | | | |
| JONATHAN KOLO | | ON FILE | | | | | | |
| JONATHAN MARTELLO | | ON FILE | | | | | | |
| JONATHAN MORET | | ON FILE | | | | | | |
| JONATHAN PATIÑO LÓPEZ | | ON FILE | | | | | | |
| JONATHAN RICCI | | ON FILE | | | | | | |
| JONATHAN THEILER | | ON FILE | | | | | | |
| JONATHAN VANDEN ABEELE | | ON FILE | | | | | | |
| JONATHAN VICTOIRE | | ON FILE | | | | | | |
| JONATHAN WAGENBACH | | ON FILE | | | | | | |
| JONATHAN ZANOTTA | | ON FILE | | | | | | |
| JONNATHAN DUBUIS | | ON FILE | | | | | | |
| JORDAN BOSCHUNG | | ON FILE | | | | | | |
| JORDAN CIBURA | | ON FILE | | | | | | |
| JORDANE DAVID CLERC | | ON FILE | | | | | | |
| JORDANE VERNERIE | | ON FILE | | | | | | |
| JORDI FRANCH | | ON FILE | | | | | | |
| JORDI PORTA | | ON FILE | | | | | | |
| JOREL MARTIN | | ON FILE | | | | | | |
| JORES MERLO | | ON FILE | | | | | | |
| JÖRG DIRBACH | | ON FILE | | | | | | |
| JÖRG FRANK | | ON FILE | | | | | | |
| JÖRG SIMON CHRIST | | ON FILE | | | | | | |
| JÖRG WENDLER | | ON FILE | | | | | | |
| JORGE CARMONA TOSCANO | | ON FILE | | | | | | |
| JORGE DUARTE PEDRO | | ON FILE | | | | | | |
| JORGE IVANEZ | | ON FILE | | | | | | |
| JORIS FARINE | | ON FILE | | | | | | |
| JOSCHKA GEISSER | | ON FILE | | | | | | |
| JOSE ANTONIO VELASCO | | ON FILE | | | | | | |
| JOSE CARNOT | | ON FILE | | | | | | |
| JOSE JAIME PULIDO PLAUCHUD | | ON FILE | | | | | | |
| JOSÉ LANG | | ON FILE | | | | | | |
| JOSÉ MANUEL LEÓN SANTOS | | ON FILE | | | | | | |
| JOSE MANUEL MARTINEZ CARRION | | ON FILE | | | | | | |
| JOSE MUNOZ | | ON FILE | | | | | | |
| JOSE OJEDA MOURE | | ON FILE | | | | | | |
| JOSE OSORIO | | ON FILE | | | | | | |
| JOSÉ RODRÍGUEZ SALOR | | ON FILE | | | | | | |
| JOSÉ TADEIA | | ON FILE | | | | | | |
| JOSE-CARLOS DE LA MATA | | ON FILE | | | | | | |
| JOSEF RAMOT | | ON FILE | | | | | | |
| JOSEF SCHMID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEF TAPPEINER | | ON FILE | | | | | | |
| JOSEPH BASTIAMPILLAI | | ON FILE | | | | | | |
| JOSEPHINE BUETTLER | | ON FILE | | | | | | |
| JOSHUA BUCHER | | ON FILE | | | | | | |
| JOSHUA GOSTELI | | ON FILE | | | | | | |
| JOSHUA JANKOWITZ | | ON FILE | | | | | | |
| JOSHUA OKONKWO | | ON FILE | | | | | | |
| JOSIAH SANTOS | | ON FILE | | | | | | |
| JOSIAS BECHTEL | | ON FILE | | | | | | |
| JOSIP BUCONJIĆ | | ON FILE | | | | | | |
| JOSIP GJONAJ | | ON FILE | | | | | | |
| JOSSELIN MEYLAN | | ON FILE | | | | | | |
| JOSUA MÜLLER | | ON FILE | | | | | | |
| JOSUA ROCHAT | | ON FILE | | | | | | |
| JOSUA STÄHLI | | ON FILE | | | | | | |
| JOZEF GURICA | | ON FILE | | | | | | |
| JOZEF HAVLAS | | ON FILE | | | | | | |
| JOZEF ZAHORSKY | | ON FILE | | | | | | |
| JP WEBER | | ON FILE | | | | | | |
| JUAN ANTONIO SANZ TRUJILLO | | ON FILE | | | | | | |
| JUAN ARREDONDO | | ON FILE | | | | | | |
| JUAN MARTINEZ JARAMILLO | | ON FILE | | | | | | |
| JUAN MIGUEL GUARDIA | | ON FILE | | | | | | |
| JUAN PABLO CALVO SÁNCHEZ | | ON FILE | | | | | | |
| JUAN PABLO DUENAS GAVIRIA | | ON FILE | | | | | | |
| JUDITH BUCHER | | ON FILE | | | | | | |
| JUDITH GRANAT | | ON FILE | | | | | | |
| JUDITH SAMPERE AVILA | | ON FILE | | | | | | |
| JUDITH WEGENER | | ON FILE | | | | | | |
| JUERG EGLI | | ON FILE | | | | | | |
| JU-KY DO | | ON FILE | | | | | | |
| JU-LAM DO | | ON FILE | | | | | | |
| JULE FREYA JANßEN | | ON FILE | | | | | | |
| JULES ALEXANDRE | | ON FILE | | | | | | |
| JULIA PIZZOLATO | | ON FILE | | | | | | |
| JULIA SCHLÄFLI | | ON FILE | | | | | | |
| JULIAN ALBERTO AGURCIA NEUFFER | | ON FILE | | | | | | |
| JULIAN AMSTUTZ | | ON FILE | | | | | | |
| JULIAN BOPP | | ON FILE | | | | | | |
| JULIAN BOSSHARD | | ON FILE | | | | | | |
| JULIAN BURKHARD | | ON FILE | | | | | | |
| JULIAN CHAMMARTIN | | ON FILE | | | | | | |
| JULIAN JESERSCHEK | | ON FILE | | | | | | |
| JULIAN KLINGELE | | ON FILE | | | | | | |
| JULIAN STILLI | | ON FILE | | | | | | |
| JULIAN TRUNIGER | | ON FILE | | | | | | |
| JULIAN ZIÖRJEN | | ON FILE | | | | | | |
| JULIAN ZROTZ | | ON FILE | | | | | | |
| JULIE BOZZETTI | | ON FILE | | | | | | |
| JULIE MAUREY | | ON FILE | | | | | | |
| JULIE TRIMMER | | ON FILE | | | | | | |
| JULIEN BALMER | | ON FILE | | | | | | |
| JULIEN CARIS | | ON FILE | | | | | | |
| JULIEN CASTRO | | ON FILE | | | | | | |
| JULIEN CHIAPPINELLI | | ON FILE | | | | | | |
| JULIEN CHOLLET | | ON FILE | | | | | | |
| JULIEN COMTE | | ON FILE | | | | | | |
| JULIEN DE PREUX | | ON FILE | | | | | | |
| JULIEN DELACRÉTAZ | | ON FILE | | | | | | |
| JULIEN DEWARRAT | | ON FILE | | | | | | |
| JULIEN DIVERNOIS | | ON FILE | | | | | | |
| JULIEN DORNBIERER | | ON FILE | | | | | | |
| JULIEN FOLLONIER | | ON FILE | | | | | | |
| JULIEN GUILLOD | | ON FILE | | | | | | |
| JULIEN HALNAUT | | ON FILE | | | | | | |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | | ON FILE | | | | | | |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | | ON FILE | | | | | | |
| JULIEN LOCHER | | ON FILE | | | | | | |
| JULIEN MAGNENAT | | ON FILE | | | | | | |
| JULIEN MICHEL JAQUILLARD | | ON FILE | | | | | | |
| JULIEN MOSER | | ON FILE | | | | | | |
| JULIEN NICOLAS HÄNNI | | ON FILE | | | | | | |
| JULIEN SENDEROS | | ON FILE | | | | | | |
| JULIEN STALDER | | ON FILE | | | | | | |
| JULIEN THEMANS | | ON FILE | | | | | | |
| JULIEN VIRET | | ON FILE | | | | | | |
| JULIEN WEBER | | ON FILE | | | | | | |
| JULIEN WELTEN | | ON FILE | | | | | | |
| JULIUS LÄUBLI | | ON FILE | | | | | | |
| JULIUSZ KALENBACH | | ON FILE | | | | | | |
| JUNAID SULEMAN | | ON FILE | | | | | | |
| JUNHO ZWAHLEN | | ON FILE | | | | | | |
| JURAJ NAJZER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JÜRG KRADOLFER | | ON FILE | | | | | | |
| JÜRG MÜLLER | | ON FILE | | | | | | |
| JUSTIN ELMALEH | | ON FILE | | | | | | |
| JUSTIN NIKOLAS AUER | | ON FILE | | | | | | |
| JUSTINE BARTON | | ON FILE | | | | | | |
| JUSTUS SPENGLER | | ON FILE | | | | | | |
| JUTTA SCHÄTZLE-SCHMIDT | | ON FILE | | | | | | |
| JYOTI KAPOOR | | ON FILE | | | | | | |
| KADIR DUMAN | | ON FILE | | | | | | |
| KAEMON ZACHARY DERRICK | | ON FILE | | | | | | |
| KAI BLASER | | ON FILE | | | | | | |
| KAI KREISELMEIER | | ON FILE | | | | | | |
| KAI REICHL | | ON FILE | | | | | | |
| KAIDA LIU | | ON FILE | | | | | | |
| KAIDA SCHAUB-DONOVAN | | ON FILE | | | | | | |
| KAJA ENG | | ON FILE | | | | | | |
| KAJCSA ERNŐ | | ON FILE | | | | | | |
| KALI PARKIN | | ON FILE | | | | | | |
| KAMAL JERMOUNI | | ON FILE | | | | | | |
| KAMEN IVCHEV | | ON FILE | | | | | | |
| KAMIRAN MAJID | | ON FILE | | | | | | |
| KAMRAN KELLY | | ON FILE | | | | | | |
| KAMYAR TAHER | | ON FILE | | | | | | |
| KARAN NOEL MELVIN ALOIS HAAG | | ON FILE | | | | | | |
| KAREN PETERER | | ON FILE | | | | | | |
| KAREN STAUB | | ON FILE | | | | | | |
| KARI ADOURIAN | | ON FILE | | | | | | |
| KARIM BEN DASSA | | ON FILE | | | | | | |
| KARIM BEN HASSINE | | ON FILE | | | | | | |
| KARIM BENHACA | | ON FILE | | | | | | |
| KARIM EL KASSIMI | | ON FILE | | | | | | |
| KARIM ESSAFI | | ON FILE | | | | | | |
| KARIM PERRAUDIN | | ON FILE | | | | | | |
| KARIM VON DER WEID | | ON FILE | | | | | | |
| KARIMA CCOUNT | | ON FILE | | | | | | |
| KARIN GANTENBEIN | | ON FILE | | | | | | |
| KARIN HAUSER | | ON FILE | | | | | | |
| KARIN MARKANT | | ON FILE | | | | | | |
| KARIN REICH | | ON FILE | | | | | | |
| KARIN ROTH | | ON FILE | | | | | | |
| KARIN SCHAD | | ON FILE | | | | | | |
| KARIN SUTER | | ON FILE | | | | | | |
| KARIN WETTSTEIN | | ON FILE | | | | | | |
| KARINA CHAPEAU | | ON FILE | | | | | | |
| KARINE CLERC | | ON FILE | | | | | | |
| KARL HEINZ FRANKESER | | ON FILE | | | | | | |
| KAROLINA MARIA PELCZAR | | ON FILE | | | | | | |
| KARSTEN SCHMIDT | | ON FILE | | | | | | |
| KARUNYA REDDY | | ON FILE | | | | | | |
| KASPAR BRUGGER | | ON FILE | | | | | | |
| KASPAR WALDIS | | ON FILE | | | | | | |
| KASTRIOT DRESHAJ | | ON FILE | | | | | | |
| KATAI KRISZTIAN | | ON FILE | | | | | | |
| KATAI MATE | | ON FILE | | | | | | |
| KATARINA SCHMIDTOVA | | ON FILE | | | | | | |
| KATARZYNA HODUR EL GLAOUI | | ON FILE | | | | | | |
| KATARZYNA NOWACZYK | | ON FILE | | | | | | |
| KATHARINA ALMA WUETHRICH | | ON FILE | | | | | | |
| KATHRIN FORTMANN | | ON FILE | | | | | | |
| KATHRIN MARGRIT PETERER | | ON FILE | | | | | | |
| KATHRIN MÜLLER | | ON FILE | | | | | | |
| KATHRIN WELTI | | ON FILE | | | | | | |
| KATIA PILET | | ON FILE | | | | | | |
| KATINKA HORVATH | | ON FILE | | | | | | |
| KATRINA DISERENS | | ON FILE | | | | | | |
| KAY ADDAI | | ON FILE | | | | | | |
| KAY KUEHNE | | ON FILE | | | | | | |
| KEFSER ALIJI | | ON FILE | | | | | | |
| KELD VRAAKJAER | | ON FILE | | | | | | |
| KELLY PEDERSEN | | ON FILE | | | | | | |
| KELVIN YSAIAS GARCIA | | ON FILE | | | | | | |
| KEN JUN TRIPONEZ | | ON FILE | | | | | | |
| KENNAN LOVEN LUMAPAS | | ON FILE | | | | | | |
| KENNY KABEYA | | ON FILE | | | | | | |
| KERIM JABBES | | ON FILE | | | | | | |
| KEVIAN STEINER | | ON FILE | | | | | | |
| KEVIN ADRIAN WEHRLI | | ON FILE | | | | | | |
| KEVIN ALLEMANN | | ON FILE | | | | | | |
| KEVIN AUGUSTE | | ON FILE | | | | | | |
| KÉVIN BEGUERIE | | ON FILE | | | | | | |
| KEVIN BRUNOLD | | ON FILE | | | | | | |
| KEVIN CHEVEY | | ON FILE | | | | | | |
| KEVIN DARIO PFAFFHAUSER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN DENNIS METZGER | | ON FILE | | | | | | |
| KEVIN EGLOFF | | ON FILE | | | | | | |
| KEVIN FARDEL | | ON FILE | | | | | | |
| KEVIN FOLLONIER | | ON FILE | | | | | | |
| KEVIN FROLLI | | ON FILE | | | | | | |
| KEVIN GROB | | ON FILE | | | | | | |
| KEVIN JEROME BOILLAT | | ON FILE | | | | | | |
| KEVIN JUD | | ON FILE | | | | | | |
| KEVIN KOH | | ON FILE | | | | | | |
| KEVIN MARIO D'ELIA | | ON FILE | | | | | | |
| KEVIN MARTY | | ON FILE | | | | | | |
| KEVIN MOSER | | ON FILE | | | | | | |
| KEVIN NEAL DICK | | ON FILE | | | | | | |
| KEVIN OTT | | ON FILE | | | | | | |
| KEVIN PELLEGRINI | | ON FILE | | | | | | |
| KEVIN RYAN GASTL | | ON FILE | | | | | | |
| KEVIN SCHAUB | | ON FILE | | | | | | |
| KEVIN SCHAUFELBERGER | | ON FILE | | | | | | |
| KEVIN SCHERLER | | ON FILE | | | | | | |
| KEVIN SEDO | | ON FILE | | | | | | |
| KEVIN SHEEHAN | | ON FILE | | | | | | |
| KEVIN STANLEY-ADAMS | | ON FILE | | | | | | |
| KEVIN STAUBLI | | ON FILE | | | | | | |
| KEVIN TONIUTTI | | ON FILE | | | | | | |
| KEVIN VAUBOURG | | ON FILE | | | | | | |
| KEVIN VERDERAME | | ON FILE | | | | | | |
| KEVIN VIANA | | ON FILE | | | | | | |
| KEVIN VUILLEMEZ | | ON FILE | | | | | | |
| KEVIN WOLF | | ON FILE | | | | | | |
| KEVIN ZANIN | | ON FILE | | | | | | |
| KEWIN GUEISSAZ | | ON FILE | | | | | | |
| KHAI DUONG | | ON FILE | | | | | | |
| KHALIL AOUAK | | ON FILE | | | | | | |
| KHEPHREN MONGONGU NYAMILENDA | | ON FILE | | | | | | |
| KIARASH ESMAEILI | | ON FILE | | | | | | |
| KIBO MIÉVILLE | | ON FILE | | | | | | |
| KIERAN CROWNE | | ON FILE | | | | | | |
| KILIAN AREGGER | | ON FILE | | | | | | |
| KILIAN BASALO | | ON FILE | | | | | | |
| KILIAN GAMBONI | | ON FILE | | | | | | |
| KILIAN GASSE | | ON FILE | | | | | | |
| KILIAN REDARD JACOT | | ON FILE | | | | | | |
| KILIAN SALZMANN | | ON FILE | | | | | | |
| KILIAN SCHEUBER | | ON FILE | | | | | | |
| KILIAN SCHWAB | | ON FILE | | | | | | |
| KILIAN SCHWEIZER | | ON FILE | | | | | | |
| KILLIAN AMY | | ON FILE | | | | | | |
| KILLIAN MEX | | ON FILE | | | | | | |
| KILLIAN PELLEGRINI | | ON FILE | | | | | | |
| KIM ABERLE | | ON FILE | | | | | | |
| KIM BOURQUIN | | ON FILE | | | | | | |
| KIM DAMIEN ALTHERR | | ON FILE | | | | | | |
| KIM GEHRKE | | ON FILE | | | | | | |
| KIM JENNI | | ON FILE | | | | | | |
| KIM LAUENER | | ON FILE | | | | | | |
| KIM LE | | ON FILE | | | | | | |
| KIM ROBERT RAMPLING | | ON FILE | | | | | | |
| KIM STOECKLI | | ON FILE | | | | | | |
| KIM THIEN NGUYEN | | ON FILE | | | | | | |
| KIRILL PANKRATIEV | | ON FILE | | | | | | |
| KIRSTEN WESTERHOUT | | ON FILE | | | | | | |
| KLARA MOJZISEK | | ON FILE | | | | | | |
| KLAUS DIETER MARUSCHKE | | ON FILE | | | | | | |
| KLAUS GUHR | | ON FILE | | | | | | |
| KLAUS HERMANN SCHNEIDER | | ON FILE | | | | | | |
| KLAUS PETER VONARBURG | | ON FILE | | | | | | |
| KLEOVROTOS TSIMPERIS | | ON FILE | | | | | | |
| KOFI NYAMEKYE | | ON FILE | | | | | | |
| KONRAD BUCHER | | ON FILE | | | | | | |
| KONRAD FRANZ BUCHER | | ON FILE | | | | | | |
| KONRAD GUSTAVO MERINO | | ON FILE | | | | | | |
| KONSTANTIN WERNLI | | ON FILE | | | | | | |
| KONSTANTINOS VEROUTIS | | ON FILE | | | | | | |
| KONSTANTINOS ZAVOUDAKIS | | ON FILE | | | | | | |
| KORAY AKCAY | | ON FILE | | | | | | |
| KORHAN YILMAZ | | ON FILE | | | | | | |
| KOSTAS KONSTANTELOS | | ON FILE | | | | | | |
| KRISTEN PETILLON | | ON FILE | | | | | | |
| KRISTIAN JAHAJ | | ON FILE | | | | | | |
| KRISTIAN MURKOVIC | | ON FILE | | | | | | |
| KRISTIJAN TURNOVSKI | | ON FILE | | | | | | |
| KRISTIN ROBRADE | | ON FILE | | | | | | |
| KRISZTIÁN MARKÓ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF STEFANIAK | | ON FILE | | | | | | |
| KRZYSZTOF SYMULA | | ON FILE | | | | | | |
| KSENIA SZOPSKA | | ON FILE | | | | | | |
| KULPESH SUTHAR | | ON FILE | | | | | | |
| KUNO AMMANN | | ON FILE | | | | | | |
| KURT STEGMÜLLER | | ON FILE | | | | | | |
| KURT VON MOOS | | ON FILE | | | | | | |
| KWEKU OPPONG-ADDAI | | ON FILE | | | | | | |
| KWESI YEBOAH | | ON FILE | | | | | | |
| KYLE VARLEY | | ON FILE | | | | | | |
| LAETITIA AMY GARCIA | | ON FILE | | | | | | |
| LAETITIA JULES | | ON FILE | | | | | | |
| LAFFRET LAURENT | | ON FILE | | | | | | |
| LAMPRINI TSOLI | | ON FILE | | | | | | |
| LARA BRUGNONI | | ON FILE | | | | | | |
| LARA ENDRESS | | ON FILE | | | | | | |
| LARA ROSSI | | ON FILE | | | | | | |
| LARISSA TETTY | | ON FILE | | | | | | |
| LARISSA WYSS | | ON FILE | | | | | | |
| LARS FANKHAUSER | | ON FILE | | | | | | |
| LARS GISLER | | ON FILE | | | | | | |
| LARS JORGENSEN | | ON FILE | | | | | | |
| LARS ROETHLISBERGER | | ON FILE | | | | | | |
| LARS SCHLICHTING | | ON FILE | | | | | | |
| LARS SCHÖNBERG | | ON FILE | | | | | | |
| LARS WEIBEL | | ON FILE | | | | | | |
| LASZLO IMRE | | ON FILE | | | | | | |
| LAURA ALEJANDRA PEREZ TERAN | | ON FILE | | | | | | |
| LAURA CALABRESE GRANDINE | | ON FILE | | | | | | |
| LAURA CORTESI | | ON FILE | | | | | | |
| LAURA CURTIT | | ON FILE | | | | | | |
| LAURA GONZALEZ | | ON FILE | | | | | | |
| LAURA GRANATA | | ON FILE | | | | | | |
| LAURA KYD | | ON FILE | | | | | | |
| LAURA MENESES MIRANDA | | ON FILE | | | | | | |
| LAURA PEER | | ON FILE | | | | | | |
| LAURA PFLEUMER | | ON FILE | | | | | | |
| LAURE ALEXANDRA BURRUS | | ON FILE | | | | | | |
| LAURE ANNE CACHAT | | ON FILE | | | | | | |
| LAUREN BERTOLACCI | | ON FILE | | | | | | |
| LAURENCE KAEGI | | ON FILE | | | | | | |
| LAURENCE MARCUS RICKETT | | ON FILE | | | | | | |
| LAURENCE VUILLEMIN | | ON FILE | | | | | | |
| LAURENT BINDSCHAEDLER | | ON FILE | | | | | | |
| LAURENT DAGNA | | ON FILE | | | | | | |
| LAURENT DOMENJOZ | | ON FILE | | | | | | |
| LAURENT FAVRE | | ON FILE | | | | | | |
| LAURENT GAILLARD | | ON FILE | | | | | | |
| LAURENT GALICHET | | ON FILE | | | | | | |
| LAURENT GLASSEY | | ON FILE | | | | | | |
| LAURENT MAILLARD | | ON FILE | | | | | | |
| LAURENT MARECHAL | | ON FILE | | | | | | |
| LAURENT MORET | | ON FILE | | | | | | |
| LAURENT PAPILLOUD | | ON FILE | | | | | | |
| LAURENT RUCHAT | | ON FILE | | | | | | |
| LAURENTIU RADUCU | | ON FILE | | | | | | |
| LAURIN OBERHAUSER | | ON FILE | | | | | | |
| LAURITZ RITTER | | ON FILE | | | | | | |
| LAWRENCE BOGAERT | | ON FILE | | | | | | |
| LAYAN THORNTON | | ON FILE | | | | | | |
| LAYLA CONDINA | | ON FILE | | | | | | |
| LAZHAR ROHNER | | ON FILE | | | | | | |
| LAZOS KYRIMIS | | ON FILE | | | | | | |
| LÊ YVAN MINH BAO | | ON FILE | | | | | | |
| LEA SAKRAN CUSSOTTI | | ON FILE | | | | | | |
| LEANDER JAEKEL | | ON FILE | | | | | | |
| LEANDER SCHMALFUSS | | ON FILE | | | | | | |
| LEANDRO WESTFAL | | ON FILE | | | | | | |
| LEDA NARDACCI | | ON FILE | | | | | | |
| LEE LEHMANN | | ON FILE | | | | | | |
| LEENDERT BOTHA | | ON FILE | | | | | | |
| LEFTÉRIS LAGOPOULOS | | ON FILE | | | | | | |
| LEGIN JONES | | ON FILE | | | | | | |
| LEILA ALVAREZ | | ON FILE | | | | | | |
| LÉNA BRUTTIN | | ON FILE | | | | | | |
| LENA LOU SCHMID | | ON FILE | | | | | | |
| LÉNAÏC DAGOSTINO | | ON FILE | | | | | | |
| LÉNÁRD CSISZER | | ON FILE | | | | | | |
| LÉO CURDY | | ON FILE | | | | | | |
| LÉO DAFFLON | | ON FILE | | | | | | |
| LÉO GIANNARDI | | ON FILE | | | | | | |
| LEO VAN DER BOOM | | ON FILE | | | | | | |
| LEON ADAMAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LÉONARD CHERUBINI | | ON FILE | | | | | | |
| LEONARD JOSS | | ON FILE | | | | | | |
| LÉONARD ROUILLER | | ON FILE | | | | | | |
| LEONARDO CASAVECCHIA | | ON FILE | | | | | | |
| LEONARDO DANZI | | ON FILE | | | | | | |
| LEONARDO FALCONI | | ON FILE | | | | | | |
| LEONARDO FIALHO | | ON FILE | | | | | | |
| LEONARDO MARIA PEDRETTI | | ON FILE | | | | | | |
| LEONARDO PUCCI | | ON FILE | | | | | | |
| LEONIDAS VENEDIKIS | | ON FILE | | | | | | |
| LEONIE BALMER | | ON FILE | | | | | | |
| LÉO-PAUL FERRUT | | ON FILE | | | | | | |
| LEOPOLDO BETESH | | ON FILE | | | | | | |
| LEVIN CLAUSS | | ON FILE | | | | | | |
| LIA LICHTENSTEIN | | ON FILE | | | | | | |
| LIAM DARIO STOFER | | ON FILE | | | | | | |
| LILIAN GROGNUZ | | ON FILE | | | | | | |
| LILIAN RODRIGUEZ | | ON FILE | | | | | | |
| LILLIAN MASAFRET | | ON FILE | | | | | | |
| LINA KOSCHULL | | ON FILE | | | | | | |
| LINA OTTIGER | | ON FILE | | | | | | |
| LINA PINEL | | ON FILE | | | | | | |
| LINA TEREI | | ON FILE | | | | | | |
| LINDA FISCALINI | | ON FILE | | | | | | |
| LINDA SPÄHNI | | ON FILE | | | | | | |
| LINH-THU LE | | ON FILE | | | | | | |
| LINO FABIAN MINA | | ON FILE | | | | | | |
| LINO FRISCHKNECHT | | ON FILE | | | | | | |
| LINO HÖGGER | | ON FILE | | | | | | |
| LINO KAISER | | ON FILE | | | | | | |
| LINO LEDERMANN | | ON FILE | | | | | | |
| LINUS SCHNEIDER | | ON FILE | | | | | | |
| LINUS SCHUHMACHER | | ON FILE | | | | | | |
| LIONEL BAH | | ON FILE | | | | | | |
| LIONEL BRUCKER | | ON FILE | | | | | | |
| LIONEL BUTTET | | ON FILE | | | | | | |
| LIONEL DOMON | | ON FILE | | | | | | |
| LIONEL FEND | | ON FILE | | | | | | |
| LIONEL LINDER | | ON FILE | | | | | | |
| LIONEL MERTES | | ON FILE | | | | | | |
| LIONEL PINTON | | ON FILE | | | | | | |
| LIRIM JONUZI | | ON FILE | | | | | | |
| LISA HASLER | | ON FILE | | | | | | |
| LISA SCHRAITLE | | ON FILE | | | | | | |
| LISA THOM | | ON FILE | | | | | | |
| LISA TSCHERRY | | ON FILE | | | | | | |
| LISA WILL | | ON FILE | | | | | | |
| LISELOTTE FABBI | | ON FILE | | | | | | |
| LIVA GAILE | | ON FILE | | | | | | |
| LIVIA EHLERS | | ON FILE | | | | | | |
| LIVIA MATTEI | | ON FILE | | | | | | |
| LIVIEN MONTI | | ON FILE | | | | | | |
| LIVIO BARELLI | | ON FILE | | | | | | |
| LIVIO CARMELO ILJA STEINER | | ON FILE | | | | | | |
| LIVIO EMILIO ROHRER | | ON FILE | | | | | | |
| LIVIO FENNER | | ON FILE | | | | | | |
| LIVIO ROHRER | | ON FILE | | | | | | |
| LIWEN GEHRIG | | ON FILE | | | | | | |
| LIZA-ANN FOURIE | | ON FILE | | | | | | |
| LIZETA GJANCI | | ON FILE | | | | | | |
| LJUBOMIR RAKIC | | ON FILE | | | | | | |
| LOGAN BADER | | ON FILE | | | | | | |
| LOGAN LAMBELET | | ON FILE | | | | | | |
| LOGAN MIGLIOZZI | | ON FILE | | | | | | |
| LOÏC FAVE | | ON FILE | | | | | | |
| LOÏC MONTAVON | | ON FILE | | | | | | |
| LOÏC REVAZ | | ON FILE | | | | | | |
| LOÏC TRIBOLET | | ON FILE | | | | | | |
| LOÏC VIDAL CAFFARO | | ON FILE | | | | | | |
| LOÏC WÜTHRICH | | ON FILE | | | | | | |
| LOIS OROSA NOGUEIRA | | ON FILE | | | | | | |
| LOÏSE DELACRÉTAZ | | ON FILE | | | | | | |
| LONFAT SAMUEL | | ON FILE | | | | | | |
| LOPES FEVEREIRO ALEXANDRE | | ON FILE | | | | | | |
| LOPES HUGO | | ON FILE | | | | | | |
| LORENA MONTI RUSTERHOLZ | | ON FILE | | | | | | |
| LORENC UKAJ | | ON FILE | | | | | | |
| LORENZ ACHTNICH | | ON FILE | | | | | | |
| LORENZ BASILIUS ARTURO TRIPPEL | | ON FILE | | | | | | |
| LORENZ BUSER | | ON FILE | | | | | | |
| LORENZ CALIEZI | | ON FILE | | | | | | |
| LORENZ CHRIS FUERST | | ON FILE | | | | | | |
| LORENZ ENDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZ REINLE | | ON FILE | | | | | | |
| LORENZ WOLF | | ON FILE | | | | | | |
| LORENZO COLOMBO | | ON FILE | | | | | | |
| LORENZO DEL MELA | | ON FILE | | | | | | |
| LORENZO GRECO | | ON FILE | | | | | | |
| LORENZO MALGRATI | | ON FILE | | | | | | |
| LORENZO MANTOVANI | | ON FILE | | | | | | |
| LORENZO PEDRINI | | ON FILE | | | | | | |
| LORENZO PEROZZI | | ON FILE | | | | | | |
| LORENZO PUCCI | | ON FILE | | | | | | |
| LORENZO SCIRCOLI | | ON FILE | | | | | | |
| LORENZO STORNI | | ON FILE | | | | | | |
| LORIN PAQUIN | | ON FILE | | | | | | |
| LORIS DI NARDO DI MAIO | | ON FILE | | | | | | |
| LORIS FALQUET | | ON FILE | | | | | | |
| LORIS GAUDIO | | ON FILE | | | | | | |
| LORIS MEROLA | | ON FILE | | | | | | |
| LORIS METTLER | | ON FILE | | | | | | |
| LORIS NICO | | ON FILE | | | | | | |
| LORIS SANTI | | ON FILE | | | | | | |
| LORIS VETH | | ON FILE | | | | | | |
| LOUDJI ZAHIRI | | ON FILE | | | | | | |
| LOUIS BECKER | | ON FILE | | | | | | |
| LOUIS BISANG | | ON FILE | | | | | | |
| LOUIS BORLOZ | | ON FILE | | | | | | |
| LOUIS D'AUTHEVILLE | | ON FILE | | | | | | |
| LOUIS GAFNER | | ON FILE | | | | | | |
| LOUIS GUY VORLET | | ON FILE | | | | | | |
| LOUIS JEANDIN | | ON FILE | | | | | | |
| LOUIS RIVIERE | | ON FILE | | | | | | |
| LOUISE ANNA ELISE JACKE | | ON FILE | | | | | | |
| LOUKAS KARAMPELAS | | ON FILE | | | | | | |
| LUANA PAGNAMENTA | | ON FILE | | | | | | |
| LUANA STALDER | | ON FILE | | | | | | |
| LUBOMIR RAY | | ON FILE | | | | | | |
| LUC BIEDERMANN | | ON FILE | | | | | | |
| LUC CASASSAS | | ON FILE | | | | | | |
| LUC DESCOMBES | | ON FILE | | | | | | |
| LUC LIPPUNER | | ON FILE | | | | | | |
| LUC MADORIN | | ON FILE | | | | | | |
| LUC MORANDI | | ON FILE | | | | | | |
| LUC RÜEGSEGGER | | ON FILE | | | | | | |
| LUCA AEBISCHER | | ON FILE | | | | | | |
| LUCA AMBROSINI | | ON FILE | | | | | | |
| LUCA ANDREA PRIES | | ON FILE | | | | | | |
| LUCA AZZATO | | ON FILE | | | | | | |
| LUCA BERNARDI | | ON FILE | | | | | | |
| LUCA BERTAGNOLIO | | ON FILE | | | | | | |
| LUCA CANNAVÒ | | ON FILE | | | | | | |
| LUCA CASTELNUOVO | | ON FILE | | | | | | |
| LUCA CITELLA | | ON FILE | | | | | | |
| LUCA DELL'ANNA | | ON FILE | | | | | | |
| LUCA DI CARLO | | ON FILE | | | | | | |
| LUCA DOBSON | | ON FILE | | | | | | |
| LUCA DOMANTE | | ON FILE | | | | | | |
| LUCA EGLI | | ON FILE | | | | | | |
| LUCA ERIC FROEHLICHER | | ON FILE | | | | | | |
| LUCA FELBER | | ON FILE | | | | | | |
| LUCA FELIX | | ON FILE | | | | | | |
| LUCA FLURIN MEIER | | ON FILE | | | | | | |
| LUCA FRAZZETTO | | ON FILE | | | | | | |
| LUCA GENNARO | | ON FILE | | | | | | |
| LUCA HÄNNI | | ON FILE | | | | | | |
| LUCA LIVI | | ON FILE | | | | | | |
| LUCA LOCHER | | ON FILE | | | | | | |
| LUCA MATTEI | | ON FILE | | | | | | |
| LUCA MATTEO | | ON FILE | | | | | | |
| LUCA MELLI MARTINI | | ON FILE | | | | | | |
| LUCA MINDER | | ON FILE | | | | | | |
| LUCA MUGGIASCA | | ON FILE | | | | | | |
| LUCA PENSATO | | ON FILE | | | | | | |
| LUCA POMPA | | ON FILE | | | | | | |
| LUCA ROSSELLI | | ON FILE | | | | | | |
| LUCA SANNA | | ON FILE | | | | | | |
| LUCA SCALET | | ON FILE | | | | | | |
| LUCA SCHMID | | ON FILE | | | | | | |
| LUCA SEPE MONINO | | ON FILE | | | | | | |
| LUCA SIGNORELLI | | ON FILE | | | | | | |
| LUCA STEFANELLI | | ON FILE | | | | | | |
| LUCA VIRGILIO | | ON FILE | | | | | | |
| LUCA WERNLI | | ON FILE | | | | | | |
| LUCAS BARNY | | ON FILE | | | | | | |
| LUCAS CLEMENTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS DOUALLE | | ON FILE | | | | | | |
| LUCAS GENDRE | | ON FILE | | | | | | |
| LUCAS GONZALEZ DOBANO | | ON FILE | | | | | | |
| LUCAS HOULMANN | | ON FILE | | | | | | |
| LUCAS MARCEL ARDELEAN | | ON FILE | | | | | | |
| LUCAS MARMY | | ON FILE | | | | | | |
| LUCAS MENONI | | ON FILE | | | | | | |
| LUCAS MOLDOVANYI | | ON FILE | | | | | | |
| LUCAS NAEGELI | | ON FILE | | | | | | |
| LUCAS REALINI | | ON FILE | | | | | | |
| LUCAS SPECCHIER | | ON FILE | | | | | | |
| LUCAS TACCONELLI | | ON FILE | | | | | | |
| LUCAS VERMOT DESROCHES | | ON FILE | | | | | | |
| LUCAS WASER | | ON FILE | | | | | | |
| LUCCA ACHERMANN | | ON FILE | | | | | | |
| LUCIA D'ORSI | | ON FILE | | | | | | |
| LUCIA ESCHBACH | | ON FILE | | | | | | |
| LUCIA GALATI CASMIRO | | ON FILE | | | | | | |
| LUCIA IRENE PALUMBO | | ON FILE | | | | | | |
| LUCIANO ANGST | | ON FILE | | | | | | |
| LUCIANO MULLER NICOLETTI | | ON FILE | | | | | | |
| LUCIANO PAGIN | | ON FILE | | | | | | |
| LUCIANO WANNESSON DE NICOLA | | ON FILE | | | | | | |
| LUCIEN GILLIERON | | ON FILE | | | | | | |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | | ON FILE | | | | | | |
| LUDOVIC BÉTRISEY | | ON FILE | | | | | | |
| LUDOVIC BEUN | | ON FILE | | | | | | |
| LUDOVIC COULLERY | | ON FILE | | | | | | |
| LUDOVIC FUCHS | | ON FILE | | | | | | |
| LUDOVIC HAUETER | | ON FILE | | | | | | |
| LUDOVIC LAURENT | | ON FILE | | | | | | |
| LUDOVIC LEZZI | | ON FILE | | | | | | |
| LUDOVIC SCHWAB | | ON FILE | | | | | | |
| LUDOVIC THOMAS | | ON FILE | | | | | | |
| LUDWIG STEDING | | ON FILE | | | | | | |
| LUIGI GEROLAMO BOLOGNINI | | ON FILE | | | | | | |
| LUIGI REZZONICO | | ON FILE | | | | | | |
| LUIS AURELIO RIBEIRO RODRIGUES | | ON FILE | | | | | | |
| LUIS CARLOS QUARTE MARQUES | | ON FILE | | | | | | |
| LUIS FARIA | | ON FILE | | | | | | |
| LUIS FARRAN PORTE | | ON FILE | | | | | | |
| LUIS LEUNIG | | ON FILE | | | | | | |
| LUIS PEDRO ANDRADE | | ON FILE | | | | | | |
| LUIS SEMSI | | ON FILE | | | | | | |
| LUÍS TAVEIRA | | ON FILE | | | | | | |
| LUISA MONTEALEGRE | | ON FILE | | | | | | |
| LUIZ HABLÜTZEL | | ON FILE | | | | | | |
| LUKA LANGURA | | ON FILE | | | | | | |
| LUKAC GORAN | | ON FILE | | | | | | |
| LUKAS ALTHERR | | ON FILE | | | | | | |
| LUKAS BUTZ | | ON FILE | | | | | | |
| LUKAS DIETER STÄHELI | | ON FILE | | | | | | |
| LUKAS D'OLIF | | ON FILE | | | | | | |
| LUKAS ERARD | | ON FILE | | | | | | |
| LUKAS FRISCHKOPF | | ON FILE | | | | | | |
| LUKAS GRAUER | | ON FILE | | | | | | |
| LUKAS GROB | | ON FILE | | | | | | |
| LUKAS HEUTSCHI | | ON FILE | | | | | | |
| LUKAS HOEN | | ON FILE | | | | | | |
| LUKAS HOENIG | | ON FILE | | | | | | |
| LUKAS JACQUES STEINER | | ON FILE | | | | | | |
| LUKAS JUFER | | ON FILE | | | | | | |
| LUKAS KAMER | | ON FILE | | | | | | |
| LUKAS KAUFMANN | | ON FILE | | | | | | |
| LUKAS KRUEDEWAGEN | | ON FILE | | | | | | |
| LUKAS LECHMAN | | ON FILE | | | | | | |
| LUKAS LINDER | | ON FILE | | | | | | |
| LUKAS MORIGGL | | ON FILE | | | | | | |
| LUKAS MOSER | | ON FILE | | | | | | |
| LUKAS MÜLLER | | ON FILE | | | | | | |
| LUKAS NAVICKAS | | ON FILE | | | | | | |
| LUKAS NEUBURGER | | ON FILE | | | | | | |
| LUKAS PITSCH | | ON FILE | | | | | | |
| LUKAS RUDOLF ZAHND | | ON FILE | | | | | | |
| LUKAS RUOSCH | | ON FILE | | | | | | |
| LUKAS SCHWEIZER | | ON FILE | | | | | | |
| LUKAS SPEISER | | ON FILE | | | | | | |
| LUKAS STAEHELI | | ON FILE | | | | | | |
| LUKAS STEPHAN | | ON FILE | | | | | | |
| LUKAS WAECKERLE | | ON FILE | | | | | | |
| LUKAS WEGMÜLLER | | ON FILE | | | | | | |
| LUKASZ KRZYWDZINSKI | | ON FILE | | | | | | |
| LUKE AMEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LULZIM REXHEPI | | ON FILE | | | | | | |
| LUSSI MARCO | | ON FILE | | | | | | |
| LUSTERIA LÜTHI | | ON FILE | | | | | | |
| LUTZ JOCHEN HEINIG | | ON FILE | | | | | | |
| LUZIAN SCHERRER | | ON FILE | | | | | | |
| LYDIA MAHER | | ON FILE | | | | | | |
| LYDIE MOREAU | | ON FILE | | | | | | |
| LYMBERIS GEORGIOS LYMBEROPOULOS | | ON FILE | | | | | | |
| MABEL DURAN QUINTERO | | ON FILE | | | | | | |
| MACCANTI MARIO | | ON FILE | | | | | | |
| MACIEJ BAK | | ON FILE | | | | | | |
| MADALINA STRATAN | | ON FILE | | | | | | |
| MADLAINA MENG | | ON FILE | | | | | | |
| MAEL GIROD | | ON FILE | | | | | | |
| MAËL SCHAFROTH | | ON FILE | | | | | | |
| MAGALI RUSSELL | | ON FILE | | | | | | |
| MAGASHLIN CHETTY | | ON FILE | | | | | | |
| MAGNIN RAPHAËL | | ON FILE | | | | | | |
| MAGNUS MICHAEL WOODGATE | | ON FILE | | | | | | |
| MAHIR GÖKPINAR | | ON FILE | | | | | | |
| MAICO PRESENTE | | ON FILE | | | | | | |
| MAIK BATALHA ABRANTES | | ON FILE | | | | | | |
| MAÏK DESCHENAUX | | ON FILE | | | | | | |
| MAJA ZBOGAR | | ON FILE | | | | | | |
| MAJKEL ZIVKOVSKI | | ON FILE | | | | | | |
| MALGORZATA GASSER | | ON FILE | | | | | | |
| MALTE MÜTTER | | ON FILE | | | | | | |
| MANFRED FLOESSER | | ON FILE | | | | | | |
| MANOELL WEGIER | | ON FILE | | | | | | |
| MANON KUT | | ON FILE | | | | | | |
| MANON RENARD | | ON FILE | | | | | | |
| MANOUSCHAK SCHMID | | ON FILE | | | | | | |
| MANU QUINET | | ON FILE | | | | | | |
| MANUEL ADRIAN SCHRANER | | ON FILE | | | | | | |
| MANUEL BASILE | | ON FILE | | | | | | |
| MANUEL COLOMBO | | ON FILE | | | | | | |
| MANUEL DI SABATINO | | ON FILE | | | | | | |
| MANUEL DURAND | | ON FILE | | | | | | |
| MANUEL DUSS | | ON FILE | | | | | | |
| MANUEL FABIO BOEHME | | ON FILE | | | | | | |
| MANUEL FÖHN | | ON FILE | | | | | | |
| MANUEL GARCIA DEL SALTO | | ON FILE | | | | | | |
| MANUEL HIRSCHI | | ON FILE | | | | | | |
| MANUEL JOERG | | ON FILE | | | | | | |
| MANUEL JUNGEN | | ON FILE | | | | | | |
| MANUEL LEPIZ | | ON FILE | | | | | | |
| MANUEL LÜTOLF | | ON FILE | | | | | | |
| MANUEL NELLEN | | ON FILE | | | | | | |
| MANUEL OLIVA | | ON FILE | | | | | | |
| MANUEL PETRONE | | ON FILE | | | | | | |
| MANUEL SALERA | | ON FILE | | | | | | |
| MANUEL SCHENKER | | ON FILE | | | | | | |
| MANUEL SCHIESS | | ON FILE | | | | | | |
| MANUEL SCHMALSTIEG | | ON FILE | | | | | | |
| MANUEL SIMBÜRGER | | ON FILE | | | | | | |
| MANUEL TIEFENTHALER | | ON FILE | | | | | | |
| MANUEL WALDE | | ON FILE | | | | | | |
| MANUEL WANDELER | | ON FILE | | | | | | |
| MANUEL WERNER INAUEN | | ON FILE | | | | | | |
| MANUELA KOST | | ON FILE | | | | | | |
| MANUELA MARTELLO | | ON FILE | | | | | | |
| MANUELA SCHMID | | ON FILE | | | | | | |
| MANUELE FLAVIO ZANINI | | ON FILE | | | | | | |
| MANUELE PICCOLIS | | ON FILE | | | | | | |
| MANUELE ZANINI | | ON FILE | | | | | | |
| MARC ANDRÉ HAHN | | ON FILE | | | | | | |
| MARC ANDRE KEISER | | ON FILE | | | | | | |
| MARC ANTOINE BERNARD | | ON FILE | | | | | | |
| MARC BAUMGARTNER | | ON FILE | | | | | | |
| MARC BOILLAT | | ON FILE | | | | | | |
| MARC BOLLER | | ON FILE | | | | | | |
| MARC BORRUAT | | ON FILE | | | | | | |
| MARC BOULOS | | ON FILE | | | | | | |
| MARC BOURGIN | | ON FILE | | | | | | |
| MARC BRUNAUD | | ON FILE | | | | | | |
| MARC BURKHALTER | | ON FILE | | | | | | |
| MARC BUSSE | | ON FILE | | | | | | |
| MARC CARROZ | | ON FILE | | | | | | |
| MARC CHAUBERT | | ON FILE | | | | | | |
| MARC DE MAIO | | ON FILE | | | | | | |
| MARC DIETRICH | | ON FILE | | | | | | |
| MARC FRANCOIS DELEZ | | ON FILE | | | | | | |
| MARC FREIBURGHAUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC GASSER | | ON FILE | | | | | | |
| MARC HAUSER | | ON FILE | | | | | | |
| MARC HOFMANN | | ON FILE | | | | | | |
| MARC JACQUAT | | ON FILE | | | | | | |
| MARC KÜHNE | | ON FILE | | | | | | |
| MARC LENNON | | ON FILE | | | | | | |
| MARC LUTHI | | ON FILE | | | | | | |
| MARC MÄCHLER | | ON FILE | | | | | | |
| MARC MATANOVIC | | ON FILE | | | | | | |
| MARC MAYOR | | ON FILE | | | | | | |
| MARC MINAR | | ON FILE | | | | | | |
| MARC MÜLLER | | ON FILE | | | | | | |
| MARC PATRICK LÜLLMANN | | ON FILE | | | | | | |
| MARC PORTA | | ON FILE | | | | | | |
| MARC PRESOTTO | | ON FILE | | | | | | |
| MARC RIBEIRO | | ON FILE | | | | | | |
| MARC ROESSLI | | ON FILE | | | | | | |
| MARC SALADIN | | ON FILE | | | | | | |
| MARC SALZMANN | | ON FILE | | | | | | |
| MARC SCHWEIZER | | ON FILE | | | | | | |
| MARC STAUCH | | ON FILE | | | | | | |
| MARC STOUDMANN | | ON FILE | | | | | | |
| MARC VAN DEN BOOGAART | | ON FILE | | | | | | |
| MARC WEBER | | ON FILE | | | | | | |
| MARC WEIDMANN | | ON FILE | | | | | | |
| MARC WENDLAND | | ON FILE | | | | | | |
| MARC ZIMMERMANN | | ON FILE | | | | | | |
| MARC ZOBRIST | | ON FILE | | | | | | |
| MARC ZURBUCHEN | | ON FILE | | | | | | |
| MARC-ALEXANDRE ROGER | | ON FILE | | | | | | |
| MARC-AURÈLE FEBO | | ON FILE | | | | | | |
| MARCEL ACHERMANN | | ON FILE | | | | | | |
| MARCEL ADOLF GROLIMUND | | ON FILE | | | | | | |
| MARCEL BAUR | | ON FILE | | | | | | |
| MARCEL BETSCHART | | ON FILE | | | | | | |
| MARCEL CARRION RZENIECKI | | ON FILE | | | | | | |
| MARCEL FÜHREN | | ON FILE | | | | | | |
| MARCEL GRAF | | ON FILE | | | | | | |
| MARCEL GREIMEL | | ON FILE | | | | | | |
| MARCEL HARMANN | | ON FILE | | | | | | |
| MARCEL HURNI | | ON FILE | | | | | | |
| MARCEL KARRER | | ON FILE | | | | | | |
| MARCEL KUNDERT | | ON FILE | | | | | | |
| MARCEL MEIER | | ON FILE | | | | | | |
| MARCEL MESCHENMOSER | | ON FILE | | | | | | |
| MARCEL MURI | | ON FILE | | | | | | |
| MARCEL ROESCH | | ON FILE | | | | | | |
| MARCEL SIEGRIST | | ON FILE | | | | | | |
| MARCEL STAUB | | ON FILE | | | | | | |
| MARCEL VOELKI | | ON FILE | | | | | | |
| MARCEL WALKER | | ON FILE | | | | | | |
| MARCEL WENGER | | ON FILE | | | | | | |
| MARCELLINE JUNOD | | ON FILE | | | | | | |
| MARCELLO DE MARCO | | ON FILE | | | | | | |
| MARCELLO MORACE | | ON FILE | | | | | | |
| MARCELO ALVARENGA | | ON FILE | | | | | | |
| MARCIN BARTOSIK | | ON FILE | | | | | | |
| MARCIO SILVA | | ON FILE | | | | | | |
| MARCO AGNOLI | | ON FILE | | | | | | |
| MARCO BACHMANN | | ON FILE | | | | | | |
| MARCO BALMER | | ON FILE | | | | | | |
| MARCO BANFI | | ON FILE | | | | | | |
| MARCO BIGOLIN | | ON FILE | | | | | | |
| MARCO BRUHIN | | ON FILE | | | | | | |
| MARCO BRYNER | | ON FILE | | | | | | |
| MARCO BUCHENHORNER | | ON FILE | | | | | | |
| MARCO CARIELLO | | ON FILE | | | | | | |
| MARCO CASSIANO | | ON FILE | | | | | | |
| MARCO CHIANDOTTO | | ON FILE | | | | | | |
| MARCO CORDINI | | ON FILE | | | | | | |
| MARCO DANIEL GUT | | ON FILE | | | | | | |
| MARCO DOMINGUES | | ON FILE | | | | | | |
| MARCO DÖSSEGGER | | ON FILE | | | | | | |
| MARCO EMANUELE SORBO | | ON FILE | | | | | | |
| MARCO FIEREDER | | ON FILE | | | | | | |
| MARCO FLOREZ | | ON FILE | | | | | | |
| MARCO GALLE | | ON FILE | | | | | | |
| MARCO GROPPO | | ON FILE | | | | | | |
| MARCO GUIDAZZI | | ON FILE | | | | | | |
| MARCO HÄFNER | | ON FILE | | | | | | |
| MARCO HEES | | ON FILE | | | | | | |
| MARCO HEUSCHER | | ON FILE | | | | | | |
| MARCO HOFMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO INGLIN | | ON FILE | | | | | | |
| MARCO JÄCKLE | | ON FILE | | | | | | |
| MARCO KEYVAN IZADYAR | | ON FILE | | | | | | |
| MARCO KUMMER | | ON FILE | | | | | | |
| MARCO KUNDERT | | ON FILE | | | | | | |
| MARCO LOURENCO | | ON FILE | | | | | | |
| MARCO MERULLA | | ON FILE | | | | | | |
| MARCO MEYER | | ON FILE | | | | | | |
| MARCO MINICHIELLO | | ON FILE | | | | | | |
| MARCO MOLINARI | | ON FILE | | | | | | |
| MARCO MORELLINI | | ON FILE | | | | | | |
| MARCO OMINI | | ON FILE | | | | | | |
| MARCO ORDELMAN | | ON FILE | | | | | | |
| MARCO PAULO PEREIRA DE ALMEIDA | | ON FILE | | | | | | |
| MARCO PFANDER | | ON FILE | | | | | | |
| MARCO PFISTER | | ON FILE | | | | | | |
| MARCO POCUCA | | ON FILE | | | | | | |
| MARCO ROLF RENGGLI | | ON FILE | | | | | | |
| MARCO SAMUELS | | ON FILE | | | | | | |
| MARCO SENN | | ON FILE | | | | | | |
| MARCO STAUB | | ON FILE | | | | | | |
| MARCO STEFANUTTI | | ON FILE | | | | | | |
| MARCO STEPHAN | | ON FILE | | | | | | |
| MARCO STIERLI | | ON FILE | | | | | | |
| MARCO STOCKER | | ON FILE | | | | | | |
| MARCO TERRIBILINI | | ON FILE | | | | | | |
| MARCO VERARDO | | ON FILE | | | | | | |
| MARCO WEIDMANN | | ON FILE | | | | | | |
| MARCO ZÖLLIG | | ON FILE | | | | | | |
| MARCOS BENITEZ RUBIANES | | ON FILE | | | | | | |
| MARCOS SANTOS | | ON FILE | | | | | | |
| MARCUS SCHILLING | | ON FILE | | | | | | |
| MAREK MÜLLER | | ON FILE | | | | | | |
| MAREK SIEDZIAKO | | ON FILE | | | | | | |
| MARIA ARNAL MARIN | | ON FILE | | | | | | |
| MARIA AVELLI | | ON FILE | | | | | | |
| MARIA DEL PILAR BENITEZ STADLER | | ON FILE | | | | | | |
| MARIA DO CÉU DA SILVA CASTRO | | ON FILE | | | | | | |
| MARIA GORETTI UWANYIRIGIRA | | ON FILE | | | | | | |
| MARIA KRETZ | | ON FILE | | | | | | |
| MARIA KRISTINA RUOSS | | ON FILE | | | | | | |
| MARIA LUISA FALCONI | | ON FILE | | | | | | |
| MARIA LUZ SAJOUX | | ON FILE | | | | | | |
| MARIA MARKUS | | ON FILE | | | | | | |
| MARIA MEIJS | | ON FILE | | | | | | |
| MARIA RAPTI | | ON FILE | | | | | | |
| MARIA ROSARIO BOUZAN | | ON FILE | | | | | | |
| MARIA SOLE ASTABURUAGA GANDARILLAS | | ON FILE | | | | | | |
| MARIA STROESCU | | ON FILE | | | | | | |
| MARIA TSAGKA | | ON FILE | | | | | | |
| MARIA URIA ALVAREZ | | ON FILE | | | | | | |
| MARIAM RAAD | | ON FILE | | | | | | |
| MARIANGEL CAROLINA CRAMERI BRACHO | | ON FILE | | | | | | |
| MARIANNA HESS | | ON FILE | | | | | | |
| MARIANNE WEGMÜLLER | | ON FILE | | | | | | |
| MARIANO MONTI | | ON FILE | | | | | | |
| MARIE ANNA RITZMANN | | ON FILE | | | | | | |
| MARIE GENNÉ | | ON FILE | | | | | | |
| MARIE JANDA | | ON FILE | | | | | | |
| MARIE SCHNEIDER | | ON FILE | | | | | | |
| MARIE-CLAUDE THIÉVENT | | ON FILE | | | | | | |
| MARIEN DOUHAIZENET | | ON FILE | | | | | | |
| MARIE-PASCALE WELLINGER | | ON FILE | | | | | | |
| MARIJAN BAFTIJAJ | | ON FILE | | | | | | |
| MARIJAN BREGOVIC | | ON FILE | | | | | | |
| MARIJANA DOLIC | | ON FILE | | | | | | |
| MARIJANA GLIŠOVIC | | ON FILE | | | | | | |
| MARIKA EDITH SULKE | | ON FILE | | | | | | |
| MARILOU LOUSTAU-CHARTEZ | | ON FILE | | | | | | |
| MARIN MARINOV | | ON FILE | | | | | | |
| MARINA MAJSTORIC | | ON FILE | | | | | | |
| MARINA MEIER | | ON FILE | | | | | | |
| MARINE CORTHAY | | ON FILE | | | | | | |
| MARINE LE PODER | | ON FILE | | | | | | |
| MARINE OCÉANE FASEL | | ON FILE | | | | | | |
| MARINO SCHANZ | | ON FILE | | | | | | |
| MARIO ABAJO VILAR | | ON FILE | | | | | | |
| MARIO ALEJANDRO ALZATE PIZARRO | | ON FILE | | | | | | |
| MARIO ANDOLFI | | ON FILE | | | | | | |
| MARIO BALDÉ | | ON FILE | | | | | | |
| MARIO BRUNETTI | | ON FILE | | | | | | |
| MARIO MEYER | | ON FILE | | | | | | |
| MARIO NOVKOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO NÜNLIST | | ON FILE | | | | | | |
| MARIO OSORIO CRESTELO | | ON FILE | | | | | | |
| MARIO SEIFERT | | ON FILE | | | | | | |
| MARIO SIRNA | | ON FILE | | | | | | |
| MARIO SITUM | | ON FILE | | | | | | |
| MARIO SOSIC | | ON FILE | | | | | | |
| MARIO STIPCIC | | ON FILE | | | | | | |
| MARIO TANNER | | ON FILE | | | | | | |
| MARIO TETTY | | ON FILE | | | | | | |
| MARIO TREUTMANN | | ON FILE | | | | | | |
| MARIO VIDOS | | ON FILE | | | | | | |
| MARIO WINIKER | | ON FILE | | | | | | |
| MARION QUAST | | ON FILE | | | | | | |
| MARION REDAELLI | | ON FILE | | | | | | |
| MARION TIMM | | ON FILE | | | | | | |
| MARION YERLY | | ON FILE | | | | | | |
| MARISA MAGDALENA STEPHAN | | ON FILE | | | | | | |
| MARISA PASQUARELLI | | ON FILE | | | | | | |
| MARISCA KOUWENHOVEN | | ON FILE | | | | | | |
| MARIUS WERDECKER | | ON FILE | | | | | | |
| MARIUS WIRTZ | | ON FILE | | | | | | |
| MARIUSZ WIECZOREK | | ON FILE | | | | | | |
| MARK BULLENS | | ON FILE | | | | | | |
| MARK CHARDONNENS | | ON FILE | | | | | | |
| MARK DUDLEY | | ON FILE | | | | | | |
| MARK EGLOFF | | ON FILE | | | | | | |
| MARK JANSEN | | ON FILE | | | | | | |
| MARK MIKLIČ | | ON FILE | | | | | | |
| MARK MÜLLER | | ON FILE | | | | | | |
| MARK NEIZER | | ON FILE | | | | | | |
| MARK PETER TUGENDLIEB | | ON FILE | | | | | | |
| MARK ROSS | | ON FILE | | | | | | |
| MARK THOMS | | ON FILE | | | | | | |
| MARK VARSORI | | ON FILE | | | | | | |
| MARK VOGELWEITH | | ON FILE | | | | | | |
| MARK-FELIX SCHÜTZ | | ON FILE | | | | | | |
| MARK-JOHANNES BECKER | | ON FILE | | | | | | |
| MARKO DREMPETIC | | ON FILE | | | | | | |
| MARKO KUZMIC | | ON FILE | | | | | | |
| MARKO LIZATOVIC | | ON FILE | | | | | | |
| MARKO MARUSIC | | ON FILE | | | | | | |
| MARKO MLADJAN | | ON FILE | | | | | | |
| MARKO RANDJELOVIC | | ON FILE | | | | | | |
| MARKO STJEPANDIC | | ON FILE | | | | | | |
| MARKUS ABRACH | | ON FILE | | | | | | |
| MARKUS AESCHLIMANN | | ON FILE | | | | | | |
| MARKUS AQUILA | | ON FILE | | | | | | |
| MARKUS AULY | | ON FILE | | | | | | |
| MARKUS BENZ | | ON FILE | | | | | | |
| MARKUS BERTSCHI | | ON FILE | | | | | | |
| MARKUS BIALEK | | ON FILE | | | | | | |
| MARKUS CASUTT | | ON FILE | | | | | | |
| MARKUS DALLA MONTA | | ON FILE | | | | | | |
| MARKUS ERNE | | ON FILE | | | | | | |
| MARKUS FELIX SCHELLING | | ON FILE | | | | | | |
| MARKUS FRANZ HÄNSLER | | ON FILE | | | | | | |
| MARKUS HANSELMANN | | ON FILE | | | | | | |
| MARKUS HÄNSLER | | ON FILE | | | | | | |
| MARKUS HERSCHE | | ON FILE | | | | | | |
| MARKUS HOFER | | ON FILE | | | | | | |
| MARKUS KAUFMANN HILTY | | ON FILE | | | | | | |
| MARKUS KLASSEN | | ON FILE | | | | | | |
| MARKUS KOWALCZYK | | ON FILE | | | | | | |
| MARKUS LAUKNER | | ON FILE | | | | | | |
| MARKUS LIECHTI | | ON FILE | | | | | | |
| MARKUS LORETZ | | ON FILE | | | | | | |
| MARKUS MARTHALER | | ON FILE | | | | | | |
| MARKUS MARTI | | ON FILE | | | | | | |
| MARKUS MOSER | | ON FILE | | | | | | |
| MARKUS MÜLLER EGLI | | ON FILE | | | | | | |
| MARKUS PETER | | ON FILE | | | | | | |
| MARKUS PFANDER | | ON FILE | | | | | | |
| MARKUS REICHLIN | | ON FILE | | | | | | |
| MARKUS RÖHRICH | | ON FILE | | | | | | |
| MARKUS ROMMEL | | ON FILE | | | | | | |
| MARKUS STARK | | ON FILE | | | | | | |
| MARKUS STAUFFER | | ON FILE | | | | | | |
| MARKUS STEINER | | ON FILE | | | | | | |
| MARKUS STOLLER | | ON FILE | | | | | | |
| MARKUS TEMPERLI | | ON FILE | | | | | | |
| MARKUS TRACHSEL | | ON FILE | | | | | | |
| MARKUS URS WIDMER | | ON FILE | | | | | | |
| MARKUS WERMELINGER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKUS ZIMMERMANN | | ON FILE | | | | | | |
| MARTA BOTELLA ESPESO | | ON FILE | | | | | | |
| MARTA OCHARAN GIL | | ON FILE | | | | | | |
| MARTIAL CARROZ | | ON FILE | | | | | | |
| MARTIAL ZOUTOPOULOS | | ON FILE | | | | | | |
| MARTIN AFFOLTER | | ON FILE | | | | | | |
| MARTIN ALFRED HÄNNI | | ON FILE | | | | | | |
| MARTIN ALTENBACH | | ON FILE | | | | | | |
| MARTIN ALTORFER | | ON FILE | | | | | | |
| MARTIN BOHNENBLUST | | ON FILE | | | | | | |
| MARTIN COLLIN | | ON FILE | | | | | | |
| MARTIN HUZANIC | | ON FILE | | | | | | |
| MARTIN KOMPOSCH | | ON FILE | | | | | | |
| MARTIN KOVACIK | | ON FILE | | | | | | |
| MARTIN LICHTIN | | ON FILE | | | | | | |
| MARTIN LOPES TANNER | | ON FILE | | | | | | |
| MARTIN MÄDER | | ON FILE | | | | | | |
| MARTIN MAIRE | | ON FILE | | | | | | |
| MARTIN MICHEL | | ON FILE | | | | | | |
| MARTIN NEUBURGER | | ON FILE | | | | | | |
| MARTIN OLSA | | ON FILE | | | | | | |
| MARTIN PFEIFHOFER | | ON FILE | | | | | | |
| MARTIN PIUS KURATH | | ON FILE | | | | | | |
| MARTIN RADINGER | | ON FILE | | | | | | |
| MARTIN ROMINGER | | ON FILE | | | | | | |
| MARTIN SANJIC | | ON FILE | | | | | | |
| MARTIN SCHAERER | | ON FILE | | | | | | |
| MARTIN SCHMIDLI | | ON FILE | | | | | | |
| MARTIN SÉBASTIEN | | ON FILE | | | | | | |
| MARTIN SJOGREN | | ON FILE | | | | | | |
| MARTIN STEFAN GISLER | | ON FILE | | | | | | |
| MARTIN STUDER | | ON FILE | | | | | | |
| MARTIN STURCHLER | | ON FILE | | | | | | |
| MARTIN UEBERSAX | | ON FILE | | | | | | |
| MARTIN WINDER | | ON FILE | | | | | | |
| MARTIN WIRZ | | ON FILE | | | | | | |
| MARTINHO ANTONIO AMBROSIO UCALAM | | ON FILE | | | | | | |
| MARTYNAS ZALIANEKAS | | ON FILE | | | | | | |
| MARUSA STORMAN | | ON FILE | | | | | | |
| MARYLINE LEVA | | ON FILE | | | | | | |
| MASHAEL ABDULLAH IBRAHIM ALALI - AL MEEMAN | | ON FILE | | | | | | |
| MASSIMILIANO D'ALESSANDRO | | ON FILE | | | | | | |
| MASSIMILIANO GIACCARI | | ON FILE | | | | | | |
| MASSIMILIANO GIORGI | | ON FILE | | | | | | |
| MASSIMO ANGELORO | | ON FILE | | | | | | |
| MASSIMO PEGORARO | | ON FILE | | | | | | |
| MASSIMO SCARPELLI | | ON FILE | | | | | | |
| MATEJ SEKERKA | | ON FILE | | | | | | |
| MATEUSZ FOLIGOWSKI | | ON FILE | | | | | | |
| MATHIAS ADAM ANDERAU | | ON FILE | | | | | | |
| MATHIAS BAENZIGER | | ON FILE | | | | | | |
| MATHIAS BARELLI | | ON FILE | | | | | | |
| MATHIAS BÄRTSCHI | | ON FILE | | | | | | |
| MATHIAS BUTTI | | ON FILE | | | | | | |
| MATHIAS DEPIERRAZ | | ON FILE | | | | | | |
| MATHIAS EUGEN FREULER | | ON FILE | | | | | | |
| MATHIAS GUEX | | ON FILE | | | | | | |
| MATHIAS LEYDEN | | ON FILE | | | | | | |
| MATHIAS LORENCEAU | | ON FILE | | | | | | |
| MATHIAS ROMINGER | | ON FILE | | | | | | |
| MATHIAS WINZELER | | ON FILE | | | | | | |
| MATHIEU BROCAS | | ON FILE | | | | | | |
| MATHIEU BUFFENOIR | | ON FILE | | | | | | |
| MATHIEU DROUET | | ON FILE | | | | | | |
| MATHIEU HORIE | | ON FILE | | | | | | |
| MATHIEU JACQUES MARCEL RITZENTHALER | | ON FILE | | | | | | |
| MATHIEU MARTINKEN | | ON FILE | | | | | | |
| MATHIEU MORIN | | ON FILE | | | | | | |
| MATHIEU PILLET | | ON FILE | | | | | | |
| MATHIEU ROESSLI | | ON FILE | | | | | | |
| MATHIEU STALDER | | ON FILE | | | | | | |
| MATHIEU ZUFFEREY | | ON FILE | | | | | | |
| MATHIS BIABIANY | | ON FILE | | | | | | |
| MATT SMITH | | ON FILE | | | | | | |
| MATT WHITTLE | | ON FILE | | | | | | |
| MATTEO ACQUISTAPACE | | ON FILE | | | | | | |
| MATTEO BRAU | | ON FILE | | | | | | |
| MATTEO CENTARO | | ON FILE | | | | | | |
| MATTEO D AGOSTINO | | ON FILE | | | | | | |
| MATTEO DEVECCHI | | ON FILE | | | | | | |
| MATTEO GIABBANI | | ON FILE | | | | | | |
| MATTEO NESSI | | ON FILE | | | | | | |
| MATTEO PALERMO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO RONDINI | | ON FILE | | | | | | |
| MATTHEW BENZIES | | ON FILE | | | | | | |
| MATTHEW DOREY | | ON FILE | | | | | | |
| MATTHEW FONTANA | | ON FILE | | | | | | |
| MATTHEW JAMES NUGENT | | ON FILE | | | | | | |
| MATTHEW JAYARAMAN | | ON FILE | | | | | | |
| MATTHEW PRESTON | | ON FILE | | | | | | |
| MATTHIAS BRUNISHOLZ | | ON FILE | | | | | | |
| MATTHIAS BÜHLER | | ON FILE | | | | | | |
| MATTHIAS CAMENZIND | | ON FILE | | | | | | |
| MATTHIAS FRIEDHELM ALTEBAEUMER | | ON FILE | | | | | | |
| MATTHIAS FRIEDRICH | | ON FILE | | | | | | |
| MATTHIAS GERBER | | ON FILE | | | | | | |
| MATTHIAS GERTH | | ON FILE | | | | | | |
| MATTHIAS GOSSWEILER | | ON FILE | | | | | | |
| MATTHIAS GRÜNINGER | | ON FILE | | | | | | |
| MATTHIAS HENCHOZ | | ON FILE | | | | | | |
| MATTHIAS HERSCHE | | ON FILE | | | | | | |
| MATTHIAS HILLEBRAND | | ON FILE | | | | | | |
| MATTHIAS JENNI | | ON FILE | | | | | | |
| MATTHIAS KÄSER | | ON FILE | | | | | | |
| MATTHIAS KOLLER | | ON FILE | | | | | | |
| MATTHIAS LANZ | | ON FILE | | | | | | |
| MATTHIAS LETSCH | | ON FILE | | | | | | |
| MATTHIAS NAGELE | | ON FILE | | | | | | |
| MATTHIAS PABST | | ON FILE | | | | | | |
| MATTHIAS PETER | | ON FILE | | | | | | |
| MATTHIAS PFALLER | | ON FILE | | | | | | |
| MATTHIAS RYSER | | ON FILE | | | | | | |
| MATTHIAS SAMUEL RENGGLI | | ON FILE | | | | | | |
| MATTHIAS STEPHANE GUICHOUD | | ON FILE | | | | | | |
| MATTHIAS TSCHANZ | | ON FILE | | | | | | |
| MATTHIAS ULLMEYER | | ON FILE | | | | | | |
| MATTHIAS UNGRICHT | | ON FILE | | | | | | |
| MATTHIEU BAIARDI | | ON FILE | | | | | | |
| MATTHIEU BORNET DIT VORGEAT | | ON FILE | | | | | | |
| MATTHIEU CHABLE | | ON FILE | | | | | | |
| MATTHIEU CHAMOREL | | ON FILE | | | | | | |
| MATTHIEU CLEMENT | | ON FILE | | | | | | |
| MATTHIEU KOKABI | | ON FILE | | | | | | |
| MATTHIEU TOMA | | ON FILE | | | | | | |
| MATTIA ANDREOLI | | ON FILE | | | | | | |
| MATTIA DALLA CANEVA | | ON FILE | | | | | | |
| MATTIA GHIDONI | | ON FILE | | | | | | |
| MATTIA GIARRUSSO | | ON FILE | | | | | | |
| MATTIA MAFFEZZOLI | | ON FILE | | | | | | |
| MATTIA SABBATINI | | ON FILE | | | | | | |
| MATTIA SCARONI | | ON FILE | | | | | | |
| MATTIA TRESCH | | ON FILE | | | | | | |
| MATTIAS AGGELER | | ON FILE | | | | | | |
| MATTIAS CONRAD GEHRKE | | ON FILE | | | | | | |
| MATTIAS KAISTER | | ON FILE | | | | | | |
| MATTIAS PELLANDINI | | ON FILE | | | | | | |
| MATTIU CABALZAR | | ON FILE | | | | | | |
| MAUDE PANGALLO | | ON FILE | | | | | | |
| MAURICE FRISCHKNECHT | | ON FILE | | | | | | |
| MAURICE PITTET | | ON FILE | | | | | | |
| MAURICE SIEGFRIED | | ON FILE | | | | | | |
| MAURICE WILLEN | | ON FILE | | | | | | |
| MAURIZIO CORTI | | ON FILE | | | | | | |
| MAURIZIO MARCOZZI | | ON FILE | | | | | | |
| MAURO MARTSCHITSCH | | ON FILE | | | | | | |
| MAURUS MOSER | | ON FILE | | | | | | |
| MAURUS THURNEYSEN | | ON FILE | | | | | | |
| MAX BILLIEUX | | ON FILE | | | | | | |
| MAX DENEGA | | ON FILE | | | | | | |
| MAX HORN | | ON FILE | | | | | | |
| MAX HUNGER | | ON FILE | | | | | | |
| MAX JANSEN | | ON FILE | | | | | | |
| MAX KAYLAN BAJULAIYE | | ON FILE | | | | | | |
| MAX OWONO | | ON FILE | | | | | | |
| MAX PROTZEN | | ON FILE | | | | | | |
| MAX REICHMUTH | | ON FILE | | | | | | |
| MAX SEILER | | ON FILE | | | | | | |
| MAX SHAKHRAY | | ON FILE | | | | | | |
| MAX WUERMLI | | ON FILE | | | | | | |
| MAXENCE CERF | | ON FILE | | | | | | |
| MAXENCE DEU | | ON FILE | | | | | | |
| MAXENCE PARONITTI | | ON FILE | | | | | | |
| MAXIM KORYSTOV | | ON FILE | | | | | | |
| MAXIM RAYA | | ON FILE | | | | | | |
| MAXIME BOURQUE | | ON FILE | | | | | | |
| MAXIME CORTIJO MARIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIME DE KALBERMATTEN | | ON FILE | | | | | | |
| MAXIME DESCAMPS | | ON FILE | | | | | | |
| MAXIME FLORENTIN | | ON FILE | | | | | | |
| MAXIME GUY FRANCOIS COLLOT | | ON FILE | | | | | | |
| MAXIME LERASLE | | ON FILE | | | | | | |
| MAXIME MARCHIONNO | | ON FILE | | | | | | |
| MAXIME RANARIVELO | | ON FILE | | | | | | |
| MAXIME UDRY | | ON FILE | | | | | | |
| MAXIME ZAMATARO | | ON FILE | | | | | | |
| MAXIMILIAN BÖSEL | | ON FILE | | | | | | |
| MAXIMILIAN DREIDE | | ON FILE | | | | | | |
| MAXIMILIAN GROTH | | ON FILE | | | | | | |
| MAXIMILIAN HOLZER | | ON FILE | | | | | | |
| MAXIMILIAN KLAUS RANG | | ON FILE | | | | | | |
| MAXIMILIAN POPRAWE | | ON FILE | | | | | | |
| MAXIMILIAN SKUPIEN | | ON FILE | | | | | | |
| MAXIMILIAN STELZL | | ON FILE | | | | | | |
| MAXIMILIAN VOLK | | ON FILE | | | | | | |
| MAXIMILIAN WEBER | | ON FILE | | | | | | |
| MAXIMILIANO MARTINEZ | | ON FILE | | | | | | |
| MD FARZAN SAMAD | | ON FILE | | | | | | |
| MÉDARD RÖTHLISBERGER | | ON FILE | | | | | | |
| MEHDI CHAMKHI | | ON FILE | | | | | | |
| MEHDI EL MOUJAHDI | | ON FILE | | | | | | |
| MEHDI SAIDI | | ON FILE | | | | | | |
| MEHER SAKKA | | ON FILE | | | | | | |
| MEHMET ÖCALAN | | ON FILE | | | | | | |
| MÉLANIE BRENNINKMEIJER | | ON FILE | | | | | | |
| MELANIE FLURY | | ON FILE | | | | | | |
| MELANIE GIANELLA | | ON FILE | | | | | | |
| MÉLANIE ISLER | | ON FILE | | | | | | |
| MELANIE JECKLIN | | ON FILE | | | | | | |
| MELANIE TWERENBOLD | | ON FILE | | | | | | |
| MELCHIOR STUDER | | ON FILE | | | | | | |
| MELINA LOPEZ | | ON FILE | | | | | | |
| MELINA ZELLWEGER | | ON FILE | | | | | | |
| MELINDA BRAUNKE | | ON FILE | | | | | | |
| MELISSA ANNAËLLE GNÄGI | | ON FILE | | | | | | |
| MELISSA BOSCHUNG | | ON FILE | | | | | | |
| MELISSA MALDONADO | | ON FILE | | | | | | |
| MELISSA SERRANO | | ON FILE | | | | | | |
| MELVIN MOSER | | ON FILE | | | | | | |
| MEMED ÜZEL | | ON FILE | | | | | | |
| MERHAWIT TADESE | | ON FILE | | | | | | |
| MERITON MIFTARI | | ON FILE | | | | | | |
| MERLIN OBRERO | | ON FILE | | | | | | |
| MESUT DOGAN | | ON FILE | | | | | | |
| METE GÜLEC | | ON FILE | | | | | | |
| METIN GUELEC | | ON FILE | | | | | | |
| MEVLAN AVDIJI | | ON FILE | | | | | | |
| MFOX TRADING AG | | ON FILE | | | | | | |
| MIA KNECHTLI | | ON FILE | | | | | | |
| MICAEL RODRIGUES CRUZ | | ON FILE | | | | | | |
| MICAEL SANTOS | | ON FILE | | | | | | |
| MICHA EICHMANN | | ON FILE | | | | | | |
| MICHA STRAUB | | ON FILE | | | | | | |
| MICHAEL ACAR | | ON FILE | | | | | | |
| MICHAEL ALBER | | ON FILE | | | | | | |
| MICHAEL ALLEMANN | | ON FILE | | | | | | |
| MICHAEL AUFDERHEIDE | | ON FILE | | | | | | |
| MICHAEL BACHMANN | | ON FILE | | | | | | |
| MICHAEL BAGGENSTOS | | ON FILE | | | | | | |
| MICHAEL BERNOTAT | | ON FILE | | | | | | |
| MICHAEL BITZI | | ON FILE | | | | | | |
| MICHAEL BLANKENBYL | | ON FILE | | | | | | |
| MICHAEL BUCHER | | ON FILE | | | | | | |
| MICHAEL BURGISSER | | ON FILE | | | | | | |
| MICHAEL BÜRGISSER | | ON FILE | | | | | | |
| MICHAEL BURKARD | | ON FILE | | | | | | |
| MICHAEL BÜSCHLEN | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN HÄFLIGER | | ON FILE | | | | | | |
| MICHAEL COURVOISIER | | ON FILE | | | | | | |
| MICHAEL DELUIGI | | ON FILE | | | | | | |
| MICHAEL EISENRAUCH | | ON FILE | | | | | | |
| MICHAEL FEHR | | ON FILE | | | | | | |
| MICHAEL FIEDLER | | ON FILE | | | | | | |
| MICHAEL FRANZ BUCHER | | ON FILE | | | | | | |
| MICHAEL GABRIELE | | ON FILE | | | | | | |
| MICHAEL GASSER | | ON FILE | | | | | | |
| MICHAEL GERMANN | | ON FILE | | | | | | |
| MICHAEL GYGAX | | ON FILE | | | | | | |
| MICHAEL HABEGGER | | ON FILE | | | | | | |
| MICHAEL HÄFLIGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HASLER | | ON FILE | | | | | | |
| MICHAEL HEGNER | | ON FILE | | | | | | |
| MICHAEL HEINRICH WEIL | | ON FILE | | | | | | |
| MICHAEL HEINZ MEIER | | ON FILE | | | | | | |
| MICHAEL HERTIG | | ON FILE | | | | | | |
| MICHAEL HILL | | ON FILE | | | | | | |
| MICHAEL HUBACHER | | ON FILE | | | | | | |
| MICHAEL HUBER | | ON FILE | | | | | | |
| MICHAEL IMBODEN | | ON FILE | | | | | | |
| MICHAEL JOST | | ON FILE | | | | | | |
| MICHAEL KALLEN | | ON FILE | | | | | | |
| MICHAEL KASIMOW | | ON FILE | | | | | | |
| MICHAEL KÖHLER | | ON FILE | | | | | | |
| MICHAEL KUEHNE | | ON FILE | | | | | | |
| MICHAEL KURT | | ON FILE | | | | | | |
| MICHAEL LACERTOSA | | ON FILE | | | | | | |
| MICHAEL LÄMMLI | | ON FILE | | | | | | |
| MICHAEL LEROY | | ON FILE | | | | | | |
| MICHAEL LIEBERHERR | | ON FILE | | | | | | |
| MICHAEL LOETSCHER | | ON FILE | | | | | | |
| MICHAEL MORGER | | ON FILE | | | | | | |
| MICHAEL MUHEIM | | ON FILE | | | | | | |
| MICHAEL MULLINS | | ON FILE | | | | | | |
| MICHAEL NOUÉ | | ON FILE | | | | | | |
| MICHAEL NYFFENEGGER | | ON FILE | | | | | | |
| MICHAEL OLIVEIRA | | ON FILE | | | | | | |
| MICHAEL PATRICK D'ODORICO | | ON FILE | | | | | | |
| MICHAEL PAUL CYRIAX | | ON FILE | | | | | | |
| MICHAEL PERIC | | ON FILE | | | | | | |
| MICHAEL PERROTT | | ON FILE | | | | | | |
| MICHAEL PETERER | | ON FILE | | | | | | |
| MICHAEL PORR | | ON FILE | | | | | | |
| MICHAEL RACLE | | ON FILE | | | | | | |
| MICHAEL RAIMANN | | ON FILE | | | | | | |
| MICHAEL RAMSEYER | | ON FILE | | | | | | |
| MICHAEL REIJNHOUDT | | ON FILE | | | | | | |
| MICHAEL ROHRER | | ON FILE | | | | | | |
| MICHAEL SABELLI | | ON FILE | | | | | | |
| MICHAEL SCHERER | | ON FILE | | | | | | |
| MICHAEL SCHÖNWETTER | | ON FILE | | | | | | |
| MICHAEL SCHOONBROODT | | ON FILE | | | | | | |
| MICHAEL SEILER | | ON FILE | | | | | | |
| MICHAEL SERKAN SAXER | | ON FILE | | | | | | |
| MICHAEL SIEBER | | ON FILE | | | | | | |
| MICHAEL SINZIG | | ON FILE | | | | | | |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | | ON FILE | | | | | | |
| MICHAEL STAMM | | ON FILE | | | | | | |
| MICHAEL STERN | | ON FILE | | | | | | |
| MICHAEL STOECKEL | | ON FILE | | | | | | |
| MICHAEL TABIBIAN | | ON FILE | | | | | | |
| MICHAEL VAUTHEY | | ON FILE | | | | | | |
| MICHAEL VOLLENWEIDER | | ON FILE | | | | | | |
| MICHAEL WANDELER | | ON FILE | | | | | | |
| MICHAEL WERNKE | | ON FILE | | | | | | |
| MICHAEL WILCZYNSKI | | ON FILE | | | | | | |
| MICHAEL WINTERFELD | | ON FILE | | | | | | |
| MICHAEL ZIMMERMANN | | ON FILE | | | | | | |
| MICHAEL ZURMUEHLE | | ON FILE | | | | | | |
| MICHAELA MÜLLER | | ON FILE | | | | | | |
| MICHAL GRABARCZYK | | ON FILE | | | | | | |
| MICHAL MACEL | | ON FILE | | | | | | |
| MICHALIS COSTA | | ON FILE | | | | | | |
| MICHEL BACHMANN | | ON FILE | | | | | | |
| MICHEL BÄTTIG | | ON FILE | | | | | | |
| MICHEL BERCLAZ | | ON FILE | | | | | | |
| MICHEL BURIN DES ROZIERS | | ON FILE | | | | | | |
| MICHEL BUSSARD | | ON FILE | | | | | | |
| MICHEL CACHAT | | ON FILE | | | | | | |
| MICHEL CALAME | | ON FILE | | | | | | |
| MICHEL COSTA | | ON FILE | | | | | | |
| MICHEL COUDERT | | ON FILE | | | | | | |
| MICHEL FOLLONIER | | ON FILE | | | | | | |
| MICHEL FRIDEZ | | ON FILE | | | | | | |
| MICHEL FUCHS | | ON FILE | | | | | | |
| MICHEL GOY | | ON FILE | | | | | | |
| MICHEL GRIMALDI | | ON FILE | | | | | | |
| MICHEL HEITZ | | ON FILE | | | | | | |
| MICHEL HUNZIKER | | ON FILE | | | | | | |
| MICHEL JACQUAT | | ON FILE | | | | | | |
| MICHEL KOCHER | | ON FILE | | | | | | |
| MICHEL KURMANN | | ON FILE | | | | | | |
| MICHEL LIM | | ON FILE | | | | | | |
| MICHEL LORIS MEYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEL MEYER | | ON FILE | | | | | | |
| MICHEL MICCO | | ON FILE | | | | | | |
| MICHEL MIEVILLE | | ON FILE | | | | | | |
| MICHEL MONTIEL | | ON FILE | | | | | | |
| MICHEL NATAHI | | ON FILE | | | | | | |
| MICHEL NATHANAEL BOGNAR | | ON FILE | | | | | | |
| MICHEL NICOLAS GRETER | | ON FILE | | | | | | |
| MICHEL PERIC | | ON FILE | | | | | | |
| MICHEL SAHLI | | ON FILE | | | | | | |
| MICHEL SOLDINI | | ON FILE | | | | | | |
| MICHEL STALDER | | ON FILE | | | | | | |
| MICHEL THONNEY | | ON FILE | | | | | | |
| MICHEL VON BURG | | ON FILE | | | | | | |
| MICHEL WALTER PHILIPPE VENITUS | | ON FILE | | | | | | |
| MICHELA ADAMO | | ON FILE | | | | | | |
| MICHELA FUCITO | | ON FILE | | | | | | |
| MICHELANGELO MORANDI | | ON FILE | | | | | | |
| MICHELANGELO PALMIERI | | ON FILE | | | | | | |
| MICHELANGELO TROYSI | | ON FILE | | | | | | |
| MICHÈLE ALTERMATT | | ON FILE | | | | | | |
| MICHELE AUDANO | | ON FILE | | | | | | |
| MICHELE BOULADE | | ON FILE | | | | | | |
| MICHELE CASAZZA | | ON FILE | | | | | | |
| MICHELE CORONELLI | | ON FILE | | | | | | |
| MICHELE MIVELAZ | | ON FILE | | | | | | |
| MICHELE PICCINI | | ON FILE | | | | | | |
| MICHÈLE PRATI | | ON FILE | | | | | | |
| MICHELE SPAGNUOLO | | ON FILE | | | | | | |
| MICHELE ZANINI | | ON FILE | | | | | | |
| MICHELLE CURRAN | | ON FILE | | | | | | |
| MICHELLE GRACE BRÜGGEMANN | | ON FILE | | | | | | |
| MICHELLE JANIN | | ON FILE | | | | | | |
| MICHELLE JANIN-BERTHOD | | ON FILE | | | | | | |
| MICHELLE QUACH | | ON FILE | | | | | | |
| MICHI MÜNGER | | ON FILE | | | | | | |
| MICKAËL BRACIGLIANO | | ON FILE | | | | | | |
| MICKAEL BRINGIA | | ON FILE | | | | | | |
| MICKAEL CORRADINI | | ON FILE | | | | | | |
| MICKAEL GAUTIER | | ON FILE | | | | | | |
| MIGUEL ANGELO PIMENTA OLIVEIRA | | ON FILE | | | | | | |
| MIGUEL ANTONIO MARTOS GRANERO | | ON FILE | | | | | | |
| MIGUEL BUENCAMINO | | ON FILE | | | | | | |
| MIGUEL MORAN | | ON FILE | | | | | | |
| MIGUEL PELEGRIN SANCHEZ | | ON FILE | | | | | | |
| MIGUEL SCHWEIGER | | ON FILE | | | | | | |
| MIGUEL SEGLIAS | | ON FILE | | | | | | |
| MIHÁLY ALFÖLDI | | ON FILE | | | | | | |
| MIHNEA SURDU | | ON FILE | | | | | | |
| MIKAËL GUILLOUD | | ON FILE | | | | | | |
| MIKAEL NETO ANDRE | | ON FILE | | | | | | |
| MIKAEL OVESSON | | ON FILE | | | | | | |
| MIKAEL PONS | | ON FILE | | | | | | |
| MIKAEL SCHOLICH | | ON FILE | | | | | | |
| MIKAIL DOUIS | | ON FILE | | | | | | |
| MIKAIL YAGCI | | ON FILE | | | | | | |
| MIKE CHILLEMI | | ON FILE | | | | | | |
| MIKE FORSTER | | ON FILE | | | | | | |
| MIKE HALTER | | ON FILE | | | | | | |
| MIKE HURSCHLER | | ON FILE | | | | | | |
| MIKE KAISER | | ON FILE | | | | | | |
| MIKE MUELLER | | ON FILE | | | | | | |
| MIKE NOTTER | | ON FILE | | | | | | |
| MIKE SOKOL | | ON FILE | | | | | | |
| MIKE STROHMEYER | | ON FILE | | | | | | |
| MIKEL LAZRI | | ON FILE | | | | | | |
| MIKHAIL SKIGIN | | ON FILE | | | | | | |
| MIKIO OBA | | ON FILE | | | | | | |
| MIKOLAJ BANKA | | ON FILE | | | | | | |
| MILAGROS STÄHLE | | ON FILE | | | | | | |
| MILENA SCHIBLI | | ON FILE | | | | | | |
| MILENE BUCHMÜLLER | | ON FILE | | | | | | |
| MILENO SANCHES | | ON FILE | | | | | | |
| MILES BRENDAN VOIGT | | ON FILE | | | | | | |
| MILKA BOSKOVSKI | | ON FILE | | | | | | |
| MILKA MRDAK | | ON FILE | | | | | | |
| MILOŠ ZDRAVKOVIĆ | | ON FILE | | | | | | |
| MILTON DOMINGUES | | ON FILE | | | | | | |
| MINDAUGAS STONYS | | ON FILE | | | | | | |
| MING MANUELA | | ON FILE | | | | | | |
| MIOMIR HERREN | | ON FILE | | | | | | |
| MIRANDA LOKAJ | | ON FILE | | | | | | |
| MIRANDA LOPES RAMOS PAULO JORGE | | ON FILE | | | | | | |
| MIRCO CASTELLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRIAM GIORGI-CAPELLI | | ON FILE | | | | | | |
| MIRJAM KÜNG-KOLLER | | ON FILE | | | | | | |
| MIRKO BERNASCONI | | ON FILE | | | | | | |
| MIRKO HUMBERT | | ON FILE | | | | | | |
| MIRKO KRÄHENBÜHL | | ON FILE | | | | | | |
| MIRKO STANIC | | ON FILE | | | | | | |
| MISCHA RICHLI | | ON FILE | | | | | | |
| MO VALAULTA | | ON FILE | | | | | | |
| MODJGAN GHANAATGAR | | ON FILE | | | | | | |
| MOHAMED CHOHRA | | ON FILE | | | | | | |
| MOHAMED EL HEDI EL MECHAT | | ON FILE | | | | | | |
| MOHAMED MALIK BOUKHECHINA | | ON FILE | | | | | | |
| MOHAMMAD ALI CHERIF | | ON FILE | | | | | | |
| MOHAMMED AL BUAINAIN | | ON FILE | | | | | | |
| MOHSEN RAISI | | ON FILE | | | | | | |
| MOÏSE KOUADIO | | ON FILE | | | | | | |
| MONICA BORGES | | ON FILE | | | | | | |
| MONICA MIGLINI | | ON FILE | | | | | | |
| MONICA SANTOS | | ON FILE | | | | | | |
| MONIKA AMSTUTZ | | ON FILE | | | | | | |
| MONIKA BLAETTLER | | ON FILE | | | | | | |
| MONIKA MANHART | | ON FILE | | | | | | |
| MONIKA OBRIST GUENTERMANN | | ON FILE | | | | | | |
| MONIKA OLIMPI | | ON FILE | | | | | | |
| MONIKA URSULA TRÜBY LEITNER | | ON FILE | | | | | | |
| MONIQUE DAMP | | ON FILE | | | | | | |
| MORENO PRIMO | | ON FILE | | | | | | |
| MORGANE GAZEAU | | ON FILE | | | | | | |
| MORITZ BAGGENSTOS | | ON FILE | | | | | | |
| MORITZ GYSEL | | ON FILE | | | | | | |
| MORITZ KRUMMENACHER | | ON FILE | | | | | | |
| MORITZ REINHART | | ON FILE | | | | | | |
| MORITZ RYSER | | ON FILE | | | | | | |
| MORITZ STEIGER | | ON FILE | | | | | | |
| MORRIS JUSTIN BLOM | | ON FILE | | | | | | |
| MOUDI RAAD | | ON FILE | | | | | | |
| MUHAMED MINIC | | ON FILE | | | | | | |
| MUHAMMAD ASHRAFUZZAMAN | | ON FILE | | | | | | |
| MÜNIP DURMAZKESER | | ON FILE | | | | | | |
| MURAT KURUTAS | | ON FILE | | | | | | |
| MURODJON SAYMUDINOV | | ON FILE | | | | | | |
| MYRA WORTMANN | | ON FILE | | | | | | |
| MYRIAM MURIEL ORDOÑEZ | | ON FILE | | | | | | |
| MYRIAM SOTIROV | | ON FILE | | | | | | |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | | ON FILE | | | | | | |
| NA ZHANG | | ON FILE | | | | | | |
| NABID AKIDUL HOQUE BHUIYAN | | ON FILE | | | | | | |
| NADA BARBAREZ-MILICEVIC | | ON FILE | | | | | | |
| NADIA DI MATTEO | | ON FILE | | | | | | |
| NADIA MOTTE | | ON FILE | | | | | | |
| NADIA WANNER | | ON FILE | | | | | | |
| NADINE STRITTMATTER | | ON FILE | | | | | | |
| NADINE WALTHER | | ON FILE | | | | | | |
| NADIO MIRABILII | | ON FILE | | | | | | |
| NADIR ZIANE | | ON FILE | | | | | | |
| NADJA BURRI SCHNEEBERGER | | ON FILE | | | | | | |
| NADJA HÄFLIGER | | ON FILE | | | | | | |
| NAEL BISHTAWI | | ON FILE | | | | | | |
| NAM VO | | ON FILE | | | | | | |
| NANTHINI MURUGAVEL | | ON FILE | | | | | | |
| NAOMI KING | | ON FILE | | | | | | |
| NASER ESETI | | ON FILE | | | | | | |
| NATACHA ZELEK | | ON FILE | | | | | | |
| NATALIA DARMON | | ON FILE | | | | | | |
| NATALIA LENZ | | ON FILE | | | | | | |
| NATALIA PILLER | | ON FILE | | | | | | |
| NATALIA SCHÄTZLE | | ON FILE | | | | | | |
| NATALIA SOFIA | | ON FILE | | | | | | |
| NATALIA ULRICH | | ON FILE | | | | | | |
| NATALIA WEICHEL | | ON FILE | | | | | | |
| NATALYA TSOY | | ON FILE | | | | | | |
| NATASHA SAKOTA | | ON FILE | | | | | | |
| NATHALIE HOWE | | ON FILE | | | | | | |
| NATHALIE NOHL | | ON FILE | | | | | | |
| NATHAN BARBONI | | ON FILE | | | | | | |
| NATHAN CANDOLFI | | ON FILE | | | | | | |
| NATHAN DE BRUYNE | | ON FILE | | | | | | |
| NATHAN HANIPH | | ON FILE | | | | | | |
| NATHAN LEVY | | ON FILE | | | | | | |
| NATHAN MC GRATH | | ON FILE | | | | | | |
| NATHAN VANNAY | | ON FILE | | | | | | |
| NATHAN ZUMOFEN | | ON FILE | | | | | | |
| NATHANAEL BAUMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL FUCITO | | ON FILE | | | | | | |
| NAZANIN NIKNAM | | ON FILE | | | | | | |
| NAZLIN ITEN | | ON FILE | | | | | | |
| NEAL LEHMANN | | ON FILE | | | | | | |
| NEAZI RAMADAN | | ON FILE | | | | | | |
| NEGASHAN THAMILVENTHAN | | ON FILE | | | | | | |
| NEIL ABBIS | | ON FILE | | | | | | |
| NEIL SOUTHERINGTON | | ON FILE | | | | | | |
| NELSON REIS | | ON FILE | | | | | | |
| NELSON SAMPAIO | | ON FILE | | | | | | |
| NEMANJA VIRIJEVIC | | ON FILE | | | | | | |
| NENAD TEOFILOVIC | | ON FILE | | | | | | |
| NEO ABGOTTSPON | | ON FILE | | | | | | |
| NERINGA RODRIGUES | | ON FILE | | | | | | |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | | ON FILE | | | | | | |
| NGUYEN VAN KHOA | | ON FILE | | | | | | |
| NHAT TRUONG HOANG | | ON FILE | | | | | | |
| NIC SCHELLENBAUM | | ON FILE | | | | | | |
| NICHOLAS BENTZEN | | ON FILE | | | | | | |
| NICHOLAS HARRIS | | ON FILE | | | | | | |
| NICHOLAS JAWUREK | | ON FILE | | | | | | |
| NICHOLAS PENDRILL | | ON FILE | | | | | | |
| NICK ESPIG | | ON FILE | | | | | | |
| NICK SEILER | | ON FILE | | | | | | |
| NICK STEINER | | ON FILE | | | | | | |
| NICLAS SOLJAN | | ON FILE | | | | | | |
| NICLO VONAESCH | | ON FILE | | | | | | |
| NICO ANTONIAZZI | | ON FILE | | | | | | |
| NICO BEUSCH | | ON FILE | | | | | | |
| NICO NYDEGGER | | ON FILE | | | | | | |
| NICO ZALA | | ON FILE | | | | | | |
| NICOLA ANGHILERI | | ON FILE | | | | | | |
| NICOLA CAMPONOVO | | ON FILE | | | | | | |
| NICOLA CONRAD | | ON FILE | | | | | | |
| NICOLA DELUIGI | | ON FILE | | | | | | |
| NICOLA FERTONANI | | ON FILE | | | | | | |
| NICOLA FISCALINI | | ON FILE | | | | | | |
| NICOLA HOFER | | ON FILE | | | | | | |
| NICOLA LUCATUORTO | | ON FILE | | | | | | |
| NICOLA LVAN BRILLI | | ON FILE | | | | | | |
| NICOLA MAFFI | | ON FILE | | | | | | |
| NICOLA MAGRO | | ON FILE | | | | | | |
| NICOLA MAZZOLETTI | | ON FILE | | | | | | |
| NICOLA PASTERIS | | ON FILE | | | | | | |
| NICOLA PRETTO | | ON FILE | | | | | | |
| NICOLA STURZENEGGER | | ON FILE | | | | | | |
| NICOLA SUTER | | ON FILE | | | | | | |
| NICOLAI BERARDI | | ON FILE | | | | | | |
| NICOLAI FRICKER | | ON FILE | | | | | | |
| NICOLAS ARZENTON | | ON FILE | | | | | | |
| NICOLAS BIRCHMEIER | | ON FILE | | | | | | |
| NICOLAS BOUQUIN | | ON FILE | | | | | | |
| NICOLAS BRETSCHER | | ON FILE | | | | | | |
| NICOLAS CRACCO | | ON FILE | | | | | | |
| NICOLAS CRIBLEZ | | ON FILE | | | | | | |
| NICOLAS DAL SASSO | | ON FILE | | | | | | |
| NICOLAS DÉLÈZE | | ON FILE | | | | | | |
| NICOLAS DEREK HORN | | ON FILE | | | | | | |
| NICOLAS EHRMANNE | | ON FILE | | | | | | |
| NICOLAS EMBRIZ | | ON FILE | | | | | | |
| NICOLAS EUGSTER | | ON FILE | | | | | | |
| NICOLAS FATIO | | ON FILE | | | | | | |
| NICOLAS FENNER | | ON FILE | | | | | | |
| NICOLAS FLEURY | | ON FILE | | | | | | |
| NICOLAS GÉRÉ | | ON FILE | | | | | | |
| NICOLAS GHIDINI | | ON FILE | | | | | | |
| NICOLAS GRANGIER | | ON FILE | | | | | | |
| NICOLAS GREGOR BOHLI | | ON FILE | | | | | | |
| NICOLAS HOFSTETTER | | ON FILE | | | | | | |
| NICOLAS HUART | | ON FILE | | | | | | |
| NICOLAS HUGHES | | ON FILE | | | | | | |
| NICOLAS HUNOLD | | ON FILE | | | | | | |
| NICOLAS JAN MÄDER | | ON FILE | | | | | | |
| NICOLAS JOSEPH JACQUES DIONNE | | ON FILE | | | | | | |
| NICOLAS JOTTERAND | | ON FILE | | | | | | |
| NICOLAS JUTZI | | ON FILE | | | | | | |
| NICOLAS KINDT | | ON FILE | | | | | | |
| NICOLAS KOLLER | | ON FILE | | | | | | |
| NICOLAS KUCERA | | ON FILE | | | | | | |
| NICOLAS LAGGER | | ON FILE | | | | | | |
| NICOLAS LÉVY | | ON FILE | | | | | | |
| NICOLAS MARINO | | ON FILE | | | | | | |
| NICOLAS MARTÍN MUIÑO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS METZGER | | ON FILE | | | | | | |
| NICOLAS MEYER | | ON FILE | | | | | | |
| NICOLAS MOSER | | ON FILE | | | | | | |
| NICOLAS MULLER | | ON FILE | | | | | | |
| NICOLAS OULEVEY | | ON FILE | | | | | | |
| NICOLAS PAQUIER | | ON FILE | | | | | | |
| NICOLAS PASQUALI | | ON FILE | | | | | | |
| NICOLAS PEREZ | | ON FILE | | | | | | |
| NICOLAS PORCHET | | ON FILE | | | | | | |
| NICOLAS PÜRRO | | ON FILE | | | | | | |
| NICOLAS REMOND | | ON FILE | | | | | | |
| NICOLAS RUFFRAY | | ON FILE | | | | | | |
| NICOLAS SAVOY | | ON FILE | | | | | | |
| NICOLAS SIEBER | | ON FILE | | | | | | |
| NICOLAS SPRING | | ON FILE | | | | | | |
| NICOLAS STALDER | | ON FILE | | | | | | |
| NICOLAS TISSIER | | ON FILE | | | | | | |
| NICOLAS VIOT | | ON FILE | | | | | | |
| NICOLAS VUIGNIER | | ON FILE | | | | | | |
| NICOLAS WALENDA | | ON FILE | | | | | | |
| NICOLE ANGELA BURGENER | | ON FILE | | | | | | |
| NICOLE GILGEN | | ON FILE | | | | | | |
| NICOLE HUBER | | ON FILE | | | | | | |
| NICOLE KOLLER | | ON FILE | | | | | | |
| NICOLE KRAUSE | | ON FILE | | | | | | |
| NICOLE MAIR | | ON FILE | | | | | | |
| NICOLE SCHMID STETTLER | | ON FILE | | | | | | |
| NICOLE SEILER | | ON FILE | | | | | | |
| NICOLE WULLSCHLEGER | | ON FILE | | | | | | |
| NICOLO LUCA PANAGIA | | ON FILE | | | | | | |
| NICOLO SOFIA | | ON FILE | | | | | | |
| NICOS FANKHAUSER | | ON FILE | | | | | | |
| NIJEETH SIVANANTHAN | | ON FILE | | | | | | |
| NIKI HUG | | ON FILE | | | | | | |
| NIKO GRZESIAK | | ON FILE | | | | | | |
| NIKO MACKINGA | | ON FILE | | | | | | |
| NIKO REICHARDT | | ON FILE | | | | | | |
| NIKOLA BOSKOVSKI | | ON FILE | | | | | | |
| NIKOLAJ BÜTLER | | ON FILE | | | | | | |
| NIKOLAOS ANTONAKIS | | ON FILE | | | | | | |
| NIKOLAS CIOLI | | ON FILE | | | | | | |
| NIKOS GIANNIOS | | ON FILE | | | | | | |
| NILS BUERGISSER | | ON FILE | | | | | | |
| NILS HABICH | | ON FILE | | | | | | |
| NILS KOHLI | | ON FILE | | | | | | |
| NILS MARQUARDT | | ON FILE | | | | | | |
| NILS TSCHAMPEL | | ON FILE | | | | | | |
| NILS VERNIOL | | ON FILE | | | | | | |
| NILSEN SHIVANANTHAKUMAR | | ON FILE | | | | | | |
| NINA KLOSS | | ON FILE | | | | | | |
| NINA POPADIC | | ON FILE | | | | | | |
| NINA WEBER | | ON FILE | | | | | | |
| NIROJ SIVANANTHAN | | ON FILE | | | | | | |
| NISSANT NAGANATHI | | ON FILE | | | | | | |
| NISSAR GABRIEL | | ON FILE | | | | | | |
| NISZTOR ISTVAN | | ON FILE | | | | | | |
| NOAH EMMENEGGER | | ON FILE | | | | | | |
| NOAH JUSTIN APPOLLO ECKHARDT | | ON FILE | | | | | | |
| NOAH KEUZENKAMP | | ON FILE | | | | | | |
| NOAH LI WAN PO | | ON FILE | | | | | | |
| NOAH LIECHTI | | ON FILE | | | | | | |
| NOAH RUTZ | | ON FILE | | | | | | |
| NOAH ZEIER | | ON FILE | | | | | | |
| NOAH ZIMMERMANN | | ON FILE | | | | | | |
| NOÉ BAUMANN | | ON FILE | | | | | | |
| NOÉ MARTINEZ | | ON FILE | | | | | | |
| NOE MILO ANDEREGG | | ON FILE | | | | | | |
| NOËL ANTONINI | | ON FILE | | | | | | |
| NOEMI SPRING | | ON FILE | | | | | | |
| NOEMIE PERRIER | | ON FILE | | | | | | |
| NOLAN SCHMUTZ | | ON FILE | | | | | | |
| NÓRA KOVÁCS | | ON FILE | | | | | | |
| NORBERTO FERNANDES | | ON FILE | | | | | | |
| NORINA GASSMANN | | ON FILE | | | | | | |
| NORMAN ERNESTO HORAT | | ON FILE | | | | | | |
| NORMAN SCHEIDECKER | | ON FILE | | | | | | |
| NORMAN VILLAMIN | | ON FILE | | | | | | |
| NORTON MENEGATTI | | ON FILE | | | | | | |
| NOUR EL DIN TALAAT | | ON FILE | | | | | | |
| NOUSHIN SHAYANFAR | | ON FILE | | | | | | |
| NUNO ANTUNES | | ON FILE | | | | | | |
| NUNO CARRAO | | ON FILE | | | | | | |
| NUNO FILIPE LÜTHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NUNO KAECH | | ON FILE | | | | | | |
| NUNO RICARDO ESTEVES BATISTA | | ON FILE | | | | | | |
| NURIA GARCIA ARIAS | | ON FILE | | | | | | |
| OLAF LADEWIG | | ON FILE | | | | | | |
| OLEG ALEKSANDROV | | ON FILE | | | | | | |
| OLENA KOZLOVA | | ON FILE | | | | | | |
| OLEXIV PUSHYN | | ON FILE | | | | | | |
| OLGA CHININA | | ON FILE | | | | | | |
| OLGA HORAT | | ON FILE | | | | | | |
| OLGA YUSUKHNO | | ON FILE | | | | | | |
| OLIMPIA CIBURA | | ON FILE | | | | | | |
| OLIVER ALEXANDER ASCHWANDEN | | ON FILE | | | | | | |
| OLIVER ANLIKER | | ON FILE | | | | | | |
| OLIVER ASCHWANDEN | | ON FILE | | | | | | |
| OLIVER BENJAMIN SCHINDLER | | ON FILE | | | | | | |
| OLIVER BIDERBOST | | ON FILE | | | | | | |
| OLIVER BOSSHARD | | ON FILE | | | | | | |
| OLIVER CHAPPUIS | | ON FILE | | | | | | |
| OLIVER DAVID LAWSON-INNES | | ON FILE | | | | | | |
| OLIVER EGGER | | ON FILE | | | | | | |
| OLIVER ERNST | | ON FILE | | | | | | |
| OLIVER FIECHTER | | ON FILE | | | | | | |
| OLIVER GAMMA | | ON FILE | | | | | | |
| OLIVER GASSMANN | | ON FILE | | | | | | |
| OLIVER GERMANN | | ON FILE | | | | | | |
| OLIVER GRABINSKI | | ON FILE | | | | | | |
| OLIVER GRAH | | ON FILE | | | | | | |
| OLIVER LIGTHART | | ON FILE | | | | | | |
| OLIVER LOPEZ OTERO | | ON FILE | | | | | | |
| OLIVER LÖWENSTEIN | | ON FILE | | | | | | |
| OLIVER RENE RÜKGAUER | | ON FILE | | | | | | |
| OLIVER ROELLIN | | ON FILE | | | | | | |
| OLIVER RUPPER | | ON FILE | | | | | | |
| OLIVER RUST | | ON FILE | | | | | | |
| OLIVER SAMUEL MOSIMANN | | ON FILE | | | | | | |
| OLIVER SCHOEPFER | | ON FILE | | | | | | |
| OLIVER STANEK | | ON FILE | | | | | | |
| OLIVER STREULI | | ON FILE | | | | | | |
| OLIVER STÜRCHLER | | ON FILE | | | | | | |
| OLIVER VON KAENEL | | ON FILE | | | | | | |
| OLIVER WIRKUS | | ON FILE | | | | | | |
| OLIVER WISSMANN | | ON FILE | | | | | | |
| OLIVER WOLFGANG ROßBACH | | ON FILE | | | | | | |
| OLIVER ZEHNDER | | ON FILE | | | | | | |
| OLIVIER ALAIN RUMLEY | | ON FILE | | | | | | |
| OLIVIER ANH | | ON FILE | | | | | | |
| OLIVIER BAHON | | ON FILE | | | | | | |
| OLIVIER CHRISTOPHE SCHAFROTH | | ON FILE | | | | | | |
| OLIVIER CLERC | | ON FILE | | | | | | |
| OLIVIER DESLANDES | | ON FILE | | | | | | |
| OLIVIER DITTLI | | ON FILE | | | | | | |
| OLIVIER JEANNERET | | ON FILE | | | | | | |
| OLIVIER MARTINEZ | | ON FILE | | | | | | |
| OLIVIER MATTHEY-HENRY | | ON FILE | | | | | | |
| OLIVIER MEYER | | ON FILE | | | | | | |
| OLIVIER MOULIN | | ON FILE | | | | | | |
| OLIVIER OBEREGGER | | ON FILE | | | | | | |
| OLIVIER PASCAL | | ON FILE | | | | | | |
| OLIVIER PERRET | | ON FILE | | | | | | |
| OLIVIER POCHELON | | ON FILE | | | | | | |
| OLIVIER RAPPO | | ON FILE | | | | | | |
| OLIVIER ULRICH | | ON FILE | | | | | | |
| OLIVIER WILLIAM JACQUES STEGER | | ON FILE | | | | | | |
| OMAR CESCOTTA | | ON FILE | | | | | | |
| OMAR CHELOUTI | | ON FILE | | | | | | |
| OMAR EL ARABY | | ON FILE | | | | | | |
| OMAR GIRLANDA | | ON FILE | | | | | | |
| ONDREJ ZMOLIK | | ON FILE | | | | | | |
| ORIANE CATILLAZ | | ON FILE | | | | | | |
| ORION GUR | | ON FILE | | | | | | |
| ORLANDINO GLEIZER | | ON FILE | | | | | | |
| OSAMA SHEHATA | | ON FILE | | | | | | |
| OSAZEE MAXWELL IYI-EWUARE | | ON FILE | | | | | | |
| OSCAR MOYANO | | ON FILE | | | | | | |
| OSCAR TOGNINALLI | | ON FILE | | | | | | |
| OSKAR STEINBECK | | ON FILE | | | | | | |
| OSVALDO SEBASTIAN CRIADO MATURANO | | ON FILE | | | | | | |
| OTHMAN LASRI | | ON FILE | | | | | | |
| OTTO ROSENDAHL | | ON FILE | | | | | | |
| OWEN JEANNERET | | ON FILE | | | | | | |
| OWEN TEREI | | ON FILE | | | | | | |
| OYUNDELGER JIGDENTOOROI | | ON FILE | | | | | | |
| ÖZDEN ERDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ÖZGÜR AKYOL | | ON FILE | | | | | | |
| PABLO DOS SANTOS | | ON FILE | | | | | | |
| PABLO SPYCHER | | ON FILE | | | | | | |
| PABLO TURIN | | ON FILE | | | | | | |
| PACO HIPPOLYTE MORIN | | ON FILE | | | | | | |
| PANKAJ SAINI | | ON FILE | | | | | | |
| PAOLA A M BERNASCONI BARRELLA | | ON FILE | | | | | | |
| PAOLINO ALESSANDRO MANGANIELLO | | ON FILE | | | | | | |
| PAOLO ANDREETTI | | ON FILE | | | | | | |
| PAOLO BONGIORNO | | ON FILE | | | | | | |
| PAOLO BROCCO | | ON FILE | | | | | | |
| PAOLO CORSI | | ON FILE | | | | | | |
| PAOLO GUARNERIO | | ON FILE | | | | | | |
| PAOLO PAMINI | | ON FILE | | | | | | |
| PAOLO PASQUALINI | | ON FILE | | | | | | |
| PAOLO RUGGERI | | ON FILE | | | | | | |
| PAOLO TASCA | | ON FILE | | | | | | |
| PAOLO WEISHAUPT | | ON FILE | | | | | | |
| PARIDE TOSCANELLI | | ON FILE | | | | | | |
| PARTH SHAHI | | ON FILE | | | | | | |
| PARVESH COURTET | | ON FILE | | | | | | |
| PASCAL ANDRE STILLA | | ON FILE | | | | | | |
| PASCAL BISIG | | ON FILE | | | | | | |
| PASCAL BITTEL | | ON FILE | | | | | | |
| PASCAL BROGLE | | ON FILE | | | | | | |
| PASCAL CAMENZIND | | ON FILE | | | | | | |
| PASCAL COMBY | | ON FILE | | | | | | |
| PASCAL CURDY | | ON FILE | | | | | | |
| PASCAL DENZ | | ON FILE | | | | | | |
| PASCAL DI SILVESTRE | | ON FILE | | | | | | |
| PASCAL DIENER | | ON FILE | | | | | | |
| PASCAL DUFOUR | | ON FILE | | | | | | |
| PASCAL EHRLER | | ON FILE | | | | | | |
| PASCAL FLUM | | ON FILE | | | | | | |
| PASCAL GREUTER | | ON FILE | | | | | | |
| PASCAL GRIMM | | ON FILE | | | | | | |
| PASCAL GUILLAUME PENITZKA | | ON FILE | | | | | | |
| PASCAL HINDER | | ON FILE | | | | | | |
| PASCAL HUEGLI | | ON FILE | | | | | | |
| PASCAL HURSCHLER | | ON FILE | | | | | | |
| PASCAL HÜRZELER | | ON FILE | | | | | | |
| PASCAL KEEL | | ON FILE | | | | | | |
| PASCAL KELLENBERGER | | ON FILE | | | | | | |
| PASCAL KOLB | | ON FILE | | | | | | |
| PASCAL KUHN | | ON FILE | | | | | | |
| PASCAL KURIGER | | ON FILE | | | | | | |
| PASCAL MATTHEY | | ON FILE | | | | | | |
| PASCAL MÜLLER | | ON FILE | | | | | | |
| PASCAL OSWALD | | ON FILE | | | | | | |
| PASCAL PATRICK WENGER | | ON FILE | | | | | | |
| PASCAL PILLER | | ON FILE | | | | | | |
| PASCAL RAFAEL LIMACHER | | ON FILE | | | | | | |
| PASCAL RAUBER | | ON FILE | | | | | | |
| PASCAL RAUSER | | ON FILE | | | | | | |
| PASCAL REHNELT | | ON FILE | | | | | | |
| PASCAL SCHÖPFER | | ON FILE | | | | | | |
| PASCAL SEEMANN | | ON FILE | | | | | | |
| PASCAL SEILER | | ON FILE | | | | | | |
| PASCAL SIGG | | ON FILE | | | | | | |
| PASCAL SIMON QUAISER | | ON FILE | | | | | | |
| PASCAL STAUFFER | | ON FILE | | | | | | |
| PASCAL STEINER | | ON FILE | | | | | | |
| PASCAL SUTER | | ON FILE | | | | | | |
| PASCAL TIEMANN | | ON FILE | | | | | | |
| PASCAL VALERE KONO | | ON FILE | | | | | | |
| PASCAL VON OW | | ON FILE | | | | | | |
| PASCAL WICKI | | ON FILE | | | | | | |
| PASCAL WITZIG | | ON FILE | | | | | | |
| PASCAL WYSS | | ON FILE | | | | | | |
| PASCALE DEBIEUX | | ON FILE | | | | | | |
| PASCALE FAHRNI | | ON FILE | | | | | | |
| PASCALE GUBLER | | ON FILE | | | | | | |
| PASQUALE FABIANO | | ON FILE | | | | | | |
| PASQUALE SALZA | | ON FILE | | | | | | |
| PATRIC CLAUDE GERWIG | | ON FILE | | | | | | |
| PATRIC DUX | | ON FILE | | | | | | |
| PATRIC GLANZMANN | | ON FILE | | | | | | |
| PATRICIA BEYELER | | ON FILE | | | | | | |
| PATRICIA HARTMANN | | ON FILE | | | | | | |
| PATRICIA WÄLLI | | ON FILE | | | | | | |
| PATRICK ACHESON | | ON FILE | | | | | | |
| PATRICK AFFOLTER | | ON FILE | | | | | | |
| PATRICK ALEXANDER MALCHEREK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK AMMANN | | ON FILE | | | | | | |
| PATRICK BEUTLER | | ON FILE | | | | | | |
| PATRICK BOIN | | ON FILE | | | | | | |
| PATRICK BORGO | | ON FILE | | | | | | |
| PATRICK BOVIER | | ON FILE | | | | | | |
| PATRICK BRÜHWILER | | ON FILE | | | | | | |
| PATRICK DAVID BURKHALTER | | ON FILE | | | | | | |
| PATRICK DOS SANTOS | | ON FILE | | | | | | |
| PATRICK FAUCHÈRE | | ON FILE | | | | | | |
| PATRICK FELLMANN | | ON FILE | | | | | | |
| PATRICK FRAEFEL | | ON FILE | | | | | | |
| PATRICK GEISSBÜHLER | | ON FILE | | | | | | |
| PATRICK GERBER | | ON FILE | | | | | | |
| PATRICK GREVEN | | ON FILE | | | | | | |
| PATRICK HEGI | | ON FILE | | | | | | |
| PATRICK HENSEL | | ON FILE | | | | | | |
| PATRICK HEUSSER | | ON FILE | | | | | | |
| PATRICK HOFER | | ON FILE | | | | | | |
| PATRICK HUWILER | | ON FILE | | | | | | |
| PATRICK JOSEPH ACHESON | | ON FILE | | | | | | |
| PATRICK JOST | | ON FILE | | | | | | |
| PATRICK JURGENS | | ON FILE | | | | | | |
| PATRICK KÜHNI | | ON FILE | | | | | | |
| PATRICK LAMBERTZ | | ON FILE | | | | | | |
| PATRICK LOCH | | ON FILE | | | | | | |
| PATRICK MARCEL GROSSMANN | | ON FILE | | | | | | |
| PATRICK MARTY | | ON FILE | | | | | | |
| PATRICK MIDDEKE | | ON FILE | | | | | | |
| PATRICK MÖLLER | | ON FILE | | | | | | |
| PATRICK MÜLLER-GRAU | | ON FILE | | | | | | |
| PATRICK MURALT | | ON FILE | | | | | | |
| PATRICK NAJER | | ON FILE | | | | | | |
| PATRICK NIKLAUS | | ON FILE | | | | | | |
| PATRICK NIKOLIC | | ON FILE | | | | | | |
| PATRICK NOTTER | | ON FILE | | | | | | |
| PATRICK OBRECHT | | ON FILE | | | | | | |
| PATRICK OLIVIER HAMANN | | ON FILE | | | | | | |
| PATRICK PEIXOTO MATANOVIC | | ON FILE | | | | | | |
| PATRICK PITTET | | ON FILE | | | | | | |
| PATRICK REIMERS | | ON FILE | | | | | | |
| PATRICK RENDA | | ON FILE | | | | | | |
| PATRICK RÜTTIMANN | | ON FILE | | | | | | |
| PATRICK SAVIOZ | | ON FILE | | | | | | |
| PATRICK SCHATTMAIER | | ON FILE | | | | | | |
| PATRICK SCHLETTI | | ON FILE | | | | | | |
| PATRICK STEFFEN | | ON FILE | | | | | | |
| PATRICK STEINER | | ON FILE | | | | | | |
| PATRICK STIEGER | | ON FILE | | | | | | |
| PATRICK TANNER | | ON FILE | | | | | | |
| PATRICK TEGOWSKI | | ON FILE | | | | | | |
| PATRICK THOM | | ON FILE | | | | | | |
| PATRICK THOMAS HERZOG | | ON FILE | | | | | | |
| PATRICK TOGNELLA | | ON FILE | | | | | | |
| PATRICK TRÖSCH | | ON FILE | | | | | | |
| PATRICK VERGULT | | ON FILE | | | | | | |
| PATRICK VIET DZUNG KOLB | | ON FILE | | | | | | |
| PATRICK WIDMER | | ON FILE | | | | | | |
| PATRICK WIESMANN | | ON FILE | | | | | | |
| PATRICK WOLF | | ON FILE | | | | | | |
| PATRICK WUELSER | | ON FILE | | | | | | |
| PATRICK YENNI | | ON FILE | | | | | | |
| PATRIK BRÜLISAUER | | ON FILE | | | | | | |
| PATRIK DUMMERMUTH | | ON FILE | | | | | | |
| PATRIK GERMANN | | ON FILE | | | | | | |
| PATRIK KOHLI | | ON FILE | | | | | | |
| PATRIK VIDA | | ON FILE | | | | | | |
| PATRIZIA ANNA MARIA BOGNAR | | ON FILE | | | | | | |
| PATRIZIA BOGNAR | | ON FILE | | | | | | |
| PATRIZIA LEONARDI | | ON FILE | | | | | | |
| PATRYK KOTARSKI | | ON FILE | | | | | | |
| PAUL ANGOLD | | ON FILE | | | | | | |
| PAUL BOLENDER | | ON FILE | | | | | | |
| PAUL CALLANAN | | ON FILE | | | | | | |
| PAUL CHIOLA | | ON FILE | | | | | | |
| PAUL CHWALCZYK | | ON FILE | | | | | | |
| PAUL DOUGAN | | ON FILE | | | | | | |
| PAUL FRYER | | ON FILE | | | | | | |
| PAUL GABRIEL YVES RENAHY | | ON FILE | | | | | | |
| PAUL GOODIER | | ON FILE | | | | | | |
| PAUL GUADAGNIN | | ON FILE | | | | | | |
| PAUL GUYE | | ON FILE | | | | | | |
| PAUL GUYER | | ON FILE | | | | | | |
| PAUL HAYNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL IONESCU | | ON FILE | | | | | | |
| PAUL LEIMBACHER | | ON FILE | | | | | | |
| PAUL QUPI | | ON FILE | | | | | | |
| PAUL SCHALBETTER | | ON FILE | | | | | | |
| PAUL SCHMIDT | | ON FILE | | | | | | |
| PAUL SHADWELL | | ON FILE | | | | | | |
| PAUL-EMILE JOËSSEL | | ON FILE | | | | | | |
| PAULIN LUZI | | ON FILE | | | | | | |
| PAULINE BENNINGER-KÄCH | | ON FILE | | | | | | |
| PAULINE DARNE | | ON FILE | | | | | | |
| PAULINE JEANBOURQUIN | | ON FILE | | | | | | |
| PAULINE MARIE CLAIRE SUSSMILCH | | ON FILE | | | | | | |
| PAULINE MOTTET | | ON FILE | | | | | | |
| PAULO CLEMENTE | | ON FILE | | | | | | |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | | ON FILE | | | | | | |
| PAWEL BRZOZOWSKI | | ON FILE | | | | | | |
| PAWEL SIECZKO | | ON FILE | | | | | | |
| PEARL PILLAERT | | ON FILE | | | | | | |
| PEDRO BAUER | | ON FILE | | | | | | |
| PEDRO BERNAL | | ON FILE | | | | | | |
| PEDRO MIGUEL LOPES CARDOSO | | ON FILE | | | | | | |
| PEDRO ROBERTO | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ HERNANDEZ | | ON FILE | | | | | | |
| PÉREZ TEIXEIRA BRUNO | | ON FILE | | | | | | |
| PERICA CALIC | | ON FILE | | | | | | |
| PETAR BOZOVIC | | ON FILE | | | | | | |
| PETAR MICIC | | ON FILE | | | | | | |
| PETER ALDROVANDI | | ON FILE | | | | | | |
| PETER BLAETTLER | | ON FILE | | | | | | |
| PETER BOCSAK | | ON FILE | | | | | | |
| PETER CHRISTIAN NISSEN | | ON FILE | | | | | | |
| PETER CRAIG | | ON FILE | | | | | | |
| PETER DITTLI | | ON FILE | | | | | | |
| PETER FABER | | ON FILE | | | | | | |
| PETER FRITZ HORNER | | ON FILE | | | | | | |
| PETER HASLER | | ON FILE | | | | | | |
| PETER HOWARD | | ON FILE | | | | | | |
| PETER HUNZIKER | | ON FILE | | | | | | |
| PETER JANDA | | ON FILE | | | | | | |
| PÉTER KURAI | | ON FILE | | | | | | |
| PETER LAYER | | ON FILE | | | | | | |
| PETER LIBER | | ON FILE | | | | | | |
| PETER LOCHER | | ON FILE | | | | | | |
| PETER MESSERLI | | ON FILE | | | | | | |
| PETER MIKLOS | | ON FILE | | | | | | |
| PETER OCHSNER | | ON FILE | | | | | | |
| PETER PERAT | | ON FILE | | | | | | |
| PETER REHNKE | | ON FILE | | | | | | |
| PETER SCHELKER | | ON FILE | | | | | | |
| PETER SIEGENTHALER | | ON FILE | | | | | | |
| PETER WEBER | | ON FILE | | | | | | |
| PETR HERA | | ON FILE | | | | | | |
| PETRA BUZZINI | | ON FILE | | | | | | |
| PETRA FIEDLER | | ON FILE | | | | | | |
| PETRA KINDLE | | ON FILE | | | | | | |
| PETRA MUELLLER-RUPPRECHT | | ON FILE | | | | | | |
| PETRA TANJA SCHÄRER | | ON FILE | | | | | | |
| PETRA VARILEK | | ON FILE | | | | | | |
| PETRE PLOTNIC | | ON FILE | | | | | | |
| PHILIP AIGNER | | ON FILE | | | | | | |
| PHILIP HUAN | | ON FILE | | | | | | |
| PHILIP SCHWANDER | | ON FILE | | | | | | |
| PHILIP TIERNAN | | ON FILE | | | | | | |
| PHILIPE FATIO | | ON FILE | | | | | | |
| PHILIPP BAUER | | ON FILE | | | | | | |
| PHILIPP BEAT HOTZ | | ON FILE | | | | | | |
| PHILIPP BORNHAUSER | | ON FILE | | | | | | |
| PHILIPP BORST | | ON FILE | | | | | | |
| PHILIPP BÖSCH | | ON FILE | | | | | | |
| PHILIPP BUCK | | ON FILE | | | | | | |
| PHILIPP BUERGI | | ON FILE | | | | | | |
| PHILIPP FAHRBACH | | ON FILE | | | | | | |
| PHILIPP GEORG SALLMANN | | ON FILE | | | | | | |
| PHILIPP HEINZE | | ON FILE | | | | | | |
| PHILIPP LIESENFELD | | ON FILE | | | | | | |
| PHILIPP LOMBRISER | | ON FILE | | | | | | |
| PHILIPP LÖTSCHER | | ON FILE | | | | | | |
| PHILIPP MÜLLER | | ON FILE | | | | | | |
| PHILIPP PAUL PEHART | | ON FILE | | | | | | |
| PHILIPP PEHL | | ON FILE | | | | | | |
| PHILIPP PETERS AMMANN | | ON FILE | | | | | | |
| PHILIPP SAUTER | | ON FILE | | | | | | |
| PHILIPP SCHAAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPP SCHALLENBERG | | ON FILE | | | | | | |
| PHILIPP SCHLUMPF | | ON FILE | | | | | | |
| PHILIPP SCHNEIDER | | ON FILE | | | | | | |
| PHILIPP SPORKA | | ON FILE | | | | | | |
| PHILIPP WÄLTI | | ON FILE | | | | | | |
| PHILIPP ZEHNDER | | ON FILE | | | | | | |
| PHILIPPE BERINI | | ON FILE | | | | | | |
| PHILIPPE BORMS | | ON FILE | | | | | | |
| PHILIPPE BOUVET | | ON FILE | | | | | | |
| PHILIPPE BUMANN | | ON FILE | | | | | | |
| PHILIPPE COLOMBARA | | ON FILE | | | | | | |
| PHILIPPE COMTE | | ON FILE | | | | | | |
| PHILIPPE D'ARGENT | | ON FILE | | | | | | |
| PHILIPPE DE MEYER | | ON FILE | | | | | | |
| PHILIPPE GOUZER | | ON FILE | | | | | | |
| PHILIPPE JEAN FRÉDÉRIC ROISSARD DE BELLET | | ON FILE | | | | | | |
| PHILIPPE KISSLING | | ON FILE | | | | | | |
| PHILIPPE MBISE | | ON FILE | | | | | | |
| PHILIPPE REYMOND | | ON FILE | | | | | | |
| PHILIPPE SCHNYDER | | ON FILE | | | | | | |
| PHILIPPE ZHANG | | ON FILE | | | | | | |
| PHILIPPE ZÜRCHER | | ON FILE | | | | | | |
| PHILIPPE-DAVID ADDOR | | ON FILE | | | | | | |
| PHILLIP LIÑAN | | ON FILE | | | | | | |
| PHUOC BAO CHI HO | | ON FILE | | | | | | |
| PIA YENNI | | ON FILE | | | | | | |
| PIERA PASTORE | | ON FILE | | | | | | |
| PIERCARLO PATTI | | ON FILE | | | | | | |
| PIERFRANCESCO TORRI | | ON FILE | | | | | | |
| PIERLUIGI MARTINI | | ON FILE | | | | | | |
| PIERO MUSIO | | ON FILE | | | | | | |
| PIERRE ANDRE LOUIS DORSAZ | | ON FILE | | | | | | |
| PIERRE ANDREASSON | | ON FILE | | | | | | |
| PIERRE ANTON ADCOCK | | ON FILE | | | | | | |
| PIERRE BEDOS | | ON FILE | | | | | | |
| PIERRE BICHON | | ON FILE | | | | | | |
| PIERRE BROSSARD | | ON FILE | | | | | | |
| PIERRE CATTIN | | ON FILE | | | | | | |
| PIERRE CORNU | | ON FILE | | | | | | |
| PIERRE FUCHS | | ON FILE | | | | | | |
| PIERRE KAKLAMANOS | | ON FILE | | | | | | |
| PIERRE LEUENBERGER | | ON FILE | | | | | | |
| PIERRE MÉNETREY | | ON FILE | | | | | | |
| PIERRE MOULY | | ON FILE | | | | | | |
| PIERRE NIKISCH | | ON FILE | | | | | | |
| PIERRE PHILIPPE MICHEL BONGRAND | | ON FILE | | | | | | |
| PIERRE PRINGALLE | | ON FILE | | | | | | |
| PIERRE TARANTINO | | ON FILE | | | | | | |
| PIERRE YVES NIEDERHAUSER | | ON FILE | | | | | | |
| PIERRE-ALAIN FELLAY | | ON FILE | | | | | | |
| PIERRE-ANTOINE QUELOZ | | ON FILE | | | | | | |
| PIERRE-ERIC SIMON | | ON FILE | | | | | | |
| PIERRE-FRANÇOIS ZELLWEGER | | ON FILE | | | | | | |
| PIERRE-MICHEL REGENASS | | ON FILE | | | | | | |
| PIERRE-YVES CHAVAN | | ON FILE | | | | | | |
| PIERRE-YVES TRIBOLET | | ON FILE | | | | | | |
| PIERRIC ROSSI | | ON FILE | | | | | | |
| PINO CALZO | | ON FILE | | | | | | |
| PIOTR SABACIŃSKI | | ON FILE | | | | | | |
| PIOTR ZANIEWICZ | | ON FILE | | | | | | |
| PIRAGAS KAMALANATHAN | | ON FILE | | | | | | |
| PIUS SEMADENI | | ON FILE | | | | | | |
| PLATOR MEMAJ | | ON FILE | | | | | | |
| PO CHING PINKIE WINKELMANN-YUEN | | ON FILE | | | | | | |
| PREMANATH SIVAPALAM | | ON FILE | | | | | | |
| PRIEUR SYLVAIN | | ON FILE | | | | | | |
| PRINCE NNA MONDJENGU | | ON FILE | | | | | | |
| QENDRIM ABDULAZIZI | | ON FILE | | | | | | |
| QING WU | | ON FILE | | | | | | |
| QUENTIN BLÉTRY | | ON FILE | | | | | | |
| QUENTIN DEILLON | | ON FILE | | | | | | |
| QUENTIN GROSSMANN | | ON FILE | | | | | | |
| QUENTIN HUCHET | | ON FILE | | | | | | |
| QUENTIN SCHNEITER | | ON FILE | | | | | | |
| QUENTIN SURDEZ | | ON FILE | | | | | | |
| QUENTIN YENNI | | ON FILE | | | | | | |
| RACHAEL HAYWOOD SHARP | | ON FILE | | | | | | |
| RACHEL CYWIE | | ON FILE | | | | | | |
| RACHEL SALAMIN | | ON FILE | | | | | | |
| RACHEL TANDONNET | | ON FILE | | | | | | |
| RACHÈLE DEBONS CARUSO | | ON FILE | | | | | | |
| RACHELE PASTERIS | | ON FILE | | | | | | |
| RADE STOJOSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADU NUNU | | ON FILE | | | | | | |
| RAFAEL BERIBAKH | | ON FILE | | | | | | |
| RAFAEL CHOCOMELI | | ON FILE | | | | | | |
| RAFAEL FONTES | | ON FILE | | | | | | |
| RAFAEL GAMEIRO | | ON FILE | | | | | | |
| RAFAEL IMHOF | | ON FILE | | | | | | |
| RAFAEL MATHYS | | ON FILE | | | | | | |
| RAFAEL SARIM ÖZDEMIR | | ON FILE | | | | | | |
| RAFAËL SCHNEITER | | ON FILE | | | | | | |
| RAFAEL SCHWARZMANN | | ON FILE | | | | | | |
| RAFAEL WEBER | | ON FILE | | | | | | |
| RAFAL KRZEPISZ | | ON FILE | | | | | | |
| RAFFAEL ELMIGER | | ON FILE | | | | | | |
| RAFFAEL GROSS | | ON FILE | | | | | | |
| RAFFAEL TIBOLLA | | ON FILE | | | | | | |
| RAFFAELE MILO | | ON FILE | | | | | | |
| RAFFAELE PATRICK SENFTEN | | ON FILE | | | | | | |
| RAFFAELLO DI GRISOLO | | ON FILE | | | | | | |
| RAFFAELLO WILLE | | ON FILE | | | | | | |
| RAHEL HEER | | ON FILE | | | | | | |
| RAIMONDO BECCU | | ON FILE | | | | | | |
| RAKULAN THEIVENDRARAJAH | | ON FILE | | | | | | |
| RALF EGGENBERGER | | ON FILE | | | | | | |
| RALF SCHMIDT | | ON FILE | | | | | | |
| RALF WEINREICH | | ON FILE | | | | | | |
| RALF-ECKHARD TUERKE | | ON FILE | | | | | | |
| RALPH HESS | | ON FILE | | | | | | |
| RALPH JOHN HUBER | | ON FILE | | | | | | |
| RALPH POINT DU JOUR | | ON FILE | | | | | | |
| RALPH SIEGLE | | ON FILE | | | | | | |
| RALPH WERNER | | ON FILE | | | | | | |
| RAMA RENATO BOZZINI | | ON FILE | | | | | | |
| RAMIDA PATSARA | | ON FILE | | | | | | |
| RAMON BÜCHLER | | ON FILE | | | | | | |
| RAMON CAJOCHEN | | ON FILE | | | | | | |
| RAMON GABRIEL BRECHNÜHL | | ON FILE | | | | | | |
| RAMON KÖSTLI | | ON FILE | | | | | | |
| RAMON MARTY | | ON FILE | | | | | | |
| RAMON PEREZ PEREZ | | ON FILE | | | | | | |
| RAMON PIETRO CRAMERI | | ON FILE | | | | | | |
| RAMON ZEHNDER | | ON FILE | | | | | | |
| RAMONA WERNLI | | ON FILE | | | | | | |
| RANDY SCHALLER | | ON FILE | | | | | | |
| RAOUL GROENING | | ON FILE | | | | | | |
| RAPHAEL ADRIEN ORLANDI | | ON FILE | | | | | | |
| RAPHAEL AUGUSTIN | | ON FILE | | | | | | |
| RAPHAËL BASCHUNG | | ON FILE | | | | | | |
| RAPHAEL BÄTTIG | | ON FILE | | | | | | |
| RAPHAEL BENZ | | ON FILE | | | | | | |
| RAPHAËL BERKOVITS | | ON FILE | | | | | | |
| RAPHAEL CORNEO | | ON FILE | | | | | | |
| RAPHAEL DAVID ROSAT | | ON FILE | | | | | | |
| RAPHAEL DOBLER | | ON FILE | | | | | | |
| RAPHAEL FUCHS | | ON FILE | | | | | | |
| RAPHAEL GABELLA | | ON FILE | | | | | | |
| RAPHAEL GHIDINI | | ON FILE | | | | | | |
| RAPHAEL KOCH | | ON FILE | | | | | | |
| RAPHAEL LIE | | ON FILE | | | | | | |
| RAPHAEL MEZGER | | ON FILE | | | | | | |
| RAPHAEL MOSER | | ON FILE | | | | | | |
| RAPHAEL MUFF | | ON FILE | | | | | | |
| RAPHAEL MWAKADI ILUNGA | | ON FILE | | | | | | |
| RAPHAËL NEUHAUS | | ON FILE | | | | | | |
| RAPHAEL NOSER | | ON FILE | | | | | | |
| RAPHAEL ODERMATT | | ON FILE | | | | | | |
| RAPHAEL OERER | | ON FILE | | | | | | |
| RAPHAEL PELLANDA | | ON FILE | | | | | | |
| RAPHAEL PERRETTA | | ON FILE | | | | | | |
| RAPHAEL SCHÖPFER | | ON FILE | | | | | | |
| RAPHAËL SCHWAB | | ON FILE | | | | | | |
| RAPHAEL SUDAN | | ON FILE | | | | | | |
| RAPHAEL VON AARBURG | | ON FILE | | | | | | |
| RAPHAEL WALSER | | ON FILE | | | | | | |
| RAPHAEL ZEDER | | ON FILE | | | | | | |
| RAPHAEL ZUMBRUNNEN | | ON FILE | | | | | | |
| RAPHAELLE FLINT | | ON FILE | | | | | | |
| RASMUS LINDSTRÖM | | ON FILE | | | | | | |
| RAȚIU DANIEL | | ON FILE | | | | | | |
| RAUL TIMONEDA PEÑA | | ON FILE | | | | | | |
| RAUL ZWYGART | | ON FILE | | | | | | |
| RAVI BOEHLER | | ON FILE | | | | | | |
| RAVI SHIFERAW | | ON FILE | | | | | | |
| RAYANE BEN MANSOUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAZI ABDERRAHIM | | ON FILE | | | | | | |
| RAZVAN NEAGU | | ON FILE | | | | | | |
| REBECCA GARGIULO | | ON FILE | | | | | | |
| REBECCA HÜGLI | | ON FILE | | | | | | |
| REBECCA NEQUEÇAUR-CHUBURU | | ON FILE | | | | | | |
| REBEKKA ZAHLER | | ON FILE | | | | | | |
| REDMONT HAIG STRUB | | ON FILE | | | | | | |
| REGINE GERTRUDE EYENGA | | ON FILE | | | | | | |
| RÉGIS BELZON | | ON FILE | | | | | | |
| REGIS CHRISTINET | | ON FILE | | | | | | |
| RÉGIS DÉCAMPS | | ON FILE | | | | | | |
| RÉGIS LE NORCY | | ON FILE | | | | | | |
| REGULA BUCHER | | ON FILE | | | | | | |
| REINHARD SCHLATTINGER | | ON FILE | | | | | | |
| REINHOLD SPALLEK | | ON FILE | | | | | | |
| REMI MARCONNET | | ON FILE | | | | | | |
| REMIGIO GUGLIELMO GINO BONGULIELMI | | ON FILE | | | | | | |
| REMO ACKERMANN | | ON FILE | | | | | | |
| REMO BUHOLZER | | ON FILE | | | | | | |
| REMO KÜNG | | ON FILE | | | | | | |
| REMO LEMMA | | ON FILE | | | | | | |
| REMO LEPORI | | ON FILE | | | | | | |
| REMO LUZI | | ON FILE | | | | | | |
| REMO MESSMER | | ON FILE | | | | | | |
| REMO SCHOENI | | ON FILE | | | | | | |
| REMO SIGNER | | ON FILE | | | | | | |
| REMO TSCHUDI | | ON FILE | | | | | | |
| RÉMY CAMILLE JACCARD | | ON FILE | | | | | | |
| REMY SOMMERDIJK | | ON FILE | | | | | | |
| RENATA NUNES XIMENES | | ON FILE | | | | | | |
| RENATO ARLATI | | ON FILE | | | | | | |
| RENATO GALLI | | ON FILE | | | | | | |
| RENATO SCHMID | | ON FILE | | | | | | |
| RENATO SOLARI | | ON FILE | | | | | | |
| RENAUD BLASER | | ON FILE | | | | | | |
| RENAUD SCHWEINGRUBER | | ON FILE | | | | | | |
| RENÉ AMSTAD | | ON FILE | | | | | | |
| RENE GRUNER | | ON FILE | | | | | | |
| RENE HOHLER | | ON FILE | | | | | | |
| RENE JATON | | ON FILE | | | | | | |
| RENÉ LANGER | | ON FILE | | | | | | |
| RENÉ MAYER | | ON FILE | | | | | | |
| RENÉ SCHERER | | ON FILE | | | | | | |
| RENE SCHLEGEL | | ON FILE | | | | | | |
| RENE WEBER | | ON FILE | | | | | | |
| RENÉ WUTTKE GENANNT KRAUSE | | ON FILE | | | | | | |
| RENEE ZECHA | | ON FILE | | | | | | |
| RENZO DERAGISCH | | ON FILE | | | | | | |
| RENZO FAGHERAZZI | | ON FILE | | | | | | |
| RENZO FASANO | | ON FILE | | | | | | |
| RETO ARZBACHER | | ON FILE | | | | | | |
| RETO BAUMGARTNER | | ON FILE | | | | | | |
| RETO BISCONTIN | | ON FILE | | | | | | |
| RETO BRÜGGER | | ON FILE | | | | | | |
| RETO DERMON | | ON FILE | | | | | | |
| RETO JOSEF SUTER | | ON FILE | | | | | | |
| RETO LEDERGERBER | | ON FILE | | | | | | |
| RETO LEMPEN | | ON FILE | | | | | | |
| RETO MASSARDI | | ON FILE | | | | | | |
| RETO MEIER | | ON FILE | | | | | | |
| RETO MOOS | | ON FILE | | | | | | |
| RETO RINO CHIESA | | ON FILE | | | | | | |
| RETO SCHEIBER | | ON FILE | | | | | | |
| RETO SCHOENENBERGER | | ON FILE | | | | | | |
| RETO STALDER | | ON FILE | | | | | | |
| RETO STUMP | | ON FILE | | | | | | |
| RETO VOGEL | | ON FILE | | | | | | |
| RETO WEBER | | ON FILE | | | | | | |
| RETO ZELLER | | ON FILE | | | | | | |
| REYNALD DECASTEL | | ON FILE | | | | | | |
| RIAD CRNISANIN | | ON FILE | | | | | | |
| RIAN KOCHER | | ON FILE | | | | | | |
| RICARDO ANDRÉ GOMES VILELA | | ON FILE | | | | | | |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | | ON FILE | | | | | | |
| RICARDO FERNANDES | | ON FILE | | | | | | |
| RICARDO GAVIRIA | | ON FILE | | | | | | |
| RICARDO MOSER | | ON FILE | | | | | | |
| RICARDO NEVES PEREIRA | | ON FILE | | | | | | |
| RICARDO SILVINO BORGES FURTADO | | ON FILE | | | | | | |
| RICCARDO AMBROGIO NIKOLAI CONTI | | ON FILE | | | | | | |
| RICCARDO BAZZERO | | ON FILE | | | | | | |
| RICCARDO BONORVA | | ON FILE | | | | | | |
| RICCARDO BOSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICCARDO CARBONE | | ON FILE | | | | | | |
| RICCARDO COCCO | | ON FILE | | | | | | |
| RICCARDO DALLA CORTE | | ON FILE | | | | | | |
| RICCARDO FARCI | | ON FILE | | | | | | |
| RICCARDO FIAMMINGO | | ON FILE | | | | | | |
| RICCARDO FORESTIERI | | ON FILE | | | | | | |
| RICCARDO MAINA | | ON FILE | | | | | | |
| RICCARDO MIDOLO | | ON FILE | | | | | | |
| RICCARDO TINIVELLA | | ON FILE | | | | | | |
| RICCARDO TRAPANOTTO | | ON FILE | | | | | | |
| RICCARDO TROMBINI | | ON FILE | | | | | | |
| RICCO RIEDER | | ON FILE | | | | | | |
| RICHARD BUNNING | | ON FILE | | | | | | |
| RICHARD ELSASSER | | ON FILE | | | | | | |
| RICHARD FERBER | | ON FILE | | | | | | |
| RICHARD HIEBER | | ON FILE | | | | | | |
| RICHARD KRAUSS | | ON FILE | | | | | | |
| RICHARD STENT TORRIANI | | ON FILE | | | | | | |
| RICHARD VENZ | | ON FILE | | | | | | |
| RICHARD WILLIMANN | | ON FILE | | | | | | |
| RICHEL FIECHTER | | ON FILE | | | | | | |
| RICK BUOB | | ON FILE | | | | | | |
| RICKY BESSOULA | | ON FILE | | | | | | |
| RICO BÄCHTIGER | | ON FILE | | | | | | |
| RICO BAMERT | | ON FILE | | | | | | |
| RICO BISCIONI | | ON FILE | | | | | | |
| RICO TSCHUPP-SPRECHER | | ON FILE | | | | | | |
| RIEILLE LUCAS | | ON FILE | | | | | | |
| RINI BESHIRI | | ON FILE | | | | | | |
| RISTO DONCEV | | ON FILE | | | | | | |
| RITA BRUHIN | | ON FILE | | | | | | |
| RITHNER PASCAL | | ON FILE | | | | | | |
| ROATANAK NIM | | ON FILE | | | | | | |
| ROBERT AELLEN | | ON FILE | | | | | | |
| ROBERT AHERN | | ON FILE | | | | | | |
| ROBERT ERNST JACOBER | | ON FILE | | | | | | |
| ROBERT GENTON | | ON FILE | | | | | | |
| ROBERT GOESWEINER | | ON FILE | | | | | | |
| ROBERT HAEMMERLI | | ON FILE | | | | | | |
| ROBERT MAIWALD | | ON FILE | | | | | | |
| ROBERT RAJAKONE | | ON FILE | | | | | | |
| ROBERT RUOSS | | ON FILE | | | | | | |
| ROBERT STAMMANN | | ON FILE | | | | | | |
| ROBERT WÖLFERT | | ON FILE | | | | | | |
| ROBERTA ALDEGHI | | ON FILE | | | | | | |
| ROBERTA ERRE | | ON FILE | | | | | | |
| ROBERTA PORETTI SCHLICHTING | | ON FILE | | | | | | |
| ROBERTO CAMUSSO | | ON FILE | | | | | | |
| ROBERTO DEL BALZI | | ON FILE | | | | | | |
| ROBERTO ESTEBANEZ | | ON FILE | | | | | | |
| ROBERTO QUARTA | | ON FILE | | | | | | |
| ROBERTO SPADA | | ON FILE | | | | | | |
| ROBIN BUCCIARELLI | | ON FILE | | | | | | |
| ROBIN CSONTOS | | ON FILE | | | | | | |
| ROBIN CUANILLON | | ON FILE | | | | | | |
| ROBIN ERIC L HUPET | | ON FILE | | | | | | |
| ROBIN ESCHBACH | | ON FILE | | | | | | |
| ROBIN FRANZI | | ON FILE | | | | | | |
| ROBIN GASPOZ | | ON FILE | | | | | | |
| ROBIN HAUSER | | ON FILE | | | | | | |
| ROBIN HELLER | | ON FILE | | | | | | |
| ROBIN LENGWILER | | ON FILE | | | | | | |
| ROBIN LÖFFEL | | ON FILE | | | | | | |
| ROBIN LUC BLASER | | ON FILE | | | | | | |
| ROBIN MAASS | | ON FILE | | | | | | |
| ROBIN MARTIN KUNZ | | ON FILE | | | | | | |
| ROBIN MASSEY | | ON FILE | | | | | | |
| ROBIN MUELLER | | ON FILE | | | | | | |
| ROBIN STEIGER | | ON FILE | | | | | | |
| ROBIN STRIEBEL | | ON FILE | | | | | | |
| ROBIN WENCZEL | | ON FILE | | | | | | |
| ROBIN ZOBRIST | | ON FILE | | | | | | |
| ROCCO BEVILACQUA | | ON FILE | | | | | | |
| ROCH DE KALBERMATTEN | | ON FILE | | | | | | |
| RODERICK KNOWLES | | ON FILE | | | | | | |
| RODOLPHE GOMES | | ON FILE | | | | | | |
| RODRIC DAVIES | | ON FILE | | | | | | |
| RODRIGO FIGUEIRAS | | ON FILE | | | | | | |
| ROGER ANDREAS GODOT HUBER | | ON FILE | | | | | | |
| ROGER ARN | | ON FILE | | | | | | |
| ROGER BRUNNER | | ON FILE | | | | | | |
| ROGER BRUNO BRAUN | | ON FILE | | | | | | |
| ROGER CANALDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER CHENAUX | | ON FILE | | | | | | |
| ROGER ETTLIN | | ON FILE | | | | | | |
| ROGER FARINE | | ON FILE | | | | | | |
| ROGER GROSSMANN | | ON FILE | | | | | | |
| ROGER HÄMMERLI | | ON FILE | | | | | | |
| ROGER HÄUSERMANN | | ON FILE | | | | | | |
| ROGER HÜGI | | ON FILE | | | | | | |
| ROGER JAGGI | | ON FILE | | | | | | |
| ROGER JUNINGER | | ON FILE | | | | | | |
| ROGER LOOSLI | | ON FILE | | | | | | |
| ROGER PAGNAMENTA | | ON FILE | | | | | | |
| ROGER SCHWEINGRUBER | | ON FILE | | | | | | |
| ROGER SHANMUGALINGAM | | ON FILE | | | | | | |
| ROGER VON ARB | | ON FILE | | | | | | |
| ROGER VON GUNTEN | | ON FILE | | | | | | |
| ROGIER RAMONDT | | ON FILE | | | | | | |
| ROI FERNANDEZ AGUDO | | ON FILE | | | | | | |
| ROLAND ARING | | ON FILE | | | | | | |
| ROLAND BRUN | | ON FILE | | | | | | |
| ROLAND CHARLES HOFER | | ON FILE | | | | | | |
| ROLAND GALL | | ON FILE | | | | | | |
| ROLAND GLOOR | | ON FILE | | | | | | |
| ROLAND GRAH | | ON FILE | | | | | | |
| ROLAND GRAVES | | ON FILE | | | | | | |
| ROLAND HAUSER | | ON FILE | | | | | | |
| ROLAND HOFER | | ON FILE | | | | | | |
| ROLAND KESSLER | | ON FILE | | | | | | |
| ROLAND KINKEL | | ON FILE | | | | | | |
| ROLAND MADORIN | | ON FILE | | | | | | |
| ROLAND PEER | | ON FILE | | | | | | |
| ROLAND STALDER | | ON FILE | | | | | | |
| ROLAND WEHRLI | | ON FILE | | | | | | |
| ROLAND WEIDMANN | | ON FILE | | | | | | |
| ROLAND WOHLHAUSER | | ON FILE | | | | | | |
| ROLANDO TITOLO | | ON FILE | | | | | | |
| ROLF BAUMANN | | ON FILE | | | | | | |
| ROLF BRUHIN | | ON FILE | | | | | | |
| ROLF KONRAD KOLLER | | ON FILE | | | | | | |
| ROLF MAHRER | | ON FILE | | | | | | |
| ROLF NIEDERBERGER | | ON FILE | | | | | | |
| ROLF PFISTER | | ON FILE | | | | | | |
| ROLF SCHENK | | ON FILE | | | | | | |
| ROLF SCHÖPFER | | ON FILE | | | | | | |
| ROLF STEINER | | ON FILE | | | | | | |
| ROLF ZENGAFFINEN | | ON FILE | | | | | | |
| ROLI WÜRSCH | | ON FILE | | | | | | |
| ROMAIN ANDENMATTEN | | ON FILE | | | | | | |
| ROMAIN BALLANDRAS | | ON FILE | | | | | | |
| ROMAIN BOUYÉ | | ON FILE | | | | | | |
| ROMAIN BOVET | | ON FILE | | | | | | |
| ROMAIN BRAUD | | ON FILE | | | | | | |
| ROMAIN CACHAT | | ON FILE | | | | | | |
| ROMAIN CANDY | | ON FILE | | | | | | |
| ROMAIN ESPEJO | | ON FILE | | | | | | |
| ROMAIN GRAND | | ON FILE | | | | | | |
| ROMAIN HARTWIG | | ON FILE | | | | | | |
| ROMAIN ISELY | | ON FILE | | | | | | |
| ROMAIN JEROME BOUYE | | ON FILE | | | | | | |
| ROMAIN LOUSTAU-CHARTEZ | | ON FILE | | | | | | |
| ROMAIN RIFFART | | ON FILE | | | | | | |
| ROMAIN ROUILLON | | ON FILE | | | | | | |
| ROMAIN SACCO | | ON FILE | | | | | | |
| ROMAIN VOSDEY | | ON FILE | | | | | | |
| ROMAN ALBRECHT | | ON FILE | | | | | | |
| ROMAN ANTONOV | | ON FILE | | | | | | |
| ROMAN BRÜHWILER | | ON FILE | | | | | | |
| ROMAN CAMENZIND | | ON FILE | | | | | | |
| ROMAN ELLENA | | ON FILE | | | | | | |
| ROMAN GAUS | | ON FILE | | | | | | |
| ROMAN GERTSCH | | ON FILE | | | | | | |
| ROMAN GONSER | | ON FILE | | | | | | |
| ROMAN GROENER | | ON FILE | | | | | | |
| ROMAN HÄNI | | ON FILE | | | | | | |
| ROMAN KELVIN BAUZ | | ON FILE | | | | | | |
| ROMAN LIMACHER | | ON FILE | | | | | | |
| ROMAN MARKUS DÖRIG | | ON FILE | | | | | | |
| ROMAN MÜLLAUER | | ON FILE | | | | | | |
| ROMAN OSLANEC | | ON FILE | | | | | | |
| ROMAN PLAHUTA | | ON FILE | | | | | | |
| ROMAN RAMPA | | ON FILE | | | | | | |
| ROMAN SAUZET | | ON FILE | | | | | | |
| ROMAN SCHMUKI | | ON FILE | | | | | | |
| ROMAN STEINER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN WINZELER | | ON FILE | | | | | | |
| ROMANO ALDO MONEDA | | ON FILE | | | | | | |
| ROMANO GALLI | | ON FILE | | | | | | |
| ROMANO TOMEZZOLI | | ON FILE | | | | | | |
| ROMEO MARCO BÜTLER | | ON FILE | | | | | | |
| ROMEO RUH | | ON FILE | | | | | | |
| ROMINA WERNLI | | ON FILE | | | | | | |
| ROMUALD ROLAND MARCEL BEAUGRAND | | ON FILE | | | | | | |
| ROMUALDO ROSSI | | ON FILE | | | | | | |
| RON SHILLER | | ON FILE | | | | | | |
| RONALD DE JONG | | ON FILE | | | | | | |
| RONALD SILVESTOR | | ON FILE | | | | | | |
| RONALD STOCKLI | | ON FILE | | | | | | |
| RONALD VAN LOON | | ON FILE | | | | | | |
| RONAN NOEL | | ON FILE | | | | | | |
| RONNI PETER GOLLER | | ON FILE | | | | | | |
| RONNIE UGOLINI | | ON FILE | | | | | | |
| RONNY DE BOTTON | | ON FILE | | | | | | |
| RONNY GROENER | | ON FILE | | | | | | |
| RONNY PAPPERT | | ON FILE | | | | | | |
| RORY HALLIDAY | | ON FILE | | | | | | |
| ROSA MARIE WECHSLER | | ON FILE | | | | | | |
| ROSA RIOJA OCA | | ON FILE | | | | | | |
| ROSALBA CAPT | | ON FILE | | | | | | |
| ROSALIE MURISET | | ON FILE | | | | | | |
| ROSARIA PAGIN | | ON FILE | | | | | | |
| ROSELLA KALMS | | ON FILE | | | | | | |
| ROSMARIE PAMINI | | ON FILE | | | | | | |
| ROUVEN MUEHLE | | ON FILE | | | | | | |
| ROY OPPLIGER | | ON FILE | | | | | | |
| RUAN BENJAMIN BLANCKENBERG | | ON FILE | | | | | | |
| RUBEN CAETANO | | ON FILE | | | | | | |
| RUBEN SEIDEL | | ON FILE | | | | | | |
| RUBEN ZEPEDA MORENO | | ON FILE | | | | | | |
| RUBIN STEBNER | | ON FILE | | | | | | |
| RUEDI BURKHALTER | | ON FILE | | | | | | |
| RUEDI LOOSLI | | ON FILE | | | | | | |
| RUEDI THOMI | | ON FILE | | | | | | |
| RUI CHEN | | ON FILE | | | | | | |
| RUTA MURASKAITE | | ON FILE | | | | | | |
| RUTH BAIER | | ON FILE | | | | | | |
| RUTH FISCHER | | ON FILE | | | | | | |
| RUTH PEREIRA SANTOS | | ON FILE | | | | | | |
| RUWEN FRIEDL | | ON FILE | | | | | | |
| RYAN PAGIN | | ON FILE | | | | | | |
| SABIH BECK | | ON FILE | | | | | | |
| SABINA ALEXANDRA WIEDERKEHR | | ON FILE | | | | | | |
| SABINA BLÖSCH-BÜHLER | | ON FILE | | | | | | |
| SABINA KURIALOVA | | ON FILE | | | | | | |
| SABINA SARKISSOVA | | ON FILE | | | | | | |
| SABINE BLUM | | ON FILE | | | | | | |
| SABINE KÖPKE | | ON FILE | | | | | | |
| SABINE LENGFELD | | ON FILE | | | | | | |
| SABRINA RUEEGSEGGER | | ON FILE | | | | | | |
| SABRINA STIEGER | | ON FILE | | | | | | |
| SACHA CHIERCHIELLO | | ON FILE | | | | | | |
| SACHA GILLES EDGAR LIECHTI | | ON FILE | | | | | | |
| SACHA HAIDINGER | | ON FILE | | | | | | |
| SACHA HUBER | | ON FILE | | | | | | |
| SACHA JERMINI | | ON FILE | | | | | | |
| SACHA MARTIN | | ON FILE | | | | | | |
| SACHA TUDELA | | ON FILE | | | | | | |
| SADOK DABBECHE | | ON FILE | | | | | | |
| SADY ANTOGNINI | | ON FILE | | | | | | |
| SAEED MOTTAGHIAN | | ON FILE | | | | | | |
| SAGAL MAJ COMAFAI | | ON FILE | | | | | | |
| SAIM ARSLAN | | ON FILE | | | | | | |
| SAJITH MANOHARAN | | ON FILE | | | | | | |
| SAJJAD AHMAD | | ON FILE | | | | | | |
| SAJJAD TAQI | | ON FILE | | | | | | |
| SALAVAT KHAIROULLINE | | ON FILE | | | | | | |
| SALIM HAMZA MERZKANI | | ON FILE | | | | | | |
| SALOMON STRAUCH | | ON FILE | | | | | | |
| SALVADOR RAMOS LOPES | | ON FILE | | | | | | |
| SALVATORE DI MARE | | ON FILE | | | | | | |
| SALVATORE FODERÀ | | ON FILE | | | | | | |
| SALVATORE TUSA | | ON FILE | | | | | | |
| SALVO GIUFFRIDA | | ON FILE | | | | | | |
| SALVO GRÉGORY RATTÀ | | ON FILE | | | | | | |
| SAM SCHAERER | | ON FILE | | | | | | |
| SAMAD CHERIF | | ON FILE | | | | | | |
| SAMANTHA HELLER | | ON FILE | | | | | | |
| SAMER URSILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMIR SLJIVAR | | ON FILE | | | | | | |
| SAMIR TRABELSI | | ON FILE | | | | | | |
| SAMIRA KASHOA | | ON FILE | | | | | | |
| SAMSON FLOHR | | ON FILE | | | | | | |
| SAMUEL ALVES LIMA | | ON FILE | | | | | | |
| SAMUEL ANKLIN | | ON FILE | | | | | | |
| SAMUEL BAUMANN | | ON FILE | | | | | | |
| SAMUEL BENIGNI | | ON FILE | | | | | | |
| SAMUEL BIERI | | ON FILE | | | | | | |
| SAMUEL BOURNE | | ON FILE | | | | | | |
| SAMUEL ESTEFANOS | | ON FILE | | | | | | |
| SAMUEL GONÇALVES | | ON FILE | | | | | | |
| SAMUEL GUERRERO FRANCO | | ON FILE | | | | | | |
| SAMUEL HAEUSERMANN | | ON FILE | | | | | | |
| SAMUEL HEGETSCHWEILER | | ON FILE | | | | | | |
| SAMUEL HIRSCHI | | ON FILE | | | | | | |
| SAMUEL IMFELD | | ON FILE | | | | | | |
| SAMUEL JONAH LEWIS | | ON FILE | | | | | | |
| SAMUEL KLEIN | | ON FILE | | | | | | |
| SAMUEL LOMOTEY AGBLOE | | ON FILE | | | | | | |
| SAMUEL MARTINHO MATIAS | | ON FILE | | | | | | |
| SAMUEL NICLASS | | ON FILE | | | | | | |
| SAMUEL PULLELY | | ON FILE | | | | | | |
| SAMUEL RENGGLI | | ON FILE | | | | | | |
| SAMUEL RUCKSTUHL | | ON FILE | | | | | | |
| SAMUEL SALAMIN | | ON FILE | | | | | | |
| SAMUEL SCHNYDRIG | | ON FILE | | | | | | |
| SAMUEL SIVAKUMARAN | | ON FILE | | | | | | |
| SAMUEL TOBIAS DEGENHARDT | | ON FILE | | | | | | |
| SAMUEL VAIDA | | ON FILE | | | | | | |
| SAMUEL VAZQUEZ | | ON FILE | | | | | | |
| SAMUEL ZELLER | | ON FILE | | | | | | |
| SAMUEL ZERMATTEN | | ON FILE | | | | | | |
| SAMUELE BARBERA - ERNST | | ON FILE | | | | | | |
| SAMUELE DI LUCENTE | | ON FILE | | | | | | |
| SAMUELE RODI | | ON FILE | | | | | | |
| SAMUELE VITTORINI | | ON FILE | | | | | | |
| SAMY BÉLAÏBA | | ON FILE | | | | | | |
| SANDOR KAUFMANN | | ON FILE | | | | | | |
| SANDRA BLANCO PEREZ | | ON FILE | | | | | | |
| SANDRA CHRISTINA SCHATZ | | ON FILE | | | | | | |
| SANDRA GIANELLA | | ON FILE | | | | | | |
| SANDRA OTTIGER | | ON FILE | | | | | | |
| SANDRA PASCUAL GUARDADO | | ON FILE | | | | | | |
| SANDRA SCHIRMER | | ON FILE | | | | | | |
| SANDRINA SEKERKA | | ON FILE | | | | | | |
| SANDRINE AMSLER | | ON FILE | | | | | | |
| SANDRINE BLATTI | | ON FILE | | | | | | |
| SANDRINE ZILBER | | ON FILE | | | | | | |
| SANDRO BEELER | | ON FILE | | | | | | |
| SANDRO BOLLSCHWEILER | | ON FILE | | | | | | |
| SANDRO BRUNNER | | ON FILE | | | | | | |
| SANDRO DE GIORGI | | ON FILE | | | | | | |
| SANDRO GEERING | | ON FILE | | | | | | |
| SANDRO GYGLI | | ON FILE | | | | | | |
| SANDRO PARODI | | ON FILE | | | | | | |
| SANDRO SEPE | | ON FILE | | | | | | |
| SANDRO VARANI | | ON FILE | | | | | | |
| SANDRO VOLLMER | | ON FILE | | | | | | |
| SANDRO ZIMMERMANN | | ON FILE | | | | | | |
| SANESH AMARASINGHAGE | | ON FILE | | | | | | |
| SANJOY BISWAS | | ON FILE | | | | | | |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | | ON FILE | | | | | | |
| SANTE TRUESCHEL | | ON FILE | | | | | | |
| SANTIAGO IMHOF | | ON FILE | | | | | | |
| SANTOSH KIRAN BANDARU | | ON FILE | | | | | | |
| SANZIO MONTI | | ON FILE | | | | | | |
| SARA DE LA ROSA HÖHN | | ON FILE | | | | | | |
| SARA LEUS | | ON FILE | | | | | | |
| SARA LUCATUORTO | | ON FILE | | | | | | |
| SARA NUZZO | | ON FILE | | | | | | |
| SARA SILVESTRI | | ON FILE | | | | | | |
| SARA TAUBMAN | | ON FILE | | | | | | |
| SARAH ATCHO | | ON FILE | | | | | | |
| SARAH BAUMELER | | ON FILE | | | | | | |
| SARAH CARROZ | | ON FILE | | | | | | |
| SARAH CHEW LING PHANG | | ON FILE | | | | | | |
| SARAH CIUCLEA | | ON FILE | | | | | | |
| SARAH GOUWENTAK | | ON FILE | | | | | | |
| SARAH HURSCHLER | | ON FILE | | | | | | |
| SARAH JENNIFER ROTH | | ON FILE | | | | | | |
| SARAH MAASS | | ON FILE | | | | | | |
| SARAH MEYER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH STÄHLE | | ON FILE | | | | | | |
| SARAH STORZ | | ON FILE | | | | | | |
| SAROLTA PAGER | | ON FILE | | | | | | |
| SASA PAUNOVIC | | ON FILE | | | | | | |
| SASCHA BACHMANN | | ON FILE | | | | | | |
| SASCHA BERTOLDO | | ON FILE | | | | | | |
| SASCHA FRITSCHE | | ON FILE | | | | | | |
| SASCHA GRIMMER | | ON FILE | | | | | | |
| SASCHA KÄSTLE | | ON FILE | | | | | | |
| SASCHA KRÜSI | | ON FILE | | | | | | |
| SASCHA MARTINEZ | | ON FILE | | | | | | |
| SASCHA RENNER | | ON FILE | | | | | | |
| SASCHA STOCKER | | ON FILE | | | | | | |
| SASCHA SÜESS | | ON FILE | | | | | | |
| SASCHA VILLIGER | | ON FILE | | | | | | |
| SASCHA WETTSTEIN | | ON FILE | | | | | | |
| SASKIA KLIMES | | ON FILE | | | | | | |
| SATCHMO BENDER | | ON FILE | | | | | | |
| SATURNINO RIVERO | | ON FILE | | | | | | |
| SAVANNE REMY KHAM | | ON FILE | | | | | | |
| SCHAER CEDRIC | | ON FILE | | | | | | |
| SCHEILA DE LAZZARI FILHO | | ON FILE | | | | | | |
| SCHRAITLE AG | | ON FILE | | | | | | |
| SCOTT BODMAN | | ON FILE | | | | | | |
| SCOTT KENNETH BAUZ | | ON FILE | | | | | | |
| SEAD HAZIRI | | ON FILE | | | | | | |
| SEAMUS ONEILL | | ON FILE | | | | | | |
| SEAN BOUSFIELD | | ON FILE | | | | | | |
| SEAN KERWIN | | ON FILE | | | | | | |
| SEAN VARLEY | | ON FILE | | | | | | |
| SEBASTIAN BECCIU | | ON FILE | | | | | | |
| SEBASTIAN BRYNER | | ON FILE | | | | | | |
| SEBASTIAN CHRISTIANSEN | | ON FILE | | | | | | |
| SEBASTIAN DANNECKER | | ON FILE | | | | | | |
| SEBASTIAN ENGELHARDT | | ON FILE | | | | | | |
| SEBASTIAN GONZALEZ COUTO | | ON FILE | | | | | | |
| SEBASTIAN KLÄY | | ON FILE | | | | | | |
| SEBASTIAN LOBENSTEIN | | ON FILE | | | | | | |
| SEBASTIAN LOEMPKE | | ON FILE | | | | | | |
| SEBASTIAN PAPE | | ON FILE | | | | | | |
| SEBASTIAN RADERMACHER | | ON FILE | | | | | | |
| SÉBASTIEN AUDRIAZ | | ON FILE | | | | | | |
| SEBASTIEN BUSTAMANTE | | ON FILE | | | | | | |
| SÉBASTIEN CAVIN | | ON FILE | | | | | | |
| SEBASTIEN CHARPIE | | ON FILE | | | | | | |
| SEBASTIEN CLARET | | ON FILE | | | | | | |
| SEBASTIEN DUBOS | | ON FILE | | | | | | |
| SEBASTIEN ESTIEVENART | | ON FILE | | | | | | |
| SÉBASTIEN FILIPE | | ON FILE | | | | | | |
| SÉBASTIEN GARCIA | | ON FILE | | | | | | |
| SÉBASTIEN GATTO | | ON FILE | | | | | | |
| SÉBASTIEN GEISER | | ON FILE | | | | | | |
| SÉBASTIEN GENECAND | | ON FILE | | | | | | |
| SEBASTIEN GENET | | ON FILE | | | | | | |
| SÉBASTIEN HÜGLI | | ON FILE | | | | | | |
| SEBASTIEN HUREL | | ON FILE | | | | | | |
| SEBASTIEN JONATHAN AMOUSSOU | | ON FILE | | | | | | |
| SEBASTIEN LEITE THAUVIN | | ON FILE | | | | | | |
| SÉBASTIEN OSONAGLI | | ON FILE | | | | | | |
| SÉBASTIEN PASCHE | | ON FILE | | | | | | |
| SEBASTIEN REY | | ON FILE | | | | | | |
| SEBASTIEN VELUZ | | ON FILE | | | | | | |
| SEDA MEILE | | ON FILE | | | | | | |
| SELIN STOLL | | ON FILE | | | | | | |
| SELIN TUR | | ON FILE | | | | | | |
| SELINA SCHMID | | ON FILE | | | | | | |
| SELINA WIJESOORIYA | | ON FILE | | | | | | |
| SENAD HODZA | | ON FILE | | | | | | |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | | ON FILE | | | | | | |
| SENNCOUNSA FRANCK ARNAULT KOFFI | | ON FILE | | | | | | |
| SENTHILKUMARAN BALASUBRAMANIAM | | ON FILE | | | | | | |
| SEONG JUN PARK | | ON FILE | | | | | | |
| SERAINA BACKER | | ON FILE | | | | | | |
| SERCAN BAS | | ON FILE | | | | | | |
| SERENA CADUFF | | ON FILE | | | | | | |
| SERGE KONTER | | ON FILE | | | | | | |
| SERGE PORACIN | | ON FILE | | | | | | |
| SERGE PORETTI | | ON FILE | | | | | | |
| SERGE REICHLIN | | ON FILE | | | | | | |
| SERGEN COKO | | ON FILE | | | | | | |
| SERGIO ANÓS | | ON FILE | | | | | | |
| SERGIO BOUZAS | | ON FILE | | | | | | |
| SERGIO DALSASS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGIO PIRES | | ON FILE | | | | | | |
| SERGIO TODARO | | ON FILE | | | | | | |
| SERGIU COROAMA | | ON FILE | | | | | | |
| SEVAN YERLY | | ON FILE | | | | | | |
| SEVERIN GEBHART | | ON FILE | | | | | | |
| SEVERIN GUYER | | ON FILE | | | | | | |
| SEVERIN IDRIZI | | ON FILE | | | | | | |
| SEVERIN MARTHALER | | ON FILE | | | | | | |
| SEVERIN PFISTER | | ON FILE | | | | | | |
| SEVERIN TISSOT-DAGUETTE | | ON FILE | | | | | | |
| SÉVERINE MOLNAR | | ON FILE | | | | | | |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | | ON FILE | | | | | | |
| SEZER YALCIN | | ON FILE | | | | | | |
| SHABAN SHAAME | | ON FILE | | | | | | |
| SHADI ZELLWEGER | | ON FILE | | | | | | |
| SHAHRAM SHABANI | | ON FILE | | | | | | |
| SHAILESH SHARDA | | ON FILE | | | | | | |
| SHAKIB RASHID FERNANDEZ | | ON FILE | | | | | | |
| SHAMIR NAZIMUL HOQUE BHUIYAN | | ON FILE | | | | | | |
| SHANE BENDER | | ON FILE | | | | | | |
| SHANNON PATRICIA LEIGH SAGAWE | | ON FILE | | | | | | |
| SHAUN BAUMBERGER | | ON FILE | | | | | | |
| SHAUN MICHAEL WALLACE | | ON FILE | | | | | | |
| SHEENA SCHALLER | | ON FILE | | | | | | |
| SHEILA VITALE | | ON FILE | | | | | | |
| SHERYL TAMARA LEUTENEGGER | | ON FILE | | | | | | |
| SHINAN STÄHELI | | ON FILE | | | | | | |
| SHINE PAUL | | ON FILE | | | | | | |
| SHIRAN HANNA VIVIAN SHMERLING | | ON FILE | | | | | | |
| SHPRESIM HOXHA | | ON FILE | | | | | | |
| SHQIPRAN GASHI | | ON FILE | | | | | | |
| SHQIPRON SABEDINI | | ON FILE | | | | | | |
| SHUBHANSHU TIWARI | | ON FILE | | | | | | |
| SIBYLLE BUHOLZER | | ON FILE | | | | | | |
| SIBYLLE CHRISTINE WYSER | | ON FILE | | | | | | |
| SIBYLLE MÜLLER | | ON FILE | | | | | | |
| SIEGFRIED GUT | | ON FILE | | | | | | |
| SILAS ALLEMAND | | ON FILE | | | | | | |
| SILAS MARKERT | | ON FILE | | | | | | |
| SILAS WITKOVSKY | | ON FILE | | | | | | |
| SILVAN BECK | | ON FILE | | | | | | |
| SILVAN BIENZ | | ON FILE | | | | | | |
| SILVAN CADUFF | | ON FILE | | | | | | |
| SILVAN GESER | | ON FILE | | | | | | |
| SILVAN LEHNER | | ON FILE | | | | | | |
| SILVAN NIEDERBERGER | | ON FILE | | | | | | |
| SILVAN STADELMANM | | ON FILE | | | | | | |
| SILVAN VON BURG | | ON FILE | | | | | | |
| SILVANA GROLIMUND | | ON FILE | | | | | | |
| SILVANA KATINKA GROLIMUND | | ON FILE | | | | | | |
| SILVIA BITTANTEFANACONSEPULVEDA | | ON FILE | | | | | | |
| SILVIA HOSTETTLER | | ON FILE | | | | | | |
| SILVIA SCHMID | | ON FILE | | | | | | |
| SILVIO CARUSO | | ON FILE | | | | | | |
| SILVIO LERESCHE | | ON FILE | | | | | | |
| SILVIO VIANIN | | ON FILE | | | | | | |
| SILVIUS GRECU | | ON FILE | | | | | | |
| SIMEON BOND | | ON FILE | | | | | | |
| SIMON ANDREW SHARP | | ON FILE | | | | | | |
| SIMON ATASAYAR | | ON FILE | | | | | | |
| SIMON AURELIANO ASTABURUAGA GANDARILLAS | | ON FILE | | | | | | |
| SIMON AYTOGAN | | ON FILE | | | | | | |
| SIMON BÄRLOCHER | | ON FILE | | | | | | |
| SIMON BOLZLI | | ON FILE | | | | | | |
| SIMON BÜRGI | | ON FILE | | | | | | |
| SIMON DE CHAMBRIER | | ON FILE | | | | | | |
| SIMON DREHER | | ON FILE | | | | | | |
| SIMON DURRER | | ON FILE | | | | | | |
| SIMON FANGER | | ON FILE | | | | | | |
| SIMON FODOR | | ON FILE | | | | | | |
| SIMON FREI | | ON FILE | | | | | | |
| SIMON GAUTSCH | | ON FILE | | | | | | |
| SIMON GONZALEZ | | ON FILE | | | | | | |
| SIMON GORGES | | ON FILE | | | | | | |
| SIMON HAENI | | ON FILE | | | | | | |
| SIMON JACQUES MARCEL VERICEL | | ON FILE | | | | | | |
| SIMON JONAS ERHARDT | | ON FILE | | | | | | |
| SIMON KUROWSKI | | ON FILE | | | | | | |
| SIMON MEDICI | | ON FILE | | | | | | |
| SIMON NOE PERRELET | | ON FILE | | | | | | |
| SIMON ODERMATT | | ON FILE | | | | | | |
| SIMON PIERRE MUEHLING | | ON FILE | | | | | | |
| SIMON TANNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON VON FISCHER | | ON FILE | | | | | | |
| SIMON WACHTER | | ON FILE | | | | | | |
| SIMON WÄSPI | | ON FILE | | | | | | |
| SIMON WEIß | | ON FILE | | | | | | |
| SIMON WILLIMANN | | ON FILE | | | | | | |
| SIMON ZAHND | | ON FILE | | | | | | |
| SIMON ZIMMER | | ON FILE | | | | | | |
| SIMONA FESSLER | | ON FILE | | | | | | |
| SIMONA ZANINI | | ON FILE | | | | | | |
| SIMONE ACQUISTAPACE | | ON FILE | | | | | | |
| SIMONE BRAZZOLA | | ON FILE | | | | | | |
| SIMONE CIMOLI | | ON FILE | | | | | | |
| SIMONE HEIM | | ON FILE | | | | | | |
| SIMONE JAMEELA RIBEIRO | | ON FILE | | | | | | |
| SIMONE MARRAZZO | | ON FILE | | | | | | |
| SIMONE MAZZOLETTI | | ON FILE | | | | | | |
| SIMONE VITALI | | ON FILE | | | | | | |
| SINA FAKHERI | | ON FILE | | | | | | |
| SINA WENGER | | ON FILE | | | | | | |
| SINAN NUMAN | | ON FILE | | | | | | |
| SINICHA ARAS | | ON FILE | | | | | | |
| SION HUWS | | ON FILE | | | | | | |
| SIRAK MTWEKL | | ON FILE | | | | | | |
| SLOBODAN MIHAJLOVIC | | ON FILE | | | | | | |
| SNEZANA BOJIC | | ON FILE | | | | | | |
| SOFIA PEREIRA GUEDES | | ON FILE | | | | | | |
| SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | | ON FILE | | | | | | |
| SOFIA ROSSI BUNGE BAUMANN | | ON FILE | | | | | | |
| SOFIA TREVINO | | ON FILE | | | | | | |
| SOFIAN AYAD | | ON FILE | | | | | | |
| SOKOL TOPXHI | | ON FILE | | | | | | |
| SOMA FAMOS | | ON FILE | | | | | | |
| SONJA ZANINI-BULATY | | ON FILE | | | | | | |
| SOPHAL NOU | | ON FILE | | | | | | |
| SOPHIA GOOP | | ON FILE | | | | | | |
| SOPHIA LITTLEJOHN | | ON FILE | | | | | | |
| SOPHIE WÄFLER | | ON FILE | | | | | | |
| SORAYA ABDEL WAHAB | | ON FILE | | | | | | |
| SORAYA BOTTINELLI | | ON FILE | | | | | | |
| SOREN STEINBACH | | ON FILE | | | | | | |
| SOUFIAN YAACOOBI | | ON FILE | | | | | | |
| SPIESS DANIEL | | ON FILE | | | | | | |
| SPYROS CHATZIS | | ON FILE | | | | | | |
| SRDJAN PERIC | | ON FILE | | | | | | |
| SRI KARUN DHURJATI | | ON FILE | | | | | | |
| STÄHELI NADJA | | ON FILE | | | | | | |
| STANISLAV ROJKA | | ON FILE | | | | | | |
| STANISLAV TURK | | ON FILE | | | | | | |
| STANISLAW KULINSKI | | ON FILE | | | | | | |
| STANLEY MONNET | | ON FILE | | | | | | |
| STAVROS GKOGKOS | | ON FILE | | | | | | |
| STEFAN ACHENREINER | | ON FILE | | | | | | |
| STEFAN ACKERMANN | | ON FILE | | | | | | |
| STEFAN ALEKSIC | | ON FILE | | | | | | |
| STEFAN BRAND | | ON FILE | | | | | | |
| STEFAN BURRI | | ON FILE | | | | | | |
| STEFAN CVETKOVIC | | ON FILE | | | | | | |
| STEFAN EGGENSCHWILER | | ON FILE | | | | | | |
| STEFAN ENGSTRÖM | | ON FILE | | | | | | |
| STEFAN GASSER | | ON FILE | | | | | | |
| STEFAN GFELLER | | ON FILE | | | | | | |
| STEFAN GLIGOROV | | ON FILE | | | | | | |
| STEFAN GRAZ | | ON FILE | | | | | | |
| STEFAN GROGG | | ON FILE | | | | | | |
| STEFAN HÜRLEMANN | | ON FILE | | | | | | |
| STEFAN JAUN | | ON FILE | | | | | | |
| STEFAN KAMMERMANN | | ON FILE | | | | | | |
| STEFAN KÄSTLI | | ON FILE | | | | | | |
| STEFAN KAUFMANN | | ON FILE | | | | | | |
| STEFAN KOLLER | | ON FILE | | | | | | |
| STEFAN KUZMIAK | | ON FILE | | | | | | |
| STEFAN LACHEV | | ON FILE | | | | | | |
| STEFAN LUEDI | | ON FILE | | | | | | |
| STEFAN MARTENS | | ON FILE | | | | | | |
| STEFAN MATHIS | | ON FILE | | | | | | |
| STEFAN MEIER | | ON FILE | | | | | | |
| STEFAN MEYER | | ON FILE | | | | | | |
| STEFAN MINIMAYR | | ON FILE | | | | | | |
| STEFAN NOBIR | | ON FILE | | | | | | |
| STEFAN OSTOJIC | | ON FILE | | | | | | |
| STEFAN SCHULTHESS | | ON FILE | | | | | | |
| STEFAN STEGMUELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN VECSEY | | ON FILE | | | | | | |
| STEFAN WIPF | | ON FILE | | | | | | |
| STEFAN WUEST | | ON FILE | | | | | | |
| STEFAN WYSER | | ON FILE | | | | | | |
| STEFAN WYSS | | ON FILE | | | | | | |
| STEFAN ZIHLMANN | | ON FILE | | | | | | |
| STEFANIE MOERGELI | | ON FILE | | | | | | |
| STEFANIE RAPETTI | | ON FILE | | | | | | |
| STEFANO CANESSA | | ON FILE | | | | | | |
| STEFANO IULIUCCI | | ON FILE | | | | | | |
| STEFANO LEONE | | ON FILE | | | | | | |
| STEFANO MAGLIONE | | ON FILE | | | | | | |
| STEFANO MARANGONI | | ON FILE | | | | | | |
| STEFANO MODINI | | ON FILE | | | | | | |
| STEFANO PELLEGRINO | | ON FILE | | | | | | |
| STEFANO VESCOVI | | ON FILE | | | | | | |
| STEFANOS TSOUKALAS | | ON FILE | | | | | | |
| STEFFEN EICH | | ON FILE | | | | | | |
| STEFFEN JÜRGEN SCHAFFHAUSEN | | ON FILE | | | | | | |
| STEFY MUNTONI | | ON FILE | | | | | | |
| STELIAN NENKOV | | ON FILE | | | | | | |
| STÉLINA LORIEUX | | ON FILE | | | | | | |
| STELLA SILVA NASCIMENTO VINAGRE | | ON FILE | | | | | | |
| STEPAN ORT | | ON FILE | | | | | | |
| STEPH GROS | | ON FILE | | | | | | |
| STEPHAN BUTIKOFER | | ON FILE | | | | | | |
| STEPHAN FINK | | ON FILE | | | | | | |
| STEPHAN GROB | | ON FILE | | | | | | |
| STEPHAN HOLZER | | ON FILE | | | | | | |
| STEPHAN JAERMANN | | ON FILE | | | | | | |
| STEPHAN KASUCH-SCHNEIDER | | ON FILE | | | | | | |
| STEPHAN KOLOSZAR | | ON FILE | | | | | | |
| STEPHAN LAWI | | ON FILE | | | | | | |
| STEPHAN SCHLAEFLI | | ON FILE | | | | | | |
| STEPHAN TANNER | | ON FILE | | | | | | |
| STEPHAN TCHEN | | ON FILE | | | | | | |
| STEPHAN TSCHANZ | | ON FILE | | | | | | |
| STÉPHANE ALIBRANDO | | ON FILE | | | | | | |
| STEPHANE ANDREACCHIO | | ON FILE | | | | | | |
| STÉPHANE BOHLI | | ON FILE | | | | | | |
| STÉPHANE BURGUNDER | | ON FILE | | | | | | |
| STEPHANE CAVATASSI | | ON FILE | | | | | | |
| STEPHANE COMTE | | ON FILE | | | | | | |
| STÉPHANE CURCHOD | | ON FILE | | | | | | |
| STÉPHANE DI RENZO | | ON FILE | | | | | | |
| STÉPHANE GAVILLET | | ON FILE | | | | | | |
| STÉPHANE HAGMANN | | ON FILE | | | | | | |
| STEPHANE KURY | | ON FILE | | | | | | |
| STÉPHANE LIENHARD | | ON FILE | | | | | | |
| STÉPHANE REZZADORE | | ON FILE | | | | | | |
| STEPHANIE AAMOU | | ON FILE | | | | | | |
| STÉPHANIE CHARRIÈRE | | ON FILE | | | | | | |
| STEPHANIE LEHOTSKY | | ON FILE | | | | | | |
| STEPHANIE PASTIDIO | | ON FILE | | | | | | |
| STÉPHANIE PEDRIOLI | | ON FILE | | | | | | |
| STÉPHANIE PIERRET | | ON FILE | | | | | | |
| STEPHEN BONJOUR | | ON FILE | | | | | | |
| STEPHEN HAM | | ON FILE | | | | | | |
| STEPHEN MARX | | ON FILE | | | | | | |
| STEPHEN MCCARTHY | | ON FILE | | | | | | |
| STEPHEN PAUL LANDER | | ON FILE | | | | | | |
| STEPHEN TOOVEY | | ON FILE | | | | | | |
| STEVE BRATSCHI | | ON FILE | | | | | | |
| STEVE BRUGGER | | ON FILE | | | | | | |
| STEVE CARRUPT | | ON FILE | | | | | | |
| STEVE GROBETY | | ON FILE | | | | | | |
| STEVE KÜHN | | ON FILE | | | | | | |
| STEVEN BOURG | | ON FILE | | | | | | |
| STEVEN JANUSCH | | ON FILE | | | | | | |
| STEVEN JENCIC | | ON FILE | | | | | | |
| STEVEN KEMMLER | | ON FILE | | | | | | |
| STEVEN MARC LUDWIG | | ON FILE | | | | | | |
| STEVEN PICHARD | | ON FILE | | | | | | |
| STEVEN SAM LANDOLT | | ON FILE | | | | | | |
| STEVEN TANNER | | ON FILE | | | | | | |
| STEVEN VAN DER DUIM | | ON FILE | | | | | | |
| STEVEN VETSCH | | ON FILE | | | | | | |
| STEVEN WIELAND | | ON FILE | | | | | | |
| STIRNIMANN MARKUS | | ON FILE | | | | | | |
| STIVEN MARTINHO | | ON FILE | | | | | | |
| STRAHINJA BANOVIC | | ON FILE | | | | | | |
| SUAT BALABAN | | ON FILE | | | | | | |
| SUELA STERN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULEIKA STRUEBY | | ON FILE | | | | | | |
| SUNNY CHOY | | ON FILE | | | | | | |
| SUPAVADEE BRUN | | ON FILE | | | | | | |
| SURESH SIVAKUMARAN | | ON FILE | | | | | | |
| SUSANNA GROTH | | ON FILE | | | | | | |
| SUSANNA HOHLER-STÖCKLI | | ON FILE | | | | | | |
| SUSANNA SODERSTROM | | ON FILE | | | | | | |
| SUSANNE DÜBENDORFER | | ON FILE | | | | | | |
| SUSANNE ELISABETH NIETFELD | | ON FILE | | | | | | |
| SUSANNE GLENSK | | ON FILE | | | | | | |
| SUSANNE MEER | | ON FILE | | | | | | |
| SUSANNE SCHÖPFER | | ON FILE | | | | | | |
| SUSANNE ZUMTAUGWALD | | ON FILE | | | | | | |
| SUTTER SUTTER | | ON FILE | | | | | | |
| SUZI LOPES | | ON FILE | | | | | | |
| SV BL | | ON FILE | | | | | | |
| SVEN ARQUISCH | | ON FILE | | | | | | |
| SVEN CAMMERER | | ON FILE | | | | | | |
| SVEN DORNER | | ON FILE | | | | | | |
| SVEN FIEGENSCHUH | | ON FILE | | | | | | |
| SVEN GAUTSCHI | | ON FILE | | | | | | |
| SVEN HOETING | | ON FILE | | | | | | |
| SVEN KELLER | | ON FILE | | | | | | |
| SVEN KÜENZI | | ON FILE | | | | | | |
| SVEN MORNER | | ON FILE | | | | | | |
| SVEN ROETHLIN | | ON FILE | | | | | | |
| SVEN ROLF VETTER | | ON FILE | | | | | | |
| SVEN ROUVINEZ | | ON FILE | | | | | | |
| SVEN THOMA | | ON FILE | | | | | | |
| SVEN TSCHENETT | | ON FILE | | | | | | |
| SVEN ZADOW | | ON FILE | | | | | | |
| SVITLANA GRAVES | | ON FILE | | | | | | |
| SWETLANA PALMIERI | | ON FILE | | | | | | |
| SYLVAIN DUCATILLON | | ON FILE | | | | | | |
| SYLVAIN ESCOT | | ON FILE | | | | | | |
| SYLVAIN FLORENTIN | | ON FILE | | | | | | |
| SYLVAIN FRIDEZ | | ON FILE | | | | | | |
| SYLVAIN GROSSENBACHER | | ON FILE | | | | | | |
| SYLVAIN MILET | | ON FILE | | | | | | |
| SYLVAIN NEUVELT | | ON FILE | | | | | | |
| SYLVAIN SCHUWEY | | ON FILE | | | | | | |
| SYLVAIN TUOR | | ON FILE | | | | | | |
| SYLVANE FOLLONIER | | ON FILE | | | | | | |
| SYLVIA BALMER | | ON FILE | | | | | | |
| SYNTIFI GMBH | | ON FILE | | | | | | |
| SYSAVAN CHAU | | ON FILE | | | | | | |
| SYSODA CHAU | | ON FILE | | | | | | |
| SZABO SZILÁRD | | ON FILE | | | | | | |
| SZABOLCS ASBOTH | | ON FILE | | | | | | |
| SZILVIA JIRKOVSZKY | | ON FILE | | | | | | |
| SZYMON PISAREK | | ON FILE | | | | | | |
| TABEA EICHELBERGER | | ON FILE | | | | | | |
| TADDEO ZACCHINI | | ON FILE | | | | | | |
| TAKAKO NEITMANN | | ON FILE | | | | | | |
| TALIB MEMETI | | ON FILE | | | | | | |
| TAMARA ALINA NEUKOMM | | ON FILE | | | | | | |
| TAMARA JORDI | | ON FILE | | | | | | |
| TANIA CATER | | ON FILE | | | | | | |
| TANJA BUHOLZER | | ON FILE | | | | | | |
| TANJA KAPPLER | | ON FILE | | | | | | |
| TANNESSOB SOB | | ON FILE | | | | | | |
| TARUN KAPOOR | | ON FILE | | | | | | |
| TATIANA FILIPOVA | | ON FILE | | | | | | |
| TATJANA HITA | | ON FILE | | | | | | |
| TATJANA OCHSNER | | ON FILE | | | | | | |
| TATJANA ULLERICH | | ON FILE | | | | | | |
| TAZIO ALLEMANN | | ON FILE | | | | | | |
| TAZIO PIETRO GIORGIO BELTRAMI | | ON FILE | | | | | | |
| TEDDY WYSS | | ON FILE | | | | | | |
| TERENCE MENIERE | | ON FILE | | | | | | |
| TERESA SCHÄPPI | | ON FILE | | | | | | |
| TESFALEM GHEBREZGIHER | | ON FILE | | | | | | |
| THAIS KHUU | | ON FILE | | | | | | |
| THANH LONG NGUYEN | | ON FILE | | | | | | |
| THANH SANG BOLT | | ON FILE | | | | | | |
| THANUJAN THANANCHAYAN | | ON FILE | | | | | | |
| THASSILO RATH | | ON FILE | | | | | | |
| THEKING VOBORNIK | | ON FILE | | | | | | |
| THEO MICHAUD | | ON FILE | | | | | | |
| THEODOROS KARAKOSTAS | | ON FILE | | | | | | |
| THERESIA HANAK | | ON FILE | | | | | | |
| THI THANH MY DOOVA | | ON FILE | | | | | | |
| THIAGO CESAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIBAUD AGUETTAZ | | ON FILE | | | | | | |
| THIBAUD THEURILLAT | | ON FILE | | | | | | |
| THIBAULT CHILD | | ON FILE | | | | | | |
| THIBAULT PERRIN | | ON FILE | | | | | | |
| THIBAUT NYKIEL | | ON FILE | | | | | | |
| THIERRY BRUNNER | | ON FILE | | | | | | |
| THIERRY COLI | | ON FILE | | | | | | |
| THIERRY DE PREUX | | ON FILE | | | | | | |
| THIERRY EPPNER | | ON FILE | | | | | | |
| THIERRY FRITZ | | ON FILE | | | | | | |
| THIERRY HESS | | ON FILE | | | | | | |
| THIERRY HUBER | | ON FILE | | | | | | |
| THIERRY MAEDER | | ON FILE | | | | | | |
| THIERRY MARTY | | ON FILE | | | | | | |
| THIERRY RACINE | | ON FILE | | | | | | |
| THIERRY RICHARD | | ON FILE | | | | | | |
| THISHAN THIRUCHELVAM | | ON FILE | | | | | | |
| THITITA BUTTA | | ON FILE | | | | | | |
| THOMAS ABELN | | ON FILE | | | | | | |
| THOMAS AFFENTRANGER | | ON FILE | | | | | | |
| THOMAS ALBIEZ | | ON FILE | | | | | | |
| THOMAS BAUMBERGER | | ON FILE | | | | | | |
| THOMAS BIERI | | ON FILE | | | | | | |
| THOMAS BING LIU | | ON FILE | | | | | | |
| THOMAS BRISBOIS | | ON FILE | | | | | | |
| THOMAS BRUNNER | | ON FILE | | | | | | |
| THOMAS BURCH | | ON FILE | | | | | | |
| THOMAS CASPAR | | ON FILE | | | | | | |
| THOMAS COTTON | | ON FILE | | | | | | |
| THOMAS CUGNI | | ON FILE | | | | | | |
| THOMAS DONNELLAN | | ON FILE | | | | | | |
| THOMAS EDELBURG | | ON FILE | | | | | | |
| THOMAS ENDER | | ON FILE | | | | | | |
| THOMAS FASLER | | ON FILE | | | | | | |
| THOMAS FÉLIX | | ON FILE | | | | | | |
| THOMAS FREI | | ON FILE | | | | | | |
| THOMAS FRICKER | | ON FILE | | | | | | |
| THOMAS FUCHS | | ON FILE | | | | | | |
| THOMAS GEEL | | ON FILE | | | | | | |
| THOMAS GELSI | | ON FILE | | | | | | |
| THOMAS GENTIL | | ON FILE | | | | | | |
| THOMAS GERHARD EHRENHÖFER | | ON FILE | | | | | | |
| THOMAS GLOOR | | ON FILE | | | | | | |
| THOMAS GMUR | | ON FILE | | | | | | |
| THOMAS GSCHWEND | | ON FILE | | | | | | |
| THOMAS GUGGER | | ON FILE | | | | | | |
| THOMAS GYSIN | | ON FILE | | | | | | |
| THOMAS HAASE | | ON FILE | | | | | | |
| THOMAS HILFIKER | | ON FILE | | | | | | |
| THOMAS HORMUTH | | ON FILE | | | | | | |
| THOMAS HUBLI | | ON FILE | | | | | | |
| THOMAS IRNIGER | | ON FILE | | | | | | |
| THOMAS KÄCH | | ON FILE | | | | | | |
| THOMAS KARIM GEORGES JOSEPH VANNIER | | ON FILE | | | | | | |
| THOMAS KARL BEELER | | ON FILE | | | | | | |
| THOMAS KARRER | | ON FILE | | | | | | |
| THOMAS KHOURY | | ON FILE | | | | | | |
| THOMAS KOVACS | | ON FILE | | | | | | |
| THOMAS KREISELMAIER | | ON FILE | | | | | | |
| THOMAS KUNDERT | | ON FILE | | | | | | |
| THOMAS KUSTERMANN | | ON FILE | | | | | | |
| THOMAS LACHAT | | ON FILE | | | | | | |
| THOMAS LEFORT | | ON FILE | | | | | | |
| THOMAS LENTZ | | ON FILE | | | | | | |
| THOMAS MAGNE | | ON FILE | | | | | | |
| THOMAS MOTTU | | ON FILE | | | | | | |
| THOMAS NÄGELE | | ON FILE | | | | | | |
| THOMAS NEITMANN | | ON FILE | | | | | | |
| THOMAS NIRNBERGER | | ON FILE | | | | | | |
| THOMAS OTTE | | ON FILE | | | | | | |
| THOMAS PARMENTIER | | ON FILE | | | | | | |
| THOMAS PERRIN | | ON FILE | | | | | | |
| THOMAS PIRAS | | ON FILE | | | | | | |
| THOMAS POSCHUNG | | ON FILE | | | | | | |
| THOMAS REBER | | ON FILE | | | | | | |
| THOMAS REISS | | ON FILE | | | | | | |
| THOMAS ROLAND ZAUGG | | ON FILE | | | | | | |
| THOMAS RUCKSTUHL | | ON FILE | | | | | | |
| THOMAS SCHAAD | | ON FILE | | | | | | |
| THOMAS SCHLIERENZAUER | | ON FILE | | | | | | |
| THOMAS SCHNEEBERGER | | ON FILE | | | | | | |
| THOMAS SCHWAIGHOFER | | ON FILE | | | | | | |
| THOMAS SINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS SORG | | ON FILE | | | | | | |
| THOMAS STEPHAN BAGGENSTOS | | ON FILE | | | | | | |
| THOMAS TANNER | | ON FILE | | | | | | |
| THOMAS THORNLEY | | ON FILE | | | | | | |
| THOMAS TRYBISCH | | ON FILE | | | | | | |
| THOMAS URSPRUNG | | ON FILE | | | | | | |
| THOMAS VANSILIETTE | | ON FILE | | | | | | |
| THOMAS VECCHIONE | | ON FILE | | | | | | |
| THOMAS VON BERGEN | | ON FILE | | | | | | |
| THOMAS WALCZAK | | ON FILE | | | | | | |
| THOMAS WERNER BOSSHARD | | ON FILE | | | | | | |
| THOMAS WYSS | | ON FILE | | | | | | |
| THORSTEN AHLERT | | ON FILE | | | | | | |
| THORSTEN DIRK ANDREAS LANGNER | | ON FILE | | | | | | |
| THORSTEN ZILLER | | ON FILE | | | | | | |
| TIAGO COUTO | | ON FILE | | | | | | |
| TIAGO DOS SANTOS | | ON FILE | | | | | | |
| TIAGO GONÇALVES PATACO | | ON FILE | | | | | | |
| TIAGO HENRIQUE RENTE REIS | | ON FILE | | | | | | |
| TIAGO NUNES MAGALHAES | | ON FILE | | | | | | |
| TIBILA OGGIER | | ON FILE | | | | | | |
| TIBOR HOCHREUTENER | | ON FILE | | | | | | |
| TIEU PHI VALERIE PHUNG | | ON FILE | | | | | | |
| TILL BOADELLA | | ON FILE | | | | | | |
| TILL KÖNNEKER | | ON FILE | | | | | | |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | | ON FILE | | | | | | |
| TIM ACHERMANN | | ON FILE | | | | | | |
| TIM BRNADA | | ON FILE | | | | | | |
| TIM FINKENSTÄDT | | ON FILE | | | | | | |
| TIM FREULER | | ON FILE | | | | | | |
| TIM KILCHER | | ON FILE | | | | | | |
| TIM VON GUNTEN | | ON FILE | | | | | | |
| TIM WEHRLE | | ON FILE | | | | | | |
| TIMERTIE YOSIEF | | ON FILE | | | | | | |
| TIMO GORETZKI | | ON FILE | | | | | | |
| TIMO KÜHNIS | | ON FILE | | | | | | |
| TIMO MORITZ COLLMANN | | ON FILE | | | | | | |
| TIMO OTTIGER | | ON FILE | | | | | | |
| TIMO SCHUDELEIT | | ON FILE | | | | | | |
| TIMO TAMINELLI | | ON FILE | | | | | | |
| TIMON CHAPUIS | | ON FILE | | | | | | |
| TIMON SCHILD | | ON FILE | | | | | | |
| TIMOTHÉE HALL | | ON FILE | | | | | | |
| TIMOTHY STOCKER | | ON FILE | | | | | | |
| TINO SCHOBBA | | ON FILE | | | | | | |
| TIZIANO CANDIDA | | ON FILE | | | | | | |
| TIZIANO DE SIMONE | | ON FILE | | | | | | |
| TIZIANO OMINI | | ON FILE | | | | | | |
| TIZIANO PETRIZZO | | ON FILE | | | | | | |
| TJEBBE DE GRUIJTER | | ON FILE | | | | | | |
| TOBIAS BERGTHOLDT | | ON FILE | | | | | | |
| TOBIAS BITTERLI | | ON FILE | | | | | | |
| TOBIAS BLEUER | | ON FILE | | | | | | |
| TOBIAS BRAENDLI | | ON FILE | | | | | | |
| TOBIAS BROG | | ON FILE | | | | | | |
| TOBIAS EGLOFF | | ON FILE | | | | | | |
| TOBIAS EIGENMANN | | ON FILE | | | | | | |
| TOBIAS ENKEGAARD | | ON FILE | | | | | | |
| TOBIAS FRAEFEL | | ON FILE | | | | | | |
| TOBIAS FRISCHKNECHT | | ON FILE | | | | | | |
| TOBIAS FUHLROTH | | ON FILE | | | | | | |
| TOBIAS HELBLING | | ON FILE | | | | | | |
| TOBIAS KEMPF | | ON FILE | | | | | | |
| TOBIAS KISTLER | | ON FILE | | | | | | |
| TOBIAS KOCH | | ON FILE | | | | | | |
| TOBIAS LUCA GRUENENFELDER | | ON FILE | | | | | | |
| TOBIAS MEYER | | ON FILE | | | | | | |
| TOBIAS RICKLI | | ON FILE | | | | | | |
| TOBIAS ROSAMILIA | | ON FILE | | | | | | |
| TOBIAS SCHNEIDER | | ON FILE | | | | | | |
| TOBIAS SCHOLTIS | | ON FILE | | | | | | |
| TOBIAS SING | | ON FILE | | | | | | |
| TOBIAS TEUFFER | | ON FILE | | | | | | |
| TOBIAS TRESCH | | ON FILE | | | | | | |
| TOBIAS VIANIN | | ON FILE | | | | | | |
| TOBIMARU HOFER | | ON FILE | | | | | | |
| TOBY CONDON | | ON FILE | | | | | | |
| TOLGA ULUKARDASLAR | | ON FILE | | | | | | |
| TOM HUBLI | | ON FILE | | | | | | |
| TOM SUTER | | ON FILE | | | | | | |
| TOMAS MINAR | | ON FILE | | | | | | |
| TOMAS MOSKALA | | ON FILE | | | | | | |
| TOMAS SEDLACEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMAS SOBCAK | | ON FILE | | | | | | |
| TOMASINI GABRIELA | | ON FILE | | | | | | |
| TOMASZ KOSTUREK | | ON FILE | | | | | | |
| TOMASZ LUCZYNSKI | | ON FILE | | | | | | |
| TOMMY WU | | ON FILE | | | | | | |
| TONI LEPUR | | ON FILE | | | | | | |
| TONI SANTOS | | ON FILE | | | | | | |
| TONY GULIZIA | | ON FILE | | | | | | |
| TORBEN GOETZ | | ON FILE | | | | | | |
| TORBEN MANNHART | | ON FILE | | | | | | |
| TORBEN MENKE | | ON FILE | | | | | | |
| TORCHIA MARCO | | ON FILE | | | | | | |
| TORMOD VOLDEN | | ON FILE | | | | | | |
| TOSKA SENAD | | ON FILE | | | | | | |
| TOUITOU VINCENT | | ON FILE | | | | | | |
| TRAIAN POPA | | ON FILE | | | | | | |
| TRAN-CONG HUYEN TON NU HA LIEN | | ON FILE | | | | | | |
| TRANG RAEBER | | ON FILE | | | | | | |
| TRAVIS WILKERSON | | ON FILE | | | | | | |
| TRISTAN GRAND | | ON FILE | | | | | | |
| TRISTAN IOSET | | ON FILE | | | | | | |
| TRISTAN LAMONTAGNE CASTILLO | | ON FILE | | | | | | |
| TRISTAN MARTI | | ON FILE | | | | | | |
| TRISTAN MEYER | | ON FILE | | | | | | |
| TSCHOPP ALLAN | | ON FILE | | | | | | |
| TUGBA OLIVIER | | ON FILE | | | | | | |
| TULIA STHEPHANI ORO RODRIGUEZ | | ON FILE | | | | | | |
| TUNAHAN ÖZSOY | | ON FILE | | | | | | |
| UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA | | ON FILE | | | | | | |
| UGO BALLERINI | | ON FILE | | | | | | |
| ULRICH JAKOB WEBER | | ON FILE | | | | | | |
| ULRICH MAREK | | ON FILE | | | | | | |
| ULRICH WIDMER | | ON FILE | | | | | | |
| ULRICH WIEDERKEHR | | ON FILE | | | | | | |
| ULYSSE DUPASQUIER | | ON FILE | | | | | | |
| ULYSSE FREITAS | | ON FILE | | | | | | |
| UMUT KAYMAK | | ON FILE | | | | | | |
| URAN GJIKA | | ON FILE | | | | | | |
| URBAN AREGGER | | ON FILE | | | | | | |
| URIP DUNKER | | ON FILE | | | | | | |
| UROS SLOKAR | | ON FILE | | | | | | |
| URS BACHMANN | | ON FILE | | | | | | |
| URS BEHRMANN | | ON FILE | | | | | | |
| URS BUOMBERGER | | ON FILE | | | | | | |
| URS ELMIGER | | ON FILE | | | | | | |
| URS KÜNZLE | | ON FILE | | | | | | |
| URS MAISSEN | | ON FILE | | | | | | |
| URS MARK | | ON FILE | | | | | | |
| URS MARKUS HUERLIMANN | | ON FILE | | | | | | |
| URS MAX WÜTHRICH | | ON FILE | | | | | | |
| URS RICHLE | | ON FILE | | | | | | |
| URS ROHNER | | ON FILE | | | | | | |
| URS RUEEGG | | ON FILE | | | | | | |
| URS SCHMID | | ON FILE | | | | | | |
| URS STETTLER | | ON FILE | | | | | | |
| URS WALTER NUSSBAUMER | | ON FILE | | | | | | |
| URS WESTERMANN | | ON FILE | | | | | | |
| URS WUETHRICH | | ON FILE | | | | | | |
| URSULA KOHLI | | ON FILE | | | | | | |
| URSULA KULKE | | ON FILE | | | | | | |
| URSULA TETZLAFF | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| UTE KARAUS | | ON FILE | | | | | | |
| UTHMAN HUSSAIN | | ON FILE | | | | | | |
| VAIDA AUZELYTE | | ON FILE | | | | | | |
| VALDRIN BAJRAMI | | ON FILE | | | | | | |
| VALEN TOMIC | | ON FILE | | | | | | |
| VALENTIN CHASSOT | | ON FILE | | | | | | |
| VALENTIN DAYER | | ON FILE | | | | | | |
| VALENTIN DIANA | | ON FILE | | | | | | |
| VALENTIN GONCZY | | ON FILE | | | | | | |
| VALENTIN GRECH | | ON FILE | | | | | | |
| VALENTIN JURI ZAGLER | | ON FILE | | | | | | |
| VALENTIN KLEIN.VALI | | ON FILE | | | | | | |
| VALENTIN OPPLIGER | | ON FILE | | | | | | |
| VALENTIN QUELQUEJAY-LECLÈRE | | ON FILE | | | | | | |
| VALENTIN SCHICKHOFER | | ON FILE | | | | | | |
| VALENTIN SCHNEIDER | | ON FILE | | | | | | |
| VALENTINA PIOMBINO | | ON FILE | | | | | | |
| VALERIA MORELLINI | | ON FILE | | | | | | |
| VALÉRIAN HAURY | | ON FILE | | | | | | |
| VALÉRIE BRAND | | ON FILE | | | | | | |
| VALERIE IMMEDIATA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALÉRIE JACQUAT | | ON FILE | | | | | | |
| VALERIYA YANCHUK | | ON FILE | | | | | | |
| VALON GJUKAJ | | ON FILE | | | | | | |
| VANESSA BASILE | | ON FILE | | | | | | |
| VANESSA DOS SANTOS RAMOS | | ON FILE | | | | | | |
| VANESSA FISCHER | | ON FILE | | | | | | |
| VANESSA KOZIOLEK | | ON FILE | | | | | | |
| VANESSA LEROSE | | ON FILE | | | | | | |
| VANESSA RIEDENER | | ON FILE | | | | | | |
| VANESSA ROCH | | ON FILE | | | | | | |
| VASILE GHEORGHIU | | ON FILE | | | | | | |
| VASILEIOS CHATZIPANAGIOTIS | | ON FILE | | | | | | |
| VERENA LUTHI | | ON FILE | | | | | | |
| VERENA SCHERRER | | ON FILE | | | | | | |
| VERNES HALILOVIC | | ON FILE | | | | | | |
| VERNES SABIC | | ON FILE | | | | | | |
| VERONICA GARCIA | | ON FILE | | | | | | |
| VERONIKA BOGDANA HVALIC | | ON FILE | | | | | | |
| VÉRONIQUE CHANTAL MONNEY-GENEVAY | | ON FILE | | | | | | |
| VETSA ADZHIEVA | | ON FILE | | | | | | |
| VEYSEL KABAR | | ON FILE | | | | | | |
| VIATTE GUILLAUME | | ON FILE | | | | | | |
| VIBOR ARANJOS | | ON FILE | | | | | | |
| VICENTE LESSER | | ON FILE | | | | | | |
| VICTOR CETINIC | | ON FILE | | | | | | |
| VICTOR DOMINIK VELLOSO ETTER | | ON FILE | | | | | | |
| VÍCTOR GAZULLA | | ON FILE | | | | | | |
| VICTOR ITALIANO | | ON FILE | | | | | | |
| VICTOR SIEBER | | ON FILE | | | | | | |
| VIJAYA NATRA | | ON FILE | | | | | | |
| VIKTOR BAKELS | | ON FILE | | | | | | |
| VIMEL RATTINA | | ON FILE | | | | | | |
| VINCENT BOISSONNAT | | ON FILE | | | | | | |
| VINCENT CALAME | | ON FILE | | | | | | |
| VINCENT CARREA | | ON FILE | | | | | | |
| VINCENT FURRER | | ON FILE | | | | | | |
| VINCENT HELSDON | | ON FILE | | | | | | |
| VINCENT JAMES | | ON FILE | | | | | | |
| VINCENT MATTART | | ON FILE | | | | | | |
| VINCENT MCGRATH | | ON FILE | | | | | | |
| VINCENT METTRAUX | | ON FILE | | | | | | |
| VINCENT NICOLET | | ON FILE | | | | | | |
| VINCENT PHAM | | ON FILE | | | | | | |
| VINCENT PRIVET | | ON FILE | | | | | | |
| VINCENT ROH | | ON FILE | | | | | | |
| VINCENT ROSSI | | ON FILE | | | | | | |
| VINCENT SAAM | | ON FILE | | | | | | |
| VINCENT STÄHLE | | ON FILE | | | | | | |
| VINCENT WEBER | | ON FILE | | | | | | |
| VINCENZO AMEDEO LO MANTO | | ON FILE | | | | | | |
| VINCENZO GIACCHINA | | ON FILE | | | | | | |
| VINCENZO LO MANTO | | ON FILE | | | | | | |
| VINOTH VARATHARAJAN | | ON FILE | | | | | | |
| VINZENZ GASCHE | | ON FILE | | | | | | |
| VINZENZ MESSERLI | | ON FILE | | | | | | |
| VIPULAN ARULAMPALAM | | ON FILE | | | | | | |
| VIRAPONG SUKSUKON | | ON FILE | | | | | | |
| VIRGINIE DE KERCHOVE | | ON FILE | | | | | | |
| VITAL WEBER | | ON FILE | | | | | | |
| VITALY PODKOPAEV | | ON FILE | | | | | | |
| VITANGELO CARRIERI | | ON FILE | | | | | | |
| VITOR HARTMANN | | ON FILE | | | | | | |
| VITOR HUGO SEMBLANO | | ON FILE | | | | | | |
| VITOR LAGE PINTO | | ON FILE | | | | | | |
| VITTORIO COTRONI | | ON FILE | | | | | | |
| VIVEK ANAND | | ON FILE | | | | | | |
| VIVIAN GANTNER | | ON FILE | | | | | | |
| VIVIANA SASSU | | ON FILE | | | | | | |
| VIVIEN FUHRER | | ON FILE | | | | | | |
| VLAD OPREA | | ON FILE | | | | | | |
| VLADA DEMYDOVA | | ON FILE | | | | | | |
| VLADIMIR GESHKENBEIN | | ON FILE | | | | | | |
| VLADIMIR KANDIC | | ON FILE | | | | | | |
| VLADIMIR KLEMENCIC | | ON FILE | | | | | | |
| VLADIMIR TSVETKOV | | ON FILE | | | | | | |
| VLADIMIR VAKLINOV TSVETKOV | | ON FILE | | | | | | |
| VLADIMIR VELIMIROVIC | | ON FILE | | | | | | |
| VLADISLAVA TALANOVA | | ON FILE | | | | | | |
| VLADYSLAV ASTASHYN | | ON FILE | | | | | | |
| VLATKO GIGOV | | ON FILE | | | | | | |
| VO VINH NGHI NGUYEN | | ON FILE | | | | | | |
| VOJTECH MICKA | | ON FILE | | | | | | |
| VUISSOZ LUDOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VULJNET ZENKI | | ON FILE | | | | | | |
| VYACHESLAV POLONSKI | | ON FILE | | | | | | |
| WAHID EL YANDOUZI | | ON FILE | | | | | | |
| WAIKUANG LEE | | ON FILE | | | | | | |
| WAIMAN CHOV | | ON FILE | | | | | | |
| WALDEMAR SCHEFNER | | ON FILE | | | | | | |
| WALTER AESCHIMANN | | ON FILE | | | | | | |
| WALTER ENGLER | | ON FILE | | | | | | |
| WALTER KADAR | | ON FILE | | | | | | |
| WALTER PONCE MOLINA | | ON FILE | | | | | | |
| WANWIPA SCHUM | | ON FILE | | | | | | |
| WELTI SAMUEL | | ON FILE | | | | | | |
| WENDY DIENER | | ON FILE | | | | | | |
| WERNER ANTON SCHELBERT | | ON FILE | | | | | | |
| WERNER FANGER | | ON FILE | | | | | | |
| WERNER KUMMER | | ON FILE | | | | | | |
| WILLEM VAN DE VEEN | | ON FILE | | | | | | |
| WILLIAM LUEPOLD | | ON FILE | | | | | | |
| WILLIAM NORRIS | | ON FILE | | | | | | |
| WILLIAM SALVI | | ON FILE | | | | | | |
| WILLIAM TOMLIN | | ON FILE | | | | | | |
| WILLY MARTI | | ON FILE | | | | | | |
| WILMER GARCIA | | ON FILE | | | | | | |
| WINTSCH DANIEL | | ON FILE | | | | | | |
| WOJCIECH WASZCZUK | | ON FILE | | | | | | |
| WOLF HAAS | | ON FILE | | | | | | |
| WOLFDIETRICH WALTHER BRÜGGER | | ON FILE | | | | | | |
| WOLFGANG HAAS | | ON FILE | | | | | | |
| WOLFGANG JOHANNES | | ON FILE | | | | | | |
| WOLFGANG SCHOLZ | | ON FILE | | | | | | |
| WOLFGANG SCHULLITSCH | | ON FILE | | | | | | |
| WOLFGANG WUSTER | | ON FILE | | | | | | |
| WOUT VANDENHAUTE | | ON FILE | | | | | | |
| XANA POLONIO DA COSTA | | ON FILE | | | | | | |
| XAVIER AEBY | | ON FILE | | | | | | |
| XAVIER BOURQUI | | ON FILE | | | | | | |
| XAVIER DE BUE | | ON FILE | | | | | | |
| XAVIER FOLLIN | | ON FILE | | | | | | |
| XAVIER GUIRADO TIRADO | | ON FILE | | | | | | |
| XAVIER HUGUENIN | | ON FILE | | | | | | |
| XAVIER LOUIS GREMAUD | | ON FILE | | | | | | |
| XAVIER MAGNENAT | | ON FILE | | | | | | |
| XAVIER RIBEIRO | | ON FILE | | | | | | |
| XAVIER RODRÍGUEZ | | ON FILE | | | | | | |
| XAVIER SARRASIN | | ON FILE | | | | | | |
| XAVIER SERRADELL CASANOVAS | | ON FILE | | | | | | |
| XAVIER SUDAN | | ON FILE | | | | | | |
| XAVIER TRABET | | ON FILE | | | | | | |
| XIANG LONG | | ON FILE | | | | | | |
| XINHUA ZHONG | | ON FILE | | | | | | |
| XUYUAN LU | | ON FILE | | | | | | |
| YACOUBA KONÉ | | ON FILE | | | | | | |
| YAEL HÖRNER | | ON FILE | | | | | | |
| YAKA ALAIN DONDO | | ON FILE | | | | | | |
| YAN VUILLÈME | | ON FILE | | | | | | |
| YANICK AYMON | | ON FILE | | | | | | |
| YANICK ODERMATT | | ON FILE | | | | | | |
| YANICK RAJA | | ON FILE | | | | | | |
| YANICK VOGEL | | ON FILE | | | | | | |
| YANING CHEN | | ON FILE | | | | | | |
| YANN BAILLY | | ON FILE | | | | | | |
| YANN BIEBER | | ON FILE | | | | | | |
| YANN BISCEGLIE | | ON FILE | | | | | | |
| YANN BONVIN | | ON FILE | | | | | | |
| YANN CURDY | | ON FILE | | | | | | |
| YANN ERARD | | ON FILE | | | | | | |
| YANN ESPINOSA | | ON FILE | | | | | | |
| YANN KEVIN WIELAND | | ON FILE | | | | | | |
| YANN LENZI | | ON FILE | | | | | | |
| YANN LOCATELLI | | ON FILE | | | | | | |
| YANN LOUIS YVES GLAYRE | | ON FILE | | | | | | |
| YANN LUTTMANN | | ON FILE | | | | | | |
| YANN MÜLLER | | ON FILE | | | | | | |
| YANN STUDER | | ON FILE | | | | | | |
| YANN THIEL | | ON FILE | | | | | | |
| YANN THOMAS FAHRNI | | ON FILE | | | | | | |
| YANN WEIBEL | | ON FILE | | | | | | |
| YANN WERDER | | ON FILE | | | | | | |
| YANNICK AEPLI | | ON FILE | | | | | | |
| YANNICK AMBERG | | ON FILE | | | | | | |
| YANNICK BERBERAT | | ON FILE | | | | | | |
| YANNICK BEURET | | ON FILE | | | | | | |
| YANNICK BIETENHOLZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YANNICK BLASER | | ON FILE | | | | | | |
| YANNICK FRITZ | | ON FILE | | | | | | |
| YANNICK GENDRE | | ON FILE | | | | | | |
| YANNICK HARI | | ON FILE | | | | | | |
| YANNICK KLOPFENSTEIN | | ON FILE | | | | | | |
| YANNICK LOEMBE | | ON FILE | | | | | | |
| YANNICK PULVER | | ON FILE | | | | | | |
| YANNICK RÖTHLISBERGER | | ON FILE | | | | | | |
| YANNICK SAUCY | | ON FILE | | | | | | |
| YANNICK SAUTHIER | | ON FILE | | | | | | |
| YANNICK SUTER | | ON FILE | | | | | | |
| YANNICK WASEM | | ON FILE | | | | | | |
| YANNIK NAGER | | ON FILE | | | | | | |
| YANNIS HUBER | | ON FILE | | | | | | |
| YARON MERCI | | ON FILE | | | | | | |
| YASMINA EVA ALIA DERSI | | ON FILE | | | | | | |
| YAVUZ SUFTA | | ON FILE | | | | | | |
| YAW DONKOH | | ON FILE | | | | | | |
| YERI HALLER | | ON FILE | | | | | | |
| YIANNIS CHRISTOPOULOS | | ON FILE | | | | | | |
| YIQUN ZHANG-MAULINI | | ON FILE | | | | | | |
| YOANN BONZON | | ON FILE | | | | | | |
| YOHAN SALVI | | ON FILE | | | | | | |
| YOLANDE SCHALLER | | ON FILE | | | | | | |
| YOU JIN TEO | | ON FILE | | | | | | |
| YOUNES ASADI | | ON FILE | | | | | | |
| YOUNG-JUN KO | | ON FILE | | | | | | |
| YOUSSEF MAKANE | | ON FILE | | | | | | |
| YOUZHENG TEO | | ON FILE | | | | | | |
| YSATIS VAGNETTI | | ON FILE | | | | | | |
| YUAN-TING WANG | | ON FILE | | | | | | |
| YULIA PLETNEVA | | ON FILE | | | | | | |
| YUNO SUGIHARA | | ON FILE | | | | | | |
| YURI SOLCÀ | | ON FILE | | | | | | |
| YUSUF BERKAN ALTUN | | ON FILE | | | | | | |
| YVAN FEUSI | | ON FILE | | | | | | |
| YVAN HERENGER | | ON FILE | | | | | | |
| YVAN LOSEY | | ON FILE | | | | | | |
| YVAN MORAWITZ | | ON FILE | | | | | | |
| YVES ACKERMANN | | ON FILE | | | | | | |
| YVES ALAIN MONTANDON | | ON FILE | | | | | | |
| YVES CORTELLINI | | ON FILE | | | | | | |
| YVES LOUIS PERRAUDIN | | ON FILE | | | | | | |
| YVES NICOLLIER | | ON FILE | | | | | | |
| YVES REINHARD | | ON FILE | | | | | | |
| YVES ROSENMUND | | ON FILE | | | | | | |
| YVON HAESSIG | | ON FILE | | | | | | |
| YVONNE BROGER | | ON FILE | | | | | | |
| YVONNE VAN DER LEM | | ON FILE | | | | | | |
| YVONNE WAGNER-BÜHLER | | ON FILE | | | | | | |
| ZAHID CHOUDRY | | ON FILE | | | | | | |
| ZAKI BOUAOUDIA | | ON FILE | | | | | | |
| ZALDY CAMERINO | | ON FILE | | | | | | |
| ZDRAVKO RAKARIC | | ON FILE | | | | | | |
| ZEINAB NUR | | ON FILE | | | | | | |
| ZEJIT ASANOVSKI | | ON FILE | | | | | | |
| ZEKA KUSHTRIM | | ON FILE | | | | | | |
| ZEKERIYA OEZDEMIR BRUDERER | | ON FILE | | | | | | |
| ZELJKO VLADULJEVIC | | ON FILE | | | | | | |
| ZENO KUPPER | | ON FILE | | | | | | |
| ZGRAGGEN DIAZ ORLANDO | | ON FILE | | | | | | |
| ZHE WEI | | ON FILE | | | | | | |
| ZHI JIAN DANIEL TAY | | ON FILE | | | | | | |
| ZHONG-MING MENG | | ON FILE | | | | | | |
| ZINO DIEGO BRUNNER | | ON FILE | | | | | | |
| ZIVADIN VRHOVAC-VRHOVAC | | ON FILE | | | | | | |
| ZLATIMIR STANIC | | ON FILE | | | | | | |
| ZOE ANNE SHEEHAN | | ON FILE | | | | | | |
| ZOË POLESE | | ON FILE | | | | | | |
| ZOHAR ITZHAKI | | ON FILE | | | | | | |
| ZOLTAN SZELYES | | ON FILE | | | | | | |
| ZORAN GLISOVIC | | ON FILE | | | | | | |
| ZORAN GLODJEVIC | | ON FILE | | | | | | |
| ZSUZSANNA RAFAJ | | ON FILE | | | | | | |
| ZUBER MARCEL | | ON FILE | | | | | | |
| ZYAD AMIRAT | | ON FILE | | | | | | |
| ALDAR BAKHLAEV | | ON FILE | | | | | | |
| ALED LINES | | ON FILE | | | | | | |
| ALEXANDER MCCONNELL | | ON FILE | | | | | | |
| ALEXANDER RONALD | | ON FILE | | | | | | |
| ALICE LU | | ON FILE | | | | | | |
| ALLAN SANCHEZ | | ON FILE | | | | | | |
| AMIT RAMCHANDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY LE | | ON FILE | | | | | | |
| AN CHAO | | ON FILE | | | | | | |
| AN CHIEH CHU | | ON FILE | | | | | | |
| AN HSU | | ON FILE | | | | | | |
| AN LUN BO | | ON FILE | | | | | | |
| AN QI LI | | ON FILE | | | | | | |
| ANDY CHU | | ON FILE | | | | | | |
| ANDY LIN | | ON FILE | | | | | | |
| ANGELO DINOZZI | | ON FILE | | | | | | |
| ANKA TUNG | | ON FILE | | | | | | |
| ANLI FONG | | ON FILE | | | | | | |
| ARTHUR PAK | | ON FILE | | | | | | |
| AUSPICIOUS ZENG | | ON FILE | | | | | | |
| AZHU. WANG | | ON FILE | | | | | | |
| BENCHIH CHOU | | ON FILE | | | | | | |
| BENJAMIN CHUNG | | ON FILE | | | | | | |
| BEN-LI WU | | ON FILE | | | | | | |
| BENYUAN WU | | ON FILE | | | | | | |
| BERSEN CHOU | | ON FILE | | | | | | |
| BERTON TONG | | ON FILE | | | | | | |
| BIN SHENG SUN | | ON FILE | | | | | | |
| BING HAN CHEN | | ON FILE | | | | | | |
| BING KUAN LIN | | ON FILE | | | | | | |
| BING XIAN LEE | | ON FILE | | | | | | |
| BINGO JOU | | ON FILE | | | | | | |
| BO CHIUAN YANG | | ON FILE | | | | | | |
| BO MING XU | | ON FILE | | | | | | |
| BO YU HUANG | | ON FILE | | | | | | |
| BO YUNG WANG | | ON FILE | | | | | | |
| BONENG HUANG | | ON FILE | | | | | | |
| BONNIE HUYNH | | ON FILE | | | | | | |
| BOR SHENN CHIU | | ON FILE | | | | | | |
| BO-WEU CHANG | | ON FILE | | | | | | |
| BOWUN CHEN | | ON FILE | | | | | | |
| BO-YI LI | | ON FILE | | | | | | |
| BOYU HUNG | | ON FILE | | | | | | |
| BOZHUN LEE | | ON FILE | | | | | | |
| BRANDON PRAMANA | | ON FILE | | | | | | |
| BRIAN WUNG | | ON FILE | | | | | | |
| BRYANT WANG | | ON FILE | | | | | | |
| CAI SHENG-FONG | | ON FILE | | | | | | |
| CAMPBELL JEFFREY | | ON FILE | | | | | | |
| CATHY CHIANG | | ON FILE | | | | | | |
| CERI LINES | | ON FILE | | | | | | |
| CHADWICK LAVERNE YANTZI | | ON FILE | | | | | | |
| CHAI-LIN CHOU | | ON FILE | | | | | | |
| CHAN CHANGWEI | | ON FILE | | | | | | |
| CHAN KANG FAN | | ON FILE | | | | | | |
| CHANG CHENG I | | ON FILE | | | | | | |
| CHANG CHIH-CHUNG | | ON FILE | | | | | | |
| CHANG CHIN-CHUN | | ON FILE | | | | | | |
| CHANG HUANG | | ON FILE | | | | | | |
| CHANG LUN CHIANG | | ON FILE | | | | | | |
| CHANG TZU TSAY | | ON FILE | | | | | | |
| CHANG-CHI HSUEH | | ON FILE | | | | | | |
| CHANGCHIH LO | | ON FILE | | | | | | |
| CHANG-HAN XIE | | ON FILE | | | | | | |
| CHANG-SHUO LU | | ON FILE | | | | | | |
| CHANG-TING TSAI | | ON FILE | | | | | | |
| CHANGWEI HSIA | | ON FILE | | | | | | |
| CHAO HUNG HSIAO | | ON FILE | | | | | | |
| CHAO MING CHEN | | ON FILE | | | | | | |
| CHAO MING KUO | | ON FILE | | | | | | |
| CHAOCHENG SU | | ON FILE | | | | | | |
| CHAO-EN TSENG | | ON FILE | | | | | | |
| CHAO-LIN PENG | | ON FILE | | | | | | |
| CHAO-SHENG CHANG | | ON FILE | | | | | | |
| CHAOYIH MAO | | ON FILE | | | | | | |
| CHAO-YUNG HSU | | ON FILE | | | | | | |
| CHAWCHEN TING | | ON FILE | | | | | | |
| CHE HAO CHANG | | ON FILE | | | | | | |
| CHE WEI LU | | ON FILE | | | | | | |
| CHEAN LIN | | ON FILE | | | | | | |
| CHE-JU HU | | ON FILE | | | | | | |
| CHEN CHE CHIEN | | ON FILE | | | | | | |
| CHEN CHIA JUNG | | ON FILE | | | | | | |
| CHEN CHIU LIN | | ON FILE | | | | | | |
| CHEN CHUN LIN | | ON FILE | | | | | | |
| CHEN CHUNG SUN | | ON FILE | | | | | | |
| CHEN EN LEE | | ON FILE | | | | | | |
| CHEN HSIANG | | ON FILE | | | | | | |
| CHEN HSUAN LAI | | ON FILE | | | | | | |
| CHEN SHIAN CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEN TAI CHI | | ON FILE | | | | | | |
| CHEN WEI CHOU | | ON FILE | | | | | | |
| CHEN WEI HO | | ON FILE | | | | | | |
| CHEN WEI HUANG | | ON FILE | | | | | | |
| CHEN WEI KUO | | ON FILE | | | | | | |
| CHEN WEI LIN | | ON FILE | | | | | | |
| CHEN YAO YANG | | ON FILE | | | | | | |
| CHEN YI JUI | | ON FILE | | | | | | |
| CHEN YING CHI | | ON FILE | | | | | | |
| CHEN YU | | ON FILE | | | | | | |
| CHEN YU-HSIN | | ON FILE | | | | | | |
| CHEN YUN FAN | | ON FILE | | | | | | |
| CHEN YU-TA | | ON FILE | | | | | | |
| CHENEY CHEN | | ON FILE | | | | | | |
| CHENG CHIEH HUANG | | ON FILE | | | | | | |
| CHENG HAN EGAN | | ON FILE | | | | | | |
| CHENG HAN LI | | ON FILE | | | | | | |
| CHENG HSUAN WU | | ON FILE | | | | | | |
| CHENG HSUN HUNG | | ON FILE | | | | | | |
| CHENG LIANG CHI | | ON FILE | | | | | | |
| CHENG MING HUANG | | ON FILE | | | | | | |
| CHENG PANG CHENG | | ON FILE | | | | | | |
| CHENG TSE TSAI | | ON FILE | | | | | | |
| CHENG WAI CHOU | | ON FILE | | | | | | |
| CHENG WEI PENG | | ON FILE | | | | | | |
| CHENG YAN HUANG | | ON FILE | | | | | | |
| CHENG YEN HUNG | | ON FILE | | | | | | |
| CHENG YEN TU | | ON FILE | | | | | | |
| CHENGHUNG HUNG | | ON FILE | | | | | | |
| CHENG-JEN CHEN | | ON FILE | | | | | | |
| CHENGJHEN YANG | | ON FILE | | | | | | |
| CHENGLUN CHEN | | ON FILE | | | | | | |
| CHENGPING LIU | | ON FILE | | | | | | |
| CHENGTA SUN | | ON FILE | | | | | | |
| CHENGTING CHOU | | ON FILE | | | | | | |
| CHENG-TSUN LEE | | ON FILE | | | | | | |
| CHENG-WEI LIN | | ON FILE | | | | | | |
| CHENGWEN WU | | ON FILE | | | | | | |
| CHENG-YEN LIU | | ON FILE | | | | | | |
| CHENG-YEN WANG | | ON FILE | | | | | | |
| CHENG-YU CHAN | | ON FILE | | | | | | |
| CHENG-YUN LIN | | ON FILE | | | | | | |
| CHEN-HAN SHIH | | ON FILE | | | | | | |
| CHENLIN SONG | | ON FILE | | | | | | |
| CHENPENG LIN | | ON FILE | | | | | | |
| CHEN-YIN LIN | | ON FILE | | | | | | |
| CHEN-YU HO | | ON FILE | | | | | | |
| CHEN-YU PAI | | ON FILE | | | | | | |
| CHESTER KUO | | ON FILE | | | | | | |
| CHEYU LI | | ON FILE | | | | | | |
| CHI CHEN CHU | | ON FILE | | | | | | |
| CHI CHENG LUO | | ON FILE | | | | | | |
| CHI EN YIN | | ON FILE | | | | | | |
| CHI FAN LIN | | ON FILE | | | | | | |
| CHI HUAN HSU | | ON FILE | | | | | | |
| CHI HUNG LIAO | | ON FILE | | | | | | |
| CHI JAN | | ON FILE | | | | | | |
| CHI LEE | | ON FILE | | | | | | |
| CHI SIAN | | ON FILE | | | | | | |
| CHI TSE TSAI | | ON FILE | | | | | | |
| CHI WAI YIP | | ON FILE | | | | | | |
| CHI YU LAI | | ON FILE | | | | | | |
| CHIA AN CHANG | | ON FILE | | | | | | |
| CHIA CHENG CHUANG | | ON FILE | | | | | | |
| CHIA CHENG LEE | | ON FILE | | | | | | |
| CHIA CHUN CHIU | | ON FILE | | | | | | |
| CHIA CHUN HSIEH | | ON FILE | | | | | | |
| CHIA CHUN HUANG | | ON FILE | | | | | | |
| CHIA CHUN LEE | | ON FILE | | | | | | |
| CHIA HAN CHANG | | ON FILE | | | | | | |
| CHIA HAN TSOU | | ON FILE | | | | | | |
| CHIA HAO WANG | | ON FILE | | | | | | |
| CHIA HO HSIEH | | ON FILE | | | | | | |
| CHIA HSUAN CHENG | | ON FILE | | | | | | |
| CHIA HSUN WU | | ON FILE | | | | | | |
| CHIA HUI CHOU | | ON FILE | | | | | | |
| CHIA HUNG LIN | | ON FILE | | | | | | |
| CHIA JEN CHENG | | ON FILE | | | | | | |
| CHIA LIANG LUO | | ON FILE | | | | | | |
| CHIA LIN | | ON FILE | | | | | | |
| CHIA LING CHANG | | ON FILE | | | | | | |
| CHIA LING LIN | | ON FILE | | | | | | |
| CHIA MIN CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIA MING CHANG | | ON FILE | | | | | | |
| CHIA WEI CHEN | | ON FILE | | | | | | |
| CHIA WEI WONG | | ON FILE | | | | | | |
| CHIA WEI WU | | ON FILE | | | | | | |
| CHIA YEN HSU | | ON FILE | | | | | | |
| CHIA YING LEE | | ON FILE | | | | | | |
| CHIA YING LIN | | ON FILE | | | | | | |
| CHIA YING YANG | | ON FILE | | | | | | |
| CHIA YU CHIANG | | ON FILE | | | | | | |
| CHIA YU HUNG | | ON FILE | | | | | | |
| CHIA-AN YAO | | ON FILE | | | | | | |
| CHIA-CHI WU | | ON FILE | | | | | | |
| CHIA-CHU HSU | | ON FILE | | | | | | |
| CHIA-CHUN HUANG | | ON FILE | | | | | | |
| CHIAFANG LEE | | ON FILE | | | | | | |
| CHIA-FU CHIANG | | ON FILE | | | | | | |
| CHIAHAO LU | | ON FILE | | | | | | |
| CHIA-HSUN LU | | ON FILE | | | | | | |
| CHIA-HUNG CHANG | | ON FILE | | | | | | |
| CHIA-MING HUANG | | ON FILE | | | | | | |
| CHIAN LIANG | | ON FILE | | | | | | |
| CHI-AN LIU | | ON FILE | | | | | | |
| CHIANG TING CHANG | | ON FILE | | | | | | |
| CHIAO-CHIEH HSU | | ON FILE | | | | | | |
| CHIAWEI HO | | ON FILE | | | | | | |
| CHIA-YING TSAO | | ON FILE | | | | | | |
| CHIAYU CHOU | | ON FILE | | | | | | |
| CHIAYU HUNG | | ON FILE | | | | | | |
| CHIAYUAN KAO | | ON FILE | | | | | | |
| CHI-CHEN WU | | ON FILE | | | | | | |
| CHIEH CHUNG | | ON FILE | | | | | | |
| CHIEH FENG LEE | | ON FILE | | | | | | |
| CHIEH TSE HO | | ON FILE | | | | | | |
| CHIEH WEN CHAN | | ON FILE | | | | | | |
| CHIEH YUAN HO | | ON FILE | | | | | | |
| CHIEH-MOU LEE | | ON FILE | | | | | | |
| CHIEN - CHANG FU | | ON FILE | | | | | | |
| CHIEN CHENG CHIANG | | ON FILE | | | | | | |
| CHIEN HSU HUANG | | ON FILE | | | | | | |
| CHIEN SHUN CHAO | | ON FILE | | | | | | |
| CHIEN TING CHEN | | ON FILE | | | | | | |
| CHIEN YU LIN | | ON FILE | | | | | | |
| CHIEN-AN LAI | | ON FILE | | | | | | |
| CHIEN-AN LIN | | ON FILE | | | | | | |
| CHIENCHANG CHIU | | ON FILE | | | | | | |
| CHIEN-CHIEH YANG | | ON FILE | | | | | | |
| CHIENFONG HUANG | | ON FILE | | | | | | |
| CHIEN-HSIEN CHAN | | ON FILE | | | | | | |
| CHIEN-HSING LEE | | ON FILE | | | | | | |
| CHIEN-HSUAN HUANG | | ON FILE | | | | | | |
| CHIEN-HSUN LEE | | ON FILE | | | | | | |
| CHIENKAI KAO | | ON FILE | | | | | | |
| CHIEN-MING HUANG | | ON FILE | | | | | | |
| CHIEN-TAO CHEN | | ON FILE | | | | | | |
| CHIENTZE HUANG | | ON FILE | | | | | | |
| CHIEN-WEI SUNG | | ON FILE | | | | | | |
| CHIENYA LIN | | ON FILE | | | | | | |
| CHI-FENG LIU | | ON FILE | | | | | | |
| CHIH CHEN CHEN | | ON FILE | | | | | | |
| CHIH CHEN TENG | | ON FILE | | | | | | |
| CHIH CHENG CHANG | | ON FILE | | | | | | |
| CHIH CHENG CHIN | | ON FILE | | | | | | |
| CHIH CHENG FANG | | ON FILE | | | | | | |
| CHIH CHIA | | ON FILE | | | | | | |
| CHIH CHIA LIU | | ON FILE | | | | | | |
| CHIH CHIEH TAO | | ON FILE | | | | | | |
| CHIH CHING TANG | | ON FILE | | | | | | |
| CHIH HSIEN PAN | | ON FILE | | | | | | |
| CHIH LEI WU | | ON FILE | | | | | | |
| CHIH LIN YAO | | ON FILE | | | | | | |
| CHIH MING TAI | | ON FILE | | | | | | |
| CHIH TING CHAO | | ON FILE | | | | | | |
| CHIH TSUNG KAO | | ON FILE | | | | | | |
| CHIH TSUNG TSENG | | ON FILE | | | | | | |
| CHIH WEN SHIH | | ON FILE | | | | | | |
| CHIH YAO CHANG | | ON FILE | | | | | | |
| CHIH YEN CHEN | | ON FILE | | | | | | |
| CHIH YU PAN | | ON FILE | | | | | | |
| CHIH-FAN SU | | ON FILE | | | | | | |
| CHIH-HSI CHANG | | ON FILE | | | | | | |
| CHIH-HSIN LIN | | ON FILE | | | | | | |
| CHIH-HUA CHEN | | ON FILE | | | | | | |
| CHIHHUI HSU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIH-KAI TSENG | | ON FILE | | | | | | |
| CHIH-MIN CHEN | | ON FILE | | | | | | |
| CHIH-MING CHIANG | | ON FILE | | | | | | |
| CHIH-MING LI | | ON FILE | | | | | | |
| CHIH-PING WANG | | ON FILE | | | | | | |
| CHIH-YIN LEE | | ON FILE | | | | | | |
| CHIH-YU CHOU | | ON FILE | | | | | | |
| CHIH-YUAN CHEN | | ON FILE | | | | | | |
| CHIN CHEN | | ON FILE | | | | | | |
| CHIN I KUO | | ON FILE | | | | | | |
| CHIN JUI HSUEH | | ON FILE | | | | | | |
| CHIN LIEN CHEN SHIH | | ON FILE | | | | | | |
| CHIN LIEN CHENG | | ON FILE | | | | | | |
| CHIN LIEN KUO | | ON FILE | | | | | | |
| CHIN TAN LIN | | ON FILE | | | | | | |
| CHIN TAN YANG | | ON FILE | | | | | | |
| CHIN TANG HUANG | | ON FILE | | | | | | |
| CHIN TSE KANG | | ON FILE | | | | | | |
| CHIN YAO SUN | | ON FILE | | | | | | |
| CHINCHANG WU | | ON FILE | | | | | | |
| CHING CHE CHIANG | | ON FILE | | | | | | |
| CHING CHIH LIN | | ON FILE | | | | | | |
| CHING FENG CHEN | | ON FILE | | | | | | |
| CHING HENG HUANG | | ON FILE | | | | | | |
| CHING HUNG PAI | | ON FILE | | | | | | |
| CHING I CHEN | | ON FILE | | | | | | |
| CHING I WENG | | ON FILE | | | | | | |
| CHING MIAO YEN | | ON FILE | | | | | | |
| CHING PAO WANG | | ON FILE | | | | | | |
| CHING YAO CHOU | | ON FILE | | | | | | |
| CHING YAO WENG | | ON FILE | | | | | | |
| CHING YI CHANG | | ON FILE | | | | | | |
| CHING YIH KUNG | | ON FILE | | | | | | |
| CHING-FU LIN | | ON FILE | | | | | | |
| CHINGHO CHEN | | ON FILE | | | | | | |
| CHINGHO LEE | | ON FILE | | | | | | |
| CHINGKUEI CHIEN | | ON FILE | | | | | | |
| CHINGYU HUANG | | ON FILE | | | | | | |
| CHING-YU TSENG | | ON FILE | | | | | | |
| CHIN-HSUAN WU WU | | ON FILE | | | | | | |
| CHIN-KAI YANG | | ON FILE | | | | | | |
| CHIN-KUN HU | | ON FILE | | | | | | |
| CHINLING TSAI | | ON FILE | | | | | | |
| CHINMAYANANDA GOUDA | | ON FILE | | | | | | |
| CHIN-SHEN CHUO | | ON FILE | | | | | | |
| CHINTSAN HUANG | | ON FILE | | | | | | |
| CHINYANG LIN | | ON FILE | | | | | | |
| CHIN-YUN WANG | | ON FILE | | | | | | |
| CHI-PENG CHANG | | ON FILE | | | | | | |
| CHIU LING HUANG | | ON FILE | | | | | | |
| CHIU WEN CHUANG | | ON FILE | | | | | | |
| CHI-WEI LAN | | ON FILE | | | | | | |
| CHO WAI KENNETH SO | | ON FILE | | | | | | |
| CHOBITS HUANG | | ON FILE | | | | | | |
| CHONG MENG-JU | | ON FILE | | | | | | |
| CHOU CHIH HSIEH | | ON FILE | | | | | | |
| CHRISTIAN MAZYCK | | ON FILE | | | | | | |
| CHRISTOPH WANNOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER BROEMER | | ON FILE | | | | | | |
| CHRISTOPHER FAUGHT | | ON FILE | | | | | | |
| CHU LIN FAN | | ON FILE | | | | | | |
| CHU YAO KUNG | | ON FILE | | | | | | |
| CHUAN CHING LEE | | ON FILE | | | | | | |
| CHUAN CHING YEH | | ON FILE | | | | | | |
| CHUAN CHUN HUNG | | ON FILE | | | | | | |
| CHUANG CHI | | ON FILE | | | | | | |
| CHUANG HUI CHIANG | | ON FILE | | | | | | |
| CHUANHAO WANG | | ON FILE | | | | | | |
| CHUAN-HUNG KAO | | ON FILE | | | | | | |
| CHUANMIN HUANG | | ON FILE | | | | | | |
| CHUANTUNG LIN | | ON FILE | | | | | | |
| CHUAN-WEI LIOU | | ON FILE | | | | | | |
| CHUHAN CHENG | | ON FILE | | | | | | |
| CHUN CHAO KUO | | ON FILE | | | | | | |
| CHUN CHIH KUO | | ON FILE | | | | | | |
| CHUN FU WANG | | ON FILE | | | | | | |
| CHUN HAN CHEN | | ON FILE | | | | | | |
| CHUN HUANG | | ON FILE | | | | | | |
| CHUN SHENG CHEN | | ON FILE | | | | | | |
| CHUN WEI YANG | | ON FILE | | | | | | |
| CHUN WEI YEH | | ON FILE | | | | | | |
| CHUN YU CHEN | | ON FILE | | | | | | |
| CHUN YU CHIEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN YU TSO | | ON FILE | | | | | | |
| CHUN YUN YU | | ON FILE | | | | | | |
| CHUN-CHIEN CHOU | | ON FILE | | | | | | |
| CHUN-CHIN WANG | | ON FILE | | | | | | |
| CHUNG AI-CHUN | | ON FILE | | | | | | |
| CHUNG KAI LEI | | ON FILE | | | | | | |
| CHUNG SHENG LEE | | ON FILE | | | | | | |
| CHUNG WEI HUANG | | ON FILE | | | | | | |
| CHUNG YANG YU | | ON FILE | | | | | | |
| CHUNG YEN CHEN | | ON FILE | | | | | | |
| CHUNGPIN YEH | | ON FILE | | | | | | |
| CHUNHAO WANG | | ON FILE | | | | | | |
| CHUNHON HSIA | | ON FILE | | | | | | |
| CHUN-HSU CHOU | | ON FILE | | | | | | |
| CHUN-HUNG LIN | | ON FILE | | | | | | |
| CHUNHUNG LIU | | ON FILE | | | | | | |
| CHUNJEN CHEN | | ON FILE | | | | | | |
| CHUNTENG LEE | | ON FILE | | | | | | |
| CHUN-TING CHEN | | ON FILE | | | | | | |
| CHUNTING HO | | ON FILE | | | | | | |
| CHUN-YI CHIANG | | ON FILE | | | | | | |
| CHUNYIN YEH | | ON FILE | | | | | | |
| CHUNYU HSIAO | | ON FILE | | | | | | |
| CHUN-YU LAI | | ON FILE | | | | | | |
| CHUNYUNG LEE | | ON FILE | | | | | | |
| CHUO-JU CHUANG | | ON FILE | | | | | | |
| CHUO-LING CHANG | | ON FILE | | | | | | |
| CHU-TING HO | | ON FILE | | | | | | |
| CHWEN YUE LIN | | ON FILE | | | | | | |
| CHYONGYUN SHY | | ON FILE | | | | | | |
| CIARAN O'REILLY | | ON FILE | | | | | | |
| CINDY WANG | | ON FILE | | | | | | |
| CINDY WU | | ON FILE | | | | | | |
| CORNE COETZEE | | ON FILE | | | | | | |
| COSMO(SHUN-PING) WANG | | ON FILE | | | | | | |
| CRAIG ANDREW JOHNSTON | | ON FILE | | | | | | |
| CRAIG WILLIAMS | | ON FILE | | | | | | |
| DANIEL ADRIANUS | | ON FILE | | | | | | |
| DANIEL FERDINAND MENDOZA | | ON FILE | | | | | | |
| DANIEL GREGORY | | ON FILE | | | | | | |
| DANIEL LUTHI | | ON FILE | | | | | | |
| DANIEL MCLAUGHLIN | | ON FILE | | | | | | |
| DANIEL MUARA | | ON FILE | | | | | | |
| DANIELE LOCATI | | ON FILE | | | | | | |
| DANNY LIU | | ON FILE | | | | | | |
| DARREN CHEN | | ON FILE | | | | | | |
| DARREN LIN | | ON FILE | | | | | | |
| DARRIEN GALID | | ON FILE | | | | | | |
| DAVID LING | | ON FILE | | | | | | |
| DAVID PHILIPPE J ROLIN | | ON FILE | | | | | | |
| DAVIN VINCENT SOEHANDOKO | | ON FILE | | | | | | |
| DAWID JANCZAK | | ON FILE | | | | | | |
| DEAN CHANG | | ON FILE | | | | | | |
| DEAN FREDERICKS | | ON FILE | | | | | | |
| DEBORAH CHUANG | | ON FILE | | | | | | |
| DENIS SIVILAY | | ON FILE | | | | | | |
| DE-SYUAN WANG | | ON FILE | | | | | | |
| DILLON REILLY | | ON FILE | | | | | | |
| DINHWA HUANG | | ON FILE | | | | | | |
| DORSY CHEN | | ON FILE | | | | | | |
| DWAYNE YU | | ON FILE | | | | | | |
| DYLAN JACOBS | | ON FILE | | | | | | |
| EDGAR EFFENDI | | ON FILE | | | | | | |
| EDMUNDO HORNA CASTINEIRAS | | ON FILE | | | | | | |
| EIRA LINES | | ON FILE | | | | | | |
| ELSY LOPEZ AYALA | | ON FILE | | | | | | |
| EMILY CHEN | | ON FILE | | | | | | |
| EMILY CHIU | | ON FILE | | | | | | |
| EN LIU | | ON FILE | | | | | | |
| EN YU HU | | ON FILE | | | | | | |
| ERIC GONG | | ON FILE | | | | | | |
| ERIC TSAI | | ON FILE | | | | | | |
| ERIC WU | | ON FILE | | | | | | |
| ERICK DE MOURA FERREIRA | | ON FILE | | | | | | |
| ERNST PETER MALMBERG | | ON FILE | | | | | | |
| ERWIN BERMUDEZ | | ON FILE | | | | | | |
| ETHAN TU | | ON FILE | | | | | | |
| ETIENNE BERNHARDT | | ON FILE | | | | | | |
| EUGENIO BONANNO | | ON FILE | | | | | | |
| EULEON LAW | | ON FILE | | | | | | |
| EVELYN LIN | | ON FILE | | | | | | |
| FABIAN MAINKA | | ON FILE | | | | | | |
| FABIO GRANGEON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAN CHUN NING | | ON FILE | | | | | | |
| FANG YEH KE | | ON FILE | | | | | | |
| FANG YU HSU | | ON FILE | | | | | | |
| FANG-WEI LIU | | ON FILE | | | | | | |
| FARN JYE KUNG | | ON FILE | | | | | | |
| FELIPE MONTERO | | ON FILE | | | | | | |
| FENG-ZHI LIU | | ON FILE | | | | | | |
| FJ LIN | | ON FILE | | | | | | |
| FRANCES CIHI | | ON FILE | | | | | | |
| FRANCIS LAVERS | | ON FILE | | | | | | |
| FREDERIC CHANG | | ON FILE | | | | | | |
| FU HONG LIN | | ON FILE | | | | | | |
| FU YUAN HSIEH | | ON FILE | | | | | | |
| FUSHIANG CHAO | | ON FILE | | | | | | |
| FU-TING WANG | | ON FILE | | | | | | |
| GARY SHEN | | ON FILE | | | | | | |
| GAUTE ELLINGSEN | | ON FILE | | | | | | |
| GENG-HONG LEE | | ON FILE | | | | | | |
| GENIE CHIEN | | ON FILE | | | | | | |
| GEOFFREY CHANG | | ON FILE | | | | | | |
| GEORGE CHU | | ON FILE | | | | | | |
| GIDEON WELLES | | ON FILE | | | | | | |
| GINA LU | | ON FILE | | | | | | |
| GRANER GRACIUS | | ON FILE | | | | | | |
| GUAN HONG LIU | | ON FILE | | | | | | |
| GUANG WEI JIAN | | ON FILE | | | | | | |
| GUEY CHING CHEN | | ON FILE | | | | | | |
| GUO MING WANG | | ON FILE | | | | | | |
| GUO-WEI CHEN | | ON FILE | | | | | | |
| GUY HERRING | | ON FILE | | | | | | |
| HAI TING CHOW | | ON FILE | | | | | | |
| HAN CHOW | | ON FILE | | | | | | |
| HAN CHUNG TUNG | | ON FILE | | | | | | |
| HAN HSIANG CHANG | | ON FILE | | | | | | |
| HAN TING CHU | | ON FILE | | | | | | |
| HAN XIN LIU | | ON FILE | | | | | | |
| HAN YIN CHEN | | ON FILE | | | | | | |
| HAN-CHIN HONG | | ON FILE | | | | | | |
| HAN-I YEH | | ON FILE | | | | | | |
| HANLU CHEN | | ON FILE | | | | | | |
| HANYUN CHENG | | ON FILE | | | | | | |
| HAO CHEN LIN | | ON FILE | | | | | | |
| HAO DINH NGUYEN | | ON FILE | | | | | | |
| HAO HSUN WANG | | ON FILE | | | | | | |
| HAO MING CHEN | | ON FILE | | | | | | |
| HAO SYUAN SUN | | ON FILE | | | | | | |
| HAO TIAN PAI | | ON FILE | | | | | | |
| HAO TSE TANG | | ON FILE | | | | | | |
| HAO WEI CHEN | | ON FILE | | | | | | |
| HAO WEI KUO | | ON FILE | | | | | | |
| HAO WEI WANG | | ON FILE | | | | | | |
| HAO-CHUAN FU | | ON FILE | | | | | | |
| HAOCHUN YANG | | ON FILE | | | | | | |
| HAO-CHUNG CHEN | | ON FILE | | | | | | |
| HAOHSIN CHANG | | ON FILE | | | | | | |
| HAO-HSUN TSAO | | ON FILE | | | | | | |
| HAOWEI LO | | ON FILE | | | | | | |
| HAOYU CHENG | | ON FILE | | | | | | |
| HAOYUN CHUNG | | ON FILE | | | | | | |
| HAYDN ISIDORE | | ON FILE | | | | | | |
| HE YUN CHEN | | ON FILE | | | | | | |
| HE ZHENG-MIN | | ON FILE | | | | | | |
| HEJUNG WU | | ON FILE | | | | | | |
| HENDRY SUNG | | ON FILE | | | | | | |
| HENG CHIU | | ON FILE | | | | | | |
| HENG YI WU | | ON FILE | | | | | | |
| HENRIQUE FUKUOKA VASCONCELOS | | ON FILE | | | | | | |
| HENRY HWANG | | ON FILE | | | | | | |
| HENRY LIAO | | ON FILE | | | | | | |
| HERALD TIMI SHAN CHING SEONG | | ON FILE | | | | | | |
| HERNAN MARIN | | ON FILE | | | | | | |
| HKLAZZYCAT LAN | | ON FILE | | | | | | |
| HO SZE MICHELLE CHAN | | ON FILE | | | | | | |
| HOCHIN HUANG | | ON FILE | | | | | | |
| HON YIMIN | | ON FILE | | | | | | |
| HONG SHU MIN | | ON FILE | | | | | | |
| HONG WEI LIN | | ON FILE | | | | | | |
| HONGAN JIAN | | ON FILE | | | | | | |
| HONGYI LUO | | ON FILE | | | | | | |
| HOU YI WANG | | ON FILE | | | | | | |
| HOU YING LI | | ON FILE | | | | | | |
| HOWARD HUNG | | ON FILE | | | | | | |
| HOWARD LIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HP CHEN | | ON FILE | | | | | | |
| HSI CHI CHEN | | ON FILE | | | | | | |
| HSI CHING YANG | | ON FILE | | | | | | |
| HSI LIU | | ON FILE | | | | | | |
| HSIANG JUNG PENG | | ON FILE | | | | | | |
| HSIANG LI | | ON FILE | | | | | | |
| HSIANGKUAN KU | | ON FILE | | | | | | |
| HSIANGMIAO CHEN | | ON FILE | | | | | | |
| HSIANGWEI HSU | | ON FILE | | | | | | |
| HSIAO CHIU TSAI | | ON FILE | | | | | | |
| HSIAO MEI HUANG | | ON FILE | | | | | | |
| HSIAO-FENG CHEN | | ON FILE | | | | | | |
| HSIAOHAN LAI | | ON FILE | | | | | | |
| HSIAO-LI LIN | | ON FILE | | | | | | |
| HSIAO-TE HU | | ON FILE | | | | | | |
| HSIAO-YING CHIEN | | ON FILE | | | | | | |
| HSIEH MEI LIAO | | ON FILE | | | | | | |
| HSIEH YA CHU | | ON FILE | | | | | | |
| HSIEN CHING KUO | | ON FILE | | | | | | |
| HSIEN LIN PENG | | ON FILE | | | | | | |
| HSIEN-TENG HUANG | | ON FILE | | | | | | |
| HSI-KAI LEE | | ON FILE | | | | | | |
| HSI-MOU PAN | | ON FILE | | | | | | |
| HSIN EN | | ON FILE | | | | | | |
| HSIN FAN LIN | | ON FILE | | | | | | |
| HSIN HUEI CHEN | | ON FILE | | | | | | |
| HSIN JU WU | | ON FILE | | | | | | |
| HSIN MEI KO | | ON FILE | | | | | | |
| HSIN YEH KU | | ON FILE | | | | | | |
| HSIN YU CHA | | ON FILE | | | | | | |
| HSIN YU CHANG | | ON FILE | | | | | | |
| HSIN YUN CHANG | | ON FILE | | | | | | |
| HSINCHAN YU | | ON FILE | | | | | | |
| HSIN-CHIEH PAN | | ON FILE | | | | | | |
| HSIN-LUN LI | | ON FILE | | | | | | |
| HSIN-MIN CHUNG | | ON FILE | | | | | | |
| HSIN-SHENG CHOU | | ON FILE | | | | | | |
| HSIN-TZU LIU | | ON FILE | | | | | | |
| HSINU CHIAO YANG | | ON FILE | | | | | | |
| HSINYA HUANG | | ON FILE | | | | | | |
| HSINYING CHIH | | ON FILE | | | | | | |
| HSINYING HAN | | ON FILE | | | | | | |
| HSINYUN LEE | | ON FILE | | | | | | |
| HSI-SHU WANG | | ON FILE | | | | | | |
| HSIU CHEN HSU | | ON FILE | | | | | | |
| HSIU-CHUN YU | | ON FILE | | | | | | |
| HSIU-FENG LEE | | ON FILE | | | | | | |
| HSIU-HUA WU | | ON FILE | | | | | | |
| HSIUHUI TSAI | | ON FILE | | | | | | |
| HSIUMING CHANG | | ON FILE | | | | | | |
| HSIUMING LIAO | | ON FILE | | | | | | |
| HSIU-TING CHUNG | | ON FILE | | | | | | |
| HSIU-WEN TANG | | ON FILE | | | | | | |
| HSIU-WEN YANG | | ON FILE | | | | | | |
| HSIYUAN TSENG | | ON FILE | | | | | | |
| HSU CHIH-FAN | | ON FILE | | | | | | |
| HSU CHUN HAN | | ON FILE | | | | | | |
| HSU KANG LI | | ON FILE | | | | | | |
| HSU KUAN HSU | | ON FILE | | | | | | |
| HSU MING SHENG | | ON FILE | | | | | | |
| HSU MING-CHUN | | ON FILE | | | | | | |
| HSU TING-YU | | ON FILE | | | | | | |
| HSU TING-YUN | | ON FILE | | | | | | |
| HSU YIPING | | ON FILE | | | | | | |
| HSUAN CHANG | | ON FILE | | | | | | |
| HSUAN CHU WU | | ON FILE | | | | | | |
| HSUAN YANG LIN | | ON FILE | | | | | | |
| HSUAN-CHING CHO | | ON FILE | | | | | | |
| HSUEH CHAO CHENG | | ON FILE | | | | | | |
| HSUEH-HUNG CHENG | | ON FILE | | | | | | |
| HSUEH-I HSIEH | | ON FILE | | | | | | |
| HSUEHTAO KUO | | ON FILE | | | | | | |
| HUACHIA CHANG | | ON FILE | | | | | | |
| HUAI AN YANG | | ON FILE | | | | | | |
| HUAN HUA CHEN | | ON FILE | | | | | | |
| HUAN YU ZHOU | | ON FILE | | | | | | |
| HUAN-CHIEH LIAO | | ON FILE | | | | | | |
| HUANG CHIH WEI CHANG CHIH WEI | | ON FILE | | | | | | |
| HUANG HSIANG-HSUAN | | ON FILE | | | | | | |
| HUANG HSIAO MEI | | ON FILE | | | | | | |
| HUANG JASON | | ON FILE | | | | | | |
| HUANG LIN | | ON FILE | | | | | | |
| HUANG SHAO CHENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUANG YUNG CHENG | | ON FILE | | | | | | |
| HUANG-BIN LIN | | ON FILE | | | | | | |
| HUANGYU CHEN | | ON FILE | | | | | | |
| HUEI LI YANG | | ON FILE | | | | | | |
| HUEIJU CHEN | | ON FILE | | | | | | |
| HUI CHENG HUANG | | ON FILE | | | | | | |
| HUI CHIA WANG | | ON FILE | | | | | | |
| HUI CHIH YANG | | ON FILE | | | | | | |
| HUI CHUN WU | | ON FILE | | | | | | |
| HUI FEN HSIEH | | ON FILE | | | | | | |
| HUI LIN | | ON FILE | | | | | | |
| HUICHUN CHEN | | ON FILE | | | | | | |
| HUI-PING LI | | ON FILE | | | | | | |
| HUI-SHAN SU | | ON FILE | | | | | | |
| HUI-TZU PAI | | ON FILE | | | | | | |
| HUI-YING LIU | | ON FILE | | | | | | |
| HUNG CHANG | | ON FILE | | | | | | |
| HUNG CHENGHSUN | | ON FILE | | | | | | |
| HUNG CHING CHAO | | ON FILE | | | | | | |
| HUNG CHUANG | | ON FILE | | | | | | |
| HUNG CHUNG LI | | ON FILE | | | | | | |
| HUNG HSIN WU | | ON FILE | | | | | | |
| HUNG JEN WU | | ON FILE | | | | | | |
| HUNG JUI LIU | | ON FILE | | | | | | |
| HUNG LI LU | | ON FILE | | | | | | |
| HUNG MIN LIANG | | ON FILE | | | | | | |
| HUNG TING YEN | | ON FILE | | | | | | |
| HUNG TZU JUI | | ON FILE | | | | | | |
| HUNG WA WILKINS HUI | | ON FILE | | | | | | |
| HUNG WEI HSU | | ON FILE | | | | | | |
| HUNG YITING | | ON FILE | | | | | | |
| HUNG YU CHIEN | | ON FILE | | | | | | |
| HUNG YU SHEN | | ON FILE | | | | | | |
| HUNG-CHANG LIN | | ON FILE | | | | | | |
| HUNGLUNG HUANG | | ON FILE | | | | | | |
| HUNG-PIN KUO | | ON FILE | | | | | | |
| HUNG-YANG WANG | | ON FILE | | | | | | |
| HUNG-YI LIN | | ON FILE | | | | | | |
| HY WU | | ON FILE | | | | | | |
| I CHENG LIN | | ON FILE | | | | | | |
| I PING HUNG | | ON FILE | | | | | | |
| I WEI HO | | ON FILE | | | | | | |
| I WEI HSU | | ON FILE | | | | | | |
| IAN MUTIMER | | ON FILE | | | | | | |
| ICHUN SHEN | | ON FILE | | | | | | |
| I-CING LIN | | ON FILE | | | | | | |
| I-HSIN LAI | | ON FILE | | | | | | |
| I-HUA HUANG | | ON FILE | | | | | | |
| I-JU CHEN | | ON FILE | | | | | | |
| I-LONG YU | | ON FILE | | | | | | |
| INEZ LIN | | ON FILE | | | | | | |
| IOUJIH HSU | | ON FILE | | | | | | |
| I-PING HUANG | | ON FILE | | | | | | |
| I-TING CHAO | | ON FILE | | | | | | |
| I-TING FANG | | ON FILE | | | | | | |
| ITING TSENG | | ON FILE | | | | | | |
| IULIAN VRANCEANU | | ON FILE | | | | | | |
| JACK CHEN | | ON FILE | | | | | | |
| JACK HO | | ON FILE | | | | | | |
| JAMES ALAN SMITH | | ON FILE | | | | | | |
| JAMIL MAI | | ON FILE | | | | | | |
| JAN RAN | | ON FILE | | | | | | |
| JASHINE CHEN | | ON FILE | | | | | | |
| JASON CHOU | | ON FILE | | | | | | |
| JEN CHI HSU | | ON FILE | | | | | | |
| JEN CHIEH LIU | | ON FILE | | | | | | |
| JEN CHUNG-YUAN | | ON FILE | | | | | | |
| JEN HAO YEH | | ON FILE | | | | | | |
| JEN WEI CHIANG | | ON FILE | | | | | | |
| JEN YI HO | | ON FILE | | | | | | |
| JENCHIEH LEE | | ON FILE | | | | | | |
| JENG HAU CHI | | ON FILE | | | | | | |
| JENG WEI LEE | | ON FILE | | | | | | |
| JENGSHIUN CHUNG | | ON FILE | | | | | | |
| JEN-HSUAN CHEN | | ON FILE | | | | | | |
| JENHUNG LIAO | | ON FILE | | | | | | |
| JERRY HUANG | | ON FILE | | | | | | |
| JERRY PENG | | ON FILE | | | | | | |
| JESSE DUFFIELD | | ON FILE | | | | | | |
| JESSICA LIN | | ON FILE | | | | | | |
| JESSIE CHAO | | ON FILE | | | | | | |
| JHAN RONG YE | | ON FILE | | | | | | |
| JHAONAN HONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JHENGCI CIOU | | ON FILE | | | | | | |
| JHIHYUAN SU | | ON FILE | | | | | | |
| JHONG HE BO | | ON FILE | | | | | | |
| JHONG JIAWEI | | ON FILE | | | | | | |
| JHONG JIN JUN | | ON FILE | | | | | | |
| JHONG YA HUI | | ON FILE | | | | | | |
| JIA CING CHEN | | ON FILE | | | | | | |
| JIA HONG SU | | ON FILE | | | | | | |
| JIA SYU LIN | | ON FILE | | | | | | |
| JIA WEI GU | | ON FILE | | | | | | |
| JIAHONG WEI | | ON FILE | | | | | | |
| JIAN HAO ZENG | | ON FILE | | | | | | |
| JIAN JUN CHEN | | ON FILE | | | | | | |
| JIAN SHUEN LAI | | ON FILE | | | | | | |
| JIAN XUN CHEN | | ON FILE | | | | | | |
| JIANYU CHEN | | ON FILE | | | | | | |
| JIARU SHEN | | ON FILE | | | | | | |
| JIAWEI ZHANG | | ON FILE | | | | | | |
| JILLEN HUANG | | ON FILE | | | | | | |
| JIM KAO | | ON FILE | | | | | | |
| JIMMY CHIANG | | ON FILE | | | | | | |
| JIMMY CHOU | | ON FILE | | | | | | |
| JIN KAI HSU | | ON FILE | | | | | | |
| JIN XUAN CHEN | | ON FILE | | | | | | |
| JING CHANG | | ON FILE | | | | | | |
| JING LUN JAIN | | ON FILE | | | | | | |
| JINGFU HSU | | ON FILE | | | | | | |
| JING-YI LIU | | ON FILE | | | | | | |
| JINHEE LEE | | ON FILE | | | | | | |
| JINSEO PARK | | ON FILE | | | | | | |
| JIUN ZEN HUANG | | ON FILE | | | | | | |
| JIUN-TANG HUANG | | ON FILE | | | | | | |
| JI-XUE LU | | ON FILE | | | | | | |
| JO HAN CHIEN | | ON FILE | | | | | | |
| JOCOBRIAN CHANG | | ON FILE | | | | | | |
| JOEI KE | | ON FILE | | | | | | |
| JOHN YEH | | ON FILE | | | | | | |
| JOHNNY CHAO | | ON FILE | | | | | | |
| JOHNNY DOS SANTOS | | ON FILE | | | | | | |
| JOHNSON YEN | | ON FILE | | | | | | |
| JONES WANG | | ON FILE | | | | | | |
| JOSAPHAT TIRZA BAKKER | | ON FILE | | | | | | |
| JOSE ENRIQUE GUTIERREZ CAMPOS | | ON FILE | | | | | | |
| JOSE SHU HAO LIANG | | ON FILE | | | | | | |
| JOSEPH ANDERSEN | | ON FILE | | | | | | |
| JOSEPH TSOU | | ON FILE | | | | | | |
| JOUCHIEN WANG | | ON FILE | | | | | | |
| JOVELYN VERZOSA | | ON FILE | | | | | | |
| JOY CHEN | | ON FILE | | | | | | |
| JOY HUANG | | ON FILE | | | | | | |
| JR FENG KWAN | | ON FILE | | | | | | |
| JU-CHING CHIU | | ON FILE | | | | | | |
| JUDY HSU | | ON FILE | | | | | | |
| JUHSIN SHEN | | ON FILE | | | | | | |
| JUI FENG CHOU | | ON FILE | | | | | | |
| JUI LIEM CHEN | | ON FILE | | | | | | |
| JUI TENG HSU | | ON FILE | | | | | | |
| JUI YAO LI | | ON FILE | | | | | | |
| JUI YU CHIEN | | ON FILE | | | | | | |
| JUICHIN HSU | | ON FILE | | | | | | |
| JUI-CHUN LIN | | ON FILE | | | | | | |
| JUIFEN WU | | ON FILE | | | | | | |
| JUI-HENG TU | | ON FILE | | | | | | |
| JUIHSIU CHANG | | ON FILE | | | | | | |
| JUILING WU | | ON FILE | | | | | | |
| JUI-MEI CHEN | | ON FILE | | | | | | |
| JUI-NAN LIN | | ON FILE | | | | | | |
| JUI-SHENG CHANG | | ON FILE | | | | | | |
| JUKU NING | | ON FILE | | | | | | |
| JULIA CHEN | | ON FILE | | | | | | |
| JUN LII TOO | | ON FILE | | | | | | |
| JUN LIN SU | | ON FILE | | | | | | |
| JUNG CHANG HUANG | | ON FILE | | | | | | |
| JUYUN SHEN | | ON FILE | | | | | | |
| JYUN BO LUO | | ON FILE | | | | | | |
| JYUN LIOU | | ON FILE | | | | | | |
| JYUN MING CHEN | | ON FILE | | | | | | |
| KA HOU CHONG | | ON FILE | | | | | | |
| KA YEE LAM | | ON FILE | | | | | | |
| KAI CHEN LO | | ON FILE | | | | | | |
| KAI CHIEH MA | | ON FILE | | | | | | |
| KAI JU CHUNG | | ON FILE | | | | | | |
| KAI WEN CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI YUN CHIU | | ON FILE | | | | | | |
| KAI-CHI HSU | | ON FILE | | | | | | |
| KAICHIN WANG | | ON FILE | | | | | | |
| KAICHUN CHANG | | ON FILE | | | | | | |
| KAI-HSIN HSU | | ON FILE | | | | | | |
| KAI-LUNG SUNG | | ON FILE | | | | | | |
| KAITINN HO | | ON FILE | | | | | | |
| KAIYUAN CHENG | | ON FILE | | | | | | |
| KAM IENG YAU | | ON FILE | | | | | | |
| KAM SENG WONG | | ON FILE | | | | | | |
| KANG HUA PENG | | ON FILE | | | | | | |
| KANG YANG | | ON FILE | | | | | | |
| KAY KUO | | ON FILE | | | | | | |
| KE PEI HSU | | ON FILE | | | | | | |
| KELVIN CHEN | | ON FILE | | | | | | |
| KELVIN KAH-WING CHOW | | ON FILE | | | | | | |
| KEN LIAO | | ON FILE | | | | | | |
| KENGSHUO CHANG | | ON FILE | | | | | | |
| KENNEY SAINT ULYSSE | | ON FILE | | | | | | |
| KENNY WANG | | ON FILE | | | | | | |
| KEN-YUAN KAN | | ON FILE | | | | | | |
| KEVIN ALEXANDER | | ON FILE | | | | | | |
| KEVIN HSIUNG | | ON FILE | | | | | | |
| KEVIN MCCAULEY | | ON FILE | | | | | | |
| KING KING | | ON FILE | | | | | | |
| KO CHI-TING | | ON FILE | | | | | | |
| KO WEI LIU | | ON FILE | | | | | | |
| KO WU CHEN | | ON FILE | | | | | | |
| KO-WEI TSENG | | ON FILE | | | | | | |
| KUAN CHI HUANG | | ON FILE | | | | | | |
| KUAN CHIA CHIU | | ON FILE | | | | | | |
| KUAN HSUN HUANG | | ON FILE | | | | | | |
| KUAN HUNG CHEN | | ON FILE | | | | | | |
| KUAN LIN LAI | | ON FILE | | | | | | |
| KUAN TING CHEN | | ON FILE | | | | | | |
| KUAN TING SHEN | | ON FILE | | | | | | |
| KUAN WEI CHEN | | ON FILE | | | | | | |
| KUAN YU | | ON FILE | | | | | | |
| KUANG RUEI LEE | | ON FILE | | | | | | |
| KUANG YU CHEN | | ON FILE | | | | | | |
| KUANG-PU WANG | | ON FILE | | | | | | |
| KUANGYUE CHEN | | ON FILE | | | | | | |
| KUAN-LIN HUANG | | ON FILE | | | | | | |
| KUANLUN LIAO | | ON FILE | | | | | | |
| KUAN-TING YEH | | ON FILE | | | | | | |
| KU-CHANG KUO | | ON FILE | | | | | | |
| KUEI CHUN FU | | ON FILE | | | | | | |
| KUEI MING LIN | | ON FILE | | | | | | |
| KUEICHUN TSENG | | ON FILE | | | | | | |
| KUN-CHIEH HSU | | ON FILE | | | | | | |
| KUN-CHIN CHUNG | | ON FILE | | | | | | |
| KUN-CHUN WU | | ON FILE | | | | | | |
| KUNG WEN YEH | | ON FILE | | | | | | |
| KUNG-MIN LIN | | ON FILE | | | | | | |
| KUNLUNG WU | | ON FILE | | | | | | |
| KUO CHAO-NAN | | ON FILE | | | | | | |
| KUO CHIA MING | | ON FILE | | | | | | |
| KUO HSIU LEE | | ON FILE | | | | | | |
| KUO HUA WANG | | ON FILE | | | | | | |
| KUO IVY | | ON FILE | | | | | | |
| KUO KAI HSU | | ON FILE | | | | | | |
| KUO LIANG LIEN | | ON FILE | | | | | | |
| KUO SENG WENG | | ON FILE | | | | | | |
| KUOCHEN WANG | | ON FILE | | | | | | |
| KUOCHENG LIN | | ON FILE | | | | | | |
| KUO-CHENG YEU | | ON FILE | | | | | | |
| KUO-FENG HUANG | | ON FILE | | | | | | |
| KUOLIN LIU | | ON FILE | | | | | | |
| KUOTING CHANG | | ON FILE | | | | | | |
| KUOWEI HUANG | | ON FILE | | | | | | |
| KWANG-YU CHANG | | ON FILE | | | | | | |
| LAI CHING YING | | ON FILE | | | | | | |
| LAI TO TENG | | ON FILE | | | | | | |
| LAU FU MING TOMMY | | ON FILE | | | | | | |
| LEE BO XUE | | ON FILE | | | | | | |
| LEE CHING | | ON FILE | | | | | | |
| LEE CHUN JU | | ON FILE | | | | | | |
| LEE FROSLER | | ON FILE | | | | | | |
| LEE TING | | ON FILE | | | | | | |
| LEE TSENG LIU | | ON FILE | | | | | | |
| LEE TSUNG HSUAN | | ON FILE | | | | | | |
| LEE WANSHYUN | | ON FILE | | | | | | |
| LEE WEE GIAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE WEI CHUEN | | ON FILE | | | | | | |
| LEE WEI-KAI | | ON FILE | | | | | | |
| LEE YEI-WEI | | ON FILE | | | | | | |
| LEE YIZHEN | | ON FILE | | | | | | |
| LEIF HUNG | | ON FILE | | | | | | |
| LEO CHENG | | ON FILE | | | | | | |
| LEO SUN | | ON FILE | | | | | | |
| LEON HOU | | ON FILE | | | | | | |
| LEONARD LIN | | ON FILE | | | | | | |
| LEWIS HUNG | | ON FILE | | | | | | |
| LI AN CHEN | | ON FILE | | | | | | |
| LI CHIEN | | ON FILE | | | | | | |
| LI CHUN YANG | | ON FILE | | | | | | |
| LI HSUAN | | ON FILE | | | | | | |
| LI JUNG CHIU | | ON FILE | | | | | | |
| LI KAI KUO | | ON FILE | | | | | | |
| LI REN WENG | | ON FILE | | | | | | |
| LI SU-HSIANG | | ON FILE | | | | | | |
| LI ZHEN SHEN | | ON FILE | | | | | | |
| LIANG YING HUANG | | ON FILE | | | | | | |
| LIANG-CHENG HSUEH | | ON FILE | | | | | | |
| LIANG-LIU YEH | | ON FILE | | | | | | |
| LIANGYEH CHI | | ON FILE | | | | | | |
| LIAO AI-YIN | | ON FILE | | | | | | |
| LIAO IHAN | | ON FILE | | | | | | |
| LI-CHENG YU | | ON FILE | | | | | | |
| LICHIEH YOUNG | | ON FILE | | | | | | |
| LI-CHUNG CHOU | | ON FILE | | | | | | |
| LIEN-YING TSENG CHIU | | ON FILE | | | | | | |
| LIEN-YU HSU | | ON FILE | | | | | | |
| LI-HUI HUNG | | ON FILE | | | | | | |
| LI-JEN WANG | | ON FILE | | | | | | |
| LILY LIAO | | ON FILE | | | | | | |
| LIM JIAN YONG | | ON FILE | | | | | | |
| LIN HSIN | | ON FILE | | | | | | |
| LIN MEI-CHEN | | ON FILE | | | | | | |
| LIN SHIH WEN | | ON FILE | | | | | | |
| LIN WEI | | ON FILE | | | | | | |
| LIN WEIHAO | | ON FILE | | | | | | |
| LIN YU YU | | ON FILE | | | | | | |
| LING ZHONG CENG | | ON FILE | | | | | | |
| LINGYU KO | | ON FILE | | | | | | |
| LIN-KAI KU | | ON FILE | | | | | | |
| LINVARIN BROEMER | | ON FILE | | | | | | |
| LIN-YUAN WANG | | ON FILE | | | | | | |
| LISEN KUO | | ON FILE | | | | | | |
| LIU HUAIYU | | ON FILE | | | | | | |
| LIU LEX | | ON FILE | | | | | | |
| LIU LING | | ON FILE | | | | | | |
| LIU YUHUNG | | ON FILE | | | | | | |
| LIWU HUANG | | ON FILE | | | | | | |
| LI-YANG CHEN | | ON FILE | | | | | | |
| LO MEI SU | | ON FILE | | | | | | |
| LO U IAN | | ON FILE | | | | | | |
| LO-MING YUAN | | ON FILE | | | | | | |
| LONG-JIN WANG | | ON FILE | | | | | | |
| LOUIE CHEN | | ON FILE | | | | | | |
| LU LU | | ON FILE | | | | | | |
| LU SHU-FEN | | ON FILE | | | | | | |
| LUIS NIETO | | ON FILE | | | | | | |
| LUKE CHIANG | | ON FILE | | | | | | |
| LUN AN CHOU | | ON FILE | | | | | | |
| MAGICRABBIT RAPHAEL | | ON FILE | | | | | | |
| MAO-SHIH LIN | | ON FILE | | | | | | |
| MARC SHAW | | ON FILE | | | | | | |
| MARCO MAK | | ON FILE | | | | | | |
| MARCO MATTEIS | | ON FILE | | | | | | |
| MARCO MIRABELLA | | ON FILE | | | | | | |
| MAREK WEBER | | ON FILE | | | | | | |
| MARILYN SUPEÑA | | ON FILE | | | | | | |
| MARIUS KOEHN | | ON FILE | | | | | | |
| MARK HIGGINS | | ON FILE | | | | | | |
| MARK HUANG | | ON FILE | | | | | | |
| MARK MANTELL | | ON FILE | | | | | | |
| MARK MI | | ON FILE | | | | | | |
| MARK WANG | | ON FILE | | | | | | |
| MARK ZHANG | | ON FILE | | | | | | |
| MARSON BARALLAS | | ON FILE | | | | | | |
| MARTIN KWEK | | ON FILE | | | | | | |
| MARTINA HUANG | | ON FILE | | | | | | |
| MATTHEW CHOU | | ON FILE | | | | | | |
| MATTHEW JONES | | ON FILE | | | | | | |
| MATTHEW TSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX CHOU | | ON FILE | | | | | | |
| MAX WU | | ON FILE | | | | | | |
| MEI CHEN LIU | | ON FILE | | | | | | |
| MEI CHUAN CHANG | | ON FILE | | | | | | |
| MEI LI HSU | | ON FILE | | | | | | |
| MEI LIANG TSENG | | ON FILE | | | | | | |
| MEI YAO CHENG | | ON FILE | | | | | | |
| MEIFANG WEST | | ON FILE | | | | | | |
| MEILAN HUANG | | ON FILE | | | | | | |
| MEI-LING HSU | | ON FILE | | | | | | |
| MEI-TA CHEN | | ON FILE | | | | | | |
| MEI-TING LIN | | ON FILE | | | | | | |
| MEIYING HSU | | ON FILE | | | | | | |
| MEIYU CHEN | | ON FILE | | | | | | |
| MEL PENG | | ON FILE | | | | | | |
| MENG CHIEH WANG | | ON FILE | | | | | | |
| MENG CHU HSU | | ON FILE | | | | | | |
| MENG HAN LEE | | ON FILE | | | | | | |
| MENG HAO CHANG | | ON FILE | | | | | | |
| MENG JU LEE | | ON FILE | | | | | | |
| MENGCHANG LIN | | ON FILE | | | | | | |
| MENGCHUN YU | | ON FILE | | | | | | |
| MENG-JU CHUNG | | ON FILE | | | | | | |
| MENG-JU LIN | | ON FILE | | | | | | |
| MENGYEN LI | | ON FILE | | | | | | |
| MENGYUAN JEN | | ON FILE | | | | | | |
| MI KAO TSAI | | ON FILE | | | | | | |
| MIAO YING HUNG CHUNG | | ON FILE | | | | | | |
| MICHAEL CASTEEL | | ON FILE | | | | | | |
| MICHAEL GENERAL | | ON FILE | | | | | | |
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | | ON FILE | | | | | | |
| MICHAEL YEH | | ON FILE | | | | | | |
| MICHEL PAURUS | | ON FILE | | | | | | |
| MICHELLE JACOBSEN | | ON FILE | | | | | | |
| MICHELLE WEI | | ON FILE | | | | | | |
| MIGUEL BOSCO | | ON FILE | | | | | | |
| MIKE TSAI | | ON FILE | | | | | | |
| MIN CHIEH HSIU | | ON FILE | | | | | | |
| MIN HAO ZHANG | | ON FILE | | | | | | |
| MIN HSIEN CHO | | ON FILE | | | | | | |
| MIN HUNG WU | | ON FILE | | | | | | |
| MIN-CHE LIN | | ON FILE | | | | | | |
| MIN-CHEN LEE | | ON FILE | | | | | | |
| MIN-CHEN LIN | | ON FILE | | | | | | |
| MIN-EN HSIA | | ON FILE | | | | | | |
| MIN-FANG KUO | | ON FILE | | | | | | |
| MING CHAI LI | | ON FILE | | | | | | |
| MING CHANG LU | | ON FILE | | | | | | |
| MING CHIH HSU | | ON FILE | | | | | | |
| MING CHIH LAI | | ON FILE | | | | | | |
| MING CHUN HSIEH | | ON FILE | | | | | | |
| MING CHUNG WU | | ON FILE | | | | | | |
| MING EN SHIH | | ON FILE | | | | | | |
| MING FENG CHIANG | | ON FILE | | | | | | |
| MING FONG SIE | | ON FILE | | | | | | |
| MING HAN YANG | | ON FILE | | | | | | |
| MING HSUAN CHEN | | ON FILE | | | | | | |
| MING HUI LIN | | ON FILE | | | | | | |
| MING KU | | ON FILE | | | | | | |
| MING PO HSIAO | | ON FILE | | | | | | |
| MING SHENG LYU | | ON FILE | | | | | | |
| MING XIANG LIN | | ON FILE | | | | | | |
| MING YI HUANG | | ON FILE | | | | | | |
| MING-CHE LI | | ON FILE | | | | | | |
| MING-CHEH CHEN | | ON FILE | | | | | | |
| MING-CHIEH HUANG | | ON FILE | | | | | | |
| MINGEN HSU | | ON FILE | | | | | | |
| MING-FANG WU | | ON FILE | | | | | | |
| MING-GAO GONG | | ON FILE | | | | | | |
| MING-HONG SHI | | ON FILE | | | | | | |
| MING-HSIAO YANG | | ON FILE | | | | | | |
| MING-HSUAN CHENG | | ON FILE | | | | | | |
| MINGHUI TSAI | | ON FILE | | | | | | |
| MING-JUI LU | | ON FILE | | | | | | |
| MINGLI HO | | ON FILE | | | | | | |
| MINGTENG HSU | | ON FILE | | | | | | |
| MING-WEI CHEN | | ON FILE | | | | | | |
| MING-YI HUANG | | ON FILE | | | | | | |
| MINHUA CHOU | | ON FILE | | | | | | |
| MINHUI CHIU | | ON FILE | | | | | | |
| MIN-KAI HSU | | ON FILE | | | | | | |
| MINZHEN JIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMED FREY | | ON FILE | | | | | | |
| MOHAMED KARIM RADHOUANI | | ON FILE | | | | | | |
| MOHAMED ZAID | | ON FILE | | | | | | |
| MONG TENG KANG | | ON FILE | | | | | | |
| MORLY GALANI | | ON FILE | | | | | | |
| MU YI HUANG | | ON FILE | | | | | | |
| MUSA IYIOLA AJIBOLA | | ON FILE | | | | | | |
| NADER BHURTUN | | ON FILE | | | | | | |
| NAHAEL MÊLÉ | | ON FILE | | | | | | |
| NAI WEN CHANG | | ON FILE | | | | | | |
| NAN CHAO CHIU | | ON FILE | | | | | | |
| NAPOLEON HISWANTO | | ON FILE | | | | | | |
| NENGHUNG CHENG | | ON FILE | | | | | | |
| NIAN-SHING CHEN | | ON FILE | | | | | | |
| NICHOLAS FIOLO | | ON FILE | | | | | | |
| NICOLAS VAUTIER | | ON FILE | | | | | | |
| NICOLAS WORMSER | | ON FILE | | | | | | |
| NIEN HSIEN WU | | ON FILE | | | | | | |
| NILS MICHAEL JÖRK | | ON FILE | | | | | | |
| NING KAO | | ON FILE | | | | | | |
| NULL JERRY CHONG JING LOONG | | ON FILE | | | | | | |
| OLGA MATILDE SAUGAR CORRAL | | ON FILE | | | | | | |
| OLIVER CHANG | | ON FILE | | | | | | |
| OU CHEN JHEN | | ON FILE | | | | | | |
| OWEN LIPSETT | | ON FILE | | | | | | |
| PAI-CHANG LI | | ON FILE | | | | | | |
| PANDA2143 LIANG | | ON FILE | | | | | | |
| PAOLO NICOLA | | ON FILE | | | | | | |
| PAWEL LISEWSKI | | ON FILE | | | | | | |
| PEGGY JOU | | ON FILE | | | | | | |
| PEI CHEN TSOU | | ON FILE | | | | | | |
| PEI CHUAN TSAI | | ON FILE | | | | | | |
| PEI CHUN LEE | | ON FILE | | | | | | |
| PEI HSIU HUANG | | ON FILE | | | | | | |
| PEI HUA YOU | | ON FILE | | | | | | |
| PEI HUA YU | | ON FILE | | | | | | |
| PEI WEN LIAO | | ON FILE | | | | | | |
| PEI YU LEE | | ON FILE | | | | | | |
| PEI-CHUN CHEN | | ON FILE | | | | | | |
| PEI-CHUNG CHOU | | ON FILE | | | | | | |
| PEI-HSUN KAO | | ON FILE | | | | | | |
| PEI-HUNG HSU | | ON FILE | | | | | | |
| PEILIN TSAI | | ON FILE | | | | | | |
| PEIMING LEE | | ON FILE | | | | | | |
| PEI-RU LIAO | | ON FILE | | | | | | |
| PEI-YIN TSAI | | ON FILE | | | | | | |
| PEIYU WU | | ON FILE | | | | | | |
| PENG YUNING | | ON FILE | | | | | | |
| PENGCHIEN CHEN | | ON FILE | | | | | | |
| PENGHAO WANG | | ON FILE | | | | | | |
| PENNIE CHEONG | | ON FILE | | | | | | |
| PENNY HUANG | | ON FILE | | | | | | |
| PETE LAZONBY | | ON FILE | | | | | | |
| PHILIP WU | | ON FILE | | | | | | |
| PI CHIAO LIN | | ON FILE | | | | | | |
| PI YU WANG | | ON FILE | | | | | | |
| PI-CHENG WANG | | ON FILE | | | | | | |
| PICHU TSAI | | ON FILE | | | | | | |
| PIERMICHELE LE PIANE | | ON FILE | | | | | | |
| PIERRE MEYER | | ON FILE | | | | | | |
| PIERRE-ALEXANDRE SICART | | ON FILE | | | | | | |
| PIETRO LUCCHETTA | | ON FILE | | | | | | |
| PIN-CHIEH CHEN | | ON FILE | | | | | | |
| PINFANG HSU | | ON FILE | | | | | | |
| PING AN CHEN | | ON FILE | | | | | | |
| PING ANG TSAI | | ON FILE | | | | | | |
| PING HSUN LEE | | ON FILE | | | | | | |
| PING JUNG LIN | | ON FILE | | | | | | |
| PING LIN | | ON FILE | | | | | | |
| PING-CHANG YU | | ON FILE | | | | | | |
| PIN-YEN YUEH | | ON FILE | | | | | | |
| PO CHEN CHOU | | ON FILE | | | | | | |
| PO CHUAN HSU | | ON FILE | | | | | | |
| PO CHUN WANG | | ON FILE | | | | | | |
| PO HAN CHEN | | ON FILE | | | | | | |
| PO HSIANG WANG | | ON FILE | | | | | | |
| PO HSUN LEE | | ON FILE | | | | | | |
| PO HUNG CHEN | | ON FILE | | | | | | |
| PO JEN LIU | | ON FILE | | | | | | |
| PO JU CHOU | | ON FILE | | | | | | |
| PO JU LIN | | ON FILE | | | | | | |
| PO KAI WANG | | ON FILE | | | | | | |
| PO KUAN LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PO LIN | | ON FILE | | | | | | |
| PO WEI SUNG | | ON FILE | | | | | | |
| PO YAO LIN | | ON FILE | | | | | | |
| PO YU YANG | | ON FILE | | | | | | |
| PO YUAN HUANG | | ON FILE | | | | | | |
| PO_TSUNG LIN | | ON FILE | | | | | | |
| POCHANG SHIH | | ON FILE | | | | | | |
| PO-CHUAN CHEN | | ON FILE | | | | | | |
| PO-FANG HSIAO | | ON FILE | | | | | | |
| PO-FENG LIU | | ON FILE | | | | | | |
| PO-HAN HUANG | | ON FILE | | | | | | |
| POHAO TSENG | | ON FILE | | | | | | |
| POHAO-HENRY LIN HUANG | | ON FILE | | | | | | |
| PO-HSUAN SU | | ON FILE | | | | | | |
| POHSUN YU | | ON FILE | | | | | | |
| POL AMATLLE I LLUCIA | | ON FILE | | | | | | |
| POMING LEE | | ON FILE | | | | | | |
| PO-WEI LEE | | ON FILE | | | | | | |
| POYANG HUANG | | ON FILE | | | | | | |
| POYEN LIN | | ON FILE | | | | | | |
| PO-YUAN CHEN | | ON FILE | | | | | | |
| PRETY GALANI | | ON FILE | | | | | | |
| RACHEL CHEN | | ON FILE | | | | | | |
| RAY HUANG | | ON FILE | | | | | | |
| RDIEXDUL | | ON FILE | | | | | | |
| REBECCA VERGELA | | ON FILE | | | | | | |
| REEN-JONG WANG | | ON FILE | | | | | | |
| REGINA LIN | | ON FILE | | | | | | |
| REH LIN CHEN | | ON FILE | | | | | | |
| REINALDO YANG | | ON FILE | | | | | | |
| REMY GENEVRIER | | ON FILE | | | | | | |
| REN JUAN TZENG | | ON FILE | | | | | | |
| REX LEE | | ON FILE | | | | | | |
| RICK TSENG | | ON FILE | | | | | | |
| ROBERTUS EIJGENRAAM | | ON FILE | | | | | | |
| ROGER CHU | | ON FILE | | | | | | |
| RON REDUTA | | ON FILE | | | | | | |
| RONGYI LIOU | | ON FILE | | | | | | |
| ROU JYUN LIN | | ON FILE | | | | | | |
| ROWENA MARY LINES | | ON FILE | | | | | | |
| ROY KUO | | ON FILE | | | | | | |
| RU CHEN | | ON FILE | | | | | | |
| RUBBENS BOISGUENE | | ON FILE | | | | | | |
| RUBY LIN | | ON FILE | | | | | | |
| RUEI KUWO CHI | | ON FILE | | | | | | |
| RUI JIAN LEE | | ON FILE | | | | | | |
| RUO FANG WENG | | ON FILE | | | | | | |
| RUO NING YU | | ON FILE | | | | | | |
| RUTH DOWIYOGO | | ON FILE | | | | | | |
| RYAN BROOME | | ON FILE | | | | | | |
| RYSZARD ZALSKI | | ON FILE | | | | | | |
| SAM PERNISKIE | | ON FILE | | | | | | |
| SAMUEL LO | | ON FILE | | | | | | |
| SAN CHI CHAO | | ON FILE | | | | | | |
| SANDY TING | | ON FILE | | | | | | |
| SARIUNA MAKHEEVA | | ON FILE | | | | | | |
| SCOTT CHEN | | ON FILE | | | | | | |
| SCOTT MACMILLAN | | ON FILE | | | | | | |
| SEAN GREEN | | ON FILE | | | | | | |
| SEBASTIAAN HOFSTEDE | | ON FILE | | | | | | |
| SEE LIM | | ON FILE | | | | | | |
| SEN-XIANG ZHOU | | ON FILE | | | | | | |
| SHANG YU YU | | ON FILE | | | | | | |
| SHAO CHANG | | ON FILE | | | | | | |
| SHAO HENG LIN | | ON FILE | | | | | | |
| SHAO HUAI ZHANG | | ON FILE | | | | | | |
| SHAO TING LEE | | ON FILE | | | | | | |
| SHAOCHEN HUANG | | ON FILE | | | | | | |
| SHAO-CHIUN WU | | ON FILE | | | | | | |
| SHAOFENG LI | | ON FILE | | | | | | |
| SHAO-KANG LEE | | ON FILE | | | | | | |
| SHAO-MING TSAI | | ON FILE | | | | | | |
| SHAONING CHIU | | ON FILE | | | | | | |
| SHAO-TSEN YANG | | ON FILE | | | | | | |
| SHEN HUI CHOU | | ON FILE | | | | | | |
| SHEN PING LIN | | ON FILE | | | | | | |
| SHEN YING WEI | | ON FILE | | | | | | |
| SHEN YUANHUEI | | ON FILE | | | | | | |
| SHENG CHUN JOU | | ON FILE | | | | | | |
| SHENG MING WEN | | ON FILE | | | | | | |
| SHENG PING LAI | | ON FILE | | | | | | |
| SHENG YU HSIEH | | ON FILE | | | | | | |
| SHENG-CHE LIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHENGCHI HSU | | ON FILE | | | | | | |
| SHENGCHIEH SU | | ON FILE | | | | | | |
| SHENG-JE LIN | | ON FILE | | | | | | |
| SHENG-LUEN CHUNG | | ON FILE | | | | | | |
| SHENG-MIN WANG | | ON FILE | | | | | | |
| SHENG-TE HSU | | ON FILE | | | | | | |
| SHENGTE HU | | ON FILE | | | | | | |
| SHI PING YUAN | | ON FILE | | | | | | |
| SHIA HAN | | ON FILE | | | | | | |
| SHIEN-HAUH LEU | | ON FILE | | | | | | |
| SHIH CHEN WANG | | ON FILE | | | | | | |
| SHIH CHIEH LIN | | ON FILE | | | | | | |
| SHIH CHUN CHEN | | ON FILE | | | | | | |
| SHIH CHUN YEN | | ON FILE | | | | | | |
| SHIH HSIN WANG | | ON FILE | | | | | | |
| SHIH HSUN TENG | | ON FILE | | | | | | |
| SHIH HUI HUANG | | ON FILE | | | | | | |
| SHIH JIN | | ON FILE | | | | | | |
| SHIH MING CHEN | | ON FILE | | | | | | |
| SHIH WEI CHIANG | | ON FILE | | | | | | |
| SHIH WEI YEH | | ON FILE | | | | | | |
| SHIH YING WEI | | ON FILE | | | | | | |
| SHIH YU WANG | | ON FILE | | | | | | |
| SHIH-CANG TSENG | | ON FILE | | | | | | |
| SHIH-CHANG LAI | | ON FILE | | | | | | |
| SHIH-CHIEH CHIEN | | ON FILE | | | | | | |
| SHIH-CHIEH LU | | ON FILE | | | | | | |
| SHIHDA LI | | ON FILE | | | | | | |
| SHIHFENG HUANG | | ON FILE | | | | | | |
| SHIHHAO LIN | | ON FILE | | | | | | |
| SHIH-HSUAN HUANG | | ON FILE | | | | | | |
| SHIHHSUN LEE | | ON FILE | | | | | | |
| SHIH-JIA LIU | | ON FILE | | | | | | |
| SHIH-JOU HUANG | | ON FILE | | | | | | |
| SHIH-LUN HUANG | | ON FILE | | | | | | |
| SHIHTING HSU | | ON FILE | | | | | | |
| SHIH-WEI CHAN | | ON FILE | | | | | | |
| SHIH-YING HUANG | | ON FILE | | | | | | |
| SHIN FENG YANG HSIEH | | ON FILE | | | | | | |
| SHIN MIN HSUEH | | ON FILE | | | | | | |
| SHIN NENG KUANG | | ON FILE | | | | | | |
| SHIN YI DIND | | ON FILE | | | | | | |
| SHIN-CHUN WU | | ON FILE | | | | | | |
| SHINYIN HUANG | | ON FILE | | | | | | |
| SHIU FEN CHEN | | ON FILE | | | | | | |
| SHIUAN YANG | | ON FILE | | | | | | |
| SHOU CHENG WANG | | ON FILE | | | | | | |
| SHOU CHIUNG CHEN | | ON FILE | | | | | | |
| SHOU HSIEN CHEN | | ON FILE | | | | | | |
| SHOUCHIEN CHENG | | ON FILE | | | | | | |
| SHR SHIUE JANG | | ON FILE | | | | | | |
| SHU FEN TANG | | ON FILE | | | | | | |
| SHU HAN TSAI | | ON FILE | | | | | | |
| SHU HUI LIN | | ON FILE | | | | | | |
| SHU PING HOU | | ON FILE | | | | | | |
| SHU TIEN YEN | | ON FILE | | | | | | |
| SHU WEN LIN | | ON FILE | | | | | | |
| SHUANFAN LIN | | ON FILE | | | | | | |
| SHUANG WU | | ON FILE | | | | | | |
| SHUN AN HUNG | | ON FILE | | | | | | |
| SHUN HAO TUNG | | ON FILE | | | | | | |
| SHUN-YUN HU | | ON FILE | | | | | | |
| SHUOHENG YEN | | ON FILE | | | | | | |
| SHU-TSANG WANG | | ON FILE | | | | | | |
| SHU-YU CHANG | | ON FILE | | | | | | |
| SHYH-YIH MA | | ON FILE | | | | | | |
| SIAOCIANG GUO | | ON FILE | | | | | | |
| SIH YA FANG | | ON FILE | | | | | | |
| SOFOKLIS OIKONOMOU | | ON FILE | | | | | | |
| SONG EN LIN | | ON FILE | | | | | | |
| SOPHIA HOU | | ON FILE | | | | | | |
| SRI INDIRHA HANDAYANI | | ON FILE | | | | | | |
| SSU CHEN | | ON FILE | | | | | | |
| SSU WEI KUO | | ON FILE | | | | | | |
| SSU-CHI LIU | | ON FILE | | | | | | |
| STEPHEN CUIZON | | ON FILE | | | | | | |
| STEVEN GOENAWAN | | ON FILE | | | | | | |
| SU LIAO | | ON FILE | | | | | | |
| SU PING YANG | | ON FILE | | | | | | |
| SU YUN TU | | ON FILE | | | | | | |
| SUEI PANG KUO | | ON FILE | | | | | | |
| SUHWON LEE | | ON FILE | | | | | | |
| SUNG TING WU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNG YANG WANT | | ON FILE | | | | | | |
| SUNG YUHUA | | ON FILE | | | | | | |
| SUNGYA WANG | | ON FILE | | | | | | |
| SUNNY LIN | | ON FILE | | | | | | |
| SYU FANGYI | | ON FILE | | | | | | |
| SYUE SIANG SU | | ON FILE | | | | | | |
| SZ HAO WU | | ON FILE | | | | | | |
| TA HSIANG LO | | ON FILE | | | | | | |
| TA PENG YANG | | ON FILE | | | | | | |
| TA WEI LIU | | ON FILE | | | | | | |
| TAI CHENG JIANG | | ON FILE | | | | | | |
| TAI LI LIN | | ON FILE | | | | | | |
| TAIHUI KUO | | ON FILE | | | | | | |
| TAI-SHENG TAN | | ON FILE | | | | | | |
| TAIYI HUANG | | ON FILE | | | | | | |
| TAKAYUKI HIGUCHI | | ON FILE | | | | | | |
| TAN HSI HSU | | ON FILE | | | | | | |
| TAN WEI CHENG BENJAMIN | | ON FILE | | | | | | |
| TANG UU TING | | ON FILE | | | | | | |
| TANGSHAO LEE | | ON FILE | | | | | | |
| TAO CHEN CHUANG | | ON FILE | | | | | | |
| TARS GEERTS | | ON FILE | | | | | | |
| TASHING CHOU | | ON FILE | | | | | | |
| TAT YAN TONG | | ON FILE | | | | | | |
| TAYLOR WAN | | ON FILE | | | | | | |
| TAYU HUANG | | ON FILE | | | | | | |
| TA-YU SIMON LIU | | ON FILE | | | | | | |
| TE HAO TU | | ON FILE | | | | | | |
| TE HUNG LU | | ON FILE | | | | | | |
| TE TSUNG LIN | | ON FILE | | | | | | |
| TE-EN CHUANG | | ON FILE | | | | | | |
| TE-HSIN PEI | | ON FILE | | | | | | |
| TE-JEN MA | | ON FILE | | | | | | |
| TENG FAN HUNG | | ON FILE | | | | | | |
| TENGCHING WANG | | ON FILE | | | | | | |
| TERRENCE WYNN | | ON FILE | | | | | | |
| TER-YUAN HUANG | | ON FILE | | | | | | |
| TEWEI HUANG | | ON FILE | | | | | | |
| THEL DAVIS III | | ON FILE | | | | | | |
| THEODORE SETTLE | | ON FILE | | | | | | |
| THING-HAN LIM | | ON FILE | | | | | | |
| THOMAS BAXENDALE | | ON FILE | | | | | | |
| THOMAS LEVENE | | ON FILE | | | | | | |
| THOMAS ROOK | | ON FILE | | | | | | |
| THOMAS TSENG | | ON FILE | | | | | | |
| TIANTZER CHAO | | ON FILE | | | | | | |
| TIEN YAO | | ON FILE | | | | | | |
| TIFFANY INGEBRITSON | | ON FILE | | | | | | |
| TIM PARSONS | | ON FILE | | | | | | |
| TINA CHENG | | ON FILE | | | | | | |
| TING CHIU | | ON FILE | | | | | | |
| TING CHUEH YANG | | ON FILE | | | | | | |
| TING CHUN CHIANG | | ON FILE | | | | | | |
| TING FANG LIN | | ON FILE | | | | | | |
| TING HAN LIN | | ON FILE | | | | | | |
| TING HSUAN LIAO | | ON FILE | | | | | | |
| TING LIN CHANG | | ON FILE | | | | | | |
| TING SAN WAN | | ON FILE | | | | | | |
| TING TI CHEN | | ON FILE | | | | | | |
| TING TING WANG | | ON FILE | | | | | | |
| TING WEI HSU | | ON FILE | | | | | | |
| TING WEI WU | | ON FILE | | | | | | |
| TING YANG LIN | | ON FILE | | | | | | |
| TING YI LI | | ON FILE | | | | | | |
| TING YUAN KUO | | ON FILE | | | | | | |
| TING-CHUN CHANG | | ON FILE | | | | | | |
| TINGHSIANG HUANG | | ON FILE | | | | | | |
| TING-HUNG LIN | | ON FILE | | | | | | |
| TING-MIN LIN | | ON FILE | | | | | | |
| TINGRUI ZHANG | | ON FILE | | | | | | |
| TINGTING CHEN | | ON FILE | | | | | | |
| TING-TING CHI | | ON FILE | | | | | | |
| TINGWEI CHANG | | ON FILE | | | | | | |
| TINGYI CHEN | | ON FILE | | | | | | |
| TINGYI YEH | | ON FILE | | | | | | |
| TING-YUN HSU | | ON FILE | | | | | | |
| TINGYUN WEI | | ON FILE | | | | | | |
| TINO LIN | | ON FILE | | | | | | |
| TO HSUN CHANG | | ON FILE | | | | | | |
| TO WANG | | ON FILE | | | | | | |
| TOM DEBUSSCHERE | | ON FILE | | | | | | |
| TOMOMI ABE | | ON FILE | | | | | | |
| TONY DENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVERS LINTON | | ON FILE | | | | | | |
| TSAI CHIN CHEN | | ON FILE | | | | | | |
| TSAI FAN HSIEH | | ON FILE | | | | | | |
| TSAI HSUAN HSU | | ON FILE | | | | | | |
| TSAI HUAN | | ON FILE | | | | | | |
| TSAI KUN YU | | ON FILE | | | | | | |
| TSAI MING CHENG | | ON FILE | | | | | | |
| TSAI YI HSIN | | ON FILE | | | | | | |
| TSAIWEI LIN | | ON FILE | | | | | | |
| TSENG TANWEI | | ON FILE | | | | | | |
| TSENG TE WU | | ON FILE | | | | | | |
| TSONG EN SHIU | | ON FILE | | | | | | |
| TSOU CHIA FENG | | ON FILE | | | | | | |
| TSUAN WANG | | ON FILE | | | | | | |
| TSUNG CHI LI | | ON FILE | | | | | | |
| TSUNG CHI LIN | | ON FILE | | | | | | |
| TSUNG LUNG CHENG | | ON FILE | | | | | | |
| TSUNG TAO WU | | ON FILE | | | | | | |
| TSUNG YING CHANG | | ON FILE | | | | | | |
| TSUNG YU WU | | ON FILE | | | | | | |
| TSUNG YU YU | | ON FILE | | | | | | |
| TSUNG-CHE TSAI | | ON FILE | | | | | | |
| TSUNGHAN LIU | | ON FILE | | | | | | |
| TSUNG-HAN TSOU | | ON FILE | | | | | | |
| TSUNG-YAO CHU | | ON FILE | | | | | | |
| TSUNGYI LIN | | ON FILE | | | | | | |
| TU CHUAN JUNG | | ON FILE | | | | | | |
| TUNG TING | | ON FILE | | | | | | |
| TUNG TING KE | | ON FILE | | | | | | |
| TUNG-CHENG SHEN | | ON FILE | | | | | | |
| TUNG-HSING CHEN | | ON FILE | | | | | | |
| TUNG-LIN LIU | | ON FILE | | | | | | |
| TWEETY ZENG | | ON FILE | | | | | | |
| TZE CHUN WEI | | ON FILE | | | | | | |
| TZE HAO HUANG | | ON FILE | | | | | | |
| TZU CHAO CHOU | | ON FILE | | | | | | |
| TZU CHIANG CHENG | | ON FILE | | | | | | |
| TZU CHING TUNG | | ON FILE | | | | | | |
| TZU HSIN TSENG | | ON FILE | | | | | | |
| TZU JAN HSU | | ON FILE | | | | | | |
| TZU LIN HUANG | | ON FILE | | | | | | |
| TZU PEI YEH | | ON FILE | | | | | | |
| TZU YANG CHEN | | ON FILE | | | | | | |
| TZU YANG LO | | ON FILE | | | | | | |
| TZU YI CHEN | | ON FILE | | | | | | |
| TZU YIN LIU | | ON FILE | | | | | | |
| TZU-CHIEN CHANG | | ON FILE | | | | | | |
| TZU-CHIEN WANG | | ON FILE | | | | | | |
| TZU-HSIANG LIAO | | ON FILE | | | | | | |
| TZUHSIANG LIN | | ON FILE | | | | | | |
| TZU-HSIN LEE | | ON FILE | | | | | | |
| TZU-LE CHANG | | ON FILE | | | | | | |
| TZU-LUEN HSUEH | | ON FILE | | | | | | |
| TZU-NING HUANG | | ON FILE | | | | | | |
| TZU-YANG CHOW | | ON FILE | | | | | | |
| TZUYEN LIN | | ON FILE | | | | | | |
| VALENTINUS DAVID ARIEF KOO | | ON FILE | | | | | | |
| VALWIN | | ON FILE | | | | | | |
| VAN DER MAAS EVERT | | ON FILE | | | | | | |
| VATSAL SAVANI | | ON FILE | | | | | | |
| VENUS CHIN | | ON FILE | | | | | | |
| VICK HUNG | | ON FILE | | | | | | |
| VICTOR LUZZATO | | ON FILE | | | | | | |
| VINCENT CHIANG | | ON FILE | | | | | | |
| VINCENT EE WEI SEN | | ON FILE | | | | | | |
| VINCENT LIN | | ON FILE | | | | | | |
| VINCENT VAN LOOCKE | | ON FILE | | | | | | |
| VIVI HUANG | | ON FILE | | | | | | |
| WAI MING ALEX LEUNG | | ON FILE | | | | | | |
| WAI WA LIU | | ON FILE | | | | | | |
| WAN CHANG | | ON FILE | | | | | | |
| WAN CHEN HSU | | ON FILE | | | | | | |
| WAN HSUAN LEE | | ON FILE | | | | | | |
| WAN LI LI | | ON FILE | | | | | | |
| WAN TING HUANG | | ON FILE | | | | | | |
| WAN YUN HAO | | ON FILE | | | | | | |
| WANCHING TENG | | ON FILE | | | | | | |
| WANG JING LUN | | ON FILE | | | | | | |
| WANG PANGHAN | | ON FILE | | | | | | |
| WANG SHENGCHUNG | | ON FILE | | | | | | |
| WANG WEI SHIANG | | ON FILE | | | | | | |
| WANG YI FANG | | ON FILE | | | | | | |
| WAN-JU HUANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEI AN CHEN | | ON FILE | | | | | | |
| WEI CHANG CHEN | | ON FILE | | | | | | |
| WEI CHENG LIAO | | ON FILE | | | | | | |
| WEI CHENG WU | | ON FILE | | | | | | |
| WEI DY | | ON FILE | | | | | | |
| WEI HSIN HUANG | | ON FILE | | | | | | |
| WEI HSUAN HUANG | | ON FILE | | | | | | |
| WEI JEN HSU | | ON FILE | | | | | | |
| WEI JEN SHEN | | ON FILE | | | | | | |
| WEI JEN SHIH | | ON FILE | | | | | | |
| WEI KUO CHEN | | ON FILE | | | | | | |
| WEI LO | | ON FILE | | | | | | |
| WEI MING LEE | | ON FILE | | | | | | |
| WEI NING SU | | ON FILE | | | | | | |
| WEI PING WEN | | ON FILE | | | | | | |
| WEI SHENG WANG | | ON FILE | | | | | | |
| WEI SU | | ON FILE | | | | | | |
| WEI TING TSAI | | ON FILE | | | | | | |
| WEI TSENG | | ON FILE | | | | | | |
| WEI TZU HUNG | | ON FILE | | | | | | |
| WEI WEI HUANG | | ON FILE | | | | | | |
| WEI XUN CHEN | | ON FILE | | | | | | |
| WEI YU CHEN | | ON FILE | | | | | | |
| WEI YU TAI | | ON FILE | | | | | | |
| WEI YUAN CHENG | | ON FILE | | | | | | |
| WEI_JIE YOU | | ON FILE | | | | | | |
| WEICHE LI | | ON FILE | | | | | | |
| WEI-CHEN LIN | | ON FILE | | | | | | |
| WEI-CHENG CHEN | | ON FILE | | | | | | |
| WEI-CHIEH HSIA | | ON FILE | | | | | | |
| WEICHIH HO | | ON FILE | | | | | | |
| WEICHUAN HO | | ON FILE | | | | | | |
| WEI-HAN CHEN | | ON FILE | | | | | | |
| WEIHAN HSU | | ON FILE | | | | | | |
| WEI-HAO CHANG | | ON FILE | | | | | | |
| WEI-HSIANG HUANG | | ON FILE | | | | | | |
| WEIJEN CHEN | | ON FILE | | | | | | |
| WEI-LING LIU | | ON FILE | | | | | | |
| WEI-LUN LIN | | ON FILE | | | | | | |
| WEILUN YANG | | ON FILE | | | | | | |
| WEI-NING CHUANG | | ON FILE | | | | | | |
| WEI-NING HSIA | | ON FILE | | | | | | |
| WEI-PO LU | | ON FILE | | | | | | |
| WEISHAO LEE | | ON FILE | | | | | | |
| WEITA HUNG | | ON FILE | | | | | | |
| WEI-TA LAI | | ON FILE | | | | | | |
| WEI-TING CHEN | | ON FILE | | | | | | |
| WEI-TING LIU | | ON FILE | | | | | | |
| WEITSE TAI | | ON FILE | | | | | | |
| WEN CHOU | | ON FILE | | | | | | |
| WEN CHUN CHEN | | ON FILE | | | | | | |
| WEN FU TSAI | | ON FILE | | | | | | |
| WEN HSIEN CHU | | ON FILE | | | | | | |
| WEN HWA TSAY | | ON FILE | | | | | | |
| WEN KUAN YANG | | ON FILE | | | | | | |
| WEN LIN CHEN | | ON FILE | | | | | | |
| WEN LIU | | ON FILE | | | | | | |
| WEN SHEN LO | | ON FILE | | | | | | |
| WEN TO CHENG | | ON FILE | | | | | | |
| WEN WAN CHEN | | ON FILE | | | | | | |
| WEN WEN LIN | | ON FILE | | | | | | |
| WEN YEN CHOU | | ON FILE | | | | | | |
| WEN YI CHAO | | ON FILE | | | | | | |
| WEN YI ZENG | | ON FILE | | | | | | |
| WEN YU | | ON FILE | | | | | | |
| WEN YUAN SUNG | | ON FILE | | | | | | |
| WEN-CHUN JEAN | | ON FILE | | | | | | |
| WEN-CHUN YEN | | ON FILE | | | | | | |
| WENHAN CHENG | | ON FILE | | | | | | |
| WEN-I SU | | ON FILE | | | | | | |
| WEN-I WU | | ON FILE | | | | | | |
| WEN-KO HUANG | | ON FILE | | | | | | |
| WENSHAO LO | | ON FILE | | | | | | |
| WENTING CHANG | | ON FILE | | | | | | |
| WEN-TSUN HUANG | | ON FILE | | | | | | |
| WEN-TUNG WU | | ON FILE | | | | | | |
| WENYUN YANG | | ON FILE | | | | | | |
| WESLEY VAN HEK | | ON FILE | | | | | | |
| WESTON KEANE | | ON FILE | | | | | | |
| WILBERT ASDF | | ON FILE | | | | | | |
| WILLIAM CHUANG | | ON FILE | | | | | | |
| WILLIAM JOSE ALVARADO NOVOA | | ON FILE | | | | | | |
| WILLIAM SERNA CAMPUZANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM YU | | ON FILE | | | | | | |
| WING MAN LAM | | ON FILE | | | | | | |
| WING YAN CHOW | | ON FILE | | | | | | |
| WK HSIN | | ON FILE | | | | | | |
| WU CHENG LUNG | | ON FILE | | | | | | |
| WU MING KAI | | ON FILE | | | | | | |
| WU YI LUNG | | ON FILE | | | | | | |
| WU YUN FU | | ON FILE | | | | | | |
| WUN-HAO LI | | ON FILE | | | | | | |
| XIAN NING XIA | | ON FILE | | | | | | |
| XIAO XUAN ZHENG | | ON FILE | | | | | | |
| YA AN TSAI | | ON FILE | | | | | | |
| YA HSIN WEI | | ON FILE | | | | | | |
| YA HUI KAO | | ON FILE | | | | | | |
| YA LAN YANG | | ON FILE | | | | | | |
| YA WEN CHENG | | ON FILE | | | | | | |
| YADI CHIANG | | ON FILE | | | | | | |
| YA-HUI CHUANG | | ON FILE | | | | | | |
| YAKANG CHIU | | ON FILE | | | | | | |
| YALU LIN | | ON FILE | | | | | | |
| YAN CHIOU | | ON FILE | | | | | | |
| YAN FEI LAI | | ON FILE | | | | | | |
| YAN KUEI LAI | | ON FILE | | | | | | |
| YANG CHENG-YU | | ON FILE | | | | | | |
| YANG EFFY | | ON FILE | | | | | | |
| YANG JIN RONG | | ON FILE | | | | | | |
| YANG MARY | | ON FILE | | | | | | |
| YANG YI CHANG | | ON FILE | | | | | | |
| YANG YUCHING | | ON FILE | | | | | | |
| YANGNING HSU | | ON FILE | | | | | | |
| YANNICK JOHN | | ON FILE | | | | | | |
| YANSHAN CHEN | | ON FILE | | | | | | |
| YAO SHENG TUNG | | ON FILE | | | | | | |
| YAO XIAN LI | | ON FILE | | | | | | |
| YAPING SHEN | | ON FILE | | | | | | |
| YAPING SU | | ON FILE | | | | | | |
| YASIN TIAN | | ON FILE | | | | | | |
| YA-WEN HSIAO | | ON FILE | | | | | | |
| YAWEN HUNG | | ON FILE | | | | | | |
| YEA-CHIN YEH | | ON FILE | | | | | | |
| YEH NAI-LUN | | ON FILE | | | | | | |
| YEH SHEN BOR | | ON FILE | | | | | | |
| YEH TZU-HAO | | ON FILE | | | | | | |
| YEHUDI CHENG | | ON FILE | | | | | | |
| YEN CHEN CHANG | | ON FILE | | | | | | |
| YEN CHENG CHEN | | ON FILE | | | | | | |
| YEN CHENG HUANG | | ON FILE | | | | | | |
| YEN CHI CHEN | | ON FILE | | | | | | |
| YEN CHIH CHEN | | ON FILE | | | | | | |
| YEN CHING PAI | | ON FILE | | | | | | |
| YEN HSIANG CHAO | | ON FILE | | | | | | |
| YEN HSIN YANG | | ON FILE | | | | | | |
| YEN HSUN LIN | | ON FILE | | | | | | |
| YEN JEN YU | | ON FILE | | | | | | |
| YEN LAN CHIU | | ON FILE | | | | | | |
| YEN LIANG KUO | | ON FILE | | | | | | |
| YEN LIN WANG | | ON FILE | | | | | | |
| YEN NI HSU | | ON FILE | | | | | | |
| YEN TSE WU | | ON FILE | | | | | | |
| YEN WEN CHEN | | ON FILE | | | | | | |
| YEN YU CHEN | | ON FILE | | | | | | |
| YENCHIN PENG | | ON FILE | | | | | | |
| YEN-CHU CHEN | | ON FILE | | | | | | |
| YEN-FENG LI | | ON FILE | | | | | | |
| YEN-HSUAN WU | | ON FILE | | | | | | |
| YENHUNG CHAN | | ON FILE | | | | | | |
| YEN-LING TING | | ON FILE | | | | | | |
| YEN-TSE KUO | | ON FILE | | | | | | |
| YEN-TSO LIN | | ON FILE | | | | | | |
| YENWEI LEE | | ON FILE | | | | | | |
| YENYU LIU | | ON FILE | | | | | | |
| YEUK TING WAN | | ON FILE | | | | | | |
| YI CHEN CHEN | | ON FILE | | | | | | |
| YI CHEN HSIEH | | ON FILE | | | | | | |
| YI CHEN LI | | ON FILE | | | | | | |
| YI CHEN TSAI | | ON FILE | | | | | | |
| YI CHENG CHANG | | ON FILE | | | | | | |
| YI CHENG HUANG | | ON FILE | | | | | | |
| YI CHING CHEN | | ON FILE | | | | | | |
| YI CHOU | | ON FILE | | | | | | |
| YI CHUAN LIU | | ON FILE | | | | | | |
| YI FAN CHU | | ON FILE | | | | | | |
| YI JIA HUANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YI JYE POO | | ON FILE | | | | | | |
| YI LIN TSAI | | ON FILE | | | | | | |
| YI LIOU | | ON FILE | | | | | | |
| YI MEI CHEN | | ON FILE | | | | | | |
| YI MIN YEH | | ON FILE | | | | | | |
| YI RAN XU | | ON FILE | | | | | | |
| YI SIANG FU | | ON FILE | | | | | | |
| YI TING CHEN | | ON FILE | | | | | | |
| YI TING HSU | | ON FILE | | | | | | |
| YI TUNG HSU | | ON FILE | | | | | | |
| YI WEN HO | | ON FILE | | | | | | |
| YI YING TSAI | | ON FILE | | | | | | |
| YI YU CHANG | | ON FILE | | | | | | |
| YICHAN CHENG | | ON FILE | | | | | | |
| YICHEN HUANG | | ON FILE | | | | | | |
| YICHEN LIN | | ON FILE | | | | | | |
| YICHEN LU | | ON FILE | | | | | | |
| YICHENG HSIEH | | ON FILE | | | | | | |
| YICHI WANG | | ON FILE | | | | | | |
| YI-CHI WANG | | ON FILE | | | | | | |
| YICHIEH CHIANG | | ON FILE | | | | | | |
| YI-CHING CHEN | | ON FILE | | | | | | |
| YICHING TSENG | | ON FILE | | | | | | |
| YICHUAN CHO | | ON FILE | | | | | | |
| YI-CHUN HUANG | | ON FILE | | | | | | |
| YIEN GAU | | ON FILE | | | | | | |
| YIH CHIEH WU | | ON FILE | | | | | | |
| YI-HONG LIN | | ON FILE | | | | | | |
| YI-HSUAN HUANG | | ON FILE | | | | | | |
| YI-HSUAN LEE | | ON FILE | | | | | | |
| YIHSUAN LIN | | ON FILE | | | | | | |
| YIHUNG CHAO | | ON FILE | | | | | | |
| YIHUNG CHEN | | ON FILE | | | | | | |
| YIJU CHEN | | ON FILE | | | | | | |
| YIKUAN LIN | | ON FILE | | | | | | |
| YILE CHEN | | ON FILE | | | | | | |
| YI-MING WANG | | ON FILE | | | | | | |
| YIN CHIN HSU | | ON FILE | | | | | | |
| YINCHE CHANG | | ON FILE | | | | | | |
| YING JU YEH | | ON FILE | | | | | | |
| YINGCHUN CHEN | | ON FILE | | | | | | |
| YING-HUA LI | | ON FILE | | | | | | |
| YING-HUI CHIANG | | ON FILE | | | | | | |
| YING-JU CHEN | | ON FILE | | | | | | |
| YING-TING CHEN | | ON FILE | | | | | | |
| YINGYING HSU | | ON FILE | | | | | | |
| YINGYU LEE | | ON FILE | | | | | | |
| YINGYU WU | | ON FILE | | | | | | |
| YINNING HSU | | ON FILE | | | | | | |
| YIPING HUANG | | ON FILE | | | | | | |
| YI-PING HUANG | | ON FILE | | | | | | |
| YIPING YANG | | ON FILE | | | | | | |
| YISHU YEN | | ON FILE | | | | | | |
| YIYUN HSU | | ON FILE | | | | | | |
| YOONG TAK TAN | | ON FILE | | | | | | |
| YOU YU LIU | | ON FILE | | | | | | |
| YOUHUA LIU | | ON FILE | | | | | | |
| YOUNGSAM LEE | | ON FILE | | | | | | |
| YOUWEI ZHANG | | ON FILE | | | | | | |
| YU AN CHEN | | ON FILE | | | | | | |
| YU AN CHUNG | | ON FILE | | | | | | |
| YU AN LIN | | ON FILE | | | | | | |
| YU CHAI KO | | ON FILE | | | | | | |
| YU CHANG | | ON FILE | | | | | | |
| YU CHEN WU | | ON FILE | | | | | | |
| YU CHENG CHEN | | ON FILE | | | | | | |
| YU CHIEH HSIAO | | ON FILE | | | | | | |
| YU CHIN LEE | | ON FILE | | | | | | |
| YU CHIN LIN | | ON FILE | | | | | | |
| YU CHUAN HUANG | | ON FILE | | | | | | |
| YU CHUN CHEN | | ON FILE | | | | | | |
| YU CHUN CHIU | | ON FILE | | | | | | |
| YU CHYANG PENG | | ON FILE | | | | | | |
| YU FAN LIAO | | ON FILE | | | | | | |
| YU FAN SHIH | | ON FILE | | | | | | |
| YU- HAN HSU | | ON FILE | | | | | | |
| YU HAN LIN | | ON FILE | | | | | | |
| YU HSIANG HUANG | | ON FILE | | | | | | |
| YU HSIEN CHAN | | ON FILE | | | | | | |
| YU HUAI QIU | | ON FILE | | | | | | |
| YU JING HSU | | ON FILE | | | | | | |
| YU LIANG LI | | ON FILE | | | | | | |
| YU LIN LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YU LING HUANG | | ON FILE | | | | | | |
| YU LIU | | ON FILE | | | | | | |
| YU MIN LIN | | ON FILE | | | | | | |
| YU REN HSU | | ON FILE | | | | | | |
| YU ROU ZHOU | | ON FILE | | | | | | |
| YU SHAN JIAN | | ON FILE | | | | | | |
| YU SHIH YU | | ON FILE | | | | | | |
| YU SHU HONG | | ON FILE | | | | | | |
| YU SHUANG HSU | | ON FILE | | | | | | |
| YU TI CHIANG | | ON FILE | | | | | | |
| YU TING CHEN | | ON FILE | | | | | | |
| YU TING LIN | | ON FILE | | | | | | |
| YU TING TSENG | | ON FILE | | | | | | |
| YU WEI TSAI | | ON FILE | | | | | | |
| YU WEI YEH | | ON FILE | | | | | | |
| YU WEI ZHANG | | ON FILE | | | | | | |
| YU YI LIANG | | ON FILE | | | | | | |
| YU YING KO | | ON FILE | | | | | | |
| YU YU HSU | | ON FILE | | | | | | |
| YUAN CHANG | | ON FILE | | | | | | |
| YUAN CHEN | | ON FILE | | | | | | |
| YUAN PO HUANG | | ON FILE | | | | | | |
| YUAN SHENG LIN | | ON FILE | | | | | | |
| YUAN TUNG SUN | | ON FILE | | | | | | |
| YUAN YUAN HSU | | ON FILE | | | | | | |
| YUAN-CHING TSAI | | ON FILE | | | | | | |
| YUAN-CHUN LIU | | ON FILE | | | | | | |
| YUANJEN CHANG | | ON FILE | | | | | | |
| YUAN-NING HSU | | ON FILE | | | | | | |
| YUANTSO CHENG | | ON FILE | | | | | | |
| YU-CHAI KO | | ON FILE | | | | | | |
| YU-CHANG TSAI | | ON FILE | | | | | | |
| YUCHEN CHIANG | | ON FILE | | | | | | |
| YU-CHEN CHOU | | ON FILE | | | | | | |
| YUCHI CHENG | | ON FILE | | | | | | |
| YUCHI JEN | | ON FILE | | | | | | |
| YU-CHIEH HSIAO | | ON FILE | | | | | | |
| YUCHIEH WEN | | ON FILE | | | | | | |
| YUCHIH CHANG | | ON FILE | | | | | | |
| YUCHIH WU | | ON FILE | | | | | | |
| YUCHU CHEN | | ON FILE | | | | | | |
| YU-CI HUNAG | | ON FILE | | | | | | |
| YUEH HSUN LI | | ON FILE | | | | | | |
| YUEH HUAI CHANG | | ON FILE | | | | | | |
| YUEHCHIN HUANG | | ON FILE | | | | | | |
| YUEHCHING LEE | | ON FILE | | | | | | |
| YUEH-KUEI HSIAO | | ON FILE | | | | | | |
| YUEHTING WANG | | ON FILE | | | | | | |
| YU-EN HUANG | | ON FILE | | | | | | |
| YUFANG CHANG | | ON FILE | | | | | | |
| YUFANG LI | | ON FILE | | | | | | |
| YU-FEI YANG | | ON FILE | | | | | | |
| YUFENG LI | | ON FILE | | | | | | |
| YUFU LI | | ON FILE | | | | | | |
| YUH CHIAN WU | | ON FILE | | | | | | |
| YUHAO CHEN | | ON FILE | | | | | | |
| YUHAO HSU | | ON FILE | | | | | | |
| YU-HENG CHEN | | ON FILE | | | | | | |
| YUHSIUNG TANG | | ON FILE | | | | | | |
| YU-HSUAN CHANG | | ON FILE | | | | | | |
| YUHSUAN CHEN | | ON FILE | | | | | | |
| YU-HSUAN LEE | | ON FILE | | | | | | |
| YU-HSUAN LIU | | ON FILE | | | | | | |
| YU-HUA LI | | ON FILE | | | | | | |
| YU-HUNG CHOU | | ON FILE | | | | | | |
| YUHUNG TSAI | | ON FILE | | | | | | |
| YUI HEI MELVIN SIA | | ON FILE | | | | | | |
| YUJEN CHEN | | ON FILE | | | | | | |
| YU-JIE CHEN | | ON FILE | | | | | | |
| YUKAI JERNG | | ON FILE | | | | | | |
| YU-KUO TSAI | | ON FILE | | | | | | |
| YULI FANG | | ON FILE | | | | | | |
| YU-LIANG YEH | | ON FILE | | | | | | |
| YU-LIEN CHOU | | ON FILE | | | | | | |
| YU-LIN TSAI | | ON FILE | | | | | | |
| YULING TSAI | | ON FILE | | | | | | |
| YUMING CHANG | | ON FILE | | | | | | |
| YU-MING CHEN | | ON FILE | | | | | | |
| YUN HAN HUANG | | ON FILE | | | | | | |
| YUN HAN SHIH | | ON FILE | | | | | | |
| YUN HSIEN LI | | ON FILE | | | | | | |
| YUN MA | | ON FILE | | | | | | |
| YUN TING WANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUN TZU CHEN | | ON FILE | | | | | | |
| YUN-CHIN CHANG | | ON FILE | | | | | | |
| YUN-FANG LU | | ON FILE | | | | | | |
| YUNG CHIN LIN | | ON FILE | | | | | | |
| YUNG HAN BAU | | ON FILE | | | | | | |
| YUNG HSIANG LIN | | ON FILE | | | | | | |
| YUNG I CHEN | | ON FILE | | | | | | |
| YUNG JU YANG | | ON FILE | | | | | | |
| YUNG SHEN | | ON FILE | | | | | | |
| YUNG TSE CHANG | | ON FILE | | | | | | |
| YUNG TSUNG LIN | | ON FILE | | | | | | |
| YUNG YI LIN | | ON FILE | | | | | | |
| YUNG YUAN CHEN | | ON FILE | | | | | | |
| YUNG-HSIANG CHEN | | ON FILE | | | | | | |
| YUNG-HUI LEE | | ON FILE | | | | | | |
| YUNGKUEI TING | | ON FILE | | | | | | |
| YUNGSHENG HUANG | | ON FILE | | | | | | |
| YUNGTIEN HUANG | | ON FILE | | | | | | |
| YUNHSIANG FAN | | ON FILE | | | | | | |
| YUN-I ZHUANG | | ON FILE | | | | | | |
| YUNJU LAI | | ON FILE | | | | | | |
| YU-REN HUANG | | ON FILE | | | | | | |
| YU-SHAO LIU | | ON FILE | | | | | | |
| YU-SHENG CHEN | | ON FILE | | | | | | |
| YUSHIUAN WU | | ON FILE | | | | | | |
| YU-TE LEE | | ON FILE | | | | | | |
| YUTE LIN | | ON FILE | | | | | | |
| YU-TING TSAI | | ON FILE | | | | | | |
| YU-TUNG LIN | | ON FILE | | | | | | |
| YU-WEN CHANG | | ON FILE | | | | | | |
| YUWEN HUANG | | ON FILE | | | | | | |
| YUXUAN JIAN | | ON FILE | | | | | | |
| YU-YI CHAN | | ON FILE | | | | | | |
| ZE HAO LIN | | ON FILE | | | | | | |
| ZHAO QING SHENG | | ON FILE | | | | | | |
| ZHEJIAN LIN | | ON FILE | | | | | | |
| ZHEN WEI LAI | | ON FILE | | | | | | |
| ZHENGKAI HUANG | | ON FILE | | | | | | |
| ZHI YAN CHEN | | ON FILE | | | | | | |
| ZHUANG JIA-ZHEN | | ON FILE | | | | | | |
| ZI QING WU | | ON FILE | | | | | | |
| ZI TING LUO | | ON FILE | | | | | | |
| ZI XUAN WENG | | ON FILE | | | | | | |
| ZIQUN LI | | ON FILE | | | | | | |
| ZONG CHUN CAI | | ON FILE | | | | | | |
| ZONGYING LI | | ON FILE | | | | | | |
| 一峰 高 | | ON FILE | | | | | | |
| 世明 劉 | | ON FILE | | | | | | |
| 亦渟 鄭 | | ON FILE | | | | | | |
| 仰哲 李 | | ON FILE | | | | | | |
| 仲辰 高 | | ON FILE | | | | | | |
| 伏廷 蕭 | | ON FILE | | | | | | |
| 伯東 蔡 | | ON FILE | | | | | | |
| 伯諺 朱 | | ON FILE | | | | | | |
| 何禔 陳 | | ON FILE | | | | | | |
| 佳興 謝 | | ON FILE | | | | | | |
| 侑成 陳 | | ON FILE | | | | | | |
| 依玲 謝 | | ON FILE | | | | | | |
| 修平 蘇 | | ON FILE | | | | | | |
| 偉中 陳 | | ON FILE | | | | | | |
| 光曜 張 | | ON FILE | | | | | | |
| 冠宇 陳 | | ON FILE | | | | | | |
| 冠容 李 | | ON FILE | | | | | | |
| 冠霖 李 | | ON FILE | | | | | | |
| 凱彥 賴 | | ON FILE | | | | | | |
| 博仁 鍾 | | ON FILE | | | | | | |
| 博凱 楊 | | ON FILE | | | | | | |
| 博崴 梁 | | ON FILE | | | | | | |
| 又仁 鄭 | | ON FILE | | | | | | |
| 合益 葉 | | ON FILE | | | | | | |
| 名揚 李 | | ON FILE | | | | | | |
| 君豪 魏 | | ON FILE | | | | | | |
| 咨詠 黃 | | ON FILE | | | | | | |
| 唯昕 阮 | | ON FILE | | | | | | |
| 啟良 温 | | ON FILE | | | | | | |
| 喬挺 鄭 | | ON FILE | | | | | | |
| 嘉宸 李 | | ON FILE | | | | | | |
| 嘉峰 李 | | ON FILE | | | | | | |
| 嘉豪 柯 | | ON FILE | | | | | | |
| 嘉雄 李 | | ON FILE | | | | | | |
| 堅貴 張 | | ON FILE | | | | | | |
| 士智 簡 | | ON FILE | | | | | | |
| 士朝 蕭 | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 士涵 蕭 | | ON FILE | | | | | | |
| 士融 何 | | ON FILE | | | | | | |
| 士豪 王 | | ON FILE | | | | | | |
| 大成 鄭 | | ON FILE | | | | | | |
| 奇恩 尹 | | ON FILE | | | | | | |
| 奕杭 葉 | | ON FILE | | | | | | |
| 妃玉 吳 | | ON FILE | | | | | | |
| 姵怡 朱 | | ON FILE | | | | | | |
| 婉菁 李 | | ON FILE | | | | | | |
| 孟生 徐 | | ON FILE | | | | | | |
| 孟萱 林 | | ON FILE | | | | | | |
| 季正 林 | | ON FILE | | | | | | |
| 學文 古 | | ON FILE | | | | | | |
| 學甫 高林 | | ON FILE | | | | | | |
| 宇傑 賀 | | ON FILE | | | | | | |
| 守綦 鄭 | | ON FILE | | | | | | |
| 宗駿 黃 | | ON FILE | | | | | | |
| 定江 陳 | | ON FILE | | | | | | |
| 宛儒 李 | | ON FILE | | | | | | |
| 宣羽 賴 | | ON FILE | | | | | | |
| 家琳 陳 | | ON FILE | | | | | | |
| 家瑋 沈 | | ON FILE | | | | | | |
| 容嘉 張 | | ON FILE | | | | | | |
| 尚均 謝 | | ON FILE | | | | | | |
| 岫璁 林 | | ON FILE | | | | | | |
| 崴榮 莊 | | ON FILE | | | | | | |
| 康益 彭 | | ON FILE | | | | | | |
| 廣志 呂 | | ON FILE | | | | | | |
| 建維 彭 | | ON FILE | | | | | | |
| 建豪 賴 | | ON FILE | | | | | | |
| 弘毅 陳 | | ON FILE | | | | | | |
| 彥傑 王 | | ON FILE | | | | | | |
| 彥安 陳 | | ON FILE | | | | | | |
| 心彤 宋 | | ON FILE | | | | | | |
| 心玓 張 | | ON FILE | | | | | | |
| 志宣 劉 | | ON FILE | | | | | | |
| 志豪 周 | | ON FILE | | | | | | |
| 志越 劉 | | ON FILE | | | | | | |
| 忠翰 余 | | ON FILE | | | | | | |
| 怡寧 鍾 | | ON FILE | | | | | | |
| 怡瑄 曾 | | ON FILE | | | | | | |
| 恩 温 | | ON FILE | | | | | | |
| 恩睿 張 | | ON FILE | | | | | | |
| 惟仁 薛薛 | | ON FILE | | | | | | |
| 惟喬 楊 | | ON FILE | | | | | | |
| 惟恩 CHEN | | ON FILE | | | | | | |
| 愷娟 謝 | | ON FILE | | | | | | |
| 愷翊 王 | | ON FILE | | | | | | |
| 慶裕 曾 | | ON FILE | | | | | | |
| 承澤 李 | | ON FILE | | | | | | |
| 振彰 吳 | | ON FILE | | | | | | |
| 揚軒 林 | | ON FILE | | | | | | |
| 政勳 余 | | ON FILE | | | | | | |
| 文傑 潘文傑 | | ON FILE | | | | | | |
| 文凱 吳 | | ON FILE | | | | | | |
| 文智 葉 | | ON FILE | | | | | | |
| 文露 粘 | | ON FILE | | | | | | |
| 日昌 楊 | | ON FILE | | | | | | |
| 明仁 陳 | | ON FILE | | | | | | |
| 明鋒 周 | | ON FILE | | | | | | |
| 映滕 陳 | | ON FILE | | | | | | |
| 昱綸 溫 | | ON FILE | | | | | | |
| 晏霆 趙 | | ON FILE | | | | | | |
| 景雲 張 | | ON FILE | | | | | | |
| 書全 周 | | ON FILE | | | | | | |
| 有松 李 | | ON FILE | | | | | | |
| 朝麟 楊 | | ON FILE | | | | | | |
| 柏毅 李 | | ON FILE | | | | | | |
| 柏源 黃 | | ON FILE | | | | | | |
| 桓誠 許 | | ON FILE | | | | | | |
| 沐傑 劉 | | ON FILE | | | | | | |
| 治華 鮑 | | ON FILE | | | | | | |
| 泰宏 陳 | | ON FILE | | | | | | |
| 浚米 趙 | | ON FILE | | | | | | |
| 浩倫 田 | | ON FILE | | | | | | |
| 浩宇 簡 | | ON FILE | | | | | | |
| 浩瑋 陳 | | ON FILE | | | | | | |
| 浩軒 邱 | | ON FILE | | | | | | |
| 淑婷 葉 | | ON FILE | | | | | | |
| 淘韋 徐 | | ON FILE | | | | | | |
| 淳欽 李 | | ON FILE | | | | | | |
| 湋璿 張 | | ON FILE | | | | | | |
| 漢翔 YU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 澤榮 陳 | | ON FILE | | | | | | |
| 玉璇 鍾 | | ON FILE | | | | | | |
| 登凱 張 | | ON FILE | | | | | | |
| 百宜 徐 | | ON FILE | | | | | | |
| 益賢 林 | | ON FILE | | | | | | |
| 祐樑 呂 | | ON FILE | | | | | | |
| 祐霆 周 | | ON FILE | | | | | | |
| 祥凱 廖 | | ON FILE | | | | | | |
| 秉桓 游 | | ON FILE | | | | | | |
| 秋玉 黃 | | ON FILE | | | | | | |
| 筆誠 蘇 | | ON FILE | | | | | | |
| 紹瑜 潘 | | ON FILE | | | | | | |
| 美均 林 | | ON FILE | | | | | | |
| 群貿 凌 | | ON FILE | | | | | | |
| 義塵 邱 | | ON FILE | | | | | | |
| 翁 靖捷 | | ON FILE | | | | | | |
| 翊誠 王 | | ON FILE | | | | | | |
| 翠燕 李 | | ON FILE | | | | | | |
| 耀翔 詹 | | ON FILE | | | | | | |
| 育樺 吳 | | ON FILE | | | | | | |
| 芃之 鄭 | | ON FILE | | | | | | |
| 英奎 譚 | | ON FILE | | | | | | |
| 薪傳 楊 | | ON FILE | | | | | | |
| 語奇 樂 | | ON FILE | | | | | | |
| 謙宇 黃 | | ON FILE | | | | | | |
| 逸文 孫 | | ON FILE | | | | | | |
| 逸江 曾 | | ON FILE | | | | | | |
| 郁倫 王 | | ON FILE | | | | | | |
| 郁荃 徐 | | ON FILE | | | | | | |
| 采勳 楊 | | ON FILE | | | | | | |
| 采盈 陳 | | ON FILE | | | | | | |
| 采真 余 | | ON FILE | | | | | | |
| 鈞宇 莊鈞宇 | | ON FILE | | | | | | |
| 鈺凡 陳 | | ON FILE | | | | | | |
| 銘汶 邱 | | ON FILE | | | | | | |
| 銘陽 王 | | ON FILE | | | | | | |
| 鎮瑲 劉 | | ON FILE | | | | | | |
| 闢誌 劉 | | ON FILE | | | | | | |
| 雅婷 溫 | | ON FILE | | | | | | |
| 雅惠 楊 | | ON FILE | | | | | | |
| 雅芳 魏 | | ON FILE | | | | | | |
| 靜姸 邱 | | ON FILE | | | | | | |
| 韋和 施 | | ON FILE | | | | | | |
| 顥苹 林 | | ON FILE | | | | | | |
| 顧斌 吳 | | ON FILE | | | | | | |
| 麥桂 潘 | | ON FILE | | | | | | |
| 鼎謙 黃 | | ON FILE | | | | | | |
| 龍之 談 | | ON FILE | | | | | | |
| ABDUSALOM DEHOTI | | ON FILE | | | | | | |
| ALI TURSUNOV | | ON FILE | | | | | | |
| DILAFRUZ DEHOTI | | ON FILE | | | | | | |
| ISHONKULOVA ORZU | | ON FILE | | | | | | |
| KAHOROV MYHIBBIN | | ON FILE | | | | | | |
| KHAYRULLODZHON RUSTAMOV | | ON FILE | | | | | | |
| MAQSUD FAYZIEV | | ON FILE | | | | | | |
| MASRUR FAIZIEV | | ON FILE | | | | | | |
| SAFARALI SULTANZADE | | ON FILE | | | | | | |
| ALESSANDRO COMPAGNO | | ON FILE | | | | | | |
| ALLY MOHAMED | | ON FILE | | | | | | |
| DANIEL KWAYU | | ON FILE | | | | | | |
| DANIEL MFUGALE | | ON FILE | | | | | | |
| DANIEL MUGIZI | | ON FILE | | | | | | |
| DEOGRATIAS RINGO | | ON FILE | | | | | | |
| DERICK MASINGA | | ON FILE | | | | | | |
| EDBERT MWANGOKA | | ON FILE | | | | | | |
| EDGAR SIMFUKWE | | ON FILE | | | | | | |
| ELIBARIKI STEPHEN MISHETTO | | ON FILE | | | | | | |
| EMMANUEL LAISER | | ON FILE | | | | | | |
| FRANK EMMANUEL | | ON FILE | | | | | | |
| FRANK PHILLIBERT | | ON FILE | | | | | | |
| GERTRUDE MUGIZI | | ON FILE | | | | | | |
| HALORD SAUGA | | ON FILE | | | | | | |
| ISARIA JOHN | | ON FILE | | | | | | |
| JEAN-MARIE VIANNEY NDIHOKUBWAYO | | ON FILE | | | | | | |
| JOE MASSAO | | ON FILE | | | | | | |
| JOHN HAULE | | ON FILE | | | | | | |
| KENNETH MARUMA | | ON FILE | | | | | | |
| KESSY ISMAIL | | ON FILE | | | | | | |
| KHAIRUNNISA DHAMANI | | ON FILE | | | | | | |
| LEONARD MSANGI | | ON FILE | | | | | | |
| MACDONALD MREMA | | ON FILE | | | | | | |
| MANASSEH MAKALA | | ON FILE | | | | | | |
| MARY MWALLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAYUR CHAMPSI | | ON FILE | | | | | | |
| MWIGULU NILLIUS | | ON FILE | | | | | | |
| NAASIRHUSSEIN FIDAHUSEIN | | ON FILE | | | | | | |
| NIKITAS-ADRIAN SIMION | | ON FILE | | | | | | |
| PETER MPAYO | | ON FILE | | | | | | |
| PHILIP LYIMO | | ON FILE | | | | | | |
| RABISON SIMON | | ON FILE | | | | | | |
| RICKY MAKALA | | ON FILE | | | | | | |
| SIMON MWANTIKA | | ON FILE | | | | | | |
| SWALEH SHILLAH | | ON FILE | | | | | | |
| TEHSIN JAFFER | | ON FILE | | | | | | |
| ZAKARIA ZACHARIA | | ON FILE | | | | | | |
| ZOHAIL HASSANALI | | ON FILE | | | | | | |
| AARON LYNN | | ON FILE | | | | | | |
| ABDULHALEM PHANCHAYA | | ON FILE | | | | | | |
| ABDULLOH CHEMAAE | | ON FILE | | | | | | |
| ABIGAIL AMIL | | ON FILE | | | | | | |
| ACTING SUB LT SIRILUCK TUBCHAROEN | | ON FILE | | | | | | |
| ADAM CLARK | | ON FILE | | | | | | |
| ADAM FLINN | | ON FILE | | | | | | |
| ADAM GROOM | | ON FILE | | | | | | |
| ADAM LAMBERT | | ON FILE | | | | | | |
| ADAM MARTIN | | ON FILE | | | | | | |
| ADAM SELLEY | | ON FILE | | | | | | |
| ADAM WONG | | ON FILE | | | | | | |
| ADAM WROBEL | | ON FILE | | | | | | |
| ADIL KHAN | | ON FILE | | | | | | |
| ADIPAT MAKCHUCHIT | | ON FILE | | | | | | |
| ADISAI JIAMDEE | | ON FILE | | | | | | |
| ADISON GONVITIT | | ON FILE | | | | | | |
| ADISORN CHEAOCHANPHANICH | | ON FILE | | | | | | |
| ADISORN JIAMDEE | | ON FILE | | | | | | |
| ADISORN SUKKASEM | | ON FILE | | | | | | |
| ADITHEP KANJANAHARUETHAI | | ON FILE | | | | | | |
| ADITHEP SRINARULA | | ON FILE | | | | | | |
| ADRIAN BENNETT | | ON FILE | | | | | | |
| ADRIAN ROWLAND | | ON FILE | | | | | | |
| ADRIEN KEHLSTADT | | ON FILE | | | | | | |
| ADRIEN SIMON | | ON FILE | | | | | | |
| AEKKACHAI SAJAI | | ON FILE | | | | | | |
| AEKKALAK SHINGKAEW | | ON FILE | | | | | | |
| AEMSOODAKARN RATTANAPRAPHATHKUL | | ON FILE | | | | | | |
| AGGARAT BANSONG | | ON FILE | | | | | | |
| AIDA KARAZHANOVA | | ON FILE | | | | | | |
| AIJAMAL DUISHEBAEVA | | ON FILE | | | | | | |
| AIM RUANGSIRI | | ON FILE | | | | | | |
| AINTORN HAAOKART | | ON FILE | | | | | | |
| AISRIYAPON KANHA | | ON FILE | | | | | | |
| AITTHIPONG KAMCHONKIADTIKUN | | ON FILE | | | | | | |
| AKANSITA AUNGKURAROJ | | ON FILE | | | | | | |
| AKEGAPAK KONGCHAIYARAK | | ON FILE | | | | | | |
| AKEKASAK ROEKMAHALIKHIT | | ON FILE | | | | | | |
| AKIKO KAMOI | | ON FILE | | | | | | |
| AKKAPONG KAJORNWONGWATTANA | | ON FILE | | | | | | |
| AKKARAPAT LIMKASEMSATHAPORN | | ON FILE | | | | | | |
| AKKHARAWAT KHOSITBUNYAWAT | | ON FILE | | | | | | |
| AKOM AUNG | | ON FILE | | | | | | |
| ALAN MICHAEL BOVENIZER | | ON FILE | | | | | | |
| ALASTAIR STEUART | | ON FILE | | | | | | |
| ALASTAIR YOUNG | | ON FILE | | | | | | |
| ALEN JINTASAMAI | | ON FILE | | | | | | |
| ALESSANDRA SHER | | ON FILE | | | | | | |
| ALESSANDRO RAGUSA | | ON FILE | | | | | | |
| ALEXANDER GREEN | | ON FILE | | | | | | |
| ALEXANDER HERWIG | | ON FILE | | | | | | |
| ALEXANDER HULSE | | ON FILE | | | | | | |
| ALEXANDER MITSCH | | ON FILE | | | | | | |
| ALEXANDER THOW | | ON FILE | | | | | | |
| ALEXANDER VIDING | | ON FILE | | | | | | |
| ALEXANDRE MERY | | ON FILE | | | | | | |
| ALEXEI SCHALLER | | ON FILE | | | | | | |
| ALEXIS GENG | | ON FILE | | | | | | |
| ALEXIS PAPAGEORGIOU-TOMLIN | | ON FILE | | | | | | |
| ALICHA CHUMINTRACHARK | | ON FILE | | | | | | |
| ALICIA GOEPEL | | ON FILE | | | | | | |
| ALLAN BORCHARDT | | ON FILE | | | | | | |
| ALON KUMSAWAD | | ON FILE | | | | | | |
| ALONGKON WONGYAM | | ON FILE | | | | | | |
| ALONGKORN JEERADIT | | ON FILE | | | | | | |
| ALUN MORRIS | | ON FILE | | | | | | |
| ALVARO DANIEL VILLOTA GUERRERO | | ON FILE | | | | | | |
| AMMARIN TUNGKASERAWONG | | ON FILE | | | | | | |
| AMNAG CHOLTARANATEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMNUAY SRATONGKHUM | | ON FILE | | | | | | |
| AMORNRAT NGAM U SA | | ON FILE | | | | | | |
| AMORNTHAP SANGWORN | | ON FILE | | | | | | |
| AMORNYOT PANICH | | ON FILE | | | | | | |
| AMPHON NUTCHANART | | ON FILE | | | | | | |
| AMPORN BUNPRASAN | | ON FILE | | | | | | |
| AMPORN KAYANPUMJAIYING | | ON FILE | | | | | | |
| AMPORN TASU | | ON FILE | | | | | | |
| ANA LAURA GUARDATI | | ON FILE | | | | | | |
| ANADE CHAOVANAPRICHA | | ON FILE | | | | | | |
| ANAK NITHIITTIKRAI | | ON FILE | | | | | | |
| ANAKORN KAEWSIRKOMOL | | ON FILE | | | | | | |
| ANAN CHAOVALITSGULCHAI | | ON FILE | | | | | | |
| ANAN KHOWKITTIPAIBOON | | ON FILE | | | | | | |
| ANAN SIRISOMSUKPORN | | ON FILE | | | | | | |
| ANANT THONGKHAMTANG | | ON FILE | | | | | | |
| ANANTAPHOM BOONSRI | | ON FILE | | | | | | |
| ANANYA BUNYING | | ON FILE | | | | | | |
| ANANYA SRISING | | ON FILE | | | | | | |
| ANAWAT KLANGARNNA | | ON FILE | | | | | | |
| ANCHALEE BOSWORTH | | ON FILE | | | | | | |
| ANCHALEE SUDLAPA | | ON FILE | | | | | | |
| ANDERS HOLMER | | ON FILE | | | | | | |
| ANDERS VIKTOR LÖFGREN | | ON FILE | | | | | | |
| ANDRE BUERGER | | ON FILE | | | | | | |
| ANDRE ILOFF | | ON FILE | | | | | | |
| ANDREAS HENKE | | ON FILE | | | | | | |
| ANDREAS HENTSCHEL | | ON FILE | | | | | | |
| ANDREAS KNOOP | | ON FILE | | | | | | |
| ANDREAS PAPE | | ON FILE | | | | | | |
| ANDREAS REICHINGER | | ON FILE | | | | | | |
| ANDRES MATOS | | ON FILE | | | | | | |
| ANDREW BATES | | ON FILE | | | | | | |
| ANDREW BURMAN | | ON FILE | | | | | | |
| ANDREW FORSTER | | ON FILE | | | | | | |
| ANDREW HARDIE | | ON FILE | | | | | | |
| ANDREW MANUGIAN | | ON FILE | | | | | | |
| ANDREW PORSCHE | | ON FILE | | | | | | |
| ANDREY GONCHAROV | | ON FILE | | | | | | |
| ANDRIUS PETRIKAS | | ON FILE | | | | | | |
| ANDRZEJ KARWOWSKI | | ON FILE | | | | | | |
| ANDY CHEONG | | ON FILE | | | | | | |
| ANDY GATLING | | ON FILE | | | | | | |
| ANEK BAWEJA | | ON FILE | | | | | | |
| ANGKHANA HODKHUNTHOD | | ON FILE | | | | | | |
| ANGSUMARIN RITTIDECH | | ON FILE | | | | | | |
| ANI KARAPETYAN | | ON FILE | | | | | | |
| ANITA BYE | | ON FILE | | | | | | |
| ANITA GUEHENNEUX | | ON FILE | | | | | | |
| ANNAMARIA BORRASI | | ON FILE | | | | | | |
| ANNE LUCE SCHOCH-CHARRIERE | | ON FILE | | | | | | |
| ANNEKATRIN MITSCH | | ON FILE | | | | | | |
| ANON BOSWELL | | ON FILE | | | | | | |
| ANON INCHAI | | ON FILE | | | | | | |
| ANON PIRIYAKITPAIBOON | | ON FILE | | | | | | |
| ANON SILPAVUTHI | | ON FILE | | | | | | |
| ANONG RATBANDIT | | ON FILE | | | | | | |
| ANONGKRAN SANTIWANG | | ON FILE | | | | | | |
| ANOP WIPRIB | | ON FILE | | | | | | |
| ANOTAL SUKAVANICH | | ON FILE | | | | | | |
| ANTHONY CHIARI | | ON FILE | | | | | | |
| ANTHONY DAWSON | | ON FILE | | | | | | |
| ANTHONY MCCUE | | ON FILE | | | | | | |
| ANTHONY ROBERTS | | ON FILE | | | | | | |
| ANTHONY TSITAS | | ON FILE | | | | | | |
| ANTOINE BLUM | | ON FILE | | | | | | |
| ANTOINE MAGNAN | | ON FILE | | | | | | |
| ANTONIO MARRONE | | ON FILE | | | | | | |
| ANUBIAS LIM | | ON FILE | | | | | | |
| ANUCHA BOONROJSAREE | | ON FILE | | | | | | |
| ANUCHIT KUMPRAI | | ON FILE | | | | | | |
| ANUSAK MOOLNARK | | ON FILE | | | | | | |
| ANUSIT KHUMPRAI | | ON FILE | | | | | | |
| ANUSORN JAIMOOK | | ON FILE | | | | | | |
| ANUSRA YEECHELAEH | | ON FILE | | | | | | |
| ANUTHEP ITSRANGGOON N AYUTAYA | | ON FILE | | | | | | |
| ANUYUT EAMKASEMSIIP | | ON FILE | | | | | | |
| AOMRUTAI KONMAI | | ON FILE | | | | | | |
| AORRANUT RITU | | ON FILE | | | | | | |
| APHAKORN LAOCHUNSUWAN | | ON FILE | | | | | | |
| APHILAK BOON-A-SA | | ON FILE | | | | | | |
| APHINNIT SITHICHAIUDOM | | ON FILE | | | | | | |
| APHINYA KHOSAENGRAKSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APHISIT KASIKITCHAKAM | | ON FILE | | | | | | |
| APHIWAT BUNNIMITPHARKDEE | | ON FILE | | | | | | |
| APHIWICH PHOKHACHANG | | ON FILE | | | | | | |
| APICHAI POONPOLKUL | | ON FILE | | | | | | |
| APICHAT BUOTONG | | ON FILE | | | | | | |
| APICHAT SAE-LUE | | ON FILE | | | | | | |
| APICHAYA LIENGPRAPAIPUN | | ON FILE | | | | | | |
| APINPORN SUWINYATICHAIPORN | | ON FILE | | | | | | |
| APINYA KLINPRATOOM | | ON FILE | | | | | | |
| APIPAWADEE KANJANAPRACHOT | | ON FILE | | | | | | |
| APIRAK JUNPENG | | ON FILE | | | | | | |
| APIRAT TECHAVACHARA | | ON FILE | | | | | | |
| APISARA TARAK | | ON FILE | | | | | | |
| APISEK SUWANNARAT | | ON FILE | | | | | | |
| APISEK TEWINPAGTI | | ON FILE | | | | | | |
| APIWAT ACKANAN | | ON FILE | | | | | | |
| APIWAT CHOOMPOLSATHIEN | | ON FILE | | | | | | |
| ARANYA WONGPHIMON | | ON FILE | | | | | | |
| ARAYOV SUNSHINE | | ON FILE | | | | | | |
| AREE WEERAKUL | | ON FILE | | | | | | |
| AREEPAN NANTIYAPRADIT | | ON FILE | | | | | | |
| AREEYA SAPPAISANSUK | | ON FILE | | | | | | |
| ARISARA LINARES | | ON FILE | | | | | | |
| ARITACH TRAKULBANLUE | | ON FILE | | | | | | |
| ARITOUCH CHOKVISET | | ON FILE | | | | | | |
| ARKORN KISSANEEPAIBOON | | ON FILE | | | | | | |
| ARM CHAIWATANASIN | | ON FILE | | | | | | |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | | ON FILE | | | | | | |
| ARNAPOL RATTANACHAI | | ON FILE | | | | | | |
| ARNAUD VINCENT GOHIER | | ON FILE | | | | | | |
| ARNON LARPKACHORNSANGUAN | | ON FILE | | | | | | |
| ARNON RAMAT | | ON FILE | | | | | | |
| ARNON WONGSINCHUAN | | ON FILE | | | | | | |
| ARNUN LERTKIETPANIT | | ON FILE | | | | | | |
| AROOT VITIPROD | | ON FILE | | | | | | |
| ARRAN SIRISOMPAN | | ON FILE | | | | | | |
| ARRAYA KAEWSAENSIN | | ON FILE | | | | | | |
| ARSUPOL PASUK | | ON FILE | | | | | | |
| ARTAYA BOONSOONG | | ON FILE | | | | | | |
| ARTEM CHERVOV | | ON FILE | | | | | | |
| ARTEM ZUBAREV | | ON FILE | | | | | | |
| ARTHIJ ASAVACHINDA | | ON FILE | | | | | | |
| ARTHIT NAIDU | | ON FILE | | | | | | |
| ARTHIT SUPROMIN | | ON FILE | | | | | | |
| ARTHIT THAMMAKIRATI | | ON FILE | | | | | | |
| ARTHIYA KUMPASANG | | ON FILE | | | | | | |
| ARTHUR TRAVERS | | ON FILE | | | | | | |
| ARTIT BUNYOO | | ON FILE | | | | | | |
| ARTONG WONGPUKANNON | | ON FILE | | | | | | |
| ARTSAMAK NACHAPONG | | ON FILE | | | | | | |
| ARUNROT UCHACHOT | | ON FILE | | | | | | |
| ASANEE PORANANOND | | ON FILE | | | | | | |
| ASI PROMNIYOM | | ON FILE | | | | | | |
| ASSADA PORANANOND | | ON FILE | | | | | | |
| AT SAENGTHAMMATHORN | | ON FILE | | | | | | |
| ATCHARA SANTAVEE | | ON FILE | | | | | | |
| ATE POORTINGA | | ON FILE | | | | | | |
| ATHIRACH HUTASINGH | | ON FILE | | | | | | |
| ATIBETH TRISUKHEE | | ON FILE | | | | | | |
| ATIDHAMMO BHIKHU | | ON FILE | | | | | | |
| ATIKOM RATANASUTEERANON | | ON FILE | | | | | | |
| ATIKUN KHORCHAROEN | | ON FILE | | | | | | |
| ATIP CHAISONGKRAM | | ON FILE | | | | | | |
| ATIRAT BUNYOO | | ON FILE | | | | | | |
| ATIT LERTKIETPANIT | | ON FILE | | | | | | |
| ATIVUT TRIKALSARANSUKH | | ON FILE | | | | | | |
| ATP PREMPRASERT | | ON FILE | | | | | | |
| ATTACHAI RACHURATCHATA | | ON FILE | | | | | | |
| ATTACK THITITORN | | ON FILE | | | | | | |
| ATTARAT SITTIPONGSRI | | ON FILE | | | | | | |
| ATTASART JITTIBOPHIT | | ON FILE | | | | | | |
| ATTHAKRISNA VANNASON | | ON FILE | | | | | | |
| ATTHASIT SONUCH | | ON FILE | | | | | | |
| AURÉLIEN DE FERAUDY | | ON FILE | | | | | | |
| AURORE PAUZE | | ON FILE | | | | | | |
| AUTTAPONG YOTEE | | ON FILE | | | | | | |
| AYE AYE NAING | | ON FILE | | | | | | |
| AYE MYAT MON | | ON FILE | | | | | | |
| AYUWAT TAMTHAI | | ON FILE | | | | | | |
| AZ EZ | | ON FILE | | | | | | |
| BAGRAT TSAMONIKIAN | | ON FILE | | | | | | |
| BANCHA THANACHAISRI | | ON FILE | | | | | | |
| BANCHONG PAIBOON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANGON AMNUAY | | ON FILE | | | | | | |
| BANG-ORN SAISING | | ON FILE | | | | | | |
| BAPIT DANPAN | | ON FILE | | | | | | |
| BARNABY LEE | | ON FILE | | | | | | |
| BARRY SAMUELSON | | ON FILE | | | | | | |
| BARRY TEOH | | ON FILE | | | | | | |
| BASIL SCHEERER | | ON FILE | | | | | | |
| BEGAIM SADYROVA | | ON FILE | | | | | | |
| BEN DUFTY | | ON FILE | | | | | | |
| BENCHARAT HEBERT | | ON FILE | | | | | | |
| BENJAMART KUMPRAI | | ON FILE | | | | | | |
| BENJAMIN CONRAZIER | | ON FILE | | | | | | |
| BENJAMIN DUCKWORTH | | ON FILE | | | | | | |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | | ON FILE | | | | | | |
| BENJAMIN GONZVA | | ON FILE | | | | | | |
| BENJAMIN HERSANT | | ON FILE | | | | | | |
| BENJAMIN LENGLET | | ON FILE | | | | | | |
| BENJAMIN LIZZA | | ON FILE | | | | | | |
| BENJAMIN MARTYN RICHARDS | | ON FILE | | | | | | |
| BENJAMIN MCCALLUM | | ON FILE | | | | | | |
| BENJAMIN PTAK | | ON FILE | | | | | | |
| BENJAMIN SPARROW | | ON FILE | | | | | | |
| BENJAMIN TARRIEUX | | ON FILE | | | | | | |
| BENJAMIN ZACHAR | | ON FILE | | | | | | |
| BENJAPORN SUKRUENGMEAN | | ON FILE | | | | | | |
| BENJAWAN JAMPATHONG | | ON FILE | | | | | | |
| BENJAWAN WEERAKUL | | ON FILE | | | | | | |
| BENOIT-JOSEPH WENTZEIS | | ON FILE | | | | | | |
| BENYAPA CHUTINUNTANAKUL | | ON FILE | | | | | | |
| BERNARD ZYLBERBERG | | ON FILE | | | | | | |
| BERND VOGT | | ON FILE | | | | | | |
| BETHRAND MAGBO | | ON FILE | | | | | | |
| BETTY KITTICHAIWONG | | ON FILE | | | | | | |
| BHAJNEESH BAJAJ | | ON FILE | | | | | | |
| BHAKIN BHOKHANUNTAKIJ | | ON FILE | | | | | | |
| BHAVESH PARTHI | | ON FILE | | | | | | |
| BHUME BHUMIRATANA | | ON FILE | | | | | | |
| BHUNYABHOOM SUTHEEARIYANITHI | | ON FILE | | | | | | |
| BIKASH BAID | | ON FILE | | | | | | |
| BIN MALAR | | ON FILE | | | | | | |
| BJÖRN ADERHOLD | | ON FILE | | | | | | |
| BO LI | | ON FILE | | | | | | |
| BOB JORDAN | | ON FILE | | | | | | |
| BOHYUN KIM | | ON FILE | | | | | | |
| BOIMA HARRIS | | ON FILE | | | | | | |
| BONGSIRI VIYING | | ON FILE | | | | | | |
| BONISA SRISING | | ON FILE | | | | | | |
| BOON CHIMYONG | | ON FILE | | | | | | |
| BOONCHAI KAYANPUMJAIYING | | ON FILE | | | | | | |
| BOONKIT JIRAPONGTANAVECH | | ON FILE | | | | | | |
| BOONLAIS KUMPRAI | | ON FILE | | | | | | |
| BOONLERT LAOPROTTAKULL | | ON FILE | | | | | | |
| BOONPITUK SRITA | | ON FILE | | | | | | |
| BOONYANUCH SASITHANANAN | | ON FILE | | | | | | |
| BORWONVIT KIJJAROENWONG | | ON FILE | | | | | | |
| BOWORNLUCK KARNTANARHAT | | ON FILE | | | | | | |
| BRAD SLANEY | | ON FILE | | | | | | |
| BRADLEY AMOUR | | ON FILE | | | | | | |
| BRADLEY SPROSON | | ON FILE | | | | | | |
| BRAM VAN DEN BOSSCHE | | ON FILE | | | | | | |
| BRETT FRASER | | ON FILE | | | | | | |
| BRETT WILLIAMS | | ON FILE | | | | | | |
| BRYAN BATIONO | | ON FILE | | | | | | |
| BUDSAMAS SUDSANGUAN | | ON FILE | | | | | | |
| BUDSARAKORN KAEWSAWANG | | ON FILE | | | | | | |
| BUNDIT KAEWSASAN | | ON FILE | | | | | | |
| BUNDIT WANICHRATANAGUL | | ON FILE | | | | | | |
| BUNYAWEE SRIPRASERTYING | | ON FILE | | | | | | |
| BUNYAWHAD THANASOMBOON | | ON FILE | | | | | | |
| BURANAPONG BURANASIRI | | ON FILE | | | | | | |
| BUSSAYA BURANAPIM | | ON FILE | | | | | | |
| CAMERON HANSEN | | ON FILE | | | | | | |
| CARE DANTE | | ON FILE | | | | | | |
| CARINA ARRIGONI | | ON FILE | | | | | | |
| CARL JEFFERY | | ON FILE | | | | | | |
| CARL JONES | | ON FILE | | | | | | |
| CARLO HUSARI | | ON FILE | | | | | | |
| CARLO MASTRILLO | | ON FILE | | | | | | |
| CARLOS C DEKKER | | ON FILE | | | | | | |
| CARLOS CAMPOS-TORTOSA | | ON FILE | | | | | | |
| CARLOS HERRERA PARRA | | ON FILE | | | | | | |
| CARMEN SMEETS | | ON FILE | | | | | | |
| CECIL STEPHENSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CÉDRIC CRISPIN | | ON FILE | | | | | | |
| CHAD CROSS | | ON FILE | | | | | | |
| CHADATHAN SUTTIKUL | | ON FILE | | | | | | |
| CHAIKERE PHASURIYAVISAL | | ON FILE | | | | | | |
| CHAIMONGKOL KIEN-NGAM | | ON FILE | | | | | | |
| CHAINARIN KHLANGCHINDA | | ON FILE | | | | | | |
| CHAINARONG HOMKONG | | ON FILE | | | | | | |
| CHAINARONG TANIKO | | ON FILE | | | | | | |
| CHAIPIPAT SANEHA | | ON FILE | | | | | | |
| CHAIRAT ONYAEM | | ON FILE | | | | | | |
| CHAITAT RUNGRUANG | | ON FILE | | | | | | |
| CHAITHANAN WONGWATCHARAKORNNITHI | | ON FILE | | | | | | |
| CHAIWAT KRAIWASIN | | ON FILE | | | | | | |
| CHAIWIWAT AKKARAHIRANSAKUL | | ON FILE | | | | | | |
| CHAIYAPORN PHRAYAK | | ON FILE | | | | | | |
| CHAKAPHAN CHIVANGKUL | | ON FILE | | | | | | |
| CHAKKRIT PHUENGMUANG | | ON FILE | | | | | | |
| CHAKRIT PRASATWATTANA | | ON FILE | | | | | | |
| CHALEAW THONGYU | | ON FILE | | | | | | |
| CHALERMKHWAN MARDEROSIAN | | ON FILE | | | | | | |
| CHALERMLIT PARMWONG | | ON FILE | | | | | | |
| CHALOTHORN LOTHARUKPONG | | ON FILE | | | | | | |
| CHAMLONG SIWILAI | | ON FILE | | | | | | |
| CHAMNIAN SEWIWANLOP | | ON FILE | | | | | | |
| CHAN WIT | | ON FILE | | | | | | |
| CHANA KONGKAEW | | ON FILE | | | | | | |
| CHANAKARN NARARUJA | | ON FILE | | | | | | |
| CHANANNAT PROMWIANG | | ON FILE | | | | | | |
| CHANCHAI JARUWAN | | ON FILE | | | | | | |
| CHANCHAI NIWATWONGJAROEN | | ON FILE | | | | | | |
| CHANDARITH CHEANG | | ON FILE | | | | | | |
| CHANIK TEMMUENGPUK | | ON FILE | | | | | | |
| CHANIKARN PUANGTHONG | | ON FILE | | | | | | |
| CHANISORN OUNAYAKOVIT | | ON FILE | | | | | | |
| CHANNAT JITARAM | | ON FILE | | | | | | |
| CHANON KOTHANAROT | | ON FILE | | | | | | |
| CHANOOT SUANSINPONG | | ON FILE | | | | | | |
| CHANPEN TEEKAPUT | | ON FILE | | | | | | |
| CHANRON SUKSAWAT | | ON FILE | | | | | | |
| CHANTIKA CHOMCHOME | | ON FILE | | | | | | |
| CHANTRAWAN PHANKASEM | | ON FILE | | | | | | |
| CHANUNCHIDA HART | | ON FILE | | | | | | |
| CHANUNTIDA WONGKAYAI | | ON FILE | | | | | | |
| CHANVIT BANNAKORN | | ON FILE | | | | | | |
| CHANYA ZENGLER | | ON FILE | | | | | | |
| CHAOWALIT CHERDCHOOCHART | | ON FILE | | | | | | |
| CHARAT OCHANAKARN | | ON FILE | | | | | | |
| CHARIYAKORN SONTISAMPAN | | ON FILE | | | | | | |
| CHARKRID THANHACHARTYOTHIN | | ON FILE | | | | | | |
| CHARLES GAZIN | | ON FILE | | | | | | |
| CHARLIE KASUWAN | | ON FILE | | | | | | |
| CHARLOTTE LORENZ | | ON FILE | | | | | | |
| CHARMAIN WINTER | | ON FILE | | | | | | |
| CHARNSYN DECHNAWARAT | | ON FILE | | | | | | |
| CHAROON BUTKEAW | | ON FILE | | | | | | |
| CHARTREE THONGNGAM | | ON FILE | | | | | | |
| CHARUN SANGAPHAISANKIT | | ON FILE | | | | | | |
| CHAT UDOMTHAVEEDEJ | | ON FILE | | | | | | |
| CHATCHAI BOURNGAM | | ON FILE | | | | | | |
| CHATCHAI CHOKVANIT | | ON FILE | | | | | | |
| CHATCHAWAN NAMNAMUANG | | ON FILE | | | | | | |
| CHAVAN AREERAKSA | | ON FILE | | | | | | |
| CHAVAWAT SUTTHINARK | | ON FILE | | | | | | |
| CHAVENGVORAKUL SUPHOTJANEE | | ON FILE | | | | | | |
| CHAVUT NARARUJA | | ON FILE | | | | | | |
| CHAWADEE PALAPONG | | ON FILE | | | | | | |
| CHAWAN RATTANAKITTRAKOOL | | ON FILE | | | | | | |
| CHAWANON KINGRUNGPHET | | ON FILE | | | | | | |
| CHAWAPOL RANGSARIDWORAKARN | | ON FILE | | | | | | |
| CHAWIN AKARAWORAKULCHAI | | ON FILE | | | | | | |
| CHAWIN NGAMRATTANAKAN | | ON FILE | | | | | | |
| CHAWIS CHAMNARNKIT | | ON FILE | | | | | | |
| CHAWIT KOONKUM | | ON FILE | | | | | | |
| CHAYADA RATTANAKITRUNGRUANG | | ON FILE | | | | | | |
| CHAYADA SANGRUTWATTANA | | ON FILE | | | | | | |
| CHAYANAN ANANTAWATCHAKIRN | | ON FILE | | | | | | |
| CHAYAPA CHUTINUNTANAKUL | | ON FILE | | | | | | |
| CHAYAPAT TEMUDOMSOMBOON | | ON FILE | | | | | | |
| CHAYAPORN VANAPANUBET | | ON FILE | | | | | | |
| CHAYATHORN SRIWAN | | ON FILE | | | | | | |
| CHAYOOT KIETKRAIPOB | | ON FILE | | | | | | |
| CHAYUDA PIETERSE | | ON FILE | | | | | | |
| CHEAH WENG PING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEERAPATR PREUTTIKUL | | ON FILE | | | | | | |
| CHEEWIN CHIANGKAN | | ON FILE | | | | | | |
| CHERDPUN UBANISAKORN | | ON FILE | | | | | | |
| CHESTHA CHOMPHOONAWAT | | ON FILE | | | | | | |
| CHIDCHANOK CHAICHANA | | ON FILE | | | | | | |
| CHIDCHANOK PINSAMRIT | | ON FILE | | | | | | |
| CHIGBOGU EZUNAGU | | ON FILE | | | | | | |
| CHIGEME KINGSLEY | | ON FILE | | | | | | |
| CHIMEZIE NDIDIWE | | ON FILE | | | | | | |
| CHIN JARDNGOEN | | ON FILE | | | | | | |
| CHINDA RUJITANAKUL | | ON FILE | | | | | | |
| CHING PING YANG | | ON FILE | | | | | | |
| CHIRADHIP TEJASEN | | ON FILE | | | | | | |
| CHIRAT VIBHAGOOL | | ON FILE | | | | | | |
| CHISNUPONG SAKULRANGSUN | | ON FILE | | | | | | |
| CHITI SRIBENJACHOTE | | ON FILE | | | | | | |
| CHITLADA HEMASEE | | ON FILE | | | | | | |
| CHITNARONG YAPHO | | ON FILE | | | | | | |
| CHITRA PANAMANEECHOT | | ON FILE | | | | | | |
| CHITTIMA KITAMOTO | | ON FILE | | | | | | |
| CHOKCHAI RUSSAMEENIN | | ON FILE | | | | | | |
| CHOLAPAT CHONGSTITWATTANA | | ON FILE | | | | | | |
| CHOMPOO PHANTHIP | | ON FILE | | | | | | |
| CHOMPOONUT CHUMPADAI | | ON FILE | | | | | | |
| CHOMPU CHAWA | | ON FILE | | | | | | |
| CHONGRAK BHANDHARANGSRI | | ON FILE | | | | | | |
| CHONLADA SIRAMPUJ | | ON FILE | | | | | | |
| CHOOSUKAMORN WITTHAYA | | ON FILE | | | | | | |
| CHOT CHETCHOTISAK | | ON FILE | | | | | | |
| CHOWALIT KLONGPHAJONKIT | | ON FILE | | | | | | |
| CHOY TENG HONG CHOY | | ON FILE | | | | | | |
| CHRIS HOLLYMAN | | ON FILE | | | | | | |
| CHRISTIAN KASPROWICZ | | ON FILE | | | | | | |
| CHRISTINA LIEDKE | | ON FILE | | | | | | |
| CHRISTOPH KUHN | | ON FILE | | | | | | |
| CHRISTOPH MICHEL | | ON FILE | | | | | | |
| CHRISTOPHER BENNETT | | ON FILE | | | | | | |
| CHRISTOPHER MORLEY | | ON FILE | | | | | | |
| CHRISTOPHER MOTOKUNI STAIR | | ON FILE | | | | | | |
| CHRISTOPHER THAYER | | ON FILE | | | | | | |
| CHRISTOPHER WATERS | | ON FILE | | | | | | |
| CHRISTOPHER WILLISON | | ON FILE | | | | | | |
| CHROEY MEEMUK | | ON FILE | | | | | | |
| CHUEN CHUENNGULUEM | | ON FILE | | | | | | |
| CHUKIAT SAKSURAKAN | | ON FILE | | | | | | |
| CHULA NA RANONG | | ON FILE | | | | | | |
| CHUMPOL SATIENPHAN | | ON FILE | | | | | | |
| CHUN HO KOO | | ON FILE | | | | | | |
| CHUPAVEON WORAPORNTIDAKUL | | ON FILE | | | | | | |
| CHUTARMAS SUPCHAROENKUL | | ON FILE | | | | | | |
| CHUTCHAWAN JAISUK | | ON FILE | | | | | | |
| CHUTIKARN SUKITTIWONG | | ON FILE | | | | | | |
| CHUTIKARN SUWANWATCHARACHAT | | ON FILE | | | | | | |
| CHUTIMA KAEWNIL | | ON FILE | | | | | | |
| CHUTIMA MUEANPHAO | | ON FILE | | | | | | |
| CHUTIMAS PORNJATURAPROM | | ON FILE | | | | | | |
| CHUTIPORN BHAESAJCHA | | ON FILE | | | | | | |
| CLAES RUBEN HELLBERG | | ON FILE | | | | | | |
| CLAUS NIELSEN | | ON FILE | | | | | | |
| CONNY BRUNNKVIST | | ON FILE | | | | | | |
| CORD BIGGS | | ON FILE | | | | | | |
| CORNELIS MARIA VAN BEURDEN | | ON FILE | | | | | | |
| CRAIG BEARDMORE | | ON FILE | | | | | | |
| CRISTIAN CRISTOFERI | | ON FILE | | | | | | |
| CURTIS FRY | | ON FILE | | | | | | |
| CYRIL CLEMENT | | ON FILE | | | | | | |
| CYRILLE ANDRES | | ON FILE | | | | | | |
| CYRILLE PATRICK BERTAUD | | ON FILE | | | | | | |
| CYRILLE RAOUL ROBERT GUERRERO | | ON FILE | | | | | | |
| DAICHI OKUDA | | ON FILE | | | | | | |
| DAISUKE MATSUMOTO | | ON FILE | | | | | | |
| DAMIEN KOLASA | | ON FILE | | | | | | |
| DAMIEN OLIVE | | ON FILE | | | | | | |
| DAN BAHARDU | | ON FILE | | | | | | |
| DAN BARAZANI | | ON FILE | | | | | | |
| DAN MAR YAR | | ON FILE | | | | | | |
| DAN MARYAR | | ON FILE | | | | | | |
| DANAI RAZA | | ON FILE | | | | | | |
| DANIEL ABEDI | | ON FILE | | | | | | |
| DANIEL ANTHONY MASON | | ON FILE | | | | | | |
| DANIEL BIRCH | | ON FILE | | | | | | |
| DANIEL HEMINGWAY | | ON FILE | | | | | | |
| DANIEL LESTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL PARSONS | | ON FILE | | | | | | |
| DANIEL SOFR | | ON FILE | | | | | | |
| DANIEL TREDWELL | | ON FILE | | | | | | |
| DANIELE BETTINI | | ON FILE | | | | | | |
| DANIELE CEOLARI | | ON FILE | | | | | | |
| DANIELE PENNA | | ON FILE | | | | | | |
| DANILO ANGELINI | | ON FILE | | | | | | |
| DANNY DEMARCO | | ON FILE | | | | | | |
| DANNY INVINCIBILE | | ON FILE | | | | | | |
| DANNY KEEGAN | | ON FILE | | | | | | |
| DARARAT WEALE | | ON FILE | | | | | | |
| DAREN VATANEN | | ON FILE | | | | | | |
| DARM SUKKHAPHAT | | ON FILE | | | | | | |
| DARON HONGSANANDA | | ON FILE | | | | | | |
| DARPAN KESWANI | | ON FILE | | | | | | |
| DARREN EEDY | | ON FILE | | | | | | |
| DARREN PATTERSON | | ON FILE | | | | | | |
| DARRIN VINE | | ON FILE | | | | | | |
| DARUNEE RITHA | | ON FILE | | | | | | |
| DAS NA SONGKHLA | | ON FILE | | | | | | |
| DASHO JINGJIT | | ON FILE | | | | | | |
| DAUNGPORN PRAMOONMAK | | ON FILE | | | | | | |
| DAVE BKK | | ON FILE | | | | | | |
| DAVID ARTHUR | | ON FILE | | | | | | |
| DAVID BUCHANAN | | ON FILE | | | | | | |
| DAVID COMBET | | ON FILE | | | | | | |
| DAVID LOSAVIO | | ON FILE | | | | | | |
| DAVID OSKAR NILSSON | | ON FILE | | | | | | |
| DAVID SALAMON | | ON FILE | | | | | | |
| DAVID SCERRI | | ON FILE | | | | | | |
| DAVID WENGER | | ON FILE | | | | | | |
| DAVID YOW | | ON FILE | | | | | | |
| DAWN CHANG | | ON FILE | | | | | | |
| DEAN KAUFMAN | | ON FILE | | | | | | |
| DECHAKORN PIBOON | | ON FILE | | | | | | |
| DENIS SABOTIC | | ON FILE | | | | | | |
| DEREK JANSEN | | ON FILE | | | | | | |
| DERRIK WILLIAM GOOS | | ON FILE | | | | | | |
| DETH-UDOM MAHASARANOND | | ON FILE | | | | | | |
| DEWALD ALBERTS | | ON FILE | | | | | | |
| DHARAM CHADHA | | ON FILE | | | | | | |
| DHARIT DHANASIWAWONG | | ON FILE | | | | | | |
| DHYT SINJANANURUX | | ON FILE | | | | | | |
| DI SU | | ON FILE | | | | | | |
| DIDIER CHICOT | | ON FILE | | | | | | |
| DINESH MIRPURI | | ON FILE | | | | | | |
| DINO KARNTANARHAT | | ON FILE | | | | | | |
| DIRK WELS | | ON FILE | | | | | | |
| DMITRY ZELENKO | | ON FILE | | | | | | |
| DOMINIC MORTON | | ON FILE | | | | | | |
| DON CAMPBELL | | ON FILE | | | | | | |
| DONPHIPHOP TEERAPHONNARONG | | ON FILE | | | | | | |
| DOUGLAS ALAN CRAWFORD | | ON FILE | | | | | | |
| DOUNGKAMOL CHULAKASIAN | | ON FILE | | | | | | |
| DUANGJAI ROOS | | ON FILE | | | | | | |
| DUANGKAMON PIAMSUPPASAP | | ON FILE | | | | | | |
| DUANGRAT NUIPAN | | ON FILE | | | | | | |
| DUSITA LOKESSATHIEN | | ON FILE | | | | | | |
| DYLAN SOUTHARD | | ON FILE | | | | | | |
| DYNIN KHEM | | ON FILE | | | | | | |
| EAKKASIT WONGMANEECHUCHOT | | ON FILE | | | | | | |
| EAKPOTH NATTHAI | | ON FILE | | | | | | |
| EARL GERALD MALMROSE | | ON FILE | | | | | | |
| EDDIE SHIYOVITS | | ON FILE | | | | | | |
| EDWARD ASHMAN | | ON FILE | | | | | | |
| EDWARD CLEAVES | | ON FILE | | | | | | |
| EDWARD ONG | | ON FILE | | | | | | |
| EDWIN SHARP | | ON FILE | | | | | | |
| EFTIMIOS SERAFETINIDIS | | ON FILE | | | | | | |
| EKAPOP CHAIYAOCHA | | ON FILE | | | | | | |
| EKASAK BODHISUVARNACHAT | | ON FILE | | | | | | |
| EKNARIN SEESAWAT | | ON FILE | | | | | | |
| EL IRVING | | ON FILE | | | | | | |
| ELANVITO ELANVITO | | ON FILE | | | | | | |
| ELISA SEIXAS DE SOUZA MCCOSH | | ON FILE | | | | | | |
| ELIZABETH PAPADAKIS | | ON FILE | | | | | | |
| ELLIOT THEWLIS | | ON FILE | | | | | | |
| EMILE DE MARSAC | | ON FILE | | | | | | |
| EMILIE MARIE ANNIE GUERRO | | ON FILE | | | | | | |
| EMMA EICHBAUM | | ON FILE | | | | | | |
| EMMANUEL BARBE | | ON FILE | | | | | | |
| ENGKRUTT VICHAITHANARUKS | | ON FILE | | | | | | |
| ENRICO RUSSELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EOIN DODSON | | ON FILE | | | | | | |
| ERAN FORSHLAGER | | ON FILE | | | | | | |
| ERIC AICARDI | | ON FILE | | | | | | |
| ERIC MASON | | ON FILE | | | | | | |
| ERIK STUYVER | | ON FILE | | | | | | |
| ERMAN SUN | | ON FILE | | | | | | |
| ERWANN MAHE | | ON FILE | | | | | | |
| EUAI CHANTARASOMBAT | | ON FILE | | | | | | |
| EVALDO ROOS | | ON FILE | | | | | | |
| EVGENII CHERNOV | | ON FILE | | | | | | |
| EWART ELLIS | | ON FILE | | | | | | |
| EZIMS NZEMEKA | | ON FILE | | | | | | |
| FABIEN ANDRET | | ON FILE | | | | | | |
| FABIO PAULILLO | | ON FILE | | | | | | |
| FANAMPHET NIXON | | ON FILE | | | | | | |
| FATEEMAH SARASU | | ON FILE | | | | | | |
| FAVOUR NWACHUKWU | | ON FILE | | | | | | |
| FERDINAND BERNER | | ON FILE | | | | | | |
| FERGUS POWER | | ON FILE | | | | | | |
| FERRY ALFIAN BOOR | | ON FILE | | | | | | |
| FILIPPO ANTONINO LO NARDO | | ON FILE | | | | | | |
| FIONN CLAYDON | | ON FILE | | | | | | |
| FLORIAN PEIGNARD | | ON FILE | | | | | | |
| FLUK PHONGPHIPHAT | | ON FILE | | | | | | |
| FONGCHAN CHIMYONG | | ON FILE | | | | | | |
| FRANCESCO DIOMAIUTA | | ON FILE | | | | | | |
| FRANK ASTHEIMER | | ON FILE | | | | | | |
| FRANKLIN CARNES | | ON FILE | | | | | | |
| FRANZ GÜRTLER | | ON FILE | | | | | | |
| FRAZER HAINSWORTH | | ON FILE | | | | | | |
| FRÉDÉRIC GALEA | | ON FILE | | | | | | |
| FREDERIK DHOOGE | | ON FILE | | | | | | |
| FULVIO CASTELLANI | | ON FILE | | | | | | |
| GABRIEL FRANCESCH | | ON FILE | | | | | | |
| GAURAV VEDI | | ON FILE | | | | | | |
| GAVIN MARSH | | ON FILE | | | | | | |
| GAWPGOON LAORATTANAPAIBOON | | ON FILE | | | | | | |
| GEORGE MAY | | ON FILE | | | | | | |
| GEORGE WAINWRIGHT | | ON FILE | | | | | | |
| GEORGINA WROE | | ON FILE | | | | | | |
| GERHARD ALDAG | | ON FILE | | | | | | |
| GERMAN SOARES | | ON FILE | | | | | | |
| GERT STOLS | | ON FILE | | | | | | |
| GIANFRANCO SALVATO | | ON FILE | | | | | | |
| GIMHONG OIUSOMPHONG | | ON FILE | | | | | | |
| GIORDANO MANDELLI | | ON FILE | | | | | | |
| GIOVANNI CENTENO | | ON FILE | | | | | | |
| GIUSEPPE CARDILLO ZALLO | | ON FILE | | | | | | |
| GIUSEPPE VIVA | | ON FILE | | | | | | |
| GOF YUTTAPON | | ON FILE | | | | | | |
| GOLDEN SUNSHINE | | ON FILE | | | | | | |
| GOONPHRASITH HANGSRISUWAN | | ON FILE | | | | | | |
| GOPAL GOPAL | | ON FILE | | | | | | |
| GOSIN YAM-A-ROON | | ON FILE | | | | | | |
| GRAHAM WILLIAM STEWART | | ON FILE | | | | | | |
| GREGORY FREDERIC NICOLAS | | ON FILE | | | | | | |
| GREGORY HOWE | | ON FILE | | | | | | |
| GREGORY SCOTT COLEMAN | | ON FILE | | | | | | |
| GRID KORNSUTATIPKUL | | ON FILE | | | | | | |
| GUILLAUME BASTARD | | ON FILE | | | | | | |
| GUILLAUME DELATSCH | | ON FILE | | | | | | |
| GUILLAUME GERMAIN | | ON FILE | | | | | | |
| GUILLAUME PANOT | | ON FILE | | | | | | |
| GUILLAUME VERBAL | | ON FILE | | | | | | |
| GUN PUNYACHAROENSIN | | ON FILE | | | | | | |
| GUSTAVO FACIO | | ON FILE | | | | | | |
| GUSTAVO MATOS | | ON FILE | | | | | | |
| HAIYANG ZHOU | | ON FILE | | | | | | |
| HAMISH ELTON | | ON FILE | | | | | | |
| HANNAH MONTAGUE | | ON FILE | | | | | | |
| HANNU HELO | | ON FILE | | | | | | |
| HARALD KRAUS | | ON FILE | | | | | | |
| HARIN SANGHIRUN | | ON FILE | | | | | | |
| HARIS TAKYACI | | ON FILE | | | | | | |
| HARRI PELLIKKA | | ON FILE | | | | | | |
| HARRISON AZIZ | | ON FILE | | | | | | |
| HARRY PLANT | | ON FILE | | | | | | |
| HARSHARANPAL BAJAJ | | ON FILE | | | | | | |
| HARVEY MONRO | | ON FILE | | | | | | |
| HASSAN HAQQEE | | ON FILE | | | | | | |
| HATAIRAT ARPADNOK | | ON FILE | | | | | | |
| HATAIRAT KOOMJUY | | ON FILE | | | | | | |
| HATAIRAT PRATOOMSUTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HATHAIWAN CHAMNANSRIPETCH | | ON FILE | | | | | | |
| HATTHAKORN SUPHICHAYAKUN | | ON FILE | | | | | | |
| HEATHER FOUGNIER | | ON FILE | | | | | | |
| HEMMARAT RATPIYAPAPORN | | ON FILE | | | | | | |
| HENDRI STARBUCK | | ON FILE | | | | | | |
| HENK PASCHA | | ON FILE | | | | | | |
| HENNING NILSEN | | ON FILE | | | | | | |
| HENRIK EMIL BRUUN | | ON FILE | | | | | | |
| HENRY FAHL | | ON FILE | | | | | | |
| HENRY WEBBER | | ON FILE | | | | | | |
| HERBERT DULLY | | ON FILE | | | | | | |
| HERMANN LEMASSON | | ON FILE | | | | | | |
| HERVE GENNA | | ON FILE | | | | | | |
| HILTON DENNY | | ON FILE | | | | | | |
| HIRANTHIP INTARANUKULKIJ | | ON FILE | | | | | | |
| HIROKI EBISAWA | | ON FILE | | | | | | |
| HIROKI HAYASHI | | ON FILE | | | | | | |
| HIROKI MATSUO | | ON FILE | | | | | | |
| HISASHI ASAKURA | | ON FILE | | | | | | |
| HN HERPARKHON | | ON FILE | | | | | | |
| HRANT ARAKELYAN | | ON FILE | | | | | | |
| HSIANG-JU CHEN | | ON FILE | | | | | | |
| HUGUES LEBEL | | ON FILE | | | | | | |
| HUI LING TAN | | ON FILE | | | | | | |
| HUNTER GUZ | | ON FILE | | | | | | |
| HYUNJE CHANG | | ON FILE | | | | | | |
| I AM BEE OTAKE | | ON FILE | | | | | | |
| IAN BARNES | | ON FILE | | | | | | |
| IAN CORDTS | | ON FILE | | | | | | |
| IAN HOLMAN | | ON FILE | | | | | | |
| IAN HORNBY | | ON FILE | | | | | | |
| IAN MCNAMARA | | ON FILE | | | | | | |
| IAN PARR | | ON FILE | | | | | | |
| IAN RIPPEY | | ON FILE | | | | | | |
| IDTHIPAD CHITTICHAIROD | | ON FILE | | | | | | |
| IEUAN HUW THOMAS | | ON FILE | | | | | | |
| IKER GONI CUESTA | | ON FILE | | | | | | |
| ILOGU INNOCENT | | ON FILE | | | | | | |
| INGO GUHR | | ON FILE | | | | | | |
| INKAR KADYRZHANOVA | | ON FILE | | | | | | |
| INTOUCH DOANG | | ON FILE | | | | | | |
| INTRADECH HOONTRAKUL | | ON FILE | | | | | | |
| ISAREE WONGKHWANMUANG | | ON FILE | | | | | | |
| ISARIYA SIRICHANYAKUL | | ON FILE | | | | | | |
| ISAYA LEEKRAJANG | | ON FILE | | | | | | |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | | ON FILE | | | | | | |
| ITTICHET RUEANGPHAKDEE | | ON FILE | | | | | | |
| ITTIPON PONGSAK | | ON FILE | | | | | | |
| IVAN RABBIOSI | | ON FILE | | | | | | |
| IVAN SOLIS NAAS | | ON FILE | | | | | | |
| IYAS AHMED | | ON FILE | | | | | | |
| JA SC | | ON FILE | | | | | | |
| JAAEY PENKUL | | ON FILE | | | | | | |
| JACKILYN BUANCE | | ON FILE | | | | | | |
| JACKY BONNEY | | ON FILE | | | | | | |
| JACOB BUNCE | | ON FILE | | | | | | |
| JACOB HITE | | ON FILE | | | | | | |
| JACOB ORTWEIN | | ON FILE | | | | | | |
| JACQUES DESCOURS | | ON FILE | | | | | | |
| JACQUES HERBIER | | ON FILE | | | | | | |
| JAD KAEWMOOKDA | | ON FILE | | | | | | |
| JAGGAPONG CHOOCHIT | | ON FILE | | | | | | |
| JAISAI TARAK | | ON FILE | | | | | | |
| JAKAWAN SUBCHARTANAN | | ON FILE | | | | | | |
| JAKKAPHAN CHUCARAM | | ON FILE | | | | | | |
| JAKKAPHAN DAENGPRADIT | | ON FILE | | | | | | |
| JAKKAPHAT KROMWANGKON | | ON FILE | | | | | | |
| JAKKAPOP KANJAK | | ON FILE | | | | | | |
| JAKKARIN LAOSIRIPIPAT | | ON FILE | | | | | | |
| JAKKRID VANISHITSALA | | ON FILE | | | | | | |
| JAKKRIT SRIWANCHAI | | ON FILE | | | | | | |
| JAKSAWAT RATTANAMETARKORN | | ON FILE | | | | | | |
| JAKTHIP KANJAK | | ON FILE | | | | | | |
| JALITSA BOONMEE | | ON FILE | | | | | | |
| JAMES ANDREW MOORE | | ON FILE | | | | | | |
| JAMES CANNING | | ON FILE | | | | | | |
| JAMES DARLINGTON | | ON FILE | | | | | | |
| JAMES LATTEN | | ON FILE | | | | | | |
| JAMES PRIDMORE | | ON FILE | | | | | | |
| JAMES WELSH | | ON FILE | | | | | | |
| JAMIE BARRETT | | ON FILE | | | | | | |
| JAN LAKOTA | | ON FILE | | | | | | |
| JAN LEHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN MEIJBOOM | | ON FILE | | | | | | |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | | ON FILE | | | | | | |
| JAN WONGSA | | ON FILE | | | | | | |
| JANE PANAMANEECHOT | | ON FILE | | | | | | |
| JANTHIMANT PENGPAITOON | | ON FILE | | | | | | |
| JANTHRA THUENGLUENG | | ON FILE | | | | | | |
| JANTRA LEUNGARAHM | | ON FILE | | | | | | |
| JARAN INKAMON | | ON FILE | | | | | | |
| JARAPORN AMPIN | | ON FILE | | | | | | |
| JARATDECH CHATCHAVAL | | ON FILE | | | | | | |
| JARED HOLDEN | | ON FILE | | | | | | |
| JARIN KAENMUANG | | ON FILE | | | | | | |
| JARIYA PANAWONG | | ON FILE | | | | | | |
| JAROENSAK PINTURUK | | ON FILE | | | | | | |
| JARUN TOONNU | | ON FILE | | | | | | |
| JARUNEE SRITANYALUCKSANA | | ON FILE | | | | | | |
| JARUWAT CHAIKWAMPEIN | | ON FILE | | | | | | |
| JARVIS APAITAN | | ON FILE | | | | | | |
| JASDEEP SINGH BHULLAR | | ON FILE | | | | | | |
| JASON DE ANGELIS | | ON FILE | | | | | | |
| JASON HALL | | ON FILE | | | | | | |
| JASON KONGRUENGKIT | | ON FILE | | | | | | |
| JASON VOLENEC | | ON FILE | | | | | | |
| JASPAL TATLA | | ON FILE | | | | | | |
| JASWIN SODHI | | ON FILE | | | | | | |
| JATUPORN MEECHUMNAN | | ON FILE | | | | | | |
| JATURAN AMNATBUDDEE | | ON FILE | | | | | | |
| JATURONG SAKULTIAW | | ON FILE | | | | | | |
| JAVIER ROCO | | ON FILE | | | | | | |
| JEAN DIMITRIADIS | | ON FILE | | | | | | |
| JEAN MARC GIRARD | | ON FILE | | | | | | |
| JEAN-CHARLES GAUTARD | | ON FILE | | | | | | |
| JEANNILYN KULLAVANIJAYA | | ON FILE | | | | | | |
| JEAN-PASCAL MULLER | | ON FILE | | | | | | |
| JEAN-THOMAS OZANNE | | ON FILE | | | | | | |
| JEERADEJ VIRATCHAI | | ON FILE | | | | | | |
| JEERAPAT BURAPAKUSOLSRI | | ON FILE | | | | | | |
| JEERAPORN BOONMEE | | ON FILE | | | | | | |
| JEERAWAN VIRIYATANAVIROT | | ON FILE | | | | | | |
| JEHYAMILAH NAHA | | ON FILE | | | | | | |
| JEI SONG | | ON FILE | | | | | | |
| JENNIPHA PHONMAT | | ON FILE | | | | | | |
| JENS-PETER MARSCH | | ON FILE | | | | | | |
| JEREMY GUEHENNEUX | | ON FILE | | | | | | |
| JEREMY HURPY | | ON FILE | | | | | | |
| JEREMY LAM | | ON FILE | | | | | | |
| JEREMY MORIN | | ON FILE | | | | | | |
| JEROEN PFEIL | | ON FILE | | | | | | |
| JERRY NIELSEN | | ON FILE | | | | | | |
| JETSADA JAMALLSAWAT | | ON FILE | | | | | | |
| JETSADA JAREONWATTHANAYOTHIN | | ON FILE | | | | | | |
| JETSALIT JAKNARAI | | ON FILE | | | | | | |
| JETSUDA SABKASETTARIN | | ON FILE | | | | | | |
| JETTANA PANTANA GUNTHER | | ON FILE | | | | | | |
| JIDAPHA HIRUNRAT | | ON FILE | | | | | | |
| JIGNESH DAVDA | | ON FILE | | | | | | |
| JIM COGAN | | ON FILE | | | | | | |
| JING WU | | ON FILE | | | | | | |
| JINTANA MUNCHAROEN | | ON FILE | | | | | | |
| JIRAKIT JONGSUWAN | | ON FILE | | | | | | |
| JIRAMET UBONPHULPHOL | | ON FILE | | | | | | |
| JIRAMEZT JIRASEVIJINDA | | ON FILE | | | | | | |
| JIRANART CHOUNONT | | ON FILE | | | | | | |
| JIRAPA JOOMKAEW | | ON FILE | | | | | | |
| JIRAPA VONGKUSOLKIT | | ON FILE | | | | | | |
| JIRAPAN SINWIWATTANAKUL | | ON FILE | | | | | | |
| JIRAPAT PLOYPAIROJ | | ON FILE | | | | | | |
| JIRAPHAT CHAROENSOOK | | ON FILE | | | | | | |
| JIRAPINYA WIYANAN | | ON FILE | | | | | | |
| JIRAPORN RUNGROUNGRITTICHAI | | ON FILE | | | | | | |
| JIRAROJ WANITWATTANAKOSOL | | ON FILE | | | | | | |
| JIRAT SROISUK | | ON FILE | | | | | | |
| JIRATCHAYA JAENGCHAI | | ON FILE | | | | | | |
| JIRATEEP THEAPIRIYAKIT | | ON FILE | | | | | | |
| JIRATH LERTRITRUANGSIN | | ON FILE | | | | | | |
| JIRAYU SIRIVORAWONG | | ON FILE | | | | | | |
| JIRUNTANIN NUTTANAIAKKARAPON | | ON FILE | | | | | | |
| JITSAI SANTAPUTRA | | ON FILE | | | | | | |
| JITTRA LEKYUN | | ON FILE | | | | | | |
| JOACHIM FRITZ WILLI BUCKOW | | ON FILE | | | | | | |
| JOAO BOSCO DE GOIS FERNANDES | | ON FILE | | | | | | |
| JOEL DAUTEUIL | | ON FILE | | | | | | |
| JOHANNES PIETERSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNIS HUS | | ON FILE | | | | | | |
| JOHN BAILEY | | ON FILE | | | | | | |
| JOHN BARR | | ON FILE | | | | | | |
| JOHN CONWAY | | ON FILE | | | | | | |
| JOHN DAVIES | | ON FILE | | | | | | |
| JOHN GUEROVICH | | ON FILE | | | | | | |
| JOHN HERRICK | | ON FILE | | | | | | |
| JOHN HUNSAKER | | ON FILE | | | | | | |
| JOHN LITTLETON | | ON FILE | | | | | | |
| JOHN LYLE MITCHELL | | ON FILE | | | | | | |
| JOHN MCCOSH | | ON FILE | | | | | | |
| JOHN NIXON | | ON FILE | | | | | | |
| JOHN REID | | ON FILE | | | | | | |
| JOMSEE JANTARACH | | ON FILE | | | | | | |
| JON MCCARRON | | ON FILE | | | | | | |
| JONAS DUMALIN | | ON FILE | | | | | | |
| JONATHAN LAMY | | ON FILE | | | | | | |
| JONATHAN MARSHALL | | ON FILE | | | | | | |
| JONATHAN NOHR | | ON FILE | | | | | | |
| JONATHAN WHEELWRIGHT | | ON FILE | | | | | | |
| JONATHAN WILLIAM MAJUMDER | | ON FILE | | | | | | |
| JONGKOL MALIPOUNG | | ON FILE | | | | | | |
| JORDAN PENG | | ON FILE | | | | | | |
| JORIS KERCKHOFFS | | ON FILE | | | | | | |
| JOSE DE LIMA BARBOSA | | ON FILE | | | | | | |
| JOSEPH LANCASTER | | ON FILE | | | | | | |
| JOSH LAMERTON | | ON FILE | | | | | | |
| JUGGRICH SRISURAKRAI | | ON FILE | | | | | | |
| JULIAN FERNANDEZ | | ON FILE | | | | | | |
| JUMPOT SANGCHANTRARIN | | ON FILE | | | | | | |
| JUNTANEE KANTARATTANA | | ON FILE | | | | | | |
| JUNTRA TANCHAREON | | ON FILE | | | | | | |
| JURIJ BOKAREV | | ON FILE | | | | | | |
| JUSTUS BODO RADEGAST | | ON FILE | | | | | | |
| JUTAMAS SRIPAN | | ON FILE | | | | | | |
| JUTATIP CHAROENTHONG | | ON FILE | | | | | | |
| JUTHAMARD SERAFETINIDIS | | ON FILE | | | | | | |
| KADEJ SURALERTRUNGSUN | | ON FILE | | | | | | |
| KAEWALIN SUDJAIDEE | | ON FILE | | | | | | |
| KAI KROKER | | ON FILE | | | | | | |
| KAJOHN THOVSAGUL | | ON FILE | | | | | | |
| KAKNANG THEERAPUNCHAROEN | | ON FILE | | | | | | |
| KAKWA PHICHITNGAN | | ON FILE | | | | | | |
| KAMALA TANGWATCHARAVICHAI | | ON FILE | | | | | | |
| KAMIL ORZECHOWSKI | | ON FILE | | | | | | |
| KAMLAI PANDAM | | ON FILE | | | | | | |
| KAMOL JIRATHITIKAL | | ON FILE | | | | | | |
| KAMOL LAMRANG | | ON FILE | | | | | | |
| KAMOLPOPE PROMSOPONE | | ON FILE | | | | | | |
| KAMOLWAN PANYASEVANAMIT | | ON FILE | | | | | | |
| KAMONWAT SANGUDSUB | | ON FILE | | | | | | |
| KAMPANAT SOONTORN | | ON FILE | | | | | | |
| KAMTORN MEELAP | | ON FILE | | | | | | |
| KAN KINGPETCHARAT | | ON FILE | | | | | | |
| KAN TUMSRI | | ON FILE | | | | | | |
| KANADECH JIRAPONGTANAVECH | | ON FILE | | | | | | |
| KANANURUK MISS BARAMEE | | ON FILE | | | | | | |
| KANCHANA KUSALASAI | | ON FILE | | | | | | |
| KANDA THAMMACHAROEN | | ON FILE | | | | | | |
| KANETH PAKTRAKETTRIN | | ON FILE | | | | | | |
| KANGWAN FONGKAEW | | ON FILE | | | | | | |
| KANIN ANGSUNIT | | ON FILE | | | | | | |
| KANIN LEKAPOJPANICH | | ON FILE | | | | | | |
| KANIN TOWIWAKE | | ON FILE | | | | | | |
| KANISA RUCHANADHAMRONG | | ON FILE | | | | | | |
| KANIT ANOTHAROM | | ON FILE | | | | | | |
| KANIT JIAMDEE | | ON FILE | | | | | | |
| KANIT SETHI | | ON FILE | | | | | | |
| KANIT YUSUFEE | | ON FILE | | | | | | |
| KANITTHA ANAPORN | | ON FILE | | | | | | |
| KANJANA LISTPASERT | | ON FILE | | | | | | |
| KANJANA NGAMPLOD | | ON FILE | | | | | | |
| KANJANA SAPSENEE | | ON FILE | | | | | | |
| KANKAWEE PATTHARAARPAKORN | | ON FILE | | | | | | |
| KANKUN CHAROENBUN | | ON FILE | | | | | | |
| KANNALIN PIYANANTAWARIN | | ON FILE | | | | | | |
| KANNIKA CHAIMUK | | ON FILE | | | | | | |
| KANNIKA CHUMPOL | | ON FILE | | | | | | |
| KANNIKA SODSAI | | ON FILE | | | | | | |
| KANOGPHAN KRAMKARN | | ON FILE | | | | | | |
| KANOK PK | | ON FILE | | | | | | |
| KANOKKARN KHUANKEAW | | ON FILE | | | | | | |
| KANOKPITCH KHAMPRAPHAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KANOKPON SURIYA | | ON FILE | | | | | | |
| KANOKSAK KASETKULCHEEP | | ON FILE | | | | | | |
| KANOKSAK KHOCHAKHONG | | ON FILE | | | | | | |
| KANOKTHIP KITITHARAKUN | | ON FILE | | | | | | |
| KANOKWAN MANEEON | | ON FILE | | | | | | |
| KANOKWAN TEMUDOMSOMBOON | | ON FILE | | | | | | |
| KANON ANUSASANANUNT | | ON FILE | | | | | | |
| KANTAPAT LIMSRISAKULWONG | | ON FILE | | | | | | |
| KANTAPONG KUNVIJANG | | ON FILE | | | | | | |
| KANTAREE TINTANAWAT | | ON FILE | | | | | | |
| KANTHAPA MARCHBANKS | | ON FILE | | | | | | |
| KANTHIMA SAWATDEE | | ON FILE | | | | | | |
| KANTITAD PRAMCHIT | | ON FILE | | | | | | |
| KANYA LUANGPHITAK | | ON FILE | | | | | | |
| KANYAPISH RATSADONNIYOM | | ON FILE | | | | | | |
| KANYARAT THOSUWAN | | ON FILE | | | | | | |
| KARAN NARULA | | ON FILE | | | | | | |
| KARL MERRIEN | | ON FILE | | | | | | |
| KARN KAEWCHUMNONG | | ON FILE | | | | | | |
| KARN WONGWATRAPONG | | ON FILE | | | | | | |
| KARU CHONGSIRIPINYO | | ON FILE | | | | | | |
| KASEM BOONSONG | | ON FILE | | | | | | |
| KASEMPHAN PHADUNGKEATSAN | | ON FILE | | | | | | |
| KASEMSANT KUPHANUMAT | | ON FILE | | | | | | |
| KASEMSIN SUPSUKBAWORN | | ON FILE | | | | | | |
| KASET BOONCHAIWATTANA | | ON FILE | | | | | | |
| KASIDET CHAIVORAPHOT | | ON FILE | | | | | | |
| KASIDIT CHAIWORAPOT | | ON FILE | | | | | | |
| KASIDIT RATANAVIJAI | | ON FILE | | | | | | |
| KASIMA THARNPIPITCHAI | | ON FILE | | | | | | |
| KATAWUT KHOSITWANIT | | ON FILE | | | | | | |
| KATETHIP VARANYUWATANA | | ON FILE | | | | | | |
| KATHAWUT PUTHIKANON | | ON FILE | | | | | | |
| KAWIN SUWANTRAGUL | | ON FILE | | | | | | |
| KAWIN UTAIWATTANAPAKDEE | | ON FILE | | | | | | |
| KEADTTISAK KLANGMAE | | ON FILE | | | | | | |
| KEATTISAK KIWKHUNTHOD | | ON FILE | | | | | | |
| KEATTISAK WUTHI | | ON FILE | | | | | | |
| KECHA THAPA | | ON FILE | | | | | | |
| KEDSARAPORN THARAK | | ON FILE | | | | | | |
| KEDUBON NILCHAROEN | | ON FILE | | | | | | |
| KEERATA SINGHOLSAI | | ON FILE | | | | | | |
| KEERATI ONCHART | | ON FILE | | | | | | |
| KEERATI WANGWANG | | ON FILE | | | | | | |
| KEETAWAN MANUSAWATE | | ON FILE | | | | | | |
| KEITH WOOLLEY | | ON FILE | | | | | | |
| KEMMACHAT WANLAYAPHORN | | ON FILE | | | | | | |
| KEN JIRAMANEEKUL | | ON FILE | | | | | | |
| KENIKA KWANTONG | | ON FILE | | | | | | |
| KENJIRO SUZUKI | | ON FILE | | | | | | |
| KENNARD WOTTOWA | | ON FILE | | | | | | |
| KENNETH CRAWFORD | | ON FILE | | | | | | |
| KENNETH PETER GIBB | | ON FILE | | | | | | |
| KERIN KOKKHOUR | | ON FILE | | | | | | |
| KESINEE PIAMUOY | | ON FILE | | | | | | |
| KEVIN BARMISH | | ON FILE | | | | | | |
| KEVIN KUEHN | | ON FILE | | | | | | |
| KEVIN PATCH | | ON FILE | | | | | | |
| KEVIN POOLE | | ON FILE | | | | | | |
| KHALED SHAMS | | ON FILE | | | | | | |
| KHAMRON BOONJOEM | | ON FILE | | | | | | |
| KHANANURAK PHUWADHEJ | | ON FILE | | | | | | |
| KHANIN KAEWPRASERT | | ON FILE | | | | | | |
| KHANITTA POMTONGPUAK | | ON FILE | | | | | | |
| KHANITTHA KAIMUSIK | | ON FILE | | | | | | |
| KHANNGOEN NUANUAL | | ON FILE | | | | | | |
| KHATEDAN DEEPAIBOON | | ON FILE | | | | | | |
| KHEMJIRA THAKAMWONG | | ON FILE | | | | | | |
| KHEMTHONG BOONYING | | ON FILE | | | | | | |
| KHEMTHONG WANNAWONG | | ON FILE | | | | | | |
| KHRONGSAK LAPHIM | | ON FILE | | | | | | |
| KHRUEAFA PUTTAPAI | | ON FILE | | | | | | |
| KHUSHAL SINGH RAJAWAT | | ON FILE | | | | | | |
| KIAN TOPHET | | ON FILE | | | | | | |
| KILIAN EISEND | | ON FILE | | | | | | |
| KIM KUNNGAM | | ON FILE | | | | | | |
| KIM SANGEORZAN | | ON FILE | | | | | | |
| KIMLAI PHAAUT | | ON FILE | | | | | | |
| KING SRISURI | | ON FILE | | | | | | |
| KINGSLEY EZIHIE | | ON FILE | | | | | | |
| KINIMAN PHUNTIRA | | ON FILE | | | | | | |
| KIT DOWDEN | | ON FILE | | | | | | |
| KITINON WANGPATTANAMONGKOL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KITIPORN SAENGNOI | | ON FILE | | | | | | |
| KITTAWIT RUNGJANG | | ON FILE | | | | | | |
| KITTI TIRAWUTTIPORN | | ON FILE | | | | | | |
| KITTIKAN PHOORIWATTANAKUL | | ON FILE | | | | | | |
| KITTIMA BUTNAMPET | | ON FILE | | | | | | |
| KITTIMA RATNARATHON | | ON FILE | | | | | | |
| KITTIMASAK PRAPHANBANDIT | | ON FILE | | | | | | |
| KITTINUT SIRIVANITCHAKORN | | ON FILE | | | | | | |
| KITTIPAT YOUPANIAD | | ON FILE | | | | | | |
| KITTIPOJN PRAVALPATKUL | | ON FILE | | | | | | |
| KITTIPONG NORACHAN | | ON FILE | | | | | | |
| KITTIPOP PAN-NGOEN | | ON FILE | | | | | | |
| KITTISAK PONSUE | | ON FILE | | | | | | |
| KITTISAK RATTANAMON | | ON FILE | | | | | | |
| KITTISAK SATITSIRIYOTHIN | | ON FILE | | | | | | |
| KITTISAK UDOMSUJJANUN | | ON FILE | | | | | | |
| KITTISAK UTAIWATTANAPAKDEE | | ON FILE | | | | | | |
| KJITJATE SAPMANEE | | ON FILE | | | | | | |
| KLOM RAKKHUMKAEO | | ON FILE | | | | | | |
| KOBI BOONBANJERDSRI | | ON FILE | | | | | | |
| KOBKIT SUWAN | | ON FILE | | | | | | |
| KOCHAPORN JARUKASEMRATANA | | ON FILE | | | | | | |
| KODCHAKORN PINTU | | ON FILE | | | | | | |
| KOMKAT MEUANSECHAI | | ON FILE | | | | | | |
| KOMKRIT LAORTANAKUL | | ON FILE | | | | | | |
| KOMSAKE PROMMOPAKORN | | ON FILE | | | | | | |
| KONGKIAT SRISONGKRAM | | ON FILE | | | | | | |
| KONGPEANG JANTARACH | | ON FILE | | | | | | |
| KONGSAK SAE-LIM | | ON FILE | | | | | | |
| KONLATHAT LERTSANSERN | | ON FILE | | | | | | |
| KONSTANTIN BEGIDZHANOV | | ON FILE | | | | | | |
| KORACHAL PHADVIBULYA | | ON FILE | | | | | | |
| KORAWAT JARASNIPAPAN | | ON FILE | | | | | | |
| KORN WIRIYAWAREE | | ON FILE | | | | | | |
| KORNCHAI KIATTHANACHATR | | ON FILE | | | | | | |
| KORNCHINUN PUASIRIMIT | | ON FILE | | | | | | |
| KORNKANOK PAREE | | ON FILE | | | | | | |
| KORNNARONG PAKDEEPAN | | ON FILE | | | | | | |
| KOSETH KWANCHIT | | ON FILE | | | | | | |
| KOSHIRO YAMAOKA | | ON FILE | | | | | | |
| KOSIT KANJANATHANALERT | | ON FILE | | | | | | |
| KOSIT RACHAWAT | | ON FILE | | | | | | |
| KOSON SINSAWAT | | ON FILE | | | | | | |
| KOTARO MURA | | ON FILE | | | | | | |
| KOTCHAPHAN SINGTO | | ON FILE | | | | | | |
| KOWIT CHIANGKHAM | | ON FILE | | | | | | |
| KRAI JIRATHITIKAL | | ON FILE | | | | | | |
| KRAIPON SURIYABUN | | ON FILE | | | | | | |
| KRAISILA KANONT | | ON FILE | | | | | | |
| KRAISORN KHAJORNCHAISAK | | ON FILE | | | | | | |
| KRISADA KANIVICHAPORN | | ON FILE | | | | | | |
| KRISHNA TECHANAN | | ON FILE | | | | | | |
| KRISSANA PANRONG | | ON FILE | | | | | | |
| KRISSANAI PUENPOL | | ON FILE | | | | | | |
| KRIT SIRISAOVALUK | | ON FILE | | | | | | |
| KRITACHAYA SIRIPHRUEKSACHAT | | ON FILE | | | | | | |
| KRITCHASAK SIVASRI | | ON FILE | | | | | | |
| KRITHEE SIRISITH | | ON FILE | | | | | | |
| KRITSANA HOYSONG | | ON FILE | | | | | | |
| KRITSANA MONTEARNSUWAN | | ON FILE | | | | | | |
| KRITTAPHAS KHUNJAROEN | | ON FILE | | | | | | |
| KRITTAPON THIRATANAKUNTANA | | ON FILE | | | | | | |
| KRITTIYA TANABOONBODEE | | ON FILE | | | | | | |
| KRITTSAPHONG KITTYAMUNKONG | | ON FILE | | | | | | |
| KRONGJIT KITTIMONTHORN | | ON FILE | | | | | | |
| KRUAWAN JOHNSON | | ON FILE | | | | | | |
| KRUEWAN JERDJUMRASKUL | | ON FILE | | | | | | |
| KUKIAT TEMCHUEN | | ON FILE | | | | | | |
| KULCHAYA SRICHAVANANT | | ON FILE | | | | | | |
| KULDILOK THONGARPORN | | ON FILE | | | | | | |
| KUMAR ANKIT | | ON FILE | | | | | | |
| KUNANON HANPONGKUL | | ON FILE | | | | | | |
| KUNAWUT WANGTEERAPRASERT | | ON FILE | | | | | | |
| KUNIO KITABAYASHI | | ON FILE | | | | | | |
| KWANCHAN CHANSOMWONG | | ON FILE | | | | | | |
| KWONG SIN CHENG | | ON FILE | | | | | | |
| KYOUNGSU PARK | | ON FILE | | | | | | |
| LADDA BOONYINDEE | | ON FILE | | | | | | |
| LADDA PHENWAN | | ON FILE | | | | | | |
| LAKKANA SIMANEE | | ON FILE | | | | | | |
| LAKKANA ARTHITTANG | | ON FILE | | | | | | |
| LAKSAMON RUENKAEW | | ON FILE | | | | | | |
| LALADA KAEWPIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LALIEW ANGSAKUNWONG | | ON FILE | | | | | | |
| LALITPAT TANGPRASERT | | ON FILE | | | | | | |
| LAMAI CHAMNANMOR | | ON FILE | | | | | | |
| LAMTHARN HANTRAKUL | | ON FILE | | | | | | |
| LAPASRADA SIRICHOKKAJORN | | ON FILE | | | | | | |
| LARS HOUGAARD | | ON FILE | | | | | | |
| LARS INGVARSON | | ON FILE | | | | | | |
| LARS ZENGLER | | ON FILE | | | | | | |
| LAURA NOE | | ON FILE | | | | | | |
| LAURENS NOTENBOOM | | ON FILE | | | | | | |
| LAURENT HERVE LANNOU | | ON FILE | | | | | | |
| LAURENT LEVIFVE | | ON FILE | | | | | | |
| LAURENT VIVANCOS | | ON FILE | | | | | | |
| LAURI KOMI | | ON FILE | | | | | | |
| LAWRENCE HILL | | ON FILE | | | | | | |
| LAWRENCE OLORUNGBOHUNMI | | ON FILE | | | | | | |
| LEA GIRIER | | ON FILE | | | | | | |
| LEE DICK | | ON FILE | | | | | | |
| LEE HENDRICKSEN | | ON FILE | | | | | | |
| LEE YERN FAI | | ON FILE | | | | | | |
| LEEMIN CHAEMAENG | | ON FILE | | | | | | |
| LEIGH EDWARD RIPLEY | | ON FILE | | | | | | |
| LEK PANPIBULAP | | ON FILE | | | | | | |
| LEON CZARNOBAJ | | ON FILE | | | | | | |
| LIN PHAIRAT | | ON FILE | | | | | | |
| LINA KAYANPUMJAIYING | | ON FILE | | | | | | |
| LINDSAY HARTLEY-BACKHOUSE | | ON FILE | | | | | | |
| LINH ANH MOREAU | | ON FILE | | | | | | |
| LIPDA CHALAOVIJIT | | ON FILE | | | | | | |
| LIRIANA VISHI | | ON FILE | | | | | | |
| LORENZO MARCANTONIO | | ON FILE | | | | | | |
| LOUIS RAPHAEL-LEYGUES | | ON FILE | | | | | | |
| LOWEN ROSS | | ON FILE | | | | | | |
| LUCA STEEB | | ON FILE | | | | | | |
| LUCAS LARROCHE | | ON FILE | | | | | | |
| LUCAS MUNHOZ | | ON FILE | | | | | | |
| LUIS ARPA TORIBIO | | ON FILE | | | | | | |
| LUÍS VIEGAS | | ON FILE | | | | | | |
| LUKAS HOFER | | ON FILE | | | | | | |
| LUNCHAIPA THITIYAPORN | | ON FILE | | | | | | |
| LYAZZAT RABBIOSI | | ON FILE | | | | | | |
| LYDIA STEPHENS | | ON FILE | | | | | | |
| MAARTEN KALLENBERG | | ON FILE | | | | | | |
| MADELEINE BARKER | | ON FILE | | | | | | |
| MAGNUS NWAKA | | ON FILE | | | | | | |
| MAI RUSHMI | | ON FILE | | | | | | |
| MAKRAN ABU | | ON FILE | | | | | | |
| MAKSIM BORODKO | | ON FILE | | | | | | |
| MALAI AINTHANA | | ON FILE | | | | | | |
| MALCOLM TODD | | ON FILE | | | | | | |
| MALEE JITTIBOPHIT | | ON FILE | | | | | | |
| MALI HIAMHAN | | ON FILE | | | | | | |
| MALIK BENAISSA | | ON FILE | | | | | | |
| MANEERAT TANSKUL | | ON FILE | | | | | | |
| MANESH LACOUL | | ON FILE | | | | | | |
| MANFRED TECHENTIN | | ON FILE | | | | | | |
| MANGGON JAMNIANSUK | | ON FILE | | | | | | |
| MANISA MEEMIN | | ON FILE | | | | | | |
| MANIT LAIPRASERT | | ON FILE | | | | | | |
| MANIT SUKSAENGTHET | | ON FILE | | | | | | |
| MANOP TANGNAWAPHAN | | ON FILE | | | | | | |
| MANTANA KHUEANSUNGNOEN | | ON FILE | | | | | | |
| MARC LENOBLE | | ON FILE | | | | | | |
| MARC ROGIVUE | | ON FILE | | | | | | |
| MARCEL DE BEER | | ON FILE | | | | | | |
| MARCEL PHILIP ELLIS | | ON FILE | | | | | | |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | | ON FILE | | | | | | |
| MARCH PHUREE | | ON FILE | | | | | | |
| MARCIN KLEINERT | | ON FILE | | | | | | |
| MARCIO COSTA SILVA | | ON FILE | | | | | | |
| MARCO ALBANO | | ON FILE | | | | | | |
| MARCO INDELICATO | | ON FILE | | | | | | |
| MARCO LACHMANN-ANKE | | ON FILE | | | | | | |
| MARCO MAROTTA | | ON FILE | | | | | | |
| MARCO PENNINGER | | ON FILE | | | | | | |
| MARCUS LERTKOMOLSUK | | ON FILE | | | | | | |
| MARCUS NILSSON | | ON FILE | | | | | | |
| MAREK VAROUS | | ON FILE | | | | | | |
| MARIA ANTONETTE PABILONA BANZUELA | | ON FILE | | | | | | |
| MARIEDAYA UDOMWANNON | | ON FILE | | | | | | |
| MARISA KHEMAPUKPONG | | ON FILE | | | | | | |
| MARIUS IMFELD | | ON FILE | | | | | | |
| MARIVIC MARTINQUILLA COMEDIERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIYANING SAMAAE | | ON FILE | | | | | | |
| MARK ANTHONY CRAWFORD | | ON FILE | | | | | | |
| MARK CHRISTOPHER DELAFLEUR | | ON FILE | | | | | | |
| MARK EVERETT | | ON FILE | | | | | | |
| MARK MCDOWELL | | ON FILE | | | | | | |
| MARK PEARCE | | ON FILE | | | | | | |
| MARK THATCHER | | ON FILE | | | | | | |
| MARKO RASINMÄKI | | ON FILE | | | | | | |
| MARKUS GANTERER | | ON FILE | | | | | | |
| MARKUS ROSELIEB | | ON FILE | | | | | | |
| MARKUS STRASSMAIR | | ON FILE | | | | | | |
| MARTIN ERICH SACKMANN | | ON FILE | | | | | | |
| MARTIN GREIJMANS | | ON FILE | | | | | | |
| MARTIN HIGGINS | | ON FILE | | | | | | |
| MARTIN LALONDE | | ON FILE | | | | | | |
| MARTIN LAMBERTSEN | | ON FILE | | | | | | |
| MARTIN RUSTEBERG | | ON FILE | | | | | | |
| MARTIN SJOERSLEV KHAMPHOUKEO | | ON FILE | | | | | | |
| MARTIN-LOUIS BERGERON | | ON FILE | | | | | | |
| MARUDIN MUSOR | | ON FILE | | | | | | |
| MARUT SIRIWANGSO | | ON FILE | | | | | | |
| MASSIMILIANO BRANCATO | | ON FILE | | | | | | |
| MATHEE SOPAPONERUNGSHI | | ON FILE | | | | | | |
| MATIAS BERRA | | ON FILE | | | | | | |
| MATTEO SINISCALCHI | | ON FILE | | | | | | |
| MATTEO TESTONI | | ON FILE | | | | | | |
| MATTHEW CHEUNG | | ON FILE | | | | | | |
| MATTHEW KEYWORTH | | ON FILE | | | | | | |
| MAURIZIO BODINO | | ON FILE | | | | | | |
| MAURIZIO BOZZUTO | | ON FILE | | | | | | |
| MAX OLIVIER CLAUDE THIRIFAYS | | ON FILE | | | | | | |
| MAXENCE ROY MARTIN | | ON FILE | | | | | | |
| MAXIME LAPRAYE | | ON FILE | | | | | | |
| MAXIME LIENHART | | ON FILE | | | | | | |
| MAXIME PAUL | | ON FILE | | | | | | |
| MAXIME ROBOUANT | | ON FILE | | | | | | |
| MAXIMILIAN DIETRICH | | ON FILE | | | | | | |
| MAXIMILIAN GLASER | | ON FILE | | | | | | |
| MAXIMILIEN LABADIE BARBE | | ON FILE | | | | | | |
| MAYAWEE HAVANGJOO | | ON FILE | | | | | | |
| MAYMAE SATIYA | | ON FILE | | | | | | |
| MAYTHIYA SUKSUWAN | | ON FILE | | | | | | |
| MAYURA PICHITNGAN | | ON FILE | | | | | | |
| MEENA PINRENU | | ON FILE | | | | | | |
| MEGHNA MIRPURI | | ON FILE | | | | | | |
| MEILEA HOLMER | | ON FILE | | | | | | |
| MEKHALA VONPEN | | ON FILE | | | | | | |
| MELANIE THIEULANT | | ON FILE | | | | | | |
| MELISSA FARNWORTH | | ON FILE | | | | | | |
| MENGEAR SUM | | ON FILE | | | | | | |
| MERIN WAITE | | ON FILE | | | | | | |
| METH SRIPHOTHONG | | ON FILE | | | | | | |
| METHAWEE SUKANTHAKUN | | ON FILE | | | | | | |
| METHAWI SUPRAPINYOPONG | | ON FILE | | | | | | |
| MHEYONG ARTWICHAI | | ON FILE | | | | | | |
| MICHAEL ADRIANUS JOZEF DIETVORST | | ON FILE | | | | | | |
| MICHAEL BRANDON CALLEJA | | ON FILE | | | | | | |
| MICHAEL BRASSINGTON | | ON FILE | | | | | | |
| MICHAEL DAUGHERTY | | ON FILE | | | | | | |
| MICHAEL KEAG | | ON FILE | | | | | | |
| MICHAEL MCEWEN | | ON FILE | | | | | | |
| MICHAEL NEW | | ON FILE | | | | | | |
| MICHAEL REINHARDT | | ON FILE | | | | | | |
| MICHAEL ROHLAND | | ON FILE | | | | | | |
| MICHAEL SCHLOSSER | | ON FILE | | | | | | |
| MICHAEL SEELY | | ON FILE | | | | | | |
| MICHAEL TRIPPNER | | ON FILE | | | | | | |
| MICHAEL WALTON | | ON FILE | | | | | | |
| MICHAL MASIAR | | ON FILE | | | | | | |
| MICHEL GENETAY | | ON FILE | | | | | | |
| MICHEL PELLERIN | | ON FILE | | | | | | |
| MICHELE MAGHENZANI | | ON FILE | | | | | | |
| MICHELE MARRONE | | ON FILE | | | | | | |
| MICHELLE ANN TILANO | | ON FILE | | | | | | |
| MICHELLE HAWRYLUK | | ON FILE | | | | | | |
| MIKA VILJAKAINEN | | ON FILE | | | | | | |
| MIKE PATRYN | | ON FILE | | | | | | |
| MIKI ONODERA | | ON FILE | | | | | | |
| MILES IDE | | ON FILE | | | | | | |
| MINGKWAN LOTHARUKPONG | | ON FILE | | | | | | |
| MINTRA SAENBUA | | ON FILE | | | | | | |
| MISCHA NOWICKI | | ON FILE | | | | | | |
| MISS HUDSARAT PARAKARDSUJATUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS KORAPHART TANIKO | | ON FILE | | | | | | |
| MISS NUTTAPORN TOMAZA | | ON FILE | | | | | | |
| MITCH NAPACK | | ON FILE | | | | | | |
| MONA MONNAPAT | | ON FILE | | | | | | |
| MONGKOL PANJASUPHALAK | | ON FILE | | | | | | |
| MONGKOL SRISING | | ON FILE | | | | | | |
| MONGKOLPONGSIRI WORAWUTH | | ON FILE | | | | | | |
| MONRADA KHEMPETCH | | ON FILE | | | | | | |
| MONSIT PORNNUMPA | | ON FILE | | | | | | |
| MONTRI SOMNIMIT | | ON FILE | | | | | | |
| MORADOK LAMSAKUN | | ON FILE | | | | | | |
| MORAGOT SUNGSILP | | ON FILE | | | | | | |
| MORGAN KAPOMPOLE | | ON FILE | | | | | | |
| MOTHANA KLEEBAI | | ON FILE | | | | | | |
| MR HARKA GHART MAGAR | | ON FILE | | | | | | |
| MR.SUWIT TANGWONGSRIPRAPI | | ON FILE | | | | | | |
| MRBUN PETER | | ON FILE | | | | | | |
| MUANG LOYKAEW | | ON FILE | | | | | | |
| MUNGKORN THAPANASOPON | | ON FILE | | | | | | |
| MURRAY SOGEN | | ON FILE | | | | | | |
| NACHAKORN TRIWITCHAKUL | | ON FILE | | | | | | |
| NACHAVADEE BOONCHIT | | ON FILE | | | | | | |
| NADUSA SINELNIKOV | | ON FILE | | | | | | |
| NAIPAPORN MIADMO | | ON FILE | | | | | | |
| NAKANYAPHAT APIBUNSINTHORN | | ON FILE | | | | | | |
| NAKARIN SANGSOOT | | ON FILE | | | | | | |
| NAKHARIN KAEWKATSAEN | | ON FILE | | | | | | |
| NAKORN WONGSAWANGSUB | | ON FILE | | | | | | |
| NALINA SINGTONG | | ON FILE | | | | | | |
| NAMNUENG PROTPAGORN | | ON FILE | | | | | | |
| NAMO TANCHAREON | | ON FILE | | | | | | |
| NANG MO SAINE | | ON FILE | | | | | | |
| NANTH MANCHAROEN | | ON FILE | | | | | | |
| NANTHATHIDA PRAPPHAN | | ON FILE | | | | | | |
| NAOKO ARAKI | | ON FILE | | | | | | |
| NAOWARAT KAENSUSADEE | | ON FILE | | | | | | |
| NAPAPHAN PATPITAK | | ON FILE | | | | | | |
| NAPAT HOMSIN | | ON FILE | | | | | | |
| NAPAT KOSITKWAN | | ON FILE | | | | | | |
| NAPAT MANOONWONG | | ON FILE | | | | | | |
| NAPAT REAKATANAN | | ON FILE | | | | | | |
| NAPATH KCHUNG | | ON FILE | | | | | | |
| NAPATSANAN SUWANTORACHIT | | ON FILE | | | | | | |
| NAPHAT CHONGRATANAKUL | | ON FILE | | | | | | |
| NAPHAT DETAPHIDUN | | ON FILE | | | | | | |
| NAPHAT KAOSUWAN | | ON FILE | | | | | | |
| NAPHAT TUNPRAKORNKUN | | ON FILE | | | | | | |
| NAPHAT WONGHANCHAO | | ON FILE | | | | | | |
| NAPRUD PAISANSIN | | ON FILE | | | | | | |
| NARA RATNARATHON | | ON FILE | | | | | | |
| NARAPHORN PAOPRASERT | | ON FILE | | | | | | |
| NARAWADEE PRUETHONG | | ON FILE | | | | | | |
| NARAWIT SAWETSOMBOON | | ON FILE | | | | | | |
| NARIS HUAJAI | | ON FILE | | | | | | |
| NARONGSAK PONGCHAN | | ON FILE | | | | | | |
| NARONGWET CHANSRI | | ON FILE | | | | | | |
| NARUEBET NAMSRIPAN | | ON FILE | | | | | | |
| NARUEPORN JITSATTHA | | ON FILE | | | | | | |
| NARUETHAI SAELIM | | ON FILE | | | | | | |
| NARUMON PIMPA | | ON FILE | | | | | | |
| NARUPON MUNCHAROEN | | ON FILE | | | | | | |
| NAT MANGKHANG | | ON FILE | | | | | | |
| NATANAN NITHIITTIKRAI | | ON FILE | | | | | | |
| NATAPHOL TANABE | | ON FILE | | | | | | |
| NATAPONG SENEEWONGSE NA AYUTAYA | | ON FILE | | | | | | |
| NATAPORN MOUNGKLIENG | | ON FILE | | | | | | |
| NATASIT LERTCHAYUNTR | | ON FILE | | | | | | |
| NATAVUDH PUNGCHAROENPONG | | ON FILE | | | | | | |
| NATCHATA TERLAAK | | ON FILE | | | | | | |
| NATCHPAPHA VISARNTANON | | ON FILE | | | | | | |
| NATDANAI LIENGPRAPAIPUN | | ON FILE | | | | | | |
| NATHAN MILLEN | | ON FILE | | | | | | |
| NATHANAN MAHITIWANICHA | | ON FILE | | | | | | |
| NATHANON ZENLUANG | | ON FILE | | | | | | |
| NATHAPATR POKHAKANCHANAPAKIN | | ON FILE | | | | | | |
| NATHAPON UDOMLERTSAKUL | | ON FILE | | | | | | |
| NATHAPONG LIMPDAENGSKUL | | ON FILE | | | | | | |
| NATHEE DOLPITAK | | ON FILE | | | | | | |
| NATPAPAT PABNAM | | ON FILE | | | | | | |
| NATPHAT MIMANUS | | ON FILE | | | | | | |
| NATT PHENJATI | | ON FILE | | | | | | |
| NATTACHAI TRETASAYUTH | | ON FILE | | | | | | |
| NATTADIT SUKCHAROEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATTAKAN KERDBOONCHUM | | ON FILE | | | | | | |
| NATTAKORN SHRESTHA | | ON FILE | | | | | | |
| NATTANON PONGPATANAPIPIT | | ON FILE | | | | | | |
| NATTANUN TRAKULBANLUE | | ON FILE | | | | | | |
| NATTAPAT SUTAPAKORN | | ON FILE | | | | | | |
| NATTAPOL CHOOMANEE | | ON FILE | | | | | | |
| NATTAPOL PAORATCHATAPIBOOL | | ON FILE | | | | | | |
| NATTAPON CHATPRECHAKUL | | ON FILE | | | | | | |
| NATTAPONG MONGKOLRATTANACHAI | | ON FILE | | | | | | |
| NATTAWAN TANKRITTIWAT | | ON FILE | | | | | | |
| NATTAWAT MEELAP | | ON FILE | | | | | | |
| NATTAWUT ONGERN | | ON FILE | | | | | | |
| NATTHA PONGPABHAWI | | ON FILE | | | | | | |
| NATTHAKIT NIMITRUNGTHAWEE | | ON FILE | | | | | | |
| NATTHAKRIT PONGSASITHORN | | ON FILE | | | | | | |
| NATTHANAN CHAIMOOL | | ON FILE | | | | | | |
| NATTHANAN PROMWONG | | ON FILE | | | | | | |
| NATTHAPAT BARAM | | ON FILE | | | | | | |
| NATTHAPHOL MEEWISET | | ON FILE | | | | | | |
| NATTHAPHON SUPRAPINYOPONG | | ON FILE | | | | | | |
| NATTHAPOOM SAENGHAN | | ON FILE | | | | | | |
| NATTHAPORN JAENGPIYARAT | | ON FILE | | | | | | |
| NATTHAPORN LERTKIETPANIT | | ON FILE | | | | | | |
| NATTHAPORN MAKONGLAD | | ON FILE | | | | | | |
| NATTHAPORN WANGWONG | | ON FILE | | | | | | |
| NATTINEE ANUTARAYONTCHAI | | ON FILE | | | | | | |
| NATWARA CHARASCHARUNGKIAT | | ON FILE | | | | | | |
| NAVANATH SRIYUKSIRI | | ON FILE | | | | | | |
| NAWAPORN CHANTANASAKUL | | ON FILE | | | | | | |
| NAWARAT ARNOLD | | ON FILE | | | | | | |
| NAWEE NAKPRASIT | | ON FILE | | | | | | |
| NEIL PITMAN | | ON FILE | | | | | | |
| NETI CHAREEWAYRUWAIROJ | | ON FILE | | | | | | |
| NETIWUT RANGKASIWIT | | ON FILE | | | | | | |
| NEUNGRUTHAI ARPORNTIP | | ON FILE | | | | | | |
| NGOEN DETMOT | | ON FILE | | | | | | |
| NICHA APICHITSOPA | | ON FILE | | | | | | |
| NICHA BOONJITTI | | ON FILE | | | | | | |
| NICHA TRAIPIPATTHANAPONG | | ON FILE | | | | | | |
| NICHANAN SRIPRASERTYING | | ON FILE | | | | | | |
| NICHAPA SEELUEANG | | ON FILE | | | | | | |
| NICHOLAS BARTON | | ON FILE | | | | | | |
| NICHOLAS NIKOL | | ON FILE | | | | | | |
| NICHOLAS WOOD | | ON FILE | | | | | | |
| NICK DEMIR | | ON FILE | | | | | | |
| NICOLAS BARCENA | | ON FILE | | | | | | |
| NICOLAS BARUCH | | ON FILE | | | | | | |
| NICOLAS BONNASSIES | | ON FILE | | | | | | |
| NICOLAS TINTINGER | | ON FILE | | | | | | |
| NIGEL DEAN | | ON FILE | | | | | | |
| NILS WIDARP | | ON FILE | | | | | | |
| NIMNUAL SAIWAEW | | ON FILE | | | | | | |
| NINTA YIAMRUM | | ON FILE | | | | | | |
| NIPA SAM | | ON FILE | | | | | | |
| NIPAPOND DITSOMBOON | | ON FILE | | | | | | |
| NIPAPORN JANTARAT | | ON FILE | | | | | | |
| NIPARAT CHEAMANUNKUL | | ON FILE | | | | | | |
| NIPAT KULKANJANATORN | | ON FILE | | | | | | |
| NIPON INTARIT | | ON FILE | | | | | | |
| NIPON NARARUJA | | ON FILE | | | | | | |
| NIRAND PISUTHA-ARNOND | | ON FILE | | | | | | |
| NIRAVIT KANATHAM | | ON FILE | | | | | | |
| NIREDUAN HAYEYUSOH | | ON FILE | | | | | | |
| NIREEDUWAN HAYIYUSOH | | ON FILE | | | | | | |
| NIRIN THOMGIM | | ON FILE | | | | | | |
| NISACHON LEESAWET | | ON FILE | | | | | | |
| NISALA SAMARATUNGE | | ON FILE | | | | | | |
| NISANART THADABUSAPA | | ON FILE | | | | | | |
| NITCHANUN HONGKLANG | | ON FILE | | | | | | |
| NITHIMA LO SAVIO | | ON FILE | | | | | | |
| NITHIWAT KHOOSUWAN | | ON FILE | | | | | | |
| NITHIWAT SRIKANCHANAWAT | | ON FILE | | | | | | |
| NITI VANADURONGWAN | | ON FILE | | | | | | |
| NITIN MODI | | ON FILE | | | | | | |
| NITIPAT BOONGIRD | | ON FILE | | | | | | |
| NITISH ALLURI | | ON FILE | | | | | | |
| NITIWAT NISAPAKULTORN | | ON FILE | | | | | | |
| NITIWAT ONRAT | | ON FILE | | | | | | |
| NITIYAPORN SODSAI | | ON FILE | | | | | | |
| NITTING JOSEPH | | ON FILE | | | | | | |
| NIWAT CHUMNANRUE | | ON FILE | | | | | | |
| NIYOMSILP MISS KANDA | | ON FILE | | | | | | |
| NOBUHIKO FUKUOKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOBUHIRO SAKUMA | | ON FILE | | | | | | |
| NOLAN DALBY | | ON FILE | | | | | | |
| NOLE SUWANPARIN | | ON FILE | | | | | | |
| NON KATAL | | ON FILE | | | | | | |
| NONGNUCH KANSAKSIRI | | ON FILE | | | | | | |
| NONTAJ KANTHAROUP | | ON FILE | | | | | | |
| NOPPADOL BUTDEANGNOI | | ON FILE | | | | | | |
| NOPPADOL KUNLAWUTMETAKIT | | ON FILE | | | | | | |
| NOPPADON NARITTAKURN | | ON FILE | | | | | | |
| NOPPANAT LO-APIRAKKUN | | ON FILE | | | | | | |
| NOPPANUN JANJARASSKUL | | ON FILE | | | | | | |
| NOPPARAT KAENTHONG | | ON FILE | | | | | | |
| NOPPARUTT PHAYPOL | | ON FILE | | | | | | |
| NOPPSIT TONGPINIT | | ON FILE | | | | | | |
| NOPRIDA SIRISOMSUKPORN | | ON FILE | | | | | | |
| NOPRIWA DATOO | | ON FILE | | | | | | |
| NORASIT YOODEE | | ON FILE | | | | | | |
| NORATHEP IAMKAEW | | ON FILE | | | | | | |
| NUCHSABA SORNPHET | | ON FILE | | | | | | |
| NUENG PAOUD | | ON FILE | | | | | | |
| NUENGRUTAI SALYAWUT | | ON FILE | | | | | | |
| NUENGRUTAI SENANOOT | | ON FILE | | | | | | |
| NUGULKIT KITJAROENWONG | | ON FILE | | | | | | |
| NULUK EZUNAGU | | ON FILE | | | | | | |
| NUNO MOURINHO | | ON FILE | | | | | | |
| NUNTHAWIT HUTANGKURA | | ON FILE | | | | | | |
| NUT NUKPRACH | | ON FILE | | | | | | |
| NUTAPONG CHANTANASAKUL | | ON FILE | | | | | | |
| NUTCACHAN PENGKAEW | | ON FILE | | | | | | |
| NUTCHANON CHIAMTHAWEEBOON | | ON FILE | | | | | | |
| NUTCHAYA YOUNG | | ON FILE | | | | | | |
| NUTSUDA GOWSOL | | ON FILE | | | | | | |
| NUTTACHAI CHANSUKSURACHODE | | ON FILE | | | | | | |
| NUTTACHAI PUTTERAPARP | | ON FILE | | | | | | |
| NUTTACHAT KOSINTRANONT | | ON FILE | | | | | | |
| NUTTAKARN BUSARAPONGPANICH | | ON FILE | | | | | | |
| NUTTANICHA VETPRASERTKUL | | ON FILE | | | | | | |
| NUTTAPOL MANASUTH | | ON FILE | | | | | | |
| NUTTAPOL TANADCHANGSAENG | | ON FILE | | | | | | |
| NUTTAWAT SRITUNYARAT | | ON FILE | | | | | | |
| NUTTINEEYA VEJPANICH | | ON FILE | | | | | | |
| NUTVADEE WANACHAIKIAT | | ON FILE | | | | | | |
| NUTWORAJIT UDOMLIKITWONG | | ON FILE | | | | | | |
| OJASHVI SEEAM | | ON FILE | | | | | | |
| OLIVER THON | | ON FILE | | | | | | |
| OLIVIER ALCOUFFE | | ON FILE | | | | | | |
| OMAR KALOUTI | | ON FILE | | | | | | |
| OMAR NUBOER | | ON FILE | | | | | | |
| ONAREE PANCHATREE | | ON FILE | | | | | | |
| ONNICHA SENA | | ON FILE | | | | | | |
| ONOUSA JAENGPIYARAT | | ON FILE | | | | | | |
| ONPRIYA HOMCHUEN | | ON FILE | | | | | | |
| ONUSA CHANTANAPONGWANIJ | | ON FILE | | | | | | |
| OPAS VIRATCHAI | | ON FILE | | | | | | |
| ORAKANJANA ARIYAPINYOPAS | | ON FILE | | | | | | |
| ORAPAN SATTAYAPHANICHKUL | | ON FILE | | | | | | |
| ORAPIN KUSOLRUNGRAT | | ON FILE | | | | | | |
| ORATAI WATTANAPONGPAISAN | | ON FILE | | | | | | |
| ORATHAI SIRIRUANG | | ON FILE | | | | | | |
| ORAYA PALAPAN | | ON FILE | | | | | | |
| ORISA PLOOKSAWASDI | | ON FILE | | | | | | |
| ORNPAPHA CHAISONGKRAM | | ON FILE | | | | | | |
| OROD REZAI | | ON FILE | | | | | | |
| ORTHAI MALISRI | | ON FILE | | | | | | |
| OSCAR IWUCHUKWU | | ON FILE | | | | | | |
| OZZI JARVINEN | | ON FILE | | | | | | |
| PABHADA LIMAWONGPRANEE | | ON FILE | | | | | | |
| PACHARA KAEWTHONG | | ON FILE | | | | | | |
| PACHARANUN SUWINYATICHAIPORN | | ON FILE | | | | | | |
| PACHARAPONG CHOMTONG | | ON FILE | | | | | | |
| PACHASORN POOPRASERT | | ON FILE | | | | | | |
| PADOL SOPACHAROEN | | ON FILE | | | | | | |
| PADON VANNARAT | | ON FILE | | | | | | |
| PAILIN THIPAYARAT | | ON FILE | | | | | | |
| PAIROAT LISTPASERT | | ON FILE | | | | | | |
| PAIROJ RATTADILOK | | ON FILE | | | | | | |
| PAISAL KIATTANANAN | | ON FILE | | | | | | |
| PAIYADA MAHITTHANAN | | ON FILE | | | | | | |
| PAJAREE PAPAKANG | | ON FILE | | | | | | |
| PAKAMAS SUKROONGRUANG | | ON FILE | | | | | | |
| PAKAWAT HONGBOON | | ON FILE | | | | | | |
| PAKAWAT TEMVISUTKUL | | ON FILE | | | | | | |
| PAKIN PIWKHAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAKINAI KAMOLPUS | | ON FILE | | | | | | |
| PAKINEE RUNGNONTARAT | | ON FILE | | | | | | |
| PAKORN CHAIBORIPUNTH | | ON FILE | | | | | | |
| PAKORN CHOOCHUAY | | ON FILE | | | | | | |
| PAKORN JITTAPONG | | ON FILE | | | | | | |
| PAKPATCHARAWAT WATTANARANGSUN | | ON FILE | | | | | | |
| PAKPOOM SANGYAIMANEE | | ON FILE | | | | | | |
| PALIDA SEESOMBUT | | ON FILE | | | | | | |
| PALITA SRISAIKHAM | | ON FILE | | | | | | |
| PANAVADEE PENGCHAROEN | | ON FILE | | | | | | |
| PANCHEEWA POOMPAICHIT | | ON FILE | | | | | | |
| PANCHIKA PRANGKIO | | ON FILE | | | | | | |
| PANIDA CHAISUANDOK | | ON FILE | | | | | | |
| PANIDA SUTTIJUN | | ON FILE | | | | | | |
| PANIDA THAMATHIWAT | | ON FILE | | | | | | |
| PANIT TAECHANARONG | | ON FILE | | | | | | |
| PANITAN PATCHOTCHAI | | ON FILE | | | | | | |
| PANITAN SUVANNAROJ | | ON FILE | | | | | | |
| PANITHAN PHOTICHACK | | ON FILE | | | | | | |
| PANNAPA HUAYHONGTONG | | ON FILE | | | | | | |
| PANTAT PUTAMADILOK | | ON FILE | | | | | | |
| PANTHON TRIWATTANA | | ON FILE | | | | | | |
| PANTIVA SHARPE | | ON FILE | | | | | | |
| PANTIWA KLONGDEE | | ON FILE | | | | | | |
| PANUMAHT GOEPEL | | ON FILE | | | | | | |
| PANUMARCH ANANTACHAIWANICH | | ON FILE | | | | | | |
| PANUPONG ANANTAWATCHAKORN | | ON FILE | | | | | | |
| PANUPONG LOHRATTANARUNGROT | | ON FILE | | | | | | |
| PANUS KIJMONGKOLTHAM | | ON FILE | | | | | | |
| PANUTAT PISSADRAN | | ON FILE | | | | | | |
| PANVIPA LUANGTONGKUM | | ON FILE | | | | | | |
| PANYA KOKTHONG | | ON FILE | | | | | | |
| PANYA MULMUANGSAN | | ON FILE | | | | | | |
| PANYA PHOTHICHACK | | ON FILE | | | | | | |
| PANYAPON JINDAVARANON | | ON FILE | | | | | | |
| PAOLO RIVIELLO | | ON FILE | | | | | | |
| PAPADA CHAIPANYA | | ON FILE | | | | | | |
| PAPANIN DE LA FLEUR | | ON FILE | | | | | | |
| PAPHAWEE BOONAKARIN | | ON FILE | | | | | | |
| PAPICHAYANAN DONDAPHAI | | ON FILE | | | | | | |
| PARA JAMM | | ON FILE | | | | | | |
| PARADEE UTRANUSORN | | ON FILE | | | | | | |
| PARAKORN JAMJUMRUS | | ON FILE | | | | | | |
| PARAPAT KANTARAN | | ON FILE | | | | | | |
| PAREERAT LAWAN | | ON FILE | | | | | | |
| PARICHAI WISUTMETAKUL | | ON FILE | | | | | | |
| PARICHAT AUNGAING | | ON FILE | | | | | | |
| PARICHAT SNGUANWONGWAN | | ON FILE | | | | | | |
| PARIN JAROETSAP | | ON FILE | | | | | | |
| PARIN KANJANACHUSAK | | ON FILE | | | | | | |
| PARIPAT SALUBSEE | | ON FILE | | | | | | |
| PARISACK SITTHIVANTHA | | ON FILE | | | | | | |
| PARIYAKON PRACHUOBWAN | | ON FILE | | | | | | |
| PARNOM KUNGKLAW | | ON FILE | | | | | | |
| PARUN JIRAWATWATHIN | | ON FILE | | | | | | |
| PARUNYOO KITTIRUNGRUANG | | ON FILE | | | | | | |
| PASSAWIT KAOVILAI | | ON FILE | | | | | | |
| PATAPEE LOHPRASERT | | ON FILE | | | | | | |
| PATARAMON HAWK | | ON FILE | | | | | | |
| PATARAPOL CHUTINUNTANAKUL | | ON FILE | | | | | | |
| PATARAPOL PRUTITUMAKUL | | ON FILE | | | | | | |
| PATATRAT PANYAVUDHIKRAI | | ON FILE | | | | | | |
| PATCHARA THONGLOR | | ON FILE | | | | | | |
| PATCHARA VONGVIJIT | | ON FILE | | | | | | |
| PATCHARAKARN SIRIKULWARANG | | ON FILE | | | | | | |
| PATCHARALUK BUNGAMONGKOL | | ON FILE | | | | | | |
| PATCHARAPON KAMKARN | | ON FILE | | | | | | |
| PATCHARAPON PHASO | | ON FILE | | | | | | |
| PATCHARAPORN KAEWKHONTRONG | | ON FILE | | | | | | |
| PATCHARAPRON BUNLUE | | ON FILE | | | | | | |
| PATCHARAPRUK SUWANLOY | | ON FILE | | | | | | |
| PATCHAREYA MEKASUWANDIT | | ON FILE | | | | | | |
| PATCHARIDA CHATSIRIVICHAIKUL | | ON FILE | | | | | | |
| PATCHAWAT BUNYASAI | | ON FILE | | | | | | |
| PATCHAYAWEE PASITTWARRAKUL | | ON FILE | | | | | | |
| PATHAI ANOTHAROM | | ON FILE | | | | | | |
| PATHARACHANOK SURIYAPRAPADILOK | | ON FILE | | | | | | |
| PATHOMPHONG PHONGCHALEERAT | | ON FILE | | | | | | |
| PATIDA VONGPUNYA | | ON FILE | | | | | | |
| PATIPHAT POLINTA | | ON FILE | | | | | | |
| PATIYUT AUPAPONG | | ON FILE | | | | | | |
| PATRICIA WOHLWEND | | ON FILE | | | | | | |
| PATRICK GOURET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK JAMES MALANG | | ON FILE | | | | | | |
| PATRICK LOUGHNANE | | ON FILE | | | | | | |
| PATRIZIA MARANO | | ON FILE | | | | | | |
| PATTAMA MABANGYANG | | ON FILE | | | | | | |
| PATTANAN NGERNTAB | | ON FILE | | | | | | |
| PATTANAWIT KUNRATTANATHANAYOT | | ON FILE | | | | | | |
| PATTANAWONG LEERASIRI | | ON FILE | | | | | | |
| PATTARACHAI KHONGWONG | | ON FILE | | | | | | |
| PATTARAPHON SANSANAYUTH | | ON FILE | | | | | | |
| PATTARAPONG JAITIENG | | ON FILE | | | | | | |
| PATTARAPORN SINO | | ON FILE | | | | | | |
| PATTARAT KHAMNOETRAT | | ON FILE | | | | | | |
| PATTARAWIT POLPINIT | | ON FILE | | | | | | |
| PATTAWEE JITVIBOON | | ON FILE | | | | | | |
| PATTHARIN MAWAI | | ON FILE | | | | | | |
| PATTHAWI RODDOUYBOON | | ON FILE | | | | | | |
| PAUL BUSTIN | | ON FILE | | | | | | |
| PAUL CHONPIMAI | | ON FILE | | | | | | |
| PAUL DAMIEN O'REILLY | | ON FILE | | | | | | |
| PAUL HOWE | | ON FILE | | | | | | |
| PAUL O REILLY | | ON FILE | | | | | | |
| PAUL TANDHASETTI | | ON FILE | | | | | | |
| PAUL URBAN | | ON FILE | | | | | | |
| PAULY BRUGGMANN | | ON FILE | | | | | | |
| PAUNARAM TRAKULURAIPORN | | ON FILE | | | | | | |
| PAVEL LALETIN | | ON FILE | | | | | | |
| PAWAN VONGVIKARN | | ON FILE | | | | | | |
| PAWAT NAKPIPHATKUL | | ON FILE | | | | | | |
| PAWEE WACHIRAKITTIKUN | | ON FILE | | | | | | |
| PAWEENUT POJNDHANAMAS | | ON FILE | | | | | | |
| PAWIN IAMPRASERTKUN | | ON FILE | | | | | | |
| PAWIN KITSANAKARAKET | | ON FILE | | | | | | |
| PAWINEE AMONNUNTARAT | | ON FILE | | | | | | |
| PAWIT AUE-APINYA | | ON FILE | | | | | | |
| PAWIT FUNGSIRIWIROT | | ON FILE | | | | | | |
| PAWITA WARASIRI | | ON FILE | | | | | | |
| PAWITA YUATHONGTHED | | ON FILE | | | | | | |
| PAYAP RATNARATHON | | ON FILE | | | | | | |
| PAYAU CHAROENCHAI | | ON FILE | | | | | | |
| PEDRAM GHAEINIZADEH | | ON FILE | | | | | | |
| PEDRO SALCERINI GONZALEZ | | ON FILE | | | | | | |
| PEERA HENG | | ON FILE | | | | | | |
| PEERAPHAT BOONCHUEN | | ON FILE | | | | | | |
| PEERAPON KALAYANAPARK | | ON FILE | | | | | | |
| PEERAPONG DANGRUNGROJ | | ON FILE | | | | | | |
| PEERAPONG JAOSUWAN | | ON FILE | | | | | | |
| PEERAPONG JITJATURAN | | ON FILE | | | | | | |
| PEERAPONG RERAISRANOI | | ON FILE | | | | | | |
| PEERAPONG SUMKONG | | ON FILE | | | | | | |
| PEERAWACH AMPAIWACHARAKUL | | ON FILE | | | | | | |
| PEERAWAT BOONYOPRAKARN | | ON FILE | | | | | | |
| PEERAYUT KANCHANAKAMTHON | | ON FILE | | | | | | |
| PEEVARA KHEEREEMEK | | ON FILE | | | | | | |
| PEGGY FOK | | ON FILE | | | | | | |
| PEI LUA | | ON FILE | | | | | | |
| PEMIKA THIRAVANITKUL | | ON FILE | | | | | | |
| PENWISA SAMROUNHAN | | ON FILE | | | | | | |
| PERAPAT NUANGJAKJOY | | ON FILE | | | | | | |
| PETCHARAT SANKAM | | ON FILE | | | | | | |
| PETER BAKKER | | ON FILE | | | | | | |
| PETER DAVID MAPLETHORPE | | ON FILE | | | | | | |
| PETER HALL | | ON FILE | | | | | | |
| PETER HOLDERHEAD | | ON FILE | | | | | | |
| PETER HOLTSJO | | ON FILE | | | | | | |
| PETER KUNEL | | ON FILE | | | | | | |
| PETER STIERLI | | ON FILE | | | | | | |
| PETER TUINSTRA | | ON FILE | | | | | | |
| PETHAI GERDJHON | | ON FILE | | | | | | |
| PETNOI LOIKAEW | | ON FILE | | | | | | |
| PETRI JARVINEN | | ON FILE | | | | | | |
| PHACHARA LAOHAPIENGSAK | | ON FILE | | | | | | |
| PHAIBUN HATSADONG | | ON FILE | | | | | | |
| PHAKAPHON VORAPHONGTANA | | ON FILE | | | | | | |
| PHAKAPONG THONGMAI | | ON FILE | | | | | | |
| PHAKAWADEE POOMNGAM | | ON FILE | | | | | | |
| PHALOD TOWSIRI | | ON FILE | | | | | | |
| PHANTHIP RATTANACHANTRA | | ON FILE | | | | | | |
| PHANTHIPHA OWAT | | ON FILE | | | | | | |
| PHANUPHAN JAREONLARP | | ON FILE | | | | | | |
| PHAROT TERASUWANJAK | | ON FILE | | | | | | |
| PHASIT KHUMPANG | | ON FILE | | | | | | |
| PHASSAKORN CHENTAKUL | | ON FILE | | | | | | |
| PHATCHARAPON SUANGSUB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHATH SOPHANNE | | ON FILE | | | | | | |
| PHATHEENAN CHAYAYAN | | ON FILE | | | | | | |
| PHATHREEYA KITCHANON | | ON FILE | | | | | | |
| PHATSIKARN ANURATPANICH | | ON FILE | | | | | | |
| PHATTARAPORN CHUECHOOMPOL | | ON FILE | | | | | | |
| PHATTHARA KOTHANAROT | | ON FILE | | | | | | |
| PHAWIT WATTANAVANICHAKORN | | ON FILE | | | | | | |
| PHAYAKKASIT SUWANDEE | | ON FILE | | | | | | |
| PHENG PHOKHACHANG | | ON FILE | | | | | | |
| PHERASIN SRIMONGKOLRAT | | ON FILE | | | | | | |
| PHICHAI SINGHRAKTHAI | | ON FILE | | | | | | |
| PHICHAPHOP CHANATHIPPAPONG | | ON FILE | | | | | | |
| PHICHET ARTHAN | | ON FILE | | | | | | |
| PHICHET SANOHLAM | | ON FILE | | | | | | |
| PHICHET SINGHRAKTHAI | | ON FILE | | | | | | |
| PHILIP DATE | | ON FILE | | | | | | |
| PHILIP LESLIE TYSOE | | ON FILE | | | | | | |
| PHILIP PENNINGTON | | ON FILE | | | | | | |
| PHILIPPE BOURDEAU | | ON FILE | | | | | | |
| PHILIPPE PERCHENET | | ON FILE | | | | | | |
| PHILIPPE PHAN | | ON FILE | | | | | | |
| PHILLIP DUERRMEIER | | ON FILE | | | | | | |
| PHILLIP MASON | | ON FILE | | | | | | |
| PHIRACHAI PHITPHAN | | ON FILE | | | | | | |
| PHIRAWAT ARTORNTHUMMAKUN | | ON FILE | | | | | | |
| PHIRAWIT JONGRAK | | ON FILE | | | | | | |
| PHISITH SIRIUNGCANAWONG | | ON FILE | | | | | | |
| PHITCHARKORN THANASETTAGONE | | ON FILE | | | | | | |
| PHITKINEE RUENSAICHON | | ON FILE | | | | | | |
| PHITSAMAI PHUCHAMRUN | | ON FILE | | | | | | |
| PHOJANA LAPHANANG | | ON FILE | | | | | | |
| PHONGPISUTH PLENGRAT | | ON FILE | | | | | | |
| PHONGSATHON CHOTTHUM | | ON FILE | | | | | | |
| PHRA PUNYAWI DHAMMABOONHIRAN | | ON FILE | | | | | | |
| PHUBET SRISUN | | ON FILE | | | | | | |
| PHUMIPAT CHATKEAW | | ON FILE | | | | | | |
| PHUMIPHAT THONGDEE | | ON FILE | | | | | | |
| PHUNLOP SAMORAPHUM | | ON FILE | | | | | | |
| PHUREEWAT APHIBANSRI | | ON FILE | | | | | | |
| PHUTTHIPONG LA-OOIN | | ON FILE | | | | | | |
| PHUTTIPONG KITTIWONGWAT | | ON FILE | | | | | | |
| PHUVADIT PREECHANONT | | ON FILE | | | | | | |
| PHUWACHARTYOTHIN WIPADA | | ON FILE | | | | | | |
| PIA PHOEMTHONGPHUEAK | | ON FILE | | | | | | |
| PIA THON | | ON FILE | | | | | | |
| PIANRUTAI NINLAPHOOM | | ON FILE | | | | | | |
| PIATHIP SHEFFIELD | | ON FILE | | | | | | |
| PICHAMON AUSAWASUDSAKORN | | ON FILE | | | | | | |
| PICHAYA PUREESRISAK | | ON FILE | | | | | | |
| PIENGPIS BOONKAM | | ON FILE | | | | | | |
| PIERRE MOESSINGER | | ON FILE | | | | | | |
| PIERRE NIGROWSKI | | ON FILE | | | | | | |
| PILANTANA VISUTITEPKUL | | ON FILE | | | | | | |
| PIM HEIN | | ON FILE | | | | | | |
| PIMCHANOK YATBAMRUNG | | ON FILE | | | | | | |
| PIMMADA TEW | | ON FILE | | | | | | |
| PIMNARA VACHIRASEREECHAI | | ON FILE | | | | | | |
| PIMONKORN CHOOCHUAY | | ON FILE | | | | | | |
| PIMPAPORN CHANCHERDPHOL | | ON FILE | | | | | | |
| PIMRAMPAI LAIRAYAPONG | | ON FILE | | | | | | |
| PING CHANG WANG | | ON FILE | | | | | | |
| PING-HSIN WANG | | ON FILE | | | | | | |
| PINRAT THANAPOP | | ON FILE | | | | | | |
| PIPAT TRITIPCHAWALIT | | ON FILE | | | | | | |
| PIPHAT WONGTHANYAWAT | | ON FILE | | | | | | |
| PIRATH YENSUDJAI | | ON FILE | | | | | | |
| PIRAYA LUEPRASITSAKUL | | ON FILE | | | | | | |
| PIRIYAPONG GAMPETCH | | ON FILE | | | | | | |
| PISAGORN TOSRIGAW | | ON FILE | | | | | | |
| PISAN KUMPREE | | ON FILE | | | | | | |
| PISIT CHARTBANCHACHAI | | ON FILE | | | | | | |
| PISIT KUVIJITJARU | | ON FILE | | | | | | |
| PISIT TANGWONGSRIPRAPAI | | ON FILE | | | | | | |
| PISON CHOMSENG | | ON FILE | | | | | | |
| PISUT JANPUEY | | ON FILE | | | | | | |
| PISUT JITTAVET | | ON FILE | | | | | | |
| PITCHAORN JEERARUANGRATTANA | | ON FILE | | | | | | |
| PITCHAPON JEERARUANGRATTANA | | ON FILE | | | | | | |
| PITCHAYA PHOOKPUN | | ON FILE | | | | | | |
| PITCHDANU PHUTHONG | | ON FILE | | | | | | |
| PITCHTHANUN TACHASRISUKKO | | ON FILE | | | | | | |
| PITIPUND LORCHIRACHOONKUL | | ON FILE | | | | | | |
| PITISOOK MORYA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITTAWAT MONGKONRAT | | ON FILE | | | | | | |
| PIYA KUSALANUKHUN | | ON FILE | | | | | | |
| PIYANUT TAJUMPA | | ON FILE | | | | | | |
| PIYAPHONG KAENMUEANG | | ON FILE | | | | | | |
| PIYAPOL SIRICHITR | | ON FILE | | | | | | |
| PIYAPUT BOONPUME | | ON FILE | | | | | | |
| PIYAWAN P. | | ON FILE | | | | | | |
| PLA JAM | | ON FILE | | | | | | |
| PLAT NGAMSKULRUNGROJ | | ON FILE | | | | | | |
| PLICHON TARIK | | ON FILE | | | | | | |
| PLOY BUNTHIAM | | ON FILE | | | | | | |
| POCHARA JUMPOLSATHIEN | | ON FILE | | | | | | |
| PODSAWEE PETCHPUN | | ON FILE | | | | | | |
| POKIN SAKARINKHUL | | ON FILE | | | | | | |
| PONG CHEECHARERN | | ON FILE | | | | | | |
| PONGPHON WIPHOPTHONGCHAROEN | | ON FILE | | | | | | |
| PONGPINYO TINARUT | | ON FILE | | | | | | |
| PONGPON WANICHPAN | | ON FILE | | | | | | |
| PONGSARAN TEMUDOMSOMBOON | | ON FILE | | | | | | |
| PONGSATHORN BOONGIRD | | ON FILE | | | | | | |
| PONGSATHORN KAEWWITHUN | | ON FILE | | | | | | |
| PONGSATHORN MASAYAKARN | | ON FILE | | | | | | |
| PONGSEPISAN SUKPISAN | | ON FILE | | | | | | |
| PONGSIRI NUMNGOEN | | ON FILE | | | | | | |
| PONLAWAT BOONTHAE | | ON FILE | | | | | | |
| PONTERABOON PATOMPONG | | ON FILE | | | | | | |
| POOHRIPAKHON PARAPOB | | ON FILE | | | | | | |
| POOLSAK INTRASUAN | | ON FILE | | | | | | |
| POOLSUB KHEMAPUKPONG | | ON FILE | | | | | | |
| POOM POKSUWAN | | ON FILE | | | | | | |
| POOMJAI POTIWANAKUL | | ON FILE | | | | | | |
| POOMMATE WIRIYASAKSATHIAN | | ON FILE | | | | | | |
| POOMSAK JULEEPONG | | ON FILE | | | | | | |
| POOMSAK JUN-ON | | ON FILE | | | | | | |
| POONTHAWEE KRISSADATARN | | ON FILE | | | | | | |
| PORNCHANOK VENTO | | ON FILE | | | | | | |
| PORNCHANOK SUKKAWAT | | ON FILE | | | | | | |
| PORNDEB DEBPITAK | | ON FILE | | | | | | |
| PORNPANA SAELIM | | ON FILE | | | | | | |
| PORNPET OSAWAS | | ON FILE | | | | | | |
| PORNPIYA KITSRINOPDOL | | ON FILE | | | | | | |
| PORNPOJ PRAMYOTHIN | | ON FILE | | | | | | |
| PORNPOOM KAEWKERT | | ON FILE | | | | | | |
| PORNPROM KRIDAKORN | | ON FILE | | | | | | |
| PORNPUN TANIKO | | ON FILE | | | | | | |
| PORNSAWAN KUMPRAI | | ON FILE | | | | | | |
| PORNTEERA TANTAYOPIN | | ON FILE | | | | | | |
| PORNTHIP MOLICHAT | | ON FILE | | | | | | |
| PORNTHIP MONTRIPRAMOTE | | ON FILE | | | | | | |
| PORNTHIP SUWINYATICHAIPORN | | ON FILE | | | | | | |
| PORNTIP SIRIANANCHAI | | ON FILE | | | | | | |
| POSSACHAI SUCHARTLAMPONG | | ON FILE | | | | | | |
| POTJARNARD MANO | | ON FILE | | | | | | |
| PRABHAV RAKHRA | | ON FILE | | | | | | |
| PRACHA MEEDAT | | ON FILE | | | | | | |
| PRACHA NADEE | | ON FILE | | | | | | |
| PRADIT WECHSUWAN | | ON FILE | | | | | | |
| PRADYA JONGJITPISAMAI | | ON FILE | | | | | | |
| PRAERUNG PHONGPAIBUL | | ON FILE | | | | | | |
| PRAJUAB THANGTHAEM | | ON FILE | | | | | | |
| PRAKAIDUAN THIPDUANG | | ON FILE | | | | | | |
| PRAMON SENAVAT | | ON FILE | | | | | | |
| PRAMOTE KUACHAROEN | | ON FILE | | | | | | |
| PRAMUALM MOUNGNGERN | | ON FILE | | | | | | |
| PRAMUK TANCHANCHIWIN | | ON FILE | | | | | | |
| PRANCHALEE SRIKANCHANAWAT | | ON FILE | | | | | | |
| PRANEE PHANNARANGSRI | | ON FILE | | | | | | |
| PRANGWALAI BUNSONG | | ON FILE | | | | | | |
| PRAPAI PAKDEE | | ON FILE | | | | | | |
| PRAPAT POLCHAN | | ON FILE | | | | | | |
| PRAPATPONG CHANCHIT | | ON FILE | | | | | | |
| PRAPATPONG NANTAKIJPATTANA | | ON FILE | | | | | | |
| PRAPATSARA SRISUK | | ON FILE | | | | | | |
| PRAPAWIN CHANTARASENA | | ON FILE | | | | | | |
| PRAPHASSORN DONGLUANG | | ON FILE | | | | | | |
| PRAPHAT MUANJUMPHON | | ON FILE | | | | | | |
| PRASAD CHAUBEY | | ON FILE | | | | | | |
| PRASERT BANGJANG | | ON FILE | | | | | | |
| PRASIT LOHASRISAKUL | | ON FILE | | | | | | |
| PRASIT PONPAITOONSAKUL | | ON FILE | | | | | | |
| PRATAK TRONGTRONG | | ON FILE | | | | | | |
| PRATEEP THONGLEE | | ON FILE | | | | | | |
| PRATHEEP KASATRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRATIMOL BOONPRACHAK | | ON FILE | | | | | | |
| PRAWIT PLOYSAWAT | | ON FILE | | | | | | |
| PRAWIT THAIPHET | | ON FILE | | | | | | |
| PRAWIT THONGPECH | | ON FILE | | | | | | |
| PRAYUN SUKKHO | | ON FILE | | | | | | |
| PREECHA HOMSOMBATH | | ON FILE | | | | | | |
| PREECHA PRASATWATTANA | | ON FILE | | | | | | |
| PREEDA SINGHNARULA | | ON FILE | | | | | | |
| PREEDA TARAK | | ON FILE | | | | | | |
| PREEYA GOMONWID | | ON FILE | | | | | | |
| PREM NARULA | | ON FILE | | | | | | |
| PREM SAMRITPRICHA | | ON FILE | | | | | | |
| PRICHA DATOO | | ON FILE | | | | | | |
| PRIYA TROSUWAN | | ON FILE | | | | | | |
| PROMPATSORN EANGSUNTEER | | ON FILE | | | | | | |
| PRONTHIP KANSOMDEE | | ON FILE | | | | | | |
| PROWIN CHAISITH | | ON FILE | | | | | | |
| PRUCH KIJKLA | | ON FILE | | | | | | |
| PUCKAPUT NAUDOM | | ON FILE | | | | | | |
| PUI LING CHING | | ON FILE | | | | | | |
| PUIFAI SRIWAROM | | ON FILE | | | | | | |
| PULLOP KHEMAPUKPONG | | ON FILE | | | | | | |
| PULSUK KHEMAPUKPONG | | ON FILE | | | | | | |
| PUME VIWATRUJIRAPONG | | ON FILE | | | | | | |
| PUMIPAT WATANAKULCHARUS | | ON FILE | | | | | | |
| PUNAWIT GANWANI | | ON FILE | | | | | | |
| PUNNATORN PUTTAKUN | | ON FILE | | | | | | |
| PUNNAWUT KHOWKITTIPAIBOON | | ON FILE | | | | | | |
| PUNYANUCH POJPRASAT | | ON FILE | | | | | | |
| PUREEPAT ARTTAWEJKUL | | ON FILE | | | | | | |
| PURIM KUNPROM | | ON FILE | | | | | | |
| PURISA SATIENPHAN | | ON FILE | | | | | | |
| PUSPA PUSPA | | ON FILE | | | | | | |
| PUTTICHOTE WORABANNAKORN | | ON FILE | | | | | | |
| PUTTIPONG YOOKORN | | ON FILE | | | | | | |
| PWINT PHYU EI | | ON FILE | | | | | | |
| QUENTIN JOURNEAULT | | ON FILE | | | | | | |
| QUENTIN VIEVILLE | | ON FILE | | | | | | |
| RABILL KASOR | | ON FILE | | | | | | |
| RACHATA CHOTIPAT | | ON FILE | | | | | | |
| RADKLAO OUWICHIAN | | ON FILE | | | | | | |
| RAFAEL GARCIA ABREU | | ON FILE | | | | | | |
| RAFAEL RAJ | | ON FILE | | | | | | |
| RAHIM NATHOO | | ON FILE | | | | | | |
| RAINER LANG | | ON FILE | | | | | | |
| RAIWIN SUWINYATICHAIPORN | | ON FILE | | | | | | |
| RAJAKARUNA MOHOTTIGE DIAS | | ON FILE | | | | | | |
| RAJAN KHANIJAON | | ON FILE | | | | | | |
| RAJENDRA SHRESTHA | | ON FILE | | | | | | |
| RAKSAKOV AMP | | ON FILE | | | | | | |
| RAMART KANYA | | ON FILE | | | | | | |
| RANCHUAN KUADNOK | | ON FILE | | | | | | |
| RANONG AINPHRAM | | ON FILE | | | | | | |
| RAPEEPUN MUSIKNAWABUT | | ON FILE | | | | | | |
| RAPHAEL TANT | | ON FILE | | | | | | |
| RASA PATTIKASEMKUL | | ON FILE | | | | | | |
| RASITA PHETTHAI | | ON FILE | | | | | | |
| RASTGUL KONGARSA | | ON FILE | | | | | | |
| RATA PO-UTHAI | | ON FILE | | | | | | |
| RATAPAN ANANTAWAT | | ON FILE | | | | | | |
| RATAPHOME VANICHAKA | | ON FILE | | | | | | |
| RATASAK SAIRATANATHONGKUM | | ON FILE | | | | | | |
| RATCHADAPORN SAE-UNG | | ON FILE | | | | | | |
| RATCHANA ARPORNLOESKUN | | ON FILE | | | | | | |
| RATCHANAN CHAMNANMOR | | ON FILE | | | | | | |
| RATCHANEEKORN CHINNASOT | | ON FILE | | | | | | |
| RATCHANON SHOUKONG | | ON FILE | | | | | | |
| RATCHAPOL JEERARUANGRATTANA | | ON FILE | | | | | | |
| RATCHAPONG SOMNAM | | ON FILE | | | | | | |
| RATCHAYA SRISANGSITTISANTI | | ON FILE | | | | | | |
| RATHASART LERTSUKSAKDA | | ON FILE | | | | | | |
| RATIKORN CHAIVATTANATHAM | | ON FILE | | | | | | |
| RATIPAK CHANGAROON | | ON FILE | | | | | | |
| RATIPHAT CHUENJAI | | ON FILE | | | | | | |
| RATISH THAKUR | | ON FILE | | | | | | |
| RATREE KONGLAOR | | ON FILE | | | | | | |
| RATREE PHONTUE | | ON FILE | | | | | | |
| RATTAKIJ THONGNOI | | ON FILE | | | | | | |
| RATTANA CHAERAM | | ON FILE | | | | | | |
| RATTANAPON VATJALORN | | ON FILE | | | | | | |
| RATTAPONG RODUD | | ON FILE | | | | | | |
| RATTHAVICH CHAOWJIRAYUPHAT | | ON FILE | | | | | | |
| RATTIKAL KHUNTONGKAEW | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RATTIMA PIBOOL | | ON FILE | | | | | | |
| RAVI PRADHAN | | ON FILE | | | | | | |
| RAVINDA HONGSRANONT | | ON FILE | | | | | | |
| RAWAT SANGNIL | | ON FILE | | | | | | |
| RAWEE THONGSAI | | ON FILE | | | | | | |
| RAWEWAN ATTAPREYANGKUL | | ON FILE | | | | | | |
| RAWI TAENGTHONG | | ON FILE | | | | | | |
| RAWIN SUBTAWEESANG | | ON FILE | | | | | | |
| RAYNALD PASCAL RAYMOND ROULEUX | | ON FILE | | | | | | |
| RAZ VOSKOBOINIK | | ON FILE | | | | | | |
| REINHARD FRAEDRICH | | ON FILE | | | | | | |
| REWAT BURANATANIT | | ON FILE | | | | | | |
| RICHARD BLANCHARD | | ON FILE | | | | | | |
| RICHARD CARR | | ON FILE | | | | | | |
| RICHARD COINDRE | | ON FILE | | | | | | |
| RICHARD FLYNN | | ON FILE | | | | | | |
| RICHARD RUBEL | | ON FILE | | | | | | |
| RITTHINAL WISEKJAREUNTAM | | ON FILE | | | | | | |
| RITTHIRONG CHIMNAK | | ON FILE | | | | | | |
| RITTIDESH VONGPUNYA | | ON FILE | | | | | | |
| ROAN MOOIJ | | ON FILE | | | | | | |
| ROBERT ANDERSSON | | ON FILE | | | | | | |
| ROBERT BARTFELDER | | ON FILE | | | | | | |
| ROBERT EDWARD BONSER | | ON FILE | | | | | | |
| ROBERT HOWELL SCHULER | | ON FILE | | | | | | |
| ROBERT MCLEAN | | ON FILE | | | | | | |
| ROBERT MORGAN | | ON FILE | | | | | | |
| ROBERT RYSTROM | | ON FILE | | | | | | |
| ROBERT THOMPSON | | ON FILE | | | | | | |
| ROBERT TIERNEY | | ON FILE | | | | | | |
| ROBERTO LANG | | ON FILE | | | | | | |
| ROBERTO WOLFGANG CONDE SCHUH | | ON FILE | | | | | | |
| ROBERTUS JACOB LENNERT VAN HAMBURG | | ON FILE | | | | | | |
| ROGER GUEDEL | | ON FILE | | | | | | |
| ROGER WHITE | | ON FILE | | | | | | |
| ROGIER BRAND | | ON FILE | | | | | | |
| ROLAND AMOUSSOU GUENOU | | ON FILE | | | | | | |
| ROLF GÖRAN NORDIN | | ON FILE | | | | | | |
| ROMAIN LORILLOUX | | ON FILE | | | | | | |
| ROMAN SANJAY KHOEBLAL | | ON FILE | | | | | | |
| RON VAN GENT | | ON FILE | | | | | | |
| RONNATUCH NANGNOI | | ON FILE | | | | | | |
| RORY MACDONALD | | ON FILE | | | | | | |
| ROSARIO ANASTASIA | | ON FILE | | | | | | |
| ROSARIO SANNA | | ON FILE | | | | | | |
| ROSILAN AWAEMAH | | ON FILE | | | | | | |
| ROSS MURRAY | | ON FILE | | | | | | |
| ROSSARIN KUNGLUNG | | ON FILE | | | | | | |
| RUANGWIT WACHIRAPONG | | ON FILE | | | | | | |
| RUBEN IVERSEN | | ON FILE | | | | | | |
| RUCUS MALAN | | ON FILE | | | | | | |
| RUD NUNTILEEPONG | | ON FILE | | | | | | |
| RUDOLF VERRYT | | ON FILE | | | | | | |
| RUHANI SALAEMAE | | ON FILE | | | | | | |
| RUNE HENRIKSEN | | ON FILE | | | | | | |
| RUNGNAPA EWTOKSAN | | ON FILE | | | | | | |
| RUNGTHIP SIRISOOKTO | | ON FILE | | | | | | |
| RUSSELL ELLIS | | ON FILE | | | | | | |
| RUTTANAPORN TECHANAN | | ON FILE | | | | | | |
| RYAN BENJAMIN SINSAY | | ON FILE | | | | | | |
| RYAN KULLAVANIJAYA | | ON FILE | | | | | | |
| RYAN WOOLASTON | | ON FILE | | | | | | |
| SAAD BENTAYEB | | ON FILE | | | | | | |
| SACHA SARFATI | | ON FILE | | | | | | |
| SADIA AFROZ | | ON FILE | | | | | | |
| SAENGCHAN DATHU | | ON FILE | | | | | | |
| SAENGLA PINTHONG | | ON FILE | | | | | | |
| SAEREE TIRAWUTTIPORN | | ON FILE | | | | | | |
| SAGIAM SAMNGAMDEE | | ON FILE | | | | | | |
| SAHAPAB THONGMAOUN | | ON FILE | | | | | | |
| SAHAPAP HONGVIJIT | | ON FILE | | | | | | |
| SAI THONGSI | | ON FILE | | | | | | |
| SAICHOL KAMKRAN | | ON FILE | | | | | | |
| SAICHOL TANTHONG | | ON FILE | | | | | | |
| SAI-FA MAKAVATE | | ON FILE | | | | | | |
| SAIPHIN SIRIAEK | | ON FILE | | | | | | |
| SAIPHIN THONGSUKSAI | | ON FILE | | | | | | |
| SAKAN THANSIRIROJ | | ON FILE | | | | | | |
| SAKAODUAN SONGNGAM | | ON FILE | | | | | | |
| SAKHON SANGUANHONG | | ON FILE | | | | | | |
| SAKSITH SOUNTHONE | | ON FILE | | | | | | |
| SAM DCRUZ | | ON FILE | | | | | | |
| SAM RAFFERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA ELDRIDGE | | ON FILE | | | | | | |
| SAMANTHA SANGSINGKAEW | | ON FILE | | | | | | |
| SAMART WANCHUCHIT | | ON FILE | | | | | | |
| SAMI YOSEF | | ON FILE | | | | | | |
| SAMLEE BOONYING | | ON FILE | | | | | | |
| SAMLEELOI WITAWAT | | ON FILE | | | | | | |
| SAMONG KANTHEPA | | ON FILE | | | | | | |
| SAMONRAT KHOSITWANIT | | ON FILE | | | | | | |
| SAMPHAN LINTHONG | | ON FILE | | | | | | |
| SAMPHAN SITTHIWANTANA | | ON FILE | | | | | | |
| SAMRAN JETHUAN | | ON FILE | | | | | | |
| SAMRAN LAEPONG | | ON FILE | | | | | | |
| SAMRAN MALIPUANG | | ON FILE | | | | | | |
| SAMRAT LEKHAK | | ON FILE | | | | | | |
| SAMRIANG TOBUNRUEANG | | ON FILE | | | | | | |
| SAMSUDA KHEM-NGUAD | | ON FILE | | | | | | |
| SAMUEL BENJAMIN MAREK RAFFERTY | | ON FILE | | | | | | |
| SAMUEL GUEHENNEUX | | ON FILE | | | | | | |
| SAMUEL GUNTER | | ON FILE | | | | | | |
| SAN INDEELERD | | ON FILE | | | | | | |
| SANE KAEWPHUEK | | ON FILE | | | | | | |
| SANGAROON CHEAMSAWAT | | ON FILE | | | | | | |
| SANGAROON FAHARI | | ON FILE | | | | | | |
| SANGKAKUL CHATREE | | ON FILE | | | | | | |
| SANGTAWAN RODOUD | | ON FILE | | | | | | |
| SANON CHAROENCHAI | | ON FILE | | | | | | |
| SANONG KINKASORN | | ON FILE | | | | | | |
| SANSANEE SOPIN | | ON FILE | | | | | | |
| SANSER OZER | | ON FILE | | | | | | |
| SANTHAS JANTHONG | | ON FILE | | | | | | |
| SANTI GIRIRAT | | ON FILE | | | | | | |
| SANTIAGO SUPELANO | | ON FILE | | | | | | |
| SANTISOOK KAEKLANG | | ON FILE | | | | | | |
| SAOWALAK BHANDHARANGSRI | | ON FILE | | | | | | |
| SAPIR MATMON | | ON FILE | | | | | | |
| SARAN KHEMAVAST | | ON FILE | | | | | | |
| SARAN PHERMPHIANSILAPA | | ON FILE | | | | | | |
| SARAN WATTANAKAM | | ON FILE | | | | | | |
| SARANRAT TINTANAWAT | | ON FILE | | | | | | |
| SARAT LIMAWONGPRANEE | | ON FILE | | | | | | |
| SARAT SIRIRACHATAPONG | | ON FILE | | | | | | |
| SARAYOOT SAIPANTHONG | | ON FILE | | | | | | |
| SARAYUT AUPPAGAN | | ON FILE | | | | | | |
| SARAYUT KETTHEERAKUL | | ON FILE | | | | | | |
| SARAYUT SORNSAK | | ON FILE | | | | | | |
| SAREDA LAUSANGNGAM | | ON FILE | | | | | | |
| SARIN PETCHMOUNG | | ON FILE | | | | | | |
| SARIST PANICHEWA | | ON FILE | | | | | | |
| SARITA TOOLSUP | | ON FILE | | | | | | |
| SARTSAWAT DENDANDOME | | ON FILE | | | | | | |
| SARUN VARINTARAVEJ | | ON FILE | | | | | | |
| SARUNYA KHOEBLAL | | ON FILE | | | | | | |
| SASCHA JOCHUM | | ON FILE | | | | | | |
| SASCHA SCHMIDT | | ON FILE | | | | | | |
| SASIKARN SIRIPANAWAT | | ON FILE | | | | | | |
| SASIMA JEDSUPACHAROEN | | ON FILE | | | | | | |
| SASINA JIRAYUPANUKUN | | ON FILE | | | | | | |
| SASIPIM THEARAKUL | | ON FILE | | | | | | |
| SASITHANANAN PHATSINI | | ON FILE | | | | | | |
| SATAPORN SANGPUKDEE | | ON FILE | | | | | | |
| SATHAPHON RUNTASEWEE | | ON FILE | | | | | | |
| SATHAPORN RUKSAKUL | | ON FILE | | | | | | |
| SATIN PISANWALERD | | ON FILE | | | | | | |
| SATORN SRIMASITTIKUL | | ON FILE | | | | | | |
| SATSAWAT NATAKARNKITKUL | | ON FILE | | | | | | |
| SAVEK NOIPHOL | | ON FILE | | | | | | |
| SAVITA LEKWONGSDERM | | ON FILE | | | | | | |
| SAWAS BOONON | | ON FILE | | | | | | |
| SAWITA RACHURATCHATA | | ON FILE | | | | | | |
| SAWITREE SAWANGWONG | | ON FILE | | | | | | |
| SAWITREE UENGWIBOONWONG | | ON FILE | | | | | | |
| SCOTT KAYLOR | | ON FILE | | | | | | |
| SEAN DUNKLEY | | ON FILE | | | | | | |
| SEAN HAASS | | ON FILE | | | | | | |
| SEAN WILLIAM LESLIE HEALEY | | ON FILE | | | | | | |
| SEBASTIAN BAUSCH | | ON FILE | | | | | | |
| SEBASTIAN KEUSCH | | ON FILE | | | | | | |
| SEBASTIEN DEBHI-DURAND | | ON FILE | | | | | | |
| SEDTHAWUT KITTICHAIPAT | | ON FILE | | | | | | |
| SEHAMAD DAOH | | ON FILE | | | | | | |
| SEREE (TED) THONGKAMTANG | | ON FILE | | | | | | |
| SEREE THONGKAMTANG | | ON FILE | | | | | | |
| SERENA NERANARTKOMOL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERMKEART KANJAMAPHONKUL | | ON FILE | | | | | | |
| SETTAKORN PADUNGSAKWONG | | ON FILE | | | | | | |
| SETTHAWUT PINITKARN | | ON FILE | | | | | | |
| SETTHWUT PRASOBPIBOON | | ON FILE | | | | | | |
| SEVAPHOL IEMCHOLVILERT | | ON FILE | | | | | | |
| SHAFIQ AWEIDA | | ON FILE | | | | | | |
| SHANE BROOKE | | ON FILE | | | | | | |
| SHANE GOODHEW | | ON FILE | | | | | | |
| SHANE LEE FURZE | | ON FILE | | | | | | |
| SHANE OWEN | | ON FILE | | | | | | |
| SHANE VOSLOO | | ON FILE | | | | | | |
| SHARMAINE GOH | | ON FILE | | | | | | |
| SHAUN MACKIE | | ON FILE | | | | | | |
| SHAWN SALTER | | ON FILE | | | | | | |
| SHERRYSHIHO SHIMAKAWA | | ON FILE | | | | | | |
| SHIN SAKUMA | | ON FILE | | | | | | |
| SHIN YEONG TEW | | ON FILE | | | | | | |
| SHINSUKE SHIMAKAWA | | ON FILE | | | | | | |
| SHIRLEY WYNN | | ON FILE | | | | | | |
| SHMUEL GERSTEL | | ON FILE | | | | | | |
| SIAM YODYINGWITTAYA | | ON FILE | | | | | | |
| SIKPO SUPAONGPRAPA | | ON FILE | | | | | | |
| SILA SIRICHANYAKUL | | ON FILE | | | | | | |
| SILACHON SUWANNAPRAE | | ON FILE | | | | | | |
| SILVIAN CEDRU | | ON FILE | | | | | | |
| SILVIO PÄSCHKE | | ON FILE | | | | | | |
| SIMON BERTHON | | ON FILE | | | | | | |
| SIMON MAGO | | ON FILE | | | | | | |
| SIMON MORRIS GEROVICH | | ON FILE | | | | | | |
| SIMON NICHOLAS BOYLE | | ON FILE | | | | | | |
| SIMON PARSONS | | ON FILE | | | | | | |
| SIMON TOMMY LAMBRECHT | | ON FILE | | | | | | |
| SINANANT ARTIPANU | | ON FILE | | | | | | |
| SINEAD LYNCH | | ON FILE | | | | | | |
| SINRANPAL MANCHANDA | | ON FILE | | | | | | |
| SION TOUHIG | | ON FILE | | | | | | |
| SIRADA LORHPIPAT | | ON FILE | | | | | | |
| SIRADEE TECHASRISUKO | | ON FILE | | | | | | |
| SIRAPHONG CHOKTHANAHIRUN | | ON FILE | | | | | | |
| SIRAPHOP CHARUHANGSIN | | ON FILE | | | | | | |
| SIRAPOB NANTHAYAPIROM | | ON FILE | | | | | | |
| SIRAPOP BUNLERSSAKSKUL | | ON FILE | | | | | | |
| SIRAWIT ENDOO | | ON FILE | | | | | | |
| SIRAWUDH KHAINARK | | ON FILE | | | | | | |
| SIRI WONG | | ON FILE | | | | | | |
| SIRIBHAT GLAMGLIN | | ON FILE | | | | | | |
| SIRIKANLAYA CHAIMONGKLONG | | ON FILE | | | | | | |
| SIRIKANYA SOPHARAT | | ON FILE | | | | | | |
| SIRIKARN NAPAN | | ON FILE | | | | | | |
| SIRILAK SURIYABUN | | ON FILE | | | | | | |
| SIRIMAS PANCHANA | | ON FILE | | | | | | |
| SIRIPITUGS MISS WARIN | | ON FILE | | | | | | |
| SIRIPORN SITTHIHUAY | | ON FILE | | | | | | |
| SIRIRACH JUNTA | | ON FILE | | | | | | |
| SIRIRASH LEKHALAWAN | | ON FILE | | | | | | |
| SIRIRAT SOMPRASONG | | ON FILE | | | | | | |
| SIRISAK RUNGARUNANOTAI | | ON FILE | | | | | | |
| SIRITHORN PUCHONGPRAWET | | ON FILE | | | | | | |
| SIRIVALAI JUNTABUT | | ON FILE | | | | | | |
| SIRIWAN SIRIKONGKON | | ON FILE | | | | | | |
| SIRIWUT PHIROMRAK | | ON FILE | | | | | | |
| SIROJ WANG | | ON FILE | | | | | | |
| SITTICHAI LERTARIYAPAN | | ON FILE | | | | | | |
| SITTIKIAT WINYUWIRIYAWONG | | ON FILE | | | | | | |
| SITTIKORN KINGKAEW | | ON FILE | | | | | | |
| SITTIPORN NILOBOL | | ON FILE | | | | | | |
| SITTIRAK KRACHINPAK | | ON FILE | | | | | | |
| SIWAKORN SAE LUEANG | | ON FILE | | | | | | |
| SIWAPON CHAROENCHAI | | ON FILE | | | | | | |
| SIWAPONG TIAMRAT | | ON FILE | | | | | | |
| SJOERD VERSTEGE | | ON FILE | | | | | | |
| SJOUKE JOHANNES VAN DER MEULEN | | ON FILE | | | | | | |
| SMART INVESTORS | | ON FILE | | | | | | |
| SNUNKHAEM ECHAROJ | | ON FILE | | | | | | |
| SOJIRAT SUPANICHWATANA | | ON FILE | | | | | | |
| SOMANAN WAREETHAWEESAB | | ON FILE | | | | | | |
| SOMBAT APISITHWANICH | | ON FILE | | | | | | |
| SOMBAT BANYEN | | ON FILE | | | | | | |
| SOMBAT SAMNGAMNOI | | ON FILE | | | | | | |
| SOMBOON KAYANPOOMJAIYING | | ON FILE | | | | | | |
| SOMBOON SAELIM | | ON FILE | | | | | | |
| SOMBOON SAMNGAMYA | | ON FILE | | | | | | |
| SOMBOON TADAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMBUN DUANGNGAM | | ON FILE | | | | | | |
| SOMCHAI JULABUT | | ON FILE | | | | | | |
| SOMCHAI SRISING | | ON FILE | | | | | | |
| SOMCHAT KAYANPUMJAIYING | | ON FILE | | | | | | |
| SOMHANG GANMEGN | | ON FILE | | | | | | |
| SOMJAI BUAUBOL | | ON FILE | | | | | | |
| SOMJIT BOONMA | | ON FILE | | | | | | |
| SOMKIAD CHANCHARUN | | ON FILE | | | | | | |
| SOMNUEK KLOMJIT | | ON FILE | | | | | | |
| SOMNUIK CHARATWATANAWAN | | ON FILE | | | | | | |
| SOMNUK SANGUANTRAKUL | | ON FILE | | | | | | |
| SOMPHOTE YIMPHAKORN | | ON FILE | | | | | | |
| SOMPOCH MOKKAEW | | ON FILE | | | | | | |
| SOMPONG SAETAN | | ON FILE | | | | | | |
| SOMPOP PREECHAWUTTIDECH | | ON FILE | | | | | | |
| SOMPORN SUWANRUNGRUANG | | ON FILE | | | | | | |
| SOMPORN TEMUDOMSOMBOON | | ON FILE | | | | | | |
| SOMPOTE THASSANAKATITUM | | ON FILE | | | | | | |
| SOMRAK SOWANNA | | ON FILE | | | | | | |
| SOMSAK KITCHANON | | ON FILE | | | | | | |
| SOMUSA KOTTUM | | ON FILE | | | | | | |
| SONDA COHEN | | ON FILE | | | | | | |
| SONGKLOD TOBUNRUEANG | | ON FILE | | | | | | |
| SONGKRAN DUTCHAYALUX | | ON FILE | | | | | | |
| SONGPON TOBUNRUEANG | | ON FILE | | | | | | |
| SOONTORN WONGWATTANAKARN | | ON FILE | | | | | | |
| SOPA PHOTHONG | | ON FILE | | | | | | |
| SOPA SONELIN | | ON FILE | | | | | | |
| SORAKRIT ROTCHANANAWIN | | ON FILE | | | | | | |
| SORANUN ROJANAKATANYOO | | ON FILE | | | | | | |
| SORAPONG PAJONGSAOWAPAK | | ON FILE | | | | | | |
| SORASIT THUMSEE | | ON FILE | | | | | | |
| SORATAS SAMRUAHAUN | | ON FILE | | | | | | |
| SORAWICH CHANJIRAKITTI | | ON FILE | | | | | | |
| SORAWIT LIMAWONGPRANEE | | ON FILE | | | | | | |
| SORRAWAT SUMANIT | | ON FILE | | | | | | |
| SRIJESH NAKARMI | | ON FILE | | | | | | |
| SRIKIEAT SRIPRAWATKUK | | ON FILE | | | | | | |
| SRISUDA CHITMAN | | ON FILE | | | | | | |
| STANLEY MILIGU | | ON FILE | | | | | | |
| STEEN BRAMSEN | | ON FILE | | | | | | |
| STEFAN BECK | | ON FILE | | | | | | |
| STEFANO CICATIELLO | | ON FILE | | | | | | |
| STEFANO GAIDANO | | ON FILE | | | | | | |
| STEFANO LA VALLE | | ON FILE | | | | | | |
| STEFFEN KOHRT | | ON FILE | | | | | | |
| STEPHANE GRASSO | | ON FILE | | | | | | |
| STEPHANIE TELADO | | ON FILE | | | | | | |
| STEPHEN DAVID DASHIELL | | ON FILE | | | | | | |
| STEPHEN LOCKHART | | ON FILE | | | | | | |
| STEPHEN SIDNEY HERON | | ON FILE | | | | | | |
| STEVEN KYTE | | ON FILE | | | | | | |
| STEVEN WANGWANG | | ON FILE | | | | | | |
| STEVEN WILKIN | | ON FILE | | | | | | |
| STEYN BARON VAN HOVELL | | ON FILE | | | | | | |
| STUART ROBERTSON | | ON FILE | | | | | | |
| SUBIN CHARUSCHARUNGKIAT | | ON FILE | | | | | | |
| SUCHADA CHAISRI | | ON FILE | | | | | | |
| SUCHANAN PATTAWEE | | ON FILE | | | | | | |
| SUCHART CHAISONGKRAM | | ON FILE | | | | | | |
| SUCHAT TANTHONG | | ON FILE | | | | | | |
| SUCHAYA TEEKAPUT | | ON FILE | | | | | | |
| SUCHEERA CHETCHOTISAK | | ON FILE | | | | | | |
| SUDCHAI NAIKASET | | ON FILE | | | | | | |
| SUDDHANYA GISBERT | | ON FILE | | | | | | |
| SUDHATHAI OUDOMUGSORN | | ON FILE | | | | | | |
| SUDHICHAI UNGSUTHORNRUNGSI | | ON FILE | | | | | | |
| SUEBWONG SUWANPRATEEP | | ON FILE | | | | | | |
| SUGRIT PHUTAVIRIYA | | ON FILE | | | | | | |
| SUGUNYA SEMAGANIT | | ON FILE | | | | | | |
| SUJITRA LERTWIMONLAK | | ON FILE | | | | | | |
| SUJITRA THONGPOOL | | ON FILE | | | | | | |
| SUKAL SAE TIEO | | ON FILE | | | | | | |
| SUKALYA SAETAN | | ON FILE | | | | | | |
| SUKANDA PHROMCHAN | | ON FILE | | | | | | |
| SUKANDA TOBOONRAUNG | | ON FILE | | | | | | |
| SUKANYA SABKASETTARIN | | ON FILE | | | | | | |
| SUKANYA TIRAWUTTIPORN | | ON FILE | | | | | | |
| SUKHAM SUWANPRAPA | | ON FILE | | | | | | |
| SUKHUM ANONGLEKHA | | ON FILE | | | | | | |
| SUKHUM SAE TIEO | | ON FILE | | | | | | |
| SUKHUMAPORN PUYTRAKOOL | | ON FILE | | | | | | |
| SUKITTI UABOONKUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUKSAWAT YUWAWORAWANKUL | | ON FILE | | | | | | |
| SUKSUN YAOPHRUEKCHAI | | ON FILE | | | | | | |
| SUMATE PEERAWATTANACHOT | | ON FILE | | | | | | |
| SUMEK HOMPHUANGPHU | | ON FILE | | | | | | |
| SUMET KOMEK | | ON FILE | | | | | | |
| SUMET SUMETHEPANAN | | ON FILE | | | | | | |
| SUMETAD DULYACHINDA | | ON FILE | | | | | | |
| SUMETH PAKOTIPRAPHA | | ON FILE | | | | | | |
| SUMIT DUBEY | | ON FILE | | | | | | |
| SUMITTRA NINRATSUWAN | | ON FILE | | | | | | |
| SUNCHAI HANPIYANUN | | ON FILE | | | | | | |
| SUNGWORN KOKEAW | | ON FILE | | | | | | |
| SUNISA MUNEE | | ON FILE | | | | | | |
| SUNISA NIKULRAM | | ON FILE | | | | | | |
| SUNNY SHAH | | ON FILE | | | | | | |
| SUNUTCHA WONG | | ON FILE | | | | | | |
| SUPAKIT SOUPNORMAI | | ON FILE | | | | | | |
| SUPAKORN CHOOMPOLSATHIEN | | ON FILE | | | | | | |
| SUPALERK K | | ON FILE | | | | | | |
| SUPAMAS LOUNGPON | | ON FILE | | | | | | |
| SUPAPORN SENEEWONGSE NA AYUTAYA | | ON FILE | | | | | | |
| SUPAPORN TEMEEYAPRADIT | | ON FILE | | | | | | |
| SUPARAK RODPHEC | | ON FILE | | | | | | |
| SUPASPOL RIENMAHASARN | | ON FILE | | | | | | |
| SUPASUTA BUSAYAKANON | | ON FILE | | | | | | |
| SUPATARAPONG VANGCHAISUNTHORN | | ON FILE | | | | | | |
| SUPATSINEE LEEDHIRAKUL | | ON FILE | | | | | | |
| SUPATTRA JANTARACH | | ON FILE | | | | | | |
| SUPATTRA MUENSANIT | | ON FILE | | | | | | |
| SUPAYOT SIRICHAMROONVIT | | ON FILE | | | | | | |
| SUPEEPORN WATCHARATHAI | | ON FILE | | | | | | |
| SUPHAKORN SINGKHORN-ART | | ON FILE | | | | | | |
| SUPHARAT TANTANARUNGSEE | | ON FILE | | | | | | |
| SUPHAROEK SIBUNRUANG | | ON FILE | | | | | | |
| SUPHAT BHANDHARANGSRI | | ON FILE | | | | | | |
| SUPHAT WONGSRIROT | | ON FILE | | | | | | |
| SUPHATARADIT SAWANG | | ON FILE | | | | | | |
| SUPIPAT KOYSIRIPHONG | | ON FILE | | | | | | |
| SUPOT JITTITHAMMARUK | | ON FILE | | | | | | |
| SUPOTE PHOTHASRI | | ON FILE | | | | | | |
| SUPPACHAI BHARKSUWAN | | ON FILE | | | | | | |
| SUPPAKRIT BOONSAT | | ON FILE | | | | | | |
| SUPPANUT PONRAMAN | | ON FILE | | | | | | |
| SUPPAROEK UTCHIN | | ON FILE | | | | | | |
| SUPPASIT PHONGSOPA | | ON FILE | | | | | | |
| SUPPASIT PIANSONGNOEN | | ON FILE | | | | | | |
| SUPPATACH SABPISAL | | ON FILE | | | | | | |
| SUPPAVITCH SUPAONGPRAPA | | ON FILE | | | | | | |
| SUPRANEE NUAEK | | ON FILE | | | | | | |
| SUPREEYA SRIARUNNIRUN | | ON FILE | | | | | | |
| SUPRIYA PAWA | | ON FILE | | | | | | |
| SURACHAI CHETCHOTISAK | | ON FILE | | | | | | |
| SURACHAI FOYTHONG | | ON FILE | | | | | | |
| SURACHAI RUTHIRAKANOK | | ON FILE | | | | | | |
| SURACHAT SOMMANA | | ON FILE | | | | | | |
| SURANG LERTKIETPANIT | | ON FILE | | | | | | |
| SURAPHON PRATIPANWAT | | ON FILE | | | | | | |
| SURASAK DEECHAISATE | | ON FILE | | | | | | |
| SURAWUTH JERDJUMRASKUL | | ON FILE | | | | | | |
| SUREEPORN PEERAWATTANACHOT | | ON FILE | | | | | | |
| SUREEPORN WATCHARATHANYAKORN | | ON FILE | | | | | | |
| SURENDRA SHRESTHA | | ON FILE | | | | | | |
| SURIN JITKANGWOL | | ON FILE | | | | | | |
| SURIN PHOMYAEM | | ON FILE | | | | | | |
| SURIN PONGPIM | | ON FILE | | | | | | |
| SURIYA SIMSUWAT | | ON FILE | | | | | | |
| SURIYANONRIN TEPWANEE | | ON FILE | | | | | | |
| SURYA DAVID | | ON FILE | | | | | | |
| SUTASINEE TUBSEERUK | | ON FILE | | | | | | |
| SUTHAD VEESEE | | ON FILE | | | | | | |
| SUTHEE NETITHANAKUN | | ON FILE | | | | | | |
| SUTHEP CHAMBOONROD | | ON FILE | | | | | | |
| SUTHICHAI TANGWONGSRIPRAPHAI | | ON FILE | | | | | | |
| SUTHIDA KHAINARK | | ON FILE | | | | | | |
| SUTHIDA KHOWKITTIPAIBOON | | ON FILE | | | | | | |
| SUTIDA WINYUVIRIYAWONG | | ON FILE | | | | | | |
| SUTTAPORN OUDOMYING | | ON FILE | | | | | | |
| SUTTATHA EKRAKSASINCHAI | | ON FILE | | | | | | |
| SUTTI RADBUNDIT | | ON FILE | | | | | | |
| SUTTICHAI KITTIWUTTICHUSINP | | ON FILE | | | | | | |
| SUTTICHAL DATOO | | ON FILE | | | | | | |
| SUTTIPHONG ATANA | | ON FILE | | | | | | |
| SUVISA KANCHAIWONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUWANNA KLINJAN | | ON FILE | | | | | | |
| SUWANNA PROMKANA | | ON FILE | | | | | | |
| SUWANNAPA PAKOTIPRAPA | | ON FILE | | | | | | |
| SUWEENA KLAMNAK | | ON FILE | | | | | | |
| SUWIT VATCHARATANYAKORN | | ON FILE | | | | | | |
| SUWIT YODYING | | ON FILE | | | | | | |
| SVEN OSTERTAG | | ON FILE | | | | | | |
| SVETA PINRENU | | ON FILE | | | | | | |
| SWADEEP CHANSRICHAVALA | | ON FILE | | | | | | |
| SWIT LEENASIRI | | ON FILE | | | | | | |
| SYLVESTER RILA | | ON FILE | | | | | | |
| TAI DUONG | | ON FILE | | | | | | |
| TAISHO LOO | | ON FILE | | | | | | |
| TAKASHI NEMOTO | | ON FILE | | | | | | |
| TAKURO YOSHIDA | | ON FILE | | | | | | |
| TAL PEREG | | ON FILE | | | | | | |
| TAMRONGCHAI NOONPUGDEE | | ON FILE | | | | | | |
| TANABODEE RATAVESSNUN | | ON FILE | | | | | | |
| TANACHAI SRIPAN | | ON FILE | | | | | | |
| TANACHOT ITTIRITDED | | ON FILE | | | | | | |
| TANAI MANEECHOTE | | ON FILE | | | | | | |
| TANAKORN LUEANGKAJONVIT | | ON FILE | | | | | | |
| TANAKRIT POJAD | | ON FILE | | | | | | |
| TANANATTAWAT TRAKOONWONGBOONMA | | ON FILE | | | | | | |
| TANANKORN KITTIMONTHORN | | ON FILE | | | | | | |
| TANAPAN THONGNUAM | | ON FILE | | | | | | |
| TANAPAT SUBNIMIT | | ON FILE | | | | | | |
| TANAPON CHOOPRAI | | ON FILE | | | | | | |
| TANAPON SAKULLERTWATANA | | ON FILE | | | | | | |
| TANAPOOL POONCHAOSUB | | ON FILE | | | | | | |
| TANAPOOM LERTPANYAROT | | ON FILE | | | | | | |
| TANAPORN MARSHALL | | ON FILE | | | | | | |
| TANATORN SILLAPASOPON | | ON FILE | | | | | | |
| TANAWAT CHAROENRAT | | ON FILE | | | | | | |
| TANAWAT CHIEWHAWAN | | ON FILE | | | | | | |
| TANAWAT LAKSANAPONGRAT | | ON FILE | | | | | | |
| TANAWAT SAETAE | | ON FILE | | | | | | |
| TANAWAT TANGSRI | | ON FILE | | | | | | |
| TANE EVANS | | ON FILE | | | | | | |
| TANET CHANTHSITHIPORN | | ON FILE | | | | | | |
| TANIN SATIENPHAN | | ON FILE | | | | | | |
| TANIYA LEUNGARAHM | | ON FILE | | | | | | |
| TANIYAWAN SAMUELSON | | ON FILE | | | | | | |
| TANKWA TSIANGDHE LAYU | | ON FILE | | | | | | |
| TANONGCHAI PORNKRASAE | | ON FILE | | | | | | |
| TANSUTA RATKAEW | | ON FILE | | | | | | |
| TANTHAWAN MALONE | | ON FILE | | | | | | |
| TANUCH CHATPAPHAKUL | | ON FILE | | | | | | |
| TANWA ARPORNTHIP | | ON FILE | | | | | | |
| TAR DULE | | ON FILE | | | | | | |
| TARA RAK-AREEKUL | | ON FILE | | | | | | |
| TARIN YUANGTRAKUL | | ON FILE | | | | | | |
| TARINAN SRIPRASERTYING | | ON FILE | | | | | | |
| TARINEE PRATUMPONG | | ON FILE | | | | | | |
| TASSATAP SANGUANSUK | | ON FILE | | | | | | |
| TATA LEESON | | ON FILE | | | | | | |
| TAWAT TOBANGPHROM | | ON FILE | | | | | | |
| TAWHID IQBAL | | ON FILE | | | | | | |
| TAWIN YUANGTRAKUL | | ON FILE | | | | | | |
| TAWISH KANATIYANONT | | ON FILE | | | | | | |
| TAWNTIDA KOMALSINGHSKUL | | ON FILE | | | | | | |
| TEEBHOP VICHAITHANARUKS | | ON FILE | | | | | | |
| TEERAKIJ VISAWAPOKA | | ON FILE | | | | | | |
| TEERAPONG BOONGIRD | | ON FILE | | | | | | |
| TEERASAK BOONYARIT | | ON FILE | | | | | | |
| TEERASAK CHINNASOT | | ON FILE | | | | | | |
| TEERASAK MAHARUKSIT | | ON FILE | | | | | | |
| TEERAWAT JUTAMONTREE | | ON FILE | | | | | | |
| TEERAYOOT BOONSAI | | ON FILE | | | | | | |
| TEETAT WISANUYOTIN | | ON FILE | | | | | | |
| TEISUTIS ASMENAVICIUS | | ON FILE | | | | | | |
| TENG SU | | ON FILE | | | | | | |
| TERMSAP KHEMAPUKPONG | | ON FILE | | | | | | |
| THAENTHAI NUNTILEEPONG | | ON FILE | | | | | | |
| THAKIT MULTHITO | | ON FILE | | | | | | |
| THAKRIT VONGWICHAYA | | ON FILE | | | | | | |
| THAMMAPORN SIRICHAIYA | | ON FILE | | | | | | |
| THAMMARAK BHANDHARANGSRI | | ON FILE | | | | | | |
| THAMMARAT RATTAKUL | | ON FILE | | | | | | |
| THANA LEELAVONGPANICH | | ON FILE | | | | | | |
| THANA PATIMARATTANANAN | | ON FILE | | | | | | |
| THANABODIN SORNSADANG | | ON FILE | | | | | | |
| THANACHAI MALEESRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANADOL SUKJITNITTAYAKARN | | ON FILE | | | | | | |
| THANAGIT THAITONG | | ON FILE | | | | | | |
| THANAINAN TIPWONGTHONG | | ON FILE | | | | | | |
| THANAKAN EMCHAROEN | | ON FILE | | | | | | |
| THANAKIAT HASADINPAISAL | | ON FILE | | | | | | |
| THANAKIT BORISUTH | | ON FILE | | | | | | |
| THANAKON THONGKHAM | | ON FILE | | | | | | |
| THANAKORN JAROEN-AMARITCHOK | | ON FILE | | | | | | |
| THANAKORN PRASANSRI | | ON FILE | | | | | | |
| THANAKORN SAUNGKAEW | | ON FILE | | | | | | |
| THANANAT CHOUCHAITANATOUCH | | ON FILE | | | | | | |
| THANAPAT YAEMKLIN | | ON FILE | | | | | | |
| THANAPHON POONKULPONG | | ON FILE | | | | | | |
| THANAPOL KLANGPAHOL | | ON FILE | | | | | | |
| THANAPON ROMYASAMIT | | ON FILE | | | | | | |
| THANAPON SAEJEW | | ON FILE | | | | | | |
| THANAPORN KAEWPOONSUB | | ON FILE | | | | | | |
| THANARAK PHOOHINKONG | | ON FILE | | | | | | |
| THANARERK THANAKIJSOMBAT | | ON FILE | | | | | | |
| THANARPAN PEERAWONG | | ON FILE | | | | | | |
| THANASEE THANASARNSURAPONG | | ON FILE | | | | | | |
| THANAT NAI-ANANT | | ON FILE | | | | | | |
| THANAT PATTANAKITCHAMROON | | ON FILE | | | | | | |
| THANATHAD LAPTHANABOONTHAVEE | | ON FILE | | | | | | |
| THANATHORN CHUCHATPONG | | ON FILE | | | | | | |
| THANATPHACH LERTCHAROENCHOKETAWEE | | ON FILE | | | | | | |
| THANATSUDA UABOONKUL | | ON FILE | | | | | | |
| THANAWIT CHANTHET | | ON FILE | | | | | | |
| THANAWOOT SIRIJITJINDA | | ON FILE | | | | | | |
| THANAYOS FUU KONGPICHETKUL | | ON FILE | | | | | | |
| THANAYUT KAYANPOOMJAIYING | | ON FILE | | | | | | |
| THANEE KHAWTO | | ON FILE | | | | | | |
| THANEE NIAMPIA | | ON FILE | | | | | | |
| THANID SERMSRI | | ON FILE | | | | | | |
| THANIDA HOMTHONG | | ON FILE | | | | | | |
| THANISORN BOONWONG | | ON FILE | | | | | | |
| THANISORN SAELOR | | ON FILE | | | | | | |
| THANISORN THONGTHUA | | ON FILE | | | | | | |
| THANSUDA SHARP | | ON FILE | | | | | | |
| THANTHONG SANGAMPI | | ON FILE | | | | | | |
| THANU ARAMWONG | | ON FILE | | | | | | |
| THANUPONG SUWINYATICHAIPORN | | ON FILE | | | | | | |
| THANUT TRITASAVIT | | ON FILE | | | | | | |
| THANWALRAT RITPRASERT | | ON FILE | | | | | | |
| THANYALAK CHAIBORIPUNTH | | ON FILE | | | | | | |
| THANYALUCK LIMKASEMSATHAPORN | | ON FILE | | | | | | |
| THANYATHON TUMPANYASAKUL | | ON FILE | | | | | | |
| THAPANEE RUENGLERDPONG | | ON FILE | | | | | | |
| THAPAPHON KOEDSOMBATI | | ON FILE | | | | | | |
| THARATHIP HOONTRAKUL | | ON FILE | | | | | | |
| THARINEE LAOPRASERTSUK | | ON FILE | | | | | | |
| THARNYARAT KONGSUK | | ON FILE | | | | | | |
| THASANA INTHACHOTE | | ON FILE | | | | | | |
| THASIT PHRAEPETCH | | ON FILE | | | | | | |
| THATSANAN RUANRASSAMEEPRACHA | | ON FILE | | | | | | |
| THAWATCHAI KERDBOONMA | | ON FILE | | | | | | |
| THAWATCHAI SAMPAOTONG | | ON FILE | | | | | | |
| THAWATCHAI SRIKAJOHNRUT | | ON FILE | | | | | | |
| THAWATCHAI THOOPON | | ON FILE | | | | | | |
| THAWATCHAI YANGSUAY | | ON FILE | | | | | | |
| THAWIPARK WEERHAWANICH | | ON FILE | | | | | | |
| THAYANEE SUDSOPA | | ON FILE | | | | | | |
| THEE WATTANARAKSAKUL | | ON FILE | | | | | | |
| THEERANUN BUMPENBOON | | ON FILE | | | | | | |
| THEERAPATRA THONGDEE | | ON FILE | | | | | | |
| THEERAPHAT TOBUNRUEANG | | ON FILE | | | | | | |
| THEERASAK THONGIN | | ON FILE | | | | | | |
| THEERATHORN PIANPRADITKUL | | ON FILE | | | | | | |
| THEERAWUT KUSAKUNPIBOON | | ON FILE | | | | | | |
| THEERAYUTH PHONGSILATHONG | | ON FILE | | | | | | |
| THEETAWAT BUAKAEW | | ON FILE | | | | | | |
| THEO JOUBERT | | ON FILE | | | | | | |
| THIAN RUEANJAIDEE | | ON FILE | | | | | | |
| THIBAULT MAILLET | | ON FILE | | | | | | |
| THIBAUT MARHUENDA | | ON FILE | | | | | | |
| THICHANONT PAYACHOM | | ON FILE | | | | | | |
| THIDA NIAMPIA | | ON FILE | | | | | | |
| THIDAPA CHOTIWATTANAPHAN | | ON FILE | | | | | | |
| THIDAPHORN WIJID | | ON FILE | | | | | | |
| THINAROM QUINTANAR | | ON FILE | | | | | | |
| THIPPARAT YINGNAIKIAT | | ON FILE | | | | | | |
| THIRANAI KEATPIMOL | | ON FILE | | | | | | |
| THIRAVUT KARBDECHO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIRAYUTH BOONHLEE | | ON FILE | | | | | | |
| THITA WONG | | ON FILE | | | | | | |
| THITEE WONGMUN | | ON FILE | | | | | | |
| THITIMA RUNGARUNANOTAI | | ON FILE | | | | | | |
| THITIPHAN SRIKULMONTRI | | ON FILE | | | | | | |
| THITIPORN CHOBARPORN | | ON FILE | | | | | | |
| THITIWAJ ICHTINOPPAWAT | | ON FILE | | | | | | |
| THITIWAN PRIYABAMRUNGCHART | | ON FILE | | | | | | |
| THOMAS BARRETT | | ON FILE | | | | | | |
| THOMAS BIVENS | | ON FILE | | | | | | |
| THOMAS FOSS | | ON FILE | | | | | | |
| THOMAS LEKHAL | | ON FILE | | | | | | |
| THOMAS LUHN | | ON FILE | | | | | | |
| THOMAS PICK | | ON FILE | | | | | | |
| THOMAS PYE | | ON FILE | | | | | | |
| THOMSON KOSHY | | ON FILE | | | | | | |
| THONGCHAI SATHONGKHUM | | ON FILE | | | | | | |
| THONGCHAI SUWANNATIP | | ON FILE | | | | | | |
| THONGPOO SUPONG | | ON FILE | | | | | | |
| THORN SURAKUL | | ON FILE | | | | | | |
| THUNYATHORN CHUTINUNTANAKUL | | ON FILE | | | | | | |
| THUS THAMVANIJ | | ON FILE | | | | | | |
| TIDARAT LAOHAPANICH | | ON FILE | | | | | | |
| TIENVASIN LIMKASEMSATHAPORN | | ON FILE | | | | | | |
| TIM SCHEFFMANN | | ON FILE | | | | | | |
| TIM SOETEN | | ON FILE | | | | | | |
| TIM VAN ES | | ON FILE | | | | | | |
| TIMOTHY MCCARTHY | | ON FILE | | | | | | |
| TIMOTHY SAMEK | | ON FILE | | | | | | |
| TIMSUKANIT SUKUMANONTA | | ON FILE | | | | | | |
| TINNAKORN BOONVARORUT | | ON FILE | | | | | | |
| TIPPAWAN HART | | ON FILE | | | | | | |
| TIPYAPHA LAPHIM | | ON FILE | | | | | | |
| TIRAWAT UDOMRUNGRUEANGKIT | | ON FILE | | | | | | |
| TITIKORN CHARMONDUSIT | | ON FILE | | | | | | |
| TIYAKAN ANANTAMANA | | ON FILE | | | | | | |
| TOBIAS SCHWITALLA | | ON FILE | | | | | | |
| TOBIAS VAN RENNINGS | | ON FILE | | | | | | |
| TODD KINGSFORD | | ON FILE | | | | | | |
| TOMASZ WERENGOWSKI | | ON FILE | | | | | | |
| TOON SRIPATANASKUL | | ON FILE | | | | | | |
| TORSTEN KLEIN | | ON FILE | | | | | | |
| TRAIRONG AMARIT | | ON FILE | | | | | | |
| TRAVIS BENNETT | | ON FILE | | | | | | |
| TREEDANUCH TREEMETHAWEE | | ON FILE | | | | | | |
| TREENUT YUSUFEE | | ON FILE | | | | | | |
| TREERAPOT KONGTORANIN | | ON FILE | | | | | | |
| TREERAT MAHANKASUWAN | | ON FILE | | | | | | |
| TRESILLIAN ROWE | | ON FILE | | | | | | |
| TREVOR CHRISTOPHER MEAD | | ON FILE | | | | | | |
| TRICHUTA SUANGTAMAI | | ON FILE | | | | | | |
| TSVETOSLAV NANCHEV | | ON FILE | | | | | | |
| TUNYAWAN SILAPASAMAI | | ON FILE | | | | | | |
| TYRONE ROBERT WALKER | | ON FILE | | | | | | |
| UAON YINGTHAWI | | ON FILE | | | | | | |
| UBONWAN KERDTONGTAWEE | | ON FILE | | | | | | |
| UDOM DENCHOKPRAKAI | | ON FILE | | | | | | |
| UDOM PANYATANASUB | | ON FILE | | | | | | |
| UKRIT OU | | ON FILE | | | | | | |
| ULRIK NORMANN JENSEN | | ON FILE | | | | | | |
| UNCHOOGON CHANTHAKHIAN | | ON FILE | | | | | | |
| URAIWAN MITCHELL | | ON FILE | | | | | | |
| URSZULA SKARZYNSKA | | ON FILE | | | | | | |
| URUSA NAKPONG | | ON FILE | | | | | | |
| USA SAETANG | | ON FILE | | | | | | |
| UZOMA OMEZURIKE | | ON FILE | | | | | | |
| VACHARA NIVATAPHAND | | ON FILE | | | | | | |
| VADIM SIMONOV | | ON FILE | | | | | | |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | | ON FILE | | | | | | |
| VALERIO PUGGIONI | | ON FILE | | | | | | |
| VANNISA BARUCH | | ON FILE | | | | | | |
| VANSA CHATIKAVANIJ | | ON FILE | | | | | | |
| VARAPORN SUDSOPA | | ON FILE | | | | | | |
| VARUNEE SANTA | | ON FILE | | | | | | |
| VASAKORN DECHA | | ON FILE | | | | | | |
| VASAN JADJUY | | ON FILE | | | | | | |
| VASIN SRISUPAVANICH | | ON FILE | | | | | | |
| VASITTEE KRAILASSUWAN | | ON FILE | | | | | | |
| VASUTORN CHANAVONG | | ON FILE | | | | | | |
| VEERA SATITPATANAPHAN | | ON FILE | | | | | | |
| VEERAPAT CHOKE-ARPORNCHAI | | ON FILE | | | | | | |
| VEERAWITCHAYA SUKSANTINUNT | | ON FILE | | | | | | |
| VIBHAT SACHATHEVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICHAI WANNALUECHA | | ON FILE | | | | | | |
| VICHAPOL CHUTVIRIYACHAROEN | | ON FILE | | | | | | |
| VICHITA FONGMALA | | ON FILE | | | | | | |
| VIJAY ANANTH | | ON FILE | | | | | | |
| VILISA KEOMALAY | | ON FILE | | | | | | |
| VINCENT VAINIUS | | ON FILE | | | | | | |
| VINCENT VERMEULEN | | ON FILE | | | | | | |
| VINCENZO IMBERTI | | ON FILE | | | | | | |
| VINEET CHAWLA | | ON FILE | | | | | | |
| VIRAT PANITCHAROENLAP | | ON FILE | | | | | | |
| VIRAYUT KUSALASAI | | ON FILE | | | | | | |
| VIROON KONGSERMSUP | | ON FILE | | | | | | |
| VISAVACHIT EKSURAPONG | | ON FILE | | | | | | |
| VISHESH SOOD | | ON FILE | | | | | | |
| VISUTH PRAYATPHON | | ON FILE | | | | | | |
| VORACHON HUTASINGH | | ON FILE | | | | | | |
| VORA-ORN HUTASINGH | | ON FILE | | | | | | |
| VORAPONG SERBMONGKOLCHAI | | ON FILE | | | | | | |
| VORAPUT VORARUTAPIBAL | | ON FILE | | | | | | |
| VORAVICH RAJADHANANTI | | ON FILE | | | | | | |
| VUTHIKORN SAISONGCROH | | ON FILE | | | | | | |
| WACHIRA KANNI | | ON FILE | | | | | | |
| WACHIRA PUTIPPAYAWONGSA | | ON FILE | | | | | | |
| WACHIRAPHAN BOONCHU | | ON FILE | | | | | | |
| WAEYEEDING WAESAMAAE | | ON FILE | | | | | | |
| WAI FAN MICHAEL LAU | | ON FILE | | | | | | |
| WAITIN LEE | | ON FILE | | | | | | |
| WALLAPA TAERATTANACHAI | | ON FILE | | | | | | |
| WANDEE MAITHAI | | ON FILE | | | | | | |
| WANIDA BOONKOK | | ON FILE | | | | | | |
| WANLAPA BARTLING | | ON FILE | | | | | | |
| WANLAPA RERKKRIANGKRAI | | ON FILE | | | | | | |
| WANLOB WINGWAN | | ON FILE | | | | | | |
| WANNAPORN PHONGAPAI | | ON FILE | | | | | | |
| WANNISA CHATAMORNWONG | | ON FILE | | | | | | |
| WANWISA CHANSOONG | | ON FILE | | | | | | |
| WANWISA KINGTHONG | | ON FILE | | | | | | |
| WARANTHON EMSIRANAN | | ON FILE | | | | | | |
| WARANYA KHAMMAS | | ON FILE | | | | | | |
| WARANYA VORACHUTINTHON | | ON FILE | | | | | | |
| WARANYOO WATHANAVASIN | | ON FILE | | | | | | |
| WARANYU SURADECH | | ON FILE | | | | | | |
| WARAPORN WEERAKUN | | ON FILE | | | | | | |
| WARAPORN WIDARP | | ON FILE | | | | | | |
| WARAT SANGKANUK | | ON FILE | | | | | | |
| WARATH VIRAPUCHONG | | ON FILE | | | | | | |
| WARINTHORN CHATTHONGKAM | | ON FILE | | | | | | |
| WARINTORN CHEAOCHANPHANICH | | ON FILE | | | | | | |
| WARISA SIHIRUNWONG | | ON FILE | | | | | | |
| WARIT PLUEMWORASAWAT | | ON FILE | | | | | | |
| WARIT SRISURIYARUNGRUENG | | ON FILE | | | | | | |
| WARITPHON SRIANANTAKARNKUL | | ON FILE | | | | | | |
| WARONG SUKSAVATE | | ON FILE | | | | | | |
| WASIN CHAROENRAT | | ON FILE | | | | | | |
| WASINEE ASSAVANONTHAROJ | | ON FILE | | | | | | |
| WASIT VINITCHAIKUL | | ON FILE | | | | | | |
| WASSANA BOONKIW | | ON FILE | | | | | | |
| WASSANA KAEWJAN | | ON FILE | | | | | | |
| WASUPOL YOMSUKKEE | | ON FILE | | | | | | |
| WATANA PIRARATAKUL | | ON FILE | | | | | | |
| WATANABE TAKAYUKI | | ON FILE | | | | | | |
| WATANAPONG LIMPANAVISUT | | ON FILE | | | | | | |
| WATCHARACHAI CHAICHAROEN | | ON FILE | | | | | | |
| WATCHARAPOL KUNDALAPUTRA | | ON FILE | | | | | | |
| WATCHAREE SAE-LIM | | ON FILE | | | | | | |
| WATCHARIN TONNIEM | | ON FILE | | | | | | |
| WATHANACHAT KANTHA | | ON FILE | | | | | | |
| WATSON SRITANYALUCKSANA | | ON FILE | | | | | | |
| WATTANA JAEMJUMRAD | | ON FILE | | | | | | |
| WATTANA THONGPAT | | ON FILE | | | | | | |
| WATTANA TUMSRI | | ON FILE | | | | | | |
| WAYNE DOBSON | | ON FILE | | | | | | |
| WAYNE HEROD | | ON FILE | | | | | | |
| WEERACHAT SANGSAGULN | | ON FILE | | | | | | |
| WEERAPAT LERTPONGPAIBOON | | ON FILE | | | | | | |
| WEERAPONG TIVANANTAKORN | | ON FILE | | | | | | |
| WEERAVAN METHITANPONGWANIT | | ON FILE | | | | | | |
| WEERAYUT WANLARBKHAM | | ON FILE | | | | | | |
| WEERAYUTH YURASRI | | ON FILE | | | | | | |
| WEITING CHEN | | ON FILE | | | | | | |
| WEIXIN ZHANG | | ON FILE | | | | | | |
| WERAPONG MOOLBUABHA | | ON FILE | | | | | | |
| WERAYOOT PHONGPHANUWAT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIAN BUATOOM | | ON FILE | | | | | | |
| WICHAI ATTAPREYANGKUL | | ON FILE | | | | | | |
| WICHAI KUMSAWAD | | ON FILE | | | | | | |
| WICHAI NUIPAN | | ON FILE | | | | | | |
| WICHAI TAENGTHONG | | ON FILE | | | | | | |
| WICHAYA SIRASUPPAROEKCHAI | | ON FILE | | | | | | |
| WICHNU THUPA ANG | | ON FILE | | | | | | |
| WIJIT BURANAKUL | | ON FILE | | | | | | |
| WILAI HOWARD | | ON FILE | | | | | | |
| WILAIRAT CHANCHIT | | ON FILE | | | | | | |
| WILLIAM RUBIE | | ON FILE | | | | | | |
| WIN PHINYAWATANA | | ON FILE | | | | | | |
| WINAI THOEDNAPHAL | | ON FILE | | | | | | |
| WIPHADA KORKAEW | | ON FILE | | | | | | |
| WIPHUT DEJPRASERT | | ON FILE | | | | | | |
| WIRACH CHONLASIN | | ON FILE | | | | | | |
| WIRAWAN NANTI | | ON FILE | | | | | | |
| WIRIN WASINANON | | ON FILE | | | | | | |
| WIRIYA KOSAVISUTTE | | ON FILE | | | | | | |
| WIROJ HOMCHAN | | ON FILE | | | | | | |
| WISARUT KULTAWANICH | | ON FILE | | | | | | |
| WISARUT MAHITIWANICHA | | ON FILE | | | | | | |
| WISAVA SOMCHAI | | ON FILE | | | | | | |
| WISH PINTAVIROOJ | | ON FILE | | | | | | |
| WISSARUT CHANTHONG | | ON FILE | | | | | | |
| WIT KAINAK | | ON FILE | | | | | | |
| WIT SUWANNARAT | | ON FILE | | | | | | |
| WIT WONGHANCHAO | | ON FILE | | | | | | |
| WITCHASAN SIRIKHUP | | ON FILE | | | | | | |
| WITHAWINT SRISURIYAJAN | | ON FILE | | | | | | |
| WITSANUWAT SAENMUANG | | ON FILE | | | | | | |
| WITWITIT SRIPRASERT | | ON FILE | | | | | | |
| WLADIMIR BARANOFF-ROSSINE | | ON FILE | | | | | | |
| WOJCIECH JAN HANIK | | ON FILE | | | | | | |
| WOJCIECH WIECKOWSKI | | ON FILE | | | | | | |
| WOJCIECH ZMUDA | | ON FILE | | | | | | |
| WONGSAKORN TIRAVATSAKUN | | ON FILE | | | | | | |
| WONGSAPOL LIMSITTISUK | | ON FILE | | | | | | |
| WOR KAJ | | ON FILE | | | | | | |
| WORACHOT PIYANATPOOL | | ON FILE | | | | | | |
| WORAPAT SOPA | | ON FILE | | | | | | |
| WORAPATH SIRITHONG | | ON FILE | | | | | | |
| WORAPHAT INTARAWISATE | | ON FILE | | | | | | |
| WORAPHAT RATTANANIRANDORN | | ON FILE | | | | | | |
| WORAVUT UDOMTANAPON | | ON FILE | | | | | | |
| WORAWICH SUBTAWEESANG | | ON FILE | | | | | | |
| WORAWUT DAOPRAKAISEE | | ON FILE | | | | | | |
| WORAWUT YUNGSIRI | | ON FILE | | | | | | |
| WORRAKIT TODSAPONPITUKKUL | | ON FILE | | | | | | |
| WORRAPOT THOJAN | | ON FILE | | | | | | |
| WOUTER VANDENBROUCKE | | ON FILE | | | | | | |
| WUTICHAI CHANSAWAT | | ON FILE | | | | | | |
| WUTIPHONG PROMCHAE | | ON FILE | | | | | | |
| WUTIPONG DASOM | | ON FILE | | | | | | |
| WUTTHICHAI CHONPA | | ON FILE | | | | | | |
| WUTTIPONG RUANSANG | | ON FILE | | | | | | |
| XIULI AN | | ON FILE | | | | | | |
| YADA PIYAJOMKWAN | | ON FILE | | | | | | |
| YAMIN VIJCHULATA | | ON FILE | | | | | | |
| YANA LAOSOOKSRI | | ON FILE | | | | | | |
| YANG SINTHOB | | ON FILE | | | | | | |
| YANIKA HOONTRAKUL | | ON FILE | | | | | | |
| YANIN CHATWIWAT | | ON FILE | | | | | | |
| YANNICK OLIVE | | ON FILE | | | | | | |
| YAOWANEE POOLKHAO | | ON FILE | | | | | | |
| YARON RATH | | ON FILE | | | | | | |
| YASMIN HAURI | | ON FILE | | | | | | |
| YAWINEE AKARATONGSKUL | | ON FILE | | | | | | |
| YE KYAW THU | | ON FILE | | | | | | |
| YEN JU LU | | ON FILE | | | | | | |
| YIAM SINJAROENKUL | | ON FILE | | | | | | |
| YING PHUCHONGPRAWET | | ON FILE | | | | | | |
| YING QIU | | ON FILE | | | | | | |
| YINGCHEN HE | | ON FILE | | | | | | |
| YOANN GOUAIDA | | ON FILE | | | | | | |
| YOD JAIMUNG | | ON FILE | | | | | | |
| YODSAPOL JAKSAMITTHANON | | ON FILE | | | | | | |
| YONG NOIPHOL | | ON FILE | | | | | | |
| YONG RODCHOOM | | ON FILE | | | | | | |
| YOOPAPAK TIPPAYAPAISAN | | ON FILE | | | | | | |
| YOOSOM SINEE | | ON FILE | | | | | | |
| YOSWARIT SITTIWONG | | ON FILE | | | | | | |
| YOTHIN YASOTORN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOTIN TARAWANAPITHAK | | ON FILE | | | | | | |
| YOTSAPHON SANGNIL | | ON FILE | | | | | | |
| YUKI MORITA | | ON FILE | | | | | | |
| YUKI SUZUKI | | ON FILE | | | | | | |
| YUKIKAZU SASANO | | ON FILE | | | | | | |
| YUKONDAD TANAPONG | | ON FILE | | | | | | |
| YUPHAPORN DOUNGMA | | ON FILE | | | | | | |
| YUPIN INMAN | | ON FILE | | | | | | |
| YUPIN KONGJINDA | | ON FILE | | | | | | |
| YUTTADEJ JERDJUMRASKUL | | ON FILE | | | | | | |
| YUTTANA SAPPHAKITKAMJORN | | ON FILE | | | | | | |
| YUTTANA SIRISANGMONGKOL | | ON FILE | | | | | | |
| YUVATIDA PHUNGPHIPHADHANA | | ON FILE | | | | | | |
| เดวิด โพธิ์แก้ว | | ON FILE | | | | | | |
| แบงค์ หงส์ซิง เขาทอง | | ON FILE | | | | | | |
| โสรฐ ขอพระคุณ | | ON FILE | | | | | | |
| ไตรรัตน์ ฤทธิมณี | | ON FILE | | | | | | |
| กนกกาญจน์ โฆสิตโภคะ | | ON FILE | | | | | | |
| นภาภรณ์ หลังเพชร | | ON FILE | | | | | | |
| นรินทร์ จิระเดชวงษ์ | | ON FILE | | | | | | |
| นิติพล พลวัน | | ON FILE | | | | | | |
| ประมวล ดาดี | | ON FILE | | | | | | |
| ปาณิสรา รื่นสายชล | | ON FILE | | | | | | |
| พลานันต์ น.09-63 แจ่มจำรัส | | ON FILE | | | | | | |
| ภคิน อัฏฐุมสุนทร | | ON FILE | | | | | | |
| สถาพร พิบูลย์ | | ON FILE | | | | | | |
| สักรินทร์ เชษฐศาสน์ | | ON FILE | | | | | | |
| สิทธิศักดิ์ มารอด | | ON FILE | | | | | | |
| องอาจ รัทเทม | | ON FILE | | | | | | |
| อัครินทร์ งามแสง | | ON FILE | | | | | | |
| อัครินทร์ งามแสง | | ON FILE | | | | | | |
| ฺBONGKOT SUWANLIKIT | | ON FILE | | | | | | |
| ANDRE RODRIGUES FERNANDES | | ON FILE | | | | | | |
| JOSÉ MARIA VICENTE DE MELO RIBEIRO | | ON FILE | | | | | | |
| ABDOULBAST MOUMOUNI | | ON FILE | | | | | | |
| ABLAVI SYNTYCHE AKOUETE | | ON FILE | | | | | | |
| AFI SEMEFA DOMEKPE | | ON FILE | | | | | | |
| AGBEKO LUCIEN MASSEME | | ON FILE | | | | | | |
| AGBETOGLO KOFFI PATRIC LAGBO | | ON FILE | | | | | | |
| AKOUVI NOELIE YOVO | | ON FILE | | | | | | |
| AMELE CLAUDETTE SOEDJI | | ON FILE | | | | | | |
| ANTONIO LOÏC | | ON FILE | | | | | | |
| ANTONIO'S PARADISE | | ON FILE | | | | | | |
| ASSIGBLEY GERMAIN | | ON FILE | | | | | | |
| BASSTI TCHA-DJOBO | | ON FILE | | | | | | |
| CLEMENCE ORNELLA AFI SOSSOU-DOSSOU | | ON FILE | | | | | | |
| CODJOVI EWENAM AMEWOUHO | | ON FILE | | | | | | |
| DANGBO NADIA AFAHOUNKO | | ON FILE | | | | | | |
| DAVID OYEKAN | | ON FILE | | | | | | |
| DOKOE KOFFI CHARLES | | ON FILE | | | | | | |
| ESSOHANAM DIEUDONNE EDJADE-KULO | | ON FILE | | | | | | |
| ESTHER ESE DANYO | | ON FILE | | | | | | |
| ETEH KODJO INNOCENT AGBODAN | | ON FILE | | | | | | |
| ETSE MATHEOS AMOUZOU | | ON FILE | | | | | | |
| FADEL KPEGOUNI | | ON FILE | | | | | | |
| FÉLIX DOLEKU | | ON FILE | | | | | | |
| FOLLY ALOYE PERICLES TOSSA | | ON FILE | | | | | | |
| GEORGES SILIVI | | ON FILE | | | | | | |
| GILLES GASTON K'MEDEHOUTO | | ON FILE | | | | | | |
| IBRAHIM TAKPARA | | ON FILE | | | | | | |
| IZOUDINE KASSIME | | ON FILE | | | | | | |
| JEAN TEYI EDUDJI LAWSON HOGBAN | | ON FILE | | | | | | |
| JOACKIM DATE | | ON FILE | | | | | | |
| JOLI GAGLI | | ON FILE | | | | | | |
| KELI EDEM AGODE | | ON FILE | | | | | | |
| KODJO GERARD-PHILIPPE GUINHOUYA | | ON FILE | | | | | | |
| KOFFI DANIEL KEMENCE | | ON FILE | | | | | | |
| KOFFI HERVE AMESSEPE | | ON FILE | | | | | | |
| KOFFI WISDOM MAWUDEKU | | ON FILE | | | | | | |
| KOKOE MICHELINE ENYONAM ADJANOH | | ON FILE | | | | | | |
| KOKOU BARTHELEMY DOGBE | | ON FILE | | | | | | |
| KOKOU MENSAH SENYO ABAYA | | ON FILE | | | | | | |
| KOKOUVI POUKINIPO NAM | | ON FILE | | | | | | |
| KOMI EUGENE AHLIJAH | | ON FILE | | | | | | |
| KOMLAN YAYRA OCTAVE AMOUZOUKPE | | ON FILE | | | | | | |
| KOSSI GEORGES DESIRE SILIVI | | ON FILE | | | | | | |
| KOSSI NOEL ETIENNE CODJIE | | ON FILE | | | | | | |
| KOSSIVI NOVINYO GUINHOUYA | | ON FILE | | | | | | |
| KOUDJOUKA KATANGA | | ON FILE | | | | | | |
| KWAMI OLAWODE ELOM AFIDEGNON | | ON FILE | | | | | | |
| LATEVI ELOM LAWSON MIATHEY | | ON FILE | | | | | | |
| LAWSON-MIATHEY BOEVI KAYI | | ON FILE | | | | | | |
| M G ELOM MICHEL MENSAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MABAFEI ALEDI | | ON FILE | | | | | | |
| MAGNIM BELEYI | | ON FILE | | | | | | |
| MAMOUDOU KANE | | ON FILE | | | | | | |
| MANGLIWE ESPOIR BAKAI | | ON FILE | | | | | | |
| MEDISSA YAO | | ON FILE | | | | | | |
| MIDERAMA KADIRA | | ON FILE | | | | | | |
| MOHAMED TCHACOROM | | ON FILE | | | | | | |
| NAIVO RASOLOMANANA | | ON FILE | | | | | | |
| NDEYE BINETA DELPHINE NDIAYE | | ON FILE | | | | | | |
| NOEL SONON | | ON FILE | | | | | | |
| OLABI PHILLIPE AFIDEGNON | | ON FILE | | | | | | |
| ORNELLA DELIA DOE | | ON FILE | | | | | | |
| RAOUF DAMTARE | | ON FILE | | | | | | |
| SELOM MAWUENA VIGAN | | ON FILE | | | | | | |
| SEMADOR KOMLA | | ON FILE | | | | | | |
| TANKOH OUGADJA HERVÉ ESPOIR LANTAM | | ON FILE | | | | | | |
| TCHA DIDJORE DEYBOU BAH-TRAORÉ | | ON FILE | | | | | | |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | | ON FILE | | | | | | |
| WAKIL KOUASSI | | ON FILE | | | | | | |
| YAO TEIH MARTIN ADOH | | ON FILE | | | | | | |
| YAOVI ORLANDO N'MENA | | ON FILE | | | | | | |
| YAWO JACQUES GNEKOEZAN | | ON FILE | | | | | | |
| YAWO MAWULI DJOLEGBEHOU | | ON FILE | | | | | | |
| EMIRHAN GUNEY | | ON FILE | | | | | | |
| BEERASH PERSAD | | ON FILE | | | | | | |
| JONATHAN GOBIN | | ON FILE | | | | | | |
| KYRON RAMOO | | ON FILE | | | | | | |
| SHAZAD KHAN | | ON FILE | | | | | | |
| SHELDON TIRADO | | ON FILE | | | | | | |
| ACHRAF CHOUCHEN | | ON FILE | | | | | | |
| AMINE KHELIFA | | ON FILE | | | | | | |
| MEHDI BEHIRA | | ON FILE | | | | | | |
| ABBAS ALTAWEEL | | ON FILE | | | | | | |
| ABBAS DALKILIC | | ON FILE | | | | | | |
| ABBAS INAN | | ON FILE | | | | | | |
| ABBAS TUFAN | | ON FILE | | | | | | |
| ABDILALI OZTURK | | ON FILE | | | | | | |
| ABDUL SAMET SENKAYA | | ON FILE | | | | | | |
| ABDUL SAMET YILMAZ | | ON FILE | | | | | | |
| ABDULAZIZ HAMAMEH | | ON FILE | | | | | | |
| ABDULBAKI CELTIK | | ON FILE | | | | | | |
| ABDULHAKIM DEMIR | | ON FILE | | | | | | |
| ABDULHALIM ADIN | | ON FILE | | | | | | |
| ABDULHALIM KAYMAKCI | | ON FILE | | | | | | |
| ABDULKADIR ALBAYRAK | | ON FILE | | | | | | |
| ABDULKADIR ALTUG USTABAS | | ON FILE | | | | | | |
| ABDULKADIR BOZDOĞAN | | ON FILE | | | | | | |
| ABDULKADIR DEMIR | | ON FILE | | | | | | |
| ABDULKADIR GOKHAN | | ON FILE | | | | | | |
| ABDULKADIR GÜZELYILDIZ | | ON FILE | | | | | | |
| ABDULKADIR KARCI | | ON FILE | | | | | | |
| ABDULKADIR KOSE | | ON FILE | | | | | | |
| ABDULKADIR YESILYURT | | ON FILE | | | | | | |
| ABDULKERIM KALINAĞAÇ | | ON FILE | | | | | | |
| ABDULKERIM KARGA | | ON FILE | | | | | | |
| ABDULLAH ADAL | | ON FILE | | | | | | |
| ABDULLAH BASKAYA | | ON FILE | | | | | | |
| ABDULLAH CAMGOZ | | ON FILE | | | | | | |
| ABDULLAH CANDAN | | ON FILE | | | | | | |
| ABDULLAH DAG | | ON FILE | | | | | | |
| ABDULLAH DAKIN | | ON FILE | | | | | | |
| ABDULLAH DIKMEN | | ON FILE | | | | | | |
| ABDULLAH ENES BULBUL | | ON FILE | | | | | | |
| ABDULLAH ENES KOTANOGLU | | ON FILE | | | | | | |
| ABDULLAH ERGUN | | ON FILE | | | | | | |
| ABDULLAH EROGLU | | ON FILE | | | | | | |
| ABDULLAH ESKI | | ON FILE | | | | | | |
| ABDULLAH GÜRKAN SÖNMEZ | | ON FILE | | | | | | |
| ABDULLAH HARUN KURUM | | ON FILE | | | | | | |
| ABDULLAH ISIK | | ON FILE | | | | | | |
| ABDULLAH KIRMACI | | ON FILE | | | | | | |
| ABDULLAH KONAN | | ON FILE | | | | | | |
| ABDULLAH OKUTAN | | ON FILE | | | | | | |
| ABDULLAH OMER GUVEN | | ON FILE | | | | | | |
| ABDULLAH OTER | | ON FILE | | | | | | |
| ABDULLAH ÖZBILGIÇ | | ON FILE | | | | | | |
| ABDULLAH OZMEN | | ON FILE | | | | | | |
| ABDULLAH SEVIM | | ON FILE | | | | | | |
| ABDULLAH TARIM | | ON FILE | | | | | | |
| ABDULLAH YILDIZTEKIN | | ON FILE | | | | | | |
| ABDULLATIF YARBA | | ON FILE | | | | | | |
| ABDULMECIT OSKAN | | ON FILE | | | | | | |
| ABDULSAMET ITKU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDULSAMET KASAR | | ON FILE | | | | | | |
| ABDULSELAM EVREN | | ON FILE | | | | | | |
| ABDULVEHAP YILMAZ | | ON FILE | | | | | | |
| ABDURRAHIM AKAR | | ON FILE | | | | | | |
| ABDURRAHMAN BOZOK | | ON FILE | | | | | | |
| ABDURRAHMAN DEMIRAY | | ON FILE | | | | | | |
| ABDURRAHMAN FURKAN DEDEOGLU | | ON FILE | | | | | | |
| ABDURRAHMAN YAKISIR | | ON FILE | | | | | | |
| ABDUSSAMED KORKMAZ | | ON FILE | | | | | | |
| ABUZER CENGIZ | | ON FILE | | | | | | |
| ADEM ARABACI | | ON FILE | | | | | | |
| ADEM CIFTCI | | ON FILE | | | | | | |
| ADEM ESEN | | ON FILE | | | | | | |
| ADEM KIREMITCI | | ON FILE | | | | | | |
| ADEM OZTAP | | ON FILE | | | | | | |
| ADEM SAĞLAM | | ON FILE | | | | | | |
| ADEM SERIF DUR | | ON FILE | | | | | | |
| ADEM SEVTEKIN | | ON FILE | | | | | | |
| ADEM UCANKUS | | ON FILE | | | | | | |
| ADEM YIGIT AYDEMIR | | ON FILE | | | | | | |
| ADIL ONUR KOCABAS | | ON FILE | | | | | | |
| ADIL YENICI | | ON FILE | | | | | | |
| ADNAN ALAK | | ON FILE | | | | | | |
| ADNAN ALHARES | | ON FILE | | | | | | |
| ADNAN DOLMA | | ON FILE | | | | | | |
| ADNAN KARDAS | | ON FILE | | | | | | |
| ADNAN KUCUKODACI | | ON FILE | | | | | | |
| ADNAN KUDRET | | ON FILE | | | | | | |
| ADNAN OZDEMIR | | ON FILE | | | | | | |
| ADNAN SEVGI | | ON FILE | | | | | | |
| ADNAN SEZGIN | | ON FILE | | | | | | |
| ADNAN TUGRUL BULBUL | | ON FILE | | | | | | |
| AFŞIN TAPRAMAZ | | ON FILE | | | | | | |
| AĞABEY AKBAL | | ON FILE | | | | | | |
| AHMAD ALBABILI | | ON FILE | | | | | | |
| AHMAD HAYAN HAMZEH | | ON FILE | | | | | | |
| AHMED EMRE SAYIN | | ON FILE | | | | | | |
| AHMED FAHMY | | ON FILE | | | | | | |
| AHMED FURKAN ÖZKALAY | | ON FILE | | | | | | |
| AHMED TAHA OZBILGIC | | ON FILE | | | | | | |
| AHMER UGUR SOYSAL | | ON FILE | | | | | | |
| AHMET AKSAHIN | | ON FILE | | | | | | |
| AHMET ALPEREN CELIK | | ON FILE | | | | | | |
| AHMET ARAS | | ON FILE | | | | | | |
| AHMET AYAG | | ON FILE | | | | | | |
| AHMET AYDEMIR | | ON FILE | | | | | | |
| AHMET BAKAL | | ON FILE | | | | | | |
| AHMET BASBOGA | | ON FILE | | | | | | |
| AHMET BATUHAN KARATAS | | ON FILE | | | | | | |
| AHMET BERK DURSUN | | ON FILE | | | | | | |
| AHMET BUDAK | | ON FILE | | | | | | |
| AHMET BULGURCU | | ON FILE | | | | | | |
| AHMET BURAK BILGIN | | ON FILE | | | | | | |
| AHMET ÇAKIR | | ON FILE | | | | | | |
| AHMET CAN ISLAMOGLU | | ON FILE | | | | | | |
| AHMET CAN KIRDAL | | ON FILE | | | | | | |
| AHMET ÇATALKAYA | | ON FILE | | | | | | |
| AHMET CATALOLUK | | ON FILE | | | | | | |
| AHMET ÇELENK | | ON FILE | | | | | | |
| AHMET CUCE | | ON FILE | | | | | | |
| AHMET EKE | | ON FILE | | | | | | |
| AHMET EMIR UZUNLAR | | ON FILE | | | | | | |
| AHMET ENIS SIMSIR | | ON FILE | | | | | | |
| AHMET ERUĞUZ | | ON FILE | | | | | | |
| AHMET FARUK DINC | | ON FILE | | | | | | |
| AHMET FARUK OZYURT | | ON FILE | | | | | | |
| AHMET FURKAN KUCUKUGURLU | | ON FILE | | | | | | |
| AHMET HAKAN DURMUŞ | | ON FILE | | | | | | |
| AHMET HAKAN KARAKURT | | ON FILE | | | | | | |
| AHMET HAKAN KIRCI | | ON FILE | | | | | | |
| AHMET HAKAN YÜNÜGÜL | | ON FILE | | | | | | |
| AHMET KAMBEROĞLU | | ON FILE | | | | | | |
| AHMET KEKILLI | | ON FILE | | | | | | |
| AHMET KOÇ | | ON FILE | | | | | | |
| AHMET KOÇAK | | ON FILE | | | | | | |
| AHMET KOSEREISOGLU | | ON FILE | | | | | | |
| AHMET KÜÇÜKBAY | | ON FILE | | | | | | |
| AHMET KUTLUHAN SAGLAM | | ON FILE | | | | | | |
| AHMET MIRZAN GOKTURK | | ON FILE | | | | | | |
| AHMET MUSAONBASIOGLU | | ON FILE | | | | | | |
| AHMET NALBANTOGLU | | ON FILE | | | | | | |
| AHMET NUSRET ASLAN | | ON FILE | | | | | | |
| AHMET ÖKSÜZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMET OZAN ÖZGEN | | ON FILE | | | | | | |
| AHMET PAMAK | | ON FILE | | | | | | |
| AHMET SANLI | | ON FILE | | | | | | |
| AHMET SELCUK | | ON FILE | | | | | | |
| AHMET SENDUL | | ON FILE | | | | | | |
| AHMET UĞUR KARADAYI | | ON FILE | | | | | | |
| AHMET US | | ON FILE | | | | | | |
| AHMET USTUNSOZ | | ON FILE | | | | | | |
| AHMET YAGIZ | | ON FILE | | | | | | |
| AHMET YAGMUR | | ON FILE | | | | | | |
| AHMET YANILMAZ | | ON FILE | | | | | | |
| AHMET YAPICI | | ON FILE | | | | | | |
| AHMETCAN ALACA | | ON FILE | | | | | | |
| AHSEN ALBAYRAK | | ON FILE | | | | | | |
| AHSEN YILDIZ | | ON FILE | | | | | | |
| AIBEK ZHURMAGANBETOV | | ON FILE | | | | | | |
| AIGUL ZAKIROVA | | ON FILE | | | | | | |
| AKAN CAN AKYOL | | ON FILE | | | | | | |
| AKANSEL YARBAY | | ON FILE | | | | | | |
| AKIF KIRIS | | ON FILE | | | | | | |
| AKIF KOCATURK | | ON FILE | | | | | | |
| AKIN AKCAM | | ON FILE | | | | | | |
| AKIN AKSAYA | | ON FILE | | | | | | |
| AKIN CALGAM | | ON FILE | | | | | | |
| AKIN ZENGIN | | ON FILE | | | | | | |
| AKINER YOZGAT | | ON FILE | | | | | | |
| AKSEL ŞAHINGÖZ | | ON FILE | | | | | | |
| ALANAY KUŞHAN | | ON FILE | | | | | | |
| ALATTIN AKBAS | | ON FILE | | | | | | |
| ALATTIN YAKISIR | | ON FILE | | | | | | |
| ALÇAY SARıDOĞAN ÇAKAR | | ON FILE | | | | | | |
| ALEATTIN BERKAN YÜCE | | ON FILE | | | | | | |
| ALEX MIROR | | ON FILE | | | | | | |
| ALEXANDER LIGAY | | ON FILE | | | | | | |
| ALI AGADELIOGLU | | ON FILE | | | | | | |
| ALI AHMET YILDIRIM | | ON FILE | | | | | | |
| ALI AKBAL | | ON FILE | | | | | | |
| ALI ALPER OZSAHIN | | ON FILE | | | | | | |
| ALI ALPEREN YIGIT | | ON FILE | | | | | | |
| ALI ATABEY KILINCOGLU | | ON FILE | | | | | | |
| ALI AYAN | | ON FILE | | | | | | |
| ALI AYDIN | | ON FILE | | | | | | |
| ALI BERCI | | ON FILE | | | | | | |
| ALI BERKAN BAHCECI | | ON FILE | | | | | | |
| ALI CAN BASUN | | ON FILE | | | | | | |
| ALI CAN DOBULGA | | ON FILE | | | | | | |
| ALI CAN GUNDUZ | | ON FILE | | | | | | |
| ALI CELIK MARTIN | | ON FILE | | | | | | |
| ALI DAĞLı | | ON FILE | | | | | | |
| ALI DOLGUN | | ON FILE | | | | | | |
| ALI DORUK GUNAYDIN | | ON FILE | | | | | | |
| ALI EKBER GEDIK | | ON FILE | | | | | | |
| ALI ELITOK | | ON FILE | | | | | | |
| ALI ELMAS | | ON FILE | | | | | | |
| ALI EMIN ENIC | | ON FILE | | | | | | |
| ALI EMRE | | ON FILE | | | | | | |
| ALI ESER | | ON FILE | | | | | | |
| ALI GOKSU | | ON FILE | | | | | | |
| ALI GÜMÜŞ | | ON FILE | | | | | | |
| ALI HAYDAR DERIN | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IYICI | | ON FILE | | | | | | |
| ALI KANIK | | ON FILE | | | | | | |
| ALI KAZAK | | ON FILE | | | | | | |
| ALI KAZANCI | | ON FILE | | | | | | |
| ALI KEMAL TURK | | ON FILE | | | | | | |
| ALI KORKMAZ | | ON FILE | | | | | | |
| ALI KORMAN | | ON FILE | | | | | | |
| ALI KOSKER | | ON FILE | | | | | | |
| ALI KUCUKBINGOL | | ON FILE | | | | | | |
| ALI MADENOGLU | | ON FILE | | | | | | |
| ALI OGUZ HIMMETOGLU | | ON FILE | | | | | | |
| ALI OKAR | | ON FILE | | | | | | |
| ALI OLMUS | | ON FILE | | | | | | |
| ALI OSMAN BAKI | | ON FILE | | | | | | |
| ALI OSMAN SOYLU | | ON FILE | | | | | | |
| ALI OZBEK | | ON FILE | | | | | | |
| ALI PAZAR | | ON FILE | | | | | | |
| ALI RIZA DUMAN | | ON FILE | | | | | | |
| ALI RIZA KARABINA | | ON FILE | | | | | | |
| ALI SAĞLAM | | ON FILE | | | | | | |
| ALI SAMET KURT | | ON FILE | | | | | | |
| ALI ŞARDAĞ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALI SARP MESTCIOGLU | | ON FILE | | | | | | |
| ALI SEVKI OZKAYNAK | | ON FILE | | | | | | |
| ALI SEYHAN ASIK | | ON FILE | | | | | | |
| ALI TUNRU ÖZMAN | | ON FILE | | | | | | |
| ALI TÜRKAN | | ON FILE | | | | | | |
| ALI UGUR SANLIG | | ON FILE | | | | | | |
| ALI ULUKUS | | ON FILE | | | | | | |
| ALI VURUR | | ON FILE | | | | | | |
| ALI YUSEL | | ON FILE | | | | | | |
| ALI ZIREK | | ON FILE | | | | | | |
| ALICAN TARıMCı | | ON FILE | | | | | | |
| ALIHAN ASLAN | | ON FILE | | | | | | |
| ALIHAN DUMANKAYA | | ON FILE | | | | | | |
| ALIHAN GUNERUZ | | ON FILE | | | | | | |
| ALIHAN MAHANOGLU | | ON FILE | | | | | | |
| ALIMERT SEN | | ON FILE | | | | | | |
| ALIREZA BAYAT | | ON FILE | | | | | | |
| ALKAN KIZILBAG | | ON FILE | | | | | | |
| ALKıM AKARSU | | ON FILE | | | | | | |
| ALKIN MERT TEMEL | | ON FILE | | | | | | |
| ALP ERAY GUR | | ON FILE | | | | | | |
| ALPAR ATMACA | | ON FILE | | | | | | |
| ALPARSLAN AYHAN | | ON FILE | | | | | | |
| ALPARSLAN BAYRAK | | ON FILE | | | | | | |
| ALPARSLAN YENIÇERIOĞLU | | ON FILE | | | | | | |
| ALPASLAN BALCI | | ON FILE | | | | | | |
| ALPAY AKCELIK | | ON FILE | | | | | | |
| ALPAY TERAZI | | ON FILE | | | | | | |
| ALPER AKKAYA | | ON FILE | | | | | | |
| ALPER ATIGAN | | ON FILE | | | | | | |
| ALPER BAYRAKTAR | | ON FILE | | | | | | |
| ALPER BICER | | ON FILE | | | | | | |
| ALPER CAM | | ON FILE | | | | | | |
| ALPER ÇETIN | | ON FILE | | | | | | |
| ALPER GOCER | | ON FILE | | | | | | |
| ALPER KAGAN KILICKIRAN | | ON FILE | | | | | | |
| ALPER KALAMANOĞLU | | ON FILE | | | | | | |
| ALPER KULCU | | ON FILE | | | | | | |
| ALPER MAVIŞ MAVIŞ | | ON FILE | | | | | | |
| ALPER SIMSEK | | ON FILE | | | | | | |
| ALPER SOYSAL | | ON FILE | | | | | | |
| ALPER TASTEMUR | | ON FILE | | | | | | |
| ALPER YANAR | | ON FILE | | | | | | |
| ALPEREN ESKICI | | ON FILE | | | | | | |
| ALPEREN GUNES | | ON FILE | | | | | | |
| ALPEREN KUDRET OGUZ | | ON FILE | | | | | | |
| ALPEREN KURT | | ON FILE | | | | | | |
| ALPEREN OZKAN | | ON FILE | | | | | | |
| ALPEREN SAHIN | | ON FILE | | | | | | |
| ALPEREN SARICAYIR | | ON FILE | | | | | | |
| ALPEREN ULUCAY | | ON FILE | | | | | | |
| ALPEREN YANBAL | | ON FILE | | | | | | |
| ALPEREN YUKERI | | ON FILE | | | | | | |
| ALTAN AVCI | | ON FILE | | | | | | |
| ALTAN ÖZKAN | | ON FILE | | | | | | |
| ALTUG CAVUSOGLU | | ON FILE | | | | | | |
| ALTUG ISLER | | ON FILE | | | | | | |
| ALTUNTERIM HUSMULLU | | ON FILE | | | | | | |
| AMIN ABDINEJAD | | ON FILE | | | | | | |
| AMIN DIARY | | ON FILE | | | | | | |
| AMIR ALY | | ON FILE | | | | | | |
| AMRAH MAMMADLI | | ON FILE | | | | | | |
| ANASTASIIA AVDIIENKO | | ON FILE | | | | | | |
| ANATÜRK BAKIRDÖVEN | | ON FILE | | | | | | |
| ANDREEA ERYAMAN | | ON FILE | | | | | | |
| ANIFE AHILLI | | ON FILE | | | | | | |
| ANIL AKPINAR | | ON FILE | | | | | | |
| ANIL BULKUR | | ON FILE | | | | | | |
| ANIL EROĞLU | | ON FILE | | | | | | |
| ANIL GULLER | | ON FILE | | | | | | |
| ANIL GUVEN | | ON FILE | | | | | | |
| ANIL KIMSESIZ | | ON FILE | | | | | | |
| ANIL KOCATAS | | ON FILE | | | | | | |
| ANIL MERT UNALDI | | ON FILE | | | | | | |
| ANıL ÖZ | | ON FILE | | | | | | |
| ANIL OZCAN | | ON FILE | | | | | | |
| ANIL TURAN | | ON FILE | | | | | | |
| ANIL ULAS KOCAK | | ON FILE | | | | | | |
| ANIL YAZICI | | ON FILE | | | | | | |
| APU VAROL | | ON FILE | | | | | | |
| ARAFAT YILMAZ | | ON FILE | | | | | | |
| ARAS KıYAK | | ON FILE | | | | | | |
| ARASH NOURI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARDA ATIGAN | | ON FILE | | | | | | |
| ARDA AYTAR | | ON FILE | | | | | | |
| ARDA BARAN | | ON FILE | | | | | | |
| ARDA BICEN | | ON FILE | | | | | | |
| ARDA ERUĞUZ | | ON FILE | | | | | | |
| ARDA HAKAN ATAOGLU | | ON FILE | | | | | | |
| ARDA KILIC | | ON FILE | | | | | | |
| ARDA MARMARA | | ON FILE | | | | | | |
| ARDA PEKKÜÇÜK | | ON FILE | | | | | | |
| ARDA SEKER | | ON FILE | | | | | | |
| ARDA TANDOGAN | | ON FILE | | | | | | |
| ARDAS WEBMAIL | | ON FILE | | | | | | |
| AREK OZBOYAR | | ON FILE | | | | | | |
| ARIF ARAS | | ON FILE | | | | | | |
| ARIF BAKıRHAN | | ON FILE | | | | | | |
| ARIF YAGYUDAN | | ON FILE | | | | | | |
| ARIF YASAR | | ON FILE | | | | | | |
| ARIF YILDIRIM | | ON FILE | | | | | | |
| ARIFMERT CEN | | ON FILE | | | | | | |
| ARMAĞAN ERDOĞAN | | ON FILE | | | | | | |
| ARMAGAN SAHIN | | ON FILE | | | | | | |
| ARMANC YILMAZ | | ON FILE | | | | | | |
| ARMIN ZERUNYAN | | ON FILE | | | | | | |
| ARTUR KAPLAN | | ON FILE | | | | | | |
| ARZU KARA | | ON FILE | | | | | | |
| ARZU ORTAKAYA | | ON FILE | | | | | | |
| ARZU SEVEN | | ON FILE | | | | | | |
| ARZU ÜNAL | | ON FILE | | | | | | |
| ASAF PALA | | ON FILE | | | | | | |
| ASIYE CAKIR | | ON FILE | | | | | | |
| ASLAM JAMALZEHI MOGHADAM | | ON FILE | | | | | | |
| ASLAN AYDıN | | ON FILE | | | | | | |
| ASLAN KASPAR | | ON FILE | | | | | | |
| ASLI BUZ | | ON FILE | | | | | | |
| ASLı KAYMAK | | ON FILE | | | | | | |
| ASLI TUĞBA ÖZCAN | | ON FILE | | | | | | |
| ASLI TUTAN | | ON FILE | | | | | | |
| ASLIHAN ASLAN | | ON FILE | | | | | | |
| ASSIYA SEVINCTEKIN | | ON FILE | | | | | | |
| ATA KAÇıRAN | | ON FILE | | | | | | |
| ATABERK ALIKAHYA | | ON FILE | | | | | | |
| ATABERK CAGDAS KAYNAK | | ON FILE | | | | | | |
| ATACAN OZCAN | | ON FILE | | | | | | |
| ATAKAN AKYUREK | | ON FILE | | | | | | |
| ATAKAN ASLAN | | ON FILE | | | | | | |
| ATAKAN CAKILCA | | ON FILE | | | | | | |
| ATAKAN CIVELEK | | ON FILE | | | | | | |
| ATAKAN ELMAS | | ON FILE | | | | | | |
| ATAKAN KOKCEK | | ON FILE | | | | | | |
| ATALAY AKTAŞ | | ON FILE | | | | | | |
| ATALAY CAN ATES | | ON FILE | | | | | | |
| ATAMAN GIRISKEN | | ON FILE | | | | | | |
| ATIF ILERI | | ON FILE | | | | | | |
| ATIF YILDIRIM | | ON FILE | | | | | | |
| ATILA OZYEGEN | | ON FILE | | | | | | |
| ATILIM KOÇAK | | ON FILE | | | | | | |
| ATILLA FIRAT | | ON FILE | | | | | | |
| ATIYE CEVIZCI | | ON FILE | | | | | | |
| ATIYE DÜNDAR | | ON FILE | | | | | | |
| ATTILLA TUTAR | | ON FILE | | | | | | |
| AVNI ATAS | | ON FILE | | | | | | |
| AVSIN YESIL | | ON FILE | | | | | | |
| AYBARS AYHAN | | ON FILE | | | | | | |
| AYBERK GUNGOR | | ON FILE | | | | | | |
| AYBERK GURCAY | | ON FILE | | | | | | |
| AYBIKE TUNC | | ON FILE | | | | | | |
| AYÇA ÇATALBAŞ | | ON FILE | | | | | | |
| AYÇA ÇELİK | | ON FILE | | | | | | |
| AYÇA KAZAZ | | ON FILE | | | | | | |
| AYCATERIM OZCAN | | ON FILE | | | | | | |
| AYDAN KAZANCI | | ON FILE | | | | | | |
| AYDEMIR SÖNMEZ | | ON FILE | | | | | | |
| AYDIN ESER | | ON FILE | | | | | | |
| AYDIN NASRI | | ON FILE | | | | | | |
| AYDIN UCAN | | ON FILE | | | | | | |
| AYETULLAH YIGIT | | ON FILE | | | | | | |
| AYFER BALI | | ON FILE | | | | | | |
| AYGUN OZTURK | | ON FILE | | | | | | |
| AYHAN GENC | | ON FILE | | | | | | |
| AYHAN HAYIROĞLU | | ON FILE | | | | | | |
| AYHAN INCE | | ON FILE | | | | | | |
| AYHAN KARAKAYA | | ON FILE | | | | | | |
| AYHAN KÜTAHYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYHAN OGUZ | | ON FILE | | | | | | |
| AYHAN ÖZ | | ON FILE | | | | | | |
| AYHAN ŞARDAĞ | | ON FILE | | | | | | |
| AYHAN TEKIN | | ON FILE | | | | | | |
| AYHAN UERER | | ON FILE | | | | | | |
| AYKUT CAKMAK | | ON FILE | | | | | | |
| AYKUT CEVIK | | ON FILE | | | | | | |
| AYKUT YILMAZ | | ON FILE | | | | | | |
| AYLANUR KAYA | | ON FILE | | | | | | |
| AYMIRA CANBOLAT | | ON FILE | | | | | | |
| AYNUR DOGAN | | ON FILE | | | | | | |
| AYSE ALKAN | | ON FILE | | | | | | |
| AYSE BAY | | ON FILE | | | | | | |
| AYSE BAYRAKCI | | ON FILE | | | | | | |
| AYSE BULGURCU | | ON FILE | | | | | | |
| AYSE CAMLICA | | ON FILE | | | | | | |
| AYŞE CAN | | ON FILE | | | | | | |
| AYSE CELIK | | ON FILE | | | | | | |
| AYSE DRAZ | | ON FILE | | | | | | |
| AYŞE DURMUŞ | | ON FILE | | | | | | |
| AYSE ERCAN | | ON FILE | | | | | | |
| AYSE ERGENC | | ON FILE | | | | | | |
| AYŞE ESMER | | ON FILE | | | | | | |
| AYŞE HÜLYA YENAL | | ON FILE | | | | | | |
| AYSE KARDELEN AKSOY | | ON FILE | | | | | | |
| AYSE KUCUKKURT | | ON FILE | | | | | | |
| AYSE MESE | | ON FILE | | | | | | |
| AYSE NILGÜN BOLCAKAN | | ON FILE | | | | | | |
| AYŞE PAZAR | | ON FILE | | | | | | |
| AYŞE REŞVAN | | ON FILE | | | | | | |
| AYSE SALCI | | ON FILE | | | | | | |
| AYŞE TUĞBA KALDıRıMCı | | ON FILE | | | | | | |
| AYSE TULIN AYDOGAN | | ON FILE | | | | | | |
| AYŞE YEŞIM PEKIN | | ON FILE | | | | | | |
| AYŞEGÜL AKSOY | | ON FILE | | | | | | |
| AYSEGUL ASLANCI | | ON FILE | | | | | | |
| AYSEGUL SENSOY | | ON FILE | | | | | | |
| AYSEN ERDEM | | ON FILE | | | | | | |
| AYŞENUR ATMAN | | ON FILE | | | | | | |
| AYSENUR DEMIRALAY | | ON FILE | | | | | | |
| AYSENUR YORUK | | ON FILE | | | | | | |
| AYSUN GULTEKIN | | ON FILE | | | | | | |
| AYTAÇ ATABAY | | ON FILE | | | | | | |
| AYTAÇ KURT | | ON FILE | | | | | | |
| AYTEKIN HAZAR ILHAN | | ON FILE | | | | | | |
| AYTEN TARAKÇI | | ON FILE | | | | | | |
| AYTUL CAN | | ON FILE | | | | | | |
| AYTÜL KUŞHAN | | ON FILE | | | | | | |
| AZADEH HEIDARI | | ON FILE | | | | | | |
| AZAT KUZU | | ON FILE | | | | | | |
| AZIZ ABDULLAH SUSLU | | ON FILE | | | | | | |
| AZIZ KEREM REYHAN | | ON FILE | | | | | | |
| AZIZ NESIN ALACA | | ON FILE | | | | | | |
| AZIZ UCAL | | ON FILE | | | | | | |
| AZMI KEREM FIDAN | | ON FILE | | | | | | |
| AZRA BAYTAR | | ON FILE | | | | | | |
| BAHADIR EMIRHAN KARA | | ON FILE | | | | | | |
| BAHADIR GUNEY | | ON FILE | | | | | | |
| BAHADIR KAYNARKAYA | | ON FILE | | | | | | |
| BAHADIR YILMAZ | | ON FILE | | | | | | |
| BAHATTIN BOZKURT | | ON FILE | | | | | | |
| BAHRI ATAKAN YILDIZ | | ON FILE | | | | | | |
| BAHRI AYDIN | | ON FILE | | | | | | |
| BAHRI TOPRAK OGREN | | ON FILE | | | | | | |
| BAHRI TULUMOGLU | | ON FILE | | | | | | |
| BAHRIYE KOSAROGLU | | ON FILE | | | | | | |
| BAKI UNAL ERBEKTE | | ON FILE | | | | | | |
| BAKI UREN | | ON FILE | | | | | | |
| BANU TUTAR | | ON FILE | | | | | | |
| BARAN AKKAYA | | ON FILE | | | | | | |
| BARAN AKSOY | | ON FILE | | | | | | |
| BARAN ELES | | ON FILE | | | | | | |
| BARAN KAYRANCIOGLU | | ON FILE | | | | | | |
| BARAN MUHSINOGLU | | ON FILE | | | | | | |
| BARAN OZKAN | | ON FILE | | | | | | |
| BARAN TURKOGLU | | ON FILE | | | | | | |
| BARAN YALGI | | ON FILE | | | | | | |
| BARIS AKCA | | ON FILE | | | | | | |
| BARIŞ AYDINLIYURT | | ON FILE | | | | | | |
| BARIS CINER | | ON FILE | | | | | | |
| BARıŞ DAĞ | | ON FILE | | | | | | |
| BARIS GECMEN | | ON FILE | | | | | | |
| BARIS GERCEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARIS GOK | | ON FILE | | | | | | |
| BARIS HIRECE | | ON FILE | | | | | | |
| BARIS KABAYEĞIT | | ON FILE | | | | | | |
| BARIŞ KAK | | ON FILE | | | | | | |
| BARIS KANDAZ | | ON FILE | | | | | | |
| BARIS KAYAS | | ON FILE | | | | | | |
| BARıŞ ÖKSÜZ | | ON FILE | | | | | | |
| BARIS OZEL | | ON FILE | | | | | | |
| BARIS POLAT | | ON FILE | | | | | | |
| BARIS SOYLEMEZ | | ON FILE | | | | | | |
| BARIS UCAN | | ON FILE | | | | | | |
| BARISCAN SENGUL | | ON FILE | | | | | | |
| BARISHAN MUMIN BASOGLU | | ON FILE | | | | | | |
| BARKIN KAYA | | ON FILE | | | | | | |
| BARRY MACMAHON | | ON FILE | | | | | | |
| BARTU RUHAN SIZAN | | ON FILE | | | | | | |
| BARTUCAN KAVI | | ON FILE | | | | | | |
| BASAK COBAN | | ON FILE | | | | | | |
| BASAK GUN | | ON FILE | | | | | | |
| BATIKAN BUGRA SARI | | ON FILE | | | | | | |
| BATIN SAHIN | | ON FILE | | | | | | |
| BATU MRG | | ON FILE | | | | | | |
| BATU ÖZDOĞAN | | ON FILE | | | | | | |
| BATUHAN AGAR | | ON FILE | | | | | | |
| BATUHAN AKBAL | | ON FILE | | | | | | |
| BATUHAN BASSUSLU | | ON FILE | | | | | | |
| BATUHAN BUYUKYOZGAT | | ON FILE | | | | | | |
| BATUHAN CEYHUN | | ON FILE | | | | | | |
| BATUHAN CINGOZ | | ON FILE | | | | | | |
| BATUHAN DOYMAZ | | ON FILE | | | | | | |
| BATUHAN DUNDARLI | | ON FILE | | | | | | |
| BATUHAN EKSINAR | | ON FILE | | | | | | |
| BATUHAN ERKARACA | | ON FILE | | | | | | |
| BATUHAN KIRCI | | ON FILE | | | | | | |
| BATUHAN ORDU | | ON FILE | | | | | | |
| BATUHAN ÖZEN | | ON FILE | | | | | | |
| BATUHAN TASTAN | | ON FILE | | | | | | |
| BATUHAN YIGIT SENGUL | | ON FILE | | | | | | |
| BATUHAN ZENCIR | | ON FILE | | | | | | |
| BAYRAM ERTAN | | ON FILE | | | | | | |
| BAYRAM GORMUS | | ON FILE | | | | | | |
| BAYRAM KARAOGLAN | | ON FILE | | | | | | |
| BAYRAM YANGLI | | ON FILE | | | | | | |
| BAYRAMCAN OZGUL | | ON FILE | | | | | | |
| BEDIA BAYRAKCI | | ON FILE | | | | | | |
| BEDIRHAN ARMUTLU | | ON FILE | | | | | | |
| BEDIRHAN BAYRAKCI | | ON FILE | | | | | | |
| BEDIRHAN BURAK TIRAS | | ON FILE | | | | | | |
| BEDIRHAN CIVAN KIRAN | | ON FILE | | | | | | |
| BEDIRHAN COBAN | | ON FILE | | | | | | |
| BEGUM ARANCI | | ON FILE | | | | | | |
| BEGUM HIRST | | ON FILE | | | | | | |
| BEGÜM ÖZSAVRAN TOL | | ON FILE | | | | | | |
| BEHCET CANER GAYRETLI | | ON FILE | | | | | | |
| BEHÇET PARTAL | | ON FILE | | | | | | |
| BEHSAT ALIEV | | ON FILE | | | | | | |
| BEHZAT ACELE | | ON FILE | | | | | | |
| BEKIR BURAK CELIK | | ON FILE | | | | | | |
| BEKIR DOĞRUSÖZ | | ON FILE | | | | | | |
| BEKIR ERTAN | | ON FILE | | | | | | |
| BEKIR SARIKAYA | | ON FILE | | | | | | |
| BEKIR TIRASLI | | ON FILE | | | | | | |
| BEKIR YILMAZ | | ON FILE | | | | | | |
| BEKTAS CATALBAS | | ON FILE | | | | | | |
| BELGIN BRATZOON | | ON FILE | | | | | | |
| BELGÜZAR ZERKINLI | | ON FILE | | | | | | |
| BELIZ NUR KAMILOĞLU | | ON FILE | | | | | | |
| BERAT ALAKAS | | ON FILE | | | | | | |
| BERAT ALP ERBIL | | ON FILE | | | | | | |
| BERAT BARAN | | ON FILE | | | | | | |
| BERAT BAYINDIR | | ON FILE | | | | | | |
| BERAT KIRIKOZ | | ON FILE | | | | | | |
| BERAT KUCUKASLAN | | ON FILE | | | | | | |
| BERAT SUME | | ON FILE | | | | | | |
| BERAT TACYILDIZ | | ON FILE | | | | | | |
| BERAT TANSEL OCAK | | ON FILE | | | | | | |
| BERAT TURAN | | ON FILE | | | | | | |
| BERFHAN MERMER | | ON FILE | | | | | | |
| BERFIN ZERKINLI | | ON FILE | | | | | | |
| BERIL BAYRAM | | ON FILE | | | | | | |
| BERK CIMŞIR | | ON FILE | | | | | | |
| BERK DEGIRMEN | | ON FILE | | | | | | |
| BERK GÜMÜŞEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERK OZTURK | | ON FILE | | | | | | |
| BERK SALMANOĞLU | | ON FILE | | | | | | |
| BERK SÜLLÜ | | ON FILE | | | | | | |
| BERK TUFAN | | ON FILE | | | | | | |
| BERK YILDIZ | | ON FILE | | | | | | |
| BERKAN CELIK | | ON FILE | | | | | | |
| BERKAN GUL | | ON FILE | | | | | | |
| BERKAN OKAN CEYLAN | | ON FILE | | | | | | |
| BERKAN YILDIRIM | | ON FILE | | | | | | |
| BERKANT BINBUĞA | | ON FILE | | | | | | |
| BERKANT OZTUTUNCU | | ON FILE | | | | | | |
| BERKANT UYSAL | | ON FILE | | | | | | |
| BERKAY AKISOGLU | | ON FILE | | | | | | |
| BERKAY CAKAL | | ON FILE | | | | | | |
| BERKAY CENGIZ | | ON FILE | | | | | | |
| BERKAY DEMIRALAY | | ON FILE | | | | | | |
| BERKAY ECEVIT | | ON FILE | | | | | | |
| BERKAY ERGIN | | ON FILE | | | | | | |
| BERKAY ERTEM | | ON FILE | | | | | | |
| BERKAY GUNGOR | | ON FILE | | | | | | |
| BERKAY HAMDI SELÇUK | | ON FILE | | | | | | |
| BERKAY ISILAK | | ON FILE | | | | | | |
| BERKAY ıŞıLAK | | ON FILE | | | | | | |
| BERKAY OZDEN | | ON FILE | | | | | | |
| BERKAY SAHIN | | ON FILE | | | | | | |
| BERKAY SANCARBARLAZ | | ON FILE | | | | | | |
| BERKAY TOPAL | | ON FILE | | | | | | |
| BERKAY USTUNEL | | ON FILE | | | | | | |
| BERKAY YALOVAC | | ON FILE | | | | | | |
| BERKAY YILDIRIM | | ON FILE | | | | | | |
| BERKAY YıLMAZ | | ON FILE | | | | | | |
| BERKE ARSLAN | | ON FILE | | | | | | |
| BERKE CAN KIRIR | | ON FILE | | | | | | |
| BERKE CELIK | | ON FILE | | | | | | |
| BERKE CERYAN | | ON FILE | | | | | | |
| BERKE DEMIRAY | | ON FILE | | | | | | |
| BERKE ERZAN | | ON FILE | | | | | | |
| BERKE ILGUN | | ON FILE | | | | | | |
| BERKE KARAPACA | | ON FILE | | | | | | |
| BERKEM DEMIRPENCE | | ON FILE | | | | | | |
| BERKIN SAVCıÖZEN | | ON FILE | | | | | | |
| BERLAN ALAN | | ON FILE | | | | | | |
| BERNA ÖZCAN | | ON FILE | | | | | | |
| BERNA ŞENTÜRK | | ON FILE | | | | | | |
| BERRIN ALKAN | | ON FILE | | | | | | |
| BERRIN SAYGINER | | ON FILE | | | | | | |
| BERZAN ANDAN | | ON FILE | | | | | | |
| BERZAN BAYRAM | | ON FILE | | | | | | |
| BESTE OZTURK | | ON FILE | | | | | | |
| BETUL BALABAN | | ON FILE | | | | | | |
| BETÜL BAŞGÖZE | | ON FILE | | | | | | |
| BETUL ERKIS | | ON FILE | | | | | | |
| BETUL IPEK | | ON FILE | | | | | | |
| BETUL OREN | | ON FILE | | | | | | |
| BETUL YANAR | | ON FILE | | | | | | |
| BEYTULLAH BASAR | | ON FILE | | | | | | |
| BEYTULLAH BESIROGLU | | ON FILE | | | | | | |
| BEYTULLAH GUVENC | | ON FILE | | | | | | |
| BEYZA AGILLI | | ON FILE | | | | | | |
| BEYZANUR DEMIR | | ON FILE | | | | | | |
| BEYZANUR UÇAR | | ON FILE | | | | | | |
| BILAL BERKE AKGUL | | ON FILE | | | | | | |
| BILAL EREN | | ON FILE | | | | | | |
| BILAL ERIN | | ON FILE | | | | | | |
| BILAL SUNGU | | ON FILE | | | | | | |
| BILAL UGUR | | ON FILE | | | | | | |
| BILAL UZUMCU | | ON FILE | | | | | | |
| BILGE VARDAR | | ON FILE | | | | | | |
| BILGEN GUVEN | | ON FILE | | | | | | |
| BILGENUR AYDIN | | ON FILE | | | | | | |
| BINYAMIN URASLI | | ON FILE | | | | | | |
| BIRCAN AYYILDIZ | | ON FILE | | | | | | |
| BIRCAN KEMAL BEYZADEOĞLU | | ON FILE | | | | | | |
| BIRGUL EVREN | | ON FILE | | | | | | |
| BIRHAN BOSTANCI | | ON FILE | | | | | | |
| BIRKAN KAVANOZ | | ON FILE | | | | | | |
| BIRNUR SÖNMEZ | | ON FILE | | | | | | |
| BIROL ÇAMAĞACı | | ON FILE | | | | | | |
| BIROL DURMUS | | ON FILE | | | | | | |
| BIROL GÜRLEYEN | | ON FILE | | | | | | |
| BORA AKSU | | ON FILE | | | | | | |
| BORA KERMEYAN | | ON FILE | | | | | | |
| BORA MERMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORA OBEN | | ON FILE | | | | | | |
| BORA YAZICIOGLU | | ON FILE | | | | | | |
| BORAN GUNDOGDU | | ON FILE | | | | | | |
| BRAHIM HALIL OGUR | | ON FILE | | | | | | |
| BRANDON OWENS | | ON FILE | | | | | | |
| BRHAN HEYBECI | | ON FILE | | | | | | |
| BUELENT TUENGER | | ON FILE | | | | | | |
| BUGRA ALDATMAZ | | ON FILE | | | | | | |
| BUGRA BUYUK | | ON FILE | | | | | | |
| BUGRA OKKA | | ON FILE | | | | | | |
| BUGRAHAN KUTLU | | ON FILE | | | | | | |
| BUKET ACIKEL | | ON FILE | | | | | | |
| BÜLENT ATAŞ | | ON FILE | | | | | | |
| BULENT COSAR | | ON FILE | | | | | | |
| BULENT KAVANOZ | | ON FILE | | | | | | |
| BULENT POLAT | | ON FILE | | | | | | |
| BULENT UNLUYUCU | | ON FILE | | | | | | |
| BULUT EMEKTAR | | ON FILE | | | | | | |
| BULUTHAN CILEV | | ON FILE | | | | | | |
| BUMIN KAAN BEYCIOGLU | | ON FILE | | | | | | |
| BÜNYAMIN BOSTAN | | ON FILE | | | | | | |
| BUNYAMIN DOGAN | | ON FILE | | | | | | |
| BUNYAMIN EYUP GULEN | | ON FILE | | | | | | |
| BUNYAMIN GURKAN YUCE | | ON FILE | | | | | | |
| BUNYAMIN KIRBAS | | ON FILE | | | | | | |
| BUNYAMIN SANAL | | ON FILE | | | | | | |
| BURAK AKTAY | | ON FILE | | | | | | |
| BURAK CERIT | | ON FILE | | | | | | |
| BURAK CETINKAYA | | ON FILE | | | | | | |
| BURAK ÇETINKAYA | | ON FILE | | | | | | |
| BURAK DAMLI | | ON FILE | | | | | | |
| BURAK DEMIRKIRAN | | ON FILE | | | | | | |
| BURAK DURDU | | ON FILE | | | | | | |
| BURAK DURMUŞ | | ON FILE | | | | | | |
| BURAK EKER | | ON FILE | | | | | | |
| BURAK EMRE YEKE | | ON FILE | | | | | | |
| BURAK ERSAN | | ON FILE | | | | | | |
| BURAK FURKAN CAN | | ON FILE | | | | | | |
| BURAK GÜLERYÜZ | | ON FILE | | | | | | |
| BURAK GÜNAL | | ON FILE | | | | | | |
| BURAK GUNDAY | | ON FILE | | | | | | |
| BURAK GUNES | | ON FILE | | | | | | |
| BURAK INCEKARA | | ON FILE | | | | | | |
| BURAK KAGNICIOGLU | | ON FILE | | | | | | |
| BURAK KAPLAN | | ON FILE | | | | | | |
| BURAK KARA | | ON FILE | | | | | | |
| BURAK KARATAS | | ON FILE | | | | | | |
| BURAK KEZLEV | | ON FILE | | | | | | |
| BURAK KOCABUGA | | ON FILE | | | | | | |
| BURAK KOCAN | | ON FILE | | | | | | |
| BURAK KÖSE | | ON FILE | | | | | | |
| BURAK KURT | | ON FILE | | | | | | |
| BURAK LAFCI | | ON FILE | | | | | | |
| BURAK MURAT | | ON FILE | | | | | | |
| BURAK OGRAS | | ON FILE | | | | | | |
| BURAK ORDU | | ON FILE | | | | | | |
| BURAK SAHIN | | ON FILE | | | | | | |
| BURAK SANCAK | | ON FILE | | | | | | |
| BURAK SINAN AKTAY | | ON FILE | | | | | | |
| BURAK SONMEZ | | ON FILE | | | | | | |
| BURAK TANIS | | ON FILE | | | | | | |
| BURAK TURKMEN | | ON FILE | | | | | | |
| BURAK UMUT SIMSEK | | ON FILE | | | | | | |
| BURCIN DILER | | ON FILE | | | | | | |
| BURCIN DOGRU | | ON FILE | | | | | | |
| BURCU GOZEN | | ON FILE | | | | | | |
| BURCU SÖNMEZ | | ON FILE | | | | | | |
| BURCU YIĞIT BAKıR | | ON FILE | | | | | | |
| BURHAN KOCABEY | | ON FILE | | | | | | |
| BURHAN TAHA OZMEN | | ON FILE | | | | | | |
| BUSE KANLIKILIC | | ON FILE | | | | | | |
| BUSE KILICASLAN | | ON FILE | | | | | | |
| BUSE ÖZCAN | | ON FILE | | | | | | |
| BUSE SAHIN | | ON FILE | | | | | | |
| BÜŞRA BAŞPINAR | | ON FILE | | | | | | |
| BUSRA DUVENCI | | ON FILE | | | | | | |
| BUSRA KOCAK | | ON FILE | | | | | | |
| CAGATAY BAKIR | | ON FILE | | | | | | |
| CAGATAY CAGLAR | | ON FILE | | | | | | |
| ÇAĞATAY CERAN | | ON FILE | | | | | | |
| CAGATAY COMAKLI | | ON FILE | | | | | | |
| CAGATAY FURKAN AKCAY | | ON FILE | | | | | | |
| CAGATAY HANEDAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAGATAY KORCE | | ON FILE | | | | | | |
| CAGATAY SEYREK | | ON FILE | | | | | | |
| CAGATAY YUCE | | ON FILE | | | | | | |
| ÇAĞIL KAYA | | ON FILE | | | | | | |
| CAGKAN ALI SEN | | ON FILE | | | | | | |
| ÇAĞLA DEMIRAĞ | | ON FILE | | | | | | |
| CAGLAR AKTEPE | | ON FILE | | | | | | |
| CAGLAR DURSUN | | ON FILE | | | | | | |
| CAGLAR KARACA | | ON FILE | | | | | | |
| CAGLAR KECELI | | ON FILE | | | | | | |
| CAGLAR ONDER | | ON FILE | | | | | | |
| CAGLAR TULGAR | | ON FILE | | | | | | |
| CAGLAR YILMAZ | | ON FILE | | | | | | |
| CAGRI CELIK | | ON FILE | | | | | | |
| ÇAĞRı ERYıLMAZ | | ON FILE | | | | | | |
| CAGRI OZBAY | | ON FILE | | | | | | |
| CAGRI SAHIN | | ON FILE | | | | | | |
| CAGRI TEKE | | ON FILE | | | | | | |
| CAGRI TEKIN | | ON FILE | | | | | | |
| CAGRI TEPE | | ON FILE | | | | | | |
| CAGRI ULAS | | ON FILE | | | | | | |
| CAGRIHAN DOGAN | | ON FILE | | | | | | |
| CAHIT BARAN | | ON FILE | | | | | | |
| CAHIT BERKAY KANSAT | | ON FILE | | | | | | |
| CAHIT ÇINARLI | | ON FILE | | | | | | |
| CAN AKYOL | | ON FILE | | | | | | |
| CAN AYGEN | | ON FILE | | | | | | |
| CAN BURAK BAKIRDÖVEN | | ON FILE | | | | | | |
| CAN CELIK | | ON FILE | | | | | | |
| CAN DENIZ DAYAK | | ON FILE | | | | | | |
| CAN DOGRUL | | ON FILE | | | | | | |
| CAN ERTIRYAKI | | ON FILE | | | | | | |
| CAN GÜLER | | ON FILE | | | | | | |
| CAN ILGUN | | ON FILE | | | | | | |
| CAN KÖKSAL | | ON FILE | | | | | | |
| CAN KÜÇÜKALI | | ON FILE | | | | | | |
| CAN OVALIOGLU | | ON FILE | | | | | | |
| CAN SANDIKCIOGLU | | ON FILE | | | | | | |
| CAN SAPMAZ | | ON FILE | | | | | | |
| CAN ÜNER | | ON FILE | | | | | | |
| CAN YALMAN | | ON FILE | | | | | | |
| CANALP MANDACI | | ON FILE | | | | | | |
| CANAN AKMAN | | ON FILE | | | | | | |
| CANAN BULKUR | | ON FILE | | | | | | |
| CANAN CALISKAN | | ON FILE | | | | | | |
| CANAN ORAKLILAR | | ON FILE | | | | | | |
| CANAN USTA | | ON FILE | | | | | | |
| CANAN YILDIRIM | | ON FILE | | | | | | |
| CANATAY BATTAL KUŞHAN | | ON FILE | | | | | | |
| CANBERK ERDINÇ | | ON FILE | | | | | | |
| CANBERK METE | | ON FILE | | | | | | |
| CANDAŞ ÖZKAN | | ON FILE | | | | | | |
| CANDAS PAL | | ON FILE | | | | | | |
| CANER ARAZ | | ON FILE | | | | | | |
| CANER CAKAR | | ON FILE | | | | | | |
| CANER CULHA | | ON FILE | | | | | | |
| CANER DÖNMEZ | | ON FILE | | | | | | |
| CANER ERIS | | ON FILE | | | | | | |
| CANER ESER | | ON FILE | | | | | | |
| CANER KUMBURLU | | ON FILE | | | | | | |
| CANER MERTER | | ON FILE | | | | | | |
| CANER TAMER | | ON FILE | | | | | | |
| CANER ULKER | | ON FILE | | | | | | |
| CANER YIGIT | | ON FILE | | | | | | |
| CANSU BAHADUR | | ON FILE | | | | | | |
| CANSU CEVIKYIGIT | | ON FILE | | | | | | |
| CANSU DAYI | | ON FILE | | | | | | |
| CANSU FILIZ | | ON FILE | | | | | | |
| CANSU TÜRKASLAN | | ON FILE | | | | | | |
| CARLOS DOMINGOS | | ON FILE | | | | | | |
| CEBRAIL ALP | | ON FILE | | | | | | |
| CEBRAIL OZEN | | ON FILE | | | | | | |
| CELAL EFE ISERI | | ON FILE | | | | | | |
| CELAL KıLıÇ | | ON FILE | | | | | | |
| CELALEDDIN ÖZTÜRK | | ON FILE | | | | | | |
| CELIL TURAN | | ON FILE | | | | | | |
| CELILHAN BERGIN | | ON FILE | | | | | | |
| CELTIKCI CELTIKCI | | ON FILE | | | | | | |
| CEM ÇEVİK | | ON FILE | | | | | | |
| CEM ERKEBAY | | ON FILE | | | | | | |
| CEM MIDILLILI | | ON FILE | | | | | | |
| CEM OLMEZ | | ON FILE | | | | | | |
| CEM OZCAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEM ÖZTÜRK | | ON FILE | | | | | | |
| CEM SAPER | | ON FILE | | | | | | |
| CEM SEYDA | | ON FILE | | | | | | |
| CEM SONMEZ | | ON FILE | | | | | | |
| CEM YALTIR | | ON FILE | | | | | | |
| CEM ZEHHUROĞLU | | ON FILE | | | | | | |
| CEMAL ADIGUZEL | | ON FILE | | | | | | |
| CEMAL CAN DEMIREZEN | | ON FILE | | | | | | |
| CEMAL ELMAS | | ON FILE | | | | | | |
| CEMAL NALBANTOGLU | | ON FILE | | | | | | |
| CEMAL PAŞAOĞLU | | ON FILE | | | | | | |
| CEMIL CAN | | ON FILE | | | | | | |
| CEMIL ILHAN | | ON FILE | | | | | | |
| CEMIL ORDEK | | ON FILE | | | | | | |
| CEMIL OSLU | | ON FILE | | | | | | |
| CENAN COSGUN | | ON FILE | | | | | | |
| CENGIZ ATILA | | ON FILE | | | | | | |
| CENGIZ BAYAK | | ON FILE | | | | | | |
| CENGIZ INAN | | ON FILE | | | | | | |
| CENGIZ KUYUCAK | | ON FILE | | | | | | |
| CENGİZ ÖZER | | ON FILE | | | | | | |
| CENGIZHAN SAHIN | | ON FILE | | | | | | |
| CENGIZHAN TURKIS | | ON FILE | | | | | | |
| CENK ARISOY | | ON FILE | | | | | | |
| CENK BABAEREN | | ON FILE | | | | | | |
| CENK ILTIR | | ON FILE | | | | | | |
| CENK TOKSÖZ | | ON FILE | | | | | | |
| CENK UTKAN | | ON FILE | | | | | | |
| CENNET ATASLI | | ON FILE | | | | | | |
| CENNET INAN | | ON FILE | | | | | | |
| CENNET KALINAĞAÇ | | ON FILE | | | | | | |
| CERENNUR YARDIMCI | | ON FILE | | | | | | |
| ÇEŞMINAZ ZERKINLI | | ON FILE | | | | | | |
| CETIN AYDIN | | ON FILE | | | | | | |
| ÇETIN GÖKSUNA | | ON FILE | | | | | | |
| CEVAT ALPER ÖZCAN | | ON FILE | | | | | | |
| CEVAT CAKIR | | ON FILE | | | | | | |
| CEVDET MURAT TERZIOGLU | | ON FILE | | | | | | |
| CEVZA LANDAIS | | ON FILE | | | | | | |
| CEYDA CEREN YAVUZ | | ON FILE | | | | | | |
| CEYDA GURTEKIN | | ON FILE | | | | | | |
| CEYDA IDIKURT | | ON FILE | | | | | | |
| CEYHUN BIDER | | ON FILE | | | | | | |
| CEYHUN YILDIZ | | ON FILE | | | | | | |
| ÇIĞDEM İNAN | | ON FILE | | | | | | |
| ÇIĞDEM ÖZKUL YıLMAZ | | ON FILE | | | | | | |
| CIGDEM YERDELEN | | ON FILE | | | | | | |
| CIGDEM YUSEL | | ON FILE | | | | | | |
| CIHAD KABAKLI | | ON FILE | | | | | | |
| CIHAN ALIÇ | | ON FILE | | | | | | |
| CIHAN UYGUR | | ON FILE | | | | | | |
| CIHAT ÇETIN | | ON FILE | | | | | | |
| CILEM CELEN | | ON FILE | | | | | | |
| CILEM TAPIS | | ON FILE | | | | | | |
| ÇINAR SOYKÖK | | ON FILE | | | | | | |
| CIVAN ORNEK | | ON FILE | | | | | | |
| COŞKU ATAOĞLU | | ON FILE | | | | | | |
| COSKUN SARIOGLU | | ON FILE | | | | | | |
| COŞKUN TOKER | | ON FILE | | | | | | |
| CUMA AKAN | | ON FILE | | | | | | |
| CUMALI BATUR | | ON FILE | | | | | | |
| CUMALI BEYAZCICEK | | ON FILE | | | | | | |
| CUMHUR KILINCER | | ON FILE | | | | | | |
| CÜNEYT ARKAN | | ON FILE | | | | | | |
| CÜNEYT ÇAMLıK | | ON FILE | | | | | | |
| CÜNEYT CINGÖZ | | ON FILE | | | | | | |
| CUNEYT TALHA ERCIN | | ON FILE | | | | | | |
| CUNEYT YARCIN | | ON FILE | | | | | | |
| CYRUS YARAGHCHIAN | | ON FILE | | | | | | |
| DAGHAN ZORBEY POLAT | | ON FILE | | | | | | |
| DAMLA HACAT | | ON FILE | | | | | | |
| DAMLA KALKAN | | ON FILE | | | | | | |
| DAMLA TAYKOZ | | ON FILE | | | | | | |
| DANIAL SAIEGHAN | | ON FILE | | | | | | |
| DARMA KANGINAN | | ON FILE | | | | | | |
| DAVID REES | | ON FILE | | | | | | |
| DAVIT NAZMI KURTULUS | | ON FILE | | | | | | |
| DAVOR RIMAC | | ON FILE | | | | | | |
| DAVUD TURKER | | ON FILE | | | | | | |
| DAWOD NIDHAL DAWOD AL JASSAR | | ON FILE | | | | | | |
| DELIKANLı SUSUZ | | ON FILE | | | | | | |
| DEMET DEVRIM BUYUKYOZGAT | | ON FILE | | | | | | |
| DEMET KURT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEMIR ABA | | ON FILE | | | | | | |
| DENIZ ANIL KESEN | | ON FILE | | | | | | |
| DENIZ ASAMA | | ON FILE | | | | | | |
| DENIZ BESLI | | ON FILE | | | | | | |
| DENIZ BILGIN | | ON FILE | | | | | | |
| DENIZ DUMAN | | ON FILE | | | | | | |
| DENIZ GULLER | | ON FILE | | | | | | |
| DENIZ KUMSAL | | ON FILE | | | | | | |
| DENIZ ÖNEY | | ON FILE | | | | | | |
| DENIZ OVALIOGLU | | ON FILE | | | | | | |
| DENIZ OZGOREN | | ON FILE | | | | | | |
| DENIZ SUN | | ON FILE | | | | | | |
| DENIZ TOPRAK | | ON FILE | | | | | | |
| DENIZ UNLUYUCU | | ON FILE | | | | | | |
| DENIZ YAKISIR | | ON FILE | | | | | | |
| DENIZCAN AGCA | | ON FILE | | | | | | |
| DENIZCAN DAGLI | | ON FILE | | | | | | |
| DEREK SEIFERT | | ON FILE | | | | | | |
| DERVIS SAYLAM | | ON FILE | | | | | | |
| DERVIS VARDAR | | ON FILE | | | | | | |
| DERYA PINAR TASKIN | | ON FILE | | | | | | |
| DERYA SAGLAM | | ON FILE | | | | | | |
| DICLE KUMARASLAN | | ON FILE | | | | | | |
| DICLE ÖZKAN | | ON FILE | | | | | | |
| DIDEM KALKAN | | ON FILE | | | | | | |
| DIDEM YAZıCı ALTAYLı | | ON FILE | | | | | | |
| DIGDEM KOSEOGLU | | ON FILE | | | | | | |
| DILAN AKYOL | | ON FILE | | | | | | |
| DILARA AKTAŞ | | ON FILE | | | | | | |
| DILARA BASKURT | | ON FILE | | | | | | |
| DILARA CANKAYA | | ON FILE | | | | | | |
| DILARA ILBAN | | ON FILE | | | | | | |
| DILARA SUDE OZTURK | | ON FILE | | | | | | |
| DILAVER SAMIL GUNES | | ON FILE | | | | | | |
| DILAY GÜLERYÜZ | | ON FILE | | | | | | |
| DILEK ADIYAMAN | | ON FILE | | | | | | |
| DILEK AYDEMIR | | ON FILE | | | | | | |
| DILEK GENC | | ON FILE | | | | | | |
| DILEK KIRCI | | ON FILE | | | | | | |
| DIYAR BANA | | ON FILE | | | | | | |
| DKTAY ALPDOGAN | | ON FILE | | | | | | |
| DOGAN BALIKCI | | ON FILE | | | | | | |
| DOGAN CICEK | | ON FILE | | | | | | |
| DOGAN EMRE AKPINAR | | ON FILE | | | | | | |
| DOGAN RECEP GUNAY | | ON FILE | | | | | | |
| DOGAN TELAL | | ON FILE | | | | | | |
| DOGANCAN ATA | | ON FILE | | | | | | |
| DOGUCAN ALTUNBEY | | ON FILE | | | | | | |
| DOGUKAN AKKILIC | | ON FILE | | | | | | |
| DOGUKAN CAKILCA | | ON FILE | | | | | | |
| DOĞUKAN GÜVEN | | ON FILE | | | | | | |
| DOGUKAN GUZEL | | ON FILE | | | | | | |
| DOGUKAN KELES | | ON FILE | | | | | | |
| DOĞUKAN KOÇAL | | ON FILE | | | | | | |
| DOGUKAN TAS | | ON FILE | | | | | | |
| DOLLY KANGINAN | | ON FILE | | | | | | |
| DOMINIQUE BUSSELOT | | ON FILE | | | | | | |
| DORA SAVCIÖZEN | | ON FILE | | | | | | |
| DORUK ARDA ALPARSLAN | | ON FILE | | | | | | |
| DUDU YILMAZ | | ON FILE | | | | | | |
| DURAN DULKADIR | | ON FILE | | | | | | |
| DURDANE KOÇAL | | ON FILE | | | | | | |
| DURMUS KURAS | | ON FILE | | | | | | |
| DURMUS OMUR | | ON FILE | | | | | | |
| DURSUN ALTUNOGLU | | ON FILE | | | | | | |
| DURSUN BINBUĞA | | ON FILE | | | | | | |
| DUYGU YENAL | | ON FILE | | | | | | |
| DZGUR SONMEZ | | ON FILE | | | | | | |
| EBRU CALIK | | ON FILE | | | | | | |
| EBRU UĞURLU | | ON FILE | | | | | | |
| EBUBEKIR SIDDIK CELIK | | ON FILE | | | | | | |
| EBUBEKIR TALHA CALISIR | | ON FILE | | | | | | |
| ECE ERGÜN | | ON FILE | | | | | | |
| ECE GOKTAS | | ON FILE | | | | | | |
| ECE ONDER | | ON FILE | | | | | | |
| ECE OZBUCAK | | ON FILE | | | | | | |
| ECENUR ERTEN | | ON FILE | | | | | | |
| EDA ARTAN TULUMOGLU | | ON FILE | | | | | | |
| EDA AYDIN | | ON FILE | | | | | | |
| EDA RONA CAGDAVUL | | ON FILE | | | | | | |
| EDA YAVUZ | | ON FILE | | | | | | |
| EDA YILDIZ | | ON FILE | | | | | | |
| EDANUR CANDAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDIP ALP OKTEN | | ON FILE | | | | | | |
| EDIP FAZIL BAYIR | | ON FILE | | | | | | |
| EDIZ AYDOĞAN | | ON FILE | | | | | | |
| EDIZ CALIKOGLU | | ON FILE | | | | | | |
| EDIZ GULLER | | ON FILE | | | | | | |
| EDWARD MCDEVITT | | ON FILE | | | | | | |
| EFE YARDIMCI | | ON FILE | | | | | | |
| EFEKAN OLCAY | | ON FILE | | | | | | |
| EFEKAN ORTAOZ | | ON FILE | | | | | | |
| EGE ARINEL | | ON FILE | | | | | | |
| EGE GELEN | | ON FILE | | | | | | |
| EGE ÖZ | | ON FILE | | | | | | |
| EGE YASAR ATASOY | | ON FILE | | | | | | |
| EGEHAN ANTALYALI | | ON FILE | | | | | | |
| EGEMEN PALABıYıK | | ON FILE | | | | | | |
| EKIN GUN | | ON FILE | | | | | | |
| EKIN KAHRAMAN | | ON FILE | | | | | | |
| EKIN YıLDıZ | | ON FILE | | | | | | |
| EKREM ALKAN | | ON FILE | | | | | | |
| EKREM AZGIN | | ON FILE | | | | | | |
| EKREM CAN GORAL | | ON FILE | | | | | | |
| EKREM KOZ | | ON FILE | | | | | | |
| EKREM TOPLU | | ON FILE | | | | | | |
| ELA SAYIN | | ON FILE | | | | | | |
| ELA YıLMAZ | | ON FILE | | | | | | |
| ELCIN KARABULUT | | ON FILE | | | | | | |
| ELCIN YARICIOGLU | | ON FILE | | | | | | |
| ELIF ARKAN | | ON FILE | | | | | | |
| ELIF BAKIRCI | | ON FILE | | | | | | |
| ELIF BAS | | ON FILE | | | | | | |
| ELIF BEYZA BULBUL | | ON FILE | | | | | | |
| ELIF BEYZA RESADI | | ON FILE | | | | | | |
| ELIF CESIM | | ON FILE | | | | | | |
| ELIF CETIN | | ON FILE | | | | | | |
| ELIF ERDOĞAN | | ON FILE | | | | | | |
| ELIF ERUĞUZ | | ON FILE | | | | | | |
| ELIF GEZER | | ON FILE | | | | | | |
| ELIF KAPUSUZ | | ON FILE | | | | | | |
| ELIF SEN | | ON FILE | | | | | | |
| ELIF ŞENGÜLEŞ ÇELEBI | | ON FILE | | | | | | |
| ELIF ŞIMŞEK | | ON FILE | | | | | | |
| ELIF YAREN OKTEN | | ON FILE | | | | | | |
| ELMAS CAKIR | | ON FILE | | | | | | |
| ELMAS SAPER | | ON FILE | | | | | | |
| ELNUR MAMMADOV | | ON FILE | | | | | | |
| EMEL BAYDI ORDEK | | ON FILE | | | | | | |
| EMILIO MERCURIALI | | ON FILE | | | | | | |
| EMIN BASTURK | | ON FILE | | | | | | |
| EMIN CEKIL | | ON FILE | | | | | | |
| EMIN KALAN | | ON FILE | | | | | | |
| EMIN OSLU | | ON FILE | | | | | | |
| EMIN SEMERCI | | ON FILE | | | | | | |
| EMINE BALA | | ON FILE | | | | | | |
| EMINE CEREN YURDAKUL | | ON FILE | | | | | | |
| EMINE GÜLŞAH ÇAKıCı | | ON FILE | | | | | | |
| EMINE KAGITCI | | ON FILE | | | | | | |
| EMINE KARACAN | | ON FILE | | | | | | |
| EMINE NUR SEN | | ON FILE | | | | | | |
| EMINE TASARSLAN | | ON FILE | | | | | | |
| EMIR ALDANMAZ | | ON FILE | | | | | | |
| EMIR ALI SADAGHIANI | | ON FILE | | | | | | |
| EMIR ALTUNDAG | | ON FILE | | | | | | |
| EMIR ARDA FIDAN | | ON FILE | | | | | | |
| EMIR CALIK | | ON FILE | | | | | | |
| EMIR CAMUZ | | ON FILE | | | | | | |
| EMIR CAN KAMARAL | | ON FILE | | | | | | |
| EMIR GUNERHAN | | ON FILE | | | | | | |
| EMIR IBRAHIM POLAT | | ON FILE | | | | | | |
| EMIR KAYIKCI | | ON FILE | | | | | | |
| EMIR KOCYIGIT | | ON FILE | | | | | | |
| EMIR MADEN | | ON FILE | | | | | | |
| EMIR ORBATU | | ON FILE | | | | | | |
| EMIR OYKU KIYAK | | ON FILE | | | | | | |
| EMIR SEFA TOPUK | | ON FILE | | | | | | |
| EMIR SENCER GUL | | ON FILE | | | | | | |
| EMIR TURAB YILMAZ | | ON FILE | | | | | | |
| EMIRCAN CETIN | | ON FILE | | | | | | |
| EMIRCAN DURNA | | ON FILE | | | | | | |
| EMIRCAN GECICI | | ON FILE | | | | | | |
| EMIRCAN SARI | | ON FILE | | | | | | |
| EMIRHAN ATLIG | | ON FILE | | | | | | |
| EMIRHAN BAYKARA | | ON FILE | | | | | | |
| EMIRHAN DAGCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMIRHAN DEGER | | ON FILE | | | | | | |
| EMIRHAN DOLKUNDARI | | ON FILE | | | | | | |
| EMIRHAN EMIN ACAR | | ON FILE | | | | | | |
| EMIRHAN ERTEKIN | | ON FILE | | | | | | |
| EMIRHAN GOKTEPE | | ON FILE | | | | | | |
| EMIRHAN KARAHAN | | ON FILE | | | | | | |
| EMIRHAN USTA | | ON FILE | | | | | | |
| EMIRKAGAN URHAN | | ON FILE | | | | | | |
| EMIRKAN HOS | | ON FILE | | | | | | |
| EMMANUEL UKPONG | | ON FILE | | | | | | |
| EMRAH BALKAN | | ON FILE | | | | | | |
| EMRAH ENGUZEKLI | | ON FILE | | | | | | |
| EMRAH ISC | | ON FILE | | | | | | |
| EMRAH KANIK | | ON FILE | | | | | | |
| EMRAH KARAAGACLI | | ON FILE | | | | | | |
| EMRAH KILINC | | ON FILE | | | | | | |
| EMRAH KORKMAZ | | ON FILE | | | | | | |
| EMRAH OZEL | | ON FILE | | | | | | |
| EMRAH PALA | | ON FILE | | | | | | |
| EMRAH SERDAROGLU | | ON FILE | | | | | | |
| EMRAH TILAVER | | ON FILE | | | | | | |
| EMRAH YAZGI | | ON FILE | | | | | | |
| EMRE AÇıKGÖZ | | ON FILE | | | | | | |
| EMRE AKBULUT | | ON FILE | | | | | | |
| EMRE AKÇA | | ON FILE | | | | | | |
| EMRE AKYILDIZ | | ON FILE | | | | | | |
| EMRE ANIL EREN | | ON FILE | | | | | | |
| EMRE AYDEMIR | | ON FILE | | | | | | |
| EMRE BAYCAN | | ON FILE | | | | | | |
| EMRE BOZOKLU | | ON FILE | | | | | | |
| EMRE CAL | | ON FILE | | | | | | |
| EMRE CAMADAN | | ON FILE | | | | | | |
| EMRE CAN ACIKGOZ | | ON FILE | | | | | | |
| EMRE CAN AKKAYA | | ON FILE | | | | | | |
| EMRE CAN ALYANAK | | ON FILE | | | | | | |
| EMRE CAN AY | | ON FILE | | | | | | |
| EMRE CAN GOKCE | | ON FILE | | | | | | |
| EMRE CAN GULSOY | | ON FILE | | | | | | |
| EMRE CAN TOPALOGLU | | ON FILE | | | | | | |
| EMRE CANDAN | | ON FILE | | | | | | |
| EMRE CANPOLAT | | ON FILE | | | | | | |
| EMRE CEYLAN | | ON FILE | | | | | | |
| EMRE ÇIÇEK | | ON FILE | | | | | | |
| EMRE COBANOGLU | | ON FILE | | | | | | |
| EMRE DAGLARASTI | | ON FILE | | | | | | |
| EMRE DEMIRORS | | ON FILE | | | | | | |
| EMRE DURAN | | ON FILE | | | | | | |
| EMRE EDIS | | ON FILE | | | | | | |
| EMRE ER | | ON FILE | | | | | | |
| EMRE ERDEM | | ON FILE | | | | | | |
| EMRE FEVZI COBANKAYA | | ON FILE | | | | | | |
| EMRE ILDIRIM | | ON FILE | | | | | | |
| EMRE INAN | | ON FILE | | | | | | |
| EMRE KALDIRIMCI | | ON FILE | | | | | | |
| EMRE KALELI | | ON FILE | | | | | | |
| EMRE KAYA | | ON FILE | | | | | | |
| EMRE KIRAZ | | ON FILE | | | | | | |
| EMRE KIRIS | | ON FILE | | | | | | |
| EMRE KOCATURK | | ON FILE | | | | | | |
| EMRE KUCUKODACI | | ON FILE | | | | | | |
| EMRE KURTULUS | | ON FILE | | | | | | |
| EMRE KUTUK | | ON FILE | | | | | | |
| EMRE MIRZE | | ON FILE | | | | | | |
| EMRE OCAKVERDI | | ON FILE | | | | | | |
| EMRE OZDEMIR | | ON FILE | | | | | | |
| EMRE OZGUL | | ON FILE | | | | | | |
| EMRE PIROL | | ON FILE | | | | | | |
| EMRE TASKIRAN | | ON FILE | | | | | | |
| EMRE TEPE | | ON FILE | | | | | | |
| EMRE TURAN | | ON FILE | | | | | | |
| EMRE ULUK | | ON FILE | | | | | | |
| EMRE YILDIZ | | ON FILE | | | | | | |
| EMRECAN ÖZKAN | | ON FILE | | | | | | |
| EMRECAN ŞIMŞEK | | ON FILE | | | | | | |
| EMREHAN DISCI | | ON FILE | | | | | | |
| EMREHAN OZCAN | | ON FILE | | | | | | |
| EMRULLAH BILGIC | | ON FILE | | | | | | |
| EMRULLAH CAKAR | | ON FILE | | | | | | |
| EMRULLAH TAŞKıN | | ON FILE | | | | | | |
| EMSAL IŞLER | | ON FILE | | | | | | |
| ENDER ARAL | | ON FILE | | | | | | |
| ENES AKARCA | | ON FILE | | | | | | |
| ENES AKSAC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENES AKTAS | | ON FILE | | | | | | |
| ENES ATES | | ON FILE | | | | | | |
| ENES BATUHAN IPEKCI | | ON FILE | | | | | | |
| ENES BULUTLUOZ | | ON FILE | | | | | | |
| ENES CAKMAK | | ON FILE | | | | | | |
| ENES ÇIFCI | | ON FILE | | | | | | |
| ENES ÇIMEN | | ON FILE | | | | | | |
| ENES DOGAN | | ON FILE | | | | | | |
| ENES DURMAZ | | ON FILE | | | | | | |
| ENES KALDIRIMCI | | ON FILE | | | | | | |
| ENES KARAKADILAR | | ON FILE | | | | | | |
| ENES KOSE | | ON FILE | | | | | | |
| ENES MURAT GAZIOĞLU | | ON FILE | | | | | | |
| ENES OZTURK | | ON FILE | | | | | | |
| ENES SEVINCTEKIN | | ON FILE | | | | | | |
| ENES TALHA ERDURSUN | | ON FILE | | | | | | |
| ENES TIRYAKI | | ON FILE | | | | | | |
| ENES TOKEN | | ON FILE | | | | | | |
| ENES YILMAZ | | ON FILE | | | | | | |
| ENGIN BASER | | ON FILE | | | | | | |
| ENGIN ELVAN | | ON FILE | | | | | | |
| ENGIN HAYIROGLU | | ON FILE | | | | | | |
| ENGIN ŞAHINBAŞ | | ON FILE | | | | | | |
| ENGIN ŞARDAĞ | | ON FILE | | | | | | |
| ENGIN TEKIN | | ON FILE | | | | | | |
| ENGIN TOSUN | | ON FILE | | | | | | |
| ENGIN TURUNC | | ON FILE | | | | | | |
| ENGIN YAĞIZ | | ON FILE | | | | | | |
| ENGIN YILDIRIM | | ON FILE | | | | | | |
| ENGINCAN OZ | | ON FILE | | | | | | |
| ENIS BARKIN ALAKUS | | ON FILE | | | | | | |
| ENIS OZBEK | | ON FILE | | | | | | |
| ENSAR ALACUCUK | | ON FILE | | | | | | |
| ENSAR AZILI | | ON FILE | | | | | | |
| ENSAR BUYURKAN | | ON FILE | | | | | | |
| ENVER DOGUS KURAN | | ON FILE | | | | | | |
| ENVER EMRE YÜKSELCI | | ON FILE | | | | | | |
| ENVER SANVER | | ON FILE | | | | | | |
| ENVER YIGIT | | ON FILE | | | | | | |
| ERAT MERKUR | | ON FILE | | | | | | |
| ERAY AKCADAG | | ON FILE | | | | | | |
| ERAY AYAN | | ON FILE | | | | | | |
| ERAY ERGENC | | ON FILE | | | | | | |
| ERAY GENC | | ON FILE | | | | | | |
| ERAY OZYURT | | ON FILE | | | | | | |
| ERAY SAHIN | | ON FILE | | | | | | |
| ERAY TASOLUK | | ON FILE | | | | | | |
| ERAY TUTUS | | ON FILE | | | | | | |
| ERAY USTA | | ON FILE | | | | | | |
| ERAY YALCINER | | ON FILE | | | | | | |
| ERCAN ATA | | ON FILE | | | | | | |
| ERCAN AYIK | | ON FILE | | | | | | |
| ERCAN BUYURKAN | | ON FILE | | | | | | |
| ERCAN COSKUN | | ON FILE | | | | | | |
| ERCAN ÖZDEMIR | | ON FILE | | | | | | |
| ERCIN KULBEY | | ON FILE | | | | | | |
| ERCIN TEOMAN | | ON FILE | | | | | | |
| ERDAL ERDEGER | | ON FILE | | | | | | |
| ERDAL GUL | | ON FILE | | | | | | |
| ERDEM DAGCI | | ON FILE | | | | | | |
| ERDEM ERGUL | | ON FILE | | | | | | |
| ERDEM SAĞLAM | | ON FILE | | | | | | |
| ERDEM TANRIKULU | | ON FILE | | | | | | |
| ERDEM TURA | | ON FILE | | | | | | |
| ERDEM UMIT ASMAZ | | ON FILE | | | | | | |
| ERDİ BİRBEN | | ON FILE | | | | | | |
| ERDI TURKER | | ON FILE | | | | | | |
| ERDI YILDIZ | | ON FILE | | | | | | |
| ERDINC ESAT CIRPICI | | ON FILE | | | | | | |
| ERDINC KALAYCI | | ON FILE | | | | | | |
| ERDINÇ SAVCı | | ON FILE | | | | | | |
| ERDOGAN BILEK | | ON FILE | | | | | | |
| EREN ALP OZLU | | ON FILE | | | | | | |
| EREN ALPARSLAN | | ON FILE | | | | | | |
| EREN ALTUNDAĞ | | ON FILE | | | | | | |
| EREN ARDA KIRIS | | ON FILE | | | | | | |
| EREN AVCI | | ON FILE | | | | | | |
| EREN BALA | | ON FILE | | | | | | |
| EREN CAGDAS ATAKUL | | ON FILE | | | | | | |
| EREN DAGHAN | | ON FILE | | | | | | |
| EREN DEMIRTAS | | ON FILE | | | | | | |
| EREN DURMUS | | ON FILE | | | | | | |
| EREN ERDEM DZTURK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EREN ERGEN | | ON FILE | | | | | | |
| EREN GENC | | ON FILE | | | | | | |
| EREN GÖNENÇ | | ON FILE | | | | | | |
| EREN KAYALI | | ON FILE | | | | | | |
| EREN KESLIKTEPE | | ON FILE | | | | | | |
| EREN KOLEMEN | | ON FILE | | | | | | |
| EREN KUMAS | | ON FILE | | | | | | |
| EREN KURT | | ON FILE | | | | | | |
| EREN OZER | | ON FILE | | | | | | |
| EREN TURGUT | | ON FILE | | | | | | |
| EREN YENER | | ON FILE | | | | | | |
| ERENAY ZEYTÜNLÜ | | ON FILE | | | | | | |
| ERGIN CICEK | | ON FILE | | | | | | |
| ERGIN ELVAN | | ON FILE | | | | | | |
| ERGIN GUR | | ON FILE | | | | | | |
| ERGIN OZKAN | | ON FILE | | | | | | |
| ERGUL SINGUL | | ON FILE | | | | | | |
| ERGUL VATANSEVER | | ON FILE | | | | | | |
| ERHAN ABUHANOGLU | | ON FILE | | | | | | |
| ERHAN DAĞLı | | ON FILE | | | | | | |
| ERHAN GEDIK | | ON FILE | | | | | | |
| ERHAN KUCUKODACI | | ON FILE | | | | | | |
| ERHAN PARTAL | | ON FILE | | | | | | |
| ERHAN SEVEN | | ON FILE | | | | | | |
| ERHAN YENAL | | ON FILE | | | | | | |
| ERHAN YILDIZ | | ON FILE | | | | | | |
| ERHAN YURDAKUL | | ON FILE | | | | | | |
| ERINC KARATAS | | ON FILE | | | | | | |
| ERKAM CIRPICI | | ON FILE | | | | | | |
| ERKAN AYGUL | | ON FILE | | | | | | |
| ERKAN EVIN | | ON FILE | | | | | | |
| ERKAN GUVENAL | | ON FILE | | | | | | |
| ERKAN KARABEKMEZ | | ON FILE | | | | | | |
| ERKAN KOCAK | | ON FILE | | | | | | |
| ERKAN TUNCEL | | ON FILE | | | | | | |
| ERKIN AYDOGDU | | ON FILE | | | | | | |
| ERMAN KURT | | ON FILE | | | | | | |
| ERMAN ŞENTÜRK | | ON FILE | | | | | | |
| EROL BATUR | | ON FILE | | | | | | |
| EROL TASDEMIR | | ON FILE | | | | | | |
| ERSAH AKBABA | | ON FILE | | | | | | |
| ERSAN TALI | | ON FILE | | | | | | |
| ERSAN YILDIZ | | ON FILE | | | | | | |
| ERSIN AKA | | ON FILE | | | | | | |
| ERSIN AKÇAM | | ON FILE | | | | | | |
| ERSIN ALTINDAG | | ON FILE | | | | | | |
| ERSIN BOZBAS | | ON FILE | | | | | | |
| ERSIN DENIZ | | ON FILE | | | | | | |
| ERSIN ERSIN | | ON FILE | | | | | | |
| ERSIN NAZALI | | ON FILE | | | | | | |
| ERSIN OK | | ON FILE | | | | | | |
| ERSIN OZLER | | ON FILE | | | | | | |
| ERSOY KAYAM | | ON FILE | | | | | | |
| ERSOZ SOZER | | ON FILE | | | | | | |
| ERTAC KIZILCA | | ON FILE | | | | | | |
| ERTAN YILDIRIM | | ON FILE | | | | | | |
| ERTUĞ KıRKAN | | ON FILE | | | | | | |
| ERTUGRUL ALAV | | ON FILE | | | | | | |
| ERTUGRUL ARAT | | ON FILE | | | | | | |
| ERTUGRUL OZAN | | ON FILE | | | | | | |
| ERTUGRUL OZTURK | | ON FILE | | | | | | |
| ERVA ELA SAHIN | | ON FILE | | | | | | |
| ESAT BOSTANCIOĞLU | | ON FILE | | | | | | |
| ESAT KAAN ALBAYRAK | | ON FILE | | | | | | |
| ESATCAN APAK | | ON FILE | | | | | | |
| ESER BIÇER | | ON FILE | | | | | | |
| ESER GUNGOR | | ON FILE | | | | | | |
| ESIN YARDIMCI | | ON FILE | | | | | | |
| ESLEM ALTUNISIK | | ON FILE | | | | | | |
| ESMA ERTAN | | ON FILE | | | | | | |
| ESMA GÜNEŞ KAYA | | ON FILE | | | | | | |
| ESRA BAYRAKTAR | | ON FILE | | | | | | |
| ESRA BODUR DAGCI | | ON FILE | | | | | | |
| ESRA CANVAR | | ON FILE | | | | | | |
| ESRA DEMIRTAŞ | | ON FILE | | | | | | |
| ESRA EKINCI | | ON FILE | | | | | | |
| ESRA GUNES | | ON FILE | | | | | | |
| ESRA İPEK | | ON FILE | | | | | | |
| ESRA KARACAN | | ON FILE | | | | | | |
| ESRA KISA | | ON FILE | | | | | | |
| ESRA YAGMUR | | ON FILE | | | | | | |
| ESSAM AHMED | | ON FILE | | | | | | |
| ETEM SÖKMEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETHEM HATIL | | ON FILE | | | | | | |
| EVREN ÇINARLI | | ON FILE | | | | | | |
| EVREN GÜVEN | | ON FILE | | | | | | |
| EVREN TEOMAN | | ON FILE | | | | | | |
| EVREN YIĞIT | | ON FILE | | | | | | |
| EVRIM AYKUL | | ON FILE | | | | | | |
| EVRIM GUNES | | ON FILE | | | | | | |
| EVYUP SABRI ISTENYILMAZ | | ON FILE | | | | | | |
| EYLUL BASAK TURKELI | | ON FILE | | | | | | |
| EYLUL GORKEM TEMIR | | ON FILE | | | | | | |
| EYUP KINCAL | | ON FILE | | | | | | |
| EYUP OZTURK | | ON FILE | | | | | | |
| EYUP YALCINKAYA | | ON FILE | | | | | | |
| EYYUP SABRI ISTENYILMAZ | | ON FILE | | | | | | |
| EZGI ÖZTÜRK | | ON FILE | | | | | | |
| EZGINUR ARIFE DOGAN | | ON FILE | | | | | | |
| FADI NAHAS | | ON FILE | | | | | | |
| FADILE AKKUS | | ON FILE | | | | | | |
| FAHRETTIN ARGUNSAH | | ON FILE | | | | | | |
| FAHRETTIN ŞIMŞEK | | ON FILE | | | | | | |
| FAHRI ALPEREN KOCAKAPLAN | | ON FILE | | | | | | |
| FAHRI CAN DUZ | | ON FILE | | | | | | |
| FAHRI KARAHAN | | ON FILE | | | | | | |
| FARAÇ ÖZER | | ON FILE | | | | | | |
| FARID FAKHOURI | | ON FILE | | | | | | |
| FARUK DALCI | | ON FILE | | | | | | |
| FARUK DEMIRKIRAN | | ON FILE | | | | | | |
| FARUK KANTIYAN | | ON FILE | | | | | | |
| FARUK KıYıCı | | ON FILE | | | | | | |
| FARUK KOMSU | | ON FILE | | | | | | |
| FATEMEH BAGHERY HASSAN KIADEH | | ON FILE | | | | | | |
| FATIH AKINCI | | ON FILE | | | | | | |
| FATIH CAN SARIOZ | | ON FILE | | | | | | |
| FATIH ÇORUMLUOĞLU | | ON FILE | | | | | | |
| FATIH GOL | | ON FILE | | | | | | |
| FATIH GULSEN | | ON FILE | | | | | | |
| FATIH GÜRBÜZ ÇAĞLAYAN | | ON FILE | | | | | | |
| FATIH GURE | | ON FILE | | | | | | |
| FATIH KADIR KAR | | ON FILE | | | | | | |
| FATIH KARACAN | | ON FILE | | | | | | |
| FATIH KARAKAŞ | | ON FILE | | | | | | |
| FATIH KESMEZ | | ON FILE | | | | | | |
| FATIH KIRAN | | ON FILE | | | | | | |
| FATIH KOYUN | | ON FILE | | | | | | |
| FATIH MEHMET CUHADAR | | ON FILE | | | | | | |
| FATIH MUCAHIT ELHAN | | ON FILE | | | | | | |
| FATIH OGUN | | ON FILE | | | | | | |
| FATIH SOLGUN | | ON FILE | | | | | | |
| FATIH SOLMAZ | | ON FILE | | | | | | |
| FATIH TARI | | ON FILE | | | | | | |
| FATIH TOPLAR | | ON FILE | | | | | | |
| FATIH ULUSAL | | ON FILE | | | | | | |
| FATIH VAROGLU | | ON FILE | | | | | | |
| FATIH YEŞILKENT | | ON FILE | | | | | | |
| FATIH YÜNÜGÜL | | ON FILE | | | | | | |
| FATIME NUR UCANKUS | | ON FILE | | | | | | |
| FATMA AKBAŞ | | ON FILE | | | | | | |
| FATMA AKYILDIZ | | ON FILE | | | | | | |
| FATMA ANUK | | ON FILE | | | | | | |
| FATMA AYHAN | | ON FILE | | | | | | |
| FATMA DILRUBA INAN | | ON FILE | | | | | | |
| FATMA GUZEL | | ON FILE | | | | | | |
| FATMA IPEK | | ON FILE | | | | | | |
| FATMA IŞIK | | ON FILE | | | | | | |
| FATMA KÖSKER | | ON FILE | | | | | | |
| FATMA MURAT | | ON FILE | | | | | | |
| FATMA OZGUL AGRI | | ON FILE | | | | | | |
| FATMA ÖZTÜRK | | ON FILE | | | | | | |
| FATMA SERT | | ON FILE | | | | | | |
| FATMA SEYREK | | ON FILE | | | | | | |
| FATMA TEK | | ON FILE | | | | | | |
| FATMA TOPCU | | ON FILE | | | | | | |
| FATMA VATANSEVER | | ON FILE | | | | | | |
| FATMA YAGMUR | | ON FILE | | | | | | |
| FATMA YELIZ ILHAN | | ON FILE | | | | | | |
| FATME SOYLU UNLUYUCU | | ON FILE | | | | | | |
| FEHRAT ALDANMAZ | | ON FILE | | | | | | |
| FERAY SEVIM | | ON FILE | | | | | | |
| FERDI DEMIRCI | | ON FILE | | | | | | |
| FERDI GÜLER | | ON FILE | | | | | | |
| FERDI ISIK | | ON FILE | | | | | | |
| FERDI ÖZER | | ON FILE | | | | | | |
| FERDI YAKISAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERGUS WATT | | ON FILE | | | | | | |
| FERHAT ASIK | | ON FILE | | | | | | |
| FERHAT DOĞAN | | ON FILE | | | | | | |
| FERHAT ECER | | ON FILE | | | | | | |
| FERHAT EMRE | | ON FILE | | | | | | |
| FERHAT ERINGIN | | ON FILE | | | | | | |
| FERHAT INCE | | ON FILE | | | | | | |
| FERHAT KAN | | ON FILE | | | | | | |
| FERHAT KARAPCIN | | ON FILE | | | | | | |
| FERHAT MERSIN | | ON FILE | | | | | | |
| FERHAT OGUZ | | ON FILE | | | | | | |
| FERHAT TOPRAK | | ON FILE | | | | | | |
| FERHAT YILMAZ | | ON FILE | | | | | | |
| FERRAS SANAD | | ON FILE | | | | | | |
| FETHI CAN TURGUT | | ON FILE | | | | | | |
| FETIH EMRE AKREP | | ON FILE | | | | | | |
| FEVZI KUTLU | | ON FILE | | | | | | |
| FEVZI TUNAHAN SIGANIK | | ON FILE | | | | | | |
| FEYYAZ GOKSU GOKCE | | ON FILE | | | | | | |
| FEYZA OZEN | | ON FILE | | | | | | |
| FEYZA SUBASI | | ON FILE | | | | | | |
| FEYZULLAH ALTINBAS | | ON FILE | | | | | | |
| FEYZULLAH DOGAN | | ON FILE | | | | | | |
| FEYZULLAH GUCLU | | ON FILE | | | | | | |
| FEYZULLAH ORCUN DEMIRCI | | ON FILE | | | | | | |
| FIGEN AL | | ON FILE | | | | | | |
| FIKRET ARSLAN | | ON FILE | | | | | | |
| FIKRET ERDURAN | | ON FILE | | | | | | |
| FIKRET GEDIK | | ON FILE | | | | | | |
| FIKRET ÖZDIL | | ON FILE | | | | | | |
| FIKRET SELÇUK | | ON FILE | | | | | | |
| FIKRET YESILYURT | | ON FILE | | | | | | |
| FIKRI NAMLI | | ON FILE | | | | | | |
| FIKRIYE AKTEMUR | | ON FILE | | | | | | |
| FILIZ TIKAN | | ON FILE | | | | | | |
| FıRAT BULUT | | ON FILE | | | | | | |
| FIRAT DEMIREL | | ON FILE | | | | | | |
| FIRAT OGUZ | | ON FILE | | | | | | |
| FIRAT ÖZGÜR ÖZCAN | | ON FILE | | | | | | |
| FIRAT SAHIN MURATOGLU | | ON FILE | | | | | | |
| FIRAT SARIKAYA | | ON FILE | | | | | | |
| FIRAT SONMEZ | | ON FILE | | | | | | |
| FIRAT TAYHAN | | ON FILE | | | | | | |
| FIRDEVS DOGAN | | ON FILE | | | | | | |
| FLORIEN DUSHIME | | ON FILE | | | | | | |
| FRANCESCO BOARI | | ON FILE | | | | | | |
| FUAT AKDOGAN | | ON FILE | | | | | | |
| FUAT SEVMEZ | | ON FILE | | | | | | |
| FULYA ARAS | | ON FILE | | | | | | |
| FULYA BÖGE | | ON FILE | | | | | | |
| FULYA ERIS | | ON FILE | | | | | | |
| FURKAN ACARCA | | ON FILE | | | | | | |
| FURKAN AKBULUT | | ON FILE | | | | | | |
| FURKAN AKTEMUR | | ON FILE | | | | | | |
| FURKAN ALTINYUZUK | | ON FILE | | | | | | |
| FURKAN AYCAN | | ON FILE | | | | | | |
| FURKAN AYDEMIR | | ON FILE | | | | | | |
| FURKAN BAHADIR FISEK | | ON FILE | | | | | | |
| FURKAN BALI | | ON FILE | | | | | | |
| FURKAN BILGIN | | ON FILE | | | | | | |
| FURKAN BUDAKOGLU | | ON FILE | | | | | | |
| FURKAN BULUT | | ON FILE | | | | | | |
| FURKAN ÇAKAL | | ON FILE | | | | | | |
| FURKAN ÇAKıR | | ON FILE | | | | | | |
| FURKAN CERMI | | ON FILE | | | | | | |
| FURKAN CEVIZ | | ON FILE | | | | | | |
| FURKAN CICEK | | ON FILE | | | | | | |
| FURKAN DEMIR | | ON FILE | | | | | | |
| FURKAN DILER | | ON FILE | | | | | | |
| FURKAN DOGAN | | ON FILE | | | | | | |
| FURKAN DURGUN | | ON FILE | | | | | | |
| FURKAN DURMUS | | ON FILE | | | | | | |
| FURKAN ERINMEZ | | ON FILE | | | | | | |
| FURKAN GUNEY | | ON FILE | | | | | | |
| FURKAN GUVENLIER | | ON FILE | | | | | | |
| FURKAN INCE | | ON FILE | | | | | | |
| FURKAN KARAKULLUKCU | | ON FILE | | | | | | |
| FURKAN KARAMAN | | ON FILE | | | | | | |
| FURKAN KAYA | | ON FILE | | | | | | |
| FURKAN KAYIS | | ON FILE | | | | | | |
| FURKAN KILINC | | ON FILE | | | | | | |
| FURKAN METIN | | ON FILE | | | | | | |
| FURKAN MIHÇI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FURKAN OĞUZ KAMILOĞLU | | ON FILE | | | | | | |
| FURKAN OREN | | ON FILE | | | | | | |
| FURKAN OZBEK | | ON FILE | | | | | | |
| FURKAN ÖZEL | | ON FILE | | | | | | |
| FURKAN OZKARACA | | ON FILE | | | | | | |
| FURKAN RECEP ARTARSLAN | | ON FILE | | | | | | |
| FURKAN SAHIN | | ON FILE | | | | | | |
| FURKAN SALCAN | | ON FILE | | | | | | |
| FURKAN SARI | | ON FILE | | | | | | |
| FURKAN SAVAS YAYGINSOY | | ON FILE | | | | | | |
| FURKAN SELCUK | | ON FILE | | | | | | |
| FURKAN SONMEZ | | ON FILE | | | | | | |
| FURKAN TARIK BALABAN | | ON FILE | | | | | | |
| FURKAN TOKATLI | | ON FILE | | | | | | |
| FURKAN TOKUŞ | | ON FILE | | | | | | |
| FURKAN USTUN | | ON FILE | | | | | | |
| FURKAN VATANSEVER | | ON FILE | | | | | | |
| FURKAN YALABIK | | ON FILE | | | | | | |
| FURKAN YAZGI | | ON FILE | | | | | | |
| FURKAN YELBAY | | ON FILE | | | | | | |
| FURKAN YUNUS SELCUK | | ON FILE | | | | | | |
| GAFUR KARACIGA | | ON FILE | | | | | | |
| GAMZE HELVACIOGLU | | ON FILE | | | | | | |
| GANIME INKO | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE UZUNER | | ON FILE | | | | | | |
| GEMENZE DAVID | | ON FILE | | | | | | |
| GENCAY CEYHAN | | ON FILE | | | | | | |
| GENCAY KADEROGLU | | ON FILE | | | | | | |
| GENCO ILGIN ELCORA | | ON FILE | | | | | | |
| GIRAY ÇOLAK | | ON FILE | | | | | | |
| GIRAY KOCUK | | ON FILE | | | | | | |
| GITY MARASHI | | ON FILE | | | | | | |
| GIYASETTIN CAKIR | | ON FILE | | | | | | |
| GIYASETTIN PEKER | | ON FILE | | | | | | |
| GIZEM ÇAKIR | | ON FILE | | | | | | |
| GIZEM CEVIK | | ON FILE | | | | | | |
| GIZEM CIHAN DINCSOY | | ON FILE | | | | | | |
| GIZEM OZERISOGLU | | ON FILE | | | | | | |
| GIZEM PEHLIVAN | | ON FILE | | | | | | |
| GIZEM SENTURK | | ON FILE | | | | | | |
| GIZEM SÜRÜCÜ | | ON FILE | | | | | | |
| GKAN YASOGLU | | ON FILE | | | | | | |
| GOKALP BASOL | | ON FILE | | | | | | |
| GOKAY ERDEM | | ON FILE | | | | | | |
| GÖKAY ERDER | | ON FILE | | | | | | |
| GOKAY TOSYALIOGLU | | ON FILE | | | | | | |
| GOKCE NUR ORHAN | | ON FILE | | | | | | |
| GOKCEN SUAT AKKAS | | ON FILE | | | | | | |
| GÖKHAN ATALAY | | ON FILE | | | | | | |
| GOKHAN AYANOGLU | | ON FILE | | | | | | |
| GOKHAN AYDUGAN | | ON FILE | | | | | | |
| GOKHAN CIN | | ON FILE | | | | | | |
| GOKHAN CORUII | | ON FILE | | | | | | |
| GOKHAN DIKENGUL | | ON FILE | | | | | | |
| GOKHAN DINCSOY | | ON FILE | | | | | | |
| GOKHAN EDIRNELIGIL | | ON FILE | | | | | | |
| GÖKHAN ERGÜDER | | ON FILE | | | | | | |
| GOKHAN GENERAL | | ON FILE | | | | | | |
| GOKHAN GERCEK | | ON FILE | | | | | | |
| GOKHAN GULER | | ON FILE | | | | | | |
| GOKHAN KACAR | | ON FILE | | | | | | |
| GOKHAN KAHRAMAN | | ON FILE | | | | | | |
| GOKHAN KAPLAN | | ON FILE | | | | | | |
| GÖKHAN KARASLAN | | ON FILE | | | | | | |
| GÖKHAN KARATAŞ | | ON FILE | | | | | | |
| GOKHAN KAYA | | ON FILE | | | | | | |
| GOKHAN ORAL | | ON FILE | | | | | | |
| GOKHAN OZEJDAR | | ON FILE | | | | | | |
| GOKHAN SAMET COBAN | | ON FILE | | | | | | |
| GÖKHAN SARI | | ON FILE | | | | | | |
| GOKHAN SOYLU | | ON FILE | | | | | | |
| GOKHAN TARAR | | ON FILE | | | | | | |
| GÖKHAN YAMAN | | ON FILE | | | | | | |
| GOKSEN UZUN | | ON FILE | | | | | | |
| GÖKTAN ÇORAK | | ON FILE | | | | | | |
| GOKTUG CITCI | | ON FILE | | | | | | |
| GOKTUG HALACLI | | ON FILE | | | | | | |
| GÖKTUĞ ŞANLı | | ON FILE | | | | | | |
| GONCA AYKIP | | ON FILE | | | | | | |
| GÖNÜL BOZOK | | ON FILE | | | | | | |
| GORKEM BULUT | | ON FILE | | | | | | |
| GORKEM CELIK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORKEM ERINC | | ON FILE | | | | | | |
| GORKEM PORSUK | | ON FILE | | | | | | |
| GÖRKEM SUSANTEZ | | ON FILE | | | | | | |
| GORKER YAGCI | | ON FILE | | | | | | |
| GOZDE ALCAY | | ON FILE | | | | | | |
| GOZDE EKINCI | | ON FILE | | | | | | |
| GOZDENUR KALIN | | ON FILE | | | | | | |
| GOZEL ERSOY | | ON FILE | | | | | | |
| GREGORY KNIGHT | | ON FILE | | | | | | |
| GUELER KESICI | | ON FILE | | | | | | |
| GUL TERZIOGLU | | ON FILE | | | | | | |
| GULAY GULKAZAR | | ON FILE | | | | | | |
| GÜLAY ÖZER YILMAZ | | ON FILE | | | | | | |
| GULAY TOKAY | | ON FILE | | | | | | |
| GÜLBAHAR MUSLUGIL | | ON FILE | | | | | | |
| GULBEDEN BUYURKAN | | ON FILE | | | | | | |
| GÜLBEYAZ KOLCU | | ON FILE | | | | | | |
| GÜLCAN CEREN | | ON FILE | | | | | | |
| GULCAN CETIN | | ON FILE | | | | | | |
| GULCAN HANCI SARICAYIR | | ON FILE | | | | | | |
| GÜLDEN DEMIR | | ON FILE | | | | | | |
| GÜLEN AKTAN | | ON FILE | | | | | | |
| GÜLENSU ER | | ON FILE | | | | | | |
| GÜLER AKıN | | ON FILE | | | | | | |
| GULER ORDEK | | ON FILE | | | | | | |
| GULER SANCAR | | ON FILE | | | | | | |
| GULER SOLMAZ | | ON FILE | | | | | | |
| GULER TOPCU | | ON FILE | | | | | | |
| GÜLIN SANCAR | | ON FILE | | | | | | |
| GÜLLÜZAR ÖZCAN | | ON FILE | | | | | | |
| GULSAH CETIN | | ON FILE | | | | | | |
| GULSAH KADEROGLU | | ON FILE | | | | | | |
| GULSAH TEK | | ON FILE | | | | | | |
| GULSEMA TOGRUL | | ON FILE | | | | | | |
| GULSEREN AKGOZ | | ON FILE | | | | | | |
| GULSEREN AY DIKENGUL | | ON FILE | | | | | | |
| GULSEREN SARI | | ON FILE | | | | | | |
| GULSEREN UNAL | | ON FILE | | | | | | |
| GULSEVEN OZKAN | | ON FILE | | | | | | |
| GULSUM AKGUL | | ON FILE | | | | | | |
| GÜLSÜM BARDAKCı | | ON FILE | | | | | | |
| GULSUM GUNDOGAR | | ON FILE | | | | | | |
| GÜLSÜM YOZGAT | | ON FILE | | | | | | |
| GULTEKIN ARI | | ON FILE | | | | | | |
| GULTEN BALCI | | ON FILE | | | | | | |
| GULTEN GOKDEMIR | | ON FILE | | | | | | |
| GULTEN TARAR | | ON FILE | | | | | | |
| GULUSAN BAYRAKTAR | | ON FILE | | | | | | |
| GULUZAR KARAKAYA | | ON FILE | | | | | | |
| GUNAY KOSAR | | ON FILE | | | | | | |
| GURCAN ABA | | ON FILE | | | | | | |
| GURKAN AKYUZ | | ON FILE | | | | | | |
| GURKAN BULUT | | ON FILE | | | | | | |
| GURKAN ILHAN COSKUN | | ON FILE | | | | | | |
| GURKAN KABAK | | ON FILE | | | | | | |
| GURKAN MUSTAFA SAKMAK | | ON FILE | | | | | | |
| GURKAN SATIR | | ON FILE | | | | | | |
| GÜRKAN SEZGÜN | | ON FILE | | | | | | |
| GURKAN SONMEZ | | ON FILE | | | | | | |
| GURKAN YAVUZ | | ON FILE | | | | | | |
| GUROL GULGUN | | ON FILE | | | | | | |
| GURUR KONAN | | ON FILE | | | | | | |
| GÜVEN ORUÇTUTAN | | ON FILE | | | | | | |
| GUVENC KOCKAYA | | ON FILE | | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | | |
| GÜZEL SAĞLAM | | ON FILE | | | | | | |
| HABIBE BAY | | ON FILE | | | | | | |
| HABIBE SEZGIN | | ON FILE | | | | | | |
| HABIL GÜR | | ON FILE | | | | | | |
| HABIP SENGUL | | ON FILE | | | | | | |
| HACER SATICI | | ON FILE | | | | | | |
| HACER SENTURK | | ON FILE | | | | | | |
| HACI BILICI | | ON FILE | | | | | | |
| HAFIZE BUSRA KARAYAKA | | ON FILE | | | | | | |
| HAJAR BENHAMMEDI | | ON FILE | | | | | | |
| HAKAN ALPARSLAN AYVALI | | ON FILE | | | | | | |
| HAKAN AYLAN | | ON FILE | | | | | | |
| HAKAN BAŞER | | ON FILE | | | | | | |
| HAKAN BULUT | | ON FILE | | | | | | |
| HAKAN ERDEM AYHAN | | ON FILE | | | | | | |
| HAKAN ERKARTAL | | ON FILE | | | | | | |
| HAKAN ERTEKIN | | ON FILE | | | | | | |
| HAKAN GENERAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAKAN IPEK | | ON FILE | | | | | | |
| HAKAN İŞLEYEN | | ON FILE | | | | | | |
| HAKAN KADI | | ON FILE | | | | | | |
| HAKAN KARABULUT | | ON FILE | | | | | | |
| HAKAN KAYHAN | | ON FILE | | | | | | |
| HAKAN REIS | | ON FILE | | | | | | |
| HAKAN SAĞLAM | | ON FILE | | | | | | |
| HAKAN SIREL | | ON FILE | | | | | | |
| HAKAN SUKUR AKDENIZ | | ON FILE | | | | | | |
| HAKAN TOL | | ON FILE | | | | | | |
| HAKAN VURAN | | ON FILE | | | | | | |
| HAKKI DURMAZ | | ON FILE | | | | | | |
| HAKKı ERIŞKEN | | ON FILE | | | | | | |
| HAKKı ÜZÜM | | ON FILE | | | | | | |
| HALIL BALOTA | | ON FILE | | | | | | |
| HALIL GULMEZ | | ON FILE | | | | | | |
| HALIL IBRAHIM ALKIN | | ON FILE | | | | | | |
| HALIL IBRAHIM CEYLAN | | ON FILE | | | | | | |
| HALIL IBRAHIM ERBAS | | ON FILE | | | | | | |
| HALIL IBRAHIM HURSUT | | ON FILE | | | | | | |
| HALIL IBRAHIM KURMUT | | ON FILE | | | | | | |
| HALIL KELEŞ | | ON FILE | | | | | | |
| HALIL KOKLU | | ON FILE | | | | | | |
| HALIL KONDURACIOGLU | | ON FILE | | | | | | |
| HALIL KORPINAR | | ON FILE | | | | | | |
| HALIL SEZGIN | | ON FILE | | | | | | |
| HALIL TERZIOGLU | | ON FILE | | | | | | |
| HALIL TOL | | ON FILE | | | | | | |
| HALIL UĞURLU | | ON FILE | | | | | | |
| HALIL YOLCU | | ON FILE | | | | | | |
| HALILCAN KOKEN | | ON FILE | | | | | | |
| HAMDI CAN VARDOGAN | | ON FILE | | | | | | |
| HAMDI DASCI | | ON FILE | | | | | | |
| HAMDI YILMAZ | | ON FILE | | | | | | |
| HAMED KAMARI | | ON FILE | | | | | | |
| HAMID SAKENIAN DEHKORDI | | ON FILE | | | | | | |
| HAMIDE BENLI | | ON FILE | | | | | | |
| HAMIT ARICI | | ON FILE | | | | | | |
| HAMIT GUL | | ON FILE | | | | | | |
| HAMZA ALKAN | | ON FILE | | | | | | |
| HAMZA ALVEROĞLU | | ON FILE | | | | | | |
| HAMZA BASIN | | ON FILE | | | | | | |
| HAMZA BULUT | | ON FILE | | | | | | |
| HAMZA BURAK YOLLI | | ON FILE | | | | | | |
| HAMZA CETIN | | ON FILE | | | | | | |
| HAMZA GÜNEY | | ON FILE | | | | | | |
| HAMZA KAVAK | | ON FILE | | | | | | |
| HAMZA SEREFLI | | ON FILE | | | | | | |
| HAMZA SONMEZ | | ON FILE | | | | | | |
| HAMZA ÜZÜM | | ON FILE | | | | | | |
| HANDE AKISOGLU | | ON FILE | | | | | | |
| HANDE ÇELEBI | | ON FILE | | | | | | |
| HANDE CIVAN | | ON FILE | | | | | | |
| HANDENUR TILKI | | ON FILE | | | | | | |
| HANIFE AKKAYA | | ON FILE | | | | | | |
| HANIFE ALTINISIK | | ON FILE | | | | | | |
| HANIFE TAŞKIN | | ON FILE | | | | | | |
| HANIFI AKıN | | ON FILE | | | | | | |
| HANS PATRICK AURELLE BJOERNE | | ON FILE | | | | | | |
| HARUN AKDOGAN | | ON FILE | | | | | | |
| HARUN ATALAY | | ON FILE | | | | | | |
| HARUN BARLAS GURSOY | | ON FILE | | | | | | |
| HARUN CANBERK AYDEMIR | | ON FILE | | | | | | |
| HARUN EMRE GUEMUESTEN | | ON FILE | | | | | | |
| HARUN ERDAL | | ON FILE | | | | | | |
| HARUN OVALE | | ON FILE | | | | | | |
| HARUN ÖZDEMIR | | ON FILE | | | | | | |
| HARUN ULKER | | ON FILE | | | | | | |
| HARUN YUKSEK | | ON FILE | | | | | | |
| HASAN AKSOY | | ON FILE | | | | | | |
| HASAN ALI AKBABA | | ON FILE | | | | | | |
| HASAN ALI YÜCEL | | ON FILE | | | | | | |
| HASAN ALPER SAHAN | | ON FILE | | | | | | |
| HASAN AYVAZ | | ON FILE | | | | | | |
| HASAN BALCI | | ON FILE | | | | | | |
| HASAN BANAZ | | ON FILE | | | | | | |
| HASAN BARIS BALKAYA | | ON FILE | | | | | | |
| HASAN BASRI DERBAZLAR | | ON FILE | | | | | | |
| HASAN BERK ÇAKıN | | ON FILE | | | | | | |
| HASAN BERKAY BINBUĞA | | ON FILE | | | | | | |
| HASAN BESLER | | ON FILE | | | | | | |
| HASAN CAN ASLAN | | ON FILE | | | | | | |
| HASAN CAN GUVEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASAN DURDURAN | | ON FILE | | | | | | |
| HASAN EMIR ZAVRAK | | ON FILE | | | | | | |
| HASAN EVVEL | | ON FILE | | | | | | |
| HASAN GUNES | | ON FILE | | | | | | |
| HASAN KAAN MUNTAZAM | | ON FILE | | | | | | |
| HASAN KARABAĞ | | ON FILE | | | | | | |
| HASAN MUTLULUK | | ON FILE | | | | | | |
| HASAN OZGEN | | ON FILE | | | | | | |
| HASAN PALTA | | ON FILE | | | | | | |
| HASAN SABITOGLU | | ON FILE | | | | | | |
| HASAN SAFAK | | ON FILE | | | | | | |
| HASAN SAHIN | | ON FILE | | | | | | |
| HASAN SERIN | | ON FILE | | | | | | |
| HASAN TIRYAKI | | ON FILE | | | | | | |
| HASAN TUTGUN | | ON FILE | | | | | | |
| HASAN YOLACAR | | ON FILE | | | | | | |
| HASIBE TıKAN | | ON FILE | | | | | | |
| HASIM ORUC | | ON FILE | | | | | | |
| HASRET KıLıÇOĞLU | | ON FILE | | | | | | |
| HASSAN KHALIFE | | ON FILE | | | | | | |
| HATICE ARMAN | | ON FILE | | | | | | |
| HATICE AYBUKE CENET | | ON FILE | | | | | | |
| HATICE AYDIN | | ON FILE | | | | | | |
| HATICE BAHAR HIRVE GÜLER | | ON FILE | | | | | | |
| HATICE BILGIN | | ON FILE | | | | | | |
| HATICE BUSRA ALTUNTAS | | ON FILE | | | | | | |
| HATICE EMRE | | ON FILE | | | | | | |
| HATICE EREM | | ON FILE | | | | | | |
| HATICE KARANALBANT | | ON FILE | | | | | | |
| HATICE OZKAN | | ON FILE | | | | | | |
| HATICE TUTEN | | ON FILE | | | | | | |
| HAVA DOGAN | | ON FILE | | | | | | |
| HAVVA BOZKURT | | ON FILE | | | | | | |
| HAVVA CAKMAK | | ON FILE | | | | | | |
| HAVVA ŞENTÜRK | | ON FILE | | | | | | |
| HAYDAR ERDIN | | ON FILE | | | | | | |
| HAYRETTIN OZGUR KEKLIKOGLU | | ON FILE | | | | | | |
| HAYRIYE EMIROGLU | | ON FILE | | | | | | |
| HAYRIYE EROGLU | | ON FILE | | | | | | |
| HAYRULLAH KIZILKAYA | | ON FILE | | | | | | |
| HAZAL ISIN | | ON FILE | | | | | | |
| HAZAL YILMAZ | | ON FILE | | | | | | |
| HAZAR AKSU | | ON FILE | | | | | | |
| HAZAR ISMAIL ARDIC | | ON FILE | | | | | | |
| HEDIYE KOÇAL | | ON FILE | | | | | | |
| HELIN ELITAS | | ON FILE | | | | | | |
| HELIN YAVUZ | | ON FILE | | | | | | |
| HEVIN ANUK | | ON FILE | | | | | | |
| HICRET DONMEZ | | ON FILE | | | | | | |
| HIDAYET EGE ŞANAL | | ON FILE | | | | | | |
| HIDAYET KAYA | | ON FILE | | | | | | |
| HIKMET BORA KANGALGIL | | ON FILE | | | | | | |
| HIKMET DEMIRCI | | ON FILE | | | | | | |
| HIKMET KEMAL EKE KOSEOGLU | | ON FILE | | | | | | |
| HILAL HATICE CAKMAK | | ON FILE | | | | | | |
| HILAL OZKAN | | ON FILE | | | | | | |
| HIZIR ERDEM | | ON FILE | | | | | | |
| HMET KEMAL TURKER | | ON FILE | | | | | | |
| HOSSEIN FAGHIHSHOJAEI | | ON FILE | | | | | | |
| HULUSI EMEK | | ON FILE | | | | | | |
| HULYA ALBAYRAK | | ON FILE | | | | | | |
| HÜLYA ARAL | | ON FILE | | | | | | |
| HULYA DALKIC | | ON FILE | | | | | | |
| HULYA ESEN | | ON FILE | | | | | | |
| HÜLYA YARAN | | ON FILE | | | | | | |
| HÜMMET KIR | | ON FILE | | | | | | |
| HURI MELEK AKIN | | ON FILE | | | | | | |
| HURI NUR DINDAS | | ON FILE | | | | | | |
| HÜROL BALIKESİR | | ON FILE | | | | | | |
| HUSAM ALMIANI | | ON FILE | | | | | | |
| HUSAM ALRAYES | | ON FILE | | | | | | |
| HÜSEYIN AÇıK | | ON FILE | | | | | | |
| HÜSEYIN ALTINÖZ | | ON FILE | | | | | | |
| HUSEYIN ATLI | | ON FILE | | | | | | |
| HÜSEYIN AYDIN | | ON FILE | | | | | | |
| HUSEYIN AYVAZ | | ON FILE | | | | | | |
| HUSEYIN BAYRAM | | ON FILE | | | | | | |
| HUSEYIN CAVUS | | ON FILE | | | | | | |
| HUSEYIN CEMRE AKCAN | | ON FILE | | | | | | |
| HUSEYIN COSGUNER | | ON FILE | | | | | | |
| HUSEYIN DAYAK | | ON FILE | | | | | | |
| HÜSEYIN DEMİRTAŞ | | ON FILE | | | | | | |
| HUSEYIN EMIR OZEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSEYIN EMRE OZTURK | | ON FILE | | | | | | |
| HÜSEYIN EMRE POLAT | | ON FILE | | | | | | |
| HÜSEYIN EMRE YILMAZ | | ON FILE | | | | | | |
| HUSEYIN ENES BAGINMAK | | ON FILE | | | | | | |
| HÜSEYIN FIRINCI | | ON FILE | | | | | | |
| HUSEYIN KABA | | ON FILE | | | | | | |
| HÜSEYİN KOÇ | | ON FILE | | | | | | |
| HÜSEYIN KOLAK | | ON FILE | | | | | | |
| HUSEYIN MERT DEMIR | | ON FILE | | | | | | |
| HUSEYIN MERT GEZER | | ON FILE | | | | | | |
| HÜSEYIN METE | | ON FILE | | | | | | |
| HUSEYIN MILAYIM | | ON FILE | | | | | | |
| HUSEYIN ORDEK | | ON FILE | | | | | | |
| HUSEYIN PAMUK | | ON FILE | | | | | | |
| HUSEYIN SABAN | | ON FILE | | | | | | |
| HUSEYIN SAMET ATAK | | ON FILE | | | | | | |
| HÜSEYIN VAHAP TUNBUL | | ON FILE | | | | | | |
| HÜSEYNKAMALADDIN NOVRUZLU | | ON FILE | | | | | | |
| HUZEYFE CELIK | | ON FILE | | | | | | |
| HW LING | | ON FILE | | | | | | |
| İBRAHİM ALDIRAKLI | | ON FILE | | | | | | |
| IBRAHIM ALIMOGLU | | ON FILE | | | | | | |
| IBRAHIM ATES | | ON FILE | | | | | | |
| IBRAHIM AYCAN | | ON FILE | | | | | | |
| IBRAHIM BALKAN | | ON FILE | | | | | | |
| İBRAHIM BERKAY KıLıNÇ | | ON FILE | | | | | | |
| IBRAHIM BILGINER | | ON FILE | | | | | | |
| IBRAHIM CAN CEYLAN | | ON FILE | | | | | | |
| IBRAHIM CEBECI | | ON FILE | | | | | | |
| İBRAHİM CEM ÖZER | | ON FILE | | | | | | |
| İBRAHIM DENIZ KÜÇÜKÇAY | | ON FILE | | | | | | |
| IBRAHIM GEDIK | | ON FILE | | | | | | |
| IBRAHIM GUVEN | | ON FILE | | | | | | |
| IBRAHIM HALIL AKKUS | | ON FILE | | | | | | |
| IBRAHIM HALIL DASCI | | ON FILE | | | | | | |
| IBRAHIM HUSEYNLI | | ON FILE | | | | | | |
| IBRAHIM ILGIN | | ON FILE | | | | | | |
| IBRAHIM IYICE | | ON FILE | | | | | | |
| IBRAHIM KAAN DOGAN | | ON FILE | | | | | | |
| IBRAHIM KULEKCI | | ON FILE | | | | | | |
| IBRAHIM KURSUN | | ON FILE | | | | | | |
| IBRAHIM MURAT KARADAS | | ON FILE | | | | | | |
| IBRAHIM ORDEK | | ON FILE | | | | | | |
| IBRAHIM ORTAAVCI | | ON FILE | | | | | | |
| IBRAHIM ÖZGÜR ÖZEL | | ON FILE | | | | | | |
| IBRAHIM SAHINER | | ON FILE | | | | | | |
| IBRAHIM SENYILMAZ | | ON FILE | | | | | | |
| İBRAHIM ŞıRALı | | ON FILE | | | | | | |
| IBRAHIM TAMER BENICE | | ON FILE | | | | | | |
| İBRAHIM TAŞDEMIR | | ON FILE | | | | | | |
| IBRAHIM TOLGA KUKURT | | ON FILE | | | | | | |
| IBRAHIM YAGMUR | | ON FILE | | | | | | |
| IBRAHIM YALCINKAYA | | ON FILE | | | | | | |
| IBRAHIM YILMAZ | | ON FILE | | | | | | |
| IBRAHIM YONCA | | ON FILE | | | | | | |
| ICLAL SEKER | | ON FILE | | | | | | |
| IDAL KBURAK | | ON FILE | | | | | | |
| IDIL ERTIN | | ON FILE | | | | | | |
| IDRIS BINGOL | | ON FILE | | | | | | |
| IDRIS ORUC | | ON FILE | | | | | | |
| IDRIS YıLDıZ | | ON FILE | | | | | | |
| IFAKAT BIGE ERGEZ | | ON FILE | | | | | | |
| İHSAN BOZKIR | | ON FILE | | | | | | |
| IHSAN TASARSLAN | | ON FILE | | | | | | |
| İLAYDA ASLAN | | ON FILE | | | | | | |
| İLAYDA ŞENTÜRK | | ON FILE | | | | | | |
| İLAYDA SUZAN SÜMER | | ON FILE | | | | | | |
| ILGAZ YUMURTACI | | ON FILE | | | | | | |
| ILGIN AYDOS | | ON FILE | | | | | | |
| ILGıN ZERKINLI | | ON FILE | | | | | | |
| ILHAN AYDEMIR | | ON FILE | | | | | | |
| ILHAN OZDEN | | ON FILE | | | | | | |
| ILHAN YESILYURT | | ON FILE | | | | | | |
| ILKAY BULU | | ON FILE | | | | | | |
| ILKAY GULGUN | | ON FILE | | | | | | |
| ILKAY KARACAN | | ON FILE | | | | | | |
| ILKAY SAFAK BAYTAR | | ON FILE | | | | | | |
| ILKER BIRINCI | | ON FILE | | | | | | |
| ILKER BULUT | | ON FILE | | | | | | |
| ILKER CAKAR | | ON FILE | | | | | | |
| İLKER DIREK | | ON FILE | | | | | | |
| ILKER GÜREL | | ON FILE | | | | | | |
| İLKER ÖZPıNAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILKER UNVER | | ON FILE | | | | | | |
| İLKIMCAN ÇAĞDAVUL | | ON FILE | | | | | | |
| ILKIN HUSEYNOV | | ON FILE | | | | | | |
| İLMIYE ERDENSOY | | ON FILE | | | | | | |
| ILTER OZYAVUZ | | ON FILE | | | | | | |
| ILYAS AKGUL | | ON FILE | | | | | | |
| ILYAS ERGIN | | ON FILE | | | | | | |
| ILYAS YILMAZ | | ON FILE | | | | | | |
| IMAM BAKIR CAYCI | | ON FILE | | | | | | |
| IMAN ZAMANI | | ON FILE | | | | | | |
| IMREL KAYA | | ON FILE | | | | | | |
| İNANÇ ÇAKIN | | ON FILE | | | | | | |
| INANC GUMUS | | ON FILE | | | | | | |
| IPEK HAN | | ON FILE | | | | | | |
| IREM DEMIR | | ON FILE | | | | | | |
| IREM NUR YILMAZ | | ON FILE | | | | | | |
| İREM ÖNDER | | ON FILE | | | | | | |
| IREM REYHAN KESKIN | | ON FILE | | | | | | |
| IREM SARIKAL | | ON FILE | | | | | | |
| IREM SIPAHI | | ON FILE | | | | | | |
| IRFAN ANT | | ON FILE | | | | | | |
| IRFAN AYAS | | ON FILE | | | | | | |
| IRFAN SAVAS | | ON FILE | | | | | | |
| IRMAK DÖNMEZ | | ON FILE | | | | | | |
| IRMAK YOLCU | | ON FILE | | | | | | |
| ISA AKCAY | | ON FILE | | | | | | |
| ISA COBAN | | ON FILE | | | | | | |
| ISA TURKMEN | | ON FILE | | | | | | |
| IŞıK AKıN | | ON FILE | | | | | | |
| IŞIK EYLÜL BIYIKLI | | ON FILE | | | | | | |
| ISIL MUSLUER | | ON FILE | | | | | | |
| İSLAM BARTİN | | ON FILE | | | | | | |
| ISLAM KAZAEV | | ON FILE | | | | | | |
| ISMAIL ABOUMANDOUR | | ON FILE | | | | | | |
| ISMAIL ALTINTAS | | ON FILE | | | | | | |
| ISMAIL ATMACA | | ON FILE | | | | | | |
| ISMAIL BAYIR | | ON FILE | | | | | | |
| İSMAIL BAYıR | | ON FILE | | | | | | |
| ISMAIL CAN SIVET | | ON FILE | | | | | | |
| ISMAIL DILER | | ON FILE | | | | | | |
| ISMAIL DONDU | | ON FILE | | | | | | |
| ISMAIL EMRE OZMEN | | ON FILE | | | | | | |
| ISMAIL EREN MUCUK | | ON FILE | | | | | | |
| ISMAIL EVVEL | | ON FILE | | | | | | |
| ISMAIL FAKIRULLAH KARASU | | ON FILE | | | | | | |
| ISMAIL FURKAN OZDEMIR | | ON FILE | | | | | | |
| ISMAIL HAKKI SIYAHTAS | | ON FILE | | | | | | |
| ISMAIL HANAZAY | | ON FILE | | | | | | |
| ISMAIL KAHRAMAN | | ON FILE | | | | | | |
| ISMAIL KALYON | | ON FILE | | | | | | |
| ISMAIL KARACIGA | | ON FILE | | | | | | |
| ISMAIL KOCEL | | ON FILE | | | | | | |
| ISMAIL KUNDUZ | | ON FILE | | | | | | |
| ISMAIL MERAL | | ON FILE | | | | | | |
| ISMAIL MERT SALAR | | ON FILE | | | | | | |
| ISMAIL MUTLU | | ON FILE | | | | | | |
| ISMAIL OGUZ SEKER | | ON FILE | | | | | | |
| ISMAIL OKTAY | | ON FILE | | | | | | |
| ISMAIL ÖZDEK | | ON FILE | | | | | | |
| ISMAIL OZDEMIR | | ON FILE | | | | | | |
| ISMAIL ÖZDEMIR | | ON FILE | | | | | | |
| ISMAIL SALCI | | ON FILE | | | | | | |
| ISMAIL TÜMEN | | ON FILE | | | | | | |
| ISMAIL TUNCER | | ON FILE | | | | | | |
| ISMAIL ULAS CINGIL | | ON FILE | | | | | | |
| ISMAIL YERLI | | ON FILE | | | | | | |
| ISMAIL YUZUGULDUK | | ON FILE | | | | | | |
| ISMET COLAK | | ON FILE | | | | | | |
| ISMET GURAY | | ON FILE | | | | | | |
| IŞYAR PEKER | | ON FILE | | | | | | |
| IZZET GARIP | | ON FILE | | | | | | |
| JAVID BAMDAD | | ON FILE | | | | | | |
| JIDEOFOR NWANNA | | ON FILE | | | | | | |
| JOHN LYNDEN M KENT | | ON FILE | | | | | | |
| JONAH MICHAEL | | ON FILE | | | | | | |
| JOSEPH OBICHERE | | ON FILE | | | | | | |
| JUAN BORTOT | | ON FILE | | | | | | |
| JULIEN AKSOY | | ON FILE | | | | | | |
| JUNIOR NGACHE IYANGA | | ON FILE | | | | | | |
| KAAN AKKUS | | ON FILE | | | | | | |
| KAAN AKPINAR | | ON FILE | | | | | | |
| KAAN ASLANCI | | ON FILE | | | | | | |
| KAAN BAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAAN BEYLEN | | ON FILE | | | | | | |
| KAAN BILIM | | ON FILE | | | | | | |
| KAAN DURMUS CENGIZ | | ON FILE | | | | | | |
| KAAN EMRE CAKMAK | | ON FILE | | | | | | |
| KAAN EREN GUREL | | ON FILE | | | | | | |
| KAAN GUVENAL | | ON FILE | | | | | | |
| KAAN HARMANKAYA | | ON FILE | | | | | | |
| KAAN KURELI | | ON FILE | | | | | | |
| KAAN KURNAZ | | ON FILE | | | | | | |
| KAAN MIRAC KABIL | | ON FILE | | | | | | |
| KAAN OGUZ | | ON FILE | | | | | | |
| KAAN SAMI ALPALTAY | | ON FILE | | | | | | |
| KAAN ŞARDAĞ | | ON FILE | | | | | | |
| KAAN VARDAL | | ON FILE | | | | | | |
| KADEM SAĞLAM | | ON FILE | | | | | | |
| KADER AKKUS | | ON FILE | | | | | | |
| KADER ATAS | | ON FILE | | | | | | |
| KADIR AKBULUT | | ON FILE | | | | | | |
| KADIR AKYUZ | | ON FILE | | | | | | |
| KADIR ALI BECENE | | ON FILE | | | | | | |
| KADIR ALTINTAS | | ON FILE | | | | | | |
| KADIR ASIK | | ON FILE | | | | | | |
| KADIR BUGRA DEMIR | | ON FILE | | | | | | |
| KADIR CAN ŞAHIN | | ON FILE | | | | | | |
| KADIR DAHAN COHA | | ON FILE | | | | | | |
| KADIR ELCI | | ON FILE | | | | | | |
| KADIR ERDEN | | ON FILE | | | | | | |
| KADIR GÜLEÇ | | ON FILE | | | | | | |
| KADIR KABA | | ON FILE | | | | | | |
| KADIR KALAY | | ON FILE | | | | | | |
| KADIR KARATAS | | ON FILE | | | | | | |
| KADIR KAVAK | | ON FILE | | | | | | |
| KADIR KAYAŞ | | ON FILE | | | | | | |
| KADIR OZGUR OZCELIK | | ON FILE | | | | | | |
| KADIR SENGUL | | ON FILE | | | | | | |
| KADIR TUFAN DOGAN | | ON FILE | | | | | | |
| KADIR TUZCU | | ON FILE | | | | | | |
| KADIRHAN ASLAN | | ON FILE | | | | | | |
| KADRIYE ARKAN | | ON FILE | | | | | | |
| KADRIYE KAVANOZ | | ON FILE | | | | | | |
| KAGAN MUTLU | | ON FILE | | | | | | |
| KAMIL BERKAY CETIN | | ON FILE | | | | | | |
| KAMIL TUGCAN KISLA | | ON FILE | | | | | | |
| KAMURAN PEKTAŞ | | ON FILE | | | | | | |
| KARACA ARKAN | | ON FILE | | | | | | |
| KARDELEN CUCU | | ON FILE | | | | | | |
| KARTAL BURAK CELIK | | ON FILE | | | | | | |
| KASIM KUTLU | | ON FILE | | | | | | |
| KASIM ONDER | | ON FILE | | | | | | |
| KASIM SIPALLI | | ON FILE | | | | | | |
| KASIM YALCIN | | ON FILE | | | | | | |
| KASIMCAN LALE | | ON FILE | | | | | | |
| KAYNAK DÖNMEZ | | ON FILE | | | | | | |
| KAZIM DOGAN | | ON FILE | | | | | | |
| KAZIM HIDAYET KAMARAL | | ON FILE | | | | | | |
| KAZIM RIFAT OZYILMAZ | | ON FILE | | | | | | |
| KEMAL CAN ERSOY | | ON FILE | | | | | | |
| KEMAL DELIOGLU | | ON FILE | | | | | | |
| KEMAL UGUR DAGLI | | ON FILE | | | | | | |
| KENAN DALCI | | ON FILE | | | | | | |
| KENAN DÖMEK | | ON FILE | | | | | | |
| KENAN GOKDEMIR | | ON FILE | | | | | | |
| KENAN SAHABETTIN GUZHAN | | ON FILE | | | | | | |
| KENAN TARHAN | | ON FILE | | | | | | |
| KENAN TORBIC | | ON FILE | | | | | | |
| KENAN ZENGIN | | ON FILE | | | | | | |
| KEREM BAYLUK | | ON FILE | | | | | | |
| KEREM BOZKURT | | ON FILE | | | | | | |
| KEREM CAN ERDEM | | ON FILE | | | | | | |
| KEREM CAN KAYA | | ON FILE | | | | | | |
| KEREM CINAR | | ON FILE | | | | | | |
| KEREM ERTEKINER | | ON FILE | | | | | | |
| KEREM GEDIK | | ON FILE | | | | | | |
| KEREM INAN | | ON FILE | | | | | | |
| KEREM KAGAN GUCLU | | ON FILE | | | | | | |
| KEREM SAFA AKIN | | ON FILE | | | | | | |
| KEREM SIRMA | | ON FILE | | | | | | |
| KEREM SUYABATMAZ | | ON FILE | | | | | | |
| KERIM ATA | | ON FILE | | | | | | |
| KERIM CUNEYT TURAL | | ON FILE | | | | | | |
| KERIM ZAPSU | | ON FILE | | | | | | |
| KERIMCAN AK | | ON FILE | | | | | | |
| KEVSER MERKUR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHADIJA GASIMOVA | | ON FILE | | | | | | |
| KIVANÇ ARSLAN | | ON FILE | | | | | | |
| KıVANÇ ARSLAN | | ON FILE | | | | | | |
| KIYMET IBIŞAĞAOĞLU | | ON FILE | | | | | | |
| KORAY ALTINTAŞ | | ON FILE | | | | | | |
| KORAY CELEN | | ON FILE | | | | | | |
| KORAY NASUHOGLU | | ON FILE | | | | | | |
| KORAY OZ | | ON FILE | | | | | | |
| KORAY SECKİNER | | ON FILE | | | | | | |
| KORAY UCAR | | ON FILE | | | | | | |
| KORAY YILDIZ | | ON FILE | | | | | | |
| KORCAN YAVUZ | | ON FILE | | | | | | |
| KORHAN İNADA | | ON FILE | | | | | | |
| KORKUT DALIBAR | | ON FILE | | | | | | |
| KOUROSH ATAI AHARI | | ON FILE | | | | | | |
| KUBILAY ATALAY | | ON FILE | | | | | | |
| KUBILAY CETINKAYA | | ON FILE | | | | | | |
| KUBILAY DELEN | | ON FILE | | | | | | |
| KUBILAY KANAR | | ON FILE | | | | | | |
| KUBILAY UCAN | | ON FILE | | | | | | |
| KUBRA AKKUS | | ON FILE | | | | | | |
| KUBRA HANCI | | ON FILE | | | | | | |
| KÜBRA IŞIK | | ON FILE | | | | | | |
| KUBRA KOSE | | ON FILE | | | | | | |
| KUBRA YAPRAK YILDIZ | | ON FILE | | | | | | |
| KURSAD AYANLAR | | ON FILE | | | | | | |
| KURSAD GUNES | | ON FILE | | | | | | |
| KURSAD KARADAG | | ON FILE | | | | | | |
| KURSAT BAYRAKTAR | | ON FILE | | | | | | |
| KÜRŞAT BEYHAN | | ON FILE | | | | | | |
| KURSAT EMIRHAN KOCADAS | | ON FILE | | | | | | |
| KURSAT GECGEL | | ON FILE | | | | | | |
| KURSATCAN CANKAROGLU | | ON FILE | | | | | | |
| KUTAN BASER | | ON FILE | | | | | | |
| KUTSAL OZCAN | | ON FILE | | | | | | |
| KUZEY TARAKCI | | ON FILE | | | | | | |
| LAILA BOABBAS | | ON FILE | | | | | | |
| LALE DOGAN | | ON FILE | | | | | | |
| LATIF SAHIN | | ON FILE | | | | | | |
| LAURA LING | | ON FILE | | | | | | |
| LEMAN BINBUĞA | | ON FILE | | | | | | |
| LEVENT ARISOY | | ON FILE | | | | | | |
| LEVENT ARSLANKAYA | | ON FILE | | | | | | |
| LEVENT DOGANCAY | | ON FILE | | | | | | |
| LEVENT EMIROGLU | | ON FILE | | | | | | |
| LEVENT KARABATI | | ON FILE | | | | | | |
| LEVENT KARADAG | | ON FILE | | | | | | |
| LEVENT KAYA | | ON FILE | | | | | | |
| LEVENT KÖROĞLU | | ON FILE | | | | | | |
| LEVENT MERGEN | | ON FILE | | | | | | |
| LEVENT TASYONAR | | ON FILE | | | | | | |
| LEVENT TOPRAK | | ON FILE | | | | | | |
| LEVENT UNLUYUCU | | ON FILE | | | | | | |
| LEYLA AKBAL | | ON FILE | | | | | | |
| LEYLA AYDıN | | ON FILE | | | | | | |
| LEYLA EMENGEN | | ON FILE | | | | | | |
| LEYLA KOC | | ON FILE | | | | | | |
| LEYLA SANCAKLI YILDIZ | | ON FILE | | | | | | |
| LINA MILONGO | | ON FILE | | | | | | |
| LUCIANO ROMANELLO | | ON FILE | | | | | | |
| LUTFI BASKIN | | ON FILE | | | | | | |
| LUTFI CAN KOSEOGLU | | ON FILE | | | | | | |
| LUTFIYE UCANKUS | | ON FILE | | | | | | |
| LUTFU AYBERK AGIN | | ON FILE | | | | | | |
| LUTFU EREN | | ON FILE | | | | | | |
| MAGGUL DAGCI | | ON FILE | | | | | | |
| MAHDI ASADZADEH | | ON FILE | | | | | | |
| MAHDI RAMEZANZADEH | | ON FILE | | | | | | |
| MAHIRE ORBATU | | ON FILE | | | | | | |
| MAHMUD EMRE SAKA | | ON FILE | | | | | | |
| MAHMUT AYTEKIN | | ON FILE | | | | | | |
| MAHMUT BABACAN | | ON FILE | | | | | | |
| MAHMUT BURAK BAYER | | ON FILE | | | | | | |
| MAHMUT COMERT | | ON FILE | | | | | | |
| MAHMUT DOGAN GOCEROGLU | | ON FILE | | | | | | |
| MAHMUT FURKAN TOPAL | | ON FILE | | | | | | |
| MAHMUT GOZUTOK | | ON FILE | | | | | | |
| MAHMUT HÜDAİ YAMAN | | ON FILE | | | | | | |
| MAHMUT MESTÇIOĞLU | | ON FILE | | | | | | |
| MAHMUT MURAT AKTAN | | ON FILE | | | | | | |
| MAHMUT PAZAR | | ON FILE | | | | | | |
| MAHMUT YÜCEL | | ON FILE | | | | | | |
| MAHSUM KAÇMAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHSUN YALCI | | ON FILE | | | | | | |
| MANOLYA GÜLABIOĞLU | | ON FILE | | | | | | |
| MARAL DJUMANAZAROVA | | ON FILE | | | | | | |
| MARIA DOLORES VICTORIA VARDAL | | ON FILE | | | | | | |
| MARIO VALLERI | | ON FILE | | | | | | |
| MARIYA ÖZTÜRK | | ON FILE | | | | | | |
| MARKO ZERUNYAN | | ON FILE | | | | | | |
| MARYAM MAHMOUDI | | ON FILE | | | | | | |
| MARYANN NNEKA OKORO | | ON FILE | | | | | | |
| MATTHEW DIRLIK | | ON FILE | | | | | | |
| MAZLUM KIRMIZITAS | | ON FILE | | | | | | |
| MAZLUM UCAR | | ON FILE | | | | | | |
| MEDET YILDIRIM | | ON FILE | | | | | | |
| MEDIHA ÖZ | | ON FILE | | | | | | |
| MEDINE YAVUZ | | ON FILE | | | | | | |
| MEET MERT | | ON FILE | | | | | | |
| MEHDI YIGIT | | ON FILE | | | | | | |
| MEHMET ABAK | | ON FILE | | | | | | |
| MEHMET AISEOGLU | | ON FILE | | | | | | |
| MEHMET AKIF KıRLANGıÇ | | ON FILE | | | | | | |
| MEHMET AKIF KUCUKKAYA | | ON FILE | | | | | | |
| MEHMET AKIF RUZGAR | | ON FILE | | | | | | |
| MEHMET AKIF SAKA | | ON FILE | | | | | | |
| MEHMET ALI BALI | | ON FILE | | | | | | |
| MEHMET ALI KAN | | ON FILE | | | | | | |
| MEHMET ALI KOSAR | | ON FILE | | | | | | |
| MEHMET ALI SIMSEK | | ON FILE | | | | | | |
| MEHMET ALI TUNÇAY | | ON FILE | | | | | | |
| MEHMET ALI ÜNAL | | ON FILE | | | | | | |
| MEHMET ALTUN | | ON FILE | | | | | | |
| MEHMET ATACIK | | ON FILE | | | | | | |
| MEHMET ATAKAN KOCATÜRK | | ON FILE | | | | | | |
| MEHMET AYTURK | | ON FILE | | | | | | |
| MEHMET BARAN IPEK | | ON FILE | | | | | | |
| MEHMET BERKE EYIGUN | | ON FILE | | | | | | |
| MEHMET BORAN EVREN | | ON FILE | | | | | | |
| MEHMET BULKUR | | ON FILE | | | | | | |
| MEHMET CAN ARAZ | | ON FILE | | | | | | |
| MEHMET CAN KURT | | ON FILE | | | | | | |
| MEHMET ÇELEBI | | ON FILE | | | | | | |
| MEHMET CENGIZ AKYUZ | | ON FILE | | | | | | |
| MEHMET CEVIKLER | | ON FILE | | | | | | |
| MEHMET CEYHAN | | ON FILE | | | | | | |
| MEHMET CIL | | ON FILE | | | | | | |
| MEHMET DEMIRKAYA | | ON FILE | | | | | | |
| MEHMET DOGUKAN KOYUNSATAN19950614 | | ON FILE | | | | | | |
| MEHMET DOZVAN BAVLI | | ON FILE | | | | | | |
| MEHMET EFE TURĞUT | | ON FILE | | | | | | |
| MEHMET EGRIOGLU | | ON FILE | | | | | | |
| MEHMET EMIN ARSLAN | | ON FILE | | | | | | |
| MEHMET EMIN KARAGÖZ | | ON FILE | | | | | | |
| MEHMET EMIN TOPRAK | | ON FILE | | | | | | |
| MEHMET EMRE | | ON FILE | | | | | | |
| MEHMET EMRE AKTAS | | ON FILE | | | | | | |
| MEHMET EMRE KALP | | ON FILE | | | | | | |
| MEHMET ERDEN | | ON FILE | | | | | | |
| MEHMET EREN EKSI | | ON FILE | | | | | | |
| MEHMET EREN MIHÇI | | ON FILE | | | | | | |
| MEHMET ERSAN | | ON FILE | | | | | | |
| MEHMET ERTAN | | ON FILE | | | | | | |
| MEHMET FATIH KARKINOGLU | | ON FILE | | | | | | |
| MEHMET FATIH ÖĞÜT | | ON FILE | | | | | | |
| MEHMET GIRITLIOGLU | | ON FILE | | | | | | |
| MEHMET GOCER | | ON FILE | | | | | | |
| MEHMET GOKHAN DEMIRAL | | ON FILE | | | | | | |
| MEHMET GÜRER | | ON FILE | | | | | | |
| MEHMET GURGAN | | ON FILE | | | | | | |
| MEHMET GUVEN ERYAVUZ | | ON FILE | | | | | | |
| MEHMET HAFIF | | ON FILE | | | | | | |
| MEHMET HAKAN ARSLAN | | ON FILE | | | | | | |
| MEHMET HANIFI MAKAS | | ON FILE | | | | | | |
| MEHMET HAZAR UCAR | | ON FILE | | | | | | |
| MEHMET INANCI | | ON FILE | | | | | | |
| MEHMET KALBIŞEN | | ON FILE | | | | | | |
| MEHMET KARAKOÇ | | ON FILE | | | | | | |
| MEHMET KARAPCIN | | ON FILE | | | | | | |
| MEHMET KAYA | | ON FILE | | | | | | |
| MEHMET KAYDAN | | ON FILE | | | | | | |
| MEHMET KIZIL | | ON FILE | | | | | | |
| MEHMET KOCAKAYA | | ON FILE | | | | | | |
| MEHMET KORUYAN | | ON FILE | | | | | | |
| MEHMET KUCUKGURSES | | ON FILE | | | | | | |
| MEHMET KURSAT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEHMET KURTULUS | | ON FILE | | | | | | |
| MEHMET MERT TUZCU | | ON FILE | | | | | | |
| MEHMET METIN MERCAN | | ON FILE | | | | | | |
| MEHMET MIRAC DEMEZ | | ON FILE | | | | | | |
| MEHMET NIZAM | | ON FILE | | | | | | |
| MEHMET OZAKILLI | | ON FILE | | | | | | |
| MEHMET OZGUR KIZILIRMAK | | ON FILE | | | | | | |
| MEHMET OZKAN | | ON FILE | | | | | | |
| MEHMET PIROL | | ON FILE | | | | | | |
| MEHMET SELIM ÇELIK | | ON FILE | | | | | | |
| MEHMET ŞERIF KARA | | ON FILE | | | | | | |
| MEHMET SEVKET GOKDEMIR | | ON FILE | | | | | | |
| MEHMET SEYDI DEVRIM | | ON FILE | | | | | | |
| MEHMET SINAN OGAN | | ON FILE | | | | | | |
| MEHMET SIRIN KARAKAS | | ON FILE | | | | | | |
| MEHMET SUBASI | | ON FILE | | | | | | |
| MEHMET TEVFIK OZKAN | | ON FILE | | | | | | |
| MEHMET UMIT ATES | | ON FILE | | | | | | |
| MEHMET USTUN | | ON FILE | | | | | | |
| MEHMET YILMAZ | | ON FILE | | | | | | |
| MEHMET YÜNÜGÜL | | ON FILE | | | | | | |
| MEHMET ZEKI ERGUN | | ON FILE | | | | | | |
| MEHMETBERZAN KUMARASLAN | | ON FILE | | | | | | |
| MEHTAP CELIK | | ON FILE | | | | | | |
| MELAHAT ÖZEN | | ON FILE | | | | | | |
| MELEK DUMAN | | ON FILE | | | | | | |
| MELEK OZCAN | | ON FILE | | | | | | |
| MELIH ARSLAN | | ON FILE | | | | | | |
| MELIH BAKACAK | | ON FILE | | | | | | |
| MELIH BUZAGCI | | ON FILE | | | | | | |
| MELIH CAN CITAK | | ON FILE | | | | | | |
| MELIH DOGAN | | ON FILE | | | | | | |
| MELIH ENES GONKEK | | ON FILE | | | | | | |
| MELIH GUNES | | ON FILE | | | | | | |
| MELIH KUŞHAN | | ON FILE | | | | | | |
| MELIH METIN | | ON FILE | | | | | | |
| MELIH SARIISIK | | ON FILE | | | | | | |
| MELIH TERZIOGLU | | ON FILE | | | | | | |
| MELIK ASLAN | | ON FILE | | | | | | |
| MELIK YASIN KAYGINER | | ON FILE | | | | | | |
| MELIKE ARIKAN | | ON FILE | | | | | | |
| MELIKE ASLAN | | ON FILE | | | | | | |
| MELIKE GÜLSOY SÜRÜCÜ | | ON FILE | | | | | | |
| MELIKE SÜRÜCÜ | | ON FILE | | | | | | |
| MELIKE YILMAZ | | ON FILE | | | | | | |
| MELIS TOGAN | | ON FILE | | | | | | |
| MELTEM DILBER | | ON FILE | | | | | | |
| MELTEM KıRLı | | ON FILE | | | | | | |
| MELTEM ZUDOVAS | | ON FILE | | | | | | |
| MEMET İBİŞAĞAOĞLU | | ON FILE | | | | | | |
| MENEKSE IPEK | | ON FILE | | | | | | |
| MERAL ISLEYEN CELEBI | | ON FILE | | | | | | |
| MERAL OZTURK | | ON FILE | | | | | | |
| MERIÇ MOLU | | ON FILE | | | | | | |
| MERIC VARDAR | | ON FILE | | | | | | |
| MERIC YASIN OZEN | | ON FILE | | | | | | |
| MERR MERT | | ON FILE | | | | | | |
| MERT AKBULUT | | ON FILE | | | | | | |
| MERT AKŞIT | | ON FILE | | | | | | |
| MERT AKTUNA | | ON FILE | | | | | | |
| MERT AKYILDIZ | | ON FILE | | | | | | |
| MERT ALI KÜÇÜKOSMANOĞLU | | ON FILE | | | | | | |
| MERT ARSLAN | | ON FILE | | | | | | |
| MERT BAYTOK | | ON FILE | | | | | | |
| MERT CAN MADENCIOĞLU | | ON FILE | | | | | | |
| MERT CAN YALDIZ | | ON FILE | | | | | | |
| MERT CEM EKICI | | ON FILE | | | | | | |
| MERT ÇINAR | | ON FILE | | | | | | |
| MERT DENIZ ERDOGAN | | ON FILE | | | | | | |
| MERT EMRE SARIOGLU | | ON FILE | | | | | | |
| MERT ERKARAMAN | | ON FILE | | | | | | |
| MERT ERSOZ | | ON FILE | | | | | | |
| MERT GOEKGOEZ | | ON FILE | | | | | | |
| MERT GUNES | | ON FILE | | | | | | |
| MERT GUNSOY | | ON FILE | | | | | | |
| MERT KANAT | | ON FILE | | | | | | |
| MERT KEFELI | | ON FILE | | | | | | |
| MERT KILICER | | ON FILE | | | | | | |
| MERT KIR | | ON FILE | | | | | | |
| MERT LERMIOGLU | | ON FILE | | | | | | |
| MERT MERG | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERTOGLU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERT MERTT | | ON FILE | | | | | | |
| MERT ODUN | | ON FILE | | | | | | |
| MERT OZDEMIR | | ON FILE | | | | | | |
| MERT PALAZ | | ON FILE | | | | | | |
| MERT RENCBER | | ON FILE | | | | | | |
| MERT RENKMEN | | ON FILE | | | | | | |
| MERT SELCUK ISLEK | | ON FILE | | | | | | |
| MERT SUN | | ON FILE | | | | | | |
| MERT TOKATLI | | ON FILE | | | | | | |
| MERT TOPCU | | ON FILE | | | | | | |
| MERT YASAR ASAR | | ON FILE | | | | | | |
| MERT YAYMAN | | ON FILE | | | | | | |
| MERT YENI | | ON FILE | | | | | | |
| MERT YILDIRIM | | ON FILE | | | | | | |
| MERT ZORER | | ON FILE | | | | | | |
| MERTCAN ARAS | | ON FILE | | | | | | |
| MERTCAN DOĞRUYOL | | ON FILE | | | | | | |
| MERTCAN OZBUCAK | | ON FILE | | | | | | |
| MERVE ATAMER | | ON FILE | | | | | | |
| MERVE BILGEN GÜLER | | ON FILE | | | | | | |
| MERVE CUDAL | | ON FILE | | | | | | |
| MERVE ERGEZ KıZıLTAN | | ON FILE | | | | | | |
| MERVE KILINC | | ON FILE | | | | | | |
| MERVE NUR KISACIK | | ON FILE | | | | | | |
| MERVE TAŞKARA | | ON FILE | | | | | | |
| MERVE YÜCECENGİZ | | ON FILE | | | | | | |
| MERYEM NAZ KOLDAŞ | | ON FILE | | | | | | |
| MESIMI TULEK | | ON FILE | | | | | | |
| MESUT ASMAKUTLU | | ON FILE | | | | | | |
| MESUT BAYDI | | ON FILE | | | | | | |
| MESUT GURTURK | | ON FILE | | | | | | |
| MESUT KAMAN | | ON FILE | | | | | | |
| MESUT NACI VAROL | | ON FILE | | | | | | |
| MESUT UÇURMAK | | ON FILE | | | | | | |
| METE GOKALP ALARCIN | | ON FILE | | | | | | |
| METEHAN ATABEK | | ON FILE | | | | | | |
| METEHAN KAYA | | ON FILE | | | | | | |
| METEHAN OZER | | ON FILE | | | | | | |
| METEHAN SALAN | | ON FILE | | | | | | |
| METEHAN SAMET ÇELEBI | | ON FILE | | | | | | |
| METEHAN UYSAL | | ON FILE | | | | | | |
| METIN AFSIN | | ON FILE | | | | | | |
| METIN AYDIN | | ON FILE | | | | | | |
| METIN AYDOGAN | | ON FILE | | | | | | |
| METIN AZAT ERDEMIRCI | | ON FILE | | | | | | |
| METIN BITER | | ON FILE | | | | | | |
| METIN BOZKURTOGLU | | ON FILE | | | | | | |
| METIN DEMIR | | ON FILE | | | | | | |
| METIN ERDENSOY | | ON FILE | | | | | | |
| METIN GOLER | | ON FILE | | | | | | |
| METIN KARATAS | | ON FILE | | | | | | |
| METIN PEKIN | | ON FILE | | | | | | |
| METIN RASKILIC | | ON FILE | | | | | | |
| MEVLUT BUYURKAN | | ON FILE | | | | | | |
| MEVLÜT CANVAR | | ON FILE | | | | | | |
| MEZER CEMILOGLU | | ON FILE | | | | | | |
| MICHAEL DAVID AALDERS | | ON FILE | | | | | | |
| MIKAIL ISCI | | ON FILE | | | | | | |
| MIN WOONG BAHK | | ON FILE | | | | | | |
| MINA GHANDCHI MAZANDARANI | | ON FILE | | | | | | |
| MINE BAŞER | | ON FILE | | | | | | |
| MINE ÖZTÜRK | | ON FILE | | | | | | |
| MIRAC BAHADIR BAHADUR | | ON FILE | | | | | | |
| MIRAC BIRBEN | | ON FILE | | | | | | |
| MIRAC CAN BAYAT | | ON FILE | | | | | | |
| MIRAC YOGURTCU | | ON FILE | | | | | | |
| MIRAC ZENGIN | | ON FILE | | | | | | |
| MIRAN MIRAC EKMEN | | ON FILE | | | | | | |
| MIRAY BOSTANCI | | ON FILE | | | | | | |
| MIRAZ KOCBASI | | ON FILE | | | | | | |
| MIRKAN BAKIR | | ON FILE | | | | | | |
| MİSKET DUMAN | | ON FILE | | | | | | |
| MITHAT SEVEN | | ON FILE | | | | | | |
| MOCAHIT YEN | | ON FILE | | | | | | |
| MOHADESEH KHOSHHAL KALVIR | | ON FILE | | | | | | |
| MOHAMED ELDOUMA | | ON FILE | | | | | | |
| MOHAMMAD GHANDCHI MAZANDARANI | | ON FILE | | | | | | |
| MOHAMMADHOSSEIN ARJ | | ON FILE | | | | | | |
| MUAMMER GUNDOGAR | | ON FILE | | | | | | |
| MUAMMER KALA | | ON FILE | | | | | | |
| MUAMMER TASTEKIN | | ON FILE | | | | | | |
| MUAMMER YALCIN | | ON FILE | | | | | | |
| MUCAHID HAMZA DONMEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUCAHID HANCER | | ON FILE | | | | | | |
| MUCAHIT IPEK | | ON FILE | | | | | | |
| MUCAHIT OZTURK | | ON FILE | | | | | | |
| MÜCEVHER OKULLU | | ON FILE | | | | | | |
| MÜGE İPEK | | ON FILE | | | | | | |
| MÜGE KARAOT | | ON FILE | | | | | | |
| MUHAMMED ABDULLAH TORUN | | ON FILE | | | | | | |
| MUHAMMED ALI COSKUN | | ON FILE | | | | | | |
| MUHAMMED ALTINCI | | ON FILE | | | | | | |
| MUHAMMED BAKI OZYURT | | ON FILE | | | | | | |
| MUHAMMED BATUHAN KARAOGLU | | ON FILE | | | | | | |
| MUHAMMED BOYDAŞ | | ON FILE | | | | | | |
| MUHAMMED BOYNUKALıN | | ON FILE | | | | | | |
| MUHAMMED BUYURKAN | | ON FILE | | | | | | |
| MUHAMMED CAGRI AYDOGAN | | ON FILE | | | | | | |
| MUHAMMED CAGRI ZENGIN | | ON FILE | | | | | | |
| MUHAMMED COMERT | | ON FILE | | | | | | |
| MUHAMMED ELGORMUS | | ON FILE | | | | | | |
| MUHAMMED EMIN AKYILDIRIM | | ON FILE | | | | | | |
| MUHAMMED EMIN KARADUMAN | | ON FILE | | | | | | |
| MUHAMMED EMIN OZAYDIN | | ON FILE | | | | | | |
| MUHAMMED EREN GUNDUZ | | ON FILE | | | | | | |
| MUHAMMED FURKAN SAGLIK | | ON FILE | | | | | | |
| MUHAMMED FURKAN VURAL | | ON FILE | | | | | | |
| MUHAMMED GIZLI | | ON FILE | | | | | | |
| MUHAMMED GUNEN | | ON FILE | | | | | | |
| MUHAMMED HÜSREV YAMAN | | ON FILE | | | | | | |
| MUHAMMED KAYAN | | ON FILE | | | | | | |
| MUHAMMED KIRISOGLU | | ON FILE | | | | | | |
| MUHAMMED MERCAN | | ON FILE | | | | | | |
| MUHAMMED MERT ARAZ | | ON FILE | | | | | | |
| MUHAMMED ORMECI | | ON FILE | | | | | | |
| MUHAMMED ÖZDEN | | ON FILE | | | | | | |
| MUHAMMED PAZARBASI | | ON FILE | | | | | | |
| MUHAMMED SALIH HANAZAY | | ON FILE | | | | | | |
| MUHAMMED SAMIL MAVI | | ON FILE | | | | | | |
| MUHAMMED SEMSEDDIN YURTCU | | ON FILE | | | | | | |
| MUHAMMED SENA ASAN | | ON FILE | | | | | | |
| MUHAMMED UYDURAN | | ON FILE | | | | | | |
| MUHAMMED YURTTAŞ | | ON FILE | | | | | | |
| MUHAMMED ZIYA YILDIZ | | ON FILE | | | | | | |
| MUHAMMET ALI DEMIR | | ON FILE | | | | | | |
| MUHAMMET ALİ YAZICI | | ON FILE | | | | | | |
| MUHAMMET BILEN | | ON FILE | | | | | | |
| MUHAMMET BURAK TOMAR | | ON FILE | | | | | | |
| MUHAMMET CAN ALTEKIN | | ON FILE | | | | | | |
| MUHAMMET CANAK | | ON FILE | | | | | | |
| MUHAMMET DEMIRALP | | ON FILE | | | | | | |
| MUHAMMET DÖRTKARDES | | ON FILE | | | | | | |
| MUHAMMET EMIN YAVUZ | | ON FILE | | | | | | |
| MUHAMMET EMIR BUYUKAKCA | | ON FILE | | | | | | |
| MUHAMMET EMRE ALTINOVA | | ON FILE | | | | | | |
| MUHAMMET ENBIYA GORAL | | ON FILE | | | | | | |
| MUHAMMET ENES KUŞ | | ON FILE | | | | | | |
| MUHAMMET ENES SAFAK | | ON FILE | | | | | | |
| MUHAMMET GUNDOGAR | | ON FILE | | | | | | |
| MUHAMMET GURPINAR | | ON FILE | | | | | | |
| MUHAMMET KARABULUT | | ON FILE | | | | | | |
| MUHAMMET KEREM AYBAR | | ON FILE | | | | | | |
| MUHAMMET KRANDA | | ON FILE | | | | | | |
| MUHAMMET KULABER | | ON FILE | | | | | | |
| MUHAMMET KUTLU | | ON FILE | | | | | | |
| MUHAMMET RıZA ÖZTÜRK | | ON FILE | | | | | | |
| MUHAMMET SAMET KEMHACIOGLU | | ON FILE | | | | | | |
| MUHAMMET TURKES | | ON FILE | | | | | | |
| MUHAMMET ÜNAL | | ON FILE | | | | | | |
| MUHAMMET UZUN | | ON FILE | | | | | | |
| MUHAMMET YAHYA KAYMAKCI | | ON FILE | | | | | | |
| MUHAMMET YUSUF OZDEMIR | | ON FILE | | | | | | |
| MUHARREM BOZTEPE | | ON FILE | | | | | | |
| MUHARREM BURAK ERYAVUZ | | ON FILE | | | | | | |
| MUHARREM FATIH GERCINCI | | ON FILE | | | | | | |
| MUHARREM KESLI | | ON FILE | | | | | | |
| MUHARREM SADIC | | ON FILE | | | | | | |
| MUHITTIN CEYLAN | | ON FILE | | | | | | |
| MUHSIN KOCABAS | | ON FILE | | | | | | |
| MUHSIN MERT CANER | | ON FILE | | | | | | |
| MUHSIN NALBANT | | ON FILE | | | | | | |
| MUHYETTIN AYBUL | | ON FILE | | | | | | |
| MUJDAT OZDEMIR | | ON FILE | | | | | | |
| MUKHAMMAD CHULIEV | | ON FILE | | | | | | |
| MUNEVVER SASKURT KURNAZ | | ON FILE | | | | | | |
| MUNIP YAZGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURAT AKGUL | | ON FILE | | | | | | |
| MURAT AKTAŞ | | ON FILE | | | | | | |
| MURAT ALPEREN SEKER | | ON FILE | | | | | | |
| MURAT ALTINTAS | | ON FILE | | | | | | |
| MURAT ARSLAN KARABAK | | ON FILE | | | | | | |
| MURAT ATADAG | | ON FILE | | | | | | |
| MURAT AYDOGDU | | ON FILE | | | | | | |
| MURAT BAKIRDÖVEN | | ON FILE | | | | | | |
| MURAT BAYRAKTAR | | ON FILE | | | | | | |
| MURAT BUK | | ON FILE | | | | | | |
| MURAT CAGAN | | ON FILE | | | | | | |
| MURAT CAN ELSUER | | ON FILE | | | | | | |
| MURAT CAN ONDER | | ON FILE | | | | | | |
| MURAT DASTAN | | ON FILE | | | | | | |
| MURAT DURDU | | ON FILE | | | | | | |
| MURAT ERTAN | | ON FILE | | | | | | |
| MURAT EŞKI | | ON FILE | | | | | | |
| MURAT GOLDSTAYN | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GULKAZAR | | ON FILE | | | | | | |
| MURAT KADAIFCI | | ON FILE | | | | | | |
| MURAT KARAKAŞ | | ON FILE | | | | | | |
| MURAT KEFELI | | ON FILE | | | | | | |
| MURAT KIZIKOGLU | | ON FILE | | | | | | |
| MURAT KOPRULULER | | ON FILE | | | | | | |
| MURAT KOSE | | ON FILE | | | | | | |
| MURAT KURMALI | | ON FILE | | | | | | |
| MURAT KURNAZ | | ON FILE | | | | | | |
| MURAT LIVANELI | | ON FILE | | | | | | |
| MURAT MAKILIOĞLU | | ON FILE | | | | | | |
| MURAT NURLU OZER | | ON FILE | | | | | | |
| MURAT OGRAS | | ON FILE | | | | | | |
| MURAT OGUZ | | ON FILE | | | | | | |
| MURAT OVALE | | ON FILE | | | | | | |
| MURAT SAHIN OKCU | | ON FILE | | | | | | |
| MURAT SEVIM | | ON FILE | | | | | | |
| MURAT TAKAS | | ON FILE | | | | | | |
| MURAT TAMER | | ON FILE | | | | | | |
| MURAT TATLISU | | ON FILE | | | | | | |
| MURAT TEKINALP | | ON FILE | | | | | | |
| MURAT TUZLU | | ON FILE | | | | | | |
| MURAT UĞURLU | | ON FILE | | | | | | |
| MURAT UZUN | | ON FILE | | | | | | |
| MURAT YUCEULUG | | ON FILE | | | | | | |
| MURATHAN CELIK | | ON FILE | | | | | | |
| MÜRSEL BAŞPINAR | | ON FILE | | | | | | |
| MURTAZA SERT | | ON FILE | | | | | | |
| MÜRÜVVET PAZAR | | ON FILE | | | | | | |
| MURUVVET TOSUN | | ON FILE | | | | | | |
| MUSA ADNAN DEMIRAL | | ON FILE | | | | | | |
| MUSA BATAR | | ON FILE | | | | | | |
| MUSA FURKAN ERTAN | | ON FILE | | | | | | |
| MUSA MERT AKSOY | | ON FILE | | | | | | |
| MUSA SAKAR | | ON FILE | | | | | | |
| MUSAP CEYLAN | | ON FILE | | | | | | |
| MUSLUM CELIK | | ON FILE | | | | | | |
| MUSTAFA ADAR | | ON FILE | | | | | | |
| MUSTAFA AKDAG | | ON FILE | | | | | | |
| MUSTAFA AKKAYA | | ON FILE | | | | | | |
| MUSTAFA AL | | ON FILE | | | | | | |
| MUSTAFA ALIC | | ON FILE | | | | | | |
| MUSTAFA ALPER OZTURK | | ON FILE | | | | | | |
| MUSTAFA ALPTUG YILMAZ | | ON FILE | | | | | | |
| MUSTAFA BARKIN ISALAR | | ON FILE | | | | | | |
| MUSTAFA BARLıK | | ON FILE | | | | | | |
| MUSTAFA BAS | | ON FILE | | | | | | |
| MUSTAFA BASDOGAN | | ON FILE | | | | | | |
| MUSTAFA BATUHAN TASDEMIR | | ON FILE | | | | | | |
| MUSTAFA BEDIRHAN GUZEL | | ON FILE | | | | | | |
| MUSTAFA BERK | | ON FILE | | | | | | |
| MUSTAFA BICEN | | ON FILE | | | | | | |
| MUSTAFA BOBUS | | ON FILE | | | | | | |
| MUSTAFA CAN TULGA | | ON FILE | | | | | | |
| MUSTAFA CECELI | | ON FILE | | | | | | |
| MUSTAFA CEYLAN | | ON FILE | | | | | | |
| MUSTAFA DIKICI | | ON FILE | | | | | | |
| MUSTAFA DÖKMECI | | ON FILE | | | | | | |
| MUSTAFA DURMAZ | | ON FILE | | | | | | |
| MUSTAFA ELA | | ON FILE | | | | | | |
| MUSTAFA EMINI | | ON FILE | | | | | | |
| MUSTAFA EMIR ILHAN | | ON FILE | | | | | | |
| MUSTAFA EMRULLAH FIDAN | | ON FILE | | | | | | |
| MUSTAFA ENVER TERZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA ERGÜN | | ON FILE | | | | | | |
| MUSTAFA ERMAN | | ON FILE | | | | | | |
| MUSTAFA EYUP TOGUSLU | | ON FILE | | | | | | |
| MUSTAFA FURKAN KILIC | | ON FILE | | | | | | |
| MUSTAFA GECER | | ON FILE | | | | | | |
| MUSTAFA GOKHAN UREDI | | ON FILE | | | | | | |
| MUSTAFA GUNAYDIN | | ON FILE | | | | | | |
| MUSTAFA GUNES | | ON FILE | | | | | | |
| MUSTAFA KANDIL | | ON FILE | | | | | | |
| MUSTAFA KARABULUT | | ON FILE | | | | | | |
| MUSTAFA KARAHAN | | ON FILE | | | | | | |
| MUSTAFA KARAOT | | ON FILE | | | | | | |
| MUSTAFA KEMAL TAŞKıN | | ON FILE | | | | | | |
| MUSTAFA KOSKLU | | ON FILE | | | | | | |
| MUSTAFA MERT DEMIR | | ON FILE | | | | | | |
| MUSTAFA MERT DEMIRDAG | | ON FILE | | | | | | |
| MUSTAFA METIN KARAKOSE | | ON FILE | | | | | | |
| MUSTAFA MUHAMMED SANIK | | ON FILE | | | | | | |
| MUSTAFA NABI ÜLGEN | | ON FILE | | | | | | |
| MUSTAFA NAMıK TUNUR | | ON FILE | | | | | | |
| MUSTAFA OGULCAN DOGAN | | ON FILE | | | | | | |
| MUSTAFA OLUKKAYA | | ON FILE | | | | | | |
| MUSTAFA PAYDAS | | ON FILE | | | | | | |
| MUSTAFA SAL | | ON FILE | | | | | | |
| MUSTAFA SALCI | | ON FILE | | | | | | |
| MUSTAFA SALIH ALKAN | | ON FILE | | | | | | |
| MUSTAFA ŞENGÜL | | ON FILE | | | | | | |
| MUSTAFA ŞENTÜRK | | ON FILE | | | | | | |
| MUSTAFA SEVBAN ANKARALI | | ON FILE | | | | | | |
| MUSTAFA SÜZER | | ON FILE | | | | | | |
| MUSTAFA TASPINAR | | ON FILE | | | | | | |
| MUSTAFA TOLGA DOGAN | | ON FILE | | | | | | |
| MUSTAFA TUGRA OGUZTURK | | ON FILE | | | | | | |
| MUSTAFA TUNCAN | | ON FILE | | | | | | |
| MUSTAFA TURKDOGDU | | ON FILE | | | | | | |
| MUSTAFA ÜNLÜ | | ON FILE | | | | | | |
| MUSTAFA UTKU YÜKSEL | | ON FILE | | | | | | |
| MUSTAFA UYGUN | | ON FILE | | | | | | |
| MUSTAFA UZUNBOYLU | | ON FILE | | | | | | |
| MUSTAFA YALCIN | | ON FILE | | | | | | |
| MUSTAFA YANIK | | ON FILE | | | | | | |
| MUSTAFA YEDIKARDES | | ON FILE | | | | | | |
| MUSTAFA YILDIRIM | | ON FILE | | | | | | |
| MUSTAFA YÜKSEK | | ON FILE | | | | | | |
| MUTLU BATAR | | ON FILE | | | | | | |
| MUTLU DURMAZ | | ON FILE | | | | | | |
| MUTLUHAN BITER | | ON FILE | | | | | | |
| MUZAFFER İNCİ | | ON FILE | | | | | | |
| MUZEYYEN YANIK | | ON FILE | | | | | | |
| NACIYE AKMAN | | ON FILE | | | | | | |
| NACIYE OZLEM MIZRAK | | ON FILE | | | | | | |
| NADIRE GUNGOR | | ON FILE | | | | | | |
| NADIRE SELDA SAVCIOZEN | | ON FILE | | | | | | |
| NADIYE TAŞKıN | | ON FILE | | | | | | |
| NAFIYE PIROL | | ON FILE | | | | | | |
| NAGIHAN SENGUL | | ON FILE | | | | | | |
| NAGIHAN YILMAZ | | ON FILE | | | | | | |
| NAIL ARKAN | | ON FILE | | | | | | |
| NAIL YAKUPOGLU | | ON FILE | | | | | | |
| NAIME NUR OZAKILLI | | ON FILE | | | | | | |
| NARIMAN MEHDIYEV | | ON FILE | | | | | | |
| NATALIA AMBRIDGE | | ON FILE | | | | | | |
| NAZ SIRMEN | | ON FILE | | | | | | |
| NAZAN SÖNMEZ | | ON FILE | | | | | | |
| NAZAR ABDIMOMUNOV | | ON FILE | | | | | | |
| NAZIF AKALAN | | ON FILE | | | | | | |
| NAZIF ERDAL | | ON FILE | | | | | | |
| NAZIFE ARSLAN | | ON FILE | | | | | | |
| NAZıM TARAKÇı | | ON FILE | | | | | | |
| NAZLICAN DONMEZ | | ON FILE | | | | | | |
| NAZLICAN URAL | | ON FILE | | | | | | |
| NAZMI ATALAY | | ON FILE | | | | | | |
| NAZMI ERDOGAN | | ON FILE | | | | | | |
| NAZMIYE ÇELENK | | ON FILE | | | | | | |
| NAZMIYE SÜRÜCÜ | | ON FILE | | | | | | |
| NECAT BALI | | ON FILE | | | | | | |
| NECATI BERSE | | ON FILE | | | | | | |
| NECATI TECIMEN | | ON FILE | | | | | | |
| NECIP AKGOZ | | ON FILE | | | | | | |
| NECIP FAZIL DINCAL | | ON FILE | | | | | | |
| NECIP KOSE | | ON FILE | | | | | | |
| NECLA TOPRAK | | ON FILE | | | | | | |
| NECMETTIN AYATA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NECMIYE KOSELER | | ON FILE | | | | | | |
| NEDIME OGUZ | | ON FILE | | | | | | |
| NEIL HIRST | | ON FILE | | | | | | |
| NERIMAN NAMOGLU | | ON FILE | | | | | | |
| NERMIN ERTIRYAKI | | ON FILE | | | | | | |
| NERMIN GEDIK | | ON FILE | | | | | | |
| NERMIN TURK | | ON FILE | | | | | | |
| NESE DUMAN | | ON FILE | | | | | | |
| NESIBE ARSLAN | | ON FILE | | | | | | |
| NESLIHAN BARAN | | ON FILE | | | | | | |
| NESLIHAN BASARAN | | ON FILE | | | | | | |
| NESLIHAN OZTURK | | ON FILE | | | | | | |
| NESLIHAN YALMAN | | ON FILE | | | | | | |
| NESLIHAN YENIÇERI | | ON FILE | | | | | | |
| NESRIN KEFELI | | ON FILE | | | | | | |
| NETICE SAĞLAM | | ON FILE | | | | | | |
| NEVAL KESLI | | ON FILE | | | | | | |
| NEVIN ADIGÜZEL | | ON FILE | | | | | | |
| NEVIN OZDOGAN | | ON FILE | | | | | | |
| NEVRIYE SOYLU | | ON FILE | | | | | | |
| NEVRUZ ONDER | | ON FILE | | | | | | |
| NEVZAT CAN COGUN | | ON FILE | | | | | | |
| NEVZAT DAGCI | | ON FILE | | | | | | |
| NEZIH SEVEN | | ON FILE | | | | | | |
| NEZIR ÇAKTO | | ON FILE | | | | | | |
| NIDA NIL TUFAN | | ON FILE | | | | | | |
| NIHAN IZGI | | ON FILE | | | | | | |
| NIHAT BARAN | | ON FILE | | | | | | |
| NIHAT ÇETINKAYA | | ON FILE | | | | | | |
| NIHAT ZAMAN | | ON FILE | | | | | | |
| NIL SEVEN | | ON FILE | | | | | | |
| NILGUN KILIC | | ON FILE | | | | | | |
| NILGUN KURTKAPAN | | ON FILE | | | | | | |
| NIMA GHARIBZADEH | | ON FILE | | | | | | |
| NIMET ZAHIDE DEMIR | | ON FILE | | | | | | |
| NISANUR ERDAL | | ON FILE | | | | | | |
| NIYAZI EREM KESGIN | | ON FILE | | | | | | |
| NIYAZI SINCAN | | ON FILE | | | | | | |
| NIZAM GOCMEN | | ON FILE | | | | | | |
| NIZAR CICEK | | ON FILE | | | | | | |
| NJHAT KEREM KURNAZ | | ON FILE | | | | | | |
| NOYAN ALTAYLI | | ON FILE | | | | | | |
| NUH SEFA CAVUSCULU | | ON FILE | | | | | | |
| NUKET CEKEM | | ON FILE | | | | | | |
| NUMAN BALCI | | ON FILE | | | | | | |
| NUMAN BASAR | | ON FILE | | | | | | |
| NUMAN SAHINKANAT | | ON FILE | | | | | | |
| NUMAN YAVUZ | | ON FILE | | | | | | |
| NURAN AYATA | | ON FILE | | | | | | |
| NURAN CANVAR | | ON FILE | | | | | | |
| NURAN MERT | | ON FILE | | | | | | |
| NURAN SAĞLAM ŞARDAĞ | | ON FILE | | | | | | |
| NURAY ALTUNBEY | | ON FILE | | | | | | |
| NURAY ÇELİK | | ON FILE | | | | | | |
| NURAY ÇIVELEK | | ON FILE | | | | | | |
| NURAY ÖZER ERDOĞAN | | ON FILE | | | | | | |
| NURBANUR OZTURK | | ON FILE | | | | | | |
| NURCAN AKBABA | | ON FILE | | | | | | |
| NURCAN MAKILIOĞLU | | ON FILE | | | | | | |
| NURCAN TURKER | | ON FILE | | | | | | |
| NURGUL ISCI | | ON FILE | | | | | | |
| NURIYE MUSLU | | ON FILE | | | | | | |
| NURSELI ALTINCAN | | ON FILE | | | | | | |
| NURTAC TAS | | ON FILE | | | | | | |
| NURTEN PEKER | | ON FILE | | | | | | |
| NURTEN SENGUL | | ON FILE | | | | | | |
| NURULLAH ŞANAL | | ON FILE | | | | | | |
| NURULLAH TUNER | | ON FILE | | | | | | |
| NUSRETCAN POLAT | | ON FILE | | | | | | |
| OBUMNEME CHUKWU | | ON FILE | | | | | | |
| OEMER FARUK OKTAY | | ON FILE | | | | | | |
| OEZGUER OGUZ | | ON FILE | | | | | | |
| OGUL CAN AKASLAN | | ON FILE | | | | | | |
| OGULCAN AKKAYA | | ON FILE | | | | | | |
| OGULCAN CAGLAR UZUN | | ON FILE | | | | | | |
| OGULCAN CANTURK | | ON FILE | | | | | | |
| OĞULCAN DINÇSOY | | ON FILE | | | | | | |
| OGULCAN GUNALTAY | | ON FILE | | | | | | |
| OGUN BOZBEK | | ON FILE | | | | | | |
| OGUN KAYA | | ON FILE | | | | | | |
| OGUN YILMAZ | | ON FILE | | | | | | |
| OGUZ AVCI | | ON FILE | | | | | | |
| OGUZ BERKMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OGUZ CAVUS | | ON FILE | | | | | | |
| OGUZ ERDEM | | ON FILE | | | | | | |
| OGUZ HAN ALPUR | | ON FILE | | | | | | |
| OGUZ KAAN AKCAN | | ON FILE | | | | | | |
| OGUZ KARACAY | | ON FILE | | | | | | |
| OGUZ KOROGLU | | ON FILE | | | | | | |
| OĞUZ YAĞMUR | | ON FILE | | | | | | |
| OĞUZ YıLMAZER | | ON FILE | | | | | | |
| OGUZHAN ATES | | ON FILE | | | | | | |
| OĞUZHAN ATEŞ | | ON FILE | | | | | | |
| OĞUZHAN AYDİLEK | | ON FILE | | | | | | |
| OGUZHAN BALA | | ON FILE | | | | | | |
| OGUZHAN BASKURT | | ON FILE | | | | | | |
| OĞUZHAN ÇIFTCI | | ON FILE | | | | | | |
| OGUZHAN DUMAN | | ON FILE | | | | | | |
| OĞUZHAN ERDOĞAN | | ON FILE | | | | | | |
| OGUZHAN HACIMUSTAFAOGLU | | ON FILE | | | | | | |
| OĞUZHAN KARAALİ | | ON FILE | | | | | | |
| OGUZHAN KARAMAN | | ON FILE | | | | | | |
| OGUZHAN KOSE | | ON FILE | | | | | | |
| OGUZHAN MEMIS | | ON FILE | | | | | | |
| OĞUZHAN NIZAM | | ON FILE | | | | | | |
| OGUZHAN PINARBASI | | ON FILE | | | | | | |
| OGUZHAN SAHIN | | ON FILE | | | | | | |
| OGUZHAN SANCILI | | ON FILE | | | | | | |
| OĞUZHAN UĞUREL | | ON FILE | | | | | | |
| OGUZHAN YARDIMCI | | ON FILE | | | | | | |
| OGUZHAN YILDIRIM | | ON FILE | | | | | | |
| OĞUZHAN YILDIZ | | ON FILE | | | | | | |
| OKAN ANACAK | | ON FILE | | | | | | |
| OKAN AVCI | | ON FILE | | | | | | |
| OKAN BATIBEYI | | ON FILE | | | | | | |
| OKAN BUK | | ON FILE | | | | | | |
| OKAN CETINKAYA | | ON FILE | | | | | | |
| OKAN DEVRIM | | ON FILE | | | | | | |
| OKAN DURMUS | | ON FILE | | | | | | |
| OKAN GUNALTIN | | ON FILE | | | | | | |
| OKAN KINA | | ON FILE | | | | | | |
| OKAN ÖZNUR | | ON FILE | | | | | | |
| OKAN YESILOT | | ON FILE | | | | | | |
| OKAN YORGANCI | | ON FILE | | | | | | |
| OKAY CAN KOC | | ON FILE | | | | | | |
| OKSANA KIZILCIK | | ON FILE | | | | | | |
| OKTAY AVAR | | ON FILE | | | | | | |
| OKTAY GÜRYAY | | ON FILE | | | | | | |
| OLCAY DEMIR | | ON FILE | | | | | | |
| OLGA TAŞKIN | | ON FILE | | | | | | |
| OLGUN SÜRBAHAN | | ON FILE | | | | | | |
| ÖMER AKBAŞ | | ON FILE | | | | | | |
| OMER ALATAS | | ON FILE | | | | | | |
| OMER ALTUNDAG | | ON FILE | | | | | | |
| OMER ARBATUN | | ON FILE | | | | | | |
| OMER BIRDAL | | ON FILE | | | | | | |
| ÖMER BIRINCI | | ON FILE | | | | | | |
| ÖMER BOZKURT | | ON FILE | | | | | | |
| OMER BULBUL | | ON FILE | | | | | | |
| OMER BUYUKYOZGAT | | ON FILE | | | | | | |
| OMER CEYLAN | | ON FILE | | | | | | |
| OMER DENIZ | | ON FILE | | | | | | |
| OMER DINAR AYDIS | | ON FILE | | | | | | |
| ÖMER EKEN | | ON FILE | | | | | | |
| OMER ERCAN | | ON FILE | | | | | | |
| OMER ERGUN | | ON FILE | | | | | | |
| ÖMER FARUK AKSOY | | ON FILE | | | | | | |
| OMER FARUK AKTAS | | ON FILE | | | | | | |
| OMER FARUK ALTUN | | ON FILE | | | | | | |
| OMER FARUK ANUCUR | | ON FILE | | | | | | |
| OMER FARUK BASAN | | ON FILE | | | | | | |
| OMER FARUK BUYURKAN | | ON FILE | | | | | | |
| OMER FARUK CALISIR | | ON FILE | | | | | | |
| OMER FARUK CIRIT | | ON FILE | | | | | | |
| OMER FARUK DALKILIC | | ON FILE | | | | | | |
| OMER FARUK ELCIN | | ON FILE | | | | | | |
| OMER FARUK GUL | | ON FILE | | | | | | |
| OMER FARUK IPEKDAL | | ON FILE | | | | | | |
| OMER FARUK MERKUR | | ON FILE | | | | | | |
| OMER FARUK SAYIN | | ON FILE | | | | | | |
| OMER FARUK SUZEN | | ON FILE | | | | | | |
| OMER FARUK YAKINCI | | ON FILE | | | | | | |
| OMER HAKEN KOK | | ON FILE | | | | | | |
| ÖMER KARAKURT | | ON FILE | | | | | | |
| OMER KAYA | | ON FILE | | | | | | |
| OMER KURNAZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ÖMER NURI TEKTAŞ | | ON FILE | | | | | | |
| OMER PARIM | | ON FILE | | | | | | |
| ÖMER TAT | | ON FILE | | | | | | |
| OMER TUTAL | | ON FILE | | | | | | |
| OMER UCAR | | ON FILE | | | | | | |
| ÖMER YAĞIZ | | ON FILE | | | | | | |
| ÖMÜR METIN | | ON FILE | | | | | | |
| OMUR YILMAZ | | ON FILE | | | | | | |
| ONDER GULTEKIN | | ON FILE | | | | | | |
| ONDER IPEK | | ON FILE | | | | | | |
| ONUR ACAR | | ON FILE | | | | | | |
| ONUR ACUN | | ON FILE | | | | | | |
| ONUR AKBULUT | | ON FILE | | | | | | |
| ONUR AKSOY | | ON FILE | | | | | | |
| ONUR ALTINKAYNAK | | ON FILE | | | | | | |
| ONUR ANDAN | | ON FILE | | | | | | |
| ONUR AYDIN | | ON FILE | | | | | | |
| ONUR AYDINOGLU | | ON FILE | | | | | | |
| ONUR AYDOGAN | | ON FILE | | | | | | |
| ONUR CALIK | | ON FILE | | | | | | |
| ONUR CAN YıLMAZ | | ON FILE | | | | | | |
| ONUR CANSEVER | | ON FILE | | | | | | |
| ONUR CETIN | | ON FILE | | | | | | |
| ONUR COSMUS | | ON FILE | | | | | | |
| ONUR DENIZ | | ON FILE | | | | | | |
| ONUR ERDEM | | ON FILE | | | | | | |
| ONUR EREN | | ON FILE | | | | | | |
| ONUR ERTIN | | ON FILE | | | | | | |
| ONUR EVREN | | ON FILE | | | | | | |
| ONUR GOK | | ON FILE | | | | | | |
| ONUR GORPUZ | | ON FILE | | | | | | |
| ONUR KALINAĞAÇ | | ON FILE | | | | | | |
| ONUR KARAGOZ | | ON FILE | | | | | | |
| ONUR KUL | | ON FILE | | | | | | |
| ONUR OKYAR | | ON FILE | | | | | | |
| ONUR OZYURT | | ON FILE | | | | | | |
| ONUR PACACI | | ON FILE | | | | | | |
| ONUR RESADI | | ON FILE | | | | | | |
| ONUR SARAR | | ON FILE | | | | | | |
| ONUR SELCUK | | ON FILE | | | | | | |
| ONUR SIRAM | | ON FILE | | | | | | |
| ONUR TAYLAN GUMUS | | ON FILE | | | | | | |
| ONUR TURKMEN | | ON FILE | | | | | | |
| ONUR YAKINLAR | | ON FILE | | | | | | |
| ONUR YILMAZ | | ON FILE | | | | | | |
| ONUR YÜCE | | ON FILE | | | | | | |
| ONUR YÜKSEKTEPELI | | ON FILE | | | | | | |
| ONUR YUKSEL | | ON FILE | | | | | | |
| ONURCAN HAVADAR | | ON FILE | | | | | | |
| ONURCAN KATIRCIOGLU | | ON FILE | | | | | | |
| ONURCAN ŞAHİN | | ON FILE | | | | | | |
| ONURCAN TOPSAKAL | | ON FILE | | | | | | |
| ONURHAN YIĞIT | | ON FILE | | | | | | |
| ORCIN AYDIN | | ON FILE | | | | | | |
| ORÇUN OYBAK | | ON FILE | | | | | | |
| ORCUN OZERDEM | | ON FILE | | | | | | |
| ORCUN SEVER | | ON FILE | | | | | | |
| ORHAN AKINCI | | ON FILE | | | | | | |
| ORHAN AYAZ | | ON FILE | | | | | | |
| ORHAN GOL | | ON FILE | | | | | | |
| ORHAN KABADAYI | | ON FILE | | | | | | |
| ORHAN ÖZTÜRK | | ON FILE | | | | | | |
| ORHAN SARI | | ON FILE | | | | | | |
| ORHAN SEKER | | ON FILE | | | | | | |
| ORHAN SUNER | | ON FILE | | | | | | |
| ORKUN KEMIKSIZ | | ON FILE | | | | | | |
| OSITA OBIEKWE | | ON FILE | | | | | | |
| OSMAN AKSOY | | ON FILE | | | | | | |
| OSMAN ALI UYSAL | | ON FILE | | | | | | |
| OSMAN BARIS KARCI | | ON FILE | | | | | | |
| OSMAN BAŞGÖZE | | ON FILE | | | | | | |
| OSMAN BILGE ÇELIKMEN | | ON FILE | | | | | | |
| OSMAN BOGAZ | | ON FILE | | | | | | |
| OSMAN BOZTEPE | | ON FILE | | | | | | |
| OSMAN BUGRA ILDEMIR | | ON FILE | | | | | | |
| OSMAN CELIK | | ON FILE | | | | | | |
| OSMAN FARUK AKMAN | | ON FILE | | | | | | |
| OSMAN ILCI | | ON FILE | | | | | | |
| OSMAN SAMI TAYGANER | | ON FILE | | | | | | |
| OSMAN TALHA UÇAR | | ON FILE | | | | | | |
| OTHMANE OUARDI | | ON FILE | | | | | | |
| OYTUN GENCER | | ON FILE | | | | | | |
| OZAN ALPER YALCIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OZAN BAYRAZ | | ON FILE | | | | | | |
| OZAN CETINBALTA | | ON FILE | | | | | | |
| OZAN DEMIRCI | | ON FILE | | | | | | |
| OZAN DOĞAN | | ON FILE | | | | | | |
| OZAN EMRE BALKAYA | | ON FILE | | | | | | |
| OZAN GENÇTOPRAK | | ON FILE | | | | | | |
| OZAN KALıNAĞAÇ | | ON FILE | | | | | | |
| OZAN KALKTIK | | ON FILE | | | | | | |
| OZAN OMURCA | | ON FILE | | | | | | |
| OZAN OZYEGEN | | ON FILE | | | | | | |
| OZAN UYGAR CEKEN | | ON FILE | | | | | | |
| OZAY AKGUL | | ON FILE | | | | | | |
| OZBEY KATILDI | | ON FILE | | | | | | |
| OZCAN AKTAS | | ON FILE | | | | | | |
| OZCAN ARTES | | ON FILE | | | | | | |
| OZCAN BEDIR | | ON FILE | | | | | | |
| OZCAN BENEK | | ON FILE | | | | | | |
| ÖZCAN LALE | | ON FILE | | | | | | |
| OZCAN SENER | | ON FILE | | | | | | |
| OZDEN EYUBOGLU | | ON FILE | | | | | | |
| OZER YAVAS | | ON FILE | | | | | | |
| ÖZGE ÖKSÜZ | | ON FILE | | | | | | |
| ÖZGE ÖZYOL BALLıSOY | | ON FILE | | | | | | |
| OZGUL KAYA | | ON FILE | | | | | | |
| OZGUN KIRKER | | ON FILE | | | | | | |
| ÖZGÜN ÖZKAN | | ON FILE | | | | | | |
| OZGUN POLAT | | ON FILE | | | | | | |
| OZGUR AKAY | | ON FILE | | | | | | |
| ÖZGÜR ANUK | | ON FILE | | | | | | |
| OZGUR ATASAYAR | | ON FILE | | | | | | |
| OZGUR CAGLAR AKMAN | | ON FILE | | | | | | |
| OZGUR CAKMAK | | ON FILE | | | | | | |
| OZGUR CEYLAN | | ON FILE | | | | | | |
| OZGUR HAZIR | | ON FILE | | | | | | |
| ÖZGÜR ISıCAK | | ON FILE | | | | | | |
| OZGUR KAPLAN | | ON FILE | | | | | | |
| OZGUR KARAKAYA | | ON FILE | | | | | | |
| OZGUR KAYA | | ON FILE | | | | | | |
| OZGUR ONAL | | ON FILE | | | | | | |
| ÖZGÜR PEKER | | ON FILE | | | | | | |
| OZGUR SENTURK | | ON FILE | | | | | | |
| OZHAN YILMAZ | | ON FILE | | | | | | |
| OZKAN OZAN | | ON FILE | | | | | | |
| OZKAN UCAR | | ON FILE | | | | | | |
| OZLEM ADIN | | ON FILE | | | | | | |
| OZLEM BUYURKAN | | ON FILE | | | | | | |
| OZLEM CELIK KAYAS | | ON FILE | | | | | | |
| OZLEM DIVANDILER | | ON FILE | | | | | | |
| OZLEM SUR YUREKLI | | ON FILE | | | | | | |
| OZLEM YEKE | | ON FILE | | | | | | |
| OZNUR KORKMAZ | | ON FILE | | | | | | |
| PARSA MOSTAGHIM | | ON FILE | | | | | | |
| PASA BEKIR AYKAC | | ON FILE | | | | | | |
| PATTH OZKAN | | ON FILE | | | | | | |
| PELIN ALTıNTAŞ | | ON FILE | | | | | | |
| PELIN ISINER | | ON FILE | | | | | | |
| PERIHAN ASLAN | | ON FILE | | | | | | |
| PERIHAN BAYAZITOĞLU | | ON FILE | | | | | | |
| PERVIN GUNEY | | ON FILE | | | | | | |
| PERVIN TEKIN | | ON FILE | | | | | | |
| PETER D'AUTRY | | ON FILE | | | | | | |
| PINAR ERDAL | | ON FILE | | | | | | |
| PıNAR ERIŞKEN | | ON FILE | | | | | | |
| PINAR GUVENLIER | | ON FILE | | | | | | |
| PINAR OGUTAL | | ON FILE | | | | | | |
| PıNAR ÖZEN | | ON FILE | | | | | | |
| PINAR YAKISAN | | ON FILE | | | | | | |
| PıRıL KÜÇÜN TURGUT | | ON FILE | | | | | | |
| POLATCAN SARIGUL | | ON FILE | | | | | | |
| POYRAZ SOYASLAN | | ON FILE | | | | | | |
| QIONGWEI YE | | ON FILE | | | | | | |
| RABIA HAZAR | | ON FILE | | | | | | |
| RABIA ILHAN | | ON FILE | | | | | | |
| RABIA KARAOSMANOĞLU | | ON FILE | | | | | | |
| RABIA YAPICI | | ON FILE | | | | | | |
| RAHIM KUCUKKESIM | | ON FILE | | | | | | |
| RAHIME YUKSEL | | ON FILE | | | | | | |
| RAHMAN NAMLI | | ON FILE | | | | | | |
| RAHMI FELEK | | ON FILE | | | | | | |
| RALPH BUSSELOT | | ON FILE | | | | | | |
| RAMAZAN AL | | ON FILE | | | | | | |
| RAMAZAN ATALAY | | ON FILE | | | | | | |
| RAMAZAN BALı | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMAZAN BENLI | | ON FILE | | | | | | |
| RAMAZAN BULUT | | ON FILE | | | | | | |
| RAMAZAN DOGAN | | ON FILE | | | | | | |
| RAMAZAN DURMAZ | | ON FILE | | | | | | |
| RAMAZAN ESAT ARSLAN | | ON FILE | | | | | | |
| RAMAZAN KAPTAN | | ON FILE | | | | | | |
| RAMAZAN KERIM SATIN | | ON FILE | | | | | | |
| RAMAZAN KIRBAS | | ON FILE | | | | | | |
| RAMAZAN KOC | | ON FILE | | | | | | |
| RAMAZAN MICAN | | ON FILE | | | | | | |
| RAMAZAN OLGUN | | ON FILE | | | | | | |
| RAMAZAN SAYGINER | | ON FILE | | | | | | |
| RAMAZAN SIMSEK | | ON FILE | | | | | | |
| RAMIS TOSUN | | ON FILE | | | | | | |
| RASIM CELIK | | ON FILE | | | | | | |
| RASIM DEMIR | | ON FILE | | | | | | |
| RASIM GOZEN | | ON FILE | | | | | | |
| RASIM ISIK | | ON FILE | | | | | | |
| RAUF BERKAY YILDIRIM | | ON FILE | | | | | | |
| RAZİYE AKSAYLI | | ON FILE | | | | | | |
| RAZIYE KIRBAS | | ON FILE | | | | | | |
| REBER YESILMEN | | ON FILE | | | | | | |
| RECEB KALCIOĞLU | | ON FILE | | | | | | |
| RECEP ALTINBAS | | ON FILE | | | | | | |
| RECEP CETIN | | ON FILE | | | | | | |
| RECEP DEMIROK | | ON FILE | | | | | | |
| RECEP DOGAN | | ON FILE | | | | | | |
| RECEP EKIZ | | ON FILE | | | | | | |
| RECEP EMRE PINARBASI | | ON FILE | | | | | | |
| RECEP GOKMEN | | ON FILE | | | | | | |
| RECEP ILKER SAHIN | | ON FILE | | | | | | |
| RECEP MEYVACıLAR | | ON FILE | | | | | | |
| RECEP ÖZKAN | | ON FILE | | | | | | |
| RECEP SALIH ARDIC | | ON FILE | | | | | | |
| RECEP TAYYIP YILMAZ | | ON FILE | | | | | | |
| RECEP TOYGAR | | ON FILE | | | | | | |
| REDZHEP MEHMEDOV | | ON FILE | | | | | | |
| REFIK BOCUK | | ON FILE | | | | | | |
| REHA ZORLU | | ON FILE | | | | | | |
| REIMBERGAN ATAJANOV | | ON FILE | | | | | | |
| REMZI VATANSEVER | | ON FILE | | | | | | |
| REMZI YILMAZ | | ON FILE | | | | | | |
| REMZIYE NUR ARAZ | | ON FILE | | | | | | |
| RENAS KIRAZ | | ON FILE | | | | | | |
| RESIT GUNES | | ON FILE | | | | | | |
| RESUL BARAN | | ON FILE | | | | | | |
| RESUL DEMIREL | | ON FILE | | | | | | |
| RESUL EKREM OZKAN | | ON FILE | | | | | | |
| RESUL KARADAG | | ON FILE | | | | | | |
| RESUL POLAT | | ON FILE | | | | | | |
| REYHAN ATA | | ON FILE | | | | | | |
| REYHAN DEMIRBAŞ | | ON FILE | | | | | | |
| REYHAN SIRIN | | ON FILE | | | | | | |
| REZA MALEKZAD SANINOBAR | | ON FILE | | | | | | |
| RIDVAN DEMIRCI | | ON FILE | | | | | | |
| RIDVAN DUNDAR | | ON FILE | | | | | | |
| RIDVAN FENER | | ON FILE | | | | | | |
| RIDVAN HANSU | | ON FILE | | | | | | |
| RIDVAN OKUMUS | | ON FILE | | | | | | |
| RIDVAN SEHMUSOGLU | | ON FILE | | | | | | |
| RIDVAN YOLTAY | | ON FILE | | | | | | |
| RIFAT MECIT | | ON FILE | | | | | | |
| RIZA ERTUG | | ON FILE | | | | | | |
| RIZA ÖZDEMIR | | ON FILE | | | | | | |
| ROBIN LECROSNIER | | ON FILE | | | | | | |
| ROHAT ERDOĞAN | | ON FILE | | | | | | |
| ROJHAT AYDIN | | ON FILE | | | | | | |
| ROJHAT YAMAN | | ON FILE | | | | | | |
| ROZALINDA GUNDOGDU | | ON FILE | | | | | | |
| RÜÇHAN OKUTAN | | ON FILE | | | | | | |
| RUHI BORA KOCAK | | ON FILE | | | | | | |
| RUHI OZMAN | | ON FILE | | | | | | |
| RUHSEN GULEN | | ON FILE | | | | | | |
| RUMEYSA ARSLAN | | ON FILE | | | | | | |
| RUMEYSA BOSTAN | | ON FILE | | | | | | |
| RÜMEYSA TAŞDEMIR | | ON FILE | | | | | | |
| RUMEYSA YUKSEL | | ON FILE | | | | | | |
| RUSEN ALI BASLI | | ON FILE | | | | | | |
| RUSLAN SEIDOV | | ON FILE | | | | | | |
| RUSLAN SEITOR | | ON FILE | | | | | | |
| RUSTEM BAKSOY | | ON FILE | | | | | | |
| RUSTEM SANYAR | | ON FILE | | | | | | |
| RUSTU SEMIH OKUMUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAADET DURAN | | ON FILE | | | | | | |
| SABAHAT SAYıN | | ON FILE | | | | | | |
| ŞABAN BALKAN | | ON FILE | | | | | | |
| SABAN ONUR KANSU | | ON FILE | | | | | | |
| SABAN SAMET KOLDANKAYA | | ON FILE | | | | | | |
| SABIHA KINA | | ON FILE | | | | | | |
| SABIT GÜNEY | | ON FILE | | | | | | |
| SACIT ATMACA | | ON FILE | | | | | | |
| SADETTIN KOÇAK | | ON FILE | | | | | | |
| SADI KARAKAYA | | ON FILE | | | | | | |
| SADIK AYDIN | | ON FILE | | | | | | |
| SADIK BURAK YILMAZ | | ON FILE | | | | | | |
| SADIK DUR | | ON FILE | | | | | | |
| SADIK SAYIM | | ON FILE | | | | | | |
| SADIK UGURLU | | ON FILE | | | | | | |
| SADULLAH SANLI | | ON FILE | | | | | | |
| SADULLAH SERDAR BOZKURT | | ON FILE | | | | | | |
| SAEID KHODADAD DASTJERDY | | ON FILE | | | | | | |
| SAFA CAN BAYAZITOĞLU | | ON FILE | | | | | | |
| SAFA GONEN | | ON FILE | | | | | | |
| SAFA SALIH GURLU | | ON FILE | | | | | | |
| SAFAK OKULLU | | ON FILE | | | | | | |
| SAFAK SAYGUN YUREKLI | | ON FILE | | | | | | |
| SAFFET KALDıRıMCı | | ON FILE | | | | | | |
| SAHABETTIN KAPLAN | | ON FILE | | | | | | |
| SAHIN BAYAR | | ON FILE | | | | | | |
| SAHIN TAHA CINDIR | | ON FILE | | | | | | |
| SAHIN TOYLAN | | ON FILE | | | | | | |
| SAHIN YILDIRIM | | ON FILE | | | | | | |
| ŞAHINAZ AKBAL | | ON FILE | | | | | | |
| SAID CAN BAŞGÖZE | | ON FILE | | | | | | |
| SAILE CAKIR | | ON FILE | | | | | | |
| SAIM CAN BAŞGÖZE | | ON FILE | | | | | | |
| SAIME OYNAR | | ON FILE | | | | | | |
| SAIT BEKIK | | ON FILE | | | | | | |
| SAIT CICEK | | ON FILE | | | | | | |
| SAIT DEMIR | | ON FILE | | | | | | |
| SAIT TAS | | ON FILE | | | | | | |
| SAIT UCAR | | ON FILE | | | | | | |
| SAKIR EMRE TUREN | | ON FILE | | | | | | |
| SALEH DADIZADE | | ON FILE | | | | | | |
| SALEH DADIZADEH | | ON FILE | | | | | | |
| SALIH AHMET AKSU | | ON FILE | | | | | | |
| SALIH AKYUREK | | ON FILE | | | | | | |
| SALIH AYAZ | | ON FILE | | | | | | |
| SALIH AZGIN | | ON FILE | | | | | | |
| SALIH BAS | | ON FILE | | | | | | |
| SALIH CAN ALTUNTAS | | ON FILE | | | | | | |
| SALIH ÇOLAKOĞLU | | ON FILE | | | | | | |
| SALIH HAYIRLI | | ON FILE | | | | | | |
| SALIH IGIRCIK | | ON FILE | | | | | | |
| SALIH KOCA | | ON FILE | | | | | | |
| SALIH KORKUT | | ON FILE | | | | | | |
| SALIH YıLDıZ | | ON FILE | | | | | | |
| SALIM YEKTA MIZRAK | | ON FILE | | | | | | |
| SAMED CAN | | ON FILE | | | | | | |
| SAMED YÜCE | | ON FILE | | | | | | |
| SAMET ALPEREN OZBEKTAS | | ON FILE | | | | | | |
| SAMET AYDILEK | | ON FILE | | | | | | |
| SAMET AYDIN | | ON FILE | | | | | | |
| SAMET DANISMAN | | ON FILE | | | | | | |
| SAMET DOKSANOGLU | | ON FILE | | | | | | |
| SAMET EYVAZ | | ON FILE | | | | | | |
| SAMET İÇÖZ | | ON FILE | | | | | | |
| SAMET IŞıK | | ON FILE | | | | | | |
| SAMET KABAOGLU | | ON FILE | | | | | | |
| SAMET KARADEMIR | | ON FILE | | | | | | |
| SAMET OZ | | ON FILE | | | | | | |
| SAMET TANBAŞI | | ON FILE | | | | | | |
| SAMET TOKEN | | ON FILE | | | | | | |
| SAMET TOPLU | | ON FILE | | | | | | |
| SAMET TUFEKCIOGLU | | ON FILE | | | | | | |
| SAMI BANSIYA | | ON FILE | | | | | | |
| SAMI DARSA | | ON FILE | | | | | | |
| SAMI FIDAN | | ON FILE | | | | | | |
| SAMI GULSUM | | ON FILE | | | | | | |
| SAMI MCINTOSH | | ON FILE | | | | | | |
| SAMI SEVMEZ | | ON FILE | | | | | | |
| SANEM ERDEMGIL | | ON FILE | | | | | | |
| SANIHA CAKMAK | | ON FILE | | | | | | |
| SARA ONDER | | ON FILE | | | | | | |
| SARA SIVRI | | ON FILE | | | | | | |
| SARA YILMAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH ROGERS | | ON FILE | | | | | | |
| SARP KALKAN | | ON FILE | | | | | | |
| SARPER ÖZARSLAN | | ON FILE | | | | | | |
| SAVAS YUREKLI | | ON FILE | | | | | | |
| SAYIM YILMAZ | | ON FILE | | | | | | |
| ŞEBNEM TURĞUL | | ON FILE | | | | | | |
| SEÇIL ELÜSTÜ | | ON FILE | | | | | | |
| SECKIN ERKUT | | ON FILE | | | | | | |
| SEÇKIN ESEN | | ON FILE | | | | | | |
| SECKIN KAPUCUOGLU | | ON FILE | | | | | | |
| SEDA ALBAYRAK KEFELI | | ON FILE | | | | | | |
| SEDA GUNES | | ON FILE | | | | | | |
| SEDA NUR AYDIN | | ON FILE | | | | | | |
| SEDA NUR TIRAKI | | ON FILE | | | | | | |
| SEDANUR SELÇUK | | ON FILE | | | | | | |
| SEDAT DURMUŞ | | ON FILE | | | | | | |
| SEDAT FARUK YILDIZ | | ON FILE | | | | | | |
| SEDAT KILIC | | ON FILE | | | | | | |
| SEDAT OLCER | | ON FILE | | | | | | |
| SEDAT SEKER | | ON FILE | | | | | | |
| SEDEF PAZAR | | ON FILE | | | | | | |
| SEFA CIN | | ON FILE | | | | | | |
| SEFA GOKCEK | | ON FILE | | | | | | |
| SEFA KARAGOZ | | ON FILE | | | | | | |
| SEFA KARAOLUK | | ON FILE | | | | | | |
| SEFA KOTO | | ON FILE | | | | | | |
| SEFA OZMEN | | ON FILE | | | | | | |
| SEFA SARITAS | | ON FILE | | | | | | |
| SEGUN AKINTUNDE | | ON FILE | | | | | | |
| SEHER DENIZ | | ON FILE | | | | | | |
| SEHMUS DENIZ | | ON FILE | | | | | | |
| SEILA OKANOVIC | | ON FILE | | | | | | |
| SELAHATTIN PAZAR | | ON FILE | | | | | | |
| SELAHATTIN SERKAN BAYAR | | ON FILE | | | | | | |
| SELCUK ASLANTAS | | ON FILE | | | | | | |
| SELCUK KIZILISIK | | ON FILE | | | | | | |
| SELÇUK ÖKSÜZ | | ON FILE | | | | | | |
| SELÇUK TAŞKIN | | ON FILE | | | | | | |
| SELCUK TEOMAN | | ON FILE | | | | | | |
| SELÇUK TUYGUN | | ON FILE | | | | | | |
| SELCUKHAN SAHBAZ | | ON FILE | | | | | | |
| SELDA KARA | | ON FILE | | | | | | |
| SELIM BÖYÜK | | ON FILE | | | | | | |
| SELIM ERISEN | | ON FILE | | | | | | |
| SELIM GEDIK | | ON FILE | | | | | | |
| SELIM GORKEM EGIN | | ON FILE | | | | | | |
| SELIM GUNEYSU | | ON FILE | | | | | | |
| SELIM OYNAR | | ON FILE | | | | | | |
| SELIMHAN SEBIL | | ON FILE | | | | | | |
| SELIN BILGINAN | | ON FILE | | | | | | |
| SELMA CAN | | ON FILE | | | | | | |
| SELMA CELIK | | ON FILE | | | | | | |
| SELMA ÇINARLI | | ON FILE | | | | | | |
| SELMA KıR | | ON FILE | | | | | | |
| SELVI AKHAN | | ON FILE | | | | | | |
| SELVI KAHRAMAN | | ON FILE | | | | | | |
| SELVI YILDIZ | | ON FILE | | | | | | |
| SEMA NUR CANSEVER | | ON FILE | | | | | | |
| SEMA UĞUREL | | ON FILE | | | | | | |
| SEMANUR ALTAY | | ON FILE | | | | | | |
| SEMI NAMER | | ON FILE | | | | | | |
| SEMIA REYHANIOGLU | | ON FILE | | | | | | |
| SEMIH ACAROGLU | | ON FILE | | | | | | |
| SEMIH AKTÜRK | | ON FILE | | | | | | |
| SEMIH AKYUZ | | ON FILE | | | | | | |
| SEMIH AYDOGDU | | ON FILE | | | | | | |
| SEMIH ERDEM | | ON FILE | | | | | | |
| SEMIH EVREN | | ON FILE | | | | | | |
| SEMIH INCEDAYI | | ON FILE | | | | | | |
| SEMIH KASAR | | ON FILE | | | | | | |
| SEMIH KINDAR | | ON FILE | | | | | | |
| SEMIH ONCER | | ON FILE | | | | | | |
| SEMIH OZMEN | | ON FILE | | | | | | |
| SEMIH TEKIN | | ON FILE | | | | | | |
| SEMRA DAGLI | | ON FILE | | | | | | |
| SEMRA YILMAZ | | ON FILE | | | | | | |
| SEMYON KAZANTSEV | | ON FILE | | | | | | |
| SENA ATASEVER | | ON FILE | | | | | | |
| SENA KAYNARKAYA | | ON FILE | | | | | | |
| SENCER ALAGOZ | | ON FILE | | | | | | |
| ŞENER ÇOLAK | | ON FILE | | | | | | |
| ŞENGÜL BOSTAN | | ON FILE | | | | | | |
| SENGUL CELIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENGUL COLAK | | ON FILE | | | | | | |
| SENGUL INAN | | ON FILE | | | | | | |
| SENGUL SUME | | ON FILE | | | | | | |
| SENIHA DURMUŞ | | ON FILE | | | | | | |
| SENOL ERTAN | | ON FILE | | | | | | |
| SENOL KABAK | | ON FILE | | | | | | |
| SENOL OGUZHAN TUZCUOGLU | | ON FILE | | | | | | |
| SERAP ILGUN | | ON FILE | | | | | | |
| SERCAN AKBULUT | | ON FILE | | | | | | |
| SERCAN AYDOGAN | | ON FILE | | | | | | |
| SERCAN IGREN | | ON FILE | | | | | | |
| SERCAN KIRMIZI | | ON FILE | | | | | | |
| SERCAN OKTAY | | ON FILE | | | | | | |
| SERCAN UZLUK | | ON FILE | | | | | | |
| SERCAN YILDIRIM | | ON FILE | | | | | | |
| SERDAL BOZKURT | | ON FILE | | | | | | |
| SERDAR AKYILDIZ | | ON FILE | | | | | | |
| SERDAR BASTURK | | ON FILE | | | | | | |
| SERDAR BERK EREN | | ON FILE | | | | | | |
| SERDAR BUYUKKARACA | | ON FILE | | | | | | |
| SERDAR ENGIN KARAOSMANOĞLU | | ON FILE | | | | | | |
| SERDAR EREN GÜRSOY | | ON FILE | | | | | | |
| SERDAR FIL | | ON FILE | | | | | | |
| SERDAR KAYA | | ON FILE | | | | | | |
| SERDAR MALKOÇ | | ON FILE | | | | | | |
| SERDAR OZER | | ON FILE | | | | | | |
| SERDAR TUGCU | | ON FILE | | | | | | |
| SERDAR YASAK | | ON FILE | | | | | | |
| ŞEREF BAYıRLı | | ON FILE | | | | | | |
| ŞEREF ÇELIKEL | | ON FILE | | | | | | |
| SEREF KESER | | ON FILE | | | | | | |
| SERGEN AZER ALKAN | | ON FILE | | | | | | |
| SERGEN GOKMEN | | ON FILE | | | | | | |
| SERHAD EROL | | ON FILE | | | | | | |
| SERHAN AKBAL | | ON FILE | | | | | | |
| SERHAN ERSOZ | | ON FILE | | | | | | |
| SERHAN OZBEK | | ON FILE | | | | | | |
| SERHAN ÖZÇELIK | | ON FILE | | | | | | |
| SERHAN SARıOĞLU | | ON FILE | | | | | | |
| SERHAT DEMIR | | ON FILE | | | | | | |
| SERHAT DINÇER | | ON FILE | | | | | | |
| SERHAT EROGLU | | ON FILE | | | | | | |
| SERHAT GUNERI | | ON FILE | | | | | | |
| SERHAT GUVEN | | ON FILE | | | | | | |
| SERHAT IBRAHIM YIGITER | | ON FILE | | | | | | |
| SERHAT KELES | | ON FILE | | | | | | |
| SERHAT KIZILTEPE | | ON FILE | | | | | | |
| SERHAT KUC | | ON FILE | | | | | | |
| SERHAT OZPINAR | | ON FILE | | | | | | |
| SERHAT SAMIL ISPIR | | ON FILE | | | | | | |
| SERHAT ULUGUT | | ON FILE | | | | | | |
| ŞERIF ÖNER AYDıN | | ON FILE | | | | | | |
| SERIFE ALTUNTOPRAK | | ON FILE | | | | | | |
| ŞERIFE KARATEKIN | | ON FILE | | | | | | |
| SERIFE MERKUR | | ON FILE | | | | | | |
| ŞERİFE ÖZLEM ÖZER | | ON FILE | | | | | | |
| SERIM TUNA KOÇ | | ON FILE | | | | | | |
| SERKAN ANACAK | | ON FILE | | | | | | |
| SERKAN ARABACı | | ON FILE | | | | | | |
| SERKAN BUZUNOGLU | | ON FILE | | | | | | |
| SERKAN DAGCI | | ON FILE | | | | | | |
| SERKAN ERIS | | ON FILE | | | | | | |
| SERKAN HIZLI | | ON FILE | | | | | | |
| SERKAN KARATOSUN | | ON FILE | | | | | | |
| SERKAN KIRIK | | ON FILE | | | | | | |
| SERKAN KORHAN | | ON FILE | | | | | | |
| SERKAN YAPRAKLI | | ON FILE | | | | | | |
| SERKAN YILMAZ | | ON FILE | | | | | | |
| SERKAN YURDAKUL | | ON FILE | | | | | | |
| SERKAN ZOHRE | | ON FILE | | | | | | |
| SERPIL KIZILTEPE | | ON FILE | | | | | | |
| SERRA AKINCI | | ON FILE | | | | | | |
| SERRA OZYURT | | ON FILE | | | | | | |
| SERTAÇ KARŞI | | ON FILE | | | | | | |
| SERTAC KUTLU | | ON FILE | | | | | | |
| SERTAC MERCAN | | ON FILE | | | | | | |
| SERTAC ZENGIN | | ON FILE | | | | | | |
| SERVEL SELVEROGLU | | ON FILE | | | | | | |
| SEVAL KILIC YUKSEL | | ON FILE | | | | | | |
| SEVCAN ALANYURT | | ON FILE | | | | | | |
| SEVDE NUR CILASIN | | ON FILE | | | | | | |
| SEVDI GULER | | ON FILE | | | | | | |
| SEVGI BULUTLUOZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVGI YILDIRIM | | ON FILE | | | | | | |
| SEVIL AKAY | | ON FILE | | | | | | |
| SEVIL AYDOĞAN | | ON FILE | | | | | | |
| SEVİLAY TAŞKIN ODUNCU | | ON FILE | | | | | | |
| SEVIM YANIK | | ON FILE | | | | | | |
| SEVIM ZENGIN | | ON FILE | | | | | | |
| SEVINÇ TURĞUT | | ON FILE | | | | | | |
| SEVKET MEHMET BAYINDIR | | ON FILE | | | | | | |
| SEVKET TARIK SUBASIOGLU | | ON FILE | | | | | | |
| SEVKI INCEL | | ON FILE | | | | | | |
| ŞEVKI YıLDıZ | | ON FILE | | | | | | |
| ŞEVVAL BUHARA | | ON FILE | | | | | | |
| SEVVAL IPEK | | ON FILE | | | | | | |
| SEYDULLAH UĞURLU | | ON FILE | | | | | | |
| SEYED HOSSEIN SADATAKHAVI | | ON FILE | | | | | | |
| SEYHMUS ONDER | | ON FILE | | | | | | |
| SEYHMUS OYMAN | | ON FILE | | | | | | |
| SEYIT ALI URAL | | ON FILE | | | | | | |
| ŞEYMA KASAN | | ON FILE | | | | | | |
| SEYMA YILMAZ | | ON FILE | | | | | | |
| SEYMEN CETIN | | ON FILE | | | | | | |
| SEZER CAN AYDOGDU | | ON FILE | | | | | | |
| SEZGIN TURGUT | | ON FILE | | | | | | |
| SEZGIN YEMENLI | | ON FILE | | | | | | |
| SEZIN BINER | | ON FILE | | | | | | |
| SHAH REZA NASIRI | | ON FILE | | | | | | |
| SHOKHJAKHON USMONOV | | ON FILE | | | | | | |
| SIBEL ÖZSEMIZ | | ON FILE | | | | | | |
| SIDAL TALI | | ON FILE | | | | | | |
| SIDAR GULDERE | | ON FILE | | | | | | |
| SILA ATASLI | | ON FILE | | | | | | |
| SILA MEVA ZEYNEP ELITAS | | ON FILE | | | | | | |
| SILA YIGIT | | ON FILE | | | | | | |
| SIMAL YAGIZ BOGOCLU | | ON FILE | | | | | | |
| SIMGE GOKMEN | | ON FILE | | | | | | |
| SIMGE GUNER | | ON FILE | | | | | | |
| SINAN ALKOC | | ON FILE | | | | | | |
| SINAN ARSLAN | | ON FILE | | | | | | |
| SINAN DEMIRCI | | ON FILE | | | | | | |
| SINAN ILARSLAN | | ON FILE | | | | | | |
| SINAN KAPTAN | | ON FILE | | | | | | |
| SINAN SEZGIN | | ON FILE | | | | | | |
| SINAN TURKSOY | | ON FILE | | | | | | |
| SINAN YUSEL | | ON FILE | | | | | | |
| SINEM GENCAY | | ON FILE | | | | | | |
| SINEM ISERI | | ON FILE | | | | | | |
| SINEM KÜPELI | | ON FILE | | | | | | |
| SINEM PAZAR | | ON FILE | | | | | | |
| SIRRI KULA | | ON FILE | | | | | | |
| SIYAH MUY MAQSUDI | | ON FILE | | | | | | |
| SONER AKMAN | | ON FILE | | | | | | |
| SONER GUZEL | | ON FILE | | | | | | |
| SONER MOLLAMEHMETOGLU | | ON FILE | | | | | | |
| SONER SOLMAZ | | ON FILE | | | | | | |
| SONER TANGEL | | ON FILE | | | | | | |
| SONER YILMAZ | | ON FILE | | | | | | |
| SONGUL AKSOY YARBA | | ON FILE | | | | | | |
| SONGUL IZCI | | ON FILE | | | | | | |
| SONGÜL MıHÇı | | ON FILE | | | | | | |
| SONGÜL ÖZTÜRK | | ON FILE | | | | | | |
| SONIZ ÖZKAN EDE | | ON FILE | | | | | | |
| SOUAD GHOUZLANE | | ON FILE | | | | | | |
| SUAT ASLAN | | ON FILE | | | | | | |
| SUAYIP KANTAR | | ON FILE | | | | | | |
| SUHA BERK AYDIN | | ON FILE | | | | | | |
| SUHA GOGEREN | | ON FILE | | | | | | |
| SUHEDA SINCAN | | ON FILE | | | | | | |
| SUKRAN URASLI | | ON FILE | | | | | | |
| SUKRIYE TANOREN | | ON FILE | | | | | | |
| SUKRU BILGIC | | ON FILE | | | | | | |
| SUKRU CEVIZCI | | ON FILE | | | | | | |
| SUKRU DAY | | ON FILE | | | | | | |
| ŞÜKRÜ ESEN | | ON FILE | | | | | | |
| ŞÜKRÜ SINAN DEMIRER | | ON FILE | | | | | | |
| SULE SINIKOGLU | | ON FILE | | | | | | |
| SULE TUGLU | | ON FILE | | | | | | |
| SULE YARDIMCI | | ON FILE | | | | | | |
| SÜLEYMAN AKAN | | ON FILE | | | | | | |
| SULEYMAN BAY | | ON FILE | | | | | | |
| SULEYMAN CEM AKARTUNA | | ON FILE | | | | | | |
| SULEYMAN EMIR CAKAL | | ON FILE | | | | | | |
| SULEYMAN EMRE AKPULAT | | ON FILE | | | | | | |
| SULEYMAN EMRE KAVSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULEYMAN EMRE YIGITER | | ON FILE | | | | | | |
| SULEYMAN HATAY | | ON FILE | | | | | | |
| SÜLEYMAN HILMI ŞAHINTEPE | | ON FILE | | | | | | |
| SÜLEYMAN IŞIK | | ON FILE | | | | | | |
| SULEYMAN KIYAK | | ON FILE | | | | | | |
| SULEYMAN NEBI DURMUS | | ON FILE | | | | | | |
| SÜLEYMAN ŞEN | | ON FILE | | | | | | |
| SULEYMAN TESIR | | ON FILE | | | | | | |
| SULEYMAN YETIM | | ON FILE | | | | | | |
| SULEYMAN YIGIT | | ON FILE | | | | | | |
| SULSYMAN ALTINKAYA | | ON FILE | | | | | | |
| SULTAN BAYRAKTAR | | ON FILE | | | | | | |
| SULTAN MENDUH KARASU | | ON FILE | | | | | | |
| SULTAN OZAN | | ON FILE | | | | | | |
| SULTAN ÖZCAN | | ON FILE | | | | | | |
| SULTAN SAHAN BASAR | | ON FILE | | | | | | |
| SUMEYRA MIRAC ILBAN | | ON FILE | | | | | | |
| SUNA TEMEL | | ON FILE | | | | | | |
| SUNAY KAHVECIOGLU | | ON FILE | | | | | | |
| SUNDUS YAGIZ | | ON FILE | | | | | | |
| SYLVIE OZTURK | | ON FILE | | | | | | |
| TAHA ABDULGADER | | ON FILE | | | | | | |
| TAHA BEDÜK | | ON FILE | | | | | | |
| TAHA KAHVECIOGLU | | ON FILE | | | | | | |
| TAHA SÜRMEN | | ON FILE | | | | | | |
| TAHA TURKSEVER | | ON FILE | | | | | | |
| TAHA YASIN GOKTAS | | ON FILE | | | | | | |
| TAHA YASIR AKDEMIR | | ON FILE | | | | | | |
| TAHIR AYDIN | | ON FILE | | | | | | |
| TAHIR DIKMEN | | ON FILE | | | | | | |
| TAHIR TUNÇ | | ON FILE | | | | | | |
| TAHSIN KARAMAN | | ON FILE | | | | | | |
| TAHSIN TEZCAN | | ON FILE | | | | | | |
| TALAT TAPIS | | ON FILE | | | | | | |
| TALHA ALLAHVERDI | | ON FILE | | | | | | |
| TALHA CAKAR | | ON FILE | | | | | | |
| TALHA MERT YILMAZ | | ON FILE | | | | | | |
| TALHA SENTURK | | ON FILE | | | | | | |
| TAMER POLAT | | ON FILE | | | | | | |
| TAN KORAL | | ON FILE | | | | | | |
| TANAY OZEFE | | ON FILE | | | | | | |
| TANER AKSU | | ON FILE | | | | | | |
| TANER AKUT | | ON FILE | | | | | | |
| TANER GUNER | | ON FILE | | | | | | |
| TANER MALKOÇ | | ON FILE | | | | | | |
| TANSU TURKOGLU | | ON FILE | | | | | | |
| TARIK KARATAS | | ON FILE | | | | | | |
| TAYFUN AKSUNGUR | | ON FILE | | | | | | |
| TAYFUN DOGAN | | ON FILE | | | | | | |
| TAYFUN GURKAN ILYAS | | ON FILE | | | | | | |
| TAYFUN KAYNAS | | ON FILE | | | | | | |
| TAYFUN TEK | | ON FILE | | | | | | |
| TAYFUN TURELI | | ON FILE | | | | | | |
| TAYGUN ŞİMŞEK | | ON FILE | | | | | | |
| TAYLOR ALLAN | | ON FILE | | | | | | |
| TAYYIB TUGRA OZEN | | ON FILE | | | | | | |
| TAYYIP CAN KEL | | ON FILE | | | | | | |
| TEKHAN GÖRÜR | | ON FILE | | | | | | |
| TELLI ZORBA | | ON FILE | | | | | | |
| TEMEL TORUN | | ON FILE | | | | | | |
| TEMIYEMI OGUNTUDE | | ON FILE | | | | | | |
| TEMUCIN ADIGUZEL | | ON FILE | | | | | | |
| TEONA AMOEVA | | ON FILE | | | | | | |
| TEVFIK BERKAY ERCAN | | ON FILE | | | | | | |
| TEVRAT AKSOY | | ON FILE | | | | | | |
| TEZCAN GÜMÜŞER | | ON FILE | | | | | | |
| THANDEKA DUBA | | ON FILE | | | | | | |
| TIMUR KUTGÜN | | ON FILE | | | | | | |
| TIMUR SABIRZIANOV | | ON FILE | | | | | | |
| TIMUR SEVEN | | ON FILE | | | | | | |
| TINOMUDAISHE KEITH PIKAYI | | ON FILE | | | | | | |
| TOLGA ACIKGOEZ | | ON FILE | | | | | | |
| TOLGA AKIN | | ON FILE | | | | | | |
| TOLGA AY | | ON FILE | | | | | | |
| TOLGA BATIR | | ON FILE | | | | | | |
| TOLGA EGE | | ON FILE | | | | | | |
| TOLGA GUNER | | ON FILE | | | | | | |
| TOLGA GURLU | | ON FILE | | | | | | |
| TOLGA KAAN BASARAN | | ON FILE | | | | | | |
| TOLGA KARTAL | | ON FILE | | | | | | |
| TOLGA SENOL | | ON FILE | | | | | | |
| TOLGA TOKTAS | | ON FILE | | | | | | |
| TOLGA TURELI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOLGA YAVUZ | | ON FILE | | | | | | |
| TOLGA YERGUN | | ON FILE | | | | | | |
| TOLGA YEYNIK | | ON FILE | | | | | | |
| TOLGAHAN ASLAN | | ON FILE | | | | | | |
| TOLGAHAN GÜRBÜZ | | ON FILE | | | | | | |
| TONY LANDAIS | | ON FILE | | | | | | |
| TREVOR CALDWELL | | ON FILE | | | | | | |
| TUBA OEZTUERK ESKI | | ON FILE | | | | | | |
| TUFAN KANDEMIR | | ON FILE | | | | | | |
| TUFAN YUSUF TUNCAY | | ON FILE | | | | | | |
| TUGAY CETINER | | ON FILE | | | | | | |
| TUGAY DIKEC | | ON FILE | | | | | | |
| TUGAY KOSE | | ON FILE | | | | | | |
| TUGBA AKSUNGUR | | ON FILE | | | | | | |
| TUGBA OZCAN | | ON FILE | | | | | | |
| TUGBA YABAS | | ON FILE | | | | | | |
| TUGBANUR ERARSLAN | | ON FILE | | | | | | |
| TUGCE BESLER | | ON FILE | | | | | | |
| TUGCE YIGIT | | ON FILE | | | | | | |
| TÜLAY KARACAN | | ON FILE | | | | | | |
| TULAY KUCUKODACI | | ON FILE | | | | | | |
| TULGA AKKOC | | ON FILE | | | | | | |
| TULIN ATAMAN | | ON FILE | | | | | | |
| TÜMAY KOÇ | | ON FILE | | | | | | |
| TUNAHAN BICER | | ON FILE | | | | | | |
| TUNAHAN ENSEN | | ON FILE | | | | | | |
| TUNAHAN ETYEMEZ | | ON FILE | | | | | | |
| TUNAKAN BAŞAR | | ON FILE | | | | | | |
| TUNAY ALPASLAN | | ON FILE | | | | | | |
| TUNAY OZMAN | | ON FILE | | | | | | |
| TUNAY TUNC | | ON FILE | | | | | | |
| TUNC KIYAK | | ON FILE | | | | | | |
| TUNC TELLIKURSUN | | ON FILE | | | | | | |
| TUNCAY ERTIRYAKI | | ON FILE | | | | | | |
| TUNCAY KOCABAS | | ON FILE | | | | | | |
| TURAN KAYA | | ON FILE | | | | | | |
| TURGAY TEKIN | | ON FILE | | | | | | |
| TURGAY ULAŞ URAL | | ON FILE | | | | | | |
| TURGUT GEZEN | | ON FILE | | | | | | |
| TURHAN AYAN | | ON FILE | | | | | | |
| TYRONE KOCH | | ON FILE | | | | | | |
| UFUK ÇAKıR | | ON FILE | | | | | | |
| UFUK CILDIR | | ON FILE | | | | | | |
| UFUK OKULLU | | ON FILE | | | | | | |
| UFUK OZTURK | | ON FILE | | | | | | |
| UFUK SÜNTER | | ON FILE | | | | | | |
| UFUK YAKISAN | | ON FILE | | | | | | |
| UFUK YESIL | | ON FILE | | | | | | |
| UFUK YIGIT | | ON FILE | | | | | | |
| UFUK YıLMAZ | | ON FILE | | | | | | |
| UĞUR AKKAR | | ON FILE | | | | | | |
| UGUR ALSAK | | ON FILE | | | | | | |
| UĞUR ATAMAN | | ON FILE | | | | | | |
| UGUR AYGUN | | ON FILE | | | | | | |
| UGUR BOVATEKIN | | ON FILE | | | | | | |
| UĞUR ÇELIK | | ON FILE | | | | | | |
| UĞUR DEMIRÖZ | | ON FILE | | | | | | |
| UĞUR DINÇSOY | | ON FILE | | | | | | |
| UGUR DOGAN | | ON FILE | | | | | | |
| UGUR GUL | | ON FILE | | | | | | |
| UGUR GUVEN | | ON FILE | | | | | | |
| UGUR ISBUYURAN | | ON FILE | | | | | | |
| UĞUR KAVSAOGLU | | ON FILE | | | | | | |
| UĞUR ODABAŞı | | ON FILE | | | | | | |
| UGUR TANER KAHRIMAN | | ON FILE | | | | | | |
| UĞUR YALAKI | | ON FILE | | | | | | |
| UGUR YALCIN | | ON FILE | | | | | | |
| UGURCAN AKIN | | ON FILE | | | | | | |
| UGURCAN DINKCI | | ON FILE | | | | | | |
| UGURCAN DOGMA | | ON FILE | | | | | | |
| UĞURCAN ÖZÇELIK | | ON FILE | | | | | | |
| UGURCAN SOYDAS | | ON FILE | | | | | | |
| UĞURHAN AKSU | | ON FILE | | | | | | |
| ULAS ALPER | | ON FILE | | | | | | |
| ULAS DAYı | | ON FILE | | | | | | |
| ULAS OZKANLI | | ON FILE | | | | | | |
| ÜLBER ONUR AKIN | | ON FILE | | | | | | |
| ULGEN AKIN | | ON FILE | | | | | | |
| ÜLGEN ATLı | | ON FILE | | | | | | |
| ÜLKER HAKAN SUNAY | | ON FILE | | | | | | |
| ULVI DEVRIM AYDAS | | ON FILE | | | | | | |
| UMAY TUNÇ | | ON FILE | | | | | | |
| UMIT CAN BADEMCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UMIT CAN TASTAN | | ON FILE | | | | | | |
| ÜMIT KAN | | ON FILE | | | | | | |
| UMIT KARADENIZ | | ON FILE | | | | | | |
| UMIT SIMSEK | | ON FILE | | | | | | |
| UMIT TAS | | ON FILE | | | | | | |
| UMIT TEPE | | ON FILE | | | | | | |
| UMIT TURAN KARAGOZ | | ON FILE | | | | | | |
| UMIT UTKU | | ON FILE | | | | | | |
| UMMAN TURKOGLU | | ON FILE | | | | | | |
| UMMU NALBANT | | ON FILE | | | | | | |
| UMMUGULSUM YAMAC | | ON FILE | | | | | | |
| UMUR HALIL POLAT | | ON FILE | | | | | | |
| UMUT AKMAN | | ON FILE | | | | | | |
| UMUT ALI KOSAROGLU | | ON FILE | | | | | | |
| UMUT ARIK | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BEKTAS | | ON FILE | | | | | | |
| UMUT BERKE ARSLAN | | ON FILE | | | | | | |
| UMUT CAM | | ON FILE | | | | | | |
| UMUT CAN AKIN | | ON FILE | | | | | | |
| UMUT CAN ULUDAG | | ON FILE | | | | | | |
| UMUT CATAKOGLU | | ON FILE | | | | | | |
| UMUT ÇICEK | | ON FILE | | | | | | |
| UMUT DEMIRTAS | | ON FILE | | | | | | |
| UMUT DOGANAY | | ON FILE | | | | | | |
| UMUT ERDOGAN | | ON FILE | | | | | | |
| UMUT EREN HUDAVERDI | | ON FILE | | | | | | |
| UMUT ERKEK | | ON FILE | | | | | | |
| UMUT GELIBOLU | | ON FILE | | | | | | |
| UMUT IDER | | ON FILE | | | | | | |
| UMUT KASAP | | ON FILE | | | | | | |
| UMUT KAYA | | ON FILE | | | | | | |
| UMUT KILICASLAN | | ON FILE | | | | | | |
| UMUT MUSLU | | ON FILE | | | | | | |
| UMUT OKTAY | | ON FILE | | | | | | |
| UMUT RESUL DAYAN | | ON FILE | | | | | | |
| UMUT REYHANIOGLU | | ON FILE | | | | | | |
| UMUT SALMAN | | ON FILE | | | | | | |
| UMUT SÜRÜCÜ | | ON FILE | | | | | | |
| UMUT TAVSAN | | ON FILE | | | | | | |
| UMUT USLU | | ON FILE | | | | | | |
| UMUT VATANSEVER | | ON FILE | | | | | | |
| UMUT YALCIN GUNES | | ON FILE | | | | | | |
| UMUTCAN ARKAN | | ON FILE | | | | | | |
| UMUTCAN BAYAR | | ON FILE | | | | | | |
| UMUTCAN SARITAO | | ON FILE | | | | | | |
| ÜNAL AYDIN | | ON FILE | | | | | | |
| UNVER BERKAY AYKAC | | ON FILE | | | | | | |
| ÜNZILE ALıÇ | | ON FILE | | | | | | |
| UTKU ANGIN | | ON FILE | | | | | | |
| UTKU CAN YILDIRIM | | ON FILE | | | | | | |
| UTKU CEVIK | | ON FILE | | | | | | |
| UTKU KAYDOK | | ON FILE | | | | | | |
| UTKU OKTAY ACUNDEĞER | | ON FILE | | | | | | |
| UTKU OKTEN | | ON FILE | | | | | | |
| UTKU TAKMAZ | | ON FILE | | | | | | |
| UTKU UCAR | | ON FILE | | | | | | |
| UTKU YUSUF ÖZCIĞER | | ON FILE | | | | | | |
| UTKUCAN TURKOGLU | | ON FILE | | | | | | |
| UUT EMEC | | ON FILE | | | | | | |
| UYGAR SENGUL | | ON FILE | | | | | | |
| UZEYIRCAN KUSKULU | | ON FILE | | | | | | |
| VEDAT KALE | | ON FILE | | | | | | |
| VEDAT KAPLAN | | ON FILE | | | | | | |
| VEDAT KARA | | ON FILE | | | | | | |
| VEDAT KAYALIOGLU | | ON FILE | | | | | | |
| VEDAT YIGIT | | ON FILE | | | | | | |
| VEHBI DEGER TURAN | | ON FILE | | | | | | |
| VELI CAN ERTÜRK | | ON FILE | | | | | | |
| VELI KOS | | ON FILE | | | | | | |
| VELI OGUZHAN CAMURCU | | ON FILE | | | | | | |
| VELI ZERKINLI | | ON FILE | | | | | | |
| VENHAR DOGAN | | ON FILE | | | | | | |
| VEYIS KORKMAZ | | ON FILE | | | | | | |
| VEYSEL ACAR | | ON FILE | | | | | | |
| VEYSEL BEYAZ | | ON FILE | | | | | | |
| VEYSEL ELALTUNTAS | | ON FILE | | | | | | |
| VEYSEL IZCI | | ON FILE | | | | | | |
| VEYSEL OZBEY | | ON FILE | | | | | | |
| VICTOR CHINEDU | | ON FILE | | | | | | |
| VIDAL ARDITI | | ON FILE | | | | | | |
| VILDAN ERDOĞAN | | ON FILE | | | | | | |
| VOLKAN AKKAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOLKAN AKKOC | | ON FILE | | | | | | |
| VOLKAN BULUT | | ON FILE | | | | | | |
| VOLKAN CEVIK | | ON FILE | | | | | | |
| VOLKAN CIHANBILIR | | ON FILE | | | | | | |
| VOLKAN ERDOGAN | | ON FILE | | | | | | |
| VOLKAN GUNDES | | ON FILE | | | | | | |
| VOLKAN KARAMAN | | ON FILE | | | | | | |
| VOLKAN KARS | | ON FILE | | | | | | |
| VOLKAN ORHAN | | ON FILE | | | | | | |
| VOLKAN OZKAN | | ON FILE | | | | | | |
| VOLKAN TUNC | | ON FILE | | | | | | |
| VOLKAN TÜTÜNCÜLER | | ON FILE | | | | | | |
| VURAL ÖZTÜRK | | ON FILE | | | | | | |
| WANSHANG SHAN | | ON FILE | | | | | | |
| WEMIMO SAMSON | | ON FILE | | | | | | |
| WEPA AGYEV | | ON FILE | | | | | | |
| WILHELMUS MUNNICHS | | ON FILE | | | | | | |
| YADIGAR AYAN | | ON FILE | | | | | | |
| YAGIZHAN DEMIRCI | | ON FILE | | | | | | |
| YAGMUR CILGA DENIZ | | ON FILE | | | | | | |
| YAGMUR OYNAR | | ON FILE | | | | | | |
| YAHYA SEFA DIRI | | ON FILE | | | | | | |
| YAHYA TUNAHAN KAYAN | | ON FILE | | | | | | |
| YAKUP CIKRIKCI | | ON FILE | | | | | | |
| YAKUP KACMAZ | | ON FILE | | | | | | |
| YAKUP SEVGI | | ON FILE | | | | | | |
| YAKUP ULGE | | ON FILE | | | | | | |
| YAKUP YAKISAN | | ON FILE | | | | | | |
| YALÇıN AKALIN | | ON FILE | | | | | | |
| YALCIN GUNGOR | | ON FILE | | | | | | |
| YALÇıN YıLDıRıM | | ON FILE | | | | | | |
| YALIN DUMAN | | ON FILE | | | | | | |
| YAMAC GECE KAHYA | | ON FILE | | | | | | |
| YAMAN ŞAHINOĞLU | | ON FILE | | | | | | |
| YAŞAM ATAŞ | | ON FILE | | | | | | |
| YASAMEEN KADHIM | | ON FILE | | | | | | |
| YASAR DENIZ | | ON FILE | | | | | | |
| YASAR DILER | | ON FILE | | | | | | |
| YASAR EMRE DOGRU | | ON FILE | | | | | | |
| YASAR KOC | | ON FILE | | | | | | |
| YASAR OZBUCAK | | ON FILE | | | | | | |
| YASEMIN AKIN | | ON FILE | | | | | | |
| YASEMIN BAY | | ON FILE | | | | | | |
| YASEMIN COMAKLI | | ON FILE | | | | | | |
| YASEMIN ERGEZ | | ON FILE | | | | | | |
| YASEMIN GÜMÜŞER | | ON FILE | | | | | | |
| YASEMIN OSMAN | | ON FILE | | | | | | |
| YASEMIN PARÇA | | ON FILE | | | | | | |
| YASEMIN SEN | | ON FILE | | | | | | |
| YASEMIN USTA | | ON FILE | | | | | | |
| YASEMIN VAROL | | ON FILE | | | | | | |
| YASER TAYEFE | | ON FILE | | | | | | |
| YASIN AKA | | ON FILE | | | | | | |
| YASIN AKBAŞ | | ON FILE | | | | | | |
| YASIN AKEL | | ON FILE | | | | | | |
| YASIN ALAKAZLI | | ON FILE | | | | | | |
| YASIN BILEDE | | ON FILE | | | | | | |
| YASIN GECER | | ON FILE | | | | | | |
| YASIN GUNES | | ON FILE | | | | | | |
| YASIN HUTAR | | ON FILE | | | | | | |
| YASIN KARACAN | | ON FILE | | | | | | |
| YASIN KAZANCI | | ON FILE | | | | | | |
| YASIN KOZ | | ON FILE | | | | | | |
| YASIN KULABEROGLU | | ON FILE | | | | | | |
| YASIN METIN ASKIN | | ON FILE | | | | | | |
| YASIN ORCUN AKTAS | | ON FILE | | | | | | |
| YASIN OZBEK | | ON FILE | | | | | | |
| YASIN SALCI | | ON FILE | | | | | | |
| YASIN SARI | | ON FILE | | | | | | |
| YASIN TAMER | | ON FILE | | | | | | |
| YASIN TASDEMIR | | ON FILE | | | | | | |
| YASIN TURGUT | | ON FILE | | | | | | |
| YASIN URASLI | | ON FILE | | | | | | |
| YASIN YURDAKUL | | ON FILE | | | | | | |
| YASIR KAZANCI | | ON FILE | | | | | | |
| YAVUZ AYHAN | | ON FILE | | | | | | |
| YAVUZ KARACAN | | ON FILE | | | | | | |
| YAVUZ OZDEMIR | | ON FILE | | | | | | |
| YAVUZ PıNAR | | ON FILE | | | | | | |
| YAVUZ SELİM YILDIZ | | ON FILE | | | | | | |
| YAVUZHAN YıLDıRıM | | ON FILE | | | | | | |
| YELIZ BEKTAS | | ON FILE | | | | | | |
| YEMLIHA UNAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YERBOLAT MUKHATAYEV | | ON FILE | | | | | | |
| YESIM ASAN | | ON FILE | | | | | | |
| YIGIT AHMET TIKEN | | ON FILE | | | | | | |
| YIGIT BILGINSAVASCI | | ON FILE | | | | | | |
| YIĞIT ÇELIK | | ON FILE | | | | | | |
| YIGIT EMRE EKSI | | ON FILE | | | | | | |
| YIĞIT OSMAN ÇELENK | | ON FILE | | | | | | |
| YIGIT SIVRIKAYA | | ON FILE | | | | | | |
| YIGIT YAYLACICEGI | | ON FILE | | | | | | |
| YIGITALP BERBER | | ON FILE | | | | | | |
| YIĞITCAN GÜLER | | ON FILE | | | | | | |
| YIGITCAN UCUM | | ON FILE | | | | | | |
| YIĞITCAN YETIM | | ON FILE | | | | | | |
| YIGITHAN AYGUR | | ON FILE | | | | | | |
| YIGITHAN DEMIRCIN | | ON FILE | | | | | | |
| YIĞITHAN YURDAKUL | | ON FILE | | | | | | |
| YıLDıZ MERCAN | | ON FILE | | | | | | |
| YILDIZ YILMAZ | | ON FILE | | | | | | |
| YILKAN SERIF ATAR | | ON FILE | | | | | | |
| YILMAZ ALTUNTOP | | ON FILE | | | | | | |
| YILMAZ EM | | ON FILE | | | | | | |
| YILMAZ FILIZ | | ON FILE | | | | | | |
| YILMAZ GULEC | | ON FILE | | | | | | |
| YILMAZ GUVEN | | ON FILE | | | | | | |
| YILMAZ MUHAMMED | | ON FILE | | | | | | |
| YILMAZ SOLMAZ | | ON FILE | | | | | | |
| YILMAZ TANIS | | ON FILE | | | | | | |
| YONCA YONCA | | ON FILE | | | | | | |
| YOUSSEF YEHIA | | ON FILE | | | | | | |
| YÜCEL ÇELIK | | ON FILE | | | | | | |
| YUCEL ERKAN | | ON FILE | | | | | | |
| YÜCEL GÜNDOĞDU | | ON FILE | | | | | | |
| YUCEL SONMEZ | | ON FILE | | | | | | |
| YUCEL TULUMOGLU | | ON FILE | | | | | | |
| YUNIS OZTURK | | ON FILE | | | | | | |
| YUNIS TEMUR | | ON FILE | | | | | | |
| YUNUS ACAR | | ON FILE | | | | | | |
| YUNUS ALACA | | ON FILE | | | | | | |
| YUNUS ASLAK | | ON FILE | | | | | | |
| YUNUS ÇELEBI | | ON FILE | | | | | | |
| YUNUS DURMUS | | ON FILE | | | | | | |
| YUNUS EMRE ADSIZ | | ON FILE | | | | | | |
| YUNUS EMRE CAKMAK | | ON FILE | | | | | | |
| YUNUS EMRE DEMIRER | | ON FILE | | | | | | |
| YUNUS EMRE DEMIRYUREK | | ON FILE | | | | | | |
| YUNUS EMRE GUNGOR | | ON FILE | | | | | | |
| YUNUS EMRE KURT | | ON FILE | | | | | | |
| YUNUS EMRE OĞUZ | | ON FILE | | | | | | |
| YUNUS EMRE TAŞKıN | | ON FILE | | | | | | |
| YUNUS EMRE YıLMAZ | | ON FILE | | | | | | |
| YUNUS EREN SENEL | | ON FILE | | | | | | |
| YUNUS ESMER | | ON FILE | | | | | | |
| YUNUS KARACA | | ON FILE | | | | | | |
| YUNUS KIZILARSLAN | | ON FILE | | | | | | |
| YUNUS NAS | | ON FILE | | | | | | |
| YUNUS ŞEN | | ON FILE | | | | | | |
| YUNUS SENLIK | | ON FILE | | | | | | |
| YUNUS USLUER | | ON FILE | | | | | | |
| YURDAGÜL ERDAL | | ON FILE | | | | | | |
| YUSUF AKSOY | | ON FILE | | | | | | |
| YUSUF ARABACı | | ON FILE | | | | | | |
| YUSUF ATAY | | ON FILE | | | | | | |
| YUSUF AZAK | | ON FILE | | | | | | |
| YUSUF AZGIN | | ON FILE | | | | | | |
| YUSUF BAGLAN | | ON FILE | | | | | | |
| YUSUF BAHADıR MURAT | | ON FILE | | | | | | |
| YUSUF BATUHAN BICER | | ON FILE | | | | | | |
| YUSUF BAYIRLIOGLU | | ON FILE | | | | | | |
| YUSUF BUYUK | | ON FILE | | | | | | |
| YUSUF CAN | | ON FILE | | | | | | |
| YUSUF CAN VOLKAN KURNAZ | | ON FILE | | | | | | |
| YUSUF CEYLAN | | ON FILE | | | | | | |
| YUSUF DEMIRAL | | ON FILE | | | | | | |
| YUSUF DOGANAY | | ON FILE | | | | | | |
| YUSUF DOGU | | ON FILE | | | | | | |
| YUSUF EFE SEKER | | ON FILE | | | | | | |
| YUSUF EMIR KART | | ON FILE | | | | | | |
| YUSUF EMRE KUYUCAK | | ON FILE | | | | | | |
| YUSUF EMRE MERCAN | | ON FILE | | | | | | |
| YUSUF ENES KEL | | ON FILE | | | | | | |
| YUSUF ERDEM | | ON FILE | | | | | | |
| YUSUF FIDAN | | ON FILE | | | | | | |
| YUSUF GÖKBAŞ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUSUF KARAHAN | | ON FILE | | | | | | |
| YUSUF KELBAS | | ON FILE | | | | | | |
| YUSUF KENAN KISACIK | | ON FILE | | | | | | |
| YUSUF KıŞLAK | | ON FILE | | | | | | |
| YUSUF KOYLUCE | | ON FILE | | | | | | |
| YUSUF KULUNK | | ON FILE | | | | | | |
| YUSUF NUMAN YILMAZ | | ON FILE | | | | | | |
| YUSUF OZBAYRAK | | ON FILE | | | | | | |
| YUSUF OZGER | | ON FILE | | | | | | |
| YUSUF SALTOGLU | | ON FILE | | | | | | |
| YUSUF SEVEN | | ON FILE | | | | | | |
| YUSUF TIMUR | | ON FILE | | | | | | |
| YUSUF TOGLUK | | ON FILE | | | | | | |
| YUSUF TOPKAYA | | ON FILE | | | | | | |
| YUSUF USANMAZ | | ON FILE | | | | | | |
| YUSUFCAN CANDAR | | ON FILE | | | | | | |
| ZAFER AKBABA | | ON FILE | | | | | | |
| ZAFER KUM | | ON FILE | | | | | | |
| ZAHIDE BAYINDIR | | ON FILE | | | | | | |
| ZAID SABAH KAYID KAYID | | ON FILE | | | | | | |
| ZEHRA AKBABA | | ON FILE | | | | | | |
| ZEHRA CETINER | | ON FILE | | | | | | |
| ZEHRA MACIT | | ON FILE | | | | | | |
| ZEHRA NAZ HACISULEYMAN | | ON FILE | | | | | | |
| ZEHRA NUR KOÇ | | ON FILE | | | | | | |
| ZEHRA SESSIZOĞLU | | ON FILE | | | | | | |
| ZEKI ALPER METEOĞLU | | ON FILE | | | | | | |
| ZEKI ANIL ERTIN | | ON FILE | | | | | | |
| ZEKI ERTAN | | ON FILE | | | | | | |
| ZELIHA POLATEL | | ON FILE | | | | | | |
| ZEREFŞAN ZORER | | ON FILE | | | | | | |
| ZEYNEP ALAN | | ON FILE | | | | | | |
| ZEYNEP ATAY ERIŞ | | ON FILE | | | | | | |
| ZEYNEP ERSAN | | ON FILE | | | | | | |
| ZEYNEP EZERHAN | | ON FILE | | | | | | |
| ZEYNEP KEFELI | | ON FILE | | | | | | |
| ZEYNEP OZDOGAN | | ON FILE | | | | | | |
| ZEYNEP ÜLDEŞ | | ON FILE | | | | | | |
| ZEYNEPNAZ ÇEKIRDEKÇI | | ON FILE | | | | | | |
| ZIHNI TOMANBAY KOZOK | | ON FILE | | | | | | |
| ZIYA KOKARAĞAÇ | | ON FILE | | | | | | |
| ZIYA NUR IZMIT | | ON FILE | | | | | | |
| ZOHRA ILCHI | | ON FILE | | | | | | |
| ZÖHRE DERIN | | ON FILE | | | | | | |
| ZUBEYDE TASDEMIR | | ON FILE | | | | | | |
| ZÜBIDE YıLDıZ | | ON FILE | | | | | | |
| ZUHRE MELISA OZTURK | | ON FILE | | | | | | |
| ZULKIF ACAR | | ON FILE | | | | | | |
| ZULKUFCAN YILMAZ | | ON FILE | | | | | | |
| ZUMER GURLEN | | ON FILE | | | | | | |
| CAMOTËC APTEM | | ON FILE | | | | | | |
| 研 大島 | | ON FILE | | | | | | |
| ADNAN DOVENCIK | | ON FILE | | | | | | |
| AHMET OGUZ CORAK | | ON FILE | | | | | | |
| ALI ARDA BASOZ | | ON FILE | | | | | | |
| ALLABERDI ABDYRASULOV | | ON FILE | | | | | | |
| ALPER EGE TUTUG | | ON FILE | | | | | | |
| CAGLA NUR BALA | | ON FILE | | | | | | |
| CANSU KECELI | | ON FILE | | | | | | |
| DAMLA ISCAN | | ON FILE | | | | | | |
| ESMA ECE BALA | | ON FILE | | | | | | |
| FULYA DENIZ VURAL | | ON FILE | | | | | | |
| GEM MERIC | | ON FILE | | | | | | |
| GUEVENCAN OKTAY | | ON FILE | | | | | | |
| GULCAN CAMGOZ | | ON FILE | | | | | | |
| IBRAHIM CAMGOZ | | ON FILE | | | | | | |
| LOKMAN TAS | | ON FILE | | | | | | |
| MAKSAT MEREDOV | | ON FILE | | | | | | |
| MARAL GURDOVA | | ON FILE | | | | | | |
| MUHAMMED BATUHAN YUZER | | ON FILE | | | | | | |
| MUSTAFA EVLICE | | ON FILE | | | | | | |
| NADIR KOC | | ON FILE | | | | | | |
| OZAY OZOKCU | | ON FILE | | | | | | |
| RAMAZAN BALA | | ON FILE | | | | | | |
| SAMET OZEN | | ON FILE | | | | | | |
| SERHAN MURAT | | ON FILE | | | | | | |
| TANER KALE | | ON FILE | | | | | | |
| UMMET AKKAYA | | ON FILE | | | | | | |
| YHLAS BEGHANOV | | ON FILE | | | | | | |
| ZIYA GIRGIN | | ON FILE | | | | | | |
| ANILCAN SERT | | ON FILE | | | | | | |
| CHRISTOPHER BRUNO | | ON FILE | | | | | | |
| ERNIE AUDAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATRINA SMITH | | ON FILE | | | | | | |
| PAUL HAYWOOD | | ON FILE | | | | | | |
| SELIM CEK | | ON FILE | | | | | | |
| TRAVIS REEDER | | ON FILE | | | | | | |
| BARAN OZER | | ON FILE | | | | | | |
| BEYHAN CADIR | | ON FILE | | | | | | |
| CAN YURT | | ON FILE | | | | | | |
| EKREM TAKUN | | ON FILE | | | | | | |
| EREN ARMUT | | ON FILE | | | | | | |
| ERHAN SAVA | | ON FILE | | | | | | |
| ERTAN KINA | | ON FILE | | | | | | |
| FARUK GUL | | ON FILE | | | | | | |
| ISMAIL KUKLA | | ON FILE | | | | | | |
| KENAN ARMUT | | ON FILE | | | | | | |
| OZAN SEVGI | | ON FILE | | | | | | |
| SERHAT ASA | | ON FILE | | | | | | |
| SERKAN ABACI | | ON FILE | | | | | | |
| SERKAN SAKA | | ON FILE | | | | | | |
| TOLGA TAKAN | | ON FILE | | | | | | |
| VEDAT SALAR | | ON FILE | | | | | | |
| ZEYNEL PAPA | | ON FILE | | | | | | |
| ACHAM HARRIET | | ON FILE | | | | | | |
| ADAM CC | | ON FILE | | | | | | |
| AFUSA FAIDAH | | ON FILE | | | | | | |
| AGABA JAMES | | ON FILE | | | | | | |
| AHUMUZA CHRISTMAS | | ON FILE | | | | | | |
| AINEMBABAZI OBED | | ON FILE | | | | | | |
| AINOMUGISHA PRIVA | | ON FILE | | | | | | |
| AJUNA AGGREY | | ON FILE | | | | | | |
| AKAMPURIRA PHILIP | | ON FILE | | | | | | |
| AKAMPURIRA ROLAND | | ON FILE | | | | | | |
| AKATWIJUKA JIMMY | | ON FILE | | | | | | |
| AKELLO OLIVE | | ON FILE | | | | | | |
| ALIGO ALLISON AMBA | | ON FILE | | | | | | |
| ALIGO KASIMU | | ON FILE | | | | | | |
| AMAI JIMMY | | ON FILE | | | | | | |
| AMANDA KENTE | | ON FILE | | | | | | |
| AMANI ASRAF | | ON FILE | | | | | | |
| ANDREW BULETWENDA | | ON FILE | | | | | | |
| ANDREW KAMAGARA | | ON FILE | | | | | | |
| ANDREW MUGISA | | ON FILE | | | | | | |
| ANGUYO ALEXADER | | ON FILE | | | | | | |
| ANNET NAKIJJOBA | | ON FILE | | | | | | |
| ANTHONY MUGONZA | | ON FILE | | | | | | |
| ANTHONY SABITI | | ON FILE | | | | | | |
| APEKU SILVESTER | | ON FILE | | | | | | |
| ARNOLD NOAH MAWAGGALI | | ON FILE | | | | | | |
| ASIIMWE KEDRESS | | ON FILE | | | | | | |
| ATIM JULIET | | ON FILE | | | | | | |
| ATIM ROSE | | ON FILE | | | | | | |
| AWEU JOHN | | ON FILE | | | | | | |
| AWOR ESTHER | | ON FILE | | | | | | |
| AYA JANE | | ON FILE | | | | | | |
| AYEBARE PRIZE | | ON FILE | | | | | | |
| AYOR DENIS | | ON FILE | | | | | | |
| BABIRYE SAMALI | | ON FILE | | | | | | |
| BAKIZA GRAHAM | | ON FILE | | | | | | |
| BALIDAWA ANTHONY | | ON FILE | | | | | | |
| BASHIR BINGWA BUKENYA | | ON FILE | | | | | | |
| BENARD BYEKWASO | | ON FILE | | | | | | |
| BENJAMIN SEKABUUZA | | ON FILE | | | | | | |
| BETTY MIREMBE | | ON FILE | | | | | | |
| BONGO FENARD | | ON FILE | | | | | | |
| BONGOMIN GEOFREY | | ON FILE | | | | | | |
| BOSCO MUSITWA | | ON FILE | | | | | | |
| BULUNGU MARTIN | | ON FILE | | | | | | |
| BUNANI GODFREY | | ON FILE | | | | | | |
| BYAKATODA BONNY | | ON FILE | | | | | | |
| BYAKATONDA BONNY | | ON FILE | | | | | | |
| BYAMUKAMA RONALD | | ON FILE | | | | | | |
| BYARITUHA LOY | | ON FILE | | | | | | |
| CHARLES SSERUYANGE MBAZIIRA | | ON FILE | | | | | | |
| CLEMENT OKUDA | | ON FILE | | | | | | |
| CLIFF RICHARD | | ON FILE | | | | | | |
| DANIEL MBIRO | | ON FILE | | | | | | |
| DERRICK OCHAGO | | ON FILE | | | | | | |
| DESMOND KAYEMBA | | ON FILE | | | | | | |
| DOROTHY TAPEMU | | ON FILE | | | | | | |
| DRICIRU ANGELIKA | | ON FILE | | | | | | |
| DROMA MASENSIO | | ON FILE | | | | | | |
| EDISON MASEREKA | | ON FILE | | | | | | |
| EDMOND EBONG | | ON FILE | | | | | | |
| ELIJAH JAWIAMBE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMANZI JOASH KAMUGISHA | | ON FILE | | | | | | |
| ETIANG BENON | | ON FILE | | | | | | |
| EWADE STEPHEN | | ON FILE | | | | | | |
| FACHAN AGNES | | ON FILE | | | | | | |
| FAITH AMPWERA | | ON FILE | | | | | | |
| GARVEY SMITH | | ON FILE | | | | | | |
| GEORGE LUBEGA | | ON FILE | | | | | | |
| GITTA GIDEON | | ON FILE | | | | | | |
| GLORIA GASASIRA | | ON FILE | | | | | | |
| GODFREY KAYIMA | | ON FILE | | | | | | |
| GRACE ISABIRYE | | ON FILE | | | | | | |
| HADIJJAH NASALI | | ON FILE | | | | | | |
| HENRY BISSAKI | | ON FILE | | | | | | |
| HENRY KING | | ON FILE | | | | | | |
| IBRAHIM MUTEBI | | ON FILE | | | | | | |
| ISAAC LUKAKAMWA | | ON FILE | | | | | | |
| ISAAC TASOBYA | | ON FILE | | | | | | |
| ISABIRYE AYUBU | | ON FILE | | | | | | |
| ITUKO GRACE | | ON FILE | | | | | | |
| IVAN AINEBYOONA | | ON FILE | | | | | | |
| IVAN CLEVE | | ON FILE | | | | | | |
| IVAN MULO | | ON FILE | | | | | | |
| JENDIA LUCY | | ON FILE | | | | | | |
| JOHN KINENE | | ON FILE | | | | | | |
| KAGIMU EDWARD | | ON FILE | | | | | | |
| KAGOYA ASHA | | ON FILE | | | | | | |
| KAKAIRE RONALD | | ON FILE | | | | | | |
| KAMBASU JAMES | | ON FILE | | | | | | |
| KANYAKANYA DAVID | | ON FILE | | | | | | |
| KATO ENOS | | ON FILE | | | | | | |
| KATO MICHEAL | | ON FILE | | | | | | |
| KAUMA FATUMA | | ON FILE | | | | | | |
| KAVUMA GODFREY | | ON FILE | | | | | | |
| KAZIBWE JAMES | | ON FILE | | | | | | |
| KEMIGISHA FLORENCE | | ON FILE | | | | | | |
| KENEEMA GLADDYS | | ON FILE | | | | | | |
| KENTARO EDVINA MBABAZI | | ON FILE | | | | | | |
| KIROMBA ELIAS | | ON FILE | | | | | | |
| KITAKA YUSUFU | | ON FILE | | | | | | |
| KIZITO LAWRENCE | | ON FILE | | | | | | |
| KULE KIZITO | | ON FILE | | | | | | |
| KUMENYA IVAN | | ON FILE | | | | | | |
| KWARIGABA BENJAMIN | | ON FILE | | | | | | |
| KYAKUHAIRE MOLLY | | ON FILE | | | | | | |
| KYAMPEIRE ANNA | | ON FILE | | | | | | |
| KYAMPEIRE DOREEN | | ON FILE | | | | | | |
| KYARIMPA AGNES | | ON FILE | | | | | | |
| KYEBAKUWA SHAMIM | | ON FILE | | | | | | |
| LAKOT JENNIFER | | ON FILE | | | | | | |
| LIKAMBO MOSES | | ON FILE | | | | | | |
| LIONEL WILLIAM EPAJA | | ON FILE | | | | | | |
| LIVINGSTONE NKUGWA | | ON FILE | | | | | | |
| LODORU JACKSON | | ON FILE | | | | | | |
| LUBWAMA GRACE | | ON FILE | | | | | | |
| LUWULIZA ASHIRAF | | ON FILE | | | | | | |
| MACKAY CHURCHIL | | ON FILE | | | | | | |
| MAFABI ROGER | | ON FILE | | | | | | |
| MARUHE JOHN | | ON FILE | | | | | | |
| MATTHEW MCCAWLEY | | ON FILE | | | | | | |
| MICHAEL WABOMBA | | ON FILE | | | | | | |
| MOHAMMED NTWAATWA | | ON FILE | | | | | | |
| MORO HENRY | | ON FILE | | | | | | |
| MOSES KISEKKA | | ON FILE | | | | | | |
| MUGABI STEPHEN | | ON FILE | | | | | | |
| MUGISHA HILLARY | | ON FILE | | | | | | |
| MUGISHA MORRIS | | ON FILE | | | | | | |
| MUGUSHA JAMES | | ON FILE | | | | | | |
| MUHANGALA ARNOLD | | ON FILE | | | | | | |
| MUHEBWA OWEN | | ON FILE | | | | | | |
| MUHENDA RONALD | | ON FILE | | | | | | |
| MUHOOZA JOSEPHINE | | ON FILE | | | | | | |
| MUJUNI BERNAD | | ON FILE | | | | | | |
| MUKASA ISAAC | | ON FILE | | | | | | |
| MUKAYUHI JOYCE | | ON FILE | | | | | | |
| MUKWAYA TREVOR | | ON FILE | | | | | | |
| MULINDA GEOFREY | | ON FILE | | | | | | |
| MUMBERE ELIA | | ON FILE | | | | | | |
| MURIISA JULIANA | | ON FILE | | | | | | |
| MUSA BALUKU | | ON FILE | | | | | | |
| MUSOBYA YOLAM | | ON FILE | | | | | | |
| MUWANGA BERNARD MAYANJA | | ON FILE | | | | | | |
| MWEBAZE PATRICK | | ON FILE | | | | | | |
| MWESIGWA BONIFASI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MWESIGYE TIMOTHY | | ON FILE | | | | | | |
| NABAKOOZA ZAINAH | | ON FILE | | | | | | |
| NABAWEESI JANE | | ON FILE | | | | | | |
| NABIRYE FATUBA | | ON FILE | | | | | | |
| NABULO IRENE | | ON FILE | | | | | | |
| NAIGA BETTY | | ON FILE | | | | | | |
| NAJJINGO REHEMA | | ON FILE | | | | | | |
| NAKADAAMA FAZIIRAH | | ON FILE | | | | | | |
| NAKADDU JALIA | | ON FILE | | | | | | |
| NAKAFU MARIAM | | ON FILE | | | | | | |
| NAKAGOLO MANVUWA | | ON FILE | | | | | | |
| NAKAGOLO RAMULA | | ON FILE | | | | | | |
| NAKALINGA HARIET | | ON FILE | | | | | | |
| NAKANWAGI CATHERINE | | ON FILE | | | | | | |
| NAKATO ANNET | | ON FILE | | | | | | |
| NAKAZIBWE GLORIA | | ON FILE | | | | | | |
| NAKIDDE IRENE | | ON FILE | | | | | | |
| NAKIDDE JACKIE | | ON FILE | | | | | | |
| NAKIGUBBE BETTY | | ON FILE | | | | | | |
| NAKINOBE CHRISTINE | | ON FILE | | | | | | |
| NAKINTU JUSTINE | | ON FILE | | | | | | |
| NAKIYEMBA FAZIRA | | ON FILE | | | | | | |
| NAKIYEMBA NUSULA | | ON FILE | | | | | | |
| NAKYESE JANE | | ON FILE | | | | | | |
| NALUBOWA MILLY | | ON FILE | | | | | | |
| NALUYIGA ALICE | | ON FILE | | | | | | |
| NAMAGEMBE LYDIA | | ON FILE | | | | | | |
| NAMAKULA NAMATOVU | | ON FILE | | | | | | |
| NAMINYA ASHIRF | | ON FILE | | | | | | |
| NAMUDDU HADIJA | | ON FILE | | | | | | |
| NAMUGABO RESTY | | ON FILE | | | | | | |
| NAMUKOSE HASIFA | | ON FILE | | | | | | |
| NAMUKOSE MARTHA | | ON FILE | | | | | | |
| NAMULEME FLORENCE | | ON FILE | | | | | | |
| NAMULONDO SARAH | | ON FILE | | | | | | |
| NAMUSUSWA HAMIDA | | ON FILE | | | | | | |
| NANDASE RACHEAL | | ON FILE | | | | | | |
| NANDERA MOREEN | | ON FILE | | | | | | |
| NANGOBI JALIYATI | | ON FILE | | | | | | |
| NANSAMBA SCOVIA | | ON FILE | | | | | | |
| NANTEZA TEDDY | | ON FILE | | | | | | |
| NASHIMOLO EMMANUEL | | ON FILE | | | | | | |
| NDK KIYINGI DAVID | | ON FILE | | | | | | |
| NDYABAKIRA MAGRET | | ON FILE | | | | | | |
| NDYAMUHAKI KEDRESS | | ON FILE | | | | | | |
| NDYNABO PETER | | ON FILE | | | | | | |
| NGABIRANO GERAD | | ON FILE | | | | | | |
| NGABIRANO MAGRET | | ON FILE | | | | | | |
| NGOBI MAGIDU | | ON FILE | | | | | | |
| NKAMISIIMA LOLAND | | ON FILE | | | | | | |
| NKOOBE LWANGA | | ON FILE | | | | | | |
| NTAMBI ROBERT | | ON FILE | | | | | | |
| NTUNGWA IGNATIUS | | ON FILE | | | | | | |
| OCEN DERICK | | ON FILE | | | | | | |
| ODONGO GEORGE | | ON FILE | | | | | | |
| ODYEK TOM | | ON FILE | | | | | | |
| OGABA SEBERINO | | ON FILE | | | | | | |
| OJOK HENRY | | ON FILE | | | | | | |
| OKEMA ADAM | | ON FILE | | | | | | |
| OKETCH SOLOMON | | ON FILE | | | | | | |
| OKEY ELVIS | | ON FILE | | | | | | |
| OKOBOI ANTHONY | | ON FILE | | | | | | |
| OWAMANI RONALD | | ON FILE | | | | | | |
| PAUL MWANJE | | ON FILE | | | | | | |
| PONI BETTY | | ON FILE | | | | | | |
| RAYMOND NTEGEKA | | ON FILE | | | | | | |
| RICHARD KANYESIGYE | | ON FILE | | | | | | |
| ROBERT MUTEBI | | ON FILE | | | | | | |
| RONNIE MUKWAYA | | ON FILE | | | | | | |
| RUCAHIMBYA AMOS JUSTUS | | ON FILE | | | | | | |
| RUKUBUZA HENRY | | ON FILE | | | | | | |
| RUTEBARIKA JORY | | ON FILE | | | | | | |
| SAIMA SALUME | | ON FILE | | | | | | |
| SAM KASULE | | ON FILE | | | | | | |
| SANYA JOEL | | ON FILE | | | | | | |
| SENGIYUNVA EVAREST | | ON FILE | | | | | | |
| SENTUMBWE FRANCIS | | ON FILE | | | | | | |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | | ON FILE | | | | | | |
| SIMEÓ MIQUEL MENA | | ON FILE | | | | | | |
| SSEMAKULA EDWARD | | ON FILE | | | | | | |
| SSENFUKA ALLAN | | ON FILE | | | | | | |
| SSENYONDO ROGERS | | ON FILE | | | | | | |
| SSERUBIRI SHAFIK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GUBULA | | ON FILE | | | | | | |
| STEVEN BYAMUNGU | | ON FILE | | | | | | |
| SYDNEY KIBUUKA | | ON FILE | | | | | | |
| TADEO WANDERA | | ON FILE | | | | | | |
| TAYEBWA ELI | | ON FILE | | | | | | |
| TIJJANI SANI BALAS | | ON FILE | | | | | | |
| TIKO ROSE | | ON FILE | | | | | | |
| TUGUMISIRIZE DIANA | | ON FILE | | | | | | |
| TUMUKUNDE INNOCENT | | ON FILE | | | | | | |
| TUMWESIGYE SILVERNO | | ON FILE | | | | | | |
| TUMWIJUKYE JULIUS | | ON FILE | | | | | | |
| TURIHOHABWE JOAN | | ON FILE | | | | | | |
| TURINAWE MARTIN | | ON FILE | | | | | | |
| TUSHABEOMWE DOREEN | | ON FILE | | | | | | |
| TUSIIME CHRISTINE | | ON FILE | | | | | | |
| TWESIGA ALEX | | ON FILE | | | | | | |
| TWESIGOMWE RICHARD | | ON FILE | | | | | | |
| TWIKIRIZA IMMACULATE | | ON FILE | | | | | | |
| TWINAMASIKO DENIS | | ON FILE | | | | | | |
| VICTOR OPAR | | ON FILE | | | | | | |
| WADRI WILLIAM | | ON FILE | | | | | | |
| WAIGA AMISI | | ON FILE | | | | | | |
| WAMBI PATRICK | | ON FILE | | | | | | |
| WIRBROAD WASSWA | | ON FILE | | | | | | |
| WOTTI JULIUS | | ON FILE | | | | | | |
| WYCLIFF MUHENDA | | ON FILE | | | | | | |
| YONA ORYEM | | ON FILE | | | | | | |
| ZAINA BABITA | | ON FILE | | | | | | |
| ZZIWA IVAN | | ON FILE | | | | | | |
| AARON AGNEW | | ON FILE | | | | | | |
| AASHIQ MOHAMED IQBAL | | ON FILE | | | | | | |
| ABBAS RODA TAHER | | ON FILE | | | | | | |
| ABDALLAH EQNAIBI | | ON FILE | | | | | | |
| ABDALLAH KASSEM | | ON FILE | | | | | | |
| ABDALLAH YATIM | | ON FILE | | | | | | |
| ABDELAZIZ ALMAZROUA | | ON FILE | | | | | | |
| ABDELKABIR LASRI | | ON FILE | | | | | | |
| ABDELRAHMAN EL FARKH | | ON FILE | | | | | | |
| ABDELRAHMAN SHAABAN | | ON FILE | | | | | | |
| ABDUL GHANI BACHAR NWILATI | | ON FILE | | | | | | |
| ABDUL KATTINGERI | | ON FILE | | | | | | |
| ABDUL RAHMAN SAAD EDDINE | | ON FILE | | | | | | |
| ABDUL RAZZAK | | ON FILE | | | | | | |
| ABDUL REHMAN | | ON FILE | | | | | | |
| ABDULLA ALAMEEMI | | ON FILE | | | | | | |
| ABDULLA ALDHAHERI | | ON FILE | | | | | | |
| ABDULLA ALHARBI | | ON FILE | | | | | | |
| ABDULLA ALKHOORI | | ON FILE | | | | | | |
| ABDULLA ALMHEIRI | | ON FILE | | | | | | |
| ABDULLA ALMULLA | | ON FILE | | | | | | |
| ABDULLA ALRASHDI | | ON FILE | | | | | | |
| ABDULLA ALREMEITHI | | ON FILE | | | | | | |
| ABDULLA ALZEYOUDI | | ON FILE | | | | | | |
| ABDULLA LOOTAH | | ON FILE | | | | | | |
| ABDULLAH ALSAIHATI | | ON FILE | | | | | | |
| ABDULLAH HAMED | | ON FILE | | | | | | |
| ABDULNASSER RABABAH | | ON FILE | | | | | | |
| ABDULRAHMAN AL TATARI | | ON FILE | | | | | | |
| ABDULRAHMAN ALAMERI | | ON FILE | | | | | | |
| ABDULRAHMAN FAYEZ | | ON FILE | | | | | | |
| ABDULRAHMAN OSSAMA ALBABA | | ON FILE | | | | | | |
| ABDULRAZAK MOHAMED ABDULRAZAK | | ON FILE | | | | | | |
| ABE SEWILAM | | ON FILE | | | | | | |
| ABEBAW DEGEFU | | ON FILE | | | | | | |
| ABEY MASCREEN | | ON FILE | | | | | | |
| ABHIRUTH RAMASAMY | | ON FILE | | | | | | |
| ABHISHEK SACHDEV | | ON FILE | | | | | | |
| ABIGAEL MANUEL | | ON FILE | | | | | | |
| ABRAHAM ONWE | | ON FILE | | | | | | |
| ABYGAIL FRANCO | | ON FILE | | | | | | |
| ACACIO ALVES | | ON FILE | | | | | | |
| ADAM BALDONI | | ON FILE | | | | | | |
| ADAM DAVID ROPER | | ON FILE | | | | | | |
| ADAM MAW | | ON FILE | | | | | | |
| ADAM MILAZI | | ON FILE | | | | | | |
| ADAM SATTAR | | ON FILE | | | | | | |
| ADAM SNOW | | ON FILE | | | | | | |
| ADARSH CHANDRAN PILLAI CHANDRAN | | ON FILE | | | | | | |
| ADEEL AHMED | | ON FILE | | | | | | |
| ADEL SALEH | | ON FILE | | | | | | |
| ADELEKE ABIMBOLA ORIADE | | ON FILE | | | | | | |
| ADIB KHRAICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | | ON FILE | | | | | | |
| ADNAN KHALIL | | ON FILE | | | | | | |
| ADONIS RAMOS | | ON FILE | | | | | | |
| ADRIAN DYER | | ON FILE | | | | | | |
| ADRIAN LYDON | | ON FILE | | | | | | |
| ADRIAN MCGUIRE | | ON FILE | | | | | | |
| ADRIAN NOGOT INGUILLO | | ON FILE | | | | | | |
| ADRIANA PRATO | | ON FILE | | | | | | |
| ADRIEN CHASSINAT | | ON FILE | | | | | | |
| AFIQ AZAHARI | | ON FILE | | | | | | |
| AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | | ON FILE | | | | | | |
| AGATA KOBIALKA | | ON FILE | | | | | | |
| AGUSTIN MANRESA | | ON FILE | | | | | | |
| AHAD ALI | | ON FILE | | | | | | |
| AHLAM ALHUR | | ON FILE | | | | | | |
| AHMAD AL RAFIEE | | ON FILE | | | | | | |
| AHMAD ALFALASI | | ON FILE | | | | | | |
| AHMAD ALMULLA | | ON FILE | | | | | | |
| AHMAD ALSHEHHI | | ON FILE | | | | | | |
| AHMAD AMER | | ON FILE | | | | | | |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | | ON FILE | | | | | | |
| AHMAD MUSAMIH | | ON FILE | | | | | | |
| AHMAD RABABA | | ON FILE | | | | | | |
| AHMAD RABAIA | | ON FILE | | | | | | |
| AHMAD WEHBI | | ON FILE | | | | | | |
| AHMED ABDELKADER MAHMOUDI | | ON FILE | | | | | | |
| AHMED ADHAM | | ON FILE | | | | | | |
| AHMED AL DIWANI | | ON FILE | | | | | | |
| AHMED ALBLOOKI | | ON FILE | | | | | | |
| AHMED ALDARMAKI | | ON FILE | | | | | | |
| AHMED ALHARBI | | ON FILE | | | | | | |
| AHMED ALHARTHI | | ON FILE | | | | | | |
| AHMED ALI KAMEL EID | | ON FILE | | | | | | |
| AHMED ALJAZI | | ON FILE | | | | | | |
| AHMED ELFIKY | | ON FILE | | | | | | |
| AHMED KRARTI | | ON FILE | | | | | | |
| AHMED MAHMOUD | | ON FILE | | | | | | |
| AHMED MEDHAT TAWFIK SALEM | | ON FILE | | | | | | |
| AHMED NASHED | | ON FILE | | | | | | |
| AHMED RIZVI | | ON FILE | | | | | | |
| AHMED SALEH | | ON FILE | | | | | | |
| AHMED SELIM | | ON FILE | | | | | | |
| AHMED YASSIN | | ON FILE | | | | | | |
| AHMET KAYHAN | | ON FILE | | | | | | |
| AHMMED ELTAYEB | | ON FILE | | | | | | |
| AHSAN SHAHZAD | | ON FILE | | | | | | |
| AIDA FLOR SALAZAR | | ON FILE | | | | | | |
| AIMEE TAN | | ON FILE | | | | | | |
| AIZA GELACIO | | ON FILE | | | | | | |
| AJAY KOSHAL | | ON FILE | | | | | | |
| AJAY PILLAI | | ON FILE | | | | | | |
| AJIT RAUSHAN | | ON FILE | | | | | | |
| AJMIR HOSSEN DELOWAR HOSSAIN | | ON FILE | | | | | | |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | | ON FILE | | | | | | |
| AKHIL JAMANEE DAS | | ON FILE | | | | | | |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | | ON FILE | | | | | | |
| AKRAM SADDIG | | ON FILE | | | | | | |
| AKSHAT TYAGI | | ON FILE | | | | | | |
| AKSHAY RAMANI | | ON FILE | | | | | | |
| ALA TAAEB | | ON FILE | | | | | | |
| ALAA KAMIL AL CHEHAYEB | | ON FILE | | | | | | |
| ALAN CRYSTAL | | ON FILE | | | | | | |
| ALAN MACLEAN | | ON FILE | | | | | | |
| ALBERT VIADER CAYON | | ON FILE | | | | | | |
| ALBERTA LOWE | | ON FILE | | | | | | |
| ALBY SAJAN | | ON FILE | | | | | | |
| ALDWIN KALAW | | ON FILE | | | | | | |
| ALEJANDRO ENMANUEL MONTAS TEJADA | | ON FILE | | | | | | |
| ALEJANDRO VELEZ POSADA | | ON FILE | | | | | | |
| ALEKSANDAR JANKOVIC | | ON FILE | | | | | | |
| ALEKSANDRA MAKSIMOVIC | | ON FILE | | | | | | |
| ALESIA MESHCHERIAKOVA | | ON FILE | | | | | | |
| ALESSANDRO IORIO | | ON FILE | | | | | | |
| ALESSANDRO MONTEDORO | | ON FILE | | | | | | |
| ALESSANDRO VENTURQ | | ON FILE | | | | | | |
| ALESSIO MITELLI | | ON FILE | | | | | | |
| ALEXANDER CHEHADE | | ON FILE | | | | | | |
| ALEXANDER EL FAR | | ON FILE | | | | | | |
| ALEXANDER FRANZREB | | ON FILE | | | | | | |
| ALEXANDER FUCHS | | ON FILE | | | | | | |
| ALEXANDER HUTLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KING | | ON FILE | | | | | | |
| ALEXANDER KOLPAKOV | | ON FILE | | | | | | |
| ALEXANDER PICAVET | | ON FILE | | | | | | |
| ALEXANDER STROGANOV | | ON FILE | | | | | | |
| ALEXANDRE CORREVON | | ON FILE | | | | | | |
| ALEXANDRU GANEA | | ON FILE | | | | | | |
| ALEXEI VOITOVICI | | ON FILE | | | | | | |
| ALFREDO AREVALO | | ON FILE | | | | | | |
| ALI ALNUAIMI | | ON FILE | | | | | | |
| ALI ALSHEHHI | | ON FILE | | | | | | |
| ALI ALWASWASI | | ON FILE | | | | | | |
| ALI ANWAR | | ON FILE | | | | | | |
| ALI ASIF NAZ | | ON FILE | | | | | | |
| ALI HUSSAIN ALI ALJAZIRI | | ON FILE | | | | | | |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | | ON FILE | | | | | | |
| ALI POURROSHAN | | ON FILE | | | | | | |
| ALI RAZA SAYAL | | ON FILE | | | | | | |
| ALI SAADEDDINE | | ON FILE | | | | | | |
| ALI SUMAR | | ON FILE | | | | | | |
| ALICJA ZYMAN | | ON FILE | | | | | | |
| ALINA SELEZNEVA | | ON FILE | | | | | | |
| ALIREZA BEYZAVI | | ON FILE | | | | | | |
| ALISDAIR SEMPLE | | ON FILE | | | | | | |
| ALLYSSA JOY HERNANDEZ | | ON FILE | | | | | | |
| ALMOUTASEM KABBANI | | ON FILE | | | | | | |
| ALNURA BELYALOVA | | ON FILE | | | | | | |
| ALPER MALKOC | | ON FILE | | | | | | |
| ALPER SAGLAM | | ON FILE | | | | | | |
| ALTAF GOAHER ANJUM SAHAR | | ON FILE | | | | | | |
| ALUN HOLLEYMAN | | ON FILE | | | | | | |
| ALVIN PANGAN | | ON FILE | | | | | | |
| ALVINA ALIYEVA | | ON FILE | | | | | | |
| AMADEUS CORREA | | ON FILE | | | | | | |
| AMANDA BOUT | | ON FILE | | | | | | |
| AMANI TURK | | ON FILE | | | | | | |
| AMAR PADHI | | ON FILE | | | | | | |
| AMARACHI EMMANUEL UBA | | ON FILE | | | | | | |
| AMEEH LITERAL | | ON FILE | | | | | | |
| AMGAD MABROK | | ON FILE | | | | | | |
| AMGAD NADI ABDELRAOUF FAHMI | | ON FILE | | | | | | |
| AMI SHAH | | ON FILE | | | | | | |
| AMIN ASLAM | | ON FILE | | | | | | |
| AMIR AREZKI ADJAOUTI | | ON FILE | | | | | | |
| AMIR ARSALAN SAIDI | | ON FILE | | | | | | |
| AMIR KESHTPOUR | | ON FILE | | | | | | |
| AMIR ZOLFAGHARI | | ON FILE | | | | | | |
| AMIR ZOUROB | | ON FILE | | | | | | |
| AMIT JUNEJA | | ON FILE | | | | | | |
| AMJAD SHIBLY | | ON FILE | | | | | | |
| AMMAR MIRZA | | ON FILE | | | | | | |
| AMOR SAMSON | | ON FILE | | | | | | |
| AMRE SHIHA | | ON FILE | | | | | | |
| ANA AUGUSTA LAMEIRA MILCARZ | | ON FILE | | | | | | |
| ANAS MELAKANDY | | ON FILE | | | | | | |
| ANASTASIA PELLETREAU | | ON FILE | | | | | | |
| ANASTASIOS LEOU | | ON FILE | | | | | | |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | | ON FILE | | | | | | |
| ANDRE COPSEY | | ON FILE | | | | | | |
| ANDRE ESSER | | ON FILE | | | | | | |
| ANDREA POLIDORO | | ON FILE | | | | | | |
| ANDREA VARRASO | | ON FILE | | | | | | |
| ANDREEAS STINGACIU | | ON FILE | | | | | | |
| ANDREI MARTINICA | | ON FILE | | | | | | |
| ANDREI RYBIN | | ON FILE | | | | | | |
| ANDREI WILLIAM MALLARI GALANG | | ON FILE | | | | | | |
| ANDREW BRUNN | | ON FILE | | | | | | |
| ANDREW FROST | | ON FILE | | | | | | |
| ANDREW JAMES GREEN | | ON FILE | | | | | | |
| ANDREW MARTY | | ON FILE | | | | | | |
| ANDREW SAROUKHAN | | ON FILE | | | | | | |
| ANDREW TURNBULL | | ON FILE | | | | | | |
| ANDY DEAN | | ON FILE | | | | | | |
| ANEES FAROOK | | ON FILE | | | | | | |
| ANETA PIECZYNSKA | | ON FILE | | | | | | |
| ANGEL LUDENA BLAKE | | ON FILE | | | | | | |
| ANGEL SASHEV PETKOV | | ON FILE | | | | | | |
| ANGELA IMPEDOVO | | ON FILE | | | | | | |
| ANGELA SPACCAVENTO | | ON FILE | | | | | | |
| ANGELITA BAYLOSIS | | ON FILE | | | | | | |
| ANGELO PEREIRA | | ON FILE | | | | | | |
| ANIL SHADADPURI | | ON FILE | | | | | | |
| ANITA MANSEY | | ON FILE | | | | | | |
| ANKUR AGARWAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | | ON FILE | | | | | | |
| ANNA ASTAKHOVA | | ON FILE | | | | | | |
| ANNA LEAH CABIGAS | | ON FILE | | | | | | |
| ANNA MART SCHOEMAN | | ON FILE | | | | | | |
| ANNA RATUSH | | ON FILE | | | | | | |
| ANNALIEN GROBLER | | ON FILE | | | | | | |
| ANNE LAURE BEATRICE SYLVIE MORISSET | | ON FILE | | | | | | |
| ANTHONY FARAH | | ON FILE | | | | | | |
| ANTHONY JAMES SPANO | | ON FILE | | | | | | |
| ANTHONY TURNER | | ON FILE | | | | | | |
| ANTOINE SANAN | | ON FILE | | | | | | |
| ANTON AGOSHKOV | | ON FILE | | | | | | |
| ANTONELIO LEONE | | ON FILE | | | | | | |
| ANTONETTE ORTIZ | | ON FILE | | | | | | |
| ANTONIO BUOSO | | ON FILE | | | | | | |
| ANTTI ORELL | | ON FILE | | | | | | |
| ANUJ TYAGI | | ON FILE | | | | | | |
| APOSTOLOS KRALLIS | | ON FILE | | | | | | |
| ARAM GHANNADZADEH | | ON FILE | | | | | | |
| ARFAD AL JANABI | | ON FILE | | | | | | |
| ARJUN MENON | | ON FILE | | | | | | |
| AROHI BANGERA | | ON FILE | | | | | | |
| ARSLAN AHMAD | | ON FILE | | | | | | |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | | ON FILE | | | | | | |
| ARTEM GALIMOV | | ON FILE | | | | | | |
| ARTHUR DHAINI | | ON FILE | | | | | | |
| ARUN REDDY | | ON FILE | | | | | | |
| ARVENDER SINGH | | ON FILE | | | | | | |
| ARYA BAHADOR GHAHREMANLOO | | ON FILE | | | | | | |
| ARYK M PAYNKILI | | ON FILE | | | | | | |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | | ON FILE | | | | | | |
| ASHISH THADANI | | ON FILE | | | | | | |
| ASHRAF ABDUL AZIZ HANAFI MANSOUR | | ON FILE | | | | | | |
| ASHUTOSH CHOUDHARY | | ON FILE | | | | | | |
| ASIM JANJUA | | ON FILE | | | | | | |
| AUGUSTINE AGBAJI | | ON FILE | | | | | | |
| AUN ASIF JAWED ARLF ASLF | | ON FILE | | | | | | |
| AVN CRYPTO | | ON FILE | | | | | | |
| AXEL FERNANDES | | ON FILE | | | | | | |
| AYESHA RAJAB RAJAB ALI | | ON FILE | | | | | | |
| AYMAN SAAFAN | | ON FILE | | | | | | |
| AYMEN OMER | | ON FILE | | | | | | |
| AZEEZ OLALEKAN HAMMED | | ON FILE | | | | | | |
| BABU SEBASTIAN | | ON FILE | | | | | | |
| BACHAR HADAI | | ON FILE | | | | | | |
| BADR BOUKADID | | ON FILE | | | | | | |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | | ON FILE | | | | | | |
| BALACHANDRAN CHETTIER | | ON FILE | | | | | | |
| BARIS GULMEZ | | ON FILE | | | | | | |
| BARRY JOHN CASEY | | ON FILE | | | | | | |
| BASHAR AL EID | | ON FILE | | | | | | |
| BASSAM SHAKHSHIR | | ON FILE | | | | | | |
| BASSEL MANJAH | | ON FILE | | | | | | |
| BAZ RIACHI | | ON FILE | | | | | | |
| BEJO THOMAS | | ON FILE | | | | | | |
| BEKISU OBOMIGHIE | | ON FILE | | | | | | |
| BELAL HASSANEN | | ON FILE | | | | | | |
| BEN COLLIER | | ON FILE | | | | | | |
| BEN LOURENS | | ON FILE | | | | | | |
| BEN TORMEY | | ON FILE | | | | | | |
| BENJAMIN AMPEN | | ON FILE | | | | | | |
| BENJAMIN CHAPPELL | | ON FILE | | | | | | |
| BENJAMIN MAXIME GNONLONFOUN | | ON FILE | | | | | | |
| BENJAMIN MONIE | | ON FILE | | | | | | |
| BENJAMIN PARNELL | | ON FILE | | | | | | |
| BENOIT AZAÏS | | ON FILE | | | | | | |
| BERNARD KEVIN L'ESPERANCE | | ON FILE | | | | | | |
| BERNHARD KARL | | ON FILE | | | | | | |
| BERT PAUL GROGOR | | ON FILE | | | | | | |
| BIANCA FERRAO | | ON FILE | | | | | | |
| BILAL AHMAD | | ON FILE | | | | | | |
| BILAL BJEIRMI | | ON FILE | | | | | | |
| BILLY JAMES DE LEON | | ON FILE | | | | | | |
| BISHARA TOUCKLY | | ON FILE | | | | | | |
| BLAGOJ DIMKOV | | ON FILE | | | | | | |
| BOJAN OLIC | | ON FILE | | | | | | |
| BOJAN SINIK | | ON FILE | | | | | | |
| BOJAN STANKOVIC | | ON FILE | | | | | | |
| BOZO POPOVIC | | ON FILE | | | | | | |
| BRADLEY MERRITT | | ON FILE | | | | | | |
| BRANDON CART | | ON FILE | | | | | | |
| BRANDON GRIFFIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENDAN CUDDY | | ON FILE | | | | | | |
| BREVIN CLAASSEN | | ON FILE | | | | | | |
| BRIAN WILLIAMS | | ON FILE | | | | | | |
| BRONWYN MACRTICHIE | | ON FILE | | | | | | |
| BRUCE AGOSTA | | ON FILE | | | | | | |
| BRUCE HUGHES | | ON FILE | | | | | | |
| BRYCE KELSEY | | ON FILE | | | | | | |
| BRYN WISEMAN | | ON FILE | | | | | | |
| BUDDHIKA PERERA | | ON FILE | | | | | | |
| CAJETAN EGENU | | ON FILE | | | | | | |
| CALLUM REAY | | ON FILE | | | | | | |
| CALVIN MACHADO | | ON FILE | | | | | | |
| CAMERON ANGAD RODDHA | | ON FILE | | | | | | |
| CAMERON BOSCH | | ON FILE | | | | | | |
| CAMILO PETKOFF AZCUNA | | ON FILE | | | | | | |
| CANDICE GRAY | | ON FILE | | | | | | |
| CARL ADAM SEBASTIAN SAHLSTEDT | | ON FILE | | | | | | |
| CARL JOHN | | ON FILE | | | | | | |
| CARLO CARDONA | | ON FILE | | | | | | |
| CARLO MILO | | ON FILE | | | | | | |
| CARLOS BRAVO PRIETO | | ON FILE | | | | | | |
| CARMELA EUGENIO | | ON FILE | | | | | | |
| CARMEN CASTILLEJO SEGURA | | ON FILE | | | | | | |
| CARMEN SORANO | | ON FILE | | | | | | |
| CARMINE BRUNO | | ON FILE | | | | | | |
| CASPER WINTERMANS | | ON FILE | | | | | | |
| CASTOS ERLINDA | | ON FILE | | | | | | |
| CATALINA YBANEZ REGIDOR | | ON FILE | | | | | | |
| CEDRIC PEREZ | | ON FILE | | | | | | |
| CHAD FOX | | ON FILE | | | | | | |
| CHAITANYA GARG | | ON FILE | | | | | | |
| CHANDNI KALRA | | ON FILE | | | | | | |
| CHANDRA SINGH | | ON FILE | | | | | | |
| CHARAFALAMINE ZOUAOUI | | ON FILE | | | | | | |
| CHARLES SARGENT | | ON FILE | | | | | | |
| CHARLES SPEECHLEY | | ON FILE | | | | | | |
| CHARLOTTE DI VITA | | ON FILE | | | | | | |
| CHEN GAO | | ON FILE | | | | | | |
| CHERIE WARNER | | ON FILE | | | | | | |
| CHIBUIKE JUSTIN CHUKWULETA | | ON FILE | | | | | | |
| CHIBUIKE NWOYE | | ON FILE | | | | | | |
| CHIDINMA GODFREY | | ON FILE | | | | | | |
| CHINMAY MAHADKAR | | ON FILE | | | | | | |
| CHRIS CHRISTINZY | | ON FILE | | | | | | |
| CHRISTIAN FORSTNER | | ON FILE | | | | | | |
| CHRISTIAN FROST JENSEN | | ON FILE | | | | | | |
| CHRISTINE MARIE MILANES | | ON FILE | | | | | | |
| CHRISTOPH HAUSER | | ON FILE | | | | | | |
| CHRISTOPH ZELLER | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY BARRETO | | ON FILE | | | | | | |
| CHRISTOPHER BARI | | ON FILE | | | | | | |
| CHRISTOPHER DAVID BALFOUR | | ON FILE | | | | | | |
| CHRISTOPHER FEHR | | ON FILE | | | | | | |
| CHRISTOPHER GUBAC ZARATE | | ON FILE | | | | | | |
| CHRISTOPHER HALL | | ON FILE | | | | | | |
| CHRISTOPHER KERR | | ON FILE | | | | | | |
| CHRISTOPHER LEONARD | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL JONES | | ON FILE | | | | | | |
| CHRISTOPHER TIRONSON CAABAY | | ON FILE | | | | | | |
| CHULAPAT PUANGSAROJ | | ON FILE | | | | | | |
| CIARAN O BRIEN | | ON FILE | | | | | | |
| CLAUS SCHUETZE | | ON FILE | | | | | | |
| CLEOPATRA CHETSANGA | | ON FILE | | | | | | |
| COLDRON DENICHAUD | | ON FILE | | | | | | |
| COLIN FOX | | ON FILE | | | | | | |
| COSMIN PRIHOTIN | | ON FILE | | | | | | |
| CRAIG STRYDOM | | ON FILE | | | | | | |
| CRISOSTOMO ADUANA | | ON FILE | | | | | | |
| CSABA DEKANY | | ON FILE | | | | | | |
| DAHI ALAMEEMI | | ON FILE | | | | | | |
| DAMIEN NEIL GRIFFITHS | | ON FILE | | | | | | |
| DAMIR ZAGIDULLIN | | ON FILE | | | | | | |
| DAN JONES | | ON FILE | | | | | | |
| DANI FARAH | | ON FILE | | | | | | |
| DANIEL BARTLEY | | ON FILE | | | | | | |
| DANIEL DAVID LOPEZ PARRA | | ON FILE | | | | | | |
| DANIEL LOBEL | | ON FILE | | | | | | |
| DANIEL MILCARZ | | ON FILE | | | | | | |
| DANIEL PETROV PEYCHEV | | ON FILE | | | | | | |
| DANIEL THOMAS LITTLER | | ON FILE | | | | | | |
| DANIELA ULISSI | | ON FILE | | | | | | |
| DANIELE MANDATO | | ON FILE | | | | | | |
| DANIEN FEIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY HAIDAR | | ON FILE | | | | | | |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | | ON FILE | | | | | | |
| DARAM BAE | | ON FILE | | | | | | |
| DARIA BALASHOVA | | ON FILE | | | | | | |
| DARREN JAMES YULE | | ON FILE | | | | | | |
| DARWISH AZAD | | ON FILE | | | | | | |
| DAVE ALORO PERALTA | | ON FILE | | | | | | |
| DAVESON JUANICO | | ON FILE | | | | | | |
| DAVID BRETT | | ON FILE | | | | | | |
| DAVID CANNAFOGLIA | | ON FILE | | | | | | |
| DAVID CASSIDY | | ON FILE | | | | | | |
| DAVID FEUILLARD | | ON FILE | | | | | | |
| DAVID GUINEA | | ON FILE | | | | | | |
| DAVID JOSE RIBEIRO MESQUITA | | ON FILE | | | | | | |
| DAVID KINGS | | ON FILE | | | | | | |
| DAVID MARTÍNEZ DE LECEA | | ON FILE | | | | | | |
| DAVID NEMEC | | ON FILE | | | | | | |
| DAVID POUCHIE | | ON FILE | | | | | | |
| DAVID SCHMIDT | | ON FILE | | | | | | |
| DAVID STEWART NORTH | | ON FILE | | | | | | |
| DAVIDE BIANCHIMANO | | ON FILE | | | | | | |
| DAVIDE CAMAIORA | | ON FILE | | | | | | |
| DAWID LOUW | | ON FILE | | | | | | |
| DEAN DCRUZ | | ON FILE | | | | | | |
| DEAN PATRICK OREILLY | | ON FILE | | | | | | |
| DEAN SALT | | ON FILE | | | | | | |
| DEANNA FAYE ESPINAS | | ON FILE | | | | | | |
| DEBASHISH BASU-CHOUDHURI | | ON FILE | | | | | | |
| DECLAN ODONNELL | | ON FILE | | | | | | |
| DEEPAK NANDA | | ON FILE | | | | | | |
| DEEPAK SINGH NEGI | | ON FILE | | | | | | |
| DEEPAK TULSANI | | ON FILE | | | | | | |
| DEEPANSHU GUPTA | | ON FILE | | | | | | |
| DELA TEKPOR | | ON FILE | | | | | | |
| DELVIN FERNANDES | | ON FILE | | | | | | |
| DELWAR HOSSAIN JALAL AHAMMED | | ON FILE | | | | | | |
| DENNIS JEDBURGH | | ON FILE | | | | | | |
| DENNIS ROY CABILDO | | ON FILE | | | | | | |
| DEON OTTO | | ON FILE | | | | | | |
| DERICK SMITH | | ON FILE | | | | | | |
| DERMOT O REILLY | | ON FILE | | | | | | |
| DEVERYL DSOUZA | | ON FILE | | | | | | |
| DILMAN HAWIZ | | ON FILE | | | | | | |
| DIMITRI RICHARD | | ON FILE | | | | | | |
| DIMPLE BHATIA | | ON FILE | | | | | | |
| DINESH PUTTEE | | ON FILE | | | | | | |
| DION KRIEK | | ON FILE | | | | | | |
| DION SMITH | | ON FILE | | | | | | |
| DIPEN SHARMA | | ON FILE | | | | | | |
| DJOUNAID HSEINO | | ON FILE | | | | | | |
| DOINA TANASOIU | | ON FILE | | | | | | |
| DOMENICO IANNETTA | | ON FILE | | | | | | |
| DOMINIC GIROUX | | ON FILE | | | | | | |
| DOMNIQUE BRUNI | | ON FILE | | | | | | |
| DONAL O DUIBHEANNAIGH | | ON FILE | | | | | | |
| DONATAS VARNAS | | ON FILE | | | | | | |
| DONAVAN ROCHER | | ON FILE | | | | | | |
| DONNA LYN LEANO | | ON FILE | | | | | | |
| DONNY MATHEW | | ON FILE | | | | | | |
| DORU ADRIAN CHIRUTA | | ON FILE | | | | | | |
| DOUGLAS PORTO | | ON FILE | | | | | | |
| DUAYNE DE WAAL | | ON FILE | | | | | | |
| DUMITRU SERBAN | | ON FILE | | | | | | |
| DUSHIANDAN MANOHARAN | | ON FILE | | | | | | |
| EBRAHIM HAMED | | ON FILE | | | | | | |
| EDEN BOUCHOUCHI | | ON FILE | | | | | | |
| EDISON MAGBAG | | ON FILE | | | | | | |
| EDMER PERALTA | | ON FILE | | | | | | |
| EDUARDO HENRIQUE CUNHA GUEDES | | ON FILE | | | | | | |
| EDUARDO JR PADAMADA | | ON FILE | | | | | | |
| EDUARDO SOCITO | | ON FILE | | | | | | |
| EDWARD ALEX OLUBODE PHILLIPS | | ON FILE | | | | | | |
| EDWARD CROSSAN | | ON FILE | | | | | | |
| EDWARD HALL | | ON FILE | | | | | | |
| EDWIN RODRIGUES | | ON FILE | | | | | | |
| EGBERT CORREIA | | ON FILE | | | | | | |
| EISA ALMHEIRI | | ON FILE | | | | | | |
| EISA ALSHKAILI | | ON FILE | | | | | | |
| ELENA CRASNEANCIUC | | ON FILE | | | | | | |
| ELENA POSTOLACHI | | ON FILE | | | | | | |
| ELENA ROMANKOVA | | ON FILE | | | | | | |
| ELIANE BOU HABIB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIE CHARLES ABOU SAMRA | | ON FILE | | | | | | |
| ELIE GEAGEA | | ON FILE | | | | | | |
| ELIOT LOMBARDOZZI | | ON FILE | | | | | | |
| ELLIOT SADOUDI | | ON FILE | | | | | | |
| ELSA ZAATAR | | ON FILE | | | | | | |
| ELTON MARTINS | | ON FILE | | | | | | |
| EMAD SHABBIR | | ON FILE | | | | | | |
| EMANUEL OSTOJIC | | ON FILE | | | | | | |
| EMIL JOSEY | | ON FILE | | | | | | |
| EMILY LOUISE COPE SMITH | | ON FILE | | | | | | |
| EMIR CABUKOGLU | | ON FILE | | | | | | |
| EMMANUEL BAZILE | | ON FILE | | | | | | |
| EMMANUEL KAIRU | | ON FILE | | | | | | |
| EMMANUEL SOARES | | ON FILE | | | | | | |
| EMMANUEL UDOYE | | ON FILE | | | | | | |
| ENG ABDURRAHMAN ABDALLA | | ON FILE | | | | | | |
| ENOCH DOP | | ON FILE | | | | | | |
| ENRICO SAYO | | ON FILE | | | | | | |
| ENZO DAVID BEDOK | | ON FILE | | | | | | |
| EOIN BLACKBYRNE | | ON FILE | | | | | | |
| ERCOLE TORREGGIANI | | ON FILE | | | | | | |
| ERIC FLORES | | ON FILE | | | | | | |
| ERIC GALBAN | | ON FILE | | | | | | |
| ERIC KNAIDER | | ON FILE | | | | | | |
| ERIK ANDREW SCHARRER | | ON FILE | | | | | | |
| ERIN CAITLIN O'NEILL | | ON FILE | | | | | | |
| ERWAN TAROUILLY | | ON FILE | | | | | | |
| ESSA TAMIM | | ON FILE | | | | | | |
| ESTEFA PASTOR | | ON FILE | | | | | | |
| ESTHER ROY | | ON FILE | | | | | | |
| EYAD ARWANI | | ON FILE | | | | | | |
| FABIO MENEGON | | ON FILE | | | | | | |
| FÁBIO SANZIO DE OLIVEIRA CORRÊA | | ON FILE | | | | | | |
| FACUNDO MENDOZA | | ON FILE | | | | | | |
| FADI ABLA | | ON FILE | | | | | | |
| FADI HELAL | | ON FILE | | | | | | |
| FADL SAAD EDDINE | | ON FILE | | | | | | |
| FADY FAIZ FAKHRI | | ON FILE | | | | | | |
| FADY KARIM | | ON FILE | | | | | | |
| FAISAL AL ASHKAR | | ON FILE | | | | | | |
| FAISAL AL ZAIDI | | ON FILE | | | | | | |
| FAISAL ALKAITOOB ALNUAIMI | | ON FILE | | | | | | |
| FAISAL SHALASH | | ON FILE | | | | | | |
| FAISEL ALJOAIB | | ON FILE | | | | | | |
| FAREED ELHADI | | ON FILE | | | | | | |
| FARES BDEIR | | ON FILE | | | | | | |
| FARID AL-HAMIMI | | ON FILE | | | | | | |
| FARID BJEIRMI | | ON FILE | | | | | | |
| FARID LOUNIS | | ON FILE | | | | | | |
| FARID THANY | | ON FILE | | | | | | |
| FARIS KARIM | | ON FILE | | | | | | |
| FARZIN POUYAN | | ON FILE | | | | | | |
| FATEMA ALMANSOORI | | ON FILE | | | | | | |
| FATEMEH EISA KARIMI | | ON FILE | | | | | | |
| FATEMEH SADAT BATHAEI | | ON FILE | | | | | | |
| FATHI HELLAWE | | ON FILE | | | | | | |
| FATHIMA FAROOK | | ON FILE | | | | | | |
| FATMA ALQAMZI | | ON FILE | | | | | | |
| FAUSTO URIARTE PEREZ | | ON FILE | | | | | | |
| FAWAD MIR | | ON FILE | | | | | | |
| FAWAD OSMAN | | ON FILE | | | | | | |
| FAWAS CHERIYA VAITHANGALATH | | ON FILE | | | | | | |
| FAYAZ FATOO | | ON FILE | | | | | | |
| FEHIM KORKMAZ | | ON FILE | | | | | | |
| FERAS YEHIA | | ON FILE | | | | | | |
| FERDINANDO LUCA DE PASCALIS | | ON FILE | | | | | | |
| FERMIN DSOUZA | | ON FILE | | | | | | |
| FILIPPO MARTINUZZI | | ON FILE | | | | | | |
| FIRAS NASSER FAYYAD | | ON FILE | | | | | | |
| FIROZ ABOOBACKER | | ON FILE | | | | | | |
| FLORENT RAVAUX | | ON FILE | | | | | | |
| FOLORUNSHO DAVID | | ON FILE | | | | | | |
| FRANCESCO GUARINO | | ON FILE | | | | | | |
| FRANCESCO MIRACOLO | | ON FILE | | | | | | |
| FRANCESCO ONGARO | | ON FILE | | | | | | |
| FRANCIS CARDINHO | | ON FILE | | | | | | |
| FRANCISCO GUEVARA | | ON FILE | | | | | | |
| FRANCISCO JAVIER OVALLE | | ON FILE | | | | | | |
| FRANCK RENAUD | | ON FILE | | | | | | |
| FRANCO PICCIANO | | ON FILE | | | | | | |
| FRANCOIS MEGRET | | ON FILE | | | | | | |
| FRANCOIS VARKEVISSER | | ON FILE | | | | | | |
| FRANK WAGNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANZ JOSEF BASCO | | ON FILE | | | | | | |
| FRED KAWUKI | | ON FILE | | | | | | |
| FREDERIK NELL | | ON FILE | | | | | | |
| FRU AKENJI | | ON FILE | | | | | | |
| FURQAN RASSUL | | ON FILE | | | | | | |
| GABOR SZORAD | | ON FILE | | | | | | |
| GABRIELA REPETTO | | ON FILE | | | | | | |
| GABRIELE GULLOTTO | | ON FILE | | | | | | |
| GAFARU DARAKU | | ON FILE | | | | | | |
| GAL ISAKOVIC | | ON FILE | | | | | | |
| GARRIE DON | | ON FILE | | | | | | |
| GARY NEIMAN | | ON FILE | | | | | | |
| GAURAV MALHOTRA | | ON FILE | | | | | | |
| GAURAV TAHILANI | | ON FILE | | | | | | |
| GAVIN PARISH | | ON FILE | | | | | | |
| GEDIMINAS JAKSEVICIUS | | ON FILE | | | | | | |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | | ON FILE | | | | | | |
| GENESCO DELA CRUZ | | ON FILE | | | | | | |
| GENESIS RIMANDO | | ON FILE | | | | | | |
| GEORG ACHTER | | ON FILE | | | | | | |
| GEORGE CARDOZ | | ON FILE | | | | | | |
| GEORGE KASPARIAN | | ON FILE | | | | | | |
| GEORGE MASTROKOUKOS | | ON FILE | | | | | | |
| GEORGE SARIDAKIS | | ON FILE | | | | | | |
| GEORGE SEBASTIAN | | ON FILE | | | | | | |
| GEORGIA KOKKINI | | ON FILE | | | | | | |
| GERARD FOULKES | | ON FILE | | | | | | |
| GERARD REINDERS | | ON FILE | | | | | | |
| GERHARD SNYMAN | | ON FILE | | | | | | |
| GERRY MORALES | | ON FILE | | | | | | |
| GHADEER AZZAM | | ON FILE | | | | | | |
| GHAIS GHANTOUS | | ON FILE | | | | | | |
| GHANIM ALI | | ON FILE | | | | | | |
| GIANCARLO MANGONE | | ON FILE | | | | | | |
| GIL LAZARO | | ON FILE | | | | | | |
| GINTAUTE KAMINSKAITE | | ON FILE | | | | | | |
| GIOVANNI SALMASO | | ON FILE | | | | | | |
| GIRLIE SOLANO | | ON FILE | | | | | | |
| GIUSEPPE CAMBARERI | | ON FILE | | | | | | |
| GJUNEJT ASAN | | ON FILE | | | | | | |
| GLOMILIN JOY GARCIA SANDEJAS | | ON FILE | | | | | | |
| GLORIA PATRICIA BOTERO LOPEZ | | ON FILE | | | | | | |
| GOMERSENDA AMANCIO | | ON FILE | | | | | | |
| GONCALO ASSUNCAO DA SILVA DIAS | | ON FILE | | | | | | |
| GOPALA KRISHNA MAMIDI | | ON FILE | | | | | | |
| GORAN ALEKS | | ON FILE | | | | | | |
| GORAN GLUCK | | ON FILE | | | | | | |
| GRACE BIH | | ON FILE | | | | | | |
| GRANT ROBERTS | | ON FILE | | | | | | |
| GRAZLE ANN GERONA | | ON FILE | | | | | | |
| GREG WARE | | ON FILE | | | | | | |
| GREGOR JOHN HALDANE | | ON FILE | | | | | | |
| GREGORY ALEXANDER | | ON FILE | | | | | | |
| GREGORY BABOYAN | | ON FILE | | | | | | |
| GREGORY HOLT | | ON FILE | | | | | | |
| GRZEGORZ SEWASTIANOWICZ | | ON FILE | | | | | | |
| GUIA AREVALO | | ON FILE | | | | | | |
| GUILLAUME ESCUDÉ | | ON FILE | | | | | | |
| GULNARA VOLET | | ON FILE | | | | | | |
| GURDAL ERTEK | | ON FILE | | | | | | |
| GURPREET SINGH KOHLI KOHLI | | ON FILE | | | | | | |
| HAJIR TOFIGHI | | ON FILE | | | | | | |
| HAMAD ALAMEEMI | | ON FILE | | | | | | |
| HAMAD ALMULLA | | ON FILE | | | | | | |
| HAMDAN AL SUWAIDI | | ON FILE | | | | | | |
| HAMDAN ALDIWANI | | ON FILE | | | | | | |
| HAMDAN ALSHKEILI | | ON FILE | | | | | | |
| HAMDAN ALYAFEI | | ON FILE | | | | | | |
| HAMDAN HAMZEH AZADI | | ON FILE | | | | | | |
| HAMDI MD | | ON FILE | | | | | | |
| HAMDI TAHER | | ON FILE | | | | | | |
| HAMED ASSAF | | ON FILE | | | | | | |
| HAMEEDA NIZAR | | ON FILE | | | | | | |
| HAMSA AMJED | | ON FILE | | | | | | |
| HAMZA MADI | | ON FILE | | | | | | |
| HANY AGAMI | | ON FILE | | | | | | |
| HARDIKBHAI PATEL | | ON FILE | | | | | | |
| HARINDER KUMRA | | ON FILE | | | | | | |
| HARJASDEEP SINGH | | ON FILE | | | | | | |
| HARMEN DE JONG | | ON FILE | | | | | | |
| HARRISH TAYO | | ON FILE | | | | | | |
| HASHEM CHEHOURI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASHEM EL HEFNY | | ON FILE | | | | | | |
| HASSAN AL NAJJAR | | ON FILE | | | | | | |
| HASSAN ALRAHMA | | ON FILE | | | | | | |
| HASSAN JAFFARI | | ON FILE | | | | | | |
| HASSAN SHEIKH | | ON FILE | | | | | | |
| HASSAN TAHLAK | | ON FILE | | | | | | |
| HASSAN ZAKARIYA | | ON FILE | | | | | | |
| HATEM BASODAN | | ON FILE | | | | | | |
| HAYDAR MASOUDI | | ON FILE | | | | | | |
| HAZEM DALAL | | ON FILE | | | | | | |
| HENOK FESSEHAYE | | ON FILE | | | | | | |
| HENRIK STENSBOEL | | ON FILE | | | | | | |
| HENRIK TOLSTRUP | | ON FILE | | | | | | |
| HENRIQUE AGOSTINHO | | ON FILE | | | | | | |
| HERIBERTO ISMAEL ALFONSO GONZALEZ | | ON FILE | | | | | | |
| HERLYS PEREIRA | | ON FILE | | | | | | |
| HERMAN GOMEZ | | ON FILE | | | | | | |
| HERSHEY CONCEPCION | | ON FILE | | | | | | |
| HESHAM LAZ | | ON FILE | | | | | | |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | | ON FILE | | | | | | |
| HEZTOR MAQUEDA | | ON FILE | | | | | | |
| HIBA ZAROUR | | ON FILE | | | | | | |
| HIJAZI HIJAZI | | ON FILE | | | | | | |
| HINE JOSEPH | | ON FILE | | | | | | |
| HITESH CHELLANI | | ON FILE | | | | | | |
| HOANG MINH DO | | ON FILE | | | | | | |
| HOLGER OSTHEIMER | | ON FILE | | | | | | |
| HOLLY HUMPHREYS | | ON FILE | | | | | | |
| HOSAM JUNAIDI | | ON FILE | | | | | | |
| HRISTO PETROV | | ON FILE | | | | | | |
| HUBERT THONHAUSER | | ON FILE | | | | | | |
| HUGH ROBERT LOXTON | | ON FILE | | | | | | |
| HUGO BARAN | | ON FILE | | | | | | |
| HUGO CARRIAS | | ON FILE | | | | | | |
| HUMAID ALHOSANI | | ON FILE | | | | | | |
| HUSAMETDIN YILMAZ | | ON FILE | | | | | | |
| HUSEYIN AVNI RAKICIOGLU | | ON FILE | | | | | | |
| HUSSAMEDDIN ADWAN | | ON FILE | | | | | | |
| IA TSITSISHVILI | | ON FILE | | | | | | |
| IAN BAINES | | ON FILE | | | | | | |
| IAN THURSTON | | ON FILE | | | | | | |
| IBN ARABI EL GONI | | ON FILE | | | | | | |
| IBRAHIM BARAKE | | ON FILE | | | | | | |
| IBRAHIM ELGHOUCHE | | ON FILE | | | | | | |
| IBRAHIM QADDOURAH | | ON FILE | | | | | | |
| IBRAHIM SUBEH | | ON FILE | | | | | | |
| IFEOMA CHUKWU | | ON FILE | | | | | | |
| IGNACIO IRISARRI | | ON FILE | | | | | | |
| IGNACIO RAMIREZ RICO | | ON FILE | | | | | | |
| IGOR ILIC | | ON FILE | | | | | | |
| IGOR POPOSKI | | ON FILE | | | | | | |
| ILIAS TSAGKLIS | | ON FILE | | | | | | |
| ILIJA TALESKI | | ON FILE | | | | | | |
| ILIYA ATANASOV | | ON FILE | | | | | | |
| ILYAS RICHARD PINTO | | ON FILE | | | | | | |
| IMTIAZ KANJI | | ON FILE | | | | | | |
| IMTINAN AZHAR | | ON FILE | | | | | | |
| INAAM ATALLA | | ON FILE | | | | | | |
| INDRA LINGGI ALLO | | ON FILE | | | | | | |
| INGRID PINEAU | | ON FILE | | | | | | |
| IOANNIS ALAM | | ON FILE | | | | | | |
| IOANNIS BESIRIS | | ON FILE | | | | | | |
| IOANNIS GIAGKIOZIS | | ON FILE | | | | | | |
| IOANNIS KARAKATSANIS | | ON FILE | | | | | | |
| IONELA SERBAN | | ON FILE | | | | | | |
| IRINA KOVALE | | ON FILE | | | | | | |
| ISABELA BLANARIU | | ON FILE | | | | | | |
| ISABELLE BERMIJN | | ON FILE | | | | | | |
| ISAM ADEL MANSOUR | | ON FILE | | | | | | |
| ISLAM IBRAHIM | | ON FILE | | | | | | |
| ISURU GUNARATHNA | | ON FILE | | | | | | |
| IVAN GURSCHLER | | ON FILE | | | | | | |
| IVAN PALIC | | ON FILE | | | | | | |
| IVAN VILJOEN | | ON FILE | | | | | | |
| IVAN ZNAMENSKIY | | ON FILE | | | | | | |
| IVO KODZHAKOV | | ON FILE | | | | | | |
| JACK KALFAYAN | | ON FILE | | | | | | |
| JACK SKIPP | | ON FILE | | | | | | |
| JACKSON CARDENAS | | ON FILE | | | | | | |
| JACOPO SCABINI | | ON FILE | | | | | | |
| JAD ALAME | | ON FILE | | | | | | |
| JAD EL KHOURY SADER | | ON FILE | | | | | | |
| JAD GHANDOUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAD KOBEISSI | | ON FILE | | | | | | |
| JADE JAUBERT | | ON FILE | | | | | | |
| JAE JABIDO ZARATE | | ON FILE | | | | | | |
| JAGDISH GURUNG | | ON FILE | | | | | | |
| JAKE ROBINSON | | ON FILE | | | | | | |
| JAKUB HRNCIR | | ON FILE | | | | | | |
| JAMES AKPANKE | | ON FILE | | | | | | |
| JAMES ALEXANDER HENDY | | ON FILE | | | | | | |
| JAMES GARBUTT | | ON FILE | | | | | | |
| JAMES GILLOTT | | ON FILE | | | | | | |
| JAMES HAYES | | ON FILE | | | | | | |
| JAMES HORSMAN | | ON FILE | | | | | | |
| JAMES NICHOLAS HAMMONDS | | ON FILE | | | | | | |
| JAMES OSUNSANMI | | ON FILE | | | | | | |
| JAMIE WILLIAMS | | ON FILE | | | | | | |
| JAN HENDRIK EBERSOHN | | ON FILE | | | | | | |
| JAN RAYMOND BARLIS | | ON FILE | | | | | | |
| JANEL PATTERSON | | ON FILE | | | | | | |
| JAOUHAR MOKADDEM | | ON FILE | | | | | | |
| JAROSLAV MARA | | ON FILE | | | | | | |
| JASIM ALSHEHEIMI | | ON FILE | | | | | | |
| JASMIN NIELSEN | | ON FILE | | | | | | |
| JASON BOARDMAN | | ON FILE | | | | | | |
| JASON LEWIS | | ON FILE | | | | | | |
| JASON WOODWORTH | | ON FILE | | | | | | |
| JASSIM FAKHROO | | ON FILE | | | | | | |
| JATIN BABLA | | ON FILE | | | | | | |
| JAVEED SATHAR VALAPPIL SATHAR | | ON FILE | | | | | | |
| JAVIER SEBASTIAN MAGNAGO | | ON FILE | | | | | | |
| JAWHAR M A | | ON FILE | | | | | | |
| JEAN NASSAR | | ON FILE | | | | | | |
| JEAN PAUL GREGORY SMALLS | | ON FILE | | | | | | |
| JEAN TAWIL | | ON FILE | | | | | | |
| JEAN-JULIEN ROJER | | ON FILE | | | | | | |
| JEANNE ERICA JOCSON | | ON FILE | | | | | | |
| JEAN-PAUL MAILHAC | | ON FILE | | | | | | |
| JECINTA ATIENO | | ON FILE | | | | | | |
| JEFF LEE SUPERAR | | ON FILE | | | | | | |
| JEFF SUBERON | | ON FILE | | | | | | |
| JEFFREY CABRAL | | ON FILE | | | | | | |
| JEM ISKENDER | | ON FILE | | | | | | |
| JEREMY BOUJNAH | | ON FILE | | | | | | |
| JEREN SANJEEV | | ON FILE | | | | | | |
| JERICO ILAGAN | | ON FILE | | | | | | |
| JERRY ARIASO | | ON FILE | | | | | | |
| JESSENIA CEDENO | | ON FILE | | | | | | |
| JESSICA CAI KHRAICH | | ON FILE | | | | | | |
| JESSICA HARDINGE | | ON FILE | | | | | | |
| JIHAD SALIM TAYARA | | ON FILE | | | | | | |
| JIM FABRA | | ON FILE | | | | | | |
| JINGFENG SUN | | ON FILE | | | | | | |
| JIRI NOVOTNY | | ON FILE | | | | | | |
| JOANA FATIMA SINEL | | ON FILE | | | | | | |
| JOANNA COLACO | | ON FILE | | | | | | |
| JOANNA FAITH CUSIPAG ALHAMBRA | | ON FILE | | | | | | |
| JOANNA MARIE SUSA | | ON FILE | | | | | | |
| JOAO VIEIRA | | ON FILE | | | | | | |
| JOE AKIKI | | ON FILE | | | | | | |
| JOERG PLUEMACHER | | ON FILE | | | | | | |
| JOHAN DE GRUYTER | | ON FILE | | | | | | |
| JOHAN VALENTINE | | ON FILE | | | | | | |
| JOHANNES EVERHARDUS KOTZE | | ON FILE | | | | | | |
| JOHANNES VAN DER LINDE | | ON FILE | | | | | | |
| JOHN ADRIANO | | ON FILE | | | | | | |
| JOHN BASMAYOR | | ON FILE | | | | | | |
| JOHN CRUZADA | | ON FILE | | | | | | |
| JOHN JARVIS | | ON FILE | | | | | | |
| JOHN MANOLY | | ON FILE | | | | | | |
| JOHN MCMILLAN | | ON FILE | | | | | | |
| JOHN OLIVER CAMARA | | ON FILE | | | | | | |
| JOHN RAJAN | | ON FILE | | | | | | |
| JOHN RYDER | | ON FILE | | | | | | |
| JOHNNY BECHARA | | ON FILE | | | | | | |
| JOJO MERLIN | | ON FILE | | | | | | |
| JONALYN ACULANA | | ON FILE | | | | | | |
| JONATHAN EDWARD LAYCOCK | | ON FILE | | | | | | |
| JONATHAN GOULD | | ON FILE | | | | | | |
| JONATHAN GOUY | | ON FILE | | | | | | |
| JONATHAN HALDANE | | ON FILE | | | | | | |
| JONATHAN RITZMANN | | ON FILE | | | | | | |
| JONPAUL JAMES | | ON FILE | | | | | | |
| JORGE NARANJO | | ON FILE | | | | | | |
| JORGE NARANJO BOUZAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE BLASCO MARQUINO | | ON FILE | | | | | | |
| JOSE MURIAS | | ON FILE | | | | | | |
| JOSEF MAXIMILIAN KIESER | | ON FILE | | | | | | |
| JOSELITO REGONAY | | ON FILE | | | | | | |
| JOSEPH BAUTISTA | | ON FILE | | | | | | |
| JOSEPH BOSTON | | ON FILE | | | | | | |
| JOSEPH COTTON | | ON FILE | | | | | | |
| JOSEPH EL KOZAH | | ON FILE | | | | | | |
| JOSEPH KARAM | | ON FILE | | | | | | |
| JOSEPH MOUFAREK | | ON FILE | | | | | | |
| JOSHUA BLAKE | | ON FILE | | | | | | |
| JOVAN SOFIC | | ON FILE | | | | | | |
| JUAN DAVID BARBOSA | | ON FILE | | | | | | |
| JUAN GRAU | | ON FILE | | | | | | |
| JUAN JOSE SOMOZA | | ON FILE | | | | | | |
| JUAN MANUEL ALBALATE GURRIZ | | ON FILE | | | | | | |
| JUAN MONCLÚS REVUELTA | | ON FILE | | | | | | |
| JUANITO BERADOR | | ON FILE | | | | | | |
| JUDE FERNANDO | | ON FILE | | | | | | |
| JULIAN CHARLES | | ON FILE | | | | | | |
| JULIE PEARL MERLIN | | ON FILE | | | | | | |
| JULIEN DUTEURTRE | | ON FILE | | | | | | |
| JULIJA GRUDEN | | ON FILE | | | | | | |
| JUMAH MOHAMMED | | ON FILE | | | | | | |
| JURI KOPOTKO | | ON FILE | | | | | | |
| JUST JET | | ON FILE | | | | | | |
| JUSTAS PIKELIS | | ON FILE | | | | | | |
| JUSTINE AARON UMALI | | ON FILE | | | | | | |
| JYRI MUSTOLA | | ON FILE | | | | | | |
| KAI HONIG | | ON FILE | | | | | | |
| KAISSAR HAMED | | ON FILE | | | | | | |
| KALUM WICKRAMARATHNA | | ON FILE | | | | | | |
| KAMIL PIOTROWSKI | | ON FILE | | | | | | |
| KAMRON ZANE YAZDANI | | ON FILE | | | | | | |
| KANAV BHATIA | | ON FILE | | | | | | |
| KANAV SAHGAL | | ON FILE | | | | | | |
| KANWAL HAFEEZ FATANI | | ON FILE | | | | | | |
| KAPIL MAYEKAR | | ON FILE | | | | | | |
| KARAN KATOCH | | ON FILE | | | | | | |
| KAREN DE SOUZA | | ON FILE | | | | | | |
| KAREN ZARAGOZA | | ON FILE | | | | | | |
| KARIM ALFALASI | | ON FILE | | | | | | |
| KARIM EL KHAZEN | | ON FILE | | | | | | |
| KARIM HAGGAG | | ON FILE | | | | | | |
| KARIM HELAL | | ON FILE | | | | | | |
| KARIM MOHAMED | | ON FILE | | | | | | |
| KARIM TARAKJI | | ON FILE | | | | | | |
| KARISA MIRANDA | | ON FILE | | | | | | |
| KARL HAJ | | ON FILE | | | | | | |
| KARLIEN DU TOIT | | ON FILE | | | | | | |
| KASHISH SINGH | | ON FILE | | | | | | |
| KATARINA BUDIMCEVIC | | ON FILE | | | | | | |
| KATARZYNA GOLDA | | ON FILE | | | | | | |
| KATHLENE MUTUC | | ON FILE | | | | | | |
| KATI TOMASI | | ON FILE | | | | | | |
| KATRINA MARTINEZ | | ON FILE | | | | | | |
| KATYA HOMAMPOUR | | ON FILE | | | | | | |
| KAVITA SHEWDE | | ON FILE | | | | | | |
| KAZIM TOSAYEV | | ON FILE | | | | | | |
| KEEGAN D ABREO | | ON FILE | | | | | | |
| KEN JOB | | ON FILE | | | | | | |
| KENDRA HEFTI | | ON FILE | | | | | | |
| KENT JASON TUPAS | | ON FILE | | | | | | |
| KERIM YEBARI | | ON FILE | | | | | | |
| KEVIN MAGIS | | ON FILE | | | | | | |
| KEVIN NGANGA | | ON FILE | | | | | | |
| KEVIN TAURO | | ON FILE | | | | | | |
| KHALED AL NAHYAN | | ON FILE | | | | | | |
| KHALED ALHAMMADI | | ON FILE | | | | | | |
| KHALED ALHOSANI | | ON FILE | | | | | | |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | | ON FILE | | | | | | |
| KHALID BJEIRMI | | ON FILE | | | | | | |
| KHALID FERDOUS HOWLADAR | | ON FILE | | | | | | |
| KHALIFA ALBLOOSHI | | ON FILE | | | | | | |
| KHALIFA ALDHAHERI | | ON FILE | | | | | | |
| KHALIFA ALQAMZI | | ON FILE | | | | | | |
| KHALIFA ALSUWAIDI | | ON FILE | | | | | | |
| KHALIL EL DEBEK | | ON FILE | | | | | | |
| KHASAN ARIFKHANOV | | ON FILE | | | | | | |
| KIERAN CULLINAN | | ON FILE | | | | | | |
| KIMBERLEY MANTELL | | ON FILE | | | | | | |
| KIMBERLY HERMOSISIMA | | ON FILE | | | | | | |
| KIMBERLY SCHALLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KINAN SWAF | | ON FILE | | | | | | |
| KIRSTEN REX DUTHIE | | ON FILE | | | | | | |
| KIVANC GEZGIN | | ON FILE | | | | | | |
| KONSTANTIN PYLINSKIY | | ON FILE | | | | | | |
| KRISHNA CHAITANYA | | ON FILE | | | | | | |
| KRISTIAN FRANTZEN | | ON FILE | | | | | | |
| KRISTIAN TADIC | | ON FILE | | | | | | |
| KRISTINA STANISIC | | ON FILE | | | | | | |
| KRISTINA SUCHAN | | ON FILE | | | | | | |
| KRISTINE ALCAZAR | | ON FILE | | | | | | |
| KRISTINE NICOLE RAMOS | | ON FILE | | | | | | |
| KRISTOFFER BOY | | ON FILE | | | | | | |
| KRYSTYNA MAKIELA | | ON FILE | | | | | | |
| KUMAR GAURAV | | ON FILE | | | | | | |
| KUMARESAN SOMASUNDARAM | | ON FILE | | | | | | |
| KUNAL SAVJANI | | ON FILE | | | | | | |
| KURIAN GEORGE | | ON FILE | | | | | | |
| KYLE ANTHONY DE LAAF | | ON FILE | | | | | | |
| LABIB FAKHEREDDIN | | ON FILE | | | | | | |
| LAILA SAEED EID ALMATROOSHI | | ON FILE | | | | | | |
| LAITH ALHARBI | | ON FILE | | | | | | |
| LAMA BECHARA | | ON FILE | | | | | | |
| LANA ISAKOVIC | | ON FILE | | | | | | |
| LAURA DAVIES | | ON FILE | | | | | | |
| LAURA DEWHURST | | ON FILE | | | | | | |
| LAURANIA COCKBURN | | ON FILE | | | | | | |
| LAUREN SEDGMAN | | ON FILE | | | | | | |
| LAUREN TICKNER | | ON FILE | | | | | | |
| LAURENT AXEL CLAUDE JOSE ARENSMA | | ON FILE | | | | | | |
| LAURENT FRANGIE | | ON FILE | | | | | | |
| LAURENT RAPHAEL CORREIA GONÇALVES | | ON FILE | | | | | | |
| LAYAL BOU NAJEM | | ON FILE | | | | | | |
| LEE FELL | | ON FILE | | | | | | |
| LEE HAWKINS | | ON FILE | | | | | | |
| LEE JOHN SAMPSON | | ON FILE | | | | | | |
| LEILA JARALLAH | | ON FILE | | | | | | |
| LEMUEL CAPISINIO | | ON FILE | | | | | | |
| LEON JR SALVO BARASONA | | ON FILE | | | | | | |
| LEON MENDONCA | | ON FILE | | | | | | |
| LEONARDO FALTONI | | ON FILE | | | | | | |
| LERMA LANDINGIN | | ON FILE | | | | | | |
| LESLIE WEDDLE | | ON FILE | | | | | | |
| LESTER WILFRED | | ON FILE | | | | | | |
| LEV RASSUDOV | | ON FILE | | | | | | |
| LIBARDO ALBERTO BRU RONCALLO | | ON FILE | | | | | | |
| LIM SHI DE | | ON FILE | | | | | | |
| LIONEL MASSE | | ON FILE | | | | | | |
| LISE LESPERANCE | | ON FILE | | | | | | |
| LOLA VINCENT | | ON FILE | | | | | | |
| LORANIE GEOCADA | | ON FILE | | | | | | |
| LORNA FERRAO | | ON FILE | | | | | | |
| LORY JUN ARENAJO | | ON FILE | | | | | | |
| LOTTIE LUCAS | | ON FILE | | | | | | |
| LOUAY EL CHEIKH | | ON FILE | | | | | | |
| LOUBNA MOMEN | | ON FILE | | | | | | |
| LOUELLA MADRONAL | | ON FILE | | | | | | |
| LOVELY GRACE ADOP | | ON FILE | | | | | | |
| LUC BERARD | | ON FILE | | | | | | |
| LUCA BORREANI | | ON FILE | | | | | | |
| LUCA D'AMBROSIO | | ON FILE | | | | | | |
| LUCA SENSI | | ON FILE | | | | | | |
| LUCAS JIZMUNDO | | ON FILE | | | | | | |
| LUCIA CALLE | | ON FILE | | | | | | |
| LUDOVIC CHAPA | | ON FILE | | | | | | |
| LUKA DEMIROVSKI | | ON FILE | | | | | | |
| LUKA PUSIC | | ON FILE | | | | | | |
| LUKAS MATTHEE | | ON FILE | | | | | | |
| LUKE MATHEWS | | ON FILE | | | | | | |
| LUKE RONALD HUTCHINGS | | ON FILE | | | | | | |
| LUKHANYO SONGWIQI | | ON FILE | | | | | | |
| LYNN HIRALDO REYNOSO | | ON FILE | | | | | | |
| MA. LORENZA REGINA USON | | ON FILE | | | | | | |
| MACIEJ PERKOWSKI | | ON FILE | | | | | | |
| MADAD ALI VIRANI | | ON FILE | | | | | | |
| MADELLE TUBAN | | ON FILE | | | | | | |
| MADJID AIT AHMED AMZIANE | | ON FILE | | | | | | |
| MAED KRUNZ | | ON FILE | | | | | | |
| MAHA AL MARUSH | | ON FILE | | | | | | |
| MAHESH PAGARANI | | ON FILE | | | | | | |
| MAHMOUD ABUGHAZALA | | ON FILE | | | | | | |
| MAHMOUD AHMED | | ON FILE | | | | | | |
| MAHMOUD ELSHEIKH | | ON FILE | | | | | | |
| MAHMOUD HASSAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHMOUD KATAW | | ON FILE | | | | | | |
| MAHMOUD MOUSTAFA | | ON FILE | | | | | | |
| MAHMOUD OMAR | | ON FILE | | | | | | |
| MAHMOUD TAHOUN | | ON FILE | | | | | | |
| MAIRZA QOUNEH | | ON FILE | | | | | | |
| MAJD BARBARI | | ON FILE | | | | | | |
| MAJID ALJASSMI | | ON FILE | | | | | | |
| MAKHA KAAL | | ON FILE | | | | | | |
| MAKSIM POLITANSKII | | ON FILE | | | | | | |
| MAKSOOD KADIKE | | ON FILE | | | | | | |
| MALIK ALSHKEILI | | ON FILE | | | | | | |
| MANESH CHANDRAN | | ON FILE | | | | | | |
| MANISH SANTANI | | ON FILE | | | | | | |
| MANISH SHARMA | | ON FILE | | | | | | |
| MANOJ GUPTA | | ON FILE | | | | | | |
| MANOJ JOSHI | | ON FILE | | | | | | |
| MANSOUR ALBLOUSHI | | ON FILE | | | | | | |
| MANUEL LAMEIRA | | ON FILE | | | | | | |
| MANUELE MOLISSO | | ON FILE | | | | | | |
| MARC CHAMOUN | | ON FILE | | | | | | |
| MARC DICK | | ON FILE | | | | | | |
| MARC KRYZ ANDRADA | | ON FILE | | | | | | |
| MARC MERCHANT | | ON FILE | | | | | | |
| MARCEL JOOSTEN | | ON FILE | | | | | | |
| MARCELLINUS WEIJERS | | ON FILE | | | | | | |
| MARCO CULVER | | ON FILE | | | | | | |
| MARCO GIELEN | | ON FILE | | | | | | |
| MARCO MASSUCCO | | ON FILE | | | | | | |
| MARCO MENNELLA | | ON FILE | | | | | | |
| MARCO MIRACOLO | | ON FILE | | | | | | |
| MARCO NOLI | | ON FILE | | | | | | |
| MARCO PASSANANTE | | ON FILE | | | | | | |
| MARCO RIGGIO | | ON FILE | | | | | | |
| MARCUS CENT | | ON FILE | | | | | | |
| MARCUS CHRISTOPHER MARSH BUTLER | | ON FILE | | | | | | |
| MARCUS GANTZKOW | | ON FILE | | | | | | |
| MARIA AILEEN CABRAL | | ON FILE | | | | | | |
| MARIA BERNADETTE LUSICA | | ON FILE | | | | | | |
| MARIA CASTELAS | | ON FILE | | | | | | |
| MARIA CORTES | | ON FILE | | | | | | |
| MARIA FADEEVA | | ON FILE | | | | | | |
| MARIA GAIL FERNANDES | | ON FILE | | | | | | |
| MARIA LOURDES MANASAN | | ON FILE | | | | | | |
| MARIAH BARBARA TESALONA | | ON FILE | | | | | | |
| MARIAN MIHAI | | ON FILE | | | | | | |
| MARICAR SHERYL ORTIZ | | ON FILE | | | | | | |
| MARIE CHOWDHRY | | ON FILE | | | | | | |
| MARILOU CUETO | | ON FILE | | | | | | |
| MARINA REGALADO FERNANDEZ | | ON FILE | | | | | | |
| MARIO MATAR | | ON FILE | | | | | | |
| MARIO PRINCEVAC | | ON FILE | | | | | | |
| MARIO URSCHITZ | | ON FILE | | | | | | |
| MARION KOKEL | | ON FILE | | | | | | |
| MARION ZIAJA | | ON FILE | | | | | | |
| MARIYA MENCHSHIKOVA | | ON FILE | | | | | | |
| MARK AZZAM | | ON FILE | | | | | | |
| MARK CLINE | | ON FILE | | | | | | |
| MARK DEL ROSARIO | | ON FILE | | | | | | |
| MARK LEOCELI ESPARTERO | | ON FILE | | | | | | |
| MARK NOEL RUNAS | | ON FILE | | | | | | |
| MARK WELTON | | ON FILE | | | | | | |
| MARKOSE CHENTHITTA | | ON FILE | | | | | | |
| MARKUS ZARZER | | ON FILE | | | | | | |
| MARKUZ SALAZAR | | ON FILE | | | | | | |
| MAROUN DIAB | | ON FILE | | | | | | |
| MARTIN BELOBRAD | | ON FILE | | | | | | |
| MARTIN MACLORRAIN | | ON FILE | | | | | | |
| MARTIN WUEST | | ON FILE | | | | | | |
| MARWAN ABOU DIB | | ON FILE | | | | | | |
| MARWAN SADI YOUNES | | ON FILE | | | | | | |
| MARY CAROUSEL ZACAL | | ON FILE | | | | | | |
| MARYAM AL RAFIEE | | ON FILE | | | | | | |
| MARYAM BARTAWI | | ON FILE | | | | | | |
| MARYJANE BUAN | | ON FILE | | | | | | |
| MASA FINDZANOVIC | | ON FILE | | | | | | |
| MASA VALKANOU | | ON FILE | | | | | | |
| MASHHOUR ALTURK | | ON FILE | | | | | | |
| MATEUSZ RANT | | ON FILE | | | | | | |
| MATIC KOCEVAR | | ON FILE | | | | | | |
| MATT AITKEN | | ON FILE | | | | | | |
| MATTEO CASTORANI | | ON FILE | | | | | | |
| MATTEO MOSCA | | ON FILE | | | | | | |
| MATTEO ZAGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BENJAMIN | | ON FILE | | | | | | |
| MATTHEW GIBBS | | ON FILE | | | | | | |
| MATTHEW HEPTONSTALL | | ON FILE | | | | | | |
| MATTHEW MILNER | | ON FILE | | | | | | |
| MATTHEW SHEPHERD | | ON FILE | | | | | | |
| MATTHIAS LAMERIS | | ON FILE | | | | | | |
| MATTIAS MACIEJ REJMAN | | ON FILE | | | | | | |
| MAUREEN FERRE | | ON FILE | | | | | | |
| MAURICE HADDAD | | ON FILE | | | | | | |
| MAURO ROMANO | | ON FILE | | | | | | |
| MAXIME TENADET | | ON FILE | | | | | | |
| MAXIMILIAN STRYKER | | ON FILE | | | | | | |
| MAXIMILLIAN MEINHARDT | | ON FILE | | | | | | |
| MAYLEEN FELARCA | | ON FILE | | | | | | |
| MAYRA MAGNO | | ON FILE | | | | | | |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | | ON FILE | | | | | | |
| MEERAH ALZAABI | | ON FILE | | | | | | |
| MEHDI JEREMY CEDRIC FICHOT | | ON FILE | | | | | | |
| MEHRAN MURAD | | ON FILE | | | | | | |
| MELISA BAINCO | | ON FILE | | | | | | |
| MELISSA PAYUMO | | ON FILE | | | | | | |
| MELODY ACHTER | | ON FILE | | | | | | |
| MELVIN KOSTER | | ON FILE | | | | | | |
| MERRY ANN BELTRAN AQUINO | | ON FILE | | | | | | |
| MERULKUMAR SHAH | | ON FILE | | | | | | |
| MERYL KANNOLI | | ON FILE | | | | | | |
| MHD HASAN ALSAMMAN | | ON FILE | | | | | | |
| MICHAEL CALVERT | | ON FILE | | | | | | |
| MICHAEL DALY | | ON FILE | | | | | | |
| MICHAEL FALTAS | | ON FILE | | | | | | |
| MICHAEL FINN | | ON FILE | | | | | | |
| MICHAEL HARRADINE | | ON FILE | | | | | | |
| MICHAEL HERRERO | | ON FILE | | | | | | |
| MICHAEL JOE MANSOUR | | ON FILE | | | | | | |
| MICHAEL KAHWA | | ON FILE | | | | | | |
| MICHAEL KHOURI | | ON FILE | | | | | | |
| MICHAEL LANDRY | | ON FILE | | | | | | |
| MICHAEL LOVATO | | ON FILE | | | | | | |
| MICHAEL MADOFF | | ON FILE | | | | | | |
| MICHAEL MCSWEENEY | | ON FILE | | | | | | |
| MICHAEL NUNN | | ON FILE | | | | | | |
| MICHAEL PRESTON | | ON FILE | | | | | | |
| MICHAEL RAADJ PRAKASH LIONARONS | | ON FILE | | | | | | |
| MICHAEL WALMSLEY | | ON FILE | | | | | | |
| MICHAL MICHALOWSKI | | ON FILE | | | | | | |
| MICHAL SABOL | | ON FILE | | | | | | |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | | ON FILE | | | | | | |
| MICKAEL MALLE | | ON FILE | | | | | | |
| MIHAI SARBU | | ON FILE | | | | | | |
| MIHAILO MAKSIMOVIC | | ON FILE | | | | | | |
| MIKALA HART | | ON FILE | | | | | | |
| MIKHAIL PUNJANI | | ON FILE | | | | | | |
| MIKKO KAUPPI | | ON FILE | | | | | | |
| MILAD BAGHERI | | ON FILE | | | | | | |
| MILENKO RAJKOVIC | | ON FILE | | | | | | |
| MILICA STOJANOVIC | | ON FILE | | | | | | |
| MILIND GAIKWAD | | ON FILE | | | | | | |
| MILOS BUGARCIC | | ON FILE | | | | | | |
| MINA MIKHAIL | | ON FILE | | | | | | |
| MINA NEMATI | | ON FILE | | | | | | |
| MIRANDA ALONJAH | | ON FILE | | | | | | |
| MIRANDA LAZAROU | | ON FILE | | | | | | |
| MODESTO JR PALINO | | ON FILE | | | | | | |
| MOGAMAT KHASIF ADAMS | | ON FILE | | | | | | |
| MOHAMAD AHMAD ELREFAI | | ON FILE | | | | | | |
| MOHAMAD BARADA | | ON FILE | | | | | | |
| MOHAMAD ELKURDI | | ON FILE | | | | | | |
| MOHAMAD IBRAHIM IBRAHIM | | ON FILE | | | | | | |
| MOHAMAD ISSA | | ON FILE | | | | | | |
| MOHAMAD KADDOURA | | ON FILE | | | | | | |
| MOHAMAD MEHDI BARAKE | | ON FILE | | | | | | |
| MOHAMED ADEL | | ON FILE | | | | | | |
| MOHAMED AL KETBI | | ON FILE | | | | | | |
| MOHAMED AL-AJEIL | | ON FILE | | | | | | |
| MOHAMED ALHUR | | ON FILE | | | | | | |
| MOHAMED ALJNEIBI | | ON FILE | | | | | | |
| MOHAMED AL-JOUBORY | | ON FILE | | | | | | |
| MOHAMED AL-KETBI | | ON FILE | | | | | | |
| MOHAMED ALMAAZMI | | ON FILE | | | | | | |
| MOHAMED ALMARZOOQI | | ON FILE | | | | | | |
| MOHAMED ALMAS | | ON FILE | | | | | | |
| MOHAMED ALMAZROU | | ON FILE | | | | | | |
| MOHAMED ALNAQBI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMED ALNUAIMI | | ON FILE | | | | | | |
| MOHAMED ALSAYEGH | | ON FILE | | | | | | |
| MOHAMED ALWAHEDI | | ON FILE | | | | | | |
| MOHAMED ALYAFEI | | ON FILE | | | | | | |
| MOHAMED EID | | ON FILE | | | | | | |
| MOHAMED ELHEFNAWY | | ON FILE | | | | | | |
| MOHAMED ELSHAMY | | ON FILE | | | | | | |
| MOHAMED ENCISO | | ON FILE | | | | | | |
| MOHAMED HASHEM | | ON FILE | | | | | | |
| MOHAMED JAMALDEEN | | ON FILE | | | | | | |
| MOHAMED JUBAIR ALIKUL JAMAN | | ON FILE | | | | | | |
| MOHAMED LATHEEF RIFAIDEEN | | ON FILE | | | | | | |
| MOHAMED SEROKH | | ON FILE | | | | | | |
| MOHAMED SIDDIG | | ON FILE | | | | | | |
| MOHAMED TAOUMI | | ON FILE | | | | | | |
| MOHAMED YOUSIF AHMED H AL KHOORI | | ON FILE | | | | | | |
| MOHAMED YOUSSEF | | ON FILE | | | | | | |
| MOHAMEDALI ABBAS | | ON FILE | | | | | | |
| MOHAMMAD ABUALOUYOUN | | ON FILE | | | | | | |
| MOHAMMAD AL KAWARI | | ON FILE | | | | | | |
| MOHAMMAD ALHASSAN | | ON FILE | | | | | | |
| MOHAMMAD ALMARRI | | ON FILE | | | | | | |
| MOHAMMAD ALMASRI | | ON FILE | | | | | | |
| MOHAMMAD AMINO | | ON FILE | | | | | | |
| MOHAMMAD KADDOURA | | ON FILE | | | | | | |
| MOHAMMAD KAZEM DARVISH MOHITI | | ON FILE | | | | | | |
| MOHAMMAD MAHMOUD | | ON FILE | | | | | | |
| MOHAMMAD MOSTAFA ALLIJJY | | ON FILE | | | | | | |
| MOHAMMAD QUTTEINEH | | ON FILE | | | | | | |
| MOHAMMAD REZA MONAJJEM | | ON FILE | | | | | | |
| MOHAMMAD SAEED | | ON FILE | | | | | | |
| MOHAMMAD SHASHAA | | ON FILE | | | | | | |
| MOHAMMAD YASSER HAMZA | | ON FILE | | | | | | |
| MOHAMMED ABDULKAREEM | | ON FILE | | | | | | |
| MOHAMMED AL AMLEH | | ON FILE | | | | | | |
| MOHAMMED ALI SAEED ALGHFELI | | ON FILE | | | | | | |
| MOHAMMED ALI YUSUF | | ON FILE | | | | | | |
| MOHAMMED ALNEYADI | | ON FILE | | | | | | |
| MOHAMMED BALILA | | ON FILE | | | | | | |
| MOHAMMED BINLADEN | | ON FILE | | | | | | |
| MOHAMMED ELSHORAFA | | ON FILE | | | | | | |
| MOHAMMED FADIN | | ON FILE | | | | | | |
| MOHAMMED HANIFA | | ON FILE | | | | | | |
| MOHAMMED KHAN | | ON FILE | | | | | | |
| MOHAMMED SAIF | | ON FILE | | | | | | |
| MOHAMMED SAIF AL HELAL | | ON FILE | | | | | | |
| MOHAMMED SHAHAJAN | | ON FILE | | | | | | |
| MOHAMMED SHANSHAL | | ON FILE | | | | | | |
| MOHAMMED SHAZIL | | ON FILE | | | | | | |
| MOHAMMED THURAKKAL | | ON FILE | | | | | | |
| MOHAMMUD ANAS BHURTUN | | ON FILE | | | | | | |
| MOHANNAD JISSRI | | ON FILE | | | | | | |
| MOHIT SINGHAL | | ON FILE | | | | | | |
| MONA PAHLEN | | ON FILE | | | | | | |
| MONCEF BIATI | | ON FILE | | | | | | |
| MONIKA ZOCHOWSKA | | ON FILE | | | | | | |
| MORNE MARAIS | | ON FILE | | | | | | |
| MOSTAFA ELGINDY | | ON FILE | | | | | | |
| MOSTAFA RAHIMI | | ON FILE | | | | | | |
| MOSTAFA YOUSEF | | ON FILE | | | | | | |
| MOUNA WAFA | | ON FILE | | | | | | |
| MOZA KHALAF AHMED ALOTAIBA | | ON FILE | | | | | | |
| MUAADH ABDULLAH | | ON FILE | | | | | | |
| MUBARAK AL MUTAWA | | ON FILE | | | | | | |
| MUBARAK ALJOHI | | ON FILE | | | | | | |
| MUBARAK OMAR | | ON FILE | | | | | | |
| MUBARIS HUSSAIN | | ON FILE | | | | | | |
| MUHAMMAD ADEEL SIDDIQUI | | ON FILE | | | | | | |
| MUHAMMAD ALI BABAR RASHEED AHMED S | | ON FILE | | | | | | |
| MUHAMMAD AZAM | | ON FILE | | | | | | |
| MUHAMMAD FAHMI SUHAIME | | ON FILE | | | | | | |
| MUHAMMAD SHEHATA | | ON FILE | | | | | | |
| MUHAMMAD ZEESHAN | | ON FILE | | | | | | |
| MUHAMMED RAZEEM | | ON FILE | | | | | | |
| MUHAMMED SHADIL PARAMBADIYIL | | ON FILE | | | | | | |
| MUHAMMED YESILHARK | | ON FILE | | | | | | |
| MURAD PATANKAR | | ON FILE | | | | | | |
| MURTADA JAAFAR | | ON FILE | | | | | | |
| MURTAZA MANJI | | ON FILE | | | | | | |
| MUSAB AKASHA | | ON FILE | | | | | | |
| MUTHUVEL JAYAGANESH MUTHUVEL | | ON FILE | | | | | | |
| MYAT SU HLAING | | ON FILE | | | | | | |
| MYRIAM SAAD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYRON KUSHNIR | | ON FILE | | | | | | |
| NAAMET ABBAS | | ON FILE | | | | | | |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | | ON FILE | | | | | | |
| NABIL ABOU JAOUDE | | ON FILE | | | | | | |
| NABIL BOUZENZANA | | ON FILE | | | | | | |
| NABIL RACHIDI | | ON FILE | | | | | | |
| NADIM KARAM | | ON FILE | | | | | | |
| NADINE MRAD | | ON FILE | | | | | | |
| NAEL EVANS | | ON FILE | | | | | | |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | | ON FILE | | | | | | |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | | ON FILE | | | | | | |
| NAOMI ELIZABETH CROSS | | ON FILE | | | | | | |
| NARENDERKUMAR MADNANI | | ON FILE | | | | | | |
| NARJORY SALAZAR | | ON FILE | | | | | | |
| NASER ABDEL-SATTAR NASER | | ON FILE | | | | | | |
| NASWIN KARIM | | ON FILE | | | | | | |
| NATALIA SADOWSKA | | ON FILE | | | | | | |
| NATALYA SIRKINA | | ON FILE | | | | | | |
| NATE SWAIN | | ON FILE | | | | | | |
| NATHALIE FOUQUET | | ON FILE | | | | | | |
| NAVID SADEGHI | | ON FILE | | | | | | |
| NAXY NWODO | | ON FILE | | | | | | |
| NDULA FRANKLINE | | ON FILE | | | | | | |
| NED LEPCHA | | ON FILE | | | | | | |
| NEDI IVANOV | | ON FILE | | | | | | |
| NEELABH BHARDWAJ | | ON FILE | | | | | | |
| NEHA JAIN | | ON FILE | | | | | | |
| NEIL GULRAJANI | | ON FILE | | | | | | |
| NELSON MENEZES | | ON FILE | | | | | | |
| NEMANJA UVALIC | | ON FILE | | | | | | |
| NEMANJA VASIC | | ON FILE | | | | | | |
| NEVILLE CARNALL | | ON FILE | | | | | | |
| NGAWANG DEMA | | ON FILE | | | | | | |
| NICHOLAS GIORGETTI | | ON FILE | | | | | | |
| NICHOLAS LECONTE | | ON FILE | | | | | | |
| NICK GAVRIIL | | ON FILE | | | | | | |
| NICOLA GALLUZZI | | ON FILE | | | | | | |
| NICOLA JOY O'CONNOR | | ON FILE | | | | | | |
| NICOLA VICKERY | | ON FILE | | | | | | |
| NICOLAS FERRER | | ON FILE | | | | | | |
| NICOLAS VALERIAN | | ON FILE | | | | | | |
| NICU BOSCA | | ON FILE | | | | | | |
| NIHAN INAN | | ON FILE | | | | | | |
| NIKITAS OMAROV | | ON FILE | | | | | | |
| NIKOLA KOSUTIC | | ON FILE | | | | | | |
| NIKOLAY ZUYKOV | | ON FILE | | | | | | |
| NILMINI JAYALATH | | ON FILE | | | | | | |
| NIMET YUSUF | | ON FILE | | | | | | |
| NINA LAH | | ON FILE | | | | | | |
| NIRANT KHEDKAR | | ON FILE | | | | | | |
| NISHANTH DSOUZA | | ON FILE | | | | | | |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | | ON FILE | | | | | | |
| NOAH MARCEVSKI | | ON FILE | | | | | | |
| NOEL CHUA CHUNG REN | | ON FILE | | | | | | |
| NOORA ALBLOOKI | | ON FILE | | | | | | |
| NOURA HAMDI | | ON FILE | | | | | | |
| NURGUL MARTS | | ON FILE | | | | | | |
| NWAIWU JERRY GREG | | ON FILE | | | | | | |
| OANA ELENA MICHETEN | | ON FILE | | | | | | |
| OBAID HUMAID | | ON FILE | | | | | | |
| OBED AFFLU | | ON FILE | | | | | | |
| OCTAVE DERVIEU | | ON FILE | | | | | | |
| OJWANG DANIEL | | ON FILE | | | | | | |
| OLAF WAGNER | | ON FILE | | | | | | |
| OLEG KISELEV | | ON FILE | | | | | | |
| OLENA TALESKI | | ON FILE | | | | | | |
| OLESIA ARISTOVA | | ON FILE | | | | | | |
| OLIVER HALM | | ON FILE | | | | | | |
| OLIVER KILATON | | ON FILE | | | | | | |
| OLIVER LINSENBARTH | | ON FILE | | | | | | |
| OLUWAFEMI OJE | | ON FILE | | | | | | |
| OLUWASEUN AKADIRI | | ON FILE | | | | | | |
| OLUWASEUN OSILAJA | | ON FILE | | | | | | |
| OLUWATOMISIN MOSURO | | ON FILE | | | | | | |
| OLUWOLE ADENIRAN | | ON FILE | | | | | | |
| OMAID BIN ASAD SHEIKH MOHAMMAD | | ON FILE | | | | | | |
| OMAR ALBAHRA | | ON FILE | | | | | | |
| OMAR ALEIDA | | ON FILE | | | | | | |
| OMAR ALHAMIMI | | ON FILE | | | | | | |
| OMAR ALSUWAIDI | | ON FILE | | | | | | |
| OMAR BERRA | | ON FILE | | | | | | |
| OMAR KARIM | | ON FILE | | | | | | |
| OMAR M.SOBHI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMAR RAHMAN | | ON FILE | | | | | | |
| OMAR WAIS | | ON FILE | | | | | | |
| OMRAN ALAMERI | | ON FILE | | | | | | |
| ONAT AKKUM | | ON FILE | | | | | | |
| ONDREJ ROBA | | ON FILE | | | | | | |
| OPARA EMMANUEL | | ON FILE | | | | | | |
| OSAMA ABUOSBA | | ON FILE | | | | | | |
| OSAMA LUBBADEH | | ON FILE | | | | | | |
| ÓSCAR ÁLVAREZ | | ON FILE | | | | | | |
| OZOKWERE CHRISTIAN CHIDUBEM | | ON FILE | | | | | | |
| PABLO DEL CASTILLO MATELLANO | | ON FILE | | | | | | |
| PABLO IEZZI | | ON FILE | | | | | | |
| PABLO OSCAR OLIVERA BRIZZIO | | ON FILE | | | | | | |
| PANKAJ SARTANDEL | | ON FILE | | | | | | |
| PAOLO BECCALLI | | ON FILE | | | | | | |
| PARIDHI PERIWAL | | ON FILE | | | | | | |
| PARISA KABIRI | | ON FILE | | | | | | |
| PARPUI GANGTE-SHAW | | ON FILE | | | | | | |
| PARTHASARATHY RAJKUMAR | | ON FILE | | | | | | |
| PARWINDER SINGH | | ON FILE | | | | | | |
| PASCAL MONTAGNEUX | | ON FILE | | | | | | |
| PASCAL SCHMIDT | | ON FILE | | | | | | |
| PATOMPONG MANPRASATKUL | | ON FILE | | | | | | |
| PATRICK TETTEY | | ON FILE | | | | | | |
| PAUL BARRERA | | ON FILE | | | | | | |
| PAUL BERRY | | ON FILE | | | | | | |
| PAUL BOGLE | | ON FILE | | | | | | |
| PAUL CARL WILHELM HAVEMANN | | ON FILE | | | | | | |
| PAUL CLENTON | | ON FILE | | | | | | |
| PAUL EDWARD CULLEN | | ON FILE | | | | | | |
| PAUL HOWARTH | | ON FILE | | | | | | |
| PAUL JONATHON DAY | | ON FILE | | | | | | |
| PAUL KAYROUZ | | ON FILE | | | | | | |
| PAUL LE ROUX | | ON FILE | | | | | | |
| PAUL SANTOS | | ON FILE | | | | | | |
| PAVOL MASARYK | | ON FILE | | | | | | |
| PAWANRAJ PULU ISHWARA | | ON FILE | | | | | | |
| PAWEL CEGIELSKI | | ON FILE | | | | | | |
| PEKKA KELKKA | | ON FILE | | | | | | |
| PENELOPE OUBRE | | ON FILE | | | | | | |
| PEPIJN MICHIEL LOUIS DE JONG | | ON FILE | | | | | | |
| PETAR MLADENOVIC | | ON FILE | | | | | | |
| PETER FAIRNINGTON | | ON FILE | | | | | | |
| PETER HIGGINS | | ON FILE | | | | | | |
| PETER HIRSCH | | ON FILE | | | | | | |
| PETER LAWSON | | ON FILE | | | | | | |
| PETER LOUI FARCON | | ON FILE | | | | | | |
| PETER SYREK | | ON FILE | | | | | | |
| PETRA KMETEC | | ON FILE | | | | | | |
| PETRUS HIEMSTRA | | ON FILE | | | | | | |
| PHIL GRIFFITHS | | ON FILE | | | | | | |
| PHILIP DIETMAR KEIL | | ON FILE | | | | | | |
| PHILIPP HOFER | | ON FILE | | | | | | |
| PHILIPPE BERTHELOT | | ON FILE | | | | | | |
| PIERRE ANTOINE BECHMANN | | ON FILE | | | | | | |
| PIERRE SAMATIES | | ON FILE | | | | | | |
| PIETER BOUDEWIJN VAN ECK | | ON FILE | | | | | | |
| PIETER WILLEMS | | ON FILE | | | | | | |
| PINAKI AICH | | ON FILE | | | | | | |
| PIYUS KANUNGO | | ON FILE | | | | | | |
| PRAKASH NEUPANE | | ON FILE | | | | | | |
| PRANETA MEHTA | | ON FILE | | | | | | |
| PRASHANTH RAMANAN | | ON FILE | | | | | | |
| PRATIK BHATIA | | ON FILE | | | | | | |
| PRAVEEN CHANDRAN | | ON FILE | | | | | | |
| PRAVEEN CHERIAN | | ON FILE | | | | | | |
| PREDRAG MARINKOVIC | | ON FILE | | | | | | |
| PREM MAGAR | | ON FILE | | | | | | |
| PREM PRABHASH | | ON FILE | | | | | | |
| PRINCEWILL OHIA | | ON FILE | | | | | | |
| PRITESH PRAKASH KARIA | | ON FILE | | | | | | |
| PRIYA MENDEZ | | ON FILE | | | | | | |
| PRIYANK KOSHIYA | | ON FILE | | | | | | |
| PRIYANKA MAGAMMANA | | ON FILE | | | | | | |
| PUDENCE HANDY | | ON FILE | | | | | | |
| QASIM KHAN | | ON FILE | | | | | | |
| QUAY FAHNESTOCK | | ON FILE | | | | | | |
| QUENTIN PYTHON | | ON FILE | | | | | | |
| RACHID CHERNANE | | ON FILE | | | | | | |
| RACHID ELAMERI | | ON FILE | | | | | | |
| RADHYA MOHAMED | | ON FILE | | | | | | |
| RADOSLAV NENOV | | ON FILE | | | | | | |
| RADWA RAMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAED M H AL HADAD | | ON FILE | | | | | | |
| RAFAL NITECKI | | ON FILE | | | | | | |
| RAFAL SITKO | | ON FILE | | | | | | |
| RAGHAD MADANAT | | ON FILE | | | | | | |
| RAHELEH MAHTABPOUR | | ON FILE | | | | | | |
| RAHIF EZZEDDINE | | ON FILE | | | | | | |
| RAHMAT AL ZAMI MD SADEK HOSSEN | | ON FILE | | | | | | |
| RAHUL ASWANI | | ON FILE | | | | | | |
| RAHUL CHOPRA | | ON FILE | | | | | | |
| RAHUL GUPTA | | ON FILE | | | | | | |
| RAHUL KOVATH THANKAPPAN | | ON FILE | | | | | | |
| RAJA RAHEEL ACKRIM | | ON FILE | | | | | | |
| RAJAEI SHAMAT | | ON FILE | | | | | | |
| RAJAT KOCHHAR | | ON FILE | | | | | | |
| RAJEESH MONY | | ON FILE | | | | | | |
| RAJESH VIVEKANANDAN | | ON FILE | | | | | | |
| RAJESHKUMAR SAILAPPAN | | ON FILE | | | | | | |
| RAKAN ALALAMI | | ON FILE | | | | | | |
| RALPH BENJAMIN COMPTON | | ON FILE | | | | | | |
| RAMEL MANDANTE | | ON FILE | | | | | | |
| RAMI ALCHEIKH | | ON FILE | | | | | | |
| RAMI GN | | ON FILE | | | | | | |
| RAMI RAHMAN | | ON FILE | | | | | | |
| RAMON LE ROUX | | ON FILE | | | | | | |
| RAMZI GHURANI | | ON FILE | | | | | | |
| RANJITH VENKITACHALAM | | ON FILE | | | | | | |
| RAOUL PLICKAT | | ON FILE | | | | | | |
| RAPHAEL KOEHLE | | ON FILE | | | | | | |
| RASHED ALFALASI | | ON FILE | | | | | | |
| RASHED ALKAWARI | | ON FILE | | | | | | |
| RASHED ALKHATERI | | ON FILE | | | | | | |
| RASHID ALSHAIKH | | ON FILE | | | | | | |
| RASHID SULTAN RASHID AL MALIK ALSHAHHI | | ON FILE | | | | | | |
| RAVI URESHKUMAR CHOKSHI | | ON FILE | | | | | | |
| RAY JANUS BARIMBAD | | ON FILE | | | | | | |
| RAYA MARWAN ABOU FADEL | | ON FILE | | | | | | |
| RAYAN ABI SHAHLA | | ON FILE | | | | | | |
| RAYMOND TOBIAS | | ON FILE | | | | | | |
| RAYMUND GIGANTE | | ON FILE | | | | | | |
| REANA TAYLOR | | ON FILE | | | | | | |
| REINHARD BERGER | | ON FILE | | | | | | |
| REMI CLERMONT | | ON FILE | | | | | | |
| REMIGIUSZ MASTALIRZ | | ON FILE | | | | | | |
| RENALD JAMES DE LEON | | ON FILE | | | | | | |
| RENAN PENALOSA | | ON FILE | | | | | | |
| RESHU PATEL | | ON FILE | | | | | | |
| RESTY DAVID | | ON FILE | | | | | | |
| REYLIZA BAMBAO | | ON FILE | | | | | | |
| REYNARD ASIS | | ON FILE | | | | | | |
| REZA DABIRALAEI | | ON FILE | | | | | | |
| RHIA QUEVADA | | ON FILE | | | | | | |
| RHOZALLINO RAMONES | | ON FILE | | | | | | |
| RIAAN BREDENKAMP | | ON FILE | | | | | | |
| RIBAL NASRA | | ON FILE | | | | | | |
| RICARDO ARCHBOLD | | ON FILE | | | | | | |
| RICARDO LIMA DE ALMEIDA | | ON FILE | | | | | | |
| RICARDO OCHOA DIEZ | | ON FILE | | | | | | |
| RICCARDO PAOLELLA | | ON FILE | | | | | | |
| RICCARDO VIO | | ON FILE | | | | | | |
| RICHARD ALLMARK | | ON FILE | | | | | | |
| RICHARD BOTLEY | | ON FILE | | | | | | |
| RICHARD JOHN SCOTT | | ON FILE | | | | | | |
| RICKY PHELPS | | ON FILE | | | | | | |
| RIDHIMA BAHL SACHDEV | | ON FILE | | | | | | |
| RIENA BERNADITH ARREZA | | ON FILE | | | | | | |
| RIHAAN OMAR | | ON FILE | | | | | | |
| RINKU AWTANI | | ON FILE | | | | | | |
| RITA BENNANI | | ON FILE | | | | | | |
| RITA OPOKU | | ON FILE | | | | | | |
| RIYADH HUMADI | | ON FILE | | | | | | |
| RIYANN ANTIPOLO | | ON FILE | | | | | | |
| RIZA CENTENO | | ON FILE | | | | | | |
| RIZWAN ZULFIKAR ALI | | ON FILE | | | | | | |
| ROB STRINGER | | ON FILE | | | | | | |
| ROBERT BOTHA | | ON FILE | | | | | | |
| ROBERT KALFAYAN | | ON FILE | | | | | | |
| ROBERTO NAVARRO | | ON FILE | | | | | | |
| ROBERTO ZANON | | ON FILE | | | | | | |
| ROBIEL GHEBREKIDAN | | ON FILE | | | | | | |
| ROCKY DE WIEST | | ON FILE | | | | | | |
| ROELDA ASIMAN | | ON FILE | | | | | | |
| ROGER KYLBERG | | ON FILE | | | | | | |
| ROHAN JALAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROHAN KAKKAR | | ON FILE | | | | | | |
| ROHIT CHAUDHARY | | ON FILE | | | | | | |
| ROHIT NAIR | | ON FILE | | | | | | |
| ROHIT PASUPULETY | | ON FILE | | | | | | |
| ROJAN HAGHANI | | ON FILE | | | | | | |
| ROLANDO ABELGAS | | ON FILE | | | | | | |
| ROMA SOCEWICZ | | ON FILE | | | | | | |
| ROMAN RATUSH | | ON FILE | | | | | | |
| ROMELLE ABOLENCIA | | ON FILE | | | | | | |
| ROMEO JR COLLAMAT | | ON FILE | | | | | | |
| ROMINA GHAHREMANLOO | | ON FILE | | | | | | |
| ROMIT CHANCHLANI | | ON FILE | | | | | | |
| ROMIT POLADIYA | | ON FILE | | | | | | |
| ROMMEL PACARIEM | | ON FILE | | | | | | |
| RONALD BURNS | | ON FILE | | | | | | |
| RONALD TAN | | ON FILE | | | | | | |
| RONAN BARRY | | ON FILE | | | | | | |
| RONI JAN | | ON FILE | | | | | | |
| RONITH PANT | | ON FILE | | | | | | |
| RONNEL BINONDO | | ON FILE | | | | | | |
| RORY DALY | | ON FILE | | | | | | |
| ROSA LOPEZ | | ON FILE | | | | | | |
| ROSELLE GORDO | | ON FILE | | | | | | |
| ROSHAN ABRAHAM RAJU | | ON FILE | | | | | | |
| ROSHAN MATHEW | | ON FILE | | | | | | |
| ROSS ELLIOTT ANDERSON | | ON FILE | | | | | | |
| ROSS WILKE | | ON FILE | | | | | | |
| ROUDY MARIE | | ON FILE | | | | | | |
| ROWELL BERMISO | | ON FILE | | | | | | |
| ROXANNE PASAPORTE | | ON FILE | | | | | | |
| ROY DICKSON | | ON FILE | | | | | | |
| ROY MEULEMAN | | ON FILE | | | | | | |
| RUBEL HOWLADER ABDUL SALAM HOWLADER | | ON FILE | | | | | | |
| RUBEN SHAHNAZARI | | ON FILE | | | | | | |
| RUCHIKA HARESH ASWANI ASWANI | | ON FILE | | | | | | |
| RUSLAN KOLOMIYCHENKO | | ON FILE | | | | | | |
| RUSSELL SMOLSKY | | ON FILE | | | | | | |
| RYAN ALDRIN | | ON FILE | | | | | | |
| RYSZARD BARTOSZ KARWINSKI | | ON FILE | | | | | | |
| SAAD FAYYAD | | ON FILE | | | | | | |
| SAADI ZEMMOUR | | ON FILE | | | | | | |
| SABASTINE IBEKWE | | ON FILE | | | | | | |
| SABIR KHODABUX | | ON FILE | | | | | | |
| SABRINA PASQUALETTO | | ON FILE | | | | | | |
| SACHIN MUHAMMED | | ON FILE | | | | | | |
| SADRI HAIDAR | | ON FILE | | | | | | |
| SAEED ALAMEEMI | | ON FILE | | | | | | |
| SAEED ALMHEIRI | | ON FILE | | | | | | |
| SAEED ALQEMZI | | ON FILE | | | | | | |
| SAEED ALSHAMSI | | ON FILE | | | | | | |
| SAEED ALSHEHHI | | ON FILE | | | | | | |
| SAEEDA JAFFAR | | ON FILE | | | | | | |
| SAHEED TUNDE | | ON FILE | | | | | | |
| SAID BEYDOUN | | ON FILE | | | | | | |
| SAIF AL MANSOORI | | ON FILE | | | | | | |
| SAIF ALKAABI | | ON FILE | | | | | | |
| SAIYYAD FAEEM SAIYYAD SALEEM | | ON FILE | | | | | | |
| SAJIDUL QUADER | | ON FILE | | | | | | |
| SALAH RAI | | ON FILE | | | | | | |
| SALAM KARAMI SALIBA | | ON FILE | | | | | | |
| SALEEM SHER ALI | | ON FILE | | | | | | |
| SALEM ALSHEHHI | | ON FILE | | | | | | |
| SALIM SHARIFF | | ON FILE | | | | | | |
| SALIMA AL HUR | | ON FILE | | | | | | |
| SALUM NGANZI | | ON FILE | | | | | | |
| SALVATORE LEGGIERO | | ON FILE | | | | | | |
| SAM ALEXANDER ALFARO | | ON FILE | | | | | | |
| SAM SUTHERLAND | | ON FILE | | | | | | |
| SAMA S F ABU HOURAN DABABNEH | | ON FILE | | | | | | |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | | ON FILE | | | | | | |
| SAMBEL ABBA | | ON FILE | | | | | | |
| SAMEER ARSHAD | | ON FILE | | | | | | |
| SAMEH MANSOUR | | ON FILE | | | | | | |
| SAMER ATTIEH | | ON FILE | | | | | | |
| SAMER MAALOUF | | ON FILE | | | | | | |
| SAMI GASAN | | ON FILE | | | | | | |
| SAMI KHAWAJA | | ON FILE | | | | | | |
| SAMI LOAI SAMI AL-SHARIF | | ON FILE | | | | | | |
| SAMIA HASAN | | ON FILE | | | | | | |
| SAMIER AL MASRI | | ON FILE | | | | | | |
| SAMIER ALSHUKRI | | ON FILE | | | | | | |
| SAMRA SHAHID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CORAN | | ON FILE | | | | | | |
| SAMY MAKHLOUF | | ON FILE | | | | | | |
| SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | | ON FILE | | | | | | |
| SANDI BITENC | | ON FILE | | | | | | |
| SANDIIP YADAVV | | ON FILE | | | | | | |
| SANDIP ROKADE | | ON FILE | | | | | | |
| SANDIS BERTINS | | ON FILE | | | | | | |
| SANDRA PELLICCI | | ON FILE | | | | | | |
| SANJEEV DAVE | | ON FILE | | | | | | |
| SAPNA ASRANI | | ON FILE | | | | | | |
| SARA AL ASWAD | | ON FILE | | | | | | |
| SARA ALHARBI | | ON FILE | | | | | | |
| SARA IBRAHIM | | ON FILE | | | | | | |
| SARAH-JAYNE LOMBARDOZZI | | ON FILE | | | | | | |
| SARATH VAVACHAN | | ON FILE | | | | | | |
| SARAVANAN RAJA | | ON FILE | | | | | | |
| SARI ALHOUSSEINI | | ON FILE | | | | | | |
| SARMAD AMJED | | ON FILE | | | | | | |
| SASA STOJANOVIC | | ON FILE | | | | | | |
| SASAN BOTH | | ON FILE | | | | | | |
| SATYENDRA TIWARY | | ON FILE | | | | | | |
| SAUD FAISAL ABDULLA ALGURG | | ON FILE | | | | | | |
| SAVVAS MYLONAS | | ON FILE | | | | | | |
| SAYED COMRUN MAJLESEEN | | ON FILE | | | | | | |
| SAYED NAZAR KADHEM | | ON FILE | | | | | | |
| SAYEF ALI | | ON FILE | | | | | | |
| SCHALK PIETERSE | | ON FILE | | | | | | |
| SCOTT ARTHUR TUCKER | | ON FILE | | | | | | |
| SCOTT HARRISON | | ON FILE | | | | | | |
| SCOTT MADIGAN | | ON FILE | | | | | | |
| SEAN CORBETT | | ON FILE | | | | | | |
| SEAN FLETCHER | | ON FILE | | | | | | |
| SEAN PATRICK CONATY | | ON FILE | | | | | | |
| SEAN REDDELL | | ON FILE | | | | | | |
| SEBASTIAN BATES | | ON FILE | | | | | | |
| SEBASTIAN JAMES ARTHUR PORTER | | ON FILE | | | | | | |
| SEBASTIAN NEUMANN | | ON FILE | | | | | | |
| SEBASTIEN FERREIRA DA SILVA | | ON FILE | | | | | | |
| SEDEF ACAR | | ON FILE | | | | | | |
| SEKOU LUQMAN AHMAD | | ON FILE | | | | | | |
| SERGE LENBET | | ON FILE | | | | | | |
| SERKAN CAVUSOGLU | | ON FILE | | | | | | |
| SERPIL ZENGIN AKKAYA | | ON FILE | | | | | | |
| SETH AMPADU OFFEI | | ON FILE | | | | | | |
| SHAAN DEWAN | | ON FILE | | | | | | |
| SHADY ELLESSY | | ON FILE | | | | | | |
| SHADY FAKRY | | ON FILE | | | | | | |
| SHAFEER SULAIMAN | | ON FILE | | | | | | |
| SHAHBAZ SIDDIBAPA | | ON FILE | | | | | | |
| SHAHID FARID | | ON FILE | | | | | | |
| SHAHRIA NAFIZ EMRAN | | ON FILE | | | | | | |
| SHAHRZAD ZARE | | ON FILE | | | | | | |
| SHAJI MANGHAT | | ON FILE | | | | | | |
| SHAKEEB SHAIKH | | ON FILE | | | | | | |
| SHAMA PATANKAR | | ON FILE | | | | | | |
| SHAMMA ALBLOOKI | | ON FILE | | | | | | |
| SHANE MORAN | | ON FILE | | | | | | |
| SHANNE MAE BARDE | | ON FILE | | | | | | |
| SHARAD BABU SUDARSHANA BABU | | ON FILE | | | | | | |
| SHARIF BAYOUMI | | ON FILE | | | | | | |
| SHARIF JOHNSON | | ON FILE | | | | | | |
| SHARON THOMAS | | ON FILE | | | | | | |
| SHAUN BROMFIELD | | ON FILE | | | | | | |
| SHAUN CHAKRAMAKIL | | ON FILE | | | | | | |
| SHAWN NEWSAM | | ON FILE | | | | | | |
| SHAZ ABDUL SAMAD | | ON FILE | | | | | | |
| SHEHERYAR SIRAJ | | ON FILE | | | | | | |
| SHEIKH JUMA AL MAKTOUM | | ON FILE | | | | | | |
| SHEILA JEMILLA | | ON FILE | | | | | | |
| SHELDON GREENIDGE | | ON FILE | | | | | | |
| SHERIF EL WARDANI | | ON FILE | | | | | | |
| SHERIL OOMMEN | | ON FILE | | | | | | |
| SHIFNA MUNDAMPRA | | ON FILE | | | | | | |
| SHIHAS MUHAMMAD | | ON FILE | | | | | | |
| SHIKHA DHILLO BRAHMDUTT | | ON FILE | | | | | | |
| SHIKHA MISHRA | | ON FILE | | | | | | |
| SHIKI OOMS | | ON FILE | | | | | | |
| SHIRAZ QUBIAH | | ON FILE | | | | | | |
| SHREY KALE | | ON FILE | | | | | | |
| SIDDHANT SUVARNA | | ON FILE | | | | | | |
| SIDDHARTH GULRAJANI | | ON FILE | | | | | | |
| SIDDHI BAID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDNEY EDWARD SLATER | | ON FILE | | | | | | |
| SIDRA GHANI | | ON FILE | | | | | | |
| SIEGFRED PAOLO GOMEZ | | ON FILE | | | | | | |
| SIMARJOT SAHNI | | ON FILE | | | | | | |
| SIMON BONIFACE | | ON FILE | | | | | | |
| SIMON GRAF | | ON FILE | | | | | | |
| SIMON LIQUIRAN | | ON FILE | | | | | | |
| SIMON MERLAK | | ON FILE | | | | | | |
| SIMON PAUL ANDERSON | | ON FILE | | | | | | |
| SIMONA SEVCIKOVA | | ON FILE | | | | | | |
| SIMONE BERTOLI | | ON FILE | | | | | | |
| SIMONE VIGNA | | ON FILE | | | | | | |
| SINAN ABDELHADI | | ON FILE | | | | | | |
| SLYESTEIN PAUL | | ON FILE | | | | | | |
| SNEDEN DINIZ | | ON FILE | | | | | | |
| SOBHI AYMAN SAMMOUR | | ON FILE | | | | | | |
| SODIRE LAZAROU | | ON FILE | | | | | | |
| SOFYANE CHENITI | | ON FILE | | | | | | |
| SOHRAB MOHAMMADSADEGH GHAYEDI | | ON FILE | | | | | | |
| SOK MENG LOH | | ON FILE | | | | | | |
| SONAM LUDHANI | | ON FILE | | | | | | |
| SONIA POLLIFRONE | | ON FILE | | | | | | |
| SORCHA MCCONVILLE | | ON FILE | | | | | | |
| SOTIRIOS MICHALAKOS | | ON FILE | | | | | | |
| SOUFIANE LEMGHYERATTE | | ON FILE | | | | | | |
| SOWMYA NAGARAJAN | | ON FILE | | | | | | |
| STALIN ABRAHAM JOSENIX NIXSON | | ON FILE | | | | | | |
| STANISLAV BOYKOV | | ON FILE | | | | | | |
| STANISLAV SOCOLI | | ON FILE | | | | | | |
| STAVROULA VARDAKASTANI | | ON FILE | | | | | | |
| STEFANO SPINOSI | | ON FILE | | | | | | |
| STEFFEN FEIKE | | ON FILE | | | | | | |
| STEFFI GABRIELLA | | ON FILE | | | | | | |
| STEPHAN GENZ | | ON FILE | | | | | | |
| STEPHEN BURROWS | | ON FILE | | | | | | |
| STEPHEN JONES | | ON FILE | | | | | | |
| STEPHEN OBOMIGHIE | | ON FILE | | | | | | |
| STEPHEN SAMPSON | | ON FILE | | | | | | |
| STEVEN MACKECHNIE | | ON FILE | | | | | | |
| STEVEN WOROBEC | | ON FILE | | | | | | |
| STEWART MALCOLM | | ON FILE | | | | | | |
| SUFEEJA SULAIMAN | | ON FILE | | | | | | |
| SUHAIL YAQUB | | ON FILE | | | | | | |
| SUHAYB MAHMOOD | | ON FILE | | | | | | |
| SULEMAN ZAHIDI | | ON FILE | | | | | | |
| SULTAN ALMARRI | | ON FILE | | | | | | |
| SULTAN ALNEHAYAN | | ON FILE | | | | | | |
| SULTAN ALSHEHHI | | ON FILE | | | | | | |
| SULTAN ASHAWI | | ON FILE | | | | | | |
| SUMA PRAMOD | | ON FILE | | | | | | |
| SUMAN BAIRAGYA | | ON FILE | | | | | | |
| SUMAN BANIYA | | ON FILE | | | | | | |
| SUMAYA BOUCHAIR | | ON FILE | | | | | | |
| SUNDEEP MULANI | | ON FILE | | | | | | |
| SUNIL JATWANI | | ON FILE | | | | | | |
| SUNIT SUDRA | | ON FILE | | | | | | |
| SUNNY RAHBAR | | ON FILE | | | | | | |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | | ON FILE | | | | | | |
| SURENDRA HINDU SINGH BHATI | | ON FILE | | | | | | |
| SWAIDAN AL SUWAIDI | | ON FILE | | | | | | |
| SWALEH SAID | | ON FILE | | | | | | |
| SYED ALI ADEEL BUKHARI | | ON FILE | | | | | | |
| SYED ARIF | | ON FILE | | | | | | |
| SYED ARSLAN ABBAS | | ON FILE | | | | | | |
| SYED MINHAL ALI | | ON FILE | | | | | | |
| TABI CHRISTPINUS CHICK FOUMUM | | ON FILE | | | | | | |
| TAHER FOUDA | | ON FILE | | | | | | |
| TAHER MOHAMED | | ON FILE | | | | | | |
| TAHER SHAHEEN | | ON FILE | | | | | | |
| TAHER WARORAWALA | | ON FILE | | | | | | |
| TAILINE CORDEIRO DE ARRUDA | | ON FILE | | | | | | |
| TAMMY ALI | | ON FILE | | | | | | |
| TANSEL CULCU | | ON FILE | | | | | | |
| TANYA ELLIS | | ON FILE | | | | | | |
| TANYI KIMA | | ON FILE | | | | | | |
| TAREK ABOUDIB | | ON FILE | | | | | | |
| TAREK AMIN | | ON FILE | | | | | | |
| TAREQ ALHARBI | | ON FILE | | | | | | |
| TAREQ ATEIK | | ON FILE | | | | | | |
| TAREQ ZAKARIA | | ON FILE | | | | | | |
| TARIQ ABDULLA HASSAN ABDULLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | | ON FILE | | | | | | |
| TARIQ ALWAHEDI | | ON FILE | | | | | | |
| TARUN SHARMA | | ON FILE | | | | | | |
| TAVISH BHASIN | | ON FILE | | | | | | |
| TE MANA POTAKA-DEWES | | ON FILE | | | | | | |
| TEJASWINI SHUKLA | | ON FILE | | | | | | |
| TENG KENG KHOO | | ON FILE | | | | | | |
| TERENCE SMITH | | ON FILE | | | | | | |
| TERENCE THOMAS | | ON FILE | | | | | | |
| THANI AL SHAFAR | | ON FILE | | | | | | |
| THASLEEM ISMAIL | | ON FILE | | | | | | |
| THATO MANYAPYE | | ON FILE | | | | | | |
| THEODORE RENCKEN | | ON FILE | | | | | | |
| THERRIE MAY BELENO | | ON FILE | | | | | | |
| THET AUNG | | ON FILE | | | | | | |
| THIBAULT LAUNAY | | ON FILE | | | | | | |
| THIERRY RUBIELLA | | ON FILE | | | | | | |
| THOMAS FRIIS NIELSEN | | ON FILE | | | | | | |
| THOMAS JAMES HOLLOWAY | | ON FILE | | | | | | |
| THOMAS KIMBER | | ON FILE | | | | | | |
| THOMAS LE GUAY | | ON FILE | | | | | | |
| THUSHARA MANNAPERUMA | | ON FILE | | | | | | |
| TIAGO DIAS | | ON FILE | | | | | | |
| TIM CLAYTON | | ON FILE | | | | | | |
| TIMOTHY FORRESTER | | ON FILE | | | | | | |
| TIMOTHY HOLMES | | ON FILE | | | | | | |
| TIMOTHY SWAIN | | ON FILE | | | | | | |
| TIPU MIAH | | ON FILE | | | | | | |
| TOLGA YALCIN | | ON FILE | | | | | | |
| TOLOBEK NURDINOV | | ON FILE | | | | | | |
| TOM VAN DER HAM | | ON FILE | | | | | | |
| TONY ARMSTRONG | | ON FILE | | | | | | |
| TONY FORREST | | ON FILE | | | | | | |
| TORBEN LISBJERG | | ON FILE | | | | | | |
| TRACY TAI | | ON FILE | | | | | | |
| TREVOR FERNANDES | | ON FILE | | | | | | |
| TRISTAN JAY GAMBOA | | ON FILE | | | | | | |
| TRISTAN JORELLE MASANGKAY | | ON FILE | | | | | | |
| TROY ANTHONY WYNNE | | ON FILE | | | | | | |
| TWAN VAN DEN BROEK | | ON FILE | | | | | | |
| TWINKLE STAR TOLEDO | | ON FILE | | | | | | |
| UCHECHUKWU GODSWILL IKEANYI | | ON FILE | | | | | | |
| UJWAL TIMILSINA | | ON FILE | | | | | | |
| UKESH BHARATHI RADHAKRISHNAN | | ON FILE | | | | | | |
| UMAIR RAJAB | | ON FILE | | | | | | |
| UMAIR TARIQ | | ON FILE | | | | | | |
| UMBERTO GIGANTE | | ON FILE | | | | | | |
| UPASNA ANANTH | | ON FILE | | | | | | |
| UPMANYU MISRA | | ON FILE | | | | | | |
| URS OTTO KRAFT NUFER | | ON FILE | | | | | | |
| USMAN JANJUA | | ON FILE | | | | | | |
| UTSAV MARWAHA | | ON FILE | | | | | | |
| VALENTINA DANESE | | ON FILE | | | | | | |
| VALENTINE KORZH | | ON FILE | | | | | | |
| VALENTINO ARBUTINA | | ON FILE | | | | | | |
| VARGHESE RAJU | | ON FILE | | | | | | |
| VASIL BOZHILOV | | ON FILE | | | | | | |
| VASILIOS MODINOS | | ON FILE | | | | | | |
| VEERA LUDHANI | | ON FILE | | | | | | |
| VENKATARAMAN NATARAJAN | | ON FILE | | | | | | |
| VENOUS HOSSEINI | | ON FILE | | | | | | |
| VERICA RAJKOVIC | | ON FILE | | | | | | |
| VERONIKA NIKOLAITSA | | ON FILE | | | | | | |
| VICKY ALSAYEGH | | ON FILE | | | | | | |
| VIDYA SAGAR SANKARANARAYANAN | | ON FILE | | | | | | |
| VIKRAM VERMA | | ON FILE | | | | | | |
| VIKTOR CHEKOV | | ON FILE | | | | | | |
| VIKTOR RAU | | ON FILE | | | | | | |
| VINAY BHATIA | | ON FILE | | | | | | |
| VINCE NEIL TABANAO CASTILLO | | ON FILE | | | | | | |
| VINCENT ANTONY | | ON FILE | | | | | | |
| VINCENZO CUTULLE | | ON FILE | | | | | | |
| VINCENZO SANTAMARIA | | ON FILE | | | | | | |
| VINOD TENNEKOON | | ON FILE | | | | | | |
| VINSON LEOW | | ON FILE | | | | | | |
| VIRGINIA MACEDO | | ON FILE | | | | | | |
| VISHAAL ABHINAV | | ON FILE | | | | | | |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | | ON FILE | | | | | | |
| VISHNU VARDHAN REDDY VAKA | | ON FILE | | | | | | |
| VLADIMIR KOPOTILOV | | ON FILE | | | | | | |
| VLADIMIR TODOROVIC | | ON FILE | | | | | | |
| VLATKO TALESKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VRUNDA SHARMA | | ON FILE | | | | | | |
| WADIE FARAH | | ON FILE | | | | | | |
| WAEIL GAWARGY | | ON FILE | | | | | | |
| WAEL HIJAZI | | ON FILE | | | | | | |
| WAEL MOHAMED HEKMAT HAKEEM | | ON FILE | | | | | | |
| WAFI ALAME | | ON FILE | | | | | | |
| WALAA ELHAK | | ON FILE | | | | | | |
| WALID ALDHAHER | | ON FILE | | | | | | |
| WALID KHOURY | | ON FILE | | | | | | |
| WALID MALAEB | | ON FILE | | | | | | |
| WALID RIACHY | | ON FILE | | | | | | |
| WASSIM AZZI | | ON FILE | | | | | | |
| WAYLON CABAEL | | ON FILE | | | | | | |
| WAYNE BETHELL | | ON FILE | | | | | | |
| WAYNE DANIEL BOSHIER | | ON FILE | | | | | | |
| WELLA MANABO | | ON FILE | | | | | | |
| WERTHER VEULEMANS | | ON FILE | | | | | | |
| WILL WILDE | | ON FILE | | | | | | |
| WILLEM PARDAENS | | ON FILE | | | | | | |
| WILLIAM AGBOMADZI | | ON FILE | | | | | | |
| WILLIAM ARTHUR SANDEJAS | | ON FILE | | | | | | |
| WILLIAM BAILEY | | ON FILE | | | | | | |
| WILLIAM BENDFELDT | | ON FILE | | | | | | |
| WILLIAM EDIRIN PALMER | | ON FILE | | | | | | |
| WILLIAM LANE | | ON FILE | | | | | | |
| WILLIAM MARTIN HEAPHY | | ON FILE | | | | | | |
| WINFRED KYEI PEPRAH | | ON FILE | | | | | | |
| WISSAM GHOUSSAINY | | ON FILE | | | | | | |
| WOUT VICTOR M WELLENS | | ON FILE | | | | | | |
| XIAO HUI LUI | | ON FILE | | | | | | |
| YACOUB ALSHAWA | | ON FILE | | | | | | |
| YAMAN ALKHATIB | | ON FILE | | | | | | |
| YAQOOB SALEH | | ON FILE | | | | | | |
| YASER NASER VAHABRAJAEI | | ON FILE | | | | | | |
| YASH DIWADKAR | | ON FILE | | | | | | |
| YASIR MAHMOOD | | ON FILE | | | | | | |
| YASSINE EL MANE | | ON FILE | | | | | | |
| YATISH SHELKE | | ON FILE | | | | | | |
| YAZAN JERIES HANNA MADANAT | | ON FILE | | | | | | |
| YING ENG TAN | | ON FILE | | | | | | |
| YIU CHAN | | ON FILE | | | | | | |
| YOGENDRA YADAV | | ON FILE | | | | | | |
| YORDIS TOLEDO | | ON FILE | | | | | | |
| YOSEF KHALIL | | ON FILE | | | | | | |
| YOUSEF ALHAMMADI | | ON FILE | | | | | | |
| YOUSSEF NASSER | | ON FILE | | | | | | |
| YOUSUF AL FALAHI | | ON FILE | | | | | | |
| YOUSUF HAMEED | | ON FILE | | | | | | |
| YUSUF MOOLLA | | ON FILE | | | | | | |
| ZAHEEN FATIMA | | ON FILE | | | | | | |
| ZAHRA KHAMISSA | | ON FILE | | | | | | |
| ZAID KAMHAWI | | ON FILE | | | | | | |
| ZAIDOON ABDELHADI | | ON FILE | | | | | | |
| ZAKARIA ALHASHEMI | | ON FILE | | | | | | |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | | ON FILE | | | | | | |
| ZARYLBEK TILEBALDIEV | | ON FILE | | | | | | |
| ZAYAAN MUKHAINI | | ON FILE | | | | | | |
| ZEESHAN ABBAS | | ON FILE | | | | | | |
| ZIAD GHOSN | | ON FILE | | | | | | |
| ZIAD RAHAL | | ON FILE | | | | | | |
| ZIDANE KUDI | | ON FILE | | | | | | |
| ZIED CHAABANE | | ON FILE | | | | | | |
| ZOHAIB ISHFAQ | | ON FILE | | | | | | |
| ZUBAIR RAJAB | | ON FILE | | | | | | |
| Ɇ ALMHEIRI | | ON FILE | | | | | | |
| AADAM JOHNS | | ON FILE | | | | | | |
| AADHITTHYA VIJAYARAGHAVAN | | ON FILE | | | | | | |
| AADITHYA GANESHRAM | | ON FILE | | | | | | |
| AAMINAH ALEEM | | ON FILE | | | | | | |
| AARAN HANIF | | ON FILE | | | | | | |
| AAREN BREWSTER | | ON FILE | | | | | | |
| AARIAN MOZAFARI | | ON FILE | | | | | | |
| AARON ARNOLD | | ON FILE | | | | | | |
| AARON BECKETT | | ON FILE | | | | | | |
| AARON BLEAKLEY | | ON FILE | | | | | | |
| AARON CARSON | | ON FILE | | | | | | |
| AARON CHAMBERS | | ON FILE | | | | | | |
| AARON CLARKE | | ON FILE | | | | | | |
| AARON CLOSE | | ON FILE | | | | | | |
| AARON COMRIE | | ON FILE | | | | | | |
| AARON COX | | ON FILE | | | | | | |
| AARON CREANEY | | ON FILE | | | | | | |
| AARON DARVILLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON DENNES | | ON FILE | | | | | | |
| AARON DEVANEY | | ON FILE | | | | | | |
| AARON EDGE | | ON FILE | | | | | | |
| AARON EMMS | | ON FILE | | | | | | |
| AARON EVELEIGH | | ON FILE | | | | | | |
| AARON FRANCIS | | ON FILE | | | | | | |
| AARON GALLIMORE | | ON FILE | | | | | | |
| AARON GUSTAVE | | ON FILE | | | | | | |
| AARON HADDOCK | | ON FILE | | | | | | |
| AARON HIRANI | | ON FILE | | | | | | |
| AARON HUGHES-CAMILLERI | | ON FILE | | | | | | |
| AARON JOHN O'NEILL | | ON FILE | | | | | | |
| AARON JOHNSON-REEVE | | ON FILE | | | | | | |
| AARON JOLL | | ON FILE | | | | | | |
| AARON JONES | | ON FILE | | | | | | |
| AARON KNIGHT | | ON FILE | | | | | | |
| AARON KOC-HOMES | | ON FILE | | | | | | |
| AARON LAKE | | ON FILE | | | | | | |
| AARON LITCHMORE | | ON FILE | | | | | | |
| AARON LOVELADY | | ON FILE | | | | | | |
| AARON MAIN | | ON FILE | | | | | | |
| AARON MCDAID | | ON FILE | | | | | | |
| AARON MCGLYNN | | ON FILE | | | | | | |
| AARON MISTRY | | ON FILE | | | | | | |
| AARON MOORCROFT | | ON FILE | | | | | | |
| AARON NEACY | | ON FILE | | | | | | |
| AARON NEWTON | | ON FILE | | | | | | |
| AARON PROCTOR | | ON FILE | | | | | | |
| AARON REDDEN | | ON FILE | | | | | | |
| AARON ROBERTS | | ON FILE | | | | | | |
| AARON ROCKETT | | ON FILE | | | | | | |
| AARON ROOKER | | ON FILE | | | | | | |
| AARON SAUNDERS | | ON FILE | | | | | | |
| AARON SCHORAH | | ON FILE | | | | | | |
| AARON SHERGOLD | | ON FILE | | | | | | |
| AARON SMART | | ON FILE | | | | | | |
| AARON TIMMINS | | ON FILE | | | | | | |
| AARON TIMMS | | ON FILE | | | | | | |
| AARON TRICKLEBANK-VOWELL | | ON FILE | | | | | | |
| AARON UPPAL | | ON FILE | | | | | | |
| AARON WEBSTER | | ON FILE | | | | | | |
| ABASSI EMBALO GOMES FURTADO | | ON FILE | | | | | | |
| ABAYOMI ONIBUDO | | ON FILE | | | | | | |
| ABBAS AMELI RENANI | | ON FILE | | | | | | |
| ABBAS NAZERALI | | ON FILE | | | | | | |
| ABBIE HEMMINGS | | ON FILE | | | | | | |
| ABBY MEIKLE | | ON FILE | | | | | | |
| ABDEL AZIZ EL BARNAOUI | | ON FILE | | | | | | |
| ABDEL RAHMAN ABIAD | | ON FILE | | | | | | |
| ABDELAZIZ BEQQALI | | ON FILE | | | | | | |
| ABDELHAMID OUKILI | | ON FILE | | | | | | |
| ABDIKARIM AIDEED | | ON FILE | | | | | | |
| ABDINASIR SUFI | | ON FILE | | | | | | |
| ABDISHAKUR MUSA | | ON FILE | | | | | | |
| ABDUL AKHTAR | | ON FILE | | | | | | |
| ABDUL AZIZ NAWAI | | ON FILE | | | | | | |
| ABDUL IQBAL | | ON FILE | | | | | | |
| ABDUL SHAHID | | ON FILE | | | | | | |
| ABDULAZIZ ALJALLAL | | ON FILE | | | | | | |
| ABDULLAH NAWAZ | | ON FILE | | | | | | |
| ABDULLAH QADIR | | ON FILE | | | | | | |
| ABEER KIANI | | ON FILE | | | | | | |
| ABEL DA SILVA MONTEIRO | | ON FILE | | | | | | |
| ABEL FRIMPONG | | ON FILE | | | | | | |
| ABEL GIRMA-MOGES | | ON FILE | | | | | | |
| ABEL RIBEIRO | | ON FILE | | | | | | |
| ABEL-EDOUARD ESSIANE | | ON FILE | | | | | | |
| ABHINAYA CHANDRASEKAR | | ON FILE | | | | | | |
| ABHISHEK REDDY | | ON FILE | | | | | | |
| ABHISHEK WAGLE | | ON FILE | | | | | | |
| ABHIVARUN JUNEJA | | ON FILE | | | | | | |
| ABI GOODMAN | | ON FILE | | | | | | |
| ABI HAASE | | ON FILE | | | | | | |
| ABI OGUNKEYE | | ON FILE | | | | | | |
| ABID BHATTI | | ON FILE | | | | | | |
| ABID TEJANI | | ON FILE | | | | | | |
| ABIGAIL DUNN | | ON FILE | | | | | | |
| ABIGAIL DUNNE | | ON FILE | | | | | | |
| ABIGAIL SINGH | | ON FILE | | | | | | |
| ABIGAIL WHITE | | ON FILE | | | | | | |
| ABIMBOLA FOLORUNSO | | ON FILE | | | | | | |
| ABINYE PEPPLE | | ON FILE | | | | | | |
| ABIODUN AFOLABI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABIODUN AROMASODU | | ON FILE | | | | | | |
| ABIODUN FADEYI | | ON FILE | | | | | | |
| ABIODUN JOSEPH ANIMASHAUN | | ON FILE | | | | | | |
| ABIODUN KHALIDSON | | ON FILE | | | | | | |
| ABIODUN OYEDEJI | | ON FILE | | | | | | |
| ABIOLA ADEKUNLE SAMUEL ADELABU | | ON FILE | | | | | | |
| ABIOLA ATILOLA | | ON FILE | | | | | | |
| ABIOLA SHOGBENI | | ON FILE | | | | | | |
| ABIOLA SONUBI | | ON FILE | | | | | | |
| ABISEGAN SIVAKUMAR | | ON FILE | | | | | | |
| ABNER LIMA | | ON FILE | | | | | | |
| ABRAHAM AMOO | | ON FILE | | | | | | |
| ABRAHAM KEEFE | | ON FILE | | | | | | |
| ABRAHAM LOCKYER | | ON FILE | | | | | | |
| ABRAHAM PASSET | | ON FILE | | | | | | |
| ABRAHAM VARGHESE | | ON FILE | | | | | | |
| ABRAHAM WEISKORN | | ON FILE | | | | | | |
| ABSAM ALI | | ON FILE | | | | | | |
| ABU SAMA MD ALAUDDIN | | ON FILE | | | | | | |
| ABUBAKARR BARRIE | | ON FILE | | | | | | |
| ABUL HASNAT | | ON FILE | | | | | | |
| ACACIA RICKETTS | | ON FILE | | | | | | |
| ACESON NICHOLAS | | ON FILE | | | | | | |
| ACHILLEAS MAGNITIS | | ON FILE | | | | | | |
| ADAM ABRAHAM | | ON FILE | | | | | | |
| ADAM ALCOCK | | ON FILE | | | | | | |
| ADAM ALCOLEA | | ON FILE | | | | | | |
| ADAM ALDERSON | | ON FILE | | | | | | |
| ADAM ALI | | ON FILE | | | | | | |
| ADAM ALLERTON | | ON FILE | | | | | | |
| ADAM AUTY | | ON FILE | | | | | | |
| ADAM AZIZ | | ON FILE | | | | | | |
| ADAM BAILEY | | ON FILE | | | | | | |
| ADAM BASKERVILLE | | ON FILE | | | | | | |
| ADAM BEGYINAH | | ON FILE | | | | | | |
| ADAM BLANCH | | ON FILE | | | | | | |
| ADAM BOOTH | | ON FILE | | | | | | |
| ADAM BOURNE | | ON FILE | | | | | | |
| ADAM BRADFIELD | | ON FILE | | | | | | |
| ADAM BRAITHWAITE | | ON FILE | | | | | | |
| ADAM BREAREY | | ON FILE | | | | | | |
| ADAM BROWN | | ON FILE | | | | | | |
| ADAM BRYCE | | ON FILE | | | | | | |
| ADAM BULLOUGH | | ON FILE | | | | | | |
| ADAM BURACCHI | | ON FILE | | | | | | |
| ADAM BYRNE | | ON FILE | | | | | | |
| ADAM CANAVAN | | ON FILE | | | | | | |
| ADAM CANHAM | | ON FILE | | | | | | |
| ADAM CHEBBI | | ON FILE | | | | | | |
| ADAM CHEONG | | ON FILE | | | | | | |
| ADAM CLAYTON | | ON FILE | | | | | | |
| ADAM COCKS | | ON FILE | | | | | | |
| ADAM COLBOURNE | | ON FILE | | | | | | |
| ADAM COUPE | | ON FILE | | | | | | |
| ADAM CREIGHTON | | ON FILE | | | | | | |
| ADAM CUDWORTH | | ON FILE | | | | | | |
| ADAM CURRY | | ON FILE | | | | | | |
| ADAM DANIEL | | ON FILE | | | | | | |
| ADAM DEEDIGAN | | ON FILE | | | | | | |
| ADAM DESNOES | | ON FILE | | | | | | |
| ADAM DICKINSON | | ON FILE | | | | | | |
| ADAM DUFLEY | | ON FILE | | | | | | |
| ADAM ELBAKHCHIOUI | | ON FILE | | | | | | |
| ADAM ELLIOTT | | ON FILE | | | | | | |
| ADAM ENTWISTLE | | ON FILE | | | | | | |
| ADAM FAROUQ | | ON FILE | | | | | | |
| ADAM FAY | | ON FILE | | | | | | |
| ADAM FENNELL | | ON FILE | | | | | | |
| ADAM FITCH | | ON FILE | | | | | | |
| ADAM FOX | | ON FILE | | | | | | |
| ADAM FRAME | | ON FILE | | | | | | |
| ADAM FREEBURN | | ON FILE | | | | | | |
| ADAM GARDNER | | ON FILE | | | | | | |
| ADAM GREENFIELD | | ON FILE | | | | | | |
| ADAM GRODZICKI | | ON FILE | | | | | | |
| ADAM HADFIELD | | ON FILE | | | | | | |
| ADAM HARRIS | | ON FILE | | | | | | |
| ADAM HASAN | | ON FILE | | | | | | |
| ADAM HENDERSON | | ON FILE | | | | | | |
| ADAM HERRMANN | | ON FILE | | | | | | |
| ADAM HOLE | | ON FILE | | | | | | |
| ADAM HOLLINGS | | ON FILE | | | | | | |
| ADAM HOTSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM HOWELL | | ON FILE | | | | | | |
| ADAM HUGHES | | ON FILE | | | | | | |
| ADAM HUSSAIN | | ON FILE | | | | | | |
| ADAM HUXLEY | | ON FILE | | | | | | |
| ADAM IERSTON | | ON FILE | | | | | | |
| ADAM ILYAS | | ON FILE | | | | | | |
| ADAM INGATE | | ON FILE | | | | | | |
| ADAM JACKSON | | ON FILE | | | | | | |
| ADAM JAMES ALEXANDER SOUTHEY | | ON FILE | | | | | | |
| ADAM JENDYKIEWICZ | | ON FILE | | | | | | |
| ADAM JENKINS | | ON FILE | | | | | | |
| ADAM JOHNSON | | ON FILE | | | | | | |
| ADAM JONES | | ON FILE | | | | | | |
| ADAM JOSLING | | ON FILE | | | | | | |
| ADAM KIDD | | ON FILE | | | | | | |
| ADAM LAMBOURNE | | ON FILE | | | | | | |
| ADAM LANGSTON | | ON FILE | | | | | | |
| ADAM LAZAROU | | ON FILE | | | | | | |
| ADAM LEE | | ON FILE | | | | | | |
| ADAM LLOYD | | ON FILE | | | | | | |
| ADAM LOCK | | ON FILE | | | | | | |
| ADAM LOUGHRAN | | ON FILE | | | | | | |
| ADAM LOWES | | ON FILE | | | | | | |
| ADAM LYDUCH | | ON FILE | | | | | | |
| ADAM MAGUIRE WILSON | | ON FILE | | | | | | |
| ADAM MANNIS | | ON FILE | | | | | | |
| ADAM MARKHAM | | ON FILE | | | | | | |
| ADAM MATTHEW O'CONNELL | | ON FILE | | | | | | |
| ADAM MATTHEWS | | ON FILE | | | | | | |
| ADAM MCMORRIS | | ON FILE | | | | | | |
| ADAM MORRISON | | ON FILE | | | | | | |
| ADAM MUSIAL | | ON FILE | | | | | | |
| ADAM NETTELL | | ON FILE | | | | | | |
| ADAM NORMAN | | ON FILE | | | | | | |
| ADAM NOWACZYK | | ON FILE | | | | | | |
| ADAM NUTT | | ON FILE | | | | | | |
| ADAM O'HARA | | ON FILE | | | | | | |
| ADAM OLIVER | | ON FILE | | | | | | |
| ADAM OPIE | | ON FILE | | | | | | |
| ADAM OSADA | | ON FILE | | | | | | |
| ADAM OUTTERIDGE | | ON FILE | | | | | | |
| ADAM PARKER | | ON FILE | | | | | | |
| ADAM PARNELL | | ON FILE | | | | | | |
| ADAM PARSONS | | ON FILE | | | | | | |
| ADAM PAZIK | | ON FILE | | | | | | |
| ADAM PEARSON | | ON FILE | | | | | | |
| ADAM PECKHAM | | ON FILE | | | | | | |
| ADAM PENDSE | | ON FILE | | | | | | |
| ADAM PERKINS | | ON FILE | | | | | | |
| ADAM PICKERING | | ON FILE | | | | | | |
| ADAM PIOWCZYK | | ON FILE | | | | | | |
| ADAM PITMAN | | ON FILE | | | | | | |
| ADAM PLASKITT | | ON FILE | | | | | | |
| ADAM PLUCK | | ON FILE | | | | | | |
| ADAM PODCZASKI | | ON FILE | | | | | | |
| ADAM PRICE | | ON FILE | | | | | | |
| ADAM PRITCHARD | | ON FILE | | | | | | |
| ADAM PRYER | | ON FILE | | | | | | |
| ADAM QAMAR | | ON FILE | | | | | | |
| ADAM RABONE | | ON FILE | | | | | | |
| ADAM RACHIDY | | ON FILE | | | | | | |
| ADAM ROBERTS | | ON FILE | | | | | | |
| ADAM ROBERTSON | | ON FILE | | | | | | |
| ADAM ROBINSON | | ON FILE | | | | | | |
| ADAM ROSSITER | | ON FILE | | | | | | |
| ADAM ROZPLOCH | | ON FILE | | | | | | |
| ADAM RUFFELLS | | ON FILE | | | | | | |
| ADAM RUSSELL | | ON FILE | | | | | | |
| ADAM RYNHART | | ON FILE | | | | | | |
| ADAM SALMOND | | ON FILE | | | | | | |
| ADAM SALTER | | ON FILE | | | | | | |
| ADAM SEAMARKS | | ON FILE | | | | | | |
| ADAM SMAGIEL | | ON FILE | | | | | | |
| ADAM SOOKIA | | ON FILE | | | | | | |
| ADAM SOUTHCOTT | | ON FILE | | | | | | |
| ADAM SPEED | | ON FILE | | | | | | |
| ADAM STANSBURY | | ON FILE | | | | | | |
| ADAM STARKEY | | ON FILE | | | | | | |
| ADAM STEINBERG | | ON FILE | | | | | | |
| ADAM STEPHENS | | ON FILE | | | | | | |
| ADAM STEVENSON | | ON FILE | | | | | | |
| ADAM STODDART | | ON FILE | | | | | | |
| ADAM STOKOE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM STRATFORD | | ON FILE | | | | | | |
| ADAM SZEJDA | | ON FILE | | | | | | |
| ADAM TALAGA | | ON FILE | | | | | | |
| ADAM THOMPSON | | ON FILE | | | | | | |
| ADAM THORNE | | ON FILE | | | | | | |
| ADAM TODD | | ON FILE | | | | | | |
| ADAM TUCHAJ | | ON FILE | | | | | | |
| ADAM WALCOTT | | ON FILE | | | | | | |
| ADAM WARBEY | | ON FILE | | | | | | |
| ADAM WARSAME | | ON FILE | | | | | | |
| ADAM WATTS | | ON FILE | | | | | | |
| ADAM WEBB | | ON FILE | | | | | | |
| ADAM WHITE | | ON FILE | | | | | | |
| ADAM WILDS | | ON FILE | | | | | | |
| ADAM WILKES | | ON FILE | | | | | | |
| ADAM WILLIAMSON | | ON FILE | | | | | | |
| ADAM WIMPENNY | | ON FILE | | | | | | |
| ADAM WITHFORD | | ON FILE | | | | | | |
| ADAM WOODS | | ON FILE | | | | | | |
| ADAME ZELAZNY | | ON FILE | | | | | | |
| ADAMSON AKANNI | | ON FILE | | | | | | |
| ADE OLUSANYA | | ON FILE | | | | | | |
| ADEBISI AJE | | ON FILE | | | | | | |
| ADEBOLA BANKOLE | | ON FILE | | | | | | |
| ADEBOLA OLATINWO | | ON FILE | | | | | | |
| ADEBOLA OSHISANYA | | ON FILE | | | | | | |
| ADEDAMOLA MORONKEJI | | ON FILE | | | | | | |
| ADEDAYO DAODU | | ON FILE | | | | | | |
| ADEDOTUN ADEYEMO | | ON FILE | | | | | | |
| ADEDOYIN ADEBOWALE | | ON FILE | | | | | | |
| ADEEL NADEEM | | ON FILE | | | | | | |
| ADEFEMI JOSHUA TURTON | | ON FILE | | | | | | |
| ADEGBENGA ADEBISI | | ON FILE | | | | | | |
| ADEGOKE ADETONA | | ON FILE | | | | | | |
| ADEKUNLE FAGBENRO | | ON FILE | | | | | | |
| ADEKUNLE STEPHENS | | ON FILE | | | | | | |
| ADEL AL-FARADZH | | ON FILE | | | | | | |
| ADEL BRANDLIN | | ON FILE | | | | | | |
| ADEL MELANIN | | ON FILE | | | | | | |
| ADELA ANCAN | | ON FILE | | | | | | |
| ADELE CAMPBELL | | ON FILE | | | | | | |
| ADELEKE SIMON ALEBIOSU | | ON FILE | | | | | | |
| ADELINA MUNTEAN | | ON FILE | | | | | | |
| ADELINE GARMAN | | ON FILE | | | | | | |
| ADEM BOYSAL | | ON FILE | | | | | | |
| ADEM KANAY | | ON FILE | | | | | | |
| ADEM MURSELAJ | | ON FILE | | | | | | |
| ADEMOLA ADEPITAN | | ON FILE | | | | | | |
| ADENIRAN ALADE-LAMBO | | ON FILE | | | | | | |
| ADEOLA MOSAKU | | ON FILE | | | | | | |
| ADEOLU ARIKAWE | | ON FILE | | | | | | |
| ADERONKE ADEDAYO | | ON FILE | | | | | | |
| ADETORO KEHINDE | | ON FILE | | | | | | |
| ADETOUN OKAKWU | | ON FILE | | | | | | |
| ADEWALE LAMINA | | ON FILE | | | | | | |
| ADEWALE OLOWU | | ON FILE | | | | | | |
| ADEY TATE | | ON FILE | | | | | | |
| ADEYEMI MOLAJO | | ON FILE | | | | | | |
| ADEYINKA OGUNYOMADE | | ON FILE | | | | | | |
| ADHAM ALIMUKHAMEDOV | | ON FILE | | | | | | |
| ADHAN NUR | | ON FILE | | | | | | |
| ADHANOM ADAM | | ON FILE | | | | | | |
| ADIL BUX | | ON FILE | | | | | | |
| ADIL REHMAN | | ON FILE | | | | | | |
| ADIL SAUMTALLY | | ON FILE | | | | | | |
| ADIMA TOKO-MCARTHY | | ON FILE | | | | | | |
| ADITYA GOGINENI TARAKA VENKATRAMA | | ON FILE | | | | | | |
| ADITYA KANOJIA | | ON FILE | | | | | | |
| ADITYA NAIR | | ON FILE | | | | | | |
| ADITYA TURAKHIA | | ON FILE | | | | | | |
| ADLAI TROZADO | | ON FILE | | | | | | |
| ADNAN HOSSAIN | | ON FILE | | | | | | |
| ADNAN MESIC | | ON FILE | | | | | | |
| ADNAN OMEROVIC | | ON FILE | | | | | | |
| ADNAN RAJA | | ON FILE | | | | | | |
| ADNAN SAEED | | ON FILE | | | | | | |
| ADOMAA MANSOH | | ON FILE | | | | | | |
| ADONIS ZACHARIADES | | ON FILE | | | | | | |
| ADRIAN ANDRONIC | | ON FILE | | | | | | |
| ADRIAN AVRAM | | ON FILE | | | | | | |
| ADRIAN BANES | | ON FILE | | | | | | |
| ADRIAN BERNER | | ON FILE | | | | | | |
| ADRIAN BERTRAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN BIELSKI | | ON FILE | | | | | | |
| ADRIAN BROWN | | ON FILE | | | | | | |
| ADRIAN CHAMBERS | | ON FILE | | | | | | |
| ADRIAN CIESLEWICZ | | ON FILE | | | | | | |
| ADRIAN CLEMENTS | | ON FILE | | | | | | |
| ADRIAN COCKBURN | | ON FILE | | | | | | |
| ADRIAN COLLINGS | | ON FILE | | | | | | |
| ADRIAN CUNLIFFE | | ON FILE | | | | | | |
| ADRIAN DANCEA | | ON FILE | | | | | | |
| ADRIAN DAVIE | | ON FILE | | | | | | |
| ADRIAN DEANE | | ON FILE | | | | | | |
| ADRIAN FALCONI | | ON FILE | | | | | | |
| ADRIAN FALL | | ON FILE | | | | | | |
| ADRIAN FAULKNER | | ON FILE | | | | | | |
| ADRIAN GENTRY | | ON FILE | | | | | | |
| ADRIAN GIERAKOWSKI | | ON FILE | | | | | | |
| ADRIAN GUPTA | | ON FILE | | | | | | |
| ADRIAN HANCOCK | | ON FILE | | | | | | |
| ADRIAN HANNIGAN | | ON FILE | | | | | | |
| ADRIAN HOLT | | ON FILE | | | | | | |
| ADRIAN HOMFRAY | | ON FILE | | | | | | |
| ADRIAN HUNT | | ON FILE | | | | | | |
| ADRIAN IGNATESCU | | ON FILE | | | | | | |
| ADRIAN JEDLIKOWSKI | | ON FILE | | | | | | |
| ADRIAN JONES | | ON FILE | | | | | | |
| ADRIAN KOWALCZYK | | ON FILE | | | | | | |
| ADRIAN LAZAR | | ON FILE | | | | | | |
| ADRIAN MAGNUSSEN | | ON FILE | | | | | | |
| ADRIAN MORAWSKI | | ON FILE | | | | | | |
| ADRIAN OLEA | | ON FILE | | | | | | |
| ADRIAN ORDIDGE | | ON FILE | | | | | | |
| ADRIAN PATTON | | ON FILE | | | | | | |
| ADRIAN PELKA | | ON FILE | | | | | | |
| ADRIAN PETRIC | | ON FILE | | | | | | |
| ADRIAN POOLE | | ON FILE | | | | | | |
| ADRIAN PORTSMOUTH | | ON FILE | | | | | | |
| ADRIAN PRZENIOSŁO | | ON FILE | | | | | | |
| ADRIAN ROCHESTER | | ON FILE | | | | | | |
| ADRIAN ROMEGA | | ON FILE | | | | | | |
| ADRIAN SIPPITT | | ON FILE | | | | | | |
| ADRIAN STORRY | | ON FILE | | | | | | |
| ADRIAN SWAIN | | ON FILE | | | | | | |
| ADRIAN THAYAPARAN | | ON FILE | | | | | | |
| ADRIAN THOMPSON | | ON FILE | | | | | | |
| ADRIAN TICLE | | ON FILE | | | | | | |
| ADRIAN VALENTIN MARMANDEL | | ON FILE | | | | | | |
| ADRIAN VASCAN | | ON FILE | | | | | | |
| ADRIAN VILLAR | | ON FILE | | | | | | |
| ADRIAN WILLIAMS | | ON FILE | | | | | | |
| ADRIAN WOLFSON | | ON FILE | | | | | | |
| ADRIAN WOODS | | ON FILE | | | | | | |
| ADRIAN WOODWARD | | ON FILE | | | | | | |
| ADRIANA CHILINSKA | | ON FILE | | | | | | |
| ADRIANA DIACONU | | ON FILE | | | | | | |
| ADRIANA MORVAIOVA | | ON FILE | | | | | | |
| ADRIANA PADURARU | | ON FILE | | | | | | |
| ADRIANA PEREZ PRIETO | | ON FILE | | | | | | |
| ADRIANO ROBERTO MARIOTO | | ON FILE | | | | | | |
| ADRIANO ROSSETTI-BONELL | | ON FILE | | | | | | |
| ADRIAN-PAUL CULICI | | ON FILE | | | | | | |
| ADRIANUS VAN OMMEREN | | ON FILE | | | | | | |
| ADRIEN BRANDEJSKY | | ON FILE | | | | | | |
| ADRIEN DUTHUIT | | ON FILE | | | | | | |
| ADRIEN LOEWENTON | | ON FILE | | | | | | |
| ADRIENN BAKO | | ON FILE | | | | | | |
| ADRIENN CSEH-PENCZ | | ON FILE | | | | | | |
| AEDAN MCLAREN | | ON FILE | | | | | | |
| AERON CORONADO | | ON FILE | | | | | | |
| AFOLABI GISANRIN | | ON FILE | | | | | | |
| AFRIKA BUCKNOR | | ON FILE | | | | | | |
| AFSANEH RASTI MOBAREKEH | | ON FILE | | | | | | |
| AFZAL MIAH | | ON FILE | | | | | | |
| AGATA CIESLAK | | ON FILE | | | | | | |
| AGHA AAMIR ZAHOOR | | ON FILE | | | | | | |
| AGIM HARIZAJ | | ON FILE | | | | | | |
| AGIT AKAY | | ON FILE | | | | | | |
| AGNETA ZVEJA | | ON FILE | | | | | | |
| AGNIESZKA DUDEK | | ON FILE | | | | | | |
| AGNIESZKA DZIETCZYK | | ON FILE | | | | | | |
| AGNIESZKA KLEPACKA | | ON FILE | | | | | | |
| AGNIESZKA KLYM | | ON FILE | | | | | | |
| AGNIESZKA KONIECZNA | | ON FILE | | | | | | |
| AGNIESZKA KRUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGNIESZKA LUKASIK | | ON FILE | | | | | | |
| AGNIESZKA MACKOJC | | ON FILE | | | | | | |
| AGNIESZKA MOCZULSKA | | ON FILE | | | | | | |
| AGNIESZKA TOMCZAK | | ON FILE | | | | | | |
| AGOSTINHO JUNIOR | | ON FILE | | | | | | |
| AGOSTON ERDOS | | ON FILE | | | | | | |
| AGRIS ALEIDZANS | | ON FILE | | | | | | |
| AGUSTIN ZAMORA | | ON FILE | | | | | | |
| AHMAD ANWARI | | ON FILE | | | | | | |
| AHMED ALAAELDIN ABDELHAMID ELSAYED | | ON FILE | | | | | | |
| AHMED AL-RABEE | | ON FILE | | | | | | |
| AHMED AMEEN | | ON FILE | | | | | | |
| AHMED AMIN | | ON FILE | | | | | | |
| AHMED AWAIS | | ON FILE | | | | | | |
| AHMED BECK DERNA | | ON FILE | | | | | | |
| AHMED CHAKROUNE | | ON FILE | | | | | | |
| AHMED HAMZA | | ON FILE | | | | | | |
| AHMED ISAR BAREZ | | ON FILE | | | | | | |
| AHMED LANIYAN | | ON FILE | | | | | | |
| AHMED NASIR | | ON FILE | | | | | | |
| AHMED REMAN | | ON FILE | | | | | | |
| AHMED SHAHID | | ON FILE | | | | | | |
| AHSAN MALIK | | ON FILE | | | | | | |
| AHSANUL HOQUE | | ON FILE | | | | | | |
| AHSON HUSSAIN | | ON FILE | | | | | | |
| AHTER HAKAN CELEBI | | ON FILE | | | | | | |
| AHU AMENIEN | | ON FILE | | | | | | |
| AIDAN FIFER | | ON FILE | | | | | | |
| AIDAN FINNIGAN | | ON FILE | | | | | | |
| AIDAN KING | | ON FILE | | | | | | |
| AIDAN MCCANN | | ON FILE | | | | | | |
| AIDAN MCCARTHY-BOXER | | ON FILE | | | | | | |
| AIDAN SEARS | | ON FILE | | | | | | |
| AIDAN THOMSON | | ON FILE | | | | | | |
| AIDAN YOUSSEF | | ON FILE | | | | | | |
| AIDAS ZUBKONIS | | ON FILE | | | | | | |
| AIDEN BLACKBURNE | | ON FILE | | | | | | |
| AIDEN BROCKLEHURST | | ON FILE | | | | | | |
| AIDEN BRYANT | | ON FILE | | | | | | |
| AIDEN REID | | ON FILE | | | | | | |
| AIGBIBHALU AIGBOKHAEVBO | | ON FILE | | | | | | |
| AIMAL MAZIDI | | ON FILE | | | | | | |
| AIMEE REECE | | ON FILE | | | | | | |
| AIMEE UY | | ON FILE | | | | | | |
| AINSLEY CRAWFORD | | ON FILE | | | | | | |
| AINSLEY TO | | ON FILE | | | | | | |
| AISHA ALI | | ON FILE | | | | | | |
| AISHA AMODE | | ON FILE | | | | | | |
| AISHA CHRISTIE | | ON FILE | | | | | | |
| AISHAT OLA-SAID | | ON FILE | | | | | | |
| AISHATU SHELLENG | | ON FILE | | | | | | |
| AITARAJ LIMBU | | ON FILE | | | | | | |
| AJ FADEYI | | ON FILE | | | | | | |
| AJ GALLOWAY | | ON FILE | | | | | | |
| AJAY ASSANI | | ON FILE | | | | | | |
| AJAY BAKHRU | | ON FILE | | | | | | |
| AJAY GUPTA | | ON FILE | | | | | | |
| AJAY MOORJANI | | ON FILE | | | | | | |
| AJAY SHINJIN | | ON FILE | | | | | | |
| AJAYKUMAR PATEL | | ON FILE | | | | | | |
| AJIT BATH | | ON FILE | | | | | | |
| AJIT PURI | | ON FILE | | | | | | |
| AJUL SHAH | | ON FILE | | | | | | |
| AKANE FAZEL | | ON FILE | | | | | | |
| AKANE TAKADA | | ON FILE | | | | | | |
| AKASH BHALLA | | ON FILE | | | | | | |
| AKASH THAKUR | | ON FILE | | | | | | |
| AKASH TRIVEDI | | ON FILE | | | | | | |
| AKASS IJAZ | | ON FILE | | | | | | |
| AKBAR ALEEM | | ON FILE | | | | | | |
| AKEH BERNARDINE | | ON FILE | | | | | | |
| AKHEIM ALLEN | | ON FILE | | | | | | |
| AKHILESH REDDY | | ON FILE | | | | | | |
| AKIIKI BEDEAU | | ON FILE | | | | | | |
| AKIKO MACDONALD | | ON FILE | | | | | | |
| AKIL KEWAL | | ON FILE | | | | | | |
| AKIN MARTINS | | ON FILE | | | | | | |
| AKINOLA DADA | | ON FILE | | | | | | |
| AKINWALE OLATUNJI | | ON FILE | | | | | | |
| AKIS KOURSARYS | | ON FILE | | | | | | |
| AKOS KOVACS | | ON FILE | | | | | | |
| AKRAM HUSSEIN | | ON FILE | | | | | | |
| AKSHAR PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKSHATA PATIL | | ON FILE | | | | | | |
| AKSHAY NAYAK | | ON FILE | | | | | | |
| AKSHAY RANIGA | | ON FILE | | | | | | |
| AKUA ASAMOAH | | ON FILE | | | | | | |
| AKUGBE KINGSLEY IYAMU | | ON FILE | | | | | | |
| AKWETEY BORTIER | | ON FILE | | | | | | |
| AL BROOKS | | ON FILE | | | | | | |
| AL OAKLEY | | ON FILE | | | | | | |
| AL ROBERTS | | ON FILE | | | | | | |
| AL SHAH ALNOOR PYARALI RAMJI | | ON FILE | | | | | | |
| ALAA ATTIAH | | ON FILE | | | | | | |
| ALAA BAZZY | | ON FILE | | | | | | |
| ALAIN PASSINI | | ON FILE | | | | | | |
| ALAINA BURDEN | | ON FILE | | | | | | |
| ALAINA EMMANUEL | | ON FILE | | | | | | |
| ALAN ALDRIDGE | | ON FILE | | | | | | |
| ALAN ASHTON | | ON FILE | | | | | | |
| ALAN ASPDEN | | ON FILE | | | | | | |
| ALAN ATTWOOD | | ON FILE | | | | | | |
| ALAN BRAIDWOOD | | ON FILE | | | | | | |
| ALAN BROWNING | | ON FILE | | | | | | |
| ALAN CAMPBELL | | ON FILE | | | | | | |
| ALAN CANNING | | ON FILE | | | | | | |
| ALAN CARTER | | ON FILE | | | | | | |
| ALAN CHAPMAN | | ON FILE | | | | | | |
| ALAN CHIN | | ON FILE | | | | | | |
| ALAN COCKSEDGE | | ON FILE | | | | | | |
| ALAN COOPER | | ON FILE | | | | | | |
| ALAN CUNNINGHAM | | ON FILE | | | | | | |
| ALAN DAVIS | | ON FILE | | | | | | |
| ALAN DYLEWSKI | | ON FILE | | | | | | |
| ALAN FLYNN | | ON FILE | | | | | | |
| ALAN FREESTONE | | ON FILE | | | | | | |
| ALAN GORDON | | ON FILE | | | | | | |
| ALAN GRAVENER | | ON FILE | | | | | | |
| ALAN GRAY | | ON FILE | | | | | | |
| ALAN GREIG | | ON FILE | | | | | | |
| ALAN HANSON | | ON FILE | | | | | | |
| ALAN HENDERSON | | ON FILE | | | | | | |
| ALAN HOWARD | | ON FILE | | | | | | |
| ALAN HUISH | | ON FILE | | | | | | |
| ALAN KNIBBS | | ON FILE | | | | | | |
| ALAN LAU | | ON FILE | | | | | | |
| ALAN LINGHAM | | ON FILE | | | | | | |
| ALAN MANN | | ON FILE | | | | | | |
| ALAN MCCONNACHIE | | ON FILE | | | | | | |
| ALAN MCHARDY | | ON FILE | | | | | | |
| ALAN MICHALAK | | ON FILE | | | | | | |
| ALAN MILLIGAN | | ON FILE | | | | | | |
| ALAN MULROONEY | | ON FILE | | | | | | |
| ALAN MURRAY | | ON FILE | | | | | | |
| ALAN PICKERING | | ON FILE | | | | | | |
| ALAN PRICE | | ON FILE | | | | | | |
| ALAN RAE | | ON FILE | | | | | | |
| ALAN RICE | | ON FILE | | | | | | |
| ALAN ROSSINGTON | | ON FILE | | | | | | |
| ALAN ROYLE | | ON FILE | | | | | | |
| ALAN SCOTT | | ON FILE | | | | | | |
| ALAN SHEEHAN | | ON FILE | | | | | | |
| ALAN SILVESTRI | | ON FILE | | | | | | |
| ALAN STADELMANN | | ON FILE | | | | | | |
| ALAN STEARN | | ON FILE | | | | | | |
| ALAN STRANGE | | ON FILE | | | | | | |
| ALAN SUMPTION | | ON FILE | | | | | | |
| ALAN THOMPSON | | ON FILE | | | | | | |
| ALAN TSE | | ON FILE | | | | | | |
| ALAN TULETT | | ON FILE | | | | | | |
| ALAN VIGROW | | ON FILE | | | | | | |
| ALAN VINT | | ON FILE | | | | | | |
| ALAN WALLER | | ON FILE | | | | | | |
| ALAN WILKINSON | | ON FILE | | | | | | |
| ALAN WOHLMAN | | ON FILE | | | | | | |
| ALAN YAHYA | | ON FILE | | | | | | |
| ALAN YOUNG | | ON FILE | | | | | | |
| ALANA KEYS | | ON FILE | | | | | | |
| ALANA WILLIAMS | | ON FILE | | | | | | |
| ALANIS DAVIES | | ON FILE | | | | | | |
| ALASDAIR BRIGHTWELL | | ON FILE | | | | | | |
| ALASDAIR CONNOR | | ON FILE | | | | | | |
| ALASDAIR DAVID JOHN TOWNSEND | | ON FILE | | | | | | |
| ALASDAIR DOYLE | | ON FILE | | | | | | |
| ALASDAIR GERMAIN | | ON FILE | | | | | | |
| ALASDAIR MILLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALASDAIR SIM | | ON FILE | | | | | | |
| ALASSANE CAMARA | | ON FILE | | | | | | |
| ALASTAIR ARMSTRONG | | ON FILE | | | | | | |
| ALASTAIR CARTER | | ON FILE | | | | | | |
| ALASTAIR CENTA | | ON FILE | | | | | | |
| ALASTAIR CLELLAND | | ON FILE | | | | | | |
| ALASTAIR DUNLOP | | ON FILE | | | | | | |
| ALASTAIR DUNWOODIE | | ON FILE | | | | | | |
| ALASTAIR GREENSHIELDS | | ON FILE | | | | | | |
| ALASTAIR HALL | | ON FILE | | | | | | |
| ALASTAIR MAUGHAN | | ON FILE | | | | | | |
| ALASTAIR MORDAUNT | | ON FILE | | | | | | |
| ALASTAIR SMITH | | ON FILE | | | | | | |
| ALASTAIR TYZACK | | ON FILE | | | | | | |
| ALASTAIR WEETCH | | ON FILE | | | | | | |
| ALASTAIR WILSON | | ON FILE | | | | | | |
| ALATORU MACPEPPLE | | ON FILE | | | | | | |
| ALBERT BIO | | ON FILE | | | | | | |
| ALBERT COLE | | ON FILE | | | | | | |
| ALBERT GILLHAM | | ON FILE | | | | | | |
| ALBERT LO | | ON FILE | | | | | | |
| ALBERT MASFERRE | | ON FILE | | | | | | |
| ALBERT SNOWBALL | | ON FILE | | | | | | |
| ALBERTO BELLA | | ON FILE | | | | | | |
| ALBERTO FIGUEROA FERNANDEZ | | ON FILE | | | | | | |
| ALBERTO GIL ALONSO | | ON FILE | | | | | | |
| ALBERTO PASCUCCI | | ON FILE | | | | | | |
| ALBERTO SALVADOR GOMEZ | | ON FILE | | | | | | |
| ALBERTO STERI | | ON FILE | | | | | | |
| ALBIE BAXTER | | ON FILE | | | | | | |
| ALBY CLEEVE | | ON FILE | | | | | | |
| ALDIS GAROKALNS | | ON FILE | | | | | | |
| ALEC BANNISTER | | ON FILE | | | | | | |
| ALEC HART | | ON FILE | | | | | | |
| ALEC POON | | ON FILE | | | | | | |
| ALEC SPERLING | | ON FILE | | | | | | |
| ALEC TESLENKO | | ON FILE | | | | | | |
| ALEIX MORENO JAEN | | ON FILE | | | | | | |
| ALEIXO GONZALEZ VAZQUEZ | | ON FILE | | | | | | |
| ALEJANDRO LEVIN | | ON FILE | | | | | | |
| ALEJANDRO ORTEGA ANCEL | | ON FILE | | | | | | |
| ALEJANDRO PIEROLA | | ON FILE | | | | | | |
| ALEJANDRO QUILOGRAN | | ON FILE | | | | | | |
| ALEJANDRO RAMIREZ DE PAZ | | ON FILE | | | | | | |
| ALEJANDRO TOVAR LANZ | | ON FILE | | | | | | |
| ALEJANDRO VILLARREAL | | ON FILE | | | | | | |
| ALEKS PISZCZYNSKI | | ON FILE | | | | | | |
| ALEKSANDAR ATANASOV | | ON FILE | | | | | | |
| ALEKSANDAR DRAGOSAVAC | | ON FILE | | | | | | |
| ALEKSANDER KOROWACKI | | ON FILE | | | | | | |
| ALEKSANDER KOTAS | | ON FILE | | | | | | |
| ALEKSANDER RUDAKOWSKI | | ON FILE | | | | | | |
| ALEKSANDER WIATER | | ON FILE | | | | | | |
| ALEKSANDR BELKIN | | ON FILE | | | | | | |
| ALEKSANDR MAKAROV | | ON FILE | | | | | | |
| ALEKSANDR TANASEICHUK | | ON FILE | | | | | | |
| ALEKSANDRA CZECH | | ON FILE | | | | | | |
| ALEKSANDRA KOHUT | | ON FILE | | | | | | |
| ALEKSANDRA OSINIAGOVA | | ON FILE | | | | | | |
| ALEKSANDRA SIKORA | | ON FILE | | | | | | |
| ALEKSANDRA WYGONOWSKA | | ON FILE | | | | | | |
| ALEKSANDRS DRANIKS | | ON FILE | | | | | | |
| ALEKSANDRS GOLCOVS | | ON FILE | | | | | | |
| ALEKSANDRS ISAKOVS | | ON FILE | | | | | | |
| ALEKSANDRS VORONCOVS | | ON FILE | | | | | | |
| ALEKSAS STASKA | | ON FILE | | | | | | |
| ALEKSEJ MICHALIK | | ON FILE | | | | | | |
| ALEKSEJS KONOSONOKS | | ON FILE | | | | | | |
| ALEN POPOVIC | | ON FILE | | | | | | |
| ALENA IQBAL | | ON FILE | | | | | | |
| ALENA SHUNKEVICH | | ON FILE | | | | | | |
| ALENS GINDRA | | ON FILE | | | | | | |
| ALESHA HUNT | | ON FILE | | | | | | |
| ALESSANDRO BABINI | | ON FILE | | | | | | |
| ALESSANDRO BUSSETTA | | ON FILE | | | | | | |
| ALESSANDRO CHIOFALO | | ON FILE | | | | | | |
| ALESSANDRO DORSI | | ON FILE | | | | | | |
| ALESSANDRO ERMILI | | ON FILE | | | | | | |
| ALESSANDRO GARCIA VERDEJO | | ON FILE | | | | | | |
| ALESSANDRO GIBILARO | | ON FILE | | | | | | |
| ALESSANDRO LEONE | | ON FILE | | | | | | |
| ALESSANDRO LOSI | | ON FILE | | | | | | |
| ALESSANDRO PICCIONE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRO PRESA PEREZ | | ON FILE | | | | | | |
| ALESSANDRO RINALDI | | ON FILE | | | | | | |
| ALESSANDRO SARPONG | | ON FILE | | | | | | |
| ALESSANDRO SCHNEIDER | | ON FILE | | | | | | |
| ALESSI HEITMAN-RICE | | ON FILE | | | | | | |
| ALESSIO CORRADINI | | ON FILE | | | | | | |
| ALESSIO DINARDO | | ON FILE | | | | | | |
| ALESSIO LAURICELLA | | ON FILE | | | | | | |
| ALESSIO LIDOZZI | | ON FILE | | | | | | |
| ALESSIO LORENZETTO | | ON FILE | | | | | | |
| ALESSIO MUROLO | | ON FILE | | | | | | |
| ALESSIO RICCO | | ON FILE | | | | | | |
| ALEX ADDISON | | ON FILE | | | | | | |
| ALEX AUSTIN | | ON FILE | | | | | | |
| ALEX AVES | | ON FILE | | | | | | |
| ALEX BATEMAN | | ON FILE | | | | | | |
| ALEX BEAUMONT | | ON FILE | | | | | | |
| ALEX BEAVAN | | ON FILE | | | | | | |
| ALEX BENNETT-BAGGS | | ON FILE | | | | | | |
| ALEX BISHOP | | ON FILE | | | | | | |
| ALEX BLACKWELL | | ON FILE | | | | | | |
| ALEX BOAST | | ON FILE | | | | | | |
| ALEX BOYD | | ON FILE | | | | | | |
| ALEX BRAND | | ON FILE | | | | | | |
| ALEX BROWN | | ON FILE | | | | | | |
| ALEX BURTON | | ON FILE | | | | | | |
| ALEX CAINES | | ON FILE | | | | | | |
| ALEX CHURAKOV | | ON FILE | | | | | | |
| ALEX CILIBIANU | | ON FILE | | | | | | |
| ALEX CIURO | | ON FILE | | | | | | |
| ALEX CLARKE | | ON FILE | | | | | | |
| ALEX COPLAND | | ON FILE | | | | | | |
| ALEX COX | | ON FILE | | | | | | |
| ALEX CREES | | ON FILE | | | | | | |
| ALEX CROWE | | ON FILE | | | | | | |
| ALEX DALLIS | | ON FILE | | | | | | |
| ALEX DUDLEY | | ON FILE | | | | | | |
| ALEX EDNEY | | ON FILE | | | | | | |
| ALEX EDWARDS | | ON FILE | | | | | | |
| ALEX ENLUND | | ON FILE | | | | | | |
| ALEX FELLOWS | | ON FILE | | | | | | |
| ALEX FENNER | | ON FILE | | | | | | |
| ALEX FIELDER | | ON FILE | | | | | | |
| ALEX FODEN | | ON FILE | | | | | | |
| ALEX FONTAINE | | ON FILE | | | | | | |
| ALEX FOREHEAD | | ON FILE | | | | | | |
| ALEX FORSEY | | ON FILE | | | | | | |
| ALEX FRAYSSE | | ON FILE | | | | | | |
| ALEX FROIS | | ON FILE | | | | | | |
| ALEX GEORGE | | ON FILE | | | | | | |
| ALEX GOLOMBECK | | ON FILE | | | | | | |
| ALEX GOSTELOW | | ON FILE | | | | | | |
| ALEX GURD | | ON FILE | | | | | | |
| ALEX HARROD | | ON FILE | | | | | | |
| ALEX HARVEY | | ON FILE | | | | | | |
| ALEX HEAD | | ON FILE | | | | | | |
| ALEX HENDERSON | | ON FILE | | | | | | |
| ALEX HENISON | | ON FILE | | | | | | |
| ALEX HICKSON | | ON FILE | | | | | | |
| ALEX HORLOCK | | ON FILE | | | | | | |
| ALEX HOUSEMAN | | ON FILE | | | | | | |
| ALEX HOWLETT | | ON FILE | | | | | | |
| ALEX HUGGINS | | ON FILE | | | | | | |
| ALEX HUMBY | | ON FILE | | | | | | |
| ALEX HYDE | | ON FILE | | | | | | |
| ALEX ICKRINGILL | | ON FILE | | | | | | |
| ALEX ISIDRO | | ON FILE | | | | | | |
| ALEX JAMES OUTLAW | | ON FILE | | | | | | |
| ALEX JERROM | | ON FILE | | | | | | |
| ALEX JONES | | ON FILE | | | | | | |
| ALEX JORDAN | | ON FILE | | | | | | |
| ALEX KARABABA | | ON FILE | | | | | | |
| ALEX KEELEY | | ON FILE | | | | | | |
| ALEX KIRBY | | ON FILE | | | | | | |
| ALEX KOUMPAS | | ON FILE | | | | | | |
| ALEX LAFFINEUR | | ON FILE | | | | | | |
| ALEX LAMBERT | | ON FILE | | | | | | |
| ALEX LANE | | ON FILE | | | | | | |
| ALEX LEAKE | | ON FILE | | | | | | |
| ALEX LELCU | | ON FILE | | | | | | |
| ALEX LORD | | ON FILE | | | | | | |
| ALEX MACDOUGALL | | ON FILE | | | | | | |
| ALEX MACIEIRA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX MADGWICK | | ON FILE | | | | | | |
| ALEX MCBETH | | ON FILE | | | | | | |
| ALEX MCCOLM | | ON FILE | | | | | | |
| ALEX MCDOWELL | | ON FILE | | | | | | |
| ALEX MCINTYRE | | ON FILE | | | | | | |
| ALEX MEAD | | ON FILE | | | | | | |
| ALEX MELLUSCO | | ON FILE | | | | | | |
| ALEX MICHAELIS BUELAU | | ON FILE | | | | | | |
| ALEX MICKLEWRIGHT | | ON FILE | | | | | | |
| ALEX MIDMORE | | ON FILE | | | | | | |
| ALEX MILBOURN | | ON FILE | | | | | | |
| ALEX MISTIADES | | ON FILE | | | | | | |
| ALEX MOORE-BESGROVE | | ON FILE | | | | | | |
| ALEX MURRAY | | ON FILE | | | | | | |
| ALEX NAVARRO | | ON FILE | | | | | | |
| ALEX NEWTON | | ON FILE | | | | | | |
| ALEX NORTON | | ON FILE | | | | | | |
| ALEX ODONKOR | | ON FILE | | | | | | |
| ALEX OKWAN | | ON FILE | | | | | | |
| ALEX OYSTON | | ON FILE | | | | | | |
| ALEX PALMER | | ON FILE | | | | | | |
| ALEX PEREIRA | | ON FILE | | | | | | |
| ALEX PERMAN | | ON FILE | | | | | | |
| ALEX PEWTER | | ON FILE | | | | | | |
| ALEX PIEST | | ON FILE | | | | | | |
| ALEX PILGRIM | | ON FILE | | | | | | |
| ALEX PINKER | | ON FILE | | | | | | |
| ALEX PIPER | | ON FILE | | | | | | |
| ALEX PONTIN | | ON FILE | | | | | | |
| ALEX POWELL | | ON FILE | | | | | | |
| ALEX PROCTOR | | ON FILE | | | | | | |
| ALEX READINGS | | ON FILE | | | | | | |
| ALEX ROACH | | ON FILE | | | | | | |
| ALEX ROBB BREWSTER | | ON FILE | | | | | | |
| ALEX ROMAN | | ON FILE | | | | | | |
| ALEX ROWLEY | | ON FILE | | | | | | |
| ALEX SCOTT | | ON FILE | | | | | | |
| ALEX SMORAWINSKI | | ON FILE | | | | | | |
| ALEX SOANE | | ON FILE | | | | | | |
| ALEX SOPHOCLI | | ON FILE | | | | | | |
| ALEX SOWRY | | ON FILE | | | | | | |
| ALEX STANBURY | | ON FILE | | | | | | |
| ALEX STAVROU | | ON FILE | | | | | | |
| ALEX STEPHENS | | ON FILE | | | | | | |
| ALEX STORTI | | ON FILE | | | | | | |
| ALEX SULLIVAN | | ON FILE | | | | | | |
| ALEX SZEREZLA | | ON FILE | | | | | | |
| ALEX TAGG | | ON FILE | | | | | | |
| ALEX TAYLOR | | ON FILE | | | | | | |
| ALEX TELLAM | | ON FILE | | | | | | |
| ALEX TOMLINSON | | ON FILE | | | | | | |
| ALEX VENABLES | | ON FILE | | | | | | |
| ALEX WALKER | | ON FILE | | | | | | |
| ALEX WALLACE JR | | ON FILE | | | | | | |
| ALEX WARMINGTON | | ON FILE | | | | | | |
| ALEX WATSON | | ON FILE | | | | | | |
| ALEX WELCH | | ON FILE | | | | | | |
| ALEX WESSELS | | ON FILE | | | | | | |
| ALEX WHEATLEY | | ON FILE | | | | | | |
| ALEX WHITE | | ON FILE | | | | | | |
| ALEX WILLIAMS | | ON FILE | | | | | | |
| ALEX WYATT | | ON FILE | | | | | | |
| ALEXANDER ALLEN | | ON FILE | | | | | | |
| ALEXANDER ANDREAS ALEXANDROU | | ON FILE | | | | | | |
| ALEXANDER BARNES | | ON FILE | | | | | | |
| ALEXANDER BASHLAWI | | ON FILE | | | | | | |
| ALEXANDER BEATON GARCIA | | ON FILE | | | | | | |
| ALEXANDER BELYAKOV | | ON FILE | | | | | | |
| ALEXANDER BENNET LARSEN | | ON FILE | | | | | | |
| ALEXANDER BENTLEY | | ON FILE | | | | | | |
| ALEXANDER BLAIR-LOVEDAY | | ON FILE | | | | | | |
| ALEXANDER BLAND | | ON FILE | | | | | | |
| ALEXANDER BRAND | | ON FILE | | | | | | |
| ALEXANDER BRUCE BROWN | | ON FILE | | | | | | |
| ALEXANDER BURGESS | | ON FILE | | | | | | |
| ALEXANDER BUSBY | | ON FILE | | | | | | |
| ALEXANDER CASON | | ON FILE | | | | | | |
| ALEXANDER CHILTON | | ON FILE | | | | | | |
| ALEXANDER CHIU SMIT | | ON FILE | | | | | | |
| ALEXANDER CLIFFORD | | ON FILE | | | | | | |
| ALEXANDER COATES | | ON FILE | | | | | | |
| ALEXANDER COE | | ON FILE | | | | | | |
| ALEXANDER COLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER COLOMBO | | ON FILE | | | | | | |
| ALEXANDER CONDICK | | ON FILE | | | | | | |
| ALEXANDER CONROY | | ON FILE | | | | | | |
| ALEXANDER COOPER | | ON FILE | | | | | | |
| ALEXANDER COX | | ON FILE | | | | | | |
| ALEXANDER D'ARCY | | ON FILE | | | | | | |
| ALEXANDER DE MORNAY DAVIES | | ON FILE | | | | | | |
| ALEXANDER DELFONT | | ON FILE | | | | | | |
| ALEXANDER DELGORGE | | ON FILE | | | | | | |
| ALEXANDER EJIOGU | | ON FILE | | | | | | |
| ALEXANDER EMERSON-ARFSTROM | | ON FILE | | | | | | |
| ALEXANDER ERRICKER | | ON FILE | | | | | | |
| ALEXANDER FERNANDEZ | | ON FILE | | | | | | |
| ALEXANDER FLEMING | | ON FILE | | | | | | |
| ALEXANDER FRAY | | ON FILE | | | | | | |
| ALEXANDER GARDNER | | ON FILE | | | | | | |
| ALEXANDER GARGARO | | ON FILE | | | | | | |
| ALEXANDER GILLILAND | | ON FILE | | | | | | |
| ALEXANDER GILLOTT | | ON FILE | | | | | | |
| ALEXANDER GINGELL | | ON FILE | | | | | | |
| ALEXANDER GOMEZ RAMIREZ | | ON FILE | | | | | | |
| ALEXANDER GRAHAM | | ON FILE | | | | | | |
| ALEXANDER GUNN | | ON FILE | | | | | | |
| ALEXANDER HAIGH | | ON FILE | | | | | | |
| ALEXANDER HALL | | ON FILE | | | | | | |
| ALEXANDER HATFIELD | | ON FILE | | | | | | |
| ALEXANDER HIGGINSON | | ON FILE | | | | | | |
| ALEXANDER HOWARTH | | ON FILE | | | | | | |
| ALEXANDER HUGHES | | ON FILE | | | | | | |
| ALEXANDER JAMES D'AMBROSIO | | ON FILE | | | | | | |
| ALEXANDER JAMES LEACH | | ON FILE | | | | | | |
| ALEXANDER JETHWA | | ON FILE | | | | | | |
| ALEXANDER JOHNSTONE | | ON FILE | | | | | | |
| ALEXANDER JONES | | ON FILE | | | | | | |
| ALEXANDER JUDGE | | ON FILE | | | | | | |
| ALEXANDER KIRK | | ON FILE | | | | | | |
| ALEXANDER KITCHEN | | ON FILE | | | | | | |
| ALEXANDER KNIGHTON | | ON FILE | | | | | | |
| ALEXANDER KOSTIW | | ON FILE | | | | | | |
| ALEXANDER LAST | | ON FILE | | | | | | |
| ALEXANDER LEE | | ON FILE | | | | | | |
| ALEXANDER LEECH | | ON FILE | | | | | | |
| ALEXANDER MACAULAY | | ON FILE | | | | | | |
| ALEXANDER MANDELSTAM | | ON FILE | | | | | | |
| ALEXANDER MARLOW | | ON FILE | | | | | | |
| ALEXANDER MELNIKOV | | ON FILE | | | | | | |
| ALEXANDER MITCHELL | | ON FILE | | | | | | |
| ALEXANDER MOORE | | ON FILE | | | | | | |
| ALEXANDER MUNRO | | ON FILE | | | | | | |
| ALEXANDER NESTOR-BERGMANN | | ON FILE | | | | | | |
| ALEXANDER NEWMAN | | ON FILE | | | | | | |
| ALEXANDER OPEAGBE | | ON FILE | | | | | | |
| ALEXANDER OXLEY | | ON FILE | | | | | | |
| ALEXANDER PALMER | | ON FILE | | | | | | |
| ALEXANDER PAPANEK | | ON FILE | | | | | | |
| ALEXANDER PEREIRA | | ON FILE | | | | | | |
| ALEXANDER PETER SIMMONS | | ON FILE | | | | | | |
| ALEXANDER PINNEGAR | | ON FILE | | | | | | |
| ALEXANDER PRITCHARD | | ON FILE | | | | | | |
| ALEXANDER PULLEY | | ON FILE | | | | | | |
| ALEXANDER RAMOVIC ROJAS | | ON FILE | | | | | | |
| ALEXANDER ROBERT | | ON FILE | | | | | | |
| ALEXANDER ROLL | | ON FILE | | | | | | |
| ALEXANDER RUFUS | | ON FILE | | | | | | |
| ALEXANDER RUSSMAN | | ON FILE | | | | | | |
| ALEXANDER SCHECHTER | | ON FILE | | | | | | |
| ALEXANDER SELBY | | ON FILE | | | | | | |
| ALEXANDER SHAW | | ON FILE | | | | | | |
| ALEXANDER SHUTTI | | ON FILE | | | | | | |
| ALEXANDER SIMMONS | | ON FILE | | | | | | |
| ALEXANDER SIMPSON | | ON FILE | | | | | | |
| ALEXANDER SPINK | | ON FILE | | | | | | |
| ALEXANDER SWALES | | ON FILE | | | | | | |
| ALEXANDER SWEET | | ON FILE | | | | | | |
| ALEXANDER TAYLOR | | ON FILE | | | | | | |
| ALEXANDER THEODOULIDES | | ON FILE | | | | | | |
| ALEXANDER THOMAS O'DOWD | | ON FILE | | | | | | |
| ALEXANDER THOMPSON | | ON FILE | | | | | | |
| ALEXANDER THORPE | | ON FILE | | | | | | |
| ALEXANDER TOAL | | ON FILE | | | | | | |
| ALEXANDER TOWER | | ON FILE | | | | | | |
| ALEXANDER VANNET | | ON FILE | | | | | | |
| ALEXANDER VAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER WARD | | ON FILE | | | | | | |
| ALEXANDER WHITEHEAD | | ON FILE | | | | | | |
| ALEXANDER WHITFIELD | | ON FILE | | | | | | |
| ALEXANDRA BAIN | | ON FILE | | | | | | |
| ALEXANDRA BAYNE | | ON FILE | | | | | | |
| ALEXANDRA CLOSE | | ON FILE | | | | | | |
| ALEXANDRA FOCSA | | ON FILE | | | | | | |
| ALEXANDRA GOMES | | ON FILE | | | | | | |
| ALEXANDRA HELEN LOUISE TAYLOR | | ON FILE | | | | | | |
| ALEXANDRA HOUSE | | ON FILE | | | | | | |
| ALEXANDRA HRISTOVA | | ON FILE | | | | | | |
| ALEXANDRA MAKUNOVA | | ON FILE | | | | | | |
| ALEXANDRA MIHAITA | | ON FILE | | | | | | |
| ALEXANDRA MONAGHAN | | ON FILE | | | | | | |
| ALEXANDRA MORRALL | | ON FILE | | | | | | |
| ALEXANDRA PUGH | | ON FILE | | | | | | |
| ALEXANDRA ROSCOE | | ON FILE | | | | | | |
| ALEXANDRA SEARLE | | ON FILE | | | | | | |
| ALEXANDRA SHORT | | ON FILE | | | | | | |
| ALEXANDRE AN | | ON FILE | | | | | | |
| ALEXANDRE DUBUS | | ON FILE | | | | | | |
| ALEXANDRE LAWSON | | ON FILE | | | | | | |
| ALEXANDRE METEV | | ON FILE | | | | | | |
| ALEXANDRE MONNIER | | ON FILE | | | | | | |
| ALEXANDRE TORRES FILHO | | ON FILE | | | | | | |
| ALEXANDRE TOUTAIN | | ON FILE | | | | | | |
| ALEXANDROS KARAVATIAS | | ON FILE | | | | | | |
| ALEXANDROS KIOUSIS-ADAMIS | | ON FILE | | | | | | |
| ALEXANDROS KTENIADAKIS | | ON FILE | | | | | | |
| ALEXANDROS MICHAELIDES | | ON FILE | | | | | | |
| ALEXANDROS MORAITIS | | ON FILE | | | | | | |
| ALEXANDRU DOCHIOIU | | ON FILE | | | | | | |
| ALEXANDRU FLOREA | | ON FILE | | | | | | |
| ALEXANDRU GRIGORE | | ON FILE | | | | | | |
| ALEXANDRU HAMPU | | ON FILE | | | | | | |
| ALEXANDRU HORCIU | | ON FILE | | | | | | |
| ALEXANDRU KORONKA | | ON FILE | | | | | | |
| ALEXANDRU SURDU | | ON FILE | | | | | | |
| ALEXAVIER HARMAN | | ON FILE | | | | | | |
| ALEXEI ANDREYEV | | ON FILE | | | | | | |
| ALEXEI SLIVINSCHI | | ON FILE | | | | | | |
| ALEXEI UNGUREANU | | ON FILE | | | | | | |
| ALEXEY ARTYUKHOV | | ON FILE | | | | | | |
| ALEXEY EGOROV | | ON FILE | | | | | | |
| ALEXEY PERSITS | | ON FILE | | | | | | |
| ALEXI CANT | | ON FILE | | | | | | |
| ALEXIS HULME | | ON FILE | | | | | | |
| ALEXIS NATHANAIL | | ON FILE | | | | | | |
| ALFIE CALDERWOOD | | ON FILE | | | | | | |
| ALFIE FREEMAN | | ON FILE | | | | | | |
| ALFIE LAMB-SYMON | | ON FILE | | | | | | |
| ALFIE MEE | | ON FILE | | | | | | |
| ALFIE NORMAN | | ON FILE | | | | | | |
| ALFIE UTTING | | ON FILE | | | | | | |
| ALFRED FRY | | ON FILE | | | | | | |
| ALFRED HILL | | ON FILE | | | | | | |
| ALFRED HOLMES | | ON FILE | | | | | | |
| ALFRED MUSYOKA | | ON FILE | | | | | | |
| ALFRED OKORUWE | | ON FILE | | | | | | |
| ALFREDO CARTA | | ON FILE | | | | | | |
| ALFREDO PASCUAL MILLAN | | ON FILE | | | | | | |
| ALFREDO SALVATI | | ON FILE | | | | | | |
| ALGIRDAS ABROMAITIS | | ON FILE | | | | | | |
| ALGIRDAS MASILIUNAS | | ON FILE | | | | | | |
| ALI AFZALI | | ON FILE | | | | | | |
| ALI AL-DABBAGH | | ON FILE | | | | | | |
| ALI AL-SHAMARY | | ON FILE | | | | | | |
| ALI AMIR ALLANA | | ON FILE | | | | | | |
| ALI DEMIR | | ON FILE | | | | | | |
| ALI DEMIRTAS | | ON FILE | | | | | | |
| ALI DERVISH | | ON FILE | | | | | | |
| ALI FAHMY | | ON FILE | | | | | | |
| ALI FARHAT | | ON FILE | | | | | | |
| ALI HADDANOU | | ON FILE | | | | | | |
| ALI HAROLD | | ON FILE | | | | | | |
| ALI HASHEMI ASL | | ON FILE | | | | | | |
| ALI JAMAL | | ON FILE | | | | | | |
| ALI KAMKAR | | ON FILE | | | | | | |
| ALI KHALIL | | ON FILE | | | | | | |
| ALI MALEK | | ON FILE | | | | | | |
| ALI MEHRZADIAN | | ON FILE | | | | | | |
| ALI MOQADASI | | ON FILE | | | | | | |
| ALI NAZHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALI PHILLIPS | | ON FILE | | | | | | |
| ALI REZA MOFIDI | | ON FILE | | | | | | |
| ALI SALEEM | | ON FILE | | | | | | |
| ALI SHABAN | | ON FILE | | | | | | |
| ALI SHOKOUH-AMIRI | | ON FILE | | | | | | |
| ALIA COCO | | ON FILE | | | | | | |
| ALIA SADUN | | ON FILE | | | | | | |
| ALICAN GORGEC | | ON FILE | | | | | | |
| ALICE DILLEY | | ON FILE | | | | | | |
| ALICE FROST | | ON FILE | | | | | | |
| ALICE HOLMES | | ON FILE | | | | | | |
| ALICE HUGHES | | ON FILE | | | | | | |
| ALICE LEETHAM | | ON FILE | | | | | | |
| ALICE LUBIS | | ON FILE | | | | | | |
| ALICE MCGOOHAN | | ON FILE | | | | | | |
| ALICE ONNIS | | ON FILE | | | | | | |
| ALICE PARKER | | ON FILE | | | | | | |
| ALICE RICHARDSON | | ON FILE | | | | | | |
| ALICE SMITH | | ON FILE | | | | | | |
| ALICE TROIANO | | ON FILE | | | | | | |
| ALICE WILSON | | ON FILE | | | | | | |
| ALICIA GODDARD | | ON FILE | | | | | | |
| ALICIA MAIL | | ON FILE | | | | | | |
| ALICIA THOMAS | | ON FILE | | | | | | |
| ALICIA WRAY | | ON FILE | | | | | | |
| ALICJA OSICKA | | ON FILE | | | | | | |
| ALIESHEA QUARSHIE | | ON FILE | | | | | | |
| ALIEU SANKAREH | | ON FILE | | | | | | |
| ALIN BADIU | | ON FILE | | | | | | |
| ALIN BALICA | | ON FILE | | | | | | |
| ALIN NISTORAN | | ON FILE | | | | | | |
| ALINA BUDINA | | ON FILE | | | | | | |
| ALINE TCHOUAKET | | ON FILE | | | | | | |
| ALIREZA MOAYYERI | | ON FILE | | | | | | |
| ALISDAIR SETCHFIELD | | ON FILE | | | | | | |
| ALISON BRADFORD | | ON FILE | | | | | | |
| ALISON CALLAWAY | | ON FILE | | | | | | |
| ALISON GILLISON | | ON FILE | | | | | | |
| ALISON HODGSON | | ON FILE | | | | | | |
| ALISON RYAN | | ON FILE | | | | | | |
| ALISON THORNBER | | ON FILE | | | | | | |
| ALISTAIR BELL | | ON FILE | | | | | | |
| ALISTAIR BISSET | | ON FILE | | | | | | |
| ALISTAIR BRIGHTEY | | ON FILE | | | | | | |
| ALISTAIR BRITTO | | ON FILE | | | | | | |
| ALISTAIR DE CRUZ | | ON FILE | | | | | | |
| ALISTAIR GOFFROY | | ON FILE | | | | | | |
| ALISTAIR HILLS | | ON FILE | | | | | | |
| ALISTAIR KINDER | | ON FILE | | | | | | |
| ALISTAIR MACPHERSON | | ON FILE | | | | | | |
| ALISTAIR MAYLUM | | ON FILE | | | | | | |
| ALISTAIR MCMINN | | ON FILE | | | | | | |
| ALISTAIR MEHARG | | ON FILE | | | | | | |
| ALISTAIR MIVELD | | ON FILE | | | | | | |
| ALISTAIR PUGLIANINI | | ON FILE | | | | | | |
| ALISTAIR REA | | ON FILE | | | | | | |
| ALISTAIR REID | | ON FILE | | | | | | |
| ALISTAIR ROSE | | ON FILE | | | | | | |
| ALISTAIR ROY | | ON FILE | | | | | | |
| ALISTAIR SPRAGG | | ON FILE | | | | | | |
| ALISTAIR SYMONDS | | ON FILE | | | | | | |
| ALISTAIR YORKE | | ON FILE | | | | | | |
| ALISTER BARR | | ON FILE | | | | | | |
| ALISTER BRUCE | | ON FILE | | | | | | |
| ALIX MERCHANT | | ON FILE | | | | | | |
| ALIYU SHELLENG | | ON FILE | | | | | | |
| ALIYU WUSHISHI | | ON FILE | | | | | | |
| ALJAZ ROZENICNIK | | ON FILE | | | | | | |
| ALKET MUSTAFARAJ | | ON FILE | | | | | | |
| ALLA MAYORENKO | | ON FILE | | | | | | |
| ALLAN BEER-PEARCE | | ON FILE | | | | | | |
| ALLAN BOWE | | ON FILE | | | | | | |
| ALLAN BUNYAN | | ON FILE | | | | | | |
| ALLAN HUTTON | | ON FILE | | | | | | |
| ALLAN JAMES IRVING | | ON FILE | | | | | | |
| ALLAN JOHNSON | | ON FILE | | | | | | |
| ALLAN SAUD | | ON FILE | | | | | | |
| ALLAN STUART | | ON FILE | | | | | | |
| ALLARD BEEKSMA | | ON FILE | | | | | | |
| ALLEN OWEH | | ON FILE | | | | | | |
| ALLEN TAKAWIRA | | ON FILE | | | | | | |
| ALLOY AFONSO | | ON FILE | | | | | | |
| ALLY BURNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLY MONACO | | ON FILE | | | | | | |
| ALMA MINANO | | ON FILE | | | | | | |
| ALPESH PATEL | | ON FILE | | | | | | |
| ALPESH RAMA | | ON FILE | | | | | | |
| ALTON PHILIP GEORGE NIELO | | ON FILE | | | | | | |
| ALVAH ESZENYI | | ON FILE | | | | | | |
| ALVAR DAMEN | | ON FILE | | | | | | |
| ÁLVARO LOU RAMÍREZ | | ON FILE | | | | | | |
| ALVARO MONTENEGRO | | ON FILE | | | | | | |
| ALVIN HOYTE | | ON FILE | | | | | | |
| ALVIN PEREIRA | | ON FILE | | | | | | |
| ALVYDA BALČIŪNIENĖ | | ON FILE | | | | | | |
| ALWYN JEREMIAH | | ON FILE | | | | | | |
| ALWYN WALKER | | ON FILE | | | | | | |
| ALYS BINNS | | ON FILE | | | | | | |
| AMAN CHANDHOK | | ON FILE | | | | | | |
| AMAN MESSINEZIS | | ON FILE | | | | | | |
| AMAN THAKORE | | ON FILE | | | | | | |
| AMANDA BEVAN | | ON FILE | | | | | | |
| AMANDA BRADSHAW | | ON FILE | | | | | | |
| AMANDA BRIGGS | | ON FILE | | | | | | |
| AMANDA BRIGHT | | ON FILE | | | | | | |
| AMANDA BURROWS | | ON FILE | | | | | | |
| AMANDA CLAPPERTON | | ON FILE | | | | | | |
| AMANDA GOULD | | ON FILE | | | | | | |
| AMANDA HALL | | ON FILE | | | | | | |
| AMANDA HOMEWOOD | | ON FILE | | | | | | |
| AMANDA MOLYNEUX | | ON FILE | | | | | | |
| AMANDA MOORE | | ON FILE | | | | | | |
| AMANDA OGILVIE | | ON FILE | | | | | | |
| AMANDA RAINBOW | | ON FILE | | | | | | |
| AMANDA SCULLY | | ON FILE | | | | | | |
| AMANDA SIMON | | ON FILE | | | | | | |
| AMANDA SMITH | | ON FILE | | | | | | |
| AMANDA WALTERS | | ON FILE | | | | | | |
| AMANDA WOODLAND | | ON FILE | | | | | | |
| AMANDEEP GANDHI | | ON FILE | | | | | | |
| AMANDEEP UPPAL | | ON FILE | | | | | | |
| AMANE ALTURK | | ON FILE | | | | | | |
| AMANE ALTURK ☺ | | ON FILE | | | | | | |
| AMANY HAMZA | | ON FILE | | | | | | |
| AMAR AKUNURI | | ON FILE | | | | | | |
| AMAR POTEY | | ON FILE | | | | | | |
| AMARDEEP ATWAL | | ON FILE | | | | | | |
| AMARDEEP KAUR | | ON FILE | | | | | | |
| AMARE SUPREME | | ON FILE | | | | | | |
| AMARE ZELIKU | | ON FILE | | | | | | |
| AMARJIT GHALE | | ON FILE | | | | | | |
| AMBER EVANS | | ON FILE | | | | | | |
| AMBER GAYLOR | | ON FILE | | | | | | |
| AMBER MITCHELL | | ON FILE | | | | | | |
| AMBROSE PHILLIPS | | ON FILE | | | | | | |
| AMED SAFAR | | ON FILE | | | | | | |
| AMEEN HARRISS | | ON FILE | | | | | | |
| AMEER AL-KOOFEE | | ON FILE | | | | | | |
| AMEET PATEL | | ON FILE | | | | | | |
| AMELIA BURNS | | ON FILE | | | | | | |
| AMELIA DAVIS | | ON FILE | | | | | | |
| AMELIA REDMAN | | ON FILE | | | | | | |
| AMELIA REEVES | | ON FILE | | | | | | |
| AMELIA SANDU | | ON FILE | | | | | | |
| AMELIA WOOLNER | | ON FILE | | | | | | |
| AMELIE ARRAS | | ON FILE | | | | | | |
| AMER ABIHANNA | | ON FILE | | | | | | |
| AMER LALDIN | | ON FILE | | | | | | |
| AMERDEEP MANN | | ON FILE | | | | | | |
| AMERJIT JOHAL | | ON FILE | | | | | | |
| AMETOJ SINGH | | ON FILE | | | | | | |
| AMI SAUNDERS | | ON FILE | | | | | | |
| AMICIA GREEN | | ON FILE | | | | | | |
| AMIE WARNER | | ON FILE | | | | | | |
| AMILA LOKUGE | | ON FILE | | | | | | |
| AMIN ALI | | ON FILE | | | | | | |
| AMIN KARMALI | | ON FILE | | | | | | |
| AMIN MANCHESTER | | ON FILE | | | | | | |
| AMINA MARSHALL | | ON FILE | | | | | | |
| AMINA OSMAN | | ON FILE | | | | | | |
| AMINA REHMAN | | ON FILE | | | | | | |
| AMINATA KOROMA | | ON FILE | | | | | | |
| AMINE NOURI | | ON FILE | | | | | | |
| AMINUR CHOWDHURY | | ON FILE | | | | | | |
| AMINUR RAHMAN FOYEZ | | ON FILE | | | | | | |
| AMIR AFZUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMIR KARAMI | | ON FILE | | | | | | |
| AMIR NIKFEKR | | ON FILE | | | | | | |
| AMIRALI ALFIDEH | | ON FILE | | | | | | |
| AMIRHOSSEIN ESMAEELBEIKI | | ON FILE | | | | | | |
| AMIRTHALINGAM AJANTHAN | | ON FILE | | | | | | |
| AMISH SHAH | | ON FILE | | | | | | |
| AMIT BANSAL | | ON FILE | | | | | | |
| AMIT DATTANI | | ON FILE | | | | | | |
| AMIT KAPOOR | | ON FILE | | | | | | |
| AMIT LAHON | | ON FILE | | | | | | |
| AMIT PAREKH | | ON FILE | | | | | | |
| AMIT RAITHATHA | | ON FILE | | | | | | |
| AMIT SUMAL | | ON FILE | | | | | | |
| AMIT TREHAN | | ON FILE | | | | | | |
| AMITPAL AUJLA | | ON FILE | | | | | | |
| AMMAAR KHAN | | ON FILE | | | | | | |
| AMMANDEEP DHAMI | | ON FILE | | | | | | |
| AMMANOEIL MONIR | | ON FILE | | | | | | |
| AMMAR AL LAWATI | | ON FILE | | | | | | |
| AMMAR CHUGHTAI | | ON FILE | | | | | | |
| AMORNPUN CHEEPSOMSONG | | ON FILE | | | | | | |
| AMRE FAKHRY | | ON FILE | | | | | | |
| AMREEK SANGHERA | | ON FILE | | | | | | |
| AMRINDER DHILLON | | ON FILE | | | | | | |
| AMRITPAL LABANA | | ON FILE | | | | | | |
| AMRO ALOMER | | ON FILE | | | | | | |
| AMY ALLEN | | ON FILE | | | | | | |
| AMY CAMBRIDGE | | ON FILE | | | | | | |
| AMY CARNELL | | ON FILE | | | | | | |
| AMY COCKS | | ON FILE | | | | | | |
| AMY CROFT | | ON FILE | | | | | | |
| AMY DAVIES | | ON FILE | | | | | | |
| AMY GODFREY | | ON FILE | | | | | | |
| AMY GRABHAM | | ON FILE | | | | | | |
| AMY HADDEN | | ON FILE | | | | | | |
| AMY HEROD | | ON FILE | | | | | | |
| AMY JOHNSON | | ON FILE | | | | | | |
| AMY MOORE | | ON FILE | | | | | | |
| AMY O'GRADY | | ON FILE | | | | | | |
| AMY PEARSON | | ON FILE | | | | | | |
| AMY RYLETT | | ON FILE | | | | | | |
| AMY SINCLAIR | | ON FILE | | | | | | |
| AMY WINDOWS | | ON FILE | | | | | | |
| ANA ANTUNES | | ON FILE | | | | | | |
| ANA CRISTALDI CARDOSO CALDAS | | ON FILE | | | | | | |
| ANA ERCEGOVIC | | ON FILE | | | | | | |
| ANA IOSUB | | ON FILE | | | | | | |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | | ON FILE | | | | | | |
| ANA MARIA NICOLCEA | | ON FILE | | | | | | |
| ANA MILENA FERNANDEZ UMBARILA | | ON FILE | | | | | | |
| ANA NATALINA MIRANDA | | ON FILE | | | | | | |
| ANA ROMERO | | ON FILE | | | | | | |
| ANA SOFIA PEREIRA FERNANDES | | ON FILE | | | | | | |
| ANABEL SONIA BELTRAN | | ON FILE | | | | | | |
| ANABEL SPOSATO | | ON FILE | | | | | | |
| ANAÏS BOUILLARD | | ON FILE | | | | | | |
| ANAÏS CHETRIT | | ON FILE | | | | | | |
| ANAIS VAN MANEN | | ON FILE | | | | | | |
| ANALIZA LEGASPI | | ON FILE | | | | | | |
| ANAM SAYED | | ON FILE | | | | | | |
| ANA-MARIA PREDA | | ON FILE | | | | | | |
| ANAND CHOUHAN | | ON FILE | | | | | | |
| ANAND NARAN | | ON FILE | | | | | | |
| ANAND SANGER | | ON FILE | | | | | | |
| ANANDA NIYOGI | | ON FILE | | | | | | |
| ANANT BHATIA | | ON FILE | | | | | | |
| ANANTH KIDAMBI | | ON FILE | | | | | | |
| ANASS TAOUFIK | | ON FILE | | | | | | |
| ANASTASIA BABUSCA | | ON FILE | | | | | | |
| ANASTASIA BOMBRYS | | ON FILE | | | | | | |
| ANASTASIA EGOROVA | | ON FILE | | | | | | |
| ANASTASIA FRAMPTON | | ON FILE | | | | | | |
| ANASTASIOS ANDRONIDIS | | ON FILE | | | | | | |
| ANASTASIOS DENEDIOS | | ON FILE | | | | | | |
| ANATESSE HARKER | | ON FILE | | | | | | |
| ANBESA NEGUS JAHAR NAIB | | ON FILE | | | | | | |
| ANCA RALUCA MATEIAS | | ON FILE | | | | | | |
| ANDERS HOIJ | | ON FILE | | | | | | |
| ANDI MCLEAN | | ON FILE | | | | | | |
| ANDIS MITREVICS | | ON FILE | | | | | | |
| ANDJELKA SAVOVIC | | ON FILE | | | | | | |
| ANDRA NICOLAU | | ON FILE | | | | | | |
| ANDRAS BACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRAS CSANAKI | | ON FILE | | | | | | |
| ANDRAS CSEH | | ON FILE | | | | | | |
| ANDRAS SANDOR | | ON FILE | | | | | | |
| ANDRAS SIMION | | ON FILE | | | | | | |
| ANDRAS VOROS | | ON FILE | | | | | | |
| ANDRE ASTBURY-PALMER | | ON FILE | | | | | | |
| ANDRÉ BREWSTER | | ON FILE | | | | | | |
| ANDRE BUDEL | | ON FILE | | | | | | |
| ANDRE BURRELL | | ON FILE | | | | | | |
| ANDRE CHAGWEDERA | | ON FILE | | | | | | |
| ANDRE CHOURICEIRO DOS SANTOS | | ON FILE | | | | | | |
| ANDRE CLARKE | | ON FILE | | | | | | |
| ANDRE ELIAS | | ON FILE | | | | | | |
| ANDRE FARLEY | | ON FILE | | | | | | |
| ANDRE HABIB | | ON FILE | | | | | | |
| ANDRE HIGGINS | | ON FILE | | | | | | |
| ANDRE KOWALL | | ON FILE | | | | | | |
| ANDRE SITEPU | | ON FILE | | | | | | |
| ANDRE STEPHENSON-BLACK | | ON FILE | | | | | | |
| ANDREA BONCI | | ON FILE | | | | | | |
| ANDREA BREMNER | | ON FILE | | | | | | |
| ANDREA BUZZIGOLI | | ON FILE | | | | | | |
| ANDREA CUMMING | | ON FILE | | | | | | |
| ANDREA DE MARCHI | | ON FILE | | | | | | |
| ANDREA DOMENICUCCI | | ON FILE | | | | | | |
| ANDREA FRANKLIN | | ON FILE | | | | | | |
| ANDREA FRENCH | | ON FILE | | | | | | |
| ANDREA GASTON | | ON FILE | | | | | | |
| ANDREA JOLLEY | | ON FILE | | | | | | |
| ANDREA LIDDLE | | ON FILE | | | | | | |
| ANDREA MALORTIGUE | | ON FILE | | | | | | |
| ANDREA MARIN | | ON FILE | | | | | | |
| ANDREA MARTONNE HOLCZINGER | | ON FILE | | | | | | |
| ANDREA PARLAGRECO | | ON FILE | | | | | | |
| ANDREA PRIFTI | | ON FILE | | | | | | |
| ANDREA PUGH | | ON FILE | | | | | | |
| ANDREA PUTATURO | | ON FILE | | | | | | |
| ANDREA QUAYE | | ON FILE | | | | | | |
| ANDREA TORRE | | ON FILE | | | | | | |
| ANDREA TRAYLOR | | ON FILE | | | | | | |
| ANDREA WALLEN | | ON FILE | | | | | | |
| ANDREAS ANTYPAS | | ON FILE | | | | | | |
| ANDREAS AUGOUSTI | | ON FILE | | | | | | |
| ANDREAS CHARALAMBOUS | | ON FILE | | | | | | |
| ANDREAS CHRISTODOULOU | | ON FILE | | | | | | |
| ANDREAS FILIPPOU | | ON FILE | | | | | | |
| ANDREAS JUD | | ON FILE | | | | | | |
| ANDREAS KOURTI | | ON FILE | | | | | | |
| ANDREAS LAZAROU | | ON FILE | | | | | | |
| ANDREAS MULLER | | ON FILE | | | | | | |
| ANDREAS PANTELI | | ON FILE | | | | | | |
| ANDREAS ROHKRAEHMER | | ON FILE | | | | | | |
| ANDREAS SCHROEDER | | ON FILE | | | | | | |
| ANDREAS VASILARAS | | ON FILE | | | | | | |
| ANDREAS WISNIEWSKI | | ON FILE | | | | | | |
| ANDREEA BUCIUMAN | | ON FILE | | | | | | |
| ANDREEA MUNCELEANU | | ON FILE | | | | | | |
| ANDREEA SCINTEI | | ON FILE | | | | | | |
| ANDREEA-ELIZA VIERU | | ON FILE | | | | | | |
| ANDREI BEIU | | ON FILE | | | | | | |
| ANDREI GAVRILUTA | | ON FILE | | | | | | |
| ANDREI GROSU | | ON FILE | | | | | | |
| ANDREI HODOROG | | ON FILE | | | | | | |
| ANDREI IMBROVSCHI | | ON FILE | | | | | | |
| ANDREI KANCHELSKIS | | ON FILE | | | | | | |
| ANDREI MOGOS | | ON FILE | | | | | | |
| ANDREI POP | | ON FILE | | | | | | |
| ANDREI STEGARESCU | | ON FILE | | | | | | |
| ANDREI UDREA | | ON FILE | | | | | | |
| ANDREI-SORIN ILIE | | ON FILE | | | | | | |
| ANDREJ ANGELOVSKI | | ON FILE | | | | | | |
| ANDREJ BICANSKI | | ON FILE | | | | | | |
| ANDREJ CIBIK | | ON FILE | | | | | | |
| ANDREJ KOROSTYLIOV | | ON FILE | | | | | | |
| ANDREJUS BELOZIOROVAS | | ON FILE | | | | | | |
| ANDRES BALBOA LIVIS | | ON FILE | | | | | | |
| ANDRES CORREA | | ON FILE | | | | | | |
| ANDRÉS FELIPE JARAMILLO ZULUAGA | | ON FILE | | | | | | |
| ANDRES GUISADO RODRIGUEZ | | ON FILE | | | | | | |
| ANDRES ITUARTE | | ON FILE | | | | | | |
| ANDRES KAAL | | ON FILE | | | | | | |
| ANDRES PACHON | | ON FILE | | | | | | |
| ANDRES RAMOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRES RODRIGUEZ | | ON FILE | | | | | | |
| ANDRES TORO | | ON FILE | | | | | | |
| ANDREW ALEXANDROU | | ON FILE | | | | | | |
| ANDREW ALFORD | | ON FILE | | | | | | |
| ANDREW ANDERSON | | ON FILE | | | | | | |
| ANDREW ANTWI | | ON FILE | | | | | | |
| ANDREW APPLETON | | ON FILE | | | | | | |
| ANDREW BAKER | | ON FILE | | | | | | |
| ANDREW BALLARD | | ON FILE | | | | | | |
| ANDREW BANKS | | ON FILE | | | | | | |
| ANDREW BARKER | | ON FILE | | | | | | |
| ANDREW BARNES | | ON FILE | | | | | | |
| ANDREW BARSAM | | ON FILE | | | | | | |
| ANDREW BEAMISH | | ON FILE | | | | | | |
| ANDREW BEECH | | ON FILE | | | | | | |
| ANDREW BENTS | | ON FILE | | | | | | |
| ANDREW BERG | | ON FILE | | | | | | |
| ANDREW BIRKS | | ON FILE | | | | | | |
| ANDREW BISHOP | | ON FILE | | | | | | |
| ANDREW BLACKLOCK | | ON FILE | | | | | | |
| ANDREW BLAIR | | ON FILE | | | | | | |
| ANDREW BODEY | | ON FILE | | | | | | |
| ANDREW BORTHWICK | | ON FILE | | | | | | |
| ANDREW BOWERS | | ON FILE | | | | | | |
| ANDREW BOWNESS | | ON FILE | | | | | | |
| ANDREW BOYD | | ON FILE | | | | | | |
| ANDREW BROADLEY | | ON FILE | | | | | | |
| ANDREW BROOKS-DAVIS | | ON FILE | | | | | | |
| ANDREW BUCHAN | | ON FILE | | | | | | |
| ANDREW BURBURY | | ON FILE | | | | | | |
| ANDREW BURROWS | | ON FILE | | | | | | |
| ANDREW CAMPBELL | | ON FILE | | | | | | |
| ANDREW CANTLE | | ON FILE | | | | | | |
| ANDREW CARTER | | ON FILE | | | | | | |
| ANDREW CHATTEN | | ON FILE | | | | | | |
| ANDREW CHETWYND | | ON FILE | | | | | | |
| ANDREW CLEGG | | ON FILE | | | | | | |
| ANDREW COHEN | | ON FILE | | | | | | |
| ANDREW COLE | | ON FILE | | | | | | |
| ANDREW CONNOR | | ON FILE | | | | | | |
| ANDREW CONSTANTINOU | | ON FILE | | | | | | |
| ANDREW COWAN | | ON FILE | | | | | | |
| ANDREW CRAIG | | ON FILE | | | | | | |
| ANDREW CRIMP | | ON FILE | | | | | | |
| ANDREW CROMARTY | | ON FILE | | | | | | |
| ANDREW CURNOCK | | ON FILE | | | | | | |
| ANDREW CURRID | | ON FILE | | | | | | |
| ANDREW DARVILLE | | ON FILE | | | | | | |
| ANDREW DAVID HEAD | | ON FILE | | | | | | |
| ANDREW DAY | | ON FILE | | | | | | |
| ANDREW DEMETRIOU | | ON FILE | | | | | | |
| ANDREW DENNISON | | ON FILE | | | | | | |
| ANDREW DIMITROV | | ON FILE | | | | | | |
| ANDREW DODGSON | | ON FILE | | | | | | |
| ANDREW DOLMAN | | ON FILE | | | | | | |
| ANDREW DORRIAN | | ON FILE | | | | | | |
| ANDREW DOUGHTY | | ON FILE | | | | | | |
| ANDREW DOWSON | | ON FILE | | | | | | |
| ANDREW DUFFY | | ON FILE | | | | | | |
| ANDREW DUTTON | | ON FILE | | | | | | |
| ANDREW ELEFTHERIOU | | ON FILE | | | | | | |
| ANDREW ERRINGTON | | ON FILE | | | | | | |
| ANDREW EVERS | | ON FILE | | | | | | |
| ANDREW FAKE | | ON FILE | | | | | | |
| ANDREW FANDANGO | | ON FILE | | | | | | |
| ANDREW FEAKS | | ON FILE | | | | | | |
| ANDREW FERGUSON | | ON FILE | | | | | | |
| ANDREW FIDDLER | | ON FILE | | | | | | |
| ANDREW FIGGINS | | ON FILE | | | | | | |
| ANDREW FINDLAY | | ON FILE | | | | | | |
| ANDREW FOLEY | | ON FILE | | | | | | |
| ANDREW FOORD | | ON FILE | | | | | | |
| ANDREW FORDHAM | | ON FILE | | | | | | |
| ANDREW FRANCIS | | ON FILE | | | | | | |
| ANDREW GALLO | | ON FILE | | | | | | |
| ANDREW GARRAD | | ON FILE | | | | | | |
| ANDREW GAUGHT | | ON FILE | | | | | | |
| ANDREW GILBERT | | ON FILE | | | | | | |
| ANDREW GODDARD | | ON FILE | | | | | | |
| ANDREW GOUGH | | ON FILE | | | | | | |
| ANDREW GRANT | | ON FILE | | | | | | |
| ANDREW GRIFFITHS | | ON FILE | | | | | | |
| ANDREW GUNGADOO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW GUNTRIP | | ON FILE | | | | | | |
| ANDREW HALSTEAD | | ON FILE | | | | | | |
| ANDREW HAMBLIN | | ON FILE | | | | | | |
| ANDREW HARRIS | | ON FILE | | | | | | |
| ANDREW HART | | ON FILE | | | | | | |
| ANDREW HENSEY | | ON FILE | | | | | | |
| ANDREW HEPBURN | | ON FILE | | | | | | |
| ANDREW HICKERMAN | | ON FILE | | | | | | |
| ANDREW HICKMAN | | ON FILE | | | | | | |
| ANDREW HITCHEN | | ON FILE | | | | | | |
| ANDREW HOGGINS | | ON FILE | | | | | | |
| ANDREW HOLDER | | ON FILE | | | | | | |
| ANDREW HOLLIDAY | | ON FILE | | | | | | |
| ANDREW HOLMES | | ON FILE | | | | | | |
| ANDREW HOLZMAN | | ON FILE | | | | | | |
| ANDREW HOOD | | ON FILE | | | | | | |
| ANDREW HOPKINS | | ON FILE | | | | | | |
| ANDREW HOUGH | | ON FILE | | | | | | |
| ANDREW HOWARD | | ON FILE | | | | | | |
| ANDREW HUNTER | | ON FILE | | | | | | |
| ANDREW IRVINE | | ON FILE | | | | | | |
| ANDREW ISIDORO | | ON FILE | | | | | | |
| ANDREW JACK | | ON FILE | | | | | | |
| ANDREW JAMES | | ON FILE | | | | | | |
| ANDREW JAMIESON | | ON FILE | | | | | | |
| ANDREW JARRET | | ON FILE | | | | | | |
| ANDREW JEPSON | | ON FILE | | | | | | |
| ANDREW JOHN HAIGH | | ON FILE | | | | | | |
| ANDREW JOHN MAJOR | | ON FILE | | | | | | |
| ANDREW JOHNSON | | ON FILE | | | | | | |
| ANDREW JOHNSTON | | ON FILE | | | | | | |
| ANDREW JOPSON | | ON FILE | | | | | | |
| ANDREW JOSEPH | | ON FILE | | | | | | |
| ANDREW KAVANAGH | | ON FILE | | | | | | |
| ANDREW KELLEY | | ON FILE | | | | | | |
| ANDREW KELSALL | | ON FILE | | | | | | |
| ANDREW KENNETT | | ON FILE | | | | | | |
| ANDREW KEOGH | | ON FILE | | | | | | |
| ANDREW KING | | ON FILE | | | | | | |
| ANDREW KIRKPATRICK | | ON FILE | | | | | | |
| ANDREW KIRKWOOD | | ON FILE | | | | | | |
| ANDREW KIRWAN | | ON FILE | | | | | | |
| ANDREW LACE | | ON FILE | | | | | | |
| ANDREW LADLOW | | ON FILE | | | | | | |
| ANDREW LEAPER | | ON FILE | | | | | | |
| ANDREW LEMON | | ON FILE | | | | | | |
| ANDREW LINSTEAD | | ON FILE | | | | | | |
| ANDREW LITHERLAND | | ON FILE | | | | | | |
| ANDREW LOADMAN | | ON FILE | | | | | | |
| ANDREW LOCKE | | ON FILE | | | | | | |
| ANDREW LOCKLEY | | ON FILE | | | | | | |
| ANDREW LONG | | ON FILE | | | | | | |
| ANDREW LONGMORE | | ON FILE | | | | | | |
| ANDREW LOPEZ GARCIA | | ON FILE | | | | | | |
| ANDREW LOWE | | ON FILE | | | | | | |
| ANDREW LYSANDROU | | ON FILE | | | | | | |
| ANDREW MACINNES | | ON FILE | | | | | | |
| ANDREW MACPHERSON | | ON FILE | | | | | | |
| ANDREW MAGNALL | | ON FILE | | | | | | |
| ANDREW MALLARD | | ON FILE | | | | | | |
| ANDREW MASKELL | | ON FILE | | | | | | |
| ANDREW MASON | | ON FILE | | | | | | |
| ANDREW MATTHEWS | | ON FILE | | | | | | |
| ANDREW MCALISTER | | ON FILE | | | | | | |
| ANDREW MCATEER | | ON FILE | | | | | | |
| ANDREW MCCARTHY | | ON FILE | | | | | | |
| ANDREW MCDONALD | | ON FILE | | | | | | |
| ANDREW MCGUIRE | | ON FILE | | | | | | |
| ANDREW MCKEE | | ON FILE | | | | | | |
| ANDREW MCLAREN | | ON FILE | | | | | | |
| ANDREW MEALOR | | ON FILE | | | | | | |
| ANDREW MIDDLETON | | ON FILE | | | | | | |
| ANDREW MILLER | | ON FILE | | | | | | |
| ANDREW MORETON | | ON FILE | | | | | | |
| ANDREW MORRELL | | ON FILE | | | | | | |
| ANDREW MORRIS | | ON FILE | | | | | | |
| ANDREW MORRISON | | ON FILE | | | | | | |
| ANDREW MORTIMER | | ON FILE | | | | | | |
| ANDREW NELSON | | ON FILE | | | | | | |
| ANDREW NICHOLAS | | ON FILE | | | | | | |
| ANDREW NIELSEN | | ON FILE | | | | | | |
| ANDREW NORMAN | | ON FILE | | | | | | |
| ANDREW NYADU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW ORMES | | ON FILE | | | | | | |
| ANDREW OWEN | | ON FILE | | | | | | |
| ANDREW OWENS | | ON FILE | | | | | | |
| ANDREW PARKER | | ON FILE | | | | | | |
| ANDREW PARKS | | ON FILE | | | | | | |
| ANDREW PARSLOW | | ON FILE | | | | | | |
| ANDREW PARTRIDGE | | ON FILE | | | | | | |
| ANDREW PATERSON | | ON FILE | | | | | | |
| ANDREW PEACH | | ON FILE | | | | | | |
| ANDREW PEARCE | | ON FILE | | | | | | |
| ANDREW PENEYCAD | | ON FILE | | | | | | |
| ANDREW PERROTT | | ON FILE | | | | | | |
| ANDREW PIMLOTT | | ON FILE | | | | | | |
| ANDREW PITTY | | ON FILE | | | | | | |
| ANDREW QUINTAL-STEYTLER | | ON FILE | | | | | | |
| ANDREW RANKINE | | ON FILE | | | | | | |
| ANDREW REEVES | | ON FILE | | | | | | |
| ANDREW REPTON | | ON FILE | | | | | | |
| ANDREW RICE | | ON FILE | | | | | | |
| ANDREW RIDOUT | | ON FILE | | | | | | |
| ANDREW ROBBINS | | ON FILE | | | | | | |
| ANDREW ROBINSON | | ON FILE | | | | | | |
| ANDREW ROGERS | | ON FILE | | | | | | |
| ANDREW SAVINS | | ON FILE | | | | | | |
| ANDREW SCHUTT | | ON FILE | | | | | | |
| ANDREW SCOTT | | ON FILE | | | | | | |
| ANDREW SEGAL | | ON FILE | | | | | | |
| ANDREW SHANAHAN | | ON FILE | | | | | | |
| ANDREW SHARKEY | | ON FILE | | | | | | |
| ANDREW SHESTOPAL | | ON FILE | | | | | | |
| ANDREW SIDEBOTHAM | | ON FILE | | | | | | |
| ANDREW SLANEY | | ON FILE | | | | | | |
| ANDREW SLOANE | | ON FILE | | | | | | |
| ANDREW SPARKS | | ON FILE | | | | | | |
| ANDREW SPEED | | ON FILE | | | | | | |
| ANDREW STALEY | | ON FILE | | | | | | |
| ANDREW STALLARD | | ON FILE | | | | | | |
| ANDREW STANYARD | | ON FILE | | | | | | |
| ANDREW STAVRINOU | | ON FILE | | | | | | |
| ANDREW STEVENSON | | ON FILE | | | | | | |
| ANDREW STIMPSON | | ON FILE | | | | | | |
| ANDREW STREULE | | ON FILE | | | | | | |
| ANDREW SULLIVAN | | ON FILE | | | | | | |
| ANDREW TATHAM | | ON FILE | | | | | | |
| ANDREW THEODOULOU | | ON FILE | | | | | | |
| ANDREW THOMPSON | | ON FILE | | | | | | |
| ANDREW TILLOTT | | ON FILE | | | | | | |
| ANDREW TIPTON | | ON FILE | | | | | | |
| ANDREW TODD | | ON FILE | | | | | | |
| ANDREW TOWLER | | ON FILE | | | | | | |
| ANDREW TRIMBLE | | ON FILE | | | | | | |
| ANDREW TURLEY | | ON FILE | | | | | | |
| ANDREW TUSON | | ON FILE | | | | | | |
| ANDREW TZIALLI | | ON FILE | | | | | | |
| ANDREW VALENTI | | ON FILE | | | | | | |
| ANDREW WALKER | | ON FILE | | | | | | |
| ANDREW WALLER | | ON FILE | | | | | | |
| ANDREW WELLS | | ON FILE | | | | | | |
| ANDREW WESLEY | | ON FILE | | | | | | |
| ANDREW WESTCOTT | | ON FILE | | | | | | |
| ANDREW WHELAN | | ON FILE | | | | | | |
| ANDREW WHITE | | ON FILE | | | | | | |
| ANDREW WILDE | | ON FILE | | | | | | |
| ANDREW WILDER | | ON FILE | | | | | | |
| ANDREW WILKINSON | | ON FILE | | | | | | |
| ANDREW WILLIAM MCCULLOCH | | ON FILE | | | | | | |
| ANDREW WILLIAMSON | | ON FILE | | | | | | |
| ANDREW WILMOT | | ON FILE | | | | | | |
| ANDREW WOOD | | ON FILE | | | | | | |
| ANDREW WOODCOCK | | ON FILE | | | | | | |
| ANDREW WOODERS | | ON FILE | | | | | | |
| ANDREYTSEV SERHIY | | ON FILE | | | | | | |
| ANDRIS SAKINS | | ON FILE | | | | | | |
| ANDRIUS ANUSAUSKAS | | ON FILE | | | | | | |
| ANDRIUS APERAVICIUS | | ON FILE | | | | | | |
| ANDRIUS BUKAUSKAS | | ON FILE | | | | | | |
| ANDRIUS STUMBRAS | | ON FILE | | | | | | |
| ANDRIUS VAITKUS | | ON FILE | | | | | | |
| ANDRIUS VARNAUSKAS | | ON FILE | | | | | | |
| ANDRIY PIGHI KONDRATYUK | | ON FILE | | | | | | |
| ANDRJUS TAMKVAITIS | | ON FILE | | | | | | |
| ANDROS KONTOS | | ON FILE | | | | | | |
| ANDRZEJ BUCZKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ CARTER | | ON FILE | | | | | | |
| ANDRZEJ CYPEL | | ON FILE | | | | | | |
| ANDRZEJ CZARTORYJSKI | | ON FILE | | | | | | |
| ANDRZEJ DOBROWOLSKI | | ON FILE | | | | | | |
| ANDRZEJ KONIECZNY | | ON FILE | | | | | | |
| ANDRZEJ KRAJEWSKI | | ON FILE | | | | | | |
| ANDRZEJ LUBKA | | ON FILE | | | | | | |
| ANDRZEJ NOWACKI | | ON FILE | | | | | | |
| ANDRZEJ SAS | | ON FILE | | | | | | |
| ANDRZEJ STRUG | | ON FILE | | | | | | |
| ANDRZEJ SZUMKO | | ON FILE | | | | | | |
| ANDRZEJ WICIK | | ON FILE | | | | | | |
| ANDRZEJ ZAREBA | | ON FILE | | | | | | |
| ANDRZJ SHADDAD | | ON FILE | | | | | | |
| ANDY ADOW | | ON FILE | | | | | | |
| ANDY ALLTREE | | ON FILE | | | | | | |
| ANDY BEXX | | ON FILE | | | | | | |
| ANDY BLACK | | ON FILE | | | | | | |
| ANDY DENNES | | ON FILE | | | | | | |
| ANDY DUTTON | | ON FILE | | | | | | |
| ANDY EADLE | | ON FILE | | | | | | |
| ANDY ELY | | ON FILE | | | | | | |
| ANDY FRAK | | ON FILE | | | | | | |
| ANDY HINE | | ON FILE | | | | | | |
| ANDY HOLLAND | | ON FILE | | | | | | |
| ANDY LONG | | ON FILE | | | | | | |
| ANDY LOUCH | | ON FILE | | | | | | |
| ANDY MCATEER | | ON FILE | | | | | | |
| ANDY MCLEAN | | ON FILE | | | | | | |
| ANDY MINDEL | | ON FILE | | | | | | |
| ANDY MOODY | | ON FILE | | | | | | |
| ANDY MURRAY | | ON FILE | | | | | | |
| ANDY PARKER | | ON FILE | | | | | | |
| ANDY PHANG | | ON FILE | | | | | | |
| ANDY READ | | ON FILE | | | | | | |
| ANDY REECE | | ON FILE | | | | | | |
| ANDY SHELDON | | ON FILE | | | | | | |
| ANDY SIMPSON | | ON FILE | | | | | | |
| ANDY TALBOT | | ON FILE | | | | | | |
| ANDY WILSON | | ON FILE | | | | | | |
| ANDY WINMILL | | ON FILE | | | | | | |
| ANDY WINSHIP | | ON FILE | | | | | | |
| ANEETH MISTRY | | ON FILE | | | | | | |
| ANEK GREWAL | | ON FILE | | | | | | |
| ANETA BAFFIOVA | | ON FILE | | | | | | |
| ANETA FRANCIS | | ON FILE | | | | | | |
| ANETA KOCZUR | | ON FILE | | | | | | |
| ANETA SZPINDA | | ON FILE | | | | | | |
| ANGAD DHILLON | | ON FILE | | | | | | |
| ANGEL CASILLAS JOYA | | ON FILE | | | | | | |
| ANGEL KAPOOR | | ON FILE | | | | | | |
| ANGEL SANCHEZ | | ON FILE | | | | | | |
| ANGEL ZAGOROV | | ON FILE | | | | | | |
| ANGELA BEAUMONT | | ON FILE | | | | | | |
| ANGELA BONGIOVANNI | | ON FILE | | | | | | |
| ANGELA CLARKE | | ON FILE | | | | | | |
| ANGELA COZIER | | ON FILE | | | | | | |
| ANGELA DUNBAR | | ON FILE | | | | | | |
| ANGELA GAULT | | ON FILE | | | | | | |
| ANGELA GREENE | | ON FILE | | | | | | |
| ANGELA HIBBERD | | ON FILE | | | | | | |
| ANGELA ILIEVSKI | | ON FILE | | | | | | |
| ANGELA LYMAN | | ON FILE | | | | | | |
| ANGELA MCCARTER | | ON FILE | | | | | | |
| ANGELA MCGAW | | ON FILE | | | | | | |
| ANGELA MCLEAN | | ON FILE | | | | | | |
| ANGELA PITTAWAY | | ON FILE | | | | | | |
| ANGELA PROCOPIOU | | ON FILE | | | | | | |
| ANGELA PURCELL | | ON FILE | | | | | | |
| ANGELA THEOPHANOUS | | ON FILE | | | | | | |
| ANGELAINE SHADBOLT | | ON FILE | | | | | | |
| ANGELICA MARTIN | | ON FILE | | | | | | |
| ANGELIKA KUTEK | | ON FILE | | | | | | |
| ANGELIKA ZAWOJEK | | ON FILE | | | | | | |
| ANGELINA CORDOVA-TODD | | ON FILE | | | | | | |
| ANGELINA FERREIRA | | ON FILE | | | | | | |
| ANGELO FELICIELLO | | ON FILE | | | | | | |
| ANGELO NTALU | | ON FILE | | | | | | |
| ANGELO THEODOULOU | | ON FILE | | | | | | |
| ANGELO VAN HOPPE | | ON FILE | | | | | | |
| ANGELOS TALIOTIS | | ON FILE | | | | | | |
| ANGHEL BURCHECI | | ON FILE | | | | | | |
| ANGIE KNOWLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGUS BARNACLE | | ON FILE | | | | | | |
| ANGUS CARRUTHERS | | ON FILE | | | | | | |
| ANGUS CEPKA | | ON FILE | | | | | | |
| ANGUS CURTIS | | ON FILE | | | | | | |
| ANGUS DARROCH | | ON FILE | | | | | | |
| ANGUS GOTHER | | ON FILE | | | | | | |
| ANGUS MACPHERSON | | ON FILE | | | | | | |
| ANGUS WHITFIELD | | ON FILE | | | | | | |
| ANH HA TRAN | | ON FILE | | | | | | |
| ANH HOANG | | ON FILE | | | | | | |
| ANHAD OBERAI | | ON FILE | | | | | | |
| ANHAR MIAH | | ON FILE | | | | | | |
| ANIA THOMPSON | | ON FILE | | | | | | |
| ANIEL GOHIL | | ON FILE | | | | | | |
| ANIL DEWAN | | ON FILE | | | | | | |
| ANIL GURUNG | | ON FILE | | | | | | |
| ANIL THAPA | | ON FILE | | | | | | |
| ANIL VIBHANI | | ON FILE | | | | | | |
| ANIMA GUPTA AGGARWAL | | ON FILE | | | | | | |
| ANIMA RAI | | ON FILE | | | | | | |
| ANINDO MONDAL | | ON FILE | | | | | | |
| ANIRUDH CHONALAL | | ON FILE | | | | | | |
| ANIS AKRIMI | | ON FILE | | | | | | |
| ANIS AZMAN | | ON FILE | | | | | | |
| ANIS HASAN | | ON FILE | | | | | | |
| ANISA ZAFAR | | ON FILE | | | | | | |
| ANISH AMIN | | ON FILE | | | | | | |
| ANISH KUMAR | | ON FILE | | | | | | |
| ANISH MALHAN | | ON FILE | | | | | | |
| ANISH PATEL | | ON FILE | | | | | | |
| ANISHA CHOUDHURY | | ON FILE | | | | | | |
| ANISHA VEKARIA | | ON FILE | | | | | | |
| ANIT CHOUHAN | | ON FILE | | | | | | |
| ANITA BENDINSKAS | | ON FILE | | | | | | |
| ANITA GABONA | | ON FILE | | | | | | |
| ANITA JOHNSTONE | | ON FILE | | | | | | |
| ANITABEN HALAI | | ON FILE | | | | | | |
| ANJANA LAD | | ON FILE | | | | | | |
| ANJUM MALHOTRA | | ON FILE | | | | | | |
| ANKIT GURUNG | | ON FILE | | | | | | |
| ANKIT VALAMBHIA | | ON FILE | | | | | | |
| ANKUSH BHATIA | | ON FILE | | | | | | |
| ANMOL FAJAL | | ON FILE | | | | | | |
| ANMOL UPPAL | | ON FILE | | | | | | |
| ANN COWAN | | ON FILE | | | | | | |
| ANN FLYNN | | ON FILE | | | | | | |
| ANN MCGRATH | | ON FILE | | | | | | |
| ANN STALEY | | ON FILE | | | | | | |
| ANN WILSON | | ON FILE | | | | | | |
| ANNA ADEBAYO | | ON FILE | | | | | | |
| ANNA AHUJA | | ON FILE | | | | | | |
| ANNA BOVE | | ON FILE | | | | | | |
| ANNA BRAITHWAITE | | ON FILE | | | | | | |
| ANNA CAMPBELL | | ON FILE | | | | | | |
| ANNA CHETWYND-STAPYLTON | | ON FILE | | | | | | |
| ANNA CHOJNACKA | | ON FILE | | | | | | |
| ANNA GEGIER | | ON FILE | | | | | | |
| ANNA HABER | | ON FILE | | | | | | |
| ANNA HALL | | ON FILE | | | | | | |
| ANNA HARKNESS | | ON FILE | | | | | | |
| ANNA HICKS | | ON FILE | | | | | | |
| ANNA KNAP | | ON FILE | | | | | | |
| ANNA LICZBINSKA | | ON FILE | | | | | | |
| ANNA MASZNER | | ON FILE | | | | | | |
| ANNA MCLEOD | | ON FILE | | | | | | |
| ANNA MENDYK | | ON FILE | | | | | | |
| ANNA MORRISON | | ON FILE | | | | | | |
| ANNA NAGY | | ON FILE | | | | | | |
| ANNA PANPURINA | | ON FILE | | | | | | |
| ANNA PERRY | | ON FILE | | | | | | |
| ANNA RAYNER | | ON FILE | | | | | | |
| ANNA ROMANSKA WINIARSKA | | ON FILE | | | | | | |
| ANNA SAJA | | ON FILE | | | | | | |
| ANNA SEAGER | | ON FILE | | | | | | |
| ANNA SELLERS | | ON FILE | | | | | | |
| ANNA SKIBINSKA | | ON FILE | | | | | | |
| ANNA SWIDER | | ON FILE | | | | | | |
| ANNA TALEBI | | ON FILE | | | | | | |
| ANNA TWARDOWSKA | | ON FILE | | | | | | |
| ANNA WIECEK | | ON FILE | | | | | | |
| ANNABEL BOACHIE | | ON FILE | | | | | | |
| ANNABELLE SAMIOS | | ON FILE | | | | | | |
| ANNANIYA SIVARANJITHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE BOLGER | | ON FILE | | | | | | |
| ANNE HARDWICK | | ON FILE | | | | | | |
| ANNE IBRAHIM | | ON FILE | | | | | | |
| ANNE MARIE WOOD | | ON FILE | | | | | | |
| ANNE MCGRATH | | ON FILE | | | | | | |
| ANNE MILLETT | | ON FILE | | | | | | |
| ANNE NIEL | | ON FILE | | | | | | |
| ANNE XENOS | | ON FILE | | | | | | |
| ANNE-KATRIN HAIGH | | ON FILE | | | | | | |
| ANNELEAZE MARQUIS | | ON FILE | | | | | | |
| ANNELI GOLTSOVA | | ON FILE | | | | | | |
| ANNET WILLIAMS | | ON FILE | | | | | | |
| ANNETTE EDMONDSON | | ON FILE | | | | | | |
| ANNETTE EIBEN | | ON FILE | | | | | | |
| ANNETTE STEIN | | ON FILE | | | | | | |
| ANNETTE THOMPSON | | ON FILE | | | | | | |
| ANNIETH WOOLLERY PARKER | | ON FILE | | | | | | |
| ANN-MARIE SMITH | | ON FILE | | | | | | |
| ANN-MARIE WATERS | | ON FILE | | | | | | |
| ANOOP JOSHI | | ON FILE | | | | | | |
| ANOOP PRASAD | | ON FILE | | | | | | |
| ANOOP SUKUMARAN | | ON FILE | | | | | | |
| ANOUAR NSIRI | | ON FILE | | | | | | |
| ANOUSHKA SACHDEVA | | ON FILE | | | | | | |
| ANSHUMAN MALAVIYA | | ON FILE | | | | | | |
| ANSON HARRIS | | ON FILE | | | | | | |
| ANTHONIE CHIU SMIT | | ON FILE | | | | | | |
| ANTHONY AKEN | | ON FILE | | | | | | |
| ANTHONY ARTER | | ON FILE | | | | | | |
| ANTHONY ASTLEY | | ON FILE | | | | | | |
| ANTHONY BAMERT | | ON FILE | | | | | | |
| ANTHONY BEELEY | | ON FILE | | | | | | |
| ANTHONY BIBBY | | ON FILE | | | | | | |
| ANTHONY BLINCO | | ON FILE | | | | | | |
| ANTHONY BRAND | | ON FILE | | | | | | |
| ANTHONY BRENNAN | | ON FILE | | | | | | |
| ANTHONY BRODERICK | | ON FILE | | | | | | |
| ANTHONY BURNS | | ON FILE | | | | | | |
| ANTHONY BURNSIDE | | ON FILE | | | | | | |
| ANTHONY CANAVAN | | ON FILE | | | | | | |
| ANTHONY CARRELO | | ON FILE | | | | | | |
| ANTHONY CELESTIN | | ON FILE | | | | | | |
| ANTHONY CLEMENT | | ON FILE | | | | | | |
| ANTHONY COOMBES | | ON FILE | | | | | | |
| ANTHONY CURIEL | | ON FILE | | | | | | |
| ANTHONY DAY | | ON FILE | | | | | | |
| ANTHONY DE PREZZO | | ON FILE | | | | | | |
| ANTHONY DELORENZO | | ON FILE | | | | | | |
| ANTHONY DIMITROV | | ON FILE | | | | | | |
| ANTHONY DIXON | | ON FILE | | | | | | |
| ANTHONY DOUGHTY | | ON FILE | | | | | | |
| ANTHONY EDDISHAW | | ON FILE | | | | | | |
| ANTHONY EKAJEH | | ON FILE | | | | | | |
| ANTHONY FARNSWORTH | | ON FILE | | | | | | |
| ANTHONY GARTELL | | ON FILE | | | | | | |
| ANTHONY GASKIN | | ON FILE | | | | | | |
| ANTHONY GLEDHILL | | ON FILE | | | | | | |
| ANTHONY GOODMAN | | ON FILE | | | | | | |
| ANTHONY HALL | | ON FILE | | | | | | |
| ANTHONY HANCOCK | | ON FILE | | | | | | |
| ANTHONY HARRISON | | ON FILE | | | | | | |
| ANTHONY HENNESSY | | ON FILE | | | | | | |
| ANTHONY HERON | | ON FILE | | | | | | |
| ANTHONY HIRD | | ON FILE | | | | | | |
| ANTHONY HOWELLS | | ON FILE | | | | | | |
| ANTHONY HUTCHISON | | ON FILE | | | | | | |
| ANTHONY JOHN MAGUIRE | | ON FILE | | | | | | |
| ANTHONY JOHN OCONNELL | | ON FILE | | | | | | |
| ANTHONY JONES | | ON FILE | | | | | | |
| ANTHONY KENCHINGTON | | ON FILE | | | | | | |
| ANTHONY KIERAN MARTIN | | ON FILE | | | | | | |
| ANTHONY KING | | ON FILE | | | | | | |
| ANTHONY KOUMBAS | | ON FILE | | | | | | |
| ANTHONY KUSKE | | ON FILE | | | | | | |
| ANTHONY LANE | | ON FILE | | | | | | |
| ANTHONY LANGFORD | | ON FILE | | | | | | |
| ANTHONY MANFREDI | | ON FILE | | | | | | |
| ANTHONY MARTYN | | ON FILE | | | | | | |
| ANTHONY MCARTHUR | | ON FILE | | | | | | |
| ANTHONY MCCLEVERTY | | ON FILE | | | | | | |
| ANTHONY MCGRATH | | ON FILE | | | | | | |
| ANTHONY MCINTYRE | | ON FILE | | | | | | |
| ANTHONY MERCER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MERRITT | | ON FILE | | | | | | |
| ANTHONY MILAS | | ON FILE | | | | | | |
| ANTHONY MOORE | | ON FILE | | | | | | |
| ANTHONY MOREY | | ON FILE | | | | | | |
| ANTHONY MORGAN | | ON FILE | | | | | | |
| ANTHONY NORTH | | ON FILE | | | | | | |
| ANTHONY OBI | | ON FILE | | | | | | |
| ANTHONY OKUBALU | | ON FILE | | | | | | |
| ANTHONY OLII | | ON FILE | | | | | | |
| ANTHONY PADAYACHEE | | ON FILE | | | | | | |
| ANTHONY PALMER | | ON FILE | | | | | | |
| ANTHONY PARKER | | ON FILE | | | | | | |
| ANTHONY PARKINSON | | ON FILE | | | | | | |
| ANTHONY PHIPPS | | ON FILE | | | | | | |
| ANTHONY PICKARD | | ON FILE | | | | | | |
| ANTHONY PILOTTO | | ON FILE | | | | | | |
| ANTHONY PLACE | | ON FILE | | | | | | |
| ANTHONY PLEACE | | ON FILE | | | | | | |
| ANTHONY POLLARD | | ON FILE | | | | | | |
| ANTHONY PRESCOTT | | ON FILE | | | | | | |
| ANTHONY PRINZ | | ON FILE | | | | | | |
| ANTHONY RAFFERTY | | ON FILE | | | | | | |
| ANTHONY RENICKS | | ON FILE | | | | | | |
| ANTHONY ROBINS | | ON FILE | | | | | | |
| ANTHONY RODRIGUEZ | | ON FILE | | | | | | |
| ANTHONY ROSE | | ON FILE | | | | | | |
| ANTHONY SANDOVAL | | ON FILE | | | | | | |
| ANTHONY SHELTON | | ON FILE | | | | | | |
| ANTHONY STANBURY | | ON FILE | | | | | | |
| ANTHONY THEODOULOU | | ON FILE | | | | | | |
| ANTHONY TYNDALE | | ON FILE | | | | | | |
| ANTHONY VEHAR | | ON FILE | | | | | | |
| ANTHONY WEBB | | ON FILE | | | | | | |
| ANTHONY WELSH | | ON FILE | | | | | | |
| ANTHONY WILKINSON | | ON FILE | | | | | | |
| ANTHONY WITTS | | ON FILE | | | | | | |
| ANTHONY WOOD | | ON FILE | | | | | | |
| ANTHONY WROBLEWSKI | | ON FILE | | | | | | |
| ANTHONY YOUNG | | ON FILE | | | | | | |
| ANTOANETA FRANGOVA | | ON FILE | | | | | | |
| ANTOINE GOULARD | | ON FILE | | | | | | |
| ANTOINE HELSEN | | ON FILE | | | | | | |
| ANTOINE LABAT | | ON FILE | | | | | | |
| ANTOINE SIMPSON-CLARKE | | ON FILE | | | | | | |
| ANTOINETTE CUNNINGHAM | | ON FILE | | | | | | |
| ANTON DANKWAH | | ON FILE | | | | | | |
| ANTON JARVIS | | ON FILE | | | | | | |
| ANTON PLUMLEY | | ON FILE | | | | | | |
| ANTON WASSELL | | ON FILE | | | | | | |
| ANTON WISELY | | ON FILE | | | | | | |
| ANTONE GEORGIOU | | ON FILE | | | | | | |
| ANTONELLA CATALDI EVIA | | ON FILE | | | | | | |
| ANTONELLO SISTO | | ON FILE | | | | | | |
| ANTONI EQUI | | ON FILE | | | | | | |
| ANTONINO ACQUAVIVA | | ON FILE | | | | | | |
| ANTONIO ALEJANDRO | | ON FILE | | | | | | |
| ANTONIO DACOSTA | | ON FILE | | | | | | |
| ANTONIO DITRI | | ON FILE | | | | | | |
| ANTONIO DOMINGO SIMON | | ON FILE | | | | | | |
| ANTONIO GOMEZ | | ON FILE | | | | | | |
| ANTONIO JOSE RUS MARTINEZ | | ON FILE | | | | | | |
| ANTONIO LABELLA | | ON FILE | | | | | | |
| ANTONIO MATASSA | | ON FILE | | | | | | |
| ANTONIO NOBILE | | ON FILE | | | | | | |
| ANTONIO TIZZANO | | ON FILE | | | | | | |
| ANTONIO TROTTA | | ON FILE | | | | | | |
| ANTONIO UFANO | | ON FILE | | | | | | |
| ANTONIOS ANDROULAKAKIS | | ON FILE | | | | | | |
| ANTON-JARI DESAI-PAULDEN | | ON FILE | | | | | | |
| ANTONS BELKOVICS | | ON FILE | | | | | | |
| ANTONY ATKINSON | | ON FILE | | | | | | |
| ANTONY CHAMBERS | | ON FILE | | | | | | |
| ANTONY CLUBLEY | | ON FILE | | | | | | |
| ANTONY COTTERILL | | ON FILE | | | | | | |
| ANTONY DAVIS | | ON FILE | | | | | | |
| ANTONY DENYER | | ON FILE | | | | | | |
| ANTONY FREE | | ON FILE | | | | | | |
| ANTONY KING | | ON FILE | | | | | | |
| ANTONY KWOK | | ON FILE | | | | | | |
| ANTONY LEADBETTER | | ON FILE | | | | | | |
| ANTONY LINGARD | | ON FILE | | | | | | |
| ANTONY MEE | | ON FILE | | | | | | |
| ANTONY PETROU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONY POPADIC | | ON FILE | | | | | | |
| ANTONY REYNOLDS | | ON FILE | | | | | | |
| ANTONY RIVERS | | ON FILE | | | | | | |
| ANTONY SEHMAR | | ON FILE | | | | | | |
| ANTONY SHAW | | ON FILE | | | | | | |
| ANTONY SMITH | | ON FILE | | | | | | |
| ANTONY WILKINSON | | ON FILE | | | | | | |
| ANTZELO BELLAI | | ON FILE | | | | | | |
| ANUP MATHARU | | ON FILE | | | | | | |
| ANUPAM ABEDIN | | ON FILE | | | | | | |
| ANUPAM RAI | | ON FILE | | | | | | |
| ANURADHA KHOSLA | | ON FILE | | | | | | |
| ANVESH KUMAR | | ON FILE | | | | | | |
| ANYA HERLEY | | ON FILE | | | | | | |
| AONGHAS MACDONALD | | ON FILE | | | | | | |
| AOQIANG ZHANG | | ON FILE | | | | | | |
| AOXIANG YU | | ON FILE | | | | | | |
| APOLLON GEROLYMBOS | | ON FILE | | | | | | |
| APOSTOLOS MARLAGKOUTSOS | | ON FILE | | | | | | |
| APRIL BROWN | | ON FILE | | | | | | |
| APRIL GALLAGHER | | ON FILE | | | | | | |
| APRIL MOLYNEUX | | ON FILE | | | | | | |
| APRIL THOMAS | | ON FILE | | | | | | |
| APROOP BHAVE | | ON FILE | | | | | | |
| APURV MISHRA | | ON FILE | | | | | | |
| AQIB MUSHTAQ | | ON FILE | | | | | | |
| ARAFATH MIAH | | ON FILE | | | | | | |
| ARAN SIDHU | | ON FILE | | | | | | |
| ARAN WARD SELL | | ON FILE | | | | | | |
| ARASH MORAVEJ TORBATI | | ON FILE | | | | | | |
| ARAVINTHAN KANTHASAMYTHURAI | | ON FILE | | | | | | |
| ARBA GORANI | | ON FILE | | | | | | |
| ARCHIE CHASE | | ON FILE | | | | | | |
| ARCHIE COLQUHOUN | | ON FILE | | | | | | |
| ARCHIE COUSINS | | ON FILE | | | | | | |
| AREEB SHARIF | | ON FILE | | | | | | |
| ARFAN HUSSAIN | | ON FILE | | | | | | |
| ARFATH MIAH | | ON FILE | | | | | | |
| ARI BIRNBAUM | | ON FILE | | | | | | |
| ARIADNI MAKRYLIOTAKI | | ON FILE | | | | | | |
| ARIAN SARRAFAN | | ON FILE | | | | | | |
| ARIANNA TROZZE | | ON FILE | | | | | | |
| ARIE WEISSMANN | | ON FILE | | | | | | |
| ARIES ALEXANDER HAROLD AQUITANIA | | ON FILE | | | | | | |
| ARIES OGBUOKIRI | | ON FILE | | | | | | |
| ARIF WAHID | | ON FILE | | | | | | |
| ARIFA SOSAN | | ON FILE | | | | | | |
| ARINZE EZE | | ON FILE | | | | | | |
| ARISTOS ARISTODEMOU | | ON FILE | | | | | | |
| ARIZECHI OGWUELEKA | | ON FILE | | | | | | |
| ARJAN KALLAR | | ON FILE | | | | | | |
| ARJIN PISHDARY | | ON FILE | | | | | | |
| ARJUN ANAND | | ON FILE | | | | | | |
| ARJUN JASSAL | | ON FILE | | | | | | |
| ARJUN KHAREL | | ON FILE | | | | | | |
| ARJUN MISTRY | | ON FILE | | | | | | |
| ARJUN NESARATNAM | | ON FILE | | | | | | |
| ARJUN RAWAT | | ON FILE | | | | | | |
| ARJUN SIDHU | | ON FILE | | | | | | |
| ARKADI SHETSIRULI | | ON FILE | | | | | | |
| ARKADIUSZ BIERNACKI | | ON FILE | | | | | | |
| ARKADIUSZ EDWARD GRUND | | ON FILE | | | | | | |
| ARKADIUSZ GORZKA | | ON FILE | | | | | | |
| ARKADIUSZ KASZEWSKI | | ON FILE | | | | | | |
| ARKADIUSZ PRUCHNIAK | | ON FILE | | | | | | |
| ARKADIUSZ PYTEL | | ON FILE | | | | | | |
| ARKADIUSZ WOSIK | | ON FILE | | | | | | |
| ARKADIUSZ ZAREBSKI | | ON FILE | | | | | | |
| ARKAN KHEDAIR | | ON FILE | | | | | | |
| ARLETA ANGELIKA MAIA | | ON FILE | | | | | | |
| ARMAN ABBASI | | ON FILE | | | | | | |
| ARMANDO BARBOSA | | ON FILE | | | | | | |
| ARMANDS VAIDALIS | | ON FILE | | | | | | |
| ARMANTO KOTSIAI | | ON FILE | | | | | | |
| ARMARNI GRIFFITHS | | ON FILE | | | | | | |
| ARMINDER PAHAL | | ON FILE | | | | | | |
| ARNAUD ADRIAN | | ON FILE | | | | | | |
| ARNAUD BENOIT | | ON FILE | | | | | | |
| ARNAUD LAMOTTE | | ON FILE | | | | | | |
| ARNAUD MARLIER | | ON FILE | | | | | | |
| ARNE TREBLE | | ON FILE | | | | | | |
| ARNIS ALTENS | | ON FILE | | | | | | |
| ARNOLD FOSTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNOLD TARSOLY | | ON FILE | | | | | | |
| ARNOLD TOTH | | ON FILE | | | | | | |
| ARNOUD WEISZ | | ON FILE | | | | | | |
| ARON BLANK | | ON FILE | | | | | | |
| ARON CROCKER | | ON FILE | | | | | | |
| ARON HING | | ON FILE | | | | | | |
| ARON HUSZAR | | ON FILE | | | | | | |
| ARON INGELBRECHT | | ON FILE | | | | | | |
| ARON MELLOR | | ON FILE | | | | | | |
| ARONDEL JULES | | ON FILE | | | | | | |
| AROON BHATTIA | | ON FILE | | | | | | |
| ARPAD KISFALUDY | | ON FILE | | | | | | |
| ARRAN BROUGH | | ON FILE | | | | | | |
| ARRAN CARTIE | | ON FILE | | | | | | |
| ARRAN CRUICKSHANK | | ON FILE | | | | | | |
| ARRAN HAYRE | | ON FILE | | | | | | |
| ARRAN PLATNAUER | | ON FILE | | | | | | |
| ARRAN ROBERTSON | | ON FILE | | | | | | |
| ARRAN SHEPPARD | | ON FILE | | | | | | |
| ARRATE DE LA CRUZ | | ON FILE | | | | | | |
| ARRON CALDER | | ON FILE | | | | | | |
| ARRON GREENAN | | ON FILE | | | | | | |
| ARRON HARRISON | | ON FILE | | | | | | |
| ARRON MCARTHUR | | ON FILE | | | | | | |
| ARRON PATEL | | ON FILE | | | | | | |
| ARRON ROMEO | | ON FILE | | | | | | |
| ARSALAN MOTAVALI | | ON FILE | | | | | | |
| ARSALAN ZAIDI | | ON FILE | | | | | | |
| ARSEN MATAJ | | ON FILE | | | | | | |
| ARSENIY KLEKOVKIN | | ON FILE | | | | | | |
| ARSENY KLEKOVKIN | | ON FILE | | | | | | |
| ARSHAD HUSSAIN | | ON FILE | | | | | | |
| ARSHAD MEHMOOD | | ON FILE | | | | | | |
| ARSI HYVÄRINEN | | ON FILE | | | | | | |
| ARTENISA DAMAI | | ON FILE | | | | | | |
| ARTHUR ALLISON | | ON FILE | | | | | | |
| ARTHUR ARIAMA | | ON FILE | | | | | | |
| ARTHUR CHARLES RASON | | ON FILE | | | | | | |
| ARTHUR COLEMAN | | ON FILE | | | | | | |
| ARTHUR GREEN | | ON FILE | | | | | | |
| ARTHUR GUINET | | ON FILE | | | | | | |
| ARTHUR HO | | ON FILE | | | | | | |
| ARTHUR HOLMES | | ON FILE | | | | | | |
| ARTHUR JOHANET | | ON FILE | | | | | | |
| ARTHUR MARSH | | ON FILE | | | | | | |
| ARTHUR MENDEZ | | ON FILE | | | | | | |
| ARTHUR MILANZI | | ON FILE | | | | | | |
| ARTHUR NICHOLSON | | ON FILE | | | | | | |
| ARTHUR RAFFERTY | | ON FILE | | | | | | |
| ARTUR ANDERSON | | ON FILE | | | | | | |
| ARTUR BORKOWSKI | | ON FILE | | | | | | |
| ARTUR DENIS | | ON FILE | | | | | | |
| ARTUR DUJS | | ON FILE | | | | | | |
| ARTUR FRON | | ON FILE | | | | | | |
| ARTUR GRABOWSKI | | ON FILE | | | | | | |
| ARTUR GRUSZECKI | | ON FILE | | | | | | |
| ARTUR JASTRZEBSKI | | ON FILE | | | | | | |
| ARTUR KELLNER | | ON FILE | | | | | | |
| ARTUR KUJAWA | | ON FILE | | | | | | |
| ARTUR LAJKA | | ON FILE | | | | | | |
| ARTUR LICHACZ | | ON FILE | | | | | | |
| ARTUR PALUCHOWSKI | | ON FILE | | | | | | |
| ARTUR REJDAK | | ON FILE | | | | | | |
| ARTUR RYMSZA | | ON FILE | | | | | | |
| ARTUR SKIERS | | ON FILE | | | | | | |
| ARTUR STACHOW | | ON FILE | | | | | | |
| ARTUR SZCZESNY | | ON FILE | | | | | | |
| ARTUR WIATRZYK | | ON FILE | | | | | | |
| ARTUR ZUBAVLENKO | | ON FILE | | | | | | |
| ARTURAS PILEVICIUS | | ON FILE | | | | | | |
| ARTURS GARAIS | | ON FILE | | | | | | |
| ARTURS GRIGALS | | ON FILE | | | | | | |
| ARTŪRS LIBERTS | | ON FILE | | | | | | |
| ARTYOM JACKSON | | ON FILE | | | | | | |
| ARUL NADESSAMOORTHY | | ON FILE | | | | | | |
| ARUNAN SAPANATHAN | | ON FILE | | | | | | |
| ARUNAN SENATHIRAJAH | | ON FILE | | | | | | |
| ARUNAS BUDRYS | | ON FILE | | | | | | |
| ARUNAS BUGA | | ON FILE | | | | | | |
| ARUNAS GUMBELEVICIUS | | ON FILE | | | | | | |
| ARUNAS JAKUMAVICIUS | | ON FILE | | | | | | |
| ARUNAS KOVALENKO | | ON FILE | | | | | | |
| ARUNAS SELEVAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARUNJOT SINGH | | ON FILE | | | | | | |
| ARVIN FELTHAM | | ON FILE | | | | | | |
| ARVIN YARAGHCHIAN | | ON FILE | | | | | | |
| ARVINDER GREWAL | | ON FILE | | | | | | |
| ARVINDER JASS | | ON FILE | | | | | | |
| ARWEL JONES | | ON FILE | | | | | | |
| ASAD ABBAS | | ON FILE | | | | | | |
| ASAD BAIG | | ON FILE | | | | | | |
| ASAD HUSSAIN | | ON FILE | | | | | | |
| ASAD REHMAN | | ON FILE | | | | | | |
| ASAD SADDIQUE | | ON FILE | | | | | | |
| ASANKA DISSANAYAKE | | ON FILE | | | | | | |
| ASH COMPY | | ON FILE | | | | | | |
| ASH LAPOMPE | | ON FILE | | | | | | |
| ASH LOWBRIDGE | | ON FILE | | | | | | |
| ASHA PARMAR | | ON FILE | | | | | | |
| ASHAN RASHID | | ON FILE | | | | | | |
| ASHANTI NINDI | | ON FILE | | | | | | |
| ASHER TAN | | ON FILE | | | | | | |
| ASHFORD BAIN | | ON FILE | | | | | | |
| ASHKAN KHOSH GHALB | | ON FILE | | | | | | |
| ASHKAN ORANGUE-KHADIVI | | ON FILE | | | | | | |
| ASHLEY BLIGH | | ON FILE | | | | | | |
| ASHLEY BRUNDELL | | ON FILE | | | | | | |
| ASHLEY BULL | | ON FILE | | | | | | |
| ASHLEY COX | | ON FILE | | | | | | |
| ASHLEY DAVIES | | ON FILE | | | | | | |
| ASHLEY DERRICK | | ON FILE | | | | | | |
| ASHLEY EISEN | | ON FILE | | | | | | |
| ASHLEY FINCH | | ON FILE | | | | | | |
| ASHLEY FRANCIS | | ON FILE | | | | | | |
| ASHLEY GATWARD | | ON FILE | | | | | | |
| ASHLEY HAMMOND | | ON FILE | | | | | | |
| ASHLEY JARRATT | | ON FILE | | | | | | |
| ASHLEY JOSEPHS | | ON FILE | | | | | | |
| ASHLEY KELLEY | | ON FILE | | | | | | |
| ASHLEY KUCHERERA | | ON FILE | | | | | | |
| ASHLEY LEACH-ASLAM | | ON FILE | | | | | | |
| ASHLEY LEE | | ON FILE | | | | | | |
| ASHLEY MENDLESOHN | | ON FILE | | | | | | |
| ASHLEY MORRIS | | ON FILE | | | | | | |
| ASHLEY MORTIMER | | ON FILE | | | | | | |
| ASHLEY MULLA | | ON FILE | | | | | | |
| ASHLEY PATTERSON | | ON FILE | | | | | | |
| ASHLEY PRICE | | ON FILE | | | | | | |
| ASHLEY REVILL | | ON FILE | | | | | | |
| ASHLEY RYDER | | ON FILE | | | | | | |
| ASHLEY SEKANI MCGILL ALLEN | | ON FILE | | | | | | |
| ASHLEY SHERWOOD | | ON FILE | | | | | | |
| ASHLEY SPENCER | | ON FILE | | | | | | |
| ASHLEY STANLEY | | ON FILE | | | | | | |
| ASHLEY STEVENS | | ON FILE | | | | | | |
| ASHLEY STIRLAND | | ON FILE | | | | | | |
| ASHLEY THOMPSON | | ON FILE | | | | | | |
| ASHLEY WILLIAMS | | ON FILE | | | | | | |
| ASHLEY WOOLLEY-KHAN | | ON FILE | | | | | | |
| ASHLEY WORNE | | ON FILE | | | | | | |
| ASHLEY-DANIEL MACKLE | | ON FILE | | | | | | |
| ASHOK MENON | | ON FILE | | | | | | |
| ASHRAF ELFAKI | | ON FILE | | | | | | |
| ASHRAF ELREFAEY | | ON FILE | | | | | | |
| ASHRAF MOHAMED | | ON FILE | | | | | | |
| ASHRAFUL HOQUE | | ON FILE | | | | | | |
| ASHRIF PARKER | | ON FILE | | | | | | |
| ASHRIKA KHOT | | ON FILE | | | | | | |
| ASHTON PRICE | | ON FILE | | | | | | |
| ASHTON SHEPPARD | | ON FILE | | | | | | |
| ASHWIN LAL | | ON FILE | | | | | | |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | | ON FILE | | | | | | |
| ASIM ALMARHOUMI | | ON FILE | | | | | | |
| ASIM JAMIL | | ON FILE | | | | | | |
| ASIM MOHAMMED | | ON FILE | | | | | | |
| ASIM SIDDIQI | | ON FILE | | | | | | |
| ASSAN MAGNUS WADE AALEN | | ON FILE | | | | | | |
| ASTIJUS TAURAS | | ON FILE | | | | | | |
| ATAJAN ALIMOV | | ON FILE | | | | | | |
| ATANAS PASHOV | | ON FILE | | | | | | |
| ATANAS TODOROV | | ON FILE | | | | | | |
| ATHANASIOS OIKONOMOPOULOS | | ON FILE | | | | | | |
| ATHANASIOS PANAGOS | | ON FILE | | | | | | |
| ATHANASIOS PAVLIDOU | | ON FILE | | | | | | |
| ATHANASIOS SAKKOULIS | | ON FILE | | | | | | |
| ATHANASIOS VERVENIOTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATHAVANRAJ SIVAKUMARAN | | ON FILE | | | | | | |
| ATHEER KAHTAN MIHSIN | | ON FILE | | | | | | |
| ATIF JANJUA | | ON FILE | | | | | | |
| ATILA HUSSEIN | | ON FILE | | | | | | |
| ATISH SAHOTA | | ON FILE | | | | | | |
| ATISH SWALI | | ON FILE | | | | | | |
| ATMAN TAKALI | | ON FILE | | | | | | |
| ATTA-UL MANNAN | | ON FILE | | | | | | |
| ATTILA BALLA | | ON FILE | | | | | | |
| ATTILA CSANAKI | | ON FILE | | | | | | |
| ATTILA HAGA | | ON FILE | | | | | | |
| ATTILA ILYES | | ON FILE | | | | | | |
| ATTILA SALYA | | ON FILE | | | | | | |
| ATTILA SZOMMER | | ON FILE | | | | | | |
| AUDRIUS JUREVIČIUS | | ON FILE | | | | | | |
| AUDRIUS TAMOSIUNAS | | ON FILE | | | | | | |
| AUGUSTO TRISTE | | ON FILE | | | | | | |
| AUNG TUN | | ON FILE | | | | | | |
| AURANGZEB CHAUDHRY | | ON FILE | | | | | | |
| AURELIAN NICOLAICA | | ON FILE | | | | | | |
| AURELIAN-OCTAVIAN BUZDUCEA | | ON FILE | | | | | | |
| AURÉLIEN BERTAUX | | ON FILE | | | | | | |
| AURELIJA GERNE | | ON FILE | | | | | | |
| AURELIJA JANCAK | | ON FILE | | | | | | |
| AURÉLIO REIS | | ON FILE | | | | | | |
| AURIMAS APERAVICIUS | | ON FILE | | | | | | |
| AURIMAS PRAKAPAS | | ON FILE | | | | | | |
| AURORA CESARI | | ON FILE | | | | | | |
| AUSRA SIAULIENE | | ON FILE | | | | | | |
| AUSRIUS BALNYS | | ON FILE | | | | | | |
| AUSTEN ROPER | | ON FILE | | | | | | |
| AUSTIN ANDERSON | | ON FILE | | | | | | |
| AVANISH KATKORIA | | ON FILE | | | | | | |
| AVES WENCEL | | ON FILE | | | | | | |
| AVI ORENSTEIN | | ON FILE | | | | | | |
| AVINASH SHRESTHA | | ON FILE | | | | | | |
| AVNISH PATEL | | ON FILE | | | | | | |
| AVRIL RAE | | ON FILE | | | | | | |
| AVRON GOSS | | ON FILE | | | | | | |
| AVTAR NAFRI | | ON FILE | | | | | | |
| AWAIS ALI | | ON FILE | | | | | | |
| AWAIS KHALID | | ON FILE | | | | | | |
| AWAIS RANGZEB | | ON FILE | | | | | | |
| AWAL NOOR | | ON FILE | | | | | | |
| AXL BELL | | ON FILE | | | | | | |
| AXL CRAWFORD | | ON FILE | | | | | | |
| AYAAZ HABIB | | ON FILE | | | | | | |
| AYAD DIBIS | | ON FILE | | | | | | |
| AYAN DAS | | ON FILE | | | | | | |
| AYDA LAWAL | | ON FILE | | | | | | |
| AYE THANT | | ON FILE | | | | | | |
| AYESHA NASEEM | | ON FILE | | | | | | |
| AYMAN FARIS | | ON FILE | | | | | | |
| AYMERIC HOUSEZ | | ON FILE | | | | | | |
| AYO BETIKU | | ON FILE | | | | | | |
| AYODELE BANDELE | | ON FILE | | | | | | |
| AYOMIDOTUN ODUPITAN | | ON FILE | | | | | | |
| AYOMIKUN OLUMUYIWA | | ON FILE | | | | | | |
| AYONI WILLIAMS | | ON FILE | | | | | | |
| AYO-OLA ADESANYA | | ON FILE | | | | | | |
| AYRTON BEARD | | ON FILE | | | | | | |
| AYRTON LEITH | | ON FILE | | | | | | |
| AYRTON MOREY | | ON FILE | | | | | | |
| AYSEGUL GUZEL | | ON FILE | | | | | | |
| AYUB NUR | | ON FILE | | | | | | |
| AYUK MISPAH ENOW NDIP | | ON FILE | | | | | | |
| AYYAZ AHMAD | | ON FILE | | | | | | |
| AZAD HASO | | ON FILE | | | | | | |
| AZADDEAN CHAOUCHE | | ON FILE | | | | | | |
| AZADUR RAHMAN | | ON FILE | | | | | | |
| AZAM RAOUF | | ON FILE | | | | | | |
| AZEEM NAEEM | | ON FILE | | | | | | |
| AZEEM RAJA | | ON FILE | | | | | | |
| AZIZ DURRANI | | ON FILE | | | | | | |
| AZRI AZERAI | | ON FILE | | | | | | |
| AZUBUIKE CHILE | | ON FILE | | | | | | |
| AZWAN ISA | | ON FILE | | | | | | |
| BA HANG LEE | | ON FILE | | | | | | |
| BABAJIDE ADESINA | | ON FILE | | | | | | |
| BABAJIDE ADETOWUBO | | ON FILE | | | | | | |
| BABAK DEHGHAN | | ON FILE | | | | | | |
| BABALOLA ADENUGA | | ON FILE | | | | | | |
| BABATUNDE ALABI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BABATUNDE MACAULAY | | ON FILE | | | | | | |
| BABATUNDE MOSAKU | | ON FILE | | | | | | |
| BABATUNDE OLAGUNJU | | ON FILE | | | | | | |
| BABS KHALIDSON | | ON FILE | | | | | | |
| BACIU LUCIAN | | ON FILE | | | | | | |
| BADSHAH HUSSAIN | | ON FILE | | | | | | |
| BAGVATI PATEL | | ON FILE | | | | | | |
| BAHA ALARARI | | ON FILE | | | | | | |
| BAIBA ZOMMERE | | ON FILE | | | | | | |
| BAILEY FORBES | | ON FILE | | | | | | |
| BAILEY KELLEY-CAMPBELL | | ON FILE | | | | | | |
| BALAJI DOURAISWAMI | | ON FILE | | | | | | |
| BALAZS KERESZT | | ON FILE | | | | | | |
| BALAZS KOSZO | | ON FILE | | | | | | |
| BALAZS SZABO | | ON FILE | | | | | | |
| BALAZS ZELEI | | ON FILE | | | | | | |
| BALINT PAULA | | ON FILE | | | | | | |
| BALJINDER VIRDEE | | ON FILE | | | | | | |
| BALJIT MEHAT | | ON FILE | | | | | | |
| BALKAR SINGH | | ON FILE | | | | | | |
| BAMIDELE AIYESA | | ON FILE | | | | | | |
| BAN CHE | | ON FILE | | | | | | |
| BANDELE LEWIS | | ON FILE | | | | | | |
| BAPTISTE BORDEREAU | | ON FILE | | | | | | |
| BARAN ULUTAS | | ON FILE | | | | | | |
| BÁRBARA ABREU | | ON FILE | | | | | | |
| BARBARA BOYLAN | | ON FILE | | | | | | |
| BARBARA MUCHA | | ON FILE | | | | | | |
| BARBARA NASH | | ON FILE | | | | | | |
| BARBARELLA PALMER MENDOZA | | ON FILE | | | | | | |
| BARBRO REES | | ON FILE | | | | | | |
| BAREND HEMMES | | ON FILE | | | | | | |
| BARETT DULGUERIAN | | ON FILE | | | | | | |
| BARNA KONYVES | | ON FILE | | | | | | |
| BARNABY DAVIES | | ON FILE | | | | | | |
| BARNABY ISKANDER-REYNOLDS | | ON FILE | | | | | | |
| BARNEY WATKINSON | | ON FILE | | | | | | |
| BARRIE FAGAN | | ON FILE | | | | | | |
| BARRINGTON POPO | | ON FILE | | | | | | |
| BARRY ALMOND | | ON FILE | | | | | | |
| BARRY BAPTISE-WILLIAMS | | ON FILE | | | | | | |
| BARRY BARNARD | | ON FILE | | | | | | |
| BARRY CONNOLLY | | ON FILE | | | | | | |
| BARRY CUSSICK | | ON FILE | | | | | | |
| BARRY GRIGOR | | ON FILE | | | | | | |
| BARRY HILTON | | ON FILE | | | | | | |
| BARRY HOON | | ON FILE | | | | | | |
| BARRY HYACINTH | | ON FILE | | | | | | |
| BARRY JEFFRIES | | ON FILE | | | | | | |
| BARRY LEE MCCABE | | ON FILE | | | | | | |
| BARRY MAC MAHON | | ON FILE | | | | | | |
| BARRY MAGUIRE | | ON FILE | | | | | | |
| BARRY MANN | | ON FILE | | | | | | |
| BARRY MCCABE | | ON FILE | | | | | | |
| BARRY MILNE | | ON FILE | | | | | | |
| BARRY MUNCKTON | | ON FILE | | | | | | |
| BARRY MUNDY | | ON FILE | | | | | | |
| BARRY NEEDLE | | ON FILE | | | | | | |
| BARRY RODICK | | ON FILE | | | | | | |
| BARRY SAUNDERS | | ON FILE | | | | | | |
| BARRY SIMPSON | | ON FILE | | | | | | |
| BARRY TOOLE | | ON FILE | | | | | | |
| BARRY TSAI | | ON FILE | | | | | | |
| BARRY WALLEDGE | | ON FILE | | | | | | |
| BARRY WELCH | | ON FILE | | | | | | |
| BARS KESKINTURK | | ON FILE | | | | | | |
| BART BOUMANS | | ON FILE | | | | | | |
| BART SENGERS | | ON FILE | | | | | | |
| BARTLOMIEJ BARANOWSKI | | ON FILE | | | | | | |
| BARTLOMIEJ DEBNO-ARTWINSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ KUBISIAK | | ON FILE | | | | | | |
| BARTLOMIEJ PANFIL | | ON FILE | | | | | | |
| BARTOSZ CHRUPALA | | ON FILE | | | | | | |
| BARTOSZ CUPESKI | | ON FILE | | | | | | |
| BARTOSZ DZIAMSKI | | ON FILE | | | | | | |
| BARTOSZ MARCINIAK | | ON FILE | | | | | | |
| BARTOSZ WOZNIAK | | ON FILE | | | | | | |
| BARTOSZ ZABOJSZCZA | | ON FILE | | | | | | |
| BASEM MOHAMED | | ON FILE | | | | | | |
| BASHAR N GH H KERMANI | | ON FILE | | | | | | |
| BASHARAT MAHMOOD | | ON FILE | | | | | | |
| BASHIR HUSSEIN | | ON FILE | | | | | | |
| BASHIR JASIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BASILES STEFANIS | | ON FILE | | | | | | |
| BASTIEN DESTEUQUE | | ON FILE | | | | | | |
| BAWAN DAVID | | ON FILE | | | | | | |
| BEA GOBLE | | ON FILE | | | | | | |
| BEATA CHMIELECKA | | ON FILE | | | | | | |
| BEATA FIGIEL | | ON FILE | | | | | | |
| BEATA JANCSO | | ON FILE | | | | | | |
| BEATE RABINOVICA | | ON FILE | | | | | | |
| BEAU DUFFY | | ON FILE | | | | | | |
| BEAUTY BHOWMIK | | ON FILE | | | | | | |
| BECK FIDDY | | ON FILE | | | | | | |
| BEHZAD ABEDI | | ON FILE | | | | | | |
| BEJJY MULENGA | | ON FILE | | | | | | |
| BELA CSENKI | | ON FILE | | | | | | |
| BELA GERE | | ON FILE | | | | | | |
| BELINDA ASHTON | | ON FILE | | | | | | |
| BELINDA JIAO | | ON FILE | | | | | | |
| BELMA AHMEDOVA | | ON FILE | | | | | | |
| BELWAR MATIN | | ON FILE | | | | | | |
| BEN AARON DAVIES | | ON FILE | | | | | | |
| BEN ADDISON | | ON FILE | | | | | | |
| BEN ALI | | ON FILE | | | | | | |
| BEN ALLINGTON | | ON FILE | | | | | | |
| BEN ANDERSON | | ON FILE | | | | | | |
| BEN ANDRE | | ON FILE | | | | | | |
| BEN ARDEHALI | | ON FILE | | | | | | |
| BEN BAGLEY | | ON FILE | | | | | | |
| BEN BARRAS | | ON FILE | | | | | | |
| BEN BAXTER | | ON FILE | | | | | | |
| BEN BLACKBURN | | ON FILE | | | | | | |
| BEN BOARDMAN | | ON FILE | | | | | | |
| BEN BRISTOW | | ON FILE | | | | | | |
| BEN BROWN | | ON FILE | | | | | | |
| BEN BULL | | ON FILE | | | | | | |
| BEN BUSSELL | | ON FILE | | | | | | |
| BEN BUTCHER | | ON FILE | | | | | | |
| BEN CHAMBERS | | ON FILE | | | | | | |
| BEN CHARLES | | ON FILE | | | | | | |
| BEN CHATER | | ON FILE | | | | | | |
| BEN CHENDER | | ON FILE | | | | | | |
| BEN CLARK | | ON FILE | | | | | | |
| BEN COOPER | | ON FILE | | | | | | |
| BEN DARRAH | | ON FILE | | | | | | |
| BEN DAVEY | | ON FILE | | | | | | |
| BEN DAVIES | | ON FILE | | | | | | |
| BEN DEME | | ON FILE | | | | | | |
| BEN DIDCOTE | | ON FILE | | | | | | |
| BEN DOMICAN | | ON FILE | | | | | | |
| BEN DUNN | | ON FILE | | | | | | |
| BEN DWYER | | ON FILE | | | | | | |
| BEN ELDERGILL | | ON FILE | | | | | | |
| BEN EMERSON | | ON FILE | | | | | | |
| BEN FLIPPANCE | | ON FILE | | | | | | |
| BEN FOLEY | | ON FILE | | | | | | |
| BEN FORBES | | ON FILE | | | | | | |
| BEN FORSYTH JOHNSON | | ON FILE | | | | | | |
| BEN FRENCH | | ON FILE | | | | | | |
| BEN FROUD | | ON FILE | | | | | | |
| BEN FROUGHI | | ON FILE | | | | | | |
| BEN GALLARD | | ON FILE | | | | | | |
| BEN GARRETT | | ON FILE | | | | | | |
| BEN GODDARD | | ON FILE | | | | | | |
| BEN GRECH | | ON FILE | | | | | | |
| BEN GUYATT | | ON FILE | | | | | | |
| BEN HARDMAN | | ON FILE | | | | | | |
| BEN HATHAWAY | | ON FILE | | | | | | |
| BEN HENRY | | ON FILE | | | | | | |
| BEN HEPWORTH | | ON FILE | | | | | | |
| BEN HOLTBY | | ON FILE | | | | | | |
| BEN HONAN | | ON FILE | | | | | | |
| BEN IMRIE | | ON FILE | | | | | | |
| BEN INGAMELLS | | ON FILE | | | | | | |
| BEN JEWELL | | ON FILE | | | | | | |
| BEN JOHN DUARTE DE CASTRO | | ON FILE | | | | | | |
| BEN JOLLEY | | ON FILE | | | | | | |
| BEN KENMORE | | ON FILE | | | | | | |
| BEN KINSLOW | | ON FILE | | | | | | |
| BEN KITCHING | | ON FILE | | | | | | |
| BEN KNOWLES | | ON FILE | | | | | | |
| BEN LANG | | ON FILE | | | | | | |
| BEN LAWSON | | ON FILE | | | | | | |
| BEN LEE | | ON FILE | | | | | | |
| BEN LIVSHITS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN LLOYD | | ON FILE | | | | | | |
| BEN LOCK | | ON FILE | | | | | | |
| BEN MAKINS | | ON FILE | | | | | | |
| BEN MANNY | | ON FILE | | | | | | |
| BEN MATTINSON | | ON FILE | | | | | | |
| BEN MCAULEY | | ON FILE | | | | | | |
| BEN MCGOOHAN | | ON FILE | | | | | | |
| BEN MICHAEL KELLY | | ON FILE | | | | | | |
| BEN MIDDLETON | | ON FILE | | | | | | |
| BEN MILDRED | | ON FILE | | | | | | |
| BEN MORTIMER | | ON FILE | | | | | | |
| BEN MURRAY | | ON FILE | | | | | | |
| BEN MYLTON-SMITH | | ON FILE | | | | | | |
| BEN NICHOLLS | | ON FILE | | | | | | |
| BEN NIGAM | | ON FILE | | | | | | |
| BEN NITSCH | | ON FILE | | | | | | |
| BEN NORMAN | | ON FILE | | | | | | |
| BEN NORTH | | ON FILE | | | | | | |
| BEN OMBLER | | ON FILE | | | | | | |
| BEN ORDIDGE | | ON FILE | | | | | | |
| BEN PARKER | | ON FILE | | | | | | |
| BEN PERRINS | | ON FILE | | | | | | |
| BEN PHILLIPS | | ON FILE | | | | | | |
| BEN PILKINGTON | | ON FILE | | | | | | |
| BEN PROUDLOCK | | ON FILE | | | | | | |
| BEN RAINTHORPE | | ON FILE | | | | | | |
| BEN RENTON | | ON FILE | | | | | | |
| BEN ROBERTS | | ON FILE | | | | | | |
| BEN ROONEY | | ON FILE | | | | | | |
| BEN RUSSELL | | ON FILE | | | | | | |
| BEN SATARI | | ON FILE | | | | | | |
| BEN SCOTT | | ON FILE | | | | | | |
| BEN SHARROCKS | | ON FILE | | | | | | |
| BEN SHIELDS | | ON FILE | | | | | | |
| BEN SHINE | | ON FILE | | | | | | |
| BEN SHIRLEY | | ON FILE | | | | | | |
| BEN SILCOX | | ON FILE | | | | | | |
| BEN SIMPSON | | ON FILE | | | | | | |
| BEN SNAPE | | ON FILE | | | | | | |
| BEN STANLEY | | ON FILE | | | | | | |
| BEN STAPLETON | | ON FILE | | | | | | |
| BEN STEEN | | ON FILE | | | | | | |
| BEN STEVENS | | ON FILE | | | | | | |
| BEN SUDALL | | ON FILE | | | | | | |
| BEN SUMNER | | ON FILE | | | | | | |
| BEN SZYMCZYK | | ON FILE | | | | | | |
| BEN THOMAS | | ON FILE | | | | | | |
| BEN THOMPSON | | ON FILE | | | | | | |
| BEN TUNBRIDGE | | ON FILE | | | | | | |
| BEN VICKERS | | ON FILE | | | | | | |
| BEN WALDRON | | ON FILE | | | | | | |
| BEN WALKER | | ON FILE | | | | | | |
| BEN WARREN | | ON FILE | | | | | | |
| BEN WARRING | | ON FILE | | | | | | |
| BEN WASHINGTON | | ON FILE | | | | | | |
| BEN WEDDERBURN | | ON FILE | | | | | | |
| BEN WELDON | | ON FILE | | | | | | |
| BEN WESTCOTT | | ON FILE | | | | | | |
| BEN WHALE | | ON FILE | | | | | | |
| BEN WHITE | | ON FILE | | | | | | |
| BEN WHITEHEAD | | ON FILE | | | | | | |
| BEN WHITTLE | | ON FILE | | | | | | |
| BEN WHITWORTH | | ON FILE | | | | | | |
| BEN WOOLRYCH | | ON FILE | | | | | | |
| BEN WRAY | | ON FILE | | | | | | |
| BEN YUSUF | | ON FILE | | | | | | |
| BENARSH LALY | | ON FILE | | | | | | |
| BENCE ÖZE | | ON FILE | | | | | | |
| BENEDEK PAPP | | ON FILE | | | | | | |
| BENEDETTO RUBINO | | ON FILE | | | | | | |
| BENEDICT ALAN HARRIES JONES | | ON FILE | | | | | | |
| BENEDICT BOWLES | | ON FILE | | | | | | |
| BENEDICT HOPKINS | | ON FILE | | | | | | |
| BENEDICT TOMPKINS | | ON FILE | | | | | | |
| BENJAMIN ANNETT | | ON FILE | | | | | | |
| BENJAMIN ARHIN | | ON FILE | | | | | | |
| BENJAMIN BALMFORTH | | ON FILE | | | | | | |
| BENJAMIN BARKER | | ON FILE | | | | | | |
| BENJAMIN BARNES | | ON FILE | | | | | | |
| BENJAMIN BATES | | ON FILE | | | | | | |
| BENJAMIN BENNETT | | ON FILE | | | | | | |
| BENJAMIN BOOTHE | | ON FILE | | | | | | |
| BENJAMIN BOULTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BOWEN | | ON FILE | | | | | | |
| BENJAMIN BRADWELL | | ON FILE | | | | | | |
| BENJAMIN BRAND | | ON FILE | | | | | | |
| BENJAMIN BRAYSHAW | | ON FILE | | | | | | |
| BENJAMIN BRIGHT | | ON FILE | | | | | | |
| BENJAMIN BRIGHTLY | | ON FILE | | | | | | |
| BENJAMIN BROWN | | ON FILE | | | | | | |
| BENJAMIN CADE | | ON FILE | | | | | | |
| BENJAMIN CARL DELBART | | ON FILE | | | | | | |
| BENJAMIN CARTER | | ON FILE | | | | | | |
| BENJAMIN CARTLEDGE | | ON FILE | | | | | | |
| BENJAMIN CHRISTOPHER MOORE | | ON FILE | | | | | | |
| BENJAMIN COAKER | | ON FILE | | | | | | |
| BENJAMIN COLTHORPE | | ON FILE | | | | | | |
| BENJAMIN CROWE | | ON FILE | | | | | | |
| BENJAMIN DAINE | | ON FILE | | | | | | |
| BENJAMIN DARLING | | ON FILE | | | | | | |
| BENJAMIN DAVIE | | ON FILE | | | | | | |
| BENJAMIN DENTON | | ON FILE | | | | | | |
| BENJAMIN DIVER | | ON FILE | | | | | | |
| BENJAMIN ELLA | | ON FILE | | | | | | |
| BENJAMIN ELSOM | | ON FILE | | | | | | |
| BENJAMIN FREARSON | | ON FILE | | | | | | |
| BENJAMIN GRUNDY | | ON FILE | | | | | | |
| BENJAMIN HALL | | ON FILE | | | | | | |
| BENJAMIN HARRIOTT | | ON FILE | | | | | | |
| BENJAMIN HORNER | | ON FILE | | | | | | |
| BENJAMIN HOSKINS | | ON FILE | | | | | | |
| BENJAMIN HOWE | | ON FILE | | | | | | |
| BENJAMIN HUGUES | | ON FILE | | | | | | |
| BENJAMIN HUTCHINS | | ON FILE | | | | | | |
| BENJAMIN ILLINGWORTH | | ON FILE | | | | | | |
| BENJAMIN IVEY | | ON FILE | | | | | | |
| BENJAMIN JAMES OGRADY | | ON FILE | | | | | | |
| BENJAMIN JOYCE | | ON FILE | | | | | | |
| BENJAMIN KATZ-CROWTHER | | ON FILE | | | | | | |
| BENJAMIN KILE | | ON FILE | | | | | | |
| BENJAMIN KUMUYI | | ON FILE | | | | | | |
| BENJAMIN LAMB | | ON FILE | | | | | | |
| BENJAMIN LAW | | ON FILE | | | | | | |
| BENJAMIN LEDGER | | ON FILE | | | | | | |
| BENJAMIN LEIVERS | | ON FILE | | | | | | |
| BENJAMIN LUKE CLIFTON | | ON FILE | | | | | | |
| BENJAMIN MAWJI | | ON FILE | | | | | | |
| BENJAMIN MCCLELLAND ROBINSON | | ON FILE | | | | | | |
| BENJAMIN MERRITT | | ON FILE | | | | | | |
| BENJAMIN MIDDLEBROOK | | ON FILE | | | | | | |
| BENJAMIN NIXON | | ON FILE | | | | | | |
| BENJAMIN PELLOW | | ON FILE | | | | | | |
| BENJAMIN PURSER | | ON FILE | | | | | | |
| BENJAMIN QUARCOO | | ON FILE | | | | | | |
| BENJAMIN RAWLINS | | ON FILE | | | | | | |
| BENJAMIN RYALLS | | ON FILE | | | | | | |
| BENJAMIN SANFORD | | ON FILE | | | | | | |
| BENJAMIN SCHULDENFREI | | ON FILE | | | | | | |
| BENJAMIN SHEPHEARD | | ON FILE | | | | | | |
| BENJAMIN SPURR | | ON FILE | | | | | | |
| BENJAMIN STEINBERG | | ON FILE | | | | | | |
| BENJAMIN STONE | | ON FILE | | | | | | |
| BENJAMIN STURGESS | | ON FILE | | | | | | |
| BENJAMIN TACKIE-KOMME | | ON FILE | | | | | | |
| BENJAMIN TALLACK | | ON FILE | | | | | | |
| BENJAMIN TAYLOR | | ON FILE | | | | | | |
| BENJAMIN TIBBOTT | | ON FILE | | | | | | |
| BENJAMIN TUPPER | | ON FILE | | | | | | |
| BENJAMIN WATERHOUSE | | ON FILE | | | | | | |
| BENJAMIN WINSTON | | ON FILE | | | | | | |
| BENJAMIN YOUNG | | ON FILE | | | | | | |
| BENJAMJN SANGWA | | ON FILE | | | | | | |
| BENJIMAN AHMED | | ON FILE | | | | | | |
| BENN COX | | ON FILE | | | | | | |
| BENNION BENNION | | ON FILE | | | | | | |
| BENNY TAH | | ON FILE | | | | | | |
| BENSON KIHUMBA | | ON FILE | | | | | | |
| BENTON WAN | | ON FILE | | | | | | |
| BENTON WILLIAMS | | ON FILE | | | | | | |
| BERANGER ENDAMA MOURE | | ON FILE | | | | | | |
| BERKE RICKETTI | | ON FILE | | | | | | |
| BERNADETTE CASSIDY | | ON FILE | | | | | | |
| BERNADETTE MERRIEN | | ON FILE | | | | | | |
| BERNARD AUDEMARD | | ON FILE | | | | | | |
| BERNARD HOR | | ON FILE | | | | | | |
| BERNARD OKEREKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARDO BRANCO | | ON FILE | | | | | | |
| BERNARDO DO VALE CARIA | | ON FILE | | | | | | |
| BERNARDO REDZIC | | ON FILE | | | | | | |
| BERNAT CAMPS ADROGUÉ | | ON FILE | | | | | | |
| BERNETTE MATHUMO | | ON FILE | | | | | | |
| BERNICE GOULDING | | ON FILE | | | | | | |
| BERNIECE DUNCAN-BRISTOL | | ON FILE | | | | | | |
| BERRADA ALI | | ON FILE | | | | | | |
| BERTIE SALVARA | | ON FILE | | | | | | |
| BERTRAM VICKERS | | ON FILE | | | | | | |
| BERTRAND JACQUIER | | ON FILE | | | | | | |
| BETA WIN | | ON FILE | | | | | | |
| BETH FAIRWEATHER-BLOUD | | ON FILE | | | | | | |
| BETH RADCLIFFE | | ON FILE | | | | | | |
| BETH SEARES | | ON FILE | | | | | | |
| BETHAN CADWALLADER | | ON FILE | | | | | | |
| BETHAN DAVIES | | ON FILE | | | | | | |
| BETHAN JOHN | | ON FILE | | | | | | |
| BETHAN KNIGHT | | ON FILE | | | | | | |
| BETHAN SMEDLEY | | ON FILE | | | | | | |
| BETHANIE HOWARD | | ON FILE | | | | | | |
| BETHANY BAINBRIDGE | | ON FILE | | | | | | |
| BETHANY BUSH | | ON FILE | | | | | | |
| BETHANY DUNCAN | | ON FILE | | | | | | |
| BETHANY MIDDLETON | | ON FILE | | | | | | |
| BETHANY MITCHELL | | ON FILE | | | | | | |
| BETHANY THATCHER | | ON FILE | | | | | | |
| BETTINA MCFANN | | ON FILE | | | | | | |
| BEVERLEY EDWARDSON | | ON FILE | | | | | | |
| BEVERLEY JONES | | ON FILE | | | | | | |
| BEVIN KING | | ON FILE | | | | | | |
| BEXLEY TERRELL | | ON FILE | | | | | | |
| BHADRA BAHADUR ALE | | ON FILE | | | | | | |
| BHALDEEP BHOGAL | | ON FILE | | | | | | |
| BHARAT MANYA | | ON FILE | | | | | | |
| BHARAT MARU | | ON FILE | | | | | | |
| BHASKARA SUDHI CHANDRA REDDY KARRI | | ON FILE | | | | | | |
| BHAUMIK DESAI | | ON FILE | | | | | | |
| BHAVESH SUGANDH | | ON FILE | | | | | | |
| BHAVIKA SALOOGEE | | ON FILE | | | | | | |
| BHAVIN KARSAN | | ON FILE | | | | | | |
| BHAVINI LUHAR | | ON FILE | | | | | | |
| BHEKANI KHUMALO | | ON FILE | | | | | | |
| BHUPINDERPAL SOHAL | | ON FILE | | | | | | |
| BHUSHAN PRADHAN | | ON FILE | | | | | | |
| BIANCA CIORNEI | | ON FILE | | | | | | |
| BIANCA CROSBOURNE | | ON FILE | | | | | | |
| BIANCA GALIMBERTI | | ON FILE | | | | | | |
| BIANCA GUIMARAES-CHADWICK | | ON FILE | | | | | | |
| BIANCA MASTOROUDES | | ON FILE | | | | | | |
| BIANCA MOHAMED | | ON FILE | | | | | | |
| BIANCA RADU | | ON FILE | | | | | | |
| BIANCA SPERLING | | ON FILE | | | | | | |
| BIBI GADWAH | | ON FILE | | | | | | |
| BIBI YASMEEN JADOO | | ON FILE | | | | | | |
| BIENVENU SERGE MELINGUI EKANGA | | ON FILE | | | | | | |
| BIJAL SHAH | | ON FILE | | | | | | |
| BIJAN NASRI | | ON FILE | | | | | | |
| BIKASH RAI | | ON FILE | | | | | | |
| BIKRANT KUMAR | | ON FILE | | | | | | |
| BIKRUMJEET DULAY | | ON FILE | | | | | | |
| BILAL ALI | | ON FILE | | | | | | |
| BILGIN IBRYAM | | ON FILE | | | | | | |
| BILLAL HUSSIEN | | ON FILE | | | | | | |
| BILLIE JORDAN | | ON FILE | | | | | | |
| BILLY BEADLE | | ON FILE | | | | | | |
| BILLY CASTLE | | ON FILE | | | | | | |
| BILLY HAYES | | ON FILE | | | | | | |
| BILLY LEWIS NELLIS | | ON FILE | | | | | | |
| BILLY MAJOR | | ON FILE | | | | | | |
| BILLY MORCOMBE | | ON FILE | | | | | | |
| BILLY NEEDHAM | | ON FILE | | | | | | |
| BILLY RICHARDS | | ON FILE | | | | | | |
| BILLY ROWLAND | | ON FILE | | | | | | |
| BILLY SHINNERS | | ON FILE | | | | | | |
| BILLY SMEDLEY | | ON FILE | | | | | | |
| BILLY SMITH | | ON FILE | | | | | | |
| BILLY WARD | | ON FILE | | | | | | |
| BILLY WRIGHT | | ON FILE | | | | | | |
| BINDYA HIRANI | | ON FILE | | | | | | |
| BINIT SHAKYA | | ON FILE | | | | | | |
| BIRAJ GURUNG | | ON FILE | | | | | | |
| BISHAL SUBBA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BISHNU LIMBU | | ON FILE | | | | | | |
| BISHOP ERUOHWO | | ON FILE | | | | | | |
| BISHWANATH JAISHI | | ON FILE | | | | | | |
| BISWAJYOTI DAS | | ON FILE | | | | | | |
| BITA ASSADI | | ON FILE | | | | | | |
| BIWEK SHRESTHA | | ON FILE | | | | | | |
| BJARNE BERGSETH | | ON FILE | | | | | | |
| BJORN-ERIK ASCHIM | | ON FILE | | | | | | |
| BLAINE SMITH | | ON FILE | | | | | | |
| BLAIR ANDERSON | | ON FILE | | | | | | |
| BLAIR RENNIE | | ON FILE | | | | | | |
| BLAKE HISSEY | | ON FILE | | | | | | |
| BLAKE SHEFFORD | | ON FILE | | | | | | |
| BLAYDAN CLISH | | ON FILE | | | | | | |
| BLAZEJ HORNOWSKI | | ON FILE | | | | | | |
| BLAZEJ KLOSKA | | ON FILE | | | | | | |
| BLAZEJ WOCHNIAK | | ON FILE | | | | | | |
| BLESSING EDIARE | | ON FILE | | | | | | |
| BOATENG KYEI | | ON FILE | | | | | | |
| BOB DOYLE | | ON FILE | | | | | | |
| BOB MCDONALD | | ON FILE | | | | | | |
| BOB SMITH | | ON FILE | | | | | | |
| BOBBY BLACKMAN | | ON FILE | | | | | | |
| BOBBY CHEUNG | | ON FILE | | | | | | |
| BOBBY VENTON | | ON FILE | | | | | | |
| BODE OLAJIDE | | ON FILE | | | | | | |
| BOGDAN BENCHEA | | ON FILE | | | | | | |
| BOGDAN BURCEA | | ON FILE | | | | | | |
| BOGDAN CHIRILA | | ON FILE | | | | | | |
| BOGDAN CIRSTEA | | ON FILE | | | | | | |
| BOGDAN FICUT | | ON FILE | | | | | | |
| BOGDAN GORONEANU | | ON FILE | | | | | | |
| BOGDAN IONITA | | ON FILE | | | | | | |
| BOGDAN MILIN | | ON FILE | | | | | | |
| BOGDAN OLUWOLE | | ON FILE | | | | | | |
| BOGDAN SOFRONIE | | ON FILE | | | | | | |
| BOGUMIL OBREBSKI | | ON FILE | | | | | | |
| BOGUMILA KOZORYS | | ON FILE | | | | | | |
| BOGUSŁAWA JANIK | | ON FILE | | | | | | |
| BONAR STANYER | | ON FILE | | | | | | |
| BONNIE O'HARA | | ON FILE | | | | | | |
| BORIS KISAME | | ON FILE | | | | | | |
| BORIS POPRATNJAK | | ON FILE | | | | | | |
| BORISLAV BORISLAVOV | | ON FILE | | | | | | |
| BORISLAV BORISOV | | ON FILE | | | | | | |
| BORISS TIHOMIROVS | | ON FILE | | | | | | |
| BORJA PINEÑO DEL OLMO | | ON FILE | | | | | | |
| BRAD BIRTLES | | ON FILE | | | | | | |
| BRAD LARSON | | ON FILE | | | | | | |
| BRAD PARKER | | ON FILE | | | | | | |
| BRAD PORTER | | ON FILE | | | | | | |
| BRAD REEDER | | ON FILE | | | | | | |
| BRAD ROBERTSON | | ON FILE | | | | | | |
| BRAD TOWERS | | ON FILE | | | | | | |
| BRADEN JEAVONS | | ON FILE | | | | | | |
| BRADLEY BATES | | ON FILE | | | | | | |
| BRADLEY BRAY | | ON FILE | | | | | | |
| BRADLEY BULLIMORE | | ON FILE | | | | | | |
| BRADLEY FORDE | | ON FILE | | | | | | |
| BRADLEY GRACE | | ON FILE | | | | | | |
| BRADLEY HINCHCLIFFE | | ON FILE | | | | | | |
| BRADLEY JOHNSON | | ON FILE | | | | | | |
| BRADLEY LATHAM | | ON FILE | | | | | | |
| BRADLEY LEFTLEY | | ON FILE | | | | | | |
| BRADLEY LONG | | ON FILE | | | | | | |
| BRADLEY LYNCH | | ON FILE | | | | | | |
| BRADLEY MAHONEY | | ON FILE | | | | | | |
| BRADLEY MCGRATH | | ON FILE | | | | | | |
| BRADLEY MERRICK | | ON FILE | | | | | | |
| BRADLEY MONCUR | | ON FILE | | | | | | |
| BRADLEY MORTON | | ON FILE | | | | | | |
| BRADLEY MURPHY | | ON FILE | | | | | | |
| BRADLEY NICHOL | | ON FILE | | | | | | |
| BRADLEY OLDFIELD | | ON FILE | | | | | | |
| BRADLEY PAUL | | ON FILE | | | | | | |
| BRADLEY PEDERSEN | | ON FILE | | | | | | |
| BRADLEY PINE | | ON FILE | | | | | | |
| BRADLEY PROTHERO | | ON FILE | | | | | | |
| BRADLEY RAYNER | | ON FILE | | | | | | |
| BRADLEY REESON | | ON FILE | | | | | | |
| BRADLEY RICHMOND | | ON FILE | | | | | | |
| BRADLEY SHOUGH | | ON FILE | | | | | | |
| BRADLEY SMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY STAPLETON | | ON FILE | | | | | | |
| BRADLEY WARD | | ON FILE | | | | | | |
| BRADLEY WELSH | | ON FILE | | | | | | |
| BRADLEY WHEAL | | ON FILE | | | | | | |
| BRADLEY WIGLEY | | ON FILE | | | | | | |
| BRADY CANN | | ON FILE | | | | | | |
| BRANDAN HIGGINS | | ON FILE | | | | | | |
| BRANDON AMPONSAH | | ON FILE | | | | | | |
| BRANDON BARKLEY | | ON FILE | | | | | | |
| BRANDON CHANNER | | ON FILE | | | | | | |
| BRANDON GRAVES | | ON FILE | | | | | | |
| BRANDON HAMBER | | ON FILE | | | | | | |
| BRANDON HASTINGS | | ON FILE | | | | | | |
| BRANDON HO | | ON FILE | | | | | | |
| BRANDON JOHNS | | ON FILE | | | | | | |
| BRANDON KELLY GAILLARD BAILEY | | ON FILE | | | | | | |
| BRANDON MILAMBO | | ON FILE | | | | | | |
| BRANDON PRINCE | | ON FILE | | | | | | |
| BRANDON STUBBS | | ON FILE | | | | | | |
| BRANDON TRUJILLO | | ON FILE | | | | | | |
| BRANDON WYLES | | ON FILE | | | | | | |
| BRANDON-GABRIEL SAGAYSAY | | ON FILE | | | | | | |
| BRANISLAV JANCI | | ON FILE | | | | | | |
| BRENDA DUNNETT | | ON FILE | | | | | | |
| BRENDAN BLACKWELL | | ON FILE | | | | | | |
| BRENDAN CORRIGAN | | ON FILE | | | | | | |
| BRENDAN CROAD | | ON FILE | | | | | | |
| BRENDAN CUTLER | | ON FILE | | | | | | |
| BRENDAN ELLIS | | ON FILE | | | | | | |
| BRENDAN HARVEY | | ON FILE | | | | | | |
| BRENDAN KABBA | | ON FILE | | | | | | |
| BRENDAN MADDEN | | ON FILE | | | | | | |
| BRENDAN MARTIN | | ON FILE | | | | | | |
| BRENDAN MILLAR | | ON FILE | | | | | | |
| BRENDAN THOMPSON | | ON FILE | | | | | | |
| BRENDAN WEBB | | ON FILE | | | | | | |
| BRENDON BANHAM | | ON FILE | | | | | | |
| BRENNEN PAGE | | ON FILE | | | | | | |
| BRENO LEITE | | ON FILE | | | | | | |
| BRENT LEE | | ON FILE | | | | | | |
| BRENT ROMANY | | ON FILE | | | | | | |
| BRENT VAN DER HEIDEN | | ON FILE | | | | | | |
| BRETT BERESFORD | | ON FILE | | | | | | |
| BRETT FIRTH | | ON FILE | | | | | | |
| BRETT MOOGAN | | ON FILE | | | | | | |
| BRETT NEWTON | | ON FILE | | | | | | |
| BRETT ROUX | | ON FILE | | | | | | |
| BRETT WALTERS | | ON FILE | | | | | | |
| BRETT WELDON | | ON FILE | | | | | | |
| BRETT WILSON | | ON FILE | | | | | | |
| BRIAN ASHE | | ON FILE | | | | | | |
| BRIAN BABALOLA | | ON FILE | | | | | | |
| BRIAN CHALMERS | | ON FILE | | | | | | |
| BRIAN COOMBS | | ON FILE | | | | | | |
| BRIAN CORCORAN | | ON FILE | | | | | | |
| BRIAN DAKA | | ON FILE | | | | | | |
| BRIAN DALEY | | ON FILE | | | | | | |
| BRIAN DUFFY | | ON FILE | | | | | | |
| BRIAN EBULUBU | | ON FILE | | | | | | |
| BRIAN FRASER | | ON FILE | | | | | | |
| BRIAN GLENN | | ON FILE | | | | | | |
| BRIAN GRAINGER | | ON FILE | | | | | | |
| BRIAN HIGNETT | | ON FILE | | | | | | |
| BRIAN HURLEY | | ON FILE | | | | | | |
| BRIAN LOVE | | ON FILE | | | | | | |
| BRIAN MARLEY | | ON FILE | | | | | | |
| BRIAN MCCANN | | ON FILE | | | | | | |
| BRIAN MCGLASHAN | | ON FILE | | | | | | |
| BRIAN MOORE | | ON FILE | | | | | | |
| BRIAN MOYO | | ON FILE | | | | | | |
| BRIAN MULLAN | | ON FILE | | | | | | |
| BRIAN MUNYUNI | | ON FILE | | | | | | |
| BRIAN MYERS | | ON FILE | | | | | | |
| BRIAN ONEILL | | ON FILE | | | | | | |
| BRIAN SAINS | | ON FILE | | | | | | |
| BRIAN SMULLEN | | ON FILE | | | | | | |
| BRIAN SPICER | | ON FILE | | | | | | |
| BRIAN STEPHENS | | ON FILE | | | | | | |
| BRIAN TOUHILL | | ON FILE | | | | | | |
| BRIAN WILDEMAN | | ON FILE | | | | | | |
| BRIAN WILSON | | ON FILE | | | | | | |
| BRIAN WRIGHT | | ON FILE | | | | | | |
| BRIAN YIM TAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRICE DES MOUTIS | | ON FILE | | | | | | |
| BRIDGET BUTLER-HENDERSON | | ON FILE | | | | | | |
| BRIGITTA JANTIK | | ON FILE | | | | | | |
| BRINLEY ATTEWELL | | ON FILE | | | | | | |
| BRIONY JONES | | ON FILE | | | | | | |
| BRITTANY HAYES | | ON FILE | | | | | | |
| BRODIE MARKO | | ON FILE | | | | | | |
| BRODY CODLING | | ON FILE | | | | | | |
| BRONSON JAMES | | ON FILE | | | | | | |
| BROOK FORD | | ON FILE | | | | | | |
| BROOKE CLEVENGER | | ON FILE | | | | | | |
| BROOKLYN PEDLEY | | ON FILE | | | | | | |
| BRUCE DE JESUS | | ON FILE | | | | | | |
| BRUCE IRWIN | | ON FILE | | | | | | |
| BRUCE LEE MCCULLAGH | | ON FILE | | | | | | |
| BRUCE LOGIE | | ON FILE | | | | | | |
| BRUCE MULLER | | ON FILE | | | | | | |
| BRUCE SWAN | | ON FILE | | | | | | |
| BRUNA SILVA ANDRADE MARTINS | | ON FILE | | | | | | |
| BRUNO BONACCI | | ON FILE | | | | | | |
| BRUNO BONANNO | | ON FILE | | | | | | |
| BRUNO FRAZAO | | ON FILE | | | | | | |
| BRUNO HEMEURY | | ON FILE | | | | | | |
| BRUNO HENRIQUES | | ON FILE | | | | | | |
| BRUNO JACOME | | ON FILE | | | | | | |
| BRUNO KVESTAK | | ON FILE | | | | | | |
| BRUNO LIBERATO | | ON FILE | | | | | | |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | | ON FILE | | | | | | |
| BRUNO MIGUEL BORGES FIGUEIREDO | | ON FILE | | | | | | |
| BRUNO MIGUEL RODRIGUES E SILVA RÊS | | ON FILE | | | | | | |
| BRUNO OPOKU | | ON FILE | | | | | | |
| BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | | ON FILE | | | | | | |
| BRUNO RIT | | ON FILE | | | | | | |
| BRYAN BROWN | | ON FILE | | | | | | |
| BRYAN BUOBU-NWOSU | | ON FILE | | | | | | |
| BRYAN COCHRANE | | ON FILE | | | | | | |
| BRYAN DRESSLER | | ON FILE | | | | | | |
| BRYAN FINLAY | | ON FILE | | | | | | |
| BRYAN KENNEDY | | ON FILE | | | | | | |
| BRYAN KUM | | ON FILE | | | | | | |
| BRYAN MCLAUGHLIN | | ON FILE | | | | | | |
| BRYAN MURDOCH | | ON FILE | | | | | | |
| BRYAN QUINN | | ON FILE | | | | | | |
| BRYAN RIDDELL | | ON FILE | | | | | | |
| BRYAN SMITH | | ON FILE | | | | | | |
| BRYAN STEVENS | | ON FILE | | | | | | |
| BRYAN STEVENSON | | ON FILE | | | | | | |
| BRYAN YORKE | | ON FILE | | | | | | |
| BRYAN YOUNG | | ON FILE | | | | | | |
| BRYANT LEE | | ON FILE | | | | | | |
| BRYCE HSIAO | | ON FILE | | | | | | |
| BRYCE WALTERS | | ON FILE | | | | | | |
| BRYHER AEWEN | | ON FILE | | | | | | |
| BRYN CAREY | | ON FILE | | | | | | |
| BRYN LAWRENCE | | ON FILE | | | | | | |
| BRYN STILGOE | | ON FILE | | | | | | |
| BRYN WATKINSON | | ON FILE | | | | | | |
| BRYN WEBSTER | | ON FILE | | | | | | |
| BUDDY THOMAS | | ON FILE | | | | | | |
| BUDDY WAHL | | ON FILE | | | | | | |
| BUNYAMIN BARDAK | | ON FILE | | | | | | |
| BURHAN BABAR | | ON FILE | | | | | | |
| BYRON CARRUTHERS | | ON FILE | | | | | | |
| BYRON COLEMAN | | ON FILE | | | | | | |
| BYRON VANSTIEN | | ON FILE | | | | | | |
| CAI HUGHES | | ON FILE | | | | | | |
| CAIDYN BARNSS | | ON FILE | | | | | | |
| CAIRO FLORY | | ON FILE | | | | | | |
| CAITLIN HUGHES | | ON FILE | | | | | | |
| CAITLIN LENEY TILLETT | | ON FILE | | | | | | |
| CAJETAN DSOUZA | | ON FILE | | | | | | |
| CALEB BREHAUT | | ON FILE | | | | | | |
| CALEB CUTHBERT | | ON FILE | | | | | | |
| CALEB GAMBLE | | ON FILE | | | | | | |
| CALEB PETERKA | | ON FILE | | | | | | |
| CALEB THOMAS | | ON FILE | | | | | | |
| CALIN BERCU | | ON FILE | | | | | | |
| CALIN DOLHA | | ON FILE | | | | | | |
| CALIN HOTOVI | | ON FILE | | | | | | |
| CALIN MARINA | | ON FILE | | | | | | |
| CALLAM TAYLOR | | ON FILE | | | | | | |
| CALLUM ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALLUM ARNEY | | ON FILE | | | | | | |
| CALLUM BAINBRIDGE | | ON FILE | | | | | | |
| CALLUM BAKER | | ON FILE | | | | | | |
| CALLUM BERRY | | ON FILE | | | | | | |
| CALLUM BIGGINS | | ON FILE | | | | | | |
| CALLUM BLUNDELL | | ON FILE | | | | | | |
| CALLUM BOYLETT | | ON FILE | | | | | | |
| CALLUM BROMLEY | | ON FILE | | | | | | |
| CALLUM CHAN | | ON FILE | | | | | | |
| CALLUM CORNEILLE | | ON FILE | | | | | | |
| CALLUM DOYLE | | ON FILE | | | | | | |
| CALLUM GARDNER | | ON FILE | | | | | | |
| CALLUM GARNER-HATCHER | | ON FILE | | | | | | |
| CALLUM GRAY | | ON FILE | | | | | | |
| CALLUM HANFORD | | ON FILE | | | | | | |
| CALLUM HAWKINS | | ON FILE | | | | | | |
| CALLUM HICKIE | | ON FILE | | | | | | |
| CALLUM HILL | | ON FILE | | | | | | |
| CALLUM HOEY | | ON FILE | | | | | | |
| CALLUM HOGG | | ON FILE | | | | | | |
| CALLUM HOUSLEY | | ON FILE | | | | | | |
| CALLUM ILLSLEY | | ON FILE | | | | | | |
| CALLUM JONES | | ON FILE | | | | | | |
| CALLUM JOWSEY | | ON FILE | | | | | | |
| CALLUM LOWTHER | | ON FILE | | | | | | |
| CALLUM MACMILLAN | | ON FILE | | | | | | |
| CALLUM MACRAE | | ON FILE | | | | | | |
| CALLUM MCC | | ON FILE | | | | | | |
| CALLUM MCEACHRAN | | ON FILE | | | | | | |
| CALLUM MCLEAN | | ON FILE | | | | | | |
| CALLUM MCNAB | | ON FILE | | | | | | |
| CALLUM MCWALTER | | ON FILE | | | | | | |
| CALLUM MERRILL | | ON FILE | | | | | | |
| CALLUM MILES YOUNG | | ON FILE | | | | | | |
| CALLUM MOIR | | ON FILE | | | | | | |
| CALLUM MORAY-COOK | | ON FILE | | | | | | |
| CALLUM NEARY | | ON FILE | | | | | | |
| CALLUM OFFICER | | ON FILE | | | | | | |
| CALLUM PEARCE | | ON FILE | | | | | | |
| CALLUM PRYTHERCH | | ON FILE | | | | | | |
| CALLUM ROBERTSON | | ON FILE | | | | | | |
| CALLUM RUSHTON | | ON FILE | | | | | | |
| CALLUM SHORT | | ON FILE | | | | | | |
| CALLUM SIMS | | ON FILE | | | | | | |
| CALLUM SMITH | | ON FILE | | | | | | |
| CALLUM TAGGART | | ON FILE | | | | | | |
| CALLUM TEMPLE | | ON FILE | | | | | | |
| CALLUM THOMAS TENNANT | | ON FILE | | | | | | |
| CALLUM WALKER | | ON FILE | | | | | | |
| CALLUM WILLIAMS | | ON FILE | | | | | | |
| CALLUM WRIGHT | | ON FILE | | | | | | |
| CALUM AITKEN | | ON FILE | | | | | | |
| CALUM GOW | | ON FILE | | | | | | |
| CALUM MACIVER | | ON FILE | | | | | | |
| CALUM NICHOLSON | | ON FILE | | | | | | |
| CALUM O'DONOGHUE | | ON FILE | | | | | | |
| CALUM PARK | | ON FILE | | | | | | |
| CALUM ROBB | | ON FILE | | | | | | |
| CALUM SLOAN | | ON FILE | | | | | | |
| CALUM WATSON | | ON FILE | | | | | | |
| CALUM WRIGHT | | ON FILE | | | | | | |
| CALVIN SIMPSON | | ON FILE | | | | | | |
| CALVIN TAYLOR | | ON FILE | | | | | | |
| CAM RINCON BARKER | | ON FILE | | | | | | |
| CAMERON BEEDIE | | ON FILE | | | | | | |
| CAMERON CARTER | | ON FILE | | | | | | |
| CAMERON CONSTANTI | | ON FILE | | | | | | |
| CAMERON CROWHURST | | ON FILE | | | | | | |
| CAMERON DRUMMOND REY | | ON FILE | | | | | | |
| CAMERON GAYNOR | | ON FILE | | | | | | |
| CAMERON GROARK | | ON FILE | | | | | | |
| CAMERON HOLMES | | ON FILE | | | | | | |
| CAMERON IRVING | | ON FILE | | | | | | |
| CAMERON JACKSON | | ON FILE | | | | | | |
| CAMERON KENNEY | | ON FILE | | | | | | |
| CAMERON KETTLE-DOYLE | | ON FILE | | | | | | |
| CAMERON KIRKWOOD | | ON FILE | | | | | | |
| CAMERON LANDER | | ON FILE | | | | | | |
| CAMERON LEITH CAMPBELL | | ON FILE | | | | | | |
| CAMERON LINDSAY | | ON FILE | | | | | | |
| CAMERON MUSSELL | | ON FILE | | | | | | |
| CAMERON ORR | | ON FILE | | | | | | |
| CAMERON OWENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON PETTS | | ON FILE | | | | | | |
| CAMERON PHILIP | | ON FILE | | | | | | |
| CAMERON PILLING | | ON FILE | | | | | | |
| CAMERON REES | | ON FILE | | | | | | |
| CAMERON RODDHA | | ON FILE | | | | | | |
| CAMERON SAVOURY | | ON FILE | | | | | | |
| CAMERON THOMPSON | | ON FILE | | | | | | |
| CAMERON TOLLAND | | ON FILE | | | | | | |
| CAMERON WATSON | | ON FILE | | | | | | |
| CAMILLA DE VILLIERS | | ON FILE | | | | | | |
| CAMILLA FRASER | | ON FILE | | | | | | |
| CAMILLA MACK | | ON FILE | | | | | | |
| CAMILLA STANDING | | ON FILE | | | | | | |
| CAMILLA YOUNG | | ON FILE | | | | | | |
| CAMILO BETANCUR ACOSTA | | ON FILE | | | | | | |
| CAMILO QUEIPO | | ON FILE | | | | | | |
| CAMPBELL ANDERSON66 | | ON FILE | | | | | | |
| CAMPBELL CUMMINGS | | ON FILE | | | | | | |
| CAMPBELL FERNANDO | | ON FILE | | | | | | |
| CAMREON DICK | | ON FILE | | | | | | |
| CAMRON BUI | | ON FILE | | | | | | |
| CAMRON MIRAFTAB | | ON FILE | | | | | | |
| CAMY INNES | | ON FILE | | | | | | |
| CAN MEHMET | | ON FILE | | | | | | |
| CANDICE LEMONIUS | | ON FILE | | | | | | |
| CANDICE TAYLOR | | ON FILE | | | | | | |
| CANDY WHITE | | ON FILE | | | | | | |
| CANER DEMIREL | | ON FILE | | | | | | |
| CAOLÁN DOHERTY | | ON FILE | | | | | | |
| CAOLAN MCHUGH | | ON FILE | | | | | | |
| CARA MARSHALL | | ON FILE | | | | | | |
| CARA WILLIAMS | | ON FILE | | | | | | |
| CAREY BURKE | | ON FILE | | | | | | |
| CAREY SAYER | | ON FILE | | | | | | |
| CARIE BANAWA | | ON FILE | | | | | | |
| CARL ADAM HENRIC SWAHN | | ON FILE | | | | | | |
| CARL ADDISON | | ON FILE | | | | | | |
| CARL BRAND | | ON FILE | | | | | | |
| CARL CARTLIDGE | | ON FILE | | | | | | |
| CARL CHEUNG | | ON FILE | | | | | | |
| CARL CHRISTIAN | | ON FILE | | | | | | |
| CARL ECKETT | | ON FILE | | | | | | |
| CARL ELLIS | | ON FILE | | | | | | |
| CARL FLOOD | | ON FILE | | | | | | |
| CARL GARTSIDE | | ON FILE | | | | | | |
| CARL GERRISH | | ON FILE | | | | | | |
| CARL GREENSLADE | | ON FILE | | | | | | |
| CARL GRIFFITHS | | ON FILE | | | | | | |
| CARL HARRIS | | ON FILE | | | | | | |
| CARL HARRISON | | ON FILE | | | | | | |
| CARL HARWELL | | ON FILE | | | | | | |
| CARL HEYDORN | | ON FILE | | | | | | |
| CARL HONOUR | | ON FILE | | | | | | |
| CARL HUME-PANKULIS | | ON FILE | | | | | | |
| CARL JACKETT | | ON FILE | | | | | | |
| CARL JERRARD WAYNE DENNIE | | ON FILE | | | | | | |
| CARL KOHLER | | ON FILE | | | | | | |
| CARL LEVER | | ON FILE | | | | | | |
| CARL MCCLELLAND | | ON FILE | | | | | | |
| CARL MCINTOSH | | ON FILE | | | | | | |
| CARL MUIR | | ON FILE | | | | | | |
| CARL PEPLOW | | ON FILE | | | | | | |
| CARL RAYNOR | | ON FILE | | | | | | |
| CARL ROBERTSON | | ON FILE | | | | | | |
| CARL RUSHTON | | ON FILE | | | | | | |
| CARL SHERRY | | ON FILE | | | | | | |
| CARL SPENCE | | ON FILE | | | | | | |
| CARL SQUIBB | | ON FILE | | | | | | |
| CARL STAPLEFORD | | ON FILE | | | | | | |
| CARL TILLEY | | ON FILE | | | | | | |
| CARL VOIGT | | ON FILE | | | | | | |
| CARL WALLER | | ON FILE | | | | | | |
| CARL WALSH | | ON FILE | | | | | | |
| CARL WATERS | | ON FILE | | | | | | |
| CARL WEHDEN | | ON FILE | | | | | | |
| CARL WHEELER | | ON FILE | | | | | | |
| CARL WINSTANLEY | | ON FILE | | | | | | |
| CARLA DALY | | ON FILE | | | | | | |
| CARLA DE CIA MOYA | | ON FILE | | | | | | |
| CARLA HENDERSON | | ON FILE | | | | | | |
| CARLA IVANIK | | ON FILE | | | | | | |
| CARLA MALORGIO | | ON FILE | | | | | | |
| CARLA WEAFFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLENE CLARKE | | ON FILE | | | | | | |
| CARLETON LORD | | ON FILE | | | | | | |
| CARLINA MEHTA | | ON FILE | | | | | | |
| CARLO CAMPANELLI | | ON FILE | | | | | | |
| CARLO CAVALLARO | | ON FILE | | | | | | |
| CARLO PACKHAM | | ON FILE | | | | | | |
| CARLO PASCOLI | | ON FILE | | | | | | |
| CARLO VANNINI | | ON FILE | | | | | | |
| CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | | ON FILE | | | | | | |
| CARLOS CERRO | | ON FILE | | | | | | |
| CARLOS FRANCO | | ON FILE | | | | | | |
| CARLOS GONZALEZ-LEE | | ON FILE | | | | | | |
| CARLOS GRANJA | | ON FILE | | | | | | |
| CARLOS LOPEZ-PLANDOLIT | | ON FILE | | | | | | |
| CARLOS NIETO LOPEZ | | ON FILE | | | | | | |
| CARLOS ORDONEZ | | ON FILE | | | | | | |
| CARLOS PITA AMERIGO | | ON FILE | | | | | | |
| CARLOS PONTE | | ON FILE | | | | | | |
| CARLOS VANDERLEI SABADELL | | ON FILE | | | | | | |
| CARMEN AMADOR BARREIRO | | ON FILE | | | | | | |
| CARMEN BEESE | | ON FILE | | | | | | |
| CARMEN SMART | | ON FILE | | | | | | |
| CARMINE DI CONNO | | ON FILE | | | | | | |
| CAROL EDOZIE | | ON FILE | | | | | | |
| CAROL GILL | | ON FILE | | | | | | |
| CAROL INGMAN | | ON FILE | | | | | | |
| CAROL ROBSON | | ON FILE | | | | | | |
| CAROL TAYLOR | | ON FILE | | | | | | |
| CAROLANN ONEILL | | ON FILE | | | | | | |
| CAROLE DRIVER | | ON FILE | | | | | | |
| CAROLE SINGH | | ON FILE | | | | | | |
| CAROLINA GRIFFITHS | | ON FILE | | | | | | |
| CAROLINA QUI | | ON FILE | | | | | | |
| CAROLINE CONRAD | | ON FILE | | | | | | |
| CAROLINE EDGE | | ON FILE | | | | | | |
| CAROLINE GEOFFROY | | ON FILE | | | | | | |
| CAROLINE HORLER | | ON FILE | | | | | | |
| CAROLINE PARK | | ON FILE | | | | | | |
| CAROLINE SNELMAN | | ON FILE | | | | | | |
| CAROLINE STEVENSON | | ON FILE | | | | | | |
| CAROLINE WOOLER | | ON FILE | | | | | | |
| CAROLINE WREY | | ON FILE | | | | | | |
| CAROLYN GOODE | | ON FILE | | | | | | |
| CAROLYN GREENE | | ON FILE | | | | | | |
| CAROLYN MARFO | | ON FILE | | | | | | |
| CAROLYN YEATES | | ON FILE | | | | | | |
| CARON LYON | | ON FILE | | | | | | |
| CARWYN HUMPHREYS | | ON FILE | | | | | | |
| CARY ROBSON | | ON FILE | | | | | | |
| CASEY BARRS | | ON FILE | | | | | | |
| CASEY CAMPBELL | | ON FILE | | | | | | |
| CASEY CLARK | | ON FILE | | | | | | |
| CASIAN IVAN | | ON FILE | | | | | | |
| CASIANA CIORNEI | | ON FILE | | | | | | |
| CASSANDRA SNELL | | ON FILE | | | | | | |
| CASSIAN OPARA | | ON FILE | | | | | | |
| CASSIANO SALA | | ON FILE | | | | | | |
| CASSY TURNER | | ON FILE | | | | | | |
| CAT NIGHTINGALE | | ON FILE | | | | | | |
| CATALIN BABAU | | ON FILE | | | | | | |
| CATALIN BUMBULUCZ | | ON FILE | | | | | | |
| CATALIN CIRSTEA | | ON FILE | | | | | | |
| CATALIN DOBRICA | | ON FILE | | | | | | |
| CATALIN PAUNA | | ON FILE | | | | | | |
| CATARINA CAETANO | | ON FILE | | | | | | |
| CATERINA VITERALE | | ON FILE | | | | | | |
| CATHAL MCEVOY | | ON FILE | | | | | | |
| CATHAOIR MCSHANE | | ON FILE | | | | | | |
| CATHARINA GIJZEN | | ON FILE | | | | | | |
| CATHERINE ANNE FEEHAN | | ON FILE | | | | | | |
| CATHERINE BISHOP | | ON FILE | | | | | | |
| CATHERINE COOMBER | | ON FILE | | | | | | |
| CATHERINE FRANK | | ON FILE | | | | | | |
| CATHERINE LEIVERS | | ON FILE | | | | | | |
| CATHERINE MUNRO | | ON FILE | | | | | | |
| CATHERINE ROE | | ON FILE | | | | | | |
| CATHERINE SALTER | | ON FILE | | | | | | |
| CATHERINE WALES | | ON FILE | | | | | | |
| CATHERINE WILKES | | ON FILE | | | | | | |
| CATHERINE WOOD | | ON FILE | | | | | | |
| CATHERINE WREN | | ON FILE | | | | | | |
| CATRIONA GOLD | | ON FILE | | | | | | |
| CAZ HABBICK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CECIL HATTON | | ON FILE | | | | | | |
| CECIL OSEI | | ON FILE | | | | | | |
| CECIL OSEI-OFOSUHENE | | ON FILE | | | | | | |
| CÉDRIC DE LA FOREST DIVONNE | | ON FILE | | | | | | |
| CEDRIC LAMAIGNERE | | ON FILE | | | | | | |
| CEDRIC YARISH FERLAND | | ON FILE | | | | | | |
| CEEJAY FEDERICO | | ON FILE | | | | | | |
| CELESTINA BOAKYE | | ON FILE | | | | | | |
| CELESTINE FAIRHALL | | ON FILE | | | | | | |
| CÉLINE LATHAM | | ON FILE | | | | | | |
| CELSO DANIEL FARINA SORRIBAS | | ON FILE | | | | | | |
| CELYN ARMSTRONG | | ON FILE | | | | | | |
| CEM KUCCUK | | ON FILE | | | | | | |
| CEMAL KAHRAMAN | | ON FILE | | | | | | |
| CEMRE CANKAYA | | ON FILE | | | | | | |
| CERASELA TANASE | | ON FILE | | | | | | |
| CERI CULLEN | | ON FILE | | | | | | |
| CERI LAU | | ON FILE | | | | | | |
| CETIN SELIM | | ON FILE | | | | | | |
| CEYKAN KARAGOZLU | | ON FILE | | | | | | |
| CEZARY MICHNA | | ON FILE | | | | | | |
| CHAD BRUCE | | ON FILE | | | | | | |
| CHAD PICKARD | | ON FILE | | | | | | |
| CHAD STRETTON | | ON FILE | | | | | | |
| CHAD WALLS | | ON FILE | | | | | | |
| CHAEL MCLEAN | | ON FILE | | | | | | |
| CHAFIK YAHIAOUI | | ON FILE | | | | | | |
| CHAICE BRYAN | | ON FILE | | | | | | |
| CHAMOND OVID | | ON FILE | | | | | | |
| CHANA KANZEN | | ON FILE | | | | | | |
| CHAND TAILOR | | ON FILE | | | | | | |
| CHANDNI RAGHAVANI | | ON FILE | | | | | | |
| CHANDRA ROMANSA | | ON FILE | | | | | | |
| CHANDRAKANT HALAI | | ON FILE | | | | | | |
| CHANDRAKUMAR LIMBU | | ON FILE | | | | | | |
| CHANDRIKABEN PATEL | | ON FILE | | | | | | |
| CHANELLE ROSTRON | | ON FILE | | | | | | |
| CHANG LIU | | ON FILE | | | | | | |
| CHANIECE DENNIS | | ON FILE | | | | | | |
| CHANTAL CRANE | | ON FILE | | | | | | |
| CHANTELLE FENTON | | ON FILE | | | | | | |
| CHANTELLE ROOSTAN | | ON FILE | | | | | | |
| CHARALAMBOS PERDIOS | | ON FILE | | | | | | |
| CHARALAMBOS PHOKOU | | ON FILE | | | | | | |
| CHARALAMPOS KALANTZIS | | ON FILE | | | | | | |
| CHARIKLEIA SIFAKI | | ON FILE | | | | | | |
| CHARILAOS STRATAKIS | | ON FILE | | | | | | |
| CHARITY MUITE | | ON FILE | | | | | | |
| CHARLE SHEPHARD | | ON FILE | | | | | | |
| CHARLES ADAMS | | ON FILE | | | | | | |
| CHARLES ARAM | | ON FILE | | | | | | |
| CHARLES AUGUSTUS NAS-OMOGIAFO | | ON FILE | | | | | | |
| CHARLES BARTON | | ON FILE | | | | | | |
| CHARLES BOS | | ON FILE | | | | | | |
| CHARLES BOSWORTH | | ON FILE | | | | | | |
| CHARLES BOYLE | | ON FILE | | | | | | |
| CHARLES BULLEN-SPICER | | ON FILE | | | | | | |
| CHARLES CADBY | | ON FILE | | | | | | |
| CHARLES CARBUNGCO | | ON FILE | | | | | | |
| CHARLES CAVELL | | ON FILE | | | | | | |
| CHARLES CHRISTENSEN | | ON FILE | | | | | | |
| CHARLES CRADDOCK | | ON FILE | | | | | | |
| CHARLES CULVER | | ON FILE | | | | | | |
| CHARLES DARBYSHIRE | | ON FILE | | | | | | |
| CHARLES DENNIS | | ON FILE | | | | | | |
| CHARLES DENSLEY | | ON FILE | | | | | | |
| CHARLES DUKES | | ON FILE | | | | | | |
| CHARLES ELLIOTT | | ON FILE | | | | | | |
| CHARLES EVANS | | ON FILE | | | | | | |
| CHARLES FAPOHUNDA | | ON FILE | | | | | | |
| CHARLES FARLEY | | ON FILE | | | | | | |
| CHARLES FIBERESIMA | | ON FILE | | | | | | |
| CHARLES FLETCHER | | ON FILE | | | | | | |
| CHARLES FORTH | | ON FILE | | | | | | |
| CHARLES FULLERTON | | ON FILE | | | | | | |
| CHARLES GEORGE | | ON FILE | | | | | | |
| CHARLES HACKETT | | ON FILE | | | | | | |
| CHARLES HARRIES | | ON FILE | | | | | | |
| CHARLES HARRIS | | ON FILE | | | | | | |
| CHARLES HEWITT | | ON FILE | | | | | | |
| CHARLES HONDA-EVANSON | | ON FILE | | | | | | |
| CHARLES JOHNS | | ON FILE | | | | | | |
| CHARLES JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES JUSTIN ANTHONY CROFTS ROBERTS | | ON FILE | | | | | | |
| CHARLES KELLETT | | ON FILE | | | | | | |
| CHARLES KELTON | | ON FILE | | | | | | |
| CHARLES LENTON | | ON FILE | | | | | | |
| CHARLES LONG | | ON FILE | | | | | | |
| CHARLES MATHY | | ON FILE | | | | | | |
| CHARLES MCPARTLAND | | ON FILE | | | | | | |
| CHARLES NORRIS | | ON FILE | | | | | | |
| CHARLES OLUTOLA | | ON FILE | | | | | | |
| CHARLES OMOTUNDE | | ON FILE | | | | | | |
| CHARLES PAUL COKER | | ON FILE | | | | | | |
| CHARLES POTTS | | ON FILE | | | | | | |
| CHARLES RHODES | | ON FILE | | | | | | |
| CHARLES SMITH | | ON FILE | | | | | | |
| CHARLES STONEMAN | | ON FILE | | | | | | |
| CHARLES SWEENY | | ON FILE | | | | | | |
| CHARLES TRAVERS | | ON FILE | | | | | | |
| CHARLES WARR | | ON FILE | | | | | | |
| CHARLES WILMOTT | | ON FILE | | | | | | |
| CHARLES WINCKWORTH | | ON FILE | | | | | | |
| CHARLES WOOLDRIDGE | | ON FILE | | | | | | |
| CHARLES WRIGHT | | ON FILE | | | | | | |
| CHARLEY NEWELL | | ON FILE | | | | | | |
| CHARLEY TOWNSEND | | ON FILE | | | | | | |
| CHARLIE AGIADIS | | ON FILE | | | | | | |
| CHARLIE AUSTIN | | ON FILE | | | | | | |
| CHARLIE BERGMAN | | ON FILE | | | | | | |
| CHARLIE BICKERTON | | ON FILE | | | | | | |
| CHARLIE BUCKNALL | | ON FILE | | | | | | |
| CHARLIE BUSSON | | ON FILE | | | | | | |
| CHARLIE CLANCY | | ON FILE | | | | | | |
| CHARLIE DAGNE | | ON FILE | | | | | | |
| CHARLIE DANCE | | ON FILE | | | | | | |
| CHARLIE DIXON | | ON FILE | | | | | | |
| CHARLIE DWIGHT | | ON FILE | | | | | | |
| CHARLIE FROST | | ON FILE | | | | | | |
| CHARLIE GOUGH | | ON FILE | | | | | | |
| CHARLIE HAMER | | ON FILE | | | | | | |
| CHARLIE HARRIS | | ON FILE | | | | | | |
| CHARLIE HENRY | | ON FILE | | | | | | |
| CHARLIE HODGE | | ON FILE | | | | | | |
| CHARLIE HUGGAN | | ON FILE | | | | | | |
| CHARLIE JOLLIFFE | | ON FILE | | | | | | |
| CHARLIE LAMBERT | | ON FILE | | | | | | |
| CHARLIE LEES | | ON FILE | | | | | | |
| CHARLIE LITCHFIELD | | ON FILE | | | | | | |
| CHARLIE LYE | | ON FILE | | | | | | |
| CHARLIE MARTIN | | ON FILE | | | | | | |
| CHARLIE MCGUIRE | | ON FILE | | | | | | |
| CHARLIE MCLEAN | | ON FILE | | | | | | |
| CHARLIE MOLDEN | | ON FILE | | | | | | |
| CHARLIE MURRAY-DALE | | ON FILE | | | | | | |
| CHARLIE MUSGROVE | | ON FILE | | | | | | |
| CHARLIE NURSE | | ON FILE | | | | | | |
| CHARLIE PARKER | | ON FILE | | | | | | |
| CHARLIE PEPPER | | ON FILE | | | | | | |
| CHARLIE ROGERS | | ON FILE | | | | | | |
| CHARLIE RUBIN | | ON FILE | | | | | | |
| CHARLIE SAVAGE | | ON FILE | | | | | | |
| CHARLIE SCOTT | | ON FILE | | | | | | |
| CHARLIE SCRIMSHAW | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIE STOUT | | ON FILE | | | | | | |
| CHARLIE SWETMAN | | ON FILE | | | | | | |
| CHARLIE TILLBERG | | ON FILE | | | | | | |
| CHARLIE TIPPETT | | ON FILE | | | | | | |
| CHARLIE WHEELER | | ON FILE | | | | | | |
| CHARLIE WINYARD | | ON FILE | | | | | | |
| CHARLOTTE ACEY | | ON FILE | | | | | | |
| CHARLOTTE BRUCE | | ON FILE | | | | | | |
| CHARLOTTE CHALKLEY | | ON FILE | | | | | | |
| CHARLOTTE CLAYTON | | ON FILE | | | | | | |
| CHARLOTTE COURTNEY | | ON FILE | | | | | | |
| CHARLOTTE FERRIS-LAWLOR | | ON FILE | | | | | | |
| CHARLOTTE GREGORY | | ON FILE | | | | | | |
| CHARLOTTE HILL | | ON FILE | | | | | | |
| CHARLOTTE HOWE | | ON FILE | | | | | | |
| CHARLOTTE HUNTER | | ON FILE | | | | | | |
| CHARLOTTE JOHNSON | | ON FILE | | | | | | |
| CHARLOTTE KEMP | | ON FILE | | | | | | |
| CHARLOTTE KNIGHT | | ON FILE | | | | | | |
| CHARLOTTE LEE | | ON FILE | | | | | | |
| CHARLOTTE MEREDITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE PRICE | | ON FILE | | | | | | |
| CHARLOTTE RIPLEY | | ON FILE | | | | | | |
| CHARLOTTE SMITH | | ON FILE | | | | | | |
| CHARLOTTE STEVENS | | ON FILE | | | | | | |
| CHARLOTTE WARDLE | | ON FILE | | | | | | |
| CHARLOTTE WOOD | | ON FILE | | | | | | |
| CHARLTON BROWN | | ON FILE | | | | | | |
| CHARMAINE BRYAN | | ON FILE | | | | | | |
| CHARMAINE SHORT | | ON FILE | | | | | | |
| CHAS BARR | | ON FILE | | | | | | |
| CHASAN CHATZIOGLOU | | ON FILE | | | | | | |
| CHAU NYEN KONG | | ON FILE | | | | | | |
| CHAUDHRY FAISAL | | ON FILE | | | | | | |
| CHAULA KADCHHA | | ON FILE | | | | | | |
| CHAY SUN | | ON FILE | | | | | | |
| CHEE PANG | | ON FILE | | | | | | |
| CHELCIE MORRIS | | ON FILE | | | | | | |
| CHELSEA MCCOY | | ON FILE | | | | | | |
| CHELSEA WOODHALL | | ON FILE | | | | | | |
| CHELSEY GEORGIOU | | ON FILE | | | | | | |
| CHEN CARLOS MORAVSKY | | ON FILE | | | | | | |
| CHENGE MUSEKA | | ON FILE | | | | | | |
| CHERINE WONG | | ON FILE | | | | | | |
| CHERYL CRANNESS | | ON FILE | | | | | | |
| CHERYL LENNON | | ON FILE | | | | | | |
| CHET PARKER | | ON FILE | | | | | | |
| CHETAN KHUSHAL | | ON FILE | | | | | | |
| CHETAN MAWJI | | ON FILE | | | | | | |
| CHETAN MEHTA | | ON FILE | | | | | | |
| CHETAN THAPA | | ON FILE | | | | | | |
| CHETHAN KANVA SHIVALINGAIAH | | ON FILE | | | | | | |
| CHEUK CHI CHAN | | ON FILE | | | | | | |
| CHEUK HON LEO CHAN | | ON FILE | | | | | | |
| CHEUNG TANG | | ON FILE | | | | | | |
| CHEVAUN MUDZINGWA | | ON FILE | | | | | | |
| CHI CHING PHOEBE CHAN | | ON FILE | | | | | | |
| CHI LI | | ON FILE | | | | | | |
| CHI TAK LAU | | ON FILE | | | | | | |
| CHI TSANG | | ON FILE | | | | | | |
| CHI WAI ARRIGO LEUNG | | ON FILE | | | | | | |
| CHI WAI JIMMY SANG | | ON FILE | | | | | | |
| CHI YIN LIU | | ON FILE | | | | | | |
| CHIA YUAN HSU | | ON FILE | | | | | | |
| CHIARA DI RIENZO | | ON FILE | | | | | | |
| CHICCA MAZZANTI | | ON FILE | | | | | | |
| CHIDO MUNEZ | | ON FILE | | | | | | |
| CHIEDU ANYIA | | ON FILE | | | | | | |
| CHIEDU ODIADI | | ON FILE | | | | | | |
| CHIEKO JONES | | ON FILE | | | | | | |
| CHIEW THENG CHEONG | | ON FILE | | | | | | |
| CHIGOZIE UZOUKWU | | ON FILE | | | | | | |
| CHIH YANG GOH | | ON FILE | | | | | | |
| CHIHIRO FURUKAWA | | ON FILE | | | | | | |
| CHIKA AFAM | | ON FILE | | | | | | |
| CHIKA ISIODU | | ON FILE | | | | | | |
| CHIKARA SHIMASAKI | | ON FILE | | | | | | |
| CHILEZIE ANYANWU | | ON FILE | | | | | | |
| CHILOBE MWANZA | | ON FILE | | | | | | |
| CHIMANKPA IHEADUME | | ON FILE | | | | | | |
| CHIN FUNG LAW | | ON FILE | | | | | | |
| CHINAZOM IKWUAKOLAM | | ON FILE | | | | | | |
| CHINEDU EKEKWE | | ON FILE | | | | | | |
| CHINEDUM OKPALA | | ON FILE | | | | | | |
| CHINMAYA BHARGAVA | | ON FILE | | | | | | |
| CHIPO CHIWARE | | ON FILE | | | | | | |
| CHIRAG DAIYA | | ON FILE | | | | | | |
| CHIRANJIT CHAKRABORTY | | ON FILE | | | | | | |
| CHIRATH KARIYAWASAM | | ON FILE | | | | | | |
| CHISHA MASAFWA | | ON FILE | | | | | | |
| CHITRABAHADUR THAPA | | ON FILE | | | | | | |
| CHIU WAI CHAN | | ON FILE | | | | | | |
| CHLOE CORDWELL | | ON FILE | | | | | | |
| CHLOE EDWARDS | | ON FILE | | | | | | |
| CHLOE ELLIS | | ON FILE | | | | | | |
| CHLOE GOODYEAR | | ON FILE | | | | | | |
| CHLOE HOY | | ON FILE | | | | | | |
| CHLOE KINNAIRD | | ON FILE | | | | | | |
| CHLOE LINGANE | | ON FILE | | | | | | |
| CHLOE SHORTMAN | | ON FILE | | | | | | |
| CHLOE TANG | | ON FILE | | | | | | |
| CHLOE TORABI | | ON FILE | | | | | | |
| CHLOE WADSWORTH | | ON FILE | | | | | | |
| CHLOE WALKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHLORIS FLINT | | ON FILE | | | | | | |
| CHO FAI ANDY WONG | | ON FILE | | | | | | |
| CHOLLADA SITTILURTPAISALN | | ON FILE | | | | | | |
| CHOUDHARY RANGZEB | | ON FILE | | | | | | |
| CHRIS ADAMS | | ON FILE | | | | | | |
| CHRIS ADSHEAD | | ON FILE | | | | | | |
| CHRIS ASKEW | | ON FILE | | | | | | |
| CHRIS AYRES | | ON FILE | | | | | | |
| CHRIS BACON | | ON FILE | | | | | | |
| CHRIS BARLOW | | ON FILE | | | | | | |
| CHRIS BARTLETT | | ON FILE | | | | | | |
| CHRIS BAYBAY | | ON FILE | | | | | | |
| CHRIS BENNION | | ON FILE | | | | | | |
| CHRIS BENTON | | ON FILE | | | | | | |
| CHRIS BETTS | | ON FILE | | | | | | |
| CHRIS BEVAN | | ON FILE | | | | | | |
| CHRIS BIRCH | | ON FILE | | | | | | |
| CHRIS BISHOP | | ON FILE | | | | | | |
| CHRIS BRAY | | ON FILE | | | | | | |
| CHRIS BREMNER | | ON FILE | | | | | | |
| CHRIS BROWN | | ON FILE | | | | | | |
| CHRIS BROWNE | | ON FILE | | | | | | |
| CHRIS BURGESS | | ON FILE | | | | | | |
| CHRIS BURLAND | | ON FILE | | | | | | |
| CHRIS BURROUGHS | | ON FILE | | | | | | |
| CHRIS CAMERON-HANN | | ON FILE | | | | | | |
| CHRIS CATON | | ON FILE | | | | | | |
| CHRIS CHESMAN | | ON FILE | | | | | | |
| CHRIS CHURCHER | | ON FILE | | | | | | |
| CHRIS CLAREY | | ON FILE | | | | | | |
| CHRIS COOK | | ON FILE | | | | | | |
| CHRIS COONEY | | ON FILE | | | | | | |
| CHRIS COWEN | | ON FILE | | | | | | |
| CHRIS CROFT | | ON FILE | | | | | | |
| CHRIS CURWEN | | ON FILE | | | | | | |
| CHRIS DARWENT | | ON FILE | | | | | | |
| CHRIS DA-SILVA | | ON FILE | | | | | | |
| CHRIS DIXON | | ON FILE | | | | | | |
| CHRIS DONALDSON | | ON FILE | | | | | | |
| CHRIS DONOVAN | | ON FILE | | | | | | |
| CHRIS DOODSON | | ON FILE | | | | | | |
| CHRIS DRAPER | | ON FILE | | | | | | |
| CHRIS DYER | | ON FILE | | | | | | |
| CHRIS EAGER | | ON FILE | | | | | | |
| CHRIS EGAN | | ON FILE | | | | | | |
| CHRIS ELWOOD | | ON FILE | | | | | | |
| CHRIS FELL | | ON FILE | | | | | | |
| CHRIS FOLEY | | ON FILE | | | | | | |
| CHRIS GAY | | ON FILE | | | | | | |
| CHRIS GOOCH | | ON FILE | | | | | | |
| CHRIS GRIECO | | ON FILE | | | | | | |
| CHRIS HAN | | ON FILE | | | | | | |
| CHRIS HANNON | | ON FILE | | | | | | |
| CHRIS HARDING | | ON FILE | | | | | | |
| CHRIS HAWORTH | | ON FILE | | | | | | |
| CHRIS HAY | | ON FILE | | | | | | |
| CHRIS HEAD | | ON FILE | | | | | | |
| CHRIS HILL | | ON FILE | | | | | | |
| CHRIS HISLOP | | ON FILE | | | | | | |
| CHRIS HOPWOOD | | ON FILE | | | | | | |
| CHRIS HUNT | | ON FILE | | | | | | |
| CHRIS ILLINGWORTH | | ON FILE | | | | | | |
| CHRIS KERNAGHAN | | ON FILE | | | | | | |
| CHRIS KIRK | | ON FILE | | | | | | |
| CHRIS LACEY | | ON FILE | | | | | | |
| CHRIS LOMBAARD | | ON FILE | | | | | | |
| CHRIS LYCKSELL | | ON FILE | | | | | | |
| CHRIS MACKAY | | ON FILE | | | | | | |
| CHRIS MACKIE | | ON FILE | | | | | | |
| CHRIS MALCOLM | | ON FILE | | | | | | |
| CHRIS MARRIOTT | | ON FILE | | | | | | |
| CHRIS MARSHALL | | ON FILE | | | | | | |
| CHRIS MASTRICCI | | ON FILE | | | | | | |
| CHRIS MCALORAN | | ON FILE | | | | | | |
| CHRIS MCILROY | | ON FILE | | | | | | |
| CHRIS MCIRVENNA | | ON FILE | | | | | | |
| CHRIS MCNAUGHTON | | ON FILE | | | | | | |
| CHRIS MEAKIN | | ON FILE | | | | | | |
| CHRIS MENES | | ON FILE | | | | | | |
| CHRIS MILLER | | ON FILE | | | | | | |
| CHRIS MOLD | | ON FILE | | | | | | |
| CHRIS MONK | | ON FILE | | | | | | |
| CHRIS MOORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS MORDI | | ON FILE | | | | | | |
| CHRIS MORLEY | | ON FILE | | | | | | |
| CHRIS NEEDHAM | | ON FILE | | | | | | |
| CHRIS NEVILLE | | ON FILE | | | | | | |
| CHRIS NUGENT | | ON FILE | | | | | | |
| CHRIS OGUNSALU | | ON FILE | | | | | | |
| CHRIS ORR | | ON FILE | | | | | | |
| CHRIS PAGE | | ON FILE | | | | | | |
| CHRIS PATERSON | | ON FILE | | | | | | |
| CHRIS PENFOLD | | ON FILE | | | | | | |
| CHRIS PHILPOTT | | ON FILE | | | | | | |
| CHRIS POOLE | | ON FILE | | | | | | |
| CHRIS PUSEY | | ON FILE | | | | | | |
| CHRIS REAY | | ON FILE | | | | | | |
| CHRIS REGAN | | ON FILE | | | | | | |
| CHRIS RICKETTS | | ON FILE | | | | | | |
| CHRIS ROASE | | ON FILE | | | | | | |
| CHRIS ROBERTS | | ON FILE | | | | | | |
| CHRIS ROSS | | ON FILE | | | | | | |
| CHRIS RUST | | ON FILE | | | | | | |
| CHRIS SANDS | | ON FILE | | | | | | |
| CHRIS SEDGWICK | | ON FILE | | | | | | |
| CHRIS SEELEY | | ON FILE | | | | | | |
| CHRIS SIMPSON | | ON FILE | | | | | | |
| CHRIS SMITH | | ON FILE | | | | | | |
| CHRIS SPRADBERY | | ON FILE | | | | | | |
| CHRIS STANTON | | ON FILE | | | | | | |
| CHRIS STOCKINGS | | ON FILE | | | | | | |
| CHRIS STROUD | | ON FILE | | | | | | |
| CHRIS STRUTHERS | | ON FILE | | | | | | |
| CHRIS TALINTYRE | | ON FILE | | | | | | |
| CHRIS TAVAKKOLI | | ON FILE | | | | | | |
| CHRIS TEESDALE | | ON FILE | | | | | | |
| CHRIS TSANG | | ON FILE | | | | | | |
| CHRIS TULLOCH | | ON FILE | | | | | | |
| CHRIS TUMOLO | | ON FILE | | | | | | |
| CHRIS TYREMAN | | ON FILE | | | | | | |
| CHRIS VEZEY | | ON FILE | | | | | | |
| CHRIS WEST | | ON FILE | | | | | | |
| CHRIS WHEELER | | ON FILE | | | | | | |
| CHRIS WHINCUP | | ON FILE | | | | | | |
| CHRIS WHITE | | ON FILE | | | | | | |
| CHRIS WHORMSLEY | | ON FILE | | | | | | |
| CHRIS WICKENS | | ON FILE | | | | | | |
| CHRIS WITTON | | ON FILE | | | | | | |
| CHRIS WRIGHT | | ON FILE | | | | | | |
| CHRIS WYATT | | ON FILE | | | | | | |
| CHRIS YEAMANS | | ON FILE | | | | | | |
| CHRIS YOUNG | | ON FILE | | | | | | |
| CHRISROPHER PEEL | | ON FILE | | | | | | |
| CHRISTA GECHEVA | | ON FILE | | | | | | |
| CHRISTAKIS VASSILIOU | | ON FILE | | | | | | |
| CHRISTIAN BATTLE | | ON FILE | | | | | | |
| CHRISTIAN CASALINO | | ON FILE | | | | | | |
| CHRISTIAN COCHA GUERRA | | ON FILE | | | | | | |
| CHRISTIAN COSGRIFF | | ON FILE | | | | | | |
| CHRISTIAN DIZON | | ON FILE | | | | | | |
| CHRISTIAN FARYNIARZ | | ON FILE | | | | | | |
| CHRISTIAN FLYNN | | ON FILE | | | | | | |
| CHRISTIAN FODOR | | ON FILE | | | | | | |
| CHRISTIAN GISHOLT | | ON FILE | | | | | | |
| CHRISTIAN GOULD | | ON FILE | | | | | | |
| CHRISTIAN HAND | | ON FILE | | | | | | |
| CHRISTIAN HARGRAVE | | ON FILE | | | | | | |
| CHRISTIAN HAUSER | | ON FILE | | | | | | |
| CHRISTIAN JOVETIC | | ON FILE | | | | | | |
| CHRISTIAN KUDELKO | | ON FILE | | | | | | |
| CHRISTIAN LEWER | | ON FILE | | | | | | |
| CHRISTIAN MASKREY | | ON FILE | | | | | | |
| CHRISTIAN MURESU | | ON FILE | | | | | | |
| CHRISTIAN OKONKWO | | ON FILE | | | | | | |
| CHRISTIAN OMGBA ESSAMA | | ON FILE | | | | | | |
| CHRISTIAN PETER GERHARD RÜHLE | | ON FILE | | | | | | |
| CHRISTIAN PREECE | | ON FILE | | | | | | |
| CHRISTIAN ROBINSON | | ON FILE | | | | | | |
| CHRISTIAN SIMMONS | | ON FILE | | | | | | |
| CHRISTIAN SMITH | | ON FILE | | | | | | |
| CHRISTIAN VERE | | ON FILE | | | | | | |
| CHRISTIAN WARLOW | | ON FILE | | | | | | |
| CHRISTIAN WILLIAMS | | ON FILE | | | | | | |
| CHRISTIAN WISE | | ON FILE | | | | | | |
| CHRISTINA BLATT | | ON FILE | | | | | | |
| CHRISTINA BRADSHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA CARTER | | ON FILE | | | | | | |
| CHRISTINA COMBEN | | ON FILE | | | | | | |
| CHRISTINA LAZAROU-PENNINGTON | | ON FILE | | | | | | |
| CHRISTINA LEISK | | ON FILE | | | | | | |
| CHRISTINA MALLEY | | ON FILE | | | | | | |
| CHRISTINA MURPHY | | ON FILE | | | | | | |
| CHRISTINA PACHAKI | | ON FILE | | | | | | |
| CHRISTINE ALIMAGHAM | | ON FILE | | | | | | |
| CHRISTINE BARNARD | | ON FILE | | | | | | |
| CHRISTINE BRAZIER | | ON FILE | | | | | | |
| CHRISTINE BURROUGHS | | ON FILE | | | | | | |
| CHRISTINE GASKINS | | ON FILE | | | | | | |
| CHRISTINE READ | | ON FILE | | | | | | |
| CHRISTINE SABVUTE | | ON FILE | | | | | | |
| CHRISTINE WOOD | | ON FILE | | | | | | |
| CHRISTO MASTOROUDES | | ON FILE | | | | | | |
| CHRISTO MILIND NETTO | | ON FILE | | | | | | |
| CHRISTOPH HONS | | ON FILE | | | | | | |
| CHRISTOPHER ADCOCK | | ON FILE | | | | | | |
| CHRISTOPHER AIYEDOFE | | ON FILE | | | | | | |
| CHRISTOPHER AMPHLETT | | ON FILE | | | | | | |
| CHRISTOPHER ANDERSON | | ON FILE | | | | | | |
| CHRISTOPHER ARTRY | | ON FILE | | | | | | |
| CHRISTOPHER AVERY | | ON FILE | | | | | | |
| CHRISTOPHER BAREFORD | | ON FILE | | | | | | |
| CHRISTOPHER BARNARD | | ON FILE | | | | | | |
| CHRISTOPHER BARNBROOK | | ON FILE | | | | | | |
| CHRISTOPHER BARRIE | | ON FILE | | | | | | |
| CHRISTOPHER BEER | | ON FILE | | | | | | |
| CHRISTOPHER BIRNEY | | ON FILE | | | | | | |
| CHRISTOPHER BLACKWELL | | ON FILE | | | | | | |
| CHRISTOPHER BOUSFIELD | | ON FILE | | | | | | |
| CHRISTOPHER BRAMWELL | | ON FILE | | | | | | |
| CHRISTOPHER BRANKIN | | ON FILE | | | | | | |
| CHRISTOPHER BRANNIGAN | | ON FILE | | | | | | |
| CHRISTOPHER BRENNAN | | ON FILE | | | | | | |
| CHRISTOPHER BULLOCK | | ON FILE | | | | | | |
| CHRISTOPHER BURGESS | | ON FILE | | | | | | |
| CHRISTOPHER BURTON | | ON FILE | | | | | | |
| CHRISTOPHER CARR | | ON FILE | | | | | | |
| CHRISTOPHER CASSAR | | ON FILE | | | | | | |
| CHRISTOPHER CATON | | ON FILE | | | | | | |
| CHRISTOPHER CHALK | | ON FILE | | | | | | |
| CHRISTOPHER CHAPMAN | | ON FILE | | | | | | |
| CHRISTOPHER CHARALAMBOUS | | ON FILE | | | | | | |
| CHRISTOPHER CHIA | | ON FILE | | | | | | |
| CHRISTOPHER CHRISTOFOROU | | ON FILE | | | | | | |
| CHRISTOPHER CHROMIK | | ON FILE | | | | | | |
| CHRISTOPHER CHUTCKHAN | | ON FILE | | | | | | |
| CHRISTOPHER COLSTON | | ON FILE | | | | | | |
| CHRISTOPHER COX | | ON FILE | | | | | | |
| CHRISTOPHER CUBBIN | | ON FILE | | | | | | |
| CHRISTOPHER CULLUM | | ON FILE | | | | | | |
| CHRISTOPHER CUNLIFFE | | ON FILE | | | | | | |
| CHRISTOPHER DALE | | ON FILE | | | | | | |
| CHRISTOPHER DAVIES | | ON FILE | | | | | | |
| CHRISTOPHER DENNIS | | ON FILE | | | | | | |
| CHRISTOPHER DEWHURST | | ON FILE | | | | | | |
| CHRISTOPHER DILLON | | ON FILE | | | | | | |
| CHRISTOPHER DOWDING | | ON FILE | | | | | | |
| CHRISTOPHER DOWNS | | ON FILE | | | | | | |
| CHRISTOPHER DOYLE | | ON FILE | | | | | | |
| CHRISTOPHER DROHAN | | ON FILE | | | | | | |
| CHRISTOPHER DUNKLEY | | ON FILE | | | | | | |
| CHRISTOPHER DUNSMORE | | ON FILE | | | | | | |
| CHRISTOPHER ECCLES | | ON FILE | | | | | | |
| CHRISTOPHER EDDIE | | ON FILE | | | | | | |
| CHRISTOPHER EMERY | | ON FILE | | | | | | |
| CHRISTOPHER FORD | | ON FILE | | | | | | |
| CHRISTOPHER FORSHAW | | ON FILE | | | | | | |
| CHRISTOPHER FOSTER | | ON FILE | | | | | | |
| CHRISTOPHER FRYERS | | ON FILE | | | | | | |
| CHRISTOPHER GARBETT | | ON FILE | | | | | | |
| CHRISTOPHER GARDNER | | ON FILE | | | | | | |
| CHRISTOPHER GILL | | ON FILE | | | | | | |
| CHRISTOPHER GORMLEY | | ON FILE | | | | | | |
| CHRISTOPHER GRIME | | ON FILE | | | | | | |
| CHRISTOPHER GUNN | | ON FILE | | | | | | |
| CHRISTOPHER GUPTA | | ON FILE | | | | | | |
| CHRISTOPHER HALE | | ON FILE | | | | | | |
| CHRISTOPHER HARWOOD | | ON FILE | | | | | | |
| CHRISTOPHER HATHAWAY | | ON FILE | | | | | | |
| CHRISTOPHER HENDRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HODGE | | ON FILE | | | | | | |
| CHRISTOPHER HOLMES | | ON FILE | | | | | | |
| CHRISTOPHER HORN | | ON FILE | | | | | | |
| CHRISTOPHER HOWELLS | | ON FILE | | | | | | |
| CHRISTOPHER HUNTER | | ON FILE | | | | | | |
| CHRISTOPHER IKPEME | | ON FILE | | | | | | |
| CHRISTOPHER INGLE | | ON FILE | | | | | | |
| CHRISTOPHER JAKUBOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER JAMES MCNEILL | | ON FILE | | | | | | |
| CHRISTOPHER JAMES MERCER | | ON FILE | | | | | | |
| CHRISTOPHER JAMES S CONEY | | ON FILE | | | | | | |
| CHRISTOPHER JAMES TAIWO OTEH | | ON FILE | | | | | | |
| CHRISTOPHER JOEL EDWARD LYNCH | | ON FILE | | | | | | |
| CHRISTOPHER JONES | | ON FILE | | | | | | |
| CHRISTOPHER JORDAN | | ON FILE | | | | | | |
| CHRISTOPHER KENCHINGTON | | ON FILE | | | | | | |
| CHRISTOPHER KIRBY | | ON FILE | | | | | | |
| CHRISTOPHER KIRWAN | | ON FILE | | | | | | |
| CHRISTOPHER KNIBBS | | ON FILE | | | | | | |
| CHRISTOPHER KNOWLES | | ON FILE | | | | | | |
| CHRISTOPHER KRIEK | | ON FILE | | | | | | |
| CHRISTOPHER KUCHARSKI | | ON FILE | | | | | | |
| CHRISTOPHER LANCASTER | | ON FILE | | | | | | |
| CHRISTOPHER LANDER | | ON FILE | | | | | | |
| CHRISTOPHER LANGAIGNE | | ON FILE | | | | | | |
| CHRISTOPHER LAVELLE | | ON FILE | | | | | | |
| CHRISTOPHER LEOPARD | | ON FILE | | | | | | |
| CHRISTOPHER LEWIS | | ON FILE | | | | | | |
| CHRISTOPHER LITTLE | | ON FILE | | | | | | |
| CHRISTOPHER LOVELL | | ON FILE | | | | | | |
| CHRISTOPHER LYON | | ON FILE | | | | | | |
| CHRISTOPHER MABLESON | | ON FILE | | | | | | |
| CHRISTOPHER MACDONALD | | ON FILE | | | | | | |
| CHRISTOPHER MANTERFIELD | | ON FILE | | | | | | |
| CHRISTOPHER MARLEY | | ON FILE | | | | | | |
| CHRISTOPHER MARSHALL | | ON FILE | | | | | | |
| CHRISTOPHER MATTHEWS | | ON FILE | | | | | | |
| CHRISTOPHER MCALEESE | | ON FILE | | | | | | |
| CHRISTOPHER MCCREADIE | | ON FILE | | | | | | |
| CHRISTOPHER MCCULLAGH | | ON FILE | | | | | | |
| CHRISTOPHER MCDERMOTT | | ON FILE | | | | | | |
| CHRISTOPHER MCLEAN | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL IERODIACONOU | | ON FILE | | | | | | |
| CHRISTOPHER MIDDLETON-BOLCH | | ON FILE | | | | | | |
| CHRISTOPHER MIESS | | ON FILE | | | | | | |
| CHRISTOPHER MOFFATT | | ON FILE | | | | | | |
| CHRISTOPHER MOORE | | ON FILE | | | | | | |
| CHRISTOPHER MORRIS | | ON FILE | | | | | | |
| CHRISTOPHER MOSS | | ON FILE | | | | | | |
| CHRISTOPHER MOYES | | ON FILE | | | | | | |
| CHRISTOPHER MULLALY | | ON FILE | | | | | | |
| CHRISTOPHER MULLIN | | ON FILE | | | | | | |
| CHRISTOPHER MULLINS | | ON FILE | | | | | | |
| CHRISTOPHER MURRAY | | ON FILE | | | | | | |
| CHRISTOPHER NANAN | | ON FILE | | | | | | |
| CHRISTOPHER NATHAN | | ON FILE | | | | | | |
| CHRISTOPHER NEAL | | ON FILE | | | | | | |
| CHRISTOPHER NEVILLE | | ON FILE | | | | | | |
| CHRISTOPHER NEWTON | | ON FILE | | | | | | |
| CHRISTOPHER NICHOLAS | | ON FILE | | | | | | |
| CHRISTOPHER O'DONOGHUE | | ON FILE | | | | | | |
| CHRISTOPHER OATES | | ON FILE | | | | | | |
| CHRISTOPHER OGBUNUZOR | | ON FILE | | | | | | |
| CHRISTOPHER PATON | | ON FILE | | | | | | |
| CHRISTOPHER PAYLING | | ON FILE | | | | | | |
| CHRISTOPHER PETTERSON | | ON FILE | | | | | | |
| CHRISTOPHER PHELAN | | ON FILE | | | | | | |
| CHRISTOPHER PIGOTT | | ON FILE | | | | | | |
| CHRISTOPHER PIPE | | ON FILE | | | | | | |
| CHRISTOPHER POLLARD | | ON FILE | | | | | | |
| CHRISTOPHER POTTER | | ON FILE | | | | | | |
| CHRISTOPHER QUIRK | | ON FILE | | | | | | |
| CHRISTOPHER RAJENDRAM | | ON FILE | | | | | | |
| CHRISTOPHER RAMSEY | | ON FILE | | | | | | |
| CHRISTOPHER RAY | | ON FILE | | | | | | |
| CHRISTOPHER READMAN | | ON FILE | | | | | | |
| CHRISTOPHER RIDGWAY | | ON FILE | | | | | | |
| CHRISTOPHER ROONEY | | ON FILE | | | | | | |
| CHRISTOPHER SALTER | | ON FILE | | | | | | |
| CHRISTOPHER SAMUELS | | ON FILE | | | | | | |
| CHRISTOPHER SANDERS | | ON FILE | | | | | | |
| CHRISTOPHER SCOTNEY | | ON FILE | | | | | | |
| CHRISTOPHER SEPHTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SHERLOCK | | ON FILE | | | | | | |
| CHRISTOPHER SHORT | | ON FILE | | | | | | |
| CHRISTOPHER SILVESTRI | | ON FILE | | | | | | |
| CHRISTOPHER SIMPSON | | ON FILE | | | | | | |
| CHRISTOPHER SKINNER | | ON FILE | | | | | | |
| CHRISTOPHER STEVEN MORRIS | | ON FILE | | | | | | |
| CHRISTOPHER STEWART | | ON FILE | | | | | | |
| CHRISTOPHER STOTHARD | | ON FILE | | | | | | |
| CHRISTOPHER THOM | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS HASWELL | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS HEARN | | ON FILE | | | | | | |
| CHRISTOPHER TINDALE | | ON FILE | | | | | | |
| CHRISTOPHER TORDECILLA | | ON FILE | | | | | | |
| CHRISTOPHER TORRENCE | | ON FILE | | | | | | |
| CHRISTOPHER TRAVIS | | ON FILE | | | | | | |
| CHRISTOPHER TUOHY | | ON FILE | | | | | | |
| CHRISTOPHER TUPPER | | ON FILE | | | | | | |
| CHRISTOPHER TWELLS | | ON FILE | | | | | | |
| CHRISTOPHER TYREE | | ON FILE | | | | | | |
| CHRISTOPHER WALLACE | | ON FILE | | | | | | |
| CHRISTOPHER WATKINS | | ON FILE | | | | | | |
| CHRISTOPHER WHITTAKER | | ON FILE | | | | | | |
| CHRISTOPHER WINSOR | | ON FILE | | | | | | |
| CHRISTOPHER WINTER | | ON FILE | | | | | | |
| CHRISTOPHER WOOD | | ON FILE | | | | | | |
| CHRISTOPHER-PAUL WYATT | | ON FILE | | | | | | |
| CHRISTOS GIALLOUROU | | ON FILE | | | | | | |
| CHRISTOS KOFIDIS | | ON FILE | | | | | | |
| CHRISTOS MARKOU | | ON FILE | | | | | | |
| CHRISTOS NADIOTIS | | ON FILE | | | | | | |
| CHRISTOS TSINTIKIDIS | | ON FILE | | | | | | |
| CHRISTY ELIZAB OELOFSEN | | ON FILE | | | | | | |
| CHRISTY OELOFSEN | | ON FILE | | | | | | |
| CHRYSOLYTE BAMFO | | ON FILE | | | | | | |
| CHRYSOVALANTIS KTENAS | | ON FILE | | | | | | |
| CHRYSTALLA VORKA | | ON FILE | | | | | | |
| CHUEN LEE CHOW | | ON FILE | | | | | | |
| CHUIN WONG | | ON FILE | | | | | | |
| CHUKWUBUZO AJUKA | | ON FILE | | | | | | |
| CHUKWUKA AGU | | ON FILE | | | | | | |
| CHUKWUKA ANI | | ON FILE | | | | | | |
| CHUN FUNG NG | | ON FILE | | | | | | |
| CHUN LAI LEUNG | | ON FILE | | | | | | |
| CHUN MAN BENJAMIN KONG | | ON FILE | | | | | | |
| CHUNG SHUI CHOW | | ON FILE | | | | | | |
| CHUN-HAO HU | | ON FILE | | | | | | |
| CHUNHUI CHEN | | ON FILE | | | | | | |
| CHUNILAL THAKRAR | | ON FILE | | | | | | |
| CHUNTIMCHRIS LEE | | ON FILE | | | | | | |
| CHURN YI LIM | | ON FILE | | | | | | |
| CIAN RYNNE | | ON FILE | | | | | | |
| CIARAN ADAMS | | ON FILE | | | | | | |
| CIARAN ALLEN | | ON FILE | | | | | | |
| CIARAN CRISTIAN-BROOKE-RUSSELL | | ON FILE | | | | | | |
| CIARAN FRIEL | | ON FILE | | | | | | |
| CIARAN LEEPER | | ON FILE | | | | | | |
| CIARAN LOWE | | ON FILE | | | | | | |
| CIARAN MASH | | ON FILE | | | | | | |
| CIARAN MCCARTHY | | ON FILE | | | | | | |
| CIARAN MCMORROW | | ON FILE | | | | | | |
| CIARAN MCSHERRY | | ON FILE | | | | | | |
| CIARAN MCVEIGH | | ON FILE | | | | | | |
| CIARAN QUIGLEY | | ON FILE | | | | | | |
| CIARAN RALPH | | ON FILE | | | | | | |
| CIARAN THOMSON | | ON FILE | | | | | | |
| CIARAN UHUMUAVBI | | ON FILE | | | | | | |
| CIHAN GURSOY | | ON FILE | | | | | | |
| CINDY THAM | | ON FILE | | | | | | |
| CINDY-ROSE JARVIS | | ON FILE | | | | | | |
| CINTIA REZENDE | | ON FILE | | | | | | |
| CIPRIAN COZMA | | ON FILE | | | | | | |
| CIPRIAN PAIUSI | | ON FILE | | | | | | |
| CIPRIAN STINGACIU | | ON FILE | | | | | | |
| CIRILO BARATA | | ON FILE | | | | | | |
| CIVIC LAW | | ON FILE | | | | | | |
| CLAIRE ANDREWS | | ON FILE | | | | | | |
| CLAIRE BENTLEY-SMITH | | ON FILE | | | | | | |
| CLAIRE BOLAND | | ON FILE | | | | | | |
| CLAIRE BRIGGS | | ON FILE | | | | | | |
| CLAIRE DOWNER | | ON FILE | | | | | | |
| CLAIRE EDWARDS | | ON FILE | | | | | | |
| CLAIRE ELLIOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAIRE FITOUSSI | | ON FILE | | | | | | |
| CLAIRE FRASER | | ON FILE | | | | | | |
| CLAIRE GAGEN | | ON FILE | | | | | | |
| CLAIRE HACKNEY | | ON FILE | | | | | | |
| CLAIRE JENNINGS | | ON FILE | | | | | | |
| CLAIRE KERRIN | | ON FILE | | | | | | |
| CLAIRE MALDONADO | | ON FILE | | | | | | |
| CLAIRE MALIN GREIG | | ON FILE | | | | | | |
| CLAIRE MCGINLEY | | ON FILE | | | | | | |
| CLAIRE MURRAY | | ON FILE | | | | | | |
| CLAIRE NICHOLS | | ON FILE | | | | | | |
| CLAIRE SPOORS | | ON FILE | | | | | | |
| CLAIRE STILING | | ON FILE | | | | | | |
| CLARA SOUTHBY-TAILYOUR | | ON FILE | | | | | | |
| CLARE CURTIS | | ON FILE | | | | | | |
| CLARE DAVID | | ON FILE | | | | | | |
| CLARE DILLON | | ON FILE | | | | | | |
| CLARE HAMILTON | | ON FILE | | | | | | |
| CLARE HARDING | | ON FILE | | | | | | |
| CLARE JACKMAN | | ON FILE | | | | | | |
| CLARE JENNINGS | | ON FILE | | | | | | |
| CLARE PRICE | | ON FILE | | | | | | |
| CLARE SANDFORD | | ON FILE | | | | | | |
| CLARE STEPHENS | | ON FILE | | | | | | |
| CLARE THOMPSON | | ON FILE | | | | | | |
| CLARISSA PAONE | | ON FILE | | | | | | |
| CLARK RENNIE | | ON FILE | | | | | | |
| CLARK SKINNER | | ON FILE | | | | | | |
| CLAUD BINNS | | ON FILE | | | | | | |
| CLAUDE NG'ANDU | | ON FILE | | | | | | |
| CLAUDIA CHURCH | | ON FILE | | | | | | |
| CLAUDIA DE OLIVEIRA NGUVULO | | ON FILE | | | | | | |
| CLAUDIA LEWIS | | ON FILE | | | | | | |
| CLAUDIA WAGHORN | | ON FILE | | | | | | |
| CLAUDINE COSALAN | | ON FILE | | | | | | |
| CLAUDINE SACRAMONE | | ON FILE | | | | | | |
| CLAUDIO BERTINI | | ON FILE | | | | | | |
| CLAUDIO GIGANTE | | ON FILE | | | | | | |
| CLAUDIO LA FERLITA | | ON FILE | | | | | | |
| CLAUDIO MAURO | | ON FILE | | | | | | |
| CLAUDIO VERRILLI | | ON FILE | | | | | | |
| CLAUDIU BIRNEATA | | ON FILE | | | | | | |
| CLAUDIU GOREA | | ON FILE | | | | | | |
| CLAUDIU VASILE MANEA | | ON FILE | | | | | | |
| CLAYTON COX | | ON FILE | | | | | | |
| CLAYTON NICHOLLS | | ON FILE | | | | | | |
| CLAYTON PROFFER | | ON FILE | | | | | | |
| CLAYTON WYLES | | ON FILE | | | | | | |
| CLEA MUKHTAR | | ON FILE | | | | | | |
| CLEMENT DAUBRENET | | ON FILE | | | | | | |
| CLEMENT DECHAUSAY | | ON FILE | | | | | | |
| CLEMENT JACKSON | | ON FILE | | | | | | |
| CLEMENT MUTANGANA | | ON FILE | | | | | | |
| CLEMENTE CLEMENTE | | ON FILE | | | | | | |
| CLEMENTINE LLOYD | | ON FILE | | | | | | |
| CLEVERT NGENDO | | ON FILE | | | | | | |
| CLIFF CARTMAN | | ON FILE | | | | | | |
| CLIFTON GOLDSON | | ON FILE | | | | | | |
| CLIFTON THOMAS | | ON FILE | | | | | | |
| CLINT HEATON | | ON FILE | | | | | | |
| CLINTON FORBES | | ON FILE | | | | | | |
| CLINTON LEWIS | | ON FILE | | | | | | |
| CLINTON MCKAY | | ON FILE | | | | | | |
| CLIVE AUSTIN | | ON FILE | | | | | | |
| CLIVE BELLIS | | ON FILE | | | | | | |
| CLIVE BRADNUM | | ON FILE | | | | | | |
| CLIVE DAVIS | | ON FILE | | | | | | |
| CLIVE GONSALVES | | ON FILE | | | | | | |
| CLIVE HOWLETT | | ON FILE | | | | | | |
| CLIVE PICKERING | | ON FILE | | | | | | |
| CLIVE REDKNAP | | ON FILE | | | | | | |
| CLIVE RUSSELL | | ON FILE | | | | | | |
| CLIVE STANDISH-WHITE | | ON FILE | | | | | | |
| CLIVE TSUNGU | | ON FILE | | | | | | |
| CLIVE WHEATSTONE | | ON FILE | | | | | | |
| CLIVE WILLIAMS | | ON FILE | | | | | | |
| CLYDE DALES | | ON FILE | | | | | | |
| CLYDE HARDY | | ON FILE | | | | | | |
| CLYDE MORRISON | | ON FILE | | | | | | |
| CLYRE QAAZZA GLADYNG | | ON FILE | | | | | | |
| COBY LANGFORD | | ON FILE | | | | | | |
| CODRUT POPA | | ON FILE | | | | | | |
| CODY BURDETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLE DAVIS | | ON FILE | | | | | | |
| COLE OSTRIN | | ON FILE | | | | | | |
| COLETTE BROWN | | ON FILE | | | | | | |
| COLIN ALLEN | | ON FILE | | | | | | |
| COLIN BALCH | | ON FILE | | | | | | |
| COLIN BARR | | ON FILE | | | | | | |
| COLIN BELL | | ON FILE | | | | | | |
| COLIN BILLINGTON | | ON FILE | | | | | | |
| COLIN BLACKMORE | | ON FILE | | | | | | |
| COLIN BROOKS | | ON FILE | | | | | | |
| COLIN BROWN | | ON FILE | | | | | | |
| COLIN BURN | | ON FILE | | | | | | |
| COLIN CLARK | | ON FILE | | | | | | |
| COLIN DENT | | ON FILE | | | | | | |
| COLIN DOWNEY | | ON FILE | | | | | | |
| COLIN EDWARDS | | ON FILE | | | | | | |
| COLIN GRIFFITHS | | ON FILE | | | | | | |
| COLIN HAKIN | | ON FILE | | | | | | |
| COLIN HALPIN | | ON FILE | | | | | | |
| COLIN HARRISON | | ON FILE | | | | | | |
| COLIN HARVEY | | ON FILE | | | | | | |
| COLIN HENNESSY | | ON FILE | | | | | | |
| COLIN HERRING | | ON FILE | | | | | | |
| COLIN JONES | | ON FILE | | | | | | |
| COLIN KHAN | | ON FILE | | | | | | |
| COLIN LADD | | ON FILE | | | | | | |
| COLIN LLOYD | | ON FILE | | | | | | |
| COLIN LUNN | | ON FILE | | | | | | |
| COLIN LYNCH | | ON FILE | | | | | | |
| COLIN MC GLYNN | | ON FILE | | | | | | |
| COLIN MOORE | | ON FILE | | | | | | |
| COLIN NEWELL | | ON FILE | | | | | | |
| COLIN NWADIKE | | ON FILE | | | | | | |
| COLIN PERCIVAL | | ON FILE | | | | | | |
| COLIN PHILIP | | ON FILE | | | | | | |
| COLIN PHILLIPS | | ON FILE | | | | | | |
| COLIN POWELL | | ON FILE | | | | | | |
| COLIN RICHES | | ON FILE | | | | | | |
| COLIN RODRIGUEZ | | ON FILE | | | | | | |
| COLIN ROXBOROUGH | | ON FILE | | | | | | |
| COLIN SAUNDERS | | ON FILE | | | | | | |
| COLIN SHAMBROOK | | ON FILE | | | | | | |
| COLIN SOWREY | | ON FILE | | | | | | |
| COLIN STEPHENS | | ON FILE | | | | | | |
| COLIN STEWART | | ON FILE | | | | | | |
| COLIN THOMSON | | ON FILE | | | | | | |
| COLIN WITTS | | ON FILE | | | | | | |
| COLLEEN BARNES | | ON FILE | | | | | | |
| COLLEEN GRANT | | ON FILE | | | | | | |
| COLLINS OKAKWU | | ON FILE | | | | | | |
| COLM MCCAY | | ON FILE | | | | | | |
| COLM REYNOLDS | | ON FILE | | | | | | |
| COLUM O CONNOR | | ON FILE | | | | | | |
| COMFORT ALAKE | | ON FILE | | | | | | |
| COMMIE DAWSON | | ON FILE | | | | | | |
| CONAIL BARUGH | | ON FILE | | | | | | |
| CONAN SHAW | | ON FILE | | | | | | |
| CONAR CAMPBELL | | ON FILE | | | | | | |
| CONNAIRE GORMLEY | | ON FILE | | | | | | |
| CONNEL BENNETT | | ON FILE | | | | | | |
| CONNOR ARMITAGE | | ON FILE | | | | | | |
| CONNOR BEAUMONT | | ON FILE | | | | | | |
| CONNOR BRETT | | ON FILE | | | | | | |
| CONNOR BURTON | | ON FILE | | | | | | |
| CONNOR CALLENDER | | ON FILE | | | | | | |
| CONNOR CHAMBERS | | ON FILE | | | | | | |
| CONNOR COSGROVE | | ON FILE | | | | | | |
| CONNOR CRAVEN | | ON FILE | | | | | | |
| CONNOR CURRY | | ON FILE | | | | | | |
| CONNOR EMBLING | | ON FILE | | | | | | |
| CONNOR FATHERS | | ON FILE | | | | | | |
| CONNOR FORSYTH | | ON FILE | | | | | | |
| CONNOR FOWLER | | ON FILE | | | | | | |
| CONNOR FREW | | ON FILE | | | | | | |
| CONNOR GAZZARD | | ON FILE | | | | | | |
| CONNOR GOLDIE | | ON FILE | | | | | | |
| CONNOR GRAHAM | | ON FILE | | | | | | |
| CONNOR HARVEY-STEPHENS | | ON FILE | | | | | | |
| CONNOR HAYMAN | | ON FILE | | | | | | |
| CONNOR HENDRICKS | | ON FILE | | | | | | |
| CONNOR HEYWARD-FOX | | ON FILE | | | | | | |
| CONNOR JOHNSON-WHITE | | ON FILE | | | | | | |
| CONNOR JOYCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNOR KENT | | ON FILE | | | | | | |
| CONNOR LEWIS | | ON FILE | | | | | | |
| CONNOR MCCLOSKEY | | ON FILE | | | | | | |
| CONNOR MCVAY | | ON FILE | | | | | | |
| CONNOR NEILSON | | ON FILE | | | | | | |
| CONNOR OLDROYD | | ON FILE | | | | | | |
| CONNOR SIMPSON | | ON FILE | | | | | | |
| CONNOR SUTTON | | ON FILE | | | | | | |
| CONNOR WALTER | | ON FILE | | | | | | |
| CONNOR WALTON | | ON FILE | | | | | | |
| CONNOR WARNOCK | | ON FILE | | | | | | |
| CONNOR WILLIAMS | | ON FILE | | | | | | |
| CONOR ARNOLD | | ON FILE | | | | | | |
| CONOR BLAIN | | ON FILE | | | | | | |
| CONOR BURGESS | | ON FILE | | | | | | |
| CONOR DONNELLY | | ON FILE | | | | | | |
| CONOR GREEN | | ON FILE | | | | | | |
| CONOR KIRKHAM-SWAIN | | ON FILE | | | | | | |
| CONOR LENNON | | ON FILE | | | | | | |
| CONOR MCLAUGHLIN | | ON FILE | | | | | | |
| CONOR O'HANLON | | ON FILE | | | | | | |
| CONOR POLYBLANK | | ON FILE | | | | | | |
| CONOR SHEALY | | ON FILE | | | | | | |
| CONOR TAINTON | | ON FILE | | | | | | |
| CONOR THOMAS | | ON FILE | | | | | | |
| CONOR WITHEROW | | ON FILE | | | | | | |
| CONRAD BATEMAN | | ON FILE | | | | | | |
| CONRAD KENT | | ON FILE | | | | | | |
| CONRAD PECK | | ON FILE | | | | | | |
| CONRAD ROWLANDS | | ON FILE | | | | | | |
| CONRAD YATES | | ON FILE | | | | | | |
| CONRAD ZYLKO | | ON FILE | | | | | | |
| CONSTANCE ANDREWS | | ON FILE | | | | | | |
| CONSTANCE MARY HUGHES | | ON FILE | | | | | | |
| CONSTANTIJN LURVINK | | ON FILE | | | | | | |
| CONSTANTIN CATALIN NEGOIU | | ON FILE | | | | | | |
| CONSTANTIN COMAN | | ON FILE | | | | | | |
| CONSTANTIN GORGOTA | | ON FILE | | | | | | |
| CONSTANTIN IACOB | | ON FILE | | | | | | |
| CONSTANTIN MOROHAI | | ON FILE | | | | | | |
| CONSTANTIN PAVELONESC | | ON FILE | | | | | | |
| CONSTANTIN VERETENNICOV | | ON FILE | | | | | | |
| CONSTANTINE KOKOVIKAS | | ON FILE | | | | | | |
| CORA LESLIE | | ON FILE | | | | | | |
| CORBEN EVANS | | ON FILE | | | | | | |
| CORBIN IRVING LESSER | | ON FILE | | | | | | |
| CORBIN LORD | | ON FILE | | | | | | |
| COREY ALLEN | | ON FILE | | | | | | |
| COREY DYER | | ON FILE | | | | | | |
| COREY FORBES | | ON FILE | | | | | | |
| COREY HILTON | | ON FILE | | | | | | |
| COREY HOWELL | | ON FILE | | | | | | |
| COREY LEE-KOO | | ON FILE | | | | | | |
| COREY STOCKWELL | | ON FILE | | | | | | |
| COREY TURNER | | ON FILE | | | | | | |
| COREY WALTON | | ON FILE | | | | | | |
| COREY YOUNG | | ON FILE | | | | | | |
| CORIN GILES | | ON FILE | | | | | | |
| CORINA UDREA | | ON FILE | | | | | | |
| CORMAC PAYNE | | ON FILE | | | | | | |
| CORNELIA VON SCHEVEN | | ON FILE | | | | | | |
| CORNELIS OWEL | | ON FILE | | | | | | |
| CORNELIUS ALEXANDRU MIRON | | ON FILE | | | | | | |
| CORRI JONES | | ON FILE | | | | | | |
| CORY BUTLER | | ON FILE | | | | | | |
| CORY CHARLES | | ON FILE | | | | | | |
| CORY LLOYD | | ON FILE | | | | | | |
| CORY WILLIAMS | | ON FILE | | | | | | |
| COSMA ANDREI | | ON FILE | | | | | | |
| COSMIN DASCULTU | | ON FILE | | | | | | |
| COSTA PANTAZIS | | ON FILE | | | | | | |
| COSTANTINO RUDAS | | ON FILE | | | | | | |
| COSTAS CONSTANTINOU | | ON FILE | | | | | | |
| COSTEL TOCHILA | | ON FILE | | | | | | |
| COURNTEY NICHOLAS | | ON FILE | | | | | | |
| COURTENAY COYLE | | ON FILE | | | | | | |
| COURTNEY HUGH G OMANT | | ON FILE | | | | | | |
| COY HARDY | | ON FILE | | | | | | |
| CRAIG ALLEN | | ON FILE | | | | | | |
| CRAIG ARNOLD | | ON FILE | | | | | | |
| CRAIG AUSTIN | | ON FILE | | | | | | |
| CRAIG AVERY | | ON FILE | | | | | | |
| CRAIG BELLINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG BLAKE | | ON FILE | | | | | | |
| CRAIG BOTHA | | ON FILE | | | | | | |
| CRAIG BRISCOE | | ON FILE | | | | | | |
| CRAIG CARTER | | ON FILE | | | | | | |
| CRAIG CONNOR | | ON FILE | | | | | | |
| CRAIG DAINTY | | ON FILE | | | | | | |
| CRAIG DAVISON | | ON FILE | | | | | | |
| CRAIG DEACON | | ON FILE | | | | | | |
| CRAIG DICKSON | | ON FILE | | | | | | |
| CRAIG DORMER | | ON FILE | | | | | | |
| CRAIG DUDLEY | | ON FILE | | | | | | |
| CRAIG DUNWOODY | | ON FILE | | | | | | |
| CRAIG DURRAND | | ON FILE | | | | | | |
| CRAIG ENGLISH | | ON FILE | | | | | | |
| CRAIG EVERITT | | ON FILE | | | | | | |
| CRAIG FAHEY | | ON FILE | | | | | | |
| CRAIG FARROW | | ON FILE | | | | | | |
| CRAIG FULTON | | ON FILE | | | | | | |
| CRAIG GAMBLE | | ON FILE | | | | | | |
| CRAIG GORMAN | | ON FILE | | | | | | |
| CRAIG GRIEVE | | ON FILE | | | | | | |
| CRAIG HARBY | | ON FILE | | | | | | |
| CRAIG HARDY | | ON FILE | | | | | | |
| CRAIG HUGHES | | ON FILE | | | | | | |
| CRAIG KIRKWOOD | | ON FILE | | | | | | |
| CRAIG LEE | | ON FILE | | | | | | |
| CRAIG LESLIE | | ON FILE | | | | | | |
| CRAIG MARCUS | | ON FILE | | | | | | |
| CRAIG MARSH | | ON FILE | | | | | | |
| CRAIG MCCARTHY | | ON FILE | | | | | | |
| CRAIG MCKEE | | ON FILE | | | | | | |
| CRAIG MCLEAN | | ON FILE | | | | | | |
| CRAIG MIDDLETON-KEEN | | ON FILE | | | | | | |
| CRAIG MILLWARD | | ON FILE | | | | | | |
| CRAIG MORRISON | | ON FILE | | | | | | |
| CRAIG NEWLANDS | | ON FILE | | | | | | |
| CRAIG NICOLSON | | ON FILE | | | | | | |
| CRAIG NIDDRIE | | ON FILE | | | | | | |
| CRAIG PAUL | | ON FILE | | | | | | |
| CRAIG PEGLER | | ON FILE | | | | | | |
| CRAIG PERRY | | ON FILE | | | | | | |
| CRAIG PHILLIPS | | ON FILE | | | | | | |
| CRAIG PRIMUS | | ON FILE | | | | | | |
| CRAIG RAYMOND RICHARDSON | | ON FILE | | | | | | |
| CRAIG RIVIERE | | ON FILE | | | | | | |
| CRAIG ROOSTAN | | ON FILE | | | | | | |
| CRAIG RUMBELOW | | ON FILE | | | | | | |
| CRAIG RUSHFORTH | | ON FILE | | | | | | |
| CRAIG SOUTHERN | | ON FILE | | | | | | |
| CRAIG STEVENSON | | ON FILE | | | | | | |
| CRAIG TANNER | | ON FILE | | | | | | |
| CRAIG WAKEHAM | | ON FILE | | | | | | |
| CRAIG WARBURTON | | ON FILE | | | | | | |
| CRAIG WATSON | | ON FILE | | | | | | |
| CRAIG WESTBROOK | | ON FILE | | | | | | |
| CRAIG WHEELER | | ON FILE | | | | | | |
| CRAIG WILDMAN | | ON FILE | | | | | | |
| CRAIG WISHART | | ON FILE | | | | | | |
| CRAIG WOODHOUSE | | ON FILE | | | | | | |
| CRAIGE DODD | | ON FILE | | | | | | |
| CRISTIAN ANCA | | ON FILE | | | | | | |
| CRISTIAN ANDRONIC | | ON FILE | | | | | | |
| CRISTIAN BUHARU | | ON FILE | | | | | | |
| CRISTIAN CAICEDO FLOREZ | | ON FILE | | | | | | |
| CRISTIAN COBZARIU | | ON FILE | | | | | | |
| CRISTIAN HOLBAN | | ON FILE | | | | | | |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | | ON FILE | | | | | | |
| CRISTIAN MIHAI MARIN | | ON FILE | | | | | | |
| CRISTIAN NITU | | ON FILE | | | | | | |
| CRISTIAN PALU | | ON FILE | | | | | | |
| CRISTIAN PROIETTI | | ON FILE | | | | | | |
| CRISTIAN SUIUGAN | | ON FILE | | | | | | |
| CRISTIAN URSU | | ON FILE | | | | | | |
| CRISTIAN VECE | | ON FILE | | | | | | |
| CRISTIAN VOJCIK | | ON FILE | | | | | | |
| CRISTIAN-IULIAN GRADINARU | | ON FILE | | | | | | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CRISTINA BOYCE | | ON FILE | | | | | | |
| CRISTINA LLAMAS-REY | | ON FILE | | | | | | |
| CRISTINA STAVILA | | ON FILE | | | | | | |
| CRISTINA ZAHARESCU | | ON FILE | | | | | | |
| CRISTINEL CONSTANDACHE | | ON FILE | | | | | | |
| CRISTOBAL BLANCO GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSABA CSISZER | | ON FILE | | | | | | |
| CSABA CZIRAKI | | ON FILE | | | | | | |
| CSILLA HERNADI | | ON FILE | | | | | | |
| CSONGOR NORBERT KURTI | | ON FILE | | | | | | |
| CULLEN SAVOURY | | ON FILE | | | | | | |
| CURTIS BAMPTON | | ON FILE | | | | | | |
| CURTIS FLOWERS | | ON FILE | | | | | | |
| CURTIS MCCANN | | ON FILE | | | | | | |
| CURTIS NORVILLE | | ON FILE | | | | | | |
| CURTIS TAYLOR | | ON FILE | | | | | | |
| CUSI-CCOYLLUR STRUTT | | ON FILE | | | | | | |
| CYNAN SHARP | | ON FILE | | | | | | |
| CYNTHIA OPONG-FRIMPONG | | ON FILE | | | | | | |
| CYRIL ASABERE-ASANTE | | ON FILE | | | | | | |
| CYRIL DEROY | | ON FILE | | | | | | |
| CYRILLE MAÏDANATZ | | ON FILE | | | | | | |
| CYRUS NAZARI | | ON FILE | | | | | | |
| CYRUS WILSON | | ON FILE | | | | | | |
| CZEYSY RODRIGUES | | ON FILE | | | | | | |
| D'ANDRE L-J BONDZIE | | ON FILE | | | | | | |
| DACE ZOMMERE | | ON FILE | | | | | | |
| DACRE LASSAUNIERE | | ON FILE | | | | | | |
| DAFYDD THOMAS | | ON FILE | | | | | | |
| DAGMAR HOLUB | | ON FILE | | | | | | |
| DAIGAN REID | | ON FILE | | | | | | |
| DAIRMUID MCELROY | | ON FILE | | | | | | |
| DAISUKE TSUBOKAWA | | ON FILE | | | | | | |
| DALE BARROW | | ON FILE | | | | | | |
| DALE BRYCE | | ON FILE | | | | | | |
| DALE CONSTANT | | ON FILE | | | | | | |
| DALE EDGECOMBE | | ON FILE | | | | | | |
| DALE FLETCHER | | ON FILE | | | | | | |
| DALE FRANCIS | | ON FILE | | | | | | |
| DALE FRITH | | ON FILE | | | | | | |
| DALE GREEN | | ON FILE | | | | | | |
| DALE JENSEN | | ON FILE | | | | | | |
| DALE LEWIS-ENRIGHT | | ON FILE | | | | | | |
| DALE LLOYD | | ON FILE | | | | | | |
| DALE MALLON | | ON FILE | | | | | | |
| DALE MENDEZ | | ON FILE | | | | | | |
| DALE PARKINSON | | ON FILE | | | | | | |
| DALE THOMAS | | ON FILE | | | | | | |
| DALE WALLIS | | ON FILE | | | | | | |
| DALE WEST | | ON FILE | | | | | | |
| DALE WILD | | ON FILE | | | | | | |
| DALEEP BHOGAL | | ON FILE | | | | | | |
| DALIA SAIDELY ALSAADI | | ON FILE | | | | | | |
| DALJINDER KOONER | | ON FILE | | | | | | |
| DALJIT SINGH DHALIWAL | | ON FILE | | | | | | |
| DALLAS HEY | | ON FILE | | | | | | |
| DALLY HAKEM | | ON FILE | | | | | | |
| DALVIR MANN | | ON FILE | | | | | | |
| DA'MAR JALILE O SEMPER-KNIGHT | | ON FILE | | | | | | |
| DAMAR JOHNSON | | ON FILE | | | | | | |
| DAMI KAREEM | | ON FILE | | | | | | |
| DAMIAN CEBO | | ON FILE | | | | | | |
| DAMIAN CHOWANIAK | | ON FILE | | | | | | |
| DAMIAN DANELCZYK | | ON FILE | | | | | | |
| DAMIAN GÓRNY | | ON FILE | | | | | | |
| DAMIAN GREENALL | | ON FILE | | | | | | |
| DAMIAN IRCHA | | ON FILE | | | | | | |
| DAMIAN JASPER | | ON FILE | | | | | | |
| DAMIAN KLEPACKI | | ON FILE | | | | | | |
| DAMIAN LORD | | ON FILE | | | | | | |
| DAMIAN MIRANDA | | ON FILE | | | | | | |
| DAMIAN NICOLAOU | | ON FILE | | | | | | |
| DAMIAN NIEDZIELA | | ON FILE | | | | | | |
| DAMIAN NOGAS | | ON FILE | | | | | | |
| DAMIAN NOWAK | | ON FILE | | | | | | |
| DAMIAN PAWLAK | | ON FILE | | | | | | |
| DAMIAN SIENKOWSKI | | ON FILE | | | | | | |
| DAMIAN SLOMCZYNSKI | | ON FILE | | | | | | |
| DAMIAN TEREFENKO | | ON FILE | | | | | | |
| DAMIAN ZELAZNY | | ON FILE | | | | | | |
| DAMIEN CAZES | | ON FILE | | | | | | |
| DAMIEN DEVINE | | ON FILE | | | | | | |
| DAMIEN HERAGHTY | | ON FILE | | | | | | |
| DAMIEN LAWLER | | ON FILE | | | | | | |
| DAMIEN MORGAN-SMITH | | ON FILE | | | | | | |
| DAMIEN SHERRY | | ON FILE | | | | | | |
| DAMIEN TASSONE | | ON FILE | | | | | | |
| DAMINE HONG | | ON FILE | | | | | | |
| DAMION NESBITT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMION SPENCER | | ON FILE | | | | | | |
| DAMO BRENNAN | | ON FILE | | | | | | |
| DAMON BLACKMAN | | ON FILE | | | | | | |
| DAMON NEWTON-GOODE | | ON FILE | | | | | | |
| DAMON RAFFERTY | | ON FILE | | | | | | |
| DAMON RANDALL | | ON FILE | | | | | | |
| DAMON WILLIAMS | | ON FILE | | | | | | |
| DAMYAN ALAINOV | | ON FILE | | | | | | |
| DAN ATKINSON | | ON FILE | | | | | | |
| DAN BARLOW | | ON FILE | | | | | | |
| DAN BARRON | | ON FILE | | | | | | |
| DAN BARTLETT | | ON FILE | | | | | | |
| DAN BROADLEY | | ON FILE | | | | | | |
| DAN BURTENSHAW | | ON FILE | | | | | | |
| DAN BURTON | | ON FILE | | | | | | |
| DAN BUSSELL | | ON FILE | | | | | | |
| DAN BUTTERWORTH | | ON FILE | | | | | | |
| DAN CAMP | | ON FILE | | | | | | |
| DAN CHEN | | ON FILE | | | | | | |
| DAN CRAMER | | ON FILE | | | | | | |
| DAN DONOHOE | | ON FILE | | | | | | |
| DAN ETHERIDGE | | ON FILE | | | | | | |
| DAN EVANS | | ON FILE | | | | | | |
| DAN GENNOE | | ON FILE | | | | | | |
| DAN GERSHONY | | ON FILE | | | | | | |
| DAN GHIGUTA | | ON FILE | | | | | | |
| DAN HAYES | | ON FILE | | | | | | |
| DAN HIGGS | | ON FILE | | | | | | |
| DAN HOLLOWAY | | ON FILE | | | | | | |
| DAN HOWELL | | ON FILE | | | | | | |
| DAN HOWITT | | ON FILE | | | | | | |
| DAN KING | | ON FILE | | | | | | |
| DAN KINSELLA | | ON FILE | | | | | | |
| DAN KIRWAN | | ON FILE | | | | | | |
| DAN KORCZ | | ON FILE | | | | | | |
| DAN LINCOLN | | ON FILE | | | | | | |
| DAN LISLE | | ON FILE | | | | | | |
| DAN MACKIE | | ON FILE | | | | | | |
| DAN MACOVEI | | ON FILE | | | | | | |
| DAN MARRIOTT | | ON FILE | | | | | | |
| DAN METCALF | | ON FILE | | | | | | |
| DAN NAYLOR | | ON FILE | | | | | | |
| DAN PANPURIN | | ON FILE | | | | | | |
| DAN PHILP | | ON FILE | | | | | | |
| DAN POOLE | | ON FILE | | | | | | |
| DAN PRESLAND | | ON FILE | | | | | | |
| DAN SALKEY | | ON FILE | | | | | | |
| DAN SHARP | | ON FILE | | | | | | |
| DAN SNAPE | | ON FILE | | | | | | |
| DAN THACKRAY | | ON FILE | | | | | | |
| DAN TUDOR | | ON FILE | | | | | | |
| DAN URWIN | | ON FILE | | | | | | |
| DAN WALLACE | | ON FILE | | | | | | |
| DAN WELLINGTON | | ON FILE | | | | | | |
| DAN WELSH | | ON FILE | | | | | | |
| DAN WHEELER | | ON FILE | | | | | | |
| DAN WYNNE | | ON FILE | | | | | | |
| DANA JURICIC | | ON FILE | | | | | | |
| DAN-ALEXANDRU MIGIU | | ON FILE | | | | | | |
| DANE BULAT | | ON FILE | | | | | | |
| DANE HOWELLS | | ON FILE | | | | | | |
| DANE JOSEPH | | ON FILE | | | | | | |
| DANE POYZER | | ON FILE | | | | | | |
| DANEIS SABER | | ON FILE | | | | | | |
| DANI EL YAMAN | | ON FILE | | | | | | |
| DANI TIPPAI | | ON FILE | | | | | | |
| DANIAL DAVIES | | ON FILE | | | | | | |
| DANIEL ADAMSON | | ON FILE | | | | | | |
| DANIEL ADENIRAN | | ON FILE | | | | | | |
| DANIEL AGBAJE | | ON FILE | | | | | | |
| DANIEL ALEXANDRU | | ON FILE | | | | | | |
| DANIEL ANGELOSANTO | | ON FILE | | | | | | |
| DANIEL ARCHER | | ON FILE | | | | | | |
| DANIEL ARCINIEGA | | ON FILE | | | | | | |
| DANIEL AUTON | | ON FILE | | | | | | |
| DANIEL BARBER | | ON FILE | | | | | | |
| DANIEL BARNETT | | ON FILE | | | | | | |
| DANIEL BARUGH | | ON FILE | | | | | | |
| DANIEL BASFORD | | ON FILE | | | | | | |
| DANIEL BAYLEY | | ON FILE | | | | | | |
| DANIEL BEALES | | ON FILE | | | | | | |
| DANIEL BENSON | | ON FILE | | | | | | |
| DANIEL BINNION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL BLADEN | | ON FILE | | | | | | |
| DANIEL BLAGA | | ON FILE | | | | | | |
| DANIEL BLAIR-LOVEDAY | | ON FILE | | | | | | |
| DANIEL BLENKEY | | ON FILE | | | | | | |
| DANIEL BOARDMAN | | ON FILE | | | | | | |
| DANIEL BOLLARD | | ON FILE | | | | | | |
| DANIEL BOLOCAN | | ON FILE | | | | | | |
| DANIEL BOR | | ON FILE | | | | | | |
| DANIEL BOTROSS | | ON FILE | | | | | | |
| DANIEL BRAGG | | ON FILE | | | | | | |
| DANIEL BRANSBY | | ON FILE | | | | | | |
| DANIEL BREDICE | | ON FILE | | | | | | |
| DANIEL BRYANT | | ON FILE | | | | | | |
| DANIEL BUTCHER | | ON FILE | | | | | | |
| DANIEL BYLO | | ON FILE | | | | | | |
| DANIEL CABRAL DA SILVA | | ON FILE | | | | | | |
| DANIEL CAMACHO | | ON FILE | | | | | | |
| DANIEL CANHAM | | ON FILE | | | | | | |
| DANIEL CARR | | ON FILE | | | | | | |
| DANIEL CARTER | | ON FILE | | | | | | |
| DANIEL CASE | | ON FILE | | | | | | |
| DANIEL CATANOI | | ON FILE | | | | | | |
| DANIEL CHADWICK | | ON FILE | | | | | | |
| DANIEL CHERVAK | | ON FILE | | | | | | |
| DANIEL CHESHAM | | ON FILE | | | | | | |
| DANIEL CHESTER | | ON FILE | | | | | | |
| DANIEL CHINDRIS | | ON FILE | | | | | | |
| DANIEL CHOI | | ON FILE | | | | | | |
| DANIEL CIUPAC | | ON FILE | | | | | | |
| DANIEL CLARKE | | ON FILE | | | | | | |
| DANIEL COLLIER | | ON FILE | | | | | | |
| DANIEL COLSTON | | ON FILE | | | | | | |
| DANIEL CONN | | ON FILE | | | | | | |
| DANIEL COPESTAKE | | ON FILE | | | | | | |
| DANIEL COPLAND | | ON FILE | | | | | | |
| DANIEL CORTEGACA | | ON FILE | | | | | | |
| DANIEL CRAIGEN | | ON FILE | | | | | | |
| DANIEL CRESSWELL | | ON FILE | | | | | | |
| DANIEL CRITCHLEY | | ON FILE | | | | | | |
| DANIEL DARWOOD | | ON FILE | | | | | | |
| DANIEL DAVID MILLINGTON | | ON FILE | | | | | | |
| DANIEL DE LA RUBIA MOLINA | | ON FILE | | | | | | |
| DANIEL DELGADO | | ON FILE | | | | | | |
| DANIEL DEPASQUALE | | ON FILE | | | | | | |
| DANIEL DICKINSON | | ON FILE | | | | | | |
| DANIEL DIMITROV | | ON FILE | | | | | | |
| DANIEL DOBSON | | ON FILE | | | | | | |
| DANIEL DOHERTY | | ON FILE | | | | | | |
| DANIEL EDMONDS | | ON FILE | | | | | | |
| DANIEL EFFORD | | ON FILE | | | | | | |
| DANIEL ELHADAD | | ON FILE | | | | | | |
| DANIEL ELLIOT | | ON FILE | | | | | | |
| DANIEL EVEREST | | ON FILE | | | | | | |
| DANIEL FARNHAM | | ON FILE | | | | | | |
| DANIEL FEODOSEI | | ON FILE | | | | | | |
| DANIEL FLOOD | | ON FILE | | | | | | |
| DANIEL FOLEY | | ON FILE | | | | | | |
| DANIEL FORD | | ON FILE | | | | | | |
| DANIEL FOUNTAINE | | ON FILE | | | | | | |
| DANIEL FOWKES | | ON FILE | | | | | | |
| DANIEL FRASER | | ON FILE | | | | | | |
| DANIEL FREEMAN | | ON FILE | | | | | | |
| DANIEL FRIEL | | ON FILE | | | | | | |
| DANIEL FU | | ON FILE | | | | | | |
| DANIEL GALLAGHER | | ON FILE | | | | | | |
| DANIEL GALLOWAY | | ON FILE | | | | | | |
| DANIEL GENDERA | | ON FILE | | | | | | |
| DANIEL GLYN-CUTHBERT | | ON FILE | | | | | | |
| DANIEL GOLLER | | ON FILE | | | | | | |
| DANIEL GOODING | | ON FILE | | | | | | |
| DANIEL GOULD | | ON FILE | | | | | | |
| DANIEL GRANT | | ON FILE | | | | | | |
| DANIEL GRAY | | ON FILE | | | | | | |
| DANIEL GREEN | | ON FILE | | | | | | |
| DANIEL GROSSO | | ON FILE | | | | | | |
| DANIEL HAMILTON-MCGINTY | | ON FILE | | | | | | |
| DANIEL HAMLET | | ON FILE | | | | | | |
| DANIEL HARRIS | | ON FILE | | | | | | |
| DANIEL HASSETT | | ON FILE | | | | | | |
| DANIEL HAZELL | | ON FILE | | | | | | |
| DANIEL HEADLEY | | ON FILE | | | | | | |
| DANIEL HEASMAN | | ON FILE | | | | | | |
| DANIEL HENNESSY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL HERNANDEZ JUAREZ | | ON FILE | | | | | | |
| DANIEL HIBBERD | | ON FILE | | | | | | |
| DANIEL HINZ | | ON FILE | | | | | | |
| DANIEL HOBSON | | ON FILE | | | | | | |
| DANIEL HODGSON | | ON FILE | | | | | | |
| DANIEL HOGAN | | ON FILE | | | | | | |
| DANIEL HOLLAND | | ON FILE | | | | | | |
| DANIEL HOLLOWAY | | ON FILE | | | | | | |
| DANIEL HOOK | | ON FILE | | | | | | |
| DANIEL HOOPER | | ON FILE | | | | | | |
| DANIEL HORNE | | ON FILE | | | | | | |
| DANIEL HRYCIUK | | ON FILE | | | | | | |
| DANIEL HYLTON | | ON FILE | | | | | | |
| DANIEL ITTRICH | | ON FILE | | | | | | |
| DANIEL JEREMIAH | | ON FILE | | | | | | |
| DANIEL KALEDA | | ON FILE | | | | | | |
| DANIEL KAYE | | ON FILE | | | | | | |
| DANIEL KEANE | | ON FILE | | | | | | |
| DANIEL KEEN | | ON FILE | | | | | | |
| DANIEL KNAPP | | ON FILE | | | | | | |
| DANIEL KNIGHT | | ON FILE | | | | | | |
| DANIEL KOSIOREK | | ON FILE | | | | | | |
| DANIEL KRAJEWSKI | | ON FILE | | | | | | |
| DANIEL KUNESS | | ON FILE | | | | | | |
| DANIEL KWAPISIEWICZ | | ON FILE | | | | | | |
| DANIEL LADE | | ON FILE | | | | | | |
| DANIEL LAGIMODIERE | | ON FILE | | | | | | |
| DANIEL LAJDA | | ON FILE | | | | | | |
| DANIEL LAL | | ON FILE | | | | | | |
| DANIEL LARYEA ANUM | | ON FILE | | | | | | |
| DANIEL LEACH | | ON FILE | | | | | | |
| DANIEL LEANO FADIC | | ON FILE | | | | | | |
| DANIEL LEVERTON | | ON FILE | | | | | | |
| DANIEL LEWIN | | ON FILE | | | | | | |
| DANIEL LEWIS | | ON FILE | | | | | | |
| DANIEL LIAU | | ON FILE | | | | | | |
| DANIEL LINFITT | | ON FILE | | | | | | |
| DANIEL LITTLER | | ON FILE | | | | | | |
| DANIEL LOMAS | | ON FILE | | | | | | |
| DANIEL LORD | | ON FILE | | | | | | |
| DANIEL LOUIS | | ON FILE | | | | | | |
| DANIEL LOVEGROVE | | ON FILE | | | | | | |
| DANIEL LOWE | | ON FILE | | | | | | |
| DANIEL MACDONALD | | ON FILE | | | | | | |
| DANIEL MACGREGOR | | ON FILE | | | | | | |
| DANIEL MAIL | | ON FILE | | | | | | |
| DANIEL MAKUWERE | | ON FILE | | | | | | |
| DANIEL MARKS | | ON FILE | | | | | | |
| DANIEL MARQUEZ GARCIA | | ON FILE | | | | | | |
| DANIEL MCCABE | | ON FILE | | | | | | |
| DANIEL MCCAY | | ON FILE | | | | | | |
| DANIEL MCDAID | | ON FILE | | | | | | |
| DANIEL MCILROY | | ON FILE | | | | | | |
| DANIEL MCKEE | | ON FILE | | | | | | |
| DANIEL MCKINLEY | | ON FILE | | | | | | |
| DANIEL MCNALLY | | ON FILE | | | | | | |
| DANIEL MCNULTY | | ON FILE | | | | | | |
| DANIEL MEADOWS | | ON FILE | | | | | | |
| DANIEL MEIKLE | | ON FILE | | | | | | |
| DANIEL MELLA VIVANCO | | ON FILE | | | | | | |
| DANIEL MERRICK | | ON FILE | | | | | | |
| DANIEL MESSENGER | | ON FILE | | | | | | |
| DANIEL MIHAI OPRIS | | ON FILE | | | | | | |
| DANIEL MILLARD | | ON FILE | | | | | | |
| DANIEL MINOMEKPO | | ON FILE | | | | | | |
| DANIEL MOOHAN | | ON FILE | | | | | | |
| DANIEL MOORE | | ON FILE | | | | | | |
| DANIEL MORISS-JEFFERY | | ON FILE | | | | | | |
| DANIEL MORROW | | ON FILE | | | | | | |
| DANIEL MORTON | | ON FILE | | | | | | |
| DANIEL MOTH | | ON FILE | | | | | | |
| DANIEL MPEHLA | | ON FILE | | | | | | |
| DANIEL MUCCIO | | ON FILE | | | | | | |
| DANIEL NACHMIAS | | ON FILE | | | | | | |
| DANIEL NEARY | | ON FILE | | | | | | |
| DANIEL NOCHER | | ON FILE | | | | | | |
| DANIEL NORDON | | ON FILE | | | | | | |
| DANIEL NUNES DA SILVA | | ON FILE | | | | | | |
| DANIEL OBENG | | ON FILE | | | | | | |
| DANIEL OCONNOR | | ON FILE | | | | | | |
| DANIEL OFOSU | | ON FILE | | | | | | |
| DANIEL OLIVIER | | ON FILE | | | | | | |
| DANIEL OLTEANU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL OLUSANYA | | ON FILE | | | | | | |
| DANIEL ORMAN | | ON FILE | | | | | | |
| DANIEL OUTHWAITE | | ON FILE | | | | | | |
| DANIEL OWEN | | ON FILE | | | | | | |
| DANIEL OXLEY | | ON FILE | | | | | | |
| DANIEL PAGE | | ON FILE | | | | | | |
| DANIEL PALLETT | | ON FILE | | | | | | |
| DANIEL PANK | | ON FILE | | | | | | |
| DANIEL PAPI | | ON FILE | | | | | | |
| DANIEL PAREKH | | ON FILE | | | | | | |
| DANIEL PARKES | | ON FILE | | | | | | |
| DANIEL PARKINSON | | ON FILE | | | | | | |
| DANIEL PASKOVSKI | | ON FILE | | | | | | |
| DANIEL PAUL ALAN BURTON | | ON FILE | | | | | | |
| DANIEL PAVELESCU | | ON FILE | | | | | | |
| DANIEL PEARCE | | ON FILE | | | | | | |
| DANIEL PEARD | | ON FILE | | | | | | |
| DANIEL PEEL JEMISON | | ON FILE | | | | | | |
| DANIEL PEGLER | | ON FILE | | | | | | |
| DANIEL PELAEZ | | ON FILE | | | | | | |
| DANIEL PEMBERTON | | ON FILE | | | | | | |
| DANIEL PESTELL | | ON FILE | | | | | | |
| DANIEL PETER WESTGARTH | | ON FILE | | | | | | |
| DANIEL PETROWSKI | | ON FILE | | | | | | |
| DANIEL PETTROUSS-TERZAGHIAN | | ON FILE | | | | | | |
| DANIEL PIERSON | | ON FILE | | | | | | |
| DANIEL PILKINGTON | | ON FILE | | | | | | |
| DANIEL POPOV | | ON FILE | | | | | | |
| DANIEL PORTMAN | | ON FILE | | | | | | |
| DANIEL POSA | | ON FILE | | | | | | |
| DANIEL PRATT | | ON FILE | | | | | | |
| DANIEL PRICE | | ON FILE | | | | | | |
| DANIEL PURCELL | | ON FILE | | | | | | |
| DANIEL RABAIOLI | | ON FILE | | | | | | |
| DANIEL RAWLINSON | | ON FILE | | | | | | |
| DANIEL REID | | ON FILE | | | | | | |
| DANIEL RENÉ | | ON FILE | | | | | | |
| DANIEL REYNOLDS | | ON FILE | | | | | | |
| DANIEL RICE | | ON FILE | | | | | | |
| DANIEL RICHARDS | | ON FILE | | | | | | |
| DANIEL RICHES | | ON FILE | | | | | | |
| DANIEL RICIOPPO | | ON FILE | | | | | | |
| DANIEL RIVERA | | ON FILE | | | | | | |
| DANIEL ROSCA | | ON FILE | | | | | | |
| DANIEL ROWE | | ON FILE | | | | | | |
| DANIEL SANCHEZ VARGAS | | ON FILE | | | | | | |
| DANIEL SANDELL | | ON FILE | | | | | | |
| DANIEL SARFO | | ON FILE | | | | | | |
| DANIEL SAULL | | ON FILE | | | | | | |
| DANIEL SCREEN | | ON FILE | | | | | | |
| DANIEL SELWYN | | ON FILE | | | | | | |
| DANIEL SEYUM | | ON FILE | | | | | | |
| DANIEL SIMMONDS | | ON FILE | | | | | | |
| DANIEL SMART | | ON FILE | | | | | | |
| DANIEL SMEED | | ON FILE | | | | | | |
| DANIEL SMITH | | ON FILE | | | | | | |
| DANIEL SNOAD | | ON FILE | | | | | | |
| DANIEL SOKHI | | ON FILE | | | | | | |
| DANIEL STANCU | | ON FILE | | | | | | |
| DANIEL STEELE | | ON FILE | | | | | | |
| DANIEL STEVENS | | ON FILE | | | | | | |
| DANIEL STEWART | | ON FILE | | | | | | |
| DANIEL STREET | | ON FILE | | | | | | |
| DANIEL SWIFT | | ON FILE | | | | | | |
| DANIEL SYMONS | | ON FILE | | | | | | |
| DANIEL TAI SEN CHOY | | ON FILE | | | | | | |
| DANIEL TEDD | | ON FILE | | | | | | |
| DANIEL THEOPHANOUS | | ON FILE | | | | | | |
| DANIEL THOMAS LLOYD | | ON FILE | | | | | | |
| DANIEL THORP | | ON FILE | | | | | | |
| DANIEL TINDALL | | ON FILE | | | | | | |
| DANIEL TOBIN | | ON FILE | | | | | | |
| DANIEL TOYE | | ON FILE | | | | | | |
| DANIEL TRACEY | | ON FILE | | | | | | |
| DANIEL TWINING | | ON FILE | | | | | | |
| DANIEL TYERS | | ON FILE | | | | | | |
| DANIEL USHER | | ON FILE | | | | | | |
| DANIEL UWAGBAE | | ON FILE | | | | | | |
| DANIEL VAGIANOS | | ON FILE | | | | | | |
| DANIEL VLIEGENTHART | | ON FILE | | | | | | |
| DANIEL WADDINGTON | | ON FILE | | | | | | |
| DANIEL WAJDA | | ON FILE | | | | | | |
| DANIEL WALLACE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL WARBURTON | | ON FILE | | | | | | |
| DANIEL WAYLETT | | ON FILE | | | | | | |
| DANIEL WEBSTER | | ON FILE | | | | | | |
| DANIEL WELFARE | | ON FILE | | | | | | |
| DANIEL WESTERN | | ON FILE | | | | | | |
| DANIEL WICKHAM | | ON FILE | | | | | | |
| DANIEL WILKINSON | | ON FILE | | | | | | |
| DANIEL WINKWORTH | | ON FILE | | | | | | |
| DANIEL WOODMAN | | ON FILE | | | | | | |
| DANIEL WOOLLER | | ON FILE | | | | | | |
| DANIEL WOOLLEY | | ON FILE | | | | | | |
| DANIEL WORSLEY | | ON FILE | | | | | | |
| DANIEL YOUNG | | ON FILE | | | | | | |
| DANIELA MORRIS | | ON FILE | | | | | | |
| DANIELA POP | | ON FILE | | | | | | |
| DANIELE CICIRIELLO | | ON FILE | | | | | | |
| DANIELE DELTODESCO | | ON FILE | | | | | | |
| DANIELE FARAGLIA | | ON FILE | | | | | | |
| DANIELE MASSA | | ON FILE | | | | | | |
| DANIELEN ARPON | | ON FILE | | | | | | |
| DANIELLA KANJ | | ON FILE | | | | | | |
| DANIELLE BARNETT | | ON FILE | | | | | | |
| DANIELLE CARSON | | ON FILE | | | | | | |
| DANIELLE DUBIQUE | | ON FILE | | | | | | |
| DANIELLE FLYNN | | ON FILE | | | | | | |
| DANIELLE FORREST | | ON FILE | | | | | | |
| DANIELLE PARKER | | ON FILE | | | | | | |
| DANIELLE QUINN | | ON FILE | | | | | | |
| DANIELLE REIS DE MENEZES | | ON FILE | | | | | | |
| DANIELLE ROBINSON | | ON FILE | | | | | | |
| DANIELLE SEDDON | | ON FILE | | | | | | |
| DANIIL MAKSIMOVIC | | ON FILE | | | | | | |
| DANILO COSANNI | | ON FILE | | | | | | |
| DANILO DELIC | | ON FILE | | | | | | |
| DANILO MARTINELLI | | ON FILE | | | | | | |
| DANILO MURARO | | ON FILE | | | | | | |
| DANIYEL THOMAS | | ON FILE | | | | | | |
| DANN KHARSA | | ON FILE | | | | | | |
| DANNI HAYES | | ON FILE | | | | | | |
| DANNIE O'FARRELL | | ON FILE | | | | | | |
| DANNY BAILEY | | ON FILE | | | | | | |
| DANNY BALL | | ON FILE | | | | | | |
| DANNY CHEW | | ON FILE | | | | | | |
| DANNY CRANMER | | ON FILE | | | | | | |
| DANNY DOLE | | ON FILE | | | | | | |
| DANNY DUGGAN | | ON FILE | | | | | | |
| DANNY ELLIOTT | | ON FILE | | | | | | |
| DANNY GAZIT | | ON FILE | | | | | | |
| DANNY HAWKER | | ON FILE | | | | | | |
| DANNY KELLY | | ON FILE | | | | | | |
| DANNY LAYTON | | ON FILE | | | | | | |
| DANNY MALLINSON | | ON FILE | | | | | | |
| DANNY MATHARU | | ON FILE | | | | | | |
| DANNY MCCANN | | ON FILE | | | | | | |
| DANNY NOBBS | | ON FILE | | | | | | |
| DANNY NOBLE | | ON FILE | | | | | | |
| DANNY PALMER | | ON FILE | | | | | | |
| DANNY PUTT | | ON FILE | | | | | | |
| DANNY REA | | ON FILE | | | | | | |
| DANNY SHEARMAN | | ON FILE | | | | | | |
| DANNY TOWNSEND | | ON FILE | | | | | | |
| DANSON WANGO | | ON FILE | | | | | | |
| DANUTA STANICI | | ON FILE | | | | | | |
| DANYAAL SHEIKH | | ON FILE | | | | | | |
| DAPHNE BAKER | | ON FILE | | | | | | |
| DAPHNE PRATT | | ON FILE | | | | | | |
| DAPHNE VOIGT | | ON FILE | | | | | | |
| DARA ETEFAGHI | | ON FILE | | | | | | |
| DARCEY PICKARD | | ON FILE | | | | | | |
| DAREN HAPPOLD | | ON FILE | | | | | | |
| DAREN RUMBLE | | ON FILE | | | | | | |
| DARIA BOCHUCINSKA | | ON FILE | | | | | | |
| DARIA MICHALCZUK | | ON FILE | | | | | | |
| DARIN HASAN | | ON FILE | | | | | | |
| DARIO CASABELLA | | ON FILE | | | | | | |
| DARIO FRENDA | | ON FILE | | | | | | |
| DARIO VIOLA | | ON FILE | | | | | | |
| DARIUS ALEXANDER | | ON FILE | | | | | | |
| DARIUS BALTAKIS | | ON FILE | | | | | | |
| DARIUS BILLING-BUTLER | | ON FILE | | | | | | |
| DARIUS GEIGALAS | | ON FILE | | | | | | |
| DARIUS KAZILAS | | ON FILE | | | | | | |
| DARIUS MCDONALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ ANDRZEJ SLIWA | | ON FILE | | | | | | |
| DARIUSZ BUCZEK | | ON FILE | | | | | | |
| DARIUSZ CHROSTOWSKI | | ON FILE | | | | | | |
| DARIUSZ CZOPIK | | ON FILE | | | | | | |
| DARIUSZ JOACHIMIAK | | ON FILE | | | | | | |
| DARIUSZ KOTKOWSKI | | ON FILE | | | | | | |
| DARIUSZ NOGAL | | ON FILE | | | | | | |
| DARIUSZ NOWACKI | | ON FILE | | | | | | |
| DARIUSZ PIASKOWSKI | | ON FILE | | | | | | |
| DARIUSZ PRZESNIAK | | ON FILE | | | | | | |
| DARIUSZ WIETRZYKOWSKI | | ON FILE | | | | | | |
| DARIUSZ ZDUN | | ON FILE | | | | | | |
| DARLINGTON OKORO | | ON FILE | | | | | | |
| DARNELL GRANT | | ON FILE | | | | | | |
| DARNTE WILSON | | ON FILE | | | | | | |
| DARO BARYCKI | | ON FILE | | | | | | |
| DARON ARRON | | ON FILE | | | | | | |
| DARRAGH KELLY | | ON FILE | | | | | | |
| DARRAGH TAHENY | | ON FILE | | | | | | |
| DARRAN HUMPHRIES | | ON FILE | | | | | | |
| DARRAN JONES | | ON FILE | | | | | | |
| DARRAN PRICE | | ON FILE | | | | | | |
| DARRAN SEHO | | ON FILE | | | | | | |
| DARRAN TRUTE | | ON FILE | | | | | | |
| DARREL CARTWRIGHT | | ON FILE | | | | | | |
| DARREL ST CROIX | | ON FILE | | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | | |
| DARRELL JOHNSTON | | ON FILE | | | | | | |
| DARREN ARKLESS | | ON FILE | | | | | | |
| DARREN BAKER | | ON FILE | | | | | | |
| DARREN BALL | | ON FILE | | | | | | |
| DARREN BANDOO | | ON FILE | | | | | | |
| DARREN BARKER | | ON FILE | | | | | | |
| DARREN BATES | | ON FILE | | | | | | |
| DARREN BAYTON | | ON FILE | | | | | | |
| DARREN BEECH | | ON FILE | | | | | | |
| DARREN BLOUNT | | ON FILE | | | | | | |
| DARREN BOWLES | | ON FILE | | | | | | |
| DARREN BRADFORD | | ON FILE | | | | | | |
| DARREN BRIDGER | | ON FILE | | | | | | |
| DARREN BRYAN | | ON FILE | | | | | | |
| DARREN BRYCE | | ON FILE | | | | | | |
| DARREN BULL | | ON FILE | | | | | | |
| DARREN BUTCHER | | ON FILE | | | | | | |
| DARREN CALLARD | | ON FILE | | | | | | |
| DARREN CHAMBERS | | ON FILE | | | | | | |
| DARREN CLAPICH | | ON FILE | | | | | | |
| DARREN COLEMAN | | ON FILE | | | | | | |
| DARREN COLLINS | | ON FILE | | | | | | |
| DARREN COOMBER | | ON FILE | | | | | | |
| DARREN COWAN | | ON FILE | | | | | | |
| DARREN CRISP | | ON FILE | | | | | | |
| DARREN DAVIS | | ON FILE | | | | | | |
| DARREN DEVINE | | ON FILE | | | | | | |
| DARREN DONALDSON | | ON FILE | | | | | | |
| DARREN DUNNETT | | ON FILE | | | | | | |
| DARREN EASTON | | ON FILE | | | | | | |
| DARREN ENDERSBY | | ON FILE | | | | | | |
| DARREN GRANT | | ON FILE | | | | | | |
| DARREN GRAYSHON | | ON FILE | | | | | | |
| DARREN GREEN | | ON FILE | | | | | | |
| DARREN GUMBS | | ON FILE | | | | | | |
| DARREN HAGUE | | ON FILE | | | | | | |
| DARREN HANN | | ON FILE | | | | | | |
| DARREN HAWKINS | | ON FILE | | | | | | |
| DARREN HOLNESS | | ON FILE | | | | | | |
| DARREN HUXSTEP | | ON FILE | | | | | | |
| DARREN JONES | | ON FILE | | | | | | |
| DARREN KAI JUN CHEAH | | ON FILE | | | | | | |
| DARREN KANDEKORE | | ON FILE | | | | | | |
| DARREN KENDALL | | ON FILE | | | | | | |
| DARREN KIS | | ON FILE | | | | | | |
| DARREN KNIGHT | | ON FILE | | | | | | |
| DARREN LARSEN | | ON FILE | | | | | | |
| DARREN LESTER | | ON FILE | | | | | | |
| DARREN LINCOLN | | ON FILE | | | | | | |
| DARREN LOWSON | | ON FILE | | | | | | |
| DARREN MAC | | ON FILE | | | | | | |
| DARREN MADDOX | | ON FILE | | | | | | |
| DARREN MAY | | ON FILE | | | | | | |
| DARREN MCBURNIE | | ON FILE | | | | | | |
| DARREN MCCANN | | ON FILE | | | | | | |
| DARREN MCGRORY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREN MCPHEE | | ON FILE | | | | | | |
| DARREN MEHEUX | | ON FILE | | | | | | |
| DARREN MILLHOUSE | | ON FILE | | | | | | |
| DARREN NEALE | | ON FILE | | | | | | |
| DARREN NELSON | | ON FILE | | | | | | |
| DARREN O ROURKE | | ON FILE | | | | | | |
| DARREN PARKS | | ON FILE | | | | | | |
| DARREN PHILLIPS | | ON FILE | | | | | | |
| DARREN PINE | | ON FILE | | | | | | |
| DARREN PORTFLEET | | ON FILE | | | | | | |
| DARREN POWELL | | ON FILE | | | | | | |
| DARREN REED | | ON FILE | | | | | | |
| DARREN RUFFLES | | ON FILE | | | | | | |
| DARREN RUTTER | | ON FILE | | | | | | |
| DARREN SADDINGTON | | ON FILE | | | | | | |
| DARREN SOAR | | ON FILE | | | | | | |
| DARREN STEED | | ON FILE | | | | | | |
| DARREN STUART | | ON FILE | | | | | | |
| DARREN SWIFT | | ON FILE | | | | | | |
| DARREN TIERNAN | | ON FILE | | | | | | |
| DARREN UDEMANS | | ON FILE | | | | | | |
| DARREN WHATLEY | | ON FILE | | | | | | |
| DARREN WHITE | | ON FILE | | | | | | |
| DARREN WIDDOWSON | | ON FILE | | | | | | |
| DARREN WILD | | ON FILE | | | | | | |
| DARREN WILLIAMS | | ON FILE | | | | | | |
| DARREN WILSON | | ON FILE | | | | | | |
| DARREN WOODWARD | | ON FILE | | | | | | |
| DARRION LEIGH | | ON FILE | | | | | | |
| DARRON HENLEY | | ON FILE | | | | | | |
| DARRON KELSHALL | | ON FILE | | | | | | |
| DARRON NICHOLSON | | ON FILE | | | | | | |
| DARRYL KITSON | | ON FILE | | | | | | |
| DARRYL LEE | | ON FILE | | | | | | |
| DARRYL PEREIRA | | ON FILE | | | | | | |
| DARRYN LONG | | ON FILE | | | | | | |
| DARSHAN PLAHE | | ON FILE | | | | | | |
| DARSHAN SINGH | | ON FILE | | | | | | |
| DARSHIL PATEL | | ON FILE | | | | | | |
| DARYA SHIROBOKOVA | | ON FILE | | | | | | |
| DARYL BAKER | | ON FILE | | | | | | |
| DARYL CICHORZ | | ON FILE | | | | | | |
| DARYL EBINUM | | ON FILE | | | | | | |
| DARYL FELTON | | ON FILE | | | | | | |
| DARYL JACKSON | | ON FILE | | | | | | |
| DARYL MERCHANT | | ON FILE | | | | | | |
| DARYL THOMPSON | | ON FILE | | | | | | |
| DARYLL SUTCLIFFE | | ON FILE | | | | | | |
| DAUD ALI | | ON FILE | | | | | | |
| DAVABALAN ANDAVAR | | ON FILE | | | | | | |
| DAVE BROWNING | | ON FILE | | | | | | |
| DAVE COOPER | | ON FILE | | | | | | |
| DAVE DAWSON | | ON FILE | | | | | | |
| DAVE DODD | | ON FILE | | | | | | |
| DAVE HAYDEN | | ON FILE | | | | | | |
| DAVE HUNT | | ON FILE | | | | | | |
| DAVE MOLINEAUX | | ON FILE | | | | | | |
| DAVE NORTH | | ON FILE | | | | | | |
| DAVE RAVEN | | ON FILE | | | | | | |
| DAVE SENNETT | | ON FILE | | | | | | |
| DAVE SHARPLES | | ON FILE | | | | | | |
| DAVID ABBASOV | | ON FILE | | | | | | |
| DAVID ABBEY | | ON FILE | | | | | | |
| DAVID ABRAHAMS | | ON FILE | | | | | | |
| DAVID ACHER | | ON FILE | | | | | | |
| DAVID ACLAND | | ON FILE | | | | | | |
| DAVID ADEWALE | | ON FILE | | | | | | |
| DAVID AITKENHEAD | | ON FILE | | | | | | |
| DAVID ALBEROLA | | ON FILE | | | | | | |
| DAVID ALLAN | | ON FILE | | | | | | |
| DAVID ALLISON | | ON FILE | | | | | | |
| DAVID ANGOVE | | ON FILE | | | | | | |
| DAVID ANNANDALE | | ON FILE | | | | | | |
| DAVID A-P | | ON FILE | | | | | | |
| DAVID APPLEBY | | ON FILE | | | | | | |
| DAVID ARDLEY | | ON FILE | | | | | | |
| DAVID ATKINSON | | ON FILE | | | | | | |
| DAVID AUGUST | | ON FILE | | | | | | |
| DAVID AUSTIN | | ON FILE | | | | | | |
| DAVID AWCOCK | | ON FILE | | | | | | |
| DAVID AYENI | | ON FILE | | | | | | |
| DAVID BALAZS | | ON FILE | | | | | | |
| DAVID BARON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BARTLETT | | ON FILE | | | | | | |
| DAVID BEKES | | ON FILE | | | | | | |
| DAVID BELL | | ON FILE | | | | | | |
| DAVID BELL-GAM | | ON FILE | | | | | | |
| DAVID BENSIMHON | | ON FILE | | | | | | |
| DAVID BLOMBERG | | ON FILE | | | | | | |
| DAVID BOARD | | ON FILE | | | | | | |
| DAVID BOLTON | | ON FILE | | | | | | |
| DAVID BOYE | | ON FILE | | | | | | |
| DAVID BRYANT | | ON FILE | | | | | | |
| DAVID BUGLASS | | ON FILE | | | | | | |
| DAVID BUNYAN | | ON FILE | | | | | | |
| DAVID BURBIDGE | | ON FILE | | | | | | |
| DAVID BURGUM | | ON FILE | | | | | | |
| DAVID BURTON | | ON FILE | | | | | | |
| DAVID BUSBY | | ON FILE | | | | | | |
| DAVID BUTLER | | ON FILE | | | | | | |
| DAVID CAMERON | | ON FILE | | | | | | |
| DAVID CAMPBELL | | ON FILE | | | | | | |
| DAVID CANEJO LAGE | | ON FILE | | | | | | |
| DAVID CASARU | | ON FILE | | | | | | |
| DAVID CAVEY | | ON FILE | | | | | | |
| DAVID CHEWTER | | ON FILE | | | | | | |
| DAVID CLARKE | | ON FILE | | | | | | |
| DAVID CLEARY | | ON FILE | | | | | | |
| DAVID CODLING | | ON FILE | | | | | | |
| DAVID COE | | ON FILE | | | | | | |
| DAVID COHEN | | ON FILE | | | | | | |
| DAVID COLE | | ON FILE | | | | | | |
| DAVID COLLINS | | ON FILE | | | | | | |
| DAVID COOPER | | ON FILE | | | | | | |
| DAVID CORDNER | | ON FILE | | | | | | |
| DAVID CRAIGIE | | ON FILE | | | | | | |
| DAVID CRESSWELL | | ON FILE | | | | | | |
| DAVID CRITCHLEY | | ON FILE | | | | | | |
| DAVID CUMMINS | | ON FILE | | | | | | |
| DAVID DANSKY | | ON FILE | | | | | | |
| DAVID DE LA ROCHA | | ON FILE | | | | | | |
| DAVID DE SOUZA | | ON FILE | | | | | | |
| DAVID DECENT | | ON FILE | | | | | | |
| DAVID DEITZ | | ON FILE | | | | | | |
| DAVID DEMAISON | | ON FILE | | | | | | |
| DAVID DITRANA | | ON FILE | | | | | | |
| DAVID DIXON | | ON FILE | | | | | | |
| DAVID DOBSON | | ON FILE | | | | | | |
| DAVID DORAN | | ON FILE | | | | | | |
| DAVID DUFF | | ON FILE | | | | | | |
| DAVID DUNCAN | | ON FILE | | | | | | |
| DAVID DUNN | | ON FILE | | | | | | |
| DAVID EASTMAN | | ON FILE | | | | | | |
| DAVID ECCLESTON | | ON FILE | | | | | | |
| DAVID ELLICOTT | | ON FILE | | | | | | |
| DAVID ELLIOTT | | ON FILE | | | | | | |
| DAVID ENSOR | | ON FILE | | | | | | |
| DAVID ESTERSON | | ON FILE | | | | | | |
| DAVID EXLEY | | ON FILE | | | | | | |
| DAVID FELL | | ON FILE | | | | | | |
| DAVID FELLOWS | | ON FILE | | | | | | |
| DAVID FENDICK | | ON FILE | | | | | | |
| DAVID FENWICK | | ON FILE | | | | | | |
| DAVID FERNANDEZ CARRETERO | | ON FILE | | | | | | |
| DAVID FINLEY | | ON FILE | | | | | | |
| DAVID FITZSIMMONS | | ON FILE | | | | | | |
| DAVID FLYNN | | ON FILE | | | | | | |
| DAVID FORD | | ON FILE | | | | | | |
| DAVID FORREST | | ON FILE | | | | | | |
| DAVID FOUQUET | | ON FILE | | | | | | |
| DAVID FOWLER | | ON FILE | | | | | | |
| DAVID FRANCIS | | ON FILE | | | | | | |
| DAVID FUREY | | ON FILE | | | | | | |
| DAVID GANA | | ON FILE | | | | | | |
| DAVID GARVIE | | ON FILE | | | | | | |
| DAVID GEORGE | | ON FILE | | | | | | |
| DAVID GERAULT | | ON FILE | | | | | | |
| DAVID GERRISH | | ON FILE | | | | | | |
| DAVID GILL | | ON FILE | | | | | | |
| DAVID GLADWIN | | ON FILE | | | | | | |
| DAVID GOEBEL | | ON FILE | | | | | | |
| DAVID GOLDSTONE | | ON FILE | | | | | | |
| DAVID GOODE | | ON FILE | | | | | | |
| DAVID GORDON | | ON FILE | | | | | | |
| DAVID GORMALLY | | ON FILE | | | | | | |
| DAVID GRAHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID GREENBROWN | | ON FILE | | | | | | |
| DAVID GREGORY | | ON FILE | | | | | | |
| DAVID GRIME | | ON FILE | | | | | | |
| DAVID GUYLER | | ON FILE | | | | | | |
| DAVID HARLAND | | ON FILE | | | | | | |
| DAVID HASLAM | | ON FILE | | | | | | |
| DAVID HEANEY | | ON FILE | | | | | | |
| DAVID HERRON | | ON FILE | | | | | | |
| DAVID HICKMAN | | ON FILE | | | | | | |
| DAVID HILLIER | | ON FILE | | | | | | |
| DAVID HIRD | | ON FILE | | | | | | |
| DAVID HOBBS | | ON FILE | | | | | | |
| DAVID HODGSON | | ON FILE | | | | | | |
| DAVID HOPKINS | | ON FILE | | | | | | |
| DAVID HOWELLS | | ON FILE | | | | | | |
| DAVID HUGHES | | ON FILE | | | | | | |
| DAVID HULLAH | | ON FILE | | | | | | |
| DAVID HUTCHISON | | ON FILE | | | | | | |
| DAVID JARVIS | | ON FILE | | | | | | |
| DAVID JENKIN | | ON FILE | | | | | | |
| DAVID JOHNSTON | | ON FILE | | | | | | |
| DAVID JUNIOR ELLIS | | ON FILE | | | | | | |
| DAVID KAVANAGH | | ON FILE | | | | | | |
| DAVID KEAN | | ON FILE | | | | | | |
| DAVID KELD | | ON FILE | | | | | | |
| DAVID KERSLEY WILLIAMSON | | ON FILE | | | | | | |
| DAVID KEWAL | | ON FILE | | | | | | |
| DAVID KITE | | ON FILE | | | | | | |
| DAVID KOLLAR | | ON FILE | | | | | | |
| DAVID LANIGAN | | ON FILE | | | | | | |
| DAVID LANKESTER | | ON FILE | | | | | | |
| DAVID LAURINYECZ | | ON FILE | | | | | | |
| DAVID LAWNE | | ON FILE | | | | | | |
| DAVID LEEK | | ON FILE | | | | | | |
| DAVID LEGG | | ON FILE | | | | | | |
| DAVID LITCHFIELD | | ON FILE | | | | | | |
| DAVID LITTLE | | ON FILE | | | | | | |
| DAVID LITTLECHILD | | ON FILE | | | | | | |
| DAVID LONGUEIRA | | ON FILE | | | | | | |
| DAVID LUNDY | | ON FILE | | | | | | |
| DAVID MACARIO-JONES | | ON FILE | | | | | | |
| DAVID MACKRELL | | ON FILE | | | | | | |
| DAVID MACPHERSON | | ON FILE | | | | | | |
| DAVID MAIL | | ON FILE | | | | | | |
| DAVID MAIZIL | | ON FILE | | | | | | |
| DAVID MANBAUHAR | | ON FILE | | | | | | |
| DAVID MARK BANAWA | | ON FILE | | | | | | |
| DAVID MARQUES PATRICIO | | ON FILE | | | | | | |
| DAVID MARWOOD | | ON FILE | | | | | | |
| DAVID MASON | | ON FILE | | | | | | |
| DAVID MASTERS | | ON FILE | | | | | | |
| DAVID MATTHEW JAMES HOWELLS | | ON FILE | | | | | | |
| DAVID MATTHEWS | | ON FILE | | | | | | |
| DAVID MAUGHAN | | ON FILE | | | | | | |
| DAVID MAYNARD | | ON FILE | | | | | | |
| DAVID MCDONNELL | | ON FILE | | | | | | |
| DAVID MCFADDEN | | ON FILE | | | | | | |
| DAVID MCGOOHAN | | ON FILE | | | | | | |
| DAVID MCKEE | | ON FILE | | | | | | |
| DAVID MCKENZIE | | ON FILE | | | | | | |
| DAVID MCLEAN | | ON FILE | | | | | | |
| DAVID MCMULLEN | | ON FILE | | | | | | |
| DAVID MCNAUGHT | | ON FILE | | | | | | |
| DAVID MERCER | | ON FILE | | | | | | |
| DAVID MESTON | | ON FILE | | | | | | |
| DAVID MONAGHAN | | ON FILE | | | | | | |
| DAVID MONEY | | ON FILE | | | | | | |
| DAVID MOONEY | | ON FILE | | | | | | |
| DAVID MORRISON | | ON FILE | | | | | | |
| DAVID MUTANGA | | ON FILE | | | | | | |
| DAVID NANAN | | ON FILE | | | | | | |
| DAVID NEALE | | ON FILE | | | | | | |
| DAVID NEGUS | | ON FILE | | | | | | |
| DAVID NESBITT | | ON FILE | | | | | | |
| DAVID NEWELL | | ON FILE | | | | | | |
| DAVID NEWMAN | | ON FILE | | | | | | |
| DAVID NICHOLLS | | ON FILE | | | | | | |
| DAVID NICHTER | | ON FILE | | | | | | |
| DAVID NIVEN | | ON FILE | | | | | | |
| DAVID NORTON | | ON FILE | | | | | | |
| DAVID OCONNELL | | ON FILE | | | | | | |
| DAVID OKUBADEJO | | ON FILE | | | | | | |
| DAVID OLLERHEAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID OLOWOLOBA | | ON FILE | | | | | | |
| DAVID ONEAL | | ON FILE | | | | | | |
| DAVID ORR | | ON FILE | | | | | | |
| DAVID OSEI-KWAKU | | ON FILE | | | | | | |
| DAVID O'SULLIVAN | | ON FILE | | | | | | |
| DAVID OWEN | | ON FILE | | | | | | |
| DAVID PADOLY | | ON FILE | | | | | | |
| DAVID PARKINSON | | ON FILE | | | | | | |
| DAVID PARRY | | ON FILE | | | | | | |
| DAVID PATRICK | | ON FILE | | | | | | |
| DAVID PAUL ANDREW | | ON FILE | | | | | | |
| DAVID PAVITT | | ON FILE | | | | | | |
| DAVID PAYNE | | ON FILE | | | | | | |
| DAVID PEARCE | | ON FILE | | | | | | |
| DAVID PENN | | ON FILE | | | | | | |
| DAVID PEREL | | ON FILE | | | | | | |
| DAVID PHILLIPS | | ON FILE | | | | | | |
| DAVID PIVAC | | ON FILE | | | | | | |
| DAVID POINTER | | ON FILE | | | | | | |
| DAVID POLLOCK | | ON FILE | | | | | | |
| DAVID POULTON | | ON FILE | | | | | | |
| DAVID RATCLIFFE | | ON FILE | | | | | | |
| DAVID RAW | | ON FILE | | | | | | |
| DAVID RAWLINS | | ON FILE | | | | | | |
| DAVID READY | | ON FILE | | | | | | |
| DAVID REAY | | ON FILE | | | | | | |
| DAVID REES-JONES | | ON FILE | | | | | | |
| DAVID RETI | | ON FILE | | | | | | |
| DAVID REYNOLDS | | ON FILE | | | | | | |
| DAVID RHODES | | ON FILE | | | | | | |
| DAVID RIACH | | ON FILE | | | | | | |
| DAVID ROBERT JENKINS | | ON FILE | | | | | | |
| DAVID ROBERTS | | ON FILE | | | | | | |
| DAVID RODGERS | | ON FILE | | | | | | |
| DAVID ROHLOFF | | ON FILE | | | | | | |
| DAVID ROOKE | | ON FILE | | | | | | |
| DAVID ROURKE | | ON FILE | | | | | | |
| DAVID ROYALTON-KISCH | | ON FILE | | | | | | |
| DAVID SAMUEL | | ON FILE | | | | | | |
| DAVID SAMUEL JAMES WHATELEY | | ON FILE | | | | | | |
| DAVID SEARLE | | ON FILE | | | | | | |
| DAVID SHACKLEFORD | | ON FILE | | | | | | |
| DAVID SHALE | | ON FILE | | | | | | |
| DAVID SHANNON | | ON FILE | | | | | | |
| DAVID SHARPLES | | ON FILE | | | | | | |
| DAVID SHEPHERD | | ON FILE | | | | | | |
| DAVID SLAVIN | | ON FILE | | | | | | |
| DAVID SMART | | ON FILE | | | | | | |
| DAVID SMURTHWAITE | | ON FILE | | | | | | |
| DAVID SOLE | | ON FILE | | | | | | |
| DAVID SOVIS | | ON FILE | | | | | | |
| DAVID SPARROCK | | ON FILE | | | | | | |
| DAVID SPELLER | | ON FILE | | | | | | |
| DAVID SPIRO | | ON FILE | | | | | | |
| DAVID SQUIRE | | ON FILE | | | | | | |
| DAVID STROUZER | | ON FILE | | | | | | |
| DAVID TAMPIN | | ON FILE | | | | | | |
| DAVID TEIXEIRA | | ON FILE | | | | | | |
| DAVID THORBURN | | ON FILE | | | | | | |
| DAVID THORNBER | | ON FILE | | | | | | |
| DAVID TOLLEMACHE | | ON FILE | | | | | | |
| DAVID TONKES | | ON FILE | | | | | | |
| DAVID TORDECILLA | | ON FILE | | | | | | |
| DAVID TOWES | | ON FILE | | | | | | |
| DAVID TYMON | | ON FILE | | | | | | |
| DAVID VELTMAN | | ON FILE | | | | | | |
| DAVID VIDIECAN | | ON FILE | | | | | | |
| DAVID VINALL | | ON FILE | | | | | | |
| DAVID WAITE | | ON FILE | | | | | | |
| DAVID WALTON | | ON FILE | | | | | | |
| DAVID WARNOCK | | ON FILE | | | | | | |
| DAVID WEAVIS | | ON FILE | | | | | | |
| DAVID WELCH | | ON FILE | | | | | | |
| DAVID WHILES | | ON FILE | | | | | | |
| DAVID WHITE | | ON FILE | | | | | | |
| DAVID WILCOCK | | ON FILE | | | | | | |
| DAVID WILKIE | | ON FILE | | | | | | |
| DAVID WILLETT | | ON FILE | | | | | | |
| DAVID WILLIS | | ON FILE | | | | | | |
| DAVID WINTER | | ON FILE | | | | | | |
| DAVID WOOLSTON | | ON FILE | | | | | | |
| DAVID WORRALL | | ON FILE | | | | | | |
| DAVID WYLIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID WYNESS | | ON FILE | | | | | | |
| DAVID YATES | | ON FILE | | | | | | |
| DAVID YOUNG | | ON FILE | | | | | | |
| DAVIDE ALONCI | | ON FILE | | | | | | |
| DAVIDE RICCIARDI | | ON FILE | | | | | | |
| DAVIDE SELOM KOMI KOMLA EBRI | | ON FILE | | | | | | |
| DAVIN GALLOWAY | | ON FILE | | | | | | |
| DAVINDER LAKHAN | | ON FILE | | | | | | |
| DAVOR KRESNIK | | ON FILE | | | | | | |
| DAVY CUMMINGS | | ON FILE | | | | | | |
| DAVY NORTHCOTT | | ON FILE | | | | | | |
| DAVY RANDLE | | ON FILE | | | | | | |
| DAWID GRANACKI | | ON FILE | | | | | | |
| DAWID JUZASZEK | | ON FILE | | | | | | |
| DAWID KAMINSKI | | ON FILE | | | | | | |
| DAWID KEDZIERSKI | | ON FILE | | | | | | |
| DAWID KORBA | | ON FILE | | | | | | |
| DAWID KRZEMINSKI | | ON FILE | | | | | | |
| DAWID OLIVIER | | ON FILE | | | | | | |
| DAWID STRZELCZYK | | ON FILE | | | | | | |
| DAWID ULANECKI | | ON FILE | | | | | | |
| DAWID WASZKIEWICZ | | ON FILE | | | | | | |
| DAWN BENFORD | | ON FILE | | | | | | |
| DAWN FARMER | | ON FILE | | | | | | |
| DAWN FELLOWS | | ON FILE | | | | | | |
| DAWN FORD | | ON FILE | | | | | | |
| DAWN FULLARD | | ON FILE | | | | | | |
| DAWN HAWTHORNE | | ON FILE | | | | | | |
| DAWN JOHNSTON | | ON FILE | | | | | | |
| DAWN LINDUP | | ON FILE | | | | | | |
| DAWN LIPMAN | | ON FILE | | | | | | |
| DAWN ROBINSON | | ON FILE | | | | | | |
| DAWOOD AFSAR | | ON FILE | | | | | | |
| DAX DOBBERT | | ON FILE | | | | | | |
| DAYANA AHMADI | | ON FILE | | | | | | |
| DAYNE ARMSTRONG-ESCORCE | | ON FILE | | | | | | |
| DEAN ADAMS | | ON FILE | | | | | | |
| DEAN BARBER | | ON FILE | | | | | | |
| DEAN BARNES | | ON FILE | | | | | | |
| DEAN BURRELL | | ON FILE | | | | | | |
| DEAN CARSON | | ON FILE | | | | | | |
| DEAN COCKETT | | ON FILE | | | | | | |
| DEAN CONNELL | | ON FILE | | | | | | |
| DEAN CRADDOCK | | ON FILE | | | | | | |
| DEAN CROSS | | ON FILE | | | | | | |
| DEAN CUTHBERT | | ON FILE | | | | | | |
| DEAN FANKHAUSER | | ON FILE | | | | | | |
| DEAN FLYNN | | ON FILE | | | | | | |
| DEAN GLASGOW | | ON FILE | | | | | | |
| DEAN GREIG | | ON FILE | | | | | | |
| DEAN HALEY | | ON FILE | | | | | | |
| DEAN HODGES | | ON FILE | | | | | | |
| DEAN HODGKINSON | | ON FILE | | | | | | |
| DEAN INGHAM | | ON FILE | | | | | | |
| DEAN JACKSON | | ON FILE | | | | | | |
| DEAN JOHNSTON | | ON FILE | | | | | | |
| DEAN LARMAN-MOORE | | ON FILE | | | | | | |
| DEAN MARTIN | | ON FILE | | | | | | |
| DEAN MASON | | ON FILE | | | | | | |
| DEAN MCCORMACK | | ON FILE | | | | | | |
| DEAN MULLALY | | ON FILE | | | | | | |
| DEAN MUTAM | | ON FILE | | | | | | |
| DEAN NEWBY | | ON FILE | | | | | | |
| DEAN PEDLEY | | ON FILE | | | | | | |
| DEAN PITTOM | | ON FILE | | | | | | |
| DEAN PULSFORD | | ON FILE | | | | | | |
| DEAN QUATTROMINI | | ON FILE | | | | | | |
| DEAN REGLER | | ON FILE | | | | | | |
| DEAN REYNOLDS | | ON FILE | | | | | | |
| DEAN RIGBY | | ON FILE | | | | | | |
| DEAN ROBINSON | | ON FILE | | | | | | |
| DEAN ROGERS | | ON FILE | | | | | | |
| DEAN ROOT | | ON FILE | | | | | | |
| DEAN SAMED | | ON FILE | | | | | | |
| DEAN SAMI | | ON FILE | | | | | | |
| DEAN SHARP | | ON FILE | | | | | | |
| DEAN SPELLER | | ON FILE | | | | | | |
| DEAN SULLIVAN | | ON FILE | | | | | | |
| DEAN TRACEY | | ON FILE | | | | | | |
| DEAN TURNER | | ON FILE | | | | | | |
| DEAN UPTON | | ON FILE | | | | | | |
| DEAN WALLACE | | ON FILE | | | | | | |
| DEAN WALTERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEAN WOOLFENDEN | | ON FILE | | | | | | |
| DEANN BELL | | ON FILE | | | | | | |
| DEANNA GALLOWAY | | ON FILE | | | | | | |
| DEBBIE FARBRACE | | ON FILE | | | | | | |
| DEBBIE PINE | | ON FILE | | | | | | |
| DEBBIE PITTOM | | ON FILE | | | | | | |
| DEBBIE PLATTS | | ON FILE | | | | | | |
| DEBBIE SHEPHERD | | ON FILE | | | | | | |
| DEBBIE TAYLOR | | ON FILE | | | | | | |
| DEBINDRA LIMBU | | ON FILE | | | | | | |
| DEBONICO BRANDY-WILLIAMS | | ON FILE | | | | | | |
| DEBORA DAVANZO | | ON FILE | | | | | | |
| DEBORA VICENTINI | | ON FILE | | | | | | |
| DEBORAH CADGE | | ON FILE | | | | | | |
| DEBORAH DIXON | | ON FILE | | | | | | |
| DEBORAH EVERETT | | ON FILE | | | | | | |
| DEBORAH FARINOLA | | ON FILE | | | | | | |
| DEBORAH KABYEMELA | | ON FILE | | | | | | |
| DEBORAH MCDONNELL | | ON FILE | | | | | | |
| DEBORAH POULTORAK | | ON FILE | | | | | | |
| DEBORAH SHAH | | ON FILE | | | | | | |
| DEBORAH THOMSON | | ON FILE | | | | | | |
| DEBRA CLEMENT | | ON FILE | | | | | | |
| DEBRA DELGLYN | | ON FILE | | | | | | |
| DEBRA JONES | | ON FILE | | | | | | |
| DEC BLAIR | | ON FILE | | | | | | |
| DEC MEECHAM | | ON FILE | | | | | | |
| DECLAN DUFFY | | ON FILE | | | | | | |
| DECLAN DUNBAR | | ON FILE | | | | | | |
| DECLAN FOSTER | | ON FILE | | | | | | |
| DECLAN KELLY | | ON FILE | | | | | | |
| DECLAN LESLIE | | ON FILE | | | | | | |
| DECLAN LEVER | | ON FILE | | | | | | |
| DECLAN MCATEER | | ON FILE | | | | | | |
| DECLAN O'CALLAGHAN | | ON FILE | | | | | | |
| DECLAN WADEY | | ON FILE | | | | | | |
| DEE PATEL | | ON FILE | | | | | | |
| DEE YAMOAH | | ON FILE | | | | | | |
| DEENA RAI | | ON FILE | | | | | | |
| DEEP JONEJA | | ON FILE | | | | | | |
| DEEP MAJITHIA | | ON FILE | | | | | | |
| DEEPA GAUNCAR | | ON FILE | | | | | | |
| DEEPA GRAHAM | | ON FILE | | | | | | |
| DEEPAK MASKEY | | ON FILE | | | | | | |
| DEEPAK RANA | | ON FILE | | | | | | |
| DEEPAK SETHI | | ON FILE | | | | | | |
| DEEPALI TRIVEDI | | ON FILE | | | | | | |
| DEEPESH PANDYA | | ON FILE | | | | | | |
| DEISY ROJAS | | ON FILE | | | | | | |
| DEISY TEIXEIRA | | ON FILE | | | | | | |
| DEIVIDAS NADEIKA | | ON FILE | | | | | | |
| DEIVIDAS ZAKARAUSKAS | | ON FILE | | | | | | |
| DEIVIDS PRIEDINS | | ON FILE | | | | | | |
| DEIVYDAS ZIZIUNAS | | ON FILE | | | | | | |
| DEJAN KRSTIC | | ON FILE | | | | | | |
| DEJAN MARKOVIKJ | | ON FILE | | | | | | |
| DEK CORDINGLEY | | ON FILE | | | | | | |
| DEL DUMASHIE | | ON FILE | | | | | | |
| DEL ENDERSBY | | ON FILE | | | | | | |
| DELADEM YOHUNO | | ON FILE | | | | | | |
| DELALI FOLI | | ON FILE | | | | | | |
| DELITH WARD | | ON FILE | | | | | | |
| DELPHINE JANSSENS | | ON FILE | | | | | | |
| DELPRIT ARORA | | ON FILE | | | | | | |
| DELVINDER JOHAL | | ON FILE | | | | | | |
| DELWYN PILLAY | | ON FILE | | | | | | |
| DEMETRI HILIDES | | ON FILE | | | | | | |
| DEMETRIOS YANNIKAKIS | | ON FILE | | | | | | |
| DEMETRIUS JAGGER | | ON FILE | | | | | | |
| DEMIR SABANCI | | ON FILE | | | | | | |
| DEMITRI LOIZOU | | ON FILE | | | | | | |
| DENI MALONE | | ON FILE | | | | | | |
| DENIJEL DRAGOMIR | | ON FILE | | | | | | |
| DENIS DINU | | ON FILE | | | | | | |
| DENIS ERNWEIN | | ON FILE | | | | | | |
| DENIS JOLIVET | | ON FILE | | | | | | |
| DENIS JONES | | ON FILE | | | | | | |
| DENIS LAC | | ON FILE | | | | | | |
| DENIS SHISHKOV | | ON FILE | | | | | | |
| DENIS VEISLLARI | | ON FILE | | | | | | |
| DENIS YEDIN | | ON FILE | | | | | | |
| DENISE HORNBY | | ON FILE | | | | | | |
| DENISE KUHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISE LOGAN | | ON FILE | | | | | | |
| DENISE TROTMAN | | ON FILE | | | | | | |
| DENISLAV DIMOV | | ON FILE | | | | | | |
| DENISLAV DOBTCHEV | | ON FILE | | | | | | |
| DENISLAV ENTCHEV | | ON FILE | | | | | | |
| DENISS AFANASJEVS | | ON FILE | | | | | | |
| DENIZ CAN | | ON FILE | | | | | | |
| DENNIS CARRIMAN | | ON FILE | | | | | | |
| DENNIS COOKSON | | ON FILE | | | | | | |
| DENNIS GROCOCK | | ON FILE | | | | | | |
| DENNIS LADE | | ON FILE | | | | | | |
| DENNIS LO | | ON FILE | | | | | | |
| DENNIS O'CONNOR | | ON FILE | | | | | | |
| DENNIS ODURO | | ON FILE | | | | | | |
| DENNIS THOMPSON | | ON FILE | | | | | | |
| DENNIS-DARRELL STENERING | | ON FILE | | | | | | |
| DENZEL AMOH | | ON FILE | | | | | | |
| DENZEL EGGERUE | | ON FILE | | | | | | |
| DENZIL MANIVANNAN | | ON FILE | | | | | | |
| DEONNE NEWBY | | ON FILE | | | | | | |
| DEONNE THOMAS | | ON FILE | | | | | | |
| DERECK KWAKYE | | ON FILE | | | | | | |
| DEREK ADDO | | ON FILE | | | | | | |
| DEREK CHIN | | ON FILE | | | | | | |
| DEREK COMACH | | ON FILE | | | | | | |
| DEREK GRAHAM | | ON FILE | | | | | | |
| DEREK KENNEDY | | ON FILE | | | | | | |
| DEREK LUNN | | ON FILE | | | | | | |
| DEREK MCKEE | | ON FILE | | | | | | |
| DEREK MCMINN | | ON FILE | | | | | | |
| DEREK MORRISON | | ON FILE | | | | | | |
| DEREK PIKE | | ON FILE | | | | | | |
| DEREK SCANLON | | ON FILE | | | | | | |
| DEREK SIMM | | ON FILE | | | | | | |
| DEREK TODD | | ON FILE | | | | | | |
| DEREK WALPOLE | | ON FILE | | | | | | |
| DERINA SWEENEY | | ON FILE | | | | | | |
| DERRICK WILTSHIRE | | ON FILE | | | | | | |
| DERRY KEARY | | ON FILE | | | | | | |
| DESHAWN DONOVAN | | ON FILE | | | | | | |
| DESMOND GERAGHTY | | ON FILE | | | | | | |
| DEVAN SLATER | | ON FILE | | | | | | |
| DEVAN SOMAIA | | ON FILE | | | | | | |
| DEVAPOJ SAMBANDARAKSA | | ON FILE | | | | | | |
| DEVEEN WALLACE | | ON FILE | | | | | | |
| DEVIAN PATEL | | ON FILE | | | | | | |
| DEVIK AMIN | | ON FILE | | | | | | |
| DEVIN CAMERON | | ON FILE | | | | | | |
| DEVIN MEDINA | | ON FILE | | | | | | |
| DEVIN ONEIL | | ON FILE | | | | | | |
| DEVIN SCHREUDER | | ON FILE | | | | | | |
| DEVON EBERSOHN | | ON FILE | | | | | | |
| DEVON HENRY | | ON FILE | | | | | | |
| DEVON JONES | | ON FILE | | | | | | |
| DEVON MILLER | | ON FILE | | | | | | |
| DEVON PETTS | | ON FILE | | | | | | |
| DEVONTE DAVIS | | ON FILE | | | | | | |
| DEVONTE WATSON | | ON FILE | | | | | | |
| DEVPROTEEK DAS | | ON FILE | | | | | | |
| DEVVRAT PATEL | | ON FILE | | | | | | |
| DEXTER BROWN | | ON FILE | | | | | | |
| DEXTER MOWATT | | ON FILE | | | | | | |
| DEXTER MUNRO | | ON FILE | | | | | | |
| DEXTER STAGG | | ON FILE | | | | | | |
| DEZSO BALAZS | | ON FILE | | | | | | |
| DG JAMES | | ON FILE | | | | | | |
| DHARMEN PATEL | | ON FILE | | | | | | |
| DHARMENDRA PATEL | | ON FILE | | | | | | |
| DHARMINDER DHANJAL | | ON FILE | | | | | | |
| DHARRSHAN PONNIAH | | ON FILE | | | | | | |
| DHAVAL GADANI | | ON FILE | | | | | | |
| DHAVANI BISHOP | | ON FILE | | | | | | |
| DHAYAN ISHIGAKI | | ON FILE | | | | | | |
| DHEERAJ CHOUDHARY | | ON FILE | | | | | | |
| DHINEN DESAI | | ON FILE | | | | | | |
| DHIREN LAD | | ON FILE | | | | | | |
| DHRUV MARU | | ON FILE | | | | | | |
| DHRUV TUTEJA | | ON FILE | | | | | | |
| DHWANI PATEL | | ON FILE | | | | | | |
| DIAN DIMITROV | | ON FILE | | | | | | |
| DIANA ANGHEL | | ON FILE | | | | | | |
| DIÁNA NAGY | | ON FILE | | | | | | |
| DIANA RODRIGUES NASSIF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANA RYAN | | ON FILE | | | | | | |
| DIANA STAVREVA | | ON FILE | | | | | | |
| DIANA TAMAS | | ON FILE | | | | | | |
| DIANE JACKSON | | ON FILE | | | | | | |
| DIANE RALPH | | ON FILE | | | | | | |
| DIANE TURNBULL | | ON FILE | | | | | | |
| DIANNE COLEMAN | | ON FILE | | | | | | |
| DIANNE MURPHY | | ON FILE | | | | | | |
| DIBASH GURUNG | | ON FILE | | | | | | |
| DICKIE ARMOUR | | ON FILE | | | | | | |
| DICKSON ISAMAH | | ON FILE | | | | | | |
| DIEGO ARETUSI | | ON FILE | | | | | | |
| DIEGO CERQUENICH | | ON FILE | | | | | | |
| DIEGO CODON SPERBER | | ON FILE | | | | | | |
| DIEGO DIAS DA SILVA | | ON FILE | | | | | | |
| DIEGO GURRIZ MUÑOZ | | ON FILE | | | | | | |
| DIEGO LALOMIA | | ON FILE | | | | | | |
| DIEGO OLIVA-VELEZ | | ON FILE | | | | | | |
| DIEGO SAYAS | | ON FILE | | | | | | |
| DIEP LE | | ON FILE | | | | | | |
| DIETER HAMBLOCH | | ON FILE | | | | | | |
| DIL RAI | | ON FILE | | | | | | |
| DILAN DEVJI | | ON FILE | | | | | | |
| DILAN LAKHANI | | ON FILE | | | | | | |
| DILAN SHYAR | | ON FILE | | | | | | |
| DILBAHAR KHAN | | ON FILE | | | | | | |
| DILEEP ADAPALA | | ON FILE | | | | | | |
| DILEK BOLAND | | ON FILE | | | | | | |
| DILIP GURUNG | | ON FILE | | | | | | |
| DILLAN HILL | | ON FILE | | | | | | |
| DILLARA NICOLAIDES | | ON FILE | | | | | | |
| DILPREET BEDI | | ON FILE | | | | | | |
| DILYAN FILIPOV | | ON FILE | | | | | | |
| DILYS UWAGBOE | | ON FILE | | | | | | |
| DIMITAR BORISOV | | ON FILE | | | | | | |
| DIMITAR MITKOV | | ON FILE | | | | | | |
| DIMITER SHINKOV | | ON FILE | | | | | | |
| DIMITRI BARAVI | | ON FILE | | | | | | |
| DIMITRI PAVLOS | | ON FILE | | | | | | |
| DIMITRI PRIFTI | | ON FILE | | | | | | |
| DIMITRIE STANESCU | | ON FILE | | | | | | |
| DIMITRIOS CHATZIIOANNOU | | ON FILE | | | | | | |
| DIMITRIOS MOURTZIAPIS | | ON FILE | | | | | | |
| DIMITRIS KARITTEVLIS | | ON FILE | | | | | | |
| DIMITRIS KOSTAS | | ON FILE | | | | | | |
| DIMITRIY MISHIN | | ON FILE | | | | | | |
| DINARA REYIMOVA | | ON FILE | | | | | | |
| DINESH HANUMANDLA | | ON FILE | | | | | | |
| DINESH KANADIA | | ON FILE | | | | | | |
| DINESH MATTU | | ON FILE | | | | | | |
| DINESH MUNJAL | | ON FILE | | | | | | |
| DINESHKUMAR PATEL | | ON FILE | | | | | | |
| DINH TU NGUYEN | | ON FILE | | | | | | |
| DINKA FAZLIC | | ON FILE | | | | | | |
| DINO PASIC | | ON FILE | | | | | | |
| DION OKORO | | ON FILE | | | | | | |
| DION RAFTOPOULOS | | ON FILE | | | | | | |
| DIONISIO LEONCIO I | | ON FILE | | | | | | |
| DIPAK MALLA | | ON FILE | | | | | | |
| DIPAK SHAH | | ON FILE | | | | | | |
| DIPEN DESAI | | ON FILE | | | | | | |
| DIPENDRA RAI | | ON FILE | | | | | | |
| DIPESH SAHOTA | | ON FILE | | | | | | |
| DIPESH SOLANKI | | ON FILE | | | | | | |
| DIPRAJ NANDI | | ON FILE | | | | | | |
| DIVINA PANDYA | | ON FILE | | | | | | |
| DMITRI KOSTITSON | | ON FILE | | | | | | |
| DMITRII VASTIANOV | | ON FILE | | | | | | |
| DMITRY RUKAZENKOV | | ON FILE | | | | | | |
| DMYTRO DASZCZENKO | | ON FILE | | | | | | |
| DO DO | | ON FILE | | | | | | |
| DOBROMIR DOBREV | | ON FILE | | | | | | |
| DOLU ADERINOLA | | ON FILE | | | | | | |
| DOM ELLIOTT | | ON FILE | | | | | | |
| DOM HODGKISS | | ON FILE | | | | | | |
| DOM HUTCHINS | | ON FILE | | | | | | |
| DOM PAYNE | | ON FILE | | | | | | |
| DOM RUSSELL | | ON FILE | | | | | | |
| DOMENICO DATRI | | ON FILE | | | | | | |
| DOMENICO PICA | | ON FILE | | | | | | |
| DOMINIC ABUBAKAR | | ON FILE | | | | | | |
| DOMINIC AGER | | ON FILE | | | | | | |
| DOMINIC BELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIC BROOM | | ON FILE | | | | | | |
| DOMINIC BURT | | ON FILE | | | | | | |
| DOMINIC CHAPLE | | ON FILE | | | | | | |
| DOMINIC DAVDA | | ON FILE | | | | | | |
| DOMINIC DAVEY | | ON FILE | | | | | | |
| DOMINIC DYNOWSKI | | ON FILE | | | | | | |
| DOMINIC EMBER | | ON FILE | | | | | | |
| DOMINIC FLANAGAN | | ON FILE | | | | | | |
| DOMINIC HOUGHTON | | ON FILE | | | | | | |
| DOMINIC JAMES | | ON FILE | | | | | | |
| DOMINIC JENKINS | | ON FILE | | | | | | |
| DOMINIC JOHN KITCHIN | | ON FILE | | | | | | |
| DOMINIC JOHNSON | | ON FILE | | | | | | |
| DOMINIC JONES | | ON FILE | | | | | | |
| DOMINIC JORDAN | | ON FILE | | | | | | |
| DOMINIC KELLY | | ON FILE | | | | | | |
| DOMINIC MACNAMARA | | ON FILE | | | | | | |
| DOMINIC MAGUIRE | | ON FILE | | | | | | |
| DOMINIC MARMONT | | ON FILE | | | | | | |
| DOMINIC MATTHEWS | | ON FILE | | | | | | |
| DOMINIC MCGREEVY | | ON FILE | | | | | | |
| DOMINIC MINVIELLE | | ON FILE | | | | | | |
| DOMINIC NG | | ON FILE | | | | | | |
| DOMINIC O'SHEA | | ON FILE | | | | | | |
| DOMINIC OXENFORD | | ON FILE | | | | | | |
| DOMINIC PEACHEY | | ON FILE | | | | | | |
| DOMINIC RAINFORD | | ON FILE | | | | | | |
| DOMINIC RAMDEEN | | ON FILE | | | | | | |
| DOMINIC REYES | | ON FILE | | | | | | |
| DOMINIC REYNOLDS | | ON FILE | | | | | | |
| DOMINIC RICCIARDI | | ON FILE | | | | | | |
| DOMINIC RUMBLE | | ON FILE | | | | | | |
| DOMINIC SEDDON | | ON FILE | | | | | | |
| DOMINIC SUTTON | | ON FILE | | | | | | |
| DOMINIC TAYLOR | | ON FILE | | | | | | |
| DOMINIC THOMAS | | ON FILE | | | | | | |
| DOMINIC TIPTON | | ON FILE | | | | | | |
| DOMINIC TUFFREY | | ON FILE | | | | | | |
| DOMINIC WATKINS-SMITH | | ON FILE | | | | | | |
| DOMINIC WEBSTER | | ON FILE | | | | | | |
| DOMINIC WHYTE | | ON FILE | | | | | | |
| DOMINIK CIENIAWSKI | | ON FILE | | | | | | |
| DOMINIK CZERNIAKOWSKI | | ON FILE | | | | | | |
| DOMINIK DABEK | | ON FILE | | | | | | |
| DOMINIK FRONCZYK | | ON FILE | | | | | | |
| DOMINIK FURMANIAK | | ON FILE | | | | | | |
| DOMINIK KASZTELAN | | ON FILE | | | | | | |
| DOMINIK LABUZINSKI | | ON FILE | | | | | | |
| DOMINIK MICHNAK | | ON FILE | | | | | | |
| DOMINIK ŚWIERKOT | | ON FILE | | | | | | |
| DOMINIK SZUCS | | ON FILE | | | | | | |
| DOMINIKA SKIBA | | ON FILE | | | | | | |
| DOMINIQUE CONTANT | | ON FILE | | | | | | |
| DOMINIQUE PIZZINAT | | ON FILE | | | | | | |
| DOMINIQUE YAMANAKA | | ON FILE | | | | | | |
| DOMINYKAS BURBULIS | | ON FILE | | | | | | |
| DON ABEYSEKERA | | ON FILE | | | | | | |
| DON CASSAR | | ON FILE | | | | | | |
| DON CORBETT | | ON FILE | | | | | | |
| DON SHANAHAN | | ON FILE | | | | | | |
| DON WALDIE | | ON FILE | | | | | | |
| DON WELIKELE | | ON FILE | | | | | | |
| DONAL KEALEY | | ON FILE | | | | | | |
| DONAL MCKENNA | | ON FILE | | | | | | |
| DONALD BLAKE | | ON FILE | | | | | | |
| DONALD BREMNER | | ON FILE | | | | | | |
| DONALD DOMINKO | | ON FILE | | | | | | |
| DONALD FINNEY | | ON FILE | | | | | | |
| DONALD LAWSON | | ON FILE | | | | | | |
| DONALD RAE | | ON FILE | | | | | | |
| DONÁT BUJDOSÓ | | ON FILE | | | | | | |
| DONATAS MACIULIS | | ON FILE | | | | | | |
| DONATIEN TIVOLI | | ON FILE | | | | | | |
| DONG HEE HONG | | ON FILE | | | | | | |
| DONG XIANG | | ON FILE | | | | | | |
| DONNA BEE | | ON FILE | | | | | | |
| DONNA BISSET | | ON FILE | | | | | | |
| DONNA KELLY | | ON FILE | | | | | | |
| DONNA MANEVA | | ON FILE | | | | | | |
| DONNA ROSS | | ON FILE | | | | | | |
| DONNA SUSANNE O'FLANAGAN | | ON FILE | | | | | | |
| DONNIE MACLEAN | | ON FILE | | | | | | |
| DONNIQUE WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONOVAN DE COSTA MORRISON | | ON FILE | | | | | | |
| DOO RE SONG | | ON FILE | | | | | | |
| DORA QUERIDO | | ON FILE | | | | | | |
| DORAH MOLLEL | | ON FILE | | | | | | |
| DORCAS ANN JAMES | | ON FILE | | | | | | |
| DORCAS LANE | | ON FILE | | | | | | |
| DORIAN AMOAH | | ON FILE | | | | | | |
| DORIAN ROCA | | ON FILE | | | | | | |
| DORIAN SLACK | | ON FILE | | | | | | |
| DORINDA COLL | | ON FILE | | | | | | |
| DORIS SHUM SEWARD | | ON FILE | | | | | | |
| DORISA ASTLA | | ON FILE | | | | | | |
| DORJE GURUNG | | ON FILE | | | | | | |
| DOROTA ZUBOWICZ | | ON FILE | | | | | | |
| DOROTHY ESIEN-CAMINO | | ON FILE | | | | | | |
| DORUK UZUNOGLU | | ON FILE | | | | | | |
| DOUG SMART | | ON FILE | | | | | | |
| DOUGIE JARDINE | | ON FILE | | | | | | |
| DOUGIE THOMSON | | ON FILE | | | | | | |
| DOUGLAS ALDERMAN | | ON FILE | | | | | | |
| DOUGLAS AYLING | | ON FILE | | | | | | |
| DOUGLAS BROMLEY | | ON FILE | | | | | | |
| DOUGLAS CLARK | | ON FILE | | | | | | |
| DOUGLAS CONNOLLY | | ON FILE | | | | | | |
| DOUGLAS DE SOUZA | | ON FILE | | | | | | |
| DOUGLAS FERGUSON | | ON FILE | | | | | | |
| DOUGLAS FRAME | | ON FILE | | | | | | |
| DOUGLAS GLYNN | | ON FILE | | | | | | |
| DOUGLAS HIRD | | ON FILE | | | | | | |
| DOUGLAS JEREMY DOUGLAS | | ON FILE | | | | | | |
| DOUGLAS JEST | | ON FILE | | | | | | |
| DOUGLAS MUIR | | ON FILE | | | | | | |
| DOUGLAS RANKIN | | ON FILE | | | | | | |
| DOUGLAS ROSE | | ON FILE | | | | | | |
| DOUGLAS SMITH | | ON FILE | | | | | | |
| DOUGLAS STUART | | ON FILE | | | | | | |
| DOUGLAS WHITEHEAD | | ON FILE | | | | | | |
| DOVILE STUMBRAITE | | ON FILE | | | | | | |
| DOVYDAS ZEMENINKAS | | ON FILE | | | | | | |
| DR TORMENTED | | ON FILE | | | | | | |
| DRAGOS ANDREI MUNTEANU | | ON FILE | | | | | | |
| DRAGULESCU PAVEL COSMIN | | ON FILE | | | | | | |
| DRAZEN SARIC | | ON FILE | | | | | | |
| DRE TANK | | ON FILE | | | | | | |
| DREW BATES | | ON FILE | | | | | | |
| DREW CHRISTIE | | ON FILE | | | | | | |
| DREW GORE | | ON FILE | | | | | | |
| DREW LANGAN | | ON FILE | | | | | | |
| DREW MATHESON | | ON FILE | | | | | | |
| DREW MCCARRON | | ON FILE | | | | | | |
| DUANGKAEW PROTPAGORN | | ON FILE | | | | | | |
| DUC TO | | ON FILE | | | | | | |
| DUDLEY HK | | ON FILE | | | | | | |
| DUKE ATORI | | ON FILE | | | | | | |
| DULCIE DAVIES | | ON FILE | | | | | | |
| DUMITRU BELOUS | | ON FILE | | | | | | |
| DUMITRU BIVOL | | ON FILE | | | | | | |
| DUMITRU GORCEAC | | ON FILE | | | | | | |
| DUMITRU ODAGIU | | ON FILE | | | | | | |
| DUNCAN ALLOTT | | ON FILE | | | | | | |
| DUNCAN CAMPBELL | | ON FILE | | | | | | |
| DUNCAN COLLIS | | ON FILE | | | | | | |
| DUNCAN CROSTHWAITE | | ON FILE | | | | | | |
| DUNCAN FOOTITT | | ON FILE | | | | | | |
| DUNCAN GILLIES | | ON FILE | | | | | | |
| DUNCAN GRAHAM S HOOPER | | ON FILE | | | | | | |
| DUNCAN KERR | | ON FILE | | | | | | |
| DUNCAN MACINNES | | ON FILE | | | | | | |
| DUNCAN MCINALLY | | ON FILE | | | | | | |
| DUNCAN MORALEE | | ON FILE | | | | | | |
| DUNCAN PRITCHARD | | ON FILE | | | | | | |
| DUNCAN RAMSBOTHAM | | ON FILE | | | | | | |
| DUNCAN STANNETT | | ON FILE | | | | | | |
| DUNCAN STOCKS | | ON FILE | | | | | | |
| DUNCAN TOUT | | ON FILE | | | | | | |
| DUNCAN TRENHOLME | | ON FILE | | | | | | |
| DUNCAN TURNER | | ON FILE | | | | | | |
| DUNCAN WALLACE | | ON FILE | | | | | | |
| DUNCAN WEIR | | ON FILE | | | | | | |
| DUNCAN WEST | | ON FILE | | | | | | |
| DUNSTAN LANGRISH | | ON FILE | | | | | | |
| DURAN MACKENZIE | | ON FILE | | | | | | |
| DUSAN KOVACEVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSHAN NADANASIVAM | | ON FILE | | | | | | |
| DUSHANAN DEANS | | ON FILE | | | | | | |
| DUSHYANT SACHDEVA | | ON FILE | | | | | | |
| DUYGU GURKAN | | ON FILE | | | | | | |
| DWAINE GAYLE | | ON FILE | | | | | | |
| DYCO SAYSON | | ON FILE | | | | | | |
| DYLAN ALFORD | | ON FILE | | | | | | |
| DYLAN BENNETTS | | ON FILE | | | | | | |
| DYLAN BHUDIA | | ON FILE | | | | | | |
| DYLAN BRAYFORD | | ON FILE | | | | | | |
| DYLAN BUGEJA | | ON FILE | | | | | | |
| DYLAN BUTLER | | ON FILE | | | | | | |
| DYLAN DAVIES-MINTA | | ON FILE | | | | | | |
| DYLAN DURBIN | | ON FILE | | | | | | |
| DYLAN ELLSMORE | | ON FILE | | | | | | |
| DYLAN GRIFFITHS | | ON FILE | | | | | | |
| DYLAN HENSHAW | | ON FILE | | | | | | |
| DYLAN JEREMIAH | | ON FILE | | | | | | |
| DYLAN KEVIN O'HANLON | | ON FILE | | | | | | |
| DYLAN LAM-DECKED | | ON FILE | | | | | | |
| DYLAN MONROE | | ON FILE | | | | | | |
| DYLAN MURRAY ALLEN | | ON FILE | | | | | | |
| DYLAN NGUYEN | | ON FILE | | | | | | |
| DYLAN PERCY | | ON FILE | | | | | | |
| DYLAN ROBERTS | | ON FILE | | | | | | |
| DYLAN WALFORD | | ON FILE | | | | | | |
| DYLAN WATKINS | | ON FILE | | | | | | |
| DYLAN YOUNG | | ON FILE | | | | | | |
| DYLAN ZIOUCHE | | ON FILE | | | | | | |
| DZAFLO LARKAI | | ON FILE | | | | | | |
| EAMON CANNING | | ON FILE | | | | | | |
| EAMON MC GEE | | ON FILE | | | | | | |
| EAMON MCANEARNEY | | ON FILE | | | | | | |
| EAMON SABEA | | ON FILE | | | | | | |
| EAMON SHENGHEER | | ON FILE | | | | | | |
| EAMONN BARR | | ON FILE | | | | | | |
| EARL COTTRELL | | ON FILE | | | | | | |
| EARL GRANT | | ON FILE | | | | | | |
| EASHVER HIRANI | | ON FILE | | | | | | |
| EATHAN TILLEY | | ON FILE | | | | | | |
| EBENEZER OLUWOLE | | ON FILE | | | | | | |
| EBENEZER OYELEYE | | ON FILE | | | | | | |
| EBERE SENDEREK | | ON FILE | | | | | | |
| EBERECHI IGWEGBU | | ON FILE | | | | | | |
| EBRIMA CAMARA FATTY | | ON FILE | | | | | | |
| ECATERINA TANASA | | ON FILE | | | | | | |
| ED BARNES | | ON FILE | | | | | | |
| ED BROWN | | ON FILE | | | | | | |
| ED HOWELL | | ON FILE | | | | | | |
| ED IRVINE | | ON FILE | | | | | | |
| ED JONES | | ON FILE | | | | | | |
| ED MIGUENS | | ON FILE | | | | | | |
| ED MOSS | | ON FILE | | | | | | |
| ED NEWMAN | | ON FILE | | | | | | |
| ED WHITE | | ON FILE | | | | | | |
| EDDIE ADABONYAN | | ON FILE | | | | | | |
| EDDIE HALLETT | | ON FILE | | | | | | |
| EDDIE HARRISON | | ON FILE | | | | | | |
| EDDIE ROWLAND | | ON FILE | | | | | | |
| EDDIE SAADE | | ON FILE | | | | | | |
| EDDIE SHARPLES | | ON FILE | | | | | | |
| EDEM EKANEM | | ON FILE | | | | | | |
| EDEN SPENCER | | ON FILE | | | | | | |
| EDGAR DE FIGUEIREDO | | ON FILE | | | | | | |
| EDGAR DIOGO | | ON FILE | | | | | | |
| EDGAR LAURENCE | | ON FILE | | | | | | |
| EDGAR MEIJ | | ON FILE | | | | | | |
| EDGAR OFORI-POKU | | ON FILE | | | | | | |
| EDGAR RAFAEL VALENZUELA LINCANGO | | ON FILE | | | | | | |
| EDGAR WASHOKERA | | ON FILE | | | | | | |
| EDGARS VISNAKOVS | | ON FILE | | | | | | |
| EDIJS OBRAMS | | ON FILE | | | | | | |
| EDINA LANKUS | | ON FILE | | | | | | |
| EDIT TOROKNE VIRAG | | ON FILE | | | | | | |
| EDITA LAZDAUSKAITE | | ON FILE | | | | | | |
| EDITH ROSA ESPINOZA VASQUEZ | | ON FILE | | | | | | |
| EDITH WIHOGORA | | ON FILE | | | | | | |
| EDMAR GWIAZDA | | ON FILE | | | | | | |
| EDMOND AKAWU-IRMIYA | | ON FILE | | | | | | |
| EDMUND BRETT | | ON FILE | | | | | | |
| EDMUND WEAVER | | ON FILE | | | | | | |
| EDMUNDSON DOKUBO | | ON FILE | | | | | | |
| EDOARDO MONTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDOARDO TOZZI | | ON FILE | | | | | | |
| EDUARD GAL | | ON FILE | | | | | | |
| EDUARD NAMOEV | | ON FILE | | | | | | |
| EDUARD NEMTISOR | | ON FILE | | | | | | |
| EDUARDAS BRONISLOVAS SISMANJAN | | ON FILE | | | | | | |
| EDUARD-MIHAI DAVID | | ON FILE | | | | | | |
| EDUARDO FASOLIN | | ON FILE | | | | | | |
| EDUARDO FERNANDEZ | | ON FILE | | | | | | |
| EDUARDO GARCIA ESPINOSA | | ON FILE | | | | | | |
| EDUARDO MORAN RUIZ | | ON FILE | | | | | | |
| EDUARDO SOLANAS | | ON FILE | | | | | | |
| EDUARDS ZUMBERGS | | ON FILE | | | | | | |
| EDUART KOKOSHI | | ON FILE | | | | | | |
| EDVIN KUB | | ON FILE | | | | | | |
| EDVINAS KRIVICKAS | | ON FILE | | | | | | |
| EDVINAS SIKSNIUS | | ON FILE | | | | | | |
| EDWARD ALLEN | | ON FILE | | | | | | |
| EDWARD BAFFOE | | ON FILE | | | | | | |
| EDWARD BAKER | | ON FILE | | | | | | |
| EDWARD BICKERTON | | ON FILE | | | | | | |
| EDWARD BOLGER | | ON FILE | | | | | | |
| EDWARD BRIGGS | | ON FILE | | | | | | |
| EDWARD BURGIN | | ON FILE | | | | | | |
| EDWARD CARLTON | | ON FILE | | | | | | |
| EDWARD CHUNG | | ON FILE | | | | | | |
| EDWARD COOPER | | ON FILE | | | | | | |
| EDWARD CRACKNELL | | ON FILE | | | | | | |
| EDWARD EDOZIE | | ON FILE | | | | | | |
| EDWARD FAIRFAX | | ON FILE | | | | | | |
| EDWARD GLADWYN | | ON FILE | | | | | | |
| EDWARD GOLDSMITH | | ON FILE | | | | | | |
| EDWARD HAIGH | | ON FILE | | | | | | |
| EDWARD HARPHAM | | ON FILE | | | | | | |
| EDWARD HARVEY | | ON FILE | | | | | | |
| EDWARD HARWELL | | ON FILE | | | | | | |
| EDWARD HEEROMA | | ON FILE | | | | | | |
| EDWARD HOWARD | | ON FILE | | | | | | |
| EDWARD JEWELL | | ON FILE | | | | | | |
| EDWARD JOHN FURLONG | | ON FILE | | | | | | |
| EDWARD JOHN OBRIEN | | ON FILE | | | | | | |
| EDWARD KARNEY | | ON FILE | | | | | | |
| EDWARD KIMBER | | ON FILE | | | | | | |
| EDWARD LEWIS | | ON FILE | | | | | | |
| EDWARD LOCK | | ON FILE | | | | | | |
| EDWARD MARTIN | | ON FILE | | | | | | |
| EDWARD MASON | | ON FILE | | | | | | |
| EDWARD MELCONIAN | | ON FILE | | | | | | |
| EDWARD MURDOCH | | ON FILE | | | | | | |
| EDWARD MURPHY | | ON FILE | | | | | | |
| EDWARD NEAVE | | ON FILE | | | | | | |
| EDWARD O ROURKE | | ON FILE | | | | | | |
| EDWARD ONYEWUOTU | | ON FILE | | | | | | |
| EDWARD PALLISTER | | ON FILE | | | | | | |
| EDWARD PRITT | | ON FILE | | | | | | |
| EDWARD REGAN | | ON FILE | | | | | | |
| EDWARD RICHARDS | | ON FILE | | | | | | |
| EDWARD RIGG-STEWART | | ON FILE | | | | | | |
| EDWARD SHARPE | | ON FILE | | | | | | |
| EDWARD SILLARS | | ON FILE | | | | | | |
| EDWARD SKINNER | | ON FILE | | | | | | |
| EDWARD TOMLIN-BROWNE | | ON FILE | | | | | | |
| EDWARD TROTMAN | | ON FILE | | | | | | |
| EDWARD TURNER | | ON FILE | | | | | | |
| EDWARD WALES | | ON FILE | | | | | | |
| EDWARD WICKENS | | ON FILE | | | | | | |
| EDWARD WILDE | | ON FILE | | | | | | |
| EDWARD WILLMOTT | | ON FILE | | | | | | |
| EDWARD WOOLLEY | | ON FILE | | | | | | |
| EDWARD WORTHINGTON | | ON FILE | | | | | | |
| EDWIN FUHRI | | ON FILE | | | | | | |
| EDWIN JOSE | | ON FILE | | | | | | |
| EDWIN MAK | | ON FILE | | | | | | |
| EDWIN MONDESIR | | ON FILE | | | | | | |
| EDWIN OPONG-FRIMPONG | | ON FILE | | | | | | |
| EDWIN OTTERWELL | | ON FILE | | | | | | |
| EDWIN SUTHERLAND | | ON FILE | | | | | | |
| EDWIN YUEN | | ON FILE | | | | | | |
| EDYSON ABREU | | ON FILE | | | | | | |
| EESAH KHAN | | ON FILE | | | | | | |
| EFKAN GOCER | | ON FILE | | | | | | |
| EFSTATHIOS PANAYIOTOU | | ON FILE | | | | | | |
| EFSTATHIOS SPILIOPOULOS | | ON FILE | | | | | | |
| EFTYCHIA LOUKOPOULOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EGERTH JAANSALU | | ON FILE | | | | | | |
| EGIDIO JARDIM DA COSTA | | ON FILE | | | | | | |
| EGOR BAJENOV | | ON FILE | | | | | | |
| EHTISHAM HUSSAIN | | ON FILE | | | | | | |
| EIFION JAMES | | ON FILE | | | | | | |
| EIFION JOHN | | ON FILE | | | | | | |
| EIHAB AL-NAKIB | | ON FILE | | | | | | |
| EIKI HOMMA | | ON FILE | | | | | | |
| EILEEN CARTIE | | ON FILE | | | | | | |
| EILEEN GILLIES | | ON FILE | | | | | | |
| EILEEN LEARY | | ON FILE | | | | | | |
| EILEEN MCCLEAN | | ON FILE | | | | | | |
| EILEEN STANDISH-WHITE | | ON FILE | | | | | | |
| EIRIK KORSELL | | ON FILE | | | | | | |
| EISHA GANDHI | | ON FILE | | | | | | |
| EISHA MERCHANT | | ON FILE | | | | | | |
| EISHA STANTON | | ON FILE | | | | | | |
| EIVYDAS RACKAUSKAS | | ON FILE | | | | | | |
| EKATERINA RUMENOVA RUSINOVA | | ON FILE | | | | | | |
| EKHAGUOSA OMOREGIE | | ON FILE | | | | | | |
| EKNOOR SINGH | | ON FILE | | | | | | |
| EKSAN RAI | | ON FILE | | | | | | |
| ELAINA MARRIOTT | | ON FILE | | | | | | |
| ELAINE BEEDIE | | ON FILE | | | | | | |
| ELAINE DOUGLAS | | ON FILE | | | | | | |
| ELAINE DUDLEY | | ON FILE | | | | | | |
| ELAINE ELIZABETH WATSON | | ON FILE | | | | | | |
| ELAINE HARTLEY | | ON FILE | | | | | | |
| ELAINE LAZAROU | | ON FILE | | | | | | |
| ELAINE NORRIS | | ON FILE | | | | | | |
| ELAYARAJA MURUGAPPAN | | ON FILE | | | | | | |
| ELDON FOSTER | | ON FILE | | | | | | |
| ELDRED GREEN | | ON FILE | | | | | | |
| ELDRED HAWKE | | ON FILE | | | | | | |
| ELEANOR BARRETT | | ON FILE | | | | | | |
| ELEANOR COLLINS | | ON FILE | | | | | | |
| ELEANOR HUGHES | | ON FILE | | | | | | |
| ELEANOR NIEL | | ON FILE | | | | | | |
| ELEANOR OAKLEY | | ON FILE | | | | | | |
| ELEANOR PRICE | | ON FILE | | | | | | |
| ELEANOR SIMPSON | | ON FILE | | | | | | |
| ELEANOR WAUGH-BAKER | | ON FILE | | | | | | |
| ELEFTHERIOS LAIOS | | ON FILE | | | | | | |
| ELENA GHILICIUC | | ON FILE | | | | | | |
| ELENA KARITTEVLIS | | ON FILE | | | | | | |
| ELENA LAZAROU | | ON FILE | | | | | | |
| ELENA MICHETCHKINA MARCHES | | ON FILE | | | | | | |
| ELENA NASTASE | | ON FILE | | | | | | |
| ELENA TANASA | | ON FILE | | | | | | |
| ELENE NEOCLEOUS | | ON FILE | | | | | | |
| ELENI MACHMOURIDOU | | ON FILE | | | | | | |
| ELENI MYTARA | | ON FILE | | | | | | |
| ELGAN DAVIES | | ON FILE | | | | | | |
| ELHAM HOSSEINZADEH | | ON FILE | | | | | | |
| ELI HAROLD | | ON FILE | | | | | | |
| ELI PASCALL-WILLIS | | ON FILE | | | | | | |
| ELI POOLEY | | ON FILE | | | | | | |
| ELI TSAROVSKA-MITEVA | | ON FILE | | | | | | |
| ELIA CASTAGNA | | ON FILE | | | | | | |
| ELIANE DE LA ROCHETTE | | ON FILE | | | | | | |
| ELIAS ALTRABSHEH | | ON FILE | | | | | | |
| ELIAS WAHLSTRÖM | | ON FILE | | | | | | |
| ELIASZ MINKIEWICZ | | ON FILE | | | | | | |
| ELIE GABAY | | ON FILE | | | | | | |
| ELIGIUSZ SOBEL | | ON FILE | | | | | | |
| ELIJAH BOSWELL | | ON FILE | | | | | | |
| ELIJAH DOUGLAS-BROWN | | ON FILE | | | | | | |
| ELIJAH TAYLOR | | ON FILE | | | | | | |
| ELIN DAVIES | | ON FILE | | | | | | |
| ELIN SEVOV | | ON FILE | | | | | | |
| ELINA TURNER | | ON FILE | | | | | | |
| ELIOT DAYAN | | ON FILE | | | | | | |
| ELIOT WHEELER | | ON FILE | | | | | | |
| ELISA ARRISOL | | ON FILE | | | | | | |
| ELISABETH CLARE | | ON FILE | | | | | | |
| ELISABETTA BRUNO | | ON FILE | | | | | | |
| ELISABETTA ZUPAN | | ON FILE | | | | | | |
| ELISE SMYTH | | ON FILE | | | | | | |
| ELISHA ISRAEL | | ON FILE | | | | | | |
| ELIZABETH ABATI | | ON FILE | | | | | | |
| ELIZABETH CALLE LOPEZ | | ON FILE | | | | | | |
| ELIZABETH DALY | | ON FILE | | | | | | |
| ELIZABETH ENDERSBY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH FARLEY | | ON FILE | | | | | | |
| ELIZABETH FEHILY | | ON FILE | | | | | | |
| ELIZABETH GOLD | | ON FILE | | | | | | |
| ELIZABETH MCGOW | | ON FILE | | | | | | |
| ELIZABETH NHLUMAYO | | ON FILE | | | | | | |
| ELIZABETH SKRZYPIEC | | ON FILE | | | | | | |
| ELIZABETH SMITH | | ON FILE | | | | | | |
| ELIZABETH STEVENSON | | ON FILE | | | | | | |
| ELIZABETH TRACEY ROHAN IRWIN | | ON FILE | | | | | | |
| ELIZABETH WELSH | | ON FILE | | | | | | |
| ELIZABETH-JANE GLEAVE | | ON FILE | | | | | | |
| ELLA WOODWARD | | ON FILE | | | | | | |
| ELLE AKERMAN | | ON FILE | | | | | | |
| ELLE IRELAND | | ON FILE | | | | | | |
| ELLE MCGANN-BOWLER | | ON FILE | | | | | | |
| ELLEN BRICE-CHAMBERLAIN | | ON FILE | | | | | | |
| ELLEN FALCONER | | ON FILE | | | | | | |
| ELLEN STEWART | | ON FILE | | | | | | |
| ELLIE HUGHES | | ON FILE | | | | | | |
| ELLIE OSBORNE | | ON FILE | | | | | | |
| ELLIOT ASPDEN | | ON FILE | | | | | | |
| ELLIOT BALL | | ON FILE | | | | | | |
| ELLIOT BLAKEMORE | | ON FILE | | | | | | |
| ELLIOT BROOKES | | ON FILE | | | | | | |
| ELLIOT CLARK | | ON FILE | | | | | | |
| ELLIOT CONGREAVE | | ON FILE | | | | | | |
| ELLIOT CRAWSHAW | | ON FILE | | | | | | |
| ELLIOT DAVIS | | ON FILE | | | | | | |
| ELLIOT HOLMAN | | ON FILE | | | | | | |
| ELLIOT KEMPTON | | ON FILE | | | | | | |
| ELLIOT LAGDEN | | ON FILE | | | | | | |
| ELLIOT LUNN | | ON FILE | | | | | | |
| ELLIOT LYMAN | | ON FILE | | | | | | |
| ELLIOT MICHAEL EZRA | | ON FILE | | | | | | |
| ELLIOT MUIR | | ON FILE | | | | | | |
| ELLIOT MURRAY | | ON FILE | | | | | | |
| ELLIOT NAPIER | | ON FILE | | | | | | |
| ELLIOT NICHOLS-LOVE | | ON FILE | | | | | | |
| ELLIOT PAUL HANCOCK | | ON FILE | | | | | | |
| ELLIOT PEARSON | | ON FILE | | | | | | |
| ELLIOT POUBLAN | | ON FILE | | | | | | |
| ELLIOT PRICE | | ON FILE | | | | | | |
| ELLIOT SILKSTONE | | ON FILE | | | | | | |
| ELLIOT SINCLAIR | | ON FILE | | | | | | |
| ELLIOT SMITH | | ON FILE | | | | | | |
| ELLIOT WALKER | | ON FILE | | | | | | |
| ELLIOTT ADLINGTON | | ON FILE | | | | | | |
| ELLIOTT ANDREWS | | ON FILE | | | | | | |
| ELLIOTT CALLENDER | | ON FILE | | | | | | |
| ELLIOTT CLARKE | | ON FILE | | | | | | |
| ELLIOTT HAYES | | ON FILE | | | | | | |
| ELLIOTT MCKENZIE | | ON FILE | | | | | | |
| ELLIOTT MOULD | | ON FILE | | | | | | |
| ELLIOTT PARKER | | ON FILE | | | | | | |
| ELLIOTT ROPER | | ON FILE | | | | | | |
| ELLIOTT SUTTON | | ON FILE | | | | | | |
| ELLIOTT THOMAS CONNOLLY | | ON FILE | | | | | | |
| ELLIOTT WILDE | | ON FILE | | | | | | |
| ELLIOTT WOOD | | ON FILE | | | | | | |
| ELLIOTT WRAGG | | ON FILE | | | | | | |
| ELLIS BURTON | | ON FILE | | | | | | |
| ELLIS MAGINN | | ON FILE | | | | | | |
| ELLIS MEHMEDOVIC | | ON FILE | | | | | | |
| ELLIS NEWLAND | | ON FILE | | | | | | |
| ELLIS RICHARDS | | ON FILE | | | | | | |
| ELLIS WIGGINS | | ON FILE | | | | | | |
| ELMARIE ILLINGWORTH | | ON FILE | | | | | | |
| ELODIE MURALI | | ON FILE | | | | | | |
| ELOISE GLADWYN | | ON FILE | | | | | | |
| ELOM SREBI | | ON FILE | | | | | | |
| ELSA BINARAO | | ON FILE | | | | | | |
| ELSCHEN SOLOMI | | ON FILE | | | | | | |
| ELSPETH DALE | | ON FILE | | | | | | |
| ELTON YEW KUAN LEE | | ON FILE | | | | | | |
| ELVIRA CHURYUMOVA | | ON FILE | | | | | | |
| ELVIRA WEISKORN | | ON FILE | | | | | | |
| ELVIS MUNYIRI | | ON FILE | | | | | | |
| ELVIS NURA | | ON FILE | | | | | | |
| ELVIS PREBIBAJ | | ON FILE | | | | | | |
| ELWIN ROBINSON | | ON FILE | | | | | | |
| ELZBIETA BIRECKA | | ON FILE | | | | | | |
| EMANUEL HUTON | | ON FILE | | | | | | |
| EMANUEL ION | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMANUEL JESTAL | | ON FILE | | | | | | |
| EMANUELA ILES | | ON FILE | | | | | | |
| EMANUELE BIASIOL | | ON FILE | | | | | | |
| EMANUELE RIONTINO | | ON FILE | | | | | | |
| EMANUEL-FLORIAN HUTON | | ON FILE | | | | | | |
| EMERSON MARCHBANK-SMITH | | ON FILE | | | | | | |
| EMERSON RESENDE | | ON FILE | | | | | | |
| EMERSON WHITE | | ON FILE | | | | | | |
| EMIL ALMGREN | | ON FILE | | | | | | |
| EMIL DYMCZYNSKI | | ON FILE | | | | | | |
| EMIL SHIVACHEV | | ON FILE | | | | | | |
| EMILE HALL | | ON FILE | | | | | | |
| EMILIA KUŁAK | | ON FILE | | | | | | |
| EMILIA ROSSI | | ON FILE | | | | | | |
| EMILIANO TAGLIAMONTE | | ON FILE | | | | | | |
| EMILIO SANCHEZ-SOUTH | | ON FILE | | | | | | |
| EMILIOS KNIGHT | | ON FILE | | | | | | |
| EMILY AYRES | | ON FILE | | | | | | |
| EMILY BRIDGE | | ON FILE | | | | | | |
| EMILY CHIEDZA MAISIRI | | ON FILE | | | | | | |
| EMILY DARROCH | | ON FILE | | | | | | |
| EMILY DAVIES | | ON FILE | | | | | | |
| EMILY ROSE | | ON FILE | | | | | | |
| EMILY ROUSE | | ON FILE | | | | | | |
| EMILY WALKER | | ON FILE | | | | | | |
| EMILY WOODS | | ON FILE | | | | | | |
| EMLYN AUSTIN | | ON FILE | | | | | | |
| EMMA BIRD | | ON FILE | | | | | | |
| EMMA BRUCE | | ON FILE | | | | | | |
| EMMA CAMBRIDGE | | ON FILE | | | | | | |
| EMMA DIXON | | ON FILE | | | | | | |
| EMMA GASKELL | | ON FILE | | | | | | |
| EMMA GODDARD | | ON FILE | | | | | | |
| EMMA GREEN | | ON FILE | | | | | | |
| EMMA HACKWELL | | ON FILE | | | | | | |
| EMMA HALPIN | | ON FILE | | | | | | |
| EMMA JACOBS | | ON FILE | | | | | | |
| EMMA KIRK | | ON FILE | | | | | | |
| EMMA MARCHANT | | ON FILE | | | | | | |
| EMMA MARIE THOMAS | | ON FILE | | | | | | |
| EMMA MCGETTIGAN | | ON FILE | | | | | | |
| EMMA MOLINARI | | ON FILE | | | | | | |
| EMMA NEOH | | ON FILE | | | | | | |
| EMMA PETERS | | ON FILE | | | | | | |
| EMMA RUSSELL | | ON FILE | | | | | | |
| EMMA SEARLES | | ON FILE | | | | | | |
| EMMA TERESA O'CONNELL | | ON FILE | | | | | | |
| EMMA WHEELDON | | ON FILE | | | | | | |
| EMMA WHITMORE | | ON FILE | | | | | | |
| EMMA WOLFE | | ON FILE | | | | | | |
| EMMA-JANE MANLEY | | ON FILE | | | | | | |
| EMMANOUIL CHACHLAKIS | | ON FILE | | | | | | |
| EMMANUEL AJALA | | ON FILE | | | | | | |
| EMMANUEL ALAUSA | | ON FILE | | | | | | |
| EMMANUEL AYUKO | | ON FILE | | | | | | |
| EMMANUEL CHAMPIGNY | | ON FILE | | | | | | |
| EMMANUEL DAIEN | | ON FILE | | | | | | |
| EMMANUEL IRIAH | | ON FILE | | | | | | |
| EMMANUEL KALATZIS | | ON FILE | | | | | | |
| EMMANUEL WRIGHT | | ON FILE | | | | | | |
| EMMANUELE ANTONUCCI | | ON FILE | | | | | | |
| EMMET BURNS | | ON FILE | | | | | | |
| EMMET HANLEY | | ON FILE | | | | | | |
| EMMETT YATES | | ON FILE | | | | | | |
| EMRAH SEVIMLISOY | | ON FILE | | | | | | |
| EMRE CAN OKTEN | | ON FILE | | | | | | |
| EMYR LEWIS | | ON FILE | | | | | | |
| ENA MAINALI | | ON FILE | | | | | | |
| ENDA COUGHLAN | | ON FILE | | | | | | |
| ENDA LAVELLE | | ON FILE | | | | | | |
| ENEA KOLA | | ON FILE | | | | | | |
| ENEKO NICOLAS UNDA BERRA | | ON FILE | | | | | | |
| ENERIGERT CJAPI | | ON FILE | | | | | | |
| ENFRENCE MUZEMBA | | ON FILE | | | | | | |
| ENI FAMODIMU | | ON FILE | | | | | | |
| ENJANE RHULE | | ON FILE | | | | | | |
| ENOCH WILLIAM KOFI KOFI | | ON FILE | | | | | | |
| ENRICO GUIGLIA | | ON FILE | | | | | | |
| ENRICO RUSSO | | ON FILE | | | | | | |
| ENRIK PAVDEJA | | ON FILE | | | | | | |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | | ON FILE | | | | | | |
| EOGHAN PAYNE | | ON FILE | | | | | | |
| EOIN GIBSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EPIPHANIA MUCHANETA MUINDISI | | ON FILE | | | | | | |
| ERAN LAHAV | | ON FILE | | | | | | |
| EREN HASSAN | | ON FILE | | | | | | |
| ERGO KALAMEES | | ON FILE | | | | | | |
| ERHAN KORHALILLER | | ON FILE | | | | | | |
| ERIC ADDO | | ON FILE | | | | | | |
| ERIC ALBINYANA SIEGERT | | ON FILE | | | | | | |
| ERIC ANTUNES | | ON FILE | | | | | | |
| ERIC AYESU-BOAPEAH | | ON FILE | | | | | | |
| ERIC BOATENG | | ON FILE | | | | | | |
| ERIC CHAIYAPHANTO | | ON FILE | | | | | | |
| ERIC COLLINS | | ON FILE | | | | | | |
| ERIC FISHER | | ON FILE | | | | | | |
| ERIC KASPER | | ON FILE | | | | | | |
| ERIC LUCKING | | ON FILE | | | | | | |
| ERICA MCCORMICK | | ON FILE | | | | | | |
| ERIGGO HAMILTON | | ON FILE | | | | | | |
| ERIK CAVAN | | ON FILE | | | | | | |
| ERIK PAVLIKOVSKY | | ON FILE | | | | | | |
| ERIKA CATHERINA TRUSCOTT | | ON FILE | | | | | | |
| ERIKA HALL | | ON FILE | | | | | | |
| ERIKAS KACANAUSKAS | | ON FILE | | | | | | |
| ERIKAS TATARUNAS | | ON FILE | | | | | | |
| ERIKSON GJERGJI | | ON FILE | | | | | | |
| ERIN LLOYD | | ON FILE | | | | | | |
| ERKAN BEKIR | | ON FILE | | | | | | |
| ERLEENE LYDER | | ON FILE | | | | | | |
| ERNEST AGUINAM | | ON FILE | | | | | | |
| ERNEST ANDREW DELO | | ON FILE | | | | | | |
| ERNEST CHEW | | ON FILE | | | | | | |
| ERNEST DELO | | ON FILE | | | | | | |
| ERNEST LOW | | ON FILE | | | | | | |
| ERNEST MACDONALD | | ON FILE | | | | | | |
| ERNEST OJO | | ON FILE | | | | | | |
| ERNESTAS PANFILOVAS | | ON FILE | | | | | | |
| ERNESTAS PETRAITIS | | ON FILE | | | | | | |
| ERNESTO HERNANDEZ VALDES | | ON FILE | | | | | | |
| ERNST LILLEY | | ON FILE | | | | | | |
| ERNST ROUX | | ON FILE | | | | | | |
| EROL OSMAN | | ON FILE | | | | | | |
| EROL OZBAY | | ON FILE | | | | | | |
| ERROL BAKER | | ON FILE | | | | | | |
| ERRY PAGLIALONGA | | ON FILE | | | | | | |
| ERSEN SULEYMAN | | ON FILE | | | | | | |
| ERSIN HAN ERSIN | | ON FILE | | | | | | |
| ERTUGRUL TANKISI | | ON FILE | | | | | | |
| ERWAN QUEFFEULOU | | ON FILE | | | | | | |
| ESFANDIAR GHAZVINI | | ON FILE | | | | | | |
| ESPERANZA NSUE | | ON FILE | | | | | | |
| ESTELLE COUGHLAN | | ON FILE | | | | | | |
| ESTHER BRUER | | ON FILE | | | | | | |
| ESTHER WIGET | | ON FILE | | | | | | |
| ESZTER DER | | ON FILE | | | | | | |
| ESZTER DOSA | | ON FILE | | | | | | |
| ESZTER HORVATH | | ON FILE | | | | | | |
| ETESIN ESSIEN | | ON FILE | | | | | | |
| ETHAN BOOLKAH | | ON FILE | | | | | | |
| ETHAN CAMERON | | ON FILE | | | | | | |
| ETHAN CARUANA | | ON FILE | | | | | | |
| ETHAN CRAWFORD | | ON FILE | | | | | | |
| ETHAN DOHERTY | | ON FILE | | | | | | |
| ETHAN DRUMMOND REY | | ON FILE | | | | | | |
| ETHAN ETHERIDGE | | ON FILE | | | | | | |
| ETHAN GODDARD | | ON FILE | | | | | | |
| ETHAN JOHNSTON | | ON FILE | | | | | | |
| ETHAN O'GRADY | | ON FILE | | | | | | |
| ETHAN PLETCHER | | ON FILE | | | | | | |
| ETHAN RUSHTON | | ON FILE | | | | | | |
| ETHAN TAYLOR | | ON FILE | | | | | | |
| ETHAN TIFFEN | | ON FILE | | | | | | |
| ETHAN WILKINS | | ON FILE | | | | | | |
| ETHAN WILLIAMSON | | ON FILE | | | | | | |
| ETHEL ALLISON-WOBIDIKE | | ON FILE | | | | | | |
| EUAN BAXTER | | ON FILE | | | | | | |
| EUAN BROWN | | ON FILE | | | | | | |
| EUAN BRYDEN | | ON FILE | | | | | | |
| EUAN CAIRNCROSS | | ON FILE | | | | | | |
| EUAN DE BOER | | ON FILE | | | | | | |
| EUAN STEWART ROSS | | ON FILE | | | | | | |
| EUAN VILLARO BRIGGS | | ON FILE | | | | | | |
| EUGEN STINGA | | ON FILE | | | | | | |
| EUGENE DIABOUR | | ON FILE | | | | | | |
| EUGENE FONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE HARRISON | | ON FILE | | | | | | |
| EUGENE PARRY | | ON FILE | | | | | | |
| EUGENIE CHEUNG | | ON FILE | | | | | | |
| EUN GYO KIM | | ON FILE | | | | | | |
| EUN OH-KWAK | | ON FILE | | | | | | |
| EUNAN MCSHANE | | ON FILE | | | | | | |
| EUPHEMIA STEELE | | ON FILE | | | | | | |
| EURELL WATT | | ON FILE | | | | | | |
| EVA BURGESS | | ON FILE | | | | | | |
| EVA PERRIN FONTANA | | ON FILE | | | | | | |
| EVALDAS PAZEMECKAS | | ON FILE | | | | | | |
| EVALDAS RAZMAS | | ON FILE | | | | | | |
| EVALDAS SALTUPYS | | ON FILE | | | | | | |
| EVAN ANGELES | | ON FILE | | | | | | |
| EVAN DOBLE | | ON FILE | | | | | | |
| EVAN HOOD | | ON FILE | | | | | | |
| EVAN IANNUZZI | | ON FILE | | | | | | |
| EVAN IFEKOYA | | ON FILE | | | | | | |
| EVAN MORGAN | | ON FILE | | | | | | |
| EVAN PANTEA | | ON FILE | | | | | | |
| EVANGELIA FERGADIOTOU | | ON FILE | | | | | | |
| EVANGELIA NICOLAIDOU | | ON FILE | | | | | | |
| EVANGELINE HERD | | ON FILE | | | | | | |
| EVANGELOS PARSON | | ON FILE | | | | | | |
| EVANGELOS-MARIOS NIKOLADOS | | ON FILE | | | | | | |
| EVANS AMANKWAH | | ON FILE | | | | | | |
| EVANS NORTEY | | ON FILE | | | | | | |
| EVANS TODD | | ON FILE | | | | | | |
| EVELINA BANIULYTE | | ON FILE | | | | | | |
| EVELINA DAUKSAITE | | ON FILE | | | | | | |
| EVELINA POTIOMKINAITE | | ON FILE | | | | | | |
| EVELYN MADZIVIRE | | ON FILE | | | | | | |
| EVERTON ROYE | | ON FILE | | | | | | |
| EVGENI VASILEV | | ON FILE | | | | | | |
| EVIT JOSE | | ON FILE | | | | | | |
| EVITA FERNANDES | | ON FILE | | | | | | |
| EWA BOLESTA | | ON FILE | | | | | | |
| EWA MILEJ | | ON FILE | | | | | | |
| EWA SZCZESNA | | ON FILE | | | | | | |
| EWAN ALLAN | | ON FILE | | | | | | |
| EWAN ANDERSON | | ON FILE | | | | | | |
| EWAN CHAPMAN | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN FOX | | ON FILE | | | | | | |
| EWAN HUGHES MCINNES | | ON FILE | | | | | | |
| EWAN LINKLATER | | ON FILE | | | | | | |
| EWAN MCINTOSH | | ON FILE | | | | | | |
| EWAN RITCHIE | | ON FILE | | | | | | |
| EWAN TINDALE | | ON FILE | | | | | | |
| EWELINA BARWICKA | | ON FILE | | | | | | |
| EWELINA BOJAROWICZ | | ON FILE | | | | | | |
| EYIARA OLUGUNNA | | ON FILE | | | | | | |
| EZEKIEL RAPHANE | | ON FILE | | | | | | |
| EZENWA CHIANA | | ON FILE | | | | | | |
| EZGI GUNAY | | ON FILE | | | | | | |
| EZRA GOFF | | ON FILE | | | | | | |
| FABIAN BRACHER | | ON FILE | | | | | | |
| FABIAN CASTIBLANCO DIAZ | | ON FILE | | | | | | |
| FABIAN GORDON | | ON FILE | | | | | | |
| FABIÁN HEALEY-WALKER | | ON FILE | | | | | | |
| FABIAN SARANGO | | ON FILE | | | | | | |
| FABIO ALEXANDRE | | ON FILE | | | | | | |
| FABIO BARBERA | | ON FILE | | | | | | |
| FABIO CANDEIAS | | ON FILE | | | | | | |
| FABIO CANGEMI | | ON FILE | | | | | | |
| FABIO CARTAGINI | | ON FILE | | | | | | |
| FABIO CICALA | | ON FILE | | | | | | |
| FÁBIO DRUMOND DO ROSÁRIO | | ON FILE | | | | | | |
| FABIO ILACQUA | | ON FILE | | | | | | |
| FABIO MAKOLA | | ON FILE | | | | | | |
| FABIO MARQUES | | ON FILE | | | | | | |
| FABIO NERY | | ON FILE | | | | | | |
| FABIO SECCATORE | | ON FILE | | | | | | |
| FABRICE GBOTTA | | ON FILE | | | | | | |
| FACUNDO GIMENEZ-ASIS | | ON FILE | | | | | | |
| FADLAN EFFENDI | | ON FILE | | | | | | |
| FAHAD JAVED | | ON FILE | | | | | | |
| FAHAD MIR | | ON FILE | | | | | | |
| FAHID MAJID | | ON FILE | | | | | | |
| FAHMEDA RAHMAN | | ON FILE | | | | | | |
| FAISAL NASIM | | ON FILE | | | | | | |
| FAISAL NAZIR | | ON FILE | | | | | | |
| FAIZA MOHAMED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIZAAN FAROOQ | | ON FILE | | | | | | |
| FAIZAN AHMAD | | ON FILE | | | | | | |
| FAIZAN WASEEM | | ON FILE | | | | | | |
| FAKRUZZAMAN KHAN | | ON FILE | | | | | | |
| FAN KA CHAN | | ON FILE | | | | | | |
| FARAH NISA | | ON FILE | | | | | | |
| FARAH SIDDIQUI-BORLAND | | ON FILE | | | | | | |
| FARAI TAKAWIRA | | ON FILE | | | | | | |
| FAREED BASHIR | | ON FILE | | | | | | |
| FAREED HASSAN | | ON FILE | | | | | | |
| FAREES ALMATARI | | ON FILE | | | | | | |
| FARHAAN ALI | | ON FILE | | | | | | |
| FARHAAN QURESHI | | ON FILE | | | | | | |
| FARHANA ZAED-KAYANI | | ON FILE | | | | | | |
| FARIS QAYYUM | | ON FILE | | | | | | |
| FARRAH YUSUF | | ON FILE | | | | | | |
| FARZANA MAUDHOO | | ON FILE | | | | | | |
| FATEHA KHATUN | | ON FILE | | | | | | |
| FATIMA CELESTINO | | ON FILE | | | | | | |
| FATJON PETO | | ON FILE | | | | | | |
| FAUSTO MARTIN LOPEZ | | ON FILE | | | | | | |
| FAVOUR IKWAN | | ON FILE | | | | | | |
| FAYAD HEIBI | | ON FILE | | | | | | |
| FAYCAL ZOUHARI | | ON FILE | | | | | | |
| FAYDI MAOULIDA | | ON FILE | | | | | | |
| FAYE COOPER | | ON FILE | | | | | | |
| FAYE GRANT | | ON FILE | | | | | | |
| FAYE MCKEE | | ON FILE | | | | | | |
| FAYSAL EMTYAZ | | ON FILE | | | | | | |
| FEDERICO AIRO | | ON FILE | | | | | | |
| FEDERICO MARCONE | | ON FILE | | | | | | |
| FEDERICO MESTRONE | | ON FILE | | | | | | |
| FEDERICO SIMONI | | ON FILE | | | | | | |
| FEDIL AL-HAYAWI | | ON FILE | | | | | | |
| FELICIA GRAZETTE | | ON FILE | | | | | | |
| FELICIEN MATHIEU | | ON FILE | | | | | | |
| FELICITY KELLY | | ON FILE | | | | | | |
| FELICITY NOSWORTHY | | ON FILE | | | | | | |
| FELIPE DELGADO MOREIRA | | ON FILE | | | | | | |
| FELIPE SCHMIDT FONSECA | | ON FILE | | | | | | |
| FELIX AIDOO | | ON FILE | | | | | | |
| FELIX ALOLOR | | ON FILE | | | | | | |
| FELIX CARMICHAEL | | ON FILE | | | | | | |
| FELIX EDWINE-POKU | | ON FILE | | | | | | |
| FELIX EFFENBERG | | ON FILE | | | | | | |
| FELIX GODOBO | | ON FILE | | | | | | |
| FELIX MANN | | ON FILE | | | | | | |
| FELIX MILLWARD | | ON FILE | | | | | | |
| FELIX ONABANJO | | ON FILE | | | | | | |
| FELIX PAULINO RANTE | | ON FILE | | | | | | |
| FELIX RANTE | | ON FILE | | | | | | |
| FELIX YU | | ON FILE | | | | | | |
| FEMI AKINRINADE | | ON FILE | | | | | | |
| FEMI SOPEKAN | | ON FILE | | | | | | |
| FEODOR KOUZNETSOV | | ON FILE | | | | | | |
| FERAS FAYEZ | | ON FILE | | | | | | |
| FERENC ESZTERGALYOS | | ON FILE | | | | | | |
| FERENC JENEI | | ON FILE | | | | | | |
| FERENC KINCSES | | ON FILE | | | | | | |
| FERENC KOVACS | | ON FILE | | | | | | |
| FERENC MEZEI | | ON FILE | | | | | | |
| FERENC VARGA | | ON FILE | | | | | | |
| FERNANDA VALBERT | | ON FILE | | | | | | |
| FERNANDO BERAZA | | ON FILE | | | | | | |
| FERNANDO GUERRERO | | ON FILE | | | | | | |
| FERNANDO JAVIER NIELSEN | | ON FILE | | | | | | |
| FERNANDO MELONE | | ON FILE | | | | | | |
| FERNANDO PORTEIRO TABOADA | | ON FILE | | | | | | |
| FERNANDO RUSCILLO | | ON FILE | | | | | | |
| FERNANDO SOLA | | ON FILE | | | | | | |
| FERNANDO SOMMACAL | | ON FILE | | | | | | |
| FEROZ AHMAD | | ON FILE | | | | | | |
| FERUZAKHON HAYDAROVA | | ON FILE | | | | | | |
| FESTUS ADEBOYE | | ON FILE | | | | | | |
| FESTUS AKUBUDIKE | | ON FILE | | | | | | |
| FFION WALTERS | | ON FILE | | | | | | |
| FIACHRA QUINN | | ON FILE | | | | | | |
| FIAZ MALIK | | ON FILE | | | | | | |
| FIDEL GABRIEL SIVIZACA CONDE | | ON FILE | | | | | | |
| FIDELIS AMU | | ON FILE | | | | | | |
| FIELD DU BOULAY | | ON FILE | | | | | | |
| FIL BIGGS | | ON FILE | | | | | | |
| FILIP FLICINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILIP MAKARA | | ON FILE | | | | | | |
| FILIP URBAN | | ON FILE | | | | | | |
| FILIP VESA | | ON FILE | | | | | | |
| FILIPE ABALADA | | ON FILE | | | | | | |
| FILIPPO AMBROSI | | ON FILE | | | | | | |
| FILIPPO CHIEREGHIN | | ON FILE | | | | | | |
| FILIPPO FABIANO | | ON FILE | | | | | | |
| FILIPPO LAZZARIN | | ON FILE | | | | | | |
| FILIPPO MASSARELLI | | ON FILE | | | | | | |
| FILOMENO COELHO DA SILVA | | ON FILE | | | | | | |
| FINDLAY GORDON FISHER | | ON FILE | | | | | | |
| FINLAY MATTHEWS | | ON FILE | | | | | | |
| FINLAY MCGOW | | ON FILE | | | | | | |
| FINLAY NUGENT | | ON FILE | | | | | | |
| FINLEY BOLAND | | ON FILE | | | | | | |
| FINLEY DOPSON | | ON FILE | | | | | | |
| FINLEY KARA | | ON FILE | | | | | | |
| FINN BLAKE | | ON FILE | | | | | | |
| FINN CONWAY | | ON FILE | | | | | | |
| FINN FORMICA | | ON FILE | | | | | | |
| FINN LINCOLN | | ON FILE | | | | | | |
| FINN WEATHERHEAD | | ON FILE | | | | | | |
| FIONA BLACKMORE | | ON FILE | | | | | | |
| FIONA CANNEY | | ON FILE | | | | | | |
| FIONA CARLIN | | ON FILE | | | | | | |
| FIONA CHANDLER | | ON FILE | | | | | | |
| FIONA DOWNEY | | ON FILE | | | | | | |
| FIONA LAU | | ON FILE | | | | | | |
| FIONA MACWAN | | ON FILE | | | | | | |
| FIONA MCLEAN | | ON FILE | | | | | | |
| FIONA MORRIS | | ON FILE | | | | | | |
| FIONA OGILVIE | | ON FILE | | | | | | |
| FIONA PRICKETT | | ON FILE | | | | | | |
| FIONA SMITH | | ON FILE | | | | | | |
| FIONA TOMASI | | ON FILE | | | | | | |
| FIONNBHARR POTTER | | ON FILE | | | | | | |
| FIROZE KHAMBATA | | ON FILE | | | | | | |
| FJODOR ZAHHAROV | | ON FILE | | | | | | |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | | ON FILE | | | | | | |
| FLAVIO BARREIRO | | ON FILE | | | | | | |
| FLAVIO MENESES | | ON FILE | | | | | | |
| FLAVIO PEPE | | ON FILE | | | | | | |
| FLAVIO PINTO DA SILVA | | ON FILE | | | | | | |
| FLAVIO VAGNINI | | ON FILE | | | | | | |
| FLAVIO VECELLIO | | ON FILE | | | | | | |
| FLETCHER WALKLEY | | ON FILE | | | | | | |
| FLORENCE MWANGALA MUHONGO | | ON FILE | | | | | | |
| FLORENT GIEHMANN | | ON FILE | | | | | | |
| FLORENTYNA MORAWSKA | | ON FILE | | | | | | |
| FLORIAN BOUYGUES | | ON FILE | | | | | | |
| FLORIAN POUCHET | | ON FILE | | | | | | |
| FLORIN CHIRIAC | | ON FILE | | | | | | |
| FLORIN NICOLAE | | ON FILE | | | | | | |
| FLORIN TUDOR | | ON FILE | | | | | | |
| FLORIN-GEORGIAN GRIGORE | | ON FILE | | | | | | |
| FLORIS LIST | | ON FILE | | | | | | |
| FLYNN EMBLETON | | ON FILE | | | | | | |
| FLYNN SAINTY | | ON FILE | | | | | | |
| FOLARIN PRATT | | ON FILE | | | | | | |
| FOLASHADE ABISOGUN | | ON FILE | | | | | | |
| FONG HEI ADRIAN AU | | ON FILE | | | | | | |
| FOOK NG KEE KWONG | | ON FILE | | | | | | |
| FORREST GORDON | | ON FILE | | | | | | |
| FOTEINI VALEONTI | | ON FILE | | | | | | |
| FOTINA WONG | | ON FILE | | | | | | |
| FOUZIA BEGUM | | ON FILE | | | | | | |
| FOX REYMANN | | ON FILE | | | | | | |
| FOYSHAL BAKSH | | ON FILE | | | | | | |
| FOYZUL ALAM | | ON FILE | | | | | | |
| FRAN PERERA | | ON FILE | | | | | | |
| FRANCE CHIACCHIO | | ON FILE | | | | | | |
| FRANCES CRACKLES | | ON FILE | | | | | | |
| FRANCES KEYS | | ON FILE | | | | | | |
| FRANCES MILES | | ON FILE | | | | | | |
| FRANCES MONAHAN | | ON FILE | | | | | | |
| FRANCES ROACH | | ON FILE | | | | | | |
| FRANCESCA BONORA | | ON FILE | | | | | | |
| FRANCESCA BROWN | | ON FILE | | | | | | |
| FRANCESCA NEWSOME | | ON FILE | | | | | | |
| FRANCESCA SCALA | | ON FILE | | | | | | |
| FRANCESCO AVERNA | | ON FILE | | | | | | |
| FRANCESCO CANGEMI | | ON FILE | | | | | | |
| FRANCESCO CAPRINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO FASSARI | | ON FILE | | | | | | |
| FRANCESCO GUASCONI | | ON FILE | | | | | | |
| FRANCESCO LANFRANCHINI | | ON FILE | | | | | | |
| FRANCESCO LENTI | | ON FILE | | | | | | |
| FRANCESCO MAUGERI | | ON FILE | | | | | | |
| FRANCESCO PIERANGELI | | ON FILE | | | | | | |
| FRANCESCO PONZIANI | | ON FILE | | | | | | |
| FRANCESCO RASSELLO | | ON FILE | | | | | | |
| FRANCESCO ROSA | | ON FILE | | | | | | |
| FRANCESCO TORELLI | | ON FILE | | | | | | |
| FRANCESCO ZENELI | | ON FILE | | | | | | |
| FRANCIS BORG | | ON FILE | | | | | | |
| FRANCIS BREEN | | ON FILE | | | | | | |
| FRANCIS CANAVAN | | ON FILE | | | | | | |
| FRANCIS CHENG | | ON FILE | | | | | | |
| FRANCIS EVANGELISTA | | ON FILE | | | | | | |
| FRANCIS EVANS | | ON FILE | | | | | | |
| FRANCIS FOX | | ON FILE | | | | | | |
| FRANCIS HUTLEY | | ON FILE | | | | | | |
| FRANCIS JOHN CANTELA | | ON FILE | | | | | | |
| FRANCIS JUDE SALMORIN | | ON FILE | | | | | | |
| FRANCIS KIERAN CHANTREY | | ON FILE | | | | | | |
| FRANCIS MCCAY | | ON FILE | | | | | | |
| FRANCIS MCLOUGHLIN | | ON FILE | | | | | | |
| FRANCIS MENSAH | | ON FILE | | | | | | |
| FRANCIS MOBBS | | ON FILE | | | | | | |
| FRANCIS NG HENG HUI | | ON FILE | | | | | | |
| FRANCIS REBBECK | | ON FILE | | | | | | |
| FRANCIS SHAMUYARIRA | | ON FILE | | | | | | |
| FRANCIS SMITH | | ON FILE | | | | | | |
| FRANCISCA OLII | | ON FILE | | | | | | |
| FRANCISCO EULIARTE VELIEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER CANO LÓPEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER ROSAS SANCHEZ | | ON FILE | | | | | | |
| FRANCISCO JIMENEZ | | ON FILE | | | | | | |
| FRANCISCO KNOWER | | ON FILE | | | | | | |
| FRANCISCO LUIS LUPIANEZ GREENWOOD | | ON FILE | | | | | | |
| FRANCISCO MACEDO | | ON FILE | | | | | | |
| FRANCISCO MAGALHAES | | ON FILE | | | | | | |
| FRANCISCO MANNO | | ON FILE | | | | | | |
| FRANCISCO PASCUAL ALBEROLA | | ON FILE | | | | | | |
| FRANCK ALBERT SIDON | | ON FILE | | | | | | |
| FRANCO COLAROSSI | | ON FILE | | | | | | |
| FRANCOIS ACROUTE DIT VAMPOUILLE | | ON FILE | | | | | | |
| FRANCOIS DE LA ROUVIERE | | ON FILE | | | | | | |
| FRANCOIS MAY | | ON FILE | | | | | | |
| FRANCOIS PHOTHIRATH | | ON FILE | | | | | | |
| FRANCOIS PRINSLOO | | ON FILE | | | | | | |
| FRANCOIS XAVIER ROESELER | | ON FILE | | | | | | |
| FRANK CHAMBERS | | ON FILE | | | | | | |
| FRANK EVANS | | ON FILE | | | | | | |
| FRANK HANCOX | | ON FILE | | | | | | |
| FRANK PRATT | | ON FILE | | | | | | |
| FRANK TOBIN | | ON FILE | | | | | | |
| FRANK WHITE | | ON FILE | | | | | | |
| FRANK WOOD | | ON FILE | | | | | | |
| FRANKI BRAILEY | | ON FILE | | | | | | |
| FRANKII BUTTERS | | ON FILE | | | | | | |
| FRANKLIN CHIREMBA | | ON FILE | | | | | | |
| FRANKLIN OMEKU | | ON FILE | | | | | | |
| FRANKLIN STRAW | | ON FILE | | | | | | |
| FRANKLIN WELDON | | ON FILE | | | | | | |
| FRANSUA SAMUEL | | ON FILE | | | | | | |
| FRANZ MICHAEL FELDER | | ON FILE | | | | | | |
| FRANZISKA AHMET | | ON FILE | | | | | | |
| FRASER ATKINS | | ON FILE | | | | | | |
| FRASER CAMPBELL | | ON FILE | | | | | | |
| FRASER CHAMLEY | | ON FILE | | | | | | |
| FRASER CLEARY | | ON FILE | | | | | | |
| FRASER CROSSINGHAM | | ON FILE | | | | | | |
| FRASER DICKEY | | ON FILE | | | | | | |
| FRASER GLOVER | | ON FILE | | | | | | |
| FRASER HARTNELL | | ON FILE | | | | | | |
| FRASER HATTON | | ON FILE | | | | | | |
| FRASER HIRST | | ON FILE | | | | | | |
| FRASER HUGHES | | ON FILE | | | | | | |
| FRASER MILLER | | ON FILE | | | | | | |
| FRASER MUSHIBWE | | ON FILE | | | | | | |
| FRASER NTUKULA | | ON FILE | | | | | | |
| FRASER PARROTT | | ON FILE | | | | | | |
| FRASER ROSS | | ON FILE | | | | | | |
| FRASER RUDD | | ON FILE | | | | | | |
| FRASER TUTTLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRAZER HOBSON | | ON FILE | | | | | | |
| FRAZER LAVENDER | | ON FILE | | | | | | |
| FRAZER POLLOCK | | ON FILE | | | | | | |
| FRAZER WILLIAMS | | ON FILE | | | | | | |
| FRED SANDERS | | ON FILE | | | | | | |
| FRED SMITH | | ON FILE | | | | | | |
| FRED THOMAS | | ON FILE | | | | | | |
| FRED VESSEY | | ON FILE | | | | | | |
| FREDDEL THOMPSON | | ON FILE | | | | | | |
| FREDDIE COOPER | | ON FILE | | | | | | |
| FREDDIE CRAY | | ON FILE | | | | | | |
| FREDDIE EVANS | | ON FILE | | | | | | |
| FREDDIE HILLS | | ON FILE | | | | | | |
| FREDDIE IRELAND | | ON FILE | | | | | | |
| FREDDIE ROBSON | | ON FILE | | | | | | |
| FREDDY WILLIAMS | | ON FILE | | | | | | |
| FREDERIC DELRÉE | | ON FILE | | | | | | |
| FREDERIC GAVALDA | | ON FILE | | | | | | |
| FREDERIC GODILLON | | ON FILE | | | | | | |
| FREDERIC KLEIN | | ON FILE | | | | | | |
| FREDERIC SOULIER | | ON FILE | | | | | | |
| FREDERICK COLEMAN | | ON FILE | | | | | | |
| FREDERICK ELLIS | | ON FILE | | | | | | |
| FREDERICK GAYFER | | ON FILE | | | | | | |
| FREDERICK LANG | | ON FILE | | | | | | |
| FREDERICK LOWE | | ON FILE | | | | | | |
| FREDERICK MARKS | | ON FILE | | | | | | |
| FREDERICK NEW | | ON FILE | | | | | | |
| FREDERICK SHELBOURNE | | ON FILE | | | | | | |
| FREYA ZABORSKI | | ON FILE | | | | | | |
| FRITZ ALINCASTRE | | ON FILE | | | | | | |
| FRITZGERALD BRATHIER | | ON FILE | | | | | | |
| FROILAN BAYBAY | | ON FILE | | | | | | |
| FU WING MAN | | ON FILE | | | | | | |
| FU YIN YUEN | | ON FILE | | | | | | |
| FUAD HOQUE | | ON FILE | | | | | | |
| FULVIA PORCHEDDU | | ON FILE | | | | | | |
| FUNMI OGUNKOYA | | ON FILE | | | | | | |
| FUNSHO AJIBADE | | ON FILE | | | | | | |
| FYNN HARVEY | | ON FILE | | | | | | |
| GABINO STERGIDES | | ON FILE | | | | | | |
| GABOR DOLHAI | | ON FILE | | | | | | |
| GABOR KIRALY | | ON FILE | | | | | | |
| GABOR KONYA | | ON FILE | | | | | | |
| GABOR LIPTAK | | ON FILE | | | | | | |
| GABOR RAPALI | | ON FILE | | | | | | |
| GABOR SIKE | | ON FILE | | | | | | |
| GABRIEL AILIOAE | | ON FILE | | | | | | |
| GABRIEL BEAN | | ON FILE | | | | | | |
| GABRIEL BRYANT | | ON FILE | | | | | | |
| GABRIEL DA SILVA KNORPEL | | ON FILE | | | | | | |
| GABRIEL DAWSON-AMOAH | | ON FILE | | | | | | |
| GABRIEL FILIPKOWSKI | | ON FILE | | | | | | |
| GABRIEL FISHER | | ON FILE | | | | | | |
| GABRIEL GEORGE POSTA | | ON FILE | | | | | | |
| GABRIEL HALL | | ON FILE | | | | | | |
| GABRIEL KISS | | ON FILE | | | | | | |
| GABRIEL OLAIYA | | ON FILE | | | | | | |
| GABRIEL ONOJOBI | | ON FILE | | | | | | |
| GABRIEL OYEBODE OYEYEBI | | ON FILE | | | | | | |
| GABRIEL PISAROC | | ON FILE | | | | | | |
| GABRIEL PREMPEH | | ON FILE | | | | | | |
| GABRIEL WILK | | ON FILE | | | | | | |
| GABRIEL ZAMOSTEANU | | ON FILE | | | | | | |
| GABRIELA FILIPA MARTINHO DE JESUS | | ON FILE | | | | | | |
| GABRIELA NASTASE | | ON FILE | | | | | | |
| GABRIELA POLIWKA | | ON FILE | | | | | | |
| GABRIELA ROMAN | | ON FILE | | | | | | |
| GABRIELE BAILO | | ON FILE | | | | | | |
| GABRIELE DANESE | | ON FILE | | | | | | |
| GABRIELE FANCIULLI | | ON FILE | | | | | | |
| GABRIELE MARINELLO | | ON FILE | | | | | | |
| GABRIELE MUSELLA | | ON FILE | | | | | | |
| GABRIELE VEZZOSI | | ON FILE | | | | | | |
| GABRIELLA LOWE | | ON FILE | | | | | | |
| GABRIELLA MORRONE | | ON FILE | | | | | | |
| GABRIELLA POCCH | | ON FILE | | | | | | |
| GABRIELLA PRICE | | ON FILE | | | | | | |
| GABRIELLE BREEN | | ON FILE | | | | | | |
| GABRIELLE GERRARD | | ON FILE | | | | | | |
| GABRIELLE PAYNE | | ON FILE | | | | | | |
| GADIEL EDUSAH | | ON FILE | | | | | | |
| GAENOR WATSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAETANO TENERELLI | | ON FILE | | | | | | |
| GAGANDEEP JAUHAR | | ON FILE | | | | | | |
| GAGANDEEP TOOR | | ON FILE | | | | | | |
| GAGANPREET KAUR | | ON FILE | | | | | | |
| GAGE PARRY | | ON FILE | | | | | | |
| GAIL BRADER | | ON FILE | | | | | | |
| GAIL DAVIE | | ON FILE | | | | | | |
| GAIL DEE | | ON FILE | | | | | | |
| GAIL TURNER | | ON FILE | | | | | | |
| GAJMEET GULATI | | ON FILE | | | | | | |
| GALAB SINGH | | ON FILE | | | | | | |
| GALABDAGE SHANIKA SILVA | | ON FILE | | | | | | |
| GALIT SABBAGH | | ON FILE | | | | | | |
| GAMEEL BAHASHWAN | | ON FILE | | | | | | |
| GAMUCHIRAI SHUMBA | | ON FILE | | | | | | |
| GANESH GURUNG | | ON FILE | | | | | | |
| GARETH BARRETT | | ON FILE | | | | | | |
| GARETH CARR | | ON FILE | | | | | | |
| GARETH CLARKE | | ON FILE | | | | | | |
| GARETH CORNISH | | ON FILE | | | | | | |
| GARETH CURTIS | | ON FILE | | | | | | |
| GARETH DAVIES | | ON FILE | | | | | | |
| GARETH DAVIS | | ON FILE | | | | | | |
| GARETH DEWHURST | | ON FILE | | | | | | |
| GARETH DIAMOND | | ON FILE | | | | | | |
| GARETH EDWARDS | | ON FILE | | | | | | |
| GARETH ELLIS | | ON FILE | | | | | | |
| GARETH ELWELL | | ON FILE | | | | | | |
| GARETH FARMER | | ON FILE | | | | | | |
| GARETH HALL | | ON FILE | | | | | | |
| GARETH HILL | | ON FILE | | | | | | |
| GARETH HUGHES | | ON FILE | | | | | | |
| GARETH JOHN | | ON FILE | | | | | | |
| GARETH JONES | | ON FILE | | | | | | |
| GARETH KING | | ON FILE | | | | | | |
| GARETH LATHWOOD | | ON FILE | | | | | | |
| GARETH LAVELL | | ON FILE | | | | | | |
| GARETH MITCHELL | | ON FILE | | | | | | |
| GARETH OYSTON | | ON FILE | | | | | | |
| GARETH PEOPLES | | ON FILE | | | | | | |
| GARETH PETERS | | ON FILE | | | | | | |
| GARETH REDFERN | | ON FILE | | | | | | |
| GARETH REGAN | | ON FILE | | | | | | |
| GARETH ROBINSON | | ON FILE | | | | | | |
| GARETH SHERRINGTON | | ON FILE | | | | | | |
| GARETH SIMMONDS | | ON FILE | | | | | | |
| GARETH SMALLMAN | | ON FILE | | | | | | |
| GARETH TIMMIS | | ON FILE | | | | | | |
| GARETH TOMMONS | | ON FILE | | | | | | |
| GARETH TOOZE | | ON FILE | | | | | | |
| GARETH TUPMAN | | ON FILE | | | | | | |
| GARETH WARD | | ON FILE | | | | | | |
| GARETH WARDLE | | ON FILE | | | | | | |
| GARETH WILCOX | | ON FILE | | | | | | |
| GARETH WILLIAMS | | ON FILE | | | | | | |
| GARRETH FARTHING | | ON FILE | | | | | | |
| GARRETH SUTTON | | ON FILE | | | | | | |
| GARRETT C ROCHE | | ON FILE | | | | | | |
| GARRY ALLISON | | ON FILE | | | | | | |
| GARRY ARMSTRONG | | ON FILE | | | | | | |
| GARRY BAKER | | ON FILE | | | | | | |
| GARRY DAVENPORT | | ON FILE | | | | | | |
| GARRY DERBYSHIRE | | ON FILE | | | | | | |
| GARRY JACKSON | | ON FILE | | | | | | |
| GARRY JARVIS | | ON FILE | | | | | | |
| GARRY MILTON | | ON FILE | | | | | | |
| GARRY OWENS | | ON FILE | | | | | | |
| GARRY SEMIRA | | ON FILE | | | | | | |
| GARRY STRIDER | | ON FILE | | | | | | |
| GARTH-WADE LEWIS | | ON FILE | | | | | | |
| GARY BLACKLOCK | | ON FILE | | | | | | |
| GARY BLACKMORE | | ON FILE | | | | | | |
| GARY BLEARS | | ON FILE | | | | | | |
| GARY BOYCE | | ON FILE | | | | | | |
| GARY BROGAN | | ON FILE | | | | | | |
| GARY BROOKS | | ON FILE | | | | | | |
| GARY BRYAN | | ON FILE | | | | | | |
| GARY BURCHETT | | ON FILE | | | | | | |
| GARY BURNS | | ON FILE | | | | | | |
| GARY BURROUGHS | | ON FILE | | | | | | |
| GARY CALLAWAY | | ON FILE | | | | | | |
| GARY CARRUTHERS | | ON FILE | | | | | | |
| GARY CHORLTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY CRAWFORD | | ON FILE | | | | | | |
| GARY DENTON | | ON FILE | | | | | | |
| GARY DOWLING | | ON FILE | | | | | | |
| GARY ELDEN | | ON FILE | | | | | | |
| GARY ELLIOTT | | ON FILE | | | | | | |
| GARY EVANS | | ON FILE | | | | | | |
| GARY FITZSIMMONS | | ON FILE | | | | | | |
| GARY GOODING | | ON FILE | | | | | | |
| GARY GORMAN | | ON FILE | | | | | | |
| GARY GREEN | | ON FILE | | | | | | |
| GARY HEYES | | ON FILE | | | | | | |
| GARY HILL | | ON FILE | | | | | | |
| GARY JACKMAN | | ON FILE | | | | | | |
| GARY JONES | | ON FILE | | | | | | |
| GARY JOY | | ON FILE | | | | | | |
| GARY JUDGE | | ON FILE | | | | | | |
| GARY KEY | | ON FILE | | | | | | |
| GARY LOCKWOOD | | ON FILE | | | | | | |
| GARY MACNICOLL | | ON FILE | | | | | | |
| GARY MASON | | ON FILE | | | | | | |
| GARY MIDDLETON | | ON FILE | | | | | | |
| GARY MILLS | | ON FILE | | | | | | |
| GARY MOIR | | ON FILE | | | | | | |
| GARY MOORE | | ON FILE | | | | | | |
| GARY MOYLE | | ON FILE | | | | | | |
| GARY MURRAIN-MEADE | | ON FILE | | | | | | |
| GARY O'BRIEN | | ON FILE | | | | | | |
| GARY O'NEILL | | ON FILE | | | | | | |
| GARY PARNABY | | ON FILE | | | | | | |
| GARY PEACOCK | | ON FILE | | | | | | |
| GARY RICHARDS | | ON FILE | | | | | | |
| GARY RICHARDSON | | ON FILE | | | | | | |
| GARY SAIDLER | | ON FILE | | | | | | |
| GARY SCOULLER | | ON FILE | | | | | | |
| GARY SLINN | | ON FILE | | | | | | |
| GARY SMALL | | ON FILE | | | | | | |
| GARY STRINGER | | ON FILE | | | | | | |
| GARY SUMMERHILL | | ON FILE | | | | | | |
| GARY THOMAS | | ON FILE | | | | | | |
| GARY THORNTON | | ON FILE | | | | | | |
| GARY TREAGUST | | ON FILE | | | | | | |
| GARY VINER | | ON FILE | | | | | | |
| GARY WHANT | | ON FILE | | | | | | |
| GARY WHITTAKER | | ON FILE | | | | | | |
| GARY WILLIAMS | | ON FILE | | | | | | |
| GARY WILSON | | ON FILE | | | | | | |
| GARY WOOD | | ON FILE | | | | | | |
| GARY WOODHEAD | | ON FILE | | | | | | |
| GARY WOODS | | ON FILE | | | | | | |
| GATIS VISKERS | | ON FILE | | | | | | |
| GAURANG TRIVEDI | | ON FILE | | | | | | |
| GAURAV AHUJA | | ON FILE | | | | | | |
| GAURAV GUPTA | | ON FILE | | | | | | |
| GAUTHAM KRISHNADAS | | ON FILE | | | | | | |
| GAVIN ALLAN | | ON FILE | | | | | | |
| GAVIN ANDREW DOCHERTY | | ON FILE | | | | | | |
| GAVIN ATTEWELL | | ON FILE | | | | | | |
| GAVIN BEECH | | ON FILE | | | | | | |
| GAVIN BROWN | | ON FILE | | | | | | |
| GAVIN BUCHAN | | ON FILE | | | | | | |
| GAVIN CAMILLERI | | ON FILE | | | | | | |
| GAVIN CARVILLE | | ON FILE | | | | | | |
| GAVIN CHOY | | ON FILE | | | | | | |
| GAVIN CONWAY | | ON FILE | | | | | | |
| GAVIN COOPER | | ON FILE | | | | | | |
| GAVIN DAVIS | | ON FILE | | | | | | |
| GAVIN DE BANK | | ON FILE | | | | | | |
| GAVIN DOCHERTY | | ON FILE | | | | | | |
| GAVIN DRAKE | | ON FILE | | | | | | |
| GAVIN EAKIN | | ON FILE | | | | | | |
| GAVIN FOSTER | | ON FILE | | | | | | |
| GAVIN FRANKLIN | | ON FILE | | | | | | |
| GAVIN FRASER | | ON FILE | | | | | | |
| GAVIN GIBSON | | ON FILE | | | | | | |
| GAVIN GREENE | | ON FILE | | | | | | |
| GAVIN HANBURY | | ON FILE | | | | | | |
| GAVIN JAMES | | ON FILE | | | | | | |
| GAVIN JOHN COOPER | | ON FILE | | | | | | |
| GAVIN KILBRIDE | | ON FILE | | | | | | |
| GAVIN MCATEER | | ON FILE | | | | | | |
| GAVIN MCCALL | | ON FILE | | | | | | |
| GAVIN MCCAUGHEY | | ON FILE | | | | | | |
| GAVIN MCCAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAVIN MCCLAFFERTY | | ON FILE | | | | | | |
| GAVIN MCMILLAN | | ON FILE | | | | | | |
| GAVIN MILLER | | ON FILE | | | | | | |
| GAVIN MORGAN | | ON FILE | | | | | | |
| GAVIN MURRAY | | ON FILE | | | | | | |
| GAVIN PORT | | ON FILE | | | | | | |
| GAVIN PRESTON | | ON FILE | | | | | | |
| GAVIN SHORTER | | ON FILE | | | | | | |
| GAVIN SIRETT | | ON FILE | | | | | | |
| GAVIN SMITH | | ON FILE | | | | | | |
| GAVIN SOKHI | | ON FILE | | | | | | |
| GAVIN ST JOHN | | ON FILE | | | | | | |
| GAVIN SZWEBLIK | | ON FILE | | | | | | |
| GAVIN THWAITE | | ON FILE | | | | | | |
| GAVIN TOWERS | | ON FILE | | | | | | |
| GAVIN TURKINGTON | | ON FILE | | | | | | |
| GAVIN WHITE | | ON FILE | | | | | | |
| GAVIN WILTON | | ON FILE | | | | | | |
| GAVIN ZANKER | | ON FILE | | | | | | |
| GAWAIN BOAL | | ON FILE | | | | | | |
| GAYAN WAIDYASEKERA | | ON FILE | | | | | | |
| GAYNA ALLEN | | ON FILE | | | | | | |
| GBENGA DUROSARO | | ON FILE | | | | | | |
| GBOLAHAN AKINDE | | ON FILE | | | | | | |
| GBOLAHON BABALOLA | | ON FILE | | | | | | |
| GEETHANADH PADAVALA | | ON FILE | | | | | | |
| GEEZY MUITE | | ON FILE | | | | | | |
| GEISSELBRECHT THOMAS | | ON FILE | | | | | | |
| GEMMA BANTING | | ON FILE | | | | | | |
| GEMMA GRAHAM | | ON FILE | | | | | | |
| GEMMA KINNAIRD | | ON FILE | | | | | | |
| GEMMA MCCARTNEY | | ON FILE | | | | | | |
| GEMMA NEATH | | ON FILE | | | | | | |
| GEMMA PULLEN | | ON FILE | | | | | | |
| GEMMA WILLIAMS | | ON FILE | | | | | | |
| GENAN ABDULAMIR | | ON FILE | | | | | | |
| GENER JAVIER PEREZ TORRES | | ON FILE | | | | | | |
| GEOF ELLINGHAM | | ON FILE | | | | | | |
| GEOFF BALL | | ON FILE | | | | | | |
| GEOFF BENNETT | | ON FILE | | | | | | |
| GEOFF MEEGAN | | ON FILE | | | | | | |
| GEOFFREY BARRETT | | ON FILE | | | | | | |
| GEOFFREY BRADLEY | | ON FILE | | | | | | |
| GEOFFREY BURGESS | | ON FILE | | | | | | |
| GEOFFREY COOK | | ON FILE | | | | | | |
| GEOFFREY DE MOWBRAY | | ON FILE | | | | | | |
| GEOFFREY EDEN | | ON FILE | | | | | | |
| GEOFFREY ESPIN | | ON FILE | | | | | | |
| GEOFFREY HINCHLIFF | | ON FILE | | | | | | |
| GEOFFREY LANGRISH | | ON FILE | | | | | | |
| GEOFFREY PARKER | | ON FILE | | | | | | |
| GEOFFREY POSTILL-TOPPS | | ON FILE | | | | | | |
| GEOFFREY SHANKS | | ON FILE | | | | | | |
| GEOFFREY SHEK | | ON FILE | | | | | | |
| GEOFFREY YAN | | ON FILE | | | | | | |
| GEORG MERRINGTON | | ON FILE | | | | | | |
| GEORGE - LIVIU FLOREA | | ON FILE | | | | | | |
| GEORGE ADAMS | | ON FILE | | | | | | |
| GEORGE ADCOCK | | ON FILE | | | | | | |
| GEORGE AGYEMANG | | ON FILE | | | | | | |
| GEORGE BATES | | ON FILE | | | | | | |
| GEORGE BENBOW | | ON FILE | | | | | | |
| GEORGE BROMLEY | | ON FILE | | | | | | |
| GEORGE BROWN | | ON FILE | | | | | | |
| GEORGE BURR | | ON FILE | | | | | | |
| GEORGE CALLADINE | | ON FILE | | | | | | |
| GEORGE CAMERON | | ON FILE | | | | | | |
| GEORGE CANN | | ON FILE | | | | | | |
| GEORGE CARROLL | | ON FILE | | | | | | |
| GEORGE CHAPLIN | | ON FILE | | | | | | |
| GEORGE COLES | | ON FILE | | | | | | |
| GEORGE COLLINS | | ON FILE | | | | | | |
| GEORGE COLLOP | | ON FILE | | | | | | |
| GEORGE COLTON | | ON FILE | | | | | | |
| GEORGE COWELL | | ON FILE | | | | | | |
| GEORGE CROOK | | ON FILE | | | | | | |
| GEORGE DALGARNO | | ON FILE | | | | | | |
| GEORGE DAVIES | | ON FILE | | | | | | |
| GEORGE DAWS | | ON FILE | | | | | | |
| GEORGE DOWNE | | ON FILE | | | | | | |
| GEORGE DUNNE | | ON FILE | | | | | | |
| GEORGE EDOZIE | | ON FILE | | | | | | |
| GEORGE EVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE FARROW-GREEN | | ON FILE | | | | | | |
| GEORGE FEIGHAN | | ON FILE | | | | | | |
| GEORGE FIELD | | ON FILE | | | | | | |
| GEORGE FOWLER | | ON FILE | | | | | | |
| GEORGE FRITH | | ON FILE | | | | | | |
| GEORGE FULLER | | ON FILE | | | | | | |
| GEORGE GARRETT | | ON FILE | | | | | | |
| GEORGE GIBBS | | ON FILE | | | | | | |
| GEORGE GOODWIN | | ON FILE | | | | | | |
| GEORGE GOOK | | ON FILE | | | | | | |
| GEORGE HAMMICK | | ON FILE | | | | | | |
| GEORGE HAMMON | | ON FILE | | | | | | |
| GEORGE HATT | | ON FILE | | | | | | |
| GEORGE HATTON | | ON FILE | | | | | | |
| GEORGE HEARSEY | | ON FILE | | | | | | |
| GEORGE HENRY-RICHARDSON | | ON FILE | | | | | | |
| GEORGE HILL | | ON FILE | | | | | | |
| GEORGE HUDSON | | ON FILE | | | | | | |
| GEORGE KENNETH MARSH | | ON FILE | | | | | | |
| GEORGE KERR | | ON FILE | | | | | | |
| GEORGE KING | | ON FILE | | | | | | |
| GEORGE KUBU | | ON FILE | | | | | | |
| GEORGE KULANGARA | | ON FILE | | | | | | |
| GEORGE KURIAN | | ON FILE | | | | | | |
| GEORGE LANCASTER | | ON FILE | | | | | | |
| GEORGE LIDDINGTON | | ON FILE | | | | | | |
| GEORGE LOVEGROVE | | ON FILE | | | | | | |
| GEORGE MAGUIRE | | ON FILE | | | | | | |
| GEORGE MARSH | | ON FILE | | | | | | |
| GEORGE MCMICHAEL | | ON FILE | | | | | | |
| GEORGE MCQUEEN | | ON FILE | | | | | | |
| GEORGE MIHAITA BUZATU | | ON FILE | | | | | | |
| GEORGE MO | | ON FILE | | | | | | |
| GEORGE MORGAN | | ON FILE | | | | | | |
| GEORGE MORTON | | ON FILE | | | | | | |
| GEORGE O'LEARY | | ON FILE | | | | | | |
| GEORGE OBENG-DOMPREH | | ON FILE | | | | | | |
| GEORGE OLDFIELD | | ON FILE | | | | | | |
| GEORGE OVIDIU DRIMBE | | ON FILE | | | | | | |
| GEORGE PANAS | | ON FILE | | | | | | |
| GEORGE PANG | | ON FILE | | | | | | |
| GEORGE PAYNE | | ON FILE | | | | | | |
| GEORGE PENNINGTON | | ON FILE | | | | | | |
| GEORGE PHILLIPS | | ON FILE | | | | | | |
| GEORGE PORTER | | ON FILE | | | | | | |
| GEORGE POULTON | | ON FILE | | | | | | |
| GEORGE PRESTON | | ON FILE | | | | | | |
| GEORGE PURVIS | | ON FILE | | | | | | |
| GEORGE REPOLE | | ON FILE | | | | | | |
| GEORGE ROGERS | | ON FILE | | | | | | |
| GEORGE ROSE | | ON FILE | | | | | | |
| GEORGE ROUSSOS | | ON FILE | | | | | | |
| GEORGE SANDU | | ON FILE | | | | | | |
| GEORGE SAWYER | | ON FILE | | | | | | |
| GEORGE SCRUPPS | | ON FILE | | | | | | |
| GEORGE SKINNER | | ON FILE | | | | | | |
| GEORGE STALEY | | ON FILE | | | | | | |
| GEORGE STONE | | ON FILE | | | | | | |
| GEORGE STRETEN | | ON FILE | | | | | | |
| GEORGE SUTCLIFFE | | ON FILE | | | | | | |
| GEORGE TAPLIN | | ON FILE | | | | | | |
| GEORGE TARRANT | | ON FILE | | | | | | |
| GEORGE TAYLOR | | ON FILE | | | | | | |
| GEORGE TOMLIN | | ON FILE | | | | | | |
| GEORGE TURKINGTON | | ON FILE | | | | | | |
| GEORGE VERGHIS | | ON FILE | | | | | | |
| GEORGE WAORE | | ON FILE | | | | | | |
| GEORGE WARD | | ON FILE | | | | | | |
| GEORGE WEATHERHEAD | | ON FILE | | | | | | |
| GEORGE WEBB | | ON FILE | | | | | | |
| GEORGE WILYMAN | | ON FILE | | | | | | |
| GEORGE WOOD | | ON FILE | | | | | | |
| GEORGE-CRISTIAN OLTEANU | | ON FILE | | | | | | |
| GEORGEL-MARIUS CHELU | | ON FILE | | | | | | |
| GEORGES DECHAUSAY | | ON FILE | | | | | | |
| GEORGES DIB | | ON FILE | | | | | | |
| GEORGES FREIJI | | ON FILE | | | | | | |
| GEORGES-ALEXANDRE HAINES | | ON FILE | | | | | | |
| GEORGI SLAVOV | | ON FILE | | | | | | |
| GEORGIA ALAGOA | | ON FILE | | | | | | |
| GEORGIA LAGUSZ | | ON FILE | | | | | | |
| GEORGIA LOMAS | | ON FILE | | | | | | |
| GEORGIA MALLIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIA MCHUGH | | ON FILE | | | | | | |
| GEORGIA PETRIDOU | | ON FILE | | | | | | |
| GEORGIA RAKUSEN | | ON FILE | | | | | | |
| GEORGIAN PETRE | | ON FILE | | | | | | |
| GEORGIANA URSU | | ON FILE | | | | | | |
| GEORGIE MANN | | ON FILE | | | | | | |
| GEORGIE SMITH | | ON FILE | | | | | | |
| GEORGIJS MOROZOVS | | ON FILE | | | | | | |
| GEORGINA DAVIDSON | | ON FILE | | | | | | |
| GEORGINA GEORGHIOU | | ON FILE | | | | | | |
| GEORGINA JOYCE | | ON FILE | | | | | | |
| GEORGINA LONEY | | ON FILE | | | | | | |
| GEORGINA OWEH | | ON FILE | | | | | | |
| GEORGINA WARD | | ON FILE | | | | | | |
| GEORGINA WITHERS | | ON FILE | | | | | | |
| GEORGIOS GKITSAS | | ON FILE | | | | | | |
| GEORGIOS HADJIHARALAMBOUS | | ON FILE | | | | | | |
| GEORGIOS MICHALAKIDIS | | ON FILE | | | | | | |
| GEORGIOS MOSCHONAS | | ON FILE | | | | | | |
| GEORGIOS NERANTZIS | | ON FILE | | | | | | |
| GEORGIOS RODIS | | ON FILE | | | | | | |
| GEORGIOS TRITOS | | ON FILE | | | | | | |
| GEORGIOS TSIMONIS | | ON FILE | | | | | | |
| GEORGIOS TSIOUTSIS | | ON FILE | | | | | | |
| GEORGIOS XANTHOPOULOS | | ON FILE | | | | | | |
| GEORGY GOLFINO | | ON FILE | | | | | | |
| GEORJA GLADWIN | | ON FILE | | | | | | |
| GERAINT WATKIN | | ON FILE | | | | | | |
| GERALD EDKINS | | ON FILE | | | | | | |
| GERALD PALMER | | ON FILE | | | | | | |
| GERALD TAKYI-ADARKWA | | ON FILE | | | | | | |
| GERALD VIGNAUD | | ON FILE | | | | | | |
| GERALDINE COUSINS | | ON FILE | | | | | | |
| GERALDSON RICARDO FORECHI JUNIOR | | ON FILE | | | | | | |
| GERARD CATNEY | | ON FILE | | | | | | |
| GERARD CLARKE | | ON FILE | | | | | | |
| GERARD MCHUGH | | ON FILE | | | | | | |
| GERARD MONACO | | ON FILE | | | | | | |
| GERARD PRICE | | ON FILE | | | | | | |
| GERARD RONAN | | ON FILE | | | | | | |
| GERARD THOMPSON | | ON FILE | | | | | | |
| GERARD WALLACE | | ON FILE | | | | | | |
| GERARDO D'AMBROSIO | | ON FILE | | | | | | |
| GERARDO PINTO | | ON FILE | | | | | | |
| GERGELY KOVACS | | ON FILE | | | | | | |
| GERGELY SZABÓ | | ON FILE | | | | | | |
| GERGO BARDOCZ | | ON FILE | | | | | | |
| GERGO FERENCZ | | ON FILE | | | | | | |
| GERGO SOVARI | | ON FILE | | | | | | |
| GERMÁN CASADO FRAGA | | ON FILE | | | | | | |
| GERMANAS LICHACIOVAS | | ON FILE | | | | | | |
| GEROME PALMER | | ON FILE | | | | | | |
| GERRY POLTORAK | | ON FILE | | | | | | |
| GERRY REED | | ON FILE | | | | | | |
| GERTAUTAS ZAPARACKAS | | ON FILE | | | | | | |
| GERWYN WATKINS | | ON FILE | | | | | | |
| GEZIM GIU | | ON FILE | | | | | | |
| GHADA FOURANE | | ON FILE | | | | | | |
| GHULAM BARI | | ON FILE | | | | | | |
| GIA MUNRO | | ON FILE | | | | | | |
| GIACOMO CULCASI | | ON FILE | | | | | | |
| GIACOMO PODINI | | ON FILE | | | | | | |
| GIACOMO POLLESEL | | ON FILE | | | | | | |
| GIAMPAOLO SQUADRONI | | ON FILE | | | | | | |
| GIAN PIERO LOMBARDI | | ON FILE | | | | | | |
| GIANFRANCO CIANTI | | ON FILE | | | | | | |
| GIANFRANCO SARAULLO | | ON FILE | | | | | | |
| GIANLUCA DE LUNA | | ON FILE | | | | | | |
| GIANLUCA LA TINA | | ON FILE | | | | | | |
| GIANLUCA MAFFEIS | | ON FILE | | | | | | |
| GIANMARIA AMADUCCI | | ON FILE | | | | | | |
| GIANMATTEO PRATI | | ON FILE | | | | | | |
| GIANNI LUCA DI RAIMONDO | | ON FILE | | | | | | |
| GIANNI SPAGNOLI | | ON FILE | | | | | | |
| GIDEON AGYEMANG | | ON FILE | | | | | | |
| GIDEON ANI | | ON FILE | | | | | | |
| GIDEON BOYFAR | | ON FILE | | | | | | |
| GIDEON WIREKO | | ON FILE | | | | | | |
| GIEDRIUS BANEVICIUS | | ON FILE | | | | | | |
| GIEDRIUS NEVERDAUSKAS | | ON FILE | | | | | | |
| GIEDRIUS VALIUKENAS | | ON FILE | | | | | | |
| GIGI-ANGELO-PATRIK BULARCA | | ON FILE | | | | | | |
| GIL RUBIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILAD SHUB | | ON FILE | | | | | | |
| GILBERT MENSAH | | ON FILE | | | | | | |
| GILES GEORGE PATTIYAL | | ON FILE | | | | | | |
| GILES ROBINSON | | ON FILE | | | | | | |
| GILES WATERHOUSE | | ON FILE | | | | | | |
| GILLIAN HARTHWAITE | | ON FILE | | | | | | |
| GILLIAN HARVEY | | ON FILE | | | | | | |
| GILLIAN HIGGINS | | ON FILE | | | | | | |
| GILLIAN HUYTON | | ON FILE | | | | | | |
| GINA DAVENPORT | | ON FILE | | | | | | |
| GINA FEAR | | ON FILE | | | | | | |
| GINO SANTOS | | ON FILE | | | | | | |
| GINTARAS TRUNCA | | ON FILE | | | | | | |
| GINTARAS VEGYS | | ON FILE | | | | | | |
| GIOACCHINO PERZIA | | ON FILE | | | | | | |
| GIORGIO ANTELMI | | ON FILE | | | | | | |
| GIORGIO CASALI | | ON FILE | | | | | | |
| GIOVANI JUNIOR | | ON FILE | | | | | | |
| GIOVANNI DI SIENA | | ON FILE | | | | | | |
| GIOVANNI GALANTE | | ON FILE | | | | | | |
| GIOVANNI SERRA | | ON FILE | | | | | | |
| GIPSON GILBERT | | ON FILE | | | | | | |
| GIRISH RAVAL | | ON FILE | | | | | | |
| GIRISH SIVADANAM | | ON FILE | | | | | | |
| GITANJALI COX | | ON FILE | | | | | | |
| GIULIO ZICCHI | | ON FILE | | | | | | |
| GIUSEPPE ARDITO | | ON FILE | | | | | | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | | |
| GIUSEPPE FALZONE | | ON FILE | | | | | | |
| GIUSEPPE GULIZZI | | ON FILE | | | | | | |
| GIUSEPPE LANZA | | ON FILE | | | | | | |
| GIUSEPPE PARENTE | | ON FILE | | | | | | |
| GIUSEPPE RANDAZZO | | ON FILE | | | | | | |
| GIUSEPPE STUMPO | | ON FILE | | | | | | |
| GIZELLE REGIS | | ON FILE | | | | | | |
| GLADIS NANCI VASQUEZ RODRIGUEZ | | ON FILE | | | | | | |
| GLADYS OSADOLOR | | ON FILE | | | | | | |
| GLEBS TIHOMIROVS | | ON FILE | | | | | | |
| GLEN BAKER | | ON FILE | | | | | | |
| GLEN BALL | | ON FILE | | | | | | |
| GLEN ELSWORTH | | ON FILE | | | | | | |
| GLEN GIRLETZ | | ON FILE | | | | | | |
| GLEN HAMMOND | | ON FILE | | | | | | |
| GLEN LAVENDER | | ON FILE | | | | | | |
| GLEN MILLER | | ON FILE | | | | | | |
| GLEN NICHOLLS | | ON FILE | | | | | | |
| GLEN PATRICK SHILLCOCK | | ON FILE | | | | | | |
| GLEN SHAW | | ON FILE | | | | | | |
| GLEN STALLARD | | ON FILE | | | | | | |
| GLEN YEOH | | ON FILE | | | | | | |
| GLENN BEATTY | | ON FILE | | | | | | |
| GLENN BLACKIE | | ON FILE | | | | | | |
| GLENN BROCK | | ON FILE | | | | | | |
| GLENN DOPSON | | ON FILE | | | | | | |
| GLENN FORBES | | ON FILE | | | | | | |
| GLENN GORING | | ON FILE | | | | | | |
| GLENN GRAVES | | ON FILE | | | | | | |
| GLENN HANSTOCK | | ON FILE | | | | | | |
| GLENN IRVING | | ON FILE | | | | | | |
| GLENN JONES | | ON FILE | | | | | | |
| GLENN LAWSON | | ON FILE | | | | | | |
| GLENN PRICE | | ON FILE | | | | | | |
| GLENN TUCK | | ON FILE | | | | | | |
| GLENN WRAGE | | ON FILE | | | | | | |
| GLOREEN LEVIS | | ON FILE | | | | | | |
| GLORIA LINTON | | ON FILE | | | | | | |
| GLYN FARGHER | | ON FILE | | | | | | |
| GNANARAJ GNANAIAH | | ON FILE | | | | | | |
| GNIEWOMIR MAZUREK | | ON FILE | | | | | | |
| GODFREY NORNOO | | ON FILE | | | | | | |
| GODSPOWER BESTMAN | | ON FILE | | | | | | |
| GOFRES JONES | | ON FILE | | | | | | |
| GOKHAN AYDIN | | ON FILE | | | | | | |
| GOLDMAN JIAO | | ON FILE | | | | | | |
| GONCALO SILVA | | ON FILE | | | | | | |
| GONGYUE QIN | | ON FILE | | | | | | |
| GONZALO ARIAS | | ON FILE | | | | | | |
| GOOD TAKACS | | ON FILE | | | | | | |
| GORDON BAISLEY | | ON FILE | | | | | | |
| GORDON BOYD | | ON FILE | | | | | | |
| GORDON BROWNLIE | | ON FILE | | | | | | |
| GORDON CARROLL | | ON FILE | | | | | | |
| GORDON CLARK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON COULL | | ON FILE | | | | | | |
| GORDON FRASER | | ON FILE | | | | | | |
| GORDON HOEY | | ON FILE | | | | | | |
| GORDON KELLY | | ON FILE | | | | | | |
| GORDON MACMILLAN | | ON FILE | | | | | | |
| GORDON MCGARRY | | ON FILE | | | | | | |
| GORDON RATCLIFFE | | ON FILE | | | | | | |
| GORDON SMILES | | ON FILE | | | | | | |
| GORDON SPURS | | ON FILE | | | | | | |
| GORDON STAINER | | ON FILE | | | | | | |
| GORDON STEWART | | ON FILE | | | | | | |
| GOTTFRIED DATTEY | | ON FILE | | | | | | |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | | ON FILE | | | | | | |
| GOVIND CHANA | | ON FILE | | | | | | |
| GOWTHAM CHERUKURI | | ON FILE | | | | | | |
| GRACE BEESE | | ON FILE | | | | | | |
| GRACE MUSASE | | ON FILE | | | | | | |
| GRACIE MAE LUMB | | ON FILE | | | | | | |
| GRAEME BLACK | | ON FILE | | | | | | |
| GRAEME CHRISTIE | | ON FILE | | | | | | |
| GRAEME CROOK | | ON FILE | | | | | | |
| GRAEME ELLIOTT | | ON FILE | | | | | | |
| GRAEME FOWLER | | ON FILE | | | | | | |
| GRAEME GOODALL | | ON FILE | | | | | | |
| GRAEME HALE | | ON FILE | | | | | | |
| GRAEME KENNEDY | | ON FILE | | | | | | |
| GRAEME KIRKHAM | | ON FILE | | | | | | |
| GRAEME LIVINGSTONE | | ON FILE | | | | | | |
| GRAEME MALLEY | | ON FILE | | | | | | |
| GRAEME ROSIE | | ON FILE | | | | | | |
| GRAEME SIMMONS | | ON FILE | | | | | | |
| GRAEME SINCLAIR | | ON FILE | | | | | | |
| GRAEME VAN RENSBURG | | ON FILE | | | | | | |
| GRAHAM ABRAHAM | | ON FILE | | | | | | |
| GRAHAM BLACK | | ON FILE | | | | | | |
| GRAHAM BUNTING | | ON FILE | | | | | | |
| GRAHAM BURRETT | | ON FILE | | | | | | |
| GRAHAM CAIRNS | | ON FILE | | | | | | |
| GRAHAM DAVIDSON | | ON FILE | | | | | | |
| GRAHAM DODD | | ON FILE | | | | | | |
| GRAHAM FARBRACE | | ON FILE | | | | | | |
| GRAHAM FLEMING | | ON FILE | | | | | | |
| GRAHAM GRATTON | | ON FILE | | | | | | |
| GRAHAM HANNAH | | ON FILE | | | | | | |
| GRAHAM HAYES | | ON FILE | | | | | | |
| GRAHAM HENDERSON | | ON FILE | | | | | | |
| GRAHAM INNES | | ON FILE | | | | | | |
| GRAHAM LAYE | | ON FILE | | | | | | |
| GRAHAM LOHR | | ON FILE | | | | | | |
| GRAHAM LORD | | ON FILE | | | | | | |
| GRAHAM LOVE | | ON FILE | | | | | | |
| GRAHAM MARSHALL | | ON FILE | | | | | | |
| GRAHAM MASTERMAN | | ON FILE | | | | | | |
| GRAHAM MILLER | | ON FILE | | | | | | |
| GRAHAM PARKES | | ON FILE | | | | | | |
| GRAHAM QUELCH | | ON FILE | | | | | | |
| GRAHAM REYNOLDS | | ON FILE | | | | | | |
| GRAHAM RIDDLE | | ON FILE | | | | | | |
| GRAHAM ROOT | | ON FILE | | | | | | |
| GRAHAM RYE | | ON FILE | | | | | | |
| GRAHAM SINGLETON | | ON FILE | | | | | | |
| GRAHAM STOGDEN | | ON FILE | | | | | | |
| GRAHAM TAAFFE | | ON FILE | | | | | | |
| GRAHAM THAXTON | | ON FILE | | | | | | |
| GRAHAM THORPE | | ON FILE | | | | | | |
| GRAHAM TOMLINSON | | ON FILE | | | | | | |
| GRAHAM TURNBULL | | ON FILE | | | | | | |
| GRAHAM WATT | | ON FILE | | | | | | |
| GRAHAM WRIGHT | | ON FILE | | | | | | |
| GRANIA HARRISON | | ON FILE | | | | | | |
| GRANT ANDERSON | | ON FILE | | | | | | |
| GRANT BERESFORD | | ON FILE | | | | | | |
| GRANT DAVIDSON | | ON FILE | | | | | | |
| GRANT DREYER | | ON FILE | | | | | | |
| GRANT ELLIOTT | | ON FILE | | | | | | |
| GRANT FRASER | | ON FILE | | | | | | |
| GRANT HEBBLEWHITE | | ON FILE | | | | | | |
| GRANT HUGHES | | ON FILE | | | | | | |
| GRANT JOHNSON | | ON FILE | | | | | | |
| GRANT JOHNSTON | | ON FILE | | | | | | |
| GRANT KEVIN LITTLEWOOD | | ON FILE | | | | | | |
| GRANT MACNEILL | | ON FILE | | | | | | |
| GRANT MARSHALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT MCHUGH | | ON FILE | | | | | | |
| GRANT MEYER | | ON FILE | | | | | | |
| GRANT MOYNIHAN | | ON FILE | | | | | | |
| GRANT PERKINS | | ON FILE | | | | | | |
| GRANT PININGTON | | ON FILE | | | | | | |
| GRANT RUSSELL | | ON FILE | | | | | | |
| GRANT SCOTT | | ON FILE | | | | | | |
| GRANT SHAPIRO | | ON FILE | | | | | | |
| GRANT WALKER | | ON FILE | | | | | | |
| GRANT WHITELAW | | ON FILE | | | | | | |
| GRANT WHITLOCK | | ON FILE | | | | | | |
| GRAY EDWARDS | | ON FILE | | | | | | |
| GRAZYNA MAZUR | | ON FILE | | | | | | |
| GRAZYNA STAPOR | | ON FILE | | | | | | |
| GREG ADAMCZAK | | ON FILE | | | | | | |
| GREG ALLAN | | ON FILE | | | | | | |
| GREG BURDICK | | ON FILE | | | | | | |
| GREG CLARK | | ON FILE | | | | | | |
| GREG CONWAY | | ON FILE | | | | | | |
| GREG DALGLISH | | ON FILE | | | | | | |
| GREG DOYLE | | ON FILE | | | | | | |
| GREG FIDLER | | ON FILE | | | | | | |
| GREG HILL | | ON FILE | | | | | | |
| GREG LEAN | | ON FILE | | | | | | |
| GREG MANZANERA | | ON FILE | | | | | | |
| GREG MAYCOCK | | ON FILE | | | | | | |
| GREG MOORE | | ON FILE | | | | | | |
| GREG NEWLANDS | | ON FILE | | | | | | |
| GREG NOONAN | | ON FILE | | | | | | |
| GREG ORROCK | | ON FILE | | | | | | |
| GREG OXLEY | | ON FILE | | | | | | |
| GREG PLUMBLY | | ON FILE | | | | | | |
| GREG ROSS | | ON FILE | | | | | | |
| GREG STERN | | ON FILE | | | | | | |
| GREG STEWART | | ON FILE | | | | | | |
| GREG TURNER | | ON FILE | | | | | | |
| GREG WALKER | | ON FILE | | | | | | |
| GREG WALSTER | | ON FILE | | | | | | |
| GREG WATKINS | | ON FILE | | | | | | |
| GREGG ANDERSON | | ON FILE | | | | | | |
| GREGG BARRY GIDDINGS | | ON FILE | | | | | | |
| GREGG GODFREY | | ON FILE | | | | | | |
| GREGOR AUBREY | | ON FILE | | | | | | |
| GREGOR FRASER | | ON FILE | | | | | | |
| GREGOR RIDLEY | | ON FILE | | | | | | |
| GREGORIO CUNSOLO | | ON FILE | | | | | | |
| GREGORY BAILEY | | ON FILE | | | | | | |
| GREGORY BEESE | | ON FILE | | | | | | |
| GREGORY COFFEY | | ON FILE | | | | | | |
| GREGORY DACOSTA-FORREST | | ON FILE | | | | | | |
| GREGORY DALLEY | | ON FILE | | | | | | |
| GREGORY DRAPER | | ON FILE | | | | | | |
| GREGORY EVES | | ON FILE | | | | | | |
| GREGORY FANSHAWE | | ON FILE | | | | | | |
| GREGORY FLEMING | | ON FILE | | | | | | |
| GREGORY IAN HICKMAN | | ON FILE | | | | | | |
| GREGORY LIDDLELOW | | ON FILE | | | | | | |
| GREGORY SCOTT | | ON FILE | | | | | | |
| GREGORY SWACHA | | ON FILE | | | | | | |
| GREGORY SWEETING | | ON FILE | | | | | | |
| GREGORY WATERFIELD | | ON FILE | | | | | | |
| GREGRORI TOYER | | ON FILE | | | | | | |
| GREIG BUTLER | | ON FILE | | | | | | |
| GREIG HALEY | | ON FILE | | | | | | |
| GREIG MCBRIDE | | ON FILE | | | | | | |
| GREIG MEIKLEM | | ON FILE | | | | | | |
| GREIG MENTIPLAY | | ON FILE | | | | | | |
| GRETA SIMAVICIUTE | | ON FILE | | | | | | |
| GRZEGORZ BOBER | | ON FILE | | | | | | |
| GRZEGORZ BOHUN | | ON FILE | | | | | | |
| GRZEGORZ BOJARSKI | | ON FILE | | | | | | |
| GRZEGORZ CHYBINSKI | | ON FILE | | | | | | |
| GRZEGORZ CZECH | | ON FILE | | | | | | |
| GRZEGORZ DUDEK | | ON FILE | | | | | | |
| GRZEGORZ FURTAK | | ON FILE | | | | | | |
| GRZEGORZ JASTRZEBSKI | | ON FILE | | | | | | |
| GRZEGORZ KAPUSCINSKI | | ON FILE | | | | | | |
| GRZEGORZ KOTYZA | | ON FILE | | | | | | |
| GRZEGORZ KUCZOWICZ | | ON FILE | | | | | | |
| GRZEGORZ NIEDZWIECKI | | ON FILE | | | | | | |
| GRZEGORZ PANKOWICZ | | ON FILE | | | | | | |
| GRZEGORZ PURZYCKI | | ON FILE | | | | | | |
| GRZEGORZ ROKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ RZESZOTARSKI | | ON FILE | | | | | | |
| GRZEGORZ STANISLAW RYBKA | | ON FILE | | | | | | |
| GUAN LIAN | | ON FILE | | | | | | |
| GUETE IMMELMAN | | ON FILE | | | | | | |
| GUIDO BRUSA | | ON FILE | | | | | | |
| GUIDO GESSAROLI | | ON FILE | | | | | | |
| GUILBERT VINCENT | | ON FILE | | | | | | |
| GUILHEM MIGNON | | ON FILE | | | | | | |
| GUILHEM REYT | | ON FILE | | | | | | |
| GUILHERME GROH | | ON FILE | | | | | | |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | | ON FILE | | | | | | |
| GUILHERME SOUSA | | ON FILE | | | | | | |
| GUILLAUME KIEFFER | | ON FILE | | | | | | |
| GUILLAUME VIALATTE | | ON FILE | | | | | | |
| GUILLAUME VIERA | | ON FILE | | | | | | |
| GUILLEM CUCURULL | | ON FILE | | | | | | |
| GUIU PETRE MIHAI | | ON FILE | | | | | | |
| GULZHAN IBRAYEVA | | ON FILE | | | | | | |
| GUNAKHAR KHAREL | | ON FILE | | | | | | |
| GUNDARS BACUKS | | ON FILE | | | | | | |
| GUNER HUSEYIN | | ON FILE | | | | | | |
| GUNITA PRIEDINA | | ON FILE | | | | | | |
| GUNTACH LORD | | ON FILE | | | | | | |
| GURDEEP BASRA | | ON FILE | | | | | | |
| GURHAN CEBIN | | ON FILE | | | | | | |
| GURJEET SAUNDH | | ON FILE | | | | | | |
| GURMUKH BASSAN | | ON FILE | | | | | | |
| GURPAGE DIGPAL | | ON FILE | | | | | | |
| GURPAL BANWAIT | | ON FILE | | | | | | |
| GURPREET BAINS | | ON FILE | | | | | | |
| GURPREET DHESI | | ON FILE | | | | | | |
| GURPS KAUR | | ON FILE | | | | | | |
| GURSHARAN BASRA | | ON FILE | | | | | | |
| GURSIMRANJEET BRAR | | ON FILE | | | | | | |
| GURUMEAT SINGH | | ON FILE | | | | | | |
| GURVEER SINGH | | ON FILE | | | | | | |
| GURVINDER HOTHI | | ON FILE | | | | | | |
| GURVINDER SANDHU | | ON FILE | | | | | | |
| GUSTAV PATRICK | | ON FILE | | | | | | |
| GUY ADDERLEY | | ON FILE | | | | | | |
| GUY ANDERSON | | ON FILE | | | | | | |
| GUY BROWN | | ON FILE | | | | | | |
| GUY COURTNEY | | ON FILE | | | | | | |
| GUY DAVIES | | ON FILE | | | | | | |
| GUY DORRELL | | ON FILE | | | | | | |
| GUY GULLEN | | ON FILE | | | | | | |
| GUY HAMILTON | | ON FILE | | | | | | |
| GUY HILLMAN | | ON FILE | | | | | | |
| GUY JEMOTH | | ON FILE | | | | | | |
| GUY LAMBERT | | ON FILE | | | | | | |
| GUY LEYLAND | | ON FILE | | | | | | |
| GUY MATTHEWS | | ON FILE | | | | | | |
| GUY MCNAMARA | | ON FILE | | | | | | |
| GUY MIZRACHI | | ON FILE | | | | | | |
| GUY PHILLIPS | | ON FILE | | | | | | |
| GUY POWELL | | ON FILE | | | | | | |
| GUY RAPACIOLI | | ON FILE | | | | | | |
| GUY RUSSELL | | ON FILE | | | | | | |
| GUY WOODLAND | | ON FILE | | | | | | |
| GWEN AUZANNET | | ON FILE | | | | | | |
| GWEN CATTON | | ON FILE | | | | | | |
| GYORGY ELEKES | | ON FILE | | | | | | |
| GYULANE CSANAKI | | ON FILE | | | | | | |
| HADLEY COOK | | ON FILE | | | | | | |
| HADRIAN FORMELA | | ON FILE | | | | | | |
| HADYN OXLEE | | ON FILE | | | | | | |
| HAE JOO KANG | | ON FILE | | | | | | |
| HAI YEN LUONG | | ON FILE | | | | | | |
| HAIBIAO WANG | | ON FILE | | | | | | |
| HAIDAR AL-ALI | | ON FILE | | | | | | |
| HAIDER AAMIR | | ON FILE | | | | | | |
| HAKAN BILGIC | | ON FILE | | | | | | |
| HAKAN OZCAN | | ON FILE | | | | | | |
| HAKEEM SHOAGA | | ON FILE | | | | | | |
| HAKEEM WHITMORE | | ON FILE | | | | | | |
| HALA JUNDI | | ON FILE | | | | | | |
| HALINA KALETOVA | | ON FILE | | | | | | |
| HALIRU JIBRIL | | ON FILE | | | | | | |
| HALIT AHMET | | ON FILE | | | | | | |
| HAMAL PATEL | | ON FILE | | | | | | |
| HAMEED AMIN | | ON FILE | | | | | | |
| HAMID HAIDER | | ON FILE | | | | | | |
| HAMID KHARAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMIDREZA KHALATBARI LIMAKI | | ON FILE | | | | | | |
| HAMISH ATKINS | | ON FILE | | | | | | |
| HAMISH BROWN | | ON FILE | | | | | | |
| HAMISH COOPER | | ON FILE | | | | | | |
| HAMISH DUPREE | | ON FILE | | | | | | |
| HAMISH HANSON-STEWART | | ON FILE | | | | | | |
| HAMISH LAWSON | | ON FILE | | | | | | |
| HAMISH MEAD | | ON FILE | | | | | | |
| HAMISH PRITCHARD | | ON FILE | | | | | | |
| HAMISH SOUTHBY-TAILYOUR | | ON FILE | | | | | | |
| HAMMAD SIDDIQUE | | ON FILE | | | | | | |
| HAMMAD UDDIN | | ON FILE | | | | | | |
| HAMMED OWOLABI | | ON FILE | | | | | | |
| HAMRAN ZAHID | | ON FILE | | | | | | |
| HAMZA AYYILDIZ | | ON FILE | | | | | | |
| HAMZA IBRAR | | ON FILE | | | | | | |
| HAMZA KHAN | | ON FILE | | | | | | |
| HAMZA NADEEM | | ON FILE | | | | | | |
| HAMZA QAEED J TAIBJEE | | ON FILE | | | | | | |
| HAMZAH AL-HASSAN | | ON FILE | | | | | | |
| HAMZAH ALLY | | ON FILE | | | | | | |
| HAMZAH MASUD | | ON FILE | | | | | | |
| HANAFI GOUJIM | | ON FILE | | | | | | |
| HANI GABRA | | ON FILE | | | | | | |
| HANIF KHAMISA | | ON FILE | | | | | | |
| HANNAH AKOR | | ON FILE | | | | | | |
| HANNAH ANDERSON | | ON FILE | | | | | | |
| HANNAH BIRTWISTLE | | ON FILE | | | | | | |
| HANNAH BOWELL | | ON FILE | | | | | | |
| HANNAH BOYD | | ON FILE | | | | | | |
| HANNAH BRADLEY | | ON FILE | | | | | | |
| HANNAH BROOKES | | ON FILE | | | | | | |
| HANNAH FLETCHER | | ON FILE | | | | | | |
| HANNAH FORWARD | | ON FILE | | | | | | |
| HANNAH FREEMAN | | ON FILE | | | | | | |
| HANNAH HAMMOND | | ON FILE | | | | | | |
| HANNAH HAWKINS | | ON FILE | | | | | | |
| HANNAH JONES | | ON FILE | | | | | | |
| HANNAH KHINDA | | ON FILE | | | | | | |
| HANNAH MCNAIRN | | ON FILE | | | | | | |
| HANNAH MORTON | | ON FILE | | | | | | |
| HANNAH MURRAY | | ON FILE | | | | | | |
| HANNAH MURRAY JOHN | | ON FILE | | | | | | |
| HANNAH REES | | ON FILE | | | | | | |
| HANNAH ROSSETTO | | ON FILE | | | | | | |
| HANNAH SALISBURY | | ON FILE | | | | | | |
| HANNAH SHELTON | | ON FILE | | | | | | |
| HANNAH SMILES | | ON FILE | | | | | | |
| HANNAH TARBARD | | ON FILE | | | | | | |
| HANNAH WOOD | | ON FILE | | | | | | |
| HANNAH-LOUISE PLATTS | | ON FILE | | | | | | |
| HANS CREFCOEUR | | ON FILE | | | | | | |
| HANS GUNNOO | | ON FILE | | | | | | |
| HANSON ABOAGYE | | ON FILE | | | | | | |
| HAOZHE WANG | | ON FILE | | | | | | |
| HARAN GILL | | ON FILE | | | | | | |
| HARDEEP BEWAS | | ON FILE | | | | | | |
| HARDEEP SIDHU | | ON FILE | | | | | | |
| HARDIK VAGHASIYA | | ON FILE | | | | | | |
| HARDIP TIWANA | | ON FILE | | | | | | |
| HARI JANAGAL | | ON FILE | | | | | | |
| HARI THIARAY | | ON FILE | | | | | | |
| HARIBABU KANKANAMPATI | | ON FILE | | | | | | |
| HARIHAR KHAREL | | ON FILE | | | | | | |
| HARINDER MIAN | | ON FILE | | | | | | |
| HARIS SETHI | | ON FILE | | | | | | |
| HARISON WRIGHT | | ON FILE | | | | | | |
| HARJEET DHILLON | | ON FILE | | | | | | |
| HARJEET SINGH BAINS | | ON FILE | | | | | | |
| HARJIT BAINS | | ON FILE | | | | | | |
| HARJOBANPREET SINGH | | ON FILE | | | | | | |
| HARJOT SEKHON | | ON FILE | | | | | | |
| HARLAN GILLESPIE | | ON FILE | | | | | | |
| HARLEEN CHADHA | | ON FILE | | | | | | |
| HARLEEN JONEJA | | ON FILE | | | | | | |
| HARLEY CARTER | | ON FILE | | | | | | |
| HARMAIL SOHAL | | ON FILE | | | | | | |
| HARMAN BHAMRA | | ON FILE | | | | | | |
| HARMEET CHADHA | | ON FILE | | | | | | |
| HARMESH UPPAL | | ON FILE | | | | | | |
| HARNEK SUMAL | | ON FILE | | | | | | |
| HARNISH PATEL | | ON FILE | | | | | | |
| HAROLD CHEUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD EDWIN GLASS | | ON FILE | | | | | | |
| HAROLD MARIRE | | ON FILE | | | | | | |
| HAROLD PITTERS | | ON FILE | | | | | | |
| HAROLD WRAIGHT | | ON FILE | | | | | | |
| HAROLDO DE OLIVEIRA | | ON FILE | | | | | | |
| HAROON AYENI | | ON FILE | | | | | | |
| HAROON HAIDER | | ON FILE | | | | | | |
| HAROON MEHMOOD | | ON FILE | | | | | | |
| HARPINDER SIDHU | | ON FILE | | | | | | |
| HARRI KEDDLE | | ON FILE | | | | | | |
| HARRIET ALEXANDER - WELSBY | | ON FILE | | | | | | |
| HARRIET BAILEY | | ON FILE | | | | | | |
| HARRIET COLE | | ON FILE | | | | | | |
| HARRIET EDWARDS | | ON FILE | | | | | | |
| HARRIET HOLKER | | ON FILE | | | | | | |
| HARRIET HOPKIN | | ON FILE | | | | | | |
| HARRIS KAUFMAN | | ON FILE | | | | | | |
| HARRISON ALEX ALVEY | | ON FILE | | | | | | |
| HARRISON CHAMBERS | | ON FILE | | | | | | |
| HARRISON CHANDLER | | ON FILE | | | | | | |
| HARRISON COX | | ON FILE | | | | | | |
| HARRISON DARLING | | ON FILE | | | | | | |
| HARRISON EDWARDS | | ON FILE | | | | | | |
| HARRISON FELL | | ON FILE | | | | | | |
| HARRISON FLEETWOOD | | ON FILE | | | | | | |
| HARRISON KINGSLEY | | ON FILE | | | | | | |
| HARRISON MEAD | | ON FILE | | | | | | |
| HARRISON MORGAN | | ON FILE | | | | | | |
| HARRISON NEVILLE | | ON FILE | | | | | | |
| HARRISON PHILLIPS | | ON FILE | | | | | | |
| HARRISON REAVELEY | | ON FILE | | | | | | |
| HARRISON TODD | | ON FILE | | | | | | |
| HARRISON WALKER | | ON FILE | | | | | | |
| HARRISON WILD | | ON FILE | | | | | | |
| HARRY ABRAHAM | | ON FILE | | | | | | |
| HARRY BAKER | | ON FILE | | | | | | |
| HARRY BALDWIN | | ON FILE | | | | | | |
| HARRY BATCHELOR | | ON FILE | | | | | | |
| HARRY BECK | | ON FILE | | | | | | |
| HARRY BEHRENS | | ON FILE | | | | | | |
| HARRY BELL | | ON FILE | | | | | | |
| HARRY BURCHNALL | | ON FILE | | | | | | |
| HARRY BUSHELL | | ON FILE | | | | | | |
| HARRY CAMPBELL-DAGNALL | | ON FILE | | | | | | |
| HARRY CHOHAN | | ON FILE | | | | | | |
| HARRY CHURCH | | ON FILE | | | | | | |
| HARRY COLLINS | | ON FILE | | | | | | |
| HARRY COLLINWOOD | | ON FILE | | | | | | |
| HARRY CONNERS | | ON FILE | | | | | | |
| HARRY CONWAY | | ON FILE | | | | | | |
| HARRY CROFT | | ON FILE | | | | | | |
| HARRY CROSS | | ON FILE | | | | | | |
| HARRY DAVIS | | ON FILE | | | | | | |
| HARRY DELF | | ON FILE | | | | | | |
| HARRY DELLAR | | ON FILE | | | | | | |
| HARRY DEVINE | | ON FILE | | | | | | |
| HARRY DURNBERGER | | ON FILE | | | | | | |
| HARRY ELLIS | | ON FILE | | | | | | |
| HARRY EVELEGH | | ON FILE | | | | | | |
| HARRY FINE | | ON FILE | | | | | | |
| HARRY FLINT | | ON FILE | | | | | | |
| HARRY FLUDE | | ON FILE | | | | | | |
| HARRY GEE | | ON FILE | | | | | | |
| HARRY GOSBEE | | ON FILE | | | | | | |
| HARRY GRINT | | ON FILE | | | | | | |
| HARRY GROSVENOR | | ON FILE | | | | | | |
| HARRY HAMBURG | | ON FILE | | | | | | |
| HARRY HARVEY | | ON FILE | | | | | | |
| HARRY HOCKING | | ON FILE | | | | | | |
| HARRY HOOK | | ON FILE | | | | | | |
| HARRY IBISON | | ON FILE | | | | | | |
| HARRY JAMES | | ON FILE | | | | | | |
| HARRY JENNERWAY | | ON FILE | | | | | | |
| HARRY JOHNS | | ON FILE | | | | | | |
| HARRY JONES | | ON FILE | | | | | | |
| HARRY KELVIN | | ON FILE | | | | | | |
| HARRY KIRKMAN | | ON FILE | | | | | | |
| HARRY LEIGH | | ON FILE | | | | | | |
| HARRY LEWIS | | ON FILE | | | | | | |
| HARRY LEYLAND | | ON FILE | | | | | | |
| HARRY LLOYD | | ON FILE | | | | | | |
| HARRY LODGE | | ON FILE | | | | | | |
| HARRY LONGMORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY LUCAS | | ON FILE | | | | | | |
| HARRY MARSH | | ON FILE | | | | | | |
| HARRY MCCARTER | | ON FILE | | | | | | |
| HARRY MCCURRY | | ON FILE | | | | | | |
| HARRY MONGINI | | ON FILE | | | | | | |
| HARRY MORGAN | | ON FILE | | | | | | |
| HARRY MURDOCH | | ON FILE | | | | | | |
| HARRY NADEN-CALDWELL | | ON FILE | | | | | | |
| HARRY PALLISTER | | ON FILE | | | | | | |
| HARRY PEATSON | | ON FILE | | | | | | |
| HARRY PROLES | | ON FILE | | | | | | |
| HARRY RAMPLEY | | ON FILE | | | | | | |
| HARRY REES | | ON FILE | | | | | | |
| HARRY ROGERS | | ON FILE | | | | | | |
| HARRY SALMON | | ON FILE | | | | | | |
| HARRY SANDLES | | ON FILE | | | | | | |
| HARRY SHAW | | ON FILE | | | | | | |
| HARRY STEWARD | | ON FILE | | | | | | |
| HARRY TEBBUTT | | ON FILE | | | | | | |
| HARRY THIRLAWAY-PRICE | | ON FILE | | | | | | |
| HARRY TRUMAN | | ON FILE | | | | | | |
| HARRY TWIGG | | ON FILE | | | | | | |
| HARRY UTTING | | ON FILE | | | | | | |
| HARRY WERRING | | ON FILE | | | | | | |
| HARRY WHAN | | ON FILE | | | | | | |
| HARRY WILLS | | ON FILE | | | | | | |
| HARRY WINTER | | ON FILE | | | | | | |
| HARRY WREY | | ON FILE | | | | | | |
| HARRY YAMOAH | | ON FILE | | | | | | |
| HARSH MADAAN | | ON FILE | | | | | | |
| HARSHAL SANKHE | | ON FILE | | | | | | |
| HARSHPAL SINGH | | ON FILE | | | | | | |
| HARSHVARDHAN SHAH | | ON FILE | | | | | | |
| HARSIMRAN LAKHAN | | ON FILE | | | | | | |
| HARUNA N-YO | | ON FILE | | | | | | |
| HARVEY BOONE | | ON FILE | | | | | | |
| HARVEY CARTER | | ON FILE | | | | | | |
| HARVEY CORNELL | | ON FILE | | | | | | |
| HARVEY DOUGLAS | | ON FILE | | | | | | |
| HARVEY HEATH | | ON FILE | | | | | | |
| HARVEY HUSBAND | | ON FILE | | | | | | |
| HARVEY THOMPSON | | ON FILE | | | | | | |
| HARVINDER BHOGAL | | ON FILE | | | | | | |
| HARVINDER DHAMI | | ON FILE | | | | | | |
| HASAN EKINCI | | ON FILE | | | | | | |
| HASAN SIRCAN | | ON FILE | | | | | | |
| HASAN ULHAQ | | ON FILE | | | | | | |
| HASAN YALCINKAYA | | ON FILE | | | | | | |
| HASAN YESILADA | | ON FILE | | | | | | |
| HASANI ADE | | ON FILE | | | | | | |
| HASHIM HASAN | | ON FILE | | | | | | |
| HASHITHA MOORTHY | | ON FILE | | | | | | |
| HASSAN EL-WAKEEL | | ON FILE | | | | | | |
| HASSAN NAJAFI | | ON FILE | | | | | | |
| HASSAN NOOR | | ON FILE | | | | | | |
| HASTI PATEL | | ON FILE | | | | | | |
| HATIM ALREDINI | | ON FILE | | | | | | |
| HATTY KIRK | | ON FILE | | | | | | |
| HAU HANG WONG | | ON FILE | | | | | | |
| HAU NGUYEN | | ON FILE | | | | | | |
| HAYDEN BARNHILL | | ON FILE | | | | | | |
| HAYDEN GRIFFIN | | ON FILE | | | | | | |
| HAYDEN HARVEY | | ON FILE | | | | | | |
| HAYDEN HUGHES | | ON FILE | | | | | | |
| HAYDEN MATTHEWS | | ON FILE | | | | | | |
| HAYDN RUFFLEY | | ON FILE | | | | | | |
| HAYDN SANDERS | | ON FILE | | | | | | |
| HAYLEY BLACKWELL | | ON FILE | | | | | | |
| HAYLEY BOSWELL | | ON FILE | | | | | | |
| HAYLEY COOK | | ON FILE | | | | | | |
| HAYLEY DEANE | | ON FILE | | | | | | |
| HAYLEY FENTON | | ON FILE | | | | | | |
| HAYLEY GRIFFITH | | ON FILE | | | | | | |
| HAYLEY HANSON | | ON FILE | | | | | | |
| HAYLEY LOMAS | | ON FILE | | | | | | |
| HAYLEY OCONNOR | | ON FILE | | | | | | |
| HAYLEY PRESCOTT | | ON FILE | | | | | | |
| HAYLEY PRESTON | | ON FILE | | | | | | |
| HAYLEY SMITH | | ON FILE | | | | | | |
| HAZEL NATHALIE VERBO | | ON FILE | | | | | | |
| HAZEL SPRINGETT | | ON FILE | | | | | | |
| HAZVINEI GWENDOLENE CHIGWA | | ON FILE | | | | | | |
| HEATHER BARRAUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER BLAKE | | ON FILE | | | | | | |
| HEATHER CURRIE | | ON FILE | | | | | | |
| HEATHER GEARY | | ON FILE | | | | | | |
| HEATHER MOLINARI | | ON FILE | | | | | | |
| HEATHER WRIGHT | | ON FILE | | | | | | |
| HECTOR BOWLER | | ON FILE | | | | | | |
| HEDWIG MAKANDA | | ON FILE | | | | | | |
| HEE JUNG LEE | | ON FILE | | | | | | |
| HEERA PURAWAL | | ON FILE | | | | | | |
| HEERAD ZAHEDI | | ON FILE | | | | | | |
| HEERBODE TAMESKENI-ZAHEDI | | ON FILE | | | | | | |
| HEIDI BIRCH | | ON FILE | | | | | | |
| HEIDI COLLINS | | ON FILE | | | | | | |
| HEIDI GIELTY | | ON FILE | | | | | | |
| HEIDI HUGHES | | ON FILE | | | | | | |
| HEIDI OGDEN | | ON FILE | | | | | | |
| HEIDI VOGEL | | ON FILE | | | | | | |
| HEIDI WHEELER | | ON FILE | | | | | | |
| HEIDRUN THOMSEN | | ON FILE | | | | | | |
| HELAL GRAHAM | | ON FILE | | | | | | |
| HELDER CARVALHO | | ON FILE | | | | | | |
| HELEN BATCHELOR | | ON FILE | | | | | | |
| HELEN BRACZEK | | ON FILE | | | | | | |
| HELEN BROWN | | ON FILE | | | | | | |
| HELEN DIXON | | ON FILE | | | | | | |
| HELEN DUFFY | | ON FILE | | | | | | |
| HELEN EGAN | | ON FILE | | | | | | |
| HELEN HALSALL | | ON FILE | | | | | | |
| HELEN HUGHES | | ON FILE | | | | | | |
| HELEN MCCOURTY | | ON FILE | | | | | | |
| HELEN PATON | | ON FILE | | | | | | |
| HELEN SAVINS | | ON FILE | | | | | | |
| HELEN SHEPHERD | | ON FILE | | | | | | |
| HELEN TODD | | ON FILE | | | | | | |
| HELEN TURNER | | ON FILE | | | | | | |
| HELEN WOODWARD | | ON FILE | | | | | | |
| HELENA GBASSANA | | ON FILE | | | | | | |
| HELENA HILL | | ON FILE | | | | | | |
| HELIANNA CARTER | | ON FILE | | | | | | |
| HELIO BRAGA | | ON FILE | | | | | | |
| HELIO CARDOSO | | ON FILE | | | | | | |
| HELMI FRASER | | ON FILE | | | | | | |
| HEMA KHUNTI | | ON FILE | | | | | | |
| HEMAL CHAUHAN | | ON FILE | | | | | | |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | | ON FILE | | | | | | |
| HEMANG HALAI | | ON FILE | | | | | | |
| HEMANSHU TRIVEDI | | ON FILE | | | | | | |
| HEMANT NANDHA | | ON FILE | | | | | | |
| HEMANTKUMAR PATEL | | ON FILE | | | | | | |
| HEMRAJ RAI | | ON FILE | | | | | | |
| HENDERSON INNISS | | ON FILE | | | | | | |
| HENDRIK HOORWEG | | ON FILE | | | | | | |
| HENRI LEWIS | | ON FILE | | | | | | |
| HENRI MCCARTHY | | ON FILE | | | | | | |
| HENRIETTA SOLYMOSI | | ON FILE | | | | | | |
| HENRIK EYRE | | ON FILE | | | | | | |
| HENRIQUE DIOGO | | ON FILE | | | | | | |
| HENRIQUE LAZZAROTTO BOITO | | ON FILE | | | | | | |
| HENRIQUE LIMAS | | ON FILE | | | | | | |
| HENRIQUES MANDINGA | | ON FILE | | | | | | |
| HENRY ANTHONY S CHILD | | ON FILE | | | | | | |
| HENRY BAXTER | | ON FILE | | | | | | |
| HENRY BOYSON | | ON FILE | | | | | | |
| HENRY BRETT | | ON FILE | | | | | | |
| HENRY BROWN | | ON FILE | | | | | | |
| HENRY CHARLTON | | ON FILE | | | | | | |
| HENRY CLELAND | | ON FILE | | | | | | |
| HENRY EDUVIE | | ON FILE | | | | | | |
| HENRY FEENIE | | ON FILE | | | | | | |
| HENRY FRY | | ON FILE | | | | | | |
| HENRY GOW | | ON FILE | | | | | | |
| HENRY GWILLIAM | | ON FILE | | | | | | |
| HENRY HUNTER | | ON FILE | | | | | | |
| HENRY JAMES | | ON FILE | | | | | | |
| HENRY JAVANGWE | | ON FILE | | | | | | |
| HENRY LIDGLEY | | ON FILE | | | | | | |
| HENRY MONKLEY | | ON FILE | | | | | | |
| HENRY MOSELHI | | ON FILE | | | | | | |
| HENRY OKAFOR | | ON FILE | | | | | | |
| HENRY PITMAN | | ON FILE | | | | | | |
| HENRY RENNOLLS | | ON FILE | | | | | | |
| HENRY SCOTT | | ON FILE | | | | | | |
| HENRY STROUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY TSE | | ON FILE | | | | | | |
| HENRY VAN DAMME | | ON FILE | | | | | | |
| HENRY WARNER | | ON FILE | | | | | | |
| HENRY WHEATLEY | | ON FILE | | | | | | |
| HENRY WHITFIELD | | ON FILE | | | | | | |
| HENRY WILLMOTT | | ON FILE | | | | | | |
| HENRY WISDOM | | ON FILE | | | | | | |
| HEPWN MCCORMACK | | ON FILE | | | | | | |
| HERAKLITO DA SILVA IE | | ON FILE | | | | | | |
| HERBERT BASANEZ | | ON FILE | | | | | | |
| HERBERT IMALINGAT | | ON FILE | | | | | | |
| HERNAN CASTILLO | | ON FILE | | | | | | |
| HERVE MOQUET | | ON FILE | | | | | | |
| HIAN PING SOH | | ON FILE | | | | | | |
| HILDEBERTO NUNO SECA | | ON FILE | | | | | | |
| HILMAN RAZALI | | ON FILE | | | | | | |
| HILTON MHANDU | | ON FILE | | | | | | |
| HIMABINDU VUTUKURI | | ON FILE | | | | | | |
| HIN WUN WONG | | ON FILE | | | | | | |
| HINA AHMAD | | ON FILE | | | | | | |
| HIND ESSOUSSI OAFI | | ON FILE | | | | | | |
| HIREN DHEBAR | | ON FILE | | | | | | |
| HIREN SANTILAL | | ON FILE | | | | | | |
| HISHAM EL SHERBINI | | ON FILE | | | | | | |
| HITEN PATEL | | ON FILE | | | | | | |
| HITESH MISTRY | | ON FILE | | | | | | |
| HIU FU LEUNG | | ON FILE | | | | | | |
| HNIN AYE | | ON FILE | | | | | | |
| HO KWONG CHRIS CHUNG | | ON FILE | | | | | | |
| HO SING MAK | | ON FILE | | | | | | |
| HO SUM LO | | ON FILE | | | | | | |
| HODA AL-HUSAINI | | ON FILE | | | | | | |
| HOEY LEE | | ON FILE | | | | | | |
| HOI CHEUNG CHAN | | ON FILE | | | | | | |
| HOI KIT TANG | | ON FILE | | | | | | |
| HOI LING HUI | | ON FILE | | | | | | |
| HOLLIE ATWELL | | ON FILE | | | | | | |
| HOLLY BANNISTER | | ON FILE | | | | | | |
| HOLLY CRIGHTON | | ON FILE | | | | | | |
| HOLLY HEPBURN | | ON FILE | | | | | | |
| HOLLY PENNY | | ON FILE | | | | | | |
| HOLLY WATT-VELTMAN | | ON FILE | | | | | | |
| HOMESH SAYAL | | ON FILE | | | | | | |
| HOMRAJ SUNWAR | | ON FILE | | | | | | |
| HON KIN LEUNG | | ON FILE | | | | | | |
| HONG CAI | | ON FILE | | | | | | |
| HONG CAMPBELL | | ON FILE | | | | | | |
| HONG MAN | | ON FILE | | | | | | |
| HONG POU CHAN | | ON FILE | | | | | | |
| HONNAH TA | | ON FILE | | | | | | |
| HONOR BECKFORD | | ON FILE | | | | | | |
| HOOMAN MOSTOUFI POUR | | ON FILE | | | | | | |
| HOOPER HOOPER | | ON FILE | | | | | | |
| HOPE ELLETSON | | ON FILE | | | | | | |
| HORACE JONES THE GAME CHANGER | | ON FILE | | | | | | |
| HOSSAM ABDULLATIF | | ON FILE | | | | | | |
| HOSSIEN KOUHESTANI MOGHADAM | | ON FILE | | | | | | |
| HOUSSEIN EL SAYED | | ON FILE | | | | | | |
| HOWARD BRYANT | | ON FILE | | | | | | |
| HOWARD CASE | | ON FILE | | | | | | |
| HOWARD HEWITT | | ON FILE | | | | | | |
| HOWARD HOLT | | ON FILE | | | | | | |
| HOWARD OPENSHAW | | ON FILE | | | | | | |
| HOWARD ORDONEZ | | ON FILE | | | | | | |
| HOWARD SHELDON | | ON FILE | | | | | | |
| HOWARD WAGHORN | | ON FILE | | | | | | |
| HOWARD WATSON | | ON FILE | | | | | | |
| HOWARD XAVIER | | ON FILE | | | | | | |
| HRISTINA YORDANOVA | | ON FILE | | | | | | |
| HRISTO ANTONOV | | ON FILE | | | | | | |
| HRISTO PETKOV | | ON FILE | | | | | | |
| HUAN FANG | | ON FILE | | | | | | |
| HUAN LIAN | | ON FILE | | | | | | |
| HUBERT BZDYL | | ON FILE | | | | | | |
| HUBERT DUDOWICZ | | ON FILE | | | | | | |
| HUBERT GERBSZT | | ON FILE | | | | | | |
| HUBERT GOLAN | | ON FILE | | | | | | |
| HUBERT LALICKI | | ON FILE | | | | | | |
| HUBERT LISOWSKI | | ON FILE | | | | | | |
| HUGH ALEXANDER RHODES | | ON FILE | | | | | | |
| HUGH COLES | | ON FILE | | | | | | |
| HUGH CRINION | | ON FILE | | | | | | |
| HUGH MARONGERE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGH MCDAVID | | ON FILE | | | | | | |
| HUGH MOONEY | | ON FILE | | | | | | |
| HUGH O'DONNELL | | ON FILE | | | | | | |
| HUGO BANDEIRA | | ON FILE | | | | | | |
| HUGO BITTENCOURT DE OLIVEIRA | | ON FILE | | | | | | |
| HUGO JACK | | ON FILE | | | | | | |
| HUGO LANG | | ON FILE | | | | | | |
| HUGO MILLINGTON-DRAKE | | ON FILE | | | | | | |
| HUGO SACKS | | ON FILE | | | | | | |
| HUGO TAIT | | ON FILE | | | | | | |
| HUGO VAN DEN DOEL | | ON FILE | | | | | | |
| HUGO VERON | | ON FILE | | | | | | |
| HUGO WILLIAMS | | ON FILE | | | | | | |
| HUI KWAN NICHOLAS LAM | | ON FILE | | | | | | |
| HUIKUN QUAN | | ON FILE | | | | | | |
| HUMPHREY WREY | | ON FILE | | | | | | |
| HUNOR TOMAI | | ON FILE | | | | | | |
| HUSAIN TAIBJEE | | ON FILE | | | | | | |
| HUSEYIN ERTAN | | ON FILE | | | | | | |
| HUSRET GUL | | ON FILE | | | | | | |
| HUSSEIN SAID SALAD | | ON FILE | | | | | | |
| HUW TURNER | | ON FILE | | | | | | |
| HUW WILLIAMS | | ON FILE | | | | | | |
| HUY DI | | ON FILE | | | | | | |
| I M BARNFATHER | | ON FILE | | | | | | |
| IACOPO GIAMPAOLI | | ON FILE | | | | | | |
| IAIN BLACK | | ON FILE | | | | | | |
| IAIN BROWN | | ON FILE | | | | | | |
| IAIN CALDWELL | | ON FILE | | | | | | |
| IAIN GEORGE | | ON FILE | | | | | | |
| IAIN GORE | | ON FILE | | | | | | |
| IAIN HENDERSON | | ON FILE | | | | | | |
| IAIN HOWELL | | ON FILE | | | | | | |
| IAIN HUTCHINS | | ON FILE | | | | | | |
| IAIN JACKSON | | ON FILE | | | | | | |
| IAIN JARVIE | | ON FILE | | | | | | |
| IAIN MACGREGOR | | ON FILE | | | | | | |
| IAIN MARTIN | | ON FILE | | | | | | |
| IAIN MCHENRY | | ON FILE | | | | | | |
| IAIN PLACE | | ON FILE | | | | | | |
| IAIN POLLITT | | ON FILE | | | | | | |
| IAIN ROSS | | ON FILE | | | | | | |
| IAIN SEGGIE | | ON FILE | | | | | | |
| IAIN SIMPSON | | ON FILE | | | | | | |
| IAIN STIRLING | | ON FILE | | | | | | |
| IAIN TAYLOR | | ON FILE | | | | | | |
| IAIN TEDBURY | | ON FILE | | | | | | |
| IAIN TEO | | ON FILE | | | | | | |
| IAIN WELFARE | | ON FILE | | | | | | |
| IAIN YOUNG | | ON FILE | | | | | | |
| IAN ACKLEY | | ON FILE | | | | | | |
| IAN ALLPORT | | ON FILE | | | | | | |
| IAN AVERY | | ON FILE | | | | | | |
| IAN BADDELEY | | ON FILE | | | | | | |
| IAN BALLANTYNE | | ON FILE | | | | | | |
| IAN BARBER | | ON FILE | | | | | | |
| IAN BILLCLIFF | | ON FILE | | | | | | |
| IAN BRIMACOMBE | | ON FILE | | | | | | |
| IAN BROCKSOPP | | ON FILE | | | | | | |
| IAN BROWN | | ON FILE | | | | | | |
| IAN BRUCE | | ON FILE | | | | | | |
| IAN CARDOSO | | ON FILE | | | | | | |
| IAN CARRINGTON | | ON FILE | | | | | | |
| IAN CLIFFORD | | ON FILE | | | | | | |
| IAN COCHRANE | | ON FILE | | | | | | |
| IAN CODRINGTON | | ON FILE | | | | | | |
| IAN COLE | | ON FILE | | | | | | |
| IAN COWAN | | ON FILE | | | | | | |
| IAN DAVEY | | ON FILE | | | | | | |
| IAN DAYNES | | ON FILE | | | | | | |
| IAN DEMPSEY | | ON FILE | | | | | | |
| IAN DINNIGAN | | ON FILE | | | | | | |
| IAN DOHERTY | | ON FILE | | | | | | |
| IAN EGDELL | | ON FILE | | | | | | |
| IAN FORBES | | ON FILE | | | | | | |
| IAN GABRIEL | | ON FILE | | | | | | |
| IAN GARVIE | | ON FILE | | | | | | |
| IAN GLEN-REVIS | | ON FILE | | | | | | |
| IAN GOUGH | | ON FILE | | | | | | |
| IAN GRAY | | ON FILE | | | | | | |
| IAN HARDY | | ON FILE | | | | | | |
| IAN HARRIS | | ON FILE | | | | | | |
| IAN HELSBY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN HENDERSON | | ON FILE | | | | | | |
| IAN HIGGINSON | | ON FILE | | | | | | |
| IAN HOWARTH | | ON FILE | | | | | | |
| IAN HUTCHINSON | | ON FILE | | | | | | |
| IAN HYDE | | ON FILE | | | | | | |
| IAN JAMES SAUNDERS | | ON FILE | | | | | | |
| IAN JOHNSON | | ON FILE | | | | | | |
| IAN KEMP | | ON FILE | | | | | | |
| IAN KERR | | ON FILE | | | | | | |
| IAN KNOX | | ON FILE | | | | | | |
| IAN LESTER | | ON FILE | | | | | | |
| IAN LOCKLEY | | ON FILE | | | | | | |
| IAN LOIOLA | | ON FILE | | | | | | |
| IAN MANNING | | ON FILE | | | | | | |
| IAN MCDICKEN | | ON FILE | | | | | | |
| IAN MCDONNELL | | ON FILE | | | | | | |
| IAN MCDONOUGH | | ON FILE | | | | | | |
| IAN MCGETTIGAN | | ON FILE | | | | | | |
| IAN MCMULLAN | | ON FILE | | | | | | |
| IAN MCMURRAY | | ON FILE | | | | | | |
| IAN MENSAH-STAPLETON | | ON FILE | | | | | | |
| IAN MERRELL | | ON FILE | | | | | | |
| IAN MIZRAHI BEHAR | | ON FILE | | | | | | |
| IAN MORGAN | | ON FILE | | | | | | |
| IAN MORRIS | | ON FILE | | | | | | |
| IAN MOSS | | ON FILE | | | | | | |
| IAN MULDER | | ON FILE | | | | | | |
| IAN MUNDY | | ON FILE | | | | | | |
| IAN ORWELL | | ON FILE | | | | | | |
| IAN OWENS | | ON FILE | | | | | | |
| IAN PARKINSON | | ON FILE | | | | | | |
| IAN PEPPIATT | | ON FILE | | | | | | |
| IAN PHILIP HALFORD | | ON FILE | | | | | | |
| IAN PHILIP JOHNSON | | ON FILE | | | | | | |
| IAN PLUMMER | | ON FILE | | | | | | |
| IAN RAMSDEN | | ON FILE | | | | | | |
| IAN RANDALL | | ON FILE | | | | | | |
| IAN REDSHAW | | ON FILE | | | | | | |
| IAN REYNOLDS | | ON FILE | | | | | | |
| IAN SANDERSON | | ON FILE | | | | | | |
| IAN SHARDLOW | | ON FILE | | | | | | |
| IAN SMEJKAL | | ON FILE | | | | | | |
| IAN SMITH | | ON FILE | | | | | | |
| IAN SPRATT | | ON FILE | | | | | | |
| IAN SUNN | | ON FILE | | | | | | |
| IAN TEMPLETON | | ON FILE | | | | | | |
| IAN THREADINGHAM | | ON FILE | | | | | | |
| IAN TIDEY | | ON FILE | | | | | | |
| IAN TOMLINSON | | ON FILE | | | | | | |
| IAN TYLER | | ON FILE | | | | | | |
| IAN VINCENT | | ON FILE | | | | | | |
| IAN WAGSTAFF | | ON FILE | | | | | | |
| IAN WALSHAW | | ON FILE | | | | | | |
| IAN WATSON | | ON FILE | | | | | | |
| IAN WEST | | ON FILE | | | | | | |
| IAN WESTERN | | ON FILE | | | | | | |
| IAN WHEATLEY | | ON FILE | | | | | | |
| IAN WHIBLEY | | ON FILE | | | | | | |
| IAN WHITEHOUSE-GILES | | ON FILE | | | | | | |
| IAN WOTHERSPOON | | ON FILE | | | | | | |
| IANA PERESSADA | | ON FILE | | | | | | |
| IAROSLAV PISHTA | | ON FILE | | | | | | |
| IASON BARMPAKANTZE | | ON FILE | | | | | | |
| IASON PAPADOPOULOS | | ON FILE | | | | | | |
| IBIKUNLE ABESIN | | ON FILE | | | | | | |
| IBRAHIM ALI | | ON FILE | | | | | | |
| IBRAHIM BULBULIA | | ON FILE | | | | | | |
| IBRAHIM LEO | | ON FILE | | | | | | |
| IBRAHIM MIAN | | ON FILE | | | | | | |
| IBRAHIM MURPHY | | ON FILE | | | | | | |
| IBRAHIM PETKAR | | ON FILE | | | | | | |
| IBRAHIM SHARIF | | ON FILE | | | | | | |
| IBRAHIMA BALDE | | ON FILE | | | | | | |
| IBTASUM IKTADAR | | ON FILE | | | | | | |
| IBTIHAL MOHAMED | | ON FILE | | | | | | |
| IDARA PAUL | | ON FILE | | | | | | |
| IDAYE GEORGE | | ON FILE | | | | | | |
| IDEN AFSHARI | | ON FILE | | | | | | |
| IDRIS IBRAHEEM | | ON FILE | | | | | | |
| IEAUN ROBERTS | | ON FILE | | | | | | |
| IESTYN EVANS | | ON FILE | | | | | | |
| IESTYN WILLIAMS | | ON FILE | | | | | | |
| IEVA BOCKUTE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IEVA VILCANE | | ON FILE | | | | | | |
| IFAN JAMES | | ON FILE | | | | | | |
| IFAN JONES | | ON FILE | | | | | | |
| IFEDOLAPO GEORGE | | ON FILE | | | | | | |
| IFTIKHAR SOOMRO | | ON FILE | | | | | | |
| IGNACIO HERRERO GIRON | | ON FILE | | | | | | |
| IGNACIO OLIVA-VÉLEZ HERBIN | | ON FILE | | | | | | |
| IGNAS KAIRAITIS | | ON FILE | | | | | | |
| IGNAS MAIZIUS | | ON FILE | | | | | | |
| IGNATIUS KWATENG | | ON FILE | | | | | | |
| IGNAZIO INDOVINA | | ON FILE | | | | | | |
| IGOR BELIV | | ON FILE | | | | | | |
| IGOR JEDLIKOWSKI | | ON FILE | | | | | | |
| IGOR KOSTADINOV | | ON FILE | | | | | | |
| IGOR LODYGENSKY | | ON FILE | | | | | | |
| IGOR MATEJSKI | | ON FILE | | | | | | |
| IGORS MET | | ON FILE | | | | | | |
| IHSAN ABDULLAH | | ON FILE | | | | | | |
| IHSAN MEHYADDIN | | ON FILE | | | | | | |
| IJAZ KARIM | | ON FILE | | | | | | |
| IJEM OFILI | | ON FILE | | | | | | |
| IKE NWUFOH | | ON FILE | | | | | | |
| IKECHUKWU CLETUS | | ON FILE | | | | | | |
| IKECHUKWU DIALA-UKA | | ON FILE | | | | | | |
| IKECHUKWU EZEMBA | | ON FILE | | | | | | |
| IKECHUKWUKA MODUNKWU | | ON FILE | | | | | | |
| IKPONMWOSA FRED OSAGHAE | | ON FILE | | | | | | |
| ILARIA ANTONICCI | | ON FILE | | | | | | |
| ILDIKO CZAPAR | | ON FILE | | | | | | |
| ILDIKÓ HARGITAI | | ON FILE | | | | | | |
| ILDIKO TOTH | | ON FILE | | | | | | |
| ILENE HARDY | | ON FILE | | | | | | |
| ILIYAN ZAROV | | ON FILE | | | | | | |
| ILJA MOISEJEVS | | ON FILE | | | | | | |
| ILJA PILECKIS | | ON FILE | | | | | | |
| ILONA BELL | | ON FILE | | | | | | |
| ILONA LUKKONEN | | ON FILE | | | | | | |
| ILSE WEISS-LIJN | | ON FILE | | | | | | |
| ILTAY SENSAGIR | | ON FILE | | | | | | |
| ILTER AGBAS | | ON FILE | | | | | | |
| ILYA VAIMAN | | ON FILE | | | | | | |
| ILYAS AHMED | | ON FILE | | | | | | |
| IMAM AROUNA | | ON FILE | | | | | | |
| IMAN HUSSEIN | | ON FILE | | | | | | |
| IME EKONG | | ON FILE | | | | | | |
| IMMACULADA ROJAS | | ON FILE | | | | | | |
| IMOGEN DESFORGES | | ON FILE | | | | | | |
| IMRAN ALI | | ON FILE | | | | | | |
| IMRAN DEAN | | ON FILE | | | | | | |
| IMRAN JANAR | | ON FILE | | | | | | |
| IMRAN LONE | | ON FILE | | | | | | |
| IMRAZ AHMED | | ON FILE | | | | | | |
| INACIO MENEZES | | ON FILE | | | | | | |
| INANCH GAVALDJI | | ON FILE | | | | | | |
| INDERJIT MIAN | | ON FILE | | | | | | |
| INDERJIT SANDHU | | ON FILE | | | | | | |
| INDERPAL GURAY | | ON FILE | | | | | | |
| INDERPAL RAYET | | ON FILE | | | | | | |
| INDRA DEO | | ON FILE | | | | | | |
| INDRAJ BAMRAH | | ON FILE | | | | | | |
| INDRE DAUKANTAITE | | ON FILE | | | | | | |
| INESE SIEBERT | | ON FILE | | | | | | |
| INGA BABUSKINA | | ON FILE | | | | | | |
| INGEBORG WRIGHT-BROEKGAARDEN | | ON FILE | | | | | | |
| INIME UMANAH | | ON FILE | | | | | | |
| INNA ATANASOVA | | ON FILE | | | | | | |
| INNES MACSWEEN | | ON FILE | | | | | | |
| INOCENCIA RAWLES | | ON FILE | | | | | | |
| IOAN FEODOSEI | | ON FILE | | | | | | |
| IOAN OROS | | ON FILE | | | | | | |
| IOAN SALTER | | ON FILE | | | | | | |
| IOANA ANCA CHINDRIS | | ON FILE | | | | | | |
| IOANA VICTORIA NAZAROV | | ON FILE | | | | | | |
| IOANNIS ANTHYMIDIS | | ON FILE | | | | | | |
| IOANNIS BELLOS | | ON FILE | | | | | | |
| IOANNIS CHARAMOGLOU | | ON FILE | | | | | | |
| IOANNIS CHRISTOFI | | ON FILE | | | | | | |
| IOANNIS INGLESIS | | ON FILE | | | | | | |
| IOANNIS KOUTSOGIANNAKIS | | ON FILE | | | | | | |
| IOANNIS MAGRIPLIS | | ON FILE | | | | | | |
| IOANNIS MANTHOPOULOS | | ON FILE | | | | | | |
| IOANNIS MIKROULIS | | ON FILE | | | | | | |
| IOANNIS STAMATOPOULOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOLANDA SAUBERLICH KUCHANOVICZ | | ON FILE | | | | | | |
| ION BRUMA | | ON FILE | | | | | | |
| ION RABA | | ON FILE | | | | | | |
| IONEL CERNATESCU | | ON FILE | | | | | | |
| IONEL CHIRILA | | ON FILE | | | | | | |
| IONELA ROSU | | ON FILE | | | | | | |
| ION-IULIAN IVAŞCU | | ON FILE | | | | | | |
| IONUT ICHIM | | ON FILE | | | | | | |
| IONUT VASILE | | ON FILE | | | | | | |
| IORI SEKINE | | ON FILE | | | | | | |
| IP KA CHAO | | ON FILE | | | | | | |
| IQBAL HUSSAIN | | ON FILE | | | | | | |
| IQUO ADEBAYO | | ON FILE | | | | | | |
| IRAA KADCHHA | | ON FILE | | | | | | |
| IRAKLI SHEKLASHVILI | | ON FILE | | | | | | |
| IRENEUSZ ZAWALIDROGA | | ON FILE | | | | | | |
| IRFAN HUSSAIN | | ON FILE | | | | | | |
| IRFAN KHALFEY | | ON FILE | | | | | | |
| IRINA ANDRIANOVA | | ON FILE | | | | | | |
| IRINA BUKHOVETS | | ON FILE | | | | | | |
| IRINA OZERKINA | | ON FILE | | | | | | |
| IRMANTAS VEZYS | | ON FILE | | | | | | |
| IROEGBU OKOMBA | | ON FILE | | | | | | |
| IRSLAN MALIK | | ON FILE | | | | | | |
| IRVINE BOYLE | | ON FILE | | | | | | |
| ISAAC ALADE | | ON FILE | | | | | | |
| ISAAC ALLEN | | ON FILE | | | | | | |
| ISAAC ASAMOAH | | ON FILE | | | | | | |
| ISAAC IANDOLI | | ON FILE | | | | | | |
| ISAAC MASKELL | | ON FILE | | | | | | |
| ISAAC SELLENS | | ON FILE | | | | | | |
| ISAAC TALLACK-MOORE | | ON FILE | | | | | | |
| ISAAC WOOD | | ON FILE | | | | | | |
| ISABEL BANKS | | ON FILE | | | | | | |
| ISABEL DANIEL | | ON FILE | | | | | | |
| ISABEL OAKES | | ON FILE | | | | | | |
| ISABEL SANCHEZ-SOUTH | | ON FILE | | | | | | |
| ISABELLA KIRK | | ON FILE | | | | | | |
| ISABELLA VELTMAN | | ON FILE | | | | | | |
| ISABELLE HUMPHREYS | | ON FILE | | | | | | |
| ISABELLE NG | | ON FILE | | | | | | |
| ISHAAM RAMATHOOLAL | | ON FILE | | | | | | |
| ISHAAN AGGARWAL | | ON FILE | | | | | | |
| ISHAQ DADABHOY | | ON FILE | | | | | | |
| ISHINI MENDIS | | ON FILE | | | | | | |
| ISIOMA ENWEREM | | ON FILE | | | | | | |
| ISLAY ROBINSON | | ON FILE | | | | | | |
| ISMAEL MOCHTARI DE PIERREPONT | | ON FILE | | | | | | |
| ISMAIL BHYAT | | ON FILE | | | | | | |
| ISMAIL CAKIR | | ON FILE | | | | | | |
| ISMAIL MUNANIRA | | ON FILE | | | | | | |
| ISMAIL ZEKHNINI | | ON FILE | | | | | | |
| ISMAYIL AHMET | | ON FILE | | | | | | |
| ISMET DERVISH | | ON FILE | | | | | | |
| ISMET KYOSEIBISH | | ON FILE | | | | | | |
| ISMET OSMAN | | ON FILE | | | | | | |
| ISRA ERPAIBOON | | ON FILE | | | | | | |
| ISRA FEISAL | | ON FILE | | | | | | |
| ISRAEL ACCISON | | ON FILE | | | | | | |
| ISRAFILE BAGGIO | | ON FILE | | | | | | |
| ISSAM EL-HINNAWI | | ON FILE | | | | | | |
| ISTVAN DORI | | ON FILE | | | | | | |
| ISTVÁN ISTVÁN | | ON FILE | | | | | | |
| ISTVAN JOCSAK | | ON FILE | | | | | | |
| ISTVAN KOCZKA | | ON FILE | | | | | | |
| ISTVAN NAGY | | ON FILE | | | | | | |
| ISTVAN SANDOR | | ON FILE | | | | | | |
| ISTVANNE MONTSKO | | ON FILE | | | | | | |
| ITUMELENG ITHOLENG | | ON FILE | | | | | | |
| IULIAN AGRAPINE | | ON FILE | | | | | | |
| IULIAN AVASILOAIA | | ON FILE | | | | | | |
| IULIAN GHETOI | | ON FILE | | | | | | |
| IULIAN GILTAN | | ON FILE | | | | | | |
| IULIAN GRUIA | | ON FILE | | | | | | |
| IULIAN IOSUB | | ON FILE | | | | | | |
| IULIAN STEFANIU | | ON FILE | | | | | | |
| IURIE CECHERLAN RICHARDS | | ON FILE | | | | | | |
| IUSTIN TARGOVET | | ON FILE | | | | | | |
| IVAILO JORDANOV | | ON FILE | | | | | | |
| IVAN BAKALOV | | ON FILE | | | | | | |
| IVAN DAMYANOV | | ON FILE | | | | | | |
| IVAN DANKOV | | ON FILE | | | | | | |
| IVAN DIMITROV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN GALLEGO PARDO | | ON FILE | | | | | | |
| IVAN GASKIN JR | | ON FILE | | | | | | |
| IVAN GYIMAH | | ON FILE | | | | | | |
| IVAN HAZELL | | ON FILE | | | | | | |
| IVAN JENNINGS | | ON FILE | | | | | | |
| IVAN KALAYDZHIEV | | ON FILE | | | | | | |
| IVAN OSTERMANN | | ON FILE | | | | | | |
| IVAN SANHUEZA | | ON FILE | | | | | | |
| IVAN SISON | | ON FILE | | | | | | |
| IVAN TUNJIC | | ON FILE | | | | | | |
| IVAN YANG | | ON FILE | | | | | | |
| IVANA PAVLIKOVA | | ON FILE | | | | | | |
| IVARS ZUBKANS | | ON FILE | | | | | | |
| IVAYLO ANGELOV | | ON FILE | | | | | | |
| IVELIN IVANOV | | ON FILE | | | | | | |
| IVELIN NIKOLOV | | ON FILE | | | | | | |
| IVELIN STOYNEV | | ON FILE | | | | | | |
| IVO ALBLAS | | ON FILE | | | | | | |
| IVO GAVIN | | ON FILE | | | | | | |
| IVO KAIRISS | | ON FILE | | | | | | |
| IVOR COLSON | | ON FILE | | | | | | |
| IVOR LE ROUX | | ON FILE | | | | | | |
| IWAN EVANS | | ON FILE | | | | | | |
| IWAN IZZARD | | ON FILE | | | | | | |
| IWONA PORTACHA | | ON FILE | | | | | | |
| IWONA WROBLEWSKA | | ON FILE | | | | | | |
| IZABELA CZEKALSKA | | ON FILE | | | | | | |
| IZABELA GAJEWSKA | | ON FILE | | | | | | |
| IZABELA HOANG | | ON FILE | | | | | | |
| IZABELA ROGALSKA | | ON FILE | | | | | | |
| IZABELA RUDNICKA | | ON FILE | | | | | | |
| IZABELA SIWIAK | | ON FILE | | | | | | |
| IZABELA TAMOSIUNIENE | | ON FILE | | | | | | |
| IZIAH HUGHES | | ON FILE | | | | | | |
| IZUEGBUNAM NWOKOLO | | ON FILE | | | | | | |
| JAANVI PATEL | | ON FILE | | | | | | |
| JABIR BHATTI | | ON FILE | | | | | | |
| JACEK BIERNACKI | | ON FILE | | | | | | |
| JACEK BILINSKI | | ON FILE | | | | | | |
| JACEK BOLESTA | | ON FILE | | | | | | |
| JACEK CIESLA | | ON FILE | | | | | | |
| JACEK GUZIEJKO | | ON FILE | | | | | | |
| JACEK KOTRA | | ON FILE | | | | | | |
| JACEK KRAKOWIAN | | ON FILE | | | | | | |
| JACEK LEWANDOWSKI | | ON FILE | | | | | | |
| JACEK MYSIAK | | ON FILE | | | | | | |
| JACEK NADGRODKIEWICZ | | ON FILE | | | | | | |
| JACEK PENKALA | | ON FILE | | | | | | |
| JACEK PILAT | | ON FILE | | | | | | |
| JACEK SZULC | | ON FILE | | | | | | |
| JACEK WALKOSZ | | ON FILE | | | | | | |
| JACEK ZAGAWA | | ON FILE | | | | | | |
| JACK ANDREWS | | ON FILE | | | | | | |
| JACK ANTHONY GILLARD | | ON FILE | | | | | | |
| JACK BARBER | | ON FILE | | | | | | |
| JACK BARKER | | ON FILE | | | | | | |
| JACK BARRETT | | ON FILE | | | | | | |
| JACK BARRY | | ON FILE | | | | | | |
| JACK BEESLEY | | ON FILE | | | | | | |
| JACK BEGGS | | ON FILE | | | | | | |
| JACK BELMORE | | ON FILE | | | | | | |
| JACK BEVAN | | ON FILE | | | | | | |
| JACK BOYES | | ON FILE | | | | | | |
| JACK BRAIN | | ON FILE | | | | | | |
| JACK BRYAN PROCTOR | | ON FILE | | | | | | |
| JACK BULL | | ON FILE | | | | | | |
| JACK BURBIDGE | | ON FILE | | | | | | |
| JACK BURNS | | ON FILE | | | | | | |
| JACK CAMPBELL | | ON FILE | | | | | | |
| JACK CASSON | | ON FILE | | | | | | |
| JACK CHAMBERLAIN | | ON FILE | | | | | | |
| JACK CHAPLIN | | ON FILE | | | | | | |
| JACK CIAMPA | | ON FILE | | | | | | |
| JACK CLUGSTON | | ON FILE | | | | | | |
| JACK CONSIDINE | | ON FILE | | | | | | |
| JACK COOKSON | | ON FILE | | | | | | |
| JACK COY | | ON FILE | | | | | | |
| JACK COYLES | | ON FILE | | | | | | |
| JACK CRABTREE | | ON FILE | | | | | | |
| JACK CUDINE | | ON FILE | | | | | | |
| JACK CUNNINGHAM | | ON FILE | | | | | | |
| JACK CURTIS | | ON FILE | | | | | | |
| JACK DEMPSEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK DEWAR | | ON FILE | | | | | | |
| JACK DICKIE | | ON FILE | | | | | | |
| JACK DIXON | | ON FILE | | | | | | |
| JACK DONOVAN | | ON FILE | | | | | | |
| JACK DOWNEY | | ON FILE | | | | | | |
| JACK DOWSE | | ON FILE | | | | | | |
| JACK DUNNE | | ON FILE | | | | | | |
| JACK EDMONDS | | ON FILE | | | | | | |
| JACK ELLIS | | ON FILE | | | | | | |
| JACK FARLOW | | ON FILE | | | | | | |
| JACK FAY | | ON FILE | | | | | | |
| JACK FORTH | | ON FILE | | | | | | |
| JACK FOSTER | | ON FILE | | | | | | |
| JACK FRANKLAND | | ON FILE | | | | | | |
| JACK FRANKLIN | | ON FILE | | | | | | |
| JACK GAFFNEY | | ON FILE | | | | | | |
| JACK GANDER | | ON FILE | | | | | | |
| JACK GANEA-AMELOT | | ON FILE | | | | | | |
| JACK GILLIGAN | | ON FILE | | | | | | |
| JACK GILLILAND | | ON FILE | | | | | | |
| JACK GLOVER | | ON FILE | | | | | | |
| JACK GOLDSWORTHY | | ON FILE | | | | | | |
| JACK GOODWIN | | ON FILE | | | | | | |
| JACK GOSDEN-KAYE | | ON FILE | | | | | | |
| JACK HANCE | | ON FILE | | | | | | |
| JACK HANDYSIDE | | ON FILE | | | | | | |
| JACK HASLEHURST | | ON FILE | | | | | | |
| JACK HAYNES | | ON FILE | | | | | | |
| JACK HILL | | ON FILE | | | | | | |
| JACK HUMPHRIES | | ON FILE | | | | | | |
| JACK KALLEND | | ON FILE | | | | | | |
| JACK KELLY-NICOLAIDES | | ON FILE | | | | | | |
| JACK KINGSHOTT | | ON FILE | | | | | | |
| JACK KINNIER | | ON FILE | | | | | | |
| JACK LEAR | | ON FILE | | | | | | |
| JACK LIFSEY | | ON FILE | | | | | | |
| JACK LOWEY | | ON FILE | | | | | | |
| JACK MACDONALD | | ON FILE | | | | | | |
| JACK MAIL | | ON FILE | | | | | | |
| JACK MASKILL | | ON FILE | | | | | | |
| JACK MAYNARD | | ON FILE | | | | | | |
| JACK MCCUTCHEON | | ON FILE | | | | | | |
| JACK MCLACHLAN | | ON FILE | | | | | | |
| JACK MCPHEAT | | ON FILE | | | | | | |
| JACK METCALFE | | ON FILE | | | | | | |
| JACK MITCHELL | | ON FILE | | | | | | |
| JACK MOLLOY | | ON FILE | | | | | | |
| JACK MONGER | | ON FILE | | | | | | |
| JACK MULLAN | | ON FILE | | | | | | |
| JACK NICHOLLS | | ON FILE | | | | | | |
| JACK NIEDERER | | ON FILE | | | | | | |
| JACK PAESSLER | | ON FILE | | | | | | |
| JACK PAGE | | ON FILE | | | | | | |
| JACK PARKER | | ON FILE | | | | | | |
| JACK PARKINSON | | ON FILE | | | | | | |
| JACK PERKINS | | ON FILE | | | | | | |
| JACK PERRY | | ON FILE | | | | | | |
| JACK PHILP | | ON FILE | | | | | | |
| JACK PRICE-UDEN | | ON FILE | | | | | | |
| JACK PUGH | | ON FILE | | | | | | |
| JACK RANDLES | | ON FILE | | | | | | |
| JACK RAWLINS | | ON FILE | | | | | | |
| JACK READER | | ON FILE | | | | | | |
| JACK REED | | ON FILE | | | | | | |
| JACK ROBERT LESLIE O'HARA | | ON FILE | | | | | | |
| JACK ROBINSON | | ON FILE | | | | | | |
| JACK RUNAGALL | | ON FILE | | | | | | |
| JACK SAXTON | | ON FILE | | | | | | |
| JACK SCOTT | | ON FILE | | | | | | |
| JACK SHERLOCK | | ON FILE | | | | | | |
| JACK SHIELDS | | ON FILE | | | | | | |
| JACK SHIRLEY | | ON FILE | | | | | | |
| JACK SMITH | | ON FILE | | | | | | |
| JACK STAMP | | ON FILE | | | | | | |
| JACK STEELE | | ON FILE | | | | | | |
| JACK STEWARD | | ON FILE | | | | | | |
| JACK STOKES | | ON FILE | | | | | | |
| JACK STREVENS | | ON FILE | | | | | | |
| JACK STRONG | | ON FILE | | | | | | |
| JACK TAGGART | | ON FILE | | | | | | |
| JACK TARRANT | | ON FILE | | | | | | |
| JACK TESTER | | ON FILE | | | | | | |
| JACK THURSTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK TOMOS | | ON FILE | | | | | | |
| JACK TURPIE | | ON FILE | | | | | | |
| JACK WAINWRIGHT | | ON FILE | | | | | | |
| JACK WARNER | | ON FILE | | | | | | |
| JACK WASHINGTON | | ON FILE | | | | | | |
| JACK WHITE | | ON FILE | | | | | | |
| JACK WILES | | ON FILE | | | | | | |
| JACK WILEY | | ON FILE | | | | | | |
| JACK WILLIAMS | | ON FILE | | | | | | |
| JACK WITHRINGTON | | ON FILE | | | | | | |
| JACK WOODHAMS | | ON FILE | | | | | | |
| JACK WOODHEAD | | ON FILE | | | | | | |
| JACK WRIGHT | | ON FILE | | | | | | |
| JACKIE GROOM | | ON FILE | | | | | | |
| JACKIR HUSSAIN | | ON FILE | | | | | | |
| JACKLINE NAMAGANDA | | ON FILE | | | | | | |
| JACKSON CATALUNA | | ON FILE | | | | | | |
| JACKSON HARRIS | | ON FILE | | | | | | |
| JACKSON KNOPFLER | | ON FILE | | | | | | |
| JACKSON MCKEE | | ON FILE | | | | | | |
| JACKSON PAISLEY | | ON FILE | | | | | | |
| JACKSON PRICE | | ON FILE | | | | | | |
| JACOB AJUZIEOGU | | ON FILE | | | | | | |
| JACOB BOND | | ON FILE | | | | | | |
| JACOB BOOTH | | ON FILE | | | | | | |
| JACOB BUTLER | | ON FILE | | | | | | |
| JACOB CARDUS | | ON FILE | | | | | | |
| JACOB CHACKO | | ON FILE | | | | | | |
| JACOB CLEMENT | | ON FILE | | | | | | |
| JACOB CURRIE | | ON FILE | | | | | | |
| JACOB DOBSON | | ON FILE | | | | | | |
| JACOB ENDERSBY | | ON FILE | | | | | | |
| JACOB FLINT | | ON FILE | | | | | | |
| JACOB FOWLER | | ON FILE | | | | | | |
| JACOB GARDINER-MOON | | ON FILE | | | | | | |
| JACOB HAUSBURG | | ON FILE | | | | | | |
| JACOB HEITLAND | | ON FILE | | | | | | |
| JACOB HORSFALL | | ON FILE | | | | | | |
| JACOB HOWE | | ON FILE | | | | | | |
| JACOB INGRAM | | ON FILE | | | | | | |
| JACOB KEANE | | ON FILE | | | | | | |
| JACOB KUYSER | | ON FILE | | | | | | |
| JACOB LEWIS | | ON FILE | | | | | | |
| JACOB MARSH | | ON FILE | | | | | | |
| JACOB MILLS | | ON FILE | | | | | | |
| JACOB MOREY | | ON FILE | | | | | | |
| JACOB OZANIEC | | ON FILE | | | | | | |
| JACOB PAGE | | ON FILE | | | | | | |
| JACOB PAULSON | | ON FILE | | | | | | |
| JACOB POLLARD | | ON FILE | | | | | | |
| JACOB ROSEN | | ON FILE | | | | | | |
| JACOB SHARPE | | ON FILE | | | | | | |
| JACOB SKILLICORN | | ON FILE | | | | | | |
| JACOB SMITHIES | | ON FILE | | | | | | |
| JACOB TAYLOR | | ON FILE | | | | | | |
| JACOB WENNINGTON | | ON FILE | | | | | | |
| JACOB WILKINS | | ON FILE | | | | | | |
| JACOB YEO | | ON FILE | | | | | | |
| JACOBUS COETSEE | | ON FILE | | | | | | |
| JACQUELINE BENNETT | | ON FILE | | | | | | |
| JACQUELINE DAVIES | | ON FILE | | | | | | |
| JACQUELINE DIGGLE | | ON FILE | | | | | | |
| JACQUELINE DUKE | | ON FILE | | | | | | |
| JACQUELINE HOLMES | | ON FILE | | | | | | |
| JACQUELINE HUTCHINGS | | ON FILE | | | | | | |
| JACQUELINE JOHN | | ON FILE | | | | | | |
| JACQUELINE NELSON | | ON FILE | | | | | | |
| JACQUELINE NORRIS-ATTERBURY | | ON FILE | | | | | | |
| JACQUELINE PEARCE | | ON FILE | | | | | | |
| JACQUELINE STATHAM | | ON FILE | | | | | | |
| JACQUELINE TOMLINSON | | ON FILE | | | | | | |
| JACQUELINE WALTERS | | ON FILE | | | | | | |
| JACQUES FRITSCH | | ON FILE | | | | | | |
| JACQUES TURNER | | ON FILE | | | | | | |
| JACQULINE SCANLON | | ON FILE | | | | | | |
| JAD MARIE | | ON FILE | | | | | | |
| JADE BARRETT | | ON FILE | | | | | | |
| JADE COLGAN | | ON FILE | | | | | | |
| JADE FRANK | | ON FILE | | | | | | |
| JADE GIZZI | | ON FILE | | | | | | |
| JADE HOFFMAN | | ON FILE | | | | | | |
| JADE HOWARD | | ON FILE | | | | | | |
| JADE KOSTROMIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JADE KYRANIDIS | | ON FILE | | | | | | |
| JADE MERRITT | | ON FILE | | | | | | |
| JADE MILLER | | ON FILE | | | | | | |
| JADE NEWLANDS | | ON FILE | | | | | | |
| JADE NICHOLLS | | ON FILE | | | | | | |
| JADE PRITCHARD | | ON FILE | | | | | | |
| JADE SKILLEN | | ON FILE | | | | | | |
| JADE SMITH | | ON FILE | | | | | | |
| JADE SMITH-GALER | | ON FILE | | | | | | |
| JADE YAMOAH | | ON FILE | | | | | | |
| JADEN ROSS SUAVI | | ON FILE | | | | | | |
| JADEN WATSON | | ON FILE | | | | | | |
| JADVYGA BARONIENE | | ON FILE | | | | | | |
| JAE TASK | | ON FILE | | | | | | |
| JAE YOO | | ON FILE | | | | | | |
| JAEDON FEARON | | ON FILE | | | | | | |
| JAFARU DATCHE | | ON FILE | | | | | | |
| JAG CHANNA | | ON FILE | | | | | | |
| JAGJIT CHIMA | | ON FILE | | | | | | |
| JAGO BALDWIN | | ON FILE | | | | | | |
| JAGO PICKERING | | ON FILE | | | | | | |
| JAGODA TRESCINSKA | | ON FILE | | | | | | |
| JAGODA WILLINGHAM | | ON FILE | | | | | | |
| JAGRAJ SINGH | | ON FILE | | | | | | |
| JAGRUTI VOGEL | | ON FILE | | | | | | |
| JAHIR ISRAEL | | ON FILE | | | | | | |
| JAHRED HARRIS | | ON FILE | | | | | | |
| JAIA LANSANA | | ON FILE | | | | | | |
| JAIDEEP NAGRA | | ON FILE | | | | | | |
| JAIME LOPEZ RODRIGUEZ | | ON FILE | | | | | | |
| JAIME VALENTIM | | ON FILE | | | | | | |
| JAIMIE MARTIN | | ON FILE | | | | | | |
| JAIMIN SPENCE | | ON FILE | | | | | | |
| JAIMON THOMAS | | ON FILE | | | | | | |
| JAIMONE WILLIAMS | | ON FILE | | | | | | |
| JAIN MCKAY | | ON FILE | | | | | | |
| JAINA PARMAR | | ON FILE | | | | | | |
| JAIR NUNES | | ON FILE | | | | | | |
| JAIRAJ RAKAR | | ON FILE | | | | | | |
| JAK GILLIAT | | ON FILE | | | | | | |
| JAK KALMAR | | ON FILE | | | | | | |
| JAK SCATTERGOOD | | ON FILE | | | | | | |
| JAKARIA BHUIYAN | | ON FILE | | | | | | |
| JAKE BALL | | ON FILE | | | | | | |
| JAKE BERRY | | ON FILE | | | | | | |
| JAKE BIGGS | | ON FILE | | | | | | |
| JAKE BROCKLEHURST | | ON FILE | | | | | | |
| JAKE CALDWELL | | ON FILE | | | | | | |
| JAKE CONERON | | ON FILE | | | | | | |
| JAKE COOPER | | ON FILE | | | | | | |
| JAKE COTTON | | ON FILE | | | | | | |
| JAKE CRUTCHLEY | | ON FILE | | | | | | |
| JAKE CURLEY | | ON FILE | | | | | | |
| JAKE DICKSON | | ON FILE | | | | | | |
| JAKE FINEGAN | | ON FILE | | | | | | |
| JAKE FISHER | | ON FILE | | | | | | |
| JAKE FULCHER | | ON FILE | | | | | | |
| JAKE HOGG | | ON FILE | | | | | | |
| JAKE KOVACS | | ON FILE | | | | | | |
| JAKE KRAIS | | ON FILE | | | | | | |
| JAKE LANGHAM | | ON FILE | | | | | | |
| JAKE LEARY | | ON FILE | | | | | | |
| JAKE LLOYD | | ON FILE | | | | | | |
| JAKE LOVELL | | ON FILE | | | | | | |
| JAKE MARLOW | | ON FILE | | | | | | |
| JAKE MATTHEWS | | ON FILE | | | | | | |
| JAKE MCCORMICK | | ON FILE | | | | | | |
| JAKE MCINTYRE | | ON FILE | | | | | | |
| JAKE MCKENZIE | | ON FILE | | | | | | |
| JAKE MIDDLETON | | ON FILE | | | | | | |
| JAKE MILLER | | ON FILE | | | | | | |
| JAKE MOORE | | ON FILE | | | | | | |
| JAKE OREILLY | | ON FILE | | | | | | |
| JAKE PUDDY | | ON FILE | | | | | | |
| JAKE PULFORD | | ON FILE | | | | | | |
| JAKE RAYNEL | | ON FILE | | | | | | |
| JAKE RICHARD MCCANN | | ON FILE | | | | | | |
| JAKE ROBERTS | | ON FILE | | | | | | |
| JAKE ROBERTSON | | ON FILE | | | | | | |
| JAKE ROEHRIG | | ON FILE | | | | | | |
| JAKE RUMBLE | | ON FILE | | | | | | |
| JAKE SHARKEY | | ON FILE | | | | | | |
| JAKE THORNHILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKE WELLESLEY-DAVIES | | ON FILE | | | | | | |
| JAKE WOODMAN | | ON FILE | | | | | | |
| JAKE WUNDKE | | ON FILE | | | | | | |
| JAKOB MCCARTHY-MESSENGER | | ON FILE | | | | | | |
| JAKUB ADAMIEC | | ON FILE | | | | | | |
| JAKUB BARANOWSKI | | ON FILE | | | | | | |
| JAKUB CZARSKI | | ON FILE | | | | | | |
| JAKUB GRABSKI | | ON FILE | | | | | | |
| JAKUB HROMADKA | | ON FILE | | | | | | |
| JAKUB KLIMCZAK | | ON FILE | | | | | | |
| JAKUB KORDULASINSKI | | ON FILE | | | | | | |
| JAKUB KOWALCZYK | | ON FILE | | | | | | |
| JAKUB MACZKA | | ON FILE | | | | | | |
| JAKUB PLASKOWICKI | | ON FILE | | | | | | |
| JAKUB PROROK | | ON FILE | | | | | | |
| JAKUB RADNY | | ON FILE | | | | | | |
| JAKUB SOBCZAK | | ON FILE | | | | | | |
| JAKUB WDZIEKONSKI | | ON FILE | | | | | | |
| JAKUB WITKIEWICZ | | ON FILE | | | | | | |
| JAKUB WOJCIECHOWSKI | | ON FILE | | | | | | |
| JAKUB ZALEGA | | ON FILE | | | | | | |
| JALAL UDDIN | | ON FILE | | | | | | |
| JALYNN SERVILLE | | ON FILE | | | | | | |
| JAMAINE KATONGOLE | | ON FILE | | | | | | |
| JAMAL FRASER | | ON FILE | | | | | | |
| JAMAL MAJID | | ON FILE | | | | | | |
| JAMALUDIN JIMENEZ | | ON FILE | | | | | | |
| JAMANE ALLISON | | ON FILE | | | | | | |
| JAMES ADAMS | | ON FILE | | | | | | |
| JAMES ADCOCK | | ON FILE | | | | | | |
| JAMES AGGUS | | ON FILE | | | | | | |
| JAMES AINDOW | | ON FILE | | | | | | |
| JAMES ALEXANDER GEORGE MATTHEWS | | ON FILE | | | | | | |
| JAMES ALFEI | | ON FILE | | | | | | |
| JAMES ALLAN | | ON FILE | | | | | | |
| JAMES ALLEN | | ON FILE | | | | | | |
| JAMES ALLSUP | | ON FILE | | | | | | |
| JAMES ASHCROFT | | ON FILE | | | | | | |
| JAMES ATHAWES | | ON FILE | | | | | | |
| JAMES ATKIN | | ON FILE | | | | | | |
| JAMES ATKINSON | | ON FILE | | | | | | |
| JAMES ATTWOOD | | ON FILE | | | | | | |
| JAMES AUSTIN | | ON FILE | | | | | | |
| JAMES AUSTIN MAXWELL FRANK | | ON FILE | | | | | | |
| JAMES BACON | | ON FILE | | | | | | |
| JAMES BAGGS | | ON FILE | | | | | | |
| JAMES BAIRSTOW | | ON FILE | | | | | | |
| JAMES BALLAH | | ON FILE | | | | | | |
| JAMES BAMFORD | | ON FILE | | | | | | |
| JAMES BANHAM | | ON FILE | | | | | | |
| JAMES BANKS | | ON FILE | | | | | | |
| JAMES BARLOW | | ON FILE | | | | | | |
| JAMES BARRETT | | ON FILE | | | | | | |
| JAMES BEEVERS | | ON FILE | | | | | | |
| JAMES BENN | | ON FILE | | | | | | |
| JAMES BICE | | ON FILE | | | | | | |
| JAMES BIRCH | | ON FILE | | | | | | |
| JAMES BLOODWORTH | | ON FILE | | | | | | |
| JAMES BOLITHO | | ON FILE | | | | | | |
| JAMES BOS | | ON FILE | | | | | | |
| JAMES BOSWELL | | ON FILE | | | | | | |
| JAMES BOUSFIELD | | ON FILE | | | | | | |
| JAMES BOWLES | | ON FILE | | | | | | |
| JAMES BOYCE | | ON FILE | | | | | | |
| JAMES BRAIDEN | | ON FILE | | | | | | |
| JAMES BRALANT | | ON FILE | | | | | | |
| JAMES BRANDT | | ON FILE | | | | | | |
| JAMES BRENNAN | | ON FILE | | | | | | |
| JAMES BRYAN YOUNGER | | ON FILE | | | | | | |
| JAMES BUCKMAN | | ON FILE | | | | | | |
| JAMES BUDGE | | ON FILE | | | | | | |
| JAMES BULLOCK | | ON FILE | | | | | | |
| JAMES BURDETT | | ON FILE | | | | | | |
| JAMES BURLAND | | ON FILE | | | | | | |
| JAMES BUTTERWORTH | | ON FILE | | | | | | |
| JAMES BYWORTH | | ON FILE | | | | | | |
| JAMES CAMERON | | ON FILE | | | | | | |
| JAMES CARLSSON | | ON FILE | | | | | | |
| JAMES CARMICHAEL | | ON FILE | | | | | | |
| JAMES CARSON | | ON FILE | | | | | | |
| JAMES CASTLE | | ON FILE | | | | | | |
| JAMES CATER | | ON FILE | | | | | | |
| JAMES CHANDRA JAGMOHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES CHEETHAM | | ON FILE | | | | | | |
| JAMES CHOJNOWSKI | | ON FILE | | | | | | |
| JAMES CHRISTOPHER NEALE | | ON FILE | | | | | | |
| JAMES CLAREMONT | | ON FILE | | | | | | |
| JAMES CLARK | | ON FILE | | | | | | |
| JAMES CLEMENS | | ON FILE | | | | | | |
| JAMES CLIFFORD | | ON FILE | | | | | | |
| JAMES COLES | | ON FILE | | | | | | |
| JAMES COLGATE | | ON FILE | | | | | | |
| JAMES COLLEDGE | | ON FILE | | | | | | |
| JAMES CONNELLY | | ON FILE | | | | | | |
| JAMES COOKE | | ON FILE | | | | | | |
| JAMES COOME | | ON FILE | | | | | | |
| JAMES CORNISH | | ON FILE | | | | | | |
| JAMES CORNWELL | | ON FILE | | | | | | |
| JAMES COTTRELL | | ON FILE | | | | | | |
| JAMES COWARD | | ON FILE | | | | | | |
| JAMES COWIE | | ON FILE | | | | | | |
| JAMES COYLE | | ON FILE | | | | | | |
| JAMES CRABB | | ON FILE | | | | | | |
| JAMES CRITCHLOW | | ON FILE | | | | | | |
| JAMES CROMPTON | | ON FILE | | | | | | |
| JAMES CUNNINGHAM | | ON FILE | | | | | | |
| JAMES CURTIS | | ON FILE | | | | | | |
| JAMES DAMERY | | ON FILE | | | | | | |
| JAMES DASH | | ON FILE | | | | | | |
| JAMES DAVIS | | ON FILE | | | | | | |
| JAMES DEAR | | ON FILE | | | | | | |
| JAMES DELANEY | | ON FILE | | | | | | |
| JAMES DENNING | | ON FILE | | | | | | |
| JAMES DERBYSHIRE | | ON FILE | | | | | | |
| JAMES DEVERON | | ON FILE | | | | | | |
| JAMES DEVONPORT | | ON FILE | | | | | | |
| JAMES DIXON | | ON FILE | | | | | | |
| JAMES DOBLE | | ON FILE | | | | | | |
| JAMES DOLAN | | ON FILE | | | | | | |
| JAMES DORNAN | | ON FILE | | | | | | |
| JAMES DOUGLAS ROWE BIGGS | | ON FILE | | | | | | |
| JAMES DOYLE | | ON FILE | | | | | | |
| JAMES DUFFY | | ON FILE | | | | | | |
| JAMES DUNBAR | | ON FILE | | | | | | |
| JAMES EDDLES | | ON FILE | | | | | | |
| JAMES EDWARD DALE | | ON FILE | | | | | | |
| JAMES EGAN | | ON FILE | | | | | | |
| JAMES ELLIS | | ON FILE | | | | | | |
| JAMES FARROW | | ON FILE | | | | | | |
| JAMES FAWCITT | | ON FILE | | | | | | |
| JAMES FENDLEY | | ON FILE | | | | | | |
| JAMES FINDLETON | | ON FILE | | | | | | |
| JAMES FINIGAN | | ON FILE | | | | | | |
| JAMES FOLKARD | | ON FILE | | | | | | |
| JAMES FORSHALL | | ON FILE | | | | | | |
| JAMES FRECKELTON | | ON FILE | | | | | | |
| JAMES FROST | | ON FILE | | | | | | |
| JAMES GACHE | | ON FILE | | | | | | |
| JAMES GARDINER | | ON FILE | | | | | | |
| JAMES GARDNER | | ON FILE | | | | | | |
| JAMES GARRETT | | ON FILE | | | | | | |
| JAMES GELLER | | ON FILE | | | | | | |
| JAMES GILL | | ON FILE | | | | | | |
| JAMES GLASSON | | ON FILE | | | | | | |
| JAMES GOODBOURN | | ON FILE | | | | | | |
| JAMES GOSLING | | ON FILE | | | | | | |
| JAMES GOTT | | ON FILE | | | | | | |
| JAMES GREEN | | ON FILE | | | | | | |
| JAMES GREENFIELD | | ON FILE | | | | | | |
| JAMES GRIFFIN | | ON FILE | | | | | | |
| JAMES GRIFFITH | | ON FILE | | | | | | |
| JAMES HAKIM | | ON FILE | | | | | | |
| JAMES HALLADAY | | ON FILE | | | | | | |
| JAMES HAMMOND | | ON FILE | | | | | | |
| JAMES HARFORD | | ON FILE | | | | | | |
| JAMES HARPA | | ON FILE | | | | | | |
| JAMES HARRISON | | ON FILE | | | | | | |
| JAMES HART | | ON FILE | | | | | | |
| JAMES HARVEY | | ON FILE | | | | | | |
| JAMES HATTON | | ON FILE | | | | | | |
| JAMES HAU | | ON FILE | | | | | | |
| JAMES HAYTON | | ON FILE | | | | | | |
| JAMES HEDLEY | | ON FILE | | | | | | |
| JAMES HENSHAW | | ON FILE | | | | | | |
| JAMES HEWISON | | ON FILE | | | | | | |
| JAMES HICKEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES HIEW | | ON FILE | | | | | | |
| JAMES HIPSON | | ON FILE | | | | | | |
| JAMES HOANG | | ON FILE | | | | | | |
| JAMES HOLLAND | | ON FILE | | | | | | |
| JAMES HOULDER | | ON FILE | | | | | | |
| JAMES HOULTON | | ON FILE | | | | | | |
| JAMES HSIA | | ON FILE | | | | | | |
| JAMES HUDSON | | ON FILE | | | | | | |
| JAMES HUERTAS | | ON FILE | | | | | | |
| JAMES HUGHES | | ON FILE | | | | | | |
| JAMES HUTCHESON | | ON FILE | | | | | | |
| JAMES IAN SELVAGE | | ON FILE | | | | | | |
| JAMES INESON | | ON FILE | | | | | | |
| JAMES IRVING | | ON FILE | | | | | | |
| JAMES JEFFERIES | | ON FILE | | | | | | |
| JAMES JUXON | | ON FILE | | | | | | |
| JAMES KENDALL | | ON FILE | | | | | | |
| JAMES KERLY | | ON FILE | | | | | | |
| JAMES KIBBIN | | ON FILE | | | | | | |
| JAMES KILMARTIN | | ON FILE | | | | | | |
| JAMES KINNEAR | | ON FILE | | | | | | |
| JAMES KINSEY | | ON FILE | | | | | | |
| JAMES KIRKBY | | ON FILE | | | | | | |
| JAMES KOSTER | | ON FILE | | | | | | |
| JAMES LANGAN | | ON FILE | | | | | | |
| JAMES LANGRIDGE | | ON FILE | | | | | | |
| JAMES LARNER | | ON FILE | | | | | | |
| JAMES LEFLEY | | ON FILE | | | | | | |
| JAMES LEWIS | | ON FILE | | | | | | |
| JAMES LIOSI | | ON FILE | | | | | | |
| JAMES LITTLE | | ON FILE | | | | | | |
| JAMES LOCKYER | | ON FILE | | | | | | |
| JAMES LUCKER | | ON FILE | | | | | | |
| JAMES LUMAYNO | | ON FILE | | | | | | |
| JAMES LUMB | | ON FILE | | | | | | |
| JAMES LUMBY | | ON FILE | | | | | | |
| JAMES MACBETH | | ON FILE | | | | | | |
| JAMES MACKAY | | ON FILE | | | | | | |
| JAMES MACKINTOSH | | ON FILE | | | | | | |
| JAMES MACNAUGHTON | | ON FILE | | | | | | |
| JAMES MAGUIRE | | ON FILE | | | | | | |
| JAMES MANN | | ON FILE | | | | | | |
| JAMES MARK FREDERICK DORNAN | | ON FILE | | | | | | |
| JAMES MARSHALL | | ON FILE | | | | | | |
| JAMES MARSHALSEY | | ON FILE | | | | | | |
| JAMES MASON | | ON FILE | | | | | | |
| JAMES MATTHEWS | | ON FILE | | | | | | |
| JAMES MC AULEY | | ON FILE | | | | | | |
| JAMES MCBRIARTY | | ON FILE | | | | | | |
| JAMES MCCLUSKEY | | ON FILE | | | | | | |
| JAMES MCDERMOTT | | ON FILE | | | | | | |
| JAMES MCFARLANE | | ON FILE | | | | | | |
| JAMES MCGARVIE-MUNN | | ON FILE | | | | | | |
| JAMES MCLELLAN | | ON FILE | | | | | | |
| JAMES MCMEEKIN | | ON FILE | | | | | | |
| JAMES MCQUILLAN | | ON FILE | | | | | | |
| JAMES MEDLEY | | ON FILE | | | | | | |
| JAMES MEREDITH | | ON FILE | | | | | | |
| JAMES MIDGLEY | | ON FILE | | | | | | |
| JAMES MOHANNED | | ON FILE | | | | | | |
| JAMES MORGAN | | ON FILE | | | | | | |
| JAMES MORGAN-REES | | ON FILE | | | | | | |
| JAMES MORREALE | | ON FILE | | | | | | |
| JAMES MUDARIKWA | | ON FILE | | | | | | |
| JAMES MYERS ANTIAYE | | ON FILE | | | | | | |
| JAMES NASH | | ON FILE | | | | | | |
| JAMES NATION | | ON FILE | | | | | | |
| JAMES NEILL | | ON FILE | | | | | | |
| JAMES NICHOLAS | | ON FILE | | | | | | |
| JAMES NICOLI | | ON FILE | | | | | | |
| JAMES NULL | | ON FILE | | | | | | |
| JAMES O'CONNOR | | ON FILE | | | | | | |
| JAMES O'DOHERTY | | ON FILE | | | | | | |
| JAMES ORBELL | | ON FILE | | | | | | |
| JAMES ORCHARD | | ON FILE | | | | | | |
| JAMES OSBORN | | ON FILE | | | | | | |
| JAMES PANAY | | ON FILE | | | | | | |
| JAMES PARKER | | ON FILE | | | | | | |
| JAMES PARKINSON | | ON FILE | | | | | | |
| JAMES PARTON | | ON FILE | | | | | | |
| JAMES PATSTON | | ON FILE | | | | | | |
| JAMES PATTERSON | | ON FILE | | | | | | |
| JAMES PAYNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES PENNICOTT | | ON FILE | | | | | | |
| JAMES PENTICOST | | ON FILE | | | | | | |
| JAMES PERCIVAL | | ON FILE | | | | | | |
| JAMES PERERA | | ON FILE | | | | | | |
| JAMES PERUZZO | | ON FILE | | | | | | |
| JAMES PICANCO | | ON FILE | | | | | | |
| JAMES PICKERING | | ON FILE | | | | | | |
| JAMES PICKETT | | ON FILE | | | | | | |
| JAMES PIERREPONT | | ON FILE | | | | | | |
| JAMES PLATT | | ON FILE | | | | | | |
| JAMES POOLE | | ON FILE | | | | | | |
| JAMES PROVOOST | | ON FILE | | | | | | |
| JAMES PUGH | | ON FILE | | | | | | |
| JAMES PURDY | | ON FILE | | | | | | |
| JAMES QUICK | | ON FILE | | | | | | |
| JAMES RAAHAUGE | | ON FILE | | | | | | |
| JAMES RAMSHAW | | ON FILE | | | | | | |
| JAMES RANSOME | | ON FILE | | | | | | |
| JAMES RAYNER | | ON FILE | | | | | | |
| JAMES REARDON | | ON FILE | | | | | | |
| JAMES REGAN | | ON FILE | | | | | | |
| JAMES REGESTER | | ON FILE | | | | | | |
| JAMES ROAST | | ON FILE | | | | | | |
| JAMES ROCKETT | | ON FILE | | | | | | |
| JAMES ROSS | | ON FILE | | | | | | |
| JAMES RUMBLE | | ON FILE | | | | | | |
| JAMES SACRE | | ON FILE | | | | | | |
| JAMES SANDERSON | | ON FILE | | | | | | |
| JAMES SANDIFORD | | ON FILE | | | | | | |
| JAMES SAWLE | | ON FILE | | | | | | |
| JAMES SCHWERDT | | ON FILE | | | | | | |
| JAMES SEVERN | | ON FILE | | | | | | |
| JAMES SHARMA | | ON FILE | | | | | | |
| JAMES SHRIMPTON | | ON FILE | | | | | | |
| JAMES SILVER | | ON FILE | | | | | | |
| JAMES SOLOMON | | ON FILE | | | | | | |
| JAMES SOULSBY | | ON FILE | | | | | | |
| JAMES ST CLAIR | | ON FILE | | | | | | |
| JAMES STEPHENSON | | ON FILE | | | | | | |
| JAMES STEVENS | | ON FILE | | | | | | |
| JAMES STEWARDSON | | ON FILE | | | | | | |
| JAMES STOCKER | | ON FILE | | | | | | |
| JAMES STRONG | | ON FILE | | | | | | |
| JAMES SUTHERLAND | | ON FILE | | | | | | |
| JAMES SWAINSON | | ON FILE | | | | | | |
| JAMES SWANSTON | | ON FILE | | | | | | |
| JAMES TABERNER | | ON FILE | | | | | | |
| JAMES TANSLEY | | ON FILE | | | | | | |
| JAMES TATHAM | | ON FILE | | | | | | |
| JAMES TEMPLETON | | ON FILE | | | | | | |
| JAMES THEODORE DUFFY | | ON FILE | | | | | | |
| JAMES THOMPSON | | ON FILE | | | | | | |
| JAMES THORNTON | | ON FILE | | | | | | |
| JAMES THORP | | ON FILE | | | | | | |
| JAMES TUCKER | | ON FILE | | | | | | |
| JAMES TURNOCK | | ON FILE | | | | | | |
| JAMES USHER | | ON FILE | | | | | | |
| JAMES VERNON | | ON FILE | | | | | | |
| JAMES VEZER | | ON FILE | | | | | | |
| JAMES VIGOR-HARDWICKE | | ON FILE | | | | | | |
| JAMES WALLACE | | ON FILE | | | | | | |
| JAMES WARING | | ON FILE | | | | | | |
| JAMES WATKINS | | ON FILE | | | | | | |
| JAMES WATTON | | ON FILE | | | | | | |
| JAMES WEAVER | | ON FILE | | | | | | |
| JAMES WELNITSCHUK | | ON FILE | | | | | | |
| JAMES WEST | | ON FILE | | | | | | |
| JAMES WESTON | | ON FILE | | | | | | |
| JAMES WHEELER | | ON FILE | | | | | | |
| JAMES WHITTLE | | ON FILE | | | | | | |
| JAMES WILDMAN | | ON FILE | | | | | | |
| JAMES WILKINSON | | ON FILE | | | | | | |
| JAMES WOLFE | | ON FILE | | | | | | |
| JAMES WOODWARD | | ON FILE | | | | | | |
| JAMIE ADIEZE | | ON FILE | | | | | | |
| JAMIE ASHDOWN | | ON FILE | | | | | | |
| JAMIE BARTLETT | | ON FILE | | | | | | |
| JAMIE BEADON | | ON FILE | | | | | | |
| JAMIE BIRD | | ON FILE | | | | | | |
| JAMIE BLAKE | | ON FILE | | | | | | |
| JAMIE BRUNTON | | ON FILE | | | | | | |
| JAMIE BULL | | ON FILE | | | | | | |
| JAMIE BURGESS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIE CANSDALE | | ON FILE | | | | | | |
| JAMIE CARROL | | ON FILE | | | | | | |
| JAMIE CARROLL | | ON FILE | | | | | | |
| JAMIE CHIVERS | | ON FILE | | | | | | |
| JAMIE CLAY | | ON FILE | | | | | | |
| JAMIE COOK | | ON FILE | | | | | | |
| JAMIE CRAIG | | ON FILE | | | | | | |
| JAMIE CROOK | | ON FILE | | | | | | |
| JAMIE DICKSON | | ON FILE | | | | | | |
| JAMIE DORRANS | | ON FILE | | | | | | |
| JAMIE DRIVER | | ON FILE | | | | | | |
| JAMIE DUFFY | | ON FILE | | | | | | |
| JAMIE DUNMORE | | ON FILE | | | | | | |
| JAMIE DUVALE | | ON FILE | | | | | | |
| JAMIE DWAN | | ON FILE | | | | | | |
| JAMIE DYNAN | | ON FILE | | | | | | |
| JAMIE FERGUSON | | ON FILE | | | | | | |
| JAMIE FOULKES | | ON FILE | | | | | | |
| JAMIE FRAME | | ON FILE | | | | | | |
| JAMIE FREEBURN | | ON FILE | | | | | | |
| JAMIE GALLACHER | | ON FILE | | | | | | |
| JAMIE GILLETT | | ON FILE | | | | | | |
| JAMIE GLEAVE | | ON FILE | | | | | | |
| JAMIE GOODWIN | | ON FILE | | | | | | |
| JAMIE GRAHAM | | ON FILE | | | | | | |
| JAMIE HOLKER | | ON FILE | | | | | | |
| JAMIE HORN | | ON FILE | | | | | | |
| JAMIE HORWOOD | | ON FILE | | | | | | |
| JAMIE IRVINE | | ON FILE | | | | | | |
| JAMIE ISHMAEL | | ON FILE | | | | | | |
| JAMIE JACOBS | | ON FILE | | | | | | |
| JAMIE JENKINS | | ON FILE | | | | | | |
| JAMIE JONES | | ON FILE | | | | | | |
| JAMIE KAY | | ON FILE | | | | | | |
| JAMIE KNOWLES | | ON FILE | | | | | | |
| JAMIE LEARMONTH | | ON FILE | | | | | | |
| JAMIE LONG | | ON FILE | | | | | | |
| JAMIE LOWE | | ON FILE | | | | | | |
| JAMIE MACKENZIE | | ON FILE | | | | | | |
| JAMIE MCGREEVY | | ON FILE | | | | | | |
| JAMIE MCGREGOR | | ON FILE | | | | | | |
| JAMIE MCNEILL | | ON FILE | | | | | | |
| JAMIE MILL | | ON FILE | | | | | | |
| JAMIE MUIRHEAD | | ON FILE | | | | | | |
| JAMIE MULLIN | | ON FILE | | | | | | |
| JAMIE MULLINER | | ON FILE | | | | | | |
| JAMIE MUNRO | | ON FILE | | | | | | |
| JAMIE MURRAY | | ON FILE | | | | | | |
| JAMIE MURRELL | | ON FILE | | | | | | |
| JAMIE NEIL | | ON FILE | | | | | | |
| JAMIE NEVILLE | | ON FILE | | | | | | |
| JAMIE NEWHAM | | ON FILE | | | | | | |
| JAMIE PAVITT | | ON FILE | | | | | | |
| JAMIE POYNTON | | ON FILE | | | | | | |
| JAMIE RALSTON | | ON FILE | | | | | | |
| JAMIE RHODES | | ON FILE | | | | | | |
| JAMIE SANDERSON | | ON FILE | | | | | | |
| JAMIE SAVAGE | | ON FILE | | | | | | |
| JAMIE SCOTT BUCHANAN | | ON FILE | | | | | | |
| JAMIE SHARKEY | | ON FILE | | | | | | |
| JAMIE SHEPHERD | | ON FILE | | | | | | |
| JAMIE SKELTON | | ON FILE | | | | | | |
| JAMIE STEPHENSON | | ON FILE | | | | | | |
| JAMIE STOKES | | ON FILE | | | | | | |
| JAMIE TILT | | ON FILE | | | | | | |
| JAMIE TOLOUI | | ON FILE | | | | | | |
| JAMIE WALFORD | | ON FILE | | | | | | |
| JAMIE WALKER | | ON FILE | | | | | | |
| JAMIE WHITE | | ON FILE | | | | | | |
| JAMIE-LEE DUFFY | | ON FILE | | | | | | |
| JAMIL AHMED | | ON FILE | | | | | | |
| JAMIL ALI | | ON FILE | | | | | | |
| JAMILA MAUND | | ON FILE | | | | | | |
| JAMIL-ALEXANDER MALTHE | | ON FILE | | | | | | |
| JAMILE GATEWOOD | | ON FILE | | | | | | |
| JAMSHAID AZAM | | ON FILE | | | | | | |
| JAMSHAID SHAFIQ | | ON FILE | | | | | | |
| JAN ANTOSZKIEWICZ | | ON FILE | | | | | | |
| JAN FILCAK | | ON FILE | | | | | | |
| JAN GANO | | ON FILE | | | | | | |
| JAN HIMMIGHOFEN | | ON FILE | | | | | | |
| JAN HOLOWNIA | | ON FILE | | | | | | |
| JAN JOUBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN KALBANTNER | | ON FILE | | | | | | |
| JAN KOWAL | | ON FILE | | | | | | |
| JAN LINDLÖF | | ON FILE | | | | | | |
| JAN MATUS | | ON FILE | | | | | | |
| JAN MORAVEK | | ON FILE | | | | | | |
| JAN OUTEN | | ON FILE | | | | | | |
| JAN OWEN | | ON FILE | | | | | | |
| JAN PIERCE | | ON FILE | | | | | | |
| JAN PURDUE | | ON FILE | | | | | | |
| JAN REES | | ON FILE | | | | | | |
| JAN SAKO | | ON FILE | | | | | | |
| JAN SZULC | | ON FILE | | | | | | |
| JAN WEŁNICKI | | ON FILE | | | | | | |
| JAN ZANE DU TOIT | | ON FILE | | | | | | |
| JANA EPERIESIOVA | | ON FILE | | | | | | |
| JANAK RAI | | ON FILE | | | | | | |
| JANAT ARSHAD | | ON FILE | | | | | | |
| JANE BURNSIDE | | ON FILE | | | | | | |
| JANE COOMBER | | ON FILE | | | | | | |
| JANE CORDINGLEY | | ON FILE | | | | | | |
| JANE COX | | ON FILE | | | | | | |
| JANE GRADY | | ON FILE | | | | | | |
| JANE JOHN | | ON FILE | | | | | | |
| JANE STRAW | | ON FILE | | | | | | |
| JANE SUTHERLAND | | ON FILE | | | | | | |
| JANE TUCKER | | ON FILE | | | | | | |
| JANE VALENTINE | | ON FILE | | | | | | |
| JANE WOLFF | | ON FILE | | | | | | |
| JANEK BOGUCKI | | ON FILE | | | | | | |
| JANESHA WIJERATNE | | ON FILE | | | | | | |
| JANET LAWSON | | ON FILE | | | | | | |
| JANET MCDONALD | | ON FILE | | | | | | |
| JANET ROSIE | | ON FILE | | | | | | |
| JANET TANG | | ON FILE | | | | | | |
| JANETE IRENEIA SEIDE UNGARA | | ON FILE | | | | | | |
| JANETTE WESTBURY-SPENCER | | ON FILE | | | | | | |
| JANICE LAU | | ON FILE | | | | | | |
| JANICE SHARP | | ON FILE | | | | | | |
| JANIS DUDINS | | ON FILE | | | | | | |
| JANKA TROEBER | | ON FILE | | | | | | |
| JANNA PUUMALAINEN | | ON FILE | | | | | | |
| JANNA TRATT | | ON FILE | | | | | | |
| JANNAN ANANTHASEELAN | | ON FILE | | | | | | |
| JANNIK POOLE | | ON FILE | | | | | | |
| JANOS BAN | | ON FILE | | | | | | |
| JÁNOS BERNÁTH | | ON FILE | | | | | | |
| JANOS BESENYI | | ON FILE | | | | | | |
| JANOS PINTER | | ON FILE | | | | | | |
| JAN-PAUL JEFFREY | | ON FILE | | | | | | |
| JANS SLAPINS | | ON FILE | | | | | | |
| JANUS KODADEK | | ON FILE | | | | | | |
| JANUSZ POTOK | | ON FILE | | | | | | |
| JAPHEL MYERS | | ON FILE | | | | | | |
| JAPNEET RAYATT | | ON FILE | | | | | | |
| JAQUELINE BAILEY | | ON FILE | | | | | | |
| JAQUELINE DAWSON | | ON FILE | | | | | | |
| JAQUELYN RODRIGUEZ | | ON FILE | | | | | | |
| JAQUES BLACKIE | | ON FILE | | | | | | |
| JARED BURGESS | | ON FILE | | | | | | |
| JARED FORREST | | ON FILE | | | | | | |
| JARED GREEN | | ON FILE | | | | | | |
| JARED ROBERTSON | | ON FILE | | | | | | |
| JAREER NAZRUL | | ON FILE | | | | | | |
| JARI OJALA | | ON FILE | | | | | | |
| JARMILA ZELONKOVA | | ON FILE | | | | | | |
| JAROD GRANT DIVER | | ON FILE | | | | | | |
| JAROSLAV LESKO | | ON FILE | | | | | | |
| JAROSLAV PANTSJOHA | | ON FILE | | | | | | |
| JAROSLAV RAZGONIAJEV | | ON FILE | | | | | | |
| JAROSLAV TONAR | | ON FILE | | | | | | |
| JAROSLAW GRALICKI | | ON FILE | | | | | | |
| JAROSLAW JANUSZEWICZ | | ON FILE | | | | | | |
| JAROSŁAW KĘDZIORA | | ON FILE | | | | | | |
| JAROSLAW MAGON | | ON FILE | | | | | | |
| JAROSLAW NOWINSKI | | ON FILE | | | | | | |
| JAROSLAW SAMBOR | | ON FILE | | | | | | |
| JAROSŁAW STANKIEWICZ | | ON FILE | | | | | | |
| JAROSLAW TABOREK | | ON FILE | | | | | | |
| JARRAD REDKWA | | ON FILE | | | | | | |
| JAS TUNDAY | | ON FILE | | | | | | |
| JASAARON BASSI | | ON FILE | | | | | | |
| JASDEEP BAGHA | | ON FILE | | | | | | |
| JASHAN SINGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASKARAN MINHAS | | ON FILE | | | | | | |
| JASKARN SHARMA | | ON FILE | | | | | | |
| JASMINE BHANGAL | | ON FILE | | | | | | |
| JASMINE KIME | | ON FILE | | | | | | |
| JASON ALLEN | | ON FILE | | | | | | |
| JASON BANG | | ON FILE | | | | | | |
| JASON BARRIE | | ON FILE | | | | | | |
| JASON BEECH | | ON FILE | | | | | | |
| JASON BLAKE | | ON FILE | | | | | | |
| JASON BRADLEY | | ON FILE | | | | | | |
| JASON BREENS | | ON FILE | | | | | | |
| JASON BUCHAN | | ON FILE | | | | | | |
| JASON CALDWELL | | ON FILE | | | | | | |
| JASON CAPPER-TAN | | ON FILE | | | | | | |
| JASON CARTHY | | ON FILE | | | | | | |
| JASON CHEAH | | ON FILE | | | | | | |
| JASON CHITTENDEN | | ON FILE | | | | | | |
| JASON CHIU | | ON FILE | | | | | | |
| JASON CHRISTIAN | | ON FILE | | | | | | |
| JASON CHRISTY | | ON FILE | | | | | | |
| JASON COLLIVER | | ON FILE | | | | | | |
| JASON CONTENT | | ON FILE | | | | | | |
| JASON CORNFORD | | ON FILE | | | | | | |
| JASON CROSS | | ON FILE | | | | | | |
| JASON CUNNINGHAM | | ON FILE | | | | | | |
| JASON DANIEL MCCLYMONT | | ON FILE | | | | | | |
| JASON DORAN | | ON FILE | | | | | | |
| JASON DUGDALE | | ON FILE | | | | | | |
| JASON ELLIOTT | | ON FILE | | | | | | |
| JASON FINCH | | ON FILE | | | | | | |
| JASON FLINTER | | ON FILE | | | | | | |
| JASON FONDIS | | ON FILE | | | | | | |
| JASON FRANCIS | | ON FILE | | | | | | |
| JASON FRENCH | | ON FILE | | | | | | |
| JASON GILL | | ON FILE | | | | | | |
| JASON GRAHAM | | ON FILE | | | | | | |
| JASON HALE | | ON FILE | | | | | | |
| JASON HARRIS | | ON FILE | | | | | | |
| JASON HART | | ON FILE | | | | | | |
| JASON HAZAEL | | ON FILE | | | | | | |
| JASON HEALEAS | | ON FILE | | | | | | |
| JASON HIEN | | ON FILE | | | | | | |
| JASON HOCK | | ON FILE | | | | | | |
| JASON HOCKRIDGE | | ON FILE | | | | | | |
| JASON JEFFREY | | ON FILE | | | | | | |
| JASON JEREMY JOSEPH | | ON FILE | | | | | | |
| JASON JUDGE | | ON FILE | | | | | | |
| JASON KING | | ON FILE | | | | | | |
| JASON LANGFORD | | ON FILE | | | | | | |
| JASON LANZONI | | ON FILE | | | | | | |
| JASON LEE GREEN | | ON FILE | | | | | | |
| JASON LLEWELLYN-HOLT | | ON FILE | | | | | | |
| JASON LOWRY | | ON FILE | | | | | | |
| JASON METTERS | | ON FILE | | | | | | |
| JASON MILLS | | ON FILE | | | | | | |
| JASON MILNE | | ON FILE | | | | | | |
| JASON MOCHINE | | ON FILE | | | | | | |
| JASON MOORHOUSE | | ON FILE | | | | | | |
| JASON MURPHY | | ON FILE | | | | | | |
| JASON NEISS | | ON FILE | | | | | | |
| JASON OSOBA | | ON FILE | | | | | | |
| JASON PARARAJASINGHAM | | ON FILE | | | | | | |
| JASON PARISI | | ON FILE | | | | | | |
| JASON PATERSON | | ON FILE | | | | | | |
| JASON PATTON | | ON FILE | | | | | | |
| JASON PERIAMPILLAI | | ON FILE | | | | | | |
| JASON PERRINS | | ON FILE | | | | | | |
| JASON PETERSEN | | ON FILE | | | | | | |
| JASON PINK | | ON FILE | | | | | | |
| JASON PINTO | | ON FILE | | | | | | |
| JASON PLUMB | | ON FILE | | | | | | |
| JASON POBEE | | ON FILE | | | | | | |
| JASON POOLEY | | ON FILE | | | | | | |
| JASON POTTER | | ON FILE | | | | | | |
| JASON RAO | | ON FILE | | | | | | |
| JASON ROWLANDS | | ON FILE | | | | | | |
| JASON RUSSELL | | ON FILE | | | | | | |
| JASON RYALL | | ON FILE | | | | | | |
| JASON SANDERS | | ON FILE | | | | | | |
| JASON SAVAGE | | ON FILE | | | | | | |
| JASON SHEK | | ON FILE | | | | | | |
| JASON SINCLAIR | | ON FILE | | | | | | |
| JASON SINGH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON SMYTH | | ON FILE | | | | | | |
| JASON STIVANO | | ON FILE | | | | | | |
| JASON SURROOP | | ON FILE | | | | | | |
| JASON SUTTIE | | ON FILE | | | | | | |
| JASON TEBBLE | | ON FILE | | | | | | |
| JASON TODD | | ON FILE | | | | | | |
| JASON TULIP | | ON FILE | | | | | | |
| JASON TURNER | | ON FILE | | | | | | |
| JASON TYLDSLEY | | ON FILE | | | | | | |
| JASON VARNDELL | | ON FILE | | | | | | |
| JASON WATSON | | ON FILE | | | | | | |
| JASON WEBSTER | | ON FILE | | | | | | |
| JASON WELLS | | ON FILE | | | | | | |
| JASON WESTON-COLLINSON | | ON FILE | | | | | | |
| JASON WHITE | | ON FILE | | | | | | |
| JASON WILBREY | | ON FILE | | | | | | |
| JASON WILKIE | | ON FILE | | | | | | |
| JASON WILLIAMS | | ON FILE | | | | | | |
| JASON WOLD | | ON FILE | | | | | | |
| JASON WOLFF | | ON FILE | | | | | | |
| JASON YOUNG | | ON FILE | | | | | | |
| JASPAL BILKHU | | ON FILE | | | | | | |
| JASPAL HAYER | | ON FILE | | | | | | |
| JASPER KNIGHT | | ON FILE | | | | | | |
| JASRAJ SIDHU | | ON FILE | | | | | | |
| JASSIM ALSAEGH | | ON FILE | | | | | | |
| JASVINDER BASRA | | ON FILE | | | | | | |
| JASVINDER DHILLON | | ON FILE | | | | | | |
| JASVINDER JHEETA | | ON FILE | | | | | | |
| JASWANT BHANGAL | | ON FILE | | | | | | |
| JASWANT TUNDAY | | ON FILE | | | | | | |
| JASWINDER BHOGAL | | ON FILE | | | | | | |
| JASWINDER NIJJER | | ON FILE | | | | | | |
| JATIN CHAVADA | | ON FILE | | | | | | |
| JATINDAR BAGRI | | ON FILE | | | | | | |
| JATINDER HAYER | | ON FILE | | | | | | |
| JAUHARA JIVANJI | | ON FILE | | | | | | |
| JAUME NOGUERA | | ON FILE | | | | | | |
| JAVAD MOGHISI | | ON FILE | | | | | | |
| JAVAID SATTAR | | ON FILE | | | | | | |
| JAVARNE THOMPSON | | ON FILE | | | | | | |
| JAVEN CHONG | | ON FILE | | | | | | |
| JAVID NORTHIN | | ON FILE | | | | | | |
| JAVIER INIGO GARCIA | | ON FILE | | | | | | |
| JAVIER MARQUES GARCES | | ON FILE | | | | | | |
| JAVIER PEREZ RAMOS | | ON FILE | | | | | | |
| JAVIN MCKENZIE | | ON FILE | | | | | | |
| JAY BLADES | | ON FILE | | | | | | |
| JAY CHAPMAN | | ON FILE | | | | | | |
| JAY CHURCH | | ON FILE | | | | | | |
| JAY CLARKE | | ON FILE | | | | | | |
| JAY COLEGATE | | ON FILE | | | | | | |
| JAY DURAI | | ON FILE | | | | | | |
| JAY GNANACHANDRAN | | ON FILE | | | | | | |
| JAY GRAHAM | | ON FILE | | | | | | |
| JAY HALAI | | ON FILE | | | | | | |
| JAY HARRIS | | ON FILE | | | | | | |
| JAY HENRY | | ON FILE | | | | | | |
| JAY KAVANAGH | | ON FILE | | | | | | |
| JAY KERSLEY-SMITH | | ON FILE | | | | | | |
| JAY MEHTA | | ON FILE | | | | | | |
| JAY MORGAN | | ON FILE | | | | | | |
| JAY OBORNE | | ON FILE | | | | | | |
| JAY PARMAR | | ON FILE | | | | | | |
| JAY PORTER | | ON FILE | | | | | | |
| JAY VIRPURA | | ON FILE | | | | | | |
| JAY VONTOBEL | | ON FILE | | | | | | |
| JAY WHEATMAN | | ON FILE | | | | | | |
| JAYANTHA WIJERATNE | | ON FILE | | | | | | |
| JAYANTI PARKER | | ON FILE | | | | | | |
| JAYCE PEREIRA | | ON FILE | | | | | | |
| JAYDEEP THANKI | | ON FILE | | | | | | |
| JAYDEN DAVIES | | ON FILE | | | | | | |
| JAYDEN HARKNETT | | ON FILE | | | | | | |
| JAYES FERNANDEZ | | ON FILE | | | | | | |
| JAYESH BHUDIA | | ON FILE | | | | | | |
| JAYESH MARU | | ON FILE | | | | | | |
| JAYHANT SAULOG | | ON FILE | | | | | | |
| JAYKE WINCHESTER | | ON FILE | | | | | | |
| JAYME ROSENTHAL | | ON FILE | | | | | | |
| JAYMES CLARK | | ON FILE | | | | | | |
| JAYNE BULLOCK | | ON FILE | | | | | | |
| JAYNE FUTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYNE MCFARLANE | | ON FILE | | | | | | |
| JAYNE WEBSTER | | ON FILE | | | | | | |
| JAYSON BROWN | | ON FILE | | | | | | |
| JAYSON MIGUEL MACASLING | | ON FILE | | | | | | |
| JAZ SANDHU | | ON FILE | | | | | | |
| JAZEL WAKIT | | ON FILE | | | | | | |
| JAZMINE LECKY | | ON FILE | | | | | | |
| JEAN ALAIN NGAMAN | | ON FILE | | | | | | |
| JEAN CANTLE | | ON FILE | | | | | | |
| JEAN FERGUS | | ON FILE | | | | | | |
| JEAN MICHAEL LARSSON | | ON FILE | | | | | | |
| JEAN MICHEL VAN | | ON FILE | | | | | | |
| JEAN PARKINSON | | ON FILE | | | | | | |
| JEAN-BAPTISTE WIOLAND | | ON FILE | | | | | | |
| JEAN-CHARLES GORDON | | ON FILE | | | | | | |
| JEANETTE ASH | | ON FILE | | | | | | |
| JEANETTE CHYBINSKI | | ON FILE | | | | | | |
| JEAN-FRANCOIS LAYERLE | | ON FILE | | | | | | |
| JEAN-FRANCOIS ZACHOPOULOS | | ON FILE | | | | | | |
| JEAN-LOUIS TARIN | | ON FILE | | | | | | |
| JEAN-MICKAEL NOUNAHON | | ON FILE | | | | | | |
| JEANNETTE SHELTON | | ON FILE | | | | | | |
| JED BLAKE | | ON FILE | | | | | | |
| JED FAGAN | | ON FILE | | | | | | |
| JED MOORE | | ON FILE | | | | | | |
| JEDEDIAH HEMMINGS | | ON FILE | | | | | | |
| JEE H LIM | | ON FILE | | | | | | |
| JEEVAN PALAKURTY | | ON FILE | | | | | | |
| JEFF ACHAMPONG | | ON FILE | | | | | | |
| JEFF HANSON | | ON FILE | | | | | | |
| JEFFERSON HUE | | ON FILE | | | | | | |
| JEFFERSON LORD | | ON FILE | | | | | | |
| JEFFERSON OBAZEE | | ON FILE | | | | | | |
| JEFFERSON OSHARE | | ON FILE | | | | | | |
| JEFFERY TREGENZA | | ON FILE | | | | | | |
| JEFFREY BURTON | | ON FILE | | | | | | |
| JEFFREY CASSIDY | | ON FILE | | | | | | |
| JEFFREY HANAN | | ON FILE | | | | | | |
| JEFFREY HILL | | ON FILE | | | | | | |
| JEFFREY LAPUZ | | ON FILE | | | | | | |
| JEFFREY LEAL | | ON FILE | | | | | | |
| JEFFREY LEE | | ON FILE | | | | | | |
| JEFFREY OSORIO | | ON FILE | | | | | | |
| JEFFREY PENFOLD | | ON FILE | | | | | | |
| JEFFREY SAUNDERS | | ON FILE | | | | | | |
| JEFTON SUNGKAR | | ON FILE | | | | | | |
| JEGATHEESWARAN SANJEEVAN | | ON FILE | | | | | | |
| JEGORS USOVS | | ON FILE | | | | | | |
| JEKATERINA NIKITINA | | ON FILE | | | | | | |
| JELENA DUKULE | | ON FILE | | | | | | |
| JELENA MIKELIENE | | ON FILE | | | | | | |
| JELLENIE ESTARES | | ON FILE | | | | | | |
| JEMARGE LOPES | | ON FILE | | | | | | |
| JEMELEATHA HECHAVARRIA | | ON FILE | | | | | | |
| JEMIMAH KEMIREMBE | | ON FILE | | | | | | |
| JEMMA FLETCHER | | ON FILE | | | | | | |
| JEMMA KNOPE | | ON FILE | | | | | | |
| JEMMA LING | | ON FILE | | | | | | |
| JEMMA RIDDELL | | ON FILE | | | | | | |
| JEN CLAYTON | | ON FILE | | | | | | |
| JENELLE WARNER | | ON FILE | | | | | | |
| JENIKA PATEL | | ON FILE | | | | | | |
| JENINE STUBBS | | ON FILE | | | | | | |
| JENIS GILES | | ON FILE | | | | | | |
| JENITE RAJENDRA | | ON FILE | | | | | | |
| JENNA SLIWKA | | ON FILE | | | | | | |
| JENNA-LEA NEWSON | | ON FILE | | | | | | |
| JENNIE DANSO | | ON FILE | | | | | | |
| JENNIFER ANANI BRAVO SANTISTEBAN | | ON FILE | | | | | | |
| JENNIFER BAILEY | | ON FILE | | | | | | |
| JENNIFER BISHOP | | ON FILE | | | | | | |
| JENNIFER HAKIM | | ON FILE | | | | | | |
| JENNIFER HARPER | | ON FILE | | | | | | |
| JENNIFER JACOBS | | ON FILE | | | | | | |
| JENNIFER MARR | | ON FILE | | | | | | |
| JENNIFER O'GRADY | | ON FILE | | | | | | |
| JENNIFER RENWICK | | ON FILE | | | | | | |
| JENNIFER STUMM | | ON FILE | | | | | | |
| JENNIFER TAYLOR | | ON FILE | | | | | | |
| JENNY BALL | | ON FILE | | | | | | |
| JENNY YOUNG | | ON FILE | | | | | | |
| JENS HEINER FRIBERG | | ON FILE | | | | | | |
| JENSEN BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENSEN PITTMAN | | ON FILE | | | | | | |
| JERALDINE CRAWFORD | | ON FILE | | | | | | |
| JEREMI JANUSZEWICZ | | ON FILE | | | | | | |
| JEREMIAH JIM | | ON FILE | | | | | | |
| JEREMIAS ODEBODE | | ON FILE | | | | | | |
| JEREMIASZ KLARA | | ON FILE | | | | | | |
| JEREMY BENJAMIN | | ON FILE | | | | | | |
| JEREMY BENTLEY | | ON FILE | | | | | | |
| JEREMY BOKOBZA | | ON FILE | | | | | | |
| JEREMY BOXALL | | ON FILE | | | | | | |
| JEREMY BROOKS | | ON FILE | | | | | | |
| JEREMY BROWN | | ON FILE | | | | | | |
| JEREMY CALHOUN | | ON FILE | | | | | | |
| JEREMY CLERICO | | ON FILE | | | | | | |
| JEREMY COX | | ON FILE | | | | | | |
| JEREMY DOWNING | | ON FILE | | | | | | |
| JEREMY EGGAR | | ON FILE | | | | | | |
| JEREMY FLOWERDEW | | ON FILE | | | | | | |
| JEREMY FONG JIA WEI | | ON FILE | | | | | | |
| JEREMY GREER | | ON FILE | | | | | | |
| JEREMY HUE | | ON FILE | | | | | | |
| JEREMY JONES | | ON FILE | | | | | | |
| JEREMY KERRY | | ON FILE | | | | | | |
| JEREMY KRAMER | | ON FILE | | | | | | |
| JEREMY LEDGISTER | | ON FILE | | | | | | |
| JEREMY MCGIVERN | | ON FILE | | | | | | |
| JEREMY MURRAY | | ON FILE | | | | | | |
| JEREMY NARGI | | ON FILE | | | | | | |
| JEREMY PANKS | | ON FILE | | | | | | |
| JEREMY PARKES | | ON FILE | | | | | | |
| JEREMY SONANDER | | ON FILE | | | | | | |
| JEREMY STEVENSON | | ON FILE | | | | | | |
| JEREMY WARREN | | ON FILE | | | | | | |
| JEREMY WASINKO | | ON FILE | | | | | | |
| JEREMY WEBB | | ON FILE | | | | | | |
| JEREMY WHITNEY | | ON FILE | | | | | | |
| JEREMY YAN | | ON FILE | | | | | | |
| JERIFANOS MANUNURE | | ON FILE | | | | | | |
| JERIN MATHEW | | ON FILE | | | | | | |
| JERMAIN BLAKE | | ON FILE | | | | | | |
| JERMAINE AUDAIN | | ON FILE | | | | | | |
| JERMAINE BROOKES | | ON FILE | | | | | | |
| JERMAINE CHAMBERS | | ON FILE | | | | | | |
| JERMAINE CHANDRASEKARAN | | ON FILE | | | | | | |
| JERMAINE DAVIS | | ON FILE | | | | | | |
| JERMAINE EFFIOM | | ON FILE | | | | | | |
| JERMAINE JOHN | | ON FILE | | | | | | |
| JERMAINE LAWRENCE | | ON FILE | | | | | | |
| JERMAINE MICHEAL ENNIS | | ON FILE | | | | | | |
| JERMAINE MOORE | | ON FILE | | | | | | |
| JERMAINE PREVOST | | ON FILE | | | | | | |
| JERMAINE WHITE | | ON FILE | | | | | | |
| JERMEY PAULUSE KACHAPPILLY | | ON FILE | | | | | | |
| JERNY LUAN DELA CRUZ | | ON FILE | | | | | | |
| JEROME ADAMS | | ON FILE | | | | | | |
| JEROME BRADPIECE | | ON FILE | | | | | | |
| JEROME FLAWN | | ON FILE | | | | | | |
| JEROME NESK | | ON FILE | | | | | | |
| JEROME PRATT | | ON FILE | | | | | | |
| JEROME PURRIER | | ON FILE | | | | | | |
| JEROME QUINTON | | ON FILE | | | | | | |
| JEROME RIETVELD | | ON FILE | | | | | | |
| JERRY MONAGHAN | | ON FILE | | | | | | |
| JERRY QUILL | | ON FILE | | | | | | |
| JERRY ROJ-OZ | | ON FILE | | | | | | |
| JERZY GOLINSKI | | ON FILE | | | | | | |
| JERZY OGRODNY | | ON FILE | | | | | | |
| JERZY ORZECHOWSKI | | ON FILE | | | | | | |
| JESAL PATEL | | ON FILE | | | | | | |
| JESHAN PERYAGH | | ON FILE | | | | | | |
| JESMINE MORRIS | | ON FILE | | | | | | |
| JESPER BOSELIUS | | ON FILE | | | | | | |
| JESS DAVIES | | ON FILE | | | | | | |
| JESSAL VISAVADIA | | ON FILE | | | | | | |
| JESSE BEADON | | ON FILE | | | | | | |
| JESSE MEHMET | | ON FILE | | | | | | |
| JESSE TREVILL | | ON FILE | | | | | | |
| JESSICA ANGLIN-HUMPHEY | | ON FILE | | | | | | |
| JESSICA BROTHERS | | ON FILE | | | | | | |
| JESSICA BRYAN | | ON FILE | | | | | | |
| JESSICA CHOUDHURY | | ON FILE | | | | | | |
| JESSICA CICCIO | | ON FILE | | | | | | |
| JESSICA HEALY-REGLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA HERBERT | | ON FILE | | | | | | |
| JESSICA HUGHES | | ON FILE | | | | | | |
| JESSICA MCCARTHY | | ON FILE | | | | | | |
| JESSICA MICHAL SMULDERS COHEN | | ON FILE | | | | | | |
| JESSICA MUNNA | | ON FILE | | | | | | |
| JESSICA ROWLANDS | | ON FILE | | | | | | |
| JESSICA RUALES ALCUSIR | | ON FILE | | | | | | |
| JESSICA SADLER | | ON FILE | | | | | | |
| JESSICA SANGHERA | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SILVERLOCK | | ON FILE | | | | | | |
| JESSICA TORRES | | ON FILE | | | | | | |
| JESSICA WALKER | | ON FILE | | | | | | |
| JESSICA WELLS | | ON FILE | | | | | | |
| JESSICA WRAY | | ON FILE | | | | | | |
| JESSMAR BARRIGA | | ON FILE | | | | | | |
| JESTINA JOHNSON-PRINCE | | ON FILE | | | | | | |
| JESUS JR VILLASISTA BANUT | | ON FILE | | | | | | |
| JET SING LEE | | ON FILE | | | | | | |
| JETHRO BARNSLEY | | ON FILE | | | | | | |
| JETT GLOZIER | | ON FILE | | | | | | |
| JEVGENIJ TELNOV | | ON FILE | | | | | | |
| JEVGENIJA BOROZDINA | | ON FILE | | | | | | |
| JEY PEREIRA | | ON FILE | | | | | | |
| JEZ SMITH | | ON FILE | | | | | | |
| JHESSELLE LEONOR | | ON FILE | | | | | | |
| JHILMIL BRECKENRIDGE | | ON FILE | | | | | | |
| JHOANA ANAGUA ARROYO | | ON FILE | | | | | | |
| JHONNY BOSCOLO | | ON FILE | | | | | | |
| JIANCARLO CALUMBA | | ON FILE | | | | | | |
| JIANGCHENG LU | | ON FILE | | | | | | |
| JIANZHEN SHI | | ON FILE | | | | | | |
| JIAWEN LI | | ON FILE | | | | | | |
| JIAXIN XIA | | ON FILE | | | | | | |
| JIBRAN JAVED | | ON FILE | | | | | | |
| JIE YU | | ON FILE | | | | | | |
| JIHYUN SEO | | ON FILE | | | | | | |
| JILL ADDISON | | ON FILE | | | | | | |
| JILL MINGO | | ON FILE | | | | | | |
| JILL MOFFETT | | ON FILE | | | | | | |
| JIM BRYSLAND | | ON FILE | | | | | | |
| JIM DUFFY | | ON FILE | | | | | | |
| JIM FORREST | | ON FILE | | | | | | |
| JIM HUANG | | ON FILE | | | | | | |
| JIM INGLE | | ON FILE | | | | | | |
| JIM JOHNSTON | | ON FILE | | | | | | |
| JIM MCLEISH | | ON FILE | | | | | | |
| JIM MURRAY | | ON FILE | | | | | | |
| JIM NICOLSON | | ON FILE | | | | | | |
| JIM POWELL | | ON FILE | | | | | | |
| JIM WARNER | | ON FILE | | | | | | |
| JIMI WALTERS | | ON FILE | | | | | | |
| JIMMY KWOK | | ON FILE | | | | | | |
| JIMMY LITTMANN | | ON FILE | | | | | | |
| JIMMY LOUGHNANE | | ON FILE | | | | | | |
| JIMMY PERRY | | ON FILE | | | | | | |
| JIMMY THAM | | ON FILE | | | | | | |
| JIM-STEFHAN JOHANSEN | | ON FILE | | | | | | |
| JIN JACK NG | | ON FILE | | | | | | |
| JIN PARK | | ON FILE | | | | | | |
| JIN W JEONG | | ON FILE | | | | | | |
| JIN XU | | ON FILE | | | | | | |
| JINIT SHAH | | ON FILE | | | | | | |
| JIRI CHOCHOLOUS | | ON FILE | | | | | | |
| JIRI VALCIKEVIC | | ON FILE | | | | | | |
| JITEN HALAI | | ON FILE | | | | | | |
| JITHIN MALIYIL | | ON FILE | | | | | | |
| JNINA EDMALIN-TORIO | | ON FILE | | | | | | |
| JO WARRINGTON | | ON FILE | | | | | | |
| JOACHIM GODET | | ON FILE | | | | | | |
| JOAD SEEKINGS-NORMAN | | ON FILE | | | | | | |
| JOAN FIGUERAS CIVIT | | ON FILE | | | | | | |
| JOAN KIRKHAM | | ON FILE | | | | | | |
| JOAN MORLEY | | ON FILE | | | | | | |
| JOANN SPELLING | | ON FILE | | | | | | |
| JOANNA BOJCZENKO | | ON FILE | | | | | | |
| JOANNA BOTHA | | ON FILE | | | | | | |
| JOANNA BRETT | | ON FILE | | | | | | |
| JOANNA BROWN | | ON FILE | | | | | | |
| JOANNA FOWKE | | ON FILE | | | | | | |
| JOANNA HATELEY | | ON FILE | | | | | | |
| JOANNA JEDLIKOWSKA | | ON FILE | | | | | | |
| JOANNA KISIELEWICZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNA KORNACKA-SZCZEPANSKA | | ON FILE | | | | | | |
| JOANNA KROL | | ON FILE | | | | | | |
| JOANNA LESNIEWSKA | | ON FILE | | | | | | |
| JOANNA MAMCZURA | | ON FILE | | | | | | |
| JOANNA MARTIN | | ON FILE | | | | | | |
| JOANNA MICHALOWSKA | | ON FILE | | | | | | |
| JOANNA MILEJ KOSZELNIK | | ON FILE | | | | | | |
| JOANNA MOSCHONA | | ON FILE | | | | | | |
| JOANNA MURPHY | | ON FILE | | | | | | |
| JOANNA PASNIK | | ON FILE | | | | | | |
| JOANNA SPENCER-PYTEL | | ON FILE | | | | | | |
| JOANNA STANCLIK | | ON FILE | | | | | | |
| JOANNA TUTTLE | | ON FILE | | | | | | |
| JOANNA URBANIK | | ON FILE | | | | | | |
| JOANNE BUCKLEY | | ON FILE | | | | | | |
| JOANNE CANTLE | | ON FILE | | | | | | |
| JOANNE CASEY | | ON FILE | | | | | | |
| JOANNE FLETCHER | | ON FILE | | | | | | |
| JOANNE GOLDENBERG | | ON FILE | | | | | | |
| JOANNE MCNEILL | | ON FILE | | | | | | |
| JOANNE NICHOL | | ON FILE | | | | | | |
| JOANNE SHORT | | ON FILE | | | | | | |
| JOANNE STEEL | | ON FILE | | | | | | |
| JOANNE VARTHOLOMEOU | | ON FILE | | | | | | |
| JOANNE WEBB | | ON FILE | | | | | | |
| JOANNE WHEATLEY | | ON FILE | | | | | | |
| JOANNE WILSON | | ON FILE | | | | | | |
| JOAO CABRITA | | ON FILE | | | | | | |
| JOAO COROA | | ON FILE | | | | | | |
| JOAO DE ASSUNCAO SOUSA JUNIOR | | ON FILE | | | | | | |
| JOAO DE CASTRO E SILVA | | ON FILE | | | | | | |
| JOAO DOS SANTOS BECA | | ON FILE | | | | | | |
| JOAO FEIJO | | ON FILE | | | | | | |
| JOAO TIAGO PEREIRA | | ON FILE | | | | | | |
| JOAO VICTOR ROUBERTIE DA COSTA | | ON FILE | | | | | | |
| JOBEY MILLER | | ON FILE | | | | | | |
| JOBEY WALKER | | ON FILE | | | | | | |
| JOBY SHEARING | | ON FILE | | | | | | |
| JODIE CARNEY | | ON FILE | | | | | | |
| JODIE LYNCH | | ON FILE | | | | | | |
| JODIE MAYLOR | | ON FILE | | | | | | |
| JODIE PIPPA | | ON FILE | | | | | | |
| JODIE STEVENS | | ON FILE | | | | | | |
| JODY MELVILLE | | ON FILE | | | | | | |
| JODY SPELLING | | ON FILE | | | | | | |
| JOE AFIF | | ON FILE | | | | | | |
| JOE ATKINS | | ON FILE | | | | | | |
| JOE BARHAM | | ON FILE | | | | | | |
| JOE BRUMWELL | | ON FILE | | | | | | |
| JOE CARRÉ | | ON FILE | | | | | | |
| JOE CHEESEMAN | | ON FILE | | | | | | |
| JOE COTTON | | ON FILE | | | | | | |
| JOE CRAXFORD | | ON FILE | | | | | | |
| JOE DIVES | | ON FILE | | | | | | |
| JOE ELLIS | | ON FILE | | | | | | |
| JOE FERMAN | | ON FILE | | | | | | |
| JOE GEORGE | | ON FILE | | | | | | |
| JOE GILLAN | | ON FILE | | | | | | |
| JOE GILMORE | | ON FILE | | | | | | |
| JOE GOLDSMITH | | ON FILE | | | | | | |
| JOE GRIFFITH | | ON FILE | | | | | | |
| JOE HANDS | | ON FILE | | | | | | |
| JOE HARDING | | ON FILE | | | | | | |
| JOE HAWKIN | | ON FILE | | | | | | |
| JOE HEALEY | | ON FILE | | | | | | |
| JOE HOPKINS | | ON FILE | | | | | | |
| JOE HOSSACK | | ON FILE | | | | | | |
| JOE HOWES | | ON FILE | | | | | | |
| JOE HUNT | | ON FILE | | | | | | |
| JOE JORDAN | | ON FILE | | | | | | |
| JOE KABYEMELA | | ON FILE | | | | | | |
| JOE LEVER | | ON FILE | | | | | | |
| JOE LOVEGROVE | | ON FILE | | | | | | |
| JOE MACDONALD | | ON FILE | | | | | | |
| JOE MCEVILLY | | ON FILE | | | | | | |
| JOE MERCER | | ON FILE | | | | | | |
| JOE NHEMACHENA | | ON FILE | | | | | | |
| JOE NICHOLSON | | ON FILE | | | | | | |
| JOE PARKER | | ON FILE | | | | | | |
| JOE PETRAS | | ON FILE | | | | | | |
| JOE PLURA | | ON FILE | | | | | | |
| JOE POYNTON | | ON FILE | | | | | | |
| JOE PURNELL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE RAGGETT | | ON FILE | | | | | | |
| JOE RAMDAS | | ON FILE | | | | | | |
| JOE ROSE | | ON FILE | | | | | | |
| JOE SCANLON | | ON FILE | | | | | | |
| JOE SINGLETON | | ON FILE | | | | | | |
| JOE SLEIGHT | | ON FILE | | | | | | |
| JOE SMITH | | ON FILE | | | | | | |
| JOE SPENCER | | ON FILE | | | | | | |
| JOE STANDEN | | ON FILE | | | | | | |
| JOE TAYLOR | | ON FILE | | | | | | |
| JOE TELFORD | | ON FILE | | | | | | |
| JOE THOROGOOD | | ON FILE | | | | | | |
| JOE THWAITE | | ON FILE | | | | | | |
| JOE VERLAQUE | | ON FILE | | | | | | |
| JOE WARRINGTON | | ON FILE | | | | | | |
| JOE WATSON | | ON FILE | | | | | | |
| JOE WELLS | | ON FILE | | | | | | |
| JOE WESTLAKE | | ON FILE | | | | | | |
| JOE WILSON | | ON FILE | | | | | | |
| JOEL CROSS | | ON FILE | | | | | | |
| JOEL CUDDY | | ON FILE | | | | | | |
| JOEL FALERO | | ON FILE | | | | | | |
| JOEL FRANCIS | | ON FILE | | | | | | |
| JOEL HALL | | ON FILE | | | | | | |
| JOEL HILL | | ON FILE | | | | | | |
| JOEL HOLDSWORTH | | ON FILE | | | | | | |
| JOEL HOLMES | | ON FILE | | | | | | |
| JOEL IBISON | | ON FILE | | | | | | |
| JOEL KENNY | | ON FILE | | | | | | |
| JOEL KING | | ON FILE | | | | | | |
| JOEL MOODY | | ON FILE | | | | | | |
| JOEL NORFORD-SHAHIN | | ON FILE | | | | | | |
| JOEL OSEI | | ON FILE | | | | | | |
| JOEL RICHARDS | | ON FILE | | | | | | |
| JOEL SATCHI | | ON FILE | | | | | | |
| JOEL SHAMASH | | ON FILE | | | | | | |
| JOEL SIDDALL | | ON FILE | | | | | | |
| JOEL SYMMONS | | ON FILE | | | | | | |
| JOEL TOWARD | | ON FILE | | | | | | |
| JOEL WAUGH | | ON FILE | | | | | | |
| JOEL WILLMORE | | ON FILE | | | | | | |
| JOELLE POULOS | | ON FILE | | | | | | |
| JOEY BROWN | | ON FILE | | | | | | |
| JOEY WALKER | | ON FILE | | | | | | |
| JOHAN PHILIP RAAK | | ON FILE | | | | | | |
| JOHANN BOS | | ON FILE | | | | | | |
| JOHANNA JACQUES | | ON FILE | | | | | | |
| JOHANNA JONES | | ON FILE | | | | | | |
| JOHANNES BERNARD | | ON FILE | | | | | | |
| JOHANNES DRIESSEN | | ON FILE | | | | | | |
| JOHANNES JANSE VAN VUUREN | | ON FILE | | | | | | |
| JOHANNES SNYMAN | | ON FILE | | | | | | |
| JOHANNES WILLIAMSON | | ON FILE | | | | | | |
| JOHN ABEL | | ON FILE | | | | | | |
| JOHN ACQUAVIVA | | ON FILE | | | | | | |
| JOHN AITKEN | | ON FILE | | | | | | |
| JOHN ANDREWS | | ON FILE | | | | | | |
| JOHN ANSLOW | | ON FILE | | | | | | |
| JOHN ARNOLD STEWART | | ON FILE | | | | | | |
| JOHN BADHAM | | ON FILE | | | | | | |
| JOHN BAMBURY | | ON FILE | | | | | | |
| JOHN BANE | | ON FILE | | | | | | |
| JOHN BARRIE | | ON FILE | | | | | | |
| JOHN BASS | | ON FILE | | | | | | |
| JOHN BATCHFORD | | ON FILE | | | | | | |
| JOHN BEDWELL | | ON FILE | | | | | | |
| JOHN BERGSETH | | ON FILE | | | | | | |
| JOHN BOATMAN | | ON FILE | | | | | | |
| JOHN BOLGER | | ON FILE | | | | | | |
| JOHN BOOTH | | ON FILE | | | | | | |
| JOHN BOWN | | ON FILE | | | | | | |
| JOHN BOYCE | | ON FILE | | | | | | |
| JOHN BRECK | | ON FILE | | | | | | |
| JOHN BREMNER | | ON FILE | | | | | | |
| JOHN BRENNAN | | ON FILE | | | | | | |
| JOHN BROADWAY | | ON FILE | | | | | | |
| JOHN BROWN | | ON FILE | | | | | | |
| JOHN BURNS | | ON FILE | | | | | | |
| JOHN BURTON | | ON FILE | | | | | | |
| JOHN BUSHELL | | ON FILE | | | | | | |
| JOHN CAMERON | | ON FILE | | | | | | |
| JOHN CASLIN | | ON FILE | | | | | | |
| JOHN CHALKLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN COBBLEDICK | | ON FILE | | | | | | |
| JOHN COKER | | ON FILE | | | | | | |
| JOHN COLE | | ON FILE | | | | | | |
| JOHN CONDRON | | ON FILE | | | | | | |
| JOHN COOKE | | ON FILE | | | | | | |
| JOHN CORDWELL | | ON FILE | | | | | | |
| JOHN CORNOCK | | ON FILE | | | | | | |
| JOHN COTTON | | ON FILE | | | | | | |
| JOHN COUGHLAN | | ON FILE | | | | | | |
| JOHN CREESE | | ON FILE | | | | | | |
| JOHN CROSDALE | | ON FILE | | | | | | |
| JOHN CROWTHER | | ON FILE | | | | | | |
| JOHN CUNNINGHAM | | ON FILE | | | | | | |
| JOHN CUTLER | | ON FILE | | | | | | |
| JOHN DANG | | ON FILE | | | | | | |
| JOHN DANIEL PAGE | | ON FILE | | | | | | |
| JOHN DAVID | | ON FILE | | | | | | |
| JOHN DAVIS | | ON FILE | | | | | | |
| JOHN DEMETRIOU | | ON FILE | | | | | | |
| JOHN DICARLO | | ON FILE | | | | | | |
| JOHN DIGGORY | | ON FILE | | | | | | |
| JOHN DOLMAN | | ON FILE | | | | | | |
| JOHN DOMINIC HARCOURT-WEBSTER | | ON FILE | | | | | | |
| JOHN DONALD BLAIR | | ON FILE | | | | | | |
| JOHN DONNELLY | | ON FILE | | | | | | |
| JOHN DOURNEEN | | ON FILE | | | | | | |
| JOHN DOWLE | | ON FILE | | | | | | |
| JOHN DUFFY | | ON FILE | | | | | | |
| JOHN DUNCAN | | ON FILE | | | | | | |
| JOHN DURCAN | | ON FILE | | | | | | |
| JOHN DWYER | | ON FILE | | | | | | |
| JOHN DYER | | ON FILE | | | | | | |
| JOHN EDGE | | ON FILE | | | | | | |
| JOHN EGAN | | ON FILE | | | | | | |
| JOHN ELLISON | | ON FILE | | | | | | |
| JOHN FALLEN | | ON FILE | | | | | | |
| JOHN FEEGE | | ON FILE | | | | | | |
| JOHN FITZGERALD | | ON FILE | | | | | | |
| JOHN FORBES | | ON FILE | | | | | | |
| JOHN FRASER | | ON FILE | | | | | | |
| JOHN GADSDEN | | ON FILE | | | | | | |
| JOHN GALE | | ON FILE | | | | | | |
| JOHN GARDINER | | ON FILE | | | | | | |
| JOHN GIBLIN | | ON FILE | | | | | | |
| JOHN GRANT | | ON FILE | | | | | | |
| JOHN GREENWOOD | | ON FILE | | | | | | |
| JOHN GUERIN | | ON FILE | | | | | | |
| JOHN HADJIMICHAEL | | ON FILE | | | | | | |
| JOHN HALL | | ON FILE | | | | | | |
| JOHN HAMWAY | | ON FILE | | | | | | |
| JOHN HANLEY | | ON FILE | | | | | | |
| JOHN HARRIGAN | | ON FILE | | | | | | |
| JOHN HAY | | ON FILE | | | | | | |
| JOHN HAYNES | | ON FILE | | | | | | |
| JOHN HEALD | | ON FILE | | | | | | |
| JOHN HIGHET | | ON FILE | | | | | | |
| JOHN HILL | | ON FILE | | | | | | |
| JOHN HODGSON | | ON FILE | | | | | | |
| JOHN HORSFALL | | ON FILE | | | | | | |
| JOHN HOUNSLEA | | ON FILE | | | | | | |
| JOHN HUSAREK | | ON FILE | | | | | | |
| JOHN JOHNSTON | | ON FILE | | | | | | |
| JOHN JONES | | ON FILE | | | | | | |
| JOHN KENNEDY | | ON FILE | | | | | | |
| JOHN KENNIE | | ON FILE | | | | | | |
| JOHN KERRY | | ON FILE | | | | | | |
| JOHN LAMB | | ON FILE | | | | | | |
| JOHN LANGRIDGE | | ON FILE | | | | | | |
| JOHN LARCE | | ON FILE | | | | | | |
| JOHN LAVELLE | | ON FILE | | | | | | |
| JOHN LAWSON | | ON FILE | | | | | | |
| JOHN LEWSEY | | ON FILE | | | | | | |
| JOHN LUFADEJU | | ON FILE | | | | | | |
| JOHN LYONS | | ON FILE | | | | | | |
| JOHN LYTTLE | | ON FILE | | | | | | |
| JOHN MACKENZIE | | ON FILE | | | | | | |
| JOHN MACLEAN BRYDEN | | ON FILE | | | | | | |
| JOHN MARSHALL | | ON FILE | | | | | | |
| JOHN MAY | | ON FILE | | | | | | |
| JOHN MCALEESE | | ON FILE | | | | | | |
| JOHN MCCLELLAND | | ON FILE | | | | | | |
| JOHN MCEWAN | | ON FILE | | | | | | |
| JOHN MCFALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN MCSWEENEY | | ON FILE | | | | | | |
| JOHN MEADEN | | ON FILE | | | | | | |
| JOHN MICHELL | | ON FILE | | | | | | |
| JOHN MOORHOUSE | | ON FILE | | | | | | |
| JOHN NICHOLS | | ON FILE | | | | | | |
| JOHN NOEL | | ON FILE | | | | | | |
| JOHN OHARE | | ON FILE | | | | | | |
| JOHN OJOKO | | ON FILE | | | | | | |
| JOHN OVERTON | | ON FILE | | | | | | |
| JOHN OXLADE | | ON FILE | | | | | | |
| JOHN PANG | | ON FILE | | | | | | |
| JOHN PARISH | | ON FILE | | | | | | |
| JOHN PARNCUTT | | ON FILE | | | | | | |
| JOHN PASCOE | | ON FILE | | | | | | |
| JOHN PATRICK WARD | | ON FILE | | | | | | |
| JOHN PAUL VILLAFRATI | | ON FILE | | | | | | |
| JOHN PENDLEBURY | | ON FILE | | | | | | |
| JOHN PETTINGELL | | ON FILE | | | | | | |
| JOHN POWELL | | ON FILE | | | | | | |
| JOHN PRIOR | | ON FILE | | | | | | |
| JOHN PRYSE-LLOYD | | ON FILE | | | | | | |
| JOHN PULLMAN | | ON FILE | | | | | | |
| JOHN RAPER | | ON FILE | | | | | | |
| JOHN RAW | | ON FILE | | | | | | |
| JOHN REGAN | | ON FILE | | | | | | |
| JOHN REYNES | | ON FILE | | | | | | |
| JOHN REYNISH | | ON FILE | | | | | | |
| JOHN RIVERS | | ON FILE | | | | | | |
| JOHN ROBERTS | | ON FILE | | | | | | |
| JOHN ROGERS | | ON FILE | | | | | | |
| JOHN RUSS | | ON FILE | | | | | | |
| JOHN SHEARON | | ON FILE | | | | | | |
| JOHN SIMMONS | | ON FILE | | | | | | |
| JOHN SMEDLEY | | ON FILE | | | | | | |
| JOHN STEPHEN | | ON FILE | | | | | | |
| JOHN SWALLOW | | ON FILE | | | | | | |
| JOHN SWAN | | ON FILE | | | | | | |
| JOHN TAIA | | ON FILE | | | | | | |
| JOHN TALLIS | | ON FILE | | | | | | |
| JOHN THOMPSON | | ON FILE | | | | | | |
| JOHN TIGUE | | ON FILE | | | | | | |
| JOHN TOAN | | ON FILE | | | | | | |
| JOHN TOYER-WRIGHT | | ON FILE | | | | | | |
| JOHN TRUMPINGTON | | ON FILE | | | | | | |
| JOHN TURLEY | | ON FILE | | | | | | |
| JOHN VAN SCHALKWYK | | ON FILE | | | | | | |
| JOHN VAN ZYL | | ON FILE | | | | | | |
| JOHN VICKERS | | ON FILE | | | | | | |
| JOHN WIFFEN | | ON FILE | | | | | | |
| JOHN WIGGLESWORTH | | ON FILE | | | | | | |
| JOHN WILKIE | | ON FILE | | | | | | |
| JOHN WINDRAM | | ON FILE | | | | | | |
| JOHN WINN | | ON FILE | | | | | | |
| JOHN WOLFENDEN | | ON FILE | | | | | | |
| JOHN WYATT | | ON FILE | | | | | | |
| JOHNATHAN FITZGERALD | | ON FILE | | | | | | |
| JOHNNY COSTA | | ON FILE | | | | | | |
| JOHNNY GONZALEZ | | ON FILE | | | | | | |
| JOHNNY HUNT | | ON FILE | | | | | | |
| JOHNNY RODWELL | | ON FILE | | | | | | |
| JOHNNY XIOUROUPPAS | | ON FILE | | | | | | |
| JOHN-PAUL CHAPMAN | | ON FILE | | | | | | |
| JOHN-PAUL EATON | | ON FILE | | | | | | |
| JOHNSON TUYEN | | ON FILE | | | | | | |
| JOHNY THOMAS | | ON FILE | | | | | | |
| JOJO UNDERWOOD | | ON FILE | | | | | | |
| JOLANTA KLEINGARTNER-PILAT | | ON FILE | | | | | | |
| JOLIE BOYLE | | ON FILE | | | | | | |
| JOLYON CURTIS | | ON FILE | | | | | | |
| JON ALONGI | | ON FILE | | | | | | |
| JON BERMEJO | | ON FILE | | | | | | |
| JON BILLINGHAM | | ON FILE | | | | | | |
| JON BOYES | | ON FILE | | | | | | |
| JON COTTLE | | ON FILE | | | | | | |
| JON COX | | ON FILE | | | | | | |
| JON CRABB | | ON FILE | | | | | | |
| JON GASKELL | | ON FILE | | | | | | |
| JON GORMLEY | | ON FILE | | | | | | |
| JON GOURAN | | ON FILE | | | | | | |
| JON HANCOCK | | ON FILE | | | | | | |
| JON HAYES | | ON FILE | | | | | | |
| JON HULME | | ON FILE | | | | | | |
| JON MADDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON MCATEER | | ON FILE | | | | | | |
| JON MYCROFT | | ON FILE | | | | | | |
| JON OGBORNE | | ON FILE | | | | | | |
| JON OXLEY | | ON FILE | | | | | | |
| JON PALMA | | ON FILE | | | | | | |
| JON RAMSTER | | ON FILE | | | | | | |
| JON SCOTT-MAXWELL | | ON FILE | | | | | | |
| JON SHACKELL | | ON FILE | | | | | | |
| JON SHERIDAN | | ON FILE | | | | | | |
| JON STEVENS | | ON FILE | | | | | | |
| JON STOCKHAM | | ON FILE | | | | | | |
| JON WHITAKER | | ON FILE | | | | | | |
| JON WRIGHT | | ON FILE | | | | | | |
| JÓNA OLSEN | | ON FILE | | | | | | |
| JONAH HYDE | | ON FILE | | | | | | |
| JONAH VAIRON | | ON FILE | | | | | | |
| JONAS ALMESRI | | ON FILE | | | | | | |
| JONAS GRACE | | ON FILE | | | | | | |
| JONAS HAILE-HABTEMICHAEL | | ON FILE | | | | | | |
| JONAS LEBEDA | | ON FILE | | | | | | |
| JONAS LUTHY | | ON FILE | | | | | | |
| JONATAN DUDA | | ON FILE | | | | | | |
| JONATHAN ABUAKU-ADDAI | | ON FILE | | | | | | |
| JONATHAN ANKIN | | ON FILE | | | | | | |
| JONATHAN AVIHAI MAGEN | | ON FILE | | | | | | |
| JONATHAN AXUP | | ON FILE | | | | | | |
| JONATHAN BAHADOOR | | ON FILE | | | | | | |
| JONATHAN BANFIELD | | ON FILE | | | | | | |
| JONATHAN BARKER | | ON FILE | | | | | | |
| JONATHAN BARRATT | | ON FILE | | | | | | |
| JONATHAN BECK | | ON FILE | | | | | | |
| JONATHAN BERHANE | | ON FILE | | | | | | |
| JONATHAN BERRY | | ON FILE | | | | | | |
| JONATHAN BIRSE | | ON FILE | | | | | | |
| JONATHAN BLACK | | ON FILE | | | | | | |
| JONATHAN BLAKEMORE | | ON FILE | | | | | | |
| JONATHAN BOAFO | | ON FILE | | | | | | |
| JONATHAN BOWMAN | | ON FILE | | | | | | |
| JONATHAN BOYLE | | ON FILE | | | | | | |
| JONATHAN BRANCH | | ON FILE | | | | | | |
| JONATHAN BREW | | ON FILE | | | | | | |
| JONATHAN BRIGGS | | ON FILE | | | | | | |
| JONATHAN CASE | | ON FILE | | | | | | |
| JONATHAN CENIZAL | | ON FILE | | | | | | |
| JONATHAN CHESHIRE | | ON FILE | | | | | | |
| JONATHAN CHIN YAN GEE | | ON FILE | | | | | | |
| JONATHAN CLEMETT | | ON FILE | | | | | | |
| JONATHAN COCHRANE | | ON FILE | | | | | | |
| JONATHAN COLCLOUGH | | ON FILE | | | | | | |
| JONATHAN COLE | | ON FILE | | | | | | |
| JONATHAN COOMBS | | ON FILE | | | | | | |
| JONATHAN CRAIG | | ON FILE | | | | | | |
| JONATHAN CRAIK | | ON FILE | | | | | | |
| JONATHAN DAGDAG | | ON FILE | | | | | | |
| JONATHAN DAVIS | | ON FILE | | | | | | |
| JONATHAN DEBENHAM | | ON FILE | | | | | | |
| JONATHAN DEMAINE O'SHEA | | ON FILE | | | | | | |
| JONATHAN DEY | | ON FILE | | | | | | |
| JONATHAN DOLTON | | ON FILE | | | | | | |
| JONATHAN EASTERMAN | | ON FILE | | | | | | |
| JONATHAN FARRAR | | ON FILE | | | | | | |
| JONATHAN FENTEM | | ON FILE | | | | | | |
| JONATHAN FIBER | | ON FILE | | | | | | |
| JONATHAN FINNING | | ON FILE | | | | | | |
| JONATHAN FROST | | ON FILE | | | | | | |
| JONATHAN GEE | | ON FILE | | | | | | |
| JONATHAN GOMES | | ON FILE | | | | | | |
| JONATHAN GOODWILLIE | | ON FILE | | | | | | |
| JONATHAN GOODWIN | | ON FILE | | | | | | |
| JONATHAN GORDON | | ON FILE | | | | | | |
| JONATHAN GRAHAM | | ON FILE | | | | | | |
| JONATHAN HALSALL | | ON FILE | | | | | | |
| JONATHAN HAMBLIN | | ON FILE | | | | | | |
| JONATHAN HARRIS | | ON FILE | | | | | | |
| JONATHAN HARRISON | | ON FILE | | | | | | |
| JONATHAN HARROD | | ON FILE | | | | | | |
| JONATHAN HEALEY | | ON FILE | | | | | | |
| JONATHAN HEFFER | | ON FILE | | | | | | |
| JONATHAN HEMMENS | | ON FILE | | | | | | |
| JONATHAN HISCOCK | | ON FILE | | | | | | |
| JONATHAN HODGSON | | ON FILE | | | | | | |
| JONATHAN HUDSON | | ON FILE | | | | | | |
| JONATHAN HUNTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JONES | | ON FILE | | | | | | |
| JONATHAN JORDAN | | ON FILE | | | | | | |
| JONATHAN JORDI | | ON FILE | | | | | | |
| JONATHAN JUDGE | | ON FILE | | | | | | |
| JONATHAN KABERRY | | ON FILE | | | | | | |
| JONATHAN KAMELSKI | | ON FILE | | | | | | |
| JONATHAN KEILLER | | ON FILE | | | | | | |
| JONATHAN KEMP | | ON FILE | | | | | | |
| JONATHAN KIRK | | ON FILE | | | | | | |
| JONATHAN KITCHIN | | ON FILE | | | | | | |
| JONATHAN KNIGHT | | ON FILE | | | | | | |
| JONATHAN LAGARDE | | ON FILE | | | | | | |
| JONATHAN LANGTON | | ON FILE | | | | | | |
| JONATHAN LATHAM | | ON FILE | | | | | | |
| JONATHAN LINNEY | | ON FILE | | | | | | |
| JONATHAN LIOSI | | ON FILE | | | | | | |
| JONATHAN MACAULAY | | ON FILE | | | | | | |
| JONATHAN MANSOOR | | ON FILE | | | | | | |
| JONATHAN MASON | | ON FILE | | | | | | |
| JONATHAN MATTHEWS | | ON FILE | | | | | | |
| JONATHAN MAW | | ON FILE | | | | | | |
| JONATHAN MCFARLAND | | ON FILE | | | | | | |
| JONATHAN MILLETT | | ON FILE | | | | | | |
| JONATHAN MILLS | | ON FILE | | | | | | |
| JONATHAN MOODY | | ON FILE | | | | | | |
| JONATHAN MORGAN | | ON FILE | | | | | | |
| JONATHAN MOUNSAMY | | ON FILE | | | | | | |
| JONATHAN MUIR | | ON FILE | | | | | | |
| JONATHAN NGANGUE | | ON FILE | | | | | | |
| JONATHAN ORCHARD | | ON FILE | | | | | | |
| JONATHAN ORD | | ON FILE | | | | | | |
| JONATHAN OSTLER | | ON FILE | | | | | | |
| JONATHAN PALMER | | ON FILE | | | | | | |
| JONATHAN PAUL DAVEY | | ON FILE | | | | | | |
| JONATHAN PEMBERTON | | ON FILE | | | | | | |
| JONATHAN PENMAN | | ON FILE | | | | | | |
| JONATHAN PRIOR | | ON FILE | | | | | | |
| JONATHAN READ | | ON FILE | | | | | | |
| JONATHAN READING | | ON FILE | | | | | | |
| JONATHAN ROBERTS | | ON FILE | | | | | | |
| JONATHAN RUSSELL | | ON FILE | | | | | | |
| JONATHAN RYAN | | ON FILE | | | | | | |
| JONATHAN SCUDDER | | ON FILE | | | | | | |
| JONATHAN SEAGER | | ON FILE | | | | | | |
| JONATHAN SEBAG | | ON FILE | | | | | | |
| JONATHAN SEDARATI | | ON FILE | | | | | | |
| JONATHAN SHARPE | | ON FILE | | | | | | |
| JONATHAN SHAW | | ON FILE | | | | | | |
| JONATHAN SIMMS | | ON FILE | | | | | | |
| JONATHAN SIN | | ON FILE | | | | | | |
| JONATHAN SMITH | | ON FILE | | | | | | |
| JONATHAN SOTON | | ON FILE | | | | | | |
| JONATHAN STANWICK | | ON FILE | | | | | | |
| JONATHAN SWEET | | ON FILE | | | | | | |
| JONATHAN SYFRET | | ON FILE | | | | | | |
| JONATHAN TEASDALE | | ON FILE | | | | | | |
| JONATHAN TIPPER | | ON FILE | | | | | | |
| JONATHAN TYMON | | ON FILE | | | | | | |
| JONATHAN UPTON | | ON FILE | | | | | | |
| JONATHAN VILLEGAS | | ON FILE | | | | | | |
| JONATHAN WALSH | | ON FILE | | | | | | |
| JONATHAN WARD | | ON FILE | | | | | | |
| JONATHAN WEBB | | ON FILE | | | | | | |
| JONATHAN WEEMS | | ON FILE | | | | | | |
| JONATHAN WENLOCK | | ON FILE | | | | | | |
| JONATHAN WHIFFING | | ON FILE | | | | | | |
| JONATHAN WHITAKER | | ON FILE | | | | | | |
| JONATHAN WHITLOCK | | ON FILE | | | | | | |
| JONATHAN WHITWORTH | | ON FILE | | | | | | |
| JONATHAN WINDSOR | | ON FILE | | | | | | |
| JONATHAN WOOLLARD | | ON FILE | | | | | | |
| JONATHON ASPINALL | | ON FILE | | | | | | |
| JONATHON BLAKELY | | ON FILE | | | | | | |
| JONATHON BOARD | | ON FILE | | | | | | |
| JONATHON COLE | | ON FILE | | | | | | |
| JONATHON DUDLEY | | ON FILE | | | | | | |
| JONATHON EDWARDS | | ON FILE | | | | | | |
| JONATHON HAYWARD | | ON FILE | | | | | | |
| JONATHON HUGHES | | ON FILE | | | | | | |
| JONATHON HYDE | | ON FILE | | | | | | |
| JONATHON JONES | | ON FILE | | | | | | |
| JONATHON STUART | | ON FILE | | | | | | |
| JONI KHUTSISHVILI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONJO EVANS | | ON FILE | | | | | | |
| JONNY AITKEN | | ON FILE | | | | | | |
| JONNY CATON | | ON FILE | | | | | | |
| JONNY EVANS | | ON FILE | | | | | | |
| JONNY KNOTT | | ON FILE | | | | | | |
| JONNY MORRIS | | ON FILE | | | | | | |
| JORDAM CHRISTIE-WALKER | | ON FILE | | | | | | |
| JORDAN ALLEYNE-LAWLER | | ON FILE | | | | | | |
| JORDAN ALLMARK | | ON FILE | | | | | | |
| JORDAN ASHLEY | | ON FILE | | | | | | |
| JORDAN CATHCART | | ON FILE | | | | | | |
| JORDAN CHANT | | ON FILE | | | | | | |
| JORDAN COFFEY | | ON FILE | | | | | | |
| JORDAN COLCLOUGH | | ON FILE | | | | | | |
| JORDAN DIAS | | ON FILE | | | | | | |
| JORDAN DRINKWATER | | ON FILE | | | | | | |
| JORDAN FAWCETT | | ON FILE | | | | | | |
| JORDAN FOSTER | | ON FILE | | | | | | |
| JORDAN FRANKS | | ON FILE | | | | | | |
| JORDAN HARKIN | | ON FILE | | | | | | |
| JORDAN HATCHARD | | ON FILE | | | | | | |
| JORDAN HENRIQUES | | ON FILE | | | | | | |
| JORDAN HESELTINE | | ON FILE | | | | | | |
| JORDAN HILL | | ON FILE | | | | | | |
| JORDAN JONES | | ON FILE | | | | | | |
| JORDAN KENNEDY | | ON FILE | | | | | | |
| JORDAN KITCHEN | | ON FILE | | | | | | |
| JORDAN LAU | | ON FILE | | | | | | |
| JORDAN LITTLE | | ON FILE | | | | | | |
| JORDAN LLOYD | | ON FILE | | | | | | |
| JORDAN LOCKMANN | | ON FILE | | | | | | |
| JORDAN MAGEE | | ON FILE | | | | | | |
| JORDAN MARTIN | | ON FILE | | | | | | |
| JORDAN MCEVOY | | ON FILE | | | | | | |
| JORDAN MCGREGOR | | ON FILE | | | | | | |
| JORDAN MILLIGAN | | ON FILE | | | | | | |
| JORDAN MONAGHAN | | ON FILE | | | | | | |
| JORDAN MONTFORD ROBINSON | | ON FILE | | | | | | |
| JORDAN MOORE | | ON FILE | | | | | | |
| JORDAN NESBITT | | ON FILE | | | | | | |
| JORDAN NORMAN-SMIRNOV | | ON FILE | | | | | | |
| JORDAN OSBORN | | ON FILE | | | | | | |
| JORDAN PAGE | | ON FILE | | | | | | |
| JORDAN PATERSON | | ON FILE | | | | | | |
| JORDAN PERRIN | | ON FILE | | | | | | |
| JORDAN PINE | | ON FILE | | | | | | |
| JORDAN POULTON | | ON FILE | | | | | | |
| JORDAN SIMONS | | ON FILE | | | | | | |
| JORDAN SLATER | | ON FILE | | | | | | |
| JORDAN SPERRING LEE | | ON FILE | | | | | | |
| JORDAN SPRINGETT | | ON FILE | | | | | | |
| JORDAN STEEN | | ON FILE | | | | | | |
| JORDAN STEVENSON | | ON FILE | | | | | | |
| JORDAN SUTTON | | ON FILE | | | | | | |
| JORDAN TAYLOR | | ON FILE | | | | | | |
| JORDAN WARD | | ON FILE | | | | | | |
| JORDAN WARSAME | | ON FILE | | | | | | |
| JORDAN WHITBREAD | | ON FILE | | | | | | |
| JORDAN WINSOR | | ON FILE | | | | | | |
| JORDANAS GRIZEVICIUS | | ON FILE | | | | | | |
| JORDANY ELPIDIO SOSA ROSARIO | | ON FILE | | | | | | |
| JORDON LY | | ON FILE | | | | | | |
| JORGE ABEL ESPINOZA VASQUEZ | | ON FILE | | | | | | |
| JORGE ANTUNES | | ON FILE | | | | | | |
| JORGE DIAS | | ON FILE | | | | | | |
| JORGE GAETE | | ON FILE | | | | | | |
| JORGE GARCIA GARCIA | | ON FILE | | | | | | |
| JORGE LORENZO ESPINOZA MILLA | | ON FILE | | | | | | |
| JORGE MARQUES PINTO | | ON FILE | | | | | | |
| JORGE UZCATEGUI | | ON FILE | | | | | | |
| JORGE VACA | | ON FILE | | | | | | |
| JORJA DONNISON | | ON FILE | | | | | | |
| JOS DONOHOE | | ON FILE | | | | | | |
| JOS EVANS | | ON FILE | | | | | | |
| JOSÉ ALMENDROS FERNANDEZ | | ON FILE | | | | | | |
| JOSE ANTONIO PEREZ MARTIN | | ON FILE | | | | | | |
| JOSE BRANCO | | ON FILE | | | | | | |
| JOSE CAMEAN | | ON FILE | | | | | | |
| JOSE DAVIDE GOMES GONCALVES | | ON FILE | | | | | | |
| JOSE DEMEYERE | | ON FILE | | | | | | |
| JOSE FERNANDES | | ON FILE | | | | | | |
| JOSE FERNANDO CALCERRADA CANO | | ON FILE | | | | | | |
| JOSE HERNANDEZ GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSÉ JUAN MARTÍNEZ MARTÍNEZ | | ON FILE | | | | | | |
| JOSÉ LUIS VEGA MEDEL | | ON FILE | | | | | | |
| JOSE MARTINS | | ON FILE | | | | | | |
| JOSE PACHECO | | ON FILE | | | | | | |
| JOSÉ QUEIRÓS | | ON FILE | | | | | | |
| JOSE RAFAEL MONTES DE OCA MARTINEZ | | ON FILE | | | | | | |
| JOSE ROVIRA | | ON FILE | | | | | | |
| JOSE SOUSA | | ON FILE | | | | | | |
| JOSÉ SUANZES | | ON FILE | | | | | | |
| JOSE VILLASANTE ZURITA | | ON FILE | | | | | | |
| JOSEOH KEEPING | | ON FILE | | | | | | |
| JOSEP DUATO BOTAM | | ON FILE | | | | | | |
| JOSEPH AKORE | | ON FILE | | | | | | |
| JOSEPH ALBERT BOURNE | | ON FILE | | | | | | |
| JOSEPH ALLEN-MORLEY | | ON FILE | | | | | | |
| JOSEPH ANDERSON-SMITH | | ON FILE | | | | | | |
| JOSEPH BARNETT | | ON FILE | | | | | | |
| JOSEPH BAUERMEISTER | | ON FILE | | | | | | |
| JOSEPH BEEBY | | ON FILE | | | | | | |
| JOSEPH BEESLEY | | ON FILE | | | | | | |
| JOSEPH BELL | | ON FILE | | | | | | |
| JOSEPH BENJAMIN | | ON FILE | | | | | | |
| JOSEPH BENNETT | | ON FILE | | | | | | |
| JOSEPH BENSON-SMYTHE | | ON FILE | | | | | | |
| JOSEPH BRIMM | | ON FILE | | | | | | |
| JOSEPH BRINDLE | | ON FILE | | | | | | |
| JOSEPH BRUCCIANI | | ON FILE | | | | | | |
| JOSEPH BUTA | | ON FILE | | | | | | |
| JOSEPH CANLIN | | ON FILE | | | | | | |
| JOSEPH CANLOBO | | ON FILE | | | | | | |
| JOSEPH CATELIN | | ON FILE | | | | | | |
| JOSEPH CHRISTOPHERSON | | ON FILE | | | | | | |
| JOSEPH CODE | | ON FILE | | | | | | |
| JOSEPH CONNOR | | ON FILE | | | | | | |
| JOSEPH COOPER | | ON FILE | | | | | | |
| JOSEPH CRISP | | ON FILE | | | | | | |
| JOSEPH DEAKINS | | ON FILE | | | | | | |
| JOSEPH DOLMAN | | ON FILE | | | | | | |
| JOSEPH DONE | | ON FILE | | | | | | |
| JOSEPH DONOGHUE | | ON FILE | | | | | | |
| JOSEPH DORNE | | ON FILE | | | | | | |
| JOSEPH FOSTER | | ON FILE | | | | | | |
| JOSEPH FOX | | ON FILE | | | | | | |
| JOSEPH GALEA GINGELL | | ON FILE | | | | | | |
| JOSEPH GALLAGHER | | ON FILE | | | | | | |
| JOSEPH GIBSON | | ON FILE | | | | | | |
| JOSEPH GOULDEN | | ON FILE | | | | | | |
| JOSEPH HALL | | ON FILE | | | | | | |
| JOSEPH HARKNESS | | ON FILE | | | | | | |
| JOSEPH HARRIS | | ON FILE | | | | | | |
| JOSEPH HAWKINS | | ON FILE | | | | | | |
| JOSEPH HIGGINS | | ON FILE | | | | | | |
| JOSEPH HILL | | ON FILE | | | | | | |
| JOSEPH HUGGANS | | ON FILE | | | | | | |
| JOSEPH JACKSON | | ON FILE | | | | | | |
| JOSEPH JONES | | ON FILE | | | | | | |
| JOSEPH JULIUS ELROY DOUGLAS | | ON FILE | | | | | | |
| JOSEPH KEET | | ON FILE | | | | | | |
| JOSEPH KELROSS | | ON FILE | | | | | | |
| JOSEPH KIFF | | ON FILE | | | | | | |
| JOSEPH LAMONTAGNE | | ON FILE | | | | | | |
| JOSEPH LEAM | | ON FILE | | | | | | |
| JOSEPH LOGUE | | ON FILE | | | | | | |
| JOSEPH LYNE | | ON FILE | | | | | | |
| JOSEPH LYONS | | ON FILE | | | | | | |
| JOSEPH MATHER | | ON FILE | | | | | | |
| JOSEPH MAWERE | | ON FILE | | | | | | |
| JOSEPH MAZZON | | ON FILE | | | | | | |
| JOSEPH MCCLEMONT | | ON FILE | | | | | | |
| JOSEPH MCGEEVER | | ON FILE | | | | | | |
| JOSEPH MCGILL | | ON FILE | | | | | | |
| JOSEPH MCGOVERN | | ON FILE | | | | | | |
| JOSEPH MCGUINNESS | | ON FILE | | | | | | |
| JOSEPH MCKAY | | ON FILE | | | | | | |
| JOSEPH MICHAELS | | ON FILE | | | | | | |
| JOSEPH MILTON | | ON FILE | | | | | | |
| JOSEPH MULLEADY | | ON FILE | | | | | | |
| JOSEPH MULLIGAN | | ON FILE | | | | | | |
| JOSEPH NKENG | | ON FILE | | | | | | |
| JOSEPH NORTON | | ON FILE | | | | | | |
| JOSEPH NUR | | ON FILE | | | | | | |
| JOSEPH ORAM-FULLER | | ON FILE | | | | | | |
| JOSEPH OWENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PLUCK | | ON FILE | | | | | | |
| JOSEPH POLLOCK | | ON FILE | | | | | | |
| JOSEPH PRINTER | | ON FILE | | | | | | |
| JOSEPH PRITCHARD | | ON FILE | | | | | | |
| JOSEPH REDDINGTON | | ON FILE | | | | | | |
| JOSEPH REGIS | | ON FILE | | | | | | |
| JOSEPH ROBERTSON | | ON FILE | | | | | | |
| JOSEPH RODGERS | | ON FILE | | | | | | |
| JOSEPH SACKEY-AWOTWI | | ON FILE | | | | | | |
| JOSEPH SAWYER | | ON FILE | | | | | | |
| JOSEPH SCOTT | | ON FILE | | | | | | |
| JOSEPH SIU | | ON FILE | | | | | | |
| JOSEPH SMITH | | ON FILE | | | | | | |
| JOSEPH SNOWDON | | ON FILE | | | | | | |
| JOSEPH SPADAVECCHIA | | ON FILE | | | | | | |
| JOSEPH STEPHENS | | ON FILE | | | | | | |
| JOSEPH STURGESS | | ON FILE | | | | | | |
| JOSEPH SULLIVAN | | ON FILE | | | | | | |
| JOSEPH TAFFE-ATKINS | | ON FILE | | | | | | |
| JOSEPH TENNANT | | ON FILE | | | | | | |
| JOSEPH THORNTON | | ON FILE | | | | | | |
| JOSEPH TURNBULL | | ON FILE | | | | | | |
| JOSEPH VOSE | | ON FILE | | | | | | |
| JOSEPH WALDEN | | ON FILE | | | | | | |
| JOSEPH WAN | | ON FILE | | | | | | |
| JOSEPH WEEKS | | ON FILE | | | | | | |
| JOSEPH WHYATT | | ON FILE | | | | | | |
| JOSEPH WRIGHT | | ON FILE | | | | | | |
| JOSEPH YOUNG | | ON FILE | | | | | | |
| JOSEPHA GODIVIER | | ON FILE | | | | | | |
| JOSEPHINE IBRAHIM | | ON FILE | | | | | | |
| JOSEPHINE OGWEREMU | | ON FILE | | | | | | |
| JOSE-RAMON FERNANDEZ-GONZALEZ | | ON FILE | | | | | | |
| JOSH BENARON | | ON FILE | | | | | | |
| JOSH BEVAN | | ON FILE | | | | | | |
| JOSH BINGHAM | | ON FILE | | | | | | |
| JOSH BLAKE | | ON FILE | | | | | | |
| JOSH BLYSNIUK | | ON FILE | | | | | | |
| JOSH BOYCE | | ON FILE | | | | | | |
| JOSH BRADSHAW | | ON FILE | | | | | | |
| JOSH BRYAN | | ON FILE | | | | | | |
| JOSH CAWLEY | | ON FILE | | | | | | |
| JOSH CHAMBERS | | ON FILE | | | | | | |
| JOSH DAVIS | | ON FILE | | | | | | |
| JOSH DOHERTY | | ON FILE | | | | | | |
| JOSH DOWNES | | ON FILE | | | | | | |
| JOSH ELLIS | | ON FILE | | | | | | |
| JOSH FARLEY-DRAKE | | ON FILE | | | | | | |
| JOSH FARRINGTON | | ON FILE | | | | | | |
| JOSH FORTUNE | | ON FILE | | | | | | |
| JOSH FRASER | | ON FILE | | | | | | |
| JOSH GARWOOD | | ON FILE | | | | | | |
| JOSH GIBBS | | ON FILE | | | | | | |
| JOSH GOODBODY | | ON FILE | | | | | | |
| JOSH GREEN | | ON FILE | | | | | | |
| JOSH HARDIE | | ON FILE | | | | | | |
| JOSH HART | | ON FILE | | | | | | |
| JOSH HAWKINS | | ON FILE | | | | | | |
| JOSH HEATON | | ON FILE | | | | | | |
| JOSH HICKEY | | ON FILE | | | | | | |
| JOSH HOWARD | | ON FILE | | | | | | |
| JOSH HUNTLEY | | ON FILE | | | | | | |
| JOSH JAGGARD | | ON FILE | | | | | | |
| JOSH JOSEPH | | ON FILE | | | | | | |
| JOSH KENYON | | ON FILE | | | | | | |
| JOSH LEARY | | ON FILE | | | | | | |
| JOSH LISTER | | ON FILE | | | | | | |
| JOSH LUCAS | | ON FILE | | | | | | |
| JOSH MANASSEH | | ON FILE | | | | | | |
| JOSH MOORE | | ON FILE | | | | | | |
| JOSH MULLINS | | ON FILE | | | | | | |
| JOSH OISIN YATES-WALKER | | ON FILE | | | | | | |
| JOSH PARFITT | | ON FILE | | | | | | |
| JOSH PAYNE | | ON FILE | | | | | | |
| JOSH PEEBLES | | ON FILE | | | | | | |
| JOSH POWELL | | ON FILE | | | | | | |
| JOSH PRECIOUS | | ON FILE | | | | | | |
| JOSH PRIESTLEY | | ON FILE | | | | | | |
| JOSH RAWSE | | ON FILE | | | | | | |
| JOSH REICHARDT-MILNE | | ON FILE | | | | | | |
| JOSH RICHARDSON | | ON FILE | | | | | | |
| JOSH ROGERS | | ON FILE | | | | | | |
| JOSH SHERWOOD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH SMITH | | ON FILE | | | | | | |
| JOSH SPICER | | ON FILE | | | | | | |
| JOSH THORPE | | ON FILE | | | | | | |
| JOSH TILNEY | | ON FILE | | | | | | |
| JOSH WHITFIELD | | ON FILE | | | | | | |
| JOSH WINGROVE | | ON FILE | | | | | | |
| JOSH YENTOB | | ON FILE | | | | | | |
| JOSH YOUNG | | ON FILE | | | | | | |
| JOSHLYN DMELLO | | ON FILE | | | | | | |
| JOSHUA ABRAHAM | | ON FILE | | | | | | |
| JOSHUA ADESILU | | ON FILE | | | | | | |
| JOSHUA AFUN | | ON FILE | | | | | | |
| JOSHUA ANYIA | | ON FILE | | | | | | |
| JOSHUA BARRETO | | ON FILE | | | | | | |
| JOSHUA BEAN | | ON FILE | | | | | | |
| JOSHUA BIRMINGHAM | | ON FILE | | | | | | |
| JOSHUA BLADES | | ON FILE | | | | | | |
| JOSHUA BLOCKSIDGE | | ON FILE | | | | | | |
| JOSHUA BRADLEY | | ON FILE | | | | | | |
| JOSHUA BRINDLE | | ON FILE | | | | | | |
| JOSHUA BURKE | | ON FILE | | | | | | |
| JOSHUA CHARLES | | ON FILE | | | | | | |
| JOSHUA CHILDS | | ON FILE | | | | | | |
| JOSHUA CLARKSON | | ON FILE | | | | | | |
| JOSHUA COUCHMAN | | ON FILE | | | | | | |
| JOSHUA CULL | | ON FILE | | | | | | |
| JOSHUA CURRY | | ON FILE | | | | | | |
| JOSHUA DANIELS | | ON FILE | | | | | | |
| JOSHUA DAVIES | | ON FILE | | | | | | |
| JOSHUA DEERE | | ON FILE | | | | | | |
| JOSHUA EARL-QUARCOO | | ON FILE | | | | | | |
| JOSHUA EDMUNDS | | ON FILE | | | | | | |
| JOSHUA EDWARD MOUNTAIN | | ON FILE | | | | | | |
| JOSHUA EDWARDS | | ON FILE | | | | | | |
| JOSHUA ELLERY | | ON FILE | | | | | | |
| JOSHUA ELLIOTT | | ON FILE | | | | | | |
| JOSHUA EVANS | | ON FILE | | | | | | |
| JOSHUA FERDINAND | | ON FILE | | | | | | |
| JOSHUA FROST NIVEN | | ON FILE | | | | | | |
| JOSHUA GETHIN | | ON FILE | | | | | | |
| JOSHUA GOOGE | | ON FILE | | | | | | |
| JOSHUA GRANT | | ON FILE | | | | | | |
| JOSHUA HARRY ADAMS | | ON FILE | | | | | | |
| JOSHUA HEWES | | ON FILE | | | | | | |
| JOSHUA HILLS | | ON FILE | | | | | | |
| JOSHUA HODGKISS | | ON FILE | | | | | | |
| JOSHUA HONEYMAN | | ON FILE | | | | | | |
| JOSHUA HUGHES | | ON FILE | | | | | | |
| JOSHUA ISAACS | | ON FILE | | | | | | |
| JOSHUA JAMES MOREY | | ON FILE | | | | | | |
| JOSHUA JOEL GROVE AUSTIN | | ON FILE | | | | | | |
| JOSHUA JOHN MATEER | | ON FILE | | | | | | |
| JOSHUA KOYA | | ON FILE | | | | | | |
| JOSHUA LONG | | ON FILE | | | | | | |
| JOSHUA LONGMOOR | | ON FILE | | | | | | |
| JOSHUA MALPASS-CLARK | | ON FILE | | | | | | |
| JOSHUA MASON | | ON FILE | | | | | | |
| JOSHUA MILBURN | | ON FILE | | | | | | |
| JOSHUA MUSIYARIRA | | ON FILE | | | | | | |
| JOSHUA MUSTOE | | ON FILE | | | | | | |
| JOSHUA OAKES | | ON FILE | | | | | | |
| JOSHUA OAKLEY | | ON FILE | | | | | | |
| JOSHUA OSAZENAYE | | ON FILE | | | | | | |
| JOSHUA PALOMBELLA | | ON FILE | | | | | | |
| JOSHUA PARKER | | ON FILE | | | | | | |
| JOSHUA PATTENDEN | | ON FILE | | | | | | |
| JOSHUA PAYNE | | ON FILE | | | | | | |
| JOSHUA PEARSON | | ON FILE | | | | | | |
| JOSHUA PORTLOCK | | ON FILE | | | | | | |
| JOSHUA RADIN-GRANT | | ON FILE | | | | | | |
| JOSHUA REEVES-COOPER | | ON FILE | | | | | | |
| JOSHUA SINGLETON | | ON FILE | | | | | | |
| JOSHUA SNELLINGS | | ON FILE | | | | | | |
| JOSHUA SUTTON | | ON FILE | | | | | | |
| JOSHUA SYMES | | ON FILE | | | | | | |
| JOSHUA TIMOTHY DREW DALY | | ON FILE | | | | | | |
| JOSHUA TOPPS | | ON FILE | | | | | | |
| JOSHUA TSAI | | ON FILE | | | | | | |
| JOSHUA VAN GESTEL | | ON FILE | | | | | | |
| JOSHUA VASILEV | | ON FILE | | | | | | |
| JOSHUA WILDMAN | | ON FILE | | | | | | |
| JOSHUA WOOLER | | ON FILE | | | | | | |
| JOSIAH CURTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSIAH YI TENG TAN | | ON FILE | | | | | | |
| JOSLYN HIBBERT | | ON FILE | | | | | | |
| JOSS EDWARDS | | ON FILE | | | | | | |
| JOSS ROSS-ELMER | | ON FILE | | | | | | |
| JOSUE ABREU MESA | | ON FILE | | | | | | |
| JOSUE CALDERON | | ON FILE | | | | | | |
| JOSUE MOLINA ESTRADA | | ON FILE | | | | | | |
| JOSYMAR AURIGEMMA DE BARROS CABRAL FREIRE | | ON FILE | | | | | | |
| JOURDANE BENNETT-THOMPSON | | ON FILE | | | | | | |
| JOY DUDDELL | | ON FILE | | | | | | |
| JOY UTOMWEN OSAMUDIAMEN | | ON FILE | | | | | | |
| JOY WHITELOCK | | ON FILE | | | | | | |
| JOYCELYN ST JUSTE | | ON FILE | | | | | | |
| JOZEF BERK | | ON FILE | | | | | | |
| JOZEF GAJDOSIK | | ON FILE | | | | | | |
| JOZEPH ROBERT JACHIMOWICZ | | ON FILE | | | | | | |
| JOZIE-ANNE SMART | | ON FILE | | | | | | |
| JSROSLAW HOJDYSZ | | ON FILE | | | | | | |
| JUAN ANTINAO DIAZ | | ON FILE | | | | | | |
| JUAN JOSE GARCIA | | ON FILE | | | | | | |
| JUAN LAGRANGE | | ON FILE | | | | | | |
| JUAN MIGUEL BONNIN CARREON | | ON FILE | | | | | | |
| JUAN MONTANO PEREYRA | | ON FILE | | | | | | |
| JUAN PEDRO HERNÁNDEZ TEJADO | | ON FILE | | | | | | |
| JUAN SCARILLI CASTRO | | ON FILE | | | | | | |
| JUBAL GARTON | | ON FILE | | | | | | |
| JUBIN JACOB | | ON FILE | | | | | | |
| JUDE CROSS | | ON FILE | | | | | | |
| JUDE LINGARD | | ON FILE | | | | | | |
| JUDIT KOCSO | | ON FILE | | | | | | |
| JUDITA JERSOVAITE | | ON FILE | | | | | | |
| JUDITH HUGHES | | ON FILE | | | | | | |
| JUDITH PEARCE-HAYDON | | ON FILE | | | | | | |
| JUDITH THOMPSON | | ON FILE | | | | | | |
| JUDY WHITMORE | | ON FILE | | | | | | |
| JUDYTA LOMZA | | ON FILE | | | | | | |
| JUDYTA SARAI | | ON FILE | | | | | | |
| JUHA PEKKA RISTOLAINEN | | ON FILE | | | | | | |
| JUI-HUANG HSU | | ON FILE | | | | | | |
| JUJHAR SANDHU | | ON FILE | | | | | | |
| JULES STEVENSON | | ON FILE | | | | | | |
| JULIA BERG BRING | | ON FILE | | | | | | |
| JULIA GASTON | | ON FILE | | | | | | |
| JULIA GIBULA | | ON FILE | | | | | | |
| JULIA RICHARDS | | ON FILE | | | | | | |
| JULIA ROWMAN | | ON FILE | | | | | | |
| JULIA ZIENIEWICZ | | ON FILE | | | | | | |
| JULIAN BONNET | | ON FILE | | | | | | |
| JULIAN BURGESS | | ON FILE | | | | | | |
| JULIAN CARNALL | | ON FILE | | | | | | |
| JULIAN CHAN | | ON FILE | | | | | | |
| JULIAN CROSSLEY | | ON FILE | | | | | | |
| JULIAN DELGADO GIL | | ON FILE | | | | | | |
| JULIAN DIAMOND | | ON FILE | | | | | | |
| JULIAN ELLIOTT | | ON FILE | | | | | | |
| JULIAN FRANCIS GOTTLIEB | | ON FILE | | | | | | |
| JULIAN GLASHEN | | ON FILE | | | | | | |
| JULIAN GOODSHIP | | ON FILE | | | | | | |
| JULIAN GRIBAUDO | | ON FILE | | | | | | |
| JULIAN HELLIER | | ON FILE | | | | | | |
| JULIAN HOLMES | | ON FILE | | | | | | |
| JULIAN JONES | | ON FILE | | | | | | |
| JULIAN KEIGHLEY | | ON FILE | | | | | | |
| JULIAN KILBURN | | ON FILE | | | | | | |
| JULIAN KIRKBY | | ON FILE | | | | | | |
| JULIAN LAUER | | ON FILE | | | | | | |
| JULIAN LEVENE | | ON FILE | | | | | | |
| JULIAN MILLER | | ON FILE | | | | | | |
| JULIAN MOUNTFORD | | ON FILE | | | | | | |
| JULIAN ONIONS | | ON FILE | | | | | | |
| JULIAN PASHA | | ON FILE | | | | | | |
| JULIAN PICKARD GARCIA | | ON FILE | | | | | | |
| JULIAN POZIMSKI | | ON FILE | | | | | | |
| JULIAN ROWE | | ON FILE | | | | | | |
| JULIAN SYMONDS | | ON FILE | | | | | | |
| JULIANA ANSAH | | ON FILE | | | | | | |
| JULIANE REIMER | | ON FILE | | | | | | |
| JULIE BAYLEY | | ON FILE | | | | | | |
| JULIE CALVERT | | ON FILE | | | | | | |
| JULIE COLL FLEMING | | ON FILE | | | | | | |
| JULIE COLLINGS | | ON FILE | | | | | | |
| JULIE GORE | | ON FILE | | | | | | |
| JULIE LEARMONTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE MCNAMEE | | ON FILE | | | | | | |
| JULIE MILLER | | ON FILE | | | | | | |
| JULIE MOODY | | ON FILE | | | | | | |
| JULIE NAPIER | | ON FILE | | | | | | |
| JULIE SPALEK | | ON FILE | | | | | | |
| JULIE WHITE | | ON FILE | | | | | | |
| JULIEN BAUR | | ON FILE | | | | | | |
| JULIEN BRIGHTWELL | | ON FILE | | | | | | |
| JULIEN GAUTIER | | ON FILE | | | | | | |
| JULIEN GROLÉE | | ON FILE | | | | | | |
| JULIET BALL | | ON FILE | | | | | | |
| JULIET EZE | | ON FILE | | | | | | |
| JULIO MENDEZ DE LA TORRE | | ON FILE | | | | | | |
| JULITA DRYGAS | | ON FILE | | | | | | |
| JULIUS TSUI | | ON FILE | | | | | | |
| JUMAANE CAMERO | | ON FILE | | | | | | |
| JUMAYEL AHMED | | ON FILE | | | | | | |
| JUMOKE AKINSIKU | | ON FILE | | | | | | |
| JUN JIAN WONG | | ON FILE | | | | | | |
| JUN LAU | | ON FILE | | | | | | |
| JUN WAN GOH | | ON FILE | | | | | | |
| JUNAID MANZOOR | | ON FILE | | | | | | |
| JUNALYN CHUCAS | | ON FILE | | | | | | |
| JUNE WILLIAMS | | ON FILE | | | | | | |
| JUNE WINDLE | | ON FILE | | | | | | |
| JUNG NAM | | ON FILE | | | | | | |
| JUNG WOO LEE | | ON FILE | | | | | | |
| JUNGIK PARK | | ON FILE | | | | | | |
| JUNIKA GURUNG | | ON FILE | | | | | | |
| JUNIOR AGBEADJIE | | ON FILE | | | | | | |
| JUNIOR JOHNSON | | ON FILE | | | | | | |
| JUNIOR MCKOY | | ON FILE | | | | | | |
| JUNIOR PURRIER | | ON FILE | | | | | | |
| JUNLONG YIN | | ON FILE | | | | | | |
| JUNSONG WU | | ON FILE | | | | | | |
| JUPITER GURUNG | | ON FILE | | | | | | |
| JURIE SLABBERT | | ON FILE | | | | | | |
| JURIJ LARIN | | ON FILE | | | | | | |
| JURIS LAIVINS | | ON FILE | | | | | | |
| JUSAB KHAMISA | | ON FILE | | | | | | |
| JUSTAS ROZAITIS | | ON FILE | | | | | | |
| JUSTAS SEFLERIS | | ON FILE | | | | | | |
| JUSTE GRUMULAITYTE | | ON FILE | | | | | | |
| JUSTEN DIAZ | | ON FILE | | | | | | |
| JUSTIN BATEMAN | | ON FILE | | | | | | |
| JUSTIN BERNARD | | ON FILE | | | | | | |
| JUSTIN BIZZLE | | ON FILE | | | | | | |
| JUSTIN BROWN | | ON FILE | | | | | | |
| JUSTIN COOPER | | ON FILE | | | | | | |
| JUSTIN CORTAZZI | | ON FILE | | | | | | |
| JUSTIN DOBSON | | ON FILE | | | | | | |
| JUSTIN GEORGE | | ON FILE | | | | | | |
| JUSTIN GODWIN-SAMUEL | | ON FILE | | | | | | |
| JUSTIN GUEST | | ON FILE | | | | | | |
| JUSTIN HOBBS | | ON FILE | | | | | | |
| JUSTIN HUGHES | | ON FILE | | | | | | |
| JUSTIN HUNT | | ON FILE | | | | | | |
| JUSTIN KIM | | ON FILE | | | | | | |
| JUSTIN KLUVITSE | | ON FILE | | | | | | |
| JUSTIN KOH | | ON FILE | | | | | | |
| JUSTIN LEES | | ON FILE | | | | | | |
| JUSTIN LEVY | | ON FILE | | | | | | |
| JUSTIN LOK | | ON FILE | | | | | | |
| JUSTIN MONG | | ON FILE | | | | | | |
| JUSTIN NEWMAN | | ON FILE | | | | | | |
| JUSTIN O'NEILL | | ON FILE | | | | | | |
| JUSTIN PARKER | | ON FILE | | | | | | |
| JUSTIN PENNEY | | ON FILE | | | | | | |
| JUSTIN PERMAN | | ON FILE | | | | | | |
| JUSTIN ROGERS | | ON FILE | | | | | | |
| JUSTIN SEIDEL | | ON FILE | | | | | | |
| JUSTIN SHARDLOW | | ON FILE | | | | | | |
| JUSTIN SINCLAIR | | ON FILE | | | | | | |
| JUSTIN SISON | | ON FILE | | | | | | |
| JUSTIN UIJLDERT | | ON FILE | | | | | | |
| JUSTIN VAN VLIET | | ON FILE | | | | | | |
| JUSTIN WELDON | | ON FILE | | | | | | |
| JUSTINA IVOSKAITE | | ON FILE | | | | | | |
| JUSTINAS AIDUKEVICIUS | | ON FILE | | | | | | |
| JUSTINAS BANIKONIS | | ON FILE | | | | | | |
| JUSTINAS MILAŠIUS | | ON FILE | | | | | | |
| JUSTINE HARRISON | | ON FILE | | | | | | |
| JUSTIS SAAYMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTYN SMYTH | | ON FILE | | | | | | |
| JUSTYNA KULS | | ON FILE | | | | | | |
| JUSTYNA MANCZAK | | ON FILE | | | | | | |
| JUSTYNA SZADKOWSKA | | ON FILE | | | | | | |
| JWAN HAJI JAMAL | | ON FILE | | | | | | |
| JYLES JOHNSON | | ON FILE | | | | | | |
| JYOTI PARKER | | ON FILE | | | | | | |
| KA FAI CHU | | ON FILE | | | | | | |
| KA HEI HO | | ON FILE | | | | | | |
| KA HONG CHAN | | ON FILE | | | | | | |
| KA KIT ISAAC WONG | | ON FILE | | | | | | |
| KA LEE GARY WONG | | ON FILE | | | | | | |
| KA LONG AU | | ON FILE | | | | | | |
| KAAN KESEDAR | | ON FILE | | | | | | |
| KABINDA RAPHAEL | | ON FILE | | | | | | |
| KABIR SETH | | ON FILE | | | | | | |
| KABIR SHAIKH | | ON FILE | | | | | | |
| KACPER KACZYNSKI | | ON FILE | | | | | | |
| KACPER KRÓL | | ON FILE | | | | | | |
| KACPER MARKOWSKI | | ON FILE | | | | | | |
| KADAMBAN SUNTHARALINGAM | | ON FILE | | | | | | |
| KADE LAMBERT-JOHNSON | | ON FILE | | | | | | |
| KADI KALLAS | | ON FILE | | | | | | |
| KADIAN THOMAS | | ON FILE | | | | | | |
| KADRI MERILA | | ON FILE | | | | | | |
| KAE HOLA | | ON FILE | | | | | | |
| KAEVIN WEI SHERN ONG | | ON FILE | | | | | | |
| KAFEL BROWN | | ON FILE | | | | | | |
| KAHLIL HECKETT-CALLENDER | | ON FILE | | | | | | |
| KAI BERRY | | ON FILE | | | | | | |
| KAI CHING YEUNG | | ON FILE | | | | | | |
| KAI HAWKER | | ON FILE | | | | | | |
| KAI JACOBSEN | | ON FILE | | | | | | |
| KAI LAU | | ON FILE | | | | | | |
| KAI PAULDEN | | ON FILE | | | | | | |
| KAI PEETERS | | ON FILE | | | | | | |
| KAI ROUGH | | ON FILE | | | | | | |
| KAI SHU LEUNG | | ON FILE | | | | | | |
| KAI TAYLOR | | ON FILE | | | | | | |
| KAI THAM | | ON FILE | | | | | | |
| KAILAS MUNOT | | ON FILE | | | | | | |
| KAILASH KAY | | ON FILE | | | | | | |
| KAIN WARD | | ON FILE | | | | | | |
| KAINE BRIMBLE | | ON FILE | | | | | | |
| KAISA PEREIRA | | ON FILE | | | | | | |
| KAISA TIITS | | ON FILE | | | | | | |
| KAIYUE YANG | | ON FILE | | | | | | |
| KAJAHNAN SIVAKUMAR | | ON FILE | | | | | | |
| KAJEYNAN JEYAVEERASINGAM | | ON FILE | | | | | | |
| KAL BADAT | | ON FILE | | | | | | |
| KALAM ABDUL | | ON FILE | | | | | | |
| KALEN SHAH | | ON FILE | | | | | | |
| KALINA ASENOVA | | ON FILE | | | | | | |
| KALLUM RICHARDSON | | ON FILE | | | | | | |
| KALOYAN NIKOLOV | | ON FILE | | | | | | |
| KALPANA PATEL | | ON FILE | | | | | | |
| KAM HONG CHAN | | ON FILE | | | | | | |
| KAMAL ASFOUR | | ON FILE | | | | | | |
| KAMAL BHATIA | | ON FILE | | | | | | |
| KAMAL QURAISHY | | ON FILE | | | | | | |
| KAMBALI NGALULA SUDILA | | ON FILE | | | | | | |
| KAMEN SHISHKOV | | ON FILE | | | | | | |
| KAMERON CAMPBELL | | ON FILE | | | | | | |
| KAMERON TURKSON | | ON FILE | | | | | | |
| KAMIL BANGURA | | ON FILE | | | | | | |
| KAMIL BUDNY | | ON FILE | | | | | | |
| KAMIL GAZDA | | ON FILE | | | | | | |
| KAMIL GRUSZECKI | | ON FILE | | | | | | |
| KAMIL KARAPUDA | | ON FILE | | | | | | |
| KAMIL KELNER | | ON FILE | | | | | | |
| KAMIL KIBITLEWSKI | | ON FILE | | | | | | |
| KAMIL KŁYS | | ON FILE | | | | | | |
| KAMIL ŁAPIŃSKI | | ON FILE | | | | | | |
| KAMIL NAJDYHOR | | ON FILE | | | | | | |
| KAMIL ONDER | | ON FILE | | | | | | |
| KAMIL PANFIL | | ON FILE | | | | | | |
| KAMIL POLINSKI | | ON FILE | | | | | | |
| KAMIL STACHOWICZ | | ON FILE | | | | | | |
| KAMIL STEPIEN | | ON FILE | | | | | | |
| KAMIL WALCZAK | | ON FILE | | | | | | |
| KAMILA KLARA | | ON FILE | | | | | | |
| KAMILA KROL | | ON FILE | | | | | | |
| KAMILA ŻĄDŁOWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAMRAN AKRAM | | ON FILE | | | | | | |
| KAMRAN BHATTI | | ON FILE | | | | | | |
| KAMRAN GOHER | | ON FILE | | | | | | |
| KAMRAN HAMEED | | ON FILE | | | | | | |
| KAMRAN MUSTAFA | | ON FILE | | | | | | |
| KANE CLOVER | | ON FILE | | | | | | |
| KANE ELLIS | | ON FILE | | | | | | |
| KANE HENDERSON | | ON FILE | | | | | | |
| KANE HUBBARD | | ON FILE | | | | | | |
| KANE HUMPLEBY | | ON FILE | | | | | | |
| KANE REYNOLDS | | ON FILE | | | | | | |
| KANEKWA MONDOLOKA | | ON FILE | | | | | | |
| KANTABEN PATEL | | ON FILE | | | | | | |
| KANVIR BIRK | | ON FILE | | | | | | |
| KANYIN SOWEMIMO | | ON FILE | | | | | | |
| KAPIL CHAWLA | | ON FILE | | | | | | |
| KAPIL JAIN | | ON FILE | | | | | | |
| KAPIYA MUNKANTA | | ON FILE | | | | | | |
| KARAM AGHA | | ON FILE | | | | | | |
| KARAN DOSHI | | ON FILE | | | | | | |
| KARAN THAKORE | | ON FILE | | | | | | |
| KAREEM EL-WAKEEL | | ON FILE | | | | | | |
| KAREEM GHAZAL | | ON FILE | | | | | | |
| KAREL BOS | | ON FILE | | | | | | |
| KAREL SVIHEL | | ON FILE | | | | | | |
| KAREN FERNANDEZ JABALERA | | ON FILE | | | | | | |
| KAREN GILLAM | | ON FILE | | | | | | |
| KAREN HERON | | ON FILE | | | | | | |
| KAREN HORSFALL | | ON FILE | | | | | | |
| KAREN KWOK | | ON FILE | | | | | | |
| KAREN LEWIS | | ON FILE | | | | | | |
| KAREN LINGARD | | ON FILE | | | | | | |
| KAREN LOGAN | | ON FILE | | | | | | |
| KAREN MORTIMER | | ON FILE | | | | | | |
| KAREN NOONE | | ON FILE | | | | | | |
| KAREN PERRIN | | ON FILE | | | | | | |
| KAREN PERRY | | ON FILE | | | | | | |
| KAREN PHILLIPS | | ON FILE | | | | | | |
| KAREN SHARP | | ON FILE | | | | | | |
| KARIM ABUZEINEH | | ON FILE | | | | | | |
| KARIM BAZZI | | ON FILE | | | | | | |
| KARIM SIDAOUI | | ON FILE | | | | | | |
| KARINA LYSENKO | | ON FILE | | | | | | |
| KARISHMA TIWARI | | ON FILE | | | | | | |
| KARL ATIE | | ON FILE | | | | | | |
| KARL BOYLES | | ON FILE | | | | | | |
| KARL BROWN | | ON FILE | | | | | | |
| KARL BULSARA | | ON FILE | | | | | | |
| KARL CARTWRIGHT | | ON FILE | | | | | | |
| KARL DAVIES | | ON FILE | | | | | | |
| KARL DAVIS | | ON FILE | | | | | | |
| KARL DERNER | | ON FILE | | | | | | |
| KARL EDEN | | ON FILE | | | | | | |
| KARL FERNANDES | | ON FILE | | | | | | |
| KARL GLEAVE | | ON FILE | | | | | | |
| KARL GRUNDY | | ON FILE | | | | | | |
| KARL HANNAM | | ON FILE | | | | | | |
| KARL HARRIS | | ON FILE | | | | | | |
| KARL HODGETTS | | ON FILE | | | | | | |
| KARL LEE | | ON FILE | | | | | | |
| KARL MILES | | ON FILE | | | | | | |
| KARL PARSONS | | ON FILE | | | | | | |
| KARL ROWNTREE | | ON FILE | | | | | | |
| KARL SIQI LEE | | ON FILE | | | | | | |
| KARL SWEENEY | | ON FILE | | | | | | |
| KARL TAYLOR | | ON FILE | | | | | | |
| KARL TEULON | | ON FILE | | | | | | |
| KARL THOMPSON | | ON FILE | | | | | | |
| KARL TURKOVIC | | ON FILE | | | | | | |
| KARL VESMA | | ON FILE | | | | | | |
| KARL WANE | | ON FILE | | | | | | |
| KARL WEST | | ON FILE | | | | | | |
| KARLA BARBOSA | | ON FILE | | | | | | |
| KARLIS STONINS | | ON FILE | | | | | | |
| KARLY KURALBAYEVA | | ON FILE | | | | | | |
| KARMAN LAW | | ON FILE | | | | | | |
| KARMARL THOMPSON | | ON FILE | | | | | | |
| KARO AMEN | | ON FILE | | | | | | |
| KAROL BAJER | | ON FILE | | | | | | |
| KAROL DORNIAK | | ON FILE | | | | | | |
| KAROL IDUNG | | ON FILE | | | | | | |
| KAROL KELNER | | ON FILE | | | | | | |
| KAROL KREFT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAROL LEBIEDZINSKI | | ON FILE | | | | | | |
| KAROL MALKOWSKI | | ON FILE | | | | | | |
| KAROL PIWOWARCZYK | | ON FILE | | | | | | |
| KAROL PODUFALSKI | | ON FILE | | | | | | |
| KAROL SZYDLIK | | ON FILE | | | | | | |
| KAROLINA GRUNT | | ON FILE | | | | | | |
| KAROLINA KRUKOWSKA | | ON FILE | | | | | | |
| KAROLINA MAZUREK | | ON FILE | | | | | | |
| KAROLINA SLIWINSKA | | ON FILE | | | | | | |
| KAROLY BARSONY | | ON FILE | | | | | | |
| KARON PEDERSEN | | ON FILE | | | | | | |
| KARTHIKESAN S VAITHINATHASAMY | | ON FILE | | | | | | |
| KARUN KAPOOR | | ON FILE | | | | | | |
| KASH KNEZOVICH | | ON FILE | | | | | | |
| KASHIF BUKHARI | | ON FILE | | | | | | |
| KASHIF QADEER | | ON FILE | | | | | | |
| KASHIF RAZAQ | | ON FILE | | | | | | |
| KASHIF SHEIKH | | ON FILE | | | | | | |
| KASHIF TARIQ | | ON FILE | | | | | | |
| KASHKA MWANZA | | ON FILE | | | | | | |
| KASIM MAHMOOD | | ON FILE | | | | | | |
| KASPAR IVANOVSKIS | | ON FILE | | | | | | |
| KASPARS KRAUZE | | ON FILE | | | | | | |
| KASPER HOROSZ | | ON FILE | | | | | | |
| KATALIN MOLNAR | | ON FILE | | | | | | |
| KATARINA KOVACOVA | | ON FILE | | | | | | |
| KATARZYNA JAROCKA | | ON FILE | | | | | | |
| KATARZYNA KASINSKA-JADCZAK | | ON FILE | | | | | | |
| KATARZYNA KEPA | | ON FILE | | | | | | |
| KATARZYNA MIAC | | ON FILE | | | | | | |
| KATARZYNA PENTAL | | ON FILE | | | | | | |
| KATARZYNA PUKROP | | ON FILE | | | | | | |
| KATARZYNA SIGLOWY | | ON FILE | | | | | | |
| KATARZYNA WALAWSKA | | ON FILE | | | | | | |
| KATARZYNA ZALEWSKA | | ON FILE | | | | | | |
| KATARZYNA ZARZYCKA | | ON FILE | | | | | | |
| KATE HAYNES | | ON FILE | | | | | | |
| KATE MACDONALD | | ON FILE | | | | | | |
| KATE MORAN | | ON FILE | | | | | | |
| KATE PINCOTT | | ON FILE | | | | | | |
| KATE PRYSE-LLOYD | | ON FILE | | | | | | |
| KATE STAFFORD | | ON FILE | | | | | | |
| KATE WILEMAN | | ON FILE | | | | | | |
| KATERINA ARONSON | | ON FILE | | | | | | |
| KATHARINE WOODS | | ON FILE | | | | | | |
| KATHERINE CAKEBREAD | | ON FILE | | | | | | |
| KATHERINE KEAY | | ON FILE | | | | | | |
| KATHERINE LILLYWHITE | | ON FILE | | | | | | |
| KATHERINE LOUISE CAKEBREAD | | ON FILE | | | | | | |
| KATHERINE MACDONALD | | ON FILE | | | | | | |
| KATHERINE PUTMAN | | ON FILE | | | | | | |
| KATHERINE SHARMAN | | ON FILE | | | | | | |
| KATHLEEN LANA SPOSATO | | ON FILE | | | | | | |
| KATHLEEN MCCABE | | ON FILE | | | | | | |
| KATHLEEN MCDOWELL | | ON FILE | | | | | | |
| KATHLEEN MCGIBBON | | ON FILE | | | | | | |
| KATHRYN CHARLES | | ON FILE | | | | | | |
| KATHRYN CHEONG | | ON FILE | | | | | | |
| KATHRYN HEWITT | | ON FILE | | | | | | |
| KATHRYN MACHEMER | | ON FILE | | | | | | |
| KATHRYN PATTERSON | | ON FILE | | | | | | |
| KATHRYN RIGG | | ON FILE | | | | | | |
| KATHRYN STREETER | | ON FILE | | | | | | |
| KATHRYN WINMILL | | ON FILE | | | | | | |
| KATIB ISCANDARI | | ON FILE | | | | | | |
| KATIE ALKARADI | | ON FILE | | | | | | |
| KATIE ARBON | | ON FILE | | | | | | |
| KATIE BANKS | | ON FILE | | | | | | |
| KATIE CARR | | ON FILE | | | | | | |
| KATIE DILLEIGH | | ON FILE | | | | | | |
| KATIE ELLIOTT | | ON FILE | | | | | | |
| KATIE HICKS | | ON FILE | | | | | | |
| KATIE HOTCHKISS | | ON FILE | | | | | | |
| KATIE JOSHI | | ON FILE | | | | | | |
| KATIE MARIE MALLIN | | ON FILE | | | | | | |
| KATIE MONTOYA | | ON FILE | | | | | | |
| KATIE NARAIN | | ON FILE | | | | | | |
| KATIE PARNELL | | ON FILE | | | | | | |
| KATIE WHITMARSH | | ON FILE | | | | | | |
| KATIE YAN | | ON FILE | | | | | | |
| KATIE-LOUISE TALINTYRE | | ON FILE | | | | | | |
| KATINA HOLMES | | ON FILE | | | | | | |
| KATRIELLE CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATRINA LAVENDER | | ON FILE | | | | | | |
| KATSIARYNA MOLNAR | | ON FILE | | | | | | |
| KAUSHIK PATEL | | ON FILE | | | | | | |
| KAUSHIK STHANKIYA | | ON FILE | | | | | | |
| KAVI DHOKIA | | ON FILE | | | | | | |
| KAVISH PATEL | | ON FILE | | | | | | |
| KAVITA CHONKARIA | | ON FILE | | | | | | |
| KAVITA KISHOR | | ON FILE | | | | | | |
| KAVYA BOSE | | ON FILE | | | | | | |
| KAWIN WORRASANGASILPA | | ON FILE | | | | | | |
| KAY DOBLE | | ON FILE | | | | | | |
| KAY STUBBINS | | ON FILE | | | | | | |
| KAYA PLATT | | ON FILE | | | | | | |
| KAYAH BASSETT | | ON FILE | | | | | | |
| KAYED SAID | | ON FILE | | | | | | |
| KAYLA DONNELLY | | ON FILE | | | | | | |
| KAYLEIGH MCKAY | | ON FILE | | | | | | |
| KAYLEIGH SMALL | | ON FILE | | | | | | |
| KAYLEIGH ZIEGLER | | ON FILE | | | | | | |
| KAYODE ODEWALE | | ON FILE | | | | | | |
| KAYODE OMO-BARUWA | | ON FILE | | | | | | |
| KAYSAN NIKKHAH | | ON FILE | | | | | | |
| KAZ NURAFSHAN | | ON FILE | | | | | | |
| KAZA NDOMBE | | ON FILE | | | | | | |
| KAZUKI ROMEIJN | | ON FILE | | | | | | |
| KEANE INGRAM | | ON FILE | | | | | | |
| KEANU HESSON-GRANT | | ON FILE | | | | | | |
| KEDIEMETSE RAPHANE | | ON FILE | | | | | | |
| KEELY SPELLANE | | ON FILE | | | | | | |
| KEEN WAH YUE | | ON FILE | | | | | | |
| KEENAN JENNINGS-NORMAN | | ON FILE | | | | | | |
| KEHINDE AJIBOYE | | ON FILE | | | | | | |
| KEHINDE OYELEKAN | | ON FILE | | | | | | |
| KEI DOL CHENG | | ON FILE | | | | | | |
| KEIMO RICKETTS | | ON FILE | | | | | | |
| KEIR MURPHY | | ON FILE | | | | | | |
| KEIRAN GRIGOR | | ON FILE | | | | | | |
| KEIRAN PAYNE-LINFORTH | | ON FILE | | | | | | |
| KEIRAN SPENDLOVE | | ON FILE | | | | | | |
| KEIRON BLACKBURN | | ON FILE | | | | | | |
| KEIRON GULRAJANI | | ON FILE | | | | | | |
| KEIRON MILLER | | ON FILE | | | | | | |
| KEISHA JOHNSON | | ON FILE | | | | | | |
| KEISUKE SUZUKI | | ON FILE | | | | | | |
| KEITH CHEE SEONG NG | | ON FILE | | | | | | |
| KEITH COOPER | | ON FILE | | | | | | |
| KEITH DUNCAN | | ON FILE | | | | | | |
| KEITH EAGLESON | | ON FILE | | | | | | |
| KEITH GORE | | ON FILE | | | | | | |
| KEITH GUMBS | | ON FILE | | | | | | |
| KEITH HALL | | ON FILE | | | | | | |
| KEITH HOGGAN | | ON FILE | | | | | | |
| KEITH HOLDER | | ON FILE | | | | | | |
| KEITH HUDSON | | ON FILE | | | | | | |
| KEITH JACKSON | | ON FILE | | | | | | |
| KEITH JOURNET | | ON FILE | | | | | | |
| KEITH MANDER | | ON FILE | | | | | | |
| KEITH MCKENZIE | | ON FILE | | | | | | |
| KEITH MITCHELL | | ON FILE | | | | | | |
| KEITH PRESSNELL | | ON FILE | | | | | | |
| KEITH SINCLAIR | | ON FILE | | | | | | |
| KEITH SMITH | | ON FILE | | | | | | |
| KEITH WALLACE | | ON FILE | | | | | | |
| KEITH WAREING | | ON FILE | | | | | | |
| KEITH-LAWERENCE BROWN | | ON FILE | | | | | | |
| KEJSI HASA | | ON FILE | | | | | | |
| KELEM TAHIR | | ON FILE | | | | | | |
| KELLAN MOUNTER | | ON FILE | | | | | | |
| KELLY DANSEY | | ON FILE | | | | | | |
| KELLY ETCHELLS | | ON FILE | | | | | | |
| KELLY HALL | | ON FILE | | | | | | |
| KELLY HENDERSON | | ON FILE | | | | | | |
| KELLY KIMBERLEY | | ON FILE | | | | | | |
| KELLY MCDONALD | | ON FILE | | | | | | |
| KELLY MCELROY | | ON FILE | | | | | | |
| KELLY REYNOLDS | | ON FILE | | | | | | |
| KELLY SHAMBROOK | | ON FILE | | | | | | |
| KELLY WAREING | | ON FILE | | | | | | |
| KELLY WHITE | | ON FILE | | | | | | |
| KELLY WILLIAMS | | ON FILE | | | | | | |
| KELLY YOUNG | | ON FILE | | | | | | |
| KELSEY MILLS | | ON FILE | | | | | | |
| KELSEY WRIGHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELVIN BENJAMIN | | ON FILE | | | | | | |
| KELVIN CHATFIELD | | ON FILE | | | | | | |
| KELVIN HA | | ON FILE | | | | | | |
| KELVIN TIDY | | ON FILE | | | | | | |
| KELVIN WERIOBA | | ON FILE | | | | | | |
| KEM RAMADAN | | ON FILE | | | | | | |
| KEN ASHMAN | | ON FILE | | | | | | |
| KEN EVANS | | ON FILE | | | | | | |
| KEN FOSTER | | ON FILE | | | | | | |
| KEN MACK | | ON FILE | | | | | | |
| KEN MATTHEWS | | ON FILE | | | | | | |
| KEN NEWELL | | ON FILE | | | | | | |
| KENAN RIFAT | | ON FILE | | | | | | |
| KENDY SILVERIO MELO | | ON FILE | | | | | | |
| KENE ORIZU | | ON FILE | | | | | | |
| KENECHUKWU EZEJI-OKOYE | | ON FILE | | | | | | |
| KENG ONG | | ON FILE | | | | | | |
| KENNEDY ASSOUMOU | | ON FILE | | | | | | |
| KENNEDY OKOIBHOLE | | ON FILE | | | | | | |
| KENNETH ANGOVE | | ON FILE | | | | | | |
| KENNETH BEECH | | ON FILE | | | | | | |
| KENNETH BOW | | ON FILE | | | | | | |
| KENNETH BREYER | | ON FILE | | | | | | |
| KENNETH CHAPMAN | | ON FILE | | | | | | |
| KENNETH DAVIES | | ON FILE | | | | | | |
| KENNETH GIBBINS | | ON FILE | | | | | | |
| KENNETH JAMES STEELE | | ON FILE | | | | | | |
| KENNETH MACPHERSON | | ON FILE | | | | | | |
| KENNETH MCLENNAN | | ON FILE | | | | | | |
| KENNETH NNADI | | ON FILE | | | | | | |
| KENNETH NORMANTON | | ON FILE | | | | | | |
| KENNETH OMOYA | | ON FILE | | | | | | |
| KENNETH RODGERS | | ON FILE | | | | | | |
| KENNETH SIU | | ON FILE | | | | | | |
| KENNETH STEELE | | ON FILE | | | | | | |
| KENNY LAW | | ON FILE | | | | | | |
| KENNY OJINI | | ON FILE | | | | | | |
| KENNY OJUKWU | | ON FILE | | | | | | |
| KENNY TSANG | | ON FILE | | | | | | |
| KENNY WISHART | | ON FILE | | | | | | |
| KENT ZIEHL | | ON FILE | | | | | | |
| KEON BROWN | | ON FILE | | | | | | |
| KEREN WEE | | ON FILE | | | | | | |
| KERR GILLESPIE | | ON FILE | | | | | | |
| KERRI KELLY | | ON FILE | | | | | | |
| KERRI O'BRIEN | | ON FILE | | | | | | |
| KERRIE PRICE | | ON FILE | | | | | | |
| KERRY ABASS | | ON FILE | | | | | | |
| KERRY ANN ALLEN | | ON FILE | | | | | | |
| KERRY BARLOW | | ON FILE | | | | | | |
| KERRY BARTLEY | | ON FILE | | | | | | |
| KERRY COLLIER | | ON FILE | | | | | | |
| KERRY COX | | ON FILE | | | | | | |
| KERRY EDWARDS | | ON FILE | | | | | | |
| KERRY FLANAGAN | | ON FILE | | | | | | |
| KERRY PARKER | | ON FILE | | | | | | |
| KERRY STANLEY | | ON FILE | | | | | | |
| KESHAB LIMBU | | ON FILE | | | | | | |
| KESTER LUNNEY | | ON FILE | | | | | | |
| KET SANG TAI | | ON FILE | | | | | | |
| KETAN PATEL | | ON FILE | | | | | | |
| KETAN VITHLANI | | ON FILE | | | | | | |
| KETI SNEE | | ON FILE | | | | | | |
| KEV CUSSICK | | ON FILE | | | | | | |
| KEVIN AMIDZADEH | | ON FILE | | | | | | |
| KEVIN BAIDOO | | ON FILE | | | | | | |
| KEVIN BAILEY | | ON FILE | | | | | | |
| KEVIN BALLARD | | ON FILE | | | | | | |
| KEVIN BARDSLEY | | ON FILE | | | | | | |
| KEVIN BARNES | | ON FILE | | | | | | |
| KEVIN BARTNIK | | ON FILE | | | | | | |
| KEVIN BLAKE | | ON FILE | | | | | | |
| KÉVIN BOYRIVENT | | ON FILE | | | | | | |
| KEVIN BRADFORD | | ON FILE | | | | | | |
| KEVIN BROWN | | ON FILE | | | | | | |
| KEVIN BYRNE | | ON FILE | | | | | | |
| KEVIN CARTLEDGE | | ON FILE | | | | | | |
| KEVIN CHALLINOR | | ON FILE | | | | | | |
| KEVIN COLLINS | | ON FILE | | | | | | |
| KEVIN COOPER | | ON FILE | | | | | | |
| KEVIN DOCHERTY | | ON FILE | | | | | | |
| KEVIN DURNING | | ON FILE | | | | | | |
| KEVIN EA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN ECHEVARRIA DA SILVA | | ON FILE | | | | | | |
| KEVIN ESSIEN | | ON FILE | | | | | | |
| KEVIN FALANGA | | ON FILE | | | | | | |
| KEVIN FARRELL | | ON FILE | | | | | | |
| KEVIN FELL | | ON FILE | | | | | | |
| KEVIN FLETCHER | | ON FILE | | | | | | |
| KEVIN FRANCIS | | ON FILE | | | | | | |
| KEVIN FULLER | | ON FILE | | | | | | |
| KEVIN FURZER | | ON FILE | | | | | | |
| KEVIN GIBBONS | | ON FILE | | | | | | |
| KEVIN GREEN | | ON FILE | | | | | | |
| KEVIN HARDWELL | | ON FILE | | | | | | |
| KEVIN HAWES | | ON FILE | | | | | | |
| KEVIN HENSON | | ON FILE | | | | | | |
| KEVIN HOCHARD | | ON FILE | | | | | | |
| KEVIN KAIRTON | | ON FILE | | | | | | |
| KEVIN KEELY | | ON FILE | | | | | | |
| KEVIN KILLEN | | ON FILE | | | | | | |
| KEVIN KING | | ON FILE | | | | | | |
| KEVIN LUMB | | ON FILE | | | | | | |
| KEVIN MAHER | | ON FILE | | | | | | |
| KEVIN MARCEAU | | ON FILE | | | | | | |
| KEVIN MCCANN | | ON FILE | | | | | | |
| KEVIN MCDONAGH | | ON FILE | | | | | | |
| KEVIN MCGOWEN | | ON FILE | | | | | | |
| KEVIN MCINALLY | | ON FILE | | | | | | |
| KEVIN MCNICHOLAS | | ON FILE | | | | | | |
| KEVIN MITCHELL | | ON FILE | | | | | | |
| KEVIN MOORE | | ON FILE | | | | | | |
| KEVIN MYLAM | | ON FILE | | | | | | |
| KEVIN OKANE | | ON FILE | | | | | | |
| KEVIN OWUSU | | ON FILE | | | | | | |
| KEVIN PARRY | | ON FILE | | | | | | |
| KEVIN PETER COLYER | | ON FILE | | | | | | |
| KEVIN POPE | | ON FILE | | | | | | |
| KEVIN PRETT | | ON FILE | | | | | | |
| KEVIN PRICE | | ON FILE | | | | | | |
| KEVIN QUINN | | ON FILE | | | | | | |
| KEVIN SOWERBY | | ON FILE | | | | | | |
| KEVIN STREET | | ON FILE | | | | | | |
| KEVIN TAYLOR | | ON FILE | | | | | | |
| KEVIN TEW | | ON FILE | | | | | | |
| KEVIN VALENZUELA-POLANCO | | ON FILE | | | | | | |
| KEVIN WATSON | | ON FILE | | | | | | |
| KEVIN WHITE | | ON FILE | | | | | | |
| KEVIN WINFIELD-PANTOJA | | ON FILE | | | | | | |
| KEVIN WOOLMAN | | ON FILE | | | | | | |
| KEVIN WRIGHT | | ON FILE | | | | | | |
| KEVIN YEATS | | ON FILE | | | | | | |
| KEVINA CALLAWAY | | ON FILE | | | | | | |
| KEVISHA BROWN | | ON FILE | | | | | | |
| KEYAN BELL | | ON FILE | | | | | | |
| KEYLA GARCIA RIVERA | | ON FILE | | | | | | |
| KEYLEEN NGUYEN | | ON FILE | | | | | | |
| KHADAR YUSSUF | | ON FILE | | | | | | |
| KHADIJA AL-SELINI | | ON FILE | | | | | | |
| KHADIJAT ADESINA | | ON FILE | | | | | | |
| KHAI CHIEH YEO | | ON FILE | | | | | | |
| KHALED EL-RAYES | | ON FILE | | | | | | |
| KHALED SAUMTALLY | | ON FILE | | | | | | |
| KHALID BEGG | | ON FILE | | | | | | |
| KHALID FAIZAL | | ON FILE | | | | | | |
| KHALID HAKIMYAR | | ON FILE | | | | | | |
| KHALID IBRAHIM | | ON FILE | | | | | | |
| KHALID MANNAN | | ON FILE | | | | | | |
| KHALID MOOSA | | ON FILE | | | | | | |
| KHALIL KASSAM | | ON FILE | | | | | | |
| KHANDOKAR ALI | | ON FILE | | | | | | |
| KHANITTHA SRIKAEO | | ON FILE | | | | | | |
| KHAWAR NABI | | ON FILE | | | | | | |
| KHAYRUL HAQUE | | ON FILE | | | | | | |
| KHELSI PRICE-EVANS | | ON FILE | | | | | | |
| KHETAN RAGHAVANI | | ON FILE | | | | | | |
| KHILAN SHAH | | ON FILE | | | | | | |
| KHOA PHAM | | ON FILE | | | | | | |
| KHOI HOANG | | ON FILE | | | | | | |
| KHURAM SHAHZAD | | ON FILE | | | | | | |
| KHURRAM BANGASH | | ON FILE | | | | | | |
| KHURRAM RAJA | | ON FILE | | | | | | |
| KHUSHITA RAI | | ON FILE | | | | | | |
| KIA KERMANI | | ON FILE | | | | | | |
| KIAN STATHAM | | ON FILE | | | | | | |
| KIAN WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KID KALANON | | ON FILE | | | | | | |
| KIEL BRISTOW | | ON FILE | | | | | | |
| KIER PETHER | | ON FILE | | | | | | |
| KIER WINTER | | ON FILE | | | | | | |
| KIERA MCDONNELL | | ON FILE | | | | | | |
| KIERAN BARKER | | ON FILE | | | | | | |
| KIERAN BUTTERFIELD | | ON FILE | | | | | | |
| KIERAN CHRISTOPHER DAVID HALL | | ON FILE | | | | | | |
| KIERAN CONWAY | | ON FILE | | | | | | |
| KIERAN DONLEY | | ON FILE | | | | | | |
| KIERAN DUFF | | ON FILE | | | | | | |
| KIERAN FRANCIS | | ON FILE | | | | | | |
| KIERAN GAMBLE | | ON FILE | | | | | | |
| KIERAN INKESTER | | ON FILE | | | | | | |
| KIERAN JONES | | ON FILE | | | | | | |
| KIERAN KEANE | | ON FILE | | | | | | |
| KIERAN KIRKHAM-SWAIN | | ON FILE | | | | | | |
| KIERAN LAYTON | | ON FILE | | | | | | |
| KIERAN LYSEIGHT- GAYLE | | ON FILE | | | | | | |
| KIERAN MAYNE | | ON FILE | | | | | | |
| KIERAN MCKAY | | ON FILE | | | | | | |
| KIERAN MCMAHON | | ON FILE | | | | | | |
| KIERAN MUNRO | | ON FILE | | | | | | |
| KIERAN MURRAY | | ON FILE | | | | | | |
| KIERAN NELSON | | ON FILE | | | | | | |
| KIERAN O'SULLIVAN | | ON FILE | | | | | | |
| KIERAN PANTRY-MELSOM | | ON FILE | | | | | | |
| KIERAN PATTON | | ON FILE | | | | | | |
| KIERAN SIMKIN | | ON FILE | | | | | | |
| KIERAN SMITH | | ON FILE | | | | | | |
| KIERAN SWALES | | ON FILE | | | | | | |
| KIERAN TAYLOR | | ON FILE | | | | | | |
| KIERAN WALLER | | ON FILE | | | | | | |
| KIEREN COLES | | ON FILE | | | | | | |
| KIEREN MONAGHAN | | ON FILE | | | | | | |
| KIERON MCBRIDE | | ON FILE | | | | | | |
| KIERON NOAKES | | ON FILE | | | | | | |
| KIERON PARCHMENT | | ON FILE | | | | | | |
| KIERON RAMCHURN | | ON FILE | | | | | | |
| KIERON SMITHSON | | ON FILE | | | | | | |
| KIERON STANLEY | | ON FILE | | | | | | |
| KIERON WATTS | | ON FILE | | | | | | |
| KIERON YOUNG | | ON FILE | | | | | | |
| KIKELOMO MORONKEJI | | ON FILE | | | | | | |
| KIKI BAHERAMSJAH | | ON FILE | | | | | | |
| KIKI WATTS | | ON FILE | | | | | | |
| KILA CARR-INCE | | ON FILE | | | | | | |
| KILIAN ATEH | | ON FILE | | | | | | |
| KILLIAN DONNELLY | | ON FILE | | | | | | |
| KILLIAN HENNESSY | | ON FILE | | | | | | |
| KIM BURROWS | | ON FILE | | | | | | |
| KIM BUTORIN | | ON FILE | | | | | | |
| KIM DOAN | | ON FILE | | | | | | |
| KIM HESELGROVE | | ON FILE | | | | | | |
| KIM KING | | ON FILE | | | | | | |
| KIMARLEY HALSTEAD | | ON FILE | | | | | | |
| KIMBERLEY EVANS | | ON FILE | | | | | | |
| KIMBERLEY WILCOX | | ON FILE | | | | | | |
| KIMBERLY ANTOINE | | ON FILE | | | | | | |
| KIMBERLY BATCHELOR | | ON FILE | | | | | | |
| KIMBERLY FREW | | ON FILE | | | | | | |
| KIMMO HUTTUNEN | | ON FILE | | | | | | |
| KIMON METAXIOTIS | | ON FILE | | | | | | |
| KIN HONG WONG | | ON FILE | | | | | | |
| KIN LAM | | ON FILE | | | | | | |
| KIN YAN LAU | | ON FILE | | | | | | |
| KINGA KAPUSCINSKA | | ON FILE | | | | | | |
| KINGA LECZNAR | | ON FILE | | | | | | |
| KINGA MONOSTORI | | ON FILE | | | | | | |
| KINGSLEY ACKAH | | ON FILE | | | | | | |
| KINGSLEY AKANO | | ON FILE | | | | | | |
| KINGSLEY OGBONNA | | ON FILE | | | | | | |
| KINGSLEY SMITH | | ON FILE | | | | | | |
| KINGSLEY TAYLOR | | ON FILE | | | | | | |
| KINGSTON MUCHEMWA | | ON FILE | | | | | | |
| KINLOCH MAGOWAN | | ON FILE | | | | | | |
| KIOMARS KIANIPOUR | | ON FILE | | | | | | |
| KION ZOLFAGHARY | | ON FILE | | | | | | |
| KIRAN BARGHARE | | ON FILE | | | | | | |
| KIRAN CHOPRA | | ON FILE | | | | | | |
| KIRAN CRANK | | ON FILE | | | | | | |
| KIRAN NANDHA | | ON FILE | | | | | | |
| KIRAN NEDUMKALLEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRAN SEEHRA | | ON FILE | | | | | | |
| KIRAN SHAH | | ON FILE | | | | | | |
| KIRAN SHRIDHAR | | ON FILE | | | | | | |
| KIREN PATEL | | ON FILE | | | | | | |
| KIRENDEEP LALI | | ON FILE | | | | | | |
| KIRENJIT COWAN | | ON FILE | | | | | | |
| KIRK ALLEN | | ON FILE | | | | | | |
| KIRK BOOTH | | ON FILE | | | | | | |
| KIRK FERGUSON | | ON FILE | | | | | | |
| KIRK GREEN | | ON FILE | | | | | | |
| KIRK SAYWELL | | ON FILE | | | | | | |
| KIRK ZAMMIT | | ON FILE | | | | | | |
| KIRSTEN BROWN | | ON FILE | | | | | | |
| KIRSTEN REDSHAW | | ON FILE | | | | | | |
| KIRSTIE MCCORMACK | | ON FILE | | | | | | |
| KIRSTY EVANS | | ON FILE | | | | | | |
| KIRSTY RINGROSE | | ON FILE | | | | | | |
| KIRUSHAN VISSI | | ON FILE | | | | | | |
| KISHAN KANADIA | | ON FILE | | | | | | |
| KISHAN SOLANKI | | ON FILE | | | | | | |
| KISHOR PATEL | | ON FILE | | | | | | |
| KISHORE JHALLI | | ON FILE | | | | | | |
| KITTI KALMAN | | ON FILE | | | | | | |
| KITTI KEPIRO | | ON FILE | | | | | | |
| KITTY MAK | | ON FILE | | | | | | |
| KITTY MAN | | ON FILE | | | | | | |
| KLARA ŠTRAVS | | ON FILE | | | | | | |
| KLAS ERIKSSON | | ON FILE | | | | | | |
| KLAUDIA BOJCZENKO | | ON FILE | | | | | | |
| KLAUDIA KLYS | | ON FILE | | | | | | |
| KLAUDIA LENCZOWSKA | | ON FILE | | | | | | |
| KLAUDIA NYERGES | | ON FILE | | | | | | |
| KLAUDIA PIEKARSKA | | ON FILE | | | | | | |
| KLEVIS VOKA | | ON FILE | | | | | | |
| KLODIANO GJERGJI | | ON FILE | | | | | | |
| KLYNE STEVENSON | | ON FILE | | | | | | |
| KOFI AGYEI-KESSIE | | ON FILE | | | | | | |
| KOFI CASEY | | ON FILE | | | | | | |
| KOL TREGASKES | | ON FILE | | | | | | |
| KOLAPO AKINBAMI | | ON FILE | | | | | | |
| KOMAL AMIN | | ON FILE | | | | | | |
| KONRAD BASINSKI | | ON FILE | | | | | | |
| KONRAD BOROWIECKI | | ON FILE | | | | | | |
| KONRAD CHOCHOL | | ON FILE | | | | | | |
| KONRAD KOTOWSKI | | ON FILE | | | | | | |
| KONRAD KOWALSKI | | ON FILE | | | | | | |
| KONRAD PROBOLA | | ON FILE | | | | | | |
| KONSTANTINOS DOMDOUZIS | | ON FILE | | | | | | |
| KONSTANTINOS DROSOS | | ON FILE | | | | | | |
| KONSTANTINOS GIANNAROS | | ON FILE | | | | | | |
| KONSTANTINOS GIANTSIOS | | ON FILE | | | | | | |
| KONSTANTINOS LIAKOS | | ON FILE | | | | | | |
| KONSTANTINOS PETALOTIS | | ON FILE | | | | | | |
| KONSTANTINOS SAITTIS | | ON FILE | | | | | | |
| KOOCH CHUNG | | ON FILE | | | | | | |
| KORAL GUNER | | ON FILE | | | | | | |
| KORAY ERTEN | | ON FILE | | | | | | |
| KORAY ONDER | | ON FILE | | | | | | |
| KOREY BROWN | | ON FILE | | | | | | |
| KORIN KNIGHT | | ON FILE | | | | | | |
| KOROUSH KHANEGHAH | | ON FILE | | | | | | |
| KOSTAS LAZAROU | | ON FILE | | | | | | |
| KOUROSH NASEKHIAN | | ON FILE | | | | | | |
| KOWPANG TSE | | ON FILE | | | | | | |
| KOYEAS MIAH | | ON FILE | | | | | | |
| KRASIMIR ANCHEV | | ON FILE | | | | | | |
| KRIS DUTTON | | ON FILE | | | | | | |
| KRIS KAPUSCINSKI | | ON FILE | | | | | | |
| KRIS KNOWLES | | ON FILE | | | | | | |
| KRIS MCAULAY | | ON FILE | | | | | | |
| KRIS MCCARRY | | ON FILE | | | | | | |
| KRIS MUNRO | | ON FILE | | | | | | |
| KRIS QUINN | | ON FILE | | | | | | |
| KRIS REBURN | | ON FILE | | | | | | |
| KRIS ROBERTS | | ON FILE | | | | | | |
| KRISH KAPOOR | | ON FILE | | | | | | |
| KRISHAN HUNDAL | | ON FILE | | | | | | |
| KRISHAN JADUNUNDON | | ON FILE | | | | | | |
| KRISHNA CUSACK-GERMAN | | ON FILE | | | | | | |
| KRISHNA MOHAN GARIKAPATI | | ON FILE | | | | | | |
| KRISHNA RAGHVANI | | ON FILE | | | | | | |
| KRISS RUSSMAN | | ON FILE | | | | | | |
| KRISSTINA AIDOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTA CLOSE | | ON FILE | | | | | | |
| KRISTANI GRANT | | ON FILE | | | | | | |
| KRISTAPS NAGLIS | | ON FILE | | | | | | |
| KRISTEAN RICHMOND | | ON FILE | | | | | | |
| KRISTEN MCKENZIE | | ON FILE | | | | | | |
| KRISTIAN AINSWORTH | | ON FILE | | | | | | |
| KRISTIAN EDWARDS | | ON FILE | | | | | | |
| KRISTIAN FUCHS | | ON FILE | | | | | | |
| KRISTIAN HOWELLS | | ON FILE | | | | | | |
| KRISTIAN RICHMOND | | ON FILE | | | | | | |
| KRISTIAN WARING | | ON FILE | | | | | | |
| KRISTIAN WHITE | | ON FILE | | | | | | |
| KRISTIAN WILKINS | | ON FILE | | | | | | |
| KRISTINA HAGGAG | | ON FILE | | | | | | |
| KRISTINA HAVLOVICOVA | | ON FILE | | | | | | |
| KRISTINA IVANOVA MALINOV | | ON FILE | | | | | | |
| KRISTINA LESKYTE | | ON FILE | | | | | | |
| KRISTINA NEVILLE | | ON FILE | | | | | | |
| KRISTOFER JAMES | | ON FILE | | | | | | |
| KRISTOFER PETERSON | | ON FILE | | | | | | |
| KRISTOFF EDWARDS | | ON FILE | | | | | | |
| KRISTOFFER DALZIEL | | ON FILE | | | | | | |
| KRISTOPHER COLE | | ON FILE | | | | | | |
| KRISZTIAN BENDASZ | | ON FILE | | | | | | |
| KRISZTIAN MIKLE | | ON FILE | | | | | | |
| KRISZTIÁN PAP | | ON FILE | | | | | | |
| KRISZTIAN RAPALI | | ON FILE | | | | | | |
| KRISZTIAN SUBA | | ON FILE | | | | | | |
| KRITESH MANANDHAR | | ON FILE | | | | | | |
| KRUPAL VAJA | | ON FILE | | | | | | |
| KRYSTIAN BARANEK | | ON FILE | | | | | | |
| KRYSTIAN DOBAK | | ON FILE | | | | | | |
| KRZYSZTOF BLISZCZAK | | ON FILE | | | | | | |
| KRZYSZTOF CHITRYNIEWICZ | | ON FILE | | | | | | |
| KRZYSZTOF CHORAZECZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF CHROSTEK | | ON FILE | | | | | | |
| KRZYSZTOF GAJEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF GARBACZ | | ON FILE | | | | | | |
| KRZYSZTOF IGLEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF JERZY GOLEBIOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KARWOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KOHUT | | ON FILE | | | | | | |
| KRZYSZTOF KOTLOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KUKWA | | ON FILE | | | | | | |
| KRZYSZTOF LAWICKI | | ON FILE | | | | | | |
| KRZYSZTOF MACEK | | ON FILE | | | | | | |
| KRZYSZTOF MACKOWIAK | | ON FILE | | | | | | |
| KRZYSZTOF MIKOLAJEK | | ON FILE | | | | | | |
| KRZYSZTOF MOZEJKO | | ON FILE | | | | | | |
| KRZYSZTOF MROZEK | | ON FILE | | | | | | |
| KRZYSZTOF MUCHA | | ON FILE | | | | | | |
| KRZYSZTOF NALIWAJKO | | ON FILE | | | | | | |
| KRZYSZTOF OCHĘDALSKI | | ON FILE | | | | | | |
| KRZYSZTOF ORLOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF PAWEL MANDERLA | | ON FILE | | | | | | |
| KRZYSZTOF POJDA | | ON FILE | | | | | | |
| KRZYSZTOF RADOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF RAJCA | | ON FILE | | | | | | |
| KRZYSZTOF SOSIN | | ON FILE | | | | | | |
| KRZYSZTOF STANCZAK | | ON FILE | | | | | | |
| KRZYSZTOF SZCZEPANSKI | | ON FILE | | | | | | |
| KRZYSZTOF SZOT | | ON FILE | | | | | | |
| KRZYSZTOF WOJCIECHOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF WROBLEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF ZADLOWSKI | | ON FILE | | | | | | |
| KSHITIJ SINGH | | ON FILE | | | | | | |
| KULBINDER POONI | | ON FILE | | | | | | |
| KULDIP KUDHAIL | | ON FILE | | | | | | |
| KULJEET SINGH | | ON FILE | | | | | | |
| KULVINDER GILL | | ON FILE | | | | | | |
| KULVIR CHANNA | | ON FILE | | | | | | |
| KUM WING ZEE | | ON FILE | | | | | | |
| KUMAR PATEL | | ON FILE | | | | | | |
| KUN CHUNG THOMAS LEUNG | | ON FILE | | | | | | |
| KUNAL MACWAN | | ON FILE | | | | | | |
| KUNAL PATEL | | ON FILE | | | | | | |
| KUNAL THAKRAR | | ON FILE | | | | | | |
| KUNAL VEKARIA | | ON FILE | | | | | | |
| KUONG AO IEONG | | ON FILE | | | | | | |
| KURT FITZGERALD | | ON FILE | | | | | | |
| KURT FRASER | | ON FILE | | | | | | |
| KURT ROWE | | ON FILE | | | | | | |
| KURT SMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURTIS MORRIS | | ON FILE | | | | | | |
| KURTIS WALL | | ON FILE | | | | | | |
| KUSHAN DHARMADASA | | ON FILE | | | | | | |
| KWABINA OPPONG-ADDAI | | ON FILE | | | | | | |
| KWADWO AGYEMANG | | ON FILE | | | | | | |
| KWAKU OSEI-AFRIFA | | ON FILE | | | | | | |
| KWAME AFREH | | ON FILE | | | | | | |
| KWAN TRAN | | ON FILE | | | | | | |
| KWAN WAI CHAN | | ON FILE | | | | | | |
| KWANG LIAM CHAI | | ON FILE | | | | | | |
| KWASI AFRIFA | | ON FILE | | | | | | |
| KWASI SIAW | | ON FILE | | | | | | |
| KWOK LAN CHONG | | ON FILE | | | | | | |
| KWOK MAN | | ON FILE | | | | | | |
| KWOK WING CHIM | | ON FILE | | | | | | |
| KWONG KI TERENCE CHAN | | ON FILE | | | | | | |
| KWUN TSUN CHAN | | ON FILE | | | | | | |
| KYE CORFIELD | | ON FILE | | | | | | |
| KYLE ADAIR | | ON FILE | | | | | | |
| KYLE ALINGTON | | ON FILE | | | | | | |
| KYLE ANDRESS | | ON FILE | | | | | | |
| KYLE ARMSTRONG | | ON FILE | | | | | | |
| KYLE BANNON | | ON FILE | | | | | | |
| KYLE CATTELL | | ON FILE | | | | | | |
| KYLE COOPER | | ON FILE | | | | | | |
| KYLE DOBSON | | ON FILE | | | | | | |
| KYLE EVANS | | ON FILE | | | | | | |
| KYLE EYRE | | ON FILE | | | | | | |
| KYLE FARROW | | ON FILE | | | | | | |
| KYLE FELLOWS-SMITH | | ON FILE | | | | | | |
| KYLE FORD | | ON FILE | | | | | | |
| KYLE FROHNA | | ON FILE | | | | | | |
| KYLE GREENHALGH | | ON FILE | | | | | | |
| KYLE HIGGINS | | ON FILE | | | | | | |
| KYLE HOLMES | | ON FILE | | | | | | |
| KYLE IAN PRYOR | | ON FILE | | | | | | |
| KYLE KOMOLAFE | | ON FILE | | | | | | |
| KYLE MCLEOD | | ON FILE | | | | | | |
| KYLE QUINN | | ON FILE | | | | | | |
| KYLE ROWAN | | ON FILE | | | | | | |
| KYLE SELMAN | | ON FILE | | | | | | |
| KYLE SMALLWOOD | | ON FILE | | | | | | |
| KYLE SMITH | | ON FILE | | | | | | |
| KYLE SUNN | | ON FILE | | | | | | |
| KYLE WALKER | | ON FILE | | | | | | |
| KYLEAN CAMPBELL-HALL | | ON FILE | | | | | | |
| KYLEY WOOD | | ON FILE | | | | | | |
| KYLIE MADDISON | | ON FILE | | | | | | |
| KYLIE SLEVIN | | ON FILE | | | | | | |
| KYNAN PLOWS | | ON FILE | | | | | | |
| KYRAN SINGH | | ON FILE | | | | | | |
| KYRI EFSTRATIOU | | ON FILE | | | | | | |
| KYRIACOS TALIOTIS | | ON FILE | | | | | | |
| KYRIACOS WRIGLEY | | ON FILE | | | | | | |
| KYUNG HA PARK | | ON FILE | | | | | | |
| KYUNG-DUK HAN | | ON FILE | | | | | | |
| LACEY HUGHES | | ON FILE | | | | | | |
| LADIMEJI OKORODUDU | | ON FILE | | | | | | |
| LADISLAV BALOG | | ON FILE | | | | | | |
| LAI CHI LAM | | ON FILE | | | | | | |
| LAI CHUN CALEB WONG | | ON FILE | | | | | | |
| LAIDE OYE | | ON FILE | | | | | | |
| LAIMA RASICKAITE | | ON FILE | | | | | | |
| LAINE WILLOUGHBY-CRISP | | ON FILE | | | | | | |
| LAITH AL-HASHMI | | ON FILE | | | | | | |
| LAJOS PROKOP | | ON FILE | | | | | | |
| LALA BADALOVA | | ON FILE | | | | | | |
| LALIT KOTTURI | | ON FILE | | | | | | |
| LAMBERT DAVID | | ON FILE | | | | | | |
| LAMIA BELLIOUM | | ON FILE | | | | | | |
| LAMIN CAMPS | | ON FILE | | | | | | |
| LANCE CHASE | | ON FILE | | | | | | |
| LANGHIT KURAR | | ON FILE | | | | | | |
| LANIE MALAYAO VIVAR | | ON FILE | | | | | | |
| LANIKER HINES | | ON FILE | | | | | | |
| LAP FU LEI | | ON FILE | | | | | | |
| LARA ASHLEY-SEWELL | | ON FILE | | | | | | |
| LARA ELLIOTT | | ON FILE | | | | | | |
| LARAB CHAUDHRY | | ON FILE | | | | | | |
| LARAIB BUTT | | ON FILE | | | | | | |
| LARISA PAUN | | ON FILE | | | | | | |
| LARRY PEARCE | | ON FILE | | | | | | |
| LARS JOUPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARS KLAWITTER | | ON FILE | | | | | | |
| LASHARNE MONCRIEFFE | | ON FILE | | | | | | |
| LASHEL THOMPSON | | ON FILE | | | | | | |
| LASZLO HEGYI | | ON FILE | | | | | | |
| LASZLO JONA | | ON FILE | | | | | | |
| LASZLO KONDAS | | ON FILE | | | | | | |
| LASZLO KOZMA | | ON FILE | | | | | | |
| LASZLO NEMETH | | ON FILE | | | | | | |
| LASZLO PAP | | ON FILE | | | | | | |
| LASZLO SANDULY | | ON FILE | | | | | | |
| LASZLO SZEKULA | | ON FILE | | | | | | |
| LASZLO VASAS | | ON FILE | | | | | | |
| LATOYA JACKSON | | ON FILE | | | | | | |
| LAU ALBJERG | | ON FILE | | | | | | |
| LAUD ALLOTEY-BABINGTON | | ON FILE | | | | | | |
| LAURA ANZOLA | | ON FILE | | | | | | |
| LAURA AVIETIAN | | ON FILE | | | | | | |
| LAURA BAINBRIDGE | | ON FILE | | | | | | |
| LAURA BALTKOJYTE | | ON FILE | | | | | | |
| LAURA BARNETT | | ON FILE | | | | | | |
| LAURA BARTLEY | | ON FILE | | | | | | |
| LAURA BEADON | | ON FILE | | | | | | |
| LAURA BORGENICHT | | ON FILE | | | | | | |
| LAURA BOWERS | | ON FILE | | | | | | |
| LAURA BROOMES | | ON FILE | | | | | | |
| LAURA BURKE | | ON FILE | | | | | | |
| LAURA BURNS | | ON FILE | | | | | | |
| LAURA CAIRNS | | ON FILE | | | | | | |
| LAURA CARRANZA | | ON FILE | | | | | | |
| LAURA COOPER | | ON FILE | | | | | | |
| LAURA COUCH | | ON FILE | | | | | | |
| LAURA DELANEY | | ON FILE | | | | | | |
| LAURA DO NASCIMENTO | | ON FILE | | | | | | |
| LAURA HAGGIS | | ON FILE | | | | | | |
| LAURA IGLESIAS LARUELO | | ON FILE | | | | | | |
| LAURA JANSONE | | ON FILE | | | | | | |
| LAURA MORALEJA LUCENDO | | ON FILE | | | | | | |
| LAURA MULHOLLAND | | ON FILE | | | | | | |
| LAURA OLDFIELD | | ON FILE | | | | | | |
| LAURA PINCOMBE | | ON FILE | | | | | | |
| LAURA QUESSANDIER | | ON FILE | | | | | | |
| LAURA RALPH | | ON FILE | | | | | | |
| LAURA RHODES | | ON FILE | | | | | | |
| LAURA ROBSON | | ON FILE | | | | | | |
| LAURA ROGERS | | ON FILE | | | | | | |
| LAURA STAMMERS | | ON FILE | | | | | | |
| LAURA TAYLOR | | ON FILE | | | | | | |
| LAURA WEBSTER | | ON FILE | | | | | | |
| LAURA WILDING | | ON FILE | | | | | | |
| LAURA-CRISTINA TRIFONESCU | | ON FILE | | | | | | |
| LAURELINE FOUCRIER | | ON FILE | | | | | | |
| LAUREN CARTLEDGE | | ON FILE | | | | | | |
| LAUREN CHOJNOWSKI | | ON FILE | | | | | | |
| LAUREN EARLY | | ON FILE | | | | | | |
| LAUREN GARFIELD | | ON FILE | | | | | | |
| LAUREN MARTINS | | ON FILE | | | | | | |
| LAUREN ROGERS | | ON FILE | | | | | | |
| LAUREN WYBROW | | ON FILE | | | | | | |
| LAURENCE BREMNER | | ON FILE | | | | | | |
| LAURENCE CHANGWE MUTAKASHA | | ON FILE | | | | | | |
| LAURENCE DUNN | | ON FILE | | | | | | |
| LAURENCE FROGGATT | | ON FILE | | | | | | |
| LAURENCE GLINN | | ON FILE | | | | | | |
| LAURENCE HOWE | | ON FILE | | | | | | |
| LAURENCE JAMES | | ON FILE | | | | | | |
| LAURENCE KEIR | | ON FILE | | | | | | |
| LAURENCE KING | | ON FILE | | | | | | |
| LAURENCE MATHURIN | | ON FILE | | | | | | |
| LAURENCE MAYNARD | | ON FILE | | | | | | |
| LAURENCE MEAH | | ON FILE | | | | | | |
| LAURENCE MILNE | | ON FILE | | | | | | |
| LAURENCE THOMAS ONEILL | | ON FILE | | | | | | |
| LAURENCE THOMPSON | | ON FILE | | | | | | |
| LAURENCE THORNBER | | ON FILE | | | | | | |
| LAURENCE TWELVETREES | | ON FILE | | | | | | |
| LAURENCE WELCH | | ON FILE | | | | | | |
| LAURENCE WHATLEY | | ON FILE | | | | | | |
| LAURENCE WHITE | | ON FILE | | | | | | |
| LAURENS WESSELS | | ON FILE | | | | | | |
| LAURENT AVENET | | ON FILE | | | | | | |
| LAURENT CANARD | | ON FILE | | | | | | |
| LAURENT KOTCH | | ON FILE | | | | | | |
| LAURENTIU STERIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURIE AUSTEN | | ON FILE | | | | | | |
| LAURIE BELL | | ON FILE | | | | | | |
| LAURIE OSBORNE | | ON FILE | | | | | | |
| LAURIE PAINTER | | ON FILE | | | | | | |
| LAURIE SHEPHERDSON | | ON FILE | | | | | | |
| LAURYNAS STUNDZIA | | ON FILE | | | | | | |
| LAUTARO GUERRA | | ON FILE | | | | | | |
| LAVENDREN PILLAY | | ON FILE | | | | | | |
| LAVINIUS MARCU | | ON FILE | | | | | | |
| LAWRENCE ANIM | | ON FILE | | | | | | |
| LAWRENCE AZURUNWA | | ON FILE | | | | | | |
| LAWRENCE BATCHELOR | | ON FILE | | | | | | |
| LAWRENCE BOBB | | ON FILE | | | | | | |
| LAWRENCE DEACON | | ON FILE | | | | | | |
| LAWRENCE HAROLD | | ON FILE | | | | | | |
| LAWRENCE HUMPHREY | | ON FILE | | | | | | |
| LAWRENCE KENDALL | | ON FILE | | | | | | |
| LAWRENCE MACHIN | | ON FILE | | | | | | |
| LAWRENCE NOONE | | ON FILE | | | | | | |
| LAWRENCE ONG | | ON FILE | | | | | | |
| LAWRENCE PALLANTE | | ON FILE | | | | | | |
| LAWRENCE POPE | | ON FILE | | | | | | |
| LAWRENCE ROOK | | ON FILE | | | | | | |
| LAWRENCE SUTTON | | ON FILE | | | | | | |
| LAWRENCE TURNER | | ON FILE | | | | | | |
| LAWRENCE WILLIAMS | | ON FILE | | | | | | |
| LAWSON DAVIES | | ON FILE | | | | | | |
| LAY PHENG TAN | | ON FILE | | | | | | |
| LAYAQ MOHAMMED | | ON FILE | | | | | | |
| LAYLA PRATT | | ON FILE | | | | | | |
| LE DANNY YANG | | ON FILE | | | | | | |
| LEAH BAYLEY | | ON FILE | | | | | | |
| LEAH EDWARDS | | ON FILE | | | | | | |
| LEAH SHIMASAKI | | ON FILE | | | | | | |
| LEAMINGTON OBINEGBO | | ON FILE | | | | | | |
| LEANA GREENSTEIN | | ON FILE | | | | | | |
| LEANDRO GRIBAUDO | | ON FILE | | | | | | |
| LEANDRO MALDERA OSORIO | | ON FILE | | | | | | |
| LEANDRO ORDAVICIUS | | ON FILE | | | | | | |
| LEANE TILLEY | | ON FILE | | | | | | |
| LEANNE EVANS | | ON FILE | | | | | | |
| LEANNE FULLER | | ON FILE | | | | | | |
| LEANNE MALCOLM | | ON FILE | | | | | | |
| LEANNE WARD | | ON FILE | | | | | | |
| LECH KUSCHILL | | ON FILE | | | | | | |
| LEE ACKERMAN | | ON FILE | | | | | | |
| LEE ALLOWAY | | ON FILE | | | | | | |
| LEE ALLTON-REYNOLDS | | ON FILE | | | | | | |
| LEE BARKER | | ON FILE | | | | | | |
| LEE BARNETT | | ON FILE | | | | | | |
| LEE BARTLETT | | ON FILE | | | | | | |
| LEE BATTY | | ON FILE | | | | | | |
| LEE BERWICK | | ON FILE | | | | | | |
| LEE BOOTH | | ON FILE | | | | | | |
| LEE BURGIN | | ON FILE | | | | | | |
| LEE BYRON | | ON FILE | | | | | | |
| LEE CALLENDER | | ON FILE | | | | | | |
| LEE CARSON | | ON FILE | | | | | | |
| LEE CATT | | ON FILE | | | | | | |
| LEE CHAPMAN | | ON FILE | | | | | | |
| LEE COATES | | ON FILE | | | | | | |
| LEE CONROY | | ON FILE | | | | | | |
| LEE DAVID EDWARDS | | ON FILE | | | | | | |
| LEE DAVIES | | ON FILE | | | | | | |
| LEE DAVY-MARTIN | | ON FILE | | | | | | |
| LEE DEEHAN | | ON FILE | | | | | | |
| LEE EDGECOMBE | | ON FILE | | | | | | |
| LEE ESLAMIFAR | | ON FILE | | | | | | |
| LEE FARRINGTON | | ON FILE | | | | | | |
| LEE FENNELL | | ON FILE | | | | | | |
| LEE FISHER | | ON FILE | | | | | | |
| LEE FOX | | ON FILE | | | | | | |
| LEE GREENWOOD | | ON FILE | | | | | | |
| LEE HALLAM | | ON FILE | | | | | | |
| LEE HARRIS | | ON FILE | | | | | | |
| LEE HENDERSON | | ON FILE | | | | | | |
| LEE HODGKINSON | | ON FILE | | | | | | |
| LEE HOLDEN | | ON FILE | | | | | | |
| LEE HOMER | | ON FILE | | | | | | |
| LEE HUGHES | | ON FILE | | | | | | |
| LEE IBBERSON | | ON FILE | | | | | | |
| LEE INGRAM | | ON FILE | | | | | | |
| LEE JAMIESON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE JOHNSON | | ON FILE | | | | | | |
| LEE JOHNSTON | | ON FILE | | | | | | |
| LEE JONES | | ON FILE | | | | | | |
| LEE JOWLE | | ON FILE | | | | | | |
| LEE KEELING | | ON FILE | | | | | | |
| LEE KELVIN ERSWELL | | ON FILE | | | | | | |
| LEE KENDAL | | ON FILE | | | | | | |
| LEE KERR | | ON FILE | | | | | | |
| LEE KERTON | | ON FILE | | | | | | |
| LEE LAMBERT | | ON FILE | | | | | | |
| LEE MANN | | ON FILE | | | | | | |
| LEE MARRIOTT | | ON FILE | | | | | | |
| LEE MARSDEN | | ON FILE | | | | | | |
| LEE MARSHALL | | ON FILE | | | | | | |
| LEE MATTHEWS | | ON FILE | | | | | | |
| LEE MATTOCK | | ON FILE | | | | | | |
| LEE MCKENZIE | | ON FILE | | | | | | |
| LEE MCLAUGHLIN | | ON FILE | | | | | | |
| LEE MIFFLIN | | ON FILE | | | | | | |
| LEE MOTHERSELE | | ON FILE | | | | | | |
| LEE NEALE | | ON FILE | | | | | | |
| LEE NICHOLLS | | ON FILE | | | | | | |
| LEE NORMANTON | | ON FILE | | | | | | |
| LEE OBERLE | | ON FILE | | | | | | |
| LEE OSBORNE | | ON FILE | | | | | | |
| LEE PADDOCK | | ON FILE | | | | | | |
| LEE PLASTOW | | ON FILE | | | | | | |
| LEE POWELL | | ON FILE | | | | | | |
| LEE PRICE | | ON FILE | | | | | | |
| LEE PRICKETT | | ON FILE | | | | | | |
| LEE PRITCHARD | | ON FILE | | | | | | |
| LEE QUINN | | ON FILE | | | | | | |
| LEE RETIEF | | ON FILE | | | | | | |
| LEE ROBERT DEVLIN | | ON FILE | | | | | | |
| LEE ROBINSON | | ON FILE | | | | | | |
| LEE ROGERS | | ON FILE | | | | | | |
| LEE SARRAZAN | | ON FILE | | | | | | |
| LEE SAUNDERS | | ON FILE | | | | | | |
| LEE SHEPHERD | | ON FILE | | | | | | |
| LEE SICHI | | ON FILE | | | | | | |
| LEE SINCLAIR | | ON FILE | | | | | | |
| LEE SMALL | | ON FILE | | | | | | |
| LEE SMITHSON | | ON FILE | | | | | | |
| LEE SPRATT | | ON FILE | | | | | | |
| LEE SYMONS | | ON FILE | | | | | | |
| LEE THOMAS | | ON FILE | | | | | | |
| LEE TOWN | | ON FILE | | | | | | |
| LEE WALPOLE | | ON FILE | | | | | | |
| LEE WALTERS | | ON FILE | | | | | | |
| LEE WAREING | | ON FILE | | | | | | |
| LEE WATSON | | ON FILE | | | | | | |
| LEE WELHAM | | ON FILE | | | | | | |
| LEE WHITEHEAD | | ON FILE | | | | | | |
| LEE WILKINS | | ON FILE | | | | | | |
| LEEVON BRADE | | ON FILE | | | | | | |
| LEEZA D'HULST | | ON FILE | | | | | | |
| LEIAH FORSSELL | | ON FILE | | | | | | |
| LEIGH CHAPPELL | | ON FILE | | | | | | |
| LEIGH ENDICOTT | | ON FILE | | | | | | |
| LEIGH HARRISON | | ON FILE | | | | | | |
| LEIGH HOLDER | | ON FILE | | | | | | |
| LEIGH JEFFERSON | | ON FILE | | | | | | |
| LEIGH PIERCE | | ON FILE | | | | | | |
| LEIGH ROGERS | | ON FILE | | | | | | |
| LEIGH WARNER | | ON FILE | | | | | | |
| LEIGH WESTERN | | ON FILE | | | | | | |
| LEIGH WILLIAMS | | ON FILE | | | | | | |
| LEIGH WILLIS | | ON FILE | | | | | | |
| LEIGH-ANNE HARTNELL | | ON FILE | | | | | | |
| LEIGHTON JAMES | | ON FILE | | | | | | |
| LEIGHTON MITCHELL | | ON FILE | | | | | | |
| LEIGHTON NUGENT | | ON FILE | | | | | | |
| LEIGHTON WILSON | | ON FILE | | | | | | |
| LEIRE GOMEZ DE SEGURA MARTINEZ | | ON FILE | | | | | | |
| LEIYAN CHEN | | ON FILE | | | | | | |
| LENA SCHMID | | ON FILE | | | | | | |
| LENARD FOLDESI | | ON FILE | | | | | | |
| LENKA KUNERTOVA | | ON FILE | | | | | | |
| LENNART PUHM | | ON FILE | | | | | | |
| LENNIE GARTELL | | ON FILE | | | | | | |
| LENNOX HOWARD | | ON FILE | | | | | | |
| LENNY GREEN | | ON FILE | | | | | | |
| LENNY KERKHOVE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEO ADEKOYA | | ON FILE | | | | | | |
| LEO ATHANASIOU | | ON FILE | | | | | | |
| LEO BARTON | | ON FILE | | | | | | |
| LÉO CORTÈS | | ON FILE | | | | | | |
| LEO CROFT | | ON FILE | | | | | | |
| LEO DELA ROSA | | ON FILE | | | | | | |
| LEO EDWARDS | | ON FILE | | | | | | |
| LEO FENN | | ON FILE | | | | | | |
| LEO GUMM | | ON FILE | | | | | | |
| LEO JESSEN | | ON FILE | | | | | | |
| LEO KLEINBERG | | ON FILE | | | | | | |
| LEO LE TARO | | ON FILE | | | | | | |
| LEO PASHOV | | ON FILE | | | | | | |
| LEO PICKFORD | | ON FILE | | | | | | |
| LEO PIERCE | | ON FILE | | | | | | |
| LEO PORTER | | ON FILE | | | | | | |
| LEO TURNER | | ON FILE | | | | | | |
| LEO YOUNG | | ON FILE | | | | | | |
| LEOHNORA HOWLETT | | ON FILE | | | | | | |
| LEON ACHEAMPONG | | ON FILE | | | | | | |
| LEON BERCHIE | | ON FILE | | | | | | |
| LEON BRITTON | | ON FILE | | | | | | |
| LEON BUTCHER | | ON FILE | | | | | | |
| LEON DAVIS | | ON FILE | | | | | | |
| LEON EWEN | | ON FILE | | | | | | |
| LEON FELL | | ON FILE | | | | | | |
| LEON INGLOTT | | ON FILE | | | | | | |
| LEON LATOUCHE | | ON FILE | | | | | | |
| LEON LION | | ON FILE | | | | | | |
| LEON MALLETT | | ON FILE | | | | | | |
| LEON MCCALL | | ON FILE | | | | | | |
| LEON MUNRO | | ON FILE | | | | | | |
| LEON O HAODHAGAIN | | ON FILE | | | | | | |
| LEON PAYNE | | ON FILE | | | | | | |
| LEON QUAN | | ON FILE | | | | | | |
| LEON SHADDAD | | ON FILE | | | | | | |
| LEON TODD | | ON FILE | | | | | | |
| LEON WILLIAMS | | ON FILE | | | | | | |
| LEONARD HIMMEL | | ON FILE | | | | | | |
| LEONARD LOCKY | | ON FILE | | | | | | |
| LEONARD MAGYAR | | ON FILE | | | | | | |
| LEONARD NYARKO | | ON FILE | | | | | | |
| LEONARD PERRIN | | ON FILE | | | | | | |
| LEONARD QUITT | | ON FILE | | | | | | |
| LEONARDO CARDONA ORLAS | | ON FILE | | | | | | |
| LEONARDO GAIANI | | ON FILE | | | | | | |
| LEONID RUDNIK | | ON FILE | | | | | | |
| LEONIE THOMAS | | ON FILE | | | | | | |
| LEONISSA MAKINDE | | ON FILE | | | | | | |
| LEONOR BERDICHEVSKY | | ON FILE | | | | | | |
| LEOPOLD JOY | | ON FILE | | | | | | |
| LEOPOLDO BETANCOURT | | ON FILE | | | | | | |
| LEROY HENDERSON | | ON FILE | | | | | | |
| LEROY HEYWOOD | | ON FILE | | | | | | |
| LES THORPE | | ON FILE | | | | | | |
| LESLEY CABRAL | | ON FILE | | | | | | |
| LESLEY CHIGUVO | | ON FILE | | | | | | |
| LESLEY DAVIES | | ON FILE | | | | | | |
| LESLEY EDWARDS | | ON FILE | | | | | | |
| LESLEY NICKELLS | | ON FILE | | | | | | |
| LESLEY PHILLIPS | | ON FILE | | | | | | |
| LESLIE ELLIOTT | | ON FILE | | | | | | |
| LESLIE LATCHMAN | | ON FILE | | | | | | |
| LESLIE MCKEOWN | | ON FILE | | | | | | |
| LESLIE WILSON | | ON FILE | | | | | | |
| LESLIE WRIGHT | | ON FILE | | | | | | |
| LESTER MORGAN | | ON FILE | | | | | | |
| LESZEK SZCZUKA | | ON FILE | | | | | | |
| LETEISHA JAMES | | ON FILE | | | | | | |
| LETICIA PRIETO | | ON FILE | | | | | | |
| LETITIA UDREA | | ON FILE | | | | | | |
| LETONIA DUBERRY-LAWRENCE | | ON FILE | | | | | | |
| LEV FRENKEL | | ON FILE | | | | | | |
| LEVENTE LAMBERT | | ON FILE | | | | | | |
| LEVI GRIFFITH | | ON FILE | | | | | | |
| LEVI KERESZTES | | ON FILE | | | | | | |
| LEVI KHAN | | ON FILE | | | | | | |
| LEWIS ANDERSON | | ON FILE | | | | | | |
| LEWIS ATKINSON | | ON FILE | | | | | | |
| LEWIS BABCOCK | | ON FILE | | | | | | |
| LEWIS BARTON | | ON FILE | | | | | | |
| LEWIS BRADLEY | | ON FILE | | | | | | |
| LEWIS BROPHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS CHAPMAN | | ON FILE | | | | | | |
| LEWIS CHARLES | | ON FILE | | | | | | |
| LEWIS CLARK | | ON FILE | | | | | | |
| LEWIS COCKER | | ON FILE | | | | | | |
| LEWIS CUNLIFFE | | ON FILE | | | | | | |
| LEWIS CURRELL | | ON FILE | | | | | | |
| LEWIS DAFFERN | | ON FILE | | | | | | |
| LEWIS DICKENS | | ON FILE | | | | | | |
| LEWIS DOWNEY | | ON FILE | | | | | | |
| LEWIS EVANS | | ON FILE | | | | | | |
| LEWIS FIELDHOUSE | | ON FILE | | | | | | |
| LEWIS FORSYTH | | ON FILE | | | | | | |
| LEWIS GLEDHILL | | ON FILE | | | | | | |
| LEWIS GULLIVER | | ON FILE | | | | | | |
| LEWIS HADAWAY | | ON FILE | | | | | | |
| LEWIS HAMILTON | | ON FILE | | | | | | |
| LEWIS HARLAND | | ON FILE | | | | | | |
| LEWIS HAROLD | | ON FILE | | | | | | |
| LEWIS HARTHWAITE | | ON FILE | | | | | | |
| LEWIS HIGHAM | | ON FILE | | | | | | |
| LEWIS HINSHELWOOD | | ON FILE | | | | | | |
| LEWIS HOBSON | | ON FILE | | | | | | |
| LEWIS HOLLAND | | ON FILE | | | | | | |
| LEWIS JONES | | ON FILE | | | | | | |
| LEWIS JORDAN | | ON FILE | | | | | | |
| LEWIS KING | | ON FILE | | | | | | |
| LEWIS KIRTON | | ON FILE | | | | | | |
| LEWIS MACKINNON | | ON FILE | | | | | | |
| LEWIS MAHON | | ON FILE | | | | | | |
| LEWIS MATHESON | | ON FILE | | | | | | |
| LEWIS MCINTOSH | | ON FILE | | | | | | |
| LEWIS MCKEAN | | ON FILE | | | | | | |
| LEWIS MCQUEEN | | ON FILE | | | | | | |
| LEWIS MERLE | | ON FILE | | | | | | |
| LEWIS MOORE | | ON FILE | | | | | | |
| LEWIS MOORHEAD | | ON FILE | | | | | | |
| LEWIS NACKASHA | | ON FILE | | | | | | |
| LEWIS NKWO | | ON FILE | | | | | | |
| LEWIS PEACOCK | | ON FILE | | | | | | |
| LEWIS PENDLE | | ON FILE | | | | | | |
| LEWIS RILEY | | ON FILE | | | | | | |
| LEWIS ROGERS | | ON FILE | | | | | | |
| LEWIS SADLER | | ON FILE | | | | | | |
| LEWIS SCOTT | | ON FILE | | | | | | |
| LEWIS SMITH | | ON FILE | | | | | | |
| LEWIS STATON | | ON FILE | | | | | | |
| LEWIS STEELE | | ON FILE | | | | | | |
| LEWIS TARGETT | | ON FILE | | | | | | |
| LEWIS THAW | | ON FILE | | | | | | |
| LEWIS THOMPSON QUANCE | | ON FILE | | | | | | |
| LEWIS YOUNG | | ON FILE | | | | | | |
| LEXI JOHNSTON | | ON FILE | | | | | | |
| LI THENH DUONG | | ON FILE | | | | | | |
| LIA WILLIAMS | | ON FILE | | | | | | |
| LIAM ALEXANDER | | ON FILE | | | | | | |
| LIAM ANNONYMOUS | | ON FILE | | | | | | |
| LIAM BARNETT | | ON FILE | | | | | | |
| LIAM BAXTER | | ON FILE | | | | | | |
| LIAM BLAIR | | ON FILE | | | | | | |
| LIAM BLUNDELL | | ON FILE | | | | | | |
| LIAM BOYCE | | ON FILE | | | | | | |
| LIAM BRITCH | | ON FILE | | | | | | |
| LIAM BROWN | | ON FILE | | | | | | |
| LIAM COMMON | | ON FILE | | | | | | |
| LIAM CONNEELY | | ON FILE | | | | | | |
| LIAM CONNOLLY | | ON FILE | | | | | | |
| LIAM COOKSON | | ON FILE | | | | | | |
| LIAM COULSON | | ON FILE | | | | | | |
| LIAM DOHERTY | | ON FILE | | | | | | |
| LIAM DONNELLY | | ON FILE | | | | | | |
| LIAM DU TOIT | | ON FILE | | | | | | |
| LIAM FLAHERTY | | ON FILE | | | | | | |
| LIAM FORBES | | ON FILE | | | | | | |
| LIAM FOX | | ON FILE | | | | | | |
| LIAM FRANCIS | | ON FILE | | | | | | |
| LIAM FULLER | | ON FILE | | | | | | |
| LIAM GLENNON | | ON FILE | | | | | | |
| LIAM GODFREY | | ON FILE | | | | | | |
| LIAM GRAHAM | | ON FILE | | | | | | |
| LIAM GRANT | | ON FILE | | | | | | |
| LIAM GRAY | | ON FILE | | | | | | |
| LIAM HANNON | | ON FILE | | | | | | |
| LIAM HARRINGTON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIAM HART | | ON FILE | | | | | | |
| LIAM HENSHAW | | ON FILE | | | | | | |
| LIAM HODGE | | ON FILE | | | | | | |
| LIAM HURLEY | | ON FILE | | | | | | |
| LIAM INGRAM | | ON FILE | | | | | | |
| LIAM KEENE | | ON FILE | | | | | | |
| LIAM KENNEDY | | ON FILE | | | | | | |
| LIAM KIRKBRIDE | | ON FILE | | | | | | |
| LIAM KNIGHT | | ON FILE | | | | | | |
| LIAM LEWIS | | ON FILE | | | | | | |
| LIAM LINDSAY | | ON FILE | | | | | | |
| LIAM MALONE | | ON FILE | | | | | | |
| LIAM MALPAS | | ON FILE | | | | | | |
| LIAM MATHIESON | | ON FILE | | | | | | |
| LIAM MATON | | ON FILE | | | | | | |
| LIAM MCGREGOR | | ON FILE | | | | | | |
| LIAM MCKENDRY | | ON FILE | | | | | | |
| LIAM MULLEN | | ON FILE | | | | | | |
| LIAM NELSON | | ON FILE | | | | | | |
| LIAM NIXON | | ON FILE | | | | | | |
| LIAM NOON | | ON FILE | | | | | | |
| LIAM O'GRADY | | ON FILE | | | | | | |
| LIAM PEARSON | | ON FILE | | | | | | |
| LIAM REEKS | | ON FILE | | | | | | |
| LIAM STEPHENSON | | ON FILE | | | | | | |
| LIAM SWINNEY | | ON FILE | | | | | | |
| LIAM TASKER | | ON FILE | | | | | | |
| LIAM THOMAS | | ON FILE | | | | | | |
| LIAM VOYKIN | | ON FILE | | | | | | |
| LIAM WADDELL | | ON FILE | | | | | | |
| LIAM WALTON | | ON FILE | | | | | | |
| LIAM WARDLE | | ON FILE | | | | | | |
| LIANA TIHOMIROVA | | ON FILE | | | | | | |
| LIANDRO FERREIRA TELO | | ON FILE | | | | | | |
| LIANG XUAN | | ON FILE | | | | | | |
| LIANKA DUBERRY-LAWRENCE | | ON FILE | | | | | | |
| LIANNE HIGGINS | | ON FILE | | | | | | |
| LIANNE PIERCE | | ON FILE | | | | | | |
| LIAQAT NOORMOHAMED | | ON FILE | | | | | | |
| LIBBY BALL | | ON FILE | | | | | | |
| LIBBY DONALDSON | | ON FILE | | | | | | |
| LIEN DOAN | | ON FILE | | | | | | |
| LIGIANE FORGHIERI | | ON FILE | | | | | | |
| LILI ELLISON | | ON FILE | | | | | | |
| LILIA DEFAZ | | ON FILE | | | | | | |
| LILIANA WACHECKA | | ON FILE | | | | | | |
| LILIANNA KEPIRO | | ON FILE | | | | | | |
| LILY AVERILL | | ON FILE | | | | | | |
| LILY FROST | | ON FILE | | | | | | |
| LILY HARRISON | | ON FILE | | | | | | |
| LINA LITVINOVAITE | | ON FILE | | | | | | |
| LINA VERRILLI | | ON FILE | | | | | | |
| LINARDS JEROHINS | | ON FILE | | | | | | |
| LINAS GRAZULIS | | ON FILE | | | | | | |
| LINAS KASILIAUSKAS | | ON FILE | | | | | | |
| LINDA ANGOVE | | ON FILE | | | | | | |
| LINDA ARNOLD | | ON FILE | | | | | | |
| LINDA ASKEY | | ON FILE | | | | | | |
| LINDA BRUCE | | ON FILE | | | | | | |
| LINDA DE FREITAS | | ON FILE | | | | | | |
| LINDA GAUTHIEROT | | ON FILE | | | | | | |
| LINDA LANCASTER-HARM | | ON FILE | | | | | | |
| LINDA LEE | | ON FILE | | | | | | |
| LINDA MAY JOHNSTONE | | ON FILE | | | | | | |
| LINDA SEGESVARI | | ON FILE | | | | | | |
| LINDA YUAN | | ON FILE | | | | | | |
| LINDE POTGIETER | | ON FILE | | | | | | |
| LINDSAY DELORENZO | | ON FILE | | | | | | |
| LINDSAY MASON | | ON FILE | | | | | | |
| LINDSEY BRISCOE | | ON FILE | | | | | | |
| LINDSEY DEARDEN | | ON FILE | | | | | | |
| LINDSEY FORD | | ON FILE | | | | | | |
| LINDSEY MCDONALD | | ON FILE | | | | | | |
| LINDSEY WADSWORTH | | ON FILE | | | | | | |
| LINDY RENAUD | | ON FILE | | | | | | |
| LINFORD COATES | | ON FILE | | | | | | |
| LINFORD FRIMPONG | | ON FILE | | | | | | |
| LIONEL DELTENRE | | ON FILE | | | | | | |
| LIONEL FOCK | | ON FILE | | | | | | |
| LIONEL NKANSAH | | ON FILE | | | | | | |
| LIRONG YOU | | ON FILE | | | | | | |
| LISA BARNES | | ON FILE | | | | | | |
| LISA BUCKLEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA CHARALAMBOUS | | ON FILE | | | | | | |
| LISA CONWAY | | ON FILE | | | | | | |
| LISA FORDY | | ON FILE | | | | | | |
| LISA GROVES | | ON FILE | | | | | | |
| LISA HAYWARD | | ON FILE | | | | | | |
| LISA LAEBER | | ON FILE | | | | | | |
| LISA MOSER | | ON FILE | | | | | | |
| LISA SZEMIS | | ON FILE | | | | | | |
| LISA WILKINSON | | ON FILE | | | | | | |
| LISA WRIGHT | | ON FILE | | | | | | |
| LISE DAVIES | | ON FILE | | | | | | |
| LIVA ZIRNE | | ON FILE | | | | | | |
| LIVIA JONES | | ON FILE | | | | | | |
| LIVIU VRAJITOR | | ON FILE | | | | | | |
| LIYAN LAU | | ON FILE | | | | | | |
| LIZ MOWATT | | ON FILE | | | | | | |
| LIZE VAN COEVERDEN | | ON FILE | | | | | | |
| LJ TALBOT | | ON FILE | | | | | | |
| LLOYD BRADLEY | | ON FILE | | | | | | |
| LLOYD COENEN | | ON FILE | | | | | | |
| LLOYD COOKE | | ON FILE | | | | | | |
| LLOYD FULLER | | ON FILE | | | | | | |
| LLOYD GHARIBIAN | | ON FILE | | | | | | |
| LLOYD HARRISBAXTER | | ON FILE | | | | | | |
| LLOYD HARWOOD | | ON FILE | | | | | | |
| LLOYD HUGHES | | ON FILE | | | | | | |
| LLOYD JONES | | ON FILE | | | | | | |
| LLOYD KNAPMAN | | ON FILE | | | | | | |
| LLOYD MCLEAN | | ON FILE | | | | | | |
| LLOYD OWORU | | ON FILE | | | | | | |
| LLOYD RAYNOR DAMIAN GORDON | | ON FILE | | | | | | |
| LLOYD THURSFIELD | | ON FILE | | | | | | |
| LLUIS NAVARRO RICO | | ON FILE | | | | | | |
| LO YUET CHAN | | ON FILE | | | | | | |
| LO'ANNTHA EBANKS-CHAMBERS | | ON FILE | | | | | | |
| LOGAN COONEY | | ON FILE | | | | | | |
| LOGAN HALL | | ON FILE | | | | | | |
| LOGAN HEASMAN | | ON FILE | | | | | | |
| LOGAN JOHNSTONE | | ON FILE | | | | | | |
| LOGAN MARKLEW | | ON FILE | | | | | | |
| LOGAN SHEARER | | ON FILE | | | | | | |
| LOGESWARY AJANTHAN | | ON FILE | | | | | | |
| LOGIC STUDIO LTD | | ON FILE | | | | | | |
| LOIC BRAVETTI | | ON FILE | | | | | | |
| LOIC LE HENAFF | | ON FILE | | | | | | |
| LOIC REVELLAT | | ON FILE | | | | | | |
| LOIS MILBURN | | ON FILE | | | | | | |
| LOIS MUNKANTA | | ON FILE | | | | | | |
| LOIS WILSON-MCFARLAND | | ON FILE | | | | | | |
| LOIZOS KALLIS | | ON FILE | | | | | | |
| LOK CHING MAK | | ON FILE | | | | | | |
| LOLA LESLIE | | ON FILE | | | | | | |
| LOME FAATAU | | ON FILE | | | | | | |
| LONYIN CHAN | | ON FILE | | | | | | |
| LONZI CALDER-KEVORK | | ON FILE | | | | | | |
| LORAND KRUBUCZ | | ON FILE | | | | | | |
| LORD OLIVER SOULSBY | | ON FILE | | | | | | |
| LORENZO BELLI | | ON FILE | | | | | | |
| LORENZO CINGOLANI | | ON FILE | | | | | | |
| LORENZO FERRONATO | | ON FILE | | | | | | |
| LORENZO MOSCA | | ON FILE | | | | | | |
| LORI ALLEN | | ON FILE | | | | | | |
| LORN MAYERS | | ON FILE | | | | | | |
| LORNA MCAULEY | | ON FILE | | | | | | |
| LORNA MOON | | ON FILE | | | | | | |
| LORNA ORR | | ON FILE | | | | | | |
| LORRAINE BROOKS | | ON FILE | | | | | | |
| LORRAINE BROWN | | ON FILE | | | | | | |
| LORRAINE EVANS | | ON FILE | | | | | | |
| LORRAINE JONES | | ON FILE | | | | | | |
| LORRAINE LLOYD | | ON FILE | | | | | | |
| LORRAINE OLIVER | | ON FILE | | | | | | |
| LOUIE O'CONNOR | | ON FILE | | | | | | |
| LOUIE SYRED | | ON FILE | | | | | | |
| LOUIS ANDREA | | ON FILE | | | | | | |
| LOUIS ASPELING | | ON FILE | | | | | | |
| LOUIS AUSTEN | | ON FILE | | | | | | |
| LOUIS BARKER | | ON FILE | | | | | | |
| LOUIS BECOUARN | | ON FILE | | | | | | |
| LOUIS BELL | | ON FILE | | | | | | |
| LOUIS BROWNE | | ON FILE | | | | | | |
| LOUIS BUCKLEY | | ON FILE | | | | | | |
| LOUIS CARTLIDGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS COTTERELL | | ON FILE | | | | | | |
| LOUIS CRINNION | | ON FILE | | | | | | |
| LOUIS CSANGO | | ON FILE | | | | | | |
| LOUIS CUTHBERT | | ON FILE | | | | | | |
| LOUIS DAVIES | | ON FILE | | | | | | |
| LOUIS DE BEAUREGARD | | ON FILE | | | | | | |
| LOUIS EYERS | | ON FILE | | | | | | |
| LOUIS FILLO | | ON FILE | | | | | | |
| LOUIS HOUGHTON | | ON FILE | | | | | | |
| LOUIS JACKSON | | ON FILE | | | | | | |
| LOUIS JEGOU | | ON FILE | | | | | | |
| LOUIS KELLY | | ON FILE | | | | | | |
| LOUIS KING | | ON FILE | | | | | | |
| LOUIS KRANGEL | | ON FILE | | | | | | |
| LOUIS LAWSON | | ON FILE | | | | | | |
| LOUIS LILLYWHITE | | ON FILE | | | | | | |
| LOUIS MARRIOTT | | ON FILE | | | | | | |
| LOUIS MATEEGA | | ON FILE | | | | | | |
| LOUIS MCCALLA | | ON FILE | | | | | | |
| LOUIS MIGUEL RESURRECCION | | ON FILE | | | | | | |
| LOUIS MILLER | | ON FILE | | | | | | |
| LOUIS MONTGOMERY | | ON FILE | | | | | | |
| LOUIS NUNES DA COSTA | | ON FILE | | | | | | |
| LOUIS ORTON | | ON FILE | | | | | | |
| LOUIS OWENS | | ON FILE | | | | | | |
| LOUIS PARKER | | ON FILE | | | | | | |
| LOUIS PIKE | | ON FILE | | | | | | |
| LOUIS PRATTEN | | ON FILE | | | | | | |
| LOUIS RUSSELL-CANTY | | ON FILE | | | | | | |
| LOUIS SEIVWRIGHT | | ON FILE | | | | | | |
| LOUIS SINGLETON | | ON FILE | | | | | | |
| LOUIS SUMMERS | | ON FILE | | | | | | |
| LOUIS THOMPSON | | ON FILE | | | | | | |
| LOUIS THURSFIELD | | ON FILE | | | | | | |
| LOUIS TRISTRAM | | ON FILE | | | | | | |
| LOUIS WHITE | | ON FILE | | | | | | |
| LOUIS WHITTAL | | ON FILE | | | | | | |
| LOUISA BEATRICE MURPHY | | ON FILE | | | | | | |
| LOUISA TANG | | ON FILE | | | | | | |
| LOUISA TAYLOR | | ON FILE | | | | | | |
| LOUISE BATER | | ON FILE | | | | | | |
| LOUISE BURTON | | ON FILE | | | | | | |
| LOUISE CRAWFORD | | ON FILE | | | | | | |
| LOUISE HALL | | ON FILE | | | | | | |
| LOUISE JONES | | ON FILE | | | | | | |
| LOUISE KING | | ON FILE | | | | | | |
| LOUISE LOWE | | ON FILE | | | | | | |
| LOUISE MORRISON | | ON FILE | | | | | | |
| LOUISE SHAW | | ON FILE | | | | | | |
| LOUISE SYLVESTER | | ON FILE | | | | | | |
| LOUISE THOMSON | | ON FILE | | | | | | |
| LOUISE UNSWORTH | | ON FILE | | | | | | |
| LOUISE WEST | | ON FILE | | | | | | |
| LOVELACE AKPOJARO | | ON FILE | | | | | | |
| LOYAN MOHAMUD | | ON FILE | | | | | | |
| LRL🏴LAYE | | ON FILE | | | | | | |
| LU ZHANG | | ON FILE | | | | | | |
| LUANNE BOUDIER | | ON FILE | | | | | | |
| LUBNA IMTIAZ | | ON FILE | | | | | | |
| LUBOSLAV FECIK | | ON FILE | | | | | | |
| LUCA ALLEGRA | | ON FILE | | | | | | |
| LUCA BERNARDINI | | ON FILE | | | | | | |
| LUCA BLACKBOURN | | ON FILE | | | | | | |
| LUCA MANELLI | | ON FILE | | | | | | |
| LUCA MODAFFARI | | ON FILE | | | | | | |
| LUCA NAPOLI | | ON FILE | | | | | | |
| LUCA PAGANO | | ON FILE | | | | | | |
| LUCA PLADO | | ON FILE | | | | | | |
| LUCA SALPIETRO | | ON FILE | | | | | | |
| LUCA SANS | | ON FILE | | | | | | |
| LUCAS ANKAH | | ON FILE | | | | | | |
| LUCAS ATHERTON | | ON FILE | | | | | | |
| LUCAS JONES | | ON FILE | | | | | | |
| LUCAS LOSADA GOMENDIO | | ON FILE | | | | | | |
| LUCAS MAXFIELD | | ON FILE | | | | | | |
| LUCAS MAXWELL | | ON FILE | | | | | | |
| LUCAS MELO | | ON FILE | | | | | | |
| LUCAS PALMER | | ON FILE | | | | | | |
| LUCAS SUMMERS | | ON FILE | | | | | | |
| LUCAS VAN DOMSELAAR CASTUERA | | ON FILE | | | | | | |
| LUCAS VINICIUS LEAL JULIANO | | ON FILE | | | | | | |
| LUCAS WHATLEY | | ON FILE | | | | | | |
| LUCELITO DA SILVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIA VINZON | | ON FILE | | | | | | |
| LUCIAN AMOS | | ON FILE | | | | | | |
| LUCIAN ENASEL | | ON FILE | | | | | | |
| LUCIAN NASTASE | | ON FILE | | | | | | |
| LUCIAN UNUTOIU | | ON FILE | | | | | | |
| LUCIANO PUPPIN ROMANO | | ON FILE | | | | | | |
| LUCIE BRADBURY | | ON FILE | | | | | | |
| LUCIE CORMACK | | ON FILE | | | | | | |
| LUCIE COX | | ON FILE | | | | | | |
| LUCIE DERRY | | ON FILE | | | | | | |
| LUCIE NECHANICKA | | ON FILE | | | | | | |
| LUCIE POMKLOVÁ | | ON FILE | | | | | | |
| LUCILLE PUGH | | ON FILE | | | | | | |
| LUCINDA EVANS | | ON FILE | | | | | | |
| LUCINDA FREESTONE | | ON FILE | | | | | | |
| LUCINDA THORPE | | ON FILE | | | | | | |
| LUCIO LOMBARDI | | ON FILE | | | | | | |
| LUCJAN WRONA | | ON FILE | | | | | | |
| LUCKY ISAH | | ON FILE | | | | | | |
| LUCY ADAMS | | ON FILE | | | | | | |
| LUCY BETTERIDGE-DYSON | | ON FILE | | | | | | |
| LUCY BLENKINSOPP | | ON FILE | | | | | | |
| LUCY BOYNE | | ON FILE | | | | | | |
| LUCY BRINDLE | | ON FILE | | | | | | |
| LUCY HARRIGAN | | ON FILE | | | | | | |
| LUCY MASON | | ON FILE | | | | | | |
| LUCY MONAHAN | | ON FILE | | | | | | |
| LUCY NG | | ON FILE | | | | | | |
| LUCY NORRIS | | ON FILE | | | | | | |
| LUCY SACKEY | | ON FILE | | | | | | |
| LUCY SAM | | ON FILE | | | | | | |
| LUCY SHARDLOW | | ON FILE | | | | | | |
| LUCY SUNDERLAND | | ON FILE | | | | | | |
| LUCY-ANNE HOLMES | | ON FILE | | | | | | |
| LUDGERO ALEXANDRE DE VASCONCELOS | | ON FILE | | | | | | |
| LUDMILA COMARNITCHI | | ON FILE | | | | | | |
| LUDOVIC LACAY | | ON FILE | | | | | | |
| LUDOVIC SYLVESTRE | | ON FILE | | | | | | |
| LUDOVICO CHIAVELLI | | ON FILE | | | | | | |
| LUIGI BULUMAC | | ON FILE | | | | | | |
| LUIGI LANZILLI | | ON FILE | | | | | | |
| LUIGI VIGLIONE | | ON FILE | | | | | | |
| LUIGIA SALERNO | | ON FILE | | | | | | |
| LUIS ALFREDO MERA ROLDAN | | ON FILE | | | | | | |
| LUIS CARRASQUEL | | ON FILE | | | | | | |
| LUIS CORTES OSPINA | | ON FILE | | | | | | |
| LUIS DE ALMEIDA QUEIROZ | | ON FILE | | | | | | |
| LUIS DEFAZ | | ON FILE | | | | | | |
| LUIS DOUGALL | | ON FILE | | | | | | |
| LUIS ESTRADA | | ON FILE | | | | | | |
| LUÍS FILIPE EUSÉBIO | | ON FILE | | | | | | |
| LUIS GODINHO | | ON FILE | | | | | | |
| LUIS LOUCAO | | ON FILE | | | | | | |
| LUIS MIGUEL SALVADOR SANCHEZ | | ON FILE | | | | | | |
| LUIS MOREIRA | | ON FILE | | | | | | |
| LUÍS REINO | | ON FILE | | | | | | |
| LUIS RUIZ GONZALEZ | | ON FILE | | | | | | |
| LUIS SAAD ROLDAN | | ON FILE | | | | | | |
| LUIS SALVADOR | | ON FILE | | | | | | |
| LUIS THOMAS SHARP | | ON FILE | | | | | | |
| LUÍS VAZ FERNANDES | | ON FILE | | | | | | |
| LUISA REPOLHO | | ON FILE | | | | | | |
| LUIZ CARLOS DA COSTA FILHO | | ON FILE | | | | | | |
| LUKAS BLAWUT | | ON FILE | | | | | | |
| LUKAS BLECHA | | ON FILE | | | | | | |
| LUKAS BUDYN | | ON FILE | | | | | | |
| LUKAS BULIKA | | ON FILE | | | | | | |
| LUKAS DUBIETIS | | ON FILE | | | | | | |
| LUKAS FRODYMA | | ON FILE | | | | | | |
| LUKAS HALASA | | ON FILE | | | | | | |
| LUKAS HOELLERSBERGER | | ON FILE | | | | | | |
| LUKAS KRAW | | ON FILE | | | | | | |
| LUKAS LY | | ON FILE | | | | | | |
| LUKAS RACAS | | ON FILE | | | | | | |
| LUKAS UBAVICIUS | | ON FILE | | | | | | |
| LUKAS WELMANS | | ON FILE | | | | | | |
| LUKASZ BARRY | | ON FILE | | | | | | |
| LUKASZ CUDNOWSKI | | ON FILE | | | | | | |
| ŁUKASZ DOMAŃSKI | | ON FILE | | | | | | |
| LUKASZ GROCHOWSKI | | ON FILE | | | | | | |
| LUKASZ JANICKI | | ON FILE | | | | | | |
| LUKASZ KANIOWSKI | | ON FILE | | | | | | |
| ŁUKASZ KOBIAŁKA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKASZ KRASUSKI | | ON FILE | | | | | | |
| LUKASZ KROL | | ON FILE | | | | | | |
| LUKASZ KUSMIERZ | | ON FILE | | | | | | |
| LUKASZ MAKOWSKI | | ON FILE | | | | | | |
| LUKASZ MARKUSZEWSKI | | ON FILE | | | | | | |
| LUKASZ MIKUSIEWICZ | | ON FILE | | | | | | |
| LUKASZ MNICH | | ON FILE | | | | | | |
| LUKASZ MUSIALOWICZ | | ON FILE | | | | | | |
| LUKASZ NADOLNY | | ON FILE | | | | | | |
| LUKASZ NIEDZIN | | ON FILE | | | | | | |
| LUKASZ OLSZEWSKI | | ON FILE | | | | | | |
| LUKASZ OSTROPOLSKI | | ON FILE | | | | | | |
| LUKASZ PALUCH | | ON FILE | | | | | | |
| LUKASZ PAZUREK | | ON FILE | | | | | | |
| LUKASZ PELC | | ON FILE | | | | | | |
| ŁUKASZ PIEKARSKI | | ON FILE | | | | | | |
| LUKASZ RYCAJ | | ON FILE | | | | | | |
| LUKASZ SIERPINSKI | | ON FILE | | | | | | |
| LUKASZ SMOLEN | | ON FILE | | | | | | |
| LUKASZ SZTYBRYCH | | ON FILE | | | | | | |
| LUKASZ TRAWINSKI | | ON FILE | | | | | | |
| LUKASZ TUZIM | | ON FILE | | | | | | |
| LUKASZ WALCZAK | | ON FILE | | | | | | |
| LUKASZ WOJTOWICZ | | ON FILE | | | | | | |
| LUKE ALDRIDGE | | ON FILE | | | | | | |
| LUKE AMOS | | ON FILE | | | | | | |
| LUKE ANTHONY WATSON | | ON FILE | | | | | | |
| LUKE AYRES | | ON FILE | | | | | | |
| LUKE BAILEY | | ON FILE | | | | | | |
| LUKE BARBER | | ON FILE | | | | | | |
| LUKE BARRY | | ON FILE | | | | | | |
| LUKE BAXTER | | ON FILE | | | | | | |
| LUKE BEAUMONT | | ON FILE | | | | | | |
| LUKE BENTLEY | | ON FILE | | | | | | |
| LUKE BLACKWOOD | | ON FILE | | | | | | |
| LUKE BRAGG | | ON FILE | | | | | | |
| LUKE BRENLAND | | ON FILE | | | | | | |
| LUKE BRINK | | ON FILE | | | | | | |
| LUKE BYFORD | | ON FILE | | | | | | |
| LUKE CALLOW | | ON FILE | | | | | | |
| LUKE CAMPBELL | | ON FILE | | | | | | |
| LUKE CAPPER | | ON FILE | | | | | | |
| LUKE CAREY | | ON FILE | | | | | | |
| LUKE CARRINGTON | | ON FILE | | | | | | |
| LUKE CASSISI | | ON FILE | | | | | | |
| LUKE CHAPUT DE SAINTONGE | | ON FILE | | | | | | |
| LUKE CHARLERY | | ON FILE | | | | | | |
| LUKE CHARTRES | | ON FILE | | | | | | |
| LUKE CHILDS | | ON FILE | | | | | | |
| LUKE CHRISTOPHER PAUL ROBERTS | | ON FILE | | | | | | |
| LUKE CHUTCKHAN | | ON FILE | | | | | | |
| LUKE COLE | | ON FILE | | | | | | |
| LUKE COOPER-SMITH | | ON FILE | | | | | | |
| LUKE DALEY | | ON FILE | | | | | | |
| LUKE DAVIES | | ON FILE | | | | | | |
| LUKE DEDOMINICIS | | ON FILE | | | | | | |
| LUKE DENTON | | ON FILE | | | | | | |
| LUKE DERMOTT | | ON FILE | | | | | | |
| LUKE DEVALLY | | ON FILE | | | | | | |
| LUKE ELSTON | | ON FILE | | | | | | |
| LUKE EVANS | | ON FILE | | | | | | |
| LUKE FEARON | | ON FILE | | | | | | |
| LUKE FILLERY | | ON FILE | | | | | | |
| LUKE FITTON | | ON FILE | | | | | | |
| LUKE FOLKES | | ON FILE | | | | | | |
| LUKE FORD | | ON FILE | | | | | | |
| LUKE FRANCIS | | ON FILE | | | | | | |
| LUKE GIBSON | | ON FILE | | | | | | |
| LUKE GLOVER | | ON FILE | | | | | | |
| LUKE GORSE | | ON FILE | | | | | | |
| LUKE GREY | | ON FILE | | | | | | |
| LUKE HAMNETT | | ON FILE | | | | | | |
| LUKE HAWKINS | | ON FILE | | | | | | |
| LUKE HAYNES | | ON FILE | | | | | | |
| LUKE HENDERSON | | ON FILE | | | | | | |
| LUKE HOLDEN | | ON FILE | | | | | | |
| LUKE HOLDSWORTH | | ON FILE | | | | | | |
| LUKE HONEYFIELD | | ON FILE | | | | | | |
| LUKE HUFFINGTON | | ON FILE | | | | | | |
| LUKE HUTTON | | ON FILE | | | | | | |
| LUKE JEFFREYS | | ON FILE | | | | | | |
| LUKE JONES | | ON FILE | | | | | | |
| LUKE KEARNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE KEDZIERSKI | | ON FILE | | | | | | |
| LUKE KELLETT | | ON FILE | | | | | | |
| LUKE KEOGH | | ON FILE | | | | | | |
| LUKE KNIGHT | | ON FILE | | | | | | |
| LUKE LAKER | | ON FILE | | | | | | |
| LUKE LANGAN | | ON FILE | | | | | | |
| LUKE LANGLANDS | | ON FILE | | | | | | |
| LUKE LOUVIERIS | | ON FILE | | | | | | |
| LUKE LSB | | ON FILE | | | | | | |
| LUKE MACLEOD | | ON FILE | | | | | | |
| LUKE MAJOR | | ON FILE | | | | | | |
| LUKE MANCELL | | ON FILE | | | | | | |
| LUKE MARSH | | ON FILE | | | | | | |
| LUKE MARTIN | | ON FILE | | | | | | |
| LUKE MATHER | | ON FILE | | | | | | |
| LUKE MAXWELL | | ON FILE | | | | | | |
| LUKE MCCORMICK | | ON FILE | | | | | | |
| LUKE MCKENNA | | ON FILE | | | | | | |
| LUKE MELVILLE | | ON FILE | | | | | | |
| LUKE MONTGOMERY | | ON FILE | | | | | | |
| LUKE MOUNTER | | ON FILE | | | | | | |
| LUKE MURPHY | | ON FILE | | | | | | |
| LUKE NAGY | | ON FILE | | | | | | |
| LUKE NEL | | ON FILE | | | | | | |
| LUKE NEWMAN | | ON FILE | | | | | | |
| LUKE OSBORNE | | ON FILE | | | | | | |
| LUKE OWEN | | ON FILE | | | | | | |
| LUKE PARKER | | ON FILE | | | | | | |
| LUKE PATTERSON | | ON FILE | | | | | | |
| LUKE PERRINS | | ON FILE | | | | | | |
| LUKE PERRY | | ON FILE | | | | | | |
| LUKE PHILLIPS | | ON FILE | | | | | | |
| LUKE PLASTER | | ON FILE | | | | | | |
| LUKE POWELL | | ON FILE | | | | | | |
| LUKE PRICE | | ON FILE | | | | | | |
| LUKE RANFIELD | | ON FILE | | | | | | |
| LUKE REES | | ON FILE | | | | | | |
| LUKE ROBINSON | | ON FILE | | | | | | |
| LUKE ROBSON | | ON FILE | | | | | | |
| LUKE ROSCOE | | ON FILE | | | | | | |
| LUKE ROSE | | ON FILE | | | | | | |
| LUKE RYDE | | ON FILE | | | | | | |
| LUKE SALVONI | | ON FILE | | | | | | |
| LUKE SAUNDERS | | ON FILE | | | | | | |
| LUKE SCOTT | | ON FILE | | | | | | |
| LUKE SHEPHERD | | ON FILE | | | | | | |
| LUKE SIMM | | ON FILE | | | | | | |
| LUKE SKIRENKO | | ON FILE | | | | | | |
| LUKE SMART | | ON FILE | | | | | | |
| LUKE STACKPOOLE | | ON FILE | | | | | | |
| LUKE SUMNER | | ON FILE | | | | | | |
| LUKE SURTEES | | ON FILE | | | | | | |
| LUKE TAVENER | | ON FILE | | | | | | |
| LUKE TIERNAN | | ON FILE | | | | | | |
| LUKE TROTT | | ON FILE | | | | | | |
| LUKE UNDERWOOD | | ON FILE | | | | | | |
| LUKE URSELL | | ON FILE | | | | | | |
| LUKE WAYNE | | ON FILE | | | | | | |
| LUKE WHITE | | ON FILE | | | | | | |
| LUKE WIGNALL | | ON FILE | | | | | | |
| LUKE WILKS | | ON FILE | | | | | | |
| LUKE YOUNGMAN | | ON FILE | | | | | | |
| LUKE ZAMMIT | | ON FILE | | | | | | |
| LUNA SHRESTHA | | ON FILE | | | | | | |
| LUOU WEN | | ON FILE | | | | | | |
| LUSCHKA VAN ONSELEN | | ON FILE | | | | | | |
| LYALL ARCHER | | ON FILE | | | | | | |
| LYAS JONES | | ON FILE | | | | | | |
| LYDIA KARPOUZA | | ON FILE | | | | | | |
| LYDIA MORGAN | | ON FILE | | | | | | |
| LYDIA RAGHAVAN | | ON FILE | | | | | | |
| LYN BRACKSTONE | | ON FILE | | | | | | |
| LYN FOTHERINGHAM | | ON FILE | | | | | | |
| LYNDA DUNCAN | | ON FILE | | | | | | |
| LYNDA LAWRENCE | | ON FILE | | | | | | |
| LYNDA SHELTON | | ON FILE | | | | | | |
| LYNDEN ASTILL | | ON FILE | | | | | | |
| LYNDON BYE | | ON FILE | | | | | | |
| LYNDON CAMPBELL | | ON FILE | | | | | | |
| LYNDON WALTERS | | ON FILE | | | | | | |
| LYNDON WISSART | | ON FILE | | | | | | |
| LYNN BEAUMONT | | ON FILE | | | | | | |
| LYNN MOORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNNE BARRETT | | ON FILE | | | | | | |
| LYNNE MURRAY | | ON FILE | | | | | | |
| LYNNE WALES | | ON FILE | | | | | | |
| LYNSEY MILNE | | ON FILE | | | | | | |
| LYSETTE ADJEI | | ON FILE | | | | | | |
| LYUBOMIR KISELOV | | ON FILE | | | | | | |
| LYUBOMIR PETKOV | | ON FILE | | | | | | |
| M K BOUKHAIMA | | ON FILE | | | | | | |
| MA CRISTINA FERNANDEZ | | ON FILE | | | | | | |
| MA KA CHUN | | ON FILE | | | | | | |
| MABEL LEES | | ON FILE | | | | | | |
| MACALLISTER CAMERON | | ON FILE | | | | | | |
| MACAULAY HOWARTH | | ON FILE | | | | | | |
| MACAULAY RICHARDSON-BEST | | ON FILE | | | | | | |
| MACAULAY WALKER | | ON FILE | | | | | | |
| MACAULEY DRAKE | | ON FILE | | | | | | |
| MACIEJ AJEWSKI | | ON FILE | | | | | | |
| MACIEJ BRONIEC | | ON FILE | | | | | | |
| MACIEJ DĄBROWSKI | | ON FILE | | | | | | |
| MACIEJ GRYWALSKI | | ON FILE | | | | | | |
| MACIEJ JANUSZ DURDA | | ON FILE | | | | | | |
| MACIEJ KOTLOWSKI | | ON FILE | | | | | | |
| MACIEJ KRENC | | ON FILE | | | | | | |
| MACIEJ LEKOSTAJ | | ON FILE | | | | | | |
| MACIEJ NAKIELSKI | | ON FILE | | | | | | |
| MACIEJ OZIEMBLOWSKI | | ON FILE | | | | | | |
| MACIEJ PALMOWSKI | | ON FILE | | | | | | |
| MACIEJ SWIATLY | | ON FILE | | | | | | |
| MACIEJ SYNOWIEC | | ON FILE | | | | | | |
| MACIEJ ZDOBYLAK | | ON FILE | | | | | | |
| MACK BARNSTABLE | | ON FILE | | | | | | |
| MACK EDWARDSON | | ON FILE | | | | | | |
| MACKENZIE BAYLIS | | ON FILE | | | | | | |
| MADALIN VIZIREANU | | ON FILE | | | | | | |
| MADALINA AVRAM | | ON FILE | | | | | | |
| MADELEINE BERRY | | ON FILE | | | | | | |
| MADELEINE DOMONEY | | ON FILE | | | | | | |
| MADELEINE DUGGAN | | ON FILE | | | | | | |
| MADELEINE JAMIESON | | ON FILE | | | | | | |
| MADELINE SLANEY | | ON FILE | | | | | | |
| MADHU BANGALORE EASWARIAH | | ON FILE | | | | | | |
| MADS ANDREWS | | ON FILE | | | | | | |
| MADS HAVE | | ON FILE | | | | | | |
| MAGDA TATAREK | | ON FILE | | | | | | |
| MAGDALENA DEBINSKA | | ON FILE | | | | | | |
| MAGDALENA GOLEBIEWSKA | | ON FILE | | | | | | |
| MAGDALENA HOLM | | ON FILE | | | | | | |
| MAGDALENA JENDYKIEWICZ | | ON FILE | | | | | | |
| MAGDALENA SIKORA | | ON FILE | | | | | | |
| MAGDALENA SZOSTEK | | ON FILE | | | | | | |
| MAGDALENA TAYLOR | | ON FILE | | | | | | |
| MAGDALENE ARTHUR | | ON FILE | | | | | | |
| MAGED MESTRAH | | ON FILE | | | | | | |
| MAGNUS HOLM | | ON FILE | | | | | | |
| MAGULINIE ERICA MAHENDREN | | ON FILE | | | | | | |
| MAHAK ARORA | | ON FILE | | | | | | |
| MAHALLAD MIAH | | ON FILE | | | | | | |
| MAHAMOUD ADAN | | ON FILE | | | | | | |
| MAHANEELA CHOUDHURY-REID | | ON FILE | | | | | | |
| MAHANTESH ANAND KAROSHI | | ON FILE | | | | | | |
| MAHBOOB ALI | | ON FILE | | | | | | |
| MAHDI AHMED | | ON FILE | | | | | | |
| MAHDI ISLAM | | ON FILE | | | | | | |
| MAHDI SALEH | | ON FILE | | | | | | |
| MAHDIE LAMI | | ON FILE | | | | | | |
| MAHMOUD BERKAWI | | ON FILE | | | | | | |
| MAINUL RAHMAN | | ON FILE | | | | | | |
| MAIRA SOLEDAD MARTINO | | ON FILE | | | | | | |
| MAISY SPELLANE | | ON FILE | | | | | | |
| MAJOR JOHNNY | | ON FILE | | | | | | |
| MAKEEZ MASSUMI | | ON FILE | | | | | | |
| MAKELLA BENJAMIN | | ON FILE | | | | | | |
| MAKILAH DOWNIE | | ON FILE | | | | | | |
| MAKO RAHIM | | ON FILE | | | | | | |
| MAKRAD KHOZOIE | | ON FILE | | | | | | |
| MAKREE RAI | | ON FILE | | | | | | |
| MAKSIMS ISAJEVS | | ON FILE | | | | | | |
| MAKSIS BARRETT | | ON FILE | | | | | | |
| MAKSOOD ALI | | ON FILE | | | | | | |
| MALAK MOHAMAD | | ON FILE | | | | | | |
| MALCOLM HASELDEN | | ON FILE | | | | | | |
| MALCOLM HILL | | ON FILE | | | | | | |
| MALCOLM JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM MATTHEWS | | ON FILE | | | | | | |
| MALCOLM MAYERS | | ON FILE | | | | | | |
| MALCOLM OREKOYA | | ON FILE | | | | | | |
| MALCOLM PARKER | | ON FILE | | | | | | |
| MALCOLM SCIBERRAS | | ON FILE | | | | | | |
| MALCOLM WARD | | ON FILE | | | | | | |
| MALCOLM WATSON | | ON FILE | | | | | | |
| MALGORZATA BRZOZOWSKA | | ON FILE | | | | | | |
| MALGORZATA LENDZIOSZEK | | ON FILE | | | | | | |
| MALGORZATA OKOLOWICZ | | ON FILE | | | | | | |
| MALGORZATA ORLOWSKA | | ON FILE | | | | | | |
| MALGORZATA PYTEL | | ON FILE | | | | | | |
| MALGORZATA SENDECKA | | ON FILE | | | | | | |
| MALIK BOURBIA | | ON FILE | | | | | | |
| MALIK GLOSSOP | | ON FILE | | | | | | |
| MALIK HOWICK | | ON FILE | | | | | | |
| MALISSA SAM YEE TANG | | ON FILE | | | | | | |
| MALLAI SIMPSON | | ON FILE | | | | | | |
| MALLI-PIERRE TAYLOR | | ON FILE | | | | | | |
| MALVINDER HAYER | | ON FILE | | | | | | |
| MAN HIM WONG | | ON FILE | | | | | | |
| MAN HO | | ON FILE | | | | | | |
| MANDIP KHANEJA | | ON FILE | | | | | | |
| MANDY BURT | | ON FILE | | | | | | |
| MANDY HARBOUR | | ON FILE | | | | | | |
| MANEZRA DANIEL AYAMAH | | ON FILE | | | | | | |
| MANISH PANCHAL | | ON FILE | | | | | | |
| MANJINDER DHALIWAL | | ON FILE | | | | | | |
| MANJINDERPAL MATHARU | | ON FILE | | | | | | |
| MANJIT AFFLEY | | ON FILE | | | | | | |
| MANJIT BHARAJ | | ON FILE | | | | | | |
| MANJIT HEER | | ON FILE | | | | | | |
| MANJIT JANDU | | ON FILE | | | | | | |
| MANJUSHA ROKKAM | | ON FILE | | | | | | |
| MANNI AFFRAN | | ON FILE | | | | | | |
| MANOJ PANDEY | | ON FILE | | | | | | |
| MANOJ SIDHER | | ON FILE | | | | | | |
| MANSA FEMIOLA | | ON FILE | | | | | | |
| MANTAS ALIUKEVICIUS | | ON FILE | | | | | | |
| MANTAS BAUZA | | ON FILE | | | | | | |
| MANTAS BENDINSKAS | | ON FILE | | | | | | |
| MANTAS MALISAUSKAS | | ON FILE | | | | | | |
| MANTAS POVILAITIS | | ON FILE | | | | | | |
| MANTAS ŠIAUČIŪNAS | | ON FILE | | | | | | |
| MANUEL DIOGO | | ON FILE | | | | | | |
| MANUEL ENRIQUE MANTILLA MENDEZ | | ON FILE | | | | | | |
| MANUEL GONCALVES | | ON FILE | | | | | | |
| MANUEL GOUVEIA | | ON FILE | | | | | | |
| MANUEL STOTZ | | ON FILE | | | | | | |
| MANUELA BURMBERGER | | ON FILE | | | | | | |
| MANUELLA PESTANA | | ON FILE | | | | | | |
| MANVEER SEKHON | | ON FILE | | | | | | |
| MARASRI CHUNG | | ON FILE | | | | | | |
| MARC AITKEN | | ON FILE | | | | | | |
| MARC ARCHER | | ON FILE | | | | | | |
| MARC ASHLEY | | ON FILE | | | | | | |
| MARC AVEDISSIAN | | ON FILE | | | | | | |
| MARC BARKER | | ON FILE | | | | | | |
| MARC BLINDER | | ON FILE | | | | | | |
| MARC BOOTHE | | ON FILE | | | | | | |
| MARC BRUNE | | ON FILE | | | | | | |
| MARC DEMETRIOU | | ON FILE | | | | | | |
| MARC GILMOUR | | ON FILE | | | | | | |
| MARC GREGORY | | ON FILE | | | | | | |
| MARC HILTON | | ON FILE | | | | | | |
| MARC IRWIN | | ON FILE | | | | | | |
| MARC JONES | | ON FILE | | | | | | |
| MARC LEONARD | | ON FILE | | | | | | |
| MARC MACBAIN | | ON FILE | | | | | | |
| MARC MCARTHUR | | ON FILE | | | | | | |
| MARC MCCARTHY | | ON FILE | | | | | | |
| MARC MCMANUS | | ON FILE | | | | | | |
| MARC MILLER | | ON FILE | | | | | | |
| MARC NEWTON | | ON FILE | | | | | | |
| MARC NORTON | | ON FILE | | | | | | |
| MARC ROBERTS | | ON FILE | | | | | | |
| MARC RYAN | | ON FILE | | | | | | |
| MARC SHEPHERD | | ON FILE | | | | | | |
| MARC SMITH | | ON FILE | | | | | | |
| MARC STEVENS | | ON FILE | | | | | | |
| MARC SWANN | | ON FILE | | | | | | |
| MARC TRUE | | ON FILE | | | | | | |
| MARC WHITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC WILLIAMSON | | ON FILE | | | | | | |
| MARC WILSON | | ON FILE | | | | | | |
| MARCEL CURCHIN | | ON FILE | | | | | | |
| MARCEL POULTORAK | | ON FILE | | | | | | |
| MARCELLA DEMETRIOU | | ON FILE | | | | | | |
| MARCELLO COLORU | | ON FILE | | | | | | |
| MARCELLO FEBBRONI | | ON FILE | | | | | | |
| MARCELO CAMPOS | | ON FILE | | | | | | |
| MARCELO RAMIREZ | | ON FILE | | | | | | |
| MARCIN BARCZAK | | ON FILE | | | | | | |
| MARCIN BARTNIK | | ON FILE | | | | | | |
| MARCIN BIZINSKI | | ON FILE | | | | | | |
| MARCIN BOGDAL | | ON FILE | | | | | | |
| MARCIN BORUCH | | ON FILE | | | | | | |
| MARCIN BOZEK | | ON FILE | | | | | | |
| MARCIN BOZETKA | | ON FILE | | | | | | |
| MARCIN CHUDZIAN | | ON FILE | | | | | | |
| MARCIN CICHOWICZ | | ON FILE | | | | | | |
| MARCIN CIESIELSKI | | ON FILE | | | | | | |
| MARCIN CYRANEK | | ON FILE | | | | | | |
| MARCIN CZEKALSKI | | ON FILE | | | | | | |
| MARCIN DEBUDEJ | | ON FILE | | | | | | |
| MARCIN FURTAK | | ON FILE | | | | | | |
| MARCIN GORECKI | | ON FILE | | | | | | |
| MARCIN GROSS | | ON FILE | | | | | | |
| MARCIN KALINOWSKI | | ON FILE | | | | | | |
| MARCIN KLIMCZAK | | ON FILE | | | | | | |
| MARCIN KLUK | | ON FILE | | | | | | |
| MARCIN KROL | | ON FILE | | | | | | |
| MARCIN KRZYSZTALA | | ON FILE | | | | | | |
| MARCIN LAI | | ON FILE | | | | | | |
| MARCIN LEWICKI | | ON FILE | | | | | | |
| MARCIN LIGNOWSKI | | ON FILE | | | | | | |
| MARCIN LYSAK | | ON FILE | | | | | | |
| MARCIN MAGDALINSKI | | ON FILE | | | | | | |
| MARCIN MILOCH | | ON FILE | | | | | | |
| MARCIN MUSZYNSKI | | ON FILE | | | | | | |
| MARCIN NEUMANN | | ON FILE | | | | | | |
| MARCIN NICPON | | ON FILE | | | | | | |
| MARCIN NIEDZWIECKI | | ON FILE | | | | | | |
| MARCIN PTASZYNSKI | | ON FILE | | | | | | |
| MARCIN PUSTOLKA | | ON FILE | | | | | | |
| MARCIN RUMAN | | ON FILE | | | | | | |
| MARCIN SIELEWICZ | | ON FILE | | | | | | |
| MARCIN SKWIERCZ | | ON FILE | | | | | | |
| MARCIN SPYCHAJ | | ON FILE | | | | | | |
| MARCIN STAPOR | | ON FILE | | | | | | |
| MARCIN SZAJKO | | ON FILE | | | | | | |
| MARCIN SZCZEPANSKI | | ON FILE | | | | | | |
| MARCIN SZTAJNER | | ON FILE | | | | | | |
| MARCIN SZYDELKO | | ON FILE | | | | | | |
| MARCIN WISZNIEWSKI | | ON FILE | | | | | | |
| MARCIO GUERREIRO | | ON FILE | | | | | | |
| MARCIO LIMA | | ON FILE | | | | | | |
| MARCIO SANTOS | | ON FILE | | | | | | |
| MARCO ANTONIO LEON ORTEGA | | ON FILE | | | | | | |
| MARCO BLUME | | ON FILE | | | | | | |
| MARCO CAPITAO | | ON FILE | | | | | | |
| MARCO CARCANGIU | | ON FILE | | | | | | |
| MARCO CAROSSA | | ON FILE | | | | | | |
| MARCO CHENET | | ON FILE | | | | | | |
| MARCO DAL CIN | | ON FILE | | | | | | |
| MARCO DALCO | | ON FILE | | | | | | |
| MARCO DI GIULIOMARIA | | ON FILE | | | | | | |
| MARCO EINAUDI | | ON FILE | | | | | | |
| MARCO GALEA | | ON FILE | | | | | | |
| MARCO GEORGE | | ON FILE | | | | | | |
| MARCO GERBINO | | ON FILE | | | | | | |
| MARCO GIOSTRA | | ON FILE | | | | | | |
| MARCO HENRIQUE ZANQUETA | | ON FILE | | | | | | |
| MARCO LUCCHESINI | | ON FILE | | | | | | |
| MARCO MASSA | | ON FILE | | | | | | |
| MARCO MASSARI CALDERONE | | ON FILE | | | | | | |
| MARCO MATOS COELHO DE OLIVEIRA | | ON FILE | | | | | | |
| MARCO PECCI | | ON FILE | | | | | | |
| MARCO PICCIONELLO | | ON FILE | | | | | | |
| MARCO PINHEIRO | | ON FILE | | | | | | |
| MARCOS DE SOUSA | | ON FILE | | | | | | |
| MARCOS DI BELLO | | ON FILE | | | | | | |
| MARCOS STICCO | | ON FILE | | | | | | |
| MARCUS ALLISON | | ON FILE | | | | | | |
| MARCUS BEAN | | ON FILE | | | | | | |
| MARCUS BRYAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS BUCHANAN | | ON FILE | | | | | | |
| MARCUS CHAPMAN | | ON FILE | | | | | | |
| MARCUS CHARLES | | ON FILE | | | | | | |
| MARCUS CHEUNG | | ON FILE | | | | | | |
| MARCUS CROSDALE | | ON FILE | | | | | | |
| MARCUS DAWES | | ON FILE | | | | | | |
| MARCUS DURST | | ON FILE | | | | | | |
| MARCUS EV | | ON FILE | | | | | | |
| MARCUS FORBES | | ON FILE | | | | | | |
| MARCUS GILROY | | ON FILE | | | | | | |
| MARCUS HARVEY | | ON FILE | | | | | | |
| MARCUS HENRY | | ON FILE | | | | | | |
| MARCUS JOHNSON | | ON FILE | | | | | | |
| MARCUS MCCONKEY | | ON FILE | | | | | | |
| MARCUS NEVILLE | | ON FILE | | | | | | |
| MARCUS NOBLE | | ON FILE | | | | | | |
| MARCUS RIBEIRO | | ON FILE | | | | | | |
| MARCUS SANTINO RAPACIOLI | | ON FILE | | | | | | |
| MARCUS SPRINGETT | | ON FILE | | | | | | |
| MARCUS SPURLING | | ON FILE | | | | | | |
| MARCUS THOMSON | | ON FILE | | | | | | |
| MARCUS VASSILIOU | | ON FILE | | | | | | |
| MARCUS WILSON | | ON FILE | | | | | | |
| MAREK BIERNAT | | ON FILE | | | | | | |
| MAREK GREGA | | ON FILE | | | | | | |
| MAREK HABRDA | | ON FILE | | | | | | |
| MAREK KLEPACKI | | ON FILE | | | | | | |
| MAREK KULIG | | ON FILE | | | | | | |
| MAREK PLATA | | ON FILE | | | | | | |
| MAREK PLAWIK | | ON FILE | | | | | | |
| MAREK SOLOWIEJ | | ON FILE | | | | | | |
| MAREK SZEWCZUK | | ON FILE | | | | | | |
| MAREK TACHOVSKY | | ON FILE | | | | | | |
| MAREK WOJCIK | | ON FILE | | | | | | |
| MARGARET AKIODE | | ON FILE | | | | | | |
| MARGARET EVERITT | | ON FILE | | | | | | |
| MARGARET GOLDSTRAW | | ON FILE | | | | | | |
| MARGARET HASSETT | | ON FILE | | | | | | |
| MARGARET LEE | | ON FILE | | | | | | |
| MARGARET LOGAN | | ON FILE | | | | | | |
| MARGARET MATETA | | ON FILE | | | | | | |
| MARGARET MCAULEY | | ON FILE | | | | | | |
| MARGARET MEADOWCROFT | | ON FILE | | | | | | |
| MARGARET MOOLA | | ON FILE | | | | | | |
| MARGARET RIMMER | | ON FILE | | | | | | |
| MARGARET SWIFT | | ON FILE | | | | | | |
| MARGARET WHELDON | | ON FILE | | | | | | |
| MARI ODA | | ON FILE | | | | | | |
| MARIA ALCUSIR NUNEZ | | ON FILE | | | | | | |
| MARIA CALVO | | ON FILE | | | | | | |
| MARIA CECELIA NUEVA | | ON FILE | | | | | | |
| MARIA DAVIS | | ON FILE | | | | | | |
| MARÍA DEL DELGADO | | ON FILE | | | | | | |
| MARIA DEL MAR VALVERDE MORENO | | ON FILE | | | | | | |
| MARIA EFSTRATIOU | | ON FILE | | | | | | |
| MARIA FLETCHER | | ON FILE | | | | | | |
| MARIA JOSE ALOBUELA COLLAGUAZO | | ON FILE | | | | | | |
| MARIA KROL | | ON FILE | | | | | | |
| MARIA KULIKOWSKA | | ON FILE | | | | | | |
| MARIA MONIKA PETER | | ON FILE | | | | | | |
| MARIA NGUYEN | | ON FILE | | | | | | |
| MARIA NICHOLAS | | ON FILE | | | | | | |
| MARIA NIKKA ANGELA MAGRACIA | | ON FILE | | | | | | |
| MARIA PIETRZAK | | ON FILE | | | | | | |
| MARIA RADAKIN | | ON FILE | | | | | | |
| MARIA RICHARDSON | | ON FILE | | | | | | |
| MARIA TERESA DOMINGUEZ AGUAYO | | ON FILE | | | | | | |
| MARIA VERRILLI | | ON FILE | | | | | | |
| MARIA WOODS | | ON FILE | | | | | | |
| MARIAM AHMADI | | ON FILE | | | | | | |
| MARIAM BI | | ON FILE | | | | | | |
| MARIAM SMITH | | ON FILE | | | | | | |
| MARIAMA KONE | | ON FILE | | | | | | |
| MARIAN DOBRE | | ON FILE | | | | | | |
| MARIAN IONITA | | ON FILE | | | | | | |
| MARIAN MAJER | | ON FILE | | | | | | |
| MARIAN OGURCAK | | ON FILE | | | | | | |
| MARIAN SACEANU | | ON FILE | | | | | | |
| MARIANA INES BULIC | | ON FILE | | | | | | |
| MARIANA RAMONA IOVANEL | | ON FILE | | | | | | |
| MARIANA VIDIGAL COSTA | | ON FILE | | | | | | |
| MARIANNA ZOUMPLIOU | | ON FILE | | | | | | |
| MARIANNE NEARY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANO GIARDINA JUAREZ | | ON FILE | | | | | | |
| MARIANO QUIROGA | | ON FILE | | | | | | |
| MARIANO RUBIO | | ON FILE | | | | | | |
| MARIE KITCHING | | ON FILE | | | | | | |
| MARIE THOMPSON | | ON FILE | | | | | | |
| MARIJANA KRUSELJ | | ON FILE | | | | | | |
| MARIJN NIEUWENHUIS | | ON FILE | | | | | | |
| MARIN DECAUDAVEINE | | ON FILE | | | | | | |
| MARIN GODECHOT | | ON FILE | | | | | | |
| MARINA AVRAAM | | ON FILE | | | | | | |
| MARINA SIMIONI | | ON FILE | | | | | | |
| MARINOS CHRISTOFI | | ON FILE | | | | | | |
| MARIO ARAUJO CUNHA | | ON FILE | | | | | | |
| MARIO AUNER | | ON FILE | | | | | | |
| MARIO CARDONA | | ON FILE | | | | | | |
| MARIO CONDEZ | | ON FILE | | | | | | |
| MARIO CONSTANTINOU | | ON FILE | | | | | | |
| MARIO DEVERCELLI DAVILA | | ON FILE | | | | | | |
| MARIO DI MASCIO | | ON FILE | | | | | | |
| MARIO KRANIDIOTES | | ON FILE | | | | | | |
| MARIO LAZAROU | | ON FILE | | | | | | |
| MARIO LERNER | | ON FILE | | | | | | |
| MARIO PAVLOU | | ON FILE | | | | | | |
| MARIO THEODOROU | | ON FILE | | | | | | |
| MARIO VOGEL | | ON FILE | | | | | | |
| MARION ALLEN | | ON FILE | | | | | | |
| MARIOS HADJIMICHAEL | | ON FILE | | | | | | |
| MARIOS KOLIOPOULOS | | ON FILE | | | | | | |
| MARIS VEISS | | ON FILE | | | | | | |
| MARISHA EYGELAAR | | ON FILE | | | | | | |
| MARISOL ANDREA ARAYA ARCE | | ON FILE | | | | | | |
| MARIT KESA | | ON FILE | | | | | | |
| MARIUS BAIKA | | ON FILE | | | | | | |
| MARIUS BYLEVELD | | ON FILE | | | | | | |
| MARIUS CIUBOTARIU | | ON FILE | | | | | | |
| MARIUS DANIEL MATIS | | ON FILE | | | | | | |
| MARIUS GUEI | | ON FILE | | | | | | |
| MARIUS JONIKAS | | ON FILE | | | | | | |
| MARIUS LISCA | | ON FILE | | | | | | |
| MARIUS LISINSKAS | | ON FILE | | | | | | |
| MARIUS MARCU | | ON FILE | | | | | | |
| MARIUS MURASKA | | ON FILE | | | | | | |
| MARIUS NAE | | ON FILE | | | | | | |
| MARIUS RUTKAUSKAS | | ON FILE | | | | | | |
| MARIUS SOMKA | | ON FILE | | | | | | |
| MARIUS VARADI | | ON FILE | | | | | | |
| MARIUS WITH | | ON FILE | | | | | | |
| MARIUSZ ADACH | | ON FILE | | | | | | |
| MARIUSZ BROSZKO | | ON FILE | | | | | | |
| MARIUSZ DEBIK | | ON FILE | | | | | | |
| MARIUSZ GRZYWACZ | | ON FILE | | | | | | |
| MARIUSZ GUGULA | | ON FILE | | | | | | |
| MARIUSZ HAMPEL | | ON FILE | | | | | | |
| MARIUSZ HORN | | ON FILE | | | | | | |
| MARIUSZ MICHALAK | | ON FILE | | | | | | |
| MARIUSZ MILEWSKI | | ON FILE | | | | | | |
| MARIUSZ NOWAKOWSKI | | ON FILE | | | | | | |
| MARIUSZ OLCZYK | | ON FILE | | | | | | |
| MARIUSZ PLASKOWICKI | | ON FILE | | | | | | |
| MARIUSZ PRZYIMKA | | ON FILE | | | | | | |
| MARIUSZ ROHDE | | ON FILE | | | | | | |
| MARIUSZ STEC | | ON FILE | | | | | | |
| MARIYA KOZHUHAROVA | | ON FILE | | | | | | |
| MARIYAN VIDEV | | ON FILE | | | | | | |
| MARIYAN ZAREV | | ON FILE | | | | | | |
| MARJORIE SALVADOR | | ON FILE | | | | | | |
| MARJORIE SU YIN TEO | | ON FILE | | | | | | |
| MARK AGNEW | | ON FILE | | | | | | |
| MARK AKINWALE | | ON FILE | | | | | | |
| MARK ALDRIDGE | | ON FILE | | | | | | |
| MARK ALEXANDER | | ON FILE | | | | | | |
| MARK ALLEN | | ON FILE | | | | | | |
| MARK ANDERSON | | ON FILE | | | | | | |
| MARK ANDREW RICKETTS | | ON FILE | | | | | | |
| MARK ANTHONY ALLCHIN | | ON FILE | | | | | | |
| MARK ANTHONY WATERS | | ON FILE | | | | | | |
| MARK APAN | | ON FILE | | | | | | |
| MARK ARCHER | | ON FILE | | | | | | |
| MARK ATHERTON | | ON FILE | | | | | | |
| MARK AUSTIN | | ON FILE | | | | | | |
| MARK BAKRIDAN | | ON FILE | | | | | | |
| MARK BAMFORD | | ON FILE | | | | | | |
| MARK BARR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK BARRATT | | ON FILE | | | | | | |
| MARK BARRY | | ON FILE | | | | | | |
| MARK BARTON | | ON FILE | | | | | | |
| MARK BASSON | | ON FILE | | | | | | |
| MARK BAWN | | ON FILE | | | | | | |
| MARK BEAUMONT | | ON FILE | | | | | | |
| MARK BECKFORD | | ON FILE | | | | | | |
| MARK BENNETT | | ON FILE | | | | | | |
| MARK BISHOP | | ON FILE | | | | | | |
| MARK BLAUSTEN | | ON FILE | | | | | | |
| MARK BOLT | | ON FILE | | | | | | |
| MARK BRADDEN | | ON FILE | | | | | | |
| MARK BRIMBLE | | ON FILE | | | | | | |
| MARK BRISCOMBE | | ON FILE | | | | | | |
| MARK BRITTON | | ON FILE | | | | | | |
| MARK BUCKINGHAM | | ON FILE | | | | | | |
| MARK BUCKLE | | ON FILE | | | | | | |
| MARK CALDWELL | | ON FILE | | | | | | |
| MARK CANTILLON | | ON FILE | | | | | | |
| MARK CASEY | | ON FILE | | | | | | |
| MARK CHADAJ | | ON FILE | | | | | | |
| MARK CHARLTON | | ON FILE | | | | | | |
| MARK CHATTERTON | | ON FILE | | | | | | |
| MARK CLEMENT | | ON FILE | | | | | | |
| MARK COLEY | | ON FILE | | | | | | |
| MARK CRAWFORD | | ON FILE | | | | | | |
| MARK CROCKER | | ON FILE | | | | | | |
| MARK CROSBY | | ON FILE | | | | | | |
| MARK CROWE | | ON FILE | | | | | | |
| MARK CRUTCH | | ON FILE | | | | | | |
| MARK CURRAN | | ON FILE | | | | | | |
| MARK DAVENPORT | | ON FILE | | | | | | |
| MARK DAVID SMITH | | ON FILE | | | | | | |
| MARK DAVIDSON | | ON FILE | | | | | | |
| MARK DE-STE-CROIX | | ON FILE | | | | | | |
| MARK DOE | | ON FILE | | | | | | |
| MARK DOLLAWAY | | ON FILE | | | | | | |
| MARK DOUGLAS FIELLER | | ON FILE | | | | | | |
| MARK DOWDING | | ON FILE | | | | | | |
| MARK DUCKITT | | ON FILE | | | | | | |
| MARK DYER | | ON FILE | | | | | | |
| MARK EDEN | | ON FILE | | | | | | |
| MARK EDWARDS | | ON FILE | | | | | | |
| MARK ELDRIDGE | | ON FILE | | | | | | |
| MARK ENNEW | | ON FILE | | | | | | |
| MARK FARMER | | ON FILE | | | | | | |
| MARK FEEHAN | | ON FILE | | | | | | |
| MARK FELTHAM | | ON FILE | | | | | | |
| MARK FISHER | | ON FILE | | | | | | |
| MARK FLAHERTY | | ON FILE | | | | | | |
| MARK FLOYD | | ON FILE | | | | | | |
| MARK FOLTYN | | ON FILE | | | | | | |
| MARK FOULGER | | ON FILE | | | | | | |
| MARK FRAIN | | ON FILE | | | | | | |
| MARK GARLAND | | ON FILE | | | | | | |
| MARK GARMAN | | ON FILE | | | | | | |
| MARK GEORGE | | ON FILE | | | | | | |
| MARK GLASSEY | | ON FILE | | | | | | |
| MARK GODSON | | ON FILE | | | | | | |
| MARK GRANT BENJAMIN HOOPER | | ON FILE | | | | | | |
| MARK GREEN | | ON FILE | | | | | | |
| MARK GRUNDON | | ON FILE | | | | | | |
| MARK GUERIN | | ON FILE | | | | | | |
| MARK GUEST | | ON FILE | | | | | | |
| MARK HAHNEL | | ON FILE | | | | | | |
| MARK HAILES | | ON FILE | | | | | | |
| MARK HAINES | | ON FILE | | | | | | |
| MÁRK HALÁSZ | | ON FILE | | | | | | |
| MARK HARPUR | | ON FILE | | | | | | |
| MARK HARRIS | | ON FILE | | | | | | |
| MARK HARVIE-WATT | | ON FILE | | | | | | |
| MARK HAYNES | | ON FILE | | | | | | |
| MARK HAYWOOD | | ON FILE | | | | | | |
| MARK HEALY | | ON FILE | | | | | | |
| MARK HEPTONSTALL | | ON FILE | | | | | | |
| MARK HERRIOTT | | ON FILE | | | | | | |
| MARK HILL | | ON FILE | | | | | | |
| MARK HIRST | | ON FILE | | | | | | |
| MARK HITCHINGS | | ON FILE | | | | | | |
| MARK HORNBY | | ON FILE | | | | | | |
| MARK HOTHAM | | ON FILE | | | | | | |
| MARK HOULTBY | | ON FILE | | | | | | |
| MARK HOWARTH-ARCHER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK HOWELL | | ON FILE | | | | | | |
| MARK IVES | | ON FILE | | | | | | |
| MARK JAMES | | ON FILE | | | | | | |
| MARK JAMES CHATTERTON | | ON FILE | | | | | | |
| MARK JAMES MCKENNA | | ON FILE | | | | | | |
| MARK JANDAYAN | | ON FILE | | | | | | |
| MARK JESSOP | | ON FILE | | | | | | |
| MARK JOHNSTON | | ON FILE | | | | | | |
| MARK JONAR ALAN SINGH | | ON FILE | | | | | | |
| MARK JOSEPH CATALAN | | ON FILE | | | | | | |
| MARK KALE | | ON FILE | | | | | | |
| MARK KENNETH ALCANTARA | | ON FILE | | | | | | |
| MARK LEONARD | | ON FILE | | | | | | |
| MARK LESZCZUK | | ON FILE | | | | | | |
| MARK LINDSEY | | ON FILE | | | | | | |
| MARK LIPTROTT | | ON FILE | | | | | | |
| MARK LOVEDAY | | ON FILE | | | | | | |
| MARK LOW | | ON FILE | | | | | | |
| MARK MACLAINE | | ON FILE | | | | | | |
| MARK MALONE | | ON FILE | | | | | | |
| MARK MARIAMPILLAI | | ON FILE | | | | | | |
| MARK MARTIN | | ON FILE | | | | | | |
| MARK MASON | | ON FILE | | | | | | |
| MARK MATHIAS | | ON FILE | | | | | | |
| MARK MCCARRON | | ON FILE | | | | | | |
| MARK MCCLEAN | | ON FILE | | | | | | |
| MARK MCFARLANE | | ON FILE | | | | | | |
| MARK MCGONAGLE | | ON FILE | | | | | | |
| MARK MCIVER | | ON FILE | | | | | | |
| MARK MITCHELL | | ON FILE | | | | | | |
| MARK MONTSKO | | ON FILE | | | | | | |
| MARK MURPHY | | ON FILE | | | | | | |
| MARK NEWMAN | | ON FILE | | | | | | |
| MARK O DONOVAN | | ON FILE | | | | | | |
| MARK OBERN | | ON FILE | | | | | | |
| MARK OWEN | | ON FILE | | | | | | |
| MARK PARVIN | | ON FILE | | | | | | |
| MARK PAUL | | ON FILE | | | | | | |
| MARK PEARSE | | ON FILE | | | | | | |
| MARK PEERMAMODE | | ON FILE | | | | | | |
| MARK PELLOWE | | ON FILE | | | | | | |
| MARK PERKINS | | ON FILE | | | | | | |
| MARK PICKERING | | ON FILE | | | | | | |
| MARK PIGGOTT | | ON FILE | | | | | | |
| MARK PINNOCK | | ON FILE | | | | | | |
| MARK PIORKOWSKI | | ON FILE | | | | | | |
| MARK POOLE | | ON FILE | | | | | | |
| MARK POWER | | ON FILE | | | | | | |
| MARK POZZOBON | | ON FILE | | | | | | |
| MARK PRAYEL | | ON FILE | | | | | | |
| MARK PRICE | | ON FILE | | | | | | |
| MARK PROCTER | | ON FILE | | | | | | |
| MARK PRODEHL | | ON FILE | | | | | | |
| MARK QUIAPOS | | ON FILE | | | | | | |
| MARK RAFFERTY | | ON FILE | | | | | | |
| MARK REID | | ON FILE | | | | | | |
| MARK RICHARDSON | | ON FILE | | | | | | |
| MARK RIDING | | ON FILE | | | | | | |
| MARK RIGLER | | ON FILE | | | | | | |
| MARK ROCHE | | ON FILE | | | | | | |
| MARK RODNEY | | ON FILE | | | | | | |
| MARK ROGERSON | | ON FILE | | | | | | |
| MARK ROSCOE | | ON FILE | | | | | | |
| MARK ROYCE WHITING | | ON FILE | | | | | | |
| MARK SANGER | | ON FILE | | | | | | |
| MARK SAYER-WADE | | ON FILE | | | | | | |
| MARK SCOTT | | ON FILE | | | | | | |
| MARK SHEPPARD | | ON FILE | | | | | | |
| MARK SHERATON | | ON FILE | | | | | | |
| MARK SIMMONS | | ON FILE | | | | | | |
| MARK SIMPSON | | ON FILE | | | | | | |
| MARK SKINNER | | ON FILE | | | | | | |
| MARK SKIPP | | ON FILE | | | | | | |
| MARK SPENCER | | ON FILE | | | | | | |
| MARK SPRICE | | ON FILE | | | | | | |
| MARK STEEDMAN | | ON FILE | | | | | | |
| MARK STEPHENSON | | ON FILE | | | | | | |
| MARK STEVENSON | | ON FILE | | | | | | |
| MARK STRACHAN | | ON FILE | | | | | | |
| MARK SYAL | | ON FILE | | | | | | |
| MARK TANNER | | ON FILE | | | | | | |
| MARK THOMPSON | | ON FILE | | | | | | |
| MARK TOOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK TRUE | | ON FILE | | | | | | |
| MARK TULLY | | ON FILE | | | | | | |
| MARK TURBITT | | ON FILE | | | | | | |
| MARK TUTON | | ON FILE | | | | | | |
| MARK VAN TOOREN | | ON FILE | | | | | | |
| MARK VATSEL | | ON FILE | | | | | | |
| MARK VINCENT | | ON FILE | | | | | | |
| MARK VINCENTI | | ON FILE | | | | | | |
| MARK WALCH | | ON FILE | | | | | | |
| MARK WALKER | | ON FILE | | | | | | |
| MARK WALLER | | ON FILE | | | | | | |
| MARK WATCHORN | | ON FILE | | | | | | |
| MARK WATERFIELD | | ON FILE | | | | | | |
| MARK WEAVER | | ON FILE | | | | | | |
| MARK WEBB | | ON FILE | | | | | | |
| MARK WEBBER | | ON FILE | | | | | | |
| MARK WEST | | ON FILE | | | | | | |
| MARK WHYTE | | ON FILE | | | | | | |
| MARK WILEMAN | | ON FILE | | | | | | |
| MARK WINKLE | | ON FILE | | | | | | |
| MARK WOLFERS | | ON FILE | | | | | | |
| MARK WORRALL | | ON FILE | | | | | | |
| MARK WRIGLEY | | ON FILE | | | | | | |
| MARK YAASI | | ON FILE | | | | | | |
| MARK YOUNG | | ON FILE | | | | | | |
| MARK ZAREMBA | | ON FILE | | | | | | |
| MARKEL HENRY | | ON FILE | | | | | | |
| MARKELO RAPTI | | ON FILE | | | | | | |
| MARKO ARCABIC | | ON FILE | | | | | | |
| MARKO JORGIC | | ON FILE | | | | | | |
| MARKO TREVIŽAN | | ON FILE | | | | | | |
| MARKO VULICEVIC | | ON FILE | | | | | | |
| MARKOS MANOLEDAKIS | | ON FILE | | | | | | |
| MARKUSS JANSONS | | ON FILE | | | | | | |
| MARLENE DJURASEVIC | | ON FILE | | | | | | |
| MARLEY DAWKINS | | ON FILE | | | | | | |
| MARLEY SYMONDS | | ON FILE | | | | | | |
| MARLON ARCHER | | ON FILE | | | | | | |
| MARLON COTTON | | ON FILE | | | | | | |
| MARLON CUMMINGS | | ON FILE | | | | | | |
| MARLON LARCE | | ON FILE | | | | | | |
| MARLON MILLER-MCCLEAN | | ON FILE | | | | | | |
| MARLON RAMSEY | | ON FILE | | | | | | |
| MARLYN DONALD | | ON FILE | | | | | | |
| MARSEE KABIR SHAIE | | ON FILE | | | | | | |
| MARSHAL AASHTAR | | ON FILE | | | | | | |
| MARSIDA REXHEPAJ | | ON FILE | | | | | | |
| MARTA BIELSKA | | ON FILE | | | | | | |
| MARTA HAMPEL | | ON FILE | | | | | | |
| MARTA KITEL | | ON FILE | | | | | | |
| MARTA KOSIOREK | | ON FILE | | | | | | |
| MARTA ROSSI | | ON FILE | | | | | | |
| MARTA SANZ TORRES | | ON FILE | | | | | | |
| MARTELL MCBEAN | | ON FILE | | | | | | |
| MARTEN BRELEN | | ON FILE | | | | | | |
| MARTHINUS STEENKAMP | | ON FILE | | | | | | |
| MARTI CORNE-MANTON | | ON FILE | | | | | | |
| MARTIAL NIYONZIMA | | ON FILE | | | | | | |
| MARTIN ABOAGYE-MENSAH | | ON FILE | | | | | | |
| MARTIN AFSHARI-MEHR | | ON FILE | | | | | | |
| MARTIN ALLAN | | ON FILE | | | | | | |
| MARTIN ALLEN | | ON FILE | | | | | | |
| MARTIN APPELL | | ON FILE | | | | | | |
| MARTIN ATCHINSON | | ON FILE | | | | | | |
| MARTIN BALTZER | | ON FILE | | | | | | |
| MARTIN BARRETT | | ON FILE | | | | | | |
| MARTIN BAUER | | ON FILE | | | | | | |
| MARTIN BAVONE | | ON FILE | | | | | | |
| MARTIN BEALE | | ON FILE | | | | | | |
| MARTIN BESONG | | ON FILE | | | | | | |
| MARTIN BISIKER | | ON FILE | | | | | | |
| MARTIN BRINKLER | | ON FILE | | | | | | |
| MARTIN BROCK | | ON FILE | | | | | | |
| MARTIN BROWNE | | ON FILE | | | | | | |
| MARTIN BRYCE | | ON FILE | | | | | | |
| MARTIN BURDEN | | ON FILE | | | | | | |
| MARTIN CALDER | | ON FILE | | | | | | |
| MARTIN CHARLES | | ON FILE | | | | | | |
| MARTIN CHEESMAN | | ON FILE | | | | | | |
| MARTIN CHORLEY | | ON FILE | | | | | | |
| MARTIN CHRISTIE | | ON FILE | | | | | | |
| MARTIN CLARKE | | ON FILE | | | | | | |
| MARTIN COOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN CRANIE | | ON FILE | | | | | | |
| MARTIN CROSSLEY | | ON FILE | | | | | | |
| MARTIN DUNNE | | ON FILE | | | | | | |
| MARTIN EICHHORN | | ON FILE | | | | | | |
| MARTIN ELLIS | | ON FILE | | | | | | |
| MARTIN ELVIN | | ON FILE | | | | | | |
| MARTIN EMBERSON | | ON FILE | | | | | | |
| MARTIN EVANS | | ON FILE | | | | | | |
| MARTIN FOSKETT | | ON FILE | | | | | | |
| MARTIN FULTON | | ON FILE | | | | | | |
| MARTIN GASPER | | ON FILE | | | | | | |
| MARTIN GODLEMAN | | ON FILE | | | | | | |
| MARTIN HANDLEY | | ON FILE | | | | | | |
| MARTIN HARRISON | | ON FILE | | | | | | |
| MARTIN HINDS | | ON FILE | | | | | | |
| MARTIN HISLOP | | ON FILE | | | | | | |
| MARTIN IFEANACHO | | ON FILE | | | | | | |
| MARTIN JEHN | | ON FILE | | | | | | |
| MARTIN JENNAWAY | | ON FILE | | | | | | |
| MARTIN JEVONS | | ON FILE | | | | | | |
| MARTIN JOHN HINDS | | ON FILE | | | | | | |
| MARTIN JOHN MAHER | | ON FILE | | | | | | |
| MARTIN JOHNSON | | ON FILE | | | | | | |
| MARTIN KELLETT | | ON FILE | | | | | | |
| MARTIN KELLY | | ON FILE | | | | | | |
| MARTIN KEMP | | ON FILE | | | | | | |
| MARTIN LAWRENCE | | ON FILE | | | | | | |
| MARTIN LEATHER | | ON FILE | | | | | | |
| MARTIN LETRILLIART | | ON FILE | | | | | | |
| MARTIN LEWIS | | ON FILE | | | | | | |
| MARTIN LINCOLN RYAN | | ON FILE | | | | | | |
| MARTIN LIPKA | | ON FILE | | | | | | |
| MARTIN MACMILLAN | | ON FILE | | | | | | |
| MARTIN MASSER | | ON FILE | | | | | | |
| MARTIN MCCLEAN | | ON FILE | | | | | | |
| MARTIN MCLEAN | | ON FILE | | | | | | |
| MARTIN MCNICHOLL | | ON FILE | | | | | | |
| MARTIN MEAH | | ON FILE | | | | | | |
| MARTIN MERRITT | | ON FILE | | | | | | |
| MARTIN MILLSON | | ON FILE | | | | | | |
| MARTIN MINEV | | ON FILE | | | | | | |
| MARTIN MONTSKO | | ON FILE | | | | | | |
| MARTIN MUNN | | ON FILE | | | | | | |
| MARTIN NAYLOR | | ON FILE | | | | | | |
| MARTIN NGELA | | ON FILE | | | | | | |
| MARTIN NICHOLSON | | ON FILE | | | | | | |
| MARTIN ORR | | ON FILE | | | | | | |
| MARTIN PEPPER | | ON FILE | | | | | | |
| MARTIN POLLARD | | ON FILE | | | | | | |
| MARTIN POTTS | | ON FILE | | | | | | |
| MARTIN PREST | | ON FILE | | | | | | |
| MARTIN PRICE | | ON FILE | | | | | | |
| MARTIN RATCLIFFE | | ON FILE | | | | | | |
| MARTIN REDGRAVE | | ON FILE | | | | | | |
| MARTIN RILEY | | ON FILE | | | | | | |
| MARTIN RIVERS | | ON FILE | | | | | | |
| MARTIN ROSE | | ON FILE | | | | | | |
| MARTIN SCHOLZ | | ON FILE | | | | | | |
| MARTIN SCHUHTE | | ON FILE | | | | | | |
| MARTIN SHAUGHNESSY | | ON FILE | | | | | | |
| MARTIN SINDELAR | | ON FILE | | | | | | |
| MARTIN SINFIELD | | ON FILE | | | | | | |
| MARTIN SMITH | | ON FILE | | | | | | |
| MARTIN SPINKS | | ON FILE | | | | | | |
| MARTIN STEPHENS | | ON FILE | | | | | | |
| MARTIN SYNACEK | | ON FILE | | | | | | |
| MARTIN TATEM | | ON FILE | | | | | | |
| MARTIN TAYLOR | | ON FILE | | | | | | |
| MARTIN TERZIEV | | ON FILE | | | | | | |
| MARTIN TRUEMAN | | ON FILE | | | | | | |
| MARTIN UNDERWOOD | | ON FILE | | | | | | |
| MARTIN VILLAGRA | | ON FILE | | | | | | |
| MARTIN VINET | | ON FILE | | | | | | |
| MARTIN WEBSTER | | ON FILE | | | | | | |
| MARTIN WELCH | | ON FILE | | | | | | |
| MARTIN WENDT | | ON FILE | | | | | | |
| MARTIN WICKS | | ON FILE | | | | | | |
| MARTIN YAU | | ON FILE | | | | | | |
| MARTIN YOUNG | | ON FILE | | | | | | |
| MARTIN ZLOCHA | | ON FILE | | | | | | |
| MARTINA JUHASOVA | | ON FILE | | | | | | |
| MARTINAS GVERGZDIS | | ON FILE | | | | | | |
| MARTINO SCORDAMAGLIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTINS ADENIYA | | ON FILE | | | | | | |
| MARTINS KALACS | | ON FILE | | | | | | |
| MARTYN ASHTON | | ON FILE | | | | | | |
| MARTYN BOWDEN | | ON FILE | | | | | | |
| MARTYN FARMER | | ON FILE | | | | | | |
| MARTYN GORTON | | ON FILE | | | | | | |
| MARTYN GRANT | | ON FILE | | | | | | |
| MARTYN JAKINS-POLLARD | | ON FILE | | | | | | |
| MARTYN LOCKHART | | ON FILE | | | | | | |
| MARTYN LOMAX | | ON FILE | | | | | | |
| MARTYN WALING | | ON FILE | | | | | | |
| MARTYN WOODS | | ON FILE | | | | | | |
| MARTYN YORK | | ON FILE | | | | | | |
| MARTYNA MARCINIAK | | ON FILE | | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | | |
| MARVIN BARTLEY | | ON FILE | | | | | | |
| MARVIN BEAVER | | ON FILE | | | | | | |
| MARVIN EDWARDS | | ON FILE | | | | | | |
| MARVIN FERNANDEZ | | ON FILE | | | | | | |
| MARVIN FRAY | | ON FILE | | | | | | |
| MARVIN KEISE | | ON FILE | | | | | | |
| MARVIN KIBUUKA | | ON FILE | | | | | | |
| MARVIN UNSWORTH | | ON FILE | | | | | | |
| MARY AGARUWA | | ON FILE | | | | | | |
| MARY BERNADETTE ANN GRAHAM | | ON FILE | | | | | | |
| MARY BOWMAN | | ON FILE | | | | | | |
| MARY CASE | | ON FILE | | | | | | |
| MARY CHAMBERS | | ON FILE | | | | | | |
| MARY GRAHAM | | ON FILE | | | | | | |
| MARY GUILLAUME | | ON FILE | | | | | | |
| MARY KING | | ON FILE | | | | | | |
| MARY MATHAI | | ON FILE | | | | | | |
| MARY SAMAHA | | ON FILE | | | | | | |
| MARYAM DEAN | | ON FILE | | | | | | |
| MARY-CLARE MOORE | | ON FILE | | | | | | |
| MARYLA WOCHNIAK | | ON FILE | | | | | | |
| MARZENA BORZYM-CHROSTOWSKA | | ON FILE | | | | | | |
| MASERAT PARVEEN | | ON FILE | | | | | | |
| MASON CHEE | | ON FILE | | | | | | |
| MASON DARGIE | | ON FILE | | | | | | |
| MASON-JAY JONES | | ON FILE | | | | | | |
| MASOOMEH FARAJI | | ON FILE | | | | | | |
| MASOUD MEHRZADIAN | | ON FILE | | | | | | |
| MASOUD ROOHINIA | | ON FILE | | | | | | |
| MASRUH ALAM | | ON FILE | | | | | | |
| MASSIMILIANO GUELFI | | ON FILE | | | | | | |
| MASSIMILIANO NASPI | | ON FILE | | | | | | |
| MASSIMILIANO VITIELLO | | ON FILE | | | | | | |
| MASSIMO MONKS | | ON FILE | | | | | | |
| MASSIMO SALVATO | | ON FILE | | | | | | |
| MASSIMO TORCHIARELLA | | ON FILE | | | | | | |
| MASSIMO VETRIANI | | ON FILE | | | | | | |
| MASUD ABDULKADIR | | ON FILE | | | | | | |
| MAT ALFORD | | ON FILE | | | | | | |
| MAT WALE | | ON FILE | | | | | | |
| MATAS BALTA | | ON FILE | | | | | | |
| MATE DEAK | | ON FILE | | | | | | |
| MATEEN ALI | | ON FILE | | | | | | |
| MATEO HOLGADO THORNHILL | | ON FILE | | | | | | |
| MATEUSZ BINIEK | | ON FILE | | | | | | |
| MATEUSZ DZIEDZIC | | ON FILE | | | | | | |
| MATEUSZ FRANKOWICZ | | ON FILE | | | | | | |
| MATEUSZ GANCZAREK | | ON FILE | | | | | | |
| MATEUSZ GROBELNY | | ON FILE | | | | | | |
| MATEUSZ JEDRUCH | | ON FILE | | | | | | |
| MATEUSZ KAKOLEWSKI | | ON FILE | | | | | | |
| MATEUSZ PIETSCH | | ON FILE | | | | | | |
| MATEUSZ RABKA | | ON FILE | | | | | | |
| MATEUSZ ROESKE | | ON FILE | | | | | | |
| MATEUSZ SLADOWSKI | | ON FILE | | | | | | |
| MATEUSZ SOLSKI | | ON FILE | | | | | | |
| MATEUSZ SZYMCZUKIEWICZ | | ON FILE | | | | | | |
| MATEUSZ ZIMNICKI | | ON FILE | | | | | | |
| MATHAN VARATHARAJA | | ON FILE | | | | | | |
| MATHEW CAREY | | ON FILE | | | | | | |
| MATHEW COLEMAN | | ON FILE | | | | | | |
| MATHEW COOK | | ON FILE | | | | | | |
| MATHEW GRIFFITHS | | ON FILE | | | | | | |
| MATHEW HARDING | | ON FILE | | | | | | |
| MATHEW HARWOOD | | ON FILE | | | | | | |
| MATHEW HEYDENRYCH | | ON FILE | | | | | | |
| MATHEW HOLDEN | | ON FILE | | | | | | |
| MATHEW ILLINGWORTH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHEW LESLIE | | ON FILE | | | | | | |
| MATHEW LIVINGSTONE | | ON FILE | | | | | | |
| MATHEW LORD | | ON FILE | | | | | | |
| MATHEW MARIANI | | ON FILE | | | | | | |
| MATHEW MCBRIDE | | ON FILE | | | | | | |
| MATHEW MILES | | ON FILE | | | | | | |
| MATHEW ORZEL | | ON FILE | | | | | | |
| MATHEW ROGERSON | | ON FILE | | | | | | |
| MATHEW TILLER | | ON FILE | | | | | | |
| MATHEW WALLACE | | ON FILE | | | | | | |
| MATHEW WALSH | | ON FILE | | | | | | |
| MATHEW WHANT | | ON FILE | | | | | | |
| MATHIAS AKUMBI | | ON FILE | | | | | | |
| MATHUSUTHANAN SATCHITHANANTHAN | | ON FILE | | | | | | |
| MATILDA DORAN | | ON FILE | | | | | | |
| MATILDA HERBERT | | ON FILE | | | | | | |
| MATT BARN | | ON FILE | | | | | | |
| MATT BULLOCK | | ON FILE | | | | | | |
| MATT COOKE | | ON FILE | | | | | | |
| MATT COOTE | | ON FILE | | | | | | |
| MATT CORKE | | ON FILE | | | | | | |
| MATT COX | | ON FILE | | | | | | |
| MATT CRANE | | ON FILE | | | | | | |
| MATT CROASDALE | | ON FILE | | | | | | |
| MATT DAWE | | ON FILE | | | | | | |
| MATT DONOVAN | | ON FILE | | | | | | |
| MATT EDBROOKE | | ON FILE | | | | | | |
| MATT FAULKNERGREEN | | ON FILE | | | | | | |
| MATT FRETWELL | | ON FILE | | | | | | |
| MATT FULLARD | | ON FILE | | | | | | |
| MATT GARRETT | | ON FILE | | | | | | |
| MATT GEAL | | ON FILE | | | | | | |
| MATT GEORGE | | ON FILE | | | | | | |
| MATT GOWIN | | ON FILE | | | | | | |
| MATT HALL | | ON FILE | | | | | | |
| MATT HARVEY | | ON FILE | | | | | | |
| MATT HAWKINS | | ON FILE | | | | | | |
| MATT HORTOP | | ON FILE | | | | | | |
| MATT HOWARD | | ON FILE | | | | | | |
| MATT HULIN | | ON FILE | | | | | | |
| MATT HURLEY | | ON FILE | | | | | | |
| MATT HUTCHINSON | | ON FILE | | | | | | |
| MATT HYAM | | ON FILE | | | | | | |
| MATT IBBS | | ON FILE | | | | | | |
| MATT JAMES | | ON FILE | | | | | | |
| MATT JOHNSON | | ON FILE | | | | | | |
| MATT JOHNSTONE | | ON FILE | | | | | | |
| MATT LEACH | | ON FILE | | | | | | |
| MATT LUETCHFORD | | ON FILE | | | | | | |
| MATT LYONS | | ON FILE | | | | | | |
| MATT OWEN | | ON FILE | | | | | | |
| MATT PAGE | | ON FILE | | | | | | |
| MATT PARKER | | ON FILE | | | | | | |
| MATT PAYNE | | ON FILE | | | | | | |
| MATT PENNEY | | ON FILE | | | | | | |
| MATT ROBERTS | | ON FILE | | | | | | |
| MATT ROWBERRY | | ON FILE | | | | | | |
| MATT SAYER | | ON FILE | | | | | | |
| MATT WALKER | | ON FILE | | | | | | |
| MATT WARD | | ON FILE | | | | | | |
| MATT WEISSHAAR | | ON FILE | | | | | | |
| MATT WHEELER | | ON FILE | | | | | | |
| MATT WILBY | | ON FILE | | | | | | |
| MATT WILSON | | ON FILE | | | | | | |
| MATT ZANETTI | | ON FILE | | | | | | |
| MATTEO BANGRAZI | | ON FILE | | | | | | |
| MATTEO BINI | | ON FILE | | | | | | |
| MATTEO BUSETTI | | ON FILE | | | | | | |
| MATTEO CATTANEO | | ON FILE | | | | | | |
| MATTEO CIFELLI | | ON FILE | | | | | | |
| MATTEO CURRIDORI | | ON FILE | | | | | | |
| MATTEO LASCIALFARI | | ON FILE | | | | | | |
| MATTEO RANZATO | | ON FILE | | | | | | |
| MATTEO TITTARELLI | | ON FILE | | | | | | |
| MATTHEW ACHESON | | ON FILE | | | | | | |
| MATTHEW ADDAI | | ON FILE | | | | | | |
| MATTHEW ALLINGHAM | | ON FILE | | | | | | |
| MATTHEW ANDERSEN | | ON FILE | | | | | | |
| MATTHEW ANDERSON | | ON FILE | | | | | | |
| MATTHEW ARTHUR | | ON FILE | | | | | | |
| MATTHEW BAIN | | ON FILE | | | | | | |
| MATTHEW BAIRD | | ON FILE | | | | | | |
| MATTHEW BALMFORTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BARKER | | ON FILE | | | | | | |
| MATTHEW BARRATT | | ON FILE | | | | | | |
| MATTHEW BARRETT | | ON FILE | | | | | | |
| MATTHEW BAYCROFT | | ON FILE | | | | | | |
| MATTHEW BELL | | ON FILE | | | | | | |
| MATTHEW BELLANFONTE | | ON FILE | | | | | | |
| MATTHEW BETTERIDGE | | ON FILE | | | | | | |
| MATTHEW BETTS | | ON FILE | | | | | | |
| MATTHEW BOTFIELD | | ON FILE | | | | | | |
| MATTHEW BOWYER | | ON FILE | | | | | | |
| MATTHEW BOYES | | ON FILE | | | | | | |
| MATTHEW BRADFORD | | ON FILE | | | | | | |
| MATTHEW BRADLEY | | ON FILE | | | | | | |
| MATTHEW BRADSHAW | | ON FILE | | | | | | |
| MATTHEW BRAY | | ON FILE | | | | | | |
| MATTHEW BRIE | | ON FILE | | | | | | |
| MATTHEW BRODERICK | | ON FILE | | | | | | |
| MATTHEW BROOM | | ON FILE | | | | | | |
| MATTHEW BROWNELL | | ON FILE | | | | | | |
| MATTHEW BUDENIS | | ON FILE | | | | | | |
| MATTHEW BULLOCK | | ON FILE | | | | | | |
| MATTHEW BURRIDGE | | ON FILE | | | | | | |
| MATTHEW BUSH | | ON FILE | | | | | | |
| MATTHEW CARLETON | | ON FILE | | | | | | |
| MATTHEW CHAMBERS | | ON FILE | | | | | | |
| MATTHEW CHASE-THOMPSON | | ON FILE | | | | | | |
| MATTHEW CLAWSON | | ON FILE | | | | | | |
| MATTHEW COCKING | | ON FILE | | | | | | |
| MATTHEW COE | | ON FILE | | | | | | |
| MATTHEW COEN | | ON FILE | | | | | | |
| MATTHEW COFFEY | | ON FILE | | | | | | |
| MATTHEW CONNETT | | ON FILE | | | | | | |
| MATTHEW COOPER | | ON FILE | | | | | | |
| MATTHEW CORNFORD | | ON FILE | | | | | | |
| MATTHEW DALBY | | ON FILE | | | | | | |
| MATTHEW DALTON | | ON FILE | | | | | | |
| MATTHEW DANGERFIELD | | ON FILE | | | | | | |
| MATTHEW DANIEL FISH | | ON FILE | | | | | | |
| MATTHEW DARGAN | | ON FILE | | | | | | |
| MATTHEW DAVENPORT | | ON FILE | | | | | | |
| MATTHEW DAVID TOMLINSON | | ON FILE | | | | | | |
| MATTHEW DAWSON | | ON FILE | | | | | | |
| MATTHEW DE LA FUENTE | | ON FILE | | | | | | |
| MATTHEW DELANTY | | ON FILE | | | | | | |
| MATTHEW DEMICHELE | | ON FILE | | | | | | |
| MATTHEW DENNIS | | ON FILE | | | | | | |
| MATTHEW DODD | | ON FILE | | | | | | |
| MATTHEW DONALD | | ON FILE | | | | | | |
| MATTHEW DOYNE-DITMAS | | ON FILE | | | | | | |
| MATTHEW DREW | | ON FILE | | | | | | |
| MATTHEW DYER | | ON FILE | | | | | | |
| MATTHEW ELY | | ON FILE | | | | | | |
| MATTHEW ENUBUJE | | ON FILE | | | | | | |
| MATTHEW ETHAN | | ON FILE | | | | | | |
| MATTHEW FAIRBROTHER | | ON FILE | | | | | | |
| MATTHEW FARMAN | | ON FILE | | | | | | |
| MATTHEW FEAKS | | ON FILE | | | | | | |
| MATTHEW FENNELL | | ON FILE | | | | | | |
| MATTHEW FISH | | ON FILE | | | | | | |
| MATTHEW FISHTAL | | ON FILE | | | | | | |
| MATTHEW FITT | | ON FILE | | | | | | |
| MATTHEW FORDYCE | | ON FILE | | | | | | |
| MATTHEW FOUNTAIN | | ON FILE | | | | | | |
| MATTHEW FOWLER | | ON FILE | | | | | | |
| MATTHEW FOWLES | | ON FILE | | | | | | |
| MATTHEW FRASER | | ON FILE | | | | | | |
| MATTHEW GATER | | ON FILE | | | | | | |
| MATTHEW GIESS | | ON FILE | | | | | | |
| MATTHEW GILL | | ON FILE | | | | | | |
| MATTHEW GODDARD | | ON FILE | | | | | | |
| MATTHEW GREEN | | ON FILE | | | | | | |
| MATTHEW GRIFFITHS | | ON FILE | | | | | | |
| MATTHEW GWYN D'URBAN-JACKSON | | ON FILE | | | | | | |
| MATTHEW HACKING | | ON FILE | | | | | | |
| MATTHEW HALL-NAYLOR | | ON FILE | | | | | | |
| MATTHEW HAMBLEY | | ON FILE | | | | | | |
| MATTHEW HAMMOND | | ON FILE | | | | | | |
| MATTHEW HARPER | | ON FILE | | | | | | |
| MATTHEW HARRISON | | ON FILE | | | | | | |
| MATTHEW HASTE | | ON FILE | | | | | | |
| MATTHEW HAWKEN | | ON FILE | | | | | | |
| MATTHEW HAWLES | | ON FILE | | | | | | |
| MATTHEW HAYWARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HAYWOOD | | ON FILE | | | | | | |
| MATTHEW HEATH | | ON FILE | | | | | | |
| MATTHEW HENDERSON | | ON FILE | | | | | | |
| MATTHEW HETHERINGTON | | ON FILE | | | | | | |
| MATTHEW HICKMAN | | ON FILE | | | | | | |
| MATTHEW HIRST | | ON FILE | | | | | | |
| MATTHEW HOBBIS | | ON FILE | | | | | | |
| MATTHEW HODGE | | ON FILE | | | | | | |
| MATTHEW HOMES | | ON FILE | | | | | | |
| MATTHEW HUBBARD | | ON FILE | | | | | | |
| MATTHEW JACK | | ON FILE | | | | | | |
| MATTHEW JACKSON BROWN | | ON FILE | | | | | | |
| MATTHEW JAMES FORD | | ON FILE | | | | | | |
| MATTHEW JEFFERY | | ON FILE | | | | | | |
| MATTHEW JEFFREY | | ON FILE | | | | | | |
| MATTHEW JENKINS | | ON FILE | | | | | | |
| MATTHEW JENNESON | | ON FILE | | | | | | |
| MATTHEW JESSOP | | ON FILE | | | | | | |
| MATTHEW JOHN MILLS | | ON FILE | | | | | | |
| MATTHEW JULIAN | | ON FILE | | | | | | |
| MATTHEW KEEN | | ON FILE | | | | | | |
| MATTHEW KLACZKA | | ON FILE | | | | | | |
| MATTHEW LAMMAS | | ON FILE | | | | | | |
| MATTHEW LANDER | | ON FILE | | | | | | |
| MATTHEW LANE | | ON FILE | | | | | | |
| MATTHEW LEAVY | | ON FILE | | | | | | |
| MATTHEW LINDOW | | ON FILE | | | | | | |
| MATTHEW LIVINGSTONE | | ON FILE | | | | | | |
| MATTHEW LOWRY | | ON FILE | | | | | | |
| MATTHEW MAJOR | | ON FILE | | | | | | |
| MATTHEW MARLBOROUGH | | ON FILE | | | | | | |
| MATTHEW MARTIN | | ON FILE | | | | | | |
| MATTHEW MCCABE | | ON FILE | | | | | | |
| MATTHEW MCKENNA | | ON FILE | | | | | | |
| MATTHEW MCKENZIE | | ON FILE | | | | | | |
| MATTHEW MCLAUGHLIN | | ON FILE | | | | | | |
| MATTHEW MEREDITH | | ON FILE | | | | | | |
| MATTHEW MONAHAN | | ON FILE | | | | | | |
| MATTHEW MOROZ | | ON FILE | | | | | | |
| MATTHEW MOULDS | | ON FILE | | | | | | |
| MATTHEW NICHOLSON | | ON FILE | | | | | | |
| MATTHEW NIEL | | ON FILE | | | | | | |
| MATTHEW NOBLE | | ON FILE | | | | | | |
| MATTHEW O'KEEFFE | | ON FILE | | | | | | |
| MATTHEW ORFF | | ON FILE | | | | | | |
| MATTHEW OWENS | | ON FILE | | | | | | |
| MATTHEW PAINE | | ON FILE | | | | | | |
| MATTHEW PAKES | | ON FILE | | | | | | |
| MATTHEW PARROTT | | ON FILE | | | | | | |
| MATTHEW PARSONS | | ON FILE | | | | | | |
| MATTHEW PEASNELL | | ON FILE | | | | | | |
| MATTHEW PENDLE | | ON FILE | | | | | | |
| MATTHEW PEREIRA | | ON FILE | | | | | | |
| MATTHEW PIPER | | ON FILE | | | | | | |
| MATTHEW PRICE | | ON FILE | | | | | | |
| MATTHEW PRIOR | | ON FILE | | | | | | |
| MATTHEW PRITCHARD | | ON FILE | | | | | | |
| MATTHEW QUIGLEY | | ON FILE | | | | | | |
| MATTHEW QUINN | | ON FILE | | | | | | |
| MATTHEW REANEY | | ON FILE | | | | | | |
| MATTHEW RICHARD HORTON | | ON FILE | | | | | | |
| MATTHEW RIGLAR | | ON FILE | | | | | | |
| MATTHEW RIVERS | | ON FILE | | | | | | |
| MATTHEW ROBERTS | | ON FILE | | | | | | |
| MATTHEW ROCK | | ON FILE | | | | | | |
| MATTHEW ROGERS | | ON FILE | | | | | | |
| MATTHEW ROMU | | ON FILE | | | | | | |
| MATTHEW ROSSOR | | ON FILE | | | | | | |
| MATTHEW ROTHWELL | | ON FILE | | | | | | |
| MATTHEW ROWAN | | ON FILE | | | | | | |
| MATTHEW SALAMON | | ON FILE | | | | | | |
| MATTHEW SANDHAM | | ON FILE | | | | | | |
| MATTHEW SAUNDERS | | ON FILE | | | | | | |
| MATTHEW SCHRODER | | ON FILE | | | | | | |
| MATTHEW SHAW | | ON FILE | | | | | | |
| MATTHEW SHEERAN | | ON FILE | | | | | | |
| MATTHEW SHEFRAS | | ON FILE | | | | | | |
| MATTHEW SIMS | | ON FILE | | | | | | |
| MATTHEW SINGLETON | | ON FILE | | | | | | |
| MATTHEW SKIDMORE | | ON FILE | | | | | | |
| MATTHEW SOLTYS | | ON FILE | | | | | | |
| MATTHEW SPEAR | | ON FILE | | | | | | |
| MATTHEW STRETEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STUART-WHITE | | ON FILE | | | | | | |
| MATTHEW STYLIANOU | | ON FILE | | | | | | |
| MATTHEW THORNTON | | ON FILE | | | | | | |
| MATTHEW THORPE | | ON FILE | | | | | | |
| MATTHEW TIGHE | | ON FILE | | | | | | |
| MATTHEW TINSLEY | | ON FILE | | | | | | |
| MATTHEW TOKLEY | | ON FILE | | | | | | |
| MATTHEW TONER | | ON FILE | | | | | | |
| MATTHEW TURNS | | ON FILE | | | | | | |
| MATTHEW UZZELL | | ON FILE | | | | | | |
| MATTHEW VINES | | ON FILE | | | | | | |
| MATTHEW VOSS | | ON FILE | | | | | | |
| MATTHEW WEINERT | | ON FILE | | | | | | |
| MATTHEW WEY | | ON FILE | | | | | | |
| MATTHEW WHITING | | ON FILE | | | | | | |
| MATTHEW WILLIAMS-COOKE | | ON FILE | | | | | | |
| MATTHEW WILLIAMS-JONES | | ON FILE | | | | | | |
| MATTHEW WILSON | | ON FILE | | | | | | |
| MATTHEW WOODGATE | | ON FILE | | | | | | |
| MATTHEW WOULD | | ON FILE | | | | | | |
| MATTHIAS DOPPENSCHMIED | | ON FILE | | | | | | |
| MATTHIAS GEBREMEDHIN | | ON FILE | | | | | | |
| MATTHIAS OSSYRA | | ON FILE | | | | | | |
| MATTIA CINELLI | | ON FILE | | | | | | |
| MATTIA PARDUCCI | | ON FILE | | | | | | |
| MATTIA RANGON | | ON FILE | | | | | | |
| MATTIA SARTORI | | ON FILE | | | | | | |
| MATTIA TRANDE | | ON FILE | | | | | | |
| MATTY ALLEN | | ON FILE | | | | | | |
| MATTY BRAYSON | | ON FILE | | | | | | |
| MATUS BALIK | | ON FILE | | | | | | |
| MAUREEN BROCKLEY | | ON FILE | | | | | | |
| MAUREEN BUCKNOR | | ON FILE | | | | | | |
| MAUREEN FERLITO-FREE | | ON FILE | | | | | | |
| MAUREEN LIDDY | | ON FILE | | | | | | |
| MAUREEN MGUNI | | ON FILE | | | | | | |
| MAURICE WILSON | | ON FILE | | | | | | |
| MAURICIO CHACIN | | ON FILE | | | | | | |
| MAURICIO PETTINATO LUCIO | | ON FILE | | | | | | |
| MAURIZIO MANGIA | | ON FILE | | | | | | |
| MAURIZIO MARINI FICHERA | | ON FILE | | | | | | |
| MAURIZIO POSTERARO | | ON FILE | | | | | | |
| MAURIZIO SCHIAVI | | ON FILE | | | | | | |
| MAURIZIO SILENZIO | | ON FILE | | | | | | |
| MAURO BECA | | ON FILE | | | | | | |
| MAURO DEMETRIO | | ON FILE | | | | | | |
| MAURO ILVAS | | ON FILE | | | | | | |
| MAWULOM FOLI | | ON FILE | | | | | | |
| MAWUNYIBEPE MBICK | | ON FILE | | | | | | |
| MAX ALLISON | | ON FILE | | | | | | |
| MAX ASHBY | | ON FILE | | | | | | |
| MAX BAKER | | ON FILE | | | | | | |
| MAX BARNETT | | ON FILE | | | | | | |
| MAX BROWN | | ON FILE | | | | | | |
| MAX BROWNE | | ON FILE | | | | | | |
| MAX CARDOWNIE | | ON FILE | | | | | | |
| MAX CHEGWYN | | ON FILE | | | | | | |
| MAX CHILDS | | ON FILE | | | | | | |
| MAX COTTLE | | ON FILE | | | | | | |
| MAX DRAGE | | ON FILE | | | | | | |
| MAX FLORIS | | ON FILE | | | | | | |
| MAX FORSTER | | ON FILE | | | | | | |
| MAX GAUNT | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX GRELL | | ON FILE | | | | | | |
| MAX GRUNEFELD | | ON FILE | | | | | | |
| MAX HALL | | ON FILE | | | | | | |
| MAX HOWARD | | ON FILE | | | | | | |
| MAX HUMPHREYS | | ON FILE | | | | | | |
| MAX JAMES COOPER | | ON FILE | | | | | | |
| MAX JORDAN | | ON FILE | | | | | | |
| MAX LANG | | ON FILE | | | | | | |
| MAX LEIGHTON | | ON FILE | | | | | | |
| MAX LEWIS | | ON FILE | | | | | | |
| MAX LOCKYER | | ON FILE | | | | | | |
| MAX LOMAX | | ON FILE | | | | | | |
| MAX LUCK-HILLE | | ON FILE | | | | | | |
| MAX MACERA | | ON FILE | | | | | | |
| MAX MCHUGH | | ON FILE | | | | | | |
| MAX MITCHELL | | ON FILE | | | | | | |
| MAX MITROPOULOS | | ON FILE | | | | | | |
| MAX MONCASTER | | ON FILE | | | | | | |
| MAX MORLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX MUSTAFA | | ON FILE | | | | | | |
| MAX OSBORNE | | ON FILE | | | | | | |
| MAX PEPPER | | ON FILE | | | | | | |
| MAX PEREZ-GARCIA | | ON FILE | | | | | | |
| MAX PITTACK | | ON FILE | | | | | | |
| MAX PITTOM | | ON FILE | | | | | | |
| MAX POTTON | | ON FILE | | | | | | |
| MAX POZZONI | | ON FILE | | | | | | |
| MAX PROCTOR | | ON FILE | | | | | | |
| MAX RANSLEY | | ON FILE | | | | | | |
| MAX REDGRAVE | | ON FILE | | | | | | |
| MAX RYAN | | ON FILE | | | | | | |
| MAX TATTERSALL | | ON FILE | | | | | | |
| MAX TRAFFORD | | ON FILE | | | | | | |
| MAX TURNER | | ON FILE | | | | | | |
| MAX UIJTENHAAK | | ON FILE | | | | | | |
| MAX WHITE | | ON FILE | | | | | | |
| MAX WOOD | | ON FILE | | | | | | |
| MAX WRIGHT | | ON FILE | | | | | | |
| MAXE GIORDANI | | ON FILE | | | | | | |
| MAXIM BELOCOSOV | | ON FILE | | | | | | |
| MAXIM GORHAM | | ON FILE | | | | | | |
| MAXIME AZAN | | ON FILE | | | | | | |
| MAXIME LALEENTHIRAN | | ON FILE | | | | | | |
| MAXIME MUYLLE | | ON FILE | | | | | | |
| MAXIMILIAN GREENFIELD | | ON FILE | | | | | | |
| MAXIMILIAN SECCHI | | ON FILE | | | | | | |
| MAXIMILLIAN BURNETT-WAIN | | ON FILE | | | | | | |
| MAXINE ANTHONY | | ON FILE | | | | | | |
| MAXINE WELSH | | ON FILE | | | | | | |
| MAXWELL BARKER | | ON FILE | | | | | | |
| MAXWELL FULFORD | | ON FILE | | | | | | |
| MAXWELL HARTLEY | | ON FILE | | | | | | |
| MAXWELL OBIALOR | | ON FILE | | | | | | |
| MAXWELL SCOTT-SLADE | | ON FILE | | | | | | |
| MAXWELL SHEEHAN | | ON FILE | | | | | | |
| MAXWELL STOAKES | | ON FILE | | | | | | |
| MAXWELL TAYLOR | | ON FILE | | | | | | |
| MAY ZIN | | ON FILE | | | | | | |
| MAYA SANDERSON | | ON FILE | | | | | | |
| MAYA WACKO | | ON FILE | | | | | | |
| MAYANK PATEL | | ON FILE | | | | | | |
| MAYUR MISTRY | | ON FILE | | | | | | |
| MAYUR PARMAR | | ON FILE | | | | | | |
| MAZEN ALTOUKHI | | ON FILE | | | | | | |
| MAZEN EL SHERBINI | | ON FILE | | | | | | |
| MAZEN MAGZOUB | | ON FILE | | | | | | |
| MAZIAR SHAKIBAII | | ON FILE | | | | | | |
| MAZIN ALHARTHI | | ON FILE | | | | | | |
| MD RAKIBUL HASAN | | ON FILE | | | | | | |
| MD SAJIBUL ISLAM | | ON FILE | | | | | | |
| MD SHAHNEWAZ AHMED | | ON FILE | | | | | | |
| MD TARIK AZIZ | | ON FILE | | | | | | |
| MDUDUZI DLIWAYO | | ON FILE | | | | | | |
| MECHELLE MCLEAN | | ON FILE | | | | | | |
| MECIT CAN EMRE SIMSEKLER | | ON FILE | | | | | | |
| MEDI LEWIS | | ON FILE | | | | | | |
| MEEKAAEEL VALIMOHAMED | | ON FILE | | | | | | |
| MEENA GUPTA | | ON FILE | | | | | | |
| MEENA KUMARI | | ON FILE | | | | | | |
| MEERA MESWANIA | | ON FILE | | | | | | |
| MEERAN ATTAR | | ON FILE | | | | | | |
| MEG BAHADUR GURUNG | | ON FILE | | | | | | |
| MEGAN BOUSFIELD | | ON FILE | | | | | | |
| MEGAN DEAKIN | | ON FILE | | | | | | |
| MEGAN MOXEY | | ON FILE | | | | | | |
| MEGAN PALEY | | ON FILE | | | | | | |
| MEGAN SMITH | | ON FILE | | | | | | |
| MEGAN WARMAN | | ON FILE | | | | | | |
| MEGHAL LOTIA | | ON FILE | | | | | | |
| MEGHAN PETERSON | | ON FILE | | | | | | |
| MEHDI KESHAVARZI | | ON FILE | | | | | | |
| MEHDI QASSOUD | | ON FILE | | | | | | |
| MEHDI SOUIHED | | ON FILE | | | | | | |
| MEHMET ILHAN | | ON FILE | | | | | | |
| MEHMET KAZIM | | ON FILE | | | | | | |
| MEHMET MAHMUT MEHMET | | ON FILE | | | | | | |
| MEHMET SUAVI | | ON FILE | | | | | | |
| MEHRAN VAFAEI | | ON FILE | | | | | | |
| MEHUL KHATI | | ON FILE | | | | | | |
| MEI YIP | | ON FILE | | | | | | |
| MEILA WATKINS | | ON FILE | | | | | | |
| MELANIE ASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELANIE JACKSON | | ON FILE | | | | | | |
| MELANIE MCLEAN | | ON FILE | | | | | | |
| MELANIE OSBORNE | | ON FILE | | | | | | |
| MELANIE PAGE | | ON FILE | | | | | | |
| MELANIE SELMAN | | ON FILE | | | | | | |
| MELANIE SWAMBO | | ON FILE | | | | | | |
| MELANY KNOWLES | | ON FILE | | | | | | |
| MELISSA DOS SANTOS | | ON FILE | | | | | | |
| MELISSA JARRAM | | ON FILE | | | | | | |
| MELISSA MITCHELL | | ON FILE | | | | | | |
| MELISSA ODWYER | | ON FILE | | | | | | |
| MELISSA TALBOT | | ON FILE | | | | | | |
| MELIZ KAZIM | | ON FILE | | | | | | |
| MELLISA WOOD | | ON FILE | | | | | | |
| MELODY MPASHI | | ON FILE | | | | | | |
| MELVIN MALAYAO VIVAR | | ON FILE | | | | | | |
| MELVIN PAMPILA | | ON FILE | | | | | | |
| MELVYN WEEKS | | ON FILE | | | | | | |
| MEMIS AKKOYUN | | ON FILE | | | | | | |
| MEMORY MAWERE | | ON FILE | | | | | | |
| MENAT PINK | | ON FILE | | | | | | |
| MENELAUS RAIDO LOUCA | | ON FILE | | | | | | |
| MERABI CHKHENKELI | | ON FILE | | | | | | |
| MERAN COOMBES | | ON FILE | | | | | | |
| MERCEDES DEEGAN | | ON FILE | | | | | | |
| MERCY MADZIVIRE | | ON FILE | | | | | | |
| MERCY OLUYEDE | | ON FILE | | | | | | |
| MERIH GOCMEN | | ON FILE | | | | | | |
| MEROZ DINIZ | | ON FILE | | | | | | |
| MERRICK WILKINSON | | ON FILE | | | | | | |
| MERRY BILLING | | ON FILE | | | | | | |
| MERT GOZUM | | ON FILE | | | | | | |
| MERVIN THOMAS | | ON FILE | | | | | | |
| MERVYN GRAY | | ON FILE | | | | | | |
| MESCHO DUNKO | | ON FILE | | | | | | |
| MESHERIFF N-YO | | ON FILE | | | | | | |
| METHUSILLA THOMAS | | ON FILE | | | | | | |
| METIS CLARKE | | ON FILE | | | | | | |
| MEYSAM RAJAEE | | ON FILE | | | | | | |
| MFREKEMFON DANIEL | | ON FILE | | | | | | |
| MHAIRI CHALMERS | | ON FILE | | | | | | |
| MHAIRI MALCOLM | | ON FILE | | | | | | |
| MIA HAYASHI | | ON FILE | | | | | | |
| MIAH ORME | | ON FILE | | | | | | |
| MIANG TAN | | ON FILE | | | | | | |
| MICAH BARNES | | ON FILE | | | | | | |
| MICHAEL AFOLABI | | ON FILE | | | | | | |
| MICHAEL AGBUGBA | | ON FILE | | | | | | |
| MICHAEL ALY KHAN | | ON FILE | | | | | | |
| MICHAEL AMISI | | ON FILE | | | | | | |
| MICHAEL ANTONIAZZI | | ON FILE | | | | | | |
| MICHAEL ARNEY | | ON FILE | | | | | | |
| MICHAEL ATTA-NYARKO | | ON FILE | | | | | | |
| MICHAEL BARDRICK | | ON FILE | | | | | | |
| MICHAEL BATEMAN | | ON FILE | | | | | | |
| MICHAEL BELL | | ON FILE | | | | | | |
| MICHAEL BEN TZUR | | ON FILE | | | | | | |
| MICHAEL BENNETT | | ON FILE | | | | | | |
| MICHAEL BENWELL | | ON FILE | | | | | | |
| MICHAEL BERRY | | ON FILE | | | | | | |
| MICHAEL BICKLEY | | ON FILE | | | | | | |
| MICHAEL BILLINGS | | ON FILE | | | | | | |
| MICHAEL BIRD | | ON FILE | | | | | | |
| MICHAEL BISCOMBE | | ON FILE | | | | | | |
| MICHAEL BLEWETT | | ON FILE | | | | | | |
| MICHAEL BORTON | | ON FILE | | | | | | |
| MICHAEL BRIAN HIGHLEY | | ON FILE | | | | | | |
| MICHAEL BRUCE | | ON FILE | | | | | | |
| MICHAEL BRYAN-JOYCE | | ON FILE | | | | | | |
| MICHAEL BUCKLE | | ON FILE | | | | | | |
| MICHAEL BUDGEN | | ON FILE | | | | | | |
| MICHAEL BURCH | | ON FILE | | | | | | |
| MICHAEL BURGON | | ON FILE | | | | | | |
| MICHAEL BURKE | | ON FILE | | | | | | |
| MICHAEL BURN | | ON FILE | | | | | | |
| MICHAEL BURNS | | ON FILE | | | | | | |
| MICHAEL CAFFREY | | ON FILE | | | | | | |
| MICHAEL CANNING | | ON FILE | | | | | | |
| MICHAEL CARLOS GONCALVES ADAIXO | | ON FILE | | | | | | |
| MICHAEL CHANDLER | | ON FILE | | | | | | |
| MICHAEL CHARLES | | ON FILE | | | | | | |
| MICHAEL CLANCY | | ON FILE | | | | | | |
| MICHAEL CLAVIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CLAXTON | | ON FILE | | | | | | |
| MICHAEL CLEMENTS | | ON FILE | | | | | | |
| MICHAEL CODD | | ON FILE | | | | | | |
| MICHAEL COGGAN | | ON FILE | | | | | | |
| MICHAEL COLLEY | | ON FILE | | | | | | |
| MICHAEL CONDLYFFE | | ON FILE | | | | | | |
| MICHAEL COULTER | | ON FILE | | | | | | |
| MICHAEL COUSINS | | ON FILE | | | | | | |
| MICHAEL CRAFT | | ON FILE | | | | | | |
| MICHAEL CURNOW | | ON FILE | | | | | | |
| MICHAEL DALE | | ON FILE | | | | | | |
| MICHAEL DANIELS | | ON FILE | | | | | | |
| MICHAEL DARCANGELO | | ON FILE | | | | | | |
| MICHAEL DAWES | | ON FILE | | | | | | |
| MICHAEL DAY | | ON FILE | | | | | | |
| MICHAEL DEL ROSARIO | | ON FILE | | | | | | |
| MICHAEL DENG | | ON FILE | | | | | | |
| MICHAEL DICKINSON | | ON FILE | | | | | | |
| MICHAEL DIMMOCK | | ON FILE | | | | | | |
| MICHAEL DIXON | | ON FILE | | | | | | |
| MICHAEL DOWIE | | ON FILE | | | | | | |
| MICHAEL DOWNS | | ON FILE | | | | | | |
| MICHAEL DUKE | | ON FILE | | | | | | |
| MICHAEL DURBAND | | ON FILE | | | | | | |
| MICHAEL DUWÉ | | ON FILE | | | | | | |
| MICHAEL EKPO | | ON FILE | | | | | | |
| MICHAEL ENGLISH | | ON FILE | | | | | | |
| MICHAEL FAHEY | | ON FILE | | | | | | |
| MICHAEL FAIRLEY | | ON FILE | | | | | | |
| MICHAEL FLETCHER | | ON FILE | | | | | | |
| MICHAEL FLINT | | ON FILE | | | | | | |
| MICHAEL FRANCIS TAY | | ON FILE | | | | | | |
| MICHAEL FREEMAN | | ON FILE | | | | | | |
| MICHAEL GABELL | | ON FILE | | | | | | |
| MICHAEL GERARD MCCARTHY | | ON FILE | | | | | | |
| MICHAEL GILMARTIN | | ON FILE | | | | | | |
| MICHAEL GLIWINSKI | | ON FILE | | | | | | |
| MICHAEL GOFF | | ON FILE | | | | | | |
| MICHAEL GOODDEN | | ON FILE | | | | | | |
| MICHAEL GOWLETT | | ON FILE | | | | | | |
| MICHAEL GRAHAM | | ON FILE | | | | | | |
| MICHAEL GREENBERG | | ON FILE | | | | | | |
| MICHAEL GREENLEAF | | ON FILE | | | | | | |
| MICHAEL GUERCIO | | ON FILE | | | | | | |
| MICHAEL GUREVICH | | ON FILE | | | | | | |
| MICHAEL GYAU-BOAKYE | | ON FILE | | | | | | |
| MICHAEL HACKETT | | ON FILE | | | | | | |
| MICHAEL HALL | | ON FILE | | | | | | |
| MICHAEL HALLMAN | | ON FILE | | | | | | |
| MICHAEL HAMBAMMER | | ON FILE | | | | | | |
| MICHAEL HAVARD | | ON FILE | | | | | | |
| MICHAEL HAYNES | | ON FILE | | | | | | |
| MICHAEL HENNESSY | | ON FILE | | | | | | |
| MICHAEL HERSON | | ON FILE | | | | | | |
| MICHAEL HOANG | | ON FILE | | | | | | |
| MICHAEL HOGG | | ON FILE | | | | | | |
| MICHAEL HOLWILL | | ON FILE | | | | | | |
| MICHAEL HOPE | | ON FILE | | | | | | |
| MICHAEL HOWARTH | | ON FILE | | | | | | |
| MICHAEL HUTCHINGS | | ON FILE | | | | | | |
| MICHAEL HUTCHINSON | | ON FILE | | | | | | |
| MICHAEL HUTTON | | ON FILE | | | | | | |
| MICHAEL ISAACS-HENDERSON | | ON FILE | | | | | | |
| MICHAEL IVES | | ON FILE | | | | | | |
| MICHAEL JAMES MCPHERSON | | ON FILE | | | | | | |
| MICHAEL JENNER | | ON FILE | | | | | | |
| MICHAEL JOHN O'BRIEN | | ON FILE | | | | | | |
| MICHAEL KAMAU | | ON FILE | | | | | | |
| MICHAEL KAY | | ON FILE | | | | | | |
| MICHAEL KEEFE | | ON FILE | | | | | | |
| MICHAEL KIRVELL | | ON FILE | | | | | | |
| MICHAEL KOIKI | | ON FILE | | | | | | |
| MICHAEL KOZLOWSKI | | ON FILE | | | | | | |
| MICHAEL KRANIDIOTES | | ON FILE | | | | | | |
| MICHAEL LAFFAN | | ON FILE | | | | | | |
| MICHAEL LANDAU-SPIERS | | ON FILE | | | | | | |
| MICHAEL LATHAM | | ON FILE | | | | | | |
| MICHAEL LAY | | ON FILE | | | | | | |
| MICHAEL LAZAROU | | ON FILE | | | | | | |
| MICHAEL LEEK | | ON FILE | | | | | | |
| MICHAEL LITTLEWOOD | | ON FILE | | | | | | |
| MICHAEL LIVINGSTONE | | ON FILE | | | | | | |
| MICHAEL LORD MICROBILO SMITH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LOUSADA | | ON FILE | | | | | | |
| MICHAEL MACPHERSON | | ON FILE | | | | | | |
| MICHAEL MAHER | | ON FILE | | | | | | |
| MICHAEL MALONEY | | ON FILE | | | | | | |
| MICHAEL MARKHAM | | ON FILE | | | | | | |
| MICHAEL MASON | | ON FILE | | | | | | |
| MICHAEL MATAR | | ON FILE | | | | | | |
| MICHAEL MAYNARD | | ON FILE | | | | | | |
| MICHAEL MCALLISTER | | ON FILE | | | | | | |
| MICHAEL MCBREEN | | ON FILE | | | | | | |
| MICHAEL MCCABE | | ON FILE | | | | | | |
| MICHAEL MCCORMICK | | ON FILE | | | | | | |
| MICHAEL MCGARRY | | ON FILE | | | | | | |
| MICHAEL MCKAIN | | ON FILE | | | | | | |
| MICHAEL MCNALLY | | ON FILE | | | | | | |
| MICHAEL MCNEIL | | ON FILE | | | | | | |
| MICHAEL MCNEILLIS | | ON FILE | | | | | | |
| MICHAEL MESSENGER | | ON FILE | | | | | | |
| MICHAEL MICHAELS | | ON FILE | | | | | | |
| MICHAEL MISGHINA BAIMOT | | ON FILE | | | | | | |
| MICHAEL MOSSMAN | | ON FILE | | | | | | |
| MICHAEL MULLINGS | | ON FILE | | | | | | |
| MICHAEL MURUGIAH | | ON FILE | | | | | | |
| MICHAEL ND | | ON FILE | | | | | | |
| MICHAEL NELLIGAN | | ON FILE | | | | | | |
| MICHAEL NEWBURY | | ON FILE | | | | | | |
| MICHAEL NEWSOME | | ON FILE | | | | | | |
| MICHAEL NICHOLAS | | ON FILE | | | | | | |
| MICHAEL NIXON | | ON FILE | | | | | | |
| MICHAEL NOWICKI | | ON FILE | | | | | | |
| MICHAEL NSOFWA | | ON FILE | | | | | | |
| MICHAEL O SULLIVAN | | ON FILE | | | | | | |
| MICHAEL ODELL | | ON FILE | | | | | | |
| MICHAEL OMAJENE | | ON FILE | | | | | | |
| MICHAEL OMODELE | | ON FILE | | | | | | |
| MICHAEL OTCHERE | | ON FILE | | | | | | |
| MICHAEL PARRIS | | ON FILE | | | | | | |
| MICHAEL PARSONS | | ON FILE | | | | | | |
| MICHAEL PATTISON | | ON FILE | | | | | | |
| MICHAEL PAYNTER | | ON FILE | | | | | | |
| MICHAEL PEILE | | ON FILE | | | | | | |
| MICHAEL PERRY | | ON FILE | | | | | | |
| MICHAEL PHILIP LEWIS | | ON FILE | | | | | | |
| MICHAEL PIERSON | | ON FILE | | | | | | |
| MICHAEL PLATINGS | | ON FILE | | | | | | |
| MICHAEL PORTER | | ON FILE | | | | | | |
| MICHAEL POYNTON | | ON FILE | | | | | | |
| MICHAEL QUELCH | | ON FILE | | | | | | |
| MICHAEL QUINTON | | ON FILE | | | | | | |
| MICHAEL RABI | | ON FILE | | | | | | |
| MICHAEL RACK | | ON FILE | | | | | | |
| MICHAEL REDMAN | | ON FILE | | | | | | |
| MICHAEL REEVES | | ON FILE | | | | | | |
| MICHAEL REGINELLA | | ON FILE | | | | | | |
| MICHAEL RENOVICH | | ON FILE | | | | | | |
| MICHAEL REPPION | | ON FILE | | | | | | |
| MICHAEL ROTSA | | ON FILE | | | | | | |
| MICHAEL ROUTLEDGE | | ON FILE | | | | | | |
| MICHAEL RUGAYO | | ON FILE | | | | | | |
| MICHAEL RYDELL | | ON FILE | | | | | | |
| MICHAEL SAEED | | ON FILE | | | | | | |
| MICHAEL SALISBURY | | ON FILE | | | | | | |
| MICHAEL SAVAGE | | ON FILE | | | | | | |
| MICHAEL SCATES | | ON FILE | | | | | | |
| MICHAEL SCOTT | | ON FILE | | | | | | |
| MICHAEL SEAN MURPHY | | ON FILE | | | | | | |
| MICHAEL SELL | | ON FILE | | | | | | |
| MICHAEL SHARP | | ON FILE | | | | | | |
| MICHAEL SHEEHAN | | ON FILE | | | | | | |
| MICHAEL SOUTH | | ON FILE | | | | | | |
| MICHAEL SOUTHEY | | ON FILE | | | | | | |
| MICHAEL SOWDEN | | ON FILE | | | | | | |
| MICHAEL STALKER | | ON FILE | | | | | | |
| MICHAEL STEVENSON | | ON FILE | | | | | | |
| MICHAEL STEWART | | ON FILE | | | | | | |
| MICHAEL SWIRES | | ON FILE | | | | | | |
| MICHAEL SZALATY | | ON FILE | | | | | | |
| MICHAEL TEASDALE | | ON FILE | | | | | | |
| MICHAEL TEFERA | | ON FILE | | | | | | |
| MICHAEL THEYER | | ON FILE | | | | | | |
| MICHAEL THIJSSEN | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAEL TIGHE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TIMM | | ON FILE | | | | | | |
| MICHAEL TOMBS | | ON FILE | | | | | | |
| MICHAEL TOPE | | ON FILE | | | | | | |
| MICHAEL TOWERS | | ON FILE | | | | | | |
| MICHAEL TURNER | | ON FILE | | | | | | |
| MICHAEL TYRELL | | ON FILE | | | | | | |
| MICHAEL VAUGHAN | | ON FILE | | | | | | |
| MICHAEL VESSEY | | ON FILE | | | | | | |
| MICHAEL WALLACE | | ON FILE | | | | | | |
| MICHAEL WARDELL | | ON FILE | | | | | | |
| MICHAEL WAUGH | | ON FILE | | | | | | |
| MICHAEL WHARTON | | ON FILE | | | | | | |
| MICHAEL WHITE | | ON FILE | | | | | | |
| MICHAEL WHITESIDE | | ON FILE | | | | | | |
| MICHAEL WILLIAM O'MALLEY | | ON FILE | | | | | | |
| MICHAEL WILLIAMS | | ON FILE | | | | | | |
| MICHAEL WOO | | ON FILE | | | | | | |
| MICHAEL WOODHOUSE | | ON FILE | | | | | | |
| MICHAEL YEOH | | ON FILE | | | | | | |
| MICHAEL YUSUF | | ON FILE | | | | | | |
| MICHAEL ZHUANG | | ON FILE | | | | | | |
| MICHAELA AUSTIN | | ON FILE | | | | | | |
| MICHAELA FRANCIS | | ON FILE | | | | | | |
| MICHAELA GARRUCHO | | ON FILE | | | | | | |
| MICHAELA TAYLOR | | ON FILE | | | | | | |
| MICHAIL CHATZAKIS | | ON FILE | | | | | | |
| MICHAL ALTMANN | | ON FILE | | | | | | |
| MICHAL BAK | | ON FILE | | | | | | |
| MICHAL BERNAT | | ON FILE | | | | | | |
| MICHAL BUDZINSKI | | ON FILE | | | | | | |
| MICHAL BURIAN | | ON FILE | | | | | | |
| MICHAL CHELPINSKI | | ON FILE | | | | | | |
| MICHAL CYWICKI | | ON FILE | | | | | | |
| MICHAL CZARNECKI | | ON FILE | | | | | | |
| MICHAL DZIANACH | | ON FILE | | | | | | |
| MICHAŁ FOLTYN | | ON FILE | | | | | | |
| MICHAL GMEREK | | ON FILE | | | | | | |
| MICHAŁ GUSZCZAK | | ON FILE | | | | | | |
| MICHAL HOLIK | | ON FILE | | | | | | |
| MICHAL JAGOCKI | | ON FILE | | | | | | |
| MICHAL KARKOWSKI | | ON FILE | | | | | | |
| MICHAL KITOWSKI | | ON FILE | | | | | | |
| MICHAL KLOCZKOWSKI | | ON FILE | | | | | | |
| MICHAL KWIATKOWSKI | | ON FILE | | | | | | |
| MICHAL LIBEREK | | ON FILE | | | | | | |
| MICHAL LUPTAK | | ON FILE | | | | | | |
| MICHAŁ MARCINKOWSKI | | ON FILE | | | | | | |
| MICHAL OLEDZKI | | ON FILE | | | | | | |
| MICHAL ORLINSKI | | ON FILE | | | | | | |
| MICHAL PISKORZ | | ON FILE | | | | | | |
| MICHAL POLAR | | ON FILE | | | | | | |
| MICHAL POLCHLOPEK | | ON FILE | | | | | | |
| MICHAL POWAGA | | ON FILE | | | | | | |
| MICHAL RAGINIA | | ON FILE | | | | | | |
| MICHAL ROMANSKI | | ON FILE | | | | | | |
| MICHAL SAKÁČ | | ON FILE | | | | | | |
| MICHAL SIEPA | | ON FILE | | | | | | |
| MICHAL SKRZYPIEC | | ON FILE | | | | | | |
| MICHAL STEFANOW | | ON FILE | | | | | | |
| MICHAL STRZELECKI | | ON FILE | | | | | | |
| MICHAL TARA | | ON FILE | | | | | | |
| MICHAL WINIARSKI | | ON FILE | | | | | | |
| MICHAL WOZNIAK | | ON FILE | | | | | | |
| MICHAL WYSZOMIERSKI | | ON FILE | | | | | | |
| MICHEAL ALLEN | | ON FILE | | | | | | |
| MICHEAL ALLIU | | ON FILE | | | | | | |
| MICHEAL BLUFF | | ON FILE | | | | | | |
| MICHEAL JOHN WARD | | ON FILE | | | | | | |
| MICHEL HALL | | ON FILE | | | | | | |
| MICHEL NIKIEMA | | ON FILE | | | | | | |
| MICHELA MANENTI | | ON FILE | | | | | | |
| MICHELA WILLIAMS | | ON FILE | | | | | | |
| MICHELE CELLUCCI | | ON FILE | | | | | | |
| MICHELE ELLIOTT | | ON FILE | | | | | | |
| MICHELE RASO | | ON FILE | | | | | | |
| MICHELE SPENCER | | ON FILE | | | | | | |
| MICHELE TEGON | | ON FILE | | | | | | |
| MICHELLE ABDULRAHIM | | ON FILE | | | | | | |
| MICHELLE BROWNING | | ON FILE | | | | | | |
| MICHELLE CHEETHAM | | ON FILE | | | | | | |
| MICHELLE COOPER | | ON FILE | | | | | | |
| MICHELLE CROSS | | ON FILE | | | | | | |
| MICHELLE DE LIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE EMDEN | | ON FILE | | | | | | |
| MICHELLE FARROW | | ON FILE | | | | | | |
| MICHELLE HAWKINS | | ON FILE | | | | | | |
| MICHELLE JONES | | ON FILE | | | | | | |
| MICHELLE KLEIN | | ON FILE | | | | | | |
| MICHELLE KNIGHT | | ON FILE | | | | | | |
| MICHELLE MCGACHIE | | ON FILE | | | | | | |
| MICHELLE O'ROURKE | | ON FILE | | | | | | |
| MICHELLE OSMOND | | ON FILE | | | | | | |
| MICHELLE PERRINEAU-DALEY | | ON FILE | | | | | | |
| MICK DESMOND | | ON FILE | | | | | | |
| MICK STATHAM | | ON FILE | | | | | | |
| MICKEY MCMONAGLE | | ON FILE | | | | | | |
| MICKI MCNIE | | ON FILE | | | | | | |
| MIDONI JOHANE | | ON FILE | | | | | | |
| MIG MON | | ON FILE | | | | | | |
| MIGUEL ALMONTE ALMONTE | | ON FILE | | | | | | |
| MIGUEL ÂNGELO SHIIN | | ON FILE | | | | | | |
| MIGUEL CAYCEDO | | ON FILE | | | | | | |
| MIGUEL MANCERA MELÉNDEZ | | ON FILE | | | | | | |
| MIGUEL MARIN VERMELHO | | ON FILE | | | | | | |
| MIGUEL PESSANHA | | ON FILE | | | | | | |
| MIGUEL RAMIREZ MORENO | | ON FILE | | | | | | |
| MIGUEL RICCIOLINI | | ON FILE | | | | | | |
| MIGUEL SALVADOR GOMEZ | | ON FILE | | | | | | |
| MIGUEL SOLANO | | ON FILE | | | | | | |
| MIGUELE GORRESE | | ON FILE | | | | | | |
| MIHAELA CICEU | | ON FILE | | | | | | |
| MIHAELA TEPES | | ON FILE | | | | | | |
| MIHAI ADAVIDOAE | | ON FILE | | | | | | |
| MIHAI GABRIEL TROACA | | ON FILE | | | | | | |
| MIHAI IULIAN LUNGU | | ON FILE | | | | | | |
| MIHAI MITACHE | | ON FILE | | | | | | |
| MIHAI MOCANU | | ON FILE | | | | | | |
| MIHAI MORARU | | ON FILE | | | | | | |
| MIHAI PELESKI | | ON FILE | | | | | | |
| MIHAI RACOREANU | | ON FILE | | | | | | |
| MIHAI RACOVEANU | | ON FILE | | | | | | |
| MIHAI ROTARIU | | ON FILE | | | | | | |
| MIHAI-IONUT ADAVIDOAE | | ON FILE | | | | | | |
| MIHAIL DELENIKOV | | ON FILE | | | | | | |
| MIHAIL PRODAN | | ON FILE | | | | | | |
| MIHAIL SIMEONOV | | ON FILE | | | | | | |
| MIHALACHE CATALIN | | ON FILE | | | | | | |
| MIHIRKUMAR PATEL | | ON FILE | | | | | | |
| MIHOVIL BARICEVIC | | ON FILE | | | | | | |
| MIKAEL BIANCHI | | ON FILE | | | | | | |
| MIKAEL LIWSZYC | | ON FILE | | | | | | |
| MIKAEL WILLS | | ON FILE | | | | | | |
| MIKE AITKEN | | ON FILE | | | | | | |
| MIKE BATTLE | | ON FILE | | | | | | |
| MIKE BLUNDEN | | ON FILE | | | | | | |
| MIKE CHURCH | | ON FILE | | | | | | |
| MIKE COMPTON | | ON FILE | | | | | | |
| MIKE CRIPPS | | ON FILE | | | | | | |
| MIKE DAVIES | | ON FILE | | | | | | |
| MIKE DAWTON | | ON FILE | | | | | | |
| MIKE DUNNE | | ON FILE | | | | | | |
| MIKE ELLIOTT | | ON FILE | | | | | | |
| MIKE FERENCZI | | ON FILE | | | | | | |
| MIKE GEERING | | ON FILE | | | | | | |
| MIKE GOODALL | | ON FILE | | | | | | |
| MIKE GROSS | | ON FILE | | | | | | |
| MIKE HAMLET | | ON FILE | | | | | | |
| MIKE JONES | | ON FILE | | | | | | |
| MIKE KAKANDE | | ON FILE | | | | | | |
| MIKE MCLEISH | | ON FILE | | | | | | |
| MIKE MINDEL | | ON FILE | | | | | | |
| MIKE SHANNON | | ON FILE | | | | | | |
| MIKE SHAW | | ON FILE | | | | | | |
| MIKE SILVER | | ON FILE | | | | | | |
| MIKE SLOAN | | ON FILE | | | | | | |
| MIKE SULLIVAN | | ON FILE | | | | | | |
| MIKE SYMES | | ON FILE | | | | | | |
| MIKE THEODOROU | | ON FILE | | | | | | |
| MIKE TURNER | | ON FILE | | | | | | |
| MIKESH PATEL | | ON FILE | | | | | | |
| MIKEY JOHN | | ON FILE | | | | | | |
| MIKEY WHELAN | | ON FILE | | | | | | |
| MIKHAIL FEIGELMAN | | ON FILE | | | | | | |
| MIKHAIL SYSOEV | | ON FILE | | | | | | |
| MIKHIL PATEL | | ON FILE | | | | | | |
| MIKIAL-MUSA MUHAMMAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKLOS KOVACS | | ON FILE | | | | | | |
| MIKLOS TOTH | | ON FILE | | | | | | |
| MIKOLAJ BASINSKI | | ON FILE | | | | | | |
| MIKOLAJ NOWAK | | ON FILE | | | | | | |
| MIKULAS FUKA | | ON FILE | | | | | | |
| MILAN FERGUSON | | ON FILE | | | | | | |
| MILAN KOZÁK | | ON FILE | | | | | | |
| MILAN LAD | | ON FILE | | | | | | |
| MILAN LIMBU | | ON FILE | | | | | | |
| MILAN PARODI | | ON FILE | | | | | | |
| MILAN PATEL | | ON FILE | | | | | | |
| MILAN PAVLIK | | ON FILE | | | | | | |
| MILAN PEART-HOO | | ON FILE | | | | | | |
| MILAN THAPA | | ON FILE | | | | | | |
| MILAN TOTH | | ON FILE | | | | | | |
| MILEN KIROS | | ON FILE | | | | | | |
| MILES BATTYE | | ON FILE | | | | | | |
| MILES BRADLEY | | ON FILE | | | | | | |
| MILES CLARKE | | ON FILE | | | | | | |
| MILES DAVEY | | ON FILE | | | | | | |
| MILES DURSTON | | ON FILE | | | | | | |
| MILES GUMBLEY | | ON FILE | | | | | | |
| MILES HATTON | | ON FILE | | | | | | |
| MILES MERRY | | ON FILE | | | | | | |
| MILES NEWTON | | ON FILE | | | | | | |
| MILES PASCHINI | | ON FILE | | | | | | |
| MILJAN COLIC | | ON FILE | | | | | | |
| MILJANA RADIVOJEVIC | | ON FILE | | | | | | |
| MILLA MÄKINEN | | ON FILE | | | | | | |
| MILLAN TODD | | ON FILE | | | | | | |
| MILLER MILLER | | ON FILE | | | | | | |
| MILLTON MARRERO BACALLAO | | ON FILE | | | | | | |
| MILO BRENT-CARPENTER | | ON FILE | | | | | | |
| MILOSZ CHLOPECKI | | ON FILE | | | | | | |
| MILTON BRANDAO | | ON FILE | | | | | | |
| MIN JUN KIM | | ON FILE | | | | | | |
| MIN WILDE | | ON FILE | | | | | | |
| MIN YIN TAN | | ON FILE | | | | | | |
| MINA BOROUJERDI | | ON FILE | | | | | | |
| MINA KIAROODI | | ON FILE | | | | | | |
| MINA MUNIR ATTA SALAMA SEDHOM | | ON FILE | | | | | | |
| MINDAUGAS JONIKAS | | ON FILE | | | | | | |
| MINESH PALA | | ON FILE | | | | | | |
| MINESH VEKARIA | | ON FILE | | | | | | |
| MING HUI LOH | | ON FILE | | | | | | |
| MING LEE SIA | | ON FILE | | | | | | |
| MING LI | | ON FILE | | | | | | |
| MING YEE SHIU | | ON FILE | | | | | | |
| MING YIN AU | | ON FILE | | | | | | |
| MING YU WONG | | ON FILE | | | | | | |
| MINH GIANG | | ON FILE | | | | | | |
| MINHUA GUAN | | ON FILE | | | | | | |
| MINYI SOON | | ON FILE | | | | | | |
| MIO SYLVESTER | | ON FILE | | | | | | |
| MIODRAG MARINKOVIC | | ON FILE | | | | | | |
| MIRA GJERGJI | | ON FILE | | | | | | |
| MIRACLE AJUYAH | | ON FILE | | | | | | |
| MIRANDA COLEBERD | | ON FILE | | | | | | |
| MIRCEA STANOIU | | ON FILE | | | | | | |
| MIRCEA URDA | | ON FILE | | | | | | |
| MIREN PATEL | | ON FILE | | | | | | |
| MIRIAM HICKS | | ON FILE | | | | | | |
| MIRIO MELLA | | ON FILE | | | | | | |
| MIRJAN GURI | | ON FILE | | | | | | |
| MIRJANA KALISNIK | | ON FILE | | | | | | |
| MIRKO DE NICOLÒ | | ON FILE | | | | | | |
| MIRKO GREWING | | ON FILE | | | | | | |
| MIRKO PEIRONE | | ON FILE | | | | | | |
| MIRKO ZARA | | ON FILE | | | | | | |
| MIROSLAV GESHKOV | | ON FILE | | | | | | |
| MIROSLAV KAVRAKOV | | ON FILE | | | | | | |
| MIROSLAV OTAVA | | ON FILE | | | | | | |
| MIROSLAW DOROW | | ON FILE | | | | | | |
| MIROSLAW LECZNAR | | ON FILE | | | | | | |
| MIROSLAW LEONIUK | | ON FILE | | | | | | |
| MIROSŁAW MIKOŁAJCZYK | | ON FILE | | | | | | |
| MIROSLAW TURON | | ON FILE | | | | | | |
| MISAL BHUDIA | | ON FILE | | | | | | |
| MISCHA SCOTT | | ON FILE | | | | | | |
| MISCHA WEISS-LIJN | | ON FILE | | | | | | |
| MISHAAL JAVED | | ON FILE | | | | | | |
| MISHAL RAFEA | | ON FILE | | | | | | |
| MISHECK MADZIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISLAV TRCONIC | | ON FILE | | | | | | |
| MITCHEL LEE | | ON FILE | | | | | | |
| MITCHELL CARROLL | | ON FILE | | | | | | |
| MITCHELL DUNNING | | ON FILE | | | | | | |
| MITCHELL EMEKA | | ON FILE | | | | | | |
| MITCHELL IGWEGBU | | ON FILE | | | | | | |
| MITCHELL KEMP | | ON FILE | | | | | | |
| MITCHELL KETTLE | | ON FILE | | | | | | |
| MITCHELL KING | | ON FILE | | | | | | |
| MITCHELL NUNN | | ON FILE | | | | | | |
| MITCHUM MITCHELL | | ON FILE | | | | | | |
| MITESH MEHTA | | ON FILE | | | | | | |
| MITESH MISTRY | | ON FILE | | | | | | |
| MITHUN BALLACHANDA | | ON FILE | | | | | | |
| MITKO GEORGIEV | | ON FILE | | | | | | |
| MITRA NAJAFI | | ON FILE | | | | | | |
| MIZANUR SYED | | ON FILE | | | | | | |
| MODESTO HERNANDEZ | | ON FILE | | | | | | |
| MODUPE OLUSOLA | | ON FILE | | | | | | |
| MOHAMED ABDELFATTAH | | ON FILE | | | | | | |
| MOHAMED ADEN | | ON FILE | | | | | | |
| MOHAMED ASEEK MOHAMED AZEEM | | ON FILE | | | | | | |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | | ON FILE | | | | | | |
| MOHAMED CHELAULAU | | ON FILE | | | | | | |
| MOHAMED JAITEH SANKAREH | | ON FILE | | | | | | |
| MOHAMED KROMAH | | ON FILE | | | | | | |
| MOHAMED MARZOUK | | ON FILE | | | | | | |
| MOHAMED RAVAT | | ON FILE | | | | | | |
| MOHAMED RIAZ ZABAR BASHIR | | ON FILE | | | | | | |
| MOHAMED SHARA | | ON FILE | | | | | | |
| MOHAMMAD ADEEL HUSSAIN | | ON FILE | | | | | | |
| MOHAMMAD AMINUL HAQUE RAJA | | ON FILE | | | | | | |
| MOHAMMAD BASHIRI | | ON FILE | | | | | | |
| MOHAMMAD BILAL | | ON FILE | | | | | | |
| MOHAMMAD BORHAN UDDIN MRIDA | | ON FILE | | | | | | |
| MOHAMMAD CHAUDHRY | | ON FILE | | | | | | |
| MOHAMMAD GHAFFAR | | ON FILE | | | | | | |
| MOHAMMAD KHOSHTAGHAZA | | ON FILE | | | | | | |
| MOHAMMAD LALLMAHOMED | | ON FILE | | | | | | |
| MOHAMMAD MOHIUDDIN | | ON FILE | | | | | | |
| MOHAMMAD RAHMAN | | ON FILE | | | | | | |
| MOHAMMAD SAAD KHAN | | ON FILE | | | | | | |
| MOHAMMAD SHEIKH | | ON FILE | | | | | | |
| MOHAMMAD YASEEN | | ON FILE | | | | | | |
| MOHAMMAD YASSAR ZAHID | | ON FILE | | | | | | |
| MOHAMMAD YOUSUF | | ON FILE | | | | | | |
| MOHAMMED AHAD | | ON FILE | | | | | | |
| MOHAMMED AHSEN | | ON FILE | | | | | | |
| MOHAMMED AKBAR | | ON FILE | | | | | | |
| MOHAMMED AKHTAR | | ON FILE | | | | | | |
| MOHAMMED AL BALUSHI | | ON FILE | | | | | | |
| MOHAMMED ALAMIN | | ON FILE | | | | | | |
| MOHAMMED ALHARBI | | ON FILE | | | | | | |
| MOHAMMED ALIBHAI | | ON FILE | | | | | | |
| MOHAMMED AL-SELINI | | ON FILE | | | | | | |
| MOHAMMED AMIN | | ON FILE | | | | | | |
| MOHAMMED ANSIR | | ON FILE | | | | | | |
| MOHAMMED AQIB KHAN | | ON FILE | | | | | | |
| MOHAMMED BASHAR | | ON FILE | | | | | | |
| MOHAMMED BASHER | | ON FILE | | | | | | |
| MOHAMMED BASHIR | | ON FILE | | | | | | |
| MOHAMMED CARRIM GANEY | | ON FILE | | | | | | |
| MOHAMMED CHERIF MERROUCHE | | ON FILE | | | | | | |
| MOHAMMED DARMIPOOR | | ON FILE | | | | | | |
| MOHAMMED HAFEEZ | | ON FILE | | | | | | |
| MOHAMMED HAKIM | | ON FILE | | | | | | |
| MOHAMMED HAQUE | | ON FILE | | | | | | |
| MOHAMMED HASSAN | | ON FILE | | | | | | |
| MOHAMMED HOSSAIN | | ON FILE | | | | | | |
| MOHAMMED JARWAN | | ON FILE | | | | | | |
| MOHAMMED JAVEED | | ON FILE | | | | | | |
| MOHAMMED JOYNAL MIAH | | ON FILE | | | | | | |
| MOHAMMED KAMAL | | ON FILE | | | | | | |
| MOHAMMED KAMAL ALI | | ON FILE | | | | | | |
| MOHAMMED LIAQAT | | ON FILE | | | | | | |
| MOHAMMED MUGHAL | | ON FILE | | | | | | |
| MOHAMMED RIDHA | | ON FILE | | | | | | |
| MOHAMMED SAFEEK KORAKKOTTIL | | ON FILE | | | | | | |
| MOHAMMED SHAIKH | | ON FILE | | | | | | |
| MOHAMMED SHAMSUDDHA | | ON FILE | | | | | | |
| MOHAMMED SHOOMON | | ON FILE | | | | | | |
| MOHAMMED UDDIN | | ON FILE | | | | | | |
| MOHAMMED ZAIDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED-MUSTAFA HAMID | | ON FILE | | | | | | |
| MOHD YAHAYA | | ON FILE | | | | | | |
| MOHIB AKOUM | | ON FILE | | | | | | |
| MOHSEN MIRKHAGHANI | | ON FILE | | | | | | |
| MOHSEN MOHAMED | | ON FILE | | | | | | |
| MOHSIN ARSHAD | | ON FILE | | | | | | |
| MOHSIN HAMEED | | ON FILE | | | | | | |
| MOHSIN KHAN | | ON FILE | | | | | | |
| MOHSIN KHODA | | ON FILE | | | | | | |
| MOHSIN MAHMOOD | | ON FILE | | | | | | |
| MOHSIN SHAH | | ON FILE | | | | | | |
| MOHSIUL KABIR | | ON FILE | | | | | | |
| MOIRA SMITH | | ON FILE | | | | | | |
| MOISÉS RIBEIRO | | ON FILE | | | | | | |
| MOLLY NICHOLSON | | ON FILE | | | | | | |
| MOLLY STRIDE | | ON FILE | | | | | | |
| MOLOY SARKER | | ON FILE | | | | | | |
| MOMCHIL STOYANOV SHISHKOV | | ON FILE | | | | | | |
| MONICA BROWN | | ON FILE | | | | | | |
| MONICA CAMPBELL | | ON FILE | | | | | | |
| MONICA CHIKUKU | | ON FILE | | | | | | |
| MONICA FADUL | | ON FILE | | | | | | |
| MONICA POLANCO TAMAYO | | ON FILE | | | | | | |
| MONICA VARZEA | | ON FILE | | | | | | |
| MONIKA FRACZEK-POLIWKA | | ON FILE | | | | | | |
| MONIKA FURTAK | | ON FILE | | | | | | |
| MONIKA HOPPE-KRAJEWSKA | | ON FILE | | | | | | |
| MONIKA KINCZEROVA | | ON FILE | | | | | | |
| MONIKA MAZURSKA | | ON FILE | | | | | | |
| MONIKA SKVIRECKAITE | | ON FILE | | | | | | |
| MONIKA STACHURA | | ON FILE | | | | | | |
| MONIKA SYLWIA GRZEGORCZYK | | ON FILE | | | | | | |
| MONIL KERAI | | ON FILE | | | | | | |
| MONTEL BOWEN | | ON FILE | | | | | | |
| MONTSE PEGADO | | ON FILE | | | | | | |
| MONTY BHURJEE | | ON FILE | | | | | | |
| MONTY PUREER | | ON FILE | | | | | | |
| MONTY SOOD | | ON FILE | | | | | | |
| MOOSA SIDDIQUE | | ON FILE | | | | | | |
| MORAR CONSTANTIN | | ON FILE | | | | | | |
| MORDECHAI KAUFMAN | | ON FILE | | | | | | |
| MORESHWAR GANU | | ON FILE | | | | | | |
| MORGAN BURGER | | ON FILE | | | | | | |
| MORGAN COMMINS | | ON FILE | | | | | | |
| MORGAN COON | | ON FILE | | | | | | |
| MORGAN HOWELL | | ON FILE | | | | | | |
| MORGAN JOHN CUNNINGHAM | | ON FILE | | | | | | |
| MORGAN MIEL-GIRARD | | ON FILE | | | | | | |
| MORGAN PRICE | | ON FILE | | | | | | |
| MORGAN ROSS | | ON FILE | | | | | | |
| MORGAN SCHOFIELD | | ON FILE | | | | | | |
| MORGAN STEWART | | ON FILE | | | | | | |
| MORGAN WALTERS | | ON FILE | | | | | | |
| MORGAN-SIENNA PURKIS | | ON FILE | | | | | | |
| MORN ROBSON | | ON FILE | | | | | | |
| MORRIS FRANCIS | | ON FILE | | | | | | |
| MORTA VITUNSKAITE | | ON FILE | | | | | | |
| MORTAZA KAMALY | | ON FILE | | | | | | |
| MOSES ARNOLD | | ON FILE | | | | | | |
| MOSES DADA | | ON FILE | | | | | | |
| MOSES HARRISON | | ON FILE | | | | | | |
| MOSES OTUCU | | ON FILE | | | | | | |
| MOSHE JUDAH | | ON FILE | | | | | | |
| MOSTAFA HARUN | | ON FILE | | | | | | |
| MOSTAFA SADEGHI | | ON FILE | | | | | | |
| MOSTYN WILSON | | ON FILE | | | | | | |
| MOTI TABULO | | ON FILE | | | | | | |
| MOUHAMADOU SYLLA | | ON FILE | | | | | | |
| MOUNIR AZAÏZ | | ON FILE | | | | | | |
| MOUREEN MITCHELL | | ON FILE | | | | | | |
| MOUSTAFA MOHAMED ABDELAZIZ | | ON FILE | | | | | | |
| MOYOSORE BOLAJI | | ON FILE | | | | | | |
| MR AND MRS PJ SMITH SMITH | | ON FILE | | | | | | |
| MR JAMES PATRICK O'KEEFFE | | ON FILE | | | | | | |
| MS T JUNA | | ON FILE | | | | | | |
| MUBARIK ALIN | | ON FILE | | | | | | |
| MUDATHIR SALIM | | ON FILE | | | | | | |
| MUFADDAL JARIWALLA | | ON FILE | | | | | | |
| MUGE GORGEC | | ON FILE | | | | | | |
| MUHAB UPADE | | ON FILE | | | | | | |
| MUHAMAD DJALO | | ON FILE | | | | | | |
| MUHAMED JEIBOU | | ON FILE | | | | | | |
| MUHAMMAD ABDUL KABEER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD AHMED | | ON FILE | | | | | | |
| MUHAMMAD AHMED ALI | | ON FILE | | | | | | |
| MUHAMMAD ALLADEE | | ON FILE | | | | | | |
| MUHAMMAD ARQUM GORAYA | | ON FILE | | | | | | |
| MUHAMMAD HOQUE | | ON FILE | | | | | | |
| MUHAMMAD HUMZA SHAHID | | ON FILE | | | | | | |
| MUHAMMAD IBRAHIM HAYAT | | ON FILE | | | | | | |
| MUHAMMAD MEHMOOD | | ON FILE | | | | | | |
| MUHAMMAD MOHSIN ALI | | ON FILE | | | | | | |
| MUHAMMAD OVAIS | | ON FILE | | | | | | |
| MUHAMMAD RAYYAN SHEIKH | | ON FILE | | | | | | |
| MUHAMMAD SHAH | | ON FILE | | | | | | |
| MUHAMMAD SHAUKAT | | ON FILE | | | | | | |
| MUHAMMAD USMAN | | ON FILE | | | | | | |
| MUHAMMAD WAHEED | | ON FILE | | | | | | |
| MUHAMMAD YAHYA | | ON FILE | | | | | | |
| MUHAMMED MEAH | | ON FILE | | | | | | |
| MUHAMMED MUSTAFA | | ON FILE | | | | | | |
| MUI LING TAM | | ON FILE | | | | | | |
| MUMTAD CHOUDHURY | | ON FILE | | | | | | |
| MUMTAZ YILDIRIMLAR | | ON FILE | | | | | | |
| MUN CHUN LAI | | ON FILE | | | | | | |
| MUNAF SALMAN | | ON FILE | | | | | | |
| MUNEEB AHMED BASRAH | | ON FILE | | | | | | |
| MUNGO BLAKEY | | ON FILE | | | | | | |
| MUNIANDY PERIAMPILLAI | | ON FILE | | | | | | |
| MUNINDER HAYER | | ON FILE | | | | | | |
| MUNIRA HIRJI | | ON FILE | | | | | | |
| MUNTAZIR ABBAS | | ON FILE | | | | | | |
| MURAT BAYRAL | | ON FILE | | | | | | |
| MURAT COLAK | | ON FILE | | | | | | |
| MURAT ESMER | | ON FILE | | | | | | |
| MURAT KOCA-EMIR | | ON FILE | | | | | | |
| MURAT ZAFER | | ON FILE | | | | | | |
| MURDO BAILEY | | ON FILE | | | | | | |
| MUREWA EDONMI | | ON FILE | | | | | | |
| MURILO ZULLO | | ON FILE | | | | | | |
| MURRAY MCDAVID | | ON FILE | | | | | | |
| MURRAY WEBSTER | | ON FILE | | | | | | |
| MURRAY WILSON | | ON FILE | | | | | | |
| MURTADA ALSAIF | | ON FILE | | | | | | |
| MUSA DAWODU | | ON FILE | | | | | | |
| MUSFAFA GIZA | | ON FILE | | | | | | |
| MUSHTABA KAMALY | | ON FILE | | | | | | |
| MUSSIE WHITTER | | ON FILE | | | | | | |
| MUSTAFA EEDAN | | ON FILE | | | | | | |
| MUSTAFA EFE DURAN | | ON FILE | | | | | | |
| MUSTAFA GOKHAN ALPARSLAN | | ON FILE | | | | | | |
| MUSTAFA GUN | | ON FILE | | | | | | |
| MUSTAFA RAHMAN | | ON FILE | | | | | | |
| MUSTAFA SAID | | ON FILE | | | | | | |
| MUSTAKALI NANJI | | ON FILE | | | | | | |
| MUSTAPHA ISSAH | | ON FILE | | | | | | |
| MUTIU ODEYEMI | | ON FILE | | | | | | |
| MUTYALA RAO THADALA | | ON FILE | | | | | | |
| MUZZIE BEHCET | | ON FILE | | | | | | |
| MYAH ADEPOJU | | ON FILE | | | | | | |
| MYER YODAIKEN | | ON FILE | | | | | | |
| MYK KINASZCZUK | | ON FILE | | | | | | |
| MYLES CAMERON | | ON FILE | | | | | | |
| MYLES CRAWFORD | | ON FILE | | | | | | |
| MYLES EGE | | ON FILE | | | | | | |
| MYLES GOULBOURNE | | ON FILE | | | | | | |
| MYLES JUDD | | ON FILE | | | | | | |
| MYLES KYNASTON | | ON FILE | | | | | | |
| MYLES LAKE | | ON FILE | | | | | | |
| MYLES MARTIN | | ON FILE | | | | | | |
| MYLES MCSWEGAN | | ON FILE | | | | | | |
| MYLES MORGAN | | ON FILE | | | | | | |
| MYLES O'KEEFFE | | ON FILE | | | | | | |
| MYLES PRITCHARD | | ON FILE | | | | | | |
| MYRIAM RODERICK | | ON FILE | | | | | | |
| MYRNA VAN DER ZEE | | ON FILE | | | | | | |
| MYRSINI KOCHEILA | | ON FILE | | | | | | |
| NABEEL KHAN | | ON FILE | | | | | | |
| NADEEM AKHTAR | | ON FILE | | | | | | |
| NADEEN HIGGINS | | ON FILE | | | | | | |
| NADEESHA KULATUNGA | | ON FILE | | | | | | |
| NADEZDA ISAKOVA | | ON FILE | | | | | | |
| NADIA DAVID | | ON FILE | | | | | | |
| NADIA ISSAKA AMADOU | | ON FILE | | | | | | |
| NADIA KHAN | | ON FILE | | | | | | |
| NADIA LO MONACO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NADIM ABDULRAHIM | | ON FILE | | | | | | |
| NADIM MEGHJI | | ON FILE | | | | | | |
| NADIN HADI | | ON FILE | | | | | | |
| NADINE COSBY | | ON FILE | | | | | | |
| NADINE JACKSON | | ON FILE | | | | | | |
| NADINE PRINTER | | ON FILE | | | | | | |
| NADIR SEBBAR | | ON FILE | | | | | | |
| NADZIEJA PALAMAR | | ON FILE | | | | | | |
| NAEEM MALIK | | ON FILE | | | | | | |
| NAEEM NASIR | | ON FILE | | | | | | |
| NAEEMA BEGUM | | ON FILE | | | | | | |
| NAFEESAH NEMBHARD | | ON FILE | | | | | | |
| NAFIS CHOWDHURY | | ON FILE | | | | | | |
| NAGARAJU BAPANAPALLI | | ON FILE | | | | | | |
| NAGARJUN OLGIERD SHRIVASTAVA | | ON FILE | | | | | | |
| NAHEED AKHTAR | | ON FILE | | | | | | |
| NAHEEM SALEEM | | ON FILE | | | | | | |
| NAHID MIAH | | ON FILE | | | | | | |
| NAHIDA ISLAM | | ON FILE | | | | | | |
| NAIYRA TADROSS | | ON FILE | | | | | | |
| NAJIRUL ISLAM | | ON FILE | | | | | | |
| NAJMA SOOMRO | | ON FILE | | | | | | |
| NAMA RYU | | ON FILE | | | | | | |
| NAMCHHONG RAI | | ON FILE | | | | | | |
| NAMHEE PARK | | ON FILE | | | | | | |
| NAMI SHAH | | ON FILE | | | | | | |
| NANA ADU | | ON FILE | | | | | | |
| NANA AMA BOACHIE | | ON FILE | | | | | | |
| NANA ASARE | | ON FILE | | | | | | |
| NANA KWARTENG | | ON FILE | | | | | | |
| NANA OSEI ADJEI | | ON FILE | | | | | | |
| NANA SARKODIE | | ON FILE | | | | | | |
| NANDOR SAPI | | ON FILE | | | | | | |
| NANIK JASSI | | ON FILE | | | | | | |
| NAOKI UENO | | ON FILE | | | | | | |
| NAOKO JEFFRIES | | ON FILE | | | | | | |
| NAOMI AKINTOLA | | ON FILE | | | | | | |
| NAOMI CHIBOUB | | ON FILE | | | | | | |
| NAOMI GAHIE | | ON FILE | | | | | | |
| NAOMI HARRISON | | ON FILE | | | | | | |
| NAOMI LOWDE | | ON FILE | | | | | | |
| NAOMI PAULING | | ON FILE | | | | | | |
| NAOMIE DEGNACE | | ON FILE | | | | | | |
| NAOUAL BELGRIRI | | ON FILE | | | | | | |
| NAQIB CHOWDHURY | | ON FILE | | | | | | |
| NARAN PATEL | | ON FILE | | | | | | |
| NARAYANAN RAMAMOORTHI | | ON FILE | | | | | | |
| NARCIS BUGA | | ON FILE | | | | | | |
| NARCIS LEHACI | | ON FILE | | | | | | |
| NARDEEP MADHAS | | ON FILE | | | | | | |
| NARESH CHONKARIA | | ON FILE | | | | | | |
| NARINDER DHIENSA | | ON FILE | | | | | | |
| NARISSA SANDHU | | ON FILE | | | | | | |
| NARMATHAJINI LAWRENCE | | ON FILE | | | | | | |
| NASAR MONEM | | ON FILE | | | | | | |
| NASEEM KAUSAR | | ON FILE | | | | | | |
| NASIM AHMED | | ON FILE | | | | | | |
| NASIR KHAN | | ON FILE | | | | | | |
| NASREEN AKHTAR | | ON FILE | | | | | | |
| NASSER ALANIZY | | ON FILE | | | | | | |
| NAT SRIPRASERT | | ON FILE | | | | | | |
| NATALIA BALCEROWSKA | | ON FILE | | | | | | |
| NATALIA CHORAZEWSKA | | ON FILE | | | | | | |
| NATALIA CHROSTOWSKA | | ON FILE | | | | | | |
| NATALIA CROXTON | | ON FILE | | | | | | |
| NATALIA DZIEDZIC-NYRKA | | ON FILE | | | | | | |
| NATALIA LYSTON | | ON FILE | | | | | | |
| NATALIA MARGITICS | | ON FILE | | | | | | |
| NATALIA PETKOVA | | ON FILE | | | | | | |
| NATALIA SZTANDERA | | ON FILE | | | | | | |
| NATALIA WRIGHT | | ON FILE | | | | | | |
| NATALIE BEELEY | | ON FILE | | | | | | |
| NATALIE BRESLIN | | ON FILE | | | | | | |
| NATALIE EVANS | | ON FILE | | | | | | |
| NATALIE FARMER | | ON FILE | | | | | | |
| NATALIE JONES | | ON FILE | | | | | | |
| NATALIE LENTON | | ON FILE | | | | | | |
| NATALIE MAY | | ON FILE | | | | | | |
| NATALIE PAGE | | ON FILE | | | | | | |
| NATALIE PAYNE | | ON FILE | | | | | | |
| NATALIE SAUNDERS | | ON FILE | | | | | | |
| NATALIE WELLER | | ON FILE | | | | | | |
| NATALIIA SEMENENKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALJA PASTUCHOVA | | ON FILE | | | | | | |
| NATASHA AHMED | | ON FILE | | | | | | |
| NATASHA ATTERBURY | | ON FILE | | | | | | |
| NATASHA BURNS | | ON FILE | | | | | | |
| NATASHA FORVES | | ON FILE | | | | | | |
| NATASHA FRENCH | | ON FILE | | | | | | |
| NATASHA HARRISON | | ON FILE | | | | | | |
| NATASHA HENRY | | ON FILE | | | | | | |
| NATASHA LAURIE | | ON FILE | | | | | | |
| NATASHA MITCHELL | | ON FILE | | | | | | |
| NATASHA RUMBLE DRESSAGE | | ON FILE | | | | | | |
| NATASHA WALTER | | ON FILE | | | | | | |
| NATEPLOY THAMSAROCH | | ON FILE | | | | | | |
| NATHALIE DOLAN | | ON FILE | | | | | | |
| NATHALIE HOON | | ON FILE | | | | | | |
| NATHAM AL ASSMI | | ON FILE | | | | | | |
| NATHAN ANDREWS | | ON FILE | | | | | | |
| NATHAN AUSTIN | | ON FILE | | | | | | |
| NATHAN BEATTIE | | ON FILE | | | | | | |
| NATHAN BIANCHINI | | ON FILE | | | | | | |
| NATHAN CLARKE | | ON FILE | | | | | | |
| NATHAN CLEGHORN | | ON FILE | | | | | | |
| NATHAN CUTHBERT | | ON FILE | | | | | | |
| NATHAN DUGMORE | | ON FILE | | | | | | |
| NATHAN ELLIS | | ON FILE | | | | | | |
| NATHAN FREEMAN | | ON FILE | | | | | | |
| NATHAN GERBAEZ | | ON FILE | | | | | | |
| NATHAN HECTOR | | ON FILE | | | | | | |
| NATHAN HENLEY | | ON FILE | | | | | | |
| NATHAN HEWISH | | ON FILE | | | | | | |
| NATHAN HILL | | ON FILE | | | | | | |
| NATHAN HINCHCLIFFE | | ON FILE | | | | | | |
| NATHAN HOYLE GREENWOOD | | ON FILE | | | | | | |
| NATHAN HUME | | ON FILE | | | | | | |
| NATHAN JAMES-TURNER | | ON FILE | | | | | | |
| NATHAN KAVANAGH | | ON FILE | | | | | | |
| NATHAN LIAM GORDON | | ON FILE | | | | | | |
| NATHAN LIVINGS | | ON FILE | | | | | | |
| NATHAN LORD | | ON FILE | | | | | | |
| NATHAN LYONS | | ON FILE | | | | | | |
| NATHAN MEACOCK | | ON FILE | | | | | | |
| NATHAN MEHMET | | ON FILE | | | | | | |
| NATHAN MERCER | | ON FILE | | | | | | |
| NATHAN MEROLA | | ON FILE | | | | | | |
| NATHAN MORTON | | ON FILE | | | | | | |
| NATHAN MURRAY | | ON FILE | | | | | | |
| NATHAN NEIL | | ON FILE | | | | | | |
| NATHAN PEEL | | ON FILE | | | | | | |
| NATHAN POPKA | | ON FILE | | | | | | |
| NATHAN PUGH | | ON FILE | | | | | | |
| NATHAN RILEY | | ON FILE | | | | | | |
| NATHAN ROBINSON | | ON FILE | | | | | | |
| NATHAN ROWARK | | ON FILE | | | | | | |
| NATHAN SELSBY | | ON FILE | | | | | | |
| NATHAN SHEPPARD | | ON FILE | | | | | | |
| NATHAN SIMPSON | | ON FILE | | | | | | |
| NATHAN STEPHENS | | ON FILE | | | | | | |
| NATHAN SURTEES | | ON FILE | | | | | | |
| NATHAN TURNER | | ON FILE | | | | | | |
| NATHAN VOWLES | | ON FILE | | | | | | |
| NATHAN WAGHORN | | ON FILE | | | | | | |
| NATHAN WALLACE | | ON FILE | | | | | | |
| NATHAN WATKINS | | ON FILE | | | | | | |
| NATHAN WEBBER | | ON FILE | | | | | | |
| NATHAN WHYATT | | ON FILE | | | | | | |
| NATHAN WILDGOOSE | | ON FILE | | | | | | |
| NATHAN WILKINSON | | ON FILE | | | | | | |
| NATHAN WOODWARD | | ON FILE | | | | | | |
| NATHANAEL CHAMBERLAIN | | ON FILE | | | | | | |
| NATHANAEL LUCAS | | ON FILE | | | | | | |
| NATHANIEL BAILEY | | ON FILE | | | | | | |
| NATHANIEL HAYNES | | ON FILE | | | | | | |
| NATHANIEL JACKA | | ON FILE | | | | | | |
| NATHANIEL JONES | | ON FILE | | | | | | |
| NATHANIEL PETERU | | ON FILE | | | | | | |
| NATHANIEL RICHARDS | | ON FILE | | | | | | |
| NATHANIEL SMITHIES | | ON FILE | | | | | | |
| NATHANIEL SZEREZLA | | ON FILE | | | | | | |
| NATHANIEL WHITEHILL | | ON FILE | | | | | | |
| NATHANYAEL WEST | | ON FILE | | | | | | |
| NATNAEL TEFERI | | ON FILE | | | | | | |
| NATSUKI LANGENBACH | | ON FILE | | | | | | |
| NATTY COLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAVDEEP AULAKH | | ON FILE | | | | | | |
| NAVDEEP BANSAL | | ON FILE | | | | | | |
| NAVDEEP GIRN | | ON FILE | | | | | | |
| NAVEED AKRAM | | ON FILE | | | | | | |
| NAVEED AMANAT | | ON FILE | | | | | | |
| NAVEED MALIK | | ON FILE | | | | | | |
| NAVEED MOHAMMED | | ON FILE | | | | | | |
| NAVEEN JOSHI | | ON FILE | | | | | | |
| NAVENDU HALAI | | ON FILE | | | | | | |
| NAVID GHORBANIAN | | ON FILE | | | | | | |
| NAVID SIGARCHI | | ON FILE | | | | | | |
| NAVIN GURUNG | | ON FILE | | | | | | |
| NAVIN MADHU | | ON FILE | | | | | | |
| NAVITA VASHISHT | | ON FILE | | | | | | |
| NAVJEEVEN DHINSA | | ON FILE | | | | | | |
| NAVJIT WRIGHTE | | ON FILE | | | | | | |
| NAVJOT ATWAL | | ON FILE | | | | | | |
| NAVNEET SHER | | ON FILE | | | | | | |
| NAWAL GURUNG | | ON FILE | | | | | | |
| NAYNA RAMJI | | ON FILE | | | | | | |
| NAZAFARINE HEINEN-ROKNI | | ON FILE | | | | | | |
| NAZAM AHMED | | ON FILE | | | | | | |
| NAZARETH QARBOZIAN | | ON FILE | | | | | | |
| NAZARIY VAVRYK | | ON FILE | | | | | | |
| NAZIA ISLAM | | ON FILE | | | | | | |
| NAZIA TASLEEM | | ON FILE | | | | | | |
| NAZIDUL KHAN | | ON FILE | | | | | | |
| NAZMA QURBAN | | ON FILE | | | | | | |
| NAZMIN JOHNSON | | ON FILE | | | | | | |
| NAZMUL ISLAM | | ON FILE | | | | | | |
| NDIMALO ZOROKONG | | ON FILE | | | | | | |
| NEAL LAY-FLURRIE | | ON FILE | | | | | | |
| NEAL OSBORNE | | ON FILE | | | | | | |
| NEAL SHAH | | ON FILE | | | | | | |
| NEAL SMILLIE | | ON FILE | | | | | | |
| NEAL WALTERS | | ON FILE | | | | | | |
| NEDA ANDREI | | ON FILE | | | | | | |
| NEDA KHODAMI | | ON FILE | | | | | | |
| NEEL POPAT | | ON FILE | | | | | | |
| NEELAM RAYET | | ON FILE | | | | | | |
| NEEMAT VELLIANI | | ON FILE | | | | | | |
| NEEPA VIRPURA | | ON FILE | | | | | | |
| NEHAL AHMED | | ON FILE | | | | | | |
| NEHALI ANUPRIYA | | ON FILE | | | | | | |
| NEIL ANDERSON | | ON FILE | | | | | | |
| NEIL ANDREWS | | ON FILE | | | | | | |
| NEIL ARCHER | | ON FILE | | | | | | |
| NEIL ARNOLD | | ON FILE | | | | | | |
| NEIL BIGELOW | | ON FILE | | | | | | |
| NEIL BLACKWELL | | ON FILE | | | | | | |
| NEIL BOLLERS | | ON FILE | | | | | | |
| NEIL BRIDGES | | ON FILE | | | | | | |
| NEIL CAREY | | ON FILE | | | | | | |
| NEIL CASEY | | ON FILE | | | | | | |
| NEIL CHARLTON | | ON FILE | | | | | | |
| NEIL CLARKE | | ON FILE | | | | | | |
| NEIL COPLAND | | ON FILE | | | | | | |
| NEIL COULTHARD | | ON FILE | | | | | | |
| NEIL CUMMING | | ON FILE | | | | | | |
| NEIL DAWS | | ON FILE | | | | | | |
| NEIL DOBSON | | ON FILE | | | | | | |
| NEIL DRING | | ON FILE | | | | | | |
| NEIL DUFFY | | ON FILE | | | | | | |
| NEIL FILLARY | | ON FILE | | | | | | |
| NEIL FORSHAW | | ON FILE | | | | | | |
| NEIL FRASER | | ON FILE | | | | | | |
| NEIL GALLACHER | | ON FILE | | | | | | |
| NEIL GARNER | | ON FILE | | | | | | |
| NEIL GOODWIN | | ON FILE | | | | | | |
| NEIL GORDON ROGER HARVEY | | ON FILE | | | | | | |
| NEIL GRANT | | ON FILE | | | | | | |
| NEIL GUNTER | | ON FILE | | | | | | |
| NEIL HARLEY | | ON FILE | | | | | | |
| NEIL HAYWORTH | | ON FILE | | | | | | |
| NEIL HOLLOWAY | | ON FILE | | | | | | |
| NEIL HUNT | | ON FILE | | | | | | |
| NEIL IRELAND | | ON FILE | | | | | | |
| NEIL LAMONT | | ON FILE | | | | | | |
| NEIL LAWS | | ON FILE | | | | | | |
| NEIL LEWIS | | ON FILE | | | | | | |
| NEIL LONDON | | ON FILE | | | | | | |
| NEIL MARTIN | | ON FILE | | | | | | |
| NEIL MCNICHOLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIL PININGTON | | ON FILE | | | | | | |
| NEIL PREECE | | ON FILE | | | | | | |
| NEIL RATCLIFFE | | ON FILE | | | | | | |
| NEIL REYNOLDS | | ON FILE | | | | | | |
| NEIL ROGERSON | | ON FILE | | | | | | |
| NEIL RUSSELL MUDIE | | ON FILE | | | | | | |
| NEIL RUTTER | | ON FILE | | | | | | |
| NEIL SAWELL | | ON FILE | | | | | | |
| NEIL SCOTT | | ON FILE | | | | | | |
| NEIL SHAH | | ON FILE | | | | | | |
| NEIL SHELTON | | ON FILE | | | | | | |
| NEIL SHETH | | ON FILE | | | | | | |
| NEIL SIMS | | ON FILE | | | | | | |
| NEIL SMALL | | ON FILE | | | | | | |
| NEIL TOLAND | | ON FILE | | | | | | |
| NEIL TRIVETT | | ON FILE | | | | | | |
| NEIL TWIDALE | | ON FILE | | | | | | |
| NEIL WHITFIELD | | ON FILE | | | | | | |
| NEILL FORBES | | ON FILE | | | | | | |
| NEILL FRASER | | ON FILE | | | | | | |
| NEISHA RHULE | | ON FILE | | | | | | |
| NEKTARIOS SFYRIS | | ON FILE | | | | | | |
| NELMA LIMA | | ON FILE | | | | | | |
| NELSON CARANDANG | | ON FILE | | | | | | |
| NELSON GALDEMAN | | ON FILE | | | | | | |
| NEMISI CHIDYAUSIKU | | ON FILE | | | | | | |
| NEMO HALPERIN | | ON FILE | | | | | | |
| NEOPHYTOS PAVLOU | | ON FILE | | | | | | |
| NEPESOV BEGENCH | | ON FILE | | | | | | |
| NERIJUS MELKOVAS | | ON FILE | | | | | | |
| NERINGA BUTLERYTE | | ON FILE | | | | | | |
| NERINGA JATKAUSKAITE | | ON FILE | | | | | | |
| NERYS WALTERS | | ON FILE | | | | | | |
| NEUVELLE BARTLETT | | ON FILE | | | | | | |
| NEVEN ANDJELIC | | ON FILE | | | | | | |
| NEVIL COLEMAN | | ON FILE | | | | | | |
| NEVILLE CARPENTER | | ON FILE | | | | | | |
| NEVILLE MITCHELL | | ON FILE | | | | | | |
| NEVILLE MURRAIN | | ON FILE | | | | | | |
| NEVILLE MYERS | | ON FILE | | | | | | |
| NEVILLE WITTER | | ON FILE | | | | | | |
| NEVIN ABRAHAM | | ON FILE | | | | | | |
| NEWTON PARKER | | ON FILE | | | | | | |
| NG SHENG YA | | ON FILE | | | | | | |
| NGOZI OKORUWE | | ON FILE | | | | | | |
| NGUTETE NATHALIE MUBERUKA | | ON FILE | | | | | | |
| NHAN MAC | | ON FILE | | | | | | |
| NHI VU VAN | | ON FILE | | | | | | |
| NIA JONES | | ON FILE | | | | | | |
| NIA WILLIAMS | | ON FILE | | | | | | |
| NIAH TIDY | | ON FILE | | | | | | |
| NIAL PEMBROKE | | ON FILE | | | | | | |
| NIALL DILLON | | ON FILE | | | | | | |
| NIALL FARRELLY | | ON FILE | | | | | | |
| NIALL FURLONG | | ON FILE | | | | | | |
| NIALL HOLDEN | | ON FILE | | | | | | |
| NIALL HUGH O HARA | | ON FILE | | | | | | |
| NIALL MACKAY | | ON FILE | | | | | | |
| NIALL MACKLE | | ON FILE | | | | | | |
| NIALL MALLON | | ON FILE | | | | | | |
| NIALL MC SHANE | | ON FILE | | | | | | |
| NIALL MOORE | | ON FILE | | | | | | |
| NIALL MURRAY | | ON FILE | | | | | | |
| NIALL PATRICK O'DOHERTY | | ON FILE | | | | | | |
| NIALL PORTER | | ON FILE | | | | | | |
| NIALL RODGERS | | ON FILE | | | | | | |
| NIALL SHANKS | | ON FILE | | | | | | |
| NIALL SWEENEY | | ON FILE | | | | | | |
| NIALL TAGGART | | ON FILE | | | | | | |
| NIALL TINNION | | ON FILE | | | | | | |
| NIAMH DUNNETT | | ON FILE | | | | | | |
| NIC COLLINS | | ON FILE | | | | | | |
| NIC NIEDERMOWWE | | ON FILE | | | | | | |
| NIC O'BRIEN | | ON FILE | | | | | | |
| NIC WAKEFIELD | | ON FILE | | | | | | |
| NICHOLA FULLER | | ON FILE | | | | | | |
| NICHOLA JANE C DAVIES | | ON FILE | | | | | | |
| NICHOLA LEWIS | | ON FILE | | | | | | |
| NICHOLA RICHARDSON | | ON FILE | | | | | | |
| NICHOLA WHITTLE | | ON FILE | | | | | | |
| NICHOLAS ABUAKU-ADDAI | | ON FILE | | | | | | |
| NICHOLAS ANDREAS | | ON FILE | | | | | | |
| NICHOLAS ANDRES MASKREY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BALL | | ON FILE | | | | | | |
| NICHOLAS BALMAS | | ON FILE | | | | | | |
| NICHOLAS BAXTER | | ON FILE | | | | | | |
| NICHOLAS BEARD | | ON FILE | | | | | | |
| NICHOLAS BESTON | | ON FILE | | | | | | |
| NICHOLAS BEUTLER | | ON FILE | | | | | | |
| NICHOLAS BIRCH | | ON FILE | | | | | | |
| NICHOLAS BOWDEN | | ON FILE | | | | | | |
| NICHOLAS BREEZE | | ON FILE | | | | | | |
| NICHOLAS BURGESS | | ON FILE | | | | | | |
| NICHOLAS CADGE | | ON FILE | | | | | | |
| NICHOLAS CARR | | ON FILE | | | | | | |
| NICHOLAS CASE | | ON FILE | | | | | | |
| NICHOLAS CHARALAMBOUS | | ON FILE | | | | | | |
| NICHOLAS CHRISTOFOROU | | ON FILE | | | | | | |
| NICHOLAS COCOZZA | | ON FILE | | | | | | |
| NICHOLAS DANIEL SÖDERHOLM | | ON FILE | | | | | | |
| NICHOLAS DART | | ON FILE | | | | | | |
| NICHOLAS DOIDGE | | ON FILE | | | | | | |
| NICHOLAS DREW | | ON FILE | | | | | | |
| NICHOLAS DUNCAN | | ON FILE | | | | | | |
| NICHOLAS DUNK | | ON FILE | | | | | | |
| NICHOLAS EAST | | ON FILE | | | | | | |
| NICHOLAS EDWARDS | | ON FILE | | | | | | |
| NICHOLAS EKPO | | ON FILE | | | | | | |
| NICHOLAS FALLOW | | ON FILE | | | | | | |
| NICHOLAS FARR | | ON FILE | | | | | | |
| NICHOLAS FLOWER | | ON FILE | | | | | | |
| NICHOLAS FRASER | | ON FILE | | | | | | |
| NICHOLAS FROST | | ON FILE | | | | | | |
| NICHOLAS GAUCI | | ON FILE | | | | | | |
| NICHOLAS GILLINGS | | ON FILE | | | | | | |
| NICHOLAS GREEN | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS GREGORY | | ON FILE | | | | | | |
| NICHOLAS HOLPUCH | | ON FILE | | | | | | |
| NICHOLAS HOWARD | | ON FILE | | | | | | |
| NICHOLAS HOWELLS | | ON FILE | | | | | | |
| NICHOLAS HUMPHRIES | | ON FILE | | | | | | |
| NICHOLAS ISMAIL | | ON FILE | | | | | | |
| NICHOLAS JAMES | | ON FILE | | | | | | |
| NICHOLAS JENKINS | | ON FILE | | | | | | |
| NICHOLAS JOHN | | ON FILE | | | | | | |
| NICHOLAS JOHN CONNELL | | ON FILE | | | | | | |
| NICHOLAS JONES | | ON FILE | | | | | | |
| NICHOLAS KENCHINGTON | | ON FILE | | | | | | |
| NICHOLAS KING | | ON FILE | | | | | | |
| NICHOLAS LASHAM | | ON FILE | | | | | | |
| NICHOLAS LAWRENCE | | ON FILE | | | | | | |
| NICHOLAS LYNCH | | ON FILE | | | | | | |
| NICHOLAS LYONS | | ON FILE | | | | | | |
| NICHOLAS MANNION | | ON FILE | | | | | | |
| NICHOLAS MARRIOTT | | ON FILE | | | | | | |
| NICHOLAS MEAH | | ON FILE | | | | | | |
| NICHOLAS MILES | | ON FILE | | | | | | |
| NICHOLAS MORRIS | | ON FILE | | | | | | |
| NICHOLAS NANAN | | ON FILE | | | | | | |
| NICHOLAS NEWTON | | ON FILE | | | | | | |
| NICHOLAS NORMAN | | ON FILE | | | | | | |
| NICHOLAS PADAYACHE | | ON FILE | | | | | | |
| NICHOLAS PALMER | | ON FILE | | | | | | |
| NICHOLAS PATERSON | | ON FILE | | | | | | |
| NICHOLAS PELLING | | ON FILE | | | | | | |
| NICHOLAS PHILPIN | | ON FILE | | | | | | |
| NICHOLAS PINK | | ON FILE | | | | | | |
| NICHOLAS PUNTON | | ON FILE | | | | | | |
| NICHOLAS RAMDAS | | ON FILE | | | | | | |
| NICHOLAS REGAN | | ON FILE | | | | | | |
| NICHOLAS RHODES | | ON FILE | | | | | | |
| NICHOLAS ROJAS RAMOVIC | | ON FILE | | | | | | |
| NICHOLAS RUSSELL | | ON FILE | | | | | | |
| NICHOLAS SAHIN | | ON FILE | | | | | | |
| NICHOLAS SCANLON | | ON FILE | | | | | | |
| NICHOLAS SHARRATT | | ON FILE | | | | | | |
| NICHOLAS SINCLAIR | | ON FILE | | | | | | |
| NICHOLAS SNAPE | | ON FILE | | | | | | |
| NICHOLAS SODERHOLM | | ON FILE | | | | | | |
| NICHOLAS STACKHOUSE | | ON FILE | | | | | | |
| NICHOLAS STEELE | | ON FILE | | | | | | |
| NICHOLAS STRACHAN | | ON FILE | | | | | | |
| NICHOLAS TAMAKLOE | | ON FILE | | | | | | |
| NICHOLAS THOM | | ON FILE | | | | | | |
| NICHOLAS THORLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS TROTMAN | | ON FILE | | | | | | |
| NICHOLAS TRUSCOTT | | ON FILE | | | | | | |
| NICHOLAS VAGIANOS | | ON FILE | | | | | | |
| NICHOLAS VANEZIS | | ON FILE | | | | | | |
| NICHOLAS WAITE | | ON FILE | | | | | | |
| NICHOLAS WALSH | | ON FILE | | | | | | |
| NICHOLAS WALTERS | | ON FILE | | | | | | |
| NICHOLAS WEBBER | | ON FILE | | | | | | |
| NICHOLAS WHYTOCK | | ON FILE | | | | | | |
| NICHOLAS WILKES | | ON FILE | | | | | | |
| NICHOLAS YOUNG | | ON FILE | | | | | | |
| NICK ALEXANDER | | ON FILE | | | | | | |
| NICK BARBER | | ON FILE | | | | | | |
| NICK BARRETT | | ON FILE | | | | | | |
| NICK BOERS | | ON FILE | | | | | | |
| NICK BOWERS | | ON FILE | | | | | | |
| NICK BREAKS | | ON FILE | | | | | | |
| NICK BROWNHILL | | ON FILE | | | | | | |
| NICK CAVILLE | | ON FILE | | | | | | |
| NICK COPP | | ON FILE | | | | | | |
| NICK DALTON | | ON FILE | | | | | | |
| NICK DORAN | | ON FILE | | | | | | |
| NICK EDMONDSON | | ON FILE | | | | | | |
| NICK EDWARDS | | ON FILE | | | | | | |
| NICK FLETCHER | | ON FILE | | | | | | |
| NICK GALLOP | | ON FILE | | | | | | |
| NICK GATES | | ON FILE | | | | | | |
| NICK GENTRY | | ON FILE | | | | | | |
| NICK GLOVER | | ON FILE | | | | | | |
| NICK HARPA | | ON FILE | | | | | | |
| NICK HERBERT | | ON FILE | | | | | | |
| NICK HICKLING | | ON FILE | | | | | | |
| NICK HOWELL | | ON FILE | | | | | | |
| NICK HUGHES | | ON FILE | | | | | | |
| NICK LEACH | | ON FILE | | | | | | |
| NICK LIGHT | | ON FILE | | | | | | |
| NICK LONDON | | ON FILE | | | | | | |
| NICK LYONS | | ON FILE | | | | | | |
| NICK MAYNARD | | ON FILE | | | | | | |
| NICK MIDMORE | | ON FILE | | | | | | |
| NICK MULLINGER | | ON FILE | | | | | | |
| NICK OBANK | | ON FILE | | | | | | |
| NICK OLIVER | | ON FILE | | | | | | |
| NICK PAICOPOULOS | | ON FILE | | | | | | |
| NICK ROSE | | ON FILE | | | | | | |
| NICK RUSSELL | | ON FILE | | | | | | |
| NICK SANTOS | | ON FILE | | | | | | |
| NICK SHARLAND | | ON FILE | | | | | | |
| NICK SHARP | | ON FILE | | | | | | |
| NICK STOVOLD | | ON FILE | | | | | | |
| NICK TONG | | ON FILE | | | | | | |
| NICK TRUMP | | ON FILE | | | | | | |
| NICK VERBER | | ON FILE | | | | | | |
| NICK WESTWOOD | | ON FILE | | | | | | |
| NICK WILKINS | | ON FILE | | | | | | |
| NICK WONG | | ON FILE | | | | | | |
| NICKI HUGHES | | ON FILE | | | | | | |
| NICKY DAYARAMANI | | ON FILE | | | | | | |
| NICKY KIRK | | ON FILE | | | | | | |
| NICKY LOW | | ON FILE | | | | | | |
| NICKY MARTYNIUK | | ON FILE | | | | | | |
| NICKY MORGAN | | ON FILE | | | | | | |
| NICKY MORRIS | | ON FILE | | | | | | |
| NICKY ORR | | ON FILE | | | | | | |
| NICKY WALKER | | ON FILE | | | | | | |
| NICLAS KERN | | ON FILE | | | | | | |
| NICLAS WEST | | ON FILE | | | | | | |
| NICO ARIZA | | ON FILE | | | | | | |
| NICO EPSTEIN | | ON FILE | | | | | | |
| NICO SCHIENMANN | | ON FILE | | | | | | |
| NICOLA BIRCH | | ON FILE | | | | | | |
| NICOLA BOGGIO | | ON FILE | | | | | | |
| NICOLA CHANOT | | ON FILE | | | | | | |
| NICOLA DUNCAN | | ON FILE | | | | | | |
| NICOLA GOODRIDGE | | ON FILE | | | | | | |
| NICOLA HARRIS | | ON FILE | | | | | | |
| NICOLA HATTON | | ON FILE | | | | | | |
| NICOLA HOPKINS | | ON FILE | | | | | | |
| NICOLA LEE | | ON FILE | | | | | | |
| NICOLA MARSHALL | | ON FILE | | | | | | |
| NICOLA MASCARO | | ON FILE | | | | | | |
| NICOLA MCEWAN | | ON FILE | | | | | | |
| NICOLA MOLYNEUX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLA MTETWA | | ON FILE | | | | | | |
| NICOLA NICHOLLS | | ON FILE | | | | | | |
| NICOLA PARKER | | ON FILE | | | | | | |
| NICOLA ROBSON | | ON FILE | | | | | | |
| NICOLA SHARD PALMER | | ON FILE | | | | | | |
| NICOLA ST LOUIS | | ON FILE | | | | | | |
| NICOLA STADDON | | ON FILE | | | | | | |
| NICOLA TIDU | | ON FILE | | | | | | |
| NICOLA VINCENTI | | ON FILE | | | | | | |
| NICOLA WRIGHT | | ON FILE | | | | | | |
| NICOLA ZINGARO | | ON FILE | | | | | | |
| NICOLAE BARSAN | | ON FILE | | | | | | |
| NICOLAE NAGHEL | | ON FILE | | | | | | |
| NICOLAS ANTONIOU | | ON FILE | | | | | | |
| NICOLAS BOULAY | | ON FILE | | | | | | |
| NICOLAS CARDYN | | ON FILE | | | | | | |
| NICOLAS CATACHANAS | | ON FILE | | | | | | |
| NICOLAS COQUET | | ON FILE | | | | | | |
| NICOLAS DEBOOS | | ON FILE | | | | | | |
| NICOLAS DEGRANDY | | ON FILE | | | | | | |
| NICOLAS DENNES | | ON FILE | | | | | | |
| NICOLAS FEDOR | | ON FILE | | | | | | |
| NICOLAS GUISOT | | ON FILE | | | | | | |
| NICOLAS KIRKBY | | ON FILE | | | | | | |
| NICOLAS LAVROV | | ON FILE | | | | | | |
| NICOLAS PIERRON | | ON FILE | | | | | | |
| NICOLAS STEINER | | ON FILE | | | | | | |
| NICOLE BRISTOL-ROBINSON | | ON FILE | | | | | | |
| NICOLE CANN | | ON FILE | | | | | | |
| NICOLE GLENTON | | ON FILE | | | | | | |
| NICOLE GRAYDON | | ON FILE | | | | | | |
| NICOLE HEARD | | ON FILE | | | | | | |
| NICOLE KOONER | | ON FILE | | | | | | |
| NICOLE LEANNE MELZACK | | ON FILE | | | | | | |
| NICOLE MAH-WING | | ON FILE | | | | | | |
| NICOLE PETERS | | ON FILE | | | | | | |
| NICOLE PROCTOR | | ON FILE | | | | | | |
| NICOLE RAKOTOARISOA | | ON FILE | | | | | | |
| NICOLETA ADAVIDOAIE | | ON FILE | | | | | | |
| NICOLLE VERSFELD | | ON FILE | | | | | | |
| NICOLÒ BOI | | ON FILE | | | | | | |
| NICU TANASE | | ON FILE | | | | | | |
| NICUSOR MAFTEI | | ON FILE | | | | | | |
| NIDA POWER | | ON FILE | | | | | | |
| NIEL STATHAM | | ON FILE | | | | | | |
| NIFRAZ RAHEEM | | ON FILE | | | | | | |
| NIGEL ATTERBURY | | ON FILE | | | | | | |
| NIGEL BEMBRIDGE | | ON FILE | | | | | | |
| NIGEL BROWN | | ON FILE | | | | | | |
| NIGEL BYWATER | | ON FILE | | | | | | |
| NIGEL EASTWOOD | | ON FILE | | | | | | |
| NIGEL HAMILTON | | ON FILE | | | | | | |
| NIGEL HARDMAN | | ON FILE | | | | | | |
| NIGEL HOSTEN | | ON FILE | | | | | | |
| NIGEL KING | | ON FILE | | | | | | |
| NIGEL LITTLE | | ON FILE | | | | | | |
| NIGEL LORING | | ON FILE | | | | | | |
| NIGEL MARCH | | ON FILE | | | | | | |
| NIGEL MO SZU TI | | ON FILE | | | | | | |
| NIGEL NEWLANDS | | ON FILE | | | | | | |
| NIGEL PIGOTT | | ON FILE | | | | | | |
| NIGEL PONT | | ON FILE | | | | | | |
| NIGEL RICHARDS | | ON FILE | | | | | | |
| NIGEL ROBERTS | | ON FILE | | | | | | |
| NIGEL SPRAGG | | ON FILE | | | | | | |
| NIGEL TIMMS | | ON FILE | | | | | | |
| NIK ANDREWS | | ON FILE | | | | | | |
| NIK PAPADOPOULOS | | ON FILE | | | | | | |
| NIK SKINNER | | ON FILE | | | | | | |
| NIK WAINWRIGHT | | ON FILE | | | | | | |
| NIKA MCDONALD | | ON FILE | | | | | | |
| NIKAS ZILINSKIS | | ON FILE | | | | | | |
| NIKESH GANATRA | | ON FILE | | | | | | |
| NIKESH PATEL | | ON FILE | | | | | | |
| NIKHEEL PATEL | | ON FILE | | | | | | |
| NIKHIL JOSHI | | ON FILE | | | | | | |
| NIKHIL KALANJEE | | ON FILE | | | | | | |
| NIKHIL KUNDER | | ON FILE | | | | | | |
| NIKHIL PATEL | | ON FILE | | | | | | |
| NIKHIL VELANI | | ON FILE | | | | | | |
| NIKI WARBURTON | | ON FILE | | | | | | |
| NIKITA BALASHOV | | ON FILE | | | | | | |
| NIKITA BHALLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKITA BRIJPAUL | | ON FILE | | | | | | |
| NIKITA NAIK | | ON FILE | | | | | | |
| NIKITA PARSHIN | | ON FILE | | | | | | |
| NIKITA SMALL | | ON FILE | | | | | | |
| NIKITA ZAKHAROV | | ON FILE | | | | | | |
| NIKKI BYLO | | ON FILE | | | | | | |
| NIKKI MCNAMARA | | ON FILE | | | | | | |
| NIKKI TAYLOR | | ON FILE | | | | | | |
| NIKLAS BERGSTRAND | | ON FILE | | | | | | |
| NIKLAS REHM | | ON FILE | | | | | | |
| NIKOLA YOTOV | | ON FILE | | | | | | |
| NIKOLAI HACK | | ON FILE | | | | | | |
| NIKOLAOS EVANGELATOS | | ON FILE | | | | | | |
| NIKOLAOS MARKAKIS | | ON FILE | | | | | | |
| NIKOLAOS THEODOSOPOULOS | | ON FILE | | | | | | |
| NIKOLAOS TZANOS | | ON FILE | | | | | | |
| NIKOLAOS TZOANNOU | | ON FILE | | | | | | |
| NIKOLAOS VAMVAKARIS | | ON FILE | | | | | | |
| NIKOLAS CAKEBREAD | | ON FILE | | | | | | |
| NIKOLAY HARALAMPIEV | | ON FILE | | | | | | |
| NIKOLAY KOSTOV | | ON FILE | | | | | | |
| NIKOLAY METCHEV | | ON FILE | | | | | | |
| NIKOLAY STOYANOV | | ON FILE | | | | | | |
| NIKOLAY YAKOV | | ON FILE | | | | | | |
| NIKOS KATSIBRIS | | ON FILE | | | | | | |
| NILESHEA LUKE- GORDON | | ON FILE | | | | | | |
| NILPA MALDE | | ON FILE | | | | | | |
| NIMA KAMKAR | | ON FILE | | | | | | |
| NIMESH KHISTRIA | | ON FILE | | | | | | |
| NIMESH VANSIA | | ON FILE | | | | | | |
| NIMRET SINGH | | ON FILE | | | | | | |
| NINA BAINS | | ON FILE | | | | | | |
| NINA MCILROY | | ON FILE | | | | | | |
| NINA NEUBAUER | | ON FILE | | | | | | |
| NINO RUSSO ALESI | | ON FILE | | | | | | |
| NIRAJ PALA | | ON FILE | | | | | | |
| NIRAJ PRITMANI | | ON FILE | | | | | | |
| NIRANJAN AMBALAVANAR | | ON FILE | | | | | | |
| NIREN UNNADKAT | | ON FILE | | | | | | |
| NIREN VADGAMA | | ON FILE | | | | | | |
| NISH TANDON | | ON FILE | | | | | | |
| NISHA GAIND | | ON FILE | | | | | | |
| NISHA TAILOR | | ON FILE | | | | | | |
| NISHAL SOLANKI | | ON FILE | | | | | | |
| NISHANK DHIRAJLAL | | ON FILE | | | | | | |
| NISHANT CHERIAN | | ON FILE | | | | | | |
| NITESH VARSANI | | ON FILE | | | | | | |
| NITHIN MATHEW | | ON FILE | | | | | | |
| NITHYA GOVINDARAJ | | ON FILE | | | | | | |
| NITZAN YANIV | | ON FILE | | | | | | |
| NIVAN FEATHERSTONE | | ON FILE | | | | | | |
| NIVIN EL-GAMAL | | ON FILE | | | | | | |
| NJEKWA WALUKA | | ON FILE | | | | | | |
| NKOSINATHI NGWABENI | | ON FILE | | | | | | |
| NNAMDI OHIAERI | | ON FILE | | | | | | |
| NOAH BAKER | | ON FILE | | | | | | |
| NOAH MANSFIELD | | ON FILE | | | | | | |
| NOAH QURESHI | | ON FILE | | | | | | |
| NOEL ADU-TEI | | ON FILE | | | | | | |
| NOEL BODEN | | ON FILE | | | | | | |
| NOEL BROWN | | ON FILE | | | | | | |
| NOEL FRANCIS | | ON FILE | | | | | | |
| NOEL GLASS | | ON FILE | | | | | | |
| NOEL HINES | | ON FILE | | | | | | |
| NOEL JONES | | ON FILE | | | | | | |
| NOEL MURPHY | | ON FILE | | | | | | |
| NOEL SMITH | | ON FILE | | | | | | |
| NOELLA DORAN | | ON FILE | | | | | | |
| NOEMI GIURGIA | | ON FILE | | | | | | |
| NOLAN RICHARDSON | | ON FILE | | | | | | |
| NOLI MAKONNEN | | ON FILE | | | | | | |
| NONDAS HORATTAS | | ON FILE | | | | | | |
| NONHLANHLA FAKUDE | | ON FILE | | | | | | |
| NOONAN ROGER WILLIAM | | ON FILE | | | | | | |
| NOOR AHMED | | ON FILE | | | | | | |
| NOPPHARAT SANGKAREE | | ON FILE | | | | | | |
| NORAH RAINE | | ON FILE | | | | | | |
| NORASIA CASTELINO | | ON FILE | | | | | | |
| NORBERT CHABER | | ON FILE | | | | | | |
| NORBERT JOKUTI | | ON FILE | | | | | | |
| NORBERT KECSKES | | ON FILE | | | | | | |
| NORBERT KOVACS | | ON FILE | | | | | | |
| NORBERT PAPP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORBERT STEFAN | | ON FILE | | | | | | |
| NORBERT TOROK | | ON FILE | | | | | | |
| NORBERT WEGRZYNOWSKI | | ON FILE | | | | | | |
| NORMA WELSBY | | ON FILE | | | | | | |
| NORMAN CLEMENTS | | ON FILE | | | | | | |
| NORMAN GREEN | | ON FILE | | | | | | |
| NORMAN PELTIER | | ON FILE | | | | | | |
| NORMAN SKELDON | | ON FILE | | | | | | |
| NORO MATUSKA | | ON FILE | | | | | | |
| NOVAK MILEKIC | | ON FILE | | | | | | |
| NOY HILLEL | | ON FILE | | | | | | |
| NUETEY AYEH | | ON FILE | | | | | | |
| NUH ESSA | | ON FILE | | | | | | |
| NUHU AKAWU-IRMIYA | | ON FILE | | | | | | |
| NUMAN ANWAR | | ON FILE | | | | | | |
| NUMAN EZER | | ON FILE | | | | | | |
| NUNO DA SILVA | | ON FILE | | | | | | |
| NUNO FERRINHA | | ON FILE | | | | | | |
| NURI ÖZLÜ | | ON FILE | | | | | | |
| NURINDER KAUR | | ON FILE | | | | | | |
| NURUDEEN ADEKOYA | | ON FILE | | | | | | |
| NUVJIT DUA | | ON FILE | | | | | | |
| NWABUDIKE OKWUDIAFOR | | ON FILE | | | | | | |
| NWACHUKWU NNENE | | ON FILE | | | | | | |
| NWAKAEGO FADAHUNSI | | ON FILE | | | | | | |
| NWANNEKA ONU | | ON FILE | | | | | | |
| NYE CUNNINGTON | | ON FILE | | | | | | |
| NYLE MILLAN | | ON FILE | | | | | | |
| NZUBE UDEZUE | | ON FILE | | | | | | |
| O'NEIL WRIGHT | | ON FILE | | | | | | |
| OBAID SHARIQ | | ON FILE | | | | | | |
| OBIORA ASOR | | ON FILE | | | | | | |
| OCKERT BLIGNAUT | | ON FILE | | | | | | |
| OCTAVIA BOOLKAH | | ON FILE | | | | | | |
| ODETTE WOHLMAN | | ON FILE | | | | | | |
| ODHRAN MCFEELY | | ON FILE | | | | | | |
| ODIRIVERERE AKPOJARO | | ON FILE | | | | | | |
| ODISEJS VEKSINS | | ON FILE | | | | | | |
| OGDEN SALILLARI | | ON FILE | | | | | | |
| OGECHUKWUKA UCHE | | ON FILE | | | | | | |
| OGHENEMARO SOTA | | ON FILE | | | | | | |
| OGHENOVO ORHURHU | | ON FILE | | | | | | |
| OGUZ SAAT | | ON FILE | | | | | | |
| OI MAN LEUNG | | ON FILE | | | | | | |
| OIIVIA HALE | | ON FILE | | | | | | |
| OISIN MCCAFFERY MCMANUS | | ON FILE | | | | | | |
| OKECHI NWOKORO | | ON FILE | | | | | | |
| OKIKI OLUGUNNA | | ON FILE | | | | | | |
| OKJA CHOI | | ON FILE | | | | | | |
| OLA OGUNLANA | | ON FILE | | | | | | |
| OLADAYO OLIYIDE | | ON FILE | | | | | | |
| OLADOTUN SHOWUNMI | | ON FILE | | | | | | |
| OLAKUNLE LAMINA | | ON FILE | | | | | | |
| OLANIKE ADERONMU | | ON FILE | | | | | | |
| OLAOLUWA OLADITAN | | ON FILE | | | | | | |
| OLATUNDE ADEBANJO | | ON FILE | | | | | | |
| OLATUNDUN ABODUNRIN | | ON FILE | | | | | | |
| OLATUNJI ABIFARAN | | ON FILE | | | | | | |
| OLATUNJI ASEKUNOWO | | ON FILE | | | | | | |
| OLAVO CONDEZ | | ON FILE | | | | | | |
| OLAWALE ARIJE | | ON FILE | | | | | | |
| OLAWUNMI AWODIPE | | ON FILE | | | | | | |
| OLAYODE AKINFEMIWA | | ON FILE | | | | | | |
| OLDIPUPO BALOGUN | | ON FILE | | | | | | |
| OLEG GAIDAMUT | | ON FILE | | | | | | |
| OLEG GIBERSTEIN | | ON FILE | | | | | | |
| OLEG NAREA | | ON FILE | | | | | | |
| OLEGK KOLISNITSENKO | | ON FILE | | | | | | |
| OLEKSANDRA SOKOLAN | | ON FILE | | | | | | |
| OLERATO RAPHANE | | ON FILE | | | | | | |
| OLGA GROCHOT | | ON FILE | | | | | | |
| OLGA KRYCHKOVSKA | | ON FILE | | | | | | |
| OLGA MCGREGOR | | ON FILE | | | | | | |
| OLI CRASKE | | ON FILE | | | | | | |
| OLI CRUSE | | ON FILE | | | | | | |
| OLI SHAW | | ON FILE | | | | | | |
| OLIMPIA SZCZEPANEK | | ON FILE | | | | | | |
| OLINTHIA HERBERT | | ON FILE | | | | | | |
| OLIVE BURKE | | ON FILE | | | | | | |
| OLIVER ADAMSON | | ON FILE | | | | | | |
| OLIVER ALLINGTON | | ON FILE | | | | | | |
| OLIVER ANSELL | | ON FILE | | | | | | |
| OLIVER ASHURST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER BAIRD | | ON FILE | | | | | | |
| OLIVER BEALES | | ON FILE | | | | | | |
| OLIVER BONALLACK | | ON FILE | | | | | | |
| OLIVER BOWRAN | | ON FILE | | | | | | |
| OLIVER BRAY | | ON FILE | | | | | | |
| OLIVER CANNELL | | ON FILE | | | | | | |
| OLIVER CARSE | | ON FILE | | | | | | |
| OLIVER CARTER | | ON FILE | | | | | | |
| OLIVER CATTELL-FORD | | ON FILE | | | | | | |
| OLIVER CHILVERS | | ON FILE | | | | | | |
| OLIVER COLGAN | | ON FILE | | | | | | |
| OLIVER COX | | ON FILE | | | | | | |
| OLIVER CRANE | | ON FILE | | | | | | |
| OLIVER DANCEL-FISZER | | ON FILE | | | | | | |
| OLIVER DAVIES | | ON FILE | | | | | | |
| OLIVER DAWKINS | | ON FILE | | | | | | |
| OLIVER DENTON | | ON FILE | | | | | | |
| OLIVER DREWETT | | ON FILE | | | | | | |
| OLIVER EXCELL | | ON FILE | | | | | | |
| OLIVER FILIPE | | ON FILE | | | | | | |
| OLIVER FRIEDRICH | | ON FILE | | | | | | |
| OLIVER FURZER | | ON FILE | | | | | | |
| OLIVER GACHE | | ON FILE | | | | | | |
| OLIVER GILLILAND | | ON FILE | | | | | | |
| OLIVER GREEN | | ON FILE | | | | | | |
| OLIVER GUYMER | | ON FILE | | | | | | |
| OLIVER HAHNEL | | ON FILE | | | | | | |
| OLIVER HAMMERER | | ON FILE | | | | | | |
| OLIVER HAMMOND | | ON FILE | | | | | | |
| OLIVER HARRIS | | ON FILE | | | | | | |
| OLIVER HEILMANN | | ON FILE | | | | | | |
| OLIVER HOWLETT | | ON FILE | | | | | | |
| OLIVER HUNTSMAN | | ON FILE | | | | | | |
| OLIVER JOHN GOODCHILD | | ON FILE | | | | | | |
| OLIVER JONES | | ON FILE | | | | | | |
| OLIVER KAVANAGH | | ON FILE | | | | | | |
| OLIVER KEANE | | ON FILE | | | | | | |
| OLIVER KENNEDY | | ON FILE | | | | | | |
| OLIVER KENNY | | ON FILE | | | | | | |
| OLIVER KNOWLES | | ON FILE | | | | | | |
| OLIVER KRISTIAN | | ON FILE | | | | | | |
| OLIVER LEECH | | ON FILE | | | | | | |
| OLIVER LEIN | | ON FILE | | | | | | |
| OLIVER LEWIS | | ON FILE | | | | | | |
| OLIVER LIGHTFOOT | | ON FILE | | | | | | |
| OLIVER LOUIS HARRINGTON | | ON FILE | | | | | | |
| OLIVER MANNION | | ON FILE | | | | | | |
| OLIVER MATTHEWS | | ON FILE | | | | | | |
| OLIVER MAY | | ON FILE | | | | | | |
| OLIVER MEAN | | ON FILE | | | | | | |
| OLIVER MILLER | | ON FILE | | | | | | |
| OLIVER MOORE-HOWELLS | | ON FILE | | | | | | |
| OLIVER MOULE | | ON FILE | | | | | | |
| OLIVER MULLOY | | ON FILE | | | | | | |
| OLIVER NELKEN | | ON FILE | | | | | | |
| OLIVER ONEILL | | ON FILE | | | | | | |
| OLIVER PARKER | | ON FILE | | | | | | |
| OLIVER PAYNE | | ON FILE | | | | | | |
| OLIVER PEPPERELL | | ON FILE | | | | | | |
| OLIVER PERRY | | ON FILE | | | | | | |
| OLIVER PRESS | | ON FILE | | | | | | |
| OLIVER PRINGLE | | ON FILE | | | | | | |
| OLIVER PUNTER | | ON FILE | | | | | | |
| OLIVER RAZAVI MEHR | | ON FILE | | | | | | |
| OLIVER REES | | ON FILE | | | | | | |
| OLIVER REEVES | | ON FILE | | | | | | |
| OLIVER SALOMAN-CARTER | | ON FILE | | | | | | |
| OLIVER SAYER | | ON FILE | | | | | | |
| OLIVER SILK | | ON FILE | | | | | | |
| OLIVER SLADE | | ON FILE | | | | | | |
| OLIVER SOUTHERN | | ON FILE | | | | | | |
| OLIVER SPRATLEY | | ON FILE | | | | | | |
| OLIVER STAFFORD | | ON FILE | | | | | | |
| OLIVER STONE | | ON FILE | | | | | | |
| OLIVER STREET | | ON FILE | | | | | | |
| OLIVER STRETTON | | ON FILE | | | | | | |
| OLIVER TONKIN | | ON FILE | | | | | | |
| OLIVER TROWBRIDGE | | ON FILE | | | | | | |
| OLIVER URQUHART | | ON FILE | | | | | | |
| OLIVER WALKER | | ON FILE | | | | | | |
| OLIVER WHITING | | ON FILE | | | | | | |
| OLIVER WILSON | | ON FILE | | | | | | |
| OLIVER WINDLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER WINTER | | ON FILE | | | | | | |
| OLIVER WITCOMB | | ON FILE | | | | | | |
| OLIVER WOODHOUSE | | ON FILE | | | | | | |
| OLIVER YATES | | ON FILE | | | | | | |
| OLIVIA BRENT | | ON FILE | | | | | | |
| OLIVIA CAMERON | | ON FILE | | | | | | |
| OLIVIA FORBES | | ON FILE | | | | | | |
| OLIVIA HOLMES | | ON FILE | | | | | | |
| OLIVIA KURZAWA | | ON FILE | | | | | | |
| OLIVIA MEAD | | ON FILE | | | | | | |
| OLIVIA MOREY | | ON FILE | | | | | | |
| OLIVIA ODY-OBIORA | | ON FILE | | | | | | |
| OLIVIA WONG | | ON FILE | | | | | | |
| OLIVIER GONZALEZ | | ON FILE | | | | | | |
| OLIVIER SIMON VAN DEN BIGGELAAR | | ON FILE | | | | | | |
| OLIVIER VAN-DEN-ABEELE | | ON FILE | | | | | | |
| OLIVIER WONG | | ON FILE | | | | | | |
| OLIVIER ZILIO | | ON FILE | | | | | | |
| OLLIE ARMITAGE | | ON FILE | | | | | | |
| OLLIE FAIRFOOT | | ON FILE | | | | | | |
| OLLIE FUTCHER | | ON FILE | | | | | | |
| OLLIE HARRIS | | ON FILE | | | | | | |
| OLLIE MOSELHI | | ON FILE | | | | | | |
| OLLIE RUSSELL | | ON FILE | | | | | | |
| OLLIE STEPNEY | | ON FILE | | | | | | |
| OLLIE WARREN-FISHER | | ON FILE | | | | | | |
| OLLY ALEXADER - WELSBY | | ON FILE | | | | | | |
| OLLY BLUNDELL | | ON FILE | | | | | | |
| OLORUNFEMI ADESOYE | | ON FILE | | | | | | |
| OLU BADMUS | | ON FILE | | | | | | |
| OLUBANKOLE JEGEDE | | ON FILE | | | | | | |
| OLUBUNMI OPAYEMI | | ON FILE | | | | | | |
| OLUBUSOLA OLUBAJO | | ON FILE | | | | | | |
| OLUFEMI ODEINDE | | ON FILE | | | | | | |
| OLUFUNMILAYO JIDE-JOHNSON | | ON FILE | | | | | | |
| OLUGBEMIGA KONGI | | ON FILE | | | | | | |
| OLUGBENGA JOLA-OLUKOYA | | ON FILE | | | | | | |
| OLUJUWON LAYIWOLA | | ON FILE | | | | | | |
| OLUMAYOWA OSHIN | | ON FILE | | | | | | |
| OLUMIDE FASHAKIN | | ON FILE | | | | | | |
| OLUROTIMI ODUTOLA | | ON FILE | | | | | | |
| OLUSEYI ADEBOWALE ALABI | | ON FILE | | | | | | |
| OLUSINA FANIYI | | ON FILE | | | | | | |
| OLUTOYE ADEGBOTOLU | | ON FILE | | | | | | |
| OLUWADAMILARE OYELAKIN | | ON FILE | | | | | | |
| OLUWAFEMI ODETOLA | | ON FILE | | | | | | |
| OLUWAFEMI ODUSINA | | ON FILE | | | | | | |
| OLUWAFISAYO POPOOLA | | ON FILE | | | | | | |
| OLUWAFISAYO WILLIAMS | | ON FILE | | | | | | |
| OLUWAKEMI OLAROYE | | ON FILE | | | | | | |
| OLUWAMAYOMIWA MAKINDE | | ON FILE | | | | | | |
| OLUWASANMI KOMOLAFE | | ON FILE | | | | | | |
| OLUWASEYI AKINLA | | ON FILE | | | | | | |
| OLUWATOSIN ADEGOKE | | ON FILE | | | | | | |
| OLUWATOSIN AWOFADEJU | | ON FILE | | | | | | |
| OLUWATOSIN OLUMUYIWA | | ON FILE | | | | | | |
| OLUYOMI OGUNTONA | | ON FILE | | | | | | |
| OLYMPIA COTTLE | | ON FILE | | | | | | |
| OM GURUNG | | ON FILE | | | | | | |
| OMAR ALAM | | ON FILE | | | | | | |
| OMAR AL-AZZAWI | | ON FILE | | | | | | |
| OMAR ASHBY | | ON FILE | | | | | | |
| OMAR BAKR | | ON FILE | | | | | | |
| OMAR BENCHEHIDA | | ON FILE | | | | | | |
| OMAR CHOWDHURY | | ON FILE | | | | | | |
| OMAR FLETCHER | | ON FILE | | | | | | |
| OMAR FOFANAH RODRIGUEZ | | ON FILE | | | | | | |
| OMAR MALIK | | ON FILE | | | | | | |
| OMAR MAQSOOD | | ON FILE | | | | | | |
| OMAR MIAN | | ON FILE | | | | | | |
| OMAR MUBARAK | | ON FILE | | | | | | |
| OMAR SHARIF | | ON FILE | | | | | | |
| OMAR VON EICHEL | | ON FILE | | | | | | |
| OMAR YOUSSEF | | ON FILE | | | | | | |
| OMARI CLARKE EVERSLEY | | ON FILE | | | | | | |
| OMARI DANIEL | | ON FILE | | | | | | |
| OMARI RILEY | | ON FILE | | | | | | |
| OMED AHMAD | | ON FILE | | | | | | |
| OMELIHU NWANGUMA | | ON FILE | | | | | | |
| OMID GHOLAMSHANI | | ON FILE | | | | | | |
| OMIEBA BRIGGS | | ON FILE | | | | | | |
| OMOWUNMI SHITTA | | ON FILE | | | | | | |
| OMUJWOK OKWA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ON YAVIN | | ON FILE | | | | | | |
| ONGENDANGENDA JAMES OKENDE | | ON FILE | | | | | | |
| ONKAR PHALL | | ON FILE | | | | | | |
| ONORIODE EFIH | | ON FILE | | | | | | |
| ONUR SARI | | ON FILE | | | | | | |
| ONYEKACHI AMANAMBU | | ON FILE | | | | | | |
| OR BARMATZ | | ON FILE | | | | | | |
| ORE ADEFESO | | ON FILE | | | | | | |
| OREN GREENBERG | | ON FILE | | | | | | |
| OREN YANIV | | ON FILE | | | | | | |
| ORESTAS DULAITIS | | ON FILE | | | | | | |
| ORETAS LASUKAS | | ON FILE | | | | | | |
| ORHAN KALKAN | | ON FILE | | | | | | |
| ORI ALMOG | | ON FILE | | | | | | |
| ORIOL DIAZ CALLAO | | ON FILE | | | | | | |
| ORIOL JULIA | | ON FILE | | | | | | |
| ORLANDO MASON | | ON FILE | | | | | | |
| ORNELA BIANCO MARTIN | | ON FILE | | | | | | |
| OROVWIGHOWOTU AKPOJARO | | ON FILE | | | | | | |
| ORSOLYA RITA ISLIK | | ON FILE | | | | | | |
| ORVIE VIDAD | | ON FILE | | | | | | |
| OS FUENTES | | ON FILE | | | | | | |
| OSANDA JAYATISSA | | ON FILE | | | | | | |
| OSCAR ALLEN | | ON FILE | | | | | | |
| OSCAR HALL | | ON FILE | | | | | | |
| OSCAR HART | | ON FILE | | | | | | |
| OSCAR HARWOOD | | ON FILE | | | | | | |
| OSCAR HO | | ON FILE | | | | | | |
| OSCAR LHOSTE | | ON FILE | | | | | | |
| OSCAR MACDONALD | | ON FILE | | | | | | |
| OSCAR MAUGHAN-OTTEN | | ON FILE | | | | | | |
| OSCAR WARREN-FISHER | | ON FILE | | | | | | |
| OSH RICE | | ON FILE | | | | | | |
| OSHO DUTT | | ON FILE | | | | | | |
| OSIAN GRIFFITHS | | ON FILE | | | | | | |
| OSIKHENA MOMOH | | ON FILE | | | | | | |
| OSKAR ANDJELIC | | ON FILE | | | | | | |
| OSKAR BOGDANOWICZ | | ON FILE | | | | | | |
| OSKAR FRACZEK | | ON FILE | | | | | | |
| OSMAN HUSSEYIN | | ON FILE | | | | | | |
| OSVALDO ULISSES PAIS MARTINS | | ON FILE | | | | | | |
| OSWALDO CORREA | | ON FILE | | | | | | |
| OTHMAN LAGHZAOUI | | ON FILE | | | | | | |
| OTHON METAXAS | | ON FILE | | | | | | |
| OTTO JELINEK | | ON FILE | | | | | | |
| OVAS IQBAL | | ON FILE | | | | | | |
| OVIDIJUS SVEIKAUSKAS | | ON FILE | | | | | | |
| OVIDIU-ALEXANDRU PREDA | | ON FILE | | | | | | |
| OWAIN ROBERTS | | ON FILE | | | | | | |
| OWEN BOTTERY | | ON FILE | | | | | | |
| OWEN CARR | | ON FILE | | | | | | |
| OWEN DAVIES | | ON FILE | | | | | | |
| OWEN EVANS | | ON FILE | | | | | | |
| OWEN GRANT | | ON FILE | | | | | | |
| OWEN GUY | | ON FILE | | | | | | |
| OWEN HOLDER | | ON FILE | | | | | | |
| OWEN HUDSON | | ON FILE | | | | | | |
| OWEN JACOB | | ON FILE | | | | | | |
| OWEN JAMES | | ON FILE | | | | | | |
| OWEN LAWLER | | ON FILE | | | | | | |
| OWEN LLOYD | | ON FILE | | | | | | |
| OWEN MAILER | | ON FILE | | | | | | |
| OWEN MARK COYLE | | ON FILE | | | | | | |
| OWEN MARPLES | | ON FILE | | | | | | |
| OWEN MILBURN | | ON FILE | | | | | | |
| OWEN NORMAN SPRING BENYON | | ON FILE | | | | | | |
| OWEN OLDFIELD | | ON FILE | | | | | | |
| OWEN PUGH | | ON FILE | | | | | | |
| OWEN REES | | ON FILE | | | | | | |
| OWEN SPENCER | | ON FILE | | | | | | |
| OWEN SWEENEY | | ON FILE | | | | | | |
| OWEN SWEET | | ON FILE | | | | | | |
| OWEN WEAVER | | ON FILE | | | | | | |
| OWEN WHITE | | ON FILE | | | | | | |
| OWOLABI OLUMUYIWA | | ON FILE | | | | | | |
| OZAN FAHRI | | ON FILE | | | | | | |
| OZAN SALIH | | ON FILE | | | | | | |
| OZGUR KURT | | ON FILE | | | | | | |
| OZGUR TEMEL | | ON FILE | | | | | | |
| PAAKWESI ACQUAISIE | | ON FILE | | | | | | |
| PABLO COVES | | ON FILE | | | | | | |
| PABLO GONZALEZ-VALDIZAN | | ON FILE | | | | | | |
| PABLO KUNTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PABLO MÁRQUEZ | | ON FILE | | | | | | |
| PABLO MÉNDEZ ARIAS | | ON FILE | | | | | | |
| PABLO RODRÍGUEZ | | ON FILE | | | | | | |
| PABLO SANDERSON | | ON FILE | | | | | | |
| PADDY BAINES | | ON FILE | | | | | | |
| PADDY CARDWELL | | ON FILE | | | | | | |
| PADMINI KRISHNAN | | ON FILE | | | | | | |
| PAHALMAN THAPA | | ON FILE | | | | | | |
| PAIGE GRIFFIN | | ON FILE | | | | | | |
| PAIGE HOBSON | | ON FILE | | | | | | |
| PAK CHO LAU | | ON FILE | | | | | | |
| PAK HEI YU | | ON FILE | | | | | | |
| PAK LUN WONG | | ON FILE | | | | | | |
| PAMELA BALAGOT | | ON FILE | | | | | | |
| PAMELA CAREY | | ON FILE | | | | | | |
| PAMELA GAJC | | ON FILE | | | | | | |
| PAMELA MORGAN | | ON FILE | | | | | | |
| PAMELA TEMEL | | ON FILE | | | | | | |
| PAMELA VARELA LOPERA | | ON FILE | | | | | | |
| PAMELA WOOD | | ON FILE | | | | | | |
| PANAGIOTIS KATIRTZIDIS | | ON FILE | | | | | | |
| PANAGIOTIS KOUSIDIS | | ON FILE | | | | | | |
| PANAGIOTIS TSAKNIAS | | ON FILE | | | | | | |
| PANAYIOTIS ARTEMIOU | | ON FILE | | | | | | |
| PANAYIOTIS STAVROU | | ON FILE | | | | | | |
| PANAYOTIS ALEXOPOULOS | | ON FILE | | | | | | |
| PANCE MALINOV | | ON FILE | | | | | | |
| PANICOS LAZAROU | | ON FILE | | | | | | |
| PANTELIS CHARALAMBOUS | | ON FILE | | | | | | |
| PAOLA ELIAHOO | | ON FILE | | | | | | |
| PAOLO BARRAI | | ON FILE | | | | | | |
| PAOLO BIANCHINI | | ON FILE | | | | | | |
| PAOLO CORDELLA | | ON FILE | | | | | | |
| PAOLO DE CRISTOFARO | | ON FILE | | | | | | |
| PAOLO DI GRAVIO | | ON FILE | | | | | | |
| PAOLO PANES | | ON FILE | | | | | | |
| PAOLO RUSHING | | ON FILE | | | | | | |
| PAOLO VERGANI | | ON FILE | | | | | | |
| PAOLO VERRILLI | | ON FILE | | | | | | |
| PARAM BAHIA | | ON FILE | | | | | | |
| PARAMDEEP BHATIA | | ON FILE | | | | | | |
| PARAMJIT FANSOL | | ON FILE | | | | | | |
| PARASH AGHEDA | | ON FILE | | | | | | |
| PARDHA GADDE | | ON FILE | | | | | | |
| PARDIS KATOOZI | | ON FILE | | | | | | |
| PARESH RAI | | ON FILE | | | | | | |
| PARESH VARSANI | | ON FILE | | | | | | |
| PARHAM HASHEMI | | ON FILE | | | | | | |
| PARIKSHIT HALAI | | ON FILE | | | | | | |
| PARIMAL PATEL | | ON FILE | | | | | | |
| PARINA NAIK | | ON FILE | | | | | | |
| PARIS O'CONNELL | | ON FILE | | | | | | |
| PARK YEUNG | | ON FILE | | | | | | |
| PARKASH SAHOTA | | ON FILE | | | | | | |
| PARMISS AFSAHI | | ON FILE | | | | | | |
| PARMJIT RAKAR | | ON FILE | | | | | | |
| PARMJIT SINGH NATT | | ON FILE | | | | | | |
| PARSA LOTFIZADEH | | ON FILE | | | | | | |
| PARTH VAGHJIANI | | ON FILE | | | | | | |
| PARTHIV VYAS | | ON FILE | | | | | | |
| PARUL NESSA | | ON FILE | | | | | | |
| PARVEZ NOORULLAH | | ON FILE | | | | | | |
| PARVINDER SINGH | | ON FILE | | | | | | |
| PASCAL GEHLERT | | ON FILE | | | | | | |
| PASCAL HORISBERGER | | ON FILE | | | | | | |
| PASCAL SIRLETTI | | ON FILE | | | | | | |
| PASQUALE CIRIELLO | | ON FILE | | | | | | |
| PASQUALE COVELLI | | ON FILE | | | | | | |
| PASQUALE FLORIO | | ON FILE | | | | | | |
| PATIENCE DAIRE | | ON FILE | | | | | | |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | | ON FILE | | | | | | |
| PATRICE LEE MIN KAM | | ON FILE | | | | | | |
| PATRICE MOUSSET | | ON FILE | | | | | | |
| PATRICIA ALLEN | | ON FILE | | | | | | |
| PATRICIA ARBOLEDAS FRONTINAN | | ON FILE | | | | | | |
| PATRICIA BALSINK | | ON FILE | | | | | | |
| PATRICIA BERRY | | ON FILE | | | | | | |
| PATRICIA DONNELLY | | ON FILE | | | | | | |
| PATRICIA EKPO | | ON FILE | | | | | | |
| PATRICIA JACKSON | | ON FILE | | | | | | |
| PATRICIA LAVENDER | | ON FILE | | | | | | |
| PATRICIA MCCARTER | | ON FILE | | | | | | |
| PATRICIA NEMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA NEUBAUER | | ON FILE | | | | | | |
| PATRICIA VEAL | | ON FILE | | | | | | |
| PATRICK AGBEMADON | | ON FILE | | | | | | |
| PATRICK ARTHUR | | ON FILE | | | | | | |
| PATRICK BERRY | | ON FILE | | | | | | |
| PATRICK BREEN | | ON FILE | | | | | | |
| PATRICK BROSNAN | | ON FILE | | | | | | |
| PATRICK CARVALHO DE BARROS DEGENHARDT | | ON FILE | | | | | | |
| PATRICK CLARKE | | ON FILE | | | | | | |
| PATRICK COLLINS | | ON FILE | | | | | | |
| PATRICK CRINNIGAN | | ON FILE | | | | | | |
| PATRICK DEDAT HUMPHREY | | ON FILE | | | | | | |
| PATRICK DIGBY | | ON FILE | | | | | | |
| PATRICK DONNELLY | | ON FILE | | | | | | |
| PATRICK DURRANT | | ON FILE | | | | | | |
| PATRICK ELLIS | | ON FILE | | | | | | |
| PATRICK ERKELENS | | ON FILE | | | | | | |
| PATRICK FIETJE | | ON FILE | | | | | | |
| PATRICK FISCHER | | ON FILE | | | | | | |
| PATRICK FORSTER | | ON FILE | | | | | | |
| PATRICK GODDARD | | ON FILE | | | | | | |
| PATRICK GOLDSBROUGH-KIRWAN | | ON FILE | | | | | | |
| PATRICK HODGSON | | ON FILE | | | | | | |
| PATRICK HOGAN | | ON FILE | | | | | | |
| PATRICK HUTCHINSON | | ON FILE | | | | | | |
| PATRICK ISHERWOOD | | ON FILE | | | | | | |
| PATRICK JOYCE | | ON FILE | | | | | | |
| PATRICK KEENAN | | ON FILE | | | | | | |
| PATRICK KELLY | | ON FILE | | | | | | |
| PATRICK KENNY | | ON FILE | | | | | | |
| PATRICK KIERAN | | ON FILE | | | | | | |
| PATRICK LINSDELL | | ON FILE | | | | | | |
| PATRICK LOCK | | ON FILE | | | | | | |
| PATRICK LOUIS-JEAN | | ON FILE | | | | | | |
| PATRICK MALONE | | ON FILE | | | | | | |
| PATRICK MASSEY | | ON FILE | | | | | | |
| PATRICK MCBRIDE | | ON FILE | | | | | | |
| PATRICK MOONEY | | ON FILE | | | | | | |
| PATRICK MOORE | | ON FILE | | | | | | |
| PATRICK NEUBAUER | | ON FILE | | | | | | |
| PATRICK O SHAUGHNESSY | | ON FILE | | | | | | |
| PATRICK O'DONNELL | | ON FILE | | | | | | |
| PATRICK OKWUOBI | | ON FILE | | | | | | |
| PATRICK O'LEARY | | ON FILE | | | | | | |
| PATRICK PARKINSON | | ON FILE | | | | | | |
| PATRICK PHELPS | | ON FILE | | | | | | |
| PATRICK QUARSHIE | | ON FILE | | | | | | |
| PATRICK RENOUARD | | ON FILE | | | | | | |
| PATRICK RODWELL | | ON FILE | | | | | | |
| PATRICK SEYMOUR | | ON FILE | | | | | | |
| PATRICK SUTTON | | ON FILE | | | | | | |
| PATRICK TARBARD | | ON FILE | | | | | | |
| PATRICK VICTOR JOSEF MARTIN | | ON FILE | | | | | | |
| PATRICK WALDEN | | ON FILE | | | | | | |
| PATRICK WALSH | | ON FILE | | | | | | |
| PATRICK WEEKS | | ON FILE | | | | | | |
| PATRICK WHARAM | | ON FILE | | | | | | |
| PATRICK WHITTY-CLARKE | | ON FILE | | | | | | |
| PATRICK WILSON | | ON FILE | | | | | | |
| PATRIK BAČA | | ON FILE | | | | | | |
| PATRIK CARNY | | ON FILE | | | | | | |
| PATRIK LENGYEL | | ON FILE | | | | | | |
| PATRIK POHLY | | ON FILE | | | | | | |
| PATRIKAS VANAGAS | | ON FILE | | | | | | |
| PATRYCJA GABOR | | ON FILE | | | | | | |
| PATRYK BRZEZINSKI | | ON FILE | | | | | | |
| PATRYK CHAJKO | | ON FILE | | | | | | |
| PATRYK GIERJATOWICZ | | ON FILE | | | | | | |
| PATRYK GONERA | | ON FILE | | | | | | |
| PATRYK LACH | | ON FILE | | | | | | |
| PATRYK LACHOWICZ | | ON FILE | | | | | | |
| PATRYK LESNIK | | ON FILE | | | | | | |
| PATRYK MISIOWIEC | | ON FILE | | | | | | |
| PATRYK OZIEBLO | | ON FILE | | | | | | |
| PATRYK PISARKIEWICZ | | ON FILE | | | | | | |
| PATRYK SLUZALEK | | ON FILE | | | | | | |
| PATRYK SOKOLL | | ON FILE | | | | | | |
| PATRYK WIERZBICKI | | ON FILE | | | | | | |
| PATTY CHUNG | | ON FILE | | | | | | |
| PAUL AIZPORIETIS | | ON FILE | | | | | | |
| PAUL ALEXANDER HYETT-CZOMPÓ | | ON FILE | | | | | | |
| PAUL ARMITAGE | | ON FILE | | | | | | |
| PAUL ASHMORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL BAILEY | | ON FILE | | | | | | |
| PAUL BALLINGER | | ON FILE | | | | | | |
| PAUL BARNARD | | ON FILE | | | | | | |
| PAUL BARNED | | ON FILE | | | | | | |
| PAUL BATES | | ON FILE | | | | | | |
| PAUL BEAMAN | | ON FILE | | | | | | |
| PAUL BEARD | | ON FILE | | | | | | |
| PAUL BELL | | ON FILE | | | | | | |
| PAUL BEST | | ON FILE | | | | | | |
| PAUL BILLINGTON | | ON FILE | | | | | | |
| PAUL BLOOMFIELD | | ON FILE | | | | | | |
| PAUL BOOTE | | ON FILE | | | | | | |
| PAUL BOOTH | | ON FILE | | | | | | |
| PAUL BOURKE | | ON FILE | | | | | | |
| PAUL BOWDEN | | ON FILE | | | | | | |
| PAUL BRADLEY | | ON FILE | | | | | | |
| PAUL BRADSHAW | | ON FILE | | | | | | |
| PAUL BRAY | | ON FILE | | | | | | |
| PAUL BULLEN | | ON FILE | | | | | | |
| PAUL BUNYAN | | ON FILE | | | | | | |
| PAUL BURKE | | ON FILE | | | | | | |
| PAUL BUTTERWORTH | | ON FILE | | | | | | |
| PAUL BYERS | | ON FILE | | | | | | |
| PAUL CARMICHAEL | | ON FILE | | | | | | |
| PAUL CARR | | ON FILE | | | | | | |
| PAUL CARTER | | ON FILE | | | | | | |
| PAUL CARTWRIGHT | | ON FILE | | | | | | |
| PAUL CAVE | | ON FILE | | | | | | |
| PAUL CHADAJ | | ON FILE | | | | | | |
| PAUL CHAPPELL | | ON FILE | | | | | | |
| PAUL CHRISTIAN | | ON FILE | | | | | | |
| PAUL CIORNEI | | ON FILE | | | | | | |
| PAUL CLARKE | | ON FILE | | | | | | |
| PAUL CLAYTON | | ON FILE | | | | | | |
| PAUL CLEGG | | ON FILE | | | | | | |
| PAUL COCKERHAM | | ON FILE | | | | | | |
| PAUL COLLIGAN | | ON FILE | | | | | | |
| PAUL COLLING | | ON FILE | | | | | | |
| PAUL COPELAND | | ON FILE | | | | | | |
| PAUL CORBETT | | ON FILE | | | | | | |
| PAUL COWELL | | ON FILE | | | | | | |
| PAUL CROUCH | | ON FILE | | | | | | |
| PAUL CRUDGINGTON | | ON FILE | | | | | | |
| PAUL CUNNINGHAM | | ON FILE | | | | | | |
| PAUL DALEY | | ON FILE | | | | | | |
| PAUL DANBURY | | ON FILE | | | | | | |
| PAUL DAVIE | | ON FILE | | | | | | |
| PAUL DAVIES | | ON FILE | | | | | | |
| PAUL DAVISON | | ON FILE | | | | | | |
| PAUL DELFGOU | | ON FILE | | | | | | |
| PAUL DIGANCE | | ON FILE | | | | | | |
| PAUL DIMARCO | | ON FILE | | | | | | |
| PAUL DINWOODIE | | ON FILE | | | | | | |
| PAUL DISBURY | | ON FILE | | | | | | |
| PAUL DIXON | | ON FILE | | | | | | |
| PAUL DODD | | ON FILE | | | | | | |
| PAUL EDON | | ON FILE | | | | | | |
| PAUL EGAN | | ON FILE | | | | | | |
| PAUL EWERS | | ON FILE | | | | | | |
| PAUL FARNWORTH | | ON FILE | | | | | | |
| PAUL FARRELL | | ON FILE | | | | | | |
| PAUL FAULKNER | | ON FILE | | | | | | |
| PAUL FEY | | ON FILE | | | | | | |
| PAUL FINNIE | | ON FILE | | | | | | |
| PAUL FISHER | | ON FILE | | | | | | |
| PAUL FITZSIMMONS | | ON FILE | | | | | | |
| PAUL FLANNERY | | ON FILE | | | | | | |
| PAUL FLETCHER | | ON FILE | | | | | | |
| PAUL FORD | | ON FILE | | | | | | |
| PAUL FORDE | | ON FILE | | | | | | |
| PAUL FORREST | | ON FILE | | | | | | |
| PAUL FULFORD | | ON FILE | | | | | | |
| PAUL GASSER | | ON FILE | | | | | | |
| PAUL GILL | | ON FILE | | | | | | |
| PAUL GILLIBRAND | | ON FILE | | | | | | |
| PAUL GILLIGAN | | ON FILE | | | | | | |
| PAUL GITTINS | | ON FILE | | | | | | |
| PAUL GIVEN | | ON FILE | | | | | | |
| PAUL GLOSSOP | | ON FILE | | | | | | |
| PAUL GOSLING | | ON FILE | | | | | | |
| PAUL GRANT | | ON FILE | | | | | | |
| PAUL GRIFFITHS | | ON FILE | | | | | | |
| PAUL GRIMSHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL HAGUE | | ON FILE | | | | | | |
| PAUL HAINES | | ON FILE | | | | | | |
| PAUL HAMMOND | | ON FILE | | | | | | |
| PAUL HANNAWAY | | ON FILE | | | | | | |
| PAUL HARDCASTLE HARDCASTLE | | ON FILE | | | | | | |
| PAUL HARVEY | | ON FILE | | | | | | |
| PAUL HENAGHAN | | ON FILE | | | | | | |
| PAUL HENDERSON | | ON FILE | | | | | | |
| PAUL HEWITT | | ON FILE | | | | | | |
| PAUL HOCK | | ON FILE | | | | | | |
| PAUL HODGE | | ON FILE | | | | | | |
| PAUL HORNBY | | ON FILE | | | | | | |
| PAUL HOUGHTON | | ON FILE | | | | | | |
| PAUL HOULKER | | ON FILE | | | | | | |
| PAUL ILIFFE | | ON FILE | | | | | | |
| PAUL IRONSIDE | | ON FILE | | | | | | |
| PAUL JACKSON | | ON FILE | | | | | | |
| PAUL JEFFERYES | | ON FILE | | | | | | |
| PAUL JOBLING | | ON FILE | | | | | | |
| PAUL JONES | | ON FILE | | | | | | |
| PAUL KEDDIE | | ON FILE | | | | | | |
| PAUL KENSIT | | ON FILE | | | | | | |
| PAUL KENT | | ON FILE | | | | | | |
| PAUL KEY | | ON FILE | | | | | | |
| PAUL KIRKHAM | | ON FILE | | | | | | |
| PAUL KITCHENER | | ON FILE | | | | | | |
| PAUL KNIGHT | | ON FILE | | | | | | |
| PAUL KRISTEN | | ON FILE | | | | | | |
| PAUL LAFFERTY | | ON FILE | | | | | | |
| PAUL LEFEVER | | ON FILE | | | | | | |
| PAUL LEPEUDRY | | ON FILE | | | | | | |
| PAUL LEWIS | | ON FILE | | | | | | |
| PAUL LINNELL | | ON FILE | | | | | | |
| PAUL LUDFORD | | ON FILE | | | | | | |
| PAUL LYNN | | ON FILE | | | | | | |
| PAUL MACKAY | | ON FILE | | | | | | |
| PAUL MADDOX | | ON FILE | | | | | | |
| PAUL MAGEE | | ON FILE | | | | | | |
| PAUL MALTON | | ON FILE | | | | | | |
| PAUL MAPLESON | | ON FILE | | | | | | |
| PAUL MARSHALL | | ON FILE | | | | | | |
| PAUL MASON | | ON FILE | | | | | | |
| PAUL MATEI | | ON FILE | | | | | | |
| PAUL MATIKO | | ON FILE | | | | | | |
| PAUL MAXIM | | ON FILE | | | | | | |
| PAUL MCARTHUR | | ON FILE | | | | | | |
| PAUL MCCABE | | ON FILE | | | | | | |
| PAUL MCCALLUM | | ON FILE | | | | | | |
| PAUL MCCONVILLE | | ON FILE | | | | | | |
| PAUL MCCOY | | ON FILE | | | | | | |
| PAUL MCGOWAN | | ON FILE | | | | | | |
| PAUL MCGRANE | | ON FILE | | | | | | |
| PAUL MCKEE | | ON FILE | | | | | | |
| PAUL MCLEAN | | ON FILE | | | | | | |
| PAUL MCMENEMY | | ON FILE | | | | | | |
| PAUL MCNALLY | | ON FILE | | | | | | |
| PAUL MELLOR | | ON FILE | | | | | | |
| PAUL MEWIES | | ON FILE | | | | | | |
| PAUL MICHAEL DONOGHUE | | ON FILE | | | | | | |
| PAUL MIHALACHE | | ON FILE | | | | | | |
| PAUL MILBOURN | | ON FILE | | | | | | |
| PAUL MITCHELL | | ON FILE | | | | | | |
| PAUL MOLLOY | | ON FILE | | | | | | |
| PAUL MONTGOMERY | | ON FILE | | | | | | |
| PAUL MORGAN | | ON FILE | | | | | | |
| PAUL MOUNTFORD | | ON FILE | | | | | | |
| PAUL MULFORD | | ON FILE | | | | | | |
| PAUL MULHOLLAND | | ON FILE | | | | | | |
| PAUL MUNFORD | | ON FILE | | | | | | |
| PAUL MURGATROYD | | ON FILE | | | | | | |
| PAUL NELSON | | ON FILE | | | | | | |
| PAUL NESTERUK | | ON FILE | | | | | | |
| PAUL NICOL | | ON FILE | | | | | | |
| PAUL NOBLE | | ON FILE | | | | | | |
| PAUL NORMAN | | ON FILE | | | | | | |
| PAUL O'HEAR | | ON FILE | | | | | | |
| PAUL OESTEN-CREASEY | | ON FILE | | | | | | |
| PAUL OWEN | | ON FILE | | | | | | |
| PAUL PAGE | | ON FILE | | | | | | |
| PAUL PAPAMICHAEL | | ON FILE | | | | | | |
| PAUL PATTERSON | | ON FILE | | | | | | |
| PAUL PETTINGER | | ON FILE | | | | | | |
| PAUL POTTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL PRICE | | ON FILE | | | | | | |
| PAUL RAFFERTY | | ON FILE | | | | | | |
| PAUL RAMSOONDAR | | ON FILE | | | | | | |
| PAUL REES | | ON FILE | | | | | | |
| PAUL REID | | ON FILE | | | | | | |
| PAUL RENSHAW | | ON FILE | | | | | | |
| PAUL REYNOLDS | | ON FILE | | | | | | |
| PAUL REZA | | ON FILE | | | | | | |
| PAUL RICHARDS | | ON FILE | | | | | | |
| PAUL RICKETTS | | ON FILE | | | | | | |
| PAUL RIDOUT-JONES | | ON FILE | | | | | | |
| PAUL RILEY | | ON FILE | | | | | | |
| PAUL ROACH | | ON FILE | | | | | | |
| PAUL ROBINSON | | ON FILE | | | | | | |
| PAUL ROSSER | | ON FILE | | | | | | |
| PAUL ROUGVIE | | ON FILE | | | | | | |
| PAUL ROURKE | | ON FILE | | | | | | |
| PAUL RUDKIN | | ON FILE | | | | | | |
| PAUL RUSH | | ON FILE | | | | | | |
| PAUL SALIBA | | ON FILE | | | | | | |
| PAUL SAMUDA | | ON FILE | | | | | | |
| PAUL SANDERS | | ON FILE | | | | | | |
| PAUL SANDERSON | | ON FILE | | | | | | |
| PAUL SANDHU | | ON FILE | | | | | | |
| PAUL SCHOLES | | ON FILE | | | | | | |
| PAUL SCIPIONI | | ON FILE | | | | | | |
| PAUL SERWAMUKOKO | | ON FILE | | | | | | |
| PAUL SETH | | ON FILE | | | | | | |
| PAUL SEWELL | | ON FILE | | | | | | |
| PAUL SEYMOUR | | ON FILE | | | | | | |
| PAUL SHANKS | | ON FILE | | | | | | |
| PAUL SHARPE | | ON FILE | | | | | | |
| PAUL SHERIDAN | | ON FILE | | | | | | |
| PAUL SHIPWAY | | ON FILE | | | | | | |
| PAUL SIGGINS | | ON FILE | | | | | | |
| PAUL SIMMS | | ON FILE | | | | | | |
| PAUL SIMON SHELTON | | ON FILE | | | | | | |
| PAUL SIMON THOMAS | | ON FILE | | | | | | |
| PAUL SIMS | | ON FILE | | | | | | |
| PAUL SINGH | | ON FILE | | | | | | |
| PAUL SKINMORE | | ON FILE | | | | | | |
| PAUL SMALE | | ON FILE | | | | | | |
| PAUL SMALLER | | ON FILE | | | | | | |
| PAUL SOMERS | | ON FILE | | | | | | |
| PAUL SPENCER | | ON FILE | | | | | | |
| PAUL SPRINGETT | | ON FILE | | | | | | |
| PAUL STAINES | | ON FILE | | | | | | |
| PAUL STAINTHORP | | ON FILE | | | | | | |
| PAUL STANILAND | | ON FILE | | | | | | |
| PAUL STAVES | | ON FILE | | | | | | |
| PAUL STEWART | | ON FILE | | | | | | |
| PAUL STONEMAN | | ON FILE | | | | | | |
| PAUL STONEY | | ON FILE | | | | | | |
| PAUL SUCHIT | | ON FILE | | | | | | |
| PAUL SUMMERS | | ON FILE | | | | | | |
| PAUL SUNMAN | | ON FILE | | | | | | |
| PAUL TAAFFE | | ON FILE | | | | | | |
| PAUL TAN | | ON FILE | | | | | | |
| PAUL TEAGUE | | ON FILE | | | | | | |
| PAUL TEMPLE | | ON FILE | | | | | | |
| PAUL TIERNEY | | ON FILE | | | | | | |
| PAUL TOPHAM | | ON FILE | | | | | | |
| PAUL TRACEY | | ON FILE | | | | | | |
| PAUL TRAILL | | ON FILE | | | | | | |
| PAUL TRUNDLE | | ON FILE | | | | | | |
| PAUL TWARDOCHLEB | | ON FILE | | | | | | |
| PAUL TWIDALE | | ON FILE | | | | | | |
| PAUL UTTING | | ON FILE | | | | | | |
| PAUL VAN DIJK | | ON FILE | | | | | | |
| PAUL WARREN | | ON FILE | | | | | | |
| PAUL WEAR | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAUL WHITE | | ON FILE | | | | | | |
| PAUL WHITING | | ON FILE | | | | | | |
| PAUL WILDE | | ON FILE | | | | | | |
| PAUL WILDS | | ON FILE | | | | | | |
| PAUL WILKINSON | | ON FILE | | | | | | |
| PAUL WINNING | | ON FILE | | | | | | |
| PAULA BECA | | ON FILE | | | | | | |
| PAULA HAND | | ON FILE | | | | | | |
| PAULINA FURTAK | | ON FILE | | | | | | |
| PAULINA KOWALCZYK | | ON FILE | | | | | | |
| PAULINA PLONKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULINA SIERPINSKA | | ON FILE | | | | | | |
| PAULINA TKACZONEK | | ON FILE | | | | | | |
| PAULINA VINCENT | | ON FILE | | | | | | |
| PAULINE NAMAGANDA | | ON FILE | | | | | | |
| PAULINE SMITH | | ON FILE | | | | | | |
| PAULIUS GIRTAVICIUS | | ON FILE | | | | | | |
| PAULO PESTANA | | ON FILE | | | | | | |
| PAULO VELOSO | | ON FILE | | | | | | |
| PAUL-PETER DE LA CRUZ | | ON FILE | | | | | | |
| PAVAN BANDHU | | ON FILE | | | | | | |
| PAVAN PASTHAIPURAM | | ON FILE | | | | | | |
| PAVEL BAMBUROV | | ON FILE | | | | | | |
| PAVEL GULYAS | | ON FILE | | | | | | |
| PAVEL MATVEEV | | ON FILE | | | | | | |
| PAVEL RUBES | | ON FILE | | | | | | |
| PAVEL SHOKHIREV | | ON FILE | | | | | | |
| PAVEL STEJSKAL | | ON FILE | | | | | | |
| PAVEL YUSUF RAHMAN | | ON FILE | | | | | | |
| PAVELS ARTJOMOVS | | ON FILE | | | | | | |
| PAVELS SENKOVS | | ON FILE | | | | | | |
| PAVLOS KATSIOTIS | | ON FILE | | | | | | |
| PAVLOS LAZAROU | | ON FILE | | | | | | |
| PAVOL PASKA | | ON FILE | | | | | | |
| PAWAN KHAWAS | | ON FILE | | | | | | |
| PAWEL ADAMIEC | | ON FILE | | | | | | |
| PAWEL ANDRZEY SZEWCZYK | | ON FILE | | | | | | |
| PAWEL BASINSKI | | ON FILE | | | | | | |
| PAWEŁ BASTER | | ON FILE | | | | | | |
| PAWEL BILANT | | ON FILE | | | | | | |
| PAWEL BOHDZIEWICZ | | ON FILE | | | | | | |
| PAWEL CHMIELEWSKI | | ON FILE | | | | | | |
| PAWEL CHYLINSKI | | ON FILE | | | | | | |
| PAWEL DYCHTON | | ON FILE | | | | | | |
| PAWEL GIBULA | | ON FILE | | | | | | |
| PAWEL GRACZYK | | ON FILE | | | | | | |
| PAWEL KAMINSKI | | ON FILE | | | | | | |
| PAWEL KARWEL | | ON FILE | | | | | | |
| PAWEL KNAP | | ON FILE | | | | | | |
| PAWEL KOBYLANSKI | | ON FILE | | | | | | |
| PAWEŁ KOCZUR | | ON FILE | | | | | | |
| PAWEL KUFEL | | ON FILE | | | | | | |
| PAWEL KUSIAK | | ON FILE | | | | | | |
| PAWEL LAPA | | ON FILE | | | | | | |
| PAWEL LEWICKI | | ON FILE | | | | | | |
| PAWEL MARCINIUK | | ON FILE | | | | | | |
| PAWEL MEKARSKI | | ON FILE | | | | | | |
| PAWEL MOCHOWSKI | | ON FILE | | | | | | |
| PAWEL PACZKOWSKI | | ON FILE | | | | | | |
| PAWEL POLEC | | ON FILE | | | | | | |
| PAWEL POWROZNIK | | ON FILE | | | | | | |
| PAWEL PYDA | | ON FILE | | | | | | |
| PAWEL RAPALA | | ON FILE | | | | | | |
| PAWEL ROLKA | | ON FILE | | | | | | |
| PAWEL SZPAK | | ON FILE | | | | | | |
| PAWEL TWOROWSKI | | ON FILE | | | | | | |
| PAWEL WLUDYKA | | ON FILE | | | | | | |
| PAWEL WOLKOWICZ | | ON FILE | | | | | | |
| PAWEL ZELICHOWSKI | | ON FILE | | | | | | |
| PAYAL BHATIA | | ON FILE | | | | | | |
| PAYMAN SAMI | | ON FILE | | | | | | |
| PEACE UDOGU | | ON FILE | | | | | | |
| PEDRO ALEXANDER GARCIA ALBA | | ON FILE | | | | | | |
| PEDRO ALVAREZ SUAREZ | | ON FILE | | | | | | |
| PEDRO ARAYA | | ON FILE | | | | | | |
| PEDRO BIRMANN | | ON FILE | | | | | | |
| PEDRO BORGES DE MELO | | ON FILE | | | | | | |
| PEDRO DE MARCHI | | ON FILE | | | | | | |
| PEDRO GOLDING | | ON FILE | | | | | | |
| PEDRO LARANJEIRA RIBEIRO | | ON FILE | | | | | | |
| PEDRO PESTANA | | ON FILE | | | | | | |
| PEDRO REIS | | ON FILE | | | | | | |
| PEJMAN ZOROUFCHIAN MOGHADAM | | ON FILE | | | | | | |
| PELAK PATEL | | ON FILE | | | | | | |
| PEN MATTHEWS | | ON FILE | | | | | | |
| PENELOPE ANDREWS | | ON FILE | | | | | | |
| PENELOPE AUBREY | | ON FILE | | | | | | |
| PENGE BIN LUNGHY JUMA | | ON FILE | | | | | | |
| PENNY GRAHAM | | ON FILE | | | | | | |
| PEPITO LEWIS | | ON FILE | | | | | | |
| PERCIVAL MEDROSO | | ON FILE | | | | | | |
| PERCY HODZA | | ON FILE | | | | | | |
| PERI OZKARAPINAR | | ON FILE | | | | | | |
| PERIHAN UNAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY LAWSON | | ON FILE | | | | | | |
| PERRY STEELE | | ON FILE | | | | | | |
| PERRY THOMSON | | ON FILE | | | | | | |
| PETE ANTHONY BOOTH | | ON FILE | | | | | | |
| PETE CONWAY | | ON FILE | | | | | | |
| PETE ELLIOTT | | ON FILE | | | | | | |
| PETE GORDON | | ON FILE | | | | | | |
| PETE JOHNSON | | ON FILE | | | | | | |
| PETE JORDAN | | ON FILE | | | | | | |
| PETE KARKUT | | ON FILE | | | | | | |
| PETE MYERS | | ON FILE | | | | | | |
| PETE SINTES | | ON FILE | | | | | | |
| PETE WALTERS | | ON FILE | | | | | | |
| PETER AITCHISON | | ON FILE | | | | | | |
| PETER ANDREW GIBSON | | ON FILE | | | | | | |
| PETER AUSTIN | | ON FILE | | | | | | |
| PETER AUTON | | ON FILE | | | | | | |
| PETER AVIS | | ON FILE | | | | | | |
| PETER BARKER | | ON FILE | | | | | | |
| PETER BARNSLEY | | ON FILE | | | | | | |
| PETER BOCKING | | ON FILE | | | | | | |
| PETER BOOLKAH | | ON FILE | | | | | | |
| PETER BOULTON-LEAR | | ON FILE | | | | | | |
| PETER BRACE | | ON FILE | | | | | | |
| PETER BRADBURY | | ON FILE | | | | | | |
| PETER BROOKES | | ON FILE | | | | | | |
| PETER BRYANT | | ON FILE | | | | | | |
| PETER BURLAND | | ON FILE | | | | | | |
| PETER BURRELL | | ON FILE | | | | | | |
| PETER CABLE | | ON FILE | | | | | | |
| PETER CAWTHORNE | | ON FILE | | | | | | |
| PETER CLARK | | ON FILE | | | | | | |
| PETER COATEN | | ON FILE | | | | | | |
| PETER COLLISON | | ON FILE | | | | | | |
| PETER COOTE | | ON FILE | | | | | | |
| PETER CUNLIFFE | | ON FILE | | | | | | |
| PETER DAVIES | | ON FILE | | | | | | |
| PETER DAWSON | | ON FILE | | | | | | |
| PETER DE SOUZA | | ON FILE | | | | | | |
| PETER DOGGART | | ON FILE | | | | | | |
| PETER DUNCAN | | ON FILE | | | | | | |
| PETER DURNFORD | | ON FILE | | | | | | |
| PETER EBBAGE | | ON FILE | | | | | | |
| PETER EMMS | | ON FILE | | | | | | |
| PETER FLINT | | ON FILE | | | | | | |
| PETER FRIEL | | ON FILE | | | | | | |
| PETER GAMBLE | | ON FILE | | | | | | |
| PETER GIBSON | | ON FILE | | | | | | |
| PETER GILL | | ON FILE | | | | | | |
| PETER GOODALL | | ON FILE | | | | | | |
| PETER GRAVES | | ON FILE | | | | | | |
| PETER HARRINGTON | | ON FILE | | | | | | |
| PETER HEBBORN | | ON FILE | | | | | | |
| PETER HEEKS | | ON FILE | | | | | | |
| PETER HEFFER | | ON FILE | | | | | | |
| PETER HERNADI | | ON FILE | | | | | | |
| PETER HUGHES | | ON FILE | | | | | | |
| PETER JANOS MEIER | | ON FILE | | | | | | |
| PETER JEAN MARIE | | ON FILE | | | | | | |
| PETER JOHNSON | | ON FILE | | | | | | |
| PETER JOLLYMAN | | ON FILE | | | | | | |
| PETER JORDAN | | ON FILE | | | | | | |
| PETER JUNIOR WHITE | | ON FILE | | | | | | |
| PETER KAELA | | ON FILE | | | | | | |
| PETER KRENS | | ON FILE | | | | | | |
| PETER KUTKA | | ON FILE | | | | | | |
| PETER LANGCASTER | | ON FILE | | | | | | |
| PETER LIDDELL | | ON FILE | | | | | | |
| PETER LM CHAN | | ON FILE | | | | | | |
| PETER LYDELL | | ON FILE | | | | | | |
| PETER MASON | | ON FILE | | | | | | |
| PETER MAWDSLEY | | ON FILE | | | | | | |
| PETER MCCLEAN | | ON FILE | | | | | | |
| PETER MCFARLANE | | ON FILE | | | | | | |
| PETER MCLEISH | | ON FILE | | | | | | |
| PETER MCMAHON | | ON FILE | | | | | | |
| PETER MEAKIN | | ON FILE | | | | | | |
| PETER MILVERTON | | ON FILE | | | | | | |
| PETER MOGYOROS | | ON FILE | | | | | | |
| PETER MONEYPENNY | | ON FILE | | | | | | |
| PETER MOORE | | ON FILE | | | | | | |
| PETER MOZSA | | ON FILE | | | | | | |
| PETER MUNDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER NICHOLLS | | ON FILE | | | | | | |
| PETER NIXEY | | ON FILE | | | | | | |
| PETER NORTH | | ON FILE | | | | | | |
| PETER NORTHAGE | | ON FILE | | | | | | |
| PETER O'BRIEN | | ON FILE | | | | | | |
| PETER OLLERENSHAW | | ON FILE | | | | | | |
| PETER OLLERHEAD | | ON FILE | | | | | | |
| PETER ORCHARD | | ON FILE | | | | | | |
| PETER OSAGHAE | | ON FILE | | | | | | |
| PETER OWENS | | ON FILE | | | | | | |
| PETER PASSMORE | | ON FILE | | | | | | |
| PETER RAIMONDO | | ON FILE | | | | | | |
| PETER ROBINSON | | ON FILE | | | | | | |
| PETER RUNGE | | ON FILE | | | | | | |
| PETER SANJAY SANTOSH | | ON FILE | | | | | | |
| PETER SCOTT | | ON FILE | | | | | | |
| PETER SICHEL | | ON FILE | | | | | | |
| PETER SOAR | | ON FILE | | | | | | |
| PETER SOETAN | | ON FILE | | | | | | |
| PETER STERLE | | ON FILE | | | | | | |
| PETER TEEBAY | | ON FILE | | | | | | |
| PETER THATCHER | | ON FILE | | | | | | |
| PETER TRETHOWAN | | ON FILE | | | | | | |
| PETER VALACH | | ON FILE | | | | | | |
| PETER WALKER | | ON FILE | | | | | | |
| PETER WALLIS | | ON FILE | | | | | | |
| PETER WARD | | ON FILE | | | | | | |
| PETER WEBBER | | ON FILE | | | | | | |
| PETER WEISSENHORN | | ON FILE | | | | | | |
| PETER WHIPP | | ON FILE | | | | | | |
| PETER WOODARD | | ON FILE | | | | | | |
| PETER WRIGHTE | | ON FILE | | | | | | |
| PETER YELLEN | | ON FILE | | | | | | |
| PETER YORK | | ON FILE | | | | | | |
| PETERJ RAFTERY | | ON FILE | | | | | | |
| PETERSON DENILSON SARR | | ON FILE | | | | | | |
| PETR HEINZ | | ON FILE | | | | | | |
| PETR KAFKA | | ON FILE | | | | | | |
| PETR SAZEL | | ON FILE | | | | | | |
| PETR VAGNER | | ON FILE | | | | | | |
| PETRA LINCOLN | | ON FILE | | | | | | |
| PETRA OLCZYK-KOVACS | | ON FILE | | | | | | |
| PETRE GIURGIA | | ON FILE | | | | | | |
| PETRIT BERISHA | | ON FILE | | | | | | |
| PETROS TSAFRAKIDIS | | ON FILE | | | | | | |
| PETRU DANIEL VAIDA | | ON FILE | | | | | | |
| PHATTA GURUNG | | ON FILE | | | | | | |
| PHENG TAING | | ON FILE | | | | | | |
| PHI LONG HOANG | | ON FILE | | | | | | |
| PHIL BARRON | | ON FILE | | | | | | |
| PHIL BENNETT | | ON FILE | | | | | | |
| PHIL BURKE | | ON FILE | | | | | | |
| PHIL CALVERT | | ON FILE | | | | | | |
| PHIL CAMPBELL | | ON FILE | | | | | | |
| PHIL DIAS | | ON FILE | | | | | | |
| PHIL ELLIS | | ON FILE | | | | | | |
| PHIL EVANS | | ON FILE | | | | | | |
| PHIL GILBERT | | ON FILE | | | | | | |
| PHIL GOLDER | | ON FILE | | | | | | |
| PHIL HARDING | | ON FILE | | | | | | |
| PHIL HICKEN | | ON FILE | | | | | | |
| PHIL HURMAN | | ON FILE | | | | | | |
| PHIL JENKINS | | ON FILE | | | | | | |
| PHIL LINCE | | ON FILE | | | | | | |
| PHIL MATHEW | | ON FILE | | | | | | |
| PHIL MAYHEW | | ON FILE | | | | | | |
| PHIL MOORE | | ON FILE | | | | | | |
| PHIL PARKINSON | | ON FILE | | | | | | |
| PHIL PRITCHARD | | ON FILE | | | | | | |
| PHIL SHACKELL | | ON FILE | | | | | | |
| PHIL TEMPLE | | ON FILE | | | | | | |
| PHILA TUTANI | | ON FILE | | | | | | |
| PHILBERT BARTLEY | | ON FILE | | | | | | |
| PHILBERT MARANGA | | ON FILE | | | | | | |
| PHILENA BREMNER | | ON FILE | | | | | | |
| PHILIP ADAMSON | | ON FILE | | | | | | |
| PHILIP APPLETON | | ON FILE | | | | | | |
| PHILIP BAINES | | ON FILE | | | | | | |
| PHILIP BARRETT | | ON FILE | | | | | | |
| PHILIP BARTON | | ON FILE | | | | | | |
| PHILIP BATTY | | ON FILE | | | | | | |
| PHILIP BUNYAN | | ON FILE | | | | | | |
| PHILIP BURDICK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP CADLE | | ON FILE | | | | | | |
| PHILIP CHAMBERS | | ON FILE | | | | | | |
| PHILIP CHAN | | ON FILE | | | | | | |
| PHILIP CLARKSON | | ON FILE | | | | | | |
| PHILIP COOPER | | ON FILE | | | | | | |
| PHILIP DA SILVA | | ON FILE | | | | | | |
| PHILIP DURKIE | | ON FILE | | | | | | |
| PHILIP DUROW | | ON FILE | | | | | | |
| PHILIP FILIOU | | ON FILE | | | | | | |
| PHILIP GEORGE | | ON FILE | | | | | | |
| PHILIP GODEN | | ON FILE | | | | | | |
| PHILIP HARDING | | ON FILE | | | | | | |
| PHILIP HAYLOCK | | ON FILE | | | | | | |
| PHILIP HEROD | | ON FILE | | | | | | |
| PHILIP HERRON | | ON FILE | | | | | | |
| PHILIP HOWARD | | ON FILE | | | | | | |
| PHILIP HURTADO | | ON FILE | | | | | | |
| PHILIP ISAAC | | ON FILE | | | | | | |
| PHILIP JACKSON | | ON FILE | | | | | | |
| PHILIP JOBLING | | ON FILE | | | | | | |
| PHILIP JONES | | ON FILE | | | | | | |
| PHILIP KENDALL | | ON FILE | | | | | | |
| PHILIP LAWLOR | | ON FILE | | | | | | |
| PHILIP LEAH | | ON FILE | | | | | | |
| PHILIP MARSDEN | | ON FILE | | | | | | |
| PHILIP MARTEN | | ON FILE | | | | | | |
| PHILIP MASTERS | | ON FILE | | | | | | |
| PHILIP MCQUEEN | | ON FILE | | | | | | |
| PHILIP MORGAN | | ON FILE | | | | | | |
| PHILIP MORRIS | | ON FILE | | | | | | |
| PHILIP O'BRIEN | | ON FILE | | | | | | |
| PHILIP RIPLEY | | ON FILE | | | | | | |
| PHILIP RODLEY | | ON FILE | | | | | | |
| PHILIP SKEEF | | ON FILE | | | | | | |
| PHILIP SKINNER | | ON FILE | | | | | | |
| PHILIP SMILES | | ON FILE | | | | | | |
| PHILIP SNELMAN | | ON FILE | | | | | | |
| PHILIP STOWELL | | ON FILE | | | | | | |
| PHILIP THOMPSON | | ON FILE | | | | | | |
| PHILIP THOMSEN | | ON FILE | | | | | | |
| PHILIP TILDEN | | ON FILE | | | | | | |
| PHILIP TOLEDO | | ON FILE | | | | | | |
| PHILIP TSAPPAS | | ON FILE | | | | | | |
| PHILIP WHEELER | | ON FILE | | | | | | |
| PHILIP WILDING | | ON FILE | | | | | | |
| PHILIP WOOD | | ON FILE | | | | | | |
| PHILIP WOOLLACOTT | | ON FILE | | | | | | |
| PHILIP WORSWICK | | ON FILE | | | | | | |
| PHILIP YOUNG | | ON FILE | | | | | | |
| PHILIPE DOUGHTY | | ON FILE | | | | | | |
| PHILIPPA WILSON-BUYS | | ON FILE | | | | | | |
| PHILIPPE KEIGHLEY | | ON FILE | | | | | | |
| PHILIPPE MALIN | | ON FILE | | | | | | |
| PHILIPPE-EDOUARD WATINE | | ON FILE | | | | | | |
| PHILL GREATBATCH | | ON FILE | | | | | | |
| PHILLIP BEECH | | ON FILE | | | | | | |
| PHILLIP CLARKE | | ON FILE | | | | | | |
| PHILLIP DAVIES | | ON FILE | | | | | | |
| PHILLIP EVANS | | ON FILE | | | | | | |
| PHILLIP GREENHOW | | ON FILE | | | | | | |
| PHILLIP JACKSON | | ON FILE | | | | | | |
| PHILLIP JARMAN | | ON FILE | | | | | | |
| PHILLIP POLLARD | | ON FILE | | | | | | |
| PHILLIP SPALDING | | ON FILE | | | | | | |
| PHILLIP TAFFLEY | | ON FILE | | | | | | |
| PHILLIP TAYLOR | | ON FILE | | | | | | |
| PHILLIP VAN BENTUM | | ON FILE | | | | | | |
| PHILLIP WILDEMAN | | ON FILE | | | | | | |
| PHILLIP ZORAB | | ON FILE | | | | | | |
| PHILLIPPE FRANCOIS | | ON FILE | | | | | | |
| PHILLIPPE OCTAVE | | ON FILE | | | | | | |
| PHILOMENA MICHAELS | | ON FILE | | | | | | |
| PHOEBE ALEXOPOULOS | | ON FILE | | | | | | |
| PHOEBE ANDREWS | | ON FILE | | | | | | |
| PHOEBE WAKEFIELD | | ON FILE | | | | | | |
| PIER PAOLO BOTTO FIORA | | ON FILE | | | | | | |
| PIERCE KEARNS | | ON FILE | | | | | | |
| PIERGIANNI COSI | | ON FILE | | | | | | |
| PIERGIUSEPPE ERRICO | | ON FILE | | | | | | |
| PIERO TOMASSONI | | ON FILE | | | | | | |
| PIERRE BARROSO | | ON FILE | | | | | | |
| PIERRE LEGRAND | | ON FILE | | | | | | |
| PIERRE VANDER MASSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERRE-JEAN STRACUZZI | | ON FILE | | | | | | |
| PIERRE-LOUIS CARDIN | | ON FILE | | | | | | |
| PIETER BOTHA | | ON FILE | | | | | | |
| PIETRO BOTNAR | | ON FILE | | | | | | |
| PIETRO CESARACCIO | | ON FILE | | | | | | |
| PIETRO FRANCELLINI | | ON FILE | | | | | | |
| PIETRO PAOLO STAGNO | | ON FILE | | | | | | |
| PIETRO SAMMARCO | | ON FILE | | | | | | |
| PIETRO SMACCHIA | | ON FILE | | | | | | |
| PINAL PATEL | | ON FILE | | | | | | |
| PING FAI YUEN | | ON FILE | | | | | | |
| PIOTR BIELAK | | ON FILE | | | | | | |
| PIOTR BOZETKA | | ON FILE | | | | | | |
| PIOTR CHYLINSKI | | ON FILE | | | | | | |
| PIOTR CZECZKO | | ON FILE | | | | | | |
| PIOTR DABROWSKI | | ON FILE | | | | | | |
| PIOTR FALL | | ON FILE | | | | | | |
| PIOTR FRONCZYK | | ON FILE | | | | | | |
| PIOTR GACA | | ON FILE | | | | | | |
| PIOTR JAN LIPSKI | | ON FILE | | | | | | |
| PIOTR KARTER | | ON FILE | | | | | | |
| PIOTR KOBIELA | | ON FILE | | | | | | |
| PIOTR KONCZAK | | ON FILE | | | | | | |
| PIOTR KUSTRA | | ON FILE | | | | | | |
| PIOTR LUKASINSKI | | ON FILE | | | | | | |
| PIOTR MAGON | | ON FILE | | | | | | |
| PIOTR MAJDANIK | | ON FILE | | | | | | |
| PIOTR MIELNIK | | ON FILE | | | | | | |
| PIOTR OSAK | | ON FILE | | | | | | |
| PIOTR PARSZUTO | | ON FILE | | | | | | |
| PIOTR PIOTROWSKI | | ON FILE | | | | | | |
| PIOTR POLIWKA | | ON FILE | | | | | | |
| PIOTR PRZYCHODZIEN | | ON FILE | | | | | | |
| PIOTR SWIDER | | ON FILE | | | | | | |
| PIOTR TATARCZYK | | ON FILE | | | | | | |
| PIOTR WITASZCZYK | | ON FILE | | | | | | |
| PIOTR ZIELINSKI | | ON FILE | | | | | | |
| PIP AKINS | | ON FILE | | | | | | |
| PIPPA BOYLE | | ON FILE | | | | | | |
| PLAMEN PEEV | | ON FILE | | | | | | |
| PLAMEN SAVCHEV | | ON FILE | | | | | | |
| PLESOIANU ALEXANDRU | | ON FILE | | | | | | |
| POL BRIGNETI | | ON FILE | | | | | | |
| POLLY OLIVER | | ON FILE | | | | | | |
| POLLYANNA OLLERENSHAW | | ON FILE | | | | | | |
| POOJA DOLL | | ON FILE | | | | | | |
| POOJA PANWAR | | ON FILE | | | | | | |
| POOJA VALAMBHIA | | ON FILE | | | | | | |
| POOKAGE HAYES | | ON FILE | | | | | | |
| POONAM KAPOOR | | ON FILE | | | | | | |
| POOYAN HOSSEIN | | ON FILE | | | | | | |
| POPPY SHAFTO | | ON FILE | | | | | | |
| POPPY SMALL | | ON FILE | | | | | | |
| POTIRNAC BOGDAN | | ON FILE | | | | | | |
| POURIA SAJADIAN | | ON FILE | | | | | | |
| POVILAS DUBINSKAS | | ON FILE | | | | | | |
| PRAB MUTTI | | ON FILE | | | | | | |
| PRABHAT GURUNG | | ON FILE | | | | | | |
| PRABHJOT UPPAL | | ON FILE | | | | | | |
| PRABIN GHALE | | ON FILE | | | | | | |
| PRADEEP GOHIL | | ON FILE | | | | | | |
| PRADEEP LAWRENCE | | ON FILE | | | | | | |
| PRAKASH GURUNG | | ON FILE | | | | | | |
| PRAKASH RAI | | ON FILE | | | | | | |
| PRAMESH GIRI | | ON FILE | | | | | | |
| PRANAV TULSIAN | | ON FILE | | | | | | |
| PRANAY MISTRY | | ON FILE | | | | | | |
| PRANIT DHOKIA | | ON FILE | | | | | | |
| PRANJAL JATELY | | ON FILE | | | | | | |
| PRASANN SUMARIA | | ON FILE | | | | | | |
| PRASANNA RAMACHANDRAN | | ON FILE | | | | | | |
| PRASHANTH JEEVAGAN | | ON FILE | | | | | | |
| PRASOON KANT | | ON FILE | | | | | | |
| PRATEEK SHIRDHONKAR | | ON FILE | | | | | | |
| PRATHEESH SRISKUMAR | | ON FILE | | | | | | |
| PRATIBHA KUNDER | | ON FILE | | | | | | |
| PRATIK SHAH | | ON FILE | | | | | | |
| PRATIK SONI | | ON FILE | | | | | | |
| PRAVEEN BIRAGONI | | ON FILE | | | | | | |
| PRAVEEN KUMAR PENDYALA | | ON FILE | | | | | | |
| PRAVIN FERNANDO | | ON FILE | | | | | | |
| PRAVIN PATEL | | ON FILE | | | | | | |
| PRAVINA SOLANKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAXITELES LIMA | | ON FILE | | | | | | |
| PRECIOUS ASOLO | | ON FILE | | | | | | |
| PRECIOUS OGWEREMU | | ON FILE | | | | | | |
| PRECIOUS ROBINSON | | ON FILE | | | | | | |
| PREETHI GEORGE | | ON FILE | | | | | | |
| PREM GHINDE | | ON FILE | | | | | | |
| PREM MANIMARAN | | ON FILE | | | | | | |
| PRESLEY HOBSON | | ON FILE | | | | | | |
| PRETESH SINGADIA | | ON FILE | | | | | | |
| PRETOM CHAKRABORTY | | ON FILE | | | | | | |
| PRINCE FISAYO | | ON FILE | | | | | | |
| PRINCE OFORI | | ON FILE | | | | | | |
| PRINCE SODJE | | ON FILE | | | | | | |
| PRINCE YIADOM | | ON FILE | | | | | | |
| PRINCESS ALLEN | | ON FILE | | | | | | |
| PRISCILLA CHO | | ON FILE | | | | | | |
| PRISCILLIA MARAMBA | | ON FILE | | | | | | |
| PRITAM GURUNG | | ON FILE | | | | | | |
| PRITESH KAPADIA | | ON FILE | | | | | | |
| PRITESH PATEL | | ON FILE | | | | | | |
| PRITESH SHAH | | ON FILE | | | | | | |
| PRITI GURUNG | | ON FILE | | | | | | |
| PRITI HAKIM | | ON FILE | | | | | | |
| PRITI PATEL | | ON FILE | | | | | | |
| PRITPAL BHAMRA | | ON FILE | | | | | | |
| PRIYA CHOUDHURY | | ON FILE | | | | | | |
| PRIYA GURUNG | | ON FILE | | | | | | |
| PRIYA KORIA | | ON FILE | | | | | | |
| PRIYANK PATEL | | ON FILE | | | | | | |
| PRIYANKA DHAMIJA | | ON FILE | | | | | | |
| PRIYANKA KIRITHARAN | | ON FILE | | | | | | |
| PRIYANKA TEJI | | ON FILE | | | | | | |
| PRIYANSHU PATRA | | ON FILE | | | | | | |
| PROCOPIS ACHILLEOS | | ON FILE | | | | | | |
| PROSPER MWEDZI | | ON FILE | | | | | | |
| PRZEMEK BLAJER | | ON FILE | | | | | | |
| PRZEMEK MACHOCKI | | ON FILE | | | | | | |
| PRZEMYSLAW BARYS | | ON FILE | | | | | | |
| PRZEMYSLAW FURTAK | | ON FILE | | | | | | |
| PRZEMYSLAW GRABOWSKI | | ON FILE | | | | | | |
| PRZEMYSLAW KOSTRZEWA | | ON FILE | | | | | | |
| PRZEMYSLAW MACKOJC | | ON FILE | | | | | | |
| PRZEMYSLAW OKOLOWICZ | | ON FILE | | | | | | |
| PRZEMYSLAW SZAREK | | ON FILE | | | | | | |
| PUI KAN CHENG | | ON FILE | | | | | | |
| PUI SUM CHU | | ON FILE | | | | | | |
| PUI YIN CHU | | ON FILE | | | | | | |
| PUJA DEO | | ON FILE | | | | | | |
| PUNEET ARORA | | ON FILE | | | | | | |
| PUNEET SINGH | | ON FILE | | | | | | |
| PUNIT PATEL | | ON FILE | | | | | | |
| PURNIMA NEVERKEVIC | | ON FILE | | | | | | |
| QAMRAN MOHAMMED | | ON FILE | | | | | | |
| QASIM AHMED | | ON FILE | | | | | | |
| QASIM ALI | | ON FILE | | | | | | |
| QAVI SHEIKH | | ON FILE | | | | | | |
| QI ZOU | | ON FILE | | | | | | |
| QIANHUI LIM | | ON FILE | | | | | | |
| QIMAN CHEN | | ON FILE | | | | | | |
| QINGHONG XIU | | ON FILE | | | | | | |
| QINGZI BU | | ON FILE | | | | | | |
| QI-RUI CHEN | | ON FILE | | | | | | |
| QUDUS YEKINNI | | ON FILE | | | | | | |
| QUEEN OWHOR | | ON FILE | | | | | | |
| QUENTIN BICHON | | ON FILE | | | | | | |
| QUIHONG DONG | | ON FILE | | | | | | |
| QUINN AUBKE | | ON FILE | | | | | | |
| QUNFENG LIN | | ON FILE | | | | | | |
| QUOC BAO NGUYEN | | ON FILE | | | | | | |
| QUOC DUNG NGUYEN | | ON FILE | | | | | | |
| QUOC LY BUI | | ON FILE | | | | | | |
| RAAKESH SHARMA | | ON FILE | | | | | | |
| RABECCA MWENYA | | ON FILE | | | | | | |
| RABIA KAPADIA | | ON FILE | | | | | | |
| RABIAH COON | | ON FILE | | | | | | |
| RACHAEL DIXON | | ON FILE | | | | | | |
| RACHAEL GARNER | | ON FILE | | | | | | |
| RACHAEL MACDONALD | | ON FILE | | | | | | |
| RACHAEL MCCULLOCH | | ON FILE | | | | | | |
| RACHAEL SIMCOX | | ON FILE | | | | | | |
| RACHANABEN PATEL | | ON FILE | | | | | | |
| RACHEL BARKER | | ON FILE | | | | | | |
| RACHEL BROOKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHEL CAMFIELD | | ON FILE | | | | | | |
| RACHEL CHARTER | | ON FILE | | | | | | |
| RACHEL CUNLIFFE | | ON FILE | | | | | | |
| RACHEL GRAVES | | ON FILE | | | | | | |
| RACHEL HANSON | | ON FILE | | | | | | |
| RACHEL HODGSON | | ON FILE | | | | | | |
| RACHEL LORD | | ON FILE | | | | | | |
| RACHEL OKORJI | | ON FILE | | | | | | |
| RACHEL ORD | | ON FILE | | | | | | |
| RACHEL PARKIN | | ON FILE | | | | | | |
| RACHEL PAUL | | ON FILE | | | | | | |
| RACHEL POWELL-JONES | | ON FILE | | | | | | |
| RACHEL PRESTON | | ON FILE | | | | | | |
| RACHEL SALTER | | ON FILE | | | | | | |
| RACHEL SCARRY | | ON FILE | | | | | | |
| RACHEL STEWARD | | ON FILE | | | | | | |
| RACHEL STEWART | | ON FILE | | | | | | |
| RACHEL ZAW | | ON FILE | | | | | | |
| RACHELLE PETERSON | | ON FILE | | | | | | |
| RACHID LACHAAL | | ON FILE | | | | | | |
| RACHID TAIBI | | ON FILE | | | | | | |
| RADA CEREMUS | | ON FILE | | | | | | |
| RADAMES MELY III | | ON FILE | | | | | | |
| RADEK KAISR | | ON FILE | | | | | | |
| RADHIKA GUPTA | | ON FILE | | | | | | |
| RADHIKA PRAJAPATI | | ON FILE | | | | | | |
| RADI SALIK | | ON FILE | | | | | | |
| RADINA GAVRILUTA | | ON FILE | | | | | | |
| RADOSLAV DIMITROV | | ON FILE | | | | | | |
| RADOSLAV NAYDENOV | | ON FILE | | | | | | |
| RADOSLAV RADEV | | ON FILE | | | | | | |
| RADOSŁAW BOCHUCINSKI | | ON FILE | | | | | | |
| RADOSLAW BODYS | | ON FILE | | | | | | |
| RADOSLAW DZIECIOL | | ON FILE | | | | | | |
| RADOSLAW PRYCIK | | ON FILE | | | | | | |
| RADOSLAW SALAK | | ON FILE | | | | | | |
| RADOSLAW SPACZYNSKI | | ON FILE | | | | | | |
| RADOSLAW SZWAT | | ON FILE | | | | | | |
| RADU ALISTAR | | ON FILE | | | | | | |
| RADU BICAN | | ON FILE | | | | | | |
| RADU GEORGE PARPAUT | | ON FILE | | | | | | |
| RAEF BALDWIN | | ON FILE | | | | | | |
| RAFAEL ALVES | | ON FILE | | | | | | |
| RAFAEL DE SOUZA REIS GOMES | | ON FILE | | | | | | |
| RAFAEL KENT | | ON FILE | | | | | | |
| RAFAEL MACHO-QUEVEDO | | ON FILE | | | | | | |
| RAFAEL MALAVER | | ON FILE | | | | | | |
| RAFAEL MARINHO | | ON FILE | | | | | | |
| RAFAELLO NELSON | | ON FILE | | | | | | |
| RAFAL BLAZEJ | | ON FILE | | | | | | |
| RAFAL BOJCZENKO | | ON FILE | | | | | | |
| RAFAL BONDARUK | | ON FILE | | | | | | |
| RAFAL BRZOZOWSKI | | ON FILE | | | | | | |
| RAFAL CZYZEWSKI | | ON FILE | | | | | | |
| RAFAL DAJCZER | | ON FILE | | | | | | |
| RAFAL DUDZIAK | | ON FILE | | | | | | |
| RAFAL FLEJTER | | ON FILE | | | | | | |
| RAFAL FRYDEL | | ON FILE | | | | | | |
| RAFAL GOLASOWSKI | | ON FILE | | | | | | |
| RAFAL KOWALSKI | | ON FILE | | | | | | |
| RAFAL KUZIOLA | | ON FILE | | | | | | |
| RAFAL LIS | | ON FILE | | | | | | |
| RAFAL OLSZEWSKI | | ON FILE | | | | | | |
| RAFAŁ PUSTKOWSKI | | ON FILE | | | | | | |
| RAFAL SZOSTAK | | ON FILE | | | | | | |
| RAFAL TREMBULAK | | ON FILE | | | | | | |
| RAFAL TROC | | ON FILE | | | | | | |
| RAFAL WIATR | | ON FILE | | | | | | |
| RAFAŁ ZWARYCZ | | ON FILE | | | | | | |
| RAFFAELE BELLINI | | ON FILE | | | | | | |
| RAFID KARAM | | ON FILE | | | | | | |
| RAGER D'SOUZA | | ON FILE | | | | | | |
| RAGHAV MALHOTRA | | ON FILE | | | | | | |
| RAGHU VENUGOPAL | | ON FILE | | | | | | |
| RAHEEL ZABAIR | | ON FILE | | | | | | |
| RAHEL AHMED | | ON FILE | | | | | | |
| RAHESE KARIM | | ON FILE | | | | | | |
| RAHIM ELLAM | | ON FILE | | | | | | |
| RAHIM HANKIN | | ON FILE | | | | | | |
| RAHIM NEAL YAKOOB | | ON FILE | | | | | | |
| RAHIM VIRANI | | ON FILE | | | | | | |
| RAHUL BACHINA | | ON FILE | | | | | | |
| RAHUL KUNDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAHUL MENGHANI | | ON FILE | | | | | | |
| RAHUL RATTAN | | ON FILE | | | | | | |
| RAHUL SHOKER | | ON FILE | | | | | | |
| RAHZEB CHOWDHURY | | ON FILE | | | | | | |
| RAIGARDAS NIKITCENKO | | ON FILE | | | | | | |
| RAIMONDAS BUDRYS | | ON FILE | | | | | | |
| RAIN LIEBERMAN | | ON FILE | | | | | | |
| RAISHON HENRY | | ON FILE | | | | | | |
| RAITH SIDWELL | | ON FILE | | | | | | |
| RAJ KANSARA | | ON FILE | | | | | | |
| RAJ MANANDHAR | | ON FILE | | | | | | |
| RAJA FAISAL | | ON FILE | | | | | | |
| RAJA IMTIAZ | | ON FILE | | | | | | |
| RAJA JAHANGIR | | ON FILE | | | | | | |
| RAJA MOHSAN IMTIAZ | | ON FILE | | | | | | |
| RAJANEE KANTH VANKAYALAPATI | | ON FILE | | | | | | |
| RAJEEN Y R RANATUNGA J K | | ON FILE | | | | | | |
| RAJEET SAUNDH | | ON FILE | | | | | | |
| RAJENDER JONEJA | | ON FILE | | | | | | |
| RAJENDRA KUMAR LIMBU | | ON FILE | | | | | | |
| RAJENDRA YAGNIK | | ON FILE | | | | | | |
| RAJESH CHONKARIA | | ON FILE | | | | | | |
| RAJESH PARMAR | | ON FILE | | | | | | |
| RAJIND KARUNARATNE | | ON FILE | | | | | | |
| RAJIV BHALLA | | ON FILE | | | | | | |
| RAJIVE PUNNIASINGAM | | ON FILE | | | | | | |
| RAJMUND HORVATH | | ON FILE | | | | | | |
| RAJNIKANT VARIA | | ON FILE | | | | | | |
| RAJU CHAVDA | | ON FILE | | | | | | |
| RAJVI VAYA | | ON FILE | | | | | | |
| RAJVINDER MANN | | ON FILE | | | | | | |
| RAKA GHADERI | | ON FILE | | | | | | |
| RAKAM LIMBU | | ON FILE | | | | | | |
| RAKESH AUDIT | | ON FILE | | | | | | |
| RAKESH FALDU | | ON FILE | | | | | | |
| RAKESH SODHI | | ON FILE | | | | | | |
| RAKESS EDWARDS | | ON FILE | | | | | | |
| RAKHI SHARMA | | ON FILE | | | | | | |
| RAKSHA GOHIL | | ON FILE | | | | | | |
| RALPH COOKE | | ON FILE | | | | | | |
| RALPH LAMBOURNE | | ON FILE | | | | | | |
| RALPHAEL OJABO | | ON FILE | | | | | | |
| RAMA CHANDRA | | ON FILE | | | | | | |
| RAMAKRISHNA PARMAR | | ON FILE | | | | | | |
| RAMANDEEP DHILLON | | ON FILE | | | | | | |
| RAMESH RABADIYA | | ON FILE | | | | | | |
| RAMESHWARAN KANESAN | | ON FILE | | | | | | |
| RAMI HILMI | | ON FILE | | | | | | |
| RAMI SARRAS PANTOJA | | ON FILE | | | | | | |
| RAMIRO GAMEN | | ON FILE | | | | | | |
| RAMIRO MARTINS | | ON FILE | | | | | | |
| RAMITH ABROL | | ON FILE | | | | | | |
| RAMIZ FARISHTA | | ON FILE | | | | | | |
| RAMKUMAR PAULRAJ | | ON FILE | | | | | | |
| RAMNIK JOHAL | | ON FILE | | | | | | |
| RAMOAN GUNTER | | ON FILE | | | | | | |
| RAMONA BUGA | | ON FILE | | | | | | |
| RAMONA CUPSA | | ON FILE | | | | | | |
| RAMONA LAURA DUMITRU | | ON FILE | | | | | | |
| RAMONA MAJERCZAK | | ON FILE | | | | | | |
| RAMONPREET LAMBA | | ON FILE | | | | | | |
| RAMSES COTTLE | | ON FILE | | | | | | |
| RAMYA KADALI | | ON FILE | | | | | | |
| RAMZAN MOHAMMED | | ON FILE | | | | | | |
| RAMZI CHAICH | | ON FILE | | | | | | |
| RAMZI EL-YAFI | | ON FILE | | | | | | |
| RANDOLPH PATTERSON | | ON FILE | | | | | | |
| RANDY FIOTI-FIOTI | | ON FILE | | | | | | |
| RANDY SENYO | | ON FILE | | | | | | |
| RANEC HIGHET | | ON FILE | | | | | | |
| RANI KAHI | | ON FILE | | | | | | |
| RANJANA VARIA | | ON FILE | | | | | | |
| RANJANI BALASUBRAMANIAN | | ON FILE | | | | | | |
| RANJODH HAYER | | ON FILE | | | | | | |
| RANVIR NANDRA | | ON FILE | | | | | | |
| RAOUL THOMAS | | ON FILE | | | | | | |
| RAPHAEL DESPREZ | | ON FILE | | | | | | |
| RAPHAEL JOUENNE | | ON FILE | | | | | | |
| RAPHAEL SANNI | | ON FILE | | | | | | |
| RAPHAELA MOLL | | ON FILE | | | | | | |
| RAQUEL CORREIA | | ON FILE | | | | | | |
| RAS BERNARD | | ON FILE | | | | | | |
| RASHID ALBALUSHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RASHPAL KANG | | ON FILE | | | | | | |
| RATAN RAVEL | | ON FILE | | | | | | |
| RATHIKA RAJALOGANATHAN | | ON FILE | | | | | | |
| RATNAVA BASUROY | | ON FILE | | | | | | |
| RATU KUBUABOLA | | ON FILE | | | | | | |
| RAVI GARG | | ON FILE | | | | | | |
| RAVI KARAVADRA | | ON FILE | | | | | | |
| RAVI MISTRY | | ON FILE | | | | | | |
| RAVI PANESAR | | ON FILE | | | | | | |
| RAVI SHINH | | ON FILE | | | | | | |
| RAVI VARSANI | | ON FILE | | | | | | |
| RAVINDER BHADHAL | | ON FILE | | | | | | |
| RAVINDER DEOL | | ON FILE | | | | | | |
| RAVINDER MANN | | ON FILE | | | | | | |
| RAVINDERJIT SENTH | | ON FILE | | | | | | |
| RAVINDRA BEDI | | ON FILE | | | | | | |
| RAVJIT DADI | | ON FILE | | | | | | |
| RAVON CHHAY | | ON FILE | | | | | | |
| RAY REN | | ON FILE | | | | | | |
| RAY TETTEH | | ON FILE | | | | | | |
| RAYMOND BRIGHENTI | | ON FILE | | | | | | |
| RAYMOND CLARK | | ON FILE | | | | | | |
| RAYMOND FIFER | | ON FILE | | | | | | |
| RAYMOND HALL | | ON FILE | | | | | | |
| RAYMOND IMIE | | ON FILE | | | | | | |
| RAYMOND JONES | | ON FILE | | | | | | |
| RAYMOND KIRK | | ON FILE | | | | | | |
| RAYMOND MCHUGH | | ON FILE | | | | | | |
| RAYMOND MCNEILL | | ON FILE | | | | | | |
| RAYMOND MCNICHOLAS | | ON FILE | | | | | | |
| RAYMOND RON | | ON FILE | | | | | | |
| RAYMOND SPRING | | ON FILE | | | | | | |
| RAYMOND TOWERS | | ON FILE | | | | | | |
| RAYMOND WALSH | | ON FILE | | | | | | |
| RAYMONDO JOHNSON | | ON FILE | | | | | | |
| RAYMUND LAYUG | | ON FILE | | | | | | |
| RAYNE ALLMAN | | ON FILE | | | | | | |
| RAZA AFZAL | | ON FILE | | | | | | |
| RAZEENA BHANA | | ON FILE | | | | | | |
| RAZVAN FARCAS | | ON FILE | | | | | | |
| REAGAN RAJKUMAR | | ON FILE | | | | | | |
| REBECCA ADAMS | | ON FILE | | | | | | |
| REBECCA BYRNE | | ON FILE | | | | | | |
| REBECCA CAUSON | | ON FILE | | | | | | |
| REBECCA CLAYTON | | ON FILE | | | | | | |
| REBECCA DAVIES | | ON FILE | | | | | | |
| REBECCA FINDLETON | | ON FILE | | | | | | |
| REBECCA JONES | | ON FILE | | | | | | |
| REBECCA KNOWLES-DIXON | | ON FILE | | | | | | |
| REBECCA KYRIACOU | | ON FILE | | | | | | |
| REBECCA MCCARTHY | | ON FILE | | | | | | |
| REBECCA MCCLEAN | | ON FILE | | | | | | |
| REBECCA NORMAN | | ON FILE | | | | | | |
| REBECCA PYNT | | ON FILE | | | | | | |
| REBECCA REYNOLDS | | ON FILE | | | | | | |
| REBECCA ROBINSON | | ON FILE | | | | | | |
| REBECCA SHAW | | ON FILE | | | | | | |
| REBECCA TOKOSANG | | ON FILE | | | | | | |
| REBECCA WALD | | ON FILE | | | | | | |
| REBECCA WARNER-PERRY | | ON FILE | | | | | | |
| REBEKAH NEEDHAM | | ON FILE | | | | | | |
| REBEKAH STRONG | | ON FILE | | | | | | |
| RECALDO STAPLETON | | ON FILE | | | | | | |
| RED JUSTICE | | ON FILE | | | | | | |
| RED MORLEY HEWITT | | ON FILE | | | | | | |
| REDDAH ZEKRI | | ON FILE | | | | | | |
| REDWAN MUSSA | | ON FILE | | | | | | |
| REECE BAIRD | | ON FILE | | | | | | |
| REECE BENNETT | | ON FILE | | | | | | |
| REECE BISSONNETTE | | ON FILE | | | | | | |
| REECE DUFFILL | | ON FILE | | | | | | |
| REECE FINNIS | | ON FILE | | | | | | |
| REECE GIBB | | ON FILE | | | | | | |
| REECE HOLT | | ON FILE | | | | | | |
| REECE LAMB | | ON FILE | | | | | | |
| REECE LAWRENCE | | ON FILE | | | | | | |
| REECE ONSLOW-DEWEY | | ON FILE | | | | | | |
| REECE PATTERSON | | ON FILE | | | | | | |
| REECE PHILLIPS | | ON FILE | | | | | | |
| REECE ROBSON | | ON FILE | | | | | | |
| REECE SMITH | | ON FILE | | | | | | |
| REECE TAITT | | ON FILE | | | | | | |
| REECE YOULTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REECO FERNANDEZ | | ON FILE | | | | | | |
| REENA CHUDHA | | ON FILE | | | | | | |
| REENA GAGNEJA | | ON FILE | | | | | | |
| REENA MATHARU | | ON FILE | | | | | | |
| REESE KIRSH | | ON FILE | | | | | | |
| REETHAH DESAI | | ON FILE | | | | | | |
| REGINA CSELENYI | | ON FILE | | | | | | |
| REGINALD SMITH | | ON FILE | | | | | | |
| REINHARD MYBURGH | | ON FILE | | | | | | |
| REISS BARTON | | ON FILE | | | | | | |
| REJIN DAYANANDAN | | ON FILE | | | | | | |
| REJIN RAMABHADRAN | | ON FILE | | | | | | |
| RELLY DIAS | | ON FILE | | | | | | |
| REMI OMISORE | | ON FILE | | | | | | |
| REMI WARREN | | ON FILE | | | | | | |
| REMIGIJUS NARKUS | | ON FILE | | | | | | |
| REMIGIUSZ GINDA | | ON FILE | | | | | | |
| REMMY EYITE | | ON FILE | | | | | | |
| REMUS VIOREL POGACIAS | | ON FILE | | | | | | |
| REMY MCCOLLIN | | ON FILE | | | | | | |
| RENALDAS LAIMUS | | ON FILE | | | | | | |
| RENARS SILTERS | | ON FILE | | | | | | |
| RENATA KERESZT-VARGA | | ON FILE | | | | | | |
| RENATA SINGH | | ON FILE | | | | | | |
| RENATO JUNIOR MORILHAS REGO | | ON FILE | | | | | | |
| RENE ALEXANDER | | ON FILE | | | | | | |
| RENE GRUSS | | ON FILE | | | | | | |
| RENE IKOMI | | ON FILE | | | | | | |
| RENJU HARILAL | | ON FILE | | | | | | |
| RESHMA DARYANANI | | ON FILE | | | | | | |
| REUBEN AKPOJARO | | ON FILE | | | | | | |
| REUBEN BLACKSTOCK | | ON FILE | | | | | | |
| REUBEN BLAMEY | | ON FILE | | | | | | |
| REUBEN FEENSTRA | | ON FILE | | | | | | |
| REUBEN GATES | | ON FILE | | | | | | |
| REUBEN SALISBURY | | ON FILE | | | | | | |
| REUBEN TRABOCCO-JARVIS | | ON FILE | | | | | | |
| REYHAN LONSDALE | | ON FILE | | | | | | |
| REYNOLD JAMES MACK | | ON FILE | | | | | | |
| REYNOLDS URBIZTONDO | | ON FILE | | | | | | |
| REYTAINDER BHOGAL | | ON FILE | | | | | | |
| REZA FARAJI | | ON FILE | | | | | | |
| REZA NOURAEI | | ON FILE | | | | | | |
| RHEA SINHA | | ON FILE | | | | | | |
| RHETT BURTON | | ON FILE | | | | | | |
| RHIA WOODWARD | | ON FILE | | | | | | |
| RHIAIN FAHY | | ON FILE | | | | | | |
| RHIAN DAVIES | | ON FILE | | | | | | |
| RHIAN WHITE | | ON FILE | | | | | | |
| RHIANNON HOLDHAM | | ON FILE | | | | | | |
| RHONA MICHALIK | | ON FILE | | | | | | |
| RHONDA WOOLER | | ON FILE | | | | | | |
| RHUARY CAMPBELL | | ON FILE | | | | | | |
| RHYAN SHIPP | | ON FILE | | | | | | |
| RHYCE SMITH | | ON FILE | | | | | | |
| RHYDIAN WILLIAMS | | ON FILE | | | | | | |
| RHYS BONNEY | | ON FILE | | | | | | |
| RHYS CHARLESWORTH | | ON FILE | | | | | | |
| RHYS CUMMINGS | | ON FILE | | | | | | |
| RHYS DOEL | | ON FILE | | | | | | |
| RHYS EVANS | | ON FILE | | | | | | |
| RHYS LINTERN | | ON FILE | | | | | | |
| RHYS MANNERS | | ON FILE | | | | | | |
| RHYS MASSARO | | ON FILE | | | | | | |
| RHYS MATHEWS | | ON FILE | | | | | | |
| RHYS MELIA | | ON FILE | | | | | | |
| RHYS OWENS | | ON FILE | | | | | | |
| RHYS PHILLIPS | | ON FILE | | | | | | |
| RHYS SALTER | | ON FILE | | | | | | |
| RHYS THRUPP | | ON FILE | | | | | | |
| RHYS WEBB | | ON FILE | | | | | | |
| RHYS WELNITSCHUK | | ON FILE | | | | | | |
| RHYS WRIGHT | | ON FILE | | | | | | |
| RHYS YORKE | | ON FILE | | | | | | |
| RHYSE HARDY | | ON FILE | | | | | | |
| RHYS-TOMAS DOE | | ON FILE | | | | | | |
| RIA KIRKE | | ON FILE | | | | | | |
| RICARDO BORRALHEIRO | | ON FILE | | | | | | |
| RICARDO BURGUES | | ON FILE | | | | | | |
| RICARDO CÂMARA | | ON FILE | | | | | | |
| RICARDO DA COSTA TORRES GONCALVES | | ON FILE | | | | | | |
| RICARDO ESTEBAN PINEDA | | ON FILE | | | | | | |
| RICARDO FRIEDRICH JÜRGEN SCHAEFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO JONES | | ON FILE | | | | | | |
| RICARDO MARINO | | ON FILE | | | | | | |
| RICARDO MIGUEL SEIXAS GOMES | | ON FILE | | | | | | |
| RICARDO MOLINA | | ON FILE | | | | | | |
| RICARDO MORRIS | | ON FILE | | | | | | |
| RICARDO TEJERO-TRUJEQUE | | ON FILE | | | | | | |
| RICARDO TORDECILLA | | ON FILE | | | | | | |
| RICARDS AUSMANIS | | ON FILE | | | | | | |
| RICCARDO ANDRETTA | | ON FILE | | | | | | |
| RICCARDO CAROSSA | | ON FILE | | | | | | |
| RICCARDO FACCIO | | ON FILE | | | | | | |
| RICCARDO MILLETARI | | ON FILE | | | | | | |
| RICCARDO PALMITESSA | | ON FILE | | | | | | |
| RICCARDO RISPOLI | | ON FILE | | | | | | |
| RICCARDO ZANETTI | | ON FILE | | | | | | |
| RICCARDO ZARA | | ON FILE | | | | | | |
| RICCI HARRIS | | ON FILE | | | | | | |
| RICH STEPHENS | | ON FILE | | | | | | |
| RICH ZBARASKI | | ON FILE | | | | | | |
| RICHARD AGGETT | | ON FILE | | | | | | |
| RICHARD AGNEW | | ON FILE | | | | | | |
| RICHARD ALDERSON | | ON FILE | | | | | | |
| RICHARD ANDREWS | | ON FILE | | | | | | |
| RICHARD ARGYLE | | ON FILE | | | | | | |
| RICHARD ARMIN KILLE | | ON FILE | | | | | | |
| RICHARD ARTHUR | | ON FILE | | | | | | |
| RICHARD AWOYEMI | | ON FILE | | | | | | |
| RICHARD BALCHIN | | ON FILE | | | | | | |
| RICHARD BALL | | ON FILE | | | | | | |
| RICHARD BAYBAY | | ON FILE | | | | | | |
| RICHARD BELK | | ON FILE | | | | | | |
| RICHARD BENSON | | ON FILE | | | | | | |
| RICHARD BERESFORD | | ON FILE | | | | | | |
| RICHARD BERRIMAN | | ON FILE | | | | | | |
| RICHARD BETTENCOURT | | ON FILE | | | | | | |
| RICHARD BLACKMORE | | ON FILE | | | | | | |
| RICHARD BOYLE | | ON FILE | | | | | | |
| RICHARD BRADLEY | | ON FILE | | | | | | |
| RICHARD BROWNING | | ON FILE | | | | | | |
| RICHARD BUNCH | | ON FILE | | | | | | |
| RICHARD BURTON | | ON FILE | | | | | | |
| RICHARD BUTLER | | ON FILE | | | | | | |
| RICHARD BYRNE | | ON FILE | | | | | | |
| RICHARD CAREY | | ON FILE | | | | | | |
| RICHARD CARLOW | | ON FILE | | | | | | |
| RICHARD CARLTON | | ON FILE | | | | | | |
| RICHARD CARTER | | ON FILE | | | | | | |
| RICHARD CAUSIER | | ON FILE | | | | | | |
| RICHARD CHAPPELL | | ON FILE | | | | | | |
| RICHARD CHRISTOPHER WOODWARD | | ON FILE | | | | | | |
| RICHARD CHUTCKHAN | | ON FILE | | | | | | |
| RICHARD CLANCY | | ON FILE | | | | | | |
| RICHARD COATES | | ON FILE | | | | | | |
| RICHARD COCKRILL | | ON FILE | | | | | | |
| RICHARD COLE | | ON FILE | | | | | | |
| RICHARD COLLINGWOOD | | ON FILE | | | | | | |
| RICHARD COMPLAK | | ON FILE | | | | | | |
| RICHARD CONNOR | | ON FILE | | | | | | |
| RICHARD COOMBS | | ON FILE | | | | | | |
| RICHARD COPLEY | | ON FILE | | | | | | |
| RICHARD CORBIN | | ON FILE | | | | | | |
| RICHARD CORDINGLEY | | ON FILE | | | | | | |
| RICHARD CORNISH | | ON FILE | | | | | | |
| RICHARD COWLEY | | ON FILE | | | | | | |
| RICHARD CRACKLES | | ON FILE | | | | | | |
| RICHARD CROMPTON | | ON FILE | | | | | | |
| RICHARD CSEPREGI | | ON FILE | | | | | | |
| RICHARD DAHLMAN | | ON FILE | | | | | | |
| RICHARD DAVIES | | ON FILE | | | | | | |
| RICHARD DAWES | | ON FILE | | | | | | |
| RICHARD DE LA POER BERESFORD | | ON FILE | | | | | | |
| RICHARD DEVILA | | ON FILE | | | | | | |
| RICHARD DILLEY | | ON FILE | | | | | | |
| RICHARD DIXON | | ON FILE | | | | | | |
| RICHARD DONNAN | | ON FILE | | | | | | |
| RICHARD DOWLING | | ON FILE | | | | | | |
| RICHARD DRAYTON | | ON FILE | | | | | | |
| RICHARD DREW | | ON FILE | | | | | | |
| RICHARD DRUMM | | ON FILE | | | | | | |
| RICHARD DUNN | | ON FILE | | | | | | |
| RICHARD DUNNE | | ON FILE | | | | | | |
| RICHARD DUNWOODY | | ON FILE | | | | | | |
| RICHARD DYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD EDGELEY | | ON FILE | | | | | | |
| RICHARD EDWARD POPLE | | ON FILE | | | | | | |
| RICHARD EMMITT | | ON FILE | | | | | | |
| RICHARD EVANS | | ON FILE | | | | | | |
| RICHARD EYTLE | | ON FILE | | | | | | |
| RICHARD FALLOWS | | ON FILE | | | | | | |
| RICHARD FIGUEROA | | ON FILE | | | | | | |
| RICHARD FLANAGAN | | ON FILE | | | | | | |
| RICHARD FORD | | ON FILE | | | | | | |
| RICHARD GIBBS | | ON FILE | | | | | | |
| RICHARD GOLDRING | | ON FILE | | | | | | |
| RICHARD GOLDS | | ON FILE | | | | | | |
| RICHARD GOODMAN | | ON FILE | | | | | | |
| RICHARD GRAIN | | ON FILE | | | | | | |
| RICHARD GRAVES | | ON FILE | | | | | | |
| RICHARD GRAYSHON | | ON FILE | | | | | | |
| RICHARD GREENWOOD | | ON FILE | | | | | | |
| RICHARD GRIFFITHS | | ON FILE | | | | | | |
| RICHARD GRIGG | | ON FILE | | | | | | |
| RICHARD GROMEK HORBAN | | ON FILE | | | | | | |
| RICHARD HADDOCK | | ON FILE | | | | | | |
| RICHARD HAGGIS | | ON FILE | | | | | | |
| RICHARD HAILSTONES | | ON FILE | | | | | | |
| RICHARD HAMILL | | ON FILE | | | | | | |
| RICHARD HAMPSON | | ON FILE | | | | | | |
| RICHARD HARLAND | | ON FILE | | | | | | |
| RICHARD HARRISON | | ON FILE | | | | | | |
| RICHARD HAWES | | ON FILE | | | | | | |
| RICHARD HIGGINS | | ON FILE | | | | | | |
| RICHARD HILLS | | ON FILE | | | | | | |
| RICHARD HODGSON | | ON FILE | | | | | | |
| RICHARD HOLLAND | | ON FILE | | | | | | |
| RICHARD HOLLIDAY | | ON FILE | | | | | | |
| RICHARD HOLLYHEAD | | ON FILE | | | | | | |
| RICHARD HOLNESS | | ON FILE | | | | | | |
| RICHARD HORTON | | ON FILE | | | | | | |
| RICHARD HUGHES | | ON FILE | | | | | | |
| RICHARD HULL | | ON FILE | | | | | | |
| RICHARD HUMPHRIES | | ON FILE | | | | | | |
| RICHARD ICARÉ | | ON FILE | | | | | | |
| RICHARD ILLINGWORTH | | ON FILE | | | | | | |
| RICHARD JACKSON | | ON FILE | | | | | | |
| RICHARD JAMES PYCROFT | | ON FILE | | | | | | |
| RICHARD JARRAM | | ON FILE | | | | | | |
| RICHARD JEFFERIES | | ON FILE | | | | | | |
| RICHARD JOHN | | ON FILE | | | | | | |
| RICHARD JOHNSON | | ON FILE | | | | | | |
| RICHARD KAYE | | ON FILE | | | | | | |
| RICHARD KETTLE | | ON FILE | | | | | | |
| RICHARD KIA | | ON FILE | | | | | | |
| RICHARD KING | | ON FILE | | | | | | |
| RICHARD KONDAL | | ON FILE | | | | | | |
| RICHARD LACKEN | | ON FILE | | | | | | |
| RICHARD LANGLEY | | ON FILE | | | | | | |
| RICHARD LAU | | ON FILE | | | | | | |
| RICHARD LIND | | ON FILE | | | | | | |
| RICHARD LOGAN | | ON FILE | | | | | | |
| RICHARD LUCY | | ON FILE | | | | | | |
| RICHARD LUTTON | | ON FILE | | | | | | |
| RICHARD MACARTHY | | ON FILE | | | | | | |
| RICHARD MACE | | ON FILE | | | | | | |
| RICHARD MAGAN | | ON FILE | | | | | | |
| RICHARD MAIL | | ON FILE | | | | | | |
| RICHARD MALCOLM | | ON FILE | | | | | | |
| RICHARD MALONEY | | ON FILE | | | | | | |
| RICHARD MARKS | | ON FILE | | | | | | |
| RICHARD MARLAND | | ON FILE | | | | | | |
| RICHARD MARRIAGE | | ON FILE | | | | | | |
| RICHARD MARTYN NEWBOUND | | ON FILE | | | | | | |
| RICHARD MATTHEWS | | ON FILE | | | | | | |
| RICHARD MCKEOWN | | ON FILE | | | | | | |
| RICHARD MCPHAIL | | ON FILE | | | | | | |
| RICHARD MCSTAY | | ON FILE | | | | | | |
| RICHARD MEDLEY | | ON FILE | | | | | | |
| RICHARD MELLING | | ON FILE | | | | | | |
| RICHARD MEREDITH | | ON FILE | | | | | | |
| RICHARD MERRINGTON | | ON FILE | | | | | | |
| RICHARD MILNER | | ON FILE | | | | | | |
| RICHARD MOODY | | ON FILE | | | | | | |
| RICHARD MOONEY | | ON FILE | | | | | | |
| RICHARD MURPHY | | ON FILE | | | | | | |
| RICHARD MURRAY | | ON FILE | | | | | | |
| RICHARD NELSON-LANGAIGNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD NEWMAN-FLINT | | ON FILE | | | | | | |
| RICHARD NEWTON | | ON FILE | | | | | | |
| RICHARD NOVELL | | ON FILE | | | | | | |
| RICHARD NYAKYOMA | | ON FILE | | | | | | |
| RICHARD O'DWYER | | ON FILE | | | | | | |
| RICHARD O'ROURKE | | ON FILE | | | | | | |
| RICHARD OCKERBY | | ON FILE | | | | | | |
| RICHARD PAINTER | | ON FILE | | | | | | |
| RICHARD PARKER-HODDS | | ON FILE | | | | | | |
| RICHARD PATTERSON | | ON FILE | | | | | | |
| RICHARD PEAT | | ON FILE | | | | | | |
| RICHARD PELTIER | | ON FILE | | | | | | |
| RICHARD PERRYER | | ON FILE | | | | | | |
| RICHARD PHILLIPS-KERR | | ON FILE | | | | | | |
| RICHARD PIERRE | | ON FILE | | | | | | |
| RICHARD POLLITT | | ON FILE | | | | | | |
| RICHARD POMETSEY | | ON FILE | | | | | | |
| RICHARD PORTLOCK | | ON FILE | | | | | | |
| RICHARD PRESCOTT | | ON FILE | | | | | | |
| RICHARD PRYDE | | ON FILE | | | | | | |
| RICHARD PUCKEY | | ON FILE | | | | | | |
| RICHARD RAINE | | ON FILE | | | | | | |
| RICHARD RAMSBOTTOM | | ON FILE | | | | | | |
| RICHARD REDFORD | | ON FILE | | | | | | |
| RICHARD ROBERSON | | ON FILE | | | | | | |
| RICHARD ROBERTS | | ON FILE | | | | | | |
| RICHARD ROBSON | | ON FILE | | | | | | |
| RICHARD ROLPH | | ON FILE | | | | | | |
| RICHARD ROWDEN | | ON FILE | | | | | | |
| RICHARD ROWLAND | | ON FILE | | | | | | |
| RICHARD RUTTY | | ON FILE | | | | | | |
| RICHARD RUXTON | | ON FILE | | | | | | |
| RICHARD SAMUELSON | | ON FILE | | | | | | |
| RICHARD SCULLION | | ON FILE | | | | | | |
| RICHARD SHARDLOW | | ON FILE | | | | | | |
| RICHARD SHUTE | | ON FILE | | | | | | |
| RICHARD SKEAD | | ON FILE | | | | | | |
| RICHARD SKINNER | | ON FILE | | | | | | |
| RICHARD SKINS | | ON FILE | | | | | | |
| RICHARD SLEET | | ON FILE | | | | | | |
| RICHARD SNODDON | | ON FILE | | | | | | |
| RICHARD SOAR | | ON FILE | | | | | | |
| RICHARD STEER | | ON FILE | | | | | | |
| RICHARD STOKOE | | ON FILE | | | | | | |
| RICHARD STUBBINS | | ON FILE | | | | | | |
| RICHARD SWEARSE | | ON FILE | | | | | | |
| RICHARD TATUM | | ON FILE | | | | | | |
| RICHARD TAYLOR | | ON FILE | | | | | | |
| RICHARD TELFORD | | ON FILE | | | | | | |
| RICHARD THOMAS | | ON FILE | | | | | | |
| RICHARD THORNE | | ON FILE | | | | | | |
| RICHARD TIAH | | ON FILE | | | | | | |
| RICHARD TREVOR | | ON FILE | | | | | | |
| RICHARD TRYBUCHOWICZ | | ON FILE | | | | | | |
| RICHARD TYERS | | ON FILE | | | | | | |
| RICHARD VALLANCE BORLAND | | ON FILE | | | | | | |
| RICHARD WALKER | | ON FILE | | | | | | |
| RICHARD WEBB | | ON FILE | | | | | | |
| RICHARD WELSH | | ON FILE | | | | | | |
| RICHARD WHITE | | ON FILE | | | | | | |
| RICHARD WHITOCK | | ON FILE | | | | | | |
| RICHARD WILKINSON | | ON FILE | | | | | | |
| RICHARD WILLIAMS | | ON FILE | | | | | | |
| RICHARD WINSTANLEY | | ON FILE | | | | | | |
| RICHARD WINTER-ALSOP | | ON FILE | | | | | | |
| RICHARD WOODWARD | | ON FILE | | | | | | |
| RICHARD WORRALL | | ON FILE | | | | | | |
| RICHELYN SATURPROSPERO | | ON FILE | | | | | | |
| RICHIE BROOKE | | ON FILE | | | | | | |
| RICHIE KING | | ON FILE | | | | | | |
| RICHMOND ALAKE | | ON FILE | | | | | | |
| RICHMOND GALAHARDT | | ON FILE | | | | | | |
| RICHMOND HAMILTON | | ON FILE | | | | | | |
| RICK WILLIAMS | | ON FILE | | | | | | |
| RICKEN MORJARIA | | ON FILE | | | | | | |
| RICKIE CROSS | | ON FILE | | | | | | |
| RICKNEET JUDGE | | ON FILE | | | | | | |
| RICKY DAGDAG | | ON FILE | | | | | | |
| RICKY HOUGHTON | | ON FILE | | | | | | |
| RICKY JETHWA | | ON FILE | | | | | | |
| RICKY MANNING | | ON FILE | | | | | | |
| RICKY MUNT | | ON FILE | | | | | | |
| RICKY SMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY SPIRES | | ON FILE | | | | | | |
| RICKY WEBB | | ON FILE | | | | | | |
| RID MERIL | | ON FILE | | | | | | |
| RIDA TIFRATINE | | ON FILE | | | | | | |
| RIENTS KOOISTRA | | ON FILE | | | | | | |
| RIHARDS RUBENIS | | ON FILE | | | | | | |
| RIKESH PATEL | | ON FILE | | | | | | |
| RIKKE BRODIN | | ON FILE | | | | | | |
| RIKKI WALKER | | ON FILE | | | | | | |
| RIKU KALLIO | | ON FILE | | | | | | |
| RIM EL MOUTAWAKIL EL ALAMI POUCHET | | ON FILE | | | | | | |
| RIMA ALEKSANDRAVICIUTE | | ON FILE | | | | | | |
| RIMANTE ENEVA | | ON FILE | | | | | | |
| RINALDO CARDENAS | | ON FILE | | | | | | |
| RINAT SADYKOV | | ON FILE | | | | | | |
| RINOR KACIU | | ON FILE | | | | | | |
| RIO CORMACK | | ON FILE | | | | | | |
| RIO CUNLIFFE | | ON FILE | | | | | | |
| RIO NICOLAOU | | ON FILE | | | | | | |
| RISHAV PUNATAR | | ON FILE | | | | | | |
| RISHI GADIKOPPULA | | ON FILE | | | | | | |
| RISHI HIRANI | | ON FILE | | | | | | |
| RISHI PARIKH | | ON FILE | | | | | | |
| RISHI RUPAREL | | ON FILE | | | | | | |
| RISHIL PATEL | | ON FILE | | | | | | |
| RITA MANTENG LO | | ON FILE | | | | | | |
| RITA OSEI-KUSI | | ON FILE | | | | | | |
| RITA VOLOSNUHINA | | ON FILE | | | | | | |
| RITCHIE GINGER | | ON FILE | | | | | | |
| RITCHIE HARDCASTLE | | ON FILE | | | | | | |
| RITIKA BHARGAVA | | ON FILE | | | | | | |
| RITIKA SINGH | | ON FILE | | | | | | |
| RITVIK NIBHANUPUDI | | ON FILE | | | | | | |
| RIVER FILMER | | ON FILE | | | | | | |
| RIYA LAKHANI | | ON FILE | | | | | | |
| RIZK SAADE | | ON FILE | | | | | | |
| RIZVANA SALEH | | ON FILE | | | | | | |
| RIZWAN AKHTAR | | ON FILE | | | | | | |
| RIZWANALI SADRUDIN PABANI | | ON FILE | | | | | | |
| ROAN MEADOWS | | ON FILE | | | | | | |
| ROB AKERY | | ON FILE | | | | | | |
| ROB BRINDLE | | ON FILE | | | | | | |
| ROB COYLE | | ON FILE | | | | | | |
| ROB DYER | | ON FILE | | | | | | |
| ROB GILLOTT | | ON FILE | | | | | | |
| ROB IRWIN | | ON FILE | | | | | | |
| ROB JACKSON | | ON FILE | | | | | | |
| ROB LINDEN | | ON FILE | | | | | | |
| ROB MAHER | | ON FILE | | | | | | |
| ROB MALCOLM | | ON FILE | | | | | | |
| ROB MANFORD | | ON FILE | | | | | | |
| ROB MCGOWAN | | ON FILE | | | | | | |
| ROB MONAHAN | | ON FILE | | | | | | |
| ROB MORTON | | ON FILE | | | | | | |
| ROB NEEDHAM | | ON FILE | | | | | | |
| ROB OATES | | ON FILE | | | | | | |
| ROB PARRY | | ON FILE | | | | | | |
| ROB PEACE | | ON FILE | | | | | | |
| ROB PENNY | | ON FILE | | | | | | |
| ROB PLASKOW | | ON FILE | | | | | | |
| ROB PLINSTON | | ON FILE | | | | | | |
| ROB PORTER | | ON FILE | | | | | | |
| ROB REES | | ON FILE | | | | | | |
| ROB SLATER | | ON FILE | | | | | | |
| ROB TUTTY | | ON FILE | | | | | | |
| ROB WARD | | ON FILE | | | | | | |
| ROB WATTS | | ON FILE | | | | | | |
| ROB WILKS | | ON FILE | | | | | | |
| ROB WINTER | | ON FILE | | | | | | |
| ROBBIE ANDERSON | | ON FILE | | | | | | |
| ROBBIE BROADHEAD | | ON FILE | | | | | | |
| ROBBIE BURGESS | | ON FILE | | | | | | |
| ROBBIE FIFER | | ON FILE | | | | | | |
| ROBBIE GRAHAM | | ON FILE | | | | | | |
| ROBBIE INGRAM | | ON FILE | | | | | | |
| ROBBIE JASS | | ON FILE | | | | | | |
| ROBBIE JOSEPH FISHER-O'BRIEN | | ON FILE | | | | | | |
| ROBBIE MCCUSKER | | ON FILE | | | | | | |
| ROBBIE SMITH | | ON FILE | | | | | | |
| ROBBIE STEPHEN | | ON FILE | | | | | | |
| ROBBIE WHELAN | | ON FILE | | | | | | |
| ROBEL GEBRETNSAE | | ON FILE | | | | | | |
| ROBERT ADESANYA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AMEY | | ON FILE | | | | | | |
| ROBERT ARENT | | ON FILE | | | | | | |
| ROBERT BALCERAK | | ON FILE | | | | | | |
| ROBERT BARNES | | ON FILE | | | | | | |
| ROBERT BARRON | | ON FILE | | | | | | |
| ROBERT BELGRAVE | | ON FILE | | | | | | |
| RÓBERT BENE | | ON FILE | | | | | | |
| ROBERT BENTLEY | | ON FILE | | | | | | |
| ROBERT BERRY | | ON FILE | | | | | | |
| ROBERT BOWES | | ON FILE | | | | | | |
| ROBERT BRENNAN | | ON FILE | | | | | | |
| ROBERT BRICE | | ON FILE | | | | | | |
| ROBERT BRIDGENS | | ON FILE | | | | | | |
| ROBERT BRINDED | | ON FILE | | | | | | |
| ROBERT BROADWAY | | ON FILE | | | | | | |
| ROBERT BRODRICK | | ON FILE | | | | | | |
| ROBERT BRUCE | | ON FILE | | | | | | |
| ROBERT BUDZINSKI | | ON FILE | | | | | | |
| ROBERT BURKE | | ON FILE | | | | | | |
| ROBERT BURTON | | ON FILE | | | | | | |
| ROBERT CALVELEY | | ON FILE | | | | | | |
| ROBERT CANN | | ON FILE | | | | | | |
| ROBERT CARTWRIGHT | | ON FILE | | | | | | |
| ROBERT CAST | | ON FILE | | | | | | |
| ROBERT CHUCAS | | ON FILE | | | | | | |
| ROBERT CIMASZEWSKI | | ON FILE | | | | | | |
| ROBERT CLARKSON | | ON FILE | | | | | | |
| ROBERT COLBOURN | | ON FILE | | | | | | |
| ROBERT CONNAH | | ON FILE | | | | | | |
| ROBERT COX | | ON FILE | | | | | | |
| ROBERT CRISTOFOLI | | ON FILE | | | | | | |
| ROBERT CSERESZNYES | | ON FILE | | | | | | |
| ROBERT DACK | | ON FILE | | | | | | |
| ROBERT DALTON | | ON FILE | | | | | | |
| ROBERT DANCE | | ON FILE | | | | | | |
| ROBERT DAVIES | | ON FILE | | | | | | |
| ROBERT DE CUBA | | ON FILE | | | | | | |
| ROBERT DIX | | ON FILE | | | | | | |
| ROBERT DONE | | ON FILE | | | | | | |
| ROBERT DOWIE | | ON FILE | | | | | | |
| ROBERT DRISCOLL | | ON FILE | | | | | | |
| ROBERT DUFF | | ON FILE | | | | | | |
| ROBERT DUNCAN | | ON FILE | | | | | | |
| ROBERT DUNNE | | ON FILE | | | | | | |
| ROBERT DUNSMORE | | ON FILE | | | | | | |
| ROBERT ELLIOTT | | ON FILE | | | | | | |
| ROBERT EMIN | | ON FILE | | | | | | |
| ROBERT ETHERSON | | ON FILE | | | | | | |
| ROBERT FARRELL | | ON FILE | | | | | | |
| ROBERT FITTER | | ON FILE | | | | | | |
| ROBERT FLACK | | ON FILE | | | | | | |
| ROBERT FRANKLAND | | ON FILE | | | | | | |
| ROBERT FRANKLIN | | ON FILE | | | | | | |
| ROBERT GALLAGHER | | ON FILE | | | | | | |
| ROBERT GAVRILA | | ON FILE | | | | | | |
| ROBERT GEORGE NEWLANDS | | ON FILE | | | | | | |
| ROBERT GIBSON | | ON FILE | | | | | | |
| ROBERT GIRDLESTONE | | ON FILE | | | | | | |
| ROBERT GORMAN | | ON FILE | | | | | | |
| ROBERT GRANT | | ON FILE | | | | | | |
| ROBERT GREAVES | | ON FILE | | | | | | |
| ROBERT GRZEDA | | ON FILE | | | | | | |
| ROBERT HAMILTON | | ON FILE | | | | | | |
| ROBERT HARRIS | | ON FILE | | | | | | |
| ROBERT HAUGHEY | | ON FILE | | | | | | |
| ROBERT HAYWARD | | ON FILE | | | | | | |
| ROBERT HEATH | | ON FILE | | | | | | |
| ROBERT HEDGES | | ON FILE | | | | | | |
| ROBERT HOGG | | ON FILE | | | | | | |
| ROBERT HOLBROOK | | ON FILE | | | | | | |
| ROBERT HOLLAMBY | | ON FILE | | | | | | |
| ROBERT HOLMES | | ON FILE | | | | | | |
| ROBERT HOWE | | ON FILE | | | | | | |
| ROBERT HOWELLS | | ON FILE | | | | | | |
| ROBERT HUGHES | | ON FILE | | | | | | |
| ROBERT INNES | | ON FILE | | | | | | |
| ROBERT JAGIELLO | | ON FILE | | | | | | |
| ROBERT JAMES STEVENS | | ON FILE | | | | | | |
| ROBERT JANDU | | ON FILE | | | | | | |
| ROBERT JENKINS | | ON FILE | | | | | | |
| ROBERT KALEJA | | ON FILE | | | | | | |
| ROBERT KAMARAS | | ON FILE | | | | | | |
| ROBERT KEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT KNIGHT | | ON FILE | | | | | | |
| ROBERT LAMBERTON | | ON FILE | | | | | | |
| ROBERT LATHAM | | ON FILE | | | | | | |
| ROBERT LAYCOCK | | ON FILE | | | | | | |
| ROBERT LAYE | | ON FILE | | | | | | |
| ROBERT LEDBURY | | ON FILE | | | | | | |
| ROBERT LEE | | ON FILE | | | | | | |
| ROBERT LESLIE | | ON FILE | | | | | | |
| ROBERT LLOYD | | ON FILE | | | | | | |
| ROBERT LOMBARDI | | ON FILE | | | | | | |
| ROBERT LOWE | | ON FILE | | | | | | |
| ROBERT LUCY | | ON FILE | | | | | | |
| ROBERT MAAYE | | ON FILE | | | | | | |
| ROBERT MABERLEY | | ON FILE | | | | | | |
| ROBERT MACE | | ON FILE | | | | | | |
| ROBERT MACKLEY | | ON FILE | | | | | | |
| ROBERT MAINE | | ON FILE | | | | | | |
| ROBERT MATHEA | | ON FILE | | | | | | |
| ROBERT MAXWELL | | ON FILE | | | | | | |
| ROBERT MCAVOY | | ON FILE | | | | | | |
| ROBERT MICHAEL HOWARD | | ON FILE | | | | | | |
| ROBERT MOLLOY | | ON FILE | | | | | | |
| ROBERT MOODY | | ON FILE | | | | | | |
| ROBERT MORRIS | | ON FILE | | | | | | |
| ROBERT MUNRO | | ON FILE | | | | | | |
| ROBERT MURESAN | | ON FILE | | | | | | |
| ROBERT O'BRIEN | | ON FILE | | | | | | |
| ROBERT OGDEN | | ON FILE | | | | | | |
| ROBERT PAJAK | | ON FILE | | | | | | |
| ROBERT PARSONS | | ON FILE | | | | | | |
| ROBERT PARTRIDGE | | ON FILE | | | | | | |
| ROBERT PERCY | | ON FILE | | | | | | |
| ROBERT PERHAM | | ON FILE | | | | | | |
| ROBERT PFLAUMER | | ON FILE | | | | | | |
| ROBERT PRATT | | ON FILE | | | | | | |
| ROBERT PROSSER | | ON FILE | | | | | | |
| ROBERT RAINE | | ON FILE | | | | | | |
| ROBERT RAINTHORPE | | ON FILE | | | | | | |
| ROBERT RALPH | | ON FILE | | | | | | |
| ROBERT RANKINE | | ON FILE | | | | | | |
| ROBERT REES | | ON FILE | | | | | | |
| ROBERT REID | | ON FILE | | | | | | |
| ROBERT RITCHIE | | ON FILE | | | | | | |
| ROBERT ROBINSON | | ON FILE | | | | | | |
| ROBERT ROMAULD BUKA | | ON FILE | | | | | | |
| ROBERT RONALD | | ON FILE | | | | | | |
| ROBERT ROWAN | | ON FILE | | | | | | |
| ROBERT SALTER | | ON FILE | | | | | | |
| ROBERT SANDEMAN | | ON FILE | | | | | | |
| ROBERT SCOTT | | ON FILE | | | | | | |
| ROBERT SHINN | | ON FILE | | | | | | |
| ROBERT SIGLOWY | | ON FILE | | | | | | |
| ROBERT SIMON HUGH LANGLANDS | | ON FILE | | | | | | |
| ROBERT SMALUCH | | ON FILE | | | | | | |
| ROBERT SNODGRASS | | ON FILE | | | | | | |
| ROBERT SPARROW | | ON FILE | | | | | | |
| ROBERT SPOUR | | ON FILE | | | | | | |
| ROBERT STANLEY | | ON FILE | | | | | | |
| ROBERT STRATTON | | ON FILE | | | | | | |
| ROBERT STRETTON | | ON FILE | | | | | | |
| ROBERT SWEET | | ON FILE | | | | | | |
| ROBERT SWIERCZEK | | ON FILE | | | | | | |
| ROBERT SZAJKO | | ON FILE | | | | | | |
| ROBERT TALINTYRE | | ON FILE | | | | | | |
| ROBERT THOMAS O'BRIEN | | ON FILE | | | | | | |
| ROBERT THOMSON | | ON FILE | | | | | | |
| ROBERT TIPPETT | | ON FILE | | | | | | |
| ROBERT TOBIN | | ON FILE | | | | | | |
| ROBERT UDALOV | | ON FILE | | | | | | |
| ROBERT UMPLEBY | | ON FILE | | | | | | |
| ROBERT URQUHART | | ON FILE | | | | | | |
| ROBERT VAN VEELEN | | ON FILE | | | | | | |
| ROBERT VANCE | | ON FILE | | | | | | |
| ROBERT VARELA | | ON FILE | | | | | | |
| ROBERT VIGGERS | | ON FILE | | | | | | |
| ROBERT WALMSLEY | | ON FILE | | | | | | |
| ROBERT WALTERS | | ON FILE | | | | | | |
| ROBERT WATSON | | ON FILE | | | | | | |
| ROBERT WEBBER | | ON FILE | | | | | | |
| ROBERT WHITING-SIMPSON | | ON FILE | | | | | | |
| ROBERT WILLIAMS | | ON FILE | | | | | | |
| ROBERT WINDSOR | | ON FILE | | | | | | |
| ROBERT WINFIELD-CHISLETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT WNOROWSKI | | ON FILE | | | | | | |
| ROBERT ZBIGNIEW POLEC | | ON FILE | | | | | | |
| ROBERT ZYWNO | | ON FILE | | | | | | |
| ROBERTA BARRETT | | ON FILE | | | | | | |
| ROBERTA CEFAI | | ON FILE | | | | | | |
| ROBERTA RICHMOND | | ON FILE | | | | | | |
| ROBERTAS DAUNORAVICIUS | | ON FILE | | | | | | |
| ROBERTO AMAYA HERRERA | | ON FILE | | | | | | |
| ROBERTO CASTILLO-OLIVARES | | ON FILE | | | | | | |
| ROBERTO DA RE | | ON FILE | | | | | | |
| ROBERTO DE FREITAS | | ON FILE | | | | | | |
| ROBERTO LÓPEZ VERTEDOR | | ON FILE | | | | | | |
| ROBERTO PELLEGRINO | | ON FILE | | | | | | |
| ROBIN ABBOTT | | ON FILE | | | | | | |
| ROBIN ALDRIDGE | | ON FILE | | | | | | |
| ROBIN BARNES | | ON FILE | | | | | | |
| ROBIN BROWN | | ON FILE | | | | | | |
| ROBIN BUXTON | | ON FILE | | | | | | |
| ROBIN CASSIDY | | ON FILE | | | | | | |
| ROBIN DAVIES | | ON FILE | | | | | | |
| ROBIN DEREK GUILLERET | | ON FILE | | | | | | |
| ROBIN DOWNER | | ON FILE | | | | | | |
| ROBIN DUNKERLEY | | ON FILE | | | | | | |
| ROBIN DYSON | | ON FILE | | | | | | |
| ROBIN GIBBS | | ON FILE | | | | | | |
| ROBIN GUILLERET | | ON FILE | | | | | | |
| ROBIN JACKMAN | | ON FILE | | | | | | |
| ROBIN JAMES MAXFIELD | | ON FILE | | | | | | |
| ROBIN LARKIN | | ON FILE | | | | | | |
| ROBIN LYLES | | ON FILE | | | | | | |
| ROBIN MCFEAT | | ON FILE | | | | | | |
| ROBIN MILWARD | | ON FILE | | | | | | |
| ROBIN NICHOLAS FULLER | | ON FILE | | | | | | |
| ROBIN OSTLER | | ON FILE | | | | | | |
| ROBIN PLEADEN | | ON FILE | | | | | | |
| ROBIN SMITH | | ON FILE | | | | | | |
| ROBIN THIRTLE | | ON FILE | | | | | | |
| ROBIN URBINO | | ON FILE | | | | | | |
| ROBIN VANNER | | ON FILE | | | | | | |
| ROBIN WHATLING | | ON FILE | | | | | | |
| ROBINS CHAUDHARI | | ON FILE | | | | | | |
| ROBY AUDIT | | ON FILE | | | | | | |
| ROBYN STOCKING | | ON FILE | | | | | | |
| ROBYN WARD | | ON FILE | | | | | | |
| ROBYN YALDREN | | ON FILE | | | | | | |
| ROCCO LA SALA | | ON FILE | | | | | | |
| ROCHARD BOWER | | ON FILE | | | | | | |
| ROCHE JOHN | | ON FILE | | | | | | |
| ROCHELLE GONSALVES | | ON FILE | | | | | | |
| ROCHELLE MAISON | | ON FILE | | | | | | |
| ROCHELLE THOMAS | | ON FILE | | | | | | |
| ROCIO LEREAH | | ON FILE | | | | | | |
| RODECK QUARSHIE | | ON FILE | | | | | | |
| RODERICK CARTER | | ON FILE | | | | | | |
| RODERICK MAY | | ON FILE | | | | | | |
| RODNEY HALL | | ON FILE | | | | | | |
| RODNEY ROBINSON | | ON FILE | | | | | | |
| RODNEY WILKS | | ON FILE | | | | | | |
| RODOLFO OLIVEIRA | | ON FILE | | | | | | |
| RODRIGO BAUTISTA FRANCO | | ON FILE | | | | | | |
| RODRIGO DA SILVA | | ON FILE | | | | | | |
| RODRIGO DOS SANTOS FERREIRA | | ON FILE | | | | | | |
| RODRIGO ETGES | | ON FILE | | | | | | |
| ROGAN LUNGLEY | | ON FILE | | | | | | |
| ROGER CAMBRIDGE | | ON FILE | | | | | | |
| ROGER DE LEON | | ON FILE | | | | | | |
| ROGER DE SOUZA-EREMITA | | ON FILE | | | | | | |
| ROGER HANY | | ON FILE | | | | | | |
| ROGER HINCHLIFF | | ON FILE | | | | | | |
| ROGER KIBBLE-WHITE | | ON FILE | | | | | | |
| ROGER LEE | | ON FILE | | | | | | |
| ROGER MCILROY | | ON FILE | | | | | | |
| ROGER OLIVE | | ON FILE | | | | | | |
| ROGER PAINE | | ON FILE | | | | | | |
| ROGER SCHAROW-CARNEGIE | | ON FILE | | | | | | |
| ROGER SMITH | | ON FILE | | | | | | |
| ROGER TAYLOR | | ON FILE | | | | | | |
| ROGER WATKINS | | ON FILE | | | | | | |
| ROHAN DHRUEV | | ON FILE | | | | | | |
| ROHAN JUSTINE | | ON FILE | | | | | | |
| ROHAN MARU | | ON FILE | | | | | | |
| ROHAN SINHA | | ON FILE | | | | | | |
| ROHIL CHAVDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROHIMA MIAH | | ON FILE | | | | | | |
| ROHIT KERAI | | ON FILE | | | | | | |
| ROHIT NAG | | ON FILE | | | | | | |
| ROHIT SABHLOK | | ON FILE | | | | | | |
| ROJ ROGERSON | | ON FILE | | | | | | |
| ROKAS BUTKUS | | ON FILE | | | | | | |
| ROKAS KUDOKAS | | ON FILE | | | | | | |
| ROLAND BLANEY | | ON FILE | | | | | | |
| ROLAND CUTHBERTSON | | ON FILE | | | | | | |
| ROLAND DICKENSON | | ON FILE | | | | | | |
| ROLAND MALLINSON | | ON FILE | | | | | | |
| ROLAND MCMEEKEN | | ON FILE | | | | | | |
| ROLANDAS ADAMAVICIUS | | ON FILE | | | | | | |
| ROLANDAS KRYZIOKAS | | ON FILE | | | | | | |
| ROLANDO GARCIA | | ON FILE | | | | | | |
| ROLANDS RUDNEVS | | ON FILE | | | | | | |
| ROLLY APAO | | ON FILE | | | | | | |
| ROLSTON RICKETTS | | ON FILE | | | | | | |
| ROMAIN DUMAINE | | ON FILE | | | | | | |
| ROMAIN LEFLON | | ON FILE | | | | | | |
| ROMAIN RECHTMAN | | ON FILE | | | | | | |
| ROMAIN TREMONT | | ON FILE | | | | | | |
| ROMAIN VOLATIER | | ON FILE | | | | | | |
| ROMAN DZHAFAROV | | ON FILE | | | | | | |
| ROMAN IBRAHIM | | ON FILE | | | | | | |
| ROMAN KRISCHKER | | ON FILE | | | | | | |
| ROMANAS STEPANOVAS | | ON FILE | | | | | | |
| ROMANS KREILIS | | ON FILE | | | | | | |
| ROMARIO MAMA | | ON FILE | | | | | | |
| ROMAS RUSAITIS | | ON FILE | | | | | | |
| ROMEO CIARLA | | ON FILE | | | | | | |
| ROMEO GHIUTA | | ON FILE | | | | | | |
| ROMEO KUBWABO | | ON FILE | | | | | | |
| ROMEO OSEI | | ON FILE | | | | | | |
| ROMEO RUSKOV | | ON FILE | | | | | | |
| ROMEO SISON | | ON FILE | | | | | | |
| ROMILLY NOLAN | | ON FILE | | | | | | |
| RON HIGHET | | ON FILE | | | | | | |
| RONA CRISP | | ON FILE | | | | | | |
| RONAL BURKE | | ON FILE | | | | | | |
| RONALD CHEESMAN | | ON FILE | | | | | | |
| RONALD CUMMINGS-JOHN | | ON FILE | | | | | | |
| RONALD DAVIS | | ON FILE | | | | | | |
| RONALD DEVLIN | | ON FILE | | | | | | |
| RONALD GRANEK | | ON FILE | | | | | | |
| RONALD GRANT | | ON FILE | | | | | | |
| RONALD GREEN | | ON FILE | | | | | | |
| RONALD TADEO | | ON FILE | | | | | | |
| RONALDO WRAY | | ON FILE | | | | | | |
| RONAN MCGARRY | | ON FILE | | | | | | |
| RONIL SEGRAN | | ON FILE | | | | | | |
| RONNIE LANE | | ON FILE | | | | | | |
| RONNIE MCTAGGART | | ON FILE | | | | | | |
| RONNIE NICOLSON | | ON FILE | | | | | | |
| RONNY HILLEL | | ON FILE | | | | | | |
| RONNY LAYTON | | ON FILE | | | | | | |
| ROOSEVELT HALDER | | ON FILE | | | | | | |
| ROPA MADZIVA | | ON FILE | | | | | | |
| RORY BATT | | ON FILE | | | | | | |
| RORY BUCHANAN | | ON FILE | | | | | | |
| RORY CLARK | | ON FILE | | | | | | |
| RORY COWAN | | ON FILE | | | | | | |
| RORY DAWSON | | ON FILE | | | | | | |
| RORY GOULD | | ON FILE | | | | | | |
| RORY HOWELL | | ON FILE | | | | | | |
| RORY KENT | | ON FILE | | | | | | |
| RORY KEYS | | ON FILE | | | | | | |
| RORY LAING | | ON FILE | | | | | | |
| RORY LEWIS | | ON FILE | | | | | | |
| RORY MACSWEEN | | ON FILE | | | | | | |
| RORY MARRAST | | ON FILE | | | | | | |
| RORY MC ANDREW | | ON FILE | | | | | | |
| RORY MCPHERSON | | ON FILE | | | | | | |
| RORY MERCER | | ON FILE | | | | | | |
| RORY PRICE | | ON FILE | | | | | | |
| RORY SCURFIELD | | ON FILE | | | | | | |
| RORY SHANKS | | ON FILE | | | | | | |
| RORY SMITH | | ON FILE | | | | | | |
| RORY SPARSHOTT | | ON FILE | | | | | | |
| RORY SPURLING | | ON FILE | | | | | | |
| ROSA MURPHY | | ON FILE | | | | | | |
| ROSALIA SOULSBY | | ON FILE | | | | | | |
| ROSALIE WEST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSALIND ALLAN | | ON FILE | | | | | | |
| ROSALIND REILLY | | ON FILE | | | | | | |
| ROSANNA SHERBOURNE | | ON FILE | | | | | | |
| ROSE ANDERSON | | ON FILE | | | | | | |
| ROSE WARDLE | | ON FILE | | | | | | |
| ROSEMARY CHRYSTAL PRENTICE | | ON FILE | | | | | | |
| ROSEMARY STARK | | ON FILE | | | | | | |
| ROSENDA FAY | | ON FILE | | | | | | |
| ROSHAN PATEL | | ON FILE | | | | | | |
| ROSHNI SHAH | | ON FILE | | | | | | |
| ROSIE CUTHBERTSON | | ON FILE | | | | | | |
| ROSIE HARRIS | | ON FILE | | | | | | |
| ROSIE HESS | | ON FILE | | | | | | |
| ROSIE JARRITT | | ON FILE | | | | | | |
| ROSIE KEARNS | | ON FILE | | | | | | |
| ROSITSA STOYANOVA | | ON FILE | | | | | | |
| ROSS ALLEN | | ON FILE | | | | | | |
| ROSS ANDERSON | | ON FILE | | | | | | |
| ROSS BAKER | | ON FILE | | | | | | |
| ROSS BULAT | | ON FILE | | | | | | |
| ROSS BYGRAVE | | ON FILE | | | | | | |
| ROSS CAMERON | | ON FILE | | | | | | |
| ROSS CARTER | | ON FILE | | | | | | |
| ROSS CONLAN | | ON FILE | | | | | | |
| ROSS COULSON | | ON FILE | | | | | | |
| ROSS COUTTS | | ON FILE | | | | | | |
| ROSS COWLING | | ON FILE | | | | | | |
| ROSS DERBYSHIRE | | ON FILE | | | | | | |
| ROSS DESOMER | | ON FILE | | | | | | |
| ROSS DONALD | | ON FILE | | | | | | |
| ROSS DOWSWELL | | ON FILE | | | | | | |
| ROSS FINDLAY | | ON FILE | | | | | | |
| ROSS GIBSON | | ON FILE | | | | | | |
| ROSS GRIMALDI | | ON FILE | | | | | | |
| ROSS HANDBY | | ON FILE | | | | | | |
| ROSS HORAN | | ON FILE | | | | | | |
| ROSS HUMPHREY | | ON FILE | | | | | | |
| ROSS INNES | | ON FILE | | | | | | |
| ROSS JONES | | ON FILE | | | | | | |
| ROSS KAYLEY | | ON FILE | | | | | | |
| ROSS MACDONALD | | ON FILE | | | | | | |
| ROSS MANTHORPE | | ON FILE | | | | | | |
| ROSS MCGLONE | | ON FILE | | | | | | |
| ROSS MCINTOSH | | ON FILE | | | | | | |
| ROSS MCMAHON | | ON FILE | | | | | | |
| ROSS MEADS | | ON FILE | | | | | | |
| ROSS MILLER | | ON FILE | | | | | | |
| ROSS MURAD | | ON FILE | | | | | | |
| ROSS NEILSON | | ON FILE | | | | | | |
| ROSS O'DONNELL | | ON FILE | | | | | | |
| ROSS O'SULLIVAN | | ON FILE | | | | | | |
| ROSS PARKER | | ON FILE | | | | | | |
| ROSS PICCOLO | | ON FILE | | | | | | |
| ROSS PLAIN | | ON FILE | | | | | | |
| ROSS POWELL | | ON FILE | | | | | | |
| ROSS PRITCHARD | | ON FILE | | | | | | |
| ROSS RADFORD | | ON FILE | | | | | | |
| ROSS RAE | | ON FILE | | | | | | |
| ROSS RANKIN | | ON FILE | | | | | | |
| ROSS SLOAN | | ON FILE | | | | | | |
| ROSS STEWART | | ON FILE | | | | | | |
| ROSS SYMONS | | ON FILE | | | | | | |
| ROSS TANENBAUM | | ON FILE | | | | | | |
| ROSS TENNANT | | ON FILE | | | | | | |
| ROSS TIMBRELL | | ON FILE | | | | | | |
| ROSS WALKER | | ON FILE | | | | | | |
| ROSS WATTERS | | ON FILE | | | | | | |
| ROSS WEIR | | ON FILE | | | | | | |
| ROSS WILLOUGHBY | | ON FILE | | | | | | |
| ROSSELLA ANNARUMMA | | ON FILE | | | | | | |
| ROSY JONES | | ON FILE | | | | | | |
| ROVLAN MAMMADOV | | ON FILE | | | | | | |
| ROWAN COOPER GRITTEN | | ON FILE | | | | | | |
| ROWAN HODGSON | | ON FILE | | | | | | |
| ROWAN HOPKINS | | ON FILE | | | | | | |
| ROWAN LINDSAY | | ON FILE | | | | | | |
| ROWAN LOWE | | ON FILE | | | | | | |
| ROWAN STONE | | ON FILE | | | | | | |
| ROWAN THAXTON | | ON FILE | | | | | | |
| ROWAN TURNBULL | | ON FILE | | | | | | |
| ROXANA GURLITT | | ON FILE | | | | | | |
| ROXANNE LEE | | ON FILE | | | | | | |
| ROY BATES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY HARDING | | ON FILE | | | | | | |
| ROY WILDE | | ON FILE | | | | | | |
| ROYCE PEEVER | | ON FILE | | | | | | |
| ROYSTON WISE | | ON FILE | | | | | | |
| ROZA SAKELLAROPOULOU | | ON FILE | | | | | | |
| ROZBEH MISSAGHI | | ON FILE | | | | | | |
| ROZEN SAVILLA | | ON FILE | | | | | | |
| ROZHAN MALLENDER | | ON FILE | | | | | | |
| RU BLADES | | ON FILE | | | | | | |
| RUAIRI GILLES | | ON FILE | | | | | | |
| RUAIRI LAING | | ON FILE | | | | | | |
| RUARAIDH DARROCH | | ON FILE | | | | | | |
| RUARI DAY | | ON FILE | | | | | | |
| RUARI MCBENNETT | | ON FILE | | | | | | |
| RUBAR AYDIN | | ON FILE | | | | | | |
| RUBEN IRELAND | | ON FILE | | | | | | |
| RUBEN PEREIRA | | ON FILE | | | | | | |
| RUBEN PIRES | | ON FILE | | | | | | |
| RUBEN VINCENT PRITCHARD | | ON FILE | | | | | | |
| RUBY ARMSTRONG TWIGG | | ON FILE | | | | | | |
| RUBYNI KRISHNAN | | ON FILE | | | | | | |
| RÜDI ALVES | | ON FILE | | | | | | |
| RUDOLFS KRULIKOVSKIS | | ON FILE | | | | | | |
| RUDRA CHITNIS | | ON FILE | | | | | | |
| RUDY AUDIT | | ON FILE | | | | | | |
| RUEL CASTELINO | | ON FILE | | | | | | |
| RUH ALI HUSSAIN | | ON FILE | | | | | | |
| RUI FRANCA | | ON FILE | | | | | | |
| RUI JIAN TEE | | ON FILE | | | | | | |
| RUI PINTO DA SILVA | | ON FILE | | | | | | |
| RUI SILVEIRA | | ON FILE | | | | | | |
| RUJAL PATEL | | ON FILE | | | | | | |
| RUKIA ABDALLA | | ON FILE | | | | | | |
| RUKKY DAFE | | ON FILE | | | | | | |
| RUMEN VANEV | | ON FILE | | | | | | |
| RUMYANA MARGARITOVA | | ON FILE | | | | | | |
| RUMZAH ABBASRIZVI | | ON FILE | | | | | | |
| RUNE VAGTHOLM | | ON FILE | | | | | | |
| RUPAN SARMA | | ON FILE | | | | | | |
| RUPERT AUSTEN | | ON FILE | | | | | | |
| RUPERT OSBORNE | | ON FILE | | | | | | |
| RUPERT RAIKES | | ON FILE | | | | | | |
| RUPERT THOMAS | | ON FILE | | | | | | |
| RUPESH PARMAR | | ON FILE | | | | | | |
| RUPINDER SAGAR | | ON FILE | | | | | | |
| RURI GROTH | | ON FILE | | | | | | |
| RUSHABH SHAH | | ON FILE | | | | | | |
| RUSLAN KUMENKOV | | ON FILE | | | | | | |
| RUSS CHEDGY | | ON FILE | | | | | | |
| RUSSELL APLIN | | ON FILE | | | | | | |
| RUSSELL BARNES | | ON FILE | | | | | | |
| RUSSELL BENNETT | | ON FILE | | | | | | |
| RUSSELL BOREHAM | | ON FILE | | | | | | |
| RUSSELL CHALK | | ON FILE | | | | | | |
| RUSSELL CHAPMAN | | ON FILE | | | | | | |
| RUSSELL CLOSE | | ON FILE | | | | | | |
| RUSSELL CONNEELY | | ON FILE | | | | | | |
| RUSSELL COOMBE | | ON FILE | | | | | | |
| RUSSELL DOPSON | | ON FILE | | | | | | |
| RUSSELL DUNN | | ON FILE | | | | | | |
| RUSSELL HUGHES | | ON FILE | | | | | | |
| RUSSELL JARVIS | | ON FILE | | | | | | |
| RUSSELL KENNEDY | | ON FILE | | | | | | |
| RUSSELL MARSH | | ON FILE | | | | | | |
| RUSSELL MARTIN | | ON FILE | | | | | | |
| RUSSELL MOORE | | ON FILE | | | | | | |
| RUSSELL PETRIE | | ON FILE | | | | | | |
| RUSSELL RICE | | ON FILE | | | | | | |
| RUSSELL SAVAGE | | ON FILE | | | | | | |
| RUSSELL SNEDDON | | ON FILE | | | | | | |
| RUSSELL SOLLIS | | ON FILE | | | | | | |
| RUSSELL STEVENS | | ON FILE | | | | | | |
| RUSSELL SULLIVAN TAPP | | ON FILE | | | | | | |
| RUSSELL TUIT | | ON FILE | | | | | | |
| RUSSELL WEETCH | | ON FILE | | | | | | |
| RUSSELL WILLIAMS | | ON FILE | | | | | | |
| RUSTY RIGBY | | ON FILE | | | | | | |
| RUTA EHIGIE | | ON FILE | | | | | | |
| RUTH CLAIRE ANTHONY | | ON FILE | | | | | | |
| RUTH MENSAH | | ON FILE | | | | | | |
| RYAN ABBOTT | | ON FILE | | | | | | |
| RYAN ABBOTTS | | ON FILE | | | | | | |
| RYAN AMOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN ANGOVE | | ON FILE | | | | | | |
| RYAN BAKER | | ON FILE | | | | | | |
| RYAN BAMSEY | | ON FILE | | | | | | |
| RYAN BARRON | | ON FILE | | | | | | |
| RYAN BLACKBURN | | ON FILE | | | | | | |
| RYAN BOOTH | | ON FILE | | | | | | |
| RYAN BRIGGS | | ON FILE | | | | | | |
| RYAN CARROLL | | ON FILE | | | | | | |
| RYAN CHADWICK | | ON FILE | | | | | | |
| RYAN CHAMBERLAIN | | ON FILE | | | | | | |
| RYAN CHAMPION | | ON FILE | | | | | | |
| RYAN CHARLIE D FITTER | | ON FILE | | | | | | |
| RYAN CHURCHILL | | ON FILE | | | | | | |
| RYAN CLEMENTS | | ON FILE | | | | | | |
| RYAN CLOSE | | ON FILE | | | | | | |
| RYAN COOK | | ON FILE | | | | | | |
| RYAN CRAIG | | ON FILE | | | | | | |
| RYAN DALY | | ON FILE | | | | | | |
| RYAN DANSIE | | ON FILE | | | | | | |
| RYAN DAWS | | ON FILE | | | | | | |
| RYAN DONNELLY | | ON FILE | | | | | | |
| RYAN DOWD | | ON FILE | | | | | | |
| RYAN EHLERS | | ON FILE | | | | | | |
| RYAN ELTON | | ON FILE | | | | | | |
| RYAN FENNELLY | | ON FILE | | | | | | |
| RYAN FETTES | | ON FILE | | | | | | |
| RYAN FLETCHER | | ON FILE | | | | | | |
| RYAN FLEURY | | ON FILE | | | | | | |
| RYAN FRANKUM | | ON FILE | | | | | | |
| RYAN FREEMAN | | ON FILE | | | | | | |
| RYAN GALLAGHER | | ON FILE | | | | | | |
| RYAN GRANT | | ON FILE | | | | | | |
| RYAN HALL | | ON FILE | | | | | | |
| RYAN HANNAH | | ON FILE | | | | | | |
| RYAN HOLAH | | ON FILE | | | | | | |
| RYAN HOLMES | | ON FILE | | | | | | |
| RYAN HOWELLS | | ON FILE | | | | | | |
| RYAN HOWES | | ON FILE | | | | | | |
| RYAN IMBERT | | ON FILE | | | | | | |
| RYAN JAMES BALDWIN | | ON FILE | | | | | | |
| RYAN JONES-HOFFMAN | | ON FILE | | | | | | |
| RYAN KERR | | ON FILE | | | | | | |
| RYAN KROMER | | ON FILE | | | | | | |
| RYAN LANGLANDS | | ON FILE | | | | | | |
| RYAN LARKIN | | ON FILE | | | | | | |
| RYAN LITCHFIELD | | ON FILE | | | | | | |
| RYAN LYNN | | ON FILE | | | | | | |
| RYAN MACKIE | | ON FILE | | | | | | |
| RYAN MADDEN | | ON FILE | | | | | | |
| RYAN MALONE | | ON FILE | | | | | | |
| RYAN MARTIN | | ON FILE | | | | | | |
| RYAN MASON | | ON FILE | | | | | | |
| RYAN MAY | | ON FILE | | | | | | |
| RYAN MCASTOCKER | | ON FILE | | | | | | |
| RYAN MCBRIDE | | ON FILE | | | | | | |
| RYAN MCCREADIE | | ON FILE | | | | | | |
| RYAN MCDERMOTT | | ON FILE | | | | | | |
| RYAN MCGARRY | | ON FILE | | | | | | |
| RYAN MCGURK | | ON FILE | | | | | | |
| RYAN MCLUCKIE | | ON FILE | | | | | | |
| RYAN MCNALLY | | ON FILE | | | | | | |
| RYAN MEREDITH-PULLEN | | ON FILE | | | | | | |
| RYAN MESTON | | ON FILE | | | | | | |
| RYAN MITCHELL | | ON FILE | | | | | | |
| RYAN MOON | | ON FILE | | | | | | |
| RYAN MOSS | | ON FILE | | | | | | |
| RYAN MULDOON | | ON FILE | | | | | | |
| RYAN MULLAGE | | ON FILE | | | | | | |
| RYAN MULLIGAN | | ON FILE | | | | | | |
| RYAN NEWTON-SCOTT | | ON FILE | | | | | | |
| RYAN O'CONNOR | | ON FILE | | | | | | |
| RYAN PACKHAM | | ON FILE | | | | | | |
| RYAN PALMER | | ON FILE | | | | | | |
| RYAN PARISH | | ON FILE | | | | | | |
| RYAN PETERS | | ON FILE | | | | | | |
| RYAN PINCOTT | | ON FILE | | | | | | |
| RYAN QUINN | | ON FILE | | | | | | |
| RYAN RICHARDSON | | ON FILE | | | | | | |
| RYAN ROWE | | ON FILE | | | | | | |
| RYAN SAMPSON | | ON FILE | | | | | | |
| RYAN SARGENT | | ON FILE | | | | | | |
| RYAN SCHOFIELD | | ON FILE | | | | | | |
| RYAN SHOESMITH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN SIMSON | | ON FILE | | | | | | |
| RYAN STOREY | | ON FILE | | | | | | |
| RYAN SUTHERLAND | | ON FILE | | | | | | |
| RYAN SYNNOTT | | ON FILE | | | | | | |
| RYAN THRUPP | | ON FILE | | | | | | |
| RYAN WARREN | | ON FILE | | | | | | |
| RYAN WAUDBY | | ON FILE | | | | | | |
| RYAN WYNN LEWIS DAVIES | | ON FILE | | | | | | |
| RYDER RYAN | | ON FILE | | | | | | |
| RYOSUKE KUBOTA | | ON FILE | | | | | | |
| RYOTA ICHINOSE | | ON FILE | | | | | | |
| RYSZARD ZAJKO | | ON FILE | | | | | | |
| RYU KENT | | ON FILE | | | | | | |
| SAAD MAHMOOD | | ON FILE | | | | | | |
| SAADIA NEILSON | | ON FILE | | | | | | |
| SAADMAN MASUD | | ON FILE | | | | | | |
| SAAGAR BALGGAN | | ON FILE | | | | | | |
| SAAGAR PATEL | | ON FILE | | | | | | |
| SAAJAN PATEL | | ON FILE | | | | | | |
| SABAWUN KHOSTVAL | | ON FILE | | | | | | |
| SABBIR MUSLIM | | ON FILE | | | | | | |
| SABESAN SIVANESAN | | ON FILE | | | | | | |
| SABINA NYAMHUNGA | | ON FILE | | | | | | |
| SABRINA FERRAO | | ON FILE | | | | | | |
| SABRINA KASTNER | | ON FILE | | | | | | |
| SACHA LOI | | ON FILE | | | | | | |
| SACHA WISE | | ON FILE | | | | | | |
| SACHA ZARB | | ON FILE | | | | | | |
| SACHIN CHAWDARY | | ON FILE | | | | | | |
| SACHIN PATEL | | ON FILE | | | | | | |
| SACHIN RAOUL | | ON FILE | | | | | | |
| SACI LLOYD | | ON FILE | | | | | | |
| SADAF ALI | | ON FILE | | | | | | |
| SADDEK MOHAMMED | | ON FILE | | | | | | |
| SADIAT MUSA | | ON FILE | | | | | | |
| SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | | ON FILE | | | | | | |
| SADIQ JAFFER | | ON FILE | | | | | | |
| SADRIAN STEWART | | ON FILE | | | | | | |
| SAED AHMADI | | ON FILE | | | | | | |
| SAEED NAGHDI | | ON FILE | | | | | | |
| SAFIA BEN KHALFA | | ON FILE | | | | | | |
| SAFIA KHAN | | ON FILE | | | | | | |
| SAGUN THAPA | | ON FILE | | | | | | |
| SAHARAT ANUWATMATEE | | ON FILE | | | | | | |
| SAHIB TUTEJA | | ON FILE | | | | | | |
| SAHIL JAIN | | ON FILE | | | | | | |
| SAHIL KUNDER | | ON FILE | | | | | | |
| SAHIL MOHMED | | ON FILE | | | | | | |
| SAHJAN SOOMRO | | ON FILE | | | | | | |
| SAHNWN NESSEBIK | | ON FILE | | | | | | |
| SAID BARUWA | | ON FILE | | | | | | |
| SAIED IZADIFAR | | ON FILE | | | | | | |
| SAIEM AHMED | | ON FILE | | | | | | |
| SAIF AL AZAWI | | ON FILE | | | | | | |
| SAIF-ELDEN AKEEL | | ON FILE | | | | | | |
| SAIKIE WESLEY NGO | | ON FILE | | | | | | |
| SAILESH VARIA | | ON FILE | | | | | | |
| SAIPRASANNA KUMAR BRUNGA | | ON FILE | | | | | | |
| SAIRA GOHEER | | ON FILE | | | | | | |
| SAISHUAI DAI | | ON FILE | | | | | | |
| SAIT OZTURK | | ON FILE | | | | | | |
| SAJAN GURUNG | | ON FILE | | | | | | |
| SAJID AWAN | | ON FILE | | | | | | |
| SAJID MUGHAL | | ON FILE | | | | | | |
| SAJJAD KARIM | | ON FILE | | | | | | |
| SAKSHI BISHT | | ON FILE | | | | | | |
| SALEM AROUNA | | ON FILE | | | | | | |
| SALIH OZBAY | | ON FILE | | | | | | |
| SALIM FAJAL | | ON FILE | | | | | | |
| SALIM MUSSANI | | ON FILE | | | | | | |
| SALIM NENAD AMIEUR | | ON FILE | | | | | | |
| SALIM ZLATKOV | | ON FILE | | | | | | |
| SALIMA YASMIN | | ON FILE | | | | | | |
| SALLY BELL | | ON FILE | | | | | | |
| SALLY BLAND | | ON FILE | | | | | | |
| SALLY COURT | | ON FILE | | | | | | |
| SALLY GILLARD | | ON FILE | | | | | | |
| SALLY LEWIS | | ON FILE | | | | | | |
| SALLY MUNDEN | | ON FILE | | | | | | |
| SALLY OROCK | | ON FILE | | | | | | |
| SALLY WOODS | | ON FILE | | | | | | |
| SALLY-SHAKTI WILLOW | | ON FILE | | | | | | |
| SALMAN GHAFFAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM ALMEIDA | | ON FILE | | | | | | |
| SAM ARAM | | ON FILE | | | | | | |
| SAM ASHBEE | | ON FILE | | | | | | |
| SAM ATKINSON | | ON FILE | | | | | | |
| SAM BACON | | ON FILE | | | | | | |
| SAM BAKER-HARBER | | ON FILE | | | | | | |
| SAM BAMBER | | ON FILE | | | | | | |
| SAM BEER-PEARCE | | ON FILE | | | | | | |
| SAM BENCH | | ON FILE | | | | | | |
| SAM BENFORD | | ON FILE | | | | | | |
| SAM BIGGS | | ON FILE | | | | | | |
| SAM BOWERS | | ON FILE | | | | | | |
| SAM BREAKS | | ON FILE | | | | | | |
| SAM BROOMFIELD | | ON FILE | | | | | | |
| SAM BUCKLEY | | ON FILE | | | | | | |
| SAM CAMPBELL | | ON FILE | | | | | | |
| SAM CARTER | | ON FILE | | | | | | |
| SAM CASS | | ON FILE | | | | | | |
| SAM CLAXTON | | ON FILE | | | | | | |
| SAM CLOUGH | | ON FILE | | | | | | |
| SAM CONE | | ON FILE | | | | | | |
| SAM COOK | | ON FILE | | | | | | |
| SAM COPLEY | | ON FILE | | | | | | |
| SAM CROUCHER | | ON FILE | | | | | | |
| SAM CUTHBERT | | ON FILE | | | | | | |
| SAM DEVONALD | | ON FILE | | | | | | |
| SAM DIGBY | | ON FILE | | | | | | |
| SAM DRAGE | | ON FILE | | | | | | |
| SAM DUNGEY | | ON FILE | | | | | | |
| SAM ELLIS | | ON FILE | | | | | | |
| SAM ETTELAIE | | ON FILE | | | | | | |
| SAM FLAY | | ON FILE | | | | | | |
| SAM FORTUNE | | ON FILE | | | | | | |
| SAM FRAMPTON | | ON FILE | | | | | | |
| SAM GARBER | | ON FILE | | | | | | |
| SAM GATLEY | | ON FILE | | | | | | |
| SAM GEALL | | ON FILE | | | | | | |
| SAM GODKIN | | ON FILE | | | | | | |
| SAM GOLDSWORTHY | | ON FILE | | | | | | |
| SAM GOODENOUGH | | ON FILE | | | | | | |
| SAM GOODMAN | | ON FILE | | | | | | |
| SAM GRIME | | ON FILE | | | | | | |
| SAM HALL | | ON FILE | | | | | | |
| SAM HAMMETT | | ON FILE | | | | | | |
| SAM HARVEY | | ON FILE | | | | | | |
| SAM HAWES | | ON FILE | | | | | | |
| SAM HILL | | ON FILE | | | | | | |
| SAM HINSLEY | | ON FILE | | | | | | |
| SAM HUMPLEBY | | ON FILE | | | | | | |
| SAM JACKSON | | ON FILE | | | | | | |
| SAM KANWAR-WOODS | | ON FILE | | | | | | |
| SAM KIRBY MUIR | | ON FILE | | | | | | |
| SAM KOLAMKANNY | | ON FILE | | | | | | |
| SAM LANDER | | ON FILE | | | | | | |
| SAM LAPSLEY | | ON FILE | | | | | | |
| SAM LAWRENCE | | ON FILE | | | | | | |
| SAM LECKY | | ON FILE | | | | | | |
| SAM LE-ROUSE | | ON FILE | | | | | | |
| SAM LILLICRAP | | ON FILE | | | | | | |
| SAM LINDSAY | | ON FILE | | | | | | |
| SAM LITTLE | | ON FILE | | | | | | |
| SAM LOVLAND | | ON FILE | | | | | | |
| SAM LUCKETT | | ON FILE | | | | | | |
| SAM MACNAGHTEN | | ON FILE | | | | | | |
| SAM MAGHAM | | ON FILE | | | | | | |
| SAM MARPLES | | ON FILE | | | | | | |
| SAM MCDONALD | | ON FILE | | | | | | |
| SAM MENSAH | | ON FILE | | | | | | |
| SAM MILANESE | | ON FILE | | | | | | |
| SAM MILLWARD | | ON FILE | | | | | | |
| SAM MORRIS | | ON FILE | | | | | | |
| SAM MULLIGAN | | ON FILE | | | | | | |
| SAM MULROE | | ON FILE | | | | | | |
| SAM PACKHAM | | ON FILE | | | | | | |
| SAM PAGE | | ON FILE | | | | | | |
| SAM PARKIN | | ON FILE | | | | | | |
| SAM PEEK | | ON FILE | | | | | | |
| SAM PEMBERY | | ON FILE | | | | | | |
| SAM PERRY | | ON FILE | | | | | | |
| SAM PRICE | | ON FILE | | | | | | |
| SAM PUGH | | ON FILE | | | | | | |
| SAM RANDLE | | ON FILE | | | | | | |
| SAM RANSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM RICHARDSON | | ON FILE | | | | | | |
| SAM ROBBINS | | ON FILE | | | | | | |
| SAM ROBERTSON | | ON FILE | | | | | | |
| SAM ROBINSON | | ON FILE | | | | | | |
| SAM RUFFLEY | | ON FILE | | | | | | |
| SAM SAARISTE | | ON FILE | | | | | | |
| SAM SMALLWOOD | | ON FILE | | | | | | |
| SAM STANDEN | | ON FILE | | | | | | |
| SAM STEPHEN | | ON FILE | | | | | | |
| SAM STEVENS | | ON FILE | | | | | | |
| SAM STOWELL | | ON FILE | | | | | | |
| SAM THOMSETT | | ON FILE | | | | | | |
| SAM TILLISON | | ON FILE | | | | | | |
| SAM TONKIN | | ON FILE | | | | | | |
| SAM TUGWOOD | | ON FILE | | | | | | |
| SAM VIGGERS | | ON FILE | | | | | | |
| SAM WALLACE | | ON FILE | | | | | | |
| SAM WANG | | ON FILE | | | | | | |
| SAM WAY | | ON FILE | | | | | | |
| SAM WELBOURN | | ON FILE | | | | | | |
| SAM WELLS | | ON FILE | | | | | | |
| SAM WHITE | | ON FILE | | | | | | |
| SAM WHITEHOUSE | | ON FILE | | | | | | |
| SAM WILKINSON | | ON FILE | | | | | | |
| SAM WILLIAMS | | ON FILE | | | | | | |
| SAM WINSBURY | | ON FILE | | | | | | |
| SAM WOOLDRIDGE | | ON FILE | | | | | | |
| SAM YEATES | | ON FILE | | | | | | |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | | ON FILE | | | | | | |
| SAMAN SHABANI | | ON FILE | | | | | | |
| SAMANTA ZILYTE | | ON FILE | | | | | | |
| SAMANTHA BROWN | | ON FILE | | | | | | |
| SAMANTHA BURKE | | ON FILE | | | | | | |
| SAMANTHA CHARLIE | | ON FILE | | | | | | |
| SAMANTHA CRAWFORD | | ON FILE | | | | | | |
| SAMANTHA DE BLIEK | | ON FILE | | | | | | |
| SAMANTHA DREWETT | | ON FILE | | | | | | |
| SAMANTHA FINLAY | | ON FILE | | | | | | |
| SAMANTHA HILL | | ON FILE | | | | | | |
| SAMANTHA JANGIRA | | ON FILE | | | | | | |
| SAMANTHA JONES | | ON FILE | | | | | | |
| SAMANTHA KELSALL | | ON FILE | | | | | | |
| SAMANTHA LANCASTER | | ON FILE | | | | | | |
| SAMANTHA LYDEN | | ON FILE | | | | | | |
| SAMANTHA MILLAR | | ON FILE | | | | | | |
| SAMANTHA PEARCE | | ON FILE | | | | | | |
| SAMANTHA SAINT-WARRENS | | ON FILE | | | | | | |
| SAMANTHA WATERHOUSE | | ON FILE | | | | | | |
| SAMANTHA WHITE | | ON FILE | | | | | | |
| SAMANTHA WILCOX | | ON FILE | | | | | | |
| SAMAYAN KAY | | ON FILE | | | | | | |
| SAMBUUNYAM OYUNBILEG | | ON FILE | | | | | | |
| SAMEERA KHALIFA | | ON FILE | | | | | | |
| SAMEERA KHALIQ | | ON FILE | | | | | | |
| SAMET ALPARSLAN | | ON FILE | | | | | | |
| SAMI ARAB | | ON FILE | | | | | | |
| SAMI AWDA | | ON FILE | | | | | | |
| SAMI BEGUM | | ON FILE | | | | | | |
| SAMI ELGOHARY | | ON FILE | | | | | | |
| SAMI REHMAN | | ON FILE | | | | | | |
| SAMIER YOUSSEF | | ON FILE | | | | | | |
| SAMIR AHMADI | | ON FILE | | | | | | |
| SAMIR AL ADILI | | ON FILE | | | | | | |
| SAMIR LAMBERT | | ON FILE | | | | | | |
| SAMIR MOMIN | | ON FILE | | | | | | |
| SAMIR TLIDI | | ON FILE | | | | | | |
| SAMIRA RUEDA | | ON FILE | | | | | | |
| SAMIUL GAZI | | ON FILE | | | | | | |
| SAMMI THAPA | | ON FILE | | | | | | |
| SAMMIE GOODEY | | ON FILE | | | | | | |
| SAMMY DE OLIVEIRA-VOLLER | | ON FILE | | | | | | |
| SAMMY HERLIHY | | ON FILE | | | | | | |
| SAMPHEAR LEON | | ON FILE | | | | | | |
| SAMRAN BAHIA | | ON FILE | | | | | | |
| SAMSON BABATUNDE ADEFESO | | ON FILE | | | | | | |
| SAMSON MUHANGI | | ON FILE | | | | | | |
| SAMSON OGBODO | | ON FILE | | | | | | |
| SAMUEL AJAYI | | ON FILE | | | | | | |
| SAMUEL AKEN | | ON FILE | | | | | | |
| SAMUEL AKEREDOLU | | ON FILE | | | | | | |
| SAMUEL ALEXANDER KEATS | | ON FILE | | | | | | |
| SAMUEL BADDOO | | ON FILE | | | | | | |
| SAMUEL BALLA-MUIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL BERRY | | ON FILE | | | | | | |
| SAMUEL BIRD | | ON FILE | | | | | | |
| SAMUEL BLITT | | ON FILE | | | | | | |
| SAMUEL BORLEY | | ON FILE | | | | | | |
| SAMUEL BRACEY | | ON FILE | | | | | | |
| SAMUEL BRADLEY | | ON FILE | | | | | | |
| SAMUEL BRETT | | ON FILE | | | | | | |
| SAMUEL BURNETT | | ON FILE | | | | | | |
| SAMUEL BURSTON | | ON FILE | | | | | | |
| SAMUEL BURTON | | ON FILE | | | | | | |
| SAMUEL COLLIER | | ON FILE | | | | | | |
| SAMUEL COOKE | | ON FILE | | | | | | |
| SAMUEL COWEN | | ON FILE | | | | | | |
| SAMUEL CRYER | | ON FILE | | | | | | |
| SAMUEL DANSO | | ON FILE | | | | | | |
| SAMUEL DAWES | | ON FILE | | | | | | |
| SAMUEL DAWKINS | | ON FILE | | | | | | |
| SAMUEL DOWNE | | ON FILE | | | | | | |
| SAMUEL DRING | | ON FILE | | | | | | |
| SAMUEL DUFFY | | ON FILE | | | | | | |
| SAMUEL EL ALILY | | ON FILE | | | | | | |
| SAMUEL FARRAR | | ON FILE | | | | | | |
| SAMUEL FIDO | | ON FILE | | | | | | |
| SAMUEL FORBES | | ON FILE | | | | | | |
| SAMUEL FORD | | ON FILE | | | | | | |
| SAMUEL FUGLER | | ON FILE | | | | | | |
| SAMUEL GALE | | ON FILE | | | | | | |
| SAMUEL GARAS | | ON FILE | | | | | | |
| SAMUEL GINNS | | ON FILE | | | | | | |
| SAMUEL GOODBURN | | ON FILE | | | | | | |
| SAMUEL HARDY | | ON FILE | | | | | | |
| SAMUEL HAWKINS | | ON FILE | | | | | | |
| SAMUEL HOY | | ON FILE | | | | | | |
| SAMUEL HUDSON | | ON FILE | | | | | | |
| SAMUEL HYMAN | | ON FILE | | | | | | |
| SAMUEL JACKSON | | ON FILE | | | | | | |
| SAMUEL JEFFERIES | | ON FILE | | | | | | |
| SAMUEL JENNAH POLANCO | | ON FILE | | | | | | |
| SAMUEL KASUMU | | ON FILE | | | | | | |
| SAMUEL KINCAID | | ON FILE | | | | | | |
| SAMUEL KOJDER | | ON FILE | | | | | | |
| SAMUEL LAKE | | ON FILE | | | | | | |
| SAMUEL LAYTON | | ON FILE | | | | | | |
| SAMUEL MACDONALD | | ON FILE | | | | | | |
| SAMUEL MATTHEWS | | ON FILE | | | | | | |
| SAMUEL MAWBY | | ON FILE | | | | | | |
| SAMUEL MCCRACKEN | | ON FILE | | | | | | |
| SAMUEL MILLS | | ON FILE | | | | | | |
| SAMUEL MOFFETT | | ON FILE | | | | | | |
| SAMUEL NASH | | ON FILE | | | | | | |
| SAMUEL OLIFF | | ON FILE | | | | | | |
| SAMUEL OLUTOLA | | ON FILE | | | | | | |
| SAMUEL OLUWASHINA | | ON FILE | | | | | | |
| SAMUEL POYNDER | | ON FILE | | | | | | |
| SAMUEL RAESIDE | | ON FILE | | | | | | |
| SAMUEL RECHERT | | ON FILE | | | | | | |
| SAMUEL REDMAN | | ON FILE | | | | | | |
| SAMUEL REES | | ON FILE | | | | | | |
| SAMUEL RICHFIELD | | ON FILE | | | | | | |
| SAMUEL ROBINSON | | ON FILE | | | | | | |
| SAMUEL RODGERS | | ON FILE | | | | | | |
| SAMUEL ROWAN BRADLEY | | ON FILE | | | | | | |
| SAMUEL SARPONG | | ON FILE | | | | | | |
| SAMUEL SHEEN | | ON FILE | | | | | | |
| SAMUEL SPENCER | | ON FILE | | | | | | |
| SAMUEL SPIERS | | ON FILE | | | | | | |
| SAMUEL STODDART | | ON FILE | | | | | | |
| SAMUEL TEBBS | | ON FILE | | | | | | |
| SAMUEL TWIDALE | | ON FILE | | | | | | |
| SAMUEL WARLOW | | ON FILE | | | | | | |
| SAMUEL WIGMORE | | ON FILE | | | | | | |
| SAMUEL WINFIELD | | ON FILE | | | | | | |
| SAMUEL YOSHUA | | ON FILE | | | | | | |
| SANA KHALIQ | | ON FILE | | | | | | |
| SANA MANNAN | | ON FILE | | | | | | |
| SANDEEP BHERE | | ON FILE | | | | | | |
| SANDEEP PATIL | | ON FILE | | | | | | |
| SANDEEP SHINAGARE | | ON FILE | | | | | | |
| SANDIPANEE SAMANTARAY | | ON FILE | | | | | | |
| SANDIS JANSONS | | ON FILE | | | | | | |
| SANDOR BENDASZ | | ON FILE | | | | | | |
| SANDOR KARDOS | | ON FILE | | | | | | |
| SÁNDOR TRIPSÁNSZKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA ANDERSON | | ON FILE | | | | | | |
| SANDRA ASHURST | | ON FILE | | | | | | |
| SANDRA BARNES | | ON FILE | | | | | | |
| SANDRA COLE | | ON FILE | | | | | | |
| SANDRA DAVIES | | ON FILE | | | | | | |
| SANDRA GOMES GUIMARÃES | | ON FILE | | | | | | |
| SANDRA HARDY | | ON FILE | | | | | | |
| SANDRA LUCIA VALLEJO SANCHEZ | | ON FILE | | | | | | |
| SANDRA MACKENZIE | | ON FILE | | | | | | |
| SANDRA MADZIVIRE | | ON FILE | | | | | | |
| SANDRA MANGWENDE | | ON FILE | | | | | | |
| SANDRA MILER | | ON FILE | | | | | | |
| SANDRA WALKER | | ON FILE | | | | | | |
| SANDRE SINCLAIR-DAVIS | | ON FILE | | | | | | |
| SANDY KERR | | ON FILE | | | | | | |
| SANDY MCLAUGHLIN | | ON FILE | | | | | | |
| SANDY WANG | | ON FILE | | | | | | |
| SANE STEWART | | ON FILE | | | | | | |
| SANGAM THAPA | | ON FILE | | | | | | |
| SANGITA SHAH | | ON FILE | | | | | | |
| SANJAY JALOTA | | ON FILE | | | | | | |
| SANJAY MAHARJAN | | ON FILE | | | | | | |
| SANJAY PABARI | | ON FILE | | | | | | |
| SANJAY PATEL | | ON FILE | | | | | | |
| SANJAY SHAH | | ON FILE | | | | | | |
| SANJAY VADHERA | | ON FILE | | | | | | |
| SANJEET BRAR | | ON FILE | | | | | | |
| SANJEEV SHEWHORAK | | ON FILE | | | | | | |
| SANJIB THAPA MAGAR | | ON FILE | | | | | | |
| SANJIV RANJAN | | ON FILE | | | | | | |
| SANKALP MAHENDRU | | ON FILE | | | | | | |
| SANMEET BEDI | | ON FILE | | | | | | |
| SANNA MARSHALL | | ON FILE | | | | | | |
| SANTINO DINARDO | | ON FILE | | | | | | |
| SANTOSH VERMA | | ON FILE | | | | | | |
| SAPHAL THAPA | | ON FILE | | | | | | |
| SAPHRON DALEY-RICHARDSON | | ON FILE | | | | | | |
| SAPPHIRE GODDARD | | ON FILE | | | | | | |
| SAPPHIRE MOISE | | ON FILE | | | | | | |
| SAQIB HANIF | | ON FILE | | | | | | |
| SAQIB PERVAZ | | ON FILE | | | | | | |
| SARA BLANCO GARAY | | ON FILE | | | | | | |
| SARA BRADFORD | | ON FILE | | | | | | |
| SARA EL-BADRAWY | | ON FILE | | | | | | |
| SARA HUNTLEY | | ON FILE | | | | | | |
| SARAH ABBASI | | ON FILE | | | | | | |
| SARAH ALLAN | | ON FILE | | | | | | |
| SARAH ATAR-HUSSEIN | | ON FILE | | | | | | |
| SARAH BUNCE | | ON FILE | | | | | | |
| SARAH COOPER | | ON FILE | | | | | | |
| SARAH COTTLE | | ON FILE | | | | | | |
| SARAH DAKKAK | | ON FILE | | | | | | |
| SARAH DAWES | | ON FILE | | | | | | |
| SARAH DEKERF | | ON FILE | | | | | | |
| SARAH DILLON | | ON FILE | | | | | | |
| SARAH EDEN | | ON FILE | | | | | | |
| SARAH EDEN-ELLIS | | ON FILE | | | | | | |
| SARAH ENDERSBY | | ON FILE | | | | | | |
| SARAH EWAN | | ON FILE | | | | | | |
| SARAH GRIFFITHS | | ON FILE | | | | | | |
| SARAH HARRIS | | ON FILE | | | | | | |
| SARAH HENNIGAN | | ON FILE | | | | | | |
| SARAH HORNBY | | ON FILE | | | | | | |
| SARAH IMPEY | | ON FILE | | | | | | |
| SARAH JANE WOLSTENCROFT | | ON FILE | | | | | | |
| SARAH JENKINS | | ON FILE | | | | | | |
| SARAH KEMP | | ON FILE | | | | | | |
| SARAH LOUGHRAN | | ON FILE | | | | | | |
| SARAH MACPHERSON | | ON FILE | | | | | | |
| SARAH MAHONEY | | ON FILE | | | | | | |
| SARAH MITCHELL | | ON FILE | | | | | | |
| SARAH PARKER | | ON FILE | | | | | | |
| SARAH PARMENTER | | ON FILE | | | | | | |
| SARAH PHILP | | ON FILE | | | | | | |
| SARAH POHLSCHNEIDER | | ON FILE | | | | | | |
| SARAH PRANKERD | | ON FILE | | | | | | |
| SARAH RAJA | | ON FILE | | | | | | |
| SARAH RIDGEWELL | | ON FILE | | | | | | |
| SARAH SALTER | | ON FILE | | | | | | |
| SARAH SCANLAN | | ON FILE | | | | | | |
| SARAH SHEPLEY | | ON FILE | | | | | | |
| SARAH SPICER | | ON FILE | | | | | | |
| SARAH TILLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH WALCOTT | | ON FILE | | | | | | |
| SARAH WAN | | ON FILE | | | | | | |
| SARAH WARD | | ON FILE | | | | | | |
| SARAH WILLIAMS | | ON FILE | | | | | | |
| SARAH WITT | | ON FILE | | | | | | |
| SARAH-JANE PATTISON | | ON FILE | | | | | | |
| SARALA GURUNG | | ON FILE | | | | | | |
| SARFRAZ NANJI | | ON FILE | | | | | | |
| SARIKA PATEL | | ON FILE | | | | | | |
| SARITA CAMERON | | ON FILE | | | | | | |
| SARMAD ALI | | ON FILE | | | | | | |
| SAROJ MEHTA | | ON FILE | | | | | | |
| SAROJ THAPA | | ON FILE | | | | | | |
| SARONRAJ PAKIYANATHAN | | ON FILE | | | | | | |
| SARV PATEL | | ON FILE | | | | | | |
| SASHA ANSARIAN | | ON FILE | | | | | | |
| SASHA NANDA | | ON FILE | | | | | | |
| SASHA RUSSELL-CANTY | | ON FILE | | | | | | |
| SASKIA HORNE | | ON FILE | | | | | | |
| SATHEES RATNAKUMAR | | ON FILE | | | | | | |
| SATHEESH KUMAR NEELAM | | ON FILE | | | | | | |
| SATHIYAWATHY ANANDASAYANAN | | ON FILE | | | | | | |
| SATNAM JOHAL | | ON FILE | | | | | | |
| SATNAM UPPAL | | ON FILE | | | | | | |
| SATOMI DUNN | | ON FILE | | | | | | |
| SATOSHI KNACKERED MOTOR NULL | | ON FILE | | | | | | |
| SATWANT PHULL | | ON FILE | | | | | | |
| SATWINDER UBHI | | ON FILE | | | | | | |
| SATY PATEL | | ON FILE | | | | | | |
| SATYAM PATEL | | ON FILE | | | | | | |
| SATYATEJA GARLAPATI | | ON FILE | | | | | | |
| SAU TRAN | | ON FILE | | | | | | |
| SAUL CUTTING | | ON FILE | | | | | | |
| SAUL LEACH | | ON FILE | | | | | | |
| SAUL LEISEGANG | | ON FILE | | | | | | |
| SAUL SCRIVIN | | ON FILE | | | | | | |
| SAUL TRACEY | | ON FILE | | | | | | |
| SAUL WYATT ANDERSON | | ON FILE | | | | | | |
| SAULIUS CIRKELIS | | ON FILE | | | | | | |
| SAVIL GUPTA | | ON FILE | | | | | | |
| SAVVAS KARITTEVLIS | | ON FILE | | | | | | |
| SAYED FAHEEM EQBALI | | ON FILE | | | | | | |
| SAYEEDA JOHNS | | ON FILE | | | | | | |
| SAYFUL ISLAM | | ON FILE | | | | | | |
| SCANDAR SILVA PAYNE | | ON FILE | | | | | | |
| SCARLETT BELL | | ON FILE | | | | | | |
| SCOT CLARKE | | ON FILE | | | | | | |
| SCOT COLLINS | | ON FILE | | | | | | |
| SCOTT ALAN TOWERS | | ON FILE | | | | | | |
| SCOTT ANDREW MITCHELL | | ON FILE | | | | | | |
| SCOTT BEGG | | ON FILE | | | | | | |
| SCOTT BOYD | | ON FILE | | | | | | |
| SCOTT BUTLER | | ON FILE | | | | | | |
| SCOTT CAVAN | | ON FILE | | | | | | |
| SCOTT COOK | | ON FILE | | | | | | |
| SCOTT CORNELL | | ON FILE | | | | | | |
| SCOTT COVILL | | ON FILE | | | | | | |
| SCOTT CRANE | | ON FILE | | | | | | |
| SCOTT DARRINGTON | | ON FILE | | | | | | |
| SCOTT DAVIES | | ON FILE | | | | | | |
| SCOTT DUNROE | | ON FILE | | | | | | |
| SCOTT FOULKES | | ON FILE | | | | | | |
| SCOTT FREER | | ON FILE | | | | | | |
| SCOTT GALLACHER | | ON FILE | | | | | | |
| SCOTT GAWTHORPE | | ON FILE | | | | | | |
| SCOTT GOODBRAND | | ON FILE | | | | | | |
| SCOTT GRIMES | | ON FILE | | | | | | |
| SCOTT HARROLD | | ON FILE | | | | | | |
| SCOTT HEMMINGS | | ON FILE | | | | | | |
| SCOTT HOUNSOME | | ON FILE | | | | | | |
| SCOTT JAPPY | | ON FILE | | | | | | |
| SCOTT JOBLING | | ON FILE | | | | | | |
| SCOTT JOSEPH PEARCE | | ON FILE | | | | | | |
| SCOTT KINGSTON | | ON FILE | | | | | | |
| SCOTT KIRK | | ON FILE | | | | | | |
| SCOTT LISNEY | | ON FILE | | | | | | |
| SCOTT MACINDEOR | | ON FILE | | | | | | |
| SCOTT MARSH | | ON FILE | | | | | | |
| SCOTT MARTIN | | ON FILE | | | | | | |
| SCOTT MC | | ON FILE | | | | | | |
| SCOTT MCCALL | | ON FILE | | | | | | |
| SCOTT MCCAUGHRAN | | ON FILE | | | | | | |
| SCOTT MCLAUGHLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT MCTAGGART | | ON FILE | | | | | | |
| SCOTT MOFFAT | | ON FILE | | | | | | |
| SCOTT MURRAY | | ON FILE | | | | | | |
| SCOTT NICE | | ON FILE | | | | | | |
| SCOTT OSMON | | ON FILE | | | | | | |
| SCOTT PARKER | | ON FILE | | | | | | |
| SCOTT PEARCE | | ON FILE | | | | | | |
| SCOTT PENROSE | | ON FILE | | | | | | |
| SCOTT PORTEOUS | | ON FILE | | | | | | |
| SCOTT PRIOR | | ON FILE | | | | | | |
| SCOTT PULLAR | | ON FILE | | | | | | |
| SCOTT QUINN | | ON FILE | | | | | | |
| SCOTT RAMSAY | | ON FILE | | | | | | |
| SCOTT REYNOLDS | | ON FILE | | | | | | |
| SCOTT ROGERS | | ON FILE | | | | | | |
| SCOTT ROONEY | | ON FILE | | | | | | |
| SCOTT RUSCOE | | ON FILE | | | | | | |
| SCOTT SKINNER | | ON FILE | | | | | | |
| SCOTT SMITH | | ON FILE | | | | | | |
| SCOTT SULLIVAN | | ON FILE | | | | | | |
| SCOTT TALLIS | | ON FILE | | | | | | |
| SCOTT TARPEY | | ON FILE | | | | | | |
| SCOTT TAYLOR | | ON FILE | | | | | | |
| SCOTT TEECE | | ON FILE | | | | | | |
| SCOTT WALKER | | ON FILE | | | | | | |
| SCOTT WARDLE | | ON FILE | | | | | | |
| SCOTT WARDROPE | | ON FILE | | | | | | |
| SCOTT WEBSTER | | ON FILE | | | | | | |
| SCOTT WEINSTEIN | | ON FILE | | | | | | |
| SCOVIA ENGLAND | | ON FILE | | | | | | |
| SEAMUS ST JOHN | | ON FILE | | | | | | |
| SEAMUS WULFF | | ON FILE | | | | | | |
| SEAN ALMEIDA | | ON FILE | | | | | | |
| SEAN ASPINALL | | ON FILE | | | | | | |
| SEAN ATKINSON | | ON FILE | | | | | | |
| SEAN ATTARD | | ON FILE | | | | | | |
| SEAN BAILEY | | ON FILE | | | | | | |
| SEAN BATEMAN | | ON FILE | | | | | | |
| SEAN BONNER | | ON FILE | | | | | | |
| SEAN BRUNNING | | ON FILE | | | | | | |
| SEAN COLLIER | | ON FILE | | | | | | |
| SEAN COOKE | | ON FILE | | | | | | |
| SEAN COSGROVE | | ON FILE | | | | | | |
| SEAN CRADDOCK | | ON FILE | | | | | | |
| SEAN CURRAN | | ON FILE | | | | | | |
| SEAN DAVIS | | ON FILE | | | | | | |
| SEAN DEVLIN | | ON FILE | | | | | | |
| SEAN DICKENS | | ON FILE | | | | | | |
| SEAN ELIAS | | ON FILE | | | | | | |
| SEAN FEARNS EVANS | | ON FILE | | | | | | |
| SEAN GALLAGHER | | ON FILE | | | | | | |
| SEAN GATELEY | | ON FILE | | | | | | |
| SEAN GOOD | | ON FILE | | | | | | |
| SEAN GRANTHAM | | ON FILE | | | | | | |
| SEAN GREENAN | | ON FILE | | | | | | |
| SEAN GRIFFITHS | | ON FILE | | | | | | |
| SEAN HARKINS | | ON FILE | | | | | | |
| SEAN HARRINGTON-THORLEY | | ON FILE | | | | | | |
| SEAN HOEY | | ON FILE | | | | | | |
| SEAN HOWE | | ON FILE | | | | | | |
| SEAN HUTCHESON | | ON FILE | | | | | | |
| SEAN HUTCHINSON | | ON FILE | | | | | | |
| SEAN HUYTON | | ON FILE | | | | | | |
| SEAN JAMES THOMPSON | | ON FILE | | | | | | |
| SEAN KANKAM | | ON FILE | | | | | | |
| SEAN KELLEHER | | ON FILE | | | | | | |
| SEAN KILBURN | | ON FILE | | | | | | |
| SEAN LITTLE | | ON FILE | | | | | | |
| SEAN LONG | | ON FILE | | | | | | |
| SEAN MCDONALD | | ON FILE | | | | | | |
| SEAN MCNEILLIS | | ON FILE | | | | | | |
| SEAN MEANEY | | ON FILE | | | | | | |
| SEAN MILLER | | ON FILE | | | | | | |
| SEAN MING | | ON FILE | | | | | | |
| SEAN MULLAN | | ON FILE | | | | | | |
| SEAN NANGLE | | ON FILE | | | | | | |
| SEAN NEWTON | | ON FILE | | | | | | |
| SEAN POOLMAN | | ON FILE | | | | | | |
| SEAN POPE | | ON FILE | | | | | | |
| SEAN REANEY | | ON FILE | | | | | | |
| SEAN RICHARD | | ON FILE | | | | | | |
| SEAN RICHARDS | | ON FILE | | | | | | |
| SEAN SWEENEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN SZEREZLA | | ON FILE | | | | | | |
| SEAN TAYLOR | | ON FILE | | | | | | |
| SEAN THOMPSON | | ON FILE | | | | | | |
| SEAN TITLEY | | ON FILE | | | | | | |
| SEAN WEIR | | ON FILE | | | | | | |
| SEAN WEST | | ON FILE | | | | | | |
| SEAN WILLIAM SWALWELL | | ON FILE | | | | | | |
| SEAN WINDSOR-SINCLAIR | | ON FILE | | | | | | |
| SEAN WOODHOUSE | | ON FILE | | | | | | |
| SEAN WOOTTON | | ON FILE | | | | | | |
| SEAN WORTHAM | | ON FILE | | | | | | |
| SEBASTIAN AMIES-NASH | | ON FILE | | | | | | |
| SEBASTIAN BEECH | | ON FILE | | | | | | |
| SEBASTIAN BORNA | | ON FILE | | | | | | |
| SEBASTIAN BRENDHOLM | | ON FILE | | | | | | |
| SEBASTIAN CHEEK | | ON FILE | | | | | | |
| SEBASTIAN DANIEL | | ON FILE | | | | | | |
| SEBASTIAN DEBINSKI | | ON FILE | | | | | | |
| SEBASTIAN DEMJAN | | ON FILE | | | | | | |
| SEBASTIAN DIAZ MARULANDA | | ON FILE | | | | | | |
| SEBASTIAN FOERSTE | | ON FILE | | | | | | |
| SEBASTIAN GAJEWSKI | | ON FILE | | | | | | |
| SEBASTIAN HATTON | | ON FILE | | | | | | |
| SEBASTIAN HORSTMANN | | ON FILE | | | | | | |
| SEBASTIAN INGRAM | | ON FILE | | | | | | |
| SEBASTIAN JONCZYK | | ON FILE | | | | | | |
| SEBASTIAN JONES | | ON FILE | | | | | | |
| SEBASTIAN KEDRACKI | | ON FILE | | | | | | |
| SEBASTIAN KLYM | | ON FILE | | | | | | |
| SEBASTIAN KONCKI | | ON FILE | | | | | | |
| SEBASTIAN KRUS | | ON FILE | | | | | | |
| SEBASTIAN LAZAR | | ON FILE | | | | | | |
| SEBASTIAN LUKASZ JANIK | | ON FILE | | | | | | |
| SEBASTIAN LUTKIEWICZ | | ON FILE | | | | | | |
| SEBASTIAN MALCZEWSKI | | ON FILE | | | | | | |
| SEBASTIAN MANTHORPE | | ON FILE | | | | | | |
| SEBASTIAN MIERZWA | | ON FILE | | | | | | |
| SEBASTIAN MIHNEA | | ON FILE | | | | | | |
| SEBASTIAN NIELSEN | | ON FILE | | | | | | |
| SEBASTIAN OCHENKOWSKI | | ON FILE | | | | | | |
| SEBASTIAN PAAL | | ON FILE | | | | | | |
| SEBASTIAN PADDOCK | | ON FILE | | | | | | |
| SEBASTIÁN PALACIOS COREMANS | | ON FILE | | | | | | |
| SEBASTIAN PATRICK | | ON FILE | | | | | | |
| SEBASTIAN PUSEY | | ON FILE | | | | | | |
| SEBASTIAN ROBERTS | | ON FILE | | | | | | |
| SEBASTIAN RODGERS | | ON FILE | | | | | | |
| SEBASTIAN SANCHEZ | | ON FILE | | | | | | |
| SEBASTIAN SMOLORZ | | ON FILE | | | | | | |
| SEBASTIAN SZTURO | | ON FILE | | | | | | |
| SEBASTIAN TKACZ | | ON FILE | | | | | | |
| SEBASTIAN TYŃSKI | | ON FILE | | | | | | |
| SEBASTIAN WIDMANN | | ON FILE | | | | | | |
| SEBASTIAN WRONSKI | | ON FILE | | | | | | |
| SEBASTIANO CRISTOFANON | | ON FILE | | | | | | |
| SEBASTIANO SORRENTINO | | ON FILE | | | | | | |
| SEBASTIEN SHINGLER | | ON FILE | | | | | | |
| SEBASTIEN SOUTIF | | ON FILE | | | | | | |
| SEBASTIEN STANAJIC PETROVIC | | ON FILE | | | | | | |
| SÉBASTIEN WYLLEMAN | | ON FILE | | | | | | |
| SEBASTINELLA DUNNE | | ON FILE | | | | | | |
| SEBIAH GORE | | ON FILE | | | | | | |
| SEDAT SULEYMAN | | ON FILE | | | | | | |
| SEEMA SAREEN | | ON FILE | | | | | | |
| SEEMA YALAMANCHILI | | ON FILE | | | | | | |
| SEFANJA RUIJSENAARS | | ON FILE | | | | | | |
| SEFETOGI KHAMA | | ON FILE | | | | | | |
| SEFIKA YILDIRIMLAR | | ON FILE | | | | | | |
| SEILA RICO | | ON FILE | | | | | | |
| SEISO NGWENYA | | ON FILE | | | | | | |
| SELENA SNODING | | ON FILE | | | | | | |
| SELHAN SALIH | | ON FILE | | | | | | |
| SELINA MOURE | | ON FILE | | | | | | |
| SELVAM MURUGESAN | | ON FILE | | | | | | |
| SELVAN THAMIZHIRAI | | ON FILE | | | | | | |
| SELVARANI DE SOUZA | | ON FILE | | | | | | |
| SEMEN SHUPPE | | ON FILE | | | | | | |
| SENIHA YILDIRIMLAR | | ON FILE | | | | | | |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | | ON FILE | | | | | | |
| SEPIDEH ASHAYERI | | ON FILE | | | | | | |
| SEPTIMIU ROMAN | | ON FILE | | | | | | |
| SERAFEIM TOURLIDAS | | ON FILE | | | | | | |
| SERBAST SAID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERDAR SENAY | | ON FILE | | | | | | |
| SEREENA AHMED | | ON FILE | | | | | | |
| SEREF ATASER | | ON FILE | | | | | | |
| SERENA CHALLANDS | | ON FILE | | | | | | |
| SERENE NG | | ON FILE | | | | | | |
| SERGE DUVIGNEAU | | ON FILE | | | | | | |
| SERGEJS GUROVS | | ON FILE | | | | | | |
| SERGEJUS GORDEJEVAS | | ON FILE | | | | | | |
| SERGHEI ISAC | | ON FILE | | | | | | |
| SERGIO BIZZOTTO | | ON FILE | | | | | | |
| SERGIO GALVEIA NUNES | | ON FILE | | | | | | |
| SERGIO PETRALIA | | ON FILE | | | | | | |
| SERGIO PINTO | | ON FILE | | | | | | |
| SERGIO RIGGI | | ON FILE | | | | | | |
| SERGIO RONCHETTI - CARRETE | | ON FILE | | | | | | |
| SERGIO SORRENTINO | | ON FILE | | | | | | |
| SERGIU MUNTEAN | | ON FILE | | | | | | |
| SERGIU UCOLOV | | ON FILE | | | | | | |
| SERGIU-IONEL ARDELEAN | | ON FILE | | | | | | |
| SERHAN HASSAN | | ON FILE | | | | | | |
| SERKAN AYGUNER | | ON FILE | | | | | | |
| SETH AMBROSE-OJI | | ON FILE | | | | | | |
| SETH HORVITZ | | ON FILE | | | | | | |
| SETH STEELE | | ON FILE | | | | | | |
| SETH UDEN | | ON FILE | | | | | | |
| SETH WARD | | ON FILE | | | | | | |
| SEUMAS ROBERTSON | | ON FILE | | | | | | |
| SEUMUS CHARLES KELLY | | ON FILE | | | | | | |
| SEUNG-JAE EAU | | ON FILE | | | | | | |
| SEUNGJO JEONG | | ON FILE | | | | | | |
| SEUNGWON JEONG | | ON FILE | | | | | | |
| SEYED ANOUSHIRWAN LAGEVARDI | | ON FILE | | | | | | |
| SEYED ESFANDIAR LAGEVARDI | | ON FILE | | | | | | |
| SEYED JALAL SHAHIDAN | | ON FILE | | | | | | |
| SHAABI MOHAMMED | | ON FILE | | | | | | |
| SHAALAN ROUDAN-LAZIM | | ON FILE | | | | | | |
| SHAAMIL FLORIS | | ON FILE | | | | | | |
| SHABAAN KHAN | | ON FILE | | | | | | |
| SHABANA PATEL | | ON FILE | | | | | | |
| SHABAZ SHEIKH | | ON FILE | | | | | | |
| SHABBIR JIWAJI | | ON FILE | | | | | | |
| SHADAE LOUGHEED | | ON FILE | | | | | | |
| SHADÉ OLADITI | | ON FILE | | | | | | |
| SHADI ASTAFANOUS | | ON FILE | | | | | | |
| SHAFQAT RAJA | | ON FILE | | | | | | |
| SHAFQAT RASOOL | | ON FILE | | | | | | |
| SHAHAZ NANJI | | ON FILE | | | | | | |
| SHAHEDA CHOWDHURY | | ON FILE | | | | | | |
| SHAHEEN MEAH | | ON FILE | | | | | | |
| SHAHEEZA SHEIKH | | ON FILE | | | | | | |
| SHAHIBUR RAHMAN | | ON FILE | | | | | | |
| SHAHRIL KAMARUDIN | | ON FILE | | | | | | |
| SHAHROKH ASL | | ON FILE | | | | | | |
| SHAHROKH KOUSSARI | | ON FILE | | | | | | |
| SHAHUL RAHMAN | | ON FILE | | | | | | |
| SHAHZAD ALAF | | ON FILE | | | | | | |
| SHAHZAIB CHAUDERY | | ON FILE | | | | | | |
| SHAI CONSTABLE-THOMAS | | ON FILE | | | | | | |
| SHAIQUE DHARAS | | ON FILE | | | | | | |
| SHAKEEL AFZAL | | ON FILE | | | | | | |
| SHAKEEL ARIF | | ON FILE | | | | | | |
| SHAKEEL RICHARDS | | ON FILE | | | | | | |
| SHAKIRA SMITH | | ON FILE | | | | | | |
| SHAKTI CHAUHAN | | ON FILE | | | | | | |
| SHAKTIDEEP TAILOR | | ON FILE | | | | | | |
| SHALOM SOTONWA | | ON FILE | | | | | | |
| SHAMARIE LAWRENCE | | ON FILE | | | | | | |
| SHAMA-ROSE MORGAN | | ON FILE | | | | | | |
| SHAMIR CHADHA | | ON FILE | | | | | | |
| SHAMIR SHAH | | ON FILE | | | | | | |
| SHAMIR SIDHU | | ON FILE | | | | | | |
| SHAMMEM MIAH | | ON FILE | | | | | | |
| SHAMSIN KHAPUNG | | ON FILE | | | | | | |
| SHAMUS SMITH | | ON FILE | | | | | | |
| SHANA CHRISTELLE BAH | | ON FILE | | | | | | |
| SHANE CRAIG | | ON FILE | | | | | | |
| SHANE FLANAGAN | | ON FILE | | | | | | |
| SHANE GEORGE | | ON FILE | | | | | | |
| SHANE HERRAGHTY | | ON FILE | | | | | | |
| SHANE HODGSON | | ON FILE | | | | | | |
| SHANE KENNY | | ON FILE | | | | | | |
| SHANE MCLARNON | | ON FILE | | | | | | |
| SHANE MESSENGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE MICHAEL O'CONNELL | | ON FILE | | | | | | |
| SHANE PILKINGTON | | ON FILE | | | | | | |
| SHANE PRICE | | ON FILE | | | | | | |
| SHANE RONAN O'NEILL | | ON FILE | | | | | | |
| SHANE SWINFEN | | ON FILE | | | | | | |
| SHANICE LEWIS | | ON FILE | | | | | | |
| SHANIL VELLIANI | | ON FILE | | | | | | |
| SHANNA NASH | | ON FILE | | | | | | |
| SHANNON BRADLEY | | ON FILE | | | | | | |
| SHANNON BURKE | | ON FILE | | | | | | |
| SHANNON COSGROVE | | ON FILE | | | | | | |
| SHANNON EVANS | | ON FILE | | | | | | |
| SHANNON FRANCIS | | ON FILE | | | | | | |
| SHANNON KERR | | ON FILE | | | | | | |
| SHANNON MCCANN | | ON FILE | | | | | | |
| SHANNON MICHAEL | | ON FILE | | | | | | |
| SHANNON NATT | | ON FILE | | | | | | |
| SHANNON TAMIZ | | ON FILE | | | | | | |
| SHANTEL KERR | | ON FILE | | | | | | |
| SHAQUILLE UWAKWE | | ON FILE | | | | | | |
| SHARENDRA NAIDOO | | ON FILE | | | | | | |
| SHARI CHAN | | ON FILE | | | | | | |
| SHARIF SELIM | | ON FILE | | | | | | |
| SHARIFA BARWANI | | ON FILE | | | | | | |
| SHARINE MCKENLEY-WALTERS | | ON FILE | | | | | | |
| SHARMAINE MILLER | | ON FILE | | | | | | |
| SHARMILA BAIN | | ON FILE | | | | | | |
| SHARNTELL EDWARDS | | ON FILE | | | | | | |
| SHARON ADAMSON | | ON FILE | | | | | | |
| SHARON CAMERON | | ON FILE | | | | | | |
| SHARON EDWARDS | | ON FILE | | | | | | |
| SHARON GILL | | ON FILE | | | | | | |
| SHARON HENLEY | | ON FILE | | | | | | |
| SHARON HORNER | | ON FILE | | | | | | |
| SHARON MCCARTHY | | ON FILE | | | | | | |
| SHARON MOON | | ON FILE | | | | | | |
| SHARON NORTHCOTT | | ON FILE | | | | | | |
| SHARON POLE | | ON FILE | | | | | | |
| SHARON RAZAVI MEHR | | ON FILE | | | | | | |
| SHARON VALLIS | | ON FILE | | | | | | |
| SHARON WILSON | | ON FILE | | | | | | |
| SHASH HIRA | | ON FILE | | | | | | |
| SHASHANK KAPOOR | | ON FILE | | | | | | |
| SHAUN AMES | | ON FILE | | | | | | |
| SHAUN ANSCOMBE | | ON FILE | | | | | | |
| SHAUN BARTLE | | ON FILE | | | | | | |
| SHAUN BINKLEY | | ON FILE | | | | | | |
| SHAUN BLEASE | | ON FILE | | | | | | |
| SHAUN COLLOMB | | ON FILE | | | | | | |
| SHAUN COULAM | | ON FILE | | | | | | |
| SHAUN DENT | | ON FILE | | | | | | |
| SHAUN ELLIOTT | | ON FILE | | | | | | |
| SHAUN GIBSON | | ON FILE | | | | | | |
| SHAUN GITTENS | | ON FILE | | | | | | |
| SHAUN GREGORY | | ON FILE | | | | | | |
| SHAUN HANNAH | | ON FILE | | | | | | |
| SHAUN HOWARTH | | ON FILE | | | | | | |
| SHAUN KERR | | ON FILE | | | | | | |
| SHAUN LINFITT | | ON FILE | | | | | | |
| SHAUN MCCALLUM | | ON FILE | | | | | | |
| SHAUN MCKENZIE | | ON FILE | | | | | | |
| SHAUN MUHAMMAD | | ON FILE | | | | | | |
| SHAUN O DONNELL | | ON FILE | | | | | | |
| SHAUN RUTHERFORD | | ON FILE | | | | | | |
| SHAUN SPELDEWINDE | | ON FILE | | | | | | |
| SHAUN STEPHEN | | ON FILE | | | | | | |
| SHAUN TABERER | | ON FILE | | | | | | |
| SHAUN WALLACE | | ON FILE | | | | | | |
| SHAUN WHITE | | ON FILE | | | | | | |
| SHAUNA ELSE | | ON FILE | | | | | | |
| SHAVINDER BAINS | | ON FILE | | | | | | |
| SHAWN CROSSFIELD | | ON FILE | | | | | | |
| SHAWN LOW | | ON FILE | | | | | | |
| SHAWN ZAMAN | | ON FILE | | | | | | |
| SHAY MESSER | | ON FILE | | | | | | |
| SHAYANTHAN RAJAKUMAR | | ON FILE | | | | | | |
| SHAYNE SAVIDENT | | ON FILE | | | | | | |
| SHAZABE QURESHI | | ON FILE | | | | | | |
| SHAZAD MAHMOOD | | ON FILE | | | | | | |
| SHEAM WILLIAM | | ON FILE | | | | | | |
| SHEIKH FAROOQ REHMAN | | ON FILE | | | | | | |
| SHEIKH SHAFQAT | | ON FILE | | | | | | |
| SHEILA FORDE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEILA MANOSO BLAZQUEZ | | ON FILE | | | | | | |
| SHEILA PEN | | ON FILE | | | | | | |
| SHEILA RUSSELL | | ON FILE | | | | | | |
| SHEIMA ZOUAGHI | | ON FILE | | | | | | |
| SHELDEAN PERRETT | | ON FILE | | | | | | |
| SHELDON HOLDER | | ON FILE | | | | | | |
| SHELDON WITNEY | | ON FILE | | | | | | |
| SHELTON SMITH | | ON FILE | | | | | | |
| SHENGHONG ZHONG | | ON FILE | | | | | | |
| SHERIF ABDALLA | | ON FILE | | | | | | |
| SHERIF SALLAM | | ON FILE | | | | | | |
| SHERIFF AMODE | | ON FILE | | | | | | |
| SHERLYN ALCAREZ | | ON FILE | | | | | | |
| SHERRY OSBORNE | | ON FILE | | | | | | |
| SHERZAD KHADER | | ON FILE | | | | | | |
| SHEVER MAPIRA | | ON FILE | | | | | | |
| SHIGUANG LI | | ON FILE | | | | | | |
| SHILOH FLEARY | | ON FILE | | | | | | |
| SHIMON SORGA | | ON FILE | | | | | | |
| SHING HIM YIP | | ON FILE | | | | | | |
| SHING-RU TSAI | | ON FILE | | | | | | |
| SHINICHI HIRATA | | ON FILE | | | | | | |
| SHINJI ISHIGAKI | | ON FILE | | | | | | |
| SHINJI MIYAZAKI | | ON FILE | | | | | | |
| SHIONA CHARLERY | | ON FILE | | | | | | |
| SHIRINA AKTER | | ON FILE | | | | | | |
| SHIRLEY MANSFIELD | | ON FILE | | | | | | |
| SHIRLEY NAYLOR | | ON FILE | | | | | | |
| SHIRLEY PEARSON | | ON FILE | | | | | | |
| SHIRMAN PANGILINAN | | ON FILE | | | | | | |
| SHIVANK TYAGI | | ON FILE | | | | | | |
| SHIWAN CHUDASAMA | | ON FILE | | | | | | |
| SHOAIB HUSSAIN | | ON FILE | | | | | | |
| SHOAIB SARFRAZ | | ON FILE | | | | | | |
| SHOBHA KUNDADAK KUDVA | | ON FILE | | | | | | |
| SHOFIQUL RAHMAN | | ON FILE | | | | | | |
| SHOKAT SALEH | | ON FILE | | | | | | |
| SHOLA OTITOJU | | ON FILE | | | | | | |
| SHONA ARTHUR-PREST | | ON FILE | | | | | | |
| SHONA FOREST | | ON FILE | | | | | | |
| SHONA MCQUILKEN | | ON FILE | | | | | | |
| SHOUHARDHA CHAND | | ON FILE | | | | | | |
| SHRADDHA SHEKAR | | ON FILE | | | | | | |
| SHREENA PATEL | | ON FILE | | | | | | |
| SHRIDUTT MODI | | ON FILE | | | | | | |
| SHU HO TO | | ON FILE | | | | | | |
| SHUAIKANG LI | | ON FILE | | | | | | |
| SHUBENDRA BARTARYA | | ON FILE | | | | | | |
| SHUMON AHMED | | ON FILE | | | | | | |
| SHUNAFOR ULLAH | | ON FILE | | | | | | |
| SHYAM DURAISWAMI | | ON FILE | | | | | | |
| SHYAMPURI GOSAI | | ON FILE | | | | | | |
| SIAKO AFANDI | | ON FILE | | | | | | |
| SIAM BUTT | | ON FILE | | | | | | |
| SIAM KIDD | | ON FILE | | | | | | |
| SIAN ALMOND | | ON FILE | | | | | | |
| SIAN TITCHENER | | ON FILE | | | | | | |
| SIAN TUDOR-JONES | | ON FILE | | | | | | |
| SIAN WILLIAMS | | ON FILE | | | | | | |
| SIBEL SEVOVA | | ON FILE | | | | | | |
| SIBTHAY SHAH | | ON FILE | | | | | | |
| SIBYL HILTON | | ON FILE | | | | | | |
| SICELO HADEBE | | ON FILE | | | | | | |
| SICHENG PAN | | ON FILE | | | | | | |
| SID BARNES | | ON FILE | | | | | | |
| SID DASS | | ON FILE | | | | | | |
| SIDDHARTH PATEL | | ON FILE | | | | | | |
| SIDDIKUR RAHMAN | | ON FILE | | | | | | |
| SIDNEY SEYMOUR | | ON FILE | | | | | | |
| SIDRAH ALI | | ON FILE | | | | | | |
| SIEGFRIED POSA | | ON FILE | | | | | | |
| SIEW CHOONG SC | | ON FILE | | | | | | |
| SIEW HUANG DING | | ON FILE | | | | | | |
| SIHAM BARIGOU | | ON FILE | | | | | | |
| SIJI CHEN | | ON FILE | | | | | | |
| SIJJAD HUSSAIN | | ON FILE | | | | | | |
| SIJU ROSEJE | | ON FILE | | | | | | |
| SILVAN CHAFIIE | | ON FILE | | | | | | |
| SILVIA SIGNORINI | | ON FILE | | | | | | |
| SILVIAN TOFAN | | ON FILE | | | | | | |
| SILVINA MITRA | | ON FILE | | | | | | |
| SILVIU BRINZA | | ON FILE | | | | | | |
| SIM RAY YUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMAR JASS | | ON FILE | | | | | | |
| SIMBA MWANZA | | ON FILE | | | | | | |
| SIMBARASHE MUCHENJE | | ON FILE | | | | | | |
| SIMEON MANCEV | | ON FILE | | | | | | |
| SIMEON SIMEONOV | | ON FILE | | | | | | |
| SIMILOLUWA ANIGBORO | | ON FILE | | | | | | |
| SIMMI SOOD | | ON FILE | | | | | | |
| SIMON ADAMSON | | ON FILE | | | | | | |
| SIMON AGARWALA | | ON FILE | | | | | | |
| SIMON AQUILINA | | ON FILE | | | | | | |
| SIMON BAKER | | ON FILE | | | | | | |
| SIMON BARROS | | ON FILE | | | | | | |
| SIMON BARRY | | ON FILE | | | | | | |
| SIMON BATEMAN | | ON FILE | | | | | | |
| SIMON BATTYE | | ON FILE | | | | | | |
| SIMON BENNETT | | ON FILE | | | | | | |
| SIMON BLACKBOURN | | ON FILE | | | | | | |
| SIMON BLACKBURN | | ON FILE | | | | | | |
| SIMON BLASTOCK | | ON FILE | | | | | | |
| SIMON BOSELEY | | ON FILE | | | | | | |
| SIMON BRAY | | ON FILE | | | | | | |
| SIMON BREEDON | | ON FILE | | | | | | |
| SIMON BRIDGENS | | ON FILE | | | | | | |
| SIMON BROOKS | | ON FILE | | | | | | |
| SIMON BROWN | | ON FILE | | | | | | |
| SIMON BURGESS | | ON FILE | | | | | | |
| SIMON BUXTON | | ON FILE | | | | | | |
| SIMON CAREY-SMITH | | ON FILE | | | | | | |
| SIMON CARR | | ON FILE | | | | | | |
| SIMON CASCIANO | | ON FILE | | | | | | |
| SIMON CASWELL | | ON FILE | | | | | | |
| SIMON CATON | | ON FILE | | | | | | |
| SIMON CHISLETT | | ON FILE | | | | | | |
| SIMON COGGINS | | ON FILE | | | | | | |
| SIMON COUSINS | | ON FILE | | | | | | |
| SIMON CROOK | | ON FILE | | | | | | |
| SIMON DAVIES | | ON FILE | | | | | | |
| SIMON DE SOUZA | | ON FILE | | | | | | |
| SIMON DELALANDE | | ON FILE | | | | | | |
| SIMON DICKINSON | | ON FILE | | | | | | |
| SIMON DRYSDALE | | ON FILE | | | | | | |
| SIMON DUNSTAN | | ON FILE | | | | | | |
| SIMON DYER | | ON FILE | | | | | | |
| SIMON EARITH | | ON FILE | | | | | | |
| SIMON EASTWOOD | | ON FILE | | | | | | |
| SIMON EDWARDS | | ON FILE | | | | | | |
| SIMON ELIAS | | ON FILE | | | | | | |
| SIMON EVENDEN | | ON FILE | | | | | | |
| SIMON FOSTER | | ON FILE | | | | | | |
| SIMON FOXFORD | | ON FILE | | | | | | |
| SIMON FRANCIS | | ON FILE | | | | | | |
| SIMON FREE | | ON FILE | | | | | | |
| SIMON GARBETT | | ON FILE | | | | | | |
| SIMON GARFIELD | | ON FILE | | | | | | |
| SIMON GEE | | ON FILE | | | | | | |
| SIMON GERAGHTY | | ON FILE | | | | | | |
| SIMON GILLIATT-HAIGH | | ON FILE | | | | | | |
| SIMON GOULDMAN | | ON FILE | | | | | | |
| SIMON GRAHAM | | ON FILE | | | | | | |
| SIMON GRILLS | | ON FILE | | | | | | |
| SIMON GRIMSHAW | | ON FILE | | | | | | |
| SIMON GRINTER | | ON FILE | | | | | | |
| SIMON GURUNG | | ON FILE | | | | | | |
| SIMON HAGGER | | ON FILE | | | | | | |
| SIMON HARDY | | ON FILE | | | | | | |
| SIMON HARJETTE | | ON FILE | | | | | | |
| SIMON HART | | ON FILE | | | | | | |
| SIMON HEMMINGS | | ON FILE | | | | | | |
| SIMON HENRY | | ON FILE | | | | | | |
| SIMON HILLS | | ON FILE | | | | | | |
| SIMON HODGSON | | ON FILE | | | | | | |
| SIMON HOE | | ON FILE | | | | | | |
| SIMON HOUSKA | | ON FILE | | | | | | |
| SIMON HUDSON | | ON FILE | | | | | | |
| SIMON HUGHES | | ON FILE | | | | | | |
| SIMON HUNT | | ON FILE | | | | | | |
| SIMON JARVIS | | ON FILE | | | | | | |
| SIMON JENNINGS | | ON FILE | | | | | | |
| SIMON KAY | | ON FILE | | | | | | |
| SIMON KEY | | ON FILE | | | | | | |
| SIMON KIBBLES | | ON FILE | | | | | | |
| SIMON KNOTT | | ON FILE | | | | | | |
| SIMON LAWRENCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON LAYFIELD | | ON FILE | | | | | | |
| SIMON LEWIS | | ON FILE | | | | | | |
| SIMON LIAU | | ON FILE | | | | | | |
| SIMON LIEU | | ON FILE | | | | | | |
| SIMON LLOYD | | ON FILE | | | | | | |
| SIMON MALLINSON | | ON FILE | | | | | | |
| SIMON MANFREDI | | ON FILE | | | | | | |
| SIMON MARTIN | | ON FILE | | | | | | |
| SIMON MASON | | ON FILE | | | | | | |
| SIMON MATTHEWS | | ON FILE | | | | | | |
| SIMON MCCORMACK | | ON FILE | | | | | | |
| SIMON MCDONALD | | ON FILE | | | | | | |
| SIMON MCELROY | | ON FILE | | | | | | |
| SIMON MCKENZIE | | ON FILE | | | | | | |
| SIMON MCWHINNIE | | ON FILE | | | | | | |
| SIMON MCWILLIAMS | | ON FILE | | | | | | |
| SIMON MEDDINGS | | ON FILE | | | | | | |
| SIMON MICKLE | | ON FILE | | | | | | |
| SIMON MIDDLETON | | ON FILE | | | | | | |
| SIMON MITCHELL | | ON FILE | | | | | | |
| SIMON MONTFORD | | ON FILE | | | | | | |
| SIMON MOORE | | ON FILE | | | | | | |
| SIMON MOYES | | ON FILE | | | | | | |
| SIMON NEMBHARD | | ON FILE | | | | | | |
| SIMON NORTH | | ON FILE | | | | | | |
| SIMON OLIVER | | ON FILE | | | | | | |
| SIMON OSBORNE | | ON FILE | | | | | | |
| SIMON OUTHWAITE | | ON FILE | | | | | | |
| SIMON PARKES | | ON FILE | | | | | | |
| SIMON PATNELL | | ON FILE | | | | | | |
| SIMON PAYNE | | ON FILE | | | | | | |
| SIMON PEACOCK | | ON FILE | | | | | | |
| SIMON PETER WILLCOCK | | ON FILE | | | | | | |
| SIMON PHILLIPS | | ON FILE | | | | | | |
| SIMON PICKERING | | ON FILE | | | | | | |
| SIMON POMFRET | | ON FILE | | | | | | |
| SIMON POWERS | | ON FILE | | | | | | |
| SIMON PUGH | | ON FILE | | | | | | |
| SIMON PUTWAIN | | ON FILE | | | | | | |
| SIMON RADFORD | | ON FILE | | | | | | |
| SIMON READ | | ON FILE | | | | | | |
| SIMON RICHMOND | | ON FILE | | | | | | |
| SIMON ROGERS | | ON FILE | | | | | | |
| SIMON ROWE | | ON FILE | | | | | | |
| SIMON RUFF | | ON FILE | | | | | | |
| SIMON SHARP | | ON FILE | | | | | | |
| SIMON SHILLINGFORD | | ON FILE | | | | | | |
| SIMON SIMPSON | | ON FILE | | | | | | |
| SIMON SINCLAIR | | ON FILE | | | | | | |
| SIMON SSERUMA | | ON FILE | | | | | | |
| SIMON STACKMANN | | ON FILE | | | | | | |
| SIMON STURGE | | ON FILE | | | | | | |
| SIMON TAYLOR | | ON FILE | | | | | | |
| SIMON TESTA | | ON FILE | | | | | | |
| SIMON TOMS | | ON FILE | | | | | | |
| SIMON TRACE | | ON FILE | | | | | | |
| SIMON TROWSE | | ON FILE | | | | | | |
| SIMON TUCKER | | ON FILE | | | | | | |
| SIMON TUNNARD | | ON FILE | | | | | | |
| SIMON VERRAEST | | ON FILE | | | | | | |
| SIMON VINCENT | | ON FILE | | | | | | |
| SIMON WAKEFIELD | | ON FILE | | | | | | |
| SIMON WARBURTON | | ON FILE | | | | | | |
| SIMON WARD | | ON FILE | | | | | | |
| SIMON WARDMAN | | ON FILE | | | | | | |
| SIMON WATKINS | | ON FILE | | | | | | |
| SIMON WATTS | | ON FILE | | | | | | |
| SIMON WEATHERALL | | ON FILE | | | | | | |
| SIMON WEBSTER | | ON FILE | | | | | | |
| SIMON WELLS | | ON FILE | | | | | | |
| SIMON WHEELDON | | ON FILE | | | | | | |
| SIMON WHITAKER | | ON FILE | | | | | | |
| SIMON WHITMORE | | ON FILE | | | | | | |
| SIMON WHITTLE | | ON FILE | | | | | | |
| SIMON WOOD | | ON FILE | | | | | | |
| SIMON YATES | | ON FILE | | | | | | |
| SIMON YEOMAN-TAYLOR | | ON FILE | | | | | | |
| SIMONA-ANCUTA FLOREA | | ON FILE | | | | | | |
| SIMONAS BANKAUSKAS | | ON FILE | | | | | | |
| SIMONE BALDASSARI | | ON FILE | | | | | | |
| SIMONE D'AMICO | | ON FILE | | | | | | |
| SIMONE ROMANELLO | | ON FILE | | | | | | |
| SIMONE SIMMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMRAN BHACHU | | ON FILE | | | | | | |
| SIMRAN KOONER | | ON FILE | | | | | | |
| SIMRAN UBHI | | ON FILE | | | | | | |
| SIMRANPAL DHILLON | | ON FILE | | | | | | |
| SIMRIT GHATTAORAYA | | ON FILE | | | | | | |
| SINA BAYAT | | ON FILE | | | | | | |
| SINA KAABI | | ON FILE | | | | | | |
| SINADE HOWELL | | ON FILE | | | | | | |
| SINAN DEGER | | ON FILE | | | | | | |
| SINDY RAMASAMY | | ON FILE | | | | | | |
| SINTHUJAN VEERASINGHAM | | ON FILE | | | | | | |
| SIOBHAN JOHN | | ON FILE | | | | | | |
| SION DRISCOLL | | ON FILE | | | | | | |
| SION EDWARDS | | ON FILE | | | | | | |
| SION FRANCIS | | ON FILE | | | | | | |
| SION MACKAY | | ON FILE | | | | | | |
| SION PRIDMORE | | ON FILE | | | | | | |
| SION ROBERTS | | ON FILE | | | | | | |
| SIQHELILE NDLOVU | | ON FILE | | | | | | |
| SIQI LI | | ON FILE | | | | | | |
| SIRIPORN SUYARAT | | ON FILE | | | | | | |
| SIRJAN SIWA | | ON FILE | | | | | | |
| SIRUS HRAIZ | | ON FILE | | | | | | |
| SITAL BHUNDIA | | ON FILE | | | | | | |
| SITHEMBILE DHLEZI | | ON FILE | | | | | | |
| SITI FINI EYRE | | ON FILE | | | | | | |
| SIU HEI TANG | | ON FILE | | | | | | |
| SIU MIN SANDRA CHONG | | ON FILE | | | | | | |
| SIU PICKERING | | ON FILE | | | | | | |
| SIVA PONANGI | | ON FILE | | | | | | |
| SIVAIAH BOPPANA | | ON FILE | | | | | | |
| SIYI WANG | | ON FILE | | | | | | |
| SLAW MILEWSKI | | ON FILE | | | | | | |
| SLAWEK SAWICKI | | ON FILE | | | | | | |
| SLAWOMIR FURMAN | | ON FILE | | | | | | |
| SLAWOMIR PLOCKI | | ON FILE | | | | | | |
| SLAWOMIR STANCLIK | | ON FILE | | | | | | |
| SLAWOMIR WIACEK | | ON FILE | | | | | | |
| SLOBODANKA TAKAC | | ON FILE | | | | | | |
| SMARANDA CRISAN | | ON FILE | | | | | | |
| SMIT ACHARYA | | ON FILE | | | | | | |
| SMRITI GURUNG | | ON FILE | | | | | | |
| SNEHAL RAMJI | | ON FILE | | | | | | |
| SOBERT SAMUEL | | ON FILE | | | | | | |
| SOFIA CALTABIANO | | ON FILE | | | | | | |
| SOFIA JONES | | ON FILE | | | | | | |
| SOFIA NEVES | | ON FILE | | | | | | |
| SOHAIL ABBAS | | ON FILE | | | | | | |
| SOHAIL AMIN | | ON FILE | | | | | | |
| SOHAIL REHMAN | | ON FILE | | | | | | |
| SOHAIL SAGED | | ON FILE | | | | | | |
| SOHAM PATEL | | ON FILE | | | | | | |
| SOHAN JEYASEELAN | | ON FILE | | | | | | |
| SOHEL KARIMBHAI | | ON FILE | | | | | | |
| SOK YEE LIM | | ON FILE | | | | | | |
| SOKOL VASHA | | ON FILE | | | | | | |
| SOLOMIS SOLOMOU | | ON FILE | | | | | | |
| SOLOMON ANYIA | | ON FILE | | | | | | |
| SOLOMON APPAH | | ON FILE | | | | | | |
| SOLOMON DANIELS | | ON FILE | | | | | | |
| SOLOMON KAFFEL | | ON FILE | | | | | | |
| SOLOMON ONU | | ON FILE | | | | | | |
| SOLOMON TINKER | | ON FILE | | | | | | |
| SOLOMON WHEATLEY | | ON FILE | | | | | | |
| SONAL HALAI | | ON FILE | | | | | | |
| SONGUL AYDIN | | ON FILE | | | | | | |
| SONIA ACHARYA | | ON FILE | | | | | | |
| SONIA BAGGA | | ON FILE | | | | | | |
| SONIA MCNALLY | | ON FILE | | | | | | |
| SONIA PERRY | | ON FILE | | | | | | |
| SONIA ZDANCZUK | | ON FILE | | | | | | |
| SONNY KIRSOPP | | ON FILE | | | | | | |
| SONU THAPA | | ON FILE | | | | | | |
| SOO MIN YAP | | ON FILE | | | | | | |
| SOPHIA RALPH | | ON FILE | | | | | | |
| SOPHIE BARNARD LEARY | | ON FILE | | | | | | |
| SOPHIE BUCKLEY | | ON FILE | | | | | | |
| SOPHIE COOKSON | | ON FILE | | | | | | |
| SOPHIE DAMOUR | | ON FILE | | | | | | |
| SOPHIE FRIEND | | ON FILE | | | | | | |
| SOPHIE GRANT | | ON FILE | | | | | | |
| SOPHIE HANLON | | ON FILE | | | | | | |
| SOPHIE HEALY-REGLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOPHIE LANE | | ON FILE | | | | | | |
| SOPHIE MCCARLIE | | ON FILE | | | | | | |
| SOPHIE MERRITT | | ON FILE | | | | | | |
| SOPHIE MORGAN | | ON FILE | | | | | | |
| SOPHIE MORRISON | | ON FILE | | | | | | |
| SOPHIE PARKES | | ON FILE | | | | | | |
| SOPHIE RAE RARITY | | ON FILE | | | | | | |
| SOPHIE VERDELLET | | ON FILE | | | | | | |
| SOPIRIYE EMMANUELLA PRINCEWILL | | ON FILE | | | | | | |
| SORAYA KIBE | | ON FILE | | | | | | |
| SORAYA ZOUEIHED | | ON FILE | | | | | | |
| SORCHA ALLEN | | ON FILE | | | | | | |
| SORIN BARBU | | ON FILE | | | | | | |
| SORIN TITAN | | ON FILE | | | | | | |
| SOTIRI GEORGIOU | | ON FILE | | | | | | |
| SOTIRIS ZACHARIA | | ON FILE | | | | | | |
| SOUMIK GHOSH | | ON FILE | | | | | | |
| SOUROB HASAN | | ON FILE | | | | | | |
| SOYOUNG NAM | | ON FILE | | | | | | |
| SPARTAKOS TANIDIS | | ON FILE | | | | | | |
| SPASO ANDJELIC | | ON FILE | | | | | | |
| SPENCER CRAIG | | ON FILE | | | | | | |
| SPENCER JARVIS | | ON FILE | | | | | | |
| SPENCER LUCAS | | ON FILE | | | | | | |
| SPENCER MICHAELS | | ON FILE | | | | | | |
| SPENCER TARRING | | ON FILE | | | | | | |
| SPIKE CHALKLEY | | ON FILE | | | | | | |
| SRAVAN KUMAR GOID BAIRU | | ON FILE | | | | | | |
| SRIDHAR REDDY GOPU | | ON FILE | | | | | | |
| SRIDIVYA MYLAVARAPU | | ON FILE | | | | | | |
| SRIHARSHA MUPPALLA | | ON FILE | | | | | | |
| SRILAKSHMI BACHINA | | ON FILE | | | | | | |
| SRINIVASA TIRUGULLA | | ON FILE | | | | | | |
| SRINIVASAN GNANASEKARAN | | ON FILE | | | | | | |
| SRIRANJINI ARAVINTH | | ON FILE | | | | | | |
| SRIYA VEMURU | | ON FILE | | | | | | |
| SS MOHAMED | | ON FILE | | | | | | |
| STACEY CAIN | | ON FILE | | | | | | |
| STACEY CUNNINGHAM | | ON FILE | | | | | | |
| STACEY JEFFS | | ON FILE | | | | | | |
| STACEY JONES | | ON FILE | | | | | | |
| STACEY SMALL | | ON FILE | | | | | | |
| STACIE WRIGHT | | ON FILE | | | | | | |
| STAN LUTTON | | ON FILE | | | | | | |
| STANISLAV GNAP | | ON FILE | | | | | | |
| STANLEY COLIN SMITH | | ON FILE | | | | | | |
| STANLEY FORBES | | ON FILE | | | | | | |
| STANLEY NELLI | | ON FILE | | | | | | |
| STANLEY OTOKPA | | ON FILE | | | | | | |
| STAV LOIZOU | | ON FILE | | | | | | |
| STAVROS CONSTANTINOU | | ON FILE | | | | | | |
| STAVROS ZACHARIADES | | ON FILE | | | | | | |
| STAYKO CHALAKOV | | ON FILE | | | | | | |
| STE HILL | | ON FILE | | | | | | |
| STEDMAN GANI | | ON FILE | | | | | | |
| STEF MURRAY | | ON FILE | | | | | | |
| STEFAN AMOKWANDOH | | ON FILE | | | | | | |
| STEFAN BENFIELD | | ON FILE | | | | | | |
| STEFAN BENFREDJ | | ON FILE | | | | | | |
| STEFAN BOBOK | | ON FILE | | | | | | |
| STEFAN EDWARDS | | ON FILE | | | | | | |
| STEFAN ELZENBAUMER | | ON FILE | | | | | | |
| STEFAN GRIBACHEV | | ON FILE | | | | | | |
| STEFAN HENDRICKX | | ON FILE | | | | | | |
| STEFAN HYLAND | | ON FILE | | | | | | |
| STEFAN IONITA | | ON FILE | | | | | | |
| STEFAN KECSKES | | ON FILE | | | | | | |
| STEFAN LAING | | ON FILE | | | | | | |
| STEFAN LLOYD | | ON FILE | | | | | | |
| STEFAN MARAIS | | ON FILE | | | | | | |
| STEFAN PFLAUMER | | ON FILE | | | | | | |
| STEFAN POAMA | | ON FILE | | | | | | |
| STEFAN RUST | | ON FILE | | | | | | |
| STEFAN VASS | | ON FILE | | | | | | |
| STEFAN-ALEXANDRU PAUN | | ON FILE | | | | | | |
| STEFANIA GRAZIANI | | ON FILE | | | | | | |
| STEFANIE GRIFFIN | | ON FILE | | | | | | |
| STEFANIE LOBNIG | | ON FILE | | | | | | |
| STEFAN-LUCIAN GHERGHEL | | ON FILE | | | | | | |
| STEFANO BERARDINI | | ON FILE | | | | | | |
| STEFANO CUMBO | | ON FILE | | | | | | |
| STEFANO GUALTIERI | | ON FILE | | | | | | |
| STEFANO LEONARDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANOS GIAGKIOZIS | | ON FILE | | | | | | |
| STEFANOS KYRIAKIDIS | | ON FILE | | | | | | |
| STEFANOS ROIMPAS | | ON FILE | | | | | | |
| STEFFAN HOOD | | ON FILE | | | | | | |
| STEFFAN PRINGLE | | ON FILE | | | | | | |
| STEFFAN SEAL | | ON FILE | | | | | | |
| STEFFAN WILLIAMS | | ON FILE | | | | | | |
| STELIOS ELIA | | ON FILE | | | | | | |
| STELIYAN HRISTOV | | ON FILE | | | | | | |
| STELL PAVLIDOU | | ON FILE | | | | | | |
| STELLA ELMENDORP | | ON FILE | | | | | | |
| STELLA VORKA | | ON FILE | | | | | | |
| STEPH KINGDON | | ON FILE | | | | | | |
| STEPH SOMERS | | ON FILE | | | | | | |
| STEPHAN CLEMENTS | | ON FILE | | | | | | |
| STEPHAN GASTEYGER | | ON FILE | | | | | | |
| STEPHAN MARRE BLANCHARD | | ON FILE | | | | | | |
| STEPHAN NICKELLS | | ON FILE | | | | | | |
| STEPHAN WEISKORN | | ON FILE | | | | | | |
| STÉPHANE AMAZOUZ | | ON FILE | | | | | | |
| STEPHANE BOLOMPA | | ON FILE | | | | | | |
| STÉPHANE LE PAIH | | ON FILE | | | | | | |
| STEPHANIE BEZZANT | | ON FILE | | | | | | |
| STEPHANIE BIRD | | ON FILE | | | | | | |
| STEPHANIE BOWER | | ON FILE | | | | | | |
| STEPHANIE CAIN | | ON FILE | | | | | | |
| STEPHANIE CHAN | | ON FILE | | | | | | |
| STEPHANIE COOPER | | ON FILE | | | | | | |
| STEPHANIE CRAIG | | ON FILE | | | | | | |
| STEPHANIE GILCHRIST | | ON FILE | | | | | | |
| STEPHANIE GREEN | | ON FILE | | | | | | |
| STEPHANIE HILL | | ON FILE | | | | | | |
| STEPHANIE JONES | | ON FILE | | | | | | |
| STEPHANIE PEATE | | ON FILE | | | | | | |
| STEPHANIE POTTER | | ON FILE | | | | | | |
| STEPHANIE SALMON | | ON FILE | | | | | | |
| STEPHANIE SMITH | | ON FILE | | | | | | |
| STEPHANIE STABLES | | ON FILE | | | | | | |
| STEPHANIE STAWISZYNSKI | | ON FILE | | | | | | |
| STEPHANIE WATTS | | ON FILE | | | | | | |
| STEPHANIE WHITTLE | | ON FILE | | | | | | |
| STEPHEN ADAMTHWAITE | | ON FILE | | | | | | |
| STEPHEN ADEOYE | | ON FILE | | | | | | |
| STEPHEN AINSWORTH | | ON FILE | | | | | | |
| STEPHEN ALSOBROOK | | ON FILE | | | | | | |
| STEPHEN ANTHONY | | ON FILE | | | | | | |
| STEPHEN ANWUZIA | | ON FILE | | | | | | |
| STEPHEN ARMSON | | ON FILE | | | | | | |
| STEPHEN ASHWORTH | | ON FILE | | | | | | |
| STEPHEN BARTON | | ON FILE | | | | | | |
| STEPHEN BASFORD | | ON FILE | | | | | | |
| STEPHEN BAXTER | | ON FILE | | | | | | |
| STEPHEN BECK | | ON FILE | | | | | | |
| STEPHEN BIENVENU | | ON FILE | | | | | | |
| STEPHEN BLACK | | ON FILE | | | | | | |
| STEPHEN BOWEN | | ON FILE | | | | | | |
| STEPHEN BOYLE | | ON FILE | | | | | | |
| STEPHEN BRADLEY | | ON FILE | | | | | | |
| STEPHEN BREMNER | | ON FILE | | | | | | |
| STEPHEN BRIGGS | | ON FILE | | | | | | |
| STEPHEN BUNBURY | | ON FILE | | | | | | |
| STEPHEN BURBIDGE | | ON FILE | | | | | | |
| STEPHEN BURKE | | ON FILE | | | | | | |
| STEPHEN CARR | | ON FILE | | | | | | |
| STEPHEN CARROLL | | ON FILE | | | | | | |
| STEPHEN CECIL | | ON FILE | | | | | | |
| STEPHEN CHANDLER | | ON FILE | | | | | | |
| STEPHEN CHARNLEY | | ON FILE | | | | | | |
| STEPHEN CHOI | | ON FILE | | | | | | |
| STEPHEN CHRISTOPHER WUNDKE | | ON FILE | | | | | | |
| STEPHEN CLEGG | | ON FILE | | | | | | |
| STEPHEN COLES | | ON FILE | | | | | | |
| STEPHEN COLLIER | | ON FILE | | | | | | |
| STEPHEN COMBE | | ON FILE | | | | | | |
| STEPHEN CONROY | | ON FILE | | | | | | |
| STEPHEN COURT | | ON FILE | | | | | | |
| STEPHEN DARBYSHIRE | | ON FILE | | | | | | |
| STEPHEN DAVID | | ON FILE | | | | | | |
| STEPHEN DAVIDSON | | ON FILE | | | | | | |
| STEPHEN DEAR | | ON FILE | | | | | | |
| STEPHEN DONNELLY | | ON FILE | | | | | | |
| STEPHEN DUNEVEIN | | ON FILE | | | | | | |
| STEPHEN DUNHILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN EAST | | ON FILE | | | | | | |
| STEPHEN EDWARDS | | ON FILE | | | | | | |
| STEPHEN FARR | | ON FILE | | | | | | |
| STEPHEN FINGLETON | | ON FILE | | | | | | |
| STEPHEN FORBES | | ON FILE | | | | | | |
| STEPHEN FORBES-SIMPSON | | ON FILE | | | | | | |
| STEPHEN FRAMPTON | | ON FILE | | | | | | |
| STEPHEN GARNER | | ON FILE | | | | | | |
| STEPHEN GIBBS | | ON FILE | | | | | | |
| STEPHEN GILLATT | | ON FILE | | | | | | |
| STEPHEN GILMOUR | | ON FILE | | | | | | |
| STEPHEN GOODE | | ON FILE | | | | | | |
| STEPHEN GORMAN | | ON FILE | | | | | | |
| STEPHEN GREGG | | ON FILE | | | | | | |
| STEPHEN GRIFFITHS | | ON FILE | | | | | | |
| STEPHEN GRUBB | | ON FILE | | | | | | |
| STEPHEN HAINES | | ON FILE | | | | | | |
| STEPHEN HAMLIN | | ON FILE | | | | | | |
| STEPHEN HANLEY | | ON FILE | | | | | | |
| STEPHEN HAYMER | | ON FILE | | | | | | |
| STEPHEN HEADS | | ON FILE | | | | | | |
| STEPHEN HENDRY | | ON FILE | | | | | | |
| STEPHEN HENNON | | ON FILE | | | | | | |
| STEPHEN HEWITT | | ON FILE | | | | | | |
| STEPHEN HILL | | ON FILE | | | | | | |
| STEPHEN HINDMARCH | | ON FILE | | | | | | |
| STEPHEN HO | | ON FILE | | | | | | |
| STEPHEN HOUGH | | ON FILE | | | | | | |
| STEPHEN HOWELL | | ON FILE | | | | | | |
| STEPHEN HUTTON | | ON FILE | | | | | | |
| STEPHEN IVISON | | ON FILE | | | | | | |
| STEPHEN JACKSON | | ON FILE | | | | | | |
| STEPHEN JAMES | | ON FILE | | | | | | |
| STEPHEN JAMES BINGE | | ON FILE | | | | | | |
| STEPHEN JAMES WICKS | | ON FILE | | | | | | |
| STEPHEN KATTRI | | ON FILE | | | | | | |
| STEPHEN KENDALL | | ON FILE | | | | | | |
| STEPHEN KING | | ON FILE | | | | | | |
| STEPHEN KIRTON | | ON FILE | | | | | | |
| STEPHEN KIRWAN | | ON FILE | | | | | | |
| STEPHEN KLUZNIAK | | ON FILE | | | | | | |
| STEPHEN LARMAN | | ON FILE | | | | | | |
| STEPHEN LAU | | ON FILE | | | | | | |
| STEPHEN LODGE | | ON FILE | | | | | | |
| STEPHEN LOOSER | | ON FILE | | | | | | |
| STEPHEN LUYA | | ON FILE | | | | | | |
| STEPHEN LYNN | | ON FILE | | | | | | |
| STEPHEN MANN | | ON FILE | | | | | | |
| STEPHEN MANSER | | ON FILE | | | | | | |
| STEPHEN MARK GATELEY | | ON FILE | | | | | | |
| STEPHEN MATTHEWS | | ON FILE | | | | | | |
| STEPHEN MAYNARD | | ON FILE | | | | | | |
| STEPHEN MCCONNELL | | ON FILE | | | | | | |
| STEPHEN MCFAUL | | ON FILE | | | | | | |
| STEPHEN MCINTOSH | | ON FILE | | | | | | |
| STEPHEN MCKEE | | ON FILE | | | | | | |
| STEPHEN MCKEEVER | | ON FILE | | | | | | |
| STEPHEN MCKENRY | | ON FILE | | | | | | |
| STEPHEN MCKENZIE | | ON FILE | | | | | | |
| STEPHEN MCNAMARA | | ON FILE | | | | | | |
| STEPHEN MORTER | | ON FILE | | | | | | |
| STEPHEN MOTTO | | ON FILE | | | | | | |
| STEPHEN MURPHY | | ON FILE | | | | | | |
| STEPHEN MURRAY | | ON FILE | | | | | | |
| STEPHEN NAYLOR | | ON FILE | | | | | | |
| STEPHEN OLABODE | | ON FILE | | | | | | |
| STEPHEN PAUL | | ON FILE | | | | | | |
| STEPHEN PHILLIPS | | ON FILE | | | | | | |
| STEPHEN PICKERING | | ON FILE | | | | | | |
| STEPHEN PLEASS | | ON FILE | | | | | | |
| STEPHEN POLLOCK | | ON FILE | | | | | | |
| STEPHEN POUNTAIN | | ON FILE | | | | | | |
| STEPHEN RAWLING | | ON FILE | | | | | | |
| STEPHEN REDSHAW | | ON FILE | | | | | | |
| STEPHEN REED | | ON FILE | | | | | | |
| STEPHEN REID | | ON FILE | | | | | | |
| STEPHEN REYNOLDS | | ON FILE | | | | | | |
| STEPHEN RILEY | | ON FILE | | | | | | |
| STEPHEN ROSE | | ON FILE | | | | | | |
| STEPHEN RUDKIN-MCCULLOUGH | | ON FILE | | | | | | |
| STEPHEN SANSOM | | ON FILE | | | | | | |
| STEPHEN SCOTT | | ON FILE | | | | | | |
| STEPHEN SHEPHERD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN SICHI | | ON FILE | | | | | | |
| STEPHEN SMID | | ON FILE | | | | | | |
| STEPHEN SOOS | | ON FILE | | | | | | |
| STEPHEN STORES | | ON FILE | | | | | | |
| STEPHEN SUDDES | | ON FILE | | | | | | |
| STEPHEN SURYASENTANA | | ON FILE | | | | | | |
| STEPHEN SWALES | | ON FILE | | | | | | |
| STEPHEN TANG | | ON FILE | | | | | | |
| STEPHEN TAYLER | | ON FILE | | | | | | |
| STEPHEN TAYLOR | | ON FILE | | | | | | |
| STEPHEN THOM | | ON FILE | | | | | | |
| STEPHEN THOMAS | | ON FILE | | | | | | |
| STEPHEN THORNTON | | ON FILE | | | | | | |
| STEPHEN TOLCHER | | ON FILE | | | | | | |
| STEPHEN WAKELIN | | ON FILE | | | | | | |
| STEPHEN WALLACE | | ON FILE | | | | | | |
| STEPHEN WARNEFORD-BYGRAVE | | ON FILE | | | | | | |
| STEPHEN WHITELEY | | ON FILE | | | | | | |
| STEPHEN WINNEY | | ON FILE | | | | | | |
| STEPHEN WINTERTON | | ON FILE | | | | | | |
| STEPHEN WOOD | | ON FILE | | | | | | |
| STEPHEN WORTHINGTON | | ON FILE | | | | | | |
| STEPHENI SMITH | | ON FILE | | | | | | |
| STEVAN LITOBAC | | ON FILE | | | | | | |
| STEVE BARKER | | ON FILE | | | | | | |
| STEVE BEAVIS | | ON FILE | | | | | | |
| STEVE BETSWORTH | | ON FILE | | | | | | |
| STEVE BULLOCK | | ON FILE | | | | | | |
| STEVE CASS | | ON FILE | | | | | | |
| STEVE CHANDLER | | ON FILE | | | | | | |
| STEVE CLAY | | ON FILE | | | | | | |
| STEVE COOPER | | ON FILE | | | | | | |
| STEVE CROMWELL | | ON FILE | | | | | | |
| STEVE CUIN | | ON FILE | | | | | | |
| STEVE DAVIES | | ON FILE | | | | | | |
| STEVE DOUGLAS | | ON FILE | | | | | | |
| STEVE EMERY | | ON FILE | | | | | | |
| STEVE FALL | | ON FILE | | | | | | |
| STEVE GOOD | | ON FILE | | | | | | |
| STEVE HALL | | ON FILE | | | | | | |
| STEVE HAWLEY | | ON FILE | | | | | | |
| STEVE HOOKER | | ON FILE | | | | | | |
| STEVE JOHN BRADFORD | | ON FILE | | | | | | |
| STEVE KIRBY | | ON FILE | | | | | | |
| STEVE LYTOLLIS | | ON FILE | | | | | | |
| STEVE PAVLOVSKIS | | ON FILE | | | | | | |
| STEVE PAYNE | | ON FILE | | | | | | |
| STEVE PHILLIPS | | ON FILE | | | | | | |
| STEVE REDFORD | | ON FILE | | | | | | |
| STEVE REED | | ON FILE | | | | | | |
| STEVE RICHARD SIM | | ON FILE | | | | | | |
| STEVE RICHARDSON | | ON FILE | | | | | | |
| STEVE RITCHIE | | ON FILE | | | | | | |
| STEVE RUSSELL | | ON FILE | | | | | | |
| STEVE SHEARMAN | | ON FILE | | | | | | |
| STEVE SMITH | | ON FILE | | | | | | |
| STEVE SMITHARD | | ON FILE | | | | | | |
| STEVE THOMPSON | | ON FILE | | | | | | |
| STEVE TRIPPIER | | ON FILE | | | | | | |
| STEVE VAHOURI | | ON FILE | | | | | | |
| STEVE VOSS | | ON FILE | | | | | | |
| STEVE WALL | | ON FILE | | | | | | |
| STEVE WATERS | | ON FILE | | | | | | |
| STEVE WELLS | | ON FILE | | | | | | |
| STEVE WEST | | ON FILE | | | | | | |
| STEVE WORTLEY | | ON FILE | | | | | | |
| STEVEN ABOLS | | ON FILE | | | | | | |
| STEVEN ANDREW DOWNING | | ON FILE | | | | | | |
| STEVEN ANFT | | ON FILE | | | | | | |
| STEVEN BAILEY | | ON FILE | | | | | | |
| STEVEN BARRETT | | ON FILE | | | | | | |
| STEVEN BAXTER | | ON FILE | | | | | | |
| STEVEN BLACKMORE | | ON FILE | | | | | | |
| STEVEN BLAKE | | ON FILE | | | | | | |
| STEVEN BLANCO | | ON FILE | | | | | | |
| STEVEN BOLTON | | ON FILE | | | | | | |
| STEVEN BRADSHAW | | ON FILE | | | | | | |
| STEVEN BRADY | | ON FILE | | | | | | |
| STEVEN BREMNER | | ON FILE | | | | | | |
| STEVEN BRETT | | ON FILE | | | | | | |
| STEVEN BRITTEN | | ON FILE | | | | | | |
| STEVEN BROOKES | | ON FILE | | | | | | |
| STEVEN BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN BRUNT | | ON FILE | | | | | | |
| STEVEN BURKETT | | ON FILE | | | | | | |
| STEVEN BURNELL | | ON FILE | | | | | | |
| STEVEN BURTON | | ON FILE | | | | | | |
| STEVEN CARR | | ON FILE | | | | | | |
| STEVEN CHIEW | | ON FILE | | | | | | |
| STEVEN COPLAND | | ON FILE | | | | | | |
| STEVEN CRITCHLEY | | ON FILE | | | | | | |
| STEVEN DOCHERTY | | ON FILE | | | | | | |
| STEVEN DOWDESWELL | | ON FILE | | | | | | |
| STEVEN DRIVER | | ON FILE | | | | | | |
| STEVEN DUNCAN | | ON FILE | | | | | | |
| STEVEN DUNNE | | ON FILE | | | | | | |
| STEVEN DUONG | | ON FILE | | | | | | |
| STEVEN E BAGIENSKI | | ON FILE | | | | | | |
| STEVEN EARLY | | ON FILE | | | | | | |
| STEVEN EATHERINGTON | | ON FILE | | | | | | |
| STEVEN EDMONDSON | | ON FILE | | | | | | |
| STEVEN ELLIS | | ON FILE | | | | | | |
| STEVEN EVANS | | ON FILE | | | | | | |
| STEVEN FAWCITT | | ON FILE | | | | | | |
| STEVEN GAMBARDELLA | | ON FILE | | | | | | |
| STEVEN GIBBS | | ON FILE | | | | | | |
| STEVEN GILDERSLEVE | | ON FILE | | | | | | |
| STEVEN GRAHAM | | ON FILE | | | | | | |
| STEVEN GROVES | | ON FILE | | | | | | |
| STEVEN HALL | | ON FILE | | | | | | |
| STEVEN HIPWELL | | ON FILE | | | | | | |
| STEVEN KELL | | ON FILE | | | | | | |
| STEVEN KING | | ON FILE | | | | | | |
| STEVEN LAWRENCE | | ON FILE | | | | | | |
| STEVEN LECKIE | | ON FILE | | | | | | |
| STEVEN LEWIS | | ON FILE | | | | | | |
| STEVEN MARCHANT | | ON FILE | | | | | | |
| STEVEN MARTIN | | ON FILE | | | | | | |
| STEVEN MAXFIELD | | ON FILE | | | | | | |
| STEVEN MCDONNELL | | ON FILE | | | | | | |
| STEVEN MCGILLIVRAY | | ON FILE | | | | | | |
| STEVEN MCLAGAN | | ON FILE | | | | | | |
| STEVEN MCLEOD | | ON FILE | | | | | | |
| STEVEN MEDHURST | | ON FILE | | | | | | |
| STEVEN MULLEY | | ON FILE | | | | | | |
| STEVEN MUMFORD | | ON FILE | | | | | | |
| STEVEN OBRIEN | | ON FILE | | | | | | |
| STEVEN OXLEY | | ON FILE | | | | | | |
| STEVEN PARRY | | ON FILE | | | | | | |
| STEVEN PEACOCK | | ON FILE | | | | | | |
| STEVEN PEARSON | | ON FILE | | | | | | |
| STEVEN POOLE-MCKENZIE | | ON FILE | | | | | | |
| STEVEN QUINLAN | | ON FILE | | | | | | |
| STEVEN REID | | ON FILE | | | | | | |
| STEVEN RIDDELL | | ON FILE | | | | | | |
| STEVEN ROBERT CURTIS | | ON FILE | | | | | | |
| STEVEN ROBERTSON | | ON FILE | | | | | | |
| STEVEN ROGERS | | ON FILE | | | | | | |
| STEVEN RUSSELL | | ON FILE | | | | | | |
| STEVEN SHADBOLT | | ON FILE | | | | | | |
| STEVEN SIME | | ON FILE | | | | | | |
| STEVEN SOCKETT | | ON FILE | | | | | | |
| STEVEN STOREY | | ON FILE | | | | | | |
| STEVEN STROUVALIS | | ON FILE | | | | | | |
| STEVEN STUART-THOMPSON | | ON FILE | | | | | | |
| STEVEN TARRY | | ON FILE | | | | | | |
| STEVEN TREDGET | | ON FILE | | | | | | |
| STEVEN TROY | | ON FILE | | | | | | |
| STEVEN TUSON | | ON FILE | | | | | | |
| STEVEN WALES | | ON FILE | | | | | | |
| STEVEN WALKER | | ON FILE | | | | | | |
| STEVEN WEEDON | | ON FILE | | | | | | |
| STEVEN WESTBURY -SPENCER | | ON FILE | | | | | | |
| STEVEN WILLIAMS | | ON FILE | | | | | | |
| STEVEN WILLIAMSON | | ON FILE | | | | | | |
| STEVEN YARDLEY | | ON FILE | | | | | | |
| STEVICA TAKACS | | ON FILE | | | | | | |
| STEVIE HARGREAVES | | ON FILE | | | | | | |
| STEVIE WILDE | | ON FILE | | | | | | |
| STEW WAREING | | ON FILE | | | | | | |
| STEWART COLLIS | | ON FILE | | | | | | |
| STEWART EVANS | | ON FILE | | | | | | |
| STEWART GALLAGHER | | ON FILE | | | | | | |
| STEWART HALSALL | | ON FILE | | | | | | |
| STEWART HARKNESS | | ON FILE | | | | | | |
| STEWART MACRAE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART MATTHEWS | | ON FILE | | | | | | |
| STEWART MCCLEARY | | ON FILE | | | | | | |
| STEWART MEAD | | ON FILE | | | | | | |
| STEWART ROGERS | | ON FILE | | | | | | |
| STEWART TUCKWOOD | | ON FILE | | | | | | |
| STOYAN ILIEV | | ON FILE | | | | | | |
| STOYAN MAEVSKI | | ON FILE | | | | | | |
| STOYCHO VALCHEV | | ON FILE | | | | | | |
| STRUAN HEALY-BROWN | | ON FILE | | | | | | |
| STU MILNE | | ON FILE | | | | | | |
| STUART ADAMS | | ON FILE | | | | | | |
| STUART ALFORD | | ON FILE | | | | | | |
| STUART ALLAN THOMSON | | ON FILE | | | | | | |
| STUART ALWXANDER | | ON FILE | | | | | | |
| STUART BANKIER | | ON FILE | | | | | | |
| STUART BAREHAM | | ON FILE | | | | | | |
| STUART BARR | | ON FILE | | | | | | |
| STUART BELL | | ON FILE | | | | | | |
| STUART BIGGIN | | ON FILE | | | | | | |
| STUART BISHOP | | ON FILE | | | | | | |
| STUART BLACK | | ON FILE | | | | | | |
| STUART BODDY | | ON FILE | | | | | | |
| STUART BULL | | ON FILE | | | | | | |
| STUART CAMPMAN | | ON FILE | | | | | | |
| STUART CLIVE DOUGALL | | ON FILE | | | | | | |
| STUART COLE | | ON FILE | | | | | | |
| STUART COLLEY | | ON FILE | | | | | | |
| STUART CONNOR | | ON FILE | | | | | | |
| STUART COULL | | ON FILE | | | | | | |
| STUART COX | | ON FILE | | | | | | |
| STUART CRIGHTON | | ON FILE | | | | | | |
| STUART CROOK | | ON FILE | | | | | | |
| STUART DALY | | ON FILE | | | | | | |
| STUART DONAGHY | | ON FILE | | | | | | |
| STUART DUNN | | ON FILE | | | | | | |
| STUART DYER | | ON FILE | | | | | | |
| STUART ELDRIDGE | | ON FILE | | | | | | |
| STUART ENGLAND | | ON FILE | | | | | | |
| STUART FOSTER | | ON FILE | | | | | | |
| STUART GALLACHER | | ON FILE | | | | | | |
| STUART GRAHAM | | ON FILE | | | | | | |
| STUART HAYES | | ON FILE | | | | | | |
| STUART HENDERSON | | ON FILE | | | | | | |
| STUART HILL | | ON FILE | | | | | | |
| STUART JAMIESON | | ON FILE | | | | | | |
| STUART KINLOUGH | | ON FILE | | | | | | |
| STUART LEADBETTER | | ON FILE | | | | | | |
| STUART LEMON | | ON FILE | | | | | | |
| STUART LLEWELLYN | | ON FILE | | | | | | |
| STUART MABBUTT | | ON FILE | | | | | | |
| STUART MACRAE | | ON FILE | | | | | | |
| STUART MALCOLM | | ON FILE | | | | | | |
| STUART MASTERS | | ON FILE | | | | | | |
| STUART MATHER SEFTON | | ON FILE | | | | | | |
| STUART MATTHOLIE | | ON FILE | | | | | | |
| STUART MCCAW | | ON FILE | | | | | | |
| STUART MCGARRIE | | ON FILE | | | | | | |
| STUART MCKENDRICK | | ON FILE | | | | | | |
| STUART MCLAREN | | ON FILE | | | | | | |
| STUART MILNE | | ON FILE | | | | | | |
| STUART NIXON | | ON FILE | | | | | | |
| STUART OAKES | | ON FILE | | | | | | |
| STUART OLEJ | | ON FILE | | | | | | |
| STUART OLIVE | | ON FILE | | | | | | |
| STUART PHILLIPS | | ON FILE | | | | | | |
| STUART PLATTEN | | ON FILE | | | | | | |
| STUART PRESCOTT | | ON FILE | | | | | | |
| STUART PROVAN | | ON FILE | | | | | | |
| STUART RAE | | ON FILE | | | | | | |
| STUART REEDIE | | ON FILE | | | | | | |
| STUART RENTON | | ON FILE | | | | | | |
| STUART ROBERTS | | ON FILE | | | | | | |
| STUART ROSE | | ON FILE | | | | | | |
| STUART SAUNDERS | | ON FILE | | | | | | |
| STUART SCOTT | | ON FILE | | | | | | |
| STUART SIMES | | ON FILE | | | | | | |
| STUART SPINDLOW | | ON FILE | | | | | | |
| STUART SPURDENS | | ON FILE | | | | | | |
| STUART THACKER | | ON FILE | | | | | | |
| STUART TILLEY | | ON FILE | | | | | | |
| STUART WARWICK | | ON FILE | | | | | | |
| STUART WATSON | | ON FILE | | | | | | |
| STUART WHALEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUART WOODS | | ON FILE | | | | | | |
| STUART WRENCH | | ON FILE | | | | | | |
| STUART WRIGHT | | ON FILE | | | | | | |
| STYLIANOS VOUROS | | ON FILE | | | | | | |
| SU OROSA | | ON FILE | | | | | | |
| SUBAS LIMBU | | ON FILE | | | | | | |
| SUBHAKARAN SUBRAMANIAM | | ON FILE | | | | | | |
| SUBHAN NAIR | | ON FILE | | | | | | |
| SUBODH GURUNG | | ON FILE | | | | | | |
| SUCKDAVE RATHOR | | ON FILE | | | | | | |
| SUDESH WEERASEKARA BAMUNU M | | ON FILE | | | | | | |
| SUDHIR BALAJI | | ON FILE | | | | | | |
| SUE ALFORD | | ON FILE | | | | | | |
| SUFIAN HASSAN | | ON FILE | | | | | | |
| SUFYAN ABDULLAH AL-RIYAMI | | ON FILE | | | | | | |
| SUHAIL NAWAZ | | ON FILE | | | | | | |
| SUHANI BHUDIA | | ON FILE | | | | | | |
| SUJAN LIMBU | | ON FILE | | | | | | |
| SUJESH ROY | | ON FILE | | | | | | |
| SUKHBIR MAMAN | | ON FILE | | | | | | |
| SUKHMANIE SEMBHY | | ON FILE | | | | | | |
| SUKHPINDER UBHI | | ON FILE | | | | | | |
| SUKHPREET ANEJA | | ON FILE | | | | | | |
| SUKHVIR KHELLA | | ON FILE | | | | | | |
| SUKHWINDER BANSAL | | ON FILE | | | | | | |
| SULAIMAAN AKRAM | | ON FILE | | | | | | |
| SULAKSHNA BAID | | ON FILE | | | | | | |
| SULEMAN DANLADI | | ON FILE | | | | | | |
| SULEYMAN EMIN | | ON FILE | | | | | | |
| SULEYMAN TEYFIK | | ON FILE | | | | | | |
| SULIYAT ADELEKE | | ON FILE | | | | | | |
| SULTAN KHAN | | ON FILE | | | | | | |
| SUMEET SANDHU | | ON FILE | | | | | | |
| SUMEET TATLA | | ON FILE | | | | | | |
| SUMET SINGH | | ON FILE | | | | | | |
| SUMIT NARANG | | ON FILE | | | | | | |
| SUMITRA PRIOR | | ON FILE | | | | | | |
| SUMMER OXLEY | | ON FILE | | | | | | |
| SUMNEEMA RAI | | ON FILE | | | | | | |
| SUMON CHANDA | | ON FILE | | | | | | |
| SUNDEEP SOLANKI | | ON FILE | | | | | | |
| SUNDEEP TUMBER | | ON FILE | | | | | | |
| SUNETA GANGOO | | ON FILE | | | | | | |
| SUNGHYUN KWON | | ON FILE | | | | | | |
| SUNIL FARMAH | | ON FILE | | | | | | |
| SUNIL GURUNG | | ON FILE | | | | | | |
| SUNIL KAVURI | | ON FILE | | | | | | |
| SUNIL SALOOGEE | | ON FILE | | | | | | |
| SUNIT MISTRY | | ON FILE | | | | | | |
| SUNNY ABIOLA | | ON FILE | | | | | | |
| SUNNY KIRPALANI | | ON FILE | | | | | | |
| SUNNY PATEL | | ON FILE | | | | | | |
| SUNNY TAILOR | | ON FILE | | | | | | |
| SUPENDRA SHRESTHA | | ON FILE | | | | | | |
| SUPRIM SHRESTHA | | ON FILE | | | | | | |
| SURAJ LIMBU | | ON FILE | | | | | | |
| SURAJ SINGH | | ON FILE | | | | | | |
| SURASIT SANGSANAY | | ON FILE | | | | | | |
| SURATULLAH KHAN | | ON FILE | | | | | | |
| SUREN RAJESWARAN | | ON FILE | | | | | | |
| SUREN RAVINDRA | | ON FILE | | | | | | |
| SURENDRA GURUNG | | ON FILE | | | | | | |
| SURENDRA KANJI | | ON FILE | | | | | | |
| SURENDRA KUMAR LIMBU | | ON FILE | | | | | | |
| SURESH KAMMA | | ON FILE | | | | | | |
| SURESHKUMAR SOUNDARARAJAN | | ON FILE | | | | | | |
| SURRINDER AHITAN | | ON FILE | | | | | | |
| SURYA GUPTA | | ON FILE | | | | | | |
| SUSAN BERRY | | ON FILE | | | | | | |
| SUSAN BURDICK | | ON FILE | | | | | | |
| SUSAN CHANOT | | ON FILE | | | | | | |
| SUSAN COLEMAN | | ON FILE | | | | | | |
| SUSAN CORBETT | | ON FILE | | | | | | |
| SUSAN DAVIS | | ON FILE | | | | | | |
| SUSAN ELVIN | | ON FILE | | | | | | |
| SUSAN FINLAY | | ON FILE | | | | | | |
| SUSAN JOAN DE'VAL | | ON FILE | | | | | | |
| SUSAN JOSLAND | | ON FILE | | | | | | |
| SUSAN KAELA | | ON FILE | | | | | | |
| SUSAN LAKHAN | | ON FILE | | | | | | |
| SUSAN LIPSCOMBE | | ON FILE | | | | | | |
| SUSAN ORDIDGE | | ON FILE | | | | | | |
| SUSAN STANLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSANNAH JAMES | | ON FILE | | | | | | |
| SUSANNE HOY | | ON FILE | | | | | | |
| SUSANTA PANDA | | ON FILE | | | | | | |
| SUSHAAN MAROLI | | ON FILE | | | | | | |
| SUSIE WEARING | | ON FILE | | | | | | |
| SUTHE YOGALINGAM | | ON FILE | | | | | | |
| SUVASISH CHOWDHURY | | ON FILE | | | | | | |
| SUWAI TSANG | | ON FILE | | | | | | |
| SUWANNAPHA SOMBUNMEE | | ON FILE | | | | | | |
| SUZAN MYUMYUN | | ON FILE | | | | | | |
| SUZANNAH HILL | | ON FILE | | | | | | |
| SUZANNE BOS | | ON FILE | | | | | | |
| SUZANNE FITZSIMMONS | | ON FILE | | | | | | |
| SUZANNE JOVETIC | | ON FILE | | | | | | |
| SUZANNE SETH | | ON FILE | | | | | | |
| SUZY MILLER | | ON FILE | | | | | | |
| SVEN AHRENS | | ON FILE | | | | | | |
| SVEN KALINDA | | ON FILE | | | | | | |
| SVETLANA KADERABKOVA | | ON FILE | | | | | | |
| SVETOSLAV ATANASOV | | ON FILE | | | | | | |
| SYED HABIB | | ON FILE | | | | | | |
| SYED HUSSEIN | | ON FILE | | | | | | |
| SYED MOHAMMED ZULFIQAR-UL-AZAM | | ON FILE | | | | | | |
| SYED MUZAFFAR | | ON FILE | | | | | | |
| SYED SHOAIB RIZVI | | ON FILE | | | | | | |
| SYLVAIN FAUCHERAND | | ON FILE | | | | | | |
| SYLVAIN GUINTOLI | | ON FILE | | | | | | |
| SYLVAIN JORET | | ON FILE | | | | | | |
| SYLVIA BOYLE | | ON FILE | | | | | | |
| SYLVIA FERNANDEZ | | ON FILE | | | | | | |
| SYLVIA GRAZETTE | | ON FILE | | | | | | |
| SYLVIA JOHNSON | | ON FILE | | | | | | |
| SYLWESTER WEGRZYN | | ON FILE | | | | | | |
| SYLWESTER WOZNIAK | | ON FILE | | | | | | |
| SYLWIA BLAWUT | | ON FILE | | | | | | |
| SYLWIA DUDA | | ON FILE | | | | | | |
| SYLWIA SKOCZYLAS-QUAGRAINE | | ON FILE | | | | | | |
| SYLWIA STEC | | ON FILE | | | | | | |
| SYLWIA ZAKRZEWSKA | | ON FILE | | | | | | |
| SYM JULIEN | | ON FILE | | | | | | |
| SZABOLCS AGOSTON | | ON FILE | | | | | | |
| SZABOLCS GABNAI | | ON FILE | | | | | | |
| SZABOLCS MOGYOROSI | | ON FILE | | | | | | |
| SZABOLCS SZIKSZAI | | ON FILE | | | | | | |
| SZABOLCS VASS | | ON FILE | | | | | | |
| SZABRINA GOLDEA | | ON FILE | | | | | | |
| SZCZEPAN ITRICH | | ON FILE | | | | | | |
| SZE LAM WONG | | ON FILE | | | | | | |
| SZILARD MOZES | | ON FILE | | | | | | |
| SZILVIA HOCK-KOVACS | | ON FILE | | | | | | |
| SZYMON BLASZCZYK | | ON FILE | | | | | | |
| SZYMON GRZYB | | ON FILE | | | | | | |
| SZYMON LAM | | ON FILE | | | | | | |
| SZYMON SLAWINSKI | | ON FILE | | | | | | |
| SZYMON STANEK | | ON FILE | | | | | | |
| SZYMON ZELAZNY | | ON FILE | | | | | | |
| TABINA RAI | | ON FILE | | | | | | |
| TABREZ JANJUA | | ON FILE | | | | | | |
| TADAS BALCIUS | | ON FILE | | | | | | |
| TADAS GERMANAVICIUS | | ON FILE | | | | | | |
| TADAS MIMAS | | ON FILE | | | | | | |
| TAFADZWA M'TANDARI | | ON FILE | | | | | | |
| TAFARI BARRUNGTON CRICHLOW | | ON FILE | | | | | | |
| TAFARI CARNEGIE | | ON FILE | | | | | | |
| TAHIR ABBASI | | ON FILE | | | | | | |
| TAHIR AKRAM | | ON FILE | | | | | | |
| TAHIR PALALI | | ON FILE | | | | | | |
| TAHIR SHAH | | ON FILE | | | | | | |
| TAHMID JAIGIRDAR | | ON FILE | | | | | | |
| TAI LONG | | ON FILE | | | | | | |
| TAI SMITH | | ON FILE | | | | | | |
| TAIMOOR ALI | | ON FILE | | | | | | |
| TAJ GILL | | ON FILE | | | | | | |
| TAJINDER GILL | | ON FILE | | | | | | |
| TAJINDER HOTHI | | ON FILE | | | | | | |
| TAK HO | | ON FILE | | | | | | |
| TALHA JAVEED | | ON FILE | | | | | | |
| TALIB ISSA | | ON FILE | | | | | | |
| TAMAM GEBARA | | ON FILE | | | | | | |
| TAMAO DWYER | | ON FILE | | | | | | |
| TAMARA WILLIAMS-HALL | | ON FILE | | | | | | |
| TAMARA ZELONKOVA | | ON FILE | | | | | | |
| TAMAS AMBRUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMAS DOBI | | ON FILE | | | | | | |
| TAMÁS DOBI | | ON FILE | | | | | | |
| TAMAS HEGYMEGI | | ON FILE | | | | | | |
| TAMAS HOCK | | ON FILE | | | | | | |
| TAMAS PAPP | | ON FILE | | | | | | |
| TAMAS POLYAK | | ON FILE | | | | | | |
| TAMAS WILHELM | | ON FILE | | | | | | |
| TAMER ISMET | | ON FILE | | | | | | |
| TAMIM EHSAN | | ON FILE | | | | | | |
| TAMINAH BROWN | | ON FILE | | | | | | |
| TAMLYN RUDOLPH | | ON FILE | | | | | | |
| TAMMIR ELBAZZ | | ON FILE | | | | | | |
| TAMMY REES | | ON FILE | | | | | | |
| TAMOOR WAHEED | | ON FILE | | | | | | |
| TAMSIN WALLS | | ON FILE | | | | | | |
| TAMSIN WOODMAN | | ON FILE | | | | | | |
| TAMUKA MUWENGWA | | ON FILE | | | | | | |
| TANA CHIS | | ON FILE | | | | | | |
| TANER HASSAN | | ON FILE | | | | | | |
| TANIA CASTANHEIRA | | ON FILE | | | | | | |
| TANON PROTPAGORN | | ON FILE | | | | | | |
| TANSY BAIGENT | | ON FILE | | | | | | |
| TANVEER AHMED | | ON FILE | | | | | | |
| TANVEER KAUR | | ON FILE | | | | | | |
| TANVEER SIDHU | | ON FILE | | | | | | |
| TANYA BARTLETT | | ON FILE | | | | | | |
| TANYA DEMETRIUS | | ON FILE | | | | | | |
| TANYA DOY | | ON FILE | | | | | | |
| TANYA GREAVES | | ON FILE | | | | | | |
| TANYA MCAVOY | | ON FILE | | | | | | |
| TANYA SIMMONDS-ROSA | | ON FILE | | | | | | |
| TANYI OVID | | ON FILE | | | | | | |
| TAOFEEQ ADEMOLA SANUSI | | ON FILE | | | | | | |
| TARA ELIZABETH MELIA | | ON FILE | | | | | | |
| TARA REID | | ON FILE | | | | | | |
| TARA SALISBURY | | ON FILE | | | | | | |
| TARA WILSON | | ON FILE | | | | | | |
| TARA ZAYADINE | | ON FILE | | | | | | |
| TARAN DHAMI | | ON FILE | | | | | | |
| TAREK EL-DARS | | ON FILE | | | | | | |
| TAREK HALOUBI | | ON FILE | | | | | | |
| TAREK KONBAZ | | ON FILE | | | | | | |
| TARIG DAFAALLA | | ON FILE | | | | | | |
| TARIK BARROTT | | ON FILE | | | | | | |
| TARIK KHALDI | | ON FILE | | | | | | |
| TARIPAR SARAGI | | ON FILE | | | | | | |
| TARIQ BAKKALI | | ON FILE | | | | | | |
| TARIQ SHEIKH | | ON FILE | | | | | | |
| TARIQ TAYBI | | ON FILE | | | | | | |
| TARQUIN REES | | ON FILE | | | | | | |
| TARRICK NETHERCOTT | | ON FILE | | | | | | |
| TARUN ABRAHAM | | ON FILE | | | | | | |
| TARUN RATHOR | | ON FILE | | | | | | |
| TASHAIRA MORGAN | | ON FILE | | | | | | |
| TASHIEK MOSES | | ON FILE | | | | | | |
| TASHIK UZZAMAN | | ON FILE | | | | | | |
| TATENDA MUTANDI | | ON FILE | | | | | | |
| TATIANA MIHELIC | | ON FILE | | | | | | |
| TATSUKI DALE-THOMAS | | ON FILE | | | | | | |
| TAUREEN OSBORNE | | ON FILE | | | | | | |
| TAUTVYDAS BRAZAUSKAS | | ON FILE | | | | | | |
| TAUYA SITHOLE | | ON FILE | | | | | | |
| TAVISH JEEWOOTH | | ON FILE | | | | | | |
| TAVLEEN LAKHAN | | ON FILE | | | | | | |
| TAWNEE MORGAN | | ON FILE | | | | | | |
| TAYEB DAHMANI | | ON FILE | | | | | | |
| TAYLA SPERLING | | ON FILE | | | | | | |
| TAYLAN GUMUS | | ON FILE | | | | | | |
| TAYLER DEVOS BROWNING | | ON FILE | | | | | | |
| TAYLOR FRANKLIN | | ON FILE | | | | | | |
| TAYLOR HOPKINS | | ON FILE | | | | | | |
| TAYLOR LAMB | | ON FILE | | | | | | |
| TAYLOR LISTON | | ON FILE | | | | | | |
| TAYLOR MORRIS | | ON FILE | | | | | | |
| TAYLOR ROBINSON | | ON FILE | | | | | | |
| TAYLOR ROFFEY | | ON FILE | | | | | | |
| TAYLOR SIMS | | ON FILE | | | | | | |
| TAYLOR WELCH | | ON FILE | | | | | | |
| TAYMINA CABRITA | | ON FILE | | | | | | |
| TCHIZE DE LEMOS MATIAS | | ON FILE | | | | | | |
| TED FENLON | | ON FILE | | | | | | |
| TEDDY DWYER | | ON FILE | | | | | | |
| TEDDY HIBBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEEGAN TRAUB | | ON FILE | | | | | | |
| TEIK OH | | ON FILE | | | | | | |
| TEJ GOHIL | | ON FILE | | | | | | |
| TEJINDER SIAN | | ON FILE | | | | | | |
| TEMITOPE BELLO ADEYEMO | | ON FILE | | | | | | |
| TENDAYI CHIPUNGU | | ON FILE | | | | | | |
| TENNYSON GOULBOURNE | | ON FILE | | | | | | |
| TENWISE DAN-BEY | | ON FILE | | | | | | |
| TEOFIL STANICI | | ON FILE | | | | | | |
| TEOFILO COBOS FREIRE | | ON FILE | | | | | | |
| TERENCE AGIADIS | | ON FILE | | | | | | |
| TERENCE BECKETT | | ON FILE | | | | | | |
| TERENCE BRITTON | | ON FILE | | | | | | |
| TERENCE DOUVILLE | | ON FILE | | | | | | |
| TERENCE DURANT | | ON FILE | | | | | | |
| TERENCE GOH | | ON FILE | | | | | | |
| TERENCE MCCARTHY | | ON FILE | | | | | | |
| TERENCE NAVRATIL | | ON FILE | | | | | | |
| TERENCE TRAVERS | | ON FILE | | | | | | |
| TERESA CUNLIFFE | | ON FILE | | | | | | |
| TERESA HUNT | | ON FILE | | | | | | |
| TERESA STOREY | | ON FILE | | | | | | |
| TERRENCE ROSS | | ON FILE | | | | | | |
| TERRI-ANN MAGEE | | ON FILE | | | | | | |
| TERRY ABBOTT | | ON FILE | | | | | | |
| TERRY DAVIES | | ON FILE | | | | | | |
| TERRY DAVIS | | ON FILE | | | | | | |
| TERRY MITCHELL | | ON FILE | | | | | | |
| TERRY PRETT | | ON FILE | | | | | | |
| TERRY SAUNDERS | | ON FILE | | | | | | |
| TERRY TOGWELL | | ON FILE | | | | | | |
| TERRY VANDERWEELE | | ON FILE | | | | | | |
| TERRY WEEKS | | ON FILE | | | | | | |
| TERTIA NEL-MATTHEWS | | ON FILE | | | | | | |
| TERTSEAGH YUA | | ON FILE | | | | | | |
| TESSA BREMNER | | ON FILE | | | | | | |
| TESSA THOMPSON | | ON FILE | | | | | | |
| TESSEMA TESFACHEW | | ON FILE | | | | | | |
| TETYANA FLETT | | ON FILE | | | | | | |
| TEVIN DEOLA | | ON FILE | | | | | | |
| TEYA WEST | | ON FILE | | | | | | |
| THABIT ISMAIL | | ON FILE | | | | | | |
| THABO TUSO | | ON FILE | | | | | | |
| THAI BRIDGEN | | ON FILE | | | | | | |
| THAI PANG | | ON FILE | | | | | | |
| THAILAH JOSEPH | | ON FILE | | | | | | |
| THANAT SIRITHAWORNSANT | | ON FILE | | | | | | |
| THANDE MUITE | | ON FILE | | | | | | |
| THARIN PHENWAN | | ON FILE | | | | | | |
| THARINDU WITHANAGE | | ON FILE | | | | | | |
| THAYNARA BRANDAO | | ON FILE | | | | | | |
| THAZIN THAZIN | | ON FILE | | | | | | |
| THE ANH DO | | ON FILE | | | | | | |
| THE LONG DUONG | | ON FILE | | | | | | |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | | ON FILE | | | | | | |
| THEA SEDGWICK | | ON FILE | | | | | | |
| THEMISTOKLI NASTI | | ON FILE | | | | | | |
| THEMISTOKLIS BOTSAS | | ON FILE | | | | | | |
| THEO HUGHES-FORD | | ON FILE | | | | | | |
| THEO MANDEL | | ON FILE | | | | | | |
| THEO WRENCH | | ON FILE | | | | | | |
| THEODOR GECHEV | | ON FILE | | | | | | |
| THEODOR VARARU | | ON FILE | | | | | | |
| THEODORE COOPER-BROWN | | ON FILE | | | | | | |
| THEODORE JULES | | ON FILE | | | | | | |
| THEODORE KONTOS | | ON FILE | | | | | | |
| THEODORE STADEN | | ON FILE | | | | | | |
| THEODOROS PERTSAS | | ON FILE | | | | | | |
| THEOPHANIS THEOPHANOUS | | ON FILE | | | | | | |
| THEOPHILOS CONSTANTINIDES | | ON FILE | | | | | | |
| THERESA MAPOSA | | ON FILE | | | | | | |
| THERESA OKWUOBI | | ON FILE | | | | | | |
| THERESA WARNER | | ON FILE | | | | | | |
| THERON HOGG | | ON FILE | | | | | | |
| THI CAM VAN LE | | ON FILE | | | | | | |
| THI THANH NHA NGUYEN BERRIER | | ON FILE | | | | | | |
| THIAGO DE SA EARP PAGLIARELLI | | ON FILE | | | | | | |
| THIBAULT GIFFARD | | ON FILE | | | | | | |
| THIBAUT CHAMARD | | ON FILE | | | | | | |
| THIERRY HANDLEY-MERRICK | | ON FILE | | | | | | |
| THIERRY LAMAIGNERE | | ON FILE | | | | | | |
| THIEU HOANG | | ON FILE | | | | | | |
| THOMAS ALBARRACIN WELLS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS ALESBURY | | ON FILE | | | | | | |
| THOMAS ALFORD | | ON FILE | | | | | | |
| THOMAS AMENDT | | ON FILE | | | | | | |
| THOMAS ANDREW | | ON FILE | | | | | | |
| THOMAS ANDREWS | | ON FILE | | | | | | |
| THOMAS APPLETON | | ON FILE | | | | | | |
| THOMAS ARMSTRONG | | ON FILE | | | | | | |
| THOMAS ARSCOTT | | ON FILE | | | | | | |
| THOMAS AUCKINSON | | ON FILE | | | | | | |
| THOMAS BATESON | | ON FILE | | | | | | |
| THOMAS BAYLEY | | ON FILE | | | | | | |
| THOMAS BELDOM | | ON FILE | | | | | | |
| THOMAS BELFORT | | ON FILE | | | | | | |
| THOMAS BERRY | | ON FILE | | | | | | |
| THOMAS BIGGS | | ON FILE | | | | | | |
| THOMAS BLABER | | ON FILE | | | | | | |
| THOMAS BOARDMAN | | ON FILE | | | | | | |
| THOMAS BRAGG | | ON FILE | | | | | | |
| THOMAS BROOKER | | ON FILE | | | | | | |
| THOMAS BRYAN-SMITH | | ON FILE | | | | | | |
| THOMAS BULLOCK | | ON FILE | | | | | | |
| THOMAS BURGESS | | ON FILE | | | | | | |
| THOMAS BURROWS | | ON FILE | | | | | | |
| THOMAS BUSHELL | | ON FILE | | | | | | |
| THOMAS CALLAHAN | | ON FILE | | | | | | |
| THOMAS CARGILL | | ON FILE | | | | | | |
| THOMAS CARTER | | ON FILE | | | | | | |
| THOMAS CAZAYOUS | | ON FILE | | | | | | |
| THOMAS CLARKE | | ON FILE | | | | | | |
| THOMAS CLINCH | | ON FILE | | | | | | |
| THOMAS COGGINS | | ON FILE | | | | | | |
| THOMAS COLWILL | | ON FILE | | | | | | |
| THOMAS CONIBEAR | | ON FILE | | | | | | |
| THOMAS COOPER | | ON FILE | | | | | | |
| THOMAS COSTE | | ON FILE | | | | | | |
| THOMAS COULL | | ON FILE | | | | | | |
| THOMAS CRAWSHAW | | ON FILE | | | | | | |
| THOMAS CREW | | ON FILE | | | | | | |
| THOMAS CUENOT | | ON FILE | | | | | | |
| THOMAS CULLEN | | ON FILE | | | | | | |
| THOMAS DALE | | ON FILE | | | | | | |
| THOMAS DALGLISH | | ON FILE | | | | | | |
| THOMAS DEMETRIADES | | ON FILE | | | | | | |
| THOMAS DILLEY | | ON FILE | | | | | | |
| THOMAS DIXON | | ON FILE | | | | | | |
| THOMAS DOWLING | | ON FILE | | | | | | |
| THOMAS DUNN | | ON FILE | | | | | | |
| THOMAS DUNNETT | | ON FILE | | | | | | |
| THOMAS EASTAUGH | | ON FILE | | | | | | |
| THOMAS EDMUNDS | | ON FILE | | | | | | |
| THOMAS FARDY | | ON FILE | | | | | | |
| THOMAS FAULKNER | | ON FILE | | | | | | |
| THOMAS FFRENCH | | ON FILE | | | | | | |
| THOMAS FILDES | | ON FILE | | | | | | |
| THOMAS FINCHAM | | ON FILE | | | | | | |
| THOMAS FITZEARLE | | ON FILE | | | | | | |
| THOMAS FITZGERALD | | ON FILE | | | | | | |
| THOMAS FLEMING | | ON FILE | | | | | | |
| THOMAS FORBES | | ON FILE | | | | | | |
| THOMAS FORSTER | | ON FILE | | | | | | |
| THOMAS FREYSEN | | ON FILE | | | | | | |
| THOMAS GALLERY | | ON FILE | | | | | | |
| THOMAS GARNER | | ON FILE | | | | | | |
| THOMAS GEMMILL | | ON FILE | | | | | | |
| THOMAS GILLIS | | ON FILE | | | | | | |
| THOMAS GLEESON | | ON FILE | | | | | | |
| THOMAS GLENDINNING | | ON FILE | | | | | | |
| THOMAS GODLEY | | ON FILE | | | | | | |
| THOMAS GOOKEY | | ON FILE | | | | | | |
| THOMAS GRIFFIN | | ON FILE | | | | | | |
| THOMAS HADLEY | | ON FILE | | | | | | |
| THOMAS HALLAM | | ON FILE | | | | | | |
| THOMAS HALLIDAY | | ON FILE | | | | | | |
| THOMAS HANCOCK | | ON FILE | | | | | | |
| THOMAS HARPER | | ON FILE | | | | | | |
| THOMAS HARRIS | | ON FILE | | | | | | |
| THOMAS HEAVEN | | ON FILE | | | | | | |
| THOMAS HERBERT | | ON FILE | | | | | | |
| THOMAS HINIS | | ON FILE | | | | | | |
| THOMAS HOULTON | | ON FILE | | | | | | |
| THOMAS HUBBER | | ON FILE | | | | | | |
| THOMAS HUGHES-GOODING | | ON FILE | | | | | | |
| THOMAS HUNTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HUTCHINSON | | ON FILE | | | | | | |
| THOMAS INGMAN | | ON FILE | | | | | | |
| THOMAS INGRAM | | ON FILE | | | | | | |
| THOMAS JACKSON | | ON FILE | | | | | | |
| THOMAS JAMES THORNE | | ON FILE | | | | | | |
| THOMAS JAMES WILLIAMS | | ON FILE | | | | | | |
| THOMAS JANVRIN | | ON FILE | | | | | | |
| THOMAS JAYASEKARA | | ON FILE | | | | | | |
| THOMAS JEFFERIES | | ON FILE | | | | | | |
| THOMAS JEYS | | ON FILE | | | | | | |
| THOMAS JOLLEY | | ON FILE | | | | | | |
| THOMAS JONES | | ON FILE | | | | | | |
| THOMAS JUKES | | ON FILE | | | | | | |
| THOMAS KAROW | | ON FILE | | | | | | |
| THOMAS KEATING | | ON FILE | | | | | | |
| THOMAS KELLY-LORD | | ON FILE | | | | | | |
| THOMAS KIRK | | ON FILE | | | | | | |
| THOMAS LANCASTER | | ON FILE | | | | | | |
| THOMAS LANDER | | ON FILE | | | | | | |
| THOMAS LAWSON | | ON FILE | | | | | | |
| THOMAS LEATHER | | ON FILE | | | | | | |
| THOMAS LEECH | | ON FILE | | | | | | |
| THOMAS LIDDIARD | | ON FILE | | | | | | |
| THOMAS LILLEY | | ON FILE | | | | | | |
| THOMAS LIZZY H DE CALUWÉ | | ON FILE | | | | | | |
| THOMAS LLEWELLYN | | ON FILE | | | | | | |
| THOMAS LUCAS | | ON FILE | | | | | | |
| THOMAS LUESCHER | | ON FILE | | | | | | |
| THOMAS MAEER | | ON FILE | | | | | | |
| THOMAS MAGNITIS | | ON FILE | | | | | | |
| THOMAS MARGETSON | | ON FILE | | | | | | |
| THOMAS MARK STARLEY | | ON FILE | | | | | | |
| THOMAS MARR | | ON FILE | | | | | | |
| THOMAS MARSHALL | | ON FILE | | | | | | |
| THOMAS MASTERS | | ON FILE | | | | | | |
| THOMAS MATTHIESON | | ON FILE | | | | | | |
| THOMAS MCDONALD | | ON FILE | | | | | | |
| THOMAS MCGILL | | ON FILE | | | | | | |
| THOMAS MCGINLEY | | ON FILE | | | | | | |
| THOMAS MCGLYNN | | ON FILE | | | | | | |
| THOMAS MCKEOWN | | ON FILE | | | | | | |
| THOMAS MCLEAN | | ON FILE | | | | | | |
| THOMAS MILLWARD | | ON FILE | | | | | | |
| THOMAS MOORS | | ON FILE | | | | | | |
| THOMAS NEVILL | | ON FILE | | | | | | |
| THOMAS NUNN | | ON FILE | | | | | | |
| THOMAS OSBORNE | | ON FILE | | | | | | |
| THOMAS OSTWALD NICE | | ON FILE | | | | | | |
| THOMAS PALMER | | ON FILE | | | | | | |
| THOMAS PATTERSON | | ON FILE | | | | | | |
| THOMAS PEARCE | | ON FILE | | | | | | |
| THOMAS PEARSON-ADAMS | | ON FILE | | | | | | |
| THOMAS PHILIP HARRIS | | ON FILE | | | | | | |
| THOMAS PHIPPS | | ON FILE | | | | | | |
| THOMAS PIERREPONT | | ON FILE | | | | | | |
| THOMAS PINNINGTON | | ON FILE | | | | | | |
| THOMAS POLICARP | | ON FILE | | | | | | |
| THOMAS PRESTON | | ON FILE | | | | | | |
| THOMAS PRIDDLE | | ON FILE | | | | | | |
| THOMAS QUINLAN | | ON FILE | | | | | | |
| THOMAS QUIROGA-GALDO | | ON FILE | | | | | | |
| THOMAS REES | | ON FILE | | | | | | |
| THOMAS REID | | ON FILE | | | | | | |
| THOMAS REILLY | | ON FILE | | | | | | |
| THOMAS RINGUET | | ON FILE | | | | | | |
| THOMAS ROBIN | | ON FILE | | | | | | |
| THOMAS ROBINSON | | ON FILE | | | | | | |
| THOMAS ROWE | | ON FILE | | | | | | |
| THOMAS ROWLANDS | | ON FILE | | | | | | |
| THOMAS SHAUN HUNTER | | ON FILE | | | | | | |
| THOMAS SHEARWOOD | | ON FILE | | | | | | |
| THOMAS SIMPSON | | ON FILE | | | | | | |
| THOMAS SLATER | | ON FILE | | | | | | |
| THOMAS SO | | ON FILE | | | | | | |
| THOMAS SOLLIS-HILL | | ON FILE | | | | | | |
| THOMAS SOUTHGATE | | ON FILE | | | | | | |
| THOMAS SPRY | | ON FILE | | | | | | |
| THOMAS STEER | | ON FILE | | | | | | |
| THOMAS STIRK | | ON FILE | | | | | | |
| THOMAS STONES | | ON FILE | | | | | | |
| THOMAS STRATTON | | ON FILE | | | | | | |
| THOMAS STRUTT | | ON FILE | | | | | | |
| THOMAS STUART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS SUTTON | | ON FILE | | | | | | |
| THOMAS SWANBOROUGH-NILSON | | ON FILE | | | | | | |
| THOMAS SWIFT | | ON FILE | | | | | | |
| THOMAS SWINHOE | | ON FILE | | | | | | |
| THOMAS SYDNEY | | ON FILE | | | | | | |
| THOMAS TINSLEY | | ON FILE | | | | | | |
| THOMAS TOMKINS | | ON FILE | | | | | | |
| THOMAS TUGENDHAT | | ON FILE | | | | | | |
| THOMAS VINES | | ON FILE | | | | | | |
| THOMAS VOGEL | | ON FILE | | | | | | |
| THOMAS WAINWRIGHT | | ON FILE | | | | | | |
| THOMAS WALLEY | | ON FILE | | | | | | |
| THOMAS WARREN | | ON FILE | | | | | | |
| THOMAS WAYNE | | ON FILE | | | | | | |
| THOMAS WELFARE | | ON FILE | | | | | | |
| THOMAS WEYMOUTH | | ON FILE | | | | | | |
| THOMAS WILKINS | | ON FILE | | | | | | |
| THOMAS WILKINSON | | ON FILE | | | | | | |
| THOMAS WILLIAMS | | ON FILE | | | | | | |
| THOMAS WILLINGHAM | | ON FILE | | | | | | |
| THOMAS WOLSTENHOLME | | ON FILE | | | | | | |
| THOMAS WOODS | | ON FILE | | | | | | |
| THOMAS YORKSHIRE | | ON FILE | | | | | | |
| THOMAS YU | | ON FILE | | | | | | |
| THOMPSON COLEMAN | | ON FILE | | | | | | |
| THORSTEN POTTEBAUM | | ON FILE | | | | | | |
| THORTON PAUL | | ON FILE | | | | | | |
| THU NGAN BUI | | ON FILE | | | | | | |
| THUAN TRAN | | ON FILE | | | | | | |
| THYAGO CORREDOURA MATEUS | | ON FILE | | | | | | |
| TIA HARDING | | ON FILE | | | | | | |
| TIA NEL | | ON FILE | | | | | | |
| TIA WILLIAMS | | ON FILE | | | | | | |
| TIAGO DE BRITO MICALLEF | | ON FILE | | | | | | |
| TIAGO GUERREIRO G COSTA | | ON FILE | | | | | | |
| TIAGO HIGGS | | ON FILE | | | | | | |
| TIAGO MARTINS MIGUEL | | ON FILE | | | | | | |
| TIAGO PEREIRA CORREIA | | ON FILE | | | | | | |
| TIAN SANGHA | | ON FILE | | | | | | |
| TIANNA ADDO | | ON FILE | | | | | | |
| TIARNAN MCKENNA | | ON FILE | | | | | | |
| TIBERIU CAPSALI | | ON FILE | | | | | | |
| TIBERIU NAE | | ON FILE | | | | | | |
| TIBOR FISCHER | | ON FILE | | | | | | |
| TIE ANDRE SABADELL | | ON FILE | | | | | | |
| TIEN HUNG NGUYEN | | ON FILE | | | | | | |
| TIERNAN DUFFIN | | ON FILE | | | | | | |
| TIERNAN MCATEER | | ON FILE | | | | | | |
| TIGER CAMUEL | | ON FILE | | | | | | |
| TIKA GURUNG | | ON FILE | | | | | | |
| TILLY DAVIES | | ON FILE | | | | | | |
| TILOCHAN SUNAR | | ON FILE | | | | | | |
| TIM ADSHEAD | | ON FILE | | | | | | |
| TIM ALLEN | | ON FILE | | | | | | |
| TIM ANDERSON | | ON FILE | | | | | | |
| TIM ASCHERL | | ON FILE | | | | | | |
| TIM ASOLO | | ON FILE | | | | | | |
| TIM BECKETT | | ON FILE | | | | | | |
| TIM BRIGGS | | ON FILE | | | | | | |
| TIM CHUNG | | ON FILE | | | | | | |
| TIM CHURCHARD | | ON FILE | | | | | | |
| TIM CLARK | | ON FILE | | | | | | |
| TIM COULTON | | ON FILE | | | | | | |
| TIM DOCKERILL | | ON FILE | | | | | | |
| TIM DUFFICY | | ON FILE | | | | | | |
| TIM EDWARDS | | ON FILE | | | | | | |
| TIM FLEMING | | ON FILE | | | | | | |
| TIM GASH | | ON FILE | | | | | | |
| TIM GOODE | | ON FILE | | | | | | |
| TIM HACKETT | | ON FILE | | | | | | |
| TIM HAND | | ON FILE | | | | | | |
| TIM HOLTOM | | ON FILE | | | | | | |
| TIM INGRAM | | ON FILE | | | | | | |
| TIM JARVIS | | ON FILE | | | | | | |
| TIM LUNN | | ON FILE | | | | | | |
| TIM MASON | | ON FILE | | | | | | |
| TIM MERCER | | ON FILE | | | | | | |
| TIM MEWTON | | ON FILE | | | | | | |
| TIM PYNEGAR | | ON FILE | | | | | | |
| TIM REED | | ON FILE | | | | | | |
| TIM RHODES | | ON FILE | | | | | | |
| TIM SANDERCOTT | | ON FILE | | | | | | |
| TIM SILVEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM SMITH | | ON FILE | | | | | | |
| TIM TANNER | | ON FILE | | | | | | |
| TIM WARD | | ON FILE | | | | | | |
| TIM WELSTED | | ON FILE | | | | | | |
| TIM WHIDBURN | | ON FILE | | | | | | |
| TIM WIGMORE | | ON FILE | | | | | | |
| TIM WRIGHT | | ON FILE | | | | | | |
| TIMEA BUCHELOVA | | ON FILE | | | | | | |
| TIMEA NEDO | | ON FILE | | | | | | |
| TIMOFEY CHERKASOV | | ON FILE | | | | | | |
| TIMOR SALEH | | ON FILE | | | | | | |
| TIMOTHY ANSLOW | | ON FILE | | | | | | |
| TIMOTHY ARMOO | | ON FILE | | | | | | |
| TIMOTHY BLOODWORTH | | ON FILE | | | | | | |
| TIMOTHY CHILDS | | ON FILE | | | | | | |
| TIMOTHY CLOKE | | ON FILE | | | | | | |
| TIMOTHY COODE | | ON FILE | | | | | | |
| TIMOTHY CROSS | | ON FILE | | | | | | |
| TIMOTHY DILWORTH | | ON FILE | | | | | | |
| TIMOTHY EASTMAN | | ON FILE | | | | | | |
| TIMOTHY ELES | | ON FILE | | | | | | |
| TIMOTHY FELMINGHAM | | ON FILE | | | | | | |
| TIMOTHY FINCH | | ON FILE | | | | | | |
| TIMOTHY FORESTER | | ON FILE | | | | | | |
| TIMOTHY GREEN | | ON FILE | | | | | | |
| TIMOTHY HAGUE | | ON FILE | | | | | | |
| TIMOTHY HARVEY | | ON FILE | | | | | | |
| TIMOTHY HINSON | | ON FILE | | | | | | |
| TIMOTHY JUKIC | | ON FILE | | | | | | |
| TIMOTHY KARANJA | | ON FILE | | | | | | |
| TIMOTHY KHOURY | | ON FILE | | | | | | |
| TIMOTHY LINDOP | | ON FILE | | | | | | |
| TIMOTHY LOWE | | ON FILE | | | | | | |
| TIMOTHY LUCKIT | | ON FILE | | | | | | |
| TIMOTHY MADDEN | | ON FILE | | | | | | |
| TIMOTHY MARSHALL | | ON FILE | | | | | | |
| TIMOTHY MCCOURT | | ON FILE | | | | | | |
| TIMOTHY PEACOCK | | ON FILE | | | | | | |
| TIMOTHY RAJAKUMAR | | ON FILE | | | | | | |
| TIMOTHY RIDING | | ON FILE | | | | | | |
| TIMOTHY ROBERTS | | ON FILE | | | | | | |
| TIMOTHY RUSS | | ON FILE | | | | | | |
| TIMOTHY RUSSELL | | ON FILE | | | | | | |
| TIMOTHY RYAN | | ON FILE | | | | | | |
| TIMOTHY SANDERSON | | ON FILE | | | | | | |
| TIMOTHY SCOTT | | ON FILE | | | | | | |
| TIMOTHY SLAUGHTER | | ON FILE | | | | | | |
| TIMOTHY SMART | | ON FILE | | | | | | |
| TIMUR BONDARENKO | | ON FILE | | | | | | |
| TIN SHING CHAN | | ON FILE | | | | | | |
| TINA PAGE | | ON FILE | | | | | | |
| TINA PATEL | | ON FILE | | | | | | |
| TINA REID | | ON FILE | | | | | | |
| TINA WU | | ON FILE | | | | | | |
| TINESH PATEL | | ON FILE | | | | | | |
| TINESH VASTANI | | ON FILE | | | | | | |
| TING LIU | | ON FILE | | | | | | |
| TINO SOLOMON | | ON FILE | | | | | | |
| TIONDRE BROWN | | ON FILE | | | | | | |
| TIRAJ SHAH | | ON FILE | | | | | | |
| TIRATH KAUR | | ON FILE | | | | | | |
| TITLUN CHENG | | ON FILE | | | | | | |
| TITUS HAJEK MOORE | | ON FILE | | | | | | |
| TITUS SSENDAGIRE | | ON FILE | | | | | | |
| TOBENNA UZUEGBUNAM | | ON FILE | | | | | | |
| TOBI LABEODAN | | ON FILE | | | | | | |
| TOBI RICHMOND | | ON FILE | | | | | | |
| TOBIAS FEILDING-CRAWLEY | | ON FILE | | | | | | |
| TOBIAS GOLDSTONE | | ON FILE | | | | | | |
| TOBIAS HOARE | | ON FILE | | | | | | |
| TOBIAS LANCASTER | | ON FILE | | | | | | |
| TOBIAS MEARS | | ON FILE | | | | | | |
| TOBIAS MOLES | | ON FILE | | | | | | |
| TOBIAS PETTIT | | ON FILE | | | | | | |
| TOBIAS WOOLFE | | ON FILE | | | | | | |
| TOBIAS ZUSPANN | | ON FILE | | | | | | |
| TOBY AMOS | | ON FILE | | | | | | |
| TOBY BARDAVID | | ON FILE | | | | | | |
| TOBY BOLARINWA | | ON FILE | | | | | | |
| TOBY CLARK | | ON FILE | | | | | | |
| TOBY DIMENT-AYLOTT | | ON FILE | | | | | | |
| TOBY DIXON | | ON FILE | | | | | | |
| TOBY FELL-HOLDEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOBY GINGER | | ON FILE | | | | | | |
| TOBY HAMAND | | ON FILE | | | | | | |
| TOBY JAKE WAINWRIGHT | | ON FILE | | | | | | |
| TOBY MADDEN | | ON FILE | | | | | | |
| TOBY PRESCOTT | | ON FILE | | | | | | |
| TOBY ROWLANDS | | ON FILE | | | | | | |
| TOBY TURNER | | ON FILE | | | | | | |
| TOCHUKWU CHUKWU-IKE | | ON FILE | | | | | | |
| TODD CARTWRIGHT | | ON FILE | | | | | | |
| TODD CORDINGLEY | | ON FILE | | | | | | |
| TOLA FASOYIRO | | ON FILE | | | | | | |
| TOLENTINO DE JESUS TEIXEIRA | | ON FILE | | | | | | |
| TOLULOPE ABEGUNDE | | ON FILE | | | | | | |
| TOLULOPE BABAJIDE | | ON FILE | | | | | | |
| TOLUWATOPE OLABIYI | | ON FILE | | | | | | |
| TOM ANDREWS | | ON FILE | | | | | | |
| TOM ATKINSON | | ON FILE | | | | | | |
| TOM BAINES | | ON FILE | | | | | | |
| TOM BAIRD-TAYLOR | | ON FILE | | | | | | |
| TOM BARROWS | | ON FILE | | | | | | |
| TOM BEESLEY | | ON FILE | | | | | | |
| TOM BERESFORD | | ON FILE | | | | | | |
| TOM BLACKWELL | | ON FILE | | | | | | |
| TOM BOARDMAN | | ON FILE | | | | | | |
| TOM BORLASE | | ON FILE | | | | | | |
| TOM BOWEN | | ON FILE | | | | | | |
| TOM BREE-SADLER | | ON FILE | | | | | | |
| TOM BREWER | | ON FILE | | | | | | |
| TOM BREWSTER | | ON FILE | | | | | | |
| TOM BRIGGS | | ON FILE | | | | | | |
| TOM BRUNSKILL | | ON FILE | | | | | | |
| TOM BURFORD | | ON FILE | | | | | | |
| TOM BUSCHINI | | ON FILE | | | | | | |
| TOM BUTTERFIELD | | ON FILE | | | | | | |
| TOM CHAMBERS | | ON FILE | | | | | | |
| TOM CHAYTOR | | ON FILE | | | | | | |
| TOM CLARK | | ON FILE | | | | | | |
| TOM CLARKE | | ON FILE | | | | | | |
| TOM CONGREVE | | ON FILE | | | | | | |
| TOM DAVIES | | ON FILE | | | | | | |
| TOM DIAMANTOPOULO | | ON FILE | | | | | | |
| TOM DOREY | | ON FILE | | | | | | |
| TOM DORMAN | | ON FILE | | | | | | |
| TOM DOWNIE | | ON FILE | | | | | | |
| TOM EDLIN | | ON FILE | | | | | | |
| TOM ELMORE | | ON FILE | | | | | | |
| TOM ETHERINGTON | | ON FILE | | | | | | |
| TOM FENTON | | ON FILE | | | | | | |
| TOM FIERRO | | ON FILE | | | | | | |
| TOM FITZPATRICK | | ON FILE | | | | | | |
| TOM FLEET | | ON FILE | | | | | | |
| TOM FOX | | ON FILE | | | | | | |
| TOM FRENCH | | ON FILE | | | | | | |
| TOM GALE | | ON FILE | | | | | | |
| TOM GILBERT | | ON FILE | | | | | | |
| TOM GIRVAN | | ON FILE | | | | | | |
| TOM GOACHER | | ON FILE | | | | | | |
| TOM GREENHILL | | ON FILE | | | | | | |
| TOM GRIFFITHS | | ON FILE | | | | | | |
| TOM HALLORAN | | ON FILE | | | | | | |
| TOM HAMMICK | | ON FILE | | | | | | |
| TOM HARGREAVES | | ON FILE | | | | | | |
| TOM HARROP | | ON FILE | | | | | | |
| TOM HAYCOCK-WEST | | ON FILE | | | | | | |
| TOM HERBSTEIN | | ON FILE | | | | | | |
| TOM HOBSON | | ON FILE | | | | | | |
| TOM HOLLINGS | | ON FILE | | | | | | |
| TOM HOSTY | | ON FILE | | | | | | |
| TOM HOWARD | | ON FILE | | | | | | |
| TOM HOWELL | | ON FILE | | | | | | |
| TOM HUNT | | ON FILE | | | | | | |
| TOM INGLETON | | ON FILE | | | | | | |
| TOM INGRAM | | ON FILE | | | | | | |
| TOM JEPSON | | ON FILE | | | | | | |
| TOM JEWELL | | ON FILE | | | | | | |
| TOM KAILL | | ON FILE | | | | | | |
| TOM KENDLE | | ON FILE | | | | | | |
| TOM KILVERT | | ON FILE | | | | | | |
| TOM KIRK | | ON FILE | | | | | | |
| TOM LA MOTTE | | ON FILE | | | | | | |
| TOM LAMBERT | | ON FILE | | | | | | |
| TOM LAWRIE | | ON FILE | | | | | | |
| TOM LINGARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM LINSTEAD | | ON FILE | | | | | | |
| TOM LYONS | | ON FILE | | | | | | |
| TOM MCCARTHY | | ON FILE | | | | | | |
| TOM MERRICKS | | ON FILE | | | | | | |
| TOM MORSLI | | ON FILE | | | | | | |
| TOM MORTON | | ON FILE | | | | | | |
| TOM NEWMAN | | ON FILE | | | | | | |
| TOM NICKELLS | | ON FILE | | | | | | |
| TOM ORKNEY | | ON FILE | | | | | | |
| TOM ORR | | ON FILE | | | | | | |
| TOM PARKINSON | | ON FILE | | | | | | |
| TOM PATON | | ON FILE | | | | | | |
| TOM PENNY | | ON FILE | | | | | | |
| TOM PETT | | ON FILE | | | | | | |
| TOM PLURA | | ON FILE | | | | | | |
| TOM POPLE | | ON FILE | | | | | | |
| TOM PRICE | | ON FILE | | | | | | |
| TOM RAMSAY | | ON FILE | | | | | | |
| TOM RICHARDSON | | ON FILE | | | | | | |
| TOM ROACH | | ON FILE | | | | | | |
| TOM ROBERTS | | ON FILE | | | | | | |
| TOM ROSS | | ON FILE | | | | | | |
| TOM RUSSELL | | ON FILE | | | | | | |
| TOM SANDERS | | ON FILE | | | | | | |
| TOM SCHREIBER | | ON FILE | | | | | | |
| TOM SCREEN | | ON FILE | | | | | | |
| TOM SHAW | | ON FILE | | | | | | |
| TOM SHEEN | | ON FILE | | | | | | |
| TOM SHELDON | | ON FILE | | | | | | |
| TOM SHORROCKS | | ON FILE | | | | | | |
| TOM SICHEL | | ON FILE | | | | | | |
| TOM SILCOCK | | ON FILE | | | | | | |
| TOM SPEAKE | | ON FILE | | | | | | |
| TOM SUTHERLAND | | ON FILE | | | | | | |
| TOM SWAIN | | ON FILE | | | | | | |
| TOM TELFORD | | ON FILE | | | | | | |
| TOM URBAN | | ON FILE | | | | | | |
| TOM WALKER | | ON FILE | | | | | | |
| TOM WALLACE | | ON FILE | | | | | | |
| TOM WATTS | | ON FILE | | | | | | |
| TOM WICKS | | ON FILE | | | | | | |
| TOM WILLIAM | | ON FILE | | | | | | |
| TOM WYLDS | | ON FILE | | | | | | |
| TOM ZHAO | | ON FILE | | | | | | |
| TOMA KARALYTE | | ON FILE | | | | | | |
| TOMAS BALOUN | | ON FILE | | | | | | |
| TOMAS DEMIAN | | ON FILE | | | | | | |
| TOMAS EDWARDS | | ON FILE | | | | | | |
| TOMAS FERKO | | ON FILE | | | | | | |
| TOMAS GERMANAVICIUS | | ON FILE | | | | | | |
| TOMAS JASMONTAS | | ON FILE | | | | | | |
| TOMAS KMETKO | | ON FILE | | | | | | |
| TOMAS KRALIK | | ON FILE | | | | | | |
| TOMAS KRY | | ON FILE | | | | | | |
| TOMAS MACHACEK | | ON FILE | | | | | | |
| TOMAS MEIRIM | | ON FILE | | | | | | |
| TOMAS NORTON DE MATOS FRANCIS | | ON FILE | | | | | | |
| TOMAS PETREC | | ON FILE | | | | | | |
| TOMAS SEBERA | | ON FILE | | | | | | |
| TOMAS SMAIDZIUNAS | | ON FILE | | | | | | |
| TOMAS SMAZINAS | | ON FILE | | | | | | |
| TOMASZ BERNAT | | ON FILE | | | | | | |
| TOMASZ BLAWUT | | ON FILE | | | | | | |
| TOMASZ BOREK | | ON FILE | | | | | | |
| TOMASZ CANDER | | ON FILE | | | | | | |
| TOMASZ DLUGOSZ | | ON FILE | | | | | | |
| TOMASZ DOBROWOLSKI | | ON FILE | | | | | | |
| TOMASZ GNILKA | | ON FILE | | | | | | |
| TOMASZ GROCHOLSKI | | ON FILE | | | | | | |
| TOMASZ HALAPACZ | | ON FILE | | | | | | |
| TOMASZ HUBICKI | | ON FILE | | | | | | |
| TOMASZ JURAJDA | | ON FILE | | | | | | |
| TOMASZ KACZMAREK | | ON FILE | | | | | | |
| TOMASZ KAMINSKI | | ON FILE | | | | | | |
| TOMASZ KLIMCZAK | | ON FILE | | | | | | |
| TOMASZ KOCINSKI | | ON FILE | | | | | | |
| TOMASZ KOPERA | | ON FILE | | | | | | |
| TOMASZ KOT | | ON FILE | | | | | | |
| TOMASZ KOWAL | | ON FILE | | | | | | |
| TOMASZ KUCHARSKI | | ON FILE | | | | | | |
| TOMASZ KULIG | | ON FILE | | | | | | |
| TOMASZ LACZNY | | ON FILE | | | | | | |
| TOMASZ MARCINEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASZ MARCINIUK | | ON FILE | | | | | | |
| TOMASZ MIKULSKI | | ON FILE | | | | | | |
| TOMASZ NOWAK | | ON FILE | | | | | | |
| TOMASZ OSINIAK | | ON FILE | | | | | | |
| TOMASZ PIASECKI | | ON FILE | | | | | | |
| TOMASZ PIOTROWSKI | | ON FILE | | | | | | |
| TOMASZ SIENKOWSKI | | ON FILE | | | | | | |
| TOMASZ SZCZERBIŃSKI | | ON FILE | | | | | | |
| TOMASZ TOCZYDLOWSKI | | ON FILE | | | | | | |
| TOMASZ WACKO | | ON FILE | | | | | | |
| TOMASZ WRONKO | | ON FILE | | | | | | |
| TOMASZ WYSZYNSKI | | ON FILE | | | | | | |
| TOMASZ ZOLKIEWICZ | | ON FILE | | | | | | |
| TOMCSANYI TAMAS | | ON FILE | | | | | | |
| TOMEK DABKOWSKI | | ON FILE | | | | | | |
| TOMEK SOSNOWSKI | | ON FILE | | | | | | |
| TOMER GOLDSTEIN | | ON FILE | | | | | | |
| TOMI ODUTOLA | | ON FILE | | | | | | |
| TOMMASO CHIEREGHIN | | ON FILE | | | | | | |
| TOMMASO COLELLI | | ON FILE | | | | | | |
| TOMMY BURNS | | ON FILE | | | | | | |
| TOMMY BURSLEM | | ON FILE | | | | | | |
| TOMMY DOCKERTY | | ON FILE | | | | | | |
| TOMMY DRUCE | | ON FILE | | | | | | |
| TOMMY HARVEY | | ON FILE | | | | | | |
| TOMMY NELSON | | ON FILE | | | | | | |
| TOMMY POLL | | ON FILE | | | | | | |
| TOMMY RAE JNR | | ON FILE | | | | | | |
| TOMMY REGAN | | ON FILE | | | | | | |
| TOMMY ROGERSON | | ON FILE | | | | | | |
| TOMMY SMITH | | ON FILE | | | | | | |
| TOMMY WILSON | | ON FILE | | | | | | |
| TOMOS LLOYD | | ON FILE | | | | | | |
| TOMOS NICHOLLS | | ON FILE | | | | | | |
| TOMOS SENNITT | | ON FILE | | | | | | |
| TOMOS WOOTTON | | ON FILE | | | | | | |
| TONDERAI MAKUDUBURE | | ON FILE | | | | | | |
| TONDERAI MAPOMBA | | ON FILE | | | | | | |
| TONG TANG | | ON FILE | | | | | | |
| TONI ASHE | | ON FILE | | | | | | |
| TONI PRSKALO | | ON FILE | | | | | | |
| TONY AJALA | | ON FILE | | | | | | |
| TONY ASABI | | ON FILE | | | | | | |
| TONY AUGUSTE | | ON FILE | | | | | | |
| TONY AWIMBO | | ON FILE | | | | | | |
| TONY BENECH | | ON FILE | | | | | | |
| TONY BIRSE | | ON FILE | | | | | | |
| TONY BRIDGES | | ON FILE | | | | | | |
| TONY CAINE | | ON FILE | | | | | | |
| TONY COCHRANE | | ON FILE | | | | | | |
| TONY COULTHARD | | ON FILE | | | | | | |
| TONY CRANMER | | ON FILE | | | | | | |
| TONY DURIEZ | | ON FILE | | | | | | |
| TONY FITZ | | ON FILE | | | | | | |
| TONY GALLAGHER | | ON FILE | | | | | | |
| TONY GUNN | | ON FILE | | | | | | |
| TONY HIBBERD | | ON FILE | | | | | | |
| TONY KARALIS | | ON FILE | | | | | | |
| TONY KEAST | | ON FILE | | | | | | |
| TONY MOLLOY | | ON FILE | | | | | | |
| TONY PALLETT | | ON FILE | | | | | | |
| TONY PANG | | ON FILE | | | | | | |
| TONY PANNETT | | ON FILE | | | | | | |
| TONY RADWELL | | ON FILE | | | | | | |
| TONY SAMBUCCI | | ON FILE | | | | | | |
| TONY SHEEN | | ON FILE | | | | | | |
| TONY SMITH | | ON FILE | | | | | | |
| TONY STOTT | | ON FILE | | | | | | |
| TONY UNKOWN | | ON FILE | | | | | | |
| TONY WONG | | ON FILE | | | | | | |
| TONY WORTON | | ON FILE | | | | | | |
| TONYE IFEACHOR | | ON FILE | | | | | | |
| TORBEN GENDORF | | ON FILE | | | | | | |
| TORCULL MACLEOD | | ON FILE | | | | | | |
| TORNG WANG | | ON FILE | | | | | | |
| TOSE PAGE | | ON FILE | | | | | | |
| TOUFIK MOUSTFA | | ON FILE | | | | | | |
| TOYIN KASHIMAWO | | ON FILE | | | | | | |
| TRACEY BOWDIDGE | | ON FILE | | | | | | |
| TRACEY COLLIER | | ON FILE | | | | | | |
| TRACEY FRANKUM | | ON FILE | | | | | | |
| TRACEY GORE | | ON FILE | | | | | | |
| TRACEY HOLGATE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACEY MCCULLAGH | | ON FILE | | | | | | |
| TRACY DABBS | | ON FILE | | | | | | |
| TRACY DAVISON | | ON FILE | | | | | | |
| TRACY FRENCH | | ON FILE | | | | | | |
| TRACY GARTELL | | ON FILE | | | | | | |
| TRACY LAU | | ON FILE | | | | | | |
| TRACY PHILLIPS | | ON FILE | | | | | | |
| TRACY RICHARDSON | | ON FILE | | | | | | |
| TRAVIS RILEY | | ON FILE | | | | | | |
| TREVOR CARTER | | ON FILE | | | | | | |
| TREVOR CLARK | | ON FILE | | | | | | |
| TREVOR DA COSTA | | ON FILE | | | | | | |
| TREVOR DI-LIETO | | ON FILE | | | | | | |
| TREVOR JONES | | ON FILE | | | | | | |
| TREVOR JUSTIN | | ON FILE | | | | | | |
| TREVOR NULL | | ON FILE | | | | | | |
| TREVOR PARKER | | ON FILE | | | | | | |
| TREVOR RISHWORTH | | ON FILE | | | | | | |
| TREVOR SKELLY | | ON FILE | | | | | | |
| TREVOR STAPLETON | | ON FILE | | | | | | |
| TREVOR SWIFT | | ON FILE | | | | | | |
| TREVOR WATTS | | ON FILE | | | | | | |
| TREVOR WILSON | | ON FILE | | | | | | |
| TREVORLYN ASHMEADE | | ON FILE | | | | | | |
| TRIBHAVEN SANDHU | | ON FILE | | | | | | |
| TRIMANE CAMPBELL | | ON FILE | | | | | | |
| TRISHA MARTIN | | ON FILE | | | | | | |
| TRISTAN BAILEY | | ON FILE | | | | | | |
| TRISTAN BAKER | | ON FILE | | | | | | |
| TRISTAN CHAUHAN | | ON FILE | | | | | | |
| TRISTAN FARR | | ON FILE | | | | | | |
| TRISTAN GREEN | | ON FILE | | | | | | |
| TRISTAN LE GOUZ DE SAINT-SEINE | | ON FILE | | | | | | |
| TRISTRAM NORMAN | | ON FILE | | | | | | |
| TROY DUREH | | ON FILE | | | | | | |
| TROY GENES | | ON FILE | | | | | | |
| TROY GOLDSTONE | | ON FILE | | | | | | |
| TROY STIRLING | | ON FILE | | | | | | |
| TROY TINSLEY | | ON FILE | | | | | | |
| TRUDI DEAKIN | | ON FILE | | | | | | |
| TRUDIE DAY | | ON FILE | | | | | | |
| TRUDY GRIGOR | | ON FILE | | | | | | |
| TRUSHA VEKARIA | | ON FILE | | | | | | |
| TSOI YI HO | | ON FILE | | | | | | |
| TSU LI | | ON FILE | | | | | | |
| TSUN HO TOMMY KWOK | | ON FILE | | | | | | |
| TSUN YAT LEUNG | | ON FILE | | | | | | |
| TSUNG HSIA | | ON FILE | | | | | | |
| TSVETOMIR STOILOV | | ON FILE | | | | | | |
| TSVETOSLAV TSVETANOV | | ON FILE | | | | | | |
| TSZ HIM KWOK | | ON FILE | | | | | | |
| TSZ LUNG HO | | ON FILE | | | | | | |
| TSZ TUNG ELENA NG | | ON FILE | | | | | | |
| TSZ WAI HO | | ON FILE | | | | | | |
| TUBA YALCINKAYA | | ON FILE | | | | | | |
| TÜCSÖK LONDONI | | ON FILE | | | | | | |
| TUDOR TACAL | | ON FILE | | | | | | |
| TUDY-ANN LEWIS | | ON FILE | | | | | | |
| TUG OZBAY | | ON FILE | | | | | | |
| TUGCE SIK | | ON FILE | | | | | | |
| TULLANJIT KUDHAIL | | ON FILE | | | | | | |
| TUN YEUNG KWOK | | ON FILE | | | | | | |
| TURAAB RAFIQUE | | ON FILE | | | | | | |
| TYE HADLINGTON | | ON FILE | | | | | | |
| TYELLE RENDER | | ON FILE | | | | | | |
| TYGER SINGH-GILL | | ON FILE | | | | | | |
| TYLER AUSTIN | | ON FILE | | | | | | |
| TYLER BIGGS | | ON FILE | | | | | | |
| TYLER MORRISON | | ON FILE | | | | | | |
| TYLER MURRAY-PRICE | | ON FILE | | | | | | |
| TYLER PECK | | ON FILE | | | | | | |
| TYLER POWELL | | ON FILE | | | | | | |
| TYLER SCHUNEMAN | | ON FILE | | | | | | |
| TYLER SEALY-YUSUFF | | ON FILE | | | | | | |
| TYLER SIDDLEY | | ON FILE | | | | | | |
| TYLER TIMMERMAN | | ON FILE | | | | | | |
| TYLER WELLS | | ON FILE | | | | | | |
| TYMOTEUSZ REMBELSKI | | ON FILE | | | | | | |
| TYREE DEROCHE | | ON FILE | | | | | | |
| TYRHONE TUBBS | | ON FILE | | | | | | |
| TYRONE JOSEPH | | ON FILE | | | | | | |
| TYRONE MCDONALD | | ON FILE | | | | | | |
| TYRONE PINNOY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYRONE SAWYER | | ON FILE | | | | | | |
| TYRONE TALYOR | | ON FILE | | | | | | |
| TYRONE WHITE | | ON FILE | | | | | | |
| TYVON OSAFO-ADDO | | ON FILE | | | | | | |
| TZE WEI SIM | | ON FILE | | | | | | |
| UCHE LAWRENCE | | ON FILE | | | | | | |
| UDHAY CHEEMA | | ON FILE | | | | | | |
| UGUR SARIDAS | | ON FILE | | | | | | |
| ULAS ZEYREK | | ON FILE | | | | | | |
| ULDIS VILCANS | | ON FILE | | | | | | |
| ULDIS ZAUERS | | ON FILE | | | | | | |
| ULIAN RADINSKI | | ON FILE | | | | | | |
| ULRIC WHYTE | | ON FILE | | | | | | |
| ULTAN MILLER | | ON FILE | | | | | | |
| UMAIR AHMED | | ON FILE | | | | | | |
| UMANG DESAI | | ON FILE | | | | | | |
| UMAR AL-FAROOQ | | ON FILE | | | | | | |
| UNA CHARLESON | | ON FILE | | | | | | |
| UNAI R TENS | | ON FILE | | | | | | |
| UNNIKRISHNAN VANNADIL | | ON FILE | | | | | | |
| URFAN MOHAMMED | | ON FILE | | | | | | |
| UROOJ KHAN | | ON FILE | | | | | | |
| URSIT PATEL | | ON FILE | | | | | | |
| URSULA MCCABE | | ON FILE | | | | | | |
| URSZULA MAJEWSKA | | ON FILE | | | | | | |
| URSZULA WOJCIK | | ON FILE | | | | | | |
| URVIBALA DESAI | | ON FILE | | | | | | |
| USAMA AZEEM | | ON FILE | | | | | | |
| USHMA ODEDRA | | ON FILE | | | | | | |
| USMAAN AMIN | | ON FILE | | | | | | |
| USMAN AFZAL | | ON FILE | | | | | | |
| USMAN CHUGHTAI | | ON FILE | | | | | | |
| UTAH ELLIOTT | | ON FILE | | | | | | |
| UTAM PATEL | | ON FILE | | | | | | |
| UVINDRA PARANA PALLIYAGURUGE | | ON FILE | | | | | | |
| VADAINT SIKKA CHOPRA | | ON FILE | | | | | | |
| VADYM DVORAKOVSKYY | | ON FILE | | | | | | |
| VAHID KHANZADEH | | ON FILE | | | | | | |
| VAHID SIDDIQ | | ON FILE | | | | | | |
| VAIDOTAS JAKUMAVICIUS | | ON FILE | | | | | | |
| VAISHAL PARMAR | | ON FILE | | | | | | |
| VAIVA BERNOTAITE | | ON FILE | | | | | | |
| VALDEMARAS MIELIULIS | | ON FILE | | | | | | |
| VALDIS BICEVSKIS | | ON FILE | | | | | | |
| VALENTIN DIRZU | | ON FILE | | | | | | |
| VALENTIN KRASTEV | | ON FILE | | | | | | |
| VALENTINO DSILVA | | ON FILE | | | | | | |
| VALERIA KOROBKA | | ON FILE | | | | | | |
| VALERIE GIRAL | | ON FILE | | | | | | |
| VALERIE RAYNOR | | ON FILE | | | | | | |
| VALERIE WILLIAMS | | ON FILE | | | | | | |
| VALERIIA VOVCHENKO | | ON FILE | | | | | | |
| VALERIO FORNASINI | | ON FILE | | | | | | |
| VALERIO PELLICCIARI | | ON FILE | | | | | | |
| VALERIU TOADER | | ON FILE | | | | | | |
| VALID KAABI | | ON FILE | | | | | | |
| VAMSI KIRAN VALLABHANENI | | ON FILE | | | | | | |
| VAN DINH | | ON FILE | | | | | | |
| VANDA LENGYEL | | ON FILE | | | | | | |
| VANDA STRELKOVSKA-CZECZKO | | ON FILE | | | | | | |
| VANDERSON DE TOLEDO | | ON FILE | | | | | | |
| VANESSA BROWN | | ON FILE | | | | | | |
| VANESSA GARCIA | | ON FILE | | | | | | |
| VANESSA LINDSAY | | ON FILE | | | | | | |
| VANESSA MCLEAN | | ON FILE | | | | | | |
| VANESSA NEWLANDS | | ON FILE | | | | | | |
| VANESSA OCTAVIA LOMBARDI | | ON FILE | | | | | | |
| VANESSA OROCK | | ON FILE | | | | | | |
| VANESSA PERINETTO | | ON FILE | | | | | | |
| VANESSA RAYMONDE LUCIENNE LEGROS | | ON FILE | | | | | | |
| VANITY GARRIKK | | ON FILE | | | | | | |
| VARDAN GHULYAN | | ON FILE | | | | | | |
| VARGA MATYAS | | ON FILE | | | | | | |
| VARIAN RAYOS | | ON FILE | | | | | | |
| VARRILL MASCARENHAS | | ON FILE | | | | | | |
| VARUN GOYAL | | ON FILE | | | | | | |
| VARUN MAHADKAR | | ON FILE | | | | | | |
| VARUN MANSHARAMANI | | ON FILE | | | | | | |
| VARUNI JAYASINGHE | | ON FILE | | | | | | |
| VASILE BRASOVEANU | | ON FILE | | | | | | |
| VASILE PAHOMI | | ON FILE | | | | | | |
| VASILE PARASCA | | ON FILE | | | | | | |
| VASILE RACHIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASILE RAICA | | ON FILE | | | | | | |
| VASILE TANASA | | ON FILE | | | | | | |
| VASILE-FLORIN DIACONU | | ON FILE | | | | | | |
| VASILEIOS EFTYCHIDIS | | ON FILE | | | | | | |
| VASILEIOS FATOUROS | | ON FILE | | | | | | |
| VASILEIOS KATOS | | ON FILE | | | | | | |
| VASILEIOS MASTOROPOULOS | | ON FILE | | | | | | |
| VASILEIOS MIMOS | | ON FILE | | | | | | |
| VASILEIOS SPILIOPOULOS | | ON FILE | | | | | | |
| VASILEIOS THANOPOULOS | | ON FILE | | | | | | |
| VASILEIOS VASILAS | | ON FILE | | | | | | |
| VASILE-LAJOS SIM | | ON FILE | | | | | | |
| VASILIS KOURSARYS | | ON FILE | | | | | | |
| VASSILIS ANGELIS | | ON FILE | | | | | | |
| VATSAL DESAI | | ON FILE | | | | | | |
| VEILLON JULIEN | | ON FILE | | | | | | |
| VEJAY KALER | | ON FILE | | | | | | |
| VELEMIRA YORDANOVA | | ON FILE | | | | | | |
| VENANCIO MONTEIRO | | ON FILE | | | | | | |
| VENERANDA DE CRISTOFANO | | ON FILE | | | | | | |
| VENESSA CHAN | | ON FILE | | | | | | |
| VENITA PEREIRA | | ON FILE | | | | | | |
| VENKAT VELLANKI | | ON FILE | | | | | | |
| VENKATAREDDY TETALI | | ON FILE | | | | | | |
| VENLA SHALIN | | ON FILE | | | | | | |
| VERA BOOT | | ON FILE | | | | | | |
| VERA JONES | | ON FILE | | | | | | |
| VERENA MAKSZIN | | ON FILE | | | | | | |
| VERITY PENIKET | | ON FILE | | | | | | |
| VERNON FLETCHER | | ON FILE | | | | | | |
| VEROL SWABY | | ON FILE | | | | | | |
| VERONEL CIOPEI | | ON FILE | | | | | | |
| VERONICA EVERETT | | ON FILE | | | | | | |
| VERONICA MARTINUCCI | | ON FILE | | | | | | |
| VERONICA NYARAMBI | | ON FILE | | | | | | |
| VERONIKA KRIEF NEEDLE | | ON FILE | | | | | | |
| VERONIKA TODOROVA | | ON FILE | | | | | | |
| VESNA LOZANOVIC | | ON FILE | | | | | | |
| VIBOL MOEUNG | | ON FILE | | | | | | |
| VICENTIU-IULIAN MURGAN | | ON FILE | | | | | | |
| VICKIE AGRICOLE | | ON FILE | | | | | | |
| VICKISA PATEL | | ON FILE | | | | | | |
| VICKY KILLICK | | ON FILE | | | | | | |
| VICKY KIRKHAM | | ON FILE | | | | | | |
| VICTOR BOTEZAT | | ON FILE | | | | | | |
| VICTOR CHINWA | | ON FILE | | | | | | |
| VICTOR DE LIMA | | ON FILE | | | | | | |
| VICTOR FARAMOND | | ON FILE | | | | | | |
| VICTOR IMBERT | | ON FILE | | | | | | |
| VICTOR KOSSOSKI | | ON FILE | | | | | | |
| VICTOR MAZZIA | | ON FILE | | | | | | |
| VICTOR OLUYEDE | | ON FILE | | | | | | |
| VICTOR PALANCO | | ON FILE | | | | | | |
| VICTOR TARANENKO | | ON FILE | | | | | | |
| VICTOR TISCAR | | ON FILE | | | | | | |
| VICTOR UNUANE | | ON FILE | | | | | | |
| VICTOR VESELOV | | ON FILE | | | | | | |
| VICTORIA AKOMOLEDE | | ON FILE | | | | | | |
| VICTORIA BARKER | | ON FILE | | | | | | |
| VICTORIA DOWUONA HAMMOND | | ON FILE | | | | | | |
| VICTORIA KRUMREI | | ON FILE | | | | | | |
| VICTORIA MEADOWS | | ON FILE | | | | | | |
| VICTORIA MORNINGSTAR | | ON FILE | | | | | | |
| VICTORIA PEERS | | ON FILE | | | | | | |
| VICTORIA PRODAN | | ON FILE | | | | | | |
| VICTORIA ROBERTS | | ON FILE | | | | | | |
| VICTORIA SHALET | | ON FILE | | | | | | |
| VICTORIA SMITH | | ON FILE | | | | | | |
| VICTORIA UGBOSUE | | ON FILE | | | | | | |
| VICTORIA VARGAS DOWNING | | ON FILE | | | | | | |
| VICTORIA WALSH | | ON FILE | | | | | | |
| VICTORIA WHITELAND | | ON FILE | | | | | | |
| VICTORITA TILITA | | ON FILE | | | | | | |
| VIDA JAKUMAVICIENE | | ON FILE | | | | | | |
| VIDA MOHSENPOUR | | ON FILE | | | | | | |
| VIDOR DR CSOMAK | | ON FILE | | | | | | |
| VIESTURS NILSENS | | ON FILE | | | | | | |
| VIGNESH ARUNACHALAM | | ON FILE | | | | | | |
| VIJ DHAYAN | | ON FILE | | | | | | |
| VIJAY KESAVANARAYANAN | | ON FILE | | | | | | |
| VIJAY PINDORIA | | ON FILE | | | | | | |
| VIJAY PRASAD | | ON FILE | | | | | | |
| VIJAY SANTHOKHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIJAYARAJU MULLAGIRI | | ON FILE | | | | | | |
| VIJAYKUMAR PATEL | | ON FILE | | | | | | |
| VIKKI THOMAS | | ON FILE | | | | | | |
| VIKRAM RIHAL | | ON FILE | | | | | | |
| VIKTOR BOEHLER | | ON FILE | | | | | | |
| VIKTOR CSEPELY | | ON FILE | | | | | | |
| VIKTOR TASKOV | | ON FILE | | | | | | |
| VIKTOR VIDENLIEV | | ON FILE | | | | | | |
| VIKTORIA GRINERTE | | ON FILE | | | | | | |
| VIKTORIA KURAKINA | | ON FILE | | | | | | |
| VIKTORIA NEDKOVA | | ON FILE | | | | | | |
| VIKTORIJA STEPANOVA | | ON FILE | | | | | | |
| VILIAME LEDUA | | ON FILE | | | | | | |
| VILIOR CUNI | | ON FILE | | | | | | |
| VIMAL MISTRY | | ON FILE | | | | | | |
| VINAY RAAJ | | ON FILE | | | | | | |
| VINCENT BEAUMONT | | ON FILE | | | | | | |
| VINCENT BRUNNING | | ON FILE | | | | | | |
| VINCENT CHEUNG | | ON FILE | | | | | | |
| VINCENT CORKE | | ON FILE | | | | | | |
| VINCENT DALET | | ON FILE | | | | | | |
| VINCENT DOUGOUD | | ON FILE | | | | | | |
| VINCENT FANNON | | ON FILE | | | | | | |
| VINCENT HAINES | | ON FILE | | | | | | |
| VINCENT LOCKWOOD | | ON FILE | | | | | | |
| VINCENT LUI | | ON FILE | | | | | | |
| VINCENT MACLEAN | | ON FILE | | | | | | |
| VINCENT MAWHINNEY | | ON FILE | | | | | | |
| VINCENT MCCARTAN | | ON FILE | | | | | | |
| VINCENT MCDONAGH | | ON FILE | | | | | | |
| VINCENT NWULU | | ON FILE | | | | | | |
| VINCENT O'HANLON | | ON FILE | | | | | | |
| VINCENT PAGET | | ON FILE | | | | | | |
| VINCENT SRIHAPUT | | ON FILE | | | | | | |
| VINCENT-IVAN PIGTAIN | | ON FILE | | | | | | |
| VINESH HIRANI | | ON FILE | | | | | | |
| VINH BUI | | ON FILE | | | | | | |
| VINÍCIUS GARCIA | | ON FILE | | | | | | |
| VINICIUS MELQUIADES MASSAROTTO | | ON FILE | | | | | | |
| VINNIE FEN WRIGHT | | ON FILE | | | | | | |
| VINODKUMAR KOTECHA | | ON FILE | | | | | | |
| VINOTH JAYAKUMAR | | ON FILE | | | | | | |
| VINOTH KUMAR JAYAKUMAR | | ON FILE | | | | | | |
| VINROY BARRETT | | ON FILE | | | | | | |
| VINTON MANKWE | | ON FILE | | | | | | |
| VIO MEHEDINTU | | ON FILE | | | | | | |
| VIPEN DOLL | | ON FILE | | | | | | |
| VIPUL SOLANKI | | ON FILE | | | | | | |
| VIRAJ PATEL | | ON FILE | | | | | | |
| VIRAJ SAUJANI | | ON FILE | | | | | | |
| VIRAN PATEL | | ON FILE | | | | | | |
| VIRESH GOHIL | | ON FILE | | | | | | |
| VIRGINIA HARRY | | ON FILE | | | | | | |
| VIRGINIA HOWELL | | ON FILE | | | | | | |
| VIRGINIA SALAS KASTILIO | | ON FILE | | | | | | |
| VIRGINIA YORKE | | ON FILE | | | | | | |
| VIRVE RANTONEN | | ON FILE | | | | | | |
| VISHAKHA JANI | | ON FILE | | | | | | |
| VISHAL BAGGA | | ON FILE | | | | | | |
| VISHAL MISTRY | | ON FILE | | | | | | |
| VISHAL RABHERU | | ON FILE | | | | | | |
| VISHAL THOMAS | | ON FILE | | | | | | |
| VIT OLSOVSKY | | ON FILE | | | | | | |
| VIT SUN | | ON FILE | | | | | | |
| VITALI GORGUT | | ON FILE | | | | | | |
| VITALI GOUBSKI | | ON FILE | | | | | | |
| VITALI LOSJUK | | ON FILE | | | | | | |
| VITALIJ NEVERKEVIC | | ON FILE | | | | | | |
| VITALIJUS KOZLOVAS | | ON FILE | | | | | | |
| VITALIY KULESH | | ON FILE | | | | | | |
| VITALY PERESSADA | | ON FILE | | | | | | |
| VITALY SPASSKY | | ON FILE | | | | | | |
| VITALY VARVINSKIY | | ON FILE | | | | | | |
| VITHUSAN RAVEENDRAN | | ON FILE | | | | | | |
| VITO PEDOTE | | ON FILE | | | | | | |
| VITO PIZZITOLA | | ON FILE | | | | | | |
| VITORIA GALLI | | ON FILE | | | | | | |
| VITTORIO CAPASSO | | ON FILE | | | | | | |
| VITTORIO DE VANNA | | ON FILE | | | | | | |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | | ON FILE | | | | | | |
| VIVIAN FRANK | | ON FILE | | | | | | |
| VIVIAN YUK WAN CHIU | | ON FILE | | | | | | |
| VIYAASAN MAHALINGASIVAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLAD GABOR | | ON FILE | | | | | | |
| VLAD VIERU | | ON FILE | | | | | | |
| VLADIMIR BALDIN | | ON FILE | | | | | | |
| VLADIMIR KONCHELIEV | | ON FILE | | | | | | |
| VLADIMIR KUZNETSOV | | ON FILE | | | | | | |
| VLADIMIR RYAZANTSEV | | ON FILE | | | | | | |
| VLADIMIR SPICKA | | ON FILE | | | | | | |
| VLADISLAV KOZUB | | ON FILE | | | | | | |
| VLADISLAV TURCAN | | ON FILE | | | | | | |
| VLADISLAVS HASNASS | | ON FILE | | | | | | |
| VLAD-VASILE MAXIM | | ON FILE | | | | | | |
| VLATKO MITEV | | ON FILE | | | | | | |
| VOJTECH SMEHLIK | | ON FILE | | | | | | |
| VOLODYMYR FLORESKUL | | ON FILE | | | | | | |
| VONNIE VOONG | | ON FILE | | | | | | |
| VUI LE | | ON FILE | | | | | | |
| VYTAUTAS BALCIUNAS | | ON FILE | | | | | | |
| W ROSS WYLLIE | | ON FILE | | | | | | |
| WAHEEB HUSAINI | | ON FILE | | | | | | |
| WAHEED FAZAL | | ON FILE | | | | | | |
| WAI CHING OSCAR WONG | | ON FILE | | | | | | |
| WAI HIN LAU | | ON FILE | | | | | | |
| WAI LEONG | | ON FILE | | | | | | |
| WAI MING ANDY CHENG | | ON FILE | | | | | | |
| WAI MING YIU | | ON FILE | | | | | | |
| WAI SHING CHEUNG | | ON FILE | | | | | | |
| WAJEEH CHAUDHRY | | ON FILE | | | | | | |
| WAJID ALI | | ON FILE | | | | | | |
| WAK KHAN | | ON FILE | | | | | | |
| WAKAS MOHAMMED | | ON FILE | | | | | | |
| WALED SHABAN | | ON FILE | | | | | | |
| WALKER GRAHAM | | ON FILE | | | | | | |
| WALTER EBULUBU | | ON FILE | | | | | | |
| WALTER KERR | | ON FILE | | | | | | |
| WALTER RENTERIA AGUALIMPIA | | ON FILE | | | | | | |
| WAN FUNG WONG | | ON FILE | | | | | | |
| WAN JOHANES PADASIAN | | ON FILE | | | | | | |
| WANNEE PHUNTHUPAN | | ON FILE | | | | | | |
| WARREN BARTRUM | | ON FILE | | | | | | |
| WARREN BROWN | | ON FILE | | | | | | |
| WARREN BURKE | | ON FILE | | | | | | |
| WARREN CAME | | ON FILE | | | | | | |
| WARREN CHADWICK | | ON FILE | | | | | | |
| WARREN DICK | | ON FILE | | | | | | |
| WARREN DUROSE | | ON FILE | | | | | | |
| WARREN EDWARDS | | ON FILE | | | | | | |
| WARREN GIN | | ON FILE | | | | | | |
| WARREN GRAY | | ON FILE | | | | | | |
| WARREN GREENSLADE | | ON FILE | | | | | | |
| WARREN MATHURIN | | ON FILE | | | | | | |
| WARREN PITTERSON | | ON FILE | | | | | | |
| WARREN PROUD | | ON FILE | | | | | | |
| WASIF RAZZAQ | | ON FILE | | | | | | |
| WASIU ASHIRU | | ON FILE | | | | | | |
| WASSIMA GAMAL | | ON FILE | | | | | | |
| WATSON LATHAM | | ON FILE | | | | | | |
| WAYNE BOTHA | | ON FILE | | | | | | |
| WAYNE CLARKE | | ON FILE | | | | | | |
| WAYNE COCKRAM | | ON FILE | | | | | | |
| WAYNE CROUCH | | ON FILE | | | | | | |
| WAYNE DUNFORD | | ON FILE | | | | | | |
| WAYNE EVANS | | ON FILE | | | | | | |
| WAYNE FRANCIS | | ON FILE | | | | | | |
| WAYNE HYDE | | ON FILE | | | | | | |
| WAYNE JUDGES | | ON FILE | | | | | | |
| WAYNE LANGLEY | | ON FILE | | | | | | |
| WAYNE LITTLE | | ON FILE | | | | | | |
| WAYNE LOCK | | ON FILE | | | | | | |
| WAYNE MALCOLM | | ON FILE | | | | | | |
| WAYNE MARSHALL | | ON FILE | | | | | | |
| WAYNE MENDEZ | | ON FILE | | | | | | |
| WAYNE MILLAR | | ON FILE | | | | | | |
| WAYNE MURRY | | ON FILE | | | | | | |
| WAYNE O'HARA | | ON FILE | | | | | | |
| WAYNE PUNTER | | ON FILE | | | | | | |
| WAYNE ROBINSON | | ON FILE | | | | | | |
| WAYNE SAMBROOK | | ON FILE | | | | | | |
| WAYNE SHEPHERD | | ON FILE | | | | | | |
| WAYNE TAYLOR | | ON FILE | | | | | | |
| WAYNE WILLIAMS | | ON FILE | | | | | | |
| WEERACHAI AREECHITSAKIL | | ON FILE | | | | | | |
| WEHBE ERIC WEHBE | | ON FILE | | | | | | |
| WEI XU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEICHEN CHEN | | ON FILE | | | | | | |
| WEIDI XUE | | ON FILE | | | | | | |
| WEN CHUAN TAN | | ON FILE | | | | | | |
| WEN LIN CHUNG | | ON FILE | | | | | | |
| WENDE RILEY-LABORDE | | ON FILE | | | | | | |
| WENDY ANGUS | | ON FILE | | | | | | |
| WENDY HUME | | ON FILE | | | | | | |
| WENDY LAU | | ON FILE | | | | | | |
| WENDY LEE | | ON FILE | | | | | | |
| WENDY LILLY | | ON FILE | | | | | | |
| WENDY MCFARLANE | | ON FILE | | | | | | |
| WENDY MCILROY | | ON FILE | | | | | | |
| WENDY THORNTON | | ON FILE | | | | | | |
| WENDY WYLES | | ON FILE | | | | | | |
| WENZHE HU | | ON FILE | | | | | | |
| WERNER LE ROUX | | ON FILE | | | | | | |
| WERNER VAN ZYL | | ON FILE | | | | | | |
| WES BROWN | | ON FILE | | | | | | |
| WES GARBER | | ON FILE | | | | | | |
| WESLEY BOOTH | | ON FILE | | | | | | |
| WESLEY CALDER | | ON FILE | | | | | | |
| WESLEY CLARKE-SULLIVAN | | ON FILE | | | | | | |
| WESLEY DALY | | ON FILE | | | | | | |
| WESLEY DAVEY | | ON FILE | | | | | | |
| WESLEY HARPER-RONALD | | ON FILE | | | | | | |
| WESLEY HINDLE | | ON FILE | | | | | | |
| WESLEY JANSEN VAN VUUREN | | ON FILE | | | | | | |
| WESLEY MACK | | ON FILE | | | | | | |
| WESLEY OAKES | | ON FILE | | | | | | |
| WESLEY RICHARDS | | ON FILE | | | | | | |
| WESTLEY SARGEANT | | ON FILE | | | | | | |
| WEWALAGE FERNANDO | | ON FILE | | | | | | |
| WIAN DE LANGE | | ON FILE | | | | | | |
| WIKTORIA SZALINSKA | | ON FILE | | | | | | |
| WIL CURRIE | | ON FILE | | | | | | |
| WIL TREZE | | ON FILE | | | | | | |
| WILFRED BALL | | ON FILE | | | | | | |
| WILFRED ODERE | | ON FILE | | | | | | |
| WILHELMUS GERRITS | | ON FILE | | | | | | |
| WILKIA SILVA | | ON FILE | | | | | | |
| WILL ALLEYNE | | ON FILE | | | | | | |
| WILL BROOKS | | ON FILE | | | | | | |
| WILL BRYAN-SMITH | | ON FILE | | | | | | |
| WILL CAVANAGH | | ON FILE | | | | | | |
| WILL DENNY | | ON FILE | | | | | | |
| WILL EWEN | | ON FILE | | | | | | |
| WILL GOODHAND | | ON FILE | | | | | | |
| WILL HOGG | | ON FILE | | | | | | |
| WILL HOLLIDAY | | ON FILE | | | | | | |
| WILL PAYNE | | ON FILE | | | | | | |
| WILL PELLOWE | | ON FILE | | | | | | |
| WILL PORTER-CLARKE | | ON FILE | | | | | | |
| WILL PRIOR | | ON FILE | | | | | | |
| WILL RAYBOULD | | ON FILE | | | | | | |
| WILL REYNOLDS | | ON FILE | | | | | | |
| WILL RICHARDS | | ON FILE | | | | | | |
| WILL RIDLEY | | ON FILE | | | | | | |
| WILL ROOM | | ON FILE | | | | | | |
| WILL SMITH | | ON FILE | | | | | | |
| WILL TURNER | | ON FILE | | | | | | |
| WILL WHEELER | | ON FILE | | | | | | |
| WILL WHITING | | ON FILE | | | | | | |
| WILL WRIGHT | | ON FILE | | | | | | |
| WILLAM BRETT | | ON FILE | | | | | | |
| WILLIAM AKEN | | ON FILE | | | | | | |
| WILLIAM ALEXANDER | | ON FILE | | | | | | |
| WILLIAM ALLEN | | ON FILE | | | | | | |
| WILLIAM ANSELL | | ON FILE | | | | | | |
| WILLIAM APPLETON | | ON FILE | | | | | | |
| WILLIAM ARGENT | | ON FILE | | | | | | |
| WILLIAM BAKER | | ON FILE | | | | | | |
| WILLIAM BALEHAM | | ON FILE | | | | | | |
| WILLIAM BARON | | ON FILE | | | | | | |
| WILLIAM BAXENDALE | | ON FILE | | | | | | |
| WILLIAM BOWMAN | | ON FILE | | | | | | |
| WILLIAM CAINE | | ON FILE | | | | | | |
| WILLIAM CAMPBELL | | ON FILE | | | | | | |
| WILLIAM CAMPION | | ON FILE | | | | | | |
| WILLIAM CANNING | | ON FILE | | | | | | |
| WILLIAM CATON | | ON FILE | | | | | | |
| WILLIAM CHINTU | | ON FILE | | | | | | |
| WILLIAM CLEGG | | ON FILE | | | | | | |
| WILLIAM CLITHEROE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM COLE | | ON FILE | | | | | | |
| WILLIAM COLLOM | | ON FILE | | | | | | |
| WILLIAM COMPTON | | ON FILE | | | | | | |
| WILLIAM CORCORAN | | ON FILE | | | | | | |
| WILLIAM CROFT | | ON FILE | | | | | | |
| WILLIAM CUMMING | | ON FILE | | | | | | |
| WILLIAM DANIELL | | ON FILE | | | | | | |
| WILLIAM DAVID LANGTON | | ON FILE | | | | | | |
| WILLIAM DAVIES | | ON FILE | | | | | | |
| WILLIAM DEAKIN | | ON FILE | | | | | | |
| WILLIAM DOCHERTY | | ON FILE | | | | | | |
| WILLIAM DOLAN | | ON FILE | | | | | | |
| WILLIAM DUNCAN | | ON FILE | | | | | | |
| WILLIAM ELDERSHAW | | ON FILE | | | | | | |
| WILLIAM FISHENDEN | | ON FILE | | | | | | |
| WILLIAM FLEMING | | ON FILE | | | | | | |
| WILLIAM GIRDLESTONE | | ON FILE | | | | | | |
| WILLIAM GORDON | | ON FILE | | | | | | |
| WILLIAM GRAIL | | ON FILE | | | | | | |
| WILLIAM GRANT HUTCHESON | | ON FILE | | | | | | |
| WILLIAM GRIFFIN | | ON FILE | | | | | | |
| WILLIAM GRIFFITHS | | ON FILE | | | | | | |
| WILLIAM GRILL | | ON FILE | | | | | | |
| WILLIAM GRIST | | ON FILE | | | | | | |
| WILLIAM HARVEY | | ON FILE | | | | | | |
| WILLIAM HAZELL | | ON FILE | | | | | | |
| WILLIAM HEATLEY | | ON FILE | | | | | | |
| WILLIAM HEBBLEWHITE | | ON FILE | | | | | | |
| WILLIAM HELLIER | | ON FILE | | | | | | |
| WILLIAM HENRY | | ON FILE | | | | | | |
| WILLIAM HUDLESTON | | ON FILE | | | | | | |
| WILLIAM HUGHES | | ON FILE | | | | | | |
| WILLIAM HULSE | | ON FILE | | | | | | |
| WILLIAM HUSSEY | | ON FILE | | | | | | |
| WILLIAM ILLINGWORTH | | ON FILE | | | | | | |
| WILLIAM JUST | | ON FILE | | | | | | |
| WILLIAM KELLY | | ON FILE | | | | | | |
| WILLIAM KENDALL | | ON FILE | | | | | | |
| WILLIAM KENEALY | | ON FILE | | | | | | |
| WILLIAM KEVIN LANGLANDS | | ON FILE | | | | | | |
| WILLIAM KIPPAX | | ON FILE | | | | | | |
| WILLIAM LI | | ON FILE | | | | | | |
| WILLIAM LILBURN | | ON FILE | | | | | | |
| WILLIAM MACKENZIE | | ON FILE | | | | | | |
| WILLIAM MACSWEEN | | ON FILE | | | | | | |
| WILLIAM MAIL | | ON FILE | | | | | | |
| WILLIAM MANSEL O'DONNEL | | ON FILE | | | | | | |
| WILLIAM MARTIN | | ON FILE | | | | | | |
| WILLIAM MASEK | | ON FILE | | | | | | |
| WILLIAM MAYES | | ON FILE | | | | | | |
| WILLIAM MCALLISTER | | ON FILE | | | | | | |
| WILLIAM MCMURRAN | | ON FILE | | | | | | |
| WILLIAM MCNULTY | | ON FILE | | | | | | |
| WILLIAM MEYER | | ON FILE | | | | | | |
| WILLIAM MOSSE | | ON FILE | | | | | | |
| WILLIAM MURRAY-OBODYNSKI | | ON FILE | | | | | | |
| WILLIAM NICHOLS | | ON FILE | | | | | | |
| WILLIAM NICOLA-THOMPSON | | ON FILE | | | | | | |
| WILLIAM OLIVER | | ON FILE | | | | | | |
| WILLIAM PARKINSON | | ON FILE | | | | | | |
| WILLIAM PETTIFOR | | ON FILE | | | | | | |
| WILLIAM POMPELLA | | ON FILE | | | | | | |
| WILLIAM POPE | | ON FILE | | | | | | |
| WILLIAM PRITCHARD | | ON FILE | | | | | | |
| WILLIAM PUCKRIN | | ON FILE | | | | | | |
| WILLIAM PULLEINE | | ON FILE | | | | | | |
| WILLIAM ROBERT BOATENG ASARE | | ON FILE | | | | | | |
| WILLIAM ROBERT THOMPSON | | ON FILE | | | | | | |
| WILLIAM ROGERSON | | ON FILE | | | | | | |
| WILLIAM SABINE | | ON FILE | | | | | | |
| WILLIAM SAUNDERS | | ON FILE | | | | | | |
| WILLIAM SCHREIBER | | ON FILE | | | | | | |
| WILLIAM SHAW | | ON FILE | | | | | | |
| WILLIAM SHERRY | | ON FILE | | | | | | |
| WILLIAM SHERWOOD | | ON FILE | | | | | | |
| WILLIAM SHIELS | | ON FILE | | | | | | |
| WILLIAM SHORT | | ON FILE | | | | | | |
| WILLIAM SOPER | | ON FILE | | | | | | |
| WILLIAM SPENCE | | ON FILE | | | | | | |
| WILLIAM STEVENSON | | ON FILE | | | | | | |
| WILLIAM STEWART | | ON FILE | | | | | | |
| WILLIAM VARNAVA | | ON FILE | | | | | | |
| WILLIAM WAGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WALTER | | ON FILE | | | | | | |
| WILLIAM WATSON | | ON FILE | | | | | | |
| WILLIAM WEATHERBURN | | ON FILE | | | | | | |
| WILLIAM WHITMORE | | ON FILE | | | | | | |
| WILLIAM WILLMOTT | | ON FILE | | | | | | |
| WILLIAM WINDLE | | ON FILE | | | | | | |
| WILLIAM WORTHING | | ON FILE | | | | | | |
| WILLIAM WYNNE-MORGAN | | ON FILE | | | | | | |
| WILLIAM YATES | | ON FILE | | | | | | |
| WILLY FRANCIS CHEDJOU JOUONTSO | | ON FILE | | | | | | |
| WILSON LOPEZ | | ON FILE | | | | | | |
| WILSON MORENO | | ON FILE | | | | | | |
| WIN BARUA | | ON FILE | | | | | | |
| WINCENTY DULKOWSKI | | ON FILE | | | | | | |
| WINFRED ADDY | | ON FILE | | | | | | |
| WING KA YIU | | ON FILE | | | | | | |
| WING KEI LAM | | ON FILE | | | | | | |
| WING YAN FAN | | ON FILE | | | | | | |
| WINICJUSZ SZTURO | | ON FILE | | | | | | |
| WINSTON DUKE | | ON FILE | | | | | | |
| WINSTON GONSALVES | | ON FILE | | | | | | |
| WIOLETA SIKORA | | ON FILE | | | | | | |
| WIOLETTA ANETA WASTAG-ROKOWSKA | | ON FILE | | | | | | |
| WIOLETTA GASIOREK | | ON FILE | | | | | | |
| WISDOM FIATUSE | | ON FILE | | | | | | |
| WISDOM NYIRENDA | | ON FILE | | | | | | |
| WISSAM KHADDAJ | | ON FILE | | | | | | |
| WITOLD PŁACZKOWIEC | | ON FILE | | | | | | |
| WOJCIECH CHURAS | | ON FILE | | | | | | |
| WOJCIECH DEPUT | | ON FILE | | | | | | |
| WOJCIECH GIECZYS | | ON FILE | | | | | | |
| WOJCIECH GINTNER | | ON FILE | | | | | | |
| WOJCIECH KALDUN | | ON FILE | | | | | | |
| WOJCIECH KOWALEWSKI | | ON FILE | | | | | | |
| WOJCIECH LAPINSKI | | ON FILE | | | | | | |
| WOJCIECH NAKIELSKI | | ON FILE | | | | | | |
| WOJCIECH NEPELSKI | | ON FILE | | | | | | |
| WOJCIECH PLACEK | | ON FILE | | | | | | |
| WOJCIECH PUKROP | | ON FILE | | | | | | |
| WOJCIECH RYLKA | | ON FILE | | | | | | |
| WOJCIECH SCHIFFER | | ON FILE | | | | | | |
| WOJCIECH WARDEGA | | ON FILE | | | | | | |
| WOJTEK SZCZERBATKO | | ON FILE | | | | | | |
| WONG KING LUNG | | ON FILE | | | | | | |
| WRUDY TOTI | | ON FILE | | | | | | |
| WURAOLA EKAJEH | | ON FILE | | | | | | |
| WYE YEW HO | | ON FILE | | | | | | |
| WYNDERSON DA SILVA | | ON FILE | | | | | | |
| WYNDHAM PLUMPTRE | | ON FILE | | | | | | |
| XAN VARCOE | | ON FILE | | | | | | |
| XAVIER DEFONTAINE | | ON FILE | | | | | | |
| XAVIER FREDERICK LAVAUD WHITE | | ON FILE | | | | | | |
| XAVIER JOHN | | ON FILE | | | | | | |
| XAVIER JOSEPH | | ON FILE | | | | | | |
| XAVIER REYNOLDS | | ON FILE | | | | | | |
| XAVIER SANCHEZ SOUTH | | ON FILE | | | | | | |
| XIN WANG | | ON FILE | | | | | | |
| XIOMARA DE ABREU | | ON FILE | | | | | | |
| XUANYI SONG | | ON FILE | | | | | | |
| YACUB ELMI | | ON FILE | | | | | | |
| YADISH BEEHARRY | | ON FILE | | | | | | |
| YAHYA EL-DROUBIE | | ON FILE | | | | | | |
| YAKOV SHANI | | ON FILE | | | | | | |
| YAN WAN | | ON FILE | | | | | | |
| YANG ZHENG | | ON FILE | | | | | | |
| YANG-HSIEN WEI | | ON FILE | | | | | | |
| YANIV MAZOR | | ON FILE | | | | | | |
| YANN RENAULT | | ON FILE | | | | | | |
| YANNICK FERRERO | | ON FILE | | | | | | |
| YANNICK MCCABE-COSTA | | ON FILE | | | | | | |
| YANUS REYNOLDS | | ON FILE | | | | | | |
| YANXIA ZHANG | | ON FILE | | | | | | |
| YAO RENÉ KOUADIO | | ON FILE | | | | | | |
| YAQIN GUO | | ON FILE | | | | | | |
| YARON YAGO | | ON FILE | | | | | | |
| YAROSLAV WRITTLE | | ON FILE | | | | | | |
| YASAR RAHMAN | | ON FILE | | | | | | |
| YASEEN MANNAN | | ON FILE | | | | | | |
| YASHVANT NANDHA | | ON FILE | | | | | | |
| YASIN MUNZ | | ON FILE | | | | | | |
| YASIN RAWAT | | ON FILE | | | | | | |
| YASINE RENARD | | ON FILE | | | | | | |
| YASIR AKBAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YASMIN BLAZE | | ON FILE | | | | | | |
| YASMIN ESMAEILI | | ON FILE | | | | | | |
| YASMIN ISHAQ | | ON FILE | | | | | | |
| YASMINE KANDALI | | ON FILE | | | | | | |
| YASSER MOGHADDAM | | ON FILE | | | | | | |
| YASSIR SLITI | | ON FILE | | | | | | |
| YAT-ON LO | | ON FILE | | | | | | |
| YAVOR KRASTEV | | ON FILE | | | | | | |
| YEABU CONTEH | | ON FILE | | | | | | |
| YEAN HA | | ON FILE | | | | | | |
| YESICA PEREZ LAPRIDA | | ON FILE | | | | | | |
| YI FANG HUNG | | ON FILE | | | | | | |
| YI LIN YEW | | ON FILE | | | | | | |
| YI PIN LEE | | ON FILE | | | | | | |
| YIANNI HAPESHIS | | ON FILE | | | | | | |
| YIANNIS NEOCLEOUS | | ON FILE | | | | | | |
| YIFEI GU | | ON FILE | | | | | | |
| YIFU HUANG | | ON FILE | | | | | | |
| YIK HOI LAI | | ON FILE | | | | | | |
| YIN FAI WONG | | ON FILE | | | | | | |
| YIN J HUANG | | ON FILE | | | | | | |
| YIN KIT BENNY TA | | ON FILE | | | | | | |
| YIN TEO | | ON FILE | | | | | | |
| YIN YIN MOK | | ON FILE | | | | | | |
| YING FENG | | ON FILE | | | | | | |
| YING YU LEUNG | | ON FILE | | | | | | |
| YINGCHEN HSIEH | | ON FILE | | | | | | |
| YINHUA LIU | | ON FILE | | | | | | |
| YIP YAN KOO | | ON FILE | | | | | | |
| YISHUANG XU | | ON FILE | | | | | | |
| YIU-KEN KENNETH HO | | ON FILE | | | | | | |
| YIYING LIANG | | ON FILE | | | | | | |
| YLLI VLLASOLLI | | ON FILE | | | | | | |
| YOANNA HANCHARD | | ON FILE | | | | | | |
| YOAV LEVY | | ON FILE | | | | | | |
| YOEL GUTIERREZ TERNEUS | | ON FILE | | | | | | |
| YOHJI JONES | | ON FILE | | | | | | |
| YOJINI RANJAN | | ON FILE | | | | | | |
| YOKO IKERRIN | | ON FILE | | | | | | |
| YOLA DAGNY WATRUCKA | | ON FILE | | | | | | |
| YOLANDA GOMEZ ACOSTA | | ON FILE | | | | | | |
| YONG CHAN | | ON FILE | | | | | | |
| YONG KIAT GOH | | ON FILE | | | | | | |
| YONGCHUAN DESMOND HUANG | | ON FILE | | | | | | |
| YORDANO DA SILVA HERNANDEZ | | ON FILE | | | | | | |
| YORDIE KIDANE | | ON FILE | | | | | | |
| YOSEF SCHRITT | | ON FILE | | | | | | |
| YOSEF TEKLAI | | ON FILE | | | | | | |
| YOSHIAKI HORI | | ON FILE | | | | | | |
| YOSHIE DALE-THOMAS | | ON FILE | | | | | | |
| YOSIF HRISTOV | | ON FILE | | | | | | |
| YOUKYOUNG SHIN | | ON FILE | | | | | | |
| YOUNES BELLIOUM | | ON FILE | | | | | | |
| YOUNG HO OH | | ON FILE | | | | | | |
| YOUSAF DURRANI | | ON FILE | | | | | | |
| YOUSEF AHMED | | ON FILE | | | | | | |
| YOUSSEF ELGONAID | | ON FILE | | | | | | |
| YOUSSEF ESSALIME | | ON FILE | | | | | | |
| YOUSSEF HASSOUN | | ON FILE | | | | | | |
| YOUSSEF SALLAM | | ON FILE | | | | | | |
| YOUSUF SULTAN | | ON FILE | | | | | | |
| YOZDZHAN HASAN | | ON FILE | | | | | | |
| YRENE COLI RIVERA | | ON FILE | | | | | | |
| YU SEK KONG | | ON FILE | | | | | | |
| YUCEL AL | | ON FILE | | | | | | |
| YUE ANG | | ON FILE | | | | | | |
| YUE KLUGERT | | ON FILE | | | | | | |
| YUE PANG NG | | ON FILE | | | | | | |
| YUEHANG WU | | ON FILE | | | | | | |
| YUEN MAN WAN | | ON FILE | | | | | | |
| YUEN YI HUNG | | ON FILE | | | | | | |
| YUEQING SUN | | ON FILE | | | | | | |
| YUGAL RAI | | ON FILE | | | | | | |
| YUGDEV PAREKH | | ON FILE | | | | | | |
| YUHAO ZHU | | ON FILE | | | | | | |
| YUI HIM TANG | | ON FILE | | | | | | |
| YUJIE WANG | | ON FILE | | | | | | |
| YUJIN LEE | | ON FILE | | | | | | |
| YUK LAM ERIC WU | | ON FILE | | | | | | |
| YUMENG ZHANG | | ON FILE | | | | | | |
| YUMNA ALI | | ON FILE | | | | | | |
| YUN LUO | | ON FILE | | | | | | |
| YUN-HAN CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUNING ZHEN | | ON FILE | | | | | | |
| YUN-SHENG HSU | | ON FILE | | | | | | |
| YUNSHU LUO | | ON FILE | | | | | | |
| YUSRA ALI | | ON FILE | | | | | | |
| YUSUF ALI ALI | | ON FILE | | | | | | |
| YUSUF HAMID | | ON FILE | | | | | | |
| YUSUF KARMALI | | ON FILE | | | | | | |
| YUSUF MUHAMMAD | | ON FILE | | | | | | |
| YU-XIANG LING | | ON FILE | | | | | | |
| YVES CABRE | | ON FILE | | | | | | |
| YVES MWAMBA | | ON FILE | | | | | | |
| YVONNE GOGO-ABITE | | ON FILE | | | | | | |
| YVONNE NORDON | | ON FILE | | | | | | |
| YVONNE TANG | | ON FILE | | | | | | |
| ZAC CORNISH | | ON FILE | | | | | | |
| ZAC DICK | | ON FILE | | | | | | |
| ZAC FOX | | ON FILE | | | | | | |
| ZAC LOWE | | ON FILE | | | | | | |
| ZAC MARCHANT | | ON FILE | | | | | | |
| ZACCARIA SIMPSON | | ON FILE | | | | | | |
| ZACH BARROW | | ON FILE | | | | | | |
| ZACH BUDIT | | ON FILE | | | | | | |
| ZACH ELSAWEY | | ON FILE | | | | | | |
| ZACH MULLINS | | ON FILE | | | | | | |
| ZACHARIE BENSALEM | | ON FILE | | | | | | |
| ZACHARY BAXTER | | ON FILE | | | | | | |
| ZACHARY BIRNEY | | ON FILE | | | | | | |
| ZACHARY DELF | | ON FILE | | | | | | |
| ZACHARY HILL-WALSH | | ON FILE | | | | | | |
| ZACHARY PRINTER | | ON FILE | | | | | | |
| ZACHARY ROOKER | | ON FILE | | | | | | |
| ZACK JACKSON | | ON FILE | | | | | | |
| ZACK SCOTT | | ON FILE | | | | | | |
| ZAED UDDIN | | ON FILE | | | | | | |
| ZAEEM ZAHID | | ON FILE | | | | | | |
| ZAFER DENIZ | | ON FILE | | | | | | |
| ZAFFAR ASHRAF | | ON FILE | | | | | | |
| ZAFFER RASHID | | ON FILE | | | | | | |
| ZAHARI BOSHNAKOV | | ON FILE | | | | | | |
| ZAHEER AHMAD NASAR | | ON FILE | | | | | | |
| ZAHID RIAZ | | ON FILE | | | | | | |
| ZAHID WALI | | ON FILE | | | | | | |
| ZAHID YASIN | | ON FILE | | | | | | |
| ZAHRA AUBREY | | ON FILE | | | | | | |
| ZAHRA GIBSON | | ON FILE | | | | | | |
| ZAID GHRIBA | | ON FILE | | | | | | |
| ZAIN ASHRAF | | ON FILE | | | | | | |
| ZAIN BASHIR | | ON FILE | | | | | | |
| ZAIN IQBAL | | ON FILE | | | | | | |
| ZAIN SHAIKH | | ON FILE | | | | | | |
| ZAIN ZULFIQAR | | ON FILE | | | | | | |
| ZAK GOULDING | | ON FILE | | | | | | |
| ZAK HODGES | | ON FILE | | | | | | |
| ZAK NG | | ON FILE | | | | | | |
| ZAK REYNOLDS | | ON FILE | | | | | | |
| ZAKA HUSSAIN | | ON FILE | | | | | | |
| ZAKARIYA MOUSSA-BENAMMAR | | ON FILE | | | | | | |
| ZAKARIYA RASHID | | ON FILE | | | | | | |
| ZAKARY LABANCA | | ON FILE | | | | | | |
| ZAKHARY ROBINSON | | ON FILE | | | | | | |
| ZAKI KURTHA | | ON FILE | | | | | | |
| ZAKI MASOOD | | ON FILE | | | | | | |
| ZAKI SARMOUK | | ON FILE | | | | | | |
| ZAKKI MAHDJOUB | | ON FILE | | | | | | |
| ZANNA PIONTKOVSKA | | ON FILE | | | | | | |
| ZARA GARDINER | | ON FILE | | | | | | |
| ZAREEF ANAM | | ON FILE | | | | | | |
| ZARI RAYMOND | | ON FILE | | | | | | |
| ZBIGNIEW KOPEK | | ON FILE | | | | | | |
| ZBIGNIEW MURAWSKI | | ON FILE | | | | | | |
| ZBIGNIEW TECZA | | ON FILE | | | | | | |
| ZBYNEK KUBIS | | ON FILE | | | | | | |
| ZEBADIAH COLLINS | | ON FILE | | | | | | |
| ZEBADIAH MCLEOD | | ON FILE | | | | | | |
| ZECARE JOYCE-MUSZYNSKA | | ON FILE | | | | | | |
| ZEESHAWN DURRANI | | ON FILE | | | | | | |
| ZEHAN ZUHIR | | ON FILE | | | | | | |
| ZELIA PYE | | ON FILE | | | | | | |
| ZEN FOO | | ON FILE | | | | | | |
| ZENON OLENSKI | | ON FILE | | | | | | |
| ZERRNE HENDERSON | | ON FILE | | | | | | |
| ZESHAAN IRFAN | | ON FILE | | | | | | |
| ZETH COUCEIRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZEYU JIANG | | ON FILE | | | | | | |
| ZHENXIONG CHEN | | ON FILE | | | | | | |
| ZHIBO LI | | ON FILE | | | | | | |
| ZHIMENG YANG | | ON FILE | | | | | | |
| ZIBLUR RAHMAN | | ON FILE | | | | | | |
| ZICO ACQUAVIVA | | ON FILE | | | | | | |
| ZICO VAS | | ON FILE | | | | | | |
| ZILLAH AKAWU-IRMIYA | | ON FILE | | | | | | |
| ZINO MERROUCHE | | ON FILE | | | | | | |
| ZISHAAN MIRZA | | ON FILE | | | | | | |
| ZISHU YAN | | ON FILE | | | | | | |
| ZITA CORCORAN | | ON FILE | | | | | | |
| ZIWEI CHEN | | ON FILE | | | | | | |
| ZIXU XIANG | | ON FILE | | | | | | |
| ZIYAD ALMALKI | | ON FILE | | | | | | |
| ZOE BULSARA | | ON FILE | | | | | | |
| ZOE CARWARDINE | | ON FILE | | | | | | |
| ZOE DICKSON | | ON FILE | | | | | | |
| ZOE MADDISON | | ON FILE | | | | | | |
| ZOE SCOTT | | ON FILE | | | | | | |
| ZOE SIMMONITE | | ON FILE | | | | | | |
| ZOË TAYLOR | | ON FILE | | | | | | |
| ZOHAIB ALI | | ON FILE | | | | | | |
| ZOHEB AMIR | | ON FILE | | | | | | |
| ZOLTÁN BARÁT | | ON FILE | | | | | | |
| ZOLTAN FILE | | ON FILE | | | | | | |
| ZOLTAN GAL | | ON FILE | | | | | | |
| ZOLTAN TANTO | | ON FILE | | | | | | |
| ZOLTAN TEGLAS | | ON FILE | | | | | | |
| ZOLTAN ZSEDENYI | | ON FILE | | | | | | |
| ZOLTAN-TIBOR NEDECZKY | | ON FILE | | | | | | |
| ZONGKAI LIU | | ON FILE | | | | | | |
| ZOWIE SMITH | | ON FILE | | | | | | |
| ZSANETT VARGA | | ON FILE | | | | | | |
| ZSOFIA KARDOS-BAJNAI | | ON FILE | | | | | | |
| ZSOFIA KORENKO | | ON FILE | | | | | | |
| ZSOLT BAN | | ON FILE | | | | | | |
| ZSOLT BOGEL | | ON FILE | | | | | | |
| ZSOLT GULYAS | | ON FILE | | | | | | |
| ZSOLT HANUSZIK | | ON FILE | | | | | | |
| ZSOLT TALLIAN | | ON FILE | | | | | | |
| ZSOLT-ATTILA BIRO | | ON FILE | | | | | | |
| ZSUZSANNA SZEKULA | | ON FILE | | | | | | |
| ZUBAIR HASSAN | | ON FILE | | | | | | |
| ZUBAIR SARWAR | | ON FILE | | | | | | |
| ZUES SHERLOCK | | ON FILE | | | | | | |
| ZULFU AKDAG | | ON FILE | | | | | | |
| ZULPHICKER ALI | | ON FILE | | | | | | |
| ZULQARNAIN AYUB | | ON FILE | | | | | | |
| ZUNG XING LAU | | ON FILE | | | | | | |
| ZURAB TSITSUASHVILI | | ON FILE | | | | | | |
| ZURIEL EKAJEH | | ON FILE | | | | | | |
| ZUZANA AKHAGBEMHE | | ON FILE | | | | | | |
| ZUZANNA DZIECIATKOWSKA | | ON FILE | | | | | | |
| ZVEZDELIN ZHELEV | | ON FILE | | | | | | |
| ZYGIMANTAS BRAZINSKAS | | ON FILE | | | | | | |
| ZYGIMANTAS CEPUKAS | | ON FILE | | | | | | |
| ZYGINTAS JASIUNAS | | ON FILE | | | | | | |
| ADRIANA CASTRO | | ON FILE | | | | | | |
| ADRIANA RUBIN | | ON FILE | | | | | | |
| AGUSTIN ALEJANDRO GALLO | | ON FILE | | | | | | |
| AGUSTIN ANTUÑA | | ON FILE | | | | | | |
| AGUSTIN GORRIARAN | | ON FILE | | | | | | |
| AGUSTIN GUERRA | | ON FILE | | | | | | |
| AGUSTÍN PEREIRA | | ON FILE | | | | | | |
| AGUSTIN QUIROGA | | ON FILE | | | | | | |
| AGUSTINA DELBENE | | ON FILE | | | | | | |
| ALEJANDRO BOUZADA | | ON FILE | | | | | | |
| ALEJANDRO BUSTOS | | ON FILE | | | | | | |
| ALEJANDRO CARLOS CASSI HELGUERA | | ON FILE | | | | | | |
| ALEJANDRO MARTIN BETSCHARD DECK | | ON FILE | | | | | | |
| ALEJANDRO MARTIN WAJNER COHEN | | ON FILE | | | | | | |
| ALEJANDRO RIJO | | ON FILE | | | | | | |
| ALFREDO CURIEL | | ON FILE | | | | | | |
| ALVARO MARTIN ACEVEDO BENITEZ | | ON FILE | | | | | | |
| ALVARO VIGLIOLA | | ON FILE | | | | | | |
| AMALIA HILL | | ON FILE | | | | | | |
| ANA AVELLINO | | ON FILE | | | | | | |
| ANASTACIO SILVEIRA | | ON FILE | | | | | | |
| ANDRES ARBUET | | ON FILE | | | | | | |
| ANDRES CANABAL | | ON FILE | | | | | | |
| ANDRES DICKSON | | ON FILE | | | | | | |
| ANDRÉS PANDOLFI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRES STEINER MATEJKO | | ON FILE | | | | | | |
| ANGEL CRUZ PADILLA | | ON FILE | | | | | | |
| ANTONELA CUSINATO | | ON FILE | | | | | | |
| ANTONELLA CARREA | | ON FILE | | | | | | |
| ATILIO BARDELLI | | ON FILE | | | | | | |
| AYMEE AMORIN DE LA CRUZ | | ON FILE | | | | | | |
| BASILIO ZUBATY BAZZI | | ON FILE | | | | | | |
| BERNARD MAILLEUX | | ON FILE | | | | | | |
| BRUNO DE SIMONE | | ON FILE | | | | | | |
| BRUNO SOSA | | ON FILE | | | | | | |
| BRUNO UMBERTO SARUBBO PANIZZA | | ON FILE | | | | | | |
| CAMILO VERA | | ON FILE | | | | | | |
| CARLOS GURMENDEZ MARQUEZ | | ON FILE | | | | | | |
| CATHERIN TECHERA | | ON FILE | | | | | | |
| CECILIA ARMENDARIZ | | ON FILE | | | | | | |
| CECILIA DIGHIERO | | ON FILE | | | | | | |
| CECILIA KUHN | | ON FILE | | | | | | |
| CESAR AUGUSTO DIAZ PINERO | | ON FILE | | | | | | |
| CÉSAR DÍAZ PIÑERO | | ON FILE | | | | | | |
| CHRISTIAN SIGALES | | ON FILE | | | | | | |
| CLAUDIO HILL | | ON FILE | | | | | | |
| DAMIAN CANABAL | | ON FILE | | | | | | |
| DAMIÁN MEIRANA | | ON FILE | | | | | | |
| DAMIAN SANDLER | | ON FILE | | | | | | |
| DAMIAN VIERA | | ON FILE | | | | | | |
| DANI BAYA | | ON FILE | | | | | | |
| DANIEL CYNOWICZ | | ON FILE | | | | | | |
| DANIEL GOLDENBERG | | ON FILE | | | | | | |
| DANIEL MALAMED BENMAOR | | ON FILE | | | | | | |
| DANIEL MERLINSKI | | ON FILE | | | | | | |
| DANIELA CARREA | | ON FILE | | | | | | |
| DEMETRIO VOULGARIS | | ON FILE | | | | | | |
| DIEGO BEINHACKER ROZENBLUM | | ON FILE | | | | | | |
| DIEGO DE SALTERAIN | | ON FILE | | | | | | |
| DIEGO FELICES | | ON FILE | | | | | | |
| DIEGO GAWENDA | | ON FILE | | | | | | |
| DIEGO JUAN FIORENTIN SANTORO | | ON FILE | | | | | | |
| DIEGO LORIETO TATO | | ON FILE | | | | | | |
| DIEGO MIRANDA | | ON FILE | | | | | | |
| DIEGO ZIMET | | ON FILE | | | | | | |
| DIEGUITO BASSO | | ON FILE | | | | | | |
| EDUARDO GABRIEL DI FABIO FASCIOLI | | ON FILE | | | | | | |
| EDUARDO SUREDA | | ON FILE | | | | | | |
| ELVIRA SARRO ZITO | | ON FILE | | | | | | |
| EMANUEL BUNEVAZ PONCE | | ON FILE | | | | | | |
| EMIL FERNÁNDEZ | | ON FILE | | | | | | |
| EMILIANA CORINA SELLANES FERNANDEZ | | ON FILE | | | | | | |
| EMILIANO CORREA | | ON FILE | | | | | | |
| EMILIANO SOSA | | ON FILE | | | | | | |
| EMILIANO TISCORNIA TOSAR | | ON FILE | | | | | | |
| ERIC ZARSKY | | ON FILE | | | | | | |
| ERNESTO OSABA | | ON FILE | | | | | | |
| ESTEBAN AGUIAR | | ON FILE | | | | | | |
| ESTEFANIA SENA | | ON FILE | | | | | | |
| FABIANA PIÑON | | ON FILE | | | | | | |
| FABRICIO GANDINI | | ON FILE | | | | | | |
| FABRICIO GERMAN BOSSIO BORRIERO | | ON FILE | | | | | | |
| FACUNDO FERREYRA | | ON FILE | | | | | | |
| FEDERICO BUCZEK | | ON FILE | | | | | | |
| FEDERICO CANO | | ON FILE | | | | | | |
| FEDERICO GREGORI | | ON FILE | | | | | | |
| FEDERICO MAY | | ON FILE | | | | | | |
| FEDERICO NATALI | | ON FILE | | | | | | |
| FEDERICO PEREZ | | ON FILE | | | | | | |
| FELIPE ALEGRE | | ON FILE | | | | | | |
| FERNAN CATEPON BALLESTA | | ON FILE | | | | | | |
| FERNANDO ACOSTA Y LARA | | ON FILE | | | | | | |
| FERNANDO LANDA | | ON FILE | | | | | | |
| FERNANDO RIVERO | | ON FILE | | | | | | |
| FRANCISCO GABRIEL BORGARELLI VARGAS | | ON FILE | | | | | | |
| GABRIEL JESUS SOROZABAL SILVERA | | ON FILE | | | | | | |
| GABRIEL MOSZKOWICZ | | ON FILE | | | | | | |
| GABRIEL SOROZABAL SILVERA | | ON FILE | | | | | | |
| GAIA FRANZINI | | ON FILE | | | | | | |
| GASTON ARRIETA | | ON FILE | | | | | | |
| GASTON ASHBY PELAEZ | | ON FILE | | | | | | |
| GASTON LATERZA | | ON FILE | | | | | | |
| GASTÓN SASSANO | | ON FILE | | | | | | |
| GASTON SILVA | | ON FILE | | | | | | |
| GERARDO ESPINOSA | | ON FILE | | | | | | |
| GERMAN ARAUJO | | ON FILE | | | | | | |
| GIORDANO STEMPHELET | | ON FILE | | | | | | |
| GONZALO BARDESIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALO DOMINGUEZ | | ON FILE | | | | | | |
| GONZALO DOMÍNGUEZ | | ON FILE | | | | | | |
| GONZALO MARTÍNEZ | | ON FILE | | | | | | |
| GONZALO PÉREZ | | ON FILE | | | | | | |
| GONZALO PLAVAN | | ON FILE | | | | | | |
| GONZALO SIERRA LOPEZ | | ON FILE | | | | | | |
| GUILLERMO CANEPA | | ON FILE | | | | | | |
| GUILLERMO CAPRA | | ON FILE | | | | | | |
| GUSTAVO ALEJANDRO CARMELO OLIVA | | ON FILE | | | | | | |
| GUZMÁN DE LEÓN | | ON FILE | | | | | | |
| GUZMAN VILANOVA | | ON FILE | | | | | | |
| HECTOR GUILLERMO MASEBERG | | ON FILE | | | | | | |
| HÉCTOR MASEBERG | | ON FILE | | | | | | |
| HECTOR ZANARDO | | ON FILE | | | | | | |
| HERNÁN SENA | | ON FILE | | | | | | |
| HUGO BIANCHI | | ON FILE | | | | | | |
| IBRAHIM BULUT | | ON FILE | | | | | | |
| IÑAKI IRULEGUY | | ON FILE | | | | | | |
| IVAN GONZALEZ | | ON FILE | | | | | | |
| IVANA OLIVERA | | ON FILE | | | | | | |
| JANSSEN DELFINO DIEGO IGNACIO | | ON FILE | | | | | | |
| JAVIER MILES | | ON FILE | | | | | | |
| JAVIER ZUAIN | | ON FILE | | | | | | |
| JEAN PAUL CLUZET MELONI | | ON FILE | | | | | | |
| JENNIFER RUIZ | | ON FILE | | | | | | |
| JENS PETER BREIDUNG | | ON FILE | | | | | | |
| JOAQUIN BERTONI | | ON FILE | | | | | | |
| JOAQUIN FLEITAS | | ON FILE | | | | | | |
| JOHN MILES TOUYA | | ON FILE | | | | | | |
| JOSÉ FABIÁN PEÑA GALLO | | ON FILE | | | | | | |
| JOSE FRANZINI | | ON FILE | | | | | | |
| JOSE LAFONT | | ON FILE | | | | | | |
| JOSE MARIA HERNANDEZ PEREIRA | | ON FILE | | | | | | |
| JOSÉ PIRIZ | | ON FILE | | | | | | |
| JOSEFINA ANASTASÍA MEDINA | | ON FILE | | | | | | |
| JUAN COUSINET | | ON FILE | | | | | | |
| JUAN LABORDE | | ON FILE | | | | | | |
| JUAN MATEO CALCAGNO | | ON FILE | | | | | | |
| JUAN PABLO VARGAS DE LEON | | ON FILE | | | | | | |
| JUAN PABLO VIANA PONTE | | ON FILE | | | | | | |
| JUAN RIOS CAMI | | ON FILE | | | | | | |
| JUAN SOLLA | | ON FILE | | | | | | |
| JULIANA DUTER DOS SANTOS | | ON FILE | | | | | | |
| JULIEN NACCI | | ON FILE | | | | | | |
| KIRIL WACHSMANN | | ON FILE | | | | | | |
| LEANDRO CABRERA | | ON FILE | | | | | | |
| LEANDRO ELDUAYEN | | ON FILE | | | | | | |
| LEANDRO ESTELLANO | | ON FILE | | | | | | |
| LEONARDO PAULINI | | ON FILE | | | | | | |
| LEONARDO PUEI | | ON FILE | | | | | | |
| LERMY GARCÍA | | ON FILE | | | | | | |
| LOURDES MERLO | | ON FILE | | | | | | |
| LOVETTE MENGLA DINAYEN | | ON FILE | | | | | | |
| LUCAS LEVRINI | | ON FILE | | | | | | |
| LUCCA SABINI GÓMEZ | | ON FILE | | | | | | |
| LUCIA ANDREA FLEITAS BARNECHE | | ON FILE | | | | | | |
| LUCIA CAROLIN PUEI PEREZ | | ON FILE | | | | | | |
| LUCIANO DE MUNNO | | ON FILE | | | | | | |
| LUIS ALBERTO DELFINO | | ON FILE | | | | | | |
| LUIS DELFINO | | ON FILE | | | | | | |
| LUIS HENDERSON | | ON FILE | | | | | | |
| LUZ MARINA URZAIZ | | ON FILE | | | | | | |
| MAGALI AIDA SILVA | | ON FILE | | | | | | |
| MAGDALENA MARÍA BINAGUY RUBIO | | ON FILE | | | | | | |
| MANUEL ESTEFANELL | | ON FILE | | | | | | |
| MARCEL BEITLER | | ON FILE | | | | | | |
| MARCELO ALBRIEUX | | ON FILE | | | | | | |
| MARCELO BRITO | | ON FILE | | | | | | |
| MARCOS FURTADO | | ON FILE | | | | | | |
| MARCOS MUSSIO PENA | | ON FILE | | | | | | |
| MARIA ALEJANDRA COSENTINO SARRO | | ON FILE | | | | | | |
| MARIA BROTOS | | ON FILE | | | | | | |
| MARIA CLARA MASEBERG | | ON FILE | | | | | | |
| MARIA FABIANA DEL POZO | | ON FILE | | | | | | |
| MARÍA KUHN | | ON FILE | | | | | | |
| MARIA MILES | | ON FILE | | | | | | |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | | ON FILE | | | | | | |
| MARTIN ARRESEIGOR | | ON FILE | | | | | | |
| MARTIN EDUARDO SEGADE FERNANDEZ | | ON FILE | | | | | | |
| MARTIN PELUFFO | | ON FILE | | | | | | |
| MARTIN STANCOV | | ON FILE | | | | | | |
| MARTINA AGUIRRE ZABALA | | ON FILE | | | | | | |
| MARTINA ORIBE FERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEO FERNANDEZ LERENA | | ON FILE | | | | | | |
| MATEO ROLDOS | | ON FILE | | | | | | |
| MATHIAS MAILLEUX | | ON FILE | | | | | | |
| MATIAS BZUROVSKI | | ON FILE | | | | | | |
| MATIAS PÉRES | | ON FILE | | | | | | |
| MAURO GERNER | | ON FILE | | | | | | |
| MAURO OLIVARO | | ON FILE | | | | | | |
| MAXIMILIANO ANDRES SENA OLIVERA | | ON FILE | | | | | | |
| MAXIMILIANO BOVE | | ON FILE | | | | | | |
| MAXIMO MARIO PIVA CROSTA | | ON FILE | | | | | | |
| MICAELA AGUIRRE ZABALA | | ON FILE | | | | | | |
| MIGUEL BARDIER | | ON FILE | | | | | | |
| MONICA ACOSTA | | ON FILE | | | | | | |
| NAHUEL LAPORTE | | ON FILE | | | | | | |
| NICOLAS ERRAMUSPE | | ON FILE | | | | | | |
| NICOLÁS LAZCANO | | ON FILE | | | | | | |
| NICOLÁS LÓPEZ | | ON FILE | | | | | | |
| NICOLAS MONTILVA | | ON FILE | | | | | | |
| NICOLAS ORBES | | ON FILE | | | | | | |
| NICOLAS ORTIGUERA | | ON FILE | | | | | | |
| NICOLAS PEREYRA | | ON FILE | | | | | | |
| NICOLAS TESONE | | ON FILE | | | | | | |
| NICOLAS THEODOSOPOULOS | | ON FILE | | | | | | |
| NICOLE SASSON | | ON FILE | | | | | | |
| OSKAR SCHÖLDSTRÖM | | ON FILE | | | | | | |
| PABLO CASTIGLIONI | | ON FILE | | | | | | |
| PABLO DEGIOVANANGELO | | ON FILE | | | | | | |
| PABLO LAPASTA | | ON FILE | | | | | | |
| PABLO MATIAS PRIETO GAMBOA | | ON FILE | | | | | | |
| PABLO MÉNDEZ LÓPEZ | | ON FILE | | | | | | |
| PABLO ORESTEIN | | ON FILE | | | | | | |
| PABLO PORRO | | ON FILE | | | | | | |
| PABLO ROMERO | | ON FILE | | | | | | |
| PAOLA OLIVERA | | ON FILE | | | | | | |
| PATRICIA ARICOMA | | ON FILE | | | | | | |
| PAULA PEREYRA | | ON FILE | | | | | | |
| PEDRO TECHERA | | ON FILE | | | | | | |
| PIÑON GOMEZ PIÑON GOMEZ | | ON FILE | | | | | | |
| RAFAEL FREMD | | ON FILE | | | | | | |
| RAFAEL GÓMEZ | | ON FILE | | | | | | |
| RAFAEL OLGUINS | | ON FILE | | | | | | |
| RAMIRO PÉREZ | | ON FILE | | | | | | |
| RAUL VILANOVA | | ON FILE | | | | | | |
| RENZO MANGGIAROTTI | | ON FILE | | | | | | |
| RICHARD DI DEANGELIS | | ON FILE | | | | | | |
| ROBERTO ARRESEIGOR | | ON FILE | | | | | | |
| ROBERTO BONOMO | | ON FILE | | | | | | |
| RODOLFO BARRIOS | | ON FILE | | | | | | |
| RODOLFO PAULINI | | ON FILE | | | | | | |
| RODRIGO PARAVIZZO | | ON FILE | | | | | | |
| ROMINA CAMPOS | | ON FILE | | | | | | |
| RONI LIEBERMAN | | ON FILE | | | | | | |
| ROSSANA RIVERO | | ON FILE | | | | | | |
| SALOMON PTASEVICH CORRAL | | ON FILE | | | | | | |
| SANDRA ARZUAGA | | ON FILE | | | | | | |
| SANDRA BENTANCOR | | ON FILE | | | | | | |
| SANTIAGO BZUROVSKI BAJUK | | ON FILE | | | | | | |
| SANTIAGO CAAMAÑO | | ON FILE | | | | | | |
| SANTIAGO DIAZ | | ON FILE | | | | | | |
| SANTIAGO INMEDIATO GARCIA | | ON FILE | | | | | | |
| SANTIAGO MATIAS RAMA PLACERES | | ON FILE | | | | | | |
| SANTIAGO MONTES | | ON FILE | | | | | | |
| SANTIAGO PARDO | | ON FILE | | | | | | |
| SANTIAGO PEYROUS | | ON FILE | | | | | | |
| SANTIAGO VARELA CORTABARRIA | | ON FILE | | | | | | |
| SARAH JANINA PFROMMER | | ON FILE | | | | | | |
| SEBASTIAN CARNEBIA | | ON FILE | | | | | | |
| SEBASTIAN CAVALLIERI | | ON FILE | | | | | | |
| SEBASTIAN IZUIBEJERES ALMADA | | ON FILE | | | | | | |
| SEBASTIAN MELHEM | | ON FILE | | | | | | |
| SERGEY BOTRYAKOV | | ON FILE | | | | | | |
| SERGIO MARTIN GARCIA ACOSTA | | ON FILE | | | | | | |
| SERGIO ROIZNER | | ON FILE | | | | | | |
| SILVIO AGUIAR | | ON FILE | | | | | | |
| SOFIA MALESPINA | | ON FILE | | | | | | |
| SOUTTO JOLOCHIN WALTER NICOLAS | | ON FILE | | | | | | |
| STUART RUDD | | ON FILE | | | | | | |
| SUSANITA SOCA | | ON FILE | | | | | | |
| SYLVIA HERREA | | ON FILE | | | | | | |
| VALERIA BONILLA | | ON FILE | | | | | | |
| VALLEJO ACEVEDO PABLO CESAR | | ON FILE | | | | | | |
| VAN MARTINEZ | | ON FILE | | | | | | |
| VERONICA BAJUK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA LOPEZ | | ON FILE | | | | | | |
| VICTORIA FERRAZÁN | | ON FILE | | | | | | |
| WALTER DANIEL CASAROTTI VARELA | | ON FILE | | | | | | |
| WALTER DURA | | ON FILE | | | | | | |
| WINSTON TECHERA | | ON FILE | | | | | | |
| YAMILA GARCÍA | | ON FILE | | | | | | |
| YOSI BEKKER | | ON FILE | | | | | | |
| ADENBAEV ULUGBEK | | ON FILE | | | | | | |
| ALEXANDER CHATYEV | | ON FILE | | | | | | |
| AMIR ANVAROV | | ON FILE | | | | | | |
| ARDAGER ABDISALIMOV | | ON FILE | | | | | | |
| ARTUR ABRASHKIN | | ON FILE | | | | | | |
| ARTUR KOVRIJIN | | ON FILE | | | | | | |
| ARTUR NOROV | | ON FILE | | | | | | |
| ASHOT BABADJANYAN | | ON FILE | | | | | | |
| AZIZ GOZIEV | | ON FILE | | | | | | |
| BABADJANYAN ANJELIKA | | ON FILE | | | | | | |
| BEGZOD KARIMOV | | ON FILE | | | | | | |
| BERIKJAN TASKULOV | | ON FILE | | | | | | |
| DALLER KAZIBEKOV | | ON FILE | | | | | | |
| DAVLATJON YULCHIBOEV | | ON FILE | | | | | | |
| DILAFRUZ FAYZULLAEVA | | ON FILE | | | | | | |
| DMITRIY CHATIEV | | ON FILE | | | | | | |
| DMITRIY RADU | | ON FILE | | | | | | |
| FARRUKH MIRZAEV | | ON FILE | | | | | | |
| FARRUKH NEMATULLAEV | | ON FILE | | | | | | |
| FARRUKHBEK SAYDULLAEV | | ON FILE | | | | | | |
| FARUH RAJABOV | | ON FILE | | | | | | |
| GUZAL YUSUPOVA | | ON FILE | | | | | | |
| IBROHIM RAZZAKOV | | ON FILE | | | | | | |
| IGOR BOGDANOV | | ON FILE | | | | | | |
| IGOR SALTOVSKIY | | ON FILE | | | | | | |
| ILKHOM ERGASHBAEV | | ON FILE | | | | | | |
| INOMJON SAYFITDINOV | | ON FILE | | | | | | |
| JAMOLIDDIN ESHONKULOV | | ON FILE | | | | | | |
| JAVOKHIR KHAYITBOEV | | ON FILE | | | | | | |
| KAKHRAMON KARIMBOEV | | ON FILE | | | | | | |
| KAMILA IBRAIMOVA | | ON FILE | | | | | | |
| KHURSHIDBEK KHUJANOV | | ON FILE | | | | | | |
| KHUSAN DUSTBOEV | | ON FILE | | | | | | |
| MAKHMUDBEK JURAEV | | ON FILE | | | | | | |
| MAKSIM SUDAREV | | ON FILE | | | | | | |
| MARDONBEK DJUMANIYAZOV | | ON FILE | | | | | | |
| MAVLUDA TASHMATOVA | | ON FILE | | | | | | |
| MEKHRIDDIN OMONOV | | ON FILE | | | | | | |
| MIKHAIL BUKHAROV | | ON FILE | | | | | | |
| MIRSALIM YAKUBBOEV | | ON FILE | | | | | | |
| MUSTAFA IBRAGIMOV | | ON FILE | | | | | | |
| MUZAFFAR ERGASHEV | | ON FILE | | | | | | |
| NATALYA EVTEEVA | | ON FILE | | | | | | |
| NILUFAR KHOLMIRZAEVA | | ON FILE | | | | | | |
| NIZAR ATTIEH | | ON FILE | | | | | | |
| NODIRBEK TAJIMOV | | ON FILE | | | | | | |
| NURLAN MIRZAGALYEV | | ON FILE | | | | | | |
| ORIFJON TUROPOV | | ON FILE | | | | | | |
| PARVIZ GULIEV | | ON FILE | | | | | | |
| ROMAN SAGDIEV | | ON FILE | | | | | | |
| RUSTAM HAMITOV | | ON FILE | | | | | | |
| RUSTAM ISHKUVATOV | | ON FILE | | | | | | |
| RUSTAM MUSAEV | | ON FILE | | | | | | |
| RUSTAM SULAYMONOV | | ON FILE | | | | | | |
| SARDOR AHMATOV | | ON FILE | | | | | | |
| SHOKHBEK DUSTBOEV | | ON FILE | | | | | | |
| SHOKHJAKHON AZIZBEK UGLI USMONOV | | ON FILE | | | | | | |
| SHOKHJAKHON NEMATULLAEV | | ON FILE | | | | | | |
| SHOKIR USMONOV | | ON FILE | | | | | | |
| TEMUR YIGITALIEV | | ON FILE | | | | | | |
| TIMUR MUKHAMETSHIN | | ON FILE | | | | | | |
| TIMUR TURAEV | | ON FILE | | | | | | |
| UMARBEK ABDIRIMOV | | ON FILE | | | | | | |
| UMIDJON IMOMOV | | ON FILE | | | | | | |
| UTKIR UMAROV | | ON FILE | | | | | | |
| VYACHESLAV BORISOV | | ON FILE | | | | | | |
| VYACHESLAV TORKHOV | | ON FILE | | | | | | |
| VYACHESLAV YUGAY | | ON FILE | | | | | | |
| ZOIRJON SAIDAXMEDOV | | ON FILE | | | | | | |
| MATHIEU NOIROT | | ON FILE | | | | | | |
| MEREANI BRUCE | | ON FILE | | | | | | |
| CARLOS HULETT | | ON FILE | | | | | | |
| CLEMENTE PEREZ | | ON FILE | | | | | | |
| DANIEL BERZ | | ON FILE | | | | | | |
| DARIO VIVAS | | ON FILE | | | | | | |
| EDURNE NARVAIZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELI SAMUEL GUEVARA GASCON | | ON FILE | | | | | | |
| HARRINSON COA | | ON FILE | | | | | | |
| HECTOR CAICEDO | | ON FILE | | | | | | |
| HERMES RODRÍGUEZ | | ON FILE | | | | | | |
| IVONNE GONCALVES | | ON FILE | | | | | | |
| JAVIER SANZ | | ON FILE | | | | | | |
| JESÚS PARDO | | ON FILE | | | | | | |
| LUIS ALBORNOZ | | ON FILE | | | | | | |
| MANUEL BANDRES | | ON FILE | | | | | | |
| NELSON NAVAS | | ON FILE | | | | | | |
| PATRICIA ZAMBRANO | | ON FILE | | | | | | |
| RAFAEL ANGEL AGUILAR | | ON FILE | | | | | | |
| RAUL VELASQUEZ | | ON FILE | | | | | | |
| YUNEIXY SUÁREZ | | ON FILE | | | | | | |
| AARON SYMONDSON | | ON FILE | | | | | | |
| ADRIAN JOHN LEEDS | | ON FILE | | | | | | |
| AI LIEN LIEU | | ON FILE | | | | | | |
| ÁI VÕ | | ON FILE | | | | | | |
| AIJAMAL DJUNUEVA | | ON FILE | | | | | | |
| AKMAL HAMRAYEV | | ON FILE | | | | | | |
| ALESSANDRO AURELI | | ON FILE | | | | | | |
| AN CAO | | ON FILE | | | | | | |
| AN TU | | ON FILE | | | | | | |
| AN YAO | | ON FILE | | | | | | |
| ANDREAS HONERMEIER | | ON FILE | | | | | | |
| ANDREW VAN HESPEN | | ON FILE | | | | | | |
| ANH HONG NGUYEN | | ON FILE | | | | | | |
| ANH LÊ | | ON FILE | | | | | | |
| ANH MAI | | ON FILE | | | | | | |
| ANH NGUYỄN | | ON FILE | | | | | | |
| ANH PHAN | | ON FILE | | | | | | |
| ÁNH THI PHẠM | | ON FILE | | | | | | |
| ANH THI PHUONG LE | | ON FILE | | | | | | |
| ANH TIEN NGUYEN | | ON FILE | | | | | | |
| ANH TÔNG | | ON FILE | | | | | | |
| ANH TUAN LUONG | | ON FILE | | | | | | |
| ANTONY NGUYEN | | ON FILE | | | | | | |
| ARON SCHUFTAN | | ON FILE | | | | | | |
| ASHISH KALANI | | ON FILE | | | | | | |
| BA LE | | ON FILE | | | | | | |
| BA MINH | | ON FILE | | | | | | |
| BA VU | | ON FILE | | | | | | |
| BA VŨ | | ON FILE | | | | | | |
| BAO CHAU LAI TRIEU | | ON FILE | | | | | | |
| BAO HA PHAM | | ON FILE | | | | | | |
| BAO HUY DOAN | | ON FILE | | | | | | |
| BAO NGOC LE HOAI | | ON FILE | | | | | | |
| BAO NGOC NGUYEN | | ON FILE | | | | | | |
| BÁO TRÂM NGUYỄN | | ON FILE | | | | | | |
| BENTA FRANCIS JULIEN JEAN | | ON FILE | | | | | | |
| BIEN DANG | | ON FILE | | | | | | |
| BINH HUYNH | | ON FILE | | | | | | |
| BINH MAI | | ON FILE | | | | | | |
| BINH NGUYEN | | ON FILE | | | | | | |
| BINH VU | | ON FILE | | | | | | |
| BUI CUONG | | ON FILE | | | | | | |
| BUI LINH | | ON FILE | | | | | | |
| BUI THANH THUY | | ON FILE | | | | | | |
| BUI THI TRAM | | ON FILE | | | | | | |
| BUI TUYET | | ON FILE | | | | | | |
| BUT NGUYEN | | ON FILE | | | | | | |
| BUZWE NXASANA | | ON FILE | | | | | | |
| CAI VI VAN | | ON FILE | | | | | | |
| CAM TIEN TRUONG THI | | ON FILE | | | | | | |
| CAM TRUONG | | ON FILE | | | | | | |
| CANH VO | | ON FILE | | | | | | |
| CAO NHON DUONG | | ON FILE | | | | | | |
| CAO QUÔC | | ON FILE | | | | | | |
| CAO SON | | ON FILE | | | | | | |
| CAROL DINH | | ON FILE | | | | | | |
| CHAN NI LE THI | | ON FILE | | | | | | |
| CHANH NGUYEN | | ON FILE | | | | | | |
| CHAU CAO | | ON FILE | | | | | | |
| CHAU NGO THI MINH | | ON FILE | | | | | | |
| CHAU TRUONG | | ON FILE | | | | | | |
| CHAU TUONG NGUYEN | | ON FILE | | | | | | |
| CHI NGUYEN | | ON FILE | | | | | | |
| CHI TRAN | | ON FILE | | | | | | |
| CHI VĨNH | | ON FILE | | | | | | |
| CHIEN DO | | ON FILE | | | | | | |
| CHINH DINH | | ON FILE | | | | | | |
| CHLOE TRAN | | ON FILE | | | | | | |
| CHRISTOPH LARSEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TILLEY | | ON FILE | | | | | | |
| CHU HA | | ON FILE | | | | | | |
| CHU MINH DOANH | | ON FILE | | | | | | |
| CHU QUYET | | ON FILE | | | | | | |
| CHU THI THU CUC | | ON FILE | | | | | | |
| CHUNG NGUYEN THI | | ON FILE | | | | | | |
| CHUNG PHAM NHU | | ON FILE | | | | | | |
| CHUNG PHAN HUY | | ON FILE | | | | | | |
| CHUONG NGUYEN | | ON FILE | | | | | | |
| CHUYEN LAM VIET | | ON FILE | | | | | | |
| CO PHUC | | ON FILE | | | | | | |
| CONG LE | | ON FILE | | | | | | |
| CÔNG LÊ THÀNH | | ON FILE | | | | | | |
| CONG NGUYEN | | ON FILE | | | | | | |
| CONG THANH DUONG | | ON FILE | | | | | | |
| CONG TRINH | | ON FILE | | | | | | |
| CUC NGUYEN | | ON FILE | | | | | | |
| CUC NHAM | | ON FILE | | | | | | |
| CUC TRAN | | ON FILE | | | | | | |
| CUONG LUONG | | ON FILE | | | | | | |
| CUONG NGUYEN KIM | | ON FILE | | | | | | |
| CUONG VO | | ON FILE | | | | | | |
| DAI NGUYEN | | ON FILE | | | | | | |
| DAM DINH | | ON FILE | | | | | | |
| DAN DOAN | | ON FILE | | | | | | |
| DANG DO | | ON FILE | | | | | | |
| DANG HO NGO | | ON FILE | | | | | | |
| DANG HUY LAI | | ON FILE | | | | | | |
| DANG LAM NGUYEN | | ON FILE | | | | | | |
| DANG LONG | | ON FILE | | | | | | |
| DANG PHUC | | ON FILE | | | | | | |
| DANG QUANG NGUVEN | | ON FILE | | | | | | |
| DANG QUOC THAI TRUONG | | ON FILE | | | | | | |
| DANG THANH BINH TRAN | | ON FILE | | | | | | |
| DANG TOMMY | | ON FILE | | | | | | |
| DANG TUNG | | ON FILE | | | | | | |
| DANNIE TRAN | | ON FILE | | | | | | |
| DAO DUNG | | ON FILE | | | | | | |
| DARYA VOITEHOVICH | | ON FILE | | | | | | |
| DAT NGUYEN | | ON FILE | | | | | | |
| ĐẠT NGUYỄN TIẾN | | ON FILE | | | | | | |
| DAT PHUNG | | ON FILE | | | | | | |
| ĐẠT PHÙNG BÁ | | ON FILE | | | | | | |
| DAT VUONG | | ON FILE | | | | | | |
| DAUMINH HOA | | ON FILE | | | | | | |
| DAVID PRYOR | | ON FILE | | | | | | |
| DAVID WATSON | | ON FILE | | | | | | |
| DE TRAN | | ON FILE | | | | | | |
| DECLAN MICHAEL MURPHY | | ON FILE | | | | | | |
| DEN NGO | | ON FILE | | | | | | |
| DENIS PAUL MOLONEY | | ON FILE | | | | | | |
| DEREK MARSHALL | | ON FILE | | | | | | |
| ĐI THẠCH | | ON FILE | | | | | | |
| DIEGO PIENKNAGURA VALAREZO | | ON FILE | | | | | | |
| DIEM THANH HUYNH TON NU | | ON FILE | | | | | | |
| DINH BAO NGOC NHU | | ON FILE | | | | | | |
| DINH DIEP | | ON FILE | | | | | | |
| DINH DUY QUANG | | ON FILE | | | | | | |
| DINH PHUOC DUONG | | ON FILE | | | | | | |
| DINH QUANG LOC | | ON FILE | | | | | | |
| DINH THI PHUONG LOAN | | ON FILE | | | | | | |
| DINH VAN PHAN | | ON FILE | | | | | | |
| DINH VU THANH | | ON FILE | | | | | | |
| DO HOAN | | ON FILE | | | | | | |
| ĐỖ THẠCH | | ON FILE | | | | | | |
| DO THANH | | ON FILE | | | | | | |
| DO THI NGOC THAO | | ON FILE | | | | | | |
| DOAN TRAN | | ON FILE | | | | | | |
| ĐOÀN TRIỆU VĨNH | | ON FILE | | | | | | |
| DOAN TUAN | | ON FILE | | | | | | |
| DONG MAI | | ON FILE | | | | | | |
| DONG NGUYEN | | ON FILE | | | | | | |
| DUC ANH NGUYEN LE | | ON FILE | | | | | | |
| DUC HOA VUONG | | ON FILE | | | | | | |
| DUC HONG AN PHAM | | ON FILE | | | | | | |
| DUC MINH | | ON FILE | | | | | | |
| DUC NGUYEN LE DUC | | ON FILE | | | | | | |
| DUC QUAN NGUYEN | | ON FILE | | | | | | |
| DUC THUAN DO | | ON FILE | | | | | | |
| ĐỨC TRẦN TRUNG | | ON FILE | | | | | | |
| DUC TRINH | | ON FILE | | | | | | |
| DUNG HO | | ON FILE | | | | | | |
| DUNG HOANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUNG HUYNH | | ON FILE | | | | | | |
| DUNG LE | | ON FILE | | | | | | |
| DUNG NGO PHUONG | | ON FILE | | | | | | |
| DUNG VAN | | ON FILE | | | | | | |
| DUNG VI NGUYEN PHUONG | | ON FILE | | | | | | |
| DUONG CAO | | ON FILE | | | | | | |
| DUONG HOANG | | ON FILE | | | | | | |
| DƯƠNG NGUYỄN | | ON FILE | | | | | | |
| DUY ANH NGUYEN | | ON FILE | | | | | | |
| DUY BOUVERY TO | | ON FILE | | | | | | |
| DUY ĐOÀN | | ON FILE | | | | | | |
| DUY KHANG NGUYEN | | ON FILE | | | | | | |
| DUY NGUYỄN | | ON FILE | | | | | | |
| DUY PHAM NGUYEN ANH | | ON FILE | | | | | | |
| DUYEN BUI | | ON FILE | | | | | | |
| DUYEN NGUYEN | | ON FILE | | | | | | |
| EGILS REKMANIS | | ON FILE | | | | | | |
| EM NGUYEN VAN | | ON FILE | | | | | | |
| ERNST ERASMUS | | ON FILE | | | | | | |
| GIA BAO TRAN | | ON FILE | | | | | | |
| GIANG DO | | ON FILE | | | | | | |
| GIANG NGUYEN | | ON FILE | | | | | | |
| GIANG NGUYEN THI | | ON FILE | | | | | | |
| GIANG TRUONG | | ON FILE | | | | | | |
| GIANG TRƯƠNG | | ON FILE | | | | | | |
| GIANG TRUONG HONG | | ON FILE | | | | | | |
| GIÀU NGUYỄN ĐỨC | | ON FILE | | | | | | |
| GOM VUONG | | ON FILE | | | | | | |
| GREGORY STOFFEL | | ON FILE | | | | | | |
| HA DO | | ON FILE | | | | | | |
| HA NGUYEN | | ON FILE | | | | | | |
| HA NGUYEN UONG | | ON FILE | | | | | | |
| HA THI AI KIEU | | ON FILE | | | | | | |
| HA TRUONG | | ON FILE | | | | | | |
| HA VO | | ON FILE | | | | | | |
| HAI DIEP | | ON FILE | | | | | | |
| HAI HO | | ON FILE | | | | | | |
| HAI PHAM | | ON FILE | | | | | | |
| HAI PHAM THANH | | ON FILE | | | | | | |
| HAI TRIEU LE LUU | | ON FILE | | | | | | |
| HAI UNG | | ON FILE | | | | | | |
| HAN HOANG | | ON FILE | | | | | | |
| HANG HOANG | | ON FILE | | | | | | |
| HANG TRAN | | ON FILE | | | | | | |
| HANH NGUYEN NGUYEN | | ON FILE | | | | | | |
| HANH PHAN | | ON FILE | | | | | | |
| HANNAH TRAN | | ON FILE | | | | | | |
| HAO LY | | ON FILE | | | | | | |
| HẬU TRẦN | | ON FILE | | | | | | |
| HERNANDO ANIBAL GARCES GARCIA | | ON FILE | | | | | | |
| HI DO | | ON FILE | | | | | | |
| HIEN LAM THI | | ON FILE | | | | | | |
| HIEN LEQUANG | | ON FILE | | | | | | |
| HIEN NGO THI THANH | | ON FILE | | | | | | |
| HIEN NGUYEN | | ON FILE | | | | | | |
| HIEN TRAN NGUYEN | | ON FILE | | | | | | |
| HIEP DINH | | ON FILE | | | | | | |
| HIEP HOANG BA | | ON FILE | | | | | | |
| HIEP NGUYEN | | ON FILE | | | | | | |
| HIEP PHAN | | ON FILE | | | | | | |
| HIÊP THANH HUỲNH | | ON FILE | | | | | | |
| HIEU DOAN | | ON FILE | | | | | | |
| HIÊU HOÀNG | | ON FILE | | | | | | |
| HIEU MACH | | ON FILE | | | | | | |
| HIEU PHAM | | ON FILE | | | | | | |
| HIEU PHAN | | ON FILE | | | | | | |
| HIROYOSHI ABIRU | | ON FILE | | | | | | |
| HO DUONG MINH QUANG | | ON FILE | | | | | | |
| HO HOA | | ON FILE | | | | | | |
| HỒ PHÚ | | ON FILE | | | | | | |
| HOA HUYNH | | ON FILE | | | | | | |
| HOA PHAM | | ON FILE | | | | | | |
| HOA TON | | ON FILE | | | | | | |
| HOÀI ĐẶNG THỊ | | ON FILE | | | | | | |
| HOAI GIANG LE | | ON FILE | | | | | | |
| HOÀI NGUYỄN | | ON FILE | | | | | | |
| HOAI THU VO | | ON FILE | | | | | | |
| HOAN LE | | ON FILE | | | | | | |
| HOANG DANG | | ON FILE | | | | | | |
| HOANG DU | | ON FILE | | | | | | |
| HOANG DUY NGUYEN | | ON FILE | | | | | | |
| HOANG KIM KHOI | | ON FILE | | | | | | |
| HOANG MY KIM TRUONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOANG NAM LE | | ON FILE | | | | | | |
| HOANG THI THANH HUE | | ON FILE | | | | | | |
| HOANG THUY | | ON FILE | | | | | | |
| HOANG TRUONG | | ON FILE | | | | | | |
| HOANG TUNG DAO | | ON FILE | | | | | | |
| HOANG UYEN PHUONG NGUYEN | | ON FILE | | | | | | |
| HOANG VU DANG | | ON FILE | | | | | | |
| HOANG YEN DINH TRINH | | ON FILE | | | | | | |
| HOANH AN | | ON FILE | | | | | | |
| HOẠT HOÀNG | | ON FILE | | | | | | |
| HON VINH TRAN | | ON FILE | | | | | | |
| HONG GIANG TRUONG | | ON FILE | | | | | | |
| HONG LAM TRUONG | | ON FILE | | | | | | |
| HONG LAMS TRUONG | | ON FILE | | | | | | |
| HONG LE THI | | ON FILE | | | | | | |
| HONG LINH NGUYEN | | ON FILE | | | | | | |
| HONG NAM TRUONG | | ON FILE | | | | | | |
| HỒNG NGUYỄN | | ON FILE | | | | | | |
| HONG TONG | | ON FILE | | | | | | |
| HỒNG TỐNG | | ON FILE | | | | | | |
| HUE PHAM | | ON FILE | | | | | | |
| HUNG HUYNH | | ON FILE | | | | | | |
| HUNG LUU | | ON FILE | | | | | | |
| HUNG MAI | | ON FILE | | | | | | |
| HÙNG NGUYỄN | | ON FILE | | | | | | |
| HUNG VAN DANG | | ON FILE | | | | | | |
| HUONG CAO | | ON FILE | | | | | | |
| HUONG HOANG | | ON FILE | | | | | | |
| HUONG LY | | ON FILE | | | | | | |
| HUONG MAI | | ON FILE | | | | | | |
| HUONG PHI THI DIEM | | ON FILE | | | | | | |
| HUU LONG GIP | | ON FILE | | | | | | |
| HUY BÙI | | ON FILE | | | | | | |
| HUY HUYNH | | ON FILE | | | | | | |
| HUY KHANH NGUYEN | | ON FILE | | | | | | |
| HUY NGUYEN | | ON FILE | | | | | | |
| HUY NGUYỄN | | ON FILE | | | | | | |
| HUY NGUYEN DO QUANG | | ON FILE | | | | | | |
| HUY TRIEU | | ON FILE | | | | | | |
| HUYEN PHAM | | ON FILE | | | | | | |
| HUYEN TRAN | | ON FILE | | | | | | |
| HUYEN TRANG DO THI | | ON FILE | | | | | | |
| HUYNH ANH | | ON FILE | | | | | | |
| HUYNH MINH TUAN | | ON FILE | | | | | | |
| HUỲNH NHƯ NGỌC NGUYỄN | | ON FILE | | | | | | |
| JACOB LUIJTEN | | ON FILE | | | | | | |
| JAMES FIELDER | | ON FILE | | | | | | |
| JAMES MAHON | | ON FILE | | | | | | |
| JAMES RAMIREZ | | ON FILE | | | | | | |
| JAY VILLAVER | | ON FILE | | | | | | |
| JENNY BAYSIEU | | ON FILE | | | | | | |
| JEROEN KUIJPERS | | ON FILE | | | | | | |
| JIN VONG | | ON FILE | | | | | | |
| JOANA PERESTRELLO COOKSON | | ON FILE | | | | | | |
| JOHN CATHCART | | ON FILE | | | | | | |
| JOHN ROCK | | ON FILE | | | | | | |
| JOOST WITJES | | ON FILE | | | | | | |
| JOSE UZCATEGUI | | ON FILE | | | | | | |
| JUAN CUTINA | | ON FILE | | | | | | |
| JUAN FANDINO | | ON FILE | | | | | | |
| JULIEN BELFONTAINE | | ON FILE | | | | | | |
| KAELIN FORTUIN | | ON FILE | | | | | | |
| KALEB NGUYEN | | ON FILE | | | | | | |
| KHẮC HẢI | | ON FILE | | | | | | |
| KHAI TRUONG | | ON FILE | | | | | | |
| KHANG HA | | ON FILE | | | | | | |
| KHANH HANG | | ON FILE | | | | | | |
| KHANH TRUONG | | ON FILE | | | | | | |
| KHIÊM NGUYỄN | | ON FILE | | | | | | |
| KHIEM PHAN | | ON FILE | | | | | | |
| KHOA DINH | | ON FILE | | | | | | |
| KHOA HO | | ON FILE | | | | | | |
| KHOA NGUYEN | | ON FILE | | | | | | |
| KHOA TRAN | | ON FILE | | | | | | |
| KHOI HUYNH | | ON FILE | | | | | | |
| KHUONG TRẦN | | ON FILE | | | | | | |
| KHƯU PHÁT | | ON FILE | | | | | | |
| KIET DINH DUONG | | ON FILE | | | | | | |
| KIET HA DUONG | | ON FILE | | | | | | |
| KIET THAI | | ON FILE | | | | | | |
| KIỆT TRẦN | | ON FILE | | | | | | |
| KIM ANH TRAN | | ON FILE | | | | | | |
| KIM HUYNH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LÂM KHOA | | ON FILE | | | | | | |
| LÂM NGUYỄN | | ON FILE | | | | | | |
| LÂM NGUYỄN HÙNG | | ON FILE | | | | | | |
| LAN ANH DANG | | ON FILE | | | | | | |
| LAN CHI DO | | ON FILE | | | | | | |
| LAN HOÀNG | | ON FILE | | | | | | |
| LAN LE | | ON FILE | | | | | | |
| LAN TRUONG HONG | | ON FILE | | | | | | |
| LE ANH | | ON FILE | | | | | | |
| LE ANH TUAN | | ON FILE | | | | | | |
| LE BAO | | ON FILE | | | | | | |
| LE DAO VIET | | ON FILE | | | | | | |
| LE HA | | ON FILE | | | | | | |
| LÊ HÙNG PHẠM | | ON FILE | | | | | | |
| LỆ HUỲNH | | ON FILE | | | | | | |
| LÊ LUẬT | | ON FILE | | | | | | |
| LE MINH TRI | | ON FILE | | | | | | |
| LE THI HONG VINH | | ON FILE | | | | | | |
| LE THI THU | | ON FILE | | | | | | |
| LE THI VUI | | ON FILE | | | | | | |
| LE TRAN | | ON FILE | | | | | | |
| LE TRUONG THANH DUNG | | ON FILE | | | | | | |
| LE TUNG | | ON FILE | | | | | | |
| LE VIET TUNG | | ON FILE | | | | | | |
| LEE DE PICCIOTTO | | ON FILE | | | | | | |
| LEHOANGMINHHUY LEHOANGMINHHUY | | ON FILE | | | | | | |
| LEONARD MONICHI | | ON FILE | | | | | | |
| LIAM SLATER | | ON FILE | | | | | | |
| LINH GIANG PHAM | | ON FILE | | | | | | |
| LINH NGUYỄN | | ON FILE | | | | | | |
| LINH NGUYỄN VĨNH | | ON FILE | | | | | | |
| LINH VŨ | | ON FILE | | | | | | |
| LOAN NGUYEN | | ON FILE | | | | | | |
| LOAN PHAN | | ON FILE | | | | | | |
| LOC HUYNH | | ON FILE | | | | | | |
| LOC NGUYEN | | ON FILE | | | | | | |
| LOC PHI | | ON FILE | | | | | | |
| LONG ĐÀO HỮU | | ON FILE | | | | | | |
| LONG HOANG | | ON FILE | | | | | | |
| LONG HỮU | | ON FILE | | | | | | |
| LONG PHAM | | ON FILE | | | | | | |
| LONG PHẠM | | ON FILE | | | | | | |
| LONG PHU TRUONG | | ON FILE | | | | | | |
| LONG THANH | | ON FILE | | | | | | |
| LONG THANH NGUYEN | | ON FILE | | | | | | |
| LONG TONG | | ON FILE | | | | | | |
| LONG VUONG | | ON FILE | | | | | | |
| LUAN HUA | | ON FILE | | | | | | |
| LUAN TRAN | | ON FILE | | | | | | |
| LUCAS PRADELLA | | ON FILE | | | | | | |
| LUKE NICHOLS | | ON FILE | | | | | | |
| LUONG LE | | ON FILE | | | | | | |
| LƯU THỊNH | | ON FILE | | | | | | |
| LUU TIEN SON | | ON FILE | | | | | | |
| LUXIAN NGUYEN | | ON FILE | | | | | | |
| LUYEN VO | | ON FILE | | | | | | |
| LÝ BĂNG | | ON FILE | | | | | | |
| LY THI THAI | | ON FILE | | | | | | |
| LY TRAN | | ON FILE | | | | | | |
| MAC CUONG | | ON FILE | | | | | | |
| MAI DUONG | | ON FILE | | | | | | |
| MAI HÀ ANH | | ON FILE | | | | | | |
| MAI HUYNH | | ON FILE | | | | | | |
| MAI NGUYEN | | ON FILE | | | | | | |
| MAI NGUYEN QUOC THONG | | ON FILE | | | | | | |
| MAI PHUONG DINH | | ON FILE | | | | | | |
| MAI THI THUY DUONG | | ON FILE | | | | | | |
| MẪN LINH TRÂN | | ON FILE | | | | | | |
| MANH CUONG LE | | ON FILE | | | | | | |
| MANH DO | | ON FILE | | | | | | |
| MANH SI NGUYEN | | ON FILE | | | | | | |
| MANH TUNG NGUYEN | | ON FILE | | | | | | |
| MANHTHANG HO | | ON FILE | | | | | | |
| MATTHEW HASSELBY | | ON FILE | | | | | | |
| MATTHEW REEVES | | ON FILE | | | | | | |
| MATTHEW RITZMA | | ON FILE | | | | | | |
| MATTHEW RYAN | | ON FILE | | | | | | |
| MAU HIEU LE | | ON FILE | | | | | | |
| MAX FELGATE | | ON FILE | | | | | | |
| MERGEN DOVLETOV | | ON FILE | | | | | | |
| MICHAEL JOHNESE-PRESTON | | ON FILE | | | | | | |
| MICHAEL O DONNELL | | ON FILE | | | | | | |
| MICHAEL VAN ETTERYK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELL LENNART HOGEVEEN | | ON FILE | | | | | | |
| MILAGROS RONDON | | ON FILE | | | | | | |
| MINH HO | | ON FILE | | | | | | |
| MINH KHOA NGUYEN | | ON FILE | | | | | | |
| MINH NGO | | ON FILE | | | | | | |
| MINH NGOC LE | | ON FILE | | | | | | |
| MINH NGUYỄN | | ON FILE | | | | | | |
| MINH NGUYET CAO THI | | ON FILE | | | | | | |
| MINH NHÂM | | ON FILE | | | | | | |
| MINH PHAN NHAT | | ON FILE | | | | | | |
| MINH TRỊNH | | ON FILE | | | | | | |
| MINH XUAN HOANG THI | | ON FILE | | | | | | |
| MONG HUONG NGUYEN | | ON FILE | | | | | | |
| MOUSTAFA MEROUAN | | ON FILE | | | | | | |
| MY HOANG | | ON FILE | | | | | | |
| MY LINH DOAN THI | | ON FILE | | | | | | |
| MY LY QUAN | | ON FILE | | | | | | |
| MY MAI | | ON FILE | | | | | | |
| MY NGUYEN | | ON FILE | | | | | | |
| MY PHAN | | ON FILE | | | | | | |
| NAM BUI | | ON FILE | | | | | | |
| NAM DUONG | | ON FILE | | | | | | |
| NAM MAI | | ON FILE | | | | | | |
| NAM PHAM | | ON FILE | | | | | | |
| NAM QUANG VU | | ON FILE | | | | | | |
| NAM TRẦN | | ON FILE | | | | | | |
| NAM TRUONG | | ON FILE | | | | | | |
| NATHAN KORUS | | ON FILE | | | | | | |
| NGA LE | | ON FILE | | | | | | |
| NGA NGUYEN | | ON FILE | | | | | | |
| NGA VINH | | ON FILE | | | | | | |
| NGAN BUI | | ON FILE | | | | | | |
| NGÂN NGUYỄN THỊ | | ON FILE | | | | | | |
| NGHỊ PHẠM THÁI | | ON FILE | | | | | | |
| NGHIA HOANG | | ON FILE | | | | | | |
| NGHIA LE | | ON FILE | | | | | | |
| NGHIA NGUYEN | | ON FILE | | | | | | |
| NGHIA PHAM | | ON FILE | | | | | | |
| NGHIA TONG | | ON FILE | | | | | | |
| NGHĨA TỐNG | | ON FILE | | | | | | |
| NGO LONG | | ON FILE | | | | | | |
| NGO MINH HOA | | ON FILE | | | | | | |
| NGO NGOC | | ON FILE | | | | | | |
| NGO NGUYEN CHI TAI | | ON FILE | | | | | | |
| NGO VAN | | ON FILE | | | | | | |
| NGOC ANH CAO | | ON FILE | | | | | | |
| NGOC ANH VU | | ON FILE | | | | | | |
| NGOC CHAU NGUYEN | | ON FILE | | | | | | |
| NGOC DUC NGO | | ON FILE | | | | | | |
| NGOC GIAU NGUYEN | | ON FILE | | | | | | |
| NGOC HA NGUYEN | | ON FILE | | | | | | |
| NGOC KIM TRAN | | ON FILE | | | | | | |
| NGOC LAN TRAN | | ON FILE | | | | | | |
| NGOC MINH TRAN | | ON FILE | | | | | | |
| NGOC MY HUYNH | | ON FILE | | | | | | |
| NGỌC NGHĨA PHẠM | | ON FILE | | | | | | |
| NGOC PHI HUNG TRUONG | | ON FILE | | | | | | |
| NGOC PHU BUI | | ON FILE | | | | | | |
| NGOC PHUONG NGUYEN THI | | ON FILE | | | | | | |
| NGOC SON DAO | | ON FILE | | | | | | |
| NGOC THI NGUYEN THI | | ON FILE | | | | | | |
| NGOC TRAM ANH NGUYEN | | ON FILE | | | | | | |
| NGOC TRANG BUI | | ON FILE | | | | | | |
| NGUYEN ANH | | ON FILE | | | | | | |
| NGUYEN COUNG | | ON FILE | | | | | | |
| NGUYEN DONG LY | | ON FILE | | | | | | |
| NGUYEN DUC | | ON FILE | | | | | | |
| NGUYỄN ĐỨC TIÊN | | ON FILE | | | | | | |
| NGUYEN HANG | | ON FILE | | | | | | |
| NGUYEN HIEN | | ON FILE | | | | | | |
| NGUYEN HOA | | ON FILE | | | | | | |
| NGUYỄN HỒNG GẤM | | ON FILE | | | | | | |
| NGUYỄN HỮU QUANG MINH | | ON FILE | | | | | | |
| NGUYEN LUAN | | ON FILE | | | | | | |
| NGUYEN LUU NGUYEN HANH | | ON FILE | | | | | | |
| NGUYEN MELISA | | ON FILE | | | | | | |
| NGUYEN MINH THƯ | | ON FILE | | | | | | |
| NGUYEN MY | | ON FILE | | | | | | |
| NGUYEN NGAN | | ON FILE | | | | | | |
| NGUYEN NGO | | ON FILE | | | | | | |
| NGUYỄN NGÔ | | ON FILE | | | | | | |
| NGUYEN NGOC HUYEN | | ON FILE | | | | | | |
| NGUYEN NGUYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN PHAN DUNG NHAN | | ON FILE | | | | | | |
| NGUYEN PHONG | | ON FILE | | | | | | |
| NGUYỄN QUANG | | ON FILE | | | | | | |
| NGUYEN QUYNH | | ON FILE | | | | | | |
| NGUYEN RIN | | ON FILE | | | | | | |
| NGUYEN SON TUNG DO | | ON FILE | | | | | | |
| NGUYEN TAM | | ON FILE | | | | | | |
| NGUYEN THANH | | ON FILE | | | | | | |
| NGUYỄN THI ANH THƯ | | ON FILE | | | | | | |
| NGUYEN THI HONG PHUC | | ON FILE | | | | | | |
| NGUYEN THI THANH XUAN | | ON FILE | | | | | | |
| NGUYỄN THIÊN | | ON FILE | | | | | | |
| NGUYEN THUY | | ON FILE | | | | | | |
| NGUYEN TINH | | ON FILE | | | | | | |
| NGUYEN TRUNG | | ON FILE | | | | | | |
| NGUYEN TU | | ON FILE | | | | | | |
| NGUYEN TUAN KIET | | ON FILE | | | | | | |
| NGUYỄN TÙNG | | ON FILE | | | | | | |
| NGUYỄN TUYÊN | | ON FILE | | | | | | |
| NGUYỄN VĂN NGHĨA EM | | ON FILE | | | | | | |
| NGUYỄN VIỆT | | ON FILE | | | | | | |
| NGUYEN VUONG | | ON FILE | | | | | | |
| NGUYET BUI | | ON FILE | | | | | | |
| NGUYET DAO HELEN TA | | ON FILE | | | | | | |
| NGUYET DAO TA | | ON FILE | | | | | | |
| NHAN DANH | | ON FILE | | | | | | |
| NHAN TRAN | | ON FILE | | | | | | |
| NHAN VAN | | ON FILE | | | | | | |
| NHAN VO THANH | | ON FILE | | | | | | |
| NHAT NAM LUU | | ON FILE | | | | | | |
| NHAT PHAM | | ON FILE | | | | | | |
| NHAT TAN TRAN | | ON FILE | | | | | | |
| NHAT TRAN | | ON FILE | | | | | | |
| NHAT TRINH | | ON FILE | | | | | | |
| NHI HOANG | | ON FILE | | | | | | |
| NHI PHẠM | | ON FILE | | | | | | |
| NHO NHAM NU | | ON FILE | | | | | | |
| NHOC NGUYEN | | ON FILE | | | | | | |
| NHU DINH NGOC BAO | | ON FILE | | | | | | |
| NHU HUYNH | | ON FILE | | | | | | |
| NHƯ HUỲNH NGỌC | | ON FILE | | | | | | |
| NHƯ LÊ | | ON FILE | | | | | | |
| NHU Y NGUYEN | | ON FILE | | | | | | |
| NHUAN NGUYEN | | ON FILE | | | | | | |
| NHUNG DAO | | ON FILE | | | | | | |
| NHUNG VU | | ON FILE | | | | | | |
| NHUONG THACH | | ON FILE | | | | | | |
| NHUT HUYNH | | ON FILE | | | | | | |
| NHUT NGUYEN | | ON FILE | | | | | | |
| NHUT PHAM | | ON FILE | | | | | | |
| NICHOLAS GETHINS | | ON FILE | | | | | | |
| NICK BARNES | | ON FILE | | | | | | |
| NICOLAS DE BAENST | | ON FILE | | | | | | |
| NIEM TANG | | ON FILE | | | | | | |
| NILS HAMERLINCK | | ON FILE | | | | | | |
| NOAH FRANSKE | | ON FILE | | | | | | |
| NỤ TRÂN | | ON FILE | | | | | | |
| OANH LA | | ON FILE | | | | | | |
| OANH LÊ VU NGOC | | ON FILE | | | | | | |
| OANH PHAM | | ON FILE | | | | | | |
| OLIVIER AVELINE | | ON FILE | | | | | | |
| ORY ROMÉO | | ON FILE | | | | | | |
| PATRICK FLYNN | | ON FILE | | | | | | |
| PATRICK SEGAREL | | ON FILE | | | | | | |
| PAUL BAPPOO | | ON FILE | | | | | | |
| PAUL CLAPHAM | | ON FILE | | | | | | |
| PAUL MOULINIER | | ON FILE | | | | | | |
| PEDRO BALIZA | | ON FILE | | | | | | |
| PHAM HONG HAI | | ON FILE | | | | | | |
| PHAM KHIEM | | ON FILE | | | | | | |
| PHAM MINH TAI | | ON FILE | | | | | | |
| PHAM NGOC HUYEN | | ON FILE | | | | | | |
| PHAM TAN THANH | | ON FILE | | | | | | |
| PHAM THANH LONG | | ON FILE | | | | | | |
| PHAM THE | | ON FILE | | | | | | |
| PHAM XUAN CONG | | ON FILE | | | | | | |
| PHAN DUC LUONG | | ON FILE | | | | | | |
| PHAN KHAC MANH VU | | ON FILE | | | | | | |
| PHAN NGOC QUYNH VAN | | ON FILE | | | | | | |
| PHAN THI THU PHONG | | ON FILE | | | | | | |
| PHAT NGUYEN | | ON FILE | | | | | | |
| PHAT NGUYEN TAN | | ON FILE | | | | | | |
| PHAT NGUYEN THANH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHÁT TRẦN | | ON FILE | | | | | | |
| PHI TRUONG | | ON FILE | | | | | | |
| PHIEN HO | | ON FILE | | | | | | |
| PHONG NGUYỄN | | ON FILE | | | | | | |
| PHONG PHAM | | ON FILE | | | | | | |
| PHUC ANH NGUYEN | | ON FILE | | | | | | |
| PHUC HUYNH | | ON FILE | | | | | | |
| PHÚC LÊ | | ON FILE | | | | | | |
| PHUC PHAN | | ON FILE | | | | | | |
| PHUNG GIANG | | ON FILE | | | | | | |
| PHUOC HUYNH | | ON FILE | | | | | | |
| PHUOC TRUNG DANG | | ON FILE | | | | | | |
| PHUONG DANG | | ON FILE | | | | | | |
| PHUONG HOANG | | ON FILE | | | | | | |
| PHUONG LUONG | | ON FILE | | | | | | |
| PHUONG NAM VU | | ON FILE | | | | | | |
| PHUONG NGO | | ON FILE | | | | | | |
| PHƯƠNG NGUYỄN | | ON FILE | | | | | | |
| PHƯỢNG NGUYỄN | | ON FILE | | | | | | |
| PHƯƠNG VĨNH | | ON FILE | | | | | | |
| PHƯƠNG VŨ | | ON FILE | | | | | | |
| QUÂN ĐỖ | | ON FILE | | | | | | |
| QUÂN LÊ | | ON FILE | | | | | | |
| QUAN NGO | | ON FILE | | | | | | |
| QUÂN TRỊNH | | ON FILE | | | | | | |
| QUANG DAI DINH | | ON FILE | | | | | | |
| QUANG HIEU PHAM | | ON FILE | | | | | | |
| QUANG HUY NGUYEN | | ON FILE | | | | | | |
| QUANG LAM VU | | ON FILE | | | | | | |
| QUANG LINH DANG | | ON FILE | | | | | | |
| QUANG MACH | | ON FILE | | | | | | |
| QUANG TRINH | | ON FILE | | | | | | |
| QUE THANH PHAM | | ON FILE | | | | | | |
| QUOC CHINH NGUYEN | | ON FILE | | | | | | |
| QUOC DEN NGO | | ON FILE | | | | | | |
| QUOC LAM | | ON FILE | | | | | | |
| QUOC TUAN NGO | | ON FILE | | | | | | |
| QUOC VU TRUONG PHAN | | ON FILE | | | | | | |
| QUY QUOC LE | | ON FILE | | | | | | |
| QUYEN PHAM HA HANH | | ON FILE | | | | | | |
| QUYEN TAT | | ON FILE | | | | | | |
| QUYNH TRAN | | ON FILE | | | | | | |
| REMY COOKSON | | ON FILE | | | | | | |
| ROBERT MOONEY | | ON FILE | | | | | | |
| ROGER ZACHERY PINSON | | ON FILE | | | | | | |
| ROMAIN DUHAUTBOUT | | ON FILE | | | | | | |
| RON PHAM | | ON FILE | | | | | | |
| SA NGUYEN | | ON FILE | | | | | | |
| SANG HA TUAN | | ON FILE | | | | | | |
| SERGIO MARTINEZ | | ON FILE | | | | | | |
| SHANAZAR BABAKULYYEV | | ON FILE | | | | | | |
| SHELLY HOSLER | | ON FILE | | | | | | |
| SIMON EARDLEY | | ON FILE | | | | | | |
| SINH NGUYEN | | ON FILE | | | | | | |
| SOC LY BUI THI | | ON FILE | | | | | | |
| SON DAO THAI | | ON FILE | | | | | | |
| SON NGO | | ON FILE | | | | | | |
| STEFAN CARTER | | ON FILE | | | | | | |
| SU VINH | | ON FILE | | | | | | |
| SYLVAIN GERSTER | | ON FILE | | | | | | |
| TAI LY | | ON FILE | | | | | | |
| TAI TRAN | | ON FILE | | | | | | |
| TÀI TRẦN | | ON FILE | | | | | | |
| TAI TRUONG VAN | | ON FILE | | | | | | |
| TAM BUI | | ON FILE | | | | | | |
| TAM CAO | | ON FILE | | | | | | |
| TAM CHU | | ON FILE | | | | | | |
| TAN NGUYEN | | ON FILE | | | | | | |
| TAN PHAM | | ON FILE | | | | | | |
| TAN TRAN | | ON FILE | | | | | | |
| TAN TRUONG | | ON FILE | | | | | | |
| TATSUYA SUZUKI | | ON FILE | | | | | | |
| THACH HOANG | | ON FILE | | | | | | |
| THACH NGUYEN | | ON FILE | | | | | | |
| THAI DAO | | ON FILE | | | | | | |
| THÁI HOÀNG ANH | | ON FILE | | | | | | |
| THÁI HUỲNH | | ON FILE | | | | | | |
| THAI KIM YEN | | ON FILE | | | | | | |
| THAI LAI | | ON FILE | | | | | | |
| THAI NGO | | ON FILE | | | | | | |
| THAI NGUYEN HONG NULL | | ON FILE | | | | | | |
| THAI THINH DINH | | ON FILE | | | | | | |
| THAI TO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANG NGOC NGUYEN | | ON FILE | | | | | | |
| THANG TRAN DUC | | ON FILE | | | | | | |
| THANH BAC NGUYEN | | ON FILE | | | | | | |
| THANH CUU | | ON FILE | | | | | | |
| THANH DAT NGUYEN | | ON FILE | | | | | | |
| THANH DINH | | ON FILE | | | | | | |
| THANH DO | | ON FILE | | | | | | |
| THANH ĐỖ | | ON FILE | | | | | | |
| THANH DUY VO | | ON FILE | | | | | | |
| THANH HẠ NGUYỄN | | ON FILE | | | | | | |
| THANH HAI LUU | | ON FILE | | | | | | |
| THANH HAI VU | | ON FILE | | | | | | |
| THẠNH HÔ | | ON FILE | | | | | | |
| THANH HOANG | | ON FILE | | | | | | |
| THANH HUYNH | | ON FILE | | | | | | |
| THANH KHOI NGUYEN | | ON FILE | | | | | | |
| THÀNH KHỔNG | | ON FILE | | | | | | |
| THANH PHAM THI | | ON FILE | | | | | | |
| THANH SOM BUI | | ON FILE | | | | | | |
| THANH THUONG TRAM | | ON FILE | | | | | | |
| THANH THUY HUYNH THI | | ON FILE | | | | | | |
| THANH TRAN VAN | | ON FILE | | | | | | |
| THANH TRIEU | | ON FILE | | | | | | |
| THANH TRUC TRAN DANG | | ON FILE | | | | | | |
| THANH TRUNG TIN NGUYEN | | ON FILE | | | | | | |
| THANH TUAN NGUYEN | | ON FILE | | | | | | |
| THAO DO | | ON FILE | | | | | | |
| THAO HOANG THI THU | | ON FILE | | | | | | |
| THAO LAM VIET | | ON FILE | | | | | | |
| THAO LE DUC | | ON FILE | | | | | | |
| THẢO NGUYỄN LÂM HIẾU | | ON FILE | | | | | | |
| THAO NHI THAN | | ON FILE | | | | | | |
| THE BUI | | ON FILE | | | | | | |
| THE SY PHUNG | | ON FILE | | | | | | |
| THÉODORE DELAYE | | ON FILE | | | | | | |
| THI BACH YEN TRAN | | ON FILE | | | | | | |
| THI CAM THU DUONG | | ON FILE | | | | | | |
| THI DIEM TRANG NGUYEN | | ON FILE | | | | | | |
| THI HAI QUYNH VU | | ON FILE | | | | | | |
| THI LE THU VUONG | | ON FILE | | | | | | |
| THI LOAN DO | | ON FILE | | | | | | |
| THI MAI DUONG | | ON FILE | | | | | | |
| THI MAI LAN NGUYEN | | ON FILE | | | | | | |
| THI MINH KHUE LE | | ON FILE | | | | | | |
| THI NGOC LOI DIEP | | ON FILE | | | | | | |
| THI NGOC TRAM LE | | ON FILE | | | | | | |
| THI NGOC TUYET NGUYEN | | ON FILE | | | | | | |
| THI NHAI HOANG | | ON FILE | | | | | | |
| THI PHUONG THAO NGUYEN | | ON FILE | | | | | | |
| THI THACH THAO TRAN | | ON FILE | | | | | | |
| THỊ THẮNG ĐẬU | | ON FILE | | | | | | |
| THI THANH VAN TRAN | | ON FILE | | | | | | |
| THI THU PHAM | | ON FILE | | | | | | |
| THI THUY LINH DO | | ON FILE | | | | | | |
| THI VAN HUONG NGUYEN | | ON FILE | | | | | | |
| THI XUYEN TRAN | | ON FILE | | | | | | |
| THIEN DANG | | ON FILE | | | | | | |
| THIEN LE | | ON FILE | | | | | | |
| THIỆN NGUYỄN | | ON FILE | | | | | | |
| THIỆN THANH LÝ | | ON FILE | | | | | | |
| THIET TRAN | | ON FILE | | | | | | |
| THỊNH NGUYỄN | | ON FILE | | | | | | |
| THO VU | | ON FILE | | | | | | |
| THOA TỐNG | | ON FILE | | | | | | |
| THOMAS DE LA BEDOYERE | | ON FILE | | | | | | |
| THU HUỲNH | | ON FILE | | | | | | |
| THUAN AN NGO | | ON FILE | | | | | | |
| THUAN LE | | ON FILE | | | | | | |
| THUAN NGUYEN | | ON FILE | | | | | | |
| THUC VUONG | | ON FILE | | | | | | |
| THUONG NGUYEN | | ON FILE | | | | | | |
| THUY HOANG VAN | | ON FILE | | | | | | |
| THUY LINII NGUYEN THI | | ON FILE | | | | | | |
| THUY NGUYET ANH HA | | ON FILE | | | | | | |
| THUY TIEN PHAM | | ON FILE | | | | | | |
| THỦY TRỊNH | | ON FILE | | | | | | |
| THUYHA NGUYEN | | ON FILE | | | | | | |
| THUYTIEN NGUYEN | | ON FILE | | | | | | |
| TIEN DINH | | ON FILE | | | | | | |
| TIEN LUONG | | ON FILE | | | | | | |
| TIEN NGHIA VU | | ON FILE | | | | | | |
| TIEN NGUYEN MINH | | ON FILE | | | | | | |
| TIEN PHAT NGUYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIẾN VĨ NGÔ | | ON FILE | | | | | | |
| TIỂU PHƯƠNG | | ON FILE | | | | | | |
| TIM DE GRAAFF | | ON FILE | | | | | | |
| TINH NGUYEN | | ON FILE | | | | | | |
| TINH TRAN THI | | ON FILE | | | | | | |
| TOAN DUONG | | ON FILE | | | | | | |
| TOÀN NGUYỄN | | ON FILE | | | | | | |
| TOAN NGUYEN THANH | | ON FILE | | | | | | |
| TOAN TRAN | | ON FILE | | | | | | |
| TÔN THẤT TUẤN ANH | | ON FILE | | | | | | |
| TONG HIEN | | ON FILE | | | | | | |
| TONY GAHEGAN | | ON FILE | | | | | | |
| TORE MACHERHAMMER | | ON FILE | | | | | | |
| TRAM HOANG | | ON FILE | | | | | | |
| TRAN BA PHUOC HUYNH | | ON FILE | | | | | | |
| TRAN BICH | | ON FILE | | | | | | |
| TRAN CUONG | | ON FILE | | | | | | |
| TRẦN HOÀNG | | ON FILE | | | | | | |
| TRAN HUE | | ON FILE | | | | | | |
| TRAN HUNG | | ON FILE | | | | | | |
| TRAN HUU PHAP | | ON FILE | | | | | | |
| TRẦN LONG | | ON FILE | | | | | | |
| TRẦN MINH | | ON FILE | | | | | | |
| TRAN NGHI | | ON FILE | | | | | | |
| TRAN NGOC HIEN | | ON FILE | | | | | | |
| TRAN NGUYEN | | ON FILE | | | | | | |
| TRAN SON | | ON FILE | | | | | | |
| TRAN TRUC TRUC | | ON FILE | | | | | | |
| TRAN VINH | | ON FILE | | | | | | |
| TRAN VU | | ON FILE | | | | | | |
| TRANG HUYNH | | ON FILE | | | | | | |
| TRANG NGO | | ON FILE | | | | | | |
| TRANG NGÔ THỊ HUYỀN | | ON FILE | | | | | | |
| TRANG TRAN | | ON FILE | | | | | | |
| TRANG VO HUYNH | | ON FILE | | | | | | |
| TRÍ MAI | | ON FILE | | | | | | |
| TRÍ MINH | | ON FILE | | | | | | |
| TRÍ NGUYỄN DƯƠNG | | ON FILE | | | | | | |
| TRIET LE | | ON FILE | | | | | | |
| TRINH HO | | ON FILE | | | | | | |
| TRINH HOANG YEN DINH | | ON FILE | | | | | | |
| TRINH KHANG | | ON FILE | | | | | | |
| TRINH LÊ | | ON FILE | | | | | | |
| TRINH TRUONG | | ON FILE | | | | | | |
| TRISTAN PALUMBO | | ON FILE | | | | | | |
| TRONG TUAN KHAI DAO | | ON FILE | | | | | | |
| TRUC DIEP | | ON FILE | | | | | | |
| TRUC HUYNH XUAN | | ON FILE | | | | | | |
| TRÚC TRẦN | | ON FILE | | | | | | |
| TRUNG DAO | | ON FILE | | | | | | |
| TRUNG HIEU PHAN | | ON FILE | | | | | | |
| TRUNG KIEN DO | | ON FILE | | | | | | |
| TRUNG PHẠM | | ON FILE | | | | | | |
| TRUNG PHAN | | ON FILE | | | | | | |
| TRUNG VU | | ON FILE | | | | | | |
| TRƯƠNG ĐỨC | | ON FILE | | | | | | |
| TRUONG GIANG NGUYEN | | ON FILE | | | | | | |
| TRUONG NAM | | ON FILE | | | | | | |
| TRƯỜNG PHAN | | ON FILE | | | | | | |
| TRƯƠNG THANH VIỆT | | ON FILE | | | | | | |
| TU NGUYEN | | ON FILE | | | | | | |
| TU QUYNH ANH LE | | ON FILE | | | | | | |
| TUAN ANH DANG | | ON FILE | | | | | | |
| TUAN ANH NGUYEN | | ON FILE | | | | | | |
| TUAN ANH TRUONG HUYNH | | ON FILE | | | | | | |
| TUAN BUI | | ON FILE | | | | | | |
| TUAN DINH | | ON FILE | | | | | | |
| TUAN HO | | ON FILE | | | | | | |
| TUAN LE | | ON FILE | | | | | | |
| TUAN LE ANH | | ON FILE | | | | | | |
| TUAN MINH PHAM | | ON FILE | | | | | | |
| TUẤN NGUYỄN | | ON FILE | | | | | | |
| TUAN NGUYEN MAI ANH | | ON FILE | | | | | | |
| TUAN NHAT NGUYEN | | ON FILE | | | | | | |
| TUAN PHAM | | ON FILE | | | | | | |
| TUAN-HUNG VU | | ON FILE | | | | | | |
| TÙNG HÀ | | ON FILE | | | | | | |
| TUNG LE PHUONG | | ON FILE | | | | | | |
| TÙNG NGUYỄN | | ON FILE | | | | | | |
| TÙNG NGUYỄN THANH | | ON FILE | | | | | | |
| TÙNG PHẠM | | ON FILE | | | | | | |
| TUNG TO | | ON FILE | | | | | | |
| TUONG LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUONG MANH NGUYEN | | ON FILE | | | | | | |
| TUONG TRAN HONG | | ON FILE | | | | | | |
| TUONG VU | | ON FILE | | | | | | |
| TUYEN CHU VAN | | ON FILE | | | | | | |
| TUYEN NGUYEN | | ON FILE | | | | | | |
| TUYET NGUYEN | | ON FILE | | | | | | |
| TUYÊT VŨ | | ON FILE | | | | | | |
| UYEN HO | | ON FILE | | | | | | |
| UYEN NGUYEN | | ON FILE | | | | | | |
| UYEN NGUYEN THI HA | | ON FILE | | | | | | |
| VAN DAI TRAN | | ON FILE | | | | | | |
| VAN HOANG PHAN | | ON FILE | | | | | | |
| VAN HUONG PHAN | | ON FILE | | | | | | |
| VAN NGHIA VU | | ON FILE | | | | | | |
| VÂN NGUYỄN | | ON FILE | | | | | | |
| VAN NHA DUONG | | ON FILE | | | | | | |
| VAN QUYEN TRAN | | ON FILE | | | | | | |
| VAN SON DUONG | | ON FILE | | | | | | |
| VAN TIEU | | ON FILE | | | | | | |
| VAN TRUONG DOAN | | ON FILE | | | | | | |
| VAN VIET PHAM | | ON FILE | | | | | | |
| VAN VIET TRAN | | ON FILE | | | | | | |
| VAN VO | | ON FILE | | | | | | |
| VIEN NGUYEN | | ON FILE | | | | | | |
| VIEN NGUYEN DINH | | ON FILE | | | | | | |
| VIET HOANG | | ON FILE | | | | | | |
| VIET MACH | | ON FILE | | | | | | |
| VIET TRAN | | ON FILE | | | | | | |
| VIET TUNG LE | | ON FILE | | | | | | |
| VINH LÊ | | ON FILE | | | | | | |
| VINH NGO | | ON FILE | | | | | | |
| VINH THI TRAN | | ON FILE | | | | | | |
| VINH VU HIEN | | ON FILE | | | | | | |
| VO YEN | | ON FILE | | | | | | |
| VU DAO ANH | | ON FILE | | | | | | |
| VU DOANH | | ON FILE | | | | | | |
| VU HO ANH | | ON FILE | | | | | | |
| VŨ LƯU | | ON FILE | | | | | | |
| VU MAI PHUONG PHAM | | ON FILE | | | | | | |
| VU THAO | | ON FILE | | | | | | |
| VU THI HONG TRANG | | ON FILE | | | | | | |
| VU TRANG | | ON FILE | | | | | | |
| VU TRUNG DUC | | ON FILE | | | | | | |
| VU TUNG DANG | | ON FILE | | | | | | |
| VU VAN | | ON FILE | | | | | | |
| VUI HÀ THỊ | | ON FILE | | | | | | |
| VUONG ANH DANG | | ON FILE | | | | | | |
| VUONG HUYNH | | ON FILE | | | | | | |
| VY DO | | ON FILE | | | | | | |
| VY LY | | ON FILE | | | | | | |
| VỸ TỐNG | | ON FILE | | | | | | |
| VY TRINH | | ON FILE | | | | | | |
| WASANA SEELAKHAM | | ON FILE | | | | | | |
| WILL HOGARTH | | ON FILE | | | | | | |
| WILL MARSTON | | ON FILE | | | | | | |
| XA NGUYỄN KIM | | ON FILE | | | | | | |
| XIEU DINH HUYNH | | ON FILE | | | | | | |
| XUAN NAM DUONG | | ON FILE | | | | | | |
| XUAN TAI NGUYEN | | ON FILE | | | | | | |
| XUAN TUAN TRAN | | ON FILE | | | | | | |
| XUYEN NGUYEN | | ON FILE | | | | | | |
| YARON ATZMON | | ON FILE | | | | | | |
| YEN DINH | | ON FILE | | | | | | |
| YEN LE | | ON FILE | | | | | | |
| YẾN LÊ | | ON FILE | | | | | | |
| YEN NGUYEN | | ON FILE | | | | | | |
| YẾN PHẠM | | ON FILE | | | | | | |
| ZINA KSOR Y | | ON FILE | | | | | | |
| ギイム フヤム | | ON FILE | | | | | | |
| ALSTON MC KETNEY HANLEY | | ON FILE | | | | | | |
| ANTHONY WARD | | ON FILE | | | | | | |
| CAINVEST INTERNATIONAL S.A. | | ON FILE | | | | | | |
| DWAYNE DONOVAN | | ON FILE | | | | | | |
| JESSICA CADETTE-ZURICH | | ON FILE | | | | | | |
| KERINE HENRY | | ON FILE | | | | | | |
| KEVIN KANG | | ON FILE | | | | | | |
| MCKAY ANDREW | | ON FILE | | | | | | |
| OREN HODGE | | ON FILE | | | | | | |
| PAULINA BEKUS | | ON FILE | | | | | | |
| SHAKEELE BUTLER | | ON FILE | | | | | | |
| SYLWESTER CIESIOLKIEWICZ | | ON FILE | | | | | | |
| THOMAS BORKOWSKI | | ON FILE | | | | | | |
| TIGHANA DRIGO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONYA SOLOMON | | ON FILE | | | | | | |
| VAMAN RAMLALL | | ON FILE | | | | | | |
| WINSTON BLACKETT | | ON FILE | | | | | | |
| EZRA MBONSHI | | ON FILE | | | | | | |
| MARIOS PAVLOU | | ON FILE | | | | | | |
| VERNON JOSEPH | | ON FILE | | | | | | |
| A BRUCE JOHNSON | | ON FILE | | | | | | |
| A CHRIS ESLAMI | | ON FILE | | | | | | |
| A GRACE WORTHINGTON | | ON FILE | | | | | | |
| A MIRA RUBIN | | ON FILE | | | | | | |
| A. LEE WATSON III | | ON FILE | | | | | | |
| AADEN JOHNADDAE KETARKUS | | ON FILE | | | | | | |
| AADEN TAT | | ON FILE | | | | | | |
| AADIL JOHNSON | | ON FILE | | | | | | |
| AADIL MAMUJEE | | ON FILE | | | | | | |
| AADIL RAZVI | | ON FILE | | | | | | |
| AADYA SHRESTHA | | ON FILE | | | | | | |
| AAKAASH JOIS | | ON FILE | | | | | | |
| AAKAASH RAVI PATEL | | ON FILE | | | | | | |
| AAKANKSHA A PATEL | | ON FILE | | | | | | |
| AAKANSH SHARMA | | ON FILE | | | | | | |
| AAKASH GANDHI | | ON FILE | | | | | | |
| AAKASH PATEL | | ON FILE | | | | | | |
| AAKASH SINGH | | ON FILE | | | | | | |
| AAKASH THAKKAR | | ON FILE | | | | | | |
| AALAKO SIKIRU | | ON FILE | | | | | | |
| AALAP KAIPA | | ON FILE | | | | | | |
| AALIYAH SMITH | | ON FILE | | | | | | |
| AALOK MEHTA | | ON FILE | | | | | | |
| AALOK PATEL | | ON FILE | | | | | | |
| AALYAN RAJWANI | | ON FILE | | | | | | |
| AAMAN MENGIS | | ON FILE | | | | | | |
| AAMER ARBOLEDA | | ON FILE | | | | | | |
| AAMIR BUTT | | ON FILE | | | | | | |
| AAMIR CHEEMA | | ON FILE | | | | | | |
| AAMIR FAROOQ | | ON FILE | | | | | | |
| AAMIR SITABKHAN | | ON FILE | | | | | | |
| AAMON SMITH | | ON FILE | | | | | | |
| AANIK PATEL | | ON FILE | | | | | | |
| AANUJ PATEL | | ON FILE | | | | | | |
| AARAN LIU | | ON FILE | | | | | | |
| AARATHI VENKATARAMAN | | ON FILE | | | | | | |
| AARCHIT MALHOTRA | | ON FILE | | | | | | |
| AAREN CASIMIRO | | ON FILE | | | | | | |
| AAREN DAVIS | | ON FILE | | | | | | |
| AAREN LEMIEUX | | ON FILE | | | | | | |
| AAREN SMITH | | ON FILE | | | | | | |
| AARIEL JOHNSON | | ON FILE | | | | | | |
| AARIN KLOVENAS | | ON FILE | | | | | | |
| AARINA ELEAZER | | ON FILE | | | | | | |
| AARION RADTKE | | ON FILE | | | | | | |
| AARIS JOHNSON | | ON FILE | | | | | | |
| AARON A MISENER | | ON FILE | | | | | | |
| AARON ABERNATHY | | ON FILE | | | | | | |
| AARON ADAMIC | | ON FILE | | | | | | |
| AARON ADAMS | | ON FILE | | | | | | |
| AARON ADELSON | | ON FILE | | | | | | |
| AARON ADKINS | | ON FILE | | | | | | |
| AARON ADONIS BAZIN | | ON FILE | | | | | | |
| AARON AGEMA | | ON FILE | | | | | | |
| AARON AGUILAR | | ON FILE | | | | | | |
| AARON AKRIDGE | | ON FILE | | | | | | |
| AARON ALBERS | | ON FILE | | | | | | |
| AARON ALDER | | ON FILE | | | | | | |
| AARON ALICEA | | ON FILE | | | | | | |
| AARON ALZAMORA | | ON FILE | | | | | | |
| AARON AMARANT | | ON FILE | | | | | | |
| AARON ANDREW JORDAN | | ON FILE | | | | | | |
| AARON ANDREW SCHRECK | | ON FILE | | | | | | |
| AARON ANDREWS | | ON FILE | | | | | | |
| AARON ANNIS | | ON FILE | | | | | | |
| AARON ANSPAUGH | | ON FILE | | | | | | |
| AARON ANTUS | | ON FILE | | | | | | |
| AARON APRILE | | ON FILE | | | | | | |
| AARON APTER | | ON FILE | | | | | | |
| AARON ARREOLA | | ON FILE | | | | | | |
| AARON ASTON AWTREY | | ON FILE | | | | | | |
| AARON ATKINS | | ON FILE | | | | | | |
| AARON AUSTIN SILCOX | | ON FILE | | | | | | |
| AARON AVEN | | ON FILE | | | | | | |
| AARON AVERY | | ON FILE | | | | | | |
| AARON BABB | | ON FILE | | | | | | |
| AARON BABYAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON BACH | | ON FILE | | | | | | |
| AARON BACKX | | ON FILE | | | | | | |
| AARON BAER | | ON FILE | | | | | | |
| AARON BAHM | | ON FILE | | | | | | |
| AARON BAIGELMAN | | ON FILE | | | | | | |
| AARON BAKER | | ON FILE | | | | | | |
| AARON BALDERRAMA | | ON FILE | | | | | | |
| AARON BALLARD | | ON FILE | | | | | | |
| AARON BALSER | | ON FILE | | | | | | |
| AARON BANTEGUI | | ON FILE | | | | | | |
| AARON BARBE | | ON FILE | | | | | | |
| AARON BARBER | | ON FILE | | | | | | |
| AARON BARBERA | | ON FILE | | | | | | |
| AARON BARNES | | ON FILE | | | | | | |
| AARON BARTELL | | ON FILE | | | | | | |
| AARON BARTELSON | | ON FILE | | | | | | |
| AARON BASS | | ON FILE | | | | | | |
| AARON BAUMANN | | ON FILE | | | | | | |
| AARON BEACH | | ON FILE | | | | | | |
| AARON BEAVER | | ON FILE | | | | | | |
| AARON BEAVERS | | ON FILE | | | | | | |
| AARON BECKER | | ON FILE | | | | | | |
| AARON BEGG | | ON FILE | | | | | | |
| AARON BELBODA | | ON FILE | | | | | | |
| AARON BELCHER | | ON FILE | | | | | | |
| AARON BELLAMY | | ON FILE | | | | | | |
| AARON BELLE | | ON FILE | | | | | | |
| AARON BENAVIDES | | ON FILE | | | | | | |
| AARON BENCID | | ON FILE | | | | | | |
| AARON BENJAMIN HUSK | | ON FILE | | | | | | |
| AARON BENJAMIN MELCHOR | | ON FILE | | | | | | |
| AARON BENNER | | ON FILE | | | | | | |
| AARON BENSOUA | | ON FILE | | | | | | |
| AARON BENTON | | ON FILE | | | | | | |
| AARON BERDAN | | ON FILE | | | | | | |
| AARON BERGER | | ON FILE | | | | | | |
| AARON BERGMAN | | ON FILE | | | | | | |
| AARON BERNARD | | ON FILE | | | | | | |
| AARON BERNARDINO | | ON FILE | | | | | | |
| AARON BIARD | | ON FILE | | | | | | |
| AARON BLACKFORD | | ON FILE | | | | | | |
| AARON BLAIR | | ON FILE | | | | | | |
| AARON BLAISDELL | | ON FILE | | | | | | |
| AARON BLALOCK | | ON FILE | | | | | | |
| AARON BLAND MOORE | | ON FILE | | | | | | |
| AARON BLEIL | | ON FILE | | | | | | |
| AARON BLOW | | ON FILE | | | | | | |
| AARON BLUESTEIN | | ON FILE | | | | | | |
| AARON BOENDER | | ON FILE | | | | | | |
| AARON BOLTON | | ON FILE | | | | | | |
| AARON BOONE | | ON FILE | | | | | | |
| AARON BOSTIC | | ON FILE | | | | | | |
| AARON BOSTON | | ON FILE | | | | | | |
| AARON BOTEL | | ON FILE | | | | | | |
| AARON BOUT | | ON FILE | | | | | | |
| AARON BOWEN | | ON FILE | | | | | | |
| AARON BOYD | | ON FILE | | | | | | |
| AARON BOYLES | | ON FILE | | | | | | |
| AARON BRADFORD ANDERSON | | ON FILE | | | | | | |
| AARON BRADFORD GODBOUT | | ON FILE | | | | | | |
| AARON BREHOVE | | ON FILE | | | | | | |
| AARON BREU | | ON FILE | | | | | | |
| AARON BRILL | | ON FILE | | | | | | |
| AARON BRINKERHOFF | | ON FILE | | | | | | |
| AARON BROCKBANK | | ON FILE | | | | | | |
| AARON BROMBERG | | ON FILE | | | | | | |
| AARON BRUHN | | ON FILE | | | | | | |
| AARON BRYCE FISCHER | | ON FILE | | | | | | |
| AARON BUI | | ON FILE | | | | | | |
| AARON BURDETTE | | ON FILE | | | | | | |
| AARON BURG | | ON FILE | | | | | | |
| AARON BURGAD | | ON FILE | | | | | | |
| AARON BURGIN | | ON FILE | | | | | | |
| AARON BURKGREN | | ON FILE | | | | | | |
| AARON BURNHAM | | ON FILE | | | | | | |
| AARON BURROUGHS JR | | ON FILE | | | | | | |
| AARON BUSCHMANN | | ON FILE | | | | | | |
| AARON BYNUM-LIVELY | | ON FILE | | | | | | |
| AARON CALVERT | | ON FILE | | | | | | |
| AARON CAMAGANACAN | | ON FILE | | | | | | |
| AARON CAMPOS | | ON FILE | | | | | | |
| AARON CANARY | | ON FILE | | | | | | |
| AARON CANNEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON CANO | | ON FILE | | | | | | |
| AARON CARLIN | | ON FILE | | | | | | |
| AARON CARR | | ON FILE | | | | | | |
| AARON CARTER | | ON FILE | | | | | | |
| AARON CARUSO | | ON FILE | | | | | | |
| AARON CARY | | ON FILE | | | | | | |
| AARON CASADOS | | ON FILE | | | | | | |
| AARON CASEY PATRICK | | ON FILE | | | | | | |
| AARON CASILLAS | | ON FILE | | | | | | |
| AARON CATLIN | | ON FILE | | | | | | |
| AARON CAULFIELD | | ON FILE | | | | | | |
| AARON CEDILLO | | ON FILE | | | | | | |
| AARON CERALDI | | ON FILE | | | | | | |
| AARON CEVALLOS | | ON FILE | | | | | | |
| AARON CHADD | | ON FILE | | | | | | |
| AARON CHALTRY | | ON FILE | | | | | | |
| AARON CHANDLER | | ON FILE | | | | | | |
| AARON CHANEY | | ON FILE | | | | | | |
| AARON CHANG | | ON FILE | | | | | | |
| AARON CHAPIN | | ON FILE | | | | | | |
| AARON CHARLES ENGLER | | ON FILE | | | | | | |
| AARON CHARLSON | | ON FILE | | | | | | |
| AARON CHASE | | ON FILE | | | | | | |
| AARON CHAVDA | | ON FILE | | | | | | |
| AARON CHEATHAM | | ON FILE | | | | | | |
| AARON CHEFF | | ON FILE | | | | | | |
| AARON CHERNAULT | | ON FILE | | | | | | |
| AARON CHIN | | ON FILE | | | | | | |
| AARON CHIUSANO | | ON FILE | | | | | | |
| AARON CHOUINARD | | ON FILE | | | | | | |
| AARON CHOY | | ON FILE | | | | | | |
| AARON CHUNG | | ON FILE | | | | | | |
| AARON CHUNG SO | | ON FILE | | | | | | |
| AARON CLAPP | | ON FILE | | | | | | |
| AARON CLARK | | ON FILE | | | | | | |
| AARON CLARY | | ON FILE | | | | | | |
| AARON CLAY | | ON FILE | | | | | | |
| AARON CLEMONS | | ON FILE | | | | | | |
| AARON CLINE | | ON FILE | | | | | | |
| AARON CLINESMITH | | ON FILE | | | | | | |
| AARON CLOTHIER | | ON FILE | | | | | | |
| AARON COFFEY | | ON FILE | | | | | | |
| AARON COHEN | | ON FILE | | | | | | |
| AARON COLEMAN | | ON FILE | | | | | | |
| AARON COMPTON | | ON FILE | | | | | | |
| AARON CONNELL | | ON FILE | | | | | | |
| AARON CONNERS | | ON FILE | | | | | | |
| AARON CONRADKEELING JARRETT | | ON FILE | | | | | | |
| AARON CONTRERAS | | ON FILE | | | | | | |
| AARON COOK | | ON FILE | | | | | | |
| AARON COPELAND | | ON FILE | | | | | | |
| AARON CORN | | ON FILE | | | | | | |
| AARON CORTEZ | | ON FILE | | | | | | |
| AARON COVEN | | ON FILE | | | | | | |
| AARON COY | | ON FILE | | | | | | |
| AARON COZORT | | ON FILE | | | | | | |
| AARON CRAIG MUCZKO | | ON FILE | | | | | | |
| AARON CRONE | | ON FILE | | | | | | |
| AARON CROUCH | | ON FILE | | | | | | |
| AARON CRUMP | | ON FILE | | | | | | |
| AARON CRYDERMAN | | ON FILE | | | | | | |
| AARON CULVER | | ON FILE | | | | | | |
| AARON CUNY | | ON FILE | | | | | | |
| AARON CUSTALOW | | ON FILE | | | | | | |
| AARON D LIEBLICH | | ON FILE | | | | | | |
| AARON DANIEL ALLEN | | ON FILE | | | | | | |
| AARON DANIEL BENNETT | | ON FILE | | | | | | |
| AARON DANIEL MAY | | ON FILE | | | | | | |
| AARON DANIEL SCHAEDLER | | ON FILE | | | | | | |
| AARON DANIELSON | | ON FILE | | | | | | |
| AARON DANTIMO | | ON FILE | | | | | | |
| AARON DAVID WEBB | | ON FILE | | | | | | |
| AARON DAVIDSON | | ON FILE | | | | | | |
| AARON DAVIS | | ON FILE | | | | | | |
| AARON DE AZEVEDO | | ON FILE | | | | | | |
| AARON DEAN BROWNE | | ON FILE | | | | | | |
| AARON DECKER | | ON FILE | | | | | | |
| AARON DEJA | | ON FILE | | | | | | |
| AARON DEL REAL | | ON FILE | | | | | | |
| AARON DEM | | ON FILE | | | | | | |
| AARON DEMBINSKY | | ON FILE | | | | | | |
| AARON DENNY | | ON FILE | | | | | | |
| AARON DENSMORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON DEVAUX | | ON FILE | | | | | | |
| AARON DEXTER | | ON FILE | | | | | | |
| AARON DEZZUTTI | | ON FILE | | | | | | |
| AARON DICK AYARZA | | ON FILE | | | | | | |
| AARON DIETSCH | | ON FILE | | | | | | |
| AARON DINGER | | ON FILE | | | | | | |
| AARON DITTMANN | | ON FILE | | | | | | |
| AARON DO | | ON FILE | | | | | | |
| AARON DOEHLER | | ON FILE | | | | | | |
| AARON DOLAN | | ON FILE | | | | | | |
| AARON DOMS | | ON FILE | | | | | | |
| AARON DONALD HENRY WARNER III | | ON FILE | | | | | | |
| AARON DONHAM | | ON FILE | | | | | | |
| AARON DOUGLAS MIESSE | | ON FILE | | | | | | |
| AARON DRAKE | | ON FILE | | | | | | |
| AARON DRIESSEN | | ON FILE | | | | | | |
| AARON DRURY | | ON FILE | | | | | | |
| AARON DRYER | | ON FILE | | | | | | |
| AARON DUBLER | | ON FILE | | | | | | |
| AARON DUCKETT | | ON FILE | | | | | | |
| AARON DUVALL | | ON FILE | | | | | | |
| AARON EASTBURG | | ON FILE | | | | | | |
| AARON EISENBERGER | | ON FILE | | | | | | |
| AARON EISENHAUER | | ON FILE | | | | | | |
| AARON ELIJAH GRANGER | | ON FILE | | | | | | |
| AARON ELKIN | | ON FILE | | | | | | |
| AARON ELLIS | | ON FILE | | | | | | |
| AARON ELVIN | | ON FILE | | | | | | |
| AARON ELZY | | ON FILE | | | | | | |
| AARON ENGLISH | | ON FILE | | | | | | |
| AARON ERB | | ON FILE | | | | | | |
| AARON ERNEST | | ON FILE | | | | | | |
| AARON EUBANKS | | ON FILE | | | | | | |
| AARON EVANS | | ON FILE | | | | | | |
| AARON EVERMAN | | ON FILE | | | | | | |
| AARON FAIRCHILD | | ON FILE | | | | | | |
| AARON FAMILY | | ON FILE | | | | | | |
| AARON FANDEK | | ON FILE | | | | | | |
| AARON FANG | | ON FILE | | | | | | |
| AARON FARLEY | | ON FILE | | | | | | |
| AARON FARMER | | ON FILE | | | | | | |
| AARON FASTING | | ON FILE | | | | | | |
| AARON FEEHAN | | ON FILE | | | | | | |
| AARON FEINHANDLER | | ON FILE | | | | | | |
| AARON FEKETE | | ON FILE | | | | | | |
| AARON FELD | | ON FILE | | | | | | |
| AARON FENKER | | ON FILE | | | | | | |
| AARON FERDA | | ON FILE | | | | | | |
| AARON FERGUSON | | ON FILE | | | | | | |
| AARON FERNANDEZ | | ON FILE | | | | | | |
| AARON FERRELL | | ON FILE | | | | | | |
| AARON FERRUCCI | | ON FILE | | | | | | |
| AARON FIELDS | | ON FILE | | | | | | |
| AARON FIGUEROA | | ON FILE | | | | | | |
| AARON FINK | | ON FILE | | | | | | |
| AARON FINN | | ON FILE | | | | | | |
| AARON FIORE | | ON FILE | | | | | | |
| AARON FITCH | | ON FILE | | | | | | |
| AARON FLEURY | | ON FILE | | | | | | |
| AARON FLORIDOR | | ON FILE | | | | | | |
| AARON FOOTE | | ON FILE | | | | | | |
| AARON FRAYRE | | ON FILE | | | | | | |
| AARON FREDERICK | | ON FILE | | | | | | |
| AARON FREDRICKSON | | ON FILE | | | | | | |
| AARON FREEMAN | | ON FILE | | | | | | |
| AARON FRERICHS | | ON FILE | | | | | | |
| AARON FRIED | | ON FILE | | | | | | |
| AARON FROUG | | ON FILE | | | | | | |
| AARON FRY | | ON FILE | | | | | | |
| AARON FU | | ON FILE | | | | | | |
| AARON FYKE | | ON FILE | | | | | | |
| AARON G B TANIGUCHI | | ON FILE | | | | | | |
| AARON G GILLIAM | | ON FILE | | | | | | |
| AARON GABALDON | | ON FILE | | | | | | |
| AARON GAGERN | | ON FILE | | | | | | |
| AARON GAGNON | | ON FILE | | | | | | |
| AARON GALINDO | | ON FILE | | | | | | |
| AARON GALUCIA | | ON FILE | | | | | | |
| AARON GARBACZ | | ON FILE | | | | | | |
| AARON GARCIA | | ON FILE | | | | | | |
| AARON GARIEPY | | ON FILE | | | | | | |
| AARON GARZA | | ON FILE | | | | | | |
| AARON GASSMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON GAVIN | | ON FILE | | | | | | |
| AARON GEORGE MAJOR | | ON FILE | | | | | | |
| AARON GESSNER | | ON FILE | | | | | | |
| AARON GIBNEY | | ON FILE | | | | | | |
| AARON GILBERT | | ON FILE | | | | | | |
| AARON GILES | | ON FILE | | | | | | |
| AARON GILLESPIE | | ON FILE | | | | | | |
| AARON GILROY | | ON FILE | | | | | | |
| AARON GLEN CHANDLER | | ON FILE | | | | | | |
| AARON GLEN GLAFENHEIN | | ON FILE | | | | | | |
| AARON GLUSICA | | ON FILE | | | | | | |
| AARON GODBY | | ON FILE | | | | | | |
| AARON GOLDBERG | | ON FILE | | | | | | |
| AARON GOLDSBERRY | | ON FILE | | | | | | |
| AARON GOLUB | | ON FILE | | | | | | |
| AARON GOMES | | ON FILE | | | | | | |
| AARON GOMEZ | | ON FILE | | | | | | |
| AARON GONZALEZ | | ON FILE | | | | | | |
| AARON GOODMAN | | ON FILE | | | | | | |
| AARON GOODWIN | | ON FILE | | | | | | |
| AARON GOOSSENS | | ON FILE | | | | | | |
| AARON GORNEY | | ON FILE | | | | | | |
| AARON GOSHERT | | ON FILE | | | | | | |
| AARON GOSSARD | | ON FILE | | | | | | |
| AARON GOTTSCHALK | | ON FILE | | | | | | |
| AARON GOURDOUZE | | ON FILE | | | | | | |
| AARON GOUW | | ON FILE | | | | | | |
| AARON GOWDY | | ON FILE | | | | | | |
| AARON GOYANG | | ON FILE | | | | | | |
| AARON GRANT | | ON FILE | | | | | | |
| AARON GRATE | | ON FILE | | | | | | |
| AARON GREEN | | ON FILE | | | | | | |
| AARON GREENBERG | | ON FILE | | | | | | |
| AARON GREENWALD | | ON FILE | | | | | | |
| AARON GREER | | ON FILE | | | | | | |
| AARON GRIDER | | ON FILE | | | | | | |
| AARON GRIECO | | ON FILE | | | | | | |
| AARON GRISSOM | | ON FILE | | | | | | |
| AARON GROSS | | ON FILE | | | | | | |
| AARON GROSSKOPF | | ON FILE | | | | | | |
| AARON GROTH | | ON FILE | | | | | | |
| AARON GUNN | | ON FILE | | | | | | |
| AARON HAAS | | ON FILE | | | | | | |
| AARON HADDAD | | ON FILE | | | | | | |
| AARON HAGER | | ON FILE | | | | | | |
| AARON HALE | | ON FILE | | | | | | |
| AARON HALL | | ON FILE | | | | | | |
| AARON HALVERSON | | ON FILE | | | | | | |
| AARON HAM | | ON FILE | | | | | | |
| AARON HAMBY | | ON FILE | | | | | | |
| AARON HAMILTON | | ON FILE | | | | | | |
| AARON HAMPTON | | ON FILE | | | | | | |
| AARON HANCOCK | | ON FILE | | | | | | |
| AARON HANKIN | | ON FILE | | | | | | |
| AARON HANNEMANN | | ON FILE | | | | | | |
| AARON HANYU-DEUTMEYER | | ON FILE | | | | | | |
| AARON HARDISON | | ON FILE | | | | | | |
| AARON HARDY | | ON FILE | | | | | | |
| AARON HARPEL | | ON FILE | | | | | | |
| AARON HARPER | | ON FILE | | | | | | |
| AARON HARRINGTON | | ON FILE | | | | | | |
| AARON HARRIS | | ON FILE | | | | | | |
| AARON HARTMAN | | ON FILE | | | | | | |
| AARON HATCH | | ON FILE | | | | | | |
| AARON HATMAKER | | ON FILE | | | | | | |
| AARON HAUGE | | ON FILE | | | | | | |
| AARON HAYES | | ON FILE | | | | | | |
| AARON HAYWARD | | ON FILE | | | | | | |
| AARON HEARD | | ON FILE | | | | | | |
| AARON HEATH | | ON FILE | | | | | | |
| AARON HEAVILAND | | ON FILE | | | | | | |
| AARON HEFFERNAN | | ON FILE | | | | | | |
| AARON HEIDELBERGER | | ON FILE | | | | | | |
| AARON HELLENGA | | ON FILE | | | | | | |
| AARON HENDERSON | | ON FILE | | | | | | |
| AARON HENDON | | ON FILE | | | | | | |
| AARON HENDRA | | ON FILE | | | | | | |
| AARON HENDRIX | | ON FILE | | | | | | |
| AARON HENNINGFELD | | ON FILE | | | | | | |
| AARON HEPP | | ON FILE | | | | | | |
| AARON HERBERT | | ON FILE | | | | | | |
| AARON HIGUERA | | ON FILE | | | | | | |
| AARON HILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON HILLAN | | ON FILE | | | | | | |
| AARON HILZENDAGER | | ON FILE | | | | | | |
| AARON HIN | | ON FILE | | | | | | |
| AARON HINDERSCHEID | | ON FILE | | | | | | |
| AARON HINTSALA | | ON FILE | | | | | | |
| AARON HOLMES | | ON FILE | | | | | | |
| AARON HOOVER | | ON FILE | | | | | | |
| AARON HOUGH | | ON FILE | | | | | | |
| AARON HOYNE | | ON FILE | | | | | | |
| AARON HUANG | | ON FILE | | | | | | |
| AARON HUBBARD | | ON FILE | | | | | | |
| AARON HUFFMAN | | ON FILE | | | | | | |
| AARON HULL | | ON FILE | | | | | | |
| AARON HUNDT | | ON FILE | | | | | | |
| AARON HUNTER | | ON FILE | | | | | | |
| AARON HUYNH | | ON FILE | | | | | | |
| AARON IBRAO | | ON FILE | | | | | | |
| AARON ITSUO CARVER | | ON FILE | | | | | | |
| AARON J HARGREAVES | | ON FILE | | | | | | |
| AARON J SEBASTYN | | ON FILE | | | | | | |
| AARON JACK | | ON FILE | | | | | | |
| AARON JACKSON | | ON FILE | | | | | | |
| AARON JAFFEY | | ON FILE | | | | | | |
| AARON JAMES LINDHOLM | | ON FILE | | | | | | |
| AARON JAMES LLOYD THORNTON | | ON FILE | | | | | | |
| AARON JARNAGIN | | ON FILE | | | | | | |
| AARON JARZOMBEK | | ON FILE | | | | | | |
| AARON JAY BASEY | | ON FILE | | | | | | |
| AARON JENKINS | | ON FILE | | | | | | |
| AARON JENSEN | | ON FILE | | | | | | |
| AARON JOHN KELLER | | ON FILE | | | | | | |
| AARON JOHN POWELL | | ON FILE | | | | | | |
| AARON JOLY | | ON FILE | | | | | | |
| AARON JONATHAN FELLERMAN | | ON FILE | | | | | | |
| AARON JORDAN MANN ROESKE | | ON FILE | | | | | | |
| AARON JOSEPH KNOBLAUCH | | ON FILE | | | | | | |
| AARON JOSHUA BRICKMAN | | ON FILE | | | | | | |
| AARON JUNOD | | ON FILE | | | | | | |
| AARON JUSTIN ELLWEIN | | ON FILE | | | | | | |
| AARON KAPP | | ON FILE | | | | | | |
| AARON KAPPE | | ON FILE | | | | | | |
| AARON KARWOO LY | | ON FILE | | | | | | |
| AARON KEITH WENDTE | | ON FILE | | | | | | |
| AARON KELLEY | | ON FILE | | | | | | |
| AARON KELLY | | ON FILE | | | | | | |
| AARON KEMMLING | | ON FILE | | | | | | |
| AARON KENNEDY | | ON FILE | | | | | | |
| AARON KERSHAW | | ON FILE | | | | | | |
| AARON KILGORE | | ON FILE | | | | | | |
| AARON KIM | | ON FILE | | | | | | |
| AARON KIMMEL | | ON FILE | | | | | | |
| AARON KIRLEY | | ON FILE | | | | | | |
| AARON KIRN | | ON FILE | | | | | | |
| AARON KLAUSTERMEIER | | ON FILE | | | | | | |
| AARON KNIGHT WOODWARD | | ON FILE | | | | | | |
| AARON KNOBLAUCH | | ON FILE | | | | | | |
| AARON KNOPP | | ON FILE | | | | | | |
| AARON KOBA | | ON FILE | | | | | | |
| AARON KOEPPEL | | ON FILE | | | | | | |
| AARON KONKLE | | ON FILE | | | | | | |
| AARON KONKOL | | ON FILE | | | | | | |
| AARON KONZEK | | ON FILE | | | | | | |
| AARON KOVARA | | ON FILE | | | | | | |
| AARON KOZLOFF | | ON FILE | | | | | | |
| AARON KOZMINSKI | | ON FILE | | | | | | |
| AARON KRAMER | | ON FILE | | | | | | |
| AARON KRAVITZ | | ON FILE | | | | | | |
| AARON KRAWITZ | | ON FILE | | | | | | |
| AARON KREIDER | | ON FILE | | | | | | |
| AARON KRUGER | | ON FILE | | | | | | |
| AARON KUHLMANN | | ON FILE | | | | | | |
| AARON KUNKLE | | ON FILE | | | | | | |
| AARON KYLE | | ON FILE | | | | | | |
| AARON LABERGE | | ON FILE | | | | | | |
| AARON LACHETA | | ON FILE | | | | | | |
| AARON LADNER | | ON FILE | | | | | | |
| AARON LAGE | | ON FILE | | | | | | |
| AARON LAMONT SMITH | | ON FILE | | | | | | |
| AARON LANDECKER | | ON FILE | | | | | | |
| AARON LANGES | | ON FILE | | | | | | |
| AARON LANGLOIS | | ON FILE | | | | | | |
| AARON LAPHAM | | ON FILE | | | | | | |
| AARON LARA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON LAVINCENT GENTRY | | ON FILE | | | | | | |
| AARON LAWRENCE | | ON FILE | | | | | | |
| AARON LAWRENCE TEITELMAN | | ON FILE | | | | | | |
| AARON LEBAUER | | ON FILE | | | | | | |
| AARON LEDESMA | | ON FILE | | | | | | |
| AARON LEHR | | ON FILE | | | | | | |
| AARON LEIGH | | ON FILE | | | | | | |
| AARON LENHART | | ON FILE | | | | | | |
| AARON LESAGE | | ON FILE | | | | | | |
| AARON LESTER | | ON FILE | | | | | | |
| AARON LEUCK | | ON FILE | | | | | | |
| AARON LEUNG WOO-GABRIEL | | ON FILE | | | | | | |
| AARON LEVIN | | ON FILE | | | | | | |
| AARON LEVINE | | ON FILE | | | | | | |
| AARON LEVY | | ON FILE | | | | | | |
| AARON LEWIS CORSO | | ON FILE | | | | | | |
| AARON LIGHT | | ON FILE | | | | | | |
| AARON LINSKY | | ON FILE | | | | | | |
| AARON LIPPY | | ON FILE | | | | | | |
| AARON LITTLEFIELD | | ON FILE | | | | | | |
| AARON LIVINGSTON | | ON FILE | | | | | | |
| AARON LOBATO | | ON FILE | | | | | | |
| AARON LOFTUS | | ON FILE | | | | | | |
| AARON LOMICKA | | ON FILE | | | | | | |
| AARON LONG | | ON FILE | | | | | | |
| AARON LONGINOTTI | | ON FILE | | | | | | |
| AARON LOOK | | ON FILE | | | | | | |
| AARON LOPATA | | ON FILE | | | | | | |
| AARON LOPEZ | | ON FILE | | | | | | |
| AARON LOVE | | ON FILE | | | | | | |
| AARON LOYD | | ON FILE | | | | | | |
| AARON LUU | | ON FILE | | | | | | |
| AARON LYKENS | | ON FILE | | | | | | |
| AARON LYNN FISKUM | | ON FILE | | | | | | |
| AARON M CHAVIRA | | ON FILE | | | | | | |
| AARON M PATRICK | | ON FILE | | | | | | |
| AARON M SCHROM | | ON FILE | | | | | | |
| AARON M STANSFIELD | | ON FILE | | | | | | |
| AARON M TROUTMAN | | ON FILE | | | | | | |
| AARON M WOLFSON | | ON FILE | | | | | | |
| AARON MABRA | | ON FILE | | | | | | |
| AARON MAGNESS | | ON FILE | | | | | | |
| AARON MAHAN | | ON FILE | | | | | | |
| AARON MALDONADO | | ON FILE | | | | | | |
| AARON MALONE | | ON FILE | | | | | | |
| AARON MAMELAK | | ON FILE | | | | | | |
| AARON MAMULA | | ON FILE | | | | | | |
| AARON MANESS | | ON FILE | | | | | | |
| AARON MARCASE | | ON FILE | | | | | | |
| AARON MARCUS LITTLEJOHN BOMAR | | ON FILE | | | | | | |
| AARON MARCUS LUNA | | ON FILE | | | | | | |
| AARON MARK KOPELSON | | ON FILE | | | | | | |
| AARON MARKWARD | | ON FILE | | | | | | |
| AARON MARMER | | ON FILE | | | | | | |
| AARON MARTINEZ | | ON FILE | | | | | | |
| AARON MARXSEN | | ON FILE | | | | | | |
| AARON MATTHEW BARKER | | ON FILE | | | | | | |
| AARON MATTHEW FEIGELMAN | | ON FILE | | | | | | |
| AARON MATTHEW HOLLADAY | | ON FILE | | | | | | |
| AARON MATTHEWS | | ON FILE | | | | | | |
| AARON MATTOS | | ON FILE | | | | | | |
| AARON MCAFEE | | ON FILE | | | | | | |
| AARON MCCAFFERY | | ON FILE | | | | | | |
| AARON MCCOLOUGH | | ON FILE | | | | | | |
| AARON MCCONNELL RONSHEIM | | ON FILE | | | | | | |
| AARON MCCRAY | | ON FILE | | | | | | |
| AARON MCCREARY | | ON FILE | | | | | | |
| AARON MCELWEE | | ON FILE | | | | | | |
| AARON MCKENZIE | | ON FILE | | | | | | |
| AARON MCKIE | | ON FILE | | | | | | |
| AARON MCKINNEY | | ON FILE | | | | | | |
| AARON MCLAUGHLIN | | ON FILE | | | | | | |
| AARON MCRAE | | ON FILE | | | | | | |
| AARON MCVAY | | ON FILE | | | | | | |
| AARON MEADOR | | ON FILE | | | | | | |
| AARON MEADOWS | | ON FILE | | | | | | |
| AARON MEDNICK | | ON FILE | | | | | | |
| AARON MELENA | | ON FILE | | | | | | |
| AARON MENA | | ON FILE | | | | | | |
| AARON MERICKEL | | ON FILE | | | | | | |
| AARON MESSINA | | ON FILE | | | | | | |
| AARON MEYERSON | | ON FILE | | | | | | |
| AARON MICHAEL BERLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON MICHAEL CROSS | | ON FILE | | | | | | |
| AARON MICHAEL DECATOR | | ON FILE | | | | | | |
| AARON MICHAEL FIELDS | | ON FILE | | | | | | |
| AARON MICHAEL KAGER | | ON FILE | | | | | | |
| AARON MICHAEL KRIVITZKY | | ON FILE | | | | | | |
| AARON MICHAEL VALFRE | | ON FILE | | | | | | |
| AARON MICHAEL WEINSTEIN | | ON FILE | | | | | | |
| AARON MICHAEL WEISER | | ON FILE | | | | | | |
| AARON MICHELSON | | ON FILE | | | | | | |
| AARON MICKEL TRACY | | ON FILE | | | | | | |
| AARON MIDKIFF | | ON FILE | | | | | | |
| AARON MILES | | ON FILE | | | | | | |
| AARON MILTON | | ON FILE | | | | | | |
| AARON MIN KEE WALLOF | | ON FILE | | | | | | |
| AARON MINK | | ON FILE | | | | | | |
| AARON MINOR | | ON FILE | | | | | | |
| AARON MITCHELL | | ON FILE | | | | | | |
| AARON MITCHELL GORBERG | | ON FILE | | | | | | |
| AARON MODIC | | ON FILE | | | | | | |
| AARON MOHAMED | | ON FILE | | | | | | |
| AARON MONGER | | ON FILE | | | | | | |
| AARON MONTOYA | | ON FILE | | | | | | |
| AARON MORRIS | | ON FILE | | | | | | |
| AARON MORRISSETTE | | ON FILE | | | | | | |
| AARON MORROW | | ON FILE | | | | | | |
| AARON MOSLEY | | ON FILE | | | | | | |
| AARON MOSLOW | | ON FILE | | | | | | |
| AARON MOTOYAMA | | ON FILE | | | | | | |
| AARON MOULTON | | ON FILE | | | | | | |
| AARON MULLEN | | ON FILE | | | | | | |
| AARON MULLENIX | | ON FILE | | | | | | |
| AARON MULLER | | ON FILE | | | | | | |
| AARON MULLINS | | ON FILE | | | | | | |
| AARON MYERS | | ON FILE | | | | | | |
| AARON NADEAU | | ON FILE | | | | | | |
| AARON NADEL | | ON FILE | | | | | | |
| AARON NAGY | | ON FILE | | | | | | |
| AARON NANCE | | ON FILE | | | | | | |
| AARON NARVAES | | ON FILE | | | | | | |
| AARON NEGRETE | | ON FILE | | | | | | |
| AARON NEILSON | | ON FILE | | | | | | |
| AARON NELSON | | ON FILE | | | | | | |
| AARON NEUGEBAUER | | ON FILE | | | | | | |
| AARON NGUYEN | | ON FILE | | | | | | |
| AARON NICHOLSON | | ON FILE | | | | | | |
| AARON NIELSEN | | ON FILE | | | | | | |
| AARON NILSEN | | ON FILE | | | | | | |
| AARON NISSEN | | ON FILE | | | | | | |
| AARON NUGENT | | ON FILE | | | | | | |
| AARON NURI FINLEY | | ON FILE | | | | | | |
| AARON NUTTER | | ON FILE | | | | | | |
| AARON NYBLOM | | ON FILE | | | | | | |
| AARON O'CONNOR | | ON FILE | | | | | | |
| AARON O'NEILL | | ON FILE | | | | | | |
| AARON OBIE MEINICKE | | ON FILE | | | | | | |
| AARON O'BRIEN | | ON FILE | | | | | | |
| AARON OLIN | | ON FILE | | | | | | |
| AARON OLINGER | | ON FILE | | | | | | |
| AARON OLIVENT | | ON FILE | | | | | | |
| AARON OLSON | | ON FILE | | | | | | |
| AARON OPDYKE | | ON FILE | | | | | | |
| AARON ORGITANO | | ON FILE | | | | | | |
| AARON ORR | | ON FILE | | | | | | |
| AARON ORTIZ | | ON FILE | | | | | | |
| AARON OVSIENKO | | ON FILE | | | | | | |
| AARON OWEN | | ON FILE | | | | | | |
| AARON OWENS | | ON FILE | | | | | | |
| AARON PANCHAL | | ON FILE | | | | | | |
| AARON PARISEAU | | ON FILE | | | | | | |
| AARON PARK | | ON FILE | | | | | | |
| AARON PASCUAL | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AARON PATRICK VANDAMME | | ON FILE | | | | | | |
| AARON PATTY | | ON FILE | | | | | | |
| AARON PAUL RAMOS | | ON FILE | | | | | | |
| AARON PAUL RHYMER | | ON FILE | | | | | | |
| AARON PAULI | | ON FILE | | | | | | |
| AARON PAWLOWSKI | | ON FILE | | | | | | |
| AARON PEIRICK | | ON FILE | | | | | | |
| AARON PERRY | | ON FILE | | | | | | |
| AARON PETERS | | ON FILE | | | | | | |
| AARON PETERSON | | ON FILE | | | | | | |
| AARON PETTIJOHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON PICHT | | ON FILE | | | | | | |
| AARON PIDGEON | | ON FILE | | | | | | |
| AARON PIERCE | | ON FILE | | | | | | |
| AARON PIERCE GOODMAN | | ON FILE | | | | | | |
| AARON PIERCY | | ON FILE | | | | | | |
| AARON PILKENTON | | ON FILE | | | | | | |
| AARON PINE | | ON FILE | | | | | | |
| AARON POLLOCK | | ON FILE | | | | | | |
| AARON PONG | | ON FILE | | | | | | |
| AARON POPOVICE | | ON FILE | | | | | | |
| AARON POTTS | | ON FILE | | | | | | |
| AARON POWELL | | ON FILE | | | | | | |
| AARON PRAIRIE | | ON FILE | | | | | | |
| AARON PRATT | | ON FILE | | | | | | |
| AARON PRICE | | ON FILE | | | | | | |
| AARON PROFUMO | | ON FILE | | | | | | |
| AARON PROHOFSKY | | ON FILE | | | | | | |
| AARON PULICANO | | ON FILE | | | | | | |
| AARON PURDIE | | ON FILE | | | | | | |
| AARON PUREV | | ON FILE | | | | | | |
| AARON PURSELL | | ON FILE | | | | | | |
| AARON PURUCKER | | ON FILE | | | | | | |
| AARON QUIROZ | | ON FILE | | | | | | |
| AARON RABINOWITZ | | ON FILE | | | | | | |
| AARON RAHMAN | | ON FILE | | | | | | |
| AARON RAINBOLT | | ON FILE | | | | | | |
| AARON RANDALL | | ON FILE | | | | | | |
| AARON RANDALL HACKLE | | ON FILE | | | | | | |
| AARON RASHAD WIGGINS | | ON FILE | | | | | | |
| AARON RAWCLIFFE | | ON FILE | | | | | | |
| AARON RAY | | ON FILE | | | | | | |
| AARON RAY GARNER | | ON FILE | | | | | | |
| AARON REDECKER | | ON FILE | | | | | | |
| AARON REED | | ON FILE | | | | | | |
| AARON REEVES | | ON FILE | | | | | | |
| AARON RESNICK | | ON FILE | | | | | | |
| AARON REYES | | ON FILE | | | | | | |
| AARON RHINE | | ON FILE | | | | | | |
| AARON RHODES | | ON FILE | | | | | | |
| AARON RICAFORT | | ON FILE | | | | | | |
| AARON RICHARD | | ON FILE | | | | | | |
| AARON RICHARD BRYANT | | ON FILE | | | | | | |
| AARON RICHARD SANDNES | | ON FILE | | | | | | |
| AARON RICHIE | | ON FILE | | | | | | |
| AARON RICHVALSKY | | ON FILE | | | | | | |
| AARON RIETZ | | ON FILE | | | | | | |
| AARON RILEY | | ON FILE | | | | | | |
| AARON ROACH | | ON FILE | | | | | | |
| AARON ROAF | | ON FILE | | | | | | |
| AARON RODAS | | ON FILE | | | | | | |
| AARON RODGERS | | ON FILE | | | | | | |
| AARON RODRIGUEZ | | ON FILE | | | | | | |
| AARON ROE | | ON FILE | | | | | | |
| AARON ROOT | | ON FILE | | | | | | |
| AARON ROSELLI | | ON FILE | | | | | | |
| AARON ROSQVIST | | ON FILE | | | | | | |
| AARON RU | | ON FILE | | | | | | |
| AARON RUBIN | | ON FILE | | | | | | |
| AARON RUIZ | | ON FILE | | | | | | |
| AARON RUMINSKI | | ON FILE | | | | | | |
| AARON RUSNAK | | ON FILE | | | | | | |
| AARON RUSSELL | | ON FILE | | | | | | |
| AARON RUSSELL BOEHNING | | ON FILE | | | | | | |
| AARON RUTHERFORD | | ON FILE | | | | | | |
| AARON SACHINSKI | | ON FILE | | | | | | |
| AARON SACHS | | ON FILE | | | | | | |
| AARON SACKS | | ON FILE | | | | | | |
| AARON SAHAGUN | | ON FILE | | | | | | |
| AARON SAMMONS | | ON FILE | | | | | | |
| AARON SAMUEL RUDIN | | ON FILE | | | | | | |
| AARON SANCHEZ | | ON FILE | | | | | | |
| AARON SANDBERG | | ON FILE | | | | | | |
| AARON SANDERS | | ON FILE | | | | | | |
| AARON SANTOS | | ON FILE | | | | | | |
| AARON SATZ | | ON FILE | | | | | | |
| AARON SCAGLIOTTI | | ON FILE | | | | | | |
| AARON SCHANTZ | | ON FILE | | | | | | |
| AARON SCHERBING | | ON FILE | | | | | | |
| AARON SCHILDT | | ON FILE | | | | | | |
| AARON SCHNEIDER | | ON FILE | | | | | | |
| AARON SCHNIEDER | | ON FILE | | | | | | |
| AARON SCHOTT | | ON FILE | | | | | | |
| AARON SCHREMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON SCHROCK | | ON FILE | | | | | | |
| AARON SCHULZ | | ON FILE | | | | | | |
| AARON SCHURMAN | | ON FILE | | | | | | |
| AARON SCOTT EPSTEIN | | ON FILE | | | | | | |
| AARON SCOTT VENEMA | | ON FILE | | | | | | |
| AARON SEEFELDT | | ON FILE | | | | | | |
| AARON SEID | | ON FILE | | | | | | |
| AARON SEIDEL | | ON FILE | | | | | | |
| AARON SETH DRABKIN | | ON FILE | | | | | | |
| AARON SETH VAUGHN | | ON FILE | | | | | | |
| AARON SHENASSA | | ON FILE | | | | | | |
| AARON SHERMAN | | ON FILE | | | | | | |
| AARON SHIELDS | | ON FILE | | | | | | |
| AARON SHIN | | ON FILE | | | | | | |
| AARON SHIPLEY | | ON FILE | | | | | | |
| AARON SHIRDAN | | ON FILE | | | | | | |
| AARON SHIVELY | | ON FILE | | | | | | |
| AARON SHOURIE | | ON FILE | | | | | | |
| AARON SHRADER | | ON FILE | | | | | | |
| AARON SHUMWAY | | ON FILE | | | | | | |
| AARON SIEGEL | | ON FILE | | | | | | |
| AARON SILAS | | ON FILE | | | | | | |
| AARON SILLS | | ON FILE | | | | | | |
| AARON SILVERSTEIN | | ON FILE | | | | | | |
| AARON SIMMONS | | ON FILE | | | | | | |
| AARON SIMPKINS | | ON FILE | | | | | | |
| AARON SIMPSON | | ON FILE | | | | | | |
| AARON SKOOG | | ON FILE | | | | | | |
| AARON SLUSHER | | ON FILE | | | | | | |
| AARON SMITHGALL | | ON FILE | | | | | | |
| AARON SMOLINSKI | | ON FILE | | | | | | |
| AARON SNEED | | ON FILE | | | | | | |
| AARON SNOCKER | | ON FILE | | | | | | |
| AARON SNYDER | | ON FILE | | | | | | |
| AARON SOMMERVILLE | | ON FILE | | | | | | |
| AARON SORENSON | | ON FILE | | | | | | |
| AARON SOUTHAMMAVONG | | ON FILE | | | | | | |
| AARON SPAFFORD | | ON FILE | | | | | | |
| AARON SPELLER | | ON FILE | | | | | | |
| AARON SPENCE | | ON FILE | | | | | | |
| AARON SPENCER | | ON FILE | | | | | | |
| AARON SPICER | | ON FILE | | | | | | |
| AARON SPIEGEL | | ON FILE | | | | | | |
| AARON SPIERING | | ON FILE | | | | | | |
| AARON SPRINGS | | ON FILE | | | | | | |
| AARON ST. HILAIRE | | ON FILE | | | | | | |
| AARON STANLEY | | ON FILE | | | | | | |
| AARON STANTON | | ON FILE | | | | | | |
| AARON STARKS | | ON FILE | | | | | | |
| AARON STEAGER | | ON FILE | | | | | | |
| AARON STEINBERG | | ON FILE | | | | | | |
| AARON STEINER | | ON FILE | | | | | | |
| AARON STEPHENS | | ON FILE | | | | | | |
| AARON STEPHENSON | | ON FILE | | | | | | |
| AARON STEVENS | | ON FILE | | | | | | |
| AARON STEWART-RADDOCK | | ON FILE | | | | | | |
| AARON STONER | | ON FILE | | | | | | |
| AARON STOPHER | | ON FILE | | | | | | |
| AARON STRABLE | | ON FILE | | | | | | |
| AARON STRAKER | | ON FILE | | | | | | |
| AARON STUDT | | ON FILE | | | | | | |
| AARON SUBICH | | ON FILE | | | | | | |
| AARON SUCY | | ON FILE | | | | | | |
| AARON SUTTER | | ON FILE | | | | | | |
| AARON SWAN | | ON FILE | | | | | | |
| AARON SWARTZ | | ON FILE | | | | | | |
| AARON SWICK | | ON FILE | | | | | | |
| AARON SWIGGART | | ON FILE | | | | | | |
| AARON SWINDELL | | ON FILE | | | | | | |
| AARON SZENYES | | ON FILE | | | | | | |
| AARON T WINTERS | | ON FILE | | | | | | |
| AARON TALLENT | | ON FILE | | | | | | |
| AARON TANG | | ON FILE | | | | | | |
| AARON TAO | | ON FILE | | | | | | |
| AARON TARAVELLA | | ON FILE | | | | | | |
| AARON TE BERNARDO | | ON FILE | | | | | | |
| AARON TEEL | | ON FILE | | | | | | |
| AARON THAYER | | ON FILE | | | | | | |
| AARON THOMAS EMRICH | | ON FILE | | | | | | |
| AARON THOMPSON | | ON FILE | | | | | | |
| AARON THORPE | | ON FILE | | | | | | |
| AARON TIBBETTS | | ON FILE | | | | | | |
| AARON TIGHE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON TILLEMA | | ON FILE | | | | | | |
| AARON TIMMER | | ON FILE | | | | | | |
| AARON TIMMONS | | ON FILE | | | | | | |
| AARON TOBIAS | | ON FILE | | | | | | |
| AARON TONEY | | ON FILE | | | | | | |
| AARON TORRES | | ON FILE | | | | | | |
| AARON TOUSSAINT JEANGUENAT | | ON FILE | | | | | | |
| AARON TRAN | | ON FILE | | | | | | |
| AARON TRIPP | | ON FILE | | | | | | |
| AARON TSAI | | ON FILE | | | | | | |
| AARON TYLER | | ON FILE | | | | | | |
| AARON UNDERWOOD | | ON FILE | | | | | | |
| AARON URBANUS | | ON FILE | | | | | | |
| AARON VANDENBROUCKE | | ON FILE | | | | | | |
| AARON VASQUEZ | | ON FILE | | | | | | |
| AARON VAUGHAN | | ON FILE | | | | | | |
| AARON VEAL | | ON FILE | | | | | | |
| AARON VEILLETTE | | ON FILE | | | | | | |
| AARON VICTOR | | ON FILE | | | | | | |
| AARON VIRNIG | | ON FILE | | | | | | |
| AARON VITTINI | | ON FILE | | | | | | |
| AARON VOS | | ON FILE | | | | | | |
| AARON WAHLE | | ON FILE | | | | | | |
| AARON WALDEN | | ON FILE | | | | | | |
| AARON WALKER | | ON FILE | | | | | | |
| AARON WALLOF | | ON FILE | | | | | | |
| AARON WALTER | | ON FILE | | | | | | |
| AARON WALTON | | ON FILE | | | | | | |
| AARON WANG | | ON FILE | | | | | | |
| AARON WARNER | | ON FILE | | | | | | |
| AARON WATKINS | | ON FILE | | | | | | |
| AARON WATSON | | ON FILE | | | | | | |
| AARON WATTS | | ON FILE | | | | | | |
| AARON WAYNE DIXON | | ON FILE | | | | | | |
| AARON WEAKS | | ON FILE | | | | | | |
| AARON WEAVER | | ON FILE | | | | | | |
| AARON WEBB | | ON FILE | | | | | | |
| AARON WEDDINGTON | | ON FILE | | | | | | |
| AARON WEIFORD | | ON FILE | | | | | | |
| AARON WEIHE | | ON FILE | | | | | | |
| AARON WEINBERG | | ON FILE | | | | | | |
| AARON WEISE | | ON FILE | | | | | | |
| AARON WESTBROOK | | ON FILE | | | | | | |
| AARON WESTERMAN | | ON FILE | | | | | | |
| AARON WESTPHAL | | ON FILE | | | | | | |
| AARON WHEELER | | ON FILE | | | | | | |
| AARON WHITE | | ON FILE | | | | | | |
| AARON WHITEHEAD | | ON FILE | | | | | | |
| AARON WHITELY | | ON FILE | | | | | | |
| AARON WHITTAKER | | ON FILE | | | | | | |
| AARON WHITTEN | | ON FILE | | | | | | |
| AARON WILHELM | | ON FILE | | | | | | |
| AARON WILKINSON | | ON FILE | | | | | | |
| AARON WILLARD | | ON FILE | | | | | | |
| AARON WILLIAMSON | | ON FILE | | | | | | |
| AARON WILLS | | ON FILE | | | | | | |
| AARON WILMOTH | | ON FILE | | | | | | |
| AARON WINES | | ON FILE | | | | | | |
| AARON WINTER | | ON FILE | | | | | | |
| AARON WOOD | | ON FILE | | | | | | |
| AARON WOODRUFF | | ON FILE | | | | | | |
| AARON WORD | | ON FILE | | | | | | |
| AARON WORKEMAN | | ON FILE | | | | | | |
| AARON WORLIE | | ON FILE | | | | | | |
| AARON WORRELL | | ON FILE | | | | | | |
| AARON WU | | ON FILE | | | | | | |
| AARON YATES | | ON FILE | | | | | | |
| AARON YEE | | ON FILE | | | | | | |
| AARON YOUNG | | ON FILE | | | | | | |
| AARON ZANDER | | ON FILE | | | | | | |
| AARON ZAWISLAK | | ON FILE | | | | | | |
| AARON ZECH | | ON FILE | | | | | | |
| AARON ZELIG EDELL | | ON FILE | | | | | | |
| AARON ZEMAN | | ON FILE | | | | | | |
| AARON ZERI | | ON FILE | | | | | | |
| AARON ZILLINGER | | ON FILE | | | | | | |
| AARON ZUELKE | | ON FILE | | | | | | |
| AARRON PETERS | | ON FILE | | | | | | |
| AARTI CHOUDHARY | | ON FILE | | | | | | |
| AARYN WILSON | | ON FILE | | | | | | |
| AARYN ZANDARSKI | | ON FILE | | | | | | |
| AASHIK NAGADIKERI HARISH | | ON FILE | | | | | | |
| AASHIK PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AASHIN SHAZAR | | ON FILE | | | | | | |
| AASHISH DOOBRAJ | | ON FILE | | | | | | |
| AASHISH GAUTAM | | ON FILE | | | | | | |
| AASHISH JAY KUMAR | | ON FILE | | | | | | |
| AASHISH KHARB | | ON FILE | | | | | | |
| AASHISH SHESHADRI | | ON FILE | | | | | | |
| AASHISH TAKKALA | | ON FILE | | | | | | |
| AASHITA KESARWANI | | ON FILE | | | | | | |
| AASHNA AASHNA | | ON FILE | | | | | | |
| AASIM GHAZNAVI | | ON FILE | | | | | | |
| AASIM IMRAN SHAIK | | ON FILE | | | | | | |
| AASNA PATEL | | ON FILE | | | | | | |
| AAYAAM VERMA | | ON FILE | | | | | | |
| AAYUAH POKHAREL | | ON FILE | | | | | | |
| AAYUSH GOYAL | | ON FILE | | | | | | |
| AAYUSH K C | | ON FILE | | | | | | |
| AB BOONSWANG | | ON FILE | | | | | | |
| ABAKASH SAMAL | | ON FILE | | | | | | |
| ABANDA K ABANDA | | ON FILE | | | | | | |
| ABANOUB SAMAAN | | ON FILE | | | | | | |
| ABASS ALIAHMAD | | ON FILE | | | | | | |
| ABASS SMITH | | ON FILE | | | | | | |
| ABAYOMI AKINMOLAYAN | | ON FILE | | | | | | |
| ABAYOMI FABUNMI | | ON FILE | | | | | | |
| ABAYOMI IDRIS | | ON FILE | | | | | | |
| ABAYOMI OBADEIN | | ON FILE | | | | | | |
| ABBAS ABIDI | | ON FILE | | | | | | |
| ABBAS FADOO | | ON FILE | | | | | | |
| ABBAS HAMEER | | ON FILE | | | | | | |
| ABBAS MEIGOONI | | ON FILE | | | | | | |
| ABBAS NAQVI | | ON FILE | | | | | | |
| ABBEGAYLE YOUNG | | ON FILE | | | | | | |
| ABBEY BRYANT | | ON FILE | | | | | | |
| ABBEY BYFORD | | ON FILE | | | | | | |
| ABBEY FISHER | | ON FILE | | | | | | |
| ABBEY SCHNEIDER | | ON FILE | | | | | | |
| ABBI RICKELMAN | | ON FILE | | | | | | |
| ABBI STOVER | | ON FILE | | | | | | |
| ABBIE BANTASAN | | ON FILE | | | | | | |
| ABBIE BETZ | | ON FILE | | | | | | |
| ABBIE MCBRIDE | | ON FILE | | | | | | |
| ABBIE MUELLER | | ON FILE | | | | | | |
| ABBIE PANNKUK | | ON FILE | | | | | | |
| ABBIGAIL GRAUPNER | | ON FILE | | | | | | |
| ABBIGAIL YOUNG | | ON FILE | | | | | | |
| ABBOTT EP | | ON FILE | | | | | | |
| ABBY DAWSON | | ON FILE | | | | | | |
| ABBY DILLON | | ON FILE | | | | | | |
| ABBY FICK | | ON FILE | | | | | | |
| ABBY FISCHBECK | | ON FILE | | | | | | |
| ABBY HU | | ON FILE | | | | | | |
| ABBY JANZEN NOEL | | ON FILE | | | | | | |
| ABBY PALERMO | | ON FILE | | | | | | |
| ABBY PETERMAN | | ON FILE | | | | | | |
| ABBY PUCKHABER | | ON FILE | | | | | | |
| ABBY QUINTER | | ON FILE | | | | | | |
| ABBY ROLL | | ON FILE | | | | | | |
| ABBY SAYERS | | ON FILE | | | | | | |
| ABBY SHEMESH | | ON FILE | | | | | | |
| ABBY TRIMBLE | | ON FILE | | | | | | |
| ABBY VOSS | | ON FILE | | | | | | |
| ABBY WALTERS | | ON FILE | | | | | | |
| ABBY WHITE | | ON FILE | | | | | | |
| ABBYGAIL BANUELOS | | ON FILE | | | | | | |
| ABBYGAIL CIRCKIRILLO | | ON FILE | | | | | | |
| ABBYGALE GO TACLIBON | | ON FILE | | | | | | |
| ABDALAH HASSAN | | ON FILE | | | | | | |
| ABDALLA ABDEL-RAHMAN | | ON FILE | | | | | | |
| ABDALLA ELAGHA | | ON FILE | | | | | | |
| ABDALLAH DUGHMAN | | ON FILE | | | | | | |
| ABDALLAH KAROUT | | ON FILE | | | | | | |
| ABDALLAH MOHAMMED | | ON FILE | | | | | | |
| ABDEL MORALES | | ON FILE | | | | | | |
| ABDEL OUEDRAOGO | | ON FILE | | | | | | |
| ABDELALI KHOUADIR | | ON FILE | | | | | | |
| ABDELAZIZ ELLIS | | ON FILE | | | | | | |
| ABDELGHAFOOR ALZAIDI | | ON FILE | | | | | | |
| ABDELHAK NACHMAOUI | | ON FILE | | | | | | |
| ABDELHALIM KHALDI | | ON FILE | | | | | | |
| ABDELILLAH ELHASSANI | | ON FILE | | | | | | |
| ABDELKADER MHAMED BENKREIRA | | ON FILE | | | | | | |
| ABDELLA AOGA | | ON FILE | | | | | | |
| ABDELMOUGHITE MOUTTAKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDELRAHMAN IBRAHIM | | ON FILE | | | | | | |
| ABDELRAHMAN MEGAHED | | ON FILE | | | | | | |
| ABDERRAHIM IDBIHI | | ON FILE | | | | | | |
| ABDERRAHMANE FAWZI | | ON FILE | | | | | | |
| ABDIAS PROPEZA | | ON FILE | | | | | | |
| ABDIEL GOMEZ | | ON FILE | | | | | | |
| ABDIEL MARTINEZ | | ON FILE | | | | | | |
| ABDIEL QUINONES | | ON FILE | | | | | | |
| ABDIEL VELAZQUEZ | | ON FILE | | | | | | |
| ABDIFATAH ALI | | ON FILE | | | | | | |
| ABDINUR MOHAMED | | ON FILE | | | | | | |
| ABDIRAHMAN MAHDI | | ON FILE | | | | | | |
| ABDIRASHID YUSUF | | ON FILE | | | | | | |
| ABDOU NCHARE | | ON FILE | | | | | | |
| ABDOU SENE | | ON FILE | | | | | | |
| ABDOUL OUEDRAOGO | | ON FILE | | | | | | |
| ABDOULAYE DIALLO | | ON FILE | | | | | | |
| ABDUAL LINDSEY | | ON FILE | | | | | | |
| ABDUKHAMIDJON ABDUSALOMOV | | ON FILE | | | | | | |
| ABDUL AHMADY | | ON FILE | | | | | | |
| ABDUL AULAKH | | ON FILE | | | | | | |
| ABDUL AZAM | | ON FILE | | | | | | |
| ABDUL AZIZ CHUGHTAI | | ON FILE | | | | | | |
| ABDUL AZIZ OLGUN | | ON FILE | | | | | | |
| ABDUL BAHAR | | ON FILE | | | | | | |
| ABDUL JALLOH | | ON FILE | | | | | | |
| ABDUL KARIM | | ON FILE | | | | | | |
| ABDUL KASSIM JAH | | ON FILE | | | | | | |
| ABDUL KELLY | | ON FILE | | | | | | |
| ABDUL KHADER QUADRI | | ON FILE | | | | | | |
| ABDUL KHEMANI | | ON FILE | | | | | | |
| ABDUL MERIDA | | ON FILE | | | | | | |
| ABDUL MOYAWALA | | ON FILE | | | | | | |
| ABDUL MUGHAL | | ON FILE | | | | | | |
| ABDUL MUTAHR | | ON FILE | | | | | | |
| ABDUL R SHAHEIN | | ON FILE | | | | | | |
| ABDUL VAHID THOTTATHIL | | ON FILE | | | | | | |
| ABDULAZIZ ALANGARI | | ON FILE | | | | | | |
| ABDULAZIZ MANSURA ALTURKI | | ON FILE | | | | | | |
| ABDULE RICHARDSON | | ON FILE | | | | | | |
| ABDULFATTOH MASAIDOV | | ON FILE | | | | | | |
| ABDULHAFIZ OMER | | ON FILE | | | | | | |
| ABDULHAMID FALLAHA | | ON FILE | | | | | | |
| ABDULJELIL IBRAHEEM | | ON FILE | | | | | | |
| ABDUL-KAREEM KAMARA CHRISTMAS | | ON FILE | | | | | | |
| ABDULKAREEM ZAATUT | | ON FILE | | | | | | |
| ABDULLA JUBAIN | | ON FILE | | | | | | |
| ABDULLA ZATAR | | ON FILE | | | | | | |
| ABDULLAH AHMED | | ON FILE | | | | | | |
| ABDULLAH AL TEKREETI | | ON FILE | | | | | | |
| ABDULLAH ALDARAAN | | ON FILE | | | | | | |
| ABDULLAH ALSWIED | | ON FILE | | | | | | |
| ABDULLAH ALWARDI | | ON FILE | | | | | | |
| ABDULLAH BOUDAQA | | ON FILE | | | | | | |
| ABDULLAH JABRI | | ON FILE | | | | | | |
| ABDULLAH JEFFERS | | ON FILE | | | | | | |
| ABDULLAH NABEEL | | ON FILE | | | | | | |
| ABDULLAH OLGUN | | ON FILE | | | | | | |
| ABDULLAH PAZARBASI | | ON FILE | | | | | | |
| ABDULLAH TALEB | | ON FILE | | | | | | |
| ABDULLAH UZUNYAYLA | | ON FILE | | | | | | |
| ABDULLAHI OSMAN | | ON FILE | | | | | | |
| ABDULMAJID BANA | | ON FILE | | | | | | |
| ABDULMOHEIMEN ALAIWI | | ON FILE | | | | | | |
| ABDULRAHMAN ALFADHLI | | ON FILE | | | | | | |
| ABDULRAHMAN AL-SALAMI | | ON FILE | | | | | | |
| ABDULRAHMAN NASSER M ALDOSSARY | | ON FILE | | | | | | |
| ABDULWAHID REHMATULLAH | | ON FILE | | | | | | |
| ABDURRAHIM TONGUR | | ON FILE | | | | | | |
| ABDURRAHMAN ASLAN | | ON FILE | | | | | | |
| ABE FOUHY | | ON FILE | | | | | | |
| ABE LEHMANN | | ON FILE | | | | | | |
| ABE MAYFIELD | | ON FILE | | | | | | |
| ABE SIMPSON | | ON FILE | | | | | | |
| ABE STOREY | | ON FILE | | | | | | |
| ABE WOFSE | | ON FILE | | | | | | |
| ABE ZABEK | | ON FILE | | | | | | |
| ABED HELO | | ON FILE | | | | | | |
| ABED NAMAVARI | | ON FILE | | | | | | |
| ABEDE REID | | ON FILE | | | | | | |
| ABEDIN SHERIFI | | ON FILE | | | | | | |
| ABEER ALMUGHRABI | | ON FILE | | | | | | |
| ABEER DESAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABEER KATIYAL | | ON FILE | | | | | | |
| ABEER SINGHAL | | ON FILE | | | | | | |
| ABEGAIL PASCASIO | | ON FILE | | | | | | |
| ABEGAIL SAGUM | | ON FILE | | | | | | |
| ABEKUA D BRADLEY | | ON FILE | | | | | | |
| ABEL ARABITG | | ON FILE | | | | | | |
| ABEL CASTILLO | | ON FILE | | | | | | |
| ABEL CHABOLLA | | ON FILE | | | | | | |
| ABEL CONTRERAS | | ON FILE | | | | | | |
| ABEL COOPER | | ON FILE | | | | | | |
| ABEL DAVILA | | ON FILE | | | | | | |
| ABEL DE JESUS BRIND | | ON FILE | | | | | | |
| ABEL DE LA MANA | | ON FILE | | | | | | |
| ABEL DEL RIO | | ON FILE | | | | | | |
| ABEL ERNESTO CAMACHOHIDALGO | | ON FILE | | | | | | |
| ABEL FOLGAR | | ON FILE | | | | | | |
| ABEL FRAGOSO | | ON FILE | | | | | | |
| ABEL GENAO | | ON FILE | | | | | | |
| ABEL GOMEZ | | ON FILE | | | | | | |
| ABEL GONZALEZ | | ON FILE | | | | | | |
| ABEL HERRERA | | ON FILE | | | | | | |
| ABEL J HERNANDEZ | | ON FILE | | | | | | |
| ABEL JESUS AGRAMONTE | | ON FILE | | | | | | |
| ABEL JOSEPH | | ON FILE | | | | | | |
| ABEL LICON | | ON FILE | | | | | | |
| ABEL LONGORIA | | ON FILE | | | | | | |
| ABEL NATHAN JONES | | ON FILE | | | | | | |
| ABEL PEDRAZA | | ON FILE | | | | | | |
| ABEL PENA GARZA | | ON FILE | | | | | | |
| ABEL RODRIGUEZ | | ON FILE | | | | | | |
| ABEL ROJAS | | ON FILE | | | | | | |
| ABEL SANTIAGO | | ON FILE | | | | | | |
| ABEL TENA VILLALOBOS | | ON FILE | | | | | | |
| ABEL VILLACORTA | | ON FILE | | | | | | |
| ABEL WENKANG LOW | | ON FILE | | | | | | |
| ABEL ZAMBRANO | | ON FILE | | | | | | |
| ABELARDO AGUILAR | | ON FILE | | | | | | |
| ABELARDO ALVAREZ | | ON FILE | | | | | | |
| ABELARDO DIAZ | | ON FILE | | | | | | |
| ABELINO MENCHACA | | ON FILE | | | | | | |
| ABENA PRIMO | | ON FILE | | | | | | |
| ABENS CAJUSTE | | ON FILE | | | | | | |
| ABHASH KHATRI | | ON FILE | | | | | | |
| ABHASH MALVIYA | | ON FILE | | | | | | |
| ABHAY GOHEL | | ON FILE | | | | | | |
| ABHAY KARTHIK RAMACHANDRAREDDY | | ON FILE | | | | | | |
| ABHAY KHANNA | | ON FILE | | | | | | |
| ABHAY KUMAR | | ON FILE | | | | | | |
| ABHAY PATEL | | ON FILE | | | | | | |
| ABHAY RIJHSINGHANI | | ON FILE | | | | | | |
| ABHI RAMESH | | ON FILE | | | | | | |
| ABHIJEET SINGH DHILLON | | ON FILE | | | | | | |
| ABHIJIT BHAVE | | ON FILE | | | | | | |
| ABHIJIT GOPAL THUBE | | ON FILE | | | | | | |
| ABHIJIT KESBHAT | | ON FILE | | | | | | |
| ABHIJIT NAIK | | ON FILE | | | | | | |
| ABHIJIT OHAL | | ON FILE | | | | | | |
| ABHIJIT R AMIN | | ON FILE | | | | | | |
| ABHIJIT SASTE | | ON FILE | | | | | | |
| ABHIJIT SHINDE | | ON FILE | | | | | | |
| ABHIJIT SINGH | | ON FILE | | | | | | |
| ABHIJITH SHASTRY | | ON FILE | | | | | | |
| ABHIJOT SEKHON | | ON FILE | | | | | | |
| ABHIK SEAL | | ON FILE | | | | | | |
| ABHILASH ANTONY | | ON FILE | | | | | | |
| ABHILASH BHARADWAJ KOMARAGIRI | | ON FILE | | | | | | |
| ABHILASH CHENNAM | | ON FILE | | | | | | |
| ABHILASH CHUTEI | | ON FILE | | | | | | |
| ABHILASH MELKOTE JYOTHIPRAKASH | | ON FILE | | | | | | |
| ABHILASH NAIR | | ON FILE | | | | | | |
| ABHILASH NAYAK | | ON FILE | | | | | | |
| ABHILASH RAO | | ON FILE | | | | | | |
| ABHILASH TATINENI | | ON FILE | | | | | | |
| ABHILASHA KAMATH | | ON FILE | | | | | | |
| ABHIMANYU KARKI | | ON FILE | | | | | | |
| ABHINANDAN MATTELA | | ON FILE | | | | | | |
| ABHINAV BASSI | | ON FILE | | | | | | |
| ABHINAV CHAMALLAMUDI | | ON FILE | | | | | | |
| ABHINAV CHENNAPAREDDY | | ON FILE | | | | | | |
| ABHINAV GAIHA | | ON FILE | | | | | | |
| ABHINAV POTTABATHULA | | ON FILE | | | | | | |
| ABHINAV PRATEEK | | ON FILE | | | | | | |
| ABHINAV RAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABHINAV SAU | | ON FILE | | | | | | |
| ABHINAV SESHADRI | | ON FILE | | | | | | |
| ABHINAV SHARMA | | ON FILE | | | | | | |
| ABHINAV TANAJI KHAVARE | | ON FILE | | | | | | |
| ABHINAV VOHRA | | ON FILE | | | | | | |
| ABHINAY VANAMALA | | ON FILE | | | | | | |
| ABHINEET KUMAR | | ON FILE | | | | | | |
| ABHIRAM SHIVASWAMY | | ON FILE | | | | | | |
| ABHIRUP MITRA | | ON FILE | | | | | | |
| ABHISHAKE ROHILLA | | ON FILE | | | | | | |
| ABHISHAKE SATISH PARDESHI | | ON FILE | | | | | | |
| ABHISHEIKH GILL | | ON FILE | | | | | | |
| ABHISHEK ACHAR | | ON FILE | | | | | | |
| ABHISHEK AGARWAL | | ON FILE | | | | | | |
| ABHISHEK ARORA | | ON FILE | | | | | | |
| ABHISHEK BAPNA | | ON FILE | | | | | | |
| ABHISHEK BARAL | | ON FILE | | | | | | |
| ABHISHEK BASU | | ON FILE | | | | | | |
| ABHISHEK BHARDWAJ | | ON FILE | | | | | | |
| ABHISHEK BHASIN | | ON FILE | | | | | | |
| ABHISHEK BHATT | | ON FILE | | | | | | |
| ABHISHEK BHAUMIK | | ON FILE | | | | | | |
| ABHISHEK BHURWAL | | ON FILE | | | | | | |
| ABHISHEK DASGUPTA | | ON FILE | | | | | | |
| ABHISHEK DAYAL | | ON FILE | | | | | | |
| ABHISHEK DHIRAJLAL OZA | | ON FILE | | | | | | |
| ABHISHEK DHOUNDIYAL | | ON FILE | | | | | | |
| ABHISHEK DOBHAL | | ON FILE | | | | | | |
| ABHISHEK DURGAPRASAD AGARWAL | | ON FILE | | | | | | |
| ABHISHEK GORTI | | ON FILE | | | | | | |
| ABHISHEK GUHA | | ON FILE | | | | | | |
| ABHISHEK GUPTA | | ON FILE | | | | | | |
| ABHISHEK JALAN | | ON FILE | | | | | | |
| ABHISHEK LUTHRA | | ON FILE | | | | | | |
| ABHISHEK MARWAH | | ON FILE | | | | | | |
| ABHISHEK MEHROTRA | | ON FILE | | | | | | |
| ABHISHEK PANDIT | | ON FILE | | | | | | |
| ABHISHEK PAUDEL | | ON FILE | | | | | | |
| ABHISHEK PHADKE | | ON FILE | | | | | | |
| ABHISHEK PUNIA | | ON FILE | | | | | | |
| ABHISHEK RAJPUT | | ON FILE | | | | | | |
| ABHISHEK RAO JANARDHAN RAO | | ON FILE | | | | | | |
| ABHISHEK SAMADDER | | ON FILE | | | | | | |
| ABHISHEK SINGH | | ON FILE | | | | | | |
| ABHISHEK SONI | | ON FILE | | | | | | |
| ABHISHEK SRIVASTAVA | | ON FILE | | | | | | |
| ABHISHEK SUNKARI | | ON FILE | | | | | | |
| ABHISHEK TONDON | | ON FILE | | | | | | |
| ABHISHEK UPADHYAY | | ON FILE | | | | | | |
| ABHISHEK VERMA | | ON FILE | | | | | | |
| ABHISHEK WADHAWAN | | ON FILE | | | | | | |
| ABHISHEK YADAV | | ON FILE | | | | | | |
| ABHITABH ANEEL PATIL | | ON FILE | | | | | | |
| ABHITEJ KUMAR GOPIREDDY | | ON FILE | | | | | | |
| ABHRAJEET VIJAYESH ROY | | ON FILE | | | | | | |
| ABHYUDAY CHAKRAVARTHI | | ON FILE | | | | | | |
| ABI ALLEN | | ON FILE | | | | | | |
| ABI FERRO | | ON FILE | | | | | | |
| ABID IDREES KHOKAR | | ON FILE | | | | | | |
| ABIDUR RAHMAN | | ON FILE | | | | | | |
| ABIEL BEN-ISRAEL | | ON FILE | | | | | | |
| ABIEL TREVINO | | ON FILE | | | | | | |
| ABIEZEL MALDONADO GARCIA | | ON FILE | | | | | | |
| ABIEZEL SANTIAGO | | ON FILE | | | | | | |
| ABIGAIL APABLAZA-ARAMA | | ON FILE | | | | | | |
| ABIGAIL BEARD | | ON FILE | | | | | | |
| ABIGAIL BOWE | | ON FILE | | | | | | |
| ABIGAIL CAMPBELL | | ON FILE | | | | | | |
| ABIGAIL CARRINGTON | | ON FILE | | | | | | |
| ABIGAIL CHRISTINE WHITE | | ON FILE | | | | | | |
| ABIGAIL CONTRERAS | | ON FILE | | | | | | |
| ABIGAIL DOWNING | | ON FILE | | | | | | |
| ABIGAIL GAZDA | | ON FILE | | | | | | |
| ABIGAIL JONES | | ON FILE | | | | | | |
| ABIGAIL KINCHEN | | ON FILE | | | | | | |
| ABIGAIL L GRABOW | | ON FILE | | | | | | |
| ABIGAIL LONG | | ON FILE | | | | | | |
| ABIGAIL LUPENA | | ON FILE | | | | | | |
| ABIGAIL LUZON | | ON FILE | | | | | | |
| ABIGAIL MCCAULEY | | ON FILE | | | | | | |
| ABIGAIL MCGUIRE | | ON FILE | | | | | | |
| ABIGAIL MUNOZHERNANDO | | ON FILE | | | | | | |
| ABIGAIL NASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL PAMELA BALONGIE | | ON FILE | | | | | | |
| ABIGAIL PEACOCK | | ON FILE | | | | | | |
| ABIGAIL RILEY | | ON FILE | | | | | | |
| ABIGAIL ROMMEL | | ON FILE | | | | | | |
| ABIGAIL RUIZ | | ON FILE | | | | | | |
| ABIGAIL SANTOS | | ON FILE | | | | | | |
| ABIGAIL SHOENHAIR | | ON FILE | | | | | | |
| ABIGAIL SIRUS | | ON FILE | | | | | | |
| ABIGAIL SMITH | | ON FILE | | | | | | |
| ABIGAIL SONG | | ON FILE | | | | | | |
| ABIGAIL STORM | | ON FILE | | | | | | |
| ABIGAIL TAMAYO | | ON FILE | | | | | | |
| ABIGAIL TAYLOR | | ON FILE | | | | | | |
| ABIGAIL TIDWELL | | ON FILE | | | | | | |
| ABIGAIL VANDABLE | | ON FILE | | | | | | |
| ABIGAIL WALTON | | ON FILE | | | | | | |
| ABIGAIL WENZEL | | ON FILE | | | | | | |
| ABIGAIL WHITAKER | | ON FILE | | | | | | |
| ABIGAIL ZAID | | ON FILE | | | | | | |
| ABILASH PANIKULANGARA | | ON FILE | | | | | | |
| ABILASH PAUL | | ON FILE | | | | | | |
| ABIMAEL DELGADO HERNANDEZ | | ON FILE | | | | | | |
| ABIMBOLA SALAMI | | ON FILE | | | | | | |
| ABIMBOLA SOLANKE | | ON FILE | | | | | | |
| ABIMELEC RODRIGUEZ | | ON FILE | | | | | | |
| ABINAV KATURU | | ON FILE | | | | | | |
| ABINAV SANKAR | | ON FILE | | | | | | |
| ABIODUN OKI | | ON FILE | | | | | | |
| ABIOLA ABIODUN | | ON FILE | | | | | | |
| ABIOLA DARAMOLA | | ON FILE | | | | | | |
| ABIOLA OGUNFUWA | | ON FILE | | | | | | |
| ABIRAM GANESH | | ON FILE | | | | | | |
| ABISHA THOR MUNROE | | ON FILE | | | | | | |
| ABISHAK KODI | | ON FILE | | | | | | |
| ABISHALOM RAMZI ABISHALOM | | ON FILE | | | | | | |
| ABISHEIK RAMACHANDRAN | | ON FILE | | | | | | |
| ABISHEK REDDY | | ON FILE | | | | | | |
| ABNEL MASSA JR | | ON FILE | | | | | | |
| ABNER BAPTISTE | | ON FILE | | | | | | |
| ABNER FERNANDEZ | | ON FILE | | | | | | |
| ABNER FUNDORA | | ON FILE | | | | | | |
| ABNER GAURINO | | ON FILE | | | | | | |
| ABNER PINEDO | | ON FILE | | | | | | |
| ABNET NIMSEY | | ON FILE | | | | | | |
| ABOSEDE OGUNDIMU | | ON FILE | | | | | | |
| ABOU BAKAYOKO | | ON FILE | | | | | | |
| ABRAAO TORQUEZ | | ON FILE | | | | | | |
| ABRAHAM AHN | | ON FILE | | | | | | |
| ABRAHAM ARMEN ABRAMIAN | | ON FILE | | | | | | |
| ABRAHAM ARREOLA | | ON FILE | | | | | | |
| ABRAHAM ARTHUR BUFFETT | | ON FILE | | | | | | |
| ABRAHAM AVILA | | ON FILE | | | | | | |
| ABRAHAM BEHRENDT SUAREZ | | ON FILE | | | | | | |
| ABRAHAM BENCOMO | | ON FILE | | | | | | |
| ABRAHAM BENLEIN | | ON FILE | | | | | | |
| ABRAHAM BETANCOURT | | ON FILE | | | | | | |
| ABRAHAM BIGORNIA | | ON FILE | | | | | | |
| ABRAHAM BLOOMER | | ON FILE | | | | | | |
| ABRAHAM BLUMENSTEIN | | ON FILE | | | | | | |
| ABRAHAM BRISTOL | | ON FILE | | | | | | |
| ABRAHAM BRUCK | | ON FILE | | | | | | |
| ABRAHAM CHOE | | ON FILE | | | | | | |
| ABRAHAM CIPRIANO | | ON FILE | | | | | | |
| ABRAHAM COHEN | | ON FILE | | | | | | |
| ABRAHAM CRUZ | | ON FILE | | | | | | |
| ABRAHAM FARHAN | | ON FILE | | | | | | |
| ABRAHAM FERNANDEZ | | ON FILE | | | | | | |
| ABRAHAM FLORES | | ON FILE | | | | | | |
| ABRAHAM FOWLER | | ON FILE | | | | | | |
| ABRAHAM GAUCIN | | ON FILE | | | | | | |
| ABRAHAM GERARD CUBAR | | ON FILE | | | | | | |
| ABRAHAM GERSHONOWICZ | | ON FILE | | | | | | |
| ABRAHAM GOLDMAN | | ON FILE | | | | | | |
| ABRAHAM HACK | | ON FILE | | | | | | |
| ABRAHAM HAIQING BENNETT | | ON FILE | | | | | | |
| ABRAHAM HALL | | ON FILE | | | | | | |
| ABRAHAM HAWKINS | | ON FILE | | | | | | |
| ABRAHAM HERNANDEZ | | ON FILE | | | | | | |
| ABRAHAM HOMAVAND | | ON FILE | | | | | | |
| ABRAHAM HUDEPOHL | | ON FILE | | | | | | |
| ABRAHAM HUMNICK | | ON FILE | | | | | | |
| ABRAHAM JIMENEZ | | ON FILE | | | | | | |
| ABRAHAM KALILI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM KHIZKIYAYEV | | ON FILE | | | | | | |
| ABRAHAM KIM | | ON FILE | | | | | | |
| ABRAHAM LIM | | ON FILE | | | | | | |
| ABRAHAM LO | | ON FILE | | | | | | |
| ABRAHAM LOVETTE WHITE | | ON FILE | | | | | | |
| ABRAHAM LYDIC | | ON FILE | | | | | | |
| ABRAHAM MAHMOUD | | ON FILE | | | | | | |
| ABRAHAM MATA | | ON FILE | | | | | | |
| ABRAHAM MEDINA | | ON FILE | | | | | | |
| ABRAHAM MERKIN | | ON FILE | | | | | | |
| ABRAHAM MUSTO | | ON FILE | | | | | | |
| ABRAHAM NAJJARINE | | ON FILE | | | | | | |
| ABRAHAM NGUYEN QUANG-LINH LE | | ON FILE | | | | | | |
| ABRAHAM ORNELAS | | ON FILE | | | | | | |
| ABRAHAM PARRA | | ON FILE | | | | | | |
| ABRAHAM PENA | | ON FILE | | | | | | |
| ABRAHAM PHILBROOK | | ON FILE | | | | | | |
| ABRAHAM POLISHCHUK | | ON FILE | | | | | | |
| ABRAHAM PONCE TORRES | | ON FILE | | | | | | |
| ABRAHAM PRADO | | ON FILE | | | | | | |
| ABRAHAM PURDY | | ON FILE | | | | | | |
| ABRAHAM RAFIE | | ON FILE | | | | | | |
| ABRAHAM RANGEL | | ON FILE | | | | | | |
| ABRAHAM RIVERO | | ON FILE | | | | | | |
| ABRAHAM RODRIGUEZ | | ON FILE | | | | | | |
| ABRAHAM ROKOSZ | | ON FILE | | | | | | |
| ABRAHAM ROMO | | ON FILE | | | | | | |
| ABRAHAM SALDIVAR | | ON FILE | | | | | | |
| ABRAHAM SCHNEIDER | | ON FILE | | | | | | |
| ABRAHAM SCHWIMMER | | ON FILE | | | | | | |
| ABRAHAM SEROUYA | | ON FILE | | | | | | |
| ABRAHAM SMILOWITZ | | ON FILE | | | | | | |
| ABRAHAM SOSA | | ON FILE | | | | | | |
| ABRAHAM SOSA ARMENTA | | ON FILE | | | | | | |
| ABRAHAM TORRES | | ON FILE | | | | | | |
| ABRAHAM TRAVEN | | ON FILE | | | | | | |
| ABRAHAM TWERSKI | | ON FILE | | | | | | |
| ABRAHAM VASQUEZ | | ON FILE | | | | | | |
| ABRAHAM WANG | | ON FILE | | | | | | |
| ABRAHAM YEPREMIAN | | ON FILE | | | | | | |
| ABRAHAM YODER | | ON FILE | | | | | | |
| ABRAHAM ZAYAS | | ON FILE | | | | | | |
| ABRAHAN CID GARCIA | | ON FILE | | | | | | |
| ABRAHAN GALLEGOS | | ON FILE | | | | | | |
| ABRAHAN-ADAN BERNAL MORALES | | ON FILE | | | | | | |
| ABRAHEM RAFIQ | | ON FILE | | | | | | |
| ABRAHIM HARB | | ON FILE | | | | | | |
| ABRAHM WILLIAMS | | ON FILE | | | | | | |
| ABRAM BRILEY | | ON FILE | | | | | | |
| ABRAM CHANDLER | | ON FILE | | | | | | |
| ABRAM DETWILER | | ON FILE | | | | | | |
| ABRAM DUNAWAY | | ON FILE | | | | | | |
| ABRAM HOFFMEISTER | | ON FILE | | | | | | |
| ABRAM HORRELL | | ON FILE | | | | | | |
| ABRAM IBARRA | | ON FILE | | | | | | |
| ABRAM JACOBSON | | ON FILE | | | | | | |
| ABRAM JOHNSTON | | ON FILE | | | | | | |
| ABRAM LISHANSKY | | ON FILE | | | | | | |
| ABRAM MATA | | ON FILE | | | | | | |
| ABRAM NEITLING | | ON FILE | | | | | | |
| ABRAM RAMIREZ | | ON FILE | | | | | | |
| ABRAM TANNENBAUM | | ON FILE | | | | | | |
| ABRAM WALKER | | ON FILE | | | | | | |
| ABRAR AHMAD | | ON FILE | | | | | | |
| ABRAR HUSSAIN | | ON FILE | | | | | | |
| ABREANA BROWN | | ON FILE | | | | | | |
| ABRENA WINSTON | | ON FILE | | | | | | |
| ABSALOM CAMILO | | ON FILE | | | | | | |
| ABSALOM STURDIVANT | | ON FILE | | | | | | |
| ABTIN GHASEMIEH | | ON FILE | | | | | | |
| ABU KAMARA | | ON FILE | | | | | | |
| ABU TALEB | | ON FILE | | | | | | |
| ABUBAKAR KHAN | | ON FILE | | | | | | |
| ABUBAKAR OMAR | | ON FILE | | | | | | |
| ABUBAKR SHARIF | | ON FILE | | | | | | |
| ABUDIKERANMU YASEN | | ON FILE | | | | | | |
| ABUDUL-JAMAL ANIFOWOSHE | | ON FILE | | | | | | |
| ABUL BASHAR OMOR SHARIF | | ON FILE | | | | | | |
| ABUL HABEEBUDDIN | | ON FILE | | | | | | |
| ABUL IMAM | | ON FILE | | | | | | |
| ABUTU PETER | | ON FILE | | | | | | |
| ABUZAR SAAD ATIEQUE | | ON FILE | | | | | | |
| ABWHITZ DANIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABYGAIL WOLF | | ON FILE | | | | | | |
| ACAR ARY | | ON FILE | | | | | | |
| ACASIA VERNON | | ON FILE | | | | | | |
| ACE ADELABU | | ON FILE | | | | | | |
| ACE RANADA | | ON FILE | | | | | | |
| ACE ROA | | ON FILE | | | | | | |
| ACE TUFU | | ON FILE | | | | | | |
| ACECLIPZ F.N | | ON FILE | | | | | | |
| ACELA ALFARO | | ON FILE | | | | | | |
| ACER CHANG | | ON FILE | | | | | | |
| ACHILLE TENKIANG | | ON FILE | | | | | | |
| ACHILLE TIAM | | ON FILE | | | | | | |
| ACHILLES BODEKER | | ON FILE | | | | | | |
| ACHILLES GIKAS | | ON FILE | | | | | | |
| ACHILLES YOUNG | | ON FILE | | | | | | |
| ACHINT THAKUR | | ON FILE | | | | | | |
| ACHMAD RUSTANDI | | ON FILE | | | | | | |
| ACHSAH LIONEL | | ON FILE | | | | | | |
| ACHYUT KULKARNI | | ON FILE | | | | | | |
| ACHYUT REDDY | | ON FILE | | | | | | |
| ACIL MARTIN | | ON FILE | | | | | | |
| ACKEEM EDWARDS | | ON FILE | | | | | | |
| ACKEEME BROWN | | ON FILE | | | | | | |
| ACTAVIAS LOWRY | | ON FILE | | | | | | |
| ADA BLIGE | | ON FILE | | | | | | |
| ADA PAULA RUIZ TAMAYO | | ON FILE | | | | | | |
| ADA RODRIGUEZ | | ON FILE | | | | | | |
| ADA VAUGHAN | | ON FILE | | | | | | |
| ADAL ANDRADE | | ON FILE | | | | | | |
| ADALBERTO BEATTIE | | ON FILE | | | | | | |
| ADALBERTO BRAVO | | ON FILE | | | | | | |
| ADALBERTO CRUZ | | ON FILE | | | | | | |
| ADALBERTO DE LA ROSA VARGAS | | ON FILE | | | | | | |
| ADALBERTO ESTEVEZ | | ON FILE | | | | | | |
| ADALBERTO GARCIA | | ON FILE | | | | | | |
| ADALITA BROWN | | ON FILE | | | | | | |
| ADA-LUZ RIVERA | | ON FILE | | | | | | |
| ADAM A ALESSI | | ON FILE | | | | | | |
| ADAM A HELWICH | | ON FILE | | | | | | |
| ADAM A JAMAL | | ON FILE | | | | | | |
| ADAM A PERKINS | | ON FILE | | | | | | |
| ADAM AARON NATIV | | ON FILE | | | | | | |
| ADAM ABDOLRAHIM | | ON FILE | | | | | | |
| ADAM ABERIN | | ON FILE | | | | | | |
| ADAM ABRAM | | ON FILE | | | | | | |
| ADAM ACOSTA | | ON FILE | | | | | | |
| ADAM ADRIAN VILLARREAL | | ON FILE | | | | | | |
| ADAM AGABABAYEV | | ON FILE | | | | | | |
| ADAM AGUDELO | | ON FILE | | | | | | |
| ADAM AGUIRRE-OWENS | | ON FILE | | | | | | |
| ADAM ALAMANO | | ON FILE | | | | | | |
| ADAM ALDEN | | ON FILE | | | | | | |
| ADAM ALEXANDER | | ON FILE | | | | | | |
| ADAM ALLEN | | ON FILE | | | | | | |
| ADAM ALMASSRI | | ON FILE | | | | | | |
| ADAM ALNOOR | | ON FILE | | | | | | |
| ADAM ALWARD | | ON FILE | | | | | | |
| ADAM AMZALAG | | ON FILE | | | | | | |
| ADAM ANDRES | | ON FILE | | | | | | |
| ADAM ANDRZEJ GALAS | | ON FILE | | | | | | |
| ADAM ANNIS-BROWN | | ON FILE | | | | | | |
| ADAM ANTHONY LUNA | | ON FILE | | | | | | |
| ADAM ANTOINE SPRAGUE | | ON FILE | | | | | | |
| ADAM ANTOLAK | | ON FILE | | | | | | |
| ADAM AQUILINA | | ON FILE | | | | | | |
| ADAM ARAIZA | | ON FILE | | | | | | |
| ADAM ARCEO | | ON FILE | | | | | | |
| ADAM ARGENTINE | | ON FILE | | | | | | |
| ADAM ARLING | | ON FILE | | | | | | |
| ADAM ARN | | ON FILE | | | | | | |
| ADAM ARONSON | | ON FILE | | | | | | |
| ADAM ARREDONDO | | ON FILE | | | | | | |
| ADAM ARREGUIN | | ON FILE | | | | | | |
| ADAM ASCHENBRENNER | | ON FILE | | | | | | |
| ADAM ASLAKSON | | ON FILE | | | | | | |
| ADAM AUGUST ERICKSON | | ON FILE | | | | | | |
| ADAM AUSTIN | | ON FILE | | | | | | |
| ADAM AYCOCK | | ON FILE | | | | | | |
| ADAM B REMBISZ | | ON FILE | | | | | | |
| ADAM BABCOCK | | ON FILE | | | | | | |
| ADAM BACA | | ON FILE | | | | | | |
| ADAM BADGLEY | | ON FILE | | | | | | |
| ADAM BALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM BALSIGER | | ON FILE | | | | | | |
| ADAM BALTUSKA | | ON FILE | | | | | | |
| ADAM BANFIELD | | ON FILE | | | | | | |
| ADAM BANKO | | ON FILE | | | | | | |
| ADAM BANWELL | | ON FILE | | | | | | |
| ADAM BARBE | | ON FILE | | | | | | |
| ADAM BARKER | | ON FILE | | | | | | |
| ADAM BARR | | ON FILE | | | | | | |
| ADAM BARRETT | | ON FILE | | | | | | |
| ADAM BARTHELSON | | ON FILE | | | | | | |
| ADAM BARTNICKI | | ON FILE | | | | | | |
| ADAM BASKIN | | ON FILE | | | | | | |
| ADAM BAUERS | | ON FILE | | | | | | |
| ADAM BEACH | | ON FILE | | | | | | |
| ADAM BEACHNAU | | ON FILE | | | | | | |
| ADAM BEARDEN | | ON FILE | | | | | | |
| ADAM BEAVER | | ON FILE | | | | | | |
| ADAM BECKENSTEIN | | ON FILE | | | | | | |
| ADAM BECKMAN | | ON FILE | | | | | | |
| ADAM BEITER | | ON FILE | | | | | | |
| ADAM BELIDA | | ON FILE | | | | | | |
| ADAM BELTRAN | | ON FILE | | | | | | |
| ADAM BENDER | | ON FILE | | | | | | |
| ADAM BEN-HORIN | | ON FILE | | | | | | |
| ADAM BENJAMIN BAUSERMAN | | ON FILE | | | | | | |
| ADAM BENJAMIN ROSS | | ON FILE | | | | | | |
| ADAM BERENZWEIG | | ON FILE | | | | | | |
| ADAM BERKE | | ON FILE | | | | | | |
| ADAM BERMAN | | ON FILE | | | | | | |
| ADAM BERRY | | ON FILE | | | | | | |
| ADAM BIEGELEISEN | | ON FILE | | | | | | |
| ADAM BIELSKI | | ON FILE | | | | | | |
| ADAM BIGNELL | | ON FILE | | | | | | |
| ADAM BILCHIK | | ON FILE | | | | | | |
| ADAM BILIMEK | | ON FILE | | | | | | |
| ADAM BINDER | | ON FILE | | | | | | |
| ADAM BLAIS | | ON FILE | | | | | | |
| ADAM BLAKE | | ON FILE | | | | | | |
| ADAM BLUESTEIN | | ON FILE | | | | | | |
| ADAM BLUM | | ON FILE | | | | | | |
| ADAM BOILES | | ON FILE | | | | | | |
| ADAM BOKANGA | | ON FILE | | | | | | |
| ADAM BOLINGBROKE | | ON FILE | | | | | | |
| ADAM BOLTZ | | ON FILE | | | | | | |
| ADAM BONNER | | ON FILE | | | | | | |
| ADAM BONNETTE | | ON FILE | | | | | | |
| ADAM BORTNIKER | | ON FILE | | | | | | |
| ADAM BOSWELL | | ON FILE | | | | | | |
| ADAM BOTHAMLEY | | ON FILE | | | | | | |
| ADAM BOTT | | ON FILE | | | | | | |
| ADAM BOWLBY | | ON FILE | | | | | | |
| ADAM BOWMAN | | ON FILE | | | | | | |
| ADAM BOYD | | ON FILE | | | | | | |
| ADAM BRADFORD | | ON FILE | | | | | | |
| ADAM BRADSHAW | | ON FILE | | | | | | |
| ADAM BRAHM | | ON FILE | | | | | | |
| ADAM BRAILOVE | | ON FILE | | | | | | |
| ADAM BRAUN | | ON FILE | | | | | | |
| ADAM BRAUNTON | | ON FILE | | | | | | |
| ADAM BRAVMAN | | ON FILE | | | | | | |
| ADAM BRAZENAS | | ON FILE | | | | | | |
| ADAM BRAZIE | | ON FILE | | | | | | |
| ADAM BRENT FAETERRA | | ON FILE | | | | | | |
| ADAM BRODEN | | ON FILE | | | | | | |
| ADAM BROOKER | | ON FILE | | | | | | |
| ADAM BROOKS | | ON FILE | | | | | | |
| ADAM BROSS | | ON FILE | | | | | | |
| ADAM BRUSH | | ON FILE | | | | | | |
| ADAM BRUSKY | | ON FILE | | | | | | |
| ADAM BRZOWSKI | | ON FILE | | | | | | |
| ADAM BUCHANAN | | ON FILE | | | | | | |
| ADAM BULCHAK | | ON FILE | | | | | | |
| ADAM BUNGART | | ON FILE | | | | | | |
| ADAM BURNS | | ON FILE | | | | | | |
| ADAM BURRELL | | ON FILE | | | | | | |
| ADAM BURTON | | ON FILE | | | | | | |
| ADAM BUSTAMANTE | | ON FILE | | | | | | |
| ADAM BUTLER | | ON FILE | | | | | | |
| ADAM BUTTON | | ON FILE | | | | | | |
| ADAM BYARS | | ON FILE | | | | | | |
| ADAM CABRALES | | ON FILE | | | | | | |
| ADAM CALLINAN | | ON FILE | | | | | | |
| ADAM CALVANESO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM CANTU | | ON FILE | | | | | | |
| ADAM CAPES | | ON FILE | | | | | | |
| ADAM CARELLI | | ON FILE | | | | | | |
| ADAM CARLE | | ON FILE | | | | | | |
| ADAM CARNAGEY | | ON FILE | | | | | | |
| ADAM CARR | | ON FILE | | | | | | |
| ADAM CARRASCO | | ON FILE | | | | | | |
| ADAM CARREE | | ON FILE | | | | | | |
| ADAM CARSON | | ON FILE | | | | | | |
| ADAM CARTER | | ON FILE | | | | | | |
| ADAM CARY | | ON FILE | | | | | | |
| ADAM CASTLE WALTZ | | ON FILE | | | | | | |
| ADAM CAUDELL | | ON FILE | | | | | | |
| ADAM CHAFEE | | ON FILE | | | | | | |
| ADAM CHAMBERLIN | | ON FILE | | | | | | |
| ADAM CHANTHABOURY | | ON FILE | | | | | | |
| ADAM CHARRON | | ON FILE | | | | | | |
| ADAM CHEFITZ | | ON FILE | | | | | | |
| ADAM CHENEY | | ON FILE | | | | | | |
| ADAM CHERRINGTON | | ON FILE | | | | | | |
| ADAM CHEUNG | | ON FILE | | | | | | |
| ADAM CHISHOLM | | ON FILE | | | | | | |
| ADAM CHOPKO | | ON FILE | | | | | | |
| ADAM CHRISTIE | | ON FILE | | | | | | |
| ADAM CHRISTOPHER GIORGI | | ON FILE | | | | | | |
| ADAM CHRISTOPHER SMITH | | ON FILE | | | | | | |
| ADAM CHRISTOPHER SOLOOK | | ON FILE | | | | | | |
| ADAM CHRISTOPHER WRIGHT | | ON FILE | | | | | | |
| ADAM CICCIO | | ON FILE | | | | | | |
| ADAM CIESZKIEWICZ | | ON FILE | | | | | | |
| ADAM CLAXTON | | ON FILE | | | | | | |
| ADAM COBB | | ON FILE | | | | | | |
| ADAM COBLE | | ON FILE | | | | | | |
| ADAM COGBURN | | ON FILE | | | | | | |
| ADAM COHEN | | ON FILE | | | | | | |
| ADAM COLEMAN | | ON FILE | | | | | | |
| ADAM COLOPY | | ON FILE | | | | | | |
| ADAM COLTON | | ON FILE | | | | | | |
| ADAM CONNOLLY | | ON FILE | | | | | | |
| ADAM COOLEY | | ON FILE | | | | | | |
| ADAM COON | | ON FILE | | | | | | |
| ADAM COPE | | ON FILE | | | | | | |
| ADAM CORCORAN | | ON FILE | | | | | | |
| ADAM CORKERY | | ON FILE | | | | | | |
| ADAM CORNELIUS | | ON FILE | | | | | | |
| ADAM CORNETT | | ON FILE | | | | | | |
| ADAM COX | | ON FILE | | | | | | |
| ADAM CRAIG THOMAS | | ON FILE | | | | | | |
| ADAM CRAWLEY | | ON FILE | | | | | | |
| ADAM CRIMI | | ON FILE | | | | | | |
| ADAM CRON | | ON FILE | | | | | | |
| ADAM CROWE | | ON FILE | | | | | | |
| ADAM CROWELL | | ON FILE | | | | | | |
| ADAM CULLER | | ON FILE | | | | | | |
| ADAM CUSHMAN | | ON FILE | | | | | | |
| ADAM DALTON | | ON FILE | | | | | | |
| ADAM DANG | | ON FILE | | | | | | |
| ADAM DANIEL GRIFKA | | ON FILE | | | | | | |
| ADAM DANIEL JOHNSON | | ON FILE | | | | | | |
| ADAM DANIEL ZABINSKY | | ON FILE | | | | | | |
| ADAM DAVENPORT | | ON FILE | | | | | | |
| ADAM DAVID BENSON | | ON FILE | | | | | | |
| ADAM DAVID CURRIER | | ON FILE | | | | | | |
| ADAM DAVID DOWDY | | ON FILE | | | | | | |
| ADAM DAVIDSON | | ON FILE | | | | | | |
| ADAM DAVIS | | ON FILE | | | | | | |
| ADAM DAY | | ON FILE | | | | | | |
| ADAM DAYMON | | ON FILE | | | | | | |
| ADAM DEBOWSKI | | ON FILE | | | | | | |
| ADAM DEBRUIN | | ON FILE | | | | | | |
| ADAM DEBUYSSCHER | | ON FILE | | | | | | |
| ADAM DECK | | ON FILE | | | | | | |
| ADAM DENNA | | ON FILE | | | | | | |
| ADAM DERENNE | | ON FILE | | | | | | |
| ADAM DESKUS | | ON FILE | | | | | | |
| ADAM DEXTER | | ON FILE | | | | | | |
| ADAM DICK | | ON FILE | | | | | | |
| ADAM DORENFELD | | ON FILE | | | | | | |
| ADAM DORRANCE | | ON FILE | | | | | | |
| ADAM DORSEY | | ON FILE | | | | | | |
| ADAM DOXTATER | | ON FILE | | | | | | |
| ADAM DREIER | | ON FILE | | | | | | |
| ADAM DROLET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM DROZD | | ON FILE | | | | | | |
| ADAM DUDDY | | ON FILE | | | | | | |
| ADAM DUERSCHMIDT | | ON FILE | | | | | | |
| ADAM DUKE | | ON FILE | | | | | | |
| ADAM DULBERGER | | ON FILE | | | | | | |
| ADAM DURANTE | | ON FILE | | | | | | |
| ADAM DUSTIN GREGG | | ON FILE | | | | | | |
| ADAM DUTCHAK | | ON FILE | | | | | | |
| ADAM DUVANDER | | ON FILE | | | | | | |
| ADAM DZADONY | | ON FILE | | | | | | |
| ADAM EARL BUCHOLZ | | ON FILE | | | | | | |
| ADAM EDENS | | ON FILE | | | | | | |
| ADAM EDWARD INGLE | | ON FILE | | | | | | |
| ADAM EDWARD PRITZKER | | ON FILE | | | | | | |
| ADAM EDWARDS | | ON FILE | | | | | | |
| ADAM EFTINK | | ON FILE | | | | | | |
| ADAM EL KOMMOS | | ON FILE | | | | | | |
| ADAM ELDRIDGE | | ON FILE | | | | | | |
| ADAM ELHAJJ | | ON FILE | | | | | | |
| ADAM ELIMELECH | | ON FILE | | | | | | |
| ADAM ELIOT ZERKEL | | ON FILE | | | | | | |
| ADAM ELIOTT GULLEDGE | | ON FILE | | | | | | |
| ADAM ELLENBERGER | | ON FILE | | | | | | |
| ADAM ELLIS | | ON FILE | | | | | | |
| ADAM ELMORE | | ON FILE | | | | | | |
| ADAM ELMOSTEHI | | ON FILE | | | | | | |
| ADAM ELPINSSO | | ON FILE | | | | | | |
| ADAM ENAMORADO | | ON FILE | | | | | | |
| ADAM ENGEL | | ON FILE | | | | | | |
| ADAM ENGELHARD | | ON FILE | | | | | | |
| ADAM ENGLEBERT | | ON FILE | | | | | | |
| ADAM ENGLISH | | ON FILE | | | | | | |
| ADAM ENNIS | | ON FILE | | | | | | |
| ADAM ERIC OBERLIN LARSON | | ON FILE | | | | | | |
| ADAM ERIC WINTER | | ON FILE | | | | | | |
| ADAM ERICKSON | | ON FILE | | | | | | |
| ADAM ERNST | | ON FILE | | | | | | |
| ADAM ESKRIDGE | | ON FILE | | | | | | |
| ADAM ESPINOZA | | ON FILE | | | | | | |
| ADAM ESTRIN | | ON FILE | | | | | | |
| ADAM FAHIE | | ON FILE | | | | | | |
| ADAM FALLON | | ON FILE | | | | | | |
| ADAM FALOSSI | | ON FILE | | | | | | |
| ADAM FARIS | | ON FILE | | | | | | |
| ADAM FARMER | | ON FILE | | | | | | |
| ADAM FARNSWORTH | | ON FILE | | | | | | |
| ADAM FATTAH | | ON FILE | | | | | | |
| ADAM FEIFEL | | ON FILE | | | | | | |
| ADAM FELDMAN | | ON FILE | | | | | | |
| ADAM FELDTKELLER | | ON FILE | | | | | | |
| ADAM FERLET | | ON FILE | | | | | | |
| ADAM FERNANDEZ | | ON FILE | | | | | | |
| ADAM FERRIER | | ON FILE | | | | | | |
| ADAM FERSHKO | | ON FILE | | | | | | |
| ADAM FICKLE | | ON FILE | | | | | | |
| ADAM FIDDLER | | ON FILE | | | | | | |
| ADAM FIFFLES | | ON FILE | | | | | | |
| ADAM FINGER | | ON FILE | | | | | | |
| ADAM FISHER | | ON FILE | | | | | | |
| ADAM FITZPATRICK | | ON FILE | | | | | | |
| ADAM FLORES | | ON FILE | | | | | | |
| ADAM FOLZ | | ON FILE | | | | | | |
| ADAM FORTE | | ON FILE | | | | | | |
| ADAM FORTIN | | ON FILE | | | | | | |
| ADAM FOVENT | | ON FILE | | | | | | |
| ADAM FOXWORTH | | ON FILE | | | | | | |
| ADAM FRAHM | | ON FILE | | | | | | |
| ADAM FRAKES | | ON FILE | | | | | | |
| ADAM FRAM | | ON FILE | | | | | | |
| ADAM FRANCE | | ON FILE | | | | | | |
| ADAM FRANCKI | | ON FILE | | | | | | |
| ADAM FRANZ SONNBERGER | | ON FILE | | | | | | |
| ADAM FREDERICKS | | ON FILE | | | | | | |
| ADAM FREDRICK | | ON FILE | | | | | | |
| ADAM FREEDMAN | | ON FILE | | | | | | |
| ADAM FRENCH | | ON FILE | | | | | | |
| ADAM FRISINGER | | ON FILE | | | | | | |
| ADAM FRYE | | ON FILE | | | | | | |
| ADAM FSEISI | | ON FILE | | | | | | |
| ADAM FUNDERBURK | | ON FILE | | | | | | |
| ADAM FUNK | | ON FILE | | | | | | |
| ADAM FUQUA | | ON FILE | | | | | | |
| ADAM FYFFE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM GABAI | | ON FILE | | | | | | |
| ADAM GAHAGAN | | ON FILE | | | | | | |
| ADAM GAIA | | ON FILE | | | | | | |
| ADAM GALANFFY | | ON FILE | | | | | | |
| ADAM GALLO | | ON FILE | | | | | | |
| ADAM GALOPPA | | ON FILE | | | | | | |
| ADAM GALOTTI | | ON FILE | | | | | | |
| ADAM GAMBUZZA | | ON FILE | | | | | | |
| ADAM GAMWELL | | ON FILE | | | | | | |
| ADAM GASPARRE | | ON FILE | | | | | | |
| ADAM GEBARIN | | ON FILE | | | | | | |
| ADAM GEHMAN | | ON FILE | | | | | | |
| ADAM GEHRKE | | ON FILE | | | | | | |
| ADAM GELLE | | ON FILE | | | | | | |
| ADAM GELLERT | | ON FILE | | | | | | |
| ADAM GEPFORD | | ON FILE | | | | | | |
| ADAM GERALD HOSKINS | | ON FILE | | | | | | |
| ADAM GERARD DE BRUIN | | ON FILE | | | | | | |
| ADAM GERBENS | | ON FILE | | | | | | |
| ADAM GERLACH | | ON FILE | | | | | | |
| ADAM GERNERD | | ON FILE | | | | | | |
| ADAM GERRALD | | ON FILE | | | | | | |
| ADAM GERSH | | ON FILE | | | | | | |
| ADAM GHAHRAMANI | | ON FILE | | | | | | |
| ADAM GHOUBALI | | ON FILE | | | | | | |
| ADAM GIANETTI | | ON FILE | | | | | | |
| ADAM GIBSON | | ON FILE | | | | | | |
| ADAM GIDASI | | ON FILE | | | | | | |
| ADAM GILBERT | | ON FILE | | | | | | |
| ADAM GILILOV | | ON FILE | | | | | | |
| ADAM GILLIAM | | ON FILE | | | | | | |
| ADAM GILMORE | | ON FILE | | | | | | |
| ADAM GINCHEREAU | | ON FILE | | | | | | |
| ADAM GIRARD | | ON FILE | | | | | | |
| ADAM GIRARDOT | | ON FILE | | | | | | |
| ADAM GLAUDE | | ON FILE | | | | | | |
| ADAM GLENOS | | ON FILE | | | | | | |
| ADAM GOERGENS | | ON FILE | | | | | | |
| ADAM GOETZ | | ON FILE | | | | | | |
| ADAM GOGA | | ON FILE | | | | | | |
| ADAM GOINGS | | ON FILE | | | | | | |
| ADAM GOINS | | ON FILE | | | | | | |
| ADAM GOMEZ | | ON FILE | | | | | | |
| ADAM GOOD | | ON FILE | | | | | | |
| ADAM GOODE | | ON FILE | | | | | | |
| ADAM GORDON | | ON FILE | | | | | | |
| ADAM GORNIAK | | ON FILE | | | | | | |
| ADAM GORODESKY | | ON FILE | | | | | | |
| ADAM GORZ | | ON FILE | | | | | | |
| ADAM GOSSAI | | ON FILE | | | | | | |
| ADAM GOTELLI | | ON FILE | | | | | | |
| ADAM GRABFELDER | | ON FILE | | | | | | |
| ADAM GRABOWSKI | | ON FILE | | | | | | |
| ADAM GRACZYK | | ON FILE | | | | | | |
| ADAM GRAEBER | | ON FILE | | | | | | |
| ADAM GRAHAM PARR | | ON FILE | | | | | | |
| ADAM GRANBACK | | ON FILE | | | | | | |
| ADAM GREEK | | ON FILE | | | | | | |
| ADAM GREENBERG | | ON FILE | | | | | | |
| ADAM GREENE | | ON FILE | | | | | | |
| ADAM GREENWALD | | ON FILE | | | | | | |
| ADAM GREER | | ON FILE | | | | | | |
| ADAM GREGORY | | ON FILE | | | | | | |
| ADAM GREGORY MUEHLBACH | | ON FILE | | | | | | |
| ADAM GREIS | | ON FILE | | | | | | |
| ADAM GRELL | | ON FILE | | | | | | |
| ADAM GRIFFITH | | ON FILE | | | | | | |
| ADAM GRODAHL | | ON FILE | | | | | | |
| ADAM GRODIN | | ON FILE | | | | | | |
| ADAM GROULX | | ON FILE | | | | | | |
| ADAM GUTLOFF | | ON FILE | | | | | | |
| ADAM GUTTADAURO | | ON FILE | | | | | | |
| ADAM HAER | | ON FILE | | | | | | |
| ADAM HALPER | | ON FILE | | | | | | |
| ADAM HAMILTON | | ON FILE | | | | | | |
| ADAM HAMRICK | | ON FILE | | | | | | |
| ADAM HANCOCK | | ON FILE | | | | | | |
| ADAM HANSEN | | ON FILE | | | | | | |
| ADAM HANSON | | ON FILE | | | | | | |
| ADAM HARDER | | ON FILE | | | | | | |
| ADAM HAROLD MOORE | | ON FILE | | | | | | |
| ADAM HARTEAU | | ON FILE | | | | | | |
| ADAM HARTLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM HARTNETT | | ON FILE | | | | | | |
| ADAM HARTWICK | | ON FILE | | | | | | |
| ADAM HARVEY | | ON FILE | | | | | | |
| ADAM HAUCK | | ON FILE | | | | | | |
| ADAM HAYES | | ON FILE | | | | | | |
| ADAM HAYHURST | | ON FILE | | | | | | |
| ADAM HAYWOOD | | ON FILE | | | | | | |
| ADAM HAZLETT | | ON FILE | | | | | | |
| ADAM HEATHCOCK | | ON FILE | | | | | | |
| ADAM HEBERT | | ON FILE | | | | | | |
| ADAM HEDER | | ON FILE | | | | | | |
| ADAM HEINS | | ON FILE | | | | | | |
| ADAM HEISSERER | | ON FILE | | | | | | |
| ADAM HELFGOTT | | ON FILE | | | | | | |
| ADAM HELLER | | ON FILE | | | | | | |
| ADAM HENDRIX | | ON FILE | | | | | | |
| ADAM HENRY | | ON FILE | | | | | | |
| ADAM HEPBURN | | ON FILE | | | | | | |
| ADAM HERBES | | ON FILE | | | | | | |
| ADAM HERNANDEZ | | ON FILE | | | | | | |
| ADAM HERTHER | | ON FILE | | | | | | |
| ADAM HETTINGER | | ON FILE | | | | | | |
| ADAM HEUPEL | | ON FILE | | | | | | |
| ADAM HIBSCH | | ON FILE | | | | | | |
| ADAM HILLIARD | | ON FILE | | | | | | |
| ADAM HIMENO | | ON FILE | | | | | | |
| ADAM HIRSCH | | ON FILE | | | | | | |
| ADAM HIRSCHY | | ON FILE | | | | | | |
| ADAM HOAK | | ON FILE | | | | | | |
| ADAM HODGDON | | ON FILE | | | | | | |
| ADAM HOFFMAN | | ON FILE | | | | | | |
| ADAM HOLCOMB | | ON FILE | | | | | | |
| ADAM HOLLANDER | | ON FILE | | | | | | |
| ADAM HOLLENBERG | | ON FILE | | | | | | |
| ADAM HOLT | | ON FILE | | | | | | |
| ADAM HONEYCUTT | | ON FILE | | | | | | |
| ADAM HOPKINS | | ON FILE | | | | | | |
| ADAM HORECKI | | ON FILE | | | | | | |
| ADAM HOREJSI | | ON FILE | | | | | | |
| ADAM HORRIGAN | | ON FILE | | | | | | |
| ADAM HORTON | | ON FILE | | | | | | |
| ADAM HOUCK | | ON FILE | | | | | | |
| ADAM HOWARTH | | ON FILE | | | | | | |
| ADAM HUFF | | ON FILE | | | | | | |
| ADAM HULETTE | | ON FILE | | | | | | |
| ADAM HUNEYCUTT | | ON FILE | | | | | | |
| ADAM HUNT-AHLERS | | ON FILE | | | | | | |
| ADAM HURLBERT | | ON FILE | | | | | | |
| ADAM HURWITZ | | ON FILE | | | | | | |
| ADAM HUSKE | | ON FILE | | | | | | |
| ADAM IDONE | | ON FILE | | | | | | |
| ADAM INGERSOLL | | ON FILE | | | | | | |
| ADAM INTAHAMAR | | ON FILE | | | | | | |
| ADAM ITKOFF | | ON FILE | | | | | | |
| ADAM J FEDOSZ | | ON FILE | | | | | | |
| ADAM J GUSICK | | ON FILE | | | | | | |
| ADAM J KAYSER | | ON FILE | | | | | | |
| ADAM J KING | | ON FILE | | | | | | |
| ADAM J SULKOWSKI | | ON FILE | | | | | | |
| ADAM J VELEZ | | ON FILE | | | | | | |
| ADAM JACE COWLEY | | ON FILE | | | | | | |
| ADAM JACOB GRUNSETH | | ON FILE | | | | | | |
| ADAM JACOBINI | | ON FILE | | | | | | |
| ADAM JACOBOWITZ | | ON FILE | | | | | | |
| ADAM JACOBS | | ON FILE | | | | | | |
| ADAM JACOBSON | | ON FILE | | | | | | |
| ADAM JAMA | | ON FILE | | | | | | |
| ADAM JAMES AUDLEY | | ON FILE | | | | | | |
| ADAM JAMES BUNCH | | ON FILE | | | | | | |
| ADAM JAMES LUDDEN | | ON FILE | | | | | | |
| ADAM JAMISON EGGE | | ON FILE | | | | | | |
| ADAM JARED RIBACK | | ON FILE | | | | | | |
| ADAM JAROSZEWSKI | | ON FILE | | | | | | |
| ADAM JASA | | ON FILE | | | | | | |
| ADAM JASON WAX | | ON FILE | | | | | | |
| ADAM JAZWIECKI | | ON FILE | | | | | | |
| ADAM JENNINGS | | ON FILE | | | | | | |
| ADAM JETER | | ON FILE | | | | | | |
| ADAM JETT | | ON FILE | | | | | | |
| ADAM JEZEK | | ON FILE | | | | | | |
| ADAM JOHN ARNETT | | ON FILE | | | | | | |
| ADAM JOHN BOLTZ | | ON FILE | | | | | | |
| ADAM JOHN ZIMMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM JOHNS | | ON FILE | | | | | | |
| ADAM JOSEPH BEATTY | | ON FILE | | | | | | |
| ADAM JOSEPH ELIAS | | ON FILE | | | | | | |
| ADAM JOSEPH LANGE | | ON FILE | | | | | | |
| ADAM JOSEPH MARIK | | ON FILE | | | | | | |
| ADAM JOSEPH TALMAN | | ON FILE | | | | | | |
| ADAM JOVIC | | ON FILE | | | | | | |
| ADAM JUCHNIEWICZ | | ON FILE | | | | | | |
| ADAM JUNG | | ON FILE | | | | | | |
| ADAM JUSTICE | | ON FILE | | | | | | |
| ADAM JUSTIN BOYD | | ON FILE | | | | | | |
| ADAM JUSTIN CHENOWITH | | ON FILE | | | | | | |
| ADAM KABAK | | ON FILE | | | | | | |
| ADAM KAMPSCHROEDER | | ON FILE | | | | | | |
| ADAM KANNHEISER | | ON FILE | | | | | | |
| ADAM KAPLAN | | ON FILE | | | | | | |
| ADAM KARBA | | ON FILE | | | | | | |
| ADAM KASNER | | ON FILE | | | | | | |
| ADAM KATH | | ON FILE | | | | | | |
| ADAM KAUFFMAN | | ON FILE | | | | | | |
| ADAM KAUFMAN | | ON FILE | | | | | | |
| ADAM KAUPISCH | | ON FILE | | | | | | |
| ADAM KAZI | | ON FILE | | | | | | |
| ADAM KEIM | | ON FILE | | | | | | |
| ADAM KELKER | | ON FILE | | | | | | |
| ADAM KELL | | ON FILE | | | | | | |
| ADAM KELLEY | | ON FILE | | | | | | |
| ADAM KELSCH | | ON FILE | | | | | | |
| ADAM KENDRIX | | ON FILE | | | | | | |
| ADAM KENNEDY | | ON FILE | | | | | | |
| ADAM KEPINSKI | | ON FILE | | | | | | |
| ADAM KERN | | ON FILE | | | | | | |
| ADAM KESSLER | | ON FILE | | | | | | |
| ADAM KESTLE | | ON FILE | | | | | | |
| ADAM KEY | | ON FILE | | | | | | |
| ADAM KIDMAN | | ON FILE | | | | | | |
| ADAM KIEHNA | | ON FILE | | | | | | |
| ADAM KIERSTEAD | | ON FILE | | | | | | |
| ADAM KILLIAN | | ON FILE | | | | | | |
| ADAM KIM | | ON FILE | | | | | | |
| ADAM KINNEY | | ON FILE | | | | | | |
| ADAM KINZER | | ON FILE | | | | | | |
| ADAM KIRK | | ON FILE | | | | | | |
| ADAM KIRR | | ON FILE | | | | | | |
| ADAM KJAR | | ON FILE | | | | | | |
| ADAM KLEIFIELD | | ON FILE | | | | | | |
| ADAM KLEIN | | ON FILE | | | | | | |
| ADAM KLINE | | ON FILE | | | | | | |
| ADAM KLOSTER | | ON FILE | | | | | | |
| ADAM KLOTZEK | | ON FILE | | | | | | |
| ADAM KNIGHT | | ON FILE | | | | | | |
| ADAM KNOX | | ON FILE | | | | | | |
| ADAM KOE | | ON FILE | | | | | | |
| ADAM KOENIG | | ON FILE | | | | | | |
| ADAM KORMAN | | ON FILE | | | | | | |
| ADAM KORNER | | ON FILE | | | | | | |
| ADAM KORNFIELD | | ON FILE | | | | | | |
| ADAM KORNMEHL | | ON FILE | | | | | | |
| ADAM KOSEMPEL | | ON FILE | | | | | | |
| ADAM KOVITZ | | ON FILE | | | | | | |
| ADAM KOZA | | ON FILE | | | | | | |
| ADAM KOZINA | | ON FILE | | | | | | |
| ADAM KRAMPF | | ON FILE | | | | | | |
| ADAM KRISTENSEN | | ON FILE | | | | | | |
| ADAM KROLL | | ON FILE | | | | | | |
| ADAM KRONENBERGER | | ON FILE | | | | | | |
| ADAM KRYNSKI | | ON FILE | | | | | | |
| ADAM KUHN | | ON FILE | | | | | | |
| ADAM KUTNICK | | ON FILE | | | | | | |
| ADAM L JANTZI | | ON FILE | | | | | | |
| ADAM L'EPISCOPO | | ON FILE | | | | | | |
| ADAM LACY | | ON FILE | | | | | | |
| ADAM LAFRANCE | | ON FILE | | | | | | |
| ADAM LALL | | ON FILE | | | | | | |
| ADAM LAMON | | ON FILE | | | | | | |
| ADAM LAPORTE | | ON FILE | | | | | | |
| ADAM LASHER | | ON FILE | | | | | | |
| ADAM LASMAN | | ON FILE | | | | | | |
| ADAM LAWRENCE | | ON FILE | | | | | | |
| ADAM LAWRENCE TRUSSA | | ON FILE | | | | | | |
| ADAM LEATHERBY | | ON FILE | | | | | | |
| ADAM LEAVESLEY | | ON FILE | | | | | | |
| ADAM LEBENSTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM LEBLANC | | ON FILE | | | | | | |
| ADAM LEDINGHAM | | ON FILE | | | | | | |
| ADAM LEE GREENMAN | | ON FILE | | | | | | |
| ADAM LEE HOOVER | | ON FILE | | | | | | |
| ADAM LEE HRABOVSKY | | ON FILE | | | | | | |
| ADAM LEE SOON | | ON FILE | | | | | | |
| ADAM LEEB | | ON FILE | | | | | | |
| ADAM LEFFLER | | ON FILE | | | | | | |
| ADAM LENCHNER | | ON FILE | | | | | | |
| ADAM LEVI | | ON FILE | | | | | | |
| ADAM LEVINE | | ON FILE | | | | | | |
| ADAM LEVINSON | | ON FILE | | | | | | |
| ADAM LEVITT | | ON FILE | | | | | | |
| ADAM LEVY | | ON FILE | | | | | | |
| ADAM LIANG | | ON FILE | | | | | | |
| ADAM LIERMANN | | ON FILE | | | | | | |
| ADAM LILE | | ON FILE | | | | | | |
| ADAM LINDSEY | | ON FILE | | | | | | |
| ADAM LING | | ON FILE | | | | | | |
| ADAM LITTLE | | ON FILE | | | | | | |
| ADAM LITTMAN | | ON FILE | | | | | | |
| ADAM LIVI | | ON FILE | | | | | | |
| ADAM LOCKE | | ON FILE | | | | | | |
| ADAM LOCKLIN | | ON FILE | | | | | | |
| ADAM LOFFER | | ON FILE | | | | | | |
| ADAM LOGAN | | ON FILE | | | | | | |
| ADAM LOHREY | | ON FILE | | | | | | |
| ADAM LONG | | ON FILE | | | | | | |
| ADAM LOUIS SHEETZ | | ON FILE | | | | | | |
| ADAM LOURAS | | ON FILE | | | | | | |
| ADAM LOWE | | ON FILE | | | | | | |
| ADAM LOWRY | | ON FILE | | | | | | |
| ADAM LOWTHER | | ON FILE | | | | | | |
| ADAM LUTZ | | ON FILE | | | | | | |
| ADAM M RAHN | | ON FILE | | | | | | |
| ADAM MACHANI | | ON FILE | | | | | | |
| ADAM MADDOX | | ON FILE | | | | | | |
| ADAM MAGDALENO | | ON FILE | | | | | | |
| ADAM MAGINOT | | ON FILE | | | | | | |
| ADAM MAIRE | | ON FILE | | | | | | |
| ADAM MANCUSO | | ON FILE | | | | | | |
| ADAM MANKA | | ON FILE | | | | | | |
| ADAM MANKE | | ON FILE | | | | | | |
| ADAM MANOLI | | ON FILE | | | | | | |
| ADAM MAPEL | | ON FILE | | | | | | |
| ADAM MARCHICK | | ON FILE | | | | | | |
| ADAM MARINELLI | | ON FILE | | | | | | |
| ADAM MARKOWITZ | | ON FILE | | | | | | |
| ADAM MARSHALL | | ON FILE | | | | | | |
| ADAM MARTINEZ | | ON FILE | | | | | | |
| ADAM MARWAH | | ON FILE | | | | | | |
| ADAM MATAS | | ON FILE | | | | | | |
| ADAM MATHEW | | ON FILE | | | | | | |
| ADAM MAULDIN | | ON FILE | | | | | | |
| ADAM MAXWELL | | ON FILE | | | | | | |
| ADAM MAYER | | ON FILE | | | | | | |
| ADAM MAYO | | ON FILE | | | | | | |
| ADAM MAZHAR | | ON FILE | | | | | | |
| ADAM MCCLELLAN | | ON FILE | | | | | | |
| ADAM MCCRAW | | ON FILE | | | | | | |
| ADAM MEDLAM | | ON FILE | | | | | | |
| ADAM MEINDEL | | ON FILE | | | | | | |
| ADAM MERCHAIN | | ON FILE | | | | | | |
| ADAM MESSENGER | | ON FILE | | | | | | |
| ADAM MESSING | | ON FILE | | | | | | |
| ADAM MEYER | | ON FILE | | | | | | |
| ADAM MEYERS-SPECTOR | | ON FILE | | | | | | |
| ADAM MICHAEL BLAIR | | ON FILE | | | | | | |
| ADAM MICHAEL DE PUIT | | ON FILE | | | | | | |
| ADAM MICHAEL JEFFERY | | ON FILE | | | | | | |
| ADAM MICHAEL KARLI | | ON FILE | | | | | | |
| ADAM MICHAEL SENA | | ON FILE | | | | | | |
| ADAM MIDCAP | | ON FILE | | | | | | |
| ADAM MIGLIORE | | ON FILE | | | | | | |
| ADAM MIGNOGNA | | ON FILE | | | | | | |
| ADAM MILGRIM | | ON FILE | | | | | | |
| ADAM MILLER | | ON FILE | | | | | | |
| ADAM MIRACLE | | ON FILE | | | | | | |
| ADAM MISCHKE | | ON FILE | | | | | | |
| ADAM MITCHELL | | ON FILE | | | | | | |
| ADAM MITCHELL MCCONNELL | | ON FILE | | | | | | |
| ADAM MODERY | | ON FILE | | | | | | |
| ADAM MODRAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM MOELLER | | ON FILE | | | | | | |
| ADAM MOGUL | | ON FILE | | | | | | |
| ADAM MOISA | | ON FILE | | | | | | |
| ADAM MOODY | | ON FILE | | | | | | |
| ADAM MORELLI | | ON FILE | | | | | | |
| ADAM MORIN | | ON FILE | | | | | | |
| ADAM MORRIS | | ON FILE | | | | | | |
| ADAM MORRIS PUTZ | | ON FILE | | | | | | |
| ADAM MOULTON | | ON FILE | | | | | | |
| ADAM MUEHLHAUS | | ON FILE | | | | | | |
| ADAM MULERO | | ON FILE | | | | | | |
| ADAM MULLENAUX | | ON FILE | | | | | | |
| ADAM MUNERA | | ON FILE | | | | | | |
| ADAM MUSTAFA | | ON FILE | | | | | | |
| ADAM MYERS | | ON FILE | | | | | | |
| ADAM NAGEL | | ON FILE | | | | | | |
| ADAM NAPOLETANO | | ON FILE | | | | | | |
| ADAM NARKIEWICZ | | ON FILE | | | | | | |
| ADAM NEAL EPSTEIN | | ON FILE | | | | | | |
| ADAM NEEL | | ON FILE | | | | | | |
| ADAM NEGRON | | ON FILE | | | | | | |
| ADAM NEIBAUR | | ON FILE | | | | | | |
| ADAM NEILSON | | ON FILE | | | | | | |
| ADAM NEMISH | | ON FILE | | | | | | |
| ADAM NEW | | ON FILE | | | | | | |
| ADAM NEWMAN | | ON FILE | | | | | | |
| ADAM NGUYEN | | ON FILE | | | | | | |
| ADAM NICHOLS | | ON FILE | | | | | | |
| ADAM NICHTBERGER | | ON FILE | | | | | | |
| ADAM NICKELS | | ON FILE | | | | | | |
| ADAM NICKS | | ON FILE | | | | | | |
| ADAM NIETING | | ON FILE | | | | | | |
| ADAM NILI | | ON FILE | | | | | | |
| ADAM NIX | | ON FILE | | | | | | |
| ADAM NOHEL | | ON FILE | | | | | | |
| ADAM NONNENMACHER | | ON FILE | | | | | | |
| ADAM NORRIS | | ON FILE | | | | | | |
| ADAM NOWOTNY | | ON FILE | | | | | | |
| ADAM NUSSBAUM | | ON FILE | | | | | | |
| ADAM NYQUIST | | ON FILE | | | | | | |
| ADAM OBERLEY | | ON FILE | | | | | | |
| ADAM OCONNOR | | ON FILE | | | | | | |
| ADAM OFFUTT | | ON FILE | | | | | | |
| ADAM OGDEN | | ON FILE | | | | | | |
| ADAM OKANE | | ON FILE | | | | | | |
| ADAM OLCESKI | | ON FILE | | | | | | |
| ADAM OLEARY | | ON FILE | | | | | | |
| ADAM OLESKE | | ON FILE | | | | | | |
| ADAM OMERNICK | | ON FILE | | | | | | |
| ADAM OPPENHEIMER | | ON FILE | | | | | | |
| ADAM OPRIS | | ON FILE | | | | | | |
| ADAM ORZEL | | ON FILE | | | | | | |
| ADAM OSBORNE | | ON FILE | | | | | | |
| ADAM PADILLA | | ON FILE | | | | | | |
| ADAM PALM | | ON FILE | | | | | | |
| ADAM PALMER | | ON FILE | | | | | | |
| ADAM PANKEY | | ON FILE | | | | | | |
| ADAM PARKS | | ON FILE | | | | | | |
| ADAM PATACCHIOLA | | ON FILE | | | | | | |
| ADAM PATTERSON | | ON FILE | | | | | | |
| ADAM PATTON | | ON FILE | | | | | | |
| ADAM PAUL KNOEDLER | | ON FILE | | | | | | |
| ADAM PAUL MAGRECKI | | ON FILE | | | | | | |
| ADAM PAUL VENANZI | | ON FILE | | | | | | |
| ADAM PAZ | | ON FILE | | | | | | |
| ADAM PEACOCK | | ON FILE | | | | | | |
| ADAM PEARL | | ON FILE | | | | | | |
| ADAM PECORARO | | ON FILE | | | | | | |
| ADAM PELLETIER | | ON FILE | | | | | | |
| ADAM PENA | | ON FILE | | | | | | |
| ADAM PEPEK | | ON FILE | | | | | | |
| ADAM PERDUE | | ON FILE | | | | | | |
| ADAM PEREZ | | ON FILE | | | | | | |
| ADAM PERKOWSKI | | ON FILE | | | | | | |
| ADAM PERRY | | ON FILE | | | | | | |
| ADAM PERSINGER | | ON FILE | | | | | | |
| ADAM PESCATORE | | ON FILE | | | | | | |
| ADAM PETERS | | ON FILE | | | | | | |
| ADAM PETERSEN | | ON FILE | | | | | | |
| ADAM PHAM | | ON FILE | | | | | | |
| ADAM PHILIP GOLDSTEIN | | ON FILE | | | | | | |
| ADAM PIEGARI | | ON FILE | | | | | | |
| ADAM PIELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM PIFER | | ON FILE | | | | | | |
| ADAM PIPES | | ON FILE | | | | | | |
| ADAM PIXLER | | ON FILE | | | | | | |
| ADAM PIZZO | | ON FILE | | | | | | |
| ADAM PNEUMA CYPRESS | | ON FILE | | | | | | |
| ADAM POGASH | | ON FILE | | | | | | |
| ADAM POLLAK | | ON FILE | | | | | | |
| ADAM POLLINI | | ON FILE | | | | | | |
| ADAM POMERANTZ | | ON FILE | | | | | | |
| ADAM POWELL | | ON FILE | | | | | | |
| ADAM POWERS | | ON FILE | | | | | | |
| ADAM PRESCOTT | | ON FILE | | | | | | |
| ADAM PROKOPIN | | ON FILE | | | | | | |
| ADAM PUDI | | ON FILE | | | | | | |
| ADAM PURZYNSKI | | ON FILE | | | | | | |
| ADAM PUTZ | | ON FILE | | | | | | |
| ADAM QUARTERSON | | ON FILE | | | | | | |
| ADAM QUINLAN | | ON FILE | | | | | | |
| ADAM QUINT | | ON FILE | | | | | | |
| ADAM QUINTANA | | ON FILE | | | | | | |
| ADAM R CLARK | | ON FILE | | | | | | |
| ADAM R KRAMER | | ON FILE | | | | | | |
| ADAM RADOMSKI | | ON FILE | | | | | | |
| ADAM RAGLE | | ON FILE | | | | | | |
| ADAM RAIFORD | | ON FILE | | | | | | |
| ADAM RAINS | | ON FILE | | | | | | |
| ADAM RALPH JOHN SULKOWSKI | | ON FILE | | | | | | |
| ADAM RAMEY | | ON FILE | | | | | | |
| ADAM RAMIREZ | | ON FILE | | | | | | |
| ADAM RAMSOWER | | ON FILE | | | | | | |
| ADAM RANGEL | | ON FILE | | | | | | |
| ADAM RAPHAEL | | ON FILE | | | | | | |
| ADAM RASMUSSEN | | ON FILE | | | | | | |
| ADAM RAUEN | | ON FILE | | | | | | |
| ADAM RAUSCHER | | ON FILE | | | | | | |
| ADAM RAY BROWN | | ON FILE | | | | | | |
| ADAM RAYFORD | | ON FILE | | | | | | |
| ADAM REAVES | | ON FILE | | | | | | |
| ADAM RECHENMACHER | | ON FILE | | | | | | |
| ADAM RECKERS | | ON FILE | | | | | | |
| ADAM RECTOR | | ON FILE | | | | | | |
| ADAM REDFIELD | | ON FILE | | | | | | |
| ADAM REES | | ON FILE | | | | | | |
| ADAM REESE | | ON FILE | | | | | | |
| ADAM REICH | | ON FILE | | | | | | |
| ADAM REID | | ON FILE | | | | | | |
| ADAM REIDY | | ON FILE | | | | | | |
| ADAM REIF | | ON FILE | | | | | | |
| ADAM REMSZA | | ON FILE | | | | | | |
| ADAM RENARD BURTON | | ON FILE | | | | | | |
| ADAM RENFROE | | ON FILE | | | | | | |
| ADAM RESETARITS | | ON FILE | | | | | | |
| ADAM RESNICK | | ON FILE | | | | | | |
| ADAM REYNOLDS | | ON FILE | | | | | | |
| ADAM RHINEHART | | ON FILE | | | | | | |
| ADAM RICHARD BROWNSTONE | | ON FILE | | | | | | |
| ADAM RICHARD DAHL | | ON FILE | | | | | | |
| ADAM RICHARD SLAKTER | | ON FILE | | | | | | |
| ADAM RICHARDS | | ON FILE | | | | | | |
| ADAM RICHARDSON | | ON FILE | | | | | | |
| ADAM RIDGE | | ON FILE | | | | | | |
| ADAM RIEDE | | ON FILE | | | | | | |
| ADAM RIEDEL | | ON FILE | | | | | | |
| ADAM RIGBY | | ON FILE | | | | | | |
| ADAM RILEY TAKESHITA | | ON FILE | | | | | | |
| ADAM RINK | | ON FILE | | | | | | |
| ADAM RISOLDI | | ON FILE | | | | | | |
| ADAM RIVERA | | ON FILE | | | | | | |
| ADAM ROBBINS | | ON FILE | | | | | | |
| ADAM ROBERT SMITH | | ON FILE | | | | | | |
| ADAM ROBLES | | ON FILE | | | | | | |
| ADAM ROCKSTAD | | ON FILE | | | | | | |
| ADAM ROCKWELL | | ON FILE | | | | | | |
| ADAM RODRIGUES | | ON FILE | | | | | | |
| ADAM ROOT | | ON FILE | | | | | | |
| ADAM ROSE | | ON FILE | | | | | | |
| ADAM ROSENBAUM | | ON FILE | | | | | | |
| ADAM ROSS TESTER | | ON FILE | | | | | | |
| ADAM ROTH | | ON FILE | | | | | | |
| ADAM ROTHSCHILD | | ON FILE | | | | | | |
| ADAM ROWLEY | | ON FILE | | | | | | |
| ADAM ROYAL | | ON FILE | | | | | | |
| ADAM RUBIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM RUDD | | ON FILE | | | | | | |
| ADAM RUDY | | ON FILE | | | | | | |
| ADAM RUFENER | | ON FILE | | | | | | |
| ADAM RUNNOE | | ON FILE | | | | | | |
| ADAM RUNYON | | ON FILE | | | | | | |
| ADAM RUSSELL COOLEY | | ON FILE | | | | | | |
| ADAM RUST | | ON FILE | | | | | | |
| ADAM RUTLEDGE BRUNELLE | | ON FILE | | | | | | |
| ADAM S YEDLIN | | ON FILE | | | | | | |
| ADAM SAEWITZ | | ON FILE | | | | | | |
| ADAM SAGEN | | ON FILE | | | | | | |
| ADAM SALCEDO | | ON FILE | | | | | | |
| ADAM SALON | | ON FILE | | | | | | |
| ADAM SANCHEZ | | ON FILE | | | | | | |
| ADAM SANTOS | | ON FILE | | | | | | |
| ADAM SARGIS | | ON FILE | | | | | | |
| ADAM SASSO | | ON FILE | | | | | | |
| ADAM SATCHELL | | ON FILE | | | | | | |
| ADAM SAWICKI | | ON FILE | | | | | | |
| ADAM SAWYERS | | ON FILE | | | | | | |
| ADAM SCHEIBE | | ON FILE | | | | | | |
| ADAM SCHEIDLER | | ON FILE | | | | | | |
| ADAM SCHEUER | | ON FILE | | | | | | |
| ADAM SCHILLINGER | | ON FILE | | | | | | |
| ADAM SCHLESINGER | | ON FILE | | | | | | |
| ADAM SCHLITT | | ON FILE | | | | | | |
| ADAM SCHNOPP | | ON FILE | | | | | | |
| ADAM SCHOPPE | | ON FILE | | | | | | |
| ADAM SCHROEDER | | ON FILE | | | | | | |
| ADAM SCHWAB | | ON FILE | | | | | | |
| ADAM SCHWANKL | | ON FILE | | | | | | |
| ADAM SCHWENKE | | ON FILE | | | | | | |
| ADAM SCIRETTA | | ON FILE | | | | | | |
| ADAM SCOTT DUNCAN | | ON FILE | | | | | | |
| ADAM SEALEY | | ON FILE | | | | | | |
| ADAM SEBASTIAN MORGAN | | ON FILE | | | | | | |
| ADAM SEBETICH | | ON FILE | | | | | | |
| ADAM SEDILLO-GLATT | | ON FILE | | | | | | |
| ADAM SEGAL | | ON FILE | | | | | | |
| ADAM SEMMEL | | ON FILE | | | | | | |
| ADAM SHAPIRO | | ON FILE | | | | | | |
| ADAM SHELTON | | ON FILE | | | | | | |
| ADAM SHEPHEARD | | ON FILE | | | | | | |
| ADAM SHISLER | | ON FILE | | | | | | |
| ADAM SHIYAB | | ON FILE | | | | | | |
| ADAM SHOCKLEY | | ON FILE | | | | | | |
| ADAM SHORT | | ON FILE | | | | | | |
| ADAM SHOUP | | ON FILE | | | | | | |
| ADAM SHUMWAY | | ON FILE | | | | | | |
| ADAM SHURNITSKI | | ON FILE | | | | | | |
| ADAM SIDDIQUI | | ON FILE | | | | | | |
| ADAM SIDMAN | | ON FILE | | | | | | |
| ADAM SIEGRIST | | ON FILE | | | | | | |
| ADAM SIENKIEWICZ | | ON FILE | | | | | | |
| ADAM SIEROCUK | | ON FILE | | | | | | |
| ADAM SILBERMAN | | ON FILE | | | | | | |
| ADAM SILVA | | ON FILE | | | | | | |
| ADAM SILVERMAN | | ON FILE | | | | | | |
| ADAM SIMPSON | | ON FILE | | | | | | |
| ADAM SIMTE | | ON FILE | | | | | | |
| ADAM SIWIEC | | ON FILE | | | | | | |
| ADAM SLUSAREK | | ON FILE | | | | | | |
| ADAM SMEAL | | ON FILE | | | | | | |
| ADAM SMITHEY | | ON FILE | | | | | | |
| ADAM SNELL | | ON FILE | | | | | | |
| ADAM SNYDER | | ON FILE | | | | | | |
| ADAM SOBOL | | ON FILE | | | | | | |
| ADAM SOKOLOWSKI | | ON FILE | | | | | | |
| ADAM SOLOMON | | ON FILE | | | | | | |
| ADAM SOMMER | | ON FILE | | | | | | |
| ADAM SOMMERFELD | | ON FILE | | | | | | |
| ADAM SPECK | | ON FILE | | | | | | |
| ADAM SPENCER | | ON FILE | | | | | | |
| ADAM SPIELMAN | | ON FILE | | | | | | |
| ADAM SPOTTS | | ON FILE | | | | | | |
| ADAM STAGE | | ON FILE | | | | | | |
| ADAM STAHLMAN | | ON FILE | | | | | | |
| ADAM STANLEY | | ON FILE | | | | | | |
| ADAM STANSFIELD | | ON FILE | | | | | | |
| ADAM STANSON | | ON FILE | | | | | | |
| ADAM STARR | | ON FILE | | | | | | |
| ADAM STAUBLIN | | ON FILE | | | | | | |
| ADAM STEFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM STEIN | | ON FILE | | | | | | |
| ADAM STEINBRENNER | | ON FILE | | | | | | |
| ADAM STEPP | | ON FILE | | | | | | |
| ADAM STERNFELD | | ON FILE | | | | | | |
| ADAM STETTEN | | ON FILE | | | | | | |
| ADAM STINE | | ON FILE | | | | | | |
| ADAM STOCK | | ON FILE | | | | | | |
| ADAM STONE | | ON FILE | | | | | | |
| ADAM STONEHOCKER | | ON FILE | | | | | | |
| ADAM STOUT | | ON FILE | | | | | | |
| ADAM STRACHAN | | ON FILE | | | | | | |
| ADAM STRAUGHN | | ON FILE | | | | | | |
| ADAM STREETS | | ON FILE | | | | | | |
| ADAM STREICH | | ON FILE | | | | | | |
| ADAM STRICKER | | ON FILE | | | | | | |
| ADAM STUEVE | | ON FILE | | | | | | |
| ADAM STUMPF | | ON FILE | | | | | | |
| ADAM SURIS | | ON FILE | | | | | | |
| ADAM SWAGGER | | ON FILE | | | | | | |
| ADAM SWEAT | | ON FILE | | | | | | |
| ADAM SWICK | | ON FILE | | | | | | |
| ADAM SWICKLE | | ON FILE | | | | | | |
| ADAM SZABO | | ON FILE | | | | | | |
| ADAM SZECHY | | ON FILE | | | | | | |
| ADAM SZIGETI | | ON FILE | | | | | | |
| ADAM TANAKA | | ON FILE | | | | | | |
| ADAM TAPPER | | ON FILE | | | | | | |
| ADAM TARLEY | | ON FILE | | | | | | |
| ADAM TARNOW | | ON FILE | | | | | | |
| ADAM TARNOWSKI | | ON FILE | | | | | | |
| ADAM TARPLEY | | ON FILE | | | | | | |
| ADAM TEIXEIRA | | ON FILE | | | | | | |
| ADAM TEMPLE | | ON FILE | | | | | | |
| ADAM TEN HOEVE | | ON FILE | | | | | | |
| ADAM TENORE | | ON FILE | | | | | | |
| ADAM TESCHEL | | ON FILE | | | | | | |
| ADAM TEW | | ON FILE | | | | | | |
| ADAM THELWELL | | ON FILE | | | | | | |
| ADAM THIBAULT | | ON FILE | | | | | | |
| ADAM THOMAS | | ON FILE | | | | | | |
| ADAM THOMAS LEHMANN | | ON FILE | | | | | | |
| ADAM THOMAS MACKEY | | ON FILE | | | | | | |
| ADAM THOMAS PIERCE | | ON FILE | | | | | | |
| ADAM THORNHILL | | ON FILE | | | | | | |
| ADAM THORSFELDT | | ON FILE | | | | | | |
| ADAM THRUSH | | ON FILE | | | | | | |
| ADAM TIECK | | ON FILE | | | | | | |
| ADAM TILLMAN-YOUNG | | ON FILE | | | | | | |
| ADAM TILTON | | ON FILE | | | | | | |
| ADAM TIMOTHY BLAKE | | ON FILE | | | | | | |
| ADAM TIMOTHY CHURCH | | ON FILE | | | | | | |
| ADAM TOTH-FEJEL | | ON FILE | | | | | | |
| ADAM TOUMA | | ON FILE | | | | | | |
| ADAM TRAMP | | ON FILE | | | | | | |
| ADAM TREJO | | ON FILE | | | | | | |
| ADAM TROIANO | | ON FILE | | | | | | |
| ADAM TRUCKENMILLER | | ON FILE | | | | | | |
| ADAM TRUJILLO | | ON FILE | | | | | | |
| ADAM TSANG | | ON FILE | | | | | | |
| ADAM TURKNETT | | ON FILE | | | | | | |
| ADAM TURNI | | ON FILE | | | | | | |
| ADAM TYLER DE PAZ | | ON FILE | | | | | | |
| ADAM TYLER SMITH | | ON FILE | | | | | | |
| ADAM UPPAHAD | | ON FILE | | | | | | |
| ADAM UPTON | | ON FILE | | | | | | |
| ADAM VALENTI | | ON FILE | | | | | | |
| ADAM VALENTIN | | ON FILE | | | | | | |
| ADAM VERA | | ON FILE | | | | | | |
| ADAM VIESCAS | | ON FILE | | | | | | |
| ADAM VIGOR | | ON FILE | | | | | | |
| ADAM VILLAROYA | | ON FILE | | | | | | |
| ADAM VINDIOLA | | ON FILE | | | | | | |
| ADAM W DARLAGE | | ON FILE | | | | | | |
| ADAM WAGENSCHUTZ | | ON FILE | | | | | | |
| ADAM WAGNER | | ON FILE | | | | | | |
| ADAM WALLACE | | ON FILE | | | | | | |
| ADAM WALLIN | | ON FILE | | | | | | |
| ADAM WALLSCHLAEGER | | ON FILE | | | | | | |
| ADAM WALTERS | | ON FILE | | | | | | |
| ADAM WANDER | | ON FILE | | | | | | |
| ADAM WARD | | ON FILE | | | | | | |
| ADAM WARNER | | ON FILE | | | | | | |
| ADAM WAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM WASHINGTON | | ON FILE | | | | | | |
| ADAM WASSERMAN | | ON FILE | | | | | | |
| ADAM WATHY | | ON FILE | | | | | | |
| ADAM WAYNE QUIROZ | | ON FILE | | | | | | |
| ADAM WEEKS | | ON FILE | | | | | | |
| ADAM WEIS | | ON FILE | | | | | | |
| ADAM WEISS | | ON FILE | | | | | | |
| ADAM WELCH | | ON FILE | | | | | | |
| ADAM WELLES LOWRY | | ON FILE | | | | | | |
| ADAM WENIG | | ON FILE | | | | | | |
| ADAM WESTER | | ON FILE | | | | | | |
| ADAM WHALEN | | ON FILE | | | | | | |
| ADAM WHEELER | | ON FILE | | | | | | |
| ADAM WHITELEY | | ON FILE | | | | | | |
| ADAM WICKMAN | | ON FILE | | | | | | |
| ADAM WICKWIRE | | ON FILE | | | | | | |
| ADAM WILBERT | | ON FILE | | | | | | |
| ADAM WILDMAN | | ON FILE | | | | | | |
| ADAM WILEY | | ON FILE | | | | | | |
| ADAM WILKINSON | | ON FILE | | | | | | |
| ADAM WILLETS | | ON FILE | | | | | | |
| ADAM WILLIAM STILSON | | ON FILE | | | | | | |
| ADAM WINBUSH | | ON FILE | | | | | | |
| ADAM WINCEK | | ON FILE | | | | | | |
| ADAM WINEBARGER | | ON FILE | | | | | | |
| ADAM WINTER | | ON FILE | | | | | | |
| ADAM WITEK | | ON FILE | | | | | | |
| ADAM WITKOW | | ON FILE | | | | | | |
| ADAM WOJCIECH KOBIELA | | ON FILE | | | | | | |
| ADAM WOJNOWSKI | | ON FILE | | | | | | |
| ADAM WOLFF | | ON FILE | | | | | | |
| ADAM WOODSON | | ON FILE | | | | | | |
| ADAM WOODWORTH | | ON FILE | | | | | | |
| ADAM WOOLEY | | ON FILE | | | | | | |
| ADAM WOROBEC | | ON FILE | | | | | | |
| ADAM WRIGHT | | ON FILE | | | | | | |
| ADAM YALE | | ON FILE | | | | | | |
| ADAM YAZBACK | | ON FILE | | | | | | |
| ADAM YITNA | | ON FILE | | | | | | |
| ADAM YORAN | | ON FILE | | | | | | |
| ADAM YOUNG | | ON FILE | | | | | | |
| ADAM ZACHARY CHESTER | | ON FILE | | | | | | |
| ADAM ZADROZNY | | ON FILE | | | | | | |
| ADAM ZEC | | ON FILE | | | | | | |
| ADAM ZHAMUKHANOV | | ON FILE | | | | | | |
| ADAM ZIRKLE | | ON FILE | | | | | | |
| ADAM ZUNIGA | | ON FILE | | | | | | |
| ADAMA DOUMBIA | | ON FILE | | | | | | |
| ADAMA TRAORE | | ON FILE | | | | | | |
| ADAMLEE NESVOLD | | ON FILE | | | | | | |
| ADAMS LAMIN | | ON FILE | | | | | | |
| ADAMS SILLAH | | ON FILE | | | | | | |
| ADAMS WONG | | ON FILE | | | | | | |
| ADAN AGUIAR | | ON FILE | | | | | | |
| ADAN BANUELOS | | ON FILE | | | | | | |
| ADAN BARRIOS | | ON FILE | | | | | | |
| ADAN BENAVIDES | | ON FILE | | | | | | |
| ADAN BURGUENO | | ON FILE | | | | | | |
| ADAN CASTELLANOS | | ON FILE | | | | | | |
| ADAN CERVANTES | | ON FILE | | | | | | |
| ADAN CONTRERAS | | ON FILE | | | | | | |
| ADAN DE LOS SANTOS | | ON FILE | | | | | | |
| ADAN ENRIQUE URIZAR PINEDA | | ON FILE | | | | | | |
| ADAN LEMUS | | ON FILE | | | | | | |
| ADAN LINARES | | ON FILE | | | | | | |
| ADAN LONGENECKER | | ON FILE | | | | | | |
| ADAN LOZA | | ON FILE | | | | | | |
| ADAN MARTINEZ | | ON FILE | | | | | | |
| ADAN MARTINS | | ON FILE | | | | | | |
| ADAN RODRIGO MONTESINOS | | ON FILE | | | | | | |
| ADAN TAMEZ | | ON FILE | | | | | | |
| ADAN TAPIA | | ON FILE | | | | | | |
| ADANA AZIZ | | ON FILE | | | | | | |
| ADANNIA NICOLE MICHAELS SHAPIRO | | ON FILE | | | | | | |
| ADARSH GUPTA | | ON FILE | | | | | | |
| ADARSH MENON | | ON FILE | | | | | | |
| ADARSH PATEL | | ON FILE | | | | | | |
| ADARSH SINGH | | ON FILE | | | | | | |
| ADARSH VERMA | | ON FILE | | | | | | |
| ADAVION JOHNSON | | ON FILE | | | | | | |
| ADDA SAAVEDRA | | ON FILE | | | | | | |
| ADDAE JORDAN | | ON FILE | | | | | | |
| ADDAM AYALA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADDAM MASRI | | ON FILE | | | | | | |
| ADDIEL GUEVARA | | ON FILE | | | | | | |
| ADDIS AMSALU | | ON FILE | | | | | | |
| ADDIS GETAHUN | | ON FILE | | | | | | |
| ADDISON ADELBERG | | ON FILE | | | | | | |
| ADDISON AUGUSTIN II | | ON FILE | | | | | | |
| ADDISON BAILEY | | ON FILE | | | | | | |
| ADDISON BENSON | | ON FILE | | | | | | |
| ADDISON DA SILVA | | ON FILE | | | | | | |
| ADDISON DAYLEY | | ON FILE | | | | | | |
| ADDISON DIFRANCESCO | | ON FILE | | | | | | |
| ADDISON DUMKE | | ON FILE | | | | | | |
| ADDISON FRINZI | | ON FILE | | | | | | |
| ADDISON GARRETT | | ON FILE | | | | | | |
| ADDISON HALL | | ON FILE | | | | | | |
| ADDISON HUONG | | ON FILE | | | | | | |
| ADDISON JACOBS | | ON FILE | | | | | | |
| ADDISON JONES | | ON FILE | | | | | | |
| ADDISON KILIBARDA | | ON FILE | | | | | | |
| ADDISON KWASIGROCH | | ON FILE | | | | | | |
| ADDISON PIKE | | ON FILE | | | | | | |
| ADDISON SANDOVAL | | ON FILE | | | | | | |
| ADDISON SCAGLIONE | | ON FILE | | | | | | |
| ADDISON TACKABERRY | | ON FILE | | | | | | |
| ADDISON THARP | | ON FILE | | | | | | |
| ADDISON TUTTLE | | ON FILE | | | | | | |
| ADDISON TWEEDY | | ON FILE | | | | | | |
| ADDISON WANLASS | | ON FILE | | | | | | |
| ADDISON WOODWARDDUKE SMITH | | ON FILE | | | | | | |
| ADDISON YANG | | ON FILE | | | | | | |
| ADDISU MESQUITTA | | ON FILE | | | | | | |
| ADE ADELADAN | | ON FILE | | | | | | |
| ADE AKANBI | | ON FILE | | | | | | |
| ADE KEY | | ON FILE | | | | | | |
| ADE OGUNMOWO | | ON FILE | | | | | | |
| ADEBANJO SAMSON | | ON FILE | | | | | | |
| ADEBAYO ADEWOLE | | ON FILE | | | | | | |
| ADEBAYO FASANYA | | ON FILE | | | | | | |
| ADEBAYO IGE OSISANYA | | ON FILE | | | | | | |
| ADEBAYO ODUNLAMI | | ON FILE | | | | | | |
| ADEDAMOLA ADESEYE | | ON FILE | | | | | | |
| ADEDAMOLA BALOGUN | | ON FILE | | | | | | |
| ADEDAMOLA LITAN | | ON FILE | | | | | | |
| ADEDAYO ABDUL | | ON FILE | | | | | | |
| ADEDAYO OLUMIDE | | ON FILE | | | | | | |
| ADEDAYO OLUSOLA FASHOYIN | | ON FILE | | | | | | |
| ADEDEJI GIWA | | ON FILE | | | | | | |
| ADEEB SHUAIB | | ON FILE | | | | | | |
| ADEEL AFZAL | | ON FILE | | | | | | |
| ADEEL HASSAN | | ON FILE | | | | | | |
| ADEEL ISMAILI | | ON FILE | | | | | | |
| ADEEL JAVED | | ON FILE | | | | | | |
| ADEEL MAKHANI | | ON FILE | | | | | | |
| ADEEL RAJWANI | | ON FILE | | | | | | |
| ADEGBOYEGA ADEBOWALE | | ON FILE | | | | | | |
| ADEGOKE OBA | | ON FILE | | | | | | |
| ADEJOKE JAGUNNA | | ON FILE | | | | | | |
| ADEKUNLE A ERINKITOLA | | ON FILE | | | | | | |
| ADEL ADEL | | ON FILE | | | | | | |
| ADEL FAKHOURI | | ON FILE | | | | | | |
| ADEL HAMMAMI | | ON FILE | | | | | | |
| ADEL HANSIA | | ON FILE | | | | | | |
| ADEL LAHHAM | | ON FILE | | | | | | |
| ADEL MEGUID | | ON FILE | | | | | | |
| ADELA BRIGGS | | ON FILE | | | | | | |
| ADELA MELLING | | ON FILE | | | | | | |
| ADELA MOWER | | ON FILE | | | | | | |
| ADELA QUIROZ PEREZ | | ON FILE | | | | | | |
| ADELAIDA DEFIESTA | | ON FILE | | | | | | |
| ADELAIDE BAO | | ON FILE | | | | | | |
| ADELAIDE BRINKER | | ON FILE | | | | | | |
| ADELAIDE KUMI | | ON FILE | | | | | | |
| ADELAJA AYO-VAUGHAN | | ON FILE | | | | | | |
| ADELARD RUBANGURA | | ON FILE | | | | | | |
| ADELBERT VILLOSO | | ON FILE | | | | | | |
| ADELE CHICO | | ON FILE | | | | | | |
| ADELE HARRINGTON | | ON FILE | | | | | | |
| ADELE PHAM | | ON FILE | | | | | | |
| ADELE RASHID | | ON FILE | | | | | | |
| ADELE WAITE | | ON FILE | | | | | | |
| ADELIA CABUTOTAN | | ON FILE | | | | | | |
| ADELINA OVAGUIMIAN | | ON FILE | | | | | | |
| ADELINA POPOCA MENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADELINE CRANSON | | ON FILE | | | | | | |
| ADELINE MARTIN | | ON FILE | | | | | | |
| ADELINE PADJEN | | ON FILE | | | | | | |
| ADELISA TOPALOVIC | | ON FILE | | | | | | |
| ADELITA POHL | | ON FILE | | | | | | |
| ADELLENA AZZINARO | | ON FILE | | | | | | |
| ADELOLA SOKOYA | | ON FILE | | | | | | |
| ADELSON BERLUS | | ON FILE | | | | | | |
| ADELSON CHUA | | ON FILE | | | | | | |
| ADELYN LIM | | ON FILE | | | | | | |
| ADEM CIN | | ON FILE | | | | | | |
| ADEM GARCIA | | ON FILE | | | | | | |
| ADEM MARKASEVIC | | ON FILE | | | | | | |
| ADEMDIN MURATOVIC | | ON FILE | | | | | | |
| ADEMOLA ADEDAPO | | ON FILE | | | | | | |
| ADEMOLA OGUNBEKUN | | ON FILE | | | | | | |
| ADEMOLA OLARINDE | | ON FILE | | | | | | |
| ADEN CARVER | | ON FILE | | | | | | |
| ADEN KING | | ON FILE | | | | | | |
| ADEN LIBIN | | ON FILE | | | | | | |
| ADEN SACHS | | ON FILE | | | | | | |
| ADEN SLABAUGH | | ON FILE | | | | | | |
| ADEN WEBSTER | | ON FILE | | | | | | |
| ADENIYI ONAGORUWA | | ON FILE | | | | | | |
| ADEOLA ADESIGBIN-OKUSANYA | | ON FILE | | | | | | |
| ADEOLA ARO | | ON FILE | | | | | | |
| ADEOLU ADEGBOLA MORONKEJI | | ON FILE | | | | | | |
| ADEOLUWA AKERELE | | ON FILE | | | | | | |
| ADESH KHALSA | | ON FILE | | | | | | |
| ADESHINA OPEYEMI OLADIPO | | ON FILE | | | | | | |
| ADESOJI ADEYEMI | | ON FILE | | | | | | |
| ADETAYO IBIJEMILUSI | | ON FILE | | | | | | |
| ADETOKUNBO S ADEBAYO | | ON FILE | | | | | | |
| ADETOLA ADEWODU | | ON FILE | | | | | | |
| ADETUNJI OGUNGBAYI | | ON FILE | | | | | | |
| ADEWALE OGUNLEYE | | ON FILE | | | | | | |
| ADEWONUOLA THOMAS | | ON FILE | | | | | | |
| ADHAM HABBAS | | ON FILE | | | | | | |
| ADHAM MICHAEL NEDD-FIELDS | | ON FILE | | | | | | |
| ADHAM MOMTAZ | | ON FILE | | | | | | |
| ADHAM NASSAR | | ON FILE | | | | | | |
| ADHAM SULIMAN | | ON FILE | | | | | | |
| ADHITYA JAYASINGHE | | ON FILE | | | | | | |
| ADI ARGOV | | ON FILE | | | | | | |
| ADI DROR | | ON FILE | | | | | | |
| ADI KLEIN | | ON FILE | | | | | | |
| ADI LAVI | | ON FILE | | | | | | |
| ADI NEGRU | | ON FILE | | | | | | |
| ADI SESHADRI | | ON FILE | | | | | | |
| ADI TRIFKA | | ON FILE | | | | | | |
| ADIATU JALLOH | | ON FILE | | | | | | |
| ADIB KHAN | | ON FILE | | | | | | |
| ADIEL FRID | | ON FILE | | | | | | |
| ADIEL HERNANDEZ | | ON FILE | | | | | | |
| ADIL BAICH | | ON FILE | | | | | | |
| ADIL HARIS IBRAHIM | | ON FILE | | | | | | |
| ADIL KARRAR | | ON FILE | | | | | | |
| ADIL MAHMOOD QURESHI | | ON FILE | | | | | | |
| ADIL SALHOTRA | | ON FILE | | | | | | |
| ADIL XHEMAILI | | ON FILE | | | | | | |
| ADIN HENRY MOSES | | ON FILE | | | | | | |
| ADIN LEIBOVICH | | ON FILE | | | | | | |
| ADIN WALDREP | | ON FILE | | | | | | |
| ADINA NURIT YODLER | | ON FILE | | | | | | |
| ADINARAYANA ANDY | | ON FILE | | | | | | |
| ADINSON WONG | | ON FILE | | | | | | |
| ADIR ITTAH | | ON FILE | | | | | | |
| ADIS KUSURAN | | ON FILE | | | | | | |
| ADISA WILSON | | ON FILE | | | | | | |
| ADISS BENLIAN | | ON FILE | | | | | | |
| ADISSAPONG PRAPHANTANATHORN | | ON FILE | | | | | | |
| ADIT DESAI | | ON FILE | | | | | | |
| ADITHYA DOGGALA | | ON FILE | | | | | | |
| ADITHYA KRISHNA NAIK | | ON FILE | | | | | | |
| ADITHYA MURALIDHARAN | | ON FILE | | | | | | |
| ADITHYA NAGARAJAN | | ON FILE | | | | | | |
| ADITI SHRESTHA | | ON FILE | | | | | | |
| ADITYA ALLADA | | ON FILE | | | | | | |
| ADITYA BALAGERE | | ON FILE | | | | | | |
| ADITYA BIRBAL JAIN | | ON FILE | | | | | | |
| ADITYA CHAKRABORTY | | ON FILE | | | | | | |
| ADITYA CHOPRA | | ON FILE | | | | | | |
| ADITYA DHANEKULA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADITYA EDAKKOTH | | ON FILE | | | | | | |
| ADITYA GADEPALLI | | ON FILE | | | | | | |
| ADITYA GANGULI | | ON FILE | | | | | | |
| ADITYA GOVANDE | | ON FILE | | | | | | |
| ADITYA GOYAL | | ON FILE | | | | | | |
| ADITYA GUNDA | | ON FILE | | | | | | |
| ADITYA KALYANSHETTI | | ON FILE | | | | | | |
| ADITYA KAMATH | | ON FILE | | | | | | |
| ADITYA KARIAPPA | | ON FILE | | | | | | |
| ADITYA KASAREKAR | | ON FILE | | | | | | |
| ADITYA KEDIA | | ON FILE | | | | | | |
| ADITYA KOLLURU | | ON FILE | | | | | | |
| ADITYA KULKARNI | | ON FILE | | | | | | |
| ADITYA KUMARAKRISHNAN | | ON FILE | | | | | | |
| ADITYA MALIK | | ON FILE | | | | | | |
| ADITYA MITHAS | | ON FILE | | | | | | |
| ADITYA NANDAKUMAR | | ON FILE | | | | | | |
| ADITYA PATIL | | ON FILE | | | | | | |
| ADITYA RAMACHANDRA R KANKIPATI | | ON FILE | | | | | | |
| ADITYA SHAH | | ON FILE | | | | | | |
| ADITYA SHENOY | | ON FILE | | | | | | |
| ADITYA SOMAIAH | | ON FILE | | | | | | |
| ADITYA SRIVATSAN | | ON FILE | | | | | | |
| ADITYA SURA ANANDA | | ON FILE | | | | | | |
| ADITYA SUSARLA | | ON FILE | | | | | | |
| ADITYA UDAI SINGH | | ON FILE | | | | | | |
| ADITYA UPPU | | ON FILE | | | | | | |
| ADITYA VELUTURI | | ON FILE | | | | | | |
| ADITYA VISWANATHAN | | ON FILE | | | | | | |
| ADJET KODIA | | ON FILE | | | | | | |
| ADLAI ROUZEAU | | ON FILE | | | | | | |
| ADLER STEINBERG | | ON FILE | | | | | | |
| ADLYN OGUDE | | ON FILE | | | | | | |
| ADMIR FEHRIC | | ON FILE | | | | | | |
| ADMIR KRAK | | ON FILE | | | | | | |
| ADNAN ALAM | | ON FILE | | | | | | |
| ADNAN ALKAHF | | ON FILE | | | | | | |
| ADNAN BAZARBASHI | | ON FILE | | | | | | |
| ADNAN DEGALA | | ON FILE | | | | | | |
| ADNAN EFFANDI | | ON FILE | | | | | | |
| ADNAN RAHMAN | | ON FILE | | | | | | |
| ADNAN SALAM | | ON FILE | | | | | | |
| ADNENE BEN MAHMOUD | | ON FILE | | | | | | |
| ADNER RIVERA | | ON FILE | | | | | | |
| ADNIAN RAKANOVIC | | ON FILE | | | | | | |
| ADOLF ACELAS | | ON FILE | | | | | | |
| ADOLF HANNERT | | ON FILE | | | | | | |
| ADOLF RAHMER | | ON FILE | | | | | | |
| ADOLFO CALDERON | | ON FILE | | | | | | |
| ADOLFO CUEVAS | | ON FILE | | | | | | |
| ADOLFO FLORES | | ON FILE | | | | | | |
| ADOLFO HUERTA MORENO | | ON FILE | | | | | | |
| ADOLFO JAY LAURENT | | ON FILE | | | | | | |
| ADOLFO LIRA ZAVALETA | | ON FILE | | | | | | |
| ADOLFO MORALES KALL | | ON FILE | | | | | | |
| ADOLFO RODRIGUEZ | | ON FILE | | | | | | |
| ADOLFO VALERO | | ON FILE | | | | | | |
| ADOLPH ESTRADA | | ON FILE | | | | | | |
| ADONAI TSEHAYE | | ON FILE | | | | | | |
| ADONAY ALBERTO | | ON FILE | | | | | | |
| ADONAY WOLDEGERIMA | | ON FILE | | | | | | |
| ADONI MAROPIS | | ON FILE | | | | | | |
| ADONIJAH ASAEL-CHAIM HOLDEN | | ON FILE | | | | | | |
| ADONIJAH KING | | ON FILE | | | | | | |
| ADONIOS ADONAKIS | | ON FILE | | | | | | |
| ADONIS ALBA | | ON FILE | | | | | | |
| ADONIS BRANCH | | ON FILE | | | | | | |
| ADONIS CHAMBLE | | ON FILE | | | | | | |
| ADONIS EHUI | | ON FILE | | | | | | |
| ADONIS HARPER | | ON FILE | | | | | | |
| ADONIS K YOUNG | | ON FILE | | | | | | |
| ADONIS LLUCH | | ON FILE | | | | | | |
| ADONIS VASQUEZ | | ON FILE | | | | | | |
| ADONNI ABANGE | | ON FILE | | | | | | |
| ADONTAI MASON | | ON FILE | | | | | | |
| ADONY FRANCISCO | | ON FILE | | | | | | |
| ADORIA DOVER | | ON FILE | | | | | | |
| ADOUDE BOUABEY | | ON FILE | | | | | | |
| ADREA LE | | ON FILE | | | | | | |
| ADREASE BASSETT | | ON FILE | | | | | | |
| ADRELL BULLOCK | | ON FILE | | | | | | |
| ADRIA DAVIS | | ON FILE | | | | | | |
| ADRIA ELLIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIA MALCOLM | | ON FILE | | | | | | |
| ADRIAN A JONES | | ON FILE | | | | | | |
| ADRIAN ABARCA | | ON FILE | | | | | | |
| ADRIAN ADKINS | | ON FILE | | | | | | |
| ADRIAN ALANIS | | ON FILE | | | | | | |
| ADRIAN ALBERT | | ON FILE | | | | | | |
| ADRIAN ALEJANDRO WAISFELD | | ON FILE | | | | | | |
| ADRIAN ALEXANDER GAMEZ | | ON FILE | | | | | | |
| ADRIAN ALEXSANDER SANTALLA | | ON FILE | | | | | | |
| ADRIAN ALFARO | | ON FILE | | | | | | |
| ADRIAN ALHABSI | | ON FILE | | | | | | |
| ADRIAN ALI | | ON FILE | | | | | | |
| ADRIAN ALISIE | | ON FILE | | | | | | |
| ADRIAN ALONZO | | ON FILE | | | | | | |
| ADRIAN ALVARADO | | ON FILE | | | | | | |
| ADRIAN AMARAL | | ON FILE | | | | | | |
| ADRIAN ANAYA | | ON FILE | | | | | | |
| ADRIAN ANGULO | | ON FILE | | | | | | |
| ADRIAN ANOCETO | | ON FILE | | | | | | |
| ADRIAN ARANDELA | | ON FILE | | | | | | |
| ADRIAN ARENAS | | ON FILE | | | | | | |
| ADRIAN ARNOLD | | ON FILE | | | | | | |
| ADRIAN ARVIZO | | ON FILE | | | | | | |
| ADRIAN AUSTIN | | ON FILE | | | | | | |
| ADRIAN AVILES | | ON FILE | | | | | | |
| ADRIAN AYERS | | ON FILE | | | | | | |
| ADRIAN BAGAYAS | | ON FILE | | | | | | |
| ADRIAN BASCHUK | | ON FILE | | | | | | |
| ADRIAN BAUME | | ON FILE | | | | | | |
| ADRIAN BAUTISTA | | ON FILE | | | | | | |
| ADRIAN BEARS | | ON FILE | | | | | | |
| ADRIAN BEATY | | ON FILE | | | | | | |
| ADRIAN BELOVIC | | ON FILE | | | | | | |
| ADRIAN BERNHARD CURTIN | | ON FILE | | | | | | |
| ADRIAN BERTULFO | | ON FILE | | | | | | |
| ADRIAN BLACK | | ON FILE | | | | | | |
| ADRIAN BLACKSHAW | | ON FILE | | | | | | |
| ADRIAN BOCKIAN | | ON FILE | | | | | | |
| ADRIAN BRAKA | | ON FILE | | | | | | |
| ADRIAN BRAND | | ON FILE | | | | | | |
| ADRIAN BRANDL | | ON FILE | | | | | | |
| ADRIAN BURT | | ON FILE | | | | | | |
| ADRIAN CABALLERO | | ON FILE | | | | | | |
| ADRIAN CABRERA | | ON FILE | | | | | | |
| ADRIAN CADENILLA | | ON FILE | | | | | | |
| ADRIAN CALVIN | | ON FILE | | | | | | |
| ADRIAN CAMACHO | | ON FILE | | | | | | |
| ADRIAN CANTU | | ON FILE | | | | | | |
| ADRIAN CANTY | | ON FILE | | | | | | |
| ADRIAN CARDOZA | | ON FILE | | | | | | |
| ADRIAN CARR | | ON FILE | | | | | | |
| ADRIAN CARTER | | ON FILE | | | | | | |
| ADRIAN CASTILLO | | ON FILE | | | | | | |
| ADRIAN CAVALLI | | ON FILE | | | | | | |
| ADRIAN CERCENIA | | ON FILE | | | | | | |
| ADRIAN CHARL JONES | | ON FILE | | | | | | |
| ADRIAN CHASE | | ON FILE | | | | | | |
| ADRIAN CHAVEZ-PETTERSON | | ON FILE | | | | | | |
| ADRIAN CHIASSON | | ON FILE | | | | | | |
| ADRIAN CHILDERS | | ON FILE | | | | | | |
| ADRIAN CHIU | | ON FILE | | | | | | |
| ADRIAN CIOBANU | | ON FILE | | | | | | |
| ADRIAN CORONA | | ON FILE | | | | | | |
| ADRIAN COULTER | | ON FILE | | | | | | |
| ADRIAN COX | | ON FILE | | | | | | |
| ADRIAN CRUZ AYON | | ON FILE | | | | | | |
| ADRIAN CUNNINGHAM | | ON FILE | | | | | | |
| ADRIAN D MCWILLIAMS | | ON FILE | | | | | | |
| ADRIAN DANKER | | ON FILE | | | | | | |
| ADRIAN DAVIS | | ON FILE | | | | | | |
| ADRIAN DE LA GARZA | | ON FILE | | | | | | |
| ADRIAN DE LA MORA | | ON FILE | | | | | | |
| ADRIAN DEAN | | ON FILE | | | | | | |
| ADRIAN DEIAC | | ON FILE | | | | | | |
| ADRIAN DENA | | ON FILE | | | | | | |
| ADRIAN DIAZ | | ON FILE | | | | | | |
| ADRIAN DOMINGUEZ | | ON FILE | | | | | | |
| ADRIAN DONNELLY | | ON FILE | | | | | | |
| ADRIAN DRUZGALSKI | | ON FILE | | | | | | |
| ADRIAN DUENAS | | ON FILE | | | | | | |
| ADRIAN DZIAMALEK | | ON FILE | | | | | | |
| ADRIAN EDWARD HOLMES | | ON FILE | | | | | | |
| ADRIAN EDWARDS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN ELLISON | | ON FILE | | | | | | |
| ADRIAN ERWIN | | ON FILE | | | | | | |
| ADRIAN ESCOBAR | | ON FILE | | | | | | |
| ADRIAN FACIO | | ON FILE | | | | | | |
| ADRIAN FAIRCLOUGH | | ON FILE | | | | | | |
| ADRIAN FERNÁNDEZ | | ON FILE | | | | | | |
| ADRIAN FLORES | | ON FILE | | | | | | |
| ADRIAN FORY | | ON FILE | | | | | | |
| ADRIAN FRASCA | | ON FILE | | | | | | |
| ADRIAN FREEBURN | | ON FILE | | | | | | |
| ADRIAN GABRIELI | | ON FILE | | | | | | |
| ADRIAN GARAY | | ON FILE | | | | | | |
| ADRIAN GARCIA DE ALBA | | ON FILE | | | | | | |
| ADRIAN GATHRIGHT | | ON FILE | | | | | | |
| ADRIAN GOMEZ | | ON FILE | | | | | | |
| ADRIAN GRAJEDA | | ON FILE | | | | | | |
| ADRIAN HERNANDEZ | | ON FILE | | | | | | |
| ADRIAN HIGHAM | | ON FILE | | | | | | |
| ADRIAN HILLMAN | | ON FILE | | | | | | |
| ADRIAN HOLGUIN | | ON FILE | | | | | | |
| ADRIAN HOLTZMAN | | ON FILE | | | | | | |
| ADRIAN HONER | | ON FILE | | | | | | |
| ADRIAN HOPKINS | | ON FILE | | | | | | |
| ADRIAN HORSHAM | | ON FILE | | | | | | |
| ADRIAN HOWARD | | ON FILE | | | | | | |
| ADRIAN IOJA | | ON FILE | | | | | | |
| ADRIAN JACKSON | | ON FILE | | | | | | |
| ADRIAN JAMAAL GREEN | | ON FILE | | | | | | |
| ADRIAN JANKO | | ON FILE | | | | | | |
| ADRIAN JANKOWSKI | | ON FILE | | | | | | |
| ADRIAN JENSEN | | ON FILE | | | | | | |
| ADRIAN JESUS PHRUKSUKARN | | ON FILE | | | | | | |
| ADRIAN JEWELL | | ON FILE | | | | | | |
| ADRIAN JUAREZ | | ON FILE | | | | | | |
| ADRIAN KASCHUBE | | ON FILE | | | | | | |
| ADRIAN KELLEY | | ON FILE | | | | | | |
| ADRIAN KOPERSKI | | ON FILE | | | | | | |
| ADRIAN KOWALSKI | | ON FILE | | | | | | |
| ADRIAN LAROS | | ON FILE | | | | | | |
| ADRIAN LEAL | | ON FILE | | | | | | |
| ADRIAN LEGARRETA | | ON FILE | | | | | | |
| ADRIAN LESTER | | ON FILE | | | | | | |
| ADRIAN LEWIS | | ON FILE | | | | | | |
| ADRIAN LI | | ON FILE | | | | | | |
| ADRIAN LLAMAS | | ON FILE | | | | | | |
| ADRIAN LOJO | | ON FILE | | | | | | |
| ADRIAN LONGORIA | | ON FILE | | | | | | |
| ADRIAN LOPEZ PLAZA | | ON FILE | | | | | | |
| ADRIAN LOZANO | | ON FILE | | | | | | |
| ADRIAN MALCOS | | ON FILE | | | | | | |
| ADRIAN MALLETT | | ON FILE | | | | | | |
| ADRIAN MARIANO | | ON FILE | | | | | | |
| ADRIAN MARIN | | ON FILE | | | | | | |
| ADRIAN MARTIN JIMENEZ | | ON FILE | | | | | | |
| ADRIAN MELEIRO | | ON FILE | | | | | | |
| ADRIAN MENDEZ | | ON FILE | | | | | | |
| ADRIAN MENDOZA | | ON FILE | | | | | | |
| ADRIAN MESA | | ON FILE | | | | | | |
| ADRIAN MICHAEL GOMEZ | | ON FILE | | | | | | |
| ADRIAN MIGUEL JUAREZ | | ON FILE | | | | | | |
| ADRIAN MILLARD | | ON FILE | | | | | | |
| ADRIAN MIRANDA | | ON FILE | | | | | | |
| ADRIAN MOENING | | ON FILE | | | | | | |
| ADRIAN MORA | | ON FILE | | | | | | |
| ADRIAN MORALES | | ON FILE | | | | | | |
| ADRIAN MOREIRA | | ON FILE | | | | | | |
| ADRIAN MORRIS | | ON FILE | | | | | | |
| ADRIAN MOSELEY | | ON FILE | | | | | | |
| ADRIAN MURRIETA | | ON FILE | | | | | | |
| ADRIAN NAJAR | | ON FILE | | | | | | |
| ADRIAN NAVA | | ON FILE | | | | | | |
| ADRIAN NAZARIO | | ON FILE | | | | | | |
| ADRIAN NESTA | | ON FILE | | | | | | |
| ADRIAN NICHOLAS LOPEZ | | ON FILE | | | | | | |
| ADRIAN NIEDZIELA | | ON FILE | | | | | | |
| ADRIAN NIELSEN | | ON FILE | | | | | | |
| ADRIAN NUNO | | ON FILE | | | | | | |
| ADRIAN OCAMPO | | ON FILE | | | | | | |
| ADRIAN OLVERA | | ON FILE | | | | | | |
| ADRIAN OROZCO-BLAIR | | ON FILE | | | | | | |
| ADRIAN ORTIZ | | ON FILE | | | | | | |
| ADRIAN OTAP | | ON FILE | | | | | | |
| ADRIAN OUDOMRATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN OUTRIDGE | | ON FILE | | | | | | |
| ADRIAN PADIERNA | | ON FILE | | | | | | |
| ADRIAN PADILLA | | ON FILE | | | | | | |
| ADRIAN PADLAN | | ON FILE | | | | | | |
| ADRIAN PAILA | | ON FILE | | | | | | |
| ADRIAN PAREDES | | ON FILE | | | | | | |
| ADRIAN PEARSON | | ON FILE | | | | | | |
| ADRIAN PEREZ | | ON FILE | | | | | | |
| ADRIAN PEREZ-SIAM | | ON FILE | | | | | | |
| ADRIAN PERRY | | ON FILE | | | | | | |
| ADRIAN QUESADA | | ON FILE | | | | | | |
| ADRIAN RAMIREZ | | ON FILE | | | | | | |
| ADRIAN RAMOS | | ON FILE | | | | | | |
| ADRIAN RAY | | ON FILE | | | | | | |
| ADRIAN REITARS | | ON FILE | | | | | | |
| ADRIAN RHINES | | ON FILE | | | | | | |
| ADRIAN RISH | | ON FILE | | | | | | |
| ADRIAN ROBINSON | | ON FILE | | | | | | |
| ADRIAN ROMAN | | ON FILE | | | | | | |
| ADRIAN ROMO | | ON FILE | | | | | | |
| ADRIAN ROSALES | | ON FILE | | | | | | |
| ADRIAN ROSARIO PEREZ | | ON FILE | | | | | | |
| ADRIAN RUBIO | | ON FILE | | | | | | |
| ADRIAN RUSH | | ON FILE | | | | | | |
| ADRIAN SALAZAR | | ON FILE | | | | | | |
| ADRIAN SALCEDO | | ON FILE | | | | | | |
| ADRIAN SAN PEDRO | | ON FILE | | | | | | |
| ADRIAN SANCHEZ | | ON FILE | | | | | | |
| ADRIAN SANCHEZ VELASQUEZ | | ON FILE | | | | | | |
| ADRIAN SANTANA | | ON FILE | | | | | | |
| ADRIAN SARMIENTO | | ON FILE | | | | | | |
| ADRIAN SAUCEDO | | ON FILE | | | | | | |
| ADRIAN SHALA | | ON FILE | | | | | | |
| ADRIAN SHAW | | ON FILE | | | | | | |
| ADRIAN SHAWN TRIPLETT | | ON FILE | | | | | | |
| ADRIÁN SIERRA | | ON FILE | | | | | | |
| ADRIAN SMITTO | | ON FILE | | | | | | |
| ADRIAN SOLECKI | | ON FILE | | | | | | |
| ADRIAN SPEARS | | ON FILE | | | | | | |
| ADRIAN STANFIELD | | ON FILE | | | | | | |
| ADRIAN STORNIOLO | | ON FILE | | | | | | |
| ADRIAN SULLIVAN | | ON FILE | | | | | | |
| ADRIAN SYNAL | | ON FILE | | | | | | |
| ADRIAN SZYMONSKI | | ON FILE | | | | | | |
| ADRIAN TABARA CENADOR | | ON FILE | | | | | | |
| ADRIAN TAPIA | | ON FILE | | | | | | |
| ADRIAN TARANGO | | ON FILE | | | | | | |
| ADRIAN TATE | | ON FILE | | | | | | |
| ADRIAN THORNTON | | ON FILE | | | | | | |
| ADRIAN TSOU | | ON FILE | | | | | | |
| ADRIAN VALDIVIA | | ON FILE | | | | | | |
| ADRIAN VALENCIA | | ON FILE | | | | | | |
| ADRIAN VALENZUELA | | ON FILE | | | | | | |
| ADRIAN VARAS | | ON FILE | | | | | | |
| ADRIAN VASILICA | | ON FILE | | | | | | |
| ADRIAN VASQUEZ | | ON FILE | | | | | | |
| ADRIAN VEGA | | ON FILE | | | | | | |
| ADRIAN VERGARA | | ON FILE | | | | | | |
| ADRIAN VILLICANA | | ON FILE | | | | | | |
| ADRIAN VINA RIVERO | | ON FILE | | | | | | |
| ADRIAN WAN CHEW SEET | | ON FILE | | | | | | |
| ADRIAN WANG | | ON FILE | | | | | | |
| ADRIAN WEAVER | | ON FILE | | | | | | |
| ADRIAN WOJTYLA | | ON FILE | | | | | | |
| ADRIAN YATES | | ON FILE | | | | | | |
| ADRIAN YORK | | ON FILE | | | | | | |
| ADRIAN ZAVALA-BEDOLLA | | ON FILE | | | | | | |
| ADRIANA AREVALO | | ON FILE | | | | | | |
| ADRIANA BELTRAN ANDRADE | | ON FILE | | | | | | |
| ADRIANA CACERES | | ON FILE | | | | | | |
| ADRIANA CAMPBELL | | ON FILE | | | | | | |
| ADRIANA CAZARES | | ON FILE | | | | | | |
| ADRIANA CHAVEZ | | ON FILE | | | | | | |
| ADRIANA COLEMAN | | ON FILE | | | | | | |
| ADRIANA COLLADO | | ON FILE | | | | | | |
| ADRIANA CORTES | | ON FILE | | | | | | |
| ADRIANA COSTA DE OLIVEIRA | | ON FILE | | | | | | |
| ADRIANA DAVIS | | ON FILE | | | | | | |
| ADRIANA DELGADO | | ON FILE | | | | | | |
| ADRIANA FINNIE | | ON FILE | | | | | | |
| ADRIANA GOTAY | | ON FILE | | | | | | |
| ADRIANA GUAPO | | ON FILE | | | | | | |
| ADRIANA HERRERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIANA KING | | ON FILE | | | | | | |
| ADRIANA LAKHIANI | | ON FILE | | | | | | |
| ADRIANA LOPEZ | | ON FILE | | | | | | |
| ADRIANA LUCIA SALGADO | | ON FILE | | | | | | |
| ADRIANA MARQUEZ | | ON FILE | | | | | | |
| ADRIANA MOLINA | | ON FILE | | | | | | |
| ADRIANA RAMIREZ | | ON FILE | | | | | | |
| ADRIANA REGALADO | | ON FILE | | | | | | |
| ADRIANA ROBAINA | | ON FILE | | | | | | |
| ADRIANA ROSINI | | ON FILE | | | | | | |
| ADRIANA ROTARU | | ON FILE | | | | | | |
| ADRIANA SANCHEZ | | ON FILE | | | | | | |
| ADRIANA SARAVIA | | ON FILE | | | | | | |
| ADRIANA SIU DE OLASO | | ON FILE | | | | | | |
| ADRIANA TEJADA | | ON FILE | | | | | | |
| ADRIANA VALLADARES | | ON FILE | | | | | | |
| ADRIANE CARNEIRO | | ON FILE | | | | | | |
| ADRIANNA FERRARO | | ON FILE | | | | | | |
| ADRIANNA GLOVER | | ON FILE | | | | | | |
| ADRIANNA JUREK | | ON FILE | | | | | | |
| ADRIANNA THOMPSON | | ON FILE | | | | | | |
| ADRIANNE BLONIASZ | | ON FILE | | | | | | |
| ADRIANNE CHESLEY | | ON FILE | | | | | | |
| ADRIANNE F HALL | | ON FILE | | | | | | |
| ADRIANNE LYNCH | | ON FILE | | | | | | |
| ADRIANO MAIA | | ON FILE | | | | | | |
| ADRIANO PORTES | | ON FILE | | | | | | |
| ADRIC PEREZ | | ON FILE | | | | | | |
| ADRIC SAXON | | ON FILE | | | | | | |
| ADRIEL ENDICOTT | | ON FILE | | | | | | |
| ADRIEL HERNANDEZ | | ON FILE | | | | | | |
| ADRIEL ORBACEDO | | ON FILE | | | | | | |
| ADRIEL RAMIREZ | | ON FILE | | | | | | |
| ADRIEL SANIEL | | ON FILE | | | | | | |
| ADRIELYS ESTRADA | | ON FILE | | | | | | |
| ADRIEN ASSIE | | ON FILE | | | | | | |
| ADRIEN CAUDRON | | ON FILE | | | | | | |
| ADRIEN DEFONTAINE | | ON FILE | | | | | | |
| ADRIEN FRANCOIS | | ON FILE | | | | | | |
| ADRIEN GROYSMAN | | ON FILE | | | | | | |
| ADRIEN GUILLO | | ON FILE | | | | | | |
| ADRIEN LE THOMAS | | ON FILE | | | | | | |
| ADRIEN MARK STGERMAINE | | ON FILE | | | | | | |
| ADRIEN RAYMOND FRANÇOIS | | ON FILE | | | | | | |
| ADRIEN TYLER HALL | | ON FILE | | | | | | |
| ADRIEN VELTRI | | ON FILE | | | | | | |
| ADRIENN WIEBE | | ON FILE | | | | | | |
| ADRIENNE ASUMBRADO | | ON FILE | | | | | | |
| ADRIENNE BLUMBERG | | ON FILE | | | | | | |
| ADRIENNE BOUCHIE | | ON FILE | | | | | | |
| ADRIENNE CHAN | | ON FILE | | | | | | |
| ADRIENNE CROCKETT | | ON FILE | | | | | | |
| ADRIENNE GIBSON CHRISTOPHER | | ON FILE | | | | | | |
| ADRIENNE HUNTER | | ON FILE | | | | | | |
| ADRIENNE KENDRICK | | ON FILE | | | | | | |
| ADRIENNE KIM | | ON FILE | | | | | | |
| ADRIENNE KIMM | | ON FILE | | | | | | |
| ADRIENNE LAO | | ON FILE | | | | | | |
| ADRIENNE LEE POOL | | ON FILE | | | | | | |
| ADRIENNE LEHTINEN | | ON FILE | | | | | | |
| ADRIENNE NIZZA | | ON FILE | | | | | | |
| ADRIENNE PLATTS | | ON FILE | | | | | | |
| ADRIENNE ROPECKA | | ON FILE | | | | | | |
| ADRIENNE SMILEY | | ON FILE | | | | | | |
| ADRIENNE SWANN | | ON FILE | | | | | | |
| ADRIENNE WALLACE | | ON FILE | | | | | | |
| ADRIENNE YANCEY | | ON FILE | | | | | | |
| ADRIENNE YUNG | | ON FILE | | | | | | |
| ADRION LARESE | | ON FILE | | | | | | |
| ADRIYANA FEDORONKO | | ON FILE | | | | | | |
| ADRYAN GONCALVES-MARQUES | | ON FILE | | | | | | |
| ADULIS DESTA | | ON FILE | | | | | | |
| ADVAIT CHAUHAN | | ON FILE | | | | | | |
| ADVON CHESTNUT | | ON FILE | | | | | | |
| ADYA MOHANTY | | ON FILE | | | | | | |
| ADYN STEVENS | | ON FILE | | | | | | |
| AE SIN SONU | | ON FILE | | | | | | |
| AEDEN DOBOS | | ON FILE | | | | | | |
| AEDEN MOTNYK | | ON FILE | | | | | | |
| AEDEN TYZE CONNER | | ON FILE | | | | | | |
| AELIS KENNEDY | | ON FILE | | | | | | |
| AELO BALTHROP | | ON FILE | | | | | | |
| AENOK SEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AEON CLARKE | | ON FILE | | | | | | |
| AEON SALTSGAVER | | ON FILE | | | | | | |
| AEREYAN HUGHES | | ON FILE | | | | | | |
| AERIAL TURNER | | ON FILE | | | | | | |
| AERIANN GAMBOA | | ON FILE | | | | | | |
| AERIEL TRUJILLO | | ON FILE | | | | | | |
| AERIELL SPEAR | | ON FILE | | | | | | |
| AERIS FEINBERG | | ON FILE | | | | | | |
| AESUN WILHELM | | ON FILE | | | | | | |
| AFAAN MOHAMMED | | ON FILE | | | | | | |
| AFAQ AHMED | | ON FILE | | | | | | |
| AFFRICA MAYES | | ON FILE | | | | | | |
| AFIF MOHD-AMIR | | ON FILE | | | | | | |
| AFOLARIN OLAYEMI | | ON FILE | | | | | | |
| AFRAM BASSOUS | | ON FILE | | | | | | |
| AFRICA HERNANDEZ | | ON FILE | | | | | | |
| AFRIM IMERI | | ON FILE | | | | | | |
| AFRIM KOSOVRASTI | | ON FILE | | | | | | |
| AFSHAN AMAN-MARTIN | | ON FILE | | | | | | |
| AFSHEEN MISAGHI | | ON FILE | | | | | | |
| AFSHIN DAVID YOUSSEFYEH | | ON FILE | | | | | | |
| AFSHIN MALEK NEZHAD YAZDI | | ON FILE | | | | | | |
| AFSHIN MASHOOF | | ON FILE | | | | | | |
| AFSHIN SADIGHPOUR | | ON FILE | | | | | | |
| AFSHIN TAJIAN | | ON FILE | | | | | | |
| AFSOUN RAHNAVARD | | ON FILE | | | | | | |
| AFTON BOLZ | | ON FILE | | | | | | |
| AFTON CARLISLE | | ON FILE | | | | | | |
| AFUNRHE OGHRE | | ON FILE | | | | | | |
| AFZAL NASSER | | ON FILE | | | | | | |
| AGAIBY GEORGE | | ON FILE | | | | | | |
| AGASTYA VYAS | | ON FILE | | | | | | |
| AGATA BLACKWELL | | ON FILE | | | | | | |
| AGATA MAJEWSKA | | ON FILE | | | | | | |
| AGATA SZPYRKA | | ON FILE | | | | | | |
| AGATHA KANG | | ON FILE | | | | | | |
| AGATHE KAMISENDU | | ON FILE | | | | | | |
| AGBAI OBASI | | ON FILE | | | | | | |
| AGEU DOS SANTOS | | ON FILE | | | | | | |
| AGHILES HAMRAOUI | | ON FILE | | | | | | |
| AGIANE KIM TOLENTINO | | ON FILE | | | | | | |
| AGIM XHINDI | | ON FILE | | | | | | |
| AGINA PHIPPS | | ON FILE | | | | | | |
| AGNES ALMEIDA | | ON FILE | | | | | | |
| AGNES BOBADILLA | | ON FILE | | | | | | |
| AGNES CHIAWEI YU | | ON FILE | | | | | | |
| AGNES EVES | | ON FILE | | | | | | |
| AGNES GEORGE | | ON FILE | | | | | | |
| AGNES KROK | | ON FILE | | | | | | |
| AGNES LAI | | ON FILE | | | | | | |
| AGNES LIZASO | | ON FILE | | | | | | |
| AGNES WALESKA RAMOS BEAUCHAMP | | ON FILE | | | | | | |
| AGNES WRAGA | | ON FILE | | | | | | |
| AGNIESZKA FUKSA | | ON FILE | | | | | | |
| AGNIESZKA KALETA-HAUSER | | ON FILE | | | | | | |
| AGNIESZKA KWASNIEWSKI | | ON FILE | | | | | | |
| AGNIESZKA SKIBA | | ON FILE | | | | | | |
| AGOSTINO CANTAVERO | | ON FILE | | | | | | |
| AGOSTINO EARL GROSSI | | ON FILE | | | | | | |
| AGPOON MARK | | ON FILE | | | | | | |
| AGRON MENA | | ON FILE | | | | | | |
| AGUEDA FLORES | | ON FILE | | | | | | |
| AGUIDO CRESPO | | ON FILE | | | | | | |
| AGUMS EKPENI | | ON FILE | | | | | | |
| AGUS HALIM | | ON FILE | | | | | | |
| AGUS SANTOSO LIE | | ON FILE | | | | | | |
| AGUSTIN BAUTISTA | | ON FILE | | | | | | |
| AGUSTIN CASANOVA | | ON FILE | | | | | | |
| AGUSTIN CORNELIO | | ON FILE | | | | | | |
| AGUSTIN CORTES | | ON FILE | | | | | | |
| AGUSTIN CORTES VELAZQUEZ | | ON FILE | | | | | | |
| AGUSTIN DIAZ | | ON FILE | | | | | | |
| AGUSTIN ENCINIA | | ON FILE | | | | | | |
| AGUSTIN ESPINOZA | | ON FILE | | | | | | |
| AGUSTIN FELIZ | | ON FILE | | | | | | |
| AGUSTIN FLORES QUEZADA | | ON FILE | | | | | | |
| AGUSTIN GAYTAN | | ON FILE | | | | | | |
| AGUSTIN GOTAY | | ON FILE | | | | | | |
| AGUSTIN LEGIDO | | ON FILE | | | | | | |
| AGUSTIN MORA | | ON FILE | | | | | | |
| AGUSTIN MUNIZ | | ON FILE | | | | | | |
| AGUSTIN PASCUAL | | ON FILE | | | | | | |
| AGUSTIN ROY OROSCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN TAVARES | | ON FILE | | | | | | |
| AGUSTIN URIBE | | ON FILE | | | | | | |
| AGUSTIN VALDES | | ON FILE | | | | | | |
| AGUSTIN VAZQUEZ | | ON FILE | | | | | | |
| AGUSTIN VIGNART | | ON FILE | | | | | | |
| AGUSTINA AARON | | ON FILE | | | | | | |
| AGYEI CARTER | | ON FILE | | | | | | |
| AH SENG | | ON FILE | | | | | | |
| AH SENG LIOW | | ON FILE | | | | | | |
| AHAB HAMEED | | ON FILE | | | | | | |
| AHAD SHAREEF | | ON FILE | | | | | | |
| AHAD VIRANI | | ON FILE | | | | | | |
| AHAD WASIM | | ON FILE | | | | | | |
| AHAMED MAKKI | | ON FILE | | | | | | |
| AHARON VERNO | | ON FILE | | | | | | |
| AHARON YOJANAN KING | | ON FILE | | | | | | |
| AHDONUS ALPHONZO COFER | | ON FILE | | | | | | |
| AHIN CHAKRABORTY | | ON FILE | | | | | | |
| AHIYA MITSUI | | ON FILE | | | | | | |
| AHJA STEWART | | ON FILE | | | | | | |
| AHJAH BOISE | | ON FILE | | | | | | |
| AHLAM JAMAL | | ON FILE | | | | | | |
| AHMAD AHMADZIA | | ON FILE | | | | | | |
| AHMAD ALASADI | | ON FILE | | | | | | |
| AHMAD ALOMARI | | ON FILE | | | | | | |
| AHMAD ALOTHMAN | | ON FILE | | | | | | |
| AHMAD ALSHALABI | | ON FILE | | | | | | |
| AHMAD ALSHEBLY | | ON FILE | | | | | | |
| AHMAD AMINI | | ON FILE | | | | | | |
| AHMAD ARAB | | ON FILE | | | | | | |
| AHMAD AUSTIN | | ON FILE | | | | | | |
| AHMAD BADDOUR | | ON FILE | | | | | | |
| AHMAD BANAT | | ON FILE | | | | | | |
| AHMAD BARAKAT | | ON FILE | | | | | | |
| AHMAD DIN | | ON FILE | | | | | | |
| AHMAD EL-MALLAH | | ON FILE | | | | | | |
| AHMAD EMAD | | ON FILE | | | | | | |
| AHMAD GREENE | | ON FILE | | | | | | |
| AHMAD HACHEM | | ON FILE | | | | | | |
| AHMAD HAMMAD | | ON FILE | | | | | | |
| AHMAD HARAJLI | | ON FILE | | | | | | |
| AHMAD HILL | | ON FILE | | | | | | |
| AHMAD IEBN-RABIH ITANI | | ON FILE | | | | | | |
| AHMAD IQBAL | | ON FILE | | | | | | |
| AHMAD JAMALI | | ON FILE | | | | | | |
| AHMAD LATIFI | | ON FILE | | | | | | |
| AHMAD MARSHALL | | ON FILE | | | | | | |
| AHMAD MIDGLEY GILLIAM | | ON FILE | | | | | | |
| AHMAD MOHAMMED | | ON FILE | | | | | | |
| AHMAD QAMAR | | ON FILE | | | | | | |
| AHMAD QAUOMI | | ON FILE | | | | | | |
| AHMAD RAFIQ | | ON FILE | | | | | | |
| AHMAD RAHIMI | | ON FILE | | | | | | |
| AHMAD RAMADHAN | | ON FILE | | | | | | |
| AHMAD SARWAR | | ON FILE | | | | | | |
| AHMAD SIDDIQI | | ON FILE | | | | | | |
| AHMAD SOW | | ON FILE | | | | | | |
| AHMAD WORTHY | | ON FILE | | | | | | |
| AHMADRE JAMIR KLUGH | | ON FILE | | | | | | |
| AHMADREZA KHADEMI | | ON FILE | | | | | | |
| AHMED ABDELRAZEK | | ON FILE | | | | | | |
| AHMED ABOU EL-DAHAB | | ON FILE | | | | | | |
| AHMED ABOULATIFA | | ON FILE | | | | | | |
| AHMED AHMED - FOUAD | | ON FILE | | | | | | |
| AHMED AL-HILALI | | ON FILE | | | | | | |
| AHMED ALKHALDI | | ON FILE | | | | | | |
| AHMED ALOTAIBI | | ON FILE | | | | | | |
| AHMED ALVAREZ | | ON FILE | | | | | | |
| AHMED ATTIA | | ON FILE | | | | | | |
| AHMED BAHAR | | ON FILE | | | | | | |
| AHMED BARRIE | | ON FILE | | | | | | |
| AHMED BHATTI | | ON FILE | | | | | | |
| AHMED CHARAMAND | | ON FILE | | | | | | |
| AHMED CHOWDHURY | | ON FILE | | | | | | |
| AHMED DE ALBA GARZA | | ON FILE | | | | | | |
| AHMED EL-AREF | | ON FILE | | | | | | |
| AHMED ELATTAR | | ON FILE | | | | | | |
| AHMED ELBAROUDY | | ON FILE | | | | | | |
| AHMED ELDIN | | ON FILE | | | | | | |
| AHMED EL-HAWARY | | ON FILE | | | | | | |
| AHMED ELHOSSEINY | | ON FILE | | | | | | |
| AHMED ELIAS | | ON FILE | | | | | | |
| AHMED ELKADI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHMED ELKOUSSA | | ON FILE | | | | | | |
| AHMED ELNAGGAR | | ON FILE | | | | | | |
| AHMED ELOGIEL | | ON FILE | | | | | | |
| AHMED ELZAHARNA | | ON FILE | | | | | | |
| AHMED FERUZI | | ON FILE | | | | | | |
| AHMED GALLAB | | ON FILE | | | | | | |
| AHMED GAOH | | ON FILE | | | | | | |
| AHMED GHANI | | ON FILE | | | | | | |
| AHMED GHONEM | | ON FILE | | | | | | |
| AHMED HADZISULEJMANOVIC | | ON FILE | | | | | | |
| AHMED HAFIZ | | ON FILE | | | | | | |
| AHMED HASAN | | ON FILE | | | | | | |
| AHMED HASSOUNEH | | ON FILE | | | | | | |
| AHMED HOLAIL | | ON FILE | | | | | | |
| AHMED HUSHAM ALQAYSI | | ON FILE | | | | | | |
| AHMED KOUHAIL | | ON FILE | | | | | | |
| AHMED MEJJALLID | | ON FILE | | | | | | |
| AHMED NASSAR | | ON FILE | | | | | | |
| AHMED NAZARKHAN | | ON FILE | | | | | | |
| AHMED OMAR SIDDIQUI | | ON FILE | | | | | | |
| AHMED QADRI | | ON FILE | | | | | | |
| AHMED RABIE | | ON FILE | | | | | | |
| AHMED SALEH BELAL | | ON FILE | | | | | | |
| AHMED SALEM | | ON FILE | | | | | | |
| AHMED SANTANA | | ON FILE | | | | | | |
| AHMED SHEHAPELDIN | | ON FILE | | | | | | |
| AHMED SHOGAR | | ON FILE | | | | | | |
| AHMED SHOKIR | | ON FILE | | | | | | |
| AHMED SIDDIQUI | | ON FILE | | | | | | |
| AHMED SOLIMAN | | ON FILE | | | | | | |
| AHMED T ELHOTIBY | | ON FILE | | | | | | |
| AHMED WALKER | | ON FILE | | | | | | |
| AHMEED RAHIM | | ON FILE | | | | | | |
| AHMER GILL | | ON FILE | | | | | | |
| AHMER SHERIFF | | ON FILE | | | | | | |
| AHMET CAGRI ASLANER | | ON FILE | | | | | | |
| AHMET CALT | | ON FILE | | | | | | |
| AHMET COSKUN | | ON FILE | | | | | | |
| AHMET GOKER | | ON FILE | | | | | | |
| AHMET HERNANDEZ | | ON FILE | | | | | | |
| AHMET SEN | | ON FILE | | | | | | |
| AHMET TUNCEROGLU | | ON FILE | | | | | | |
| AHNAF SALAM | | ON FILE | | | | | | |
| AHREN SWETT | | ON FILE | | | | | | |
| AHRON STROUD-LUCY | | ON FILE | | | | | | |
| AHSAN HUSSAIN | | ON FILE | | | | | | |
| AHSAN MELWANI | | ON FILE | | | | | | |
| AHSHIL SHAH | | ON FILE | | | | | | |
| AHSIF QAMRAN SAFDAR | | ON FILE | | | | | | |
| AHTI HENSEL | | ON FILE | | | | | | |
| AHZARIYAH YASHARAHLA | | ON FILE | | | | | | |
| AI CHIEN | | ON FILE | | | | | | |
| AI MIN WANG | | ON FILE | | | | | | |
| AI MORRIS | | ON FILE | | | | | | |
| AICHIN LO | | ON FILE | | | | | | |
| AID RICH | | ON FILE | | | | | | |
| AIDA AHEARN | | ON FILE | | | | | | |
| AIDA CUDA | | ON FILE | | | | | | |
| AIDA ESTER MONSERRATE | | ON FILE | | | | | | |
| AIDA FIGUEROA | | ON FILE | | | | | | |
| AIDA GALOYAN | | ON FILE | | | | | | |
| AIDA KALAMARIS | | ON FILE | | | | | | |
| AIDA KIDANE | | ON FILE | | | | | | |
| AIDA SWIERK | | ON FILE | | | | | | |
| AIDAI NASIPOVA | | ON FILE | | | | | | |
| AIDAN AMENDOLARA | | ON FILE | | | | | | |
| AIDAN ANDERSON | | ON FILE | | | | | | |
| AIDAN ARNOLD | | ON FILE | | | | | | |
| AIDAN BERG | | ON FILE | | | | | | |
| AIDAN BERTRAM | | ON FILE | | | | | | |
| AIDAN BOHAN | | ON FILE | | | | | | |
| AIDAN CHAN | | ON FILE | | | | | | |
| AIDAN DAVIS | | ON FILE | | | | | | |
| AIDAN DOMS | | ON FILE | | | | | | |
| AIDAN GARCIA | | ON FILE | | | | | | |
| AIDAN GOMES | | ON FILE | | | | | | |
| AIDAN GRIMSHAW | | ON FILE | | | | | | |
| AIDAN HALL | | ON FILE | | | | | | |
| AIDAN HOBEN | | ON FILE | | | | | | |
| AIDAN HOLMES | | ON FILE | | | | | | |
| AIDAN JONES | | ON FILE | | | | | | |
| AIDAN KARAN | | ON FILE | | | | | | |
| AIDAN KEANE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIDAN KEARNEY | | ON FILE | | | | | | |
| AIDAN KEEGAN | | ON FILE | | | | | | |
| AIDAN KOPROWSKI | | ON FILE | | | | | | |
| AIDAN LOWMAN | | ON FILE | | | | | | |
| AIDAN MACKNICKI | | ON FILE | | | | | | |
| AIDAN MARCUS ELIASSON | | ON FILE | | | | | | |
| AIDAN MASTROIANNI | | ON FILE | | | | | | |
| AIDAN MAY | | ON FILE | | | | | | |
| AIDAN MCENROE | | ON FILE | | | | | | |
| AIDAN MILLS | | ON FILE | | | | | | |
| AIDAN NELSON-PECK | | ON FILE | | | | | | |
| AIDAN NEMETH | | ON FILE | | | | | | |
| AIDAN NICOLAS SHARMA | | ON FILE | | | | | | |
| AIDAN O'REILLY | | ON FILE | | | | | | |
| AIDAN OCHOA | | ON FILE | | | | | | |
| AIDAN OWENS | | ON FILE | | | | | | |
| AIDAN PECK | | ON FILE | | | | | | |
| AIDAN RACANIELLO | | ON FILE | | | | | | |
| AIDAN REED | | ON FILE | | | | | | |
| AIDAN ROCHE | | ON FILE | | | | | | |
| AIDAN ROGERS | | ON FILE | | | | | | |
| AIDAN SCHNEIDER | | ON FILE | | | | | | |
| AIDAN SEAN ODONNELL | | ON FILE | | | | | | |
| AIDAN SHARMA | | ON FILE | | | | | | |
| AIDAN SHEARER | | ON FILE | | | | | | |
| AIDAN SIMPSON | | ON FILE | | | | | | |
| AIDAN TALORICO | | ON FILE | | | | | | |
| AIDAN THIBODEAUX | | ON FILE | | | | | | |
| AIDAN TURLEY | | ON FILE | | | | | | |
| AIDAN WATERS | | ON FILE | | | | | | |
| AIDAN WEINMANN | | ON FILE | | | | | | |
| AIDAN WHITE | | ON FILE | | | | | | |
| AIDAN WYER | | ON FILE | | | | | | |
| AIDE HERNANDEZ GOMEZ | | ON FILE | | | | | | |
| AIDEE ÁNGEL UBANDO | | ON FILE | | | | | | |
| AIDEEN O'MALLEY | | ON FILE | | | | | | |
| AIDEN BYRNE | | ON FILE | | | | | | |
| AIDEN CAMPTELL | | ON FILE | | | | | | |
| AIDEN J WEHRLE | | ON FILE | | | | | | |
| AIDEN RAMIREZ | | ON FILE | | | | | | |
| AIDEN ROONEY | | ON FILE | | | | | | |
| AIDEN ROSARIO | | ON FILE | | | | | | |
| AIDEN ROSS | | ON FILE | | | | | | |
| AIDEN RUE HO | | ON FILE | | | | | | |
| AIDEN RUSSOM | | ON FILE | | | | | | |
| AIDEN RUTHSATZ | | ON FILE | | | | | | |
| AIDEN SANDERS | | ON FILE | | | | | | |
| AIDEN SIMMONS | | ON FILE | | | | | | |
| AIDEN THRESHER | | ON FILE | | | | | | |
| AIDIN AGHAMIRI | | ON FILE | | | | | | |
| AIDIN HODZIC | | ON FILE | | | | | | |
| AIDRIEN CHANDLER HODGSON | | ON FILE | | | | | | |
| AIFALA AMA | | ON FILE | | | | | | |
| AIGERIM ZHEKIBAYEVA | | ON FILE | | | | | | |
| AIK SIREKANIAN | | ON FILE | | | | | | |
| AIKANE HIGA | | ON FILE | | | | | | |
| AIKISHIA COCHRAN | | ON FILE | | | | | | |
| AIKO TOMITA-FAIRCHILD | | ON FILE | | | | | | |
| AIL MART | | ON FILE | | | | | | |
| AILAN HU | | ON FILE | | | | | | |
| AILEEN FERMO | | ON FILE | | | | | | |
| AILEEN GRESHAM | | ON FILE | | | | | | |
| AILEEN HERNANDEZ | | ON FILE | | | | | | |
| AILEEN HU | | ON FILE | | | | | | |
| AILEEN PALACIO | | ON FILE | | | | | | |
| AILEEN SHEPHERD | | ON FILE | | | | | | |
| AILEEN WANG | | ON FILE | | | | | | |
| AILEEN XU | | ON FILE | | | | | | |
| AILEENA WILEY | | ON FILE | | | | | | |
| AILENE BICHHA NGUYEN | | ON FILE | | | | | | |
| AILSON DEPINA | | ON FILE | | | | | | |
| AILUN LI | | ON FILE | | | | | | |
| AIMAL MEHRABI | | ON FILE | | | | | | |
| AIMAN BANAWAN | | ON FILE | | | | | | |
| AIMAN BASHIR ISWAISI | | ON FILE | | | | | | |
| AIMAN SYED MADANI | | ON FILE | | | | | | |
| AIMANN RASHEED | | ON FILE | | | | | | |
| AIME DAHI | | ON FILE | | | | | | |
| AIME TAYLOR | | ON FILE | | | | | | |
| AIMEE BIGHAM | | ON FILE | | | | | | |
| AIMEE BOUTTE LANDRY | | ON FILE | | | | | | |
| AIMEE C VOLLAND | | ON FILE | | | | | | |
| AIMEE FELLENZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIMEE GOMEZ | | ON FILE | | | | | | |
| AIMEE HEDSTROM | | ON FILE | | | | | | |
| AIMEE HUGHES | | ON FILE | | | | | | |
| AIMEE IVERSON | | ON FILE | | | | | | |
| AIMEE JOY SMALLCOMB | | ON FILE | | | | | | |
| AIMEE MULLER | | ON FILE | | | | | | |
| AIMEE OKONSKI | | ON FILE | | | | | | |
| AIMEE SUZUKI | | ON FILE | | | | | | |
| AIMEE VILLAVICENCIO | | ON FILE | | | | | | |
| AIMEE WILLIAMS | | ON FILE | | | | | | |
| AIMEE ZISNER | | ON FILE | | | | | | |
| AIMEERA FLINT | | ON FILE | | | | | | |
| AINE CAITLIN OCONNOR | | ON FILE | | | | | | |
| AINN RABBANI | | ON FILE | | | | | | |
| AINSLEY BLACKMON | | ON FILE | | | | | | |
| AINSLEY DYER | | ON FILE | | | | | | |
| AINSLEY GIBBS | | ON FILE | | | | | | |
| AINSLEY IAN BURRELL | | ON FILE | | | | | | |
| AINSLEY JACQUES | | ON FILE | | | | | | |
| AINSLEY MALONEY | | ON FILE | | | | | | |
| AINSLEY MELLOR | | ON FILE | | | | | | |
| AINSLEY SEVIER | | ON FILE | | | | | | |
| AIPING GUO | | ON FILE | | | | | | |
| AIQIN WANG | | ON FILE | | | | | | |
| AIREAN RAGUINDIN | | ON FILE | | | | | | |
| AIREON BROWN | | ON FILE | | | | | | |
| AIRETIREMENT LLC | | ON FILE | | | | | | |
| AIRIAN THAI | | ON FILE | | | | | | |
| AIRIK RANJO | | ON FILE | | | | | | |
| AIRO MAKI-SUN | | ON FILE | | | | | | |
| AIRU KITSU | | ON FILE | | | | | | |
| AIS ALMAHDI | | ON FILE | | | | | | |
| AISA HAMIDAN | | ON FILE | | | | | | |
| AISHA AMAN | | ON FILE | | | | | | |
| AISHA HENRY | | ON FILE | | | | | | |
| AISHA JONES | | ON FILE | | | | | | |
| AISHA REGAN HARDING | | ON FILE | | | | | | |
| AISHA SAMPSON | | ON FILE | | | | | | |
| AISHA SEQUEIRA | | ON FILE | | | | | | |
| AISHWARYA KONDAMAREDDY | | ON FILE | | | | | | |
| AISLAN CALEB PELKA | | ON FILE | | | | | | |
| AISLING MARIA TOOLAN | | ON FILE | | | | | | |
| AISOON BOONPRASITTHI | | ON FILE | | | | | | |
| AISSATA SIDIBE | | ON FILE | | | | | | |
| AISYA CARROLL | | ON FILE | | | | | | |
| AIVELIAGARAM VENKATAKRISHNAN | | ON FILE | | | | | | |
| AIVY NGUYEN | | ON FILE | | | | | | |
| AIWEI DENG | | ON FILE | | | | | | |
| AIXA FOY | | ON FILE | | | | | | |
| AIYAN SMOLAK | | ON FILE | | | | | | |
| AIZA CHYNALIEVA | | ON FILE | | | | | | |
| AIZAIAH YONG | | ON FILE | | | | | | |
| AIZAT FADHIL | | ON FILE | | | | | | |
| AIZHAN SEMBAYEVA | | ON FILE | | | | | | |
| AIZI DENG | | ON FILE | | | | | | |
| AJ BROWN | | ON FILE | | | | | | |
| AJ COOPER | | ON FILE | | | | | | |
| AJ DENHOFF | | ON FILE | | | | | | |
| AJ DICHMANN | | ON FILE | | | | | | |
| AJ DORAN | | ON FILE | | | | | | |
| AJ ESTOPARE | | ON FILE | | | | | | |
| AJ FUNK | | ON FILE | | | | | | |
| AJ HESS | | ON FILE | | | | | | |
| AJ HUNT | | ON FILE | | | | | | |
| AJ KNUDSON | | ON FILE | | | | | | |
| AJ LEINEWEBER | | ON FILE | | | | | | |
| AJ MABUTAS | | ON FILE | | | | | | |
| AJ MUJICA | | ON FILE | | | | | | |
| AJ NAVA | | ON FILE | | | | | | |
| AJ SHANLEY | | ON FILE | | | | | | |
| AJ SHURTLEFF | | ON FILE | | | | | | |
| AJ SWAFFORD | | ON FILE | | | | | | |
| AJ TEAV | | ON FILE | | | | | | |
| AJA ATWOOD | | ON FILE | | | | | | |
| AJA BRIANA DANG | | ON FILE | | | | | | |
| AJA CLUM | | ON FILE | | | | | | |
| AJA PRYOR | | ON FILE | | | | | | |
| AJAH WALKER | | ON FILE | | | | | | |
| AJANI CARL GIBSON | | ON FILE | | | | | | |
| AJANI HUSBANDS | | ON FILE | | | | | | |
| AJANI KERR | | ON FILE | | | | | | |
| AJAPA CHANDA | | ON FILE | | | | | | |
| AJAUN MCLAUGHLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AJAY AHUJA | | ON FILE | | | | | | |
| AJAY AKUNURI | | ON FILE | | | | | | |
| AJAY ARORA | | ON FILE | | | | | | |
| AJAY ATHAVALE | | ON FILE | | | | | | |
| AJAY BAJIRAO MOHITE | | ON FILE | | | | | | |
| AJAY BASNYAT | | ON FILE | | | | | | |
| AJAY BHARADWAJ SHAMARAO VENKATA RAO | | ON FILE | | | | | | |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | | ON FILE | | | | | | |
| AJAY CHANDHOK | | ON FILE | | | | | | |
| AJAY D MEHTA | | ON FILE | | | | | | |
| AJAY DILIP SHAH | | ON FILE | | | | | | |
| AJAY JAYADEVA REDDY | | ON FILE | | | | | | |
| AJAY JETHANI | | ON FILE | | | | | | |
| AJAY KANDULA | | ON FILE | | | | | | |
| AJAY KARDAK | | ON FILE | | | | | | |
| AJAY KHADKA | | ON FILE | | | | | | |
| AJAY KOOVAKKAT | | ON FILE | | | | | | |
| AJAY KUMAR DUGAR | | ON FILE | | | | | | |
| AJAY LELE | | ON FILE | | | | | | |
| AJAY MADHAVAN MADATIPARAMBIL | | ON FILE | | | | | | |
| AJAY MAHAJAN | | ON FILE | | | | | | |
| AJAY MISHRA | | ON FILE | | | | | | |
| AJAY PAGHDAL | | ON FILE | | | | | | |
| AJAY SALWAN | | ON FILE | | | | | | |
| AJAY SHAH | | ON FILE | | | | | | |
| AJAY SHARMA | | ON FILE | | | | | | |
| AJAY SRIRAM | | ON FILE | | | | | | |
| AJAY SUMAN | | ON FILE | | | | | | |
| AJAY SURESH | | ON FILE | | | | | | |
| AJAY THIARA | | ON FILE | | | | | | |
| AJAY THOPPIL | | ON FILE | | | | | | |
| AJAY VARMA NAGARAJU | | ON FILE | | | | | | |
| AJAY VINJAMURI | | ON FILE | | | | | | |
| AJAY WILLIAMS | | ON FILE | | | | | | |
| AJAYBIR SINGH | | ON FILE | | | | | | |
| AJAYPAUL DHILLON | | ON FILE | | | | | | |
| AJCHARIYA HARRISON | | ON FILE | | | | | | |
| AJDIN MURATOVIC | | ON FILE | | | | | | |
| AJEET THAEVAR | | ON FILE | | | | | | |
| AJESH BHARGAVA | | ON FILE | | | | | | |
| AJHENA HENA | | ON FILE | | | | | | |
| AJIN TAE | | ON FILE | | | | | | |
| AJINKYA GAVANE | | ON FILE | | | | | | |
| AJIT BADANIDIYOOR BHAT | | ON FILE | | | | | | |
| AJIT G KURUP | | ON FILE | | | | | | |
| AJIT GEORGE | | ON FILE | | | | | | |
| AJIT GOENKA | | ON FILE | | | | | | |
| AJIT JAIN | | ON FILE | | | | | | |
| AJIT KHADSE | | ON FILE | | | | | | |
| AJIT MOHAN | | ON FILE | | | | | | |
| AJIT PANIKULAM | | ON FILE | | | | | | |
| AJIT PERLA | | ON FILE | | | | | | |
| AJIT VYAS | | ON FILE | | | | | | |
| AJITA RAJWAR | | ON FILE | | | | | | |
| AJLA MEHIC | | ON FILE | | | | | | |
| AJMAL LATIFY | | ON FILE | | | | | | |
| AJONI JACKSON | | ON FILE | | | | | | |
| AJU THALAPPILLIL SCARIA | | ON FILE | | | | | | |
| AK KEHRES | | ON FILE | | | | | | |
| AKAANKSH SHETTY | | ON FILE | | | | | | |
| AKAASH RAMANUJAM | | ON FILE | | | | | | |
| AKAI FREEMAN | | ON FILE | | | | | | |
| AKAI SUDDETH | | ON FILE | | | | | | |
| AKAM LAWSON | | ON FILE | | | | | | |
| AKANKSHA BISHT | | ON FILE | | | | | | |
| AKANKSHA RAJU KHORGADE | | ON FILE | | | | | | |
| AKANKSHA SHARMA | | ON FILE | | | | | | |
| AKASH CHANDRAPRAKASH GUPTA | | ON FILE | | | | | | |
| AKASH DESAI | | ON FILE | | | | | | |
| AKASH DHAWAN | | ON FILE | | | | | | |
| AKASH GOSAI | | ON FILE | | | | | | |
| AKASH JAIN | | ON FILE | | | | | | |
| AKASH NARAYANAN | | ON FILE | | | | | | |
| AKASH PATEL | | ON FILE | | | | | | |
| AKASH VERMA | | ON FILE | | | | | | |
| AKASHDEEP SINGH | | ON FILE | | | | | | |
| AKASHKUMAR GOEL | | ON FILE | | | | | | |
| AKATY TORAN | | ON FILE | | | | | | |
| AKBAR ALI | | ON FILE | | | | | | |
| AKBAR ANWARZAI | | ON FILE | | | | | | |
| AKBAR BHANJI | | ON FILE | | | | | | |
| AKBAR KHAN | | ON FILE | | | | | | |
| AKBAR SHABAZZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKBER GILANI | | ON FILE | | | | | | |
| AKBER ROY | | ON FILE | | | | | | |
| AKEEM BIGBY | | ON FILE | | | | | | |
| AKEEM BUCKNOR | | ON FILE | | | | | | |
| AKEEM FLEMISTER | | ON FILE | | | | | | |
| AKEEM GUERIN | | ON FILE | | | | | | |
| AKEEM HAMILTON | | ON FILE | | | | | | |
| AKEEM INNISS | | ON FILE | | | | | | |
| AKEEM JAMAR JONES | | ON FILE | | | | | | |
| AKEEM JENKINS | | ON FILE | | | | | | |
| AKEEM MICHAEL EVANS FEARON | | ON FILE | | | | | | |
| AKEEM SCARLETT | | ON FILE | | | | | | |
| AKEEM WALKER | | ON FILE | | | | | | |
| AKEEM WILKINS | | ON FILE | | | | | | |
| AKEISHA SWANN | | ON FILE | | | | | | |
| AKEKAWIT JITPRASERT | | ON FILE | | | | | | |
| AKELI SLADE | | ON FILE | | | | | | |
| AKEMI SOKAL YAMAMOTO | | ON FILE | | | | | | |
| AKHEE SARKER NAG | | ON FILE | | | | | | |
| AKHEEM DEBISETTE | | ON FILE | | | | | | |
| AKHIL ANGRA | | ON FILE | | | | | | |
| AKHIL AVULA | | ON FILE | | | | | | |
| AKHIL CHALLA | | ON FILE | | | | | | |
| AKHIL DHAMIJA | | ON FILE | | | | | | |
| AKHIL GHORPADE | | ON FILE | | | | | | |
| AKHIL KARANTH | | ON FILE | | | | | | |
| AKHIL KOHLI | | ON FILE | | | | | | |
| AKHIL MUTHIGI | | ON FILE | | | | | | |
| AKHIL PARLAPALLI | | ON FILE | | | | | | |
| AKHIL POTDAR | | ON FILE | | | | | | |
| AKHIL SAGAR | | ON FILE | | | | | | |
| AKHIL THUTHIKA | | ON FILE | | | | | | |
| AKHIL VAJJHALA | | ON FILE | | | | | | |
| AKHIL VEGA | | ON FILE | | | | | | |
| AKHIL VELURU | | ON FILE | | | | | | |
| AKHILA KOSARAJU | | ON FILE | | | | | | |
| AKHILANAND BENKAL VENKANNA | | ON FILE | | | | | | |
| AKHILESH KUMAR | | ON FILE | | | | | | |
| AKHILESHWAR BOMMA | | ON FILE | | | | | | |
| AKHILESLEONARDUSDANNY SINDRA | | ON FILE | | | | | | |
| AKHTAR QURESHI | | ON FILE | | | | | | |
| AKHTER ALI | | ON FILE | | | | | | |
| AKHTERUZZAMAN KHAN | | ON FILE | | | | | | |
| AKI MARUGAME | | ON FILE | | | | | | |
| AKIA HENRY | | ON FILE | | | | | | |
| AKIHIKO TANIGUCHI | | ON FILE | | | | | | |
| AKIHIRO SANO | | ON FILE | | | | | | |
| AKIKO FUJII | | ON FILE | | | | | | |
| AKIKO HAYATA | | ON FILE | | | | | | |
| AKIKO KANESEKI | | ON FILE | | | | | | |
| AKIKO KERMAN | | ON FILE | | | | | | |
| AKIKO LASSARD | | ON FILE | | | | | | |
| AKIKO ONEAL | | ON FILE | | | | | | |
| AKIL AUGUSTUS | | ON FILE | | | | | | |
| AKIL BATISTE | | ON FILE | | | | | | |
| AKIL COOPER | | ON FILE | | | | | | |
| AKIL FREEMAN-KING | | ON FILE | | | | | | |
| AKIL KURJI | | ON FILE | | | | | | |
| AKIL PARKER | | ON FILE | | | | | | |
| AKILAH BATES | | ON FILE | | | | | | |
| AKILAH JACKSON | | ON FILE | | | | | | |
| AKILESH DUVVUR | | ON FILE | | | | | | |
| AKILI COOPER | | ON FILE | | | | | | |
| AKILI HIGHT | | ON FILE | | | | | | |
| AKIM MIERES | | ON FILE | | | | | | |
| AKIN PHAM VU | | ON FILE | | | | | | |
| AKINJIDE OLAOSEBIKAN | | ON FILE | | | | | | |
| AKINO COCKFIELD | | ON FILE | | | | | | |
| AKINTAYO ALAO | | ON FILE | | | | | | |
| AKINTOKUNBO AKINBAJO | | ON FILE | | | | | | |
| AKINTOLA BUSOLA | | ON FILE | | | | | | |
| AKINTUNDE ADENUGA | | ON FILE | | | | | | |
| AKINTUNDE POUNDS | | ON FILE | | | | | | |
| AKINWALE OLUSEUN ONAMADE | | ON FILE | | | | | | |
| AKIO BANDLE | | ON FILE | | | | | | |
| AKIO FUJIWARA | | ON FILE | | | | | | |
| AKIO NODA | | ON FILE | | | | | | |
| AKIRA KOBAYASHI | | ON FILE | | | | | | |
| AKIRA NAGAMITSU | | ON FILE | | | | | | |
| AKIRA SIRVAIN | | ON FILE | | | | | | |
| AKIRA WISE | | ON FILE | | | | | | |
| AKIRA YOKOMORI | | ON FILE | | | | | | |
| AKIRA YUAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKITSUGU YAMAGUCHI | | ON FILE | | | | | | |
| AKIVA LEEDER | | ON FILE | | | | | | |
| AKIVA SHMIDMAN | | ON FILE | | | | | | |
| AKIVA WEIL | | ON FILE | | | | | | |
| AKIVA YEHUDA | | ON FILE | | | | | | |
| AKIYUKI TANAKA | | ON FILE | | | | | | |
| AKMAAL GRIFFITH | | ON FILE | | | | | | |
| AKOP BALAYAN | | ON FILE | | | | | | |
| AKOP KADZHIKYAN | | ON FILE | | | | | | |
| AKOS PAPP | | ON FILE | | | | | | |
| AKRAM N GIRGIS | | ON FILE | | | | | | |
| AKRIS KONG | | ON FILE | | | | | | |
| AKSHAI PARTHASARATHY | | ON FILE | | | | | | |
| AKSHANDEEP DAYAL | | ON FILE | | | | | | |
| AKSHAR BRAHMBHATT | | ON FILE | | | | | | |
| AKSHAT SHAH | | ON FILE | | | | | | |
| AKSHATA DAMANI | | ON FILE | | | | | | |
| AKSHATA PARAB | | ON FILE | | | | | | |
| AKSHATHA RAO | | ON FILE | | | | | | |
| AKSHAY AMIN | | ON FILE | | | | | | |
| AKSHAY DEODAT | | ON FILE | | | | | | |
| AKSHAY JINDAL | | ON FILE | | | | | | |
| AKSHAY KALIA | | ON FILE | | | | | | |
| AKSHAY KUMAR | | ON FILE | | | | | | |
| AKSHAY LAZARUS | | ON FILE | | | | | | |
| AKSHAY MALHOTRA | | ON FILE | | | | | | |
| AKSHAY MANCHANDA | | ON FILE | | | | | | |
| AKSHAY MANDLOI | | ON FILE | | | | | | |
| AKSHAY MAYANIL | | ON FILE | | | | | | |
| AKSHAY MITTAL | | ON FILE | | | | | | |
| AKSHAY MURLIDHARAN | | ON FILE | | | | | | |
| AKSHAY NARANG | | ON FILE | | | | | | |
| AKSHAY PADWAL | | ON FILE | | | | | | |
| AKSHAY PATEL | | ON FILE | | | | | | |
| AKSHAY SALPEKAR | | ON FILE | | | | | | |
| AKSHAY THORAT | | ON FILE | | | | | | |
| AKSHAY VENKATESH | | ON FILE | | | | | | |
| AKSHAY YEMBARWAR | | ON FILE | | | | | | |
| AKSHAYA SALUNKE | | ON FILE | | | | | | |
| AKSHIT VAIDYA | | ON FILE | | | | | | |
| AKSHYA GUPTA | | ON FILE | | | | | | |
| AKSINYA BILAONOVA | | ON FILE | | | | | | |
| AKUA ASARE-KONADU | | ON FILE | | | | | | |
| AKUA BOATENG | | ON FILE | | | | | | |
| AKUGBE UWAIFO | | ON FILE | | | | | | |
| AKWASI FOSU | | ON FILE | | | | | | |
| AKWASI SARPONG | | ON FILE | | | | | | |
| AKXEL DOMINGUEZ | | ON FILE | | | | | | |
| AL AMIR SAHER AL NASSEREDDINE | | ON FILE | | | | | | |
| AL BELL | | ON FILE | | | | | | |
| AL BUTKUS | | ON FILE | | | | | | |
| AL CHESKY | | ON FILE | | | | | | |
| AL DIRKS | | ON FILE | | | | | | |
| AL ECHAMENDI | | ON FILE | | | | | | |
| AL ERNST | | ON FILE | | | | | | |
| AL FILIPKOWSKI | | ON FILE | | | | | | |
| AL FLORSEL DABNEY | | ON FILE | | | | | | |
| AL GARDNER | | ON FILE | | | | | | |
| AL GORKAVYI | | ON FILE | | | | | | |
| AL J JOSIAH | | ON FILE | | | | | | |
| AL KAPLUN | | ON FILE | | | | | | |
| AL KARES | | ON FILE | | | | | | |
| AL MARTINEZ | | ON FILE | | | | | | |
| AL MOREAU | | ON FILE | | | | | | |
| AL PARRANTO | | ON FILE | | | | | | |
| AL RAHROOH | | ON FILE | | | | | | |
| AL RIVERS | | ON FILE | | | | | | |
| AL SABAN | | ON FILE | | | | | | |
| AL SANCHEZ | | ON FILE | | | | | | |
| AL SHAW | | ON FILE | | | | | | |
| AL SHERWOOD | | ON FILE | | | | | | |
| AL SILVERSTEIN | | ON FILE | | | | | | |
| AL VARGAS | | ON FILE | | | | | | |
| AL WONG | | ON FILE | | | | | | |
| AL YU | | ON FILE | | | | | | |
| ALA DYNAK | | ON FILE | | | | | | |
| ALA HADDADIN | | ON FILE | | | | | | |
| ALAA ABDUL KARIM | | ON FILE | | | | | | |
| ALAA ESSAM AFIFI | | ON FILE | | | | | | |
| ALAA OUMANSOUR | | ON FILE | | | | | | |
| ALAAP PANDIT | | ON FILE | | | | | | |
| ALAE AMARA | | ON FILE | | | | | | |
| ALAEDDEEN ALTOUM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAGARAJA JAYARAMRAJA | | ON FILE | | | | | | |
| ALAIN ALIBERT | | ON FILE | | | | | | |
| ALAIN AMARAN | | ON FILE | | | | | | |
| ALAIN ARMAND PISAN | | ON FILE | | | | | | |
| ALAIN DIZA | | ON FILE | | | | | | |
| ALAIN FORTUNEY | | ON FILE | | | | | | |
| ALAIN GALETTE | | ON FILE | | | | | | |
| ALAIN GASNER RACINE | | ON FILE | | | | | | |
| ALAIN INIEGO | | ON FILE | | | | | | |
| ALAIN KOYAMA | | ON FILE | | | | | | |
| ALAIN LEOPOLD TAMDEM | | ON FILE | | | | | | |
| ALAIN LO | | ON FILE | | | | | | |
| ALAIN MOUA | | ON FILE | | | | | | |
| ALAIN PEREZ-MAJUL | | ON FILE | | | | | | |
| ALAIN PICARD | | ON FILE | | | | | | |
| ALAIN PLACIDO | | ON FILE | | | | | | |
| ALAIN RANGEL | | ON FILE | | | | | | |
| ALAIN RIVAS | | ON FILE | | | | | | |
| ALAIN SIMILIEN | | ON FILE | | | | | | |
| ALAIN SOMBOUNKHANH | | ON FILE | | | | | | |
| ALAIN SYLVESTER | | ON FILE | | | | | | |
| ALAIN TSCHANZ | | ON FILE | | | | | | |
| ALAINA BROWN | | ON FILE | | | | | | |
| ALAINA GUILIANA | | ON FILE | | | | | | |
| ALAINA MAIO | | ON FILE | | | | | | |
| ALAINA MARTIN | | ON FILE | | | | | | |
| ALAINA ROBERSON | | ON FILE | | | | | | |
| ALAN A HARVEY | | ON FILE | | | | | | |
| ALAN AGUILAR | | ON FILE | | | | | | |
| ALAN ALFARO | | ON FILE | | | | | | |
| ALAN ALLRED | | ON FILE | | | | | | |
| ALAN ANAYA | | ON FILE | | | | | | |
| ALAN ANDREW WALDRON | | ON FILE | | | | | | |
| ALAN ASHER | | ON FILE | | | | | | |
| ALAN AULSON | | ON FILE | | | | | | |
| ALAN AWRABI | | ON FILE | | | | | | |
| ALAN BABCHIN | | ON FILE | | | | | | |
| ALAN BACAS | | ON FILE | | | | | | |
| ALAN BADIA | | ON FILE | | | | | | |
| ALAN BAERTSCHI | | ON FILE | | | | | | |
| ALAN BAILEY | | ON FILE | | | | | | |
| ALAN BALCOM | | ON FILE | | | | | | |
| ALAN BANK | | ON FILE | | | | | | |
| ALAN BARKER | | ON FILE | | | | | | |
| ALAN BECK | | ON FILE | | | | | | |
| ALAN BECKNER | | ON FILE | | | | | | |
| ALAN BEERY | | ON FILE | | | | | | |
| ALAN BENNETT | | ON FILE | | | | | | |
| ALAN BENOTSCH | | ON FILE | | | | | | |
| ALAN BERRY | | ON FILE | | | | | | |
| ALAN BLAKLEY | | ON FILE | | | | | | |
| ALAN BLEVINS | | ON FILE | | | | | | |
| ALAN BLOMMER | | ON FILE | | | | | | |
| ALAN BONAVENTURE | | ON FILE | | | | | | |
| ALAN BOSWORTH | | ON FILE | | | | | | |
| ALAN BRACY | | ON FILE | | | | | | |
| ALAN BRAKER | | ON FILE | | | | | | |
| ALAN BROOKS | | ON FILE | | | | | | |
| ALAN BRYLAWSKI | | ON FILE | | | | | | |
| ALAN BUDIMAN | | ON FILE | | | | | | |
| ALAN BUI | | ON FILE | | | | | | |
| ALAN BUTTERWORTH | | ON FILE | | | | | | |
| ALAN BUXBAUM | | ON FILE | | | | | | |
| ALAN CARMONA | | ON FILE | | | | | | |
| ALAN CASTELLANOS | | ON FILE | | | | | | |
| ALAN CATALAN | | ON FILE | | | | | | |
| ALAN CERVANTES | | ON FILE | | | | | | |
| ALAN CHANDLER | | ON FILE | | | | | | |
| ALAN CHANG | | ON FILE | | | | | | |
| ALAN CHAVES | | ON FILE | | | | | | |
| ALAN CHRISTOPHER | | ON FILE | | | | | | |
| ALAN CHRISTOPHER SHANE | | ON FILE | | | | | | |
| ALAN CLARK | | ON FILE | | | | | | |
| ALAN COGLIANO | | ON FILE | | | | | | |
| ALAN COHEN | | ON FILE | | | | | | |
| ALAN CRANSTON | | ON FILE | | | | | | |
| ALAN CUMMINGS | | ON FILE | | | | | | |
| ALAN D'MEZA | | ON FILE | | | | | | |
| ALAN DAHLSTROM | | ON FILE | | | | | | |
| ALAN DALEY | | ON FILE | | | | | | |
| ALAN DANIEL | | ON FILE | | | | | | |
| ALAN DANIEL JIMENEZ | | ON FILE | | | | | | |
| ALAN DEIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN DEMARTINI | | ON FILE | | | | | | |
| ALAN DERRY | | ON FILE | | | | | | |
| ALAN DEVOS | | ON FILE | | | | | | |
| ALAN DOUGLAS KLEIN III | | ON FILE | | | | | | |
| ALAN DOUGLASS BURLEIGH | | ON FILE | | | | | | |
| ALAN DURO | | ON FILE | | | | | | |
| ALAN EAGLE | | ON FILE | | | | | | |
| ALAN EARL | | ON FILE | | | | | | |
| ALAN EDWARD RORIE | | ON FILE | | | | | | |
| ALAN ENGEL | | ON FILE | | | | | | |
| ALAN ENSASTEGUI SALAZAR | | ON FILE | | | | | | |
| ALAN ESCHWEILER | | ON FILE | | | | | | |
| ALAN ESCOBAR | | ON FILE | | | | | | |
| ALAN ESPARZA | | ON FILE | | | | | | |
| ALAN FIGURSKI | | ON FILE | | | | | | |
| ALAN FILER | | ON FILE | | | | | | |
| ALAN FIRTH | | ON FILE | | | | | | |
| ALAN FRANKLIN LEE | | ON FILE | | | | | | |
| ALAN FRYGIER | | ON FILE | | | | | | |
| ALAN FULLER | | ON FILE | | | | | | |
| ALAN GABRIEL HARGREAVES | | ON FILE | | | | | | |
| ALAN GARTEN | | ON FILE | | | | | | |
| ALAN GERALD AUSTIN | | ON FILE | | | | | | |
| ALAN GLAZE | | ON FILE | | | | | | |
| ALAN GLOVER | | ON FILE | | | | | | |
| ALAN GOLDEN | | ON FILE | | | | | | |
| ALAN GOODALE | | ON FILE | | | | | | |
| ALAN GOODE | | ON FILE | | | | | | |
| ALAN GREY | | ON FILE | | | | | | |
| ALAN GUGINO | | ON FILE | | | | | | |
| ALAN GUILLAUDEU | | ON FILE | | | | | | |
| ALAN HA THIEU DO | | ON FILE | | | | | | |
| ALAN HAIR | | ON FILE | | | | | | |
| ALAN HAMPTON | | ON FILE | | | | | | |
| ALAN HANESANA | | ON FILE | | | | | | |
| ALAN HANNA | | ON FILE | | | | | | |
| ALAN HANRAHAN | | ON FILE | | | | | | |
| ALAN HARPER | | ON FILE | | | | | | |
| ALAN HARRIS | | ON FILE | | | | | | |
| ALAN HECHT | | ON FILE | | | | | | |
| ALAN HILL | | ON FILE | | | | | | |
| ALAN HOLMES JR | | ON FILE | | | | | | |
| ALAN HONG | | ON FILE | | | | | | |
| ALAN HORNKOHL | | ON FILE | | | | | | |
| ALAN HORRIDGE | | ON FILE | | | | | | |
| ALAN HOWARD ITZKOWITZ | | ON FILE | | | | | | |
| ALAN HOYT ANDRE | | ON FILE | | | | | | |
| ALAN HUDA | | ON FILE | | | | | | |
| ALAN IBBETSON | | ON FILE | | | | | | |
| ALAN IRA GARBER | | ON FILE | | | | | | |
| ALAN ISAAKIAN | | ON FILE | | | | | | |
| ALAN JAKE CONTRERAS | | ON FILE | | | | | | |
| ALAN JARRIN | | ON FILE | | | | | | |
| ALAN JIMENEZ | | ON FILE | | | | | | |
| ALAN JOHN DE KEYREL | | ON FILE | | | | | | |
| ALAN JOHNSON | | ON FILE | | | | | | |
| ALAN JONES | | ON FILE | | | | | | |
| ALAN JOSUA COLLARD | | ON FILE | | | | | | |
| ALAN JUAREZ | | ON FILE | | | | | | |
| ALAN KAESER | | ON FILE | | | | | | |
| ALAN KEITH WUNSCHEL | | ON FILE | | | | | | |
| ALAN KENNEY | | ON FILE | | | | | | |
| ALAN KIM | | ON FILE | | | | | | |
| ALAN KOERBER | | ON FILE | | | | | | |
| ALAN KONG | | ON FILE | | | | | | |
| ALAN KRAMPF | | ON FILE | | | | | | |
| ALAN KUNZ | | ON FILE | | | | | | |
| ALAN KUO | | ON FILE | | | | | | |
| ALAN KWAN | | ON FILE | | | | | | |
| ALAN LAM | | ON FILE | | | | | | |
| ALAN LANDAU | | ON FILE | | | | | | |
| ALAN LATIMER | | ON FILE | | | | | | |
| ALAN LAZEBNIK | | ON FILE | | | | | | |
| ALAN LE | | ON FILE | | | | | | |
| ALAN LEENHOUTS | | ON FILE | | | | | | |
| ALAN LEPERA | | ON FILE | | | | | | |
| ALAN LEWIS | | ON FILE | | | | | | |
| ALAN LIEU | | ON FILE | | | | | | |
| ALAN LIGHTNER | | ON FILE | | | | | | |
| ALAN LITTLEFIELD | | ON FILE | | | | | | |
| ALAN LITTRELL | | ON FILE | | | | | | |
| ALAN LLOYD | | ON FILE | | | | | | |
| ALAN LORBERBAUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN LUDLOW | | ON FILE | | | | | | |
| ALAN LUM | | ON FILE | | | | | | |
| ALAN MAK | | ON FILE | | | | | | |
| ALAN MANDEL | | ON FILE | | | | | | |
| ALAN MANNING | | ON FILE | | | | | | |
| ALAN MARCHWINSKI | | ON FILE | | | | | | |
| ALAN MARK PAUKMAN | | ON FILE | | | | | | |
| ALAN MARTIN FOUSE | | ON FILE | | | | | | |
| ALAN MAULDIN | | ON FILE | | | | | | |
| ALAN MCBRIDE | | ON FILE | | | | | | |
| ALAN MCCLURE | | ON FILE | | | | | | |
| ALAN MCLAURIN | | ON FILE | | | | | | |
| ALAN MELWANI | | ON FILE | | | | | | |
| ALAN MENDOZA-MOLINA | | ON FILE | | | | | | |
| ALAN MERLOS | | ON FILE | | | | | | |
| ALAN MEYER | | ON FILE | | | | | | |
| ALAN MICALLEF | | ON FILE | | | | | | |
| ALAN MICHAELBADINO RODDICK | | ON FILE | | | | | | |
| ALAN MILLARD | | ON FILE | | | | | | |
| ALAN MOLNAR | | ON FILE | | | | | | |
| ALAN MONEK | | ON FILE | | | | | | |
| ALAN MORAN | | ON FILE | | | | | | |
| ALAN MORTENSEN | | ON FILE | | | | | | |
| ALAN MURPHY | | ON FILE | | | | | | |
| ALAN MUSGRAVE | | ON FILE | | | | | | |
| ALAN NADLER | | ON FILE | | | | | | |
| ALAN NAIM | | ON FILE | | | | | | |
| ALAN NAJAR | | ON FILE | | | | | | |
| ALAN NGUYEN | | ON FILE | | | | | | |
| ALAN NICHOLAS ARKADIS | | ON FILE | | | | | | |
| ALAN OLSON | | ON FILE | | | | | | |
| ALAN ORATOVSKY | | ON FILE | | | | | | |
| ALAN P ALAHMAD | | ON FILE | | | | | | |
| ALAN PAN | | ON FILE | | | | | | |
| ALAN PANACCIONE | | ON FILE | | | | | | |
| ALAN PANG | | ON FILE | | | | | | |
| ALAN PATEL | | ON FILE | | | | | | |
| ALAN PERHAY | | ON FILE | | | | | | |
| ALAN PERNG | | ON FILE | | | | | | |
| ALAN PETERSON | | ON FILE | | | | | | |
| ALAN PFAU | | ON FILE | | | | | | |
| ALAN PHAM | | ON FILE | | | | | | |
| ALAN PHILLIP DAVISON | | ON FILE | | | | | | |
| ALAN PHILLIPS | | ON FILE | | | | | | |
| ALAN PILGREEN | | ON FILE | | | | | | |
| ALAN POTTER | | ON FILE | | | | | | |
| ALAN PRUCE | | ON FILE | | | | | | |
| ALAN PULIDO | | ON FILE | | | | | | |
| ALAN PUTNAM | | ON FILE | | | | | | |
| ALAN RAMOS | | ON FILE | | | | | | |
| ALAN RAMSAY | | ON FILE | | | | | | |
| ALAN RANCIATO | | ON FILE | | | | | | |
| ALAN RAYMOND KAMPER | | ON FILE | | | | | | |
| ALAN RECH | | ON FILE | | | | | | |
| ALAN REID | | ON FILE | | | | | | |
| ALAN REIF | | ON FILE | | | | | | |
| ALAN RELLINS | | ON FILE | | | | | | |
| ALAN RETANA | | ON FILE | | | | | | |
| ALAN RICHARDSON | | ON FILE | | | | | | |
| ALAN RITCHIE | | ON FILE | | | | | | |
| ALAN ROBBS | | ON FILE | | | | | | |
| ALAN ROBERT | | ON FILE | | | | | | |
| ALAN ROMAN GONZALEZ | | ON FILE | | | | | | |
| ALAN ROQUE | | ON FILE | | | | | | |
| ALAN SANCHEZ | | ON FILE | | | | | | |
| ALAN SCHMID | | ON FILE | | | | | | |
| ALAN SCHONFELD | | ON FILE | | | | | | |
| ALAN SCHULTZ | | ON FILE | | | | | | |
| ALAN SCHWATZTRAUBER | | ON FILE | | | | | | |
| ALAN SCHWOCHO | | ON FILE | | | | | | |
| ALAN SCOTT WESEN | | ON FILE | | | | | | |
| ALAN SCOTT WILSON | | ON FILE | | | | | | |
| ALAN SHEYNIN | | ON FILE | | | | | | |
| ALAN SHIEH | | ON FILE | | | | | | |
| ALAN SHINKOOK BECKER | | ON FILE | | | | | | |
| ALAN SIEGEL | | ON FILE | | | | | | |
| ALAN SILBERSTEIN | | ON FILE | | | | | | |
| ALAN SIU | | ON FILE | | | | | | |
| ALAN SONG | | ON FILE | | | | | | |
| ALAN SOUCIER | | ON FILE | | | | | | |
| ALAN SPOLAR | | ON FILE | | | | | | |
| ALAN SREBRO | | ON FILE | | | | | | |
| ALAN STEVENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN STEVENSON | | ON FILE | | | | | | |
| ALAN STEWART | | ON FILE | | | | | | |
| ALAN STOLL | | ON FILE | | | | | | |
| ALAN STRICKLAND | | ON FILE | | | | | | |
| ALAN STUESSY | | ON FILE | | | | | | |
| ALAN SUGANO | | ON FILE | | | | | | |
| ALAN SWARTZ | | ON FILE | | | | | | |
| ALAN TAMS | | ON FILE | | | | | | |
| ALAN TAYLOR | | ON FILE | | | | | | |
| ALAN TEMPKINS | | ON FILE | | | | | | |
| ALAN TENG | | ON FILE | | | | | | |
| ALAN TIBBETTS | | ON FILE | | | | | | |
| ALAN TORRES | | ON FILE | | | | | | |
| ALAN TREBE | | ON FILE | | | | | | |
| ALAN TRONG HUYNH | | ON FILE | | | | | | |
| ALAN TUNIT | | ON FILE | | | | | | |
| ALAN USIEL ALDANAZAMORA | | ON FILE | | | | | | |
| ALAN VAFIDES | | ON FILE | | | | | | |
| ALAN VALLEJOS | | ON FILE | | | | | | |
| ALAN VAN | | ON FILE | | | | | | |
| ALAN VANDERBROOK | | ON FILE | | | | | | |
| ALAN VANEGAS | | ON FILE | | | | | | |
| ALAN VARNADO | | ON FILE | | | | | | |
| ALAN VAUGHN | | ON FILE | | | | | | |
| ALAN VELASQUEZ | | ON FILE | | | | | | |
| ALAN VEY | | ON FILE | | | | | | |
| ALAN VINT STAMPS | | ON FILE | | | | | | |
| ALAN VUONG | | ON FILE | | | | | | |
| ALAN WALL | | ON FILE | | | | | | |
| ALAN WALNOHA | | ON FILE | | | | | | |
| ALAN WALSH | | ON FILE | | | | | | |
| ALAN WANG | | ON FILE | | | | | | |
| ALAN WARD | | ON FILE | | | | | | |
| ALAN WARRINGTON | | ON FILE | | | | | | |
| ALAN WATSON | | ON FILE | | | | | | |
| ALAN WAYNE ROLLA | | ON FILE | | | | | | |
| ALAN WEINREB | | ON FILE | | | | | | |
| ALAN WEISSMAN | | ON FILE | | | | | | |
| ALAN WELDON | | ON FILE | | | | | | |
| ALAN WHITNEY | | ON FILE | | | | | | |
| ALAN WIEME | | ON FILE | | | | | | |
| ALAN WIGGINS | | ON FILE | | | | | | |
| ALAN WILLIAMS | | ON FILE | | | | | | |
| ALAN WILLS | | ON FILE | | | | | | |
| ALAN WRIGHT | | ON FILE | | | | | | |
| ALAN WU | | ON FILE | | | | | | |
| ALAN WUNDERLICH | | ON FILE | | | | | | |
| ALAN YEEDA | | ON FILE | | | | | | |
| ALAN YEO | | ON FILE | | | | | | |
| ALAN YERMAKOV | | ON FILE | | | | | | |
| ALAN YU | | ON FILE | | | | | | |
| ALAN YURISEVIC | | ON FILE | | | | | | |
| ALAN Z SHEINFIL | | ON FILE | | | | | | |
| ALAN ZAMORA | | ON FILE | | | | | | |
| ALAN ZAREMBSKI | | ON FILE | | | | | | |
| ALAN ZEINO | | ON FILE | | | | | | |
| ALAN ZESZUT | | ON FILE | | | | | | |
| ALAN ZHUKEN | | ON FILE | | | | | | |
| ALAN ZOLTY | | ON FILE | | | | | | |
| ALANA ARNOLD | | ON FILE | | | | | | |
| ALANA BRADY | | ON FILE | | | | | | |
| ALANA BROOKS | | ON FILE | | | | | | |
| ALANA BROWN | | ON FILE | | | | | | |
| ALANA CANLAS | | ON FILE | | | | | | |
| ALANA CHESTER | | ON FILE | | | | | | |
| ALANA CRIDDELL | | ON FILE | | | | | | |
| ALANA DINGMAN | | ON FILE | | | | | | |
| ALANA HAMRICK | | ON FILE | | | | | | |
| ALANA MAJDALAWI | | ON FILE | | | | | | |
| ALANA MCCLASKEY | | ON FILE | | | | | | |
| ALANA NARTKER | | ON FILE | | | | | | |
| ALANA PARKER | | ON FILE | | | | | | |
| ALANA PENDLETON | | ON FILE | | | | | | |
| ALANA PETERS | | ON FILE | | | | | | |
| ALANA PODRECIKS | | ON FILE | | | | | | |
| ALANA WEINBERG | | ON FILE | | | | | | |
| ALANA WHITAKER | | ON FILE | | | | | | |
| ALANA WOODS | | ON FILE | | | | | | |
| ALANI FRACE | | ON FILE | | | | | | |
| ALANJON GRIFFIN | | ON FILE | | | | | | |
| ALANNA HAYDE | | ON FILE | | | | | | |
| ALANNA SOKOLOFF | | ON FILE | | | | | | |
| ALANNA WARRIOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALANNA WOLFF | | ON FILE | | | | | | |
| ALARIC BRUCE CHAN | | ON FILE | | | | | | |
| ALARIC COLON | | ON FILE | | | | | | |
| ALARIC DINH | | ON FILE | | | | | | |
| ALARIC WIMER | | ON FILE | | | | | | |
| ALASSANE NDIAYE | | ON FILE | | | | | | |
| ALASTAIR FORSHEW | | ON FILE | | | | | | |
| ALASTAIR JOHNSON | | ON FILE | | | | | | |
| ALASTAIR NOJEK | | ON FILE | | | | | | |
| ALASTAIR PURVIS | | ON FILE | | | | | | |
| ALASTAIR ROBINSON | | ON FILE | | | | | | |
| ALAYN HERNANDEZ | | ON FILE | | | | | | |
| ALAYNA JOHNSON | | ON FILE | | | | | | |
| ALAYNA LYNCHARD | | ON FILE | | | | | | |
| ALAYNE SMITH | | ON FILE | | | | | | |
| ALAYNNA PERRINE | | ON FILE | | | | | | |
| ALAZHAR HMOOD | | ON FILE | | | | | | |
| ALAZNE MIRAN URIZAR ZAPATA | | ON FILE | | | | | | |
| ALBA BRISENO | | ON FILE | | | | | | |
| ALBA CASTILLO | | ON FILE | | | | | | |
| ALBA VELASCO | | ON FILE | | | | | | |
| ALBAN BICI | | ON FILE | | | | | | |
| ALBANY PEREZ | | ON FILE | | | | | | |
| ALBE LUCERO | | ON FILE | | | | | | |
| ALBEN WEEKS | | ON FILE | | | | | | |
| ALBENA ILIEVA | | ON FILE | | | | | | |
| ALBERIC GIROD | | ON FILE | | | | | | |
| ALBERT A TERAN-VERA | | ON FILE | | | | | | |
| ALBERT AGUIAR | | ON FILE | | | | | | |
| ALBERT ALBA | | ON FILE | | | | | | |
| ALBERT ALEXANDER PHILION | | ON FILE | | | | | | |
| ALBERT ALMARAZ | | ON FILE | | | | | | |
| ALBERT ANAYA | | ON FILE | | | | | | |
| ALBERT ANTAR | | ON FILE | | | | | | |
| ALBERT ARREGUIN | | ON FILE | | | | | | |
| ALBERT AZAR | | ON FILE | | | | | | |
| ALBERT BAINES | | ON FILE | | | | | | |
| ALBERT BALBUENA | | ON FILE | | | | | | |
| ALBERT BALLARD | | ON FILE | | | | | | |
| ALBERT BARANCHUK | | ON FILE | | | | | | |
| ALBERT BARGA | | ON FILE | | | | | | |
| ALBERT BAUTISTA | | ON FILE | | | | | | |
| ALBERT BELLERA COTO | | ON FILE | | | | | | |
| ALBERT BIBEAU | | ON FILE | | | | | | |
| ALBERT BREWTON | | ON FILE | | | | | | |
| ALBERT CALA | | ON FILE | | | | | | |
| ALBERT CANTOS | | ON FILE | | | | | | |
| ALBERT CASTRO | | ON FILE | | | | | | |
| ALBERT CAUWEL | | ON FILE | | | | | | |
| ALBERT CHANG | | ON FILE | | | | | | |
| ALBERT CHAVEZ | | ON FILE | | | | | | |
| ALBERT CHI HIN WONG | | ON FILE | | | | | | |
| ALBERT CHIEN | | ON FILE | | | | | | |
| ALBERT CHIN | | ON FILE | | | | | | |
| ALBERT CHING SAM | | ON FILE | | | | | | |
| ALBERT CHU | | ON FILE | | | | | | |
| ALBERT CISNEROS | | ON FILE | | | | | | |
| ALBERT COBAS | | ON FILE | | | | | | |
| ALBERT CORITZ | | ON FILE | | | | | | |
| ALBERT CUELLAR | | ON FILE | | | | | | |
| ALBERT DADZIE | | ON FILE | | | | | | |
| ALBERT DANIELS | | ON FILE | | | | | | |
| ALBERT DEL CUETO | | ON FILE | | | | | | |
| ALBERT DEPALMA | | ON FILE | | | | | | |
| ALBERT DIFIORE | | ON FILE | | | | | | |
| ALBERT DING BOND LEONG | | ON FILE | | | | | | |
| ALBERT DIRECTO | | ON FILE | | | | | | |
| ALBERT DUFOUR | | ON FILE | | | | | | |
| ALBERT E ANOKWAH DONKOH | | ON FILE | | | | | | |
| ALBERT EDWARD SCHILLING | | ON FILE | | | | | | |
| ALBERT EDWARDS | | ON FILE | | | | | | |
| ALBERT ELUMN | | ON FILE | | | | | | |
| ALBERT ERIN JEFFERSON | | ON FILE | | | | | | |
| ALBERT ESTEVAN | | ON FILE | | | | | | |
| ALBERT EUGENE SHIM | | ON FILE | | | | | | |
| ALBERT F GIAMBRA | | ON FILE | | | | | | |
| ALBERT FANG | | ON FILE | | | | | | |
| ALBERT FLOTILDES | | ON FILE | | | | | | |
| ALBERT FORTES | | ON FILE | | | | | | |
| ALBERT FRANKLIN QUICK | | ON FILE | | | | | | |
| ALBERT GARCIA | | ON FILE | | | | | | |
| ALBERT GEVORGYAN | | ON FILE | | | | | | |
| ALBERT GITNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT GOMEZ | | ON FILE | | | | | | |
| ALBERT GOREV | | ON FILE | | | | | | |
| ALBERT GRESTO | | ON FILE | | | | | | |
| ALBERT GUIGUI | | ON FILE | | | | | | |
| ALBERT GURAL | | ON FILE | | | | | | |
| ALBERT GUZMAN | | ON FILE | | | | | | |
| ALBERT GWO | | ON FILE | | | | | | |
| ALBERT H JOHNSON 3RD | | ON FILE | | | | | | |
| ALBERT HARKINS | | ON FILE | | | | | | |
| ALBERT HON CHIN | | ON FILE | | | | | | |
| ALBERT HSU | | ON FILE | | | | | | |
| ALBERT HSUE | | ON FILE | | | | | | |
| ALBERT J BIERMAN JR | | ON FILE | | | | | | |
| ALBERT JACOBS | | ON FILE | | | | | | |
| ALBERT JENNINGS | | ON FILE | | | | | | |
| ALBERT JIMENEZ | | ON FILE | | | | | | |
| ALBERT JOHNSON | | ON FILE | | | | | | |
| ALBERT JUNIOR CARMONA | | ON FILE | | | | | | |
| ALBERT KANG | | ON FILE | | | | | | |
| ALBERT KAY | | ON FILE | | | | | | |
| ALBERT KAYKOV | | ON FILE | | | | | | |
| ALBERT KOLESA JR. | | ON FILE | | | | | | |
| ALBERT LABOMBARD | | ON FILE | | | | | | |
| ALBERT LAI | | ON FILE | | | | | | |
| ALBERT LEUNG | | ON FILE | | | | | | |
| ALBERT LI | | ON FILE | | | | | | |
| ALBERT LINDSEY BICKNELL | | ON FILE | | | | | | |
| ALBERT LIU | | ON FILE | | | | | | |
| ALBERT LOPEZ | | ON FILE | | | | | | |
| ALBERT LORENZANA | | ON FILE | | | | | | |
| ALBERT LOVATO | | ON FILE | | | | | | |
| ALBERT MAGLINES | | ON FILE | | | | | | |
| ALBERT MARIN | | ON FILE | | | | | | |
| ALBERT MARRERO | | ON FILE | | | | | | |
| ALBERT MATTHEWS | | ON FILE | | | | | | |
| ALBERT MCCRACKEN | | ON FILE | | | | | | |
| ALBERT MENDELSON | | ON FILE | | | | | | |
| ALBERT MEURY | | ON FILE | | | | | | |
| ALBERT MILLER | | ON FILE | | | | | | |
| ALBERT MIRANDA | | ON FILE | | | | | | |
| ALBERT MURPHY | | ON FILE | | | | | | |
| ALBERT NASSAR | | ON FILE | | | | | | |
| ALBERT NGUYEN | | ON FILE | | | | | | |
| ALBERT NORIEGAGARCIA | | ON FILE | | | | | | |
| ALBERT NUNEZ | | ON FILE | | | | | | |
| ALBERT OJEDA | | ON FILE | | | | | | |
| ALBERT ORTEGA | | ON FILE | | | | | | |
| ALBERT PAI | | ON FILE | | | | | | |
| ALBERT PARK | | ON FILE | | | | | | |
| ALBERT PERALTA | | ON FILE | | | | | | |
| ALBERT PHILION | | ON FILE | | | | | | |
| ALBERT POLOCOSER | | ON FILE | | | | | | |
| ALBERT PREGO | | ON FILE | | | | | | |
| ALBERT PUIG | | ON FILE | | | | | | |
| ALBERT PUN | | ON FILE | | | | | | |
| ALBERT QUIROGA | | ON FILE | | | | | | |
| ALBERT RAHMEY | | ON FILE | | | | | | |
| ALBERT RAMIREZ | | ON FILE | | | | | | |
| ALBERT RODGERS | | ON FILE | | | | | | |
| ALBERT RODRIGUEZ | | ON FILE | | | | | | |
| ALBERT ROMERO | | ON FILE | | | | | | |
| ALBERT RORIE | | ON FILE | | | | | | |
| ALBERT ROVIARO | | ON FILE | | | | | | |
| ALBERT SABLE | | ON FILE | | | | | | |
| ALBERT SANCHEZ | | ON FILE | | | | | | |
| ALBERT SANDOVAL | | ON FILE | | | | | | |
| ALBERT SARA | | ON FILE | | | | | | |
| ALBERT SCHRIBER | | ON FILE | | | | | | |
| ALBERT SCHWEITZER KIM | | ON FILE | | | | | | |
| ALBERT SEAY | | ON FILE | | | | | | |
| ALBERT SHANE | | ON FILE | | | | | | |
| ALBERT SHAW | | ON FILE | | | | | | |
| ALBERT SHIN | | ON FILE | | | | | | |
| ALBERT SOTO JR. | | ON FILE | | | | | | |
| ALBERT SPIVEY ARAUJO | | ON FILE | | | | | | |
| ALBERT THAN | | ON FILE | | | | | | |
| ALBERT THOMPSON | | ON FILE | | | | | | |
| ALBERT TONG | | ON FILE | | | | | | |
| ALBERT TONY BAMELA | | ON FILE | | | | | | |
| ALBERT TOROSYAN | | ON FILE | | | | | | |
| ALBERT TRAN | | ON FILE | | | | | | |
| ALBERT TSENG | | ON FILE | | | | | | |
| ALBERT TSUN-YU CHEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT URIARTE | | ON FILE | | | | | | |
| ALBERT VO | | ON FILE | | | | | | |
| ALBERT VUONG | | ON FILE | | | | | | |
| ALBERT WESLEY | | ON FILE | | | | | | |
| ALBERT WU | | ON FILE | | | | | | |
| ALBERT YEH | | ON FILE | | | | | | |
| ALBERT YETZER | | ON FILE | | | | | | |
| ALBERT YU | | ON FILE | | | | | | |
| ALBERT YUPO CHANG | | ON FILE | | | | | | |
| ALBERT ZAPATA | | ON FILE | | | | | | |
| ALBERT ZENG | | ON FILE | | | | | | |
| ALBERT ZHEN | | ON FILE | | | | | | |
| ALBERTA BANUELOS | | ON FILE | | | | | | |
| ALBERTER ISIODU | | ON FILE | | | | | | |
| ALBERTINE SELENA WINSTON | | ON FILE | | | | | | |
| ALBERTO ABEL AGUILERA | | ON FILE | | | | | | |
| ALBERTO ACEVEDO | | ON FILE | | | | | | |
| ALBERTO AGUIAR | | ON FILE | | | | | | |
| ALBERTO ALCOCER | | ON FILE | | | | | | |
| ALBERTO ALFARO | | ON FILE | | | | | | |
| ALBERTO ALVAREZ | | ON FILE | | | | | | |
| ALBERTO BARRERA | | ON FILE | | | | | | |
| ALBERTO BLANCO | | ON FILE | | | | | | |
| ALBERTO BRESSAN | | ON FILE | | | | | | |
| ALBERTO CAJIGA MONTERROSAS | | ON FILE | | | | | | |
| ALBERTO CAMACHO | | ON FILE | | | | | | |
| ALBERTO CARLOS PEREZ | | ON FILE | | | | | | |
| ALBERTO CARRASQUILLO | | ON FILE | | | | | | |
| ALBERTO CASTILLO | | ON FILE | | | | | | |
| ALBERTO DAVILA JR | | ON FILE | | | | | | |
| ALBERTO DI MARTINO GALLERANI | | ON FILE | | | | | | |
| ALBERTO DOMINGUEZ | | ON FILE | | | | | | |
| ALBERTO DONADO | | ON FILE | | | | | | |
| ALBERTO ECHEVARRIA | | ON FILE | | | | | | |
| ALBERTO ESPINOZA | | ON FILE | | | | | | |
| ALBERTO ESTRADA | | ON FILE | | | | | | |
| ALBERTO FARIAS | | ON FILE | | | | | | |
| ALBERTO FERIA | | ON FILE | | | | | | |
| ALBERTO FRANCISCO OZUNA | | ON FILE | | | | | | |
| ALBERTO FUENTES | | ON FILE | | | | | | |
| ALBERTO FURET | | ON FILE | | | | | | |
| ALBERTO GAILLARD-CARRILLO | | ON FILE | | | | | | |
| ALBERTO GIREUD | | ON FILE | | | | | | |
| ALBERTO GIUSTI | | ON FILE | | | | | | |
| ALBERTO HERNANDEZ | | ON FILE | | | | | | |
| ALBERTO HERNANDEZ JR | | ON FILE | | | | | | |
| ALBERTO ISSAC GRAY | | ON FILE | | | | | | |
| ALBERTO JAIR GARCIA-MEJIA | | ON FILE | | | | | | |
| ALBERTO JIMENEZ | | ON FILE | | | | | | |
| ALBERTO JOSE GRANDE | | ON FILE | | | | | | |
| ALBERTO LABISTE | | ON FILE | | | | | | |
| ALBERTO LAGUNAS | | ON FILE | | | | | | |
| ALBERTO LEMUS | | ON FILE | | | | | | |
| ALBERTO MARRERO | | ON FILE | | | | | | |
| ALBERTO MELGAR | | ON FILE | | | | | | |
| ALBERTO MOEL ARDITTI | | ON FILE | | | | | | |
| ALBERTO MONNAR | | ON FILE | | | | | | |
| ALBERTO MONTANO | | ON FILE | | | | | | |
| ALBERTO MORALES | | ON FILE | | | | | | |
| ALBERTO MUNIZ | | ON FILE | | | | | | |
| ALBERTO NEWMAN | | ON FILE | | | | | | |
| ALBERTO NUNEZ | | ON FILE | | | | | | |
| ALBERTO OCTAVIO PAREJA-LECAROS | | ON FILE | | | | | | |
| ALBERTO PAETAU | | ON FILE | | | | | | |
| ALBERTO PAPALEO | | ON FILE | | | | | | |
| ALBERTO PEDROZA | | ON FILE | | | | | | |
| ALBERTO PEON | | ON FILE | | | | | | |
| ALBERTO PEREZ | | ON FILE | | | | | | |
| ALBERTO PONCE | | ON FILE | | | | | | |
| ALBERTO PRIETO PANTOJA | | ON FILE | | | | | | |
| ALBERTO REGUEIRO | | ON FILE | | | | | | |
| ALBERTO REYES | | ON FILE | | | | | | |
| ALBERTO REYES JR | | ON FILE | | | | | | |
| ALBERTO ROCHA | | ON FILE | | | | | | |
| ALBERTO RUBIO COLOMER | | ON FILE | | | | | | |
| ALBERTO SANCHEZ | | ON FILE | | | | | | |
| ALBERTO SOLORIOLIMON | | ON FILE | | | | | | |
| ALBERTO SUNIGA | | ON FILE | | | | | | |
| ALBERTO TORRES | | ON FILE | | | | | | |
| ALBERTO VELAZQUEZ-ESTRADA | | ON FILE | | | | | | |
| ALBIN GORKHALI | | ON FILE | | | | | | |
| ALBIN LIND | | ON FILE | | | | | | |
| ALBIN THOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBINA AKHMADULLINA | | ON FILE | | | | | | |
| ALBINA ARAMBURU | | ON FILE | | | | | | |
| ALBINO ROSALES | | ON FILE | | | | | | |
| ALBINO VALDEZ | | ON FILE | | | | | | |
| ALBORN EDWARDS | | ON FILE | | | | | | |
| ALBREY BROWN | | ON FILE | | | | | | |
| ALCEIN RIVERA | | ON FILE | | | | | | |
| ALCI ALVARADO | | ON FILE | | | | | | |
| ALCUIN RAJAN | | ON FILE | | | | | | |
| ALCY MCCOY | | ON FILE | | | | | | |
| ALCY TORRES | | ON FILE | | | | | | |
| ALDAIR LAGUNES | | ON FILE | | | | | | |
| ALDAIR MARTINEZ RODRIGUEZ | | ON FILE | | | | | | |
| ALDAIR TAPIA | | ON FILE | | | | | | |
| ALDAR FUENTES HUITRÓN | | ON FILE | | | | | | |
| ALDEN ALDRICH | | ON FILE | | | | | | |
| ALDEN BLOOMER | | ON FILE | | | | | | |
| ALDEN CHU | | ON FILE | | | | | | |
| ALDEN CUFFY | | ON FILE | | | | | | |
| ALDEN FERNANDES | | ON FILE | | | | | | |
| ALDEN LUM | | ON FILE | | | | | | |
| ALDEN ORGAIN | | ON FILE | | | | | | |
| ALDEN POWERS | | ON FILE | | | | | | |
| ALDEN WOODROW | | ON FILE | | | | | | |
| ALDIE LIM | | ON FILE | | | | | | |
| ALDIS OZOLS | | ON FILE | | | | | | |
| ALDO ALONSO | | ON FILE | | | | | | |
| ALDO AVILA-LOAIZA | | ON FILE | | | | | | |
| ALDO BENDANA | | ON FILE | | | | | | |
| ALDO BUONO | | ON FILE | | | | | | |
| ALDO CRUZ | | ON FILE | | | | | | |
| ALDO DAVALOS | | ON FILE | | | | | | |
| ALDO GARCIA | | ON FILE | | | | | | |
| ALDO GUERRERO | | ON FILE | | | | | | |
| ALDO LEON | | ON FILE | | | | | | |
| ALDO LOPEZ | | ON FILE | | | | | | |
| ALDO MACIAS | | ON FILE | | | | | | |
| ALDO MASSA | | ON FILE | | | | | | |
| ALDO MERINO | | ON FILE | | | | | | |
| ALDO MORENO | | ON FILE | | | | | | |
| ALDO OCHOA ESTRADA | | ON FILE | | | | | | |
| ALDO OLANO | | ON FILE | | | | | | |
| ALDO PADILLA | | ON FILE | | | | | | |
| ALDO PAREJA | | ON FILE | | | | | | |
| ALDO PENAFIEL | | ON FILE | | | | | | |
| ALDO PERALTA | | ON FILE | | | | | | |
| ALDO PEREZ | | ON FILE | | | | | | |
| ALDO QUINTERO | | ON FILE | | | | | | |
| ALDO RAUL ESTRADA | | ON FILE | | | | | | |
| ALDO RENE ROBLES | | ON FILE | | | | | | |
| ALDO RIVERA | | ON FILE | | | | | | |
| ALDO TORRES JARA | | ON FILE | | | | | | |
| ALDO VARGAS | | ON FILE | | | | | | |
| ALDO ZAMORACARDONA | | ON FILE | | | | | | |
| ALDON ASHER | | ON FILE | | | | | | |
| ALDON MARC MENDEZ | | ON FILE | | | | | | |
| ALDRICH CHENG | | ON FILE | | | | | | |
| ALDRIN DUARTE | | ON FILE | | | | | | |
| ALDRIN PEREZ VALDELLON | | ON FILE | | | | | | |
| ALDWIN DE GUZMAN | | ON FILE | | | | | | |
| ALDWIN MARIANO | | ON FILE | | | | | | |
| ALEA FIGUEROA | | ON FILE | | | | | | |
| ALEAH BROWN | | ON FILE | | | | | | |
| ALEAH KING | | ON FILE | | | | | | |
| ALEAH LINDSTROM | | ON FILE | | | | | | |
| ALEAH MYERS | | ON FILE | | | | | | |
| ALEANA BARGAOUI | | ON FILE | | | | | | |
| ALEC ACCETTA | | ON FILE | | | | | | |
| ALEC AMAR | | ON FILE | | | | | | |
| ALEC ANANIAN | | ON FILE | | | | | | |
| ALEC ANDERSON | | ON FILE | | | | | | |
| ALEC ARCARA | | ON FILE | | | | | | |
| ALEC BELLESTRI | | ON FILE | | | | | | |
| ALEC BENTLEY | | ON FILE | | | | | | |
| ALEC BERGLIND | | ON FILE | | | | | | |
| ALEC BESEL | | ON FILE | | | | | | |
| ALEC BILLANTE | | ON FILE | | | | | | |
| ALEC BOGDA | | ON FILE | | | | | | |
| ALEC BOYER | | ON FILE | | | | | | |
| ALEC BRIAN COLE | | ON FILE | | | | | | |
| ALEC BROOKS | | ON FILE | | | | | | |
| ALEC BRUCK | | ON FILE | | | | | | |
| ALEC BURGDORF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEC CARPER | | ON FILE | | | | | | |
| ALEC CASADY | | ON FILE | | | | | | |
| ALEC CHARBONNEAU | | ON FILE | | | | | | |
| ALEC CHARLES EVANS | | ON FILE | | | | | | |
| ALEC CHEN | | ON FILE | | | | | | |
| ALEC CLAUDIO | | ON FILE | | | | | | |
| ALEC CLINTON | | ON FILE | | | | | | |
| ALEC COGBURN | | ON FILE | | | | | | |
| ALEC CONARRO | | ON FILE | | | | | | |
| ALEC CONTESTABILE | | ON FILE | | | | | | |
| ALEC CORONA | | ON FILE | | | | | | |
| ALEC CRUZ | | ON FILE | | | | | | |
| ALEC DEAN SARTAIN | | ON FILE | | | | | | |
| ALEC DEETZ | | ON FILE | | | | | | |
| ALEC DHUSE | | ON FILE | | | | | | |
| ALEC DOM | | ON FILE | | | | | | |
| ALEC DOSKOCIL | | ON FILE | | | | | | |
| ALEC ECHENIQUE | | ON FILE | | | | | | |
| ALEC EDWARD STRAIN | | ON FILE | | | | | | |
| ALEC ENFIELD | | ON FILE | | | | | | |
| ALEC ENGLANDER | | ON FILE | | | | | | |
| ALEC FITZGERALD | | ON FILE | | | | | | |
| ALEC GARABEDIAN | | ON FILE | | | | | | |
| ALEC GARCIA | | ON FILE | | | | | | |
| ALEC GELFENBEIN | | ON FILE | | | | | | |
| ALEC GHAZARIAN | | ON FILE | | | | | | |
| ALEC GOODWIN | | ON FILE | | | | | | |
| ALEC GULLICKSON | | ON FILE | | | | | | |
| ALEC HAMELIN | | ON FILE | | | | | | |
| ALEC HAMER | | ON FILE | | | | | | |
| ALEC HANSELMAN | | ON FILE | | | | | | |
| ALEC HANSEN | | ON FILE | | | | | | |
| ALEC HARRIS | | ON FILE | | | | | | |
| ALEC HAULOTTE | | ON FILE | | | | | | |
| ALEC HERNANDEZ | | ON FILE | | | | | | |
| ALEC HOOKER | | ON FILE | | | | | | |
| ALEC J FIDAN | | ON FILE | | | | | | |
| ALEC JACKSON | | ON FILE | | | | | | |
| ALEC JAMES THOMAS | | ON FILE | | | | | | |
| ALEC JENAB | | ON FILE | | | | | | |
| ALEC JOHNSON | | ON FILE | | | | | | |
| ALEC JOHNSTON | | ON FILE | | | | | | |
| ALEC JORDON CLAIR | | ON FILE | | | | | | |
| ALEC JULIUS POITZSCH | | ON FILE | | | | | | |
| ALEC KAPINO | | ON FILE | | | | | | |
| ALEC KELLZI | | ON FILE | | | | | | |
| ALEC KLESSIG | | ON FILE | | | | | | |
| ALEC KOONE | | ON FILE | | | | | | |
| ALEC KUNZWILER | | ON FILE | | | | | | |
| ALEC LARSON | | ON FILE | | | | | | |
| ALEC LOHMANN | | ON FILE | | | | | | |
| ALEC MACKETT | | ON FILE | | | | | | |
| ALEC MAKOWSKI | | ON FILE | | | | | | |
| ALEC MANFREDI | | ON FILE | | | | | | |
| ALEC MARTENS | | ON FILE | | | | | | |
| ALEC MATTHEW BALL | | ON FILE | | | | | | |
| ALEC MEEK | | ON FILE | | | | | | |
| ALEC MENCONI | | ON FILE | | | | | | |
| ALEC MOFFITT | | ON FILE | | | | | | |
| ALEC MORISON | | ON FILE | | | | | | |
| ALEC MYERS | | ON FILE | | | | | | |
| ALEC NAZWORTH | | ON FILE | | | | | | |
| ALEC NELSON | | ON FILE | | | | | | |
| ALEC NORTON | | ON FILE | | | | | | |
| ALEC OGDEN | | ON FILE | | | | | | |
| ALEC OLSON | | ON FILE | | | | | | |
| ALEC ORELLANA | | ON FILE | | | | | | |
| ALEC OWENS | | ON FILE | | | | | | |
| ALEC PARKER | | ON FILE | | | | | | |
| ALEC PERKEY | | ON FILE | | | | | | |
| ALEC PETERS | | ON FILE | | | | | | |
| ALEC PHEA | | ON FILE | | | | | | |
| ALEC PINCHAK | | ON FILE | | | | | | |
| ALEC PRASERTSANIT | | ON FILE | | | | | | |
| ALEC QUINN THEODOR | | ON FILE | | | | | | |
| ALEC RANDALL | | ON FILE | | | | | | |
| ALEC RATLIFF | | ON FILE | | | | | | |
| ALEC RICARDO LOPEZ | | ON FILE | | | | | | |
| ALEC RODRIGUEZ | | ON FILE | | | | | | |
| ALEC ROTHENBERG | | ON FILE | | | | | | |
| ALEC ROUBEN | | ON FILE | | | | | | |
| ALEC RUBIN | | ON FILE | | | | | | |
| ALEC SANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEC SCHLEICHER | | ON FILE | | | | | | |
| ALEC SEIFART | | ON FILE | | | | | | |
| ALEC SELLARS | | ON FILE | | | | | | |
| ALEC SLOAN | | ON FILE | | | | | | |
| ALEC SNYDER | | ON FILE | | | | | | |
| ALEC SOUSA PINTO | | ON FILE | | | | | | |
| ALEC STEIMEL | | ON FILE | | | | | | |
| ALEC STORY | | ON FILE | | | | | | |
| ALEC SULLIVAN | | ON FILE | | | | | | |
| ALEC SWANBERG | | ON FILE | | | | | | |
| ALEC SZEFTEL | | ON FILE | | | | | | |
| ALEC THAMMARAKSA | | ON FILE | | | | | | |
| ALEC THOMAS ROESSLER | | ON FILE | | | | | | |
| ALEC THORNTON | | ON FILE | | | | | | |
| ALEC TORELLI | | ON FILE | | | | | | |
| ALEC TRICKETT | | ON FILE | | | | | | |
| ALEC VELAZCO | | ON FILE | | | | | | |
| ALEC VILLANUEVA | | ON FILE | | | | | | |
| ALEC VINCENT CUANO | | ON FILE | | | | | | |
| ALEC WALKER | | ON FILE | | | | | | |
| ALEC WALLS | | ON FILE | | | | | | |
| ALEC WANTOCH DAVIS | | ON FILE | | | | | | |
| ALEC WATERS | | ON FILE | | | | | | |
| ALEC WEAVER | | ON FILE | | | | | | |
| ALEC WEBER | | ON FILE | | | | | | |
| ALEC WILLIAMS | | ON FILE | | | | | | |
| ALEC WILLIAMS ROGERS | | ON FILE | | | | | | |
| ALEC XAVIER DESUASIDO | | ON FILE | | | | | | |
| ALECE ALEXANDER | | ON FILE | | | | | | |
| ALECHANDRE FISHER | | ON FILE | | | | | | |
| ALECIA BURNETT | | ON FILE | | | | | | |
| ALECIA HENNIS | | ON FILE | | | | | | |
| ALECIA JONES | | ON FILE | | | | | | |
| ALECIA JONES-THOMAS | | ON FILE | | | | | | |
| ALECZANDER ROBINSON | | ON FILE | | | | | | |
| ALED DAVIES | | ON FILE | | | | | | |
| ALEE HUSMANN | | ON FILE | | | | | | |
| ALEECA HAYS | | ON FILE | | | | | | |
| ALEENA PITTMAN HARDIN | | ON FILE | | | | | | |
| ALEESHA MAEWALL | | ON FILE | | | | | | |
| ALEH KROP | | ON FILE | | | | | | |
| ALEI RIZVI | | ON FILE | | | | | | |
| ALEIA SCHIFANO | | ON FILE | | | | | | |
| ALEIDA PEREZ | | ON FILE | | | | | | |
| ALEIRA HUGHES | | ON FILE | | | | | | |
| ALEIXIS PANTOJA LEON | | ON FILE | | | | | | |
| ALEJANDRA AGUIRRE | | ON FILE | | | | | | |
| ALEJANDRA CHAVEZ | | ON FILE | | | | | | |
| ALEJANDRA CORBELLA OBREGON | | ON FILE | | | | | | |
| ALEJANDRA D'ANGELO | | ON FILE | | | | | | |
| ALEJANDRA EUROPA | | ON FILE | | | | | | |
| ALEJANDRA FELIX | | ON FILE | | | | | | |
| ALEJANDRA FERRAZZA | | ON FILE | | | | | | |
| ALEJANDRA FRANKS | | ON FILE | | | | | | |
| ALEJANDRA FUSTER | | ON FILE | | | | | | |
| ALEJANDRA GONZALEZ DIAZ | | ON FILE | | | | | | |
| ALEJANDRA GUADALUPE RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRA HERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRA HERNANDEZ-VALTIERRA | | ON FILE | | | | | | |
| ALEJANDRA LOPEZ CALDERON | | ON FILE | | | | | | |
| ALEJANDRA MORATO | | ON FILE | | | | | | |
| ALEJANDRA MORENO GONZALEZ | | ON FILE | | | | | | |
| ALEJANDRA ORDAZ | | ON FILE | | | | | | |
| ALEJANDRA RAMIREZ | | ON FILE | | | | | | |
| ALEJANDRA RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRA ROMERO | | ON FILE | | | | | | |
| ALEJANDRA TOLENTINO | | ON FILE | | | | | | |
| ALEJANDRA TOREK | | ON FILE | | | | | | |
| ALEJANDRA VALENZA | | ON FILE | | | | | | |
| ALEJANDRA VILLAR | | ON FILE | | | | | | |
| ALEJANDRO ABAD RAMIREZ ROJAS | | ON FILE | | | | | | |
| ALEJANDRO ACOSTA | | ON FILE | | | | | | |
| ALEJANDRO AGUILAR | | ON FILE | | | | | | |
| ALEJANDRO AGUIRRE | | ON FILE | | | | | | |
| ALEJANDRO ALEN MOYA | | ON FILE | | | | | | |
| ALEJANDRO ALMARAZ | | ON FILE | | | | | | |
| ALEJANDRO AMADOR | | ON FILE | | | | | | |
| ALEJANDRO ANAYA | | ON FILE | | | | | | |
| ALEJANDRO ANGELES | | ON FILE | | | | | | |
| ALEJANDRO ANGUIANO | | ON FILE | | | | | | |
| ALEJANDRO ANSELMO CABRERA | | ON FILE | | | | | | |
| ALEJANDRO ANTONIO BIENES | | ON FILE | | | | | | |
| ALEJANDRO ARAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ARGUETA | | ON FILE | | | | | | |
| ALEJANDRO ARREOLA | | ON FILE | | | | | | |
| ALEJANDRO AVALOS | | ON FILE | | | | | | |
| ALEJANDRO AVELLA | | ON FILE | | | | | | |
| ALEJANDRO BARRIOS | | ON FILE | | | | | | |
| ALEJANDRO BARRON BUCIO | | ON FILE | | | | | | |
| ALEJANDRO BERENGUER | | ON FILE | | | | | | |
| ALEJANDRO BERNAL | | ON FILE | | | | | | |
| ALEJANDRO BLUE SCHMIEDER | | ON FILE | | | | | | |
| ALEJANDRO BOLANOS | | ON FILE | | | | | | |
| ALEJANDRO BOTERO | | ON FILE | | | | | | |
| ALEJANDRO BOULLON | | ON FILE | | | | | | |
| ALEJANDRO BUCIO | | ON FILE | | | | | | |
| ALEJANDRO BUENROSTRO | | ON FILE | | | | | | |
| ALEJANDRO CALOCA | | ON FILE | | | | | | |
| ALEJANDRO CANAS | | ON FILE | | | | | | |
| ALEJANDRO CAPOTE | | ON FILE | | | | | | |
| ALEJANDRO CARREON | | ON FILE | | | | | | |
| ALEJANDRO CASANOVA | | ON FILE | | | | | | |
| ALEJANDRO CASTILLO | | ON FILE | | | | | | |
| ALEJANDRO CASTRO AVILES | | ON FILE | | | | | | |
| ALEJANDRO CESAR TAMAYO | | ON FILE | | | | | | |
| ALEJANDRO CHANG | | ON FILE | | | | | | |
| ALEJANDRO CHAVEZ | | ON FILE | | | | | | |
| ALEJANDRO CRUZ | | ON FILE | | | | | | |
| ALEJANDRO DANIEL GARCIA GRAHAM | | ON FILE | | | | | | |
| ALEJANDRO DANIEL PETKOVICH | | ON FILE | | | | | | |
| ALEJANDRO DANIEL SOLIS | | ON FILE | | | | | | |
| ALEJANDRO DE VRIES | | ON FILE | | | | | | |
| ALEJANDRO DI MICHELE | | ON FILE | | | | | | |
| ALEJANDRO ECHEVERRIA | | ON FILE | | | | | | |
| ALEJANDRO EDELMANN | | ON FILE | | | | | | |
| ALEJANDRO ESCOBAR | | ON FILE | | | | | | |
| ALEJANDRO ESCOBAR CURIEL | | ON FILE | | | | | | |
| ALEJANDRO ESCONTRIAS | | ON FILE | | | | | | |
| ALEJANDRO ESPITIA | | ON FILE | | | | | | |
| ALEJANDRO ESTEBAN JURANOVIC | | ON FILE | | | | | | |
| ALEJANDRO EXEPEDITO HERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO FAHME | | ON FILE | | | | | | |
| ALEJANDRO FAUSTO | | ON FILE | | | | | | |
| ALEJANDRO FERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO FIERROS | | ON FILE | | | | | | |
| ALEJANDRO FLORES | | ON FILE | | | | | | |
| ALEJANDRO FRANCISCO | | ON FILE | | | | | | |
| ALEJANDRO FREDES | | ON FILE | | | | | | |
| ALEJANDRO FUENTES | | ON FILE | | | | | | |
| ALEJANDRO G LÓPEZ TENA | | ON FILE | | | | | | |
| ALEJANDRO GALO | | ON FILE | | | | | | |
| ALEJANDRO GOMEZ CARRILLO | | ON FILE | | | | | | |
| ALEJANDRO GOUSSOT | | ON FILE | | | | | | |
| ALEJANDRO GRAJALES SALAZAR | | ON FILE | | | | | | |
| ALEJANDRO GRAVE | | ON FILE | | | | | | |
| ALEJANDRO GRIMALDI | | ON FILE | | | | | | |
| ALEJANDRO GUERRERO | | ON FILE | | | | | | |
| ALEJANDRO GUILLEN | | ON FILE | | | | | | |
| ALEJANDRO GUTIERREZ | | ON FILE | | | | | | |
| ALEJANDRO HERNANDEZ MENDEZ | | ON FILE | | | | | | |
| ALEJANDRO HERNANDEZ-FUMERO | | ON FILE | | | | | | |
| ALEJANDRO HILD | | ON FILE | | | | | | |
| ALEJANDRO HINOJOSA | | ON FILE | | | | | | |
| ALEJANDRO HOBERMAN | | ON FILE | | | | | | |
| ALEJANDRO HONG | | ON FILE | | | | | | |
| ALEJANDRO IBARRA | | ON FILE | | | | | | |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | | ON FILE | | | | | | |
| ALEJANDRO IZAGUIRRE | | ON FILE | | | | | | |
| ALEJANDRO JARAMILLO | | ON FILE | | | | | | |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRO JUAREZ | | ON FILE | | | | | | |
| ALEJANDRO KLARIC | | ON FILE | | | | | | |
| ALEJANDRO LANTIGUA | | ON FILE | | | | | | |
| ALEJANDRO LEPE | | ON FILE | | | | | | |
| ALEJANDRO LEVIN PICK | | ON FILE | | | | | | |
| ALEJANDRO LOERA | | ON FILE | | | | | | |
| ALEJANDRO LOMAS | | ON FILE | | | | | | |
| ALEJANDRO LONDONO | | ON FILE | | | | | | |
| ALEJANDRO LÓPEZ MEDINA | | ON FILE | | | | | | |
| ALEJANDRO M LORIE | | ON FILE | | | | | | |
| ALEJANDRO MAGALLANES | | ON FILE | | | | | | |
| ALEJANDRO MANDULEY | | ON FILE | | | | | | |
| ALEJANDRO MARQUEZ | | ON FILE | | | | | | |
| ALEJANDRO MAYORCA | | ON FILE | | | | | | |
| ALEJANDRO MEDIN | | ON FILE | | | | | | |
| ALEJANDRO MENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO MEZA | | ON FILE | | | | | | |
| ALEJANDRO MIQUEO | | ON FILE | | | | | | |
| ALEJANDRO MONERT | | ON FILE | | | | | | |
| ALEJANDRO MONRROY | | ON FILE | | | | | | |
| ALEJANDRO MONTENEGRO-MONTERO | | ON FILE | | | | | | |
| ALEJANDRO MONTION | | ON FILE | | | | | | |
| ALEJANDRO MORENO JAUREGUI | | ON FILE | | | | | | |
| ALEJANDRO MURGUIA | | ON FILE | | | | | | |
| ALEJANDRO MURO | | ON FILE | | | | | | |
| ALEJANDRO OLIVARES | | ON FILE | | | | | | |
| ALEJANDRO ORIZABA | | ON FILE | | | | | | |
| ALEJANDRO OROPEZA IBANEZ | | ON FILE | | | | | | |
| ALEJANDRO ORTIZ FALERO | | ON FILE | | | | | | |
| ALEJANDRO OZERKOVSKY | | ON FILE | | | | | | |
| ALEJANDRO PADILLA | | ON FILE | | | | | | |
| ALEJANDRO PALABRICA | | ON FILE | | | | | | |
| ALEJANDRO PALACIOS | | ON FILE | | | | | | |
| ALEJANDRO PEDRAZA | | ON FILE | | | | | | |
| ALEJANDRO PENA | | ON FILE | | | | | | |
| ALEJANDRO PICOS | | ON FILE | | | | | | |
| ALEJANDRO PIER | | ON FILE | | | | | | |
| ALEJANDRO PIZARRO | | ON FILE | | | | | | |
| ALEJANDRO PUENTE | | ON FILE | | | | | | |
| ALEJANDRO RAMIREZ | | ON FILE | | | | | | |
| ALEJANDRO RAMÍREZ | | ON FILE | | | | | | |
| ALEJANDRO RAMOS | | ON FILE | | | | | | |
| ALEJANDRO RAMOS-SANCHEZ | | ON FILE | | | | | | |
| ALEJANDRO RAYAS | | ON FILE | | | | | | |
| ALEJANDRO RECABARREN | | ON FILE | | | | | | |
| ALEJANDRO RELOBA | | ON FILE | | | | | | |
| ALEJANDRO RETANA | | ON FILE | | | | | | |
| ALEJANDRO RIVAS ROSALES | | ON FILE | | | | | | |
| ALEJANDRO RIVERA | | ON FILE | | | | | | |
| ALEJANDRO RODRIGUEZ | | ON FILE | | | | | | |
| ALEJANDRO RODRIGUEZ TEJEDA | | ON FILE | | | | | | |
| ALEJANDRO ROSETE | | ON FILE | | | | | | |
| ALEJANDRO SAINT JEAN | | ON FILE | | | | | | |
| ALEJANDRO SALAZAR -SORIA | | ON FILE | | | | | | |
| ALEJANDRO SALGADO | | ON FILE | | | | | | |
| ALEJANDRO SANKARAN-GARCIA | | ON FILE | | | | | | |
| ALEJANDRO SARDINAS | | ON FILE | | | | | | |
| ALEJANDRO SCHILLER PRIETO | | ON FILE | | | | | | |
| ALEJANDRO SEIDEL | | ON FILE | | | | | | |
| ALEJANDRO SERRANO CASTANEDA | | ON FILE | | | | | | |
| ALEJANDRO SERVIN | | ON FILE | | | | | | |
| ALEJANDRO SESE | | ON FILE | | | | | | |
| ALEJANDRO TAVARES | | ON FILE | | | | | | |
| ALEJANDRO TREJOS | | ON FILE | | | | | | |
| ALEJANDRO TRUJILLO | | ON FILE | | | | | | |
| ALEJANDRO VALENCIA | | ON FILE | | | | | | |
| ALEJANDRO VEGA SALINAS | | ON FILE | | | | | | |
| ALEJANDRO VELAZQUEZ | | ON FILE | | | | | | |
| ALEJANDRO VICENTE | | ON FILE | | | | | | |
| ALEJO ESCRIVÁ | | ON FILE | | | | | | |
| ALEK BLASER | | ON FILE | | | | | | |
| ALEK ERGIN | | ON FILE | | | | | | |
| ALEK FIPPS | | ON FILE | | | | | | |
| ALEK GOLDEN | | ON FILE | | | | | | |
| ALEK HARDEN | | ON FILE | | | | | | |
| ALEK LISKOV | | ON FILE | | | | | | |
| ALEK PEDERSEN | | ON FILE | | | | | | |
| ALEK TYBURK | | ON FILE | | | | | | |
| ALEKS APERANS | | ON FILE | | | | | | |
| ALEKS KRAVCHUK | | ON FILE | | | | | | |
| ALEKSANDAR ADZIC | | ON FILE | | | | | | |
| ALEKSANDAR GEORGIEV IVANOV | | ON FILE | | | | | | |
| ALEKSANDAR KUZMANOSKI | | ON FILE | | | | | | |
| ALEKSANDAR MARCETIC | | ON FILE | | | | | | |
| ALEKSANDAR PJEVCEVIC | | ON FILE | | | | | | |
| ALEKSANDAR TRUJIC | | ON FILE | | | | | | |
| ALEKSANDER ALDERETE | | ON FILE | | | | | | |
| ALEKSANDER ARMSTRONG | | ON FILE | | | | | | |
| ALEKSANDER HAVRAN | | ON FILE | | | | | | |
| ALEKSANDER LECKSZAS | | ON FILE | | | | | | |
| ALEKSANDER STAVRO | | ON FILE | | | | | | |
| ALEKSANDER TRENT | | ON FILE | | | | | | |
| ALEKSANDR A ORZHEKHOVSKIY | | ON FILE | | | | | | |
| ALEKSANDR ABROSIKOV | | ON FILE | | | | | | |
| ALEKSANDR BACHAYEV | | ON FILE | | | | | | |
| ALEKSANDR BASALILOV | | ON FILE | | | | | | |
| ALEKSANDR BLOOM | | ON FILE | | | | | | |
| ALEKSANDR BONDAR | | ON FILE | | | | | | |
| ALEKSANDR BOTAYEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDR BRAYLOVSKIY | | ON FILE | | | | | | |
| ALEKSANDR CHIZHIK | | ON FILE | | | | | | |
| ALEKSANDR FILEN | | ON FILE | | | | | | |
| ALEKSANDR FILIMONCHUK | | ON FILE | | | | | | |
| ALEKSANDR GOLDVEKHT | | ON FILE | | | | | | |
| ALEKSANDR GOLUB | | ON FILE | | | | | | |
| ALEKSANDR GORENSHTEYN | | ON FILE | | | | | | |
| ALEKSANDR IZHEEV | | ON FILE | | | | | | |
| ALEKSANDR KOROL | | ON FILE | | | | | | |
| ALEKSANDR KROLIK | | ON FILE | | | | | | |
| ALEKSANDR KUYAROV | | ON FILE | | | | | | |
| ALEKSANDR LEVKO | | ON FILE | | | | | | |
| ALEKSANDR LINT | | ON FILE | | | | | | |
| ALEKSANDR LUNGU | | ON FILE | | | | | | |
| ALEKSANDR MAKIRTCHYAN | | ON FILE | | | | | | |
| ALEKSANDR MATYUK | | ON FILE | | | | | | |
| ALEKSANDR MAZIN | | ON FILE | | | | | | |
| ALEKSANDR MITERIN | | ON FILE | | | | | | |
| ALEKSANDR MUZLAYEV | | ON FILE | | | | | | |
| ALEKSANDR NIKORA | | ON FILE | | | | | | |
| ALEKSANDR ORZHEKHOVSKIY | | ON FILE | | | | | | |
| ALEKSANDR PALAMARCHUK | | ON FILE | | | | | | |
| ALEKSANDR PANIN | | ON FILE | | | | | | |
| ALEKSANDR POLSKIY | | ON FILE | | | | | | |
| ALEKSANDR RIKHTERMAN | | ON FILE | | | | | | |
| ALEKSANDR SAIYAN | | ON FILE | | | | | | |
| ALEKSANDR SALNIKOV | | ON FILE | | | | | | |
| ALEKSANDR SHEK | | ON FILE | | | | | | |
| ALEKSANDR SIMMA | | ON FILE | | | | | | |
| ALEKSANDR SMOLYAR | | ON FILE | | | | | | |
| ALEKSANDR TCHUBENKO | | ON FILE | | | | | | |
| ALEKSANDR VILENCHIK | | ON FILE | | | | | | |
| ALEKSANDR VINOGRADOV | | ON FILE | | | | | | |
| ALEKSANDR VRONSKIY | | ON FILE | | | | | | |
| ALEKSANDRA FIEDZIUKIEWICZ | | ON FILE | | | | | | |
| ALEKSANDRA MARIA MANOS | | ON FILE | | | | | | |
| ALEKSANDRA SHRIER | | ON FILE | | | | | | |
| ALEKSANDRA SIKORSKA | | ON FILE | | | | | | |
| ALEKSANDRO CACA | | ON FILE | | | | | | |
| ALEKSANDRS SVERDLOVS | | ON FILE | | | | | | |
| ALEKSEI PAVLOV | | ON FILE | | | | | | |
| ALEKSEI USACHENKO | | ON FILE | | | | | | |
| ALEKSEY ANDRYUSHCHENKO | | ON FILE | | | | | | |
| ALEKSEY BELLO | | ON FILE | | | | | | |
| ALEKSEY BUBENTSOV | | ON FILE | | | | | | |
| ALEKSEY CHERKASSKIY | | ON FILE | | | | | | |
| ALEKSEY FEDOROVICH AVDYUKOV | | ON FILE | | | | | | |
| ALEKSEY KLINTSEVICH | | ON FILE | | | | | | |
| ALEKSEY LAVOR | | ON FILE | | | | | | |
| ALEKSEY PLETNEV | | ON FILE | | | | | | |
| ALEKSEY POLENUR | | ON FILE | | | | | | |
| ALEKSEY SAMERS | | ON FILE | | | | | | |
| ALEKSEY SHEKOCHIKHIN | | ON FILE | | | | | | |
| ALEKSEY SHESTYAN | | ON FILE | | | | | | |
| ALEKSEY VISHNEVSKIY | | ON FILE | | | | | | |
| ALEKSEY YUSUPOV | | ON FILE | | | | | | |
| ALEKSIY SYNKEVYCH | | ON FILE | | | | | | |
| ALELIA HUDSON | | ON FILE | | | | | | |
| ALEM ABEBE | | ON FILE | | | | | | |
| ALEMBERTH PEREZ | | ON FILE | | | | | | |
| ALEMU FELEKE | | ON FILE | | | | | | |
| ALEN HADZIC | | ON FILE | | | | | | |
| ALEN HOT | | ON FILE | | | | | | |
| ALEN MEHMEDAGIC | | ON FILE | | | | | | |
| ALENA CIMRHANZLOVA | | ON FILE | | | | | | |
| ALENA F ANISKOVICH | | ON FILE | | | | | | |
| ALENA KOZLOVA | | ON FILE | | | | | | |
| ALENA MAGANA | | ON FILE | | | | | | |
| ALENA TSIARLETSKAYA | | ON FILE | | | | | | |
| ALENA YARMOSKY | | ON FILE | | | | | | |
| AL-ENOUDE ALMGHRABI | | ON FILE | | | | | | |
| ALERIC HECK | | ON FILE | | | | | | |
| ALERICE DUNCANSON | | ON FILE | | | | | | |
| ALES ORDELT | | ON FILE | | | | | | |
| ALESE JOHNSON | | ON FILE | | | | | | |
| ALESHA REIDY | | ON FILE | | | | | | |
| ALESIA ADAMS | | ON FILE | | | | | | |
| ALESKER MAMEDOV | | ON FILE | | | | | | |
| ALESON RIETOW | | ON FILE | | | | | | |
| ALESS BRAFLAT | | ON FILE | | | | | | |
| ALESSANDRA ARAUJO | | ON FILE | | | | | | |
| ALESSANDRA DAVILA | | ON FILE | | | | | | |
| ALESSANDRA FABRELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSANDRA ITURRINO | | ON FILE | | | | | | |
| ALESSANDRA NARBUTAS | | ON FILE | | | | | | |
| ALESSANDRA TIMMINS | | ON FILE | | | | | | |
| ALESSANDRA TURATI | | ON FILE | | | | | | |
| ALESSANDRO ACQUISTA | | ON FILE | | | | | | |
| ALESSANDRO AITA | | ON FILE | | | | | | |
| ALESSANDRO ALLAMAN | | ON FILE | | | | | | |
| ALESSANDRO ANTONACCI | | ON FILE | | | | | | |
| ALESSANDRO BAREL DI SANT ALBANO | | ON FILE | | | | | | |
| ALESSANDRO BARROSO | | ON FILE | | | | | | |
| ALESSANDRO BIFULCO | | ON FILE | | | | | | |
| ALESSANDRO BONET SARAVIA | | ON FILE | | | | | | |
| ALESSANDRO BROGNARA | | ON FILE | | | | | | |
| ALESSANDRO CENDRON | | ON FILE | | | | | | |
| ALESSANDRO CHAPMAN | | ON FILE | | | | | | |
| ALESSANDRO DE OLIVEIRA | | ON FILE | | | | | | |
| ALESSANDRO FARIAS | | ON FILE | | | | | | |
| ALESSANDRO GALLOTTA | | ON FILE | | | | | | |
| ALESSANDRO HERNANDEZ | | ON FILE | | | | | | |
| ALESSANDRO MANNO | | ON FILE | | | | | | |
| ALESSANDRO MORIANO | | ON FILE | | | | | | |
| ALESSANDRO PIAZZA | | ON FILE | | | | | | |
| ALESSANDRO S LOPRESTI | | ON FILE | | | | | | |
| ALESSANDRO SABATELLI | | ON FILE | | | | | | |
| ALESSANDRO SCONTRINO | | ON FILE | | | | | | |
| ALESSANDRO SILVA | | ON FILE | | | | | | |
| ALESSANDRO TAORMINA | | ON FILE | | | | | | |
| ALESSANDRO THEODOLI | | ON FILE | | | | | | |
| ALESSANDRO TROMBA | | ON FILE | | | | | | |
| ALESSIO BLOESCH | | ON FILE | | | | | | |
| ALESSIO DI STASIO | | ON FILE | | | | | | |
| ALESSIO FANO | | ON FILE | | | | | | |
| ALESSIO FORACAPPA | | ON FILE | | | | | | |
| ALESSIO NOVIELLO | | ON FILE | | | | | | |
| ALESSIO TRABELSI | | ON FILE | | | | | | |
| ALESSY LEBLANC | | ON FILE | | | | | | |
| ALESXANDER ARRIAGA | | ON FILE | | | | | | |
| ALETA PLUMMER | | ON FILE | | | | | | |
| ALETA WYATT | | ON FILE | | | | | | |
| ALETHEA LEMAN | | ON FILE | | | | | | |
| ALETHEA MCFARLANE | | ON FILE | | | | | | |
| ALETHEA TYLER | | ON FILE | | | | | | |
| ALETHEA WEST | | ON FILE | | | | | | |
| ALETHIA KNUTSON | | ON FILE | | | | | | |
| ALEVTYNA BOGDANOVA | | ON FILE | | | | | | |
| ALEX AARON POMERANZ | | ON FILE | | | | | | |
| ALEX ABBOUD | | ON FILE | | | | | | |
| ALEX ABELIN | | ON FILE | | | | | | |
| ALEX ABRAMYAN | | ON FILE | | | | | | |
| ALEX ACCARDI | | ON FILE | | | | | | |
| ALEX ACOSTA | | ON FILE | | | | | | |
| ALEX ADEWUNMI | | ON FILE | | | | | | |
| ALEX AGUILAR | | ON FILE | | | | | | |
| ALEX AKER | | ON FILE | | | | | | |
| ALEX ALBERTO GONZALEZ-VINAS | | ON FILE | | | | | | |
| ALEX ALDANA | | ON FILE | | | | | | |
| ALEX ALEKHINE | | ON FILE | | | | | | |
| ALEX ALEXANDER | | ON FILE | | | | | | |
| ALEX ALLER | | ON FILE | | | | | | |
| ALEX ALOIA | | ON FILE | | | | | | |
| ALEX ALTMAN | | ON FILE | | | | | | |
| ALEX ALVIDREZ | | ON FILE | | | | | | |
| ALEX AN | | ON FILE | | | | | | |
| ALEX ANDREAE | | ON FILE | | | | | | |
| ALEX ANDREW NICKEL | | ON FILE | | | | | | |
| ALEX ANG | | ON FILE | | | | | | |
| ALEX ANGUIANO | | ON FILE | | | | | | |
| ALEX ANOUSITH XYPHALADT | | ON FILE | | | | | | |
| ALEX ANTON | | ON FILE | | | | | | |
| ALEX APPOLLONI | | ON FILE | | | | | | |
| ALEX ARIAS | | ON FILE | | | | | | |
| ALEX ARRINGTON | | ON FILE | | | | | | |
| ALEX ARWARI | | ON FILE | | | | | | |
| ALEX ASSOCIA | | ON FILE | | | | | | |
| ALEX ATHINEOS | | ON FILE | | | | | | |
| ALEX ATKINSON | | ON FILE | | | | | | |
| ALEX AUMOITHE | | ON FILE | | | | | | |
| ALEX AUN | | ON FILE | | | | | | |
| ALEX AUR | | ON FILE | | | | | | |
| ALEX AUSMUS | | ON FILE | | | | | | |
| ALEX AVILA | | ON FILE | | | | | | |
| ALEX AYALA | | ON FILE | | | | | | |
| ALEX AYZENSHTEYN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX AZRA | | ON FILE | | | | | | |
| ALEX B FRAGA | | ON FILE | | | | | | |
| ALEX B YEE | | ON FILE | | | | | | |
| ALEX BACKMAN | | ON FILE | | | | | | |
| ALEX BADEN | | ON FILE | | | | | | |
| ALEX BAGHDJIAN | | ON FILE | | | | | | |
| ALEX BAGIROV | | ON FILE | | | | | | |
| ALEX BAIDER | | ON FILE | | | | | | |
| ALEX BAIK | | ON FILE | | | | | | |
| ALEX BAILEY | | ON FILE | | | | | | |
| ALEX BALL | | ON FILE | | | | | | |
| ALEX BALTAS | | ON FILE | | | | | | |
| ALEX BARANGAN | | ON FILE | | | | | | |
| ALEX BARBOSA | | ON FILE | | | | | | |
| ALEX BARKSDALE | | ON FILE | | | | | | |
| ALEX BARNES | | ON FILE | | | | | | |
| ALEX BARONE | | ON FILE | | | | | | |
| ALEX BARRERAS | | ON FILE | | | | | | |
| ALEX BECKER | | ON FILE | | | | | | |
| ALEX BEEKEN | | ON FILE | | | | | | |
| ALEX BEHLEN | | ON FILE | | | | | | |
| ALEX BENFIELD | | ON FILE | | | | | | |
| ALEX BENJAMIN | | ON FILE | | | | | | |
| ALEX BENYOLA | | ON FILE | | | | | | |
| ALEX BERGER | | ON FILE | | | | | | |
| ALEX BERNAL | | ON FILE | | | | | | |
| ALEX BERRICK | | ON FILE | | | | | | |
| ALEX BERRILL | | ON FILE | | | | | | |
| ALEX BERRIOS | | ON FILE | | | | | | |
| ALEX BERTMAN | | ON FILE | | | | | | |
| ALEX BEYER | | ON FILE | | | | | | |
| ALEX BIERWAGEN | | ON FILE | | | | | | |
| ALEX BLACKMON | | ON FILE | | | | | | |
| ALEX BLAND | | ON FILE | | | | | | |
| ALEX BLANGY | | ON FILE | | | | | | |
| ALEX BLANKENSHIP | | ON FILE | | | | | | |
| ALEX BLOCK | | ON FILE | | | | | | |
| ALEX BLOOM | | ON FILE | | | | | | |
| ALEX BLUE HERITIER KERBY | | ON FILE | | | | | | |
| ALEX BOLLER | | ON FILE | | | | | | |
| ALEX BOND | | ON FILE | | | | | | |
| ALEX BRADLEY | | ON FILE | | | | | | |
| ALEX BRADSHAW | | ON FILE | | | | | | |
| ALEX BRANDS | | ON FILE | | | | | | |
| ALEX BREWER | | ON FILE | | | | | | |
| ALEX BROGDEN | | ON FILE | | | | | | |
| ALEX BRUCKNER | | ON FILE | | | | | | |
| ALEX BRUGGEMANN | | ON FILE | | | | | | |
| ALEX BRUNS | | ON FILE | | | | | | |
| ALEX BRUYNELL | | ON FILE | | | | | | |
| ALEX BRZEZINSKI | | ON FILE | | | | | | |
| ALEX BU | | ON FILE | | | | | | |
| ALEX BUCHHOLZ | | ON FILE | | | | | | |
| ALEX BUCHMANN | | ON FILE | | | | | | |
| ALEX BUGAJSKI | | ON FILE | | | | | | |
| ALEX BUKOR | | ON FILE | | | | | | |
| ALEX BULAT | | ON FILE | | | | | | |
| ALEX BULMER | | ON FILE | | | | | | |
| ALEX BUNGER | | ON FILE | | | | | | |
| ALEX BURCH | | ON FILE | | | | | | |
| ALEX BURGER | | ON FILE | | | | | | |
| ALEX BURKHOLDER | | ON FILE | | | | | | |
| ALEX BURKOWSKY | | ON FILE | | | | | | |
| ALEX BURNEY | | ON FILE | | | | | | |
| ALEX BUSH | | ON FILE | | | | | | |
| ALEX BUSHOY | | ON FILE | | | | | | |
| ALEX BUSTAMANTE | | ON FILE | | | | | | |
| ALEX BUXO | | ON FILE | | | | | | |
| ALEX CABRERA | | ON FILE | | | | | | |
| ALEX CAMERON | | ON FILE | | | | | | |
| ALEX CAMPBELL | | ON FILE | | | | | | |
| ALEX CANO | | ON FILE | | | | | | |
| ALEX CAPPELLO | | ON FILE | | | | | | |
| ALEX CARADONNA | | ON FILE | | | | | | |
| ALEX CARDWELL | | ON FILE | | | | | | |
| ALEX CAREY | | ON FILE | | | | | | |
| ALEX CAROLINO | | ON FILE | | | | | | |
| ALEX CARRADINE | | ON FILE | | | | | | |
| ALEX CARROLL | | ON FILE | | | | | | |
| ALEX CARROZZA | | ON FILE | | | | | | |
| ALEX CASCANTE | | ON FILE | | | | | | |
| ALEX CASIMIR | | ON FILE | | | | | | |
| ALEX CASSITY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX CASTLE | | ON FILE | | | | | | |
| ALEX CAVALLO | | ON FILE | | | | | | |
| ALEX CELA | | ON FILE | | | | | | |
| ALEX CHAMPAGNE | | ON FILE | | | | | | |
| ALEX CHAPMAN | | ON FILE | | | | | | |
| ALEX CHASIN | | ON FILE | | | | | | |
| ALEX CHE | | ON FILE | | | | | | |
| ALEX CHEBANENKO | | ON FILE | | | | | | |
| ALEX CHERRY | | ON FILE | | | | | | |
| ALEX CHILES | | ON FILE | | | | | | |
| ALEX CHIN | | ON FILE | | | | | | |
| ALEX CHOD | | ON FILE | | | | | | |
| ALEX CHOI | | ON FILE | | | | | | |
| ALEX CHOOBINEH | | ON FILE | | | | | | |
| ALEX CHRISTIAN | | ON FILE | | | | | | |
| ALEX CHUN | | ON FILE | | | | | | |
| ALEX CIESIELSKI | | ON FILE | | | | | | |
| ALEX CLARK DENNIS | | ON FILE | | | | | | |
| ALEX CLEM | | ON FILE | | | | | | |
| ALEX CLINE | | ON FILE | | | | | | |
| ALEX COBURN | | ON FILE | | | | | | |
| ALEX COCCO | | ON FILE | | | | | | |
| ALEX COLE | | ON FILE | | | | | | |
| ALEX CONDE | | ON FILE | | | | | | |
| ALEX CONDON | | ON FILE | | | | | | |
| ALEX CONRAD SINCEVICH | | ON FILE | | | | | | |
| ALEX CORADO | | ON FILE | | | | | | |
| ALEX CORDERO | | ON FILE | | | | | | |
| ALEX CORTIELLA | | ON FILE | | | | | | |
| ALEX COSENZA | | ON FILE | | | | | | |
| ALEX COVARRUBIAS | | ON FILE | | | | | | |
| ALEX COWAN | | ON FILE | | | | | | |
| ALEX COZZOLINO | | ON FILE | | | | | | |
| ALEX CRANE | | ON FILE | | | | | | |
| ALEX CROGNALE | | ON FILE | | | | | | |
| ALEX CRUZ | | ON FILE | | | | | | |
| ALEX CUMMINGS | | ON FILE | | | | | | |
| ALEX CUNANAN | | ON FILE | | | | | | |
| ALEX CUPLER | | ON FILE | | | | | | |
| ALEX CUTLER | | ON FILE | | | | | | |
| ALEX CZAJKA | | ON FILE | | | | | | |
| ALEX DANIEL | | ON FILE | | | | | | |
| ALEX DANNUNZIO | | ON FILE | | | | | | |
| ALEX DAVID COX | | ON FILE | | | | | | |
| ALEX DAVIS | | ON FILE | | | | | | |
| ALEX DAWSON | | ON FILE | | | | | | |
| ALEX DEA | | ON FILE | | | | | | |
| ALEX DEBELLIS | | ON FILE | | | | | | |
| ALEX DECONDE | | ON FILE | | | | | | |
| ALEX DEEB | | ON FILE | | | | | | |
| ALEX DEEL | | ON FILE | | | | | | |
| ALEX DEGREGORI | | ON FILE | | | | | | |
| ALEX DEL POZZO | | ON FILE | | | | | | |
| ALEX DELAURA | | ON FILE | | | | | | |
| ALEX DEMEULLE | | ON FILE | | | | | | |
| ALEX DIESTE | | ON FILE | | | | | | |
| ALEX DIMITRIJEVIC | | ON FILE | | | | | | |
| ALEX DIVIETRO | | ON FILE | | | | | | |
| ALEX DOBRENEN | | ON FILE | | | | | | |
| ALEX DODENHOFF | | ON FILE | | | | | | |
| ALEX DONNELLY | | ON FILE | | | | | | |
| ALEX DOS SANTOS | | ON FILE | | | | | | |
| ALEX DOVER | | ON FILE | | | | | | |
| ALEX DRY | | ON FILE | | | | | | |
| ALEX DUNCAN | | ON FILE | | | | | | |
| ALEX DUPREE | | ON FILE | | | | | | |
| ALEX DURBIN | | ON FILE | | | | | | |
| ALEX EDWARD PETERSON | | ON FILE | | | | | | |
| ALEX EDWARDOVICH AVAGIMIAN | | ON FILE | | | | | | |
| ALEX EHRLICH | | ON FILE | | | | | | |
| ALEX ELIE | | ON FILE | | | | | | |
| ALEX ENGEL | | ON FILE | | | | | | |
| ALEX EREMIAN | | ON FILE | | | | | | |
| ALEX ERINGIS | | ON FILE | | | | | | |
| ALEX ESCALANTE | | ON FILE | | | | | | |
| ALEX ESENA | | ON FILE | | | | | | |
| ALEX ESKANDARI | | ON FILE | | | | | | |
| ALEX ESPINDOLA | | ON FILE | | | | | | |
| ALEX ESPINOZA | | ON FILE | | | | | | |
| ALEX ESPOSITO | | ON FILE | | | | | | |
| ALEX FAIRLY | | ON FILE | | | | | | |
| ALEX FANCHER | | ON FILE | | | | | | |
| ALEX FARQUHARSON-BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX FEHR | | ON FILE | | | | | | |
| ALEX FELDMEIER | | ON FILE | | | | | | |
| ALEX FELDT | | ON FILE | | | | | | |
| ALEX FELISE | | ON FILE | | | | | | |
| ALEX FERGUSON | | ON FILE | | | | | | |
| ALEX FERRARI | | ON FILE | | | | | | |
| ALEX FIELDING | | ON FILE | | | | | | |
| ALEX FIERSTADT | | ON FILE | | | | | | |
| ALEX FIRESTEIN | | ON FILE | | | | | | |
| ALEX FIRESTONE | | ON FILE | | | | | | |
| ALEX FISCHER | | ON FILE | | | | | | |
| ALEX FISHMAN | | ON FILE | | | | | | |
| ALEX FLESHER | | ON FILE | | | | | | |
| ALEX FLOCAS | | ON FILE | | | | | | |
| ALEX FOLMER | | ON FILE | | | | | | |
| ALEX FOO | | ON FILE | | | | | | |
| ALEX FORD | | ON FILE | | | | | | |
| ALEX FOX | | ON FILE | | | | | | |
| ALEX FRAGANO | | ON FILE | | | | | | |
| ALEX FREED | | ON FILE | | | | | | |
| ALEX FRIESTAD | | ON FILE | | | | | | |
| ALEX FRITSCHE | | ON FILE | | | | | | |
| ALEX FRYE | | ON FILE | | | | | | |
| ALEX FUCHS | | ON FILE | | | | | | |
| ALEX FUSMAN | | ON FILE | | | | | | |
| ALEX GAGARIN | | ON FILE | | | | | | |
| ALEX GAINES | | ON FILE | | | | | | |
| ALEX GALBURT | | ON FILE | | | | | | |
| ALEX GALLEGOS | | ON FILE | | | | | | |
| ALEX GALLOP | | ON FILE | | | | | | |
| ALEX GALLUP | | ON FILE | | | | | | |
| ALEX GAMBOA | | ON FILE | | | | | | |
| ALEX GARBER | | ON FILE | | | | | | |
| ALEX GARBUZOV | | ON FILE | | | | | | |
| ALEX GARCIA | | ON FILE | | | | | | |
| ALEX GARDNER | | ON FILE | | | | | | |
| ALEX GARNET BRAWLEY | | ON FILE | | | | | | |
| ALEX GENDELMAN | | ON FILE | | | | | | |
| ALEX GERONIMO | | ON FILE | | | | | | |
| ALEX GHASSAN BACHOURA | | ON FILE | | | | | | |
| ALEX GHOSSEIN | | ON FILE | | | | | | |
| ALEX GIANGHIEM NGO | | ON FILE | | | | | | |
| ALEX GIESON | | ON FILE | | | | | | |
| ALEX GILLINGHAM | | ON FILE | | | | | | |
| ALEX GINGLEN | | ON FILE | | | | | | |
| ALEX GITLIN | | ON FILE | | | | | | |
| ALEX GLENN | | ON FILE | | | | | | |
| ALEX GLICK | | ON FILE | | | | | | |
| ALEX GOLDSBERRY | | ON FILE | | | | | | |
| ALEX GOLKAR | | ON FILE | | | | | | |
| ALEX GONZALES | | ON FILE | | | | | | |
| ALEX GONZALEZ | | ON FILE | | | | | | |
| ALEX GONZÁLEZ | | ON FILE | | | | | | |
| ALEX GORDON | | ON FILE | | | | | | |
| ALEX GORTMAKER | | ON FILE | | | | | | |
| ALEX GRANDE FERMIN | | ON FILE | | | | | | |
| ALEX GRIPP | | ON FILE | | | | | | |
| ALEX GROVER | | ON FILE | | | | | | |
| ALEX GUAN | | ON FILE | | | | | | |
| ALEX GUENOV | | ON FILE | | | | | | |
| ALEX GUERRERO | | ON FILE | | | | | | |
| ALEX GUEVARA | | ON FILE | | | | | | |
| ALEX GUILLIEN | | ON FILE | | | | | | |
| ALEX GULUZIAN | | ON FILE | | | | | | |
| ALEX GUM | | ON FILE | | | | | | |
| ALEX GUREVICH | | ON FILE | | | | | | |
| ALEX HAAB | | ON FILE | | | | | | |
| ALEX HACOPIAN | | ON FILE | | | | | | |
| ALEX HAFF | | ON FILE | | | | | | |
| ALEX HAIEK | | ON FILE | | | | | | |
| ALEX HALL | | ON FILE | | | | | | |
| ALEX HAMMEL-SHAVER | | ON FILE | | | | | | |
| ALEX HAN | | ON FILE | | | | | | |
| ALEX HANBURY | | ON FILE | | | | | | |
| ALEX HAND | | ON FILE | | | | | | |
| ALEX HARBERTSON | | ON FILE | | | | | | |
| ALEX HARDING | | ON FILE | | | | | | |
| ALEX HARE | | ON FILE | | | | | | |
| ALEX HARRINGTON | | ON FILE | | | | | | |
| ALEX HART | | ON FILE | | | | | | |
| ALEX HARTLEY JR | | ON FILE | | | | | | |
| ALEX HAUGABOOK | | ON FILE | | | | | | |
| ALEX HAYE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX HAYES | | ON FILE | | | | | | |
| ALEX HEEB | | ON FILE | | | | | | |
| ALEX HENNIGAN | | ON FILE | | | | | | |
| ALEX HENRY | | ON FILE | | | | | | |
| ALEX HERSHEY | | ON FILE | | | | | | |
| ALEX HESS | | ON FILE | | | | | | |
| ALEX HEUER | | ON FILE | | | | | | |
| ALEX HIDALGO | | ON FILE | | | | | | |
| ALEX HIGBEE | | ON FILE | | | | | | |
| ALEX HILBERT | | ON FILE | | | | | | |
| ALEX HILLMAN | | ON FILE | | | | | | |
| ALEX HINER | | ON FILE | | | | | | |
| ALEX HINKLEY | | ON FILE | | | | | | |
| ALEX HIROSHI LEMIEUX | | ON FILE | | | | | | |
| ALEX HITSON | | ON FILE | | | | | | |
| ALEX HOANG | | ON FILE | | | | | | |
| ALEX HOFFBERG | | ON FILE | | | | | | |
| ALEX HOLLE | | ON FILE | | | | | | |
| ALEX HOLMES | | ON FILE | | | | | | |
| ALEX HONG | | ON FILE | | | | | | |
| ALEX HOOPINGARNER | | ON FILE | | | | | | |
| ALEX HOPKINS | | ON FILE | | | | | | |
| ALEX HORENSTEIN | | ON FILE | | | | | | |
| ALEX HORNBUCKLE | | ON FILE | | | | | | |
| ALEX HORNING | | ON FILE | | | | | | |
| ALEX HORSMAN | | ON FILE | | | | | | |
| ALEX HOUSTON | | ON FILE | | | | | | |
| ALEX HOWARD | | ON FILE | | | | | | |
| ALEX HRADEK | | ON FILE | | | | | | |
| ALEX HUDOCK | | ON FILE | | | | | | |
| ALEX HUIJON | | ON FILE | | | | | | |
| ALEX HUNSEL | | ON FILE | | | | | | |
| ALEX HUNT | | ON FILE | | | | | | |
| ALEX HYANS | | ON FILE | | | | | | |
| ALEX IEMSISANITH | | ON FILE | | | | | | |
| ALEX IGLESIAS | | ON FILE | | | | | | |
| ALEX ILYIN | | ON FILE | | | | | | |
| ALEX INGEMI | | ON FILE | | | | | | |
| ALEX IP | | ON FILE | | | | | | |
| ALEX IRIZARRY | | ON FILE | | | | | | |
| ALEX IVERSON | | ON FILE | | | | | | |
| ALEX J NYGAARD | | ON FILE | | | | | | |
| ALEX JACOBS | | ON FILE | | | | | | |
| ALEX JAMES | | ON FILE | | | | | | |
| ALEX JAMES OLTHOFF | | ON FILE | | | | | | |
| ALEX JANOUSEK | | ON FILE | | | | | | |
| ALEX JANUZZI | | ON FILE | | | | | | |
| ALEX JENNINGS | | ON FILE | | | | | | |
| ALEX JEWELL | | ON FILE | | | | | | |
| ALEX JOHNSON | | ON FILE | | | | | | |
| ALEX JOLLEY | | ON FILE | | | | | | |
| ALEX JOSEPH BRAUN | | ON FILE | | | | | | |
| ALEX JOSEPH CHAMBOSSE | | ON FILE | | | | | | |
| ALEX JOSEPH GILL | | ON FILE | | | | | | |
| ALEX JOVE | | ON FILE | | | | | | |
| ALEX JOYNER | | ON FILE | | | | | | |
| ALEX JUCHELKA | | ON FILE | | | | | | |
| ALEX KALE | | ON FILE | | | | | | |
| ALEX KALUZA | | ON FILE | | | | | | |
| ALEX KAMPMANN | | ON FILE | | | | | | |
| ALEX KAPLAN | | ON FILE | | | | | | |
| ALEX KARBOWSKI | | ON FILE | | | | | | |
| ALEX KARKAZIS | | ON FILE | | | | | | |
| ALEX KARZAG | | ON FILE | | | | | | |
| ALEX KATZ | | ON FILE | | | | | | |
| ALEX KAUFFMAN | | ON FILE | | | | | | |
| ALEX KAZENOFF | | ON FILE | | | | | | |
| ALEX KELLER | | ON FILE | | | | | | |
| ALEX KELLEY | | ON FILE | | | | | | |
| ALEX KENEFICK | | ON FILE | | | | | | |
| ALEX KHACHATURIAN | | ON FILE | | | | | | |
| ALEX KHAIT | | ON FILE | | | | | | |
| ALEX KHAYAT | | ON FILE | | | | | | |
| ALEX KHOLODOVSKY | | ON FILE | | | | | | |
| ALEX KIM | | ON FILE | | | | | | |
| ALEX KIPEL | | ON FILE | | | | | | |
| ALEX KIRA | | ON FILE | | | | | | |
| ALEX KIRKENDALL | | ON FILE | | | | | | |
| ALEX KISELEV | | ON FILE | | | | | | |
| ALEX KISTLER | | ON FILE | | | | | | |
| ALEX KLAJIC | | ON FILE | | | | | | |
| ALEX KLARA | | ON FILE | | | | | | |
| ALEX KLEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX KLINTWORTH | | ON FILE | | | | | | |
| ALEX KNECHT | | ON FILE | | | | | | |
| ALEX KNOEPFLMACHER | | ON FILE | | | | | | |
| ALEX KOCHANASZ | | ON FILE | | | | | | |
| ALEX KOGAN | | ON FILE | | | | | | |
| ALEX KOSHY | | ON FILE | | | | | | |
| ALEX KOST | | ON FILE | | | | | | |
| ALEX KOSZAREK | | ON FILE | | | | | | |
| ALEX KOTOPOULIS | | ON FILE | | | | | | |
| ALEX KOYSHMAN | | ON FILE | | | | | | |
| ALEX KOZLOWSKI | | ON FILE | | | | | | |
| ALEX KOZUB | | ON FILE | | | | | | |
| ALEX KRAEMER | | ON FILE | | | | | | |
| ALEX KRAJEC | | ON FILE | | | | | | |
| ALEX KRAUSMAN | | ON FILE | | | | | | |
| ALEX KREBS | | ON FILE | | | | | | |
| ALEX KREJCI | | ON FILE | | | | | | |
| ALEX KROTIAK | | ON FILE | | | | | | |
| ALEX KRUG | | ON FILE | | | | | | |
| ALEX KRUSZ | | ON FILE | | | | | | |
| ALEX KRYSL | | ON FILE | | | | | | |
| ALEX KUGELMAN | | ON FILE | | | | | | |
| ALEX KUMAMOTO | | ON FILE | | | | | | |
| ALEX KURKOWSKI | | ON FILE | | | | | | |
| ALEX KWON | | ON FILE | | | | | | |
| ALEX L | | ON FILE | | | | | | |
| ALEX L. REDLUS | | ON FILE | | | | | | |
| ALEX LAGANCE | | ON FILE | | | | | | |
| ALEX LAGIOS | | ON FILE | | | | | | |
| ALEX LAGUERRE | | ON FILE | | | | | | |
| ALEX LAMBALLE | | ON FILE | | | | | | |
| ALEX LANAGHAN | | ON FILE | | | | | | |
| ALEX LANDING | | ON FILE | | | | | | |
| ALEX LANDS | | ON FILE | | | | | | |
| ALEX LANG | | ON FILE | | | | | | |
| ALEX LANTZ | | ON FILE | | | | | | |
| ALEX LARY | | ON FILE | | | | | | |
| ALEX LAVELLE | | ON FILE | | | | | | |
| ALEX LE | | ON FILE | | | | | | |
| ALEX LEFF | | ON FILE | | | | | | |
| ALEX LEHMAN | | ON FILE | | | | | | |
| ALEX LEMAIRE | | ON FILE | | | | | | |
| ALEX LEMELIN | | ON FILE | | | | | | |
| ALEX LENSINK | | ON FILE | | | | | | |
| ALEX LENT | | ON FILE | | | | | | |
| ALEX LENZER | | ON FILE | | | | | | |
| ALEX LEUNG | | ON FILE | | | | | | |
| ALEX LEYBELMAN | | ON FILE | | | | | | |
| ALEX LI | | ON FILE | | | | | | |
| ALEX LIBENGOOD | | ON FILE | | | | | | |
| ALEX LIEBERMAN | | ON FILE | | | | | | |
| ALEX LIEN | | ON FILE | | | | | | |
| ALEX LIEU | | ON FILE | | | | | | |
| ALEX LIN | | ON FILE | | | | | | |
| ALEX LINGOIS | | ON FILE | | | | | | |
| ALEX LINSKY | | ON FILE | | | | | | |
| ALEX LIOTTA | | ON FILE | | | | | | |
| ALEX LISKA | | ON FILE | | | | | | |
| ALEX LIVINGSTON | | ON FILE | | | | | | |
| ALEX LLERA | | ON FILE | | | | | | |
| ALEX LOESING | | ON FILE | | | | | | |
| ALEX LOGVIN | | ON FILE | | | | | | |
| ALEX LOHN | | ON FILE | | | | | | |
| ALEX LOMBARD | | ON FILE | | | | | | |
| ALEX LOPEZ | | ON FILE | | | | | | |
| ALEX LORENZO | | ON FILE | | | | | | |
| ALEX LORN-KRAUSE | | ON FILE | | | | | | |
| ALEX LOVELACE | | ON FILE | | | | | | |
| ALEX LUBIN | | ON FILE | | | | | | |
| ALEX LUND | | ON FILE | | | | | | |
| ALEX LUNDGREN | | ON FILE | | | | | | |
| ALEX LYONS | | ON FILE | | | | | | |
| ALEX M PARRILLO | | ON FILE | | | | | | |
| ALEX M ZINN | | ON FILE | | | | | | |
| ALEX MA | | ON FILE | | | | | | |
| ALEX MADDOX | | ON FILE | | | | | | |
| ALEX MAESTAS | | ON FILE | | | | | | |
| ALEX MAGRINI | | ON FILE | | | | | | |
| ALEX MAJLATON | | ON FILE | | | | | | |
| ALEX MALICKI | | ON FILE | | | | | | |
| ALEX MANIVONG | | ON FILE | | | | | | |
| ALEX MANU | | ON FILE | | | | | | |
| ALEX MANZANARES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX MARIN | | ON FILE | | | | | | |
| ALEX MARKLEY | | ON FILE | | | | | | |
| ALEX MARMELSTEIN | | ON FILE | | | | | | |
| ALEX MARROQUIN | | ON FILE | | | | | | |
| ALEX MARTINEK | | ON FILE | | | | | | |
| ALEX MARTINEZ | | ON FILE | | | | | | |
| ALEX MASON | | ON FILE | | | | | | |
| ALEX MATHEW | | ON FILE | | | | | | |
| ALEX MATKIN | | ON FILE | | | | | | |
| ALEX MATOSOV | | ON FILE | | | | | | |
| ALEX MCAVENE | | ON FILE | | | | | | |
| ALEX MCCANN | | ON FILE | | | | | | |
| ALEX MCFADDEN | | ON FILE | | | | | | |
| ALEX MCFRY | | ON FILE | | | | | | |
| ALEX MCGUIRE | | ON FILE | | | | | | |
| ALEX MCKINNON | | ON FILE | | | | | | |
| ALEX MCLAMB | | ON FILE | | | | | | |
| ALEX MEADER | | ON FILE | | | | | | |
| ALEX MEDRANO | | ON FILE | | | | | | |
| ALEX MEDVEDEV | | ON FILE | | | | | | |
| ALEX MEHR | | ON FILE | | | | | | |
| ALEX MELAGRANO | | ON FILE | | | | | | |
| ALEX MESSIER | | ON FILE | | | | | | |
| ALEX MEYER | | ON FILE | | | | | | |
| ALEX MICHAEL BARGER | | ON FILE | | | | | | |
| ALEX MICHAEL FOX | | ON FILE | | | | | | |
| ALEX MICHAEL HEINOLD | | ON FILE | | | | | | |
| ALEX MICHAEL SCHEIDT | | ON FILE | | | | | | |
| ALEX MIDDLESWORTH | | ON FILE | | | | | | |
| ALEX MILLARD | | ON FILE | | | | | | |
| ALEX MIRAGLIOTTA | | ON FILE | | | | | | |
| ALEX MITRAKAS | | ON FILE | | | | | | |
| ALEX MOCCO | | ON FILE | | | | | | |
| ALEX MODE | | ON FILE | | | | | | |
| ALEX MOEN | | ON FILE | | | | | | |
| ALEX MOLINA | | ON FILE | | | | | | |
| ALEX MONTALVO | | ON FILE | | | | | | |
| ALEX MONTMINY | | ON FILE | | | | | | |
| ALEX MORAGA | | ON FILE | | | | | | |
| ALEX MORGAN | | ON FILE | | | | | | |
| ALEX MORIN | | ON FILE | | | | | | |
| ALEX MORSE | | ON FILE | | | | | | |
| ALEX MORTBERG | | ON FILE | | | | | | |
| ALEX MOSKOV | | ON FILE | | | | | | |
| ALEX MOSKVIN | | ON FILE | | | | | | |
| ALEX MOTOR | | ON FILE | | | | | | |
| ALEX MOYE | | ON FILE | | | | | | |
| ALEX MOYER | | ON FILE | | | | | | |
| ALEX MUI | | ON FILE | | | | | | |
| ALEX MUNGUIA | | ON FILE | | | | | | |
| ALEX MYERS | | ON FILE | | | | | | |
| ALEX NA | | ON FILE | | | | | | |
| ALEX NACKENOFF | | ON FILE | | | | | | |
| ALEX NAGY | | ON FILE | | | | | | |
| ALEX NEVEROV | | ON FILE | | | | | | |
| ALEX NEWLIN | | ON FILE | | | | | | |
| ALEX NG | | ON FILE | | | | | | |
| ALEX NGAN | | ON FILE | | | | | | |
| ALEX NGUYEN | | ON FILE | | | | | | |
| ALEX NI | | ON FILE | | | | | | |
| ALEX NIEVES | | ON FILE | | | | | | |
| ALEX NITZ | | ON FILE | | | | | | |
| ALEX NKETIA | | ON FILE | | | | | | |
| ALEX NOEGEL | | ON FILE | | | | | | |
| ALEX NORCINI | | ON FILE | | | | | | |
| ALEX NORVILLE | | ON FILE | | | | | | |
| ALEX NUNEZ | | ON FILE | | | | | | |
| ALEX NUÑEZ-DUARTE | | ON FILE | | | | | | |
| ALEX O BLACK | | ON FILE | | | | | | |
| ALEX OBED | | ON FILE | | | | | | |
| ALEX OGLESBY | | ON FILE | | | | | | |
| ALEX OH | | ON FILE | | | | | | |
| ALEX OLIVERO | | ON FILE | | | | | | |
| ALEX OLUFEMI OGUNWARE | | ON FILE | | | | | | |
| ALEX ONAN | | ON FILE | | | | | | |
| ALEX ORAIBI | | ON FILE | | | | | | |
| ALEX ORLANSKY | | ON FILE | | | | | | |
| ALEX OROZCO | | ON FILE | | | | | | |
| ALEX OSTROVSKY | | ON FILE | | | | | | |
| ALEX OUZA | | ON FILE | | | | | | |
| ALEX PACHECO | | ON FILE | | | | | | |
| ALEX PADILLA | | ON FILE | | | | | | |
| ALEX PAGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX PAK | | ON FILE | | | | | | |
| ALEX PALIY | | ON FILE | | | | | | |
| ALEX PALUCH | | ON FILE | | | | | | |
| ALEX PANAGIOTOPOULOS | | ON FILE | | | | | | |
| ALEX PARK | | ON FILE | | | | | | |
| ALEX PARKER | | ON FILE | | | | | | |
| ALEX PARKINSON | | ON FILE | | | | | | |
| ALEX PASCAL | | ON FILE | | | | | | |
| ALEX PASTERNACK | | ON FILE | | | | | | |
| ALEX PASTERNAK | | ON FILE | | | | | | |
| ALEX PATRICK | | ON FILE | | | | | | |
| ALEX PAUTOV | | ON FILE | | | | | | |
| ALEX PAYNTER | | ON FILE | | | | | | |
| ALEX PEART | | ON FILE | | | | | | |
| ALEX PEASLEY | | ON FILE | | | | | | |
| ALEX PECK | | ON FILE | | | | | | |
| ALEX PEDROZA | | ON FILE | | | | | | |
| ALEX PELLI | | ON FILE | | | | | | |
| ALEX PENALOZA | | ON FILE | | | | | | |
| ALEX PENDINO | | ON FILE | | | | | | |
| ALEX PERKINS | | ON FILE | | | | | | |
| ALEX PERMIJO | | ON FILE | | | | | | |
| ALEX PETERSEN | | ON FILE | | | | | | |
| ALEX PETERSON | | ON FILE | | | | | | |
| ALEX PETRE | | ON FILE | | | | | | |
| ALEX PFARR | | ON FILE | | | | | | |
| ALEX PHAN | | ON FILE | | | | | | |
| ALEX PHELAN | | ON FILE | | | | | | |
| ALEX PICHE | | ON FILE | | | | | | |
| ALEX PIMENTEL | | ON FILE | | | | | | |
| ALEX PINKERTON | | ON FILE | | | | | | |
| ALEX PITTMAN | | ON FILE | | | | | | |
| ALEX PLESS | | ON FILE | | | | | | |
| ALEX PLEVELL | | ON FILE | | | | | | |
| ALEX PLUHAR | | ON FILE | | | | | | |
| ALEX PODDUBCHAK | | ON FILE | | | | | | |
| ALEX POINAR | | ON FILE | | | | | | |
| ALEX POON | | ON FILE | | | | | | |
| ALEX POPESCO | | ON FILE | | | | | | |
| ALEX PORADA | | ON FILE | | | | | | |
| ALEX PORTER | | ON FILE | | | | | | |
| ALEX PRATT | | ON FILE | | | | | | |
| ALEX PRITCHETT | | ON FILE | | | | | | |
| ALEX PROHASKA | | ON FILE | | | | | | |
| ALEX PROTHEROE | | ON FILE | | | | | | |
| ALEX PUCHOL-SALVA | | ON FILE | | | | | | |
| ALEX PYUN | | ON FILE | | | | | | |
| ALEX QUIJAS | | ON FILE | | | | | | |
| ALEX RABKE | | ON FILE | | | | | | |
| ALEX RAEI | | ON FILE | | | | | | |
| ALEX RAMIREZ | | ON FILE | | | | | | |
| ALEX RAZZE | | ON FILE | | | | | | |
| ALEX REEVES | | ON FILE | | | | | | |
| ALEX RENSHAW | | ON FILE | | | | | | |
| ALEX RESTUCCIA | | ON FILE | | | | | | |
| ALEX REYNOSO | | ON FILE | | | | | | |
| ALEX RICHARD KERR | | ON FILE | | | | | | |
| ALEX RICKLEFS | | ON FILE | | | | | | |
| ALEX RIGGIO | | ON FILE | | | | | | |
| ALEX RITCHIE | | ON FILE | | | | | | |
| ALEX RIVAS | | ON FILE | | | | | | |
| ALEX RIVENESS | | ON FILE | | | | | | |
| ALEX RIVERA | | ON FILE | | | | | | |
| ALEX ROA | | ON FILE | | | | | | |
| ALEX ROBERT POSADA | | ON FILE | | | | | | |
| ALEX ROBLES | | ON FILE | | | | | | |
| ALEX ROCKS | | ON FILE | | | | | | |
| ALEX RODRIGUEZ | | ON FILE | | | | | | |
| ALEX ROMANO | | ON FILE | | | | | | |
| ALEX ROVEDA | | ON FILE | | | | | | |
| ALEX ROWAN | | ON FILE | | | | | | |
| ALEX ROWLETT | | ON FILE | | | | | | |
| ALEX ROYTIKH | | ON FILE | | | | | | |
| ALEX RUBILAR | | ON FILE | | | | | | |
| ALEX RUDI | | ON FILE | | | | | | |
| ALEX RUSSELL INANGELO | | ON FILE | | | | | | |
| ALEX RYABKOV | | ON FILE | | | | | | |
| ALEX RYLANDER | | ON FILE | | | | | | |
| ALEX RYVKIN | | ON FILE | | | | | | |
| ALEX SAINGCHIN | | ON FILE | | | | | | |
| ALEX SALADINO | | ON FILE | | | | | | |
| ALEX SALDIVAR | | ON FILE | | | | | | |
| ALEX SALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX SANDERS | | ON FILE | | | | | | |
| ALEX SARAVIA | | ON FILE | | | | | | |
| ALEX SASAKI | | ON FILE | | | | | | |
| ALEX SAVARDA | | ON FILE | | | | | | |
| ALEX SCHMITZ | | ON FILE | | | | | | |
| ALEX SCHOP | | ON FILE | | | | | | |
| ALEX SCHRAMM | | ON FILE | | | | | | |
| ALEX SCHUBERT | | ON FILE | | | | | | |
| ALEX SCHULTZ | | ON FILE | | | | | | |
| ALEX SCHUMACHER | | ON FILE | | | | | | |
| ALEX SCHWERY | | ON FILE | | | | | | |
| ALEX SEETI | | ON FILE | | | | | | |
| ALEX SEGERS | | ON FILE | | | | | | |
| ALEX SEGURITAN | | ON FILE | | | | | | |
| ALEX SEMFEL | | ON FILE | | | | | | |
| ALEX SETH FONOROFF | | ON FILE | | | | | | |
| ALEX SHARAF | | ON FILE | | | | | | |
| ALEX SHCHIPKOV | | ON FILE | | | | | | |
| ALEX SHEAFFER | | ON FILE | | | | | | |
| ALEX SHENG-HUANG LEE | | ON FILE | | | | | | |
| ALEX SHIVAEE | | ON FILE | | | | | | |
| ALEX SHLIVKO | | ON FILE | | | | | | |
| ALEX SHNIDER | | ON FILE | | | | | | |
| ALEX SHUMILOV | | ON FILE | | | | | | |
| ALEX SHUSKO | | ON FILE | | | | | | |
| ALEX SICOLO | | ON FILE | | | | | | |
| ALEX SIMOES | | ON FILE | | | | | | |
| ALEX SINELNIKOV | | ON FILE | | | | | | |
| ALEX SINN | | ON FILE | | | | | | |
| ALEX SLAUGHTER | | ON FILE | | | | | | |
| ALEX SOLANO | | ON FILE | | | | | | |
| ALEX SOMERSET | | ON FILE | | | | | | |
| ALEX SOSA | | ON FILE | | | | | | |
| ALEX SPATCHEK | | ON FILE | | | | | | |
| ALEX SPENCER JAFFE | | ON FILE | | | | | | |
| ALEX SPIGLER | | ON FILE | | | | | | |
| ALEX SPITZER | | ON FILE | | | | | | |
| ALEX SPRAGUE | | ON FILE | | | | | | |
| ALEX ST AMAND | | ON FILE | | | | | | |
| ALEX STANCIU | | ON FILE | | | | | | |
| ALEX STARK | | ON FILE | | | | | | |
| ALEX STEINBRUNNER | | ON FILE | | | | | | |
| ALEX STEWART | | ON FILE | | | | | | |
| ALEX STOLL | | ON FILE | | | | | | |
| ALEX STRICKLAND | | ON FILE | | | | | | |
| ALEX STROHL | | ON FILE | | | | | | |
| ALEX STRUCK | | ON FILE | | | | | | |
| ALEX SVOBODA | | ON FILE | | | | | | |
| ALEX SWEDENBURG | | ON FILE | | | | | | |
| ALEX SYKES | | ON FILE | | | | | | |
| ALEX SYLVESTER SALTER | | ON FILE | | | | | | |
| ALEX TABARINI | | ON FILE | | | | | | |
| ALEX TABONY | | ON FILE | | | | | | |
| ALEX TALBOTT | | ON FILE | | | | | | |
| ALEX TARANOVICH | | ON FILE | | | | | | |
| ALEX TAROC MABINI | | ON FILE | | | | | | |
| ALEX TAUBENHEIM | | ON FILE | | | | | | |
| ALEX TAVAREZ | | ON FILE | | | | | | |
| ALEX TE | | ON FILE | | | | | | |
| ALEX TEICHROEB | | ON FILE | | | | | | |
| ALEX TELLEZ | | ON FILE | | | | | | |
| ALEX TEREK | | ON FILE | | | | | | |
| ALEX THOMAS | | ON FILE | | | | | | |
| ALEX THOMPSON | | ON FILE | | | | | | |
| ALEX TIMOTHEE | | ON FILE | | | | | | |
| ALEX TISCHENKO | | ON FILE | | | | | | |
| ALEX TOGISALA | | ON FILE | | | | | | |
| ALEX TOMASIK | | ON FILE | | | | | | |
| ALEX TOMASKOVIC | | ON FILE | | | | | | |
| ALEX TORBATIAN | | ON FILE | | | | | | |
| ALEX TRINH | | ON FILE | | | | | | |
| ALEX TSANKOV | | ON FILE | | | | | | |
| ALEX TSCHAMPL-DIESING | | ON FILE | | | | | | |
| ALEX TSENG | | ON FILE | | | | | | |
| ALEX TSIDULKO | | ON FILE | | | | | | |
| ALEX TSUI | | ON FILE | | | | | | |
| ALEX TSUJI | | ON FILE | | | | | | |
| ALEX TULENSA | | ON FILE | | | | | | |
| ALEX UPSHAW | | ON FILE | | | | | | |
| ALEX URASAKI | | ON FILE | | | | | | |
| ALEX URBAN | | ON FILE | | | | | | |
| ALEX URIVEZ | | ON FILE | | | | | | |
| ALEX UTSLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX VALDEZ | | ON FILE | | | | | | |
| ALEX VALENZUELA | | ON FILE | | | | | | |
| ALEX VAN AKEN | | ON FILE | | | | | | |
| ALEX VAN DER COLFF | | ON FILE | | | | | | |
| ALEX VAN HEEL | | ON FILE | | | | | | |
| ALEX VANDENBERG | | ON FILE | | | | | | |
| ALEX VANDERLINDEN | | ON FILE | | | | | | |
| ALEX VANGASTLE | | ON FILE | | | | | | |
| ALEX VARIDIN | | ON FILE | | | | | | |
| ALEX VARTANIAN | | ON FILE | | | | | | |
| ALEX VEGA | | ON FILE | | | | | | |
| ALEX VICKERY | | ON FILE | | | | | | |
| ALEX VICTORERO | | ON FILE | | | | | | |
| ALEX VIGILANTE | | ON FILE | | | | | | |
| ALEX VINYARD | | ON FILE | | | | | | |
| ALEX VIS | | ON FILE | | | | | | |
| ALEX VOJSLAVEK | | ON FILE | | | | | | |
| ALEX VOLLMER | | ON FILE | | | | | | |
| ALEX VOLTZ | | ON FILE | | | | | | |
| ALEX VRABLE | | ON FILE | | | | | | |
| ALEX WACKER | | ON FILE | | | | | | |
| ALEX WAGGONER | | ON FILE | | | | | | |
| ALEX WAGNER | | ON FILE | | | | | | |
| ALEX WAKELAND | | ON FILE | | | | | | |
| ALEX WALCH | | ON FILE | | | | | | |
| ALEX WALCHLI | | ON FILE | | | | | | |
| ALEX WALDEN | | ON FILE | | | | | | |
| ALEX WALLS | | ON FILE | | | | | | |
| ALEX WALSH | | ON FILE | | | | | | |
| ALEX WALTZ | | ON FILE | | | | | | |
| ALEX WANG | | ON FILE | | | | | | |
| ALEX WASILEWSKI IV | | ON FILE | | | | | | |
| ALEX WATKINS | | ON FILE | | | | | | |
| ALEX WEBB | | ON FILE | | | | | | |
| ALEX WEDEL | | ON FILE | | | | | | |
| ALEX WEGNER | | ON FILE | | | | | | |
| ALEX WEINIG | | ON FILE | | | | | | |
| ALEX WEISS | | ON FILE | | | | | | |
| ALEX WELLS | | ON FILE | | | | | | |
| ALEX WESTERMAN | | ON FILE | | | | | | |
| ALEX WETZLER | | ON FILE | | | | | | |
| ALEX WHEELOCK | | ON FILE | | | | | | |
| ALEX WHITLER | | ON FILE | | | | | | |
| ALEX WHITMAN | | ON FILE | | | | | | |
| ALEX WIEGAND | | ON FILE | | | | | | |
| ALEX WIEN | | ON FILE | | | | | | |
| ALEX WILLENBORG | | ON FILE | | | | | | |
| ALEX WILLIAMSON | | ON FILE | | | | | | |
| ALEX WINEBRENNER | | ON FILE | | | | | | |
| ALEX WITHERS | | ON FILE | | | | | | |
| ALEX WITKIN | | ON FILE | | | | | | |
| ALEX WITT | | ON FILE | | | | | | |
| ALEX WOLFF | | ON FILE | | | | | | |
| ALEX WOOD | | ON FILE | | | | | | |
| ALEX WOODMAN | | ON FILE | | | | | | |
| ALEX WORKMAN | | ON FILE | | | | | | |
| ALEX WRIGHT | | ON FILE | | | | | | |
| ALEX WU | | ON FILE | | | | | | |
| ALEX WULLBRANDT | | ON FILE | | | | | | |
| ALEX YASSINE | | ON FILE | | | | | | |
| ALEX YEPEZ | | ON FILE | | | | | | |
| ALEX YODER | | ON FILE | | | | | | |
| ALEX YONG | | ON FILE | | | | | | |
| ALEX YUASTELLA | | ON FILE | | | | | | |
| ALEX ZACARIAS | | ON FILE | | | | | | |
| ALEX ZAWADZKI | | ON FILE | | | | | | |
| ALEX ZDVORAK | | ON FILE | | | | | | |
| ALEX ZENG | | ON FILE | | | | | | |
| ALEX ZHANG | | ON FILE | | | | | | |
| ALEX ZHENG | | ON FILE | | | | | | |
| ALEX ZUBIATE | | ON FILE | | | | | | |
| ALEXA ANTONY | | ON FILE | | | | | | |
| ALEXA BRAND | | ON FILE | | | | | | |
| ALEXA BRUNSON | | ON FILE | | | | | | |
| ALEXA BRYANNE CATANIA | | ON FILE | | | | | | |
| ALEXA CAMPBELL | | ON FILE | | | | | | |
| ALEXA CARL | | ON FILE | | | | | | |
| ALEXA CHRISTINA KUNOWSKY | | ON FILE | | | | | | |
| ALEXA COLE | | ON FILE | | | | | | |
| ALEXA DAUGHERTY | | ON FILE | | | | | | |
| ALEXA EVANS | | ON FILE | | | | | | |
| ALEXA FERNICOLA | | ON FILE | | | | | | |
| ALEXA IP | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXA MORENO | | ON FILE | | | | | | |
| ALEXA NUNEZ-ALCOCER | | ON FILE | | | | | | |
| ALEXA OLIVARES | | ON FILE | | | | | | |
| ALEXA PIZZONIA | | ON FILE | | | | | | |
| ALEXA SENIO | | ON FILE | | | | | | |
| ALEXA SIMONE | | ON FILE | | | | | | |
| ALEXA STAFFORD | | ON FILE | | | | | | |
| ALEXA TIPTON | | ON FILE | | | | | | |
| ALEXA YIP | | ON FILE | | | | | | |
| ALEXANDAR TILLMAN | | ON FILE | | | | | | |
| ALEXANDER A AVALOS | | ON FILE | | | | | | |
| ALEXANDER ABBAS HAMADY | | ON FILE | | | | | | |
| ALEXANDER ABEND | | ON FILE | | | | | | |
| ALEXANDER ABRAMOV | | ON FILE | | | | | | |
| ALEXANDER ABREGANA | | ON FILE | | | | | | |
| ALEXANDER ACCARDI | | ON FILE | | | | | | |
| ALEXANDER ACHIM | | ON FILE | | | | | | |
| ALEXANDER ACHUSIM | | ON FILE | | | | | | |
| ALEXANDER ACTIPIS | | ON FILE | | | | | | |
| ALEXANDER ADAME | | ON FILE | | | | | | |
| ALEXANDER ADAMS | | ON FILE | | | | | | |
| ALEXANDER AGUIAR | | ON FILE | | | | | | |
| ALEXANDER AGUIRRE | | ON FILE | | | | | | |
| ALEXANDER AGUSTINE MARTINEZ | | ON FILE | | | | | | |
| ALEXANDER ALAKA | | ON FILE | | | | | | |
| ALEXANDER ALANIS | | ON FILE | | | | | | |
| ALEXANDER ALEMANY | | ON FILE | | | | | | |
| ALEXANDER ALESHIRE | | ON FILE | | | | | | |
| ALEXANDER ALEXEI | | ON FILE | | | | | | |
| ALEXANDER ALFANO | | ON FILE | | | | | | |
| ALEXANDER ALI DAYHOFF | | ON FILE | | | | | | |
| ALEXANDER ALI HAZZOURI | | ON FILE | | | | | | |
| ALEXANDER ALIEV | | ON FILE | | | | | | |
| ALEXANDER ALLAM | | ON FILE | | | | | | |
| ALEXANDER ALLSOPP | | ON FILE | | | | | | |
| ALEXANDER ALSOP | | ON FILE | | | | | | |
| ALEXANDER ALTEMOSE | | ON FILE | | | | | | |
| ALEXANDER ALVAREZ | | ON FILE | | | | | | |
| ALEXANDER AMBARD | | ON FILE | | | | | | |
| ALEXANDER AMERI | | ON FILE | | | | | | |
| ALEXANDER AMERLING | | ON FILE | | | | | | |
| ALEXANDER ANANIEV | | ON FILE | | | | | | |
| ALEXANDER ANASTASIOS STAMATIOU | | ON FILE | | | | | | |
| ALEXANDER ANDRZEJEWSKI | | ON FILE | | | | | | |
| ALEXANDER ANG | | ON FILE | | | | | | |
| ALEXANDER ANTONYUK | | ON FILE | | | | | | |
| ALEXANDER APPLEMAN | | ON FILE | | | | | | |
| ALEXANDER ARAUZ | | ON FILE | | | | | | |
| ALEXANDER ARDALAN | | ON FILE | | | | | | |
| ALEXANDER ARMAND GARUBA | | ON FILE | | | | | | |
| ALEXANDER ARONOFF | | ON FILE | | | | | | |
| ALEXANDER ARONSON | | ON FILE | | | | | | |
| ALEXANDER ARREOLA | | ON FILE | | | | | | |
| ALEXANDER ARROYO | | ON FILE | | | | | | |
| ALEXANDER ASH | | ON FILE | | | | | | |
| ALEXANDER ASHLEY | | ON FILE | | | | | | |
| ALEXANDER ASSERAF | | ON FILE | | | | | | |
| ALEXANDER AUDET | | ON FILE | | | | | | |
| ALEXANDER AUGEDAHL | | ON FILE | | | | | | |
| ALEXANDER AUGUSTINE JUAREZ | | ON FILE | | | | | | |
| ALEXANDER AUSTRIACO | | ON FILE | | | | | | |
| ALEXANDER AVELLINO | | ON FILE | | | | | | |
| ALEXANDER AVERY | | ON FILE | | | | | | |
| ALEXANDER AYABE | | ON FILE | | | | | | |
| ALEXANDER AYAZ | | ON FILE | | | | | | |
| ALEXANDER BAHTA | | ON FILE | | | | | | |
| ALEXANDER BAIKO | | ON FILE | | | | | | |
| ALEXANDER BAILEY | | ON FILE | | | | | | |
| ALEXANDER BALDAUFF | | ON FILE | | | | | | |
| ALEXANDER BALIK ZANE | | ON FILE | | | | | | |
| ALEXANDER BALLEW | | ON FILE | | | | | | |
| ALEXANDER BANON | | ON FILE | | | | | | |
| ALEXANDER BARENBOIM | | ON FILE | | | | | | |
| ALEXANDER BARRERA | | ON FILE | | | | | | |
| ALEXANDER BARRON CORSTORPHINE | | ON FILE | | | | | | |
| ALEXANDER BARTOLO | | ON FILE | | | | | | |
| ALEXANDER BASILA | | ON FILE | | | | | | |
| ALEXANDER BASSALLO | | ON FILE | | | | | | |
| ALEXANDER BEACHAM | | ON FILE | | | | | | |
| ALEXANDER BEAL | | ON FILE | | | | | | |
| ALEXANDER BECKER | | ON FILE | | | | | | |
| ALEXANDER BECKERS | | ON FILE | | | | | | |
| ALEXANDER BEITZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER BEKER | | ON FILE | | | | | | |
| ALEXANDER BELL | | ON FILE | | | | | | |
| ALEXANDER BENJAMIN MCINTYRE | | ON FILE | | | | | | |
| ALEXANDER BENSON | | ON FILE | | | | | | |
| ALEXANDER BENTON | | ON FILE | | | | | | |
| ALEXANDER BERGER | | ON FILE | | | | | | |
| ALEXANDER BERTRAM | | ON FILE | | | | | | |
| ALEXANDER BESMER | | ON FILE | | | | | | |
| ALEXANDER BIESTER | | ON FILE | | | | | | |
| ALEXANDER BIJAN KHOYI | | ON FILE | | | | | | |
| ALEXANDER BLACK FENTON | | ON FILE | | | | | | |
| ALEXANDER BLAHNIK | | ON FILE | | | | | | |
| ALEXANDER BLAIR | | ON FILE | | | | | | |
| ALEXANDER BLAKE | | ON FILE | | | | | | |
| ALEXANDER BLANK | | ON FILE | | | | | | |
| ALEXANDER BLASKOVICH | | ON FILE | | | | | | |
| ALEXANDER BONAKDAR | | ON FILE | | | | | | |
| ALEXANDER BOQUIST | | ON FILE | | | | | | |
| ALEXANDER BORN | | ON FILE | | | | | | |
| ALEXANDER BOURLAND | | ON FILE | | | | | | |
| ALEXANDER BOURQUE | | ON FILE | | | | | | |
| ALEXANDER BOWLES | | ON FILE | | | | | | |
| ALEXANDER BRADEN DUNMIRE | | ON FILE | | | | | | |
| ALEXANDER BRADFIELD | | ON FILE | | | | | | |
| ALEXANDER BRANDT MEYER | | ON FILE | | | | | | |
| ALEXANDER BRANHAM | | ON FILE | | | | | | |
| ALEXANDER BRAY | | ON FILE | | | | | | |
| ALEXANDER BRIAN MCCONDUIT | | ON FILE | | | | | | |
| ALEXANDER BROOKS | | ON FILE | | | | | | |
| ALEXANDER BROWN | | ON FILE | | | | | | |
| ALEXANDER BRUCE | | ON FILE | | | | | | |
| ALEXANDER BRUMMETT | | ON FILE | | | | | | |
| ALEXANDER BRUNO | | ON FILE | | | | | | |
| ALEXANDER BRUSKI | | ON FILE | | | | | | |
| ALEXANDER BRYCE HAESCHE | | ON FILE | | | | | | |
| ALEXANDER BRZEZINSKI | | ON FILE | | | | | | |
| ALEXANDER BUJDUVEANU | | ON FILE | | | | | | |
| ALEXANDER BUNDRICK | | ON FILE | | | | | | |
| ALEXANDER BURKE | | ON FILE | | | | | | |
| ALEXANDER BURRIS | | ON FILE | | | | | | |
| ALEXANDER BURROW | | ON FILE | | | | | | |
| ALEXANDER BURTON | | ON FILE | | | | | | |
| ALEXANDER BUSHONG | | ON FILE | | | | | | |
| ALEXANDER BUTTRUM | | ON FILE | | | | | | |
| ALEXANDER CALZADA | | ON FILE | | | | | | |
| ALEXANDER CAMPBELL | | ON FILE | | | | | | |
| ALEXANDER CANDLISH | | ON FILE | | | | | | |
| ALEXANDER CARAULIA GACUYA | | ON FILE | | | | | | |
| ALEXANDER CARBAJAL | | ON FILE | | | | | | |
| ALEXANDER CARDONA | | ON FILE | | | | | | |
| ALEXANDER CARPENTER | | ON FILE | | | | | | |
| ALEXANDER CARR | | ON FILE | | | | | | |
| ALEXANDER CARSON | | ON FILE | | | | | | |
| ALEXANDER CARTER PANAGAKOS | | ON FILE | | | | | | |
| ALEXANDER CASTANEDA | | ON FILE | | | | | | |
| ALEXANDER CASTILLO | | ON FILE | | | | | | |
| ALEXANDER CASTILLO ALVAREZ | | ON FILE | | | | | | |
| ALEXANDER CATER | | ON FILE | | | | | | |
| ALEXANDER CELLINI | | ON FILE | | | | | | |
| ALEXANDER CENTENO | | ON FILE | | | | | | |
| ALEXANDER CERATI | | ON FILE | | | | | | |
| ALEXANDER CEREN | | ON FILE | | | | | | |
| ALEXANDER CHABOT | | ON FILE | | | | | | |
| ALEXANDER CHACE | | ON FILE | | | | | | |
| ALEXANDER CHANDARA POEU | | ON FILE | | | | | | |
| ALEXANDER CHARLAND | | ON FILE | | | | | | |
| ALEXANDER CHARLESWORTH | | ON FILE | | | | | | |
| ALEXANDER CHARRIER | | ON FILE | | | | | | |
| ALEXANDER CHATRON-MICHAUD | | ON FILE | | | | | | |
| ALEXANDER CHEN | | ON FILE | | | | | | |
| ALEXANDER CHENEY | | ON FILE | | | | | | |
| ALEXANDER CHERNYSHEV | | ON FILE | | | | | | |
| ALEXANDER CHERRY | | ON FILE | | | | | | |
| ALEXANDER CHIPPENDALE | | ON FILE | | | | | | |
| ALEXANDER CHOI | | ON FILE | | | | | | |
| ALEXANDER CHTCHEPROV | | ON FILE | | | | | | |
| ALEXANDER CLAES SEARING | | ON FILE | | | | | | |
| ALEXANDER CLARK | | ON FILE | | | | | | |
| ALEXANDER CLEDARAS | | ON FILE | | | | | | |
| ALEXANDER COLIZZO | | ON FILE | | | | | | |
| ALEXANDER COLON | | ON FILE | | | | | | |
| ALEXANDER COMBY | | ON FILE | | | | | | |
| ALEXANDER CONNOR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER CONORA | | ON FILE | | | | | | |
| ALEXANDER CONTI | | ON FILE | | | | | | |
| ALEXANDER CONWAY | | ON FILE | | | | | | |
| ALEXANDER COPELAND | | ON FILE | | | | | | |
| ALEXANDER CORNMAN | | ON FILE | | | | | | |
| ALEXANDER CORPOLONGO | | ON FILE | | | | | | |
| ALEXANDER COUTER | | ON FILE | | | | | | |
| ALEXANDER COWMAN | | ON FILE | | | | | | |
| ALEXANDER CRACRAFT | | ON FILE | | | | | | |
| ALEXANDER CRAFT | | ON FILE | | | | | | |
| ALEXANDER CREDLE | | ON FILE | | | | | | |
| ALEXANDER CRISPI | | ON FILE | | | | | | |
| ALEXANDER CRISTOBAL | | ON FILE | | | | | | |
| ALEXANDER CRUZ | | ON FILE | | | | | | |
| ALEXANDER CRUZ-ADAMES | | ON FILE | | | | | | |
| ALEXANDER CUGINI | | ON FILE | | | | | | |
| ALEXANDER CZACHOR | | ON FILE | | | | | | |
| ALEXANDER D COUTINHO | | ON FILE | | | | | | |
| ALEXANDER DAGANA | | ON FILE | | | | | | |
| ALEXANDER DANIEL VOSS | | ON FILE | | | | | | |
| ALEXANDER DANOVICH | | ON FILE | | | | | | |
| ALEXANDER DARDICK | | ON FILE | | | | | | |
| ALEXANDER DASILVA | | ON FILE | | | | | | |
| ALEXANDER DAVID BUTCHART | | ON FILE | | | | | | |
| ALEXANDER DAVID FOX | | ON FILE | | | | | | |
| ALEXANDER DAVID KIRBY | | ON FILE | | | | | | |
| ALEXANDER DAVID PATTERSON | | ON FILE | | | | | | |
| ALEXANDER DAVIS | | ON FILE | | | | | | |
| ALEXANDER DE CASTRO | | ON FILE | | | | | | |
| ALEXANDER DE JESUS | | ON FILE | | | | | | |
| ALEXANDER DEAN | | ON FILE | | | | | | |
| ALEXANDER DEARTH | | ON FILE | | | | | | |
| ALEXANDER DECOLATOR | | ON FILE | | | | | | |
| ALEXANDER DEDMON | | ON FILE | | | | | | |
| ALEXANDER DELMAS | | ON FILE | | | | | | |
| ALEXANDER DERIVOIS | | ON FILE | | | | | | |
| ALEXANDER DIAS | | ON FILE | | | | | | |
| ALEXANDER DIBIAGIO | | ON FILE | | | | | | |
| ALEXANDER DO | | ON FILE | | | | | | |
| ALEXANDER DOMBECK | | ON FILE | | | | | | |
| ALEXANDER DONALD GRAHAM | | ON FILE | | | | | | |
| ALEXANDER DONESKY | | ON FILE | | | | | | |
| ALEXANDER DONG | | ON FILE | | | | | | |
| ALEXANDER DONGYEOB SHIN | | ON FILE | | | | | | |
| ALEXANDER DOUGLAS | | ON FILE | | | | | | |
| ALEXANDER DOURIS | | ON FILE | | | | | | |
| ALEXANDER DROBOT | | ON FILE | | | | | | |
| ALEXANDER DROFA | | ON FILE | | | | | | |
| ALEXANDER DRONG | | ON FILE | | | | | | |
| ALEXANDER DUBENSKIY | | ON FILE | | | | | | |
| ALEXANDER DUBOIS | | ON FILE | | | | | | |
| ALEXANDER DUMAS | | ON FILE | | | | | | |
| ALEXANDER DURKEE | | ON FILE | | | | | | |
| ALEXANDER EASTERLIN | | ON FILE | | | | | | |
| ALEXANDER EBERLE | | ON FILE | | | | | | |
| ALEXANDER ECKLEY | | ON FILE | | | | | | |
| ALEXANDER EDWARD GINNO | | ON FILE | | | | | | |
| ALEXANDER EDWARD KOLODZIEJ | | ON FILE | | | | | | |
| ALEXANDER EGGEBEEN | | ON FILE | | | | | | |
| ALEXANDER ELLIOTT | | ON FILE | | | | | | |
| ALEXANDER EMILE MARSHI | | ON FILE | | | | | | |
| ALEXANDER ENO | | ON FILE | | | | | | |
| ALEXANDER ERADIO COBO | | ON FILE | | | | | | |
| ALEXANDER ERAZO | | ON FILE | | | | | | |
| ALEXANDER ERIKSEN | | ON FILE | | | | | | |
| ALEXANDER ERVIN | | ON FILE | | | | | | |
| ALEXANDER ESCAR | | ON FILE | | | | | | |
| ALEXANDER ESCOBAR | | ON FILE | | | | | | |
| ALEXANDER ESPINOZA | | ON FILE | | | | | | |
| ALEXANDER EUGENE GEDNOV | | ON FILE | | | | | | |
| ALEXANDER EVANS | | ON FILE | | | | | | |
| ALEXANDER EVDOKIMOV | | ON FILE | | | | | | |
| ALEXANDER FABIANO | | ON FILE | | | | | | |
| ALEXANDER FAILANO | | ON FILE | | | | | | |
| ALEXANDER FAIRBANKS | | ON FILE | | | | | | |
| ALEXANDER FANTAPPIE | | ON FILE | | | | | | |
| ALEXANDER FANTOZZI | | ON FILE | | | | | | |
| ALEXANDER FEARNLEY | | ON FILE | | | | | | |
| ALEXANDER FEDAIL | | ON FILE | | | | | | |
| ALEXANDER FELICIANO | | ON FILE | | | | | | |
| ALEXANDER FELIZ | | ON FILE | | | | | | |
| ALEXANDER FERDINAND STROZEWSKI | | ON FILE | | | | | | |
| ALEXANDER FERMO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER FERNANDO SARIFE | | ON FILE | | | | | | |
| ALEXANDER FERTIL | | ON FILE | | | | | | |
| ALEXANDER FIELDS | | ON FILE | | | | | | |
| ALEXANDER FIGUEROA | | ON FILE | | | | | | |
| ALEXANDER FINKEL | | ON FILE | | | | | | |
| ALEXANDER FITZGERALD | | ON FILE | | | | | | |
| ALEXANDER FLESHNER | | ON FILE | | | | | | |
| ALEXANDER FLIGELMAN | | ON FILE | | | | | | |
| ALEXANDER FOGG | | ON FILE | | | | | | |
| ALEXANDER FOLEY | | ON FILE | | | | | | |
| ALEXANDER FOUNTAIN | | ON FILE | | | | | | |
| ALEXANDER FOWLER | | ON FILE | | | | | | |
| ALEXANDER FRANCIS CARPOUSIS | | ON FILE | | | | | | |
| ALEXANDER FRANK | | ON FILE | | | | | | |
| ALEXANDER FREEMAN | | ON FILE | | | | | | |
| ALEXANDER FRIAS | | ON FILE | | | | | | |
| ALEXANDER FRIEDMAN | | ON FILE | | | | | | |
| ALEXANDER FRITZE | | ON FILE | | | | | | |
| ALEXANDER FROUMAN | | ON FILE | | | | | | |
| ALEXANDER FRY | | ON FILE | | | | | | |
| ALEXANDER FRYDMAN | | ON FILE | | | | | | |
| ALEXANDER FU | | ON FILE | | | | | | |
| ALEXANDER FUCHSMAN | | ON FILE | | | | | | |
| ALEXANDER GAETA | | ON FILE | | | | | | |
| ALEXANDER GAGLIOTI | | ON FILE | | | | | | |
| ALEXANDER GALLEN | | ON FILE | | | | | | |
| ALEXANDER GAMBLE | | ON FILE | | | | | | |
| ALEXANDER GARCIA | | ON FILE | | | | | | |
| ALEXANDER GARDINIER | | ON FILE | | | | | | |
| ALEXANDER GARLEN | | ON FILE | | | | | | |
| ALEXANDER GARY GURR | | ON FILE | | | | | | |
| ALEXANDER GAVRILOV | | ON FILE | | | | | | |
| ALEXANDER GENOVELY | | ON FILE | | | | | | |
| ALEXANDER GEORGE | | ON FILE | | | | | | |
| ALEXANDER GEORGE JACZINA BRETON | | ON FILE | | | | | | |
| ALEXANDER GERMAN | | ON FILE | | | | | | |
| ALEXANDER GHALI | | ON FILE | | | | | | |
| ALEXANDER GIALAMAS | | ON FILE | | | | | | |
| ALEXANDER GIANNETTO | | ON FILE | | | | | | |
| ALEXANDER GIGNILLIAT | | ON FILE | | | | | | |
| ALEXANDER GILBERT | | ON FILE | | | | | | |
| ALEXANDER GILLASPY | | ON FILE | | | | | | |
| ALEXANDER GIRAU | | ON FILE | | | | | | |
| ALEXANDER GITMAN | | ON FILE | | | | | | |
| ALEXANDER GLASS | | ON FILE | | | | | | |
| ALEXANDER GLENN | | ON FILE | | | | | | |
| ALEXANDER GOEBEL | | ON FILE | | | | | | |
| ALEXANDER GOERHALS | | ON FILE | | | | | | |
| ALEXANDER GOFF | | ON FILE | | | | | | |
| ALEXANDER GOKHFELD | | ON FILE | | | | | | |
| ALEXANDER GOLDBERG | | ON FILE | | | | | | |
| ALEXANDER GOLDING | | ON FILE | | | | | | |
| ALEXANDER GOLDSTONE | | ON FILE | | | | | | |
| ALEXANDER GONGLACH | | ON FILE | | | | | | |
| ALEXANDER GONZALES | | ON FILE | | | | | | |
| ALEXANDER GONZALEZ | | ON FILE | | | | | | |
| ALEXANDER GOODMAN | | ON FILE | | | | | | |
| ALEXANDER GORR | | ON FILE | | | | | | |
| ALEXANDER GOTTSCH | | ON FILE | | | | | | |
| ALEXANDER GRANGE | | ON FILE | | | | | | |
| ALEXANDER GRANT | | ON FILE | | | | | | |
| ALEXANDER GRANT GULSETH | | ON FILE | | | | | | |
| ALEXANDER GRAVES | | ON FILE | | | | | | |
| ALEXANDER GREATTI | | ON FILE | | | | | | |
| ALEXANDER GREENE | | ON FILE | | | | | | |
| ALEXANDER GREENGAARD | | ON FILE | | | | | | |
| ALEXANDER GREER | | ON FILE | | | | | | |
| ALEXANDER GREGORI-BAKKEN | | ON FILE | | | | | | |
| ALEXANDER GREGORY | | ON FILE | | | | | | |
| ALEXANDER GREGORY CLARK | | ON FILE | | | | | | |
| ALEXANDER GRIER | | ON FILE | | | | | | |
| ALEXANDER GRIFFIN GERSHON | | ON FILE | | | | | | |
| ALEXANDER GRUBOLA | | ON FILE | | | | | | |
| ALEXANDER GRZYB | | ON FILE | | | | | | |
| ALEXANDER GUARING | | ON FILE | | | | | | |
| ALEXANDER GUBERMAN | | ON FILE | | | | | | |
| ALEXANDER H BURNETT | | ON FILE | | | | | | |
| ALEXANDER HA | | ON FILE | | | | | | |
| ALEXANDER HAGERUP | | ON FILE | | | | | | |
| ALEXANDER HALEN | | ON FILE | | | | | | |
| ALEXANDER HALSEY | | ON FILE | | | | | | |
| ALEXANDER HAMLETT | | ON FILE | | | | | | |
| ALEXANDER HAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HANY HABASHY | | ON FILE | | | | | | |
| ALEXANDER HARASTY | | ON FILE | | | | | | |
| ALEXANDER HARGRAVES | | ON FILE | | | | | | |
| ALEXANDER HARRIS | | ON FILE | | | | | | |
| ALEXANDER HATHAWAY | | ON FILE | | | | | | |
| ALEXANDER HATZEY | | ON FILE | | | | | | |
| ALEXANDER HAWKINS | | ON FILE | | | | | | |
| ALEXANDER HAWLA | | ON FILE | | | | | | |
| ALEXANDER HAYES | | ON FILE | | | | | | |
| ALEXANDER HAZELWORTH | | ON FILE | | | | | | |
| ALEXANDER HECKMAN | | ON FILE | | | | | | |
| ALEXANDER HEFFRON | | ON FILE | | | | | | |
| ALEXANDER HEISHMAN | | ON FILE | | | | | | |
| ALEXANDER HENDERSON | | ON FILE | | | | | | |
| ALEXANDER HENRY | | ON FILE | | | | | | |
| ALEXANDER HERNANDEZ | | ON FILE | | | | | | |
| ALEXANDER HERRERA | | ON FILE | | | | | | |
| ALEXANDER HERTZBERG | | ON FILE | | | | | | |
| ALEXANDER HEY | | ON FILE | | | | | | |
| ALEXANDER HILDEBRAND | | ON FILE | | | | | | |
| ALEXANDER HIMMELSTEIB | | ON FILE | | | | | | |
| ALEXANDER HIOB | | ON FILE | | | | | | |
| ALEXANDER HO | | ON FILE | | | | | | |
| ALEXANDER HOAG | | ON FILE | | | | | | |
| ALEXANDER HOBBS | | ON FILE | | | | | | |
| ALEXANDER HOEXUM | | ON FILE | | | | | | |
| ALEXANDER HONG | | ON FILE | | | | | | |
| ALEXANDER HORTON | | ON FILE | | | | | | |
| ALEXANDER HOSKINS | | ON FILE | | | | | | |
| ALEXANDER HOUG | | ON FILE | | | | | | |
| ALEXANDER HOWARD | | ON FILE | | | | | | |
| ALEXANDER HUANG | | ON FILE | | | | | | |
| ALEXANDER HULBERT | | ON FILE | | | | | | |
| ALEXANDER HULL | | ON FILE | | | | | | |
| ALEXANDER HUNG | | ON FILE | | | | | | |
| ALEXANDER HUNT | | ON FILE | | | | | | |
| ALEXANDER HUNTER | | ON FILE | | | | | | |
| ALEXANDER HUNTER TRUJILLO | | ON FILE | | | | | | |
| ALEXANDER HURLEY | | ON FILE | | | | | | |
| ALEXANDER HURST | | ON FILE | | | | | | |
| ALEXANDER HURT | | ON FILE | | | | | | |
| ALEXANDER HURTADO | | ON FILE | | | | | | |
| ALEXANDER HUY TRAN | | ON FILE | | | | | | |
| ALEXANDER HUYNH | | ON FILE | | | | | | |
| ALEXANDER HWANG | | ON FILE | | | | | | |
| ALEXANDER IGLESIAS | | ON FILE | | | | | | |
| ALEXANDER INURRETA | | ON FILE | | | | | | |
| ALEXANDER IPPOLITO | | ON FILE | | | | | | |
| ALEXANDER IRACHETA | | ON FILE | | | | | | |
| ALEXANDER IRDMUSA | | ON FILE | | | | | | |
| ALEXANDER ISKOLD | | ON FILE | | | | | | |
| ALEXANDER IVANOV | | ON FILE | | | | | | |
| ALEXANDER J HAUSCHILD | | ON FILE | | | | | | |
| ALEXANDER J MENESES | | ON FILE | | | | | | |
| ALEXANDER JACKS | | ON FILE | | | | | | |
| ALEXANDER JACKSON | | ON FILE | | | | | | |
| ALEXANDER JACOB MEYER | | ON FILE | | | | | | |
| ALEXANDER JAHNCKE | | ON FILE | | | | | | |
| ALEXANDER JAMES | | ON FILE | | | | | | |
| ALEXANDER JAMES CHRISTOPHERSON | | ON FILE | | | | | | |
| ALEXANDER JAMES JONES | | ON FILE | | | | | | |
| ALEXANDER JAMES ROBERTS | | ON FILE | | | | | | |
| ALEXANDER JAMES WOLK | | ON FILE | | | | | | |
| ALEXANDER JANG | | ON FILE | | | | | | |
| ALEXANDER JARBOE | | ON FILE | | | | | | |
| ALEXANDER JARED JANNOL | | ON FILE | | | | | | |
| ALEXANDER JASKO | | ON FILE | | | | | | |
| ALEXANDER JAVID | | ON FILE | | | | | | |
| ALEXANDER JEFFERSON | | ON FILE | | | | | | |
| ALEXANDER JEFFERY | | ON FILE | | | | | | |
| ALEXANDER JEFFREY JOSLIN | | ON FILE | | | | | | |
| ALEXANDER JOHANNES CROUS | | ON FILE | | | | | | |
| ALEXANDER JOHN ANSHUS | | ON FILE | | | | | | |
| ALEXANDER JOHNDROW | | ON FILE | | | | | | |
| ALEXANDER JOSEPH BALDWIN | | ON FILE | | | | | | |
| ALEXANDER JOSEPH BENNETT BARLOW | | ON FILE | | | | | | |
| ALEXANDER JOSEPH LERUTH | | ON FILE | | | | | | |
| ALEXANDER JOSEPH ST JOHN | | ON FILE | | | | | | |
| ALEXANDER JR LIKHTERMAN | | ON FILE | | | | | | |
| ALEXANDER JUDAS DIAZ | | ON FILE | | | | | | |
| ALEXANDER JUKOFSKI | | ON FILE | | | | | | |
| ALEXANDER KAELIN | | ON FILE | | | | | | |
| ALEXANDER KAMEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER KAMOUZIS | | ON FILE | | | | | | |
| ALEXANDER KANELLOPOULOS | | ON FILE | | | | | | |
| ALEXANDER KARAVANOV | | ON FILE | | | | | | |
| ALEXANDER KARIUS | | ON FILE | | | | | | |
| ALEXANDER KASSAB | | ON FILE | | | | | | |
| ALEXANDER KATERINOS | | ON FILE | | | | | | |
| ALEXANDER KATLER | | ON FILE | | | | | | |
| ALEXANDER KAZAKOV | | ON FILE | | | | | | |
| ALEXANDER KAZIAS | | ON FILE | | | | | | |
| ALEXANDER KEATING | | ON FILE | | | | | | |
| ALEXANDER KEEDY | | ON FILE | | | | | | |
| ALEXANDER KEEFE | | ON FILE | | | | | | |
| ALEXANDER KELLEY | | ON FILE | | | | | | |
| ALEXANDER KELLISON | | ON FILE | | | | | | |
| ALEXANDER KELRIKH | | ON FILE | | | | | | |
| ALEXANDER KENDAL CARAMES | | ON FILE | | | | | | |
| ALEXANDER KEVIN SKOMARS | | ON FILE | | | | | | |
| ALEXANDER KHANYAN | | ON FILE | | | | | | |
| ALEXANDER KHOLB | | ON FILE | | | | | | |
| ALEXANDER KINSMEN | | ON FILE | | | | | | |
| ALEXANDER KIRBY | | ON FILE | | | | | | |
| ALEXANDER KIRCHNER | | ON FILE | | | | | | |
| ALEXANDER KIRSCHNER | | ON FILE | | | | | | |
| ALEXANDER KITAYEV | | ON FILE | | | | | | |
| ALEXANDER KITH | | ON FILE | | | | | | |
| ALEXANDER KITZMANN | | ON FILE | | | | | | |
| ALEXANDER KLEVEN | | ON FILE | | | | | | |
| ALEXANDER KLICK | | ON FILE | | | | | | |
| ALEXANDER KLUS | | ON FILE | | | | | | |
| ALEXANDER KLYNE | | ON FILE | | | | | | |
| ALEXANDER KNEZEVICH | | ON FILE | | | | | | |
| ALEXANDER KNIGHT | | ON FILE | | | | | | |
| ALEXANDER KNYSHOV | | ON FILE | | | | | | |
| ALEXANDER KOCH | | ON FILE | | | | | | |
| ALEXANDER KOLODNER | | ON FILE | | | | | | |
| ALEXANDER KOLTUNOV | | ON FILE | | | | | | |
| ALEXANDER KOTELES | | ON FILE | | | | | | |
| ALEXANDER KOURY | | ON FILE | | | | | | |
| ALEXANDER KRAIK | | ON FILE | | | | | | |
| ALEXANDER KRAUCH | | ON FILE | | | | | | |
| ALEXANDER KRAVETS | | ON FILE | | | | | | |
| ALEXANDER KRNACIK | | ON FILE | | | | | | |
| ALEXANDER KROEGER | | ON FILE | | | | | | |
| ALEXANDER KUBOKAWA VOGTMANN | | ON FILE | | | | | | |
| ALEXANDER KUCK | | ON FILE | | | | | | |
| ALEXANDER KUO | | ON FILE | | | | | | |
| ALEXANDER KURT HOUGH | | ON FILE | | | | | | |
| ALEXANDER KYLE WRIGHT | | ON FILE | | | | | | |
| ALEXANDER KYTMANOV | | ON FILE | | | | | | |
| ALEXANDER L BEOUGHER | | ON FILE | | | | | | |
| ALEXANDER LACK | | ON FILE | | | | | | |
| ALEXANDER LADAS | | ON FILE | | | | | | |
| ALEXANDER LADNIER | | ON FILE | | | | | | |
| ALEXANDER LADOUCEUR | | ON FILE | | | | | | |
| ALEXANDER LADUKE | | ON FILE | | | | | | |
| ALEXANDER LAGO | | ON FILE | | | | | | |
| ALEXANDER LAMBROPOULOS | | ON FILE | | | | | | |
| ALEXANDER LANDIS | | ON FILE | | | | | | |
| ALEXANDER LANG | | ON FILE | | | | | | |
| ALEXANDER LANGFORD | | ON FILE | | | | | | |
| ALEXANDER LARK | | ON FILE | | | | | | |
| ALEXANDER LATTERELL | | ON FILE | | | | | | |
| ALEXANDER LAZALDE | | ON FILE | | | | | | |
| ALEXANDER LE | | ON FILE | | | | | | |
| ALEXANDER LEAVEY | | ON FILE | | | | | | |
| ALEXANDER LEDO | | ON FILE | | | | | | |
| ALEXANDER LEE LANCERIO | | ON FILE | | | | | | |
| ALEXANDER LEEMAN BLASSINGAME | | ON FILE | | | | | | |
| ALEXANDER LEISHMAN | | ON FILE | | | | | | |
| ALEXANDER LEON | | ON FILE | | | | | | |
| ALEXANDER LEONARD | | ON FILE | | | | | | |
| ALEXANDER LEOS | | ON FILE | | | | | | |
| ALEXANDER LEPERA | | ON FILE | | | | | | |
| ALEXANDER LERNER | | ON FILE | | | | | | |
| ALEXANDER LESIEUR | | ON FILE | | | | | | |
| ALEXANDER LETZO | | ON FILE | | | | | | |
| ALEXANDER LEVIN | | ON FILE | | | | | | |
| ALEXANDER LEVINE | | ON FILE | | | | | | |
| ALEXANDER LEVY | | ON FILE | | | | | | |
| ALEXANDER LEW | | ON FILE | | | | | | |
| ALEXANDER LIANG | | ON FILE | | | | | | |
| ALEXANDER LICEA | | ON FILE | | | | | | |
| ALEXANDER LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER LINDH | | ON FILE | | | | | | |
| ALEXANDER LINGLE | | ON FILE | | | | | | |
| ALEXANDER LITTELL | | ON FILE | | | | | | |
| ALEXANDER LLANOS | | ON FILE | | | | | | |
| ALEXANDER LLOYD SHULTZ | | ON FILE | | | | | | |
| ALEXANDER LOESER | | ON FILE | | | | | | |
| ALEXANDER LOIACONO | | ON FILE | | | | | | |
| ALEXANDER LOOMIS | | ON FILE | | | | | | |
| ALEXANDER LORENZO | | ON FILE | | | | | | |
| ALEXANDER LOTIER | | ON FILE | | | | | | |
| ALEXANDER LOUDERMILK | | ON FILE | | | | | | |
| ALEXANDER LOUGHBOROUGH | | ON FILE | | | | | | |
| ALEXANDER LOWE-SKILLERN | | ON FILE | | | | | | |
| ALEXANDER LOWMAN | | ON FILE | | | | | | |
| ALEXANDER LU | | ON FILE | | | | | | |
| ALEXANDER LUCKERMAN | | ON FILE | | | | | | |
| ALEXANDER LUMAIN | | ON FILE | | | | | | |
| ALEXANDER LUNDEEN | | ON FILE | | | | | | |
| ALEXANDER LUNDGREN | | ON FILE | | | | | | |
| ALEXANDER LUNDMARK | | ON FILE | | | | | | |
| ALEXANDER LYMAN | | ON FILE | | | | | | |
| ALEXANDER MACH | | ON FILE | | | | | | |
| ALEXANDER MACKENZIE PERRING | | ON FILE | | | | | | |
| ALEXANDER MACLEAN | | ON FILE | | | | | | |
| ALEXANDER MACSEMNIUC | | ON FILE | | | | | | |
| ALEXANDER MADDEN | | ON FILE | | | | | | |
| ALEXANDER MADISON WRIGHT | | ON FILE | | | | | | |
| ALEXANDER MAGEE | | ON FILE | | | | | | |
| ALEXANDER MAJARREZ | | ON FILE | | | | | | |
| ALEXANDER MAKARON | | ON FILE | | | | | | |
| ALEXANDER MAKEDONSKI | | ON FILE | | | | | | |
| ALEXANDER MAKEDONSKY | | ON FILE | | | | | | |
| ALEXANDER MALDONADO | | ON FILE | | | | | | |
| ALEXANDER MALEKAN | | ON FILE | | | | | | |
| ALEXANDER MALONE | | ON FILE | | | | | | |
| ALEXANDER MANSI | | ON FILE | | | | | | |
| ALEXANDER MARCHESE | | ON FILE | | | | | | |
| ALEXANDER MARGOLIES | | ON FILE | | | | | | |
| ALEXANDER MARTIN | | ON FILE | | | | | | |
| ALEXANDER MARTIN DEL CAMPO | | ON FILE | | | | | | |
| ALEXANDER MARTINEZ | | ON FILE | | | | | | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | | |
| ALEXANDER MASON | | ON FILE | | | | | | |
| ALEXANDER MASTROCOLA | | ON FILE | | | | | | |
| ALEXANDER MATLOCK | | ON FILE | | | | | | |
| ALEXANDER MAXHAM | | ON FILE | | | | | | |
| ALEXANDER MAXWELL BLACKWOOD | | ON FILE | | | | | | |
| ALEXANDER MAYO | | ON FILE | | | | | | |
| ALEXANDER MAZAKAS | | ON FILE | | | | | | |
| ALEXANDER MCCARL | | ON FILE | | | | | | |
| ALEXANDER MCCARTY | | ON FILE | | | | | | |
| ALEXANDER MCCLINTIC | | ON FILE | | | | | | |
| ALEXANDER MCCOLLUM | | ON FILE | | | | | | |
| ALEXANDER MCLAIN | | ON FILE | | | | | | |
| ALEXANDER MCLEAN NORMAN | | ON FILE | | | | | | |
| ALEXANDER MCNAIR | | ON FILE | | | | | | |
| ALEXANDER MCRITCHIE | | ON FILE | | | | | | |
| ALEXANDER MCVICKER | | ON FILE | | | | | | |
| ALEXANDER MEDIN | | ON FILE | | | | | | |
| ALEXANDER MENA | | ON FILE | | | | | | |
| ALEXANDER MENDEZ | | ON FILE | | | | | | |
| ALEXANDER MENESES | | ON FILE | | | | | | |
| ALEXANDER MERLOS | | ON FILE | | | | | | |
| ALEXANDER MEYER | | ON FILE | | | | | | |
| ALEXANDER MEYMAN | | ON FILE | | | | | | |
| ALEXANDER MICHAEL BARRIOS | | ON FILE | | | | | | |
| ALEXANDER MICHAEL CESTA | | ON FILE | | | | | | |
| ALEXANDER MICHAEL JONES | | ON FILE | | | | | | |
| ALEXANDER MICHAEL KANE | | ON FILE | | | | | | |
| ALEXANDER MICHAEL TINE | | ON FILE | | | | | | |
| ALEXANDER MIMRAN | | ON FILE | | | | | | |
| ALEXANDER MINN | | ON FILE | | | | | | |
| ALEXANDER MIRADOLI | | ON FILE | | | | | | |
| ALEXANDER MITROWSKI | | ON FILE | | | | | | |
| ALEXANDER MOEN | | ON FILE | | | | | | |
| ALEXANDER MOHEBAN | | ON FILE | | | | | | |
| ALEXANDER MOLANDER | | ON FILE | | | | | | |
| ALEXANDER MOMIROV | | ON FILE | | | | | | |
| ALEXANDER MOON | | ON FILE | | | | | | |
| ALEXANDER MORE | | ON FILE | | | | | | |
| ALEXANDER MORGAN | | ON FILE | | | | | | |
| ALEXANDER MORRISON | | ON FILE | | | | | | |
| ALEXANDER MORSE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MOSNICK | | ON FILE | | | | | | |
| ALEXANDER MOTANYA | | ON FILE | | | | | | |
| ALEXANDER MOTOLANEZ | | ON FILE | | | | | | |
| ALEXANDER MOURA | | ON FILE | | | | | | |
| ALEXANDER MUCHOW | | ON FILE | | | | | | |
| ALEXANDER MUNIR | | ON FILE | | | | | | |
| ALEXANDER MUNIZ | | ON FILE | | | | | | |
| ALEXANDER MURO | | ON FILE | | | | | | |
| ALEXANDER MURPHY | | ON FILE | | | | | | |
| ALEXANDER MYERS | | ON FILE | | | | | | |
| ALEXANDER NAM | | ON FILE | | | | | | |
| ALEXANDER NASATKA | | ON FILE | | | | | | |
| ALEXANDER NAVARRO | | ON FILE | | | | | | |
| ALEXANDER NB STAUFFER | | ON FILE | | | | | | |
| ALEXANDER NEAR | | ON FILE | | | | | | |
| ALEXANDER NEIFORD | | ON FILE | | | | | | |
| ALEXANDER NELSON | | ON FILE | | | | | | |
| ALEXANDER NERY | | ON FILE | | | | | | |
| ALEXANDER NETTLES | | ON FILE | | | | | | |
| ALEXANDER NEVE | | ON FILE | | | | | | |
| ALEXANDER NG | | ON FILE | | | | | | |
| ALEXANDER NGUYEN | | ON FILE | | | | | | |
| ALEXANDER NICHOLAS | | ON FILE | | | | | | |
| ALEXANDER NICKODEM | | ON FILE | | | | | | |
| ALEXANDER NITZBERG | | ON FILE | | | | | | |
| ALEXANDER NOBLE | | ON FILE | | | | | | |
| ALEXANDER NONTE-CLARK | | ON FILE | | | | | | |
| ALEXANDER NTIAMOAH | | ON FILE | | | | | | |
| ALEXANDER NUTTALL | | ON FILE | | | | | | |
| ALEXANDER OBRIEN | | ON FILE | | | | | | |
| ALEXANDER OCHOA GONZALEZ | | ON FILE | | | | | | |
| ALEXANDER OFFREDI | | ON FILE | | | | | | |
| ALEXANDER OFNER | | ON FILE | | | | | | |
| ALEXANDER OH | | ON FILE | | | | | | |
| ALEXANDER OLUBAJO | | ON FILE | | | | | | |
| ALEXANDER OPONSKI-SIMS | | ON FILE | | | | | | |
| ALEXANDER ORR | | ON FILE | | | | | | |
| ALEXANDER ORSI | | ON FILE | | | | | | |
| ALEXANDER ORSON EDELMAN | | ON FILE | | | | | | |
| ALEXANDER OSADCHENKO | | ON FILE | | | | | | |
| ALEXANDER OSBORN | | ON FILE | | | | | | |
| ALEXANDER OSHA | | ON FILE | | | | | | |
| ALEXANDER OSTRETSOV | | ON FILE | | | | | | |
| ALEXANDER OSTROW | | ON FILE | | | | | | |
| ALEXANDER OSWALD | | ON FILE | | | | | | |
| ALEXANDER OSWELL | | ON FILE | | | | | | |
| ALEXANDER OTA | | ON FILE | | | | | | |
| ALEXANDER OTTO | | ON FILE | | | | | | |
| ALEXANDER OWENS | | ON FILE | | | | | | |
| ALEXANDER P FRANZ | | ON FILE | | | | | | |
| ALEXANDER P VASQUEZ | | ON FILE | | | | | | |
| ALEXANDER PADGET | | ON FILE | | | | | | |
| ALEXANDER PADILLA | | ON FILE | | | | | | |
| ALEXANDER PAGAN | | ON FILE | | | | | | |
| ALEXANDER PALMA | | ON FILE | | | | | | |
| ALEXANDER PANAGOS | | ON FILE | | | | | | |
| ALEXANDER PAPAEFTHIMIOU | | ON FILE | | | | | | |
| ALEXANDER PAPANGELOU | | ON FILE | | | | | | |
| ALEXANDER PAPPAS | | ON FILE | | | | | | |
| ALEXANDER PARREIRAS | | ON FILE | | | | | | |
| ALEXANDER PARRISH | | ON FILE | | | | | | |
| ALEXANDER PARSON | | ON FILE | | | | | | |
| ALEXANDER PASTERNAK | | ON FILE | | | | | | |
| ALEXANDER PAUL ESTRADA | | ON FILE | | | | | | |
| ALEXANDER PAULIUS | | ON FILE | | | | | | |
| ALEXANDER PAVINCIC | | ON FILE | | | | | | |
| ALEXANDER PAVLOVCIK | | ON FILE | | | | | | |
| ALEXANDER PAYTON VAN LIESHOUT | | ON FILE | | | | | | |
| ALEXANDER PEARSON | | ON FILE | | | | | | |
| ALEXANDER PEARSON-GOULART | | ON FILE | | | | | | |
| ALEXANDER PEDRAJA | | ON FILE | | | | | | |
| ALEXANDER PEGUES | | ON FILE | | | | | | |
| ALEXANDER PERGAKIS | | ON FILE | | | | | | |
| ALEXANDER PERKINS | | ON FILE | | | | | | |
| ALEXANDER PETERS | | ON FILE | | | | | | |
| ALEXANDER PETERSEN | | ON FILE | | | | | | |
| ALEXANDER PETERSON | | ON FILE | | | | | | |
| ALEXANDER PETRAK | | ON FILE | | | | | | |
| ALEXANDER PFEIFER | | ON FILE | | | | | | |
| ALEXANDER PHILIP GEORGE CUFFE | | ON FILE | | | | | | |
| ALEXANDER PHILLIPS | | ON FILE | | | | | | |
| ALEXANDER PIWCZYNSKI | | ON FILE | | | | | | |
| ALEXANDER POPOFF | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER PORTIK | | ON FILE | | | | | | |
| ALEXANDER POSPIECH | | ON FILE | | | | | | |
| ALEXANDER POTTS | | ON FILE | | | | | | |
| ALEXANDER POWELL | | ON FILE | | | | | | |
| ALEXANDER PRASAD HARI | | ON FILE | | | | | | |
| ALEXANDER PROCTOR | | ON FILE | | | | | | |
| ALEXANDER PROKHOROV | | ON FILE | | | | | | |
| ALEXANDER PRYOR | | ON FILE | | | | | | |
| ALEXANDER PUGH | | ON FILE | | | | | | |
| ALEXANDER PULIDO | | ON FILE | | | | | | |
| ALEXANDER QUILES | | ON FILE | | | | | | |
| ALEXANDER QUINE | | ON FILE | | | | | | |
| ALEXANDER QUINLAN | | ON FILE | | | | | | |
| ALEXANDER RABENS | | ON FILE | | | | | | |
| ALEXANDER RADEMACHER | | ON FILE | | | | | | |
| ALEXANDER RAGUE | | ON FILE | | | | | | |
| ALEXANDER RAMSEY | | ON FILE | | | | | | |
| ALEXANDER RANGEL | | ON FILE | | | | | | |
| ALEXANDER RAPP | | ON FILE | | | | | | |
| ALEXANDER RASHO | | ON FILE | | | | | | |
| ALEXANDER RATTRAY | | ON FILE | | | | | | |
| ALEXANDER RAYKIS | | ON FILE | | | | | | |
| ALEXANDER READ | | ON FILE | | | | | | |
| ALEXANDER RECENDIZ | | ON FILE | | | | | | |
| ALEXANDER REEB | | ON FILE | | | | | | |
| ALEXANDER REGELSBERGER | | ON FILE | | | | | | |
| ALEXANDER REICH | | ON FILE | | | | | | |
| ALEXANDER REILEY | | ON FILE | | | | | | |
| ALEXANDER RELLERGERT | | ON FILE | | | | | | |
| ALEXANDER RENNERT | | ON FILE | | | | | | |
| ALEXANDER REPPOND | | ON FILE | | | | | | |
| ALEXANDER RESNICK | | ON FILE | | | | | | |
| ALEXANDER REX | | ON FILE | | | | | | |
| ALEXANDER REXOR RIBAO | | ON FILE | | | | | | |
| ALEXANDER REYES | | ON FILE | | | | | | |
| ALEXANDER RICH | | ON FILE | | | | | | |
| ALEXANDER RICHARD FOERTSCH | | ON FILE | | | | | | |
| ALEXANDER RICHARD KEARNS | | ON FILE | | | | | | |
| ALEXANDER RICHARDT | | ON FILE | | | | | | |
| ALEXANDER RIOS | | ON FILE | | | | | | |
| ALEXANDER RIVERA | | ON FILE | | | | | | |
| ALEXANDER ROBERT BODDY | | ON FILE | | | | | | |
| ALEXANDER ROBERT LINCOLN | | ON FILE | | | | | | |
| ALEXANDER ROBERTS-PERAZZA | | ON FILE | | | | | | |
| ALEXANDER ROBIN | | ON FILE | | | | | | |
| ALEXANDER ROCHA | | ON FILE | | | | | | |
| ALEXANDER RODRÍGUEZ | | ON FILE | | | | | | |
| ALEXANDER ROMAN MAKSIMOV | | ON FILE | | | | | | |
| ALEXANDER ROMAN-DIAZ | | ON FILE | | | | | | |
| ALEXANDER ROMBOCOS | | ON FILE | | | | | | |
| ALEXANDER ROSSON | | ON FILE | | | | | | |
| ALEXANDER ROWAN | | ON FILE | | | | | | |
| ALEXANDER RUCKER | | ON FILE | | | | | | |
| ALEXANDER RUIZ | | ON FILE | | | | | | |
| ALEXANDER RUPELLI | | ON FILE | | | | | | |
| ALEXANDER RUSSELLO | | ON FILE | | | | | | |
| ALEXANDER RYUSEI KASAI | | ON FILE | | | | | | |
| ALEXANDER SAAD-FALCON | | ON FILE | | | | | | |
| ALEXANDER SABA | | ON FILE | | | | | | |
| ALEXANDER SACIO | | ON FILE | | | | | | |
| ALEXANDER SACKS | | ON FILE | | | | | | |
| ALEXANDER SAFRONOV | | ON FILE | | | | | | |
| ALEXANDER SAKOLISH | | ON FILE | | | | | | |
| ALEXANDER SALAMANDRA | | ON FILE | | | | | | |
| ALEXANDER SAMUELS | | ON FILE | | | | | | |
| ALEXANDER SANCHEZ | | ON FILE | | | | | | |
| ALEXANDER SANDINO | | ON FILE | | | | | | |
| ALEXANDER SANTIAGO | | ON FILE | | | | | | |
| ALEXANDER SAR | | ON FILE | | | | | | |
| ALEXANDER SAUVE | | ON FILE | | | | | | |
| ALEXANDER SAWATZKE | | ON FILE | | | | | | |
| ALEXANDER SCHELL | | ON FILE | | | | | | |
| ALEXANDER SCHILLACI | | ON FILE | | | | | | |
| ALEXANDER SCHOEN | | ON FILE | | | | | | |
| ALEXANDER SCHREDL | | ON FILE | | | | | | |
| ALEXANDER SCHUETZ | | ON FILE | | | | | | |
| ALEXANDER SCHWARTZ | | ON FILE | | | | | | |
| ALEXANDER SCOTT | | ON FILE | | | | | | |
| ALEXANDER SCOTT BERUBE | | ON FILE | | | | | | |
| ALEXANDER SCOTT RUGGEBERG | | ON FILE | | | | | | |
| ALEXANDER SCOTT TRAUTMANN | | ON FILE | | | | | | |
| ALEXANDER SCOVER | | ON FILE | | | | | | |
| ALEXANDER SEIBT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER SELIVANOFF | | ON FILE | | | | | | |
| ALEXANDER SELWITZ | | ON FILE | | | | | | |
| ALEXANDER SERGEY MAIN | | ON FILE | | | | | | |
| ALEXANDER SERRANO | | ON FILE | | | | | | |
| ALEXANDER SETH APPLE | | ON FILE | | | | | | |
| ALEXANDER SHAABAN | | ON FILE | | | | | | |
| ALEXANDER SHANG | | ON FILE | | | | | | |
| ALEXANDER SHEEHAN | | ON FILE | | | | | | |
| ALEXANDER SHIER | | ON FILE | | | | | | |
| ALEXANDER SHUMYATCHER | | ON FILE | | | | | | |
| ALEXANDER SHVARTS | | ON FILE | | | | | | |
| ALEXANDER SIERRA | | ON FILE | | | | | | |
| ALEXANDER SIMS | | ON FILE | | | | | | |
| ALEXANDER SISEMORE | | ON FILE | | | | | | |
| ALEXANDER SLAVIN | | ON FILE | | | | | | |
| ALEXANDER SMALL | | ON FILE | | | | | | |
| ALEXANDER SMITH | | ON FILE | | | | | | |
| ALEXANDER SO | | ON FILE | | | | | | |
| ALEXANDER SOLIS | | ON FILE | | | | | | |
| ALEXANDER SOLOMON | | ON FILE | | | | | | |
| ALEXANDER SOTO | | ON FILE | | | | | | |
| ALEXANDER SPASEFF | | ON FILE | | | | | | |
| ALEXANDER SPOTNITZ | | ON FILE | | | | | | |
| ALEXANDER SPURRIER | | ON FILE | | | | | | |
| ALEXANDER STANFORD | | ON FILE | | | | | | |
| ALEXANDER STANTON | | ON FILE | | | | | | |
| ALEXANDER STAVROPOULOS | | ON FILE | | | | | | |
| ALEXANDER STEFAN MADAR | | ON FILE | | | | | | |
| ALEXANDER STEIN | | ON FILE | | | | | | |
| ALEXANDER STEPHEN | | ON FILE | | | | | | |
| ALEXANDER STEPHEN BETANCOURT | | ON FILE | | | | | | |
| ALEXANDER STERN | | ON FILE | | | | | | |
| ALEXANDER STEVEN BROWN | | ON FILE | | | | | | |
| ALEXANDER STEVENS | | ON FILE | | | | | | |
| ALEXANDER STOUT | | ON FILE | | | | | | |
| ALEXANDER STRANGE | | ON FILE | | | | | | |
| ALEXANDER STRASSER | | ON FILE | | | | | | |
| ALEXANDER STRAUS | | ON FILE | | | | | | |
| ALEXANDER SUTEDJA | | ON FILE | | | | | | |
| ALEXANDER SZLIWOSKI | | ON FILE | | | | | | |
| ALEXANDER T WAN | | ON FILE | | | | | | |
| ALEXANDER TABARANI | | ON FILE | | | | | | |
| ALEXANDER TALAN | | ON FILE | | | | | | |
| ALEXANDER TAMAYO | | ON FILE | | | | | | |
| ALEXANDER TARLESCU | | ON FILE | | | | | | |
| ALEXANDER TATE | | ON FILE | | | | | | |
| ALEXANDER TEEGUARDEN | | ON FILE | | | | | | |
| ALEXANDER TEMPLETON | | ON FILE | | | | | | |
| ALEXANDER TESSMER | | ON FILE | | | | | | |
| ALEXANDER THEILING | | ON FILE | | | | | | |
| ALEXANDER THOMAS HUNT | | ON FILE | | | | | | |
| ALEXANDER THOMAS MARTINEZ | | ON FILE | | | | | | |
| ALEXANDER THOMAS MILLER | | ON FILE | | | | | | |
| ALEXANDER THOMAS QUAN | | ON FILE | | | | | | |
| ALEXANDER THOMAS VALOS | | ON FILE | | | | | | |
| ALEXANDER THOR | | ON FILE | | | | | | |
| ALEXANDER TIMIAN | | ON FILE | | | | | | |
| ALEXANDER TIMOTHY SUNG | | ON FILE | | | | | | |
| ALEXANDER TIMOTHY WORTHEN | | ON FILE | | | | | | |
| ALEXANDER TIRPACK | | ON FILE | | | | | | |
| ALEXANDER TOBAR | | ON FILE | | | | | | |
| ALEXANDER TODER | | ON FILE | | | | | | |
| ALEXANDER TOMPKINS | | ON FILE | | | | | | |
| ALEXANDER TONETTI | | ON FILE | | | | | | |
| ALEXANDER TOPALOV | | ON FILE | | | | | | |
| ALEXANDER TORRES | | ON FILE | | | | | | |
| ALEXANDER TREISTMAN | | ON FILE | | | | | | |
| ALEXANDER TRIGO | | ON FILE | | | | | | |
| ALEXANDER TRUE | | ON FILE | | | | | | |
| ALEXANDER TSAI | | ON FILE | | | | | | |
| ALEXANDER TUCKER | | ON FILE | | | | | | |
| ALEXANDER TURITZIN | | ON FILE | | | | | | |
| ALEXANDER TYCHALSKI | | ON FILE | | | | | | |
| ALEXANDER VALENCIA BRAN | | ON FILE | | | | | | |
| ALEXANDER VALVERDE | | ON FILE | | | | | | |
| ALEXANDER VALVIS | | ON FILE | | | | | | |
| ALEXANDER VAN DEN DRIES | | ON FILE | | | | | | |
| ALEXANDER VAN NAME | | ON FILE | | | | | | |
| ALEXANDER VANSCOYK | | ON FILE | | | | | | |
| ALEXANDER VARNAU | | ON FILE | | | | | | |
| ALEXANDER VASILCHUK | | ON FILE | | | | | | |
| ALEXANDER VAUGHN | | ON FILE | | | | | | |
| ALEXANDER VELETA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER VELOPOLCAK | | ON FILE | | | | | | |
| ALEXANDER VESPER | | ON FILE | | | | | | |
| ALEXANDER VIELEE | | ON FILE | | | | | | |
| ALEXANDER VIGH | | ON FILE | | | | | | |
| ALEXANDER VILLALPANDO | | ON FILE | | | | | | |
| ALEXANDER VILLANUEVA | | ON FILE | | | | | | |
| ALEXANDER VILLARREAL | | ON FILE | | | | | | |
| ALEXANDER VINCENT | | ON FILE | | | | | | |
| ALEXANDER VOETS | | ON FILE | | | | | | |
| ALEXANDER VOLK | | ON FILE | | | | | | |
| ALEXANDER VOLSKY | | ON FILE | | | | | | |
| ALEXANDER VOLYK | | ON FILE | | | | | | |
| ALEXANDER VON SUMMER | | ON FILE | | | | | | |
| ALEXANDER VYTAS PENSON BANYS | | ON FILE | | | | | | |
| ALEXANDER WALLS | | ON FILE | | | | | | |
| ALEXANDER WANG | | ON FILE | | | | | | |
| ALEXANDER WARTHEN | | ON FILE | | | | | | |
| ALEXANDER WASDEN | | ON FILE | | | | | | |
| ALEXANDER WATTS | | ON FILE | | | | | | |
| ALEXANDER WEBB | | ON FILE | | | | | | |
| ALEXANDER WEEKS | | ON FILE | | | | | | |
| ALEXANDER WEHRI | | ON FILE | | | | | | |
| ALEXANDER WEISS | | ON FILE | | | | | | |
| ALEXANDER WICKES | | ON FILE | | | | | | |
| ALEXANDER WICTOR | | ON FILE | | | | | | |
| ALEXANDER WIEDERKEHR | | ON FILE | | | | | | |
| ALEXANDER WIESEN | | ON FILE | | | | | | |
| ALEXANDER WILHELM | | ON FILE | | | | | | |
| ALEXANDER WILLIAM BRINLEE | | ON FILE | | | | | | |
| ALEXANDER WILLIAM EWING | | ON FILE | | | | | | |
| ALEXANDER WILLIAM KRIEG | | ON FILE | | | | | | |
| ALEXANDER WILLIAM PUSCH | | ON FILE | | | | | | |
| ALEXANDER WILLIAM WOLF | | ON FILE | | | | | | |
| ALEXANDER WILLIS | | ON FILE | | | | | | |
| ALEXANDER WINKLER | | ON FILE | | | | | | |
| ALEXANDER WORONOVICH | | ON FILE | | | | | | |
| ALEXANDER YAN | | ON FILE | | | | | | |
| ALEXANDER YANG | | ON FILE | | | | | | |
| ALEXANDER YI | | ON FILE | | | | | | |
| ALEXANDER YIM | | ON FILE | | | | | | |
| ALEXANDER YIP | | ON FILE | | | | | | |
| ALEXANDER YOON | | ON FILE | | | | | | |
| ALEXANDER YOSEPH | | ON FILE | | | | | | |
| ALEXANDER YU | | ON FILE | | | | | | |
| ALEXANDER YULIEVICH PERLOV | | ON FILE | | | | | | |
| ALEXANDER Z BRADFORD | | ON FILE | | | | | | |
| ALEXANDER ZACARIAS | | ON FILE | | | | | | |
| ALEXANDER ZANE GOWIN | | ON FILE | | | | | | |
| ALEXANDER ZARTH | | ON FILE | | | | | | |
| ALEXANDER ZATS | | ON FILE | | | | | | |
| ALEXANDER ZAYID | | ON FILE | | | | | | |
| ALEXANDER ZEISS | | ON FILE | | | | | | |
| ALEXANDER ZHENG | | ON FILE | | | | | | |
| ALEXANDER ZIM | | ON FILE | | | | | | |
| ALEXANDER ZINN | | ON FILE | | | | | | |
| ALEXANDER ZWICK | | ON FILE | | | | | | |
| ALEXANDET YOON | | ON FILE | | | | | | |
| ALEXANDR CHERNYAVSKIY | | ON FILE | | | | | | |
| ALEXANDR COJUHARI | | ON FILE | | | | | | |
| ALEXANDR DELIU | | ON FILE | | | | | | |
| ALEXANDR DYAGILEV | | ON FILE | | | | | | |
| ALEXANDR GONCEARUC | | ON FILE | | | | | | |
| ALEXANDR IVASCHENKO | | ON FILE | | | | | | |
| ALEXANDRA AKOBIAN | | ON FILE | | | | | | |
| ALEXANDRA ALMODOVAR | | ON FILE | | | | | | |
| ALEXANDRA ALVAREZ | | ON FILE | | | | | | |
| ALEXANDRA BAGINSKI | | ON FILE | | | | | | |
| ALEXANDRA BAMMEL | | ON FILE | | | | | | |
| ALEXANDRA BELLO | | ON FILE | | | | | | |
| ALEXANDRA BRANSON | | ON FILE | | | | | | |
| ALEXANDRA BRENNAN | | ON FILE | | | | | | |
| ALEXANDRA BRIGHT | | ON FILE | | | | | | |
| ALEXANDRA BROWN | | ON FILE | | | | | | |
| ALEXANDRA CACERES | | ON FILE | | | | | | |
| ALEXANDRA CAREY | | ON FILE | | | | | | |
| ALEXANDRA CARROLL | | ON FILE | | | | | | |
| ALEXANDRA CHEN | | ON FILE | | | | | | |
| ALEXANDRA DE GRAVELLE | | ON FILE | | | | | | |
| ALEXANDRA DOE | | ON FILE | | | | | | |
| ALEXANDRA DRACHNIK | | ON FILE | | | | | | |
| ALEXANDRA DRYER | | ON FILE | | | | | | |
| ALEXANDRA FASULO | | ON FILE | | | | | | |
| ALEXANDRA FLORES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA FULLER | | ON FILE | | | | | | |
| ALEXANDRA GAGNIER | | ON FILE | | | | | | |
| ALEXANDRA GAMBOA | | ON FILE | | | | | | |
| ALEXANDRA GARCIA | | ON FILE | | | | | | |
| ALEXANDRA GAYTAN | | ON FILE | | | | | | |
| ALEXANDRA GOBER | | ON FILE | | | | | | |
| ALEXANDRA GONCHARENKO | | ON FILE | | | | | | |
| ALEXANDRA HAGERTY | | ON FILE | | | | | | |
| ALEXANDRA HANDSCHUH | | ON FILE | | | | | | |
| ALEXANDRA HANN | | ON FILE | | | | | | |
| ALEXANDRA HARTMAN | | ON FILE | | | | | | |
| ALEXANDRA HOEN | | ON FILE | | | | | | |
| ALEXANDRA HOLDEN | | ON FILE | | | | | | |
| ALEXANDRA HOLLAND SWARTZ | | ON FILE | | | | | | |
| ALEXANDRA HOLTZ | | ON FILE | | | | | | |
| ALEXANDRA HOWELL | | ON FILE | | | | | | |
| ALEXANDRA HURLEY | | ON FILE | | | | | | |
| ALEXANDRA INGLISH | | ON FILE | | | | | | |
| ALEXANDRA IOSUB | | ON FILE | | | | | | |
| ALEXANDRA JARAMILLO | | ON FILE | | | | | | |
| ALEXANDRA JEFFERY | | ON FILE | | | | | | |
| ALEXANDRA KUSSOW | | ON FILE | | | | | | |
| ALEXANDRA LORAINE BAEZ ORTIZ | | ON FILE | | | | | | |
| ALEXANDRA M FREY | | ON FILE | | | | | | |
| ALEXANDRA MAGONET | | ON FILE | | | | | | |
| ALEXANDRA MAKELY | | ON FILE | | | | | | |
| ALEXANDRA MAKS | | ON FILE | | | | | | |
| ALEXANDRA MARTINEZ | | ON FILE | | | | | | |
| ALEXANDRA MAZULA | | ON FILE | | | | | | |
| ALEXANDRA MCDANIEL | | ON FILE | | | | | | |
| ALEXANDRA MCFADDEN | | ON FILE | | | | | | |
| ALEXANDRA MERCURIO | | ON FILE | | | | | | |
| ALEXANDRA MILLER | | ON FILE | | | | | | |
| ALEXANDRA MOMIN | | ON FILE | | | | | | |
| ALEXANDRA MURRAY | | ON FILE | | | | | | |
| ALEXANDRA NICOLLE GOSLOW | | ON FILE | | | | | | |
| ALEXANDRA NIERODE | | ON FILE | | | | | | |
| ALEXANDRA OUTTEN | | ON FILE | | | | | | |
| ALEXANDRA PEDERSON | | ON FILE | | | | | | |
| ALEXANDRA PENNER | | ON FILE | | | | | | |
| ALEXANDRA PERRY | | ON FILE | | | | | | |
| ALEXANDRA PHILION | | ON FILE | | | | | | |
| ALEXANDRA PHILLIPS | | ON FILE | | | | | | |
| ALEXANDRA RAMIREZ | | ON FILE | | | | | | |
| ALEXANDRA RANDALL | | ON FILE | | | | | | |
| ALEXANDRA ROBINSON | | ON FILE | | | | | | |
| ALEXANDRA ROCCHIO | | ON FILE | | | | | | |
| ALEXANDRA RODRIGUEZ | | ON FILE | | | | | | |
| ALEXANDRA ROMO | | ON FILE | | | | | | |
| ALEXANDRA SAUVE | | ON FILE | | | | | | |
| ALEXANDRA SAVINI | | ON FILE | | | | | | |
| ALEXANDRA SCHMUCKER | | ON FILE | | | | | | |
| ALEXANDRA SEITS | | ON FILE | | | | | | |
| ALEXANDRA SRSIC | | ON FILE | | | | | | |
| ALEXANDRA SURAN | | ON FILE | | | | | | |
| ALEXANDRA TIMOFEEVA | | ON FILE | | | | | | |
| ALEXANDRA TORRES | | ON FILE | | | | | | |
| ALEXANDRA URBINA | | ON FILE | | | | | | |
| ALEXANDRA VOZNIOUK | | ON FILE | | | | | | |
| ALEXANDRA WADE COLE | | ON FILE | | | | | | |
| ALEXANDRA WALSH | | ON FILE | | | | | | |
| ALEXANDRA WANIEL | | ON FILE | | | | | | |
| ALEXANDRA WATSON | | ON FILE | | | | | | |
| ALEXANDRA WESTON | | ON FILE | | | | | | |
| ALEXANDRA WILLIAMS | | ON FILE | | | | | | |
| ALEXANDRA WINSOR | | ON FILE | | | | | | |
| ALEXANDRA WOLF | | ON FILE | | | | | | |
| ALEXANDRA YANEZ | | ON FILE | | | | | | |
| ALEXANDRE BLANGY | | ON FILE | | | | | | |
| ALEXANDRE DACCORD | | ON FILE | | | | | | |
| ALEXANDRE DAS NEVES DIAS | | ON FILE | | | | | | |
| ALEXANDRE DREAN | | ON FILE | | | | | | |
| ALEXANDRE E HARTL | | ON FILE | | | | | | |
| ALEXANDRE ECHEVERRI DECOSTER | | ON FILE | | | | | | |
| ALEXANDRE FAGUNDES | | ON FILE | | | | | | |
| ALEXANDRE GROGAN | | ON FILE | | | | | | |
| ALEXANDRE LANTHIER | | ON FILE | | | | | | |
| ALEXANDRE LORENZ WENZEL | | ON FILE | | | | | | |
| ALEXANDRE LORES | | ON FILE | | | | | | |
| ALEXANDRE M GIGON | | ON FILE | | | | | | |
| ALEXANDRE MACLELLAN | | ON FILE | | | | | | |
| ALEXANDRE OUCHAKOV | | ON FILE | | | | | | |
| ALEXANDRE PAVLUCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE PEREZ | | ON FILE | | | | | | |
| ALEXANDRE ROSA | | ON FILE | | | | | | |
| ALEXANDRE TELLER | | ON FILE | | | | | | |
| ALEXANDRE TOMAZ | | ON FILE | | | | | | |
| ALEXANDRE VOLYNETS | | ON FILE | | | | | | |
| ALEXANDREA ALPHONSO | | ON FILE | | | | | | |
| ALEXANDREA LOGAN | | ON FILE | | | | | | |
| ALEXANDREA MARIE JACOB | | ON FILE | | | | | | |
| ALEXANDREA SANCHEZ | | ON FILE | | | | | | |
| ALEXANDRIA BALICH | | ON FILE | | | | | | |
| ALEXANDRIA BARR | | ON FILE | | | | | | |
| ALEXANDRIA DUCKWORTH | | ON FILE | | | | | | |
| ALEXANDRIA ELDRIDGE | | ON FILE | | | | | | |
| ALEXANDRIA ENGLISH | | ON FILE | | | | | | |
| ALEXANDRIA HAYWOOD | | ON FILE | | | | | | |
| ALEXANDRIA HOOPER | | ON FILE | | | | | | |
| ALEXANDRIA KAREOTES | | ON FILE | | | | | | |
| ALEXANDRIA KAY SARVER | | ON FILE | | | | | | |
| ALEXANDRIA KONISHENKO | | ON FILE | | | | | | |
| ALEXANDRIA LIGHTNING | | ON FILE | | | | | | |
| ALEXANDRIA MINCEY | | ON FILE | | | | | | |
| ALEXANDRIA NELSON | | ON FILE | | | | | | |
| ALEXANDRIA NIKISH | | ON FILE | | | | | | |
| ALEXANDRIA PHILLIPS | | ON FILE | | | | | | |
| ALEXANDRIA SANTINA | | ON FILE | | | | | | |
| ALEXANDRIA SCHIFFERT | | ON FILE | | | | | | |
| ALEXANDRIA STAMPER | | ON FILE | | | | | | |
| ALEXANDRIA THOMAS | | ON FILE | | | | | | |
| ALEXANDRIA THOMPSON | | ON FILE | | | | | | |
| ALEXANDRIA WALSH JAMES | | ON FILE | | | | | | |
| ALEXANDRIA YOUNGE | | ON FILE | | | | | | |
| ALEXANDRO FELICIANO | | ON FILE | | | | | | |
| ALEXANDRO SANJUAN LOPEZ | | ON FILE | | | | | | |
| ALEXANDROS GOULAS | | ON FILE | | | | | | |
| ALEXANDROS ILIADES | | ON FILE | | | | | | |
| ALEXANDROS KHOR | | ON FILE | | | | | | |
| ALEXANDROS MAVROGIANNIS | | ON FILE | | | | | | |
| ALEXANDROS PANAYI | | ON FILE | | | | | | |
| ALEXANDROS STEFANIDIS | | ON FILE | | | | | | |
| ALEXANDROS TSIBOUKAS | | ON FILE | | | | | | |
| ALEXANDROS TSOULFAS | | ON FILE | | | | | | |
| ALEXANDRU APAVALOAIE | | ON FILE | | | | | | |
| ALEXANDRU CIBOTARICA | | ON FILE | | | | | | |
| ALEXANDRU DOBAI | | ON FILE | | | | | | |
| ALEXANDRU FIRICA | | ON FILE | | | | | | |
| ALEXANDRU GALAN | | ON FILE | | | | | | |
| ALEXANDRU HENING | | ON FILE | | | | | | |
| ALEXANDRU MELNIC | | ON FILE | | | | | | |
| ALEXANDRU MILITARU | | ON FILE | | | | | | |
| ALEXANDRU PUSNEI | | ON FILE | | | | | | |
| ALEXANDRU STIHARU | | ON FILE | | | | | | |
| ALEXAVIER DADE | | ON FILE | | | | | | |
| ALEXEI ARAVIN | | ON FILE | | | | | | |
| ALEXEI DOVGOPOLYI | | ON FILE | | | | | | |
| ALEXEI KHLESTOVA | | ON FILE | | | | | | |
| ALEXEI STOLBUNOV | | ON FILE | | | | | | |
| ALEXEI WEINER | | ON FILE | | | | | | |
| ALEXEY BERLIND | | ON FILE | | | | | | |
| ALEXEY CHVALYUK | | ON FILE | | | | | | |
| ALEXEY DODONOV | | ON FILE | | | | | | |
| ALEXEY KLIMENKO | | ON FILE | | | | | | |
| ALEXEY MOHR | | ON FILE | | | | | | |
| ALEXEY PROHORENKO | | ON FILE | | | | | | |
| ALEXEY RIRAK | | ON FILE | | | | | | |
| ALEXEY SITNIK | | ON FILE | | | | | | |
| ALEXEY SMIRNOV | | ON FILE | | | | | | |
| ALEXI DROZD | | ON FILE | | | | | | |
| ALEXI KELLER | | ON FILE | | | | | | |
| ALEXIA ASSOULINE | | ON FILE | | | | | | |
| ALEXIA CLARK | | ON FILE | | | | | | |
| ALEXIA DAUELSBERG | | ON FILE | | | | | | |
| ALEXIA FOLLINGSTAD | | ON FILE | | | | | | |
| ALEXIA FOY-CROWDER | | ON FILE | | | | | | |
| ALEXIA LAROSE | | ON FILE | | | | | | |
| ALEXIA LE | | ON FILE | | | | | | |
| ALEXIA NICOLE BOWERS | | ON FILE | | | | | | |
| ALEXICIA HOLMES | | ON FILE | | | | | | |
| ALEXIE WILKINSON | | ON FILE | | | | | | |
| ALEXIO CARMELO GUADAGNO | | ON FILE | | | | | | |
| ALEXIOS KALKAVOURAS | | ON FILE | | | | | | |
| ALEXIOS PANOUTSOPOULOS | | ON FILE | | | | | | |
| ALEXIS ACEVEDO | | ON FILE | | | | | | |
| ALEXIS AGUILAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXIS ALVAREZ | | ON FILE | | | | | | |
| ALEXIS ANDRES ROJAS | | ON FILE | | | | | | |
| ALEXIS ANKRAH | | ON FILE | | | | | | |
| ALEXIS ARAGON | | ON FILE | | | | | | |
| ALEXIS ARGUELLO | | ON FILE | | | | | | |
| ALEXIS ARREOLA | | ON FILE | | | | | | |
| ALEXIS ARZATE | | ON FILE | | | | | | |
| ALEXIS ATHENS | | ON FILE | | | | | | |
| ALEXIS AVILA | | ON FILE | | | | | | |
| ALEXIS AYALA | | ON FILE | | | | | | |
| ALEXIS BAKHTIAR | | ON FILE | | | | | | |
| ALEXIS BARBA | | ON FILE | | | | | | |
| ALEXIS BARBOSA | | ON FILE | | | | | | |
| ALEXIS BARRANTES | | ON FILE | | | | | | |
| ALEXIS BAYUDAN | | ON FILE | | | | | | |
| ALEXIS BELLIDO | | ON FILE | | | | | | |
| ALEXIS BENEDYK | | ON FILE | | | | | | |
| ALEXIS BLANCO | | ON FILE | | | | | | |
| ALEXIS BURNWORTH | | ON FILE | | | | | | |
| ALEXIS CANTRELL | | ON FILE | | | | | | |
| ALEXIS CAPETILLO ARCE | | ON FILE | | | | | | |
| ALEXIS COLGAN | | ON FILE | | | | | | |
| ALEXIS COPPINGER | | ON FILE | | | | | | |
| ALEXIS DANIELS | | ON FILE | | | | | | |
| ALEXIS DAWN MAYO | | ON FILE | | | | | | |
| ALEXIS DEAN | | ON FILE | | | | | | |
| ALEXIS DELAPAZ | | ON FILE | | | | | | |
| ALEXIS DEMERS | | ON FILE | | | | | | |
| ALEXIS DIAZ | | ON FILE | | | | | | |
| ALEXIS DIAZ ROSADO | | ON FILE | | | | | | |
| ALEXIS DOWLING | | ON FILE | | | | | | |
| ALEXIS ERICA OLIVER | | ON FILE | | | | | | |
| ALEXIS ESCARANIO | | ON FILE | | | | | | |
| ALEXIS ESPOSITO | | ON FILE | | | | | | |
| ALEXIS EVANGELISTA | | ON FILE | | | | | | |
| ALEXIS FELDMAN | | ON FILE | | | | | | |
| ALEXIS FELIX QUINTERO | | ON FILE | | | | | | |
| ALEXIS FERGUSON | | ON FILE | | | | | | |
| ALEXIS FLANDERS | | ON FILE | | | | | | |
| ALEXIS FLORES | | ON FILE | | | | | | |
| ALEXIS GAONA | | ON FILE | | | | | | |
| ALEXIS GAVALDON | | ON FILE | | | | | | |
| ALEXIS GOMEZ | | ON FILE | | | | | | |
| ALEXIS GORALCZYK | | ON FILE | | | | | | |
| ALEXIS GUEVARA | | ON FILE | | | | | | |
| ALEXIS GUILLORY | | ON FILE | | | | | | |
| ALEXIS GURMAN | | ON FILE | | | | | | |
| ALEXIS GUTIERREZ LOAEZA | | ON FILE | | | | | | |
| ALEXIS GUZMAN | | ON FILE | | | | | | |
| ALEXIS HAWES | | ON FILE | | | | | | |
| ALEXIS HEATH | | ON FILE | | | | | | |
| ALEXIS HERNANDEZ | | ON FILE | | | | | | |
| ALEXIS HONEYCUTT | | ON FILE | | | | | | |
| ALEXIS HYDE | | ON FILE | | | | | | |
| ALEXIS ISABELLA NAREDO | | ON FILE | | | | | | |
| ALEXIS ITURRALDE | | ON FILE | | | | | | |
| ALEXIS JACKSON | | ON FILE | | | | | | |
| ALEXIS JACOBS | | ON FILE | | | | | | |
| ALEXIS JAVIER ALONZO | | ON FILE | | | | | | |
| ALEXIS JAVIER ALONZO GARCÍA | | ON FILE | | | | | | |
| ALEXIS JOEL TAMEZVALENZUELA | | ON FILE | | | | | | |
| ALEXIS JONES | | ON FILE | | | | | | |
| ALEXIS JUAREZ | | ON FILE | | | | | | |
| ALEXIS KAMELA SAFIEDINE | | ON FILE | | | | | | |
| ALEXIS KATSILIERIS | | ON FILE | | | | | | |
| ALEXIS KEIKER | | ON FILE | | | | | | |
| ALEXIS KLUYBER | | ON FILE | | | | | | |
| ALEXIS LAGUNES | | ON FILE | | | | | | |
| ALEXIS LARABEE | | ON FILE | | | | | | |
| ALEXIS LAURENT | | ON FILE | | | | | | |
| ALEXIS LEE | | ON FILE | | | | | | |
| ALEXIS LICKENBROCK | | ON FILE | | | | | | |
| ALEXIS LIN | | ON FILE | | | | | | |
| ALEXIS LOAIZA | | ON FILE | | | | | | |
| ALEXIS LUNA PANTOJA | | ON FILE | | | | | | |
| ALEXIS LUONG | | ON FILE | | | | | | |
| ALEXIS MALATESTA | | ON FILE | | | | | | |
| ALEXIS MANCERA CONTRERAS | | ON FILE | | | | | | |
| ALEXIS MARMOL | | ON FILE | | | | | | |
| ALEXIS MARSHALL | | ON FILE | | | | | | |
| ALEXIS MARTINEZ | | ON FILE | | | | | | |
| ALEXIS MARTINEZ-RUIZ | | ON FILE | | | | | | |
| ALEXIS MATIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXIS MAURICE MISHAW | | ON FILE | | | | | | |
| ALEXIS MERRITT TORREY | | ON FILE | | | | | | |
| ALEXIS MIRANDA | | ON FILE | | | | | | |
| ALEXIS MLYNAREK | | ON FILE | | | | | | |
| ALEXIS MOCEO | | ON FILE | | | | | | |
| ALEXIS MORENO | | ON FILE | | | | | | |
| ALEXIS MORVAN | | ON FILE | | | | | | |
| ALEXIS NELSON | | ON FILE | | | | | | |
| ALEXIS NICOLE BIALCZAK | | ON FILE | | | | | | |
| ALEXIS OCHOA | | ON FILE | | | | | | |
| ALEXIS OLSON | | ON FILE | | | | | | |
| ALEXIS PAEZ | | ON FILE | | | | | | |
| ALEXIS PAVIA | | ON FILE | | | | | | |
| ALEXIS PELTIER | | ON FILE | | | | | | |
| ALEXIS PENA | | ON FILE | | | | | | |
| ALEXIS PICHARDO | | ON FILE | | | | | | |
| ALEXIS PINTO ALVARADO | | ON FILE | | | | | | |
| ALEXIS POE | | ON FILE | | | | | | |
| ALEXIS RAMIREZ | | ON FILE | | | | | | |
| ALEXIS RIOS | | ON FILE | | | | | | |
| ALEXIS ROBERTSON | | ON FILE | | | | | | |
| ALEXIS ROCHA GARCIA | | ON FILE | | | | | | |
| ALEXIS ROJAS | | ON FILE | | | | | | |
| ALEXIS ROMERO | | ON FILE | | | | | | |
| ALEXIS ROSS | | ON FILE | | | | | | |
| ALEXIS SALAS | | ON FILE | | | | | | |
| ALEXIS SALAZAR | | ON FILE | | | | | | |
| ALEXIS SAN JAVIER | | ON FILE | | | | | | |
| ALEXIS SANDOVAL | | ON FILE | | | | | | |
| ALEXIS SANFORD | | ON FILE | | | | | | |
| ALEXIS SANTISTEBAN | | ON FILE | | | | | | |
| ALEXIS SAUCEDO | | ON FILE | | | | | | |
| ALEXIS SEHAK PAK | | ON FILE | | | | | | |
| ALEXIS SOSA RAMOS | | ON FILE | | | | | | |
| ALEXIS SYMONS | | ON FILE | | | | | | |
| ALEXIS TABORA | | ON FILE | | | | | | |
| ALEXIS TALBOT | | ON FILE | | | | | | |
| ALEXIS TOUCH | | ON FILE | | | | | | |
| ALEXIS URIEL MORENOSILVA | | ON FILE | | | | | | |
| ALEXIS VALADEZ | | ON FILE | | | | | | |
| ALEXIS VEGA | | ON FILE | | | | | | |
| ALEXIS VERA ORTA | | ON FILE | | | | | | |
| ALEXIS VERSCHAVE | | ON FILE | | | | | | |
| ALEXIS VILLA | | ON FILE | | | | | | |
| ALEXIS VOORHIES | | ON FILE | | | | | | |
| ALEXIS WALDEN | | ON FILE | | | | | | |
| ALEXIS WHITE | | ON FILE | | | | | | |
| ALEXIS WILLIAMS | | ON FILE | | | | | | |
| ALEXIS WOODWARD | | ON FILE | | | | | | |
| ALEXIS ZUNIGA | | ON FILE | | | | | | |
| ALEXIUS RUSSELL | | ON FILE | | | | | | |
| ALEXIX RAMIREZ | | ON FILE | | | | | | |
| ALEXJANDRO DAVIANO | | ON FILE | | | | | | |
| ALEXMIR SAENZ | | ON FILE | | | | | | |
| ALEXONDRA MORTON-CHAFFIN | | ON FILE | | | | | | |
| ALEXSANDER TAMARI | | ON FILE | | | | | | |
| ALEXSIS ESPINOSA | | ON FILE | | | | | | |
| ALEXSON RODRIGUEZ | | ON FILE | | | | | | |
| ALEXTER ALLAYBAN | | ON FILE | | | | | | |
| ALEXUS COLBY | | ON FILE | | | | | | |
| ALEXUS COLLINS | | ON FILE | | | | | | |
| ALEXUS HEMINGWAY | | ON FILE | | | | | | |
| ALEXY'S HERRERA | | ON FILE | | | | | | |
| ALEXYARIELFH | | ON FILE | | | | | | |
| ALFIE HUANG | | ON FILE | | | | | | |
| ALFIO TROVATO | | ON FILE | | | | | | |
| ALFONS EGGINK | | ON FILE | | | | | | |
| ALFONSE PILATO | | ON FILE | | | | | | |
| ALFONSO ALVAREZ | | ON FILE | | | | | | |
| ALFONSO ARMAS | | ON FILE | | | | | | |
| ALFONSO BRAVO | | ON FILE | | | | | | |
| ALFONSO BROWN | | ON FILE | | | | | | |
| ALFONSO BUCIO | | ON FILE | | | | | | |
| ALFONSO CABRAL | | ON FILE | | | | | | |
| ALFONSO CACCIATORE | | ON FILE | | | | | | |
| ALFONSO DBINION | | ON FILE | | | | | | |
| ALFONSO DIAZ | | ON FILE | | | | | | |
| ALFONSO DURAN | | ON FILE | | | | | | |
| ALFONSO GARCÍA BRINGAS | | ON FILE | | | | | | |
| ALFONSO GUERRERO | | ON FILE | | | | | | |
| ALFONSO JARAMILLO | | ON FILE | | | | | | |
| ALFONSO JAVIER MARTINEZ | | ON FILE | | | | | | |
| ALFONSO JOAQUIN PAJADER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFONSO KENNARD | | ON FILE | | | | | | |
| ALFONSO LOPEZ | | ON FILE | | | | | | |
| ALFONSO MADERA | | ON FILE | | | | | | |
| ALFONSO MADRIZ | | ON FILE | | | | | | |
| ALFONSO MARQUEZ | | ON FILE | | | | | | |
| ALFONSO MARTINEZ DE JESUS | | ON FILE | | | | | | |
| ALFONSO MATHEW BAEZ | | ON FILE | | | | | | |
| ALFONSO MEJIA | | ON FILE | | | | | | |
| ALFONSO MUJICA | | ON FILE | | | | | | |
| ALFONSO MUNOZ DE LABORDE CHARTIER | | ON FILE | | | | | | |
| ALFONSO PELAYO | | ON FILE | | | | | | |
| ALFONSO TEVES | | ON FILE | | | | | | |
| ALFONSO VAZQUEZ | | ON FILE | | | | | | |
| ALFONSO VERGARAY | | ON FILE | | | | | | |
| ALFONSO VILLALPANDO | | ON FILE | | | | | | |
| ALFONSO YUN | | ON FILE | | | | | | |
| ALFONSO ZAMANILLO MARQUEZ | | ON FILE | | | | | | |
| ALFONZA HOBBIE | | ON FILE | | | | | | |
| ALFORD OROZCO | | ON FILE | | | | | | |
| ALFPHA BAH | | ON FILE | | | | | | |
| ALFRDO QUINTANAR | | ON FILE | | | | | | |
| ALFRED AKIRA UEDA | | ON FILE | | | | | | |
| ALFRED ALSPACH | | ON FILE | | | | | | |
| ALFRED BELLITTI | | ON FILE | | | | | | |
| ALFRED BERTULFO | | ON FILE | | | | | | |
| ALFRED BROWN | | ON FILE | | | | | | |
| ALFRED BRUNN | | ON FILE | | | | | | |
| ALFRED CALVINO | | ON FILE | | | | | | |
| ALFRED CANTERUCCIO | | ON FILE | | | | | | |
| ALFRED CARRASQUILLO | | ON FILE | | | | | | |
| ALFRED COLON | | ON FILE | | | | | | |
| ALFRED CONWAY | | ON FILE | | | | | | |
| ALFRED DALMACIO | | ON FILE | | | | | | |
| ALFRED DAWSON | | ON FILE | | | | | | |
| ALFRED DE LOS SANTOS | | ON FILE | | | | | | |
| ALFRED DENNARD | | ON FILE | | | | | | |
| ALFRED FEHR | | ON FILE | | | | | | |
| ALFRED FRAIZ SAMUEL METWASHLA | | ON FILE | | | | | | |
| ALFRED GARCIA | | ON FILE | | | | | | |
| ALFRED GENTILINI | | ON FILE | | | | | | |
| ALFRED GONZALEZ | | ON FILE | | | | | | |
| ALFRED HANNA DARAKJIAN | | ON FILE | | | | | | |
| ALFRED HSING | | ON FILE | | | | | | |
| ALFRED JIMENEZ II | | ON FILE | | | | | | |
| ALFRED KAM | | ON FILE | | | | | | |
| ALFRED KAYE | | ON FILE | | | | | | |
| ALFRED LANDRY | | ON FILE | | | | | | |
| ALFRED LOPEZ | | ON FILE | | | | | | |
| ALFRED LUNA | | ON FILE | | | | | | |
| ALFRED MAASS | | ON FILE | | | | | | |
| ALFRED MACIAS | | ON FILE | | | | | | |
| ALFRED MATHEW | | ON FILE | | | | | | |
| ALFRED MBWEMBWE | | ON FILE | | | | | | |
| ALFRED MCKINLEY | | ON FILE | | | | | | |
| ALFRED MUSIELAK | | ON FILE | | | | | | |
| ALFRED NOVA | | ON FILE | | | | | | |
| ALFRED OFORI | | ON FILE | | | | | | |
| ALFRED P HSI | | ON FILE | | | | | | |
| ALFRED QEFALIA | | ON FILE | | | | | | |
| ALFRED ROOSEVELT | | ON FILE | | | | | | |
| ALFRED ROSANES | | ON FILE | | | | | | |
| ALFRED RUSSO | | ON FILE | | | | | | |
| ALFRED SALDIVAR | | ON FILE | | | | | | |
| ALFRED SALINAS | | ON FILE | | | | | | |
| ALFRED SHACKLEFORD | | ON FILE | | | | | | |
| ALFRED SHEN | | ON FILE | | | | | | |
| ALFRED SMITH | | ON FILE | | | | | | |
| ALFRED TAREN | | ON FILE | | | | | | |
| ALFRED TARNG | | ON FILE | | | | | | |
| ALFRED TAVERAS | | ON FILE | | | | | | |
| ALFRED TORNQUIST | | ON FILE | | | | | | |
| ALFRED TOVAR | | ON FILE | | | | | | |
| ALFRED WASHINGTON | | ON FILE | | | | | | |
| ALFRED WEN | | ON FILE | | | | | | |
| ALFRED WERMTER | | ON FILE | | | | | | |
| ALFRED YOUNG | | ON FILE | | | | | | |
| ALFREDA DENNIS | | ON FILE | | | | | | |
| ALFREDA DOWNIE | | ON FILE | | | | | | |
| ALFREDA JACKSON | | ON FILE | | | | | | |
| ALFREDA PAYNE | | ON FILE | | | | | | |
| ALFRED-LOUIS SANZARI | | ON FILE | | | | | | |
| ALFREDO ACOSTA | | ON FILE | | | | | | |
| ALFREDO ALEJANDRO CARRERO HURTADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFREDO ALVARADO-ESTRADA | | ON FILE | | | | | | |
| ALFREDO ALVAREZ | | ON FILE | | | | | | |
| ALFREDO ANTONIO MEJIA | | ON FILE | | | | | | |
| ALFREDO AVILA | | ON FILE | | | | | | |
| ALFREDO BARRON | | ON FILE | | | | | | |
| ALFREDO BORDENABE | | ON FILE | | | | | | |
| ALFREDO CABRAL | | ON FILE | | | | | | |
| ALFREDO CAMARGO II | | ON FILE | | | | | | |
| ALFREDO CARRAZCO | | ON FILE | | | | | | |
| ALFREDO CASTELLANOS | | ON FILE | | | | | | |
| ALFREDO CASTRO | | ON FILE | | | | | | |
| ALFREDO CHACON | | ON FILE | | | | | | |
| ALFREDO CHINCHILLA | | ON FILE | | | | | | |
| ALFREDO CUEVAS | | ON FILE | | | | | | |
| ALFREDO DEMETRIUS TOBAR | | ON FILE | | | | | | |
| ALFREDO DIAZ | | ON FILE | | | | | | |
| ALFREDO DOMINGUEZ | | ON FILE | | | | | | |
| ALFREDO DUENAS | | ON FILE | | | | | | |
| ALFREDO FERNANDEZ | | ON FILE | | | | | | |
| ALFREDO FIELD | | ON FILE | | | | | | |
| ALFREDO FINCH | | ON FILE | | | | | | |
| ALFREDO FLORES ARIAS | | ON FILE | | | | | | |
| ALFREDO FRANCISCO | | ON FILE | | | | | | |
| ALFREDO FRESNO | | ON FILE | | | | | | |
| ALFREDO FUNES | | ON FILE | | | | | | |
| ALFREDO GONZALEZ | | ON FILE | | | | | | |
| ALFREDO GONZALEZ COVARRUBIAS | | ON FILE | | | | | | |
| ALFREDO GRADO | | ON FILE | | | | | | |
| ALFREDO IRIZARRY | | ON FILE | | | | | | |
| ALFREDO KEALOHA | | ON FILE | | | | | | |
| ALFREDO LASTRA | | ON FILE | | | | | | |
| ALFREDO MACEDO | | ON FILE | | | | | | |
| ALFREDO MEDELLIN | | ON FILE | | | | | | |
| ALFREDO MONZALVO | | ON FILE | | | | | | |
| ALFREDO MORALES | | ON FILE | | | | | | |
| ALFREDO NUNEZ | | ON FILE | | | | | | |
| ALFREDO PEDROZA | | ON FILE | | | | | | |
| ALFREDO PEREZ | | ON FILE | | | | | | |
| ALFREDO QUIROGA-VILLAMIL | | ON FILE | | | | | | |
| ALFREDO RAMIREZ | | ON FILE | | | | | | |
| ALFREDO RIVERO | | ON FILE | | | | | | |
| ALFREDO ROA | | ON FILE | | | | | | |
| ALFREDO ROCHA | | ON FILE | | | | | | |
| ALFREDO SALINAS | | ON FILE | | | | | | |
| ALFREDO TORCHIA | | ON FILE | | | | | | |
| ALFREDO TORRES | | ON FILE | | | | | | |
| ALFREDO TORREZ | | ON FILE | | | | | | |
| ALFREDO URIBE | | ON FILE | | | | | | |
| ALFREDO VALIENTE | | ON FILE | | | | | | |
| ALFREDO VALLE | | ON FILE | | | | | | |
| ALFREDO VARGAS | | ON FILE | | | | | | |
| ALFREDO YLLANA | | ON FILE | | | | | | |
| ALFREDO ZURITA | | ON FILE | | | | | | |
| ALFREIDA WALTHOUR | | ON FILE | | | | | | |
| ALGENE EDWARDS | | ON FILE | | | | | | |
| ALGENIS VAZQUEZ | | ON FILE | | | | | | |
| ALGENY MARTINEZ | | ON FILE | | | | | | |
| ALGERNON CUNNINGHAM | | ON FILE | | | | | | |
| ALGIMANTAS HARRELL | | ON FILE | | | | | | |
| ALHAJIE DUMBUYA | | ON FILE | | | | | | |
| ALHANON MILLER | | ON FILE | | | | | | |
| ALHUSSEIN ELWALEED ELSHOWAYA | | ON FILE | | | | | | |
| ALI ABDUL-WAHAB | | ON FILE | | | | | | |
| ALI ABIBA | | ON FILE | | | | | | |
| ALI ABRAHIMIA | | ON FILE | | | | | | |
| ALI AHSAN | | ON FILE | | | | | | |
| ALI AKBAR KAZEMPOOR | | ON FILE | | | | | | |
| ALI AKHTAR KADIR | | ON FILE | | | | | | |
| ALI AL GHAFRI | | ON FILE | | | | | | |
| ALI ALAAEDDINE ALKHALIDI | | ON FILE | | | | | | |
| ALI ALALAWI | | ON FILE | | | | | | |
| ALI ALAMOUTI | | ON FILE | | | | | | |
| ALI ALBADRAN | | ON FILE | | | | | | |
| ALI ALFONSO GOLLARZA NAVA | | ON FILE | | | | | | |
| ALI ALIAN | | ON FILE | | | | | | |
| ALI ALIBAKHSHI | | ON FILE | | | | | | |
| ALI AMMAR | | ON FILE | | | | | | |
| ALI ARSHAD | | ON FILE | | | | | | |
| ALI AVDIC | | ON FILE | | | | | | |
| ALI AWAD | | ON FILE | | | | | | |
| ALI AZARVAN | | ON FILE | | | | | | |
| ALI BADRAN | | ON FILE | | | | | | |
| ALI BAJWA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALI BAYAT | | ON FILE | | | | | | |
| ALI BELTRE | | ON FILE | | | | | | |
| ALI BISHARAT | | ON FILE | | | | | | |
| ALI BORDERS | | ON FILE | | | | | | |
| ALI CHATTHA | | ON FILE | | | | | | |
| ALI CIRIK | | ON FILE | | | | | | |
| ALI CIVLAK | | ON FILE | | | | | | |
| ALI CREEL | | ON FILE | | | | | | |
| ALI DOOST | | ON FILE | | | | | | |
| ALI ELANTABLY | | ON FILE | | | | | | |
| ALI ERSHADI | | ON FILE | | | | | | |
| ALI FARSHIDNIA | | ON FILE | | | | | | |
| ALI FENN | | ON FILE | | | | | | |
| ALI FUSHAN | | ON FILE | | | | | | |
| ALI GATIE | | ON FILE | | | | | | |
| ALI GIL | | ON FILE | | | | | | |
| ALI GONI | | ON FILE | | | | | | |
| ALI GUZELDERE | | ON FILE | | | | | | |
| ALI HABIBULLAH | | ON FILE | | | | | | |
| ALI HARAJLI | | ON FILE | | | | | | |
| ALI HASAN | | ON FILE | | | | | | |
| ALI HAZIMI | | ON FILE | | | | | | |
| ALI HENKE | | ON FILE | | | | | | |
| ALI IRSHAYYID | | ON FILE | | | | | | |
| ALI ISMAIL | | ON FILE | | | | | | |
| ALI JADE MACGILLIVRAY | | ON FILE | | | | | | |
| ALI JAFRI | | ON FILE | | | | | | |
| ALI JANGBARWALA | | ON FILE | | | | | | |
| ALI JOORABCHI | | ON FILE | | | | | | |
| ALI JOSEPH | | ON FILE | | | | | | |
| ALI KAFEL | | ON FILE | | | | | | |
| ALI KARZAI | | ON FILE | | | | | | |
| ALI KOHBODI | | ON FILE | | | | | | |
| ALI KOUANGSAVANH | | ON FILE | | | | | | |
| ALI LANZETTA | | ON FILE | | | | | | |
| ALI LATIF | | ON FILE | | | | | | |
| ALI LUQMAN | | ON FILE | | | | | | |
| ALI MAKKI | | ON FILE | | | | | | |
| ALI MAMMADOV | | ON FILE | | | | | | |
| ALI MASSIHI | | ON FILE | | | | | | |
| ALI MESDAQ | | ON FILE | | | | | | |
| ALI MIRAB | | ON FILE | | | | | | |
| ALI MOHIUDDIN | | ON FILE | | | | | | |
| ALI MOHSEN ISSA | | ON FILE | | | | | | |
| ALI MOURAD | | ON FILE | | | | | | |
| ALI MUMTAZ | | ON FILE | | | | | | |
| ALI NAJI | | ON FILE | | | | | | |
| ALI NAKHAIE | | ON FILE | | | | | | |
| ALI NAZJOO | | ON FILE | | | | | | |
| ALI NEKOUY MEHR | | ON FILE | | | | | | |
| ALI NISSI | | ON FILE | | | | | | |
| ALI NIV | | ON FILE | | | | | | |
| ALI NURDIN | | ON FILE | | | | | | |
| ALI OBEID | | ON FILE | | | | | | |
| ALI OSMAN RAMADAN | | ON FILE | | | | | | |
| ALI PIRZADEH | | ON FILE | | | | | | |
| ALI PREVEZ | | ON FILE | | | | | | |
| ALI R GOSS | | ON FILE | | | | | | |
| ALI RAISS | | ON FILE | | | | | | |
| ALI RAZVI | | ON FILE | | | | | | |
| ALI REZA BOROJERDI | | ON FILE | | | | | | |
| ALI REZA KHOSHKJAN | | ON FILE | | | | | | |
| ALI REZA SIDDIQUI | | ON FILE | | | | | | |
| ALI REZAEI | | ON FILE | | | | | | |
| ALI SAFDAR HUSAIN | | ON FILE | | | | | | |
| ALI SALEH | | ON FILE | | | | | | |
| ALI SALEHI | | ON FILE | | | | | | |
| ALI SEDAGHATPOUR | | ON FILE | | | | | | |
| ALI SEDGHI | | ON FILE | | | | | | |
| ALI SHAFIE | | ON FILE | | | | | | |
| ALI SHAHNI | | ON FILE | | | | | | |
| ALI SHAHRIARI | | ON FILE | | | | | | |
| ALI SHAHROOZ | | ON FILE | | | | | | |
| ALI SHAMI | | ON FILE | | | | | | |
| ALI SHAPOURI | | ON FILE | | | | | | |
| ALI SHARIF | | ON FILE | | | | | | |
| ALI SHAW | | ON FILE | | | | | | |
| ALI SHEIKH | | ON FILE | | | | | | |
| ALI SHOWKATIAN | | ON FILE | | | | | | |
| ALI SIADATI | | ON FILE | | | | | | |
| ALI SOBH | | ON FILE | | | | | | |
| ALI SULTANI | | ON FILE | | | | | | |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALI TALLAL | | ON FILE | | | | | | |
| ALI TAREK HASAN SHAFEI ALI | | ON FILE | | | | | | |
| ALI TASLIMI | | ON FILE | | | | | | |
| ALI TAYARANI | | ON FILE | | | | | | |
| ALI TEJANI | | ON FILE | | | | | | |
| ALI TIPU | | ON FILE | | | | | | |
| ALI VAHIDI | | ON FILE | | | | | | |
| ALI VAKILIMAFAKHERI | | ON FILE | | | | | | |
| ALI VAZIN | | ON FILE | | | | | | |
| ALI VELAZQUEZ CORTES | | ON FILE | | | | | | |
| ALI ZAHEER | | ON FILE | | | | | | |
| ALI ZARAFSHAN | | ON FILE | | | | | | |
| ALI ZARE | | ON FILE | | | | | | |
| ALI ZENATI | | ON FILE | | | | | | |
| ALIA GAMBAY | | ON FILE | | | | | | |
| ALIA LIUMITH | | ON FILE | | | | | | |
| ALIAKSANDR K MALAKHAU | | ON FILE | | | | | | |
| ALIAKSEI ZHYLIAYEU | | ON FILE | | | | | | |
| ALIASGHAR MARJANI | | ON FILE | | | | | | |
| ALIC SMITH | | ON FILE | | | | | | |
| ALICE ALEXANDER | | ON FILE | | | | | | |
| ALICE BRITZ | | ON FILE | | | | | | |
| ALICE BUTRYN | | ON FILE | | | | | | |
| ALICE CICHON | | ON FILE | | | | | | |
| ALICE COLES | | ON FILE | | | | | | |
| ALICE EACHO | | ON FILE | | | | | | |
| ALICE ELSHOFF | | ON FILE | | | | | | |
| ALICE FILKER | | ON FILE | | | | | | |
| ALICE GREEN | | ON FILE | | | | | | |
| ALICE HU | | ON FILE | | | | | | |
| ALICE JO BENNETT | | ON FILE | | | | | | |
| ALICE KNAG | | ON FILE | | | | | | |
| ALICE LEUNG | | ON FILE | | | | | | |
| ALICE MITCHELL | | ON FILE | | | | | | |
| ALICE NAMM | | ON FILE | | | | | | |
| ALICE NICKALLS | | ON FILE | | | | | | |
| ALICE NTCHOUANE | | ON FILE | | | | | | |
| ALICE OH | | ON FILE | | | | | | |
| ALICE PAK | | ON FILE | | | | | | |
| ALICE PEDERSEN | | ON FILE | | | | | | |
| ALICE ROBERTS | | ON FILE | | | | | | |
| ALICE SHEN | | ON FILE | | | | | | |
| ALICE SUN CHEN | | ON FILE | | | | | | |
| ALICE TSO | | ON FILE | | | | | | |
| ALICE VAN DO | | ON FILE | | | | | | |
| ALICE WENDT | | ON FILE | | | | | | |
| ALICE WOOLFORD | | ON FILE | | | | | | |
| ALICE WU | | ON FILE | | | | | | |
| ALICEN LUM | | ON FILE | | | | | | |
| ALICIA ALLENSWORTH | | ON FILE | | | | | | |
| ALICIA ALTEMOSE | | ON FILE | | | | | | |
| ALICIA ATKINSTALL | | ON FILE | | | | | | |
| ALICIA AZZI | | ON FILE | | | | | | |
| ALICIA BARR | | ON FILE | | | | | | |
| ALICIA BRASSER | | ON FILE | | | | | | |
| ALICIA BROWN | | ON FILE | | | | | | |
| ALICIA CARUTHERS | | ON FILE | | | | | | |
| ALICIA CHU | | ON FILE | | | | | | |
| ALICIA COMPTON | | ON FILE | | | | | | |
| ALICIA COURTNEY PAESANI | | ON FILE | | | | | | |
| ALICIA CROUCH | | ON FILE | | | | | | |
| ALICIA CRUM | | ON FILE | | | | | | |
| ALICIA DATTNER | | ON FILE | | | | | | |
| ALICIA DELOACH | | ON FILE | | | | | | |
| ALICIA DION | | ON FILE | | | | | | |
| ALICIA DOING | | ON FILE | | | | | | |
| ALICIA DOSS | | ON FILE | | | | | | |
| ALICIA DUNAMS | | ON FILE | | | | | | |
| ALICIA EMILI | | ON FILE | | | | | | |
| ALICIA FROMMEYER | | ON FILE | | | | | | |
| ALICIA GILBERT | | ON FILE | | | | | | |
| ALICIA GRABOWSKI | | ON FILE | | | | | | |
| ALICIA HANSEN | | ON FILE | | | | | | |
| ALICIA HARRINGTON | | ON FILE | | | | | | |
| ALICIA HOLNESS | | ON FILE | | | | | | |
| ALICIA ISEN | | ON FILE | | | | | | |
| ALICIA JABBAR | | ON FILE | | | | | | |
| ALICIA JONES | | ON FILE | | | | | | |
| ALICIA JORDAN | | ON FILE | | | | | | |
| ALICIA KARPELES | | ON FILE | | | | | | |
| ALICIA LIZARRAGA | | ON FILE | | | | | | |
| ALICIA LOPEZ | | ON FILE | | | | | | |
| ALICIA LUPERCIO DE MARTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALICIA MARGO MORRISSEY | | ON FILE | | | | | | |
| ALICIA MATHEWS | | ON FILE | | | | | | |
| ALICIA MCQUISTON | | ON FILE | | | | | | |
| ALICIA MILLER | | ON FILE | | | | | | |
| ALICIA MILLER | | ON FILE | | | | | | |
| ALICIA MORRIS | | ON FILE | | | | | | |
| ALICIA NICHOLLS | | ON FILE | | | | | | |
| ALICIA NORWOOD | | ON FILE | | | | | | |
| ALICIA PORTER | | ON FILE | | | | | | |
| ALICIA POSADA | | ON FILE | | | | | | |
| ALICIA RESS | | ON FILE | | | | | | |
| ALICIA REYES | | ON FILE | | | | | | |
| ALICIA RINDGE | | ON FILE | | | | | | |
| ALICIA RUELAS | | ON FILE | | | | | | |
| ALICIA SCHILLER | | ON FILE | | | | | | |
| ALICIA SHARP | | ON FILE | | | | | | |
| ALICIA SISTI | | ON FILE | | | | | | |
| ALICIA SMILEY | | ON FILE | | | | | | |
| ALICIA STEGALL | | ON FILE | | | | | | |
| ALICIA WADE | | ON FILE | | | | | | |
| ALICIA WILLIAMS | | ON FILE | | | | | | |
| ALICIA WILLS | | ON FILE | | | | | | |
| ALICIA WONG | | ON FILE | | | | | | |
| ALICIA WOOLEY | | ON FILE | | | | | | |
| ALICIA YANG | | ON FILE | | | | | | |
| ALICJA KORZENIOWSKI | | ON FILE | | | | | | |
| ALIDA CORTES | | ON FILE | | | | | | |
| ALIDA EAGAN | | ON FILE | | | | | | |
| ALIENOR ROAN LEI | | ON FILE | | | | | | |
| ALIES JONES | | ON FILE | | | | | | |
| ALIEU JALLOW | | ON FILE | | | | | | |
| ALIF HOQUE | | ON FILE | | | | | | |
| ALIF RENEAU | | ON FILE | | | | | | |
| ALIK YONATANOV | | ON FILE | | | | | | |
| ALIKA KANE | | ON FILE | | | | | | |
| ALIKA NOSKOVA | | ON FILE | | | | | | |
| ALIKHAN ABDIMAJIDOV | | ON FILE | | | | | | |
| ALIM CHARANIYA | | ON FILE | | | | | | |
| ALIM OSMANOV | | ON FILE | | | | | | |
| ALIM RAMJI | | ON FILE | | | | | | |
| ALIMAMY KANU | | ON FILE | | | | | | |
| ALIN IORDANESCU | | ON FILE | | | | | | |
| ALINA BRODSKY | | ON FILE | | | | | | |
| ALINA BRUGAL | | ON FILE | | | | | | |
| ALINA CUTICK | | ON FILE | | | | | | |
| ALINA DRUFOVKA | | ON FILE | | | | | | |
| ALINA GADALKIN | | ON FILE | | | | | | |
| ALINA GULSHINA | | ON FILE | | | | | | |
| ALINA KATREVICH | | ON FILE | | | | | | |
| ALINA KOVALENKO | | ON FILE | | | | | | |
| ALINA KRYSTAL KHENCHANTHAVONG | | ON FILE | | | | | | |
| ALINA MORA | | ON FILE | | | | | | |
| ALINA NOVIKOVA | | ON FILE | | | | | | |
| ALINA PETROVICI | | ON FILE | | | | | | |
| ALINA PINCHUK | | ON FILE | | | | | | |
| ALINA PLASENCIA | | ON FILE | | | | | | |
| ALINA SHARAFINSKI | | ON FILE | | | | | | |
| ALINA SOPT | | ON FILE | | | | | | |
| ALINA TULADHAR | | ON FILE | | | | | | |
| ALINA VILLASANTE | | ON FILE | | | | | | |
| ALINE GRUBER | | ON FILE | | | | | | |
| ALINE HOBART | | ON FILE | | | | | | |
| ALINE THUY LE | | ON FILE | | | | | | |
| ALINNE GONZALEZ | | ON FILE | | | | | | |
| ALIONA SANARINA | | ON FILE | | | | | | |
| ALIOUNE SY | | ON FILE | | | | | | |
| ALIREDHA WALJI | | ON FILE | | | | | | |
| ALIREZA ALEMI NEISSI | | ON FILE | | | | | | |
| ALIREZA BOLOURIAN | | ON FILE | | | | | | |
| ALIREZA CHOUBINEH | | ON FILE | | | | | | |
| ALIREZA ESFAHANE | | ON FILE | | | | | | |
| ALIREZA GH | | ON FILE | | | | | | |
| ALIREZA NIKZAD | | ON FILE | | | | | | |
| ALIREZA SHIRAZIYAN | | ON FILE | | | | | | |
| ALIREZA TAFAZZOL | | ON FILE | | | | | | |
| ALIS DELIALLISI | | ON FILE | | | | | | |
| ALISA BUSLAIEVA | | ON FILE | | | | | | |
| ALISA CROMER | | ON FILE | | | | | | |
| ALISA GREENBLATT | | ON FILE | | | | | | |
| ALISA HARTMAN | | ON FILE | | | | | | |
| ALISA KANLAYA | | ON FILE | | | | | | |
| ALISA KARDELL-TRUMAN | | ON FILE | | | | | | |
| ALISA KOH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALISA MARIE WILKERSON | | ON FILE | | | | | | |
| ALISA OSHIMA | | ON FILE | | | | | | |
| ALISA RAMIREZ | | ON FILE | | | | | | |
| ALISA UGALDE | | ON FILE | | | | | | |
| ALISA WILLUMSEN | | ON FILE | | | | | | |
| ALISAAD KASMANI | | ON FILE | | | | | | |
| ALISEN FLUKE | | ON FILE | | | | | | |
| ALISEN STEFFENS | | ON FILE | | | | | | |
| ALISHA ANCRUM | | ON FILE | | | | | | |
| ALISHA BRUYON | | ON FILE | | | | | | |
| ALISHA CHASEY | | ON FILE | | | | | | |
| ALISHA CLARK | | ON FILE | | | | | | |
| ALISHA FLETCHER | | ON FILE | | | | | | |
| ALISHA GABRIEL | | ON FILE | | | | | | |
| ALISHA HERAZ | | ON FILE | | | | | | |
| ALISHA KHAMBATI | | ON FILE | | | | | | |
| ALISHA KUNDERT | | ON FILE | | | | | | |
| ALISHA LINNET BROOKS | | ON FILE | | | | | | |
| ALISHA LOHSE | | ON FILE | | | | | | |
| ALISHA MAZZOCCHI | | ON FILE | | | | | | |
| ALISHA MCGEACHEN | | ON FILE | | | | | | |
| ALISHA MEHARALI | | ON FILE | | | | | | |
| ALISHA PIERSON | | ON FILE | | | | | | |
| ALISHA RODRIGUEZ | | ON FILE | | | | | | |
| ALISHA SMITH | | ON FILE | | | | | | |
| ALISHA WALKER | | ON FILE | | | | | | |
| ALISHER FAHRI | | ON FILE | | | | | | |
| ALISHIA CLARKE | | ON FILE | | | | | | |
| ALISHIA FLOWERS | | ON FILE | | | | | | |
| ALISI BRUNT | | ON FILE | | | | | | |
| ALISON AGLEY | | ON FILE | | | | | | |
| ALISON ANH-MIEN NGUYEN | | ON FILE | | | | | | |
| ALISON ANN DAVIS | | ON FILE | | | | | | |
| ALISON BALDREE | | ON FILE | | | | | | |
| ALISON BRANCIFORTE | | ON FILE | | | | | | |
| ALISON BROWN | | ON FILE | | | | | | |
| ALISON CALHOUN | | ON FILE | | | | | | |
| ALISON CHEN | | ON FILE | | | | | | |
| ALISON DYER | | ON FILE | | | | | | |
| ALISON ELLIS | | ON FILE | | | | | | |
| ALISON GLASSER | | ON FILE | | | | | | |
| ALISON GRINDSTAFF | | ON FILE | | | | | | |
| ALISON HARE | | ON FILE | | | | | | |
| ALISON HARRIS | | ON FILE | | | | | | |
| ALISON HAYES | | ON FILE | | | | | | |
| ALISON JAMIE REGLI | | ON FILE | | | | | | |
| ALISON JOY VOUDRIE | | ON FILE | | | | | | |
| ALISON LAGRECA | | ON FILE | | | | | | |
| ALISON MAGALLON | | ON FILE | | | | | | |
| ALISON MERSCHOFF | | ON FILE | | | | | | |
| ALISON MORRIS | | ON FILE | | | | | | |
| ALISON NAJERA | | ON FILE | | | | | | |
| ALISON NERI | | ON FILE | | | | | | |
| ALISON NOBREGA | | ON FILE | | | | | | |
| ALISON PETROSKI | | ON FILE | | | | | | |
| ALISON PRINS | | ON FILE | | | | | | |
| ALISON RAY | | ON FILE | | | | | | |
| ALISON RITCHIE | | ON FILE | | | | | | |
| ALISON ROFFMAN | | ON FILE | | | | | | |
| ALISON RUDY | | ON FILE | | | | | | |
| ALISON SCOVIE | | ON FILE | | | | | | |
| ALISON SHERMAN RANDALL | | ON FILE | | | | | | |
| ALISON SPALDING | | ON FILE | | | | | | |
| ALISON SPANKOWSKI | | ON FILE | | | | | | |
| ALISON ST PIERRE | | ON FILE | | | | | | |
| ALISON TOWNLEY | | ON FILE | | | | | | |
| ALISON TREFRY | | ON FILE | | | | | | |
| ALISON TYLER | | ON FILE | | | | | | |
| ALISON VALSAMIS | | ON FILE | | | | | | |
| ALISSA BUSHINGER | | ON FILE | | | | | | |
| ALISSA COOKE | | ON FILE | | | | | | |
| ALISSA HIXSON | | ON FILE | | | | | | |
| ALISSA KRUSE | | ON FILE | | | | | | |
| ALISSA LEAH BROWN | | ON FILE | | | | | | |
| ALISSA LIACHENKO | | ON FILE | | | | | | |
| ALISSA MARQUES | | ON FILE | | | | | | |
| ALISSA MONK | | ON FILE | | | | | | |
| ALISSA NOWAK | | ON FILE | | | | | | |
| ALISSA SHIM | | ON FILE | | | | | | |
| ALISSA SMITH | | ON FILE | | | | | | |
| ALISSA SUAREZ | | ON FILE | | | | | | |
| ALISSA WEBB | | ON FILE | | | | | | |
| ALISSON BARRETO DO AMARAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALISTAIR COOPER | | ON FILE | | | | | | |
| ALISTAIR CUMMINGS | | ON FILE | | | | | | |
| ALISTAIR HODGSON | | ON FILE | | | | | | |
| ALISTAIR HSIAOCHUN HUONG | | ON FILE | | | | | | |
| ALISTAIR PORTER | | ON FILE | | | | | | |
| ALISTAIR THISTLETHWAITE | | ON FILE | | | | | | |
| ALIX HEARSHMAN | | ON FILE | | | | | | |
| ALIX RUBIO | | ON FILE | | | | | | |
| ALIX VERCRUYSSE | | ON FILE | | | | | | |
| ALIX WANLASS | | ON FILE | | | | | | |
| ALIXANDRA KRUNTORAD | | ON FILE | | | | | | |
| ALIYAH SHAKIRAH | | ON FILE | | | | | | |
| ALIYAH WASHINGTON | | ON FILE | | | | | | |
| ALIYANA ALSTON | | ON FILE | | | | | | |
| ALIYU LECKY | | ON FILE | | | | | | |
| ALIZA BENLOULOU | | ON FILE | | | | | | |
| ALIZA LANDES | | ON FILE | | | | | | |
| ALIZA SAKOWITZ | | ON FILE | | | | | | |
| ALIZAH DELOS SANTOS | | ON FILE | | | | | | |
| ALIZE CAMPBELL | | ON FILE | | | | | | |
| ALIZJR ASH-SHIFA | | ON FILE | | | | | | |
| ALJAMAIN STERLING | | ON FILE | | | | | | |
| ALKANIE ON | | ON FILE | | | | | | |
| ALKESH DHANKI | | ON FILE | | | | | | |
| ALLA ATA ZEIDAN | | ON FILE | | | | | | |
| ALLA BERGER | | ON FILE | | | | | | |
| ALLA GERZON | | ON FILE | | | | | | |
| ALLA KUPRIYAN | | ON FILE | | | | | | |
| ALLA NEDEAU | | ON FILE | | | | | | |
| ALLA ROMANOV | | ON FILE | | | | | | |
| ALLAIN ANDRY | | ON FILE | | | | | | |
| ALLAN ABREU | | ON FILE | | | | | | |
| ALLAN AGUILERA | | ON FILE | | | | | | |
| ALLAN AVENDANO | | ON FILE | | | | | | |
| ALLAN BARELYUK | | ON FILE | | | | | | |
| ALLAN BAYER | | ON FILE | | | | | | |
| ALLAN BERRY JR | | ON FILE | | | | | | |
| ALLAN BOURNE | | ON FILE | | | | | | |
| ALLAN CABRAL | | ON FILE | | | | | | |
| ALLAN CAGUIAT | | ON FILE | | | | | | |
| ALLAN CAMOIRANO | | ON FILE | | | | | | |
| ALLAN CHASEY | | ON FILE | | | | | | |
| ALLAN CHESSHIR | | ON FILE | | | | | | |
| ALLAN CLARK | | ON FILE | | | | | | |
| ALLAN COMEAU | | ON FILE | | | | | | |
| ALLAN DE LAURELL | | ON FILE | | | | | | |
| ALLAN DERIZE | | ON FILE | | | | | | |
| ALLAN DICK | | ON FILE | | | | | | |
| ALLAN DOUBLEDAY | | ON FILE | | | | | | |
| ALLAN DOWLER | | ON FILE | | | | | | |
| ALLAN EDMOND | | ON FILE | | | | | | |
| ALLAN EPOLT | | ON FILE | | | | | | |
| ALLAN EPPS | | ON FILE | | | | | | |
| ALLAN FELICANO | | ON FILE | | | | | | |
| ALLAN GAO | | ON FILE | | | | | | |
| ALLAN GASTON | | ON FILE | | | | | | |
| ALLAN GONZALEZ | | ON FILE | | | | | | |
| ALLAN HAMILTON | | ON FILE | | | | | | |
| ALLAN HERRADURA | | ON FILE | | | | | | |
| ALLAN HONRATH | | ON FILE | | | | | | |
| ALLAN HSU | | ON FILE | | | | | | |
| ALLAN JAMES HAYES | | ON FILE | | | | | | |
| ALLAN JERMAN | | ON FILE | | | | | | |
| ALLAN KALISZ | | ON FILE | | | | | | |
| ALLAN KLEMZ | | ON FILE | | | | | | |
| ALLAN LEAL | | ON FILE | | | | | | |
| ALLAN LEE | | ON FILE | | | | | | |
| ALLAN LEWIS | | ON FILE | | | | | | |
| ALLAN LISEK | | ON FILE | | | | | | |
| ALLAN LONGE | | ON FILE | | | | | | |
| ALLAN LUEVANO | | ON FILE | | | | | | |
| ALLAN MAHARJAN | | ON FILE | | | | | | |
| ALLAN MAMKAGH | | ON FILE | | | | | | |
| ALLAN MASSOUD | | ON FILE | | | | | | |
| ALLAN MATHISEN | | ON FILE | | | | | | |
| ALLAN MICHAEL STEFANSKI | | ON FILE | | | | | | |
| ALLAN MILLER | | ON FILE | | | | | | |
| ALLAN MONTOYA | | ON FILE | | | | | | |
| ALLAN NALVEN | | ON FILE | | | | | | |
| ALLAN NGUYEN | | ON FILE | | | | | | |
| ALLAN NOVOHATSKI | | ON FILE | | | | | | |
| ALLAN NUNEZ | | ON FILE | | | | | | |
| ALLAN ONEAL DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLAN PAANANEN | | ON FILE | | | | | | |
| ALLAN PALOMARES | | ON FILE | | | | | | |
| ALLAN PEREZ JUAREZ | | ON FILE | | | | | | |
| ALLAN PHILLIPS | | ON FILE | | | | | | |
| ALLAN RAMIS | | ON FILE | | | | | | |
| ALLAN REMENSNYDER | | ON FILE | | | | | | |
| ALLAN SEASE | | ON FILE | | | | | | |
| ALLAN SERRANO | | ON FILE | | | | | | |
| ALLAN SHIN | | ON FILE | | | | | | |
| ALLAN THOMPSON | | ON FILE | | | | | | |
| ALLAN TREJO | | ON FILE | | | | | | |
| ALLAN USARAGA | | ON FILE | | | | | | |
| ALLAN YANG | | ON FILE | | | | | | |
| ALLAN ZHANG | | ON FILE | | | | | | |
| ALLEGRA MENDOZA | | ON FILE | | | | | | |
| ALLEGRETTA FRANCES MATTISON | | ON FILE | | | | | | |
| ALLEK MOTT | | ON FILE | | | | | | |
| ALLEK PASTRANA | | ON FILE | | | | | | |
| ALLEN AARON PYON | | ON FILE | | | | | | |
| ALLEN ANDERSON | | ON FILE | | | | | | |
| ALLEN ASHOURI | | ON FILE | | | | | | |
| ALLEN BAHERI | | ON FILE | | | | | | |
| ALLEN BATES | | ON FILE | | | | | | |
| ALLEN BILLINGS | | ON FILE | | | | | | |
| ALLEN BISHOP | | ON FILE | | | | | | |
| ALLEN BOUTA | | ON FILE | | | | | | |
| ALLEN BOYRAZIAN | | ON FILE | | | | | | |
| ALLEN C FARR | | ON FILE | | | | | | |
| ALLEN CALVIN JR | | ON FILE | | | | | | |
| ALLEN CAMPBELL | | ON FILE | | | | | | |
| ALLEN CARTER | | ON FILE | | | | | | |
| ALLEN CELADO | | ON FILE | | | | | | |
| ALLEN CHAU | | ON FILE | | | | | | |
| ALLEN CHEN | | ON FILE | | | | | | |
| ALLEN CHERBAKA | | ON FILE | | | | | | |
| ALLEN CHIOU | | ON FILE | | | | | | |
| ALLEN CHYR | | ON FILE | | | | | | |
| ALLEN CIESLIGA | | ON FILE | | | | | | |
| ALLEN COLT WHRITER | | ON FILE | | | | | | |
| ALLEN CUNNINGHAM | | ON FILE | | | | | | |
| ALLEN CURRY | | ON FILE | | | | | | |
| ALLEN DAI | | ON FILE | | | | | | |
| ALLEN DEAN | | ON FILE | | | | | | |
| ALLEN DEAN FOUST | | ON FILE | | | | | | |
| ALLEN DEFEDERICIS | | ON FILE | | | | | | |
| ALLEN DIPPOLD | | ON FILE | | | | | | |
| ALLEN DOUGLAS BRANDON | | ON FILE | | | | | | |
| ALLEN DRAUGELIS | | ON FILE | | | | | | |
| ALLEN DUBOSE | | ON FILE | | | | | | |
| ALLEN DUHON | | ON FILE | | | | | | |
| ALLEN DUONG | | ON FILE | | | | | | |
| ALLEN EDMISON | | ON FILE | | | | | | |
| ALLEN FAULHABER | | ON FILE | | | | | | |
| ALLEN FINLEY | | ON FILE | | | | | | |
| ALLEN FLORITO | | ON FILE | | | | | | |
| ALLEN FORTUNE | | ON FILE | | | | | | |
| ALLEN FOUNTAIN | | ON FILE | | | | | | |
| ALLEN FULMER | | ON FILE | | | | | | |
| ALLEN G BISHOP | | ON FILE | | | | | | |
| ALLEN GAINES | | ON FILE | | | | | | |
| ALLEN GATOR | | ON FILE | | | | | | |
| ALLEN GLENN WALTERS | | ON FILE | | | | | | |
| ALLEN GOULART | | ON FILE | | | | | | |
| ALLEN GRAZIANO | | ON FILE | | | | | | |
| ALLEN GREEN | | ON FILE | | | | | | |
| ALLEN GREENSTEIN | | ON FILE | | | | | | |
| ALLEN HELM | | ON FILE | | | | | | |
| ALLEN HINKELMAN | | ON FILE | | | | | | |
| ALLEN HO | | ON FILE | | | | | | |
| ALLEN HOLDEN | | ON FILE | | | | | | |
| ALLEN HOLL | | ON FILE | | | | | | |
| ALLEN HOLLON | | ON FILE | | | | | | |
| ALLEN HUANG | | ON FILE | | | | | | |
| ALLEN IOV | | ON FILE | | | | | | |
| ALLEN JENSSON | | ON FILE | | | | | | |
| ALLEN JIMENEZ | | ON FILE | | | | | | |
| ALLEN JOHNSON | | ON FILE | | | | | | |
| ALLEN JONES | | ON FILE | | | | | | |
| ALLEN JOSE TENGCO | | ON FILE | | | | | | |
| ALLEN KHATINSKY | | ON FILE | | | | | | |
| ALLEN KIEN PHAM | | ON FILE | | | | | | |
| ALLEN KIESLING | | ON FILE | | | | | | |
| ALLEN KIRK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEN KNOLL | | ON FILE | | | | | | |
| ALLEN LEUNG | | ON FILE | | | | | | |
| ALLEN LIM | | ON FILE | | | | | | |
| ALLEN LIN | | ON FILE | | | | | | |
| ALLEN LIND | | ON FILE | | | | | | |
| ALLEN LU | | ON FILE | | | | | | |
| ALLEN LY NGUYEN | | ON FILE | | | | | | |
| ALLEN MAREDIA | | ON FILE | | | | | | |
| ALLEN MCGUIRE | | ON FILE | | | | | | |
| ALLEN MEYEROVICH | | ON FILE | | | | | | |
| ALLEN MITCHELL | | ON FILE | | | | | | |
| ALLEN MORE | | ON FILE | | | | | | |
| ALLEN MULLINS | | ON FILE | | | | | | |
| ALLEN NAYLOR | | ON FILE | | | | | | |
| ALLEN NGUYEN | | ON FILE | | | | | | |
| ALLEN NOBLE | | ON FILE | | | | | | |
| ALLEN ORTIZ | | ON FILE | | | | | | |
| ALLEN OSBORNE IV | | ON FILE | | | | | | |
| ALLEN OSGOOD | | ON FILE | | | | | | |
| ALLEN PARK | | ON FILE | | | | | | |
| ALLEN PHILLIPS | | ON FILE | | | | | | |
| ALLEN PLACK | | ON FILE | | | | | | |
| ALLEN PLUMMER | | ON FILE | | | | | | |
| ALLEN POPE | | ON FILE | | | | | | |
| ALLEN REED | | ON FILE | | | | | | |
| ALLEN REED BARTON | | ON FILE | | | | | | |
| ALLEN REID | | ON FILE | | | | | | |
| ALLEN RICHARDSON | | ON FILE | | | | | | |
| ALLEN RISHE | | ON FILE | | | | | | |
| ALLEN ROBERT WEISS | | ON FILE | | | | | | |
| ALLEN ROSSMAN | | ON FILE | | | | | | |
| ALLEN RUEHR | | ON FILE | | | | | | |
| ALLEN RUSS | | ON FILE | | | | | | |
| ALLEN RUSSELL WRIGHT | | ON FILE | | | | | | |
| ALLEN RUTLEDGE | | ON FILE | | | | | | |
| ALLEN SABIANI | | ON FILE | | | | | | |
| ALLEN SANCHEZ | | ON FILE | | | | | | |
| ALLEN SANTIAGO | | ON FILE | | | | | | |
| ALLEN SASSMAN | | ON FILE | | | | | | |
| ALLEN SCOTT JR | | ON FILE | | | | | | |
| ALLEN SEAL | | ON FILE | | | | | | |
| ALLEN SETTLE | | ON FILE | | | | | | |
| ALLEN SIMS | | ON FILE | | | | | | |
| ALLEN SINGH | | ON FILE | | | | | | |
| ALLEN SKELTON | | ON FILE | | | | | | |
| ALLEN SONGCO | | ON FILE | | | | | | |
| ALLEN STEPHENSON | | ON FILE | | | | | | |
| ALLEN THOK | | ON FILE | | | | | | |
| ALLEN THOMAS | | ON FILE | | | | | | |
| ALLEN THOMPSON | | ON FILE | | | | | | |
| ALLEN TUNSTALL | | ON FILE | | | | | | |
| ALLEN VINCENNCE MCCLURE JR | | ON FILE | | | | | | |
| ALLEN WALKER | | ON FILE | | | | | | |
| ALLEN WASHINGTON | | ON FILE | | | | | | |
| ALLEN WEISS | | ON FILE | | | | | | |
| ALLEN WEN | | ON FILE | | | | | | |
| ALLEN WESLEY REMSCHEL | | ON FILE | | | | | | |
| ALLEN WEST | | ON FILE | | | | | | |
| ALLEN WESTCOTT | | ON FILE | | | | | | |
| ALLEN WIGGINS | | ON FILE | | | | | | |
| ALLEN WILKES | | ON FILE | | | | | | |
| ALLEN WILLIAMS | | ON FILE | | | | | | |
| ALLEN WINEBARGER | | ON FILE | | | | | | |
| ALLEN WOERNER | | ON FILE | | | | | | |
| ALLEN WU | | ON FILE | | | | | | |
| ALLEN YANG | | ON FILE | | | | | | |
| ALLEN YAU | | ON FILE | | | | | | |
| ALLEN YE | | ON FILE | | | | | | |
| ALLEN YEM | | ON FILE | | | | | | |
| ALLEN YODER | | ON FILE | | | | | | |
| ALLEN YU | | ON FILE | | | | | | |
| ALLEN ZHANG | | ON FILE | | | | | | |
| ALLEN ZHAO | | ON FILE | | | | | | |
| ALLEN ZHENG | | ON FILE | | | | | | |
| ALLEN ZHOU | | ON FILE | | | | | | |
| ALLENDY DOXY | | ON FILE | | | | | | |
| ALLENDY PEREZ | | ON FILE | | | | | | |
| ALLENE ACOSTA | | ON FILE | | | | | | |
| ALLEN-JUSTIN BLANCO | | ON FILE | | | | | | |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | | ON FILE | | | | | | |
| ALLEXUS ARMSTRONG | | ON FILE | | | | | | |
| ALLI CLUTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLI HARRIS | | ON FILE | | | | | | |
| ALLI HEILMAN | | ON FILE | | | | | | |
| ALLICIA BRETON | | ON FILE | | | | | | |
| ALLIE MCGUFFIN | | ON FILE | | | | | | |
| ALLIE MENG | | ON FILE | | | | | | |
| ALLIE SHAPERO | | ON FILE | | | | | | |
| ALLISHA OLECHOVSKI | | ON FILE | | | | | | |
| ALLISON ADAMS | | ON FILE | | | | | | |
| ALLISON AIELLO | | ON FILE | | | | | | |
| ALLISON ALTHAUSER | | ON FILE | | | | | | |
| ALLISON ANDREWS | | ON FILE | | | | | | |
| ALLISON BANISTER | | ON FILE | | | | | | |
| ALLISON BEANE | | ON FILE | | | | | | |
| ALLISON BEARDSLEY | | ON FILE | | | | | | |
| ALLISON BINGHAM | | ON FILE | | | | | | |
| ALLISON BRADFORD VOLKOV | | ON FILE | | | | | | |
| ALLISON CAMPO | | ON FILE | | | | | | |
| ALLISON CAREY | | ON FILE | | | | | | |
| ALLISON CASTELLANOS | | ON FILE | | | | | | |
| ALLISON CHAPMAN | | ON FILE | | | | | | |
| ALLISON COPP | | ON FILE | | | | | | |
| ALLISON CRANDALL | | ON FILE | | | | | | |
| ALLISON CULBRETH CHAN | | ON FILE | | | | | | |
| ALLISON CURTIS | | ON FILE | | | | | | |
| ALLISON DAILEY | | ON FILE | | | | | | |
| ALLISON DARBONE | | ON FILE | | | | | | |
| ALLISON DOLIN | | ON FILE | | | | | | |
| ALLISON DONNELLY | | ON FILE | | | | | | |
| ALLISON EISEN | | ON FILE | | | | | | |
| ALLISON ELMORE ISLEY | | ON FILE | | | | | | |
| ALLISON FERRERA | | ON FILE | | | | | | |
| ALLISON FRANCIS | | ON FILE | | | | | | |
| ALLISON FRAZIER | | ON FILE | | | | | | |
| ALLISON GAYHEART | | ON FILE | | | | | | |
| ALLISON GLORY BARKER | | ON FILE | | | | | | |
| ALLISON GOLSON | | ON FILE | | | | | | |
| ALLISON GRAUB | | ON FILE | | | | | | |
| ALLISON GUNTER | | ON FILE | | | | | | |
| ALLISON HAYS | | ON FILE | | | | | | |
| ALLISON HERRINGTON | | ON FILE | | | | | | |
| ALLISON HICKINBOTHAM | | ON FILE | | | | | | |
| ALLISON HWANG | | ON FILE | | | | | | |
| ALLISON HYLAND | | ON FILE | | | | | | |
| ALLISON JENNIFER CHEN | | ON FILE | | | | | | |
| ALLISON JOHNSON | | ON FILE | | | | | | |
| ALLISON KAREN-SWENSON | | ON FILE | | | | | | |
| ALLISON KEMMERLING | | ON FILE | | | | | | |
| ALLISON LAI | | ON FILE | | | | | | |
| ALLISON LEE GORAB | | ON FILE | | | | | | |
| ALLISON LOCKHART | | ON FILE | | | | | | |
| ALLISON M CLARK | | ON FILE | | | | | | |
| ALLISON MANN | | ON FILE | | | | | | |
| ALLISON MARQUARD | | ON FILE | | | | | | |
| ALLISON MARTIN | | ON FILE | | | | | | |
| ALLISON MCCONNELL | | ON FILE | | | | | | |
| ALLISON MCGUIRE | | ON FILE | | | | | | |
| ALLISON MENDOZA | | ON FILE | | | | | | |
| ALLISON MORAN | | ON FILE | | | | | | |
| ALLISON NASH | | ON FILE | | | | | | |
| ALLISON NICOLE BIEDERMAN | | ON FILE | | | | | | |
| ALLISON OBERMAN | | ON FILE | | | | | | |
| ALLISON OELGER | | ON FILE | | | | | | |
| ALLISON PICCIONI | | ON FILE | | | | | | |
| ALLISON PLESKONKO | | ON FILE | | | | | | |
| ALLISON ROBINSON | | ON FILE | | | | | | |
| ALLISON ROOK | | ON FILE | | | | | | |
| ALLISON RUTH LABIANCA | | ON FILE | | | | | | |
| ALLISON SABATINI | | ON FILE | | | | | | |
| ALLISON SANTOS | | ON FILE | | | | | | |
| ALLISON SEGAL | | ON FILE | | | | | | |
| ALLISON SHARITS | | ON FILE | | | | | | |
| ALLISON SIRKIN | | ON FILE | | | | | | |
| ALLISON SOUFAL | | ON FILE | | | | | | |
| ALLISON STETTLER | | ON FILE | | | | | | |
| ALLISON VITELLO | | ON FILE | | | | | | |
| ALLISON WALTER | | ON FILE | | | | | | |
| ALLISON WELTY | | ON FILE | | | | | | |
| ALLISON WEST | | ON FILE | | | | | | |
| ALLISON WIPPERMAN | | ON FILE | | | | | | |
| ALLISON ZHENG | | ON FILE | | | | | | |
| ALLISTAIRE ABALDE | | ON FILE | | | | | | |
| ALLISTER BELL JR | | ON FILE | | | | | | |
| ALLISTER LAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLIX FISCHENBERG | | ON FILE | | | | | | |
| ALLLEN TRAN | | ON FILE | | | | | | |
| ALLON AMITAI | | ON FILE | | | | | | |
| ALLSTON FOJAS | | ON FILE | | | | | | |
| ALLWIN DAVID ASIRVATHAM | | ON FILE | | | | | | |
| ALLY BANUELOS | | ON FILE | | | | | | |
| ALLY LI | | ON FILE | | | | | | |
| ALLY LIN | | ON FILE | | | | | | |
| ALLY PHILLIPS | | ON FILE | | | | | | |
| ALLY VU | | ON FILE | | | | | | |
| ALLYN SCHEINKMAN | | ON FILE | | | | | | |
| ALLYSIA-ROSE RAZON | | ON FILE | | | | | | |
| ALLYSON BROOKS | | ON FILE | | | | | | |
| ALLYSON GALLER | | ON FILE | | | | | | |
| ALLYSON LYNN HALE | | ON FILE | | | | | | |
| ALLYSON NIICHEL | | ON FILE | | | | | | |
| ALLYSON ZUZIK | | ON FILE | | | | | | |
| ALLYSSA MAES | | ON FILE | | | | | | |
| ALLYSSON FIGUEROA | | ON FILE | | | | | | |
| ALMA BARRETO CURIEL | | ON FILE | | | | | | |
| ALMA CLARISA GARCIA | | ON FILE | | | | | | |
| ALMA FARIAS BARRIGA | | ON FILE | | | | | | |
| ALMA GARNICA ARROYO | | ON FILE | | | | | | |
| ALMA GRISELDA RUBIO | | ON FILE | | | | | | |
| ALMA HERRERA | | ON FILE | | | | | | |
| ALMA MEZA-MOECKEL | | ON FILE | | | | | | |
| ALMA ZAVALA | | ON FILE | | | | | | |
| ALMEDA RICHARDSON | | ON FILE | | | | | | |
| ALMI GARCIA LIRA | | ON FILE | | | | | | |
| ALMIR BOJKOVIC | | ON FILE | | | | | | |
| ALMOND STINCHCOMB | | ON FILE | | | | | | |
| ALNEDO BRAVO | | ON FILE | | | | | | |
| ALODIA RICAFORT | | ON FILE | | | | | | |
| ALOHA ROBERT COUGHLIN | | ON FILE | | | | | | |
| ALOIS CHARLES ENTRESS | | ON FILE | | | | | | |
| ALOISIO CAMPANHA | | ON FILE | | | | | | |
| ALOK ABRAHAM | | ON FILE | | | | | | |
| ALOK BIRLA | | ON FILE | | | | | | |
| ALOK CHAUDHARY | | ON FILE | | | | | | |
| ALOK CHOUDHARY | | ON FILE | | | | | | |
| ALOK MOHINDRA | | ON FILE | | | | | | |
| ALOK SUBBARAO | | ON FILE | | | | | | |
| ALOKE FRANCIS FERNANDES | | ON FILE | | | | | | |
| ALON ABOODI | | ON FILE | | | | | | |
| ALON AMIR | | ON FILE | | | | | | |
| ALON BONDER | | ON FILE | | | | | | |
| ALON CULLINS | | ON FILE | | | | | | |
| ALON DAVID | | ON FILE | | | | | | |
| ALON GOREN | | ON FILE | | | | | | |
| ALON GURBA | | ON FILE | | | | | | |
| ALON KESELMAN | | ON FILE | | | | | | |
| ALON PRANTSIPAL | | ON FILE | | | | | | |
| ALON SAGGIE | | ON FILE | | | | | | |
| ALONA KOST | | ON FILE | | | | | | |
| ALONDRA ARREOLA SORIA | | ON FILE | | | | | | |
| ALONDRA GRADO MERAZ | | ON FILE | | | | | | |
| ALONDRA GUTIERREZ | | ON FILE | | | | | | |
| ALONDRA JIMENEZ | | ON FILE | | | | | | |
| ALONDRIA SHASTINE SHIELDS | | ON FILE | | | | | | |
| ALONSO BONILLA | | ON FILE | | | | | | |
| ALONSO DE LA O | | ON FILE | | | | | | |
| ALONSO FLORES | | ON FILE | | | | | | |
| ALONSO GARCIA | | ON FILE | | | | | | |
| ALONSO HERNANDEZ | | ON FILE | | | | | | |
| ALONSO LOZANO | | ON FILE | | | | | | |
| ALONSO MAGALLANES | | ON FILE | | | | | | |
| ALONSO MILLER | | ON FILE | | | | | | |
| ALONSO RENE LEON | | ON FILE | | | | | | |
| ALONSO SALGADO | | ON FILE | | | | | | |
| ALONSO SIMMONS | | ON FILE | | | | | | |
| ALONSO ZUNIGA | | ON FILE | | | | | | |
| ALONTE JACKSON | | ON FILE | | | | | | |
| ALONZO ADEN JOSEPH | | ON FILE | | | | | | |
| ALONZO ALCON | | ON FILE | | | | | | |
| ALONZO ARELLANO | | ON FILE | | | | | | |
| ALONZO BENAVIDES | | ON FILE | | | | | | |
| ALONZO BROWN | | ON FILE | | | | | | |
| ALONZO FULLENWILDER | | ON FILE | | | | | | |
| ALONZO HOWELL | | ON FILE | | | | | | |
| ALONZO JONES | | ON FILE | | | | | | |
| ALONZO KEMP | | ON FILE | | | | | | |
| ALONZO LEWIS | | ON FILE | | | | | | |
| ALONZO MELGAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALONZO MERCER | | ON FILE | | | | | | |
| ALONZO ROOS-WILKINSON | | ON FILE | | | | | | |
| ALONZO SEIDLER | | ON FILE | | | | | | |
| ALONZO STARKS | | ON FILE | | | | | | |
| ALONZO YOUNG | | ON FILE | | | | | | |
| ALORA FISHER | | ON FILE | | | | | | |
| ALOYSIUS REYES | | ON FILE | | | | | | |
| ALOYSIUS ROTOR | | ON FILE | | | | | | |
| ALP ESMEN | | ON FILE | | | | | | |
| ALP YURTER | | ON FILE | | | | | | |
| ALPA SWINGER | | ON FILE | | | | | | |
| ALPANA TRIGUNA | | ON FILE | | | | | | |
| ALPAY CAN ALTUNTAS | | ON FILE | | | | | | |
| ALPHA MAPEPELE | | ON FILE | | | | | | |
| ALPHA STARCHER | | ON FILE | | | | | | |
| ALPHANSO LOWE | | ON FILE | | | | | | |
| ALPHONSO BILL EILAND | | ON FILE | | | | | | |
| ALPHONSO GORDON | | ON FILE | | | | | | |
| ALPHONSO MAYFIELD | | ON FILE | | | | | | |
| ALPHONSO SANCHEZ | | ON FILE | | | | | | |
| ALPHONZO DAVIS | | ON FILE | | | | | | |
| ALRHETTA ANDERSON | | ON FILE | | | | | | |
| ALRICK JAMES | | ON FILE | | | | | | |
| ALRICO ROSSOUW | | ON FILE | | | | | | |
| ALSU SAIFETDINOVA | | ON FILE | | | | | | |
| ALSYLVIA PINKNEY | | ON FILE | | | | | | |
| ALTAF MOTIWALA | | ON FILE | | | | | | |
| ALTAFUL AMIN | | ON FILE | | | | | | |
| ALTAMISH BHAIDANI | | ON FILE | | | | | | |
| ALTAMYR ALMEIDA | | ON FILE | | | | | | |
| ALTAN KIHM | | ON FILE | | | | | | |
| ALTANGEREL DOVCHINKHOROL | | ON FILE | | | | | | |
| ALTANTSOOJ BAASANSUREN | | ON FILE | | | | | | |
| ALTARIK JOHNSON | | ON FILE | | | | | | |
| ALTER GOLDSTEIN | | ON FILE | | | | | | |
| ALTERIK WARDRICK | | ON FILE | | | | | | |
| ALTHEIA SHAVER | | ON FILE | | | | | | |
| ALTHEMAR IGLESIAS | | ON FILE | | | | | | |
| ALTO DAWKINS IV | | ON FILE | | | | | | |
| ALTON ANDERSON | | ON FILE | | | | | | |
| ALTON BECK | | ON FILE | | | | | | |
| ALTON BOILES | | ON FILE | | | | | | |
| ALTON CHAPMAN | | ON FILE | | | | | | |
| ALTON COGERT | | ON FILE | | | | | | |
| ALTON EDWARD CANNON | | ON FILE | | | | | | |
| ALTON F CHRISTOPHER | | ON FILE | | | | | | |
| ALTON GONZALEZ | | ON FILE | | | | | | |
| ALTON HOUSTON | | ON FILE | | | | | | |
| ALTON HUGHES | | ON FILE | | | | | | |
| ALTON PARKER | | ON FILE | | | | | | |
| ALTON SMITH | | ON FILE | | | | | | |
| ALTON STOVALL | | ON FILE | | | | | | |
| ALTON SUN | | ON FILE | | | | | | |
| ALTON TORRES | | ON FILE | | | | | | |
| ALTON WU | | ON FILE | | | | | | |
| ALTRAZO MARCUS | | ON FILE | | | | | | |
| ALTWANE LONGMYER | | ON FILE | | | | | | |
| ALUN SHORE | | ON FILE | | | | | | |
| ALUNA KAUR | | ON FILE | | | | | | |
| ALVA RICHARDSON | | ON FILE | | | | | | |
| ALVAN CAI | | ON FILE | | | | | | |
| ALVAND ABDOLSALEHI | | ON FILE | | | | | | |
| ALVAREZ PEDRO | | ON FILE | | | | | | |
| ALVARO AGUILERA VAZQUEZ | | ON FILE | | | | | | |
| ALVARO ARREDONDO | | ON FILE | | | | | | |
| ALVARO BELTRAN | | ON FILE | | | | | | |
| ALVARO BLANCO | | ON FILE | | | | | | |
| ALVARO BORJAS | | ON FILE | | | | | | |
| ALVARO CAMPOMANES | | ON FILE | | | | | | |
| ALVARO CAMPUZANO | | ON FILE | | | | | | |
| ALVARO CARRILLO | | ON FILE | | | | | | |
| ÁLVARO CHÁVEZ | | ON FILE | | | | | | |
| ALVARO CORONA | | ON FILE | | | | | | |
| ALVARO CUERVO | | ON FILE | | | | | | |
| ALVARO DOMINGUEZ GARCIA | | ON FILE | | | | | | |
| ALVARO DREVON CAUSA | | ON FILE | | | | | | |
| ALVARO FELIX | | ON FILE | | | | | | |
| ALVARO FERNANDO COLOCHO | | ON FILE | | | | | | |
| ALVARO GARCIA ARENAS | | ON FILE | | | | | | |
| ALVARO GARCIA III | | ON FILE | | | | | | |
| ALVARO GLORIA | | ON FILE | | | | | | |
| ALVARO GURROLA | | ON FILE | | | | | | |
| ALVARO GUTIERREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVARO HUERTA | | ON FILE | | | | | | |
| ALVARO ILIZARBE | | ON FILE | | | | | | |
| ALVARO JARAMILLO | | ON FILE | | | | | | |
| ALVARO JAVIER MARTINEZ | | ON FILE | | | | | | |
| ALVARO JIMENEZ | | ON FILE | | | | | | |
| ALVARO LINARES | | ON FILE | | | | | | |
| ALVARO MACIAS | | ON FILE | | | | | | |
| ALVARO MADRIGAL | | ON FILE | | | | | | |
| ALVARO MELENDEZ | | ON FILE | | | | | | |
| ALVARO NADAL PIANTINI | | ON FILE | | | | | | |
| ALVARO NAJERA | | ON FILE | | | | | | |
| ALVARO OBREGON | | ON FILE | | | | | | |
| ALVARO PATARROYO | | ON FILE | | | | | | |
| ALVARO PINEDA | | ON FILE | | | | | | |
| ALVARO ROBLEDO | | ON FILE | | | | | | |
| ALVARO RUIZ | | ON FILE | | | | | | |
| ALVARO SANDOVAL | | ON FILE | | | | | | |
| ALVARO SANDOVAL BARDALES | | ON FILE | | | | | | |
| ALVARO TERCERO | | ON FILE | | | | | | |
| ALVARO TURATI | | ON FILE | | | | | | |
| ALVARO VAZQUEZ | | ON FILE | | | | | | |
| ALVARO ZUBIETA ARNES | | ON FILE | | | | | | |
| ALVELYN PETNUNTHAWONG | | ON FILE | | | | | | |
| ALVEN DIAZ | | ON FILE | | | | | | |
| ALVEN KROOT | | ON FILE | | | | | | |
| ALVIN ALONZO | | ON FILE | | | | | | |
| ALVIN APUAN | | ON FILE | | | | | | |
| ALVIN BASILIO | | ON FILE | | | | | | |
| ALVIN BECKFORD | | ON FILE | | | | | | |
| ALVIN CANGCO | | ON FILE | | | | | | |
| ALVIN CAO | | ON FILE | | | | | | |
| ALVIN CASTILLO | | ON FILE | | | | | | |
| ALVIN CHAU | | ON FILE | | | | | | |
| ALVIN CHEN | | ON FILE | | | | | | |
| ALVIN CLEMENT | | ON FILE | | | | | | |
| ALVIN DICKSON | | ON FILE | | | | | | |
| ALVIN FERNANDEZ | | ON FILE | | | | | | |
| ALVIN FLORENTINO | | ON FILE | | | | | | |
| ALVIN FLORES | | ON FILE | | | | | | |
| ALVIN GOMEZ | | ON FILE | | | | | | |
| ALVIN GOUNDAR | | ON FILE | | | | | | |
| ALVIN HEUMANN | | ON FILE | | | | | | |
| ALVIN HONG | | ON FILE | | | | | | |
| ALVIN HUANG | | ON FILE | | | | | | |
| ALVIN IBRAHIM | | ON FILE | | | | | | |
| ALVIN JAMES | | ON FILE | | | | | | |
| ALVIN JAMES BROWN | | ON FILE | | | | | | |
| ALVIN JONES | | ON FILE | | | | | | |
| ALVIN JUNIOUS ROBINSON III | | ON FILE | | | | | | |
| ALVIN KAMOGA | | ON FILE | | | | | | |
| ALVIN LAND | | ON FILE | | | | | | |
| ALVIN LAO | | ON FILE | | | | | | |
| ALVIN LLANEZA | | ON FILE | | | | | | |
| ALVIN LLANOS | | ON FILE | | | | | | |
| ALVIN MARTINEZ ROSA | | ON FILE | | | | | | |
| ALVIN MATHEW | | ON FILE | | | | | | |
| ALVIN MATTI | | ON FILE | | | | | | |
| ALVIN MCCRAY | | ON FILE | | | | | | |
| ALVIN MCPHERSON | | ON FILE | | | | | | |
| ALVIN MILES | | ON FILE | | | | | | |
| ALVIN MOHAMED | | ON FILE | | | | | | |
| ALVIN NIVAR | | ON FILE | | | | | | |
| ALVIN POSEY | | ON FILE | | | | | | |
| ALVIN RELLETA | | ON FILE | | | | | | |
| ALVIN REYES | | ON FILE | | | | | | |
| ALVIN RICAFORT | | ON FILE | | | | | | |
| ALVIN RIVERA | | ON FILE | | | | | | |
| ALVIN RODGERS | | ON FILE | | | | | | |
| ALVIN ROSA | | ON FILE | | | | | | |
| ALVIN ROY BERONIA | | ON FILE | | | | | | |
| ALVIN SAGUIN | | ON FILE | | | | | | |
| ALVIN SHAFFER | | ON FILE | | | | | | |
| ALVIN SHEN | | ON FILE | | | | | | |
| ALVIN SHIELDS | | ON FILE | | | | | | |
| ALVIN SILVERIO | | ON FILE | | | | | | |
| ALVIN SUSBILLA | | ON FILE | | | | | | |
| ALVIN TABIOS | | ON FILE | | | | | | |
| ALVIN TEH | | ON FILE | | | | | | |
| ALVIN TERRY | | ON FILE | | | | | | |
| ALVIN TSZ HIN NG | | ON FILE | | | | | | |
| ALVIN URENA | | ON FILE | | | | | | |
| ALVIN WEI | | ON FILE | | | | | | |
| ALVIN WHITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVIN YAU | | ON FILE | | | | | | |
| ALVIN YEH | | ON FILE | | | | | | |
| ALVIN YOKOYAMA | | ON FILE | | | | | | |
| ALVINA EFFENDI | | ON FILE | | | | | | |
| ALVINA HEARD | | ON FILE | | | | | | |
| ALVINE FLORES | | ON FILE | | | | | | |
| ALVINO MEDINA | | ON FILE | | | | | | |
| ALVIS DIAZ | | ON FILE | | | | | | |
| ALVIS MILLER | | ON FILE | | | | | | |
| ALVISE MAGATON | | ON FILE | | | | | | |
| ALY KARIM M KHERANI | | ON FILE | | | | | | |
| ALY MAWJI | | ON FILE | | | | | | |
| ALYANNA SOFIA TEODORO JAVIER | | ON FILE | | | | | | |
| ALYCE ALLENTINI-WATTS | | ON FILE | | | | | | |
| ALYCIA BEASLEY | | ON FILE | | | | | | |
| ALYCIA GLEASON | | ON FILE | | | | | | |
| ALYCIA JJ | | ON FILE | | | | | | |
| ALYCIA KRAVITZ | | ON FILE | | | | | | |
| ALYCIA MCDUFF | | ON FILE | | | | | | |
| ALYCIA SHILTS | | ON FILE | | | | | | |
| ALYENE RUSSELL | | ON FILE | | | | | | |
| ALYIA ROBERSON | | ON FILE | | | | | | |
| ALYMPIA LEE | | ON FILE | | | | | | |
| ALYONA HENSEL | | ON FILE | | | | | | |
| ALYSE BERRY | | ON FILE | | | | | | |
| ALYSE BINGHAM | | ON FILE | | | | | | |
| ALYSE RECORD | | ON FILE | | | | | | |
| ALYSH LYNCH | | ON FILE | | | | | | |
| ALYSHA BUSZA | | ON FILE | | | | | | |
| ALYSHAZ ALI | | ON FILE | | | | | | |
| ALYSIA BROWN | | ON FILE | | | | | | |
| ALYSIA DARYL TURNER TOWNSEND | | ON FILE | | | | | | |
| ALYSIA WILLIAMS | | ON FILE | | | | | | |
| ALYSIUS JOSEPH | | ON FILE | | | | | | |
| ALYSON BUDDE | | ON FILE | | | | | | |
| ALYSON BYLONE | | ON FILE | | | | | | |
| ALYSON CHAR | | ON FILE | | | | | | |
| ALYSON CONDREY | | ON FILE | | | | | | |
| ALYSON MARGARET FRANZ | | ON FILE | | | | | | |
| ALYSON MARY-MARGARET GERLACH | | ON FILE | | | | | | |
| ALYSON MATHER | | ON FILE | | | | | | |
| ALYSON ROY | | ON FILE | | | | | | |
| ALYSON STIFFEL | | ON FILE | | | | | | |
| ALYSON THOMAS | | ON FILE | | | | | | |
| ALYSSA ALBERT | | ON FILE | | | | | | |
| ALYSSA ALDEN | | ON FILE | | | | | | |
| ALYSSA ANDREW-SWIFT | | ON FILE | | | | | | |
| ALYSSA ANN RICHER | | ON FILE | | | | | | |
| ALYSSA BERTOLON | | ON FILE | | | | | | |
| ALYSSA BISCARDI | | ON FILE | | | | | | |
| ALYSSA BUSCHING | | ON FILE | | | | | | |
| ALYSSA CAROCARI | | ON FILE | | | | | | |
| ALYSSA CEJNA | | ON FILE | | | | | | |
| ALYSSA CHAPMAN | | ON FILE | | | | | | |
| ALYSSA CHEN | | ON FILE | | | | | | |
| ALYSSA CUBA | | ON FILE | | | | | | |
| ALYSSA DANIEL GALLANO | | ON FILE | | | | | | |
| ALYSSA DAVIS | | ON FILE | | | | | | |
| ALYSSA DEFREESE | | ON FILE | | | | | | |
| ALYSSA DELGADO | | ON FILE | | | | | | |
| ALYSSA EASH | | ON FILE | | | | | | |
| ALYSSA ENG | | ON FILE | | | | | | |
| ALYSSA ESTERSOHN | | ON FILE | | | | | | |
| ALYSSA FUNDORA | | ON FILE | | | | | | |
| ALYSSA FUREY | | ON FILE | | | | | | |
| ALYSSA GARCIA | | ON FILE | | | | | | |
| ALYSSA GOLDENBERG | | ON FILE | | | | | | |
| ALYSSA HAGERTY | | ON FILE | | | | | | |
| ALYSSA HAZEL ADVIENTO BERCASIO | | ON FILE | | | | | | |
| ALYSSA HIGHTCHEW | | ON FILE | | | | | | |
| ALYSSA HOHORST | | ON FILE | | | | | | |
| ALYSSA HOLZBERGER | | ON FILE | | | | | | |
| ALYSSA KARCHMER | | ON FILE | | | | | | |
| ALYSSA KATHRYN GUTIERREZ | | ON FILE | | | | | | |
| ALYSSA LUND | | ON FILE | | | | | | |
| ALYSSA MAKISHIMA | | ON FILE | | | | | | |
| ALYSSA MARICONDA | | ON FILE | | | | | | |
| ALYSSA MELVIN | | ON FILE | | | | | | |
| ALYSSA MULLEN | | ON FILE | | | | | | |
| ALYSSA NOLL | | ON FILE | | | | | | |
| ALYSSA PFEIFFER | | ON FILE | | | | | | |
| ALYSSA PIACELLA | | ON FILE | | | | | | |
| ALYSSA PRATER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALYSSA RACHAL | | ON FILE | | | | | | |
| ALYSSA RHODD | | ON FILE | | | | | | |
| ALYSSA ROSE SCOTT | | ON FILE | | | | | | |
| ALYSSA SANDERS | | ON FILE | | | | | | |
| ALYSSA SANZARI | | ON FILE | | | | | | |
| ALYSSA SAUCEDO | | ON FILE | | | | | | |
| ALYSSA SIEGEL | | ON FILE | | | | | | |
| ALYSSA SPOOLSTRA | | ON FILE | | | | | | |
| ALYSSA TOMPSETT | | ON FILE | | | | | | |
| ALYSSA WEATHERSTON | | ON FILE | | | | | | |
| ALYSSA WILLIAMS | | ON FILE | | | | | | |
| ALYSSA WISE | | ON FILE | | | | | | |
| ALYSSA XIONG | | ON FILE | | | | | | |
| ALYSSA YOUNG | | ON FILE | | | | | | |
| ALYSSE DINESCU | | ON FILE | | | | | | |
| ALYX GRIFFITH | | ON FILE | | | | | | |
| ALYX THILMONY | | ON FILE | | | | | | |
| ALYZA ANNE ESPINOZA | | ON FILE | | | | | | |
| ALZADO BLACKWELL | | ON FILE | | | | | | |
| AMAAN PORBANDARWALLA | | ON FILE | | | | | | |
| AMAAN SAIYED MAREDIA | | ON FILE | | | | | | |
| AMABELLE RAYMUNDO | | ON FILE | | | | | | |
| AMAD ALKATREB | | ON FILE | | | | | | |
| AMADA FERIA | | ON FILE | | | | | | |
| AMADEO RUIU | | ON FILE | | | | | | |
| AMADEUS ALANIZ | | ON FILE | | | | | | |
| AMADEUS ALVAREZ | | ON FILE | | | | | | |
| AMADEUS RAGSDALE | | ON FILE | | | | | | |
| AMADISON CAMACHO | | ON FILE | | | | | | |
| AMADO RAMIREZ | | ON FILE | | | | | | |
| AMADOR JASO | | ON FILE | | | | | | |
| AMADOU NIANE | | ON FILE | | | | | | |
| AMADU BAKER | | ON FILE | | | | | | |
| AMAIRANY AVILA MOLINA | | ON FILE | | | | | | |
| AMAIRANY PEREZ | | ON FILE | | | | | | |
| AMAL AHMAD | | ON FILE | | | | | | |
| AMAL HIJAZI | | ON FILE | | | | | | |
| AMAL MASRI | | ON FILE | | | | | | |
| AMALA MANI | | ON FILE | | | | | | |
| AMALIA ABARCA | | ON FILE | | | | | | |
| AMALIA CERRO | | ON FILE | | | | | | |
| AMALIA CORPUS | | ON FILE | | | | | | |
| AMALIA MARTICI | | ON FILE | | | | | | |
| AMAL-SUNDAR TATUM | | ON FILE | | | | | | |
| AMAN GUPTA | | ON FILE | | | | | | |
| AMAN HAILE | | ON FILE | | | | | | |
| AMAN LAL | | ON FILE | | | | | | |
| AMAN LUNIA | | ON FILE | | | | | | |
| AMAN MANJI | | ON FILE | | | | | | |
| AMAN MEHAT | | ON FILE | | | | | | |
| AMAN OCTAIN | | ON FILE | | | | | | |
| AMAN PAHWA | | ON FILE | | | | | | |
| AMAN QUADRI | | ON FILE | | | | | | |
| AMAN RASTOGI | | ON FILE | | | | | | |
| AMAN SACHAN | | ON FILE | | | | | | |
| AMAN SAHI | | ON FILE | | | | | | |
| AMAN SARUP | | ON FILE | | | | | | |
| AMAN W STUPPARD | | ON FILE | | | | | | |
| AMANBIR SINGH | | ON FILE | | | | | | |
| AMANDA ABRAMS | | ON FILE | | | | | | |
| AMANDA ADAMS | | ON FILE | | | | | | |
| AMANDA AGANA | | ON FILE | | | | | | |
| AMANDA ANDERSON | | ON FILE | | | | | | |
| AMANDA ANGULO | | ON FILE | | | | | | |
| AMANDA ANSELMINO | | ON FILE | | | | | | |
| AMANDA AYALA | | ON FILE | | | | | | |
| AMANDA AYRES | | ON FILE | | | | | | |
| AMANDA BAILES TATE | | ON FILE | | | | | | |
| AMANDA BALLARD | | ON FILE | | | | | | |
| AMANDA BARRIENTEZ | | ON FILE | | | | | | |
| AMANDA BASCETTA | | ON FILE | | | | | | |
| AMANDA BAUMAN | | ON FILE | | | | | | |
| AMANDA BEAN | | ON FILE | | | | | | |
| AMANDA BERG | | ON FILE | | | | | | |
| AMANDA BERRETT | | ON FILE | | | | | | |
| AMANDA BERUBE | | ON FILE | | | | | | |
| AMANDA BLIZZARD | | ON FILE | | | | | | |
| AMANDA BOLLINI | | ON FILE | | | | | | |
| AMANDA BOMBINSKI | | ON FILE | | | | | | |
| AMANDA BOONE | | ON FILE | | | | | | |
| AMANDA BREHOVE | | ON FILE | | | | | | |
| AMANDA BRENDA DOLLAR | | ON FILE | | | | | | |
| AMANDA BRINKERHOFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMANDA BRITZ | | ON FILE | | | | | | |
| AMANDA BRONSON | | ON FILE | | | | | | |
| AMANDA BROWN | | ON FILE | | | | | | |
| AMANDA BRUMMETT | | ON FILE | | | | | | |
| AMANDA BRYANT | | ON FILE | | | | | | |
| AMANDA BURNHAM | | ON FILE | | | | | | |
| AMANDA BUSCHLE | | ON FILE | | | | | | |
| AMANDA BUSTAMANTE | | ON FILE | | | | | | |
| AMANDA BYUN | | ON FILE | | | | | | |
| AMANDA CARBONI | | ON FILE | | | | | | |
| AMANDA CASILLAS | | ON FILE | | | | | | |
| AMANDA CASSIDY | | ON FILE | | | | | | |
| AMANDA CASTANON | | ON FILE | | | | | | |
| AMANDA CENTENO | | ON FILE | | | | | | |
| AMANDA CHAVEZ | | ON FILE | | | | | | |
| AMANDA CHELSIE REIERSGORD | | ON FILE | | | | | | |
| AMANDA CHRISTINE BACI | | ON FILE | | | | | | |
| AMANDA CHRISTINE DAVENPORT | | ON FILE | | | | | | |
| AMANDA CHRISTINE WRIGHT | | ON FILE | | | | | | |
| AMANDA COLLEY | | ON FILE | | | | | | |
| AMANDA COSTANZA | | ON FILE | | | | | | |
| AMANDA CRIDER | | ON FILE | | | | | | |
| AMANDA CUTLER | | ON FILE | | | | | | |
| AMANDA DARBY | | ON FILE | | | | | | |
| AMANDA DARLENE GRIFFIN | | ON FILE | | | | | | |
| AMANDA DEBUIGNE | | ON FILE | | | | | | |
| AMANDA DECENA | | ON FILE | | | | | | |
| AMANDA DEE CHAPMAN | | ON FILE | | | | | | |
| AMANDA DILMORE | | ON FILE | | | | | | |
| AMANDA DUMVILLE | | ON FILE | | | | | | |
| AMANDA ECKES | | ON FILE | | | | | | |
| AMANDA EICK | | ON FILE | | | | | | |
| AMANDA ELIZABETH MALLARD | | ON FILE | | | | | | |
| AMANDA ENAYATI | | ON FILE | | | | | | |
| AMANDA ESPINOSA | | ON FILE | | | | | | |
| AMANDA FAEHR | | ON FILE | | | | | | |
| AMANDA FAGAN | | ON FILE | | | | | | |
| AMANDA FALES | | ON FILE | | | | | | |
| AMANDA FARBER | | ON FILE | | | | | | |
| AMANDA FIVECOAT | | ON FILE | | | | | | |
| AMANDA FORGIONE | | ON FILE | | | | | | |
| AMANDA FOSSUM | | ON FILE | | | | | | |
| AMANDA GERSTLE | | ON FILE | | | | | | |
| AMANDA GOFORTH | | ON FILE | | | | | | |
| AMANDA GOLDFARB | | ON FILE | | | | | | |
| AMANDA GREEN | | ON FILE | | | | | | |
| AMANDA GUTIERREZ | | ON FILE | | | | | | |
| AMANDA HAGAN | | ON FILE | | | | | | |
| AMANDA HALANSKI | | ON FILE | | | | | | |
| AMANDA HARRISON | | ON FILE | | | | | | |
| AMANDA HERNANDEZ | | ON FILE | | | | | | |
| AMANDA HILL | | ON FILE | | | | | | |
| AMANDA HIN | | ON FILE | | | | | | |
| AMANDA HO | | ON FILE | | | | | | |
| AMANDA HUFFMAN | | ON FILE | | | | | | |
| AMANDA HURLA | | ON FILE | | | | | | |
| AMANDA JEAN BAILEY | | ON FILE | | | | | | |
| AMANDA JEZUSKO | | ON FILE | | | | | | |
| AMANDA JOSEPHINE BLACK | | ON FILE | | | | | | |
| AMANDA KAPLAN | | ON FILE | | | | | | |
| AMANDA KATHRYN HAASE | | ON FILE | | | | | | |
| AMANDA KAY HAMLETT | | ON FILE | | | | | | |
| AMANDA KAYE JOHNSON | | ON FILE | | | | | | |
| AMANDA KEARNS | | ON FILE | | | | | | |
| AMANDA KEITT | | ON FILE | | | | | | |
| AMANDA KENNEY | | ON FILE | | | | | | |
| AMANDA KEOKANYA | | ON FILE | | | | | | |
| AMANDA KEYES | | ON FILE | | | | | | |
| AMANDA KIEBALA | | ON FILE | | | | | | |
| AMANDA KINGSBURY | | ON FILE | | | | | | |
| AMANDA KISTNER | | ON FILE | | | | | | |
| AMANDA KLEM | | ON FILE | | | | | | |
| AMANDA KNIGHT | | ON FILE | | | | | | |
| AMANDA KNOWLES | | ON FILE | | | | | | |
| AMANDA KOURI | | ON FILE | | | | | | |
| AMANDA KRAMER STORM | | ON FILE | | | | | | |
| AMANDA KULPA | | ON FILE | | | | | | |
| AMANDA LANCASTER | | ON FILE | | | | | | |
| AMANDA LANGE | | ON FILE | | | | | | |
| AMANDA LAVOIE | | ON FILE | | | | | | |
| AMANDA LEDESMA | | ON FILE | | | | | | |
| AMANDA LEIJA | | ON FILE | | | | | | |
| AMANDA LEVKOFF | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMANDA LILLEY | | ON FILE | | | | | | |
| AMANDA LIMBERT | | ON FILE | | | | | | |
| AMANDA LOPES | | ON FILE | | | | | | |
| AMANDA LOPEZ | | ON FILE | | | | | | |
| AMANDA LOSADA | | ON FILE | | | | | | |
| AMANDA LOUIS | | ON FILE | | | | | | |
| AMANDA LUNDY | | ON FILE | | | | | | |
| AMANDA LYNN JESSEE | | ON FILE | | | | | | |
| AMANDA MALIZIA | | ON FILE | | | | | | |
| AMANDA MARIE HILLIER | | ON FILE | | | | | | |
| AMANDA MARIE KOTELES | | ON FILE | | | | | | |
| AMANDA MARIE OOOM | | ON FILE | | | | | | |
| AMANDA MARIE SAULEAN | | ON FILE | | | | | | |
| AMANDA MARIE TORRES | | ON FILE | | | | | | |
| AMANDA MARKS | | ON FILE | | | | | | |
| AMANDA MARTIN | | ON FILE | | | | | | |
| AMANDA MARUSCO | | ON FILE | | | | | | |
| AMANDA MASON | | ON FILE | | | | | | |
| AMANDA MCCARNEY | | ON FILE | | | | | | |
| AMANDA MCGHEE | | ON FILE | | | | | | |
| AMANDA MCGOWEN | | ON FILE | | | | | | |
| AMANDA MCMULLEN | | ON FILE | | | | | | |
| AMANDA METZGER | | ON FILE | | | | | | |
| AMANDA MIGUEL | | ON FILE | | | | | | |
| AMANDA MILES | | ON FILE | | | | | | |
| AMANDA MILLER | | ON FILE | | | | | | |
| AMANDA MILLS | | ON FILE | | | | | | |
| AMANDA MINNIS | | ON FILE | | | | | | |
| AMANDA MITCHELL-SPOJA | | ON FILE | | | | | | |
| AMANDA MOSHER | | ON FILE | | | | | | |
| AMANDA MUELLER | | ON FILE | | | | | | |
| AMANDA MYSLENSKI | | ON FILE | | | | | | |
| AMANDA NAT | | ON FILE | | | | | | |
| AMANDA NICHOLE MCHONE | | ON FILE | | | | | | |
| AMANDA NILSON | | ON FILE | | | | | | |
| AMANDA NUNES | | ON FILE | | | | | | |
| AMANDA OCHSENDORF | | ON FILE | | | | | | |
| AMANDA ORTIZ | | ON FILE | | | | | | |
| AMANDA OVERBECK | | ON FILE | | | | | | |
| AMANDA OWEN-WALKUP | | ON FILE | | | | | | |
| AMANDA PERTL | | ON FILE | | | | | | |
| AMANDA PFEFFER | | ON FILE | | | | | | |
| AMANDA PIHL | | ON FILE | | | | | | |
| AMANDA PLATANITIS | | ON FILE | | | | | | |
| AMANDA PRISTINA | | ON FILE | | | | | | |
| AMANDA RAICHERT | | ON FILE | | | | | | |
| AMANDA RAID | | ON FILE | | | | | | |
| AMANDA RAMIREZ | | ON FILE | | | | | | |
| AMANDA RIGGS | | ON FILE | | | | | | |
| AMANDA ROBBEN | | ON FILE | | | | | | |
| AMANDA RODRIGUEZ CINTRON | | ON FILE | | | | | | |
| AMANDA ROSATO | | ON FILE | | | | | | |
| AMANDA ROSE WOOD | | ON FILE | | | | | | |
| AMANDA RUETENIK | | ON FILE | | | | | | |
| AMANDA SAMSON | | ON FILE | | | | | | |
| AMANDA SANCHEZ | | ON FILE | | | | | | |
| AMANDA SANDERS | | ON FILE | | | | | | |
| AMANDA SANTOS | | ON FILE | | | | | | |
| AMANDA SCHMIDT | | ON FILE | | | | | | |
| AMANDA SCOTT | | ON FILE | | | | | | |
| AMANDA SEARLES | | ON FILE | | | | | | |
| AMANDA SEXTON | | ON FILE | | | | | | |
| AMANDA SGRIGNOLI | | ON FILE | | | | | | |
| AMANDA SHEPPARD | | ON FILE | | | | | | |
| AMANDA SHERROD | | ON FILE | | | | | | |
| AMANDA SMOLIN | | ON FILE | | | | | | |
| AMANDA STILER | | ON FILE | | | | | | |
| AMANDA STUCKE | | ON FILE | | | | | | |
| AMANDA TERRY | | ON FILE | | | | | | |
| AMANDA TORRES | | ON FILE | | | | | | |
| AMANDA TRACY | | ON FILE | | | | | | |
| AMANDA TRENBETH | | ON FILE | | | | | | |
| AMANDA TURNER | | ON FILE | | | | | | |
| AMANDA TUSKEY | | ON FILE | | | | | | |
| AMANDA UNGER | | ON FILE | | | | | | |
| AMANDA UPCHURCH | | ON FILE | | | | | | |
| AMANDA URBAN | | ON FILE | | | | | | |
| AMANDA VALONE | | ON FILE | | | | | | |
| AMANDA VELAZQUEZ | | ON FILE | | | | | | |
| AMANDA VOTNEY SMITH | | ON FILE | | | | | | |
| AMANDA WARD | | ON FILE | | | | | | |
| AMANDA WEATHERSBY | | ON FILE | | | | | | |
| AMANDA WELSH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMANDA WILDES | | ON FILE | | | | | | |
| AMANDA WILLIAMS | | ON FILE | | | | | | |
| AMANDA WISE | | ON FILE | | | | | | |
| AMANDA WOOLEY | | ON FILE | | | | | | |
| AMANDA YANES | | ON FILE | | | | | | |
| AMANDA YU | | ON FILE | | | | | | |
| AMANDA ZHEN | | ON FILE | | | | | | |
| AMANDEEP BHASIN | | ON FILE | | | | | | |
| AMANDEEP BHULLAR | | ON FILE | | | | | | |
| AMANDEEP GULIANI | | ON FILE | | | | | | |
| AMANDEEP KAUR | | ON FILE | | | | | | |
| AMANDEEP PATEL | | ON FILE | | | | | | |
| AMANDINE GUINARD | | ON FILE | | | | | | |
| AMANDO REYES | | ON FILE | | | | | | |
| AMANI SIMMONS | | ON FILE | | | | | | |
| AMANI TALBERT | | ON FILE | | | | | | |
| AMANJIT AHUJA | | ON FILE | | | | | | |
| AMANORITSEWO EMIKO | | ON FILE | | | | | | |
| AMANUEL MIKRE | | ON FILE | | | | | | |
| AMANULLAH WAHEED | | ON FILE | | | | | | |
| AMANY ABDELFATTAH | | ON FILE | | | | | | |
| AMAR ADEL ABRO | | ON FILE | | | | | | |
| AMAR AKHTER | | ON FILE | | | | | | |
| AMAR AMIN | | ON FILE | | | | | | |
| AMAR BAROT | | ON FILE | | | | | | |
| AMAR DHEBAR | | ON FILE | | | | | | |
| AMAR GHODASARA | | ON FILE | | | | | | |
| AMAR GRANULO | | ON FILE | | | | | | |
| AMAR JOSHI | | ON FILE | | | | | | |
| AMAR KISHORBHAI PATEL | | ON FILE | | | | | | |
| AMAR MEHTA | | ON FILE | | | | | | |
| AMAR PATEL | | ON FILE | | | | | | |
| AMAR PAUL | | ON FILE | | | | | | |
| AMAR POUDEL | | ON FILE | | | | | | |
| AMAR S MCLEOD | | ON FILE | | | | | | |
| AMAR VEDAMURTHY | | ON FILE | | | | | | |
| AMAR ZAGORICA | | ON FILE | | | | | | |
| AMARA HECHT | | ON FILE | | | | | | |
| AMARA LANSDOWNE | | ON FILE | | | | | | |
| AMARA LUEKER | | ON FILE | | | | | | |
| AMARABALAN RAJENDRAN | | ON FILE | | | | | | |
| AMARACHI MABOUR | | ON FILE | | | | | | |
| AMARACHI UJAGBOR | | ON FILE | | | | | | |
| AMARAH RAMOS | | ON FILE | | | | | | |
| AMARCO DIMAYACYAC | | ON FILE | | | | | | |
| AMARDEEP ASHOK SHINGE | | ON FILE | | | | | | |
| AMARDEEP SANGHERA | | ON FILE | | | | | | |
| AMARESHWAR SIDDIRAM | | ON FILE | | | | | | |
| AMARFIO RICHARDS | | ON FILE | | | | | | |
| AMARI BRIGGS | | ON FILE | | | | | | |
| AMARI CASTLIN | | ON FILE | | | | | | |
| AMARI LOCKETT | | ON FILE | | | | | | |
| AMARII KEYES | | ON FILE | | | | | | |
| AMARILDO PRINCIVIL | | ON FILE | | | | | | |
| AMARILIS LOPEZ | | ON FILE | | | | | | |
| AMARILY TORRES | | ON FILE | | | | | | |
| AMARIN GENESI | | ON FILE | | | | | | |
| AMARINDER SINGH | | ON FILE | | | | | | |
| AMARIS BENARDO | | ON FILE | | | | | | |
| AMARJEET S KAPOOR | | ON FILE | | | | | | |
| AMARNATH BOLLEDDULA | | ON FILE | | | | | | |
| AMARNAUTH THORAL | | ON FILE | | | | | | |
| AMARO LUNA | | ON FILE | | | | | | |
| AMARPREET MINHAS | | ON FILE | | | | | | |
| AMARTUVSHIN TSOGBADRAKH | | ON FILE | | | | | | |
| AMATANGELO PASCIUTI | | ON FILE | | | | | | |
| AMATE KABUNDI | | ON FILE | | | | | | |
| AMAURI SILVA | | ON FILE | | | | | | |
| AMAURY AMADOR | | ON FILE | | | | | | |
| AMAURY GUICHON | | ON FILE | | | | | | |
| AMAURY MONTALVO REYES | | ON FILE | | | | | | |
| AMAURY PENA | | ON FILE | | | | | | |
| AMAURY RODRIGUEZ BELTRE | | ON FILE | | | | | | |
| AMAURY SARMIENTO | | ON FILE | | | | | | |
| AMAYA SANCHEZ | | ON FILE | | | | | | |
| AMAYA VILLANUEVA | | ON FILE | | | | | | |
| AMAYAH WOODARD | | ON FILE | | | | | | |
| AMBARISH MANEPALLI | | ON FILE | | | | | | |
| AMBARISH NAYAK | | ON FILE | | | | | | |
| AMBER ACRES | | ON FILE | | | | | | |
| AMBER ANDERSON | | ON FILE | | | | | | |
| AMBER ASHLEY | | ON FILE | | | | | | |
| AMBER ATKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBER BELL | | ON FILE | | | | | | |
| AMBER BISCARRET | | ON FILE | | | | | | |
| AMBER BOOTH | | ON FILE | | | | | | |
| AMBER BOWLES | | ON FILE | | | | | | |
| AMBER BOWMAN | | ON FILE | | | | | | |
| AMBER BROWNE | | ON FILE | | | | | | |
| AMBER CAMERON | | ON FILE | | | | | | |
| AMBER CARDER | | ON FILE | | | | | | |
| AMBER CELMER | | ON FILE | | | | | | |
| AMBER CHADDICK | | ON FILE | | | | | | |
| AMBER CHEYENNE DRINKARD | | ON FILE | | | | | | |
| AMBER CHURCH | | ON FILE | | | | | | |
| AMBER CONNER | | ON FILE | | | | | | |
| AMBER CORTEZ | | ON FILE | | | | | | |
| AMBER DAWN JONESMOORE | | ON FILE | | | | | | |
| AMBER DELOOF | | ON FILE | | | | | | |
| AMBER DETTY | | ON FILE | | | | | | |
| AMBER DISTLER | | ON FILE | | | | | | |
| AMBER EDDINGS | | ON FILE | | | | | | |
| AMBER FRANK | | ON FILE | | | | | | |
| AMBER FRANTZ | | ON FILE | | | | | | |
| AMBER FUDACZ | | ON FILE | | | | | | |
| AMBER GARRISON | | ON FILE | | | | | | |
| AMBER GEASLIN | | ON FILE | | | | | | |
| AMBER GONZALEZ | | ON FILE | | | | | | |
| AMBER GRAY | | ON FILE | | | | | | |
| AMBER GUY | | ON FILE | | | | | | |
| AMBER HANKINS | | ON FILE | | | | | | |
| AMBER HANSEN | | ON FILE | | | | | | |
| AMBER HARTING | | ON FILE | | | | | | |
| AMBER HELMS | | ON FILE | | | | | | |
| AMBER HOGGATT | | ON FILE | | | | | | |
| AMBER HORN | | ON FILE | | | | | | |
| AMBER IVY | | ON FILE | | | | | | |
| AMBER J LAWSON | | ON FILE | | | | | | |
| AMBER JACOBS FRANKLIN | | ON FILE | | | | | | |
| AMBER JEFFERSON | | ON FILE | | | | | | |
| AMBER JOHNSON | | ON FILE | | | | | | |
| AMBER JONES | | ON FILE | | | | | | |
| AMBER JORGENSEN | | ON FILE | | | | | | |
| AMBER KALEILEHUA CALINA CARTER | | ON FILE | | | | | | |
| AMBER KAY HASS | | ON FILE | | | | | | |
| AMBER KING | | ON FILE | | | | | | |
| AMBER KUMAR MAGAR | | ON FILE | | | | | | |
| AMBER KURKOSKI | | ON FILE | | | | | | |
| AMBER LASKOWSKY | | ON FILE | | | | | | |
| AMBER LAZARIS | | ON FILE | | | | | | |
| AMBER LOOMIS | | ON FILE | | | | | | |
| AMBER LUKO | | ON FILE | | | | | | |
| AMBER MANFREDO | | ON FILE | | | | | | |
| AMBER MCCULLOUGH | | ON FILE | | | | | | |
| AMBER MCDONALD | | ON FILE | | | | | | |
| AMBER MICHELLE GARRETT | | ON FILE | | | | | | |
| AMBER MICHELLE LAVALLEY | | ON FILE | | | | | | |
| AMBER MILLER | | ON FILE | | | | | | |
| AMBER MOWERY | | ON FILE | | | | | | |
| AMBER NEVERS | | ON FILE | | | | | | |
| AMBER NICOLE GARCIA | | ON FILE | | | | | | |
| AMBER NORSWORTHY | | ON FILE | | | | | | |
| AMBER NORTON | | ON FILE | | | | | | |
| AMBER OBRIEN | | ON FILE | | | | | | |
| AMBER PEEK | | ON FILE | | | | | | |
| AMBER PELEZO | | ON FILE | | | | | | |
| AMBER PETERSON | | ON FILE | | | | | | |
| AMBER RENEE SMITH | | ON FILE | | | | | | |
| AMBER RICHARDSON | | ON FILE | | | | | | |
| AMBER ROSE MCDOWELL-EDWARDS | | ON FILE | | | | | | |
| AMBER SAM | | ON FILE | | | | | | |
| AMBER SCZUROSKI | | ON FILE | | | | | | |
| AMBER SILVESTRI | | ON FILE | | | | | | |
| AMBER SIMONE ATHERTON | | ON FILE | | | | | | |
| AMBER SINGLETON | | ON FILE | | | | | | |
| AMBER TERRANOVA | | ON FILE | | | | | | |
| AMBER THILLE | | ON FILE | | | | | | |
| AMBER TIELL | | ON FILE | | | | | | |
| AMBER TURNER | | ON FILE | | | | | | |
| AMBER UZZLE | | ON FILE | | | | | | |
| AMBER VERNON | | ON FILE | | | | | | |
| AMBER WAHID | | ON FILE | | | | | | |
| AMBER WALD | | ON FILE | | | | | | |
| AMBER WAMPNER | | ON FILE | | | | | | |
| AMBER WELSH | | ON FILE | | | | | | |
| AMBER WENDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMBER WESTERMAN | | ON FILE | | | | | | |
| AMBER WEYER | | ON FILE | | | | | | |
| AMBER WIDGER | | ON FILE | | | | | | |
| AMBER WILLIAMS | | ON FILE | | | | | | |
| AMBER ZIECH | | ON FILE | | | | | | |
| AMBEREEN CLARK | | ON FILE | | | | | | |
| AMBERLY BROWN | | ON FILE | | | | | | |
| AMBERLY CATRINA PARADOA | | ON FILE | | | | | | |
| AMBERLY DUKURAY | | ON FILE | | | | | | |
| AMBERLY MCNABB | | ON FILE | | | | | | |
| AMBERLY PINKLETON | | ON FILE | | | | | | |
| AMBRI INGRAM | | ON FILE | | | | | | |
| AMBROCIO MENDEZ | | ON FILE | | | | | | |
| AMBROSE CLARK | | ON FILE | | | | | | |
| AMBROSE GONZALEZ | | ON FILE | | | | | | |
| AMBROSE VUONG | | ON FILE | | | | | | |
| AMBROSIA CARUSO | | ON FILE | | | | | | |
| AMBROSIA DANU | | ON FILE | | | | | | |
| AMBROSIA SIMS | | ON FILE | | | | | | |
| AMBUJ SHARMA | | ON FILE | | | | | | |
| AMEDEO CHIRIATTI | | ON FILE | | | | | | |
| AMEDEO SIANO | | ON FILE | | | | | | |
| AMEE TAN | | ON FILE | | | | | | |
| AMEEN BARAKAT | | ON FILE | | | | | | |
| AMEEN BARGHI | | ON FILE | | | | | | |
| AMEEN HAKIMIANPOUR | | ON FILE | | | | | | |
| AMEEN MAULTSBY | | ON FILE | | | | | | |
| AMEER ANSARI | | ON FILE | | | | | | |
| AMEER CARTER | | ON FILE | | | | | | |
| AMEER KHOJA | | ON FILE | | | | | | |
| AMEER MOUSSAED | | ON FILE | | | | | | |
| AMEER PATEL | | ON FILE | | | | | | |
| AMEER PINNIX | | ON FILE | | | | | | |
| AMEERA MUHAMMAD | | ON FILE | | | | | | |
| AMEERAH THOMAS | | ON FILE | | | | | | |
| AMEESH BHANDARI | | ON FILE | | | | | | |
| AMEET CHANDAK | | ON FILE | | | | | | |
| AMEET SINGH | | ON FILE | | | | | | |
| AMEET VERNEKAR | | ON FILE | | | | | | |
| AMEETAV NANGRANI | | ON FILE | | | | | | |
| AMEIR BANNOURA | | ON FILE | | | | | | |
| AMEL LANDGRAF | | ON FILE | | | | | | |
| AMELA SYHAPANHA | | ON FILE | | | | | | |
| AMELEA SAUCEDO | | ON FILE | | | | | | |
| AMELIA ABERCROMBIE | | ON FILE | | | | | | |
| AMELIA ALVAREZ | | ON FILE | | | | | | |
| AMELIA ANDERS | | ON FILE | | | | | | |
| AMELIA CADWELL | | ON FILE | | | | | | |
| AMELIA DIAZ | | ON FILE | | | | | | |
| AMELIA GOODRICH | | ON FILE | | | | | | |
| AMELIA GORMLEY | | ON FILE | | | | | | |
| AMELIA HUMBLE | | ON FILE | | | | | | |
| AMELIA IRVIN | | ON FILE | | | | | | |
| AMELIA JIN | | ON FILE | | | | | | |
| AMELIA LEAKE | | ON FILE | | | | | | |
| AMELIA MARTINEZ | | ON FILE | | | | | | |
| AMELIA MORTON HAUETER | | ON FILE | | | | | | |
| AMELIA OCHOA | | ON FILE | | | | | | |
| AMELIA PELLEGRINI | | ON FILE | | | | | | |
| AMELIA QUINONES | | ON FILE | | | | | | |
| AMELIA ROSKIN-FRAZEE | | ON FILE | | | | | | |
| AMELIA SABBEY | | ON FILE | | | | | | |
| AMELIA SIMPSON | | ON FILE | | | | | | |
| AMELIA SMITH | | ON FILE | | | | | | |
| AMELIA TIAN | | ON FILE | | | | | | |
| AMELIA WANG | | ON FILE | | | | | | |
| AMELIA WIJAYA | | ON FILE | | | | | | |
| AMELINDA GRACE | | ON FILE | | | | | | |
| AMEN ALLAH BEN HAMIDA | | ON FILE | | | | | | |
| AMEN BIRU | | ON FILE | | | | | | |
| AMEN-T QETLAH | | ON FILE | | | | | | |
| AMER ALQAISSI | | ON FILE | | | | | | |
| AMER HAJRIC | | ON FILE | | | | | | |
| AMER HALWANI | | ON FILE | | | | | | |
| AMER NIMER BARAKAT | | ON FILE | | | | | | |
| AMER NIZAM | | ON FILE | | | | | | |
| AMER RASSAM | | ON FILE | | | | | | |
| AMER SASIVAREVIC | | ON FILE | | | | | | |
| AMERFINO AQUIPEL | | ON FILE | | | | | | |
| AMERICA LOPEZ | | ON FILE | | | | | | |
| AMERICAN KEVIN | | ON FILE | | | | | | |
| AMERICO SEDILLO | | ON FILE | | | | | | |
| AMERY CASTANEDAOROZCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERY FREDRICKS | | ON FILE | | | | | | |
| AMEY KINNERKAR | | ON FILE | | | | | | |
| AMI ANTONUCCI | | ON FILE | | | | | | |
| AMI HONTALAS | | ON FILE | | | | | | |
| AMI PATEL | | ON FILE | | | | | | |
| AMI TERUYA | | ON FILE | | | | | | |
| AMIE CORBIN | | ON FILE | | | | | | |
| AMIE DICK | | ON FILE | | | | | | |
| AMIE LUYTIES | | ON FILE | | | | | | |
| AMIE MENDEZ | | ON FILE | | | | | | |
| AMIEL DAIGAN | | ON FILE | | | | | | |
| AMIEL DE GUZMAN | | ON FILE | | | | | | |
| AMIEL PATERNO | | ON FILE | | | | | | |
| AMIKA AKAYA | | ON FILE | | | | | | |
| AMIL COOK | | ON FILE | | | | | | |
| AMIL SHAH | | ON FILE | | | | | | |
| AMILA MEVIC | | ON FILE | | | | | | |
| AMILCAR DUVERGE | | ON FILE | | | | | | |
| AMILCAR ESPINAL | | ON FILE | | | | | | |
| AMIN AFSHAR | | ON FILE | | | | | | |
| AMIN BERRADA | | ON FILE | | | | | | |
| AMIN BHOJANI | | ON FILE | | | | | | |
| AMIN DARYAEI | | ON FILE | | | | | | |
| AMIN EMBRY | | ON FILE | | | | | | |
| AMIN EMRANI | | ON FILE | | | | | | |
| AMIN MALOUF | | ON FILE | | | | | | |
| AMIN MEYGHANI | | ON FILE | | | | | | |
| AMIN SALKHI | | ON FILE | | | | | | |
| AMIN VAKHSHOURI | | ON FILE | | | | | | |
| AMINA EID | | ON FILE | | | | | | |
| AMINA MOUSA | | ON FILE | | | | | | |
| AMINAH CLAXTON | | ON FILE | | | | | | |
| AMINAH MIREMBE WEST | | ON FILE | | | | | | |
| AMINE RAJI SENHAJI | | ON FILE | | | | | | |
| AMIR ABDUL JAWAD | | ON FILE | | | | | | |
| AMIR ADAM TARSHA | | ON FILE | | | | | | |
| AMIR AHMED | | ON FILE | | | | | | |
| AMIR AKKAD | | ON FILE | | | | | | |
| AMIR AMOS | | ON FILE | | | | | | |
| AMIR BAKER | | ON FILE | | | | | | |
| AMIR BARAM | | ON FILE | | | | | | |
| AMIR BENJELLOUN | | ON FILE | | | | | | |
| AMIR BOULOS | | ON FILE | | | | | | |
| AMIR CANELA | | ON FILE | | | | | | |
| AMIR DIBAEI | | ON FILE | | | | | | |
| AMIR EBRAHIMI | | ON FILE | | | | | | |
| AMIR EL-BADRY | | ON FILE | | | | | | |
| AMIR ELIAV | | ON FILE | | | | | | |
| AMIR FOULADGAR | | ON FILE | | | | | | |
| AMIR GIRGIS | | ON FILE | | | | | | |
| AMIR HABIBI | | ON FILE | | | | | | |
| AMIR HAIMOVICH | | ON FILE | | | | | | |
| AMIR HALFON | | ON FILE | | | | | | |
| AMIR HERMELIN | | ON FILE | | | | | | |
| AMIR HOSSEIN SAGHARI | | ON FILE | | | | | | |
| AMIR HOSSIENDOUST | | ON FILE | | | | | | |
| AMIR IHAB SORIAL | | ON FILE | | | | | | |
| AMIR JAD NASER | | ON FILE | | | | | | |
| AMIR JAMAL | | ON FILE | | | | | | |
| AMIR KHALEGHI | | ON FILE | | | | | | |
| AMIR KHALILI | | ON FILE | | | | | | |
| AMIR KIANI | | ON FILE | | | | | | |
| AMIR KOGAN | | ON FILE | | | | | | |
| AMIR LACOUNT | | ON FILE | | | | | | |
| AMIR LANGROUDI | | ON FILE | | | | | | |
| AMIR MACH | | ON FILE | | | | | | |
| AMIR MADDEN | | ON FILE | | | | | | |
| AMIR MAGAL | | ON FILE | | | | | | |
| AMIR MALIK | | ON FILE | | | | | | |
| AMIR MILANI | | ON FILE | | | | | | |
| AMIR MINASAZI | | ON FILE | | | | | | |
| AMIR MOHAMED | | ON FILE | | | | | | |
| AMIR NAVID | | ON FILE | | | | | | |
| AMIR NOY | | ON FILE | | | | | | |
| AMIR OREZZOLI | | ON FILE | | | | | | |
| AMIR OTAJAGIC | | ON FILE | | | | | | |
| AMIR PATEL | | ON FILE | | | | | | |
| AMIR RAMI ZAKARIA | | ON FILE | | | | | | |
| AMIR RAZI | | ON FILE | | | | | | |
| AMIR RAZM JOU | | ON FILE | | | | | | |
| AMIR REZVANI SARABI | | ON FILE | | | | | | |
| AMIR RIABY | | ON FILE | | | | | | |
| AMIR ROUZATI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMIR ROY | | ON FILE | | | | | | |
| AMIR SAFA | | ON FILE | | | | | | |
| AMIR SAMI GERGES | | ON FILE | | | | | | |
| AMIR SARROUJ | | ON FILE | | | | | | |
| AMIR SAYYAD | | ON FILE | | | | | | |
| AMIR SCHLEE | | ON FILE | | | | | | |
| AMIR SHABAZ | | ON FILE | | | | | | |
| AMIR SHANEHSAZZADEH | | ON FILE | | | | | | |
| AMIR SHAYESTEH | | ON FILE | | | | | | |
| AMIR SHORTE | | ON FILE | | | | | | |
| AMIR TAGHAVINIA | | ON FILE | | | | | | |
| AMIR TEMPLE | | ON FILE | | | | | | |
| AMIR TURKZADEH | | ON FILE | | | | | | |
| AMIR VAREDI | | ON FILE | | | | | | |
| AMIR WILLIAMS | | ON FILE | | | | | | |
| AMIR YACAMAN | | ON FILE | | | | | | |
| AMIR YOUSSOUF | | ON FILE | | | | | | |
| AMIRA GEORGE | | ON FILE | | | | | | |
| AMIRA REDZIC | | ON FILE | | | | | | |
| AMIRA RICHARDSON | | ON FILE | | | | | | |
| AMIRAH JACKSON - BARRETT | | ON FILE | | | | | | |
| AMIRAH RAMELIZE | | ON FILE | | | | | | |
| AMIRAHMAD CHAPNEVIS | | ON FILE | | | | | | |
| AMIRALI ARAD | | ON FILE | | | | | | |
| AMIRATA TAGHAVI | | ON FILE | | | | | | |
| AMIRE ASHOUR | | ON FILE | | | | | | |
| AMIRFARHAD DAVARI | | ON FILE | | | | | | |
| AMIR-HAMSA ESKANDARI | | ON FILE | | | | | | |
| AMIRHOMAN HOSSEIN | | ON FILE | | | | | | |
| AMIRHOSEIN NOROUZI | | ON FILE | | | | | | |
| AMIRHOSSEIN RAHIMDEL | | ON FILE | | | | | | |
| AMIRHOSSEIN SAFINIA | | ON FILE | | | | | | |
| AMIRKASRA MOJTAHED | | ON FILE | | | | | | |
| AMIRREZA SAFINIA | | ON FILE | | | | | | |
| AMIRREZA SHARIFIAN | | ON FILE | | | | | | |
| AMIRSABER SHARIFI | | ON FILE | | | | | | |
| AMIRSALAR SHEKARKHAR | | ON FILE | | | | | | |
| AMISH MENDAPRA | | ON FILE | | | | | | |
| AMISH MENON | | ON FILE | | | | | | |
| AMISH MODY | | ON FILE | | | | | | |
| AMISHA THAKKAR | | ON FILE | | | | | | |
| AMISHI DHANKI | | ON FILE | | | | | | |
| AMISHKUMAR PATEL | | ON FILE | | | | | | |
| AMIT ARORA | | ON FILE | | | | | | |
| AMIT B PATEL | | ON FILE | | | | | | |
| AMIT BHATNAGAR | | ON FILE | | | | | | |
| AMIT BHIKHALA SOHAGIA | | ON FILE | | | | | | |
| AMIT BHUTANI | | ON FILE | | | | | | |
| AMIT BOSE | | ON FILE | | | | | | |
| AMIT CHAUDHARY | | ON FILE | | | | | | |
| AMIT DESAI | | ON FILE | | | | | | |
| AMIT DINESH PATEL | | ON FILE | | | | | | |
| AMIT GANDHI | | ON FILE | | | | | | |
| AMIT GOLDSTEIN | | ON FILE | | | | | | |
| AMIT GOYAL | | ON FILE | | | | | | |
| AMIT HUNDIA DALPATRAJ | | ON FILE | | | | | | |
| AMIT KABRA | | ON FILE | | | | | | |
| AMIT KANNAN | | ON FILE | | | | | | |
| AMIT KAUSHIK | | ON FILE | | | | | | |
| AMIT KHANCHI | | ON FILE | | | | | | |
| AMIT KHANDELWAL | | ON FILE | | | | | | |
| AMIT KISHORE GANGULY | | ON FILE | | | | | | |
| AMIT KOONER | | ON FILE | | | | | | |
| AMIT KUMAR | | ON FILE | | | | | | |
| AMIT LELE | | ON FILE | | | | | | |
| AMIT LEVRAN | | ON FILE | | | | | | |
| AMIT MAHESHWARI | | ON FILE | | | | | | |
| AMIT MANI | | ON FILE | | | | | | |
| AMIT MISRA | | ON FILE | | | | | | |
| AMIT MORAG | | ON FILE | | | | | | |
| AMIT NACSON | | ON FILE | | | | | | |
| AMIT PARASHAR | | ON FILE | | | | | | |
| AMIT PARIKH | | ON FILE | | | | | | |
| AMIT PATEL | | ON FILE | | | | | | |
| AMIT PATNAIK | | ON FILE | | | | | | |
| AMIT RAMESHBHAI PATEL | | ON FILE | | | | | | |
| AMIT RATHI | | ON FILE | | | | | | |
| AMIT SAHOO | | ON FILE | | | | | | |
| AMIT SANGANI | | ON FILE | | | | | | |
| AMIT SANYAL | | ON FILE | | | | | | |
| AMIT SAOJI | | ON FILE | | | | | | |
| AMIT SATHYAN | | ON FILE | | | | | | |
| AMIT SHAFRIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMIT SHAH | | ON FILE | | | | | | |
| AMIT SOLANKI | | ON FILE | | | | | | |
| AMIT SOOD | | ON FILE | | | | | | |
| AMIT SRIVASTAVA | | ON FILE | | | | | | |
| AMIT TEWARI | | ON FILE | | | | | | |
| AMIT THAKUR | | ON FILE | | | | | | |
| AMIT TIWARI | | ON FILE | | | | | | |
| AMIT TOOR | | ON FILE | | | | | | |
| AMIT TYAGI | | ON FILE | | | | | | |
| AMIT VADIRAJ MITHANTHAYA | | ON FILE | | | | | | |
| AMIT VERMA | | ON FILE | | | | | | |
| AMIT VIJ | | ON FILE | | | | | | |
| AMITA BASRA | | ON FILE | | | | | | |
| AMITAI FRAIMAN | | ON FILE | | | | | | |
| AMITH NUNNA | | ON FILE | | | | | | |
| AMITH PULLA | | ON FILE | | | | | | |
| AMITH SINGH | | ON FILE | | | | | | |
| AMITH VARGHESE ALIAS | | ON FILE | | | | | | |
| AMITKUMAR PATEL | | ON FILE | | | | | | |
| AMITKUMAR SHARMA | | ON FILE | | | | | | |
| AMITOSH JAIN | | ON FILE | | | | | | |
| AMITT MAHAJAN | | ON FILE | | | | | | |
| AMIYA CHAND | | ON FILE | | | | | | |
| AMIYA SEKHAR | | ON FILE | | | | | | |
| AMJAD GAFAR | | ON FILE | | | | | | |
| AMJAD KHAN RASOOL HUSSAIN | | ON FILE | | | | | | |
| AMJED DWEIK | | ON FILE | | | | | | |
| AMMANUEL GIZAW | | ON FILE | | | | | | |
| AMMAR HUSAIN | | ON FILE | | | | | | |
| AMMAR HUSSAIN | | ON FILE | | | | | | |
| AMMAR KARO | | ON FILE | | | | | | |
| AMMAR KOTHARI | | ON FILE | | | | | | |
| AMMAR KURDI | | ON FILE | | | | | | |
| AMMAR NAEEM | | ON FILE | | | | | | |
| AMMAR SAYLA | | ON FILE | | | | | | |
| AMMAR YAHYA | | ON FILE | | | | | | |
| AMMER SOLIMAN | | ON FILE | | | | | | |
| AMMIE CHU | | ON FILE | | | | | | |
| AMMIE ROBINSON | | ON FILE | | | | | | |
| AMMON BAKER | | ON FILE | | | | | | |
| AMMON EUBANKS | | ON FILE | | | | | | |
| AMMON HITCHCOCK | | ON FILE | | | | | | |
| AMMON PITTMAN | | ON FILE | | | | | | |
| AMMON REES | | ON FILE | | | | | | |
| AMMON WILHITE | | ON FILE | | | | | | |
| AMMY CARDONA | | ON FILE | | | | | | |
| AMNON MORRIS | | ON FILE | | | | | | |
| AMOG ISKA | | ON FILE | | | | | | |
| AMOGHAVARSHA PEETHAMBARA SWAMY | | ON FILE | | | | | | |
| AMOH KUM | | ON FILE | | | | | | |
| AMOL AGADE | | ON FILE | | | | | | |
| AMOL ARUN KAROO | | ON FILE | | | | | | |
| AMOL BIKRAM SINGH | | ON FILE | | | | | | |
| AMOL CHAVAN | | ON FILE | | | | | | |
| AMOL DESHPANDE | | ON FILE | | | | | | |
| AMOL GUPTA | | ON FILE | | | | | | |
| AMOL KALE | | ON FILE | | | | | | |
| AMOL MAHESH | | ON FILE | | | | | | |
| AMOL RAIRIKAR | | ON FILE | | | | | | |
| AMOL SHELAT | | ON FILE | | | | | | |
| AMON HILT | | ON FILE | | | | | | |
| AMON TOBIN | | ON FILE | | | | | | |
| AMORNRAT AIEMRAKSA | | ON FILE | | | | | | |
| AMORY DOUGLAS VAN WINKLE | | ON FILE | | | | | | |
| AMORY SAUCEDO | | ON FILE | | | | | | |
| AMOS BANHAM | | ON FILE | | | | | | |
| AMOS BARROWS | | ON FILE | | | | | | |
| AMOS BINGHAM | | ON FILE | | | | | | |
| AMOS DUCTAN | | ON FILE | | | | | | |
| AMOS FANG | | ON FILE | | | | | | |
| AMOS GRAIFMAN | | ON FILE | | | | | | |
| AMOS HERRERA | | ON FILE | | | | | | |
| AMOS INDRANADA | | ON FILE | | | | | | |
| AMOS KELLEY | | ON FILE | | | | | | |
| AMOS PILKINGTON | | ON FILE | | | | | | |
| AMOS STEINBRUNNER | | ON FILE | | | | | | |
| AMOSES HOLTON | | ON FILE | | | | | | |
| AMOSLYN MANNEH | | ON FILE | | | | | | |
| AMPARO PADILLA | | ON FILE | | | | | | |
| AMPARO SEVILLA-MERRYFIELD | | ON FILE | | | | | | |
| AMPHONE ROUBSOUAY | | ON FILE | | | | | | |
| AMPHONE ROUBSOUAY JR | | ON FILE | | | | | | |
| AMR HASSAN ABDELAZIZ HASSAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMR REHAB | | ON FILE | | | | | | |
| AMRAM ANKARI | | ON FILE | | | | | | |
| AMRIEL KISSNER | | ON FILE | | | | | | |
| AMRINDER GREWAL | | ON FILE | | | | | | |
| AMRINDER KAHLON | | ON FILE | | | | | | |
| AMRINDER SINGH | | ON FILE | | | | | | |
| AMRISH JOSEPH | | ON FILE | | | | | | |
| AMRISH MOHAN | | ON FILE | | | | | | |
| AMRIT SINGH | | ON FILE | | | | | | |
| AMRIT SRAN | | ON FILE | | | | | | |
| AMRITANSHU AGRAWAL | | ON FILE | | | | | | |
| AMRITPAL SARAN | | ON FILE | | | | | | |
| AMRITPAL SINGH | | ON FILE | | | | | | |
| AMRITPAL SOHAL | | ON FILE | | | | | | |
| AMRITPAN KAUR | | ON FILE | | | | | | |
| AMRITPAUL GILL | | ON FILE | | | | | | |
| AMRO HABIB | | ON FILE | | | | | | |
| AMRO MAHMOUD | | ON FILE | | | | | | |
| AMRO NASSAR | | ON FILE | | | | | | |
| AMRUTA YELAMANCHILI | | ON FILE | | | | | | |
| AMRUTHA MYLARAPU | | ON FILE | | | | | | |
| AMRYN JEFFREY | | ON FILE | | | | | | |
| AMSOKHA CHAN | | ON FILE | | | | | | |
| AMUDI SEBASTIAN | | ON FILE | | | | | | |
| AMULANG SHIKEEVA | | ON FILE | | | | | | |
| AMULDEEP SINGH JHANDI | | ON FILE | | | | | | |
| AMY ALANIZ | | ON FILE | | | | | | |
| AMY BAKOS | | ON FILE | | | | | | |
| AMY BARNES | | ON FILE | | | | | | |
| AMY BEAVER | | ON FILE | | | | | | |
| AMY BECHHOLD | | ON FILE | | | | | | |
| AMY BETANCOURT | | ON FILE | | | | | | |
| AMY BLISS | | ON FILE | | | | | | |
| AMY BOGGS | | ON FILE | | | | | | |
| AMY BOURG | | ON FILE | | | | | | |
| AMY BOWERSOX | | ON FILE | | | | | | |
| AMY BRAVO | | ON FILE | | | | | | |
| AMY BROD | | ON FILE | | | | | | |
| AMY BROOKS | | ON FILE | | | | | | |
| AMY BROUKHIM | | ON FILE | | | | | | |
| AMY BRUSSEE | | ON FILE | | | | | | |
| AMY BURZYNSKI | | ON FILE | | | | | | |
| AMY BUTTS | | ON FILE | | | | | | |
| AMY CALDICOTT | | ON FILE | | | | | | |
| AMY CATTAU | | ON FILE | | | | | | |
| AMY CHMELECKI | | ON FILE | | | | | | |
| AMY CHOREW | | ON FILE | | | | | | |
| AMY COLBURN | | ON FILE | | | | | | |
| AMY COLLINS | | ON FILE | | | | | | |
| AMY COLON | | ON FILE | | | | | | |
| AMY CORNELL | | ON FILE | | | | | | |
| AMY CROSS | | ON FILE | | | | | | |
| AMY DALTON | | ON FILE | | | | | | |
| AMY DAPPRICH | | ON FILE | | | | | | |
| AMY DARLENE ALCORN | | ON FILE | | | | | | |
| AMY DEL PRADO | | ON FILE | | | | | | |
| AMY DUNAJSKI | | ON FILE | | | | | | |
| AMY EGER | | ON FILE | | | | | | |
| AMY ELISE | | ON FILE | | | | | | |
| AMY ELLIS | | ON FILE | | | | | | |
| AMY ERASMUS | | ON FILE | | | | | | |
| AMY ERICKSEN | | ON FILE | | | | | | |
| AMY FISHER | | ON FILE | | | | | | |
| AMY FLOR | | ON FILE | | | | | | |
| AMY FUCHS | | ON FILE | | | | | | |
| AMY FULGINITI | | ON FILE | | | | | | |
| AMY FULLERTON | | ON FILE | | | | | | |
| AMY G PATTERSON | | ON FILE | | | | | | |
| AMY GAJDA | | ON FILE | | | | | | |
| AMY GARCIA | | ON FILE | | | | | | |
| AMY GARLAND | | ON FILE | | | | | | |
| AMY GEORGE | | ON FILE | | | | | | |
| AMY GERRISH | | ON FILE | | | | | | |
| AMY GOLDSMITH | | ON FILE | | | | | | |
| AMY GOLLNICK | | ON FILE | | | | | | |
| AMY GONZALEZ | | ON FILE | | | | | | |
| AMY GREENHILL | | ON FILE | | | | | | |
| AMY GROOM | | ON FILE | | | | | | |
| AMY HAAS | | ON FILE | | | | | | |
| AMY HANEY | | ON FILE | | | | | | |
| AMY HARDER | | ON FILE | | | | | | |
| AMY HARLAN | | ON FILE | | | | | | |
| AMY HARSHMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY HEARD | | ON FILE | | | | | | |
| AMY HEINBACH | | ON FILE | | | | | | |
| AMY HOFFMAN | | ON FILE | | | | | | |
| AMY HOLDING | | ON FILE | | | | | | |
| AMY HOLGUIN | | ON FILE | | | | | | |
| AMY HOOVER | | ON FILE | | | | | | |
| AMY HUANG | | ON FILE | | | | | | |
| AMY HUBERT | | ON FILE | | | | | | |
| AMY HUDSON | | ON FILE | | | | | | |
| AMY HYDE | | ON FILE | | | | | | |
| AMY JENNIFER PETERSON | | ON FILE | | | | | | |
| AMY JONES | | ON FILE | | | | | | |
| AMY KAGELMACHER | | ON FILE | | | | | | |
| AMY KARMAN LAU | | ON FILE | | | | | | |
| AMY KEHL | | ON FILE | | | | | | |
| AMY KIMMERLE | | ON FILE | | | | | | |
| AMY KING | | ON FILE | | | | | | |
| AMY KUO | | ON FILE | | | | | | |
| AMY LARGER | | ON FILE | | | | | | |
| AMY LAVY | | ON FILE | | | | | | |
| AMY LEARNED | | ON FILE | | | | | | |
| AMY LEE CHENG | | ON FILE | | | | | | |
| AMY LEMIRE | | ON FILE | | | | | | |
| AMY LINDSEY | | ON FILE | | | | | | |
| AMY LONG | | ON FILE | | | | | | |
| AMY LONGO | | ON FILE | | | | | | |
| AMY LORD | | ON FILE | | | | | | |
| AMY LOUISE CRANE | | ON FILE | | | | | | |
| AMY LUCAS WESTOVER | | ON FILE | | | | | | |
| AMY LYN PEACOCK | | ON FILE | | | | | | |
| AMY LYNN WILES | | ON FILE | | | | | | |
| AMY LYNN WILLIAMS | | ON FILE | | | | | | |
| AMY MARIE STROHBEHN | | ON FILE | | | | | | |
| AMY MARTON | | ON FILE | | | | | | |
| AMY MATTESON | | ON FILE | | | | | | |
| AMY MCDONALD | | ON FILE | | | | | | |
| AMY MCNICHOLAS | | ON FILE | | | | | | |
| AMY MEHTA | | ON FILE | | | | | | |
| AMY MEYER | | ON FILE | | | | | | |
| AMY MICHELLE LOUW | | ON FILE | | | | | | |
| AMY MICHELLE YIN | | ON FILE | | | | | | |
| AMY MILLER | | ON FILE | | | | | | |
| AMY NAUMANN | | ON FILE | | | | | | |
| AMY NEWTON | | ON FILE | | | | | | |
| AMY NGUYEN | | ON FILE | | | | | | |
| AMY NGUYEN VO | | ON FILE | | | | | | |
| AMY NICOLE DIVIS | | ON FILE | | | | | | |
| AMY NILSON | | ON FILE | | | | | | |
| AMY NOEL | | ON FILE | | | | | | |
| AMY NOEL GRAY | | ON FILE | | | | | | |
| AMY OAKLEY | | ON FILE | | | | | | |
| AMY OLIVIER | | ON FILE | | | | | | |
| AMY OLSEN | | ON FILE | | | | | | |
| AMY OLSON | | ON FILE | | | | | | |
| AMY OWENS | | ON FILE | | | | | | |
| AMY PAGE | | ON FILE | | | | | | |
| AMY PAN | | ON FILE | | | | | | |
| AMY PARK KIM | | ON FILE | | | | | | |
| AMY PARSON | | ON FILE | | | | | | |
| AMY PEREZ | | ON FILE | | | | | | |
| AMY PERRY | | ON FILE | | | | | | |
| AMY PHAM | | ON FILE | | | | | | |
| AMY PHAN | | ON FILE | | | | | | |
| AMY PHILLIPS | | ON FILE | | | | | | |
| AMY PINTER | | ON FILE | | | | | | |
| AMY PORTER | | ON FILE | | | | | | |
| AMY POWELL | | ON FILE | | | | | | |
| AMY PULLIAM | | ON FILE | | | | | | |
| AMY RAMÍREZ | | ON FILE | | | | | | |
| AMY REESE | | ON FILE | | | | | | |
| AMY RHODES | | ON FILE | | | | | | |
| AMY RICHARDSON | | ON FILE | | | | | | |
| AMY ROBBINS-WILSON | | ON FILE | | | | | | |
| AMY ROETSCHKE | | ON FILE | | | | | | |
| AMY ROHRER | | ON FILE | | | | | | |
| AMY ROLL | | ON FILE | | | | | | |
| AMY SCHAAL | | ON FILE | | | | | | |
| AMY SCHWARTZ | | ON FILE | | | | | | |
| AMY SIEVERS | | ON FILE | | | | | | |
| AMY SIFONTES | | ON FILE | | | | | | |
| AMY SMITH | | ON FILE | | | | | | |
| AMY STEINFELD | | ON FILE | | | | | | |
| AMY STENBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY STEPHENS | | ON FILE | | | | | | |
| AMY STEWART | | ON FILE | | | | | | |
| AMY STINESPRING | | ON FILE | | | | | | |
| AMY STONE | | ON FILE | | | | | | |
| AMY TAM | | ON FILE | | | | | | |
| AMY THORPE | | ON FILE | | | | | | |
| AMY TONGUE | | ON FILE | | | | | | |
| AMY TRAMMELL | | ON FILE | | | | | | |
| AMY TRAN | | ON FILE | | | | | | |
| AMY TRAVISE | | ON FILE | | | | | | |
| AMY ULLOA | | ON FILE | | | | | | |
| AMY URDANETA | | ON FILE | | | | | | |
| AMY VINOGRADOV | | ON FILE | | | | | | |
| AMY WERLING | | ON FILE | | | | | | |
| AMY WESSON | | ON FILE | | | | | | |
| AMY WEST | | ON FILE | | | | | | |
| AMY WINDMILLER | | ON FILE | | | | | | |
| AMY WINKLER | | ON FILE | | | | | | |
| AMY WOODS | | ON FILE | | | | | | |
| AMY WRESSELL | | ON FILE | | | | | | |
| AMY YOO | | ON FILE | | | | | | |
| AMY ZANZINGER | | ON FILE | | | | | | |
| AMY ZHANG | | ON FILE | | | | | | |
| AMY ZHAO | | ON FILE | | | | | | |
| AMYBETH LATESSA | | ON FILE | | | | | | |
| AMYLI MCDANIEL | | ON FILE | | | | | | |
| AMYLIA SIBERT | | ON FILE | | | | | | |
| AMYTHANHHOA BUI | | ON FILE | | | | | | |
| AN AN WU | | ON FILE | | | | | | |
| AN LA | | ON FILE | | | | | | |
| AN LAM | | ON FILE | | | | | | |
| AN LIN | | ON FILE | | | | | | |
| AN LY | | ON FILE | | | | | | |
| AN PHAM | | ON FILE | | | | | | |
| AN PHAN | | ON FILE | | | | | | |
| AN THOMAS TRAN | | ON FILE | | | | | | |
| AN'RAE CLAIR | | ON FILE | | | | | | |
| ANA ABREU SANTOS | | ON FILE | | | | | | |
| ANA AMAYA IZQUIERDO | | ON FILE | | | | | | |
| ANA ARAQUE | | ON FILE | | | | | | |
| ANA BARAJAS OYARZUN | | ON FILE | | | | | | |
| ANA BARTUSCH | | ON FILE | | | | | | |
| ANA BOGINO | | ON FILE | | | | | | |
| ANA CASTILLO | | ON FILE | | | | | | |
| ANA CECILIA | | ON FILE | | | | | | |
| ANA CHESTER | | ON FILE | | | | | | |
| ANA CLAVERE-GRACIETTE | | ON FILE | | | | | | |
| ANA CRANE | | ON FILE | | | | | | |
| ANA CSERE | | ON FILE | | | | | | |
| ANA CURA | | ON FILE | | | | | | |
| ANA DE LA TORRE | | ON FILE | | | | | | |
| ANA DELGADO | | ON FILE | | | | | | |
| ANA DJURDJEVIC | | ON FILE | | | | | | |
| ANA GARCIA | | ON FILE | | | | | | |
| ANA GRIMALDO | | ON FILE | | | | | | |
| ANA GUILLEN-BROCKMAN | | ON FILE | | | | | | |
| ANA HERNANDEZ | | ON FILE | | | | | | |
| ANA HERNANDEZ DE RIVAS | | ON FILE | | | | | | |
| ANA HOGNESTAD | | ON FILE | | | | | | |
| ANA HOYOS | | ON FILE | | | | | | |
| ANA HUBBART | | ON FILE | | | | | | |
| ANA KORNETT | | ON FILE | | | | | | |
| ANA LENNOX | | ON FILE | | | | | | |
| ANA LINARES | | ON FILE | | | | | | |
| ANA LIZARRAGA | | ON FILE | | | | | | |
| ANA LOES | | ON FILE | | | | | | |
| ANA LOZANO | | ON FILE | | | | | | |
| ANA MAHARJAN | | ON FILE | | | | | | |
| ANA MARIA MORA CANO | | ON FILE | | | | | | |
| ANA MARTINEZ | | ON FILE | | | | | | |
| ANA MEIJER | | ON FILE | | | | | | |
| ANA MENENDEZ | | ON FILE | | | | | | |
| ANA MONTSERRAT | | ON FILE | | | | | | |
| ANA NAVA | | ON FILE | | | | | | |
| ANA NEWKIRK | | ON FILE | | | | | | |
| ANA OBENZA | | ON FILE | | | | | | |
| ANA OUSOULJOGLOU | | ON FILE | | | | | | |
| ANA PAULA BRAKEY | | ON FILE | | | | | | |
| ANA PETERS | | ON FILE | | | | | | |
| ANA QUINONES | | ON FILE | | | | | | |
| ANA ROQUE | | ON FILE | | | | | | |
| ANA ROSA SANCHEZ PEREZ | | ON FILE | | | | | | |
| ANA ROSADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANA RUBEN | | ON FILE | | | | | | |
| ANA SAMOUR | | ON FILE | | | | | | |
| ANA SANTIAGO | | ON FILE | | | | | | |
| ANA TANCHEZ | | ON FILE | | | | | | |
| ANA TAPIA | | ON FILE | | | | | | |
| ANA TAVERAS | | ON FILE | | | | | | |
| ANA VICTORIA BOCCADORO | | ON FILE | | | | | | |
| ANABEL CRISTINA SANCHEZ | | ON FILE | | | | | | |
| ANABEL GODINEZ | | ON FILE | | | | | | |
| ANABELA VOI YOU | | ON FILE | | | | | | |
| ANABELL ROSIER | | ON FILE | | | | | | |
| ANABELLE DIAS | | ON FILE | | | | | | |
| ANAEL BONSORTE | | ON FILE | | | | | | |
| ANAGABRIEL JETER | | ON FILE | | | | | | |
| ANAGHA BARDE | | ON FILE | | | | | | |
| ANAHI MEJIA | | ON FILE | | | | | | |
| ANAHID DER | | ON FILE | | | | | | |
| ANAHITA ALIZADEH | | ON FILE | | | | | | |
| ANAHITA ASKARI | | ON FILE | | | | | | |
| ANAHITA AZIZKHANI | | ON FILE | | | | | | |
| ANAHITA YAZDI | | ON FILE | | | | | | |
| ANAICA QUAO | | ON FILE | | | | | | |
| ANAIIS JESSICA SIMON | | ON FILE | | | | | | |
| ANAIS MAUREL-FLANNERY | | ON FILE | | | | | | |
| ANAIS SALAZAR FINCH | | ON FILE | | | | | | |
| ANAKIN FITRIANSYAH | | ON FILE | | | | | | |
| ANALEIGH SANDERSON | | ON FILE | | | | | | |
| ANALI WATENE | | ON FILE | | | | | | |
| ANALIA PENA | | ON FILE | | | | | | |
| ANALIA RIVERO | | ON FILE | | | | | | |
| ANALIAH PATRICE | | ON FILE | | | | | | |
| ANALICIA VELEZ | | ON FILE | | | | | | |
| ANALILIA MORE CALLE | | ON FILE | | | | | | |
| ANALISA MOSKUS | | ON FILE | | | | | | |
| ANALISA RODRIGUEZ | | ON FILE | | | | | | |
| ANALISSA ACEVEDO | | ON FILE | | | | | | |
| ANALYN GRIMES | | ON FILE | | | | | | |
| ANALYNN BEN-AMOR | | ON FILE | | | | | | |
| ANAND ANTHONY DIPTEE | | ON FILE | | | | | | |
| ANAND ARAVINDAN | | ON FILE | | | | | | |
| ANAND BODICHARLA | | ON FILE | | | | | | |
| ANAND CHUDAVALA | | ON FILE | | | | | | |
| ANAND DAVID | | ON FILE | | | | | | |
| ANAND GANDHI | | ON FILE | | | | | | |
| ANAND GARG | | ON FILE | | | | | | |
| ANAND GOHIL | | ON FILE | | | | | | |
| ANAND IYER | | ON FILE | | | | | | |
| ANAND K DEVAIAH | | ON FILE | | | | | | |
| ANAND MISHRA | | ON FILE | | | | | | |
| ANAND NARIMETLA | | ON FILE | | | | | | |
| ANAND PARSARD | | ON FILE | | | | | | |
| ANAND PATEL | | ON FILE | | | | | | |
| ANAND RAGHUNATHAN | | ON FILE | | | | | | |
| ANAND RAMACHANDRAN | | ON FILE | | | | | | |
| ANAND RAMANJERI | | ON FILE | | | | | | |
| ANAND REDDY SHIRIGI REDDY | | ON FILE | | | | | | |
| ANAND SEWAK | | ON FILE | | | | | | |
| ANAND SHAH | | ON FILE | | | | | | |
| ANAND SHANKAR SURESH | | ON FILE | | | | | | |
| ANAND SHARANNAVAR | | ON FILE | | | | | | |
| ANAND SIMON PATEL | | ON FILE | | | | | | |
| ANAND SINGH | | ON FILE | | | | | | |
| ANAND SUKHADIA | | ON FILE | | | | | | |
| ANAND SUNDARARAJAN | | ON FILE | | | | | | |
| ANANDA KOHLER | | ON FILE | | | | | | |
| ANANDA RICHTER | | ON FILE | | | | | | |
| ANANDHA RAJENDRAN | | ON FILE | | | | | | |
| ANANT ASTHANA | | ON FILE | | | | | | |
| ANANT BHOSALE | | ON FILE | | | | | | |
| ANANT PANTHRI | | ON FILE | | | | | | |
| ANANT PATEL | | ON FILE | | | | | | |
| ANANTHA KANCHERLA | | ON FILE | | | | | | |
| ANANTHA MULAMPAKA | | ON FILE | | | | | | |
| ANANTHA RAMA SASIDHAR MACHIRAJU | | ON FILE | | | | | | |
| ANANTHARA MANI | | ON FILE | | | | | | |
| ANARA TULENDIYEVA | | ON FILE | | | | | | |
| ANAS ABUDAN | | ON FILE | | | | | | |
| ANAS HAKIMEH | | ON FILE | | | | | | |
| ANAS KHAN | | ON FILE | | | | | | |
| ANASS LYAZGHI | | ON FILE | | | | | | |
| ANASS NAZIH | | ON FILE | | | | | | |
| ANASTACIA LEUNG WOO-GABRIEL | | ON FILE | | | | | | |
| ANASTACIA SPENCER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANASTACIA VALLES | | ON FILE | | | | | | |
| ANASTACIO YU | | ON FILE | | | | | | |
| ANASTASHA NAVARRO | | ON FILE | | | | | | |
| ANASTASIA BLASI | | ON FILE | | | | | | |
| ANASTASIA CANONICA | | ON FILE | | | | | | |
| ANASTASIA CECI | | ON FILE | | | | | | |
| ANASTASIA DIMATTEO | | ON FILE | | | | | | |
| ANASTASIA EROPKIN | | ON FILE | | | | | | |
| ANASTASIA GAROFALO | | ON FILE | | | | | | |
| ANASTASIA GORSKI | | ON FILE | | | | | | |
| ANASTASIA IRISH | | ON FILE | | | | | | |
| ANASTASIA KHOBTA | | ON FILE | | | | | | |
| ANASTASIA LEE | | ON FILE | | | | | | |
| ANASTASIA MARCHENKOVA | | ON FILE | | | | | | |
| ANASTASIA MASLOVA | | ON FILE | | | | | | |
| ANASTASIA MEDYTSKA | | ON FILE | | | | | | |
| ANASTASIA NICOLELLA | | ON FILE | | | | | | |
| ANASTASIA PAPYAN | | ON FILE | | | | | | |
| ANASTASIA PERKOWSKI | | ON FILE | | | | | | |
| ANASTASIA ROSKAM | | ON FILE | | | | | | |
| ANASTASIA SHULEPOVA | | ON FILE | | | | | | |
| ANASTASIA SIMPSON | | ON FILE | | | | | | |
| ANASTASIA SLISENKO | | ON FILE | | | | | | |
| ANASTASIA STALBOVSKAYA | | ON FILE | | | | | | |
| ANASTASIA ZAREMBA | | ON FILE | | | | | | |
| ANASTASIIA CORNELISON | | ON FILE | | | | | | |
| ANASTASIIA GOLOVINA | | ON FILE | | | | | | |
| ANASTASIIA WILLIAMS | | ON FILE | | | | | | |
| ANASTASIOS DERNELAKIS | | ON FILE | | | | | | |
| ANASTASIOS MALLIS | | ON FILE | | | | | | |
| ANASTASIOS MANOURAS KALOGRAIAS | | ON FILE | | | | | | |
| ANASTASIYA SHCHERBENOK | | ON FILE | | | | | | |
| ANASTAZIA COTTRILL | | ON FILE | | | | | | |
| ANASURYAMMA PALLAPOLU | | ON FILE | | | | | | |
| ANAT GIFFORD | | ON FILE | | | | | | |
| ANATOLE PETER COLEVAS | | ON FILE | | | | | | |
| ANATOLI SLOZHENITSIN | | ON FILE | | | | | | |
| ANATOLI TOMASZCZUK | | ON FILE | | | | | | |
| ANATOLIE GARSTEA | | ON FILE | | | | | | |
| ANATOLII PAPENKO | | ON FILE | | | | | | |
| ANATOLIY ANCHAKOV | | ON FILE | | | | | | |
| ANATOLIY SHCHUROVSKIY | | ON FILE | | | | | | |
| ANATOLIY TERESHCHUK | | ON FILE | | | | | | |
| ANATOLY GRINEV | | ON FILE | | | | | | |
| ANATOLY SHEVCHENKO | | ON FILE | | | | | | |
| ANAWACHAWAN MONGKOLSINDHU | | ON FILE | | | | | | |
| ANAYA MORRISON | | ON FILE | | | | | | |
| ANAYADIRA GUILLEN | | ON FILE | | | | | | |
| ANAYAT DANIALI | | ON FILE | | | | | | |
| ANAYDA CHAVEZ | | ON FILE | | | | | | |
| ANAYENSSI CASTILLO | | ON FILE | | | | | | |
| ANAYS CHEDA | | ON FILE | | | | | | |
| ANBARASAN SHANMUGAM | | ON FILE | | | | | | |
| ANCE DAVIS | | ON FILE | | | | | | |
| ANCEL BRILEY | | ON FILE | | | | | | |
| AN-CHI LU | | ON FILE | | | | | | |
| ANCHIT BHARAT | | ON FILE | | | | | | |
| ANCIL MARSHALL | | ON FILE | | | | | | |
| ANDALUSIA TRILBY KEAR | | ON FILE | | | | | | |
| ANDAVION COSTEN | | ON FILE | | | | | | |
| ANDEE ANDERSON | | ON FILE | | | | | | |
| ANDEL JNLOUIS | | ON FILE | | | | | | |
| ANDELA BOBIC | | ON FILE | | | | | | |
| ANDELL EDWARDS | | ON FILE | | | | | | |
| ANDER LLONA VIVANCO | | ON FILE | | | | | | |
| ANDER SAHONERO | | ON FILE | | | | | | |
| ANDERIA FLESSIA HILL | | ON FILE | | | | | | |
| ANDERS ASCHKENASE | | ON FILE | | | | | | |
| ANDERS BERGGREN | | ON FILE | | | | | | |
| ANDERS CARATOZZOLO | | ON FILE | | | | | | |
| ANDERS CHRISTIAN KEARNEY | | ON FILE | | | | | | |
| ANDERS FAGERSTAL | | ON FILE | | | | | | |
| ANDERS FRELIN | | ON FILE | | | | | | |
| ANDERS HEGG | | ON FILE | | | | | | |
| ANDERS JOHNSON | | ON FILE | | | | | | |
| ANDERS JONASSON | | ON FILE | | | | | | |
| ANDERS KLINGER | | ON FILE | | | | | | |
| ANDERS PEARSON | | ON FILE | | | | | | |
| ANDERS PP GELLE | | ON FILE | | | | | | |
| ANDERS RATHLEV | | ON FILE | | | | | | |
| ANDERS RAY FROEHLICH | | ON FILE | | | | | | |
| ANDERS TORGERSON II | | ON FILE | | | | | | |
| ANDERS VON REIS CROOKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERSEN WINANTO OEI | | ON FILE | | | | | | |
| ANDERSON ANDERSON | | ON FILE | | | | | | |
| ANDERSON BELL | | ON FILE | | | | | | |
| ANDERSON BROCK TUCKER | | ON FILE | | | | | | |
| ANDERSON BURNS | | ON FILE | | | | | | |
| ANDERSON DELIMA | | ON FILE | | | | | | |
| ANDERSON DINH | | ON FILE | | | | | | |
| ANDERSON HUANG | | ON FILE | | | | | | |
| ANDERSON JAY WARD JR | | ON FILE | | | | | | |
| ANDERSON KINSEY | | ON FILE | | | | | | |
| ANDERSON LEE | | ON FILE | | | | | | |
| ANDERSON MCGEE | | ON FILE | | | | | | |
| ANDERSON PURCINA | | ON FILE | | | | | | |
| ANDERSON RASCHIERY | | ON FILE | | | | | | |
| ANDERSON WHITNELL | | ON FILE | | | | | | |
| ANDEW HANKS | | ON FILE | | | | | | |
| ANDHY MACIAS | | ON FILE | | | | | | |
| ANDIE OLSON | | ON FILE | | | | | | |
| ANDIE PREUSS | | ON FILE | | | | | | |
| ANDII BALDWIN | | ON FILE | | | | | | |
| ANDOR BYRD | | ON FILE | | | | | | |
| ANDORA FREEDOM | | ON FILE | | | | | | |
| ANDRA HAUSMAN | | ON FILE | | | | | | |
| ANDRA LALLY | | ON FILE | | | | | | |
| ANDRA LYNN BIRKHIMER | | ON FILE | | | | | | |
| ANDRADA POPA | | ON FILE | | | | | | |
| ANDRAE SUTHERLAND | | ON FILE | | | | | | |
| ANDRAE WILLIAMSON | | ON FILE | | | | | | |
| ANDRANIK AGAZARYAN | | ON FILE | | | | | | |
| ANDRANIK SAAKYAN | | ON FILE | | | | | | |
| ANDRAO CRAWFORD | | ON FILE | | | | | | |
| ANDRAS BIKK | | ON FILE | | | | | | |
| ANDRAS FEHER | | ON FILE | | | | | | |
| ANDRÁS FEKETE | | ON FILE | | | | | | |
| ANDRAS SMULOVICS | | ON FILE | | | | | | |
| ANDRAS SZOKE | | ON FILE | | | | | | |
| ANDRE A DUVAL | | ON FILE | | | | | | |
| ANDRE ABRANTES | | ON FILE | | | | | | |
| ANDRE ALLEN | | ON FILE | | | | | | |
| ANDRE ALTO | | ON FILE | | | | | | |
| ANDRE ANDERSON | | ON FILE | | | | | | |
| ANDRE ANTHONY MARKS II | | ON FILE | | | | | | |
| ANDRE ANYABENA | | ON FILE | | | | | | |
| ANDRE ARRAIS | | ON FILE | | | | | | |
| ANDRE BAKER | | ON FILE | | | | | | |
| ANDRE BALASANYAN | | ON FILE | | | | | | |
| ANDRE BALLESTEROS | | ON FILE | | | | | | |
| ANDRE BARRUTIA | | ON FILE | | | | | | |
| ANDRE BEAUSOLEIL | | ON FILE | | | | | | |
| ANDRE BEUKERS | | ON FILE | | | | | | |
| ANDRE BLOUNT | | ON FILE | | | | | | |
| ANDRE BORGES | | ON FILE | | | | | | |
| ANDRE BOS | | ON FILE | | | | | | |
| ANDRE BP MORRISS | | ON FILE | | | | | | |
| ANDRE BRAXTON | | ON FILE | | | | | | |
| ANDRE BROUSSARD | | ON FILE | | | | | | |
| ANDRE BURNETT | | ON FILE | | | | | | |
| ANDRE CHOO QUAN | | ON FILE | | | | | | |
| ANDRE CHRISTIAN ARROYO | | ON FILE | | | | | | |
| ANDRE CONCEICAO | | ON FILE | | | | | | |
| ANDRE CONDEMARIN | | ON FILE | | | | | | |
| ANDRE CORREA | | ON FILE | | | | | | |
| ANDRE CUSTODIO MASCARENHAS | | ON FILE | | | | | | |
| ANDRE D VIRUET | | ON FILE | | | | | | |
| ANDRE DAISY | | ON FILE | | | | | | |
| ANDRE DALEY | | ON FILE | | | | | | |
| ANDRE DAVID BRAVO | | ON FILE | | | | | | |
| ANDRE DAVIS | | ON FILE | | | | | | |
| ANDRE DE CRISTO | | ON FILE | | | | | | |
| ANDRE DELAPAZ | | ON FILE | | | | | | |
| ANDRE DEMAURICE | | ON FILE | | | | | | |
| ANDRE DESHOUN LOMAX | | ON FILE | | | | | | |
| ANDRE DESOUZA | | ON FILE | | | | | | |
| ANDRE DEVANTIER | | ON FILE | | | | | | |
| ANDRE DO VALLE | | ON FILE | | | | | | |
| ANDRE DOUGLAS | | ON FILE | | | | | | |
| ANDRE DUBOIS | | ON FILE | | | | | | |
| ANDRE DURDEN | | ON FILE | | | | | | |
| ANDRE DZIURMAN | | ON FILE | | | | | | |
| ANDRE EDWARD JENNINGS | | ON FILE | | | | | | |
| ANDRE EDWARDS | | ON FILE | | | | | | |
| ANDRE EVANS | | ON FILE | | | | | | |
| ANDRE FELDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE FELICIANO | | ON FILE | | | | | | |
| ANDRE FONSECA | | ON FILE | | | | | | |
| ANDRE FOX | | ON FILE | | | | | | |
| ANDRE FRIEDSON | | ON FILE | | | | | | |
| ANDRE FULTON | | ON FILE | | | | | | |
| ANDRE GENAO | | ON FILE | | | | | | |
| ANDRE GOLSTON | | ON FILE | | | | | | |
| ANDRE GOMEZ | | ON FILE | | | | | | |
| ANDRE GOODING | | ON FILE | | | | | | |
| ANDRE GORDON | | ON FILE | | | | | | |
| ANDRE GRANT | | ON FILE | | | | | | |
| ANDRE GRASS | | ON FILE | | | | | | |
| ANDRE GRAUZER | | ON FILE | | | | | | |
| ANDRE GREEN | | ON FILE | | | | | | |
| ANDRE GUILBAULT | | ON FILE | | | | | | |
| ANDRE HARMON | | ON FILE | | | | | | |
| ANDRE HASHEMI | | ON FILE | | | | | | |
| ANDRE HENDERSON | | ON FILE | | | | | | |
| ANDRE HICKS | | ON FILE | | | | | | |
| ANDRE HINES | | ON FILE | | | | | | |
| ANDRE HOPGOOD | | ON FILE | | | | | | |
| ANDRE HOWARD | | ON FILE | | | | | | |
| ANDRE JENNINGS | | ON FILE | | | | | | |
| ANDRE JOHN BEDARD | | ON FILE | | | | | | |
| ANDRE JOHNSON | | ON FILE | | | | | | |
| ANDRE JOSE | | ON FILE | | | | | | |
| ANDRE K HAUGHTON | | ON FILE | | | | | | |
| ANDRE KALLAB | | ON FILE | | | | | | |
| ANDRE KIERKIEWICZ | | ON FILE | | | | | | |
| ANDRE KING | | ON FILE | | | | | | |
| ANDRE KIRBY | | ON FILE | | | | | | |
| ANDRE KOHANSAMAD | | ON FILE | | | | | | |
| ANDRE KOOL | | ON FILE | | | | | | |
| ANDRE KOSHKERIAN | | ON FILE | | | | | | |
| ANDRE KRATZER | | ON FILE | | | | | | |
| ANDRE KRICHIKOV | | ON FILE | | | | | | |
| ANDRE KUBAT | | ON FILE | | | | | | |
| ANDRE LA BREC | | ON FILE | | | | | | |
| ANDRE LAZARO CABRERA | | ON FILE | | | | | | |
| ANDRE LEAUTAUD | | ON FILE | | | | | | |
| ANDRE LEE | | ON FILE | | | | | | |
| ANDRE LEONE | | ON FILE | | | | | | |
| ANDRE LIE | | ON FILE | | | | | | |
| ANDRE LILTON | | ON FILE | | | | | | |
| ANDRE LOUISDRESHAUN BARBINE | | ON FILE | | | | | | |
| ANDRE LUNA | | ON FILE | | | | | | |
| ANDRE LYON | | ON FILE | | | | | | |
| ANDRE LYONS | | ON FILE | | | | | | |
| ANDRE MAISONETTE | | ON FILE | | | | | | |
| ANDRE MANNING | | ON FILE | | | | | | |
| ANDRE MANOUKIAN | | ON FILE | | | | | | |
| ANDRE MARTELL | | ON FILE | | | | | | |
| ANDRE MARTIN | | ON FILE | | | | | | |
| ANDRE MATEO-FUENTES | | ON FILE | | | | | | |
| ANDRE MAUND | | ON FILE | | | | | | |
| ANDRE MAURO | | ON FILE | | | | | | |
| ANDRE MCCORVEY | | ON FILE | | | | | | |
| ANDRE MCINTOSH | | ON FILE | | | | | | |
| ANDRE MCKENZIE | | ON FILE | | | | | | |
| ANDRE MCNEIL | | ON FILE | | | | | | |
| ANDRE MEADOWS | | ON FILE | | | | | | |
| ANDRE MERILLE | | ON FILE | | | | | | |
| ANDRE MERLUCCI | | ON FILE | | | | | | |
| ANDRE MESSINA | | ON FILE | | | | | | |
| ANDRE MICHAEL SANCHEZ | | ON FILE | | | | | | |
| ANDRE MINTZ | | ON FILE | | | | | | |
| ANDRE MIRZAYAN | | ON FILE | | | | | | |
| ANDRE MOSLEY | | ON FILE | | | | | | |
| ANDRE MYSLINKSKI AUSTIN | | ON FILE | | | | | | |
| ANDRÉ N'GUETTIA | | ON FILE | | | | | | |
| ANDRE NATERA | | ON FILE | | | | | | |
| ANDRE NEWLAND | | ON FILE | | | | | | |
| ANDRE NGUYEN | | ON FILE | | | | | | |
| ANDRE NIEMEYER | | ON FILE | | | | | | |
| ANDRE NODEM ZEBAZE | | ON FILE | | | | | | |
| ANDRE NOGUES | | ON FILE | | | | | | |
| ANDRE OCHMAN | | ON FILE | | | | | | |
| ANDRE OLIVEIRA SILVA | | ON FILE | | | | | | |
| ANDRE OVERSTREET | | ON FILE | | | | | | |
| ANDRE P HERNANDEZ | | ON FILE | | | | | | |
| ANDRE PANAGETOPULOS | | ON FILE | | | | | | |
| ANDRE PASCOE | | ON FILE | | | | | | |
| ANDRE PAUL SOFIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE PETERKIN | | ON FILE | | | | | | |
| ANDRE PHINIZY | | ON FILE | | | | | | |
| ANDRE PINEDA | | ON FILE | | | | | | |
| ANDRE PINHEIRO | | ON FILE | | | | | | |
| ANDRE POSEY | | ON FILE | | | | | | |
| ANDRE PRYCE | | ON FILE | | | | | | |
| ANDRE RIDDICK | | ON FILE | | | | | | |
| ANDRE RODRIGUEZ | | ON FILE | | | | | | |
| ANDRE ROMERO | | ON FILE | | | | | | |
| ANDRE ROSDAHL | | ON FILE | | | | | | |
| ANDRE SANCHEZ | | ON FILE | | | | | | |
| ANDRE SANTIAGO | | ON FILE | | | | | | |
| ANDRE SCOTT | | ON FILE | | | | | | |
| ANDRE SHKOZA | | ON FILE | | | | | | |
| ANDRE SIBAYAN | | ON FILE | | | | | | |
| ANDRE SIMON | | ON FILE | | | | | | |
| ANDRE SMART | | ON FILE | | | | | | |
| ANDRE SPEED | | ON FILE | | | | | | |
| ANDRE SUSTIC | | ON FILE | | | | | | |
| ANDRE SYLVAIN | | ON FILE | | | | | | |
| ANDRE THOMAS | | ON FILE | | | | | | |
| ANDRE TOLEDO-GATICA | | ON FILE | | | | | | |
| ANDRE TRADER | | ON FILE | | | | | | |
| ANDRE TRAN | | ON FILE | | | | | | |
| ANDRE VALDEZ | | ON FILE | | | | | | |
| ANDRE VALENCIANA | | ON FILE | | | | | | |
| ANDRE VAZQUEZ | | ON FILE | | | | | | |
| ANDRE VILLANOVA ENCARNACAO | | ON FILE | | | | | | |
| ANDRE WILLIAMS | | ON FILE | | | | | | |
| ANDRE WILLIE | | ON FILE | | | | | | |
| ANDRE WINN | | ON FILE | | | | | | |
| ANDREA ABDONEY | | ON FILE | | | | | | |
| ANDREA ABI | | ON FILE | | | | | | |
| ANDREA ALVAREZ | | ON FILE | | | | | | |
| ANDREA ANNA FEKETE | | ON FILE | | | | | | |
| ANDREA BARBEE | | ON FILE | | | | | | |
| ANDREA BELOFSKY | | ON FILE | | | | | | |
| ANDREA BENZEN ADKINS | | ON FILE | | | | | | |
| ANDREA BERGARA | | ON FILE | | | | | | |
| ANDREA BOTWIN | | ON FILE | | | | | | |
| ANDREA BRAINARD | | ON FILE | | | | | | |
| ANDREA BRITTON | | ON FILE | | | | | | |
| ANDREA BROOKS | | ON FILE | | | | | | |
| ANDREA BROWN | | ON FILE | | | | | | |
| ANDREA BURGON | | ON FILE | | | | | | |
| ANDREA CALDIERO | | ON FILE | | | | | | |
| ANDREA CARRILLO | | ON FILE | | | | | | |
| ANDREA CASTILLO | | ON FILE | | | | | | |
| ANDREA CENIDOZA | | ON FILE | | | | | | |
| ANDREA CHERYL WILLIAMS | | ON FILE | | | | | | |
| ANDREA CHIANG | | ON FILE | | | | | | |
| ANDREA CHRISTENSEN | | ON FILE | | | | | | |
| ANDREA COLETTI | | ON FILE | | | | | | |
| ANDREA COLLIER | | ON FILE | | | | | | |
| ANDREA DAWN URFER | | ON FILE | | | | | | |
| ANDREA DELGADILLO | | ON FILE | | | | | | |
| ANDREA DEPIRRO | | ON FILE | | | | | | |
| ANDREA DEXTER | | ON FILE | | | | | | |
| ANDREA DIBELLA | | ON FILE | | | | | | |
| ANDREA DICKERSON | | ON FILE | | | | | | |
| ANDREA DOMAGAS | | ON FILE | | | | | | |
| ANDREA DOMAN | | ON FILE | | | | | | |
| ANDREA DRAIN | | ON FILE | | | | | | |
| ANDREA DUARTE | | ON FILE | | | | | | |
| ANDREA ELIZABETH KOCOUREK | | ON FILE | | | | | | |
| ANDREA ENGELGAU-WILLIAMS | | ON FILE | | | | | | |
| ANDREA FERREIRA | | ON FILE | | | | | | |
| ANDREA FINCH | | ON FILE | | | | | | |
| ANDREA FINKELSTEIN | | ON FILE | | | | | | |
| ANDREA FORD | | ON FILE | | | | | | |
| ANDREA FRANCESCO LESKY | | ON FILE | | | | | | |
| ANDREA GAGGIANO | | ON FILE | | | | | | |
| ANDREA GARDNER-YOUNG | | ON FILE | | | | | | |
| ANDREA GARNER | | ON FILE | | | | | | |
| ANDREA GATELY | | ON FILE | | | | | | |
| ANDREA GERBINO | | ON FILE | | | | | | |
| ANDREA GLAZER | | ON FILE | | | | | | |
| ANDREA GONDER | | ON FILE | | | | | | |
| ANDREA GOODSAID | | ON FILE | | | | | | |
| ANDREA GOSSE | | ON FILE | | | | | | |
| ANDREA GRIFFIN | | ON FILE | | | | | | |
| ANDREA GUNN DEROME | | ON FILE | | | | | | |
| ANDREA HALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA HALLOCK | | ON FILE | | | | | | |
| ANDREA HARDISON | | ON FILE | | | | | | |
| ANDREA HENNEN | | ON FILE | | | | | | |
| ANDREA HERNANDEZ | | ON FILE | | | | | | |
| ANDREA HOLLENBECK | | ON FILE | | | | | | |
| ANDREA JEAN STOCKWELL | | ON FILE | | | | | | |
| ANDREA JOHNSON | | ON FILE | | | | | | |
| ANDREA KALEMBER | | ON FILE | | | | | | |
| ANDREA KAUPPILA | | ON FILE | | | | | | |
| ANDREA KELSEY | | ON FILE | | | | | | |
| ANDREA KEYES | | ON FILE | | | | | | |
| ANDREA KRISTIAN | | ON FILE | | | | | | |
| ANDREA LAWRENCE | | ON FILE | | | | | | |
| ANDREA LEWIS | | ON FILE | | | | | | |
| ANDREA LINNETTE BERRY | | ON FILE | | | | | | |
| ANDREA LITA GALVEZ | | ON FILE | | | | | | |
| ANDREA M YU | | ON FILE | | | | | | |
| ANDREA MARIE MOORMAN | | ON FILE | | | | | | |
| ANDREA MARR | | ON FILE | | | | | | |
| ANDREA MCKENNA | | ON FILE | | | | | | |
| ANDREA MCNAIR | | ON FILE | | | | | | |
| ANDREA MEADOWS BOYETTE | | ON FILE | | | | | | |
| ANDREA MENDIBIL | | ON FILE | | | | | | |
| ANDREA MENDOZA | | ON FILE | | | | | | |
| ANDREA MINOO | | ON FILE | | | | | | |
| ANDREA MOORMAN | | ON FILE | | | | | | |
| ANDREA MUNEVAR DAZA | | ON FILE | | | | | | |
| ANDREA NASON | | ON FILE | | | | | | |
| ANDREA NATHAN | | ON FILE | | | | | | |
| ANDREA NAVARRO | | ON FILE | | | | | | |
| ANDREA NICOLE THIMESCH | | ON FILE | | | | | | |
| ANDREA OPPEDISANO | | ON FILE | | | | | | |
| ANDREA PALLARES | | ON FILE | | | | | | |
| ANDREA PANCAKE | | ON FILE | | | | | | |
| ANDREA PATTERSON | | ON FILE | | | | | | |
| ANDREA PATZER | | ON FILE | | | | | | |
| ANDREA PAULSON-METZGER | | ON FILE | | | | | | |
| ANDREA PHILLIPS | | ON FILE | | | | | | |
| ANDREA POPESCU | | ON FILE | | | | | | |
| ANDREA POWELL | | ON FILE | | | | | | |
| ANDREA PROFILI | | ON FILE | | | | | | |
| ANDREA RAWSON | | ON FILE | | | | | | |
| ANDREA RECORD | | ON FILE | | | | | | |
| ANDREA REYES BENJUMEA | | ON FILE | | | | | | |
| ANDREA REZZONICO | | ON FILE | | | | | | |
| ANDREA RIZZI | | ON FILE | | | | | | |
| ANDREA ROBERTSON | | ON FILE | | | | | | |
| ANDREA ROCHE | | ON FILE | | | | | | |
| ANDREA RODRIGUEZ | | ON FILE | | | | | | |
| ANDREA ROLENA BOYLE | | ON FILE | | | | | | |
| ANDREA RYAN | | ON FILE | | | | | | |
| ANDREA SALAZAR | | ON FILE | | | | | | |
| ANDREA SALKEY | | ON FILE | | | | | | |
| ANDREA SANCHO SILGADO | | ON FILE | | | | | | |
| ANDREA SANDOVAL | | ON FILE | | | | | | |
| ANDREA SATTIZAHN | | ON FILE | | | | | | |
| ANDREA SCALZO | | ON FILE | | | | | | |
| ANDREA SCHKLAR | | ON FILE | | | | | | |
| ANDREA SHANNON | | ON FILE | | | | | | |
| ANDREA SHERMAN | | ON FILE | | | | | | |
| ANDREA SIEJNA | | ON FILE | | | | | | |
| ANDREA SIFONTES | | ON FILE | | | | | | |
| ANDREA SIMIEN | | ON FILE | | | | | | |
| ANDREA SIMONE FLORIA | | ON FILE | | | | | | |
| ANDREA SMELLIE | | ON FILE | | | | | | |
| ANDREA SMITH | | ON FILE | | | | | | |
| ANDREA SODARO | | ON FILE | | | | | | |
| ANDREA SUAREZ | | ON FILE | | | | | | |
| ANDREA TADVICK | | ON FILE | | | | | | |
| ANDREA TANSIL TAN | | ON FILE | | | | | | |
| ANDREA THIGPEN | | ON FILE | | | | | | |
| ANDREA THOMAS | | ON FILE | | | | | | |
| ANDREA TORAIN | | ON FILE | | | | | | |
| ANDREA TRAVANI | | ON FILE | | | | | | |
| ANDREA TRENNER | | ON FILE | | | | | | |
| ANDREA TSENG | | ON FILE | | | | | | |
| ANDREA VELASQUEZ | | ON FILE | | | | | | |
| ANDREA VELAZQUEZ | | ON FILE | | | | | | |
| ANDREA VIAU | | ON FILE | | | | | | |
| ANDREA WALKER | | ON FILE | | | | | | |
| ANDREA WATTS | | ON FILE | | | | | | |
| ANDREA WEISNER | | ON FILE | | | | | | |
| ANDREA WELLS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA WENGER | | ON FILE | | | | | | |
| ANDREAL WU | | ON FILE | | | | | | |
| ANDREANA DAVIES | | ON FILE | | | | | | |
| ANDREANNIA OVERSTREET | | ON FILE | | | | | | |
| ANDREANO FARINAS | | ON FILE | | | | | | |
| ANDREAS ANDREAKIS | | ON FILE | | | | | | |
| ANDREAS ANUSAVICE | | ON FILE | | | | | | |
| ANDRÉAS BECHRAKIS | | ON FILE | | | | | | |
| ANDREAS BJORU | | ON FILE | | | | | | |
| ANDREAS CASTRO | | ON FILE | | | | | | |
| ANDREAS CROMACK | | ON FILE | | | | | | |
| ANDREAS DAL PIAZ | | ON FILE | | | | | | |
| ANDREAS EMINIDIS | | ON FILE | | | | | | |
| ANDREAS FANELLI | | ON FILE | | | | | | |
| ANDREAS GLATZ | | ON FILE | | | | | | |
| ANDREAS GOETZ | | ON FILE | | | | | | |
| ANDREAS GRAMMATIKOPOULOS | | ON FILE | | | | | | |
| ANDREAS GUDMUNDSSON | | ON FILE | | | | | | |
| ANDREAS HAGBERG | | ON FILE | | | | | | |
| ANDREAS HOFSTETTER | | ON FILE | | | | | | |
| ANDREAS HUBER | | ON FILE | | | | | | |
| ANDREAS HWANG | | ON FILE | | | | | | |
| ANDREAS JONES | | ON FILE | | | | | | |
| ANDREAS KAEHMER | | ON FILE | | | | | | |
| ANDREAS KAPETANOS | | ON FILE | | | | | | |
| ANDREAS LAUBSCHER | | ON FILE | | | | | | |
| ANDREAS MAFFUCCI | | ON FILE | | | | | | |
| ANDREAS MCMURTRY | | ON FILE | | | | | | |
| ANDREAS MUELLER | | ON FILE | | | | | | |
| ANDREAS RICHARD KRAMER | | ON FILE | | | | | | |
| ANDREAS SCHILLING | | ON FILE | | | | | | |
| ANDREAS SCHLOTTER | | ON FILE | | | | | | |
| ANDREAS TROEGER | | ON FILE | | | | | | |
| ANDREAS TZIOTIS | | ON FILE | | | | | | |
| ANDREAS WERNER | | ON FILE | | | | | | |
| ANDREAS WOLFRAM KNIEP | | ON FILE | | | | | | |
| ANDREAS YIAKOUMATOS | | ON FILE | | | | | | |
| ANDREAUS TYSON | | ON FILE | | | | | | |
| ANDREE ALARCONMONTES | | ON FILE | | | | | | |
| ANDREE MEDLIN | | ON FILE | | | | | | |
| ANDREE SCHNEIDER | | ON FILE | | | | | | |
| ANDREEA DEAK | | ON FILE | | | | | | |
| ANDREI ALABANZA | | ON FILE | | | | | | |
| ANDREI BEHJAN | | ON FILE | | | | | | |
| ANDREI CHIN | | ON FILE | | | | | | |
| ANDREI CURT | | ON FILE | | | | | | |
| ANDREI DIAGO | | ON FILE | | | | | | |
| ANDREI HOMELCO | | ON FILE | | | | | | |
| ANDREI JIKH | | ON FILE | | | | | | |
| ANDREI KALININE | | ON FILE | | | | | | |
| ANDREI KAPTUR | | ON FILE | | | | | | |
| ANDREI KOENIG | | ON FILE | | | | | | |
| ANDREI LIZARDI | | ON FILE | | | | | | |
| ANDREI MODIRCA | | ON FILE | | | | | | |
| ANDREI NAIDENOV | | ON FILE | | | | | | |
| ANDREI NEVADO | | ON FILE | | | | | | |
| ANDREI OSTAPENKO | | ON FILE | | | | | | |
| ANDREI POLUDNEWYCZ | | ON FILE | | | | | | |
| ANDREI RADAZA | | ON FILE | | | | | | |
| ANDREI SPIRIDON | | ON FILE | | | | | | |
| ANDREI TRICOLICI | | ON FILE | | | | | | |
| ANDREI VOINEA | | ON FILE | | | | | | |
| ANDREI VRABIE | | ON FILE | | | | | | |
| ANDREIA CORREIA | | ON FILE | | | | | | |
| ANDREINA D'AMARIO | | ON FILE | | | | | | |
| ANDREIS HERNANDEZ | | ON FILE | | | | | | |
| ANDREJ KANDUS | | ON FILE | | | | | | |
| ANDREJ PHILIP HITZ | | ON FILE | | | | | | |
| ANDREJA DJOKOVIC | | ON FILE | | | | | | |
| ANDREJS VAN NOSTRAND | | ON FILE | | | | | | |
| ANDREL CORREA | | ON FILE | | | | | | |
| ANDRELYN MOSS | | ON FILE | | | | | | |
| ANDRE-MATTHEW EDEJER | | ON FILE | | | | | | |
| ANDREQUIS MAYS | | ON FILE | | | | | | |
| ANDRES ACEVES LUJAN | | ON FILE | | | | | | |
| ANDRES ACUNA | | ON FILE | | | | | | |
| ANDRES ALA TORRE | | ON FILE | | | | | | |
| ANDRES ALARCON | | ON FILE | | | | | | |
| ANDRES ALBERTO GARCIA OSSA | | ON FILE | | | | | | |
| ANDRES ALBIZO | | ON FILE | | | | | | |
| ANDRES ALCARAZ | | ON FILE | | | | | | |
| ANDRES ALEMANY | | ON FILE | | | | | | |
| ANDRES ALFARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRES ALONSO | | ON FILE | | | | | | |
| ANDRES ALSINA | | ON FILE | | | | | | |
| ANDRES ARANDA | | ON FILE | | | | | | |
| ANDRES BARCELO SANCHEZ | | ON FILE | | | | | | |
| ANDRES BELLBELTRAN | | ON FILE | | | | | | |
| ANDRES BRENES | | ON FILE | | | | | | |
| ANDRES BUTTER | | ON FILE | | | | | | |
| ANDRES CABO | | ON FILE | | | | | | |
| ANDRES CABRERA | | ON FILE | | | | | | |
| ANDRES CADENA | | ON FILE | | | | | | |
| ANDRES CAMACHO | | ON FILE | | | | | | |
| ANDRES CARDENAS | | ON FILE | | | | | | |
| ANDRES CARMONA | | ON FILE | | | | | | |
| ANDRES CASTANEDA | | ON FILE | | | | | | |
| ANDRES CASTRO CALDERON | | ON FILE | | | | | | |
| ANDRES CAVAZOS | | ON FILE | | | | | | |
| ANDRES CHAVEZ | | ON FILE | | | | | | |
| ANDRES CIFUENTES | | ON FILE | | | | | | |
| ANDRES COLLADO | | ON FILE | | | | | | |
| ANDRES CONDE-BOSCH | | ON FILE | | | | | | |
| ANDRES DAVID LOPEZ | | ON FILE | | | | | | |
| ANDRES DAVID MACIAS GONZALEZ | | ON FILE | | | | | | |
| ANDRES DAVID QUINTERO OSPINA | | ON FILE | | | | | | |
| ANDRES DAVILA | | ON FILE | | | | | | |
| ANDRES DE LA MORA | | ON FILE | | | | | | |
| ANDRES DUQUE | | ON FILE | | | | | | |
| ANDRES ESTEVEZ | | ON FILE | | | | | | |
| ANDRES ESTRIN | | ON FILE | | | | | | |
| ANDRES FALLON | | ON FILE | | | | | | |
| ANDRES FELIPE CARDONA | | ON FILE | | | | | | |
| ANDRES FELIPE ELEJALDE | | ON FILE | | | | | | |
| ANDRES FELIPE SEPULVEDA ESTRADA | | ON FILE | | | | | | |
| ANDRES FERMIN | | ON FILE | | | | | | |
| ANDRES FERNANDO SOSA AZPURUA | | ON FILE | | | | | | |
| ANDRES FLOREZ | | ON FILE | | | | | | |
| ANDRES GARCIA NIETO | | ON FILE | | | | | | |
| ANDRES GARIBAY | | ON FILE | | | | | | |
| ANDRES GIRALDO | | ON FILE | | | | | | |
| ANDRES GRAVE | | ON FILE | | | | | | |
| ANDRES GUILLERMO EYHERABIDE | | ON FILE | | | | | | |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | | ON FILE | | | | | | |
| ANDRES HERNANDEZ ORTEGA | | ON FILE | | | | | | |
| ANDRES HOBERMAN | | ON FILE | | | | | | |
| ANDRES IBANEZ | | ON FILE | | | | | | |
| ANDRES IDROVO | | ON FILE | | | | | | |
| ANDRES III BERMUDEZ | | ON FILE | | | | | | |
| ANDRES IZQUIERDO | | ON FILE | | | | | | |
| ANDRES JIMENEZ MEDRANO | | ON FILE | | | | | | |
| ANDRES JORDAN VALERDI | | ON FILE | | | | | | |
| ANDRES JOSEPH RIVERA TRIZON | | ON FILE | | | | | | |
| ANDRES LARA | | ON FILE | | | | | | |
| ANDRES LENNOX | | ON FILE | | | | | | |
| ANDRES LOPEZ BRAVO | | ON FILE | | | | | | |
| ANDRES MANTILLA | | ON FILE | | | | | | |
| ANDRES MARIN | | ON FILE | | | | | | |
| ANDRES MARTINEZ | | ON FILE | | | | | | |
| ANDRES MEGO | | ON FILE | | | | | | |
| ANDRES MEJIA | | ON FILE | | | | | | |
| ANDRES MELIAN | | ON FILE | | | | | | |
| ANDRES MENA | | ON FILE | | | | | | |
| ANDRES MERCADO | | ON FILE | | | | | | |
| ANDRES MONTANEZ | | ON FILE | | | | | | |
| ANDRES MONTANO | | ON FILE | | | | | | |
| ANDRES MONTERO | | ON FILE | | | | | | |
| ANDRES MOREIRA | | ON FILE | | | | | | |
| ANDRES MOSES | | ON FILE | | | | | | |
| ANDRES NEVAREZ | | ON FILE | | | | | | |
| ANDRES OJEDA | | ON FILE | | | | | | |
| ANDRES OLARTE | | ON FILE | | | | | | |
| ANDRES OLVERA | | ON FILE | | | | | | |
| ANDRES ORJUELA-BERNAL | | ON FILE | | | | | | |
| ANDRES ORTEGA | | ON FILE | | | | | | |
| ANDRES ORTIZ | | ON FILE | | | | | | |
| ANDRES ORTUNO | | ON FILE | | | | | | |
| ANDRES PACHECO | | ON FILE | | | | | | |
| ANDRES PALOS VALIENTE | | ON FILE | | | | | | |
| ANDRES PECH | | ON FILE | | | | | | |
| ANDRES PENA | | ON FILE | | | | | | |
| ANDRES PEÑAFIEL | | ON FILE | | | | | | |
| ANDRES PHILLIP ECHEANDIA | | ON FILE | | | | | | |
| ANDRES PINZON | | ON FILE | | | | | | |
| ANDRES PRATO | | ON FILE | | | | | | |
| ANDRES PUERTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRES QUEZADA | | ON FILE | | | | | | |
| ANDRES QUINONEZ | | ON FILE | | | | | | |
| ANDRES QUINTANAR | | ON FILE | | | | | | |
| ANDRES RAMIREZ | | ON FILE | | | | | | |
| ANDRES RANGEL | | ON FILE | | | | | | |
| ANDRES RESTREPO | | ON FILE | | | | | | |
| ANDRES ROJAS | | ON FILE | | | | | | |
| ANDRES RUIZ | | ON FILE | | | | | | |
| ANDRES SABO | | ON FILE | | | | | | |
| ANDRES SAEZ | | ON FILE | | | | | | |
| ANDRES SALGADO | | ON FILE | | | | | | |
| ANDRES SANCHEZ VILLALBA | | ON FILE | | | | | | |
| ANDRES SANTOS | | ON FILE | | | | | | |
| ANDRES SOBRADO | | ON FILE | | | | | | |
| ANDRES SOLORIO | | ON FILE | | | | | | |
| ANDRES TAMAYO | | ON FILE | | | | | | |
| ANDRES TEJEDA | | ON FILE | | | | | | |
| ANDRES TOBON | | ON FILE | | | | | | |
| ANDRES TREVINO ESPARZA | | ON FILE | | | | | | |
| ANDRES VARGAS | | ON FILE | | | | | | |
| ANDRES VARGAS GONZALEZ | | ON FILE | | | | | | |
| ANDRES VELARDE | | ON FILE | | | | | | |
| ANDRES VELEZ | | ON FILE | | | | | | |
| ANDRES VILLALOBOS | | ON FILE | | | | | | |
| ANDRES VILLASMIL | | ON FILE | | | | | | |
| ANDRES ZALGUIZURI | | ON FILE | | | | | | |
| ANDRES ZUNIGA | | ON FILE | | | | | | |
| ANDRESS ENRIQUE CORONADO GIL | | ON FILE | | | | | | |
| ANDREU PLANELLS MALVAREZ | | ON FILE | | | | | | |
| ANDREV WARD | | ON FILE | | | | | | |
| ANDREW A AGEMY | | ON FILE | | | | | | |
| ANDREW A ASTUDILLO | | ON FILE | | | | | | |
| ANDREW A BESTAFKA | | ON FILE | | | | | | |
| ANDREW A ZARUBA | | ON FILE | | | | | | |
| ANDREW AARON ANEMA | | ON FILE | | | | | | |
| ANDREW ABADEIR | | ON FILE | | | | | | |
| ANDREW ABANG | | ON FILE | | | | | | |
| ANDREW ABBOTT | | ON FILE | | | | | | |
| ANDREW ABRIGO | | ON FILE | | | | | | |
| ANDREW ACKERMAN | | ON FILE | | | | | | |
| ANDREW ACOCELLA | | ON FILE | | | | | | |
| ANDREW ACOSTA | | ON FILE | | | | | | |
| ANDREW ACQUISTA | | ON FILE | | | | | | |
| ANDREW ADAMKOWSKI | | ON FILE | | | | | | |
| ANDREW ADAMS | | ON FILE | | | | | | |
| ANDREW ADAMSHICK | | ON FILE | | | | | | |
| ANDREW ADAMSON | | ON FILE | | | | | | |
| ANDREW ADKINS | | ON FILE | | | | | | |
| ANDREW ADLAON | | ON FILE | | | | | | |
| ANDREW AESCHLIMAN | | ON FILE | | | | | | |
| ANDREW AGARD | | ON FILE | | | | | | |
| ANDREW AIKEN | | ON FILE | | | | | | |
| ANDREW AJEWOLE | | ON FILE | | | | | | |
| ANDREW ALANIZ | | ON FILE | | | | | | |
| ANDREW ALCALA | | ON FILE | | | | | | |
| ANDREW ALDRIDGE | | ON FILE | | | | | | |
| ANDREW ALEMAN DA SILVA | | ON FILE | | | | | | |
| ANDREW ALEMANY | | ON FILE | | | | | | |
| ANDREW ALEWINE | | ON FILE | | | | | | |
| ANDREW ALEXANDER POTOTSCHNIK | | ON FILE | | | | | | |
| ANDREW ALISA | | ON FILE | | | | | | |
| ANDREW ALLAN | | ON FILE | | | | | | |
| ANDREW ALLEN | | ON FILE | | | | | | |
| ANDREW ALLEN DONESON | | ON FILE | | | | | | |
| ANDREW ALLIANCE | | ON FILE | | | | | | |
| ANDREW ALLRED | | ON FILE | | | | | | |
| ANDREW ALONZO | | ON FILE | | | | | | |
| ANDREW ALTMAN | | ON FILE | | | | | | |
| ANDREW ALTSCHULER | | ON FILE | | | | | | |
| ANDREW ALVEY | | ON FILE | | | | | | |
| ANDREW ANASTOS | | ON FILE | | | | | | |
| ANDREW ANAYA | | ON FILE | | | | | | |
| ANDREW ANDRES MENDOZA HUGHES | | ON FILE | | | | | | |
| ANDREW ANDREYEV | | ON FILE | | | | | | |
| ANDREW ANGLIN | | ON FILE | | | | | | |
| ANDREW ANTHONY | | ON FILE | | | | | | |
| ANDREW ANTHONY VILLALOBOS | | ON FILE | | | | | | |
| ANDREW ANYANWU | | ON FILE | | | | | | |
| ANDREW APODACA | | ON FILE | | | | | | |
| ANDREW AQUINO | | ON FILE | | | | | | |
| ANDREW ARAKELIAN | | ON FILE | | | | | | |
| ANDREW ARANDA | | ON FILE | | | | | | |
| ANDREW ARCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW ARENT | | ON FILE | | | | | | |
| ANDREW ARIZPE | | ON FILE | | | | | | |
| ANDREW ARMANDO DOMINGUEZ | | ON FILE | | | | | | |
| ANDREW ARMSTRONG | | ON FILE | | | | | | |
| ANDREW ARNESEN | | ON FILE | | | | | | |
| ANDREW ARNOLD | | ON FILE | | | | | | |
| ANDREW ARONSON | | ON FILE | | | | | | |
| ANDREW ARTHUR | | ON FILE | | | | | | |
| ANDREW ARTHUR ACKERMAN | | ON FILE | | | | | | |
| ANDREW ARTHUR GIBSON | | ON FILE | | | | | | |
| ANDREW ASAFF | | ON FILE | | | | | | |
| ANDREW ATTILIO | | ON FILE | | | | | | |
| ANDREW ATWATER | | ON FILE | | | | | | |
| ANDREW AU | | ON FILE | | | | | | |
| ANDREW AUNAN | | ON FILE | | | | | | |
| ANDREW AUSTIN-PETERSEN | | ON FILE | | | | | | |
| ANDREW AYER | | ON FILE | | | | | | |
| ANDREW AZZAM | | ON FILE | | | | | | |
| ANDREW BABKES | | ON FILE | | | | | | |
| ANDREW BACKSCHEIDER | | ON FILE | | | | | | |
| ANDREW BAE | | ON FILE | | | | | | |
| ANDREW BAKHSHAY | | ON FILE | | | | | | |
| ANDREW BALCH | | ON FILE | | | | | | |
| ANDREW BALLARD BRYANT | | ON FILE | | | | | | |
| ANDREW BANASKI | | ON FILE | | | | | | |
| ANDREW BARNARD | | ON FILE | | | | | | |
| ANDREW BARON-GROOMES | | ON FILE | | | | | | |
| ANDREW BARRETTE | | ON FILE | | | | | | |
| ANDREW BARRON | | ON FILE | | | | | | |
| ANDREW BARROW | | ON FILE | | | | | | |
| ANDREW BARSON | | ON FILE | | | | | | |
| ANDREW BARTLEY | | ON FILE | | | | | | |
| ANDREW BARTOL | | ON FILE | | | | | | |
| ANDREW BARTON | | ON FILE | | | | | | |
| ANDREW BASA | | ON FILE | | | | | | |
| ANDREW BASILE | | ON FILE | | | | | | |
| ANDREW BATTAGLINI | | ON FILE | | | | | | |
| ANDREW BEAL | | ON FILE | | | | | | |
| ANDREW BEAN | | ON FILE | | | | | | |
| ANDREW BEATY | | ON FILE | | | | | | |
| ANDREW BECK | | ON FILE | | | | | | |
| ANDREW BEDARD | | ON FILE | | | | | | |
| ANDREW BEDNARCIK | | ON FILE | | | | | | |
| ANDREW BEDWELL | | ON FILE | | | | | | |
| ANDREW BEEL | | ON FILE | | | | | | |
| ANDREW BEER | | ON FILE | | | | | | |
| ANDREW BELCASTRO | | ON FILE | | | | | | |
| ANDREW BELENDIUK | | ON FILE | | | | | | |
| ANDREW BELIVEAU | | ON FILE | | | | | | |
| ANDREW BELKNAP | | ON FILE | | | | | | |
| ANDREW BEN STEPHEN JANOS | | ON FILE | | | | | | |
| ANDREW BENIN | | ON FILE | | | | | | |
| ANDREW BENSON | | ON FILE | | | | | | |
| ANDREW BENTON | | ON FILE | | | | | | |
| ANDREW BERGH | | ON FILE | | | | | | |
| ANDREW BERGTHOLD | | ON FILE | | | | | | |
| ANDREW BERK | | ON FILE | | | | | | |
| ANDREW BERLIN | | ON FILE | | | | | | |
| ANDREW BERLOWITZ | | ON FILE | | | | | | |
| ANDREW BERNARD | | ON FILE | | | | | | |
| ANDREW BERNER | | ON FILE | | | | | | |
| ANDREW BERSTER | | ON FILE | | | | | | |
| ANDREW BERTRAM | | ON FILE | | | | | | |
| ANDREW BERUBE | | ON FILE | | | | | | |
| ANDREW BICKETT | | ON FILE | | | | | | |
| ANDREW BIELECKI | | ON FILE | | | | | | |
| ANDREW BIERER | | ON FILE | | | | | | |
| ANDREW BIRCHLER | | ON FILE | | | | | | |
| ANDREW BITANS | | ON FILE | | | | | | |
| ANDREW BIVIANO | | ON FILE | | | | | | |
| ANDREW BIVIANS GIBSON | | ON FILE | | | | | | |
| ANDREW BLACKMON | | ON FILE | | | | | | |
| ANDREW BLACKSTOCK | | ON FILE | | | | | | |
| ANDREW BLAHNIK | | ON FILE | | | | | | |
| ANDREW BLAKE | | ON FILE | | | | | | |
| ANDREW BLAKE SHOLL | | ON FILE | | | | | | |
| ANDREW BLANEY | | ON FILE | | | | | | |
| ANDREW BLANFORD | | ON FILE | | | | | | |
| ANDREW BLANKENSHIP | | ON FILE | | | | | | |
| ANDREW BLANSFIELD | | ON FILE | | | | | | |
| ANDREW BLATT THOMPSON | | ON FILE | | | | | | |
| ANDREW BLOEMKER | | ON FILE | | | | | | |
| ANDREW BLUETT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW BOHN | | ON FILE | | | | | | |
| ANDREW BOHO | | ON FILE | | | | | | |
| ANDREW BOICE | | ON FILE | | | | | | |
| ANDREW BOIMILA | | ON FILE | | | | | | |
| ANDREW BOLDUC | | ON FILE | | | | | | |
| ANDREW BONCZKOWSKI | | ON FILE | | | | | | |
| ANDREW BONNER | | ON FILE | | | | | | |
| ANDREW BONURA | | ON FILE | | | | | | |
| ANDREW BOOKWALTER | | ON FILE | | | | | | |
| ANDREW BOONE | | ON FILE | | | | | | |
| ANDREW BOOTHE | | ON FILE | | | | | | |
| ANDREW BOREK | | ON FILE | | | | | | |
| ANDREW BORMANN | | ON FILE | | | | | | |
| ANDREW BOTTOMLEY | | ON FILE | | | | | | |
| ANDREW BOWERS-BIASI | | ON FILE | | | | | | |
| ANDREW BRADLEY BERGQUIST | | ON FILE | | | | | | |
| ANDREW BRAMLETT | | ON FILE | | | | | | |
| ANDREW BRANDLEY | | ON FILE | | | | | | |
| ANDREW BRANT | | ON FILE | | | | | | |
| ANDREW BRANTLEY | | ON FILE | | | | | | |
| ANDREW BRASIL | | ON FILE | | | | | | |
| ANDREW BRECHTL | | ON FILE | | | | | | |
| ANDREW BREISH | | ON FILE | | | | | | |
| ANDREW BREITBACH | | ON FILE | | | | | | |
| ANDREW BREITSPRECHER | | ON FILE | | | | | | |
| ANDREW BREWER | | ON FILE | | | | | | |
| ANDREW BRIDGES | | ON FILE | | | | | | |
| ANDREW BRINKMAN | | ON FILE | | | | | | |
| ANDREW BRITO | | ON FILE | | | | | | |
| ANDREW BRIZENDINE | | ON FILE | | | | | | |
| ANDREW BROCK | | ON FILE | | | | | | |
| ANDREW BROCKENBERRY | | ON FILE | | | | | | |
| ANDREW BROOKS | | ON FILE | | | | | | |
| ANDREW BROSENITSCH | | ON FILE | | | | | | |
| ANDREW BROUSSARD | | ON FILE | | | | | | |
| ANDREW BROWNING | | ON FILE | | | | | | |
| ANDREW BRUCKSE | | ON FILE | | | | | | |
| ANDREW BRUNO | | ON FILE | | | | | | |
| ANDREW BRUSH | | ON FILE | | | | | | |
| ANDREW BRYAN CRISTOPHER TSAI | | ON FILE | | | | | | |
| ANDREW BUCCI | | ON FILE | | | | | | |
| ANDREW BUCCIERI | | ON FILE | | | | | | |
| ANDREW BUCKLER | | ON FILE | | | | | | |
| ANDREW BUDACK | | ON FILE | | | | | | |
| ANDREW BUIE | | ON FILE | | | | | | |
| ANDREW BUIS | | ON FILE | | | | | | |
| ANDREW BUNK | | ON FILE | | | | | | |
| ANDREW BUNKER | | ON FILE | | | | | | |
| ANDREW BURICH | | ON FILE | | | | | | |
| ANDREW BURKE | | ON FILE | | | | | | |
| ANDREW BURNELL | | ON FILE | | | | | | |
| ANDREW BURNHAM | | ON FILE | | | | | | |
| ANDREW BURTNETT | | ON FILE | | | | | | |
| ANDREW BUSH | | ON FILE | | | | | | |
| ANDREW BUSHNELL | | ON FILE | | | | | | |
| ANDREW BUSS | | ON FILE | | | | | | |
| ANDREW BUTIKOFER | | ON FILE | | | | | | |
| ANDREW BUTLER | | ON FILE | | | | | | |
| ANDREW BUXMAN | | ON FILE | | | | | | |
| ANDREW BYRD | | ON FILE | | | | | | |
| ANDREW BYRNES | | ON FILE | | | | | | |
| ANDREW C BACIANGA | | ON FILE | | | | | | |
| ANDREW C FERRIERE | | ON FILE | | | | | | |
| ANDREW CABALLERO | | ON FILE | | | | | | |
| ANDREW CACERES | | ON FILE | | | | | | |
| ANDREW CALDERONE | | ON FILE | | | | | | |
| ANDREW CALDWELL | | ON FILE | | | | | | |
| ANDREW CALL | | ON FILE | | | | | | |
| ANDREW CALLAGHAN | | ON FILE | | | | | | |
| ANDREW CAMACHO | | ON FILE | | | | | | |
| ANDREW CAMARENA | | ON FILE | | | | | | |
| ANDREW CAPALDO | | ON FILE | | | | | | |
| ANDREW CARBALLO | | ON FILE | | | | | | |
| ANDREW CARDIEL | | ON FILE | | | | | | |
| ANDREW CARL MANJARREZ | | ON FILE | | | | | | |
| ANDREW CARLE | | ON FILE | | | | | | |
| ANDREW CARLILE | | ON FILE | | | | | | |
| ANDREW CARLTON | | ON FILE | | | | | | |
| ANDREW CARMEAN | | ON FILE | | | | | | |
| ANDREW CARRANO | | ON FILE | | | | | | |
| ANDREW CARRICO | | ON FILE | | | | | | |
| ANDREW CARTER ADAMS | | ON FILE | | | | | | |
| ANDREW CARUSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW CASH | | ON FILE | | | | | | |
| ANDREW CASORT | | ON FILE | | | | | | |
| ANDREW CASPER | | ON FILE | | | | | | |
| ANDREW CASSANO | | ON FILE | | | | | | |
| ANDREW CASTELLANO | | ON FILE | | | | | | |
| ANDREW CATTELL | | ON FILE | | | | | | |
| ANDREW CAUBLE | | ON FILE | | | | | | |
| ANDREW CAUGHLAN | | ON FILE | | | | | | |
| ANDREW CAUSEY | | ON FILE | | | | | | |
| ANDREW CAVE | | ON FILE | | | | | | |
| ANDREW CECOLA | | ON FILE | | | | | | |
| ANDREW CELI | | ON FILE | | | | | | |
| ANDREW CENNAME | | ON FILE | | | | | | |
| ANDREW CERVANTEZ | | ON FILE | | | | | | |
| ANDREW CESAR-METZGUS | | ON FILE | | | | | | |
| ANDREW CETRARO | | ON FILE | | | | | | |
| ANDREW CHAMBERS | | ON FILE | | | | | | |
| ANDREW CHANEY | | ON FILE | | | | | | |
| ANDREW CHANG-GU | | ON FILE | | | | | | |
| ANDREW CHANOVA | | ON FILE | | | | | | |
| ANDREW CHAPELLO | | ON FILE | | | | | | |
| ANDREW CHARLES ADAMEK | | ON FILE | | | | | | |
| ANDREW CHARLES OARE | | ON FILE | | | | | | |
| ANDREW CHARLES SHINOHARA | | ON FILE | | | | | | |
| ANDREW CHASE | | ON FILE | | | | | | |
| ANDREW CHASE SCOTT | | ON FILE | | | | | | |
| ANDREW CHAVEZ | | ON FILE | | | | | | |
| ANDREW CHEDID | | ON FILE | | | | | | |
| ANDREW CHENG | | ON FILE | | | | | | |
| ANDREW CHERN | | ON FILE | | | | | | |
| ANDREW CHESHER | | ON FILE | | | | | | |
| ANDREW CHINN | | ON FILE | | | | | | |
| ANDREW CHIPEGO | | ON FILE | | | | | | |
| ANDREW CHIU | | ON FILE | | | | | | |
| ANDREW CHO | | ON FILE | | | | | | |
| ANDREW CHOE | | ON FILE | | | | | | |
| ANDREW CHOPLIN | | ON FILE | | | | | | |
| ANDREW CHRISTENSEN | | ON FILE | | | | | | |
| ANDREW CHRISTIAN | | ON FILE | | | | | | |
| ANDREW CHRISTON PAPE | | ON FILE | | | | | | |
| ANDREW CHRISTOPHER EDWARDS | | ON FILE | | | | | | |
| ANDREW CHUBB-RUCH | | ON FILE | | | | | | |
| ANDREW CHUNGMU CHON | | ON FILE | | | | | | |
| ANDREW CHURCHILL | | ON FILE | | | | | | |
| ANDREW CIERNIAK | | ON FILE | | | | | | |
| ANDREW CITRON | | ON FILE | | | | | | |
| ANDREW CLARK | | ON FILE | | | | | | |
| ANDREW CLAYTON | | ON FILE | | | | | | |
| ANDREW CLELAND | | ON FILE | | | | | | |
| ANDREW CLEVELAND | | ON FILE | | | | | | |
| ANDREW CLINTON JR HULL | | ON FILE | | | | | | |
| ANDREW COHILAS | | ON FILE | | | | | | |
| ANDREW COLACHICO | | ON FILE | | | | | | |
| ANDREW COLLIER | | ON FILE | | | | | | |
| ANDREW COLON | | ON FILE | | | | | | |
| ANDREW CONARD RUSZKAY | | ON FILE | | | | | | |
| ANDREW CONBOY | | ON FILE | | | | | | |
| ANDREW CONDRA | | ON FILE | | | | | | |
| ANDREW CONGEDO | | ON FILE | | | | | | |
| ANDREW CONLEY | | ON FILE | | | | | | |
| ANDREW CONLON | | ON FILE | | | | | | |
| ANDREW CONNELL | | ON FILE | | | | | | |
| ANDREW CONNELLY | | ON FILE | | | | | | |
| ANDREW COOK | | ON FILE | | | | | | |
| ANDREW COOKSEY | | ON FILE | | | | | | |
| ANDREW COONEY | | ON FILE | | | | | | |
| ANDREW COPE | | ON FILE | | | | | | |
| ANDREW COPLER | | ON FILE | | | | | | |
| ANDREW COPLEY | | ON FILE | | | | | | |
| ANDREW CORBIN | | ON FILE | | | | | | |
| ANDREW CORDELL HORNING | | ON FILE | | | | | | |
| ANDREW CORONA | | ON FILE | | | | | | |
| ANDREW CORRAO | | ON FILE | | | | | | |
| ANDREW CORTADO | | ON FILE | | | | | | |
| ANDREW CORTEZ | | ON FILE | | | | | | |
| ANDREW COURTNEY | | ON FILE | | | | | | |
| ANDREW COUTAIN | | ON FILE | | | | | | |
| ANDREW COUTTS | | ON FILE | | | | | | |
| ANDREW COWAP | | ON FILE | | | | | | |
| ANDREW CRAFT | | ON FILE | | | | | | |
| ANDREW CRAIG ROWE | | ON FILE | | | | | | |
| ANDREW CRAMPTON | | ON FILE | | | | | | |
| ANDREW CREECH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW CRIDER | | ON FILE | | | | | | |
| ANDREW CRIPE | | ON FILE | | | | | | |
| ANDREW CRITTENDEN | | ON FILE | | | | | | |
| ANDREW CRONIN | | ON FILE | | | | | | |
| ANDREW CROSSLAND | | ON FILE | | | | | | |
| ANDREW CROUCH | | ON FILE | | | | | | |
| ANDREW CULLEN | | ON FILE | | | | | | |
| ANDREW CUMMINS | | ON FILE | | | | | | |
| ANDREW CURATO | | ON FILE | | | | | | |
| ANDREW CURRIE | | ON FILE | | | | | | |
| ANDREW CUTCHALL | | ON FILE | | | | | | |
| ANDREW CUTLER | | ON FILE | | | | | | |
| ANDREW CZOPEK | | ON FILE | | | | | | |
| ANDREW D CHRISTUS | | ON FILE | | | | | | |
| ANDREW D WIECZENSKI | | ON FILE | | | | | | |
| ANDREW DADESKY | | ON FILE | | | | | | |
| ANDREW DAGGON | | ON FILE | | | | | | |
| ANDREW DAKAN | | ON FILE | | | | | | |
| ANDREW DALECKI | | ON FILE | | | | | | |
| ANDREW DALLMANN | | ON FILE | | | | | | |
| ANDREW DALPINO | | ON FILE | | | | | | |
| ANDREW DALTON | | ON FILE | | | | | | |
| ANDREW DALY | | ON FILE | | | | | | |
| ANDREW DAMON-SMITH | | ON FILE | | | | | | |
| ANDREW DANG | | ON FILE | | | | | | |
| ANDREW DANIEL | | ON FILE | | | | | | |
| ANDREW DANIEL HOWERTON | | ON FILE | | | | | | |
| ANDREW DANNING | | ON FILE | | | | | | |
| ANDREW DANOWSKI | | ON FILE | | | | | | |
| ANDREW DARDEN | | ON FILE | | | | | | |
| ANDREW DAREZZI | | ON FILE | | | | | | |
| ANDREW DARLING | | ON FILE | | | | | | |
| ANDREW DARNELL | | ON FILE | | | | | | |
| ANDREW DAVID CAUDLE | | ON FILE | | | | | | |
| ANDREW DAVID FISHER | | ON FILE | | | | | | |
| ANDREW DAVID HOFFMAN | | ON FILE | | | | | | |
| ANDREW DAVID STEVENS | | ON FILE | | | | | | |
| ANDREW DAVID WESTBERRY | | ON FILE | | | | | | |
| ANDREW DAVIES | | ON FILE | | | | | | |
| ANDREW DAVIS-LEDESMA | | ON FILE | | | | | | |
| ANDREW DAWSON | | ON FILE | | | | | | |
| ANDREW DE GUZMAN | | ON FILE | | | | | | |
| ANDREW DE JESUS | | ON FILE | | | | | | |
| ANDREW DE LA ROSA | | ON FILE | | | | | | |
| ANDREW DE MICHAELIS | | ON FILE | | | | | | |
| ANDREW DEAN HUEBERT | | ON FILE | | | | | | |
| ANDREW DEANE | | ON FILE | | | | | | |
| ANDREW DEBA | | ON FILE | | | | | | |
| ANDREW DECAPRIA | | ON FILE | | | | | | |
| ANDREW DECKER | | ON FILE | | | | | | |
| ANDREW DECOSTA | | ON FILE | | | | | | |
| ANDREW DEEGEAR | | ON FILE | | | | | | |
| ANDREW DEER | | ON FILE | | | | | | |
| ANDREW DEGARMO | | ON FILE | | | | | | |
| ANDREW DELABRER | | ON FILE | | | | | | |
| ANDREW DELENIKOS | | ON FILE | | | | | | |
| ANDREW DELVALLE | | ON FILE | | | | | | |
| ANDREW DENTON | | ON FILE | | | | | | |
| ANDREW DEVENPORT | | ON FILE | | | | | | |
| ANDREW DEVIN | | ON FILE | | | | | | |
| ANDREW DEVITO | | ON FILE | | | | | | |
| ANDREW DEWEY | | ON FILE | | | | | | |
| ANDREW DICIENZO | | ON FILE | | | | | | |
| ANDREW DICKERSON | | ON FILE | | | | | | |
| ANDREW DICKINSON BUELL | | ON FILE | | | | | | |
| ANDREW DIDALOWSKY JR | | ON FILE | | | | | | |
| ANDREW DIDOROSI | | ON FILE | | | | | | |
| ANDREW DIESEL | | ON FILE | | | | | | |
| ANDREW DIETRICH | | ON FILE | | | | | | |
| ANDREW DIETZ | | ON FILE | | | | | | |
| ANDREW DILLION | | ON FILE | | | | | | |
| ANDREW DILLON | | ON FILE | | | | | | |
| ANDREW DIMOCK | | ON FILE | | | | | | |
| ANDREW DIMURO | | ON FILE | | | | | | |
| ANDREW DINGER | | ON FILE | | | | | | |
| ANDREW DINH | | ON FILE | | | | | | |
| ANDREW DINU STERIAN | | ON FILE | | | | | | |
| ANDREW DOAN | | ON FILE | | | | | | |
| ANDREW DOCHTERMAN | | ON FILE | | | | | | |
| ANDREW DODD | | ON FILE | | | | | | |
| ANDREW DONABEDIAN | | ON FILE | | | | | | |
| ANDREW DONALDSON PRINCE | | ON FILE | | | | | | |
| ANDREW DONCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW DONG | | ON FILE | | | | | | |
| ANDREW DORAN | | ON FILE | | | | | | |
| ANDREW DORBIAN | | ON FILE | | | | | | |
| ANDREW DORSEY | | ON FILE | | | | | | |
| ANDREW DOSS | | ON FILE | | | | | | |
| ANDREW DOTSON | | ON FILE | | | | | | |
| ANDREW DOUGHERTY | | ON FILE | | | | | | |
| ANDREW DOUGLAS CUMMINS | | ON FILE | | | | | | |
| ANDREW DOUGLAS LEWIS | | ON FILE | | | | | | |
| ANDREW DOUGLAS ROBINSON | | ON FILE | | | | | | |
| ANDREW DOWNING | | ON FILE | | | | | | |
| ANDREW DOWSETT | | ON FILE | | | | | | |
| ANDREW DOZIER | | ON FILE | | | | | | |
| ANDREW DRAUGHON | | ON FILE | | | | | | |
| ANDREW DRESSELHAUS | | ON FILE | | | | | | |
| ANDREW DUBRON | | ON FILE | | | | | | |
| ANDREW DUBYNIN | | ON FILE | | | | | | |
| ANDREW DUDEK | | ON FILE | | | | | | |
| ANDREW DUERST | | ON FILE | | | | | | |
| ANDREW DUGAN | | ON FILE | | | | | | |
| ANDREW DUMAS | | ON FILE | | | | | | |
| ANDREW DUNNE | | ON FILE | | | | | | |
| ANDREW DUNTON | | ON FILE | | | | | | |
| ANDREW DUQUE | | ON FILE | | | | | | |
| ANDREW DUTCH | | ON FILE | | | | | | |
| ANDREW DYDASCO | | ON FILE | | | | | | |
| ANDREW E STEPHENS | | ON FILE | | | | | | |
| ANDREW E ZUCCO | | ON FILE | | | | | | |
| ANDREW EAGAN | | ON FILE | | | | | | |
| ANDREW EANNUCCI | | ON FILE | | | | | | |
| ANDREW EBERT | | ON FILE | | | | | | |
| ANDREW EBSEN | | ON FILE | | | | | | |
| ANDREW EDWARD COYNE | | ON FILE | | | | | | |
| ANDREW EFAW | | ON FILE | | | | | | |
| ANDREW EGIPTO | | ON FILE | | | | | | |
| ANDREW EISBERG | | ON FILE | | | | | | |
| ANDREW EISENHART | | ON FILE | | | | | | |
| ANDREW EKLUND | | ON FILE | | | | | | |
| ANDREW ELDER | | ON FILE | | | | | | |
| ANDREW ELGIN | | ON FILE | | | | | | |
| ANDREW ELKHOULY | | ON FILE | | | | | | |
| ANDREW ELKINS | | ON FILE | | | | | | |
| ANDREW ELLABY | | ON FILE | | | | | | |
| ANDREW ELLIOTT | | ON FILE | | | | | | |
| ANDREW ELLIS | | ON FILE | | | | | | |
| ANDREW EMBLETON | | ON FILE | | | | | | |
| ANDREW ENOCH | | ON FILE | | | | | | |
| ANDREW ENTREKIN | | ON FILE | | | | | | |
| ANDREW EPSTEIN | | ON FILE | | | | | | |
| ANDREW ERB | | ON FILE | | | | | | |
| ANDREW ERNST PLATNER | | ON FILE | | | | | | |
| ANDREW ERTZ | | ON FILE | | | | | | |
| ANDREW ERWIN | | ON FILE | | | | | | |
| ANDREW ESCOTO | | ON FILE | | | | | | |
| ANDREW ESPINOSA | | ON FILE | | | | | | |
| ANDREW ESTEVES BELLA | | ON FILE | | | | | | |
| ANDREW EVAN ALEXANDERSON | | ON FILE | | | | | | |
| ANDREW EVAN BUTLER | | ON FILE | | | | | | |
| ANDREW EVAN DAVIS | | ON FILE | | | | | | |
| ANDREW EVANS | | ON FILE | | | | | | |
| ANDREW EVELYN | | ON FILE | | | | | | |
| ANDREW EVERETT | | ON FILE | | | | | | |
| ANDREW FAIMAN | | ON FILE | | | | | | |
| ANDREW FAIRCHILD | | ON FILE | | | | | | |
| ANDREW FAIRLEY | | ON FILE | | | | | | |
| ANDREW FAUVER | | ON FILE | | | | | | |
| ANDREW FAY | | ON FILE | | | | | | |
| ANDREW FAYASH III | | ON FILE | | | | | | |
| ANDREW FAZZOLARE | | ON FILE | | | | | | |
| ANDREW FEDOSKY | | ON FILE | | | | | | |
| ANDREW FEGAN | | ON FILE | | | | | | |
| ANDREW FEINGOLD | | ON FILE | | | | | | |
| ANDREW FELLOWS | | ON FILE | | | | | | |
| ANDREW FELTS | | ON FILE | | | | | | |
| ANDREW FENSTER | | ON FILE | | | | | | |
| ANDREW FERBER | | ON FILE | | | | | | |
| ANDREW FERNANDES | | ON FILE | | | | | | |
| ANDREW FERNANDEZ | | ON FILE | | | | | | |
| ANDREW FERRELL | | ON FILE | | | | | | |
| ANDREW FERRETTE | | ON FILE | | | | | | |
| ANDREW FIELDS | | ON FILE | | | | | | |
| ANDREW FIGUEROA | | ON FILE | | | | | | |
| ANDREW FILAMOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW FILLINGIM | | ON FILE | | | | | | |
| ANDREW FINCH | | ON FILE | | | | | | |
| ANDREW FINE | | ON FILE | | | | | | |
| ANDREW FINK | | ON FILE | | | | | | |
| ANDREW FINKBEINER | | ON FILE | | | | | | |
| ANDREW FINKLE | | ON FILE | | | | | | |
| ANDREW FINLEY | | ON FILE | | | | | | |
| ANDREW FISANICH | | ON FILE | | | | | | |
| ANDREW FISKE | | ON FILE | | | | | | |
| ANDREW FITCH | | ON FILE | | | | | | |
| ANDREW FITZGERALD | | ON FILE | | | | | | |
| ANDREW FLETES | | ON FILE | | | | | | |
| ANDREW FLICK | | ON FILE | | | | | | |
| ANDREW FLOOD | | ON FILE | | | | | | |
| ANDREW FLOR | | ON FILE | | | | | | |
| ANDREW FLORA | | ON FILE | | | | | | |
| ANDREW FLORES | | ON FILE | | | | | | |
| ANDREW FLORY | | ON FILE | | | | | | |
| ANDREW FLUKE | | ON FILE | | | | | | |
| ANDREW FLYNN | | ON FILE | | | | | | |
| ANDREW FOCKEL | | ON FILE | | | | | | |
| ANDREW FORMAN | | ON FILE | | | | | | |
| ANDREW FORYSIAK | | ON FILE | | | | | | |
| ANDREW FOUGHT | | ON FILE | | | | | | |
| ANDREW FOURNIER | | ON FILE | | | | | | |
| ANDREW FOWLER | | ON FILE | | | | | | |
| ANDREW FOY | | ON FILE | | | | | | |
| ANDREW FRANK ORAM | | ON FILE | | | | | | |
| ANDREW FRASIER | | ON FILE | | | | | | |
| ANDREW FRAZIER | | ON FILE | | | | | | |
| ANDREW FREDERICK | | ON FILE | | | | | | |
| ANDREW FREEBORN | | ON FILE | | | | | | |
| ANDREW FREEMAN | | ON FILE | | | | | | |
| ANDREW FRIEL | | ON FILE | | | | | | |
| ANDREW FROOME | | ON FILE | | | | | | |
| ANDREW FRUM | | ON FILE | | | | | | |
| ANDREW FUJAN | | ON FILE | | | | | | |
| ANDREW FULTZ | | ON FILE | | | | | | |
| ANDREW FURBER | | ON FILE | | | | | | |
| ANDREW FURJANIC | | ON FILE | | | | | | |
| ANDREW FURTADO | | ON FILE | | | | | | |
| ANDREW FUSELIER | | ON FILE | | | | | | |
| ANDREW FUTRELL | | ON FILE | | | | | | |
| ANDREW GAHM | | ON FILE | | | | | | |
| ANDREW GAINES | | ON FILE | | | | | | |
| ANDREW GALASSI | | ON FILE | | | | | | |
| ANDREW GALEANO | | ON FILE | | | | | | |
| ANDREW GALVIN | | ON FILE | | | | | | |
| ANDREW GAMBINO | | ON FILE | | | | | | |
| ANDREW GANGLOFF | | ON FILE | | | | | | |
| ANDREW GANSSLE | | ON FILE | | | | | | |
| ANDREW GARBER | | ON FILE | | | | | | |
| ANDREW GARCIA | | ON FILE | | | | | | |
| ANDREW GARLIKOV | | ON FILE | | | | | | |
| ANDREW GARNICA | | ON FILE | | | | | | |
| ANDREW GARZA | | ON FILE | | | | | | |
| ANDREW GAWECO | | ON FILE | | | | | | |
| ANDREW GAYNOR | | ON FILE | | | | | | |
| ANDREW GEIGER | | ON FILE | | | | | | |
| ANDREW GENE | | ON FILE | | | | | | |
| ANDREW GEORGE DENNIS | | ON FILE | | | | | | |
| ANDREW GEORGOPOULOS | | ON FILE | | | | | | |
| ANDREW GERARD BOURDELAIS | | ON FILE | | | | | | |
| ANDREW GERARD PEREZ PANGELINAN | | ON FILE | | | | | | |
| ANDREW GERDEL | | ON FILE | | | | | | |
| ANDREW GERGEN | | ON FILE | | | | | | |
| ANDREW GERMAN | | ON FILE | | | | | | |
| ANDREW GERULSKY | | ON FILE | | | | | | |
| ANDREW GERZAN | | ON FILE | | | | | | |
| ANDREW GHERLEIN | | ON FILE | | | | | | |
| ANDREW GIBBS | | ON FILE | | | | | | |
| ANDREW GIENG | | ON FILE | | | | | | |
| ANDREW GILBERT BECKWITH | | ON FILE | | | | | | |
| ANDREW GILMER | | ON FILE | | | | | | |
| ANDREW GINGRICH | | ON FILE | | | | | | |
| ANDREW GINN | | ON FILE | | | | | | |
| ANDREW GIVLER | | ON FILE | | | | | | |
| ANDREW GLAROS | | ON FILE | | | | | | |
| ANDREW GLENN WHALEY | | ON FILE | | | | | | |
| ANDREW GLICKFELD | | ON FILE | | | | | | |
| ANDREW GLOBE | | ON FILE | | | | | | |
| ANDREW GODFREY STANCILL | | ON FILE | | | | | | |
| ANDREW GOINGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW GOLBA | | ON FILE | | | | | | |
| ANDREW GOLDEN | | ON FILE | | | | | | |
| ANDREW GOLDENBERG | | ON FILE | | | | | | |
| ANDREW GOLDMAN | | ON FILE | | | | | | |
| ANDREW GOLDRING | | ON FILE | | | | | | |
| ANDREW GOLDSTEIN | | ON FILE | | | | | | |
| ANDREW GOLEBIOWSKI | | ON FILE | | | | | | |
| ANDREW GOLLIHAR | | ON FILE | | | | | | |
| ANDREW GOLTIAO | | ON FILE | | | | | | |
| ANDREW GOMEZ | | ON FILE | | | | | | |
| ANDREW GONZALES | | ON FILE | | | | | | |
| ANDREW GONZALEZ | | ON FILE | | | | | | |
| ANDREW GOODFELLOW | | ON FILE | | | | | | |
| ANDREW GOODMAN | | ON FILE | | | | | | |
| ANDREW GOODRICH | | ON FILE | | | | | | |
| ANDREW GOODWIN | | ON FILE | | | | | | |
| ANDREW GORA | | ON FILE | | | | | | |
| ANDREW GORALSKI | | ON FILE | | | | | | |
| ANDREW GORDON | | ON FILE | | | | | | |
| ANDREW GORE | | ON FILE | | | | | | |
| ANDREW GOTT | | ON FILE | | | | | | |
| ANDREW GOULAS | | ON FILE | | | | | | |
| ANDREW GOWDEY | | ON FILE | | | | | | |
| ANDREW GRACE | | ON FILE | | | | | | |
| ANDREW GRAFEMAN | | ON FILE | | | | | | |
| ANDREW GRAFF | | ON FILE | | | | | | |
| ANDREW GRAMES | | ON FILE | | | | | | |
| ANDREW GRAMMATIKOS | | ON FILE | | | | | | |
| ANDREW GRAND-PIERRE | | ON FILE | | | | | | |
| ANDREW GRAVES | | ON FILE | | | | | | |
| ANDREW GRAYSON | | ON FILE | | | | | | |
| ANDREW GREANYA | | ON FILE | | | | | | |
| ANDREW GREAVES | | ON FILE | | | | | | |
| ANDREW GREENBERG | | ON FILE | | | | | | |
| ANDREW GREENWICH | | ON FILE | | | | | | |
| ANDREW GREENWOOD | | ON FILE | | | | | | |
| ANDREW GREER | | ON FILE | | | | | | |
| ANDREW GREIDANUS | | ON FILE | | | | | | |
| ANDREW GREIF | | ON FILE | | | | | | |
| ANDREW GREIG | | ON FILE | | | | | | |
| ANDREW GREMILLION | | ON FILE | | | | | | |
| ANDREW GRETTE | | ON FILE | | | | | | |
| ANDREW GRIESEN | | ON FILE | | | | | | |
| ANDREW GRIFFIN | | ON FILE | | | | | | |
| ANDREW GRIFFIS | | ON FILE | | | | | | |
| ANDREW GRINTER | | ON FILE | | | | | | |
| ANDREW GROCHAL | | ON FILE | | | | | | |
| ANDREW GROHS | | ON FILE | | | | | | |
| ANDREW GROJEAN | | ON FILE | | | | | | |
| ANDREW GRUEBEL | | ON FILE | | | | | | |
| ANDREW GRUNDY | | ON FILE | | | | | | |
| ANDREW GUARDIA | | ON FILE | | | | | | |
| ANDREW GUERRERO | | ON FILE | | | | | | |
| ANDREW GUGGER | | ON FILE | | | | | | |
| ANDREW GUIRGUIS | | ON FILE | | | | | | |
| ANDREW GULLICKSON | | ON FILE | | | | | | |
| ANDREW GUMBINER | | ON FILE | | | | | | |
| ANDREW GUSTAFSON | | ON FILE | | | | | | |
| ANDREW GUTHRIE | | ON FILE | | | | | | |
| ANDREW HA | | ON FILE | | | | | | |
| ANDREW HABERS | | ON FILE | | | | | | |
| ANDREW HAFF | | ON FILE | | | | | | |
| ANDREW HAHR | | ON FILE | | | | | | |
| ANDREW HAILE | | ON FILE | | | | | | |
| ANDREW HAIMERL | | ON FILE | | | | | | |
| ANDREW HAIRGROVE | | ON FILE | | | | | | |
| ANDREW HALE | | ON FILE | | | | | | |
| ANDREW HALEY | | ON FILE | | | | | | |
| ANDREW HALLETT | | ON FILE | | | | | | |
| ANDREW HALLIN | | ON FILE | | | | | | |
| ANDREW HALLS | | ON FILE | | | | | | |
| ANDREW HAMAN | | ON FILE | | | | | | |
| ANDREW HAMMERS | | ON FILE | | | | | | |
| ANDREW HANDOJO | | ON FILE | | | | | | |
| ANDREW HANSON | | ON FILE | | | | | | |
| ANDREW HARDER | | ON FILE | | | | | | |
| ANDREW HARE | | ON FILE | | | | | | |
| ANDREW HARLEY | | ON FILE | | | | | | |
| ANDREW HARMON | | ON FILE | | | | | | |
| ANDREW HARMS | | ON FILE | | | | | | |
| ANDREW HAROLD FABIANO | | ON FILE | | | | | | |
| ANDREW HARRINAM | | ON FILE | | | | | | |
| ANDREW HARRINGTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW HARRISON WALKON | | ON FILE | | | | | | |
| ANDREW HARRY PAUL | | ON FILE | | | | | | |
| ANDREW HARTELL | | ON FILE | | | | | | |
| ANDREW HARTWIG | | ON FILE | | | | | | |
| ANDREW HARTZLER | | ON FILE | | | | | | |
| ANDREW HARVELL | | ON FILE | | | | | | |
| ANDREW HARVEY | | ON FILE | | | | | | |
| ANDREW HARVEY KALIN | | ON FILE | | | | | | |
| ANDREW HARWOOD | | ON FILE | | | | | | |
| ANDREW HASKINS | | ON FILE | | | | | | |
| ANDREW HASTINGS | | ON FILE | | | | | | |
| ANDREW HAUER | | ON FILE | | | | | | |
| ANDREW HAUGHTON | | ON FILE | | | | | | |
| ANDREW HAWKINS | | ON FILE | | | | | | |
| ANDREW HAWLEY | | ON FILE | | | | | | |
| ANDREW HAWORTH | | ON FILE | | | | | | |
| ANDREW HAYDUK | | ON FILE | | | | | | |
| ANDREW HAYNES | | ON FILE | | | | | | |
| ANDREW HEATH | | ON FILE | | | | | | |
| ANDREW HECKETHORN | | ON FILE | | | | | | |
| ANDREW HED | | ON FILE | | | | | | |
| ANDREW HEDDERMAN | | ON FILE | | | | | | |
| ANDREW HEDSTROM | | ON FILE | | | | | | |
| ANDREW HEERMANCE | | ON FILE | | | | | | |
| ANDREW HEGGLAND | | ON FILE | | | | | | |
| ANDREW HEIL | | ON FILE | | | | | | |
| ANDREW HEINZELMANN | | ON FILE | | | | | | |
| ANDREW HELLINGER GEORGE | | ON FILE | | | | | | |
| ANDREW HELMS | | ON FILE | | | | | | |
| ANDREW HENLEY | | ON FILE | | | | | | |
| ANDREW HENNING | | ON FILE | | | | | | |
| ANDREW HENRIKSON | | ON FILE | | | | | | |
| ANDREW HENRY | | ON FILE | | | | | | |
| ANDREW HENRY STEWART | | ON FILE | | | | | | |
| ANDREW HENSLEY | | ON FILE | | | | | | |
| ANDREW HERBST | | ON FILE | | | | | | |
| ANDREW HERMAN | | ON FILE | | | | | | |
| ANDREW HERRING | | ON FILE | | | | | | |
| ANDREW HERRMANN | | ON FILE | | | | | | |
| ANDREW HERZOG | | ON FILE | | | | | | |
| ANDREW HETTRICK | | ON FILE | | | | | | |
| ANDREW HEYMAN | | ON FILE | | | | | | |
| ANDREW HICKS | | ON FILE | | | | | | |
| ANDREW HIGGINS | | ON FILE | | | | | | |
| ANDREW HIGHFIELD | | ON FILE | | | | | | |
| ANDREW HILDENBRAND | | ON FILE | | | | | | |
| ANDREW HILGEMAN | | ON FILE | | | | | | |
| ANDREW HILLIARD | | ON FILE | | | | | | |
| ANDREW HILSEBERG | | ON FILE | | | | | | |
| ANDREW HILTBRAND | | ON FILE | | | | | | |
| ANDREW HINKES | | ON FILE | | | | | | |
| ANDREW HINMAN | | ON FILE | | | | | | |
| ANDREW HINZ | | ON FILE | | | | | | |
| ANDREW HIRATA | | ON FILE | | | | | | |
| ANDREW HIRTH | | ON FILE | | | | | | |
| ANDREW HITCH | | ON FILE | | | | | | |
| ANDREW HOANG | | ON FILE | | | | | | |
| ANDREW HOBBS | | ON FILE | | | | | | |
| ANDREW HOCHBERGER | | ON FILE | | | | | | |
| ANDREW HODGES | | ON FILE | | | | | | |
| ANDREW HOFFMAN | | ON FILE | | | | | | |
| ANDREW HOFFMANN | | ON FILE | | | | | | |
| ANDREW HOGGAN | | ON FILE | | | | | | |
| ANDREW HOLLEN | | ON FILE | | | | | | |
| ANDREW HOLM | | ON FILE | | | | | | |
| ANDREW HOMAN | | ON FILE | | | | | | |
| ANDREW HONG | | ON FILE | | | | | | |
| ANDREW HOOGLAND | | ON FILE | | | | | | |
| ANDREW HOPKINSON | | ON FILE | | | | | | |
| ANDREW HOPPER | | ON FILE | | | | | | |
| ANDREW HORNER | | ON FILE | | | | | | |
| ANDREW HOSHIHARA | | ON FILE | | | | | | |
| ANDREW HOTALING | | ON FILE | | | | | | |
| ANDREW HOUCK | | ON FILE | | | | | | |
| ANDREW HOUSTON | | ON FILE | | | | | | |
| ANDREW HOVIS | | ON FILE | | | | | | |
| ANDREW HSU | | ON FILE | | | | | | |
| ANDREW HUANG | | ON FILE | | | | | | |
| ANDREW HUEBERT | | ON FILE | | | | | | |
| ANDREW HUGHES | | ON FILE | | | | | | |
| ANDREW HUGHEY | | ON FILE | | | | | | |
| ANDREW HULETT | | ON FILE | | | | | | |
| ANDREW HUME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW HUNG | | ON FILE | | | | | | |
| ANDREW HURST | | ON FILE | | | | | | |
| ANDREW HURTADO | | ON FILE | | | | | | |
| ANDREW HUSSEINI | | ON FILE | | | | | | |
| ANDREW HUTNER | | ON FILE | | | | | | |
| ANDREW HYUNWOO KIM | | ON FILE | | | | | | |
| ANDREW IEMSISANITH | | ON FILE | | | | | | |
| ANDREW IGE | | ON FILE | | | | | | |
| ANDREW ILCKEN | | ON FILE | | | | | | |
| ANDREW IMHOFF | | ON FILE | | | | | | |
| ANDREW IMWALLE | | ON FILE | | | | | | |
| ANDREW INCAVO | | ON FILE | | | | | | |
| ANDREW INGRAM | | ON FILE | | | | | | |
| ANDREW INNIS | | ON FILE | | | | | | |
| ANDREW INNISS | | ON FILE | | | | | | |
| ANDREW IOANNOU | | ON FILE | | | | | | |
| ANDREW IRVING HAYLOCK | | ON FILE | | | | | | |
| ANDREW IRWIN | | ON FILE | | | | | | |
| ANDREW ISAACS | | ON FILE | | | | | | |
| ANDREW ISAKU WATANABE | | ON FILE | | | | | | |
| ANDREW ISSOGLIO | | ON FILE | | | | | | |
| ANDREW IVANYO | | ON FILE | | | | | | |
| ANDREW IVES | | ON FILE | | | | | | |
| ANDREW IZARD | | ON FILE | | | | | | |
| ANDREW IZQUIERDO | | ON FILE | | | | | | |
| ANDREW J FERRIER | | ON FILE | | | | | | |
| ANDREW J LESSARD | | ON FILE | | | | | | |
| ANDREW J MANNING | | ON FILE | | | | | | |
| ANDREW J MUYS | | ON FILE | | | | | | |
| ANDREW J NORTON | | ON FILE | | | | | | |
| ANDREW JACINTO | | ON FILE | | | | | | |
| ANDREW JACKSON MC LEMORE | | ON FILE | | | | | | |
| ANDREW JACKSON NOBLE | | ON FILE | | | | | | |
| ANDREW JACOB BAUMGARTNER | | ON FILE | | | | | | |
| ANDREW JACOB GONZALES | | ON FILE | | | | | | |
| ANDREW JACOB VOTH | | ON FILE | | | | | | |
| ANDREW JACOBS | | ON FILE | | | | | | |
| ANDREW JACOBSEN | | ON FILE | | | | | | |
| ANDREW JACOBSON | | ON FILE | | | | | | |
| ANDREW JACOBYETM GARRETT | | ON FILE | | | | | | |
| ANDREW JACOT | | ON FILE | | | | | | |
| ANDREW JALWAN | | ON FILE | | | | | | |
| ANDREW JAMES BARD | | ON FILE | | | | | | |
| ANDREW JAMES CRENWELGE | | ON FILE | | | | | | |
| ANDREW JAMES MONCRIEFF | | ON FILE | | | | | | |
| ANDREW JAMES PERFETTO | | ON FILE | | | | | | |
| ANDREW JAMES RICHARDS | | ON FILE | | | | | | |
| ANDREW JAMES RUSCHAU | | ON FILE | | | | | | |
| ANDREW JAMES SCHAFFRAN | | ON FILE | | | | | | |
| ANDREW JAMES SKYBERG | | ON FILE | | | | | | |
| ANDREW JAMES VAUBEL | | ON FILE | | | | | | |
| ANDREW JAMESON | | ON FILE | | | | | | |
| ANDREW JAN HAJDUCZEK | | ON FILE | | | | | | |
| ANDREW JANG | | ON FILE | | | | | | |
| ANDREW JARED SKLOVER | | ON FILE | | | | | | |
| ANDREW JARMON | | ON FILE | | | | | | |
| ANDREW JASON SEARLE | | ON FILE | | | | | | |
| ANDREW JAY | | ON FILE | | | | | | |
| ANDREW JAYE | | ON FILE | | | | | | |
| ANDREW JECKLIN | | ON FILE | | | | | | |
| ANDREW JEFF | | ON FILE | | | | | | |
| ANDREW JENNINGS | | ON FILE | | | | | | |
| ANDREW JENSEN | | ON FILE | | | | | | |
| ANDREW JERL MCCLAIN | | ON FILE | | | | | | |
| ANDREW JEROME MILLS | | ON FILE | | | | | | |
| ANDREW JETTON | | ON FILE | | | | | | |
| ANDREW JIANG | | ON FILE | | | | | | |
| ANDREW JING | | ON FILE | | | | | | |
| ANDREW JOBES | | ON FILE | | | | | | |
| ANDREW JOHN | | ON FILE | | | | | | |
| ANDREW JOHN CALLAHAN | | ON FILE | | | | | | |
| ANDREW JOHN FETTIG | | ON FILE | | | | | | |
| ANDREW JOHN GRAMSKY | | ON FILE | | | | | | |
| ANDREW JOHN HAMER | | ON FILE | | | | | | |
| ANDREW JOHN ROBERTS | | ON FILE | | | | | | |
| ANDREW JOHN SEIFRIED | | ON FILE | | | | | | |
| ANDREW JOHN SISCHO | | ON FILE | | | | | | |
| ANDREW JON GUNDERSON | | ON FILE | | | | | | |
| ANDREW JONATHAN SUSSMAN | | ON FILE | | | | | | |
| ANDREW JORDAN | | ON FILE | | | | | | |
| ANDREW JOSEPH BISACCIA | | ON FILE | | | | | | |
| ANDREW JOSEPH ECORD | | ON FILE | | | | | | |
| ANDREW JOSEPH GORECKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW JOSEPH HEAVNER | | ON FILE | | | | | | |
| ANDREW JOSEPH NEVILLE | | ON FILE | | | | | | |
| ANDREW JOSEPH PORTER | | ON FILE | | | | | | |
| ANDREW JOSEPH SAUCEDA | | ON FILE | | | | | | |
| ANDREW JOSEPH SELBY | | ON FILE | | | | | | |
| ANDREW JOSEPH SPIRO | | ON FILE | | | | | | |
| ANDREW JOSEPH TATE | | ON FILE | | | | | | |
| ANDREW JOSEPH WESLEY | | ON FILE | | | | | | |
| ANDREW JOSEPH WULLSCHLEGER | | ON FILE | | | | | | |
| ANDREW JOSEPH YORK | | ON FILE | | | | | | |
| ANDREW JOSHUA PARKER | | ON FILE | | | | | | |
| ANDREW JOSLIN | | ON FILE | | | | | | |
| ANDREW JOUBERT | | ON FILE | | | | | | |
| ANDREW JUBA | | ON FILE | | | | | | |
| ANDREW KANCANS | | ON FILE | | | | | | |
| ANDREW KAPLAN | | ON FILE | | | | | | |
| ANDREW KARCZEWSKI | | ON FILE | | | | | | |
| ANDREW KARNES | | ON FILE | | | | | | |
| ANDREW KASH | | ON FILE | | | | | | |
| ANDREW KATZ | | ON FILE | | | | | | |
| ANDREW KAYLOR | | ON FILE | | | | | | |
| ANDREW KEANAN PIGSLEY | | ON FILE | | | | | | |
| ANDREW KEARNEY | | ON FILE | | | | | | |
| ANDREW KEARNS | | ON FILE | | | | | | |
| ANDREW KEATING | | ON FILE | | | | | | |
| ANDREW KECK | | ON FILE | | | | | | |
| ANDREW KEEGAN HEYING | | ON FILE | | | | | | |
| ANDREW KEISLING | | ON FILE | | | | | | |
| ANDREW KELLEHER | | ON FILE | | | | | | |
| ANDREW KELLER | | ON FILE | | | | | | |
| ANDREW KENDZICKY | | ON FILE | | | | | | |
| ANDREW KENICHI DUVALL | | ON FILE | | | | | | |
| ANDREW KENNEDY | | ON FILE | | | | | | |
| ANDREW KENNETH HOXEY | | ON FILE | | | | | | |
| ANDREW KENNETH TOTH | | ON FILE | | | | | | |
| ANDREW KENT | | ON FILE | | | | | | |
| ANDREW KERDCHANA | | ON FILE | | | | | | |
| ANDREW KERNER | | ON FILE | | | | | | |
| ANDREW KIK | | ON FILE | | | | | | |
| ANDREW KILLIAN | | ON FILE | | | | | | |
| ANDREW KIM | | ON FILE | | | | | | |
| ANDREW KIMBALL | | ON FILE | | | | | | |
| ANDREW KINGSBURY | | ON FILE | | | | | | |
| ANDREW KINNETZ | | ON FILE | | | | | | |
| ANDREW KIRK REED | | ON FILE | | | | | | |
| ANDREW KITTLESON | | ON FILE | | | | | | |
| ANDREW KIZZIA | | ON FILE | | | | | | |
| ANDREW KLAWIER | | ON FILE | | | | | | |
| ANDREW KLEIN | | ON FILE | | | | | | |
| ANDREW KLETZING | | ON FILE | | | | | | |
| ANDREW KLONTZ | | ON FILE | | | | | | |
| ANDREW KLOPAT | | ON FILE | | | | | | |
| ANDREW KLOPFER | | ON FILE | | | | | | |
| ANDREW KLUMP | | ON FILE | | | | | | |
| ANDREW KNESTRICK | | ON FILE | | | | | | |
| ANDREW KNOP | | ON FILE | | | | | | |
| ANDREW KNOPF | | ON FILE | | | | | | |
| ANDREW KOCH | | ON FILE | | | | | | |
| ANDREW KOCHAVI | | ON FILE | | | | | | |
| ANDREW KOEHNEKE | | ON FILE | | | | | | |
| ANDREW KOELLER | | ON FILE | | | | | | |
| ANDREW KOERNER | | ON FILE | | | | | | |
| ANDREW KOHNKE | | ON FILE | | | | | | |
| ANDREW KOINES | | ON FILE | | | | | | |
| ANDREW KOLO | | ON FILE | | | | | | |
| ANDREW KOOGLER | | ON FILE | | | | | | |
| ANDREW KOPAC | | ON FILE | | | | | | |
| ANDREW KORMILITSIN | | ON FILE | | | | | | |
| ANDREW KORN | | ON FILE | | | | | | |
| ANDREW KOSKO | | ON FILE | | | | | | |
| ANDREW KOWALSKI | | ON FILE | | | | | | |
| ANDREW KOZELISKI | | ON FILE | | | | | | |
| ANDREW KOZLOVE | | ON FILE | | | | | | |
| ANDREW KRATOCHVIL | | ON FILE | | | | | | |
| ANDREW KREI | | ON FILE | | | | | | |
| ANDREW KRIGER | | ON FILE | | | | | | |
| ANDREW KRIPPNER | | ON FILE | | | | | | |
| ANDREW KRISHER | | ON FILE | | | | | | |
| ANDREW KRONSCHNABEL | | ON FILE | | | | | | |
| ANDREW KROSZKEWICZ | | ON FILE | | | | | | |
| ANDREW KRUEGER | | ON FILE | | | | | | |
| ANDREW KRUP | | ON FILE | | | | | | |
| ANDREW KRUPAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW KUBIAK | | ON FILE | | | | | | |
| ANDREW KUCHERIAVY | | ON FILE | | | | | | |
| ANDREW KUEPPER | | ON FILE | | | | | | |
| ANDREW KUHN | | ON FILE | | | | | | |
| ANDREW KUHNS | | ON FILE | | | | | | |
| ANDREW KUKUK | | ON FILE | | | | | | |
| ANDREW KUNESH | | ON FILE | | | | | | |
| ANDREW KUNS | | ON FILE | | | | | | |
| ANDREW KYLE SATTLER | | ON FILE | | | | | | |
| ANDREW L TUTTLE | | ON FILE | | | | | | |
| ANDREW LABRECK | | ON FILE | | | | | | |
| ANDREW LAC | | ON FILE | | | | | | |
| ANDREW LACHANCE | | ON FILE | | | | | | |
| ANDREW LACROIX | | ON FILE | | | | | | |
| ANDREW LAFFERTY | | ON FILE | | | | | | |
| ANDREW LAHMAN | | ON FILE | | | | | | |
| ANDREW LAJARA | | ON FILE | | | | | | |
| ANDREW LALLOS | | ON FILE | | | | | | |
| ANDREW LAMPLEY | | ON FILE | | | | | | |
| ANDREW LANEZ | | ON FILE | | | | | | |
| ANDREW LANIER | | ON FILE | | | | | | |
| ANDREW LANKSTON | | ON FILE | | | | | | |
| ANDREW LANPHAR | | ON FILE | | | | | | |
| ANDREW LARA | | ON FILE | | | | | | |
| ANDREW LARKIN | | ON FILE | | | | | | |
| ANDREW LARSEN | | ON FILE | | | | | | |
| ANDREW LARSON | | ON FILE | | | | | | |
| ANDREW LAU | | ON FILE | | | | | | |
| ANDREW LAVAWAY | | ON FILE | | | | | | |
| ANDREW LAVEAU | | ON FILE | | | | | | |
| ANDREW LAVELLE | | ON FILE | | | | | | |
| ANDREW LAVOIE | | ON FILE | | | | | | |
| ANDREW LAWRENCE BROWN | | ON FILE | | | | | | |
| ANDREW LAWTON II | | ON FILE | | | | | | |
| ANDREW LEAK | | ON FILE | | | | | | |
| ANDREW LEBBOS | | ON FILE | | | | | | |
| ANDREW LECROIX | | ON FILE | | | | | | |
| ANDREW LEE GEORGE | | ON FILE | | | | | | |
| ANDREW LEE HARWELL | | ON FILE | | | | | | |
| ANDREW LEE JOHNSON | | ON FILE | | | | | | |
| ANDREW LEFEBVRE | | ON FILE | | | | | | |
| ANDREW LEFKOWITZ | | ON FILE | | | | | | |
| ANDREW LEGRAND | | ON FILE | | | | | | |
| ANDREW LEIGH | | ON FILE | | | | | | |
| ANDREW LEITNER | | ON FILE | | | | | | |
| ANDREW LENZ | | ON FILE | | | | | | |
| ANDREW LEON | | ON FILE | | | | | | |
| ANDREW LEONE | | ON FILE | | | | | | |
| ANDREW LEPORE | | ON FILE | | | | | | |
| ANDREW LESTER | | ON FILE | | | | | | |
| ANDREW LETCHWORTH | | ON FILE | | | | | | |
| ANDREW LETT | | ON FILE | | | | | | |
| ANDREW LETTIERI | | ON FILE | | | | | | |
| ANDREW LEVEY | | ON FILE | | | | | | |
| ANDREW LEVINE | | ON FILE | | | | | | |
| ANDREW LEVITT | | ON FILE | | | | | | |
| ANDREW LEWANDOWSKI | | ON FILE | | | | | | |
| ANDREW LEWIS | | ON FILE | | | | | | |
| ANDREW LEYDIC | | ON FILE | | | | | | |
| ANDREW LICKING | | ON FILE | | | | | | |
| ANDREW LIEBERTHAL | | ON FILE | | | | | | |
| ANDREW LIEM | | ON FILE | | | | | | |
| ANDREW LIEN | | ON FILE | | | | | | |
| ANDREW LINFOOT | | ON FILE | | | | | | |
| ANDREW LINK | | ON FILE | | | | | | |
| ANDREW LINNSTAEDT | | ON FILE | | | | | | |
| ANDREW LISKA | | ON FILE | | | | | | |
| ANDREW LIZANEC | | ON FILE | | | | | | |
| ANDREW LIZEK | | ON FILE | | | | | | |
| ANDREW LLOYD | | ON FILE | | | | | | |
| ANDREW LLOYD-JONES | | ON FILE | | | | | | |
| ANDREW LOBER | | ON FILE | | | | | | |
| ANDREW LOMAX | | ON FILE | | | | | | |
| ANDREW LONERO | | ON FILE | | | | | | |
| ANDREW LOOMIS | | ON FILE | | | | | | |
| ANDREW LOPEZ | | ON FILE | | | | | | |
| ANDREW LORD | | ON FILE | | | | | | |
| ANDREW LORONA | | ON FILE | | | | | | |
| ANDREW LOUIS CARPENTER | | ON FILE | | | | | | |
| ANDREW LOUIS MILLER | | ON FILE | | | | | | |
| ANDREW LOVE | | ON FILE | | | | | | |
| ANDREW LU | | ON FILE | | | | | | |
| ANDREW LUCAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW LUCENA | | ON FILE | | | | | | |
| ANDREW LUCKEY | | ON FILE | | | | | | |
| ANDREW LUCKI | | ON FILE | | | | | | |
| ANDREW LUDWIG ACREE | | ON FILE | | | | | | |
| ANDREW LUEBBERT | | ON FILE | | | | | | |
| ANDREW LUI | | ON FILE | | | | | | |
| ANDREW LUKE HANSEN | | ON FILE | | | | | | |
| ANDREW LUSE | | ON FILE | | | | | | |
| ANDREW LUTER | | ON FILE | | | | | | |
| ANDREW LUTZ | | ON FILE | | | | | | |
| ANDREW LYDON | | ON FILE | | | | | | |
| ANDREW LYNN | | ON FILE | | | | | | |
| ANDREW LYONS | | ON FILE | | | | | | |
| ANDREW M BRAUNSTEIN | | ON FILE | | | | | | |
| ANDREW M SHREEVES | | ON FILE | | | | | | |
| ANDREW MABRY | | ON FILE | | | | | | |
| ANDREW MACALUSO | | ON FILE | | | | | | |
| ANDREW MACK | | ON FILE | | | | | | |
| ANDREW MAGANA | | ON FILE | | | | | | |
| ANDREW MAGGIO | | ON FILE | | | | | | |
| ANDREW MAHABIR | | ON FILE | | | | | | |
| ANDREW MAHLER | | ON FILE | | | | | | |
| ANDREW MAI | | ON FILE | | | | | | |
| ANDREW MAJOR | | ON FILE | | | | | | |
| ANDREW MAJOT | | ON FILE | | | | | | |
| ANDREW MALLINGER | | ON FILE | | | | | | |
| ANDREW MALSBURY | | ON FILE | | | | | | |
| ANDREW MANDAC | | ON FILE | | | | | | |
| ANDREW MANNING | | ON FILE | | | | | | |
| ANDREW MAO | | ON FILE | | | | | | |
| ANDREW MARC MANALO | | ON FILE | | | | | | |
| ANDREW MARCHESE | | ON FILE | | | | | | |
| ANDREW MARDER | | ON FILE | | | | | | |
| ANDREW MARGOLIN | | ON FILE | | | | | | |
| ANDREW MARICH | | ON FILE | | | | | | |
| ANDREW MARIN | | ON FILE | | | | | | |
| ANDREW MARINACCI | | ON FILE | | | | | | |
| ANDREW MARK DRESLINSKI | | ON FILE | | | | | | |
| ANDREW MARKOWITZ | | ON FILE | | | | | | |
| ANDREW MARKS | | ON FILE | | | | | | |
| ANDREW MARLER | | ON FILE | | | | | | |
| ANDREW MARQUARDT | | ON FILE | | | | | | |
| ANDREW MARRAFFA | | ON FILE | | | | | | |
| ANDREW MARSTON | | ON FILE | | | | | | |
| ANDREW MARTENS | | ON FILE | | | | | | |
| ANDREW MARTIN | | ON FILE | | | | | | |
| ANDREW MARTIN RATTERMAN | | ON FILE | | | | | | |
| ANDREW MASER | | ON FILE | | | | | | |
| ANDREW MASOTTI | | ON FILE | | | | | | |
| ANDREW MASS | | ON FILE | | | | | | |
| ANDREW MATTHEW MULLIN | | ON FILE | | | | | | |
| ANDREW MATTIE | | ON FILE | | | | | | |
| ANDREW MATTSON | | ON FILE | | | | | | |
| ANDREW MATUSCHAK | | ON FILE | | | | | | |
| ANDREW MAUS | | ON FILE | | | | | | |
| ANDREW MAXWELL | | ON FILE | | | | | | |
| ANDREW MAXWELL ANDERSON | | ON FILE | | | | | | |
| ANDREW MAY | | ON FILE | | | | | | |
| ANDREW MAYHEW | | ON FILE | | | | | | |
| ANDREW MAZUR | | ON FILE | | | | | | |
| ANDREW MCALLISTER | | ON FILE | | | | | | |
| ANDREW MCBURNETT | | ON FILE | | | | | | |
| ANDREW MCCALISTER | | ON FILE | | | | | | |
| ANDREW MCCALL | | ON FILE | | | | | | |
| ANDREW MCCALLEN | | ON FILE | | | | | | |
| ANDREW MCCANDLESS | | ON FILE | | | | | | |
| ANDREW MCCANN | | ON FILE | | | | | | |
| ANDREW MCCARTOR | | ON FILE | | | | | | |
| ANDREW MCCLINTOCK | | ON FILE | | | | | | |
| ANDREW MCCOY | | ON FILE | | | | | | |
| ANDREW MCCRACKEN | | ON FILE | | | | | | |
| ANDREW MCCREARY | | ON FILE | | | | | | |
| ANDREW MCCULLOUGH | | ON FILE | | | | | | |
| ANDREW MCCUSKER | | ON FILE | | | | | | |
| ANDREW MCDANIEL | | ON FILE | | | | | | |
| ANDREW MCELFRESH | | ON FILE | | | | | | |
| ANDREW MCGIVERN | | ON FILE | | | | | | |
| ANDREW MCINNES | | ON FILE | | | | | | |
| ANDREW MCKAY | | ON FILE | | | | | | |
| ANDREW MCKENNA | | ON FILE | | | | | | |
| ANDREW MCKILLIP | | ON FILE | | | | | | |
| ANDREW MCKINNIS | | ON FILE | | | | | | |
| ANDREW MCKONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCLAINE | | ON FILE | | | | | | |
| ANDREW MCLEAN | | ON FILE | | | | | | |
| ANDREW MCLINDON | | ON FILE | | | | | | |
| ANDREW MCNULTY | | ON FILE | | | | | | |
| ANDREW MCRORIE | | ON FILE | | | | | | |
| ANDREW MCVEY | | ON FILE | | | | | | |
| ANDREW MCWILLIAMS | | ON FILE | | | | | | |
| ANDREW MEACHAM | | ON FILE | | | | | | |
| ANDREW MEADE | | ON FILE | | | | | | |
| ANDREW MEASE | | ON FILE | | | | | | |
| ANDREW MEDINA | | ON FILE | | | | | | |
| ANDREW MEDWECKY | | ON FILE | | | | | | |
| ANDREW MEHRHOLZ | | ON FILE | | | | | | |
| ANDREW MEI | | ON FILE | | | | | | |
| ANDREW MEIER | | ON FILE | | | | | | |
| ANDREW MELTON | | ON FILE | | | | | | |
| ANDREW MENDOZA | | ON FILE | | | | | | |
| ANDREW MERMELSTEIN | | ON FILE | | | | | | |
| ANDREW MEROLLA | | ON FILE | | | | | | |
| ANDREW MERRY | | ON FILE | | | | | | |
| ANDREW MESCHTER | | ON FILE | | | | | | |
| ANDREW MESSINA | | ON FILE | | | | | | |
| ANDREW MESSNER | | ON FILE | | | | | | |
| ANDREW MESTRE | | ON FILE | | | | | | |
| ANDREW METZGER | | ON FILE | | | | | | |
| ANDREW MEURER | | ON FILE | | | | | | |
| ANDREW MEYER | | ON FILE | | | | | | |
| ANDREW MEZA | | ON FILE | | | | | | |
| ANDREW MICHAEL | | ON FILE | | | | | | |
| ANDREW MICHAEL BARTLETT | | ON FILE | | | | | | |
| ANDREW MICHAEL CAPOZZI | | ON FILE | | | | | | |
| ANDREW MICHAEL ECKER | | ON FILE | | | | | | |
| ANDREW MICHAEL EICHENBERGER | | ON FILE | | | | | | |
| ANDREW MICHAEL GURALNICK | | ON FILE | | | | | | |
| ANDREW MICHAEL JARRETT | | ON FILE | | | | | | |
| ANDREW MICHAEL JESCHKE | | ON FILE | | | | | | |
| ANDREW MICHAEL LLEWELLYN | | ON FILE | | | | | | |
| ANDREW MICHAEL MAILLIS | | ON FILE | | | | | | |
| ANDREW MICHAEL NEY | | ON FILE | | | | | | |
| ANDREW MICHAEL SHEPLER | | ON FILE | | | | | | |
| ANDREW MICHAEL SIMM | | ON FILE | | | | | | |
| ANDREW MICHAELSON | | ON FILE | | | | | | |
| ANDREW MICHALAK | | ON FILE | | | | | | |
| ANDREW MIELE | | ON FILE | | | | | | |
| ANDREW MIKEDIS | | ON FILE | | | | | | |
| ANDREW MIKHALYUK | | ON FILE | | | | | | |
| ANDREW MILKOWSKI | | ON FILE | | | | | | |
| ANDREW MILLARD | | ON FILE | | | | | | |
| ANDREW MILLIGAN | | ON FILE | | | | | | |
| ANDREW MILLINGTON | | ON FILE | | | | | | |
| ANDREW MILNER | | ON FILE | | | | | | |
| ANDREW MILOT | | ON FILE | | | | | | |
| ANDREW MIMLITZ | | ON FILE | | | | | | |
| ANDREW MINAURO | | ON FILE | | | | | | |
| ANDREW MINH LEQUANG | | ON FILE | | | | | | |
| ANDREW MINNICUS | | ON FILE | | | | | | |
| ANDREW MINUTELLA | | ON FILE | | | | | | |
| ANDREW MIROFF | | ON FILE | | | | | | |
| ANDREW MITCHELL | | ON FILE | | | | | | |
| ANDREW MITCHELL TAYLOR | | ON FILE | | | | | | |
| ANDREW MO | | ON FILE | | | | | | |
| ANDREW MOCERI | | ON FILE | | | | | | |
| ANDREW MOENCH | | ON FILE | | | | | | |
| ANDREW MOFFAT | | ON FILE | | | | | | |
| ANDREW MOHORIC | | ON FILE | | | | | | |
| ANDREW MOLGAARD | | ON FILE | | | | | | |
| ANDREW MONDY | | ON FILE | | | | | | |
| ANDREW MONDZELEWSKI | | ON FILE | | | | | | |
| ANDREW MONGE | | ON FILE | | | | | | |
| ANDREW MONTGOMERY SKJONSBY | | ON FILE | | | | | | |
| ANDREW MONTI | | ON FILE | | | | | | |
| ANDREW MONTOYA | | ON FILE | | | | | | |
| ANDREW MORALES | | ON FILE | | | | | | |
| ANDREW MORAN | | ON FILE | | | | | | |
| ANDREW MORCOS | | ON FILE | | | | | | |
| ANDREW MORENO | | ON FILE | | | | | | |
| ANDREW MORGASEN | | ON FILE | | | | | | |
| ANDREW MORI | | ON FILE | | | | | | |
| ANDREW MORROW | | ON FILE | | | | | | |
| ANDREW MORTATI | | ON FILE | | | | | | |
| ANDREW MORTILLO | | ON FILE | | | | | | |
| ANDREW MOSCOVICH | | ON FILE | | | | | | |
| ANDREW MOSHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW MOSIER | | ON FILE | | | | | | |
| ANDREW MOSS | | ON FILE | | | | | | |
| ANDREW MOTLEY | | ON FILE | | | | | | |
| ANDREW MOY | | ON FILE | | | | | | |
| ANDREW MRAMOR | | ON FILE | | | | | | |
| ANDREW MUGO | | ON FILE | | | | | | |
| ANDREW MULLEN | | ON FILE | | | | | | |
| ANDREW MULLICAN | | ON FILE | | | | | | |
| ANDREW MUNROE | | ON FILE | | | | | | |
| ANDREW MURCIA | | ON FILE | | | | | | |
| ANDREW MURNANE | | ON FILE | | | | | | |
| ANDREW MURPHY | | ON FILE | | | | | | |
| ANDREW MUSK | | ON FILE | | | | | | |
| ANDREW MUSSELMAN | | ON FILE | | | | | | |
| ANDREW MYER | | ON FILE | | | | | | |
| ANDREW MYERS | | ON FILE | | | | | | |
| ANDREW MYRTUE | | ON FILE | | | | | | |
| ANDREW MYUNG | | ON FILE | | | | | | |
| ANDREW NACHMAN | | ON FILE | | | | | | |
| ANDREW NAKAMURA | | ON FILE | | | | | | |
| ANDREW NANAI | | ON FILE | | | | | | |
| ANDREW NASH | | ON FILE | | | | | | |
| ANDREW NATHAN POWELL-MORSE | | ON FILE | | | | | | |
| ANDREW NAVARRO | | ON FILE | | | | | | |
| ANDREW NAZARECHUK | | ON FILE | | | | | | |
| ANDREW NEAL | | ON FILE | | | | | | |
| ANDREW NEAVEAR | | ON FILE | | | | | | |
| ANDREW NEISHA | | ON FILE | | | | | | |
| ANDREW NELSON MATKIN | | ON FILE | | | | | | |
| ANDREW NEUMAN | | ON FILE | | | | | | |
| ANDREW NEWCOMB | | ON FILE | | | | | | |
| ANDREW NEWHOUSE | | ON FILE | | | | | | |
| ANDREW NEWMAN | | ON FILE | | | | | | |
| ANDREW NG | | ON FILE | | | | | | |
| ANDREW NGO | | ON FILE | | | | | | |
| ANDREW NGU | | ON FILE | | | | | | |
| ANDREW NI | | ON FILE | | | | | | |
| ANDREW NICHOLAS ESTEVEZ | | ON FILE | | | | | | |
| ANDREW NICHOLSON | | ON FILE | | | | | | |
| ANDREW NICOLO | | ON FILE | | | | | | |
| ANDREW NIETO | | ON FILE | | | | | | |
| ANDREW NIEVES | | ON FILE | | | | | | |
| ANDREW NIMMO | | ON FILE | | | | | | |
| ANDREW NINNEMANN | | ON FILE | | | | | | |
| ANDREW NOORISHAD | | ON FILE | | | | | | |
| ANDREW NORDMEIER | | ON FILE | | | | | | |
| ANDREW NORTH | | ON FILE | | | | | | |
| ANDREW NORTON | | ON FILE | | | | | | |
| ANDREW NOVOBILSKI | | ON FILE | | | | | | |
| ANDREW NUNEZ | | ON FILE | | | | | | |
| ANDREW O'FLAHERTY | | ON FILE | | | | | | |
| ANDREW OBERST | | ON FILE | | | | | | |
| ANDREW OCEGUEDA | | ON FILE | | | | | | |
| ANDREW OELSCHLAEGER | | ON FILE | | | | | | |
| ANDREW OFFENBERGER | | ON FILE | | | | | | |
| ANDREW OFFORD | | ON FILE | | | | | | |
| ANDREW OGLETREE | | ON FILE | | | | | | |
| ANDREW OH | | ON FILE | | | | | | |
| ANDREW O'HERON | | ON FILE | | | | | | |
| ANDREW OHIOZE JR ARUMEMI | | ON FILE | | | | | | |
| ANDREW OKUSKO | | ON FILE | | | | | | |
| ANDREW OLIFF | | ON FILE | | | | | | |
| ANDREW OLIVAREZ | | ON FILE | | | | | | |
| ANDREW ONDREY | | ON FILE | | | | | | |
| ANDREW ONG | | ON FILE | | | | | | |
| ANDREW ORTIZ | | ON FILE | | | | | | |
| ANDREW OTTO | | ON FILE | | | | | | |
| ANDREW OVERSHINER | | ON FILE | | | | | | |
| ANDREW OVERTON | | ON FILE | | | | | | |
| ANDREW P SONTHEIMER | | ON FILE | | | | | | |
| ANDREW PACHECO | | ON FILE | | | | | | |
| ANDREW PAGLIARA | | ON FILE | | | | | | |
| ANDREW PAHL | | ON FILE | | | | | | |
| ANDREW PAIK | | ON FILE | | | | | | |
| ANDREW PAKCHOIAN | | ON FILE | | | | | | |
| ANDREW PALERMO | | ON FILE | | | | | | |
| ANDREW PALIK | | ON FILE | | | | | | |
| ANDREW PANARAS | | ON FILE | | | | | | |
| ANDREW PANDOLFINO | | ON FILE | | | | | | |
| ANDREW PANDORA | | ON FILE | | | | | | |
| ANDREW PAPPAS | | ON FILE | | | | | | |
| ANDREW PARRILLO | | ON FILE | | | | | | |
| ANDREW PARRISH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW PARSONS | | ON FILE | | | | | | |
| ANDREW PASCHALL | | ON FILE | | | | | | |
| ANDREW PASDEN | | ON FILE | | | | | | |
| ANDREW PATELLA | | ON FILE | | | | | | |
| ANDREW PATRONI | | ON FILE | | | | | | |
| ANDREW PATUBO | | ON FILE | | | | | | |
| ANDREW PAUL ARNOLD CHEVALIER | | ON FILE | | | | | | |
| ANDREW PAUL BLACKBURN | | ON FILE | | | | | | |
| ANDREW PAUL MCPHERSON | | ON FILE | | | | | | |
| ANDREW PAULEY | | ON FILE | | | | | | |
| ANDREW PAX VAN ORNUM | | ON FILE | | | | | | |
| ANDREW PECE | | ON FILE | | | | | | |
| ANDREW PEDRO | | ON FILE | | | | | | |
| ANDREW PEKAREK | | ON FILE | | | | | | |
| ANDREW PELAEZ | | ON FILE | | | | | | |
| ANDREW PELLERITO | | ON FILE | | | | | | |
| ANDREW PENCZNER | | ON FILE | | | | | | |
| ANDREW PENDER | | ON FILE | | | | | | |
| ANDREW PENDRAGON | | ON FILE | | | | | | |
| ANDREW PEPPER | | ON FILE | | | | | | |
| ANDREW PERERA | | ON FILE | | | | | | |
| ANDREW PEREZ | | ON FILE | | | | | | |
| ANDREW PERLIN | | ON FILE | | | | | | |
| ANDREW PERNICIARO | | ON FILE | | | | | | |
| ANDREW PERRY | | ON FILE | | | | | | |
| ANDREW PERRY DUFFY | | ON FILE | | | | | | |
| ANDREW PERRYMAN | | ON FILE | | | | | | |
| ANDREW PERSSON | | ON FILE | | | | | | |
| ANDREW PETER STEAD | | ON FILE | | | | | | |
| ANDREW PETROSINELLI | | ON FILE | | | | | | |
| ANDREW PETRY | | ON FILE | | | | | | |
| ANDREW PETTY | | ON FILE | | | | | | |
| ANDREW PFEIFER | | ON FILE | | | | | | |
| ANDREW PHAM | | ON FILE | | | | | | |
| ANDREW PHILLIP CARDOSO VENTURA | | ON FILE | | | | | | |
| ANDREW PICHARDO | | ON FILE | | | | | | |
| ANDREW PICHEE | | ON FILE | | | | | | |
| ANDREW PIEKUTOWSKI | | ON FILE | | | | | | |
| ANDREW PIERCE | | ON FILE | | | | | | |
| ANDREW PIERSON | | ON FILE | | | | | | |
| ANDREW PIERZ | | ON FILE | | | | | | |
| ANDREW PILALIDES | | ON FILE | | | | | | |
| ANDREW PINEDA | | ON FILE | | | | | | |
| ANDREW PIRACHA | | ON FILE | | | | | | |
| ANDREW PIRON | | ON FILE | | | | | | |
| ANDREW PITLUCK | | ON FILE | | | | | | |
| ANDREW PITTS | | ON FILE | | | | | | |
| ANDREW PLATT | | ON FILE | | | | | | |
| ANDREW PLUMLEY | | ON FILE | | | | | | |
| ANDREW POIRIER | | ON FILE | | | | | | |
| ANDREW POKOJ | | ON FILE | | | | | | |
| ANDREW POLLARD | | ON FILE | | | | | | |
| ANDREW POLLESEL | | ON FILE | | | | | | |
| ANDREW POPE | | ON FILE | | | | | | |
| ANDREW PORT | | ON FILE | | | | | | |
| ANDREW POTTER | | ON FILE | | | | | | |
| ANDREW POTTS | | ON FILE | | | | | | |
| ANDREW POULIAS | | ON FILE | | | | | | |
| ANDREW POULIN | | ON FILE | | | | | | |
| ANDREW PRAT | | ON FILE | | | | | | |
| ANDREW PRAY | | ON FILE | | | | | | |
| ANDREW PREMO | | ON FILE | | | | | | |
| ANDREW PRICE | | ON FILE | | | | | | |
| ANDREW PRINCE | | ON FILE | | | | | | |
| ANDREW PRINDLE | | ON FILE | | | | | | |
| ANDREW PROCTOR | | ON FILE | | | | | | |
| ANDREW PRUETT | | ON FILE | | | | | | |
| ANDREW PUCKETT | | ON FILE | | | | | | |
| ANDREW PULLAR | | ON FILE | | | | | | |
| ANDREW PULLIN | | ON FILE | | | | | | |
| ANDREW PYLAND | | ON FILE | | | | | | |
| ANDREW QIAN | | ON FILE | | | | | | |
| ANDREW QUALLS | | ON FILE | | | | | | |
| ANDREW QUINONES | | ON FILE | | | | | | |
| ANDREW R CUSSON | | ON FILE | | | | | | |
| ANDREW R HIGASHI | | ON FILE | | | | | | |
| ANDREW R KUGACH | | ON FILE | | | | | | |
| ANDREW R PALEY | | ON FILE | | | | | | |
| ANDREW R ZALESKI | | ON FILE | | | | | | |
| ANDREW RADJA | | ON FILE | | | | | | |
| ANDREW RADLBECK | | ON FILE | | | | | | |
| ANDREW RAFFENSPERGER | | ON FILE | | | | | | |
| ANDREW RALEIGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW RAMOS | | ON FILE | | | | | | |
| ANDREW RAND | | ON FILE | | | | | | |
| ANDREW RANNEY | | ON FILE | | | | | | |
| ANDREW RAPPAZZO | | ON FILE | | | | | | |
| ANDREW RAPSOMANIKIS | | ON FILE | | | | | | |
| ANDREW RASMUSSEN | | ON FILE | | | | | | |
| ANDREW RATTRAY | | ON FILE | | | | | | |
| ANDREW RAY | | ON FILE | | | | | | |
| ANDREW RAYO | | ON FILE | | | | | | |
| ANDREW REBHAN | | ON FILE | | | | | | |
| ANDREW REDD | | ON FILE | | | | | | |
| ANDREW REDMOND | | ON FILE | | | | | | |
| ANDREW REED | | ON FILE | | | | | | |
| ANDREW REFF | | ON FILE | | | | | | |
| ANDREW REICH | | ON FILE | | | | | | |
| ANDREW REIFF | | ON FILE | | | | | | |
| ANDREW REILEY | | ON FILE | | | | | | |
| ANDREW REIN | | ON FILE | | | | | | |
| ANDREW REINHART | | ON FILE | | | | | | |
| ANDREW REISS | | ON FILE | | | | | | |
| ANDREW REITZEL | | ON FILE | | | | | | |
| ANDREW REN | | ON FILE | | | | | | |
| ANDREW RENARD | | ON FILE | | | | | | |
| ANDREW RESTIVO | | ON FILE | | | | | | |
| ANDREW REUTER | | ON FILE | | | | | | |
| ANDREW REXROTH | | ON FILE | | | | | | |
| ANDREW REYES | | ON FILE | | | | | | |
| ANDREW RHOADS | | ON FILE | | | | | | |
| ANDREW RIBEIRO | | ON FILE | | | | | | |
| ANDREW RICHARD GOOD | | ON FILE | | | | | | |
| ANDREW RICHARD HAKE | | ON FILE | | | | | | |
| ANDREW RICHARD MIDDLEMASS | | ON FILE | | | | | | |
| ANDREW RICHARD VAZQUEZ | | ON FILE | | | | | | |
| ANDREW RICHARDSON | | ON FILE | | | | | | |
| ANDREW RICHEY | | ON FILE | | | | | | |
| ANDREW RICHMAN | | ON FILE | | | | | | |
| ANDREW RIDDERMAN-NOHL | | ON FILE | | | | | | |
| ANDREW RIDENOUR | | ON FILE | | | | | | |
| ANDREW RIGGAR | | ON FILE | | | | | | |
| ANDREW RIGGLE | | ON FILE | | | | | | |
| ANDREW RIGGS | | ON FILE | | | | | | |
| ANDREW RIOJAS | | ON FILE | | | | | | |
| ANDREW RISER | | ON FILE | | | | | | |
| ANDREW RIVENESS | | ON FILE | | | | | | |
| ANDREW RIVERA | | ON FILE | | | | | | |
| ANDREW RO | | ON FILE | | | | | | |
| ANDREW ROBB | | ON FILE | | | | | | |
| ANDREW ROBERT | | ON FILE | | | | | | |
| ANDREW ROBERT MARTIN | | ON FILE | | | | | | |
| ANDREW ROBERT WILLS | | ON FILE | | | | | | |
| ANDREW ROCCAMO | | ON FILE | | | | | | |
| ANDREW ROCHELLE | | ON FILE | | | | | | |
| ANDREW RODE | | ON FILE | | | | | | |
| ANDREW RODGERS | | ON FILE | | | | | | |
| ANDREW ROHLFING | | ON FILE | | | | | | |
| ANDREW ROLAND | | ON FILE | | | | | | |
| ANDREW ROLLINS | | ON FILE | | | | | | |
| ANDREW ROMERO | | ON FILE | | | | | | |
| ANDREW ROMEY | | ON FILE | | | | | | |
| ANDREW ROSCA | | ON FILE | | | | | | |
| ANDREW ROSE | | ON FILE | | | | | | |
| ANDREW ROSENBUSH | | ON FILE | | | | | | |
| ANDREW ROSENSTEIN | | ON FILE | | | | | | |
| ANDREW ROSS | | ON FILE | | | | | | |
| ANDREW ROSSI | | ON FILE | | | | | | |
| ANDREW ROTH | | ON FILE | | | | | | |
| ANDREW ROTHENBUHLER | | ON FILE | | | | | | |
| ANDREW ROTTNER | | ON FILE | | | | | | |
| ANDREW ROWAN | | ON FILE | | | | | | |
| ANDREW ROWE | | ON FILE | | | | | | |
| ANDREW ROWLES | | ON FILE | | | | | | |
| ANDREW ROYER | | ON FILE | | | | | | |
| ANDREW RUCKER | | ON FILE | | | | | | |
| ANDREW RUFFIN | | ON FILE | | | | | | |
| ANDREW RUZEK | | ON FILE | | | | | | |
| ANDREW RYAN | | ON FILE | | | | | | |
| ANDREW RYAN GIBEAUT | | ON FILE | | | | | | |
| ANDREW RYAN MOORE | | ON FILE | | | | | | |
| ANDREW RYDER | | ON FILE | | | | | | |
| ANDREW S MASIERO | | ON FILE | | | | | | |
| ANDREW SAEFKOW | | ON FILE | | | | | | |
| ANDREW SAGER | | ON FILE | | | | | | |
| ANDREW SAKHAEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW SAKHICHAND | | ON FILE | | | | | | |
| ANDREW SALAZAR | | ON FILE | | | | | | |
| ANDREW SAM LIFSHITZ | | ON FILE | | | | | | |
| ANDREW SAMONTE | | ON FILE | | | | | | |
| ANDREW SAMPSON | | ON FILE | | | | | | |
| ANDREW SAMUEL CONNELL | | ON FILE | | | | | | |
| ANDREW SANCHEZ | | ON FILE | | | | | | |
| ANDREW SANDO | | ON FILE | | | | | | |
| ANDREW SANFORD | | ON FILE | | | | | | |
| ANDREW SANTIAGO | | ON FILE | | | | | | |
| ANDREW SANTOS | | ON FILE | | | | | | |
| ANDREW SASPE | | ON FILE | | | | | | |
| ANDREW SAULINO | | ON FILE | | | | | | |
| ANDREW SAUNDERS | | ON FILE | | | | | | |
| ANDREW SAUVAGEAU | | ON FILE | | | | | | |
| ANDREW SAVOY | | ON FILE | | | | | | |
| ANDREW SCANNELL | | ON FILE | | | | | | |
| ANDREW SCHAFFNER | | ON FILE | | | | | | |
| ANDREW SCHAITEL | | ON FILE | | | | | | |
| ANDREW SCHANNE | | ON FILE | | | | | | |
| ANDREW SCHARF | | ON FILE | | | | | | |
| ANDREW SCHENEMAN | | ON FILE | | | | | | |
| ANDREW SCHIANO | | ON FILE | | | | | | |
| ANDREW SCHMITT | | ON FILE | | | | | | |
| ANDREW SCHNACKENBERG | | ON FILE | | | | | | |
| ANDREW SCHOBER | | ON FILE | | | | | | |
| ANDREW SCHOENAUER | | ON FILE | | | | | | |
| ANDREW SCHOENHERR | | ON FILE | | | | | | |
| ANDREW SCHOFIELD | | ON FILE | | | | | | |
| ANDREW SCHOLES | | ON FILE | | | | | | |
| ANDREW SCHOP | | ON FILE | | | | | | |
| ANDREW SCHULTZ | | ON FILE | | | | | | |
| ANDREW SCHUMANN | | ON FILE | | | | | | |
| ANDREW SCHWARTZ | | ON FILE | | | | | | |
| ANDREW SCHWING | | ON FILE | | | | | | |
| ANDREW SCOTT DUPONT | | ON FILE | | | | | | |
| ANDREW SCOTT FITZWATER | | ON FILE | | | | | | |
| ANDREW SCOTT LIM | | ON FILE | | | | | | |
| ANDREW SCOTT PEARSON | | ON FILE | | | | | | |
| ANDREW SCOTT PERSINGER | | ON FILE | | | | | | |
| ANDREW SCOTT TOWNLEY | | ON FILE | | | | | | |
| ANDREW SCOTT VANDIVER | | ON FILE | | | | | | |
| ANDREW SCOTT VIGNEAULT | | ON FILE | | | | | | |
| ANDREW SCULLY | | ON FILE | | | | | | |
| ANDREW SEALEY | | ON FILE | | | | | | |
| ANDREW SEAMAN | | ON FILE | | | | | | |
| ANDREW SEAN HARRAL | | ON FILE | | | | | | |
| ANDREW SEASE | | ON FILE | | | | | | |
| ANDREW SEEBA | | ON FILE | | | | | | |
| ANDREW SEEGER | | ON FILE | | | | | | |
| ANDREW SEEVARATNAM | | ON FILE | | | | | | |
| ANDREW SENOGLES | | ON FILE | | | | | | |
| ANDREW SENOPOLE | | ON FILE | | | | | | |
| ANDREW SEPPALA | | ON FILE | | | | | | |
| ANDREW SERRANO | | ON FILE | | | | | | |
| ANDREW SERRES | | ON FILE | | | | | | |
| ANDREW SHANE COLEMAN | | ON FILE | | | | | | |
| ANDREW SHARP | | ON FILE | | | | | | |
| ANDREW SHARRON | | ON FILE | | | | | | |
| ANDREW SHAW | | ON FILE | | | | | | |
| ANDREW SHEETS | | ON FILE | | | | | | |
| ANDREW SHEFFIELD | | ON FILE | | | | | | |
| ANDREW SHEKHAR BRECKENRIDGE | | ON FILE | | | | | | |
| ANDREW SHENDOCK | | ON FILE | | | | | | |
| ANDREW SHERWOOD | | ON FILE | | | | | | |
| ANDREW SHIBLEY | | ON FILE | | | | | | |
| ANDREW SHIEH | | ON FILE | | | | | | |
| ANDREW SHIELDS | | ON FILE | | | | | | |
| ANDREW SHIN | | ON FILE | | | | | | |
| ANDREW SHIPPY | | ON FILE | | | | | | |
| ANDREW SHUBOV | | ON FILE | | | | | | |
| ANDREW SIANKO | | ON FILE | | | | | | |
| ANDREW SIEGEL | | ON FILE | | | | | | |
| ANDREW SIEMERS | | ON FILE | | | | | | |
| ANDREW SIGNOR | | ON FILE | | | | | | |
| ANDREW SILVA | | ON FILE | | | | | | |
| ANDREW SILVERNAIL | | ON FILE | | | | | | |
| ANDREW SIMEK | | ON FILE | | | | | | |
| ANDREW SIMEON AYMELOGLU | | ON FILE | | | | | | |
| ANDREW SIMMS | | ON FILE | | | | | | |
| ANDREW SIMPKINS | | ON FILE | | | | | | |
| ANDREW SING | | ON FILE | | | | | | |
| ANDREW SIRLS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW SISOMMOUT | | ON FILE | | | | | | |
| ANDREW SISTRUNK | | ON FILE | | | | | | |
| ANDREW SITTER | | ON FILE | | | | | | |
| ANDREW SKATOFF | | ON FILE | | | | | | |
| ANDREW SKEMP | | ON FILE | | | | | | |
| ANDREW SKEPNEK | | ON FILE | | | | | | |
| ANDREW SMETANA | | ON FILE | | | | | | |
| ANDREW SMOLAK | | ON FILE | | | | | | |
| ANDREW SOEBBING | | ON FILE | | | | | | |
| ANDREW SOK | | ON FILE | | | | | | |
| ANDREW SOLOMON | | ON FILE | | | | | | |
| ANDREW SOLUK | | ON FILE | | | | | | |
| ANDREW SON | | ON FILE | | | | | | |
| ANDREW SOPCHAK | | ON FILE | | | | | | |
| ANDREW SORKIN | | ON FILE | | | | | | |
| ANDREW SOUTO | | ON FILE | | | | | | |
| ANDREW SPATH | | ON FILE | | | | | | |
| ANDREW SPAULDING | | ON FILE | | | | | | |
| ANDREW SPELL | | ON FILE | | | | | | |
| ANDREW SPELLMAN | | ON FILE | | | | | | |
| ANDREW SPENCER | | ON FILE | | | | | | |
| ANDREW SPICER | | ON FILE | | | | | | |
| ANDREW SPINKS | | ON FILE | | | | | | |
| ANDREW SPOTT | | ON FILE | | | | | | |
| ANDREW ST JOHN | | ON FILE | | | | | | |
| ANDREW STACH | | ON FILE | | | | | | |
| ANDREW STAHLHUTH | | ON FILE | | | | | | |
| ANDREW STANTON | | ON FILE | | | | | | |
| ANDREW STANTON HUDDLESTON | | ON FILE | | | | | | |
| ANDREW STAPLES | | ON FILE | | | | | | |
| ANDREW STEED | | ON FILE | | | | | | |
| ANDREW STEELE | | ON FILE | | | | | | |
| ANDREW STEFANICK | | ON FILE | | | | | | |
| ANDREW STEINER | | ON FILE | | | | | | |
| ANDREW STELLA | | ON FILE | | | | | | |
| ANDREW STEPHEN WILSON | | ON FILE | | | | | | |
| ANDREW STEPHEN WIRICK | | ON FILE | | | | | | |
| ANDREW STEPHENS | | ON FILE | | | | | | |
| ANDREW STEPHENSON | | ON FILE | | | | | | |
| ANDREW STERLING | | ON FILE | | | | | | |
| ANDREW STERN | | ON FILE | | | | | | |
| ANDREW STIEGER | | ON FILE | | | | | | |
| ANDREW STILES | | ON FILE | | | | | | |
| ANDREW STIRNKORB | | ON FILE | | | | | | |
| ANDREW STOCK | | ON FILE | | | | | | |
| ANDREW STOKES | | ON FILE | | | | | | |
| ANDREW STOKOLS | | ON FILE | | | | | | |
| ANDREW STRADTNER | | ON FILE | | | | | | |
| ANDREW STRANE | | ON FILE | | | | | | |
| ANDREW STRAUB | | ON FILE | | | | | | |
| ANDREW STRAUSBERGER | | ON FILE | | | | | | |
| ANDREW STRECKER | | ON FILE | | | | | | |
| ANDREW STRIGUN | | ON FILE | | | | | | |
| ANDREW STRINGER | | ON FILE | | | | | | |
| ANDREW STROBLE | | ON FILE | | | | | | |
| ANDREW STROUP | | ON FILE | | | | | | |
| ANDREW STUART FORMAN | | ON FILE | | | | | | |
| ANDREW STUBBLEFIELD | | ON FILE | | | | | | |
| ANDREW SUAREZ | | ON FILE | | | | | | |
| ANDREW SUDANO | | ON FILE | | | | | | |
| ANDREW SUDEITH | | ON FILE | | | | | | |
| ANDREW SUGG | | ON FILE | | | | | | |
| ANDREW SUH | | ON FILE | | | | | | |
| ANDREW SUMMER | | ON FILE | | | | | | |
| ANDREW SUN | | ON FILE | | | | | | |
| ANDREW SWANN PRICE JR | | ON FILE | | | | | | |
| ANDREW SWANSON | | ON FILE | | | | | | |
| ANDREW SWARD | | ON FILE | | | | | | |
| ANDREW SWARTZ | | ON FILE | | | | | | |
| ANDREW SWENSON | | ON FILE | | | | | | |
| ANDREW SWIHART | | ON FILE | | | | | | |
| ANDREW SWINK | | ON FILE | | | | | | |
| ANDREW SWITZER | | ON FILE | | | | | | |
| ANDREW SWYERS | | ON FILE | | | | | | |
| ANDREW SZOCH | | ON FILE | | | | | | |
| ANDREW SZYMANSKI | | ON FILE | | | | | | |
| ANDREW T BARHORST | | ON FILE | | | | | | |
| ANDREW T ERRICHIELLO | | ON FILE | | | | | | |
| ANDREW T GILL | | ON FILE | | | | | | |
| ANDREW T PELHAM | | ON FILE | | | | | | |
| ANDREW TA | | ON FILE | | | | | | |
| ANDREW TAGGART | | ON FILE | | | | | | |
| ANDREW TAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW TANDY | | ON FILE | | | | | | |
| ANDREW TANGONAN | | ON FILE | | | | | | |
| ANDREW TANNER | | ON FILE | | | | | | |
| ANDREW TATUM | | ON FILE | | | | | | |
| ANDREW TEDESCHI | | ON FILE | | | | | | |
| ANDREW TEMPLETON | | ON FILE | | | | | | |
| ANDREW TENOLD | | ON FILE | | | | | | |
| ANDREW TENORIO | | ON FILE | | | | | | |
| ANDREW THAN | | ON FILE | | | | | | |
| ANDREW THAYYIL | | ON FILE | | | | | | |
| ANDREW THIGPEN | | ON FILE | | | | | | |
| ANDREW THIHER | | ON FILE | | | | | | |
| ANDREW THOMAS BECKET | | ON FILE | | | | | | |
| ANDREW THOMAS DUNN | | ON FILE | | | | | | |
| ANDREW THOMAS GIALAMAS | | ON FILE | | | | | | |
| ANDREW THOMAS HAMMOND | | ON FILE | | | | | | |
| ANDREW THOMAS LAUSTRUP | | ON FILE | | | | | | |
| ANDREW THOMAS PINAS | | ON FILE | | | | | | |
| ANDREW THOMAS REES | | ON FILE | | | | | | |
| ANDREW THOMAS SHAW | | ON FILE | | | | | | |
| ANDREW THOMASON | | ON FILE | | | | | | |
| ANDREW THOMASSY | | ON FILE | | | | | | |
| ANDREW THOMSON | | ON FILE | | | | | | |
| ANDREW THORSEN | | ON FILE | | | | | | |
| ANDREW THORSON | | ON FILE | | | | | | |
| ANDREW THURBER | | ON FILE | | | | | | |
| ANDREW TIBBITTS | | ON FILE | | | | | | |
| ANDREW TIEKEN | | ON FILE | | | | | | |
| ANDREW TILLMAN | | ON FILE | | | | | | |
| ANDREW TIMMINS | | ON FILE | | | | | | |
| ANDREW TIMOTHY EGENES | | ON FILE | | | | | | |
| ANDREW TING | | ON FILE | | | | | | |
| ANDREW TOD | | ON FILE | | | | | | |
| ANDREW TODD PECKHAM | | ON FILE | | | | | | |
| ANDREW TOENNIESSEN | | ON FILE | | | | | | |
| ANDREW TOLERO | | ON FILE | | | | | | |
| ANDREW TOMASI | | ON FILE | | | | | | |
| ANDREW TOOKE | | ON FILE | | | | | | |
| ANDREW TOPHAM | | ON FILE | | | | | | |
| ANDREW TORAL | | ON FILE | | | | | | |
| ANDREW TORCHINE | | ON FILE | | | | | | |
| ANDREW TORO | | ON FILE | | | | | | |
| ANDREW TORRES | | ON FILE | | | | | | |
| ANDREW TOTTA | | ON FILE | | | | | | |
| ANDREW TOWNSEND | | ON FILE | | | | | | |
| ANDREW TOY | | ON FILE | | | | | | |
| ANDREW TRAPP | | ON FILE | | | | | | |
| ANDREW TRAVERSO | | ON FILE | | | | | | |
| ANDREW TRAVIS | | ON FILE | | | | | | |
| ANDREW TRAVIS GUTIERREZ | | ON FILE | | | | | | |
| ANDREW TRAVISE | | ON FILE | | | | | | |
| ANDREW TRENO | | ON FILE | | | | | | |
| ANDREW TREXLER | | ON FILE | | | | | | |
| ANDREW TRIPP | | ON FILE | | | | | | |
| ANDREW TROTT | | ON FILE | | | | | | |
| ANDREW TRUMAN | | ON FILE | | | | | | |
| ANDREW TRUMBULL | | ON FILE | | | | | | |
| ANDREW TRUMP | | ON FILE | | | | | | |
| ANDREW TSAI | | ON FILE | | | | | | |
| ANDREW TSENG | | ON FILE | | | | | | |
| ANDREW TSUKAHIRA | | ON FILE | | | | | | |
| ANDREW TUCH | | ON FILE | | | | | | |
| ANDREW TURKOVICH | | ON FILE | | | | | | |
| ANDREW TURNLEY EHRENKRANZ | | ON FILE | | | | | | |
| ANDREW TURPIN | | ON FILE | | | | | | |
| ANDREW TUTTLE | | ON FILE | | | | | | |
| ANDREW TYINK | | ON FILE | | | | | | |
| ANDREW TYLER EASTERLY | | ON FILE | | | | | | |
| ANDREW UMPHREY | | ON FILE | | | | | | |
| ANDREW URBAN | | ON FILE | | | | | | |
| ANDREW URRUTIA | | ON FILE | | | | | | |
| ANDREW VALDEZ | | ON FILE | | | | | | |
| ANDREW VALDEZ JR | | ON FILE | | | | | | |
| ANDREW VALENCIA | | ON FILE | | | | | | |
| ANDREW VALENSON | | ON FILE | | | | | | |
| ANDREW VALERI | | ON FILE | | | | | | |
| ANDREW VALERIO | | ON FILE | | | | | | |
| ANDREW VALLETTE | | ON FILE | | | | | | |
| ANDREW VALLIER | | ON FILE | | | | | | |
| ANDREW VAN AGGELEN | | ON FILE | | | | | | |
| ANDREW VAN BINDSBERGEN | | ON FILE | | | | | | |
| ANDREW VAN CLEVE | | ON FILE | | | | | | |
| ANDREW VAN DYKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW VANDERGRIFT | | ON FILE | | | | | | |
| ANDREW VARILONE | | ON FILE | | | | | | |
| ANDREW VARNEY | | ON FILE | | | | | | |
| ANDREW VASHCHENKO | | ON FILE | | | | | | |
| ANDREW VATHANAKAMSANG | | ON FILE | | | | | | |
| ANDREW VAUDREUIL | | ON FILE | | | | | | |
| ANDREW VEIT | | ON FILE | | | | | | |
| ANDREW VELASCO | | ON FILE | | | | | | |
| ANDREW VENETTIS | | ON FILE | | | | | | |
| ANDREW VERBEKE | | ON FILE | | | | | | |
| ANDREW VEST | | ON FILE | | | | | | |
| ANDREW VIDAL | | ON FILE | | | | | | |
| ANDREW VIELHAK | | ON FILE | | | | | | |
| ANDREW VINCENT | | ON FILE | | | | | | |
| ANDREW VINOD | | ON FILE | | | | | | |
| ANDREW VIRAY | | ON FILE | | | | | | |
| ANDREW VIVERITO | | ON FILE | | | | | | |
| ANDREW VLASSIS | | ON FILE | | | | | | |
| ANDREW VO | | ON FILE | | | | | | |
| ANDREW VOLGENIN | | ON FILE | | | | | | |
| ANDREW VOLZ | | ON FILE | | | | | | |
| ANDREW VONA | | ON FILE | | | | | | |
| ANDREW VONREIN | | ON FILE | | | | | | |
| ANDREW VORESS | | ON FILE | | | | | | |
| ANDREW VUONG | | ON FILE | | | | | | |
| ANDREW W PATZERT | | ON FILE | | | | | | |
| ANDREW WADDELL | | ON FILE | | | | | | |
| ANDREW WADE | | ON FILE | | | | | | |
| ANDREW WADSWORTH | | ON FILE | | | | | | |
| ANDREW WAGES | | ON FILE | | | | | | |
| ANDREW WAHNSCHAFF | | ON FILE | | | | | | |
| ANDREW WALES | | ON FILE | | | | | | |
| ANDREW WALL | | ON FILE | | | | | | |
| ANDREW WALLACE | | ON FILE | | | | | | |
| ANDREW WALSH | | ON FILE | | | | | | |
| ANDREW WALTER | | ON FILE | | | | | | |
| ANDREW WALTER HOWARD | | ON FILE | | | | | | |
| ANDREW WALTERS | | ON FILE | | | | | | |
| ANDREW WALTON GRAY | | ON FILE | | | | | | |
| ANDREW WARF | | ON FILE | | | | | | |
| ANDREW WARFIELD | | ON FILE | | | | | | |
| ANDREW WASDEN | | ON FILE | | | | | | |
| ANDREW WATKINS | | ON FILE | | | | | | |
| ANDREW WATSON | | ON FILE | | | | | | |
| ANDREW WAYNE DAKIN | | ON FILE | | | | | | |
| ANDREW WAYNE GREENBERG | | ON FILE | | | | | | |
| ANDREW WAYNE NELSON | | ON FILE | | | | | | |
| ANDREW WEATHERS | | ON FILE | | | | | | |
| ANDREW WEAVER | | ON FILE | | | | | | |
| ANDREW WEBER | | ON FILE | | | | | | |
| ANDREW WEBSTER | | ON FILE | | | | | | |
| ANDREW WEEMS | | ON FILE | | | | | | |
| ANDREW WEINBERG | | ON FILE | | | | | | |
| ANDREW WEIS | | ON FILE | | | | | | |
| ANDREW WEISHAHN | | ON FILE | | | | | | |
| ANDREW WELSH | | ON FILE | | | | | | |
| ANDREW WEN WEI | | ON FILE | | | | | | |
| ANDREW WERNER | | ON FILE | | | | | | |
| ANDREW WESLEY REISS | | ON FILE | | | | | | |
| ANDREW WESTBERG | | ON FILE | | | | | | |
| ANDREW WESTFALL | | ON FILE | | | | | | |
| ANDREW WESTON | | ON FILE | | | | | | |
| ANDREW WHATELY | | ON FILE | | | | | | |
| ANDREW WHETZEL | | ON FILE | | | | | | |
| ANDREW WHITCOMB | | ON FILE | | | | | | |
| ANDREW WHITELEATHER CANNON | | ON FILE | | | | | | |
| ANDREW WHITESIDE | | ON FILE | | | | | | |
| ANDREW WHITLOCK | | ON FILE | | | | | | |
| ANDREW WHYTE | | ON FILE | | | | | | |
| ANDREW WILFONG | | ON FILE | | | | | | |
| ANDREW WILHELMSEN | | ON FILE | | | | | | |
| ANDREW WILKINS | | ON FILE | | | | | | |
| ANDREW WILLFOND | | ON FILE | | | | | | |
| ANDREW WILLIAM EVANS | | ON FILE | | | | | | |
| ANDREW WILLINGHAM | | ON FILE | | | | | | |
| ANDREW WILLIS | | ON FILE | | | | | | |
| ANDREW WILLOCK | | ON FILE | | | | | | |
| ANDREW WILMOTH | | ON FILE | | | | | | |
| ANDREW WILZ | | ON FILE | | | | | | |
| ANDREW WIMPEY | | ON FILE | | | | | | |
| ANDREW WINEGARNER | | ON FILE | | | | | | |
| ANDREW WINTERS | | ON FILE | | | | | | |
| ANDREW WINTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW WIRJADISASTRA | | ON FILE | | | | | | |
| ANDREW WITHERSPOON | | ON FILE | | | | | | |
| ANDREW WOLF LEVIN | | ON FILE | | | | | | |
| ANDREW WOLFE | | ON FILE | | | | | | |
| ANDREW WOLFF | | ON FILE | | | | | | |
| ANDREW WOLOZ | | ON FILE | | | | | | |
| ANDREW WON | | ON FILE | | | | | | |
| ANDREW WOODARD | | ON FILE | | | | | | |
| ANDREW WOODRUFF | | ON FILE | | | | | | |
| ANDREW WOODWARD | | ON FILE | | | | | | |
| ANDREW WOOLLEY | | ON FILE | | | | | | |
| ANDREW WOOLUM | | ON FILE | | | | | | |
| ANDREW WOOTEN | | ON FILE | | | | | | |
| ANDREW WOOTTON | | ON FILE | | | | | | |
| ANDREW WU | | ON FILE | | | | | | |
| ANDREW WUNDER | | ON FILE | | | | | | |
| ANDREW WYATT | | ON FILE | | | | | | |
| ANDREW Y KIM | | ON FILE | | | | | | |
| ANDREW Y SUN | | ON FILE | | | | | | |
| ANDREW YAMILKOSKI | | ON FILE | | | | | | |
| ANDREW YAO | | ON FILE | | | | | | |
| ANDREW YAVINSKY | | ON FILE | | | | | | |
| ANDREW YEH | | ON FILE | | | | | | |
| ANDREW YEUNG | | ON FILE | | | | | | |
| ANDREW YING | | ON FILE | | | | | | |
| ANDREW YIP | | ON FILE | | | | | | |
| ANDREW YOON | | ON FILE | | | | | | |
| ANDREW YORK | | ON FILE | | | | | | |
| ANDREW YOUNG KIM | | ON FILE | | | | | | |
| ANDREW YU | | ON FILE | | | | | | |
| ANDREW YU CHAN | | ON FILE | | | | | | |
| ANDREW YUB HUR | | ON FILE | | | | | | |
| ANDREW ZAJICEK | | ON FILE | | | | | | |
| ANDREW ZARICK | | ON FILE | | | | | | |
| ANDREW ZENTAY | | ON FILE | | | | | | |
| ANDREW ZEPEDA | | ON FILE | | | | | | |
| ANDREW ZHENG | | ON FILE | | | | | | |
| ANDREW ZINSSER | | ON FILE | | | | | | |
| ANDREW ZOOROB | | ON FILE | | | | | | |
| ANDREW ZOYES | | ON FILE | | | | | | |
| ANDREW ZURBORG | | ON FILE | | | | | | |
| ANDREWP PEREA | | ON FILE | | | | | | |
| ANDREWS JON | | ON FILE | | | | | | |
| ANDREY ALEXSANDROVICH SHALAUROV | | ON FILE | | | | | | |
| ANDREY CHUDNY | | ON FILE | | | | | | |
| ANDREY DROZD | | ON FILE | | | | | | |
| ANDREY FURMUZAN | | ON FILE | | | | | | |
| ANDREY GABETS | | ON FILE | | | | | | |
| ANDREY GLICKSTEIN | | ON FILE | | | | | | |
| ANDREY GORIN | | ON FILE | | | | | | |
| ANDREY KARAVAEV | | ON FILE | | | | | | |
| ANDREY KISEL | | ON FILE | | | | | | |
| ANDREY KOZITSKY | | ON FILE | | | | | | |
| ANDREY KUMANOV | | ON FILE | | | | | | |
| ANDREY LITVIN | | ON FILE | | | | | | |
| ANDREY MARUHA | | ON FILE | | | | | | |
| ANDREY MICHEL | | ON FILE | | | | | | |
| ANDREY PALENYY | | ON FILE | | | | | | |
| ANDREY PINCHUK | | ON FILE | | | | | | |
| ANDREY POPOVICH | | ON FILE | | | | | | |
| ANDREY POZHIDAEV | | ON FILE | | | | | | |
| ANDREY REZNIKOV | | ON FILE | | | | | | |
| ANDREY RUDENKO | | ON FILE | | | | | | |
| ANDREY SHRAYEV | | ON FILE | | | | | | |
| ANDREY SIDLINSKIY | | ON FILE | | | | | | |
| ANDREY SKRIPNIKOV | | ON FILE | | | | | | |
| ANDREY SMYSHKOV | | ON FILE | | | | | | |
| ANDREY SOLODYANKIN | | ON FILE | | | | | | |
| ANDREY SOTNIK | | ON FILE | | | | | | |
| ANDREY STAROSTIN | | ON FILE | | | | | | |
| ANDREY STRUTINSKIY | | ON FILE | | | | | | |
| ANDREY STUDINETS | | ON FILE | | | | | | |
| ANDREY SULIK | | ON FILE | | | | | | |
| ANDREY THORPE | | ON FILE | | | | | | |
| ANDREY TIKHONOV | | ON FILE | | | | | | |
| ANDREY TSVIRKO | | ON FILE | | | | | | |
| ANDREY ULYANENKO | | ON FILE | | | | | | |
| ANDREY VOLOSEVICH | | ON FILE | | | | | | |
| ANDREY YANEV | | ON FILE | | | | | | |
| ANDREY ZELENKO | | ON FILE | | | | | | |
| ANDREY ZHOLNEROVICH | | ON FILE | | | | | | |
| ANDREY ZUBENKO | | ON FILE | | | | | | |
| ANDRI ANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRIA MUSHAHWAR | | ON FILE | | | | | | |
| ANDRIAN ONILOV | | ON FILE | | | | | | |
| ANDRIANA RAQUEL HERRERA | | ON FILE | | | | | | |
| ANDRIANTA PRAMONO | | ON FILE | | | | | | |
| ANDRII VLASOV | | ON FILE | | | | | | |
| ANDRIJANA BORKOVIC | | ON FILE | | | | | | |
| ANDRIK CRUZ POLANCO | | ON FILE | | | | | | |
| ANDRIN DULI | | ON FILE | | | | | | |
| ANDRIS BENDIKS | | ON FILE | | | | | | |
| ANDRIS LORENZO VEISS | | ON FILE | | | | | | |
| ANDRIUS DIRMEITIS | | ON FILE | | | | | | |
| ANDRIUS MIKSENAS | | ON FILE | | | | | | |
| ANDRIUS SLIZIUS | | ON FILE | | | | | | |
| ANDRIY DERKACH | | ON FILE | | | | | | |
| ANDRIY GORBUNOV | | ON FILE | | | | | | |
| ANDRIY GREBENYUK | | ON FILE | | | | | | |
| ANDRIY MARCHUK | | ON FILE | | | | | | |
| ANDRIY PISHCHALENKO | | ON FILE | | | | | | |
| ANDRIY VASYLYSHYN | | ON FILE | | | | | | |
| ANDRIY YASINSKYY | | ON FILE | | | | | | |
| ANDRO MAGHAROUS | | ON FILE | | | | | | |
| ANDROMEDA KOSOVA | | ON FILE | | | | | | |
| ANDROS DUARTE AVILA | | ON FILE | | | | | | |
| ANDRU BLONQUIST | | ON FILE | | | | | | |
| ANDRY SUPIAN | | ON FILE | | | | | | |
| ANDRY ZINSOU | | ON FILE | | | | | | |
| ANDRYA BIHILANI | | ON FILE | | | | | | |
| ANDRZEJ BLICHARZ | | ON FILE | | | | | | |
| ANDRZEJ BOGUSZEWSKI | | ON FILE | | | | | | |
| ANDRZEJ KOZLOWSKI | | ON FILE | | | | | | |
| ANDRZEJ MIERZWA | | ON FILE | | | | | | |
| ANDRZEJ PREGER | | ON FILE | | | | | | |
| ANDRZEJ PRONOBIS | | ON FILE | | | | | | |
| ANDRZEJ TYLAK | | ON FILE | | | | | | |
| ANDRZEJ WILK | | ON FILE | | | | | | |
| ANDRZEJ ZWADA | | ON FILE | | | | | | |
| ANDUENA HYSENI | | ON FILE | | | | | | |
| ANDY ACOSTA | | ON FILE | | | | | | |
| ANDY ALBA | | ON FILE | | | | | | |
| ANDY ALVARADO | | ON FILE | | | | | | |
| ANDY AMARAN | | ON FILE | | | | | | |
| ANDY AU | | ON FILE | | | | | | |
| ANDY BADER | | ON FILE | | | | | | |
| ANDY BAEZ | | ON FILE | | | | | | |
| ANDY BARNHART | | ON FILE | | | | | | |
| ANDY BARTOW | | ON FILE | | | | | | |
| ANDY BAUER | | ON FILE | | | | | | |
| ANDY BENSON | | ON FILE | | | | | | |
| ANDY BOWEN | | ON FILE | | | | | | |
| ANDY BOYD | | ON FILE | | | | | | |
| ANDY CAMPBELL | | ON FILE | | | | | | |
| ANDY CARBAJAL | | ON FILE | | | | | | |
| ANDY CARRILLO | | ON FILE | | | | | | |
| ANDY CARTER | | ON FILE | | | | | | |
| ANDY CASTILLO | | ON FILE | | | | | | |
| ANDY CATALAN | | ON FILE | | | | | | |
| ANDY CHAMBERLAIN | | ON FILE | | | | | | |
| ANDY CHANG | | ON FILE | | | | | | |
| ANDY CHENG | | ON FILE | | | | | | |
| ANDY CHONG SAM | | ON FILE | | | | | | |
| ANDY CHUNG | | ON FILE | | | | | | |
| ANDY COBB | | ON FILE | | | | | | |
| ANDY CZARNIECKI | | ON FILE | | | | | | |
| ANDY DANG | | ON FILE | | | | | | |
| ANDY DEAN DENNY | | ON FILE | | | | | | |
| ANDY DESMOULIN | | ON FILE | | | | | | |
| ANDY DICKERSON | | ON FILE | | | | | | |
| ANDY DIEP | | ON FILE | | | | | | |
| ANDY DOAN | | ON FILE | | | | | | |
| ANDY DOLE | | ON FILE | | | | | | |
| ANDY DONG | | ON FILE | | | | | | |
| ANDY DOSDALL | | ON FILE | | | | | | |
| ANDY DUC DIEP | | ON FILE | | | | | | |
| ANDY ECHEVARRIA | | ON FILE | | | | | | |
| ANDY EDWARDS | | ON FILE | | | | | | |
| ANDY ESPINAL | | ON FILE | | | | | | |
| ANDY FENG | | ON FILE | | | | | | |
| ANDY FERNG | | ON FILE | | | | | | |
| ANDY FLAMBERT | | ON FILE | | | | | | |
| ANDY FREED | | ON FILE | | | | | | |
| ANDY GARCIA | | ON FILE | | | | | | |
| ANDY GERMANOV | | ON FILE | | | | | | |
| ANDY GIANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDY GILMORE | | ON FILE | | | | | | |
| ANDY GIMINO | | ON FILE | | | | | | |
| ANDY GOMEZ | | ON FILE | | | | | | |
| ANDY GRAU | | ON FILE | | | | | | |
| ANDY HAIN | | ON FILE | | | | | | |
| ANDY HAJROVIC | | ON FILE | | | | | | |
| ANDY HAN | | ON FILE | | | | | | |
| ANDY HANEY | | ON FILE | | | | | | |
| ANDY HAROS | | ON FILE | | | | | | |
| ANDY HARRIS | | ON FILE | | | | | | |
| ANDY HERRERA | | ON FILE | | | | | | |
| ANDY HETTRICK | | ON FILE | | | | | | |
| ANDY HILL | | ON FILE | | | | | | |
| ANDY HO | | ON FILE | | | | | | |
| ANDY HOANG | | ON FILE | | | | | | |
| ANDY HSIEH | | ON FILE | | | | | | |
| ANDY HUA | | ON FILE | | | | | | |
| ANDY HUANG | | ON FILE | | | | | | |
| ANDY HUNSAKER | | ON FILE | | | | | | |
| ANDY HUYNH | | ON FILE | | | | | | |
| ANDY JAMES | | ON FILE | | | | | | |
| ANDY JANSEN | | ON FILE | | | | | | |
| ANDY JENNINGS | | ON FILE | | | | | | |
| ANDY JETT | | ON FILE | | | | | | |
| ANDY JIANG | | ON FILE | | | | | | |
| ANDY JOHN PANCIO | | ON FILE | | | | | | |
| ANDY JONATAN | | ON FILE | | | | | | |
| ANDY KACMARCIK | | ON FILE | | | | | | |
| ANDY KAPLAN | | ON FILE | | | | | | |
| ANDY KATZ | | ON FILE | | | | | | |
| ANDY KIM | | ON FILE | | | | | | |
| ANDY KITTELSON | | ON FILE | | | | | | |
| ANDY KONG | | ON FILE | | | | | | |
| ANDY KRESSIN | | ON FILE | | | | | | |
| ANDY KRISTENSEN | | ON FILE | | | | | | |
| ANDY LAM | | ON FILE | | | | | | |
| ANDY LE TONG | | ON FILE | | | | | | |
| ANDY LEYVA | | ON FILE | | | | | | |
| ANDY LI | | ON FILE | | | | | | |
| ANDY LIANG | | ON FILE | | | | | | |
| ANDY LINDQUIST | | ON FILE | | | | | | |
| ANDY LOBIEN | | ON FILE | | | | | | |
| ANDY LOPEZ | | ON FILE | | | | | | |
| ANDY LOPEZ MEDRANO | | ON FILE | | | | | | |
| ANDY LUSSIER | | ON FILE | | | | | | |
| ANDY LUU | | ON FILE | | | | | | |
| ANDY LYTLE | | ON FILE | | | | | | |
| ANDY MACSINKA | | ON FILE | | | | | | |
| ANDY MARTIN | | ON FILE | | | | | | |
| ANDY MAURER | | ON FILE | | | | | | |
| ANDY MEDINA | | ON FILE | | | | | | |
| ANDY MENDOZA | | ON FILE | | | | | | |
| ANDY MEZA | | ON FILE | | | | | | |
| ANDY MOAWAD | | ON FILE | | | | | | |
| ANDY NARANJO | | ON FILE | | | | | | |
| ANDY NAVARRETE | | ON FILE | | | | | | |
| ANDY NGUYEN | | ON FILE | | | | | | |
| ANDY NIFONG | | ON FILE | | | | | | |
| ANDY NIVER | | ON FILE | | | | | | |
| ANDY NUMA | | ON FILE | | | | | | |
| ANDY OH | | ON FILE | | | | | | |
| ANDY PANG | | ON FILE | | | | | | |
| ANDY PARK | | ON FILE | | | | | | |
| ANDY PAUL HEBERT | | ON FILE | | | | | | |
| ANDY PEREZ | | ON FILE | | | | | | |
| ANDY PHAM | | ON FILE | | | | | | |
| ANDY PLYMATE | | ON FILE | | | | | | |
| ANDY POSADA | | ON FILE | | | | | | |
| ANDY RASICO | | ON FILE | | | | | | |
| ANDY REN | | ON FILE | | | | | | |
| ANDY ROK GUERRERO | | ON FILE | | | | | | |
| ANDY ROVIRA | | ON FILE | | | | | | |
| ANDY ROY | | ON FILE | | | | | | |
| ANDY SAM | | ON FILE | | | | | | |
| ANDY SCHALITZ | | ON FILE | | | | | | |
| ANDY SCHMIDT | | ON FILE | | | | | | |
| ANDY SCHRAM | | ON FILE | | | | | | |
| ANDY SHAW | | ON FILE | | | | | | |
| ANDY SHUM | | ON FILE | | | | | | |
| ANDY SITU | | ON FILE | | | | | | |
| ANDY SLEZAK | | ON FILE | | | | | | |
| ANDY SMITH | | ON FILE | | | | | | |
| ANDY STIEG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDY STUPPARD | | ON FILE | | | | | | |
| ANDY TANG | | ON FILE | | | | | | |
| ANDY TENG | | ON FILE | | | | | | |
| ANDY THAI | | ON FILE | | | | | | |
| ANDY THOMAS | | ON FILE | | | | | | |
| ANDY THOMAS LIM | | ON FILE | | | | | | |
| ANDY THOU | | ON FILE | | | | | | |
| ANDY TJ OUCH | | ON FILE | | | | | | |
| ANDY TUCKER | | ON FILE | | | | | | |
| ANDY VANG | | ON FILE | | | | | | |
| ANDY VAZQUEZ | | ON FILE | | | | | | |
| ANDY WALMER | | ON FILE | | | | | | |
| ANDY WAN | | ON FILE | | | | | | |
| ANDY WESTENSKOW | | ON FILE | | | | | | |
| ANDY WU | | ON FILE | | | | | | |
| ANDY XIE | | ON FILE | | | | | | |
| ANDY XU | | ON FILE | | | | | | |
| ANDY YEE | | ON FILE | | | | | | |
| ANDY YORK | | ON FILE | | | | | | |
| ANDY YU | | ON FILE | | | | | | |
| ANDY ZENG | | ON FILE | | | | | | |
| ANDY ZHUO | | ON FILE | | | | | | |
| ANDYCHINSHIN CHONG | | ON FILE | | | | | | |
| ANECETO ALCANTARA MENDOZA | | ON FILE | | | | | | |
| ANEEL KUMAR GOGULA | | ON FILE | | | | | | |
| ANEEL PATIL | | ON FILE | | | | | | |
| ANEES HUNED PATWA | | ON FILE | | | | | | |
| ANEES PARDESI | | ON FILE | | | | | | |
| ANEES SHAIKH | | ON FILE | | | | | | |
| ANEESAH WALKER | | ON FILE | | | | | | |
| ANEESH KUMAR | | ON FILE | | | | | | |
| ANEESH SUBRAMANIAN | | ON FILE | | | | | | |
| ANEETTA SUNNY | | ON FILE | | | | | | |
| ANEL DANZA | | ON FILE | | | | | | |
| ANEL FORREST | | ON FILE | | | | | | |
| ANEL KORAJKIC | | ON FILE | | | | | | |
| ANEL PENAVA | | ON FILE | | | | | | |
| ANEL URAZOVA | | ON FILE | | | | | | |
| ANELIZE LARSEN | | ON FILE | | | | | | |
| ANERI SHAH | | ON FILE | | | | | | |
| ANESSA ELIZABETH HERNANDEZ | | ON FILE | | | | | | |
| ANESSA FREEMAN | | ON FILE | | | | | | |
| ANESTHESIA ANULI EZIKA | | ON FILE | | | | | | |
| ANET ORTIZ | | ON FILE | | | | | | |
| ANETA MROWCA | | ON FILE | | | | | | |
| ANETA RIKI LEAVITT | | ON FILE | | | | | | |
| ANETA SANSONE | | ON FILE | | | | | | |
| ANETHIA FIELDS | | ON FILE | | | | | | |
| ANETT RUDOSKY | | ON FILE | | | | | | |
| ANETTA GOLDSHER | | ON FILE | | | | | | |
| ANETTE BARTHA | | ON FILE | | | | | | |
| ANEUDI J LARA PAREDES | | ON FILE | | | | | | |
| ANEUDIS VILLALONA | | ON FILE | | | | | | |
| ANFERNEE ANDERSON TSAIPI | | ON FILE | | | | | | |
| ANFERNEE YOEUN | | ON FILE | | | | | | |
| ANG KOZIOL | | ON FILE | | | | | | |
| ANGAD CHADHA | | ON FILE | | | | | | |
| ANGAD PUNIANI | | ON FILE | | | | | | |
| ANGALAR CHAN CHI | | ON FILE | | | | | | |
| ANGE MAYA | | ON FILE | | | | | | |
| ANGEL A MELENDEZ | | ON FILE | | | | | | |
| ANGEL ADRIAN AYURE-LOPEZ | | ON FILE | | | | | | |
| ANGEL AGUILERA | | ON FILE | | | | | | |
| ANGEL ALCANTARA | | ON FILE | | | | | | |
| ANGEL ALCUDIA | | ON FILE | | | | | | |
| ANGEL ALEJOS | | ON FILE | | | | | | |
| ANGEL ALONSO | | ON FILE | | | | | | |
| ANGEL ANDERSON | | ON FILE | | | | | | |
| ANGEL ANTONIO YSLA | | ON FILE | | | | | | |
| ANGEL ARIAS | | ON FILE | | | | | | |
| ANGEL AYALA | | ON FILE | | | | | | |
| ANGEL BARAJASHERNANDEZ | | ON FILE | | | | | | |
| ANGEL BAUTISTA | | ON FILE | | | | | | |
| ANGEL BECERRA | | ON FILE | | | | | | |
| ANGEL BORREGO | | ON FILE | | | | | | |
| ANGEL BRIAN CHAVEZ | | ON FILE | | | | | | |
| ANGEL BRIGNONI | | ON FILE | | | | | | |
| ANGEL CALL | | ON FILE | | | | | | |
| ANGEL CAMPBELL | | ON FILE | | | | | | |
| ANGEL CARABALLO | | ON FILE | | | | | | |
| ANGEL CARR | | ON FILE | | | | | | |
| ANGEL CASTRO | | ON FILE | | | | | | |
| ANGEL CATALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGEL CHAVARIN | | ON FILE | | | | | | |
| ANGEL CHRISTINE MERCURIO | | ON FILE | | | | | | |
| ANGEL COLLADO | | ON FILE | | | | | | |
| ANGEL CONDE | | ON FILE | | | | | | |
| ANGEL CONTRERAS | | ON FILE | | | | | | |
| ANGEL CONTRERAS-PAEZ | | ON FILE | | | | | | |
| ANGEL CUSTODIO | | ON FILE | | | | | | |
| ANGEL DACHE | | ON FILE | | | | | | |
| ANGEL DANIEL VASQUEZ | | ON FILE | | | | | | |
| ANGEL DEASON | | ON FILE | | | | | | |
| ANGEL DIAZ JR | | ON FILE | | | | | | |
| ANGEL ESPARZA | | ON FILE | | | | | | |
| ANGEL ESPIRITU | | ON FILE | | | | | | |
| ANGEL ESTRADA | | ON FILE | | | | | | |
| ANGEL FIERRO | | ON FILE | | | | | | |
| ANGEL FIGUEROA | | ON FILE | | | | | | |
| ANGEL FLORES | | ON FILE | | | | | | |
| ANGEL FONG | | ON FILE | | | | | | |
| ANGEL FORTSON | | ON FILE | | | | | | |
| ANGEL FRAGOSO | | ON FILE | | | | | | |
| ANGEL FRANCO GARCIA | | ON FILE | | | | | | |
| ANGEL FUENTES | | ON FILE | | | | | | |
| ANGEL GALLEGOS | | ON FILE | | | | | | |
| ANGEL GALVEZ | | ON FILE | | | | | | |
| ANGEL GARZA | | ON FILE | | | | | | |
| ANGEL GASKINS | | ON FILE | | | | | | |
| ANGEL GAUTHIER | | ON FILE | | | | | | |
| ANGEL GILLESPIE | | ON FILE | | | | | | |
| ANGEL GONZALEZ | | ON FILE | | | | | | |
| ANGEL GREEN | | ON FILE | | | | | | |
| ANGEL GUARDADO | | ON FILE | | | | | | |
| ANGEL GUTIERREZ | | ON FILE | | | | | | |
| ANGEL HERNANDEZ | | ON FILE | | | | | | |
| ANGEL HERRERA | | ON FILE | | | | | | |
| ANGEL IBARRA | | ON FILE | | | | | | |
| ANGEL ISAI BURRUELURIARTE | | ON FILE | | | | | | |
| ANGEL JIMENEZ | | ON FILE | | | | | | |
| ANGEL JOY MALANYAON ESTRADA | | ON FILE | | | | | | |
| ANGEL JUNIOR FARIAS | | ON FILE | | | | | | |
| ANGEL KAKI | | ON FILE | | | | | | |
| ANGEL KRAMER | | ON FILE | | | | | | |
| ANGEL LABOY | | ON FILE | | | | | | |
| ANGEL LARA | | ON FILE | | | | | | |
| ANGEL LASSALLE | | ON FILE | | | | | | |
| ANGEL LEGER | | ON FILE | | | | | | |
| ANGEL LIBRETTO | | ON FILE | | | | | | |
| ANGEL LOZANO | | ON FILE | | | | | | |
| ANGEL LUGO | | ON FILE | | | | | | |
| ANGEL LUIS III VALLE | | ON FILE | | | | | | |
| ANGEL LUNA | | ON FILE | | | | | | |
| ANGEL MALDONADO | | ON FILE | | | | | | |
| ANGEL MANNION | | ON FILE | | | | | | |
| ANGEL MARIO AGUILERA | | ON FILE | | | | | | |
| ANGEL MARRERO | | ON FILE | | | | | | |
| ANGEL MARTIN | | ON FILE | | | | | | |
| ANGEL MARTINEZ | | ON FILE | | | | | | |
| ANGEL MARVOYIE MANNEH | | ON FILE | | | | | | |
| ANGEL MASON | | ON FILE | | | | | | |
| ANGEL MAYO | | ON FILE | | | | | | |
| ANGEL MEJIA | | ON FILE | | | | | | |
| ANGEL MEJIAS | | ON FILE | | | | | | |
| ANGEL MENDEZ | | ON FILE | | | | | | |
| ANGEL MENDEZ-PEREZ | | ON FILE | | | | | | |
| ANGEL MENJIVAR | | ON FILE | | | | | | |
| ANGEL MERCHANT JR | | ON FILE | | | | | | |
| ANGEL MILLER | | ON FILE | | | | | | |
| ANGEL MIRANDA | | ON FILE | | | | | | |
| ANGEL MITCHELL | | ON FILE | | | | | | |
| ANGEL MONTALVO | | ON FILE | | | | | | |
| ANGEL MONTERROSA | | ON FILE | | | | | | |
| ANGEL MOON | | ON FILE | | | | | | |
| ANGEL MORENO | | ON FILE | | | | | | |
| ANGEL MOSQUERA | | ON FILE | | | | | | |
| ANGEL MUNOZ | | ON FILE | | | | | | |
| ANGEL NELSON SIERRA CORTES | | ON FILE | | | | | | |
| ANGEL OBERTO | | ON FILE | | | | | | |
| ANGEL OJEDA | | ON FILE | | | | | | |
| ANGEL OLAYO | | ON FILE | | | | | | |
| ANGEL OLIVIERI | | ON FILE | | | | | | |
| ANGEL ORTA | | ON FILE | | | | | | |
| ANGEL ORTIZ | | ON FILE | | | | | | |
| ANGEL OTERO | | ON FILE | | | | | | |
| ANGEL PALACIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGEL PARK | | ON FILE | | | | | | |
| ANGEL PARRISH | | ON FILE | | | | | | |
| ANGEL PEDRAZA | | ON FILE | | | | | | |
| ANGEL PERALTA | | ON FILE | | | | | | |
| ANGEL PINO DOMINGUEZ | | ON FILE | | | | | | |
| ANGEL PORTILLO | | ON FILE | | | | | | |
| ANGEL QUEZADA | | ON FILE | | | | | | |
| ANGEL RAMIREZ | | ON FILE | | | | | | |
| ANGEL RAMOS | | ON FILE | | | | | | |
| ANGEL RASCON | | ON FILE | | | | | | |
| ANGEL REVELS | | ON FILE | | | | | | |
| ANGEL REYES | | ON FILE | | | | | | |
| ANGEL RICARDO MORAGARCIA | | ON FILE | | | | | | |
| ANGEL RICO | | ON FILE | | | | | | |
| ANGEL RIOS | | ON FILE | | | | | | |
| ANGEL RODRÍGUEZ | | ON FILE | | | | | | |
| ANGEL ROJAS | | ON FILE | | | | | | |
| ANGEL ROLDAN | | ON FILE | | | | | | |
| ANGEL ROSARIO | | ON FILE | | | | | | |
| ANGEL RUIZ | | ON FILE | | | | | | |
| ANGEL SALAS | | ON FILE | | | | | | |
| ANGEL SALDANA | | ON FILE | | | | | | |
| ANGEL SANCHEZ PRADO | | ON FILE | | | | | | |
| ANGEL SANDOVAL | | ON FILE | | | | | | |
| ANGEL SANTIAGO | | ON FILE | | | | | | |
| ANGEL SHIWAKOTI | | ON FILE | | | | | | |
| ANGEL SILVA | | ON FILE | | | | | | |
| ANGEL SMITH | | ON FILE | | | | | | |
| ANGEL SOSA | | ON FILE | | | | | | |
| ANGEL SUAREZ | | ON FILE | | | | | | |
| ANGEL THOMAS YBARRA | | ON FILE | | | | | | |
| ANGEL TORRADO PEREZ | | ON FILE | | | | | | |
| ANGEL URBINA | | ON FILE | | | | | | |
| ANGEL VARGAS | | ON FILE | | | | | | |
| ANGEL VEGA ALVAREZ | | ON FILE | | | | | | |
| ANGEL VELAZQUEZ-DIAZ | | ON FILE | | | | | | |
| ANGEL VELEZ | | ON FILE | | | | | | |
| ANGEL VIERA | | ON FILE | | | | | | |
| ANGEL VILLALOBOS | | ON FILE | | | | | | |
| ANGEL ZUNIGA | | ON FILE | | | | | | |
| ANGELA ABUAN | | ON FILE | | | | | | |
| ANGELA ADDISON | | ON FILE | | | | | | |
| ANGELA AMARO | | ON FILE | | | | | | |
| ANGELA ARMSTRONG | | ON FILE | | | | | | |
| ANGELA ARRINGTON | | ON FILE | | | | | | |
| ANGELA ATKINS | | ON FILE | | | | | | |
| ANGELA BALUYOT | | ON FILE | | | | | | |
| ANGELA BANKSTON | | ON FILE | | | | | | |
| ANGELA BAPTISTE | | ON FILE | | | | | | |
| ANGELA BARBOZA | | ON FILE | | | | | | |
| ANGELA BARINGTON | | ON FILE | | | | | | |
| ANGELA BOGGUS | | ON FILE | | | | | | |
| ANGELA BRANDER | | ON FILE | | | | | | |
| ANGELA BRASINGTON | | ON FILE | | | | | | |
| ANGELA BRUMFIELD | | ON FILE | | | | | | |
| ANGELA BURNS | | ON FILE | | | | | | |
| ANGELA CAGLE | | ON FILE | | | | | | |
| ANGELA CARLSON | | ON FILE | | | | | | |
| ANGELA CASEY | | ON FILE | | | | | | |
| ANGELA CASTRO | | ON FILE | | | | | | |
| ANGELA CENZON | | ON FILE | | | | | | |
| ANGELA CHANG | | ON FILE | | | | | | |
| ANGELA CHENG | | ON FILE | | | | | | |
| ANGELA CHRISTIANSEN | | ON FILE | | | | | | |
| ANGELA CLAIRE JAMES | | ON FILE | | | | | | |
| ANGELA CLIFTON | | ON FILE | | | | | | |
| ANGELA CORONADO | | ON FILE | | | | | | |
| ANGELA DARLIEN SCOTT | | ON FILE | | | | | | |
| ANGELA DAVIS | | ON FILE | | | | | | |
| ANGELA DAWN OWENS | | ON FILE | | | | | | |
| ANGELA DE WITT | | ON FILE | | | | | | |
| ANGELA DEAL | | ON FILE | | | | | | |
| ANGELA DEAN | | ON FILE | | | | | | |
| ANGELA DIAZ | | ON FILE | | | | | | |
| ANGELA DIBELLA | | ON FILE | | | | | | |
| ANGELA DICORCIA | | ON FILE | | | | | | |
| ANGELA DOSTAL | | ON FILE | | | | | | |
| ANGELA DOUGLAS | | ON FILE | | | | | | |
| ANGELA EADES | | ON FILE | | | | | | |
| ANGELA FINCH | | ON FILE | | | | | | |
| ANGELA FRENCH-BELL | | ON FILE | | | | | | |
| ANGELA GABRIELA PINATE LOTITO | | ON FILE | | | | | | |
| ANGELA GAETANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA GIAMPOLO | | ON FILE | | | | | | |
| ANGELA GIBBS | | ON FILE | | | | | | |
| ANGELA GIBSON | | ON FILE | | | | | | |
| ANGELA GOFF | | ON FILE | | | | | | |
| ANGELA GRELLA | | ON FILE | | | | | | |
| ANGELA HARMON | | ON FILE | | | | | | |
| ANGELA HATTER | | ON FILE | | | | | | |
| ANGELA HAVER | | ON FILE | | | | | | |
| ANGELA HERRERA Z | | ON FILE | | | | | | |
| ANGELA HIATT | | ON FILE | | | | | | |
| ANGELA HOLMAN | | ON FILE | | | | | | |
| ANGELA HUGHES | | ON FILE | | | | | | |
| ANGELA JALEN DE VEGA | | ON FILE | | | | | | |
| ANGELA JASMIN | | ON FILE | | | | | | |
| ANGELA JEAN STEVENS | | ON FILE | | | | | | |
| ANGELA JONES | | ON FILE | | | | | | |
| ANGELA JOY CAMPBELL | | ON FILE | | | | | | |
| ANGELA KEENAN | | ON FILE | | | | | | |
| ANGELA KERR | | ON FILE | | | | | | |
| ANGELA KIM | | ON FILE | | | | | | |
| ANGELA L MCPHERSON | | ON FILE | | | | | | |
| ANGELA LAMBERT | | ON FILE | | | | | | |
| ANGELA LEAVITT | | ON FILE | | | | | | |
| ANGELA LEE | | ON FILE | | | | | | |
| ANGELA LEHMAN | | ON FILE | | | | | | |
| ANGELA LEVIE | | ON FILE | | | | | | |
| ANGELA LEWIE | | ON FILE | | | | | | |
| ANGELA LI | | ON FILE | | | | | | |
| ANGELA LIANG | | ON FILE | | | | | | |
| ANGELA LICHTENSTEIN | | ON FILE | | | | | | |
| ANGELA LIEBERMAN | | ON FILE | | | | | | |
| ANGELA LIU | | ON FILE | | | | | | |
| ANGELA LOWE | | ON FILE | | | | | | |
| ANGELA LUCAS | | ON FILE | | | | | | |
| ANGELA M CONAHAN | | ON FILE | | | | | | |
| ANGELA MALOON | | ON FILE | | | | | | |
| ANGELA MANDERFELD | | ON FILE | | | | | | |
| ANGELA MARIE CHAMBOSSE | | ON FILE | | | | | | |
| ANGELA MARIE DOTO | | ON FILE | | | | | | |
| ANGELA MAULE | | ON FILE | | | | | | |
| ANGELA MAY SEARD | | ON FILE | | | | | | |
| ANGELA MAYORGA | | ON FILE | | | | | | |
| ANGELA MCINTIRE | | ON FILE | | | | | | |
| ANGELA MCNISH | | ON FILE | | | | | | |
| ANGELA MCNULTY | | ON FILE | | | | | | |
| ANGELA MILCHAK | | ON FILE | | | | | | |
| ANGELA MOLL | | ON FILE | | | | | | |
| ANGELA MORRIS | | ON FILE | | | | | | |
| ANGELA MURPHY | | ON FILE | | | | | | |
| ANGELA NOBLES | | ON FILE | | | | | | |
| ANGELA NOEL GRANT | | ON FILE | | | | | | |
| ANGELA OCAMPO | | ON FILE | | | | | | |
| ANGELA ONDE | | ON FILE | | | | | | |
| ANGELA OSSMEN BLOXHAM | | ON FILE | | | | | | |
| ANGELA PAK | | ON FILE | | | | | | |
| ANGELA PEREZ | | ON FILE | | | | | | |
| ANGELA PERKINS | | ON FILE | | | | | | |
| ANGELA PETERS | | ON FILE | | | | | | |
| ANGELA PHATSAVONG | | ON FILE | | | | | | |
| ANGELA POLLAK | | ON FILE | | | | | | |
| ANGELA PUIA | | ON FILE | | | | | | |
| ANGELA QUIDLEY | | ON FILE | | | | | | |
| ANGELA RAUNER | | ON FILE | | | | | | |
| ANGELA RHAE MARTIN | | ON FILE | | | | | | |
| ANGELA ROBINSON | | ON FILE | | | | | | |
| ANGELA ROHNER | | ON FILE | | | | | | |
| ANGELA RUTLEDGE | | ON FILE | | | | | | |
| ANGELA SABATINI | | ON FILE | | | | | | |
| ANGELA SANCLEMENTE | | ON FILE | | | | | | |
| ANGELA SEATON | | ON FILE | | | | | | |
| ANGELA SEVILLA | | ON FILE | | | | | | |
| ANGELA SHI | | ON FILE | | | | | | |
| ANGELA SMITH | | ON FILE | | | | | | |
| ANGELA SNOW | | ON FILE | | | | | | |
| ANGELA STACK | | ON FILE | | | | | | |
| ANGELA STATEN | | ON FILE | | | | | | |
| ANGELA STOUT | | ON FILE | | | | | | |
| ANGELA STOVER | | ON FILE | | | | | | |
| ANGELA SUAREZ | | ON FILE | | | | | | |
| ANGELA SUTTON | | ON FILE | | | | | | |
| ANGELA SYNN | | ON FILE | | | | | | |
| ANGELA TAMNHU DANG | | ON FILE | | | | | | |
| ANGELA THACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELA TRACY-HERSHKOVICH | | ON FILE | | | | | | |
| ANGELA TSENG | | ON FILE | | | | | | |
| ANGELA ULIBARRI | | ON FILE | | | | | | |
| ANGELA VANDERLAAN | | ON FILE | | | | | | |
| ANGELA VARELA | | ON FILE | | | | | | |
| ANGELA VISCO | | ON FILE | | | | | | |
| ANGELA WAGNER | | ON FILE | | | | | | |
| ANGELA WANG | | ON FILE | | | | | | |
| ANGELA WARD | | ON FILE | | | | | | |
| ANGELA WEATHERS | | ON FILE | | | | | | |
| ANGELA WEEKS | | ON FILE | | | | | | |
| ANGELA WHITE | | ON FILE | | | | | | |
| ANGELA WILLIAMS | | ON FILE | | | | | | |
| ANGELA YARMAKOVICH | | ON FILE | | | | | | |
| ANGELA YOUNGLOVE | | ON FILE | | | | | | |
| ANGELA ZERBEL | | ON FILE | | | | | | |
| ANGELA ZHANG | | ON FILE | | | | | | |
| ANGELE GRAY | | ON FILE | | | | | | |
| ANGELEENA MULLIGAN | | ON FILE | | | | | | |
| ANGELEIGH HASELWOOD | | ON FILE | | | | | | |
| ANGELENA LYNN LACKOVIC | | ON FILE | | | | | | |
| ANGELI ANCHO | | ON FILE | | | | | | |
| ANGELICA AMOR | | ON FILE | | | | | | |
| ANGELICA AYALA | | ON FILE | | | | | | |
| ANGELICA BARAJAS | | ON FILE | | | | | | |
| ANGELICA BRACCO | | ON FILE | | | | | | |
| ANGELICA CABO | | ON FILE | | | | | | |
| ANGELICA DEMATAS | | ON FILE | | | | | | |
| ANGELICA GALAVIZ | | ON FILE | | | | | | |
| ANGELICA GENTILE | | ON FILE | | | | | | |
| ANGELICA HA | | ON FILE | | | | | | |
| ANGELICA HERNANDEZ | | ON FILE | | | | | | |
| ANGELICA JHAVERI | | ON FILE | | | | | | |
| ANGELICA JIMENEZ | | ON FILE | | | | | | |
| ANGELICA KELLY | | ON FILE | | | | | | |
| ANGELICA MOREIRA | | ON FILE | | | | | | |
| ANGELICA NEGRETE | | ON FILE | | | | | | |
| ANGELICA NG | | ON FILE | | | | | | |
| ANGELICA ONEAL | | ON FILE | | | | | | |
| ANGELICA OROZCO | | ON FILE | | | | | | |
| ANGELICA PAMINTUAN | | ON FILE | | | | | | |
| ANGELICA PEREZ | | ON FILE | | | | | | |
| ANGELICA RODRIGUEZ | | ON FILE | | | | | | |
| ANGELICA ROTAP | | ON FILE | | | | | | |
| ANGELICA SAROL | | ON FILE | | | | | | |
| ANGELICA SLAUGHTER | | ON FILE | | | | | | |
| ANGELICA THOMAS | | ON FILE | | | | | | |
| ANGELICA TRASLAVINA | | ON FILE | | | | | | |
| ANGELICA VAZQUEZ | | ON FILE | | | | | | |
| ANGELICA VELOZ | | ON FILE | | | | | | |
| ANGELICA VERGADOS | | ON FILE | | | | | | |
| ANGELICA WILDIN | | ON FILE | | | | | | |
| ANGELICE ANDREINA MITRAKAS | | ON FILE | | | | | | |
| ANGELIE DO | | ON FILE | | | | | | |
| ANGELIKA KOWALSKA | | ON FILE | | | | | | |
| ANGELIKA KUCSAK | | ON FILE | | | | | | |
| ANGELINA BLASS | | ON FILE | | | | | | |
| ANGELINA CANO | | ON FILE | | | | | | |
| ANGELINA COUGHLIN | | ON FILE | | | | | | |
| ANGELINA DRAKE | | ON FILE | | | | | | |
| ANGELINA FISHLER | | ON FILE | | | | | | |
| ANGELINA GAULT | | ON FILE | | | | | | |
| ANGELINA GUZMAN | | ON FILE | | | | | | |
| ANGELINA HARDY | | ON FILE | | | | | | |
| ANGELINA JENSON BRIGHT | | ON FILE | | | | | | |
| ANGELINA LATU | | ON FILE | | | | | | |
| ANGELINA TOMAYLY | | ON FILE | | | | | | |
| ANGELINA VALENZUELA | | ON FILE | | | | | | |
| ANGELINE GROO | | ON FILE | | | | | | |
| ANGELINE NGO | | ON FILE | | | | | | |
| ANGELINE ROMERO | | ON FILE | | | | | | |
| ANGELINE TRINH | | ON FILE | | | | | | |
| ANGELINE YANDALL | | ON FILE | | | | | | |
| ANGELIQUE CHEUNG | | ON FILE | | | | | | |
| ANGELIQUE LOCHRIE | | ON FILE | | | | | | |
| ANGELIQUE MOLLOY | | ON FILE | | | | | | |
| ANGELIQUE STANIFER | | ON FILE | | | | | | |
| ANGELIQUE SWOYER | | ON FILE | | | | | | |
| ANGELISHA GERMOSEN | | ON FILE | | | | | | |
| ANGELITO JUSAY | | ON FILE | | | | | | |
| ANGELITO MARQUEZ FELIX | | ON FILE | | | | | | |
| ANGELLA HEWITT | | ON FILE | | | | | | |
| ANGELLEIGHA KEARNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELLIE SACHARIE SANTIAGO | | ON FILE | | | | | | |
| ANGELLO LAZAR | | ON FILE | | | | | | |
| ANGELNETTE BUCKNER | | ON FILE | | | | | | |
| ANGELO ACCETTURO | | ON FILE | | | | | | |
| ANGELO ALFEO | | ON FILE | | | | | | |
| ANGELO BACCELLIERI | | ON FILE | | | | | | |
| ANGELO CABANBAN | | ON FILE | | | | | | |
| ANGELO CADOLINO | | ON FILE | | | | | | |
| ANGELO CAMPOS | | ON FILE | | | | | | |
| ANGELO CASTANO | | ON FILE | | | | | | |
| ANGELO CASTILLO | | ON FILE | | | | | | |
| ANGELO CHAN | | ON FILE | | | | | | |
| ANGELO CHRISTOPOULOS | | ON FILE | | | | | | |
| ANGELO CHRONIS | | ON FILE | | | | | | |
| ANGELO COPPOLA | | ON FILE | | | | | | |
| ANGELO CORTEZ | | ON FILE | | | | | | |
| ANGELO CROCCO | | ON FILE | | | | | | |
| ANGELO CRUZ | | ON FILE | | | | | | |
| ANGELO CUSHMAN | | ON FILE | | | | | | |
| ANGELO DALELIO | | ON FILE | | | | | | |
| ANGELO DANIEL CAZZOLA | | ON FILE | | | | | | |
| ANGELO DAVALOS | | ON FILE | | | | | | |
| ANGELO DEL RIO | | ON FILE | | | | | | |
| ANGELO DEPUMA | | ON FILE | | | | | | |
| ANGELO DIGIOVANNI | | ON FILE | | | | | | |
| ANGELO DROUET | | ON FILE | | | | | | |
| ANGELO FERNANDEZ | | ON FILE | | | | | | |
| ANGELO FRABONI | | ON FILE | | | | | | |
| ANGELO GELSOMINI | | ON FILE | | | | | | |
| ANGELO GIALLOMBARDO | | ON FILE | | | | | | |
| ANGELO GRELLI | | ON FILE | | | | | | |
| ANGELO HAFALLA | | ON FILE | | | | | | |
| ANGELO IANNITELLI | | ON FILE | | | | | | |
| ANGELO ILA MARI | | ON FILE | | | | | | |
| ANGELO LAISE | | ON FILE | | | | | | |
| ANGELO LOMBARDO | | ON FILE | | | | | | |
| ANGELO LOMONTE | | ON FILE | | | | | | |
| ANGELO MAGLIULO | | ON FILE | | | | | | |
| ANGELO MARGIOLAS | | ON FILE | | | | | | |
| ANGELO MERCADO | | ON FILE | | | | | | |
| ANGELO MUNOZ | | ON FILE | | | | | | |
| ANGELO NAVA | | ON FILE | | | | | | |
| ANGELO PAPARAZZI | | ON FILE | | | | | | |
| ANGELO PARISH POWELL | | ON FILE | | | | | | |
| ANGELO PHOMMAPHAT | | ON FILE | | | | | | |
| ANGELO PILATO | | ON FILE | | | | | | |
| ANGELO POLANCO | | ON FILE | | | | | | |
| ANGELO RANA | | ON FILE | | | | | | |
| ANGELO REYES | | ON FILE | | | | | | |
| ANGELO ROLDAN | | ON FILE | | | | | | |
| ANGELO SAPIENZA | | ON FILE | | | | | | |
| ANGELO SCATURRO | | ON FILE | | | | | | |
| ANGELO SINGH | | ON FILE | | | | | | |
| ANGELO SPACCARELLI | | ON FILE | | | | | | |
| ANGELO STEVENSON | | ON FILE | | | | | | |
| ANGELO THEO SAKELLARIOU | | ON FILE | | | | | | |
| ANGELO TRIFANOFF | | ON FILE | | | | | | |
| ANGELO TRINH | | ON FILE | | | | | | |
| ANGELO USMAN | | ON FILE | | | | | | |
| ANGELO VETTESE | | ON FILE | | | | | | |
| ANGELO WALSH | | ON FILE | | | | | | |
| ANGELO WILLIS | | ON FILE | | | | | | |
| ANGELO WOOTEN | | ON FILE | | | | | | |
| ANGELO ZANNIS | | ON FILE | | | | | | |
| ANGELYN STROUD | | ON FILE | | | | | | |
| ANGENI NETTLES | | ON FILE | | | | | | |
| ANGHEL STOIAN | | ON FILE | | | | | | |
| ANGHELO BENITES | | ON FILE | | | | | | |
| ANGI WANG | | ON FILE | | | | | | |
| ANGIE ABENOJA | | ON FILE | | | | | | |
| ANGIE ALONSO | | ON FILE | | | | | | |
| ANGIE AUSBAN | | ON FILE | | | | | | |
| ANGIE BADILLO | | ON FILE | | | | | | |
| ANGIE BIRDSELL | | ON FILE | | | | | | |
| ANGIE CANELA | | ON FILE | | | | | | |
| ANGIE CORTES | | ON FILE | | | | | | |
| ANGIE DREFAHL | | ON FILE | | | | | | |
| ANGIE INTHISONE | | ON FILE | | | | | | |
| ANGIE JESSENTHA PIERRE | | ON FILE | | | | | | |
| ANGIE KAMP | | ON FILE | | | | | | |
| ANGIE MULKEY | | ON FILE | | | | | | |
| ANGIE PSIHRAMIS | | ON FILE | | | | | | |
| ANGIE RASO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGIE TAPIAS DIAZ | | ON FILE | | | | | | |
| ANGIE THEISSEN | | ON FILE | | | | | | |
| ANGIE TRUONG | | ON FILE | | | | | | |
| ANGIE WILEN | | ON FILE | | | | | | |
| ANGIE YOW | | ON FILE | | | | | | |
| ANGIE ZAVALA | | ON FILE | | | | | | |
| ANGKARA MOLINA | | ON FILE | | | | | | |
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | | ON FILE | | | | | | |
| ANGREZ SEKHON | | ON FILE | | | | | | |
| ANGSHUMAN MUKHERJEE | | ON FILE | | | | | | |
| ANGUR PATEL | | ON FILE | | | | | | |
| ANGUS DUNN | | ON FILE | | | | | | |
| ANGUS MACDONALD | | ON FILE | | | | | | |
| ANGUS YANG | | ON FILE | | | | | | |
| ANH BAO TRAN | | ON FILE | | | | | | |
| ANH BAO TRAN-LE | | ON FILE | | | | | | |
| ANH CASE | | ON FILE | | | | | | |
| ANH DAM | | ON FILE | | | | | | |
| ANH DAO | | ON FILE | | | | | | |
| ANH DINH | | ON FILE | | | | | | |
| ANH DOAN | | ON FILE | | | | | | |
| ANH DUONG | | ON FILE | | | | | | |
| ANH HA | | ON FILE | | | | | | |
| ANH HOANG TRAN | | ON FILE | | | | | | |
| ANH HONG TRINH | | ON FILE | | | | | | |
| ANH HUY NGUYEN | | ON FILE | | | | | | |
| ANH KHOA NGUYEN | | ON FILE | | | | | | |
| ANH LUU | | ON FILE | | | | | | |
| ANH NGO | | ON FILE | | | | | | |
| ANH NHU NHAN NGUYEN | | ON FILE | | | | | | |
| ANH QUYEN | | ON FILE | | | | | | |
| ANH VU | | ON FILE | | | | | | |
| ANH VU HUYNH | | ON FILE | | | | | | |
| ANH VU NGUYEN | | ON FILE | | | | | | |
| ANH VU TRIEU | | ON FILE | | | | | | |
| ANH WILLIAMS | | ON FILE | | | | | | |
| ANHA TRAN | | ON FILE | | | | | | |
| ANHANG ZHU | | ON FILE | | | | | | |
| ANHMINH LE TRAN | | ON FILE | | | | | | |
| ANHTHU JARVIS | | ON FILE | | | | | | |
| ANHTUAN LE | | ON FILE | | | | | | |
| ANHTUAN TRAN | | ON FILE | | | | | | |
| ANHTUAN-TIZ NGUYEN | | ON FILE | | | | | | |
| ANH-VU NGUYEN | | ON FILE | | | | | | |
| ANHVU TRAN | | ON FILE | | | | | | |
| ANI CAHILL | | ON FILE | | | | | | |
| ANI GABOYAN | | ON FILE | | | | | | |
| ANI POGARIAN | | ON FILE | | | | | | |
| ANI POPI | | ON FILE | | | | | | |
| ANI TEROGANESYAN | | ON FILE | | | | | | |
| ANI VAHANYAN | | ON FILE | | | | | | |
| ANIA DE HERRERA | | ON FILE | | | | | | |
| ANIA MITCHELL | | ON FILE | | | | | | |
| ANIBAL BORROTO | | ON FILE | | | | | | |
| ANIBAL CARABALLO | | ON FILE | | | | | | |
| ANIBAL DARQUEA GUERRERO | | ON FILE | | | | | | |
| ANIBAL GUAJARDO | | ON FILE | | | | | | |
| ANIBAL SOSA | | ON FILE | | | | | | |
| ANICHA CANNON | | ON FILE | | | | | | |
| ANIE HONG | | ON FILE | | | | | | |
| ANIEL VARMA | | ON FILE | | | | | | |
| ANIK DUTTA | | ON FILE | | | | | | |
| ANIK PATEL | | ON FILE | | | | | | |
| ANIKA BALACONIS | | ON FILE | | | | | | |
| ANIKA HASAN | | ON FILE | | | | | | |
| ANIKA KAO | | ON FILE | | | | | | |
| ANIKA MAHIN | | ON FILE | | | | | | |
| ANIKA NIEH | | ON FILE | | | | | | |
| ANIKA TABASSUM SARDAR NEELA | | ON FILE | | | | | | |
| ANIKET CHAVHAN | | ON FILE | | | | | | |
| ANIKET GUPTA | | ON FILE | | | | | | |
| ANIKET PRAVINCHANDRA MALVE | | ON FILE | | | | | | |
| ANIKET UDARE | | ON FILE | | | | | | |
| ANIKO SZATMARI | | ON FILE | | | | | | |
| ANIL ABRAHAM | | ON FILE | | | | | | |
| ANIL BHAILA | | ON FILE | | | | | | |
| ANIL BUDHA | | ON FILE | | | | | | |
| ANIL CHITNENI | | ON FILE | | | | | | |
| ANIL GEORGE | | ON FILE | | | | | | |
| ANIL GOGINENI | | ON FILE | | | | | | |
| ANIL GOPARAJU | | ON FILE | | | | | | |
| ANIL GORANIA | | ON FILE | | | | | | |
| ANIL KRIPALANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANIL MAHARJAN | | ON FILE | | | | | | |
| ANIL OMMI | | ON FILE | | | | | | |
| ANIL SHAKYA | | ON FILE | | | | | | |
| ANIL SOOKOO | | ON FILE | | | | | | |
| ANILASH ALOSIOUS PANIKULANGARA | | ON FILE | | | | | | |
| ANILEY PEREZ | | ON FILE | | | | | | |
| ANILKUMAR ACHUTHAN | | ON FILE | | | | | | |
| ANILKUMAR KAIRAMKONDA | | ON FILE | | | | | | |
| ANILKUMAR PAI | | ON FILE | | | | | | |
| ANIMESH ANAND | | ON FILE | | | | | | |
| ANIMESH KARKI | | ON FILE | | | | | | |
| ANIMESH SHUKLA | | ON FILE | | | | | | |
| ANIMESH SINGH | | ON FILE | | | | | | |
| ANIMISH ANDRASKAR | | ON FILE | | | | | | |
| ANINON EGBEJULE | | ON FILE | | | | | | |
| ANIRBAN BANERJEE | | ON FILE | | | | | | |
| ANIRBAN GHOSH | | ON FILE | | | | | | |
| ANIRUDDHA LANKE | | ON FILE | | | | | | |
| ANIRUDDHA NAGNUR | | ON FILE | | | | | | |
| ANIRUDH ASHOK | | ON FILE | | | | | | |
| ANIRUDH CHINTALAPANI | | ON FILE | | | | | | |
| ANIRUDH JOSHI | | ON FILE | | | | | | |
| ANIRUDH LOKA | | ON FILE | | | | | | |
| ANIRUDH MANIAN | | ON FILE | | | | | | |
| ANIRUDH REDDY RAVULA | | ON FILE | | | | | | |
| ANIRUDH SHARMA | | ON FILE | | | | | | |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | | ON FILE | | | | | | |
| ANIRVAN MUKHERJEE | | ON FILE | | | | | | |
| ANIS BOUGHANMI | | ON FILE | | | | | | |
| ANISA KABAR | | ON FILE | | | | | | |
| ANISA SABELLA | | ON FILE | | | | | | |
| ANISAH BOND | | ON FILE | | | | | | |
| ANISE PARIKH | | ON FILE | | | | | | |
| ANISH BASNET | | ON FILE | | | | | | |
| ANISH BASU | | ON FILE | | | | | | |
| ANISH DAYAL | | ON FILE | | | | | | |
| ANISH DESHMUKH | | ON FILE | | | | | | |
| ANISH GHIMIRE | | ON FILE | | | | | | |
| ANISH MITRA | | ON FILE | | | | | | |
| ANISH RAMAN | | ON FILE | | | | | | |
| ANISH SHANDILYA | | ON FILE | | | | | | |
| ANISH SIKHINAM | | ON FILE | | | | | | |
| ANISH SKARIYA | | ON FILE | | | | | | |
| ANISHA HAMPTON | | ON FILE | | | | | | |
| ANISHA MANTRI | | ON FILE | | | | | | |
| ANISHA MEJIA | | ON FILE | | | | | | |
| ANISHA PANDAY | | ON FILE | | | | | | |
| ANISHSANJAY NAYAK | | ON FILE | | | | | | |
| ANISSA PESCE ZUCKER | | ON FILE | | | | | | |
| ANISSA REYNOLDS | | ON FILE | | | | | | |
| ANISTA SHRESTHA | | ON FILE | | | | | | |
| ANITA AGRAWAL | | ON FILE | | | | | | |
| ANITA BELL | | ON FILE | | | | | | |
| ANITA CHOU | | ON FILE | | | | | | |
| ANITA CHRISTENSEN | | ON FILE | | | | | | |
| ANITA CURRAN | | ON FILE | | | | | | |
| ANITA GANDHY | | ON FILE | | | | | | |
| ANITA GUADARRAMA | | ON FILE | | | | | | |
| ANITA HILL | | ON FILE | | | | | | |
| ANITA IBARRA | | ON FILE | | | | | | |
| ANITA KRUEGER | | ON FILE | | | | | | |
| ANITA LACY | | ON FILE | | | | | | |
| ANITA LAM | | ON FILE | | | | | | |
| ANITA LAMARTINA | | ON FILE | | | | | | |
| ANITA LEE | | ON FILE | | | | | | |
| ANITA LOUISE MUSCARELLA | | ON FILE | | | | | | |
| ANITA LOWE | | ON FILE | | | | | | |
| ANITA MAHARJAN | | ON FILE | | | | | | |
| ANITA MITHANI | | ON FILE | | | | | | |
| ANITA MOGAKA | | ON FILE | | | | | | |
| ANITA MOTWANI | | ON FILE | | | | | | |
| ANITA NJOKU | | ON FILE | | | | | | |
| ANITA PIZZO | | ON FILE | | | | | | |
| ANITA PRYOR | | ON FILE | | | | | | |
| ANITA REBECCA LEWIS | | ON FILE | | | | | | |
| ANITA SUE PETTY | | ON FILE | | | | | | |
| ANITA SUTTON | | ON FILE | | | | | | |
| ANITA WILLFOND | | ON FILE | | | | | | |
| ANITRA JONES | | ON FILE | | | | | | |
| ANITRA ZANDER | | ON FILE | | | | | | |
| ANITRIA GLASS | | ON FILE | | | | | | |
| ANJA CLAUS | | ON FILE | | | | | | |
| ANJA DIAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANJAL BANGDIWALA | | ON FILE | | | | | | |
| ANJAL HAROLI | | ON FILE | | | | | | |
| ANJALI BHAGWAT | | ON FILE | | | | | | |
| ANJALI DIPAOLA | | ON FILE | | | | | | |
| ANJANA KADAKKAL | | ON FILE | | | | | | |
| ANJANETTE LYNCHARD | | ON FILE | | | | | | |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | | ON FILE | | | | | | |
| ANJEANETTE ALVA | | ON FILE | | | | | | |
| ANJEL GUNNARSHAUG | | ON FILE | | | | | | |
| ANJO GABRIEL CORDERO | | ON FILE | | | | | | |
| ANJOLAOLUWA ADEMILUYI | | ON FILE | | | | | | |
| ANJURUL ISLAM | | ON FILE | | | | | | |
| ANKEET UDANI | | ON FILE | | | | | | |
| ANKHBAYAR MENDSAIKHAN | | ON FILE | | | | | | |
| ANKIT BHATLA | | ON FILE | | | | | | |
| ANKIT CHAUDHARY | | ON FILE | | | | | | |
| ANKIT CHOVATIA | | ON FILE | | | | | | |
| ANKIT GANATRA | | ON FILE | | | | | | |
| ANKIT GARG | | ON FILE | | | | | | |
| ANKIT GROVER | | ON FILE | | | | | | |
| ANKIT JAIN | | ON FILE | | | | | | |
| ANKIT KATIYAR | | ON FILE | | | | | | |
| ANKIT KAUSHIK | | ON FILE | | | | | | |
| ANKIT KEDIA | | ON FILE | | | | | | |
| ANKIT KIRAN GANDHI | | ON FILE | | | | | | |
| ANKIT LADWA | | ON FILE | | | | | | |
| ANKIT MATHUR | | ON FILE | | | | | | |
| ANKIT PATHAK | | ON FILE | | | | | | |
| ANKIT SADANA | | ON FILE | | | | | | |
| ANKIT SHAH | | ON FILE | | | | | | |
| ANKIT SHRIVASTAVA | | ON FILE | | | | | | |
| ANKIT SRIVASTAVA | | ON FILE | | | | | | |
| ANKIT VADHER | | ON FILE | | | | | | |
| ANKIT VERMA | | ON FILE | | | | | | |
| ANKITA BATRA | | ON FILE | | | | | | |
| ANKITA TANEJA | | ON FILE | | | | | | |
| ANKITKUMAR SHAH | | ON FILE | | | | | | |
| ANKUR AGRAWAL | | ON FILE | | | | | | |
| ANKUR BANSAL | | ON FILE | | | | | | |
| ANKUR BAROT | | ON FILE | | | | | | |
| ANKUR BULSARA | | ON FILE | | | | | | |
| ANKUR DESAI | | ON FILE | | | | | | |
| ANKUR GANDHI | | ON FILE | | | | | | |
| ANKUR GOYAL | | ON FILE | | | | | | |
| ANKUR KANSAL | | ON FILE | | | | | | |
| ANKUR KASSAL | | ON FILE | | | | | | |
| ANKUR NAIK | | ON FILE | | | | | | |
| ANKUR PAREKH | | ON FILE | | | | | | |
| ANKUR PATEL | | ON FILE | | | | | | |
| ANKUR SHAH | | ON FILE | | | | | | |
| ANKUR SHARMA | | ON FILE | | | | | | |
| ANKUSH KHEMANI | | ON FILE | | | | | | |
| ANKUSH SHAH | | ON FILE | | | | | | |
| ANKUSH VERMA | | ON FILE | | | | | | |
| ANLAN YU | | ON FILE | | | | | | |
| ANLY KEY | | ON FILE | | | | | | |
| ANMAR JERJEES | | ON FILE | | | | | | |
| ANMARIE HEGARTY | | ON FILE | | | | | | |
| ANMIN SHEN | | ON FILE | | | | | | |
| ANMOL GUPTA | | ON FILE | | | | | | |
| ANMOL SINGH GREWAL | | ON FILE | | | | | | |
| ANMOL TANEJA | | ON FILE | | | | | | |
| ANMOLDEEP SINGH BAJWA | | ON FILE | | | | | | |
| ANN ANDERS | | ON FILE | | | | | | |
| ANN AUDREY | | ON FILE | | | | | | |
| ANN BANICH | | ON FILE | | | | | | |
| ANN BEECH | | ON FILE | | | | | | |
| ANN BERGE | | ON FILE | | | | | | |
| ANN BEST | | ON FILE | | | | | | |
| ANN BOWMAN | | ON FILE | | | | | | |
| ANN CHEN ROCKWELL | | ON FILE | | | | | | |
| ANN CLIPPARD | | ON FILE | | | | | | |
| ANN COOPER-CICCARELLI | | ON FILE | | | | | | |
| ANN DEANER | | ON FILE | | | | | | |
| ANN DUNDON | | ON FILE | | | | | | |
| ANN DUPOUX | | ON FILE | | | | | | |
| ANN EDWARDS | | ON FILE | | | | | | |
| ANN FENLEY | | ON FILE | | | | | | |
| ANN FENTON | | ON FILE | | | | | | |
| ANN GARNER | | ON FILE | | | | | | |
| ANN GRIDER | | ON FILE | | | | | | |
| ANN GULLICKSON | | ON FILE | | | | | | |
| ANN HAWE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN I-AN SHIH | | ON FILE | | | | | | |
| ANN KUNG | | ON FILE | | | | | | |
| ANN LAMBERT | | ON FILE | | | | | | |
| ANN LISA | | ON FILE | | | | | | |
| ANN MAITLAND | | ON FILE | | | | | | |
| ANN MARGARET WEATHERBY | | ON FILE | | | | | | |
| ANN MARIE BUGLER | | ON FILE | | | | | | |
| ANN MARIE COLIN | | ON FILE | | | | | | |
| ANN MARIE FLORENDO | | ON FILE | | | | | | |
| ANN MARIE LEE | | ON FILE | | | | | | |
| ANN MARIE MOORE | | ON FILE | | | | | | |
| ANN MARIE O'BRIEN | | ON FILE | | | | | | |
| ANN MARIE SHERIDAN | | ON FILE | | | | | | |
| ANN MARIE VACHON | | ON FILE | | | | | | |
| ANN MARINOVICH | | ON FILE | | | | | | |
| ANN MEEHAN | | ON FILE | | | | | | |
| ANN MONDI | | ON FILE | | | | | | |
| ANN MULLINS | | ON FILE | | | | | | |
| ANN PHAN | | ON FILE | | | | | | |
| ANN PIELET | | ON FILE | | | | | | |
| ANN RICKER | | ON FILE | | | | | | |
| ANN ROSEN | | ON FILE | | | | | | |
| ANN SHIN | | ON FILE | | | | | | |
| ANN STERLING | | ON FILE | | | | | | |
| ANN THAI | | ON FILE | | | | | | |
| ANN URBANIEC | | ON FILE | | | | | | |
| ANN VIRGINIA SEXTON | | ON FILE | | | | | | |
| ANN WILLMOTT | | ON FILE | | | | | | |
| ANN YOON | | ON FILE | | | | | | |
| ANN ZHU | | ON FILE | | | | | | |
| ANNA AGUIRRE | | ON FILE | | | | | | |
| ANNA ANTHONY | | ON FILE | | | | | | |
| ANNA ARBOLEDA | | ON FILE | | | | | | |
| ANNA ARNETT | | ON FILE | | | | | | |
| ANNA ASTASHCHANKA | | ON FILE | | | | | | |
| ANNA AVERY | | ON FILE | | | | | | |
| ANNA BARNACKA | | ON FILE | | | | | | |
| ANNA BARNWELL | | ON FILE | | | | | | |
| ANNA BENNETT | | ON FILE | | | | | | |
| ANNA BERGER | | ON FILE | | | | | | |
| ANNA BLACKHAM | | ON FILE | | | | | | |
| ANNA BOLLER | | ON FILE | | | | | | |
| ANNA BROWN | | ON FILE | | | | | | |
| ANNA BUCKLEY | | ON FILE | | | | | | |
| ANNA BURGESS | | ON FILE | | | | | | |
| ANNA CHASE | | ON FILE | | | | | | |
| ANNA CISARIK | | ON FILE | | | | | | |
| ANNA CLEARY | | ON FILE | | | | | | |
| ANNA COLITTI | | ON FILE | | | | | | |
| ANNA COMINOS | | ON FILE | | | | | | |
| ANNA CRAMER | | ON FILE | | | | | | |
| ANNA CUNNINGHAM | | ON FILE | | | | | | |
| ANNA CUSHMAN | | ON FILE | | | | | | |
| ANNA DE LUCA | | ON FILE | | | | | | |
| ANNA DEAUX | | ON FILE | | | | | | |
| ANNA DENBLEYKER | | ON FILE | | | | | | |
| ANNA DEVAI | | ON FILE | | | | | | |
| ANNA DICARLO | | ON FILE | | | | | | |
| ANNA DOMRACHEVA | | ON FILE | | | | | | |
| ANNA DORNIER | | ON FILE | | | | | | |
| ANNA DROTENKO | | ON FILE | | | | | | |
| ANNA DUSHAK | | ON FILE | | | | | | |
| ANNA DYNOV | | ON FILE | | | | | | |
| ANNA DZIAMALEK | | ON FILE | | | | | | |
| ANNA ELIMELECH | | ON FILE | | | | | | |
| ANNA ENOVA | | ON FILE | | | | | | |
| ANNA FARACE | | ON FILE | | | | | | |
| ANNA FERNANDEZ | | ON FILE | | | | | | |
| ANNA FIEDZIUKIEWICZ | | ON FILE | | | | | | |
| ANNA FIRESTONE | | ON FILE | | | | | | |
| ANNA FLORY | | ON FILE | | | | | | |
| ANNA GAILLARD | | ON FILE | | | | | | |
| ANNA GALICA | | ON FILE | | | | | | |
| ANNA GLUECK | | ON FILE | | | | | | |
| ANNA GNEGY | | ON FILE | | | | | | |
| ANNA GOFF | | ON FILE | | | | | | |
| ANNA GOLDEN | | ON FILE | | | | | | |
| ANNA GOLOLOBOVA | | ON FILE | | | | | | |
| ANNA GORDON | | ON FILE | | | | | | |
| ANNA GOSS | | ON FILE | | | | | | |
| ANNA GRINSHPUN | | ON FILE | | | | | | |
| ANNA HAGADORN | | ON FILE | | | | | | |
| ANNA HANEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNA HANSEN | | ON FILE | | | | | | |
| ANNA HILBISH | | ON FILE | | | | | | |
| ANNA HOLLIS | | ON FILE | | | | | | |
| ANNA HUANG | | ON FILE | | | | | | |
| ANNA ISAYEVA | | ON FILE | | | | | | |
| ANNA KAFKA | | ON FILE | | | | | | |
| ANNA KAID | | ON FILE | | | | | | |
| ANNA KAPALCZYNSKI | | ON FILE | | | | | | |
| ANNA KATE TILLISON | | ON FILE | | | | | | |
| ANNA KAWAR | | ON FILE | | | | | | |
| ANNA KAY | | ON FILE | | | | | | |
| ANNA KAY AKANA | | ON FILE | | | | | | |
| ANNA KIM | | ON FILE | | | | | | |
| ANNA KOCH | | ON FILE | | | | | | |
| ANNA KOREPANOVA | | ON FILE | | | | | | |
| ANNA KRASNICH | | ON FILE | | | | | | |
| ANNA KRISTEN HILL | | ON FILE | | | | | | |
| ANNA KROHN | | ON FILE | | | | | | |
| ANNA KRUEGER | | ON FILE | | | | | | |
| ANNA LAVELLE | | ON FILE | | | | | | |
| ANNA LINDGREN | | ON FILE | | | | | | |
| ANNA LINDSAY | | ON FILE | | | | | | |
| ANNA LIPSCOMB | | ON FILE | | | | | | |
| ANNA LONSKAYA | | ON FILE | | | | | | |
| ANNA MA | | ON FILE | | | | | | |
| ANNA MADRIGAL | | ON FILE | | | | | | |
| ANNA MAJORS | | ON FILE | | | | | | |
| ANNA MARIA PORTER | | ON FILE | | | | | | |
| ANNA MARIA RUEDA | | ON FILE | | | | | | |
| ANNA MARIE SCOTT | | ON FILE | | | | | | |
| ANNA MARIE YAKUBOVICH | | ON FILE | | | | | | |
| ANNA MARTIN | | ON FILE | | | | | | |
| ANNA MAYBERRY | | ON FILE | | | | | | |
| ANNA MCCLENDON | | ON FILE | | | | | | |
| ANNA MENDEZ | | ON FILE | | | | | | |
| ANNA MILDOR | | ON FILE | | | | | | |
| ANNA MOISEYEV | | ON FILE | | | | | | |
| ANNA NIA | | ON FILE | | | | | | |
| ANNA PAPADOGIANNAKIS | | ON FILE | | | | | | |
| ANNA PEARL SHAPLEY | | ON FILE | | | | | | |
| ANNA PERONA | | ON FILE | | | | | | |
| ANNA PETTERSON | | ON FILE | | | | | | |
| ANNA PORTER | | ON FILE | | | | | | |
| ANNA RACZ | | ON FILE | | | | | | |
| ANNA RADICK | | ON FILE | | | | | | |
| ANNA RASEY | | ON FILE | | | | | | |
| ANNA ROMANOV | | ON FILE | | | | | | |
| ANNA SABBATINI | | ON FILE | | | | | | |
| ANNA SIA | | ON FILE | | | | | | |
| ANNA SILVERBERG | | ON FILE | | | | | | |
| ANNA SINGHARATH | | ON FILE | | | | | | |
| ANNA SMITH | | ON FILE | | | | | | |
| ANNA SUN | | ON FILE | | | | | | |
| ANNA T SCOTT | | ON FILE | | | | | | |
| ANNA TALERICO | | ON FILE | | | | | | |
| ANNA TARABRINA | | ON FILE | | | | | | |
| ANNA TEAGUE | | ON FILE | | | | | | |
| ANNA TEMPLETON | | ON FILE | | | | | | |
| ANNA TOSO | | ON FILE | | | | | | |
| ANNA TOWNES | | ON FILE | | | | | | |
| ANNA VINER | | ON FILE | | | | | | |
| ANNA WEISSMANN | | ON FILE | | | | | | |
| ANNA WILLIAMS | | ON FILE | | | | | | |
| ANNA WYCKSTANDT | | ON FILE | | | | | | |
| ANNABELLA RUBINI | | ON FILE | | | | | | |
| ANNABELLE CHO | | ON FILE | | | | | | |
| ANNABELLE FACTURA | | ON FILE | | | | | | |
| ANNABELLE FERRARO | | ON FILE | | | | | | |
| ANNABELLE GUTIERREZ | | ON FILE | | | | | | |
| ANNABELLE SULEIMAN | | ON FILE | | | | | | |
| ANNABELLE WILDE | | ON FILE | | | | | | |
| ANNAH RAMONES | | ON FILE | | | | | | |
| ANNALEE GOULD | | ON FILE | | | | | | |
| ANNALEE MCLEAN | | ON FILE | | | | | | |
| ANNALEE WALTON | | ON FILE | | | | | | |
| ANNALEEZA LIBERTI | | ON FILE | | | | | | |
| ANNALESE ABREU | | ON FILE | | | | | | |
| ANNALICE YUIROO CHANG | | ON FILE | | | | | | |
| ANNALIES HERNANDEZ | | ON FILE | | | | | | |
| ANNALIESE DELL | | ON FILE | | | | | | |
| ANNALIESE TROXELL | | ON FILE | | | | | | |
| ANNALISA DORAZIO | | ON FILE | | | | | | |
| ANNALISA ERICKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNALISE ABDELNOUR | | ON FILE | | | | | | |
| ANNALISE FAGLIANO | | ON FILE | | | | | | |
| ANNALISE LAWLER CARON | | ON FILE | | | | | | |
| ANNALIZA MAGTIRA | | ON FILE | | | | | | |
| ANNALIZA RUSTIA | | ON FILE | | | | | | |
| ANNALYN CLARK | | ON FILE | | | | | | |
| ANNALYN HAMOAY JAMERO | | ON FILE | | | | | | |
| ANNAMAE BAFIA | | ON FILE | | | | | | |
| ANNAMARIA BRYANT | | ON FILE | | | | | | |
| ANNA-MARIA KING | | ON FILE | | | | | | |
| ANNA-MARIE BROCKER | | ON FILE | | | | | | |
| ANNAMMA MATHEW | | ON FILE | | | | | | |
| ANNE ALBERS | | ON FILE | | | | | | |
| ANNE BAGLEY GUFFEY | | ON FILE | | | | | | |
| ANNE BAKER | | ON FILE | | | | | | |
| ANNE BALL | | ON FILE | | | | | | |
| ANNE BANFICH | | ON FILE | | | | | | |
| ANNE BRIGHAM | | ON FILE | | | | | | |
| ANNE BROWN | | ON FILE | | | | | | |
| ANNE BRUNS | | ON FILE | | | | | | |
| ANNE BUI | | ON FILE | | | | | | |
| ANNE CAMERON | | ON FILE | | | | | | |
| ANNE CHRISTINA PARKER | | ON FILE | | | | | | |
| ANNE CHRISTINE SPANG | | ON FILE | | | | | | |
| ANNE CRUDUP | | ON FILE | | | | | | |
| ANNE DETRICK | | ON FILE | | | | | | |
| ANNE DOISY | | ON FILE | | | | | | |
| ANNE DONNELLY | | ON FILE | | | | | | |
| ANNE ELIZABETH KING | | ON FILE | | | | | | |
| ANNE ELIZABETH LITTLE | | ON FILE | | | | | | |
| ANNE FAIRFIELD | | ON FILE | | | | | | |
| ANNE GALLO | | ON FILE | | | | | | |
| ANNE GINTZIG | | ON FILE | | | | | | |
| ANNE GOETTL | | ON FILE | | | | | | |
| ANNE GRAY | | ON FILE | | | | | | |
| ANNE GREEN | | ON FILE | | | | | | |
| ANNE JOHNS | | ON FILE | | | | | | |
| ANNE KARABINOS | | ON FILE | | | | | | |
| ANNE KEASEY | | ON FILE | | | | | | |
| ANNE KELLER | | ON FILE | | | | | | |
| ANNE KENNEY | | ON FILE | | | | | | |
| ANNE KOEHLER | | ON FILE | | | | | | |
| ANNE KURODA | | ON FILE | | | | | | |
| ANNE LATSOS | | ON FILE | | | | | | |
| ANNE LIBIN | | ON FILE | | | | | | |
| ANNE M WILKINSON | | ON FILE | | | | | | |
| ANNE MARIE ELLEN KOZUCH | | ON FILE | | | | | | |
| ANNE MARIE GALLEGOS | | ON FILE | | | | | | |
| ANNE MARIE HOOPER | | ON FILE | | | | | | |
| ANNE MARIE LOUIS | | ON FILE | | | | | | |
| ANNE MARIE REGALADO | | ON FILE | | | | | | |
| ANNE MARIE VENNE | | ON FILE | | | | | | |
| ANNE MAZZA | | ON FILE | | | | | | |
| ANNE MICHELLE PADDOCK | | ON FILE | | | | | | |
| ANNE MONTEITH | | ON FILE | | | | | | |
| ANNE MUSASIZI | | ON FILE | | | | | | |
| ANNE PARTRIDGE | | ON FILE | | | | | | |
| ANNE PHAM | | ON FILE | | | | | | |
| ANNE PREMO | | ON FILE | | | | | | |
| ANNE R AXILROD | | ON FILE | | | | | | |
| ANNE RAMIREZ | | ON FILE | | | | | | |
| ANNE RASKIN | | ON FILE | | | | | | |
| ANNE ROST | | ON FILE | | | | | | |
| ANNE SANTOS | | ON FILE | | | | | | |
| ANNE SCHWEDT | | ON FILE | | | | | | |
| ANNE SMITH | | ON FILE | | | | | | |
| ANNE SWANSON | | ON FILE | | | | | | |
| ANNE TA | | ON FILE | | | | | | |
| ANNE TAYLOR | | ON FILE | | | | | | |
| ANNE TIETYEN | | ON FILE | | | | | | |
| ANNE TOYOFUKU | | ON FILE | | | | | | |
| ANNE VILLEROT | | ON FILE | | | | | | |
| ANNE WALTON-RAMIREZ | | ON FILE | | | | | | |
| ANNE WESTFALL | | ON FILE | | | | | | |
| ANNE WYMAN | | ON FILE | | | | | | |
| ANNE YATES | | ON FILE | | | | | | |
| ANNE YEH | | ON FILE | | | | | | |
| ANNEBELLE WANG | | ON FILE | | | | | | |
| ANNEILIESE TILLSON | | ON FILE | | | | | | |
| ANNELI JOPLIN | | ON FILE | | | | | | |
| ANNELIES GENTILE | | ON FILE | | | | | | |
| ANNELIESE ANTONUCCI | | ON FILE | | | | | | |
| ANNELIESE FINN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNELISA LAIZURE | | ON FILE | | | | | | |
| ANNE-LISE DUCLUZEAU | | ON FILE | | | | | | |
| ANNELISE WEINMANN | | ON FILE | | | | | | |
| ANNELISE WOLFE | | ON FILE | | | | | | |
| ANNEMARIE GALATI | | ON FILE | | | | | | |
| ANNEMARIE JENKINS | | ON FILE | | | | | | |
| ANNEMARIE JOHNSON | | ON FILE | | | | | | |
| ANNEMARIE OHALLORAN | | ON FILE | | | | | | |
| ANNE-MARIE WOOD | | ON FILE | | | | | | |
| ANNEMAY LELIS | | ON FILE | | | | | | |
| ANNESSA JONES | | ON FILE | | | | | | |
| ANNETTA VENFORD | | ON FILE | | | | | | |
| ANNETTE ATTOH | | ON FILE | | | | | | |
| ANNETTE BARGER | | ON FILE | | | | | | |
| ANNETTE BELL | | ON FILE | | | | | | |
| ANNETTE BIRDSONG | | ON FILE | | | | | | |
| ANNETTE BREEN | | ON FILE | | | | | | |
| ANNETTE CHU | | ON FILE | | | | | | |
| ANNETTE DE LA ROSA | | ON FILE | | | | | | |
| ANNETTE E BOLLIG | | ON FILE | | | | | | |
| ANNETTE FAYNBURD | | ON FILE | | | | | | |
| ANNETTE FELIX | | ON FILE | | | | | | |
| ANNETTE HUNTER | | ON FILE | | | | | | |
| ANNETTE IANNUCCI | | ON FILE | | | | | | |
| ANNETTE JOHNSON | | ON FILE | | | | | | |
| ANNETTE KRAUSE | | ON FILE | | | | | | |
| ANNETTE LABRADOR | | ON FILE | | | | | | |
| ANNETTE LANTIGUA | | ON FILE | | | | | | |
| ANNETTE MARIE LUZAR | | ON FILE | | | | | | |
| ANNETTE MCCARTY | | ON FILE | | | | | | |
| ANNETTE ORR | | ON FILE | | | | | | |
| ANNETTE PERRITT | | ON FILE | | | | | | |
| ANNETTE RASMUSSEN | | ON FILE | | | | | | |
| ANNETTE REGINA STOTLER | | ON FILE | | | | | | |
| ANNETTE ROSENTHAL | | ON FILE | | | | | | |
| ANNETTE SMITH | | ON FILE | | | | | | |
| ANNETTE VILLAMIZAR | | ON FILE | | | | | | |
| ANNEXE LUBERISSE | | ON FILE | | | | | | |
| ANNGELINA S KOENIG-FALES | | ON FILE | | | | | | |
| ANNI ZHAO | | ON FILE | | | | | | |
| ANNIA GUTIERREZ-MERCADO | | ON FILE | | | | | | |
| ANNICA QUAKENBUSH | | ON FILE | | | | | | |
| ANNIE BELL DARBY | | ON FILE | | | | | | |
| ANNIE BHAUMIK | | ON FILE | | | | | | |
| ANNIE BURNEY | | ON FILE | | | | | | |
| ANNIE CHAO | | ON FILE | | | | | | |
| ANNIE CHEN | | ON FILE | | | | | | |
| ANNIE COLLINS | | ON FILE | | | | | | |
| ANNIE COYLE | | ON FILE | | | | | | |
| ANNIE DAO | | ON FILE | | | | | | |
| ANNIE HSINPAI CHANG | | ON FILE | | | | | | |
| ANNIE KIM | | ON FILE | | | | | | |
| ANNIE KUNZ | | ON FILE | | | | | | |
| ANNIE LIN | | ON FILE | | | | | | |
| ANNIE LIN LEONG | | ON FILE | | | | | | |
| ANNIE MADATHIL | | ON FILE | | | | | | |
| ANNIE MORGAN ARTZ | | ON FILE | | | | | | |
| ANNIE NGUYEN DANG | | ON FILE | | | | | | |
| ANNIE PHAM | | ON FILE | | | | | | |
| ANNIE ROBERTSON | | ON FILE | | | | | | |
| ANNIE SHAN TAM | | ON FILE | | | | | | |
| ANNIE TENG | | ON FILE | | | | | | |
| ANNIE TRAN | | ON FILE | | | | | | |
| ANNIE YAN | | ON FILE | | | | | | |
| ANNIE ZHANG | | ON FILE | | | | | | |
| ANNIE ZHOU | | ON FILE | | | | | | |
| ANNIKA REYNOLDS | | ON FILE | | | | | | |
| ANNIS NAEEM | | ON FILE | | | | | | |
| ANNISA SHARIF | | ON FILE | | | | | | |
| ANNMARIE BAKER | | ON FILE | | | | | | |
| ANNMARIE BROWN | | ON FILE | | | | | | |
| ANNMARIE DEGUZMAN CHARLAND | | ON FILE | | | | | | |
| ANNMARIE HENSHAW | | ON FILE | | | | | | |
| ANNMARIE LUC | | ON FILE | | | | | | |
| ANN-MARIE NUNEZ | | ON FILE | | | | | | |
| ANNMARIE PUCKETT | | ON FILE | | | | | | |
| ANNMARIE RASCON | | ON FILE | | | | | | |
| ANNMARIE RUSSO | | ON FILE | | | | | | |
| ANN-NAN LO | | ON FILE | | | | | | |
| ANNY MORENO | | ON FILE | | | | | | |
| ANNY PASCOE | | ON FILE | | | | | | |
| ANO NYMOUS | | ON FILE | | | | | | |
| ANOA'I NIU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANOJ PERERA | | ON FILE | | | | | | |
| ANONSACK AUSTIN DEPE | | ON FILE | | | | | | |
| ANOOP KANSUPADA | | ON FILE | | | | | | |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | | ON FILE | | | | | | |
| ANOOP PATEL | | ON FILE | | | | | | |
| ANOOP SUBRAMANIAN | | ON FILE | | | | | | |
| ANOOSH JAVAHERIAN | | ON FILE | | | | | | |
| ANOOSHERAVAN KASHEFI | | ON FILE | | | | | | |
| ANOSH CHUNARA | | ON FILE | | | | | | |
| ANOUAR IMOUHDINE | | ON FILE | | | | | | |
| ANOUAR MANFALOUTI | | ON FILE | | | | | | |
| ANOUK DELANGE | | ON FILE | | | | | | |
| ANOUSA SENGSAVANH | | ON FILE | | | | | | |
| ANOUSACK NORADETH | | ON FILE | | | | | | |
| ANOUSACK SENGMANY | | ON FILE | | | | | | |
| ANRY STEWART | | ON FILE | | | | | | |
| ANSEL FLOY | | ON FILE | | | | | | |
| ANSELL FERNANDEZ | | ON FILE | | | | | | |
| ANSELM CHAPMAN | | ON FILE | | | | | | |
| ANSELM JIA | | ON FILE | | | | | | |
| ANSELME B MVILONGO | | ON FILE | | | | | | |
| ANSELMO MARRERO | | ON FILE | | | | | | |
| ANSH BHAKTA | | ON FILE | | | | | | |
| ANSH MORAJE | | ON FILE | | | | | | |
| ANSH NANDA | | ON FILE | | | | | | |
| ANSHIKA KAPUR | | ON FILE | | | | | | |
| ANSHU PATEL | | ON FILE | | | | | | |
| ANSHUL A SHAH | | ON FILE | | | | | | |
| ANSHUL GUPTA | | ON FILE | | | | | | |
| ANSHUL KOKA | | ON FILE | | | | | | |
| ANSHUL NARANG | | ON FILE | | | | | | |
| ANSHUMAN RAWAT | | ON FILE | | | | | | |
| ANSIL DYAL | | ON FILE | | | | | | |
| ANSIS ROZITIS | | ON FILE | | | | | | |
| ANSLEY DAWN RUBINSTEIN | | ON FILE | | | | | | |
| ANSMYR VIAUD | | ON FILE | | | | | | |
| ANSON DAVIS | | ON FILE | | | | | | |
| ANSON KAKEUNG AU | | ON FILE | | | | | | |
| ANSON MCDANIEL | | ON FILE | | | | | | |
| ANSON RHODES | | ON FILE | | | | | | |
| ANSON ROBERTS | | ON FILE | | | | | | |
| ANSON THOMAS ANGAIL | | ON FILE | | | | | | |
| AN-SON TRAN | | ON FILE | | | | | | |
| ANSON WESTBERRY | | ON FILE | | | | | | |
| ANT RID | | ON FILE | | | | | | |
| ANTAL GYORI | | ON FILE | | | | | | |
| ANTAL TOTH JR | | ON FILE | | | | | | |
| ANTARDEB GUHARAY | | ON FILE | | | | | | |
| ANTARIAS JOHNSON | | ON FILE | | | | | | |
| ANTARIKSH B SEETHARAM | | ON FILE | | | | | | |
| ANTARJOT KAUR | | ON FILE | | | | | | |
| ANTAWN WILLIAMS | | ON FILE | | | | | | |
| ANTE ROTIM | | ON FILE | | | | | | |
| ANTE SKELIN | | ON FILE | | | | | | |
| ANTENIKA PARKER | | ON FILE | | | | | | |
| ANTEUES PETERSON | | ON FILE | | | | | | |
| ANTHNY REC | | ON FILE | | | | | | |
| ANTHONE RIGGINS | | ON FILE | | | | | | |
| ANTHONEIL NICKALE REID | | ON FILE | | | | | | |
| ANTHONEY TATE | | ON FILE | | | | | | |
| ANTHONEY VUVAN | | ON FILE | | | | | | |
| ANTHONI MCMILLAN | | ON FILE | | | | | | |
| ANTHONI SULLINS | | ON FILE | | | | | | |
| ANTHONIA NGAFOR | | ON FILE | | | | | | |
| ANTHONIA NNAJI | | ON FILE | | | | | | |
| ANTHONY A MUSILLI | | ON FILE | | | | | | |
| ANTHONY A PALUZZI | | ON FILE | | | | | | |
| ANTHONY ABADEIR | | ON FILE | | | | | | |
| ANTHONY ABAJIAN | | ON FILE | | | | | | |
| ANTHONY ABBY | | ON FILE | | | | | | |
| ANTHONY ACCARDO | | ON FILE | | | | | | |
| ANTHONY ACCETTA | | ON FILE | | | | | | |
| ANTHONY ADDEO | | ON FILE | | | | | | |
| ANTHONY ADJUDER | | ON FILE | | | | | | |
| ANTHONY AGBOFOATI | | ON FILE | | | | | | |
| ANTHONY AIELLO | | ON FILE | | | | | | |
| ANTHONY AIME | | ON FILE | | | | | | |
| ANTHONY AKIN | | ON FILE | | | | | | |
| ANTHONY ALAGNA | | ON FILE | | | | | | |
| ANTHONY ALAMO | | ON FILE | | | | | | |
| ANTHONY ALAN PERONE | | ON FILE | | | | | | |
| ANTHONY ALAN SANCHEZ | | ON FILE | | | | | | |
| ANTHONY ALBRIGHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ALCALA | | ON FILE | | | | | | |
| ANTHONY ALEGRETE | | ON FILE | | | | | | |
| ANTHONY ALETA | | ON FILE | | | | | | |
| ANTHONY ALEXION | | ON FILE | | | | | | |
| ANTHONY ALLEN AUCOIN | | ON FILE | | | | | | |
| ANTHONY ALLEVA | | ON FILE | | | | | | |
| ANTHONY ALMAZAN | | ON FILE | | | | | | |
| ANTHONY ALMONTE | | ON FILE | | | | | | |
| ANTHONY ALOIS KRICKL | | ON FILE | | | | | | |
| ANTHONY ALOISI | | ON FILE | | | | | | |
| ANTHONY ALONZO | | ON FILE | | | | | | |
| ANTHONY ALOSI | | ON FILE | | | | | | |
| ANTHONY ALVARADO | | ON FILE | | | | | | |
| ANTHONY ALVAREZ | | ON FILE | | | | | | |
| ANTHONY AMADOR | | ON FILE | | | | | | |
| ANTHONY AMARU | | ON FILE | | | | | | |
| ANTHONY AMAYA | | ON FILE | | | | | | |
| ANTHONY AMBROSINO | | ON FILE | | | | | | |
| ANTHONY AMMIRATI | | ON FILE | | | | | | |
| ANTHONY AN TRUONG | | ON FILE | | | | | | |
| ANTHONY ANDERSON | | ON FILE | | | | | | |
| ANTHONY ANDRE | | ON FILE | | | | | | |
| ANTHONY ANDREWS | | ON FILE | | | | | | |
| ANTHONY ANGUIANO | | ON FILE | | | | | | |
| ANTHONY ANH TUAN LE | | ON FILE | | | | | | |
| ANTHONY ANTON | | ON FILE | | | | | | |
| ANTHONY ANTWAN JOHNSON | | ON FILE | | | | | | |
| ANTHONY APICE | | ON FILE | | | | | | |
| ANTHONY APONTE | | ON FILE | | | | | | |
| ANTHONY APOSTOL | | ON FILE | | | | | | |
| ANTHONY ARCULEO | | ON FILE | | | | | | |
| ANTHONY ARELLANO | | ON FILE | | | | | | |
| ANTHONY ARELLANO-KRUSE | | ON FILE | | | | | | |
| ANTHONY ARGOSTINO | | ON FILE | | | | | | |
| ANTHONY ARRIAGA | | ON FILE | | | | | | |
| ANTHONY ARTHUR GONZALES | | ON FILE | | | | | | |
| ANTHONY ASADI | | ON FILE | | | | | | |
| ANTHONY ASHLEY | | ON FILE | | | | | | |
| ANTHONY ASSELIN | | ON FILE | | | | | | |
| ANTHONY ASTOLFI | | ON FILE | | | | | | |
| ANTHONY ATHERTON | | ON FILE | | | | | | |
| ANTHONY AUGUSTUS MESSINA | | ON FILE | | | | | | |
| ANTHONY AULT | | ON FILE | | | | | | |
| ANTHONY AURECCHIONE | | ON FILE | | | | | | |
| ANTHONY AVENT | | ON FILE | | | | | | |
| ANTHONY AVERY | | ON FILE | | | | | | |
| ANTHONY AVILA JR | | ON FILE | | | | | | |
| ANTHONY AWOYELE | | ON FILE | | | | | | |
| ANTHONY B ASTUDILLO | | ON FILE | | | | | | |
| ANTHONY B CORNISH | | ON FILE | | | | | | |
| ANTHONY BACCAM | | ON FILE | | | | | | |
| ANTHONY BACCARI | | ON FILE | | | | | | |
| ANTHONY BAGLINO | | ON FILE | | | | | | |
| ANTHONY BAHAM | | ON FILE | | | | | | |
| ANTHONY BAKER | | ON FILE | | | | | | |
| ANTHONY BAKER JR. | | ON FILE | | | | | | |
| ANTHONY BAKKER | | ON FILE | | | | | | |
| ANTHONY BALDUZZI | | ON FILE | | | | | | |
| ANTHONY BALLERO | | ON FILE | | | | | | |
| ANTHONY BALON | | ON FILE | | | | | | |
| ANTHONY BANDALOS | | ON FILE | | | | | | |
| ANTHONY BANDY | | ON FILE | | | | | | |
| ANTHONY BARI | | ON FILE | | | | | | |
| ANTHONY BARKSDALE | | ON FILE | | | | | | |
| ANTHONY BARNCORD | | ON FILE | | | | | | |
| ANTHONY BARONCI | | ON FILE | | | | | | |
| ANTHONY BARRILE | | ON FILE | | | | | | |
| ANTHONY BARSZCZEWSKI | | ON FILE | | | | | | |
| ANTHONY BARTHELL | | ON FILE | | | | | | |
| ANTHONY BARTOLO | | ON FILE | | | | | | |
| ANTHONY BASILE | | ON FILE | | | | | | |
| ANTHONY BASKIN | | ON FILE | | | | | | |
| ANTHONY BASSEY | | ON FILE | | | | | | |
| ANTHONY BAUCUM | | ON FILE | | | | | | |
| ANTHONY BAUMGARTEN | | ON FILE | | | | | | |
| ANTHONY BAYLOR JR | | ON FILE | | | | | | |
| ANTHONY BEAIRD | | ON FILE | | | | | | |
| ANTHONY BECERRA | | ON FILE | | | | | | |
| ANTHONY BEHR | | ON FILE | | | | | | |
| ANTHONY BELLOTTI | | ON FILE | | | | | | |
| ANTHONY BENEDICT-SMITH | | ON FILE | | | | | | |
| ANTHONY BERARDI | | ON FILE | | | | | | |
| ANTHONY BERCH PHILLIPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BERHOLD | | ON FILE | | | | | | |
| ANTHONY BERNARDINO | | ON FILE | | | | | | |
| ANTHONY BERTOLINI | | ON FILE | | | | | | |
| ANTHONY BEST | | ON FILE | | | | | | |
| ANTHONY BETANCUR | | ON FILE | | | | | | |
| ANTHONY BIALY | | ON FILE | | | | | | |
| ANTHONY BIANCHI | | ON FILE | | | | | | |
| ANTHONY BIASIOTTA | | ON FILE | | | | | | |
| ANTHONY BILLANTE | | ON FILE | | | | | | |
| ANTHONY BILLINGS | | ON FILE | | | | | | |
| ANTHONY BISAGNO | | ON FILE | | | | | | |
| ANTHONY BISMUTH | | ON FILE | | | | | | |
| ANTHONY BOERSMA | | ON FILE | | | | | | |
| ANTHONY BOETTCHER | | ON FILE | | | | | | |
| ANTHONY BOGDAN | | ON FILE | | | | | | |
| ANTHONY BOHANON | | ON FILE | | | | | | |
| ANTHONY BONA | | ON FILE | | | | | | |
| ANTHONY BONACUSE | | ON FILE | | | | | | |
| ANTHONY BONANNI | | ON FILE | | | | | | |
| ANTHONY BONS | | ON FILE | | | | | | |
| ANTHONY BONTRAGER | | ON FILE | | | | | | |
| ANTHONY BORG | | ON FILE | | | | | | |
| ANTHONY BORRIELLO | | ON FILE | | | | | | |
| ANTHONY BORTOLAZZO | | ON FILE | | | | | | |
| ANTHONY BOTTARO | | ON FILE | | | | | | |
| ANTHONY BOVA | | ON FILE | | | | | | |
| ANTHONY BOXILL | | ON FILE | | | | | | |
| ANTHONY BOYCE | | ON FILE | | | | | | |
| ANTHONY BOYD | | ON FILE | | | | | | |
| ANTHONY BRADLEY | | ON FILE | | | | | | |
| ANTHONY BRANT | | ON FILE | | | | | | |
| ANTHONY BRASIL | | ON FILE | | | | | | |
| ANTHONY BRAVO | | ON FILE | | | | | | |
| ANTHONY BRAZZELL | | ON FILE | | | | | | |
| ANTHONY BRENT | | ON FILE | | | | | | |
| ANTHONY BRESCIA | | ON FILE | | | | | | |
| ANTHONY BRIDA | | ON FILE | | | | | | |
| ANTHONY BROWN SR | | ON FILE | | | | | | |
| ANTHONY BROWNELL | | ON FILE | | | | | | |
| ANTHONY BRUNELLI | | ON FILE | | | | | | |
| ANTHONY BRUNI | | ON FILE | | | | | | |
| ANTHONY BRUSCANTINI | | ON FILE | | | | | | |
| ANTHONY BRYAN | | ON FILE | | | | | | |
| ANTHONY BRYANT | | ON FILE | | | | | | |
| ANTHONY BRZEZINSKI | | ON FILE | | | | | | |
| ANTHONY BUCKENBERGER | | ON FILE | | | | | | |
| ANTHONY BUI-TRAN | | ON FILE | | | | | | |
| ANTHONY BUKOVEC | | ON FILE | | | | | | |
| ANTHONY BULLIS | | ON FILE | | | | | | |
| ANTHONY BULLOCK | | ON FILE | | | | | | |
| ANTHONY BUNTY | | ON FILE | | | | | | |
| ANTHONY BUOB | | ON FILE | | | | | | |
| ANTHONY BURCH | | ON FILE | | | | | | |
| ANTHONY BURGOS | | ON FILE | | | | | | |
| ANTHONY BURNETT | | ON FILE | | | | | | |
| ANTHONY BURNHAM | | ON FILE | | | | | | |
| ANTHONY BURRIS | | ON FILE | | | | | | |
| ANTHONY BURWELL-LANG | | ON FILE | | | | | | |
| ANTHONY BUSCHER | | ON FILE | | | | | | |
| ANTHONY BUSTAMANTE | | ON FILE | | | | | | |
| ANTHONY BUTLER | | ON FILE | | | | | | |
| ANTHONY BUTTE | | ON FILE | | | | | | |
| ANTHONY BUTTINO | | ON FILE | | | | | | |
| ANTHONY CAFONE | | ON FILE | | | | | | |
| ANTHONY CALCIANO | | ON FILE | | | | | | |
| ANTHONY CALDALDA | | ON FILE | | | | | | |
| ANTHONY CALDERONE | | ON FILE | | | | | | |
| ANTHONY CALIENDO | | ON FILE | | | | | | |
| ANTHONY CALISE | | ON FILE | | | | | | |
| ANTHONY CALVILLO | | ON FILE | | | | | | |
| ANTHONY CAM | | ON FILE | | | | | | |
| ANTHONY CAMACHO | | ON FILE | | | | | | |
| ANTHONY CAMAJ | | ON FILE | | | | | | |
| ANTHONY CAMARDA | | ON FILE | | | | | | |
| ANTHONY CAMPANA | | ON FILE | | | | | | |
| ANTHONY CAMPITI | | ON FILE | | | | | | |
| ANTHONY CANELO | | ON FILE | | | | | | |
| ANTHONY CANIZALES | | ON FILE | | | | | | |
| ANTHONY CANNALLA | | ON FILE | | | | | | |
| ANTHONY CANNON | | ON FILE | | | | | | |
| ANTHONY CAPELLO | | ON FILE | | | | | | |
| ANTHONY CAPITAN | | ON FILE | | | | | | |
| ANTHONY CAPO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY CAPPAERT | | ON FILE | | | | | | |
| ANTHONY CARABALLO | | ON FILE | | | | | | |
| ANTHONY CARAMES | | ON FILE | | | | | | |
| ANTHONY CARBAJAL | | ON FILE | | | | | | |
| ANTHONY CARBONI | | ON FILE | | | | | | |
| ANTHONY CARLO MORRESI | | ON FILE | | | | | | |
| ANTHONY CARLSON | | ON FILE | | | | | | |
| ANTHONY CARPER | | ON FILE | | | | | | |
| ANTHONY CARTER | | ON FILE | | | | | | |
| ANTHONY CARTMILL | | ON FILE | | | | | | |
| ANTHONY CARUSO | | ON FILE | | | | | | |
| ANTHONY CASH | | ON FILE | | | | | | |
| ANTHONY CASILLAS | | ON FILE | | | | | | |
| ANTHONY CASSATA | | ON FILE | | | | | | |
| ANTHONY CASSELLA | | ON FILE | | | | | | |
| ANTHONY CASTELLANI | | ON FILE | | | | | | |
| ANTHONY CASTELLANO | | ON FILE | | | | | | |
| ANTHONY CASTRO | | ON FILE | | | | | | |
| ANTHONY CASTROVILLO | | ON FILE | | | | | | |
| ANTHONY CATANZARO | | ON FILE | | | | | | |
| ANTHONY CELESTE | | ON FILE | | | | | | |
| ANTHONY CELIS | | ON FILE | | | | | | |
| ANTHONY CENCI | | ON FILE | | | | | | |
| ANTHONY CHAIDEZ | | ON FILE | | | | | | |
| ANTHONY CHAMBERS | | ON FILE | | | | | | |
| ANTHONY CHAMPAGNE | | ON FILE | | | | | | |
| ANTHONY CHANDLER | | ON FILE | | | | | | |
| ANTHONY CHAPMAN | | ON FILE | | | | | | |
| ANTHONY CHARLES | | ON FILE | | | | | | |
| ANTHONY CHARLES LAURIA | | ON FILE | | | | | | |
| ANTHONY CHAVEZ | | ON FILE | | | | | | |
| ANTHONY CHAVIRA | | ON FILE | | | | | | |
| ANTHONY CHEESEBOROUGH | | ON FILE | | | | | | |
| ANTHONY CHELLEW | | ON FILE | | | | | | |
| ANTHONY CHENEY | | ON FILE | | | | | | |
| ANTHONY CHHENG | | ON FILE | | | | | | |
| ANTHONY CHIARELLO | | ON FILE | | | | | | |
| ANTHONY CHMIELEWSKI | | ON FILE | | | | | | |
| ANTHONY CHO | | ON FILE | | | | | | |
| ANTHONY CHRISTIANSEN | | ON FILE | | | | | | |
| ANTHONY CHRISTOPHERSON | | ON FILE | | | | | | |
| ANTHONY CHUA | | ON FILE | | | | | | |
| ANTHONY CHUDYK | | ON FILE | | | | | | |
| ANTHONY CHUNG CHOI | | ON FILE | | | | | | |
| ANTHONY CHURCH | | ON FILE | | | | | | |
| ANTHONY CHY | | ON FILE | | | | | | |
| ANTHONY CICHELLA | | ON FILE | | | | | | |
| ANTHONY CID | | ON FILE | | | | | | |
| ANTHONY CIMINERA | | ON FILE | | | | | | |
| ANTHONY CINGOLANI | | ON FILE | | | | | | |
| ANTHONY CINTRON | | ON FILE | | | | | | |
| ANTHONY CIORCIARI | | ON FILE | | | | | | |
| ANTHONY CLARIZIO | | ON FILE | | | | | | |
| ANTHONY CLARK | | ON FILE | | | | | | |
| ANTHONY CLARKE BENYARKO | | ON FILE | | | | | | |
| ANTHONY CLAVERO | | ON FILE | | | | | | |
| ANTHONY CLEGG | | ON FILE | | | | | | |
| ANTHONY CLERVI | | ON FILE | | | | | | |
| ANTHONY CLEVES | | ON FILE | | | | | | |
| ANTHONY COBB | | ON FILE | | | | | | |
| ANTHONY CODILLA | | ON FILE | | | | | | |
| ANTHONY COHN | | ON FILE | | | | | | |
| ANTHONY COIRO | | ON FILE | | | | | | |
| ANTHONY COLATRELLA | | ON FILE | | | | | | |
| ANTHONY COLE | | ON FILE | | | | | | |
| ANTHONY COLEMAN | | ON FILE | | | | | | |
| ANTHONY COLLINS | | ON FILE | | | | | | |
| ANTHONY COLON | | ON FILE | | | | | | |
| ANTHONY COMBEST | | ON FILE | | | | | | |
| ANTHONY CONDE | | ON FILE | | | | | | |
| ANTHONY CONIGLIARO | | ON FILE | | | | | | |
| ANTHONY CONNER | | ON FILE | | | | | | |
| ANTHONY CONOSCENTI | | ON FILE | | | | | | |
| ANTHONY CONSOLAZIO | | ON FILE | | | | | | |
| ANTHONY COOKE | | ON FILE | | | | | | |
| ANTHONY COONEN | | ON FILE | | | | | | |
| ANTHONY COOPER | | ON FILE | | | | | | |
| ANTHONY COPELLO | | ON FILE | | | | | | |
| ANTHONY CORBISIERO | | ON FILE | | | | | | |
| ANTHONY CORDERO WILLIAMS | | ON FILE | | | | | | |
| ANTHONY CORVEN | | ON FILE | | | | | | |
| ANTHONY COSENTINO | | ON FILE | | | | | | |
| ANTHONY COSENZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY COSTA | | ON FILE | | | | | | |
| ANTHONY COSTAGLIOLA | | ON FILE | | | | | | |
| ANTHONY COSTANZA | | ON FILE | | | | | | |
| ANTHONY COTTI | | ON FILE | | | | | | |
| ANTHONY CRANE | | ON FILE | | | | | | |
| ANTHONY CRECCO | | ON FILE | | | | | | |
| ANTHONY CRESTA | | ON FILE | | | | | | |
| ANTHONY CURRO | | ON FILE | | | | | | |
| ANTHONY CURRY | | ON FILE | | | | | | |
| ANTHONY CURTIS | | ON FILE | | | | | | |
| ANTHONY DACOSTA | | ON FILE | | | | | | |
| ANTHONY DAGATA | | ON FILE | | | | | | |
| ANTHONY DAMIANO | | ON FILE | | | | | | |
| ANTHONY DANIELS | | ON FILE | | | | | | |
| ANTHONY DANNA | | ON FILE | | | | | | |
| ANTHONY DARNELL IVERY | | ON FILE | | | | | | |
| ANTHONY DARWIN | | ON FILE | | | | | | |
| ANTHONY DASCENZO | | ON FILE | | | | | | |
| ANTHONY DAUGHTRY | | ON FILE | | | | | | |
| ANTHONY DAUGUSTINE | | ON FILE | | | | | | |
| ANTHONY DAVENPORT | | ON FILE | | | | | | |
| ANTHONY DAVID PUHL | | ON FILE | | | | | | |
| ANTHONY DAVIDSON | | ON FILE | | | | | | |
| ANTHONY DAVILA | | ON FILE | | | | | | |
| ANTHONY DAVIS | | ON FILE | | | | | | |
| ANTHONY DE LOS SANTOS | | ON FILE | | | | | | |
| ANTHONY DE MONROY | | ON FILE | | | | | | |
| ANTHONY DEAL | | ON FILE | | | | | | |
| ANTHONY DEANGELO | | ON FILE | | | | | | |
| ANTHONY DEBELLO | | ON FILE | | | | | | |
| ANTHONY DECARVALHO | | ON FILE | | | | | | |
| ANTHONY DECICCO | | ON FILE | | | | | | |
| ANTHONY DECONTI | | ON FILE | | | | | | |
| ANTHONY DEFABIIS | | ON FILE | | | | | | |
| ANTHONY DEGIORGIO | | ON FILE | | | | | | |
| ANTHONY DEITA JR | | ON FILE | | | | | | |
| ANTHONY DELANEY | | ON FILE | | | | | | |
| ANTHONY DELEGGE | | ON FILE | | | | | | |
| ANTHONY DELEON | | ON FILE | | | | | | |
| ANTHONY DELP | | ON FILE | | | | | | |
| ANTHONY DELUCA | | ON FILE | | | | | | |
| ANTHONY DELUCCIA | | ON FILE | | | | | | |
| ANTHONY DEMARTINO | | ON FILE | | | | | | |
| ANTHONY DEMILLARD | | ON FILE | | | | | | |
| ANTHONY DEPALMA | | ON FILE | | | | | | |
| ANTHONY DEQUAN JR BOX | | ON FILE | | | | | | |
| ANTHONY DESANTO | | ON FILE | | | | | | |
| ANTHONY DEUTSCH | | ON FILE | | | | | | |
| ANTHONY DEVECCHIO | | ON FILE | | | | | | |
| ANTHONY DEWEESE | | ON FILE | | | | | | |
| ANTHONY DIAS | | ON FILE | | | | | | |
| ANTHONY DIAZ | | ON FILE | | | | | | |
| ANTHONY DIBSY | | ON FILE | | | | | | |
| ANTHONY DICKINSON | | ON FILE | | | | | | |
| ANTHONY DIGIUSEPPE | | ON FILE | | | | | | |
| ANTHONY DIIULIO | | ON FILE | | | | | | |
| ANTHONY DILEMME | | ON FILE | | | | | | |
| ANTHONY DILEONARDO | | ON FILE | | | | | | |
| ANTHONY DIONISIO | | ON FILE | | | | | | |
| ANTHONY DIPRIZIO | | ON FILE | | | | | | |
| ANTHONY DIQUARTO | | ON FILE | | | | | | |
| ANTHONY DISANTI | | ON FILE | | | | | | |
| ANTHONY DISERAFINO | | ON FILE | | | | | | |
| ANTHONY DO | | ON FILE | | | | | | |
| ANTHONY DOAN | | ON FILE | | | | | | |
| ANTHONY DOHERTY | | ON FILE | | | | | | |
| ANTHONY DOLLAR | | ON FILE | | | | | | |
| ANTHONY DONISI | | ON FILE | | | | | | |
| ANTHONY D'ORONZO | | ON FILE | | | | | | |
| ANTHONY DOSWELL | | ON FILE | | | | | | |
| ANTHONY DOUGLAS | | ON FILE | | | | | | |
| ANTHONY DOWDELL | | ON FILE | | | | | | |
| ANTHONY DRAPER | | ON FILE | | | | | | |
| ANTHONY DRIMONES | | ON FILE | | | | | | |
| ANTHONY DRUMMER | | ON FILE | | | | | | |
| ANTHONY DUARTE | | ON FILE | | | | | | |
| ANTHONY DUNN | | ON FILE | | | | | | |
| ANTHONY DUONG | | ON FILE | | | | | | |
| ANTHONY DUPONT | | ON FILE | | | | | | |
| ANTHONY DYBIK | | ON FILE | | | | | | |
| ANTHONY E SCRIMA JR | | ON FILE | | | | | | |
| ANTHONY EARL | | ON FILE | | | | | | |
| ANTHONY EASTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY EBRIGHT | | ON FILE | | | | | | |
| ANTHONY EDWARD MANNARINO | | ON FILE | | | | | | |
| ANTHONY EGELN JR | | ON FILE | | | | | | |
| ANTHONY EHLE | | ON FILE | | | | | | |
| ANTHONY ELIA | | ON FILE | | | | | | |
| ANTHONY ELISHA POLLARD | | ON FILE | | | | | | |
| ANTHONY ELLIOTT | | ON FILE | | | | | | |
| ANTHONY ELLIS | | ON FILE | | | | | | |
| ANTHONY ELLS | | ON FILE | | | | | | |
| ANTHONY EMBERGER | | ON FILE | | | | | | |
| ANTHONY ENGER | | ON FILE | | | | | | |
| ANTHONY ENGLAND | | ON FILE | | | | | | |
| ANTHONY EOVALDI | | ON FILE | | | | | | |
| ANTHONY EPEFANIO | | ON FILE | | | | | | |
| ANTHONY EPIE | | ON FILE | | | | | | |
| ANTHONY ERIKSEN | | ON FILE | | | | | | |
| ANTHONY ESCALERA | | ON FILE | | | | | | |
| ANTHONY ESPOSITO | | ON FILE | | | | | | |
| ANTHONY ESTOPARE | | ON FILE | | | | | | |
| ANTHONY ESTRADA | | ON FILE | | | | | | |
| ANTHONY EVANS | | ON FILE | | | | | | |
| ANTHONY EVERSON | | ON FILE | | | | | | |
| ANTHONY EVIDENTE | | ON FILE | | | | | | |
| ANTHONY FABRIZI | | ON FILE | | | | | | |
| ANTHONY FAIKEL | | ON FILE | | | | | | |
| ANTHONY FALBO | | ON FILE | | | | | | |
| ANTHONY FAMEREE | | ON FILE | | | | | | |
| ANTHONY FARINAS | | ON FILE | | | | | | |
| ANTHONY FAUGNO | | ON FILE | | | | | | |
| ANTHONY FAVOROSO | | ON FILE | | | | | | |
| ANTHONY FAZIO | | ON FILE | | | | | | |
| ANTHONY FELICIANO | | ON FILE | | | | | | |
| ANTHONY FENECH | | ON FILE | | | | | | |
| ANTHONY FERRARIS | | ON FILE | | | | | | |
| ANTHONY FERRARO | | ON FILE | | | | | | |
| ANTHONY FERRERA | | ON FILE | | | | | | |
| ANTHONY FESTA JR | | ON FILE | | | | | | |
| ANTHONY FIELDS | | ON FILE | | | | | | |
| ANTHONY FIERROS | | ON FILE | | | | | | |
| ANTHONY FINELLI | | ON FILE | | | | | | |
| ANTHONY FIORANI | | ON FILE | | | | | | |
| ANTHONY FIORENZI | | ON FILE | | | | | | |
| ANTHONY FISHER | | ON FILE | | | | | | |
| ANTHONY FLEMISTER | | ON FILE | | | | | | |
| ANTHONY FLICK | | ON FILE | | | | | | |
| ANTHONY FLORES | | ON FILE | | | | | | |
| ANTHONY FLORIO | | ON FILE | | | | | | |
| ANTHONY FORDE | | ON FILE | | | | | | |
| ANTHONY FOREST | | ON FILE | | | | | | |
| ANTHONY FORRENCE | | ON FILE | | | | | | |
| ANTHONY FOSSACECA | | ON FILE | | | | | | |
| ANTHONY FRACCI | | ON FILE | | | | | | |
| ANTHONY FRAGALE | | ON FILE | | | | | | |
| ANTHONY FRANCIS PELLICCI | | ON FILE | | | | | | |
| ANTHONY FRANCIS SIRAGUSA | | ON FILE | | | | | | |
| ANTHONY FRANCISKATO | | ON FILE | | | | | | |
| ANTHONY FRANK | | ON FILE | | | | | | |
| ANTHONY FRANKLIN | | ON FILE | | | | | | |
| ANTHONY FREMUTH | | ON FILE | | | | | | |
| ANTHONY FREYRE | | ON FILE | | | | | | |
| ANTHONY FRIERI | | ON FILE | | | | | | |
| ANTHONY FUERHOFF | | ON FILE | | | | | | |
| ANTHONY FULGINITTI | | ON FILE | | | | | | |
| ANTHONY FUNG | | ON FILE | | | | | | |
| ANTHONY FUSCO | | ON FILE | | | | | | |
| ANTHONY G GRIGONIS | | ON FILE | | | | | | |
| ANTHONY GABELMAN | | ON FILE | | | | | | |
| ANTHONY GAGLIONE | | ON FILE | | | | | | |
| ANTHONY GAGNOR | | ON FILE | | | | | | |
| ANTHONY GALIMA | | ON FILE | | | | | | |
| ANTHONY GALLA | | ON FILE | | | | | | |
| ANTHONY GALLO | | ON FILE | | | | | | |
| ANTHONY GALOFARO | | ON FILE | | | | | | |
| ANTHONY GALVEZ | | ON FILE | | | | | | |
| ANTHONY GAMA | | ON FILE | | | | | | |
| ANTHONY GANTENBEIN | | ON FILE | | | | | | |
| ANTHONY GARCIA | | ON FILE | | | | | | |
| ANTHONY GARCIAS | | ON FILE | | | | | | |
| ANTHONY GARDNER II | | ON FILE | | | | | | |
| ANTHONY GARIBALDI | | ON FILE | | | | | | |
| ANTHONY GAROFALO | | ON FILE | | | | | | |
| ANTHONY GARZA | | ON FILE | | | | | | |
| ANTHONY GATTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GAULIER | | ON FILE | | | | | | |
| ANTHONY GEE MING CHING | | ON FILE | | | | | | |
| ANTHONY GENE WILLIAMS JR | | ON FILE | | | | | | |
| ANTHONY GENIESSE | | ON FILE | | | | | | |
| ANTHONY GENOVESE | | ON FILE | | | | | | |
| ANTHONY GERALD SPIDALE | | ON FILE | | | | | | |
| ANTHONY GIANCOLA | | ON FILE | | | | | | |
| ANTHONY GIBBY | | ON FILE | | | | | | |
| ANTHONY GIELLO | | ON FILE | | | | | | |
| ANTHONY GIGLIA | | ON FILE | | | | | | |
| ANTHONY GIGLIETTA | | ON FILE | | | | | | |
| ANTHONY GILES | | ON FILE | | | | | | |
| ANTHONY GIOELI | | ON FILE | | | | | | |
| ANTHONY GIORDANO | | ON FILE | | | | | | |
| ANTHONY GIRARDI | | ON FILE | | | | | | |
| ANTHONY GIUGGIO | | ON FILE | | | | | | |
| ANTHONY GIUNTA | | ON FILE | | | | | | |
| ANTHONY GIVENS | | ON FILE | | | | | | |
| ANTHONY GJOKAJ | | ON FILE | | | | | | |
| ANTHONY GLADNEY | | ON FILE | | | | | | |
| ANTHONY GLAVINIC | | ON FILE | | | | | | |
| ANTHONY GLOVER | | ON FILE | | | | | | |
| ANTHONY GODINEZ | | ON FILE | | | | | | |
| ANTHONY GOLEMBRESKI | | ON FILE | | | | | | |
| ANTHONY GOMEZ | | ON FILE | | | | | | |
| ANTHONY GONKE | | ON FILE | | | | | | |
| ANTHONY GONZALES | | ON FILE | | | | | | |
| ANTHONY GONZALEZ | | ON FILE | | | | | | |
| ANTHONY GOODSON | | ON FILE | | | | | | |
| ANTHONY GOSSELIN | | ON FILE | | | | | | |
| ANTHONY GOURLEY | | ON FILE | | | | | | |
| ANTHONY GRANATA | | ON FILE | | | | | | |
| ANTHONY GRANDE | | ON FILE | | | | | | |
| ANTHONY GRAYSON | | ON FILE | | | | | | |
| ANTHONY GRAZIO | | ON FILE | | | | | | |
| ANTHONY GRECO | | ON FILE | | | | | | |
| ANTHONY GREEN | | ON FILE | | | | | | |
| ANTHONY GREGORIO | | ON FILE | | | | | | |
| ANTHONY GRIECO | | ON FILE | | | | | | |
| ANTHONY GRIMALDI | | ON FILE | | | | | | |
| ANTHONY GUADAMUZ | | ON FILE | | | | | | |
| ANTHONY GUIAALVARADO | | ON FILE | | | | | | |
| ANTHONY GULLI | | ON FILE | | | | | | |
| ANTHONY GUMBERG | | ON FILE | | | | | | |
| ANTHONY GUTIERREZ | | ON FILE | | | | | | |
| ANTHONY GUY | | ON FILE | | | | | | |
| ANTHONY H WILLIAMS | | ON FILE | | | | | | |
| ANTHONY HA | | ON FILE | | | | | | |
| ANTHONY HAMMONDS | | ON FILE | | | | | | |
| ANTHONY HAMPTON | | ON FILE | | | | | | |
| ANTHONY HANIFEN | | ON FILE | | | | | | |
| ANTHONY HANNON | | ON FILE | | | | | | |
| ANTHONY HARDLE | | ON FILE | | | | | | |
| ANTHONY HARPER | | ON FILE | | | | | | |
| ANTHONY HART | | ON FILE | | | | | | |
| ANTHONY HARVEY | | ON FILE | | | | | | |
| ANTHONY HAUGHTON | | ON FILE | | | | | | |
| ANTHONY HAWKINS | | ON FILE | | | | | | |
| ANTHONY HAYASHI | | ON FILE | | | | | | |
| ANTHONY HE | | ON FILE | | | | | | |
| ANTHONY HEARD | | ON FILE | | | | | | |
| ANTHONY HEIDAL | | ON FILE | | | | | | |
| ANTHONY HENG | | ON FILE | | | | | | |
| ANTHONY HENRICH | | ON FILE | | | | | | |
| ANTHONY HERMAN | | ON FILE | | | | | | |
| ANTHONY HERNANDEZ | | ON FILE | | | | | | |
| ANTHONY HERRERA | | ON FILE | | | | | | |
| ANTHONY HESTER | | ON FILE | | | | | | |
| ANTHONY HEYGOOD | | ON FILE | | | | | | |
| ANTHONY HIGH | | ON FILE | | | | | | |
| ANTHONY HIGHTOWER | | ON FILE | | | | | | |
| ANTHONY HILE | | ON FILE | | | | | | |
| ANTHONY HILL | | ON FILE | | | | | | |
| ANTHONY HINES | | ON FILE | | | | | | |
| ANTHONY HO | | ON FILE | | | | | | |
| ANTHONY HODGES | | ON FILE | | | | | | |
| ANTHONY HOLETZ | | ON FILE | | | | | | |
| ANTHONY HOLMES | | ON FILE | | | | | | |
| ANTHONY HOLTON | | ON FILE | | | | | | |
| ANTHONY HOPKINS | | ON FILE | | | | | | |
| ANTHONY HORTON | | ON FILE | | | | | | |
| ANTHONY HOWARD | | ON FILE | | | | | | |
| ANTHONY HUANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HUERTA | | ON FILE | | | | | | |
| ANTHONY HUGHES | | ON FILE | | | | | | |
| ANTHONY HUMPHREY | | ON FILE | | | | | | |
| ANTHONY HURON | | ON FILE | | | | | | |
| ANTHONY HURT | | ON FILE | | | | | | |
| ANTHONY HUTZOL | | ON FILE | | | | | | |
| ANTHONY IGLESIAS | | ON FILE | | | | | | |
| ANTHONY INDURANTE | | ON FILE | | | | | | |
| ANTHONY ING | | ON FILE | | | | | | |
| ANTHONY INSWASTY | | ON FILE | | | | | | |
| ANTHONY INZUNZA | | ON FILE | | | | | | |
| ANTHONY IOVANNA | | ON FILE | | | | | | |
| ANTHONY IUSO | | ON FILE | | | | | | |
| ANTHONY IVORY | | ON FILE | | | | | | |
| ANTHONY J DANESE | | ON FILE | | | | | | |
| ANTHONY J DIVALERIO III | | ON FILE | | | | | | |
| ANTHONY J GUEVARAHALL | | ON FILE | | | | | | |
| ANTHONY J JOHNSON | | ON FILE | | | | | | |
| ANTHONY J PERAGALLO | | ON FILE | | | | | | |
| ANTHONY J TEAGUE | | ON FILE | | | | | | |
| ANTHONY JABBOUR | | ON FILE | | | | | | |
| ANTHONY JACKSON JR | | ON FILE | | | | | | |
| ANTHONY JACOB MANVILLE | | ON FILE | | | | | | |
| ANTHONY JACOBS | | ON FILE | | | | | | |
| ANTHONY JAEGER | | ON FILE | | | | | | |
| ANTHONY JAMES APODACA | | ON FILE | | | | | | |
| ANTHONY JAMES CASH | | ON FILE | | | | | | |
| ANTHONY JAMES CRINIERI | | ON FILE | | | | | | |
| ANTHONY JAMES GALLO | | ON FILE | | | | | | |
| ANTHONY JAMES HAMILL | | ON FILE | | | | | | |
| ANTHONY JAMES LEWIS | | ON FILE | | | | | | |
| ANTHONY JAMES RIGNOLA | | ON FILE | | | | | | |
| ANTHONY JAMES THORNTON | | ON FILE | | | | | | |
| ANTHONY JAMES VU | | ON FILE | | | | | | |
| ANTHONY JAN POTTER | | ON FILE | | | | | | |
| ANTHONY JANOCKO | | ON FILE | | | | | | |
| ANTHONY JANSEN-YOCHIM | | ON FILE | | | | | | |
| ANTHONY JAVIER | | ON FILE | | | | | | |
| ANTHONY JAY DEATON | | ON FILE | | | | | | |
| ANTHONY JIANG | | ON FILE | | | | | | |
| ANTHONY JIMENEZ | | ON FILE | | | | | | |
| ANTHONY JOHN MAIORANO | | ON FILE | | | | | | |
| ANTHONY JOHN PATRICK GRINO JR | | ON FILE | | | | | | |
| ANTHONY JOHN ZICCARDI | | ON FILE | | | | | | |
| ANTHONY JOLLY JR | | ON FILE | | | | | | |
| ANTHONY JOSE | | ON FILE | | | | | | |
| ANTHONY JOSEPH CARIELLO | | ON FILE | | | | | | |
| ANTHONY JOSEPH CILLO | | ON FILE | | | | | | |
| ANTHONY JOSEPH CONTRI | | ON FILE | | | | | | |
| ANTHONY JOSEPH DIBLASIO | | ON FILE | | | | | | |
| ANTHONY JOSEPH MYERS | | ON FILE | | | | | | |
| ANTHONY JOSEPH POSCA | | ON FILE | | | | | | |
| ANTHONY JOSEPH RECIO | | ON FILE | | | | | | |
| ANTHONY JOSEPH RIZZO | | ON FILE | | | | | | |
| ANTHONY JOSEPH TONNESEN | | ON FILE | | | | | | |
| ANTHONY JUHLIN | | ON FILE | | | | | | |
| ANTHONY K STAVROPOULOS | | ON FILE | | | | | | |
| ANTHONY KAFUKO | | ON FILE | | | | | | |
| ANTHONY KARL SITTER | | ON FILE | | | | | | |
| ANTHONY KARPOWICH JR | | ON FILE | | | | | | |
| ANTHONY KARSTEN | | ON FILE | | | | | | |
| ANTHONY KEEL | | ON FILE | | | | | | |
| ANTHONY KEHOE | | ON FILE | | | | | | |
| ANTHONY KELANI | | ON FILE | | | | | | |
| ANTHONY KENDALL | | ON FILE | | | | | | |
| ANTHONY KENNEDY | | ON FILE | | | | | | |
| ANTHONY KHA | | ON FILE | | | | | | |
| ANTHONY KIEM TRAN | | ON FILE | | | | | | |
| ANTHONY KIMBRELL | | ON FILE | | | | | | |
| ANTHONY KNOX | | ON FILE | | | | | | |
| ANTHONY KOCH | | ON FILE | | | | | | |
| ANTHONY KOERNER | | ON FILE | | | | | | |
| ANTHONY KOLAK | | ON FILE | | | | | | |
| ANTHONY KOLNBERGER | | ON FILE | | | | | | |
| ANTHONY KOOREY | | ON FILE | | | | | | |
| ANTHONY KOSTUROS | | ON FILE | | | | | | |
| ANTHONY KOTERBA | | ON FILE | | | | | | |
| ANTHONY KOZLOSKY | | ON FILE | | | | | | |
| ANTHONY KOZMINSKI | | ON FILE | | | | | | |
| ANTHONY KRAWCZYNSKI | | ON FILE | | | | | | |
| ANTHONY KREIS | | ON FILE | | | | | | |
| ANTHONY KRESS | | ON FILE | | | | | | |
| ANTHONY KRICHEVSKIY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY KRITIS | | ON FILE | | | | | | |
| ANTHONY KRUEGER | | ON FILE | | | | | | |
| ANTHONY KURDA | | ON FILE | | | | | | |
| ANTHONY KYLE FROGOZO | | ON FILE | | | | | | |
| ANTHONY L SCAGGS | | ON FILE | | | | | | |
| ANTHONY LACKEY | | ON FILE | | | | | | |
| ANTHONY LADNER | | ON FILE | | | | | | |
| ANTHONY LAI | | ON FILE | | | | | | |
| ANTHONY LAMBERT | | ON FILE | | | | | | |
| ANTHONY LAMBERT JOHNSON | | ON FILE | | | | | | |
| ANTHONY LAMMERS | | ON FILE | | | | | | |
| ANTHONY LAMONT LINTON | | ON FILE | | | | | | |
| ANTHONY LAMONT SIMS | | ON FILE | | | | | | |
| ANTHONY LANCE | | ON FILE | | | | | | |
| ANTHONY LANDAVERDE | | ON FILE | | | | | | |
| ANTHONY LANE HAYESLIP | | ON FILE | | | | | | |
| ANTHONY LANTZ | | ON FILE | | | | | | |
| ANTHONY LARA | | ON FILE | | | | | | |
| ANTHONY LAU | | ON FILE | | | | | | |
| ANTHONY LAUER | | ON FILE | | | | | | |
| ANTHONY LAWRENCE LEACH JR | | ON FILE | | | | | | |
| ANTHONY LAY | | ON FILE | | | | | | |
| ANTHONY LE PHERO | | ON FILE | | | | | | |
| ANTHONY LEAL | | ON FILE | | | | | | |
| ANTHONY LEANG | | ON FILE | | | | | | |
| ANTHONY LEE TORRES | | ON FILE | | | | | | |
| ANTHONY LEIDY | | ON FILE | | | | | | |
| ANTHONY LEONARD | | ON FILE | | | | | | |
| ANTHONY LEW | | ON FILE | | | | | | |
| ANTHONY LEWANDOWSKI | | ON FILE | | | | | | |
| ANTHONY LI | | ON FILE | | | | | | |
| ANTHONY LIBA | | ON FILE | | | | | | |
| ANTHONY LIN | | ON FILE | | | | | | |
| ANTHONY LIOCE | | ON FILE | | | | | | |
| ANTHONY LIONETTI | | ON FILE | | | | | | |
| ANTHONY LIPINSKI | | ON FILE | | | | | | |
| ANTHONY LISICA | | ON FILE | | | | | | |
| ANTHONY LITTLE | | ON FILE | | | | | | |
| ANTHONY LIU | | ON FILE | | | | | | |
| ANTHONY LIVELY | | ON FILE | | | | | | |
| ANTHONY LLERAS | | ON FILE | | | | | | |
| ANTHONY LOBERTINI | | ON FILE | | | | | | |
| ANTHONY LOMAISTRO | | ON FILE | | | | | | |
| ANTHONY LOMBARDO | | ON FILE | | | | | | |
| ANTHONY LOMELINO | | ON FILE | | | | | | |
| ANTHONY LONGOBARDO | | ON FILE | | | | | | |
| ANTHONY LOOMIS | | ON FILE | | | | | | |
| ANTHONY LOPEZ | | ON FILE | | | | | | |
| ANTHONY LOPO | | ON FILE | | | | | | |
| ANTHONY LORENZO DIAZ | | ON FILE | | | | | | |
| ANTHONY LOSCHIAVO | | ON FILE | | | | | | |
| ANTHONY LOUGH | | ON FILE | | | | | | |
| ANTHONY LOUKILI | | ON FILE | | | | | | |
| ANTHONY LOVELAND | | ON FILE | | | | | | |
| ANTHONY LUCACEL | | ON FILE | | | | | | |
| ANTHONY LUCCI | | ON FILE | | | | | | |
| ANTHONY LUCERO | | ON FILE | | | | | | |
| ANTHONY LUELL | | ON FILE | | | | | | |
| ANTHONY LUGO | | ON FILE | | | | | | |
| ANTHONY LUNA | | ON FILE | | | | | | |
| ANTHONY LUONGO | | ON FILE | | | | | | |
| ANTHONY LUU | | ON FILE | | | | | | |
| ANTHONY LY | | ON FILE | | | | | | |
| ANTHONY LYAMICHEV | | ON FILE | | | | | | |
| ANTHONY LYNN CAREY | | ON FILE | | | | | | |
| ANTHONY M AIMONETTI | | ON FILE | | | | | | |
| ANTHONY M CHIARELLO | | ON FILE | | | | | | |
| ANTHONY M CINELLI | | ON FILE | | | | | | |
| ANTHONY MACAISA | | ON FILE | | | | | | |
| ANTHONY MACFARLAND | | ON FILE | | | | | | |
| ANTHONY MADDOX | | ON FILE | | | | | | |
| ANTHONY MADIOU | | ON FILE | | | | | | |
| ANTHONY MADOSH | | ON FILE | | | | | | |
| ANTHONY MAESTAS | | ON FILE | | | | | | |
| ANTHONY MAGALLANES | | ON FILE | | | | | | |
| ANTHONY MAGGITTI | | ON FILE | | | | | | |
| ANTHONY MAGNETTA | | ON FILE | | | | | | |
| ANTHONY MAHNESMITH | | ON FILE | | | | | | |
| ANTHONY MAIDA | | ON FILE | | | | | | |
| ANTHONY MALDONADO | | ON FILE | | | | | | |
| ANTHONY MALELE | | ON FILE | | | | | | |
| ANTHONY MALUENDA | | ON FILE | | | | | | |
| ANTHONY MAMMOLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MANDRA | | ON FILE | | | | | | |
| ANTHONY MANNING | | ON FILE | | | | | | |
| ANTHONY MANUEL MARTINEZ | | ON FILE | | | | | | |
| ANTHONY MANZI | | ON FILE | | | | | | |
| ANTHONY MARASOVICH | | ON FILE | | | | | | |
| ANTHONY MARCHAND | | ON FILE | | | | | | |
| ANTHONY MARCHESE | | ON FILE | | | | | | |
| ANTHONY MARENO | | ON FILE | | | | | | |
| ANTHONY MARGAIN | | ON FILE | | | | | | |
| ANTHONY MARION BARNES | | ON FILE | | | | | | |
| ANTHONY MARMON | | ON FILE | | | | | | |
| ANTHONY MAROTTO | | ON FILE | | | | | | |
| ANTHONY MARQUES | | ON FILE | | | | | | |
| ANTHONY MARQUEZ | | ON FILE | | | | | | |
| ANTHONY MARROITT | | ON FILE | | | | | | |
| ANTHONY MARSILIO | | ON FILE | | | | | | |
| ANTHONY MARTE | | ON FILE | | | | | | |
| ANTHONY MARTIN | | ON FILE | | | | | | |
| ANTHONY MARTINEZ BAUTISTA | | ON FILE | | | | | | |
| ANTHONY MARTURANO | | ON FILE | | | | | | |
| ANTHONY MARULLO | | ON FILE | | | | | | |
| ANTHONY MARZANO | | ON FILE | | | | | | |
| ANTHONY MASON | | ON FILE | | | | | | |
| ANTHONY MASSA | | ON FILE | | | | | | |
| ANTHONY MASSETTI | | ON FILE | | | | | | |
| ANTHONY MASSEY | | ON FILE | | | | | | |
| ANTHONY MASSUCCO | | ON FILE | | | | | | |
| ANTHONY MASTELLONE | | ON FILE | | | | | | |
| ANTHONY MATARANGAS | | ON FILE | | | | | | |
| ANTHONY MATSON | | ON FILE | | | | | | |
| ANTHONY MATTOCKS | | ON FILE | | | | | | |
| ANTHONY MAZZA | | ON FILE | | | | | | |
| ANTHONY MAZZIE | | ON FILE | | | | | | |
| ANTHONY MAZZOTTI | | ON FILE | | | | | | |
| ANTHONY MCCALL | | ON FILE | | | | | | |
| ANTHONY MCCARVILLE | | ON FILE | | | | | | |
| ANTHONY MCCROVITZ | | ON FILE | | | | | | |
| ANTHONY MCDONALD | | ON FILE | | | | | | |
| ANTHONY MCHENRY | | ON FILE | | | | | | |
| ANTHONY MCKINLEY | | ON FILE | | | | | | |
| ANTHONY MCLAUGHLIN | | ON FILE | | | | | | |
| ANTHONY MCLEAN | | ON FILE | | | | | | |
| ANTHONY MCMURRY | | ON FILE | | | | | | |
| ANTHONY MEAD | | ON FILE | | | | | | |
| ANTHONY MEDINA | | ON FILE | | | | | | |
| ANTHONY MEGLIO | | ON FILE | | | | | | |
| ANTHONY MEIER | | ON FILE | | | | | | |
| ANTHONY MELVIN WILLIAMS | | ON FILE | | | | | | |
| ANTHONY MENCHAVEZCAYABYAB DALY | | ON FILE | | | | | | |
| ANTHONY MENCINI | | ON FILE | | | | | | |
| ANTHONY MENDEZ | | ON FILE | | | | | | |
| ANTHONY MENGINIE | | ON FILE | | | | | | |
| ANTHONY MENO | | ON FILE | | | | | | |
| ANTHONY MENOLASCINO | | ON FILE | | | | | | |
| ANTHONY MENTO | | ON FILE | | | | | | |
| ANTHONY MEONI | | ON FILE | | | | | | |
| ANTHONY MERCALDI | | ON FILE | | | | | | |
| ANTHONY MERRIMAN | | ON FILE | | | | | | |
| ANTHONY MICELI | | ON FILE | | | | | | |
| ANTHONY MICHAEL BENTANCUR | | ON FILE | | | | | | |
| ANTHONY MICHAEL CAMUGLIA | | ON FILE | | | | | | |
| ANTHONY MICHAEL DESILVALUTON | | ON FILE | | | | | | |
| ANTHONY MICHAEL KUCHLER | | ON FILE | | | | | | |
| ANTHONY MICHAEL MARSHALL | | ON FILE | | | | | | |
| ANTHONY MICHAEL MINGONE | | ON FILE | | | | | | |
| ANTHONY MICHAEL RICCI | | ON FILE | | | | | | |
| ANTHONY MICHAEL VINSON | | ON FILE | | | | | | |
| ANTHONY MIGUEL BAXTER | | ON FILE | | | | | | |
| ANTHONY MILANO | | ON FILE | | | | | | |
| ANTHONY MILITANO | | ON FILE | | | | | | |
| ANTHONY MILLER | | ON FILE | | | | | | |
| ANTHONY MIMS | | ON FILE | | | | | | |
| ANTHONY MINICH | | ON FILE | | | | | | |
| ANTHONY MIRABILE | | ON FILE | | | | | | |
| ANTHONY MIRANDA | | ON FILE | | | | | | |
| ANTHONY MISHLER | | ON FILE | | | | | | |
| ANTHONY MITCHELL | | ON FILE | | | | | | |
| ANTHONY MITNAUL | | ON FILE | | | | | | |
| ANTHONY MOCZYNSKI | | ON FILE | | | | | | |
| ANTHONY MONACO | | ON FILE | | | | | | |
| ANTHONY MONCADA | | ON FILE | | | | | | |
| ANTHONY MONDELLO | | ON FILE | | | | | | |
| ANTHONY MONDRAGON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MONISTERE | | ON FILE | | | | | | |
| ANTHONY MONSIBAIS | | ON FILE | | | | | | |
| ANTHONY MONTALBANO | | ON FILE | | | | | | |
| ANTHONY MONTECALVO | | ON FILE | | | | | | |
| ANTHONY MONTELEONE | | ON FILE | | | | | | |
| ANTHONY MONTES | | ON FILE | | | | | | |
| ANTHONY MONTOYA | | ON FILE | | | | | | |
| ANTHONY MOODY | | ON FILE | | | | | | |
| ANTHONY MOORMAN | | ON FILE | | | | | | |
| ANTHONY MOORMAN JR | | ON FILE | | | | | | |
| ANTHONY MORAN | | ON FILE | | | | | | |
| ANTHONY MORELLA | | ON FILE | | | | | | |
| ANTHONY MORENO | | ON FILE | | | | | | |
| ANTHONY MORINELLO | | ON FILE | | | | | | |
| ANTHONY MORLEY | | ON FILE | | | | | | |
| ANTHONY MORPHEW | | ON FILE | | | | | | |
| ANTHONY MORRIS | | ON FILE | | | | | | |
| ANTHONY MUELLER | | ON FILE | | | | | | |
| ANTHONY MUNOZ | | ON FILE | | | | | | |
| ANTHONY MURRAIN | | ON FILE | | | | | | |
| ANTHONY MUTUKU | | ON FILE | | | | | | |
| ANTHONY MYERS | | ON FILE | | | | | | |
| ANTHONY MYLES | | ON FILE | | | | | | |
| ANTHONY N GRECO | | ON FILE | | | | | | |
| ANTHONY NANWANI | | ON FILE | | | | | | |
| ANTHONY NAPODANO | | ON FILE | | | | | | |
| ANTHONY NATALE | | ON FILE | | | | | | |
| ANTHONY NDU | | ON FILE | | | | | | |
| ANTHONY NEWTON | | ON FILE | | | | | | |
| ANTHONY NGO | | ON FILE | | | | | | |
| ANTHONY NICHOLSON | | ON FILE | | | | | | |
| ANTHONY NICOLETTI | | ON FILE | | | | | | |
| ANTHONY NICOLO | | ON FILE | | | | | | |
| ANTHONY NORR | | ON FILE | | | | | | |
| ANTHONY NUNEZ | | ON FILE | | | | | | |
| ANTHONY NUTT | | ON FILE | | | | | | |
| ANTHONY NWANOKWALE | | ON FILE | | | | | | |
| ANTHONY NZEOGU | | ON FILE | | | | | | |
| ANTHONY OCHOA | | ON FILE | | | | | | |
| ANTHONY OKINEDO | | ON FILE | | | | | | |
| ANTHONY OLIVER | | ON FILE | | | | | | |
| ANTHONY OLIVERIO | | ON FILE | | | | | | |
| ANTHONY ONG | | ON FILE | | | | | | |
| ANTHONY ONORIO | | ON FILE | | | | | | |
| ANTHONY ORANGE | | ON FILE | | | | | | |
| ANTHONY ORDONEZ | | ON FILE | | | | | | |
| ANTHONY OROZCO | | ON FILE | | | | | | |
| ANTHONY OSEI TUTU | | ON FILE | | | | | | |
| ANTHONY OSORNO | | ON FILE | | | | | | |
| ANTHONY OSOWSKI | | ON FILE | | | | | | |
| ANTHONY OSTOPOVICH | | ON FILE | | | | | | |
| ANTHONY OSTROW | | ON FILE | | | | | | |
| ANTHONY P BEVILACQUA | | ON FILE | | | | | | |
| ANTHONY P MAHER | | ON FILE | | | | | | |
| ANTHONY PACE | | ON FILE | | | | | | |
| ANTHONY PADILLA | | ON FILE | | | | | | |
| ANTHONY PAGANO | | ON FILE | | | | | | |
| ANTHONY PAGGETT | | ON FILE | | | | | | |
| ANTHONY PAGLIARINI | | ON FILE | | | | | | |
| ANTHONY PAIZ | | ON FILE | | | | | | |
| ANTHONY PALANDRO | | ON FILE | | | | | | |
| ANTHONY PALERMO | | ON FILE | | | | | | |
| ANTHONY PALLARIA | | ON FILE | | | | | | |
| ANTHONY PANCERELLA | | ON FILE | | | | | | |
| ANTHONY PANGALLO | | ON FILE | | | | | | |
| ANTHONY PANIZZI | | ON FILE | | | | | | |
| ANTHONY PANZICA | | ON FILE | | | | | | |
| ANTHONY PAOLETTI | | ON FILE | | | | | | |
| ANTHONY PAPASSO | | ON FILE | | | | | | |
| ANTHONY PARIS KOHBELL | | ON FILE | | | | | | |
| ANTHONY PARMENTER | | ON FILE | | | | | | |
| ANTHONY PARRA | | ON FILE | | | | | | |
| ANTHONY PARROVECHIO | | ON FILE | | | | | | |
| ANTHONY PASCHAL | | ON FILE | | | | | | |
| ANTHONY PASSANISI | | ON FILE | | | | | | |
| ANTHONY PATERRA | | ON FILE | | | | | | |
| ANTHONY PATRONE | | ON FILE | | | | | | |
| ANTHONY PATTERSON | | ON FILE | | | | | | |
| ANTHONY PATTON | | ON FILE | | | | | | |
| ANTHONY PAUL SANCHEZ | | ON FILE | | | | | | |
| ANTHONY PAUL VELOTTA | | ON FILE | | | | | | |
| ANTHONY PAYNE | | ON FILE | | | | | | |
| ANTHONY PAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PAZMINO | | ON FILE | | | | | | |
| ANTHONY PECORARO | | ON FILE | | | | | | |
| ANTHONY PECORELLI | | ON FILE | | | | | | |
| ANTHONY PEETE | | ON FILE | | | | | | |
| ANTHONY PEHRSON | | ON FILE | | | | | | |
| ANTHONY PEI-CHEE CHAN | | ON FILE | | | | | | |
| ANTHONY PELUSO | | ON FILE | | | | | | |
| ANTHONY PENA | | ON FILE | | | | | | |
| ANTHONY PENNA | | ON FILE | | | | | | |
| ANTHONY PENNINGTON | | ON FILE | | | | | | |
| ANTHONY PERALES | | ON FILE | | | | | | |
| ANTHONY PEREZ | | ON FILE | | | | | | |
| ANTHONY PERL | | ON FILE | | | | | | |
| ANTHONY PERSICHETTI | | ON FILE | | | | | | |
| ANTHONY PETERS | | ON FILE | | | | | | |
| ANTHONY PETERSON | | ON FILE | | | | | | |
| ANTHONY PETH | | ON FILE | | | | | | |
| ANTHONY PETRUCELLI | | ON FILE | | | | | | |
| ANTHONY PEVIA | | ON FILE | | | | | | |
| ANTHONY PEYROLO | | ON FILE | | | | | | |
| ANTHONY PHAM | | ON FILE | | | | | | |
| ANTHONY PHAN | | ON FILE | | | | | | |
| ANTHONY PHELPS | | ON FILE | | | | | | |
| ANTHONY PHILLIP BUETTNER | | ON FILE | | | | | | |
| ANTHONY PHORTH | | ON FILE | | | | | | |
| ANTHONY PICA | | ON FILE | | | | | | |
| ANTHONY PICKENS | | ON FILE | | | | | | |
| ANTHONY PIERCE | | ON FILE | | | | | | |
| ANTHONY PIGNATARO | | ON FILE | | | | | | |
| ANTHONY PIGNONE | | ON FILE | | | | | | |
| ANTHONY PINK | | ON FILE | | | | | | |
| ANTHONY PINO | | ON FILE | | | | | | |
| ANTHONY PIRONE | | ON FILE | | | | | | |
| ANTHONY PISASALE | | ON FILE | | | | | | |
| ANTHONY PIZZUTO | | ON FILE | | | | | | |
| ANTHONY PLATT | | ON FILE | | | | | | |
| ANTHONY POER | | ON FILE | | | | | | |
| ANTHONY POLSTER | | ON FILE | | | | | | |
| ANTHONY POPE | | ON FILE | | | | | | |
| ANTHONY PORTILLO | | ON FILE | | | | | | |
| ANTHONY PORTUGAL | | ON FILE | | | | | | |
| ANTHONY POSA | | ON FILE | | | | | | |
| ANTHONY POWELL | | ON FILE | | | | | | |
| ANTHONY PRASKAVICH | | ON FILE | | | | | | |
| ANTHONY PRATT | | ON FILE | | | | | | |
| ANTHONY PRENCIPE | | ON FILE | | | | | | |
| ANTHONY PRESTAMO | | ON FILE | | | | | | |
| ANTHONY PRESTON | | ON FILE | | | | | | |
| ANTHONY PRICE | | ON FILE | | | | | | |
| ANTHONY PROCOPIO | | ON FILE | | | | | | |
| ANTHONY PROCTOR | | ON FILE | | | | | | |
| ANTHONY PROTO | | ON FILE | | | | | | |
| ANTHONY PRYOR | | ON FILE | | | | | | |
| ANTHONY PSIHRAMIS | | ON FILE | | | | | | |
| ANTHONY PUGLIESE | | ON FILE | | | | | | |
| ANTHONY Q OROZCO | | ON FILE | | | | | | |
| ANTHONY QUAIL | | ON FILE | | | | | | |
| ANTHONY QUINONES | | ON FILE | | | | | | |
| ANTHONY QUIROZ | | ON FILE | | | | | | |
| ANTHONY R LOPEZ | | ON FILE | | | | | | |
| ANTHONY R MELILLO | | ON FILE | | | | | | |
| ANTHONY R PALMIOTTO | | ON FILE | | | | | | |
| ANTHONY RAMOS | | ON FILE | | | | | | |
| ANTHONY RANIERI | | ON FILE | | | | | | |
| ANTHONY RATANAVONG | | ON FILE | | | | | | |
| ANTHONY RAUL FUNEZ | | ON FILE | | | | | | |
| ANTHONY REALE | | ON FILE | | | | | | |
| ANTHONY REAMONN SULLIVAN | | ON FILE | | | | | | |
| ANTHONY REGA | | ON FILE | | | | | | |
| ANTHONY REID | | ON FILE | | | | | | |
| ANTHONY REMENSNYDER | | ON FILE | | | | | | |
| ANTHONY REPOLI | | ON FILE | | | | | | |
| ANTHONY RESTAINO | | ON FILE | | | | | | |
| ANTHONY REVETTA | | ON FILE | | | | | | |
| ANTHONY REYES | | ON FILE | | | | | | |
| ANTHONY RHODES | | ON FILE | | | | | | |
| ANTHONY RIAZZI | | ON FILE | | | | | | |
| ANTHONY RICE | | ON FILE | | | | | | |
| ANTHONY RICHARD FORESTIERE | | ON FILE | | | | | | |
| ANTHONY RICHARD NAPOLITANO | | ON FILE | | | | | | |
| ANTHONY RICHARDS | | ON FILE | | | | | | |
| ANTHONY RICKS-ROCHESTER | | ON FILE | | | | | | |
| ANTHONY RINCON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY RINEER BASS | | ON FILE | | | | | | |
| ANTHONY RINI | | ON FILE | | | | | | |
| ANTHONY RIOS | | ON FILE | | | | | | |
| ANTHONY RIOS | | ON FILE | | | | | | |
| ANTHONY RITENOUR | | ON FILE | | | | | | |
| ANTHONY RIVERA | | ON FILE | | | | | | |
| ANTHONY RIVERA RODRÍGUEZ | | ON FILE | | | | | | |
| ANTHONY RIZZELLO | | ON FILE | | | | | | |
| ANTHONY RIZZI | | ON FILE | | | | | | |
| ANTHONY RIZZO | | ON FILE | | | | | | |
| ANTHONY ROBERT ANGELONE | | ON FILE | | | | | | |
| ANTHONY ROBERT BOSPFLUG | | ON FILE | | | | | | |
| ANTHONY ROBERT CAMP | | ON FILE | | | | | | |
| ANTHONY ROBERTO | | ON FILE | | | | | | |
| ANTHONY ROBERTSON | | ON FILE | | | | | | |
| ANTHONY ROCCO | | ON FILE | | | | | | |
| ANTHONY RODRICK | | ON FILE | | | | | | |
| ANTHONY ROJAS | | ON FILE | | | | | | |
| ANTHONY ROMAN | | ON FILE | | | | | | |
| ANTHONY ROMANO | | ON FILE | | | | | | |
| ANTHONY ROMERO | | ON FILE | | | | | | |
| ANTHONY RONCONI | | ON FILE | | | | | | |
| ANTHONY ROSALES | | ON FILE | | | | | | |
| ANTHONY ROSS | | ON FILE | | | | | | |
| ANTHONY ROUSE | | ON FILE | | | | | | |
| ANTHONY ROWE | | ON FILE | | | | | | |
| ANTHONY ROY RIOS | | ON FILE | | | | | | |
| ANTHONY ROZA | | ON FILE | | | | | | |
| ANTHONY RUEDA | | ON FILE | | | | | | |
| ANTHONY RUIZ | | ON FILE | | | | | | |
| ANTHONY RUST | | ON FILE | | | | | | |
| ANTHONY RUTLEDGE | | ON FILE | | | | | | |
| ANTHONY RUTTLER | | ON FILE | | | | | | |
| ANTHONY RYAN LESLIE | | ON FILE | | | | | | |
| ANTHONY SACCOL | | ON FILE | | | | | | |
| ANTHONY SALGADO | | ON FILE | | | | | | |
| ANTHONY SALINAS | | ON FILE | | | | | | |
| ANTHONY SALVATORE | | ON FILE | | | | | | |
| ANTHONY SANCHEZ | | ON FILE | | | | | | |
| ANTHONY SANDERS | | ON FILE | | | | | | |
| ANTHONY SANTELLA | | ON FILE | | | | | | |
| ANTHONY SANTIAGO | | ON FILE | | | | | | |
| ANTHONY SANTOS | | ON FILE | | | | | | |
| ANTHONY SATAS | | ON FILE | | | | | | |
| ANTHONY SAUCEDO | | ON FILE | | | | | | |
| ANTHONY SAURINE | | ON FILE | | | | | | |
| ANTHONY SAVAGE | | ON FILE | | | | | | |
| ANTHONY SAVASTANO | | ON FILE | | | | | | |
| ANTHONY SAWYER | | ON FILE | | | | | | |
| ANTHONY SCARSELLI | | ON FILE | | | | | | |
| ANTHONY SCATENA | | ON FILE | | | | | | |
| ANTHONY SCATURRO | | ON FILE | | | | | | |
| ANTHONY SCHEER | | ON FILE | | | | | | |
| ANTHONY SCHWINGEL | | ON FILE | | | | | | |
| ANTHONY SCIBELLI | | ON FILE | | | | | | |
| ANTHONY SCOCOZZO | | ON FILE | | | | | | |
| ANTHONY SCOGNAMIGLIO | | ON FILE | | | | | | |
| ANTHONY SCOTT | | ON FILE | | | | | | |
| ANTHONY SCOTT HUIZINGA | | ON FILE | | | | | | |
| ANTHONY SEBASTIAN | | ON FILE | | | | | | |
| ANTHONY SENNHENN | | ON FILE | | | | | | |
| ANTHONY SENZAMICI | | ON FILE | | | | | | |
| ANTHONY SERDAR | | ON FILE | | | | | | |
| ANTHONY SERGIO | | ON FILE | | | | | | |
| ANTHONY SERINO | | ON FILE | | | | | | |
| ANTHONY SERRA | | ON FILE | | | | | | |
| ANTHONY SERRANO | | ON FILE | | | | | | |
| ANTHONY SESSA | | ON FILE | | | | | | |
| ANTHONY SHARP | | ON FILE | | | | | | |
| ANTHONY SHEPHARD | | ON FILE | | | | | | |
| ANTHONY SHEPPARD | | ON FILE | | | | | | |
| ANTHONY SHERWOOD | | ON FILE | | | | | | |
| ANTHONY SHIFFLETT | | ON FILE | | | | | | |
| ANTHONY SHINTAKU | | ON FILE | | | | | | |
| ANTHONY SIANO | | ON FILE | | | | | | |
| ANTHONY SICARI | | ON FILE | | | | | | |
| ANTHONY SILVA | | ON FILE | | | | | | |
| ANTHONY SIMMONDS | | ON FILE | | | | | | |
| ANTHONY SIMONETTI | | ON FILE | | | | | | |
| ANTHONY SIMS | | ON FILE | | | | | | |
| ANTHONY SINATRA | | ON FILE | | | | | | |
| ANTHONY SINGH | | ON FILE | | | | | | |
| ANTHONY SMANIOTTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SMEDIRA | | ON FILE | | | | | | |
| ANTHONY SMEJKAL | | ON FILE | | | | | | |
| ANTHONY SMETAK | | ON FILE | | | | | | |
| ANTHONY SNOOK | | ON FILE | | | | | | |
| ANTHONY SOLANO | | ON FILE | | | | | | |
| ANTHONY SOLIZ | | ON FILE | | | | | | |
| ANTHONY SOTO | | ON FILE | | | | | | |
| ANTHONY SPAGNOLETTI | | ON FILE | | | | | | |
| ANTHONY SPILOTRO | | ON FILE | | | | | | |
| ANTHONY SPURLING | | ON FILE | | | | | | |
| ANTHONY ST CLAIRE | | ON FILE | | | | | | |
| ANTHONY STACHOWITZ | | ON FILE | | | | | | |
| ANTHONY STALFORD | | ON FILE | | | | | | |
| ANTHONY STANZA | | ON FILE | | | | | | |
| ANTHONY STARCEV | | ON FILE | | | | | | |
| ANTHONY STATON | | ON FILE | | | | | | |
| ANTHONY STAUP | | ON FILE | | | | | | |
| ANTHONY STEINMETZ | | ON FILE | | | | | | |
| ANTHONY STEPHENS | | ON FILE | | | | | | |
| ANTHONY STEVENS | | ON FILE | | | | | | |
| ANTHONY STEWART | | ON FILE | | | | | | |
| ANTHONY STIGALL | | ON FILE | | | | | | |
| ANTHONY STOCKERT | | ON FILE | | | | | | |
| ANTHONY STRANK | | ON FILE | | | | | | |
| ANTHONY STUCHKO | | ON FILE | | | | | | |
| ANTHONY STUDLEY | | ON FILE | | | | | | |
| ANTHONY STUMPF | | ON FILE | | | | | | |
| ANTHONY SUBER | | ON FILE | | | | | | |
| ANTHONY SUCHIT | | ON FILE | | | | | | |
| ANTHONY SULLINS | | ON FILE | | | | | | |
| ANTHONY SWANN | | ON FILE | | | | | | |
| ANTHONY SWIHART | | ON FILE | | | | | | |
| ANTHONY TAIT | | ON FILE | | | | | | |
| ANTHONY TALAMANTEZ | | ON FILE | | | | | | |
| ANTHONY TALORICO | | ON FILE | | | | | | |
| ANTHONY TANG III | | ON FILE | | | | | | |
| ANTHONY TAPIA | | ON FILE | | | | | | |
| ANTHONY TAVANO | | ON FILE | | | | | | |
| ANTHONY TAVERNA | | ON FILE | | | | | | |
| ANTHONY TAYLOR | | ON FILE | | | | | | |
| ANTHONY TAYNOR | | ON FILE | | | | | | |
| ANTHONY TELLERI | | ON FILE | | | | | | |
| ANTHONY TENORIO | | ON FILE | | | | | | |
| ANTHONY TERAN | | ON FILE | | | | | | |
| ANTHONY TERESAVAGE | | ON FILE | | | | | | |
| ANTHONY TERRAGNA | | ON FILE | | | | | | |
| ANTHONY TERRY | | ON FILE | | | | | | |
| ANTHONY THAI | | ON FILE | | | | | | |
| ANTHONY THOMAS BERARDESCO | | ON FILE | | | | | | |
| ANTHONY TILLERY | | ON FILE | | | | | | |
| ANTHONY TILLMON | | ON FILE | | | | | | |
| ANTHONY TILOTTA | | ON FILE | | | | | | |
| ANTHONY TIPS | | ON FILE | | | | | | |
| ANTHONY TOBIAS | | ON FILE | | | | | | |
| ANTHONY TODD MINCA | | ON FILE | | | | | | |
| ANTHONY TOMISLAV PEZER POZO | | ON FILE | | | | | | |
| ANTHONY TONETTI | | ON FILE | | | | | | |
| ANTHONY TORAIN | | ON FILE | | | | | | |
| ANTHONY TOWNSEND | | ON FILE | | | | | | |
| ANTHONY TOWSLEY | | ON FILE | | | | | | |
| ANTHONY TRAMA | | ON FILE | | | | | | |
| ANTHONY TRASATTI | | ON FILE | | | | | | |
| ANTHONY TRAYWICK | | ON FILE | | | | | | |
| ANTHONY TREVINO | | ON FILE | | | | | | |
| ANTHONY TREVINO LARSON | | ON FILE | | | | | | |
| ANTHONY TRIPPLE | | ON FILE | | | | | | |
| ANTHONY TRY | | ON FILE | | | | | | |
| ANTHONY TSENG | | ON FILE | | | | | | |
| ANTHONY TUCCILLO | | ON FILE | | | | | | |
| ANTHONY TUGWELL | | ON FILE | | | | | | |
| ANTHONY TWYMAN | | ON FILE | | | | | | |
| ANTHONY TYDINGCO | | ON FILE | | | | | | |
| ANTHONY TYLER | | ON FILE | | | | | | |
| ANTHONY TYNAN | | ON FILE | | | | | | |
| ANTHONY UCKUN | | ON FILE | | | | | | |
| ANTHONY ULLOA | | ON FILE | | | | | | |
| ANTHONY UVEDA | | ON FILE | | | | | | |
| ANTHONY VALERA | | ON FILE | | | | | | |
| ANTHONY VALERY | | ON FILE | | | | | | |
| ANTHONY VALLDEPERAS | | ON FILE | | | | | | |
| ANTHONY VANNACHAIVONG | | ON FILE | | | | | | |
| ANTHONY VARGAS | | ON FILE | | | | | | |
| ANTHONY VASQUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VAZHAPILLY | | ON FILE | | | | | | |
| ANTHONY VEEDMONT | | ON FILE | | | | | | |
| ANTHONY VEKSTEIN | | ON FILE | | | | | | |
| ANTHONY VELASQUEZ | | ON FILE | | | | | | |
| ANTHONY VELEZ | | ON FILE | | | | | | |
| ANTHONY VENDITTI | | ON FILE | | | | | | |
| ANTHONY VENIER | | ON FILE | | | | | | |
| ANTHONY VERDESCA DE AGUIAR | | ON FILE | | | | | | |
| ANTHONY VERDESCO | | ON FILE | | | | | | |
| ANTHONY VERKRUYSE | | ON FILE | | | | | | |
| ANTHONY VERNAVA | | ON FILE | | | | | | |
| ANTHONY VESA | | ON FILE | | | | | | |
| ANTHONY VIEIRA | | ON FILE | | | | | | |
| ANTHONY VILLEGAS | | ON FILE | | | | | | |
| ANTHONY VIRGILIO | | ON FILE | | | | | | |
| ANTHONY VO | | ON FILE | | | | | | |
| ANTHONY VOLLMAR | | ON FILE | | | | | | |
| ANTHONY VON LENO | | ON FILE | | | | | | |
| ANTHONY WAITE | | ON FILE | | | | | | |
| ANTHONY WALDREP | | ON FILE | | | | | | |
| ANTHONY WALKER | | ON FILE | | | | | | |
| ANTHONY WALLS | | ON FILE | | | | | | |
| ANTHONY WANJAU | | ON FILE | | | | | | |
| ANTHONY WANNER | | ON FILE | | | | | | |
| ANTHONY WASHINGTON | | ON FILE | | | | | | |
| ANTHONY WATTS | | ON FILE | | | | | | |
| ANTHONY WAYNE CARROLL | | ON FILE | | | | | | |
| ANTHONY WEAVER | | ON FILE | | | | | | |
| ANTHONY WEBBER | | ON FILE | | | | | | |
| ANTHONY WENDLING | | ON FILE | | | | | | |
| ANTHONY WENE | | ON FILE | | | | | | |
| ANTHONY WERLEY | | ON FILE | | | | | | |
| ANTHONY WESSEL | | ON FILE | | | | | | |
| ANTHONY WEST | | ON FILE | | | | | | |
| ANTHONY WESTON | | ON FILE | | | | | | |
| ANTHONY WESTRUDE | | ON FILE | | | | | | |
| ANTHONY WEYER | | ON FILE | | | | | | |
| ANTHONY WHITE | | ON FILE | | | | | | |
| ANTHONY WHITEMAN | | ON FILE | | | | | | |
| ANTHONY WHITHAM | | ON FILE | | | | | | |
| ANTHONY WICKE | | ON FILE | | | | | | |
| ANTHONY WIGINTON | | ON FILE | | | | | | |
| ANTHONY WILEY | | ON FILE | | | | | | |
| ANTHONY WILL | | ON FILE | | | | | | |
| ANTHONY WILLIAM MULHERIN | | ON FILE | | | | | | |
| ANTHONY WILMS | | ON FILE | | | | | | |
| ANTHONY WINDER | | ON FILE | | | | | | |
| ANTHONY WING | | ON FILE | | | | | | |
| ANTHONY WIRJOPRAWIRO | | ON FILE | | | | | | |
| ANTHONY WLADYSLAW KOLODZIEJ | | ON FILE | | | | | | |
| ANTHONY WOODALL | | ON FILE | | | | | | |
| ANTHONY WOODARD | | ON FILE | | | | | | |
| ANTHONY WOOLF | | ON FILE | | | | | | |
| ANTHONY WORKS | | ON FILE | | | | | | |
| ANTHONY WYNN | | ON FILE | | | | | | |
| ANTHONY XU | | ON FILE | | | | | | |
| ANTHONY YOUNG KIM | | ON FILE | | | | | | |
| ANTHONY YUNG | | ON FILE | | | | | | |
| ANTHONY ZAAROUR | | ON FILE | | | | | | |
| ANTHONY ZANARDI | | ON FILE | | | | | | |
| ANTHONY ZANELLA | | ON FILE | | | | | | |
| ANTHONY ZARZECKI | | ON FILE | | | | | | |
| ANTHONY ZASIMOVICH | | ON FILE | | | | | | |
| ANTHONY ZENS | | ON FILE | | | | | | |
| ANTHONY ZEPEDA | | ON FILE | | | | | | |
| ANTHONY ZHANG | | ON FILE | | | | | | |
| ANTHONY ZIMMER | | ON FILE | | | | | | |
| ANTHONY ZINSMASTER | | ON FILE | | | | | | |
| ANTHONY ZUANICH | | ON FILE | | | | | | |
| ANTHUAN LEYVA CLARO | | ON FILE | | | | | | |
| ANTIGONE LOWERY | | ON FILE | | | | | | |
| ANTIKA JUNRAKAN | | ON FILE | | | | | | |
| ANTIMO PONTICELLO | | ON FILE | | | | | | |
| ANTIOCO GONZALEZ | | ON FILE | | | | | | |
| ANTIONE MCCALL | | ON FILE | | | | | | |
| ANTJE FREUND | | ON FILE | | | | | | |
| ANTOINE ALARY | | ON FILE | | | | | | |
| ANTOINE ALBERT | | ON FILE | | | | | | |
| ANTOINE BANKS | | ON FILE | | | | | | |
| ANTOINE BENOIT | | ON FILE | | | | | | |
| ANTOINE BROWN | | ON FILE | | | | | | |
| ANTOINE BRUYNS | | ON FILE | | | | | | |
| ANTOINE CUMMINGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTOINE DESPRES | | ON FILE | | | | | | |
| ANTOINE DIVAY | | ON FILE | | | | | | |
| ANTOINE DULIN | | ON FILE | | | | | | |
| ANTOINE FALQUERHO | | ON FILE | | | | | | |
| ANTOINE JUHASZ | | ON FILE | | | | | | |
| ANTOINE LANCIFIELD | | ON FILE | | | | | | |
| ANTOINE MCDONALD | | ON FILE | | | | | | |
| ANTOINE MELLINGER | | ON FILE | | | | | | |
| ANTOINE MOSS | | ON FILE | | | | | | |
| ANTOINE NIOUS | | ON FILE | | | | | | |
| ANTOINE NOBLE | | ON FILE | | | | | | |
| ANTOINE RIBAUT | | ON FILE | | | | | | |
| ANTOINE STALBERT | | ON FILE | | | | | | |
| ANTOINE STEIBLEN | | ON FILE | | | | | | |
| ANTOINE VAUGHN | | ON FILE | | | | | | |
| ANTOINE WADE | | ON FILE | | | | | | |
| ANTOINE WHEELER JR | | ON FILE | | | | | | |
| ANTOINE WRIGHT | | ON FILE | | | | | | |
| ANTOINEIKA LANNETTE WRIGHT | | ON FILE | | | | | | |
| ANTOINEO JORDAN | | ON FILE | | | | | | |
| ANTOINETTA GIULIANO | | ON FILE | | | | | | |
| ANTOINETTE ANDRZEJEWSKI | | ON FILE | | | | | | |
| ANTOINETTE AVANT | | ON FILE | | | | | | |
| ANTOINETTE BONSIGNORE | | ON FILE | | | | | | |
| ANTOINETTE BROWN | | ON FILE | | | | | | |
| ANTOINETTE MAHABIR | | ON FILE | | | | | | |
| ANTOINETTE MARIE | | ON FILE | | | | | | |
| ANTOINETTE MCGURGAN | | ON FILE | | | | | | |
| ANTOINETTE MILLER | | ON FILE | | | | | | |
| ANTOINETTE SCURABRANDT | | ON FILE | | | | | | |
| ANTOINETTE WHITTINGHAM | | ON FILE | | | | | | |
| ANTOINETTE WILLIAMS | | ON FILE | | | | | | |
| ANTOLIN MENDOZA | | ON FILE | | | | | | |
| ANTON AMBROSINO | | ON FILE | | | | | | |
| ANTON BIELIAUSKAS | | ON FILE | | | | | | |
| ANTON BLAGA | | ON FILE | | | | | | |
| ANTON CHELTSOV | | ON FILE | | | | | | |
| ANTON CHRISTIAN PIPENBACHER | | ON FILE | | | | | | |
| ANTON EDWARD PISMENYUK | | ON FILE | | | | | | |
| ANTON ENGEL | | ON FILE | | | | | | |
| ANTON GENERALOV | | ON FILE | | | | | | |
| ANTON GERARD BOSMA | | ON FILE | | | | | | |
| ANTON GODDARD | | ON FILE | | | | | | |
| ANTON GOLOUB | | ON FILE | | | | | | |
| ANTON GORBUNOV | | ON FILE | | | | | | |
| ANTON GORODNIUK | | ON FILE | | | | | | |
| ANTON HANNAK | | ON FILE | | | | | | |
| ANTON HENRY | | ON FILE | | | | | | |
| ANTON JUSUFI | | ON FILE | | | | | | |
| ANTON KHOKHRYAKOV | | ON FILE | | | | | | |
| ANTON KOLYABIN | | ON FILE | | | | | | |
| ANTON KONEVSKI | | ON FILE | | | | | | |
| ANTON LISHCHENKO | | ON FILE | | | | | | |
| ANTON MATEJEK | | ON FILE | | | | | | |
| ANTON NASLEDOV | | ON FILE | | | | | | |
| ANTON NAUMENKO | | ON FILE | | | | | | |
| ANTON PESTKA | | ON FILE | | | | | | |
| ANTON QUINTIN MONTES | | ON FILE | | | | | | |
| ANTON RADUECHEL | | ON FILE | | | | | | |
| ANTON RASSADKIN | | ON FILE | | | | | | |
| ANTON REEVES | | ON FILE | | | | | | |
| ANTON RIVERA | | ON FILE | | | | | | |
| ANTON ROBERT HOCKING | | ON FILE | | | | | | |
| ANTON SADEGHI | | ON FILE | | | | | | |
| ANTON SERGEYEVICH KAPLIY | | ON FILE | | | | | | |
| ANTON SHARAPOV | | ON FILE | | | | | | |
| ANTON SHAW | | ON FILE | | | | | | |
| ANTON SHTYLMAN | | ON FILE | | | | | | |
| ANTON SLOBODKIN | | ON FILE | | | | | | |
| ANTON SUMMERS | | ON FILE | | | | | | |
| ANTON TANANAEV | | ON FILE | | | | | | |
| ANTON TENAZAS | | ON FILE | | | | | | |
| ANTON THOMAS BREU | | ON FILE | | | | | | |
| ANTON TOMASEK | | ON FILE | | | | | | |
| ANTON VAN SEVENTER | | ON FILE | | | | | | |
| ANTON VERNER | | ON FILE | | | | | | |
| ANTON WINGEIER | | ON FILE | | | | | | |
| ANTONE ABUYAGHI | | ON FILE | | | | | | |
| ANTONE DRILLON | | ON FILE | | | | | | |
| ANTONE HEYWARD | | ON FILE | | | | | | |
| ANTONE PERREIRA | | ON FILE | | | | | | |
| ANTONEA EASON | | ON FILE | | | | | | |
| ANTONELA NILAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONETTE AGUIRRE | | ON FILE | | | | | | |
| ANTONETTE TUBERA | | ON FILE | | | | | | |
| ANTONI AGOSTO | | ON FILE | | | | | | |
| ANTONI ANTON | | ON FILE | | | | | | |
| ANTONIA ELIASON | | ON FILE | | | | | | |
| ANTONIA GAINES | | ON FILE | | | | | | |
| ANTONIA GARZA | | ON FILE | | | | | | |
| ANTONIA KETRING | | ON FILE | | | | | | |
| ANTONIA MARIE ROBERTS | | ON FILE | | | | | | |
| ANTONIA REA | | ON FILE | | | | | | |
| ANTONIA SAMUELU | | ON FILE | | | | | | |
| ANTONIA TATE | | ON FILE | | | | | | |
| ANTONIETA GALLARDO | | ON FILE | | | | | | |
| ANTONIJE LAZIC | | ON FILE | | | | | | |
| ANTONIN STEINHAUSER | | ON FILE | | | | | | |
| ANTONINO BONILLA | | ON FILE | | | | | | |
| ANTONINO MUSCO | | ON FILE | | | | | | |
| ANTONINO PICATAGGI | | ON FILE | | | | | | |
| ANTONIO AGUILAR VARGAS | | ON FILE | | | | | | |
| ANTONIO ALEGRE | | ON FILE | | | | | | |
| ANTONIO ALEXANDRE NOBRE GOMES | | ON FILE | | | | | | |
| ANTONIO ALONZO | | ON FILE | | | | | | |
| ANTONIO ALVAREZ GARCIA-MON | | ON FILE | | | | | | |
| ANTONIO ALVAREZ-MONTIEL | | ON FILE | | | | | | |
| ANTONIO AMARO | | ON FILE | | | | | | |
| ANTONIO ANDRADE | | ON FILE | | | | | | |
| ANTONIO ARREDONDO | | ON FILE | | | | | | |
| ANTONIO ARREZOLA | | ON FILE | | | | | | |
| ANTONIO AUGUSTO HERNANDEZ | | ON FILE | | | | | | |
| ANTONIO BANSON | | ON FILE | | | | | | |
| ANTONIO BARBANENTE | | ON FILE | | | | | | |
| ANTONIO BARRAGAN | | ON FILE | | | | | | |
| ANTONIO BELLONI | | ON FILE | | | | | | |
| ANTONIO BERNARD MERCADO | | ON FILE | | | | | | |
| ANTONIO BILBAO | | ON FILE | | | | | | |
| ANTONIO BISTRAIN | | ON FILE | | | | | | |
| ANTONIO BLAS | | ON FILE | | | | | | |
| ANTONIO BOVE | | ON FILE | | | | | | |
| ANTONIO BROUGHTON | | ON FILE | | | | | | |
| ANTONIO BUSTAMANTE MIRAYO | | ON FILE | | | | | | |
| ANTONIO CABALLERO | | ON FILE | | | | | | |
| ANTONIO CADENA | | ON FILE | | | | | | |
| ANTONIO CALLE | | ON FILE | | | | | | |
| ANTONIO CARANNANTE | | ON FILE | | | | | | |
| ANTONIO CARDENAS | | ON FILE | | | | | | |
| ANTONIO CARDOZA | | ON FILE | | | | | | |
| ANTONIO CARRERA | | ON FILE | | | | | | |
| ANTONIO CARRILLO | | ON FILE | | | | | | |
| ANTONIO CASTILLO | | ON FILE | | | | | | |
| ANTONIO CASTRO | | ON FILE | | | | | | |
| ANTONIO CAZANAS | | ON FILE | | | | | | |
| ANTONIO CEVOLI | | ON FILE | | | | | | |
| ANTONIO CHANG | | ON FILE | | | | | | |
| ANTONIO CHASE | | ON FILE | | | | | | |
| ANTONIO CICCHESE | | ON FILE | | | | | | |
| ANTONIO COHN | | ON FILE | | | | | | |
| ANTONIO COLE | | ON FILE | | | | | | |
| ANTONIO CONTRERAS | | ON FILE | | | | | | |
| ANTONIO COSTELLO | | ON FILE | | | | | | |
| ANTONIO COX | | ON FILE | | | | | | |
| ANTONIO CUGLIANI | | ON FILE | | | | | | |
| ANTONIO D DANIELS | | ON FILE | | | | | | |
| ANTONIO DAGGETT | | ON FILE | | | | | | |
| ANTONIO DAVIS | | ON FILE | | | | | | |
| ANTONIO DE ARMAS | | ON FILE | | | | | | |
| ANTONIO DE JESUS | | ON FILE | | | | | | |
| ANTONIO DEANGELIS | | ON FILE | | | | | | |
| ANTONIO DECICCO | | ON FILE | | | | | | |
| ANTONIO DEJESUS GARCIA | | ON FILE | | | | | | |
| ANTONIO DENARD HALL | | ON FILE | | | | | | |
| ANTONIO DESROSIERS | | ON FILE | | | | | | |
| ANTONIO DEVIA | | ON FILE | | | | | | |
| ANTONIO DI CRISTO | | ON FILE | | | | | | |
| ANTONIO DIAZ | | ON FILE | | | | | | |
| ANTONIO DIVINO DUTRA FILHO | | ON FILE | | | | | | |
| ANTONIO ELOSUA | | ON FILE | | | | | | |
| ANTONIO ENRIQUEZ | | ON FILE | | | | | | |
| ANTONIO ESCUTIA | | ON FILE | | | | | | |
| ANTONIO ESPANOL | | ON FILE | | | | | | |
| ANTONIO ESPINOZA HIDALGO | | ON FILE | | | | | | |
| ANTONIO ESPINOZA MEDINA | | ON FILE | | | | | | |
| ANTONIO F TUDTUD | | ON FILE | | | | | | |
| ANTONIO FOX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO FREIRE | | ON FILE | | | | | | |
| ANTONIO FRESE | | ON FILE | | | | | | |
| ANTONIO FUNCHES | | ON FILE | | | | | | |
| ANTONIO GABILONDO | | ON FILE | | | | | | |
| ANTONIO GABRIEL JIMENEZ BAEZ | | ON FILE | | | | | | |
| ANTONIO GAGLIANO | | ON FILE | | | | | | |
| ANTONIO GAGLIOSTRO | | ON FILE | | | | | | |
| ANTONIO GALINDO | | ON FILE | | | | | | |
| ANTONIO GARCIA | | ON FILE | | | | | | |
| ANTONIO GARCIA LEON | | ON FILE | | | | | | |
| ANTONIO GARIBAY | | ON FILE | | | | | | |
| ANTONIO GARZA | | ON FILE | | | | | | |
| ANTONIO GASTON | | ON FILE | | | | | | |
| ANTONIO GERMANO | | ON FILE | | | | | | |
| ANTONIO GHISELLI | | ON FILE | | | | | | |
| ANTONIO GIANCARLO CANALE | | ON FILE | | | | | | |
| ANTONIO GILMONIO | | ON FILE | | | | | | |
| ANTONIO GONZALEZ | | ON FILE | | | | | | |
| ANTONIO GUERRERO | | ON FILE | | | | | | |
| ANTONIO GUILLEN | | ON FILE | | | | | | |
| ANTONIO HAGANS | | ON FILE | | | | | | |
| ANTONIO HENDRIX | | ON FILE | | | | | | |
| ANTONIO HERRERA | | ON FILE | | | | | | |
| ANTONIO HUITRON | | ON FILE | | | | | | |
| ANTONIO JACKSON | | ON FILE | | | | | | |
| ANTONIO JOHNSON | | ON FILE | | | | | | |
| ANTONIO JOSEPH SAMUDIO | | ON FILE | | | | | | |
| ANTONIO JR GONZALEZ | | ON FILE | | | | | | |
| ANTONIO KARPILOVSKY | | ON FILE | | | | | | |
| ANTONIO KATSAROV | | ON FILE | | | | | | |
| ANTONIO KEM | | ON FILE | | | | | | |
| ANTONIO KENNEDY | | ON FILE | | | | | | |
| ANTONIO KING | | ON FILE | | | | | | |
| ANTONIO LANG | | ON FILE | | | | | | |
| ANTONIO LANS | | ON FILE | | | | | | |
| ANTONIO LASSALLE | | ON FILE | | | | | | |
| ANTONIO LEITAO | | ON FILE | | | | | | |
| ANTONIO LEVERETTE | | ON FILE | | | | | | |
| ANTONIO LEVONE COUNTS | | ON FILE | | | | | | |
| ANTONIO LEWIS | | ON FILE | | | | | | |
| ANTONIO LOPEZ PEREZ | | ON FILE | | | | | | |
| ANTONIO LUCAS | | ON FILE | | | | | | |
| ANTONIO M OLIVEIRA | | ON FILE | | | | | | |
| ANTONIO MALDONADO | | ON FILE | | | | | | |
| ANTONIO MARIO CLEMENT | | ON FILE | | | | | | |
| ANTONIO MARQUES | | ON FILE | | | | | | |
| ANTONIO MARQUEZ | | ON FILE | | | | | | |
| ANTONIO MARROQUIN | | ON FILE | | | | | | |
| ANTONIO MARSHMAN | | ON FILE | | | | | | |
| ANTONIO MARTELL | | ON FILE | | | | | | |
| ANTONIO MARTINEZ-LOPEZ | | ON FILE | | | | | | |
| ANTONIO MATIC | | ON FILE | | | | | | |
| ANTONIO MEDINA | | ON FILE | | | | | | |
| ANTONIO MEDONE | | ON FILE | | | | | | |
| ANTONIO MELENDEZ | | ON FILE | | | | | | |
| ANTONIO MENDIBUR | | ON FILE | | | | | | |
| ANTONIO MIKER | | ON FILE | | | | | | |
| ANTONIO MILLER | | ON FILE | | | | | | |
| ANTONIO MIRAVETE | | ON FILE | | | | | | |
| ANTONIO MONETTI | | ON FILE | | | | | | |
| ANTONIO MONTALVO | | ON FILE | | | | | | |
| ANTONIO MURILLO GARCIA | | ON FILE | | | | | | |
| ANTONIO MURPHY | | ON FILE | | | | | | |
| ANTONIO MUSUMECI | | ON FILE | | | | | | |
| ANTONIO NAVA VERASTEGUI | | ON FILE | | | | | | |
| ANTONIO NOLFO | | ON FILE | | | | | | |
| ANTONIO NORIEGA | | ON FILE | | | | | | |
| ANTONIO NORRIS | | ON FILE | | | | | | |
| ANTONIO OJEDA | | ON FILE | | | | | | |
| ANTONIO PATRICK | | ON FILE | | | | | | |
| ANTONIO PEREIRA | | ON FILE | | | | | | |
| ANTONIO PIETRANTONIO | | ON FILE | | | | | | |
| ANTONIO PITTMAN | | ON FILE | | | | | | |
| ANTONIO PLAZA | | ON FILE | | | | | | |
| ANTONIO POKER | | ON FILE | | | | | | |
| ANTONIO PONCE III | | ON FILE | | | | | | |
| ANTONIO POTTS | | ON FILE | | | | | | |
| ANTONIO PULIDO | | ON FILE | | | | | | |
| ANTONIO QUEZADA GONZALES | | ON FILE | | | | | | |
| ANTONIO QUINTANA | | ON FILE | | | | | | |
| ANTONIO QUINTERO | | ON FILE | | | | | | |
| ANTONIO R FULLER | | ON FILE | | | | | | |
| ANTONIO REGOJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO RHONE | | ON FILE | | | | | | |
| ANTONIO RICO | | ON FILE | | | | | | |
| ANTONIO RINCON | | ON FILE | | | | | | |
| ANTONIO ROBINSON | | ON FILE | | | | | | |
| ANTONIO ROMINE | | ON FILE | | | | | | |
| ANTONIO RULLO | | ON FILE | | | | | | |
| ANTONIO RUSSELL BOWLES | | ON FILE | | | | | | |
| ANTONIO SABAL | | ON FILE | | | | | | |
| ANTONIO SALMASO | | ON FILE | | | | | | |
| ANTONIO SALMERON | | ON FILE | | | | | | |
| ANTONIO SALTERS | | ON FILE | | | | | | |
| ANTONIO SANTANA | | ON FILE | | | | | | |
| ANTONIO SANTIAGO | | ON FILE | | | | | | |
| ANTONIO SAROSI | | ON FILE | | | | | | |
| ANTONIO SAVAGE | | ON FILE | | | | | | |
| ANTONIO SCANNI | | ON FILE | | | | | | |
| ANTONIO SCHWALDT | | ON FILE | | | | | | |
| ANTONIO SIMPSON | | ON FILE | | | | | | |
| ANTONIO SOLA | | ON FILE | | | | | | |
| ANTONIO STORCKE | | ON FILE | | | | | | |
| ANTONIO SWEENEY I | | ON FILE | | | | | | |
| ANTONIO TAYLOR | | ON FILE | | | | | | |
| ANTONIO TEJELO | | ON FILE | | | | | | |
| ANTONIO TINES | | ON FILE | | | | | | |
| ANTONIO TORRES | | ON FILE | | | | | | |
| ANTONIO TRAN | | ON FILE | | | | | | |
| ANTONIO TUCKER | | ON FILE | | | | | | |
| ANTONIO UBACH | | ON FILE | | | | | | |
| ANTONIO VANEGAS-BLONK | | ON FILE | | | | | | |
| ANTONIO VELASCO | | ON FILE | | | | | | |
| ANTONIO VERA | | ON FILE | | | | | | |
| ANTONIO VILLEGAS | | ON FILE | | | | | | |
| ANTONIO WELLINGTON | | ON FILE | | | | | | |
| ANTONIO WILEY | | ON FILE | | | | | | |
| ANTONIO YANCY | | ON FILE | | | | | | |
| ANTONIO YORO | | ON FILE | | | | | | |
| ANTONIO YOUNG | | ON FILE | | | | | | |
| ANTONIO ZAPATA | | ON FILE | | | | | | |
| ANTONIO ZENDEJAS | | ON FILE | | | | | | |
| ANTONIO ZONA | | ON FILE | | | | | | |
| ANTONIOS CONSTANDINOU | | ON FILE | | | | | | |
| ANTONIOS PARASKEVIS | | ON FILE | | | | | | |
| ANTONIOUS NAGUIB | | ON FILE | | | | | | |
| ANTONIQUE HODGE | | ON FILE | | | | | | |
| ANTONIS RAMMOS | | ON FILE | | | | | | |
| ANTONY BLYAKHER | | ON FILE | | | | | | |
| ANTONY COLUNGA | | ON FILE | | | | | | |
| ANTONY MATHEW | | ON FILE | | | | | | |
| ANTONY OLLOQUI | | ON FILE | | | | | | |
| ANTONY PRYCE | | ON FILE | | | | | | |
| ANTONY SAVELLI | | ON FILE | | | | | | |
| ANTONY SUMPSTER | | ON FILE | | | | | | |
| ANTONY THIER | | ON FILE | | | | | | |
| ANTONY VENGEROVSKIY | | ON FILE | | | | | | |
| ANTRANEKA DENTON | | ON FILE | | | | | | |
| ANTREZE PRAYLOR | | ON FILE | | | | | | |
| ANTRON CASSAGNOL | | ON FILE | | | | | | |
| ANTRONIO SMITH | | ON FILE | | | | | | |
| ANTRUNG NGUYEN | | ON FILE | | | | | | |
| ANTUAN VAZQUEZ | | ON FILE | | | | | | |
| ANTWAIN BARNSLATER | | ON FILE | | | | | | |
| ANTWAN BAYNARD | | ON FILE | | | | | | |
| ANTWAN DEVAUGHN MILLS | | ON FILE | | | | | | |
| ANTWAN FISHER | | ON FILE | | | | | | |
| ANTWAN HOLTON | | ON FILE | | | | | | |
| ANTWAN ROSS | | ON FILE | | | | | | |
| ANTWAN SHELLMAN | | ON FILE | | | | | | |
| ANTWION BUTLER | | ON FILE | | | | | | |
| ANTWON LEMON | | ON FILE | | | | | | |
| ANTWON SABOOR | | ON FILE | | | | | | |
| ANTWONE FLETCHER | | ON FILE | | | | | | |
| ANTWUAN BRANCH | | ON FILE | | | | | | |
| ANU NEIPP | | ON FILE | | | | | | |
| ANUAR G YUNES TOVAR | | ON FILE | | | | | | |
| ANUBHAV C. RICHARDS | | ON FILE | | | | | | |
| ANUBHAV GAHLOUT | | ON FILE | | | | | | |
| ANUBHAV KAPOOR | | ON FILE | | | | | | |
| ANUBHAV SINHA | | ON FILE | | | | | | |
| ANUBHAV TRIPATHI | | ON FILE | | | | | | |
| ANUCHA SATAYAKUL | | ON FILE | | | | | | |
| ANUDEEP BATCHU | | ON FILE | | | | | | |
| ANUDEEP GUNDA | | ON FILE | | | | | | |
| ANUJ BHARDWAJ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANUJ CHAUHAN | | ON FILE | | | | | | |
| ANUJ KALIRAMAN | | ON FILE | | | | | | |
| ANUJ KAPADIA | | ON FILE | | | | | | |
| ANUJ KAPIL | | ON FILE | | | | | | |
| ANUJ KATIYAL | | ON FILE | | | | | | |
| ANUJ MEHTA | | ON FILE | | | | | | |
| ANUJ OSWAL | | ON FILE | | | | | | |
| ANUJ PAHUJA | | ON FILE | | | | | | |
| ANUJ PATEL | | ON FILE | | | | | | |
| ANUJ SAXENA | | ON FILE | | | | | | |
| ANUJ SHAH | | ON FILE | | | | | | |
| ANUJA BANDYOPADHYAY | | ON FILE | | | | | | |
| ANUM SAEED CHAUDHRY | | ON FILE | | | | | | |
| ANUMALASETTY VEERANJANEYULU | | ON FILE | | | | | | |
| ANUMEET PRIYADARSHI | | ON FILE | | | | | | |
| ANUP BHATTARAI | | ON FILE | | | | | | |
| ANUP KATARIYA | | ON FILE | | | | | | |
| ANUP MATHUR | | ON FILE | | | | | | |
| ANUP PARASU | | ON FILE | | | | | | |
| ANUP SHRESTHA | | ON FILE | | | | | | |
| ANUP SINGH | | ON FILE | | | | | | |
| ANUP VASUDEVAN | | ON FILE | | | | | | |
| ANUPAM CHAUHAN | | ON FILE | | | | | | |
| ANUPAM GOGAR | | ON FILE | | | | | | |
| ANUPAM PRASAD | | ON FILE | | | | | | |
| ANUPAMA KUMAR | | ON FILE | | | | | | |
| ANUPAMA NATARAJ | | ON FILE | | | | | | |
| ANURAAG BODDUPALLI | | ON FILE | | | | | | |
| ANURAG CHAKRAVARTI | | ON FILE | | | | | | |
| ANURAG GHOSH | | ON FILE | | | | | | |
| ANURAG GOLLA | | ON FILE | | | | | | |
| ANURAG KATARE | | ON FILE | | | | | | |
| ANURAG MUPPALA | | ON FILE | | | | | | |
| ANURAG SYAL | | ON FILE | | | | | | |
| ANURAG VERMA | | ON FILE | | | | | | |
| ANURAN CHATTERJEE | | ON FILE | | | | | | |
| ANUSH VISHWANATH | | ON FILE | | | | | | |
| ANUSHA RAMESH CHANDRA | | ON FILE | | | | | | |
| ANUSHREE BHOSALE | | ON FILE | | | | | | |
| ANVAR A NURULLAYEV | | ON FILE | | | | | | |
| ANVIT GOYAL | | ON FILE | | | | | | |
| ANVIT SHETTY | | ON FILE | | | | | | |
| ANVO GUETAT | | ON FILE | | | | | | |
| ANWAR ALDHAFARI | | ON FILE | | | | | | |
| ANWAR ARAGON | | ON FILE | | | | | | |
| ANWAR FRANCIS | | ON FILE | | | | | | |
| ANWAR LIMON | | ON FILE | | | | | | |
| ANWAR MAI | | ON FILE | | | | | | |
| ANWAR MCMILLIAN JR | | ON FILE | | | | | | |
| ANXHELO MARA | | ON FILE | | | | | | |
| ANYA BADALIAN | | ON FILE | | | | | | |
| ANYA JONES | | ON FILE | | | | | | |
| ANYA SARETZKY | | ON FILE | | | | | | |
| ANYEE PAYNE | | ON FILE | | | | | | |
| ANYELI CHUNG | | ON FILE | | | | | | |
| ANYELO LUNA | | ON FILE | | | | | | |
| ANYING LIU | | ON FILE | | | | | | |
| ANYON HARRINGTON | | ON FILE | | | | | | |
| ANYSIA NAVARRO | | ON FILE | | | | | | |
| ANYSSA MITCHELL | | ON FILE | | | | | | |
| ANZEL VESSUP | | ON FILE | | | | | | |
| ANZHELA MATSYSHEN | | ON FILE | | | | | | |
| ANZOR KARAF | | ON FILE | | | | | | |
| ANZURIA MOSES | | ON FILE | | | | | | |
| AO LIU | | ON FILE | | | | | | |
| APARAJITH NAGARAJAN | | ON FILE | | | | | | |
| APARNA AKSHINTHALA | | ON FILE | | | | | | |
| APEKSHYA MUDWARI | | ON FILE | | | | | | |
| APEKSHYA RIMAL | | ON FILE | | | | | | |
| APERECIO WIGGINS | | ON FILE | | | | | | |
| APHICHIT JINDAPORNSUK | | ON FILE | | | | | | |
| APHISONG SANGBOUASY | | ON FILE | | | | | | |
| APIWAT KHONGPOOL | | ON FILE | | | | | | |
| APOLINA VARGAS | | ON FILE | | | | | | |
| APOORUVA SHUKLA | | ON FILE | | | | | | |
| APOORV BHATNAGAR | | ON FILE | | | | | | |
| APOORV KWATRA | | ON FILE | | | | | | |
| APOORV OSATWAL | | ON FILE | | | | | | |
| APOORV UPADHYAYA | | ON FILE | | | | | | |
| APOORVA BHOPALE | | ON FILE | | | | | | |
| APOORVA PATHAK | | ON FILE | | | | | | |
| APOORVA PRAKASH | | ON FILE | | | | | | |
| APOORVE MOHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APPLE LEVY | | ON FILE | | | | | | |
| APRAJITA GAUTAM | | ON FILE | | | | | | |
| APRIL ARELLANES | | ON FILE | | | | | | |
| APRIL BARNES | | ON FILE | | | | | | |
| APRIL BROWNE | | ON FILE | | | | | | |
| APRIL COLLUM | | ON FILE | | | | | | |
| APRIL COLSON | | ON FILE | | | | | | |
| APRIL CONLON | | ON FILE | | | | | | |
| APRIL CROSBY | | ON FILE | | | | | | |
| APRIL DANZY | | ON FILE | | | | | | |
| APRIL DENISON | | ON FILE | | | | | | |
| APRIL DENNIS | | ON FILE | | | | | | |
| APRIL DONG | | ON FILE | | | | | | |
| APRIL ELKIN | | ON FILE | | | | | | |
| APRIL ELLEN CHIU | | ON FILE | | | | | | |
| APRIL EVANS | | ON FILE | | | | | | |
| APRIL FIGUEROA | | ON FILE | | | | | | |
| APRIL FLETCHER | | ON FILE | | | | | | |
| APRIL HAWTHORNE | | ON FILE | | | | | | |
| APRIL HAYMOND | | ON FILE | | | | | | |
| APRIL HAYSLIP | | ON FILE | | | | | | |
| APRIL HELENE AMBROZY | | ON FILE | | | | | | |
| APRIL HERNANDEZ | | ON FILE | | | | | | |
| APRIL HESS | | ON FILE | | | | | | |
| APRIL HOUSTON | | ON FILE | | | | | | |
| APRIL JANKOWSKI | | ON FILE | | | | | | |
| APRIL JEFFERSON | | ON FILE | | | | | | |
| APRIL JOHNSON | | ON FILE | | | | | | |
| APRIL JONES | | ON FILE | | | | | | |
| APRIL JOY ESPEJO | | ON FILE | | | | | | |
| APRIL KARALIS | | ON FILE | | | | | | |
| APRIL LANE | | ON FILE | | | | | | |
| APRIL LAUREN CRUM | | ON FILE | | | | | | |
| APRIL LEE | | ON FILE | | | | | | |
| APRIL MASON | | ON FILE | | | | | | |
| APRIL MCFARLAND | | ON FILE | | | | | | |
| APRIL MCLEOD | | ON FILE | | | | | | |
| APRIL MICHELLE HALL | | ON FILE | | | | | | |
| APRIL MILLER | | ON FILE | | | | | | |
| APRIL MORRIS | | ON FILE | | | | | | |
| APRIL MURIEKO | | ON FILE | | | | | | |
| APRIL NORED | | ON FILE | | | | | | |
| APRIL OSBORNE | | ON FILE | | | | | | |
| APRIL OTT | | ON FILE | | | | | | |
| APRIL PROCIW | | ON FILE | | | | | | |
| APRIL PULLINS | | ON FILE | | | | | | |
| APRIL ROCKE | | ON FILE | | | | | | |
| APRIL ROGERS | | ON FILE | | | | | | |
| APRIL ROPER | | ON FILE | | | | | | |
| APRIL ROSON | | ON FILE | | | | | | |
| APRIL SOFRONOVA | | ON FILE | | | | | | |
| APRIL SPIGNER | | ON FILE | | | | | | |
| APRIL SPROAT | | ON FILE | | | | | | |
| APRIL STEPHENS | | ON FILE | | | | | | |
| APRIL TUCKER | | ON FILE | | | | | | |
| APRIL VANDEVOORDE | | ON FILE | | | | | | |
| APRIL VU | | ON FILE | | | | | | |
| APRIL WALLACE | | ON FILE | | | | | | |
| APRIL YEP | | ON FILE | | | | | | |
| APRILE DEAN | | ON FILE | | | | | | |
| APRILLE WISNIEWSKI | | ON FILE | | | | | | |
| APUROOP CHIMATA | | ON FILE | | | | | | |
| APURV GUJRAL | | ON FILE | | | | | | |
| APURV KULKARNI | | ON FILE | | | | | | |
| APURVA MUDDAPPA | | ON FILE | | | | | | |
| APURVA TRIVEDI | | ON FILE | | | | | | |
| AQIB MIAN | | ON FILE | | | | | | |
| AQUANETTE SANDERS | | ON FILE | | | | | | |
| AQUA-RAVEN MURRAY | | ON FILE | | | | | | |
| AQUIB ZAMAN | | ON FILE | | | | | | |
| AQUILA BYERS | | ON FILE | | | | | | |
| AQUILES CHAVEZ | | ON FILE | | | | | | |
| AQUILES M RUIZMARQUEZ | | ON FILE | | | | | | |
| AQUILINO ROSA AQUINO | | ON FILE | | | | | | |
| AQUILLA ELIZABETH SMITH | | ON FILE | | | | | | |
| AQUINIS ELLISON | | ON FILE | | | | | | |
| ARA ADAMYAN | | ON FILE | | | | | | |
| ARA ARRINGTON | | ON FILE | | | | | | |
| ARA ATESIAN | | ON FILE | | | | | | |
| ARA AVEDIAN | | ON FILE | | | | | | |
| ARA DEVEJIAN | | ON FILE | | | | | | |
| ARA MINATSAGHANIAN | | ON FILE | | | | | | |
| ARA PIRIJANYAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARA SCHWARTZ | | ON FILE | | | | | | |
| ARA THOMPSON | | ON FILE | | | | | | |
| ARABELLA BARRAMEDA | | ON FILE | | | | | | |
| ARABELLA RAMMON | | ON FILE | | | | | | |
| ARABELLA TOLLEY | | ON FILE | | | | | | |
| ARACELI AYALA | | ON FILE | | | | | | |
| ARACELI BECERRA | | ON FILE | | | | | | |
| ARACELI LABRUNO | | ON FILE | | | | | | |
| ARACELI LANDA | | ON FILE | | | | | | |
| ARACELI MARTINEZ | | ON FILE | | | | | | |
| ARACELI SANCHEZ | | ON FILE | | | | | | |
| ARACELI TOVAR | | ON FILE | | | | | | |
| ARACELI YUN | | ON FILE | | | | | | |
| ARAD KAZEMI | | ON FILE | | | | | | |
| ARAD MARKOWITZ | | ON FILE | | | | | | |
| ARADHANA NIGAM | | ON FILE | | | | | | |
| ARADIA SUNLIGHT | | ON FILE | | | | | | |
| ARAFAT MOUSA | | ON FILE | | | | | | |
| ARAFAT SHAWON | | ON FILE | | | | | | |
| ARAHN HAWKINS | | ON FILE | | | | | | |
| ARAM HAROUTUNIAN | | ON FILE | | | | | | |
| ARAM IVANY URIBE | | ON FILE | | | | | | |
| ARAM KIM | | ON FILE | | | | | | |
| ARAM MARTIROSYAN | | ON FILE | | | | | | |
| ARAM MKHITARYAN | | ON FILE | | | | | | |
| ARAM ROBERSON | | ON FILE | | | | | | |
| ARAM SARKISYAN | | ON FILE | | | | | | |
| ARAM SIROUNIAN | | ON FILE | | | | | | |
| ARAM SMBATYAN | | ON FILE | | | | | | |
| ARAM ZADIKIAN | | ON FILE | | | | | | |
| ARAME DIAGNE | | ON FILE | | | | | | |
| ARAMIS CASTILLO | | ON FILE | | | | | | |
| ARAMIS MCVEY | | ON FILE | | | | | | |
| ARAMIS RIVERA | | ON FILE | | | | | | |
| ARAN JACKSON | | ON FILE | | | | | | |
| ARAN KHANNA | | ON FILE | | | | | | |
| ARANTXA VALDERRAMA | | ON FILE | | | | | | |
| ARANZA OSORIO | | ON FILE | | | | | | |
| ARASH ADAMI | | ON FILE | | | | | | |
| ARASH AFIGHOM | | ON FILE | | | | | | |
| ARASH EMAMI | | ON FILE | | | | | | |
| ARASH FARZAN | | ON FILE | | | | | | |
| ARASH GHAZANFARI | | ON FILE | | | | | | |
| ARASH HOSSEIN ZADEH | | ON FILE | | | | | | |
| ARASH JAHANGIRI | | ON FILE | | | | | | |
| ARASH KHOSROVI-EGHBAL | | ON FILE | | | | | | |
| ARASH MICHAEL SARABIANTEHRANI | | ON FILE | | | | | | |
| ARASH POUSTI | | ON FILE | | | | | | |
| ARASH RAHIMY | | ON FILE | | | | | | |
| ARASH SABET-PAYMAN | | ON FILE | | | | | | |
| ARASH SARBAZ | | ON FILE | | | | | | |
| ARASH SAYARI | | ON FILE | | | | | | |
| ARASHDEEP THIND | | ON FILE | | | | | | |
| ARATA YAMAMOTO | | ON FILE | | | | | | |
| ARATH GALLARDO | | ON FILE | | | | | | |
| ARAVIND KOTHAKAPU | | ON FILE | | | | | | |
| ARAVIND MENON | | ON FILE | | | | | | |
| ARAVIND RAJU | | ON FILE | | | | | | |
| ARAVIND SUBRAMANIAN | | ON FILE | | | | | | |
| ARAVIND SUGUMAR | | ON FILE | | | | | | |
| ARAVIND VENKATACHALAM | | ON FILE | | | | | | |
| ARAVIND VENKITASUBRAMONY | | ON FILE | | | | | | |
| ARAXI LINDSEY | | ON FILE | | | | | | |
| ARAYA YODVILAI | | ON FILE | | | | | | |
| ARAYA ZAESIM | | ON FILE | | | | | | |
| ARBAZ PARPIA | | ON FILE | | | | | | |
| ARBEN KANE | | ON FILE | | | | | | |
| ARBER ASANOSKI | | ON FILE | | | | | | |
| ARBER COMO | | ON FILE | | | | | | |
| ARBER MUHAREMI | | ON FILE | | | | | | |
| ARBEY VASQUEZ | | ON FILE | | | | | | |
| ARBI BARSEGHIAN | | ON FILE | | | | | | |
| ARBI ISMAILYAN | | ON FILE | | | | | | |
| ARBY GUTIERREZ | | ON FILE | | | | | | |
| ARCADIO FERRER RAMIREZ | | ON FILE | | | | | | |
| ARCADIO REYES | | ON FILE | | | | | | |
| ARCADY KOTLER | | ON FILE | | | | | | |
| ARCANGELO REA | | ON FILE | | | | | | |
| ARCELI ABAD | | ON FILE | | | | | | |
| ARCH MARTIN | | ON FILE | | | | | | |
| ARCHANA BASU | | ON FILE | | | | | | |
| ARCHANA BOLBANDI | | ON FILE | | | | | | |
| ARCHANA CHINNAPPAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARCHANA PRASAD | | ON FILE | | | | | | |
| ARCHIE FORTE | | ON FILE | | | | | | |
| ARCHIE HUNT | | ON FILE | | | | | | |
| ARCHIE JOAQUIN | | ON FILE | | | | | | |
| ARCHIE JUNGBLOM | | ON FILE | | | | | | |
| ARCHIE KIPP | | ON FILE | | | | | | |
| ARCHIE LEWIS | | ON FILE | | | | | | |
| ARCHIE LUPER | | ON FILE | | | | | | |
| ARCHIE SAENZ | | ON FILE | | | | | | |
| ARCHIE SIEH | | ON FILE | | | | | | |
| ARCHIMEDES MANDAP | | ON FILE | | | | | | |
| ARCHIT JHA | | ON FILE | | | | | | |
| ARDA HATAY | | ON FILE | | | | | | |
| ARDALAN SAEIDI | | ON FILE | | | | | | |
| ARDAVAN ALAMOUTINIA | | ON FILE | | | | | | |
| ARDEN DERTAT | | ON FILE | | | | | | |
| ARDEN EBALO | | ON FILE | | | | | | |
| ARDESHIR DELSSOUZBAHRI | | ON FILE | | | | | | |
| ARDESHIR TOUSSI | | ON FILE | | | | | | |
| ARDETH HUDSON | | ON FILE | | | | | | |
| ARDIANTY NABABAN SHEELER | | ON FILE | | | | | | |
| ARDIT RRUSHAJ | | ON FILE | | | | | | |
| ARDREONA DESOUSA | | ON FILE | | | | | | |
| AREC PHANTHAPANYA | | ON FILE | | | | | | |
| AREEAN MOGHADASSI | | ON FILE | | | | | | |
| AREEB NASEER | | ON FILE | | | | | | |
| AREF JADALLAH | | ON FILE | | | | | | |
| AREK KISSOYAN | | ON FILE | | | | | | |
| AREK PIATKOWSKI | | ON FILE | | | | | | |
| AREKE WALCOTT | | ON FILE | | | | | | |
| ARELI UBEDA | | ON FILE | | | | | | |
| ARELY DAYANA MORÁN GELPUD | | ON FILE | | | | | | |
| ARELYS AGUIAR | | ON FILE | | | | | | |
| ARELYS PEREZ | | ON FILE | | | | | | |
| AREMY HANYU-DEUTMEYER | | ON FILE | | | | | | |
| AREN GARY BAGHDASARIAN | | ON FILE | | | | | | |
| AREN LARSEN | | ON FILE | | | | | | |
| AREN PAGELER | | ON FILE | | | | | | |
| AREN TAHMASIAN | | ON FILE | | | | | | |
| ARENDT VANDENBURGH | | ON FILE | | | | | | |
| ARERAE K HOWELL | | ON FILE | | | | | | |
| ARES ZERUNYAN | | ON FILE | | | | | | |
| ARETA JACKSON | | ON FILE | | | | | | |
| ARETHA BOWER | | ON FILE | | | | | | |
| AREVIK KHURDAYAN | | ON FILE | | | | | | |
| AREYA DARGAHI | | ON FILE | | | | | | |
| AREZOO GHARIB | | ON FILE | | | | | | |
| ARGAD SHAHVERDIAN | | ON FILE | | | | | | |
| ARGAT AMIRIAN | | ON FILE | | | | | | |
| ARGENA OLIVIS | | ON FILE | | | | | | |
| ARGENIS CURIEL | | ON FILE | | | | | | |
| ARGENIS GUTIERREZ | | ON FILE | | | | | | |
| ARGENIS MOLINA | | ON FILE | | | | | | |
| ARGENIS NAVARRO | | ON FILE | | | | | | |
| ARGENIS RUVALCABA | | ON FILE | | | | | | |
| ARGHAVAN MAHBOUBIN | | ON FILE | | | | | | |
| ARGIE WILLIAMS | | ON FILE | | | | | | |
| ARHTUR PURIS | | ON FILE | | | | | | |
| ARI ASHPIS | | ON FILE | | | | | | |
| ARI BENCUYA | | ON FILE | | | | | | |
| ARI DANIEL LERNER | | ON FILE | | | | | | |
| ARI GARBOOS | | ON FILE | | | | | | |
| ARI GONZALEZ | | ON FILE | | | | | | |
| ARI GORGANI | | ON FILE | | | | | | |
| ARI HILL | | ON FILE | | | | | | |
| ARI JOHNSON | | ON FILE | | | | | | |
| ARI KALISH | | ON FILE | | | | | | |
| ARI KAPLAN | | ON FILE | | | | | | |
| ARI KARLINS | | ON FILE | | | | | | |
| ARI LEVINE | | ON FILE | | | | | | |
| ARI LIVANOS | | ON FILE | | | | | | |
| ARI MCCLORY-MAGUIRE | | ON FILE | | | | | | |
| ARI MORALES | | ON FILE | | | | | | |
| ARI OVADIA | | ON FILE | | | | | | |
| ARI RUBIN | | ON FILE | | | | | | |
| ARI SAGHERIAN | | ON FILE | | | | | | |
| ARI SHARON | | ON FILE | | | | | | |
| ARI SHAUN BECK | | ON FILE | | | | | | |
| ARI SIMON | | ON FILE | | | | | | |
| ARI SPAGNUOLO | | ON FILE | | | | | | |
| ARI STRULOWITZ | | ON FILE | | | | | | |
| ARI UQUILLAS | | ON FILE | | | | | | |
| ARI VALERO LOPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARI WARNICKE-SMITH | | ON FILE | | | | | | |
| ARI WIDEN | | ON FILE | | | | | | |
| ARIA ASHIR | | ON FILE | | | | | | |
| ARIA CHARSETAD | | ON FILE | | | | | | |
| ARIA ESLAMI | | ON FILE | | | | | | |
| ARIA GUATIMEA | | ON FILE | | | | | | |
| ARIA MICHAEL IZADPANAH | | ON FILE | | | | | | |
| ARIA SOROUDI | | ON FILE | | | | | | |
| ARIADNA DEVIS TORO | | ON FILE | | | | | | |
| ARIADNA PRADO | | ON FILE | | | | | | |
| ARIAH KLAGES-MUNDT | | ON FILE | | | | | | |
| ARIAM SIUM | | ON FILE | | | | | | |
| ARIAN AZIMI | | ON FILE | | | | | | |
| ARIAN MAHUSAY | | ON FILE | | | | | | |
| ARIAN MASHHOOD | | ON FILE | | | | | | |
| ARIAN MONZON | | ON FILE | | | | | | |
| ARIAN MUSTAFA | | ON FILE | | | | | | |
| ARIAN POPAL | | ON FILE | | | | | | |
| ARIAN TONEY | | ON FILE | | | | | | |
| ARIAN VAN DE CARR | | ON FILE | | | | | | |
| ARIANA ANGELONI | | ON FILE | | | | | | |
| ARIANA BURRELL | | ON FILE | | | | | | |
| ARIANA EGINLI | | ON FILE | | | | | | |
| ARIANA ELIZABETH HARO | | ON FILE | | | | | | |
| ARIANA LIFSCHULTZ | | ON FILE | | | | | | |
| ARIANA SALAZAR | | ON FILE | | | | | | |
| ARIANA STEPHANIE FEHRENBACH | | ON FILE | | | | | | |
| ARIANA WOLFORD | | ON FILE | | | | | | |
| ARIANE BEATON | | ON FILE | | | | | | |
| ARIANE MACNEVIN | | ON FILE | | | | | | |
| ARIANE NADER | | ON FILE | | | | | | |
| ARIANE PHOEBE ANGELES | | ON FILE | | | | | | |
| ARIANNA ARIAS | | ON FILE | | | | | | |
| ARIANNA BLATT | | ON FILE | | | | | | |
| ARIANNA CRUZ | | ON FILE | | | | | | |
| ARIANNA ESPINOSA | | ON FILE | | | | | | |
| ARIANNA FIEDLER | | ON FILE | | | | | | |
| ARIANNA HOFFMAN | | ON FILE | | | | | | |
| ARIANNA SILVA | | ON FILE | | | | | | |
| ARIANNE HARBAUGH | | ON FILE | | | | | | |
| ARIANNE KIM | | ON FILE | | | | | | |
| ARIANNE ROSAS | | ON FILE | | | | | | |
| ARIANY MIZRAHI | | ON FILE | | | | | | |
| ARIC BOWDEN | | ON FILE | | | | | | |
| ARIC BURTON | | ON FILE | | | | | | |
| ARIC DEBRIAE | | ON FILE | | | | | | |
| ARIC DROTTS | | ON FILE | | | | | | |
| ARIC DUANE SCHMITZ | | ON FILE | | | | | | |
| ARIC GREENE | | ON FILE | | | | | | |
| ARIC HAGY | | ON FILE | | | | | | |
| ARIC KAST | | ON FILE | | | | | | |
| ARIC LEE | | ON FILE | | | | | | |
| ARIC LIGHT | | ON FILE | | | | | | |
| ARIC MOEN | | ON FILE | | | | | | |
| ARIC SORENSON | | ON FILE | | | | | | |
| ARIC SPRINGSTROH | | ON FILE | | | | | | |
| ARIC TAO | | ON FILE | | | | | | |
| ARIC WESLEY HABECK | | ON FILE | | | | | | |
| ARIC WILSON | | ON FILE | | | | | | |
| ARIC ZAKY | | ON FILE | | | | | | |
| ARICA SMITH | | ON FILE | | | | | | |
| ARICK AZOULAY | | ON FILE | | | | | | |
| ARICK DAIN AMSPACKER | | ON FILE | | | | | | |
| ARIE DEKRAKER | | ON FILE | | | | | | |
| ARIE DEVRIES | | ON FILE | | | | | | |
| ARIEH SHALEM | | ON FILE | | | | | | |
| ARIEL ALCANTARA | | ON FILE | | | | | | |
| ARIEL AMARO | | ON FILE | | | | | | |
| ARIEL APARENTADO | | ON FILE | | | | | | |
| ARIEL ASUZANO | | ON FILE | | | | | | |
| ARIEL AVEO | | ON FILE | | | | | | |
| ARIEL BASCH | | ON FILE | | | | | | |
| ARIEL BOWIE | | ON FILE | | | | | | |
| ARIEL BRAY | | ON FILE | | | | | | |
| ARIEL CAMPOS | | ON FILE | | | | | | |
| ARIEL COLEMAN | | ON FILE | | | | | | |
| ARIEL CROITORESCU | | ON FILE | | | | | | |
| ARIEL CRUZ | | ON FILE | | | | | | |
| ARIEL DARMONI | | ON FILE | | | | | | |
| ARIEL DAVIS | | ON FILE | | | | | | |
| ARIEL DESCART | | ON FILE | | | | | | |
| ARIEL DESI NUNEZ | | ON FILE | | | | | | |
| ARIEL DUBINSKY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIEL ESPINOZA | | ON FILE | | | | | | |
| ARIEL ESTEVEZ | | ON FILE | | | | | | |
| ARIEL ESTRELLA | | ON FILE | | | | | | |
| ARIEL ETHEREDGE | | ON FILE | | | | | | |
| ARIEL FEINMAN | | ON FILE | | | | | | |
| ARIEL FONTICIELLA | | ON FILE | | | | | | |
| ARIEL GERBEROFF | | ON FILE | | | | | | |
| ARIEL GIVENTER | | ON FILE | | | | | | |
| ARIEL GORE | | ON FILE | | | | | | |
| ARIEL HADAR | | ON FILE | | | | | | |
| ARIEL HUANG | | ON FILE | | | | | | |
| ARIEL JACOB FEIFEL | | ON FILE | | | | | | |
| ARIEL KOLTON | | ON FILE | | | | | | |
| ARIEL LITVIN | | ON FILE | | | | | | |
| ARIEL LOZA | | ON FILE | | | | | | |
| ARIEL LYNCH | | ON FILE | | | | | | |
| ARIEL MADRIGAL | | ON FILE | | | | | | |
| ARIEL MECHLOWITZ | | ON FILE | | | | | | |
| ARIEL MELENDEZ | | ON FILE | | | | | | |
| ARIEL MENDOZA | | ON FILE | | | | | | |
| ARIEL MILO | | ON FILE | | | | | | |
| ARIEL MIRANDA | | ON FILE | | | | | | |
| ARIEL MONNET | | ON FILE | | | | | | |
| ARIEL MORRIS | | ON FILE | | | | | | |
| ARIEL NAVARRO CARRASCO | | ON FILE | | | | | | |
| ARIEL NEGRON | | ON FILE | | | | | | |
| ARIEL NEWMAN | | ON FILE | | | | | | |
| ARIEL PANIRY | | ON FILE | | | | | | |
| ARIEL PEREZ | | ON FILE | | | | | | |
| ARIEL PICADO | | ON FILE | | | | | | |
| ARIEL PISTURINO | | ON FILE | | | | | | |
| ARIEL POLICANO | | ON FILE | | | | | | |
| ARIEL PRADO | | ON FILE | | | | | | |
| ARIEL REBOH | | ON FILE | | | | | | |
| ARIEL RINGLEIN | | ON FILE | | | | | | |
| ARIEL ROBINSON VELAZQUEZ | | ON FILE | | | | | | |
| ARIEL RODRIGUEZ | | ON FILE | | | | | | |
| ARIEL ROPEK | | ON FILE | | | | | | |
| ARIEL RUDOLPH | | ON FILE | | | | | | |
| ARIEL SALANGA | | ON FILE | | | | | | |
| ARIEL SALVADOR | | ON FILE | | | | | | |
| ARIEL SANCHEZ | | ON FILE | | | | | | |
| ARIEL SANTANA | | ON FILE | | | | | | |
| ARIEL SANTIAGO | | ON FILE | | | | | | |
| ARIEL SARDINAS | | ON FILE | | | | | | |
| ARIEL SIEGAL | | ON FILE | | | | | | |
| ARIEL SINE | | ON FILE | | | | | | |
| ARIEL STEPHENS | | ON FILE | | | | | | |
| ARIEL TOLEDO | | ON FILE | | | | | | |
| ARIEL TORRES | | ON FILE | | | | | | |
| ARIEL VALERIO | | ON FILE | | | | | | |
| ARIEL VALLE | | ON FILE | | | | | | |
| ARIEL VERGEZ | | ON FILE | | | | | | |
| ARIEL WALDOCH | | ON FILE | | | | | | |
| ARIEL WESTERMAN | | ON FILE | | | | | | |
| ARIELLA BARRUTIA | | ON FILE | | | | | | |
| ARIELLA MARTIN MCCOY | | ON FILE | | | | | | |
| ARIELLE BESSALA | | ON FILE | | | | | | |
| ARIELLE EVE WEYRAUCH | | ON FILE | | | | | | |
| ARIELLE FOX | | ON FILE | | | | | | |
| ARIELLE GIBBINGS | | ON FILE | | | | | | |
| ARIELLE JESSEL | | ON FILE | | | | | | |
| ARIELLE KASSORA | | ON FILE | | | | | | |
| ARIELLE KENDRICK | | ON FILE | | | | | | |
| ARIELLE LARIOSA | | ON FILE | | | | | | |
| ARIELLE M'HAMSSA | | ON FILE | | | | | | |
| ARIELLE MELLEN | | ON FILE | | | | | | |
| ARIELLE MILLER | | ON FILE | | | | | | |
| ARIELLE O SAMMS | | ON FILE | | | | | | |
| ARIELLE OFRA BRENDER | | ON FILE | | | | | | |
| ARIELLE PRAY | | ON FILE | | | | | | |
| ARIELLE RAMEY | | ON FILE | | | | | | |
| ARIELLE SHAPIRO | | ON FILE | | | | | | |
| ARIELLE WEYRAUCH | | ON FILE | | | | | | |
| ARIELLE WILLIAMS-SPEARS | | ON FILE | | | | | | |
| ARIELLE ZOELLER | | ON FILE | | | | | | |
| ARIENE MILLER | | ON FILE | | | | | | |
| ARIES RUIZ | | ON FILE | | | | | | |
| ARIF HASAN | | ON FILE | | | | | | |
| ARIF KHAN | | ON FILE | | | | | | |
| ARIF SATTAR | | ON FILE | | | | | | |
| ARIF SUWANDI | | ON FILE | | | | | | |
| ARIFIN SUMITRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIJA PERRY | | ON FILE | | | | | | |
| ARIJEET BISWAS | | ON FILE | | | | | | |
| ARIK FOX | | ON FILE | | | | | | |
| ARIK PESHEL | | ON FILE | | | | | | |
| ARIK SHAFIR | | ON FILE | | | | | | |
| ARIK SHINKAREVSKY | | ON FILE | | | | | | |
| ARIK WARNER | | ON FILE | | | | | | |
| ARIK WARWICK | | ON FILE | | | | | | |
| ARIK XANDER | | ON FILE | | | | | | |
| ARIN BROOSAN | | ON FILE | | | | | | |
| ARIN MCKAY | | ON FILE | | | | | | |
| ARINA PENNEY | | ON FILE | | | | | | |
| ARINDAM CHANDA | | ON FILE | | | | | | |
| ARINDAM DAS | | ON FILE | | | | | | |
| ARINZE ASOEGWU | | ON FILE | | | | | | |
| ARINZE NWOLISA | | ON FILE | | | | | | |
| ARINZE OBI | | ON FILE | | | | | | |
| ARIO HOSSEIN HOSSEINI | | ON FILE | | | | | | |
| ARIO TAMADDONI | | ON FILE | | | | | | |
| ARIS STAVRIANOS | | ON FILE | | | | | | |
| ARISA KUO | | ON FILE | | | | | | |
| ARISS DERHOVANESSIAN | | ON FILE | | | | | | |
| ARISTA SMALL | | ON FILE | | | | | | |
| ARISTAKES SISLYAN | | ON FILE | | | | | | |
| ARISTEO VALERA | | ON FILE | | | | | | |
| ARISTIDE DONALD LEMOGO | | ON FILE | | | | | | |
| ARISTIDES BAEZ | | ON FILE | | | | | | |
| ARISTIDES DIMITRIOU | | ON FILE | | | | | | |
| ARISTIDES NAKOS | | ON FILE | | | | | | |
| ARISTIDES VERA | | ON FILE | | | | | | |
| ARISTON TWEEDY | | ON FILE | | | | | | |
| ARISTOTELE RIVAS | | ON FILE | | | | | | |
| ARISTOTELIS MARINIS | | ON FILE | | | | | | |
| ARISTOTLE ABOU-ZAMZAM | | ON FILE | | | | | | |
| ARISTOTLE ECLARINO | | ON FILE | | | | | | |
| ARISTOTLE PANTELIS | | ON FILE | | | | | | |
| ARIUS MAK | | ON FILE | | | | | | |
| ARIVANAND MURUGESAN | | ON FILE | | | | | | |
| ARIVU KAPOOR | | ON FILE | | | | | | |
| ARIYA AZIMI | | ON FILE | | | | | | |
| ARIZONA PHELPS | | ON FILE | | | | | | |
| ARJAN JAHROMI | | ON FILE | | | | | | |
| ARJANIT GJEVUKAJ | | ON FILE | | | | | | |
| ARJAY ANCHETA | | ON FILE | | | | | | |
| ARJAY ARDANAS | | ON FILE | | | | | | |
| ARJAY CORDERO | | ON FILE | | | | | | |
| ARJAY KERR | | ON FILE | | | | | | |
| ARJON SEBASTIAN | | ON FILE | | | | | | |
| ARJUN BAMBA | | ON FILE | | | | | | |
| ARJUN BHALODIA | | ON FILE | | | | | | |
| ARJUN DURBHAKULA | | ON FILE | | | | | | |
| ARJUN GANATRA | | ON FILE | | | | | | |
| ARJUN GANJOO | | ON FILE | | | | | | |
| ARJUN GUPTA | | ON FILE | | | | | | |
| ARJUN GURRAM | | ON FILE | | | | | | |
| ARJUN KALLADKA SHENOY | | ON FILE | | | | | | |
| ARJUN MANOJ | | ON FILE | | | | | | |
| ARJUN MISHRA | | ON FILE | | | | | | |
| ARJUN MUKHERJEE | | ON FILE | | | | | | |
| ARJUN PARMAR | | ON FILE | | | | | | |
| ARJUN PATEL | | ON FILE | | | | | | |
| ARJUN RAJ BHALLA | | ON FILE | | | | | | |
| ARJUN RAO | | ON FILE | | | | | | |
| ARJUN REDDY | | ON FILE | | | | | | |
| ARJUN SRIVASTAVA | | ON FILE | | | | | | |
| ARJUN SUBBA RAO | | ON FILE | | | | | | |
| ARJUN THAKUR | | ON FILE | | | | | | |
| ARJUN VARMA | | ON FILE | | | | | | |
| ARJUN VISAKH | | ON FILE | | | | | | |
| ARJUN YELAMANCHILI | | ON FILE | | | | | | |
| ARJUNA ANDAY | | ON FILE | | | | | | |
| ARK CHIA LIU | | ON FILE | | | | | | |
| ARKABANDHU CHOWDHURY | | ON FILE | | | | | | |
| ARKADI DJOURAEV | | ON FILE | | | | | | |
| ARKADI RAZOUMOVITCH | | ON FILE | | | | | | |
| ARKADIOS KOFIDIS | | ON FILE | | | | | | |
| ARKADIUSZ HARLACZ | | ON FILE | | | | | | |
| ARKADIUSZ MAZUR | | ON FILE | | | | | | |
| ARKADIUSZ NOWAK | | ON FILE | | | | | | |
| ARKADIUSZ WARNECKI | | ON FILE | | | | | | |
| ARKADY DIKSHTEYN | | ON FILE | | | | | | |
| ARKADY ELTERMAN | | ON FILE | | | | | | |
| ARKAJIT MANDAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARKO BASU | | ON FILE | | | | | | |
| ARLA HETTRICK | | ON FILE | | | | | | |
| ARLAAN MCKAY | | ON FILE | | | | | | |
| ARLAN FEDLER | | ON FILE | | | | | | |
| ARLAN PRADO | | ON FILE | | | | | | |
| ARLAN ROLLAN | | ON FILE | | | | | | |
| ARLAND WHITFIELD | | ON FILE | | | | | | |
| ARLANDAS KULIESA | | ON FILE | | | | | | |
| ARLANDERIA NICHELL BANKS | | ON FILE | | | | | | |
| ARLANDO MILLER | | ON FILE | | | | | | |
| ARLEN BALIAN | | ON FILE | | | | | | |
| ARLEN CHILDRESS | | ON FILE | | | | | | |
| ARLEN LYNN RIVAS | | ON FILE | | | | | | |
| ARLENE BOONIE | | ON FILE | | | | | | |
| ARLENE CASTRO | | ON FILE | | | | | | |
| ARLENE DINKINS | | ON FILE | | | | | | |
| ARLENE GELLMAN | | ON FILE | | | | | | |
| ARLENE GENEROSO | | ON FILE | | | | | | |
| ARLENE JOSEPH | | ON FILE | | | | | | |
| ARLENE LAMAYO | | ON FILE | | | | | | |
| ARLENE MARIE PETRUSH | | ON FILE | | | | | | |
| ARLENE MERVIUS | | ON FILE | | | | | | |
| ARLENE PERO | | ON FILE | | | | | | |
| ARLENE RABANO | | ON FILE | | | | | | |
| ARLENE SCHREIBER-DAPKUS | | ON FILE | | | | | | |
| ARLENE SEGUIN CUARESMA | | ON FILE | | | | | | |
| ARLENE SHRUT | | ON FILE | | | | | | |
| ARLENE TEMAN | | ON FILE | | | | | | |
| ARLENE WIMER | | ON FILE | | | | | | |
| ARLENE WOLFORD | | ON FILE | | | | | | |
| ARLES ARAUZ | | ON FILE | | | | | | |
| ARLESHIA JONES | | ON FILE | | | | | | |
| ARLET ARAMIAN | | ON FILE | | | | | | |
| ARLETHIA BOYKIN-WOOTEN | | ON FILE | | | | | | |
| ARLETTE DYER-WIGGINS | | ON FILE | | | | | | |
| ARLETTE GODSON FREEMAN | | ON FILE | | | | | | |
| ARLEX GOLE | | ON FILE | | | | | | |
| ARLI COLEMAN | | ON FILE | | | | | | |
| ARLICIA TURNER | | ON FILE | | | | | | |
| ARLIE D BROWN | | ON FILE | | | | | | |
| ARLIN MOORE | | ON FILE | | | | | | |
| ARLIN RAHDAMES TRONCOSO PENA | | ON FILE | | | | | | |
| ARLINE BROOKS | | ON FILE | | | | | | |
| ARLO ELIZARRARAZ | | ON FILE | | | | | | |
| ARLO PIGNOTTI | | ON FILE | | | | | | |
| ARLO REILLY | | ON FILE | | | | | | |
| ARLO STERLING | | ON FILE | | | | | | |
| ARLON RAHN | | ON FILE | | | | | | |
| ARLON TOUSLEY | | ON FILE | | | | | | |
| ARLUAH TITUS WONTAN | | ON FILE | | | | | | |
| ARLY BRUTUS | | ON FILE | | | | | | |
| ARLYN ALBERT WILKENING | | ON FILE | | | | | | |
| ARLYN D COPLEY | | ON FILE | | | | | | |
| ARLYN MRAZEK | | ON FILE | | | | | | |
| ARLYN WALTERS | | ON FILE | | | | | | |
| ARLYSS GEASE | | ON FILE | | | | | | |
| ARLYSS WEHRER | | ON FILE | | | | | | |
| ARMAN AHMAD DEZFULI-ARJOMANDI | | ON FILE | | | | | | |
| ARMAN ANVARI | | ON FILE | | | | | | |
| ARMAN ARU | | ON FILE | | | | | | |
| ARMAN BARSEGIAN | | ON FILE | | | | | | |
| ARMAN DARUI | | ON FILE | | | | | | |
| ARMAN GHAFFARI | | ON FILE | | | | | | |
| ARMAN HAKARI | | ON FILE | | | | | | |
| ARMAN HEZARKHANI | | ON FILE | | | | | | |
| ARMAN JIVANI | | ON FILE | | | | | | |
| ARMAN KASSAMALI | | ON FILE | | | | | | |
| ARMAN KESWANI | | ON FILE | | | | | | |
| ARMAN KHALIGHI | | ON FILE | | | | | | |
| ARMAN KHOSRAVIANI | | ON FILE | | | | | | |
| ARMAN MANSHADI | | ON FILE | | | | | | |
| ARMAN NADJAFI | | ON FILE | | | | | | |
| ARMAN PARASTARAN | | ON FILE | | | | | | |
| ARMAN QURESHI | | ON FILE | | | | | | |
| ARMAN RAUBITSCHEK | | ON FILE | | | | | | |
| ARMAN RIN | | ON FILE | | | | | | |
| ARMAN TAGHIZADEH | | ON FILE | | | | | | |
| ARMAN VAZIRI | | ON FILE | | | | | | |
| ARMAND CALARA | | ON FILE | | | | | | |
| ARMAND CROUCH | | ON FILE | | | | | | |
| ARMAND DUTREUIL | | ON FILE | | | | | | |
| ARMAND FLORES | | ON FILE | | | | | | |
| ARMAND FRANCOIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMAND J LEDESMA | | ON FILE | | | | | | |
| ARMAND JOHNS | | ON FILE | | | | | | |
| ARMAND MARTIN | | ON FILE | | | | | | |
| ARMAND PATY | | ON FILE | | | | | | |
| ARMAND PICHARDO | | ON FILE | | | | | | |
| ARMAND SLASON | | ON FILE | | | | | | |
| ARMAND SMITH | | ON FILE | | | | | | |
| ARMAND TOLENTINO | | ON FILE | | | | | | |
| ARMAND YABUT | | ON FILE | | | | | | |
| ARMANDDO MARQUES | | ON FILE | | | | | | |
| ARMANDE MILLENDER | | ON FILE | | | | | | |
| ARMANDEEP SINGH | | ON FILE | | | | | | |
| ARMANDO AGUILAR | | ON FILE | | | | | | |
| ARMANDO ANDRADE | | ON FILE | | | | | | |
| ARMANDO ANDRADES | | ON FILE | | | | | | |
| ARMANDO ANTONIO | | ON FILE | | | | | | |
| ARMANDO ARELLANO RODRIGUEZ | | ON FILE | | | | | | |
| ARMANDO BARAJAS | | ON FILE | | | | | | |
| ARMANDO BISONO | | ON FILE | | | | | | |
| ARMANDO BOJORGES | | ON FILE | | | | | | |
| ARMANDO BUELNA | | ON FILE | | | | | | |
| ARMANDO CANELA | | ON FILE | | | | | | |
| ARMANDO CARROZZA | | ON FILE | | | | | | |
| ARMANDO CASTILLO | | ON FILE | | | | | | |
| ARMANDO CASTILLO CASTRO | | ON FILE | | | | | | |
| ARMANDO CASTRO | | ON FILE | | | | | | |
| ARMANDO DAVID BERMEJO VALLADARES | | ON FILE | | | | | | |
| ARMANDO DAVILA | | ON FILE | | | | | | |
| ARMANDO DE LA CRUZ | | ON FILE | | | | | | |
| ARMANDO DIAZ FIGUEROA | | ON FILE | | | | | | |
| ARMANDO ELABED | | ON FILE | | | | | | |
| ARMANDO ESPINO | | ON FILE | | | | | | |
| ARMANDO ESTEVES | | ON FILE | | | | | | |
| ARMANDO FERNANDEZ | | ON FILE | | | | | | |
| ARMANDO FLORES | | ON FILE | | | | | | |
| ARMANDO FONTICIELLA | | ON FILE | | | | | | |
| ARMANDO GIL | | ON FILE | | | | | | |
| ARMANDO GODINEZ | | ON FILE | | | | | | |
| ARMANDO GOMEZ | | ON FILE | | | | | | |
| ARMANDO GONG | | ON FILE | | | | | | |
| ARMANDO GUERRERO | | ON FILE | | | | | | |
| ARMANDO GUTIERREZ | | ON FILE | | | | | | |
| ARMANDO HERERRA HERNANDEZ | | ON FILE | | | | | | |
| ARMANDO HERNANDEZ JR | | ON FILE | | | | | | |
| ARMANDO HERNANDEZMORENO | | ON FILE | | | | | | |
| ARMANDO ISLAS | | ON FILE | | | | | | |
| ARMANDO JR MARTINEZ | | ON FILE | | | | | | |
| ARMANDO LAMBERT | | ON FILE | | | | | | |
| ARMANDO LEMUS | | ON FILE | | | | | | |
| ARMANDO MACHADO | | ON FILE | | | | | | |
| ARMANDO MARTINEZ | | ON FILE | | | | | | |
| ARMANDO MATA | | ON FILE | | | | | | |
| ARMANDO MENCHACA PALACIOS | | ON FILE | | | | | | |
| ARMANDO MICHAUD | | ON FILE | | | | | | |
| ARMANDO MUNOZ | | ON FILE | | | | | | |
| ARMANDO MURO | | ON FILE | | | | | | |
| ARMANDO OCANAS | | ON FILE | | | | | | |
| ARMANDO OLIVARES | | ON FILE | | | | | | |
| ARMANDO PANIAGUA | | ON FILE | | | | | | |
| ARMANDO PARDEY | | ON FILE | | | | | | |
| ARMANDO PEDRAZA | | ON FILE | | | | | | |
| ARMANDO PEREZ | | ON FILE | | | | | | |
| ARMANDO POLANCO | | ON FILE | | | | | | |
| ARMANDO R CASTILLO | | ON FILE | | | | | | |
| ARMANDO R CASTILLO VILLALOBOS | | ON FILE | | | | | | |
| ARMANDO R GARZA | | ON FILE | | | | | | |
| ARMANDO RIVERA | | ON FILE | | | | | | |
| ARMANDO RIVERA-CORDERO | | ON FILE | | | | | | |
| ARMANDO RODRIGUEZ | | ON FILE | | | | | | |
| ARMANDO RODRIGUEZ GOMEZ | | ON FILE | | | | | | |
| ARMANDO RUBIO | | ON FILE | | | | | | |
| ARMANDO RUIZ | | ON FILE | | | | | | |
| ARMANDO SALLAVANTI | | ON FILE | | | | | | |
| ARMANDO SANCHEZ | | ON FILE | | | | | | |
| ARMANDO SEGURA | | ON FILE | | | | | | |
| ARMANDO SOMERA AGANAD | | ON FILE | | | | | | |
| ARMANDO TELLEZ | | ON FILE | | | | | | |
| ARMANDO TENORIO, JR | | ON FILE | | | | | | |
| ARMANDO TIJERINA | | ON FILE | | | | | | |
| ARMANDO VARGAS | | ON FILE | | | | | | |
| ARMANDO VASQUEZ | | ON FILE | | | | | | |
| ARMANDO VAZQUEZ | | ON FILE | | | | | | |
| ARMANDO VELA JR. | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMANDO YANEZ | | ON FILE | | | | | | |
| ARMANDO ZARAGOZA | | ON FILE | | | | | | |
| ARMANDS KRUZE | | ON FILE | | | | | | |
| ARMANI MARTINEZ | | ON FILE | | | | | | |
| ARMANI PEREZ | | ON FILE | | | | | | |
| ARMANI REEVES | | ON FILE | | | | | | |
| ARMANY HIDALGO | | ON FILE | | | | | | |
| ARMEL ANNUMOOM | | ON FILE | | | | | | |
| ARMEL ROMELUS | | ON FILE | | | | | | |
| ARMEN AKOPIAN | | ON FILE | | | | | | |
| ARMEN BISLAMIAN | | ON FILE | | | | | | |
| ARMEN DALLAKIAN | | ON FILE | | | | | | |
| ARMEN DERAVAKIAN | | ON FILE | | | | | | |
| ARMEN EDVEEN AVANESSIAN | | ON FILE | | | | | | |
| ARMEN GARAYAN | | ON FILE | | | | | | |
| ARMEN JOE ZABOUNIAN | | ON FILE | | | | | | |
| ARMEN MELIDONIAN | | ON FILE | | | | | | |
| ARMEN MKRTCHYAN | | ON FILE | | | | | | |
| ARMEND ALBANI | | ON FILE | | | | | | |
| ARMID CHICK | | ON FILE | | | | | | |
| ARMIE BERUVIDES | | ON FILE | | | | | | |
| ARMIE DALUSUNG | | ON FILE | | | | | | |
| ARMIN ADAM BAHRANI | | ON FILE | | | | | | |
| ARMIN ARYAN | | ON FILE | | | | | | |
| ARMIN GARAI | | ON FILE | | | | | | |
| ARMIN GOODEN | | ON FILE | | | | | | |
| ARMIN HARBA | | ON FILE | | | | | | |
| ARMIN MONFARED | | ON FILE | | | | | | |
| ARMIN NADERI | | ON FILE | | | | | | |
| ARMIN PAPP | | ON FILE | | | | | | |
| ARMIN ROUHANI | | ON FILE | | | | | | |
| ARMINE ARZOUMANIAN | | ON FILE | | | | | | |
| ARMINEH HAVAN | | ON FILE | | | | | | |
| ARMON BAHMANI | | ON FILE | | | | | | |
| ARMON KESHMIRI | | ON FILE | | | | | | |
| ARMOND NOSHADEYAN | | ON FILE | | | | | | |
| ARMONDO BILANCIONE | | ON FILE | | | | | | |
| ARMONDO HAWKINS | | ON FILE | | | | | | |
| ARMONTE MCDOWELL | | ON FILE | | | | | | |
| ARMSTRONG MARK | | ON FILE | | | | | | |
| ARMSTRONG REEVES TIRAO | | ON FILE | | | | | | |
| ARMY SANTILLAN | | ON FILE | | | | | | |
| ARNAB CHATTERJEE | | ON FILE | | | | | | |
| ARNAB SAHA | | ON FILE | | | | | | |
| ARNALDO ABREU | | ON FILE | | | | | | |
| ARNALDO ALVAREZ | | ON FILE | | | | | | |
| ARNALDO ANTONIO MALDONADO | | ON FILE | | | | | | |
| ARNALDO AROCHO VEGA | | ON FILE | | | | | | |
| ARNALDO FORTE | | ON FILE | | | | | | |
| ARNALDO PEREZ | | ON FILE | | | | | | |
| ARNALDO RIVERA DELGADO | | ON FILE | | | | | | |
| ARNAUD DAHI | | ON FILE | | | | | | |
| ARNAUD DENIS BRAM DIT SAINT AMAND | | ON FILE | | | | | | |
| ARNAUD GASQUY-NICOLAS | | ON FILE | | | | | | |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | | ON FILE | | | | | | |
| ARNAV ABOTI | | ON FILE | | | | | | |
| ARNAV MOITRA | | ON FILE | | | | | | |
| ARNEAL PAULO | | ON FILE | | | | | | |
| ARNEKA FRANKLIN | | ON FILE | | | | | | |
| ARNEL ARENAS | | ON FILE | | | | | | |
| ARNEL C DORN | | ON FILE | | | | | | |
| ARNEL CALVARIO | | ON FILE | | | | | | |
| ARNEL DELEON | | ON FILE | | | | | | |
| ARNEL IBASITAS | | ON FILE | | | | | | |
| ARNEL JOAQUIN | | ON FILE | | | | | | |
| ARNESTO STEVENS | | ON FILE | | | | | | |
| ARNETT ESTERS JR | | ON FILE | | | | | | |
| ARNO KRAMER | | ON FILE | | | | | | |
| ARNO LEMUS | | ON FILE | | | | | | |
| ARNO MERKLE | | ON FILE | | | | | | |
| ARNOL CALDERON | | ON FILE | | | | | | |
| ARNOLD ADAMS | | ON FILE | | | | | | |
| ARNOLD AOSHIMA | | ON FILE | | | | | | |
| ARNOLD BARRERAS | | ON FILE | | | | | | |
| ARNOLD BUNYAVIROCH | | ON FILE | | | | | | |
| ARNOLD CHIUTSUN TSANG | | ON FILE | | | | | | |
| ARNOLD COATES JR | | ON FILE | | | | | | |
| ARNOLD DAVIDSON | | ON FILE | | | | | | |
| ARNOLD EDUARD WIKEY | | ON FILE | | | | | | |
| ARNOLD FRIER | | ON FILE | | | | | | |
| ARNOLD GASTON III MOONEY | | ON FILE | | | | | | |
| ARNOLD GAUFLER | | ON FILE | | | | | | |
| ARNOLD GLANZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNOLD GORE | | ON FILE | | | | | | |
| ARNOLD HALL | | ON FILE | | | | | | |
| ARNOLD HEAD | | ON FILE | | | | | | |
| ARNOLD HONG | | ON FILE | | | | | | |
| ARNOLD KAUFFMAN | | ON FILE | | | | | | |
| ARNOLD KIM | | ON FILE | | | | | | |
| ARNOLD LEIGH | | ON FILE | | | | | | |
| ARNOLD MAHINAY | | ON FILE | | | | | | |
| ARNOLD MEZA | | ON FILE | | | | | | |
| ARNOLD MIRANDA REYNOSO | | ON FILE | | | | | | |
| ARNOLD NUNEZ | | ON FILE | | | | | | |
| ARNOLD PARK | | ON FILE | | | | | | |
| ARNOLD RODGERS | | ON FILE | | | | | | |
| ARNOLD STACHURSKI JR | | ON FILE | | | | | | |
| ARNOLD THAO | | ON FILE | | | | | | |
| ARNOLD TOLENTINO | | ON FILE | | | | | | |
| ARNOLD TRUJILLO | | ON FILE | | | | | | |
| ARNOLD UKAGWU | | ON FILE | | | | | | |
| ARNOLD VELAZQUEZ | | ON FILE | | | | | | |
| ARNOLD WEIHONG TUNG | | ON FILE | | | | | | |
| ARNOLD WERSCHKY III | | ON FILE | | | | | | |
| ARNOLDO ARGULLIN JR | | ON FILE | | | | | | |
| ARNOLDO CORRALES SOLER | | ON FILE | | | | | | |
| ARNOLDO MORAN | | ON FILE | | | | | | |
| ARNOLDO OLIVEROS LOPEZ | | ON FILE | | | | | | |
| ARNOLDO RUIZ | | ON FILE | | | | | | |
| ARNOLDO SIANEZ-TORRES | | ON FILE | | | | | | |
| ARNOLDO ZIMMERLE | | ON FILE | | | | | | |
| ARNON CHAFFIN | | ON FILE | | | | | | |
| ARNULFO IRRA | | ON FILE | | | | | | |
| ARNULFO JR. PUENTES | | ON FILE | | | | | | |
| ARODI BAUTISTA | | ON FILE | | | | | | |
| ARON ALLEN MCCLAIN | | ON FILE | | | | | | |
| ARON FLEMING | | ON FILE | | | | | | |
| ARON FRIED | | ON FILE | | | | | | |
| ARON GAHAGAN | | ON FILE | | | | | | |
| ARON GLOVER | | ON FILE | | | | | | |
| ARON KHAIMOV | | ON FILE | | | | | | |
| ARON LEIGH HASELBAUER | | ON FILE | | | | | | |
| ARON MILLS | | ON FILE | | | | | | |
| ARON MURILLO | | ON FILE | | | | | | |
| ARON NAGY | | ON FILE | | | | | | |
| ARON NEWTON | | ON FILE | | | | | | |
| ARON PLACENCIA | | ON FILE | | | | | | |
| ARON POLSON | | ON FILE | | | | | | |
| ARON SANCHEZ | | ON FILE | | | | | | |
| ARON SCHWARTZ | | ON FILE | | | | | | |
| ARON SHINTAKU | | ON FILE | | | | | | |
| ARON TAN | | ON FILE | | | | | | |
| ARON WILLIAM PARSONS | | ON FILE | | | | | | |
| AROON KALAKUNJA | | ON FILE | | | | | | |
| AROURA HUDSPETH | | ON FILE | | | | | | |
| AROUTIOUN AKOPIAN | | ON FILE | | | | | | |
| ARPA MUKHERJEE | | ON FILE | | | | | | |
| ARPAN BHANDARI | | ON FILE | | | | | | |
| ARPAN DALAL | | ON FILE | | | | | | |
| ARPAN PATEL | | ON FILE | | | | | | |
| ARPAN R JANI | | ON FILE | | | | | | |
| ARPAN SOPARKAR | | ON FILE | | | | | | |
| ARPIT BHATNAGAR | | ON FILE | | | | | | |
| ARPIT SETHI | | ON FILE | | | | | | |
| ARPIT SHETH | | ON FILE | | | | | | |
| ARPITKUMAR SHANTILAL PATEL | | ON FILE | | | | | | |
| ARQUM MASOOD | | ON FILE | | | | | | |
| ARRA JAE SOLTE | | ON FILE | | | | | | |
| ARRAN COOPER | | ON FILE | | | | | | |
| ARRAN REYNOLDS | | ON FILE | | | | | | |
| ARREGIOUS JOYNER | | ON FILE | | | | | | |
| ARREND SANTIAGO | | ON FILE | | | | | | |
| ARRICA MONTOYA | | ON FILE | | | | | | |
| ARRIEN AEHEGMA | | ON FILE | | | | | | |
| ARRIO CHE | | ON FILE | | | | | | |
| ARRISON ILLIANO | | ON FILE | | | | | | |
| ARRON ACHEY | | ON FILE | | | | | | |
| ARRON BONEY | | ON FILE | | | | | | |
| ARRON MICHAEL HOWARD | | ON FILE | | | | | | |
| ARRON PATTON | | ON FILE | | | | | | |
| ARRON PERCOCO | | ON FILE | | | | | | |
| ARRON ROLES | | ON FILE | | | | | | |
| ARRON TRAMMELL | | ON FILE | | | | | | |
| ARRY YU | | ON FILE | | | | | | |
| ARSAL SHAZAD | | ON FILE | | | | | | |
| ARSALAN MALIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARSALANALI ZOLFAGHARI | | ON FILE | | | | | | |
| ARSEN CHALOYAN | | ON FILE | | | | | | |
| ARSEN DAGBASHYAN | | ON FILE | | | | | | |
| ARSEN GUYUMDZHYAN | | ON FILE | | | | | | |
| ARSEN PIRIJANYAN | | ON FILE | | | | | | |
| ARSEN UVAYDOV | | ON FILE | | | | | | |
| ARSENI MURADZIAN | | ON FILE | | | | | | |
| ARSENII DENISOV | | ON FILE | | | | | | |
| ARSENIO SYLVESTER | | ON FILE | | | | | | |
| ARSENIY TRAKHT | | ON FILE | | | | | | |
| ARSENTIY YURYEVIC KHARITONOV | | ON FILE | | | | | | |
| ARSENY LIBON | | ON FILE | | | | | | |
| ARSHA MIR | | ON FILE | | | | | | |
| ARSHAD YOUSEF | | ON FILE | | | | | | |
| ARSHAK AMIRBEKYAN | | ON FILE | | | | | | |
| ARSHAK GHARIBJANYAN | | ON FILE | | | | | | |
| ARSHAK HOVSEPIAN | | ON FILE | | | | | | |
| ARSHAK TOVMASSIAN | | ON FILE | | | | | | |
| ARSHAM ZAMANI | | ON FILE | | | | | | |
| ARSHDEEP DHILLON | | ON FILE | | | | | | |
| ARSHIA BIGDELI | | ON FILE | | | | | | |
| ARSHIA KIANI | | ON FILE | | | | | | |
| ARSINEH VARTANIAN | | ON FILE | | | | | | |
| ARSLAN MAMEDOV | | ON FILE | | | | | | |
| ARSLAN SALEEM | | ON FILE | | | | | | |
| ART ANDERSON | | ON FILE | | | | | | |
| ART BODENMILLER | | ON FILE | | | | | | |
| ART BRADFORD | | ON FILE | | | | | | |
| ART CARLSON | | ON FILE | | | | | | |
| ART CERVANTES | | ON FILE | | | | | | |
| ART CHAVEZ | | ON FILE | | | | | | |
| ART COTTO | | ON FILE | | | | | | |
| ART GHAZARIAN | | ON FILE | | | | | | |
| ART JONAK | | ON FILE | | | | | | |
| ART JONES | | ON FILE | | | | | | |
| ART KAUSHANSKY | | ON FILE | | | | | | |
| ART LOPEZ | | ON FILE | | | | | | |
| ART LOUIS BALE | | ON FILE | | | | | | |
| ART MANAGO | | ON FILE | | | | | | |
| ART MATHIAS | | ON FILE | | | | | | |
| ART NIVON | | ON FILE | | | | | | |
| ART OTOOLE | | ON FILE | | | | | | |
| ART PARKER | | ON FILE | | | | | | |
| ART RAMIREZ | | ON FILE | | | | | | |
| ART WILL | | ON FILE | | | | | | |
| ART WYSZYNSKI | | ON FILE | | | | | | |
| ARTA SEYEDIAN | | ON FILE | | | | | | |
| ARTAH SALOUR | | ON FILE | | | | | | |
| ARTAK HOVHANNISYAN | | ON FILE | | | | | | |
| ARTAK OGANESIAN | | ON FILE | | | | | | |
| ARTASHES KOCHARYAN | | ON FILE | | | | | | |
| ARTAVOUS PROTHRO | | ON FILE | | | | | | |
| ARTEEN ZAHIRI | | ON FILE | | | | | | |
| ARTEM ABRAMYAN | | ON FILE | | | | | | |
| ARTEM GUSSELNIKOV | | ON FILE | | | | | | |
| ARTEM IURASOV SURJKO | | ON FILE | | | | | | |
| ARTEM KOKER | | ON FILE | | | | | | |
| ARTEM KOROCHYNSKYI | | ON FILE | | | | | | |
| ARTEM KORZA | | ON FILE | | | | | | |
| ARTEM LAZUKIN | | ON FILE | | | | | | |
| ARTEM MARKOV | | ON FILE | | | | | | |
| ARTEM OSELEDKO | | ON FILE | | | | | | |
| ARTEM PLUZHNIK | | ON FILE | | | | | | |
| ARTEM THUMA | | ON FILE | | | | | | |
| ARTEM VASIUKOV | | ON FILE | | | | | | |
| ARTEM ZHUN | | ON FILE | | | | | | |
| ARTEMIO FIGUEROA | | ON FILE | | | | | | |
| ARTEMIO OLIVAS | | ON FILE | | | | | | |
| ARTEMIO VITAL JR | | ON FILE | | | | | | |
| ARTH CHOKSHI | | ON FILE | | | | | | |
| ARTH JOSHI | | ON FILE | | | | | | |
| ARTH PACHCHIGAR | | ON FILE | | | | | | |
| ARTHUR ABREGO | | ON FILE | | | | | | |
| ARTHUR ADAME | | ON FILE | | | | | | |
| ARTHUR ADAMS | | ON FILE | | | | | | |
| ARTHUR AGABABYAN | | ON FILE | | | | | | |
| ARTHUR AMORNSRISAKUL | | ON FILE | | | | | | |
| ARTHUR ANTHONY GARCIA | | ON FILE | | | | | | |
| ARTHUR ARIAS | | ON FILE | | | | | | |
| ARTHUR ARMSTRONG | | ON FILE | | | | | | |
| ARTHUR ATKINSON | | ON FILE | | | | | | |
| ARTHUR BACHAYEV | | ON FILE | | | | | | |
| ARTHUR BAIRD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR BARCELO II | | ON FILE | | | | | | |
| ARTHUR BARNETTE | | ON FILE | | | | | | |
| ARTHUR BEKKERMAN | | ON FILE | | | | | | |
| ARTHUR BERNACIAK | | ON FILE | | | | | | |
| ARTHUR BING | | ON FILE | | | | | | |
| ARTHUR BLEA | | ON FILE | | | | | | |
| ARTHUR BOBILA ARZAGA | | ON FILE | | | | | | |
| ARTHUR BULLOCK | | ON FILE | | | | | | |
| ARTHUR BURGER | | ON FILE | | | | | | |
| ARTHUR CALDERBANK | | ON FILE | | | | | | |
| ARTHUR CANO | | ON FILE | | | | | | |
| ARTHUR CARMEN MAMAZZA | | ON FILE | | | | | | |
| ARTHUR CARRA | | ON FILE | | | | | | |
| ARTHUR CARSON | | ON FILE | | | | | | |
| ARTHUR CHAMBERS | | ON FILE | | | | | | |
| ARTHUR CHAN | | ON FILE | | | | | | |
| ARTHUR CHARLES MARTIN | | ON FILE | | | | | | |
| ARTHUR CHEN | | ON FILE | | | | | | |
| ARTHUR CHIHO YUEN | | ON FILE | | | | | | |
| ARTHUR CHIU | | ON FILE | | | | | | |
| ARTHUR CLARK | | ON FILE | | | | | | |
| ARTHUR COLUM | | ON FILE | | | | | | |
| ARTHUR CONDON | | ON FILE | | | | | | |
| ARTHUR COSTALES | | ON FILE | | | | | | |
| ARTHUR COUPE | | ON FILE | | | | | | |
| ARTHUR CREECH | | ON FILE | | | | | | |
| ARTHUR CROWSON | | ON FILE | | | | | | |
| ARTHUR D HARDY-DOUBLEDAY | | ON FILE | | | | | | |
| ARTHUR D MADSEN | | ON FILE | | | | | | |
| ARTHUR DAVIDSON | | ON FILE | | | | | | |
| ARTHUR DEBERNARDE | | ON FILE | | | | | | |
| ARTHUR DIAS | | ON FILE | | | | | | |
| ARTHUR DONOVAN | | ON FILE | | | | | | |
| ARTHUR DRAKE | | ON FILE | | | | | | |
| ARTHUR DUNK | | ON FILE | | | | | | |
| ARTHUR E PILSKALNS | | ON FILE | | | | | | |
| ARTHUR EDWARD MEUNIER | | ON FILE | | | | | | |
| ARTHUR EDWARD URSCHEL | | ON FILE | | | | | | |
| ARTHUR FAGEN | | ON FILE | | | | | | |
| ARTHUR FLAKSMAN | | ON FILE | | | | | | |
| ARTHUR FONTANILLA | | ON FILE | | | | | | |
| ARTHUR FREDERICK BROWN III | | ON FILE | | | | | | |
| ARTHUR FREDERICK WEAGEL | | ON FILE | | | | | | |
| ARTHUR FRY | | ON FILE | | | | | | |
| ARTHUR GAMBARYAN | | ON FILE | | | | | | |
| ARTHUR GANZHORN | | ON FILE | | | | | | |
| ARTHUR GEORGE ASHWDRTH | | ON FILE | | | | | | |
| ARTHUR GILL | | ON FILE | | | | | | |
| ARTHUR GOBER | | ON FILE | | | | | | |
| ARTHUR GSCHWIND | | ON FILE | | | | | | |
| ARTHUR GUTIERREZ | | ON FILE | | | | | | |
| ARTHUR HAKOBYAN | | ON FILE | | | | | | |
| ARTHUR HAMM | | ON FILE | | | | | | |
| ARTHUR HAMOUI | | ON FILE | | | | | | |
| ARTHUR HANSEN | | ON FILE | | | | | | |
| ARTHUR HARDING II | | ON FILE | | | | | | |
| ARTHUR HARRIS | | ON FILE | | | | | | |
| ARTHUR HAYNES | | ON FILE | | | | | | |
| ARTHUR HERNANDEZ | | ON FILE | | | | | | |
| ARTHUR HERRON | | ON FILE | | | | | | |
| ARTHUR HOLT | | ON FILE | | | | | | |
| ARTHUR HOWARD POPKAVE | | ON FILE | | | | | | |
| ARTHUR HUNTLEY | | ON FILE | | | | | | |
| ARTHUR HUYNH | | ON FILE | | | | | | |
| ARTHUR IAN ROBERT CHINERY | | ON FILE | | | | | | |
| ARTHUR IINUMA | | ON FILE | | | | | | |
| ARTHUR IRVING LITTLEFIELD | | ON FILE | | | | | | |
| ARTHUR J REYNOLDS | | ON FILE | | | | | | |
| ARTHUR JACKSON | | ON FILE | | | | | | |
| ARTHUR JONES | | ON FILE | | | | | | |
| ARTHUR JUST | | ON FILE | | | | | | |
| ARTHUR JUSTIN BORQUEZ | | ON FILE | | | | | | |
| ARTHUR KAZARYANTS | | ON FILE | | | | | | |
| ARTHUR KEDZIERSKI | | ON FILE | | | | | | |
| ARTHUR KIM | | ON FILE | | | | | | |
| ARTHUR KINSOLVING | | ON FILE | | | | | | |
| ARTHUR KLEIN | | ON FILE | | | | | | |
| ARTHUR KROYAN | | ON FILE | | | | | | |
| ARTHUR KUYUMCHIAN | | ON FILE | | | | | | |
| ARTHUR LAMBROS | | ON FILE | | | | | | |
| ARTHUR LEBOWITZ | | ON FILE | | | | | | |
| ARTHUR LECHUGA | | ON FILE | | | | | | |
| ARTHUR LEE CONYERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR LEWIS | | ON FILE | | | | | | |
| ARTHUR LI | | ON FILE | | | | | | |
| ARTHUR LINDSAY | | ON FILE | | | | | | |
| ARTHUR LOPEZ JR | | ON FILE | | | | | | |
| ARTHUR MAILLET | | ON FILE | | | | | | |
| ARTHUR MARGOLIS | | ON FILE | | | | | | |
| ARTHUR MARODIS | | ON FILE | | | | | | |
| ARTHUR MCDEE | | ON FILE | | | | | | |
| ARTHUR MCGEE JR | | ON FILE | | | | | | |
| ARTHUR MCMELLON JR | | ON FILE | | | | | | |
| ARTHUR MEETHER | | ON FILE | | | | | | |
| ARTHUR MERTZ | | ON FILE | | | | | | |
| ARTHUR MESA | | ON FILE | | | | | | |
| ARTHUR MEZHERITSKIY | | ON FILE | | | | | | |
| ARTHUR MILLER | | ON FILE | | | | | | |
| ARTHUR MORRIS SMITH | | ON FILE | | | | | | |
| ARTHUR MOTORINO | | ON FILE | | | | | | |
| ARTHUR MYER | | ON FILE | | | | | | |
| ARTHUR NATHANIEL POLSKY | | ON FILE | | | | | | |
| ARTHUR NEAU | | ON FILE | | | | | | |
| ARTHUR NEMIROVSKIY | | ON FILE | | | | | | |
| ARTHUR NEW LAWRANCE JR | | ON FILE | | | | | | |
| ARTHUR NEWBY | | ON FILE | | | | | | |
| ARTHUR NGO | | ON FILE | | | | | | |
| ARTHUR NIP | | ON FILE | | | | | | |
| ARTHUR NISBETH | | ON FILE | | | | | | |
| ARTHUR ORT | | ON FILE | | | | | | |
| ARTHUR PALMER | | ON FILE | | | | | | |
| ARTHUR PAUL TERRAZAS | | ON FILE | | | | | | |
| ARTHUR PEKAREK | | ON FILE | | | | | | |
| ARTHUR PEMBERTON | | ON FILE | | | | | | |
| ARTHUR PEREZ | | ON FILE | | | | | | |
| ARTHUR PETTUS | | ON FILE | | | | | | |
| ARTHUR PIKE | | ON FILE | | | | | | |
| ARTHUR PIPERATO | | ON FILE | | | | | | |
| ARTHUR PISKO | | ON FILE | | | | | | |
| ARTHUR QUAN | | ON FILE | | | | | | |
| ARTHUR RACELA | | ON FILE | | | | | | |
| ARTHUR RAKHMATULIN | | ON FILE | | | | | | |
| ARTHUR RAMIREZ | | ON FILE | | | | | | |
| ARTHUR RAY JR MILTON | | ON FILE | | | | | | |
| ARTHUR RAYMOND JR GRIFFIN | | ON FILE | | | | | | |
| ARTHUR RICHARD SANDOVAL | | ON FILE | | | | | | |
| ARTHUR RICHIUSA | | ON FILE | | | | | | |
| ARTHUR RIVERA | | ON FILE | | | | | | |
| ARTHUR ROGERS-BEY | | ON FILE | | | | | | |
| ARTHUR ROYTER | | ON FILE | | | | | | |
| ARTHUR RUNGE | | ON FILE | | | | | | |
| ARTHUR SABINTSEV | | ON FILE | | | | | | |
| ARTHUR SAFIRA | | ON FILE | | | | | | |
| ARTHUR SANCHEZ | | ON FILE | | | | | | |
| ARTHUR SAUVE | | ON FILE | | | | | | |
| ARTHUR SHEK | | ON FILE | | | | | | |
| ARTHUR SHEN | | ON FILE | | | | | | |
| ARTHUR SHEYN | | ON FILE | | | | | | |
| ARTHUR SHTRIKMAN | | ON FILE | | | | | | |
| ARTHUR SIMONIAN | | ON FILE | | | | | | |
| ARTHUR SOARES KLEIN | | ON FILE | | | | | | |
| ARTHUR SPRUNGER | | ON FILE | | | | | | |
| ARTHUR STAMPS | | ON FILE | | | | | | |
| ARTHUR STERN | | ON FILE | | | | | | |
| ARTHUR SVOBODA | | ON FILE | | | | | | |
| ARTHUR TAPANOV | | ON FILE | | | | | | |
| ARTHUR THOMAS | | ON FILE | | | | | | |
| ARTHUR TOLCHINSKY | | ON FILE | | | | | | |
| ARTHUR TONELLI | | ON FILE | | | | | | |
| ARTHUR TRIPLETTE | | ON FILE | | | | | | |
| ARTHUR VAN RIPER | | ON FILE | | | | | | |
| ARTHUR VANDERWAAL | | ON FILE | | | | | | |
| ARTHUR VARELA | | ON FILE | | | | | | |
| ARTHUR VASQUEZ III | | ON FILE | | | | | | |
| ARTHUR VUONG | | ON FILE | | | | | | |
| ARTHUR WANG | | ON FILE | | | | | | |
| ARTHUR WEINSTEIN | | ON FILE | | | | | | |
| ARTHUR WELCH | | ON FILE | | | | | | |
| ARTHUR WESTBROOK | | ON FILE | | | | | | |
| ARTHUR WICKERSHAM | | ON FILE | | | | | | |
| ARTHUR WILKIE | | ON FILE | | | | | | |
| ARTHUR WILLIAMS | | ON FILE | | | | | | |
| ARTHUR WILLSON | | ON FILE | | | | | | |
| ARTHUR WOOLSEY | | ON FILE | | | | | | |
| ARTHUR YEN | | ON FILE | | | | | | |
| ARTHUR YEP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR YU | | ON FILE | | | | | | |
| ARTIEST CANNADY | | ON FILE | | | | | | |
| ARTIK MINASIAN | | ON FILE | | | | | | |
| ARTIN LALEIAN | | ON FILE | | | | | | |
| ARTIN ONANIANS | | ON FILE | | | | | | |
| ARTIOM CIUMACENCO | | ON FILE | | | | | | |
| ARTIOM IACUNIN | | ON FILE | | | | | | |
| ARTIS COLEMAN | | ON FILE | | | | | | |
| ARTIS HUDSON | | ON FILE | | | | | | |
| ARTIS WALLACE | | ON FILE | | | | | | |
| ARTJAY JAVIER | | ON FILE | | | | | | |
| ARTJON XHINDI | | ON FILE | | | | | | |
| ARTMAS PERINE | | ON FILE | | | | | | |
| ARTO VALIO | | ON FILE | | | | | | |
| ARTOUR KOVATCHEV | | ON FILE | | | | | | |
| ARTRINAS MARTIN | | ON FILE | | | | | | |
| ARTSIOM BADUN | | ON FILE | | | | | | |
| ARTU ARIN | | ON FILE | | | | | | |
| ARTUR ABADZHIAN | | ON FILE | | | | | | |
| ARTUR ABDULLIN | | ON FILE | | | | | | |
| ARTUR AKOPYAN | | ON FILE | | | | | | |
| ARTUR AOKI | | ON FILE | | | | | | |
| ARTUR BAGDASARYAN | | ON FILE | | | | | | |
| ARTUR DENARSKI | | ON FILE | | | | | | |
| ARTUR FIKH | | ON FILE | | | | | | |
| ARTUR GHARIBKHANYAN | | ON FILE | | | | | | |
| ARTUR KAGANOVSKY | | ON FILE | | | | | | |
| ARTUR KHUDIKYAN | | ON FILE | | | | | | |
| ARTUR KMIEC | | ON FILE | | | | | | |
| ARTUR KUDRIK | | ON FILE | | | | | | |
| ARTUR LUDSCHER | | ON FILE | | | | | | |
| ARTUR NESTERENKO | | ON FILE | | | | | | |
| ARTUR NOWOSAD | | ON FILE | | | | | | |
| ARTUR POKUSIN | | ON FILE | | | | | | |
| ARTUR RAMOS | | ON FILE | | | | | | |
| ARTUR SANTOS | | ON FILE | | | | | | |
| ARTUR SCHABACK | | ON FILE | | | | | | |
| ARTUR TRETIAKOV | | ON FILE | | | | | | |
| ARTUR VARDANIAN | | ON FILE | | | | | | |
| ARTUR ZACHAREWICZ | | ON FILE | | | | | | |
| ARTUR ZAULYANOV | | ON FILE | | | | | | |
| ARTUR ZAYTSEV | | ON FILE | | | | | | |
| ARTURO ALMAGUER | | ON FILE | | | | | | |
| ARTURO ALVARADO | | ON FILE | | | | | | |
| ARTURO ARREDONDO | | ON FILE | | | | | | |
| ARTURO AVINA | | ON FILE | | | | | | |
| ARTURO BETANCOURT | | ON FILE | | | | | | |
| ARTURO BRITO | | ON FILE | | | | | | |
| ARTURO BROAS | | ON FILE | | | | | | |
| ARTURO BUENROSTRO | | ON FILE | | | | | | |
| ARTURO CABALLERO | | ON FILE | | | | | | |
| ARTURO CANCINO | | ON FILE | | | | | | |
| ARTURO CARIAS | | ON FILE | | | | | | |
| ARTURO CARRASCO | | ON FILE | | | | | | |
| ARTURO CARTER | | ON FILE | | | | | | |
| ARTURO CASTILLO | | ON FILE | | | | | | |
| ARTURO CELLERI | | ON FILE | | | | | | |
| ARTURO CERVANTES | | ON FILE | | | | | | |
| ARTURO CHARLES | | ON FILE | | | | | | |
| ARTURO CORRALES | | ON FILE | | | | | | |
| ARTURO ESTEVEZ | | ON FILE | | | | | | |
| ARTURO FELIPE RUGGEROLI | | ON FILE | | | | | | |
| ARTURO FERNANDEZ | | ON FILE | | | | | | |
| ARTURO FIERROS TORRES | | ON FILE | | | | | | |
| ARTURO FLORES | | ON FILE | | | | | | |
| ARTURO GABBEDON | | ON FILE | | | | | | |
| ARTURO GARZA | | ON FILE | | | | | | |
| ARTURO GOMEZ DIAZ | | ON FILE | | | | | | |
| ARTURO GONZALEZ | | ON FILE | | | | | | |
| ARTURO HERNANDEZ | | ON FILE | | | | | | |
| ARTURO ISIDRO | | ON FILE | | | | | | |
| ARTURO LARA | | ON FILE | | | | | | |
| ARTURO LOGRONO | | ON FILE | | | | | | |
| ARTURO LOPEZ | | ON FILE | | | | | | |
| ARTURO MARTINEZ | | ON FILE | | | | | | |
| ARTURO MEDINA | | ON FILE | | | | | | |
| ARTURO MENA | | ON FILE | | | | | | |
| ARTURO MINOR TORRES | | ON FILE | | | | | | |
| ARTURO MOLINA | | ON FILE | | | | | | |
| ARTURO MONCIVAIS | | ON FILE | | | | | | |
| ARTURO MONTEJANO-NUNO | | ON FILE | | | | | | |
| ARTURO MONTES | | ON FILE | | | | | | |
| ARTURO MORALES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTURO MUNIZ | | ON FILE | | | | | | |
| ARTURO NESCI | | ON FILE | | | | | | |
| ARTURO ORTIZ | | ON FILE | | | | | | |
| ARTURO PATLAN JR | | ON FILE | | | | | | |
| ARTURO PEREZ | | ON FILE | | | | | | |
| ARTURO PIRELA | | ON FILE | | | | | | |
| ARTURO QUINTANA | | ON FILE | | | | | | |
| ARTURO RAMIREZ | | ON FILE | | | | | | |
| ARTURO ROMERO | | ON FILE | | | | | | |
| ARTURO ROSSI | | ON FILE | | | | | | |
| ARTURO RUIZ | | ON FILE | | | | | | |
| ARTURO SALDANA | | ON FILE | | | | | | |
| ARTURO SANCHEZ | | ON FILE | | | | | | |
| ARTURO SIDRANSKY | | ON FILE | | | | | | |
| ARTURO SILBERSTEIN | | ON FILE | | | | | | |
| ARTURO SIMON GÁMEZ | | ON FILE | | | | | | |
| ARTURO SMITH | | ON FILE | | | | | | |
| ARTURO TELLECHEA | | ON FILE | | | | | | |
| ARTURO TORRES | | ON FILE | | | | | | |
| ARTURO TRUJILLO | | ON FILE | | | | | | |
| ARTURO VALDIVIA RUIZ | | ON FILE | | | | | | |
| ARTURO VEGA | | ON FILE | | | | | | |
| ARTURO VEGA FLORES | | ON FILE | | | | | | |
| ARTURO VELARDE | | ON FILE | | | | | | |
| ARTURO VIERA JR | | ON FILE | | | | | | |
| ARTURO VILLA TANORI | | ON FILE | | | | | | |
| ARTURO VILLASENOR | | ON FILE | | | | | | |
| ARTURO ZAMBRANO | | ON FILE | | | | | | |
| ARTURO ZAVALA | | ON FILE | | | | | | |
| ARTY SANTOS | | ON FILE | | | | | | |
| ARTYOM VLADIMIROVICH LINNIK | | ON FILE | | | | | | |
| ARUAM GONZALEZ | | ON FILE | | | | | | |
| ARUDHRAN THIRUMURUGAN | | ON FILE | | | | | | |
| ARUJ VERMA | | ON FILE | | | | | | |
| ARUL GUPTA | | ON FILE | | | | | | |
| ARUMUN SURMA | | ON FILE | | | | | | |
| ARUN AGGARWAL | | ON FILE | | | | | | |
| ARUN ANBUMANI | | ON FILE | | | | | | |
| ARUN AUGUSTIN CHARLES THOMAS | | ON FILE | | | | | | |
| ARUN CHANDRASHEKAR | | ON FILE | | | | | | |
| ARUN GNANAMANI | | ON FILE | | | | | | |
| ARUN GOEL | | ON FILE | | | | | | |
| ARUN GOLLAPUDI | | ON FILE | | | | | | |
| ARUN GUPTA | | ON FILE | | | | | | |
| ARUN HANDA | | ON FILE | | | | | | |
| ARUN HEWAVITHARANA | | ON FILE | | | | | | |
| ARUN KANDASAMY | | ON FILE | | | | | | |
| ARUN KARAI | | ON FILE | | | | | | |
| ARUN KUMAR AKKINAPALLI | | ON FILE | | | | | | |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | | ON FILE | | | | | | |
| ARUN M MANNENGAL | | ON FILE | | | | | | |
| ARUN MANIVEL | | ON FILE | | | | | | |
| ARUN MOHAN | | ON FILE | | | | | | |
| ARUN MURALI | | ON FILE | | | | | | |
| ARUN NANDI | | ON FILE | | | | | | |
| ARUN NARAYAN DAS | | ON FILE | | | | | | |
| ARUN NEPAL | | ON FILE | | | | | | |
| ARUN PATURI | | ON FILE | | | | | | |
| ARUN PRASAD VENUGOPAL | | ON FILE | | | | | | |
| ARUN PURUSHOTHAMAN | | ON FILE | | | | | | |
| ARUN RAJASEKHAR | | ON FILE | | | | | | |
| ARUN RAMACHANDRAN | | ON FILE | | | | | | |
| ARUN SASIDHARAN | | ON FILE | | | | | | |
| ARUN SHAKYA | | ON FILE | | | | | | |
| ARUN SHAW | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRRIVATS RAMASUBRAMANIAN | | ON FILE | | | | | | |
| ARUN VASUDEVAN | | ON FILE | | | | | | |
| ARUN VINAYAGAM | | ON FILE | | | | | | |
| ARUNA PATEL | | ON FILE | | | | | | |
| ARUNA REDDI | | ON FILE | | | | | | |
| ARUNABH CHATTOPADHYAY | | ON FILE | | | | | | |
| ARUNAVA SAHA | | ON FILE | | | | | | |
| ARUNKUMAR ELANGOVAN | | ON FILE | | | | | | |
| ARUNKUMAR NAIR | | ON FILE | | | | | | |
| ARUNRAM KALAISELVAN | | ON FILE | | | | | | |
| ARUNVENKATESH ARULJOTHI | | ON FILE | | | | | | |
| ARUPANANDA SENGUPTA | | ON FILE | | | | | | |
| ARUTH SAMUELS | | ON FILE | | | | | | |
| ARUTYUN PETIKYAN | | ON FILE | | | | | | |
| ARVEEN SALVADOR | | ON FILE | | | | | | |
| ARVI BRITO | | ON FILE | | | | | | |
| ARVID JOHNSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARVILLA COMBS | | ON FILE | | | | | | |
| ARVIN AQUINO | | ON FILE | | | | | | |
| ARVIN BARONI | | ON FILE | | | | | | |
| ARVIN BECKER | | ON FILE | | | | | | |
| ARVIN BOLBOLI | | ON FILE | | | | | | |
| ARVIN DALNAY | | ON FILE | | | | | | |
| ARVIN EBDALIAN | | ON FILE | | | | | | |
| ARVIN ESCALADA | | ON FILE | | | | | | |
| ARVIN FEKRI | | ON FILE | | | | | | |
| ARVIN HOI | | ON FILE | | | | | | |
| ARVIN KUMAR | | ON FILE | | | | | | |
| ARVIN MAGUSARA | | ON FILE | | | | | | |
| ARVIN NEHIAMIAH DONNER | | ON FILE | | | | | | |
| ARVIN PUSOD HERNANDEZ | | ON FILE | | | | | | |
| ARVIN VALENCIANO | | ON FILE | | | | | | |
| ARVIND CHAKRAVARTHY | | ON FILE | | | | | | |
| ARVIND GIREESH | | ON FILE | | | | | | |
| ARVIND KROVVIDI | | ON FILE | | | | | | |
| ARVIND KUMAR POTKANOORI | | ON FILE | | | | | | |
| ARVIND RADHAKRISHNEN | | ON FILE | | | | | | |
| ARVIND SAMPATH | | ON FILE | | | | | | |
| ARVIND SHINDE | | ON FILE | | | | | | |
| ARVINDAN RAMESH | | ON FILE | | | | | | |
| ARVINDER MATHARU | | ON FILE | | | | | | |
| ARVINDH RAJARAMAN | | ON FILE | | | | | | |
| ARVYDAS MOAYED SAFFARI | | ON FILE | | | | | | |
| ARWEN CLARK | | ON FILE | | | | | | |
| ARWEN VAUGHAN | | ON FILE | | | | | | |
| ARWIN ISIDRO | | ON FILE | | | | | | |
| ARWIN LUVISI | | ON FILE | | | | | | |
| ARY FARAJI | | ON FILE | | | | | | |
| ARY LEZCANO | | ON FILE | | | | | | |
| ARYA AFIGHOM | | ON FILE | | | | | | |
| ARYA AMIRNIROUMAND | | ON FILE | | | | | | |
| ARYA JOSHI | | ON FILE | | | | | | |
| ARYA MAGHBOULEH | | ON FILE | | | | | | |
| ARYAN BARTO | | ON FILE | | | | | | |
| ARYAN DIZAYEE | | ON FILE | | | | | | |
| ARYAN GHASSEMI | | ON FILE | | | | | | |
| ARYAN MOBINY | | ON FILE | | | | | | |
| ARYAN PARIHAR | | ON FILE | | | | | | |
| ARYAN SADIGHI | | ON FILE | | | | | | |
| ARYAN SINGH | | ON FILE | | | | | | |
| ARYAN TAYAL | | ON FILE | | | | | | |
| ARYAN YAGHOBI | | ON FILE | | | | | | |
| ARYEH FRIED | | ON FILE | | | | | | |
| ARYEH MUNK | | ON FILE | | | | | | |
| ARYEH NEWMAN | | ON FILE | | | | | | |
| ARYEH PRICE | | ON FILE | | | | | | |
| ARYEH SHEINBEIN | | ON FILE | | | | | | |
| ARYEH STOUT | | ON FILE | | | | | | |
| ARYN GROSSMAN | | ON FILE | | | | | | |
| ARZA HAACK | | ON FILE | | | | | | |
| ARZIA AFROZE | | ON FILE | | | | | | |
| ARZIN DALAL | | ON FILE | | | | | | |
| ARZUM SANCHEZ | | ON FILE | | | | | | |
| ASA CHANDLER | | ON FILE | | | | | | |
| ASA DEAN | | ON FILE | | | | | | |
| ASA GOODMAN | | ON FILE | | | | | | |
| ASA LAKE | | ON FILE | | | | | | |
| ASA LOW | | ON FILE | | | | | | |
| ASA MCCUNE | | ON FILE | | | | | | |
| ASAD ALI AHMAD | | ON FILE | | | | | | |
| ASAD ALWANI | | ON FILE | | | | | | |
| ASAD MOHMAND | | ON FILE | | | | | | |
| ASAD RAFIQ | | ON FILE | | | | | | |
| ASAD SAIDPOUR | | ON FILE | | | | | | |
| ASADAH KIRKLAND | | ON FILE | | | | | | |
| ASADULLAH KHAN | | ON FILE | | | | | | |
| ASADUR RAHMAN | | ON FILE | | | | | | |
| ASAEL MONCADA | | ON FILE | | | | | | |
| ASAEL PEREZ | | ON FILE | | | | | | |
| ASAEL REYES | | ON FILE | | | | | | |
| ASAF IRAM | | ON FILE | | | | | | |
| ASAF KOTLER | | ON FILE | | | | | | |
| ASAF LEDERMAN | | ON FILE | | | | | | |
| ASAF RAPOPORT | | ON FILE | | | | | | |
| ASAF YASHAYEV | | ON FILE | | | | | | |
| ASAHI WATANABE | | ON FILE | | | | | | |
| ASAI ADAME | | ON FILE | | | | | | |
| ASAKO SHIMURA | | ON FILE | | | | | | |
| ASAM ELZOFRI | | ON FILE | | | | | | |
| ASANTE PARKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASAWARAK RATTANASIRIRAT | | ON FILE | | | | | | |
| ASAWAREE KULKARNI | | ON FILE | | | | | | |
| ASBERY RAINEY | | ON FILE | | | | | | |
| ASEEM VYAS | | ON FILE | | | | | | |
| ASEN ANGELOV | | ON FILE | | | | | | |
| ASER A SAMAHY | | ON FILE | | | | | | |
| ASGHAR RAZAVI | | ON FILE | | | | | | |
| ASH ALANKAR | | ON FILE | | | | | | |
| ASH DAVIS | | ON FILE | | | | | | |
| ASH SHAALAN | | ON FILE | | | | | | |
| ASHA JEEVAN | | ON FILE | | | | | | |
| ASHA KIRAN KOTNI | | ON FILE | | | | | | |
| ASHA MCCLARENCE | | ON FILE | | | | | | |
| ASHA MUNGARA | | ON FILE | | | | | | |
| ASHA MUNROE | | ON FILE | | | | | | |
| ASHA RAGIN | | ON FILE | | | | | | |
| ASHA RITCHIE | | ON FILE | | | | | | |
| ASHAAB ALAM | | ON FILE | | | | | | |
| ASHAKI VALLEY | | ON FILE | | | | | | |
| ASHANI WRIGHT | | ON FILE | | | | | | |
| ASHANTI MCCLELLAND | | ON FILE | | | | | | |
| ASHAR KANDATHIL | | ON FILE | | | | | | |
| ASHBEY JIMENEZ | | ON FILE | | | | | | |
| ASHBY HALL | | ON FILE | | | | | | |
| ASHE WHITENER | | ON FILE | | | | | | |
| ASHEESH HARSHA | | ON FILE | | | | | | |
| ASHEEV PATEL | | ON FILE | | | | | | |
| ASHER ABRAMOV | | ON FILE | | | | | | |
| ASHER BRUMMEL | | ON FILE | | | | | | |
| ASHER DE METZ | | ON FILE | | | | | | |
| ASHER ENCINAS | | ON FILE | | | | | | |
| ASHER FRANK | | ON FILE | | | | | | |
| ASHER GARLAND | | ON FILE | | | | | | |
| ASHER GREEN | | ON FILE | | | | | | |
| ASHER HOFFMAN | | ON FILE | | | | | | |
| ASHER HOPP | | ON FILE | | | | | | |
| ASHER JEREMY BRUSTEIN | | ON FILE | | | | | | |
| ASHER KRIPKE | | ON FILE | | | | | | |
| ASHER SHAH | | ON FILE | | | | | | |
| ASHER SHEPPARD | | ON FILE | | | | | | |
| ASHER WALKER | | ON FILE | | | | | | |
| ASHFORD JACKSON | | ON FILE | | | | | | |
| ASHIK AHMAD | | ON FILE | | | | | | |
| ASHIK REDDY PASHAM | | ON FILE | | | | | | |
| ASHIM DEY | | ON FILE | | | | | | |
| ASHIM GHIMIRE | | ON FILE | | | | | | |
| ASHINI MEHTA | | ON FILE | | | | | | |
| ASHIRVAD PARIKH | | ON FILE | | | | | | |
| ASHISH AGRAWAL | | ON FILE | | | | | | |
| ASHISH CHAUHAN | | ON FILE | | | | | | |
| ASHISH CHETTIAR | | ON FILE | | | | | | |
| ASHISH CHITALIA | | ON FILE | | | | | | |
| ASHISH GOHIL | | ON FILE | | | | | | |
| ASHISH GUPTA | | ON FILE | | | | | | |
| ASHISH HIMANSHU MEHTA | | ON FILE | | | | | | |
| ASHISH KATIYAR | | ON FILE | | | | | | |
| ASHISH KAYASTHA | | ON FILE | | | | | | |
| ASHISH KHERA | | ON FILE | | | | | | |
| ASHISH KUMAR KHULLAR | | ON FILE | | | | | | |
| ASHISH KURCHANIA | | ON FILE | | | | | | |
| ASHISH MAHAMUNI | | ON FILE | | | | | | |
| ASHISH MAINI | | ON FILE | | | | | | |
| ASHISH OJHA | | ON FILE | | | | | | |
| ASHISH PARMAR | | ON FILE | | | | | | |
| ASHISH PEREIRA | | ON FILE | | | | | | |
| ASHISH RAOSAHEB PATIL | | ON FILE | | | | | | |
| ASHISH SAPRA | | ON FILE | | | | | | |
| ASHISH SETHI | | ON FILE | | | | | | |
| ASHISH TANEJA | | ON FILE | | | | | | |
| ASHISH THAKER | | ON FILE | | | | | | |
| ASHITA PATEL | | ON FILE | | | | | | |
| ASHITH MYNAHALLI RAJASHEKAR | | ON FILE | | | | | | |
| ASHKAAN HASSAN | | ON FILE | | | | | | |
| ASHKAN AMIRREZA MOFTAKHAR | | ON FILE | | | | | | |
| ASHKAN RAMEZANI | | ON FILE | | | | | | |
| ASHKON CYRUS | | ON FILE | | | | | | |
| ASHKON SHAHEEN BANIHASHEMI | | ON FILE | | | | | | |
| ASHLE MARIE DORAN | | ON FILE | | | | | | |
| ASHLEA KLAHR | | ON FILE | | | | | | |
| ASHLEE BATES | | ON FILE | | | | | | |
| ASHLEE BEARDSLEE | | ON FILE | | | | | | |
| ASHLEE ELISABETH MOORE | | ON FILE | | | | | | |
| ASHLEE KENNEDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEE MILLER | | ON FILE | | | | | | |
| ASHLEE NICHOLE BROCK | | ON FILE | | | | | | |
| ASHLEE POOLE | | ON FILE | | | | | | |
| ASHLEE WILLIAMS | | ON FILE | | | | | | |
| ASHLEIGH DAWN DINGES | | ON FILE | | | | | | |
| ASHLEIGH DEVIVO | | ON FILE | | | | | | |
| ASHLEIGH EVANS | | ON FILE | | | | | | |
| ASHLEIGH HAMMOND | | ON FILE | | | | | | |
| ASHLEIGH HERR | | ON FILE | | | | | | |
| ASHLEIGH M JORDAN | | ON FILE | | | | | | |
| ASHLEIGH PETET | | ON FILE | | | | | | |
| ASHLEIGH ROUSE | | ON FILE | | | | | | |
| ASHLEIGH WILLIAMS | | ON FILE | | | | | | |
| ASHLENE RAMADAN | | ON FILE | | | | | | |
| ASHLEY ACCARDO | | ON FILE | | | | | | |
| ASHLEY ADDINGTON | | ON FILE | | | | | | |
| ASHLEY AFRAMIAN | | ON FILE | | | | | | |
| ASHLEY AGEMY | | ON FILE | | | | | | |
| ASHLEY AGUOGIEYIN | | ON FILE | | | | | | |
| ASHLEY AHN | | ON FILE | | | | | | |
| ASHLEY AHYEDA VAN VEEN | | ON FILE | | | | | | |
| ASHLEY ALEXIS | | ON FILE | | | | | | |
| ASHLEY ALM | | ON FILE | | | | | | |
| ASHLEY AMPAABENG | | ON FILE | | | | | | |
| ASHLEY ANDRIEN | | ON FILE | | | | | | |
| ASHLEY ANNE HARRELL | | ON FILE | | | | | | |
| ASHLEY AUTUMN PROFITT | | ON FILE | | | | | | |
| ASHLEY BADOVINAC | | ON FILE | | | | | | |
| ASHLEY BALBI | | ON FILE | | | | | | |
| ASHLEY BARLOW | | ON FILE | | | | | | |
| ASHLEY BARNHILL | | ON FILE | | | | | | |
| ASHLEY BEELER | | ON FILE | | | | | | |
| ASHLEY BENNETT | | ON FILE | | | | | | |
| ASHLEY BLASER | | ON FILE | | | | | | |
| ASHLEY BLOOMER | | ON FILE | | | | | | |
| ASHLEY BLUE | | ON FILE | | | | | | |
| ASHLEY BLUMENSTOCK | | ON FILE | | | | | | |
| ASHLEY BRIGGS | | ON FILE | | | | | | |
| ASHLEY BROWN | | ON FILE | | | | | | |
| ASHLEY BRUN | | ON FILE | | | | | | |
| ASHLEY BUCHANAN | | ON FILE | | | | | | |
| ASHLEY BURNS | | ON FILE | | | | | | |
| ASHLEY CALL-WILLIAMS | | ON FILE | | | | | | |
| ASHLEY CANNING | | ON FILE | | | | | | |
| ASHLEY CARDENAS | | ON FILE | | | | | | |
| ASHLEY CHASTAIN | | ON FILE | | | | | | |
| ASHLEY CHAVEZ | | ON FILE | | | | | | |
| ASHLEY CHIN | | ON FILE | | | | | | |
| ASHLEY CHIN HONG | | ON FILE | | | | | | |
| ASHLEY CLARK | | ON FILE | | | | | | |
| ASHLEY COOK | | ON FILE | | | | | | |
| ASHLEY CORBETT | | ON FILE | | | | | | |
| ASHLEY COWIE | | ON FILE | | | | | | |
| ASHLEY DAMBOISE | | ON FILE | | | | | | |
| ASHLEY DAMMASCHKE | | ON FILE | | | | | | |
| ASHLEY DAVIS | | ON FILE | | | | | | |
| ASHLEY DENG | | ON FILE | | | | | | |
| ASHLEY DIEGO | | ON FILE | | | | | | |
| ASHLEY DIFIORE | | ON FILE | | | | | | |
| ASHLEY DOEHRING | | ON FILE | | | | | | |
| ASHLEY DORANTES-SMITH | | ON FILE | | | | | | |
| ASHLEY DUNHAM | | ON FILE | | | | | | |
| ASHLEY DUNLAP | | ON FILE | | | | | | |
| ASHLEY DURNELL | | ON FILE | | | | | | |
| ASHLEY EASTON | | ON FILE | | | | | | |
| ASHLEY EISENBACH | | ON FILE | | | | | | |
| ASHLEY ELYSE ORLOVICH | | ON FILE | | | | | | |
| ASHLEY ERIKSEN | | ON FILE | | | | | | |
| ASHLEY FAUSAK | | ON FILE | | | | | | |
| ASHLEY FRANCE | | ON FILE | | | | | | |
| ASHLEY FULTON | | ON FILE | | | | | | |
| ASHLEY GABRICK | | ON FILE | | | | | | |
| ASHLEY GALLOWAY | | ON FILE | | | | | | |
| ASHLEY GARRETT | | ON FILE | | | | | | |
| ASHLEY GENTRY | | ON FILE | | | | | | |
| ASHLEY GIANUZZI | | ON FILE | | | | | | |
| ASHLEY GIERKE | | ON FILE | | | | | | |
| ASHLEY GOGGINS | | ON FILE | | | | | | |
| ASHLEY GRAVES | | ON FILE | | | | | | |
| ASHLEY GREEN | | ON FILE | | | | | | |
| ASHLEY GUTTRIDGE | | ON FILE | | | | | | |
| ASHLEY HAINES | | ON FILE | | | | | | |
| ASHLEY HALEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY HANNA | | ON FILE | | | | | | |
| ASHLEY HARDY | | ON FILE | | | | | | |
| ASHLEY HARPER | | ON FILE | | | | | | |
| ASHLEY HARRELL | | ON FILE | | | | | | |
| ASHLEY HARRIS | | ON FILE | | | | | | |
| ASHLEY HARTMAN | | ON FILE | | | | | | |
| ASHLEY HERMAWAN | | ON FILE | | | | | | |
| ASHLEY HERRERA | | ON FILE | | | | | | |
| ASHLEY HIGGINS | | ON FILE | | | | | | |
| ASHLEY HINTON | | ON FILE | | | | | | |
| ASHLEY HODGES | | ON FILE | | | | | | |
| ASHLEY HORTON | | ON FILE | | | | | | |
| ASHLEY HOWARD | | ON FILE | | | | | | |
| ASHLEY HUTCHERSON | | ON FILE | | | | | | |
| ASHLEY HUTCHISON | | ON FILE | | | | | | |
| ASHLEY JAYNES | | ON FILE | | | | | | |
| ASHLEY JENNINGS | | ON FILE | | | | | | |
| ASHLEY JOHN | | ON FILE | | | | | | |
| ASHLEY JOHNSTON | | ON FILE | | | | | | |
| ASHLEY JULIEN | | ON FILE | | | | | | |
| ASHLEY KAPPELMAN | | ON FILE | | | | | | |
| ASHLEY KELSEY | | ON FILE | | | | | | |
| ASHLEY KEMBER | | ON FILE | | | | | | |
| ASHLEY KHONDAKAR | | ON FILE | | | | | | |
| ASHLEY KING | | ON FILE | | | | | | |
| ASHLEY KLANAC | | ON FILE | | | | | | |
| ASHLEY KROEGER | | ON FILE | | | | | | |
| ASHLEY KRYNSKI | | ON FILE | | | | | | |
| ASHLEY LADONNE POTTER | | ON FILE | | | | | | |
| ASHLEY LAFORTUNE | | ON FILE | | | | | | |
| ASHLEY LAIRD | | ON FILE | | | | | | |
| ASHLEY LAVIGNE | | ON FILE | | | | | | |
| ASHLEY LAWRENCE | | ON FILE | | | | | | |
| ASHLEY LE | | ON FILE | | | | | | |
| ASHLEY LEHAF | | ON FILE | | | | | | |
| ASHLEY LEIBENSPERGER | | ON FILE | | | | | | |
| ASHLEY LOPEZ | | ON FILE | | | | | | |
| ASHLEY LORA | | ON FILE | | | | | | |
| ASHLEY LUND | | ON FILE | | | | | | |
| ASHLEY LYNAE FRANCO | | ON FILE | | | | | | |
| ASHLEY LYNN OSWALD | | ON FILE | | | | | | |
| ASHLEY LYNN SMITH | | ON FILE | | | | | | |
| ASHLEY MACKEY | | ON FILE | | | | | | |
| ASHLEY MACON | | ON FILE | | | | | | |
| ASHLEY MANSOUR | | ON FILE | | | | | | |
| ASHLEY MARCHELLE DAY | | ON FILE | | | | | | |
| ASHLEY MARIE RACANELLI | | ON FILE | | | | | | |
| ASHLEY MARIE WARNER | | ON FILE | | | | | | |
| ASHLEY MARTINEZ | | ON FILE | | | | | | |
| ASHLEY MASTERS | | ON FILE | | | | | | |
| ASHLEY MAY | | ON FILE | | | | | | |
| ASHLEY MCCLELLAND | | ON FILE | | | | | | |
| ASHLEY MCGEE | | ON FILE | | | | | | |
| ASHLEY MCKAY | | ON FILE | | | | | | |
| ASHLEY MCKEE | | ON FILE | | | | | | |
| ASHLEY MCNAMARA | | ON FILE | | | | | | |
| ASHLEY MEDINA | | ON FILE | | | | | | |
| ASHLEY MEEHAN | | ON FILE | | | | | | |
| ASHLEY MENARDO | | ON FILE | | | | | | |
| ASHLEY MICHELE MCGARVEY | | ON FILE | | | | | | |
| ASHLEY MICHELLE ROSE LIBRING | | ON FILE | | | | | | |
| ASHLEY MILHIZER | | ON FILE | | | | | | |
| ASHLEY MONSERRAT COVINGTON | | ON FILE | | | | | | |
| ASHLEY MOON | | ON FILE | | | | | | |
| ASHLEY MOORE | | ON FILE | | | | | | |
| ASHLEY MURRAY | | ON FILE | | | | | | |
| ASHLEY NATI | | ON FILE | | | | | | |
| ASHLEY NELSON | | ON FILE | | | | | | |
| ASHLEY NEWSOME | | ON FILE | | | | | | |
| ASHLEY NICOLE BRYANT | | ON FILE | | | | | | |
| ASHLEY NICOLE FLEMING | | ON FILE | | | | | | |
| ASHLEY NICOLE GRIFFITH | | ON FILE | | | | | | |
| ASHLEY NICOLE KIRBY | | ON FILE | | | | | | |
| ASHLEY NICOLE WOLINSKI | | ON FILE | | | | | | |
| ASHLEY NIEMERG | | ON FILE | | | | | | |
| ASHLEY NIX | | ON FILE | | | | | | |
| ASHLEY NOBLE | | ON FILE | | | | | | |
| ASHLEY NORRIS | | ON FILE | | | | | | |
| ASHLEY O'BRIEN | | ON FILE | | | | | | |
| ASHLEY OHLSSON | | ON FILE | | | | | | |
| ASHLEY OSBORN | | ON FILE | | | | | | |
| ASHLEY OSBORNE | | ON FILE | | | | | | |
| ASHLEY PARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY PATURI | | ON FILE | | | | | | |
| ASHLEY PEPPLE | | ON FILE | | | | | | |
| ASHLEY PERKINS | | ON FILE | | | | | | |
| ASHLEY PHILIP MALLORY | | ON FILE | | | | | | |
| ASHLEY PINA | | ON FILE | | | | | | |
| ASHLEY POLADIAN | | ON FILE | | | | | | |
| ASHLEY POWELL | | ON FILE | | | | | | |
| ASHLEY PRAY | | ON FILE | | | | | | |
| ASHLEY RAE CRUZ | | ON FILE | | | | | | |
| ASHLEY RAMIREZ | | ON FILE | | | | | | |
| ASHLEY RANSOM | | ON FILE | | | | | | |
| ASHLEY RASCON | | ON FILE | | | | | | |
| ASHLEY RAYE COOPER | | ON FILE | | | | | | |
| ASHLEY REESE | | ON FILE | | | | | | |
| ASHLEY REGIER | | ON FILE | | | | | | |
| ASHLEY RENEE THOMPSON | | ON FILE | | | | | | |
| ASHLEY RIDDLE | | ON FILE | | | | | | |
| ASHLEY RINES | | ON FILE | | | | | | |
| ASHLEY ROBBINS | | ON FILE | | | | | | |
| ASHLEY ROBLES | | ON FILE | | | | | | |
| ASHLEY RODRIQUEZ | | ON FILE | | | | | | |
| ASHLEY ROSE | | ON FILE | | | | | | |
| ASHLEY ROSE SCHORR | | ON FILE | | | | | | |
| ASHLEY ROTH | | ON FILE | | | | | | |
| ASHLEY RYAN | | ON FILE | | | | | | |
| ASHLEY SALCEDO | | ON FILE | | | | | | |
| ASHLEY SANCHEZ | | ON FILE | | | | | | |
| ASHLEY SANTOS | | ON FILE | | | | | | |
| ASHLEY SCHAACK | | ON FILE | | | | | | |
| ASHLEY SCHIMERS | | ON FILE | | | | | | |
| ASHLEY SELLHORST | | ON FILE | | | | | | |
| ASHLEY SERENA DALEYNELSON | | ON FILE | | | | | | |
| ASHLEY SHOCKLEY | | ON FILE | | | | | | |
| ASHLEY SKELTON | | ON FILE | | | | | | |
| ASHLEY SNYDER | | ON FILE | | | | | | |
| ASHLEY SOHL | | ON FILE | | | | | | |
| ASHLEY SOTOMAYOR-ALVAREZ | | ON FILE | | | | | | |
| ASHLEY SOUTHARD | | ON FILE | | | | | | |
| ASHLEY STATON | | ON FILE | | | | | | |
| ASHLEY STROM | | ON FILE | | | | | | |
| ASHLEY SUPERNAULT | | ON FILE | | | | | | |
| ASHLEY SUSAN | | ON FILE | | | | | | |
| ASHLEY SWIM | | ON FILE | | | | | | |
| ASHLEY SWINDLER | | ON FILE | | | | | | |
| ASHLEY TACKETT | | ON FILE | | | | | | |
| ASHLEY TAPULADO | | ON FILE | | | | | | |
| ASHLEY TERTOCHA | | ON FILE | | | | | | |
| ASHLEY THEODORE | | ON FILE | | | | | | |
| ASHLEY TOLIVER | | ON FILE | | | | | | |
| ASHLEY TORRENCE | | ON FILE | | | | | | |
| ASHLEY TROWBRIDGE | | ON FILE | | | | | | |
| ASHLEY TURNER | | ON FILE | | | | | | |
| ASHLEY TUSCHEN | | ON FILE | | | | | | |
| ASHLEY VAN DER LAAN | | ON FILE | | | | | | |
| ASHLEY VANDER MEER | | ON FILE | | | | | | |
| ASHLEY VANG | | ON FILE | | | | | | |
| ASHLEY VICKERY | | ON FILE | | | | | | |
| ASHLEY VILLANUEVA | | ON FILE | | | | | | |
| ASHLEY VORBURGER | | ON FILE | | | | | | |
| ASHLEY VU | | ON FILE | | | | | | |
| ASHLEY WANG | | ON FILE | | | | | | |
| ASHLEY WARD | | ON FILE | | | | | | |
| ASHLEY WARE | | ON FILE | | | | | | |
| ASHLEY WEEKS | | ON FILE | | | | | | |
| ASHLEY WILLARD | | ON FILE | | | | | | |
| ASHLEY WILSON | | ON FILE | | | | | | |
| ASHLEY WIRONTONO | | ON FILE | | | | | | |
| ASHLEY WOOD | | ON FILE | | | | | | |
| ASHLEY WOODS | | ON FILE | | | | | | |
| ASHLEY WOODWORTH | | ON FILE | | | | | | |
| ASHLEY YAMATO | | ON FILE | | | | | | |
| ASHLEY YOUNGWOLFE | | ON FILE | | | | | | |
| ASHLEY ZARATE | | ON FILE | | | | | | |
| ASHLEY ZIPF | | ON FILE | | | | | | |
| ASHLI DONAHUE | | ON FILE | | | | | | |
| ASHLI HARRIS | | ON FILE | | | | | | |
| ASHLI MATHIS | | ON FILE | | | | | | |
| ASHLIE ELAMPARO | | ON FILE | | | | | | |
| ASHLIE MEREDITH | | ON FILE | | | | | | |
| ASHLON CARMICHAEL | | ON FILE | | | | | | |
| ASHLY BAUSERMAN | | ON FILE | | | | | | |
| ASHLY CRUMP | | ON FILE | | | | | | |
| ASHLY MIRAMONTES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLY N SOSA | | ON FILE | | | | | | |
| ASHLY NEVADA SPAGNOLA | | ON FILE | | | | | | |
| ASHLYN BROCKWAY | | ON FILE | | | | | | |
| ASHLYN GUASCH | | ON FILE | | | | | | |
| ASHLYN SCHWARZ | | ON FILE | | | | | | |
| ASHLYN WOLFE | | ON FILE | | | | | | |
| ASHMIT GUPTA | | ON FILE | | | | | | |
| ASHOK BHARGAV | | ON FILE | | | | | | |
| ASHOK BHUTA | | ON FILE | | | | | | |
| ASHOK DIAZ | | ON FILE | | | | | | |
| ASHOK GEORGE PUTHENPURACKAL | | ON FILE | | | | | | |
| ASHOK IYENGAR | | ON FILE | | | | | | |
| ASHOK KUMAR REDDY SADHU | | ON FILE | | | | | | |
| ASHOK RAMAKRISHNAN | | ON FILE | | | | | | |
| ASHOKA KAMINENI | | ON FILE | | | | | | |
| ASHOKKUMAR DESAI | | ON FILE | | | | | | |
| ASHOKKUMAR VENKATESAN | | ON FILE | | | | | | |
| ASHOT MINASYAN | | ON FILE | | | | | | |
| ASHOT SHIRAZYAN | | ON FILE | | | | | | |
| ASHOUR AZIZ | | ON FILE | | | | | | |
| ASHPAK SHAIKH | | ON FILE | | | | | | |
| ASHRAF AWWAD | | ON FILE | | | | | | |
| ASHRAF ELSHAFEI | | ON FILE | | | | | | |
| ASHRAF KHATIB | | ON FILE | | | | | | |
| ASHRAF MOHAMMED | | ON FILE | | | | | | |
| ASHRAFUL AHMED | | ON FILE | | | | | | |
| ASHRAFUL QUADIR | | ON FILE | | | | | | |
| ASHRAFUR RAHMAN | | ON FILE | | | | | | |
| ASHTEN ALEXANDERROSS LIPSCOMB | | ON FILE | | | | | | |
| ASHTON ADEKANMBI | | ON FILE | | | | | | |
| ASHTON AMORES | | ON FILE | | | | | | |
| ASHTON AVERY | | ON FILE | | | | | | |
| ASHTON BERHORST | | ON FILE | | | | | | |
| ASHTON CARTER | | ON FILE | | | | | | |
| ASHTON CATON | | ON FILE | | | | | | |
| ASHTON CHAN | | ON FILE | | | | | | |
| ASHTON COGHLAN | | ON FILE | | | | | | |
| ASHTON CONKLIN | | ON FILE | | | | | | |
| ASHTON COOPER HYMAS | | ON FILE | | | | | | |
| ASHTON DAVIDSON | | ON FILE | | | | | | |
| ASHTON DIXON | | ON FILE | | | | | | |
| ASHTON DOTTERER | | ON FILE | | | | | | |
| ASHTON DULL | | ON FILE | | | | | | |
| ASHTON ECKERSON | | ON FILE | | | | | | |
| ASHTON ELLIS | | ON FILE | | | | | | |
| ASHTON EMMONS | | ON FILE | | | | | | |
| ASHTON FRETT | | ON FILE | | | | | | |
| ASHTON GACSAL | | ON FILE | | | | | | |
| ASHTON GALLO | | ON FILE | | | | | | |
| ASHTON GOODWIN | | ON FILE | | | | | | |
| ASHTON HESS | | ON FILE | | | | | | |
| ASHTON HONNECKE | | ON FILE | | | | | | |
| ASHTON IRBY | | ON FILE | | | | | | |
| ASHTON JARCZYK | | ON FILE | | | | | | |
| ASHTON JOHNSON | | ON FILE | | | | | | |
| ASHTON JOSEPH FLETCHER | | ON FILE | | | | | | |
| ASHTON KAYLE SIMPSON | | ON FILE | | | | | | |
| ASHTON KUPFERBERG | | ON FILE | | | | | | |
| ASHTON LAKE MCCLURE | | ON FILE | | | | | | |
| ASHTON MAGDOS | | ON FILE | | | | | | |
| ASHTON MARSHALL | | ON FILE | | | | | | |
| ASHTON MORRIS | | ON FILE | | | | | | |
| ASHTON NOLAND | | ON FILE | | | | | | |
| ASHTON PAPI | | ON FILE | | | | | | |
| ASHTON ROHMER | | ON FILE | | | | | | |
| ASHTON SANTEE | | ON FILE | | | | | | |
| ASHTON SATCHWELL | | ON FILE | | | | | | |
| ASHTON TAYLOR | | ON FILE | | | | | | |
| ASHTON TAYLOR MURWAY | | ON FILE | | | | | | |
| ASHTON WALTERS | | ON FILE | | | | | | |
| ASHTON WASHINGTON | | ON FILE | | | | | | |
| ASHTON WHITLOCK | | ON FILE | | | | | | |
| ASHTON WILLIAMS | | ON FILE | | | | | | |
| ASHTON WOOD | | ON FILE | | | | | | |
| ASHTYNN GILMORE | | ON FILE | | | | | | |
| ASHUR BENJAMIN | | ON FILE | | | | | | |
| ASHUR NISAN | | ON FILE | | | | | | |
| ASHUTOSH CHHIBBAR | | ON FILE | | | | | | |
| ASHVIN GORE | | ON FILE | | | | | | |
| ASHVIN PATEL | | ON FILE | | | | | | |
| ASHVIN PULINTHITTA | | ON FILE | | | | | | |
| ASHVIN THOMAS | | ON FILE | | | | | | |
| ASHVINBHAI PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHWANI KUMAR SINGH | | ON FILE | | | | | | |
| ASHWANI TRIPATHI | | ON FILE | | | | | | |
| ASHWIN CHANDRAN | | ON FILE | | | | | | |
| ASHWIN CHANNAPATNA-RAMESH | | ON FILE | | | | | | |
| ASHWIN FORCHION | | ON FILE | | | | | | |
| ASHWIN HUBLI BALAKRISHNA | | ON FILE | | | | | | |
| ASHWIN KANNAN | | ON FILE | | | | | | |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | | ON FILE | | | | | | |
| ASHWIN KUMAR LAL | | ON FILE | | | | | | |
| ASHWIN LUHAR | | ON FILE | | | | | | |
| ASHWIN M PATEL | | ON FILE | | | | | | |
| ASHWIN NAIR | | ON FILE | | | | | | |
| ASHWIN NARASIMHAN | | ON FILE | | | | | | |
| ASHWIN PATALAY | | ON FILE | | | | | | |
| ASHWIN PATEL | | ON FILE | | | | | | |
| ASHWIN RAJA | | ON FILE | | | | | | |
| ASHWIN SAMSON | | ON FILE | | | | | | |
| ASHWIN SANKARAN | | ON FILE | | | | | | |
| ASHWIN SEHWANI | | ON FILE | | | | | | |
| ASHWIN SHYAM | | ON FILE | | | | | | |
| ASHWIN SINGH | | ON FILE | | | | | | |
| ASHWIN VENKATARAMAN | | ON FILE | | | | | | |
| ASHWORTH STEPHENS | | ON FILE | | | | | | |
| ASIA ABDUR-RAHIM | | ON FILE | | | | | | |
| ASIA CORONA | | ON FILE | | | | | | |
| ASIA GARNER | | ON FILE | | | | | | |
| ASIA HART | | ON FILE | | | | | | |
| ASIA HASHIM-BEY | | ON FILE | | | | | | |
| ASIA HOOVER | | ON FILE | | | | | | |
| ASIA MIRANDA | | ON FILE | | | | | | |
| ASIA TATE-LEWIS | | ON FILE | | | | | | |
| ASIEL GIL | | ON FILE | | | | | | |
| ASIF ALI | | ON FILE | | | | | | |
| ASIF BALSARA | | ON FILE | | | | | | |
| ASIF CHOWDURY | | ON FILE | | | | | | |
| ASIF JAWAID | | ON FILE | | | | | | |
| ASIF WILLIAM RAHMAN | | ON FILE | | | | | | |
| ASIM AZEEMUDDIN | | ON FILE | | | | | | |
| ASIM BAG | | ON FILE | | | | | | |
| ASIM HIRJI | | ON FILE | | | | | | |
| ASIM KHATTAK | | ON FILE | | | | | | |
| ASIM MASOOD | | ON FILE | | | | | | |
| ASIM ZAHID | | ON FILE | | | | | | |
| ASIREYAH DMORNAI SHUMPERT | | ON FILE | | | | | | |
| ASISHA SHAW | | ON FILE | | | | | | |
| ASJA CARSON | | ON FILE | | | | | | |
| ASJAD BUTT | | ON FILE | | | | | | |
| ASKIA GILLETTE | | ON FILE | | | | | | |
| ASKIA PHILLIPS | | ON FILE | | | | | | |
| ASKIA TARIQ WEST | | ON FILE | | | | | | |
| ASLAN TASHTANOV | | ON FILE | | | | | | |
| ASLI LEONE | | ON FILE | | | | | | |
| ASMA IQBAL | | ON FILE | | | | | | |
| ASMA KHAN | | ON FILE | | | | | | |
| ASMAA NOUREDDINE | | ON FILE | | | | | | |
| ASMAI BUTT | | ON FILE | | | | | | |
| ASMAPON SOMRUYPARZEAD | | ON FILE | | | | | | |
| ASMIR BESIC | | ON FILE | | | | | | |
| ASMIR HAJRIC | | ON FILE | | | | | | |
| ASMITA RANJITKAR | | ON FILE | | | | | | |
| ASOK DORAISWAMY | | ON FILE | | | | | | |
| ASPEN MEADOWS | | ON FILE | | | | | | |
| ASPEN NORD | | ON FILE | | | | | | |
| ASPEN VANDERWIELEN | | ON FILE | | | | | | |
| ASRA YOUSUFUDDIN | | ON FILE | | | | | | |
| ASRAR MANSOOR RANGWALA | | ON FILE | | | | | | |
| ASSAD RUTHERFORD | | ON FILE | | | | | | |
| ASSAF GEFEN | | ON FILE | | | | | | |
| ASSAF SHMUEL SHALVI | | ON FILE | | | | | | |
| ASSAME AUGUSTIN | | ON FILE | | | | | | |
| ASSAN JAGNE | | ON FILE | | | | | | |
| ASSEM KARIPBAYEVA | | ON FILE | | | | | | |
| ASSENA YAO | | ON FILE | | | | | | |
| ASSIMAKIS TZAMALOUKAS | | ON FILE | | | | | | |
| ASTELYN SAINT-JUSTE | | ON FILE | | | | | | |
| ASTERIO JORGO | | ON FILE | | | | | | |
| ASTHA GHIMIRE | | ON FILE | | | | | | |
| ASTI LUKE | | ON FILE | | | | | | |
| ASTIK PATEL | | ON FILE | | | | | | |
| ASTIN PRONIO | | ON FILE | | | | | | |
| ASTON INVESTING | | ON FILE | | | | | | |
| ASTOR KHANG | | ON FILE | | | | | | |
| ASTRE 74 | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRID JACKSON | | ON FILE | | | | | | |
| ASTRID OSUNA-LOZANO | | ON FILE | | | | | | |
| ASTRID PORTILLO | | ON FILE | | | | | | |
| ASUKA ANDERSON | | ON FILE | | | | | | |
| ASVATHAAMAN SEETHARAMAN | | ON FILE | | | | | | |
| ASWATHI NANDA KUMAR | | ON FILE | | | | | | |
| ASWIN AKHILESH | | ON FILE | | | | | | |
| ASWIN KANNAN | | ON FILE | | | | | | |
| ASWIN RAJKUMAR | | ON FILE | | | | | | |
| ASWINI ADUSUMILLI | | ON FILE | | | | | | |
| ASYA ABDULLAEVA | | ON FILE | | | | | | |
| ASYA RAHIM | | ON FILE | | | | | | |
| AT PRAK | | ON FILE | | | | | | |
| ATA PANYASITH | | ON FILE | | | | | | |
| ATAA GHOMASHCHI | | ON FILE | | | | | | |
| ATABAK ALLAEI | | ON FILE | | | | | | |
| ATAHUALPA AVALO | | ON FILE | | | | | | |
| ATANAS PETROV | | ON FILE | | | | | | |
| ATANASIOS EDVARD ENGESAETH | | ON FILE | | | | | | |
| ATANU BISWAS | | ON FILE | | | | | | |
| ATANU HALDER | | ON FILE | | | | | | |
| ATARA MUHAMMAD | | ON FILE | | | | | | |
| ATCHARA RITKUMLUNG | | ON FILE | | | | | | |
| ATEF BENHAMOUDA | | ON FILE | | | | | | |
| ATEM REED | | ON FILE | | | | | | |
| ATHA HYDERI | | ON FILE | | | | | | |
| ATHAN MONCADA | | ON FILE | | | | | | |
| ATHANASIOS GIALAMOUDIS | | ON FILE | | | | | | |
| ATHANASIOS VLACHOS | | ON FILE | | | | | | |
| ATHAR HASSAN SALEH | | ON FILE | | | | | | |
| ATHAR HUSAIN | | ON FILE | | | | | | |
| ATHEA REYES | | ON FILE | | | | | | |
| ATHEER WASEEM HANNA HANNA | | ON FILE | | | | | | |
| ATHENA CAMPINI HARRINGTON | | ON FILE | | | | | | |
| ATHENA PANTON | | ON FILE | | | | | | |
| ATHENA PEERSON | | ON FILE | | | | | | |
| ATHENA ROSE | | ON FILE | | | | | | |
| ATHENE WANCHIE CHAN | | ON FILE | | | | | | |
| ATHIEEI LAM | | ON FILE | | | | | | |
| ATHIN VEDERE REDDY | | ON FILE | | | | | | |
| ATIBA ANTOINE | | ON FILE | | | | | | |
| ATIBA HAINSTOCK | | ON FILE | | | | | | |
| ATIF WILSON | | ON FILE | | | | | | |
| ATIKH BANA | | ON FILE | | | | | | |
| ATILIO MINEIRO | | ON FILE | | | | | | |
| ATIR MIRZA | | ON FILE | | | | | | |
| ATIVUT SON | | ON FILE | | | | | | |
| ATMADEEP SEN | | ON FILE | | | | | | |
| ATO DEGRAFT-JOHNSON | | ON FILE | | | | | | |
| ATO SPARKMAN | | ON FILE | | | | | | |
| ATREYU OSWALD | | ON FILE | | | | | | |
| ATRI BASU | | ON FILE | | | | | | |
| ATRI RAYCHOWDHURY | | ON FILE | | | | | | |
| ATSUSHI HINO | | ON FILE | | | | | | |
| ATTAWOOT JITRSKUL | | ON FILE | | | | | | |
| ATTEEQ REHMAN | | ON FILE | | | | | | |
| ATTICUS GARANT | | ON FILE | | | | | | |
| ATTICUS KILLOUGH | | ON FILE | | | | | | |
| ATTICUS LI | | ON FILE | | | | | | |
| ATTICUS RONESS | | ON FILE | | | | | | |
| ATTICUS SHARP | | ON FILE | | | | | | |
| ATTICUS VONHOLTEN | | ON FILE | | | | | | |
| ATTILA ANDRASFI | | ON FILE | | | | | | |
| ATTILA BANOVITS | | ON FILE | | | | | | |
| ATTILA HEVESY | | ON FILE | | | | | | |
| ATTILA JENES | | ON FILE | | | | | | |
| ATTILA MAK | | ON FILE | | | | | | |
| ATTILA MISZTI | | ON FILE | | | | | | |
| ATTILIO CELLA | | ON FILE | | | | | | |
| ATTILIO D'AGOSTINO | | ON FILE | | | | | | |
| ATUL AGRAWAL | | ON FILE | | | | | | |
| ATUL MEHTA | | ON FILE | | | | | | |
| ATUL MENON | | ON FILE | | | | | | |
| ATUL MODI | | ON FILE | | | | | | |
| ATUL NAIR | | ON FILE | | | | | | |
| ATUL NIPANE | | ON FILE | | | | | | |
| ATUL SHRESTHA | | ON FILE | | | | | | |
| AUBIN HEFFERNAN | | ON FILE | | | | | | |
| AUBIN SEVRIN | | ON FILE | | | | | | |
| AUBREE BERNIER-CLARKE | | ON FILE | | | | | | |
| AUBREE PAULUS | | ON FILE | | | | | | |
| AUBREE SMITH | | ON FILE | | | | | | |
| AUBREY BAILEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUBREY BERRY | | ON FILE | | | | | | |
| AUBREY CABOT-CASE | | ON FILE | | | | | | |
| AUBREY CLAIR | | ON FILE | | | | | | |
| AUBREY COLLARD JR | | ON FILE | | | | | | |
| AUBREY DOWDLE | | ON FILE | | | | | | |
| AUBREY GREENHOUSE JR | | ON FILE | | | | | | |
| AUBREY HALTERMAN | | ON FILE | | | | | | |
| AUBREY JACK | | ON FILE | | | | | | |
| AUBREY KOSKI | | ON FILE | | | | | | |
| AUBREY LELAND JONES | | ON FILE | | | | | | |
| AUBREY LIPSCOMB | | ON FILE | | | | | | |
| AUBREY MOLICA | | ON FILE | | | | | | |
| AUBREY PATE | | ON FILE | | | | | | |
| AUBREY PHILLIPS | | ON FILE | | | | | | |
| AUBREY VISPISIANO | | ON FILE | | | | | | |
| AUBRIANNA KEITH | | ON FILE | | | | | | |
| AUBRIE DUMITRU | | ON FILE | | | | | | |
| AUBRIE FORBES | | ON FILE | | | | | | |
| AUBRIE TOLLIVER | | ON FILE | | | | | | |
| AUBRIE WOLFSBERGER | | ON FILE | | | | | | |
| AUBRIELL ANGELIS SHAW | | ON FILE | | | | | | |
| AUBRY YOUNG | | ON FILE | | | | | | |
| AUDARYA | | ON FILE | | | | | | |
| AUDEL ACEVEDO | | ON FILE | | | | | | |
| AUDELIO FLOREZ | | ON FILE | | | | | | |
| AUDIE FRANKS | | ON FILE | | | | | | |
| AUDIE LEE | | ON FILE | | | | | | |
| AUDIE SWAN | | ON FILE | | | | | | |
| AUDIRA CAVE | | ON FILE | | | | | | |
| AUDLEY LEWIS | | ON FILE | | | | | | |
| AUDLEY MAHON | | ON FILE | | | | | | |
| AUDON MARTINEZ | | ON FILE | | | | | | |
| AUDRA GRASSETTI | | ON FILE | | | | | | |
| AUDRA KING | | ON FILE | | | | | | |
| AUDRA PAGANO | | ON FILE | | | | | | |
| AUDRA SNYDER | | ON FILE | | | | | | |
| AUDREY BERTENS | | ON FILE | | | | | | |
| AUDREY CABE | | ON FILE | | | | | | |
| AUDREY CASO | | ON FILE | | | | | | |
| AUDREY CHILD | | ON FILE | | | | | | |
| AUDREY CORIOU | | ON FILE | | | | | | |
| AUDREY DAVEY | | ON FILE | | | | | | |
| AUDREY EZEH | | ON FILE | | | | | | |
| AUDREY GUSTAFSON | | ON FILE | | | | | | |
| AUDREY HALL | | ON FILE | | | | | | |
| AUDREY HARTIGAN | | ON FILE | | | | | | |
| AUDREY KO | | ON FILE | | | | | | |
| AUDREY LIND | | ON FILE | | | | | | |
| AUDREY LOUISE ZAEBST | | ON FILE | | | | | | |
| AUDREY MA | | ON FILE | | | | | | |
| AUDREY MCCLOUD | | ON FILE | | | | | | |
| AUDREY MEHRING | | ON FILE | | | | | | |
| AUDREY MULLER | | ON FILE | | | | | | |
| AUDREY NGO | | ON FILE | | | | | | |
| AUDREY NZOMBET | | ON FILE | | | | | | |
| AUDREY OLIVER | | ON FILE | | | | | | |
| AUDREY PANCIS | | ON FILE | | | | | | |
| AUDREY PHONE | | ON FILE | | | | | | |
| AUDREY SCIANDRA | | ON FILE | | | | | | |
| AUDREY SHEA JOHNSTON | | ON FILE | | | | | | |
| AUDREY TEAGUE | | ON FILE | | | | | | |
| AUDREY THOMAS | | ON FILE | | | | | | |
| AUDREY VALENTINE | | ON FILE | | | | | | |
| AUDREY WEIDMAN | | ON FILE | | | | | | |
| AUDREY YODER | | ON FILE | | | | | | |
| AUDREY ZALESKI | | ON FILE | | | | | | |
| AUDRIENNE SHIFFLETTE | | ON FILE | | | | | | |
| AUGIE MOORE | | ON FILE | | | | | | |
| AUGUST BAILEY | | ON FILE | | | | | | |
| AUGUST BIERMAN | | ON FILE | | | | | | |
| AUGUST BROCKMAN | | ON FILE | | | | | | |
| AUGUST ESSNER | | ON FILE | | | | | | |
| AUGUST EVERETTE | | ON FILE | | | | | | |
| AUGUST FAN | | ON FILE | | | | | | |
| AUGUST HARKER | | ON FILE | | | | | | |
| AUGUST MELISH | | ON FILE | | | | | | |
| AUGUST PENLAND | | ON FILE | | | | | | |
| AUGUST SWEITZER | | ON FILE | | | | | | |
| AUGUST TURSCHAK | | ON FILE | | | | | | |
| AUGUST VANDERFORD | | ON FILE | | | | | | |
| AUGUST WELCH | | ON FILE | | | | | | |
| AUGUSTA ARADER | | ON FILE | | | | | | |
| AUGUSTIN ARVIZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUGUSTIN BA | | ON FILE | | | | | | |
| AUGUSTIN LEUNG | | ON FILE | | | | | | |
| AUGUSTIN OCHOA | | ON FILE | | | | | | |
| AUGUSTIN SONG | | ON FILE | | | | | | |
| AUGUSTINA FYNN | | ON FILE | | | | | | |
| AUGUSTINE AU | | ON FILE | | | | | | |
| AUGUSTINE CHANG | | ON FILE | | | | | | |
| AUGUSTINE DETAR | | ON FILE | | | | | | |
| AUGUSTINE I ADIELE | | ON FILE | | | | | | |
| AUGUSTINE ISRAEL | | ON FILE | | | | | | |
| AUGUSTINE KIM | | ON FILE | | | | | | |
| AUGUSTINE MEYER | | ON FILE | | | | | | |
| AUGUSTINE MORALES | | ON FILE | | | | | | |
| AUGUSTINE OGUAMANAM | | ON FILE | | | | | | |
| AUGUSTINE VILLEGAS | | ON FILE | | | | | | |
| AUGUSTINO CALDERONE | | ON FILE | | | | | | |
| AUGUSTO GUZMAN | | ON FILE | | | | | | |
| AUGUSTO VALBUENA | | ON FILE | | | | | | |
| AUGUSTUS FREEMAN | | ON FILE | | | | | | |
| AUGUSTUS LYONS | | ON FILE | | | | | | |
| AUGUSTUS SECREST | | ON FILE | | | | | | |
| AUNALI SALIM KHAKU | | ON FILE | | | | | | |
| AUNDRE CLARK | | ON FILE | | | | | | |
| AUNDRE DAVID ZANE KENNEDY | | ON FILE | | | | | | |
| AUNG KHANT NYAR | | ON FILE | | | | | | |
| AUNG THUYA HTET | | ON FILE | | | | | | |
| AUNINNA FLORES | | ON FILE | | | | | | |
| AUNNA TLYNN SHAW | | ON FILE | | | | | | |
| AUNREY MARKESE MADDOX | | ON FILE | | | | | | |
| AURA CORSINO | | ON FILE | | | | | | |
| AURA LANGDON | | ON FILE | | | | | | |
| AURA MARINA GUEDEZ RIVERO | | ON FILE | | | | | | |
| AURA NORORI | | ON FILE | | | | | | |
| AURAUSP MANESHNI | | ON FILE | | | | | | |
| AURBREY JARED BRUTON | | ON FILE | | | | | | |
| AUREA VALLADARES | | ON FILE | | | | | | |
| AUREL AMBARUS | | ON FILE | | | | | | |
| AUREL VON BRYAN MAGTIRA | | ON FILE | | | | | | |
| AURELIE MALAGNOUX | | ON FILE | | | | | | |
| AURELIEN DEROUINEAU | | ON FILE | | | | | | |
| AURELIEN MASSAU | | ON FILE | | | | | | |
| AURELIO ADRIAN CRUZ | | ON FILE | | | | | | |
| AURELIO GARCIA | | ON FILE | | | | | | |
| AURELIO KIM | | ON FILE | | | | | | |
| AURELIO LUA | | ON FILE | | | | | | |
| AURELIO MEDINA JR | | ON FILE | | | | | | |
| AURIA TORSHIZI | | ON FILE | | | | | | |
| AURIELLE SALAZAR | | ON FILE | | | | | | |
| AURLANDER PHILLIPS | | ON FILE | | | | | | |
| AURORA ALVA | | ON FILE | | | | | | |
| AURORA BLANCO | | ON FILE | | | | | | |
| AURORA DOLINA II | | ON FILE | | | | | | |
| AURORA HEBNER | | ON FILE | | | | | | |
| AURORA LUNA | | ON FILE | | | | | | |
| AURUS GALINDO | | ON FILE | | | | | | |
| AUSHA DAO | | ON FILE | | | | | | |
| AUSTAN RATH | | ON FILE | | | | | | |
| AUSTEN AARON | | ON FILE | | | | | | |
| AUSTEN BANKS | | ON FILE | | | | | | |
| AUSTEN CAMERON | | ON FILE | | | | | | |
| AUSTEN GREENE | | ON FILE | | | | | | |
| AUSTEN HAWSEY | | ON FILE | | | | | | |
| AUSTEN MICHAEL LLOYD | | ON FILE | | | | | | |
| AUSTEN MILLER | | ON FILE | | | | | | |
| AUSTEN MOLANO | | ON FILE | | | | | | |
| AUSTEN MYERS-FLACHSON | | ON FILE | | | | | | |
| AUSTEN NOH | | ON FILE | | | | | | |
| AUSTEN PLOUDRE | | ON FILE | | | | | | |
| AUSTEN POMERENE | | ON FILE | | | | | | |
| AUSTEN ROBINSON | | ON FILE | | | | | | |
| AUSTEN SMITH | | ON FILE | | | | | | |
| AUSTEN SPOONTS | | ON FILE | | | | | | |
| AUSTEN TALBOT | | ON FILE | | | | | | |
| AUSTEN WILKINS | | ON FILE | | | | | | |
| AUSTIN ABENDSCHEIN | | ON FILE | | | | | | |
| AUSTIN ACOSTA | | ON FILE | | | | | | |
| AUSTIN ADAMS | | ON FILE | | | | | | |
| AUSTIN ALAO | | ON FILE | | | | | | |
| AUSTIN ALDERMAN | | ON FILE | | | | | | |
| AUSTIN ALEXANDER RECHT | | ON FILE | | | | | | |
| AUSTIN ALLAN | | ON FILE | | | | | | |
| AUSTIN ALLEN CAREY | | ON FILE | | | | | | |
| AUSTIN ANDRE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN ANDRES | | ON FILE | | | | | | |
| AUSTIN ANDRUS | | ON FILE | | | | | | |
| AUSTIN ARLT | | ON FILE | | | | | | |
| AUSTIN ARMSTRONG | | ON FILE | | | | | | |
| AUSTIN ARNOLDINI | | ON FILE | | | | | | |
| AUSTIN ARROM | | ON FILE | | | | | | |
| AUSTIN BACASA | | ON FILE | | | | | | |
| AUSTIN BAGLEY | | ON FILE | | | | | | |
| AUSTIN BAILEY | | ON FILE | | | | | | |
| AUSTIN BAKER | | ON FILE | | | | | | |
| AUSTIN BALL | | ON FILE | | | | | | |
| AUSTIN BAND | | ON FILE | | | | | | |
| AUSTIN BANKS | | ON FILE | | | | | | |
| AUSTIN BARNARD | | ON FILE | | | | | | |
| AUSTIN BARNHILL | | ON FILE | | | | | | |
| AUSTIN BARTLETT | | ON FILE | | | | | | |
| AUSTIN BARTON | | ON FILE | | | | | | |
| AUSTIN BEAN | | ON FILE | | | | | | |
| AUSTIN BEARD | | ON FILE | | | | | | |
| AUSTIN BENNETT | | ON FILE | | | | | | |
| AUSTIN BERKEL | | ON FILE | | | | | | |
| AUSTIN BERNARD | | ON FILE | | | | | | |
| AUSTIN BERTRAM | | ON FILE | | | | | | |
| AUSTIN BINKS | | ON FILE | | | | | | |
| AUSTIN BLACKWELL | | ON FILE | | | | | | |
| AUSTIN BLADE STOGNER | | ON FILE | | | | | | |
| AUSTIN BLADOW | | ON FILE | | | | | | |
| AUSTIN BLAIR KIKTA | | ON FILE | | | | | | |
| AUSTIN BLAKE BRADSHAW | | ON FILE | | | | | | |
| AUSTIN BLAKELY | | ON FILE | | | | | | |
| AUSTIN BOLT | | ON FILE | | | | | | |
| AUSTIN BOOTH | | ON FILE | | | | | | |
| AUSTIN BORDELON | | ON FILE | | | | | | |
| AUSTIN BORDEN | | ON FILE | | | | | | |
| AUSTIN BRADSHAW | | ON FILE | | | | | | |
| AUSTIN BRAHAM | | ON FILE | | | | | | |
| AUSTIN BRAMHALL | | ON FILE | | | | | | |
| AUSTIN BRASCHE | | ON FILE | | | | | | |
| AUSTIN BROWN | | ON FILE | | | | | | |
| AUSTIN BROYLES | | ON FILE | | | | | | |
| AUSTIN BRUNER | | ON FILE | | | | | | |
| AUSTIN BRUNETTE | | ON FILE | | | | | | |
| AUSTIN BRYANT | | ON FILE | | | | | | |
| AUSTIN BRYEANS | | ON FILE | | | | | | |
| AUSTIN BRYSON | | ON FILE | | | | | | |
| AUSTIN BUCHLA | | ON FILE | | | | | | |
| AUSTIN BUENO-VANNATTER | | ON FILE | | | | | | |
| AUSTIN BURGE WEISS | | ON FILE | | | | | | |
| AUSTIN BURIAN | | ON FILE | | | | | | |
| AUSTIN BURKE | | ON FILE | | | | | | |
| AUSTIN BURNS | | ON FILE | | | | | | |
| AUSTIN BUTLER | | ON FILE | | | | | | |
| AUSTIN CALVERT | | ON FILE | | | | | | |
| AUSTIN CAMACHO | | ON FILE | | | | | | |
| AUSTIN CARLYLE | | ON FILE | | | | | | |
| AUSTIN CARMEL | | ON FILE | | | | | | |
| AUSTIN CARR | | ON FILE | | | | | | |
| AUSTIN CARTER | | ON FILE | | | | | | |
| AUSTIN CASE | | ON FILE | | | | | | |
| AUSTIN CATMULL | | ON FILE | | | | | | |
| AUSTIN CAUSEY | | ON FILE | | | | | | |
| AUSTIN CEAL | | ON FILE | | | | | | |
| AUSTIN CHAMBERLAIN | | ON FILE | | | | | | |
| AUSTIN CHANG | | ON FILE | | | | | | |
| AUSTIN CHANMANIVONE | | ON FILE | | | | | | |
| AUSTIN CHAPMAN | | ON FILE | | | | | | |
| AUSTIN CHAU | | ON FILE | | | | | | |
| AUSTIN CHEN | | ON FILE | | | | | | |
| AUSTIN CHEW | | ON FILE | | | | | | |
| AUSTIN CHHUT | | ON FILE | | | | | | |
| AUSTIN CHILDRESS | | ON FILE | | | | | | |
| AUSTIN CHO | | ON FILE | | | | | | |
| AUSTIN CHRISTIANSON | | ON FILE | | | | | | |
| AUSTIN CHRISTOPHERSON | | ON FILE | | | | | | |
| AUSTIN CHUSTZ | | ON FILE | | | | | | |
| AUSTIN CHYNNE | | ON FILE | | | | | | |
| AUSTIN CLAYBROOK | | ON FILE | | | | | | |
| AUSTIN CLIFFORD | | ON FILE | | | | | | |
| AUSTIN COHA | | ON FILE | | | | | | |
| AUSTIN COLE | | ON FILE | | | | | | |
| AUSTIN COLE ESSER | | ON FILE | | | | | | |
| AUSTIN COLE MILLER | | ON FILE | | | | | | |
| AUSTIN COLE SYKORA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN COLLIE | | ON FILE | | | | | | |
| AUSTIN COLLINS | | ON FILE | | | | | | |
| AUSTIN COLLON | | ON FILE | | | | | | |
| AUSTIN COMSTOCK | | ON FILE | | | | | | |
| AUSTIN CORRITORE | | ON FILE | | | | | | |
| AUSTIN CORY HARNER | | ON FILE | | | | | | |
| AUSTIN COSTLEY | | ON FILE | | | | | | |
| AUSTIN COUVILLION | | ON FILE | | | | | | |
| AUSTIN COWDELL | | ON FILE | | | | | | |
| AUSTIN COX | | ON FILE | | | | | | |
| AUSTIN CRAIG | | ON FILE | | | | | | |
| AUSTIN CROUSE | | ON FILE | | | | | | |
| AUSTIN CULVER | | ON FILE | | | | | | |
| AUSTIN CUMMINGS | | ON FILE | | | | | | |
| AUSTIN CUNDIFF | | ON FILE | | | | | | |
| AUSTIN CUNNINGHAM | | ON FILE | | | | | | |
| AUSTIN CURRAN-BENNETT | | ON FILE | | | | | | |
| AUSTIN CURTIS | | ON FILE | | | | | | |
| AUSTIN CZYZEWSKI | | ON FILE | | | | | | |
| AUSTIN DAHLY | | ON FILE | | | | | | |
| AUSTIN DAKOTA BARR | | ON FILE | | | | | | |
| AUSTIN DANE HOLM | | ON FILE | | | | | | |
| AUSTIN DAUPHINEE | | ON FILE | | | | | | |
| AUSTIN DAVID FARLEY | | ON FILE | | | | | | |
| AUSTIN DEAN ASHFORD | | ON FILE | | | | | | |
| AUSTIN DENSON | | ON FILE | | | | | | |
| AUSTIN DERBY | | ON FILE | | | | | | |
| AUSTIN DEVILLE | | ON FILE | | | | | | |
| AUSTIN DILL | | ON FILE | | | | | | |
| AUSTIN DIOGO | | ON FILE | | | | | | |
| AUSTIN DO | | ON FILE | | | | | | |
| AUSTIN DOMINGUEZ | | ON FILE | | | | | | |
| AUSTIN DOUGLAS | | ON FILE | | | | | | |
| AUSTIN DOUGLAS POWELL | | ON FILE | | | | | | |
| AUSTIN DRAKE | | ON FILE | | | | | | |
| AUSTIN DUBOIS | | ON FILE | | | | | | |
| AUSTIN DYE | | ON FILE | | | | | | |
| AUSTIN EBERLE | | ON FILE | | | | | | |
| AUSTIN ECHAVARRIA | | ON FILE | | | | | | |
| AUSTIN EDELMAYER | | ON FILE | | | | | | |
| AUSTIN EDWARD NUTTALL | | ON FILE | | | | | | |
| AUSTIN EDWARDS | | ON FILE | | | | | | |
| AUSTIN EHLINGER | | ON FILE | | | | | | |
| AUSTIN ELLIS | | ON FILE | | | | | | |
| AUSTIN ENNIS | | ON FILE | | | | | | |
| AUSTIN ERLANDSON | | ON FILE | | | | | | |
| AUSTIN ERMON | | ON FILE | | | | | | |
| AUSTIN ESTWICK | | ON FILE | | | | | | |
| AUSTIN EWING | | ON FILE | | | | | | |
| AUSTIN FALK | | ON FILE | | | | | | |
| AUSTIN FERRO | | ON FILE | | | | | | |
| AUSTIN FERTITTA | | ON FILE | | | | | | |
| AUSTIN FIGULY | | ON FILE | | | | | | |
| AUSTIN FILIERE | | ON FILE | | | | | | |
| AUSTIN FITCH | | ON FILE | | | | | | |
| AUSTIN FLORES | | ON FILE | | | | | | |
| AUSTIN FLOYD | | ON FILE | | | | | | |
| AUSTIN FONG | | ON FILE | | | | | | |
| AUSTIN FOSTER | | ON FILE | | | | | | |
| AUSTIN FOX | | ON FILE | | | | | | |
| AUSTIN FRAHLER | | ON FILE | | | | | | |
| AUSTIN FRANCIS | | ON FILE | | | | | | |
| AUSTIN FRANTZ | | ON FILE | | | | | | |
| AUSTIN FRAY | | ON FILE | | | | | | |
| AUSTIN FRAZIER | | ON FILE | | | | | | |
| AUSTIN FRIEDMAN | | ON FILE | | | | | | |
| AUSTIN FRODSHAM | | ON FILE | | | | | | |
| AUSTIN FUERCH | | ON FILE | | | | | | |
| AUSTIN FUERTES | | ON FILE | | | | | | |
| AUSTIN GALLINA | | ON FILE | | | | | | |
| AUSTIN GARDNER | | ON FILE | | | | | | |
| AUSTIN GARRIDO | | ON FILE | | | | | | |
| AUSTIN GARVEY | | ON FILE | | | | | | |
| AUSTIN GARY | | ON FILE | | | | | | |
| AUSTIN GEHM | | ON FILE | | | | | | |
| AUSTIN GELHAR | | ON FILE | | | | | | |
| AUSTIN GIBSON | | ON FILE | | | | | | |
| AUSTIN GILMOUR | | ON FILE | | | | | | |
| AUSTIN GIOVANETTI | | ON FILE | | | | | | |
| AUSTIN GLAS | | ON FILE | | | | | | |
| AUSTIN GLENN | | ON FILE | | | | | | |
| AUSTIN GLENN JONES | | ON FILE | | | | | | |
| AUSTIN GLIDEWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN GLOVA | | ON FILE | | | | | | |
| AUSTIN GOMEZ | | ON FILE | | | | | | |
| AUSTIN GONGORA | | ON FILE | | | | | | |
| AUSTIN GONZALES | | ON FILE | | | | | | |
| AUSTIN GORDON | | ON FILE | | | | | | |
| AUSTIN GOTWALT | | ON FILE | | | | | | |
| AUSTIN GRAHAM HEDSTROM | | ON FILE | | | | | | |
| AUSTIN GRAHAM SOUDERS | | ON FILE | | | | | | |
| AUSTIN GRANT | | ON FILE | | | | | | |
| AUSTIN GRAVES | | ON FILE | | | | | | |
| AUSTIN GREEN | | ON FILE | | | | | | |
| AUSTIN GROOVER | | ON FILE | | | | | | |
| AUSTIN GROSKLAGS | | ON FILE | | | | | | |
| AUSTIN GROSSMAN | | ON FILE | | | | | | |
| AUSTIN GUERRA | | ON FILE | | | | | | |
| AUSTIN GUMZ | | ON FILE | | | | | | |
| AUSTIN GUNKEL | | ON FILE | | | | | | |
| AUSTIN GUNNOE | | ON FILE | | | | | | |
| AUSTIN HAGEMEISTER | | ON FILE | | | | | | |
| AUSTIN HAIMERL | | ON FILE | | | | | | |
| AUSTIN HAIR | | ON FILE | | | | | | |
| AUSTIN HAIRABEDIAN | | ON FILE | | | | | | |
| AUSTIN HALE | | ON FILE | | | | | | |
| AUSTIN HAMILTON | | ON FILE | | | | | | |
| AUSTIN HANKWITZ | | ON FILE | | | | | | |
| AUSTIN HANLON | | ON FILE | | | | | | |
| AUSTIN HARBOUR | | ON FILE | | | | | | |
| AUSTIN HARDESTY | | ON FILE | | | | | | |
| AUSTIN HARDING | | ON FILE | | | | | | |
| AUSTIN HARDY | | ON FILE | | | | | | |
| AUSTIN HARRIS | | ON FILE | | | | | | |
| AUSTIN HARTMAN | | ON FILE | | | | | | |
| AUSTIN HARVELL | | ON FILE | | | | | | |
| AUSTIN HASS | | ON FILE | | | | | | |
| AUSTIN HAUBENSCHILD | | ON FILE | | | | | | |
| AUSTIN HAYFORD | | ON FILE | | | | | | |
| AUSTIN HAZEN | | ON FILE | | | | | | |
| AUSTIN HEALEY | | ON FILE | | | | | | |
| AUSTIN HEAPS | | ON FILE | | | | | | |
| AUSTIN HEATH | | ON FILE | | | | | | |
| AUSTIN HEATH KEKOA AH LOO | | ON FILE | | | | | | |
| AUSTIN HEGELE | | ON FILE | | | | | | |
| AUSTIN HEIMERMAN | | ON FILE | | | | | | |
| AUSTIN HELTON | | ON FILE | | | | | | |
| AUSTIN HEMINGER | | ON FILE | | | | | | |
| AUSTIN HENLEY | | ON FILE | | | | | | |
| AUSTIN HENSLEY | | ON FILE | | | | | | |
| AUSTIN HERBERT | | ON FILE | | | | | | |
| AUSTIN HERDE | | ON FILE | | | | | | |
| AUSTIN HESS | | ON FILE | | | | | | |
| AUSTIN HIGGINS | | ON FILE | | | | | | |
| AUSTIN HILT | | ON FILE | | | | | | |
| AUSTIN HOCKING | | ON FILE | | | | | | |
| AUSTIN HODGES | | ON FILE | | | | | | |
| AUSTIN HOFMANN | | ON FILE | | | | | | |
| AUSTIN HOLLAND | | ON FILE | | | | | | |
| AUSTIN HORNSTEIN | | ON FILE | | | | | | |
| AUSTIN HOUVENER | | ON FILE | | | | | | |
| AUSTIN HOWZE | | ON FILE | | | | | | |
| AUSTIN HUGHES | | ON FILE | | | | | | |
| AUSTIN HULINGS | | ON FILE | | | | | | |
| AUSTIN HUNT | | ON FILE | | | | | | |
| AUSTIN HUNTER | | ON FILE | | | | | | |
| AUSTIN HUNWARDSEN | | ON FILE | | | | | | |
| AUSTIN HUYNH | | ON FILE | | | | | | |
| AUSTIN HWANG | | ON FILE | | | | | | |
| AUSTIN IP | | ON FILE | | | | | | |
| AUSTIN IVANS | | ON FILE | | | | | | |
| AUSTIN JACKSON | | ON FILE | | | | | | |
| AUSTIN JAMES | | ON FILE | | | | | | |
| AUSTIN JAMES HILL | | ON FILE | | | | | | |
| AUSTIN JAMES SCHUMACHER | | ON FILE | | | | | | |
| AUSTIN JAMES SEELBACH | | ON FILE | | | | | | |
| AUSTIN JAMES WYMAN | | ON FILE | | | | | | |
| AUSTIN JANG | | ON FILE | | | | | | |
| AUSTIN JARED PLUMMER | | ON FILE | | | | | | |
| AUSTIN JARRETT | | ON FILE | | | | | | |
| AUSTIN JASON HALLING | | ON FILE | | | | | | |
| AUSTIN JENKINS | | ON FILE | | | | | | |
| AUSTIN JOHN PARENT | | ON FILE | | | | | | |
| AUSTIN JOHNSON | | ON FILE | | | | | | |
| AUSTIN JONES | | ON FILE | | | | | | |
| AUSTIN JOSEPH MC ELWAINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN JOSEPH WINSCHEL | | ON FILE | | | | | | |
| AUSTIN KARLS | | ON FILE | | | | | | |
| AUSTIN KARRAT | | ON FILE | | | | | | |
| AUSTIN KEATING | | ON FILE | | | | | | |
| AUSTIN KEEFER | | ON FILE | | | | | | |
| AUSTIN KEKOA | | ON FILE | | | | | | |
| AUSTIN KELLER | | ON FILE | | | | | | |
| AUSTIN KELLY | | ON FILE | | | | | | |
| AUSTIN KENNEDY | | ON FILE | | | | | | |
| AUSTIN KETTNER | | ON FILE | | | | | | |
| AUSTIN KEYS | | ON FILE | | | | | | |
| AUSTIN KIM | | ON FILE | | | | | | |
| AUSTIN KINARD | | ON FILE | | | | | | |
| AUSTIN KINCHEN | | ON FILE | | | | | | |
| AUSTIN KIRKWOOD | | ON FILE | | | | | | |
| AUSTIN KLIPHON | | ON FILE | | | | | | |
| AUSTIN KLUCAS | | ON FILE | | | | | | |
| AUSTIN KLUVER | | ON FILE | | | | | | |
| AUSTIN KNIGHTON | | ON FILE | | | | | | |
| AUSTIN KOCH | | ON FILE | | | | | | |
| AUSTIN KOECKERITZ | | ON FILE | | | | | | |
| AUSTIN KONG | | ON FILE | | | | | | |
| AUSTIN KOOSHA | | ON FILE | | | | | | |
| AUSTIN KOPAS | | ON FILE | | | | | | |
| AUSTIN KOTLER | | ON FILE | | | | | | |
| AUSTIN KREINBRINK | | ON FILE | | | | | | |
| AUSTIN KRUSE | | ON FILE | | | | | | |
| AUSTIN KUNTZ | | ON FILE | | | | | | |
| AUSTIN KURMAS | | ON FILE | | | | | | |
| AUSTIN L STEPHENSON | | ON FILE | | | | | | |
| AUSTIN LABOUNTY | | ON FILE | | | | | | |
| AUSTIN LAMAR WRIGHT | | ON FILE | | | | | | |
| AUSTIN LAN | | ON FILE | | | | | | |
| AUSTIN LANDERS | | ON FILE | | | | | | |
| AUSTIN LANDRY | | ON FILE | | | | | | |
| AUSTIN LANGLEY | | ON FILE | | | | | | |
| AUSTIN LARK | | ON FILE | | | | | | |
| AUSTIN LAUBACH | | ON FILE | | | | | | |
| AUSTIN LAWERENCE PRICE | | ON FILE | | | | | | |
| AUSTIN LAYMAN | | ON FILE | | | | | | |
| AUSTIN LECHNER | | ON FILE | | | | | | |
| AUSTIN LEE | | ON FILE | | | | | | |
| AUSTIN LEE ALLEN | | ON FILE | | | | | | |
| AUSTIN LEE DAVIS | | ON FILE | | | | | | |
| AUSTIN LEWIS | | ON FILE | | | | | | |
| AUSTIN LIAO | | ON FILE | | | | | | |
| AUSTIN LIBOWITZ | | ON FILE | | | | | | |
| AUSTIN LIN | | ON FILE | | | | | | |
| AUSTIN LINDERER | | ON FILE | | | | | | |
| AUSTIN LIPOWSKI | | ON FILE | | | | | | |
| AUSTIN LIPPERT | | ON FILE | | | | | | |
| AUSTIN LISCANO | | ON FILE | | | | | | |
| AUSTIN LIU | | ON FILE | | | | | | |
| AUSTIN LONG | | ON FILE | | | | | | |
| AUSTIN LOOS | | ON FILE | | | | | | |
| AUSTIN LOWTHER | | ON FILE | | | | | | |
| AUSTIN LUBBERS | | ON FILE | | | | | | |
| AUSTIN LUCAS | | ON FILE | | | | | | |
| AUSTIN LUKE FRANCO | | ON FILE | | | | | | |
| AUSTIN LUMPKIN | | ON FILE | | | | | | |
| AUSTIN LUU | | ON FILE | | | | | | |
| AUSTIN LYON | | ON FILE | | | | | | |
| AUSTIN MALDONADO | | ON FILE | | | | | | |
| AUSTIN MAMMANO | | ON FILE | | | | | | |
| AUSTIN MANNING | | ON FILE | | | | | | |
| AUSTIN MARK | | ON FILE | | | | | | |
| AUSTIN MARSH | | ON FILE | | | | | | |
| AUSTIN MARSHALL | | ON FILE | | | | | | |
| AUSTIN MASI | | ON FILE | | | | | | |
| AUSTIN MATASE | | ON FILE | | | | | | |
| AUSTIN MAXWELL | | ON FILE | | | | | | |
| AUSTIN MAY | | ON FILE | | | | | | |
| AUSTIN MCCALLA | | ON FILE | | | | | | |
| AUSTIN MCCARTHY | | ON FILE | | | | | | |
| AUSTIN MCCULLOUGH | | ON FILE | | | | | | |
| AUSTIN MCDONALD | | ON FILE | | | | | | |
| AUSTIN MCFADDEN | | ON FILE | | | | | | |
| AUSTIN MCGEHEE | | ON FILE | | | | | | |
| AUSTIN MCGUIRE | | ON FILE | | | | | | |
| AUSTIN MCKEE | | ON FILE | | | | | | |
| AUSTIN MCLAURINE | | ON FILE | | | | | | |
| AUSTIN MCLEAN | | ON FILE | | | | | | |
| AUSTIN MCLU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN MCMILLAN | | ON FILE | | | | | | |
| AUSTIN MCNEW | | ON FILE | | | | | | |
| AUSTIN MCNULTY | | ON FILE | | | | | | |
| AUSTIN MEAD | | ON FILE | | | | | | |
| AUSTIN MEJIA | | ON FILE | | | | | | |
| AUSTIN MENDEZ | | ON FILE | | | | | | |
| AUSTIN MERRILL | | ON FILE | | | | | | |
| AUSTIN METZGER | | ON FILE | | | | | | |
| AUSTIN MEYS | | ON FILE | | | | | | |
| AUSTIN MICHAEL LANTERO | | ON FILE | | | | | | |
| AUSTIN MICHAEL MANCUSO | | ON FILE | | | | | | |
| AUSTIN MICHAEL MORRISSEY | | ON FILE | | | | | | |
| AUSTIN MICHELSON | | ON FILE | | | | | | |
| AUSTIN MIKOLAITIES | | ON FILE | | | | | | |
| AUSTIN MILAN | | ON FILE | | | | | | |
| AUSTIN MILEY | | ON FILE | | | | | | |
| AUSTIN MILLER | | ON FILE | | | | | | |
| AUSTIN MINYARD | | ON FILE | | | | | | |
| AUSTIN MIX | | ON FILE | | | | | | |
| AUSTIN MONTGOMERY | | ON FILE | | | | | | |
| AUSTIN MOONEY | | ON FILE | | | | | | |
| AUSTIN MORALES | | ON FILE | | | | | | |
| AUSTIN MORENO | | ON FILE | | | | | | |
| AUSTIN MORTON | | ON FILE | | | | | | |
| AUSTIN MOTLEY | | ON FILE | | | | | | |
| AUSTIN MUFFLER | | ON FILE | | | | | | |
| AUSTIN MULHERN | | ON FILE | | | | | | |
| AUSTIN MULLEN | | ON FILE | | | | | | |
| AUSTIN MULLER | | ON FILE | | | | | | |
| AUSTIN MURANAKA | | ON FILE | | | | | | |
| AUSTIN MYERS | | ON FILE | | | | | | |
| AUSTIN NALLEY | | ON FILE | | | | | | |
| AUSTIN NASSO | | ON FILE | | | | | | |
| AUSTIN NATIVIDAD | | ON FILE | | | | | | |
| AUSTIN NELSON | | ON FILE | | | | | | |
| AUSTIN NEMORIN | | ON FILE | | | | | | |
| AUSTIN NETELBEEK | | ON FILE | | | | | | |
| AUSTIN NGO | | ON FILE | | | | | | |
| AUSTIN NGUYEN | | ON FILE | | | | | | |
| AUSTIN NICHOLAS SURA | | ON FILE | | | | | | |
| AUSTIN NICHOLES OLESKIE | | ON FILE | | | | | | |
| AUSTIN NISONOFF | | ON FILE | | | | | | |
| AUSTIN NORTON | | ON FILE | | | | | | |
| AUSTIN O'BYRNE | | ON FILE | | | | | | |
| AUSTIN O'LEARY | | ON FILE | | | | | | |
| AUSTIN ODELL | | ON FILE | | | | | | |
| AUSTIN OLESZCZUK | | ON FILE | | | | | | |
| AUSTIN ORVILLE | | ON FILE | | | | | | |
| AUSTIN OTT | | ON FILE | | | | | | |
| AUSTIN OTTINGER | | ON FILE | | | | | | |
| AUSTIN OWENS | | ON FILE | | | | | | |
| AUSTIN PACHECO-TIMMERMAN | | ON FILE | | | | | | |
| AUSTIN PAGLIA | | ON FILE | | | | | | |
| AUSTIN PARDI | | ON FILE | | | | | | |
| AUSTIN PARE | | ON FILE | | | | | | |
| AUSTIN PARKER | | ON FILE | | | | | | |
| AUSTIN PASKER | | ON FILE | | | | | | |
| AUSTIN PATRICK HAEDICKE | | ON FILE | | | | | | |
| AUSTIN PAYNE | | ON FILE | | | | | | |
| AUSTIN PEAIRS | | ON FILE | | | | | | |
| AUSTIN PEAT | | ON FILE | | | | | | |
| AUSTIN PEREZ | | ON FILE | | | | | | |
| AUSTIN PERRY BOONE | | ON FILE | | | | | | |
| AUSTIN PETERJOHN | | ON FILE | | | | | | |
| AUSTIN PETERS | | ON FILE | | | | | | |
| AUSTIN PHELAN | | ON FILE | | | | | | |
| AUSTIN PHIPPS | | ON FILE | | | | | | |
| AUSTIN PIERCE | | ON FILE | | | | | | |
| AUSTIN PIUNNO | | ON FILE | | | | | | |
| AUSTIN PLOTT | | ON FILE | | | | | | |
| AUSTIN PODHAJSKY | | ON FILE | | | | | | |
| AUSTIN POEL | | ON FILE | | | | | | |
| AUSTIN POHANKA | | ON FILE | | | | | | |
| AUSTIN POND | | ON FILE | | | | | | |
| AUSTIN PORTELL | | ON FILE | | | | | | |
| AUSTIN PORTER | | ON FILE | | | | | | |
| AUSTIN POTTS | | ON FILE | | | | | | |
| AUSTIN POWELL | | ON FILE | | | | | | |
| AUSTIN POWLENKO | | ON FILE | | | | | | |
| AUSTIN PRATT | | ON FILE | | | | | | |
| AUSTIN PRICE | | ON FILE | | | | | | |
| AUSTIN PRITCHETT | | ON FILE | | | | | | |
| AUSTIN PUTMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN QUINTON | | ON FILE | | | | | | |
| AUSTIN RACHLES | | ON FILE | | | | | | |
| AUSTIN RADEBAUGH | | ON FILE | | | | | | |
| AUSTIN RATCHFORD | | ON FILE | | | | | | |
| AUSTIN RAWCLIFFE | | ON FILE | | | | | | |
| AUSTIN RAWLS | | ON FILE | | | | | | |
| AUSTIN RAY READ | | ON FILE | | | | | | |
| AUSTIN REASE | | ON FILE | | | | | | |
| AUSTIN REED | | ON FILE | | | | | | |
| AUSTIN REID | | ON FILE | | | | | | |
| AUSTIN REIFF | | ON FILE | | | | | | |
| AUSTIN RIBICKAS | | ON FILE | | | | | | |
| AUSTIN RITTER | | ON FILE | | | | | | |
| AUSTIN ROBERTS | | ON FILE | | | | | | |
| AUSTIN ROBERTSON | | ON FILE | | | | | | |
| AUSTIN ROBINSON | | ON FILE | | | | | | |
| AUSTIN ROCHON | | ON FILE | | | | | | |
| AUSTIN RODRIGUEZ | | ON FILE | | | | | | |
| AUSTIN ROGERS | | ON FILE | | | | | | |
| AUSTIN RONDEAU | | ON FILE | | | | | | |
| AUSTIN ROOT | | ON FILE | | | | | | |
| AUSTIN ROTH | | ON FILE | | | | | | |
| AUSTIN RUCKER | | ON FILE | | | | | | |
| AUSTIN RUHL | | ON FILE | | | | | | |
| AUSTIN RUMBO | | ON FILE | | | | | | |
| AUSTIN RZANSA | | ON FILE | | | | | | |
| AUSTIN S BROWN | | ON FILE | | | | | | |
| AUSTIN SALAVA | | ON FILE | | | | | | |
| AUSTIN SANDIFORD | | ON FILE | | | | | | |
| AUSTIN SARNE | | ON FILE | | | | | | |
| AUSTIN SARNO | | ON FILE | | | | | | |
| AUSTIN SCHALLER | | ON FILE | | | | | | |
| AUSTIN SCHEPP | | ON FILE | | | | | | |
| AUSTIN SCHOLL | | ON FILE | | | | | | |
| AUSTIN SCHREIBER | | ON FILE | | | | | | |
| AUSTIN SCHULER | | ON FILE | | | | | | |
| AUSTIN SCHULTZ | | ON FILE | | | | | | |
| AUSTIN SCOTT | | ON FILE | | | | | | |
| AUSTIN SCOTT LOWRY | | ON FILE | | | | | | |
| AUSTIN SCOTT TALLY | | ON FILE | | | | | | |
| AUSTIN SEQUEIRA | | ON FILE | | | | | | |
| AUSTIN SEWELL | | ON FILE | | | | | | |
| AUSTIN SHACKELFORD | | ON FILE | | | | | | |
| AUSTIN SHEFFIELD | | ON FILE | | | | | | |
| AUSTIN SHELDON | | ON FILE | | | | | | |
| AUSTIN SHELTON | | ON FILE | | | | | | |
| AUSTIN SHENK | | ON FILE | | | | | | |
| AUSTIN SHERMAN | | ON FILE | | | | | | |
| AUSTIN SHINAVER | | ON FILE | | | | | | |
| AUSTIN SHRIGLEY | | ON FILE | | | | | | |
| AUSTIN SICKLER | | ON FILE | | | | | | |
| AUSTIN SIMON | | ON FILE | | | | | | |
| AUSTIN SIRKIN | | ON FILE | | | | | | |
| AUSTIN SITES | | ON FILE | | | | | | |
| AUSTIN SMALL | | ON FILE | | | | | | |
| AUSTIN SMITH | | ON FILE | | | | | | |
| AUSTIN SOKOL | | ON FILE | | | | | | |
| AUSTIN SOLARI | | ON FILE | | | | | | |
| AUSTIN SOLIMINE | | ON FILE | | | | | | |
| AUSTIN SOMMER | | ON FILE | | | | | | |
| AUSTIN SPAKE | | ON FILE | | | | | | |
| AUSTIN SPENCER | | ON FILE | | | | | | |
| AUSTIN STANKIEWICZ | | ON FILE | | | | | | |
| AUSTIN STANTON | | ON FILE | | | | | | |
| AUSTIN STEACY | | ON FILE | | | | | | |
| AUSTIN STEIN | | ON FILE | | | | | | |
| AUSTIN STEPHENS | | ON FILE | | | | | | |
| AUSTIN STEVENSON | | ON FILE | | | | | | |
| AUSTIN STOGNER | | ON FILE | | | | | | |
| AUSTIN STOLLER | | ON FILE | | | | | | |
| AUSTIN STONE | | ON FILE | | | | | | |
| AUSTIN STOUTENBURG | | ON FILE | | | | | | |
| AUSTIN STRINGER | | ON FILE | | | | | | |
| AUSTIN SUMMERVILLE | | ON FILE | | | | | | |
| AUSTIN SUN | | ON FILE | | | | | | |
| AUSTIN SUNG | | ON FILE | | | | | | |
| AUSTIN SVERDRUP | | ON FILE | | | | | | |
| AUSTIN TAM | | ON FILE | | | | | | |
| AUSTIN TANG | | ON FILE | | | | | | |
| AUSTIN TANKERSLEY | | ON FILE | | | | | | |
| AUSTIN TAYLOR ALLISON | | ON FILE | | | | | | |
| AUSTIN TAYLOR MIDDLETON | | ON FILE | | | | | | |
| AUSTIN TEAGUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUSTIN THESING | | ON FILE | | | | | | |
| AUSTIN THOMAS | | ON FILE | | | | | | |
| AUSTIN THOMAS BESSINGER | | ON FILE | | | | | | |
| AUSTIN THOMAS PORTER | | ON FILE | | | | | | |
| AUSTIN THOMPSON | | ON FILE | | | | | | |
| AUSTIN THORNE | | ON FILE | | | | | | |
| AUSTIN THYNG | | ON FILE | | | | | | |
| AUSTIN TIAN | | ON FILE | | | | | | |
| AUSTIN TILLEY | | ON FILE | | | | | | |
| AUSTIN TORGGLER | | ON FILE | | | | | | |
| AUSTIN TORRES | | ON FILE | | | | | | |
| AUSTIN TRAN | | ON FILE | | | | | | |
| AUSTIN TRAN NGUYEN | | ON FILE | | | | | | |
| AUSTIN TRAURIG | | ON FILE | | | | | | |
| AUSTIN TULL | | ON FILE | | | | | | |
| AUSTIN TUWINER | | ON FILE | | | | | | |
| AUSTIN ULSH | | ON FILE | | | | | | |
| AUSTIN UMBENHAUR | | ON FILE | | | | | | |
| AUSTIN VATERLAUS | | ON FILE | | | | | | |
| AUSTIN VAUGHN | | ON FILE | | | | | | |
| AUSTIN VENECHUK | | ON FILE | | | | | | |
| AUSTIN VIA | | ON FILE | | | | | | |
| AUSTIN VICTOR | | ON FILE | | | | | | |
| AUSTIN VILLEJO | | ON FILE | | | | | | |
| AUSTIN VOLZ | | ON FILE | | | | | | |
| AUSTIN VORNDRAN | | ON FILE | | | | | | |
| AUSTIN WADE PICARD | | ON FILE | | | | | | |
| AUSTIN WAECHTER | | ON FILE | | | | | | |
| AUSTIN WAGNER | | ON FILE | | | | | | |
| AUSTIN WAHLE | | ON FILE | | | | | | |
| AUSTIN WAINWRIGHT | | ON FILE | | | | | | |
| AUSTIN WALKER | | ON FILE | | | | | | |
| AUSTIN WALTER | | ON FILE | | | | | | |
| AUSTIN WANG | | ON FILE | | | | | | |
| AUSTIN WEATHERLY | | ON FILE | | | | | | |
| AUSTIN WEINGART | | ON FILE | | | | | | |
| AUSTIN WELCH | | ON FILE | | | | | | |
| AUSTIN WESTERHAUS | | ON FILE | | | | | | |
| AUSTIN WEULE | | ON FILE | | | | | | |
| AUSTIN WHAN | | ON FILE | | | | | | |
| AUSTIN WHIPPLE | | ON FILE | | | | | | |
| AUSTIN WHITAKER | | ON FILE | | | | | | |
| AUSTIN WHITE | | ON FILE | | | | | | |
| AUSTIN WHITEHEAD | | ON FILE | | | | | | |
| AUSTIN WHITLEY | | ON FILE | | | | | | |
| AUSTIN WHITMAN | | ON FILE | | | | | | |
| AUSTIN WIEGAND | | ON FILE | | | | | | |
| AUSTIN WILLIAMS | | ON FILE | | | | | | |
| AUSTIN WILLIS | | ON FILE | | | | | | |
| AUSTIN WILSON | | ON FILE | | | | | | |
| AUSTIN WIMBERLY | | ON FILE | | | | | | |
| AUSTIN WINCHELL | | ON FILE | | | | | | |
| AUSTIN WINTERS | | ON FILE | | | | | | |
| AUSTIN WISE | | ON FILE | | | | | | |
| AUSTIN WITT | | ON FILE | | | | | | |
| AUSTIN WOLFE | | ON FILE | | | | | | |
| AUSTIN WOOD | | ON FILE | | | | | | |
| AUSTIN WORTHINGTON | | ON FILE | | | | | | |
| AUSTIN WRIGHT | | ON FILE | | | | | | |
| AUSTIN WYATT | | ON FILE | | | | | | |
| AUSTIN XAVIER HUBBERT | | ON FILE | | | | | | |
| AUSTIN YAGGIE | | ON FILE | | | | | | |
| AUSTIN YAU | | ON FILE | | | | | | |
| AUSTIN YODER | | ON FILE | | | | | | |
| AUSTIN YOSICK | | ON FILE | | | | | | |
| AUSTIN YOST | | ON FILE | | | | | | |
| AUSTIN YOUNG | | ON FILE | | | | | | |
| AUSTIN ZAHARIS | | ON FILE | | | | | | |
| AUSTIN ZEILER | | ON FILE | | | | | | |
| AUSTIN ZHANG | | ON FILE | | | | | | |
| AUSTIN ZIMMERMAN | | ON FILE | | | | | | |
| AUSTIN ZIVICH | | ON FILE | | | | | | |
| AUSTIN ZOUZALIK | | ON FILE | | | | | | |
| AUSTON BUNSEN | | ON FILE | | | | | | |
| AUSTON EDWARD HYMAN | | ON FILE | | | | | | |
| AUSTON HENSLEY | | ON FILE | | | | | | |
| AUSTON REASER | | ON FILE | | | | | | |
| AUSTYN MEYERS | | ON FILE | | | | | | |
| AUSTYN ROSS | | ON FILE | | | | | | |
| AUSTYN SLAVYCH | | ON FILE | | | | | | |
| AUSTYN WALTERS | | ON FILE | | | | | | |
| AUSTYN WEST | | ON FILE | | | | | | |
| AUTONYO D SANDERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTUM RODRIGUEZ | | ON FILE | | | | | | |
| AUTUMN BARNES | | ON FILE | | | | | | |
| AUTUMN BRADY | | ON FILE | | | | | | |
| AUTUMN CARRISALEZ | | ON FILE | | | | | | |
| AUTUMN CONDE | | ON FILE | | | | | | |
| AUTUMN HOM LEE | | ON FILE | | | | | | |
| AUTUMN MAIA | | ON FILE | | | | | | |
| AUTUMN MARIE HARVEY | | ON FILE | | | | | | |
| AUTUMN MCCANN | | ON FILE | | | | | | |
| AUTUMN OSBORN | | ON FILE | | | | | | |
| AUTUMN PHALEN | | ON FILE | | | | | | |
| AUTUMN RAULERSON | | ON FILE | | | | | | |
| AUTUMN RUTHERFORD | | ON FILE | | | | | | |
| AUTUMN SCHULTZ | | ON FILE | | | | | | |
| AUTUMN SHERIDAN | | ON FILE | | | | | | |
| AUTUMN TAYS-SHORT | | ON FILE | | | | | | |
| AUTUMN THU TRAN | | ON FILE | | | | | | |
| AUTUMN VANDELOO | | ON FILE | | | | | | |
| AUTUMN WIGGINS | | ON FILE | | | | | | |
| AUTUMN WILLIAMS | | ON FILE | | | | | | |
| AUTUMNROSE STANGROOM | | ON FILE | | | | | | |
| AUTURO DENNIS | | ON FILE | | | | | | |
| AUVIL PARSONS | | ON FILE | | | | | | |
| AUXTYNE IYOBOSA OMOREGBEE | | ON FILE | | | | | | |
| AVA BLANK | | ON FILE | | | | | | |
| AVA ENGBERG | | ON FILE | | | | | | |
| AVA GROVE | | ON FILE | | | | | | |
| AVA HARO | | ON FILE | | | | | | |
| AVA HUMPHREY | | ON FILE | | | | | | |
| AVA JAVAHERI | | ON FILE | | | | | | |
| AVA KAZIMIERCZAK | | ON FILE | | | | | | |
| AVA LAZAROV | | ON FILE | | | | | | |
| AVA LEE DIAMOND | | ON FILE | | | | | | |
| AVA PHILDIUS | | ON FILE | | | | | | |
| AVA REGAN | | ON FILE | | | | | | |
| AVA SHIRZADEH | | ON FILE | | | | | | |
| AVA VARGASON | | ON FILE | | | | | | |
| AVA-LISA MASTERSON | | ON FILE | | | | | | |
| AVALON FRANTZ | | ON FILE | | | | | | |
| AVALYN GALLIMORE | | ON FILE | | | | | | |
| AVAN TRUST | | ON FILE | | | | | | |
| AVANEESH SINGH | | ON FILE | | | | | | |
| AVANES HOVSEPIAN | | ON FILE | | | | | | |
| AVANIKA NAYYAR | | ON FILE | | | | | | |
| AVAREE LIPSCOMB | | ON FILE | | | | | | |
| AVARIN VIRAPONGSE | | ON FILE | | | | | | |
| AVASH ACHARYA | | ON FILE | | | | | | |
| AVE JENKINS | | ON FILE | | | | | | |
| AVEJAN CADABONA | | ON FILE | | | | | | |
| AVEL AGUILAR-MALDONADO | | ON FILE | | | | | | |
| AVELINO RODRIGUES | | ON FILE | | | | | | |
| AVERIAN BEACHEM | | ON FILE | | | | | | |
| AVERIAN COLLINS | | ON FILE | | | | | | |
| AVERY AUSTIN | | ON FILE | | | | | | |
| AVERY BARRERA | | ON FILE | | | | | | |
| AVERY BARRON | | ON FILE | | | | | | |
| AVERY BENAVIDEZ | | ON FILE | | | | | | |
| AVERY BERNARD BELL | | ON FILE | | | | | | |
| AVERY BIRCHARD | | ON FILE | | | | | | |
| AVERY BRACKEN | | ON FILE | | | | | | |
| AVERY BURNS | | ON FILE | | | | | | |
| AVERY CHERNIN | | ON FILE | | | | | | |
| AVERY COX | | ON FILE | | | | | | |
| AVERY CUSSON | | ON FILE | | | | | | |
| AVERY DAGG | | ON FILE | | | | | | |
| AVERY DYES | | ON FILE | | | | | | |
| AVERY FETERL | | ON FILE | | | | | | |
| AVERY FISCHER | | ON FILE | | | | | | |
| AVERY GAIL HULOG-VICENTE | | ON FILE | | | | | | |
| AVERY GARBERICK | | ON FILE | | | | | | |
| AVERY GOTTLOB | | ON FILE | | | | | | |
| AVERY HARRINGTON | | ON FILE | | | | | | |
| AVERY JACKSON | | ON FILE | | | | | | |
| AVERY KENNER | | ON FILE | | | | | | |
| AVERY KNAPP | | ON FILE | | | | | | |
| AVERY KUNG | | ON FILE | | | | | | |
| AVERY LEE | | ON FILE | | | | | | |
| AVERY LEWIS | | ON FILE | | | | | | |
| AVERY LIEU | | ON FILE | | | | | | |
| AVERY LIND | | ON FILE | | | | | | |
| AVERY LOPEZ | | ON FILE | | | | | | |
| AVERY M ZYCHERMAN | | ON FILE | | | | | | |
| AVERY MASON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVERY MCCLURE | | ON FILE | | | | | | |
| AVERY MEIJER | | ON FILE | | | | | | |
| AVERY MOODIE | | ON FILE | | | | | | |
| AVERY NELSON | | ON FILE | | | | | | |
| AVERY PAWELEK | | ON FILE | | | | | | |
| AVERY SANDKER | | ON FILE | | | | | | |
| AVERY SCOTT | | ON FILE | | | | | | |
| AVERY STEPHAN | | ON FILE | | | | | | |
| AVERY STREIN | | ON FILE | | | | | | |
| AVERY T CASHION | | ON FILE | | | | | | |
| AVERY THOMAS | | ON FILE | | | | | | |
| AVERY THOMPSON | | ON FILE | | | | | | |
| AVERY WATTERWORTH | | ON FILE | | | | | | |
| AVERY WEST | | ON FILE | | | | | | |
| AVERY WIETSCHNER | | ON FILE | | | | | | |
| AVERY WONG | | ON FILE | | | | | | |
| AVERY WOODS | | ON FILE | | | | | | |
| AVETIK HOVHANNISYAN | | ON FILE | | | | | | |
| AVETIK MURADYAN | | ON FILE | | | | | | |
| AVETIK TONOYAN | | ON FILE | | | | | | |
| AVETIS GRIGORYAN | | ON FILE | | | | | | |
| AVETIS TASHYAN | | ON FILE | | | | | | |
| AVI BIALO | | ON FILE | | | | | | |
| AVI JAMAL | | ON FILE | | | | | | |
| AVI LOPCHINSKY | | ON FILE | | | | | | |
| AVI MARGOLIES | | ON FILE | | | | | | |
| AVI PEREZ | | ON FILE | | | | | | |
| AVI R PALLEY | | ON FILE | | | | | | |
| AVI RYAN | | ON FILE | | | | | | |
| AVI SASI | | ON FILE | | | | | | |
| AVI SCHLESINGER | | ON FILE | | | | | | |
| AVI ZISMAN | | ON FILE | | | | | | |
| AVIAD GOZLAN | | ON FILE | | | | | | |
| AVIAD HAIMI-COHEN | | ON FILE | | | | | | |
| AVIAN DORTA | | ON FILE | | | | | | |
| AVICHAI NESHER CHANAN LEVENSON | | ON FILE | | | | | | |
| AVIDAHN LEVIN | | ON FILE | | | | | | |
| AVIEL CRIGGER | | ON FILE | | | | | | |
| AVIEL HITCHENS | | ON FILE | | | | | | |
| AVIEL ISAAC BOEV | | ON FILE | | | | | | |
| AVIER SILVERIO | | ON FILE | | | | | | |
| AVIGAIL CHAZIN | | ON FILE | | | | | | |
| AVIJIT BISWAS | | ON FILE | | | | | | |
| AVIJIT KUMAR | | ON FILE | | | | | | |
| AVIJIT MITRA | | ON FILE | | | | | | |
| AVIJIT PANWAR | | ON FILE | | | | | | |
| AVIJOSH SANGHA | | ON FILE | | | | | | |
| AVIK JAIN | | ON FILE | | | | | | |
| AVIK ROY | | ON FILE | | | | | | |
| AVINASH ACHAIBAR | | ON FILE | | | | | | |
| AVINASH CHABINATH | | ON FILE | | | | | | |
| AVINASH HONASOGE | | ON FILE | | | | | | |
| AVINASH KOMURAVELLI | | ON FILE | | | | | | |
| AVINASH KOTTE | | ON FILE | | | | | | |
| AVINASH MUPPIDI | | ON FILE | | | | | | |
| AVINASH PANDIT | | ON FILE | | | | | | |
| AVINASH PANDITH | | ON FILE | | | | | | |
| AVINASH PATEL | | ON FILE | | | | | | |
| AVINASH RAM | | ON FILE | | | | | | |
| AVINASH SHARMA | | ON FILE | | | | | | |
| AVINASH SINGH | | ON FILE | | | | | | |
| AVINOAM DUKLER | | ON FILE | | | | | | |
| AVIROOP DASGUPTA | | ON FILE | | | | | | |
| AVIS HANATANI | | ON FILE | | | | | | |
| AVIS KIRAKOSYAN | | ON FILE | | | | | | |
| AVISHAI WEISS | | ON FILE | | | | | | |
| AVIV BARON | | ON FILE | | | | | | |
| AVIV MESHULAM | | ON FILE | | | | | | |
| AVIVA ISENBERG | | ON FILE | | | | | | |
| AVIVA YAGHOOBIA | | ON FILE | | | | | | |
| AVNEESH MEHTA | | ON FILE | | | | | | |
| AVNEET SINGH | | ON FILE | | | | | | |
| AVNER BUSHARI | | ON FILE | | | | | | |
| AVNER KHAIMOV | | ON FILE | | | | | | |
| AVNINDER SOHAL | | ON FILE | | | | | | |
| AVRAHAM AVI COHEN | | ON FILE | | | | | | |
| AVRAHAM COHEN | | ON FILE | | | | | | |
| AVRAHAM NAHAMANY | | ON FILE | | | | | | |
| AVRAM NIVERBA | | ON FILE | | | | | | |
| AVRAM WALDEN | | ON FILE | | | | | | |
| AVRIL ANDROMACHE JOHNNIDIS | | ON FILE | | | | | | |
| AVRIL GRANT | | ON FILE | | | | | | |
| AVRIL KING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVROHOM FREUNDLICH | | ON FILE | | | | | | |
| AVROHOM GREEN | | ON FILE | | | | | | |
| AVROHOM HAUER | | ON FILE | | | | | | |
| AVROHOM STEINBERG | | ON FILE | | | | | | |
| AVROOP BAINS | | ON FILE | | | | | | |
| AVTAR SINGH PANNU | | ON FILE | | | | | | |
| AVY FAINGEZICHT TARCICA | | ON FILE | | | | | | |
| AWAB HAMID | | ON FILE | | | | | | |
| AWAWUTOR SAMAI | | ON FILE | | | | | | |
| AWDWI FLORIDA | | ON FILE | | | | | | |
| AWELEMDY ORAKWUE | | ON FILE | | | | | | |
| AWI DAWA | | ON FILE | | | | | | |
| AWKARI WIGGINS | | ON FILE | | | | | | |
| AWNI TOUKAN | | ON FILE | | | | | | |
| AWNYADDA BURNEY | | ON FILE | | | | | | |
| AWS AYAR | | ON FILE | | | | | | |
| AX MOMENTUM LP | | ON FILE | | | | | | |
| AXAULE SULTANOVA | | ON FILE | | | | | | |
| AXEL AGUILAR | | ON FILE | | | | | | |
| AXEL BAYARD | | ON FILE | | | | | | |
| AXEL CADENAS | | ON FILE | | | | | | |
| AXEL DAHLBERG | | ON FILE | | | | | | |
| AXEL ESTRADA | | ON FILE | | | | | | |
| AXEL EYER | | ON FILE | | | | | | |
| AXEL FRANCISCO YEOMANSCELAYA | | ON FILE | | | | | | |
| AXEL GETZ | | ON FILE | | | | | | |
| AXEL HAUDUC | | ON FILE | | | | | | |
| AXEL HRANOV | | ON FILE | | | | | | |
| AXEL INGLIS | | ON FILE | | | | | | |
| AXEL JAMES MANTHER | | ON FILE | | | | | | |
| AXEL JANSSEN | | ON FILE | | | | | | |
| AXEL JIMENEZ | | ON FILE | | | | | | |
| AXEL LAPORTE | | ON FILE | | | | | | |
| AXEL MALDONADO-HERNANDEZ | | ON FILE | | | | | | |
| AXEL MIAZGA | | ON FILE | | | | | | |
| AXEL REGALADO | | ON FILE | | | | | | |
| AXEL RIVERA | | ON FILE | | | | | | |
| AXEL RODRIGUEZ | | ON FILE | | | | | | |
| AXEL SALDANA | | ON FILE | | | | | | |
| AXEL SOLANO | | ON FILE | | | | | | |
| AXEL WAGNER | | ON FILE | | | | | | |
| AXELL STRICKLAND | | ON FILE | | | | | | |
| AYA AL JURAISHI | | ON FILE | | | | | | |
| AYA HORINOUCHI | | ON FILE | | | | | | |
| AYA OVED | | ON FILE | | | | | | |
| AYAAKI OSAWA | | ON FILE | | | | | | |
| AYAH MOHAMED | | ON FILE | | | | | | |
| AYAKI OKUBO | | ON FILE | | | | | | |
| AYALA ABRAMS | | ON FILE | | | | | | |
| AYAN GOSWAMI | | ON FILE | | | | | | |
| AYAN KALYSBEKOV | | ON FILE | | | | | | |
| AYAN POUDEL | | ON FILE | | | | | | |
| AYANA MARS | | ON FILE | | | | | | |
| AYANA ROBINSON | | ON FILE | | | | | | |
| AYANNA JOHNSON | | ON FILE | | | | | | |
| AYANNA WALKER | | ON FILE | | | | | | |
| AYATO FRENCH | | ON FILE | | | | | | |
| AYAZ ALI | | ON FILE | | | | | | |
| AYDAN AKTUG | | ON FILE | | | | | | |
| AYDDA MARIE MISKOV | | ON FILE | | | | | | |
| AYDEN COLE | | ON FILE | | | | | | |
| AYDEN HAIRABEDIAN | | ON FILE | | | | | | |
| AYDEN MARTIN | | ON FILE | | | | | | |
| AYDEN OMEALY | | ON FILE | | | | | | |
| AYDEN SPATA | | ON FILE | | | | | | |
| AYDEN WHITE | | ON FILE | | | | | | |
| AYDIN ABDOLLAHIAN | | ON FILE | | | | | | |
| AYDIN KOYMEN | | ON FILE | | | | | | |
| AYDIN SAKAR | | ON FILE | | | | | | |
| AYDON DESPAIN | | ON FILE | | | | | | |
| AYDRIANA TETU | | ON FILE | | | | | | |
| AYE THWIN | | ON FILE | | | | | | |
| AYEDEE MANNEH | | ON FILE | | | | | | |
| AYELLET PELLED | | ON FILE | | | | | | |
| AYESH AAMIR | | ON FILE | | | | | | |
| AYESHA CHUGHTAI | | ON FILE | | | | | | |
| AYGUL BEASLEY | | ON FILE | | | | | | |
| AYHAN OKCULAR | | ON FILE | | | | | | |
| AYHAN OZEL | | ON FILE | | | | | | |
| AYI HUNLEDE | | ON FILE | | | | | | |
| AYINDE BRIDGES | | ON FILE | | | | | | |
| AYINNA ONWUZURUIGBO | | ON FILE | | | | | | |
| AYLA ANNAC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AYLA GENET MARSHEK | | ON FILE | | | | | | |
| AYLA MARIE FOWLER | | ON FILE | | | | | | |
| AYLA WALLACE | | ON FILE | | | | | | |
| AYLAR ANNABERDIYEVA EVERSLEY | | ON FILE | | | | | | |
| AYLEEN CRUZ | | ON FILE | | | | | | |
| AYLIN OZGENER | | ON FILE | | | | | | |
| AYLMER GIVEN | | ON FILE | | | | | | |
| AYMAN HASWAH | | ON FILE | | | | | | |
| AYMAN MEDANI | | ON FILE | | | | | | |
| AYMAN MIJALLI | | ON FILE | | | | | | |
| AYMAN RASHAD MAYBERRY | | ON FILE | | | | | | |
| AYMIE HOODENPYL | | ON FILE | | | | | | |
| AYNICE GRIFFIN | | ON FILE | | | | | | |
| AYNSLEY RAMSAUR | | ON FILE | | | | | | |
| AYO ADELAYI | | ON FILE | | | | | | |
| AYO STELLAR | | ON FILE | | | | | | |
| AYODEJI DAWODU | | ON FILE | | | | | | |
| AYODELE ADEPITAN | | ON FILE | | | | | | |
| AYODELE ADEYEMI | | ON FILE | | | | | | |
| AYODELE OREBANJO | | ON FILE | | | | | | |
| AYOKIITAN AKALA | | ON FILE | | | | | | |
| AYOKUNLE FATINIKUN | | ON FILE | | | | | | |
| AYOMIDE BENSON | | ON FILE | | | | | | |
| AYOMIKUN AJULO | | ON FILE | | | | | | |
| AYRIC ARNOLD OSBORNE | | ON FILE | | | | | | |
| AYRIS BURRELL | | ON FILE | | | | | | |
| AYSE GIDER UHING | | ON FILE | | | | | | |
| AYSE SAYGIN | | ON FILE | | | | | | |
| AYSE SERBETCI | | ON FILE | | | | | | |
| AYSEL YAGMUR | | ON FILE | | | | | | |
| AYSHA SHAIKH | | ON FILE | | | | | | |
| AYSHA TERRY | | ON FILE | | | | | | |
| AYSIA MARSHALL | | ON FILE | | | | | | |
| AYTAC BIBER | | ON FILE | | | | | | |
| AYTEKIN KARASOGUT | | ON FILE | | | | | | |
| AYUSH DAYAL | | ON FILE | | | | | | |
| AYUSH GOENKA | | ON FILE | | | | | | |
| AYUSH JAIN | | ON FILE | | | | | | |
| AYUSH KUMAR ARORA | | ON FILE | | | | | | |
| AYUSH MOHANTY | | ON FILE | | | | | | |
| AYUSH PATEL | | ON FILE | | | | | | |
| AYUSH SAHA | | ON FILE | | | | | | |
| AYUSH TOMAR | | ON FILE | | | | | | |
| AYUSHI PUNDIR | | ON FILE | | | | | | |
| AYUSHMAAN GANOTRA | | ON FILE | | | | | | |
| AZAD MALLI | | ON FILE | | | | | | |
| AZAL ALI | | ON FILE | | | | | | |
| AZAMAT AIDAROV | | ON FILE | | | | | | |
| AZAMAT INATULLAEV | | ON FILE | | | | | | |
| AZAMAT RABE | | ON FILE | | | | | | |
| AZARIAH JARON THEXTON | | ON FILE | | | | | | |
| AZARIAS MUSTAFA | | ON FILE | | | | | | |
| AZAT BIZHANOV | | ON FILE | | | | | | |
| AZAT NURMAGAMBETOV | | ON FILE | | | | | | |
| AZEEM BAKHTIAR | | ON FILE | | | | | | |
| AZEEM H TAJANI | | ON FILE | | | | | | |
| AZEEZ AZEEZ | | ON FILE | | | | | | |
| AZEEZ BADARU | | ON FILE | | | | | | |
| AZEEZ SWARUP | | ON FILE | | | | | | |
| AZHAN MOHAMMAD | | ON FILE | | | | | | |
| AZIA SAUBERS | | ON FILE | | | | | | |
| AZIB MANZOOR | | ON FILE | | | | | | |
| AZIE BENJAMIN HORNE | | ON FILE | | | | | | |
| AZIEB KALEAB | | ON FILE | | | | | | |
| AZIKIWE KAMAU LOMBARD | | ON FILE | | | | | | |
| AZIM ALI | | ON FILE | | | | | | |
| AZIM DAYANI | | ON FILE | | | | | | |
| AZIZ AZIZ | | ON FILE | | | | | | |
| AZIZ AZNABAKIYEV | | ON FILE | | | | | | |
| AZIZ GAZIPURA | | ON FILE | | | | | | |
| AZIZ HASAN | | ON FILE | | | | | | |
| AZIZ MANSOOR | | ON FILE | | | | | | |
| AZIZ RAJJ | | ON FILE | | | | | | |
| AZIZ SYED | | ON FILE | | | | | | |
| AZMAN SADEQUE NARVIK | | ON FILE | | | | | | |
| AZMATH MOHAMMED | | ON FILE | | | | | | |
| AZMEENA SHABOUT | | ON FILE | | | | | | |
| AZMEH AMER | | ON FILE | | | | | | |
| AZNIV KORKEJIAN | | ON FILE | | | | | | |
| AZRAF AHMAD RAKIN | | ON FILE | | | | | | |
| AZRIEL ARNTZEN | | ON FILE | | | | | | |
| AZRIEL BAILEY | | ON FILE | | | | | | |
| AZUCENA GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZUCENA PERALTA | | ON FILE | | | | | | |
| AZUCENA SALGUERO | | ON FILE | | | | | | |
| B BROWN | | ON FILE | | | | | | |
| B DAVID NEUBERT | | ON FILE | | | | | | |
| B DEVIN DAVIS | | ON FILE | | | | | | |
| B TILLMAN BURNETT | | ON FILE | | | | | | |
| BAABAK MOSTOUFI | | ON FILE | | | | | | |
| BABAC IZADI | | ON FILE | | | | | | |
| BABACAR SOW | | ON FILE | | | | | | |
| BABAK AKHAVAN | | ON FILE | | | | | | |
| BABAK ASHOURIRAD | | ON FILE | | | | | | |
| BABAK BARMAR | | ON FILE | | | | | | |
| BABAK DORJI | | ON FILE | | | | | | |
| BABAK FARHANG KALYANI | | ON FILE | | | | | | |
| BABAK KEYVANI | | ON FILE | | | | | | |
| BABAK TASHAKKOR | | ON FILE | | | | | | |
| BABAK YOOSSEFPOUR | | ON FILE | | | | | | |
| BABAR RASHEED | | ON FILE | | | | | | |
| BABATOPE ILESANMI | | ON FILE | | | | | | |
| BABATOPE OGUNTUASE JUSTUS | | ON FILE | | | | | | |
| BABATUNDE ADERIBIGBE | | ON FILE | | | | | | |
| BABATUNDE DAUDU | | ON FILE | | | | | | |
| BABATUNDE SOMADE | | ON FILE | | | | | | |
| BABOYMA KAGNINIWA | | ON FILE | | | | | | |
| BABY TRINDLE | | ON FILE | | | | | | |
| BACH BABENDREIER | | ON FILE | | | | | | |
| BACH PHAM | | ON FILE | | | | | | |
| BACH VIEN NGUYEN | | ON FILE | | | | | | |
| BACHAR BALKAR | | ON FILE | | | | | | |
| BACHIR BAH | | ON FILE | | | | | | |
| BADAL DAVE | | ON FILE | | | | | | |
| BADER ALMUALIM | | ON FILE | | | | | | |
| BADER EDDIN ABDEEN | | ON FILE | | | | | | |
| BADIA HARDIN | | ON FILE | | | | | | |
| BADR LAMTAIFI | | ON FILE | | | | | | |
| BADRADDIN NAGI | | ON FILE | | | | | | |
| BADRI KRISHNAKUMAR | | ON FILE | | | | | | |
| BADY GAMBOA | | ON FILE | | | | | | |
| BAELEI WALBY | | ON FILE | | | | | | |
| BAGHARBEK RAMAZYAN | | ON FILE | | | | | | |
| BAHAA BASSIL | | ON FILE | | | | | | |
| BAHAAEDDINE ZAHRA | | ON FILE | | | | | | |
| BAHADAR KHUNKHUN | | ON FILE | | | | | | |
| BAHAR PINAR | | ON FILE | | | | | | |
| BAHIA HAIFI | | ON FILE | | | | | | |
| BAHIYYAH TEMPLE | | ON FILE | | | | | | |
| BAHJAT KURD-MISTO | | ON FILE | | | | | | |
| BAHODIR DJURAKULOV | | ON FILE | | | | | | |
| BAHRA SELIMAGIC | | ON FILE | | | | | | |
| BAHRAM KHOSRAVIANI | | ON FILE | | | | | | |
| BAHRAM PARVINIAN | | ON FILE | | | | | | |
| BAHTIER HASHIMOV | | ON FILE | | | | | | |
| BAI XIAO | | ON FILE | | | | | | |
| BAIJIE LI | | ON FILE | | | | | | |
| BAIJU SHAH | | ON FILE | | | | | | |
| BAIKUINTHA ADHIKARI | | ON FILE | | | | | | |
| BAILEE AUXIER | | ON FILE | | | | | | |
| BAILEE KEMP | | ON FILE | | | | | | |
| BAILEE MATTHEWS | | ON FILE | | | | | | |
| BAILEY BAILEY | | ON FILE | | | | | | |
| BAILEY BAKER | | ON FILE | | | | | | |
| BAILEY BEAIRD | | ON FILE | | | | | | |
| BAILEY BOURN | | ON FILE | | | | | | |
| BAILEY BROWN | | ON FILE | | | | | | |
| BAILEY BROWN SORY | | ON FILE | | | | | | |
| BAILEY BUTLER | | ON FILE | | | | | | |
| BAILEY CARLOW | | ON FILE | | | | | | |
| BAILEY CONNOLLY | | ON FILE | | | | | | |
| BAILEY GENE BULLION | | ON FILE | | | | | | |
| BAILEY GOFORTH | | ON FILE | | | | | | |
| BAILEY GOTO | | ON FILE | | | | | | |
| BAILEY HARGRAVE | | ON FILE | | | | | | |
| BAILEY HENSLEY | | ON FILE | | | | | | |
| BAILEY JOHNSON | | ON FILE | | | | | | |
| BAILEY LOMAX | | ON FILE | | | | | | |
| BAILEY MILLER | | ON FILE | | | | | | |
| BAILEY MOORE | | ON FILE | | | | | | |
| BAILEY MORRISON | | ON FILE | | | | | | |
| BAILEY MOSES | | ON FILE | | | | | | |
| BAILEY MURRY | | ON FILE | | | | | | |
| BAILEY OLSON | | ON FILE | | | | | | |
| BAILEY PENIX | | ON FILE | | | | | | |
| BAILEY POWERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAILEY RAPE | | ON FILE | | | | | | |
| BAILEY REISCH | | ON FILE | | | | | | |
| BAILEY SEAY | | ON FILE | | | | | | |
| BAILEY STEVENS | | ON FILE | | | | | | |
| BAILEY STOW | | ON FILE | | | | | | |
| BAILEY SUIRE | | ON FILE | | | | | | |
| BAILEY TARASOVIC | | ON FILE | | | | | | |
| BAILEY TATE | | ON FILE | | | | | | |
| BAILEY WACHOWSKI | | ON FILE | | | | | | |
| BAILEY WILSON | | ON FILE | | | | | | |
| BAILEY WINTER | | ON FILE | | | | | | |
| BAILEY WOODS | | ON FILE | | | | | | |
| BAILI ZHONG | | ON FILE | | | | | | |
| BAILIE GARDNER | | ON FILE | | | | | | |
| BAILY S WAGONER | | ON FILE | | | | | | |
| BAJITH MASID | | ON FILE | | | | | | |
| BAKARI PORTER | | ON FILE | | | | | | |
| BAKARI T HUNT | | ON FILE | | | | | | |
| BAKER ANDERSON | | ON FILE | | | | | | |
| BAKER BURCHFIELD | | ON FILE | | | | | | |
| BAKER LEAVITT | | ON FILE | | | | | | |
| BAKER MEDLEY | | ON FILE | | | | | | |
| BAKHANN PROM | | ON FILE | | | | | | |
| BAKHTIYAR RUZYBAYEV | | ON FILE | | | | | | |
| BAKHYT AYUPOV | | ON FILE | | | | | | |
| BAKIS MOJEED | | ON FILE | | | | | | |
| BAKISTA WAGNAC | | ON FILE | | | | | | |
| BAKRIN AJIBADE | | ON FILE | | | | | | |
| BAKRU HUNSEL | | ON FILE | | | | | | |
| BAKTASH FAKHIMGHANBARZADEH | | ON FILE | | | | | | |
| BAKUL BADWAL | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |
| BALA ANAND MURALI KRISHNA GUDDLA | | ON FILE | | | | | | |
| BALA KRISHNA VELAGAPUDI | | ON FILE | | | | | | |
| BALA MURALI KRISHNA PAMIDI | | ON FILE | | | | | | |
| BALA NACHIAPPAN | | ON FILE | | | | | | |
| BALA SUDALAYANDI | | ON FILE | | | | | | |
| BALAGURUSAMY SUBRAMANIAN | | ON FILE | | | | | | |
| BALAJ SINGH | | ON FILE | | | | | | |
| BALAJI JEEVAN | | ON FILE | | | | | | |
| BALAJI MUDIGURI KESAVULU | | ON FILE | | | | | | |
| BALAJIPRASAD VINNAKOTA | | ON FILE | | | | | | |
| BALAKRISHNAN SENGOTTAIAN | | ON FILE | | | | | | |
| BALAM CONTRERAS | | ON FILE | | | | | | |
| BALAMURALI NATARAJAN | | ON FILE | | | | | | |
| BALAMURUGAN ELANGOVAN | | ON FILE | | | | | | |
| BALAMURUGAN NATARAJAN | | ON FILE | | | | | | |
| BALAMURUGAN RAMADOSS | | ON FILE | | | | | | |
| BALAMURUGAN SUBRAHMANIYAN | | ON FILE | | | | | | |
| BALASARAVANAN PERIASWAMY | | ON FILE | | | | | | |
| BALASHEKAR REDDY GAJJALA | | ON FILE | | | | | | |
| BALAZS LEVAY | | ON FILE | | | | | | |
| BALÁZS SZLÁDEK | | ON FILE | | | | | | |
| BALDEMAR BAEZA | | ON FILE | | | | | | |
| BALDEMAR MERLO | | ON FILE | | | | | | |
| BALDEV MADAHAR | | ON FILE | | | | | | |
| BALDO DIAZ | | ON FILE | | | | | | |
| BALDOMERO ZAVALA | | ON FILE | | | | | | |
| BALDWIN NGO | | ON FILE | | | | | | |
| BALEND NAOOM | | ON FILE | | | | | | |
| BALEY CASTRO | | ON FILE | | | | | | |
| BALKRISHNA PATEL | | ON FILE | | | | | | |
| BALLAH BURCH | | ON FILE | | | | | | |
| BALMORE DERAS | | ON FILE | | | | | | |
| BALPARTEEK MANN | | ON FILE | | | | | | |
| BALVANT PATEL | | ON FILE | | | | | | |
| BAMBANG WITORADYO | | ON FILE | | | | | | |
| BAMIDELE JOKODOLA | | ON FILE | | | | | | |
| BAN KIM | | ON FILE | | | | | | |
| BAN ON | | ON FILE | | | | | | |
| BANABAKOUA AKOTANGNI | | ON FILE | | | | | | |
| BANAFSHEH FATHIEH | | ON FILE | | | | | | |
| BANARASI TIPPA | | ON FILE | | | | | | |
| BANARD GERALL | | ON FILE | | | | | | |
| BANESHA JACKSON | | ON FILE | | | | | | |
| BANEZA HOLMES | | ON FILE | | | | | | |
| BANG CAO | | ON FILE | | | | | | |
| BANG DUONG | | ON FILE | | | | | | |
| BANG LE | | ON FILE | | | | | | |
| BANG PHAN | | ON FILE | | | | | | |
| BANJI ZHANG | | ON FILE | | | | | | |
| BANKS PICKETT | | ON FILE | | | | | | |
| BANNECKER WOODS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANNON WYSOCKI | | ON FILE | | | | | | |
| BANSARI ACHARYA | | ON FILE | | | | | | |
| BANSI PATEL | | ON FILE | | | | | | |
| BANTHASITH VATHANANONH | | ON FILE | | | | | | |
| BANTHOM VONGDALA | | ON FILE | | | | | | |
| BANU POLAT | | ON FILE | | | | | | |
| BAO BUI | | ON FILE | | | | | | |
| BAO DAVID DU | | ON FILE | | | | | | |
| BAO DUONG | | ON FILE | | | | | | |
| BAO HONG | | ON FILE | | | | | | |
| BAO HUYNH | | ON FILE | | | | | | |
| BAO KIEU | | ON FILE | | | | | | |
| BAO LIN JIAN | | ON FILE | | | | | | |
| BAO LUONG | | ON FILE | | | | | | |
| BAO MA | | ON FILE | | | | | | |
| BAO NGOC HUYNH | | ON FILE | | | | | | |
| BAO NGOC TRAN | | ON FILE | | | | | | |
| BAO PHAN | | ON FILE | | | | | | |
| BAO PHUC DOAN | | ON FILE | | | | | | |
| BAO QUOC NGUYEN | | ON FILE | | | | | | |
| BAO QUYNH TRAN | | ON FILE | | | | | | |
| BAO THAI | | ON FILE | | | | | | |
| BAO VANG | | ON FILE | | | | | | |
| BAO VO | | ON FILE | | | | | | |
| BAO VU | | ON FILE | | | | | | |
| BAOCHAU TRAN | | ON FILE | | | | | | |
| BAOHAN WU | | ON FILE | | | | | | |
| BAO-PHUONG NGUYEN | | ON FILE | | | | | | |
| BAOQI DU MC CANN | | ON FILE | | | | | | |
| BAOQI LIANG | | ON FILE | | | | | | |
| BAO-QUOC PHAM | | ON FILE | | | | | | |
| BAOSHENG LEE | | ON FILE | | | | | | |
| BAOTRUONG JESSE NGUYEN | | ON FILE | | | | | | |
| BAOVAN NGUYENPHUOC | | ON FILE | | | | | | |
| BAOWINDSOMDE ZOMA | | ON FILE | | | | | | |
| BAOYUE HU | | ON FILE | | | | | | |
| BAQAR TABREZ | | ON FILE | | | | | | |
| BAQER KAROUNI | | ON FILE | | | | | | |
| BARAK BAR | | ON FILE | | | | | | |
| BARAK NEVES | | ON FILE | | | | | | |
| BARAM LEE | | ON FILE | | | | | | |
| BARAN CIN | | ON FILE | | | | | | |
| BARAN HO | | ON FILE | | | | | | |
| BARAN OLGUN | | ON FILE | | | | | | |
| BARATHAN KANNAN | | ON FILE | | | | | | |
| BARB HAUXWELL | | ON FILE | | | | | | |
| BARB SILVERMAN | | ON FILE | | | | | | |
| BARB VESELICH | | ON FILE | | | | | | |
| BARBARA AMOS | | ON FILE | | | | | | |
| BARBARA ANNE AMADOR-CRUZ | | ON FILE | | | | | | |
| BARBARA ASCENCIO | | ON FILE | | | | | | |
| BARBARA BATTAGLIA | | ON FILE | | | | | | |
| BARBARA BELANGER | | ON FILE | | | | | | |
| BARBARA BENSON | | ON FILE | | | | | | |
| BARBARA BILLINGSLEY | | ON FILE | | | | | | |
| BARBARA BJORNHOLM | | ON FILE | | | | | | |
| BARBARA BUNDY | | ON FILE | | | | | | |
| BARBARA BURKE | | ON FILE | | | | | | |
| BARBARA CHI CHUN LEE | | ON FILE | | | | | | |
| BARBARA CIUDAD | | ON FILE | | | | | | |
| BARBARA DAWSON | | ON FILE | | | | | | |
| BARBARA DEWITT | | ON FILE | | | | | | |
| BARBARA DIEHL | | ON FILE | | | | | | |
| BARBARA DOREO | | ON FILE | | | | | | |
| BARBARA DRODDY | | ON FILE | | | | | | |
| BARBARA EMERY | | ON FILE | | | | | | |
| BARBARA ERWIN | | ON FILE | | | | | | |
| BARBARA EVANS | | ON FILE | | | | | | |
| BARBARA FOLAND SHUTOVICH | | ON FILE | | | | | | |
| BARBARA FORNER | | ON FILE | | | | | | |
| BARBARA FOWLER | | ON FILE | | | | | | |
| BARBARA FUCHES | | ON FILE | | | | | | |
| BARBARA GOLD | | ON FILE | | | | | | |
| BARBARA GONZALEZ | | ON FILE | | | | | | |
| BARBARA GORE | | ON FILE | | | | | | |
| BARBARA GORSKA | | ON FILE | | | | | | |
| BARBARA GRAHAM | | ON FILE | | | | | | |
| BARBARA GUMBAN | | ON FILE | | | | | | |
| BARBARA HICKOK | | ON FILE | | | | | | |
| BARBARA HUGHES | | ON FILE | | | | | | |
| BARBARA HUTCHINSON | | ON FILE | | | | | | |
| BARBARA IRISH | | ON FILE | | | | | | |
| BARBARA IUNKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA JOHNSON | | ON FILE | | | | | | |
| BARBARA KING | | ON FILE | | | | | | |
| BARBARA KIPP | | ON FILE | | | | | | |
| BARBARA LANOIL | | ON FILE | | | | | | |
| BARBARA LETZIG | | ON FILE | | | | | | |
| BARBARA LINDER | | ON FILE | | | | | | |
| BARBARA MARION | | ON FILE | | | | | | |
| BARBARA MCDANIEL | | ON FILE | | | | | | |
| BARBARA MCMANIGLE | | ON FILE | | | | | | |
| BARBARA MINDELL | | ON FILE | | | | | | |
| BARBARA MOODY | | ON FILE | | | | | | |
| BARBARA MORRISON | | ON FILE | | | | | | |
| BARBARA NGO | | ON FILE | | | | | | |
| BARBARA OLSON | | ON FILE | | | | | | |
| BARBARA ORCHID | | ON FILE | | | | | | |
| BARBARA ORLOFF | | ON FILE | | | | | | |
| BARBARA PECK | | ON FILE | | | | | | |
| BARBARA PETERKA | | ON FILE | | | | | | |
| BARBARA PETERS-GORRY | | ON FILE | | | | | | |
| BARBARA PIERRE | | ON FILE | | | | | | |
| BARBARA POTTER | | ON FILE | | | | | | |
| BARBARA PRYDEKKER | | ON FILE | | | | | | |
| BARBARA PUHAK | | ON FILE | | | | | | |
| BARBARA RILEY | | ON FILE | | | | | | |
| BARBARA RODDEN | | ON FILE | | | | | | |
| BARBARA RODRIGUEZ | | ON FILE | | | | | | |
| BARBARA SAKOTA | | ON FILE | | | | | | |
| BARBARA SASSER | | ON FILE | | | | | | |
| BARBARA SCHLICHTMAN | | ON FILE | | | | | | |
| BARBARA SERO | | ON FILE | | | | | | |
| BARBARA SHIPP | | ON FILE | | | | | | |
| BARBARA SNYDER | | ON FILE | | | | | | |
| BARBARA STANKIEWICZ | | ON FILE | | | | | | |
| BARBARA STOBER | | ON FILE | | | | | | |
| BARBARA SULLIVAN | | ON FILE | | | | | | |
| BARBARA SVEEN | | ON FILE | | | | | | |
| BARBARA SWALM | | ON FILE | | | | | | |
| BARBARA TANG | | ON FILE | | | | | | |
| BARBARA THOMPSON | | ON FILE | | | | | | |
| BARBARA UTTER | | ON FILE | | | | | | |
| BARBARA VAHLKAMP | | ON FILE | | | | | | |
| BARBARA WATTS | | ON FILE | | | | | | |
| BARBARA WEHRMACHER | | ON FILE | | | | | | |
| BARBARA WILLIAMS | | ON FILE | | | | | | |
| BARBARA WOODS | | ON FILE | | | | | | |
| BARBARA WORKMAN | | ON FILE | | | | | | |
| BARBARA ZIMMERMAN | | ON FILE | | | | | | |
| BARBIE BEELER | | ON FILE | | | | | | |
| BARBIE GARDNER | | ON FILE | | | | | | |
| BARBRA D BUOY | | ON FILE | | | | | | |
| BARBRA HOLDEN | | ON FILE | | | | | | |
| BARBU PANAITESCU | | ON FILE | | | | | | |
| BARCLEY MURPHY | | ON FILE | | | | | | |
| BAREDY AUGUST SR | | ON FILE | | | | | | |
| BAREK TIMMERMAN WEBB | | ON FILE | | | | | | |
| BAREL ALCANTARA | | ON FILE | | | | | | |
| BARIONEL GUITEAU | | ON FILE | | | | | | |
| BARISH DANTAL | | ON FILE | | | | | | |
| BARJINDERJIT SINGH | | ON FILE | | | | | | |
| BARKAT ALI | | ON FILE | | | | | | |
| BARKHA HERMAN | | ON FILE | | | | | | |
| BARKHA RAISONI | | ON FILE | | | | | | |
| BARNABAS DUKES | | ON FILE | | | | | | |
| BARNABAS KUI | | ON FILE | | | | | | |
| BARNABAS LEE | | ON FILE | | | | | | |
| BARNABAS OKERE | | ON FILE | | | | | | |
| BARNABAS SCHLACKS | | ON FILE | | | | | | |
| BARNALI SARKER | | ON FILE | | | | | | |
| BARNEY FRANDO | | ON FILE | | | | | | |
| BARNEY MULLER | | ON FILE | | | | | | |
| BARON BEISH | | ON FILE | | | | | | |
| BARON CANNON | | ON FILE | | | | | | |
| BARON GRIFFITH | | ON FILE | | | | | | |
| BARON HUNTINGTON | | ON FILE | | | | | | |
| BARON THROWER II | | ON FILE | | | | | | |
| BARRET ELENGOLD | | ON FILE | | | | | | |
| BARRET MEEKS | | ON FILE | | | | | | |
| BARRETT CONRAD | | ON FILE | | | | | | |
| BARRETT CROOK | | ON FILE | | | | | | |
| BARRETT ETHRIDGE | | ON FILE | | | | | | |
| BARRETT HARBER | | ON FILE | | | | | | |
| BARRETT JACOCKS | | ON FILE | | | | | | |
| BARRETT JAMES MICHAEL TAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRETT LARWIN | | ON FILE | | | | | | |
| BARRETT MONTGOMERY | | ON FILE | | | | | | |
| BARRETT NORRIS | | ON FILE | | | | | | |
| BARRETT PETERSON | | ON FILE | | | | | | |
| BARRETT RICHTER | | ON FILE | | | | | | |
| BARRETT SWIRBLE | | ON FILE | | | | | | |
| BARRETT WOOLDRIDGE | | ON FILE | | | | | | |
| BARRETT WORLEY | | ON FILE | | | | | | |
| BARRIAN MOORER | | ON FILE | | | | | | |
| BARRICK BERKMAN | | ON FILE | | | | | | |
| BARRIE HILL | | ON FILE | | | | | | |
| BARRIE WOOD | | ON FILE | | | | | | |
| BARRINGTON DAVIS | | ON FILE | | | | | | |
| BARRINGTON EDWARDS | | ON FILE | | | | | | |
| BARRON CHEW | | ON FILE | | | | | | |
| BARRON DUHON | | ON FILE | | | | | | |
| BARRON FRANKDUKAS JONES | | ON FILE | | | | | | |
| BARRON PITTMAN | | ON FILE | | | | | | |
| BARRY AMORIN | | ON FILE | | | | | | |
| BARRY ANDERSON | | ON FILE | | | | | | |
| BARRY ASHBROOK | | ON FILE | | | | | | |
| BARRY BARNWELL | | ON FILE | | | | | | |
| BARRY BARTLETT | | ON FILE | | | | | | |
| BARRY BATCHELOR II | | ON FILE | | | | | | |
| BARRY BICKHAM | | ON FILE | | | | | | |
| BARRY BLANKENBERG | | ON FILE | | | | | | |
| BARRY BOATNER | | ON FILE | | | | | | |
| BARRY BOYCE | | ON FILE | | | | | | |
| BARRY BRICK | | ON FILE | | | | | | |
| BARRY BROUSSARD JR | | ON FILE | | | | | | |
| BARRY BROWN | | ON FILE | | | | | | |
| BARRY BURRIS | | ON FILE | | | | | | |
| BARRY C BUMPUS | | ON FILE | | | | | | |
| BARRY CAMERON | | ON FILE | | | | | | |
| BARRY CANTY | | ON FILE | | | | | | |
| BARRY CARSON | | ON FILE | | | | | | |
| BARRY CARTER | | ON FILE | | | | | | |
| BARRY CASE | | ON FILE | | | | | | |
| BARRY CHAFFEE | | ON FILE | | | | | | |
| BARRY CHANDLER | | ON FILE | | | | | | |
| BARRY CHEN | | ON FILE | | | | | | |
| BARRY COLLINS | | ON FILE | | | | | | |
| BARRY COOPER | | ON FILE | | | | | | |
| BARRY CRIPPS | | ON FILE | | | | | | |
| BARRY DEBRUIN | | ON FILE | | | | | | |
| BARRY DEPEPPE | | ON FILE | | | | | | |
| BARRY DIRICKSON | | ON FILE | | | | | | |
| BARRY ELDRIDGE | | ON FILE | | | | | | |
| BARRY ELEY | | ON FILE | | | | | | |
| BARRY EMERSON | | ON FILE | | | | | | |
| BARRY ENGH | | ON FILE | | | | | | |
| BARRY FERGUSON | | ON FILE | | | | | | |
| BARRY FLOWERS | | ON FILE | | | | | | |
| BARRY FRENCH | | ON FILE | | | | | | |
| BARRY FUCHS | | ON FILE | | | | | | |
| BARRY GELLER | | ON FILE | | | | | | |
| BARRY GOERS | | ON FILE | | | | | | |
| BARRY GRAVELY | | ON FILE | | | | | | |
| BARRY GREEN | | ON FILE | | | | | | |
| BARRY HAMMAN | | ON FILE | | | | | | |
| BARRY HART | | ON FILE | | | | | | |
| BARRY HE | | ON FILE | | | | | | |
| BARRY HERBST | | ON FILE | | | | | | |
| BARRY HOLROYD | | ON FILE | | | | | | |
| BARRY HOVET | | ON FILE | | | | | | |
| BARRY HOWARD | | ON FILE | | | | | | |
| BARRY HUANG | | ON FILE | | | | | | |
| BARRY HUSBAND | | ON FILE | | | | | | |
| BARRY IRUKE | | ON FILE | | | | | | |
| BARRY JAMES WHITE | | ON FILE | | | | | | |
| BARRY JANAGAP | | ON FILE | | | | | | |
| BARRY JEROME DICK | | ON FILE | | | | | | |
| BARRY JOHNSON | | ON FILE | | | | | | |
| BARRY KLIPP | | ON FILE | | | | | | |
| BARRY KSIDO | | ON FILE | | | | | | |
| BARRY LANDAU | | ON FILE | | | | | | |
| BARRY LARSEN | | ON FILE | | | | | | |
| BARRY LINGELBACH | | ON FILE | | | | | | |
| BARRY LOGAN | | ON FILE | | | | | | |
| BARRY LYONS | | ON FILE | | | | | | |
| BARRY MCFADDEN | | ON FILE | | | | | | |
| BARRY MCKEE, JR. | | ON FILE | | | | | | |
| BARRY MERRITT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARRY METZGER | | ON FILE | | | | | | |
| BARRY MISTER | | ON FILE | | | | | | |
| BARRY MONIES | | ON FILE | | | | | | |
| BARRY MOORE | | ON FILE | | | | | | |
| BARRY MORRIS | | ON FILE | | | | | | |
| BARRY OMATSU | | ON FILE | | | | | | |
| BARRY OMEARA | | ON FILE | | | | | | |
| BARRY PAPE | | ON FILE | | | | | | |
| BARRY PARKER | | ON FILE | | | | | | |
| BARRY PETERSON | | ON FILE | | | | | | |
| BARRY PHELPS | | ON FILE | | | | | | |
| BARRY PHOENIX | | ON FILE | | | | | | |
| BARRY RAY DUNLAP | | ON FILE | | | | | | |
| BARRY ROBBINS | | ON FILE | | | | | | |
| BARRY SADLER | | ON FILE | | | | | | |
| BARRY SCHNEIDER | | ON FILE | | | | | | |
| BARRY SPENCER | | ON FILE | | | | | | |
| BARRY STAHL | | ON FILE | | | | | | |
| BARRY STALNAKER | | ON FILE | | | | | | |
| BARRY STAPLES | | ON FILE | | | | | | |
| BARRY STOKES JR. | | ON FILE | | | | | | |
| BARRY STOVALL | | ON FILE | | | | | | |
| BARRY SWANSON | | ON FILE | | | | | | |
| BARRY TILLEY | | ON FILE | | | | | | |
| BARRY VAUGHN | | ON FILE | | | | | | |
| BARRY WATERS | | ON FILE | | | | | | |
| BARRY WAYNE PRUITT | | ON FILE | | | | | | |
| BARRY WEICKERT | | ON FILE | | | | | | |
| BARRY WINATA | | ON FILE | | | | | | |
| BARRY WINSTON | | ON FILE | | | | | | |
| BARRY YAGER | | ON FILE | | | | | | |
| BARRY YAMASAKI | | ON FILE | | | | | | |
| BARRY YEH | | ON FILE | | | | | | |
| BARSHAM MURPHY | | ON FILE | | | | | | |
| BART AARON JONES | | ON FILE | | | | | | |
| BART ALBRECHT | | ON FILE | | | | | | |
| BART BUTELL | | ON FILE | | | | | | |
| BART CHOW | | ON FILE | | | | | | |
| BART CLIFFORD GLIATTA | | ON FILE | | | | | | |
| BART HADFIELD | | ON FILE | | | | | | |
| BART LANDEN | | ON FILE | | | | | | |
| BART MARKLEY | | ON FILE | | | | | | |
| BART PHILLIPS | | ON FILE | | | | | | |
| BART ROTHE | | ON FILE | | | | | | |
| BART SEIDLER | | ON FILE | | | | | | |
| BART SMETHWICK | | ON FILE | | | | | | |
| BART SMITH | | ON FILE | | | | | | |
| BART STADNICKI | | ON FILE | | | | | | |
| BART STARR | | ON FILE | | | | | | |
| BART WAGGONER | | ON FILE | | | | | | |
| BART WINTER | | ON FILE | | | | | | |
| BARTHOLOMEW GRZYBOWSKI | | ON FILE | | | | | | |
| BARTHOLOMEW NATHANAEL INGALLINA | | ON FILE | | | | | | |
| BARTHOLOMEW STRAKA | | ON FILE | | | | | | |
| BARTHOLOMEW TERACINO | | ON FILE | | | | | | |
| BARTHOLOMEW WILSON FREIBERT | | ON FILE | | | | | | |
| BARTLETT BURSON | | ON FILE | | | | | | |
| BARTLETT MARKEL | | ON FILE | | | | | | |
| BARTLEY FORSYTHE | | ON FILE | | | | | | |
| BARTLEY FOUCHARD | | ON FILE | | | | | | |
| BARTLOMIEJ FRYSZCZYN | | ON FILE | | | | | | |
| BARTLOMIEJ IMIELSKI | | ON FILE | | | | | | |
| BARTLOMIEJ KARMILOWICZ | | ON FILE | | | | | | |
| BARTLOMIEJ KRAWIECKI | | ON FILE | | | | | | |
| BARTLOMIEJ MISIASZEK | | ON FILE | | | | | | |
| BARTLOMIEJ TROCIUK | | ON FILE | | | | | | |
| BARTLOMIEJ TRZASKA | | ON FILE | | | | | | |
| BARTOLOME TOMAS BARTOLOME | | ON FILE | | | | | | |
| BARTON ANSTAETT | | ON FILE | | | | | | |
| BARTON HOPSON | | ON FILE | | | | | | |
| BARTON KEAN | | ON FILE | | | | | | |
| BARTON KWAN | | ON FILE | | | | | | |
| BARTON LESTER | | ON FILE | | | | | | |
| BARTON MURRAY | | ON FILE | | | | | | |
| BARTON SEYMOUR | | ON FILE | | | | | | |
| BARTON SHOWALTER | | ON FILE | | | | | | |
| BARTON THIEL | | ON FILE | | | | | | |
| BARTOSZ DWORZANCZYK | | ON FILE | | | | | | |
| BARTOSZ J LUCZYNSKI | | ON FILE | | | | | | |
| BARTOSZ RINGWELSKI | | ON FILE | | | | | | |
| BARTOSZ WOLEK | | ON FILE | | | | | | |
| BARTRONICES HIZINE | | ON FILE | | | | | | |
| BARTTY LUGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARUCH GILDIN | | ON FILE | | | | | | |
| BARUH BENJAMINS | | ON FILE | | | | | | |
| BASANTA RAI | | ON FILE | | | | | | |
| BASANTA SAPKOTA | | ON FILE | | | | | | |
| BASAVA SREEDEVI GUMMADI | | ON FILE | | | | | | |
| BASAVASAI KONURU | | ON FILE | | | | | | |
| BASEEM MISSAGHI | | ON FILE | | | | | | |
| BASEL SERIO | | ON FILE | | | | | | |
| BASEM ATTUM | | ON FILE | | | | | | |
| BASEM JASSIN | | ON FILE | | | | | | |
| BASEM SALLOUM | | ON FILE | | | | | | |
| BASHAR ABDUL | | ON FILE | | | | | | |
| BASHAR HASAN | | ON FILE | | | | | | |
| BASHEER ELHUBISHI | | ON FILE | | | | | | |
| BASHIDU LA | | ON FILE | | | | | | |
| BASHIR AHMED | | ON FILE | | | | | | |
| BASI MALOBELA | | ON FILE | | | | | | |
| BASIL ALDHANEEM | | ON FILE | | | | | | |
| BASIL BURNS | | ON FILE | | | | | | |
| BASIL CHIDI FUNK | | ON FILE | | | | | | |
| BASIL IBRAHIM | | ON FILE | | | | | | |
| BASIL RUSSO | | ON FILE | | | | | | |
| BASIL THANKACHAN | | ON FILE | | | | | | |
| BASILE NKERE | | ON FILE | | | | | | |
| BASILE TREDE | | ON FILE | | | | | | |
| BASILIOJOFICRIS TUZON | | ON FILE | | | | | | |
| BASILIOS DIMITRELIAS | | ON FILE | | | | | | |
| BASILISA RODRIGUEZ | | ON FILE | | | | | | |
| BASIM AZIZ | | ON FILE | | | | | | |
| BASIR AHMAD JALALI | | ON FILE | | | | | | |
| BASIYR RODNEY | | ON FILE | | | | | | |
| BASKAL KORKIS | | ON FILE | | | | | | |
| BASMA ABDO | | ON FILE | | | | | | |
| BASMA SAADOUN | | ON FILE | | | | | | |
| BASS WILLARD | | ON FILE | | | | | | |
| BASSAM KHALIL | | ON FILE | | | | | | |
| BASSAM OSHANA | | ON FILE | | | | | | |
| BASSEL FADL RAAD | | ON FILE | | | | | | |
| BASSEL MNEIMNEH | | ON FILE | | | | | | |
| BASSEL ZAAZAA | | ON FILE | | | | | | |
| BASSEM FAKIH | | ON FILE | | | | | | |
| BASSEM KHALIL | | ON FILE | | | | | | |
| BASSEM MATTAR | | ON FILE | | | | | | |
| BASSEM YOUSSEF | | ON FILE | | | | | | |
| BASSIL ABDELAL | | ON FILE | | | | | | |
| BASSIM ELSAMALOTY | | ON FILE | | | | | | |
| BASSY BOB BROCKMANN | | ON FILE | | | | | | |
| BASTIAN SILVESTRE | | ON FILE | | | | | | |
| BASTIEN BRECHE | | ON FILE | | | | | | |
| BASUALDO CAMPOS | | ON FILE | | | | | | |
| BASUDEV ADHIKARI | | ON FILE | | | | | | |
| BATCHIMEG LONG | | ON FILE | | | | | | |
| BATE ILONDIOR | | ON FILE | | | | | | |
| BǍTH BØŠŠ | | ON FILE | | | | | | |
| BATHAB RADIGAN | | ON FILE | | | | | | |
| BATHANY NGUYEN | | ON FILE | | | | | | |
| BATHSHEBA MCCALL | | ON FILE | | | | | | |
| BATIAH KING | | ON FILE | | | | | | |
| BATIR CARRERA | | ON FILE | | | | | | |
| BATJIN BOLDBAATAR | | ON FILE | | | | | | |
| BATO JOVANOVIC | | ON FILE | | | | | | |
| BATREK YASSA | | ON FILE | | | | | | |
| BAU PHAM | | ON FILE | | | | | | |
| BAU PHAN | | ON FILE | | | | | | |
| BAVAN SINGH | | ON FILE | | | | | | |
| BAVITHRA JAYARAJ | | ON FILE | | | | | | |
| BAWI LING THAWNG | | ON FILE | | | | | | |
| BAXTER SMITH | | ON FILE | | | | | | |
| BAXTON BEYER BROWNING | | ON FILE | | | | | | |
| BAYETTE BIKIM BROWN | | ON FILE | | | | | | |
| BAYLAN DUNCAN | | ON FILE | | | | | | |
| BAYLEE BUCHANAN | | ON FILE | | | | | | |
| BAYLEE CAMPBELL | | ON FILE | | | | | | |
| BAYLEE MELISSA EDLER | | ON FILE | | | | | | |
| BAYLEN PENTZ | | ON FILE | | | | | | |
| BAYNE BROWN | | ON FILE | | | | | | |
| BAYODE OKUSANYA | | ON FILE | | | | | | |
| BAYRON CALDERON | | ON FILE | | | | | | |
| BAYRON CAMACHO THOMAS | | ON FILE | | | | | | |
| BAZYLI BRZÓSKA | | ON FILE | | | | | | |
| BC BIERMANN | | ON FILE | | | | | | |
| BCF LIL&SHINE | | ON FILE | | | | | | |
| BE FULLERTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BE TRUC THI CHIEM | | ON FILE | | | | | | |
| BEA SENETHAVYSOUK | | ON FILE | | | | | | |
| BEAKAL TESHOME | | ON FILE | | | | | | |
| BEAMER HODGE | | ON FILE | | | | | | |
| BEAR HYDEN | | ON FILE | | | | | | |
| BEARDED CRYPTO | | ON FILE | | | | | | |
| BEARTIN KOCIBELLI | | ON FILE | | | | | | |
| BEASLEY CHANTHARATH | | ON FILE | | | | | | |
| BEATA GEORGE | | ON FILE | | | | | | |
| BEATA MCCARDLE | | ON FILE | | | | | | |
| BEATA SOLYA RADFORD | | ON FILE | | | | | | |
| BEATA TELKAMP | | ON FILE | | | | | | |
| BEATE ARTIGLIERE | | ON FILE | | | | | | |
| BEATE EGLOFF | | ON FILE | | | | | | |
| BEATE ELY-CROFT | | ON FILE | | | | | | |
| BEATO CALVO | | ON FILE | | | | | | |
| BEATRICE ANDERSON | | ON FILE | | | | | | |
| BEATRICE BELLANTON | | ON FILE | | | | | | |
| BEATRICE BURCH | | ON FILE | | | | | | |
| BEATRICE CARROT | | ON FILE | | | | | | |
| BEATRICE KWAN | | ON FILE | | | | | | |
| BEATRICE PARKER | | ON FILE | | | | | | |
| BEATRICE WILLS | | ON FILE | | | | | | |
| BEATRIZ BARRAZA | | ON FILE | | | | | | |
| BEATRIZ E. SUHUL SOP | | ON FILE | | | | | | |
| BEATRIZ HERNANDEZ RIVERA | | ON FILE | | | | | | |
| BEATRIZ JOSE GONZALEZ | | ON FILE | | | | | | |
| BEATRIZ LAMEDA DIAZ | | ON FILE | | | | | | |
| BEATRIZ LOZANO | | ON FILE | | | | | | |
| BEATRIZ MONTERROSO | | ON FILE | | | | | | |
| BEATRIZ OYANEDEL | | ON FILE | | | | | | |
| BEATRIZ PACHECO | | ON FILE | | | | | | |
| BEATRIZ RODRIGUEZ | | ON FILE | | | | | | |
| BEAU ALEXANDER BLOCK | | ON FILE | | | | | | |
| BEAU BAKER | | ON FILE | | | | | | |
| BEAU BARRETT | | ON FILE | | | | | | |
| BEAU BLACKWELL | | ON FILE | | | | | | |
| BEAU BRADSHAW | | ON FILE | | | | | | |
| BEAU BRAMWELL | | ON FILE | | | | | | |
| BEAU BRANTON | | ON FILE | | | | | | |
| BEAU BURGESS | | ON FILE | | | | | | |
| BEAU CARTER | | ON FILE | | | | | | |
| BEAU FLEEMAN | | ON FILE | | | | | | |
| BEAU FRASER | | ON FILE | | | | | | |
| BEAU GORDON | | ON FILE | | | | | | |
| BEAU HASELTINE | | ON FILE | | | | | | |
| BEAU HASHIM | | ON FILE | | | | | | |
| BEAU HELLANDER | | ON FILE | | | | | | |
| BEAU HODES | | ON FILE | | | | | | |
| BEAU HORTON | | ON FILE | | | | | | |
| BEAU JAMES LONTINE | | ON FILE | | | | | | |
| BEAU JARRET SCHULGEN | | ON FILE | | | | | | |
| BEAU JENKINS | | ON FILE | | | | | | |
| BEAU JENKINSON | | ON FILE | | | | | | |
| BEAU KANE | | ON FILE | | | | | | |
| BEAU KELLY-FONTANO | | ON FILE | | | | | | |
| BEAU LEM | | ON FILE | | | | | | |
| BEAU MELING | | ON FILE | | | | | | |
| BEAU MICHAEL TURNER | | ON FILE | | | | | | |
| BEAU NICHOLSON | | ON FILE | | | | | | |
| BEAU NOONAN | | ON FILE | | | | | | |
| BEAU PARKER | | ON FILE | | | | | | |
| BEAU RABORN | | ON FILE | | | | | | |
| BEAU RAFFENSPERGER | | ON FILE | | | | | | |
| BEAU RENFROW | | ON FILE | | | | | | |
| BEAU ROBERT JOSEPH GARCIA | | ON FILE | | | | | | |
| BEAU RUSSELL | | ON FILE | | | | | | |
| BEAU SESTOSO | | ON FILE | | | | | | |
| BEAU SHEFFER | | ON FILE | | | | | | |
| BEAU SHERMAN | | ON FILE | | | | | | |
| BEAU SIMON | | ON FILE | | | | | | |
| BEAU STAAL | | ON FILE | | | | | | |
| BEAU STANTON | | ON FILE | | | | | | |
| BEAU TETREAULT | | ON FILE | | | | | | |
| BEAU THEGN BERRY | | ON FILE | | | | | | |
| BEAU THOMPSON | | ON FILE | | | | | | |
| BEAU TROXCLAIR | | ON FILE | | | | | | |
| BEAU TURNER | | ON FILE | | | | | | |
| BEAU VIGE | | ON FILE | | | | | | |
| BEAU WALL | | ON FILE | | | | | | |
| BEAUMONT VANCE | | ON FILE | | | | | | |
| BEAUTY SENG | | ON FILE | | | | | | |
| BEBE VUONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BECCA CARR | | ON FILE | | | | | | |
| BECCA ROBEY | | ON FILE | | | | | | |
| BECCA SHEEN | | ON FILE | | | | | | |
| BECKETT CHMURA | | ON FILE | | | | | | |
| BECKI JACOBS | | ON FILE | | | | | | |
| BECKIE RONO | | ON FILE | | | | | | |
| BECKY ATKINSON | | ON FILE | | | | | | |
| BECKY BURN | | ON FILE | | | | | | |
| BECKY CARNEY | | ON FILE | | | | | | |
| BECKY FUNOVITS | | ON FILE | | | | | | |
| BECKY GROVES | | ON FILE | | | | | | |
| BECKY HINZ | | ON FILE | | | | | | |
| BECKY LYN BUTLER | | ON FILE | | | | | | |
| BECKY ROLAND | | ON FILE | | | | | | |
| BECKY STENSRUD | | ON FILE | | | | | | |
| BECKY SUNG | | ON FILE | | | | | | |
| BECKY TAING | | ON FILE | | | | | | |
| BECKY TROUP | | ON FILE | | | | | | |
| BECKY WELCH | | ON FILE | | | | | | |
| BECKY WERNER | | ON FILE | | | | | | |
| BEDE OKORO | | ON FILE | | | | | | |
| BEDNARCIK RICHARD | | ON FILE | | | | | | |
| BEE LAO | | ON FILE | | | | | | |
| BEE MAHATAMACHAI | | ON FILE | | | | | | |
| BEE THAO | | ON FILE | | | | | | |
| BEE YANG | | ON FILE | | | | | | |
| BEEB ASHCROFT | | ON FILE | | | | | | |
| BEHDAD MOTTAHED | | ON FILE | | | | | | |
| BEHNAM JAFARI | | ON FILE | | | | | | |
| BEHNAM MOHAMMAD JAFARI | | ON FILE | | | | | | |
| BEHNOOD PAMENARI | | ON FILE | | | | | | |
| BEHRANG BEHJOO | | ON FILE | | | | | | |
| BEHRANG DEHKORDI | | ON FILE | | | | | | |
| BEHRANG SADEGHI | | ON FILE | | | | | | |
| BEHRENS WATKINS | | ON FILE | | | | | | |
| BEHROOZ HAMIDIAN | | ON FILE | | | | | | |
| BEHROUZ MOVAHHED NOURI | | ON FILE | | | | | | |
| BEHZAD FARAJIDIZAJI | | ON FILE | | | | | | |
| BEHZAD MASHAYEKHI | | ON FILE | | | | | | |
| BEI DOUANGPHOUXAY | | ON FILE | | | | | | |
| BEIBIT SEITZHAPAR | | ON FILE | | | | | | |
| BEIDI LI | | ON FILE | | | | | | |
| BEIHONG HUO | | ON FILE | | | | | | |
| BEIMNET ADNEW | | ON FILE | | | | | | |
| BEINI CHEN | | ON FILE | | | | | | |
| BEISAN HAMDAN | | ON FILE | | | | | | |
| BEJAN MALJAI | | ON FILE | | | | | | |
| BEJOY MANIARA | | ON FILE | | | | | | |
| BEJOY NAIR | | ON FILE | | | | | | |
| BEKA KULIANI | | ON FILE | | | | | | |
| BEKA WESTBERG | | ON FILE | | | | | | |
| BEKIM ALIU | | ON FILE | | | | | | |
| BEKNUR ABDRAZAKOV | | ON FILE | | | | | | |
| BELA ERDELYI | | ON FILE | | | | | | |
| BELA GAZDAG | | ON FILE | | | | | | |
| BELA HOWARD | | ON FILE | | | | | | |
| BELA REEVES | | ON FILE | | | | | | |
| BELA SZABADI | | ON FILE | | | | | | |
| BELAL ABDELFATTAH | | ON FILE | | | | | | |
| BELAL AFIFI | | ON FILE | | | | | | |
| BELAL AHMAD | | ON FILE | | | | | | |
| BELAL GHAZI | | ON FILE | | | | | | |
| BELEN TRUJILLO | | ON FILE | | | | | | |
| BELINDA BONDS | | ON FILE | | | | | | |
| BELINDA BOWEN | | ON FILE | | | | | | |
| BELINDA CHAVIRA | | ON FILE | | | | | | |
| BELINDA COOK | | ON FILE | | | | | | |
| BELINDA FAGIN | | ON FILE | | | | | | |
| BELINDA FELIX | | ON FILE | | | | | | |
| BELINDA WISE-BEY | | ON FILE | | | | | | |
| BELKIS MINAYA | | ON FILE | | | | | | |
| BELKIS PEREZ VEGA | | ON FILE | | | | | | |
| BELKYS J RODRIGUEZ FALCON | | ON FILE | | | | | | |
| BELL C JONES | | ON FILE | | | | | | |
| BELL HASTANAND | | ON FILE | | | | | | |
| BELL WU | | ON FILE | | | | | | |
| BELLA DECOCCO | | ON FILE | | | | | | |
| BELLA DODSON | | ON FILE | | | | | | |
| BELLA GENKINA | | ON FILE | | | | | | |
| BELLA SINELNIKOV | | ON FILE | | | | | | |
| BELLEH ASAHA | | ON FILE | | | | | | |
| BELMA ABACI | | ON FILE | | | | | | |
| BELNER BOLIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELVIN LINC HARRIS | | ON FILE | | | | | | |
| BELZU JONES | | ON FILE | | | | | | |
| BEMATE BOMBOMA | | ON FILE | | | | | | |
| BEMIS DILLINGHAM | | ON FILE | | | | | | |
| BEN ACKERSON | | ON FILE | | | | | | |
| BEN ADLEBURG | | ON FILE | | | | | | |
| BEN AGEE | | ON FILE | | | | | | |
| BEN ALLAN BAZE | | ON FILE | | | | | | |
| BEN ALWOOD | | ON FILE | | | | | | |
| BEN ANTANAITIS | | ON FILE | | | | | | |
| BEN APPIAH | | ON FILE | | | | | | |
| BEN ARBIB | | ON FILE | | | | | | |
| BEN ARMSTRONG | | ON FILE | | | | | | |
| BEN AUBUCHON | | ON FILE | | | | | | |
| BEN AVIZEMER | | ON FILE | | | | | | |
| BEN BARNA | | ON FILE | | | | | | |
| BEN BARNARD | | ON FILE | | | | | | |
| BEN BARNETT | | ON FILE | | | | | | |
| BEN BASH | | ON FILE | | | | | | |
| BEN BAUGHER | | ON FILE | | | | | | |
| BEN BAUTISTA | | ON FILE | | | | | | |
| BEN BELCHER | | ON FILE | | | | | | |
| BEN BENCH | | ON FILE | | | | | | |
| BEN BENGSTON | | ON FILE | | | | | | |
| BEN BERRY | | ON FILE | | | | | | |
| BEN BINEGAR | | ON FILE | | | | | | |
| BEN BIRKETT | | ON FILE | | | | | | |
| BEN BJORK | | ON FILE | | | | | | |
| BEN BLACHER | | ON FILE | | | | | | |
| BEN BLANKENBERG | | ON FILE | | | | | | |
| BEN BLONDEL | | ON FILE | | | | | | |
| BEN BLOOD | | ON FILE | | | | | | |
| BEN BORCHARD | | ON FILE | | | | | | |
| BEN BOURLAND | | ON FILE | | | | | | |
| BEN BRABAND | | ON FILE | | | | | | |
| BEN BRANCUCCI | | ON FILE | | | | | | |
| BEN BROKAW | | ON FILE | | | | | | |
| BEN BROOKS | | ON FILE | | | | | | |
| BEN BRUCE | | ON FILE | | | | | | |
| BEN BURNETT | | ON FILE | | | | | | |
| BEN BUTLER | | ON FILE | | | | | | |
| BEN CABALLERO | | ON FILE | | | | | | |
| BEN CAHILL | | ON FILE | | | | | | |
| BEN CAMP | | ON FILE | | | | | | |
| BEN CARDWELL | | ON FILE | | | | | | |
| BEN CASSELMAN | | ON FILE | | | | | | |
| BEN CHAMBERLAIN | | ON FILE | | | | | | |
| BEN CHANG | | ON FILE | | | | | | |
| BEN CHAVDA | | ON FILE | | | | | | |
| BEN CHIMENTO | | ON FILE | | | | | | |
| BEN CHING | | ON FILE | | | | | | |
| BEN CHO | | ON FILE | | | | | | |
| BEN CHRISTENSEN | | ON FILE | | | | | | |
| BEN CHUNG | | ON FILE | | | | | | |
| BEN COCHRAN | | ON FILE | | | | | | |
| BEN COFER | | ON FILE | | | | | | |
| BEN COMPTON | | ON FILE | | | | | | |
| BEN CONNOLLY | | ON FILE | | | | | | |
| BEN CONNORS | | ON FILE | | | | | | |
| BEN CONOVER | | ON FILE | | | | | | |
| BEN COPLIN | | ON FILE | | | | | | |
| BEN CRAIG | | ON FILE | | | | | | |
| BEN DATIKA | | ON FILE | | | | | | |
| BEN DECARLO | | ON FILE | | | | | | |
| BEN DEGRANDPRE | | ON FILE | | | | | | |
| BEN DEMARR | | ON FILE | | | | | | |
| BEN DEMBELE | | ON FILE | | | | | | |
| BEN DEPPE | | ON FILE | | | | | | |
| BEN DESHAIES | | ON FILE | | | | | | |
| BEN DICHIACCHIO | | ON FILE | | | | | | |
| BEN DICKSON | | ON FILE | | | | | | |
| BEN DIXON | | ON FILE | | | | | | |
| BEN DODDS | | ON FILE | | | | | | |
| BEN DOERGES | | ON FILE | | | | | | |
| BEN DONALD | | ON FILE | | | | | | |
| BEN DONOHOO | | ON FILE | | | | | | |
| BEN DOOLIN | | ON FILE | | | | | | |
| BEN DORSEY | | ON FILE | | | | | | |
| BEN DOUGLASS | | ON FILE | | | | | | |
| BEN DRANSFIELD | | ON FILE | | | | | | |
| BEN DUNNING | | ON FILE | | | | | | |
| BEN DUP | | ON FILE | | | | | | |
| BEN DWEH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN EDMONDS | | ON FILE | | | | | | |
| BEN EISERLE | | ON FILE | | | | | | |
| BEN EISNER | | ON FILE | | | | | | |
| BEN ELLENBERG | | ON FILE | | | | | | |
| BEN EMMA | | ON FILE | | | | | | |
| BEN ENGEL | | ON FILE | | | | | | |
| BEN ESPANTO | | ON FILE | | | | | | |
| BEN EVERSON | | ON FILE | | | | | | |
| BEN F GARFUNKEL | | ON FILE | | | | | | |
| BEN FAIBISCH | | ON FILE | | | | | | |
| BEN FAIRBEE | | ON FILE | | | | | | |
| BEN FALES | | ON FILE | | | | | | |
| BEN FALLER | | ON FILE | | | | | | |
| BEN FARREL RUSSELL | | ON FILE | | | | | | |
| BEN FARRIS | | ON FILE | | | | | | |
| BEN FAUST | | ON FILE | | | | | | |
| BEN FEATHERSTONE | | ON FILE | | | | | | |
| BEN FEILER | | ON FILE | | | | | | |
| BEN FINLEY | | ON FILE | | | | | | |
| BEN FISHER | | ON FILE | | | | | | |
| BEN FLORES | | ON FILE | | | | | | |
| BEN FOLK | | ON FILE | | | | | | |
| BEN FORTGANG | | ON FILE | | | | | | |
| BEN GALVIN | | ON FILE | | | | | | |
| BEN GASPARINI | | ON FILE | | | | | | |
| BEN GAUER | | ON FILE | | | | | | |
| BEN GAUTSCHY | | ON FILE | | | | | | |
| BEN GIBBS | | ON FILE | | | | | | |
| BEN GILFILLAN | | ON FILE | | | | | | |
| BEN GOLDSTEIN | | ON FILE | | | | | | |
| BEN GOODKIND | | ON FILE | | | | | | |
| BEN GOODMAN | | ON FILE | | | | | | |
| BEN GORDON-POUND | | ON FILE | | | | | | |
| BEN GOTTFRIED | | ON FILE | | | | | | |
| BEN GROLL | | ON FILE | | | | | | |
| BEN GULLEDGE | | ON FILE | | | | | | |
| BEN HALL | | ON FILE | | | | | | |
| BEN HALLIN | | ON FILE | | | | | | |
| BEN HANDEL | | ON FILE | | | | | | |
| BEN HANDLEY | | ON FILE | | | | | | |
| BEN HANESTAD | | ON FILE | | | | | | |
| BEN HARDY | | ON FILE | | | | | | |
| BEN HARLEY DODGE | | ON FILE | | | | | | |
| BEN HART | | ON FILE | | | | | | |
| BEN HARTLEY | | ON FILE | | | | | | |
| BEN HARWOOD | | ON FILE | | | | | | |
| BEN HESSELS | | ON FILE | | | | | | |
| BEN HINES | | ON FILE | | | | | | |
| BEN HOBSON | | ON FILE | | | | | | |
| BEN HOFF IV | | ON FILE | | | | | | |
| BEN HOGAN | | ON FILE | | | | | | |
| BEN HOLMAN | | ON FILE | | | | | | |
| BEN HOLMES | | ON FILE | | | | | | |
| BEN HOLST | | ON FILE | | | | | | |
| BEN HOMRICH | | ON FILE | | | | | | |
| BEN HOWE | | ON FILE | | | | | | |
| BEN HUDSON | | ON FILE | | | | | | |
| BEN HUGGINS | | ON FILE | | | | | | |
| BEN HUNTER BUTLER | | ON FILE | | | | | | |
| BEN HYMAN | | ON FILE | | | | | | |
| BEN IDZIKOWSKI | | ON FILE | | | | | | |
| BEN ISAAK | | ON FILE | | | | | | |
| BEN JACKSON | | ON FILE | | | | | | |
| BEN JANNASCH | | ON FILE | | | | | | |
| BEN JARVIS | | ON FILE | | | | | | |
| BEN JENNINGS | | ON FILE | | | | | | |
| BEN JEROME WINTERMUTE | | ON FILE | | | | | | |
| BEN JESSIE | | ON FILE | | | | | | |
| BEN JOHNSON | | ON FILE | | | | | | |
| BEN JONES | | ON FILE | | | | | | |
| BEN JOSEPH | | ON FILE | | | | | | |
| BEN JOSEPHSON | | ON FILE | | | | | | |
| BEN JUREK | | ON FILE | | | | | | |
| BEN KANE | | ON FILE | | | | | | |
| BEN KAPLAN | | ON FILE | | | | | | |
| BEN KAPLANSKY | | ON FILE | | | | | | |
| BEN KARLOVICH | | ON FILE | | | | | | |
| BEN KATZ | | ON FILE | | | | | | |
| BEN KAUL | | ON FILE | | | | | | |
| BEN KAYSER | | ON FILE | | | | | | |
| BEN KAZMERSKI | | ON FILE | | | | | | |
| BEN KIME | | ON FILE | | | | | | |
| BEN KIOUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN KL | | ON FILE | | | | | | |
| BEN KLAU | | ON FILE | | | | | | |
| BEN KLAWITTER | | ON FILE | | | | | | |
| BEN KNAUS | | ON FILE | | | | | | |
| BEN KNOSBY | | ON FILE | | | | | | |
| BEN KNOTTS | | ON FILE | | | | | | |
| BEN KOCHAVY | | ON FILE | | | | | | |
| BEN KOHNLE | | ON FILE | | | | | | |
| BEN KOLARCIK | | ON FILE | | | | | | |
| BEN KOLLMANN | | ON FILE | | | | | | |
| BEN KORSON | | ON FILE | | | | | | |
| BEN KOSS | | ON FILE | | | | | | |
| BEN KRISANTO PARAS | | ON FILE | | | | | | |
| BEN KRISAY | | ON FILE | | | | | | |
| BEN KROES | | ON FILE | | | | | | |
| BEN KUBESH | | ON FILE | | | | | | |
| BEN KWAN | | ON FILE | | | | | | |
| BEN LAHEY | | ON FILE | | | | | | |
| BEN LAING | | ON FILE | | | | | | |
| BEN LAM | | ON FILE | | | | | | |
| BEN LANGSTON | | ON FILE | | | | | | |
| BEN LAUFFER | | ON FILE | | | | | | |
| BEN LEONARD | | ON FILE | | | | | | |
| BEN LEVELS | | ON FILE | | | | | | |
| BEN LEWIN | | ON FILE | | | | | | |
| BEN LIEBERMAN | | ON FILE | | | | | | |
| BEN LOCKHART | | ON FILE | | | | | | |
| BEN LOFGREN | | ON FILE | | | | | | |
| BEN LORENZ | | ON FILE | | | | | | |
| BEN LUU | | ON FILE | | | | | | |
| BEN MACADAM | | ON FILE | | | | | | |
| BEN MACKIN | | ON FILE | | | | | | |
| BEN MAHONE | | ON FILE | | | | | | |
| BEN MALOL | | ON FILE | | | | | | |
| BEN MARMONT | | ON FILE | | | | | | |
| BEN MARSH | | ON FILE | | | | | | |
| BEN MARSHALL | | ON FILE | | | | | | |
| BEN MARTIN | | ON FILE | | | | | | |
| BEN MAUL | | ON FILE | | | | | | |
| BEN MAUN | | ON FILE | | | | | | |
| BEN MCCARTHA | | ON FILE | | | | | | |
| BEN MCCORMACK | | ON FILE | | | | | | |
| BEN MCDERMOTT | | ON FILE | | | | | | |
| BEN MCGEHEE | | ON FILE | | | | | | |
| BEN MEISTER | | ON FILE | | | | | | |
| BEN MENA | | ON FILE | | | | | | |
| BEN MERCER | | ON FILE | | | | | | |
| BEN MEYERS | | ON FILE | | | | | | |
| BEN MICHAEL | | ON FILE | | | | | | |
| BEN MICHAEL SHIPPEE | | ON FILE | | | | | | |
| BEN MILLIKAN | | ON FILE | | | | | | |
| BEN MIN CHU JR | | ON FILE | | | | | | |
| BEN MINSK | | ON FILE | | | | | | |
| BEN MITCHELL | | ON FILE | | | | | | |
| BEN MOK | | ON FILE | | | | | | |
| BEN MONEGHITTIE | | ON FILE | | | | | | |
| BEN MONROE | | ON FILE | | | | | | |
| BEN MOORE | | ON FILE | | | | | | |
| BEN MORTON | | ON FILE | | | | | | |
| BEN MOSTROM | | ON FILE | | | | | | |
| BEN MOTION | | ON FILE | | | | | | |
| BEN MUELLER | | ON FILE | | | | | | |
| BEN MULDER | | ON FILE | | | | | | |
| BEN MUNGKORNPANICH | | ON FILE | | | | | | |
| BEN NAGAR | | ON FILE | | | | | | |
| BEN NERI | | ON FILE | | | | | | |
| BEN NEUKIRCH | | ON FILE | | | | | | |
| BEN NGUYEN | | ON FILE | | | | | | |
| BEN NOBLE | | ON FILE | | | | | | |
| BEN NOBLES | | ON FILE | | | | | | |
| BEN NORTHROP | | ON FILE | | | | | | |
| BEN O BOURSIQUOT | | ON FILE | | | | | | |
| BEN O'BRIEN | | ON FILE | | | | | | |
| BEN O'HARE | | ON FILE | | | | | | |
| BEN OAKLAND | | ON FILE | | | | | | |
| BEN OBIANOZIE | | ON FILE | | | | | | |
| BEN OLSON | | ON FILE | | | | | | |
| BEN ONEILL | | ON FILE | | | | | | |
| BEN ORMSBY | | ON FILE | | | | | | |
| BEN PAGEL | | ON FILE | | | | | | |
| BEN PALM | | ON FILE | | | | | | |
| BEN PATTON | | ON FILE | | | | | | |
| BEN PAUTSCH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN PAWLOWSKI | | ON FILE | | | | | | |
| BEN PEARCE | | ON FILE | | | | | | |
| BEN PHAIR | | ON FILE | | | | | | |
| BEN PISCOPO | | ON FILE | | | | | | |
| BEN PLESSER | | ON FILE | | | | | | |
| BEN POLCYN | | ON FILE | | | | | | |
| BEN PONCINI | | ON FILE | | | | | | |
| BEN POORE | | ON FILE | | | | | | |
| BEN POTESKY | | ON FILE | | | | | | |
| BEN PRETZINGER | | ON FILE | | | | | | |
| BEN PREVOST | | ON FILE | | | | | | |
| BEN PREWITT | | ON FILE | | | | | | |
| BEN PRICE | | ON FILE | | | | | | |
| BEN QUIDDAOEN | | ON FILE | | | | | | |
| BEN RAHLF | | ON FILE | | | | | | |
| BEN RASBERRY | | ON FILE | | | | | | |
| BEN RASCOE | | ON FILE | | | | | | |
| BEN RECKNER | | ON FILE | | | | | | |
| BEN REED | | ON FILE | | | | | | |
| BEN REEDER | | ON FILE | | | | | | |
| BEN REICHENBERGER | | ON FILE | | | | | | |
| BEN RESNICOW | | ON FILE | | | | | | |
| BEN RICHARDSON | | ON FILE | | | | | | |
| BEN RICKERT | | ON FILE | | | | | | |
| BEN ROBERTSON | | ON FILE | | | | | | |
| BEN ROCK | | ON FILE | | | | | | |
| BEN ROGERS | | ON FILE | | | | | | |
| BEN ROKOWSKI | | ON FILE | | | | | | |
| BEN ROSCOE | | ON FILE | | | | | | |
| BEN ROSENBLUM | | ON FILE | | | | | | |
| BEN RUBIN | | ON FILE | | | | | | |
| BEN SALSKY | | ON FILE | | | | | | |
| BEN SAN NICOLAS | | ON FILE | | | | | | |
| BEN SARANTOS | | ON FILE | | | | | | |
| BEN SATTERWHITE | | ON FILE | | | | | | |
| BEN SAUER | | ON FILE | | | | | | |
| BEN SAWYER | | ON FILE | | | | | | |
| BEN SCHAEFER | | ON FILE | | | | | | |
| BEN SCHERER | | ON FILE | | | | | | |
| BEN SCHMIDT | | ON FILE | | | | | | |
| BEN SCHNOSE | | ON FILE | | | | | | |
| BEN SCHULTHEIS | | ON FILE | | | | | | |
| BEN SCUDERI | | ON FILE | | | | | | |
| BEN SEAGO | | ON FILE | | | | | | |
| BEN SEYMOUR | | ON FILE | | | | | | |
| BEN SHADER | | ON FILE | | | | | | |
| BEN SHAHVAR | | ON FILE | | | | | | |
| BEN SHOEMAKER | | ON FILE | | | | | | |
| BEN SKINNER | | ON FILE | | | | | | |
| BEN SLOBODNIK | | ON FILE | | | | | | |
| BEN SMOLEN | | ON FILE | | | | | | |
| BEN SNYDER | | ON FILE | | | | | | |
| BEN SOLOMON | | ON FILE | | | | | | |
| BEN SPADA | | ON FILE | | | | | | |
| BEN SPICKARD | | ON FILE | | | | | | |
| BEN STAFFORD | | ON FILE | | | | | | |
| BEN STAGGE | | ON FILE | | | | | | |
| BEN STANSBURY-HOUSDEN | | ON FILE | | | | | | |
| BEN STAUFFER | | ON FILE | | | | | | |
| BEN STEETS | | ON FILE | | | | | | |
| BEN STORY | | ON FILE | | | | | | |
| BEN STOUT | | ON FILE | | | | | | |
| BEN STREAM | | ON FILE | | | | | | |
| BEN STUART RICHTER | | ON FILE | | | | | | |
| BEN SUAREZ | | ON FILE | | | | | | |
| BEN SUMMERLIN | | ON FILE | | | | | | |
| BEN SWANSON | | ON FILE | | | | | | |
| BEN SYMES | | ON FILE | | | | | | |
| BEN TANKSLEY | | ON FILE | | | | | | |
| BEN TEETS | | ON FILE | | | | | | |
| BEN TEMPLE | | ON FILE | | | | | | |
| BEN TEW | | ON FILE | | | | | | |
| BEN THACKER | | ON FILE | | | | | | |
| BEN THIERET | | ON FILE | | | | | | |
| BEN THIETJE | | ON FILE | | | | | | |
| BEN THORNTON | | ON FILE | | | | | | |
| BEN THORPE | | ON FILE | | | | | | |
| BEN TILLINGER | | ON FILE | | | | | | |
| BEN TOELLE | | ON FILE | | | | | | |
| BEN TOUREK | | ON FILE | | | | | | |
| BEN TROTH | | ON FILE | | | | | | |
| BEN TRUCKSESS | | ON FILE | | | | | | |
| BEN TSAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN TUCKER | | ON FILE | | | | | | |
| BEN TUNSETH | | ON FILE | | | | | | |
| BEN TURNER | | ON FILE | | | | | | |
| BEN TYLER | | ON FILE | | | | | | |
| BEN UPDEGROVE | | ON FILE | | | | | | |
| BEN URICK | | ON FILE | | | | | | |
| BEN VATHANANONH | | ON FILE | | | | | | |
| BEN VESSER | | ON FILE | | | | | | |
| BEN WAGNER | | ON FILE | | | | | | |
| BEN WEAVER | | ON FILE | | | | | | |
| BEN WEIDEMANN | | ON FILE | | | | | | |
| BEN WEINBAUM | | ON FILE | | | | | | |
| BEN WEINER | | ON FILE | | | | | | |
| BEN WENGER | | ON FILE | | | | | | |
| BEN WERNER | | ON FILE | | | | | | |
| BEN WESTHOFF | | ON FILE | | | | | | |
| BEN WHETSTONE | | ON FILE | | | | | | |
| BEN WHITFORD | | ON FILE | | | | | | |
| BEN WHITROCK | | ON FILE | | | | | | |
| BEN WICHLACZ | | ON FILE | | | | | | |
| BEN WILDE | | ON FILE | | | | | | |
| BEN WILLMAN | | ON FILE | | | | | | |
| BEN WINCHESTER | | ON FILE | | | | | | |
| BEN WINTER | | ON FILE | | | | | | |
| BEN WORD | | ON FILE | | | | | | |
| BEN WU | | ON FILE | | | | | | |
| BEN XAVIER | | ON FILE | | | | | | |
| BEN YACKO | | ON FILE | | | | | | |
| BEN YARDENI | | ON FILE | | | | | | |
| BEN YOUNG | | ON FILE | | | | | | |
| BEN YURGARTIS | | ON FILE | | | | | | |
| BEN ZARHOUD | | ON FILE | | | | | | |
| BEN ZATKULAK | | ON FILE | | | | | | |
| BEN ZHUANG | | ON FILE | | | | | | |
| BEN ZHUK | | ON FILE | | | | | | |
| BEN ZIFKIN | | ON FILE | | | | | | |
| BEN ZIMMER | | ON FILE | | | | | | |
| BEN ZIMMERMAN | | ON FILE | | | | | | |
| BENADETTA PINZONE | | ON FILE | | | | | | |
| BENARD BIHOLBO | | ON FILE | | | | | | |
| BENCE ALLENDER | | ON FILE | | | | | | |
| BENCHAWAN WANPISHID | | ON FILE | | | | | | |
| BENDA HELTON | | ON FILE | | | | | | |
| BENDIGO M BINNS | | ON FILE | | | | | | |
| BENDIGO WELLS-FALLON | | ON FILE | | | | | | |
| BENDJY SAINT-LOUIS | | ON FILE | | | | | | |
| BENDRICK WILSON | | ON FILE | | | | | | |
| BENEDIC ARISTIDE | | ON FILE | | | | | | |
| BENEDICK FIDLOW | | ON FILE | | | | | | |
| BENEDICT AKINLOSOTU | | ON FILE | | | | | | |
| BENEDICT CHOU | | ON FILE | | | | | | |
| BENEDICT DELORENZO | | ON FILE | | | | | | |
| BENEDICT FAMORI | | ON FILE | | | | | | |
| BENEDICT GARNELL | | ON FILE | | | | | | |
| BENEDICT HUI | | ON FILE | | | | | | |
| BENEDICT N GBORKORQUELLIE | | ON FILE | | | | | | |
| BENEDICT NAVASCA CALANGIAN | | ON FILE | | | | | | |
| BENEDICT PINEYRO | | ON FILE | | | | | | |
| BENEDICT ROMERO | | ON FILE | | | | | | |
| BENEDICTA BRUCE | | ON FILE | | | | | | |
| BENGI MASTROPIERI | | ON FILE | | | | | | |
| BENGY PHAN | | ON FILE | | | | | | |
| BENHUR NETTO | | ON FILE | | | | | | |
| BENIAMIN CACUCI SIMIONAS | | ON FILE | | | | | | |
| BENIGNO SOTO | | ON FILE | | | | | | |
| BENITA DUFRESNE | | ON FILE | | | | | | |
| BENITO ADOLFO LETTIERI | | ON FILE | | | | | | |
| BENITO CRUZ | | ON FILE | | | | | | |
| BENITO FRAUSTO | | ON FILE | | | | | | |
| BENITO GARCIA DAVILA | | ON FILE | | | | | | |
| BENITO GERMANN | | ON FILE | | | | | | |
| BENITO HERNANDEZ | | ON FILE | | | | | | |
| BENITO KING | | ON FILE | | | | | | |
| BENITO MEDINA | | ON FILE | | | | | | |
| BENITO NISHIZAWA RODRIGUEZ | | ON FILE | | | | | | |
| BENITO PEDRAZA | | ON FILE | | | | | | |
| BENITO PEREZ | | ON FILE | | | | | | |
| BENITO ROMAGNOLI | | ON FILE | | | | | | |
| BENITO THOMPSON | | ON FILE | | | | | | |
| BENITO VILLARREAL | | ON FILE | | | | | | |
| BENJAMAN MITROWSKI | | ON FILE | | | | | | |
| BENJAMEN THOMAS MCGOVERN | | ON FILE | | | | | | |
| BENJAMEN TOTMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMEN WALKER | | ON FILE | | | | | | |
| BENJAMIN AARON BRADLEY | | ON FILE | | | | | | |
| BENJAMIN AARON GREENBERGER | | ON FILE | | | | | | |
| BENJAMIN ABNER TERRY III | | ON FILE | | | | | | |
| BENJAMIN ABRAHAM | | ON FILE | | | | | | |
| BENJAMIN ADAM HUGUENIN | | ON FILE | | | | | | |
| BENJAMIN ADAMS | | ON FILE | | | | | | |
| BENJAMIN ADDURU | | ON FILE | | | | | | |
| BENJAMIN ADES | | ON FILE | | | | | | |
| BENJAMIN ADKINS | | ON FILE | | | | | | |
| BENJAMIN AGOSTO | | ON FILE | | | | | | |
| BENJAMIN AHRENS | | ON FILE | | | | | | |
| BENJAMIN AKRISH | | ON FILE | | | | | | |
| BENJAMIN ALAN HEINRICHS | | ON FILE | | | | | | |
| BENJAMIN ALBERT AILES | | ON FILE | | | | | | |
| BENJAMIN ALCORN | | ON FILE | | | | | | |
| BENJAMIN ALLAN GUNTHER | | ON FILE | | | | | | |
| BENJAMIN AMAYA | | ON FILE | | | | | | |
| BENJAMIN ANDREW GEHRIG | | ON FILE | | | | | | |
| BENJAMIN ANDREWS | | ON FILE | | | | | | |
| BENJAMIN ANIGBO JR. | | ON FILE | | | | | | |
| BENJAMIN ANTROBUS | | ON FILE | | | | | | |
| BENJAMIN APPEL | | ON FILE | | | | | | |
| BENJAMIN ARCHBOLD | | ON FILE | | | | | | |
| BENJAMIN ARMEL | | ON FILE | | | | | | |
| BENJAMIN ARMSTRONG | | ON FILE | | | | | | |
| BENJAMIN ATKINS | | ON FILE | | | | | | |
| BENJAMIN AYRES | | ON FILE | | | | | | |
| BENJAMIN BAETEN | | ON FILE | | | | | | |
| BENJAMIN BAILEY | | ON FILE | | | | | | |
| BENJAMIN BAIRD | | ON FILE | | | | | | |
| BENJAMIN BAJOREK | | ON FILE | | | | | | |
| BENJAMIN BALLSTAEDT | | ON FILE | | | | | | |
| BENJAMIN BANKS NOEL | | ON FILE | | | | | | |
| BENJAMIN BARNETTE, III | | ON FILE | | | | | | |
| BENJAMIN BARSON | | ON FILE | | | | | | |
| BENJAMIN BARTOLOME | | ON FILE | | | | | | |
| BENJAMIN BASIL | | ON FILE | | | | | | |
| BENJAMIN BASS | | ON FILE | | | | | | |
| BENJAMIN BAYSINGER | | ON FILE | | | | | | |
| BENJAMIN BEALE | | ON FILE | | | | | | |
| BENJAMIN BEASLEY | | ON FILE | | | | | | |
| BENJAMIN BEAUCHMAN | | ON FILE | | | | | | |
| BENJAMIN BEAUDIN | | ON FILE | | | | | | |
| BENJAMIN BEAUMONT | | ON FILE | | | | | | |
| BENJAMIN BEEN | | ON FILE | | | | | | |
| BENJAMIN BEILMAN | | ON FILE | | | | | | |
| BENJAMIN BEIN | | ON FILE | | | | | | |
| BENJAMIN BELFIGLIO | | ON FILE | | | | | | |
| BENJAMIN BELNAP | | ON FILE | | | | | | |
| BENJAMIN BELTRAN SANTIAGO | | ON FILE | | | | | | |
| BENJAMIN BERHORST | | ON FILE | | | | | | |
| BENJAMIN BERMAN | | ON FILE | | | | | | |
| BENJAMIN BERNIER | | ON FILE | | | | | | |
| BENJAMIN BISHOP | | ON FILE | | | | | | |
| BENJAMIN BLUMENTHAL | | ON FILE | | | | | | |
| BENJAMIN BOHNHOFF | | ON FILE | | | | | | |
| BENJAMIN BOLIVAR | | ON FILE | | | | | | |
| BENJAMIN BORKOVITZ | | ON FILE | | | | | | |
| BENJAMIN BOURGOYNE | | ON FILE | | | | | | |
| BENJAMIN BOWES | | ON FILE | | | | | | |
| BENJAMIN BOWLES | | ON FILE | | | | | | |
| BENJAMIN BOXER | | ON FILE | | | | | | |
| BENJAMIN BOYD | | ON FILE | | | | | | |
| BENJAMIN BRACEWELL | | ON FILE | | | | | | |
| BENJAMIN BRAFF | | ON FILE | | | | | | |
| BENJAMIN BRESSLER | | ON FILE | | | | | | |
| BENJAMIN BRETT | | ON FILE | | | | | | |
| BENJAMIN BREWER | | ON FILE | | | | | | |
| BENJAMIN BREWSTER | | ON FILE | | | | | | |
| BENJAMIN BRIGHTON | | ON FILE | | | | | | |
| BENJAMIN BRILL | | ON FILE | | | | | | |
| BENJAMIN BRIXIUS | | ON FILE | | | | | | |
| BENJAMIN BROAD | | ON FILE | | | | | | |
| BENJAMIN BROCH | | ON FILE | | | | | | |
| BENJAMIN BROSS | | ON FILE | | | | | | |
| BENJAMIN BROWER | | ON FILE | | | | | | |
| BENJAMIN BROWNELL | | ON FILE | | | | | | |
| BENJAMIN BROYLES | | ON FILE | | | | | | |
| BENJAMIN BRUCE | | ON FILE | | | | | | |
| BENJAMIN BRUNER | | ON FILE | | | | | | |
| BENJAMIN BRUNT | | ON FILE | | | | | | |
| BENJAMIN BUKER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN BULLIMORE | | ON FILE | | | | | | |
| BENJAMIN BULLOCK | | ON FILE | | | | | | |
| BENJAMIN BURDICK | | ON FILE | | | | | | |
| BENJAMIN BURKMAN | | ON FILE | | | | | | |
| BENJAMIN BURTON | | ON FILE | | | | | | |
| BENJAMIN BUSBY | | ON FILE | | | | | | |
| BENJAMIN BUSCHMANN | | ON FILE | | | | | | |
| BENJAMIN BUSH | | ON FILE | | | | | | |
| BENJAMIN BUSIEK | | ON FILE | | | | | | |
| BENJAMIN BUSSIERE | | ON FILE | | | | | | |
| BENJAMIN CALL | | ON FILE | | | | | | |
| BENJAMIN CALLEN | | ON FILE | | | | | | |
| BENJAMIN CALLOW | | ON FILE | | | | | | |
| BENJAMIN CARLSON | | ON FILE | | | | | | |
| BENJAMIN CARRIER | | ON FILE | | | | | | |
| BENJAMIN CARUSO | | ON FILE | | | | | | |
| BENJAMIN CASTRO | | ON FILE | | | | | | |
| BENJAMIN CATTAU | | ON FILE | | | | | | |
| BENJAMIN CAVALLARO | | ON FILE | | | | | | |
| BENJAMIN CHAMBLISS | | ON FILE | | | | | | |
| BENJAMIN CHANG | | ON FILE | | | | | | |
| BENJAMIN CHARLES LAIRD | | ON FILE | | | | | | |
| BENJAMIN CHARLES TURCAN | | ON FILE | | | | | | |
| BENJAMIN CHAUSSEE | | ON FILE | | | | | | |
| BENJAMIN CHIDIEBELE MUOGHALU | | ON FILE | | | | | | |
| BENJAMIN CHIVERS | | ON FILE | | | | | | |
| BENJAMIN CHOU | | ON FILE | | | | | | |
| BENJAMIN CHUNG YIP | | ON FILE | | | | | | |
| BENJAMIN CHUTE | | ON FILE | | | | | | |
| BENJAMIN CLACK | | ON FILE | | | | | | |
| BENJAMIN CLEVELAND | | ON FILE | | | | | | |
| BENJAMIN CLIFTON | | ON FILE | | | | | | |
| BENJAMIN CLINE | | ON FILE | | | | | | |
| BENJAMIN COGHILL BANKS | | ON FILE | | | | | | |
| BENJAMIN COLE ELLEFSON | | ON FILE | | | | | | |
| BENJAMIN CONAWAY | | ON FILE | | | | | | |
| BENJAMIN CONNER | | ON FILE | | | | | | |
| BENJAMIN CONWAY | | ON FILE | | | | | | |
| BENJAMIN COOK | | ON FILE | | | | | | |
| BENJAMIN COPE | | ON FILE | | | | | | |
| BENJAMIN CORNETT | | ON FILE | | | | | | |
| BENJAMIN CORNICK | | ON FILE | | | | | | |
| BENJAMIN COSTELLO | | ON FILE | | | | | | |
| BENJAMIN COX | | ON FILE | | | | | | |
| BENJAMIN CRIPPIN TAYLOR | | ON FILE | | | | | | |
| BENJAMIN CROKE | | ON FILE | | | | | | |
| BENJAMIN CROPP | | ON FILE | | | | | | |
| BENJAMIN CRUZ | | ON FILE | | | | | | |
| BENJAMIN CUBERO | | ON FILE | | | | | | |
| BENJAMIN CULVER | | ON FILE | | | | | | |
| BENJAMIN CUMMINGS | | ON FILE | | | | | | |
| BENJAMIN CURTIS | | ON FILE | | | | | | |
| BENJAMIN CUTHBERTSON | | ON FILE | | | | | | |
| BENJAMIN D NOVATZKY | | ON FILE | | | | | | |
| BENJAMIN D'AMICO | | ON FILE | | | | | | |
| BENJAMIN DACKE | | ON FILE | | | | | | |
| BENJAMIN DAGROSA | | ON FILE | | | | | | |
| BENJAMIN DAGUE | | ON FILE | | | | | | |
| BENJAMIN DALE LEONARD | | ON FILE | | | | | | |
| BENJAMIN DALE PROZINSKI | | ON FILE | | | | | | |
| BENJAMIN DANIEL DENNIS | | ON FILE | | | | | | |
| BENJAMIN DANZGER | | ON FILE | | | | | | |
| BENJAMIN DARBRO | | ON FILE | | | | | | |
| BENJAMIN DAUGHERTY | | ON FILE | | | | | | |
| BENJAMIN DAVID DEMOSS | | ON FILE | | | | | | |
| BENJAMIN DAVID FLORSHEIM | | ON FILE | | | | | | |
| BENJAMIN DAVID LARSON | | ON FILE | | | | | | |
| BENJAMIN DAVID SHANKLE | | ON FILE | | | | | | |
| BENJAMIN DAVID SLEVAGGIO | | ON FILE | | | | | | |
| BENJAMIN DAVID VAN HOESEN | | ON FILE | | | | | | |
| BENJAMIN DAVID WALL | | ON FILE | | | | | | |
| BENJAMIN DE SEINGALT | | ON FILE | | | | | | |
| BENJAMIN DEBNAM | | ON FILE | | | | | | |
| BENJAMIN DELACRUZ | | ON FILE | | | | | | |
| BENJAMIN DELANOY | | ON FILE | | | | | | |
| BENJAMIN DEMPSEY | | ON FILE | | | | | | |
| BENJAMIN DENIS | | ON FILE | | | | | | |
| BENJAMIN DERBIGNY | | ON FILE | | | | | | |
| BENJAMIN DEVON LOVING | | ON FILE | | | | | | |
| BENJAMIN DIEP | | ON FILE | | | | | | |
| BENJAMIN DILLER | | ON FILE | | | | | | |
| BENJAMIN DITOTA | | ON FILE | | | | | | |
| BENJAMIN DO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN DODSON | | ON FILE | | | | | | |
| BENJAMIN DOGGETT | | ON FILE | | | | | | |
| BENJAMIN DOIRON | | ON FILE | | | | | | |
| BENJAMIN DONALD KAHLER | | ON FILE | | | | | | |
| BENJAMIN DONALDSON | | ON FILE | | | | | | |
| BENJAMIN DONOGHUE RELLICK | | ON FILE | | | | | | |
| BENJAMIN DRAKE | | ON FILE | | | | | | |
| BENJAMIN DRYSDALE | | ON FILE | | | | | | |
| BENJAMIN DUANE LIPHAM | | ON FILE | | | | | | |
| BENJAMIN DUBOIS | | ON FILE | | | | | | |
| BENJAMIN DUGGAN | | ON FILE | | | | | | |
| BENJAMIN DUNCAN HILDEBRAND | | ON FILE | | | | | | |
| BENJAMIN DUNN | | ON FILE | | | | | | |
| BENJAMIN DURWOOD | | ON FILE | | | | | | |
| BENJAMIN DWIGHT EVANS GUILD | | ON FILE | | | | | | |
| BENJAMIN EBENEZER | | ON FILE | | | | | | |
| BENJAMIN EBERLY | | ON FILE | | | | | | |
| BENJAMIN EDKIN | | ON FILE | | | | | | |
| BENJAMIN EDWARD FOSTER | | ON FILE | | | | | | |
| BENJAMIN EDWARD MANUEL | | ON FILE | | | | | | |
| BENJAMIN EGAN | | ON FILE | | | | | | |
| BENJAMIN EM | | ON FILE | | | | | | |
| BENJAMIN EMMERSON | | ON FILE | | | | | | |
| BENJAMIN ERICKSON | | ON FILE | | | | | | |
| BENJAMIN ERNST | | ON FILE | | | | | | |
| BENJAMIN ESCOBEDO | | ON FILE | | | | | | |
| BENJAMIN ETHEREDGE WALKER | | ON FILE | | | | | | |
| BENJAMIN EUGENE TAUER | | ON FILE | | | | | | |
| BENJAMIN EVANS CHODROFF | | ON FILE | | | | | | |
| BENJAMIN EVICK | | ON FILE | | | | | | |
| BENJAMIN EXPOSITO | | ON FILE | | | | | | |
| BENJAMIN FABREGAS | | ON FILE | | | | | | |
| BENJAMIN FANJOY | | ON FILE | | | | | | |
| BENJAMIN FARCHMIN | | ON FILE | | | | | | |
| BENJAMIN FARHI | | ON FILE | | | | | | |
| BENJAMIN FAY | | ON FILE | | | | | | |
| BENJAMIN FEINSTEIN | | ON FILE | | | | | | |
| BENJAMIN FELLOW | | ON FILE | | | | | | |
| BENJAMIN FENTON | | ON FILE | | | | | | |
| BENJAMIN FERRARA | | ON FILE | | | | | | |
| BENJAMIN FERRARI | | ON FILE | | | | | | |
| BENJAMIN FINCHEM | | ON FILE | | | | | | |
| BENJAMIN FINE | | ON FILE | | | | | | |
| BENJAMIN FINNIGAN | | ON FILE | | | | | | |
| BENJAMIN FISCHER | | ON FILE | | | | | | |
| BENJAMIN FISHER | | ON FILE | | | | | | |
| BENJAMIN FISHLER | | ON FILE | | | | | | |
| BENJAMIN FITCH | | ON FILE | | | | | | |
| BENJAMIN FLORSHEIM | | ON FILE | | | | | | |
| BENJAMIN FORDE | | ON FILE | | | | | | |
| BENJAMIN FORMAN | | ON FILE | | | | | | |
| BENJAMIN FOSTER HENWOOD | | ON FILE | | | | | | |
| BENJAMIN FRANCE | | ON FILE | | | | | | |
| BENJAMIN FRANDSEN | | ON FILE | | | | | | |
| BENJAMIN FRANK | | ON FILE | | | | | | |
| BENJAMIN FREILICH | | ON FILE | | | | | | |
| BENJAMIN FRIEDBERG | | ON FILE | | | | | | |
| BENJAMIN FRIEDMAN | | ON FILE | | | | | | |
| BENJAMIN FRIEDRICH FLECK | | ON FILE | | | | | | |
| BENJAMIN FRUEHAUF | | ON FILE | | | | | | |
| BENJAMIN FULLER | | ON FILE | | | | | | |
| BENJAMIN GAGO | | ON FILE | | | | | | |
| BENJAMIN GALBRAITH | | ON FILE | | | | | | |
| BENJAMIN GALINDO | | ON FILE | | | | | | |
| BENJAMIN GALVAN | | ON FILE | | | | | | |
| BENJAMIN GAPASIN | | ON FILE | | | | | | |
| BENJAMIN GARCIA CENDEJAS | | ON FILE | | | | | | |
| BENJAMIN GARCIA GARCIA | | ON FILE | | | | | | |
| BENJAMIN GARMAN | | ON FILE | | | | | | |
| BENJAMIN GARNER | | ON FILE | | | | | | |
| BENJAMIN GARVIN | | ON FILE | | | | | | |
| BENJAMIN GASSMANN | | ON FILE | | | | | | |
| BENJAMIN GAUGHAN | | ON FILE | | | | | | |
| BENJAMIN GERONIMO | | ON FILE | | | | | | |
| BENJAMIN GIELOW | | ON FILE | | | | | | |
| BENJAMIN GILBERT | | ON FILE | | | | | | |
| BENJAMIN GILMAN | | ON FILE | | | | | | |
| BENJAMIN GIMM | | ON FILE | | | | | | |
| BENJAMIN GLASSMAN | | ON FILE | | | | | | |
| BENJAMIN GLEICHER | | ON FILE | | | | | | |
| BENJAMIN GLIDDEN | | ON FILE | | | | | | |
| BENJAMIN GOLD | | ON FILE | | | | | | |
| BENJAMIN GOMEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GONZALES | | ON FILE | | | | | | |
| BENJAMIN GONZALEZ | | ON FILE | | | | | | |
| BENJAMIN GOOCH | | ON FILE | | | | | | |
| BENJAMIN GOORIN | | ON FILE | | | | | | |
| BENJAMIN GORDON | | ON FILE | | | | | | |
| BENJAMIN GORSKI | | ON FILE | | | | | | |
| BENJAMIN GOWDEY | | ON FILE | | | | | | |
| BENJAMIN GRANT BARTHOLOMEW | | ON FILE | | | | | | |
| BENJAMIN GREEN | | ON FILE | | | | | | |
| BENJAMIN GREENBERG | | ON FILE | | | | | | |
| BENJAMIN GREENE | | ON FILE | | | | | | |
| BENJAMIN GREER | | ON FILE | | | | | | |
| BENJAMIN GRIFFIN | | ON FILE | | | | | | |
| BENJAMIN GRISE | | ON FILE | | | | | | |
| BENJAMIN GRONO | | ON FILE | | | | | | |
| BENJAMIN GROSS | | ON FILE | | | | | | |
| BENJAMIN GROSSMAN | | ON FILE | | | | | | |
| BENJAMIN GUJER | | ON FILE | | | | | | |
| BENJAMIN GUNTER | | ON FILE | | | | | | |
| BENJAMIN HAAN | | ON FILE | | | | | | |
| BENJAMIN HABERMAN | | ON FILE | | | | | | |
| BENJAMIN HACKETT | | ON FILE | | | | | | |
| BENJAMIN HAGOOD | | ON FILE | | | | | | |
| BENJAMIN HAIDUKEWYCH | | ON FILE | | | | | | |
| BENJAMIN HAISLIP | | ON FILE | | | | | | |
| BENJAMIN HALEY | | ON FILE | | | | | | |
| BENJAMIN HALPERN | | ON FILE | | | | | | |
| BENJAMIN HAMLITSCH | | ON FILE | | | | | | |
| BENJAMIN HAMMOND | | ON FILE | | | | | | |
| BENJAMIN HANG | | ON FILE | | | | | | |
| BENJAMIN HANNA | | ON FILE | | | | | | |
| BENJAMIN HANUS | | ON FILE | | | | | | |
| BENJAMIN HARDEE | | ON FILE | | | | | | |
| BENJAMIN HAROLDDAVID JORGENSEN | | ON FILE | | | | | | |
| BENJAMIN HARRIS | | ON FILE | | | | | | |
| BENJAMIN HARVEY | | ON FILE | | | | | | |
| BENJAMIN HAYDEN | | ON FILE | | | | | | |
| BENJAMIN HEALD | | ON FILE | | | | | | |
| BENJAMIN HENDRICKSON | | ON FILE | | | | | | |
| BENJAMIN HENRY | | ON FILE | | | | | | |
| BENJAMIN HERBSTREIT | | ON FILE | | | | | | |
| BENJAMIN HERNANDEZ | | ON FILE | | | | | | |
| BENJAMIN HERRMAN | | ON FILE | | | | | | |
| BENJAMIN HERZIGER | | ON FILE | | | | | | |
| BENJAMIN HIGGINS | | ON FILE | | | | | | |
| BENJAMIN HINTON | | ON FILE | | | | | | |
| BENJAMIN HOANG | | ON FILE | | | | | | |
| BENJAMIN HODGES | | ON FILE | | | | | | |
| BENJAMIN HOFFMAN | | ON FILE | | | | | | |
| BENJAMIN HOKANSON | | ON FILE | | | | | | |
| BENJAMIN HOLLANDER | | ON FILE | | | | | | |
| BENJAMIN HOLLINS | | ON FILE | | | | | | |
| BENJAMIN HOLLOWAY | | ON FILE | | | | | | |
| BENJAMIN HOLMES | | ON FILE | | | | | | |
| BENJAMIN HOLT | | ON FILE | | | | | | |
| BENJAMIN HOOL | | ON FILE | | | | | | |
| BENJAMIN HOUDESHELL | | ON FILE | | | | | | |
| BENJAMIN HUBBERT | | ON FILE | | | | | | |
| BENJAMIN HUBERT | | ON FILE | | | | | | |
| BENJAMIN HUDSON | | ON FILE | | | | | | |
| BENJAMIN HUFFMAN | | ON FILE | | | | | | |
| BENJAMIN HUGHEY | | ON FILE | | | | | | |
| BENJAMIN HULL | | ON FILE | | | | | | |
| BENJAMIN HUNG | | ON FILE | | | | | | |
| BENJAMIN HUNTER | | ON FILE | | | | | | |
| BENJAMIN HUNTZINGER | | ON FILE | | | | | | |
| BENJAMIN HY | | ON FILE | | | | | | |
| BENJAMIN ICELY | | ON FILE | | | | | | |
| BENJAMIN ILLIES | | ON FILE | | | | | | |
| BENJAMIN INTILI | | ON FILE | | | | | | |
| BENJAMIN IVY | | ON FILE | | | | | | |
| BENJAMIN J CHIERICI | | ON FILE | | | | | | |
| BENJAMIN J GEBO | | ON FILE | | | | | | |
| BENJAMIN J KINGDON | | ON FILE | | | | | | |
| BENJAMIN J REEMSNYDER | | ON FILE | | | | | | |
| BENJAMIN JACOB MOORE | | ON FILE | | | | | | |
| BENJAMIN JACOB WOOD | | ON FILE | | | | | | |
| BENJAMIN JACOBS | | ON FILE | | | | | | |
| BENJAMIN JADERSTROM | | ON FILE | | | | | | |
| BENJAMIN JAKEMAN | | ON FILE | | | | | | |
| BENJAMIN JAMES STUPAR | | ON FILE | | | | | | |
| BENJAMIN JAMES WAGHORN | | ON FILE | | | | | | |
| BENJAMIN JAMES WILLIAMSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN JARED STEPHENS | | ON FILE | | | | | | |
| BENJAMIN JARKOW | | ON FILE | | | | | | |
| BENJAMIN JAROS | | ON FILE | | | | | | |
| BENJAMIN JASON WYNN | | ON FILE | | | | | | |
| BENJAMIN JASPER | | ON FILE | | | | | | |
| BENJAMIN JAY RATHBUN | | ON FILE | | | | | | |
| BENJAMIN JEFFERSON | | ON FILE | | | | | | |
| BENJAMIN JENKINS | | ON FILE | | | | | | |
| BENJAMIN JENSEN | | ON FILE | | | | | | |
| BENJAMIN JESSEL | | ON FILE | | | | | | |
| BENJAMIN JOHN HUXTABLE | | ON FILE | | | | | | |
| BENJAMIN JOHN ZILLY | | ON FILE | | | | | | |
| BENJAMIN JOSEPH | | ON FILE | | | | | | |
| BENJAMIN JOSEPHS | | ON FILE | | | | | | |
| BENJAMIN JOSHUA HANNON | | ON FILE | | | | | | |
| BENJAMIN JUAREZ | | ON FILE | | | | | | |
| BENJAMIN JULIE | | ON FILE | | | | | | |
| BENJAMIN JUNG HO KU | | ON FILE | | | | | | |
| BENJAMIN K BANG | | ON FILE | | | | | | |
| BENJAMIN KAISER | | ON FILE | | | | | | |
| BENJAMIN KALB | | ON FILE | | | | | | |
| BENJAMIN KALT | | ON FILE | | | | | | |
| BENJAMIN KAPLAN | | ON FILE | | | | | | |
| BENJAMIN KAUFFMAN | | ON FILE | | | | | | |
| BENJAMIN KAZMIERCZAK | | ON FILE | | | | | | |
| BENJAMIN KEILEY | | ON FILE | | | | | | |
| BENJAMIN KELLEY | | ON FILE | | | | | | |
| BENJAMIN KELLING | | ON FILE | | | | | | |
| BENJAMIN KELLY | | ON FILE | | | | | | |
| BENJAMIN KENDZICKY | | ON FILE | | | | | | |
| BENJAMIN KERVIN | | ON FILE | | | | | | |
| BENJAMIN KESSLER | | ON FILE | | | | | | |
| BENJAMIN KEVIN SELZER | | ON FILE | | | | | | |
| BENJAMIN KEVIN SIEPEL | | ON FILE | | | | | | |
| BENJAMIN KIGER | | ON FILE | | | | | | |
| BENJAMIN KIRCHENSCHLAGER | | ON FILE | | | | | | |
| BENJAMIN KIRK | | ON FILE | | | | | | |
| BENJAMIN KIRSTEIN | | ON FILE | | | | | | |
| BENJAMIN KOPEC | | ON FILE | | | | | | |
| BENJAMIN KOSH | | ON FILE | | | | | | |
| BENJAMIN KOVITZ | | ON FILE | | | | | | |
| BENJAMIN KOZLOWSKI | | ON FILE | | | | | | |
| BENJAMIN KRIEGER | | ON FILE | | | | | | |
| BENJAMIN KULIS | | ON FILE | | | | | | |
| BENJAMIN KUMTONG | | ON FILE | | | | | | |
| BENJAMIN KUPKA | | ON FILE | | | | | | |
| BENJAMIN KURZIUS | | ON FILE | | | | | | |
| BENJAMIN KUSHLAN WANGER | | ON FILE | | | | | | |
| BENJAMIN LA MARCA | | ON FILE | | | | | | |
| BENJAMIN LAGRONE | | ON FILE | | | | | | |
| BENJAMIN LAKE | | ON FILE | | | | | | |
| BENJAMIN LALEZARI | | ON FILE | | | | | | |
| BENJAMIN LAM | | ON FILE | | | | | | |
| BENJAMIN LANDRESS | | ON FILE | | | | | | |
| BENJAMIN LANDRY | | ON FILE | | | | | | |
| BENJAMIN LANE | | ON FILE | | | | | | |
| BENJAMIN LARSON | | ON FILE | | | | | | |
| BENJAMIN LAU | | ON FILE | | | | | | |
| BENJAMIN LAUBSCHER | | ON FILE | | | | | | |
| BENJAMIN LAWRENCE | | ON FILE | | | | | | |
| BENJAMIN LAYTON | | ON FILE | | | | | | |
| BENJAMIN LE | | ON FILE | | | | | | |
| BENJAMIN LEDESMA | | ON FILE | | | | | | |
| BENJAMIN LEE GRIFFIN | | ON FILE | | | | | | |
| BENJAMIN LEE MURKEN | | ON FILE | | | | | | |
| BENJAMIN LEE WEAVER | | ON FILE | | | | | | |
| BENJAMIN LEFF | | ON FILE | | | | | | |
| BENJAMIN LEFTWICH | | ON FILE | | | | | | |
| BENJAMIN LEHOTAY | | ON FILE | | | | | | |
| BENJAMIN LEHRKE | | ON FILE | | | | | | |
| BENJAMIN LEONARD INGUI | | ON FILE | | | | | | |
| BENJAMIN LEONG | | ON FILE | | | | | | |
| BENJAMIN LERCH | | ON FILE | | | | | | |
| BENJAMIN LEVY | | ON FILE | | | | | | |
| BENJAMIN LEWIS | | ON FILE | | | | | | |
| BENJAMIN LEWIS SILVERMAN | | ON FILE | | | | | | |
| BENJAMIN LINNENKAMP | | ON FILE | | | | | | |
| BENJAMIN LINSTEIN | | ON FILE | | | | | | |
| BENJAMIN LINTON MACDONALD | | ON FILE | | | | | | |
| BENJAMIN LIPPMAN | | ON FILE | | | | | | |
| BENJAMIN LIU | | ON FILE | | | | | | |
| BENJAMIN LIUPAOGO | | ON FILE | | | | | | |
| BENJAMIN LONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN LONGO | | ON FILE | | | | | | |
| BENJAMIN LOUDEN | | ON FILE | | | | | | |
| BENJAMIN LUCAS | | ON FILE | | | | | | |
| BENJAMIN LUE | | ON FILE | | | | | | |
| BENJAMIN LUKOVAC | | ON FILE | | | | | | |
| BENJAMIN LYSKAWA | | ON FILE | | | | | | |
| BENJAMIN M HADLEY | | ON FILE | | | | | | |
| BENJAMIN M JUMPER | | ON FILE | | | | | | |
| BENJAMIN MAAS | | ON FILE | | | | | | |
| BENJAMIN MACDONALD | | ON FILE | | | | | | |
| BENJAMIN MACE | | ON FILE | | | | | | |
| BENJAMIN MACKEY | | ON FILE | | | | | | |
| BENJAMIN MAGERS | | ON FILE | | | | | | |
| BENJAMIN MANCILLAS | | ON FILE | | | | | | |
| BENJAMIN MANSOUR | | ON FILE | | | | | | |
| BENJAMIN MARCHANT | | ON FILE | | | | | | |
| BENJAMIN MARINO | | ON FILE | | | | | | |
| BENJAMIN MARLEY | | ON FILE | | | | | | |
| BENJAMIN MARQUEZ | | ON FILE | | | | | | |
| BENJAMIN MARSHALL | | ON FILE | | | | | | |
| BENJAMIN MARSTON | | ON FILE | | | | | | |
| BENJAMIN MARTE | | ON FILE | | | | | | |
| BENJAMIN MARTINEZ | | ON FILE | | | | | | |
| BENJAMIN MASSA | | ON FILE | | | | | | |
| BENJAMIN MATHEW | | ON FILE | | | | | | |
| BENJAMIN MATTHEW KRAININ | | ON FILE | | | | | | |
| BENJAMIN MATTHIAS BANNER | | ON FILE | | | | | | |
| BENJAMIN MAURO | | ON FILE | | | | | | |
| BENJAMIN MAYENSCHEIN | | ON FILE | | | | | | |
| BENJAMIN MCABEE | | ON FILE | | | | | | |
| BENJAMIN MCCLENDON | | ON FILE | | | | | | |
| BENJAMIN MCCORMICK | | ON FILE | | | | | | |
| BENJAMIN MCCOY | | ON FILE | | | | | | |
| BENJAMIN MCCRORY | | ON FILE | | | | | | |
| BENJAMIN MCDANIEL | | ON FILE | | | | | | |
| BENJAMIN MCFALLS | | ON FILE | | | | | | |
| BENJAMIN MCGREGOR HUTCHINSON | | ON FILE | | | | | | |
| BENJAMIN MCKENNA | | ON FILE | | | | | | |
| BENJAMIN MCKINNEY | | ON FILE | | | | | | |
| BENJAMIN MCLAUGHLIN | | ON FILE | | | | | | |
| BENJAMIN MCMURTRY JR | | ON FILE | | | | | | |
| BENJAMIN MCNEILL | | ON FILE | | | | | | |
| BENJAMIN MCNULLY | | ON FILE | | | | | | |
| BENJAMIN MCNUTT | | ON FILE | | | | | | |
| BENJAMIN MEDRANO | | ON FILE | | | | | | |
| BENJAMIN MELOSH | | ON FILE | | | | | | |
| BENJAMIN MENDOLA | | ON FILE | | | | | | |
| BENJAMIN MENDOZA JR | | ON FILE | | | | | | |
| BENJAMIN MEYER | | ON FILE | | | | | | |
| BENJAMIN MICHAEL FREDERICKSON | | ON FILE | | | | | | |
| BENJAMIN MICHAEL GOLDBERG | | ON FILE | | | | | | |
| BENJAMIN MICHAEL KLAHR | | ON FILE | | | | | | |
| BENJAMIN MICHAEL ROESCH | | ON FILE | | | | | | |
| BENJAMIN MICHAEL RUDOLPH | | ON FILE | | | | | | |
| BENJAMIN MICHAEL SCHLEPPENBACH | | ON FILE | | | | | | |
| BENJAMIN MILLAN | | ON FILE | | | | | | |
| BENJAMIN MILLER | | ON FILE | | | | | | |
| BENJAMIN MILLS | | ON FILE | | | | | | |
| BENJAMIN MINER | | ON FILE | | | | | | |
| BENJAMIN MOCK | | ON FILE | | | | | | |
| BENJAMIN MOFFETT-APSLEY | | ON FILE | | | | | | |
| BENJAMIN MOORE | | ON FILE | | | | | | |
| BENJAMIN MORDECAI | | ON FILE | | | | | | |
| BENJAMIN MORELOCK | | ON FILE | | | | | | |
| BENJAMIN MORGAN | | ON FILE | | | | | | |
| BENJAMIN MORITA | | ON FILE | | | | | | |
| BENJAMIN MORSE | | ON FILE | | | | | | |
| BENJAMIN MOSEBACH | | ON FILE | | | | | | |
| BENJAMIN MOSS | | ON FILE | | | | | | |
| BENJAMIN MOTTRAM | | ON FILE | | | | | | |
| BENJAMIN MULAMOOTTIL | | ON FILE | | | | | | |
| BENJAMIN MUMMA | | ON FILE | | | | | | |
| BENJAMIN MURDOCK | | ON FILE | | | | | | |
| BENJAMIN MURRAY | | ON FILE | | | | | | |
| BENJAMIN MYERS | | ON FILE | | | | | | |
| BENJAMIN NASON | | ON FILE | | | | | | |
| BENJAMIN NEAL DEERING | | ON FILE | | | | | | |
| BENJAMIN NEBESKY | | ON FILE | | | | | | |
| BENJAMIN NEHLS | | ON FILE | | | | | | |
| BENJAMIN NELSON | | ON FILE | | | | | | |
| BENJAMIN NEWKIRK | | ON FILE | | | | | | |
| BENJAMIN NGUYEN | | ON FILE | | | | | | |
| BENJAMIN NICHOLS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN NIGRI | | ON FILE | | | | | | |
| BENJAMIN NIKKO WHITMAN | | ON FILE | | | | | | |
| BENJAMIN NORMAN | | ON FILE | | | | | | |
| BENJAMIN NORTHENOR | | ON FILE | | | | | | |
| BENJAMIN NORTHEY | | ON FILE | | | | | | |
| BENJAMIN NYE | | ON FILE | | | | | | |
| BENJAMIN OKWUMABUA | | ON FILE | | | | | | |
| BENJAMIN OLIVER | | ON FILE | | | | | | |
| BENJAMIN ORLOFF | | ON FILE | | | | | | |
| BENJAMIN OWLIAIE | | ON FILE | | | | | | |
| BENJAMIN P CHRISTENSEN | | ON FILE | | | | | | |
| BENJAMIN P LEARY | | ON FILE | | | | | | |
| BENJAMIN PACHECO | | ON FILE | | | | | | |
| BENJAMIN PACKWOOD | | ON FILE | | | | | | |
| BENJAMIN PAN | | ON FILE | | | | | | |
| BENJAMIN PANIAGUA | | ON FILE | | | | | | |
| BENJAMIN PARÉ | | ON FILE | | | | | | |
| BENJAMIN PARTRIDGE | | ON FILE | | | | | | |
| BENJAMIN PASILLAS | | ON FILE | | | | | | |
| BENJAMIN PATIENT | | ON FILE | | | | | | |
| BENJAMIN PAUL SALVIO | | ON FILE | | | | | | |
| BENJAMIN PAUL WINTER | | ON FILE | | | | | | |
| BENJAMIN PAWLOWKSI | | ON FILE | | | | | | |
| BENJAMIN PAYNE | | ON FILE | | | | | | |
| BENJAMIN PEACOCK | | ON FILE | | | | | | |
| BENJAMIN PECK | | ON FILE | | | | | | |
| BENJAMIN PELAYO | | ON FILE | | | | | | |
| BENJAMIN PENA | | ON FILE | | | | | | |
| BENJAMIN PERDOK | | ON FILE | | | | | | |
| BENJAMIN PEREZ JR | | ON FILE | | | | | | |
| BENJAMIN PETERS | | ON FILE | | | | | | |
| BENJAMIN PETERSON | | ON FILE | | | | | | |
| BENJAMIN PETRISIN | | ON FILE | | | | | | |
| BENJAMIN PICACHE | | ON FILE | | | | | | |
| BENJAMIN PIEARSON | | ON FILE | | | | | | |
| BENJAMIN POKHAREL | | ON FILE | | | | | | |
| BENJAMIN POLAND | | ON FILE | | | | | | |
| BENJAMIN POLLARA | | ON FILE | | | | | | |
| BENJAMIN PONDER | | ON FILE | | | | | | |
| BENJAMIN POOCK | | ON FILE | | | | | | |
| BENJAMIN POON | | ON FILE | | | | | | |
| BENJAMIN POPE | | ON FILE | | | | | | |
| BENJAMIN PORTER | | ON FILE | | | | | | |
| BENJAMIN PORTNEY | | ON FILE | | | | | | |
| BENJAMIN POWELL | | ON FILE | | | | | | |
| BENJAMIN POZO | | ON FILE | | | | | | |
| BENJAMIN PRESLER | | ON FILE | | | | | | |
| BENJAMIN PRICE | | ON FILE | | | | | | |
| BENJAMIN PROPST | | ON FILE | | | | | | |
| BENJAMIN PUENTES | | ON FILE | | | | | | |
| BENJAMIN PUZA | | ON FILE | | | | | | |
| BENJAMIN QUEEN | | ON FILE | | | | | | |
| BENJAMIN QUIJADA | | ON FILE | | | | | | |
| BENJAMIN QUINN | | ON FILE | | | | | | |
| BENJAMIN R GARDNER | | ON FILE | | | | | | |
| BENJAMIN R SAWA | | ON FILE | | | | | | |
| BENJAMIN RADCLIFFE | | ON FILE | | | | | | |
| BENJAMIN RAJU | | ON FILE | | | | | | |
| BENJAMIN RANCHES | | ON FILE | | | | | | |
| BENJAMIN RANDALL BERUBE | | ON FILE | | | | | | |
| BENJAMIN RASCOE | | ON FILE | | | | | | |
| BENJAMIN RATNER | | ON FILE | | | | | | |
| BENJAMIN RAUE | | ON FILE | | | | | | |
| BENJAMIN RAWSON | | ON FILE | | | | | | |
| BENJAMIN RAY | | ON FILE | | | | | | |
| BENJAMIN READ | | ON FILE | | | | | | |
| BENJAMIN REDD | | ON FILE | | | | | | |
| BENJAMIN REED | | ON FILE | | | | | | |
| BENJAMIN REEVES | | ON FILE | | | | | | |
| BENJAMIN REGAN | | ON FILE | | | | | | |
| BENJAMIN REGO | | ON FILE | | | | | | |
| BENJAMIN REHKA | | ON FILE | | | | | | |
| BENJAMIN REIERSON | | ON FILE | | | | | | |
| BENJAMIN REISTER | | ON FILE | | | | | | |
| BENJAMIN REYDEL | | ON FILE | | | | | | |
| BENJAMIN RICHARD PUZON II | | ON FILE | | | | | | |
| BENJAMIN RICHARD SCHETTLER | | ON FILE | | | | | | |
| BENJAMIN RICHARDSON | | ON FILE | | | | | | |
| BENJAMIN RICKERS | | ON FILE | | | | | | |
| BENJAMIN RICKLE | | ON FILE | | | | | | |
| BENJAMIN RIEKE | | ON FILE | | | | | | |
| BENJAMIN RINDGE | | ON FILE | | | | | | |
| BENJAMIN RIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN RIVERA | | ON FILE | | | | | | |
| BENJAMIN RIVERA TRENCHE | | ON FILE | | | | | | |
| BENJAMIN ROBERGE | | ON FILE | | | | | | |
| BENJAMIN ROBERT HAWK | | ON FILE | | | | | | |
| BENJAMIN ROBINOT | | ON FILE | | | | | | |
| BENJAMIN ROBINSON | | ON FILE | | | | | | |
| BENJAMIN ROBISON | | ON FILE | | | | | | |
| BENJAMIN RODRIGUEZ | | ON FILE | | | | | | |
| BENJAMIN ROGAHN | | ON FILE | | | | | | |
| BENJAMIN ROPER | | ON FILE | | | | | | |
| BENJAMIN RORVICK | | ON FILE | | | | | | |
| BENJAMIN ROSATO | | ON FILE | | | | | | |
| BENJAMIN ROSCILLO | | ON FILE | | | | | | |
| BENJAMIN ROSE | | ON FILE | | | | | | |
| BENJAMIN ROSS CURTIS | | ON FILE | | | | | | |
| BENJAMIN ROSS SCHROEDER | | ON FILE | | | | | | |
| BENJAMIN ROTTLER | | ON FILE | | | | | | |
| BENJAMIN ROVERO | | ON FILE | | | | | | |
| BENJAMIN ROWE | | ON FILE | | | | | | |
| BENJAMIN ROWELL | | ON FILE | | | | | | |
| BENJAMIN RUBINSTEIN | | ON FILE | | | | | | |
| BENJAMIN RUCKMAN | | ON FILE | | | | | | |
| BENJAMIN S CHMIEL | | ON FILE | | | | | | |
| BENJAMIN S KUO | | ON FILE | | | | | | |
| BENJAMIN SAESEE | | ON FILE | | | | | | |
| BENJAMIN SAISAW | | ON FILE | | | | | | |
| BENJAMIN SAJAN | | ON FILE | | | | | | |
| BENJAMIN SALTMIRAS | | ON FILE | | | | | | |
| BENJAMIN SALVETTE | | ON FILE | | | | | | |
| BENJAMIN SAN SOUCIE | | ON FILE | | | | | | |
| BENJAMIN SANCHEZ | | ON FILE | | | | | | |
| BENJAMIN SANDLER | | ON FILE | | | | | | |
| BENJAMIN SANDLIN | | ON FILE | | | | | | |
| BENJAMIN SANTIAGO | | ON FILE | | | | | | |
| BENJAMIN SARGENT | | ON FILE | | | | | | |
| BENJAMIN SARNOVSKIY | | ON FILE | | | | | | |
| BENJAMIN SAULSBERRY | | ON FILE | | | | | | |
| BENJAMIN SAWATSKY | | ON FILE | | | | | | |
| BENJAMIN SCHATZ | | ON FILE | | | | | | |
| BENJAMIN SCHAYE | | ON FILE | | | | | | |
| BENJAMIN SCHMIDT | | ON FILE | | | | | | |
| BENJAMIN SCHOLOM | | ON FILE | | | | | | |
| BENJAMIN SCHOON | | ON FILE | | | | | | |
| BENJAMIN SCHRAM | | ON FILE | | | | | | |
| BENJAMIN SCHRECK | | ON FILE | | | | | | |
| BENJAMIN SCHUETZ | | ON FILE | | | | | | |
| BENJAMIN SCHWARTZ | | ON FILE | | | | | | |
| BENJAMIN SCOTT DWORKIN | | ON FILE | | | | | | |
| BENJAMIN SCOTT FLETCHER | | ON FILE | | | | | | |
| BENJAMIN SCOTT HALE | | ON FILE | | | | | | |
| BENJAMIN SCOTT VANDORN | | ON FILE | | | | | | |
| BENJAMIN SEGHERS | | ON FILE | | | | | | |
| BENJAMIN SEKEL | | ON FILE | | | | | | |
| BENJAMIN SETH BAILEY | | ON FILE | | | | | | |
| BENJAMIN SEVIN | | ON FILE | | | | | | |
| BENJAMIN SEXTON | | ON FILE | | | | | | |
| BENJAMIN SHARPLES | | ON FILE | | | | | | |
| BENJAMIN SHAUB | | ON FILE | | | | | | |
| BENJAMIN SHAW | | ON FILE | | | | | | |
| BENJAMIN SHAWN HICKEY | | ON FILE | | | | | | |
| BENJAMIN SHEEHY | | ON FILE | | | | | | |
| BENJAMIN SHEPARD | | ON FILE | | | | | | |
| BENJAMIN SIDWELL | | ON FILE | | | | | | |
| BENJAMIN SIEGEL | | ON FILE | | | | | | |
| BENJAMIN SIERRA | | ON FILE | | | | | | |
| BENJAMIN SIGMUND | | ON FILE | | | | | | |
| BENJAMIN SILTON | | ON FILE | | | | | | |
| BENJAMIN SIMPSON | | ON FILE | | | | | | |
| BENJAMIN SIRKIN | | ON FILE | | | | | | |
| BENJAMIN SKEEN | | ON FILE | | | | | | |
| BENJAMIN SLACK | | ON FILE | | | | | | |
| BENJAMIN SLIPEK | | ON FILE | | | | | | |
| BENJAMIN SNELSON | | ON FILE | | | | | | |
| BENJAMIN SOMERVILLE | | ON FILE | | | | | | |
| BENJAMIN SORCINELLI | | ON FILE | | | | | | |
| BENJAMIN SOUTHGATE | | ON FILE | | | | | | |
| BENJAMIN SPEER | | ON FILE | | | | | | |
| BENJAMIN SPRADLEY | | ON FILE | | | | | | |
| BENJAMIN STAWSKI | | ON FILE | | | | | | |
| BENJAMIN STEPHANUS KUIPERS | | ON FILE | | | | | | |
| BENJAMIN STEPHENSON | | ON FILE | | | | | | |
| BENJAMIN STEVENSON | | ON FILE | | | | | | |
| BENJAMIN STIEFEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN STOCKS | | ON FILE | | | | | | |
| BENJAMIN STONER | | ON FILE | | | | | | |
| BENJAMIN STOUT | | ON FILE | | | | | | |
| BENJAMIN STRICKLAND | | ON FILE | | | | | | |
| BENJAMIN STUART | | ON FILE | | | | | | |
| BENJAMIN STURM | | ON FILE | | | | | | |
| BENJAMIN SUH | | ON FILE | | | | | | |
| BENJAMIN SWENSON | | ON FILE | | | | | | |
| BENJAMIN SWYGART | | ON FILE | | | | | | |
| BENJAMIN TABAS | | ON FILE | | | | | | |
| BENJAMIN TAO | | ON FILE | | | | | | |
| BENJAMIN TARQUIN | | ON FILE | | | | | | |
| BENJAMIN TEMPLE SAVILL | | ON FILE | | | | | | |
| BENJAMIN THARPE | | ON FILE | | | | | | |
| BENJAMIN THOMAS FULLERTON | | ON FILE | | | | | | |
| BENJAMIN THOMAS GREEN | | ON FILE | | | | | | |
| BENJAMIN THOMAS HILL | | ON FILE | | | | | | |
| BENJAMIN THOMPSON | | ON FILE | | | | | | |
| BENJAMIN THROOP | | ON FILE | | | | | | |
| BENJAMIN THURBER | | ON FILE | | | | | | |
| BENJAMIN TIMM | | ON FILE | | | | | | |
| BENJAMIN TIPTON | | ON FILE | | | | | | |
| BENJAMIN TODD | | ON FILE | | | | | | |
| BENJAMIN TODD KEELER | | ON FILE | | | | | | |
| BENJAMIN TOLLE | | ON FILE | | | | | | |
| BENJAMIN TOMLINSON | | ON FILE | | | | | | |
| BENJAMIN TORRES | | ON FILE | | | | | | |
| BENJAMIN TOWNSEND | | ON FILE | | | | | | |
| BENJAMIN TRAVIS ZEEB | | ON FILE | | | | | | |
| BENJAMIN TRIEU | | ON FILE | | | | | | |
| BENJAMIN TSOI | | ON FILE | | | | | | |
| BENJAMIN TURPIN | | ON FILE | | | | | | |
| BENJAMIN TUSETH | | ON FILE | | | | | | |
| BENJAMIN TYLER | | ON FILE | | | | | | |
| BENJAMIN TYLER HALVERSON | | ON FILE | | | | | | |
| BENJAMIN TYLER STEWART | | ON FILE | | | | | | |
| BENJAMIN TYLER WHITFIELD | | ON FILE | | | | | | |
| BENJAMIN UHLIG | | ON FILE | | | | | | |
| BENJAMIN UM | | ON FILE | | | | | | |
| BENJAMIN UNGVARI | | ON FILE | | | | | | |
| BENJAMIN UPTON | | ON FILE | | | | | | |
| BENJAMIN USCINSKI | | ON FILE | | | | | | |
| BENJAMIN VACEK | | ON FILE | | | | | | |
| BENJAMIN VALENTINE | | ON FILE | | | | | | |
| BENJAMIN VALERDI TORRES | | ON FILE | | | | | | |
| BENJAMIN VAN DOREN | | ON FILE | | | | | | |
| BENJAMIN VANCE | | ON FILE | | | | | | |
| BENJAMIN VANSANT | | ON FILE | | | | | | |
| BENJAMIN VEADER | | ON FILE | | | | | | |
| BENJAMIN VINH | | ON FILE | | | | | | |
| BENJAMIN VO | | ON FILE | | | | | | |
| BENJAMIN VONDAL | | ON FILE | | | | | | |
| BENJAMIN VUJINOVIC | | ON FILE | | | | | | |
| BENJAMIN W EARLE | | ON FILE | | | | | | |
| BENJAMIN WADAHARA | | ON FILE | | | | | | |
| BENJAMIN WADE TANKIN | | ON FILE | | | | | | |
| BENJAMIN WAHL | | ON FILE | | | | | | |
| BENJAMIN WAKEFIELD | | ON FILE | | | | | | |
| BENJAMIN WALLACE | | ON FILE | | | | | | |
| BENJAMIN WALLINGA | | ON FILE | | | | | | |
| BENJAMIN WALTON | | ON FILE | | | | | | |
| BENJAMIN WANG | | ON FILE | | | | | | |
| BENJAMIN WARD | | ON FILE | | | | | | |
| BENJAMIN WARDEN | | ON FILE | | | | | | |
| BENJAMIN WARNICK | | ON FILE | | | | | | |
| BENJAMIN WARREN | | ON FILE | | | | | | |
| BENJAMIN WATERS | | ON FILE | | | | | | |
| BENJAMIN WAYNE BALSBAUGH | | ON FILE | | | | | | |
| BENJAMIN WEBB | | ON FILE | | | | | | |
| BENJAMIN WEEMS KING | | ON FILE | | | | | | |
| BENJAMIN WEINKAUF | | ON FILE | | | | | | |
| BENJAMIN WEPMAN | | ON FILE | | | | | | |
| BENJAMIN WERDMULLER | | ON FILE | | | | | | |
| BENJAMIN WERKMAN | | ON FILE | | | | | | |
| BENJAMIN WERLIN | | ON FILE | | | | | | |
| BENJAMIN WESTON | | ON FILE | | | | | | |
| BENJAMIN WHEELER-HARSH | | ON FILE | | | | | | |
| BENJAMIN WHISLER | | ON FILE | | | | | | |
| BENJAMIN WHITSON | | ON FILE | | | | | | |
| BENJAMIN WHITTAKER | | ON FILE | | | | | | |
| BENJAMIN WIEBER | | ON FILE | | | | | | |
| BENJAMIN WIENER | | ON FILE | | | | | | |
| BENJAMIN WIESE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN WIESSMANN | | ON FILE | | | | | | |
| BENJAMIN WILEY | | ON FILE | | | | | | |
| BENJAMIN WILLEN | | ON FILE | | | | | | |
| BENJAMIN WILLETTS | | ON FILE | | | | | | |
| BENJAMIN WILLHITE | | ON FILE | | | | | | |
| BENJAMIN WILLIAM ROBERTSON | | ON FILE | | | | | | |
| BENJAMIN WILLOUGHBY | | ON FILE | | | | | | |
| BENJAMIN WILLOW | | ON FILE | | | | | | |
| BENJAMIN WINKLER | | ON FILE | | | | | | |
| BENJAMIN WITKOWSKI | | ON FILE | | | | | | |
| BENJAMIN WOITA | | ON FILE | | | | | | |
| BENJAMIN WONG LIVINGSTON | | ON FILE | | | | | | |
| BENJAMIN WOODRING | | ON FILE | | | | | | |
| BENJAMIN WOODY | | ON FILE | | | | | | |
| BENJAMIN WRIGHT | | ON FILE | | | | | | |
| BENJAMIN WYATT | | ON FILE | | | | | | |
| BENJAMIN YANG | | ON FILE | | | | | | |
| BENJAMIN YI | | ON FILE | | | | | | |
| BENJAMIN YIN | | ON FILE | | | | | | |
| BENJAMIN YOO | | ON FILE | | | | | | |
| BENJAMIN ZAND | | ON FILE | | | | | | |
| BENJAMIN ZEHER | | ON FILE | | | | | | |
| BENJAMIN ZUCKER | | ON FILE | | | | | | |
| BENJAMIN-JAMES PAGE | | ON FILE | | | | | | |
| BENJAMYN SHEPHERD | | ON FILE | | | | | | |
| BENJERMAN KLIMPEL | | ON FILE | | | | | | |
| BENJI GWALTNEY | | ON FILE | | | | | | |
| BENJI HYAM | | ON FILE | | | | | | |
| BENJI MAGNELLI | | ON FILE | | | | | | |
| BENJI ZAMORA | | ON FILE | | | | | | |
| BENJIAMIN GREEN | | ON FILE | | | | | | |
| BENJIMAN KUTCHUK | | ON FILE | | | | | | |
| BENJIMAN MORRIS | | ON FILE | | | | | | |
| BENJIN YU | | ON FILE | | | | | | |
| BENJY BELL | | ON FILE | | | | | | |
| BENN KENNY | | ON FILE | | | | | | |
| BENN MENDELSOHN | | ON FILE | | | | | | |
| BENNETT ALOSHYAS | | ON FILE | | | | | | |
| BENNETT BLACK | | ON FILE | | | | | | |
| BENNETT D KEILY | | ON FILE | | | | | | |
| BENNETT EDWARDS | | ON FILE | | | | | | |
| BENNETT FORSBERG | | ON FILE | | | | | | |
| BENNETT GIBSON | | ON FILE | | | | | | |
| BENNETT JACKSON | | ON FILE | | | | | | |
| BENNETT KOERNER | | ON FILE | | | | | | |
| BENNETT KOHLER | | ON FILE | | | | | | |
| BENNETT MALLORY | | ON FILE | | | | | | |
| BENNETT MARTIN | | ON FILE | | | | | | |
| BENNETT MICHAEL SELL | | ON FILE | | | | | | |
| BENNETT MOORE | | ON FILE | | | | | | |
| BENNETT ORTIZ | | ON FILE | | | | | | |
| BENNETT POLLACK-REEBER | | ON FILE | | | | | | |
| BENNETT QUINLAN | | ON FILE | | | | | | |
| BENNETT QUINTARD | | ON FILE | | | | | | |
| BENNETT RASH | | ON FILE | | | | | | |
| BENNETT RAYMOND OBRIEN | | ON FILE | | | | | | |
| BENNETT REID SCHULMAN | | ON FILE | | | | | | |
| BENNETT RIDDERING | | ON FILE | | | | | | |
| BENNETT TRAN | | ON FILE | | | | | | |
| BENNETT WACHOB | | ON FILE | | | | | | |
| BENNETT WEBB | | ON FILE | | | | | | |
| BENNIE BROWN | | ON FILE | | | | | | |
| BENNIE CRAWFORD | | ON FILE | | | | | | |
| BENNIE JACKSON | | ON FILE | | | | | | |
| BENNIE JONES | | ON FILE | | | | | | |
| BENNIE PETTIT | | ON FILE | | | | | | |
| BENNIE RAY YARBROUGH | | ON FILE | | | | | | |
| BENNIE SMITH | | ON FILE | | | | | | |
| BENNIE TYSON | | ON FILE | | | | | | |
| BENNINGTON WILLARDSON | | ON FILE | | | | | | |
| BENNO MEIER | | ON FILE | | | | | | |
| BENNY BALL | | ON FILE | | | | | | |
| BENNY BARAK | | ON FILE | | | | | | |
| BENNY BERNSTEIN | | ON FILE | | | | | | |
| BENNY C YIP | | ON FILE | | | | | | |
| BENNY CABRERA-VEGA | | ON FILE | | | | | | |
| BENNY DOMINIC | | ON FILE | | | | | | |
| BENNY FINE | | ON FILE | | | | | | |
| BENNY HERNANDEZ | | ON FILE | | | | | | |
| BENNY HUYNH | | ON FILE | | | | | | |
| BENNY JAMES PATTERSON | | ON FILE | | | | | | |
| BENNY JON ROBAINA | | ON FILE | | | | | | |
| BENNY LAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENNY LEONARD WARE JR | | ON FILE | | | | | | |
| BENNY MOYLER | | ON FILE | | | | | | |
| BENNY ORTIZ | | ON FILE | | | | | | |
| BENNY OSORIO | | ON FILE | | | | | | |
| BENNY PRANAV KATIKALA | | ON FILE | | | | | | |
| BENNY ROCHE | | ON FILE | | | | | | |
| BENNY RYMER | | ON FILE | | | | | | |
| BENNY SANCHEZ | | ON FILE | | | | | | |
| BENNY TRAN | | ON FILE | | | | | | |
| BENNY TRUJILLO | | ON FILE | | | | | | |
| BENNY YIU BEN WONG | | ON FILE | | | | | | |
| BENNY ZEOLLA | | ON FILE | | | | | | |
| BENOIT BORIE | | ON FILE | | | | | | |
| BENOIT LE BOURGEOIS | | ON FILE | | | | | | |
| BENOY JOSEPH | | ON FILE | | | | | | |
| BENOY MANIARA | | ON FILE | | | | | | |
| BENSON LUKE BUDIMAN | | ON FILE | | | | | | |
| BENSON THAI | | ON FILE | | | | | | |
| BENTI GELALCHA | | ON FILE | | | | | | |
| BENTLEY LAZENBY | | ON FILE | | | | | | |
| BENTLEY TURNER SCHOENING | | ON FILE | | | | | | |
| BENTON BAKER | | ON FILE | | | | | | |
| BENTON DANIELS | | ON FILE | | | | | | |
| BENTON FRAME | | ON FILE | | | | | | |
| BENTON JONES | | ON FILE | | | | | | |
| BENTON MCGIVERN | | ON FILE | | | | | | |
| BENTON PERET | | ON FILE | | | | | | |
| BENTON SMITH | | ON FILE | | | | | | |
| BENTON WACHTER | | ON FILE | | | | | | |
| BENTON WAHL | | ON FILE | | | | | | |
| BENTON YAUN | | ON FILE | | | | | | |
| BENY MARTINEZ | | ON FILE | | | | | | |
| BENYAM MENGESHA | | ON FILE | | | | | | |
| BENZOE NIE | | ON FILE | | | | | | |
| BENZVI AVIDAN | | ON FILE | | | | | | |
| BEOMKYU HAN | | ON FILE | | | | | | |
| BERARDINO LA TORRE | | ON FILE | | | | | | |
| BEREKET AMDEMICHAEL | | ON FILE | | | | | | |
| BERENICE LUNA MORACHIS | | ON FILE | | | | | | |
| BERENICE MARTINEZ AVITIA | | ON FILE | | | | | | |
| BERENICE ZOUGA | | ON FILE | | | | | | |
| BERETTA KEARNEY HILL | | ON FILE | | | | | | |
| BERGOMI RAYMOND DE SAUL JOSEPH | | ON FILE | | | | | | |
| BERHANE KIFLE | | ON FILE | | | | | | |
| BERK ALGAN | | ON FILE | | | | | | |
| BERK GOBJOKA | | ON FILE | | | | | | |
| BERKAHOUM BADAOUI | | ON FILE | | | | | | |
| BERKAN BOLKAN | | ON FILE | | | | | | |
| BERKCAN GECER | | ON FILE | | | | | | |
| BERKELEY BURGESS | | ON FILE | | | | | | |
| BERKELEY FIFE | | ON FILE | | | | | | |
| BERKELEY GENIS | | ON FILE | | | | | | |
| BERKER PEKÖZ | | ON FILE | | | | | | |
| BERKLEE SAWYER | | ON FILE | | | | | | |
| BERKLEY LE | | ON FILE | | | | | | |
| BERKLEY VAUGHN OLMSTEAD | | ON FILE | | | | | | |
| BERL KAUFMAN | | ON FILE | | | | | | |
| BERLIN MADISON | | ON FILE | | | | | | |
| BERLINO FELIX | | ON FILE | | | | | | |
| BERMAN ETIENNE | | ON FILE | | | | | | |
| BERMANN SEJOUR | | ON FILE | | | | | | |
| BERN MENDOZA | | ON FILE | | | | | | |
| BERNA CARPIO | | ON FILE | | | | | | |
| BERNA CELIKKOL | | ON FILE | | | | | | |
| BERNABE HERNANDEZ | | ON FILE | | | | | | |
| BERNABE PEREZ PEREZ | | ON FILE | | | | | | |
| BERNADETTE BETCHKAL | | ON FILE | | | | | | |
| BERNADETTE COUTURE | | ON FILE | | | | | | |
| BERNADETTE JUNIO | | ON FILE | | | | | | |
| BERNADETTE SLOWEY | | ON FILE | | | | | | |
| BERNADETTE TOLER | | ON FILE | | | | | | |
| BERNADINE AMOROSI | | ON FILE | | | | | | |
| BERNADINE GONZALEZ | | ON FILE | | | | | | |
| BERNALYN RUIZ | | ON FILE | | | | | | |
| BERNARD ADAMS | | ON FILE | | | | | | |
| BERNARD AKPUAKA | | ON FILE | | | | | | |
| BERNARD ALEXANDER | | ON FILE | | | | | | |
| BERNARD ALFRED BARTON JR | | ON FILE | | | | | | |
| BERNARD ARREAGA JEX | | ON FILE | | | | | | |
| BERNARD ATIASE JR | | ON FILE | | | | | | |
| BERNARD BALATBAT | | ON FILE | | | | | | |
| BERNARD BALKE | | ON FILE | | | | | | |
| BERNARD BANKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNARD BERKOWITZ | | ON FILE | | | | | | |
| BERNARD BERZONSKY | | ON FILE | | | | | | |
| BERNARD BILLINGS | | ON FILE | | | | | | |
| BERNARD BOATENG | | ON FILE | | | | | | |
| BERNARD CHUKWUNEKE | | ON FILE | | | | | | |
| BERNARD DENNIS KITCHING | | ON FILE | | | | | | |
| BERNARD DOWNING | | ON FILE | | | | | | |
| BERNARD EUBANKS | | ON FILE | | | | | | |
| BERNARD EVANS | | ON FILE | | | | | | |
| BERNARD FALLER | | ON FILE | | | | | | |
| BERNARD FRAZIER | | ON FILE | | | | | | |
| BERNARD HALPERN | | ON FILE | | | | | | |
| BERNARD HEARN | | ON FILE | | | | | | |
| BERNARD HWANG | | ON FILE | | | | | | |
| BERNARD JOSEPH INSALACO | | ON FILE | | | | | | |
| BERNARD KAHAO | | ON FILE | | | | | | |
| BERNARD KINGARA | | ON FILE | | | | | | |
| BERNARD KLOOZ | | ON FILE | | | | | | |
| BERNARD KNOPPERS | | ON FILE | | | | | | |
| BERNARD KNOTH | | ON FILE | | | | | | |
| BERNARD LAM | | ON FILE | | | | | | |
| BERNARD LEE | | ON FILE | | | | | | |
| BERNARD LEO PERKINS | | ON FILE | | | | | | |
| BERNARD LEVERICH | | ON FILE | | | | | | |
| BERNARD MACDONALD | | ON FILE | | | | | | |
| BERNARD MANALAC | | ON FILE | | | | | | |
| BERNARD MARKER | | ON FILE | | | | | | |
| BERNARD MCCABE | | ON FILE | | | | | | |
| BERNARD MCCLELLAN | | ON FILE | | | | | | |
| BERNARD MENSAH | | ON FILE | | | | | | |
| BERNARD MIDDLETON | | ON FILE | | | | | | |
| BERNARD MONTGOMERY | | ON FILE | | | | | | |
| BERNARD MUTZ | | ON FILE | | | | | | |
| BERNARD NEUBERT | | ON FILE | | | | | | |
| BERNARD NEVERSON JR. | | ON FILE | | | | | | |
| BERNARD NICHOLAS PFAHLER | | ON FILE | | | | | | |
| BERNARD NIEHUES | | ON FILE | | | | | | |
| BERNARD O'CONNOR | | ON FILE | | | | | | |
| BERNARD ODAK | | ON FILE | | | | | | |
| BERNARD OSBUAL | | ON FILE | | | | | | |
| BERNARD P ALEXANDER | | ON FILE | | | | | | |
| BERNARD PADILLA | | ON FILE | | | | | | |
| BERNARD PARKER | | ON FILE | | | | | | |
| BERNARD PROPST | | ON FILE | | | | | | |
| BERNARD RACEY | | ON FILE | | | | | | |
| BERNARD RICHARD BUTEAU | | ON FILE | | | | | | |
| BERNARD ROGERS | | ON FILE | | | | | | |
| BERNARD SCHMIDT | | ON FILE | | | | | | |
| BERNARD SHADLEY | | ON FILE | | | | | | |
| BERNARD STEPTEAU | | ON FILE | | | | | | |
| BERNARD STEVEN ROSSMAN | | ON FILE | | | | | | |
| BERNARD SWANSON | | ON FILE | | | | | | |
| BERNARD THOMAS | | ON FILE | | | | | | |
| BERNARD VARNER | | ON FILE | | | | | | |
| BERNARD VEILLON | | ON FILE | | | | | | |
| BERNARD VICENTE | | ON FILE | | | | | | |
| BERNARD WANG | | ON FILE | | | | | | |
| BERNARD WILLIAMS | | ON FILE | | | | | | |
| BERNARD WITEK | | ON FILE | | | | | | |
| BERNARDO AMADOR | | ON FILE | | | | | | |
| BERNARDO DAVID MEJIA ORELLANA | | ON FILE | | | | | | |
| BERNARDO DE SOUZA E SILVA | | ON FILE | | | | | | |
| BERNARDO DEL VALLE | | ON FILE | | | | | | |
| BERNARDO FERNANDEZ | | ON FILE | | | | | | |
| BERNARDO GARCIA | | ON FILE | | | | | | |
| BERNARDO LOPEZCAVAZOS | | ON FILE | | | | | | |
| BERNARDO MANUEL CRUZ | | ON FILE | | | | | | |
| BERNARDO MEDEIROS DA COSTA | | ON FILE | | | | | | |
| BERNARDO MIRANDA | | ON FILE | | | | | | |
| BERNARDO NIEVES JR | | ON FILE | | | | | | |
| BERNARDO OLIVER | | ON FILE | | | | | | |
| BERNARDO PLACENCIA | | ON FILE | | | | | | |
| BERNARDO SANCHEZ GOMEZ | | ON FILE | | | | | | |
| BERNARDO STEPHANO | | ON FILE | | | | | | |
| BERND KNOEDLER | | ON FILE | | | | | | |
| BERND TIGUE | | ON FILE | | | | | | |
| BERNELL WIGGINS | | ON FILE | | | | | | |
| BERNEN ALBA | | ON FILE | | | | | | |
| BERNHARD FOEDERMAIR | | ON FILE | | | | | | |
| BERNHARD GUZMAN | | ON FILE | | | | | | |
| BERNHARD JOHANSEN | | ON FILE | | | | | | |
| BERNHARD KLINGENBERG | | ON FILE | | | | | | |
| BERNHARD WOLF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNICE SHANKS | | ON FILE | | | | | | |
| BERNIE BAE | | ON FILE | | | | | | |
| BERNIE CLICK | | ON FILE | | | | | | |
| BERNIE ESTIN | | ON FILE | | | | | | |
| BERNIE GABRIEL | | ON FILE | | | | | | |
| BERNIE KOMPANCARIL | | ON FILE | | | | | | |
| BERNIE KUAN | | ON FILE | | | | | | |
| BERNIE POPE | | ON FILE | | | | | | |
| BERNIE REEDER | | ON FILE | | | | | | |
| BERNITA DIGGS | | ON FILE | | | | | | |
| BERNITA MIMS HAREWOOD | | ON FILE | | | | | | |
| BERNSTEIN YAO | | ON FILE | | | | | | |
| BERRIEN SUTTON | | ON FILE | | | | | | |
| BERRIL COAKLEY | | ON FILE | | | | | | |
| BERRUCHE ARCHILLE | | ON FILE | | | | | | |
| BERRY CAMPBELL | | ON FILE | | | | | | |
| BERRY CHANEY | | ON FILE | | | | | | |
| BERSINBM BERSIN | | ON FILE | | | | | | |
| BERT AYCOCK | | ON FILE | | | | | | |
| BERT BOGOMOLNY | | ON FILE | | | | | | |
| BERT BROSSETTE | | ON FILE | | | | | | |
| BERT DE ROECK | | ON FILE | | | | | | |
| BERT HEINZELMAN | | ON FILE | | | | | | |
| BERT MITCHELL | | ON FILE | | | | | | |
| BERT WOODS | | ON FILE | | | | | | |
| BERTELL BRINKLEY | | ON FILE | | | | | | |
| BERTHA ALISIA VEGA | | ON FILE | | | | | | |
| BERTHA MONJES | | ON FILE | | | | | | |
| BERTHA WAGNER | | ON FILE | | | | | | |
| BERTHENDA JOHNSON | | ON FILE | | | | | | |
| BERTLEY LEONARD | | ON FILE | | | | | | |
| BERTON PHILIP ANGELLE | | ON FILE | | | | | | |
| BERTRAM BYAM | | ON FILE | | | | | | |
| BERTRAM EISHAW | | ON FILE | | | | | | |
| BERTRAM SCROGGINS | | ON FILE | | | | | | |
| BERTRAN HARDEN | | ON FILE | | | | | | |
| BERTRAND CHEVALIER | | ON FILE | | | | | | |
| BERTRAND CLARENCE LUANG | | ON FILE | | | | | | |
| BERTRAND COOPER | | ON FILE | | | | | | |
| BERTRAND MARIE D HUYBRECHTS | | ON FILE | | | | | | |
| BERTRAND PORTIER | | ON FILE | | | | | | |
| BERTRAND R LE HELLEY | | ON FILE | | | | | | |
| BERTRAND RIGER | | ON FILE | | | | | | |
| BERYL RYAN | | ON FILE | | | | | | |
| BESHOY HABASHI | | ON FILE | | | | | | |
| BESJANA KUBICK | | ON FILE | | | | | | |
| BESSIE ARNOLD | | ON FILE | | | | | | |
| BESSIE HU | | ON FILE | | | | | | |
| BESSIE PETERSON | | ON FILE | | | | | | |
| BESUFEKAD LEMMA TESSEMA | | ON FILE | | | | | | |
| BETAI KOFFI | | ON FILE | | | | | | |
| BETH ANNE HOFFMAN | | ON FILE | | | | | | |
| BETH AUTRY | | ON FILE | | | | | | |
| BETH BAUGH | | ON FILE | | | | | | |
| BETH CARTRETTE | | ON FILE | | | | | | |
| BETH CASTRO | | ON FILE | | | | | | |
| BETH CELESTE | | ON FILE | | | | | | |
| BETH DAY | | ON FILE | | | | | | |
| BETH FITZPATRICK | | ON FILE | | | | | | |
| BETH GARD | | ON FILE | | | | | | |
| BETH GERSTENFELD | | ON FILE | | | | | | |
| BETH HOUSTON | | ON FILE | | | | | | |
| BETH LI | | ON FILE | | | | | | |
| BETH MAHONEY | | ON FILE | | | | | | |
| BETH MENSEN | | ON FILE | | | | | | |
| BETH NELSON | | ON FILE | | | | | | |
| BETH ONEIL | | ON FILE | | | | | | |
| BETH ORVOSH | | ON FILE | | | | | | |
| BETH PARIN | | ON FILE | | | | | | |
| BETH PETTY | | ON FILE | | | | | | |
| BETH PULLIAM | | ON FILE | | | | | | |
| BETH QUINSEY LYBARGER | | ON FILE | | | | | | |
| BETH REFFEY | | ON FILE | | | | | | |
| BETH SEELBAUGH | | ON FILE | | | | | | |
| BETH SHAW | | ON FILE | | | | | | |
| BETH STRADLING | | ON FILE | | | | | | |
| BETH TRACY | | ON FILE | | | | | | |
| BETH TURNER | | ON FILE | | | | | | |
| BETH TUSKAN | | ON FILE | | | | | | |
| BETH VICKREY | | ON FILE | | | | | | |
| BETH WAIGHT | | ON FILE | | | | | | |
| BETH WILLIAMS | | ON FILE | | | | | | |
| BETHAMY BOUCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETHANI BROUSSARD | | ON FILE | | | | | | |
| BETHANIE GOURLEY | | ON FILE | | | | | | |
| BETHANIE RODRIGUEZ | | ON FILE | | | | | | |
| BETHANIE STEPHENS | | ON FILE | | | | | | |
| BETHANN MONTERIO | | ON FILE | | | | | | |
| BETHANNE ARNOLD | | ON FILE | | | | | | |
| BETHANY ADLER | | ON FILE | | | | | | |
| BETHANY AKMAL | | ON FILE | | | | | | |
| BETHANY ALBRITTON | | ON FILE | | | | | | |
| BETHANY BUTTON | | ON FILE | | | | | | |
| BETHANY CHAN | | ON FILE | | | | | | |
| BETHANY CODDING | | ON FILE | | | | | | |
| BETHANY DAVIS | | ON FILE | | | | | | |
| BETHANY DUBOIS | | ON FILE | | | | | | |
| BETHANY ELLEN DONGIOVANNI | | ON FILE | | | | | | |
| BETHANY GORHAM | | ON FILE | | | | | | |
| BETHANY GRACE BITTINGER | | ON FILE | | | | | | |
| BETHANY GROBSON | | ON FILE | | | | | | |
| BETHANY HELLER | | ON FILE | | | | | | |
| BETHANY HSIA | | ON FILE | | | | | | |
| BETHANY J FERRELL | | ON FILE | | | | | | |
| BETHANY JENKINS | | ON FILE | | | | | | |
| BETHANY KALLIEL | | ON FILE | | | | | | |
| BETHANY KATHUMBA | | ON FILE | | | | | | |
| BETHANY LEWIS | | ON FILE | | | | | | |
| BETHANY LINDSTROM | | ON FILE | | | | | | |
| BETHANY MAIER | | ON FILE | | | | | | |
| BETHANY MCCABE | | ON FILE | | | | | | |
| BETHANY MILLER | | ON FILE | | | | | | |
| BETHANY MORRISSEY | | ON FILE | | | | | | |
| BETHANY NAASZ | | ON FILE | | | | | | |
| BETHANY PALMA | | ON FILE | | | | | | |
| BETHANY REIS | | ON FILE | | | | | | |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | | ON FILE | | | | | | |
| BETHANY RIZKALLAH | | ON FILE | | | | | | |
| BETHANY ROBISON | | ON FILE | | | | | | |
| BETHANY RUFENER | | ON FILE | | | | | | |
| BETHANY SACCOGNA | | ON FILE | | | | | | |
| BETHANY SAUCIER | | ON FILE | | | | | | |
| BETHZAIDA VALIENTE | | ON FILE | | | | | | |
| BETSEY FILIPPI | | ON FILE | | | | | | |
| BETSHEL BAHETA | | ON FILE | | | | | | |
| BETSY CATHEY | | ON FILE | | | | | | |
| BETSY CONTRERAS | | ON FILE | | | | | | |
| BETSY FARRIS | | ON FILE | | | | | | |
| BETSY MALONE | | ON FILE | | | | | | |
| BETSY NICOLAS | | ON FILE | | | | | | |
| BETSY OCHOA | | ON FILE | | | | | | |
| BETSY SASSER-HOBBS | | ON FILE | | | | | | |
| BETSY USHER | | ON FILE | | | | | | |
| BETTER DAYS | | ON FILE | | | | | | |
| BETTIE SABATH LAVEN | | ON FILE | | | | | | |
| BETTINA KEMENOSH | | ON FILE | | | | | | |
| BETTINA ROC | | ON FILE | | | | | | |
| BETTY ALUOCH BUYU | | ON FILE | | | | | | |
| BETTY DISTLER | | ON FILE | | | | | | |
| BETTY HAGANS | | ON FILE | | | | | | |
| BETTY HALLORAN | | ON FILE | | | | | | |
| BETTY HENDRICKSON | | ON FILE | | | | | | |
| BETTY HENSON | | ON FILE | | | | | | |
| BETTY HIRALDO | | ON FILE | | | | | | |
| BETTY J SPAIN | | ON FILE | | | | | | |
| BETTY JEAN MARY | | ON FILE | | | | | | |
| BETTY JEAN MORADO | | ON FILE | | | | | | |
| BETTY KARSLAKE | | ON FILE | | | | | | |
| BETTY LIN | | ON FILE | | | | | | |
| BETTY LINDSTROM | | ON FILE | | | | | | |
| BETTY LOUISE CRAWFORD | | ON FILE | | | | | | |
| BETTY MARINEAU | | ON FILE | | | | | | |
| BETTY PECKINPAUGH | | ON FILE | | | | | | |
| BETTY SHEN | | ON FILE | | | | | | |
| BETTY SLOAN | | ON FILE | | | | | | |
| BETTY SMALLWOOD | | ON FILE | | | | | | |
| BETTY TOLER | | ON FILE | | | | | | |
| BETTY WOODS | | ON FILE | | | | | | |
| BETTY YOUNG | | ON FILE | | | | | | |
| BETTY YUHASKER | | ON FILE | | | | | | |
| BETZABE ARNAIZ | | ON FILE | | | | | | |
| BETZALEL PERLOW | | ON FILE | | | | | | |
| BEVAN BARRINGER | | ON FILE | | | | | | |
| BEVAN SHIMIZU | | ON FILE | | | | | | |
| BEVERLEE CARROLL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLEY BAKER | | ON FILE | | | | | | |
| BEVERLEY GILLIAN LOUISE HARPER | | ON FILE | | | | | | |
| BEVERLEY SHIRLEY | | ON FILE | | | | | | |
| BEVERLY ANN STAUFFER | | ON FILE | | | | | | |
| BEVERLY BOYER | | ON FILE | | | | | | |
| BEVERLY CANGIALOSI | | ON FILE | | | | | | |
| BEVERLY DAWSON | | ON FILE | | | | | | |
| BEVERLY ELLIOTT | | ON FILE | | | | | | |
| BEVERLY HARTWELL DURANT | | ON FILE | | | | | | |
| BEVERLY HULL | | ON FILE | | | | | | |
| BEVERLY IHEANACHO | | ON FILE | | | | | | |
| BEVERLY JONES | | ON FILE | | | | | | |
| BEVERLY LEBLANC | | ON FILE | | | | | | |
| BEVERLY LOTZ | | ON FILE | | | | | | |
| BEVERLY MCIVER | | ON FILE | | | | | | |
| BEVERLY NWOKOYE | | ON FILE | | | | | | |
| BEVERLY RUTH MARIE GRANZ | | ON FILE | | | | | | |
| BEVERLY TAYLOR | | ON FILE | | | | | | |
| BEVERLY WALKER | | ON FILE | | | | | | |
| BEVERLY WENZEL | | ON FILE | | | | | | |
| BEVERLY YU | | ON FILE | | | | | | |
| BEVON ANDRE DORMER | | ON FILE | | | | | | |
| BEWAR ABDULQADIR | | ON FILE | | | | | | |
| BEY VANG | | ON FILE | | | | | | |
| BEZHOU FENG | | ON FILE | | | | | | |
| BHAGAMSHI KANNEGUNDLA | | ON FILE | | | | | | |
| BHAGATIORASAD PARMAR | | ON FILE | | | | | | |
| BHAGAVATH KUMAR | | ON FILE | | | | | | |
| BHAGERATH GUNNESS | | ON FILE | | | | | | |
| BHAGWANDAS PESHWANI | | ON FILE | | | | | | |
| BHAGYESH PATEL | | ON FILE | | | | | | |
| BHALRAM KUMAR | | ON FILE | | | | | | |
| BHANIK BIPIN SHAH | | ON FILE | | | | | | |
| BHANU MATURI | | ON FILE | | | | | | |
| BHANU NUTHAKKI | | ON FILE | | | | | | |
| BHANU PRAKASH RAJU SOMALARAJU | | ON FILE | | | | | | |
| BHANU SINGH | | ON FILE | | | | | | |
| BHARAT BHATIA | | ON FILE | | | | | | |
| BHARAT CHAND GOLI | | ON FILE | | | | | | |
| BHARAT CHOKSHI | | ON FILE | | | | | | |
| BHARAT JINDAL | | ON FILE | | | | | | |
| BHARAT NADIMPALLI | | ON FILE | | | | | | |
| BHARAT PATEL | | ON FILE | | | | | | |
| BHARAT REDDY | | ON FILE | | | | | | |
| BHARAT SHASHIDHARAMURTHY YADAV | | ON FILE | | | | | | |
| BHARAT SUKHYANI | | ON FILE | | | | | | |
| BHARATH ACHARYA | | ON FILE | | | | | | |
| BHARATH KARNATI | | ON FILE | | | | | | |
| BHARATH KUMAR KAPPALA | | ON FILE | | | | | | |
| BHARATH KUMAR MANNE | | ON FILE | | | | | | |
| BHARATH KUMAR MENON | | ON FILE | | | | | | |
| BHARATH NOOKALA | | ON FILE | | | | | | |
| BHARATH PENAKA | | ON FILE | | | | | | |
| BHARATH RAMANATHAN | | ON FILE | | | | | | |
| BHARATH TURUVEKERE | | ON FILE | | | | | | |
| BHARATI PARMAR | | ON FILE | | | | | | |
| BHARATKUMAR NAICKAR | | ON FILE | | | | | | |
| BHARGAV DUDDUPUDI | | ON FILE | | | | | | |
| BHARGAV KALARI | | ON FILE | | | | | | |
| BHARGAV MEHTA | | ON FILE | | | | | | |
| BHARGAVA RAMISETTY | | ON FILE | | | | | | |
| BHARGAVI BANDI | | ON FILE | | | | | | |
| BHARGAVI MASHRUWALA | | ON FILE | | | | | | |
| BHARGAVSINH RAVALJI | | ON FILE | | | | | | |
| BHARTI PATEL | | ON FILE | | | | | | |
| BHASKAR KOLLA | | ON FILE | | | | | | |
| BHASKAR MAJHI | | ON FILE | | | | | | |
| BHAUMIK CHOKSI | | ON FILE | | | | | | |
| BHAVAN PANDYA | | ON FILE | | | | | | |
| BHAVANA LAKSHMI MALEMPATI | | ON FILE | | | | | | |
| BHAVANA NAGABANDI | | ON FILE | | | | | | |
| BHAVANI SUKHDEO | | ON FILE | | | | | | |
| BHAVDEEP BHASIN | | ON FILE | | | | | | |
| BHAVEEN KAPADIA | | ON FILE | | | | | | |
| BHAVESH ANGHAN | | ON FILE | | | | | | |
| BHAVESH BHAKTA | | ON FILE | | | | | | |
| BHAVESH PANDYA | | ON FILE | | | | | | |
| BHAVESH THAKRAR | | ON FILE | | | | | | |
| BHAVI PATEL | | ON FILE | | | | | | |
| BHAVIK ADHIA | | ON FILE | | | | | | |
| BHAVIK PANDYA | | ON FILE | | | | | | |
| BHAVIK PATEL | | ON FILE | | | | | | |
| BHAVIK VALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BHAVIN SHAH | | ON FILE | | | | | | |
| BHAVIN TAILOR | | ON FILE | | | | | | |
| BHAVINI KUNVARJEE | | ON FILE | | | | | | |
| BHAVINKUMAR PATEL | | ON FILE | | | | | | |
| BHAVNA SHAH | | ON FILE | | | | | | |
| BHAVNABEN PATEL | | ON FILE | | | | | | |
| BHAVNEET KAMAL | | ON FILE | | | | | | |
| BHAVNIT BHATIA | | ON FILE | | | | | | |
| BHAVYA MISHRA | | ON FILE | | | | | | |
| BHAVYA SHETH | | ON FILE | | | | | | |
| BHAVYA VASHISHT | | ON FILE | | | | | | |
| BHEEM NEGI | | ON FILE | | | | | | |
| BHOOSHAN PERERA | | ON FILE | | | | | | |
| BHUJANGA RAO KOTTE | | ON FILE | | | | | | |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | | ON FILE | | | | | | |
| BHUMIT PATEL | | ON FILE | | | | | | |
| BHUPENN BAHADUR CHAND | | ON FILE | | | | | | |
| BHUPINDER GREWAL | | ON FILE | | | | | | |
| BHUPINDER SINGH CHAWLA | | ON FILE | | | | | | |
| BHUVANA CHANDRA MEKA | | ON FILE | | | | | | |
| BHUVANES KALYANASU | | ON FILE | | | | | | |
| BHUWAN PANT | | ON FILE | | | | | | |
| BI BOTTI YOUAN | | ON FILE | | | | | | |
| BIAGIO NICCHIA | | ON FILE | | | | | | |
| BIAGIO STANGO | | ON FILE | | | | | | |
| BIANCA ADARRAGA | | ON FILE | | | | | | |
| BIANCA BIAGIONI | | ON FILE | | | | | | |
| BIANCA COLEMAN | | ON FILE | | | | | | |
| BIANCA DELEON-DUARTE | | ON FILE | | | | | | |
| BIANCA DELORES BECKWITH | | ON FILE | | | | | | |
| BIANCA FARAG | | ON FILE | | | | | | |
| BIANCA FINOCCHIARO | | ON FILE | | | | | | |
| BIANCA GARCIA | | ON FILE | | | | | | |
| BIANCA GARZA | | ON FILE | | | | | | |
| BIANCA GONZALES | | ON FILE | | | | | | |
| BIANCA HAN | | ON FILE | | | | | | |
| BIANCA LEICHNITZ | | ON FILE | | | | | | |
| BIANCA MACKILL | | ON FILE | | | | | | |
| BIANCA MANZANARES | | ON FILE | | | | | | |
| BIANCA MATHIEU | | ON FILE | | | | | | |
| BIANCA MCKENZIE | | ON FILE | | | | | | |
| BIANCA PEAKE | | ON FILE | | | | | | |
| BIANCA PEREZ | | ON FILE | | | | | | |
| BIANCA PICCIRILLI | | ON FILE | | | | | | |
| BIANCA PICK | | ON FILE | | | | | | |
| BIANCA SCOLAMACCHIA | | ON FILE | | | | | | |
| BIANCA SILVA | | ON FILE | | | | | | |
| BIANCA TAIT | | ON FILE | | | | | | |
| BIANCA VAN KUST | | ON FILE | | | | | | |
| BIANY CARRASCAL LOPEZ | | ON FILE | | | | | | |
| BIAO HAO | | ON FILE | | | | | | |
| BIBBY THOMAS | | ON FILE | | | | | | |
| BIBEK KARKI | | ON FILE | | | | | | |
| BIBHOR PANTA | | ON FILE | | | | | | |
| BIBHU MOHANTY | | ON FILE | | | | | | |
| BIBIANA AGUERO | | ON FILE | | | | | | |
| BIBIANA GARBER | | ON FILE | | | | | | |
| BIBIANA KURTA | | ON FILE | | | | | | |
| BIC CHIEM | | ON FILE | | | | | | |
| BICHEN XU | | ON FILE | | | | | | |
| BIDEMI AKINOLA | | ON FILE | | | | | | |
| BIENCY NATIVIDAD | | ON FILE | | | | | | |
| BIENVENIDO CONCEPCION | | ON FILE | | | | | | |
| BIENVENIDO LUIS | | ON FILE | | | | | | |
| BIEU LU | | ON FILE | | | | | | |
| BIFF BOGDAN | | ON FILE | | | | | | |
| BIFF WADE | | ON FILE | | | | | | |
| BIG PAPA'S IPHONE | | ON FILE | | | | | | |
| BIG SELL | | ON FILE | | | | | | |
| BIGI LUI | | ON FILE | | | | | | |
| BIGWAVE DAVE | | ON FILE | | | | | | |
| BIINGHWA FUH | | ON FILE | | | | | | |
| BIJAL D TULSIDAS | | ON FILE | | | | | | |
| BIJAN EGHTESADI | | ON FILE | | | | | | |
| BIJAN HEJAZI | | ON FILE | | | | | | |
| BIJAN MACHEN | | ON FILE | | | | | | |
| BIJAN MALEKI | | ON FILE | | | | | | |
| BIJAN NAZIFI | | ON FILE | | | | | | |
| BIJAN POUSTI | | ON FILE | | | | | | |
| BIJAN RAMESHK | | ON FILE | | | | | | |
| BIJAN SHAPOURI | | ON FILE | | | | | | |
| BIJAN STEPHENS | | ON FILE | | | | | | |
| BIJAN YAGHOOBIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIJANCA LAUREL CLARK | | ON FILE | | | | | | |
| BIJAR JATOI | | ON FILE | | | | | | |
| BIJAY POKHAREL | | ON FILE | | | | | | |
| BIJAYA ADHIKARI | | ON FILE | | | | | | |
| BIJENDRA SUWAL | | ON FILE | | | | | | |
| BIJIAO SHEN | | ON FILE | | | | | | |
| BIJJU VIJAY | | ON FILE | | | | | | |
| BIJOY KAR | | ON FILE | | | | | | |
| BIKAS KUMAR SATPATHY | | ON FILE | | | | | | |
| BIKASH KARKI | | ON FILE | | | | | | |
| BIKRAM SITOULA | | ON FILE | | | | | | |
| BIKRAMJOT HANZRA | | ON FILE | | | | | | |
| BILAL ABDULKADER | | ON FILE | | | | | | |
| BILAL BASHIR | | ON FILE | | | | | | |
| BILAL BERCHE | | ON FILE | | | | | | |
| BILAL BUTT | | ON FILE | | | | | | |
| BILAL CHAUDHRY | | ON FILE | | | | | | |
| BILAL EL-HAGHASSAN | | ON FILE | | | | | | |
| BILAL HASHMI | | ON FILE | | | | | | |
| BILAL KARAZE | | ON FILE | | | | | | |
| BILAL MAHBUB | | ON FILE | | | | | | |
| BILAL MALIK | | ON FILE | | | | | | |
| BILAL ONAL | | ON FILE | | | | | | |
| BILAL SHAHID | | ON FILE | | | | | | |
| BILAL TAYAR | | ON FILE | | | | | | |
| BILAWAL AHMED | | ON FILE | | | | | | |
| BILEGT BALDANDORJ | | ON FILE | | | | | | |
| BILEKO WISSA | | ON FILE | | | | | | |
| BILJANA GIBARAC | | ON FILE | | | | | | |
| BILJANA SEKI | | ON FILE | | | | | | |
| BILJANA WEBER | | ON FILE | | | | | | |
| BILL ALBERTSON | | ON FILE | | | | | | |
| BILL BERGMAN | | ON FILE | | | | | | |
| BILL BERROTH | | ON FILE | | | | | | |
| BILL BERRY | | ON FILE | | | | | | |
| BILL BURNS | | ON FILE | | | | | | |
| BILL BUTLER | | ON FILE | | | | | | |
| BILL CHANG | | ON FILE | | | | | | |
| BILL CHRISTO | | ON FILE | | | | | | |
| BILL CHUANG | | ON FILE | | | | | | |
| BILL CLIPPINGER | | ON FILE | | | | | | |
| BILL CORCORAN | | ON FILE | | | | | | |
| BILL CORRIERE | | ON FILE | | | | | | |
| BILL CURRY | | ON FILE | | | | | | |
| BILL DAVISON | | ON FILE | | | | | | |
| BILL DOUGHERTY | | ON FILE | | | | | | |
| BILL DURHAM | | ON FILE | | | | | | |
| BILL DUTCH | | ON FILE | | | | | | |
| BILL ESCH | | ON FILE | | | | | | |
| BILL FERRER | | ON FILE | | | | | | |
| BILL FIORELLA | | ON FILE | | | | | | |
| BILL FISHER | | ON FILE | | | | | | |
| BILL GARCIA | | ON FILE | | | | | | |
| BILL HAK | | ON FILE | | | | | | |
| BILL HANSEN | | ON FILE | | | | | | |
| BILL HARVAT | | ON FILE | | | | | | |
| BILL HEDRICK | | ON FILE | | | | | | |
| BILL HILDERBRAND | | ON FILE | | | | | | |
| BILL HOLDEMAN | | ON FILE | | | | | | |
| BILL HOLY | | ON FILE | | | | | | |
| BILL HU | | ON FILE | | | | | | |
| BILL HUYNH | | ON FILE | | | | | | |
| BILL HYDE | | ON FILE | | | | | | |
| BILL JAQUETTE | | ON FILE | | | | | | |
| BILL JEREMY ENDERS | | ON FILE | | | | | | |
| BILL JOSWIG | | ON FILE | | | | | | |
| BILL JULIAN BACHAND | | ON FILE | | | | | | |
| BILL K LANTZ | | ON FILE | | | | | | |
| BILL KINARA | | ON FILE | | | | | | |
| BILL KIRBY | | ON FILE | | | | | | |
| BILL KORBY | | ON FILE | | | | | | |
| BILL KOREY | | ON FILE | | | | | | |
| BILL LOWE | | ON FILE | | | | | | |
| BILL MADDEN | | ON FILE | | | | | | |
| BILL MANNING | | ON FILE | | | | | | |
| BILL MARTIN III | | ON FILE | | | | | | |
| BILL MCALLISTER | | ON FILE | | | | | | |
| BILL MCCULLOUGH | | ON FILE | | | | | | |
| BILL MCGROARTY | | ON FILE | | | | | | |
| BILL MCKUSICK | | ON FILE | | | | | | |
| BILL MCPHERSON | | ON FILE | | | | | | |
| BILL MINH THACH | | ON FILE | | | | | | |
| BILL MOORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILL NEWMAN | | ON FILE | | | | | | |
| BILL NJOROGE | | ON FILE | | | | | | |
| BILL OKOSUN | | ON FILE | | | | | | |
| BILL OMER | | ON FILE | | | | | | |
| BILL OWUSU | | ON FILE | | | | | | |
| BILL POOLE | | ON FILE | | | | | | |
| BILL REES | | ON FILE | | | | | | |
| BILL RIX | | ON FILE | | | | | | |
| BILL ROHN | | ON FILE | | | | | | |
| BILL ROURK | | ON FILE | | | | | | |
| BILL RUSHTON | | ON FILE | | | | | | |
| BILL RUTHERFORD | | ON FILE | | | | | | |
| BILL SAHWELL | | ON FILE | | | | | | |
| BILL SCHMOLZE | | ON FILE | | | | | | |
| BILL SMALL | | ON FILE | | | | | | |
| BILL STALEYJR | | ON FILE | | | | | | |
| BILL SWIFT | | ON FILE | | | | | | |
| BILL TAINTER | | ON FILE | | | | | | |
| BILL TAYLOR | | ON FILE | | | | | | |
| BILL TENG | | ON FILE | | | | | | |
| BILL THOMAS | | ON FILE | | | | | | |
| BILL THORNTON | | ON FILE | | | | | | |
| BILL TOPOLY | | ON FILE | | | | | | |
| BILL TUTHILL | | ON FILE | | | | | | |
| BILL WALTON | | ON FILE | | | | | | |
| BILL WENDT | | ON FILE | | | | | | |
| BILL WILLIAMS | | ON FILE | | | | | | |
| BILL YOO | | ON FILE | | | | | | |
| BILL ZEMAN | | ON FILE | | | | | | |
| BILLAL CHAHINE | | ON FILE | | | | | | |
| BILL-EM MITCHNER | | ON FILE | | | | | | |
| BILLIE MCGINNIS | | ON FILE | | | | | | |
| BILLIE MCGUINN | | ON FILE | | | | | | |
| BILLIE MOTA | | ON FILE | | | | | | |
| BILLIE WORKMAN | | ON FILE | | | | | | |
| BILLY ALEXANDER | | ON FILE | | | | | | |
| BILLY BAKTHY | | ON FILE | | | | | | |
| BILLY BARBER | | ON FILE | | | | | | |
| BILLY BARTLETT | | ON FILE | | | | | | |
| BILLY BLAIR | | ON FILE | | | | | | |
| BILLY BLANKENSHIP | | ON FILE | | | | | | |
| BILLY BRANDER | | ON FILE | | | | | | |
| BILLY BRIGHT | | ON FILE | | | | | | |
| BILLY BROWN | | ON FILE | | | | | | |
| BILLY BRYANT | | ON FILE | | | | | | |
| BILLY BUI | | ON FILE | | | | | | |
| BILLY BURRESS JR | | ON FILE | | | | | | |
| BILLY CADY | | ON FILE | | | | | | |
| BILLY CARTER | | ON FILE | | | | | | |
| BILLY CASEY | | ON FILE | | | | | | |
| BILLY CHARLES | | ON FILE | | | | | | |
| BILLY CHEN | | ON FILE | | | | | | |
| BILLY CLARK | | ON FILE | | | | | | |
| BILLY CLENDENIN | | ON FILE | | | | | | |
| BILLY DUKE | | ON FILE | | | | | | |
| BILLY ELLIOTT | | ON FILE | | | | | | |
| BILLY FERGUSON | | ON FILE | | | | | | |
| BILLY GAMBOA | | ON FILE | | | | | | |
| BILLY GUAN | | ON FILE | | | | | | |
| BILLY HALE | | ON FILE | | | | | | |
| BILLY HALL | | ON FILE | | | | | | |
| BILLY HARRIS | | ON FILE | | | | | | |
| BILLY HINCHEY | | ON FILE | | | | | | |
| BILLY HOANG | | ON FILE | | | | | | |
| BILLY HOFFMAN | | ON FILE | | | | | | |
| BILLY HOFFS | | ON FILE | | | | | | |
| BILLY HONG | | ON FILE | | | | | | |
| BILLY HOWARD | | ON FILE | | | | | | |
| BILLY HULSEY | | ON FILE | | | | | | |
| BILLY JACKSON | | ON FILE | | | | | | |
| BILLY JAMES LANGFORD | | ON FILE | | | | | | |
| BILLY JAY SANTANA | | ON FILE | | | | | | |
| BILLY JOE KOKENOS | | ON FILE | | | | | | |
| BILLY JOHN FEREBEE | | ON FILE | | | | | | |
| BILLY JOHNSON | | ON FILE | | | | | | |
| BILLY JOLLY | | ON FILE | | | | | | |
| BILLY JOSAY | | ON FILE | | | | | | |
| BILLY JUSTICE | | ON FILE | | | | | | |
| BILLY KENNEDY | | ON FILE | | | | | | |
| BILLY KLARMANN | | ON FILE | | | | | | |
| BILLY KOWITZ | | ON FILE | | | | | | |
| BILLY LEE WOMACK | | ON FILE | | | | | | |
| BILLY LIANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILLY LUCERO | | ON FILE | | | | | | |
| BILLY MAHURIN | | ON FILE | | | | | | |
| BILLY MALDONADO | | ON FILE | | | | | | |
| BILLY MARTIN | | ON FILE | | | | | | |
| BILLY MATELSKE | | ON FILE | | | | | | |
| BILLY MCMULLEN | | ON FILE | | | | | | |
| BILLY MILLER | | ON FILE | | | | | | |
| BILLY MOCK | | ON FILE | | | | | | |
| BILLY MORGAN JR | | ON FILE | | | | | | |
| BILLY MORRISSEY | | ON FILE | | | | | | |
| BILLY NEWGEN | | ON FILE | | | | | | |
| BILLY NICOLAS | | ON FILE | | | | | | |
| BILLY OBRIEN | | ON FILE | | | | | | |
| BILLY PARDUE | | ON FILE | | | | | | |
| BILLY PELLEGRINO | | ON FILE | | | | | | |
| BILLY PHETSAYA | | ON FILE | | | | | | |
| BILLY RAY LUZONG | | ON FILE | | | | | | |
| BILLY RINGSTAFF | | ON FILE | | | | | | |
| BILLY ROBERTSON | | ON FILE | | | | | | |
| BILLY RUTHERFORD | | ON FILE | | | | | | |
| BILLY SAINZ | | ON FILE | | | | | | |
| BILLY SALGDAO | | ON FILE | | | | | | |
| BILLY SAVAGE | | ON FILE | | | | | | |
| BILLY SCHULTZ | | ON FILE | | | | | | |
| BILLY SHIPP | | ON FILE | | | | | | |
| BILLY STAFFILES | | ON FILE | | | | | | |
| BILLY STOLL | | ON FILE | | | | | | |
| BILLY TAGLIERI | | ON FILE | | | | | | |
| BILLY TANG | | ON FILE | | | | | | |
| BILLY TIMMONS | | ON FILE | | | | | | |
| BILLY TUNG | | ON FILE | | | | | | |
| BILLY V CARTER | | ON FILE | | | | | | |
| BILLY VANASUPA | | ON FILE | | | | | | |
| BILLY VAZQUEZ | | ON FILE | | | | | | |
| BILLY VO | | ON FILE | | | | | | |
| BILLY WAYNE HARRIS | | ON FILE | | | | | | |
| BILLY WILSON | | ON FILE | | | | | | |
| BILLY YOUNG | | ON FILE | | | | | | |
| BILLY ZHONG | | ON FILE | | | | | | |
| BILOL MIRGANIEV | | ON FILE | | | | | | |
| BIMAL AJITKUMAR GANDHI | | ON FILE | | | | | | |
| BIMAL SHAH | | ON FILE | | | | | | |
| BIMAL SHRESTHA | | ON FILE | | | | | | |
| BIN HUANG | | ON FILE | | | | | | |
| BIN JIANG | | ON FILE | | | | | | |
| BIN LEE | | ON FILE | | | | | | |
| BIN LEI | | ON FILE | | | | | | |
| BIN LU | | ON FILE | | | | | | |
| BIN NA YOON | | ON FILE | | | | | | |
| BIN WELLMAN | | ON FILE | | | | | | |
| BIN YAN | | ON FILE | | | | | | |
| BIN ZHAO | | ON FILE | | | | | | |
| BIN ZHENG | | ON FILE | | | | | | |
| BINA PATEL | | ON FILE | | | | | | |
| BINAYAK KC | | ON FILE | | | | | | |
| BINAYAK SHERCHAN | | ON FILE | | | | | | |
| BINDIYA PATEL | | ON FILE | | | | | | |
| BINDU NAIR | | ON FILE | | | | | | |
| BINEESH QAMAR | | ON FILE | | | | | | |
| BING CHEN | | ON FILE | | | | | | |
| BING JI SITU | | ON FILE | | | | | | |
| BING JIANG | | ON FILE | | | | | | |
| BING KONG | | ON FILE | | | | | | |
| BING LOO | | ON FILE | | | | | | |
| BING WU | | ON FILE | | | | | | |
| BINGHAM H VANDYKE | | ON FILE | | | | | | |
| BINGJIAN NIU | | ON FILE | | | | | | |
| BINGJIE ZHANG | | ON FILE | | | | | | |
| BINGXIAO JIANG | | ON FILE | | | | | | |
| BINGXUAN DENNIS CHUA | | ON FILE | | | | | | |
| BINH CONG | | ON FILE | | | | | | |
| BINH DAM | | ON FILE | | | | | | |
| BINH LAM | | ON FILE | | | | | | |
| BINH LY | | ON FILE | | | | | | |
| BINH NHAM | | ON FILE | | | | | | |
| BINH PHAM | | ON FILE | | | | | | |
| BINH PHAN | | ON FILE | | | | | | |
| BINH TRAN | | ON FILE | | | | | | |
| BINH TRONG VO | | ON FILE | | | | | | |
| BINHAN LE | | ON FILE | | | | | | |
| BINI PARK | | ON FILE | | | | | | |
| BINIAM EARLY | | ON FILE | | | | | | |
| BINITA MEHTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BINJIE GUAN | | ON FILE | | | | | | |
| BINOD KATHAYAT | | ON FILE | | | | | | |
| BINOD PANT | | ON FILE | | | | | | |
| BINOD TULADHAR | | ON FILE | | | | | | |
| BINOJ CHACKO | | ON FILE | | | | | | |
| BINOY PRAHLAD | | ON FILE | | | | | | |
| BINOY SHAH | | ON FILE | | | | | | |
| BINTOU DIBBA | | ON FILE | | | | | | |
| BINU JANARDANAN | | ON FILE | | | | | | |
| BINY LIBIN | | ON FILE | | | | | | |
| BINYAM FEYSSA | | ON FILE | | | | | | |
| BINYAMIN SCHWARTZ | | ON FILE | | | | | | |
| BIO NATURE PRO | | ON FILE | | | | | | |
| BION SHOEMAKER | | ON FILE | | | | | | |
| BIPIN LEKSHMANAN | | ON FILE | | | | | | |
| BIPIN MAGANLAL PATEL | | ON FILE | | | | | | |
| BIPLAP BOGATI | | ON FILE | | | | | | |
| BIPLAV CHHETRI | | ON FILE | | | | | | |
| BIPRODAS DUTTA | | ON FILE | | | | | | |
| BIR KAFLE | | ON FILE | | | | | | |
| BIRAJ PARIKH | | ON FILE | | | | | | |
| BIRAJ SHAH | | ON FILE | | | | | | |
| BIRAN SHAH | | ON FILE | | | | | | |
| BIRDAVINDER SINGH | | ON FILE | | | | | | |
| BIRENDRA RANA | | ON FILE | | | | | | |
| BIRGIT CAMPANA | | ON FILE | | | | | | |
| BIRGIT MORRISON | | ON FILE | | | | | | |
| BIRJU SHAH | | ON FILE | | | | | | |
| BIRT DOUGLAS MCKENDREE | | ON FILE | | | | | | |
| BIRTON JAMES SAMUEL COWDEN | | ON FILE | | | | | | |
| BIRUK KASSAYE | | ON FILE | | | | | | |
| BIRUPAKSHYA LENKA | | ON FILE | | | | | | |
| BISER FAN | | ON FILE | | | | | | |
| BISHAL GAUCHAN | | ON FILE | | | | | | |
| BISHAL KC | | ON FILE | | | | | | |
| BISHAM SINGH | | ON FILE | | | | | | |
| BISHAN SHOURIE | | ON FILE | | | | | | |
| BISHOP ROBERTSON | | ON FILE | | | | | | |
| BISHOP ROMERO ORTEGA | | ON FILE | | | | | | |
| BISMA ABBASI | | ON FILE | | | | | | |
| BISMARCK CHIANG | | ON FILE | | | | | | |
| BISMARCK GONZALEZ RIVERA | | ON FILE | | | | | | |
| BISRAT WOLDESILASSIE | | ON FILE | | | | | | |
| BISWA MUKHERJEE | | ON FILE | | | | | | |
| BISWAJIT BORUAH | | ON FILE | | | | | | |
| BISWARUP DEB | | ON FILE | | | | | | |
| BITA SAAD ADEL | | ON FILE | | | | | | |
| BITCOINFEEN ONTOP | | ON FILE | | | | | | |
| BITCOINS ZUBEIDY | | ON FILE | | | | | | |
| BIYAO LIU | | ON FILE | | | | | | |
| BIZIMANA FRENKI | | ON FILE | | | | | | |
| BJ LEHRFELD | | ON FILE | | | | | | |
| BJ NETTLES | | ON FILE | | | | | | |
| BJA ALDRIDGE | | ON FILE | | | | | | |
| BJORN BERNTSON | | ON FILE | | | | | | |
| BJORN CURRY | | ON FILE | | | | | | |
| BJORN HANSON | | ON FILE | | | | | | |
| BJORN JONES | | ON FILE | | | | | | |
| BJORN LESTRUD | | ON FILE | | | | | | |
| BJORN LOBO | | ON FILE | | | | | | |
| BJORN PAULO BELTRAN | | ON FILE | | | | | | |
| BLA NHIAYILYNEEYANG | | ON FILE | | | | | | |
| BLACKS CAMPBELL | | ON FILE | | | | | | |
| BLADE EDWARDS | | ON FILE | | | | | | |
| BLADE GADDY | | ON FILE | | | | | | |
| BLADEMIR AVILEZ | | ON FILE | | | | | | |
| BLADIMIR FERNANDEZ | | ON FILE | | | | | | |
| BLADIMIR MARQUINA | | ON FILE | | | | | | |
| BLADIMIR NUNEZ | | ON FILE | | | | | | |
| BLADIMIR ROMERO | | ON FILE | | | | | | |
| BLAID MBIYANGANDU | | ON FILE | | | | | | |
| BLAIKE BENZAN | | ON FILE | | | | | | |
| BLAIN ALEXANDER BERRIER | | ON FILE | | | | | | |
| BLAIN BEVIS | | ON FILE | | | | | | |
| BLAIN HILL | | ON FILE | | | | | | |
| BLAIN MCVEY | | ON FILE | | | | | | |
| BLAIN OKSANEN | | ON FILE | | | | | | |
| BLAIN THOMAS | | ON FILE | | | | | | |
| BLAINE BUCKLEY | | ON FILE | | | | | | |
| BLAINE COLE | | ON FILE | | | | | | |
| BLAINE COURTS | | ON FILE | | | | | | |
| BLAINE DANIEL WALL | | ON FILE | | | | | | |
| BLAINE DENNIS FARR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAINE DUBOSE JR | | ON FILE | | | | | | |
| BLAINE ELWOOD BISHOP | | ON FILE | | | | | | |
| BLAINE HESS | | ON FILE | | | | | | |
| BLAINE HINE | | ON FILE | | | | | | |
| BLAINE HOUGER | | ON FILE | | | | | | |
| BLAINE JESSE ALLEN | | ON FILE | | | | | | |
| BLAINE KRUMPE | | ON FILE | | | | | | |
| BLAINE LEE | | ON FILE | | | | | | |
| BLAINE LESTER | | ON FILE | | | | | | |
| BLAINE LIVINGSTON | | ON FILE | | | | | | |
| BLAINE MATSUURA | | ON FILE | | | | | | |
| BLAINE MICHAEL WOSZCZAK | | ON FILE | | | | | | |
| BLAINE MOORE | | ON FILE | | | | | | |
| BLAINE MORBITZER | | ON FILE | | | | | | |
| BLAINE NG | | ON FILE | | | | | | |
| BLAINE OWEN | | ON FILE | | | | | | |
| BLAINE PATTAVINA | | ON FILE | | | | | | |
| BLAINE PITTMAN | | ON FILE | | | | | | |
| BLAINE RHODEN | | ON FILE | | | | | | |
| BLAINE ROBISON | | ON FILE | | | | | | |
| BLAINE SCHWAKE | | ON FILE | | | | | | |
| BLAINE SCOTT | | ON FILE | | | | | | |
| BLAINE SEITZ | | ON FILE | | | | | | |
| BLAINE SIMMONS | | ON FILE | | | | | | |
| BLAINE STOLPESTAD | | ON FILE | | | | | | |
| BLAINE TRUMAN | | ON FILE | | | | | | |
| BLAINE TURNER | | ON FILE | | | | | | |
| BLAINE WALENTON | | ON FILE | | | | | | |
| BLAINE WALES | | ON FILE | | | | | | |
| BLAINE WATKINS | | ON FILE | | | | | | |
| BLAINE WENZEL | | ON FILE | | | | | | |
| BLAINE WHYTE | | ON FILE | | | | | | |
| BLAINE WILLIAMS | | ON FILE | | | | | | |
| BLAINE WINEGARDEN | | ON FILE | | | | | | |
| BLAIR AIHARA | | ON FILE | | | | | | |
| BLAIR BOLING | | ON FILE | | | | | | |
| BLAIR BORDELON | | ON FILE | | | | | | |
| BLAIR BRYANT | | ON FILE | | | | | | |
| BLAIR COURTNEY DAVISON | | ON FILE | | | | | | |
| BLAIR D CHRISTENSEN | | ON FILE | | | | | | |
| BLAIR DURKEE | | ON FILE | | | | | | |
| BLAIR FOULDS | | ON FILE | | | | | | |
| BLAIR HALVER | | ON FILE | | | | | | |
| BLAIR JUAREZ | | ON FILE | | | | | | |
| BLAIR KENNETH PETERSON | | ON FILE | | | | | | |
| BLAIR LIGGINS | | ON FILE | | | | | | |
| BLAIR LOVIG | | ON FILE | | | | | | |
| BLAIR ORR | | ON FILE | | | | | | |
| BLAIR PATTON | | ON FILE | | | | | | |
| BLAIR PEARSON | | ON FILE | | | | | | |
| BLAIR SALVESON | | ON FILE | | | | | | |
| BLAIR SAUNDERS | | ON FILE | | | | | | |
| BLAIR SCHREPEL | | ON FILE | | | | | | |
| BLAIR SILVER | | ON FILE | | | | | | |
| BLAIR STREITENBERGER | | ON FILE | | | | | | |
| BLAIRE DAVIS | | ON FILE | | | | | | |
| BLAISE CHUBEY | | ON FILE | | | | | | |
| BLAISE MCFARLAND | | ON FILE | | | | | | |
| BLAISE MEADOWS | | ON FILE | | | | | | |
| BLAISE MORRISON | | ON FILE | | | | | | |
| BLAISE NOVAKOVIC | | ON FILE | | | | | | |
| BLAIZE PENNINGTON | | ON FILE | | | | | | |
| BLAIZE WALLACE | | ON FILE | | | | | | |
| BLAKE ADAMS | | ON FILE | | | | | | |
| BLAKE ALCOCK | | ON FILE | | | | | | |
| BLAKE ALEXANDER MOORE | | ON FILE | | | | | | |
| BLAKE ALEXANDER STASYUK | | ON FILE | | | | | | |
| BLAKE ALLAN WHITLEY | | ON FILE | | | | | | |
| BLAKE ALLEN | | ON FILE | | | | | | |
| BLAKE ALMANZA | | ON FILE | | | | | | |
| BLAKE ANDERSON | | ON FILE | | | | | | |
| BLAKE ANTHONY BEAN | | ON FILE | | | | | | |
| BLAKE ANTHONY BITROS | | ON FILE | | | | | | |
| BLAKE ARELLANO | | ON FILE | | | | | | |
| BLAKE AUSTIN JONES | | ON FILE | | | | | | |
| BLAKE AYLOTT | | ON FILE | | | | | | |
| BLAKE BABSON | | ON FILE | | | | | | |
| BLAKE BAILEY | | ON FILE | | | | | | |
| BLAKE BAIRD | | ON FILE | | | | | | |
| BLAKE BALLARD | | ON FILE | | | | | | |
| BLAKE BANGLE | | ON FILE | | | | | | |
| BLAKE BARBER | | ON FILE | | | | | | |
| BLAKE BARNHART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAKE BARRETT | | ON FILE | | | | | | |
| BLAKE BATCHELDER | | ON FILE | | | | | | |
| BLAKE BAUER | | ON FILE | | | | | | |
| BLAKE BEAUDETTE | | ON FILE | | | | | | |
| BLAKE BECKWITH | | ON FILE | | | | | | |
| BLAKE BELTRAMEA | | ON FILE | | | | | | |
| BLAKE BERTOLINO | | ON FILE | | | | | | |
| BLAKE BISHOP | | ON FILE | | | | | | |
| BLAKE BITEMAN | | ON FILE | | | | | | |
| BLAKE BJORDAHL | | ON FILE | | | | | | |
| BLAKE BLUMENSTOCK | | ON FILE | | | | | | |
| BLAKE BONASERA | | ON FILE | | | | | | |
| BLAKE BOUNDS | | ON FILE | | | | | | |
| BLAKE BOWEN | | ON FILE | | | | | | |
| BLAKE BOWMAN | | ON FILE | | | | | | |
| BLAKE BOYD | | ON FILE | | | | | | |
| BLAKE BRETZ | | ON FILE | | | | | | |
| BLAKE BROWN | | ON FILE | | | | | | |
| BLAKE BURNETT | | ON FILE | | | | | | |
| BLAKE BUSTAMANTE | | ON FILE | | | | | | |
| BLAKE CAMACHO | | ON FILE | | | | | | |
| BLAKE CANTER | | ON FILE | | | | | | |
| BLAKE CEDAR | | ON FILE | | | | | | |
| BLAKE CHA | | ON FILE | | | | | | |
| BLAKE CHANDLER BISHOP | | ON FILE | | | | | | |
| BLAKE CHESHIER | | ON FILE | | | | | | |
| BLAKE CHIDESTER | | ON FILE | | | | | | |
| BLAKE CHINELLY | | ON FILE | | | | | | |
| BLAKE CHRISTIAN GALBAVY | | ON FILE | | | | | | |
| BLAKE CLEMMONS | | ON FILE | | | | | | |
| BLAKE COFFMAN | | ON FILE | | | | | | |
| BLAKE COHEN | | ON FILE | | | | | | |
| BLAKE COMBS | | ON FILE | | | | | | |
| BLAKE CRANE | | ON FILE | | | | | | |
| BLAKE CRUMMEL | | ON FILE | | | | | | |
| BLAKE CUNNINGHAM | | ON FILE | | | | | | |
| BLAKE CURTIS | | ON FILE | | | | | | |
| BLAKE CURTIS MALE | | ON FILE | | | | | | |
| BLAKE DAKOTA STENZEL | | ON FILE | | | | | | |
| BLAKE DAVENPORT | | ON FILE | | | | | | |
| BLAKE DEBENON | | ON FILE | | | | | | |
| BLAKE DEWBERRY | | ON FILE | | | | | | |
| BLAKE DICKINSON | | ON FILE | | | | | | |
| BLAKE DILLMAN | | ON FILE | | | | | | |
| BLAKE DONNARUMA | | ON FILE | | | | | | |
| BLAKE DOUGLAS | | ON FILE | | | | | | |
| BLAKE DRYDEN | | ON FILE | | | | | | |
| BLAKE DYLAN ALEXANDER | | ON FILE | | | | | | |
| BLAKE EDENS | | ON FILE | | | | | | |
| BLAKE EDWARDS | | ON FILE | | | | | | |
| BLAKE ELLIOT JOHNSTON | | ON FILE | | | | | | |
| BLAKE ENGLE | | ON FILE | | | | | | |
| BLAKE ENIS | | ON FILE | | | | | | |
| BLAKE ETCHISON | | ON FILE | | | | | | |
| BLAKE EVAN HUNTER | | ON FILE | | | | | | |
| BLAKE EVAN MARCHAL | | ON FILE | | | | | | |
| BLAKE FALLAR | | ON FILE | | | | | | |
| BLAKE FRITZ-BASAS | | ON FILE | | | | | | |
| BLAKE FUNKHOUSER | | ON FILE | | | | | | |
| BLAKE GADDIS | | ON FILE | | | | | | |
| BLAKE GAINES | | ON FILE | | | | | | |
| BLAKE GANTNEY | | ON FILE | | | | | | |
| BLAKE GARRETT | | ON FILE | | | | | | |
| BLAKE GARY | | ON FILE | | | | | | |
| BLAKE GIESBRECHT | | ON FILE | | | | | | |
| BLAKE GOLDSMITH | | ON FILE | | | | | | |
| BLAKE GONTERMAN | | ON FILE | | | | | | |
| BLAKE GOODMAN | | ON FILE | | | | | | |
| BLAKE GORDON WASHBURN | | ON FILE | | | | | | |
| BLAKE GRAHAM | | ON FILE | | | | | | |
| BLAKE GRANTHAM | | ON FILE | | | | | | |
| BLAKE GRAY | | ON FILE | | | | | | |
| BLAKE HALLONQUIST | | ON FILE | | | | | | |
| BLAKE HAMBLIN | | ON FILE | | | | | | |
| BLAKE HAND | | ON FILE | | | | | | |
| BLAKE HARRIS | | ON FILE | | | | | | |
| BLAKE HAWKINS-OMEIR | | ON FILE | | | | | | |
| BLAKE HENDERSON | | ON FILE | | | | | | |
| BLAKE HISE | | ON FILE | | | | | | |
| BLAKE HODITS | | ON FILE | | | | | | |
| BLAKE HOENA | | ON FILE | | | | | | |
| BLAKE HOUSTON | | ON FILE | | | | | | |
| BLAKE HUNTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAKE ISELIN | | ON FILE | | | | | | |
| BLAKE JACKSON | | ON FILE | | | | | | |
| BLAKE JAMES | | ON FILE | | | | | | |
| BLAKE JOHNSON | | ON FILE | | | | | | |
| BLAKE JOSEPH AYCOCK | | ON FILE | | | | | | |
| BLAKE KARWOSKI | | ON FILE | | | | | | |
| BLAKE KELLY | | ON FILE | | | | | | |
| BLAKE KIM | | ON FILE | | | | | | |
| BLAKE KNIGHT | | ON FILE | | | | | | |
| BLAKE KOWALCZYK | | ON FILE | | | | | | |
| BLAKE KRISTOPHER VOGEL | | ON FILE | | | | | | |
| BLAKE KUEBELBECK | | ON FILE | | | | | | |
| BLAKE LAFORCE | | ON FILE | | | | | | |
| BLAKE LAWLER | | ON FILE | | | | | | |
| BLAKE LAWRIE | | ON FILE | | | | | | |
| BLAKE LEDDEN | | ON FILE | | | | | | |
| BLAKE LEVARIO | | ON FILE | | | | | | |
| BLAKE LEWIS | | ON FILE | | | | | | |
| BLAKE LINDELL | | ON FILE | | | | | | |
| BLAKE LINDLER | | ON FILE | | | | | | |
| BLAKE LOCK | | ON FILE | | | | | | |
| BLAKE LOCKWOOD CURREY | | ON FILE | | | | | | |
| BLAKE LOGAN | | ON FILE | | | | | | |
| BLAKE LOHMEIER | | ON FILE | | | | | | |
| BLAKE MACHADO | | ON FILE | | | | | | |
| BLAKE MACKEY | | ON FILE | | | | | | |
| BLAKE MANSFIELD | | ON FILE | | | | | | |
| BLAKE MARCELISSEN | | ON FILE | | | | | | |
| BLAKE MARCHELL | | ON FILE | | | | | | |
| BLAKE MARKUM | | ON FILE | | | | | | |
| BLAKE MASON | | ON FILE | | | | | | |
| BLAKE MATSUURA | | ON FILE | | | | | | |
| BLAKE MCGILL | | ON FILE | | | | | | |
| BLAKE MCKEEVER | | ON FILE | | | | | | |
| BLAKE MCNAMARA | | ON FILE | | | | | | |
| BLAKE MCQUADE | | ON FILE | | | | | | |
| BLAKE METREJEAN | | ON FILE | | | | | | |
| BLAKE MEYER | | ON FILE | | | | | | |
| BLAKE MICHAEL PLUMMER | | ON FILE | | | | | | |
| BLAKE MILLER | | ON FILE | | | | | | |
| BLAKE MILLS | | ON FILE | | | | | | |
| BLAKE MIZRAHI | | ON FILE | | | | | | |
| BLAKE MOLDER | | ON FILE | | | | | | |
| BLAKE MORGAN | | ON FILE | | | | | | |
| BLAKE MOSER | | ON FILE | | | | | | |
| BLAKE MOSSER | | ON FILE | | | | | | |
| BLAKE MULLER | | ON FILE | | | | | | |
| BLAKE MUSIL | | ON FILE | | | | | | |
| BLAKE MYER | | ON FILE | | | | | | |
| BLAKE NEELY | | ON FILE | | | | | | |
| BLAKE NELSON | | ON FILE | | | | | | |
| BLAKE NEYLAND | | ON FILE | | | | | | |
| BLAKE NIPPER | | ON FILE | | | | | | |
| BLAKE NOBLE | | ON FILE | | | | | | |
| BLAKE NOLAN SMALL | | ON FILE | | | | | | |
| BLAKE NORIEGA | | ON FILE | | | | | | |
| BLAKE O'NEAL | | ON FILE | | | | | | |
| BLAKE OCONNOR | | ON FILE | | | | | | |
| BLAKE OLSEN | | ON FILE | | | | | | |
| BLAKE ORTH | | ON FILE | | | | | | |
| BLAKE PARKER | | ON FILE | | | | | | |
| BLAKE PATE | | ON FILE | | | | | | |
| BLAKE PATRICK SADLAK | | ON FILE | | | | | | |
| BLAKE PETERSON | | ON FILE | | | | | | |
| BLAKE PETETAN | | ON FILE | | | | | | |
| BLAKE RAINEY | | ON FILE | | | | | | |
| BLAKE RICCI | | ON FILE | | | | | | |
| BLAKE RICE | | ON FILE | | | | | | |
| BLAKE RICHMAN | | ON FILE | | | | | | |
| BLAKE RIPES | | ON FILE | | | | | | |
| BLAKE ROBERT FOUND | | ON FILE | | | | | | |
| BLAKE ROGERS | | ON FILE | | | | | | |
| BLAKE ROSE | | ON FILE | | | | | | |
| BLAKE ROTH | | ON FILE | | | | | | |
| BLAKE RYAN GALLER | | ON FILE | | | | | | |
| BLAKE RYAN POLZER | | ON FILE | | | | | | |
| BLAKE RYBURN | | ON FILE | | | | | | |
| BLAKE S SPAHR | | ON FILE | | | | | | |
| BLAKE SALSBURY | | ON FILE | | | | | | |
| BLAKE SCHAEFER | | ON FILE | | | | | | |
| BLAKE SCHNERINGER | | ON FILE | | | | | | |
| BLAKE SENNETT | | ON FILE | | | | | | |
| BLAKE SHARP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAKE SHEARS | | ON FILE | | | | | | |
| BLAKE SHERRY | | ON FILE | | | | | | |
| BLAKE SHIGENO | | ON FILE | | | | | | |
| BLAKE SHOCKLEY | | ON FILE | | | | | | |
| BLAKE SHORES | | ON FILE | | | | | | |
| BLAKE SIMPSON | | ON FILE | | | | | | |
| BLAKE SISK | | ON FILE | | | | | | |
| BLAKE SOKALSKI | | ON FILE | | | | | | |
| BLAKE SOLANG | | ON FILE | | | | | | |
| BLAKE STARKENBURG | | ON FILE | | | | | | |
| BLAKE STAUFFER | | ON FILE | | | | | | |
| BLAKE STREFLING | | ON FILE | | | | | | |
| BLAKE THOMAS | | ON FILE | | | | | | |
| BLAKE THOMAS URQUHART | | ON FILE | | | | | | |
| BLAKE THORNHILL | | ON FILE | | | | | | |
| BLAKE TORMEY | | ON FILE | | | | | | |
| BLAKE TOUSSAINT | | ON FILE | | | | | | |
| BLAKE TRIVUNDZA | | ON FILE | | | | | | |
| BLAKE TROMBATORE | | ON FILE | | | | | | |
| BLAKE TRUEBLOOD | | ON FILE | | | | | | |
| BLAKE TRUMAN | | ON FILE | | | | | | |
| BLAKE TYLER | | ON FILE | | | | | | |
| BLAKE VIDRINE | | ON FILE | | | | | | |
| BLAKE WADDINGTON | | ON FILE | | | | | | |
| BLAKE WALLING | | ON FILE | | | | | | |
| BLAKE WARDMAN | | ON FILE | | | | | | |
| BLAKE WARNER | | ON FILE | | | | | | |
| BLAKE WATKINS | | ON FILE | | | | | | |
| BLAKE WEATHERBY | | ON FILE | | | | | | |
| BLAKE WEBB | | ON FILE | | | | | | |
| BLAKE WEBER | | ON FILE | | | | | | |
| BLAKE WEEKS | | ON FILE | | | | | | |
| BLAKE WEISER | | ON FILE | | | | | | |
| BLAKE WEST | | ON FILE | | | | | | |
| BLAKE WESTON | | ON FILE | | | | | | |
| BLAKE WHITLEY | | ON FILE | | | | | | |
| BLAKE WILLIAM AUDSLEY | | ON FILE | | | | | | |
| BLAKE WILLIAMS | | ON FILE | | | | | | |
| BLAKE WORKMAN | | ON FILE | | | | | | |
| BLAKE WRIGHT | | ON FILE | | | | | | |
| BLAKE YEO | | ON FILE | | | | | | |
| BLAKE YOUNKER | | ON FILE | | | | | | |
| BLAKE ZAAL | | ON FILE | | | | | | |
| BLAKELY GLASSMAN | | ON FILE | | | | | | |
| BLAKELY HARNAGE | | ON FILE | | | | | | |
| BLAKELY LUKE | | ON FILE | | | | | | |
| BLANCA ARREDONDO | | ON FILE | | | | | | |
| BLANCA CASTRO | | ON FILE | | | | | | |
| BLANCA CHAGA | | ON FILE | | | | | | |
| BLANCA DE LA FUENTE | | ON FILE | | | | | | |
| BLANCA G GONZALVO | | ON FILE | | | | | | |
| BLANCA LINDSEY | | ON FILE | | | | | | |
| BLANCA LOPEZ | | ON FILE | | | | | | |
| BLANCA LOZANO | | ON FILE | | | | | | |
| BLANCA LUJAN | | ON FILE | | | | | | |
| BLANCA MUNOZ | | ON FILE | | | | | | |
| BLANCA RAMIREZ | | ON FILE | | | | | | |
| BLANCA RAMOS | | ON FILE | | | | | | |
| BLAND CANNON III | | ON FILE | | | | | | |
| BLANE ATWELL | | ON FILE | | | | | | |
| BLANE LEE STROH | | ON FILE | | | | | | |
| BLANE LEWALLEN TARR | | ON FILE | | | | | | |
| BLANE MIRE | | ON FILE | | | | | | |
| BLANKA JUCHELKA | | ON FILE | | | | | | |
| BLAS GARCIA | | ON FILE | | | | | | |
| BLAS RODRIGUEZ | | ON FILE | | | | | | |
| BLASE DE LEO | | ON FILE | | | | | | |
| BLASE TOTO | | ON FILE | | | | | | |
| BLAYNE GIBSON | | ON FILE | | | | | | |
| BLAYNE LEWIS | | ON FILE | | | | | | |
| BLAYNE MURRAY | | ON FILE | | | | | | |
| BLAZE ALLENCASTRE | | ON FILE | | | | | | |
| BLAZE BULLOCK | | ON FILE | | | | | | |
| BLAZE GIOVENGO | | ON FILE | | | | | | |
| BLAZE STOUTE | | ON FILE | | | | | | |
| BLEN SAAVEDRA | | ON FILE | | | | | | |
| BLEND AVDYLI | | ON FILE | | | | | | |
| BLENDA PEREZ | | ON FILE | | | | | | |
| BLESSAN JOSEPH | | ON FILE | | | | | | |
| BLESSEN MATHEW | | ON FILE | | | | | | |
| BLESSON JOHN | | ON FILE | | | | | | |
| BLESSY VARKEY | | ON FILE | | | | | | |
| BLEUJAUN KNIGHTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLICON ARROYO | | ON FILE | | | | | | |
| BLISS BERNAL | | ON FILE | | | | | | |
| BLISS HARRIS | | ON FILE | | | | | | |
| BLOCKCHAIN MOMENTUM, LP | | ON FILE | | | | | | |
| BLOCKFOX | | ON FILE | | | | | | |
| BLONDELL ALLEN | | ON FILE | | | | | | |
| BLONDINE ZETRENNE | | ON FILE | | | | | | |
| BLONDY JOSEPH | | ON FILE | | | | | | |
| BLONNIE MASSENBURG | | ON FILE | | | | | | |
| BLOSSOM AKPEDEYE | | ON FILE | | | | | | |
| BLUE DIGITAL MEDIA | | ON FILE | | | | | | |
| BLUEWATER AVERY | | ON FILE | | | | | | |
| BNIEL JUN | | ON FILE | | | | | | |
| BO ADAMS | | ON FILE | | | | | | |
| BO ALLAN BERGSTROM | | ON FILE | | | | | | |
| BO BENNETT | | ON FILE | | | | | | |
| BO BILLMAN | | ON FILE | | | | | | |
| BO BIRKELAND | | ON FILE | | | | | | |
| BO CHEN | | ON FILE | | | | | | |
| BO CUI | | ON FILE | | | | | | |
| BO DOU | | ON FILE | | | | | | |
| BO HUANG | | ON FILE | | | | | | |
| BO LEE | | ON FILE | | | | | | |
| BO MARANG | | ON FILE | | | | | | |
| BO PEI | | ON FILE | | | | | | |
| BO POWELL | | ON FILE | | | | | | |
| BO RODEBACK | | ON FILE | | | | | | |
| BO SHENG | | ON FILE | | | | | | |
| BO SMITH | | ON FILE | | | | | | |
| BO STOUGHT | | ON FILE | | | | | | |
| BO XIAO | | ON FILE | | | | | | |
| BO XIE | | ON FILE | | | | | | |
| BOAZ AVITAL | | ON FILE | | | | | | |
| BOAZ LAOR | | ON FILE | | | | | | |
| BOB BAKER | | ON FILE | | | | | | |
| BOB BAUMAN | | ON FILE | | | | | | |
| BOB BROWN | | ON FILE | | | | | | |
| BOB CLINE | | ON FILE | | | | | | |
| BOB ELLIOTT | | ON FILE | | | | | | |
| BOB ELLS | | ON FILE | | | | | | |
| BOB FRANCE | | ON FILE | | | | | | |
| BOB GARRISON | | ON FILE | | | | | | |
| BOB HILTON | | ON FILE | | | | | | |
| BOB HOSKINS | | ON FILE | | | | | | |
| BOB KEHL | | ON FILE | | | | | | |
| BOB KHOUNSOMBATH | | ON FILE | | | | | | |
| BOB KIDD | | ON FILE | | | | | | |
| BOB KIM | | ON FILE | | | | | | |
| BOB KRATZ | | ON FILE | | | | | | |
| BOB L. | | ON FILE | | | | | | |
| BOB LABINE | | ON FILE | | | | | | |
| BOB MCELHENEY | | ON FILE | | | | | | |
| BOB MCGINN | | ON FILE | | | | | | |
| BOB MEDINA | | ON FILE | | | | | | |
| BOB MEYER | | ON FILE | | | | | | |
| BOB MOMPREMIER | | ON FILE | | | | | | |
| BOB NYBE | | ON FILE | | | | | | |
| BOB PHILIPPEAU | | ON FILE | | | | | | |
| BOB QUAID | | ON FILE | | | | | | |
| BOB REDUS | | ON FILE | | | | | | |
| BOB RICHEY | | ON FILE | | | | | | |
| BOB SCOTT DARTH-LORD | | ON FILE | | | | | | |
| BOB SUTEDJA | | ON FILE | | | | | | |
| BOB SWANSON | | ON FILE | | | | | | |
| BOB THEODOR | | ON FILE | | | | | | |
| BOB TORBENSON | | ON FILE | | | | | | |
| BOB TRAN | | ON FILE | | | | | | |
| BOB VON SEGGERN | | ON FILE | | | | | | |
| BOB WALL | | ON FILE | | | | | | |
| BOBAN BOJKOVIC | | ON FILE | | | | | | |
| BOBAN NEDELJKOVIC | | ON FILE | | | | | | |
| BOBBETTE DALEY | | ON FILE | | | | | | |
| BOBBI BRYANT | | ON FILE | | | | | | |
| BOBBI CAROLE PERKINS | | ON FILE | | | | | | |
| BOBBI CASTER | | ON FILE | | | | | | |
| BOBBI COX | | ON FILE | | | | | | |
| BOBBI ECHEVARRIA | | ON FILE | | | | | | |
| BOBBI EISENBEIS | | ON FILE | | | | | | |
| BOBBI KIDD | | ON FILE | | | | | | |
| BOBBI MILLER | | ON FILE | | | | | | |
| BOBBIE BENNETT | | ON FILE | | | | | | |
| BOBBIE LEWIS | | ON FILE | | | | | | |
| BOBBIE LOPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOBBIE ORT | | ON FILE | | | | | | |
| BOBBIE OSTLER | | ON FILE | | | | | | |
| BOBBIE RAGSDALE | | ON FILE | | | | | | |
| BOBBIE SPIVEY | | ON FILE | | | | | | |
| BOBBIE TAYLOR | | ON FILE | | | | | | |
| BOBBY BAKER | | ON FILE | | | | | | |
| BOBBY BALLINGER | | ON FILE | | | | | | |
| BOBBY BERLAND | | ON FILE | | | | | | |
| BOBBY BLAND | | ON FILE | | | | | | |
| BOBBY BLANKENSHIP | | ON FILE | | | | | | |
| BOBBY BOWDEN | | ON FILE | | | | | | |
| BOBBY BRADBURY | | ON FILE | | | | | | |
| BOBBY BRODNER | | ON FILE | | | | | | |
| BOBBY BROWN | | ON FILE | | | | | | |
| BOBBY CAMPBELL | | ON FILE | | | | | | |
| BOBBY CARPENTER | | ON FILE | | | | | | |
| BOBBY CHANDRA | | ON FILE | | | | | | |
| BOBBY CHANG | | ON FILE | | | | | | |
| BOBBY CHUNG | | ON FILE | | | | | | |
| BOBBY CHUONG | | ON FILE | | | | | | |
| BOBBY DALE HICKEY | | ON FILE | | | | | | |
| BOBBY DARBY | | ON FILE | | | | | | |
| BOBBY DAWKINS | | ON FILE | | | | | | |
| BOBBY ELLENA | | ON FILE | | | | | | |
| BOBBY EXEVEA | | ON FILE | | | | | | |
| BOBBY GARFINKEL | | ON FILE | | | | | | |
| BOBBY GEORGE | | ON FILE | | | | | | |
| BOBBY GERASIMIDIS | | ON FILE | | | | | | |
| BOBBY GLASS | | ON FILE | | | | | | |
| BOBBY GORDON | | ON FILE | | | | | | |
| BOBBY GRAHAM | | ON FILE | | | | | | |
| BOBBY GRAVES | | ON FILE | | | | | | |
| BOBBY GRAY | | ON FILE | | | | | | |
| BOBBY GREESON | | ON FILE | | | | | | |
| BOBBY HICKS | | ON FILE | | | | | | |
| BOBBY JACK EYER | | ON FILE | | | | | | |
| BOBBY JO FOREHAND | | ON FILE | | | | | | |
| BOBBY JOHNSON | | ON FILE | | | | | | |
| BOBBY JONES | | ON FILE | | | | | | |
| BOBBY JORGENSEN | | ON FILE | | | | | | |
| BOBBY JOSEPH | | ON FILE | | | | | | |
| BOBBY KACHEUNG WU | | ON FILE | | | | | | |
| BOBBY KEENUM | | ON FILE | | | | | | |
| BOBBY KELLETT | | ON FILE | | | | | | |
| BOBBY KESSINGER | | ON FILE | | | | | | |
| BOBBY LAVILLA | | ON FILE | | | | | | |
| BOBBY LUCAS | | ON FILE | | | | | | |
| BOBBY MAC | | ON FILE | | | | | | |
| BOBBY MARTINEZ | | ON FILE | | | | | | |
| BOBBY MCCANTS | | ON FILE | | | | | | |
| BOBBY MECHE | | ON FILE | | | | | | |
| BOBBY MEHTA | | ON FILE | | | | | | |
| BOBBY MILES | | ON FILE | | | | | | |
| BOBBY MOSLEY | | ON FILE | | | | | | |
| BOBBY NGO | | ON FILE | | | | | | |
| BOBBY NGUYEN | | ON FILE | | | | | | |
| BOBBY PHILLIPS | | ON FILE | | | | | | |
| BOBBY RAPPAI | | ON FILE | | | | | | |
| BOBBY RAY SMATHERS | | ON FILE | | | | | | |
| BOBBY RAY TERRY | | ON FILE | | | | | | |
| BOBBY REKHA | | ON FILE | | | | | | |
| BOBBY ROYAL | | ON FILE | | | | | | |
| BOBBY SEID | | ON FILE | | | | | | |
| BOBBY SNIVELY | | ON FILE | | | | | | |
| BOBBY SOLIS | | ON FILE | | | | | | |
| BOBBY THEPHACHANH | | ON FILE | | | | | | |
| BOBBY TILMAN | | ON FILE | | | | | | |
| BOBBY TIPTON | | ON FILE | | | | | | |
| BOBBY TITTLE | | ON FILE | | | | | | |
| BOBBY TRAN | | ON FILE | | | | | | |
| BOBBY TRIBBEY | | ON FILE | | | | | | |
| BOBBY TSE | | ON FILE | | | | | | |
| BOBBY VEITH | | ON FILE | | | | | | |
| BOBBY VICE | | ON FILE | | | | | | |
| BOBBY WALKER | | ON FILE | | | | | | |
| BOBBY WARREN | | ON FILE | | | | | | |
| BOBBY WATKINS | | ON FILE | | | | | | |
| BOBBY WAYNE BLACKBURN | | ON FILE | | | | | | |
| BOBBY WILLIAMS | | ON FILE | | | | | | |
| BOBBY WILSON | | ON FILE | | | | | | |
| BOBBY WOMACK | | ON FILE | | | | | | |
| BOBBY WOOFTER | | ON FILE | | | | | | |
| BOBBY YECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOBLETO LATTA | | ON FILE | | | | | | |
| BOBO LANDERS | | ON FILE | | | | | | |
| BOBY HAN | | ON FILE | | | | | | |
| BODA SARATH RAO | | ON FILE | | | | | | |
| BODDIE MICHAEL CLOUSE | | ON FILE | | | | | | |
| BODEE JOHNSON | | ON FILE | | | | | | |
| BODEN CROUCH | | ON FILE | | | | | | |
| BODEY LUNDELL | | ON FILE | | | | | | |
| BODHI ARCHIQUETTE | | ON FILE | | | | | | |
| BODHI JEFFREYS | | ON FILE | | | | | | |
| BODHI LONG | | ON FILE | | | | | | |
| BODHI RADER | | ON FILE | | | | | | |
| BOER ZHAO | | ON FILE | | | | | | |
| BOERGE SIERIGK | | ON FILE | | | | | | |
| BOGDAN ABAEV | | ON FILE | | | | | | |
| BOGDAN ALEXANDRESCU | | ON FILE | | | | | | |
| BOGDAN BANDURA | | ON FILE | | | | | | |
| BOGDAN BRAILEANU | | ON FILE | | | | | | |
| BOGDAN KORISHEV | | ON FILE | | | | | | |
| BOGDAN PADUA | | ON FILE | | | | | | |
| BOGDAN PUGACH | | ON FILE | | | | | | |
| BOGDAN STANEI | | ON FILE | | | | | | |
| BOGDAN TIMOFEYENKO | | ON FILE | | | | | | |
| BOGDAN VLADU | | ON FILE | | | | | | |
| BOGIER EMIR NAVARRETTE | | ON FILE | | | | | | |
| BOH YOUNG SUH | | ON FILE | | | | | | |
| BOHDAN NAKONECHNYI | | ON FILE | | | | | | |
| BOHDAR HERMAN | | ON FILE | | | | | | |
| BOHDRI BATEMAN | | ON FILE | | | | | | |
| BOJAMES MOLAI | | ON FILE | | | | | | |
| BOJAN BALABAN | | ON FILE | | | | | | |
| BOJAN KOVACEVIC | | ON FILE | | | | | | |
| BOJAN MATOVIC | | ON FILE | | | | | | |
| BOJAN ROKSANDIC | | ON FILE | | | | | | |
| BOJAN VESELIC | | ON FILE | | | | | | |
| BOJEN CHIOU | | ON FILE | | | | | | |
| BOJIAN CAO | | ON FILE | | | | | | |
| BOJIE JIANG | | ON FILE | | | | | | |
| BOK CHOI | | ON FILE | | | | | | |
| BOKUI FENG | | ON FILE | | | | | | |
| BOLA ABDELMALEK | | ON FILE | | | | | | |
| BOLADE OGUNRINDE | | ON FILE | | | | | | |
| BOLARINWA OLA | | ON FILE | | | | | | |
| BOLEN YOEM | | ON FILE | | | | | | |
| BOLET DUMAN | | ON FILE | | | | | | |
| BOLIVA YANG | | ON FILE | | | | | | |
| BOLIVAR PENAHERRERA | | ON FILE | | | | | | |
| BOLIVAR SLIOA | | ON FILE | | | | | | |
| BOMANI BRITT | | ON FILE | | | | | | |
| BOMING YU | | ON FILE | | | | | | |
| BON HAM YIP | | ON FILE | | | | | | |
| BONATUA SINAGA | | ON FILE | | | | | | |
| BOND EDENFIELD | | ON FILE | | | | | | |
| BONE LUNDY | | ON FILE | | | | | | |
| BONETTA LOU COULTER | | ON FILE | | | | | | |
| BONG CHAN KOH | | ON FILE | | | | | | |
| BONGKOCH JANDRAKOOL | | ON FILE | | | | | | |
| BONG-SEOK CHOI | | ON FILE | | | | | | |
| BONGSOO PARK | | ON FILE | | | | | | |
| BONHEUR TUMURERE | | ON FILE | | | | | | |
| BONIFACIO CAPUYAN | | ON FILE | | | | | | |
| BONITA MCILVAINE | | ON FILE | | | | | | |
| BONITA RUSSELL | | ON FILE | | | | | | |
| BONITA TURNER | | ON FILE | | | | | | |
| BONNIE BAILEY | | ON FILE | | | | | | |
| BONNIE BRONSON | | ON FILE | | | | | | |
| BONNIE BUSH | | ON FILE | | | | | | |
| BONNIE CHAVDA | | ON FILE | | | | | | |
| BONNIE CHENG | | ON FILE | | | | | | |
| BONNIE CHIEN | | ON FILE | | | | | | |
| BONNIE CLARK | | ON FILE | | | | | | |
| BONNIE DAVIS | | ON FILE | | | | | | |
| BONNIE ESPINO | | ON FILE | | | | | | |
| BONNIE GOODALL | | ON FILE | | | | | | |
| BONNIE HANKS | | ON FILE | | | | | | |
| BONNIE HICKS | | ON FILE | | | | | | |
| BONNIE HU | | ON FILE | | | | | | |
| BONNIE JOHNSON | | ON FILE | | | | | | |
| BONNIE KELLY | | ON FILE | | | | | | |
| BONNIE LUI | | ON FILE | | | | | | |
| BONNIE LYNK | | ON FILE | | | | | | |
| BONNIE PATE | | ON FILE | | | | | | |
| BONNIE PETERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONNIE PETRENKO | | ON FILE | | | | | | |
| BONNIE POULSEN | | ON FILE | | | | | | |
| BONNIE SAE JUNG | | ON FILE | | | | | | |
| BONNIE SMITH | | ON FILE | | | | | | |
| BONNIE STEINMETZ | | ON FILE | | | | | | |
| BONNIE SUE FRIEHLING | | ON FILE | | | | | | |
| BONNIE TOLAND | | ON FILE | | | | | | |
| BONNIE WHITE | | ON FILE | | | | | | |
| BONNY WALLS | | ON FILE | | | | | | |
| BONY GOMES | | ON FILE | | | | | | |
| BOO GANG LEE | | ON FILE | | | | | | |
| BOON POH TAN | | ON FILE | | | | | | |
| BOON XAI LOR | | ON FILE | | | | | | |
| BOONE PHAM | | ON FILE | | | | | | |
| BOONLENG CHEONG | | ON FILE | | | | | | |
| BOONRIT ANANTASEN | | ON FILE | | | | | | |
| BORA CHAU | | ON FILE | | | | | | |
| BORA CHOI | | ON FILE | | | | | | |
| BORA KARAON | | ON FILE | | | | | | |
| BORA OCBE | | ON FILE | | | | | | |
| BORCHE ROLEVSKI | | ON FILE | | | | | | |
| BORG HSU | | ON FILE | | | | | | |
| BORIS ABRAMOV | | ON FILE | | | | | | |
| BORIS ACOSTA SANCHEZ | | ON FILE | | | | | | |
| BORIS ALESHKER | | ON FILE | | | | | | |
| BORIS ALEXANDER KORZH | | ON FILE | | | | | | |
| BORIS BAGDASARIAN | | ON FILE | | | | | | |
| BORIS BAJLOVIC | | ON FILE | | | | | | |
| BORIS BROWN | | ON FILE | | | | | | |
| BORIS CHERNIN | | ON FILE | | | | | | |
| BORIS DIESELDORFF | | ON FILE | | | | | | |
| BORIS FLORES | | ON FILE | | | | | | |
| BORIS GOLDSTEYN | | ON FILE | | | | | | |
| BORIS GOROVETS | | ON FILE | | | | | | |
| BORIS HRISTOV | | ON FILE | | | | | | |
| BORIS JOULINE | | ON FILE | | | | | | |
| BORIS KHANUKAYEV | | ON FILE | | | | | | |
| BORIS KLIMUSHKIN | | ON FILE | | | | | | |
| BORIS KOGAN | | ON FILE | | | | | | |
| BORIS KRIVITSKY | | ON FILE | | | | | | |
| BORIS LEONOV | | ON FILE | | | | | | |
| BORIS LIBMAN | | ON FILE | | | | | | |
| BORIS LIOKUMOVICH | | ON FILE | | | | | | |
| BORIS LOPEZ | | ON FILE | | | | | | |
| BORIS MUCHNIK | | ON FILE | | | | | | |
| BORIS MUROKH | | ON FILE | | | | | | |
| BORIS PALANKER | | ON FILE | | | | | | |
| BORIS PAUTA | | ON FILE | | | | | | |
| BORIS PEREZ DE LA ROSA | | ON FILE | | | | | | |
| BORIS PEYSAKHOV | | ON FILE | | | | | | |
| BORIS POLYAK | | ON FILE | | | | | | |
| BORIS REZNIKOV | | ON FILE | | | | | | |
| BORIS RUVINOV | | ON FILE | | | | | | |
| BORIS TASHLITSKY | | ON FILE | | | | | | |
| BORIS VALUSEK | | ON FILE | | | | | | |
| BORIS VENFORD | | ON FILE | | | | | | |
| BORIS VIRNIK | | ON FILE | | | | | | |
| BORISLAV BULATOVIC | | ON FILE | | | | | | |
| BORJA ARAGON | | ON FILE | | | | | | |
| BORJA PENALVER | | ON FILE | | | | | | |
| BORNA ESLAMI | | ON FILE | | | | | | |
| BORNA MOZAFARI | | ON FILE | | | | | | |
| BORUCH LANG | | ON FILE | | | | | | |
| BORWYN WANG | | ON FILE | | | | | | |
| BORY LY | | ON FILE | | | | | | |
| BORYANA DINEVA | | ON FILE | | | | | | |
| BORZOU DARAGAHI | | ON FILE | | | | | | |
| BOSCHEN SIEGEL | | ON FILE | | | | | | |
| BOSCO WOO | | ON FILE | | | | | | |
| BOSE LASISI | | ON FILE | | | | | | |
| BOSUNG KIM | | ON FILE | | | | | | |
| BOTAO JIANG | | ON FILE | | | | | | |
| BOUBACAR DIALLO | | ON FILE | | | | | | |
| BOUBACAR KANTE | | ON FILE | | | | | | |
| BOUDEE LUANGRATH | | ON FILE | | | | | | |
| BOULTON THOMAS | | ON FILE | | | | | | |
| BOUN SIVONGSA | | ON FILE | | | | | | |
| BOUNTHANI VONGXAY | | ON FILE | | | | | | |
| BOUNTHENE VONGXAY | | ON FILE | | | | | | |
| BOUNTY CHARLES BEADY | | ON FILE | | | | | | |
| BOURKE FLOYD | | ON FILE | | | | | | |
| BOUTHSABONG SIHAVONG | | ON FILE | | | | | | |
| BOW MCLEAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOWEI LIU | | ON FILE | | | | | | |
| BOWEN COEN | | ON FILE | | | | | | |
| BOWEN DWELLE | | ON FILE | | | | | | |
| BOWEN HE | | ON FILE | | | | | | |
| BOWEN KELLER | | ON FILE | | | | | | |
| BOWEN KYLE | | ON FILE | | | | | | |
| BOWEN LI | | ON FILE | | | | | | |
| BOWEN SHENG | | ON FILE | | | | | | |
| BOWEN TROYER | | ON FILE | | | | | | |
| BOWEN WANG | | ON FILE | | | | | | |
| BOWIE BRANDAO | | ON FILE | | | | | | |
| BOXIANG LIU | | ON FILE | | | | | | |
| BOYAN ANGELOV | | ON FILE | | | | | | |
| BOYAN MARINOV | | ON FILE | | | | | | |
| BOYANG SHAO | | ON FILE | | | | | | |
| BOYANG WANG | | ON FILE | | | | | | |
| BOYCE DESMOND, JR POLEON | | ON FILE | | | | | | |
| BOYCE J LANDRY 3RD | | ON FILE | | | | | | |
| BOYD AYER | | ON FILE | | | | | | |
| BOYD BINGAMAN | | ON FILE | | | | | | |
| BOYD DAVIS | | ON FILE | | | | | | |
| BOYD GAFFNEY | | ON FILE | | | | | | |
| BOYD NORWOOD | | ON FILE | | | | | | |
| BOYD REYNOLDS | | ON FILE | | | | | | |
| BOYD TANNER | | ON FILE | | | | | | |
| BOYI YANG | | ON FILE | | | | | | |
| BOYOUNG YOON | | ON FILE | | | | | | |
| BOYU TIAN | | ON FILE | | | | | | |
| BOYU WANG | | ON FILE | | | | | | |
| BRACKEN HAYS | | ON FILE | | | | | | |
| BRACKEN SULLIVAN | | ON FILE | | | | | | |
| BRACKETT' JOSHUA | | ON FILE | | | | | | |
| BRACKIN BOWLER | | ON FILE | | | | | | |
| BRAD ABBOTT | | ON FILE | | | | | | |
| BRAD ABEYTA | | ON FILE | | | | | | |
| BRAD ADAMCZAK | | ON FILE | | | | | | |
| BRAD AKERS | | ON FILE | | | | | | |
| BRAD ANDERSEN | | ON FILE | | | | | | |
| BRAD ANDERSON | | ON FILE | | | | | | |
| BRAD ANTHONY YOUNG | | ON FILE | | | | | | |
| BRAD ARMSTRONG | | ON FILE | | | | | | |
| BRAD ATAMAN-PLASENCIA | | ON FILE | | | | | | |
| BRAD BABCOCK | | ON FILE | | | | | | |
| BRAD BADER | | ON FILE | | | | | | |
| BRAD BAN | | ON FILE | | | | | | |
| BRAD BARKER | | ON FILE | | | | | | |
| BRAD BARNETT | | ON FILE | | | | | | |
| BRAD BARTON | | ON FILE | | | | | | |
| BRAD BASSUK | | ON FILE | | | | | | |
| BRAD BATEMAN | | ON FILE | | | | | | |
| BRAD BAYLESS | | ON FILE | | | | | | |
| BRAD BEASLEY | | ON FILE | | | | | | |
| BRAD BEAVEN | | ON FILE | | | | | | |
| BRAD BECKHAM | | ON FILE | | | | | | |
| BRAD BELL | | ON FILE | | | | | | |
| BRAD BERARD | | ON FILE | | | | | | |
| BRAD BERTOGLIO | | ON FILE | | | | | | |
| BRAD BIEL | | ON FILE | | | | | | |
| BRAD BISIG | | ON FILE | | | | | | |
| BRAD BJORK | | ON FILE | | | | | | |
| BRAD BOEHMER | | ON FILE | | | | | | |
| BRAD BRADLEY ALTMAN | | ON FILE | | | | | | |
| BRAD BRAVERMAN | | ON FILE | | | | | | |
| BRAD BRECHTEL | | ON FILE | | | | | | |
| BRAD BROEKEMA | | ON FILE | | | | | | |
| BRAD BUCZEK | | ON FILE | | | | | | |
| BRAD BUETTNER | | ON FILE | | | | | | |
| BRAD BURZON | | ON FILE | | | | | | |
| BRAD BUSS | | ON FILE | | | | | | |
| BRAD BYRNE | | ON FILE | | | | | | |
| BRAD CANO | | ON FILE | | | | | | |
| BRAD CARR | | ON FILE | | | | | | |
| BRAD CHRISCHILLES | | ON FILE | | | | | | |
| BRAD CLARK | | ON FILE | | | | | | |
| BRAD COFFEY | | ON FILE | | | | | | |
| BRAD COLE | | ON FILE | | | | | | |
| BRAD COMEAUX | | ON FILE | | | | | | |
| BRAD CONDON | | ON FILE | | | | | | |
| BRAD CONNOLLY | | ON FILE | | | | | | |
| BRAD COSTANZO | | ON FILE | | | | | | |
| BRAD COWLING | | ON FILE | | | | | | |
| BRAD COYLE | | ON FILE | | | | | | |
| BRAD CRENSHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAD CUMMINS | | ON FILE | | | | | | |
| BRAD DE KUBBER | | ON FILE | | | | | | |
| BRAD DECKER | | ON FILE | | | | | | |
| BRAD DEMERS | | ON FILE | | | | | | |
| BRAD DEMICCO | | ON FILE | | | | | | |
| BRAD DESPAIN | | ON FILE | | | | | | |
| BRAD DEZENZO | | ON FILE | | | | | | |
| BRAD DIETZ | | ON FILE | | | | | | |
| BRAD DOUGLAS SMEDBERG | | ON FILE | | | | | | |
| BRAD DUNLAP | | ON FILE | | | | | | |
| BRAD DURBOROW | | ON FILE | | | | | | |
| BRAD EARLS | | ON FILE | | | | | | |
| BRAD EBERLE | | ON FILE | | | | | | |
| BRAD EGAN | | ON FILE | | | | | | |
| BRAD ELLIS | | ON FILE | | | | | | |
| BRAD FLAGMEIER | | ON FILE | | | | | | |
| BRAD FLINT | | ON FILE | | | | | | |
| BRAD FREDRICKSON | | ON FILE | | | | | | |
| BRAD FURROW | | ON FILE | | | | | | |
| BRAD GETTIG | | ON FILE | | | | | | |
| BRAD GIESEKE | | ON FILE | | | | | | |
| BRAD GILBERT | | ON FILE | | | | | | |
| BRAD GIOIA | | ON FILE | | | | | | |
| BRAD GORDON | | ON FILE | | | | | | |
| BRAD GOULD | | ON FILE | | | | | | |
| BRAD GRAFF | | ON FILE | | | | | | |
| BRAD GRASTY | | ON FILE | | | | | | |
| BRAD GREENBAUM | | ON FILE | | | | | | |
| BRAD GURASICH | | ON FILE | | | | | | |
| BRAD HALL | | ON FILE | | | | | | |
| BRAD HANOVICH | | ON FILE | | | | | | |
| BRAD HANUSHCHAK | | ON FILE | | | | | | |
| BRAD HARRIS | | ON FILE | | | | | | |
| BRAD HELLER | | ON FILE | | | | | | |
| BRAD HEROLD | | ON FILE | | | | | | |
| BRAD HERRINGTON | | ON FILE | | | | | | |
| BRAD HOLLOWAY | | ON FILE | | | | | | |
| BRAD HOLT | | ON FILE | | | | | | |
| BRAD HOTTMAN | | ON FILE | | | | | | |
| BRAD HUBBARD | | ON FILE | | | | | | |
| BRAD HUCKABEE | | ON FILE | | | | | | |
| BRAD HUFF | | ON FILE | | | | | | |
| BRAD HUGHLING | | ON FILE | | | | | | |
| BRAD JOHN WEBER | | ON FILE | | | | | | |
| BRAD JOHNSON | | ON FILE | | | | | | |
| BRAD JOSEPH SALVATO | | ON FILE | | | | | | |
| BRAD JOSHUA RODRIGUEZ | | ON FILE | | | | | | |
| BRAD KAIGHEN | | ON FILE | | | | | | |
| BRAD KANEYAMA | | ON FILE | | | | | | |
| BRAD KEEFER | | ON FILE | | | | | | |
| BRAD KERNUS | | ON FILE | | | | | | |
| BRAD KILBRETH | | ON FILE | | | | | | |
| BRAD KNIEJSKI | | ON FILE | | | | | | |
| BRAD KNISPEL | | ON FILE | | | | | | |
| BRAD KOPPENHAFER | | ON FILE | | | | | | |
| BRAD KRAAYENBRINK | | ON FILE | | | | | | |
| BRAD KRAMER | | ON FILE | | | | | | |
| BRAD KRANZ | | ON FILE | | | | | | |
| BRAD LAMBERT | | ON FILE | | | | | | |
| BRAD LAUBE | | ON FILE | | | | | | |
| BRAD LEWIS | | ON FILE | | | | | | |
| BRAD LIVINGSTON | | ON FILE | | | | | | |
| BRAD LONG | | ON FILE | | | | | | |
| BRAD LUCAS | | ON FILE | | | | | | |
| BRAD LUSHER | | ON FILE | | | | | | |
| BRAD MALONEY | | ON FILE | | | | | | |
| BRAD MASHLUM | | ON FILE | | | | | | |
| BRAD MATTES | | ON FILE | | | | | | |
| BRAD MCISAAC | | ON FILE | | | | | | |
| BRAD MCLAUGHLIN | | ON FILE | | | | | | |
| BRAD MCLEOD | | ON FILE | | | | | | |
| BRAD MCMICHAEL | | ON FILE | | | | | | |
| BRAD MCPHERSON | | ON FILE | | | | | | |
| BRAD MELISKA | | ON FILE | | | | | | |
| BRAD MELLOTT | | ON FILE | | | | | | |
| BRAD MERFELD | | ON FILE | | | | | | |
| BRAD MICHELI | | ON FILE | | | | | | |
| BRAD MILLER | | ON FILE | | | | | | |
| BRAD MONTAUK | | ON FILE | | | | | | |
| BRAD MOORE | | ON FILE | | | | | | |
| BRAD MORA | | ON FILE | | | | | | |
| BRAD MURDOCK | | ON FILE | | | | | | |
| BRAD MURPHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAD MURRAY | | ON FILE | | | | | | |
| BRAD NELSON | | ON FILE | | | | | | |
| BRAD OKUMA | | ON FILE | | | | | | |
| BRAD OLIVERSON | | ON FILE | | | | | | |
| BRAD PADULA | | ON FILE | | | | | | |
| BRAD PARSELL | | ON FILE | | | | | | |
| BRAD PASKO | | ON FILE | | | | | | |
| BRAD PETERS | | ON FILE | | | | | | |
| BRAD PETERSON | | ON FILE | | | | | | |
| BRAD PIERCE | | ON FILE | | | | | | |
| BRAD PLAZA | | ON FILE | | | | | | |
| BRAD PODGE | | ON FILE | | | | | | |
| BRAD PODHAJSKY | | ON FILE | | | | | | |
| BRAD POKLASNY | | ON FILE | | | | | | |
| BRAD POTTER | | ON FILE | | | | | | |
| BRAD RATCLIFFE | | ON FILE | | | | | | |
| BRAD RECKERT | | ON FILE | | | | | | |
| BRAD REIN | | ON FILE | | | | | | |
| BRAD RIDDOCK | | ON FILE | | | | | | |
| BRAD RIEW | | ON FILE | | | | | | |
| BRAD ROARK | | ON FILE | | | | | | |
| BRAD ROBBINS | | ON FILE | | | | | | |
| BRAD ROBNETT | | ON FILE | | | | | | |
| BRAD ROGERS | | ON FILE | | | | | | |
| BRAD RUTA | | ON FILE | | | | | | |
| BRAD SCHALLERT | | ON FILE | | | | | | |
| BRAD SCHELL | | ON FILE | | | | | | |
| BRAD SCHLAGEL | | ON FILE | | | | | | |
| BRAD SCHMIDT | | ON FILE | | | | | | |
| BRAD SCHNEIDER | | ON FILE | | | | | | |
| BRAD SCOTT | | ON FILE | | | | | | |
| BRAD SERNA | | ON FILE | | | | | | |
| BRAD SHEEHAN | | ON FILE | | | | | | |
| BRAD SHERMAN DAUGHERTY ANDERSEN | | ON FILE | | | | | | |
| BRAD SILVA | | ON FILE | | | | | | |
| BRAD SIMMONS | | ON FILE | | | | | | |
| BRAD SLYKHUIS | | ON FILE | | | | | | |
| BRAD SPORER | | ON FILE | | | | | | |
| BRAD STEWART | | ON FILE | | | | | | |
| BRAD STOKER | | ON FILE | | | | | | |
| BRAD TABBERT | | ON FILE | | | | | | |
| BRAD TABERTSHOFER | | ON FILE | | | | | | |
| BRAD THOMPSON | | ON FILE | | | | | | |
| BRAD THURMOND | | ON FILE | | | | | | |
| BRAD TIFFT | | ON FILE | | | | | | |
| BRAD TRAVIS REESER | | ON FILE | | | | | | |
| BRAD TRAYNHAM | | ON FILE | | | | | | |
| BRAD TREPANIER | | ON FILE | | | | | | |
| BRAD TRIMPER | | ON FILE | | | | | | |
| BRAD TRUONG CHI | | ON FILE | | | | | | |
| BRAD TYLER | | ON FILE | | | | | | |
| BRAD VERBRUGGEN | | ON FILE | | | | | | |
| BRAD VIDEON | | ON FILE | | | | | | |
| BRAD VOTE | | ON FILE | | | | | | |
| BRAD VUCOVICH | | ON FILE | | | | | | |
| BRAD WAHLSTROM | | ON FILE | | | | | | |
| BRAD WALKER | | ON FILE | | | | | | |
| BRAD WALTER | | ON FILE | | | | | | |
| BRAD WARDMAN | | ON FILE | | | | | | |
| BRAD WARREN | | ON FILE | | | | | | |
| BRAD WARSH | | ON FILE | | | | | | |
| BRAD WEBB | | ON FILE | | | | | | |
| BRAD WENTWORTH | | ON FILE | | | | | | |
| BRAD WHISNANT | | ON FILE | | | | | | |
| BRAD WILSTED | | ON FILE | | | | | | |
| BRAD WIMSATT | | ON FILE | | | | | | |
| BRAD WINDEMULLER | | ON FILE | | | | | | |
| BRAD YODER | | ON FILE | | | | | | |
| BRAD ZAHN | | ON FILE | | | | | | |
| BRAD ZOOK | | ON FILE | | | | | | |
| BRADAN WELCH | | ON FILE | | | | | | |
| BRADD HINTZ | | ON FILE | | | | | | |
| BRADDLEY BOUCHARD | | ON FILE | | | | | | |
| BRADEN BARR | | ON FILE | | | | | | |
| BRADEN BENNETT | | ON FILE | | | | | | |
| BRADEN BETZ | | ON FILE | | | | | | |
| BRADEN BYRUM | | ON FILE | | | | | | |
| BRADEN CATALANI | | ON FILE | | | | | | |
| BRADEN CULVER | | ON FILE | | | | | | |
| BRADEN DAVIS | | ON FILE | | | | | | |
| BRADEN DETURK | | ON FILE | | | | | | |
| BRADEN DOBYNE | | ON FILE | | | | | | |
| BRADEN DZEMSKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADEN FOXLEY | | ON FILE | | | | | | |
| BRADEN GIBSON | | ON FILE | | | | | | |
| BRADEN GREEN | | ON FILE | | | | | | |
| BRADEN GRUBB | | ON FILE | | | | | | |
| BRADEN JACQUOT | | ON FILE | | | | | | |
| BRADEN JONES | | ON FILE | | | | | | |
| BRADEN LARSEN | | ON FILE | | | | | | |
| BRADEN MADDEN | | ON FILE | | | | | | |
| BRADEN MCINTOSH | | ON FILE | | | | | | |
| BRADEN MELIA | | ON FILE | | | | | | |
| BRADEN MILLER | | ON FILE | | | | | | |
| BRADEN MYGATT | | ON FILE | | | | | | |
| BRADEN NIXON | | ON FILE | | | | | | |
| BRADEN OLIVER MILLER | | ON FILE | | | | | | |
| BRADEN PAN | | ON FILE | | | | | | |
| BRADEN PROCTOR | | ON FILE | | | | | | |
| BRADEN RICHNER-MACKEY | | ON FILE | | | | | | |
| BRADEN SCHRUPP | | ON FILE | | | | | | |
| BRADEN SHELDON | | ON FILE | | | | | | |
| BRADEN SIMS | | ON FILE | | | | | | |
| BRADEN SINCLAIR | | ON FILE | | | | | | |
| BRADEN STEED | | ON FILE | | | | | | |
| BRADEN SWEETEN | | ON FILE | | | | | | |
| BRADEN TAYLOR | | ON FILE | | | | | | |
| BRADEN VANDERWALL | | ON FILE | | | | | | |
| BRADEN VINCENT | | ON FILE | | | | | | |
| BRADEN WIEDMANN | | ON FILE | | | | | | |
| BRADEN WOOD | | ON FILE | | | | | | |
| BRADEN YOUNGLOVE | | ON FILE | | | | | | |
| BRADERIK HARRISON | | ON FILE | | | | | | |
| BRADEY GERKE | | ON FILE | | | | | | |
| BRADFORD BLACK | | ON FILE | | | | | | |
| BRADFORD BRUENELL | | ON FILE | | | | | | |
| BRADFORD CHOUNG | | ON FILE | | | | | | |
| BRADFORD DAVIS | | ON FILE | | | | | | |
| BRADFORD GALLIEN | | ON FILE | | | | | | |
| BRADFORD GLAIZE | | ON FILE | | | | | | |
| BRADFORD GLEESON | | ON FILE | | | | | | |
| BRADFORD HAZELTINE | | ON FILE | | | | | | |
| BRADFORD IRWIN | | ON FILE | | | | | | |
| BRADFORD JAMES NUTTING | | ON FILE | | | | | | |
| BRADFORD JAY BINNING | | ON FILE | | | | | | |
| BRADFORD JITSUSO YAMADA | | ON FILE | | | | | | |
| BRADFORD JOHNSON | | ON FILE | | | | | | |
| BRADFORD JOSEPH FAJFAR | | ON FILE | | | | | | |
| BRADFORD KINARD | | ON FILE | | | | | | |
| BRADFORD LEPIK | | ON FILE | | | | | | |
| BRADFORD MATTHEWS | | ON FILE | | | | | | |
| BRADFORD NEIL GUNTER | | ON FILE | | | | | | |
| BRADFORD NELSON | | ON FILE | | | | | | |
| BRADFORD NOLAN | | ON FILE | | | | | | |
| BRADFORD PARKS | | ON FILE | | | | | | |
| BRADFORD PRETORIUS | | ON FILE | | | | | | |
| BRADFORD RANDALL HARTZELL | | ON FILE | | | | | | |
| BRADFORD SCOTT | | ON FILE | | | | | | |
| BRADFORD SHORR | | ON FILE | | | | | | |
| BRADFORD SNIDER | | ON FILE | | | | | | |
| BRADFORD SOLINSKY | | ON FILE | | | | | | |
| BRADFORD THOMAS TENNYSON | | ON FILE | | | | | | |
| BRADFORD TRAYWICK | | ON FILE | | | | | | |
| BRADFORD TRENT | | ON FILE | | | | | | |
| BRADFORD WENTZ | | ON FILE | | | | | | |
| BRADFORD WHITEHEAD | | ON FILE | | | | | | |
| BRADFORD WOELKE | | ON FILE | | | | | | |
| BRADFORD WRIGHT | | ON FILE | | | | | | |
| BRADLEE DAVIS | | ON FILE | | | | | | |
| BRADLEY ABERNATHY | | ON FILE | | | | | | |
| BRADLEY ABRAHAMS | | ON FILE | | | | | | |
| BRADLEY ADAM DOBBS | | ON FILE | | | | | | |
| BRADLEY AGYEMAN | | ON FILE | | | | | | |
| BRADLEY AKERMAN | | ON FILE | | | | | | |
| BRADLEY ALAN BURGESS | | ON FILE | | | | | | |
| BRADLEY ALAN HARMSWORTH | | ON FILE | | | | | | |
| BRADLEY ALAN KLEMM | | ON FILE | | | | | | |
| BRADLEY ALAN THURMAN | | ON FILE | | | | | | |
| BRADLEY ALDEN | | ON FILE | | | | | | |
| BRADLEY ALEXANDER JAHN | | ON FILE | | | | | | |
| BRADLEY ALLEN PARKER | | ON FILE | | | | | | |
| BRADLEY ALLEN REESER | | ON FILE | | | | | | |
| BRADLEY ANDERSON | | ON FILE | | | | | | |
| BRADLEY ANDRES | | ON FILE | | | | | | |
| BRADLEY ANDRUS | | ON FILE | | | | | | |
| BRADLEY ASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY AUSTIN DOSTER | | ON FILE | | | | | | |
| BRADLEY AUSTIN ERVIN | | ON FILE | | | | | | |
| BRADLEY AUSTIN RAWE | | ON FILE | | | | | | |
| BRADLEY BACON | | ON FILE | | | | | | |
| BRADLEY BAILEY | | ON FILE | | | | | | |
| BRADLEY BAKER | | ON FILE | | | | | | |
| BRADLEY BARRETT | | ON FILE | | | | | | |
| BRADLEY BATISTA | | ON FILE | | | | | | |
| BRADLEY BATTLES | | ON FILE | | | | | | |
| BRADLEY BEALS | | ON FILE | | | | | | |
| BRADLEY BECKER | | ON FILE | | | | | | |
| BRADLEY BEENY | | ON FILE | | | | | | |
| BRADLEY BEHAN | | ON FILE | | | | | | |
| BRADLEY BEHLING | | ON FILE | | | | | | |
| BRADLEY BELUSAR | | ON FILE | | | | | | |
| BRADLEY BELZER | | ON FILE | | | | | | |
| BRADLEY BESCHTA | | ON FILE | | | | | | |
| BRADLEY BIEBERBERG | | ON FILE | | | | | | |
| BRADLEY BISHOP | | ON FILE | | | | | | |
| BRADLEY BODDEN | | ON FILE | | | | | | |
| BRADLEY BOGGS | | ON FILE | | | | | | |
| BRADLEY BOGUS | | ON FILE | | | | | | |
| BRADLEY BOLT | | ON FILE | | | | | | |
| BRADLEY BORDELON | | ON FILE | | | | | | |
| BRADLEY BOWMAN | | ON FILE | | | | | | |
| BRADLEY BRADBARY | | ON FILE | | | | | | |
| BRADLEY BROWN | | ON FILE | | | | | | |
| BRADLEY BUGHER | | ON FILE | | | | | | |
| BRADLEY BURGDORF | | ON FILE | | | | | | |
| BRADLEY BYRNE | | ON FILE | | | | | | |
| BRADLEY CAGENELLO | | ON FILE | | | | | | |
| BRADLEY CAMPBELL | | ON FILE | | | | | | |
| BRADLEY CARTER SIDDONS | | ON FILE | | | | | | |
| BRADLEY CARTIER | | ON FILE | | | | | | |
| BRADLEY CEYNOWA | | ON FILE | | | | | | |
| BRADLEY CHAMBERS | | ON FILE | | | | | | |
| BRADLEY CHANDLER | | ON FILE | | | | | | |
| BRADLEY CHASE | | ON FILE | | | | | | |
| BRADLEY CHAVIS | | ON FILE | | | | | | |
| BRADLEY CHEE | | ON FILE | | | | | | |
| BRADLEY CHIN | | ON FILE | | | | | | |
| BRADLEY CHRISTIANSEN | | ON FILE | | | | | | |
| BRADLEY COLIN RUSH | | ON FILE | | | | | | |
| BRADLEY COLLINS | | ON FILE | | | | | | |
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY CORLETT | | ON FILE | | | | | | |
| BRADLEY CORTEZ DORSEY | | ON FILE | | | | | | |
| BRADLEY COUFAL | | ON FILE | | | | | | |
| BRADLEY CRANE | | ON FILE | | | | | | |
| BRADLEY CRESS | | ON FILE | | | | | | |
| BRADLEY CUBBAGE | | ON FILE | | | | | | |
| BRADLEY CUTLER | | ON FILE | | | | | | |
| BRADLEY CZERKIES | | ON FILE | | | | | | |
| BRADLEY D OKAMOTO | | ON FILE | | | | | | |
| BRADLEY DALRYMPLE | | ON FILE | | | | | | |
| BRADLEY DAVID DUFOUR | | ON FILE | | | | | | |
| BRADLEY DAVIS | | ON FILE | | | | | | |
| BRADLEY DAWSON | | ON FILE | | | | | | |
| BRADLEY DE BRUYN | | ON FILE | | | | | | |
| BRADLEY DESZELL | | ON FILE | | | | | | |
| BRADLEY DEVLIN | | ON FILE | | | | | | |
| BRADLEY DICKASON | | ON FILE | | | | | | |
| BRADLEY DICKEN | | ON FILE | | | | | | |
| BRADLEY DILLS | | ON FILE | | | | | | |
| BRADLEY DOBBS | | ON FILE | | | | | | |
| BRADLEY DRAPEAUX | | ON FILE | | | | | | |
| BRADLEY DUANE KIEFER | | ON FILE | | | | | | |
| BRADLEY DURHAM | | ON FILE | | | | | | |
| BRADLEY DWAYNE BRYANT | | ON FILE | | | | | | |
| BRADLEY E BROOK | | ON FILE | | | | | | |
| BRADLEY EDWIN GIARDIELLO | | ON FILE | | | | | | |
| BRADLEY EVERETT CHRISTIAN | | ON FILE | | | | | | |
| BRADLEY FELTON | | ON FILE | | | | | | |
| BRADLEY FEULING | | ON FILE | | | | | | |
| BRADLEY FINK | | ON FILE | | | | | | |
| BRADLEY FLAHERTY | | ON FILE | | | | | | |
| BRADLEY FREEMAN | | ON FILE | | | | | | |
| BRADLEY FRICK | | ON FILE | | | | | | |
| BRADLEY FRINK | | ON FILE | | | | | | |
| BRADLEY FRONBERRY | | ON FILE | | | | | | |
| BRADLEY FULLER | | ON FILE | | | | | | |
| BRADLEY FULLMER | | ON FILE | | | | | | |
| BRADLEY GEIDEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY GERLACH | | ON FILE | | | | | | |
| BRADLEY GERNER | | ON FILE | | | | | | |
| BRADLEY GETTER | | ON FILE | | | | | | |
| BRADLEY GILBERTO | | ON FILE | | | | | | |
| BRADLEY GLENN WILCOX | | ON FILE | | | | | | |
| BRADLEY GOMOLUCH | | ON FILE | | | | | | |
| BRADLEY GORDON | | ON FILE | | | | | | |
| BRADLEY GRAHAM | | ON FILE | | | | | | |
| BRADLEY GREAGER | | ON FILE | | | | | | |
| BRADLEY GRIFFITH | | ON FILE | | | | | | |
| BRADLEY GRIGSBY | | ON FILE | | | | | | |
| BRADLEY GROSS | | ON FILE | | | | | | |
| BRADLEY GRUTZIUS | | ON FILE | | | | | | |
| BRADLEY GUSTAFSON | | ON FILE | | | | | | |
| BRADLEY HAGGERTY | | ON FILE | | | | | | |
| BRADLEY HAMILTON | | ON FILE | | | | | | |
| BRADLEY HAMMER | | ON FILE | | | | | | |
| BRADLEY HANCOCK | | ON FILE | | | | | | |
| BRADLEY HARMEYER | | ON FILE | | | | | | |
| BRADLEY HARRINGTON | | ON FILE | | | | | | |
| BRADLEY HART | | ON FILE | | | | | | |
| BRADLEY HASSE | | ON FILE | | | | | | |
| BRADLEY HASSELER | | ON FILE | | | | | | |
| BRADLEY HASTINGS | | ON FILE | | | | | | |
| BRADLEY HATFIELD | | ON FILE | | | | | | |
| BRADLEY HAYMES | | ON FILE | | | | | | |
| BRADLEY HAZELWORTH | | ON FILE | | | | | | |
| BRADLEY HESS | | ON FILE | | | | | | |
| BRADLEY HILL | | ON FILE | | | | | | |
| BRADLEY HINTON | | ON FILE | | | | | | |
| BRADLEY HIVES | | ON FILE | | | | | | |
| BRADLEY HOLSTON | | ON FILE | | | | | | |
| BRADLEY HOMER | | ON FILE | | | | | | |
| BRADLEY HOUSTON | | ON FILE | | | | | | |
| BRADLEY HOWARD | | ON FILE | | | | | | |
| BRADLEY HOWARD ABRAMSON | | ON FILE | | | | | | |
| BRADLEY HOWE | | ON FILE | | | | | | |
| BRADLEY HOYT | | ON FILE | | | | | | |
| BRADLEY HUNT | | ON FILE | | | | | | |
| BRADLEY ISHMAN | | ON FILE | | | | | | |
| BRADLEY ISSLER | | ON FILE | | | | | | |
| BRADLEY IVAN GRIFFIN | | ON FILE | | | | | | |
| BRADLEY JACOBS | | ON FILE | | | | | | |
| BRADLEY JACOBSEN | | ON FILE | | | | | | |
| BRADLEY JAHN | | ON FILE | | | | | | |
| BRADLEY JAMES | | ON FILE | | | | | | |
| BRADLEY JAMES COX | | ON FILE | | | | | | |
| BRADLEY JAMES DOWNS | | ON FILE | | | | | | |
| BRADLEY JAMES GARLAND | | ON FILE | | | | | | |
| BRADLEY JAMES SANT | | ON FILE | | | | | | |
| BRADLEY JAMESCLEETON STONE | | ON FILE | | | | | | |
| BRADLEY JOHN PECK | | ON FILE | | | | | | |
| BRADLEY JOHN WELLMAN | | ON FILE | | | | | | |
| BRADLEY JOHNS | | ON FILE | | | | | | |
| BRADLEY JOSEPH DAVIS | | ON FILE | | | | | | |
| BRADLEY JOSEPH WRAGE | | ON FILE | | | | | | |
| BRADLEY KELLER | | ON FILE | | | | | | |
| BRADLEY KELLY | | ON FILE | | | | | | |
| BRADLEY KENDREX | | ON FILE | | | | | | |
| BRADLEY KERLEY | | ON FILE | | | | | | |
| BRADLEY KINNEY | | ON FILE | | | | | | |
| BRADLEY KLEIN | | ON FILE | | | | | | |
| BRADLEY KONG | | ON FILE | | | | | | |
| BRADLEY KREAR | | ON FILE | | | | | | |
| BRADLEY KREIN | | ON FILE | | | | | | |
| BRADLEY KUHL | | ON FILE | | | | | | |
| BRADLEY LABADIE | | ON FILE | | | | | | |
| BRADLEY LAMBERT | | ON FILE | | | | | | |
| BRADLEY LARSEN | | ON FILE | | | | | | |
| BRADLEY LEAVELL | | ON FILE | | | | | | |
| BRADLEY LEFFLER | | ON FILE | | | | | | |
| BRADLEY LEW | | ON FILE | | | | | | |
| BRADLEY LIANG | | ON FILE | | | | | | |
| BRADLEY LIND | | ON FILE | | | | | | |
| BRADLEY LINK | | ON FILE | | | | | | |
| BRADLEY LIVERMORE | | ON FILE | | | | | | |
| BRADLEY LORD | | ON FILE | | | | | | |
| BRADLEY LOSITO | | ON FILE | | | | | | |
| BRADLEY LOUIS METZGER | | ON FILE | | | | | | |
| BRADLEY LOVELACE | | ON FILE | | | | | | |
| BRADLEY LOWE | | ON FILE | | | | | | |
| BRADLEY MACHAMER | | ON FILE | | | | | | |
| BRADLEY MACKLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY MANILLA | | ON FILE | | | | | | |
| BRADLEY MANN | | ON FILE | | | | | | |
| BRADLEY MARTEL | | ON FILE | | | | | | |
| BRADLEY MARTENS | | ON FILE | | | | | | |
| BRADLEY MAST | | ON FILE | | | | | | |
| BRADLEY MCANUFF | | ON FILE | | | | | | |
| BRADLEY MCCALL | | ON FILE | | | | | | |
| BRADLEY MCKINLEY | | ON FILE | | | | | | |
| BRADLEY MEACHAM | | ON FILE | | | | | | |
| BRADLEY MENDEL | | ON FILE | | | | | | |
| BRADLEY MERRIFIELD | | ON FILE | | | | | | |
| BRADLEY METZGER | | ON FILE | | | | | | |
| BRADLEY MICHAEL HAHN | | ON FILE | | | | | | |
| BRADLEY MICHAEL HARBOUR | | ON FILE | | | | | | |
| BRADLEY MICHAEL SCHMIDT | | ON FILE | | | | | | |
| BRADLEY MILLER | | ON FILE | | | | | | |
| BRADLEY MITTMAN | | ON FILE | | | | | | |
| BRADLEY MODIC | | ON FILE | | | | | | |
| BRADLEY MORRISON | | ON FILE | | | | | | |
| BRADLEY MOURISE SMITH | | ON FILE | | | | | | |
| BRADLEY MULLIS | | ON FILE | | | | | | |
| BRADLEY NEAL MILBURN | | ON FILE | | | | | | |
| BRADLEY NESTE | | ON FILE | | | | | | |
| BRADLEY NEYLAND | | ON FILE | | | | | | |
| BRADLEY NOAH BERNS | | ON FILE | | | | | | |
| BRADLEY NOLAN ROTTER | | ON FILE | | | | | | |
| BRADLEY NORDYKE | | ON FILE | | | | | | |
| BRADLEY NORMAN | | ON FILE | | | | | | |
| BRADLEY NOSSE | | ON FILE | | | | | | |
| BRADLEY OCONNELL | | ON FILE | | | | | | |
| BRADLEY PALMER | | ON FILE | | | | | | |
| BRADLEY PANZARELLA | | ON FILE | | | | | | |
| BRADLEY PARO | | ON FILE | | | | | | |
| BRADLEY PEARL | | ON FILE | | | | | | |
| BRADLEY PETERSON | | ON FILE | | | | | | |
| BRADLEY PETKUS | | ON FILE | | | | | | |
| BRADLEY PHILLIPS | | ON FILE | | | | | | |
| BRADLEY PIERRE | | ON FILE | | | | | | |
| BRADLEY POTTEIGER | | ON FILE | | | | | | |
| BRADLEY PRENTICE | | ON FILE | | | | | | |
| BRADLEY PRESTON | | ON FILE | | | | | | |
| BRADLEY PRYMICZ | | ON FILE | | | | | | |
| BRADLEY PUSKAR | | ON FILE | | | | | | |
| BRADLEY QUARLES | | ON FILE | | | | | | |
| BRADLEY QUID | | ON FILE | | | | | | |
| BRADLEY R FULGHAM | | ON FILE | | | | | | |
| BRADLEY R RONOWSKI | | ON FILE | | | | | | |
| BRADLEY RADTKE | | ON FILE | | | | | | |
| BRADLEY RAMIREZ | | ON FILE | | | | | | |
| BRADLEY RASCO | | ON FILE | | | | | | |
| BRADLEY REAMES | | ON FILE | | | | | | |
| BRADLEY REED | | ON FILE | | | | | | |
| BRADLEY REEVES | | ON FILE | | | | | | |
| BRADLEY RICHARDS | | ON FILE | | | | | | |
| BRADLEY RILEY | | ON FILE | | | | | | |
| BRADLEY ROBERT GEREN | | ON FILE | | | | | | |
| BRADLEY ROGERS | | ON FILE | | | | | | |
| BRADLEY ROSENBERG | | ON FILE | | | | | | |
| BRADLEY ROSS | | ON FILE | | | | | | |
| BRADLEY RUSH | | ON FILE | | | | | | |
| BRADLEY RUTTEN | | ON FILE | | | | | | |
| BRADLEY S DICUS | | ON FILE | | | | | | |
| BRADLEY SABOTA | | ON FILE | | | | | | |
| BRADLEY SALONEN | | ON FILE | | | | | | |
| BRADLEY SANTURE | | ON FILE | | | | | | |
| BRADLEY SCALZO | | ON FILE | | | | | | |
| BRADLEY SCHAUER | | ON FILE | | | | | | |
| BRADLEY SCHMIDT | | ON FILE | | | | | | |
| BRADLEY SCHONHORST | | ON FILE | | | | | | |
| BRADLEY SHORT | | ON FILE | | | | | | |
| BRADLEY SHOSS | | ON FILE | | | | | | |
| BRADLEY SHRYER | | ON FILE | | | | | | |
| BRADLEY SIGLER | | ON FILE | | | | | | |
| BRADLEY SINGLETON | | ON FILE | | | | | | |
| BRADLEY SMYTHE | | ON FILE | | | | | | |
| BRADLEY SOUCEK | | ON FILE | | | | | | |
| BRADLEY SPILLMAN | | ON FILE | | | | | | |
| BRADLEY STAGMYER | | ON FILE | | | | | | |
| BRADLEY STANBROUGH | | ON FILE | | | | | | |
| BRADLEY STARFORTH | | ON FILE | | | | | | |
| BRADLEY STEIGER | | ON FILE | | | | | | |
| BRADLEY STEVENS | | ON FILE | | | | | | |
| BRADLEY STEWART | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY STONE | | ON FILE | | | | | | |
| BRADLEY STRADLING | | ON FILE | | | | | | |
| BRADLEY STRATTON | | ON FILE | | | | | | |
| BRADLEY STRAYER | | ON FILE | | | | | | |
| BRADLEY STREET | | ON FILE | | | | | | |
| BRADLEY STRUCK | | ON FILE | | | | | | |
| BRADLEY SUMMERS | | ON FILE | | | | | | |
| BRADLEY TAMMEN | | ON FILE | | | | | | |
| BRADLEY THEISSEN | | ON FILE | | | | | | |
| BRADLEY THOMAS | | ON FILE | | | | | | |
| BRADLEY THOMAS DOWNEY | | ON FILE | | | | | | |
| BRADLEY THOMAS MAUTZ | | ON FILE | | | | | | |
| BRADLEY THOMAS WEIMERT | | ON FILE | | | | | | |
| BRADLEY TODD DAVIS | | ON FILE | | | | | | |
| BRADLEY TOMAYKO | | ON FILE | | | | | | |
| BRADLEY TREMBACKI | | ON FILE | | | | | | |
| BRADLEY TRIMAS | | ON FILE | | | | | | |
| BRADLEY TURNMIRE | | ON FILE | | | | | | |
| BRADLEY URBANSKI | | ON FILE | | | | | | |
| BRADLEY URTZ | | ON FILE | | | | | | |
| BRADLEY VARNELL | | ON FILE | | | | | | |
| BRADLEY VEEDER | | ON FILE | | | | | | |
| BRADLEY VIDAL | | ON FILE | | | | | | |
| BRADLEY VOMOCIL | | ON FILE | | | | | | |
| BRADLEY WADE PETERS | | ON FILE | | | | | | |
| BRADLEY WALKON | | ON FILE | | | | | | |
| BRADLEY WATTERUD | | ON FILE | | | | | | |
| BRADLEY WAYNE SLIGAR | | ON FILE | | | | | | |
| BRADLEY WEAVER | | ON FILE | | | | | | |
| BRADLEY WEIGAND | | ON FILE | | | | | | |
| BRADLEY WESTERN | | ON FILE | | | | | | |
| BRADLEY WHITAKER | | ON FILE | | | | | | |
| BRADLEY WIESNER | | ON FILE | | | | | | |
| BRADLEY WILKES | | ON FILE | | | | | | |
| BRADLEY WILLIAM BENNETT | | ON FILE | | | | | | |
| BRADLEY WILLIS | | ON FILE | | | | | | |
| BRADLEY WINTER | | ON FILE | | | | | | |
| BRADLEY WUBBENHORST | | ON FILE | | | | | | |
| BRADLEY WULLER | | ON FILE | | | | | | |
| BRADLEY WYATT | | ON FILE | | | | | | |
| BRADLEY YARBROUGH | | ON FILE | | | | | | |
| BRADLEY YECKERING | | ON FILE | | | | | | |
| BRADLEY ZABLOSKI | | ON FILE | | | | | | |
| BRADLEY ZHAO | | ON FILE | | | | | | |
| BRADLY C UPCHURCH | | ON FILE | | | | | | |
| BRADLY HUDSPETH | | ON FILE | | | | | | |
| BRADLY JAY KELLER | | ON FILE | | | | | | |
| BRADLY KEITH BEARCE | | ON FILE | | | | | | |
| BRADLYE GORDON | | ON FILE | | | | | | |
| BRADNER PARKINSON | | ON FILE | | | | | | |
| BRADON YOUNG | | ON FILE | | | | | | |
| BRADY ADAMS | | ON FILE | | | | | | |
| BRADY ALVITRES MAQUIN | | ON FILE | | | | | | |
| BRADY ARFFA | | ON FILE | | | | | | |
| BRADY BABIN | | ON FILE | | | | | | |
| BRADY BAKER | | ON FILE | | | | | | |
| BRADY BAN | | ON FILE | | | | | | |
| BRADY BEAULAC | | ON FILE | | | | | | |
| BRADY BEVER | | ON FILE | | | | | | |
| BRADY BOLLINGER | | ON FILE | | | | | | |
| BRADY BOWER | | ON FILE | | | | | | |
| BRADY BRIDDLE | | ON FILE | | | | | | |
| BRADY BROTHERS | | ON FILE | | | | | | |
| BRADY BULLARD | | ON FILE | | | | | | |
| BRADY CANON | | ON FILE | | | | | | |
| BRADY CHARLES BOYD | | ON FILE | | | | | | |
| BRADY COOPER | | ON FILE | | | | | | |
| BRADY DECOCK | | ON FILE | | | | | | |
| BRADY ELLIOTT | | ON FILE | | | | | | |
| BRADY ERICKSON | | ON FILE | | | | | | |
| BRADY EUBANK | | ON FILE | | | | | | |
| BRADY FLYNN | | ON FILE | | | | | | |
| BRADY FOX | | ON FILE | | | | | | |
| BRADY GILLILAND-DANIEL | | ON FILE | | | | | | |
| BRADY GRAHAM | | ON FILE | | | | | | |
| BRADY HASELKAMP | | ON FILE | | | | | | |
| BRADY HAYGOOD | | ON FILE | | | | | | |
| BRADY HOINESS | | ON FILE | | | | | | |
| BRADY HOUSTON | | ON FILE | | | | | | |
| BRADY HUF | | ON FILE | | | | | | |
| BRADY HUNT | | ON FILE | | | | | | |
| BRADY JONES | | ON FILE | | | | | | |
| BRADY JOSEPH MCCLUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADY JOSLIN | | ON FILE | | | | | | |
| BRADY KENDRICK | | ON FILE | | | | | | |
| BRADY KENNETH NIEKAMP | | ON FILE | | | | | | |
| BRADY KINSEY-MURILLO | | ON FILE | | | | | | |
| BRADY KNUDSON | | ON FILE | | | | | | |
| BRADY KROLL | | ON FILE | | | | | | |
| BRADY LANDRY | | ON FILE | | | | | | |
| BRADY LANGHOLZ | | ON FILE | | | | | | |
| BRADY LITTS | | ON FILE | | | | | | |
| BRADY LOEFKE | | ON FILE | | | | | | |
| BRADY MACKEY | | ON FILE | | | | | | |
| BRADY MCCLOYN | | ON FILE | | | | | | |
| BRADY MCLAUGHLIN | | ON FILE | | | | | | |
| BRADY MCNEILL | | ON FILE | | | | | | |
| BRADY MORGAN | | ON FILE | | | | | | |
| BRADY NELSON | | ON FILE | | | | | | |
| BRADY OTTEN | | ON FILE | | | | | | |
| BRADY PALMQUIST | | ON FILE | | | | | | |
| BRADY PENNINGTON | | ON FILE | | | | | | |
| BRADY PHILBECK | | ON FILE | | | | | | |
| BRADY POSTMA | | ON FILE | | | | | | |
| BRADY PUGLIESE | | ON FILE | | | | | | |
| BRADY RAMSEY | | ON FILE | | | | | | |
| BRADY RAUSCH | | ON FILE | | | | | | |
| BRADY ROBINETTE | | ON FILE | | | | | | |
| BRADY RUPPERT | | ON FILE | | | | | | |
| BRADY SCHULMAN | | ON FILE | | | | | | |
| BRADY SERMENO | | ON FILE | | | | | | |
| BRADY SHERMAN | | ON FILE | | | | | | |
| BRADY SMITH | | ON FILE | | | | | | |
| BRADY STRAHM | | ON FILE | | | | | | |
| BRADY TARR | | ON FILE | | | | | | |
| BRADY TEUSCHER | | ON FILE | | | | | | |
| BRADY THOMAS | | ON FILE | | | | | | |
| BRADY TINNIN | | ON FILE | | | | | | |
| BRADY WALCZAK | | ON FILE | | | | | | |
| BRADY WALTERS | | ON FILE | | | | | | |
| BRADY WEEKS | | ON FILE | | | | | | |
| BRADY WELLER | | ON FILE | | | | | | |
| BRADY WERKHEISER | | ON FILE | | | | | | |
| BRADY WETZ | | ON FILE | | | | | | |
| BRADY WHICKER | | ON FILE | | | | | | |
| BRADY WILLIAMS | | ON FILE | | | | | | |
| BRADY WILSON | | ON FILE | | | | | | |
| BRADY YEZULINAS-NOMICK | | ON FILE | | | | | | |
| BRADY YOO | | ON FILE | | | | | | |
| BRADYN HOPKINS | | ON FILE | | | | | | |
| BRADYN OLSEN | | ON FILE | | | | | | |
| BRAE HULERY | | ON FILE | | | | | | |
| BRAE INZAR | | ON FILE | | | | | | |
| BRAEDAN FITZGERALD | | ON FILE | | | | | | |
| BRAEDEN EUBANKS | | ON FILE | | | | | | |
| BRAEDEN REMBERT | | ON FILE | | | | | | |
| BRAEDY LUXENBURG | | ON FILE | | | | | | |
| BRAELON HALL | | ON FILE | | | | | | |
| BRAELYN WEKWERTH | | ON FILE | | | | | | |
| BRAHAIN ASCENCIO MANCIA | | ON FILE | | | | | | |
| BRAHIM BOUIRABDANE | | ON FILE | | | | | | |
| BRAHM PATEL | | ON FILE | | | | | | |
| BRAHM SCHENKMAN | | ON FILE | | | | | | |
| BRAHM VANANTWERP | | ON FILE | | | | | | |
| BRAHMENDRA UPPUTURI | | ON FILE | | | | | | |
| BRAHMS BRULEY | | ON FILE | | | | | | |
| BRAIDEN OYA | | ON FILE | | | | | | |
| BRAIDON PILLA | | ON FILE | | | | | | |
| BRAINERD JAMES | | ON FILE | | | | | | |
| BRAJESH KUMAR SINGH | | ON FILE | | | | | | |
| BRAJON SHELTON | | ON FILE | | | | | | |
| BRAM AUGAT | | ON FILE | | | | | | |
| BRAM KINCHELOE | | ON FILE | | | | | | |
| BRAM WATHEN | | ON FILE | | | | | | |
| BRAN WARREN | | ON FILE | | | | | | |
| BRANCH GORDON | | ON FILE | | | | | | |
| BRANCO CAMPOS | | ON FILE | | | | | | |
| BRANDAL MATT GRIFFIN | | ON FILE | | | | | | |
| BRANDAN CRABILL | | ON FILE | | | | | | |
| BRANDAN FAGAN | | ON FILE | | | | | | |
| BRANDAN GERBERS | | ON FILE | | | | | | |
| BRANDAN GOULDING | | ON FILE | | | | | | |
| BRANDAN HEARNE | | ON FILE | | | | | | |
| BRANDAN KAYKEO | | ON FILE | | | | | | |
| BRANDAN NORRIS | | ON FILE | | | | | | |
| BRANDAN PFLUGMACHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDAN RICHARDSON | | ON FILE | | | | | | |
| BRANDAN WHITE | | ON FILE | | | | | | |
| BRANDEE MELLENTINE | | ON FILE | | | | | | |
| BRANDEE NEMIRE | | ON FILE | | | | | | |
| BRANDELYN FOREHAND | | ON FILE | | | | | | |
| BRANDEN ARNOLD | | ON FILE | | | | | | |
| BRANDEN BAKER | | ON FILE | | | | | | |
| BRANDEN BELL | | ON FILE | | | | | | |
| BRANDEN BENNINGFIELD | | ON FILE | | | | | | |
| BRANDEN BIEGERT | | ON FILE | | | | | | |
| BRANDEN BOYD | | ON FILE | | | | | | |
| BRANDEN BRINK | | ON FILE | | | | | | |
| BRANDEN BURNETTE | | ON FILE | | | | | | |
| BRANDEN COLLINGSWORTH | | ON FILE | | | | | | |
| BRANDEN DEVRIES | | ON FILE | | | | | | |
| BRANDEN DUNLEAVY | | ON FILE | | | | | | |
| BRANDEN EDWARDS | | ON FILE | | | | | | |
| BRANDEN EDWIN FAZIO | | ON FILE | | | | | | |
| BRANDEN GARZA | | ON FILE | | | | | | |
| BRANDEN HAINES | | ON FILE | | | | | | |
| BRANDEN HENDERSON | | ON FILE | | | | | | |
| BRANDEN HEPTING | | ON FILE | | | | | | |
| BRANDEN HUGHES | | ON FILE | | | | | | |
| BRANDEN HUTTON | | ON FILE | | | | | | |
| BRANDEN JOHNSON | | ON FILE | | | | | | |
| BRANDEN JONES | | ON FILE | | | | | | |
| BRANDEN LAYCHARLES TANTHAVONG | | ON FILE | | | | | | |
| BRANDEN LENZ | | ON FILE | | | | | | |
| BRANDEN LOWELL BERGEN | | ON FILE | | | | | | |
| BRANDEN MIESEMER | | ON FILE | | | | | | |
| BRANDEN MOHLER | | ON FILE | | | | | | |
| BRANDEN REYNOLDS | | ON FILE | | | | | | |
| BRANDEN RICHARDS | | ON FILE | | | | | | |
| BRANDEN SAMI | | ON FILE | | | | | | |
| BRANDEN SANCHEZ | | ON FILE | | | | | | |
| BRANDEN SANDERS | | ON FILE | | | | | | |
| BRANDEN SCARBROUGH | | ON FILE | | | | | | |
| BRANDEN SIMS | | ON FILE | | | | | | |
| BRANDEN TAWIL | | ON FILE | | | | | | |
| BRANDEN YOUNG | | ON FILE | | | | | | |
| BRANDEN ZALESKI | | ON FILE | | | | | | |
| BRANDI AKERS | | ON FILE | | | | | | |
| BRANDI ANDERSON | | ON FILE | | | | | | |
| BRANDI DRAKE | | ON FILE | | | | | | |
| BRANDI FARMER | | ON FILE | | | | | | |
| BRANDI HASKINS | | ON FILE | | | | | | |
| BRANDI HENDERSON | | ON FILE | | | | | | |
| BRANDI HOPPER | | ON FILE | | | | | | |
| BRANDI KYLE | | ON FILE | | | | | | |
| BRANDI LYNN MORSE | | ON FILE | | | | | | |
| BRANDI M WOLF | | ON FILE | | | | | | |
| BRANDI MIKHAYLA OLSEN | | ON FILE | | | | | | |
| BRANDI NICHOL PERES | | ON FILE | | | | | | |
| BRANDI ODOM | | ON FILE | | | | | | |
| BRANDI SATTERFIELD | | ON FILE | | | | | | |
| BRANDIAN QUINONES | | ON FILE | | | | | | |
| BRANDICE WALTERS | | ON FILE | | | | | | |
| BRANDIE FROST | | ON FILE | | | | | | |
| BRANDIE KAHOANO | | ON FILE | | | | | | |
| BRANDIE MICHELLE SYZDEK | | ON FILE | | | | | | |
| BRANDIE MUSICANT | | ON FILE | | | | | | |
| BRANDIN BEAUDIN | | ON FILE | | | | | | |
| BRANDIN HOUSEL | | ON FILE | | | | | | |
| BRANDIN JOHNSON | | ON FILE | | | | | | |
| BRANDIN NORTHROP | | ON FILE | | | | | | |
| BRANDO BOCCARDI | | ON FILE | | | | | | |
| BRANDO MURPHY | | ON FILE | | | | | | |
| BRANDO SALINAS | | ON FILE | | | | | | |
| BRANDON A GABRIEL | | ON FILE | | | | | | |
| BRANDON A KANAGY | | ON FILE | | | | | | |
| BRANDON ABDUL-HAKIM | | ON FILE | | | | | | |
| BRANDON ABERNATHY | | ON FILE | | | | | | |
| BRANDON ABLE | | ON FILE | | | | | | |
| BRANDON ACEITUNO | | ON FILE | | | | | | |
| BRANDON ADAMS | | ON FILE | | | | | | |
| BRANDON ADRIAN HENRY | | ON FILE | | | | | | |
| BRANDON AGUILAR | | ON FILE | | | | | | |
| BRANDON AGUINALDO | | ON FILE | | | | | | |
| BRANDON AGYEMAN | | ON FILE | | | | | | |
| BRANDON AHEARN | | ON FILE | | | | | | |
| BRANDON ALAYON | | ON FILE | | | | | | |
| BRANDON ALBERTS | | ON FILE | | | | | | |
| BRANDON ALDRICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON ALEMANY | | ON FILE | | | | | | |
| BRANDON ALEXANDER CUN | | ON FILE | | | | | | |
| BRANDON ALEXANDER EDMONDS | | ON FILE | | | | | | |
| BRANDON ALEXANDER GATES | | ON FILE | | | | | | |
| BRANDON ALLAN PLASTER | | ON FILE | | | | | | |
| BRANDON ALLEN | | ON FILE | | | | | | |
| BRANDON ALLGYER | | ON FILE | | | | | | |
| BRANDON ALSPAUGH | | ON FILE | | | | | | |
| BRANDON ALTVATER | | ON FILE | | | | | | |
| BRANDON ALVAREZ | | ON FILE | | | | | | |
| BRANDON ALVES | | ON FILE | | | | | | |
| BRANDON AMARAL | | ON FILE | | | | | | |
| BRANDON AMARO | | ON FILE | | | | | | |
| BRANDON AMENT | | ON FILE | | | | | | |
| BRANDON AMOS | | ON FILE | | | | | | |
| BRANDON ANDERSEN | | ON FILE | | | | | | |
| BRANDON ANDERSON | | ON FILE | | | | | | |
| BRANDON ANDORKA | | ON FILE | | | | | | |
| BRANDON ANDREW GARRETT | | ON FILE | | | | | | |
| BRANDON ANDREWS | | ON FILE | | | | | | |
| BRANDON ANGELES | | ON FILE | | | | | | |
| BRANDON ANTHONY COUTRE | | ON FILE | | | | | | |
| BRANDON ANTONY | | ON FILE | | | | | | |
| BRANDON APPLEWHITE | | ON FILE | | | | | | |
| BRANDON ARCHIE | | ON FILE | | | | | | |
| BRANDON ARDOIN | | ON FILE | | | | | | |
| BRANDON ARREOLA | | ON FILE | | | | | | |
| BRANDON ARROYO | | ON FILE | | | | | | |
| BRANDON ART | | ON FILE | | | | | | |
| BRANDON ASHLEY | | ON FILE | | | | | | |
| BRANDON AU | | ON FILE | | | | | | |
| BRANDON AUSTIN | | ON FILE | | | | | | |
| BRANDON AYON | | ON FILE | | | | | | |
| BRANDON BABIN | | ON FILE | | | | | | |
| BRANDON BADGLEY | | ON FILE | | | | | | |
| BRANDON BADILLO | | ON FILE | | | | | | |
| BRANDON BAER | | ON FILE | | | | | | |
| BRANDON BAEZ | | ON FILE | | | | | | |
| BRANDON BAILEY | | ON FILE | | | | | | |
| BRANDON BAIRD | | ON FILE | | | | | | |
| BRANDON BAKER | | ON FILE | | | | | | |
| BRANDON BALBACH | | ON FILE | | | | | | |
| BRANDON BALFE | | ON FILE | | | | | | |
| BRANDON BARBER | | ON FILE | | | | | | |
| BRANDON BARKER | | ON FILE | | | | | | |
| BRANDON BARNARD-SULLIVAN | | ON FILE | | | | | | |
| BRANDON BARNES | | ON FILE | | | | | | |
| BRANDON BARRICK | | ON FILE | | | | | | |
| BRANDON BARTELS | | ON FILE | | | | | | |
| BRANDON BASCOM | | ON FILE | | | | | | |
| BRANDON BASKERVILLE | | ON FILE | | | | | | |
| BRANDON BASS | | ON FILE | | | | | | |
| BRANDON BAYLES | | ON FILE | | | | | | |
| BRANDON BEATTY | | ON FILE | | | | | | |
| BRANDON BECERRA | | ON FILE | | | | | | |
| BRANDON BECK | | ON FILE | | | | | | |
| BRANDON BECKER | | ON FILE | | | | | | |
| BRANDON BEDDIE | | ON FILE | | | | | | |
| BRANDON BEGANE | | ON FILE | | | | | | |
| BRANDON BELL | | ON FILE | | | | | | |
| BRANDON BELMONT | | ON FILE | | | | | | |
| BRANDON BENFIELD | | ON FILE | | | | | | |
| BRANDON BENNETT | | ON FILE | | | | | | |
| BRANDON BERTOLINO | | ON FILE | | | | | | |
| BRANDON BERTRAND | | ON FILE | | | | | | |
| BRANDON BETHEA | | ON FILE | | | | | | |
| BRANDON BEYER | | ON FILE | | | | | | |
| BRANDON BIKSEN | | ON FILE | | | | | | |
| BRANDON BIRD | | ON FILE | | | | | | |
| BRANDON BISHOP | | ON FILE | | | | | | |
| BRANDON BIVENS | | ON FILE | | | | | | |
| BRANDON BLAIR | | ON FILE | | | | | | |
| BRANDON BLANCHARD | | ON FILE | | | | | | |
| BRANDON BLATTNER | | ON FILE | | | | | | |
| BRANDON BLUEFORD | | ON FILE | | | | | | |
| BRANDON BOECKER | | ON FILE | | | | | | |
| BRANDON BOGHOSIAN | | ON FILE | | | | | | |
| BRANDON BOGLE | | ON FILE | | | | | | |
| BRANDON BOLANDER | | ON FILE | | | | | | |
| BRANDON BOLLENBACH | | ON FILE | | | | | | |
| BRANDON BOLLINGER | | ON FILE | | | | | | |
| BRANDON BOLTON | | ON FILE | | | | | | |
| BRANDON BOMELINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON BONFIGLIO | | ON FILE | | | | | | |
| BRANDON BORKO | | ON FILE | | | | | | |
| BRANDON BOSWELL | | ON FILE | | | | | | |
| BRANDON BOTSET | | ON FILE | | | | | | |
| BRANDON BOUCHER | | ON FILE | | | | | | |
| BRANDON BOUCHEREAU | | ON FILE | | | | | | |
| BRANDON BOURDELAIS | | ON FILE | | | | | | |
| BRANDON BOWEN | | ON FILE | | | | | | |
| BRANDON BOWERS | | ON FILE | | | | | | |
| BRANDON BOWLIN | | ON FILE | | | | | | |
| BRANDON BOYD | | ON FILE | | | | | | |
| BRANDON BRAAKSMA | | ON FILE | | | | | | |
| BRANDON BRACE | | ON FILE | | | | | | |
| BRANDON BRAGER | | ON FILE | | | | | | |
| BRANDON BRASHERS | | ON FILE | | | | | | |
| BRANDON BRIDGES | | ON FILE | | | | | | |
| BRANDON BRISBON | | ON FILE | | | | | | |
| BRANDON BRIZZI | | ON FILE | | | | | | |
| BRANDON BROOKS | | ON FILE | | | | | | |
| BRANDON BROOKS-PATTON | | ON FILE | | | | | | |
| BRANDON BROWN | | ON FILE | | | | | | |
| BRANDON BRYANT | | ON FILE | | | | | | |
| BRANDON BRYER | | ON FILE | | | | | | |
| BRANDON BUCHANAN | | ON FILE | | | | | | |
| BRANDON BUCHHOLTZ | | ON FILE | | | | | | |
| BRANDON BUCKMAN | | ON FILE | | | | | | |
| BRANDON BUCKROFF | | ON FILE | | | | | | |
| BRANDON BUI | | ON FILE | | | | | | |
| BRANDON BULENGO | | ON FILE | | | | | | |
| BRANDON BULLARD | | ON FILE | | | | | | |
| BRANDON BURKEEN | | ON FILE | | | | | | |
| BRANDON BURNS | | ON FILE | | | | | | |
| BRANDON BURNWORTH | | ON FILE | | | | | | |
| BRANDON BURRER | | ON FILE | | | | | | |
| BRANDON BURT | | ON FILE | | | | | | |
| BRANDON BUSCARNERA | | ON FILE | | | | | | |
| BRANDON BUSH | | ON FILE | | | | | | |
| BRANDON BUSHNELL | | ON FILE | | | | | | |
| BRANDON BUSHONG | | ON FILE | | | | | | |
| BRANDON BUTTERFIELD | | ON FILE | | | | | | |
| BRANDON BUTTS | | ON FILE | | | | | | |
| BRANDON BUYSSE | | ON FILE | | | | | | |
| BRANDON BYKER | | ON FILE | | | | | | |
| BRANDON BYNUM | | ON FILE | | | | | | |
| BRANDON BYRNE | | ON FILE | | | | | | |
| BRANDON CABALLERO | | ON FILE | | | | | | |
| BRANDON CABLE | | ON FILE | | | | | | |
| BRANDON CAIRL | | ON FILE | | | | | | |
| BRANDON CALLAHAN | | ON FILE | | | | | | |
| BRANDON CAMPOS | | ON FILE | | | | | | |
| BRANDON CANADAY | | ON FILE | | | | | | |
| BRANDON CANNON | | ON FILE | | | | | | |
| BRANDON CANTORAN BRAMBILA | | ON FILE | | | | | | |
| BRANDON CAPDAREST | | ON FILE | | | | | | |
| BRANDON CAPECCI | | ON FILE | | | | | | |
| BRANDON CARBERRY | | ON FILE | | | | | | |
| BRANDON CARDONA | | ON FILE | | | | | | |
| BRANDON CARIGNAN | | ON FILE | | | | | | |
| BRANDON CARLL | | ON FILE | | | | | | |
| BRANDON CARLO | | ON FILE | | | | | | |
| BRANDON CARLOCK | | ON FILE | | | | | | |
| BRANDON CARLUCCI | | ON FILE | | | | | | |
| BRANDON CAROLL | | ON FILE | | | | | | |
| BRANDON CARTER | | ON FILE | | | | | | |
| BRANDON CASEY WHITMAN | | ON FILE | | | | | | |
| BRANDON CASH | | ON FILE | | | | | | |
| BRANDON CASPER | | ON FILE | | | | | | |
| BRANDON CASTANEDA | | ON FILE | | | | | | |
| BRANDON CASTENS | | ON FILE | | | | | | |
| BRANDON CASTRO | | ON FILE | | | | | | |
| BRANDON CATOLICO | | ON FILE | | | | | | |
| BRANDON CAVAZOS | | ON FILE | | | | | | |
| BRANDON CELLURA | | ON FILE | | | | | | |
| BRANDON CHANCE | | ON FILE | | | | | | |
| BRANDON CHAPMAN | | ON FILE | | | | | | |
| BRANDON CHARLES BREVET | | ON FILE | | | | | | |
| BRANDON CHASE | | ON FILE | | | | | | |
| BRANDON CHASE LARGENT | | ON FILE | | | | | | |
| BRANDON CHAVEZ MARTINEZ | | ON FILE | | | | | | |
| BRANDON CHE | | ON FILE | | | | | | |
| BRANDON CHERNEY | | ON FILE | | | | | | |
| BRANDON CHIANTARETTO | | ON FILE | | | | | | |
| BRANDON CHIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON CHU | | ON FILE | | | | | | |
| BRANDON CHUNG | | ON FILE | | | | | | |
| BRANDON CLARKE | | ON FILE | | | | | | |
| BRANDON CLARK-MEYER GABEL | | ON FILE | | | | | | |
| BRANDON CLEMENT | | ON FILE | | | | | | |
| BRANDON CLEMMER | | ON FILE | | | | | | |
| BRANDON CLIFTON BRITTINGHAM | | ON FILE | | | | | | |
| BRANDON CLOUS | | ON FILE | | | | | | |
| BRANDON COCHRAN | | ON FILE | | | | | | |
| BRANDON COFFMAN | | ON FILE | | | | | | |
| BRANDON COHEN | | ON FILE | | | | | | |
| BRANDON COLLIER | | ON FILE | | | | | | |
| BRANDON COLLINS | | ON FILE | | | | | | |
| BRANDON COLON | | ON FILE | | | | | | |
| BRANDON COLVIN | | ON FILE | | | | | | |
| BRANDON COMBS | | ON FILE | | | | | | |
| BRANDON CONCORD | | ON FILE | | | | | | |
| BRANDON CONDON | | ON FILE | | | | | | |
| BRANDON CONLY | | ON FILE | | | | | | |
| BRANDON CONNER | | ON FILE | | | | | | |
| BRANDON CONWAY | | ON FILE | | | | | | |
| BRANDON COPELAND | | ON FILE | | | | | | |
| BRANDON CORCORAN | | ON FILE | | | | | | |
| BRANDON CORTES | | ON FILE | | | | | | |
| BRANDON COTNER | | ON FILE | | | | | | |
| BRANDON COX | | ON FILE | | | | | | |
| BRANDON CRAMER | | ON FILE | | | | | | |
| BRANDON CRAWFORD | | ON FILE | | | | | | |
| BRANDON CRITTENDEN | | ON FILE | | | | | | |
| BRANDON CROCKETT | | ON FILE | | | | | | |
| BRANDON CROMAR | | ON FILE | | | | | | |
| BRANDON CROUCIER | | ON FILE | | | | | | |
| BRANDON CROWLEY | | ON FILE | | | | | | |
| BRANDON CRUZ | | ON FILE | | | | | | |
| BRANDON CUFF | | ON FILE | | | | | | |
| BRANDON CUMMINGS | | ON FILE | | | | | | |
| BRANDON CUMMINS | | ON FILE | | | | | | |
| BRANDON CURLEY | | ON FILE | | | | | | |
| BRANDON CURRAN | | ON FILE | | | | | | |
| BRANDON CURRY | | ON FILE | | | | | | |
| BRANDON CURTIS | | ON FILE | | | | | | |
| BRANDON CUTSHALL | | ON FILE | | | | | | |
| BRANDON D KARL | | ON FILE | | | | | | |
| BRANDON D STEPHENS | | ON FILE | | | | | | |
| BRANDON DAHL | | ON FILE | | | | | | |
| BRANDON DAKUS | | ON FILE | | | | | | |
| BRANDON DALEY | | ON FILE | | | | | | |
| BRANDON DALTON | | ON FILE | | | | | | |
| BRANDON DAMIANO | | ON FILE | | | | | | |
| BRANDON DANIEL | | ON FILE | | | | | | |
| BRANDON DANIEL CARLSON | | ON FILE | | | | | | |
| BRANDON DANKER | | ON FILE | | | | | | |
| BRANDON DANLEY | | ON FILE | | | | | | |
| BRANDON DANZYGER | | ON FILE | | | | | | |
| BRANDON DAVID BORDETTE | | ON FILE | | | | | | |
| BRANDON DAVID PIETSCH | | ON FILE | | | | | | |
| BRANDON DAVIDSON | | ON FILE | | | | | | |
| BRANDON DAVIS | | ON FILE | | | | | | |
| BRANDON DAVISON | | ON FILE | | | | | | |
| BRANDON DAWSON | | ON FILE | | | | | | |
| BRANDON DAY | | ON FILE | | | | | | |
| BRANDON DE LA ROSA | | ON FILE | | | | | | |
| BRANDON DE LEÓN | | ON FILE | | | | | | |
| BRANDON DEAN | | ON FILE | | | | | | |
| BRANDON DEAN GABLE | | ON FILE | | | | | | |
| BRANDON DEE TERRY | | ON FILE | | | | | | |
| BRANDON DELAHOUSSAYE | | ON FILE | | | | | | |
| BRANDON DELAUNE | | ON FILE | | | | | | |
| BRANDON DELUCO | | ON FILE | | | | | | |
| BRANDON DERISO | | ON FILE | | | | | | |
| BRANDON DEVON BAKER | | ON FILE | | | | | | |
| BRANDON DEXTER | | ON FILE | | | | | | |
| BRANDON DIAZ-ABREU | | ON FILE | | | | | | |
| BRANDON DICKEY | | ON FILE | | | | | | |
| BRANDON DICOSTANZO | | ON FILE | | | | | | |
| BRANDON DIEDERICH | | ON FILE | | | | | | |
| BRANDON DILLMAN | | ON FILE | | | | | | |
| BRANDON DIMICHELE | | ON FILE | | | | | | |
| BRANDON DIMITRIE | | ON FILE | | | | | | |
| BRANDON DION WHITE | | ON FILE | | | | | | |
| BRANDON DISMUKES | | ON FILE | | | | | | |
| BRANDON DOBSON | | ON FILE | | | | | | |
| BRANDON DOCKERY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON DOLSON | | ON FILE | | | | | | |
| BRANDON DOMANGUE | | ON FILE | | | | | | |
| BRANDON DOMBROFF | | ON FILE | | | | | | |
| BRANDON DONALDSON | | ON FILE | | | | | | |
| BRANDON DORTCH | | ON FILE | | | | | | |
| BRANDON DRAEGER | | ON FILE | | | | | | |
| BRANDON DREADIN | | ON FILE | | | | | | |
| BRANDON DRIVER | | ON FILE | | | | | | |
| BRANDON DUCKWORTH | | ON FILE | | | | | | |
| BRANDON DUNAWAY | | ON FILE | | | | | | |
| BRANDON DUNCAN | | ON FILE | | | | | | |
| BRANDON DURBIN | | ON FILE | | | | | | |
| BRANDON DUSSEAU | | ON FILE | | | | | | |
| BRANDON DYLEWSKI | | ON FILE | | | | | | |
| BRANDON EAKER | | ON FILE | | | | | | |
| BRANDON EASTERLING | | ON FILE | | | | | | |
| BRANDON EBOIGBODIN | | ON FILE | | | | | | |
| BRANDON ECKL | | ON FILE | | | | | | |
| BRANDON EDGHILL | | ON FILE | | | | | | |
| BRANDON EDWARD CONGDON | | ON FILE | | | | | | |
| BRANDON EDWARD WILLIAMS | | ON FILE | | | | | | |
| BRANDON EDWARDSON | | ON FILE | | | | | | |
| BRANDON EGLAND | | ON FILE | | | | | | |
| BRANDON EISCHEID | | ON FILE | | | | | | |
| BRANDON ELLGEN | | ON FILE | | | | | | |
| BRANDON ELLIS | | ON FILE | | | | | | |
| BRANDON ELLISON | | ON FILE | | | | | | |
| BRANDON ELSWICK | | ON FILE | | | | | | |
| BRANDON ELZY | | ON FILE | | | | | | |
| BRANDON EMANS | | ON FILE | | | | | | |
| BRANDON EMERSON | | ON FILE | | | | | | |
| BRANDON ENG | | ON FILE | | | | | | |
| BRANDON ENGLE | | ON FILE | | | | | | |
| BRANDON EPLING | | ON FILE | | | | | | |
| BRANDON EQUILS | | ON FILE | | | | | | |
| BRANDON ERICKSON | | ON FILE | | | | | | |
| BRANDON ESBACH | | ON FILE | | | | | | |
| BRANDON ESTEP | | ON FILE | | | | | | |
| BRANDON ESTRADA-HERRERA | | ON FILE | | | | | | |
| BRANDON EUGENE DREIER | | ON FILE | | | | | | |
| BRANDON EVANS | | ON FILE | | | | | | |
| BRANDON EVERETT | | ON FILE | | | | | | |
| BRANDON FACEMIRE | | ON FILE | | | | | | |
| BRANDON FAN | | ON FILE | | | | | | |
| BRANDON FANNIN | | ON FILE | | | | | | |
| BRANDON FARRELL | | ON FILE | | | | | | |
| BRANDON FERDIG | | ON FILE | | | | | | |
| BRANDON FERGUSON | | ON FILE | | | | | | |
| BRANDON FERRIS | | ON FILE | | | | | | |
| BRANDON FETTERS | | ON FILE | | | | | | |
| BRANDON FINNEY | | ON FILE | | | | | | |
| BRANDON FISCHER | | ON FILE | | | | | | |
| BRANDON FITTING | | ON FILE | | | | | | |
| BRANDON FITZGERALD | | ON FILE | | | | | | |
| BRANDON FITZSIMMONS | | ON FILE | | | | | | |
| BRANDON FLETCHER | | ON FILE | | | | | | |
| BRANDON FLORES | | ON FILE | | | | | | |
| BRANDON FONG | | ON FILE | | | | | | |
| BRANDON FOTOOHI | | ON FILE | | | | | | |
| BRANDON FOWLER | | ON FILE | | | | | | |
| BRANDON FOX | | ON FILE | | | | | | |
| BRANDON FRAMPTON | | ON FILE | | | | | | |
| BRANDON FRANKS | | ON FILE | | | | | | |
| BRANDON FRASER | | ON FILE | | | | | | |
| BRANDON FRENCH | | ON FILE | | | | | | |
| BRANDON FRENCHAK | | ON FILE | | | | | | |
| BRANDON FRERICHS | | ON FILE | | | | | | |
| BRANDON FRESNOZA DAGOHOY | | ON FILE | | | | | | |
| BRANDON FRIAS | | ON FILE | | | | | | |
| BRANDON FRIEDMAN | | ON FILE | | | | | | |
| BRANDON FRISCH | | ON FILE | | | | | | |
| BRANDON FROJD | | ON FILE | | | | | | |
| BRANDON FRULLA | | ON FILE | | | | | | |
| BRANDON FUENTES | | ON FILE | | | | | | |
| BRANDON FUNDERBURG | | ON FILE | | | | | | |
| BRANDON FUSARO | | ON FILE | | | | | | |
| BRANDON FUTCHER | | ON FILE | | | | | | |
| BRANDON GABRIEL FELDMAN | | ON FILE | | | | | | |
| BRANDON GAFFNEY | | ON FILE | | | | | | |
| BRANDON GALINDO | | ON FILE | | | | | | |
| BRANDON GARCES | | ON FILE | | | | | | |
| BRANDON GARCIA | | ON FILE | | | | | | |
| BRANDON GARRETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON GARY | | ON FILE | | | | | | |
| BRANDON GASPAR | | ON FILE | | | | | | |
| BRANDON GENDHAR | | ON FILE | | | | | | |
| BRANDON GENTILE | | ON FILE | | | | | | |
| BRANDON GEORGE | | ON FILE | | | | | | |
| BRANDON GERRY NORWOOD | | ON FILE | | | | | | |
| BRANDON GIBSON | | ON FILE | | | | | | |
| BRANDON GIER | | ON FILE | | | | | | |
| BRANDON GIESING | | ON FILE | | | | | | |
| BRANDON GILBERT | | ON FILE | | | | | | |
| BRANDON GINKEL | | ON FILE | | | | | | |
| BRANDON GLASGOW | | ON FILE | | | | | | |
| BRANDON GLIDDEN | | ON FILE | | | | | | |
| BRANDON GODINA | | ON FILE | | | | | | |
| BRANDON GOIN | | ON FILE | | | | | | |
| BRANDON GOMES | | ON FILE | | | | | | |
| BRANDON GOMEZ | | ON FILE | | | | | | |
| BRANDON GONZALES | | ON FILE | | | | | | |
| BRANDON GOUDY | | ON FILE | | | | | | |
| BRANDON GOULD | | ON FILE | | | | | | |
| BRANDON GOV | | ON FILE | | | | | | |
| BRANDON GRADY | | ON FILE | | | | | | |
| BRANDON GRAHAM | | ON FILE | | | | | | |
| BRANDON GRANT | | ON FILE | | | | | | |
| BRANDON GREEN | | ON FILE | | | | | | |
| BRANDON GREENPLATE | | ON FILE | | | | | | |
| BRANDON GREENWAY | | ON FILE | | | | | | |
| BRANDON GRIESE | | ON FILE | | | | | | |
| BRANDON GRIFFITH | | ON FILE | | | | | | |
| BRANDON GRINSTEAD | | ON FILE | | | | | | |
| BRANDON GROVES | | ON FILE | | | | | | |
| BRANDON GUNN | | ON FILE | | | | | | |
| BRANDON GUNTER | | ON FILE | | | | | | |
| BRANDON GUSHLAW | | ON FILE | | | | | | |
| BRANDON GUTIERREZ | | ON FILE | | | | | | |
| BRANDON GWINUP | | ON FILE | | | | | | |
| BRANDON HAHN | | ON FILE | | | | | | |
| BRANDON HALL | | ON FILE | | | | | | |
| BRANDON HAMAGUCHI | | ON FILE | | | | | | |
| BRANDON HANAN | | ON FILE | | | | | | |
| BRANDON HANGE | | ON FILE | | | | | | |
| BRANDON HANNAH | | ON FILE | | | | | | |
| BRANDON HANSEN | | ON FILE | | | | | | |
| BRANDON HANSON | | ON FILE | | | | | | |
| BRANDON HARMS | | ON FILE | | | | | | |
| BRANDON HARP | | ON FILE | | | | | | |
| BRANDON HARRINGTON | | ON FILE | | | | | | |
| BRANDON HARRIS | | ON FILE | | | | | | |
| BRANDON HARRISON | | ON FILE | | | | | | |
| BRANDON HARTMAN | | ON FILE | | | | | | |
| BRANDON HARTSELL | | ON FILE | | | | | | |
| BRANDON HASKINS | | ON FILE | | | | | | |
| BRANDON HASSER | | ON FILE | | | | | | |
| BRANDON HAWES | | ON FILE | | | | | | |
| BRANDON HAWKER | | ON FILE | | | | | | |
| BRANDON HAWORTH | | ON FILE | | | | | | |
| BRANDON HAYDEN | | ON FILE | | | | | | |
| BRANDON HAZELWOOD | | ON FILE | | | | | | |
| BRANDON HEBERT | | ON FILE | | | | | | |
| BRANDON HEBNER | | ON FILE | | | | | | |
| BRANDON HELMUTH | | ON FILE | | | | | | |
| BRANDON HENDERSON | | ON FILE | | | | | | |
| BRANDON HENNINGTON | | ON FILE | | | | | | |
| BRANDON HENSON | | ON FILE | | | | | | |
| BRANDON HEPPNER | | ON FILE | | | | | | |
| BRANDON HERNANDEZ | | ON FILE | | | | | | |
| BRANDON HERRERA | | ON FILE | | | | | | |
| BRANDON HERRING | | ON FILE | | | | | | |
| BRANDON HEVLE | | ON FILE | | | | | | |
| BRANDON HICKS | | ON FILE | | | | | | |
| BRANDON HIGGINS | | ON FILE | | | | | | |
| BRANDON HILL | | ON FILE | | | | | | |
| BRANDON HILLEGAS | | ON FILE | | | | | | |
| BRANDON HINES | | ON FILE | | | | | | |
| BRANDON HIPPS | | ON FILE | | | | | | |
| BRANDON HIRAI | | ON FILE | | | | | | |
| BRANDON HIRTH | | ON FILE | | | | | | |
| BRANDON HIXENBAUGH | | ON FILE | | | | | | |
| BRANDON HOANG | | ON FILE | | | | | | |
| BRANDON HODGES | | ON FILE | | | | | | |
| BRANDON HODY | | ON FILE | | | | | | |
| BRANDON HOEHN | | ON FILE | | | | | | |
| BRANDON HOFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON HOFFMAN | | ON FILE | | | | | | |
| BRANDON HOGUE | | ON FILE | | | | | | |
| BRANDON HOLLEY | | ON FILE | | | | | | |
| BRANDON HOLSTEIN | | ON FILE | | | | | | |
| BRANDON HOLT | | ON FILE | | | | | | |
| BRANDON HOOGLAND | | ON FILE | | | | | | |
| BRANDON HOROWSKI | | ON FILE | | | | | | |
| BRANDON HORTON | | ON FILE | | | | | | |
| BRANDON HOURIHAN | | ON FILE | | | | | | |
| BRANDON HOWARD | | ON FILE | | | | | | |
| BRANDON HSIUNG | | ON FILE | | | | | | |
| BRANDON HUA | | ON FILE | | | | | | |
| BRANDON HUANG | | ON FILE | | | | | | |
| BRANDON HUBBARD | | ON FILE | | | | | | |
| BRANDON HUGHES | | ON FILE | | | | | | |
| BRANDON HUGUELEY | | ON FILE | | | | | | |
| BRANDON HUKILL | | ON FILE | | | | | | |
| BRANDON HUNT | | ON FILE | | | | | | |
| BRANDON HUNTER | | ON FILE | | | | | | |
| BRANDON ICKES | | ON FILE | | | | | | |
| BRANDON ILAGA | | ON FILE | | | | | | |
| BRANDON IN | | ON FILE | | | | | | |
| BRANDON IVERSON | | ON FILE | | | | | | |
| BRANDON J KELLY | | ON FILE | | | | | | |
| BRANDON J MAYER | | ON FILE | | | | | | |
| BRANDON J WUZZARDO | | ON FILE | | | | | | |
| BRANDON J ZANOTTI | | ON FILE | | | | | | |
| BRANDON JACKSON | | ON FILE | | | | | | |
| BRANDON JACOBO LUNA | | ON FILE | | | | | | |
| BRANDON JACOBSEN | | ON FILE | | | | | | |
| BRANDON JACOBSON | | ON FILE | | | | | | |
| BRANDON JAGOE | | ON FILE | | | | | | |
| BRANDON JAMAL GRAYSON | | ON FILE | | | | | | |
| BRANDON JAMES BARR | | ON FILE | | | | | | |
| BRANDON JAMES DONNELLY | | ON FILE | | | | | | |
| BRANDON JAMES HEINRICH | | ON FILE | | | | | | |
| BRANDON JAMES MOORE | | ON FILE | | | | | | |
| BRANDON JAMES NEWGREN | | ON FILE | | | | | | |
| BRANDON JAMES WEST | | ON FILE | | | | | | |
| BRANDON JARELL FELDER | | ON FILE | | | | | | |
| BRANDON JARRETT | | ON FILE | | | | | | |
| BRANDON JARVIS | | ON FILE | | | | | | |
| BRANDON JASONROBERT BATTISTA | | ON FILE | | | | | | |
| BRANDON JEFFREYKENNETH BEAVER | | ON FILE | | | | | | |
| BRANDON JENNINGS | | ON FILE | | | | | | |
| BRANDON JENSEN | | ON FILE | | | | | | |
| BRANDON JESS MELENDREZ | | ON FILE | | | | | | |
| BRANDON JEW | | ON FILE | | | | | | |
| BRANDON JEWELL | | ON FILE | | | | | | |
| BRANDON JIMENEZ | | ON FILE | | | | | | |
| BRANDON JOE | | ON FILE | | | | | | |
| BRANDON JOE CRANMER | | ON FILE | | | | | | |
| BRANDON JOHNSON | | ON FILE | | | | | | |
| BRANDON JOLLEY | | ON FILE | | | | | | |
| BRANDON JONES | | ON FILE | | | | | | |
| BRANDON JOON LEE | | ON FILE | | | | | | |
| BRANDON JORDAN | | ON FILE | | | | | | |
| BRANDON JOSEPH | | ON FILE | | | | | | |
| BRANDON JOSEPH ESSARY | | ON FILE | | | | | | |
| BRANDON JOSEPH HANCOCK | | ON FILE | | | | | | |
| BRANDON JOSEPH PHARES | | ON FILE | | | | | | |
| BRANDON JOSHUA JACKSON | | ON FILE | | | | | | |
| BRANDON JOSHUA VELAZQUEZMENDOZA | | ON FILE | | | | | | |
| BRANDON JOSIE | | ON FILE | | | | | | |
| BRANDON JOYNER | | ON FILE | | | | | | |
| BRANDON JUAREZ | | ON FILE | | | | | | |
| BRANDON JUDOPRASETIJO | | ON FILE | | | | | | |
| BRANDON JUNG | | ON FILE | | | | | | |
| BRANDON JUON | | ON FILE | | | | | | |
| BRANDON K POPE | | ON FILE | | | | | | |
| BRANDON KASAY | | ON FILE | | | | | | |
| BRANDON KASTAW | | ON FILE | | | | | | |
| BRANDON KAYSEN | | ON FILE | | | | | | |
| BRANDON KEITH | | ON FILE | | | | | | |
| BRANDON KEITH NANCE | | ON FILE | | | | | | |
| BRANDON KELLEY | | ON FILE | | | | | | |
| BRANDON KELLY | | ON FILE | | | | | | |
| BRANDON KENNEDY | | ON FILE | | | | | | |
| BRANDON KERNS | | ON FILE | | | | | | |
| BRANDON KERR | | ON FILE | | | | | | |
| BRANDON KEYS | | ON FILE | | | | | | |
| BRANDON KIHL | | ON FILE | | | | | | |
| BRANDON KIMMEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON KINLAW | | ON FILE | | | | | | |
| BRANDON KIRK | | ON FILE | | | | | | |
| BRANDON KIRKPATRICK | | ON FILE | | | | | | |
| BRANDON KIRKSEY | | ON FILE | | | | | | |
| BRANDON KLIM | | ON FILE | | | | | | |
| BRANDON KLING | | ON FILE | | | | | | |
| BRANDON KNIFFIN | | ON FILE | | | | | | |
| BRANDON KNIGHT | | ON FILE | | | | | | |
| BRANDON KNOWLES | | ON FILE | | | | | | |
| BRANDON KNUTH | | ON FILE | | | | | | |
| BRANDON KOBLICH | | ON FILE | | | | | | |
| BRANDON KOCH | | ON FILE | | | | | | |
| BRANDON KOKINADIS | | ON FILE | | | | | | |
| BRANDON KOON | | ON FILE | | | | | | |
| BRANDON KOONS | | ON FILE | | | | | | |
| BRANDON KRAMER | | ON FILE | | | | | | |
| BRANDON KRUGER | | ON FILE | | | | | | |
| BRANDON KRUK | | ON FILE | | | | | | |
| BRANDON KUNZ | | ON FILE | | | | | | |
| BRANDON KUSCHEL | | ON FILE | | | | | | |
| BRANDON KWOCK | | ON FILE | | | | | | |
| BRANDON KYKER | | ON FILE | | | | | | |
| BRANDON KYLE HILL | | ON FILE | | | | | | |
| BRANDON LACAYO | | ON FILE | | | | | | |
| BRANDON LAKE-DENNIE | | ON FILE | | | | | | |
| BRANDON LAMROCK | | ON FILE | | | | | | |
| BRANDON LANDGARD | | ON FILE | | | | | | |
| BRANDON LANE | | ON FILE | | | | | | |
| BRANDON LANE NANCE | | ON FILE | | | | | | |
| BRANDON LANGAN | | ON FILE | | | | | | |
| BRANDON LAPEUS | | ON FILE | | | | | | |
| BRANDON LARAQUE | | ON FILE | | | | | | |
| BRANDON LARSON | | ON FILE | | | | | | |
| BRANDON LATORRE | | ON FILE | | | | | | |
| BRANDON LAWRENCE | | ON FILE | | | | | | |
| BRANDON LAWS | | ON FILE | | | | | | |
| BRANDON LAWSON | | ON FILE | | | | | | |
| BRANDON LE | | ON FILE | | | | | | |
| BRANDON LE PHAM | | ON FILE | | | | | | |
| BRANDON LEAVITT | | ON FILE | | | | | | |
| BRANDON LEBOWITZ | | ON FILE | | | | | | |
| BRANDON LEDOUX | | ON FILE | | | | | | |
| BRANDON LEE HEATH | | ON FILE | | | | | | |
| BRANDON LEE MCCLEARY | | ON FILE | | | | | | |
| BRANDON LEE RIBAK | | ON FILE | | | | | | |
| BRANDON LEEDBERG | | ON FILE | | | | | | |
| BRANDON LEEDS | | ON FILE | | | | | | |
| BRANDON LEESCOTT KELLEY | | ON FILE | | | | | | |
| BRANDON LEGGETT | | ON FILE | | | | | | |
| BRANDON LEHR | | ON FILE | | | | | | |
| BRANDON LEIPSIC | | ON FILE | | | | | | |
| BRANDON LEMARR | | ON FILE | | | | | | |
| BRANDON LENEAR | | ON FILE | | | | | | |
| BRANDON LENTZ | | ON FILE | | | | | | |
| BRANDON LEON | | ON FILE | | | | | | |
| BRANDON LERDAHL | | ON FILE | | | | | | |
| BRANDON LESCALLEET | | ON FILE | | | | | | |
| BRANDON LESTER | | ON FILE | | | | | | |
| BRANDON LETHERMAN | | ON FILE | | | | | | |
| BRANDON LEWIS | | ON FILE | | | | | | |
| BRANDON LEYVA | | ON FILE | | | | | | |
| BRANDON LIEN | | ON FILE | | | | | | |
| BRANDON LIETZ | | ON FILE | | | | | | |
| BRANDON LIEU | | ON FILE | | | | | | |
| BRANDON LIN | | ON FILE | | | | | | |
| BRANDON LINDQUIST | | ON FILE | | | | | | |
| BRANDON LINDSEY | | ON FILE | | | | | | |
| BRANDON LINDSLEY | | ON FILE | | | | | | |
| BRANDON LINHART | | ON FILE | | | | | | |
| BRANDON LINK | | ON FILE | | | | | | |
| BRANDON LIPIN | | ON FILE | | | | | | |
| BRANDON LITHERLAND | | ON FILE | | | | | | |
| BRANDON LITTLE | | ON FILE | | | | | | |
| BRANDON LIU | | ON FILE | | | | | | |
| BRANDON LLAMAS | | ON FILE | | | | | | |
| BRANDON LONG | | ON FILE | | | | | | |
| BRANDON LOONG | | ON FILE | | | | | | |
| BRANDON LOR | | ON FILE | | | | | | |
| BRANDON LOREDO | | ON FILE | | | | | | |
| BRANDON LOWE | | ON FILE | | | | | | |
| BRANDON LOWRIE | | ON FILE | | | | | | |
| BRANDON LU | | ON FILE | | | | | | |
| BRANDON LUCAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON LUCKENBACH | | ON FILE | | | | | | |
| BRANDON LUND | | ON FILE | | | | | | |
| BRANDON LUNDY | | ON FILE | | | | | | |
| BRANDON LUNKLEY | | ON FILE | | | | | | |
| BRANDON LY | | ON FILE | | | | | | |
| BRANDON LYNN FRENCH | | ON FILE | | | | | | |
| BRANDON LYONS | | ON FILE | | | | | | |
| BRANDON M HUGHES | | ON FILE | | | | | | |
| BRANDON MACEY | | ON FILE | | | | | | |
| BRANDON MACK | | ON FILE | | | | | | |
| BRANDON MAHER | | ON FILE | | | | | | |
| BRANDON MAINUS | | ON FILE | | | | | | |
| BRANDON MALLETTE | | ON FILE | | | | | | |
| BRANDON MANCHESTER | | ON FILE | | | | | | |
| BRANDON MANGOLD | | ON FILE | | | | | | |
| BRANDON MARCHELL | | ON FILE | | | | | | |
| BRANDON MARK-DOUGLAS COOLEY | | ON FILE | | | | | | |
| BRANDON MARKEE AGNEW | | ON FILE | | | | | | |
| BRANDON MARKLE | | ON FILE | | | | | | |
| BRANDON MARRETTA | | ON FILE | | | | | | |
| BRANDON MARSHALL | | ON FILE | | | | | | |
| BRANDON MARTIN | | ON FILE | | | | | | |
| BRANDON MARTIN OSWALT | | ON FILE | | | | | | |
| BRANDON MARTINEZ | | ON FILE | | | | | | |
| BRANDON MARZIK | | ON FILE | | | | | | |
| BRANDON MASAKOWSKI | | ON FILE | | | | | | |
| BRANDON MASCARENAS | | ON FILE | | | | | | |
| BRANDON MASCORRO | | ON FILE | | | | | | |
| BRANDON MASSEY | | ON FILE | | | | | | |
| BRANDON MATSUMOTO | | ON FILE | | | | | | |
| BRANDON MATTA | | ON FILE | | | | | | |
| BRANDON MATTHEW BAKER | | ON FILE | | | | | | |
| BRANDON MATTHEWS | | ON FILE | | | | | | |
| BRANDON MAXWELL | | ON FILE | | | | | | |
| BRANDON MCBRIDE | | ON FILE | | | | | | |
| BRANDON MCCALL | | ON FILE | | | | | | |
| BRANDON MCCAMBRIDGE | | ON FILE | | | | | | |
| BRANDON MCCASLIN | | ON FILE | | | | | | |
| BRANDON MCCLUNG | | ON FILE | | | | | | |
| BRANDON MCCULLEY | | ON FILE | | | | | | |
| BRANDON MCCUNE | | ON FILE | | | | | | |
| BRANDON MCCUTCHEON | | ON FILE | | | | | | |
| BRANDON MCDONALD | | ON FILE | | | | | | |
| BRANDON MCGEE | | ON FILE | | | | | | |
| BRANDON MCGREGOR | | ON FILE | | | | | | |
| BRANDON MCKELL | | ON FILE | | | | | | |
| BRANDON MCKINNEY | | ON FILE | | | | | | |
| BRANDON MCLAUGHLIN | | ON FILE | | | | | | |
| BRANDON MCMAHAN | | ON FILE | | | | | | |
| BRANDON MCNAY | | ON FILE | | | | | | |
| BRANDON MCQUILKIN | | ON FILE | | | | | | |
| BRANDON MCWARD | | ON FILE | | | | | | |
| BRANDON MEHOTA | | ON FILE | | | | | | |
| BRANDON MEJIA | | ON FILE | | | | | | |
| BRANDON MELENDY | | ON FILE | | | | | | |
| BRANDON MENDIOLA | | ON FILE | | | | | | |
| BRANDON MENSING | | ON FILE | | | | | | |
| BRANDON MERAZ | | ON FILE | | | | | | |
| BRANDON MERCADO | | ON FILE | | | | | | |
| BRANDON MERINO | | ON FILE | | | | | | |
| BRANDON MERITT | | ON FILE | | | | | | |
| BRANDON MERL LANSDELL | | ON FILE | | | | | | |
| BRANDON MERRILL | | ON FILE | | | | | | |
| BRANDON MEYERS | | ON FILE | | | | | | |
| BRANDON MICHAEL CHAMBERS | | ON FILE | | | | | | |
| BRANDON MICHAEL DILLS | | ON FILE | | | | | | |
| BRANDON MICHAEL GILBERT | | ON FILE | | | | | | |
| BRANDON MICHAEL HAMRICK | | ON FILE | | | | | | |
| BRANDON MICHAEL HARRIS | | ON FILE | | | | | | |
| BRANDON MICHAEL LACOUR | | ON FILE | | | | | | |
| BRANDON MICHAEL LEE RUNYON | | ON FILE | | | | | | |
| BRANDON MICHAEL LOVE | | ON FILE | | | | | | |
| BRANDON MICHAEL SHERMAN | | ON FILE | | | | | | |
| BRANDON MICHAEL WILBURN | | ON FILE | | | | | | |
| BRANDON MICHAEL WIRTZ | | ON FILE | | | | | | |
| BRANDON MICHAELS | | ON FILE | | | | | | |
| BRANDON MILLBURN | | ON FILE | | | | | | |
| BRANDON MILLER | | ON FILE | | | | | | |
| BRANDON MILLIKEN | | ON FILE | | | | | | |
| BRANDON MILLS | | ON FILE | | | | | | |
| BRANDON MIMMS | | ON FILE | | | | | | |
| BRANDON MINH-KHA NGO | | ON FILE | | | | | | |
| BRANDON MINNER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON MINNICK | | ON FILE | | | | | | |
| BRANDON MINTZ | | ON FILE | | | | | | |
| BRANDON MITCHELL | | ON FILE | | | | | | |
| BRANDON MIURA | | ON FILE | | | | | | |
| BRANDON MOBERG | | ON FILE | | | | | | |
| BRANDON MONAGHAN | | ON FILE | | | | | | |
| BRANDON MONCRIEF | | ON FILE | | | | | | |
| BRANDON MONKUS | | ON FILE | | | | | | |
| BRANDON MONTGOMERY | | ON FILE | | | | | | |
| BRANDON MOODY | | ON FILE | | | | | | |
| BRANDON MOORE | | ON FILE | | | | | | |
| BRANDON MORAN-SMITH | | ON FILE | | | | | | |
| BRANDON MORGAN | | ON FILE | | | | | | |
| BRANDON MORICI | | ON FILE | | | | | | |
| BRANDON MORRIS | | ON FILE | | | | | | |
| BRANDON MORRISEY | | ON FILE | | | | | | |
| BRANDON MORROW | | ON FILE | | | | | | |
| BRANDON MORTON | | ON FILE | | | | | | |
| BRANDON MOUA | | ON FILE | | | | | | |
| BRANDON MUELLER | | ON FILE | | | | | | |
| BRANDON MUNDY | | ON FILE | | | | | | |
| BRANDON MURILLO | | ON FILE | | | | | | |
| BRANDON MURRAY | | ON FILE | | | | | | |
| BRANDON MUSSO | | ON FILE | | | | | | |
| BRANDON MYINT | | ON FILE | | | | | | |
| BRANDON NAHORNEY | | ON FILE | | | | | | |
| BRANDON NAILLING | | ON FILE | | | | | | |
| BRANDON NEAL BROOMELL | | ON FILE | | | | | | |
| BRANDON NEALS | | ON FILE | | | | | | |
| BRANDON NETTLES | | ON FILE | | | | | | |
| BRANDON NEWBY | | ON FILE | | | | | | |
| BRANDON NEWTON | | ON FILE | | | | | | |
| BRANDON NGUYEN PHAM | | ON FILE | | | | | | |
| BRANDON NHEK | | ON FILE | | | | | | |
| BRANDON NIBLOCK | | ON FILE | | | | | | |
| BRANDON NICHOLAS WALKER | | ON FILE | | | | | | |
| BRANDON NIMMO | | ON FILE | | | | | | |
| BRANDON NOLAN | | ON FILE | | | | | | |
| BRANDON NUTT | | ON FILE | | | | | | |
| BRANDON O'NEAL | | ON FILE | | | | | | |
| BRANDON OAKLEY | | ON FILE | | | | | | |
| BRANDON O'BRIEN | | ON FILE | | | | | | |
| BRANDON OCARIZ | | ON FILE | | | | | | |
| BRANDON OKUMURA | | ON FILE | | | | | | |
| BRANDON OLDS | | ON FILE | | | | | | |
| BRANDON OLIPHANT | | ON FILE | | | | | | |
| BRANDON OSBORNE | | ON FILE | | | | | | |
| BRANDON OTIS | | ON FILE | | | | | | |
| BRANDON OUELLETTE | | ON FILE | | | | | | |
| BRANDON P PATTERSON | | ON FILE | | | | | | |
| BRANDON PAENG | | ON FILE | | | | | | |
| BRANDON PAGUNI | | ON FILE | | | | | | |
| BRANDON PAJUR | | ON FILE | | | | | | |
| BRANDON PALM | | ON FILE | | | | | | |
| BRANDON PALUBA | | ON FILE | | | | | | |
| BRANDON PAOLELLA | | ON FILE | | | | | | |
| BRANDON PAQUETTE | | ON FILE | | | | | | |
| BRANDON PARHAM | | ON FILE | | | | | | |
| BRANDON PARK | | ON FILE | | | | | | |
| BRANDON PARVEZ | | ON FILE | | | | | | |
| BRANDON PATE | | ON FILE | | | | | | |
| BRANDON PATERNOSTER | | ON FILE | | | | | | |
| BRANDON PATINO | | ON FILE | | | | | | |
| BRANDON PATRICK PATTERSON | | ON FILE | | | | | | |
| BRANDON PAUL WOODWARD | | ON FILE | | | | | | |
| BRANDON PAYNE | | ON FILE | | | | | | |
| BRANDON PEARCE | | ON FILE | | | | | | |
| BRANDON PEARSON | | ON FILE | | | | | | |
| BRANDON PEEKS | | ON FILE | | | | | | |
| BRANDON PELHAM | | ON FILE | | | | | | |
| BRANDON PELLETIER | | ON FILE | | | | | | |
| BRANDON PEREZ | | ON FILE | | | | | | |
| BRANDON PERKINS | | ON FILE | | | | | | |
| BRANDON PETER CIARLANTE | | ON FILE | | | | | | |
| BRANDON PETERS | | ON FILE | | | | | | |
| BRANDON PETERSEN | | ON FILE | | | | | | |
| BRANDON PETERSON | | ON FILE | | | | | | |
| BRANDON PETRY | | ON FILE | | | | | | |
| BRANDON PFISTER | | ON FILE | | | | | | |
| BRANDON PHILLIP CAIN | | ON FILE | | | | | | |
| BRANDON PHILLIPS | | ON FILE | | | | | | |
| BRANDON PIEDRA | | ON FILE | | | | | | |
| BRANDON PIERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON PINE | | ON FILE | | | | | | |
| BRANDON PINS | | ON FILE | | | | | | |
| BRANDON PIOTRZKOWSKI | | ON FILE | | | | | | |
| BRANDON PISERCHIA | | ON FILE | | | | | | |
| BRANDON PLEDGER | | ON FILE | | | | | | |
| BRANDON PLETCHERY | | ON FILE | | | | | | |
| BRANDON PLISKA | | ON FILE | | | | | | |
| BRANDON PLUMMER | | ON FILE | | | | | | |
| BRANDON POINTER | | ON FILE | | | | | | |
| BRANDON POPPE | | ON FILE | | | | | | |
| BRANDON POWERS | | ON FILE | | | | | | |
| BRANDON PRESCOTT | | ON FILE | | | | | | |
| BRANDON PRESLEY | | ON FILE | | | | | | |
| BRANDON PRESSLY | | ON FILE | | | | | | |
| BRANDON PRICE | | ON FILE | | | | | | |
| BRANDON PRIEST | | ON FILE | | | | | | |
| BRANDON PRIZER | | ON FILE | | | | | | |
| BRANDON PRUITT | | ON FILE | | | | | | |
| BRANDON PUCKLY | | ON FILE | | | | | | |
| BRANDON PUENTE | | ON FILE | | | | | | |
| BRANDON PUGH | | ON FILE | | | | | | |
| BRANDON PULATIE | | ON FILE | | | | | | |
| BRANDON PURDY | | ON FILE | | | | | | |
| BRANDON PUTZER | | ON FILE | | | | | | |
| BRANDON PYLE | | ON FILE | | | | | | |
| BRANDON QUADROS | | ON FILE | | | | | | |
| BRANDON QUILLIGAN | | ON FILE | | | | | | |
| BRANDON QUINN | | ON FILE | | | | | | |
| BRANDON QUISPILAYA | | ON FILE | | | | | | |
| BRANDON RADER | | ON FILE | | | | | | |
| BRANDON RADFORD | | ON FILE | | | | | | |
| BRANDON RAGLAND | | ON FILE | | | | | | |
| BRANDON RAINBEAU | | ON FILE | | | | | | |
| BRANDON RAINWATER | | ON FILE | | | | | | |
| BRANDON RAJASOMBATH | | ON FILE | | | | | | |
| BRANDON RAMIREZ | | ON FILE | | | | | | |
| BRANDON RASGAITIS | | ON FILE | | | | | | |
| BRANDON RATLIFF | | ON FILE | | | | | | |
| BRANDON RATZLOFF | | ON FILE | | | | | | |
| BRANDON RAY | | ON FILE | | | | | | |
| BRANDON RECKERT | | ON FILE | | | | | | |
| BRANDON REED | | ON FILE | | | | | | |
| BRANDON REESE | | ON FILE | | | | | | |
| BRANDON REIMER | | ON FILE | | | | | | |
| BRANDON REINERT | | ON FILE | | | | | | |
| BRANDON REITER | | ON FILE | | | | | | |
| BRANDON RENNICK | | ON FILE | | | | | | |
| BRANDON REVELL | | ON FILE | | | | | | |
| BRANDON REYNOLDS | | ON FILE | | | | | | |
| BRANDON RHINE | | ON FILE | | | | | | |
| BRANDON RICE | | ON FILE | | | | | | |
| BRANDON RICHARD | | ON FILE | | | | | | |
| BRANDON RICHARDS | | ON FILE | | | | | | |
| BRANDON RICHARDSON | | ON FILE | | | | | | |
| BRANDON RINGE | | ON FILE | | | | | | |
| BRANDON RISTOW | | ON FILE | | | | | | |
| BRANDON RIVERA | | ON FILE | | | | | | |
| BRANDON ROBB | | ON FILE | | | | | | |
| BRANDON ROBBINS | | ON FILE | | | | | | |
| BRANDON ROBERT S YUST | | ON FILE | | | | | | |
| BRANDON ROBERTSON | | ON FILE | | | | | | |
| BRANDON RODGERS | | ON FILE | | | | | | |
| BRANDON RODRIGUEZ | | ON FILE | | | | | | |
| BRANDON RODRIGUEZ-OLIVEROS | | ON FILE | | | | | | |
| BRANDON ROEHRIG | | ON FILE | | | | | | |
| BRANDON ROJAN | | ON FILE | | | | | | |
| BRANDON ROLLINS | | ON FILE | | | | | | |
| BRANDON ROMANO | | ON FILE | | | | | | |
| BRANDON ROON | | ON FILE | | | | | | |
| BRANDON ROOPNARAIN | | ON FILE | | | | | | |
| BRANDON ROSE | | ON FILE | | | | | | |
| BRANDON ROSLER | | ON FILE | | | | | | |
| BRANDON ROSS | | ON FILE | | | | | | |
| BRANDON ROTH | | ON FILE | | | | | | |
| BRANDON ROTIMI | | ON FILE | | | | | | |
| BRANDON ROUSSEAU | | ON FILE | | | | | | |
| BRANDON ROVELL | | ON FILE | | | | | | |
| BRANDON ROYBAL | | ON FILE | | | | | | |
| BRANDON RUBACH | | ON FILE | | | | | | |
| BRANDON RUBIN | | ON FILE | | | | | | |
| BRANDON RUCKLE | | ON FILE | | | | | | |
| BRANDON RUIZ | | ON FILE | | | | | | |
| BRANDON RUNNELS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON RUSH | | ON FILE | | | | | | |
| BRANDON RUSSELL | | ON FILE | | | | | | |
| BRANDON RUZIC | | ON FILE | | | | | | |
| BRANDON S HANSEN | | ON FILE | | | | | | |
| BRANDON S STIEG | | ON FILE | | | | | | |
| BRANDON SAALFRANK | | ON FILE | | | | | | |
| BRANDON SACK | | ON FILE | | | | | | |
| BRANDON SAICHUN TONG | | ON FILE | | | | | | |
| BRANDON SAMS | | ON FILE | | | | | | |
| BRANDON SANCHEZ | | ON FILE | | | | | | |
| BRANDON SANDER | | ON FILE | | | | | | |
| BRANDON SANDY | | ON FILE | | | | | | |
| BRANDON SANFILIPPO | | ON FILE | | | | | | |
| BRANDON SANG | | ON FILE | | | | | | |
| BRANDON SANSONE | | ON FILE | | | | | | |
| BRANDON SANTOS | | ON FILE | | | | | | |
| BRANDON SANYET | | ON FILE | | | | | | |
| BRANDON SAUCEDA | | ON FILE | | | | | | |
| BRANDON SAUERMANN | | ON FILE | | | | | | |
| BRANDON SAUERWEIN | | ON FILE | | | | | | |
| BRANDON SAURBORN | | ON FILE | | | | | | |
| BRANDON SAYERS | | ON FILE | | | | | | |
| BRANDON SCARAMAZZO | | ON FILE | | | | | | |
| BRANDON SCHMOLL | | ON FILE | | | | | | |
| BRANDON SCHNEIDER | | ON FILE | | | | | | |
| BRANDON SCHREINER | | ON FILE | | | | | | |
| BRANDON SCHUEBEL | | ON FILE | | | | | | |
| BRANDON SCHWARTZ | | ON FILE | | | | | | |
| BRANDON SCOTT JANCA | | ON FILE | | | | | | |
| BRANDON SCOTT RICHARDS | | ON FILE | | | | | | |
| BRANDON SCOTT TARAGANO | | ON FILE | | | | | | |
| BRANDON SCOTT TAYLOR | | ON FILE | | | | | | |
| BRANDON SCOTT WHALEN | | ON FILE | | | | | | |
| BRANDON SCOTTMASAO OKAMOTO | | ON FILE | | | | | | |
| BRANDON SCROGGINS | | ON FILE | | | | | | |
| BRANDON SEAMSTER | | ON FILE | | | | | | |
| BRANDON SEARLE | | ON FILE | | | | | | |
| BRANDON SEEK | | ON FILE | | | | | | |
| BRANDON SEENAUGHT | | ON FILE | | | | | | |
| BRANDON SEK | | ON FILE | | | | | | |
| BRANDON SEMINARIO | | ON FILE | | | | | | |
| BRANDON SEXTON | | ON FILE | | | | | | |
| BRANDON SHARP | | ON FILE | | | | | | |
| BRANDON SHATNEY | | ON FILE | | | | | | |
| BRANDON SHATTO | | ON FILE | | | | | | |
| BRANDON SHAULL | | ON FILE | | | | | | |
| BRANDON SHEETS | | ON FILE | | | | | | |
| BRANDON SHEFSKY | | ON FILE | | | | | | |
| BRANDON SHELLEY | | ON FILE | | | | | | |
| BRANDON SHEPARD | | ON FILE | | | | | | |
| BRANDON SHIRAH | | ON FILE | | | | | | |
| BRANDON SHORT | | ON FILE | | | | | | |
| BRANDON SHOWALTER | | ON FILE | | | | | | |
| BRANDON SHULER | | ON FILE | | | | | | |
| BRANDON SHUPE | | ON FILE | | | | | | |
| BRANDON SIEG | | ON FILE | | | | | | |
| BRANDON SIERRA | | ON FILE | | | | | | |
| BRANDON SIFUENTES | | ON FILE | | | | | | |
| BRANDON SIMMONS | | ON FILE | | | | | | |
| BRANDON SIMON | | ON FILE | | | | | | |
| BRANDON SIMONS | | ON FILE | | | | | | |
| BRANDON SIMS | | ON FILE | | | | | | |
| BRANDON SINCLAIR | | ON FILE | | | | | | |
| BRANDON SINGER | | ON FILE | | | | | | |
| BRANDON SISKIN | | ON FILE | | | | | | |
| BRANDON SISOLA | | ON FILE | | | | | | |
| BRANDON SKJEFTE | | ON FILE | | | | | | |
| BRANDON SKYE GENTRY | | ON FILE | | | | | | |
| BRANDON SLAMES | | ON FILE | | | | | | |
| BRANDON SLATTERY | | ON FILE | | | | | | |
| BRANDON SLOVER | | ON FILE | | | | | | |
| BRANDON SMALLEY | | ON FILE | | | | | | |
| BRANDON SNYDER | | ON FILE | | | | | | |
| BRANDON SOKOLOWSKI | | ON FILE | | | | | | |
| BRANDON SOLIS | | ON FILE | | | | | | |
| BRANDON SONG | | ON FILE | | | | | | |
| BRANDON SONNIER | | ON FILE | | | | | | |
| BRANDON SONTAG | | ON FILE | | | | | | |
| BRANDON SOUKUP | | ON FILE | | | | | | |
| BRANDON SOUZA | | ON FILE | | | | | | |
| BRANDON SOV | | ON FILE | | | | | | |
| BRANDON SOWDER | | ON FILE | | | | | | |
| BRANDON SPACEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON SPEARS | | ON FILE | | | | | | |
| BRANDON SPENCER | | ON FILE | | | | | | |
| BRANDON SPENCER-SHELTON | | ON FILE | | | | | | |
| BRANDON SPIKES | | ON FILE | | | | | | |
| BRANDON SPODEK | | ON FILE | | | | | | |
| BRANDON SPURLEY | | ON FILE | | | | | | |
| BRANDON STAGE | | ON FILE | | | | | | |
| BRANDON STANLEY | | ON FILE | | | | | | |
| BRANDON STARLING | | ON FILE | | | | | | |
| BRANDON STARR | | ON FILE | | | | | | |
| BRANDON STEIGERWALD | | ON FILE | | | | | | |
| BRANDON STEIN | | ON FILE | | | | | | |
| BRANDON STEINHAUER | | ON FILE | | | | | | |
| BRANDON STEINKE | | ON FILE | | | | | | |
| BRANDON STEPHENS | | ON FILE | | | | | | |
| BRANDON STETNER | | ON FILE | | | | | | |
| BRANDON STEVENS | | ON FILE | | | | | | |
| BRANDON STEVENSON | | ON FILE | | | | | | |
| BRANDON STEWART | | ON FILE | | | | | | |
| BRANDON STILWELL | | ON FILE | | | | | | |
| BRANDON STINNETT | | ON FILE | | | | | | |
| BRANDON STOCKTON | | ON FILE | | | | | | |
| BRANDON STOCKWELL | | ON FILE | | | | | | |
| BRANDON STONEHAM | | ON FILE | | | | | | |
| BRANDON STOWE | | ON FILE | | | | | | |
| BRANDON STUCKI | | ON FILE | | | | | | |
| BRANDON STURGELL | | ON FILE | | | | | | |
| BRANDON STUTES | | ON FILE | | | | | | |
| BRANDON SUMNER | | ON FILE | | | | | | |
| BRANDON SUN | | ON FILE | | | | | | |
| BRANDON SUNDWALL | | ON FILE | | | | | | |
| BRANDON SUTTON | | ON FILE | | | | | | |
| BRANDON SWAN | | ON FILE | | | | | | |
| BRANDON SWISHER | | ON FILE | | | | | | |
| BRANDON SY WONG | | ON FILE | | | | | | |
| BRANDON T ROBINSON | | ON FILE | | | | | | |
| BRANDON TACOTACO | | ON FILE | | | | | | |
| BRANDON TAMISIN | | ON FILE | | | | | | |
| BRANDON TAPLIN | | ON FILE | | | | | | |
| BRANDON TARDY | | ON FILE | | | | | | |
| BRANDON TATE | | ON FILE | | | | | | |
| BRANDON TATE BENSON | | ON FILE | | | | | | |
| BRANDON TAYLOR | | ON FILE | | | | | | |
| BRANDON TEAGUE | | ON FILE | | | | | | |
| BRANDON TEASLEY | | ON FILE | | | | | | |
| BRANDON TEPLANSKY | | ON FILE | | | | | | |
| BRANDON THELTON MCCRACKIN | | ON FILE | | | | | | |
| BRANDON THIBODEAUX | | ON FILE | | | | | | |
| BRANDON THOMAS | | ON FILE | | | | | | |
| BRANDON TINDALE | | ON FILE | | | | | | |
| BRANDON TINGLE | | ON FILE | | | | | | |
| BRANDON TODD | | ON FILE | | | | | | |
| BRANDON TODD GINSBERG | | ON FILE | | | | | | |
| BRANDON TODDWILLIAMS | | ON FILE | | | | | | |
| BRANDON TOINTON | | ON FILE | | | | | | |
| BRANDON TOLSON | | ON FILE | | | | | | |
| BRANDON TOMS | | ON FILE | | | | | | |
| BRANDON TOOMEY | | ON FILE | | | | | | |
| BRANDON TORON | | ON FILE | | | | | | |
| BRANDON TORRES | | ON FILE | | | | | | |
| BRANDON TRABUCCO | | ON FILE | | | | | | |
| BRANDON TRAMMELL | | ON FILE | | | | | | |
| BRANDON TRAVIS | | ON FILE | | | | | | |
| BRANDON TRENTHEM | | ON FILE | | | | | | |
| BRANDON TREVINO | | ON FILE | | | | | | |
| BRANDON TROTTER | | ON FILE | | | | | | |
| BRANDON TUELLER | | ON FILE | | | | | | |
| BRANDON TURNER | | ON FILE | | | | | | |
| BRANDON TUSING | | ON FILE | | | | | | |
| BRANDON TUTEWOHL | | ON FILE | | | | | | |
| BRANDON TYLER ANCIER | | ON FILE | | | | | | |
| BRANDON TYLER CONNOLLY | | ON FILE | | | | | | |
| BRANDON TYLER D'ANNUNZIO | | ON FILE | | | | | | |
| BRANDON TYLER LENNON | | ON FILE | | | | | | |
| BRANDON UREDNICK | | ON FILE | | | | | | |
| BRANDON VALENCIA | | ON FILE | | | | | | |
| BRANDON VALLORANI | | ON FILE | | | | | | |
| BRANDON VAN ASTEN | | ON FILE | | | | | | |
| BRANDON VARNER | | ON FILE | | | | | | |
| BRANDON VASQUEZ | | ON FILE | | | | | | |
| BRANDON VAUGHAN HAMILTON | | ON FILE | | | | | | |
| BRANDON VAZQUEZ | | ON FILE | | | | | | |
| BRANDON VEIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON VELASQUEZ | | ON FILE | | | | | | |
| BRANDON VENEGAS | | ON FILE | | | | | | |
| BRANDON VIDANUEVA | | ON FILE | | | | | | |
| BRANDON VIGLIATURA | | ON FILE | | | | | | |
| BRANDON VILLAGRAN | | ON FILE | | | | | | |
| BRANDON VILLALUNA | | ON FILE | | | | | | |
| BRANDON VINCENT ALEX GRANA | | ON FILE | | | | | | |
| BRANDON VIOLETTE | | ON FILE | | | | | | |
| BRANDON VISE | | ON FILE | | | | | | |
| BRANDON VISKOVIC | | ON FILE | | | | | | |
| BRANDON VOGEL | | ON FILE | | | | | | |
| BRANDON VOSS | | ON FILE | | | | | | |
| BRANDON W ALLEN | | ON FILE | | | | | | |
| BRANDON WADE ESPINOSA | | ON FILE | | | | | | |
| BRANDON WALDRON | | ON FILE | | | | | | |
| BRANDON WALKER | | ON FILE | | | | | | |
| BRANDON WALSH | | ON FILE | | | | | | |
| BRANDON WALTER | | ON FILE | | | | | | |
| BRANDON WALTERS | | ON FILE | | | | | | |
| BRANDON WANDELL | | ON FILE | | | | | | |
| BRANDON WANG | | ON FILE | | | | | | |
| BRANDON WARE | | ON FILE | | | | | | |
| BRANDON WARNER | | ON FILE | | | | | | |
| BRANDON WATSON | | ON FILE | | | | | | |
| BRANDON WAY | | ON FILE | | | | | | |
| BRANDON WAYNE FRITTS | | ON FILE | | | | | | |
| BRANDON WEAVER | | ON FILE | | | | | | |
| BRANDON WEEMS | | ON FILE | | | | | | |
| BRANDON WEINER | | ON FILE | | | | | | |
| BRANDON WERBER | | ON FILE | | | | | | |
| BRANDON WEST | | ON FILE | | | | | | |
| BRANDON WESTMORELAND | | ON FILE | | | | | | |
| BRANDON WEYER | | ON FILE | | | | | | |
| BRANDON WHALEY | | ON FILE | | | | | | |
| BRANDON WHEELER | | ON FILE | | | | | | |
| BRANDON WHEELOCK | | ON FILE | | | | | | |
| BRANDON WHITE | | ON FILE | | | | | | |
| BRANDON WHITEIS | | ON FILE | | | | | | |
| BRANDON WHITTINGHAM DIEDRICK | | ON FILE | | | | | | |
| BRANDON WICK | | ON FILE | | | | | | |
| BRANDON WIGHT | | ON FILE | | | | | | |
| BRANDON WILCOX | | ON FILE | | | | | | |
| BRANDON WILKINS | | ON FILE | | | | | | |
| BRANDON WILLARD | | ON FILE | | | | | | |
| BRANDON WILLIAM ANTONY | | ON FILE | | | | | | |
| BRANDON WILLIAM HARGREAVES | | ON FILE | | | | | | |
| BRANDON WILLIAM RACHAS | | ON FILE | | | | | | |
| BRANDON WILLIAM ROSELIUS | | ON FILE | | | | | | |
| BRANDON WILLIAM ZAMZOW | | ON FILE | | | | | | |
| BRANDON WILLIS | | ON FILE | | | | | | |
| BRANDON WILLMOTT | | ON FILE | | | | | | |
| BRANDON WILSON | | ON FILE | | | | | | |
| BRANDON WINTERS | | ON FILE | | | | | | |
| BRANDON WISSBAUM | | ON FILE | | | | | | |
| BRANDON WITT | | ON FILE | | | | | | |
| BRANDON WLGGLNS | | ON FILE | | | | | | |
| BRANDON WOLFE | | ON FILE | | | | | | |
| BRANDON WOLFGRAM | | ON FILE | | | | | | |
| BRANDON WOLOV | | ON FILE | | | | | | |
| BRANDON WOODS | | ON FILE | | | | | | |
| BRANDON WORF | | ON FILE | | | | | | |
| BRANDON WORKMAN | | ON FILE | | | | | | |
| BRANDON WRIGHT | | ON FILE | | | | | | |
| BRANDON WU | | ON FILE | | | | | | |
| BRANDON WUNSCH | | ON FILE | | | | | | |
| BRANDON WYATT | | ON FILE | | | | | | |
| BRANDON WYMELENBERG | | ON FILE | | | | | | |
| BRANDON WYNNE HERMAN | | ON FILE | | | | | | |
| BRANDON XAVIER BRICENO RODRIGUEZ | | ON FILE | | | | | | |
| BRANDON YAMADA | | ON FILE | | | | | | |
| BRANDON YASSO | | ON FILE | | | | | | |
| BRANDON YEAGER | | ON FILE | | | | | | |
| BRANDON YEE | | ON FILE | | | | | | |
| BRANDON YI | | ON FILE | | | | | | |
| BRANDON YOKOTA | | ON FILE | | | | | | |
| BRANDON YOKOYAMA | | ON FILE | | | | | | |
| BRANDON YOUNG | | ON FILE | | | | | | |
| BRANDON YOUNGGREEN | | ON FILE | | | | | | |
| BRANDON YU | | ON FILE | | | | | | |
| BRANDON YUAN | | ON FILE | | | | | | |
| BRANDON YUP | | ON FILE | | | | | | |
| BRANDON ZACHARIA BLANDING | | ON FILE | | | | | | |
| BRANDON ZAMORA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON ZAYID | | ON FILE | | | | | | |
| BRANDON ZHAN | | ON FILE | | | | | | |
| BRANDON ZHANG | | ON FILE | | | | | | |
| BRANDT DILLION | | ON FILE | | | | | | |
| BRANDT HEFLIN | | ON FILE | | | | | | |
| BRANDT HENDRICKSON | | ON FILE | | | | | | |
| BRANDT HENSLEE | | ON FILE | | | | | | |
| BRANDT JACOBUS | | ON FILE | | | | | | |
| BRANDT KIEL | | ON FILE | | | | | | |
| BRANDT SHULTZ | | ON FILE | | | | | | |
| BRANDT WALKER | | ON FILE | | | | | | |
| BRANDY A THEPNORINH | | ON FILE | | | | | | |
| BRANDY BENNETT | | ON FILE | | | | | | |
| BRANDY BITTNER | | ON FILE | | | | | | |
| BRANDY BRINTON | | ON FILE | | | | | | |
| BRANDY CORCORAN CARLSON | | ON FILE | | | | | | |
| BRANDY COVINGTON | | ON FILE | | | | | | |
| BRANDY GAIL HAIRSTON | | ON FILE | | | | | | |
| BRANDY GALLATIN | | ON FILE | | | | | | |
| BRANDY GIROUARD LEWIS | | ON FILE | | | | | | |
| BRANDY GONZALEZ | | ON FILE | | | | | | |
| BRANDY GREENE | | ON FILE | | | | | | |
| BRANDY HUBBARD | | ON FILE | | | | | | |
| BRANDY HUTCHINSON | | ON FILE | | | | | | |
| BRANDY ISAACSON | | ON FILE | | | | | | |
| BRANDY JOSEPH | | ON FILE | | | | | | |
| BRANDY LITTLES | | ON FILE | | | | | | |
| BRANDY MALFITANO | | ON FILE | | | | | | |
| BRANDY MARTIN | | ON FILE | | | | | | |
| BRANDY MCNEIL | | ON FILE | | | | | | |
| BRANDY MILLER-MCCAW | | ON FILE | | | | | | |
| BRANDY MUSE | | ON FILE | | | | | | |
| BRANDY NALANI ALLENCASTRE | | ON FILE | | | | | | |
| BRANDY NICHOLE VAUGHN | | ON FILE | | | | | | |
| BRANDY PROPPE | | ON FILE | | | | | | |
| BRANDY SCHIAVONE | | ON FILE | | | | | | |
| BRANDY SELBY | | ON FILE | | | | | | |
| BRANDY SHEPPARD | | ON FILE | | | | | | |
| BRANDY THOMPSON | | ON FILE | | | | | | |
| BRANDY ZAPP | | ON FILE | | | | | | |
| BRANDYN ECKHART | | ON FILE | | | | | | |
| BRANDYN GRAHAM | | ON FILE | | | | | | |
| BRANDYN OVIEDO | | ON FILE | | | | | | |
| BRANDYN SCHWALM | | ON FILE | | | | | | |
| BRANFORD ROGERS | | ON FILE | | | | | | |
| BRANHAM MCKENZIE | | ON FILE | | | | | | |
| BRANISLAV GJORCEVSKI | | ON FILE | | | | | | |
| BRANISLAV JOVANOVIC | | ON FILE | | | | | | |
| BRANKO JOVETIC | | ON FILE | | | | | | |
| BRANKO PADJEN | | ON FILE | | | | | | |
| BRANNON BIENASZ | | ON FILE | | | | | | |
| BRANNON CROWE | | ON FILE | | | | | | |
| BRANNON HALL | | ON FILE | | | | | | |
| BRANNON HUMPHRIES | | ON FILE | | | | | | |
| BRANNON JOSEPH KING | | ON FILE | | | | | | |
| BRANNON LEE VINES | | ON FILE | | | | | | |
| BRANNON OSUBA | | ON FILE | | | | | | |
| BRANSON BLAIR | | ON FILE | | | | | | |
| BRANSON LANKSTER | | ON FILE | | | | | | |
| BRANT ALLEN | | ON FILE | | | | | | |
| BRANT AUSTIN DUNLAP | | ON FILE | | | | | | |
| BRANT CHESTON READER | | ON FILE | | | | | | |
| BRANT GAST | | ON FILE | | | | | | |
| BRANT HARRISON | | ON FILE | | | | | | |
| BRANT HLAVIN | | ON FILE | | | | | | |
| BRANT HUTTON | | ON FILE | | | | | | |
| BRANT KELSEY | | ON FILE | | | | | | |
| BRANT KUMMERFELD | | ON FILE | | | | | | |
| BRANT LAPP | | ON FILE | | | | | | |
| BRANT MCCRACKEN | | ON FILE | | | | | | |
| BRANT MOUNGER | | ON FILE | | | | | | |
| BRANT NIELSON | | ON FILE | | | | | | |
| BRANT PATRICK PETERSON | | ON FILE | | | | | | |
| BRANT SCHEIFLER | | ON FILE | | | | | | |
| BRANT SEVY | | ON FILE | | | | | | |
| BRANT SULEK | | ON FILE | | | | | | |
| BRANT SWIDLER | | ON FILE | | | | | | |
| BRANT VOGT | | ON FILE | | | | | | |
| BRANT WHITED | | ON FILE | | | | | | |
| BRANTLEY CALHOUN JENKINS | | ON FILE | | | | | | |
| BRANTLEY MORROW | | ON FILE | | | | | | |
| BRANTLEY PRICE | | ON FILE | | | | | | |
| BRANTLEY RICHERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY VOGT | | ON FILE | | | | | | |
| BRANTLY KEIEK | | ON FILE | | | | | | |
| BRAQUE THERIOT | | ON FILE | | | | | | |
| BRAULIO ADAME | | ON FILE | | | | | | |
| BRAULIO ALANIZ | | ON FILE | | | | | | |
| BRAULIO CABRAL | | ON FILE | | | | | | |
| BRAULIO CORONADO | | ON FILE | | | | | | |
| BRAULIO ESPINOSA SERRANO | | ON FILE | | | | | | |
| BRAULIO GRANADOS | | ON FILE | | | | | | |
| BRAULIO RAMIREZ | | ON FILE | | | | | | |
| BRAULIO REYES | | ON FILE | | | | | | |
| BRAVEIN AMALAKUHAN | | ON FILE | | | | | | |
| BRAVEN SALEEBYAN | | ON FILE | | | | | | |
| BRAXSTON RASHAD FIELDS | | ON FILE | | | | | | |
| BRAXTON BAKER | | ON FILE | | | | | | |
| BRAXTON CRANE | | ON FILE | | | | | | |
| BRAXTON CREDEUR | | ON FILE | | | | | | |
| BRAXTON D LIDAYWA | | ON FILE | | | | | | |
| BRAXTON DAHL | | ON FILE | | | | | | |
| BRAXTON GELAUDE | | ON FILE | | | | | | |
| BRAXTON JOHNSON | | ON FILE | | | | | | |
| BRAXTON MCCULLAR | | ON FILE | | | | | | |
| BRAXTON MCGLOTHIN | | ON FILE | | | | | | |
| BRAXTON THOMPSON-PRICE | | ON FILE | | | | | | |
| BRAY BROCKBANK | | ON FILE | | | | | | |
| BRAY POLKINGHORNE | | ON FILE | | | | | | |
| BRAYAM MURILLO | | ON FILE | | | | | | |
| BRAYAM VASQUEZ | | ON FILE | | | | | | |
| BRAYAN HERNANDEZ MARTINEZ | | ON FILE | | | | | | |
| BRAYAN JIMENEZ | | ON FILE | | | | | | |
| BRAYAN MAZARIEGOS | | ON FILE | | | | | | |
| BRAYAN REYES | | ON FILE | | | | | | |
| BRAYAN RIVAS | | ON FILE | | | | | | |
| BRAYANT BENITEZ | | ON FILE | | | | | | |
| BRAYDEN ALEXANDER | | ON FILE | | | | | | |
| BRAYDEN ANDERSON | | ON FILE | | | | | | |
| BRAYDEN BISHOP | | ON FILE | | | | | | |
| BRAYDEN BROCKBANK | | ON FILE | | | | | | |
| BRAYDEN BRUGGEMAN | | ON FILE | | | | | | |
| BRAYDEN CAMERON | | ON FILE | | | | | | |
| BRAYDEN COMBS | | ON FILE | | | | | | |
| BRAYDEN DAUBEN | | ON FILE | | | | | | |
| BRAYDEN DISANZA | | ON FILE | | | | | | |
| BRAYDEN HILL | | ON FILE | | | | | | |
| BRAYDEN MICHAEL CAMPAGNA | | ON FILE | | | | | | |
| BRAYDEN MIYAHARA | | ON FILE | | | | | | |
| BRAYDEN MOYER | | ON FILE | | | | | | |
| BRAYDEN PETERS | | ON FILE | | | | | | |
| BRAYDEN RATCLIFF | | ON FILE | | | | | | |
| BRAYDEN SERB | | ON FILE | | | | | | |
| BRAYDEN SROKA | | ON FILE | | | | | | |
| BRAYDEN STEPHEN | | ON FILE | | | | | | |
| BRAYDEN STOWE | | ON FILE | | | | | | |
| BRAYDEN WAGNER | | ON FILE | | | | | | |
| BRAYDEN WARD | | ON FILE | | | | | | |
| BRAYDON SULT | | ON FILE | | | | | | |
| BRAYDOR DEUS RODRÌGUEZ | | ON FILE | | | | | | |
| BRAYLIN BATEMAN | | ON FILE | | | | | | |
| BRAYMIL PAVLOVIC | | ON FILE | | | | | | |
| BRAYTON MCKNIGHT | | ON FILE | | | | | | |
| BRAYTON ROBERT SHIRLEY | | ON FILE | | | | | | |
| BRAZDON GOODWIN | | ON FILE | | | | | | |
| BREA MYKOLE MILLER | | ON FILE | | | | | | |
| BREANA BAUMAN | | ON FILE | | | | | | |
| BREANA JOHNSON | | ON FILE | | | | | | |
| BREANA MCKENZIE | | ON FILE | | | | | | |
| BREANA PALARUAN | | ON FILE | | | | | | |
| BREANE ANGIANO | | ON FILE | | | | | | |
| BREANN QUICK | | ON FILE | | | | | | |
| BREANNA BARTON | | ON FILE | | | | | | |
| BREANNA BENNETT | | ON FILE | | | | | | |
| BREANNA COON | | ON FILE | | | | | | |
| BREANNA DRAKE | | ON FILE | | | | | | |
| BREANNA FOLEY | | ON FILE | | | | | | |
| BREANNA GANZER | | ON FILE | | | | | | |
| BREANNA LAMM | | ON FILE | | | | | | |
| BREANNA PENNOCK | | ON FILE | | | | | | |
| BREANNA STREMPLE | | ON FILE | | | | | | |
| BREANNA THORNTON | | ON FILE | | | | | | |
| BREANNA VARTANIAN | | ON FILE | | | | | | |
| BREANNA VERLINDA | | ON FILE | | | | | | |
| BREANNA WARD | | ON FILE | | | | | | |
| BREANNA WHIPPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BREANNE BROWNE | | ON FILE | | | | | | |
| BREANNE GIORDANO | | ON FILE | | | | | | |
| BREANNE RODRIGUEZ | | ON FILE | | | | | | |
| BREANNE SHAROS | | ON FILE | | | | | | |
| BREASHA SWAINSTON | | ON FILE | | | | | | |
| BRECHELE BROWN-HARRIS | | ON FILE | | | | | | |
| BRECK JUDD | | ON FILE | | | | | | |
| BRECK KLINE | | ON FILE | | | | | | |
| BRECKENRIDGE BUSELLI | | ON FILE | | | | | | |
| BREDA JENKINS | | ON FILE | | | | | | |
| BREE IVORY CAPEL | | ON FILE | | | | | | |
| BREE JIMENEZ | | ON FILE | | | | | | |
| BREE JOHNSON | | ON FILE | | | | | | |
| BREE MARSHALL | | ON FILE | | | | | | |
| BREE PETERSON-RESNICK | | ON FILE | | | | | | |
| BREE WY | | ON FILE | | | | | | |
| BREELLEN LOUGHLIN | | ON FILE | | | | | | |
| BREEN EIDEN | | ON FILE | | | | | | |
| BREGGIN LIOCE | | ON FILE | | | | | | |
| BREHONNA FAIRLEY | | ON FILE | | | | | | |
| BREKAYE WILLIAMS | | ON FILE | | | | | | |
| BRELAND JOHNSON | | ON FILE | | | | | | |
| BRELYN BREWTON | | ON FILE | | | | | | |
| BREN LA ROSE | | ON FILE | | | | | | |
| BRENDA ABBLEY | | ON FILE | | | | | | |
| BRENDA AGUIRRE | | ON FILE | | | | | | |
| BRENDA ALMONTE VENTURA | | ON FILE | | | | | | |
| BRENDA ANGUIANO | | ON FILE | | | | | | |
| BRENDA BARNETT | | ON FILE | | | | | | |
| BRENDA BAUTISTA QUINTANA | | ON FILE | | | | | | |
| BRENDA BOBLITT | | ON FILE | | | | | | |
| BRENDA BOFMAN | | ON FILE | | | | | | |
| BRENDA BRADLEY | | ON FILE | | | | | | |
| BRENDA BROWNING | | ON FILE | | | | | | |
| BRENDA BUSH | | ON FILE | | | | | | |
| BRENDA BUSTO | | ON FILE | | | | | | |
| BRENDA CAMPOS | | ON FILE | | | | | | |
| BRENDA CORDLE | | ON FILE | | | | | | |
| BRENDA CRITCHFIELD | | ON FILE | | | | | | |
| BRENDA CROSSAN | | ON FILE | | | | | | |
| BRENDA DE BAETS | | ON FILE | | | | | | |
| BRENDA DOHERTY | | ON FILE | | | | | | |
| BRENDA DYE | | ON FILE | | | | | | |
| BRENDA ELIZABETH FERNANDEZ RIJO | | ON FILE | | | | | | |
| BRENDA ESTRADA | | ON FILE | | | | | | |
| BRENDA FALKOWSKI-ASHWAY | | ON FILE | | | | | | |
| BRENDA GONZALEZ | | ON FILE | | | | | | |
| BRENDA HAAN | | ON FILE | | | | | | |
| BRENDA HUA | | ON FILE | | | | | | |
| BRENDA JOHNSON | | ON FILE | | | | | | |
| BRENDA JONES | | ON FILE | | | | | | |
| BRENDA KAIREY | | ON FILE | | | | | | |
| BRENDA KIPPER | | ON FILE | | | | | | |
| BRENDA LAVENTURE | | ON FILE | | | | | | |
| BRENDA LONG | | ON FILE | | | | | | |
| BRENDA LYNN SCOTT | | ON FILE | | | | | | |
| BRENDA MABE | | ON FILE | | | | | | |
| BRENDA MARCOS | | ON FILE | | | | | | |
| BRENDA MEJIA | | ON FILE | | | | | | |
| BRENDA NEVAREZ | | ON FILE | | | | | | |
| BRENDA NGUYEN | | ON FILE | | | | | | |
| BRENDA NIXON | | ON FILE | | | | | | |
| BRENDA P WALENCZYK | | ON FILE | | | | | | |
| BRENDA PAK | | ON FILE | | | | | | |
| BRENDA PALAFOX | | ON FILE | | | | | | |
| BRENDA PASINT | | ON FILE | | | | | | |
| BRENDA PATTERSON | | ON FILE | | | | | | |
| BRENDA PEREZ | | ON FILE | | | | | | |
| BRENDA PERLMAN | | ON FILE | | | | | | |
| BRENDA PETERS | | ON FILE | | | | | | |
| BRENDA PIZZA | | ON FILE | | | | | | |
| BRENDA PLANK | | ON FILE | | | | | | |
| BRENDA RICHARDSON | | ON FILE | | | | | | |
| BRENDA ROBINSON | | ON FILE | | | | | | |
| BRENDA RODRIGUEZ SALAZAR | | ON FILE | | | | | | |
| BRENDA ROSS | | ON FILE | | | | | | |
| BRENDA RUMMEL | | ON FILE | | | | | | |
| BRENDA RYAN | | ON FILE | | | | | | |
| BRENDA SAALFRANK | | ON FILE | | | | | | |
| BRENDA SANCHEZ | | ON FILE | | | | | | |
| BRENDA SEGAL | | ON FILE | | | | | | |
| BRENDA SELMAN | | ON FILE | | | | | | |
| BRENDA SHAMO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENDA SHRIVER | | ON FILE | | | | | | |
| BRENDA SUE MAYROSE | | ON FILE | | | | | | |
| BRENDA VALERI | | ON FILE | | | | | | |
| BRENDA VEGA | | ON FILE | | | | | | |
| BRENDA WAINWRIGHT | | ON FILE | | | | | | |
| BRENDA WALDEN | | ON FILE | | | | | | |
| BRENDA WALTER | | ON FILE | | | | | | |
| BRENDA WEATHERBY | | ON FILE | | | | | | |
| BRENDA WEBBER | | ON FILE | | | | | | |
| BRENDA WILSON | | ON FILE | | | | | | |
| BRENDA ZHANG | | ON FILE | | | | | | |
| BRENDA ZIES | | ON FILE | | | | | | |
| BRENDAN ABRAHAM GOLDFARB | | ON FILE | | | | | | |
| BRENDAN ADAMS | | ON FILE | | | | | | |
| BRENDAN ALEXANDERMICHAEL NOBEL | | ON FILE | | | | | | |
| BRENDAN ANGELIDES | | ON FILE | | | | | | |
| BRENDAN ANTHONY BARRETT | | ON FILE | | | | | | |
| BRENDAN ARUNDEL | | ON FILE | | | | | | |
| BRENDAN BAILEY | | ON FILE | | | | | | |
| BRENDAN BALENT | | ON FILE | | | | | | |
| BRENDAN BARNABI | | ON FILE | | | | | | |
| BRENDAN BARRY | | ON FILE | | | | | | |
| BRENDAN BATTAGLIA WHITE | | ON FILE | | | | | | |
| BRENDAN BELL | | ON FILE | | | | | | |
| BRENDAN BLAKE ARCHIBALD | | ON FILE | | | | | | |
| BRENDAN BLANDY | | ON FILE | | | | | | |
| BRENDAN BROGAN | | ON FILE | | | | | | |
| BRENDAN BROWN | | ON FILE | | | | | | |
| BRENDAN BRYANT | | ON FILE | | | | | | |
| BRENDAN BURKE | | ON FILE | | | | | | |
| BRENDAN BURNS | | ON FILE | | | | | | |
| BRENDAN BYRNE | | ON FILE | | | | | | |
| BRENDAN C BABIC | | ON FILE | | | | | | |
| BRENDAN CARROLL | | ON FILE | | | | | | |
| BRENDAN CHASE | | ON FILE | | | | | | |
| BRENDAN CHUNG | | ON FILE | | | | | | |
| BRENDAN CLARK | | ON FILE | | | | | | |
| BRENDAN COATES | | ON FILE | | | | | | |
| BRENDAN COCKCROFT | | ON FILE | | | | | | |
| BRENDAN COLEMAN | | ON FILE | | | | | | |
| BRENDAN COONEY | | ON FILE | | | | | | |
| BRENDAN CORAZZIN | | ON FILE | | | | | | |
| BRENDAN CRANE | | ON FILE | | | | | | |
| BRENDAN CROSKERRY | | ON FILE | | | | | | |
| BRENDAN CULLEN | | ON FILE | | | | | | |
| BRENDAN CURRAN | | ON FILE | | | | | | |
| BRENDAN CURRY | | ON FILE | | | | | | |
| BRENDAN CURTISSKEATINGE MURPHY | | ON FILE | | | | | | |
| BRENDAN DALY | | ON FILE | | | | | | |
| BRENDAN DANIELSEN | | ON FILE | | | | | | |
| BRENDAN DECERBO | | ON FILE | | | | | | |
| BRENDAN DEL ROSARIO | | ON FILE | | | | | | |
| BRENDAN DEMPSEY | | ON FILE | | | | | | |
| BRENDAN DIAMOND | | ON FILE | | | | | | |
| BRENDAN DIERSEN | | ON FILE | | | | | | |
| BRENDAN DIMITRO | | ON FILE | | | | | | |
| BRENDAN DONALD LAWRENCE | | ON FILE | | | | | | |
| BRENDAN DORSEY | | ON FILE | | | | | | |
| BRENDAN DOSS | | ON FILE | | | | | | |
| BRENDAN DRIVER | | ON FILE | | | | | | |
| BRENDAN DUANE | | ON FILE | | | | | | |
| BRENDAN DUGGAN | | ON FILE | | | | | | |
| BRENDAN E SHAUGHNESSY | | ON FILE | | | | | | |
| BRENDAN EGAN | | ON FILE | | | | | | |
| BRENDAN EMBRY | | ON FILE | | | | | | |
| BRENDAN FANG | | ON FILE | | | | | | |
| BRENDAN FAZEKAS | | ON FILE | | | | | | |
| BRENDAN FERENCE | | ON FILE | | | | | | |
| BRENDAN FILIPPI | | ON FILE | | | | | | |
| BRENDAN FINN | | ON FILE | | | | | | |
| BRENDAN FISK | | ON FILE | | | | | | |
| BRENDAN FITZGIBBONS | | ON FILE | | | | | | |
| BRENDAN FITZPATRICK | | ON FILE | | | | | | |
| BRENDAN FLANAGAN | | ON FILE | | | | | | |
| BRENDAN FLORES | | ON FILE | | | | | | |
| BRENDAN FORTI | | ON FILE | | | | | | |
| BRENDAN GAFFNEY | | ON FILE | | | | | | |
| BRENDAN GAO | | ON FILE | | | | | | |
| BRENDAN GEPHART | | ON FILE | | | | | | |
| BRENDAN GILLIANO | | ON FILE | | | | | | |
| BRENDAN GOUGH | | ON FILE | | | | | | |
| BRENDAN GOWEN | | ON FILE | | | | | | |
| BRENDAN GRAF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENDAN GREY | | ON FILE | | | | | | |
| BRENDAN H BURNS | | ON FILE | | | | | | |
| BRENDAN HANEY | | ON FILE | | | | | | |
| BRENDAN HASSON | | ON FILE | | | | | | |
| BRENDAN HENRIQUE | | ON FILE | | | | | | |
| BRENDAN HOFFMAN | | ON FILE | | | | | | |
| BRENDAN HOLLOWAY | | ON FILE | | | | | | |
| BRENDAN J HILLMAN | | ON FILE | | | | | | |
| BRENDAN JACQUEMIN | | ON FILE | | | | | | |
| BRENDAN JANET | | ON FILE | | | | | | |
| BRENDAN JOHN SMITH | | ON FILE | | | | | | |
| BRENDAN JONES | | ON FILE | | | | | | |
| BRENDAN JOSEPH MC GOWAN | | ON FILE | | | | | | |
| BRENDAN JOSEPH SHAKLOVITZ | | ON FILE | | | | | | |
| BRENDAN K MELVILLE | | ON FILE | | | | | | |
| BRENDAN KAVANAGH | | ON FILE | | | | | | |
| BRENDAN KLOVEKORN | | ON FILE | | | | | | |
| BRENDAN KOREN | | ON FILE | | | | | | |
| BRENDAN KRAFTY | | ON FILE | | | | | | |
| BRENDAN KURTZ | | ON FILE | | | | | | |
| BRENDAN LAMMOND | | ON FILE | | | | | | |
| BRENDAN LANE | | ON FILE | | | | | | |
| BRENDAN LEIGHTON | | ON FILE | | | | | | |
| BRENDAN LOHMAR | | ON FILE | | | | | | |
| BRENDAN LYON | | ON FILE | | | | | | |
| BRENDAN M OCONNELL | | ON FILE | | | | | | |
| BRENDAN M O'TOOLE | | ON FILE | | | | | | |
| BRENDAN MACGRATH | | ON FILE | | | | | | |
| BRENDAN MAGENNIS | | ON FILE | | | | | | |
| BRENDAN MAZUR | | ON FILE | | | | | | |
| BRENDAN MCCALL | | ON FILE | | | | | | |
| BRENDAN MCCARTY | | ON FILE | | | | | | |
| BRENDAN MCCUE | | ON FILE | | | | | | |
| BRENDAN MCDONNELL | | ON FILE | | | | | | |
| BRENDAN MCFARLAND | | ON FILE | | | | | | |
| BRENDAN MCGOONA | | ON FILE | | | | | | |
| BRENDAN MCKELVY | | ON FILE | | | | | | |
| BRENDAN MCSORLEY | | ON FILE | | | | | | |
| BRENDAN MERRICK DAILY | | ON FILE | | | | | | |
| BRENDAN MERRICK DEVINE | | ON FILE | | | | | | |
| BRENDAN MICHAEL KENNEDY | | ON FILE | | | | | | |
| BRENDAN MICHAEL MURRAY | | ON FILE | | | | | | |
| BRENDAN MICHAEL OLEARY | | ON FILE | | | | | | |
| BRENDAN MICHAEL PREWITT | | ON FILE | | | | | | |
| BRENDAN MICHAEL SPARR | | ON FILE | | | | | | |
| BRENDAN MICHAEL SWEENEY | | ON FILE | | | | | | |
| BRENDAN MICHAEL VARGA | | ON FILE | | | | | | |
| BRENDAN MILLER | | ON FILE | | | | | | |
| BRENDAN MONAGHAN | | ON FILE | | | | | | |
| BRENDAN NEFF | | ON FILE | | | | | | |
| BRENDAN NOE | | ON FILE | | | | | | |
| BRENDAN OCHS | | ON FILE | | | | | | |
| BRENDAN OGATA | | ON FILE | | | | | | |
| BRENDAN O'NEILL | | ON FILE | | | | | | |
| BRENDAN PASCALE | | ON FILE | | | | | | |
| BRENDAN PATRICK RAMIREZ | | ON FILE | | | | | | |
| BRENDAN PATTERSON | | ON FILE | | | | | | |
| BRENDAN PIERSON | | ON FILE | | | | | | |
| BRENDAN PLOTT | | ON FILE | | | | | | |
| BRENDAN QUINLAN | | ON FILE | | | | | | |
| BRENDAN RABOZA | | ON FILE | | | | | | |
| BRENDAN RALSTON | | ON FILE | | | | | | |
| BRENDAN RANKIN | | ON FILE | | | | | | |
| BRENDAN REGNIER | | ON FILE | | | | | | |
| BRENDAN REILLY | | ON FILE | | | | | | |
| BRENDAN ROADMAN | | ON FILE | | | | | | |
| BRENDAN RODRIGUES | | ON FILE | | | | | | |
| BRENDAN RODRIGUEZ | | ON FILE | | | | | | |
| BRENDAN RONAN | | ON FILE | | | | | | |
| BRENDAN ROSS PARETS | | ON FILE | | | | | | |
| BRENDAN RUSH | | ON FILE | | | | | | |
| BRENDAN RYAN | | ON FILE | | | | | | |
| BRENDAN S BEAMER | | ON FILE | | | | | | |
| BRENDAN S MACDEVETTE | | ON FILE | | | | | | |
| BRENDAN SCOTT | | ON FILE | | | | | | |
| BRENDAN SCOTT CHRIST | | ON FILE | | | | | | |
| BRENDAN SCOTT MCCAY | | ON FILE | | | | | | |
| BRENDAN SHAY | | ON FILE | | | | | | |
| BRENDAN SPATZ | | ON FILE | | | | | | |
| BRENDAN STAUFFER | | ON FILE | | | | | | |
| BRENDAN STONE | | ON FILE | | | | | | |
| BRENDAN SULLIVAN | | ON FILE | | | | | | |
| BRENDAN TAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENDAN THOMAS ANTHONY | | ON FILE | | | | | | |
| BRENDAN TOBOLASKI | | ON FILE | | | | | | |
| BRENDAN TSUDA | | ON FILE | | | | | | |
| BRENDAN TYRELL JONES | | ON FILE | | | | | | |
| BRENDAN VICTORY | | ON FILE | | | | | | |
| BRENDAN VU | | ON FILE | | | | | | |
| BRENDAN WALSH | | ON FILE | | | | | | |
| BRENDAN WILLIAMS | | ON FILE | | | | | | |
| BRENDAN WRIGHT | | ON FILE | | | | | | |
| BRENDAN ZAHARIADES | | ON FILE | | | | | | |
| BRENDEAN LUCE | | ON FILE | | | | | | |
| BRENDEN BOCK | | ON FILE | | | | | | |
| BRENDEN COLLINS | | ON FILE | | | | | | |
| BRENDEN CONTE | | ON FILE | | | | | | |
| BRENDEN COOMARASWAMY | | ON FILE | | | | | | |
| BRENDEN DEMANCHE | | ON FILE | | | | | | |
| BRENDEN DISANTO | | ON FILE | | | | | | |
| BRENDEN DUNLEAVY | | ON FILE | | | | | | |
| BRENDEN EANS | | ON FILE | | | | | | |
| BRENDEN ESPINOSA | | ON FILE | | | | | | |
| BRENDEN GREEN | | ON FILE | | | | | | |
| BRENDEN HOLLINGSWORTH | | ON FILE | | | | | | |
| BRENDEN JOHNSON | | ON FILE | | | | | | |
| BRENDEN KIM | | ON FILE | | | | | | |
| BRENDEN MCAVEY | | ON FILE | | | | | | |
| BRENDEN MCGALE | | ON FILE | | | | | | |
| BRENDEN MCQUEENEY | | ON FILE | | | | | | |
| BRENDEN MICHAEL PICKLER | | ON FILE | | | | | | |
| BRENDEN O'FLAHERTY | | ON FILE | | | | | | |
| BRENDEN PHILLIPS | | ON FILE | | | | | | |
| BRENDEN PRITCHARD | | ON FILE | | | | | | |
| BRENDEN RAYMOND YEE | | ON FILE | | | | | | |
| BRENDEN SHACKLEFORD | | ON FILE | | | | | | |
| BRENDEN SHEEHAN | | ON FILE | | | | | | |
| BRENDEN SMITH | | ON FILE | | | | | | |
| BRENDEN SOTKOVSKY | | ON FILE | | | | | | |
| BRENDEN TACON | | ON FILE | | | | | | |
| BRENDEN WARN | | ON FILE | | | | | | |
| BRENDEN WITT | | ON FILE | | | | | | |
| BRENDON ABNEY | | ON FILE | | | | | | |
| BRENDON ANDERSON | | ON FILE | | | | | | |
| BRENDON BRADLEY | | ON FILE | | | | | | |
| BRENDON CHAN | | ON FILE | | | | | | |
| BRENDON DANIEL HOORNEMAN | | ON FILE | | | | | | |
| BRENDON DEVORE | | ON FILE | | | | | | |
| BRENDON DUMAS | | ON FILE | | | | | | |
| BRENDON FELLER | | ON FILE | | | | | | |
| BRENDON GOLSTON | | ON FILE | | | | | | |
| BRENDON GREENWOOD | | ON FILE | | | | | | |
| BRENDON HAMLIN | | ON FILE | | | | | | |
| BRENDON HASTY | | ON FILE | | | | | | |
| BRENDON ISLINGER | | ON FILE | | | | | | |
| BRENDON KOOY | | ON FILE | | | | | | |
| BRENDON LEARY | | ON FILE | | | | | | |
| BRENDON LOBO | | ON FILE | | | | | | |
| BRENDON M SOBIEN | | ON FILE | | | | | | |
| BRENDON MARTIN | | ON FILE | | | | | | |
| BRENDON MCCOY | | ON FILE | | | | | | |
| BRENDON MILLER | | ON FILE | | | | | | |
| BRENDON NESTEGARD | | ON FILE | | | | | | |
| BRENDON OHEARN | | ON FILE | | | | | | |
| BRENDON PAUL | | ON FILE | | | | | | |
| BRENDON RAUCH | | ON FILE | | | | | | |
| BRENDON READER | | ON FILE | | | | | | |
| BRENDON REYNOLDS DAVIS | | ON FILE | | | | | | |
| BRENDON RICH | | ON FILE | | | | | | |
| BRENDON RIVERA | | ON FILE | | | | | | |
| BRENDON ROSE | | ON FILE | | | | | | |
| BRENDON SCHMIDT | | ON FILE | | | | | | |
| BRENDON SHAKESPEAR | | ON FILE | | | | | | |
| BRENDON STANLEY | | ON FILE | | | | | | |
| BRENDON STEPANIAN | | ON FILE | | | | | | |
| BRENDON STRUCK | | ON FILE | | | | | | |
| BRENDON SULLIVAN-MONSON | | ON FILE | | | | | | |
| BRENDON TSAI | | ON FILE | | | | | | |
| BRENDON WALKER | | ON FILE | | | | | | |
| BRENDT OHE | | ON FILE | | | | | | |
| BRENEN HOFSTADTER | | ON FILE | | | | | | |
| BRENIAN GOODRUM | | ON FILE | | | | | | |
| BRENNA BENSON | | ON FILE | | | | | | |
| BRENNA COLEMAN | | ON FILE | | | | | | |
| BRENNA LUNDGREN | | ON FILE | | | | | | |
| BRENNA MCDOWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENNA MONTANO | | ON FILE | | | | | | |
| BRENNA MUNOZ | | ON FILE | | | | | | |
| BRENNA NUNGARAY | | ON FILE | | | | | | |
| BRENNA RAMSAY | | ON FILE | | | | | | |
| BRENNA STEINBERG | | ON FILE | | | | | | |
| BRENNA STEVENS | | ON FILE | | | | | | |
| BRENNA TROUT | | ON FILE | | | | | | |
| BRENNAN AGEE | | ON FILE | | | | | | |
| BRENNAN ASHLIN HAGGETT | | ON FILE | | | | | | |
| BRENNAN BERGER | | ON FILE | | | | | | |
| BRENNAN BICHLER | | ON FILE | | | | | | |
| BRENNAN BOSLEY | | ON FILE | | | | | | |
| BRENNAN BURGE AGRANOFF | | ON FILE | | | | | | |
| BRENNAN BURKE | | ON FILE | | | | | | |
| BRENNAN CAMERON | | ON FILE | | | | | | |
| BRENNAN CHAN | | ON FILE | | | | | | |
| BRENNAN CONNOR | | ON FILE | | | | | | |
| BRENNAN COX | | ON FILE | | | | | | |
| BRENNAN DOUGLAS ECKERT | | ON FILE | | | | | | |
| BRENNAN FLYNN | | ON FILE | | | | | | |
| BRENNAN GEORGE MCCONNELL | | ON FILE | | | | | | |
| BRENNAN GIVA | | ON FILE | | | | | | |
| BRENNAN GLOW | | ON FILE | | | | | | |
| BRENNAN HAELIG | | ON FILE | | | | | | |
| BRENNAN HARRIS | | ON FILE | | | | | | |
| BRENNAN HILTS | | ON FILE | | | | | | |
| BRENNAN JAVONILLO | | ON FILE | | | | | | |
| BRENNAN JOHNSON | | ON FILE | | | | | | |
| BRENNAN KERSGAARD | | ON FILE | | | | | | |
| BRENNAN KING | | ON FILE | | | | | | |
| BRENNAN KYLE LAWSON | | ON FILE | | | | | | |
| BRENNAN LONEY | | ON FILE | | | | | | |
| BRENNAN MANION | | ON FILE | | | | | | |
| BRENNAN MARTIN | | ON FILE | | | | | | |
| BRENNAN MATTHEWS | | ON FILE | | | | | | |
| BRENNAN MOCK | | ON FILE | | | | | | |
| BRENNAN MONACO | | ON FILE | | | | | | |
| BRENNAN MOSER | | ON FILE | | | | | | |
| BRENNAN NEWMAN | | ON FILE | | | | | | |
| BRENNAN NYKREIM | | ON FILE | | | | | | |
| BRENNAN OJEDA | | ON FILE | | | | | | |
| BRENNAN PEAK | | ON FILE | | | | | | |
| BRENNAN PETTIGEN | | ON FILE | | | | | | |
| BRENNAN PORTER | | ON FILE | | | | | | |
| BRENNAN ROACH | | ON FILE | | | | | | |
| BRENNAN ROSALES | | ON FILE | | | | | | |
| BRENNAN ROSSELLI | | ON FILE | | | | | | |
| BRENNAN RUNGE | | ON FILE | | | | | | |
| BRENNAN SANDOR | | ON FILE | | | | | | |
| BRENNAN SEAGER | | ON FILE | | | | | | |
| BRENNAN SHUTT | | ON FILE | | | | | | |
| BRENNAN SIMPSON | | ON FILE | | | | | | |
| BRENNAN SULLIVAN | | ON FILE | | | | | | |
| BRENNAN T KURISKO | | ON FILE | | | | | | |
| BRENNAN THEWS | | ON FILE | | | | | | |
| BRENNAN THOMAS DEAN | | ON FILE | | | | | | |
| BRENNAN THOMPSON | | ON FILE | | | | | | |
| BRENNAN TO | | ON FILE | | | | | | |
| BRENNAN VARNELL | | ON FILE | | | | | | |
| BRENNAN VAUGHN | | ON FILE | | | | | | |
| BRENNAN WALLMAN | | ON FILE | | | | | | |
| BRENNAN WALTER | | ON FILE | | | | | | |
| BRENNAN WEST | | ON FILE | | | | | | |
| BRENNAN WHITE | | ON FILE | | | | | | |
| BRENNAN YANOWITCH | | ON FILE | | | | | | |
| BRENNAN YOUNG | | ON FILE | | | | | | |
| BRENNEN ALEXANDER | | ON FILE | | | | | | |
| BRENNEN KISTE | | ON FILE | | | | | | |
| BRENNEN MCCONNELL | | ON FILE | | | | | | |
| BRENNEN SANDERS | | ON FILE | | | | | | |
| BRENNEN SMITH | | ON FILE | | | | | | |
| BRENNEN STUDENC | | ON FILE | | | | | | |
| BRENNEN YU | | ON FILE | | | | | | |
| BRENNER PANTOJA | | ON FILE | | | | | | |
| BRENNER SAYAVONG | | ON FILE | | | | | | |
| BRENNO KENJI KANEYASU | | ON FILE | | | | | | |
| BRENNO LIMA RIBEIRO | | ON FILE | | | | | | |
| BRENNON BEACH | | ON FILE | | | | | | |
| BRENT AARON WALL | | ON FILE | | | | | | |
| BRENT ADAMS | | ON FILE | | | | | | |
| BRENT ADKINS | | ON FILE | | | | | | |
| BRENT ALLEN | | ON FILE | | | | | | |
| BRENT ALLMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENT ARIC CORMAN | | ON FILE | | | | | | |
| BRENT ARNOLD | | ON FILE | | | | | | |
| BRENT BACON | | ON FILE | | | | | | |
| BRENT BAHAM | | ON FILE | | | | | | |
| BRENT BANDHAN | | ON FILE | | | | | | |
| BRENT BARRE | | ON FILE | | | | | | |
| BRENT BAUM | | ON FILE | | | | | | |
| BRENT BELLAMY | | ON FILE | | | | | | |
| BRENT BELLOTTE | | ON FILE | | | | | | |
| BRENT BEMENT | | ON FILE | | | | | | |
| BRENT BEMILLER | | ON FILE | | | | | | |
| BRENT BENWARE | | ON FILE | | | | | | |
| BRENT BERGER | | ON FILE | | | | | | |
| BRENT BLACK | | ON FILE | | | | | | |
| BRENT BLACKBURN | | ON FILE | | | | | | |
| BRENT BLAYNE RICHARDSON | | ON FILE | | | | | | |
| BRENT BLEDSOE | | ON FILE | | | | | | |
| BRENT BLOEMER | | ON FILE | | | | | | |
| BRENT BOCIAN | | ON FILE | | | | | | |
| BRENT BORTMAN | | ON FILE | | | | | | |
| BRENT BOWERS | | ON FILE | | | | | | |
| BRENT BOWLES | | ON FILE | | | | | | |
| BRENT BOYLES | | ON FILE | | | | | | |
| BRENT BRENES | | ON FILE | | | | | | |
| BRENT BRESSLER | | ON FILE | | | | | | |
| BRENT BROWN | | ON FILE | | | | | | |
| BRENT BRUEGGING | | ON FILE | | | | | | |
| BRENT BRUNSON | | ON FILE | | | | | | |
| BRENT BUNDRICK | | ON FILE | | | | | | |
| BRENT BURGER | | ON FILE | | | | | | |
| BRENT BURGESS | | ON FILE | | | | | | |
| BRENT BURRIS | | ON FILE | | | | | | |
| BRENT C MEYER | | ON FILE | | | | | | |
| BRENT CABRERA | | ON FILE | | | | | | |
| BRENT CALDWELL | | ON FILE | | | | | | |
| BRENT CARPENTER | | ON FILE | | | | | | |
| BRENT CARROLL | | ON FILE | | | | | | |
| BRENT CEARLOCK | | ON FILE | | | | | | |
| BRENT CHRISTIANSEN | | ON FILE | | | | | | |
| BRENT CHRISTMAN | | ON FILE | | | | | | |
| BRENT CHUMPITAZI | | ON FILE | | | | | | |
| BRENT CLARKE | | ON FILE | | | | | | |
| BRENT COKER | | ON FILE | | | | | | |
| BRENT COLLINS | | ON FILE | | | | | | |
| BRENT COMISFORD | | ON FILE | | | | | | |
| BRENT CORNELL | | ON FILE | | | | | | |
| BRENT CORSON | | ON FILE | | | | | | |
| BRENT COSTA | | ON FILE | | | | | | |
| BRENT COUCH | | ON FILE | | | | | | |
| BRENT COUTURE | | ON FILE | | | | | | |
| BRENT CRALLEY | | ON FILE | | | | | | |
| BRENT CULVER | | ON FILE | | | | | | |
| BRENT CURRIE | | ON FILE | | | | | | |
| BRENT DALLEY | | ON FILE | | | | | | |
| BRENT DANIELSKI | | ON FILE | | | | | | |
| BRENT DAVIS | | ON FILE | | | | | | |
| BRENT DELAHOUSSAYE | | ON FILE | | | | | | |
| BRENT DESJARLAIS | | ON FILE | | | | | | |
| BRENT DESMOND | | ON FILE | | | | | | |
| BRENT DOWELL | | ON FILE | | | | | | |
| BRENT DOZIER | | ON FILE | | | | | | |
| BRENT DRABEK | | ON FILE | | | | | | |
| BRENT DUNAGAN | | ON FILE | | | | | | |
| BRENT DUSTIN COFFEY | | ON FILE | | | | | | |
| BRENT EASON | | ON FILE | | | | | | |
| BRENT EDWARD FOSTER | | ON FILE | | | | | | |
| BRENT EIJI QUACKENBUSH | | ON FILE | | | | | | |
| BRENT ERU | | ON FILE | | | | | | |
| BRENT EVAN GOTTESMAN | | ON FILE | | | | | | |
| BRENT EYESTONE | | ON FILE | | | | | | |
| BRENT FAIRCHILD | | ON FILE | | | | | | |
| BRENT FISHER | | ON FILE | | | | | | |
| BRENT FLOWERS | | ON FILE | | | | | | |
| BRENT FRIDLEY | | ON FILE | | | | | | |
| BRENT GALLAGHER | | ON FILE | | | | | | |
| BRENT GARRIGUS | | ON FILE | | | | | | |
| BRENT GILDNER | | ON FILE | | | | | | |
| BRENT GLOVER | | ON FILE | | | | | | |
| BRENT GOERS | | ON FILE | | | | | | |
| BRENT GOSSETT | | ON FILE | | | | | | |
| BRENT GOSTOMSKI | | ON FILE | | | | | | |
| BRENT GREER | | ON FILE | | | | | | |
| BRENT GRESHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENT GRIEWSKI | | ON FILE | | | | | | |
| BRENT GUTHRIE | | ON FILE | | | | | | |
| BRENT HARRIS | | ON FILE | | | | | | |
| BRENT HARVEY | | ON FILE | | | | | | |
| BRENT HENRIKSON | | ON FILE | | | | | | |
| BRENT HESSE | | ON FILE | | | | | | |
| BRENT HOLLAND | | ON FILE | | | | | | |
| BRENT HOWARD | | ON FILE | | | | | | |
| BRENT HUBBARD | | ON FILE | | | | | | |
| BRENT HULL | | ON FILE | | | | | | |
| BRENT HUSKEY | | ON FILE | | | | | | |
| BRENT JACKSON | | ON FILE | | | | | | |
| BRENT JAMES FELIX | | ON FILE | | | | | | |
| BRENT JEREMY WISSBROD | | ON FILE | | | | | | |
| BRENT JOHNSON | | ON FILE | | | | | | |
| BRENT JONATHAN MAJOR | | ON FILE | | | | | | |
| BRENT JOSEPH ROWE | | ON FILE | | | | | | |
| BRENT JUDD | | ON FILE | | | | | | |
| BRENT KANE | | ON FILE | | | | | | |
| BRENT KARMANN | | ON FILE | | | | | | |
| BRENT KERTZ | | ON FILE | | | | | | |
| BRENT KESSLER | | ON FILE | | | | | | |
| BRENT KITCHEN | | ON FILE | | | | | | |
| BRENT KLECKA | | ON FILE | | | | | | |
| BRENT KLINE | | ON FILE | | | | | | |
| BRENT KRUG | | ON FILE | | | | | | |
| BRENT KYTCHAK | | ON FILE | | | | | | |
| BRENT LAWRENCE | | ON FILE | | | | | | |
| BRENT LEE DAVIS | | ON FILE | | | | | | |
| BRENT LEISTER | | ON FILE | | | | | | |
| BRENT LLOYD | | ON FILE | | | | | | |
| BRENT M ALTENHOF | | ON FILE | | | | | | |
| BRENT MAHER | | ON FILE | | | | | | |
| BRENT MAKUH | | ON FILE | | | | | | |
| BRENT MANN | | ON FILE | | | | | | |
| BRENT MATHIEU | | ON FILE | | | | | | |
| BRENT MATSUI | | ON FILE | | | | | | |
| BRENT MATTHEW BECKER | | ON FILE | | | | | | |
| BRENT MAURICE | | ON FILE | | | | | | |
| BRENT MAURIELLO | | ON FILE | | | | | | |
| BRENT MCADAMS | | ON FILE | | | | | | |
| BRENT MCCARTHY | | ON FILE | | | | | | |
| BRENT MCCLAINE | | ON FILE | | | | | | |
| BRENT MCCLINTOCK | | ON FILE | | | | | | |
| BRENT MCGEE | | ON FILE | | | | | | |
| BRENT MCGUIRE | | ON FILE | | | | | | |
| BRENT MILANKOVICH | | ON FILE | | | | | | |
| BRENT MINDERLER | | ON FILE | | | | | | |
| BRENT MISCHNICK | | ON FILE | | | | | | |
| BRENT MOENS | | ON FILE | | | | | | |
| BRENT MORGAN | | ON FILE | | | | | | |
| BRENT MORRIS | | ON FILE | | | | | | |
| BRENT MORTON | | ON FILE | | | | | | |
| BRENT MUHA | | ON FILE | | | | | | |
| BRENT MULLINS | | ON FILE | | | | | | |
| BRENT MULLLINS | | ON FILE | | | | | | |
| BRENT MUMFORD | | ON FILE | | | | | | |
| BRENT NEDELLA | | ON FILE | | | | | | |
| BRENT NELSON | | ON FILE | | | | | | |
| BRENT O'GUIN | | ON FILE | | | | | | |
| BRENT OHEARN | | ON FILE | | | | | | |
| BRENT ORJE RAGA | | ON FILE | | | | | | |
| BRENT ORTH | | ON FILE | | | | | | |
| BRENT OTT | | ON FILE | | | | | | |
| BRENT PATTERSON | | ON FILE | | | | | | |
| BRENT PETERSEN | | ON FILE | | | | | | |
| BRENT PHILIP KANAR | | ON FILE | | | | | | |
| BRENT PHILLIPS | | ON FILE | | | | | | |
| BRENT POHL | | ON FILE | | | | | | |
| BRENT POSTELL | | ON FILE | | | | | | |
| BRENT POWERS | | ON FILE | | | | | | |
| BRENT RAGAN | | ON FILE | | | | | | |
| BRENT RAUSCHER | | ON FILE | | | | | | |
| BRENT REED | | ON FILE | | | | | | |
| BRENT REID | | ON FILE | | | | | | |
| BRENT REITZE | | ON FILE | | | | | | |
| BRENT REYNOLDS | | ON FILE | | | | | | |
| BRENT RILEY | | ON FILE | | | | | | |
| BRENT ROBERT VERWEY | | ON FILE | | | | | | |
| BRENT ROBERTSON | | ON FILE | | | | | | |
| BRENT ROBINSON | | ON FILE | | | | | | |
| BRENT ROYAL CROSBY | | ON FILE | | | | | | |
| BRENT ROZYCKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRENT RUSS | | ON FILE | | | | | | |
| BRENT RUSSELL | | ON FILE | | | | | | |
| BRENT RYAN DAVIDSON | | ON FILE | | | | | | |
| BRENT RYAN ZEMLER | | ON FILE | | | | | | |
| BRENT SAITTA | | ON FILE | | | | | | |
| BRENT SANDERS HERRON | | ON FILE | | | | | | |
| BRENT SCHUKO | | ON FILE | | | | | | |
| BRENT SHANE WOODALL | | ON FILE | | | | | | |
| BRENT SHAWN HALE | | ON FILE | | | | | | |
| BRENT SHORT | | ON FILE | | | | | | |
| BRENT SIMKINS | | ON FILE | | | | | | |
| BRENT SKALL | | ON FILE | | | | | | |
| BRENT SMITH | | ON FILE | | | | | | |
| BRENT SPRINGER | | ON FILE | | | | | | |
| BRENT STENSTROM | | ON FILE | | | | | | |
| BRENT STONE | | ON FILE | | | | | | |
| BRENT SULLIVAN | | ON FILE | | | | | | |
| BRENT SUTHERLAND | | ON FILE | | | | | | |
| BRENT THOMAS | | ON FILE | | | | | | |
| BRENT TOYOMITSU | | ON FILE | | | | | | |
| BRENT TRAIDMAN | | ON FILE | | | | | | |
| BRENT TYSON | | ON FILE | | | | | | |
| BRENT UFKES | | ON FILE | | | | | | |
| BRENT VAN DE GRAAFF | | ON FILE | | | | | | |
| BRENT W ANDRUS | | ON FILE | | | | | | |
| BRENT WALESCH | | ON FILE | | | | | | |
| BRENT WALKER | | ON FILE | | | | | | |
| BRENT WALLACE | | ON FILE | | | | | | |
| BRENT WALSH | | ON FILE | | | | | | |
| BRENT WARREN | | ON FILE | | | | | | |
| BRENT WARREN BEHRINGER | | ON FILE | | | | | | |
| BRENT WATERS | | ON FILE | | | | | | |
| BRENT WATSON | | ON FILE | | | | | | |
| BRENT WEISS | | ON FILE | | | | | | |
| BRENT WERTHMANN | | ON FILE | | | | | | |
| BRENT WHITFIELD | | ON FILE | | | | | | |
| BRENT WHITLOW | | ON FILE | | | | | | |
| BRENT WICKENHEISER | | ON FILE | | | | | | |
| BRENT WIEHEBRINK | | ON FILE | | | | | | |
| BRENT WIETHOFF | | ON FILE | | | | | | |
| BRENT WILLIAM NOBLITT | | ON FILE | | | | | | |
| BRENT WILLIAMS | | ON FILE | | | | | | |
| BRENT WILSON | | ON FILE | | | | | | |
| BRENT WINGERS | | ON FILE | | | | | | |
| BRENT WINKEL | | ON FILE | | | | | | |
| BRENT WISE | | ON FILE | | | | | | |
| BRENT WOLF | | ON FILE | | | | | | |
| BRENT WOMAC | | ON FILE | | | | | | |
| BRENT ZADINA | | ON FILE | | | | | | |
| BRENTEN CANFIELD | | ON FILE | | | | | | |
| BRENTEN HAVER | | ON FILE | | | | | | |
| BRENTIN HESS | | ON FILE | | | | | | |
| BRENTLEY CHOATE | | ON FILE | | | | | | |
| BRENTLY HAYDEN | | ON FILE | | | | | | |
| BRENTON ALEXANDER | | ON FILE | | | | | | |
| BRENTON ANDERSON | | ON FILE | | | | | | |
| BRENTON ANDREW FIEDLER | | ON FILE | | | | | | |
| BRENTON ANG | | ON FILE | | | | | | |
| BRENTON BROWN | | ON FILE | | | | | | |
| BRENTON CARROLL RAHN | | ON FILE | | | | | | |
| BRENTON EMERSON WAY | | ON FILE | | | | | | |
| BRENTON GRUND-WICKRAMASEKERA | | ON FILE | | | | | | |
| BRENTON HAGEN | | ON FILE | | | | | | |
| BRENTON HEDGES | | ON FILE | | | | | | |
| BRENTON HORNE | | ON FILE | | | | | | |
| BRENTON JONES | | ON FILE | | | | | | |
| BRENTON MARCOTTE | | ON FILE | | | | | | |
| BRENTON MCDANIEL | | ON FILE | | | | | | |
| BRENTON RICHARD STANTON | | ON FILE | | | | | | |
| BRENTON SCOTT | | ON FILE | | | | | | |
| BRENTON SMOTHERS | | ON FILE | | | | | | |
| BRENTON STALCUP | | ON FILE | | | | | | |
| BRENTON VANLIEW | | ON FILE | | | | | | |
| BRENTON WATERS | | ON FILE | | | | | | |
| BRENTON WHEATON | | ON FILE | | | | | | |
| BRENTON WUNNER | | ON FILE | | | | | | |
| BREON CARTER | | ON FILE | | | | | | |
| BREON JOHNSON | | ON FILE | | | | | | |
| BREON SEGREE | | ON FILE | | | | | | |
| BREONNA CLARK | | ON FILE | | | | | | |
| BRET ACHARTZ | | ON FILE | | | | | | |
| BRET ANNONI | | ON FILE | | | | | | |
| BRET ARMSTRONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRET BEHNKE | | ON FILE | | | | | | |
| BRET BOBECK | | ON FILE | | | | | | |
| BRET BOYD | | ON FILE | | | | | | |
| BRET CAILLAREC | | ON FILE | | | | | | |
| BRET CARLSON | | ON FILE | | | | | | |
| BRET CHARLES KIZIS | | ON FILE | | | | | | |
| BRET CITRIN | | ON FILE | | | | | | |
| BRET COOPER | | ON FILE | | | | | | |
| BRET DAWKINS | | ON FILE | | | | | | |
| BRET DUMBAUGH | | ON FILE | | | | | | |
| BRET FEIG | | ON FILE | | | | | | |
| BRET FROTZ | | ON FILE | | | | | | |
| BRET GREEBON | | ON FILE | | | | | | |
| BRET HASSLER | | ON FILE | | | | | | |
| BRET JAMES LOEHR | | ON FILE | | | | | | |
| BRET JOHNSON | | ON FILE | | | | | | |
| BRET LANGER | | ON FILE | | | | | | |
| BRET LEWANDOWSKI | | ON FILE | | | | | | |
| BRET LEWIS | | ON FILE | | | | | | |
| BRET LUGINSKI | | ON FILE | | | | | | |
| BRET MANN | | ON FILE | | | | | | |
| BRET MEAGHER | | ON FILE | | | | | | |
| BRET MORGAN | | ON FILE | | | | | | |
| BRET PAULSON | | ON FILE | | | | | | |
| BRET RICKETSON | | ON FILE | | | | | | |
| BRET RIDEOUT | | ON FILE | | | | | | |
| BRET RING | | ON FILE | | | | | | |
| BRET ROBERTS | | ON FILE | | | | | | |
| BRET ROSEN | | ON FILE | | | | | | |
| BRET SHERMAN | | ON FILE | | | | | | |
| BRET SPOONTS | | ON FILE | | | | | | |
| BRET STEWARD | | ON FILE | | | | | | |
| BRET SUTTON | | ON FILE | | | | | | |
| BRET SVITES | | ON FILE | | | | | | |
| BRET THOMAS | | ON FILE | | | | | | |
| BRET TOUSIGNANT | | ON FILE | | | | | | |
| BRET TREADWAY | | ON FILE | | | | | | |
| BRET WADDELL | | ON FILE | | | | | | |
| BRET WESTWOOD | | ON FILE | | | | | | |
| BRET YUTZY | | ON FILE | | | | | | |
| BRETON BRANDER | | ON FILE | | | | | | |
| BRETON GEYER | | ON FILE | | | | | | |
| BRETT A PLOWMAN | | ON FILE | | | | | | |
| BRETT A RISSMILLER | | ON FILE | | | | | | |
| BRETT ABEL | | ON FILE | | | | | | |
| BRETT ABRAMSON | | ON FILE | | | | | | |
| BRETT ADAMEK | | ON FILE | | | | | | |
| BRETT ADAMS | | ON FILE | | | | | | |
| BRETT ALAN PERRY | | ON FILE | | | | | | |
| BRETT ALAN REGGIO | | ON FILE | | | | | | |
| BRETT ALAN STEWART | | ON FILE | | | | | | |
| BRETT ALAN WALFORD | | ON FILE | | | | | | |
| BRETT ALLAN COLEMAN | | ON FILE | | | | | | |
| BRETT ALLEN | | ON FILE | | | | | | |
| BRETT ALLEN RICHTER | | ON FILE | | | | | | |
| BRETT ALLEN WILLIAMS | | ON FILE | | | | | | |
| BRETT ANDERSON | | ON FILE | | | | | | |
| BRETT ANHDER | | ON FILE | | | | | | |
| BRETT ANTHONY VANTIL | | ON FILE | | | | | | |
| BRETT APLIN | | ON FILE | | | | | | |
| BRETT ARBS | | ON FILE | | | | | | |
| BRETT ARCHIBALD | | ON FILE | | | | | | |
| BRETT ARNOLD | | ON FILE | | | | | | |
| BRETT ATKINSON | | ON FILE | | | | | | |
| BRETT BACHELIS | | ON FILE | | | | | | |
| BRETT BAKER | | ON FILE | | | | | | |
| BRETT BALINT | | ON FILE | | | | | | |
| BRETT BALL | | ON FILE | | | | | | |
| BRETT BARLOW | | ON FILE | | | | | | |
| BRETT BARON | | ON FILE | | | | | | |
| BRETT BARTON | | ON FILE | | | | | | |
| BRETT BARTYLLA | | ON FILE | | | | | | |
| BRETT BAXTER | | ON FILE | | | | | | |
| BRETT BAYS | | ON FILE | | | | | | |
| BRETT BEACHNER | | ON FILE | | | | | | |
| BRETT BEAVERS GRAVES | | ON FILE | | | | | | |
| BRETT BELL | | ON FILE | | | | | | |
| BRETT BENTLEY | | ON FILE | | | | | | |
| BRETT BERGERON | | ON FILE | | | | | | |
| BRETT BEULKE | | ON FILE | | | | | | |
| BRETT BIRDSALL | | ON FILE | | | | | | |
| BRETT BIRKELAND | | ON FILE | | | | | | |
| BRETT BLUMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT BOERMAN | | ON FILE | | | | | | |
| BRETT BOLDEN | | ON FILE | | | | | | |
| BRETT BOLING WILSON | | ON FILE | | | | | | |
| BRETT BORDELON | | ON FILE | | | | | | |
| BRETT BOUCHARD | | ON FILE | | | | | | |
| BRETT BOURASSA | | ON FILE | | | | | | |
| BRETT BOVILL | | ON FILE | | | | | | |
| BRETT BOWDEN | | ON FILE | | | | | | |
| BRETT BOYLE | | ON FILE | | | | | | |
| BRETT BRADLEY | | ON FILE | | | | | | |
| BRETT BRADSHAW | | ON FILE | | | | | | |
| BRETT BRINKEL | | ON FILE | | | | | | |
| BRETT BRISTOL | | ON FILE | | | | | | |
| BRETT BRODY | | ON FILE | | | | | | |
| BRETT BRUMBACH | | ON FILE | | | | | | |
| BRETT BURGS | | ON FILE | | | | | | |
| BRETT BURKE | | ON FILE | | | | | | |
| BRETT BURNS | | ON FILE | | | | | | |
| BRETT BUSSEY | | ON FILE | | | | | | |
| BRETT CABRERA | | ON FILE | | | | | | |
| BRETT CAMERON | | ON FILE | | | | | | |
| BRETT CARLTON TEETER | | ON FILE | | | | | | |
| BRETT CARRIG | | ON FILE | | | | | | |
| BRETT CARTEE | | ON FILE | | | | | | |
| BRETT CHAUVIERE | | ON FILE | | | | | | |
| BRETT CHIEN | | ON FILE | | | | | | |
| BRETT CHRISTINA | | ON FILE | | | | | | |
| BRETT CICCHILLO | | ON FILE | | | | | | |
| BRETT COFFEY | | ON FILE | | | | | | |
| BRETT COPENHAVER | | ON FILE | | | | | | |
| BRETT CRANE | | ON FILE | | | | | | |
| BRETT D EKELMANN | | ON FILE | | | | | | |
| BRETT DALE SPRADLIN | | ON FILE | | | | | | |
| BRETT DANIELS | | ON FILE | | | | | | |
| BRETT DAVIS | | ON FILE | | | | | | |
| BRETT DEBEAULIEU | | ON FILE | | | | | | |
| BRETT DEPRINCE | | ON FILE | | | | | | |
| BRETT DONALDSON | | ON FILE | | | | | | |
| BRETT DOTY | | ON FILE | | | | | | |
| BRETT DRISKILL | | ON FILE | | | | | | |
| BRETT DUNNING | | ON FILE | | | | | | |
| BRETT DVORETZ | | ON FILE | | | | | | |
| BRETT E DAVIS | | ON FILE | | | | | | |
| BRETT E IGOE | | ON FILE | | | | | | |
| BRETT EASON | | ON FILE | | | | | | |
| BRETT EATON | | ON FILE | | | | | | |
| BRETT EIDELMAN | | ON FILE | | | | | | |
| BRETT ENGLISH | | ON FILE | | | | | | |
| BRETT EUGENE DEIBEL | | ON FILE | | | | | | |
| BRETT EUGENE HOWELL | | ON FILE | | | | | | |
| BRETT FARRAR | | ON FILE | | | | | | |
| BRETT FARRIS | | ON FILE | | | | | | |
| BRETT FILES | | ON FILE | | | | | | |
| BRETT FISH | | ON FILE | | | | | | |
| BRETT FLORA | | ON FILE | | | | | | |
| BRETT FRANKSMANN | | ON FILE | | | | | | |
| BRETT FUSSNER | | ON FILE | | | | | | |
| BRETT GABBARD | | ON FILE | | | | | | |
| BRETT GARBER | | ON FILE | | | | | | |
| BRETT GARCIA | | ON FILE | | | | | | |
| BRETT GARRETT | | ON FILE | | | | | | |
| BRETT GIBSON | | ON FILE | | | | | | |
| BRETT GILBERT | | ON FILE | | | | | | |
| BRETT GILDEA | | ON FILE | | | | | | |
| BRETT GODOY | | ON FILE | | | | | | |
| BRETT GOFF | | ON FILE | | | | | | |
| BRETT GRANT | | ON FILE | | | | | | |
| BRETT GRAVITT | | ON FILE | | | | | | |
| BRETT GREEN | | ON FILE | | | | | | |
| BRETT GREINER | | ON FILE | | | | | | |
| BRETT GWINN | | ON FILE | | | | | | |
| BRETT HALL | | ON FILE | | | | | | |
| BRETT HANSON | | ON FILE | | | | | | |
| BRETT HAVENGA | | ON FILE | | | | | | |
| BRETT HEALEY | | ON FILE | | | | | | |
| BRETT HEIER | | ON FILE | | | | | | |
| BRETT HEINRICH | | ON FILE | | | | | | |
| BRETT HERNANDEZ | | ON FILE | | | | | | |
| BRETT HERZOG | | ON FILE | | | | | | |
| BRETT HEYES | | ON FILE | | | | | | |
| BRETT HILEY | | ON FILE | | | | | | |
| BRETT HILL | | ON FILE | | | | | | |
| BRETT HOLLAND | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT HORGAN | | ON FILE | | | | | | |
| BRETT HOWARD | | ON FILE | | | | | | |
| BRETT HOWELL | | ON FILE | | | | | | |
| BRETT HUFFMAN | | ON FILE | | | | | | |
| BRETT HUGHES | | ON FILE | | | | | | |
| BRETT HULSTINE | | ON FILE | | | | | | |
| BRETT J GURSKY | | ON FILE | | | | | | |
| BRETT JACK | | ON FILE | | | | | | |
| BRETT JACKSON | | ON FILE | | | | | | |
| BRETT JENSEN | | ON FILE | | | | | | |
| BRETT JOHN PARVIN | | ON FILE | | | | | | |
| BRETT JOSEPH SCOCCIA | | ON FILE | | | | | | |
| BRETT JOSEPH TAYLOR | | ON FILE | | | | | | |
| BRETT JOSEPH THURLWELL | | ON FILE | | | | | | |
| BRETT JOSEPH YEZIC | | ON FILE | | | | | | |
| BRETT KALINA | | ON FILE | | | | | | |
| BRETT KASSADAY COOPER | | ON FILE | | | | | | |
| BRETT KEDZIOR | | ON FILE | | | | | | |
| BRETT KNIGHTON | | ON FILE | | | | | | |
| BRETT KOKINADIS | | ON FILE | | | | | | |
| BRETT KRAMER | | ON FILE | | | | | | |
| BRETT KUECHLER | | ON FILE | | | | | | |
| BRETT LAFORTUNE | | ON FILE | | | | | | |
| BRETT LANGE | | ON FILE | | | | | | |
| BRETT LEE POTTER | | ON FILE | | | | | | |
| BRETT LEVINE | | ON FILE | | | | | | |
| BRETT LEWIS | | ON FILE | | | | | | |
| BRETT LIEBERMAN | | ON FILE | | | | | | |
| BRETT LINDEMANN | | ON FILE | | | | | | |
| BRETT LINDSTROM | | ON FILE | | | | | | |
| BRETT LLOYD | | ON FILE | | | | | | |
| BRETT LOBB | | ON FILE | | | | | | |
| BRETT LOGAN | | ON FILE | | | | | | |
| BRETT LONG | | ON FILE | | | | | | |
| BRETT LONGERBEAM | | ON FILE | | | | | | |
| BRETT LUCKABAUGH | | ON FILE | | | | | | |
| BRETT LUKAS | | ON FILE | | | | | | |
| BRETT LUMPKINS | | ON FILE | | | | | | |
| BRETT M ABRAHAM | | ON FILE | | | | | | |
| BRETT M GREEN | | ON FILE | | | | | | |
| BRETT M HILDENBRAND | | ON FILE | | | | | | |
| BRETT M HOFBAUER | | ON FILE | | | | | | |
| BRETT M KIOLBASSA | | ON FILE | | | | | | |
| BRETT MACDONNELL | | ON FILE | | | | | | |
| BRETT MAJESKY | | ON FILE | | | | | | |
| BRETT MALINOWSKI | | ON FILE | | | | | | |
| BRETT MARK | | ON FILE | | | | | | |
| BRETT MARTIN | | ON FILE | | | | | | |
| BRETT MATYE | | ON FILE | | | | | | |
| BRETT MAXWELL | | ON FILE | | | | | | |
| BRETT MCCARTY | | ON FILE | | | | | | |
| BRETT MCCURDY | | ON FILE | | | | | | |
| BRETT MCGINN | | ON FILE | | | | | | |
| BRETT MCKNIGHT | | ON FILE | | | | | | |
| BRETT MCMURDY | | ON FILE | | | | | | |
| BRETT MCNAMEE | | ON FILE | | | | | | |
| BRETT MEDINA | | ON FILE | | | | | | |
| BRETT MEIGGS | | ON FILE | | | | | | |
| BRETT METCALF | | ON FILE | | | | | | |
| BRETT MILLER | | ON FILE | | | | | | |
| BRETT MILNER | | ON FILE | | | | | | |
| BRETT MOLZAHN | | ON FILE | | | | | | |
| BRETT MORAN | | ON FILE | | | | | | |
| BRETT MORATH | | ON FILE | | | | | | |
| BRETT MORTON | | ON FILE | | | | | | |
| BRETT MULLINS | | ON FILE | | | | | | |
| BRETT MYERS | | ON FILE | | | | | | |
| BRETT MYGRANT | | ON FILE | | | | | | |
| BRETT NASH | | ON FILE | | | | | | |
| BRETT NEBEKER | | ON FILE | | | | | | |
| BRETT NEER | | ON FILE | | | | | | |
| BRETT NICHOLSON | | ON FILE | | | | | | |
| BRETT NICKERSON | | ON FILE | | | | | | |
| BRETT OLIVER REEVES | | ON FILE | | | | | | |
| BRETT OLSEN | | ON FILE | | | | | | |
| BRETT OROURKE | | ON FILE | | | | | | |
| BRETT PARKER | | ON FILE | | | | | | |
| BRETT PARKS | | ON FILE | | | | | | |
| BRETT PARSEKIAN | | ON FILE | | | | | | |
| BRETT PARTAIN | | ON FILE | | | | | | |
| BRETT PEMBLE | | ON FILE | | | | | | |
| BRETT PERRY | | ON FILE | | | | | | |
| BRETT PETERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT PHILIP OSBORN | | ON FILE | | | | | | |
| BRETT PHINNEY | | ON FILE | | | | | | |
| BRETT PICKETT | | ON FILE | | | | | | |
| BRETT PONTON | | ON FILE | | | | | | |
| BRETT PORCELLI | | ON FILE | | | | | | |
| BRETT POTTER | | ON FILE | | | | | | |
| BRETT PRICE | | ON FILE | | | | | | |
| BRETT QUINN | | ON FILE | | | | | | |
| BRETT REID | | ON FILE | | | | | | |
| BRETT RICH | | ON FILE | | | | | | |
| BRETT RICHARDSON | | ON FILE | | | | | | |
| BRETT ROBERT EXNOWSKI | | ON FILE | | | | | | |
| BRETT ROBERTS | | ON FILE | | | | | | |
| BRETT ROBISON | | ON FILE | | | | | | |
| BRETT ROCKWELL | | ON FILE | | | | | | |
| BRETT RODGERS | | ON FILE | | | | | | |
| BRETT RODRIGUEZ | | ON FILE | | | | | | |
| BRETT ROVZAR | | ON FILE | | | | | | |
| BRETT RUBE | | ON FILE | | | | | | |
| BRETT RUSSELL | | ON FILE | | | | | | |
| BRETT SANDERS | | ON FILE | | | | | | |
| BRETT SANFRATELLO | | ON FILE | | | | | | |
| BRETT SAUNDERS | | ON FILE | | | | | | |
| BRETT SAXE | | ON FILE | | | | | | |
| BRETT SCHOLES | | ON FILE | | | | | | |
| BRETT SCHWIETERMAN | | ON FILE | | | | | | |
| BRETT SCOLES | | ON FILE | | | | | | |
| BRETT SCOTT | | ON FILE | | | | | | |
| BRETT SCULTHORP | | ON FILE | | | | | | |
| BRETT SEEGMILLER | | ON FILE | | | | | | |
| BRETT SELF | | ON FILE | | | | | | |
| BRETT SETTLE | | ON FILE | | | | | | |
| BRETT SHAMBLIN | | ON FILE | | | | | | |
| BRETT SHECKLER | | ON FILE | | | | | | |
| BRETT SHEHADEY | | ON FILE | | | | | | |
| BRETT SHEPPARD | | ON FILE | | | | | | |
| BRETT SHERBERT | | ON FILE | | | | | | |
| BRETT SHEWMAKER | | ON FILE | | | | | | |
| BRETT SHIBAO | | ON FILE | | | | | | |
| BRETT SILVA | | ON FILE | | | | | | |
| BRETT SLAATHAUG | | ON FILE | | | | | | |
| BRETT SLENKER | | ON FILE | | | | | | |
| BRETT SMETANKA | | ON FILE | | | | | | |
| BRETT SMILIE | | ON FILE | | | | | | |
| BRETT SMITH | | ON FILE | | | | | | |
| BRETT SORENSON | | ON FILE | | | | | | |
| BRETT SPARACELLO | | ON FILE | | | | | | |
| BRETT SPOONER | | ON FILE | | | | | | |
| BRETT STARRETT | | ON FILE | | | | | | |
| BRETT STECKBAR | | ON FILE | | | | | | |
| BRETT STECKLER | | ON FILE | | | | | | |
| BRETT STEFANSKI | | ON FILE | | | | | | |
| BRETT STEWART | | ON FILE | | | | | | |
| BRETT STOGRYN | | ON FILE | | | | | | |
| BRETT STONECIPHER | | ON FILE | | | | | | |
| BRETT SUTTON | | ON FILE | | | | | | |
| BRETT SWANSON | | ON FILE | | | | | | |
| BRETT SWIECICKI | | ON FILE | | | | | | |
| BRETT TALLADA | | ON FILE | | | | | | |
| BRETT TERWILLIGER | | ON FILE | | | | | | |
| BRETT THOMAS PEARSON | | ON FILE | | | | | | |
| BRETT THOMAS WEINZAPFEL | | ON FILE | | | | | | |
| BRETT TRAVIS HOFFMAN | | ON FILE | | | | | | |
| BRETT UEUNTEN | | ON FILE | | | | | | |
| BRETT VAN ALSTINE | | ON FILE | | | | | | |
| BRETT VANDERMOLEN | | ON FILE | | | | | | |
| BRETT VECCHIO | | ON FILE | | | | | | |
| BRETT VERNON | | ON FILE | | | | | | |
| BRETT WAGNER | | ON FILE | | | | | | |
| BRETT WALKER | | ON FILE | | | | | | |
| BRETT WALLACE | | ON FILE | | | | | | |
| BRETT WALSH | | ON FILE | | | | | | |
| BRETT WARD | | ON FILE | | | | | | |
| BRETT WEEKLEY | | ON FILE | | | | | | |
| BRETT WEIGEL | | ON FILE | | | | | | |
| BRETT WELLDE | | ON FILE | | | | | | |
| BRETT WESTBROOK | | ON FILE | | | | | | |
| BRETT WEYRICK | | ON FILE | | | | | | |
| BRETT WHITESIDE | | ON FILE | | | | | | |
| BRETT WILHITE | | ON FILE | | | | | | |
| BRETT WILLIAM LOWE | | ON FILE | | | | | | |
| BRETT WILLIAM OLGES | | ON FILE | | | | | | |
| BRETT WILLIAM SHAFFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT WILLIS | | ON FILE | | | | | | |
| BRETT WILZBACH | | ON FILE | | | | | | |
| BRETT WINTON | | ON FILE | | | | | | |
| BRETT WODISKE | | ON FILE | | | | | | |
| BRETT WOLF | | ON FILE | | | | | | |
| BRETT WOLFE | | ON FILE | | | | | | |
| BRETT WORKMAN | | ON FILE | | | | | | |
| BRETT WRIGHT | | ON FILE | | | | | | |
| BRETT WYPISZYNSKI | | ON FILE | | | | | | |
| BRETT YANCEY | | ON FILE | | | | | | |
| BRETT YEAGER | | ON FILE | | | | | | |
| BRETT YOUNG | | ON FILE | | | | | | |
| BRETT ZAKEOSIAN | | ON FILE | | | | | | |
| BRETTANY WILLIAMS | | ON FILE | | | | | | |
| BRETTE CAMPBELL | | ON FILE | | | | | | |
| BRETTE PUHL | | ON FILE | | | | | | |
| BRETTNEY DAUGHERTY | | ON FILE | | | | | | |
| BRETTON BADENOCH | | ON FILE | | | | | | |
| BRETTON KLAICH | | ON FILE | | | | | | |
| BRETTON SLATE | | ON FILE | | | | | | |
| BREUN AYERS | | ON FILE | | | | | | |
| BREXTON JUST | | ON FILE | | | | | | |
| BREYER CORDEIRO | | ON FILE | | | | | | |
| BREYONNA MORGAN | | ON FILE | | | | | | |
| BRIA HILLMAN | | ON FILE | | | | | | |
| BRIA THOMAS | | ON FILE | | | | | | |
| BRIAH THAYER | | ON FILE | | | | | | |
| BRIAN A MILLER | | ON FILE | | | | | | |
| BRIAN A THERRIEN | | ON FILE | | | | | | |
| BRIAN AARON | | ON FILE | | | | | | |
| BRIAN ABE-GRAY | | ON FILE | | | | | | |
| BRIAN ABERNETHY | | ON FILE | | | | | | |
| BRIAN ABRAMS | | ON FILE | | | | | | |
| BRIAN ACCIAVATTI | | ON FILE | | | | | | |
| BRIAN ACHILLES | | ON FILE | | | | | | |
| BRIAN ACKERMAN | | ON FILE | | | | | | |
| BRIAN ADAM DUDLEY | | ON FILE | | | | | | |
| BRIAN ADAMS | | ON FILE | | | | | | |
| BRIAN ADAMSON | | ON FILE | | | | | | |
| BRIAN ADKINS | | ON FILE | | | | | | |
| BRIAN ADOFF | | ON FILE | | | | | | |
| BRIAN AGID | | ON FILE | | | | | | |
| BRIAN AGUASVIVAS | | ON FILE | | | | | | |
| BRIAN AGUERO | | ON FILE | | | | | | |
| BRIAN AHERN | | ON FILE | | | | | | |
| BRIAN AHN | | ON FILE | | | | | | |
| BRIAN ALAN D'AGOSTINE | | ON FILE | | | | | | |
| BRIAN ALBANY | | ON FILE | | | | | | |
| BRIAN ALBERT | | ON FILE | | | | | | |
| BRIAN ALDEN | | ON FILE | | | | | | |
| BRIAN ALEXANDER | | ON FILE | | | | | | |
| BRIAN ALEXANDER DAVIS | | ON FILE | | | | | | |
| BRIAN ALLEN | | ON FILE | | | | | | |
| BRIAN ALLEN COVINGTON | | ON FILE | | | | | | |
| BRIAN ALLOCCO | | ON FILE | | | | | | |
| BRIAN ALLRED | | ON FILE | | | | | | |
| BRIAN ALLUM | | ON FILE | | | | | | |
| BRIAN ALMEIDA | | ON FILE | | | | | | |
| BRIAN ALTERMAN | | ON FILE | | | | | | |
| BRIAN ALVAREZ | | ON FILE | | | | | | |
| BRIAN AMACKER | | ON FILE | | | | | | |
| BRIAN AMOAH | | ON FILE | | | | | | |
| BRIAN AMOROSI | | ON FILE | | | | | | |
| BRIAN ANDERSON | | ON FILE | | | | | | |
| BRIAN ANDREW DELEY | | ON FILE | | | | | | |
| BRIAN ANDREW JACOBSON | | ON FILE | | | | | | |
| BRIAN ANDREW VANDERFIN | | ON FILE | | | | | | |
| BRIAN ANTHONY JOHNSON | | ON FILE | | | | | | |
| BRIAN ANTHONY MICHALIK | | ON FILE | | | | | | |
| BRIAN ANTHONY SCHUBERT | | ON FILE | | | | | | |
| BRIAN ANTILL | | ON FILE | | | | | | |
| BRIAN ANTONIO LIPSCDMB | | ON FILE | | | | | | |
| BRIAN APONTE | | ON FILE | | | | | | |
| BRIAN APPLE | | ON FILE | | | | | | |
| BRIAN ARANDA | | ON FILE | | | | | | |
| BRIAN ARCHIBALD | | ON FILE | | | | | | |
| BRIAN ARMOND THOMAS | | ON FILE | | | | | | |
| BRIAN ARNOLD | | ON FILE | | | | | | |
| BRIAN ARPAIO | | ON FILE | | | | | | |
| BRIAN ASH | | ON FILE | | | | | | |
| BRIAN ASHER | | ON FILE | | | | | | |
| BRIAN ASHLEY FINCHER | | ON FILE | | | | | | |
| BRIAN ASKEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN ATAGA | | ON FILE | | | | | | |
| BRIAN ATCHLEY | | ON FILE | | | | | | |
| BRIAN ATTARD | | ON FILE | | | | | | |
| BRIAN AUBUCHON | | ON FILE | | | | | | |
| BRIAN AUCOIN | | ON FILE | | | | | | |
| BRIAN AUGE | | ON FILE | | | | | | |
| BRIAN AUSTIN | | ON FILE | | | | | | |
| BRIAN AVANT | | ON FILE | | | | | | |
| BRIAN AVELAR | | ON FILE | | | | | | |
| BRIAN AVERBUCH | | ON FILE | | | | | | |
| BRIAN AYERS | | ON FILE | | | | | | |
| BRIAN BABCOCK | | ON FILE | | | | | | |
| BRIAN BACK | | ON FILE | | | | | | |
| BRIAN BACKHAUS | | ON FILE | | | | | | |
| BRIAN BAGWELL | | ON FILE | | | | | | |
| BRIAN BAILEY | | ON FILE | | | | | | |
| BRIAN BAKER | | ON FILE | | | | | | |
| BRIAN BALA | | ON FILE | | | | | | |
| BRIAN BALANDRA | | ON FILE | | | | | | |
| BRIAN BALDWIN | | ON FILE | | | | | | |
| BRIAN BANASIAK | | ON FILE | | | | | | |
| BRIAN BANKE | | ON FILE | | | | | | |
| BRIAN BANNER | | ON FILE | | | | | | |
| BRIAN BAO | | ON FILE | | | | | | |
| BRIAN BARAD | | ON FILE | | | | | | |
| BRIAN BARBUSCIA | | ON FILE | | | | | | |
| BRIAN BARDOLF FAWCETT | | ON FILE | | | | | | |
| BRIAN BARGER | | ON FILE | | | | | | |
| BRIAN BARKER | | ON FILE | | | | | | |
| BRIAN BARNES | | ON FILE | | | | | | |
| BRIAN BARRERA | | ON FILE | | | | | | |
| BRIAN BARTEL | | ON FILE | | | | | | |
| BRIAN BASTIDAS | | ON FILE | | | | | | |
| BRIAN BASURTO | | ON FILE | | | | | | |
| BRIAN BATI | | ON FILE | | | | | | |
| BRIAN BATTISTONE | | ON FILE | | | | | | |
| BRIAN BAUER | | ON FILE | | | | | | |
| BRIAN BAUGH | | ON FILE | | | | | | |
| BRIAN BAUK | | ON FILE | | | | | | |
| BRIAN BAUMGARTNER | | ON FILE | | | | | | |
| BRIAN BAUTISTA | | ON FILE | | | | | | |
| BRIAN BEALS | | ON FILE | | | | | | |
| BRIAN BEARD | | ON FILE | | | | | | |
| BRIAN BEATTY | | ON FILE | | | | | | |
| BRIAN BECK | | ON FILE | | | | | | |
| BRIAN BECKER | | ON FILE | | | | | | |
| BRIAN BEILBY | | ON FILE | | | | | | |
| BRIAN BELDEN | | ON FILE | | | | | | |
| BRIAN BELLAMY | | ON FILE | | | | | | |
| BRIAN BELTRAN | | ON FILE | | | | | | |
| BRIAN BELUE | | ON FILE | | | | | | |
| BRIAN BENDER | | ON FILE | | | | | | |
| BRIAN BENNINK | | ON FILE | | | | | | |
| BRIAN BENSON | | ON FILE | | | | | | |
| BRIAN BERGMAN | | ON FILE | | | | | | |
| BRIAN BERMAN | | ON FILE | | | | | | |
| BRIAN BERSCH | | ON FILE | | | | | | |
| BRIAN BERTHOLD | | ON FILE | | | | | | |
| BRIAN BERTRAND | | ON FILE | | | | | | |
| BRIAN BERTSCH | | ON FILE | | | | | | |
| BRIAN BESSERMAN | | ON FILE | | | | | | |
| BRIAN BI | | ON FILE | | | | | | |
| BRIAN BICKFORD | | ON FILE | | | | | | |
| BRIAN BIELAWSKI | | ON FILE | | | | | | |
| BRIAN BIELICKI | | ON FILE | | | | | | |
| BRIAN BIGGS | | ON FILE | | | | | | |
| BRIAN BIGNEY | | ON FILE | | | | | | |
| BRIAN BILNOSKI | | ON FILE | | | | | | |
| BRIAN BIRKELAND | | ON FILE | | | | | | |
| BRIAN BITANGA | | ON FILE | | | | | | |
| BRIAN BIXLER | | ON FILE | | | | | | |
| BRIAN BLACKARD | | ON FILE | | | | | | |
| BRIAN BLAND | | ON FILE | | | | | | |
| BRIAN BOCK | | ON FILE | | | | | | |
| BRIAN BOCOBO | | ON FILE | | | | | | |
| BRIAN BOEHM | | ON FILE | | | | | | |
| BRIAN BOELLER | | ON FILE | | | | | | |
| BRIAN BOENAU | | ON FILE | | | | | | |
| BRIAN BOERST | | ON FILE | | | | | | |
| BRIAN BOGDAHN | | ON FILE | | | | | | |
| BRIAN BOHL | | ON FILE | | | | | | |
| BRIAN BOKOR | | ON FILE | | | | | | |
| BRIAN BOLENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN BOLFING | | ON FILE | | | | | | |
| BRIAN BOLSTROM | | ON FILE | | | | | | |
| BRIAN BOMBYK | | ON FILE | | | | | | |
| BRIAN BON | | ON FILE | | | | | | |
| BRIAN BOODE | | ON FILE | | | | | | |
| BRIAN BOOKER | | ON FILE | | | | | | |
| BRIAN BOOM | | ON FILE | | | | | | |
| BRIAN BOONE | | ON FILE | | | | | | |
| BRIAN BORKOWSKI | | ON FILE | | | | | | |
| BRIAN BOSE | | ON FILE | | | | | | |
| BRIAN BOSHEARS | | ON FILE | | | | | | |
| BRIAN BOTEZ | | ON FILE | | | | | | |
| BRIAN BOTHWELL | | ON FILE | | | | | | |
| BRIAN BOTRUFF | | ON FILE | | | | | | |
| BRIAN BOUCHAT | | ON FILE | | | | | | |
| BRIAN BOUFFARD | | ON FILE | | | | | | |
| BRIAN BOULWARE | | ON FILE | | | | | | |
| BRIAN BOUMAN | | ON FILE | | | | | | |
| BRIAN BOURGERIE | | ON FILE | | | | | | |
| BRIAN BOVE | | ON FILE | | | | | | |
| BRIAN BOWEN | | ON FILE | | | | | | |
| BRIAN BOWES | | ON FILE | | | | | | |
| BRIAN BOWLSBY | | ON FILE | | | | | | |
| BRIAN BOYAL | | ON FILE | | | | | | |
| BRIAN BOYD | | ON FILE | | | | | | |
| BRIAN BRADERMAN | | ON FILE | | | | | | |
| BRIAN BRADFORD | | ON FILE | | | | | | |
| BRIAN BRADSHAW | | ON FILE | | | | | | |
| BRIAN BRANDOW | | ON FILE | | | | | | |
| BRIAN BRATTON | | ON FILE | | | | | | |
| BRIAN BRAY | | ON FILE | | | | | | |
| BRIAN BRAZON | | ON FILE | | | | | | |
| BRIAN BRESHEARS | | ON FILE | | | | | | |
| BRIAN BREWER | | ON FILE | | | | | | |
| BRIAN BRIAN | | ON FILE | | | | | | |
| BRIAN BRIDGMAN | | ON FILE | | | | | | |
| BRIAN BRISCOE | | ON FILE | | | | | | |
| BRIAN BRISENO | | ON FILE | | | | | | |
| BRIAN BROOKSHIRE | | ON FILE | | | | | | |
| BRIAN BROOM-PELTZ | | ON FILE | | | | | | |
| BRIAN BROWER | | ON FILE | | | | | | |
| BRIAN BROWN | | ON FILE | | | | | | |
| BRIAN BRUBAKER | | ON FILE | | | | | | |
| BRIAN BRUSH | | ON FILE | | | | | | |
| BRIAN BRYSON | | ON FILE | | | | | | |
| BRIAN BUCHANAN | | ON FILE | | | | | | |
| BRIAN BURGE | | ON FILE | | | | | | |
| BRIAN BURGESS | | ON FILE | | | | | | |
| BRIAN BURGOS | | ON FILE | | | | | | |
| BRIAN BURKE | | ON FILE | | | | | | |
| BRIAN BURNEY | | ON FILE | | | | | | |
| BRIAN BURROUGHS | | ON FILE | | | | | | |
| BRIAN BURTON | | ON FILE | | | | | | |
| BRIAN BUSCH | | ON FILE | | | | | | |
| BRIAN BUSH | | ON FILE | | | | | | |
| BRIAN BUSSELL | | ON FILE | | | | | | |
| BRIAN BUTCHER | | ON FILE | | | | | | |
| BRIAN BUTSCHKY | | ON FILE | | | | | | |
| BRIAN BUTTZ | | ON FILE | | | | | | |
| BRIAN BYERS | | ON FILE | | | | | | |
| BRIAN BYRD | | ON FILE | | | | | | |
| BRIAN C BOJRAB | | ON FILE | | | | | | |
| BRIAN C FINLEY | | ON FILE | | | | | | |
| BRIAN CABALLERO | | ON FILE | | | | | | |
| BRIAN CABLISH | | ON FILE | | | | | | |
| BRIAN CABRERA | | ON FILE | | | | | | |
| BRIAN CALLA | | ON FILE | | | | | | |
| BRIAN CALLAHAN | | ON FILE | | | | | | |
| BRIAN CAMILLI | | ON FILE | | | | | | |
| BRIAN CAMPBELL | | ON FILE | | | | | | |
| BRIAN CAMPOLI | | ON FILE | | | | | | |
| BRIAN CANALS | | ON FILE | | | | | | |
| BRIAN CAPLAN | | ON FILE | | | | | | |
| BRIAN CAPLIN | | ON FILE | | | | | | |
| BRIAN CAPOBIANCO | | ON FILE | | | | | | |
| BRIAN CARGO | | ON FILE | | | | | | |
| BRIAN CARLOS COLLINS | | ON FILE | | | | | | |
| BRIAN CARLSON | | ON FILE | | | | | | |
| BRIAN CAROLAN | | ON FILE | | | | | | |
| BRIAN CARRAZANA | | ON FILE | | | | | | |
| BRIAN CARRIERE | | ON FILE | | | | | | |
| BRIAN CARRIG | | ON FILE | | | | | | |
| BRIAN CARROCCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN CARSON | | ON FILE | | | | | | |
| BRIAN CARTER | | ON FILE | | | | | | |
| BRIAN CASE | | ON FILE | | | | | | |
| BRIAN CASSIDY | | ON FILE | | | | | | |
| BRIAN CASTANEDA | | ON FILE | | | | | | |
| BRIAN CASTELLANOS | | ON FILE | | | | | | |
| BRIAN CASTILLO | | ON FILE | | | | | | |
| BRIAN CASTRO | | ON FILE | | | | | | |
| BRIAN CELESTIN | | ON FILE | | | | | | |
| BRIAN CETINA | | ON FILE | | | | | | |
| BRIAN CHA | | ON FILE | | | | | | |
| BRIAN CHAFFIN | | ON FILE | | | | | | |
| BRIAN CHAIKELSON | | ON FILE | | | | | | |
| BRIAN CHAMBERLAIN | | ON FILE | | | | | | |
| BRIAN CHAMBERS | | ON FILE | | | | | | |
| BRIAN CHANNEL | | ON FILE | | | | | | |
| BRIAN CHANNELL | | ON FILE | | | | | | |
| BRIAN CHAPMAN | | ON FILE | | | | | | |
| BRIAN CHAPNICK | | ON FILE | | | | | | |
| BRIAN CHARLES DALTON | | ON FILE | | | | | | |
| BRIAN CHARLES PERROTT | | ON FILE | | | | | | |
| BRIAN CHARLES POLACHEK | | ON FILE | | | | | | |
| BRIAN CHASTAIN | | ON FILE | | | | | | |
| BRIAN CHAU | | ON FILE | | | | | | |
| BRIAN CHAVEZ | | ON FILE | | | | | | |
| BRIAN CHECK | | ON FILE | | | | | | |
| BRIAN CHEEVERS | | ON FILE | | | | | | |
| BRIAN CHESLEY | | ON FILE | | | | | | |
| BRIAN CHEUNG | | ON FILE | | | | | | |
| BRIAN CHICKERY | | ON FILE | | | | | | |
| BRIAN CHILCUTT | | ON FILE | | | | | | |
| BRIAN CHILDRESS | | ON FILE | | | | | | |
| BRIAN CHIPMAN SNYDER | | ON FILE | | | | | | |
| BRIAN CHO | | ON FILE | | | | | | |
| BRIAN CHOU | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER CHASTINE | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER CRABTREE | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER DARCY | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER DEPROSSE | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER HAZELET | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER SCHAEDLER | | ON FILE | | | | | | |
| BRIAN CHU | | ON FILE | | | | | | |
| BRIAN CHUI | | ON FILE | | | | | | |
| BRIAN CHUN | | ON FILE | | | | | | |
| BRIAN CIANO | | ON FILE | | | | | | |
| BRIAN CIPPONERI | | ON FILE | | | | | | |
| BRIAN CLAPNER | | ON FILE | | | | | | |
| BRIAN CLARK | | ON FILE | | | | | | |
| BRIAN CLAYBERGER | | ON FILE | | | | | | |
| BRIAN CLELAND | | ON FILE | | | | | | |
| BRIAN CLEMMER | | ON FILE | | | | | | |
| BRIAN CLONAN | | ON FILE | | | | | | |
| BRIAN CLOTWORTHY | | ON FILE | | | | | | |
| BRIAN CLUFF | | ON FILE | | | | | | |
| BRIAN CLUKEY | | ON FILE | | | | | | |
| BRIAN COATES | | ON FILE | | | | | | |
| BRIAN COBB | | ON FILE | | | | | | |
| BRIAN COCHRANE | | ON FILE | | | | | | |
| BRIAN COCKERHAM | | ON FILE | | | | | | |
| BRIAN CODY | | ON FILE | | | | | | |
| BRIAN COFFEY | | ON FILE | | | | | | |
| BRIAN COGSWELL | | ON FILE | | | | | | |
| BRIAN COLE | | ON FILE | | | | | | |
| BRIAN COLE WOOSLEY | | ON FILE | | | | | | |
| BRIAN COLEMAN | | ON FILE | | | | | | |
| BRIAN COLLIER | | ON FILE | | | | | | |
| BRIAN COMAN | | ON FILE | | | | | | |
| BRIAN COMSTOCK | | ON FILE | | | | | | |
| BRIAN CONAWAY | | ON FILE | | | | | | |
| BRIAN CONNELL | | ON FILE | | | | | | |
| BRIAN CONNELLY | | ON FILE | | | | | | |
| BRIAN CONNER | | ON FILE | | | | | | |
| BRIAN CONNOLLY | | ON FILE | | | | | | |
| BRIAN CONNOR | | ON FILE | | | | | | |
| BRIAN CONRADT | | ON FILE | | | | | | |
| BRIAN CONWAY | | ON FILE | | | | | | |
| BRIAN COOK | | ON FILE | | | | | | |
| BRIAN COOPER | | ON FILE | | | | | | |
| BRIAN COPE | | ON FILE | | | | | | |
| BRIAN CORDER | | ON FILE | | | | | | |
| BRIAN CORDOVA | | ON FILE | | | | | | |
| BRIAN COTTINGS | | ON FILE | | | | | | |
| BRIAN COVELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN COWELL | | ON FILE | | | | | | |
| BRIAN COX | | ON FILE | | | | | | |
| BRIAN CRANE | | ON FILE | | | | | | |
| BRIAN CRANEY | | ON FILE | | | | | | |
| BRIAN CRAWFORD | | ON FILE | | | | | | |
| BRIAN CROCKER | | ON FILE | | | | | | |
| BRIAN CROSEN | | ON FILE | | | | | | |
| BRIAN CRUZ | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRIAN CURLISS | | ON FILE | | | | | | |
| BRIAN CURRAN | | ON FILE | | | | | | |
| BRIAN CUTILLO | | ON FILE | | | | | | |
| BRIAN CUTLER | | ON FILE | | | | | | |
| BRIAN CYHANIUK | | ON FILE | | | | | | |
| BRIAN CYR | | ON FILE | | | | | | |
| BRIAN D KRASKA | | ON FILE | | | | | | |
| BRIAN D MILLER | | ON FILE | | | | | | |
| BRIAN D'ALELIO | | ON FILE | | | | | | |
| BRIAN DAHLEN | | ON FILE | | | | | | |
| BRIAN DAHMER | | ON FILE | | | | | | |
| BRIAN DALLACOSTA | | ON FILE | | | | | | |
| BRIAN DALTON | | ON FILE | | | | | | |
| BRIAN DALY | | ON FILE | | | | | | |
| BRIAN DAMBI | | ON FILE | | | | | | |
| BRIAN DAMIAN | | ON FILE | | | | | | |
| BRIAN DANIEL ENCE | | ON FILE | | | | | | |
| BRIAN DANIEL FROBEY | | ON FILE | | | | | | |
| BRIAN DANIEL MUELLER | | ON FILE | | | | | | |
| BRIAN DANTE TRUDEL | | ON FILE | | | | | | |
| BRIAN DAVID FORBIS | | ON FILE | | | | | | |
| BRIAN DAVID JOHANSEN | | ON FILE | | | | | | |
| BRIAN DAVID MEEKS | | ON FILE | | | | | | |
| BRIAN DAVID SMITH | | ON FILE | | | | | | |
| BRIAN DAVID STARSMAN | | ON FILE | | | | | | |
| BRIAN DAVIDSON | | ON FILE | | | | | | |
| BRIAN DAVIS | | ON FILE | | | | | | |
| BRIAN DE COSTA | | ON FILE | | | | | | |
| BRIAN DE MINT | | ON FILE | | | | | | |
| BRIAN DEAN GENTZ | | ON FILE | | | | | | |
| BRIAN DEBAETS | | ON FILE | | | | | | |
| BRIAN DEBURR | | ON FILE | | | | | | |
| BRIAN DECKER | | ON FILE | | | | | | |
| BRIAN DECOUTO | | ON FILE | | | | | | |
| BRIAN DEFFERDING | | ON FILE | | | | | | |
| BRIAN DEIBLER | | ON FILE | | | | | | |
| BRIAN DEISENROTH | | ON FILE | | | | | | |
| BRIAN DEJARNETT | | ON FILE | | | | | | |
| BRIAN DEL VECCHIO | | ON FILE | | | | | | |
| BRIAN DELAY | | ON FILE | | | | | | |
| BRIAN DELGADILLO | | ON FILE | | | | | | |
| BRIAN DELIZZA | | ON FILE | | | | | | |
| BRIAN DELORME | | ON FILE | | | | | | |
| BRIAN DEMARCUS THOMPSON | | ON FILE | | | | | | |
| BRIAN DENNIS | | ON FILE | | | | | | |
| BRIAN DENNY | | ON FILE | | | | | | |
| BRIAN DEPPE | | ON FILE | | | | | | |
| BRIAN DEVLIN | | ON FILE | | | | | | |
| BRIAN DIAZ | | ON FILE | | | | | | |
| BRIAN DICHTER | | ON FILE | | | | | | |
| BRIAN DIEDERICH | | ON FILE | | | | | | |
| BRIAN DIEHL | | ON FILE | | | | | | |
| BRIAN DILL | | ON FILE | | | | | | |
| BRIAN DILLEY | | ON FILE | | | | | | |
| BRIAN DILLON | | ON FILE | | | | | | |
| BRIAN DIVITO | | ON FILE | | | | | | |
| BRIAN DIX | | ON FILE | | | | | | |
| BRIAN DIXON | | ON FILE | | | | | | |
| BRIAN DOBOL | | ON FILE | | | | | | |
| BRIAN DODDS | | ON FILE | | | | | | |
| BRIAN DODGE | | ON FILE | | | | | | |
| BRIAN DOERRFELD | | ON FILE | | | | | | |
| BRIAN DOLD | | ON FILE | | | | | | |
| BRIAN DOMANSKI | | ON FILE | | | | | | |
| BRIAN DONALD MOSES | | ON FILE | | | | | | |
| BRIAN DONALSON | | ON FILE | | | | | | |
| BRIAN DOOLEY | | ON FILE | | | | | | |
| BRIAN DORSEY | | ON FILE | | | | | | |
| BRIAN DOUGHERTY | | ON FILE | | | | | | |
| BRIAN DOUGLAS | | ON FILE | | | | | | |
| BRIAN DOUGLAS FEDERINKO | | ON FILE | | | | | | |
| BRIAN DOUGLAS MC KEON | | ON FILE | | | | | | |
| BRIAN DOUGLAS PIAZZA | | ON FILE | | | | | | |
| BRIAN DOYLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN DRAKE | | ON FILE | | | | | | |
| BRIAN DRAUGELIS | | ON FILE | | | | | | |
| BRIAN DRISCOLL | | ON FILE | | | | | | |
| BRIAN DUBS | | ON FILE | | | | | | |
| BRIAN DUDLEY | | ON FILE | | | | | | |
| BRIAN DUGAN | | ON FILE | | | | | | |
| BRIAN DUKA-SMITH | | ON FILE | | | | | | |
| BRIAN DUKE | | ON FILE | | | | | | |
| BRIAN DUNAGAN | | ON FILE | | | | | | |
| BRIAN DUNCAN | | ON FILE | | | | | | |
| BRIAN DUONG | | ON FILE | | | | | | |
| BRIAN DURAN WOODY | | ON FILE | | | | | | |
| BRIAN DURE | | ON FILE | | | | | | |
| BRIAN DURNAN | | ON FILE | | | | | | |
| BRIAN DUVALL | | ON FILE | | | | | | |
| BRIAN DYE | | ON FILE | | | | | | |
| BRIAN E LEONE | | ON FILE | | | | | | |
| BRIAN EASTLAND | | ON FILE | | | | | | |
| BRIAN EATON | | ON FILE | | | | | | |
| BRIAN EBERLEIN | | ON FILE | | | | | | |
| BRIAN ECHOLS | | ON FILE | | | | | | |
| BRIAN EDDINGS | | ON FILE | | | | | | |
| BRIAN EDDLEMAN | | ON FILE | | | | | | |
| BRIAN EDER | | ON FILE | | | | | | |
| BRIAN EDWARD CHILDS | | ON FILE | | | | | | |
| BRIAN EDWARD CONLEY | | ON FILE | | | | | | |
| BRIAN EDWARD COONS | | ON FILE | | | | | | |
| BRIAN EDWARD FIEBIGER | | ON FILE | | | | | | |
| BRIAN EDWARD LAVELLE | | ON FILE | | | | | | |
| BRIAN EDWARD MCGRATH | | ON FILE | | | | | | |
| BRIAN EDWARD WOOD | | ON FILE | | | | | | |
| BRIAN EDWARDS | | ON FILE | | | | | | |
| BRIAN EHA | | ON FILE | | | | | | |
| BRIAN EHLSCHLAGER | | ON FILE | | | | | | |
| BRIAN EICHSTADT | | ON FILE | | | | | | |
| BRIAN EIFFES | | ON FILE | | | | | | |
| BRIAN EISENSTEIN | | ON FILE | | | | | | |
| BRIAN ELLEDGE | | ON FILE | | | | | | |
| BRIAN ELLIOT | | ON FILE | | | | | | |
| BRIAN EMERSON | | ON FILE | | | | | | |
| BRIAN EMERY | | ON FILE | | | | | | |
| BRIAN ENG | | ON FILE | | | | | | |
| BRIAN ERICKSON | | ON FILE | | | | | | |
| BRIAN ERNST | | ON FILE | | | | | | |
| BRIAN ESPERSON | | ON FILE | | | | | | |
| BRIAN ESQUIVEL ALONSO | | ON FILE | | | | | | |
| BRIAN EUTSLER | | ON FILE | | | | | | |
| BRIAN EVERETT | | ON FILE | | | | | | |
| BRIAN EVERETT LOMAX | | ON FILE | | | | | | |
| BRIAN EVERS | | ON FILE | | | | | | |
| BRIAN F KAYE | | ON FILE | | | | | | |
| BRIAN FAHEY | | ON FILE | | | | | | |
| BRIAN FAIRLIE | | ON FILE | | | | | | |
| BRIAN FALCON | | ON FILE | | | | | | |
| BRIAN FALLON | | ON FILE | | | | | | |
| BRIAN FANNIN | | ON FILE | | | | | | |
| BRIAN FARIVAR | | ON FILE | | | | | | |
| BRIAN FARLOW | | ON FILE | | | | | | |
| BRIAN FARMER | | ON FILE | | | | | | |
| BRIAN FEAGLEY | | ON FILE | | | | | | |
| BRIAN FEINGLASS | | ON FILE | | | | | | |
| BRIAN FELLONEY | | ON FILE | | | | | | |
| BRIAN FENTON | | ON FILE | | | | | | |
| BRIAN FERGUS | | ON FILE | | | | | | |
| BRIAN FERGUSON | | ON FILE | | | | | | |
| BRIAN FERRICK | | ON FILE | | | | | | |
| BRIAN FILLENWARTH | | ON FILE | | | | | | |
| BRIAN FINAN | | ON FILE | | | | | | |
| BRIAN FINCH | | ON FILE | | | | | | |
| BRIAN FINK | | ON FILE | | | | | | |
| BRIAN FINNEGAN | | ON FILE | | | | | | |
| BRIAN FINUCANE | | ON FILE | | | | | | |
| BRIAN FISHER | | ON FILE | | | | | | |
| BRIAN FITZPATRICK | | ON FILE | | | | | | |
| BRIAN FLAHERTY | | ON FILE | | | | | | |
| BRIAN FLAMENCO | | ON FILE | | | | | | |
| BRIAN FLOUNDERS | | ON FILE | | | | | | |
| BRIAN FLYNN | | ON FILE | | | | | | |
| BRIAN FOGELSON | | ON FILE | | | | | | |
| BRIAN FOLEY | | ON FILE | | | | | | |
| BRIAN FONG-MURDOCK | | ON FILE | | | | | | |
| BRIAN FORMOLO | | ON FILE | | | | | | |
| BRIAN FORSYTH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN FOX | | ON FILE | | | | | | |
| BRIAN FRANCELLA | | ON FILE | | | | | | |
| BRIAN FRANCIS | | ON FILE | | | | | | |
| BRIAN FRANCO | | ON FILE | | | | | | |
| BRIAN FRANDSEN | | ON FILE | | | | | | |
| BRIAN FRANK | | ON FILE | | | | | | |
| BRIAN FRANKART | | ON FILE | | | | | | |
| BRIAN FREEBORN | | ON FILE | | | | | | |
| BRIAN FREEDMAN | | ON FILE | | | | | | |
| BRIAN FREIFELDER | | ON FILE | | | | | | |
| BRIAN FREY | | ON FILE | | | | | | |
| BRIAN FRIEND | | ON FILE | | | | | | |
| BRIAN FRIERDICH | | ON FILE | | | | | | |
| BRIAN FRITTON | | ON FILE | | | | | | |
| BRIAN FRITZ | | ON FILE | | | | | | |
| BRIAN FRYER | | ON FILE | | | | | | |
| BRIAN FUENTES | | ON FILE | | | | | | |
| BRIAN FULLER | | ON FILE | | | | | | |
| BRIAN FUQUA | | ON FILE | | | | | | |
| BRIAN GABRIEL | | ON FILE | | | | | | |
| BRIAN GALE | | ON FILE | | | | | | |
| BRIAN GALLAGHER | | ON FILE | | | | | | |
| BRIAN GAMBLIN | | ON FILE | | | | | | |
| BRIAN GAMMILL | | ON FILE | | | | | | |
| BRIAN GANNUSCIO | | ON FILE | | | | | | |
| BRIAN GARON | | ON FILE | | | | | | |
| BRIAN GARRITY | | ON FILE | | | | | | |
| BRIAN GARY | | ON FILE | | | | | | |
| BRIAN GATES | | ON FILE | | | | | | |
| BRIAN GATTI | | ON FILE | | | | | | |
| BRIAN GEARY | | ON FILE | | | | | | |
| BRIAN GENE MILLER | | ON FILE | | | | | | |
| BRIAN GENSHAW | | ON FILE | | | | | | |
| BRIAN GEORGE | | ON FILE | | | | | | |
| BRIAN GEORGE BURKHARDT | | ON FILE | | | | | | |
| BRIAN GEORGE DUNN | | ON FILE | | | | | | |
| BRIAN GERMOSO | | ON FILE | | | | | | |
| BRIAN GIBSON | | ON FILE | | | | | | |
| BRIAN GILBERT | | ON FILE | | | | | | |
| BRIAN GILMORE | | ON FILE | | | | | | |
| BRIAN GIOVANNUCCI | | ON FILE | | | | | | |
| BRIAN GIRARD | | ON FILE | | | | | | |
| BRIAN GIZELAR | | ON FILE | | | | | | |
| BRIAN GLASER | | ON FILE | | | | | | |
| BRIAN GLASS | | ON FILE | | | | | | |
| BRIAN GLEASON | | ON FILE | | | | | | |
| BRIAN GLENN BLACKWELL | | ON FILE | | | | | | |
| BRIAN GLICK | | ON FILE | | | | | | |
| BRIAN GLUF | | ON FILE | | | | | | |
| BRIAN GLUNT | | ON FILE | | | | | | |
| BRIAN GOBELL | | ON FILE | | | | | | |
| BRIAN GODWIN CHASE | | ON FILE | | | | | | |
| BRIAN GOEPPNER | | ON FILE | | | | | | |
| BRIAN GOLDBERG | | ON FILE | | | | | | |
| BRIAN GOLDEN | | ON FILE | | | | | | |
| BRIAN GOLDSTEIN | | ON FILE | | | | | | |
| BRIAN GONZALES | | ON FILE | | | | | | |
| BRIAN GONZALEZ MARQUEZ | | ON FILE | | | | | | |
| BRIAN GOOCH | | ON FILE | | | | | | |
| BRIAN GOODMAN | | ON FILE | | | | | | |
| BRIAN GOSEWISCH | | ON FILE | | | | | | |
| BRIAN GOTTI | | ON FILE | | | | | | |
| BRIAN GOVANLU | | ON FILE | | | | | | |
| BRIAN GRANDE | | ON FILE | | | | | | |
| BRIAN GRAVES | | ON FILE | | | | | | |
| BRIAN GRAY | | ON FILE | | | | | | |
| BRIAN GRAYBEAL | | ON FILE | | | | | | |
| BRIAN GREENBERG | | ON FILE | | | | | | |
| BRIAN GREGG PETERS | | ON FILE | | | | | | |
| BRIAN GREGORY | | ON FILE | | | | | | |
| BRIAN GREGORY LAWRENCE | | ON FILE | | | | | | |
| BRIAN GRELLING | | ON FILE | | | | | | |
| BRIAN GRIFFITH | | ON FILE | | | | | | |
| BRIAN GRIMAN | | ON FILE | | | | | | |
| BRIAN GRISSOM | | ON FILE | | | | | | |
| BRIAN GRIZZARD | | ON FILE | | | | | | |
| BRIAN GROGAN | | ON FILE | | | | | | |
| BRIAN GRRENE | | ON FILE | | | | | | |
| BRIAN GRUITT | | ON FILE | | | | | | |
| BRIAN GU | | ON FILE | | | | | | |
| BRIAN GUALILLO | | ON FILE | | | | | | |
| BRIAN GUALTIERI | | ON FILE | | | | | | |
| BRIAN GUERRERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN GUERRETTE | | ON FILE | | | | | | |
| BRIAN GULLEY | | ON FILE | | | | | | |
| BRIAN GUNN | | ON FILE | | | | | | |
| BRIAN GUNNING | | ON FILE | | | | | | |
| BRIAN GUNNOE | | ON FILE | | | | | | |
| BRIAN GUNTER | | ON FILE | | | | | | |
| BRIAN GUSHI | | ON FILE | | | | | | |
| BRIAN GUTHRIE | | ON FILE | | | | | | |
| BRIAN GUTIERREZ | | ON FILE | | | | | | |
| BRIAN GUZMAN | | ON FILE | | | | | | |
| BRIAN H MAHLER | | ON FILE | | | | | | |
| BRIAN HA | | ON FILE | | | | | | |
| BRIAN HACKMAN | | ON FILE | | | | | | |
| BRIAN HAGAR | | ON FILE | | | | | | |
| BRIAN HAGGENMILLER | | ON FILE | | | | | | |
| BRIAN HALL | | ON FILE | | | | | | |
| BRIAN HALLISEY | | ON FILE | | | | | | |
| BRIAN HAMMAN | | ON FILE | | | | | | |
| BRIAN HAMMOND | | ON FILE | | | | | | |
| BRIAN HANC | | ON FILE | | | | | | |
| BRIAN HANDSCHUH | | ON FILE | | | | | | |
| BRIAN HANLEY | | ON FILE | | | | | | |
| BRIAN HANNA | | ON FILE | | | | | | |
| BRIAN HANNAN | | ON FILE | | | | | | |
| BRIAN HANSEN | | ON FILE | | | | | | |
| BRIAN HARBAUGH | | ON FILE | | | | | | |
| BRIAN HARD | | ON FILE | | | | | | |
| BRIAN HARPER | | ON FILE | | | | | | |
| BRIAN HARRINGTON | | ON FILE | | | | | | |
| BRIAN HARRIS | | ON FILE | | | | | | |
| BRIAN HARRISON | | ON FILE | | | | | | |
| BRIAN HART | | ON FILE | | | | | | |
| BRIAN HAWKINS | | ON FILE | | | | | | |
| BRIAN HEALEY | | ON FILE | | | | | | |
| BRIAN HEALY | | ON FILE | | | | | | |
| BRIAN HEARSEY | | ON FILE | | | | | | |
| BRIAN HEATER | | ON FILE | | | | | | |
| BRIAN HEE | | ON FILE | | | | | | |
| BRIAN HEFLIN | | ON FILE | | | | | | |
| BRIAN HEIDER | | ON FILE | | | | | | |
| BRIAN HEIGHT | | ON FILE | | | | | | |
| BRIAN HELLEMN | | ON FILE | | | | | | |
| BRIAN HELMS | | ON FILE | | | | | | |
| BRIAN HEMESATH | | ON FILE | | | | | | |
| BRIAN HENDERSON | | ON FILE | | | | | | |
| BRIAN HENSON | | ON FILE | | | | | | |
| BRIAN HERBST | | ON FILE | | | | | | |
| BRIAN HERHOLD | | ON FILE | | | | | | |
| BRIAN HERNANDEZ | | ON FILE | | | | | | |
| BRIAN HERRMANN | | ON FILE | | | | | | |
| BRIAN HERSHEY | | ON FILE | | | | | | |
| BRIAN HERTNEKY | | ON FILE | | | | | | |
| BRIAN HERTZOG | | ON FILE | | | | | | |
| BRIAN HIBMA | | ON FILE | | | | | | |
| BRIAN HIEBEL | | ON FILE | | | | | | |
| BRIAN HIGGINS | | ON FILE | | | | | | |
| BRIAN HILLIARD | | ON FILE | | | | | | |
| BRIAN HILLMANN | | ON FILE | | | | | | |
| BRIAN HILSENHOFF | | ON FILE | | | | | | |
| BRIAN HIRSBRUNNER | | ON FILE | | | | | | |
| BRIAN HO | | ON FILE | | | | | | |
| BRIAN HOANG | | ON FILE | | | | | | |
| BRIAN HODGES | | ON FILE | | | | | | |
| BRIAN HOFFLER | | ON FILE | | | | | | |
| BRIAN HOLLAND | | ON FILE | | | | | | |
| BRIAN HOLLENBECK | | ON FILE | | | | | | |
| BRIAN HOLSHOUSER | | ON FILE | | | | | | |
| BRIAN HOPKINS | | ON FILE | | | | | | |
| BRIAN HOPPE | | ON FILE | | | | | | |
| BRIAN HORWITZ | | ON FILE | | | | | | |
| BRIAN HOSMAN | | ON FILE | | | | | | |
| BRIAN HOWARD | | ON FILE | | | | | | |
| BRIAN HOWARD STANDING | | ON FILE | | | | | | |
| BRIAN HOWE | | ON FILE | | | | | | |
| BRIAN HOY | | ON FILE | | | | | | |
| BRIAN HRUSKA | | ON FILE | | | | | | |
| BRIAN HUANG | | ON FILE | | | | | | |
| BRIAN HUFFMAN | | ON FILE | | | | | | |
| BRIAN HULT | | ON FILE | | | | | | |
| BRIAN HULTIN | | ON FILE | | | | | | |
| BRIAN HUMPHREY | | ON FILE | | | | | | |
| BRIAN HUNT | | ON FILE | | | | | | |
| BRIAN HUNTLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN HUOT | | ON FILE | | | | | | |
| BRIAN HURLA | | ON FILE | | | | | | |
| BRIAN HUSEREAU | | ON FILE | | | | | | |
| BRIAN HUVAL | | ON FILE | | | | | | |
| BRIAN HUYNH | | ON FILE | | | | | | |
| BRIAN IKLABUAY | | ON FILE | | | | | | |
| BRIAN IP | | ON FILE | | | | | | |
| BRIAN IRVING | | ON FILE | | | | | | |
| BRIAN ISBELL | | ON FILE | | | | | | |
| BRIAN ITO | | ON FILE | | | | | | |
| BRIAN IVAN CORADOROSALES | | ON FILE | | | | | | |
| BRIAN J AGUIRRE | | ON FILE | | | | | | |
| BRIAN J CODY | | ON FILE | | | | | | |
| BRIAN J PEIXINHO | | ON FILE | | | | | | |
| BRIAN J TOBIN | | ON FILE | | | | | | |
| BRIAN J WEBB | | ON FILE | | | | | | |
| BRIAN JACKSON | | ON FILE | | | | | | |
| BRIAN JACOB COLE | | ON FILE | | | | | | |
| BRIAN JACOBY | | ON FILE | | | | | | |
| BRIAN JAMES CICHOWITZ | | ON FILE | | | | | | |
| BRIAN JAMES COTNER | | ON FILE | | | | | | |
| BRIAN JAMES KELLEY | | ON FILE | | | | | | |
| BRIAN JAMES MUNN | | ON FILE | | | | | | |
| BRIAN JANDRON | | ON FILE | | | | | | |
| BRIAN JARED DECOVENY | | ON FILE | | | | | | |
| BRIAN JARRETT | | ON FILE | | | | | | |
| BRIAN JAY YIP | | ON FILE | | | | | | |
| BRIAN JAYVEE SORIANO | | ON FILE | | | | | | |
| BRIAN JEFFERSON DILLARD | | ON FILE | | | | | | |
| BRIAN JEFFERY BOYETTE | | ON FILE | | | | | | |
| BRIAN JEFFREY EVERS | | ON FILE | | | | | | |
| BRIAN JEFFREY RUBINSTEIN | | ON FILE | | | | | | |
| BRIAN JEFFREY WOLF | | ON FILE | | | | | | |
| BRIAN JENSVOLD | | ON FILE | | | | | | |
| BRIAN JEON | | ON FILE | | | | | | |
| BRIAN JEPPESEN | | ON FILE | | | | | | |
| BRIAN JESSEN | | ON FILE | | | | | | |
| BRIAN JEWETT | | ON FILE | | | | | | |
| BRIAN JIMENEZ | | ON FILE | | | | | | |
| BRIAN JOHN KREMMIN | | ON FILE | | | | | | |
| BRIAN JOHN LIESCH | | ON FILE | | | | | | |
| BRIAN JOHN ROBERTSON | | ON FILE | | | | | | |
| BRIAN JOHNSOM | | ON FILE | | | | | | |
| BRIAN JOHNSON | | ON FILE | | | | | | |
| BRIAN JONATHAN ORR | | ON FILE | | | | | | |
| BRIAN JOSEPH | | ON FILE | | | | | | |
| BRIAN JOSEPH DIETERLE | | ON FILE | | | | | | |
| BRIAN JOSEPH MCCARTHY | | ON FILE | | | | | | |
| BRIAN JOSEPH MCKEON | | ON FILE | | | | | | |
| BRIAN JOSEPH MICHAUD | | ON FILE | | | | | | |
| BRIAN JOSEPH MORGAN | | ON FILE | | | | | | |
| BRIAN JOSEPH SHONEBARGER | | ON FILE | | | | | | |
| BRIAN JOSEPH VERNALI | | ON FILE | | | | | | |
| BRIAN JOYCE | | ON FILE | | | | | | |
| BRIAN JUNG | | ON FILE | | | | | | |
| BRIAN JUSTIN MARTIN | | ON FILE | | | | | | |
| BRIAN K DULAC | | ON FILE | | | | | | |
| BRIAN KACZMAREK | | ON FILE | | | | | | |
| BRIAN KAFFEE | | ON FILE | | | | | | |
| BRIAN KALAFUT | | ON FILE | | | | | | |
| BRIAN KALINOWSKI | | ON FILE | | | | | | |
| BRIAN KAMINSKY | | ON FILE | | | | | | |
| BRIAN KANABROSKI | | ON FILE | | | | | | |
| BRIAN KANE | | ON FILE | | | | | | |
| BRIAN KANNEL | | ON FILE | | | | | | |
| BRIAN KAPELLEN | | ON FILE | | | | | | |
| BRIAN KARGBO | | ON FILE | | | | | | |
| BRIAN KARLESKEY | | ON FILE | | | | | | |
| BRIAN KASHA | | ON FILE | | | | | | |
| BRIAN KASSA | | ON FILE | | | | | | |
| BRIAN KATZ | | ON FILE | | | | | | |
| BRIAN KEAN | | ON FILE | | | | | | |
| BRIAN KEARLEY | | ON FILE | | | | | | |
| BRIAN KEAY | | ON FILE | | | | | | |
| BRIAN KECK | | ON FILE | | | | | | |
| BRIAN KEEFE | | ON FILE | | | | | | |
| BRIAN KEEN | | ON FILE | | | | | | |
| BRIAN KEENER | | ON FILE | | | | | | |
| BRIAN KEETER | | ON FILE | | | | | | |
| BRIAN KEITH | | ON FILE | | | | | | |
| BRIAN KEITH CHIPPI | | ON FILE | | | | | | |
| BRIAN KEITH GIBBS | | ON FILE | | | | | | |
| BRIAN KEITH JACKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN KEITH JOHNSTON | | ON FILE | | | | | | |
| BRIAN KELLEY | | ON FILE | | | | | | |
| BRIAN KENNEDY | | ON FILE | | | | | | |
| BRIAN KENNETH EVANS | | ON FILE | | | | | | |
| BRIAN KENNETH PRICE | | ON FILE | | | | | | |
| BRIAN KENT BIRGE III | | ON FILE | | | | | | |
| BRIAN KENT TRUAX | | ON FILE | | | | | | |
| BRIAN KERICO | | ON FILE | | | | | | |
| BRIAN KIELBASA | | ON FILE | | | | | | |
| BRIAN KIETH VERMILLION | | ON FILE | | | | | | |
| BRIAN KILLINGBECK | | ON FILE | | | | | | |
| BRIAN KILPATRICK | | ON FILE | | | | | | |
| BRIAN KIMMEL | | ON FILE | | | | | | |
| BRIAN KING | | ON FILE | | | | | | |
| BRIAN KINGHORN | | ON FILE | | | | | | |
| BRIAN KINSELLA | | ON FILE | | | | | | |
| BRIAN KINSEY | | ON FILE | | | | | | |
| BRIAN KINTZ | | ON FILE | | | | | | |
| BRIAN KIRCHNER | | ON FILE | | | | | | |
| BRIAN KIRCHOFF | | ON FILE | | | | | | |
| BRIAN KIRK | | ON FILE | | | | | | |
| BRIAN KISCADEN | | ON FILE | | | | | | |
| BRIAN KISER | | ON FILE | | | | | | |
| BRIAN KITCHEN | | ON FILE | | | | | | |
| BRIAN KLEIN | | ON FILE | | | | | | |
| BRIAN KNAPP | | ON FILE | | | | | | |
| BRIAN KNEEBONE | | ON FILE | | | | | | |
| BRIAN KNEELAND | | ON FILE | | | | | | |
| BRIAN KNOWLES | | ON FILE | | | | | | |
| BRIAN KOCHAKJI | | ON FILE | | | | | | |
| BRIAN KOHL | | ON FILE | | | | | | |
| BRIAN KOMLOSKE | | ON FILE | | | | | | |
| BRIAN KONG | | ON FILE | | | | | | |
| BRIAN KONZMAN | | ON FILE | | | | | | |
| BRIAN KORDIK | | ON FILE | | | | | | |
| BRIAN KORNRUMPF | | ON FILE | | | | | | |
| BRIAN KORTEWEG | | ON FILE | | | | | | |
| BRIAN KOWALSKI | | ON FILE | | | | | | |
| BRIAN KRACOFF | | ON FILE | | | | | | |
| BRIAN KRAMER | | ON FILE | | | | | | |
| BRIAN KREHBIEL | | ON FILE | | | | | | |
| BRIAN KREINBRINK | | ON FILE | | | | | | |
| BRIAN KREINBROOK | | ON FILE | | | | | | |
| BRIAN KRITZBERG | | ON FILE | | | | | | |
| BRIAN KROOK | | ON FILE | | | | | | |
| BRIAN KROPF | | ON FILE | | | | | | |
| BRIAN KRUPINSKY | | ON FILE | | | | | | |
| BRIAN KRYNITSKY | | ON FILE | | | | | | |
| BRIAN KUBER | | ON FILE | | | | | | |
| BRIAN KUHAR | | ON FILE | | | | | | |
| BRIAN KUHLMANN | | ON FILE | | | | | | |
| BRIAN KUNZIG | | ON FILE | | | | | | |
| BRIAN KYLE PATLEN JR | | ON FILE | | | | | | |
| BRIAN KYU HO YOUN | | ON FILE | | | | | | |
| BRIAN L CHEN | | ON FILE | | | | | | |
| BRIAN L HAYES | | ON FILE | | | | | | |
| BRIAN L SPAHR | | ON FILE | | | | | | |
| BRIAN LABLANC | | ON FILE | | | | | | |
| BRIAN LACASSE | | ON FILE | | | | | | |
| BRIAN LAFFERTY | | ON FILE | | | | | | |
| BRIAN LAHTI | | ON FILE | | | | | | |
| BRIAN LAI | | ON FILE | | | | | | |
| BRIAN LALL | | ON FILE | | | | | | |
| BRIAN LAMAR KELLER | | ON FILE | | | | | | |
| BRIAN LANE | | ON FILE | | | | | | |
| BRIAN LANFAIR | | ON FILE | | | | | | |
| BRIAN LANG | | ON FILE | | | | | | |
| BRIAN LANGTON | | ON FILE | | | | | | |
| BRIAN LAPIERRE | | ON FILE | | | | | | |
| BRIAN LARA | | ON FILE | | | | | | |
| BRIAN LAROCK | | ON FILE | | | | | | |
| BRIAN LARSON | | ON FILE | | | | | | |
| BRIAN LARUE | | ON FILE | | | | | | |
| BRIAN LASONDE | | ON FILE | | | | | | |
| BRIAN LATCHFORD | | ON FILE | | | | | | |
| BRIAN LATORRE | | ON FILE | | | | | | |
| BRIAN LAU | | ON FILE | | | | | | |
| BRIAN LAVALLEE | | ON FILE | | | | | | |
| BRIAN LAW | | ON FILE | | | | | | |
| BRIAN LAWRENCE | | ON FILE | | | | | | |
| BRIAN LAYDEN | | ON FILE | | | | | | |
| BRIAN LAYNE | | ON FILE | | | | | | |
| BRIAN LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN LEAL OLIVEIRA | | ON FILE | | | | | | |
| BRIAN LEE HOLLENBECK | | ON FILE | | | | | | |
| BRIAN LEE PEDERSEN | | ON FILE | | | | | | |
| BRIAN LEGROS | | ON FILE | | | | | | |
| BRIAN LEHMANN | | ON FILE | | | | | | |
| BRIAN LEIB | | ON FILE | | | | | | |
| BRIAN LEIGHTON | | ON FILE | | | | | | |
| BRIAN LEISNER | | ON FILE | | | | | | |
| BRIAN LEJEUNE | | ON FILE | | | | | | |
| BRIAN LENERTZ | | ON FILE | | | | | | |
| BRIAN LEONARD | | ON FILE | | | | | | |
| BRIAN LEROY BILLS | | ON FILE | | | | | | |
| BRIAN LESIEUR | | ON FILE | | | | | | |
| BRIAN LEVASSEUR | | ON FILE | | | | | | |
| BRIAN LEWIS | | ON FILE | | | | | | |
| BRIAN LI | | ON FILE | | | | | | |
| BRIAN LIBERMAN | | ON FILE | | | | | | |
| BRIAN LIGESKI | | ON FILE | | | | | | |
| BRIAN LILLY | | ON FILE | | | | | | |
| BRIAN LIN | | ON FILE | | | | | | |
| BRIAN LINDENBERG | | ON FILE | | | | | | |
| BRIAN LINK | | ON FILE | | | | | | |
| BRIAN LINSK | | ON FILE | | | | | | |
| BRIAN LINZY | | ON FILE | | | | | | |
| BRIAN LITWIN | | ON FILE | | | | | | |
| BRIAN LIVESAY | | ON FILE | | | | | | |
| BRIAN LLOYD | | ON FILE | | | | | | |
| BRIAN LOCKER | | ON FILE | | | | | | |
| BRIAN LOCKET | | ON FILE | | | | | | |
| BRIAN LOCKHART | | ON FILE | | | | | | |
| BRIAN LOFGREN | | ON FILE | | | | | | |
| BRIAN LOFTUS | | ON FILE | | | | | | |
| BRIAN LOGSDON | | ON FILE | | | | | | |
| BRIAN LOGUE | | ON FILE | | | | | | |
| BRIAN LOH | | ON FILE | | | | | | |
| BRIAN LOMBARDI | | ON FILE | | | | | | |
| BRIAN LONDON | | ON FILE | | | | | | |
| BRIAN LONGEST | | ON FILE | | | | | | |
| BRIAN LONGO | | ON FILE | | | | | | |
| BRIAN LONQUICH | | ON FILE | | | | | | |
| BRIAN LORD | | ON FILE | | | | | | |
| BRIAN LOSS | | ON FILE | | | | | | |
| BRIAN LOTHER | | ON FILE | | | | | | |
| BRIAN LOUDERBOUGH | | ON FILE | | | | | | |
| BRIAN LOUGH | | ON FILE | | | | | | |
| BRIAN LOUIS | | ON FILE | | | | | | |
| BRIAN LOVEJOY | | ON FILE | | | | | | |
| BRIAN LOVETT | | ON FILE | | | | | | |
| BRIAN LOWERY | | ON FILE | | | | | | |
| BRIAN LOWRY | | ON FILE | | | | | | |
| BRIAN LU | | ON FILE | | | | | | |
| BRIAN LUCAS | | ON FILE | | | | | | |
| BRIAN LUCAS GLISZINSKI | | ON FILE | | | | | | |
| BRIAN LUCE | | ON FILE | | | | | | |
| BRIAN LUJAN | | ON FILE | | | | | | |
| BRIAN LUK | | ON FILE | | | | | | |
| BRIAN LUKACSY | | ON FILE | | | | | | |
| BRIAN LUMAN | | ON FILE | | | | | | |
| BRIAN LUNDIN | | ON FILE | | | | | | |
| BRIAN LUSBY | | ON FILE | | | | | | |
| BRIAN LUSTER | | ON FILE | | | | | | |
| BRIAN LUT CHING WAI | | ON FILE | | | | | | |
| BRIAN LYNCH | | ON FILE | | | | | | |
| BRIAN M KIM | | ON FILE | | | | | | |
| BRIAN M SABOURIN | | ON FILE | | | | | | |
| BRIAN MACCABEE | | ON FILE | | | | | | |
| BRIAN MACDONALD | | ON FILE | | | | | | |
| BRIAN MACHIN | | ON FILE | | | | | | |
| BRIAN MACLEOD | | ON FILE | | | | | | |
| BRIAN MAGGARD | | ON FILE | | | | | | |
| BRIAN MAHONEY | | ON FILE | | | | | | |
| BRIAN MALDONADO | | ON FILE | | | | | | |
| BRIAN MALENICH | | ON FILE | | | | | | |
| BRIAN MALINN | | ON FILE | | | | | | |
| BRIAN MALONEY | | ON FILE | | | | | | |
| BRIAN MALVIZZI | | ON FILE | | | | | | |
| BRIAN MANCELL | | ON FILE | | | | | | |
| BRIAN MANCIA | | ON FILE | | | | | | |
| BRIAN MANEEVESE | | ON FILE | | | | | | |
| BRIAN MANLEY | | ON FILE | | | | | | |
| BRIAN MANN | | ON FILE | | | | | | |
| BRIAN MANSON | | ON FILE | | | | | | |
| BRIAN MAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN MARCH | | ON FILE | | | | | | |
| BRIAN MARCOTTE | | ON FILE | | | | | | |
| BRIAN MARK MALCONIAN | | ON FILE | | | | | | |
| BRIAN MARK SHAFFER | | ON FILE | | | | | | |
| BRIAN MARKHAM | | ON FILE | | | | | | |
| BRIAN MARKHARDT | | ON FILE | | | | | | |
| BRIAN MARKS | | ON FILE | | | | | | |
| BRIAN MARR | | ON FILE | | | | | | |
| BRIAN MARTIN | | ON FILE | | | | | | |
| BRIAN MARYO | | ON FILE | | | | | | |
| BRIAN MASAKA | | ON FILE | | | | | | |
| BRIAN MASI | | ON FILE | | | | | | |
| BRIAN MASON | | ON FILE | | | | | | |
| BRIAN MASTERSON | | ON FILE | | | | | | |
| BRIAN MATHASON | | ON FILE | | | | | | |
| BRIAN MATHEW CEDARWALL | | ON FILE | | | | | | |
| BRIAN MATNEY | | ON FILE | | | | | | |
| BRIAN MATTHEW BLACK | | ON FILE | | | | | | |
| BRIAN MATTHEW CHILDS | | ON FILE | | | | | | |
| BRIAN MATTHEW NASH | | ON FILE | | | | | | |
| BRIAN MATTHEW PEETERS | | ON FILE | | | | | | |
| BRIAN MATTHEW PERRY MENDIETA | | ON FILE | | | | | | |
| BRIAN MAURICE BAILLARGEON | | ON FILE | | | | | | |
| BRIAN MAVIS | | ON FILE | | | | | | |
| BRIAN MAXFIELD | | ON FILE | | | | | | |
| BRIAN MAXWELL BAKER | | ON FILE | | | | | | |
| BRIAN MAYES | | ON FILE | | | | | | |
| BRIAN MAYO | | ON FILE | | | | | | |
| BRIAN MAYS | | ON FILE | | | | | | |
| BRIAN MAZZA | | ON FILE | | | | | | |
| BRIAN MCARDLE | | ON FILE | | | | | | |
| BRIAN MCCAFFERY | | ON FILE | | | | | | |
| BRIAN MCCASLIN | | ON FILE | | | | | | |
| BRIAN MCCLEAN | | ON FILE | | | | | | |
| BRIAN MCCLEARY | | ON FILE | | | | | | |
| BRIAN MCCLELLAN | | ON FILE | | | | | | |
| BRIAN MCCLUSKEY | | ON FILE | | | | | | |
| BRIAN MCCONNAUGHY | | ON FILE | | | | | | |
| BRIAN MCCOY | | ON FILE | | | | | | |
| BRIAN MCCREADY | | ON FILE | | | | | | |
| BRIAN MCCURDY | | ON FILE | | | | | | |
| BRIAN MCDONALD | | ON FILE | | | | | | |
| BRIAN MCGRATH | | ON FILE | | | | | | |
| BRIAN MCGRAW | | ON FILE | | | | | | |
| BRIAN MCLEOD | | ON FILE | | | | | | |
| BRIAN MCLOUGHLIN | | ON FILE | | | | | | |
| BRIAN MCMULLEN | | ON FILE | | | | | | |
| BRIAN MCNETT | | ON FILE | | | | | | |
| BRIAN MEADE | | ON FILE | | | | | | |
| BRIAN MEDIGOVICH | | ON FILE | | | | | | |
| BRIAN MEDINA | | ON FILE | | | | | | |
| BRIAN MEHLER | | ON FILE | | | | | | |
| BRIAN MEISNER | | ON FILE | | | | | | |
| BRIAN MELCHER | | ON FILE | | | | | | |
| BRIAN MENDEZ | | ON FILE | | | | | | |
| BRIAN MENG | | ON FILE | | | | | | |
| BRIAN MERCADO | | ON FILE | | | | | | |
| BRIAN MERCADO VENTURA | | ON FILE | | | | | | |
| BRIAN MEREDITH GOFF | | ON FILE | | | | | | |
| BRIAN MESICK | | ON FILE | | | | | | |
| BRIAN MESROPYAN | | ON FILE | | | | | | |
| BRIAN MESSER | | ON FILE | | | | | | |
| BRIAN METCALF | | ON FILE | | | | | | |
| BRIAN METZGER | | ON FILE | | | | | | |
| BRIAN MEYER | | ON FILE | | | | | | |
| BRIAN MICHAEL CLEMENTS | | ON FILE | | | | | | |
| BRIAN MICHAEL CORNELL | | ON FILE | | | | | | |
| BRIAN MICHAEL HILL | | ON FILE | | | | | | |
| BRIAN MICHAEL NEPHEW | | ON FILE | | | | | | |
| BRIAN MICHAEL PERMUTT | | ON FILE | | | | | | |
| BRIAN MICHAEL WATTS | | ON FILE | | | | | | |
| BRIAN MILES | | ON FILE | | | | | | |
| BRIAN MILLER | | ON FILE | | | | | | |
| BRIAN MINZLAFF | | ON FILE | | | | | | |
| BRIAN MIRSHAFIEE | | ON FILE | | | | | | |
| BRIAN MISNER | | ON FILE | | | | | | |
| BRIAN MITCHELL | | ON FILE | | | | | | |
| BRIAN MITCHELL KINNEY | | ON FILE | | | | | | |
| BRIAN MIZHQUIRI | | ON FILE | | | | | | |
| BRIAN MOKORO | | ON FILE | | | | | | |
| BRIAN MOLITOR | | ON FILE | | | | | | |
| BRIAN MONROE | | ON FILE | | | | | | |
| BRIAN MONROY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN MONTUORI | | ON FILE | | | | | | |
| BRIAN MORGAN | | ON FILE | | | | | | |
| BRIAN MORIN | | ON FILE | | | | | | |
| BRIAN MORRELL | | ON FILE | | | | | | |
| BRIAN MORRIS | | ON FILE | | | | | | |
| BRIAN MORRISON | | ON FILE | | | | | | |
| BRIAN MORRITT | | ON FILE | | | | | | |
| BRIAN MORTORANO | | ON FILE | | | | | | |
| BRIAN MOSER | | ON FILE | | | | | | |
| BRIAN MOSES | | ON FILE | | | | | | |
| BRIAN MOSICH | | ON FILE | | | | | | |
| BRIAN MOSKAL | | ON FILE | | | | | | |
| BRIAN MOSKOWITZ | | ON FILE | | | | | | |
| BRIAN MOSS | | ON FILE | | | | | | |
| BRIAN MOWBRAY | | ON FILE | | | | | | |
| BRIAN MROCZENSKI | | ON FILE | | | | | | |
| BRIAN MUELLER | | ON FILE | | | | | | |
| BRIAN MUGICA | | ON FILE | | | | | | |
| BRIAN MULA | | ON FILE | | | | | | |
| BRIAN MULCAHEY | | ON FILE | | | | | | |
| BRIAN MUMM | | ON FILE | | | | | | |
| BRIAN MUNOZ | | ON FILE | | | | | | |
| BRIAN MUNROE | | ON FILE | | | | | | |
| BRIAN MURPHY | | ON FILE | | | | | | |
| BRIAN MURRAY | | ON FILE | | | | | | |
| BRIAN MUSGRAVE | | ON FILE | | | | | | |
| BRIAN NAILLING | | ON FILE | | | | | | |
| BRIAN NAITO | | ON FILE | | | | | | |
| BRIAN NAJI | | ON FILE | | | | | | |
| BRIAN NAKAMURA | | ON FILE | | | | | | |
| BRIAN NANCE | | ON FILE | | | | | | |
| BRIAN NARLOCK | | ON FILE | | | | | | |
| BRIAN NATHAN MORAN | | ON FILE | | | | | | |
| BRIAN NAYLOR | | ON FILE | | | | | | |
| BRIAN NEAL CULVER | | ON FILE | | | | | | |
| BRIAN NELSON | | ON FILE | | | | | | |
| BRIAN NETTLE | | ON FILE | | | | | | |
| BRIAN NETTLES | | ON FILE | | | | | | |
| BRIAN NEUBAUER | | ON FILE | | | | | | |
| BRIAN NEUMANN | | ON FILE | | | | | | |
| BRIAN NEWBURY | | ON FILE | | | | | | |
| BRIAN NEWMAN | | ON FILE | | | | | | |
| BRIAN NGOH | | ON FILE | | | | | | |
| BRIAN NGUYEN | | ON FILE | | | | | | |
| BRIAN NICHOLS | | ON FILE | | | | | | |
| BRIAN NICKELSON | | ON FILE | | | | | | |
| BRIAN NIEDERSTADT | | ON FILE | | | | | | |
| BRIAN NIGGLI | | ON FILE | | | | | | |
| BRIAN NINNI | | ON FILE | | | | | | |
| BRIAN NOAH JENKINS | | ON FILE | | | | | | |
| BRIAN NOLAN | | ON FILE | | | | | | |
| BRIAN NORDWICK | | ON FILE | | | | | | |
| BRIAN NORRIS | | ON FILE | | | | | | |
| BRIAN NOVAK | | ON FILE | | | | | | |
| BRIAN NULF | | ON FILE | | | | | | |
| BRIAN O'DONNELL | | ON FILE | | | | | | |
| BRIAN O'NEILL | | ON FILE | | | | | | |
| BRIAN OAKLEY | | ON FILE | | | | | | |
| BRIAN OBERHEU | | ON FILE | | | | | | |
| BRIAN OCHIAGHA | | ON FILE | | | | | | |
| BRIAN OCHOA | | ON FILE | | | | | | |
| BRIAN OCONNOR | | ON FILE | | | | | | |
| BRIAN OGRADY | | ON FILE | | | | | | |
| BRIAN OLIVER | | ON FILE | | | | | | |
| BRIAN OLMSTEAD | | ON FILE | | | | | | |
| BRIAN OLSON | | ON FILE | | | | | | |
| BRIAN ONDRAKO | | ON FILE | | | | | | |
| BRIAN ONEAL HARVEY | | ON FILE | | | | | | |
| BRIAN OOSTMAN | | ON FILE | | | | | | |
| BRIAN ORDONEZ | | ON FILE | | | | | | |
| BRIAN OREN POST | | ON FILE | | | | | | |
| BRIAN ORLINO | | ON FILE | | | | | | |
| BRIAN ORMANDY | | ON FILE | | | | | | |
| BRIAN ORTEGA | | ON FILE | | | | | | |
| BRIAN ORTH | | ON FILE | | | | | | |
| BRIAN ORTIZ | | ON FILE | | | | | | |
| BRIAN OSBURN | | ON FILE | | | | | | |
| BRIAN OTTOSEN | | ON FILE | | | | | | |
| BRIAN OVERTON | | ON FILE | | | | | | |
| BRIAN OWEN | | ON FILE | | | | | | |
| BRIAN OXMAN | | ON FILE | | | | | | |
| BRIAN OYOLA | | ON FILE | | | | | | |
| BRIAN P DANIELS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN P MURPHY | | ON FILE | | | | | | |
| BRIAN PAHK | | ON FILE | | | | | | |
| BRIAN PALMER | | ON FILE | | | | | | |
| BRIAN PALTING | | ON FILE | | | | | | |
| BRIAN PANCZA | | ON FILE | | | | | | |
| BRIAN PANSY | | ON FILE | | | | | | |
| BRIAN PARADIS JR | | ON FILE | | | | | | |
| BRIAN PARHAM | | ON FILE | | | | | | |
| BRIAN PARMITER | | ON FILE | | | | | | |
| BRIAN PARTON | | ON FILE | | | | | | |
| BRIAN PASH | | ON FILE | | | | | | |
| BRIAN PATINO LARA | | ON FILE | | | | | | |
| BRIAN PATRICK DUTKIEWICZ | | ON FILE | | | | | | |
| BRIAN PATRICK FERRY | | ON FILE | | | | | | |
| BRIAN PATRICK HOLLERAN | | ON FILE | | | | | | |
| BRIAN PATRICK SILVEY | | ON FILE | | | | | | |
| BRIAN PATRICK SPRINGER | | ON FILE | | | | | | |
| BRIAN PATRICK ST GEORGE | | ON FILE | | | | | | |
| BRIAN PATTERSON | | ON FILE | | | | | | |
| BRIAN PAUL | | ON FILE | | | | | | |
| BRIAN PAUL DUENAS LOPEZ | | ON FILE | | | | | | |
| BRIAN PAUL JR DANIELS | | ON FILE | | | | | | |
| BRIAN PAUL LETOURNEAU | | ON FILE | | | | | | |
| BRIAN PAUL NIX | | ON FILE | | | | | | |
| BRIAN PAUL OLSON | | ON FILE | | | | | | |
| BRIAN PAULEY | | ON FILE | | | | | | |
| BRIAN PAVLINA | | ON FILE | | | | | | |
| BRIAN PAYAWAL | | ON FILE | | | | | | |
| BRIAN PEACOCK | | ON FILE | | | | | | |
| BRIAN PEDERSEN | | ON FILE | | | | | | |
| BRIAN PELL | | ON FILE | | | | | | |
| BRIAN PELLAND | | ON FILE | | | | | | |
| BRIAN PELZ | | ON FILE | | | | | | |
| BRIAN PENDERGRASS | | ON FILE | | | | | | |
| BRIAN PENLEY | | ON FILE | | | | | | |
| BRIAN PENNY | | ON FILE | | | | | | |
| BRIAN PENUELAS | | ON FILE | | | | | | |
| BRIAN PEOPLES | | ON FILE | | | | | | |
| BRIAN PERALES | | ON FILE | | | | | | |
| BRIAN PERRY | | ON FILE | | | | | | |
| BRIAN PESCH | | ON FILE | | | | | | |
| BRIAN PETER CAPOBIANCO | | ON FILE | | | | | | |
| BRIAN PETERSON | | ON FILE | | | | | | |
| BRIAN PETTIT | | ON FILE | | | | | | |
| BRIAN PFEIFFER | | ON FILE | | | | | | |
| BRIAN PHILLIP HERSHLER | | ON FILE | | | | | | |
| BRIAN PHILLIPS | | ON FILE | | | | | | |
| BRIAN PHU | | ON FILE | | | | | | |
| BRIAN PICCIANO | | ON FILE | | | | | | |
| BRIAN PIERCE | | ON FILE | | | | | | |
| BRIAN PIGGREM | | ON FILE | | | | | | |
| BRIAN PINO | | ON FILE | | | | | | |
| BRIAN PIÑON | | ON FILE | | | | | | |
| BRIAN PISETH LACH | | ON FILE | | | | | | |
| BRIAN PLAGE | | ON FILE | | | | | | |
| BRIAN PLESCOVICH | | ON FILE | | | | | | |
| BRIAN PLETCHER | | ON FILE | | | | | | |
| BRIAN PLUMB | | ON FILE | | | | | | |
| BRIAN PON | | ON FILE | | | | | | |
| BRIAN POPPE | | ON FILE | | | | | | |
| BRIAN PORTER | | ON FILE | | | | | | |
| BRIAN POSCH | | ON FILE | | | | | | |
| BRIAN POTTER | | ON FILE | | | | | | |
| BRIAN POWELL | | ON FILE | | | | | | |
| BRIAN POWER | | ON FILE | | | | | | |
| BRIAN POZDRO | | ON FILE | | | | | | |
| BRIAN PRADO | | ON FILE | | | | | | |
| BRIAN PRICE | | ON FILE | | | | | | |
| BRIAN PRINCE II | | ON FILE | | | | | | |
| BRIAN PRISTASH | | ON FILE | | | | | | |
| BRIAN PUDLO | | ON FILE | | | | | | |
| BRIAN PUMMER | | ON FILE | | | | | | |
| BRIAN PUSTILNIK | | ON FILE | | | | | | |
| BRIAN PYLE | | ON FILE | | | | | | |
| BRIAN QUIGLEY | | ON FILE | | | | | | |
| BRIAN QUINN | | ON FILE | | | | | | |
| BRIAN QUIST | | ON FILE | | | | | | |
| BRIAN R JACKSON | | ON FILE | | | | | | |
| BRIAN RACETTE | | ON FILE | | | | | | |
| BRIAN RAMOS | | ON FILE | | | | | | |
| BRIAN RAMSEY | | ON FILE | | | | | | |
| BRIAN RAND | | ON FILE | | | | | | |
| BRIAN RANDALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN RANDALL CHAMBERS | | ON FILE | | | | | | |
| BRIAN RAPP | | ON FILE | | | | | | |
| BRIAN RAYBURN | | ON FILE | | | | | | |
| BRIAN RECHEN | | ON FILE | | | | | | |
| BRIAN REDA | | ON FILE | | | | | | |
| BRIAN REGGIANNINI | | ON FILE | | | | | | |
| BRIAN REGO | | ON FILE | | | | | | |
| BRIAN REINHART | | ON FILE | | | | | | |
| BRIAN RENKEN | | ON FILE | | | | | | |
| BRIAN REPKO | | ON FILE | | | | | | |
| BRIAN RETHMAN | | ON FILE | | | | | | |
| BRIAN REVELLE | | ON FILE | | | | | | |
| BRIAN REVFI | | ON FILE | | | | | | |
| BRIAN REVILL | | ON FILE | | | | | | |
| BRIAN REYNOLDS | | ON FILE | | | | | | |
| BRIAN RHODES | | ON FILE | | | | | | |
| BRIAN RHUDY | | ON FILE | | | | | | |
| BRIAN RICHARD ELFORD | | ON FILE | | | | | | |
| BRIAN RICHARD FORZANI | | ON FILE | | | | | | |
| BRIAN RICHARDSON | | ON FILE | | | | | | |
| BRIAN RIDGE | | ON FILE | | | | | | |
| BRIAN RILEY | | ON FILE | | | | | | |
| BRIAN RISELEY | | ON FILE | | | | | | |
| BRIAN RIVAS | | ON FILE | | | | | | |
| BRIAN RIVERA NG | | ON FILE | | | | | | |
| BRIAN ROATH | | ON FILE | | | | | | |
| BRIAN ROBBEN | | ON FILE | | | | | | |
| BRIAN ROBBINS | | ON FILE | | | | | | |
| BRIAN ROBERT GUTHRIE | | ON FILE | | | | | | |
| BRIAN ROBERT MULLIN | | ON FILE | | | | | | |
| BRIAN ROBERT PRYOR | | ON FILE | | | | | | |
| BRIAN ROBERT SCHNUR | | ON FILE | | | | | | |
| BRIAN ROBERT TUNNING | | ON FILE | | | | | | |
| BRIAN ROBERTS | | ON FILE | | | | | | |
| BRIAN ROBERTSON | | ON FILE | | | | | | |
| BRIAN RODGERS | | ON FILE | | | | | | |
| BRIAN RODRIGUEZ | | ON FILE | | | | | | |
| BRIAN ROESSLER | | ON FILE | | | | | | |
| BRIAN ROFF | | ON FILE | | | | | | |
| BRIAN ROGALSKI | | ON FILE | | | | | | |
| BRIAN ROGERS | | ON FILE | | | | | | |
| BRIAN ROGNESS | | ON FILE | | | | | | |
| BRIAN ROGSTAD | | ON FILE | | | | | | |
| BRIAN ROHRLICK | | ON FILE | | | | | | |
| BRIAN ROMERO | | ON FILE | | | | | | |
| BRIAN ROOK | | ON FILE | | | | | | |
| BRIAN ROOKEY | | ON FILE | | | | | | |
| BRIAN RORICK | | ON FILE | | | | | | |
| BRIAN ROSE | | ON FILE | | | | | | |
| BRIAN ROSS | | ON FILE | | | | | | |
| BRIAN ROSS EWERS | | ON FILE | | | | | | |
| BRIAN ROSS WEINBERG | | ON FILE | | | | | | |
| BRIAN ROTHENBERG | | ON FILE | | | | | | |
| BRIAN ROWDEN | | ON FILE | | | | | | |
| BRIAN RUBEN | | ON FILE | | | | | | |
| BRIAN RUBLE | | ON FILE | | | | | | |
| BRIAN RUDD | | ON FILE | | | | | | |
| BRIAN RUDDICK | | ON FILE | | | | | | |
| BRIAN RUDOLPH | | ON FILE | | | | | | |
| BRIAN RUFFANER | | ON FILE | | | | | | |
| BRIAN RUPP | | ON FILE | | | | | | |
| BRIAN RUSS | | ON FILE | | | | | | |
| BRIAN RUSSELL PASQUINI | | ON FILE | | | | | | |
| BRIAN RUSSELL PEARCE | | ON FILE | | | | | | |
| BRIAN RYBARCZYK | | ON FILE | | | | | | |
| BRIAN S BOOKER | | ON FILE | | | | | | |
| BRIAN S KIM | | ON FILE | | | | | | |
| BRIAN SABINE | | ON FILE | | | | | | |
| BRIAN SACKS | | ON FILE | | | | | | |
| BRIAN SADAMOTO | | ON FILE | | | | | | |
| BRIAN SALAZAR | | ON FILE | | | | | | |
| BRIAN SALDIVAR | | ON FILE | | | | | | |
| BRIAN SALERNI | | ON FILE | | | | | | |
| BRIAN SAM ABANIEL | | ON FILE | | | | | | |
| BRIAN SAMENT | | ON FILE | | | | | | |
| BRIAN SANDOVAL | | ON FILE | | | | | | |
| BRIAN SANE | | ON FILE | | | | | | |
| BRIAN SANNER | | ON FILE | | | | | | |
| BRIAN SANTAY | | ON FILE | | | | | | |
| BRIAN SANTILLO | | ON FILE | | | | | | |
| BRIAN SANTORE | | ON FILE | | | | | | |
| BRIAN SARAFIN | | ON FILE | | | | | | |
| BRIAN SAROUHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN SATHER | | ON FILE | | | | | | |
| BRIAN SAUERBRY | | ON FILE | | | | | | |
| BRIAN SAUVE | | ON FILE | | | | | | |
| BRIAN SAVAGE | | ON FILE | | | | | | |
| BRIAN SCHAAF | | ON FILE | | | | | | |
| BRIAN SCHAPPACHER | | ON FILE | | | | | | |
| BRIAN SCHEEL | | ON FILE | | | | | | |
| BRIAN SCHEFFLER | | ON FILE | | | | | | |
| BRIAN SCHIED | | ON FILE | | | | | | |
| BRIAN SCHIFFMAN | | ON FILE | | | | | | |
| BRIAN SCHMIDT | | ON FILE | | | | | | |
| BRIAN SCHOENBORN | | ON FILE | | | | | | |
| BRIAN SCHOOLMAN | | ON FILE | | | | | | |
| BRIAN SCHOPFER | | ON FILE | | | | | | |
| BRIAN SCHROEDER | | ON FILE | | | | | | |
| BRIAN SCHULTZ | | ON FILE | | | | | | |
| BRIAN SCHULZ | | ON FILE | | | | | | |
| BRIAN SCHWARM | | ON FILE | | | | | | |
| BRIAN SCHWARTZ | | ON FILE | | | | | | |
| BRIAN SCHWEERS | | ON FILE | | | | | | |
| BRIAN SCHWEIZER | | ON FILE | | | | | | |
| BRIAN SCOTT | | ON FILE | | | | | | |
| BRIAN SCOTT BALUTANSKI | | ON FILE | | | | | | |
| BRIAN SCOTT CHARLEBOIS | | ON FILE | | | | | | |
| BRIAN SCOTT COLBERT | | ON FILE | | | | | | |
| BRIAN SCOTT KERNS | | ON FILE | | | | | | |
| BRIAN SCOTT VANDORN | | ON FILE | | | | | | |
| BRIAN SEATON | | ON FILE | | | | | | |
| BRIAN SEAVEY | | ON FILE | | | | | | |
| BRIAN SEE | | ON FILE | | | | | | |
| BRIAN SEGGELINK | | ON FILE | | | | | | |
| BRIAN SEGUIN | | ON FILE | | | | | | |
| BRIAN SELLERS | | ON FILE | | | | | | |
| BRIAN SEMINARIO | | ON FILE | | | | | | |
| BRIAN SENNETT | | ON FILE | | | | | | |
| BRIAN SEPULVEDA | | ON FILE | | | | | | |
| BRIAN SERVELLON | | ON FILE | | | | | | |
| BRIAN SERVEY | | ON FILE | | | | | | |
| BRIAN SHAFFER | | ON FILE | | | | | | |
| BRIAN SHAMO | | ON FILE | | | | | | |
| BRIAN SHARKEY | | ON FILE | | | | | | |
| BRIAN SHARLOW | | ON FILE | | | | | | |
| BRIAN SHAVER | | ON FILE | | | | | | |
| BRIAN SHAW | | ON FILE | | | | | | |
| BRIAN SHEA | | ON FILE | | | | | | |
| BRIAN SHEEHY | | ON FILE | | | | | | |
| BRIAN SHEETS | | ON FILE | | | | | | |
| BRIAN SHELBY | | ON FILE | | | | | | |
| BRIAN SHELDON | | ON FILE | | | | | | |
| BRIAN SHELTON | | ON FILE | | | | | | |
| BRIAN SHEPHERD | | ON FILE | | | | | | |
| BRIAN SHERIDAN | | ON FILE | | | | | | |
| BRIAN SHI | | ON FILE | | | | | | |
| BRIAN SHIH | | ON FILE | | | | | | |
| BRIAN SHIMO | | ON FILE | | | | | | |
| BRIAN SHIN | | ON FILE | | | | | | |
| BRIAN SHING CHAN | | ON FILE | | | | | | |
| BRIAN SHIPLEY WILCOX | | ON FILE | | | | | | |
| BRIAN SHIRZAD | | ON FILE | | | | | | |
| BRIAN SHOENFELD | | ON FILE | | | | | | |
| BRIAN SHOTZBARGER | | ON FILE | | | | | | |
| BRIAN SHREFFLER | | ON FILE | | | | | | |
| BRIAN SHUSHKOVSKY | | ON FILE | | | | | | |
| BRIAN SICNER | | ON FILE | | | | | | |
| BRIAN SIEMBOR | | ON FILE | | | | | | |
| BRIAN SIERRA | | ON FILE | | | | | | |
| BRIAN SIEVEKING | | ON FILE | | | | | | |
| BRIAN SIKORA | | ON FILE | | | | | | |
| BRIAN SILBOSA | | ON FILE | | | | | | |
| BRIAN SILVA | | ON FILE | | | | | | |
| BRIAN SIMMONS | | ON FILE | | | | | | |
| BRIAN SIMON | | ON FILE | | | | | | |
| BRIAN SINDALL | | ON FILE | | | | | | |
| BRIAN SINGER | | ON FILE | | | | | | |
| BRIAN SINTAY | | ON FILE | | | | | | |
| BRIAN SISOLAK | | ON FILE | | | | | | |
| BRIAN SKALL | | ON FILE | | | | | | |
| BRIAN SLADEK | | ON FILE | | | | | | |
| BRIAN SLATTERY | | ON FILE | | | | | | |
| BRIAN SLATTON | | ON FILE | | | | | | |
| BRIAN SLUMPFF | | ON FILE | | | | | | |
| BRIAN SLUTSKY | | ON FILE | | | | | | |
| BRIAN SNEDDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN SNYDER | | ON FILE | | | | | | |
| BRIAN SODA | | ON FILE | | | | | | |
| BRIAN SOE | | ON FILE | | | | | | |
| BRIAN SOLIVEN | | ON FILE | | | | | | |
| BRIAN SOMMERS | | ON FILE | | | | | | |
| BRIAN SONDAG | | ON FILE | | | | | | |
| BRIAN SONNEK | | ON FILE | | | | | | |
| BRIAN SOOHOO | | ON FILE | | | | | | |
| BRIAN SORENSON | | ON FILE | | | | | | |
| BRIAN SORGENFREI | | ON FILE | | | | | | |
| BRIAN SPALDING | | ON FILE | | | | | | |
| BRIAN SPITAELS | | ON FILE | | | | | | |
| BRIAN SPOHR | | ON FILE | | | | | | |
| BRIAN SPRAWKA | | ON FILE | | | | | | |
| BRIAN STACH | | ON FILE | | | | | | |
| BRIAN STANART | | ON FILE | | | | | | |
| BRIAN STASNEY | | ON FILE | | | | | | |
| BRIAN STEARNS | | ON FILE | | | | | | |
| BRIAN STEKETEE | | ON FILE | | | | | | |
| BRIAN STEPHEN | | ON FILE | | | | | | |
| BRIAN STEPHENSON | | ON FILE | | | | | | |
| BRIAN STEVEN LYEW | | ON FILE | | | | | | |
| BRIAN STEVEN MILLER | | ON FILE | | | | | | |
| BRIAN STEWART | | ON FILE | | | | | | |
| BRIAN STINER | | ON FILE | | | | | | |
| BRIAN STOFFERS | | ON FILE | | | | | | |
| BRIAN STOKES | | ON FILE | | | | | | |
| BRIAN STRAND | | ON FILE | | | | | | |
| BRIAN STRAUSS | | ON FILE | | | | | | |
| BRIAN STREETMAN | | ON FILE | | | | | | |
| BRIAN STROUF | | ON FILE | | | | | | |
| BRIAN STUBBS | | ON FILE | | | | | | |
| BRIAN STURTZ | | ON FILE | | | | | | |
| BRIAN SUAREZ | | ON FILE | | | | | | |
| BRIAN SUCCAR | | ON FILE | | | | | | |
| BRIAN SUDER | | ON FILE | | | | | | |
| BRIAN SULLIVAN | | ON FILE | | | | | | |
| BRIAN SULTAN | | ON FILE | | | | | | |
| BRIAN SUMNER | | ON FILE | | | | | | |
| BRIAN SUTER | | ON FILE | | | | | | |
| BRIAN SUTHER | | ON FILE | | | | | | |
| BRIAN SUTTON | | ON FILE | | | | | | |
| BRIAN SWEENEY | | ON FILE | | | | | | |
| BRIAN SWOPE | | ON FILE | | | | | | |
| BRIAN SYLVESTER | | ON FILE | | | | | | |
| BRIAN SZAD | | ON FILE | | | | | | |
| BRIAN T CRAWFORD | | ON FILE | | | | | | |
| BRIAN T JOHNSON | | ON FILE | | | | | | |
| BRIAN TA | | ON FILE | | | | | | |
| BRIAN TAIT | | ON FILE | | | | | | |
| BRIAN TALBOTT | | ON FILE | | | | | | |
| BRIAN TAO | | ON FILE | | | | | | |
| BRIAN TARANTINO | | ON FILE | | | | | | |
| BRIAN TARR | | ON FILE | | | | | | |
| BRIAN TASSINARI | | ON FILE | | | | | | |
| BRIAN TAYLOR | | ON FILE | | | | | | |
| BRIAN TAYLOR LUNT | | ON FILE | | | | | | |
| BRIAN TEMISTOCLES WHITTAKER | | ON FILE | | | | | | |
| BRIAN TENICELA | | ON FILE | | | | | | |
| BRIAN TENORIO | | ON FILE | | | | | | |
| BRIAN TESSLER | | ON FILE | | | | | | |
| BRIAN TESTINO | | ON FILE | | | | | | |
| BRIAN THIBAULT | | ON FILE | | | | | | |
| BRIAN THOMA | | ON FILE | | | | | | |
| BRIAN THOMAS | | ON FILE | | | | | | |
| BRIAN THOMAS GROOMS | | ON FILE | | | | | | |
| BRIAN THOMAS KASER | | ON FILE | | | | | | |
| BRIAN THOMAS LEE | | ON FILE | | | | | | |
| BRIAN THOMAS MCGARRY | | ON FILE | | | | | | |
| BRIAN THOMAS SLATER | | ON FILE | | | | | | |
| BRIAN TIEDMAN | | ON FILE | | | | | | |
| BRIAN TIMOTHY CALDWELL | | ON FILE | | | | | | |
| BRIAN TIMOTHY KASPER | | ON FILE | | | | | | |
| BRIAN TINDALL | | ON FILE | | | | | | |
| BRIAN TINER | | ON FILE | | | | | | |
| BRIAN TINNEY | | ON FILE | | | | | | |
| BRIAN TISDALE | | ON FILE | | | | | | |
| BRIAN TKACH | | ON FILE | | | | | | |
| BRIAN TOLEP | | ON FILE | | | | | | |
| BRIAN TOMPKINS | | ON FILE | | | | | | |
| BRIAN TOMS | | ON FILE | | | | | | |
| BRIAN TON | | ON FILE | | | | | | |
| BRIAN TORRES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN TOUGIAS | | ON FILE | | | | | | |
| BRIAN TOWNER | | ON FILE | | | | | | |
| BRIAN TRAUB | | ON FILE | | | | | | |
| BRIAN TRAVIS GOODMAN | | ON FILE | | | | | | |
| BRIAN TRAYNELIS | | ON FILE | | | | | | |
| BRIAN TREFILEK | | ON FILE | | | | | | |
| BRIAN TREFRY | | ON FILE | | | | | | |
| BRIAN TREMBLEY | | ON FILE | | | | | | |
| BRIAN TRIBBEY | | ON FILE | | | | | | |
| BRIAN TRINH | | ON FILE | | | | | | |
| BRIAN TROJANOWSKI | | ON FILE | | | | | | |
| BRIAN TROTTER | | ON FILE | | | | | | |
| BRIAN TSUI | | ON FILE | | | | | | |
| BRIAN TUCKER | | ON FILE | | | | | | |
| BRIAN TURLNGTON | | ON FILE | | | | | | |
| BRIAN TURNBOW | | ON FILE | | | | | | |
| BRIAN TURNER | | ON FILE | | | | | | |
| BRIAN TURPIN | | ON FILE | | | | | | |
| BRIAN TUTT | | ON FILE | | | | | | |
| BRIAN TWEER | | ON FILE | | | | | | |
| BRIAN TWITTY | | ON FILE | | | | | | |
| BRIAN TWYNHAM | | ON FILE | | | | | | |
| BRIAN UHL | | ON FILE | | | | | | |
| BRIAN UNGER | | ON FILE | | | | | | |
| BRIAN UNGGUL | | ON FILE | | | | | | |
| BRIAN UPAPONG | | ON FILE | | | | | | |
| BRIAN UYCHICH | | ON FILE | | | | | | |
| BRIAN VALCY | | ON FILE | | | | | | |
| BRIAN VALENCIA | | ON FILE | | | | | | |
| BRIAN VAN DE MOTTER | | ON FILE | | | | | | |
| BRIAN VAN PESKI | | ON FILE | | | | | | |
| BRIAN VAN WAGNER | | ON FILE | | | | | | |
| BRIAN VANDERFIN | | ON FILE | | | | | | |
| BRIAN VANSLYKE | | ON FILE | | | | | | |
| BRIAN VAUGHAN | | ON FILE | | | | | | |
| BRIAN VAUGHN | | ON FILE | | | | | | |
| BRIAN VELUZ | | ON FILE | | | | | | |
| BRIAN VENTURA | | ON FILE | | | | | | |
| BRIAN VERNETTI | | ON FILE | | | | | | |
| BRIAN VERWOERD | | ON FILE | | | | | | |
| BRIAN VICENTE | | ON FILE | | | | | | |
| BRIAN VIETEN | | ON FILE | | | | | | |
| BRIAN VIGIL | | ON FILE | | | | | | |
| BRIAN VIGORITO | | ON FILE | | | | | | |
| BRIAN VILE | | ON FILE | | | | | | |
| BRIAN VILLATORO | | ON FILE | | | | | | |
| BRIAN VINCENT CHADEZ | | ON FILE | | | | | | |
| BRIAN VIOLETTE | | ON FILE | | | | | | |
| BRIAN VISSER | | ON FILE | | | | | | |
| BRIAN VOCKEROTH | | ON FILE | | | | | | |
| BRIAN VOOGD | | ON FILE | | | | | | |
| BRIAN W BISHOP | | ON FILE | | | | | | |
| BRIAN WADDELL | | ON FILE | | | | | | |
| BRIAN WADE | | ON FILE | | | | | | |
| BRIAN WAGER | | ON FILE | | | | | | |
| BRIAN WAH | | ON FILE | | | | | | |
| BRIAN WAINAINA | | ON FILE | | | | | | |
| BRIAN WALDRON | | ON FILE | | | | | | |
| BRIAN WALKER | | ON FILE | | | | | | |
| BRIAN WALSH | | ON FILE | | | | | | |
| BRIAN WALTER | | ON FILE | | | | | | |
| BRIAN WAN | | ON FILE | | | | | | |
| BRIAN WANGENHEIM | | ON FILE | | | | | | |
| BRIAN WARD | | ON FILE | | | | | | |
| BRIAN WARNER | | ON FILE | | | | | | |
| BRIAN WARREN | | ON FILE | | | | | | |
| BRIAN WARTHEN | | ON FILE | | | | | | |
| BRIAN WATKINS | | ON FILE | | | | | | |
| BRIAN WATSON | | ON FILE | | | | | | |
| BRIAN WATT | | ON FILE | | | | | | |
| BRIAN WAYNE HUDSON | | ON FILE | | | | | | |
| BRIAN WEAVER | | ON FILE | | | | | | |
| BRIAN WEBER | | ON FILE | | | | | | |
| BRIAN WEGENER | | ON FILE | | | | | | |
| BRIAN WEINSTEIN | | ON FILE | | | | | | |
| BRIAN WEISER | | ON FILE | | | | | | |
| BRIAN WEISS | | ON FILE | | | | | | |
| BRIAN WELCH | | ON FILE | | | | | | |
| BRIAN WELLENSTEIN | | ON FILE | | | | | | |
| BRIAN WENG | | ON FILE | | | | | | |
| BRIAN WERNER | | ON FILE | | | | | | |
| BRIAN WEST | | ON FILE | | | | | | |
| BRIAN WESTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN WETZEL | | ON FILE | | | | | | |
| BRIAN WHALEN | | ON FILE | | | | | | |
| BRIAN WHEELER | | ON FILE | | | | | | |
| BRIAN WHITCHER | | ON FILE | | | | | | |
| BRIAN WHITMAN | | ON FILE | | | | | | |
| BRIAN WIESNER | | ON FILE | | | | | | |
| BRIAN WILCOX | | ON FILE | | | | | | |
| BRIAN WILDER | | ON FILE | | | | | | |
| BRIAN WILFORD | | ON FILE | | | | | | |
| BRIAN WILKIN | | ON FILE | | | | | | |
| BRIAN WILLIAM LARSON | | ON FILE | | | | | | |
| BRIAN WILLIAM LAUGHLIN | | ON FILE | | | | | | |
| BRIAN WILLIAM PIERCE | | ON FILE | | | | | | |
| BRIAN WILLIAMSON | | ON FILE | | | | | | |
| BRIAN WILLIS | | ON FILE | | | | | | |
| BRIAN WILMERDING | | ON FILE | | | | | | |
| BRIAN WINCH | | ON FILE | | | | | | |
| BRIAN WITMER | | ON FILE | | | | | | |
| BRIAN WITTER | | ON FILE | | | | | | |
| BRIAN WOJTON | | ON FILE | | | | | | |
| BRIAN WOLF | | ON FILE | | | | | | |
| BRIAN WON | | ON FILE | | | | | | |
| BRIAN WOODS | | ON FILE | | | | | | |
| BRIAN WULF | | ON FILE | | | | | | |
| BRIAN XIONG | | ON FILE | | | | | | |
| BRIAN XU | | ON FILE | | | | | | |
| BRIAN YAMAGATA | | ON FILE | | | | | | |
| BRIAN YANCEY | | ON FILE | | | | | | |
| BRIAN YANG | | ON FILE | | | | | | |
| BRIAN YARBOR | | ON FILE | | | | | | |
| BRIAN YEE | | ON FILE | | | | | | |
| BRIAN YENNIE | | ON FILE | | | | | | |
| BRIAN YI | | ON FILE | | | | | | |
| BRIAN YIM | | ON FILE | | | | | | |
| BRIAN YOO | | ON FILE | | | | | | |
| BRIAN YOUNG | | ON FILE | | | | | | |
| BRIAN YOUNG HO KRIEG | | ON FILE | | | | | | |
| BRIAN Z ZHENG | | ON FILE | | | | | | |
| BRIAN ZACHARY | | ON FILE | | | | | | |
| BRIAN ZANI | | ON FILE | | | | | | |
| BRIAN ZENS | | ON FILE | | | | | | |
| BRIAN ZHANG | | ON FILE | | | | | | |
| BRIAN ZIDER | | ON FILE | | | | | | |
| BRIAN ZIEGENFUSS | | ON FILE | | | | | | |
| BRIAN ZIMMERMAN | | ON FILE | | | | | | |
| BRIAN ZOLENSKI | | ON FILE | | | | | | |
| BRIAN ZWANG | | ON FILE | | | | | | |
| BRIANA ALATORRE | | ON FILE | | | | | | |
| BRIANA ALVES | | ON FILE | | | | | | |
| BRIANA ALVITES | | ON FILE | | | | | | |
| BRIANA AMICO | | ON FILE | | | | | | |
| BRIANA AUSTIN | | ON FILE | | | | | | |
| BRIANA BETTIS | | ON FILE | | | | | | |
| BRIANA BOGGAN | | ON FILE | | | | | | |
| BRIANA BROWN | | ON FILE | | | | | | |
| BRIANA CARLINGTON | | ON FILE | | | | | | |
| BRIANA CARRILLO | | ON FILE | | | | | | |
| BRIANA CAVANAUGH | | ON FILE | | | | | | |
| BRIANA CLARK | | ON FILE | | | | | | |
| BRIANA CRAIG | | ON FILE | | | | | | |
| BRIANA EVELYN RISTAU | | ON FILE | | | | | | |
| BRIANA HURTA | | ON FILE | | | | | | |
| BRIANA KAN | | ON FILE | | | | | | |
| BRIANA KIM | | ON FILE | | | | | | |
| BRIANA MENDEZ | | ON FILE | | | | | | |
| BRIANA NOVA | | ON FILE | | | | | | |
| BRIANA REED | | ON FILE | | | | | | |
| BRIANA RUBIO | | ON FILE | | | | | | |
| BRIANA SASSOON | | ON FILE | | | | | | |
| BRIANA STEPHANIE PAREDES DIAZ | | ON FILE | | | | | | |
| BRIANA WOLF | | ON FILE | | | | | | |
| BRIANDA AVILA-GARCIA | | ON FILE | | | | | | |
| BRIAN-LOGAN REID | | ON FILE | | | | | | |
| BRIANN PHILIP CRUZ | | ON FILE | | | | | | |
| BRIANNA BROWN | | ON FILE | | | | | | |
| BRIANNA CARPINELLI | | ON FILE | | | | | | |
| BRIANNA CURRY | | ON FILE | | | | | | |
| BRIANNA DANIELLE EVANCOE | | ON FILE | | | | | | |
| BRIANNA DEFOE | | ON FILE | | | | | | |
| BRIANNA DOROGER | | ON FILE | | | | | | |
| BRIANNA ESCOBEDO | | ON FILE | | | | | | |
| BRIANNA FARLEY | | ON FILE | | | | | | |
| BRIANNA GERNSTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIANNA GONZALES | | ON FILE | | | | | | |
| BRIANNA GONZALEZ | | ON FILE | | | | | | |
| BRIANNA HARGROVE | | ON FILE | | | | | | |
| BRIANNA HAWKINS | | ON FILE | | | | | | |
| BRIANNA HERLIHY | | ON FILE | | | | | | |
| BRIANNA HOLDEN | | ON FILE | | | | | | |
| BRIANNA JEANTY | | ON FILE | | | | | | |
| BRIANNA KIGHT | | ON FILE | | | | | | |
| BRIANNA LEHMAN | | ON FILE | | | | | | |
| BRIANNA LIBONATI | | ON FILE | | | | | | |
| BRIANNA LOPEZ | | ON FILE | | | | | | |
| BRIANNA MARIE STERLING | | ON FILE | | | | | | |
| BRIANNA MCGUFFIN | | ON FILE | | | | | | |
| BRIANNA MONIQUE RAMOS | | ON FILE | | | | | | |
| BRIANNA MONTGOMERY | | ON FILE | | | | | | |
| BRIANNA MORDKIN | | ON FILE | | | | | | |
| BRIANNA MUSILLI | | ON FILE | | | | | | |
| BRIANNA RICHARDSON | | ON FILE | | | | | | |
| BRIANNA RODRIGUEZ | | ON FILE | | | | | | |
| BRIANNA ROTH | | ON FILE | | | | | | |
| BRIANNA RUBERT | | ON FILE | | | | | | |
| BRIANNA RUTKOWSKI | | ON FILE | | | | | | |
| BRIANNA SHTONIA HARMON | | ON FILE | | | | | | |
| BRIANNA SLEBODA | | ON FILE | | | | | | |
| BRIANNA SMITH | | ON FILE | | | | | | |
| BRIANNA STILGER | | ON FILE | | | | | | |
| BRIANNA TYAN CZAHOROSKI | | ON FILE | | | | | | |
| BRIANNA VICORY | | ON FILE | | | | | | |
| BRIANNA VILLALOBOS | | ON FILE | | | | | | |
| BRIANNE BENZMILLER | | ON FILE | | | | | | |
| BRIANNE CONNER | | ON FILE | | | | | | |
| BRIANNE DIXON | | ON FILE | | | | | | |
| BRIANNE FREY | | ON FILE | | | | | | |
| BRIANNE JOHNSON | | ON FILE | | | | | | |
| BRIANNE MAHONEY | | ON FILE | | | | | | |
| BRIANNE ROACH | | ON FILE | | | | | | |
| BRIANNE TURSKY | | ON FILE | | | | | | |
| BRIANZAC SANDOVAL | | ON FILE | | | | | | |
| BRIAR CARLISLE | | ON FILE | | | | | | |
| BRIAR ZIMMERMAN | | ON FILE | | | | | | |
| BRICE ALEXANDER SPOON | | ON FILE | | | | | | |
| BRICE ALKEMA | | ON FILE | | | | | | |
| BRICE BAY | | ON FILE | | | | | | |
| BRICE CAMBRE | | ON FILE | | | | | | |
| BRICE CENTER | | ON FILE | | | | | | |
| BRICE DUNLAP | | ON FILE | | | | | | |
| BRICE EVERSON | | ON FILE | | | | | | |
| BRICE FLORES | | ON FILE | | | | | | |
| BRICE GROSKREUTZ | | ON FILE | | | | | | |
| BRICE HOFFMAN | | ON FILE | | | | | | |
| BRICE JAMES GREEN | | ON FILE | | | | | | |
| BRICE JOHNSON | | ON FILE | | | | | | |
| BRICE K WILSON | | ON FILE | | | | | | |
| BRICE LARRICK | | ON FILE | | | | | | |
| BRICE MCDUFFIE | | ON FILE | | | | | | |
| BRICE MILLA | | ON FILE | | | | | | |
| BRICE PETTY | | ON FILE | | | | | | |
| BRICE PINKOWSKI | | ON FILE | | | | | | |
| BRICE TIKUM | | ON FILE | | | | | | |
| BRICE WILKERSON | | ON FILE | | | | | | |
| BRICE WILSON | | ON FILE | | | | | | |
| BRICE YOKOYAMA | | ON FILE | | | | | | |
| BRICHARD D I TOUSSAINT JOSEPH | | ON FILE | | | | | | |
| BRIDGE MEI | | ON FILE | | | | | | |
| BRIDGEN G PAREKH | | ON FILE | | | | | | |
| BRIDGER ALEC TYLER | | ON FILE | | | | | | |
| BRIDGER CROFT | | ON FILE | | | | | | |
| BRIDGER LOGAN | | ON FILE | | | | | | |
| BRIDGER MAX BULLOCK | | ON FILE | | | | | | |
| BRIDGER PUTNAM | | ON FILE | | | | | | |
| BRIDGET BARISANO | | ON FILE | | | | | | |
| BRIDGET BUCHANAN | | ON FILE | | | | | | |
| BRIDGET COPELAND HARRIS | | ON FILE | | | | | | |
| BRIDGET CROFUT | | ON FILE | | | | | | |
| BRIDGET DESKUS | | ON FILE | | | | | | |
| BRIDGET DUFFY | | ON FILE | | | | | | |
| BRIDGET FAKANYA | | ON FILE | | | | | | |
| BRIDGET FLETCHER | | ON FILE | | | | | | |
| BRIDGET HUMPHRIES | | ON FILE | | | | | | |
| BRIDGET KENNEY | | ON FILE | | | | | | |
| BRIDGET KRANTZ | | ON FILE | | | | | | |
| BRIDGET KURANO | | ON FILE | | | | | | |
| BRIDGET LAUTENSACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIDGET LEYLAND | | ON FILE | | | | | | |
| BRIDGET NAMECHE | | ON FILE | | | | | | |
| BRIDGET NISTICO | | ON FILE | | | | | | |
| BRIDGET O'NEILL | | ON FILE | | | | | | |
| BRIDGET PALMER | | ON FILE | | | | | | |
| BRIDGET RAINEY | | ON FILE | | | | | | |
| BRIDGET RESNICK | | ON FILE | | | | | | |
| BRIDGET SCHILLING | | ON FILE | | | | | | |
| BRIDGET SCOTT | | ON FILE | | | | | | |
| BRIDGET SMITH | | ON FILE | | | | | | |
| BRIDGET TOOMEY | | ON FILE | | | | | | |
| BRIDGETT FARLEY | | ON FILE | | | | | | |
| BRIDGETT RUSH | | ON FILE | | | | | | |
| BRIDGETTE GRAHAM | | ON FILE | | | | | | |
| BRIDGETTE MICHELLE FULTON | | ON FILE | | | | | | |
| BRIDGETTE REHG | | ON FILE | | | | | | |
| BRIDGETTE TERNOSKY | | ON FILE | | | | | | |
| BRIDGIT DANNER | | ON FILE | | | | | | |
| BRIDGIT DEVINE | | ON FILE | | | | | | |
| BRIDGITE MCCREARY | | ON FILE | | | | | | |
| BRIE ANN KING | | ON FILE | | | | | | |
| BRIE TOSOLINI | | ON FILE | | | | | | |
| BRIEANNA MARQUEZ | | ON FILE | | | | | | |
| BRIEANNE RUNSTEN | | ON FILE | | | | | | |
| BRIEL BROWN | | ON FILE | | | | | | |
| BRIELLE SIMS | | ON FILE | | | | | | |
| BRIEN JAMES SCHWEIKART JOHNSON | | ON FILE | | | | | | |
| BRIEN MATTHEW JEFFERSON | | ON FILE | | | | | | |
| BRIEN PAFFORD | | ON FILE | | | | | | |
| BRIEN S SRNKA | | ON FILE | | | | | | |
| BRIEN THOMPSON | | ON FILE | | | | | | |
| BRIEN YUEN | | ON FILE | | | | | | |
| BRIETTA DOWD | | ON FILE | | | | | | |
| BRIETTE AWBREY | | ON FILE | | | | | | |
| BRIGETTE MULLER | | ON FILE | | | | | | |
| BRIGGS IWUNZE | | ON FILE | | | | | | |
| BRIGHAM A HALL | | ON FILE | | | | | | |
| BRIGHAM DARGER | | ON FILE | | | | | | |
| BRIGHAM FARNSWORTH | | ON FILE | | | | | | |
| BRIGHAM MURDOCH | | ON FILE | | | | | | |
| BRIGHAM SNOW | | ON FILE | | | | | | |
| BRIGHT EIGBEDION | | ON FILE | | | | | | |
| BRIGHTON HUDSON | | ON FILE | | | | | | |
| BRIGID BYRNES | | ON FILE | | | | | | |
| BRIGID CAPELLO | | ON FILE | | | | | | |
| BRIGID CAZZETTA | | ON FILE | | | | | | |
| BRIGID MALUMPHY | | ON FILE | | | | | | |
| BRIGID RAMIREZ | | ON FILE | | | | | | |
| BRIGIE ANDZOUANA | | ON FILE | | | | | | |
| BRIGIT BARON | | ON FILE | | | | | | |
| BRIGITTE DEFOORT | | ON FILE | | | | | | |
| BRIGITTE KLEMENT | | ON FILE | | | | | | |
| BRIGITTE ROSEMEYER | | ON FILE | | | | | | |
| BRIGITTE THIEME-BURDETTE | | ON FILE | | | | | | |
| BRIIAHNA STAKER | | ON FILE | | | | | | |
| BRIJEN PATEL | | ON FILE | | | | | | |
| BRIJENDAR KUKREJA | | ON FILE | | | | | | |
| BRIJESH GULATI | | ON FILE | | | | | | |
| BRIJRAJ JADEJA | | ON FILE | | | | | | |
| BRIK MILLER | | ON FILE | | | | | | |
| BRILLANTE WANG | | ON FILE | | | | | | |
| BRILLIANT CLAYTON CLAYTON | | ON FILE | | | | | | |
| BRINDUSA ENACHESCU | | ON FILE | | | | | | |
| BRINN MATTHEWS | | ON FILE | | | | | | |
| BRINT BAILEY | | ON FILE | | | | | | |
| BRINTON DUNCAN | | ON FILE | | | | | | |
| BRION DODSON | | ON FILE | | | | | | |
| BRION GOUDREAU | | ON FILE | | | | | | |
| BRION LAU | | ON FILE | | | | | | |
| BRION LIVERMORE | | ON FILE | | | | | | |
| BRIONNE OLSEN JOHN | | ON FILE | | | | | | |
| BRIP NRONG | | ON FILE | | | | | | |
| BRISA BOYER | | ON FILE | | | | | | |
| BRITAINY BARNES | | ON FILE | | | | | | |
| BRITAINY PIMLOTT | | ON FILE | | | | | | |
| BRITANY BARICH | | ON FILE | | | | | | |
| BRITANY MORGAN ROY | | ON FILE | | | | | | |
| BRITANY RACHELL MYERS | | ON FILE | | | | | | |
| BRITLYN WOLETSKY | | ON FILE | | | | | | |
| BRITNEY POSEY | | ON FILE | | | | | | |
| BRITNI NEWS | | ON FILE | | | | | | |
| BRITON CALLAHAN | | ON FILE | | | | | | |
| BRITON KNOWLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITT B SORENSEN | | ON FILE | | | | | | |
| BRITT BAY | | ON FILE | | | | | | |
| BRITT DICKASON | | ON FILE | | | | | | |
| BRITT JOSEPH | | ON FILE | | | | | | |
| BRITT PETTIGREW | | ON FILE | | | | | | |
| BRITTAIN CHAPMAN | | ON FILE | | | | | | |
| BRITTAN BROWN | | ON FILE | | | | | | |
| BRITTANI ANITA FRENCH | | ON FILE | | | | | | |
| BRITTANI BROOKINS | | ON FILE | | | | | | |
| BRITTANI GRELLI | | ON FILE | | | | | | |
| BRITTANI ROBINSON | | ON FILE | | | | | | |
| BRITTANIE KNEZOVICH | | ON FILE | | | | | | |
| BRITTANIE MARKHAM | | ON FILE | | | | | | |
| BRITTANIE WALLACE | | ON FILE | | | | | | |
| BRITTANY ALPHONSE | | ON FILE | | | | | | |
| BRITTANY AMAYA | | ON FILE | | | | | | |
| BRITTANY ARANOWITZ | | ON FILE | | | | | | |
| BRITTANY AYER CHAMBERS | | ON FILE | | | | | | |
| BRITTANY BEECHER | | ON FILE | | | | | | |
| BRITTANY BITTICK | | ON FILE | | | | | | |
| BRITTANY BLASSINGILL | | ON FILE | | | | | | |
| BRITTANY BOWN | | ON FILE | | | | | | |
| BRITTANY BROWNLEE | | ON FILE | | | | | | |
| BRITTANY BUCHANAN | | ON FILE | | | | | | |
| BRITTANY BURRELL | | ON FILE | | | | | | |
| BRITTANY BYARS | | ON FILE | | | | | | |
| BRITTANY CACACE | | ON FILE | | | | | | |
| BRITTANY CAMPBELL | | ON FILE | | | | | | |
| BRITTANY CAMPO | | ON FILE | | | | | | |
| BRITTANY CHAMBERS | | ON FILE | | | | | | |
| BRITTANY CHANDANI | | ON FILE | | | | | | |
| BRITTANY CLAPP | | ON FILE | | | | | | |
| BRITTANY CROWELS | | ON FILE | | | | | | |
| BRITTANY CULVER | | ON FILE | | | | | | |
| BRITTANY D WILLIAMSON | | ON FILE | | | | | | |
| BRITTANY DARBY | | ON FILE | | | | | | |
| BRITTANY DAVIS | | ON FILE | | | | | | |
| BRITTANY DIETRICK | | ON FILE | | | | | | |
| BRITTANY DYAN CUNNINGHAM | | ON FILE | | | | | | |
| BRITTANY DZOAN | | ON FILE | | | | | | |
| BRITTANY ELENSON | | ON FILE | | | | | | |
| BRITTANY EPKES | | ON FILE | | | | | | |
| BRITTANY FALCHINI | | ON FILE | | | | | | |
| BRITTANY FALK | | ON FILE | | | | | | |
| BRITTANY FARRELL | | ON FILE | | | | | | |
| BRITTANY FILIPS | | ON FILE | | | | | | |
| BRITTANY FOSTER | | ON FILE | | | | | | |
| BRITTANY GEASE | | ON FILE | | | | | | |
| BRITTANY GILLIAM | | ON FILE | | | | | | |
| BRITTANY GILLISON-CHILCUTT | | ON FILE | | | | | | |
| BRITTANY GLANDON | | ON FILE | | | | | | |
| BRITTANY GOODACRE | | ON FILE | | | | | | |
| BRITTANY GREGORY | | ON FILE | | | | | | |
| BRITTANY HADDAD | | ON FILE | | | | | | |
| BRITTANY HAMSTRA | | ON FILE | | | | | | |
| BRITTANY HEFLIN | | ON FILE | | | | | | |
| BRITTANY HERRON | | ON FILE | | | | | | |
| BRITTANY HINOJOSA | | ON FILE | | | | | | |
| BRITTANY HODGE | | ON FILE | | | | | | |
| BRITTANY HOPKINS | | ON FILE | | | | | | |
| BRITTANY IVERSON | | ON FILE | | | | | | |
| BRITTANY JAMES-WATKINS | | ON FILE | | | | | | |
| BRITTANY JENA MAYO | | ON FILE | | | | | | |
| BRITTANY JONES | | ON FILE | | | | | | |
| BRITTANY KAISER | | ON FILE | | | | | | |
| BRITTANY KANG | | ON FILE | | | | | | |
| BRITTANY KO | | ON FILE | | | | | | |
| BRITTANY KRIPPNER | | ON FILE | | | | | | |
| BRITTANY LARY | | ON FILE | | | | | | |
| BRITTANY LEBER | | ON FILE | | | | | | |
| BRITTANY LEES | | ON FILE | | | | | | |
| BRITTANY LENHART | | ON FILE | | | | | | |
| BRITTANY LIBURD | | ON FILE | | | | | | |
| BRITTANY MALSON | | ON FILE | | | | | | |
| BRITTANY MANABE | | ON FILE | | | | | | |
| BRITTANY MARIE MADISON | | ON FILE | | | | | | |
| BRITTANY MARIE SALVIO | | ON FILE | | | | | | |
| BRITTANY MARINA BIANCHI | | ON FILE | | | | | | |
| BRITTANY MENTEL | | ON FILE | | | | | | |
| BRITTANY MOREAU | | ON FILE | | | | | | |
| BRITTANY MYNATT | | ON FILE | | | | | | |
| BRITTANY NICOLE WHEELER | | ON FILE | | | | | | |
| BRITTANY NICOLE ZABLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITTANY NOTTINGHAM | | ON FILE | | | | | | |
| BRITTANY OSBORNE | | ON FILE | | | | | | |
| BRITTANY OSEJO | | ON FILE | | | | | | |
| BRITTANY OWENS | | ON FILE | | | | | | |
| BRITTANY PALLOTTA | | ON FILE | | | | | | |
| BRITTANY PALMER | | ON FILE | | | | | | |
| BRITTANY PETERSON | | ON FILE | | | | | | |
| BRITTANY PHILLIPS | | ON FILE | | | | | | |
| BRITTANY POWER | | ON FILE | | | | | | |
| BRITTANY RAINES | | ON FILE | | | | | | |
| BRITTANY RAMIREZ | | ON FILE | | | | | | |
| BRITTANY REAL | | ON FILE | | | | | | |
| BRITTANY REID | | ON FILE | | | | | | |
| BRITTANY RENZI | | ON FILE | | | | | | |
| BRITTANY RODGERS | | ON FILE | | | | | | |
| BRITTANY ROMBOLD | | ON FILE | | | | | | |
| BRITTANY RUSSELL | | ON FILE | | | | | | |
| BRITTANY SAUER | | ON FILE | | | | | | |
| BRITTANY SHANTERRIA EPPS | | ON FILE | | | | | | |
| BRITTANY SHAWN HAMLETT | | ON FILE | | | | | | |
| BRITTANY SHELDON | | ON FILE | | | | | | |
| BRITTANY SMITH | | ON FILE | | | | | | |
| BRITTANY SNIDER | | ON FILE | | | | | | |
| BRITTANY TABARRINI | | ON FILE | | | | | | |
| BRITTANY TEEKELL | | ON FILE | | | | | | |
| BRITTANY THOMPSON | | ON FILE | | | | | | |
| BRITTANY TOUCHON | | ON FILE | | | | | | |
| BRITTANY WASHINGTON | | ON FILE | | | | | | |
| BRITTANY WATU | | ON FILE | | | | | | |
| BRITTANY WEINER | | ON FILE | | | | | | |
| BRITTANY WHEELER | | ON FILE | | | | | | |
| BRITTANY WHITE | | ON FILE | | | | | | |
| BRITTANY WILLBRAND | | ON FILE | | | | | | |
| BRITTANY WILLSON | | ON FILE | | | | | | |
| BRITTANY WRIGHT | | ON FILE | | | | | | |
| BRITTE C | | ON FILE | | | | | | |
| BRITTEN BUNDY | | ON FILE | | | | | | |
| BRITTEN ROBINSON-ADAMS | | ON FILE | | | | | | |
| BRITTENY RAYNOR | | ON FILE | | | | | | |
| BRITTIAN LEE | | ON FILE | | | | | | |
| BRITTNAY MILDENBERGER | | ON FILE | | | | | | |
| BRITTNE THOMAS | | ON FILE | | | | | | |
| BRITTNEY BEAMAN | | ON FILE | | | | | | |
| BRITTNEY BELLAS | | ON FILE | | | | | | |
| BRITTNEY BOONE | | ON FILE | | | | | | |
| BRITTNEY CHITWOOD | | ON FILE | | | | | | |
| BRITTNEY DEBROUSE | | ON FILE | | | | | | |
| BRITTNEY DIANE HOLMES | | ON FILE | | | | | | |
| BRITTNEY FRANCO | | ON FILE | | | | | | |
| BRITTNEY GATTORNA | | ON FILE | | | | | | |
| BRITTNEY GROVES | | ON FILE | | | | | | |
| BRITTNEY KRAUS | | ON FILE | | | | | | |
| BRITTNEY KRAUSZ | | ON FILE | | | | | | |
| BRITTNEY LIFSEY | | ON FILE | | | | | | |
| BRITTNEY MARIE SINGLETON | | ON FILE | | | | | | |
| BRITTNEY MARTINSON | | ON FILE | | | | | | |
| BRITTNEY MONTGOMERY | | ON FILE | | | | | | |
| BRITTNEY MURPHY | | ON FILE | | | | | | |
| BRITTNEY NICOLE TURNER | | ON FILE | | | | | | |
| BRITTNEY POLLOCK | | ON FILE | | | | | | |
| BRITTNEY POZZI | | ON FILE | | | | | | |
| BRITTNEY REFAKES | | ON FILE | | | | | | |
| BRITTNEY RIORDAN | | ON FILE | | | | | | |
| BRITTNEY ROBERSON | | ON FILE | | | | | | |
| BRITTNEY RODRIGUEZ | | ON FILE | | | | | | |
| BRITTNEY RUSS | | ON FILE | | | | | | |
| BRITTNEY SALTER | | ON FILE | | | | | | |
| BRITTNEY SANCHEZ | | ON FILE | | | | | | |
| BRITTNEY WINTERS | | ON FILE | | | | | | |
| BRITTNI BAKER | | ON FILE | | | | | | |
| BRITTNI TRUSS | | ON FILE | | | | | | |
| BRITTNY GEORGE FREEMAN | | ON FILE | | | | | | |
| BRITTNY HAMILTON-NEWMAN | | ON FILE | | | | | | |
| BRITTNY TEW | | ON FILE | | | | | | |
| BRITTON BEENY | | ON FILE | | | | | | |
| BRITTON BRADLEY BORRERO | | ON FILE | | | | | | |
| BRITTON BROWN | | ON FILE | | | | | | |
| BRITTON COX | | ON FILE | | | | | | |
| BRITTON ELLINGTON | | ON FILE | | | | | | |
| BRITTON H TRIMMER | | ON FILE | | | | | | |
| BRITTON KINNARD | | ON FILE | | | | | | |
| BRITTON KYLE LANE | | ON FILE | | | | | | |
| BRITTON MORK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRITTON NICHOLS | | ON FILE | | | | | | |
| BRITTON ROBITZSCH | | ON FILE | | | | | | |
| BRITTON SHEELY | | ON FILE | | | | | | |
| BRITTON SMITH | | ON FILE | | | | | | |
| BRIYILDA SANTANA | | ON FILE | | | | | | |
| BROC MAYO | | ON FILE | | | | | | |
| BROC MILLER | | ON FILE | | | | | | |
| BROC MONTGOMERY | | ON FILE | | | | | | |
| BROCK ALLDREDGE | | ON FILE | | | | | | |
| BROCK ALLEN BLANKENSHIP | | ON FILE | | | | | | |
| BROCK ANDERSEN | | ON FILE | | | | | | |
| BROCK BARBOSA | | ON FILE | | | | | | |
| BROCK BENNION | | ON FILE | | | | | | |
| BROCK BLACKMON | | ON FILE | | | | | | |
| BROCK BOYNTON | | ON FILE | | | | | | |
| BROCK BOZZANI | | ON FILE | | | | | | |
| BROCK BRADY | | ON FILE | | | | | | |
| BROCK BROUSSARD | | ON FILE | | | | | | |
| BROCK BROWN | | ON FILE | | | | | | |
| BROCK BUCCI | | ON FILE | | | | | | |
| BROCK CRIVARO | | ON FILE | | | | | | |
| BROCK CUNNINGHAM | | ON FILE | | | | | | |
| BROCK DAVID JOHNSTON | | ON FILE | | | | | | |
| BROCK DAVIS | | ON FILE | | | | | | |
| BROCK DECICCO | | ON FILE | | | | | | |
| BROCK DUNDA | | ON FILE | | | | | | |
| BROCK GLOVER | | ON FILE | | | | | | |
| BROCK GOODRICK | | ON FILE | | | | | | |
| BROCK HARDWICK | | ON FILE | | | | | | |
| BROCK HOLLEY | | ON FILE | | | | | | |
| BROCK ITA | | ON FILE | | | | | | |
| BROCK JAMES DANIELS | | ON FILE | | | | | | |
| BROCK JESKE | | ON FILE | | | | | | |
| BROCK JOLET | | ON FILE | | | | | | |
| BROCK KARLS | | ON FILE | | | | | | |
| BROCK KAUFMANN | | ON FILE | | | | | | |
| BROCK KEYSTER | | ON FILE | | | | | | |
| BROCK KIRIAN | | ON FILE | | | | | | |
| BROCK KNIGHT | | ON FILE | | | | | | |
| BROCK KOBAYASHI | | ON FILE | | | | | | |
| BROCK LABORDE | | ON FILE | | | | | | |
| BROCK LARSON | | ON FILE | | | | | | |
| BROCK LIVINGSTON COLLINS | | ON FILE | | | | | | |
| BROCK MACE | | ON FILE | | | | | | |
| BROCK MASON | | ON FILE | | | | | | |
| BROCK MCCALLUM | | ON FILE | | | | | | |
| BROCK MCCLELLAN | | ON FILE | | | | | | |
| BROCK MISHLER | | ON FILE | | | | | | |
| BROCK NICHOLS | | ON FILE | | | | | | |
| BROCK NIEUWKOOP | | ON FILE | | | | | | |
| BROCK NOSBISCH | | ON FILE | | | | | | |
| BROCK OLER | | ON FILE | | | | | | |
| BROCK PEARSON | | ON FILE | | | | | | |
| BROCK PEER | | ON FILE | | | | | | |
| BROCK POTTER WIBERG | | ON FILE | | | | | | |
| BROCK ROBERTS | | ON FILE | | | | | | |
| BROCK SCHADLER | | ON FILE | | | | | | |
| BROCK SCHALO | | ON FILE | | | | | | |
| BROCK SCHANER | | ON FILE | | | | | | |
| BROCK SMITH | | ON FILE | | | | | | |
| BROCK SWENSON | | ON FILE | | | | | | |
| BROCK TANYA | | ON FILE | | | | | | |
| BROCK WILKINS | | ON FILE | | | | | | |
| BROCKLAN PLEDGER | | ON FILE | | | | | | |
| BRODDERICK RODRIGUEZ | | ON FILE | | | | | | |
| BRODERICK GAMBLE | | ON FILE | | | | | | |
| BRODERICK JONES | | ON FILE | | | | | | |
| BRODERICK LAMONT HILL | | ON FILE | | | | | | |
| BRODERICK RHODES | | ON FILE | | | | | | |
| BRODIE GEERS | | ON FILE | | | | | | |
| BRODIE KEUNE | | ON FILE | | | | | | |
| BRODIE MASSON | | ON FILE | | | | | | |
| BRODIE RINER | | ON FILE | | | | | | |
| BRODIE SMITH | | ON FILE | | | | | | |
| BRODNEY POOL | | ON FILE | | | | | | |
| BRODRICK ANTHONY PRICE | | ON FILE | | | | | | |
| BRODRICK SMITH | | ON FILE | | | | | | |
| BRODY BARRETT | | ON FILE | | | | | | |
| BRODY BILLINGS | | ON FILE | | | | | | |
| BRODY BOAN | | ON FILE | | | | | | |
| BRODY BROWN | | ON FILE | | | | | | |
| BRODY COPE DENTON | | ON FILE | | | | | | |
| BRODY HUNTER ZASTROW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRODY JACKSON | | ON FILE | | | | | | |
| BRODY KLEEN | | ON FILE | | | | | | |
| BRODY KONSTENIUS | | ON FILE | | | | | | |
| BRODY NIXON | | ON FILE | | | | | | |
| BRODY NOWLAND | | ON FILE | | | | | | |
| BRODY REHFUS | | ON FILE | | | | | | |
| BRODY SMITH | | ON FILE | | | | | | |
| BRODY STEVENETT | | ON FILE | | | | | | |
| BRODY WILLIAMS | | ON FILE | | | | | | |
| BROGAN BECKNER | | ON FILE | | | | | | |
| BROGAN CLAWSON | | ON FILE | | | | | | |
| BROGAN MCKENZIE | | ON FILE | | | | | | |
| BROGDEN SCATES | | ON FILE | | | | | | |
| BROGEN LESH | | ON FILE | | | | | | |
| BROGEN MAY | | ON FILE | | | | | | |
| BROMANPAL TSO | | ON FILE | | | | | | |
| BRON GACKI | | ON FILE | | | | | | |
| BRON HAGER | | ON FILE | | | | | | |
| BRON HAMEL | | ON FILE | | | | | | |
| BRON LEE | | ON FILE | | | | | | |
| BRONSON BENNETT | | ON FILE | | | | | | |
| BRONSON BENZIEN | | ON FILE | | | | | | |
| BRONSON BROER | | ON FILE | | | | | | |
| BRONSON CAUDILL | | ON FILE | | | | | | |
| BRONSON FREDERICK CHEEKS | | ON FILE | | | | | | |
| BRONSON KARAFF | | ON FILE | | | | | | |
| BRONSON KURTZ | | ON FILE | | | | | | |
| BRONSON LUKE | | ON FILE | | | | | | |
| BRONSON MIRANDA | | ON FILE | | | | | | |
| BRONSON THEDE | | ON FILE | | | | | | |
| BRONSON THOMAS | | ON FILE | | | | | | |
| BROOK COYAN | | ON FILE | | | | | | |
| BROOK FIEBIGER | | ON FILE | | | | | | |
| BROOK HENRY | | ON FILE | | | | | | |
| BROOK LOGAN | | ON FILE | | | | | | |
| BROOK MUMFORD | | ON FILE | | | | | | |
| BROOK PETERSON | | ON FILE | | | | | | |
| BROOK PRICE | | ON FILE | | | | | | |
| BROOK REDLIN | | ON FILE | | | | | | |
| BROOK ROBISON | | ON FILE | | | | | | |
| BROOK WILLOWOOD | | ON FILE | | | | | | |
| BROOKANNE STRING | | ON FILE | | | | | | |
| BROOKE AIREY | | ON FILE | | | | | | |
| BROOKE BOICE | | ON FILE | | | | | | |
| BROOKE BOYD | | ON FILE | | | | | | |
| BROOKE BRYANT | | ON FILE | | | | | | |
| BROOKE CARTER | | ON FILE | | | | | | |
| BROOKE CHATTERTON | | ON FILE | | | | | | |
| BROOKE CLAYTON | | ON FILE | | | | | | |
| BROOKE CLINE | | ON FILE | | | | | | |
| BROOKE CLIPPINGER | | ON FILE | | | | | | |
| BROOKE COWING | | ON FILE | | | | | | |
| BROOKE DEARDEN | | ON FILE | | | | | | |
| BROOKE DELANEY PAPA | | ON FILE | | | | | | |
| BROOKE DRISKELL | | ON FILE | | | | | | |
| BROOKE DUNCAN | | ON FILE | | | | | | |
| BROOKE EDWARDS | | ON FILE | | | | | | |
| BROOKE EISELE | | ON FILE | | | | | | |
| BROOKE ELIZABETH CIANFICHI | | ON FILE | | | | | | |
| BROOKE FEINGLASS | | ON FILE | | | | | | |
| BROOKE FORTSON | | ON FILE | | | | | | |
| BROOKE FYKE | | ON FILE | | | | | | |
| BROOKE GROZENSKI | | ON FILE | | | | | | |
| BROOKE GUNTER | | ON FILE | | | | | | |
| BROOKE HACHEY | | ON FILE | | | | | | |
| BROOKE HANSON | | ON FILE | | | | | | |
| BROOKE HARRIS | | ON FILE | | | | | | |
| BROOKE HIGGINS | | ON FILE | | | | | | |
| BROOKE HILL | | ON FILE | | | | | | |
| BROOKE HOFFMAN | | ON FILE | | | | | | |
| BROOKE JAMIESON | | ON FILE | | | | | | |
| BROOKE KELLY | | ON FILE | | | | | | |
| BROOKE KILEY | | ON FILE | | | | | | |
| BROOKE LYNNE VARN | | ON FILE | | | | | | |
| BROOKE LYNNPAIGE SMITH | | ON FILE | | | | | | |
| BROOKE MATSON | | ON FILE | | | | | | |
| BROOKE MIYAMOTO | | ON FILE | | | | | | |
| BROOKE MORGAN | | ON FILE | | | | | | |
| BROOKE NEWELL | | ON FILE | | | | | | |
| BROOKE OLMSTEAD | | ON FILE | | | | | | |
| BROOKE OLSEN BENTON | | ON FILE | | | | | | |
| BROOKE ONEAL | | ON FILE | | | | | | |
| BROOKE PAULIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROOKE PEARSON | | ON FILE | | | | | | |
| BROOKE PETERS | | ON FILE | | | | | | |
| BROOKE RANDOLPH | | ON FILE | | | | | | |
| BROOKE RHODES | | ON FILE | | | | | | |
| BROOKE ROBINSON | | ON FILE | | | | | | |
| BROOKE SAMANTHA MICHAEL | | ON FILE | | | | | | |
| BROOKE SEARS | | ON FILE | | | | | | |
| BROOKE SHEEHY | | ON FILE | | | | | | |
| BROOKE SIMPKINS | | ON FILE | | | | | | |
| BROOKE SLAUSON | | ON FILE | | | | | | |
| BROOKE SOUSA | | ON FILE | | | | | | |
| BROOKE SPAHR | | ON FILE | | | | | | |
| BROOKE STEIN | | ON FILE | | | | | | |
| BROOKE SUSAN JARAS | | ON FILE | | | | | | |
| BROOKE TAYLOR | | ON FILE | | | | | | |
| BROOKE WATSON | | ON FILE | | | | | | |
| BROOKE WHITTINGTON | | ON FILE | | | | | | |
| BROOKE WOLD | | ON FILE | | | | | | |
| BROOKELYN SPROVIERO | | ON FILE | | | | | | |
| BROOKLYN BALLEW | | ON FILE | | | | | | |
| BROOKLYN HUDSON | | ON FILE | | | | | | |
| BROOKLYN LEVINE SAPOZHNIKOV | | ON FILE | | | | | | |
| BROOKLYN POWELL | | ON FILE | | | | | | |
| BROOKLYN YOUNG | | ON FILE | | | | | | |
| BROOKLYNN ROLLINS | | ON FILE | | | | | | |
| BROOKS BABICS | | ON FILE | | | | | | |
| BROOKS BLALOCK | | ON FILE | | | | | | |
| BROOKS BOYD | | ON FILE | | | | | | |
| BROOKS BREWER | | ON FILE | | | | | | |
| BROOKS BROWNING | | ON FILE | | | | | | |
| BROOKS BUCK | | ON FILE | | | | | | |
| BROOKS CASH | | ON FILE | | | | | | |
| BROOKS COLE | | ON FILE | | | | | | |
| BROOKS DIFIORE | | ON FILE | | | | | | |
| BROOKS ELLIS | | ON FILE | | | | | | |
| BROOKS FARMER | | ON FILE | | | | | | |
| BROOKS GOKAMI | | ON FILE | | | | | | |
| BROOKS HARPER | | ON FILE | | | | | | |
| BROOKS JAMES TUYN | | ON FILE | | | | | | |
| BROOKS JONES | | ON FILE | | | | | | |
| BROOKS JULIUS | | ON FILE | | | | | | |
| BROOKS LAYSON | | ON FILE | | | | | | |
| BROOKS RICHON | | ON FILE | | | | | | |
| BROOKS RYAN FULLER | | ON FILE | | | | | | |
| BROOKS RYAN WEISBLAT | | ON FILE | | | | | | |
| BROOKS SMITH | | ON FILE | | | | | | |
| BROOKS TELLES | | ON FILE | | | | | | |
| BROOKS THOMPSON | | ON FILE | | | | | | |
| BROOKS TURNER | | ON FILE | | | | | | |
| BROOKS WALLACE | | ON FILE | | | | | | |
| BROOKS WEAKLAND | | ON FILE | | | | | | |
| BROOKS YBARRA | | ON FILE | | | | | | |
| BROSS SENG | | ON FILE | | | | | | |
| BROWN NOU | | ON FILE | | | | | | |
| BROWNING HOLLOMON | | ON FILE | | | | | | |
| BRUCE ALAN WOOD | | ON FILE | | | | | | |
| BRUCE ALCORDO | | ON FILE | | | | | | |
| BRUCE ALEXANDER COLEMAN | | ON FILE | | | | | | |
| BRUCE ALLEN | | ON FILE | | | | | | |
| BRUCE ARENALES | | ON FILE | | | | | | |
| BRUCE ARMES | | ON FILE | | | | | | |
| BRUCE BALDERRAMA | | ON FILE | | | | | | |
| BRUCE BARON | | ON FILE | | | | | | |
| BRUCE BASSI | | ON FILE | | | | | | |
| BRUCE BECHHOLD | | ON FILE | | | | | | |
| BRUCE BECK | | ON FILE | | | | | | |
| BRUCE BLACHFORD | | ON FILE | | | | | | |
| BRUCE BOSLAUGH | | ON FILE | | | | | | |
| BRUCE BRIAN FRY | | ON FILE | | | | | | |
| BRUCE BRIDGES | | ON FILE | | | | | | |
| BRUCE BUGBEE | | ON FILE | | | | | | |
| BRUCE BURCH | | ON FILE | | | | | | |
| BRUCE BURNETT | | ON FILE | | | | | | |
| BRUCE BUZBEE | | ON FILE | | | | | | |
| BRUCE CALWAY | | ON FILE | | | | | | |
| BRUCE CAMERON | | ON FILE | | | | | | |
| BRUCE CAMERON CANN | | ON FILE | | | | | | |
| BRUCE CARLTON | | ON FILE | | | | | | |
| BRUCE CIZA | | ON FILE | | | | | | |
| BRUCE CLIFT | | ON FILE | | | | | | |
| BRUCE CONNERS | | ON FILE | | | | | | |
| BRUCE CONRAD FRANSZEN | | ON FILE | | | | | | |
| BRUCE CURCIO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE DAVIS | | ON FILE | | | | | | |
| BRUCE DECOSTA | | ON FILE | | | | | | |
| BRUCE DEICHL | | ON FILE | | | | | | |
| BRUCE DIXON | | ON FILE | | | | | | |
| BRUCE DOAN | | ON FILE | | | | | | |
| BRUCE DOUGLAS OSBORN | | ON FILE | | | | | | |
| BRUCE EDWARD LANTELME | | ON FILE | | | | | | |
| BRUCE EDWARD RIGGS | | ON FILE | | | | | | |
| BRUCE EDWARDS | | ON FILE | | | | | | |
| BRUCE EIMON | | ON FILE | | | | | | |
| BRUCE ELWELL | | ON FILE | | | | | | |
| BRUCE ERFKAMP | | ON FILE | | | | | | |
| BRUCE EUGENE WARMAN | | ON FILE | | | | | | |
| BRUCE FRANCIS | | ON FILE | | | | | | |
| BRUCE FULLER | | ON FILE | | | | | | |
| BRUCE GONZALEZ | | ON FILE | | | | | | |
| BRUCE GOULD | | ON FILE | | | | | | |
| BRUCE GOWIE | | ON FILE | | | | | | |
| BRUCE GREENAWALT | | ON FILE | | | | | | |
| BRUCE GREENE | | ON FILE | | | | | | |
| BRUCE GREENWELL | | ON FILE | | | | | | |
| BRUCE GRIFFIN | | ON FILE | | | | | | |
| BRUCE GROTENHUIS | | ON FILE | | | | | | |
| BRUCE GUSTAFSON | | ON FILE | | | | | | |
| BRUCE H KIM | | ON FILE | | | | | | |
| BRUCE HAMELIN | | ON FILE | | | | | | |
| BRUCE HANEY | | ON FILE | | | | | | |
| BRUCE HATTON | | ON FILE | | | | | | |
| BRUCE HEARD | | ON FILE | | | | | | |
| BRUCE HEERSINK | | ON FILE | | | | | | |
| BRUCE HESS | | ON FILE | | | | | | |
| BRUCE HOFMAN | | ON FILE | | | | | | |
| BRUCE HOWARD | | ON FILE | | | | | | |
| BRUCE HUNT | | ON FILE | | | | | | |
| BRUCE JAMES KREMERS | | ON FILE | | | | | | |
| BRUCE JEFFERY | | ON FILE | | | | | | |
| BRUCE JOHNSEN | | ON FILE | | | | | | |
| BRUCE JOSEPH DOWNEY | | ON FILE | | | | | | |
| BRUCE KAHRE | | ON FILE | | | | | | |
| BRUCE KANE | | ON FILE | | | | | | |
| BRUCE KESSLER | | ON FILE | | | | | | |
| BRUCE KUHN | | ON FILE | | | | | | |
| BRUCE KUHR | | ON FILE | | | | | | |
| BRUCE KUNG | | ON FILE | | | | | | |
| BRUCE L HOUSE | | ON FILE | | | | | | |
| BRUCE LANE | | ON FILE | | | | | | |
| BRUCE LAWSON | | ON FILE | | | | | | |
| BRUCE LEANIO | | ON FILE | | | | | | |
| BRUCE LERARIO | | ON FILE | | | | | | |
| BRUCE LEVENTHAL | | ON FILE | | | | | | |
| BRUCE LEVINE | | ON FILE | | | | | | |
| BRUCE LIEBENBERG | | ON FILE | | | | | | |
| BRUCE MANGANIELLO | | ON FILE | | | | | | |
| BRUCE MARRIO TAYLOR | | ON FILE | | | | | | |
| BRUCE MATHEWS | | ON FILE | | | | | | |
| BRUCE MCEVOY | | ON FILE | | | | | | |
| BRUCE MILLER | | ON FILE | | | | | | |
| BRUCE MOFFAT WIGLE III | | ON FILE | | | | | | |
| BRUCE MUNN | | ON FILE | | | | | | |
| BRUCE NANCE | | ON FILE | | | | | | |
| BRUCE NAULT II | | ON FILE | | | | | | |
| BRUCE NEELY | | ON FILE | | | | | | |
| BRUCE NELSON | | ON FILE | | | | | | |
| BRUCE NGUYEN | | ON FILE | | | | | | |
| BRUCE OBERON | | ON FILE | | | | | | |
| BRUCE OLDHAM | | ON FILE | | | | | | |
| BRUCE ORIANS | | ON FILE | | | | | | |
| BRUCE PARKER | | ON FILE | | | | | | |
| BRUCE PARRISH | | ON FILE | | | | | | |
| BRUCE PEDERSEN | | ON FILE | | | | | | |
| BRUCE PERRY | | ON FILE | | | | | | |
| BRUCE PICKERING | | ON FILE | | | | | | |
| BRUCE PILAND | | ON FILE | | | | | | |
| BRUCE PLESHKO | | ON FILE | | | | | | |
| BRUCE PORTER | | ON FILE | | | | | | |
| BRUCE PREBLE | | ON FILE | | | | | | |
| BRUCE PRYOR | | ON FILE | | | | | | |
| BRUCE PURDY | | ON FILE | | | | | | |
| BRUCE ROBINSON | | ON FILE | | | | | | |
| BRUCE ROEHRKASSE | | ON FILE | | | | | | |
| BRUCE ROETHLE | | ON FILE | | | | | | |
| BRUCE ROTH | | ON FILE | | | | | | |
| BRUCE ROWLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE S GOLD | | ON FILE | | | | | | |
| BRUCE SAUNDERS | | ON FILE | | | | | | |
| BRUCE SCHUMACHER | | ON FILE | | | | | | |
| BRUCE SILVER | | ON FILE | | | | | | |
| BRUCE SMITH JR | | ON FILE | | | | | | |
| BRUCE STEVENS | | ON FILE | | | | | | |
| BRUCE STOCKWELL | | ON FILE | | | | | | |
| BRUCE STONE | | ON FILE | | | | | | |
| BRUCE SUMMERFIELD | | ON FILE | | | | | | |
| BRUCE SUMMERS | | ON FILE | | | | | | |
| BRUCE SUN | | ON FILE | | | | | | |
| BRUCE TALL | | ON FILE | | | | | | |
| BRUCE TAYLOR | | ON FILE | | | | | | |
| BRUCE THOMPSON | | ON FILE | | | | | | |
| BRUCE TODD | | ON FILE | | | | | | |
| BRUCE VINCENT WYRWITZKE | | ON FILE | | | | | | |
| BRUCE VINES | | ON FILE | | | | | | |
| BRUCE WANG | | ON FILE | | | | | | |
| BRUCE WAUGH | | ON FILE | | | | | | |
| BRUCE WAYNE GARRETT | | ON FILE | | | | | | |
| BRUCE WELLINGTON | | ON FILE | | | | | | |
| BRUCE WHEELER | | ON FILE | | | | | | |
| BRUCE WHITTINGHAM DIEDRICK | | ON FILE | | | | | | |
| BRUCE WILLIAM PREGLER | | ON FILE | | | | | | |
| BRUCE WILLIAMSON | | ON FILE | | | | | | |
| BRUCE WILSON | | ON FILE | | | | | | |
| BRUCE WINDISH | | ON FILE | | | | | | |
| BRUCE WINN | | ON FILE | | | | | | |
| BRUCE WINTER | | ON FILE | | | | | | |
| BRUCE WITEBSKY | | ON FILE | | | | | | |
| BRUCE WRIGHT | | ON FILE | | | | | | |
| BRUCE XUONG CAN | | ON FILE | | | | | | |
| BRUCE YANG | | ON FILE | | | | | | |
| BRUCK HABTEMARIAM | | ON FILE | | | | | | |
| BRUCK TESFAYE | | ON FILE | | | | | | |
| BRUNA GOMES | | ON FILE | | | | | | |
| BRUNILDO KALAJ | | ON FILE | | | | | | |
| BRUNO AGUIAR LUZ | | ON FILE | | | | | | |
| BRUNO ALLAIRE | | ON FILE | | | | | | |
| BRUNO BERBERI | | ON FILE | | | | | | |
| BRUNO BOMPASTOR | | ON FILE | | | | | | |
| BRUNO BRANCATO | | ON FILE | | | | | | |
| BRUNO BUSTOS | | ON FILE | | | | | | |
| BRUNO CANAVERDE | | ON FILE | | | | | | |
| BRUNO CARDENAS | | ON FILE | | | | | | |
| BRUNO CHIDI CHIMA | | ON FILE | | | | | | |
| BRUNO COLACO GORGATTI | | ON FILE | | | | | | |
| BRUNO DE FARIA | | ON FILE | | | | | | |
| BRUNO EBIHARA | | ON FILE | | | | | | |
| BRUNO EMANUEL SOUSE DE CARVALHO | | ON FILE | | | | | | |
| BRUNO EWALD | | ON FILE | | | | | | |
| BRUNO FELIX | | ON FILE | | | | | | |
| BRUNO GARCIA | | ON FILE | | | | | | |
| BRUNO HENRIQUE NEVES | | ON FILE | | | | | | |
| BRUNO HILL | | ON FILE | | | | | | |
| BRUNO KALONJI | | ON FILE | | | | | | |
| BRUNO LOPEZ | | ON FILE | | | | | | |
| BRUNO MENARD GERMAIN | | ON FILE | | | | | | |
| BRUNO MIOTTO | | ON FILE | | | | | | |
| BRUNO MORETZSOHN | | ON FILE | | | | | | |
| BRUNO NICKNADARVICH | | ON FILE | | | | | | |
| BRUNO PASINI | | ON FILE | | | | | | |
| BRUNO RADMILOVIC | | ON FILE | | | | | | |
| BRUNO ROTELLINI | | ON FILE | | | | | | |
| BRUNO ROWELL | | ON FILE | | | | | | |
| BRUNO SESSIONS | | ON FILE | | | | | | |
| BRUNO SOTELO | | ON FILE | | | | | | |
| BRUNO VAIS | | ON FILE | | | | | | |
| BRUNO VERGEYNST | | ON FILE | | | | | | |
| BRUNO VILLALOBOS | | ON FILE | | | | | | |
| BRUNO ZAMBERNARDI | | ON FILE | | | | | | |
| BRUNSWICK EXINOR | | ON FILE | | | | | | |
| BRUSHARD HIGGINS | | ON FILE | | | | | | |
| BRYAN ABAD | | ON FILE | | | | | | |
| BRYAN ACOSTA | | ON FILE | | | | | | |
| BRYAN ACTON | | ON FILE | | | | | | |
| BRYAN AGLES | | ON FILE | | | | | | |
| BRYAN AJULUCHUKWU | | ON FILE | | | | | | |
| BRYAN ALBERT LIANG | | ON FILE | | | | | | |
| BRYAN ALEXANDER HERNANDEZ | | ON FILE | | | | | | |
| BRYAN ALEXIS CORTEZ SANCHEZ | | ON FILE | | | | | | |
| BRYAN ALLEN | | ON FILE | | | | | | |
| BRYAN ALLEN HARTLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN ALTERIO | | ON FILE | | | | | | |
| BRYAN ALVA | | ON FILE | | | | | | |
| BRYAN ANDERSON | | ON FILE | | | | | | |
| BRYAN ANGELES | | ON FILE | | | | | | |
| BRYAN APONTE | | ON FILE | | | | | | |
| BRYAN ARANGO | | ON FILE | | | | | | |
| BRYAN ARIAS | | ON FILE | | | | | | |
| BRYAN ARTURO | | ON FILE | | | | | | |
| BRYAN ASHBAUGH | | ON FILE | | | | | | |
| BRYAN ASHLEY | | ON FILE | | | | | | |
| BRYAN ASHTON THOMAS | | ON FILE | | | | | | |
| BRYAN ASPEY | | ON FILE | | | | | | |
| BRYAN AU | | ON FILE | | | | | | |
| BRYAN AUSTIN BERRINGER | | ON FILE | | | | | | |
| BRYAN AVERY | | ON FILE | | | | | | |
| BRYAN AVILA | | ON FILE | | | | | | |
| BRYAN BAIRA | | ON FILE | | | | | | |
| BRYAN BALDWIN | | ON FILE | | | | | | |
| BRYAN BAMFORD | | ON FILE | | | | | | |
| BRYAN BANISTER | | ON FILE | | | | | | |
| BRYAN BANUELOS | | ON FILE | | | | | | |
| BRYAN BARRAS | | ON FILE | | | | | | |
| BRYAN BARRETT | | ON FILE | | | | | | |
| BRYAN BARTELL | | ON FILE | | | | | | |
| BRYAN BARTON | | ON FILE | | | | | | |
| BRYAN BATCHELDER | | ON FILE | | | | | | |
| BRYAN BAXLEY | | ON FILE | | | | | | |
| BRYAN BAZEMORE | | ON FILE | | | | | | |
| BRYAN BEAVER | | ON FILE | | | | | | |
| BRYAN BEH | | ON FILE | | | | | | |
| BRYAN BELL | | ON FILE | | | | | | |
| BRYAN BELLO | | ON FILE | | | | | | |
| BRYAN BELLUCCIO | | ON FILE | | | | | | |
| BRYAN BELMONT | | ON FILE | | | | | | |
| BRYAN BENNETT | | ON FILE | | | | | | |
| BRYAN BERETTA | | ON FILE | | | | | | |
| BRYAN BERKLAND | | ON FILE | | | | | | |
| BRYAN BERRY | | ON FILE | | | | | | |
| BRYAN BEYERS | | ON FILE | | | | | | |
| BRYAN BIALY | | ON FILE | | | | | | |
| BRYAN BLACKWELL | | ON FILE | | | | | | |
| BRYAN BLAIR | | ON FILE | | | | | | |
| BRYAN BLAKEY | | ON FILE | | | | | | |
| BRYAN BLANDON | | ON FILE | | | | | | |
| BRYAN BLOUNT | | ON FILE | | | | | | |
| BRYAN BODROG | | ON FILE | | | | | | |
| BRYAN BOSHART | | ON FILE | | | | | | |
| BRYAN BRACKETT | | ON FILE | | | | | | |
| BRYAN BRAFFA | | ON FILE | | | | | | |
| BRYAN BRATCHER | | ON FILE | | | | | | |
| BRYAN BRATT | | ON FILE | | | | | | |
| BRYAN BRAVO | | ON FILE | | | | | | |
| BRYAN BRISENO | | ON FILE | | | | | | |
| BRYAN BRITTENHAM | | ON FILE | | | | | | |
| BRYAN BROCKBANK | | ON FILE | | | | | | |
| BRYAN BROOKS | | ON FILE | | | | | | |
| BRYAN BROUSSARD | | ON FILE | | | | | | |
| BRYAN BUCKLEY | | ON FILE | | | | | | |
| BRYAN BULLINGER | | ON FILE | | | | | | |
| BRYAN BUTLER | | ON FILE | | | | | | |
| BRYAN BYLSKI | | ON FILE | | | | | | |
| BRYAN C HOFFMAN | | ON FILE | | | | | | |
| BRYAN CABALO | | ON FILE | | | | | | |
| BRYAN CABRERA | | ON FILE | | | | | | |
| BRYAN CALDWELL | | ON FILE | | | | | | |
| BRYAN CAMACHO | | ON FILE | | | | | | |
| BRYAN CAMPBELL | | ON FILE | | | | | | |
| BRYAN CANNON | | ON FILE | | | | | | |
| BRYAN CANTRELL | | ON FILE | | | | | | |
| BRYAN CARABALLO | | ON FILE | | | | | | |
| BRYAN CARD | | ON FILE | | | | | | |
| BRYAN CAREY | | ON FILE | | | | | | |
| BRYAN CARLAT | | ON FILE | | | | | | |
| BRYAN CARLIN | | ON FILE | | | | | | |
| BRYAN CARRAWAY | | ON FILE | | | | | | |
| BRYAN CASTANEDA | | ON FILE | | | | | | |
| BRYAN CASTILLO | | ON FILE | | | | | | |
| BRYAN CHALER | | ON FILE | | | | | | |
| BRYAN CHANG | | ON FILE | | | | | | |
| BRYAN CHAO | | ON FILE | | | | | | |
| BRYAN CHARLES HEAD | | ON FILE | | | | | | |
| BRYAN CHENG-YI SHIEH | | ON FILE | | | | | | |
| BRYAN CHESSHIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN CHICO | | ON FILE | | | | | | |
| BRYAN CHOO | | ON FILE | | | | | | |
| BRYAN CHRISTIANSEN | | ON FILE | | | | | | |
| BRYAN CHRISTOPHER HORLING | | ON FILE | | | | | | |
| BRYAN CHRISTOPHER ROBINSON | | ON FILE | | | | | | |
| BRYAN CIOTOLA | | ON FILE | | | | | | |
| BRYAN CLARKE | | ON FILE | | | | | | |
| BRYAN CLAUDIO | | ON FILE | | | | | | |
| BRYAN COE | | ON FILE | | | | | | |
| BRYAN COLBURN | | ON FILE | | | | | | |
| BRYAN COLLEMACINE | | ON FILE | | | | | | |
| BRYAN COMANDINI | | ON FILE | | | | | | |
| BRYAN COMER | | ON FILE | | | | | | |
| BRYAN COMPTON | | ON FILE | | | | | | |
| BRYAN CONDON | | ON FILE | | | | | | |
| BRYAN CONKLIN | | ON FILE | | | | | | |
| BRYAN COOKE | | ON FILE | | | | | | |
| BRYAN COPELAND | | ON FILE | | | | | | |
| BRYAN CORDOVA | | ON FILE | | | | | | |
| BRYAN CORTEAL | | ON FILE | | | | | | |
| BRYAN CROTEAU | | ON FILE | | | | | | |
| BRYAN CRUTCHFIELD | | ON FILE | | | | | | |
| BRYAN CUSATIS | | ON FILE | | | | | | |
| BRYAN CUSTODIO | | ON FILE | | | | | | |
| BRYAN CYPEN WISOTSKY | | ON FILE | | | | | | |
| BRYAN DA PONTE | | ON FILE | | | | | | |
| BRYAN DAHL | | ON FILE | | | | | | |
| BRYAN DANEK | | ON FILE | | | | | | |
| BRYAN DAVID PULLEY | | ON FILE | | | | | | |
| BRYAN DAVID STOBB | | ON FILE | | | | | | |
| BRYAN DAVIDSON | | ON FILE | | | | | | |
| BRYAN DEBARBIERIS | | ON FILE | | | | | | |
| BRYAN DEBNAM | | ON FILE | | | | | | |
| BRYAN DEITZ | | ON FILE | | | | | | |
| BRYAN DEKEYSER | | ON FILE | | | | | | |
| BRYAN DELA CRUZ | | ON FILE | | | | | | |
| BRYAN DELIMATA | | ON FILE | | | | | | |
| BRYAN DENNIS KLUGE | | ON FILE | | | | | | |
| BRYAN DIAGO | | ON FILE | | | | | | |
| BRYAN DIMERY | | ON FILE | | | | | | |
| BRYAN DORF | | ON FILE | | | | | | |
| BRYAN DREYER | | ON FILE | | | | | | |
| BRYAN E THOMPSON | | ON FILE | | | | | | |
| BRYAN EARL | | ON FILE | | | | | | |
| BRYAN EDWARD WELKER | | ON FILE | | | | | | |
| BRYAN EINWALTER | | ON FILE | | | | | | |
| BRYAN ELIAS | | ON FILE | | | | | | |
| BRYAN ELIAS ANGEL-ARGUETA | | ON FILE | | | | | | |
| BRYAN EMORY | | ON FILE | | | | | | |
| BRYAN EPSTEIN | | ON FILE | | | | | | |
| BRYAN ESTRADA MENDEZ | | ON FILE | | | | | | |
| BRYAN EUGENE MAXWELL | | ON FILE | | | | | | |
| BRYAN FABBRI | | ON FILE | | | | | | |
| BRYAN FALCHUK | | ON FILE | | | | | | |
| BRYAN FAY | | ON FILE | | | | | | |
| BRYAN FAYER | | ON FILE | | | | | | |
| BRYAN FERGUSON | | ON FILE | | | | | | |
| BRYAN FERRAEZ | | ON FILE | | | | | | |
| BRYAN FERRER | | ON FILE | | | | | | |
| BRYAN FISHER | | ON FILE | | | | | | |
| BRYAN FITZGERALD | | ON FILE | | | | | | |
| BRYAN FLAIG | | ON FILE | | | | | | |
| BRYAN FLECKER | | ON FILE | | | | | | |
| BRYAN FLORES | | ON FILE | | | | | | |
| BRYAN FORESTER | | ON FILE | | | | | | |
| BRYAN FORMSMA | | ON FILE | | | | | | |
| BRYAN FORSYTHE | | ON FILE | | | | | | |
| BRYAN FOWLER | | ON FILE | | | | | | |
| BRYAN FOX | | ON FILE | | | | | | |
| BRYAN FRANK OTTENS | | ON FILE | | | | | | |
| BRYAN FRASER | | ON FILE | | | | | | |
| BRYAN FRYE | | ON FILE | | | | | | |
| BRYAN FU | | ON FILE | | | | | | |
| BRYAN FULFORD | | ON FILE | | | | | | |
| BRYAN FULLMER | | ON FILE | | | | | | |
| BRYAN GALLICHANT | | ON FILE | | | | | | |
| BRYAN GALSTON | | ON FILE | | | | | | |
| BRYAN GALVIN | | ON FILE | | | | | | |
| BRYAN GAMEZ | | ON FILE | | | | | | |
| BRYAN GARVEY | | ON FILE | | | | | | |
| BRYAN GASTON | | ON FILE | | | | | | |
| BRYAN GAUVIN | | ON FILE | | | | | | |
| BRYAN GESINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN GIBBS | | ON FILE | | | | | | |
| BRYAN GINTZ | | ON FILE | | | | | | |
| BRYAN GISNER | | ON FILE | | | | | | |
| BRYAN GLAZA | | ON FILE | | | | | | |
| BRYAN GLOTFELTY | | ON FILE | | | | | | |
| BRYAN GOLDER | | ON FILE | | | | | | |
| BRYAN GRAHAM | | ON FILE | | | | | | |
| BRYAN GRANIL | | ON FILE | | | | | | |
| BRYAN GREEN | | ON FILE | | | | | | |
| BRYAN GREENWALD | | ON FILE | | | | | | |
| BRYAN GRIBSKOV | | ON FILE | | | | | | |
| BRYAN GRIFFITH | | ON FILE | | | | | | |
| BRYAN GRILL | | ON FILE | | | | | | |
| BRYAN GRIMALDI | | ON FILE | | | | | | |
| BRYAN GROSBACH | | ON FILE | | | | | | |
| BRYAN GRYKA | | ON FILE | | | | | | |
| BRYAN GUERRA | | ON FILE | | | | | | |
| BRYAN GUNDERSEN | | ON FILE | | | | | | |
| BRYAN GUTIERREZ | | ON FILE | | | | | | |
| BRYAN GUZMAN | | ON FILE | | | | | | |
| BRYAN HAAKENSEN | | ON FILE | | | | | | |
| BRYAN HABEREK | | ON FILE | | | | | | |
| BRYAN HAIRSTON | | ON FILE | | | | | | |
| BRYAN HALCOTT | | ON FILE | | | | | | |
| BRYAN HALL | | ON FILE | | | | | | |
| BRYAN HANSEN | | ON FILE | | | | | | |
| BRYAN HARDING | | ON FILE | | | | | | |
| BRYAN HARRIS | | ON FILE | | | | | | |
| BRYAN HARRISON | | ON FILE | | | | | | |
| BRYAN HASKINS | | ON FILE | | | | | | |
| BRYAN HAUER | | ON FILE | | | | | | |
| BRYAN HEINER | | ON FILE | | | | | | |
| BRYAN HENNEN | | ON FILE | | | | | | |
| BRYAN HENRY | | ON FILE | | | | | | |
| BRYAN HERNANDEZ | | ON FILE | | | | | | |
| BRYAN HEROLD | | ON FILE | | | | | | |
| BRYAN HERRERA | | ON FILE | | | | | | |
| BRYAN HICKEY | | ON FILE | | | | | | |
| BRYAN HILL | | ON FILE | | | | | | |
| BRYAN HILLER | | ON FILE | | | | | | |
| BRYAN HIRZEL | | ON FILE | | | | | | |
| BRYAN HOGAN | | ON FILE | | | | | | |
| BRYAN HOLBROOK | | ON FILE | | | | | | |
| BRYAN HOLDBROOK | | ON FILE | | | | | | |
| BRYAN HOLDEN | | ON FILE | | | | | | |
| BRYAN HOLT | | ON FILE | | | | | | |
| BRYAN HOLTON | | ON FILE | | | | | | |
| BRYAN HORD | | ON FILE | | | | | | |
| BRYAN HOSTETLER | | ON FILE | | | | | | |
| BRYAN HOWELL | | ON FILE | | | | | | |
| BRYAN HULL | | ON FILE | | | | | | |
| BRYAN HUNT | | ON FILE | | | | | | |
| BRYAN J HUNT | | ON FILE | | | | | | |
| BRYAN J SANNITO | | ON FILE | | | | | | |
| BRYAN J VOGEL | | ON FILE | | | | | | |
| BRYAN JASKI | | ON FILE | | | | | | |
| BRYAN JASMER | | ON FILE | | | | | | |
| BRYAN JAY-CHARLES GORE | | ON FILE | | | | | | |
| BRYAN JEFFREY FOLEY | | ON FILE | | | | | | |
| BRYAN JENDZA | | ON FILE | | | | | | |
| BRYAN JEPSON | | ON FILE | | | | | | |
| BRYAN JESBERGER | | ON FILE | | | | | | |
| BRYAN JESEPH LOPEZ | | ON FILE | | | | | | |
| BRYAN JESUS RIOS | | ON FILE | | | | | | |
| BRYAN JO | | ON FILE | | | | | | |
| BRYAN JOHN FITZGIBBONS | | ON FILE | | | | | | |
| BRYAN JOHN WHEELER | | ON FILE | | | | | | |
| BRYAN JOHNATHAN HONG | | ON FILE | | | | | | |
| BRYAN JOHNSON | | ON FILE | | | | | | |
| BRYAN JOHNSTONE | | ON FILE | | | | | | |
| BRYAN JONES | | ON FILE | | | | | | |
| BRYAN JONGRUNGPINYO | | ON FILE | | | | | | |
| BRYAN JORDAHL | | ON FILE | | | | | | |
| BRYAN JOSEPH ALVES | | ON FILE | | | | | | |
| BRYAN JOSEPH BET | | ON FILE | | | | | | |
| BRYAN JULIUS | | ON FILE | | | | | | |
| BRYAN JURECZKI | | ON FILE | | | | | | |
| BRYAN KARRAKER | | ON FILE | | | | | | |
| BRYAN KEANE | | ON FILE | | | | | | |
| BRYAN KEITH HARRIS | | ON FILE | | | | | | |
| BRYAN KEITH LAUFENBERG | | ON FILE | | | | | | |
| BRYAN KELLY WALKER | | ON FILE | | | | | | |
| BRYAN KEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN KIDD | | ON FILE | | | | | | |
| BRYAN KILEY | | ON FILE | | | | | | |
| BRYAN KILPATRICK | | ON FILE | | | | | | |
| BRYAN KIM | | ON FILE | | | | | | |
| BRYAN KLEMM | | ON FILE | | | | | | |
| BRYAN KLIPFEL | | ON FILE | | | | | | |
| BRYAN KOESLER | | ON FILE | | | | | | |
| BRYAN KOHLMEIER | | ON FILE | | | | | | |
| BRYAN KOHLSTEDT | | ON FILE | | | | | | |
| BRYAN KORTE | | ON FILE | | | | | | |
| BRYAN KRUEGER | | ON FILE | | | | | | |
| BRYAN KRUYSMAN | | ON FILE | | | | | | |
| BRYAN KUESTER | | ON FILE | | | | | | |
| BRYAN L BARRETT | | ON FILE | | | | | | |
| BRYAN L HEULITT JR | | ON FILE | | | | | | |
| BRYAN LABUTTA | | ON FILE | | | | | | |
| BRYAN LAMB | | ON FILE | | | | | | |
| BRYAN LAMBERTE | | ON FILE | | | | | | |
| BRYAN LANDRIE | | ON FILE | | | | | | |
| BRYAN LANGFORD | | ON FILE | | | | | | |
| BRYAN LANTOW | | ON FILE | | | | | | |
| BRYAN LAPLACA | | ON FILE | | | | | | |
| BRYAN LARA | | ON FILE | | | | | | |
| BRYAN LARKINS | | ON FILE | | | | | | |
| BRYAN LAROCHE | | ON FILE | | | | | | |
| BRYAN LAURO | | ON FILE | | | | | | |
| BRYAN LAWLOR | | ON FILE | | | | | | |
| BRYAN LE | | ON FILE | | | | | | |
| BRYAN LEE MASSENZO | | ON FILE | | | | | | |
| BRYAN LEMON | | ON FILE | | | | | | |
| BRYAN LEONARD | | ON FILE | | | | | | |
| BRYAN LEWIS | | ON FILE | | | | | | |
| BRYAN LIGHT | | ON FILE | | | | | | |
| BRYAN LIMA | | ON FILE | | | | | | |
| BRYAN LIN | | ON FILE | | | | | | |
| BRYAN LINTON | | ON FILE | | | | | | |
| BRYAN LIPINSKI | | ON FILE | | | | | | |
| BRYAN LLANOZ | | ON FILE | | | | | | |
| BRYAN LOMOTAN | | ON FILE | | | | | | |
| BRYAN LONGORIA | | ON FILE | | | | | | |
| BRYAN LOPEZ | | ON FILE | | | | | | |
| BRYAN LORDEN | | ON FILE | | | | | | |
| BRYAN LOVATO | | ON FILE | | | | | | |
| BRYAN LUCAS | | ON FILE | | | | | | |
| BRYAN LUPP | | ON FILE | | | | | | |
| BRYAN LY | | ON FILE | | | | | | |
| BRYAN LYN JANKOWSKI | | ON FILE | | | | | | |
| BRYAN MADDIN | | ON FILE | | | | | | |
| BRYAN MAGANA | | ON FILE | | | | | | |
| BRYAN MAKIN | | ON FILE | | | | | | |
| BRYAN MAKLE | | ON FILE | | | | | | |
| BRYAN MALONE | | ON FILE | | | | | | |
| BRYAN MALONE KELTNER | | ON FILE | | | | | | |
| BRYAN MARASCALCHI | | ON FILE | | | | | | |
| BRYAN MARCELL REID | | ON FILE | | | | | | |
| BRYAN MARINAS | | ON FILE | | | | | | |
| BRYAN MARTIN | | ON FILE | | | | | | |
| BRYAN MARTINEZ | | ON FILE | | | | | | |
| BRYAN MARTINS | | ON FILE | | | | | | |
| BRYAN MASSIE | | ON FILE | | | | | | |
| BRYAN MATHEW | | ON FILE | | | | | | |
| BRYAN MATTHEW DEWHURST | | ON FILE | | | | | | |
| BRYAN MAY | | ON FILE | | | | | | |
| BRYAN MAYFIELD | | ON FILE | | | | | | |
| BRYAN MCADOO | | ON FILE | | | | | | |
| BRYAN MCCAFFREY | | ON FILE | | | | | | |
| BRYAN MCCAUSLAND | | ON FILE | | | | | | |
| BRYAN MCCLENDON | | ON FILE | | | | | | |
| BRYAN MCCLOSKEY | | ON FILE | | | | | | |
| BRYAN MCCUE | | ON FILE | | | | | | |
| BRYAN MCDONALD | | ON FILE | | | | | | |
| BRYAN MCFARLAND | | ON FILE | | | | | | |
| BRYAN MCGILL | | ON FILE | | | | | | |
| BRYAN MCGINN | | ON FILE | | | | | | |
| BRYAN MCMANDON | | ON FILE | | | | | | |
| BRYAN MCMASTERS | | ON FILE | | | | | | |
| BRYAN MCMILLAN | | ON FILE | | | | | | |
| BRYAN MCNABB | | ON FILE | | | | | | |
| BRYAN MEAS-CHEY | | ON FILE | | | | | | |
| BRYAN MELARA | | ON FILE | | | | | | |
| BRYAN MELCHER | | ON FILE | | | | | | |
| BRYAN MESTER | | ON FILE | | | | | | |
| BRYAN MEYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN MICHAEL PULLIAM | | ON FILE | | | | | | |
| BRYAN MICHAEL SWINK | | ON FILE | | | | | | |
| BRYAN MICHILENA | | ON FILE | | | | | | |
| BRYAN MILES | | ON FILE | | | | | | |
| BRYAN MILLSTEIN | | ON FILE | | | | | | |
| BRYAN MIRANDA | | ON FILE | | | | | | |
| BRYAN MITCHELL | | ON FILE | | | | | | |
| BRYAN MITTLER | | ON FILE | | | | | | |
| BRYAN MOBAYYEN | | ON FILE | | | | | | |
| BRYAN MOHR | | ON FILE | | | | | | |
| BRYAN MOLYNEUX | | ON FILE | | | | | | |
| BRYAN MONKARSH | | ON FILE | | | | | | |
| BRYAN MONTANEZ | | ON FILE | | | | | | |
| BRYAN MOORE | | ON FILE | | | | | | |
| BRYAN MORELLI | | ON FILE | | | | | | |
| BRYAN MORGAN | | ON FILE | | | | | | |
| BRYAN MORRIS | | ON FILE | | | | | | |
| BRYAN MOSS | | ON FILE | | | | | | |
| BRYAN MOTOHARU MARSEILLES | | ON FILE | | | | | | |
| BRYAN MUIR | | ON FILE | | | | | | |
| BRYAN MURRAY | | ON FILE | | | | | | |
| BRYAN MUSSON | | ON FILE | | | | | | |
| BRYAN NAM | | ON FILE | | | | | | |
| BRYAN NEAL FIETZ | | ON FILE | | | | | | |
| BRYAN NEMETH | | ON FILE | | | | | | |
| BRYAN NESTI | | ON FILE | | | | | | |
| BRYAN NIESET | | ON FILE | | | | | | |
| BRYAN NOBLE | | ON FILE | | | | | | |
| BRYAN NORRIS | | ON FILE | | | | | | |
| BRYAN NUNEZ | | ON FILE | | | | | | |
| BRYAN NYLIN | | ON FILE | | | | | | |
| BRYAN OLSEN | | ON FILE | | | | | | |
| BRYAN ORTEGA HERRERA | | ON FILE | | | | | | |
| BRYAN ORTIZ | | ON FILE | | | | | | |
| BRYAN OWEN | | ON FILE | | | | | | |
| BRYAN P LEGANSKI | | ON FILE | | | | | | |
| BRYAN PACHECO | | ON FILE | | | | | | |
| BRYAN PAJARI | | ON FILE | | | | | | |
| BRYAN PARRISH | | ON FILE | | | | | | |
| BRYAN PASSANISI | | ON FILE | | | | | | |
| BRYAN PATRICK ALLEN | | ON FILE | | | | | | |
| BRYAN PATRICK JAWAN | | ON FILE | | | | | | |
| BRYAN PAVLOVIC | | ON FILE | | | | | | |
| BRYAN PAYETTE | | ON FILE | | | | | | |
| BRYAN PEDLER | | ON FILE | | | | | | |
| BRYAN PEREZ | | ON FILE | | | | | | |
| BRYAN PERNES | | ON FILE | | | | | | |
| BRYAN PETERS | | ON FILE | | | | | | |
| BRYAN PETERSON | | ON FILE | | | | | | |
| BRYAN PETKUS | | ON FILE | | | | | | |
| BRYAN PETTY | | ON FILE | | | | | | |
| BRYAN POMRANKY | | ON FILE | | | | | | |
| BRYAN PONCE | | ON FILE | | | | | | |
| BRYAN PORTIELES | | ON FILE | | | | | | |
| BRYAN POWELL | | ON FILE | | | | | | |
| BRYAN PUNDERSON | | ON FILE | | | | | | |
| BRYAN QUILO | | ON FILE | | | | | | |
| BRYAN RABATIC | | ON FILE | | | | | | |
| BRYAN RALPHS | | ON FILE | | | | | | |
| BRYAN RANKIN | | ON FILE | | | | | | |
| BRYAN RAY | | ON FILE | | | | | | |
| BRYAN REDDING | | ON FILE | | | | | | |
| BRYAN REHNBERG | | ON FILE | | | | | | |
| BRYAN REMELY | | ON FILE | | | | | | |
| BRYAN REW | | ON FILE | | | | | | |
| BRYAN RICE | | ON FILE | | | | | | |
| BRYAN RICHARD SAKAMOTO | | ON FILE | | | | | | |
| BRYAN RICHARD SETTLES | | ON FILE | | | | | | |
| BRYAN RICHARD TAKVORIAN | | ON FILE | | | | | | |
| BRYAN RICHARDSON | | ON FILE | | | | | | |
| BRYAN RIDDLE | | ON FILE | | | | | | |
| BRYAN ROBERTS | | ON FILE | | | | | | |
| BRYAN ROBINSON | | ON FILE | | | | | | |
| BRYAN ROBINSON VAN DEVENDER | | ON FILE | | | | | | |
| BRYAN ROBLERO CORSON | | ON FILE | | | | | | |
| BRYAN ROMERO | | ON FILE | | | | | | |
| BRYAN ROOP | | ON FILE | | | | | | |
| BRYAN ROSE | | ON FILE | | | | | | |
| BRYAN ROSENBERG | | ON FILE | | | | | | |
| BRYAN ROSNER | | ON FILE | | | | | | |
| BRYAN ROSS SCHLEGEL | | ON FILE | | | | | | |
| BRYAN ROTELLA | | ON FILE | | | | | | |
| BRYAN ROWE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN RUDA | | ON FILE | | | | | | |
| BRYAN S SMILK | | ON FILE | | | | | | |
| BRYAN SANBORN | | ON FILE | | | | | | |
| BRYAN SANDINE | | ON FILE | | | | | | |
| BRYAN SANDLIN | | ON FILE | | | | | | |
| BRYAN SAWYERS | | ON FILE | | | | | | |
| BRYAN SAYLER | | ON FILE | | | | | | |
| BRYAN SAYLOR | | ON FILE | | | | | | |
| BRYAN SCARIANO | | ON FILE | | | | | | |
| BRYAN SCHMIDT | | ON FILE | | | | | | |
| BRYAN SCHOONOVER | | ON FILE | | | | | | |
| BRYAN SCHRAMM | | ON FILE | | | | | | |
| BRYAN SCHROCK | | ON FILE | | | | | | |
| BRYAN SCOTT | | ON FILE | | | | | | |
| BRYAN SCOTT AMOS | | ON FILE | | | | | | |
| BRYAN SCOTT DUNKEL | | ON FILE | | | | | | |
| BRYAN SCOTT ROUNDS | | ON FILE | | | | | | |
| BRYAN SEABORN | | ON FILE | | | | | | |
| BRYAN SHIVER | | ON FILE | | | | | | |
| BRYAN SHOWALTER | | ON FILE | | | | | | |
| BRYAN SICKLES | | ON FILE | | | | | | |
| BRYAN SIEBERT | | ON FILE | | | | | | |
| BRYAN SIMPSON | | ON FILE | | | | | | |
| BRYAN SINGLE | | ON FILE | | | | | | |
| BRYAN SIVERS | | ON FILE | | | | | | |
| BRYAN SMITHSON | | ON FILE | | | | | | |
| BRYAN SNEHOTTA | | ON FILE | | | | | | |
| BRYAN SOLLECITO | | ON FILE | | | | | | |
| BRYAN SOMERS | | ON FILE | | | | | | |
| BRYAN SOSA HERNANDEZ | | ON FILE | | | | | | |
| BRYAN SPADE | | ON FILE | | | | | | |
| BRYAN SPEIRS | | ON FILE | | | | | | |
| BRYAN SPIEWAK | | ON FILE | | | | | | |
| BRYAN SPROWLS | | ON FILE | | | | | | |
| BRYAN STANCIL | | ON FILE | | | | | | |
| BRYAN STANLEY | | ON FILE | | | | | | |
| BRYAN STAPP | | ON FILE | | | | | | |
| BRYAN STATZ | | ON FILE | | | | | | |
| BRYAN STEELE | | ON FILE | | | | | | |
| BRYAN STEINMAN | | ON FILE | | | | | | |
| BRYAN STOUT | | ON FILE | | | | | | |
| BRYAN STROM | | ON FILE | | | | | | |
| BRYAN STRONG | | ON FILE | | | | | | |
| BRYAN SUÁREZ | | ON FILE | | | | | | |
| BRYAN SULLIVAN | | ON FILE | | | | | | |
| BRYAN SUTTON | | ON FILE | | | | | | |
| BRYAN SWANSON | | ON FILE | | | | | | |
| BRYAN SWARTWOOD | | ON FILE | | | | | | |
| BRYAN TAUB | | ON FILE | | | | | | |
| BRYAN TAVAREZ | | ON FILE | | | | | | |
| BRYAN TAYLOR | | ON FILE | | | | | | |
| BRYAN THACKER | | ON FILE | | | | | | |
| BRYAN THIERRY | | ON FILE | | | | | | |
| BRYAN THOLEN | | ON FILE | | | | | | |
| BRYAN THOMAS | | ON FILE | | | | | | |
| BRYAN THOMAS CAINE | | ON FILE | | | | | | |
| BRYAN THOMAS LAU | | ON FILE | | | | | | |
| BRYAN TIMOTHY RUSSELL | | ON FILE | | | | | | |
| BRYAN TINIACOS | | ON FILE | | | | | | |
| BRYAN TORMEY | | ON FILE | | | | | | |
| BRYAN TOSCANO | | ON FILE | | | | | | |
| BRYAN TRAMMELL | | ON FILE | | | | | | |
| BRYAN TREPANIER | | ON FILE | | | | | | |
| BRYAN TRIBBLE | | ON FILE | | | | | | |
| BRYAN TROSCLAIR | | ON FILE | | | | | | |
| BRYAN TROYER | | ON FILE | | | | | | |
| BRYAN TSAO | | ON FILE | | | | | | |
| BRYAN TSILIACOS | | ON FILE | | | | | | |
| BRYAN TULLOS | | ON FILE | | | | | | |
| BRYAN TULSHI | | ON FILE | | | | | | |
| BRYAN TURCICH | | ON FILE | | | | | | |
| BRYAN UPPERMAN | | ON FILE | | | | | | |
| BRYAN VALADEZ | | ON FILE | | | | | | |
| BRYAN VALLADARES | | ON FILE | | | | | | |
| BRYAN VAN | | ON FILE | | | | | | |
| BRYAN VAZQUEZ | | ON FILE | | | | | | |
| BRYAN VENABLE | | ON FILE | | | | | | |
| BRYAN VERNAY | | ON FILE | | | | | | |
| BRYAN VIGNERY | | ON FILE | | | | | | |
| BRYAN VOVAN | | ON FILE | | | | | | |
| BRYAN VU | | ON FILE | | | | | | |
| BRYAN VUKICH | | ON FILE | | | | | | |
| BRYAN W DAUGHERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN WALTON | | ON FILE | | | | | | |
| BRYAN WANG | | ON FILE | | | | | | |
| BRYAN WARD | | ON FILE | | | | | | |
| BRYAN WARRINER | | ON FILE | | | | | | |
| BRYAN WATKINS | | ON FILE | | | | | | |
| BRYAN WATTS | | ON FILE | | | | | | |
| BRYAN WEAVER | | ON FILE | | | | | | |
| BRYAN WEBB | | ON FILE | | | | | | |
| BRYAN WEICHERT | | ON FILE | | | | | | |
| BRYAN WEIDE | | ON FILE | | | | | | |
| BRYAN WILLIAM DOREIAN | | ON FILE | | | | | | |
| BRYAN WILLIAMS | | ON FILE | | | | | | |
| BRYAN WILLINGHAM | | ON FILE | | | | | | |
| BRYAN WILSON | | ON FILE | | | | | | |
| BRYAN WINCHESTER | | ON FILE | | | | | | |
| BRYAN WINGATE | | ON FILE | | | | | | |
| BRYAN WISEMAN | | ON FILE | | | | | | |
| BRYAN WISOR | | ON FILE | | | | | | |
| BRYAN WITTLIN | | ON FILE | | | | | | |
| BRYAN WORLEY | | ON FILE | | | | | | |
| BRYAN WU | | ON FILE | | | | | | |
| BRYAN YAMANOHA | | ON FILE | | | | | | |
| BRYAN YANAGITA | | ON FILE | | | | | | |
| BRYAN YANNA | | ON FILE | | | | | | |
| BRYAN YATES | | ON FILE | | | | | | |
| BRYAN YIQUN SHANGGUAN | | ON FILE | | | | | | |
| BRYAN YOON | | ON FILE | | | | | | |
| BRYAN ZACHAU | | ON FILE | | | | | | |
| BRYAN ZAMBRANA | | ON FILE | | | | | | |
| BRYAN ZIERK | | ON FILE | | | | | | |
| BRYAN ZOMETA | | ON FILE | | | | | | |
| BRYANAH GREEN | | ON FILE | | | | | | |
| BRYAND CASTILLO ROCHA | | ON FILE | | | | | | |
| BRYANNA BOEGNER | | ON FILE | | | | | | |
| BRYANNA HORRELL | | ON FILE | | | | | | |
| BRYANT ANDERSON | | ON FILE | | | | | | |
| BRYANT ANTHONY GUZMAN | | ON FILE | | | | | | |
| BRYANT AZCORRA | | ON FILE | | | | | | |
| BRYANT BANKS | | ON FILE | | | | | | |
| BRYANT BRANTLEY | | ON FILE | | | | | | |
| BRYANT CALDWELL | | ON FILE | | | | | | |
| BRYANT CARMONA | | ON FILE | | | | | | |
| BRYANT CHAVEZ | | ON FILE | | | | | | |
| BRYANT CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| BRYANT CRUM | | ON FILE | | | | | | |
| BRYANT CUEVAS | | ON FILE | | | | | | |
| BRYANT DENTON | | ON FILE | | | | | | |
| BRYANT FINKLER | | ON FILE | | | | | | |
| BRYANT FLAHERTY | | ON FILE | | | | | | |
| BRYANT GEOFFREY ROSS | | ON FILE | | | | | | |
| BRYANT GILLIGAN | | ON FILE | | | | | | |
| BRYANT GINGRICH | | ON FILE | | | | | | |
| BRYANT GREER | | ON FILE | | | | | | |
| BRYANT HATFIELD | | ON FILE | | | | | | |
| BRYANT HUANG | | ON FILE | | | | | | |
| BRYANT HUYNH | | ON FILE | | | | | | |
| BRYANT IRBY | | ON FILE | | | | | | |
| BRYANT JAMAR HARRELSON WILSON | | ON FILE | | | | | | |
| BRYANT JAMES CUNNINGHAM | | ON FILE | | | | | | |
| BRYANT JAN ANDERSON | | ON FILE | | | | | | |
| BRYANT JANSEN | | ON FILE | | | | | | |
| BRYANT JOHNSON | | ON FILE | | | | | | |
| BRYANT JOSEPH HAMSTRA | | ON FILE | | | | | | |
| BRYANT KAUNG SUNG KIM | | ON FILE | | | | | | |
| BRYANT KIRBY | | ON FILE | | | | | | |
| BRYANT KOSTER | | ON FILE | | | | | | |
| BRYANT KUSY | | ON FILE | | | | | | |
| BRYANT LAM | | ON FILE | | | | | | |
| BRYANT LESTER | | ON FILE | | | | | | |
| BRYANT LOZANO | | ON FILE | | | | | | |
| BRYANT MADDOX | | ON FILE | | | | | | |
| BRYANT MATA | | ON FILE | | | | | | |
| BRYANT MERCADO | | ON FILE | | | | | | |
| BRYANT NIX | | ON FILE | | | | | | |
| BRYANT OATIS | | ON FILE | | | | | | |
| BRYANT PEREZ | | ON FILE | | | | | | |
| BRYANT POPOLIZIO | | ON FILE | | | | | | |
| BRYANT PRICE | | ON FILE | | | | | | |
| BRYANT PUGH | | ON FILE | | | | | | |
| BRYANT PURDIN | | ON FILE | | | | | | |
| BRYANT RAMSEY | | ON FILE | | | | | | |
| BRYANT RODRIGUEZ | | ON FILE | | | | | | |
| BRYANT ROGERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYANT ROY | | ON FILE | | | | | | |
| BRYANT SHIM | | ON FILE | | | | | | |
| BRYANT SMITH | | ON FILE | | | | | | |
| BRYANT STEVENSON | | ON FILE | | | | | | |
| BRYANT SULLIVAN | | ON FILE | | | | | | |
| BRYANT TAN | | ON FILE | | | | | | |
| BRYANT TRAN | | ON FILE | | | | | | |
| BRYANT ULLOA | | ON FILE | | | | | | |
| BRYANT V LOPEZ | | ON FILE | | | | | | |
| BRYANT WALTERS | | ON FILE | | | | | | |
| BRYANT WIECZOREK | | ON FILE | | | | | | |
| BRYANT WILLIAM WHITTAKER | | ON FILE | | | | | | |
| BRYANT WOODS | | ON FILE | | | | | | |
| BRYANT YANG | | ON FILE | | | | | | |
| BRYCE ALLEE | | ON FILE | | | | | | |
| BRYCE ANDREW RICHARDS | | ON FILE | | | | | | |
| BRYCE ANGELL | | ON FILE | | | | | | |
| BRYCE ARMSTRONG | | ON FILE | | | | | | |
| BRYCE BARNES | | ON FILE | | | | | | |
| BRYCE BARNETT | | ON FILE | | | | | | |
| BRYCE BATZKO | | ON FILE | | | | | | |
| BRYCE BELL | | ON FILE | | | | | | |
| BRYCE BIGGS | | ON FILE | | | | | | |
| BRYCE BIVENS | | ON FILE | | | | | | |
| BRYCE BJORKLUND | | ON FILE | | | | | | |
| BRYCE BOW | | ON FILE | | | | | | |
| BRYCE BOYLAN | | ON FILE | | | | | | |
| BRYCE BRADY | | ON FILE | | | | | | |
| BRYCE BRIMHALL | | ON FILE | | | | | | |
| BRYCE BROWN | | ON FILE | | | | | | |
| BRYCE BUCHANAN | | ON FILE | | | | | | |
| BRYCE BUNCE | | ON FILE | | | | | | |
| BRYCE BURCHI | | ON FILE | | | | | | |
| BRYCE BURDGE | | ON FILE | | | | | | |
| BRYCE BYERS | | ON FILE | | | | | | |
| BRYCE BYKER | | ON FILE | | | | | | |
| BRYCE CALLAHAN | | ON FILE | | | | | | |
| BRYCE CALLNIN | | ON FILE | | | | | | |
| BRYCE CALVIN | | ON FILE | | | | | | |
| BRYCE CASS | | ON FILE | | | | | | |
| BRYCE CHRISTENSEN | | ON FILE | | | | | | |
| BRYCE CHUDOMELKA | | ON FILE | | | | | | |
| BRYCE CONDON | | ON FILE | | | | | | |
| BRYCE DABBS | | ON FILE | | | | | | |
| BRYCE DANIEL | | ON FILE | | | | | | |
| BRYCE DAUGHERTY | | ON FILE | | | | | | |
| BRYCE DAVIDSON | | ON FILE | | | | | | |
| BRYCE DREWS | | ON FILE | | | | | | |
| BRYCE ELISCHER | | ON FILE | | | | | | |
| BRYCE FAMIANO | | ON FILE | | | | | | |
| BRYCE FLANDERS | | ON FILE | | | | | | |
| BRYCE FLEMMING | | ON FILE | | | | | | |
| BRYCE FOUNTAINE | | ON FILE | | | | | | |
| BRYCE FRAZIER | | ON FILE | | | | | | |
| BRYCE FREEMAN | | ON FILE | | | | | | |
| BRYCE GARNER | | ON FILE | | | | | | |
| BRYCE GARRELS | | ON FILE | | | | | | |
| BRYCE GREGOIRE | | ON FILE | | | | | | |
| BRYCE HAMILTON | | ON FILE | | | | | | |
| BRYCE HARA | | ON FILE | | | | | | |
| BRYCE HILL | | ON FILE | | | | | | |
| BRYCE HILTON | | ON FILE | | | | | | |
| BRYCE HOEN | | ON FILE | | | | | | |
| BRYCE HOLEMAN | | ON FILE | | | | | | |
| BRYCE HOLLIER | | ON FILE | | | | | | |
| BRYCE JERRED | | ON FILE | | | | | | |
| BRYCE JOHNSON | | ON FILE | | | | | | |
| BRYCE JONES | | ON FILE | | | | | | |
| BRYCE JORGENSEN | | ON FILE | | | | | | |
| BRYCE KELLER | | ON FILE | | | | | | |
| BRYCE KENT | | ON FILE | | | | | | |
| BRYCE KLINETOBE | | ON FILE | | | | | | |
| BRYCE KOPP | | ON FILE | | | | | | |
| BRYCE LEE | | ON FILE | | | | | | |
| BRYCE LEVEILLE | | ON FILE | | | | | | |
| BRYCE LEWIS | | ON FILE | | | | | | |
| BRYCE LIVERS | | ON FILE | | | | | | |
| BRYCE LOGAN | | ON FILE | | | | | | |
| BRYCE MARCHELL | | ON FILE | | | | | | |
| BRYCE MARCUS ANDERSON | | ON FILE | | | | | | |
| BRYCE MATSON | | ON FILE | | | | | | |
| BRYCE MCCANTS | | ON FILE | | | | | | |
| BRYCE MCCLELLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYCE MCCONNAUGHY | | ON FILE | | | | | | |
| BRYCE MCDOWELL | | ON FILE | | | | | | |
| BRYCE MCNICOL | | ON FILE | | | | | | |
| BRYCE MELZER | | ON FILE | | | | | | |
| BRYCE MEREDITH | | ON FILE | | | | | | |
| BRYCE MILLER | | ON FILE | | | | | | |
| BRYCE MUSE | | ON FILE | | | | | | |
| BRYCE OBRECHT | | ON FILE | | | | | | |
| BRYCE PARIN | | ON FILE | | | | | | |
| BRYCE PARRISH | | ON FILE | | | | | | |
| BRYCE PAUL | | ON FILE | | | | | | |
| BRYCE POOLE | | ON FILE | | | | | | |
| BRYCE POOLER | | ON FILE | | | | | | |
| BRYCE QUIGLEY | | ON FILE | | | | | | |
| BRYCE REINHARD | | ON FILE | | | | | | |
| BRYCE RIDGWAY | | ON FILE | | | | | | |
| BRYCE RINER | | ON FILE | | | | | | |
| BRYCE RUTILA | | ON FILE | | | | | | |
| BRYCE SHEARD | | ON FILE | | | | | | |
| BRYCE SHEARER | | ON FILE | | | | | | |
| BRYCE SHREEVE | | ON FILE | | | | | | |
| BRYCE STRAYER | | ON FILE | | | | | | |
| BRYCE STREEPER | | ON FILE | | | | | | |
| BRYCE STUART | | ON FILE | | | | | | |
| BRYCE TADASHI FONG | | ON FILE | | | | | | |
| BRYCE THORNTON | | ON FILE | | | | | | |
| BRYCE TIMM | | ON FILE | | | | | | |
| BRYCE TOBIAS | | ON FILE | | | | | | |
| BRYCE VASEY | | ON FILE | | | | | | |
| BRYCE WHITE | | ON FILE | | | | | | |
| BRYCE WILLIAM SIMON | | ON FILE | | | | | | |
| BRYCE YOUNG | | ON FILE | | | | | | |
| BRYCE ZACHARY | | ON FILE | | | | | | |
| BRYCE ZAREMBY | | ON FILE | | | | | | |
| BRYCEN DETIMORE | | ON FILE | | | | | | |
| BRYCEN GREGOR | | ON FILE | | | | | | |
| BRYCEN IKEDA | | ON FILE | | | | | | |
| BRYCEN ROGERS | | ON FILE | | | | | | |
| BRYCEN SEILER | | ON FILE | | | | | | |
| BRYCEN WIGHT | | ON FILE | | | | | | |
| BRYDEN BOEHNING | | ON FILE | | | | | | |
| BRYDEN KUTZ | | ON FILE | | | | | | |
| BRYDON HORNE | | ON FILE | | | | | | |
| BRYDON PAVLOVIC | | ON FILE | | | | | | |
| BRYER KAUFMAN | | ON FILE | | | | | | |
| BRYLEE DUNCAN | | ON FILE | | | | | | |
| BRYLEE MILLER | | ON FILE | | | | | | |
| BRYN BEEBY | | ON FILE | | | | | | |
| BRYN DAVIS | | ON FILE | | | | | | |
| BRYN DEBASS | | ON FILE | | | | | | |
| BRYN EDWARD SHAW | | ON FILE | | | | | | |
| BRYN GAUTNEY | | ON FILE | | | | | | |
| BRYN HOME | | ON FILE | | | | | | |
| BRYN MYERS | | ON FILE | | | | | | |
| BRYN PETTY | | ON FILE | | | | | | |
| BRYN WILSON | | ON FILE | | | | | | |
| BRYNDON BURFINE | | ON FILE | | | | | | |
| BRYNDON MINTER | | ON FILE | | | | | | |
| BRYNETTA GADDIS | | ON FILE | | | | | | |
| BRYNLEE TURNER | | ON FILE | | | | | | |
| BRYNN ASKEW | | ON FILE | | | | | | |
| BRYNN SAVAGE | | ON FILE | | | | | | |
| BRYNNA WRIGHT | | ON FILE | | | | | | |
| BRYNSTON REED | | ON FILE | | | | | | |
| BRYNT CAGALAWAN | | ON FILE | | | | | | |
| BRYON FAGEN | | ON FILE | | | | | | |
| BRYON GILBERT STOUT | | ON FILE | | | | | | |
| BRYON HAMMER | | ON FILE | | | | | | |
| BRYON HURLEY | | ON FILE | | | | | | |
| BRYON JANSEN | | ON FILE | | | | | | |
| BRYON JOHNSON | | ON FILE | | | | | | |
| BRYON LAWRENCE GARRETY | | ON FILE | | | | | | |
| BRYON SCHMIDT | | ON FILE | | | | | | |
| BRYON SHEA | | ON FILE | | | | | | |
| BRYON THERNES | | ON FILE | | | | | | |
| BRYON TOD STEINWAND | | ON FILE | | | | | | |
| BRYON UNDERWOOD | | ON FILE | | | | | | |
| BRYON YAMAMOTO | | ON FILE | | | | | | |
| BRYS LUTHER | | ON FILE | | | | | | |
| BRYSON ANDERSON | | ON FILE | | | | | | |
| BRYSON BROOKS | | ON FILE | | | | | | |
| BRYSON CHANDLER LOCHTE | | ON FILE | | | | | | |
| BRYSON COX | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYSON CRAVEN | | ON FILE | | | | | | |
| BRYSON DAHLHEIMER | | ON FILE | | | | | | |
| BRYSON DEDMON | | ON FILE | | | | | | |
| BRYSON DOWDELL | | ON FILE | | | | | | |
| BRYSON FONG | | ON FILE | | | | | | |
| BRYSON HENDRICKS | | ON FILE | | | | | | |
| BRYSON ISOM | | ON FILE | | | | | | |
| BRYSON JACK | | ON FILE | | | | | | |
| BRYSON JACKSON | | ON FILE | | | | | | |
| BRYSON LLOYD | | ON FILE | | | | | | |
| BRYSON LUND | | ON FILE | | | | | | |
| BRYSON PALMER | | ON FILE | | | | | | |
| BRYSON REED | | ON FILE | | | | | | |
| BRYSON SAEZ | | ON FILE | | | | | | |
| BRYSON SHERMAN | | ON FILE | | | | | | |
| BRYSON TAKAO DAVID ALEF | | ON FILE | | | | | | |
| BRYSON WISE | | ON FILE | | | | | | |
| BRYSTAL NICHOLAS | | ON FILE | | | | | | |
| BRYTON ALEXANDER HANCOCK | | ON FILE | | | | | | |
| BRYTON LAWSON | | ON FILE | | | | | | |
| BRYTTANY MITCHELL | | ON FILE | | | | | | |
| BRYTTNEE PRICE | | ON FILE | | | | | | |
| BRYTTNEY ISGAR | | ON FILE | | | | | | |
| BRYTTON MELLOR | | ON FILE | | | | | | |
| BUCHANAN CARPENTER | | ON FILE | | | | | | |
| BUCHI DIAI | | ON FILE | | | | | | |
| BUCK ALLEN IVIE | | ON FILE | | | | | | |
| BUCK BAZINET | | ON FILE | | | | | | |
| BUCKLEY SHARP | | ON FILE | | | | | | |
| BUCKLIN FOLEY | | ON FILE | | | | | | |
| BUD CAMPBELL | | ON FILE | | | | | | |
| BUD DOCTOLERO | | ON FILE | | | | | | |
| BUD MERTZ | | ON FILE | | | | | | |
| BUDDHA BLOOM | | ON FILE | | | | | | |
| BUDDY COX | | ON FILE | | | | | | |
| BUDDY MOFFIT | | ON FILE | | | | | | |
| BUDDY NEWCOMB | | ON FILE | | | | | | |
| BUDDY POTTER | | ON FILE | | | | | | |
| BUDDY SATTERFIELD | | ON FILE | | | | | | |
| BUDDY WAKEFIELD | | ON FILE | | | | | | |
| BUFORD MARTIN IV | | ON FILE | | | | | | |
| BUGRA DEMIREL | | ON FILE | | | | | | |
| BUJAR AHMETI | | ON FILE | | | | | | |
| BULENT EMRE DINCER | | ON FILE | | | | | | |
| BUM JONG YOON | | ON FILE | | | | | | |
| BUMSOO LEE | | ON FILE | | | | | | |
| BUNCH BUNCH | | ON FILE | | | | | | |
| BUNLAM SANGAASREE | | ON FILE | | | | | | |
| BUNNA PHORTH | | ON FILE | | | | | | |
| BUNNA ROS | | ON FILE | | | | | | |
| BUNNY LEE | | ON FILE | | | | | | |
| BUNRA AV | | ON FILE | | | | | | |
| BUNRONG REY | | ON FILE | | | | | | |
| BUNSENG TAING | | ON FILE | | | | | | |
| BUQING FENG | | ON FILE | | | | | | |
| BURAK FENERCIOGLU | | ON FILE | | | | | | |
| BURAK OZCAN | | ON FILE | | | | | | |
| BURBON REDD | | ON FILE | | | | | | |
| BURCE BOSNAK | | ON FILE | | | | | | |
| BUREN PEARSON | | ON FILE | | | | | | |
| BURGESS POWELL | | ON FILE | | | | | | |
| BURHAN AHMED | | ON FILE | | | | | | |
| BURHAN HALEEM | | ON FILE | | | | | | |
| BURHAN ISHAQ | | ON FILE | | | | | | |
| BURHAN WANI | | ON FILE | | | | | | |
| BURHON JORA | | ON FILE | | | | | | |
| BURKE ADAMS | | ON FILE | | | | | | |
| BURKE ALLEN ANDERSON | | ON FILE | | | | | | |
| BURKE HARRISON HICKS | | ON FILE | | | | | | |
| BURKELY YODER | | ON FILE | | | | | | |
| BURKETT MASSEY | | ON FILE | | | | | | |
| BURKHARD EICHBERGER | | ON FILE | | | | | | |
| BURL JOHNSON V | | ON FILE | | | | | | |
| BURLY CRYPTO | | ON FILE | | | | | | |
| BURNARDO CALDEIRA | | ON FILE | | | | | | |
| BURNS RICHARD | | ON FILE | | | | | | |
| BURR HILSABECK | | ON FILE | | | | | | |
| BURT ELLIS HASHIGUCHI | | ON FILE | | | | | | |
| BURT KENNETH HAGBERG | | ON FILE | | | | | | |
| BURT LAO | | ON FILE | | | | | | |
| BURT MALCUIT | | ON FILE | | | | | | |
| BURT MCANALLY | | ON FILE | | | | | | |
| BURT PARSONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BURT ROSENBLUTH | | ON FILE | | | | | | |
| BURT STANFORD - PROSTAR | | ON FILE | | | | | | |
| BURT STORM | | ON FILE | | | | | | |
| BURTON AFONJA | | ON FILE | | | | | | |
| BURTON G BONJOUR | | ON FILE | | | | | | |
| BURTON GIDDENS | | ON FILE | | | | | | |
| BURTON LOSEE | | ON FILE | | | | | | |
| BURWELL BOYKIN WAGNER | | ON FILE | | | | | | |
| BURWIN BISHOP | | ON FILE | | | | | | |
| BUSKO BUSKO | | ON FILE | | | | | | |
| BUTCH 'FRENCHGEEK' CROWDER | | ON FILE | | | | | | |
| BUTCH TUBERA | | ON FILE | | | | | | |
| BUTTA JACKSON | | ON FILE | | | | | | |
| BUU NGO | | ON FILE | | | | | | |
| BUU PHUNG | | ON FILE | | | | | | |
| BUU T TRAN | | ON FILE | | | | | | |
| BUYANKHISHIG GANBAATAR | | ON FILE | | | | | | |
| BUZZ BONNEAU | | ON FILE | | | | | | |
| BUZZ KRAGER | | ON FILE | | | | | | |
| BYATEC LLC | | ON FILE | | | | | | |
| BYEUL PARK | | ON FILE | | | | | | |
| BYON JUNG | | ON FILE | | | | | | |
| BYOUNGJUN JO | | ON FILE | | | | | | |
| BYOUNGSUNG PARK | | ON FILE | | | | | | |
| BYREN HUANG | | ON FILE | | | | | | |
| BYRON AHN | | ON FILE | | | | | | |
| BYRON ANDRES | | ON FILE | | | | | | |
| BYRON AVILA | | ON FILE | | | | | | |
| BYRON BARTON | | ON FILE | | | | | | |
| BYRON BEAM | | ON FILE | | | | | | |
| BYRON BENTON | | ON FILE | | | | | | |
| BYRON BOYLIN HOWELL | | ON FILE | | | | | | |
| BYRON CHAN | | ON FILE | | | | | | |
| BYRON CLARK | | ON FILE | | | | | | |
| BYRON CORDOBA | | ON FILE | | | | | | |
| BYRON DEL ORBE | | ON FILE | | | | | | |
| BYRON ELLIOTT JR JOHNSON | | ON FILE | | | | | | |
| BYRON ERAZO | | ON FILE | | | | | | |
| BYRON FAZANDE | | ON FILE | | | | | | |
| BYRON FOUNTAIN | | ON FILE | | | | | | |
| BYRON FREEMAN | | ON FILE | | | | | | |
| BYRON GOLUB | | ON FILE | | | | | | |
| BYRON GONZALEZ | | ON FILE | | | | | | |
| BYRON HILLMAN | | ON FILE | | | | | | |
| BYRON HING LUNG LEE | | ON FILE | | | | | | |
| BYRON HOOVER | | ON FILE | | | | | | |
| BYRON HUNDLEY | | ON FILE | | | | | | |
| BYRON JAY INOCENCIO | | ON FILE | | | | | | |
| BYRON JOSEPH RACO | | ON FILE | | | | | | |
| BYRON KATS | | ON FILE | | | | | | |
| BYRON KELLEY | | ON FILE | | | | | | |
| BYRON KENNEDY | | ON FILE | | | | | | |
| BYRON KOSCIUCZYK | | ON FILE | | | | | | |
| BYRON LEVELS | | ON FILE | | | | | | |
| BYRON LEWIS | | ON FILE | | | | | | |
| BYRON LINARES | | ON FILE | | | | | | |
| BYRON LOGAN | | ON FILE | | | | | | |
| BYRON MEACHAM | | ON FILE | | | | | | |
| BYRON MEINERTH | | ON FILE | | | | | | |
| BYRON MILLER | | ON FILE | | | | | | |
| BYRON MINCHOW | | ON FILE | | | | | | |
| BYRON NASH | | ON FILE | | | | | | |
| BYRON NG | | ON FILE | | | | | | |
| BYRON NUFFER | | ON FILE | | | | | | |
| BYRON PATTON | | ON FILE | | | | | | |
| BYRON RAU | | ON FILE | | | | | | |
| BYRON RAUL ROMANJIMENEZ | | ON FILE | | | | | | |
| BYRON RAYMOND MINCHOW | | ON FILE | | | | | | |
| BYRON RAZON | | ON FILE | | | | | | |
| BYRON SCHRIVER | | ON FILE | | | | | | |
| BYRON SERRANO | | ON FILE | | | | | | |
| BYRON SMITH | | ON FILE | | | | | | |
| BYRON SOTO | | ON FILE | | | | | | |
| BYRON STACEY | | ON FILE | | | | | | |
| BYRON TIPPETT | | ON FILE | | | | | | |
| BYRON TORRES | | ON FILE | | | | | | |
| BYRON WALKER | | ON FILE | | | | | | |
| BYRON WALTER BEAN | | ON FILE | | | | | | |
| BYRON WAXLER | | ON FILE | | | | | | |
| BYRON WHITLOW | | ON FILE | | | | | | |
| BYRON WOOD | | ON FILE | | | | | | |
| BYRON WOODRUFF | | ON FILE | | | | | | |
| BYRON WOULARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BYTNA LAMB | | ON FILE | | | | | | |
| BYUL YOO | | ON FILE | | | | | | |
| BYUNG HEE YOON | | ON FILE | | | | | | |
| BYUNG HOON YU | | ON FILE | | | | | | |
| BYUNG HUN JEON | | ON FILE | | | | | | |
| BYUNG JUNE LEE | | ON FILE | | | | | | |
| BYUNG LIM | | ON FILE | | | | | | |
| BYUNG MOO AHN | | ON FILE | | | | | | |
| BYUNG PAK | | ON FILE | | | | | | |
| BYUNG PARK | | ON FILE | | | | | | |
| BYUNG RYOO | | ON FILE | | | | | | |
| BYUNG YOO | | ON FILE | | | | | | |
| BYUNG YUN | | ON FILE | | | | | | |
| BYUNG YUN JEON | | ON FILE | | | | | | |
| BYUNGCHAN AN | | ON FILE | | | | | | |
| C C CARLETTO | | ON FILE | | | | | | |
| C J | | ON FILE | | | | | | |
| C KEN SPADY | | ON FILE | | | | | | |
| C TODD ARNOLD | | ON FILE | | | | | | |
| C WILLY LEMONDS | | ON FILE | | | | | | |
| C. LAUREN FAST | | ON FILE | | | | | | |
| CA NGUYEN | | ON FILE | | | | | | |
| CABLE BLACKFORD | | ON FILE | | | | | | |
| CABOT SMITH | | ON FILE | | | | | | |
| CACHAULO VAN LAANEN | | ON FILE | | | | | | |
| CACHET WENZIGER | | ON FILE | | | | | | |
| CACIMAR TORRES | | ON FILE | | | | | | |
| CACTUS JACK | | ON FILE | | | | | | |
| CA-DARIOUS LEATHERWOOD | | ON FILE | | | | | | |
| CADE ADELMAN | | ON FILE | | | | | | |
| CADE ALEXANDER WALKER COLLINS | | ON FILE | | | | | | |
| CADE ALMOND | | ON FILE | | | | | | |
| CADE BRIGMON | | ON FILE | | | | | | |
| CADE CAMPBELL | | ON FILE | | | | | | |
| CADE CARPENTER | | ON FILE | | | | | | |
| CADE CARTER | | ON FILE | | | | | | |
| CADE CRADER | | ON FILE | | | | | | |
| CADE CUDA | | ON FILE | | | | | | |
| CADE DENMAN | | ON FILE | | | | | | |
| CADE DILLAN MICHAEL | | ON FILE | | | | | | |
| CADE DOUGLAS CUNNINGHAM | | ON FILE | | | | | | |
| CADE EDWARD GERARDY | | ON FILE | | | | | | |
| CADE ELLISON | | ON FILE | | | | | | |
| CADE EVERETT OAKLEY | | ON FILE | | | | | | |
| CADE FLATEN | | ON FILE | | | | | | |
| CADE HEPNER | | ON FILE | | | | | | |
| CADE HILDRETH | | ON FILE | | | | | | |
| CADE HOLZER | | ON FILE | | | | | | |
| CADE KNEBEL | | ON FILE | | | | | | |
| CADE MC | | ON FILE | | | | | | |
| CADE MOORE | | ON FILE | | | | | | |
| CADE OAKLEY | | ON FILE | | | | | | |
| CADE OVERHOLT | | ON FILE | | | | | | |
| CADE PRENOVOST | | ON FILE | | | | | | |
| CADE RIEDMUELLER | | ON FILE | | | | | | |
| CADE ROBERTS | | ON FILE | | | | | | |
| CADE ROBERTSON | | ON FILE | | | | | | |
| CADE ROGERS | | ON FILE | | | | | | |
| CADE RUBEN | | ON FILE | | | | | | |
| CADE RYAN CROW | | ON FILE | | | | | | |
| CADE WILBURN | | ON FILE | | | | | | |
| CADE WILLIAM FEENEY | | ON FILE | | | | | | |
| CADE ZACHARIAS | | ON FILE | | | | | | |
| CADEEM FRANK | | ON FILE | | | | | | |
| CADEN ARBO | | ON FILE | | | | | | |
| CADEN ARNOLD | | ON FILE | | | | | | |
| CADEN BEARDALL | | ON FILE | | | | | | |
| CADEN BEVILACQUA | | ON FILE | | | | | | |
| CADEN BRENT SORENSON | | ON FILE | | | | | | |
| CADEN BRIDGES | | ON FILE | | | | | | |
| CADEN BROCKBANK | | ON FILE | | | | | | |
| CADEN CARTER | | ON FILE | | | | | | |
| CADEN EVANS | | ON FILE | | | | | | |
| CADEN HJELSETH | | ON FILE | | | | | | |
| CADEN JONES | | ON FILE | | | | | | |
| CADEN MAX WEST | | ON FILE | | | | | | |
| CADEN MIZE | | ON FILE | | | | | | |
| CADEN MYLES POK | | ON FILE | | | | | | |
| CADEN OSMONSON | | ON FILE | | | | | | |
| CADEN REED CHURNETSKI | | ON FILE | | | | | | |
| CAEL JORDAN | | ON FILE | | | | | | |
| CAEL TENOLD | | ON FILE | | | | | | |
| CAEL WILCOX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAELAN MAITLAND | | ON FILE | | | | | | |
| CAELUM DANG | | ON FILE | | | | | | |
| CAESAR CALLERA | | ON FILE | | | | | | |
| CAESAR CHOU | | ON FILE | | | | | | |
| CAESAR GARCIA | | ON FILE | | | | | | |
| CAESAR JACKSON | | ON FILE | | | | | | |
| CAESAR JONATHAN III ARTURO | | ON FILE | | | | | | |
| CAESAR MARTINEZ | | ON FILE | | | | | | |
| CAESAR MICHEL | | ON FILE | | | | | | |
| CAESARE ANN ASSAD | | ON FILE | | | | | | |
| CAESAR-MUNIR WILSON | | ON FILE | | | | | | |
| CAGIN LEE | | ON FILE | | | | | | |
| CAHLEA WHALEY | | ON FILE | | | | | | |
| CAI LI | | ON FILE | | | | | | |
| CAIDEN VASQUEZ | | ON FILE | | | | | | |
| CAILEB CLARK | | ON FILE | | | | | | |
| CAILEB NEWBY | | ON FILE | | | | | | |
| CAILEN MELVILLE | | ON FILE | | | | | | |
| CAILEN SULLIVAN | | ON FILE | | | | | | |
| CAILEY ECONOMOU-ARCHER | | ON FILE | | | | | | |
| CAILEY TALBOT | | ON FILE | | | | | | |
| CAIN CADE | | ON FILE | | | | | | |
| CAIN ELLIOTT | | ON FILE | | | | | | |
| CAIN JOHNSON | | ON FILE | | | | | | |
| CAINE DEARMAN | | ON FILE | | | | | | |
| CAINE WILSON | | ON FILE | | | | | | |
| CAIO ALMEIDA | | ON FILE | | | | | | |
| CAIO DIAS | | ON FILE | | | | | | |
| CAIRA WARD | | ON FILE | | | | | | |
| CAIRO JACKSON | | ON FILE | | | | | | |
| CAIRO PATTERSON | | ON FILE | | | | | | |
| CAIRO YASSER GARCIA | | ON FILE | | | | | | |
| CAITANYA KILLEEN | | ON FILE | | | | | | |
| CAITIE DELAROCHE | | ON FILE | | | | | | |
| CAITLIN APPLEBAUM | | ON FILE | | | | | | |
| CAITLIN ASHLEY GRANT | | ON FILE | | | | | | |
| CAITLIN BLANTON | | ON FILE | | | | | | |
| CAITLIN BLUE | | ON FILE | | | | | | |
| CAITLIN BRENNER | | ON FILE | | | | | | |
| CAITLIN BRITOS | | ON FILE | | | | | | |
| CAITLIN BUSH | | ON FILE | | | | | | |
| CAITLIN CALLAHAN | | ON FILE | | | | | | |
| CAITLIN CASEY | | ON FILE | | | | | | |
| CAITLIN CLANCY | | ON FILE | | | | | | |
| CAITLIN COLE | | ON FILE | | | | | | |
| CAITLIN COSTELLO | | ON FILE | | | | | | |
| CAITLIN DALY | | ON FILE | | | | | | |
| CAITLIN DARTEZ | | ON FILE | | | | | | |
| CAITLIN DEAN | | ON FILE | | | | | | |
| CAITLIN DOUGHERTY | | ON FILE | | | | | | |
| CAITLIN EVERETT | | ON FILE | | | | | | |
| CAITLIN HUNTRESS | | ON FILE | | | | | | |
| CAITLIN JOHNSON | | ON FILE | | | | | | |
| CAITLIN JUDGE | | ON FILE | | | | | | |
| CAITLIN KILKKA | | ON FILE | | | | | | |
| CAITLIN KLING | | ON FILE | | | | | | |
| CAITLIN MADISON | | ON FILE | | | | | | |
| CAITLIN MARIE LAWS | | ON FILE | | | | | | |
| CAITLIN MCELROY | | ON FILE | | | | | | |
| CAITLIN MCNALLY | | ON FILE | | | | | | |
| CAITLIN POWELL | | ON FILE | | | | | | |
| CAITLIN RIGGS | | ON FILE | | | | | | |
| CAITLIN SARIAN | | ON FILE | | | | | | |
| CAITLIN SULT | | ON FILE | | | | | | |
| CAITLIN SUTTON | | ON FILE | | | | | | |
| CAITLIN SYMMONDS | | ON FILE | | | | | | |
| CAITLIN TERRY | | ON FILE | | | | | | |
| CAITLIN WHITE | | ON FILE | | | | | | |
| CAITLYN BELL | | ON FILE | | | | | | |
| CAITLYN LOPEZ | | ON FILE | | | | | | |
| CAITLYN MILLER | | ON FILE | | | | | | |
| CAITLYN RIVERS | | ON FILE | | | | | | |
| CAITLYN TALBERT | | ON FILE | | | | | | |
| CAITLYNN CARTMILL | | ON FILE | | | | | | |
| CAITLYNN QUIST | | ON FILE | | | | | | |
| CAITY WELZ | | ON FILE | | | | | | |
| CAITY YOUNGE | | ON FILE | | | | | | |
| CAL DURRETT | | ON FILE | | | | | | |
| CAL LAFOUNTAIN | | ON FILE | | | | | | |
| CAL LAWANSON | | ON FILE | | | | | | |
| CAL LOCKETTI | | ON FILE | | | | | | |
| CAL MOURITSEN | | ON FILE | | | | | | |
| CAL SCHOFFSTALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALAWAY HANKS | | ON FILE | | | | | | |
| CALDER COHEN | | ON FILE | | | | | | |
| CALDWELL BAILEY | | ON FILE | | | | | | |
| CALE BECK | | ON FILE | | | | | | |
| CALE ESTEP | | ON FILE | | | | | | |
| CALE KNEPSHIELD | | ON FILE | | | | | | |
| CALE KROGMAN | | ON FILE | | | | | | |
| CALE STEADMAN | | ON FILE | | | | | | |
| CALE WALTER | | ON FILE | | | | | | |
| CALE WINEBRENNER | | ON FILE | | | | | | |
| CALEB A UNZICKER | | ON FILE | | | | | | |
| CALEB ACREE | | ON FILE | | | | | | |
| CALEB ADRIAN | | ON FILE | | | | | | |
| CALEB ALEXANDER WAKEFIELD | | ON FILE | | | | | | |
| CALEB ALLDRIN | | ON FILE | | | | | | |
| CALEB ALLEN | | ON FILE | | | | | | |
| CALEB ANDERSEN | | ON FILE | | | | | | |
| CALEB ANDREW HARRAH | | ON FILE | | | | | | |
| CALEB ANDREW HILL | | ON FILE | | | | | | |
| CALEB ARNDT | | ON FILE | | | | | | |
| CALEB ASHLEY | | ON FILE | | | | | | |
| CALEB ATUBEH | | ON FILE | | | | | | |
| CALEB AYLOR | | ON FILE | | | | | | |
| CALEB AYMETT | | ON FILE | | | | | | |
| CALEB BACKUS | | ON FILE | | | | | | |
| CALEB BAKER | | ON FILE | | | | | | |
| CALEB BANZHAF | | ON FILE | | | | | | |
| CALEB BARNETT | | ON FILE | | | | | | |
| CALEB BARR | | ON FILE | | | | | | |
| CALEB BAUMGARTEN | | ON FILE | | | | | | |
| CALEB BAXTER | | ON FILE | | | | | | |
| CALEB BEERY | | ON FILE | | | | | | |
| CALEB BELL | | ON FILE | | | | | | |
| CALEB BENNING | | ON FILE | | | | | | |
| CALEB BERGEN | | ON FILE | | | | | | |
| CALEB BICKNELL | | ON FILE | | | | | | |
| CALEB BIGNEY | | ON FILE | | | | | | |
| CALEB BIZZARRO | | ON FILE | | | | | | |
| CALEB BLACKHURST | | ON FILE | | | | | | |
| CALEB BLASINGAME | | ON FILE | | | | | | |
| CALEB BLEDSOE | | ON FILE | | | | | | |
| CALEB BOOTH | | ON FILE | | | | | | |
| CALEB BOUCHER | | ON FILE | | | | | | |
| CALEB BRADDOCK | | ON FILE | | | | | | |
| CALEB BRADLEY | | ON FILE | | | | | | |
| CALEB BRANDON TORRES | | ON FILE | | | | | | |
| CALEB BRAYBOY | | ON FILE | | | | | | |
| CALEB BREITHAUPT | | ON FILE | | | | | | |
| CALEB BRENEGAN | | ON FILE | | | | | | |
| CALEB BRINKLEY | | ON FILE | | | | | | |
| CALEB BRISBANE | | ON FILE | | | | | | |
| CALEB BROCK | | ON FILE | | | | | | |
| CALEB BROWN | | ON FILE | | | | | | |
| CALEB BROWNELL | | ON FILE | | | | | | |
| CALEB BUCHHOLZ | | ON FILE | | | | | | |
| CALEB BUCKMAN | | ON FILE | | | | | | |
| CALEB BUDIN | | ON FILE | | | | | | |
| CALEB BUEHRER | | ON FILE | | | | | | |
| CALEB BURRILL | | ON FILE | | | | | | |
| CALEB BUSCH | | ON FILE | | | | | | |
| CALEB CAMPBELL | | ON FILE | | | | | | |
| CALEB CARTE | | ON FILE | | | | | | |
| CALEB CARTER | | ON FILE | | | | | | |
| CALEB CHA | | ON FILE | | | | | | |
| CALEB CHABOT | | ON FILE | | | | | | |
| CALEB CHAPANAR | | ON FILE | | | | | | |
| CALEB CHAVEZ | | ON FILE | | | | | | |
| CALEB CHEN | | ON FILE | | | | | | |
| CALEB CHERSIN | | ON FILE | | | | | | |
| CALEB CLARK | | ON FILE | | | | | | |
| CALEB COKER | | ON FILE | | | | | | |
| CALEB COLFLESH | | ON FILE | | | | | | |
| CALEB COOK | | ON FILE | | | | | | |
| CALEB CORBIN | | ON FILE | | | | | | |
| CALEB CRAIG | | ON FILE | | | | | | |
| CALEB CULVER | | ON FILE | | | | | | |
| CALEB DAHL | | ON FILE | | | | | | |
| CALEB DEBASS | | ON FILE | | | | | | |
| CALEB DECK | | ON FILE | | | | | | |
| CALEB DENNY | | ON FILE | | | | | | |
| CALEB DETTMER | | ON FILE | | | | | | |
| CALEB DILLINGHAM | | ON FILE | | | | | | |
| CALEB DILLION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALEB DILLMAN | | ON FILE | | | | | | |
| CALEB DRIESMAN | | ON FILE | | | | | | |
| CALEB DUCKETT | | ON FILE | | | | | | |
| CALEB DUKES | | ON FILE | | | | | | |
| CALEB DUONG | | ON FILE | | | | | | |
| CALEB DUPE | | ON FILE | | | | | | |
| CALEB DVORACEK | | ON FILE | | | | | | |
| CALEB EARL | | ON FILE | | | | | | |
| CALEB EDWARD ANDERSON M | | ON FILE | | | | | | |
| CALEB ELLENBURG | | ON FILE | | | | | | |
| CALEB ELLER | | ON FILE | | | | | | |
| CALEB ELLIOTT | | ON FILE | | | | | | |
| CALEB ENRIGHT | | ON FILE | | | | | | |
| CALEB EPLEY | | ON FILE | | | | | | |
| CALEB FAIRLY | | ON FILE | | | | | | |
| CALEB FENNER | | ON FILE | | | | | | |
| CALEB FINK | | ON FILE | | | | | | |
| CALEB FLORA | | ON FILE | | | | | | |
| CALEB FLYNN | | ON FILE | | | | | | |
| CALEB FRAWLEY | | ON FILE | | | | | | |
| CALEB FRITEL | | ON FILE | | | | | | |
| CALEB FRYER | | ON FILE | | | | | | |
| CALEB GARBER | | ON FILE | | | | | | |
| CALEB GARDNER | | ON FILE | | | | | | |
| CALEB GEORGE | | ON FILE | | | | | | |
| CALEB GEORGE OAKES | | ON FILE | | | | | | |
| CALEB GLANCY | | ON FILE | | | | | | |
| CALEB GOODMAN | | ON FILE | | | | | | |
| CALEB GOODWIN | | ON FILE | | | | | | |
| CALEB GRANT | | ON FILE | | | | | | |
| CALEB GREENWOOD | | ON FILE | | | | | | |
| CALEB HALE | | ON FILE | | | | | | |
| CALEB HAMILTON | | ON FILE | | | | | | |
| CALEB HARDING | | ON FILE | | | | | | |
| CALEB HART | | ON FILE | | | | | | |
| CALEB HECK | | ON FILE | | | | | | |
| CALEB HESS | | ON FILE | | | | | | |
| CALEB HESTER | | ON FILE | | | | | | |
| CALEB HEUPEL | | ON FILE | | | | | | |
| CALEB HICKS | | ON FILE | | | | | | |
| CALEB HILTON | | ON FILE | | | | | | |
| CALEB HODGES | | ON FILE | | | | | | |
| CALEB HODGE-WILLIAMS | | ON FILE | | | | | | |
| CALEB HOGG | | ON FILE | | | | | | |
| CALEB HOWARD SIMPSON | | ON FILE | | | | | | |
| CALEB HOWE | | ON FILE | | | | | | |
| CALEB HUNT | | ON FILE | | | | | | |
| CALEB HUR | | ON FILE | | | | | | |
| CALEB HUSTON | | ON FILE | | | | | | |
| CALEB HYRE | | ON FILE | | | | | | |
| CALEB ISAACSON | | ON FILE | | | | | | |
| CALEB JACK | | ON FILE | | | | | | |
| CALEB JANSSON | | ON FILE | | | | | | |
| CALEB JEANNITON | | ON FILE | | | | | | |
| CALEB JESSE BOWERS | | ON FILE | | | | | | |
| CALEB JOHN MALENKE | | ON FILE | | | | | | |
| CALEB JOHN TEEL | | ON FILE | | | | | | |
| CALEB JOHN VIAU | | ON FILE | | | | | | |
| CALEB JOHNSEN | | ON FILE | | | | | | |
| CALEB JOHNSON | | ON FILE | | | | | | |
| CALEB JOINER | | ON FILE | | | | | | |
| CALEB JORGENSEN | | ON FILE | | | | | | |
| CALEB JOYE | | ON FILE | | | | | | |
| CALEB JUHNKE | | ON FILE | | | | | | |
| CALEB KAUFFMAN | | ON FILE | | | | | | |
| CALEB KEATON | | ON FILE | | | | | | |
| CALEB KEHOE | | ON FILE | | | | | | |
| CALEB KIM | | ON FILE | | | | | | |
| CALEB KIRKEIDE | | ON FILE | | | | | | |
| CALEB KNOBEL | | ON FILE | | | | | | |
| CALEB KRAMER | | ON FILE | | | | | | |
| CALEB KRANENBURG | | ON FILE | | | | | | |
| CALEB KRUEGER | | ON FILE | | | | | | |
| CALEB KUO | | ON FILE | | | | | | |
| CALEB LAMBERTH | | ON FILE | | | | | | |
| CALEB LARISON | | ON FILE | | | | | | |
| CALEB LAWRENZ | | ON FILE | | | | | | |
| CALEB LEDET | | ON FILE | | | | | | |
| CALEB LEHMAN | | ON FILE | | | | | | |
| CALEB LINDLEY | | ON FILE | | | | | | |
| CALEB LITTLE | | ON FILE | | | | | | |
| CALEB LOGAN | | ON FILE | | | | | | |
| CALEB LOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALEB LUNDBERG | | ON FILE | | | | | | |
| CALEB LYTLE | | ON FILE | | | | | | |
| CALEB MALATHI TAYLOR | | ON FILE | | | | | | |
| CALEB MALLERY | | ON FILE | | | | | | |
| CALEB MARSHALL | | ON FILE | | | | | | |
| CALEB MARX | | ON FILE | | | | | | |
| CALEB MATTHEW FOSTER | | ON FILE | | | | | | |
| CALEB MATTHIESEN | | ON FILE | | | | | | |
| CALEB MC | | ON FILE | | | | | | |
| CALEB MCCANLIES | | ON FILE | | | | | | |
| CALEB MCDONNELL | | ON FILE | | | | | | |
| CALEB MCGINNIS | | ON FILE | | | | | | |
| CALEB MCGREGOR | | ON FILE | | | | | | |
| CALEB MCNIECE | | ON FILE | | | | | | |
| CALEB MEIER | | ON FILE | | | | | | |
| CALEB MELLAS | | ON FILE | | | | | | |
| CALEB MEREDITH | | ON FILE | | | | | | |
| CALEB MEYER | | ON FILE | | | | | | |
| CALEB MICHAEL BONANNO | | ON FILE | | | | | | |
| CALEB MICHAEL KARPAY | | ON FILE | | | | | | |
| CALEB MILES | | ON FILE | | | | | | |
| CALEB MIMS | | ON FILE | | | | | | |
| CALEB MINGS | | ON FILE | | | | | | |
| CALEB MOLITORIS | | ON FILE | | | | | | |
| CALEB MONTGOMERY | | ON FILE | | | | | | |
| CALEB MONTOUR | | ON FILE | | | | | | |
| CALEB MOORE | | ON FILE | | | | | | |
| CALEB MORGAN | | ON FILE | | | | | | |
| CALEB MORRIS | | ON FILE | | | | | | |
| CALEB MORTON | | ON FILE | | | | | | |
| CALEB MOSS | | ON FILE | | | | | | |
| CALEB MUTTI | | ON FILE | | | | | | |
| CALEB MYKEL CONTRERAS | | ON FILE | | | | | | |
| CALEB NATHANIEL HOLMSTROM | | ON FILE | | | | | | |
| CALEB NEAL | | ON FILE | | | | | | |
| CALEB NEAL WILSON | | ON FILE | | | | | | |
| CALEB NEFF | | ON FILE | | | | | | |
| CALEB NEHRING | | ON FILE | | | | | | |
| CALEB NETTEN | | ON FILE | | | | | | |
| CALEB NGAI | | ON FILE | | | | | | |
| CALEB NIELSON | | ON FILE | | | | | | |
| CALEB NULL | | ON FILE | | | | | | |
| CALEB OHMER | | ON FILE | | | | | | |
| CALEB OSWARI | | ON FILE | | | | | | |
| CALEB PAN | | ON FILE | | | | | | |
| CALEB PARAZETTE | | ON FILE | | | | | | |
| CALEB PARKER | | ON FILE | | | | | | |
| CALEB PASTRANA | | ON FILE | | | | | | |
| CALEB PATRICK MCCOMBS | | ON FILE | | | | | | |
| CALEB PEACH | | ON FILE | | | | | | |
| CALEB PECHT | | ON FILE | | | | | | |
| CALEB PEELER | | ON FILE | | | | | | |
| CALEB PEPERA | | ON FILE | | | | | | |
| CALEB PFAFF | | ON FILE | | | | | | |
| CALEB PIEKSTRA | | ON FILE | | | | | | |
| CALEB PIERCE | | ON FILE | | | | | | |
| CALEB POE | | ON FILE | | | | | | |
| CALEB POON | | ON FILE | | | | | | |
| CALEB PRICE | | ON FILE | | | | | | |
| CALEB QUINSEY | | ON FILE | | | | | | |
| CALEB RALLINGS | | ON FILE | | | | | | |
| CALEB RANDALL POSS | | ON FILE | | | | | | |
| CALEB RASH | | ON FILE | | | | | | |
| CALEB REEVES | | ON FILE | | | | | | |
| CALEB REYNOLDS | | ON FILE | | | | | | |
| CALEB RIPPEY | | ON FILE | | | | | | |
| CALEB ROBINSON | | ON FILE | | | | | | |
| CALEB RODRIGUES | | ON FILE | | | | | | |
| CALEB ROSERA | | ON FILE | | | | | | |
| CALEB ROSS | | ON FILE | | | | | | |
| CALEB RYAN | | ON FILE | | | | | | |
| CALEB SATURNINO ROSALES | | ON FILE | | | | | | |
| CALEB SAUNDERS | | ON FILE | | | | | | |
| CALEB SEARS | | ON FILE | | | | | | |
| CALEB SHANNON SALTER | | ON FILE | | | | | | |
| CALEB SIMPSON | | ON FILE | | | | | | |
| CALEB SMITH | | ON FILE | | | | | | |
| CALEB SNADER | | ON FILE | | | | | | |
| CALEB SPEARS | | ON FILE | | | | | | |
| CALEB SPEYRER | | ON FILE | | | | | | |
| CALEB SPILLYARDS | | ON FILE | | | | | | |
| CALEB STARR | | ON FILE | | | | | | |
| CALEB STEFFEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALEB STOFFEL | | ON FILE | | | | | | |
| CALEB STUDZINSKI | | ON FILE | | | | | | |
| CALEB TAYLOR | | ON FILE | | | | | | |
| CALEB THOMAS LEY | | ON FILE | | | | | | |
| CALEB TINLEY | | ON FILE | | | | | | |
| CALEB TIPTON | | ON FILE | | | | | | |
| CALEB TRAVNICK | | ON FILE | | | | | | |
| CALEB TREVITHICK | | ON FILE | | | | | | |
| CALEB TUCKER DAME | | ON FILE | | | | | | |
| CALEB TUMAN | | ON FILE | | | | | | |
| CALEB TUTTLE | | ON FILE | | | | | | |
| CALEB VANDERLOOP | | ON FILE | | | | | | |
| CALEB VAUGHN | | ON FILE | | | | | | |
| CALEB VICKERY | | ON FILE | | | | | | |
| CALEB VIEYRA | | ON FILE | | | | | | |
| CALEB VINYARD | | ON FILE | | | | | | |
| CALEB VITRO | | ON FILE | | | | | | |
| CALEB VOISIN | | ON FILE | | | | | | |
| CALEB VUOCOLO | | ON FILE | | | | | | |
| CALEB WADSWORTH | | ON FILE | | | | | | |
| CALEB WAGLE | | ON FILE | | | | | | |
| CALEB WEATHERLY | | ON FILE | | | | | | |
| CALEB WEBER | | ON FILE | | | | | | |
| CALEB WESTBROOK | | ON FILE | | | | | | |
| CALEB WHALEN | | ON FILE | | | | | | |
| CALEB WHITE | | ON FILE | | | | | | |
| CALEB WILLIAMS | | ON FILE | | | | | | |
| CALEB WILSON | | ON FILE | | | | | | |
| CALEB WINTER | | ON FILE | | | | | | |
| CALEB WOLF | | ON FILE | | | | | | |
| CALEB WURM | | ON FILE | | | | | | |
| CALEB WYNN | | ON FILE | | | | | | |
| CALEB ZABEL | | ON FILE | | | | | | |
| CALEB ZEHNDER | | ON FILE | | | | | | |
| CALEB ZEIGLER | | ON FILE | | | | | | |
| CALEBE NOBRE | | ON FILE | | | | | | |
| CALEN FRETTS | | ON FILE | | | | | | |
| CALENA CAMEL | | ON FILE | | | | | | |
| CALEV JIIMENEZ | | ON FILE | | | | | | |
| CALEY DENNIS | | ON FILE | | | | | | |
| CALI BOX | | ON FILE | | | | | | |
| CALI HORNE | | ON FILE | | | | | | |
| CALI MARI ENTERESO | | ON FILE | | | | | | |
| CALIB VOLTAIRE | | ON FILE | | | | | | |
| CALIE PIERCE | | ON FILE | | | | | | |
| CALIL BAIZ | | ON FILE | | | | | | |
| CALIN MARINAU | | ON FILE | | | | | | |
| CALIN PITZ | | ON FILE | | | | | | |
| CALINE FORWARD | | ON FILE | | | | | | |
| CALIPH HERALD | | ON FILE | | | | | | |
| CALIXTE AUGUSTIN | | ON FILE | | | | | | |
| CALIXTE SAINTIL | | ON FILE | | | | | | |
| CALIXTO BRAVO | | ON FILE | | | | | | |
| CALIXTO SOLIS | | ON FILE | | | | | | |
| CALLA JANKE | | ON FILE | | | | | | |
| CALLA MOTSIS | | ON FILE | | | | | | |
| CALLAHAN MCALVAIN | | ON FILE | | | | | | |
| CALLANA OLLIE | | ON FILE | | | | | | |
| CALLEAH FLETCHER | | ON FILE | | | | | | |
| CALLEE BOYKIN | | ON FILE | | | | | | |
| CALLEN KIM | | ON FILE | | | | | | |
| CALLIE ANNE BERRY | | ON FILE | | | | | | |
| CALLIE BORNHOFT | | ON FILE | | | | | | |
| CALLIE CHUA | | ON FILE | | | | | | |
| CALLIE COLLINS | | ON FILE | | | | | | |
| CALLIE KNIGHT | | ON FILE | | | | | | |
| CALLIE POETRY | | ON FILE | | | | | | |
| CALLIE ZOBECK | | ON FILE | | | | | | |
| CALLOWAY SKWERSKI | | ON FILE | | | | | | |
| CALLUM BOOKER | | ON FILE | | | | | | |
| CALLUM J BROTHERTON | | ON FILE | | | | | | |
| CALLUM RYAN ROBINSON | | ON FILE | | | | | | |
| CALLYN HARRIS | | ON FILE | | | | | | |
| CALOGERO FASCIANELLA | | ON FILE | | | | | | |
| CALOGERO LO RASO | | ON FILE | | | | | | |
| CALVIN ALEXIS | | ON FILE | | | | | | |
| CALVIN ARTERBERRY | | ON FILE | | | | | | |
| CALVIN ARTHUR STEELE | | ON FILE | | | | | | |
| CALVIN ASHWORTH | | ON FILE | | | | | | |
| CALVIN BALDWIN | | ON FILE | | | | | | |
| CALVIN BALOTRO | | ON FILE | | | | | | |
| CALVIN BECK | | ON FILE | | | | | | |
| CALVIN BENLUP WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALVIN BOBO | | ON FILE | | | | | | |
| CALVIN BOHNER | | ON FILE | | | | | | |
| CALVIN BRINKLEY | | ON FILE | | | | | | |
| CALVIN CAI | | ON FILE | | | | | | |
| CALVIN CASE | | ON FILE | | | | | | |
| CALVIN CHARLES FRANCIS | | ON FILE | | | | | | |
| CALVIN COOPER | | ON FILE | | | | | | |
| CALVIN CORNWELL | | ON FILE | | | | | | |
| CALVIN CRAIG | | ON FILE | | | | | | |
| CALVIN CRAWLEY | | ON FILE | | | | | | |
| CALVIN DADNIA | | ON FILE | | | | | | |
| CALVIN DAVIS | | ON FILE | | | | | | |
| CALVIN DEROSIER | | ON FILE | | | | | | |
| CALVIN DI GIOVANNI | | ON FILE | | | | | | |
| CALVIN DO | | ON FILE | | | | | | |
| CALVIN DUCHARME | | ON FILE | | | | | | |
| CALVIN ESSLINGER | | ON FILE | | | | | | |
| CALVIN FIORE | | ON FILE | | | | | | |
| CALVIN FRAZIER | | ON FILE | | | | | | |
| CALVIN FRITZ | | ON FILE | | | | | | |
| CALVIN GAITHER | | ON FILE | | | | | | |
| CALVIN GARCIA | | ON FILE | | | | | | |
| CALVIN GOODMAN | | ON FILE | | | | | | |
| CALVIN GRAY | | ON FILE | | | | | | |
| CALVIN HAMILTON | | ON FILE | | | | | | |
| CALVIN HARRISON | | ON FILE | | | | | | |
| CALVIN HE | | ON FILE | | | | | | |
| CALVIN HENRY | | ON FILE | | | | | | |
| CALVIN HILL | | ON FILE | | | | | | |
| CALVIN HILTON | | ON FILE | | | | | | |
| CALVIN HINES | | ON FILE | | | | | | |
| CALVIN HOLEMAN | | ON FILE | | | | | | |
| CALVIN HOLLYS SOLOMON | | ON FILE | | | | | | |
| CALVIN HOLT | | ON FILE | | | | | | |
| CALVIN HOWARD | | ON FILE | | | | | | |
| CALVIN HSIEH | | ON FILE | | | | | | |
| CALVIN HU | | ON FILE | | | | | | |
| CALVIN HUDSON | | ON FILE | | | | | | |
| CALVIN HUYNH | | ON FILE | | | | | | |
| CALVIN JAY WALKER | | ON FILE | | | | | | |
| CALVIN JOEL KOEPKE | | ON FILE | | | | | | |
| CALVIN KENNETH COTTRELL, JR | | ON FILE | | | | | | |
| CALVIN KIM | | ON FILE | | | | | | |
| CALVIN KINATEDER | | ON FILE | | | | | | |
| CALVIN KU | | ON FILE | | | | | | |
| CALVIN LAUB | | ON FILE | | | | | | |
| CALVIN LI | | ON FILE | | | | | | |
| CALVIN LIANG | | ON FILE | | | | | | |
| CALVIN LOOC | | ON FILE | | | | | | |
| CALVIN LOUANGRATH | | ON FILE | | | | | | |
| CALVIN LU | | ON FILE | | | | | | |
| CALVIN LUCK | | ON FILE | | | | | | |
| CALVIN MACINTOSH | | ON FILE | | | | | | |
| CALVIN MAKORNKRAN | | ON FILE | | | | | | |
| CALVIN MAKUNDI | | ON FILE | | | | | | |
| CALVIN MARABLE | | ON FILE | | | | | | |
| CALVIN MARTY | | ON FILE | | | | | | |
| CALVIN MAUNG | | ON FILE | | | | | | |
| CALVIN MCDOWELL | | ON FILE | | | | | | |
| CALVIN MEAN | | ON FILE | | | | | | |
| CALVIN MILLER | | ON FILE | | | | | | |
| CALVIN MO | | ON FILE | | | | | | |
| CALVIN MOLOHON | | ON FILE | | | | | | |
| CALVIN MORRIS | | ON FILE | | | | | | |
| CALVIN NILES | | ON FILE | | | | | | |
| CALVIN NYGAARD | | ON FILE | | | | | | |
| CALVIN ODHIAMBO | | ON FILE | | | | | | |
| CALVIN PARK | | ON FILE | | | | | | |
| CALVIN PERRY | | ON FILE | | | | | | |
| CALVIN POULSEN | | ON FILE | | | | | | |
| CALVIN R ANTONIEWICZ | | ON FILE | | | | | | |
| CALVIN RAM | | ON FILE | | | | | | |
| CALVIN RAMIREZ | | ON FILE | | | | | | |
| CALVIN RAY BECK | | ON FILE | | | | | | |
| CALVIN RICHARDSON | | ON FILE | | | | | | |
| CALVIN ROSS STEWART | | ON FILE | | | | | | |
| CALVIN RUSSELL JR | | ON FILE | | | | | | |
| CALVIN SANCHEZ | | ON FILE | | | | | | |
| CALVIN SAUNDERS | | ON FILE | | | | | | |
| CALVIN SCHROEDER | | ON FILE | | | | | | |
| CALVIN SCOTT | | ON FILE | | | | | | |
| CALVIN SHEPPARD | | ON FILE | | | | | | |
| CALVIN SKALLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALVIN SMITH | | ON FILE | | | | | | |
| CALVIN STAUFFER | | ON FILE | | | | | | |
| CALVIN STRONG | | ON FILE | | | | | | |
| CALVIN STUART HOLT | | ON FILE | | | | | | |
| CALVIN STUDEBAKER | | ON FILE | | | | | | |
| CALVIN SUN | | ON FILE | | | | | | |
| CALVIN TANG | | ON FILE | | | | | | |
| CALVIN THAI | | ON FILE | | | | | | |
| CALVIN TRAN | | ON FILE | | | | | | |
| CALVIN TRUJILLO | | ON FILE | | | | | | |
| CALVIN VALLADARES | | ON FILE | | | | | | |
| CALVIN VANDOR | | ON FILE | | | | | | |
| CALVIN VISMALE | | ON FILE | | | | | | |
| CALVIN VO | | ON FILE | | | | | | |
| CALVIN VONG | | ON FILE | | | | | | |
| CALVIN VU | | ON FILE | | | | | | |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | | ON FILE | | | | | | |
| CALVIN WHITE | | ON FILE | | | | | | |
| CALVIN WU | | ON FILE | | | | | | |
| CALVIN XAVIER GOMEZ | | ON FILE | | | | | | |
| CALVIN YOUNG | | ON FILE | | | | | | |
| CALVIN YU | | ON FILE | | | | | | |
| CALVIN ZIRKLE | | ON FILE | | | | | | |
| CALVYN DU TOIT | | ON FILE | | | | | | |
| CAM BETTIN | | ON FILE | | | | | | |
| CAM BLACKSTOCK | | ON FILE | | | | | | |
| CAM EASEY | | ON FILE | | | | | | |
| CAM ETCHINGS | | ON FILE | | | | | | |
| CAM HODGES | | ON FILE | | | | | | |
| CAM PHAN | | ON FILE | | | | | | |
| CAM ROBERT JANOWSKI | | ON FILE | | | | | | |
| CAM SAUNDERS | | ON FILE | | | | | | |
| CAM SMITH | | ON FILE | | | | | | |
| CAM TIEN | | ON FILE | | | | | | |
| CAM TU VO | | ON FILE | | | | | | |
| CAM VAN NGUYEN | | ON FILE | | | | | | |
| CAMALA THAO | | ON FILE | | | | | | |
| CAMARON THOMAS | | ON FILE | | | | | | |
| CAMAS COBERLY | | ON FILE | | | | | | |
| CAMAS MOORE | | ON FILE | | | | | | |
| CAMBIZ MURA | | ON FILE | | | | | | |
| CAMBRI MORRIS | | ON FILE | | | | | | |
| CAMBRIA BOXLEY | | ON FILE | | | | | | |
| CAMDEN BARBO | | ON FILE | | | | | | |
| CAMDEN BARTA | | ON FILE | | | | | | |
| CAMDEN COULTER | | ON FILE | | | | | | |
| CAMDEN CUSH | | ON FILE | | | | | | |
| CAMDEN GARDINER | | ON FILE | | | | | | |
| CAMDEN MAZZONI | | ON FILE | | | | | | |
| CAMDEN MCFARLAND | | ON FILE | | | | | | |
| CAMDEN MCGATH | | ON FILE | | | | | | |
| CAMDEN PADGETT | | ON FILE | | | | | | |
| CAMDEN RICHARD WYLIE | | ON FILE | | | | | | |
| CAMDEN SAWICKI | | ON FILE | | | | | | |
| CAMDEN SCHULTZ | | ON FILE | | | | | | |
| CAMDEN STEWART | | ON FILE | | | | | | |
| CAMDEN WESTRA | | ON FILE | | | | | | |
| CAMDEN WILLIAMSON | | ON FILE | | | | | | |
| CAMEAH STEVENS | | ON FILE | | | | | | |
| CAMELA BRASWELL | | ON FILE | | | | | | |
| CAMELA HALL | | ON FILE | | | | | | |
| CAMELIA JARJOURA | | ON FILE | | | | | | |
| CAMELLA GALLAGHER | | ON FILE | | | | | | |
| CAMERION FIELDS | | ON FILE | | | | | | |
| CAMERON ABEL | | ON FILE | | | | | | |
| CAMERON ADAMS | | ON FILE | | | | | | |
| CAMERON ADDISONLAUSTER SPOHRER | | ON FILE | | | | | | |
| CAMERON ADELSON | | ON FILE | | | | | | |
| CAMERON AHYAEE | | ON FILE | | | | | | |
| CAMERON ALEXANDER | | ON FILE | | | | | | |
| CAMERON ALEXANDER BECKFORD HOGE | | ON FILE | | | | | | |
| CAMERON ALFRED MARCOTTE | | ON FILE | | | | | | |
| CAMERON ALMY | | ON FILE | | | | | | |
| CAMERON ANTHONY CAVOSSA | | ON FILE | | | | | | |
| CAMERON ARBIS | | ON FILE | | | | | | |
| CAMERON ASTON | | ON FILE | | | | | | |
| CAMERON ATHERTON | | ON FILE | | | | | | |
| CAMERON BANKHEAD | | ON FILE | | | | | | |
| CAMERON BARKER | | ON FILE | | | | | | |
| CAMERON BARNHART | | ON FILE | | | | | | |
| CAMERON BARRETT | | ON FILE | | | | | | |
| CAMERON BEACH | | ON FILE | | | | | | |
| CAMERON BEAUCHAMP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON BECHHOLD | | ON FILE | | | | | | |
| CAMERON BEVAN RICHARDS | | ON FILE | | | | | | |
| CAMERON BILLER | | ON FILE | | | | | | |
| CAMERON BINTZ | | ON FILE | | | | | | |
| CAMERON BLAKELEY | | ON FILE | | | | | | |
| CAMERON BOOTH | | ON FILE | | | | | | |
| CAMERON BOTT | | ON FILE | | | | | | |
| CAMERON BOUCHER | | ON FILE | | | | | | |
| CAMERON BRADY | | ON FILE | | | | | | |
| CAMERON BRAZZELL | | ON FILE | | | | | | |
| CAMERON BRIN | | ON FILE | | | | | | |
| CAMERON BROWNE | | ON FILE | | | | | | |
| CAMERON BRUMAGHIM | | ON FILE | | | | | | |
| CAMERON BUIE | | ON FILE | | | | | | |
| CAMERON BURNHAM | | ON FILE | | | | | | |
| CAMERON BURRESS | | ON FILE | | | | | | |
| CAMERON BYRD | | ON FILE | | | | | | |
| CAMERON CADOGAN | | ON FILE | | | | | | |
| CAMERON CALLOWAY | | ON FILE | | | | | | |
| CAMERON CANALES | | ON FILE | | | | | | |
| CAMERON CAROTHERS | | ON FILE | | | | | | |
| CAMERON CARR | | ON FILE | | | | | | |
| CAMERON CARRILLO | | ON FILE | | | | | | |
| CAMERON CASSIDY | | ON FILE | | | | | | |
| CAMERON CASTELLANOS | | ON FILE | | | | | | |
| CAMERON CATON | | ON FILE | | | | | | |
| CAMERON CAUBLE | | ON FILE | | | | | | |
| CAMERON CHACE | | ON FILE | | | | | | |
| CAMERON CHADWICK | | ON FILE | | | | | | |
| CAMERON CHARLES ALLCOTT | | ON FILE | | | | | | |
| CAMERON CHAVEZ | | ON FILE | | | | | | |
| CAMERON CHIEN | | ON FILE | | | | | | |
| CAMERON CHITTICK | | ON FILE | | | | | | |
| CAMERON CLERKLEY | | ON FILE | | | | | | |
| CAMERON CLIFTON | | ON FILE | | | | | | |
| CAMERON COATS | | ON FILE | | | | | | |
| CAMERON COBBOLD | | ON FILE | | | | | | |
| CAMERON COKER | | ON FILE | | | | | | |
| CAMERON COLLINS | | ON FILE | | | | | | |
| CAMERON COMINS-KENNEDY | | ON FILE | | | | | | |
| CAMERON COODY | | ON FILE | | | | | | |
| CAMERON COOPER | | ON FILE | | | | | | |
| CAMERON CORREDERA | | ON FILE | | | | | | |
| CAMERON COSTIN | | ON FILE | | | | | | |
| CAMERON COUSINO | | ON FILE | | | | | | |
| CAMERON COVINGTON | | ON FILE | | | | | | |
| CAMERON COX | | ON FILE | | | | | | |
| CAMERON CRAFT | | ON FILE | | | | | | |
| CAMERON CRAMER | | ON FILE | | | | | | |
| CAMERON CREECH | | ON FILE | | | | | | |
| CAMERON CREWS | | ON FILE | | | | | | |
| CAMERON CROPEK | | ON FILE | | | | | | |
| CAMERON D DIETRICH | | ON FILE | | | | | | |
| CAMERON DARLING | | ON FILE | | | | | | |
| CAMERON DAVIS | | ON FILE | | | | | | |
| CAMERON DAY | | ON FILE | | | | | | |
| CAMERON DEBOER | | ON FILE | | | | | | |
| CAMERON DEHAAN | | ON FILE | | | | | | |
| CAMERON DELGROSSO | | ON FILE | | | | | | |
| CAMERON DESAUTELS | | ON FILE | | | | | | |
| CAMERON DESMARAIS | | ON FILE | | | | | | |
| CAMERON DEVANNEY | | ON FILE | | | | | | |
| CAMERON DIXON | | ON FILE | | | | | | |
| CAMERON DOCTOR | | ON FILE | | | | | | |
| CAMERON DORAMUS | | ON FILE | | | | | | |
| CAMERON DOWNING | | ON FILE | | | | | | |
| CAMERON DUNFORD | | ON FILE | | | | | | |
| CAMERON DYE | | ON FILE | | | | | | |
| CAMERON DYER | | ON FILE | | | | | | |
| CAMERON EDENS | | ON FILE | | | | | | |
| CAMERON EDMONDSON | | ON FILE | | | | | | |
| CAMERON EHRLICH | | ON FILE | | | | | | |
| CAMERON EVANS | | ON FILE | | | | | | |
| CAMERON FAHEY | | ON FILE | | | | | | |
| CAMERON FANG | | ON FILE | | | | | | |
| CAMERON FASZEWSKI | | ON FILE | | | | | | |
| CAMERON FEHR | | ON FILE | | | | | | |
| CAMERON FLYNN | | ON FILE | | | | | | |
| CAMERON FRASER | | ON FILE | | | | | | |
| CAMERON FRAZIER | | ON FILE | | | | | | |
| CAMERON FRYE | | ON FILE | | | | | | |
| CAMERON FULTON | | ON FILE | | | | | | |
| CAMERON GATZOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON GAUTHIER | | ON FILE | | | | | | |
| CAMERON GEEHR | | ON FILE | | | | | | |
| CAMERON GIBSON | | ON FILE | | | | | | |
| CAMERON GIESLER | | ON FILE | | | | | | |
| CAMERON GILLESPIE | | ON FILE | | | | | | |
| CAMERON GINKEL | | ON FILE | | | | | | |
| CAMERON GIRGUS | | ON FILE | | | | | | |
| CAMERON GLENWOOD ROBERT GUTHRIE | | ON FILE | | | | | | |
| CAMERON GOETTING | | ON FILE | | | | | | |
| CAMERON GORDON | | ON FILE | | | | | | |
| CAMERON GRANT | | ON FILE | | | | | | |
| CAMERON GREEN-KELLY | | ON FILE | | | | | | |
| CAMERON GROSS | | ON FILE | | | | | | |
| CAMERON GRUSS | | ON FILE | | | | | | |
| CAMERON HADFIELD | | ON FILE | | | | | | |
| CAMERON HAIR | | ON FILE | | | | | | |
| CAMERON HALEEN | | ON FILE | | | | | | |
| CAMERON HALLIN | | ON FILE | | | | | | |
| CAMERON HANSEL | | ON FILE | | | | | | |
| CAMERON HARDY | | ON FILE | | | | | | |
| CAMERON HARRISON | | ON FILE | | | | | | |
| CAMERON HARTLEY | | ON FILE | | | | | | |
| CAMERON HARVEY | | ON FILE | | | | | | |
| CAMERON HASHEMI | | ON FILE | | | | | | |
| CAMERON HAYWARD | | ON FILE | | | | | | |
| CAMERON HEARD | | ON FILE | | | | | | |
| CAMERON HECK | | ON FILE | | | | | | |
| CAMERON HEIER | | ON FILE | | | | | | |
| CAMERON HELSEL | | ON FILE | | | | | | |
| CAMERON HEMPHILL | | ON FILE | | | | | | |
| CAMERON HENDRICKS | | ON FILE | | | | | | |
| CAMERON HENRY | | ON FILE | | | | | | |
| CAMERON HERTZ | | ON FILE | | | | | | |
| CAMERON HERZOG | | ON FILE | | | | | | |
| CAMERON HESKETT | | ON FILE | | | | | | |
| CAMERON HICKS | | ON FILE | | | | | | |
| CAMERON HILL | | ON FILE | | | | | | |
| CAMERON HILPERT | | ON FILE | | | | | | |
| CAMERON HOFFMAN-ALTAMURA | | ON FILE | | | | | | |
| CAMERON HOLCOMB | | ON FILE | | | | | | |
| CAMERON HOLLOWELL | | ON FILE | | | | | | |
| CAMERON HOOPER | | ON FILE | | | | | | |
| CAMERON HOPKINS | | ON FILE | | | | | | |
| CAMERON HORNE | | ON FILE | | | | | | |
| CAMERON HOWSARE | | ON FILE | | | | | | |
| CAMERON HUFFORD | | ON FILE | | | | | | |
| CAMERON HUMPHRIES | | ON FILE | | | | | | |
| CAMERON HUNG LONG TU | | ON FILE | | | | | | |
| CAMERON HURST | | ON FILE | | | | | | |
| CAMERON IMPASTATO | | ON FILE | | | | | | |
| CAMERON INGRAM | | ON FILE | | | | | | |
| CAMERON JACQUES | | ON FILE | | | | | | |
| CAMERON JAY SCHROEDER | | ON FILE | | | | | | |
| CAMERON JEFFERSON | | ON FILE | | | | | | |
| CAMERON JOE | | ON FILE | | | | | | |
| CAMERON JOHN ISAACS | | ON FILE | | | | | | |
| CAMERON JOHN RUTZ | | ON FILE | | | | | | |
| CAMERON JOHNSON | | ON FILE | | | | | | |
| CAMERON JOSEPH HENDERSON | | ON FILE | | | | | | |
| CAMERON JULIAN CASTELLON | | ON FILE | | | | | | |
| CAMERON KAPLAN | | ON FILE | | | | | | |
| CAMERON KASEY | | ON FILE | | | | | | |
| CAMERON KASZAS | | ON FILE | | | | | | |
| CAMERON KEENAN HUSSEY | | ON FILE | | | | | | |
| CAMERON KEGLOVIC | | ON FILE | | | | | | |
| CAMERON KEIF | | ON FILE | | | | | | |
| CAMERON KEITH NICKOLS | | ON FILE | | | | | | |
| CAMERON KELLY-JOHNSON | | ON FILE | | | | | | |
| CAMERON KEMP | | ON FILE | | | | | | |
| CAMERON KENDALL | | ON FILE | | | | | | |
| CAMERON KENNON | | ON FILE | | | | | | |
| CAMERON KIMREY | | ON FILE | | | | | | |
| CAMERON KING | | ON FILE | | | | | | |
| CAMERON KINNICK | | ON FILE | | | | | | |
| CAMERON KIRKHAM | | ON FILE | | | | | | |
| CAMERON KNOWLES | | ON FILE | | | | | | |
| CAMERON KOLWICH | | ON FILE | | | | | | |
| CAMERON KORTH | | ON FILE | | | | | | |
| CAMERON KOUBECK | | ON FILE | | | | | | |
| CAMERON KRUGER | | ON FILE | | | | | | |
| CAMERON KUKLA | | ON FILE | | | | | | |
| CAMERON LADERER | | ON FILE | | | | | | |
| CAMERON LAIRD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON LANE | | ON FILE | | | | | | |
| CAMERON LANGENHAGEN | | ON FILE | | | | | | |
| CAMERON LAURENCE NELSON | | ON FILE | | | | | | |
| CAMERON LAW | | ON FILE | | | | | | |
| CAMERON LECKSELL | | ON FILE | | | | | | |
| CAMERON LEE CAMMARATA | | ON FILE | | | | | | |
| CAMERON LEE SCHLOTZHAUER | | ON FILE | | | | | | |
| CAMERON LEE WORD | | ON FILE | | | | | | |
| CAMERON LEVY | | ON FILE | | | | | | |
| CAMERON LEWIS | | ON FILE | | | | | | |
| CAMERON LISCHKE | | ON FILE | | | | | | |
| CAMERON LISKA | | ON FILE | | | | | | |
| CAMERON LOMAX | | ON FILE | | | | | | |
| CAMERON LOUIS WHITE | | ON FILE | | | | | | |
| CAMERON LUC | | ON FILE | | | | | | |
| CAMERON LUCITT | | ON FILE | | | | | | |
| CAMERON LYTLE | | ON FILE | | | | | | |
| CAMERON MACCONOMY | | ON FILE | | | | | | |
| CAMERON MACDONALD | | ON FILE | | | | | | |
| CAMERON MACKENZIE WEBLEY | | ON FILE | | | | | | |
| CAMERON MAGDALENO | | ON FILE | | | | | | |
| CAMERON MALONE | | ON FILE | | | | | | |
| CAMERON MARCH | | ON FILE | | | | | | |
| CAMERON MARSHALL | | ON FILE | | | | | | |
| CAMERON MARTIN OUTLAW | | ON FILE | | | | | | |
| CAMERON MARTINEZ | | ON FILE | | | | | | |
| CAMERON MAYNARD | | ON FILE | | | | | | |
| CAMERON MCGRAW | | ON FILE | | | | | | |
| CAMERON MENESES | | ON FILE | | | | | | |
| CAMERON MICHAEL PERRY | | ON FILE | | | | | | |
| CAMERON MILLER | | ON FILE | | | | | | |
| CAMERON MOCK | | ON FILE | | | | | | |
| CAMERON MONIZ | | ON FILE | | | | | | |
| CAMERON MOORS | | ON FILE | | | | | | |
| CAMERON MORMON | | ON FILE | | | | | | |
| CAMERON MORTAZAVI | | ON FILE | | | | | | |
| CAMERON MOTEVASSELANI | | ON FILE | | | | | | |
| CAMERON MULLINS | | ON FILE | | | | | | |
| CAMERON MURA | | ON FILE | | | | | | |
| CAMERON MYERS | | ON FILE | | | | | | |
| CAMERON NAGHDI | | ON FILE | | | | | | |
| CAMERON NEACE | | ON FILE | | | | | | |
| CAMERON NICK | | ON FILE | | | | | | |
| CAMERON NORTHRUP | | ON FILE | | | | | | |
| CAMERON NULL | | ON FILE | | | | | | |
| CAMERON OFNER | | ON FILE | | | | | | |
| CAMERON OHEARN | | ON FILE | | | | | | |
| CAMERON OLEZENE | | ON FILE | | | | | | |
| CAMERON OLSEN | | ON FILE | | | | | | |
| CAMERON PAGE | | ON FILE | | | | | | |
| CAMERON PALMER | | ON FILE | | | | | | |
| CAMERON PARKER | | ON FILE | | | | | | |
| CAMERON PARMER | | ON FILE | | | | | | |
| CAMERON PAUL CLINGER | | ON FILE | | | | | | |
| CAMERON PECK | | ON FILE | | | | | | |
| CAMERON PERCY | | ON FILE | | | | | | |
| CAMERON PETERS | | ON FILE | | | | | | |
| CAMERON PHELPS | | ON FILE | | | | | | |
| CAMERON PHILIPPONA | | ON FILE | | | | | | |
| CAMERON PHILLIPS | | ON FILE | | | | | | |
| CAMERON PIZZOFERRATO | | ON FILE | | | | | | |
| CAMERON PLEZIA | | ON FILE | | | | | | |
| CAMERON POOLE | | ON FILE | | | | | | |
| CAMERON PORTER | | ON FILE | | | | | | |
| CAMERON POWERS | | ON FILE | | | | | | |
| CAMERON PRESTON | | ON FILE | | | | | | |
| CAMERON PRICE HILL | | ON FILE | | | | | | |
| CAMERON QUINLAN | | ON FILE | | | | | | |
| CAMERON R SPILLER | | ON FILE | | | | | | |
| CAMERON RAHMATI | | ON FILE | | | | | | |
| CAMERON RAMON | | ON FILE | | | | | | |
| CAMERON RANDOLPH | | ON FILE | | | | | | |
| CAMERON REAGAN | | ON FILE | | | | | | |
| CAMERON REESE | | ON FILE | | | | | | |
| CAMERON REID | | ON FILE | | | | | | |
| CAMERON RENE BAGLEY | | ON FILE | | | | | | |
| CAMERON REUSS | | ON FILE | | | | | | |
| CAMERON REYES | | ON FILE | | | | | | |
| CAMERON RICHMOND | | ON FILE | | | | | | |
| CAMERON RING | | ON FILE | | | | | | |
| CAMERON ROBINSON | | ON FILE | | | | | | |
| CAMERON ROCKWELL | | ON FILE | | | | | | |
| CAMERON RONEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON ROOKS | | ON FILE | | | | | | |
| CAMERON ROSS | | ON FILE | | | | | | |
| CAMERON ROUDEBUSH | | ON FILE | | | | | | |
| CAMERON ROY | | ON FILE | | | | | | |
| CAMERON SADLER | | ON FILE | | | | | | |
| CAMERON SANDEFUR | | ON FILE | | | | | | |
| CAMERON SAUNDERS | | ON FILE | | | | | | |
| CAMERON SCALES | | ON FILE | | | | | | |
| CAMERON SCHERLE | | ON FILE | | | | | | |
| CAMERON SCHORG | | ON FILE | | | | | | |
| CAMERON SCHULZ | | ON FILE | | | | | | |
| CAMERON SCOTT | | ON FILE | | | | | | |
| CAMERON SENETHAVYSOUK | | ON FILE | | | | | | |
| CAMERON SHELTON | | ON FILE | | | | | | |
| CAMERON SHEPHERD | | ON FILE | | | | | | |
| CAMERON SHEYA | | ON FILE | | | | | | |
| CAMERON SHINER | | ON FILE | | | | | | |
| CAMERON SHOWMAN | | ON FILE | | | | | | |
| CAMERON SINGLETON | | ON FILE | | | | | | |
| CAMERON SORENSEN | | ON FILE | | | | | | |
| CAMERON SPENCER | | ON FILE | | | | | | |
| CAMERON SPRAGUE | | ON FILE | | | | | | |
| CAMERON STECKI | | ON FILE | | | | | | |
| CAMERON STEIJN | | ON FILE | | | | | | |
| CAMERON STEPHENS | | ON FILE | | | | | | |
| CAMERON STEWART | | ON FILE | | | | | | |
| CAMERON STICKEL | | ON FILE | | | | | | |
| CAMERON STRAW | | ON FILE | | | | | | |
| CAMERON SUMRELL | | ON FILE | | | | | | |
| CAMERON SUOZZI | | ON FILE | | | | | | |
| CAMERON TAYLOR | | ON FILE | | | | | | |
| CAMERON TERRY | | ON FILE | | | | | | |
| CAMERON THOLLAUG | | ON FILE | | | | | | |
| CAMERON THOMAS JOHNSON | | ON FILE | | | | | | |
| CAMERON TIBBLIN | | ON FILE | | | | | | |
| CAMERON TICE | | ON FILE | | | | | | |
| CAMERON TIELL | | ON FILE | | | | | | |
| CAMERON TIERNO | | ON FILE | | | | | | |
| CAMERON TINKER | | ON FILE | | | | | | |
| CAMERON TREECE | | ON FILE | | | | | | |
| CAMERON TUDHOPE | | ON FILE | | | | | | |
| CAMERON TULL | | ON FILE | | | | | | |
| CAMERON TURNER | | ON FILE | | | | | | |
| CAMERON TURNEY | | ON FILE | | | | | | |
| CAMERON VACEK | | ON FILE | | | | | | |
| CAMERON VAUGHAN | | ON FILE | | | | | | |
| CAMERON VEATCH | | ON FILE | | | | | | |
| CAMERON WADDILL | | ON FILE | | | | | | |
| CAMERON WALKER | | ON FILE | | | | | | |
| CAMERON WANKE | | ON FILE | | | | | | |
| CAMERON WARNER | | ON FILE | | | | | | |
| CAMERON WEAVER | | ON FILE | | | | | | |
| CAMERON WEBB | | ON FILE | | | | | | |
| CAMERON WEINHOLD | | ON FILE | | | | | | |
| CAMERON WHITMORE | | ON FILE | | | | | | |
| CAMERON WHITNEY | | ON FILE | | | | | | |
| CAMERON WILEY | | ON FILE | | | | | | |
| CAMERON WILLIAMS | | ON FILE | | | | | | |
| CAMERON WILLIAMSON | | ON FILE | | | | | | |
| CAMERON WLODARCZYK | | ON FILE | | | | | | |
| CAMERON WOLFF | | ON FILE | | | | | | |
| CAMERON WOOD | | ON FILE | | | | | | |
| CAMERON WOODMAN | | ON FILE | | | | | | |
| CAMERON WOOLSTENHULME | | ON FILE | | | | | | |
| CAMERON YOUNG | | ON FILE | | | | | | |
| CAMERON YOUNGBLOOD | | ON FILE | | | | | | |
| CAMEY DRAKE | | ON FILE | | | | | | |
| CAMI ANDERSON | | ON FILE | | | | | | |
| CAMI ELIAS | | ON FILE | | | | | | |
| CAMI MORELLO | | ON FILE | | | | | | |
| CAMI ULCH | | ON FILE | | | | | | |
| CAMIE ROSE LEVIN | | ON FILE | | | | | | |
| CAMIKA UNDERWOOD | | ON FILE | | | | | | |
| CAMIL FARAH SAMAHA | | ON FILE | | | | | | |
| CAMILA IBACACHE | | ON FILE | | | | | | |
| CAMILA MORA | | ON FILE | | | | | | |
| CAMILA RODRIGUEZ | | ON FILE | | | | | | |
| CAMILA SANTO | | ON FILE | | | | | | |
| CAMILE COLAS | | ON FILE | | | | | | |
| CAMILLA ARISTIZABAL | | ON FILE | | | | | | |
| CAMILLA JANE VIVI CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA MANZANO-BANKS | | ON FILE | | | | | | |
| CAMILLA MEDINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMILLA PAIGE COOK | | ON FILE | | | | | | |
| CAMILLA PARISI | | ON FILE | | | | | | |
| CAMILLA POTZ | | ON FILE | | | | | | |
| CAMILLE ARDARY | | ON FILE | | | | | | |
| CAMILLE ATTLE | | ON FILE | | | | | | |
| CAMILLE BROWN | | ON FILE | | | | | | |
| CAMILLE CLARKE-SMTH | | ON FILE | | | | | | |
| CAMILLE COUVILLION | | ON FILE | | | | | | |
| CAMILLE CRAWFORD | | ON FILE | | | | | | |
| CAMILLE DUCKETT | | ON FILE | | | | | | |
| CAMILLE DYAN REECE | | ON FILE | | | | | | |
| CAMILLE HAILINH DOAN | | ON FILE | | | | | | |
| CAMILLE HEBERT | | ON FILE | | | | | | |
| CAMILLE HOLMAN | | ON FILE | | | | | | |
| CAMILLE KENNEY | | ON FILE | | | | | | |
| CAMILLE KILLPACK | | ON FILE | | | | | | |
| CAMILLE LABRECQUE | | ON FILE | | | | | | |
| CAMILLE LUMIDAO | | ON FILE | | | | | | |
| CAMILLE MCARDLE-HANKIN | | ON FILE | | | | | | |
| CAMILLE MCGHEE | | ON FILE | | | | | | |
| CAMILLE MICHELLE GONZALEZ EDRALIN | | ON FILE | | | | | | |
| CAMILLE ORTIZ WEALES | | ON FILE | | | | | | |
| CAMILLE R BERGSTROM | | ON FILE | | | | | | |
| CAMILLE SEBASTIAN | | ON FILE | | | | | | |
| CAMILLE SHARONI | | ON FILE | | | | | | |
| CAMILLE SMYTHE | | ON FILE | | | | | | |
| CAMILLO DORAZIO | | ON FILE | | | | | | |
| CAMILO AMAYA LOPEZ | | ON FILE | | | | | | |
| CAMILO ANGEL | | ON FILE | | | | | | |
| CAMILO BLANCO | | ON FILE | | | | | | |
| CAMILO CEREIJO | | ON FILE | | | | | | |
| CAMILO ESTRADA | | ON FILE | | | | | | |
| CAMILO GARCIA | | ON FILE | | | | | | |
| CAMILO GOMEZ DUQUE | | ON FILE | | | | | | |
| CAMILO JAIME | | ON FILE | | | | | | |
| CAMILO LARROTTA | | ON FILE | | | | | | |
| CAMILO LEON-TATIS | | ON FILE | | | | | | |
| CAMILO MENDEZ | | ON FILE | | | | | | |
| CAMILO MENESES | | ON FILE | | | | | | |
| CAMILO RAYO | | ON FILE | | | | | | |
| CAMILO TAPIA-URDANETA | | ON FILE | | | | | | |
| CAMILO VALENCIA | | ON FILE | | | | | | |
| CAMILO VARGAS-LESMES | | ON FILE | | | | | | |
| CAMMIE JORDAN | | ON FILE | | | | | | |
| CAMPBELL BROWN | | ON FILE | | | | | | |
| CAMPBELL MONSON | | ON FILE | | | | | | |
| CAMPBELL RALEY | | ON FILE | | | | | | |
| CAMREN CARL ASAY | | ON FILE | | | | | | |
| CAMREN DODGE | | ON FILE | | | | | | |
| CAMRON BADAKHSHANIAN | | ON FILE | | | | | | |
| CAMRON BAUMBACH | | ON FILE | | | | | | |
| CAMRON BELL | | ON FILE | | | | | | |
| CAMRON COFFMAN | | ON FILE | | | | | | |
| CAMRON GORDON | | ON FILE | | | | | | |
| CAMRON JAMES PALETTA | | ON FILE | | | | | | |
| CAMRON JIM GIULIANI | | ON FILE | | | | | | |
| CAMRON RASHIDI | | ON FILE | | | | | | |
| CAMRON RITTER | | ON FILE | | | | | | |
| CAMRON SCOTT | | ON FILE | | | | | | |
| CAMRON TAYSOM | | ON FILE | | | | | | |
| CAMRYN FREEZE | | ON FILE | | | | | | |
| CAMRYN HALL | | ON FILE | | | | | | |
| CAMRYN HOWARD | | ON FILE | | | | | | |
| CAMRYN KNECHT | | ON FILE | | | | | | |
| CAMTU HUYNH | | ON FILE | | | | | | |
| CAMY DOROLIAN | | ON FILE | | | | | | |
| CAMY RAISSIAN | | ON FILE | | | | | | |
| CAN CAKMAK | | ON FILE | | | | | | |
| CAN CERITOGLU | | ON FILE | | | | | | |
| CAN LIANG | | ON FILE | | | | | | |
| CAN TASTAN | | ON FILE | | | | | | |
| CAN ZHANG | | ON FILE | | | | | | |
| CANAAN BEN-JOSEPH | | ON FILE | | | | | | |
| CANALP CANER | | ON FILE | | | | | | |
| CANBERK BULDU | | ON FILE | | | | | | |
| CANDACE BENTON | | ON FILE | | | | | | |
| CANDACE BLANTON | | ON FILE | | | | | | |
| CANDACE CARTER | | ON FILE | | | | | | |
| CANDACE CASTILLO | | ON FILE | | | | | | |
| CANDACE CHAPMAN | | ON FILE | | | | | | |
| CANDACE COLLINS | | ON FILE | | | | | | |
| CANDACE CUNNINGHAM | | ON FILE | | | | | | |
| CANDACE CUTBIRTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANDACE DAVISON | | ON FILE | | | | | | |
| CANDACE FEATHERS | | ON FILE | | | | | | |
| CANDACE FERNANDEZ | | ON FILE | | | | | | |
| CANDACE GOODMAN | | ON FILE | | | | | | |
| CANDACE HOLDEN | | ON FILE | | | | | | |
| CANDACE HUGHES | | ON FILE | | | | | | |
| CANDACE ISIDORE | | ON FILE | | | | | | |
| CANDACE JACOBS | | ON FILE | | | | | | |
| CANDACE LARYEA | | ON FILE | | | | | | |
| CANDACE MALLAS | | ON FILE | | | | | | |
| CANDACE MARIE SHERMAN | | ON FILE | | | | | | |
| CANDACE MCLERAN | | ON FILE | | | | | | |
| CANDACE MYERS | | ON FILE | | | | | | |
| CANDACE NEWCOMB | | ON FILE | | | | | | |
| CANDACE PAULMAN | | ON FILE | | | | | | |
| CANDACE PHILLIPS | | ON FILE | | | | | | |
| CANDACE PYUN | | ON FILE | | | | | | |
| CANDACE REED | | ON FILE | | | | | | |
| CANDACE RHODES | | ON FILE | | | | | | |
| CANDACE SANDFORD | | ON FILE | | | | | | |
| CANDACE TORIAN | | ON FILE | | | | | | |
| CANDACE TRAN | | ON FILE | | | | | | |
| CANDACE WALLACE | | ON FILE | | | | | | |
| CANDACE WOODBURY | | ON FILE | | | | | | |
| CANDELA VIDETTO | | ON FILE | | | | | | |
| CANDI BOWN | | ON FILE | | | | | | |
| CANDI HIGLEY | | ON FILE | | | | | | |
| CANDI LORENZO | | ON FILE | | | | | | |
| CANDICE ACTON | | ON FILE | | | | | | |
| CANDICE APRIL | | ON FILE | | | | | | |
| CANDICE BLOOMFIELD | | ON FILE | | | | | | |
| CANDICE BOATRIGHT | | ON FILE | | | | | | |
| CANDICE BROWN | | ON FILE | | | | | | |
| CANDICE BRYAN | | ON FILE | | | | | | |
| CANDICE CLEMENT | | ON FILE | | | | | | |
| CANDICE COLE | | ON FILE | | | | | | |
| CANDICE CURRY | | ON FILE | | | | | | |
| CANDICE DITALIA | | ON FILE | | | | | | |
| CANDICE FALLON | | ON FILE | | | | | | |
| CANDICE GOODMAN | | ON FILE | | | | | | |
| CANDICE JONGSMA | | ON FILE | | | | | | |
| CANDICE LAINE PENELTON | | ON FILE | | | | | | |
| CANDICE LAMB | | ON FILE | | | | | | |
| CANDICE LEHMAN | | ON FILE | | | | | | |
| CANDICE LEWIS | | ON FILE | | | | | | |
| CANDICE MAE CHURCHILL | | ON FILE | | | | | | |
| CANDICE MIRANDA | | ON FILE | | | | | | |
| CANDICE MOORE | | ON FILE | | | | | | |
| CANDICE NELMS | | ON FILE | | | | | | |
| CANDICE NORSESIAN | | ON FILE | | | | | | |
| CANDICE PAYNE | | ON FILE | | | | | | |
| CANDICE RICHEY | | ON FILE | | | | | | |
| CANDICE RILEY | | ON FILE | | | | | | |
| CANDICE SCHWARTZ | | ON FILE | | | | | | |
| CANDICE THOMAS | | ON FILE | | | | | | |
| CANDICE TRULL | | ON FILE | | | | | | |
| CANDICE TUNG | | ON FILE | | | | | | |
| CANDIDAH WYNGAARDT | | ON FILE | | | | | | |
| CANDIE LASALA | | ON FILE | | | | | | |
| CANDIS DUBOSE | | ON FILE | | | | | | |
| CANDIS MIXON | | ON FILE | | | | | | |
| CANDY CHEN | | ON FILE | | | | | | |
| CANDY POSEY | | ON FILE | | | | | | |
| CANDY QUIRINO | | ON FILE | | | | | | |
| CANDY SMITH | | ON FILE | | | | | | |
| CANDYCE BABB | | ON FILE | | | | | | |
| CANER OKAN | | ON FILE | | | | | | |
| CANG DAO | | ON FILE | | | | | | |
| CANG LY | | ON FILE | | | | | | |
| CANICE ADOM | | ON FILE | | | | | | |
| CANISIUS ROZARIO | | ON FILE | | | | | | |
| CANKUT GUVEN | | ON FILE | | | | | | |
| CANNON ASDOT | | ON FILE | | | | | | |
| CANNON CANNON | | ON FILE | | | | | | |
| CANNON DEAN | | ON FILE | | | | | | |
| CANNON LEITZ | | ON FILE | | | | | | |
| CANNON MYERS | | ON FILE | | | | | | |
| CANNON OUELLETTE | | ON FILE | | | | | | |
| CANON HASTINGS | | ON FILE | | | | | | |
| CANON LOVE | | ON FILE | | | | | | |
| CANON MCGARRY | | ON FILE | | | | | | |
| CANSU UZUN | | ON FILE | | | | | | |
| CANTLEY KRAFFT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANYON CHRISTOPHER CROFT | | ON FILE | | | | | | |
| CANYON TOBER | | ON FILE | | | | | | |
| CAO HO PHI HAI | | ON FILE | | | | | | |
| CAO VU | | ON FILE | | | | | | |
| CAOIMHE OBYRNE | | ON FILE | | | | | | |
| CAPPER NEWTON | | ON FILE | | | | | | |
| CAPREE KIMBALL | | ON FILE | | | | | | |
| CAPRIANA JACKSON | | ON FILE | | | | | | |
| CAPTAIN CRUSO | | ON FILE | | | | | | |
| CAPUCINE KONG | | ON FILE | | | | | | |
| CARA BERKEN PIOTROWSKI | | ON FILE | | | | | | |
| CARA CAMPBELL | | ON FILE | | | | | | |
| CARA COLLINS | | ON FILE | | | | | | |
| CARA DINOTE | | ON FILE | | | | | | |
| CARA ERANGEY | | ON FILE | | | | | | |
| CARA EVANGELISTA | | ON FILE | | | | | | |
| CARA FILSON | | ON FILE | | | | | | |
| CARA JOHNSON | | ON FILE | | | | | | |
| CARA KORNEGAY | | ON FILE | | | | | | |
| CARA KORZEC | | ON FILE | | | | | | |
| CARA LAYDEN | | ON FILE | | | | | | |
| CARA LUCAS | | ON FILE | | | | | | |
| CARA MAGLIOZZI | | ON FILE | | | | | | |
| CARA OLSON | | ON FILE | | | | | | |
| CARA PETERSON | | ON FILE | | | | | | |
| CARA SCHROCK | | ON FILE | | | | | | |
| CARA THOMPSON | | ON FILE | | | | | | |
| CARA WINTERS | | ON FILE | | | | | | |
| CARDAIRIEUS HUNTER | | ON FILE | | | | | | |
| CARDENAS8686 CARDENAS8686 | | ON FILE | | | | | | |
| CARDERIOUS DEAN | | ON FILE | | | | | | |
| CARDIFF ANDANA | | ON FILE | | | | | | |
| CARDINAL SANKER | | ON FILE | | | | | | |
| CARDWELL HANNABASS | | ON FILE | | | | | | |
| CAREL BADENHORST | | ON FILE | | | | | | |
| CAREN BLYSTONE | | ON FILE | | | | | | |
| CAREN DRES-HAJESKI | | ON FILE | | | | | | |
| CAREN IRES | | ON FILE | | | | | | |
| CAREN LA NAE ASHLEY | | ON FILE | | | | | | |
| CAREN SIMON | | ON FILE | | | | | | |
| CARESHA GIBBS | | ON FILE | | | | | | |
| CARETTE NELSON | | ON FILE | | | | | | |
| CAREW FERGUSON | | ON FILE | | | | | | |
| CAREY BIRMINGHAM | | ON FILE | | | | | | |
| CAREY BURDICK | | ON FILE | | | | | | |
| CAREY CAHILL | | ON FILE | | | | | | |
| CAREY CANELLA | | ON FILE | | | | | | |
| CAREY CARINNE ROBERTS | | ON FILE | | | | | | |
| CAREY CONLEY | | ON FILE | | | | | | |
| CAREY ELLIS | | ON FILE | | | | | | |
| CAREY GROSSMAN | | ON FILE | | | | | | |
| CAREY KENNETH DRAKE | | ON FILE | | | | | | |
| CAREY MUSE | | ON FILE | | | | | | |
| CAREY NICHOLS | | ON FILE | | | | | | |
| CAREY NIEN-KAI LUMENG | | ON FILE | | | | | | |
| CAREY NUYEN | | ON FILE | | | | | | |
| CAREY PEARSON | | ON FILE | | | | | | |
| CAREY PETERSON | | ON FILE | | | | | | |
| CAREY SEIP | | ON FILE | | | | | | |
| CAREY SHAO | | ON FILE | | | | | | |
| CAREY THOMPSON | | ON FILE | | | | | | |
| CAREY WALKER | | ON FILE | | | | | | |
| CARI BETH MATHIS | | ON FILE | | | | | | |
| CARI JURGENSEN | | ON FILE | | | | | | |
| CARI KREMMIN | | ON FILE | | | | | | |
| CARI MCCLURE | | ON FILE | | | | | | |
| CARI PAK | | ON FILE | | | | | | |
| CARI ROSE | | ON FILE | | | | | | |
| CARI SMITH | | ON FILE | | | | | | |
| CARIANN AH LOO | | ON FILE | | | | | | |
| CARIAPPA MERIANDA MAHESH CHANDRA | | ON FILE | | | | | | |
| CARIDAD CABAGBAG | | ON FILE | | | | | | |
| CARIDAD MIERES | | ON FILE | | | | | | |
| CARIDAD SMITH | | ON FILE | | | | | | |
| CARIERA ODENTHAL | | ON FILE | | | | | | |
| CARILYN CIPOLLA | | ON FILE | | | | | | |
| CARIMAR MONEY | | ON FILE | | | | | | |
| CARIN LUSE | | ON FILE | | | | | | |
| CARIN NAJJAR | | ON FILE | | | | | | |
| CARIN REILLY | | ON FILE | | | | | | |
| CARIN ROGERS | | ON FILE | | | | | | |
| CARINA FERRANTE | | ON FILE | | | | | | |
| CARINA SEIB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARINA WRIGHT | | ON FILE | | | | | | |
| CARINE WANG | | ON FILE | | | | | | |
| CARIS CARR | | ON FILE | | | | | | |
| CARISA LAKE | | ON FILE | | | | | | |
| CARISSA BELLOFIORE | | ON FILE | | | | | | |
| CARISSA BYRO | | ON FILE | | | | | | |
| CARISSA CARLBERG | | ON FILE | | | | | | |
| CARISSA GREINEL-BLUM | | ON FILE | | | | | | |
| CARISSA LEFURGEY | | ON FILE | | | | | | |
| CARISSA NUSSBAUM | | ON FILE | | | | | | |
| CARL ALDEN | | ON FILE | | | | | | |
| CARL ANTHONY GARCIA | | ON FILE | | | | | | |
| CARL ANTHONY ITOKA | | ON FILE | | | | | | |
| CARL ARMOUR | | ON FILE | | | | | | |
| CARL AUSTIN | | ON FILE | | | | | | |
| CARL BARTLING | | ON FILE | | | | | | |
| CARL BAUER | | ON FILE | | | | | | |
| CARL BELCHER II | | ON FILE | | | | | | |
| CARL BELL | | ON FILE | | | | | | |
| CARL BENSON | | ON FILE | | | | | | |
| CARL BLOCK | | ON FILE | | | | | | |
| CARL BORK | | ON FILE | | | | | | |
| CARL BRANDON FARMER | | ON FILE | | | | | | |
| CARL BRANDON MCCAGHREN | | ON FILE | | | | | | |
| CARL BRANDON TUINSTRA | | ON FILE | | | | | | |
| CARL BREWER | | ON FILE | | | | | | |
| CARL BURGESS | | ON FILE | | | | | | |
| CARL BURKHART | | ON FILE | | | | | | |
| CARL BURNS | | ON FILE | | | | | | |
| CARL CADAVONA | | ON FILE | | | | | | |
| CARL CALIANNO | | ON FILE | | | | | | |
| CARL CANLAS | | ON FILE | | | | | | |
| CARL CARD | | ON FILE | | | | | | |
| CARL CASTELIC | | ON FILE | | | | | | |
| CARL CHEETHAM | | ON FILE | | | | | | |
| CARL CLITES | | ON FILE | | | | | | |
| CARL COCHRANE | | ON FILE | | | | | | |
| CARL COOPER | | ON FILE | | | | | | |
| CARL CORMIER | | ON FILE | | | | | | |
| CARL COTE | | ON FILE | | | | | | |
| CARL CRAIG | | ON FILE | | | | | | |
| CARL D SANDBERG | | ON FILE | | | | | | |
| CARL DAGOSTINO | | ON FILE | | | | | | |
| CARL DANIELS | | ON FILE | | | | | | |
| CARL DAVIS | | ON FILE | | | | | | |
| CARL DECAIRE | | ON FILE | | | | | | |
| CARL DELEON | | ON FILE | | | | | | |
| CARL DIDRIKSON | | ON FILE | | | | | | |
| CARL DIGGS | | ON FILE | | | | | | |
| CARL DOBY | | ON FILE | | | | | | |
| CARL DODGE | | ON FILE | | | | | | |
| CARL DOLENTE | | ON FILE | | | | | | |
| CARL DUKES | | ON FILE | | | | | | |
| CARL DUKES JR | | ON FILE | | | | | | |
| CARL EDWARD ELWOOD JR | | ON FILE | | | | | | |
| CARL ELGIN | | ON FILE | | | | | | |
| CARL ERIC JR DAVIS | | ON FILE | | | | | | |
| CARL ERICKSON | | ON FILE | | | | | | |
| CARL EVANGELISTA | | ON FILE | | | | | | |
| CARL EVANS | | ON FILE | | | | | | |
| CARL FISSELL | | ON FILE | | | | | | |
| CARL FLINKSTROM | | ON FILE | | | | | | |
| CARL FRANK | | ON FILE | | | | | | |
| CARL FRANK JOHNSON | | ON FILE | | | | | | |
| CARL FRANK JR ENDORF | | ON FILE | | | | | | |
| CARL FRANKLIN LEMASTER | | ON FILE | | | | | | |
| CARL GAROFALO | | ON FILE | | | | | | |
| CARL GARVEY | | ON FILE | | | | | | |
| CARL GIORGI | | ON FILE | | | | | | |
| CARL GIPSON JR. | | ON FILE | | | | | | |
| CARL GOLSTON | | ON FILE | | | | | | |
| CARL GRICE | | ON FILE | | | | | | |
| CARL GROVE | | ON FILE | | | | | | |
| CARL HAYNES | | ON FILE | | | | | | |
| CARL HEBERT | | ON FILE | | | | | | |
| CARL HEINZ | | ON FILE | | | | | | |
| CARL HENRY CORNWELL | | ON FILE | | | | | | |
| CARL HERMANSEN | | ON FILE | | | | | | |
| CARL HERWIG | | ON FILE | | | | | | |
| CARL HOFFMAN | | ON FILE | | | | | | |
| CARL HOLLAN | | ON FILE | | | | | | |
| CARL HOLLIDAY | | ON FILE | | | | | | |
| CARL HORNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL HOSICK | | ON FILE | | | | | | |
| CARL INSERRA JR. | | ON FILE | | | | | | |
| CARL IRVIN JR | | ON FILE | | | | | | |
| CARL JACKSON | | ON FILE | | | | | | |
| CARL JACOBSON | | ON FILE | | | | | | |
| CARL JIANG | | ON FILE | | | | | | |
| CARL JOHN BROKER | | ON FILE | | | | | | |
| CARL JOSEPH | | ON FILE | | | | | | |
| CARL JUSTIN FOSTER | | ON FILE | | | | | | |
| CARL KAPPENHAGEN | | ON FILE | | | | | | |
| CARL KASALEK | | ON FILE | | | | | | |
| CARL KAUFMANN | | ON FILE | | | | | | |
| CARL KENNISON | | ON FILE | | | | | | |
| CARL KEYES | | ON FILE | | | | | | |
| CARL LANE | | ON FILE | | | | | | |
| CARL LENKER | | ON FILE | | | | | | |
| CARL LEONARD FISCHER | | ON FILE | | | | | | |
| CARL LEWIS | | ON FILE | | | | | | |
| CARL LOKE | | ON FILE | | | | | | |
| CARL LOMENICK | | ON FILE | | | | | | |
| CARL LUKSCH | | ON FILE | | | | | | |
| CARL MAGDEFRAU | | ON FILE | | | | | | |
| CARL MANNING | | ON FILE | | | | | | |
| CARL MARTEL | | ON FILE | | | | | | |
| CARL MARTINEZ | | ON FILE | | | | | | |
| CARL MATHENY | | ON FILE | | | | | | |
| CARL MAYBIN | | ON FILE | | | | | | |
| CARL MERTZ | | ON FILE | | | | | | |
| CARL METELLUS | | ON FILE | | | | | | |
| CARL MILLER | | ON FILE | | | | | | |
| CARL MOHRBACHER | | ON FILE | | | | | | |
| CARL MOORE | | ON FILE | | | | | | |
| CARL MOSCATELLO | | ON FILE | | | | | | |
| CARL NICKERSON | | ON FILE | | | | | | |
| CARL OSBORNE | | ON FILE | | | | | | |
| CARL OVIEDO | | ON FILE | | | | | | |
| CARL PANG | | ON FILE | | | | | | |
| CARL PAPA | | ON FILE | | | | | | |
| CARL PATTERSON JR | | ON FILE | | | | | | |
| CARL PAULINO | | ON FILE | | | | | | |
| CARL PESANT | | ON FILE | | | | | | |
| CARL PETERSON | | ON FILE | | | | | | |
| CARL PHOENIX | | ON FILE | | | | | | |
| CARL POGONCHEFF | | ON FILE | | | | | | |
| CARL REISING | | ON FILE | | | | | | |
| CARL REYNOLDS | | ON FILE | | | | | | |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | | ON FILE | | | | | | |
| CARL ROWELL | | ON FILE | | | | | | |
| CARL SAULSBERRY | | ON FILE | | | | | | |
| CARL SAVOIA | | ON FILE | | | | | | |
| CARL SAXE | | ON FILE | | | | | | |
| CARL SCHIRO | | ON FILE | | | | | | |
| CARL SCHOEMAN | | ON FILE | | | | | | |
| CARL SELTZER | | ON FILE | | | | | | |
| CARL SHANOR | | ON FILE | | | | | | |
| CARL SHEPHERD | | ON FILE | | | | | | |
| CARL SILVA | | ON FILE | | | | | | |
| CARL SIMPSON | | ON FILE | | | | | | |
| CARL SITTMAN | | ON FILE | | | | | | |
| CARL SORIA | | ON FILE | | | | | | |
| CARL STANGE | | ON FILE | | | | | | |
| CARL STARKS | | ON FILE | | | | | | |
| CARL STRATTON | | ON FILE | | | | | | |
| CARL STRAUB | | ON FILE | | | | | | |
| CARL STROHMEYER | | ON FILE | | | | | | |
| CARL SUMMERS | | ON FILE | | | | | | |
| CARL TARRANCE | | ON FILE | | | | | | |
| CARL THOMAS | | ON FILE | | | | | | |
| CARL THOMAS SMITH | | ON FILE | | | | | | |
| CARL THOMSON | | ON FILE | | | | | | |
| CARL TRIGILIO | | ON FILE | | | | | | |
| CARL TURNER | | ON FILE | | | | | | |
| CARL TYSON | | ON FILE | | | | | | |
| CARL VOLL | | ON FILE | | | | | | |
| CARL WALKER | | ON FILE | | | | | | |
| CARL WALLACE | | ON FILE | | | | | | |
| CARL WEATHERFORD | | ON FILE | | | | | | |
| CARL WEISHEIT | | ON FILE | | | | | | |
| CARL WEST | | ON FILE | | | | | | |
| CARL WEYANT | | ON FILE | | | | | | |
| CARL WHINERY | | ON FILE | | | | | | |
| CARL WILLIAMS | | ON FILE | | | | | | |
| CARL WILSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARL YETTKE | | ON FILE | | | | | | |
| CARL ZURHORST | | ON FILE | | | | | | |
| CARLA ALDRIDGE | | ON FILE | | | | | | |
| CARLA ARMSTRONG | | ON FILE | | | | | | |
| CARLA BARRINGTON | | ON FILE | | | | | | |
| CARLA BRADLEY | | ON FILE | | | | | | |
| CARLA CAPRILES | | ON FILE | | | | | | |
| CARLA CARLSON | | ON FILE | | | | | | |
| CARLA ESPINOSA | | ON FILE | | | | | | |
| CARLA FONTANA | | ON FILE | | | | | | |
| CARLA GONZALEZ-DIAZ DE LEON | | ON FILE | | | | | | |
| CARLA GREGORY | | ON FILE | | | | | | |
| CARLA GUIDRY GRAVENKEMPER | | ON FILE | | | | | | |
| CARLA GUILLEN | | ON FILE | | | | | | |
| CARLA HART | | ON FILE | | | | | | |
| CARLA HOPKINS | | ON FILE | | | | | | |
| CARLA JEAN WALKER | | ON FILE | | | | | | |
| CARLA JIMENEZ | | ON FILE | | | | | | |
| CARLA JOACHIM | | ON FILE | | | | | | |
| CARLA JOHNSON | | ON FILE | | | | | | |
| CARLA JONES | | ON FILE | | | | | | |
| CARLA JORDAN | | ON FILE | | | | | | |
| CARLA LECLERC | | ON FILE | | | | | | |
| CARLA LOUISE DETER | | ON FILE | | | | | | |
| CARLA MARRS | | ON FILE | | | | | | |
| CARLA MARSHALL | | ON FILE | | | | | | |
| CARLA MAURA FARAGUNA | | ON FILE | | | | | | |
| CARLA MCDANIEL | | ON FILE | | | | | | |
| CARLA MILES | | ON FILE | | | | | | |
| CARLA MOORE | | ON FILE | | | | | | |
| CARLA MORAVEC | | ON FILE | | | | | | |
| CARLA MORENO | | ON FILE | | | | | | |
| CARLA PADILLA | | ON FILE | | | | | | |
| CARLA RAMBERG | | ON FILE | | | | | | |
| CARLA RIZVI | | ON FILE | | | | | | |
| CARLA ROCHIN | | ON FILE | | | | | | |
| CARLA SAN DIEGO | | ON FILE | | | | | | |
| CARLA SMITH | | ON FILE | | | | | | |
| CARLA STAXRUD | | ON FILE | | | | | | |
| CARLA STRATTON | | ON FILE | | | | | | |
| CARLA WHITE | | ON FILE | | | | | | |
| CARLA ZACCONE | | ON FILE | | | | | | |
| CARLD ELISCAR | | ON FILE | | | | | | |
| CARLDIN LAVENTURE | | ON FILE | | | | | | |
| CARLEE BRIGHT | | ON FILE | | | | | | |
| CARLEE CRAWFORD | | ON FILE | | | | | | |
| CARLEE GREEN | | ON FILE | | | | | | |
| CARLEE KOMOROSKI | | ON FILE | | | | | | |
| CARLEE VOIGT | | ON FILE | | | | | | |
| CARLEE WISEMANN | | ON FILE | | | | | | |
| CARLEEN BISCONTINE | | ON FILE | | | | | | |
| CARLENA NEELY | | ON FILE | | | | | | |
| CARLENA STROH | | ON FILE | | | | | | |
| CARLENE BERG | | ON FILE | | | | | | |
| CARLENE MORALES | | ON FILE | | | | | | |
| CARLEO CAPILI | | ON FILE | | | | | | |
| CARLETON LARSEN | | ON FILE | | | | | | |
| CARLETON PITTMAN | | ON FILE | | | | | | |
| CARLETON WILLIAMS | | ON FILE | | | | | | |
| CARLEWIS ANTHONY SMITH | | ON FILE | | | | | | |
| CARLEY OLIVAS | | ON FILE | | | | | | |
| CARLEY VINCENT | | ON FILE | | | | | | |
| CARL-FREDRIK LUNDSTROM | | ON FILE | | | | | | |
| CARL-HENRY DENIS | | ON FILE | | | | | | |
| CARLHERB ST.FIRMIN | | ON FILE | | | | | | |
| CARLI BEDNAR | | ON FILE | | | | | | |
| CARLI CASSEL | | ON FILE | | | | | | |
| CARLI STILLMAN | | ON FILE | | | | | | |
| CARLIE DARRAGH | | ON FILE | | | | | | |
| CARLIE DOSSMAN | | ON FILE | | | | | | |
| CARLIN AYLSWORTH | | ON FILE | | | | | | |
| CARLIN COMEROUSKI | | ON FILE | | | | | | |
| CARLIN LI | | ON FILE | | | | | | |
| CARLIN MANUEL | | ON FILE | | | | | | |
| CARLIN VENUS | | ON FILE | | | | | | |
| CARLING FARLEY | | ON FILE | | | | | | |
| CARLINS ALMONOR | | ON FILE | | | | | | |
| CARLISLE ROSE WOUT | | ON FILE | | | | | | |
| CARLISSA TALBOTT | | ON FILE | | | | | | |
| CARLITO DUQUE | | ON FILE | | | | | | |
| CARLITO RAMOS | | ON FILE | | | | | | |
| CARLIUS DEFRANCO | | ON FILE | | | | | | |
| CARLJAE NATION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLL FIELD | | ON FILE | | | | | | |
| CARLL HOFFMAN | | ON FILE | | | | | | |
| CARLO A KUHRT | | ON FILE | | | | | | |
| CARLO ANTONIO JEDIDIAH JACKSON | | ON FILE | | | | | | |
| CARLO BAGHRAMIAN MOGHANI | | ON FILE | | | | | | |
| CARLO BERARDELLI | | ON FILE | | | | | | |
| CARLO CABRERA | | ON FILE | | | | | | |
| CARLO CASTILLO | | ON FILE | | | | | | |
| CARLO DIONSON | | ON FILE | | | | | | |
| CARLO DULLANO | | ON FILE | | | | | | |
| CARLO F CASARANO | | ON FILE | | | | | | |
| CARLO FAVA | | ON FILE | | | | | | |
| CARLO FAVIS | | ON FILE | | | | | | |
| CARLO FERNANDEZ-ARROYO | | ON FILE | | | | | | |
| CARLO FRANCIS CIMILLO | | ON FILE | | | | | | |
| CARLO GARCIA | | ON FILE | | | | | | |
| CARLO JIBAJA | | ON FILE | | | | | | |
| CARLO LICCIARDI | | ON FILE | | | | | | |
| CARLO MARRUFO | | ON FILE | | | | | | |
| CARLO RADIN PASQUALI | | ON FILE | | | | | | |
| CARLO RAMIREZ | | ON FILE | | | | | | |
| CARLO REYES | | ON FILE | | | | | | |
| CARLO RITZ | | ON FILE | | | | | | |
| CARLO ROMERO | | ON FILE | | | | | | |
| CARLO SABATELLA | | ON FILE | | | | | | |
| CARLO SOOGRIM | | ON FILE | | | | | | |
| CARLO TOMASINI | | ON FILE | | | | | | |
| CARLO VACCARI | | ON FILE | | | | | | |
| CARLO VEGA | | ON FILE | | | | | | |
| CARLOS A A GARCIA | | ON FILE | | | | | | |
| CARLOS A ALMEIDA | | ON FILE | | | | | | |
| CARLOS A RAMIREZ | | ON FILE | | | | | | |
| CARLOS ABREU | | ON FILE | | | | | | |
| CARLOS ACELLO | | ON FILE | | | | | | |
| CARLOS ACEVEDO | | ON FILE | | | | | | |
| CARLOS ACOSTA | | ON FILE | | | | | | |
| CARLOS AGUILA | | ON FILE | | | | | | |
| CARLOS AGUILAR | | ON FILE | | | | | | |
| CARLOS AGUILERA | | ON FILE | | | | | | |
| CARLOS ALAYON | | ON FILE | | | | | | |
| CARLOS ALBERTO JORDAN | | ON FILE | | | | | | |
| CARLOS ALBERTO OTERO CERDA | | ON FILE | | | | | | |
| CARLOS ALBERTO RIVERA GUZMAN | | ON FILE | | | | | | |
| CARLOS ALBERTO SANCHEZ | | ON FILE | | | | | | |
| CARLOS ALFONSO CID BELTRAN | | ON FILE | | | | | | |
| CARLOS ALLEN | | ON FILE | | | | | | |
| CARLOS ALO | | ON FILE | | | | | | |
| CARLOS ALVARADO | | ON FILE | | | | | | |
| CARLOS ALVARENGA CHICAS | | ON FILE | | | | | | |
| CARLOS AMAYA | | ON FILE | | | | | | |
| CARLOS ANDRADE GONZALEZ | | ON FILE | | | | | | |
| CARLOS ANTHONY MARTINEZ | | ON FILE | | | | | | |
| CARLOS ANTONIOMEDINA URIOSTEGUI | | ON FILE | | | | | | |
| CARLOS ANZORA ZARCENO | | ON FILE | | | | | | |
| CARLOS APONTE JR | | ON FILE | | | | | | |
| CARLOS ARANDIA | | ON FILE | | | | | | |
| CARLOS ARAUZ | | ON FILE | | | | | | |
| CARLOS ARCE MERCADO | | ON FILE | | | | | | |
| CARLOS ARCINIEGA | | ON FILE | | | | | | |
| CARLOS ARENAS | | ON FILE | | | | | | |
| CARLOS ARIAS | | ON FILE | | | | | | |
| CARLOS ARIZA | | ON FILE | | | | | | |
| CARLOS ARMAS | | ON FILE | | | | | | |
| CARLOS ARMENTEROS | | ON FILE | | | | | | |
| CARLOS ARRAZOLA | | ON FILE | | | | | | |
| CARLOS ARREDONDO | | ON FILE | | | | | | |
| CARLOS ARREGUIN | | ON FILE | | | | | | |
| CARLOS ARVELO | | ON FILE | | | | | | |
| CARLOS AURELIO RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS AVALOS | | ON FILE | | | | | | |
| CARLOS AVILEZ | | ON FILE | | | | | | |
| CARLOS AYALA | | ON FILE | | | | | | |
| CARLOS BANOS | | ON FILE | | | | | | |
| CARLOS BARANDAS | | ON FILE | | | | | | |
| CARLOS BARILLAS | | ON FILE | | | | | | |
| CARLOS BARRETO | | ON FILE | | | | | | |
| CARLOS BARRIGA | | ON FILE | | | | | | |
| CARLOS BATISTA | | ON FILE | | | | | | |
| CARLOS BECHARA | | ON FILE | | | | | | |
| CARLOS BEDIA | | ON FILE | | | | | | |
| CARLOS BENTANCOR | | ON FILE | | | | | | |
| CARLOS BEREJNOI BEJARANO | | ON FILE | | | | | | |
| CARLOS BERLANGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS BETANCOURT | | ON FILE | | | | | | |
| CARLOS BOLIVAR | | ON FILE | | | | | | |
| CARLOS BORRAYO | | ON FILE | | | | | | |
| CARLOS BRICENO | | ON FILE | | | | | | |
| CARLOS BROOKS | | ON FILE | | | | | | |
| CARLOS BROWN | | ON FILE | | | | | | |
| CARLOS BUENTELLO | | ON FILE | | | | | | |
| CARLOS BURAYE | | ON FILE | | | | | | |
| CARLOS BURGOS AGUILAR | | ON FILE | | | | | | |
| CARLOS BURTON | | ON FILE | | | | | | |
| CARLOS BUSTAMANTE | | ON FILE | | | | | | |
| CARLOS BUTRON | | ON FILE | | | | | | |
| CARLOS CACERES | | ON FILE | | | | | | |
| CARLOS CALDERON GRANADOS | | ON FILE | | | | | | |
| CARLOS CALIX | | ON FILE | | | | | | |
| CARLOS CALLE | | ON FILE | | | | | | |
| CARLOS CALLEGARI | | ON FILE | | | | | | |
| CARLOS CANCINO | | ON FILE | | | | | | |
| CARLOS CAO | | ON FILE | | | | | | |
| CARLOS CARBAJAL | | ON FILE | | | | | | |
| CARLOS CARDENAS | | ON FILE | | | | | | |
| CARLOS CARDOZO | | ON FILE | | | | | | |
| CARLOS CARLO | | ON FILE | | | | | | |
| CARLOS CASARES | | ON FILE | | | | | | |
| CARLOS CASAS | | ON FILE | | | | | | |
| CARLOS CASTANEDA | | ON FILE | | | | | | |
| CARLOS CASTANEDA BAUTISTA | | ON FILE | | | | | | |
| CARLOS CASTELLANOS | | ON FILE | | | | | | |
| CARLOS CASTILLO LARA | | ON FILE | | | | | | |
| CARLOS CASTRO ORTIZ | | ON FILE | | | | | | |
| CARLOS CEPEDA MORA | | ON FILE | | | | | | |
| CARLOS CESPEDES | | ON FILE | | | | | | |
| CARLOS CHAVEZ | | ON FILE | | | | | | |
| CARLOS CHOLULA | | ON FILE | | | | | | |
| CARLOS CHU | | ON FILE | | | | | | |
| CARLOS CODY GONZALEZ | | ON FILE | | | | | | |
| CARLOS COLEMAN | | ON FILE | | | | | | |
| CARLOS COLLAZO | | ON FILE | | | | | | |
| CARLOS COLOMBO | | ON FILE | | | | | | |
| CARLOS COLON | | ON FILE | | | | | | |
| CARLOS CONCEPCION | | ON FILE | | | | | | |
| CARLOS CONSTANCIO | | ON FILE | | | | | | |
| CARLOS CONTE | | ON FILE | | | | | | |
| CARLOS CORTES | | ON FILE | | | | | | |
| CARLOS CORTEZ | | ON FILE | | | | | | |
| CARLOS CRUZ | | ON FILE | | | | | | |
| CARLOS CUEVA | | ON FILE | | | | | | |
| CARLOS DANIEL ACOSTA | | ON FILE | | | | | | |
| CARLOS DANIEL HERNANDEZ SORTO | | ON FILE | | | | | | |
| CARLOS DE LA CRUZ | | ON FILE | | | | | | |
| CARLOS DE LA NUEZ | | ON FILE | | | | | | |
| CARLOS DE LA TORRE VALENZUELA | | ON FILE | | | | | | |
| CARLOS DE LEON | | ON FILE | | | | | | |
| CARLOS DEJESUS BARRERACORTEZ | | ON FILE | | | | | | |
| CARLOS DELEON | | ON FILE | | | | | | |
| CARLOS DELOSSANTOS | | ON FILE | | | | | | |
| CARLOS DIEGO FLORESLOPEZNEGRETE | | ON FILE | | | | | | |
| CARLOS DIGGS | | ON FILE | | | | | | |
| CARLOS DIXON | | ON FILE | | | | | | |
| CARLOS DONAYRE | | ON FILE | | | | | | |
| CARLOS DORADO | | ON FILE | | | | | | |
| CARLOS E FLORES MOLOTLA | | ON FILE | | | | | | |
| CARLOS ECHEVERRIA | | ON FILE | | | | | | |
| CARLOS EDUARDO TREVINO | | ON FILE | | | | | | |
| CARLOS ENRIQUE CAMPBELL | | ON FILE | | | | | | |
| CARLOS ERNESTO FAJARDO MUNOZ JR | | ON FILE | | | | | | |
| CARLOS ESCOBAR | | ON FILE | | | | | | |
| CARLOS ESPINAL | | ON FILE | | | | | | |
| CARLOS ESPINOSA | | ON FILE | | | | | | |
| CARLOS ESTRADA | | ON FILE | | | | | | |
| CARLOS F OTALVARO GALINDO | | ON FILE | | | | | | |
| CARLOS FEASTER | | ON FILE | | | | | | |
| CARLOS FEDERICO SINGER | | ON FILE | | | | | | |
| CARLOS FELICIANO II | | ON FILE | | | | | | |
| CARLOS FELIX ICHIKAWA ALONSO | | ON FILE | | | | | | |
| CARLOS FIERROS | | ON FILE | | | | | | |
| CARLOS FIGUEROA | | ON FILE | | | | | | |
| CARLOS FLORES SANCHEZ | | ON FILE | | | | | | |
| CARLOS FONT | | ON FILE | | | | | | |
| CARLOS FORMENT | | ON FILE | | | | | | |
| CARLOS FRANCIS | | ON FILE | | | | | | |
| CARLOS FRANCISCO CISNEROS VILCHIS | | ON FILE | | | | | | |
| CARLOS FRANK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS FRIAS | | ON FILE | | | | | | |
| CARLOS FRONTELA | | ON FILE | | | | | | |
| CARLOS FUENTES | | ON FILE | | | | | | |
| CARLOS G RAMOS | | ON FILE | | | | | | |
| CARLOS GABRIEL | | ON FILE | | | | | | |
| CARLOS GALAVIZ | | ON FILE | | | | | | |
| CARLOS GALVEZ | | ON FILE | | | | | | |
| CARLOS GARCIA DE LARA | | ON FILE | | | | | | |
| CARLOS GARCIA JR | | ON FILE | | | | | | |
| CARLOS GARCIA NIELSEN | | ON FILE | | | | | | |
| CARLOS GARCIA VARGAS | | ON FILE | | | | | | |
| CARLOS GONZALEZ AVILA | | ON FILE | | | | | | |
| CARLOS GONZALEZ HOLMANN | | ON FILE | | | | | | |
| CARLOS GOVEA | | ON FILE | | | | | | |
| CARLOS GRULLON | | ON FILE | | | | | | |
| CARLOS GUERRA | | ON FILE | | | | | | |
| CARLOS GUERRERO | | ON FILE | | | | | | |
| CARLOS GUILLEN | | ON FILE | | | | | | |
| CARLOS HARRINGTON | | ON FILE | | | | | | |
| CARLOS HENRIQUEZ | | ON FILE | | | | | | |
| CARLOS HERNANDEZ MONTILLA | | ON FILE | | | | | | |
| CARLOS HERNANDEZ MOYA | | ON FILE | | | | | | |
| CARLOS HERNANDEZ RABANALES | | ON FILE | | | | | | |
| CARLOS HERRERA | | ON FILE | | | | | | |
| CARLOS HURST | | ON FILE | | | | | | |
| CARLOS IBANEZ | | ON FILE | | | | | | |
| CARLOS IBARRA | | ON FILE | | | | | | |
| CARLOS ISARAEL APONTE JR | | ON FILE | | | | | | |
| CARLOS ISAZA | | ON FILE | | | | | | |
| CARLOS J SILEN | | ON FILE | | | | | | |
| CARLOS JACOBO | | ON FILE | | | | | | |
| CARLOS JAEN | | ON FILE | | | | | | |
| CARLOS JAVIER RUIZ | | ON FILE | | | | | | |
| CARLOS JESUS RAY | | ON FILE | | | | | | |
| CARLOS JOHNSON | | ON FILE | | | | | | |
| CARLOS JONES | | ON FILE | | | | | | |
| CARLOS JOSE CUERVO ARANGO | | ON FILE | | | | | | |
| CARLOS JOSE MONTALVO | | ON FILE | | | | | | |
| CARLOS JR GUTIERREZ | | ON FILE | | | | | | |
| CARLOS JULIANO | | ON FILE | | | | | | |
| CARLOS JULIO ROJAS | | ON FILE | | | | | | |
| CARLOS KACHAL | | ON FILE | | | | | | |
| CARLOS KEARNS | | ON FILE | | | | | | |
| CARLOS KOUSTAS | | ON FILE | | | | | | |
| CARLOS L ALBELAIS | | ON FILE | | | | | | |
| CARLOS LA RIVA | | ON FILE | | | | | | |
| CARLOS LAGUARDIA | | ON FILE | | | | | | |
| CARLOS LANDA | | ON FILE | | | | | | |
| CARLOS LANDS | | ON FILE | | | | | | |
| CARLOS LARA | | ON FILE | | | | | | |
| CARLOS LAZALDE | | ON FILE | | | | | | |
| CARLOS LEAL | | ON FILE | | | | | | |
| CARLOS LEONE | | ON FILE | | | | | | |
| CARLOS LEYVA | | ON FILE | | | | | | |
| CARLOS LIMARDO | | ON FILE | | | | | | |
| CARLOS LINARES | | ON FILE | | | | | | |
| CARLOS LOAIZA | | ON FILE | | | | | | |
| CARLOS LOERA | | ON FILE | | | | | | |
| CARLOS LOMBARDO | | ON FILE | | | | | | |
| CARLOS LOZANO | | ON FILE | | | | | | |
| CARLOS LUGONES | | ON FILE | | | | | | |
| CARLOS LUNA | | ON FILE | | | | | | |
| CARLOS M RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS MACIAS BERTI | | ON FILE | | | | | | |
| CARLOS MANN | | ON FILE | | | | | | |
| CARLOS MANOSALVA | | ON FILE | | | | | | |
| CARLOS MANUEL CHOUCINO | | ON FILE | | | | | | |
| CARLOS MANZANO | | ON FILE | | | | | | |
| CARLOS MARCANO | | ON FILE | | | | | | |
| CARLOS MARCANO COA | | ON FILE | | | | | | |
| CARLOS MARICHE | | ON FILE | | | | | | |
| CARLOS MARINA | | ON FILE | | | | | | |
| CARLOS MARQUEZ | | ON FILE | | | | | | |
| CARLOS MARTINEZ CASTRO | | ON FILE | | | | | | |
| CARLOS MATOS | | ON FILE | | | | | | |
| CARLOS MATTEI MONTALVO | | ON FILE | | | | | | |
| CARLOS MAZARIEGOS | | ON FILE | | | | | | |
| CARLOS MEDEIROS | | ON FILE | | | | | | |
| CARLOS MEDINA MENDEZ | | ON FILE | | | | | | |
| CARLOS MEDINA PEDRAJA | | ON FILE | | | | | | |
| CARLOS MELARA | | ON FILE | | | | | | |
| CARLOS MELENDEZ | | ON FILE | | | | | | |
| CARLOS MELGAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS MENCHACA | | ON FILE | | | | | | |
| CARLOS MENDOZA | | ON FILE | | | | | | |
| CARLOS MENDOZA JR | | ON FILE | | | | | | |
| CARLOS MENESES | | ON FILE | | | | | | |
| CARLOS MIRABAL | | ON FILE | | | | | | |
| CARLOS MONTANEZ | | ON FILE | | | | | | |
| CARLOS MONTILLA | | ON FILE | | | | | | |
| CARLOS MONTOYA | | ON FILE | | | | | | |
| CARLOS MONZON | | ON FILE | | | | | | |
| CARLOS MORONES | | ON FILE | | | | | | |
| CARLOS MUNOZ | | ON FILE | | | | | | |
| CARLOS MURGUIA | | ON FILE | | | | | | |
| CARLOS MURILLO | | ON FILE | | | | | | |
| CARLOS NAJERA | | ON FILE | | | | | | |
| CARLOS NAPOLEONI | | ON FILE | | | | | | |
| CARLOS NARANJO | | ON FILE | | | | | | |
| CARLOS NARIO | | ON FILE | | | | | | |
| CARLOS NAVA FLORES | | ON FILE | | | | | | |
| CARLOS NAVARRETE | | ON FILE | | | | | | |
| CARLOS NEGRON | | ON FILE | | | | | | |
| CARLOS NEVAREZ | | ON FILE | | | | | | |
| CARLOS NEWMAN | | ON FILE | | | | | | |
| CARLOS NOA | | ON FILE | | | | | | |
| CARLOS NORMAN | | ON FILE | | | | | | |
| CARLOS NUNEZ | | ON FILE | | | | | | |
| CARLOS OCHOA | | ON FILE | | | | | | |
| CARLOS OGAZ | | ON FILE | | | | | | |
| CARLOS OJEDA | | ON FILE | | | | | | |
| CARLOS OLIVAS | | ON FILE | | | | | | |
| CARLOS ORELLANA HERNANDEZ | | ON FILE | | | | | | |
| CARLOS OROZCO | | ON FILE | | | | | | |
| CARLOS ORTELIO DELGADO | | ON FILE | | | | | | |
| CARLOS OSVALDO ESTUPINIAN-BLANCO | | ON FILE | | | | | | |
| CARLOS PALACIOS | | ON FILE | | | | | | |
| CARLOS PALAFOX | | ON FILE | | | | | | |
| CARLOS PAMPLONA | | ON FILE | | | | | | |
| CARLOS PARRA | | ON FILE | | | | | | |
| CARLOS PARRIS | | ON FILE | | | | | | |
| CARLOS PEDIGO | | ON FILE | | | | | | |
| CARLOS PEDRAZA | | ON FILE | | | | | | |
| CARLOS PELAYO | | ON FILE | | | | | | |
| CARLOS PELLECER | | ON FILE | | | | | | |
| CARLOS PELLOT | | ON FILE | | | | | | |
| CARLOS PENA CABALLERO | | ON FILE | | | | | | |
| CARLOS PENILLA | | ON FILE | | | | | | |
| CARLOS PERALTA | | ON FILE | | | | | | |
| CARLOS PINEDA | | ON FILE | | | | | | |
| CARLOS PINILLA | | ON FILE | | | | | | |
| CARLOS PINZON | | ON FILE | | | | | | |
| CARLOS PLACENCIA | | ON FILE | | | | | | |
| CARLOS PLIEGO GOMEZ | | ON FILE | | | | | | |
| CARLOS POLANCO | | ON FILE | | | | | | |
| CARLOS PORTILLO | | ON FILE | | | | | | |
| CARLOS POSSI | | ON FILE | | | | | | |
| CARLOS PRECIADO | | ON FILE | | | | | | |
| CARLOS PUENTES | | ON FILE | | | | | | |
| CARLOS QUEVEDO | | ON FILE | | | | | | |
| CARLOS QUINTANAR | | ON FILE | | | | | | |
| CARLOS QUINTERO | | ON FILE | | | | | | |
| CARLOS QUIROZ | | ON FILE | | | | | | |
| CARLOS QUNTERO | | ON FILE | | | | | | |
| CARLOS RAMOS FALCON | | ON FILE | | | | | | |
| CARLOS RECALDE | | ON FILE | | | | | | |
| CARLOS REID | | ON FILE | | | | | | |
| CARLOS RENDON | | ON FILE | | | | | | |
| CARLOS RENE MELENDEZ | | ON FILE | | | | | | |
| CARLOS RICO | | ON FILE | | | | | | |
| CARLOS RIVAROLA | | ON FILE | | | | | | |
| CARLOS RIVERA COLON | | ON FILE | | | | | | |
| CARLOS ROBAINA | | ON FILE | | | | | | |
| CARLOS ROBERTO SANTANA | | ON FILE | | | | | | |
| CARLOS ROBLES | | ON FILE | | | | | | |
| CARLOS RODRIGUEZ-VERA | | ON FILE | | | | | | |
| CARLOS ROMAN | | ON FILE | | | | | | |
| CARLOS ROSADO | | ON FILE | | | | | | |
| CARLOS ROSALES | | ON FILE | | | | | | |
| CARLOS ROSARIO | | ON FILE | | | | | | |
| CARLOS ROVELO | | ON FILE | | | | | | |
| CARLOS RUBIANO | | ON FILE | | | | | | |
| CARLOS SALDANA | | ON FILE | | | | | | |
| CARLOS SALOMON SOCCOL | | ON FILE | | | | | | |
| CARLOS SANDOVAL | | ON FILE | | | | | | |
| CARLOS SANTANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS SANTANARUIZ | | ON FILE | | | | | | |
| CARLOS SANTO | | ON FILE | | | | | | |
| CARLOS SARMIENTO | | ON FILE | | | | | | |
| CARLOS SCARLATA | | ON FILE | | | | | | |
| CARLOS SCHULER | | ON FILE | | | | | | |
| CARLOS SEPULVEDA | | ON FILE | | | | | | |
| CARLOS SERRANO | | ON FILE | | | | | | |
| CARLOS SIERRA | | ON FILE | | | | | | |
| CARLOS SIFONTES | | ON FILE | | | | | | |
| CARLOS SIMMONS | | ON FILE | | | | | | |
| CARLOS SIU CHOW | | ON FILE | | | | | | |
| CARLOS SOLOMON | | ON FILE | | | | | | |
| CARLOS SOSA | | ON FILE | | | | | | |
| CARLOS SOTO | | ON FILE | | | | | | |
| CARLOS SOTOLONGO | | ON FILE | | | | | | |
| CARLOS SPINELLI JR | | ON FILE | | | | | | |
| CARLOS STENNETT | | ON FILE | | | | | | |
| CARLOS STEVE MORALES | | ON FILE | | | | | | |
| CARLOS SUAREZ | | ON FILE | | | | | | |
| CARLOS SULBARAN | | ON FILE | | | | | | |
| CARLOS TABUENCA BLANCO | | ON FILE | | | | | | |
| CARLOS TARIFA | | ON FILE | | | | | | |
| CARLOS TENORIO AMARILES | | ON FILE | | | | | | |
| CARLOS TORREZ | | ON FILE | | | | | | |
| CARLOS TORRICO ARISPE | | ON FILE | | | | | | |
| CARLOS TOUSSAINT | | ON FILE | | | | | | |
| CARLOS TREVINO | | ON FILE | | | | | | |
| CARLOS ULLOA | | ON FILE | | | | | | |
| CARLOS UMANA | | ON FILE | | | | | | |
| CARLOS URQUIJO | | ON FILE | | | | | | |
| CARLOS VAL HILLIARD | | ON FILE | | | | | | |
| CARLOS VALENCIA | | ON FILE | | | | | | |
| CARLOS VALLE | | ON FILE | | | | | | |
| CARLOS VALVERDE | | ON FILE | | | | | | |
| CARLOS VARGAS | | ON FILE | | | | | | |
| CARLOS VAZQUEZ | | ON FILE | | | | | | |
| CARLOS VEGA | | ON FILE | | | | | | |
| CARLOS VELARDE | | ON FILE | | | | | | |
| CARLOS VELIZ | | ON FILE | | | | | | |
| CARLOS VERDUGO | | ON FILE | | | | | | |
| CARLOS VERGARA AMANTE | | ON FILE | | | | | | |
| CARLOS VESSUP | | ON FILE | | | | | | |
| CARLOS VEZGA | | ON FILE | | | | | | |
| CARLOS VIA | | ON FILE | | | | | | |
| CARLOS VILLA | | ON FILE | | | | | | |
| CARLOS VILLALOBOS | | ON FILE | | | | | | |
| CARLOS VILLARREAL | | ON FILE | | | | | | |
| CARLOS VIRAMONTES | | ON FILE | | | | | | |
| CARLOS WHITE | | ON FILE | | | | | | |
| CARLOS WILLIAM ARROYO RIOS | | ON FILE | | | | | | |
| CARLOS WIRAWAN | | ON FILE | | | | | | |
| CARLOS XITUMUL | | ON FILE | | | | | | |
| CARLOS ZACARIAS | | ON FILE | | | | | | |
| CARLOS ZAGA | | ON FILE | | | | | | |
| CARLOS ZAMORANO | | ON FILE | | | | | | |
| CARLOS ZARIKIAN | | ON FILE | | | | | | |
| CARLOTA LOPEZ | | ON FILE | | | | | | |
| CARLOTA VENEGAS | | ON FILE | | | | | | |
| CARLSON FLOY | | ON FILE | | | | | | |
| CARLTON ARNEZ MITCHELL | | ON FILE | | | | | | |
| CARLTON BASKERVILLE | | ON FILE | | | | | | |
| CARLTON BOWENS | | ON FILE | | | | | | |
| CARLTON BRADFORD ATWELL | | ON FILE | | | | | | |
| CARLTON BRIDGEWATER | | ON FILE | | | | | | |
| CARLTON BRYANT | | ON FILE | | | | | | |
| CARLTON COOK | | ON FILE | | | | | | |
| CARLTON COON II | | ON FILE | | | | | | |
| CARLTON DAVID | | ON FILE | | | | | | |
| CARLTON DAVIS | | ON FILE | | | | | | |
| CARLTON FLOYD | | ON FILE | | | | | | |
| CARLTON GREENE | | ON FILE | | | | | | |
| CARLTON JAMES RUYS | | ON FILE | | | | | | |
| CARLTON RAY LINDER | | ON FILE | | | | | | |
| CARLTON SCAFE | | ON FILE | | | | | | |
| CARLTON TADASHI SHIMAURA | | ON FILE | | | | | | |
| CARLTON WILLIAMS | | ON FILE | | | | | | |
| CARLTON WRIGHT | | ON FILE | | | | | | |
| CARLTON YOUNG | | ON FILE | | | | | | |
| CARLUS IVY MCCORMICK II | | ON FILE | | | | | | |
| CARLUS MONTREZ JACKSON | | ON FILE | | | | | | |
| CARLY A JOHNSON | | ON FILE | | | | | | |
| CARLY BECK | | ON FILE | | | | | | |
| CARLY BERUBE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLY BURRESS | | ON FILE | | | | | | |
| CARLY BURTON | | ON FILE | | | | | | |
| CARLY BUSH | | ON FILE | | | | | | |
| CARLY CARBERT | | ON FILE | | | | | | |
| CARLY COOK | | ON FILE | | | | | | |
| CARLY ERIN KOGAN | | ON FILE | | | | | | |
| CARLY HOLLAND | | ON FILE | | | | | | |
| CARLY KALIS | | ON FILE | | | | | | |
| CARLY LEVIN | | ON FILE | | | | | | |
| CARLY MANN | | ON FILE | | | | | | |
| CARLY MARISA CAPPELLUZZO | | ON FILE | | | | | | |
| CARLY MASS | | ON FILE | | | | | | |
| CARLY MCKINNIS | | ON FILE | | | | | | |
| CARLY MICHEL | | ON FILE | | | | | | |
| CARLY REILLY | | ON FILE | | | | | | |
| CARLY ROBLES | | ON FILE | | | | | | |
| CARLY RUSSELL | | ON FILE | | | | | | |
| CARLY SALZBERG | | ON FILE | | | | | | |
| CARLY SURRATT | | ON FILE | | | | | | |
| CARLY SWANSON | | ON FILE | | | | | | |
| CARLY TERPSTRA | | ON FILE | | | | | | |
| CARLY WHITEHEAD | | ON FILE | | | | | | |
| CARLYE CANNON | | ON FILE | | | | | | |
| CARLYN MCDONALD | | ON FILE | | | | | | |
| CARLYN MEYER | | ON FILE | | | | | | |
| CARLYN SCOTT | | ON FILE | | | | | | |
| CARLYON PETERS | | ON FILE | | | | | | |
| CARM BENSON | | ON FILE | | | | | | |
| CARMA LYNN JUDY | | ON FILE | | | | | | |
| CARMACK KERSEY | | ON FILE | | | | | | |
| CARMEL PARIS | | ON FILE | | | | | | |
| CARMEL PHILISTIN | | ON FILE | | | | | | |
| CARMELA BERNACKI | | ON FILE | | | | | | |
| CARMELA ELIAS | | ON FILE | | | | | | |
| CARMELA NAPOLI | | ON FILE | | | | | | |
| CARMELA TAN | | ON FILE | | | | | | |
| CARMELLE COTTRELL | | ON FILE | | | | | | |
| CARMELLE KIESLER | | ON FILE | | | | | | |
| CARMELO BRIGANTI | | ON FILE | | | | | | |
| CARMELO COLON 3RD | | ON FILE | | | | | | |
| CARMELO GONZALEZ-PENA | | ON FILE | | | | | | |
| CARMELO SANCHEZ JR | | ON FILE | | | | | | |
| CARMELO SCROFANI | | ON FILE | | | | | | |
| CARMEN ANDERSON | | ON FILE | | | | | | |
| CARMEN ARANO | | ON FILE | | | | | | |
| CARMEN BATTISTA | | ON FILE | | | | | | |
| CARMEN CANDELARIO | | ON FILE | | | | | | |
| CARMEN CASTANEYRA PACHECO | | ON FILE | | | | | | |
| CARMEN CHOW | | ON FILE | | | | | | |
| CARMEN CHRISTINE LEMMON | | ON FILE | | | | | | |
| CARMEN CIPOLLA | | ON FILE | | | | | | |
| CARMEN COLLIER | | ON FILE | | | | | | |
| CARMEN DEVAI | | ON FILE | | | | | | |
| CARMEN DOWELL | | ON FILE | | | | | | |
| CARMEN ENRIQUEZ | | ON FILE | | | | | | |
| CARMEN EUGENE II YOUNG | | ON FILE | | | | | | |
| CARMEN FRANCIS | | ON FILE | | | | | | |
| CARMEN FRANKLIN | | ON FILE | | | | | | |
| CARMEN GREEN | | ON FILE | | | | | | |
| CARMEN GROSSI | | ON FILE | | | | | | |
| CARMEN HARSONY | | ON FILE | | | | | | |
| CARMEN HERNANDEZ-ESQUIJAROSA | | ON FILE | | | | | | |
| CARMEN IONELA MANTA | | ON FILE | | | | | | |
| CARMEN JOSEPH GOTTI | | ON FILE | | | | | | |
| CARMEN KESSING | | ON FILE | | | | | | |
| CARMEN KONG | | ON FILE | | | | | | |
| CARMEN LABELLA | | ON FILE | | | | | | |
| CARMEN MACON | | ON FILE | | | | | | |
| CARMEN MAHINA KU'ULEIALOHA KA'ANA'ANA | | ON FILE | | | | | | |
| CARMEN MALDONADO | | ON FILE | | | | | | |
| CARMEN MANN | | ON FILE | | | | | | |
| CARMEN MCDONALD | | ON FILE | | | | | | |
| CARMEN MIRELES | | ON FILE | | | | | | |
| CARMEN PARGA | | ON FILE | | | | | | |
| CARMEN PON | | ON FILE | | | | | | |
| CARMEN PRETOPAPA | | ON FILE | | | | | | |
| CARMEN RADU | | ON FILE | | | | | | |
| CARMEN ROBINSON | | ON FILE | | | | | | |
| CARMEN ROMONO MORETH | | ON FILE | | | | | | |
| CARMEN SAN JOSE | | ON FILE | | | | | | |
| CARMEN SANTIAGO BROWN | | ON FILE | | | | | | |
| CARMEN VALDES | | ON FILE | | | | | | |
| CARMEN VALENCIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMEN VERRATTI | | ON FILE | | | | | | |
| CARMEN WEIR | | ON FILE | | | | | | |
| CARMICHAEL GROSS | | ON FILE | | | | | | |
| CARMINA AGUIRRE | | ON FILE | | | | | | |
| CARMINA DIMAGIBA | | ON FILE | | | | | | |
| CARMINE CAMPIONE | | ON FILE | | | | | | |
| CARMINE DENICOLA JR. | | ON FILE | | | | | | |
| CARMINE POLIANDRO | | ON FILE | | | | | | |
| CARMINE RICCIOLI | | ON FILE | | | | | | |
| CARMINE SANTOIANNI | | ON FILE | | | | | | |
| CARMINE SMEDIRA | | ON FILE | | | | | | |
| CARMINE TIRONE | | ON FILE | | | | | | |
| CARMITA SARDINAS | | ON FILE | | | | | | |
| CARNEL ST. LOUIS | | ON FILE | | | | | | |
| CARNELL BURCH | | ON FILE | | | | | | |
| CARNIVORE REBEL | | ON FILE | | | | | | |
| CAROL ALLECA | | ON FILE | | | | | | |
| CAROL AMPLO | | ON FILE | | | | | | |
| CAROL AND TIMOTHY JOHNSON | | ON FILE | | | | | | |
| CAROL ANN FORTUNE | | ON FILE | | | | | | |
| CAROL ANN GOODMAN | | ON FILE | | | | | | |
| CAROL ANN VAN STRATEN | | ON FILE | | | | | | |
| CAROL ARANGO | | ON FILE | | | | | | |
| CAROL BECHT | | ON FILE | | | | | | |
| CAROL BENJAMIN | | ON FILE | | | | | | |
| CAROL BIRNBERG | | ON FILE | | | | | | |
| CAROL CARROLL | | ON FILE | | | | | | |
| CAROL CHESWICK | | ON FILE | | | | | | |
| CAROL CHMARA | | ON FILE | | | | | | |
| CAROL CHRISTOPHER | | ON FILE | | | | | | |
| CAROL CIERZAN | | ON FILE | | | | | | |
| CAROL COLBENSON | | ON FILE | | | | | | |
| CAROL CROUSHORE | | ON FILE | | | | | | |
| CAROL DAMEWOOD | | ON FILE | | | | | | |
| CAROL DARLINGTON | | ON FILE | | | | | | |
| CAROL DARROUGH | | ON FILE | | | | | | |
| CAROL DEATER | | ON FILE | | | | | | |
| CAROL DI SALVO | | ON FILE | | | | | | |
| CAROL DOEMEL | | ON FILE | | | | | | |
| CAROL DONOVAN | | ON FILE | | | | | | |
| CAROL ERWIN | | ON FILE | | | | | | |
| CAROL FREDAS | | ON FILE | | | | | | |
| CAROL GARTZ | | ON FILE | | | | | | |
| CAROL GILBERT | | ON FILE | | | | | | |
| CAROL GONZALEZ | | ON FILE | | | | | | |
| CAROL GRACE LIN | | ON FILE | | | | | | |
| CAROL HAHN | | ON FILE | | | | | | |
| CAROL HEORMAN | | ON FILE | | | | | | |
| CAROL HIGGINBOTHAM | | ON FILE | | | | | | |
| CAROL HUDSON | | ON FILE | | | | | | |
| CAROL ISHAK | | ON FILE | | | | | | |
| CAROL JACHIM | | ON FILE | | | | | | |
| CAROL JONAS | | ON FILE | | | | | | |
| CAROL JORGENSEN | | ON FILE | | | | | | |
| CAROL JOSEPHSON | | ON FILE | | | | | | |
| CAROL KING | | ON FILE | | | | | | |
| CAROL KRESSE | | ON FILE | | | | | | |
| CAROL KUHN | | ON FILE | | | | | | |
| CAROL LIN | | ON FILE | | | | | | |
| CAROL LYNN FABER | | ON FILE | | | | | | |
| CAROL M WILSON | | ON FILE | | | | | | |
| CAROL MARCHIONI | | ON FILE | | | | | | |
| CAROL MARIE LAUZON | | ON FILE | | | | | | |
| CAROL MAYERS | | ON FILE | | | | | | |
| CAROL MCINTIRE | | ON FILE | | | | | | |
| CAROL PARK | | ON FILE | | | | | | |
| CAROL REAGOR | | ON FILE | | | | | | |
| CAROL RODRIGUEZ | | ON FILE | | | | | | |
| CAROL RUNNER | | ON FILE | | | | | | |
| CAROL RYSTICKEN | | ON FILE | | | | | | |
| CAROL SABELHAUS | | ON FILE | | | | | | |
| CAROL SCOTT | | ON FILE | | | | | | |
| CAROL SHELLS | | ON FILE | | | | | | |
| CAROL SILBERSTEIN | | ON FILE | | | | | | |
| CAROL SUMMERS | | ON FILE | | | | | | |
| CAROL TIBBITTS | | ON FILE | | | | | | |
| CAROL VERNAY | | ON FILE | | | | | | |
| CAROL VIERA | | ON FILE | | | | | | |
| CAROL VISOKEY | | ON FILE | | | | | | |
| CAROL WEITH | | ON FILE | | | | | | |
| CAROL WILCOX | | ON FILE | | | | | | |
| CAROL YARBROUGH | | ON FILE | | | | | | |
| CAROLANN CORBIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLE ANN BAKER | | ON FILE | | | | | | |
| CAROLE CAMPBELL | | ON FILE | | | | | | |
| CAROLE HOI HARPER | | ON FILE | | | | | | |
| CAROLE JOHNSON | | ON FILE | | | | | | |
| CAROLE MARTIN | | ON FILE | | | | | | |
| CAROLE NAGEL | | ON FILE | | | | | | |
| CAROLE POCKEY | | ON FILE | | | | | | |
| CAROLE WAGNER | | ON FILE | | | | | | |
| CAROLEE TILBURY | | ON FILE | | | | | | |
| CAROLINA BARRAGAN | | ON FILE | | | | | | |
| CAROLINA BOTERO | | ON FILE | | | | | | |
| CAROLINA CRUZ | | ON FILE | | | | | | |
| CAROLINA DEISTLER | | ON FILE | | | | | | |
| CAROLINA FERNANDEZ | | ON FILE | | | | | | |
| CAROLINA FITZGERALD | | ON FILE | | | | | | |
| CAROLINA GASTELUM | | ON FILE | | | | | | |
| CAROLINA HERNÁNDEZ | | ON FILE | | | | | | |
| CAROLINA HERRERA | | ON FILE | | | | | | |
| CAROLINA LAURA PAINI | | ON FILE | | | | | | |
| CAROLINA LOPEZ | | ON FILE | | | | | | |
| CAROLINA MONROY | | ON FILE | | | | | | |
| CAROLINA MORALES | | ON FILE | | | | | | |
| CAROLINA OSEGUERA | | ON FILE | | | | | | |
| CAROLINA PEREZ | | ON FILE | | | | | | |
| CAROLINA SALAZAR-PARANHOS | | ON FILE | | | | | | |
| CAROLINA TRILLO | | ON FILE | | | | | | |
| CAROLINA YASKY CARRIAZO | | ON FILE | | | | | | |
| CAROLINA ZAVALA | | ON FILE | | | | | | |
| CAROLINE ANN KOWALCZYK | | ON FILE | | | | | | |
| CAROLINE BALAS | | ON FILE | | | | | | |
| CAROLINE BERGH | | ON FILE | | | | | | |
| CAROLINE BOGEMA | | ON FILE | | | | | | |
| CAROLINE BONENFANT | | ON FILE | | | | | | |
| CAROLINE BRADLEY | | ON FILE | | | | | | |
| CAROLINE BYL | | ON FILE | | | | | | |
| CAROLINE CRAWFORD | | ON FILE | | | | | | |
| CAROLINE CUNNINGHAM | | ON FILE | | | | | | |
| CAROLINE CUTLER | | ON FILE | | | | | | |
| CAROLINE DANIELL | | ON FILE | | | | | | |
| CAROLINE DE POSADA-RODRIGUEZ | | ON FILE | | | | | | |
| CAROLINE DRUMMOND | | ON FILE | | | | | | |
| CAROLINE DUNN | | ON FILE | | | | | | |
| CAROLINE EMEGBAGHA | | ON FILE | | | | | | |
| CAROLINE ESTEL | | ON FILE | | | | | | |
| CAROLINE EVANS | | ON FILE | | | | | | |
| CAROLINE FERREIRA | | ON FILE | | | | | | |
| CAROLINE FRIEDMAN | | ON FILE | | | | | | |
| CAROLINE GANNON | | ON FILE | | | | | | |
| CAROLINE GARBER | | ON FILE | | | | | | |
| CAROLINE HO | | ON FILE | | | | | | |
| CAROLINE JOAN KELLER-LYNN | | ON FILE | | | | | | |
| CAROLINE KANG | | ON FILE | | | | | | |
| CAROLINE KEBBELL | | ON FILE | | | | | | |
| CAROLINE KIM | | ON FILE | | | | | | |
| CAROLINE LAZARO | | ON FILE | | | | | | |
| CAROLINE LE | | ON FILE | | | | | | |
| CAROLINE LUECKE | | ON FILE | | | | | | |
| CAROLINE LUK | | ON FILE | | | | | | |
| CAROLINE METZLER | | ON FILE | | | | | | |
| CAROLINE MIKOUCHI | | ON FILE | | | | | | |
| CAROLINE MINKOWSKI | | ON FILE | | | | | | |
| CAROLINE NGUYEN | | ON FILE | | | | | | |
| CAROLINE PENNYPACKER | | ON FILE | | | | | | |
| CAROLINE PFEFFERKORN | | ON FILE | | | | | | |
| CAROLINE REINHART | | ON FILE | | | | | | |
| CAROLINE RESOR | | ON FILE | | | | | | |
| CAROLINE ROBINSON | | ON FILE | | | | | | |
| CAROLINE RUETER | | ON FILE | | | | | | |
| CAROLINE SACKLEH | | ON FILE | | | | | | |
| CAROLINE SANDERS KAESTNER | | ON FILE | | | | | | |
| CAROLINE SCHWARTZMAN | | ON FILE | | | | | | |
| CAROLINE SEUNG | | ON FILE | | | | | | |
| CAROLINE SHAW | | ON FILE | | | | | | |
| CAROLINE SNOW | | ON FILE | | | | | | |
| CAROLINE TAYLOR MATTHES | | ON FILE | | | | | | |
| CAROLINE THACKER | | ON FILE | | | | | | |
| CAROLINE THOMPSON | | ON FILE | | | | | | |
| CAROLINE WELLS | | ON FILE | | | | | | |
| CAROLSUE RIES | | ON FILE | | | | | | |
| CAROLYN BARNES | | ON FILE | | | | | | |
| CAROLYN BEAULIEU | | ON FILE | | | | | | |
| CAROLYN BENTON | | ON FILE | | | | | | |
| CAROLYN BINDAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN BLAKEMAN | | ON FILE | | | | | | |
| CAROLYN CHAMBERLAYNE | | ON FILE | | | | | | |
| CAROLYN CHEW | | ON FILE | | | | | | |
| CAROLYN COSMAN | | ON FILE | | | | | | |
| CAROLYN DAVIDSON | | ON FILE | | | | | | |
| CAROLYN DAVIS | | ON FILE | | | | | | |
| CAROLYN DOHERTY | | ON FILE | | | | | | |
| CAROLYN FAYE PENFIELD | | ON FILE | | | | | | |
| CAROLYN FRENCH | | ON FILE | | | | | | |
| CAROLYN GINNO | | ON FILE | | | | | | |
| CAROLYN GREENFIELD | | ON FILE | | | | | | |
| CAROLYN HAMBY | | ON FILE | | | | | | |
| CAROLYN HUYNH | | ON FILE | | | | | | |
| CAROLYN J GIAMBRA | | ON FILE | | | | | | |
| CAROLYN JANE PENAREDONDO | | ON FILE | | | | | | |
| CAROLYN JUNG | | ON FILE | | | | | | |
| CAROLYN KIMANH GOTTILLA | | ON FILE | | | | | | |
| CAROLYN KING | | ON FILE | | | | | | |
| CAROLYN KOKAS | | ON FILE | | | | | | |
| CAROLYN LE | | ON FILE | | | | | | |
| CAROLYN LEE MOLINARO | | ON FILE | | | | | | |
| CAROLYN LESPI | | ON FILE | | | | | | |
| CAROLYN LIM | | ON FILE | | | | | | |
| CAROLYN M ASKEW | | ON FILE | | | | | | |
| CAROLYN MANNING | | ON FILE | | | | | | |
| CAROLYN MARIE KRESSER | | ON FILE | | | | | | |
| CAROLYN MARTINEZ | | ON FILE | | | | | | |
| CAROLYN MCDONNELL | | ON FILE | | | | | | |
| CAROLYN MCGUIRE | | ON FILE | | | | | | |
| CAROLYN MEIER | | ON FILE | | | | | | |
| CAROLYN MUENCH | | ON FILE | | | | | | |
| CAROLYN OSBORNE | | ON FILE | | | | | | |
| CAROLYN PALLADINO | | ON FILE | | | | | | |
| CAROLYN PHIPPS | | ON FILE | | | | | | |
| CAROLYN SABA | | ON FILE | | | | | | |
| CAROLYN SATZ | | ON FILE | | | | | | |
| CAROLYN SCOTT | | ON FILE | | | | | | |
| CAROLYN SELLARS | | ON FILE | | | | | | |
| CAROLYN SILVA | | ON FILE | | | | | | |
| CAROLYN SIMPSON | | ON FILE | | | | | | |
| CAROLYN STEWART-PRINZING | | ON FILE | | | | | | |
| CAROLYN STONESTREET | | ON FILE | | | | | | |
| CAROLYN SUE STIER | | ON FILE | | | | | | |
| CAROLYN ZENTMAIER | | ON FILE | | | | | | |
| CAROLYNA OTERO | | ON FILE | | | | | | |
| CAROLYNE NGUYEN | | ON FILE | | | | | | |
| CAROLYNN KIDWELL | | ON FILE | | | | | | |
| CAROLYNN MAZZEI | | ON FILE | | | | | | |
| CARON GLOVER | | ON FILE | | | | | | |
| CARREASA VARNER | | ON FILE | | | | | | |
| CARRICK CARPENTER | | ON FILE | | | | | | |
| CARRIE ANN JOZA | | ON FILE | | | | | | |
| CARRIE BEALS | | ON FILE | | | | | | |
| CARRIE BORKOWSKI | | ON FILE | | | | | | |
| CARRIE BOYD | | ON FILE | | | | | | |
| CARRIE CAMERON | | ON FILE | | | | | | |
| CARRIE CHENG | | ON FILE | | | | | | |
| CARRIE COLEMAN | | ON FILE | | | | | | |
| CARRIE CONGINE | | ON FILE | | | | | | |
| CARRIE CRISELL | | ON FILE | | | | | | |
| CARRIE DORRANCE | | ON FILE | | | | | | |
| CARRIE DUNGAN | | ON FILE | | | | | | |
| CARRIE DURAN | | ON FILE | | | | | | |
| CARRIE EDGERTON | | ON FILE | | | | | | |
| CARRIE FARRINGTON | | ON FILE | | | | | | |
| CARRIE FERNANDEZ | | ON FILE | | | | | | |
| CARRIE GARDNER | | ON FILE | | | | | | |
| CARRIE GORMAN | | ON FILE | | | | | | |
| CARRIE HARRIS | | ON FILE | | | | | | |
| CARRIE HERON | | ON FILE | | | | | | |
| CARRIE INGBER | | ON FILE | | | | | | |
| CARRIE JOHNSON | | ON FILE | | | | | | |
| CARRIE KAPLAN | | ON FILE | | | | | | |
| CARRIE KLINE | | ON FILE | | | | | | |
| CARRIE LEMKE | | ON FILE | | | | | | |
| CARRIE LEUNG | | ON FILE | | | | | | |
| CARRIE LORANGER | | ON FILE | | | | | | |
| CARRIE M WENTZEL | | ON FILE | | | | | | |
| CARRIE MCNICOL | | ON FILE | | | | | | |
| CARRIE MERINO | | ON FILE | | | | | | |
| CARRIE P FORBES | | ON FILE | | | | | | |
| CARRIE PENDER | | ON FILE | | | | | | |
| CARRIE SCHWIETZER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARRIE SNOW | | ON FILE | | | | | | |
| CARRIE SOLOMON | | ON FILE | | | | | | |
| CARRIE SUND | | ON FILE | | | | | | |
| CARRIE TORRES | | ON FILE | | | | | | |
| CARRIE VOGT | | ON FILE | | | | | | |
| CARRIE WILLIAMS | | ON FILE | | | | | | |
| CARRIE-ANNE JOSIAH | | ON FILE | | | | | | |
| CARRINGTON CROLL | | ON FILE | | | | | | |
| CARRINGTON GADSON | | ON FILE | | | | | | |
| CARRINGTON LONG | | ON FILE | | | | | | |
| CARRIS CRAWFORD | | ON FILE | | | | | | |
| CARROLL HARDER | | ON FILE | | | | | | |
| CARROLL HARRINGTON | | ON FILE | | | | | | |
| CARSON ANDERSON | | ON FILE | | | | | | |
| CARSON AUSTIN | | ON FILE | | | | | | |
| CARSON BAHR | | ON FILE | | | | | | |
| CARSON BAKER | | ON FILE | | | | | | |
| CARSON BLACKHURST | | ON FILE | | | | | | |
| CARSON BLAIR | | ON FILE | | | | | | |
| CARSON BORR | | ON FILE | | | | | | |
| CARSON BOS | | ON FILE | | | | | | |
| CARSON BUTTERBAUGH | | ON FILE | | | | | | |
| CARSON CRAINSHAW | | ON FILE | | | | | | |
| CARSON DAVIS | | ON FILE | | | | | | |
| CARSON DEAN | | ON FILE | | | | | | |
| CARSON DEANGELIS | | ON FILE | | | | | | |
| CARSON DREW COMBS | | ON FILE | | | | | | |
| CARSON DUCOTE | | ON FILE | | | | | | |
| CARSON DUKE | | ON FILE | | | | | | |
| CARSON DUNBAR | | ON FILE | | | | | | |
| CARSON ELI ARTZ | | ON FILE | | | | | | |
| CARSON EMMET KRUEGER | | ON FILE | | | | | | |
| CARSON FRICKS | | ON FILE | | | | | | |
| CARSON GIBB WEIDNER | | ON FILE | | | | | | |
| CARSON GNEITING | | ON FILE | | | | | | |
| CARSON GREEN | | ON FILE | | | | | | |
| CARSON HENLEY | | ON FILE | | | | | | |
| CARSON HESS | | ON FILE | | | | | | |
| CARSON HUTSON | | ON FILE | | | | | | |
| CARSON JENNINGS | | ON FILE | | | | | | |
| CARSON JONES | | ON FILE | | | | | | |
| CARSON KAYLOR | | ON FILE | | | | | | |
| CARSON KIEHNE | | ON FILE | | | | | | |
| CARSON KRUEGER | | ON FILE | | | | | | |
| CARSON KUNTZ | | ON FILE | | | | | | |
| CARSON LIU | | ON FILE | | | | | | |
| CARSON LIVERS | | ON FILE | | | | | | |
| CARSON LUNDELL | | ON FILE | | | | | | |
| CARSON MAHONEY | | ON FILE | | | | | | |
| CARSON MAREK | | ON FILE | | | | | | |
| CARSON MCKELLAR | | ON FILE | | | | | | |
| CARSON MCWAINE | | ON FILE | | | | | | |
| CARSON MULLAN | | ON FILE | | | | | | |
| CARSON NEMELKA | | ON FILE | | | | | | |
| CARSON NIX | | ON FILE | | | | | | |
| CARSON PAGE | | ON FILE | | | | | | |
| CARSON PEMBLE | | ON FILE | | | | | | |
| CARSON RUSCH | | ON FILE | | | | | | |
| CARSON SANDERS | | ON FILE | | | | | | |
| CARSON SCHNICK | | ON FILE | | | | | | |
| CARSON SCHVANEVELDT | | ON FILE | | | | | | |
| CARSON SMITH | | ON FILE | | | | | | |
| CARSON STONE | | ON FILE | | | | | | |
| CARSON TAYLOR | | ON FILE | | | | | | |
| CARSON TAYLOR HUTCHISON | | ON FILE | | | | | | |
| CARSON VEST | | ON FILE | | | | | | |
| CARSON WARD | | ON FILE | | | | | | |
| CARSON WOOSLEY | | ON FILE | | | | | | |
| CARSON ZIDE | | ON FILE | | | | | | |
| CARSON ZOIS | | ON FILE | | | | | | |
| CARSTEN FRY | | ON FILE | | | | | | |
| CARSTEN HOOD | | ON FILE | | | | | | |
| CARSTEN UWE PAUSER | | ON FILE | | | | | | |
| CARSTON OLSON | | ON FILE | | | | | | |
| CARSYN AMSTUTZ | | ON FILE | | | | | | |
| CARTER A BUFF | | ON FILE | | | | | | |
| CARTER ABEL | | ON FILE | | | | | | |
| CARTER ALLEN | | ON FILE | | | | | | |
| CARTER BAUM | | ON FILE | | | | | | |
| CARTER BAUMHOER | | ON FILE | | | | | | |
| CARTER BLACK | | ON FILE | | | | | | |
| CARTER BOISFONTAINE | | ON FILE | | | | | | |
| CARTER BRADLEY CHAPMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARTER BRAINERD | | ON FILE | | | | | | |
| CARTER BRIGGS | | ON FILE | | | | | | |
| CARTER COATES | | ON FILE | | | | | | |
| CARTER COLE | | ON FILE | | | | | | |
| CARTER CONNOLLY | | ON FILE | | | | | | |
| CARTER COOPER | | ON FILE | | | | | | |
| CARTER CRAMPTON LATHROP | | ON FILE | | | | | | |
| CARTER DAVID GOLGART | | ON FILE | | | | | | |
| CARTER EDMONDSON | | ON FILE | | | | | | |
| CARTER GETHIN | | ON FILE | | | | | | |
| CARTER GILL | | ON FILE | | | | | | |
| CARTER GOOD | | ON FILE | | | | | | |
| CARTER HANSON | | ON FILE | | | | | | |
| CARTER HARRIS | | ON FILE | | | | | | |
| CARTER HEIMBACH | | ON FILE | | | | | | |
| CARTER HERRITY | | ON FILE | | | | | | |
| CARTER HOLTZER | | ON FILE | | | | | | |
| CARTER JOSEPH DRENNON | | ON FILE | | | | | | |
| CARTER KING | | ON FILE | | | | | | |
| CARTER KIRKPATRICK | | ON FILE | | | | | | |
| CARTER KLEPPER | | ON FILE | | | | | | |
| CARTER LLOYDS | | ON FILE | | | | | | |
| CARTER LOEWEN | | ON FILE | | | | | | |
| CARTER MC NEAL HASSON | | ON FILE | | | | | | |
| CARTER MORTARA | | ON FILE | | | | | | |
| CARTER NELSON | | ON FILE | | | | | | |
| CARTER O'NEILL | | ON FILE | | | | | | |
| CARTER PATTON | | ON FILE | | | | | | |
| CARTER POOL | | ON FILE | | | | | | |
| CARTER RAZINK | | ON FILE | | | | | | |
| CARTER REICHARDT | | ON FILE | | | | | | |
| CARTER RESCHKE | | ON FILE | | | | | | |
| CARTER RUSSELL COURON | | ON FILE | | | | | | |
| CARTER SHULTZ | | ON FILE | | | | | | |
| CARTER SMITH | | ON FILE | | | | | | |
| CARTER SPICER | | ON FILE | | | | | | |
| CARTER STEWART STINSON | | ON FILE | | | | | | |
| CARTER THOMAS | | ON FILE | | | | | | |
| CARTER THOMAS FRICK | | ON FILE | | | | | | |
| CARTER TSCHUMPER | | ON FILE | | | | | | |
| CARTER WANDS | | ON FILE | | | | | | |
| CARTER WELLS | | ON FILE | | | | | | |
| CARTER WILKINSON | | ON FILE | | | | | | |
| CARTER WILLIAMS | | ON FILE | | | | | | |
| CARTER WON | | ON FILE | | | | | | |
| CARTER YOHEY | | ON FILE | | | | | | |
| CARTER ZUPANCICH | | ON FILE | | | | | | |
| CARTIER JOURNAL GWIN | | ON FILE | | | | | | |
| CARVETTE REDMOND | | ON FILE | | | | | | |
| CARVIN GORDON | | ON FILE | | | | | | |
| CARY AUGUST HODSON | | ON FILE | | | | | | |
| CARY BERGERON | | ON FILE | | | | | | |
| CARY CHAN | | ON FILE | | | | | | |
| CARY DAVIS | | ON FILE | | | | | | |
| CARY ENG | | ON FILE | | | | | | |
| CARY GEIL | | ON FILE | | | | | | |
| CARY GINID | | ON FILE | | | | | | |
| CARY GORDON | | ON FILE | | | | | | |
| CARY HAYNER | | ON FILE | | | | | | |
| CARY HICKS | | ON FILE | | | | | | |
| CARY HOLL | | ON FILE | | | | | | |
| CARY KOSKI | | ON FILE | | | | | | |
| CARY LEAVY | | ON FILE | | | | | | |
| CARY MOORE | | ON FILE | | | | | | |
| CARY PENNINGTON | | ON FILE | | | | | | |
| CARY POLEN | | ON FILE | | | | | | |
| CARY PUZINO | | ON FILE | | | | | | |
| CARY SNYDER | | ON FILE | | | | | | |
| CARY TAYLOR | | ON FILE | | | | | | |
| CARY TRAMMELL | | ON FILE | | | | | | |
| CARY TSOUKALAS | | ON FILE | | | | | | |
| CARY UTT | | ON FILE | | | | | | |
| CARY WAN | | ON FILE | | | | | | |
| CARY WONG | | ON FILE | | | | | | |
| CARY ZINN | | ON FILE | | | | | | |
| CARYL BAXTER | | ON FILE | | | | | | |
| CARYN DAVIS | | ON FILE | | | | | | |
| CARYN WOOLDRIDGE | | ON FILE | | | | | | |
| CAS PETKOVIC | | ON FILE | | | | | | |
| CASANDRA CLARK | | ON FILE | | | | | | |
| CASANDRA JOAN RECIO | | ON FILE | | | | | | |
| CASANDRA JOY | | ON FILE | | | | | | |
| CASANDRA KUROKAWA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASANDRA ROCKER | | ON FILE | | | | | | |
| CASANDRA VALME | | ON FILE | | | | | | |
| CASE DELST | | ON FILE | | | | | | |
| CASE JOEL | | ON FILE | | | | | | |
| CASE MIYAHIRA | | ON FILE | | | | | | |
| CASE ROBERTSON | | ON FILE | | | | | | |
| CASE SCAGLIONE | | ON FILE | | | | | | |
| CASE SIMMONS | | ON FILE | | | | | | |
| CASE1 CASE1 | | ON FILE | | | | | | |
| CASEEM WARD | | ON FILE | | | | | | |
| CASEY AARON | | ON FILE | | | | | | |
| CASEY AARON COOPER | | ON FILE | | | | | | |
| CASEY ABBOTT | | ON FILE | | | | | | |
| CASEY AKUSIS | | ON FILE | | | | | | |
| CASEY ALAN DILL | | ON FILE | | | | | | |
| CASEY ALLEN | | ON FILE | | | | | | |
| CASEY ANDERSON | | ON FILE | | | | | | |
| CASEY BARABE | | ON FILE | | | | | | |
| CASEY BEAVER | | ON FILE | | | | | | |
| CASEY BELGIO | | ON FILE | | | | | | |
| CASEY BIGGERSTAFF | | ON FILE | | | | | | |
| CASEY BOUWHUIS | | ON FILE | | | | | | |
| CASEY BRIAN BROOKS | | ON FILE | | | | | | |
| CASEY BRICE | | ON FILE | | | | | | |
| CASEY BRITT | | ON FILE | | | | | | |
| CASEY BROWN | | ON FILE | | | | | | |
| CASEY BRYAN | | ON FILE | | | | | | |
| CASEY BRYANT | | ON FILE | | | | | | |
| CASEY BUTLER | | ON FILE | | | | | | |
| CASEY CALDWELL | | ON FILE | | | | | | |
| CASEY CARRUTH | | ON FILE | | | | | | |
| CASEY CHALFANT | | ON FILE | | | | | | |
| CASEY CHAMRA | | ON FILE | | | | | | |
| CASEY CHEN | | ON FILE | | | | | | |
| CASEY CHITTY | | ON FILE | | | | | | |
| CASEY CHOU | | ON FILE | | | | | | |
| CASEY CLARKE | | ON FILE | | | | | | |
| CASEY CLIFTON | | ON FILE | | | | | | |
| CASEY COBB | | ON FILE | | | | | | |
| CASEY COCHRAN | | ON FILE | | | | | | |
| CASEY COLLINS | | ON FILE | | | | | | |
| CASEY COLUCCI | | ON FILE | | | | | | |
| CASEY CONNER | | ON FILE | | | | | | |
| CASEY CONROY | | ON FILE | | | | | | |
| CASEY COOTER | | ON FILE | | | | | | |
| CASEY COTTER | | ON FILE | | | | | | |
| CASEY CRONN | | ON FILE | | | | | | |
| CASEY CROW | | ON FILE | | | | | | |
| CASEY CROWHURST | | ON FILE | | | | | | |
| CASEY CURBOW | | ON FILE | | | | | | |
| CASEY DANIEL | | ON FILE | | | | | | |
| CASEY DARR | | ON FILE | | | | | | |
| CASEY DAWSON | | ON FILE | | | | | | |
| CASEY DE LA VEGA | | ON FILE | | | | | | |
| CASEY DELFOSSE | | ON FILE | | | | | | |
| CASEY DICK | | ON FILE | | | | | | |
| CASEY DONAHUE | | ON FILE | | | | | | |
| CASEY DUNN | | ON FILE | | | | | | |
| CASEY DUNSON | | ON FILE | | | | | | |
| CASEY DUPELL | | ON FILE | | | | | | |
| CASEY EBERHART | | ON FILE | | | | | | |
| CASEY ECHTERNACHT | | ON FILE | | | | | | |
| CASEY ELSWICK | | ON FILE | | | | | | |
| CASEY ESLINGER | | ON FILE | | | | | | |
| CASEY FAGUNDES | | ON FILE | | | | | | |
| CASEY FALLON | | ON FILE | | | | | | |
| CASEY FARR | | ON FILE | | | | | | |
| CASEY FASNUT | | ON FILE | | | | | | |
| CASEY FETZER | | ON FILE | | | | | | |
| CASEY FIOLA | | ON FILE | | | | | | |
| CASEY FLETCHER | | ON FILE | | | | | | |
| CASEY FLINSPACH | | ON FILE | | | | | | |
| CASEY FLORES | | ON FILE | | | | | | |
| CASEY FORD | | ON FILE | | | | | | |
| CASEY FRANK | | ON FILE | | | | | | |
| CASEY FRIEDER | | ON FILE | | | | | | |
| CASEY GALVIN | | ON FILE | | | | | | |
| CASEY GARDINER | | ON FILE | | | | | | |
| CASEY GARDNER | | ON FILE | | | | | | |
| CASEY GASCHO | | ON FILE | | | | | | |
| CASEY GLAWE | | ON FILE | | | | | | |
| CASEY GLEN MAYER | | ON FILE | | | | | | |
| CASEY GOEHL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASEY GOLDMAN | | ON FILE | | | | | | |
| CASEY GOLDMANDEWITT | | ON FILE | | | | | | |
| CASEY GOVER | | ON FILE | | | | | | |
| CASEY GRAHAM | | ON FILE | | | | | | |
| CASEY GREENFIELD | | ON FILE | | | | | | |
| CASEY HALE | | ON FILE | | | | | | |
| CASEY HANSEN | | ON FILE | | | | | | |
| CASEY HARMAN | | ON FILE | | | | | | |
| CASEY HARRIS | | ON FILE | | | | | | |
| CASEY HAUCK | | ON FILE | | | | | | |
| CASEY HAVILAND | | ON FILE | | | | | | |
| CASEY HILL | | ON FILE | | | | | | |
| CASEY HINES | | ON FILE | | | | | | |
| CASEY HOFF | | ON FILE | | | | | | |
| CASEY HOLMQUIST | | ON FILE | | | | | | |
| CASEY HOLTZ | | ON FILE | | | | | | |
| CASEY HORN | | ON FILE | | | | | | |
| CASEY HOU | | ON FILE | | | | | | |
| CASEY HUFFMAN | | ON FILE | | | | | | |
| CASEY HUTCHISON | | ON FILE | | | | | | |
| CASEY IAN CATRON | | ON FILE | | | | | | |
| CASEY IRELAND | | ON FILE | | | | | | |
| CASEY JACOBSON | | ON FILE | | | | | | |
| CASEY JANDRO | | ON FILE | | | | | | |
| CASEY JAYNES | | ON FILE | | | | | | |
| CASEY JEPPESEN | | ON FILE | | | | | | |
| CASEY K MISHIMA | | ON FILE | | | | | | |
| CASEY KAIM | | ON FILE | | | | | | |
| CASEY KIMMY | | ON FILE | | | | | | |
| CASEY KLABOE | | ON FILE | | | | | | |
| CASEY KNECHT | | ON FILE | | | | | | |
| CASEY KOCHIS | | ON FILE | | | | | | |
| CASEY KOZLOWSKI | | ON FILE | | | | | | |
| CASEY KRACHT | | ON FILE | | | | | | |
| CASEY KRINGLEN | | ON FILE | | | | | | |
| CASEY KUANWEI CHOU | | ON FILE | | | | | | |
| CASEY LANDERKIN | | ON FILE | | | | | | |
| CASEY LEE JACKSON | | ON FILE | | | | | | |
| CASEY LELLO | | ON FILE | | | | | | |
| CASEY LEVI VENTERS | | ON FILE | | | | | | |
| CASEY LYNN DESHOTELS | | ON FILE | | | | | | |
| CASEY LYNN WALLACE | | ON FILE | | | | | | |
| CASEY MACKINNON | | ON FILE | | | | | | |
| CASEY MAHONEY | | ON FILE | | | | | | |
| CASEY MAIN | | ON FILE | | | | | | |
| CASEY MARION | | ON FILE | | | | | | |
| CASEY MARQUEZ | | ON FILE | | | | | | |
| CASEY MARTZ | | ON FILE | | | | | | |
| CASEY MATT | | ON FILE | | | | | | |
| CASEY MAY | | ON FILE | | | | | | |
| CASEY MBALA | | ON FILE | | | | | | |
| CASEY MCBRIDE | | ON FILE | | | | | | |
| CASEY MCCABE | | ON FILE | | | | | | |
| CASEY MCCLURE | | ON FILE | | | | | | |
| CASEY MCCULLOUGH | | ON FILE | | | | | | |
| CASEY MCGUIRE | | ON FILE | | | | | | |
| CASEY MELNICHENKO | | ON FILE | | | | | | |
| CASEY MENA | | ON FILE | | | | | | |
| CASEY MICHAEL WIEBER | | ON FILE | | | | | | |
| CASEY MILES | | ON FILE | | | | | | |
| CASEY MILLER | | ON FILE | | | | | | |
| CASEY MITSCH | | ON FILE | | | | | | |
| CASEY MOCCERO | | ON FILE | | | | | | |
| CASEY MORRISON | | ON FILE | | | | | | |
| CASEY MURTAUGH | | ON FILE | | | | | | |
| CASEY O'BRYANT | | ON FILE | | | | | | |
| CASEY O'KEEFE | | ON FILE | | | | | | |
| CASEY P LYNDE | | ON FILE | | | | | | |
| CASEY PATRICK O'BRIAN | | ON FILE | | | | | | |
| CASEY PATRICK SALT | | ON FILE | | | | | | |
| CASEY PAULSON | | ON FILE | | | | | | |
| CASEY PELLETIER | | ON FILE | | | | | | |
| CASEY PERLEBERG | | ON FILE | | | | | | |
| CASEY PIERRE-LOUIS | | ON FILE | | | | | | |
| CASEY PIPER | | ON FILE | | | | | | |
| CASEY PLANERT | | ON FILE | | | | | | |
| CASEY POEHNER | | ON FILE | | | | | | |
| CASEY POTTER | | ON FILE | | | | | | |
| CASEY PRICE | | ON FILE | | | | | | |
| CASEY RAY | | ON FILE | | | | | | |
| CASEY RAY MUNDELL | | ON FILE | | | | | | |
| CASEY REALCHAN | | ON FILE | | | | | | |
| CASEY RHEA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASEY RIEDEL | | ON FILE | | | | | | |
| CASEY RING | | ON FILE | | | | | | |
| CASEY ROBERT LOWERY | | ON FILE | | | | | | |
| CASEY RODARMOR | | ON FILE | | | | | | |
| CASEY RODENBAUGH | | ON FILE | | | | | | |
| CASEY RODRICK HOGUE | | ON FILE | | | | | | |
| CASEY ROGERS | | ON FILE | | | | | | |
| CASEY ROWLEY | | ON FILE | | | | | | |
| CASEY SANDERSON | | ON FILE | | | | | | |
| CASEY SCHEIDEMAN | | ON FILE | | | | | | |
| CASEY SCHEPP | | ON FILE | | | | | | |
| CASEY SCHILF | | ON FILE | | | | | | |
| CASEY SCHOONOVER | | ON FILE | | | | | | |
| CASEY SCHULMAN | | ON FILE | | | | | | |
| CASEY SCHUMACHER | | ON FILE | | | | | | |
| CASEY SELL | | ON FILE | | | | | | |
| CASEY SEUY | | ON FILE | | | | | | |
| CASEY SHAW | | ON FILE | | | | | | |
| CASEY SHERIDAN | | ON FILE | | | | | | |
| CASEY SHINGLER | | ON FILE | | | | | | |
| CASEY SIELA | | ON FILE | | | | | | |
| CASEY SIMON | | ON FILE | | | | | | |
| CASEY SIMS | | ON FILE | | | | | | |
| CASEY SIRIPHONE | | ON FILE | | | | | | |
| CASEY SMITH | | ON FILE | | | | | | |
| CASEY SOMMER | | ON FILE | | | | | | |
| CASEY SOUSA | | ON FILE | | | | | | |
| CASEY SQUIER | | ON FILE | | | | | | |
| CASEY STAKER | | ON FILE | | | | | | |
| CASEY STAUDT | | ON FILE | | | | | | |
| CASEY TAMBE | | ON FILE | | | | | | |
| CASEY TEAGUE | | ON FILE | | | | | | |
| CASEY THOMAS CORN | | ON FILE | | | | | | |
| CASEY THOMAS HOEFT | | ON FILE | | | | | | |
| CASEY THORTON | | ON FILE | | | | | | |
| CASEY TORRES | | ON FILE | | | | | | |
| CASEY TRAN | | ON FILE | | | | | | |
| CASEY TWINING | | ON FILE | | | | | | |
| CASEY VISCO | | ON FILE | | | | | | |
| CASEY WALKER | | ON FILE | | | | | | |
| CASEY WALSH | | ON FILE | | | | | | |
| CASEY WARBURTON | | ON FILE | | | | | | |
| CASEY WEBBER | | ON FILE | | | | | | |
| CASEY WELLS | | ON FILE | | | | | | |
| CASEY WERNER | | ON FILE | | | | | | |
| CASEY WESSEL | | ON FILE | | | | | | |
| CASEY WHITHAM | | ON FILE | | | | | | |
| CASEY WHITTAKER | | ON FILE | | | | | | |
| CASEY WILLIAMS | | ON FILE | | | | | | |
| CASEY WINGATE | | ON FILE | | | | | | |
| CASEY WINKLE | | ON FILE | | | | | | |
| CASEY WRIGHT-HARRIS | | ON FILE | | | | | | |
| CASEY YAMAZAKI HEINEMAN | | ON FILE | | | | | | |
| CASEY YOUNG | | ON FILE | | | | | | |
| CASEY YUTZY | | ON FILE | | | | | | |
| CASH GODBOLD | | ON FILE | | | | | | |
| CASH HANSEN | | ON FILE | | | | | | |
| CASH TEAGUE | | ON FILE | | | | | | |
| CASHMERE ANTES | | ON FILE | | | | | | |
| CASI ZOLNIEREK | | ON FILE | | | | | | |
| CASIDEE DAVIES | | ON FILE | | | | | | |
| CASIE TOMASZEWSKI | | ON FILE | | | | | | |
| CASIE WEEKES | | ON FILE | | | | | | |
| CASILDO RUIZ | | ON FILE | | | | | | |
| CASIMIR WANCZYK | | ON FILE | | | | | | |
| CASIMIRO FLORES | | ON FILE | | | | | | |
| CASON CHAPMAN | | ON FILE | | | | | | |
| CASON KIRK | | ON FILE | | | | | | |
| CASPAR YEN | | ON FILE | | | | | | |
| CASPER MOORE | | ON FILE | | | | | | |
| CASS MCKAY | | ON FILE | | | | | | |
| CASSANDRA ANN FOGEL | | ON FILE | | | | | | |
| CASSANDRA ANN NEITLING | | ON FILE | | | | | | |
| CASSANDRA ANNA SKINNER | | ON FILE | | | | | | |
| CASSANDRA BAHR | | ON FILE | | | | | | |
| CASSANDRA BARFIELD | | ON FILE | | | | | | |
| CASSANDRA BERBON | | ON FILE | | | | | | |
| CASSANDRA BERGER | | ON FILE | | | | | | |
| CASSANDRA BUDA | | ON FILE | | | | | | |
| CASSANDRA BURNS | | ON FILE | | | | | | |
| CASSANDRA BUSTAMANTE | | ON FILE | | | | | | |
| CASSANDRA CARLEY | | ON FILE | | | | | | |
| CASSANDRA CASTANEDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASSANDRA COOK | | ON FILE | | | | | | |
| CASSANDRA CORNSTUBBLE | | ON FILE | | | | | | |
| CASSANDRA COTHRAN | | ON FILE | | | | | | |
| CASSANDRA DAHL | | ON FILE | | | | | | |
| CASSANDRA DUNCAN | | ON FILE | | | | | | |
| CASSANDRA FLORES | | ON FILE | | | | | | |
| CASSANDRA FRANCESWAIKWUN MAK | | ON FILE | | | | | | |
| CASSANDRA GRANT | | ON FILE | | | | | | |
| CASSANDRA HALL | | ON FILE | | | | | | |
| CASSANDRA HALLIMAN | | ON FILE | | | | | | |
| CASSANDRA HEBERT | | ON FILE | | | | | | |
| CASSANDRA HINNEN | | ON FILE | | | | | | |
| CASSANDRA HOLLMANN | | ON FILE | | | | | | |
| CASSANDRA MCCORMICK | | ON FILE | | | | | | |
| CASSANDRA MCDANIEL | | ON FILE | | | | | | |
| CASSANDRA OLNER | | ON FILE | | | | | | |
| CASSANDRA PAINTER | | ON FILE | | | | | | |
| CASSANDRA PARSONS | | ON FILE | | | | | | |
| CASSANDRA PETERSON | | ON FILE | | | | | | |
| CASSANDRA POUGH | | ON FILE | | | | | | |
| CASSANDRA RENZ | | ON FILE | | | | | | |
| CASSANDRA RICA | | ON FILE | | | | | | |
| CASSANDRA ROBBINS | | ON FILE | | | | | | |
| CASSANDRA ROPER | | ON FILE | | | | | | |
| CASSANDRA SICKMAN | | ON FILE | | | | | | |
| CASSANDRA TONG | | ON FILE | | | | | | |
| CASSANDRA TUCKER-BENNETT | | ON FILE | | | | | | |
| CASSANDRA WONG | | ON FILE | | | | | | |
| CASSANDRA YOUNG | | ON FILE | | | | | | |
| CASSANDRE CAMILLE | | ON FILE | | | | | | |
| CASSAUNDRA FITCH | | ON FILE | | | | | | |
| CASSAUNDRA SMITH | | ON FILE | | | | | | |
| CASSAUNDRA TAYLOR | | ON FILE | | | | | | |
| CASSEY GHAZAL | | ON FILE | | | | | | |
| CASSI GRIFFIN | | ON FILE | | | | | | |
| CASSI MONSEY | | ON FILE | | | | | | |
| CASSIA ROXANE DEMELLO | | ON FILE | | | | | | |
| CASSIDEY OUSLEY | | ON FILE | | | | | | |
| CASSIDY ASPEN WAGNER | | ON FILE | | | | | | |
| CASSIDY CHANDRAKASEM | | ON FILE | | | | | | |
| CASSIDY DZATKO | | ON FILE | | | | | | |
| CASSIDY ELLIS | | ON FILE | | | | | | |
| CASSIDY GEARHART | | ON FILE | | | | | | |
| CASSIDY JAMES DAVIES | | ON FILE | | | | | | |
| CASSIDY LEE LARSON | | ON FILE | | | | | | |
| CASSIE ADCOCK | | ON FILE | | | | | | |
| CASSIE BAILEY | | ON FILE | | | | | | |
| CASSIE BECK | | ON FILE | | | | | | |
| CASSIE BLAKELY HUTCHINSON | | ON FILE | | | | | | |
| CASSIE BRIGHT | | ON FILE | | | | | | |
| CASSIE GUDEK | | ON FILE | | | | | | |
| CASSIE KLETZING | | ON FILE | | | | | | |
| CASSIE LYNN BRASFIELD | | ON FILE | | | | | | |
| CASSIE MCGRATH | | ON FILE | | | | | | |
| CASSIE PANTER | | ON FILE | | | | | | |
| CASSIE PATT | | ON FILE | | | | | | |
| CASSIE ROELL | | ON FILE | | | | | | |
| CASSIE SNOW | | ON FILE | | | | | | |
| CASSIE TATE | | ON FILE | | | | | | |
| CASSIE WILLIAMS | | ON FILE | | | | | | |
| CASSIUS CORRIGAN | | ON FILE | | | | | | |
| CASSIUS HALL | | ON FILE | | | | | | |
| CASSIUS MITCHELL | | ON FILE | | | | | | |
| CASSIUS VERNEIGE | | ON FILE | | | | | | |
| CASSONDRA BRYANT | | ON FILE | | | | | | |
| CASSONDRA DIETRICH | | ON FILE | | | | | | |
| CASSONDRA MONTOYA | | ON FILE | | | | | | |
| CASSY PATTY | | ON FILE | | | | | | |
| CASSY WRIGHT | | ON FILE | | | | | | |
| CASTALDI GARCIA | | ON FILE | | | | | | |
| CASTILLEJA HILTS ANDREW STEVEN | | ON FILE | | | | | | |
| CASVAL WARD | | ON FILE | | | | | | |
| CAT DAO | | ON FILE | | | | | | |
| CAT HAY | | ON FILE | | | | | | |
| CAT MATHIE | | ON FILE | | | | | | |
| CAT RAL CY CA BRN | | ON FILE | | | | | | |
| CATALIN IUGA | | ON FILE | | | | | | |
| CATALIN POLOCOSER | | ON FILE | | | | | | |
| CATALINA CHACON SHORKEY | | ON FILE | | | | | | |
| CATALINA LEYVA | | ON FILE | | | | | | |
| CATALINA LITOCHLEB | | ON FILE | | | | | | |
| CATALINA LOPEZ | | ON FILE | | | | | | |
| CATALINA RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATALINA ROLON SUAREZ | | ON FILE | | | | | | |
| CATALINO SOLORZANO | | ON FILE | | | | | | |
| CATAREYA LIEP | | ON FILE | | | | | | |
| CATARINA WEIHS | | ON FILE | | | | | | |
| CATE CANNAVINO | | ON FILE | | | | | | |
| CATE NGUYEN | | ON FILE | | | | | | |
| CATERA COMBS | | ON FILE | | | | | | |
| CATERINA CAPPONI | | ON FILE | | | | | | |
| CATERINA HWANG | | ON FILE | | | | | | |
| CATERINA WHITE | | ON FILE | | | | | | |
| CATHARINE FRAZIER | | ON FILE | | | | | | |
| CATHARINE GREGORIE | | ON FILE | | | | | | |
| CATHERINE ALLEN | | ON FILE | | | | | | |
| CATHERINE ANN BLAIR | | ON FILE | | | | | | |
| CATHERINE BAUTISTA | | ON FILE | | | | | | |
| CATHERINE BIRCH | | ON FILE | | | | | | |
| CATHERINE BLACK | | ON FILE | | | | | | |
| CATHERINE CHEON | | ON FILE | | | | | | |
| CATHERINE CHISTENSEN | | ON FILE | | | | | | |
| CATHERINE CHOW | | ON FILE | | | | | | |
| CATHERINE CHRIST | | ON FILE | | | | | | |
| CATHERINE CLIFTON | | ON FILE | | | | | | |
| CATHERINE COLON | | ON FILE | | | | | | |
| CATHERINE COOPER | | ON FILE | | | | | | |
| CATHERINE COOPER PATE | | ON FILE | | | | | | |
| CATHERINE COPELAND | | ON FILE | | | | | | |
| CATHERINE COWART | | ON FILE | | | | | | |
| CATHERINE CRUESS-DAVIS | | ON FILE | | | | | | |
| CATHERINE CUNNINGHAM | | ON FILE | | | | | | |
| CATHERINE DELAND | | ON FILE | | | | | | |
| CATHERINE DIAZ | | ON FILE | | | | | | |
| CATHERINE DODSON | | ON FILE | | | | | | |
| CATHERINE DUNN | | ON FILE | | | | | | |
| CATHERINE DUPONT | | ON FILE | | | | | | |
| CATHERINE DYSERT | | ON FILE | | | | | | |
| CATHERINE E SIRAVO | | ON FILE | | | | | | |
| CATHERINE EVANS | | ON FILE | | | | | | |
| CATHERINE FRIEDMAN | | ON FILE | | | | | | |
| CATHERINE GLASS | | ON FILE | | | | | | |
| CATHERINE GORDON | | ON FILE | | | | | | |
| CATHERINE H GRACE | | ON FILE | | | | | | |
| CATHERINE HART | | ON FILE | | | | | | |
| CATHERINE HU | | ON FILE | | | | | | |
| CATHERINE JAMILA COY | | ON FILE | | | | | | |
| CATHERINE JEAN HANLIN | | ON FILE | | | | | | |
| CATHERINE JEAN HENDERSON | | ON FILE | | | | | | |
| CATHERINE JIANG | | ON FILE | | | | | | |
| CATHERINE KOMINOS | | ON FILE | | | | | | |
| CATHERINE KONG | | ON FILE | | | | | | |
| CATHERINE KUMAMOTO | | ON FILE | | | | | | |
| CATHERINE KWAN | | ON FILE | | | | | | |
| CATHERINE LAM | | ON FILE | | | | | | |
| CATHERINE LA'VEAUX | | ON FILE | | | | | | |
| CATHERINE LE | | ON FILE | | | | | | |
| CATHERINE LILLY | | ON FILE | | | | | | |
| CATHERINE MACDOUGALL | | ON FILE | | | | | | |
| CATHERINE MADARA | | ON FILE | | | | | | |
| CATHERINE MARTINEZ | | ON FILE | | | | | | |
| CATHERINE MCKENNA | | ON FILE | | | | | | |
| CATHERINE METCALF | | ON FILE | | | | | | |
| CATHERINE MUTER | | ON FILE | | | | | | |
| CATHERINE NEVINS | | ON FILE | | | | | | |
| CATHERINE OBRIEN | | ON FILE | | | | | | |
| CATHERINE OCKMAN | | ON FILE | | | | | | |
| CATHERINE OLSON | | ON FILE | | | | | | |
| CATHERINE ONG | | ON FILE | | | | | | |
| CATHERINE ORTALDO | | ON FILE | | | | | | |
| CATHERINE PANGBURN | | ON FILE | | | | | | |
| CATHERINE PARR | | ON FILE | | | | | | |
| CATHERINE PHUNG | | ON FILE | | | | | | |
| CATHERINE R COSGROVE | | ON FILE | | | | | | |
| CATHERINE REA | | ON FILE | | | | | | |
| CATHERINE REITMANN | | ON FILE | | | | | | |
| CATHERINE ROSALES | | ON FILE | | | | | | |
| CATHERINE ROY | | ON FILE | | | | | | |
| CATHERINE SILER | | ON FILE | | | | | | |
| CATHERINE SIMS | | ON FILE | | | | | | |
| CATHERINE SMITH | | ON FILE | | | | | | |
| CATHERINE SPICER | | ON FILE | | | | | | |
| CATHERINE SULLIVAN | | ON FILE | | | | | | |
| CATHERINE TESTA | | ON FILE | | | | | | |
| CATHERINE TEVES | | ON FILE | | | | | | |
| CATHERINE TIBBITTS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHERINE TIBBS | | ON FILE | | | | | | |
| CATHERINE TRAWINSKI | | ON FILE | | | | | | |
| CATHERINE TURNER BIERMAN | | ON FILE | | | | | | |
| CATHERINE VENTURA | | ON FILE | | | | | | |
| CATHERINE WANG | | ON FILE | | | | | | |
| CATHERINE WARD | | ON FILE | | | | | | |
| CATHERINE WEEKS | | ON FILE | | | | | | |
| CATHERINE WEITZENKORN | | ON FILE | | | | | | |
| CATHERINE WHELEHAN | | ON FILE | | | | | | |
| CATHERINE WILKINS | | ON FILE | | | | | | |
| CATHERINE WISTREICH | | ON FILE | | | | | | |
| CATHERINE YI | | ON FILE | | | | | | |
| CATHERINE YOUNG | | ON FILE | | | | | | |
| CATHERINE ZOLLO | | ON FILE | | | | | | |
| CATHERYN TRAN | | ON FILE | | | | | | |
| CATHERYNE HEPPLER | | ON FILE | | | | | | |
| CATHIE GOODMAN | | ON FILE | | | | | | |
| CATHIE ODANOVICH | | ON FILE | | | | | | |
| CATHLEEN BUNT | | ON FILE | | | | | | |
| CATHLEEN KELTGEN | | ON FILE | | | | | | |
| CATHLEEN MURGAN | | ON FILE | | | | | | |
| CATHRYN LAVERY | | ON FILE | | | | | | |
| CATHRYN ROBERTS | | ON FILE | | | | | | |
| CATHY A DAVIS | | ON FILE | | | | | | |
| CATHY BARTOW | | ON FILE | | | | | | |
| CATHY CHAU QUACH | | ON FILE | | | | | | |
| CATHY CHRISTIAN | | ON FILE | | | | | | |
| CATHY DONALDSON JACOBSEN | | ON FILE | | | | | | |
| CATHY EDGERLY | | ON FILE | | | | | | |
| CATHY HARVEY | | ON FILE | | | | | | |
| CATHY IVANIC | | ON FILE | | | | | | |
| CATHY JENNINGS | | ON FILE | | | | | | |
| CATHY KIERNOZEK | | ON FILE | | | | | | |
| CATHY KRAJEWSKI | | ON FILE | | | | | | |
| CATHY MARTINO CARR | | ON FILE | | | | | | |
| CATHY MUSTO | | ON FILE | | | | | | |
| CATHY ROGERS | | ON FILE | | | | | | |
| CATHY SAMMONS | | ON FILE | | | | | | |
| CATHY SCHWARZKOPF | | ON FILE | | | | | | |
| CATHY SHEAHAN | | ON FILE | | | | | | |
| CATHY SHIN | | ON FILE | | | | | | |
| CATHY SLIDER | | ON FILE | | | | | | |
| CATHY SWOFFORD | | ON FILE | | | | | | |
| CATHY THEODORE | | ON FILE | | | | | | |
| CATHY TOMLINSON | | ON FILE | | | | | | |
| CATHY WONG | | ON FILE | | | | | | |
| CATHY ZHANG | | ON FILE | | | | | | |
| CATLETT ALLEN | | ON FILE | | | | | | |
| CATLIN SMITH | | ON FILE | | | | | | |
| CATMY BUI | | ON FILE | | | | | | |
| CATO CANNIZZO | | ON FILE | | | | | | |
| CATRECIA MILLER-GILMORE | | ON FILE | | | | | | |
| CATRICE AUSTIN | | ON FILE | | | | | | |
| CATRINA MARY HARDELL | | ON FILE | | | | | | |
| CAT-TUONG TAM | | ON FILE | | | | | | |
| CAUY BREWER | | ON FILE | | | | | | |
| CAVAN FOWLER | | ON FILE | | | | | | |
| CAVAN WINIKATES | | ON FILE | | | | | | |
| CAVARRIO MCDUFFY | | ON FILE | | | | | | |
| CAYCE CALZADA | | ON FILE | | | | | | |
| CAYCEE PFEIFF | | ON FILE | | | | | | |
| CAYDEN ALLEN | | ON FILE | | | | | | |
| CAYDEN BERNSTEIN | | ON FILE | | | | | | |
| CAYDEN ERICKSON | | ON FILE | | | | | | |
| CAYDEN LUCE | | ON FILE | | | | | | |
| CAYDEN STOUT | | ON FILE | | | | | | |
| CAYLA AMATULLI | | ON FILE | | | | | | |
| CAYLIN FITZGERALD | | ON FILE | | | | | | |
| CAYLIN NORRIS | | ON FILE | | | | | | |
| CAYLON HEADRICK | | ON FILE | | | | | | |
| CAYMAN POLLARD | | ON FILE | | | | | | |
| CAYZE VELEZ | | ON FILE | | | | | | |
| CEARA BYRD | | ON FILE | | | | | | |
| CEASAR ARAULA | | ON FILE | | | | | | |
| CECE COLLINS | | ON FILE | | | | | | |
| CECE WOO | | ON FILE | | | | | | |
| CECELIA AIKEN | | ON FILE | | | | | | |
| CECELIA MASTIN | | ON FILE | | | | | | |
| CECIL ASHBY | | ON FILE | | | | | | |
| CECIL CLENDENING | | ON FILE | | | | | | |
| CECIL CORDER | | ON FILE | | | | | | |
| CECIL DAVIS | | ON FILE | | | | | | |
| CECIL DON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CECIL E CANTON | | ON FILE | | | | | | |
| CECIL GRIMES JR | | ON FILE | | | | | | |
| CECIL JOHNSON JR | | ON FILE | | | | | | |
| CECIL NELSON | | ON FILE | | | | | | |
| CECIL ONODERA | | ON FILE | | | | | | |
| CECIL RICHARDSON | | ON FILE | | | | | | |
| CECIL SAMSON | | ON FILE | | | | | | |
| CECIL SAMUEL | | ON FILE | | | | | | |
| CECIL SCOTT | | ON FILE | | | | | | |
| CECIL SPOTSWOOD | | ON FILE | | | | | | |
| CECIL STANCIL | | ON FILE | | | | | | |
| CECIL TAMEZ | | ON FILE | | | | | | |
| CECIL TOUCHON | | ON FILE | | | | | | |
| CECIL WARDEN | | ON FILE | | | | | | |
| CECIL WAYNE OVERSTREET | | ON FILE | | | | | | |
| CECILE EHOUMI J BOKO JAMES | | ON FILE | | | | | | |
| CECILE MACIAS | | ON FILE | | | | | | |
| CECILIA AGRAZ | | ON FILE | | | | | | |
| CECILIA CHEN | | ON FILE | | | | | | |
| CECILIA DEQUENA | | ON FILE | | | | | | |
| CECILIA GARCIA | | ON FILE | | | | | | |
| CECILIA GREEN | | ON FILE | | | | | | |
| CECILIA GREY-COKER | | ON FILE | | | | | | |
| CECILIA ISABEL RODRIGUEZ | | ON FILE | | | | | | |
| CECILIA JUDITH AGRAZ | | ON FILE | | | | | | |
| CECILIA LARA | | ON FILE | | | | | | |
| CECILIA MITCHELL | | ON FILE | | | | | | |
| CECILIA MORENO | | ON FILE | | | | | | |
| CECILIA PADILLA | | ON FILE | | | | | | |
| CECILIA PERALTA | | ON FILE | | | | | | |
| CECILIA PHAM | | ON FILE | | | | | | |
| CECILIA TORRES-TOLEDO | | ON FILE | | | | | | |
| CECILIA TRAN | | ON FILE | | | | | | |
| CECILIA UHR | | ON FILE | | | | | | |
| CECILIA VALENCIA | | ON FILE | | | | | | |
| CECILIA VELASCO | | ON FILE | | | | | | |
| CECILIA WATT | | ON FILE | | | | | | |
| CECILIA ZAVALA FRIAS | | ON FILE | | | | | | |
| CECILIO INNISS | | ON FILE | | | | | | |
| CECILITO HERNANDEZ | | ON FILE | | | | | | |
| CECILLE MARIE SALES | | ON FILE | | | | | | |
| CECILY ARMENGOL | | ON FILE | | | | | | |
| CECILY EDMOND | | ON FILE | | | | | | |
| CECILY MAY | | ON FILE | | | | | | |
| CECLAIRE LENEUS | | ON FILE | | | | | | |
| CEDAR BURNETTE | | ON FILE | | | | | | |
| CEDAR PASORI | | ON FILE | | | | | | |
| CEDAR RIHANI | | ON FILE | | | | | | |
| CEDERICK REED | | ON FILE | | | | | | |
| CEDRIC ANDREWS | | ON FILE | | | | | | |
| CEDRIC BROWN | | ON FILE | | | | | | |
| CEDRIC CHAN | | ON FILE | | | | | | |
| CEDRIC CHRISTIE | | ON FILE | | | | | | |
| CEDRIC CLITHEROE | | ON FILE | | | | | | |
| CEDRIC CODRINGTON | | ON FILE | | | | | | |
| CEDRIC DEWBERRY | | ON FILE | | | | | | |
| CEDRIC EGAN | | ON FILE | | | | | | |
| CEDRIC GREEN | | ON FILE | | | | | | |
| CEDRIC HILL JR | | ON FILE | | | | | | |
| CEDRIC JONATHAN LOPES | | ON FILE | | | | | | |
| CEDRIC KING | | ON FILE | | | | | | |
| CEDRIC KORNEL ARDELJAN | | ON FILE | | | | | | |
| CEDRIC LIGNIER | | ON FILE | | | | | | |
| CEDRIC LOPEZ | | ON FILE | | | | | | |
| CEDRIC MCGILL | | ON FILE | | | | | | |
| CEDRIC MEYER | | ON FILE | | | | | | |
| CEDRIC MILLER | | ON FILE | | | | | | |
| CEDRIC MONTEJO | | ON FILE | | | | | | |
| CEDRIC NELSON SR | | ON FILE | | | | | | |
| CEDRIC PATROM | | ON FILE | | | | | | |
| CEDRIC RATTRAY | | ON FILE | | | | | | |
| CEDRIC ROGERS | | ON FILE | | | | | | |
| CEDRIC ROSS | | ON FILE | | | | | | |
| CEDRIC SANCHEZ | | ON FILE | | | | | | |
| CEDRIC SANTIAGO | | ON FILE | | | | | | |
| CEDRIC SILVA | | ON FILE | | | | | | |
| CEDRIC SIMPSON | | ON FILE | | | | | | |
| CEDRIC STOUT | | ON FILE | | | | | | |
| CEDRIC TAYUHE | | ON FILE | | | | | | |
| CEDRIC TREVELL YOUNG | | ON FILE | | | | | | |
| CEDRIC VAREENE | | ON FILE | | | | | | |
| CEDRIC WAHA | | ON FILE | | | | | | |
| CEDRIC WHETTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEDRIC WINBUSH | | ON FILE | | | | | | |
| CEDRICK AVERY | | ON FILE | | | | | | |
| CEDRICK MAGADA | | ON FILE | | | | | | |
| CEDRICK SAMUEL | | ON FILE | | | | | | |
| CEDRICK WATKINS | | ON FILE | | | | | | |
| CEEJAY MILES XIONG | | ON FILE | | | | | | |
| CEES JANNES VAN DER LINDEN | | ON FILE | | | | | | |
| CEFERINO TRILLANA | | ON FILE | | | | | | |
| CEL MARTINEZ | | ON FILE | | | | | | |
| CEL MILAN | | ON FILE | | | | | | |
| CELANEES PARKER | | ON FILE | | | | | | |
| CELEDONIO IV JAMIS | | ON FILE | | | | | | |
| CELENE TINKHAM | | ON FILE | | | | | | |
| CELERINO GARCIA | | ON FILE | | | | | | |
| CELESTE BENJAMIN | | ON FILE | | | | | | |
| CELESTE BIRD | | ON FILE | | | | | | |
| CELESTE COZART | | ON FILE | | | | | | |
| CELESTE FARIS | | ON FILE | | | | | | |
| CELESTE GRAVES | | ON FILE | | | | | | |
| CELESTE JONES | | ON FILE | | | | | | |
| CELESTE LEECH | | ON FILE | | | | | | |
| CELESTE MARIE CAPERELL | | ON FILE | | | | | | |
| CELESTE MENDIOLA | | ON FILE | | | | | | |
| CELESTE NAPOLI | | ON FILE | | | | | | |
| CELESTE SALES | | ON FILE | | | | | | |
| CELESTE STEPHENS | | ON FILE | | | | | | |
| CELESTE TRAN | | ON FILE | | | | | | |
| CÉLESTE WUNDERLI | | ON FILE | | | | | | |
| CELESTER HARRISON | | ON FILE | | | | | | |
| CELESTIN NGNABEUYE | | ON FILE | | | | | | |
| CELESTINA DEL ROSARIO | | ON FILE | | | | | | |
| CELESTINE ATANGCHO | | ON FILE | | | | | | |
| CELESTINO COLLADO | | ON FILE | | | | | | |
| CELI QUINTERO | | ON FILE | | | | | | |
| CELIA CAMACHO-CHANN | | ON FILE | | | | | | |
| CELIA DEETER | | ON FILE | | | | | | |
| CELIA DUENAS | | ON FILE | | | | | | |
| CELIA HUGHELL | | ON FILE | | | | | | |
| CELIA STATLER | | ON FILE | | | | | | |
| CELIA TONG | | ON FILE | | | | | | |
| CELIA WOLEF | | ON FILE | | | | | | |
| CELINA BARRIGA BARRIGA | | ON FILE | | | | | | |
| CELINA CUEVAS | | ON FILE | | | | | | |
| CELINA GIMANG | | ON FILE | | | | | | |
| CELINA MEJIA | | ON FILE | | | | | | |
| CELINA PADILLA | | ON FILE | | | | | | |
| CELINA VASQUEZ | | ON FILE | | | | | | |
| CELINE CHEUNG | | ON FILE | | | | | | |
| CELINE PHONG | | ON FILE | | | | | | |
| CELINE YVETTE INGWERSEN | | ON FILE | | | | | | |
| CELIO VASQUEZ | | ON FILE | | | | | | |
| CELISHA HUTCHINS | | ON FILE | | | | | | |
| CELSO MESQUITA | | ON FILE | | | | | | |
| CELSO RODRIGUES JR. | | ON FILE | | | | | | |
| CELTON VAUGHN OGARRO | | ON FILE | | | | | | |
| CELVIN CHARLEMAGNE | | ON FILE | | | | | | |
| CEM ATLI | | ON FILE | | | | | | |
| CEM DANIAL DRAKE | | ON FILE | | | | | | |
| CEM ITEM | | ON FILE | | | | | | |
| CEMIL OZCELIK | | ON FILE | | | | | | |
| CEMILEAH ROBINSON | | ON FILE | | | | | | |
| CENA ABERGEL | | ON FILE | | | | | | |
| CENA BARHAGHI | | ON FILE | | | | | | |
| CENGIZHAN CITIRIK | | ON FILE | | | | | | |
| CENK OZKAY | | ON FILE | | | | | | |
| CENK S CAGATAY | | ON FILE | | | | | | |
| CERA BYRUM | | ON FILE | | | | | | |
| CERE BUNTIN | | ON FILE | | | | | | |
| CERENA ESQUIBEL | | ON FILE | | | | | | |
| CERINA ALLSOP | | ON FILE | | | | | | |
| CERISE MAR | | ON FILE | | | | | | |
| CERISE SANTORO | | ON FILE | | | | | | |
| CERK STONER | | ON FILE | | | | | | |
| CERONE ANDERSON | | ON FILE | | | | | | |
| CERRELL BROWN | | ON FILE | | | | | | |
| CERYS VICTORIA | | ON FILE | | | | | | |
| CESAR AGOSTINI | | ON FILE | | | | | | |
| CESAR ALCARAZ | | ON FILE | | | | | | |
| CESAR ALEJANDRO PENA QUEVEDO | | ON FILE | | | | | | |
| CESAR ALONZO | | ON FILE | | | | | | |
| CESAR ALVARADO | | ON FILE | | | | | | |
| CESAR ARANDA | | ON FILE | | | | | | |
| CESAR ARRAES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CESAR ARTEAGA | | ON FILE | | | | | | |
| CESAR ARTILES FELIZ | | ON FILE | | | | | | |
| CESAR AUGUSTO MENDEZ | | ON FILE | | | | | | |
| CESAR BARBOSA | | ON FILE | | | | | | |
| CESAR BATRES | | ON FILE | | | | | | |
| CESAR BOGINO | | ON FILE | | | | | | |
| CESAR BONILLA | | ON FILE | | | | | | |
| CESAR CABUTOTAN | | ON FILE | | | | | | |
| CESAR CAMACHO | | ON FILE | | | | | | |
| CESAR CARBAJAL | | ON FILE | | | | | | |
| CESAR CARO | | ON FILE | | | | | | |
| CESAR CHAVEZ | | ON FILE | | | | | | |
| CESAR COBARRUVIAS | | ON FILE | | | | | | |
| CESAR CORONA | | ON FILE | | | | | | |
| CESAR D | | ON FILE | | | | | | |
| CESAR D RONDON | | ON FILE | | | | | | |
| CESAR DE LA CRUZ | | ON FILE | | | | | | |
| CESAR DELGADO | | ON FILE | | | | | | |
| CESAR EDMUNDO PAREDES DIAZ | | ON FILE | | | | | | |
| CESAR ERNESTO CHAVEZ MARTINEZ | | ON FILE | | | | | | |
| CESAR ESPEJO | | ON FILE | | | | | | |
| CESAR ESTRADA | | ON FILE | | | | | | |
| CESAR FELIX | | ON FILE | | | | | | |
| CESAR FERNANDEZ | | ON FILE | | | | | | |
| CESAR FERRER | | ON FILE | | | | | | |
| CESAR FIGUEROA | | ON FILE | | | | | | |
| CESAR FREDERICK SUGUITAN | | ON FILE | | | | | | |
| CESAR GALIEL HERRERA | | ON FILE | | | | | | |
| CESAR GIRALDO | | ON FILE | | | | | | |
| CESAR GIRON | | ON FILE | | | | | | |
| CESAR GOMEZ | | ON FILE | | | | | | |
| CESAR GORDILLO | | ON FILE | | | | | | |
| CESAR GUAJARDO | | ON FILE | | | | | | |
| CESAR GUERRERO | | ON FILE | | | | | | |
| CESAR HERNANDEZ | | ON FILE | | | | | | |
| CESAR HOLGUIN | | ON FILE | | | | | | |
| CESAR ISLAS GALVEZ | | ON FILE | | | | | | |
| CESAR ITURRINO | | ON FILE | | | | | | |
| CESAR JIMENEZ | | ON FILE | | | | | | |
| CESAR LACAYO | | ON FILE | | | | | | |
| CESAR LARA | | ON FILE | | | | | | |
| CESAR LEALCISNEROS | | ON FILE | | | | | | |
| CESAR LEDEZMA | | ON FILE | | | | | | |
| CESAR LULE | | ON FILE | | | | | | |
| CESAR MEDINA | | ON FILE | | | | | | |
| CESAR MEJIA | | ON FILE | | | | | | |
| CESAR MENACHO | | ON FILE | | | | | | |
| CESAR MENDIETA | | ON FILE | | | | | | |
| CESAR MONDRAGON | | ON FILE | | | | | | |
| CESAR MONTANO JR | | ON FILE | | | | | | |
| CESAR MORAN | | ON FILE | | | | | | |
| CESAR MORENO | | ON FILE | | | | | | |
| CESAR NAVARRO | | ON FILE | | | | | | |
| CESAR NUNEZ | | ON FILE | | | | | | |
| CESAR OLIVARES | | ON FILE | | | | | | |
| CESAR ORDAZ | | ON FILE | | | | | | |
| CESAR ORONOZ | | ON FILE | | | | | | |
| CESAR ORTEGA | | ON FILE | | | | | | |
| CESAR OVALLES | | ON FILE | | | | | | |
| CESAR PABLO | | ON FILE | | | | | | |
| CESAR PEDRAZA | | ON FILE | | | | | | |
| CESAR PERALTA | | ON FILE | | | | | | |
| CESAR PINEDA | | ON FILE | | | | | | |
| CESAR QUESADA GARCIA | | ON FILE | | | | | | |
| CESAR QUIROZ | | ON FILE | | | | | | |
| CESAR RAMIREZ | | ON FILE | | | | | | |
| CESAR RECINOS | | ON FILE | | | | | | |
| CESAR REVERON | | ON FILE | | | | | | |
| CESAR REXACH LOPEZ | | ON FILE | | | | | | |
| CESAR REYES | | ON FILE | | | | | | |
| CESAR REYNA | | ON FILE | | | | | | |
| CESAR REYNOSO | | ON FILE | | | | | | |
| CESAR RINCON | | ON FILE | | | | | | |
| CESAR ROBLES | | ON FILE | | | | | | |
| CESAR RODRIGUEZ | | ON FILE | | | | | | |
| CESAR ROMO-PEREZ | | ON FILE | | | | | | |
| CESAR SAENZ | | ON FILE | | | | | | |
| CESAR SANCHEZ | | ON FILE | | | | | | |
| CESAR SANCHEZ DIAZ | | ON FILE | | | | | | |
| CESAR SILLAS | | ON FILE | | | | | | |
| CESAR SILVA | | ON FILE | | | | | | |
| CESAR SOLORZANO | | ON FILE | | | | | | |
| CESAR SOTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CESAR TORRES | | ON FILE | | | | | | |
| CESAR URIARTE | | ON FILE | | | | | | |
| CESAR VACA | | ON FILE | | | | | | |
| CESAR VANEGAS | | ON FILE | | | | | | |
| CESAR VASQUEZ GARCIA | | ON FILE | | | | | | |
| CESAR VELASCO | | ON FILE | | | | | | |
| CESAR VILLALVIR | | ON FILE | | | | | | |
| CESAR VILLANUEVA | | ON FILE | | | | | | |
| CESAR ZAVALA | | ON FILE | | | | | | |
| CESAR ZEVALLOS | | ON FILE | | | | | | |
| CESAR ZUNIGA | | ON FILE | | | | | | |
| CESARE ANTHONY RUGGERI | | ON FILE | | | | | | |
| CESARE DOMAS | | ON FILE | | | | | | |
| CETEKA GOOCH | | ON FILE | | | | | | |
| CEU CHUM | | ON FILE | | | | | | |
| CEVAN LONG | | ON FILE | | | | | | |
| CEYBEYON JEAN BATISTE GEORGE | | ON FILE | | | | | | |
| CEYDA ERDOGAN | | ON FILE | | | | | | |
| CEYDE GRAY | | ON FILE | | | | | | |
| CEYLON TRIPLETT | | ON FILE | | | | | | |
| CEYON R PATTON | | ON FILE | | | | | | |
| CH BALTIMORE | | ON FILE | | | | | | |
| CHA VANG | | ON FILE | | | | | | |
| CHABWERA UNDERWOOD | | ON FILE | | | | | | |
| CHACE EPLER | | ON FILE | | | | | | |
| CHACE GREENWOOD | | ON FILE | | | | | | |
| CHACE HERSHKOWITZ | | ON FILE | | | | | | |
| CHACE IFLAND | | ON FILE | | | | | | |
| CHACE LOVE | | ON FILE | | | | | | |
| CHACE MAYO | | ON FILE | | | | | | |
| CHACONNA JOHNSON | | ON FILE | | | | | | |
| CHAD ADAM PARTRIDGE | | ON FILE | | | | | | |
| CHAD ADAMS | | ON FILE | | | | | | |
| CHAD ADAMS DRUMMONDS | | ON FILE | | | | | | |
| CHAD AGNEW | | ON FILE | | | | | | |
| CHAD AINSWORTH | | ON FILE | | | | | | |
| CHAD ALAN ROCKWELL | | ON FILE | | | | | | |
| CHAD ALAN TABLER | | ON FILE | | | | | | |
| CHAD ALDEN FELDERHOFF | | ON FILE | | | | | | |
| CHAD ALEXANDER LEPORT | | ON FILE | | | | | | |
| CHAD ALFORD | | ON FILE | | | | | | |
| CHAD ALFRED DAWKINS | | ON FILE | | | | | | |
| CHAD ALLEN CHILSTROM | | ON FILE | | | | | | |
| CHAD ANDRESEN | | ON FILE | | | | | | |
| CHAD ARCHER | | ON FILE | | | | | | |
| CHAD ARNEL MACATO | | ON FILE | | | | | | |
| CHAD ARNOLD | | ON FILE | | | | | | |
| CHAD ARSICH | | ON FILE | | | | | | |
| CHAD ARTHUR SHARON | | ON FILE | | | | | | |
| CHAD ASHBY | | ON FILE | | | | | | |
| CHAD ATKINSON | | ON FILE | | | | | | |
| CHAD BALDWIN | | ON FILE | | | | | | |
| CHAD BARRETT STARKER | | ON FILE | | | | | | |
| CHAD BEARD | | ON FILE | | | | | | |
| CHAD BENCINA | | ON FILE | | | | | | |
| CHAD BJORGAARD | | ON FILE | | | | | | |
| CHAD BLANK | | ON FILE | | | | | | |
| CHAD BOBLETT | | ON FILE | | | | | | |
| CHAD BONNETT | | ON FILE | | | | | | |
| CHAD BOSCHELE | | ON FILE | | | | | | |
| CHAD BOULANGER | | ON FILE | | | | | | |
| CHAD BREITENBUCHER | | ON FILE | | | | | | |
| CHAD BRESKE | | ON FILE | | | | | | |
| CHAD BROCATO | | ON FILE | | | | | | |
| CHAD BROCATO SR | | ON FILE | | | | | | |
| CHAD BROGAN | | ON FILE | | | | | | |
| CHAD BROOKS | | ON FILE | | | | | | |
| CHAD BROUSSARD | | ON FILE | | | | | | |
| CHAD BROWER | | ON FILE | | | | | | |
| CHAD BRUE | | ON FILE | | | | | | |
| CHAD BRUHN | | ON FILE | | | | | | |
| CHAD BURBRINK | | ON FILE | | | | | | |
| CHAD BURDETTE | | ON FILE | | | | | | |
| CHAD BURNS | | ON FILE | | | | | | |
| CHAD BUTLER | | ON FILE | | | | | | |
| CHAD CANTRELL | | ON FILE | | | | | | |
| CHAD CARROLL | | ON FILE | | | | | | |
| CHAD CHAMBERS | | ON FILE | | | | | | |
| CHAD CHERVITZ | | ON FILE | | | | | | |
| CHAD CHRISTENSEN | | ON FILE | | | | | | |
| CHAD CHRISTIAN | | ON FILE | | | | | | |
| CHAD CHRISTOFFER | | ON FILE | | | | | | |
| CHAD CLARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAD CLATTENBURG | | ON FILE | | | | | | |
| CHAD CLEMENTS | | ON FILE | | | | | | |
| CHAD COLEMAN | | ON FILE | | | | | | |
| CHAD COLLINS | | ON FILE | | | | | | |
| CHAD COLOPY | | ON FILE | | | | | | |
| CHAD COMEY | | ON FILE | | | | | | |
| CHAD CONAHAN | | ON FILE | | | | | | |
| CHAD CONATSER | | ON FILE | | | | | | |
| CHAD CONTI | | ON FILE | | | | | | |
| CHAD COOKINHAM | | ON FILE | | | | | | |
| CHAD COX | | ON FILE | | | | | | |
| CHAD CRAIN | | ON FILE | | | | | | |
| CHAD CRAMER | | ON FILE | | | | | | |
| CHAD CROMWELL | | ON FILE | | | | | | |
| CHAD CRONK | | ON FILE | | | | | | |
| CHAD CROW | | ON FILE | | | | | | |
| CHAD CURTIS | | ON FILE | | | | | | |
| CHAD CURTIS INMAN | | ON FILE | | | | | | |
| CHAD CUTSHALL | | ON FILE | | | | | | |
| CHAD D ANDERSON | | ON FILE | | | | | | |
| CHAD D CROMER | | ON FILE | | | | | | |
| CHAD DANIEL | | ON FILE | | | | | | |
| CHAD DAVENPORT | | ON FILE | | | | | | |
| CHAD DAVID ELLIOTT | | ON FILE | | | | | | |
| CHAD DAVID EVERDING | | ON FILE | | | | | | |
| CHAD DAVID GRIFFIN | | ON FILE | | | | | | |
| CHAD DAY | | ON FILE | | | | | | |
| CHAD DEIHL | | ON FILE | | | | | | |
| CHAD DICKEY | | ON FILE | | | | | | |
| CHAD DOVE | | ON FILE | | | | | | |
| CHAD DRISCOLL | | ON FILE | | | | | | |
| CHAD DUCE | | ON FILE | | | | | | |
| CHAD DUNBAR | | ON FILE | | | | | | |
| CHAD DUNCAN | | ON FILE | | | | | | |
| CHAD DUNLAP | | ON FILE | | | | | | |
| CHAD EBLING | | ON FILE | | | | | | |
| CHAD EDMUND SCHNEIDER | | ON FILE | | | | | | |
| CHAD EDWARD SHADEL | | ON FILE | | | | | | |
| CHAD EICKHOFF | | ON FILE | | | | | | |
| CHAD ENGAN | | ON FILE | | | | | | |
| CHAD ERIC PEW | | ON FILE | | | | | | |
| CHAD ERIK STEWART | | ON FILE | | | | | | |
| CHAD EVANS | | ON FILE | | | | | | |
| CHAD EVERETT DALTON | | ON FILE | | | | | | |
| CHAD EVERETT KENNEDY | | ON FILE | | | | | | |
| CHAD FEHR | | ON FILE | | | | | | |
| CHAD FETSCHER | | ON FILE | | | | | | |
| CHAD FIELDS | | ON FILE | | | | | | |
| CHAD FISHER | | ON FILE | | | | | | |
| CHAD FITZGERALD | | ON FILE | | | | | | |
| CHAD FJELLAND | | ON FILE | | | | | | |
| CHAD FLEMING | | ON FILE | | | | | | |
| CHAD FLUEGGE | | ON FILE | | | | | | |
| CHAD FLYNT | | ON FILE | | | | | | |
| CHAD FOSTER | | ON FILE | | | | | | |
| CHAD FREEMAN | | ON FILE | | | | | | |
| CHAD FRIERSON | | ON FILE | | | | | | |
| CHAD FUGATE | | ON FILE | | | | | | |
| CHAD FULLER | | ON FILE | | | | | | |
| CHAD GARBER | | ON FILE | | | | | | |
| CHAD GARIC | | ON FILE | | | | | | |
| CHAD GAVIN WALDRIP | | ON FILE | | | | | | |
| CHAD GAY | | ON FILE | | | | | | |
| CHAD GERHARDSTEIN | | ON FILE | | | | | | |
| CHAD GIBBS | | ON FILE | | | | | | |
| CHAD GIDEL | | ON FILE | | | | | | |
| CHAD GILL | | ON FILE | | | | | | |
| CHAD GINTER | | ON FILE | | | | | | |
| CHAD GLAZER | | ON FILE | | | | | | |
| CHAD GLENN | | ON FILE | | | | | | |
| CHAD GLISSMEYER | | ON FILE | | | | | | |
| CHAD GOODMAN | | ON FILE | | | | | | |
| CHAD GORDON | | ON FILE | | | | | | |
| CHAD GREGORY BALZ | | ON FILE | | | | | | |
| CHAD GREULICH | | ON FILE | | | | | | |
| CHAD GRUBB | | ON FILE | | | | | | |
| CHAD HAGER | | ON FILE | | | | | | |
| CHAD HALLONQUIST | | ON FILE | | | | | | |
| CHAD HAMILTON | | ON FILE | | | | | | |
| CHAD HAMRE | | ON FILE | | | | | | |
| CHAD HANSON | | ON FILE | | | | | | |
| CHAD HARDING | | ON FILE | | | | | | |
| CHAD HARRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAD HARVEY MELEROWICZ | | ON FILE | | | | | | |
| CHAD HEETER | | ON FILE | | | | | | |
| CHAD HESS | | ON FILE | | | | | | |
| CHAD HIGGINS | | ON FILE | | | | | | |
| CHAD HIMLEY | | ON FILE | | | | | | |
| CHAD HIRSCH | | ON FILE | | | | | | |
| CHAD HITE | | ON FILE | | | | | | |
| CHAD HOBLIT | | ON FILE | | | | | | |
| CHAD HOERNER | | ON FILE | | | | | | |
| CHAD HOLLIMAN | | ON FILE | | | | | | |
| CHAD HOOPMAN | | ON FILE | | | | | | |
| CHAD HORTA | | ON FILE | | | | | | |
| CHAD HOUSE | | ON FILE | | | | | | |
| CHAD HYGEMA | | ON FILE | | | | | | |
| CHAD IRVING | | ON FILE | | | | | | |
| CHAD JACKSON | | ON FILE | | | | | | |
| CHAD JASON ITZKOVICH | | ON FILE | | | | | | |
| CHAD JASON KURTZ | | ON FILE | | | | | | |
| CHAD JEFFREY DALY | | ON FILE | | | | | | |
| CHAD JENS | | ON FILE | | | | | | |
| CHAD JEROME NICHOLS | | ON FILE | | | | | | |
| CHAD JOHNSON | | ON FILE | | | | | | |
| CHAD JONES | | ON FILE | | | | | | |
| CHAD KALEKY | | ON FILE | | | | | | |
| CHAD KARAHALIS | | ON FILE | | | | | | |
| CHAD KASSON | | ON FILE | | | | | | |
| CHAD KEATING | | ON FILE | | | | | | |
| CHAD KEENEY | | ON FILE | | | | | | |
| CHAD KERRISON | | ON FILE | | | | | | |
| CHAD KING | | ON FILE | | | | | | |
| CHAD KIRSCHBAUM | | ON FILE | | | | | | |
| CHAD KNOLLENBERG | | ON FILE | | | | | | |
| CHAD KOEPKE | | ON FILE | | | | | | |
| CHAD KOLLMANSBERGER | | ON FILE | | | | | | |
| CHAD KOSTES | | ON FILE | | | | | | |
| CHAD KOZMAN | | ON FILE | | | | | | |
| CHAD KRINOCK | | ON FILE | | | | | | |
| CHAD KUHN | | ON FILE | | | | | | |
| CHAD KURRLE | | ON FILE | | | | | | |
| CHAD LANDGRAF | | ON FILE | | | | | | |
| CHAD LAUGHREY | | ON FILE | | | | | | |
| CHAD LAURENT | | ON FILE | | | | | | |
| CHAD LEE | | ON FILE | | | | | | |
| CHAD LEE MEADOWS | | ON FILE | | | | | | |
| CHAD LENGEFELD | | ON FILE | | | | | | |
| CHAD LENT | | ON FILE | | | | | | |
| CHAD LEWIS | | ON FILE | | | | | | |
| CHAD LEWIS WEBB | | ON FILE | | | | | | |
| CHAD LEXCEN | | ON FILE | | | | | | |
| CHAD LII | | ON FILE | | | | | | |
| CHAD LINEBARGER | | ON FILE | | | | | | |
| CHAD LLOYD MIETZNER TENNANT | | ON FILE | | | | | | |
| CHAD LUDLOW | | ON FILE | | | | | | |
| CHAD LUTZ | | ON FILE | | | | | | |
| CHAD LYBBERT | | ON FILE | | | | | | |
| CHAD MACDONALD | | ON FILE | | | | | | |
| CHAD MACHIS | | ON FILE | | | | | | |
| CHAD MAKI | | ON FILE | | | | | | |
| CHAD MARCHAK | | ON FILE | | | | | | |
| CHAD MARTIN | | ON FILE | | | | | | |
| CHAD MAYATE | | ON FILE | | | | | | |
| CHAD MCBURNEY | | ON FILE | | | | | | |
| CHAD MCCURDY | | ON FILE | | | | | | |
| CHAD MCGUYRE | | ON FILE | | | | | | |
| CHAD MCLAREN | | ON FILE | | | | | | |
| CHAD MEADOR | | ON FILE | | | | | | |
| CHAD MELIS | | ON FILE | | | | | | |
| CHAD MEYER | | ON FILE | | | | | | |
| CHAD MICHAEL BALL | | ON FILE | | | | | | |
| CHAD MICHAEL MURPHY | | ON FILE | | | | | | |
| CHAD MIDDLETON | | ON FILE | | | | | | |
| CHAD MIECZKOWSKI | | ON FILE | | | | | | |
| CHAD MILLER | | ON FILE | | | | | | |
| CHAD MITZEL | | ON FILE | | | | | | |
| CHAD MORETH | | ON FILE | | | | | | |
| CHAD MORGAN | | ON FILE | | | | | | |
| CHAD MORRIS | | ON FILE | | | | | | |
| CHAD MOSELEY | | ON FILE | | | | | | |
| CHAD MOSS | | ON FILE | | | | | | |
| CHAD MUELLER | | ON FILE | | | | | | |
| CHAD MURAWCZYK | | ON FILE | | | | | | |
| CHAD MURRAY | | ON FILE | | | | | | |
| CHAD MYERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAD NAKAIMA | | ON FILE | | | | | | |
| CHAD NEILSON | | ON FILE | | | | | | |
| CHAD NICKLOS | | ON FILE | | | | | | |
| CHAD NIELSON | | ON FILE | | | | | | |
| CHAD NORBY | | ON FILE | | | | | | |
| CHAD NORLIN | | ON FILE | | | | | | |
| CHAD OTTE | | ON FILE | | | | | | |
| CHAD P VAILLANCOURT | | ON FILE | | | | | | |
| CHAD PAGE | | ON FILE | | | | | | |
| CHAD PARISIEN | | ON FILE | | | | | | |
| CHAD PARKER | | ON FILE | | | | | | |
| CHAD PARKHURST | | ON FILE | | | | | | |
| CHAD PAVLISKA | | ON FILE | | | | | | |
| CHAD PELINO | | ON FILE | | | | | | |
| CHAD PERDUE | | ON FILE | | | | | | |
| CHAD PETERS | | ON FILE | | | | | | |
| CHAD PETTY | | ON FILE | | | | | | |
| CHAD PHILLIPS | | ON FILE | | | | | | |
| CHAD PHINNEY | | ON FILE | | | | | | |
| CHAD PIPKIN | | ON FILE | | | | | | |
| CHAD POTCHANA | | ON FILE | | | | | | |
| CHAD PRICHARD | | ON FILE | | | | | | |
| CHAD R CHRISTENSEN | | ON FILE | | | | | | |
| CHAD RAGONE | | ON FILE | | | | | | |
| CHAD RAPHAEL | | ON FILE | | | | | | |
| CHAD RATHBUN | | ON FILE | | | | | | |
| CHAD REA | | ON FILE | | | | | | |
| CHAD REID | | ON FILE | | | | | | |
| CHAD REIDHEAD | | ON FILE | | | | | | |
| CHAD REIST | | ON FILE | | | | | | |
| CHAD RIDDERSEN | | ON FILE | | | | | | |
| CHAD RIGGS | | ON FILE | | | | | | |
| CHAD RIPPLINGER | | ON FILE | | | | | | |
| CHAD RIPPY | | ON FILE | | | | | | |
| CHAD RITCHIE | | ON FILE | | | | | | |
| CHAD ROBERT BRIGGS | | ON FILE | | | | | | |
| CHAD ROBINSON | | ON FILE | | | | | | |
| CHAD ROELKE | | ON FILE | | | | | | |
| CHAD ROHNER | | ON FILE | | | | | | |
| CHAD ROSEBERGER | | ON FILE | | | | | | |
| CHAD ROTH | | ON FILE | | | | | | |
| CHAD RUBIN | | ON FILE | | | | | | |
| CHAD RUSSELL | | ON FILE | | | | | | |
| CHAD RYAN KAUFFMAN | | ON FILE | | | | | | |
| CHAD SAITO | | ON FILE | | | | | | |
| CHAD SANDA | | ON FILE | | | | | | |
| CHAD SANDIFER | | ON FILE | | | | | | |
| CHAD SANDIFORD | | ON FILE | | | | | | |
| CHAD SCHEITEL | | ON FILE | | | | | | |
| CHAD SCHIRMER | | ON FILE | | | | | | |
| CHAD SCHNEIDER | | ON FILE | | | | | | |
| CHAD SCOTT | | ON FILE | | | | | | |
| CHAD SELK | | ON FILE | | | | | | |
| CHAD SERSEN | | ON FILE | | | | | | |
| CHAD SHANNON | | ON FILE | | | | | | |
| CHAD SHU | | ON FILE | | | | | | |
| CHAD SILVER | | ON FILE | | | | | | |
| CHAD SIMS | | ON FILE | | | | | | |
| CHAD SISTRUNK | | ON FILE | | | | | | |
| CHAD SKOLA | | ON FILE | | | | | | |
| CHAD SLATE | | ON FILE | | | | | | |
| CHAD SLATER | | ON FILE | | | | | | |
| CHAD SLAUSON | | ON FILE | | | | | | |
| CHAD SLUDER | | ON FILE | | | | | | |
| CHAD SMALL | | ON FILE | | | | | | |
| CHAD SMITH | | ON FILE | | | | | | |
| CHAD SOILEAU | | ON FILE | | | | | | |
| CHAD SOLAR | | ON FILE | | | | | | |
| CHAD SPADY | | ON FILE | | | | | | |
| CHAD STANLEY | | ON FILE | | | | | | |
| CHAD STAZAN | | ON FILE | | | | | | |
| CHAD STEESE | | ON FILE | | | | | | |
| CHAD STEINER | | ON FILE | | | | | | |
| CHAD STEPHENSON | | ON FILE | | | | | | |
| CHAD STERNER | | ON FILE | | | | | | |
| CHAD STEVENS | | ON FILE | | | | | | |
| CHAD STUCKEY | | ON FILE | | | | | | |
| CHAD SUMMERFIELD | | ON FILE | | | | | | |
| CHAD SUTTON | | ON FILE | | | | | | |
| CHAD SWARTZ | | ON FILE | | | | | | |
| CHAD TAYLOR | | ON FILE | | | | | | |
| CHAD THEROUX | | ON FILE | | | | | | |
| CHAD THOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAD THOMPSON | | ON FILE | | | | | | |
| CHAD THOMTE | | ON FILE | | | | | | |
| CHAD THYMES | | ON FILE | | | | | | |
| CHAD TIERNEY | | ON FILE | | | | | | |
| CHAD TOPFER | | ON FILE | | | | | | |
| CHAD TOURNILLON | | ON FILE | | | | | | |
| CHAD TROY | | ON FILE | | | | | | |
| CHAD TUCKER | | ON FILE | | | | | | |
| CHAD TUY | | ON FILE | | | | | | |
| CHAD TYLER | | ON FILE | | | | | | |
| CHAD UNDERHILL | | ON FILE | | | | | | |
| CHAD VALENTYNE | | ON FILE | | | | | | |
| CHAD VARGO | | ON FILE | | | | | | |
| CHAD VAWTER | | ON FILE | | | | | | |
| CHAD VICKERY | | ON FILE | | | | | | |
| CHAD VOLLMER | | ON FILE | | | | | | |
| CHAD WAGNER | | ON FILE | | | | | | |
| CHAD WALBRIDGE | | ON FILE | | | | | | |
| CHAD WALKER | | ON FILE | | | | | | |
| CHAD WARD | | ON FILE | | | | | | |
| CHAD WASSINK | | ON FILE | | | | | | |
| CHAD WAYNE COGHAN | | ON FILE | | | | | | |
| CHAD WAYNE JOHNSTON | | ON FILE | | | | | | |
| CHAD WEIZER | | ON FILE | | | | | | |
| CHAD WELCH | | ON FILE | | | | | | |
| CHAD WELLS | | ON FILE | | | | | | |
| CHAD WESTERGOM | | ON FILE | | | | | | |
| CHAD WHETSTINE | | ON FILE | | | | | | |
| CHAD WHORTON | | ON FILE | | | | | | |
| CHAD WILCOXSON | | ON FILE | | | | | | |
| CHAD WILHELMS | | ON FILE | | | | | | |
| CHAD WILLIAMS | | ON FILE | | | | | | |
| CHAD WILSON | | ON FILE | | | | | | |
| CHAD WILSON SMITH | | ON FILE | | | | | | |
| CHAD WITTMAN | | ON FILE | | | | | | |
| CHAD WOLD | | ON FILE | | | | | | |
| CHAD WONDER | | ON FILE | | | | | | |
| CHAD WORCESTER | | ON FILE | | | | | | |
| CHAD WRIGHT | | ON FILE | | | | | | |
| CHAD YANAGISAWA | | ON FILE | | | | | | |
| CHAD YOUNG | | ON FILE | | | | | | |
| CHAD ZANGRONIS | | ON FILE | | | | | | |
| CHAD ZICK | | ON FILE | | | | | | |
| CHADBOURNE BARNARD | | ON FILE | | | | | | |
| CHADCHAI LOHR | | ON FILE | | | | | | |
| CHADD EVANS | | ON FILE | | | | | | |
| CHADD GUENTHER | | ON FILE | | | | | | |
| CHADD JAMES MCMAHON | | ON FILE | | | | | | |
| CHADI REDA | | ON FILE | | | | | | |
| CHADRICK COLLINS | | ON FILE | | | | | | |
| CHADSON LUI | | ON FILE | | | | | | |
| CHADWICK AARON HUGHES | | ON FILE | | | | | | |
| CHADWICK BRANDON LARGE | | ON FILE | | | | | | |
| CHADWICK CARPENTER | | ON FILE | | | | | | |
| CHADWICK DOUGLAS SMITH | | ON FILE | | | | | | |
| CHADWICK FLORES | | ON FILE | | | | | | |
| CHADWICK KAUFMANN | | ON FILE | | | | | | |
| CHADWICK MITCHELL | | ON FILE | | | | | | |
| CHADWICK PALMATIER | | ON FILE | | | | | | |
| CHADWICK POFF | | ON FILE | | | | | | |
| CHADWICK STEWART | | ON FILE | | | | | | |
| CHADWICK THOMAS STUDYVIN | | ON FILE | | | | | | |
| CHADY HAMWI | | ON FILE | | | | | | |
| CHAE BUNN | | ON FILE | | | | | | |
| CHAE SONG | | ON FILE | | | | | | |
| CHAE YI | | ON FILE | | | | | | |
| CHAEL ALVAREZ | | ON FILE | | | | | | |
| CHAERYON KONG | | ON FILE | | | | | | |
| CHAFIC CHARAFEDDINE | | ON FILE | | | | | | |
| CHAFIK AZIZ | | ON FILE | | | | | | |
| CHAI CHANG | | ON FILE | | | | | | |
| CHAI HER | | ON FILE | | | | | | |
| CHAI LEE | | ON FILE | | | | | | |
| CHAI MOUA | | ON FILE | | | | | | |
| CHAI SOPHONWATTANA FOR | | ON FILE | | | | | | |
| CHAII LAYNE-NEUBAUER | | ON FILE | | | | | | |
| CHAIM B NACHAM | | ON FILE | | | | | | |
| CHAIM BLOCK | | ON FILE | | | | | | |
| CHAIM DEUTSCH | | ON FILE | | | | | | |
| CHAIM EHRMAN | | ON FILE | | | | | | |
| CHAIM FRIED | | ON FILE | | | | | | |
| CHAIM GLUCK | | ON FILE | | | | | | |
| CHAIM JANOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAIM MARKOWITZ | | ON FILE | | | | | | |
| CHAIM SAFRAN | | ON FILE | | | | | | |
| CHAIM Y BROWNSTEIN | | ON FILE | | | | | | |
| CHAIPAT POTHIKAMJORN | | ON FILE | | | | | | |
| CHAISA DITORIA COOPER | | ON FILE | | | | | | |
| CHAISE BALLOTTI | | ON FILE | | | | | | |
| CHAISE LESZCZYNSKI | | ON FILE | | | | | | |
| CHAITALI RONVELIA | | ON FILE | | | | | | |
| CHAITANYA CHALASANI | | ON FILE | | | | | | |
| CHAITANYA CHOWDAGAM | | ON FILE | | | | | | |
| CHAITANYA HARI | | ON FILE | | | | | | |
| CHAITANYA NALLA | | ON FILE | | | | | | |
| CHAITANYA SAI MANNE | | ON FILE | | | | | | |
| CHAITANYA TUMMALA | | ON FILE | | | | | | |
| CHAITHANYA REDDY VEERAIAHGARI | | ON FILE | | | | | | |
| CHAKA HARDIN | | ON FILE | | | | | | |
| CHAKRADHAR BOTCHA | | ON FILE | | | | | | |
| CHAKRADHAR VANGETI | | ON FILE | | | | | | |
| CHAKRAPANI GORREPATI | | ON FILE | | | | | | |
| CHAKRAVARTHY AKELLA | | ON FILE | | | | | | |
| CHAKRAVARTHY BADABAGNI | | ON FILE | | | | | | |
| CHAKRAVARTHY SHANKER | | ON FILE | | | | | | |
| CHALAPATHI AKKARAJU | | ON FILE | | | | | | |
| CHALAT SUTHAMMARAT | | ON FILE | | | | | | |
| CHALIA KARLSTROM | | ON FILE | | | | | | |
| CHALIANA PONS | | ON FILE | | | | | | |
| CHALISE SEIPERT | | ON FILE | | | | | | |
| CHALITDA HUGHES | | ON FILE | | | | | | |
| CHALLENOR JACK | | ON FILE | | | | | | |
| CHALON CHRISTOPHER LUBIN | | ON FILE | | | | | | |
| CHAMAINE BATHER | | ON FILE | | | | | | |
| CHAMAR GLENN | | ON FILE | | | | | | |
| CHAMISE LAUREN MORGENRATH | | ON FILE | | | | | | |
| CHAMKAUR SINGH | | ON FILE | | | | | | |
| CHAMMA BRANDON | | ON FILE | | | | | | |
| CHAMROEUN KHORTH | | ON FILE | | | | | | |
| CHAN HAM | | ON FILE | | | | | | |
| CHAN LEE | | ON FILE | | | | | | |
| CHAN PARK | | ON FILE | | | | | | |
| CHAN Q LEE | | ON FILE | | | | | | |
| CHAN SAELEE | | ON FILE | | | | | | |
| CHAN SAETEURN | | ON FILE | | | | | | |
| CHAN SUK SUH | | ON FILE | | | | | | |
| CHAN WOO KIM | | ON FILE | | | | | | |
| CHANA BEKKER | | ON FILE | | | | | | |
| CHANA BRAVER | | ON FILE | | | | | | |
| CHANAKYA VOLAM | | ON FILE | | | | | | |
| CHANCE ADAMS | | ON FILE | | | | | | |
| CHANCE BATEMAN | | ON FILE | | | | | | |
| CHANCE BOUDREAUX | | ON FILE | | | | | | |
| CHANCE BRINKLEY BEYER | | ON FILE | | | | | | |
| CHANCE CARLSON | | ON FILE | | | | | | |
| CHANCE CHRISTIAN | | ON FILE | | | | | | |
| CHANCE DANIELS | | ON FILE | | | | | | |
| CHANCE DULL | | ON FILE | | | | | | |
| CHANCE FOWLER | | ON FILE | | | | | | |
| CHANCE HARNAGE | | ON FILE | | | | | | |
| CHANCE HARRIS | | ON FILE | | | | | | |
| CHANCE HOBELMAN | | ON FILE | | | | | | |
| CHANCE HOGAN | | ON FILE | | | | | | |
| CHANCE LEE ERWIN | | ON FILE | | | | | | |
| CHANCE MATHIS | | ON FILE | | | | | | |
| CHANCE MCGUIRE | | ON FILE | | | | | | |
| CHANCE MILLARD | | ON FILE | | | | | | |
| CHANCE MOORE | | ON FILE | | | | | | |
| CHANCE PRATLEY | | ON FILE | | | | | | |
| CHANCE SALDANA | | ON FILE | | | | | | |
| CHANCE SAMFORD | | ON FILE | | | | | | |
| CHANCE SANDOVA | | ON FILE | | | | | | |
| CHANCE SIEVERS | | ON FILE | | | | | | |
| CHANCE SNYDER | | ON FILE | | | | | | |
| CHANCE STEIN | | ON FILE | | | | | | |
| CHANCE TYRELL WHATLEY-WARD | | ON FILE | | | | | | |
| CHANCE VEGLIACICH | | ON FILE | | | | | | |
| CHANCE VU | | ON FILE | | | | | | |
| CHANCE WADE SUMNER | | ON FILE | | | | | | |
| CHANCE WAGNER | | ON FILE | | | | | | |
| CHANCE WORTHINGTON | | ON FILE | | | | | | |
| CHANCE YOUNGER WEEKS | | ON FILE | | | | | | |
| CHANCELLOR DAVIS | | ON FILE | | | | | | |
| CHANCELLOR EVANS | | ON FILE | | | | | | |
| CHANCELLOR GODFREY | | ON FILE | | | | | | |
| CHANCELLOR MOSCHELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANCY WARE | | ON FILE | | | | | | |
| CHANDA CUMMINGS | | ON FILE | | | | | | |
| CHANDA GABBIDON | | ON FILE | | | | | | |
| CHANDA GARRISON | | ON FILE | | | | | | |
| CHANDA SHOBERT | | ON FILE | | | | | | |
| CHANDAN RAJU | | ON FILE | | | | | | |
| CHANDAN REDDY | | ON FILE | | | | | | |
| CHANDAN SHRESTHA | | ON FILE | | | | | | |
| CHANDAN TALUKDAR | | ON FILE | | | | | | |
| CHANDANA KOTHUR | | ON FILE | | | | | | |
| CHANDANA MACHANI | | ON FILE | | | | | | |
| CHANDARA HONG | | ON FILE | | | | | | |
| CHANDARA RY | | ON FILE | | | | | | |
| CHANDERBHAN SANDHU | | ON FILE | | | | | | |
| CHANDI THIEL | | ON FILE | | | | | | |
| CHANDIN WILSON | | ON FILE | | | | | | |
| CHANDINI REDDY JOGA | | ON FILE | | | | | | |
| CHANDLER ALLEN | | ON FILE | | | | | | |
| CHANDLER ARLEN | | ON FILE | | | | | | |
| CHANDLER ARNOLD | | ON FILE | | | | | | |
| CHANDLER BAIRD | | ON FILE | | | | | | |
| CHANDLER BLAKE | | ON FILE | | | | | | |
| CHANDLER BROOKS | | ON FILE | | | | | | |
| CHANDLER BROWN | | ON FILE | | | | | | |
| CHANDLER CARTOLANO | | ON FILE | | | | | | |
| CHANDLER CASEY | | ON FILE | | | | | | |
| CHANDLER CERVENY | | ON FILE | | | | | | |
| CHANDLER CHEATHAM | | ON FILE | | | | | | |
| CHANDLER CLEMENS | | ON FILE | | | | | | |
| CHANDLER CORBETT | | ON FILE | | | | | | |
| CHANDLER CROSSWAIT | | ON FILE | | | | | | |
| CHANDLER D RAINEY | | ON FILE | | | | | | |
| CHANDLER DEWBERRY | | ON FILE | | | | | | |
| CHANDLER DILLMAN | | ON FILE | | | | | | |
| CHANDLER EDWARDS | | ON FILE | | | | | | |
| CHANDLER EVANS | | ON FILE | | | | | | |
| CHANDLER FORTUNE | | ON FILE | | | | | | |
| CHANDLER FREEMAN | | ON FILE | | | | | | |
| CHANDLER HARRIS CHRISTIAN | | ON FILE | | | | | | |
| CHANDLER HIGLEY | | ON FILE | | | | | | |
| CHANDLER HILDEBRANDT | | ON FILE | | | | | | |
| CHANDLER HOCKING | | ON FILE | | | | | | |
| CHANDLER JAMISON | | ON FILE | | | | | | |
| CHANDLER KLAMM | | ON FILE | | | | | | |
| CHANDLER KOSTERMAN | | ON FILE | | | | | | |
| CHANDLER LEONARD | | ON FILE | | | | | | |
| CHANDLER MULLEN | | ON FILE | | | | | | |
| CHANDLER NAHIGIAN | | ON FILE | | | | | | |
| CHANDLER NOLAN | | ON FILE | | | | | | |
| CHANDLER O'CONNOR | | ON FILE | | | | | | |
| CHANDLER POFFENBARGER | | ON FILE | | | | | | |
| CHANDLER RABENS | | ON FILE | | | | | | |
| CHANDLER REID | | ON FILE | | | | | | |
| CHANDLER ROBINSON | | ON FILE | | | | | | |
| CHANDLER ROST | | ON FILE | | | | | | |
| CHANDLER SANTOS | | ON FILE | | | | | | |
| CHANDLER SIFFRAIN | | ON FILE | | | | | | |
| CHANDLER SOMERS | | ON FILE | | | | | | |
| CHANDLER SPENCE | | ON FILE | | | | | | |
| CHANDLER STURKIE | | ON FILE | | | | | | |
| CHANDLER SWAN | | ON FILE | | | | | | |
| CHANDLER SWANK | | ON FILE | | | | | | |
| CHANDLER TIDWELL | | ON FILE | | | | | | |
| CHANDLER TINDER | | ON FILE | | | | | | |
| CHANDLER TODD | | ON FILE | | | | | | |
| CHANDLER VANHOEK | | ON FILE | | | | | | |
| CHANDLER WENDT | | ON FILE | | | | | | |
| CHANDLER WHIPPLE | | ON FILE | | | | | | |
| CHANDLER WILSON | | ON FILE | | | | | | |
| CHANDLER YU | | ON FILE | | | | | | |
| CHANDLER ZOLTENKO | | ON FILE | | | | | | |
| CHANDRA BACHU | | ON FILE | | | | | | |
| CHANDRA BORDES | | ON FILE | | | | | | |
| CHANDRA BRIGGS | | ON FILE | | | | | | |
| CHANDRA CHHANTYAL | | ON FILE | | | | | | |
| CHANDRA GATES | | ON FILE | | | | | | |
| CHANDRA INAGANTI | | ON FILE | | | | | | |
| CHANDRA ISRAEL | | ON FILE | | | | | | |
| CHANDRA KENNEDY | | ON FILE | | | | | | |
| CHANDRA KURCHETY | | ON FILE | | | | | | |
| CHANDRA MAYA IMEL | | ON FILE | | | | | | |
| CHANDRA PAPPAN | | ON FILE | | | | | | |
| CHANDRA SEKHAR DEVAVARAPU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANDRA SEKHAR RAO KADIYALA | | ON FILE | | | | | | |
| CHANDRA SRIPADAM | | ON FILE | | | | | | |
| CHANDRA TAMANG | | ON FILE | | | | | | |
| CHANDRA VIJAYAN RAMASAMY | | ON FILE | | | | | | |
| CHANDRA WALLACE | | ON FILE | | | | | | |
| CHANDRA WEATHERLY | | ON FILE | | | | | | |
| CHANDRA WRIGHT | | ON FILE | | | | | | |
| CHANDRA ZAS | | ON FILE | | | | | | |
| CHANDRADAT PERSAUD | | ON FILE | | | | | | |
| CHANDRAHAS PATEL | | ON FILE | | | | | | |
| CHANDRAKANTHA BABIREDDYGARI | | ON FILE | | | | | | |
| CHANDRASEKAR JAGADEESWARAIAH | | ON FILE | | | | | | |
| CHANDRASEKARAN THIYAGARAJAN | | ON FILE | | | | | | |
| CHANDRASEKHAR SWAMINATHAN | | ON FILE | | | | | | |
| CHANDRASEKHAR VASAMSETTI | | ON FILE | | | | | | |
| CHANDRASHEKAR GARIMILLA | | ON FILE | | | | | | |
| CHANDRASHEKAR NATESHAN | | ON FILE | | | | | | |
| CHANDRASHEKHAR TAMMANNAGARI | | ON FILE | | | | | | |
| CHANDRESH KUMAR MADHUBHAI PATEL | | ON FILE | | | | | | |
| CHANE CLARK | | ON FILE | | | | | | |
| CHANE JEFFERS | | ON FILE | | | | | | |
| CHANEESE MIRA | | ON FILE | | | | | | |
| CHANEL MARIA FRANKLIN | | ON FILE | | | | | | |
| CHANEL THOMPSON | | ON FILE | | | | | | |
| CHANEL UNDERWOOD | | ON FILE | | | | | | |
| CHANELL CURTIS | | ON FILE | | | | | | |
| CHANELLE PIERRE- LOUIS | | ON FILE | | | | | | |
| CHANG CHEN | | ON FILE | | | | | | |
| CHANG CHUN | | ON FILE | | | | | | |
| CHANG GAUTREAU | | ON FILE | | | | | | |
| CHANG KUANG | | ON FILE | | | | | | |
| CHANG KWON | | ON FILE | | | | | | |
| CHANG LI | | ON FILE | | | | | | |
| CHANG LU | | ON FILE | | | | | | |
| CHANG WEE | | ON FILE | | | | | | |
| CHANGALA CHISANGA | | ON FILE | | | | | | |
| CHANGCHI HSUEH | | ON FILE | | | | | | |
| CHANGHEE JANG | | ON FILE | | | | | | |
| CHANGJIN SEO | | ON FILE | | | | | | |
| CHANGYEUN CHO | | ON FILE | | | | | | |
| CHANGYI MAO | | ON FILE | | | | | | |
| CHANH DANG | | ON FILE | | | | | | |
| CHANH HUA | | ON FILE | | | | | | |
| CHANHWI JUNG | | ON FILE | | | | | | |
| CHANHYOK JEE | | ON FILE | | | | | | |
| CHANI SEO | | ON FILE | | | | | | |
| CHANMAO CHING JACKSON | | ON FILE | | | | | | |
| CHANNA ALCALA | | ON FILE | | | | | | |
| CHANNA REDDY | | ON FILE | | | | | | |
| CHANNAKHONE SONGKHAMDET | | ON FILE | | | | | | |
| CHANNEE MATH | | ON FILE | | | | | | |
| CHANNEL CHABOT | | ON FILE | | | | | | |
| CHANNING BRYANT | | ON FILE | | | | | | |
| CHANNING CHAN | | ON FILE | | | | | | |
| CHANNING LOUK | | ON FILE | | | | | | |
| CHANNING M RICHTER | | ON FILE | | | | | | |
| CHANNING PERRY | | ON FILE | | | | | | |
| CHANNING SHELBY | | ON FILE | | | | | | |
| CHANNING SONG | | ON FILE | | | | | | |
| CHANNTON SOK | | ON FILE | | | | | | |
| CHANNY TAING | | ON FILE | | | | | | |
| CHANO MARTINEZ | | ON FILE | | | | | | |
| CHANRESMEY CHIM | | ON FILE | | | | | | |
| CHANRITH KHIN | | ON FILE | | | | | | |
| CHANSE DEE STEPHENS | | ON FILE | | | | | | |
| CHANSIK KIM | | ON FILE | | | | | | |
| CHANSLER WINSTON | | ON FILE | | | | | | |
| CHANT CHOI | | ON FILE | | | | | | |
| CHANTA IEMSISANITH | | ON FILE | | | | | | |
| CHANTAL DAGESSE | | ON FILE | | | | | | |
| CHANTAL GIN | | ON FILE | | | | | | |
| CHANTAL JORDAN | | ON FILE | | | | | | |
| CHANTAL M BENNETT | | ON FILE | | | | | | |
| CHANTAL MUTABAZI | | ON FILE | | | | | | |
| CHANTAL PRYOR | | ON FILE | | | | | | |
| CHANTAL WILSON | | ON FILE | | | | | | |
| CHANTAY NETTLES | | ON FILE | | | | | | |
| CHANTAY SMITH | | ON FILE | | | | | | |
| CHANTE GASPARD | | ON FILE | | | | | | |
| CHANTE THOMAS | | ON FILE | | | | | | |
| CHANTEA GOETZ | | ON FILE | | | | | | |
| CHANTEL BENTLEY | | ON FILE | | | | | | |
| CHANTEL DASILVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANTEL GHASEMI | | ON FILE | | | | | | |
| CHANTEL HOESMAN | | ON FILE | | | | | | |
| CHANTEL KURESTIAN | | ON FILE | | | | | | |
| CHANTEL ORGANES | | ON FILE | | | | | | |
| CHANTEL YIP | | ON FILE | | | | | | |
| CHANTELL KANAEHOLO | | ON FILE | | | | | | |
| CHANTELL MYERS | | ON FILE | | | | | | |
| CHANTELLE MOORE | | ON FILE | | | | | | |
| CHANTELLE SHANIED HYLTON | | ON FILE | | | | | | |
| CHANTHOEUN CHAP | | ON FILE | | | | | | |
| CHANTRA KHAK | | ON FILE | | | | | | |
| CHANTZ CHAVEZ | | ON FILE | | | | | | |
| CHANUTPORN CHANSING | | ON FILE | | | | | | |
| CHANWOO CHUNG | | ON FILE | | | | | | |
| CHANWOO HWANG | | ON FILE | | | | | | |
| CHANYAPAK CHUENTHANAWUT | | ON FILE | | | | | | |
| CHANZ COOK | | ON FILE | | | | | | |
| CHAO CHEN | | ON FILE | | | | | | |
| CHAO GUO | | ON FILE | | | | | | |
| CHAO LI | | ON FILE | | | | | | |
| CHAO LIU | | ON FILE | | | | | | |
| CHAO WU | | ON FILE | | | | | | |
| CHAO YANG | | ON FILE | | | | | | |
| CHAONAN ZHANG | | ON FILE | | | | | | |
| CHAOPENG SHEN | | ON FILE | | | | | | |
| CHAOSHI XU | | ON FILE | | | | | | |
| CHAOTANG HUANG | | ON FILE | | | | | | |
| CHAPE NGAU | | ON FILE | | | | | | |
| CHAPIN HEMPHILL | | ON FILE | | | | | | |
| CHAPMAN HARBAUGH | | ON FILE | | | | | | |
| CHARAE HOSEY | | ON FILE | | | | | | |
| CHARAN REDDY | | ON FILE | | | | | | |
| CHARAN TEJA APPAM | | ON FILE | | | | | | |
| CHARANJIT LAKHA | | ON FILE | | | | | | |
| CHARBEL BOUEZ | | ON FILE | | | | | | |
| CHARDAI JACKSON | | ON FILE | | | | | | |
| CHARDRETTA KESSEE | | ON FILE | | | | | | |
| CHARENYA ANANDAN | | ON FILE | | | | | | |
| CHARICA BOWEN | | ON FILE | | | | | | |
| CHARINA FARGESEN | | ON FILE | | | | | | |
| CHARIS WU | | ON FILE | | | | | | |
| CHARISMA SAJOR | | ON FILE | | | | | | |
| CHARISSA GAYFIELD | | ON FILE | | | | | | |
| CHARISSA PREDMORE | | ON FILE | | | | | | |
| CHARISSE ALVAREZ | | ON FILE | | | | | | |
| CHARITHA VADLAMUDI | | ON FILE | | | | | | |
| CHARITHARTH KALYAN SETTY | | ON FILE | | | | | | |
| CHARITO CORVIN | | ON FILE | | | | | | |
| CHARITO MACAPODI | | ON FILE | | | | | | |
| CHARITY ANCHETA | | ON FILE | | | | | | |
| CHARITY ANDERSON | | ON FILE | | | | | | |
| CHARITY BAW | | ON FILE | | | | | | |
| CHARITY CLARK | | ON FILE | | | | | | |
| CHARITY CYPHERS | | ON FILE | | | | | | |
| CHARITY L COUCH | | ON FILE | | | | | | |
| CHARITY NELSON | | ON FILE | | | | | | |
| CHARITY OBIAGWU | | ON FILE | | | | | | |
| CHARITY PERSON | | ON FILE | | | | | | |
| CHARITY PRATER | | ON FILE | | | | | | |
| CHARITY RODRIGUEZ | | ON FILE | | | | | | |
| CHARITY RUPERT | | ON FILE | | | | | | |
| CHARLA ANN PRICE | | ON FILE | | | | | | |
| CHARLANNE RANAE BELLOWS | | ON FILE | | | | | | |
| CHARLE BUI | | ON FILE | | | | | | |
| CHARLEE YANG | | ON FILE | | | | | | |
| CHARLEEN CORTEZ | | ON FILE | | | | | | |
| CHARLEMAGNE VIRAY | | ON FILE | | | | | | |
| CHARLENA ARMANIMONIQUE WHITE | | ON FILE | | | | | | |
| CHARLENA FRINKEN | | ON FILE | | | | | | |
| CHARLENE BROWN | | ON FILE | | | | | | |
| CHARLENE CHANG | | ON FILE | | | | | | |
| CHARLENE DAVIS | | ON FILE | | | | | | |
| CHARLENE DICKERSON | | ON FILE | | | | | | |
| CHARLENE DUNN | | ON FILE | | | | | | |
| CHARLENE FASSLER | | ON FILE | | | | | | |
| CHARLENE FU | | ON FILE | | | | | | |
| CHARLENE HIGGS | | ON FILE | | | | | | |
| CHARLENE HOU | | ON FILE | | | | | | |
| CHARLENE LYNN | | ON FILE | | | | | | |
| CHARLENE MCNAMARA | | ON FILE | | | | | | |
| CHARLENE REESE | | ON FILE | | | | | | |
| CHARLENE SINGH | | ON FILE | | | | | | |
| CHARLES A COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES A JR NELSON | | ON FILE | | | | | | |
| CHARLES ABONCE | | ON FILE | | | | | | |
| CHARLES AGUGUA | | ON FILE | | | | | | |
| CHARLES AIELLO | | ON FILE | | | | | | |
| CHARLES AIKEN | | ON FILE | | | | | | |
| CHARLES ALBERT | | ON FILE | | | | | | |
| CHARLES ALBURY | | ON FILE | | | | | | |
| CHARLES ALEXANDER | | ON FILE | | | | | | |
| CHARLES ALEXANDER SMITH | | ON FILE | | | | | | |
| CHARLES ALOVISETTI | | ON FILE | | | | | | |
| CHARLES ALZNER | | ON FILE | | | | | | |
| CHARLES AMIR KILPATRICK | | ON FILE | | | | | | |
| CHARLES ANDERSON | | ON FILE | | | | | | |
| CHARLES ANDREW CRISTIN | | ON FILE | | | | | | |
| CHARLES ANDREW PULSIPHER | | ON FILE | | | | | | |
| CHARLES ANDREWS | | ON FILE | | | | | | |
| CHARLES ANTHONY AGUIRRE | | ON FILE | | | | | | |
| CHARLES ANTHONY FRAZIER | | ON FILE | | | | | | |
| CHARLES ARAGON | | ON FILE | | | | | | |
| CHARLES ARCHBALD III | | ON FILE | | | | | | |
| CHARLES ARKIN | | ON FILE | | | | | | |
| CHARLES ARMSBY | | ON FILE | | | | | | |
| CHARLES ARTILLIO | | ON FILE | | | | | | |
| CHARLES ATANASIO | | ON FILE | | | | | | |
| CHARLES AUGMON | | ON FILE | | | | | | |
| CHARLES AUGUSTUS DELUGA | | ON FILE | | | | | | |
| CHARLES AVISON | | ON FILE | | | | | | |
| CHARLES AZCUY | | ON FILE | | | | | | |
| CHARLES B MASON IV | | ON FILE | | | | | | |
| CHARLES B STAHLE | | ON FILE | | | | | | |
| CHARLES BABB | | ON FILE | | | | | | |
| CHARLES BACHMEIER | | ON FILE | | | | | | |
| CHARLES BAGGETT | | ON FILE | | | | | | |
| CHARLES BAGULEY | | ON FILE | | | | | | |
| CHARLES BAILEY | | ON FILE | | | | | | |
| CHARLES BAKER | | ON FILE | | | | | | |
| CHARLES BAMBURG | | ON FILE | | | | | | |
| CHARLES BANDO-HESS | | ON FILE | | | | | | |
| CHARLES BANKS | | ON FILE | | | | | | |
| CHARLES BAQUERO | | ON FILE | | | | | | |
| CHARLES BARBER | | ON FILE | | | | | | |
| CHARLES BARONE | | ON FILE | | | | | | |
| CHARLES BARRON LORING II | | ON FILE | | | | | | |
| CHARLES BASS | | ON FILE | | | | | | |
| CHARLES BAUER | | ON FILE | | | | | | |
| CHARLES BAUMGARDNER | | ON FILE | | | | | | |
| CHARLES BAUS | | ON FILE | | | | | | |
| CHARLES BEACH | | ON FILE | | | | | | |
| CHARLES BECK | | ON FILE | | | | | | |
| CHARLES BEDNORZ | | ON FILE | | | | | | |
| CHARLES BEDWELL | | ON FILE | | | | | | |
| CHARLES BELL | | ON FILE | | | | | | |
| CHARLES BELLE | | ON FILE | | | | | | |
| CHARLES BENTON | | ON FILE | | | | | | |
| CHARLES BENZO | | ON FILE | | | | | | |
| CHARLES BETANCOURT | | ON FILE | | | | | | |
| CHARLES BIDDULPH | | ON FILE | | | | | | |
| CHARLES BILLMAN | | ON FILE | | | | | | |
| CHARLES BITTNER | | ON FILE | | | | | | |
| CHARLES BLUE | | ON FILE | | | | | | |
| CHARLES BLUM | | ON FILE | | | | | | |
| CHARLES BOLT | | ON FILE | | | | | | |
| CHARLES BONDS | | ON FILE | | | | | | |
| CHARLES BORTHWICK | | ON FILE | | | | | | |
| CHARLES BOWEN | | ON FILE | | | | | | |
| CHARLES BOWER | | ON FILE | | | | | | |
| CHARLES BOWKER | | ON FILE | | | | | | |
| CHARLES BOWLING | | ON FILE | | | | | | |
| CHARLES BOYER | | ON FILE | | | | | | |
| CHARLES BRADEN | | ON FILE | | | | | | |
| CHARLES BRAMEL | | ON FILE | | | | | | |
| CHARLES BRANCH | | ON FILE | | | | | | |
| CHARLES BRANDON SOLANO | | ON FILE | | | | | | |
| CHARLES BRAY | | ON FILE | | | | | | |
| CHARLES BRINKMAN | | ON FILE | | | | | | |
| CHARLES BROGDON | | ON FILE | | | | | | |
| CHARLES BROOKS | | ON FILE | | | | | | |
| CHARLES BROUGHTON | | ON FILE | | | | | | |
| CHARLES BROWN | | ON FILE | | | | | | |
| CHARLES BRUBAKER | | ON FILE | | | | | | |
| CHARLES BRUMBAUGH | | ON FILE | | | | | | |
| CHARLES BRUN | | ON FILE | | | | | | |
| CHARLES BUENO JR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES BURNITE | | ON FILE | | | | | | |
| CHARLES BUSH | | ON FILE | | | | | | |
| CHARLES C DEANGELIS | | ON FILE | | | | | | |
| CHARLES CADWELL | | ON FILE | | | | | | |
| CHARLES CALDWELL | | ON FILE | | | | | | |
| CHARLES CALLIORAS | | ON FILE | | | | | | |
| CHARLES CALLISON | | ON FILE | | | | | | |
| CHARLES CANNON | | ON FILE | | | | | | |
| CHARLES CAO | | ON FILE | | | | | | |
| CHARLES CAPELLO | | ON FILE | | | | | | |
| CHARLES CAPLAN | | ON FILE | | | | | | |
| CHARLES CARAWAY | | ON FILE | | | | | | |
| CHARLES CARLIN | | ON FILE | | | | | | |
| CHARLES CARLISLE | | ON FILE | | | | | | |
| CHARLES CARMICHAEL | | ON FILE | | | | | | |
| CHARLES CARNES | | ON FILE | | | | | | |
| CHARLES CARPENTER | | ON FILE | | | | | | |
| CHARLES CARSCALLEN | | ON FILE | | | | | | |
| CHARLES CARTER | | ON FILE | | | | | | |
| CHARLES CASEY | | ON FILE | | | | | | |
| CHARLES CASSELS | | ON FILE | | | | | | |
| CHARLES CASTANON | | ON FILE | | | | | | |
| CHARLES CASTELLO | | ON FILE | | | | | | |
| CHARLES CASTILLO | | ON FILE | | | | | | |
| CHARLES CATALANOTTO | | ON FILE | | | | | | |
| CHARLES CATON JR | | ON FILE | | | | | | |
| CHARLES CATTLETT | | ON FILE | | | | | | |
| CHARLES CAUDILL | | ON FILE | | | | | | |
| CHARLES CHADWICK JR | | ON FILE | | | | | | |
| CHARLES CHAFFIN | | ON FILE | | | | | | |
| CHARLES CHANCE | | ON FILE | | | | | | |
| CHARLES CHANG | | ON FILE | | | | | | |
| CHARLES CHARBONEAU | | ON FILE | | | | | | |
| CHARLES CHEN | | ON FILE | | | | | | |
| CHARLES CHEW | | ON FILE | | | | | | |
| CHARLES CHIAU | | ON FILE | | | | | | |
| CHARLES CHI-CHUN MA | | ON FILE | | | | | | |
| CHARLES CHITTOM | | ON FILE | | | | | | |
| CHARLES CHO | | ON FILE | | | | | | |
| CHARLES CHRISTOPHER ROBESON | | ON FILE | | | | | | |
| CHARLES CHRISTOPHER STOKES | | ON FILE | | | | | | |
| CHARLES CLARK | | ON FILE | | | | | | |
| CHARLES CLAYTON | | ON FILE | | | | | | |
| CHARLES CLEMENTS | | ON FILE | | | | | | |
| CHARLES CLEVELAND | | ON FILE | | | | | | |
| CHARLES CLEVENGER | | ON FILE | | | | | | |
| CHARLES CLIMP | | ON FILE | | | | | | |
| CHARLES CLINTON KING | | ON FILE | | | | | | |
| CHARLES CLYBURN | | ON FILE | | | | | | |
| CHARLES COBB | | ON FILE | | | | | | |
| CHARLES COCHRAN | | ON FILE | | | | | | |
| CHARLES COFLIN | | ON FILE | | | | | | |
| CHARLES COHEN | | ON FILE | | | | | | |
| CHARLES COHORST | | ON FILE | | | | | | |
| CHARLES COLIN GALLAWAY | | ON FILE | | | | | | |
| CHARLES COLLISON | | ON FILE | | | | | | |
| CHARLES COLMAN | | ON FILE | | | | | | |
| CHARLES CONDUAH | | ON FILE | | | | | | |
| CHARLES CONOVER | | ON FILE | | | | | | |
| CHARLES CORBIN | | ON FILE | | | | | | |
| CHARLES CORBIN MCGUIRE | | ON FILE | | | | | | |
| CHARLES CORSIGLIA | | ON FILE | | | | | | |
| CHARLES CORTEZ | | ON FILE | | | | | | |
| CHARLES CORTS | | ON FILE | | | | | | |
| CHARLES COX | | ON FILE | | | | | | |
| CHARLES CRIDER | | ON FILE | | | | | | |
| CHARLES CROSE | | ON FILE | | | | | | |
| CHARLES CROUSON | | ON FILE | | | | | | |
| CHARLES CRUICKSHANK | | ON FILE | | | | | | |
| CHARLES CULLEN | | ON FILE | | | | | | |
| CHARLES CUMMINGS | | ON FILE | | | | | | |
| CHARLES CURTIS | | ON FILE | | | | | | |
| CHARLES DAGLEY | | ON FILE | | | | | | |
| CHARLES DAHER | | ON FILE | | | | | | |
| CHARLES DALE FINCHER | | ON FILE | | | | | | |
| CHARLES DAMMARELL | | ON FILE | | | | | | |
| CHARLES DANIELS | | ON FILE | | | | | | |
| CHARLES DARNELL | | ON FILE | | | | | | |
| CHARLES DAVID GILMORE | | ON FILE | | | | | | |
| CHARLES DAVID RUSSELL | | ON FILE | | | | | | |
| CHARLES DAVIDSON | | ON FILE | | | | | | |
| CHARLES DAVIS | | ON FILE | | | | | | |
| CHARLES DE LEON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES DE ROUSSEAU | | ON FILE | | | | | | |
| CHARLES DE SANNO | | ON FILE | | | | | | |
| CHARLES DEANER | | ON FILE | | | | | | |
| CHARLES DEBONIS | | ON FILE | | | | | | |
| CHARLES DEEB | | ON FILE | | | | | | |
| CHARLES DEERING | | ON FILE | | | | | | |
| CHARLES DEGRAW | | ON FILE | | | | | | |
| CHARLES DEGREGORIO | | ON FILE | | | | | | |
| CHARLES DELISI | | ON FILE | | | | | | |
| CHARLES DEPEW | | ON FILE | | | | | | |
| CHARLES DEROUEN | | ON FILE | | | | | | |
| CHARLES DERR | | ON FILE | | | | | | |
| CHARLES DEWAIN WHERRITT | | ON FILE | | | | | | |
| CHARLES DEXTER LIM | | ON FILE | | | | | | |
| CHARLES DIAZ IV | | ON FILE | | | | | | |
| CHARLES DIETERICH | | ON FILE | | | | | | |
| CHARLES DIONISIO | | ON FILE | | | | | | |
| CHARLES DIREDA | | ON FILE | | | | | | |
| CHARLES DIXON | | ON FILE | | | | | | |
| CHARLES DOBBINS | | ON FILE | | | | | | |
| CHARLES DOEBBLER | | ON FILE | | | | | | |
| CHARLES DONAHUE | | ON FILE | | | | | | |
| CHARLES DONALD WOODS III | | ON FILE | | | | | | |
| CHARLES DONER | | ON FILE | | | | | | |
| CHARLES DOUGLAS SMITH | | ON FILE | | | | | | |
| CHARLES DOWNING | | ON FILE | | | | | | |
| CHARLES DREW | | ON FILE | | | | | | |
| CHARLES DRISCOLL | | ON FILE | | | | | | |
| CHARLES DUCKWALL | | ON FILE | | | | | | |
| CHARLES DUKE | | ON FILE | | | | | | |
| CHARLES DUMARS | | ON FILE | | | | | | |
| CHARLES DUNCAN | | ON FILE | | | | | | |
| CHARLES DUNHAM | | ON FILE | | | | | | |
| CHARLES DUTZ | | ON FILE | | | | | | |
| CHARLES DYKSTRA | | ON FILE | | | | | | |
| CHARLES EAKINS | | ON FILE | | | | | | |
| CHARLES EARL MCGILL | | ON FILE | | | | | | |
| CHARLES EASLEY | | ON FILE | | | | | | |
| CHARLES EASON | | ON FILE | | | | | | |
| CHARLES EASTIN | | ON FILE | | | | | | |
| CHARLES ECKSTEIN | | ON FILE | | | | | | |
| CHARLES EDMONDSON | | ON FILE | | | | | | |
| CHARLES EDWARD JOHNSON | | ON FILE | | | | | | |
| CHARLES EDWARD NOLEN | | ON FILE | | | | | | |
| CHARLES EDWARDS | | ON FILE | | | | | | |
| CHARLES EFAW | | ON FILE | | | | | | |
| CHARLES EGEGBARA | | ON FILE | | | | | | |
| CHARLES ELI LIAO | | ON FILE | | | | | | |
| CHARLES ELLIOT GOLDSTEIN | | ON FILE | | | | | | |
| CHARLES EPPERSON | | ON FILE | | | | | | |
| CHARLES ERDMAN | | ON FILE | | | | | | |
| CHARLES ERICKSON | | ON FILE | | | | | | |
| CHARLES ERIK MCCUMBER | | ON FILE | | | | | | |
| CHARLES ERLANO | | ON FILE | | | | | | |
| CHARLES ETUK | | ON FILE | | | | | | |
| CHARLES EVAN BURR | | ON FILE | | | | | | |
| CHARLES EVERETT | | ON FILE | | | | | | |
| CHARLES FAISON | | ON FILE | | | | | | |
| CHARLES FANELLI | | ON FILE | | | | | | |
| CHARLES FANG | | ON FILE | | | | | | |
| CHARLES FASY | | ON FILE | | | | | | |
| CHARLES FAULK | | ON FILE | | | | | | |
| CHARLES FEZELL | | ON FILE | | | | | | |
| CHARLES FILISKO | | ON FILE | | | | | | |
| CHARLES FINNEY | | ON FILE | | | | | | |
| CHARLES FIORENZA | | ON FILE | | | | | | |
| CHARLES FIORI | | ON FILE | | | | | | |
| CHARLES FISHER | | ON FILE | | | | | | |
| CHARLES FISK | | ON FILE | | | | | | |
| CHARLES FITE | | ON FILE | | | | | | |
| CHARLES FITZPATRICK | | ON FILE | | | | | | |
| CHARLES FIX | | ON FILE | | | | | | |
| CHARLES FLECK | | ON FILE | | | | | | |
| CHARLES FLEITAS | | ON FILE | | | | | | |
| CHARLES FOREMAN | | ON FILE | | | | | | |
| CHARLES FORMENT | | ON FILE | | | | | | |
| CHARLES FORREST JR | | ON FILE | | | | | | |
| CHARLES FORSYTH | | ON FILE | | | | | | |
| CHARLES FOSTER | | ON FILE | | | | | | |
| CHARLES FOTE | | ON FILE | | | | | | |
| CHARLES FOULKROD | | ON FILE | | | | | | |
| CHARLES FOWLKES | | ON FILE | | | | | | |
| CHARLES FOX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES FRANKHOUSER | | ON FILE | | | | | | |
| CHARLES FRANKLIN | | ON FILE | | | | | | |
| CHARLES FREDERICK HILL | | ON FILE | | | | | | |
| CHARLES FREEMAN | | ON FILE | | | | | | |
| CHARLES FRIDAY JR | | ON FILE | | | | | | |
| CHARLES FUCHS | | ON FILE | | | | | | |
| CHARLES FUGATE | | ON FILE | | | | | | |
| CHARLES FUMICH | | ON FILE | | | | | | |
| CHARLES GALE | | ON FILE | | | | | | |
| CHARLES GALLUP | | ON FILE | | | | | | |
| CHARLES GARNER | | ON FILE | | | | | | |
| CHARLES GASSER | | ON FILE | | | | | | |
| CHARLES GAY DREW | | ON FILE | | | | | | |
| CHARLES GEER | | ON FILE | | | | | | |
| CHARLES GERKIN | | ON FILE | | | | | | |
| CHARLES GETZ | | ON FILE | | | | | | |
| CHARLES GHESQUIERE | | ON FILE | | | | | | |
| CHARLES GIANNINI | | ON FILE | | | | | | |
| CHARLES GIBSON | | ON FILE | | | | | | |
| CHARLES GICHUHI | | ON FILE | | | | | | |
| CHARLES GILDON | | ON FILE | | | | | | |
| CHARLES GILL | | ON FILE | | | | | | |
| CHARLES GISI | | ON FILE | | | | | | |
| CHARLES GLADFELTER | | ON FILE | | | | | | |
| CHARLES GLAZENER | | ON FILE | | | | | | |
| CHARLES GOINES | | ON FILE | | | | | | |
| CHARLES GOLDY | | ON FILE | | | | | | |
| CHARLES GOLENBOCK | | ON FILE | | | | | | |
| CHARLES GOODELL | | ON FILE | | | | | | |
| CHARLES GOODWIN | | ON FILE | | | | | | |
| CHARLES GOUDISS | | ON FILE | | | | | | |
| CHARLES GOUGH | | ON FILE | | | | | | |
| CHARLES GRAZIANO | | ON FILE | | | | | | |
| CHARLES GREEN | | ON FILE | | | | | | |
| CHARLES GREENBERG | | ON FILE | | | | | | |
| CHARLES GREGORY KING | | ON FILE | | | | | | |
| CHARLES GRIGSBY | | ON FILE | | | | | | |
| CHARLES GRINSTEAD | | ON FILE | | | | | | |
| CHARLES GRIZZLE | | ON FILE | | | | | | |
| CHARLES GROSS | | ON FILE | | | | | | |
| CHARLES GRUBB | | ON FILE | | | | | | |
| CHARLES GRYN | | ON FILE | | | | | | |
| CHARLES GRYSELL | | ON FILE | | | | | | |
| CHARLES GUEL | | ON FILE | | | | | | |
| CHARLES GUYER | | ON FILE | | | | | | |
| CHARLES HALL | | ON FILE | | | | | | |
| CHARLES HALLOCK | | ON FILE | | | | | | |
| CHARLES HALVERSON | | ON FILE | | | | | | |
| CHARLES HANCOCK | | ON FILE | | | | | | |
| CHARLES HANNA | | ON FILE | | | | | | |
| CHARLES HARDWICK | | ON FILE | | | | | | |
| CHARLES HARDY | | ON FILE | | | | | | |
| CHARLES HAROLD SMITH | | ON FILE | | | | | | |
| CHARLES HARRIOTT | | ON FILE | | | | | | |
| CHARLES HARTLEY GAFVERT | | ON FILE | | | | | | |
| CHARLES HARVEY | | ON FILE | | | | | | |
| CHARLES HAUGABOOK | | ON FILE | | | | | | |
| CHARLES HAWKINS | | ON FILE | | | | | | |
| CHARLES HEFLEY | | ON FILE | | | | | | |
| CHARLES HEITZ | | ON FILE | | | | | | |
| CHARLES HELFRICH | | ON FILE | | | | | | |
| CHARLES HELLER | | ON FILE | | | | | | |
| CHARLES HENDRIXSON | | ON FILE | | | | | | |
| CHARLES HENES | | ON FILE | | | | | | |
| CHARLES HENRY | | ON FILE | | | | | | |
| CHARLES HERFEL | | ON FILE | | | | | | |
| CHARLES HERMAN | | ON FILE | | | | | | |
| CHARLES HERRIN | | ON FILE | | | | | | |
| CHARLES HILDRETH | | ON FILE | | | | | | |
| CHARLES HILLER | | ON FILE | | | | | | |
| CHARLES HIRE | | ON FILE | | | | | | |
| CHARLES HOBGOOD II | | ON FILE | | | | | | |
| CHARLES HOCH | | ON FILE | | | | | | |
| CHARLES HODGE | | ON FILE | | | | | | |
| CHARLES HOGAN | | ON FILE | | | | | | |
| CHARLES HOGE | | ON FILE | | | | | | |
| CHARLES HOLLAND HAYES | | ON FILE | | | | | | |
| CHARLES HOLT | | ON FILE | | | | | | |
| CHARLES HOMOKI | | ON FILE | | | | | | |
| CHARLES HOPKINS | | ON FILE | | | | | | |
| CHARLES HORKINGS | | ON FILE | | | | | | |
| CHARLES HORTON | | ON FILE | | | | | | |
| CHARLES HOSKINSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES HOUCK | | ON FILE | | | | | | |
| CHARLES HRICZKO | | ON FILE | | | | | | |
| CHARLES HUBERT | | ON FILE | | | | | | |
| CHARLES HUETT | | ON FILE | | | | | | |
| CHARLES HUGHES | | ON FILE | | | | | | |
| CHARLES HUMPHREY | | ON FILE | | | | | | |
| CHARLES HUNNICUTT | | ON FILE | | | | | | |
| CHARLES HUR | | ON FILE | | | | | | |
| CHARLES HYDE | | ON FILE | | | | | | |
| CHARLES III STUBBS | | ON FILE | | | | | | |
| CHARLES INMAN | | ON FILE | | | | | | |
| CHARLES IRIE | | ON FILE | | | | | | |
| CHARLES ISAAC GRAYMAN | | ON FILE | | | | | | |
| CHARLES ISENBERGER | | ON FILE | | | | | | |
| CHARLES IVES | | ON FILE | | | | | | |
| CHARLES IZZO | | ON FILE | | | | | | |
| CHARLES J CAPACI | | ON FILE | | | | | | |
| CHARLES J LEMOINE | | ON FILE | | | | | | |
| CHARLES J MCCUE | | ON FILE | | | | | | |
| CHARLES JACOBI | | ON FILE | | | | | | |
| CHARLES JACQUES BROQUARD | | ON FILE | | | | | | |
| CHARLES JAEGER | | ON FILE | | | | | | |
| CHARLES JAMERLAN | | ON FILE | | | | | | |
| CHARLES JAMES JR | | ON FILE | | | | | | |
| CHARLES JASON BRYANT | | ON FILE | | | | | | |
| CHARLES JASON DEBRULER | | ON FILE | | | | | | |
| CHARLES JERNIGAN | | ON FILE | | | | | | |
| CHARLES JEROME SHAVERS | | ON FILE | | | | | | |
| CHARLES JI | | ON FILE | | | | | | |
| CHARLES JOHN RICHARDSON | | ON FILE | | | | | | |
| CHARLES JOHN ROESSER | | ON FILE | | | | | | |
| CHARLES JOHNSON | | ON FILE | | | | | | |
| CHARLES JOHNSTON CARROLL | | ON FILE | | | | | | |
| CHARLES JOSEF BORIS | | ON FILE | | | | | | |
| CHARLES JOSEPH WORTHMAN | | ON FILE | | | | | | |
| CHARLES JOSHUA KERSH | | ON FILE | | | | | | |
| CHARLES JR MATHIS | | ON FILE | | | | | | |
| CHARLES JR REILLY | | ON FILE | | | | | | |
| CHARLES JURACSIK | | ON FILE | | | | | | |
| CHARLES KAISER | | ON FILE | | | | | | |
| CHARLES KANDAKAI | | ON FILE | | | | | | |
| CHARLES KANNON | | ON FILE | | | | | | |
| CHARLES KASENGE | | ON FILE | | | | | | |
| CHARLES KASPER | | ON FILE | | | | | | |
| CHARLES KAWECKI | | ON FILE | | | | | | |
| CHARLES KELLEY | | ON FILE | | | | | | |
| CHARLES KENNEDY | | ON FILE | | | | | | |
| CHARLES KENNIMER | | ON FILE | | | | | | |
| CHARLES KENT | | ON FILE | | | | | | |
| CHARLES KEVIN REGLOS | | ON FILE | | | | | | |
| CHARLES KEYSER | | ON FILE | | | | | | |
| CHARLES KHOODIADEH | | ON FILE | | | | | | |
| CHARLES KIMMERLY | | ON FILE | | | | | | |
| CHARLES KINCANNON | | ON FILE | | | | | | |
| CHARLES KING | | ON FILE | | | | | | |
| CHARLES KITHCART | | ON FILE | | | | | | |
| CHARLES KITTELL | | ON FILE | | | | | | |
| CHARLES KLEHR | | ON FILE | | | | | | |
| CHARLES KLUG | | ON FILE | | | | | | |
| CHARLES KOELLING | | ON FILE | | | | | | |
| CHARLES KOO | | ON FILE | | | | | | |
| CHARLES KOSKINEN | | ON FILE | | | | | | |
| CHARLES KOVACOVICH | | ON FILE | | | | | | |
| CHARLES KOWALSKI | | ON FILE | | | | | | |
| CHARLES L HOCKENBERRY | | ON FILE | | | | | | |
| CHARLES L JR SNIDER | | ON FILE | | | | | | |
| CHARLES L PEYTON | | ON FILE | | | | | | |
| CHARLES LABIAL | | ON FILE | | | | | | |
| CHARLES LAISON | | ON FILE | | | | | | |
| CHARLES LALANE | | ON FILE | | | | | | |
| CHARLES LANDERER | | ON FILE | | | | | | |
| CHARLES LANDERS | | ON FILE | | | | | | |
| CHARLES LANGSTON | | ON FILE | | | | | | |
| CHARLES LAPIERRE | | ON FILE | | | | | | |
| CHARLES LARA | | ON FILE | | | | | | |
| CHARLES LARRY SONGER | | ON FILE | | | | | | |
| CHARLES LAU | | ON FILE | | | | | | |
| CHARLES LAWLESS | | ON FILE | | | | | | |
| CHARLES LAWRENCE SEGAL | | ON FILE | | | | | | |
| CHARLES LEE | | ON FILE | | | | | | |
| CHARLES LEE EDWARD DOCKERY | | ON FILE | | | | | | |
| CHARLES LEIGH | | ON FILE | | | | | | |
| CHARLES LELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES LESPERANCE | | ON FILE | | | | | | |
| CHARLES LESTER | | ON FILE | | | | | | |
| CHARLES LEVEILLEE | | ON FILE | | | | | | |
| CHARLES LEVY | | ON FILE | | | | | | |
| CHARLES LEWIS | | ON FILE | | | | | | |
| CHARLES LEWIS RICHARDS | | ON FILE | | | | | | |
| CHARLES LI | | ON FILE | | | | | | |
| CHARLES LIBOW | | ON FILE | | | | | | |
| CHARLES LIESCH | | ON FILE | | | | | | |
| CHARLES LIM WONG | | ON FILE | | | | | | |
| CHARLES LIN | | ON FILE | | | | | | |
| CHARLES LIND | | ON FILE | | | | | | |
| CHARLES LITTON | | ON FILE | | | | | | |
| CHARLES LIU | | ON FILE | | | | | | |
| CHARLES LOCKWOOD | | ON FILE | | | | | | |
| CHARLES LOPEZ | | ON FILE | | | | | | |
| CHARLES LOWRY | | ON FILE | | | | | | |
| CHARLES MAHANNAH | | ON FILE | | | | | | |
| CHARLES MALINA | | ON FILE | | | | | | |
| CHARLES MANLAPIG RADA | | ON FILE | | | | | | |
| CHARLES MANLEY | | ON FILE | | | | | | |
| CHARLES MANNING | | ON FILE | | | | | | |
| CHARLES MANNS | | ON FILE | | | | | | |
| CHARLES MANOLAKIS | | ON FILE | | | | | | |
| CHARLES MARIANO POLIDORI | | ON FILE | | | | | | |
| CHARLES MARKER | | ON FILE | | | | | | |
| CHARLES MARKEY | | ON FILE | | | | | | |
| CHARLES MARSHALL | | ON FILE | | | | | | |
| CHARLES MARTIN | | ON FILE | | | | | | |
| CHARLES MARTINEZ | | ON FILE | | | | | | |
| CHARLES MARTINEZ ACEVEDO | | ON FILE | | | | | | |
| CHARLES MARUSAK | | ON FILE | | | | | | |
| CHARLES MASEWICZ | | ON FILE | | | | | | |
| CHARLES MASH | | ON FILE | | | | | | |
| CHARLES MASSIE | | ON FILE | | | | | | |
| CHARLES MATHEW | | ON FILE | | | | | | |
| CHARLES MATHIS | | ON FILE | | | | | | |
| CHARLES MATTHEW POLSON | | ON FILE | | | | | | |
| CHARLES MATTINGLY | | ON FILE | | | | | | |
| CHARLES MAURHOFF | | ON FILE | | | | | | |
| CHARLES MAYHEW JR | | ON FILE | | | | | | |
| CHARLES MCALLISTER | | ON FILE | | | | | | |
| CHARLES MCCALL | | ON FILE | | | | | | |
| CHARLES MCCALLUM | | ON FILE | | | | | | |
| CHARLES MCCAULEY | | ON FILE | | | | | | |
| CHARLES MCCLELLAND | | ON FILE | | | | | | |
| CHARLES MCCONNELL | | ON FILE | | | | | | |
| CHARLES MCCORD | | ON FILE | | | | | | |
| CHARLES MCCORMICK | | ON FILE | | | | | | |
| CHARLES MCCOWAN | | ON FILE | | | | | | |
| CHARLES MCCOY | | ON FILE | | | | | | |
| CHARLES MCCUE | | ON FILE | | | | | | |
| CHARLES MCGILLIS | | ON FILE | | | | | | |
| CHARLES MCGUIRE | | ON FILE | | | | | | |
| CHARLES MCHUGH | | ON FILE | | | | | | |
| CHARLES MCMURRAY | | ON FILE | | | | | | |
| CHARLES MCPHAIL | | ON FILE | | | | | | |
| CHARLES MCRAE | | ON FILE | | | | | | |
| CHARLES MCSPADDEN | | ON FILE | | | | | | |
| CHARLES MECAY | | ON FILE | | | | | | |
| CHARLES MEEKER | | ON FILE | | | | | | |
| CHARLES MEI CHANG | | ON FILE | | | | | | |
| CHARLES MELO SANTOS | | ON FILE | | | | | | |
| CHARLES MELONAKOS | | ON FILE | | | | | | |
| CHARLES MELVIN SHANNON | | ON FILE | | | | | | |
| CHARLES MELVIN WREN II | | ON FILE | | | | | | |
| CHARLES MERCER | | ON FILE | | | | | | |
| CHARLES MERDA | | ON FILE | | | | | | |
| CHARLES MERLO | | ON FILE | | | | | | |
| CHARLES MERRICKS | | ON FILE | | | | | | |
| CHARLES MERSMANN | | ON FILE | | | | | | |
| CHARLES MEYER | | ON FILE | | | | | | |
| CHARLES MICELI | | ON FILE | | | | | | |
| CHARLES MICHAEL ATKIN | | ON FILE | | | | | | |
| CHARLES MICHAEL MANBERG | | ON FILE | | | | | | |
| CHARLES MICHAEL NALBANDIAN | | ON FILE | | | | | | |
| CHARLES MILLER | | ON FILE | | | | | | |
| CHARLES MILLS | | ON FILE | | | | | | |
| CHARLES MINES | | ON FILE | | | | | | |
| CHARLES MINOR | | ON FILE | | | | | | |
| CHARLES MITCHELL MANNS | | ON FILE | | | | | | |
| CHARLES MONROE | | ON FILE | | | | | | |
| CHARLES MOORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES MOREAU | | ON FILE | | | | | | |
| CHARLES MORELAND | | ON FILE | | | | | | |
| CHARLES MORRIS | | ON FILE | | | | | | |
| CHARLES MOSER | | ON FILE | | | | | | |
| CHARLES MOSLEY | | ON FILE | | | | | | |
| CHARLES MOWLAJKO | | ON FILE | | | | | | |
| CHARLES MULLINS | | ON FILE | | | | | | |
| CHARLES MURAWSKI | | ON FILE | | | | | | |
| CHARLES MURPHY | | ON FILE | | | | | | |
| CHARLES MURRAY | | ON FILE | | | | | | |
| CHARLES MUSINDU | | ON FILE | | | | | | |
| CHARLES MYERS | | ON FILE | | | | | | |
| CHARLES MYRTIL | | ON FILE | | | | | | |
| CHARLES N CHRIST | | ON FILE | | | | | | |
| CHARLES NACION | | ON FILE | | | | | | |
| CHARLES NAPOLITANO | | ON FILE | | | | | | |
| CHARLES NEAL | | ON FILE | | | | | | |
| CHARLES NEEDHAM | | ON FILE | | | | | | |
| CHARLES NEEFE | | ON FILE | | | | | | |
| CHARLES NEIL | | ON FILE | | | | | | |
| CHARLES NEWMAN | | ON FILE | | | | | | |
| CHARLES NEWTON JOHNSON III | | ON FILE | | | | | | |
| CHARLES NICHOLAS CONNOR | | ON FILE | | | | | | |
| CHARLES NICHOLS | | ON FILE | | | | | | |
| CHARLES NICLEY | | ON FILE | | | | | | |
| CHARLES NIELSEN | | ON FILE | | | | | | |
| CHARLES NIXON | | ON FILE | | | | | | |
| CHARLES NORTHCUTT | | ON FILE | | | | | | |
| CHARLES NOURN | | ON FILE | | | | | | |
| CHARLES NULL | | ON FILE | | | | | | |
| CHARLES NUTTING | | ON FILE | | | | | | |
| CHARLES NWATU | | ON FILE | | | | | | |
| CHARLES O'DONNELL | | ON FILE | | | | | | |
| CHARLES OBAS | | ON FILE | | | | | | |
| CHARLES OH | | ON FILE | | | | | | |
| CHARLES OLSEN | | ON FILE | | | | | | |
| CHARLES ONEAL ADAMS | | ON FILE | | | | | | |
| CHARLES ONEILL | | ON FILE | | | | | | |
| CHARLES ORDWAY | | ON FILE | | | | | | |
| CHARLES ORTIZ | | ON FILE | | | | | | |
| CHARLES OTERO | | ON FILE | | | | | | |
| CHARLES OTIS JANUARY | | ON FILE | | | | | | |
| CHARLES OTTE | | ON FILE | | | | | | |
| CHARLES OTTO SHULTZ | | ON FILE | | | | | | |
| CHARLES OTTOSEN | | ON FILE | | | | | | |
| CHARLES OTWELL | | ON FILE | | | | | | |
| CHARLES OWEN HAIRGROVE | | ON FILE | | | | | | |
| CHARLES OWEN HUGHMANICK | | ON FILE | | | | | | |
| CHARLES OWENS | | ON FILE | | | | | | |
| CHARLES PACE | | ON FILE | | | | | | |
| CHARLES PACKARD | | ON FILE | | | | | | |
| CHARLES PAGAN | | ON FILE | | | | | | |
| CHARLES PAK | | ON FILE | | | | | | |
| CHARLES PALMER | | ON FILE | | | | | | |
| CHARLES PANAGOPOULOS | | ON FILE | | | | | | |
| CHARLES PAPIN | | ON FILE | | | | | | |
| CHARLES PARKER | | ON FILE | | | | | | |
| CHARLES PATTERSON | | ON FILE | | | | | | |
| CHARLES PAUL PIERRE LAMY | | ON FILE | | | | | | |
| CHARLES PAXTON | | ON FILE | | | | | | |
| CHARLES PENG | | ON FILE | | | | | | |
| CHARLES PERRIGOY | | ON FILE | | | | | | |
| CHARLES PERRY | | ON FILE | | | | | | |
| CHARLES PESSOLANO | | ON FILE | | | | | | |
| CHARLES PETTYJOHN | | ON FILE | | | | | | |
| CHARLES PICK | | ON FILE | | | | | | |
| CHARLES PLATE | | ON FILE | | | | | | |
| CHARLES PLUGUEZ | | ON FILE | | | | | | |
| CHARLES POLSON | | ON FILE | | | | | | |
| CHARLES PORGES | | ON FILE | | | | | | |
| CHARLES PORNBIDA | | ON FILE | | | | | | |
| CHARLES PORTA II | | ON FILE | | | | | | |
| CHARLES PORTERFIELD | | ON FILE | | | | | | |
| CHARLES PORTWOOD | | ON FILE | | | | | | |
| CHARLES POTTENGER | | ON FILE | | | | | | |
| CHARLES PRESSON MULLANEY | | ON FILE | | | | | | |
| CHARLES PRESTON EZRA ADKINS | | ON FILE | | | | | | |
| CHARLES PREWETT | | ON FILE | | | | | | |
| CHARLES PRICE | | ON FILE | | | | | | |
| CHARLES PRIVITERA | | ON FILE | | | | | | |
| CHARLES PRUITT | | ON FILE | | | | | | |
| CHARLES PRYOR | | ON FILE | | | | | | |
| CHARLES PUTT JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES QUADRINI | | ON FILE | | | | | | |
| CHARLES QUENTIN HOWARD | | ON FILE | | | | | | |
| CHARLES R RUNNELLS | | ON FILE | | | | | | |
| CHARLES RANCK | | ON FILE | | | | | | |
| CHARLES RANDALL | | ON FILE | | | | | | |
| CHARLES RASH | | ON FILE | | | | | | |
| CHARLES RAY | | ON FILE | | | | | | |
| CHARLES REAGOR | | ON FILE | | | | | | |
| CHARLES REED | | ON FILE | | | | | | |
| CHARLES REEVES | | ON FILE | | | | | | |
| CHARLES REID | | ON FILE | | | | | | |
| CHARLES REINHART | | ON FILE | | | | | | |
| CHARLES RENNER | | ON FILE | | | | | | |
| CHARLES REPOMONTO | | ON FILE | | | | | | |
| CHARLES REYES | | ON FILE | | | | | | |
| CHARLES REZAC | | ON FILE | | | | | | |
| CHARLES RICCO | | ON FILE | | | | | | |
| CHARLES RICH | | ON FILE | | | | | | |
| CHARLES RICHARD YAMASHIRO | | ON FILE | | | | | | |
| CHARLES RICHARDSON | | ON FILE | | | | | | |
| CHARLES RICHTER | | ON FILE | | | | | | |
| CHARLES RICKARD | | ON FILE | | | | | | |
| CHARLES RIVERA | | ON FILE | | | | | | |
| CHARLES RIXSE | | ON FILE | | | | | | |
| CHARLES ROACH | | ON FILE | | | | | | |
| CHARLES ROBERT FERRANTE | | ON FILE | | | | | | |
| CHARLES ROBERT MITCHELL | | ON FILE | | | | | | |
| CHARLES ROBERTSON | | ON FILE | | | | | | |
| CHARLES ROBERTSTAD | | ON FILE | | | | | | |
| CHARLES ROBINSON | | ON FILE | | | | | | |
| CHARLES RODRIGUEZ | | ON FILE | | | | | | |
| CHARLES ROGE II VERLINDEN | | ON FILE | | | | | | |
| CHARLES ROGERS | | ON FILE | | | | | | |
| CHARLES ROHDE | | ON FILE | | | | | | |
| CHARLES ROLAND JR | | ON FILE | | | | | | |
| CHARLES ROMER | | ON FILE | | | | | | |
| CHARLES ROSS | | ON FILE | | | | | | |
| CHARLES ROTH | | ON FILE | | | | | | |
| CHARLES RUBINOWICZ | | ON FILE | | | | | | |
| CHARLES RUBIO | | ON FILE | | | | | | |
| CHARLES RUISINGER | | ON FILE | | | | | | |
| CHARLES RUMMEL | | ON FILE | | | | | | |
| CHARLES RUSSELL DENOWH | | ON FILE | | | | | | |
| CHARLES RUTTMAN | | ON FILE | | | | | | |
| CHARLES RYAN KITKO | | ON FILE | | | | | | |
| CHARLES RYAN PETRY | | ON FILE | | | | | | |
| CHARLES RYLON FANN | | ON FILE | | | | | | |
| CHARLES S LEVINE | | ON FILE | | | | | | |
| CHARLES S TANEOUS | | ON FILE | | | | | | |
| CHARLES SAAVEDRA | | ON FILE | | | | | | |
| CHARLES SANFORD | | ON FILE | | | | | | |
| CHARLES SAPONG | | ON FILE | | | | | | |
| CHARLES SAUNDERS | | ON FILE | | | | | | |
| CHARLES SAUVE | | ON FILE | | | | | | |
| CHARLES SCARBROUGH | | ON FILE | | | | | | |
| CHARLES SCHAAP | | ON FILE | | | | | | |
| CHARLES SCHAFER | | ON FILE | | | | | | |
| CHARLES SCHREIBER | | ON FILE | | | | | | |
| CHARLES SCHULZE | | ON FILE | | | | | | |
| CHARLES SCOTT HELFRICH | | ON FILE | | | | | | |
| CHARLES SEARCY | | ON FILE | | | | | | |
| CHARLES SEBASTIAN SLAGEL | | ON FILE | | | | | | |
| CHARLES SEBERSON | | ON FILE | | | | | | |
| CHARLES SEITZ | | ON FILE | | | | | | |
| CHARLES SENGEL | | ON FILE | | | | | | |
| CHARLES SENTELL | | ON FILE | | | | | | |
| CHARLES SERNIK | | ON FILE | | | | | | |
| CHARLES SEWELL | | ON FILE | | | | | | |
| CHARLES SGANDURRA | | ON FILE | | | | | | |
| CHARLES SHAW | | ON FILE | | | | | | |
| CHARLES SHEPHARD | | ON FILE | | | | | | |
| CHARLES SHORES | | ON FILE | | | | | | |
| CHARLES SIEGEL | | ON FILE | | | | | | |
| CHARLES SILVAS | | ON FILE | | | | | | |
| CHARLES SIMMERMAN | | ON FILE | | | | | | |
| CHARLES SIMON | | ON FILE | | | | | | |
| CHARLES SISLIAN | | ON FILE | | | | | | |
| CHARLES SIX | | ON FILE | | | | | | |
| CHARLES SKRYPEK JR | | ON FILE | | | | | | |
| CHARLES SMITHSON | | ON FILE | | | | | | |
| CHARLES SNELL | | ON FILE | | | | | | |
| CHARLES SNYDER IV | | ON FILE | | | | | | |
| CHARLES SOLOMON COHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES SPANGENBERG-POSS | | ON FILE | | | | | | |
| CHARLES SPEARS | | ON FILE | | | | | | |
| CHARLES SPENCER GREEGG | | ON FILE | | | | | | |
| CHARLES SQUARE | | ON FILE | | | | | | |
| CHARLES STAMEY | | ON FILE | | | | | | |
| CHARLES STEELE | | ON FILE | | | | | | |
| CHARLES STEPHENS | | ON FILE | | | | | | |
| CHARLES STEWART | | ON FILE | | | | | | |
| CHARLES STOGSDILL | | ON FILE | | | | | | |
| CHARLES STRICKLAND | | ON FILE | | | | | | |
| CHARLES STRINGER | | ON FILE | | | | | | |
| CHARLES SUBLETTE | | ON FILE | | | | | | |
| CHARLES SUMMERLIN | | ON FILE | | | | | | |
| CHARLES SUMMERS | | ON FILE | | | | | | |
| CHARLES SWANSON | | ON FILE | | | | | | |
| CHARLES SWENBERG | | ON FILE | | | | | | |
| CHARLES T HARMON JR | | ON FILE | | | | | | |
| CHARLES TAI | | ON FILE | | | | | | |
| CHARLES TALLEY | | ON FILE | | | | | | |
| CHARLES TAN | | ON FILE | | | | | | |
| CHARLES TANNER | | ON FILE | | | | | | |
| CHARLES TAO | | ON FILE | | | | | | |
| CHARLES TATERKA | | ON FILE | | | | | | |
| CHARLES TAVERNIER | | ON FILE | | | | | | |
| CHARLES TAYLOR | | ON FILE | | | | | | |
| CHARLES TETREAULT | | ON FILE | | | | | | |
| CHARLES THANH LE | | ON FILE | | | | | | |
| CHARLES THEOFILOS | | ON FILE | | | | | | |
| CHARLES THIERFELD | | ON FILE | | | | | | |
| CHARLES THOMAS | | ON FILE | | | | | | |
| CHARLES THOMAS BISHOP | | ON FILE | | | | | | |
| CHARLES THOMAS INMAN | | ON FILE | | | | | | |
| CHARLES THOMAS PELISSIER | | ON FILE | | | | | | |
| CHARLES THOMASHOWER | | ON FILE | | | | | | |
| CHARLES THOMASMA | | ON FILE | | | | | | |
| CHARLES THOMASON | | ON FILE | | | | | | |
| CHARLES TIFFANY | | ON FILE | | | | | | |
| CHARLES TILLMAN | | ON FILE | | | | | | |
| CHARLES TILLOTS TRIMMER REYES | | ON FILE | | | | | | |
| CHARLES TIMOTHY MCKINNEY | | ON FILE | | | | | | |
| CHARLES TINES | | ON FILE | | | | | | |
| CHARLES TOLIVER | | ON FILE | | | | | | |
| CHARLES TONNAER | | ON FILE | | | | | | |
| CHARLES TORRES | | ON FILE | | | | | | |
| CHARLES TOWNSEN PIERCE | | ON FILE | | | | | | |
| CHARLES TRAVERS WALTRIP | | ON FILE | | | | | | |
| CHARLES TREICHLER | | ON FILE | | | | | | |
| CHARLES TUCKER | | ON FILE | | | | | | |
| CHARLES TURNET | | ON FILE | | | | | | |
| CHARLES ULRICH | | ON FILE | | | | | | |
| CHARLES UNICE | | ON FILE | | | | | | |
| CHARLES VALLIS | | ON FILE | | | | | | |
| CHARLES VANAKI | | ON FILE | | | | | | |
| CHARLES VARNADO | | ON FILE | | | | | | |
| CHARLES VAUGHN | | ON FILE | | | | | | |
| CHARLES VENTURA | | ON FILE | | | | | | |
| CHARLES VERGHESE | | ON FILE | | | | | | |
| CHARLES VIDRINE | | ON FILE | | | | | | |
| CHARLES VILLAFANA | | ON FILE | | | | | | |
| CHARLES VILLANO | | ON FILE | | | | | | |
| CHARLES VINCENT SAMPSON | | ON FILE | | | | | | |
| CHARLES VOLLUM | | ON FILE | | | | | | |
| CHARLES W BEAUPRE | | ON FILE | | | | | | |
| CHARLES W TUFF | | ON FILE | | | | | | |
| CHARLES W. WILLIAMS | | ON FILE | | | | | | |
| CHARLES WAGNER | | ON FILE | | | | | | |
| CHARLES WALKER | | ON FILE | | | | | | |
| CHARLES WALSH | | ON FILE | | | | | | |
| CHARLES WANG | | ON FILE | | | | | | |
| CHARLES WARNER | | ON FILE | | | | | | |
| CHARLES WARREN | | ON FILE | | | | | | |
| CHARLES WEAVER | | ON FILE | | | | | | |
| CHARLES WEBSTER | | ON FILE | | | | | | |
| CHARLES WEIBLEN | | ON FILE | | | | | | |
| CHARLES WEICKERT | | ON FILE | | | | | | |
| CHARLES WELLINGTON | | ON FILE | | | | | | |
| CHARLES WERNLUND | | ON FILE | | | | | | |
| CHARLES WHEELER | | ON FILE | | | | | | |
| CHARLES WHISLER | | ON FILE | | | | | | |
| CHARLES WHITEMAN | | ON FILE | | | | | | |
| CHARLES WHITFIELD | | ON FILE | | | | | | |
| CHARLES WHITLOCK III | | ON FILE | | | | | | |
| CHARLES WHYTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES WILBUR | | ON FILE | | | | | | |
| CHARLES WILBUR FRIEND | | ON FILE | | | | | | |
| CHARLES WILKERSON | | ON FILE | | | | | | |
| CHARLES WILLIAMS | | ON FILE | | | | | | |
| CHARLES WILLIAMSON | | ON FILE | | | | | | |
| CHARLES WILSON | | ON FILE | | | | | | |
| CHARLES WISDOM | | ON FILE | | | | | | |
| CHARLES WISE | | ON FILE | | | | | | |
| CHARLES WISMER | | ON FILE | | | | | | |
| CHARLES WISWALL | | ON FILE | | | | | | |
| CHARLES WOLFE | | ON FILE | | | | | | |
| CHARLES WOODRUM | | ON FILE | | | | | | |
| CHARLES WOODS | | ON FILE | | | | | | |
| CHARLES WORTHMAN | | ON FILE | | | | | | |
| CHARLES WYSOCKI | | ON FILE | | | | | | |
| CHARLES WYSON | | ON FILE | | | | | | |
| CHARLES XIONG | | ON FILE | | | | | | |
| CHARLES YAMASAKI | | ON FILE | | | | | | |
| CHARLES YANDELL | | ON FILE | | | | | | |
| CHARLES YANG | | ON FILE | | | | | | |
| CHARLES YARBROUGH | | ON FILE | | | | | | |
| CHARLES YATES | | ON FILE | | | | | | |
| CHARLES YEN CHIU | | ON FILE | | | | | | |
| CHARLES YOST II | | ON FILE | | | | | | |
| CHARLES YOUNG | | ON FILE | | | | | | |
| CHARLES YOUNG III | | ON FILE | | | | | | |
| CHARLES YU | | ON FILE | | | | | | |
| CHARLES ZACHARIADES | | ON FILE | | | | | | |
| CHARLES ZAMBETTI | | ON FILE | | | | | | |
| CHARLES ZAMOR | | ON FILE | | | | | | |
| CHARLES ZHANG | | ON FILE | | | | | | |
| CHARLES ZIEMER | | ON FILE | | | | | | |
| CHARLES-VINCENT KOUDOU | | ON FILE | | | | | | |
| CHARLEY ABBOUD | | ON FILE | | | | | | |
| CHARLEY ATKISON | | ON FILE | | | | | | |
| CHARLEY BARLEY | | ON FILE | | | | | | |
| CHARLEY JANAYE O'NEILL | | ON FILE | | | | | | |
| CHARLEY NELSON | | ON FILE | | | | | | |
| CHARLEY PARKER | | ON FILE | | | | | | |
| CHARLEY PAROLY | | ON FILE | | | | | | |
| CHARLEY WYSER | | ON FILE | | | | | | |
| CHARLEY YU | | ON FILE | | | | | | |
| CHARLIE :ISLAS | | ON FILE | | | | | | |
| CHARLIE ADAMS | | ON FILE | | | | | | |
| CHARLIE BABCOCK | | ON FILE | | | | | | |
| CHARLIE BARKER | | ON FILE | | | | | | |
| CHARLIE BRAGG | | ON FILE | | | | | | |
| CHARLIE BROCK | | ON FILE | | | | | | |
| CHARLIE BROWN | | ON FILE | | | | | | |
| CHARLIE BUFFIN | | ON FILE | | | | | | |
| CHARLIE CALO | | ON FILE | | | | | | |
| CHARLIE CAUDILLO | | ON FILE | | | | | | |
| CHARLIE DAVIS | | ON FILE | | | | | | |
| CHARLIE DE VENOGE | | ON FILE | | | | | | |
| CHARLIE DEFRANCESCO | | ON FILE | | | | | | |
| CHARLIE DEZUBE | | ON FILE | | | | | | |
| CHARLIE DOUGLAS | | ON FILE | | | | | | |
| CHARLIE DRAIN | | ON FILE | | | | | | |
| CHARLIE DU | | ON FILE | | | | | | |
| CHARLIE DUFORT | | ON FILE | | | | | | |
| CHARLIE ENGEN | | ON FILE | | | | | | |
| CHARLIE G SANTOS | | ON FILE | | | | | | |
| CHARLIE GALLENBERGER | | ON FILE | | | | | | |
| CHARLIE GALVIN | | ON FILE | | | | | | |
| CHARLIE HALEY | | ON FILE | | | | | | |
| CHARLIE HAVILAND | | ON FILE | | | | | | |
| CHARLIE HAYDT | | ON FILE | | | | | | |
| CHARLIE HEBERT | | ON FILE | | | | | | |
| CHARLIE HYUN | | ON FILE | | | | | | |
| CHARLIE JACKSON | | ON FILE | | | | | | |
| CHARLIE JACOB FICK | | ON FILE | | | | | | |
| CHARLIE JAMES | | ON FILE | | | | | | |
| CHARLIE KELLER | | ON FILE | | | | | | |
| CHARLIE KIM | | ON FILE | | | | | | |
| CHARLIE KOWALSKI | | ON FILE | | | | | | |
| CHARLIE KRONSCHNABEL | | ON FILE | | | | | | |
| CHARLIE LANG | | ON FILE | | | | | | |
| CHARLIE LEWIE | | ON FILE | | | | | | |
| CHARLIE LIN | | ON FILE | | | | | | |
| CHARLIE LUI | | ON FILE | | | | | | |
| CHARLIE MACCONNACH | | ON FILE | | | | | | |
| CHARLIE MACE | | ON FILE | | | | | | |
| CHARLIE MACIEJEWSKI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLIE MAHANA | | ON FILE | | | | | | |
| CHARLIE MASSIE | | ON FILE | | | | | | |
| CHARLIE METZGER | | ON FILE | | | | | | |
| CHARLIE MORAN | | ON FILE | | | | | | |
| CHARLIE MULLANEY | | ON FILE | | | | | | |
| CHARLIE NEVILLE | | ON FILE | | | | | | |
| CHARLIE NGUYEN | | ON FILE | | | | | | |
| CHARLIE NIEBANCK | | ON FILE | | | | | | |
| CHARLIE NIEVES | | ON FILE | | | | | | |
| CHARLIE PERRY | | ON FILE | | | | | | |
| CHARLIE PHILLIPS | | ON FILE | | | | | | |
| CHARLIE PINEDA | | ON FILE | | | | | | |
| CHARLIE PISURAJ | | ON FILE | | | | | | |
| CHARLIE PURCELL | | ON FILE | | | | | | |
| CHARLIE ROYKO | | ON FILE | | | | | | |
| CHARLIE RUSSELL | | ON FILE | | | | | | |
| CHARLIE SANCHEZ | | ON FILE | | | | | | |
| CHARLIE SASHINGTON | | ON FILE | | | | | | |
| CHARLIE SCHARNAGLE | | ON FILE | | | | | | |
| CHARLIE SEGURA | | ON FILE | | | | | | |
| CHARLIE SILVA JR | | ON FILE | | | | | | |
| CHARLIE SMITH | | ON FILE | | | | | | |
| CHARLIE SNOW | | ON FILE | | | | | | |
| CHARLIE STAMP | | ON FILE | | | | | | |
| CHARLIE TAIBI | | ON FILE | | | | | | |
| CHARLIE TENG | | ON FILE | | | | | | |
| CHARLIE TRAN | | ON FILE | | | | | | |
| CHARLIE VILLA-LOVOS | | ON FILE | | | | | | |
| CHARLIE WALKER | | ON FILE | | | | | | |
| CHARLIE WESTON | | ON FILE | | | | | | |
| CHARLIE WHITE | | ON FILE | | | | | | |
| CHARLIE WILBURN | | ON FILE | | | | | | |
| CHARLIE YANES | | ON FILE | | | | | | |
| CHARLIE YE | | ON FILE | | | | | | |
| CHARLIE YENG | | ON FILE | | | | | | |
| CHARLIE ZAHARI | | ON FILE | | | | | | |
| CHARLIE ZEPP | | ON FILE | | | | | | |
| CHARLIE ZHANG | | ON FILE | | | | | | |
| CHARLIE ZHONG | | ON FILE | | | | | | |
| CHARLOTTE BIGGER | | ON FILE | | | | | | |
| CHARLOTTE BRINKMAN | | ON FILE | | | | | | |
| CHARLOTTE CARDAMONE | | ON FILE | | | | | | |
| CHARLOTTE CECILEDENISE BOSSY | | ON FILE | | | | | | |
| CHARLOTTE DAWSON-VERHAGE | | ON FILE | | | | | | |
| CHARLOTTE EDWARDS | | ON FILE | | | | | | |
| CHARLOTTE FRASCA | | ON FILE | | | | | | |
| CHARLOTTE FURDUI | | ON FILE | | | | | | |
| CHARLOTTE HEATH | | ON FILE | | | | | | |
| CHARLOTTE HILL TURTLE | | ON FILE | | | | | | |
| CHARLOTTE HOLMES | | ON FILE | | | | | | |
| CHARLOTTE KAY | | ON FILE | | | | | | |
| CHARLOTTE LEY | | ON FILE | | | | | | |
| CHARLOTTE MABRY | | ON FILE | | | | | | |
| CHARLOTTE MADAMBA | | ON FILE | | | | | | |
| CHARLOTTE RAE MALETZ | | ON FILE | | | | | | |
| CHARLOTTE SEVERINO | | ON FILE | | | | | | |
| CHARLOTTE SIMMONS | | ON FILE | | | | | | |
| CHARLOTTE TOWNES | | ON FILE | | | | | | |
| CHARLOTTE WALET | | ON FILE | | | | | | |
| CHARLOTTE WEATHERS | | ON FILE | | | | | | |
| CHARLOTTE YAZZIE | | ON FILE | | | | | | |
| CHARLOTTE YIP | | ON FILE | | | | | | |
| CHARLSON GAINES | | ON FILE | | | | | | |
| CHARLTON HAUPT | | ON FILE | | | | | | |
| CHARLTON KYLE JR | | ON FILE | | | | | | |
| CHARLTON LU | | ON FILE | | | | | | |
| CHARLTON STOCKWELL | | ON FILE | | | | | | |
| CHARLTON WOOSLEY JR | | ON FILE | | | | | | |
| CHARLY SUAREZ | | ON FILE | | | | | | |
| CHARMAINE CHUA | | ON FILE | | | | | | |
| CHARMAINE DAMERON | | ON FILE | | | | | | |
| CHARMAINE GARY | | ON FILE | | | | | | |
| CHARMAINE LAWSON | | ON FILE | | | | | | |
| CHARMAINE MACKEY | | ON FILE | | | | | | |
| CHARMAINE MAGALE | | ON FILE | | | | | | |
| CHARMAINE MEADOWS | | ON FILE | | | | | | |
| CHARMI SOLANKI | | ON FILE | | | | | | |
| CHARMIAN LARSON | | ON FILE | | | | | | |
| CHARMING JOBE-MOSELEY | | ON FILE | | | | | | |
| CHARN SATHAVORN | | ON FILE | | | | | | |
| CHARNICE CULMER | | ON FILE | | | | | | |
| CHARNITA DIXON | | ON FILE | | | | | | |
| CHARONN MCCARVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAROS ORLOV | | ON FILE | | | | | | |
| CHARQUAN PEEBLES | | ON FILE | | | | | | |
| CHARRO MADDEN | | ON FILE | | | | | | |
| CHARSES SINGLETARY | | ON FILE | | | | | | |
| CHARUDATTA WAGHULDE | | ON FILE | | | | | | |
| CHAS BETZ | | ON FILE | | | | | | |
| CHAS CRAIG | | ON FILE | | | | | | |
| CHAS DENEAL | | ON FILE | | | | | | |
| CHAS VENUS GORDON | | ON FILE | | | | | | |
| CHASE AGUILERA | | ON FILE | | | | | | |
| CHASE ALEXANDER DUNN | | ON FILE | | | | | | |
| CHASE ALLBAUGH | | ON FILE | | | | | | |
| CHASE ALLEN | | ON FILE | | | | | | |
| CHASE ALLRED | | ON FILE | | | | | | |
| CHASE ANDERSON JONES | | ON FILE | | | | | | |
| CHASE ANNA VARGA | | ON FILE | | | | | | |
| CHASE APPLEGATE | | ON FILE | | | | | | |
| CHASE AQUINO | | ON FILE | | | | | | |
| CHASE ASHMENT | | ON FILE | | | | | | |
| CHASE AYRES | | ON FILE | | | | | | |
| CHASE BARNHART | | ON FILE | | | | | | |
| CHASE BAYLOR | | ON FILE | | | | | | |
| CHASE BECK | | ON FILE | | | | | | |
| CHASE BEGOR | | ON FILE | | | | | | |
| CHASE BELL | | ON FILE | | | | | | |
| CHASE BENNETT | | ON FILE | | | | | | |
| CHASE BISSELL | | ON FILE | | | | | | |
| CHASE BLACKBURN | | ON FILE | | | | | | |
| CHASE BLUEBERG | | ON FILE | | | | | | |
| CHASE BOOE | | ON FILE | | | | | | |
| CHASE BRODT | | ON FILE | | | | | | |
| CHASE BROOKSHEAR | | ON FILE | | | | | | |
| CHASE BURGE | | ON FILE | | | | | | |
| CHASE BUTTERS | | ON FILE | | | | | | |
| CHASE CABRERA | | ON FILE | | | | | | |
| CHASE CAMPBELL | | ON FILE | | | | | | |
| CHASE CANNING | | ON FILE | | | | | | |
| CHASE CARTER | | ON FILE | | | | | | |
| CHASE CHENAULT | | ON FILE | | | | | | |
| CHASE CHEVALIER | | ON FILE | | | | | | |
| CHASE CHILDRESS | | ON FILE | | | | | | |
| CHASE CHRISTENSEN | | ON FILE | | | | | | |
| CHASE CLARK | | ON FILE | | | | | | |
| CHASE COLE CARGILL | | ON FILE | | | | | | |
| CHASE CONDER | | ON FILE | | | | | | |
| CHASE CONDREY | | ON FILE | | | | | | |
| CHASE COPPERSMITH | | ON FILE | | | | | | |
| CHASE COTTON | | ON FILE | | | | | | |
| CHASE COURVILLE | | ON FILE | | | | | | |
| CHASE CROCKER | | ON FILE | | | | | | |
| CHASE CROOKHAM | | ON FILE | | | | | | |
| CHASE CUNNINGHAM | | ON FILE | | | | | | |
| CHASE DANIEL JOHNSON | | ON FILE | | | | | | |
| CHASE DAVISON | | ON FILE | | | | | | |
| CHASE DIAZ | | ON FILE | | | | | | |
| CHASE DODGE | | ON FILE | | | | | | |
| CHASE DODSON | | ON FILE | | | | | | |
| CHASE DORITY | | ON FILE | | | | | | |
| CHASE DUDLEY | | ON FILE | | | | | | |
| CHASE EHLO | | ON FILE | | | | | | |
| CHASE ELROD | | ON FILE | | | | | | |
| CHASE FAIRLY | | ON FILE | | | | | | |
| CHASE FARRANT | | ON FILE | | | | | | |
| CHASE FISHER | | ON FILE | | | | | | |
| CHASE FLEMING | | ON FILE | | | | | | |
| CHASE FOSTER | | ON FILE | | | | | | |
| CHASE FREEMAN | | ON FILE | | | | | | |
| CHASE FURY | | ON FILE | | | | | | |
| CHASE GARDNER | | ON FILE | | | | | | |
| CHASE GAREAU | | ON FILE | | | | | | |
| CHASE GARRETT | | ON FILE | | | | | | |
| CHASE GELAUDE | | ON FILE | | | | | | |
| CHASE GIBSON | | ON FILE | | | | | | |
| CHASE GIFFORD | | ON FILE | | | | | | |
| CHASE GILLIS | | ON FILE | | | | | | |
| CHASE GILLMORE | | ON FILE | | | | | | |
| CHASE GOLDSBOROUGH | | ON FILE | | | | | | |
| CHASE GRAN | | ON FILE | | | | | | |
| CHASE GRANIL | | ON FILE | | | | | | |
| CHASE GREEN | | ON FILE | | | | | | |
| CHASE GREER | | ON FILE | | | | | | |
| CHASE GUILLEMETTE | | ON FILE | | | | | | |
| CHASE GUYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHASE HARVELL | | ON FILE | | | | | | |
| CHASE HECKATHORN | | ON FILE | | | | | | |
| CHASE HENSON | | ON FILE | | | | | | |
| CHASE HILL | | ON FILE | | | | | | |
| CHASE HOFFMAN | | ON FILE | | | | | | |
| CHASE HOLYOAK | | ON FILE | | | | | | |
| CHASE HONAKER | | ON FILE | | | | | | |
| CHASE HONN | | ON FILE | | | | | | |
| CHASE HOSELLE | | ON FILE | | | | | | |
| CHASE JAMES | | ON FILE | | | | | | |
| CHASE JARRETT | | ON FILE | | | | | | |
| CHASE JINDRA | | ON FILE | | | | | | |
| CHASE JOHNSON | | ON FILE | | | | | | |
| CHASE JONES | | ON FILE | | | | | | |
| CHASE JORDAN JOHNSON | | ON FILE | | | | | | |
| CHASE JR. CHASE JR. | | ON FILE | | | | | | |
| CHASE KENNEDY | | ON FILE | | | | | | |
| CHASE KERR | | ON FILE | | | | | | |
| CHASE KETCHEL | | ON FILE | | | | | | |
| CHASE KING | | ON FILE | | | | | | |
| CHASE KISLING | | ON FILE | | | | | | |
| CHASE KNIGHT | | ON FILE | | | | | | |
| CHASE LAMB | | ON FILE | | | | | | |
| CHASE LAR | | ON FILE | | | | | | |
| CHASE LARSON | | ON FILE | | | | | | |
| CHASE LECHNER | | ON FILE | | | | | | |
| CHASE LEVINSON | | ON FILE | | | | | | |
| CHASE LINDER | | ON FILE | | | | | | |
| CHASE LITCHFIELD | | ON FILE | | | | | | |
| CHASE LUINSTRA | | ON FILE | | | | | | |
| CHASE M MARSHALL | | ON FILE | | | | | | |
| CHASE MACLENNAN | | ON FILE | | | | | | |
| CHASE MAHER | | ON FILE | | | | | | |
| CHASE MARSH | | ON FILE | | | | | | |
| CHASE MARTIN | | ON FILE | | | | | | |
| CHASE MATTHEW FITZGERALD | | ON FILE | | | | | | |
| CHASE MAYEUX | | ON FILE | | | | | | |
| CHASE MCANULTY | | ON FILE | | | | | | |
| CHASE MCDANIEL | | ON FILE | | | | | | |
| CHASE MCGREGOR | | ON FILE | | | | | | |
| CHASE MCKENNA | | ON FILE | | | | | | |
| CHASE MERRITT | | ON FILE | | | | | | |
| CHASE MILLIEN | | ON FILE | | | | | | |
| CHASE MOORE | | ON FILE | | | | | | |
| CHASE MORGAN | | ON FILE | | | | | | |
| CHASE MORRIS | | ON FILE | | | | | | |
| CHASE MOSCOVIC | | ON FILE | | | | | | |
| CHASE NAKOAALBERT CARDOZA | | ON FILE | | | | | | |
| CHASE NEEDHAM | | ON FILE | | | | | | |
| CHASE NEISWENDER | | ON FILE | | | | | | |
| CHASE NOEL | | ON FILE | | | | | | |
| CHASE OVERLIE | | ON FILE | | | | | | |
| CHASE PARKER | | ON FILE | | | | | | |
| CHASE PASTERNAK | | ON FILE | | | | | | |
| CHASE PAYNE | | ON FILE | | | | | | |
| CHASE POSTEMA | | ON FILE | | | | | | |
| CHASE PRESTON | | ON FILE | | | | | | |
| CHASE PREWETT | | ON FILE | | | | | | |
| CHASE RANDOLPH | | ON FILE | | | | | | |
| CHASE REDFIELD | | ON FILE | | | | | | |
| CHASE REED | | ON FILE | | | | | | |
| CHASE RENSTROM | | ON FILE | | | | | | |
| CHASE RESMONDO | | ON FILE | | | | | | |
| CHASE RHONEHOUSE | | ON FILE | | | | | | |
| CHASE RICHARDS | | ON FILE | | | | | | |
| CHASE RILEY | | ON FILE | | | | | | |
| CHASE RIVERA | | ON FILE | | | | | | |
| CHASE RIVERS | | ON FILE | | | | | | |
| CHASE ROLES | | ON FILE | | | | | | |
| CHASE ROSEN | | ON FILE | | | | | | |
| CHASE ROYAL KLINKERMAN | | ON FILE | | | | | | |
| CHASE RUBIN | | ON FILE | | | | | | |
| CHASE RUSSELL MILLER | | ON FILE | | | | | | |
| CHASE RUZEK | | ON FILE | | | | | | |
| CHASE RYDBERG | | ON FILE | | | | | | |
| CHASE SAMUEL | | ON FILE | | | | | | |
| CHASE SCOTT | | ON FILE | | | | | | |
| CHASE SEBBY | | ON FILE | | | | | | |
| CHASE SEVERSON | | ON FILE | | | | | | |
| CHASE SMETHURST | | ON FILE | | | | | | |
| CHASE SPATENKA | | ON FILE | | | | | | |
| CHASE SPURLING | | ON FILE | | | | | | |
| CHASE STASZAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHASE STERLING | | ON FILE | | | | | | |
| CHASE STEWART | | ON FILE | | | | | | |
| CHASE STIFFLER | | ON FILE | | | | | | |
| CHASE STINE | | ON FILE | | | | | | |
| CHASE STOCKTON | | ON FILE | | | | | | |
| CHASE STRACHAN | | ON FILE | | | | | | |
| CHASE STREBEL | | ON FILE | | | | | | |
| CHASE STRIKWERDA | | ON FILE | | | | | | |
| CHASE TARACKS | | ON FILE | | | | | | |
| CHASE THICKEY | | ON FILE | | | | | | |
| CHASE THOMPSON | | ON FILE | | | | | | |
| CHASE TYNDALL | | ON FILE | | | | | | |
| CHASE VANDIVER | | ON FILE | | | | | | |
| CHASE VOELZKE | | ON FILE | | | | | | |
| CHASE VOLLHABER | | ON FILE | | | | | | |
| CHASE WARREN REED | | ON FILE | | | | | | |
| CHASE WESTEN | | ON FILE | | | | | | |
| CHASE WHEELDON | | ON FILE | | | | | | |
| CHASE WHITTINGTON | | ON FILE | | | | | | |
| CHASE WILLIAM HASSON | | ON FILE | | | | | | |
| CHASE WILLIAMS | | ON FILE | | | | | | |
| CHASE WOODS | | ON FILE | | | | | | |
| CHASE YEIDA | | ON FILE | | | | | | |
| CHASE YOUNGBLOOD | | ON FILE | | | | | | |
| CHASE ZENTER | | ON FILE | | | | | | |
| CHASELAND COX | | ON FILE | | | | | | |
| CHASEN DANNA | | ON FILE | | | | | | |
| CHASEN GARRETT SACZALSKI | | ON FILE | | | | | | |
| CHASEN WHITSON | | ON FILE | | | | | | |
| CHASEN WOLFORD | | ON FILE | | | | | | |
| CHASICA MITCHELL | | ON FILE | | | | | | |
| CHASITY BLANCHE JACKSON | | ON FILE | | | | | | |
| CHASITY DAWN BARKER | | ON FILE | | | | | | |
| CHASITY STONE | | ON FILE | | | | | | |
| CHASLES ABIMANA | | ON FILE | | | | | | |
| CHASMA STAM | | ON FILE | | | | | | |
| CHASON GRANGER | | ON FILE | | | | | | |
| CHASON GRANT | | ON FILE | | | | | | |
| CHASTEN WITHEY | | ON FILE | | | | | | |
| CHASTINE CHANEL TORRES | | ON FILE | | | | | | |
| CHASTITY JACOBS | | ON FILE | | | | | | |
| CHASTITY KOLMORGAN | | ON FILE | | | | | | |
| CHASTON OSAZUWA | | ON FILE | | | | | | |
| CHAT CHAU | | ON FILE | | | | | | |
| CHATAN PATEL | | ON FILE | | | | | | |
| CHATHAM JAMES DOBBS | | ON FILE | | | | | | |
| CHATURA DE SILVA | | ON FILE | | | | | | |
| CHAU BUI | | ON FILE | | | | | | |
| CHAU CHUONG | | ON FILE | | | | | | |
| CHAU NGOCBAO NGUYEN | | ON FILE | | | | | | |
| CHAU ONG | | ON FILE | | | | | | |
| CHAU TRAN | | ON FILE | | | | | | |
| CHAU VO | | ON FILE | | | | | | |
| CHAUDHARY AHMAD | | ON FILE | | | | | | |
| CHAUNCEY BOLDING | | ON FILE | | | | | | |
| CHAUNCEY TSE | | ON FILE | | | | | | |
| CHAUNCEY WHITE | | ON FILE | | | | | | |
| CHAUNCY FLEMING | | ON FILE | | | | | | |
| CHAUNCY JORDAN | | ON FILE | | | | | | |
| CHAUNDI RANDOLPH | | ON FILE | | | | | | |
| CHAUNEQUA GORE | | ON FILE | | | | | | |
| CHAUNTE CHASTANG | | ON FILE | | | | | | |
| CHAVA JOSEY | | ON FILE | | | | | | |
| CHAVA TAUB | | ON FILE | | | | | | |
| CHAVAMETH VINIJTRONGJIT | | ON FILE | | | | | | |
| CHAVARES WILSON | | ON FILE | | | | | | |
| CHAVIS THOMAS | | ON FILE | | | | | | |
| CHAVONNE BARTHELEMY | | ON FILE | | | | | | |
| CHAVONNE COLLINS | | ON FILE | | | | | | |
| CHAVONNE HUGHES | | ON FILE | | | | | | |
| CHAWEON KOO | | ON FILE | | | | | | |
| CHAY HALL | | ON FILE | | | | | | |
| CHAYA CABRERA | | ON FILE | | | | | | |
| CHAYA EBER | | ON FILE | | | | | | |
| CHAYA KORF | | ON FILE | | | | | | |
| CHAYA TURNER | | ON FILE | | | | | | |
| CHAYANEE SWADTAYAWONG | | ON FILE | | | | | | |
| CHAYIM COHEN | | ON FILE | | | | | | |
| CHAYLE DIKOFF | | ON FILE | | | | | | |
| CHAZ BAYLOR | | ON FILE | | | | | | |
| CHAZ BLICKHAN | | ON FILE | | | | | | |
| CHAZ BRUCE JUNIOR GLOVER | | ON FILE | | | | | | |
| CHAZ DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAZ HARDY | | ON FILE | | | | | | |
| CHAZ HERNANDEZ | | ON FILE | | | | | | |
| CHAZ KITTS | | ON FILE | | | | | | |
| CHAZ OLIVIER | | ON FILE | | | | | | |
| CHAZ OUBRE | | ON FILE | | | | | | |
| CHAZ RAPP | | ON FILE | | | | | | |
| CHAZ RICHARDSON | | ON FILE | | | | | | |
| CHAZ SCHROEDER | | ON FILE | | | | | | |
| CHAZ WELLINGTON | | ON FILE | | | | | | |
| CHAZERAE CALVERT | | ON FILE | | | | | | |
| CHAZZ BRADWELL | | ON FILE | | | | | | |
| CHAZZ CORDELL | | ON FILE | | | | | | |
| CHAZZ HILLIARD | | ON FILE | | | | | | |
| CHAZZ LOGAN | | ON FILE | | | | | | |
| CHE CHE PERDUE PERDUE | | ON FILE | | | | | | |
| CHE CHOW | | ON FILE | | | | | | |
| CHE LIYE VANG | | ON FILE | | | | | | |
| CHE LOPEZ | | ON FILE | | | | | | |
| CHE MOACIR FLUELLEN | | ON FILE | | | | | | |
| CHE SHUL | | ON FILE | | | | | | |
| CHE WOODSON | | ON FILE | | | | | | |
| CHE YUAN CHANG | | ON FILE | | | | | | |
| CHEA HAK | | ON FILE | | | | | | |
| CHEARL DYKE | | ON FILE | | | | | | |
| CHEATA CHAN | | ON FILE | | | | | | |
| CHECK KAM | | ON FILE | | | | | | |
| CHEDIER ALCALA | | ON FILE | | | | | | |
| CHEE HER | | ON FILE | | | | | | |
| CHEE LIU | | ON FILE | | | | | | |
| CHEE NENG THAO | | ON FILE | | | | | | |
| CHEF ALAN VARGAS | | ON FILE | | | | | | |
| CHEH CHIAN TAY | | ON FILE | | | | | | |
| CHEHSIU CHEN | | ON FILE | | | | | | |
| CHEICHK SOW | | ON FILE | | | | | | |
| CHEICK CISSÉ | | ON FILE | | | | | | |
| CHELA MCCLAIN | | ON FILE | | | | | | |
| CHELAH RYAN | | ON FILE | | | | | | |
| CHELEEN RODOLFO | | ON FILE | | | | | | |
| CHELISE SCHAEFER | | ON FILE | | | | | | |
| CHELSAE ZIRNA | | ON FILE | | | | | | |
| CHELSEA ABREU | | ON FILE | | | | | | |
| CHELSEA ANDORKA | | ON FILE | | | | | | |
| CHELSEA ANN HALL | | ON FILE | | | | | | |
| CHELSEA BEDI | | ON FILE | | | | | | |
| CHELSEA BURNS | | ON FILE | | | | | | |
| CHELSEA CARSON | | ON FILE | | | | | | |
| CHELSEA COACHMAN | | ON FILE | | | | | | |
| CHELSEA CRAMASTA | | ON FILE | | | | | | |
| CHELSEA CRIST | | ON FILE | | | | | | |
| CHELSEA CUMMINGS | | ON FILE | | | | | | |
| CHELSEA D'ASCANIO | | ON FILE | | | | | | |
| CHELSEA ESQUIVEL | | ON FILE | | | | | | |
| CHELSEA FEJES | | ON FILE | | | | | | |
| CHELSEA GALLAGHER | | ON FILE | | | | | | |
| CHELSEA GARCIA | | ON FILE | | | | | | |
| CHELSEA GARRETT | | ON FILE | | | | | | |
| CHELSEA HAYES | | ON FILE | | | | | | |
| CHELSEA HOLLENSBE | | ON FILE | | | | | | |
| CHELSEA HULIN | | ON FILE | | | | | | |
| CHELSEA HUNT | | ON FILE | | | | | | |
| CHELSEA JETÉR | | ON FILE | | | | | | |
| CHELSEA JOHNSON | | ON FILE | | | | | | |
| CHELSEA KARABIN | | ON FILE | | | | | | |
| CHELSEA KERSTEN | | ON FILE | | | | | | |
| CHELSEA LARSEN | | ON FILE | | | | | | |
| CHELSEA LEE YATES | | ON FILE | | | | | | |
| CHELSEA LOWE | | ON FILE | | | | | | |
| CHELSEA LUANNE VINSON | | ON FILE | | | | | | |
| CHELSEA LYNNE BOYD | | ON FILE | | | | | | |
| CHELSEA MAYOR | | ON FILE | | | | | | |
| CHELSEA MENDEZ | | ON FILE | | | | | | |
| CHELSEA MISHAKIS | | ON FILE | | | | | | |
| CHELSEA MITCHELL | | ON FILE | | | | | | |
| CHELSEA NEWMAN | | ON FILE | | | | | | |
| CHELSEA OMER | | ON FILE | | | | | | |
| CHELSEA PALMER | | ON FILE | | | | | | |
| CHELSEA PARK | | ON FILE | | | | | | |
| CHELSEA PINEDA | | ON FILE | | | | | | |
| CHELSEA RHODES | | ON FILE | | | | | | |
| CHELSEA RICHMOND | | ON FILE | | | | | | |
| CHELSEA SALDANA | | ON FILE | | | | | | |
| CHELSEA SCHNEIDER | | ON FILE | | | | | | |
| CHELSEA SHAABAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHELSEA SHUMAN | | ON FILE | | | | | | |
| CHELSEA SIMONETTI | | ON FILE | | | | | | |
| CHELSEA SMITH | | ON FILE | | | | | | |
| CHELSEA STEPHENS | | ON FILE | | | | | | |
| CHELSEA TINGLER | | ON FILE | | | | | | |
| CHELSEA TRIPP | | ON FILE | | | | | | |
| CHELSEA VAN ES | | ON FILE | | | | | | |
| CHELSEA VASSA | | ON FILE | | | | | | |
| CHELSEA VILLANUEVA | | ON FILE | | | | | | |
| CHELSEA WINTERS | | ON FILE | | | | | | |
| CHELSEY BROWN | | ON FILE | | | | | | |
| CHELSEY CROSS | | ON FILE | | | | | | |
| CHELSEY DUFFNEY | | ON FILE | | | | | | |
| CHELSEY FIRTH | | ON FILE | | | | | | |
| CHELSEY GRABOWSKI | | ON FILE | | | | | | |
| CHELSEY HAYDEN | | ON FILE | | | | | | |
| CHELSEY LEHL | | ON FILE | | | | | | |
| CHELSEY SKELLY | | ON FILE | | | | | | |
| CHELSEY TROWBRIDGE | | ON FILE | | | | | | |
| CHELSI BROWN | | ON FILE | | | | | | |
| CHELSI ZOLLNER | | ON FILE | | | | | | |
| CHELSIE WILDE | | ON FILE | | | | | | |
| CHELSY REED | | ON FILE | | | | | | |
| CHELTON MITCHELL | | ON FILE | | | | | | |
| CHEN CUI | | ON FILE | | | | | | |
| CHEN LIU | | ON FILE | | | | | | |
| CHEN NAKAR | | ON FILE | | | | | | |
| CHEN XIAO | | ON FILE | | | | | | |
| CHEN XING WANG | | ON FILE | | | | | | |
| CHEN ZENG | | ON FILE | | | | | | |
| CHEN ZHAO | | ON FILE | | | | | | |
| CHEN ZHOU | | ON FILE | | | | | | |
| CHENAE EARLE | | ON FILE | | | | | | |
| CHENANIAH WONDERCHECK | | ON FILE | | | | | | |
| CHENDA CHHI | | ON FILE | | | | | | |
| CHENESA YAN | | ON FILE | | | | | | |
| CHENEY ORTIZ | | ON FILE | | | | | | |
| CHENFEI XU | | ON FILE | | | | | | |
| CHENG CHEN | | ON FILE | | | | | | |
| CHENG IAN | | ON FILE | | | | | | |
| CHENG LOR | | ON FILE | | | | | | |
| CHENG QIAN | | ON FILE | | | | | | |
| CHENG SAECHAO | | ON FILE | | | | | | |
| CHENG TA HSIEH | | ON FILE | | | | | | |
| CHENG VUE | | ON FILE | | | | | | |
| CHENG ZHAO | | ON FILE | | | | | | |
| CHENG ZHOU | | ON FILE | | | | | | |
| CHENG-EN CHAN | | ON FILE | | | | | | |
| CHENGFENG WU | | ON FILE | | | | | | |
| CHENGFU DAI | | ON FILE | | | | | | |
| CHENGHAN HSIEH | | ON FILE | | | | | | |
| CHENG-HAO CHU | | ON FILE | | | | | | |
| CHENGLI SUN | | ON FILE | | | | | | |
| CHENGYU HOU | | ON FILE | | | | | | |
| CHENHUI ZHANG | | ON FILE | | | | | | |
| CHENITA ROBINSON | | ON FILE | | | | | | |
| CHENITA SIMPSON | | ON FILE | | | | | | |
| CHENJERAI KUMANYIKA | | ON FILE | | | | | | |
| CHENKUN XU | | ON FILE | | | | | | |
| CHENLIANG ZHU | | ON FILE | | | | | | |
| CHENMINGZING HER | | ON FILE | | | | | | |
| CHENNA KOTHUR | | ON FILE | | | | | | |
| CHENNA REDDY BEERAM | | ON FILE | | | | | | |
| CHENNA TIRUMALASETTY | | ON FILE | | | | | | |
| CHENSHU ZHU | | ON FILE | | | | | | |
| CHENTA BUCK | | ON FILE | | | | | | |
| CHENXI LU | | ON FILE | | | | | | |
| CHENXUAN ZHANG | | ON FILE | | | | | | |
| CHENYANG LIU | | ON FILE | | | | | | |
| CHEN-YANG ZHANG | | ON FILE | | | | | | |
| CHENYIFU CHEN | | ON FILE | | | | | | |
| CHEN-YU HUANG | | ON FILE | | | | | | |
| CHENYU MA | | ON FILE | | | | | | |
| CHENYUN PAN | | ON FILE | | | | | | |
| CHENZHOU WANG | | ON FILE | | | | | | |
| CHEO RAMSEY | | ON FILE | | | | | | |
| CHER CHIA YEH | | ON FILE | | | | | | |
| CHER SPEARS | | ON FILE | | | | | | |
| CHER YANG | | ON FILE | | | | | | |
| CHERAE CHANEY | | ON FILE | | | | | | |
| CHERAEL EMMA SNEDEKER | | ON FILE | | | | | | |
| CHERCHOU MOUA | | ON FILE | | | | | | |
| CHERDON PARRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEREE KAHRS | | ON FILE | | | | | | |
| CHERELLE ANDERSON | | ON FILE | | | | | | |
| CHERELLE BERRY | | ON FILE | | | | | | |
| CHERELLE ROBISON | | ON FILE | | | | | | |
| CHERI ANDERSON | | ON FILE | | | | | | |
| CHERI CHRISTIE | | ON FILE | | | | | | |
| CHERI HAM | | ON FILE | | | | | | |
| CHERI LYNN MC QUIRE | | ON FILE | | | | | | |
| CHERI MACALUSO | | ON FILE | | | | | | |
| CHERI MURPHY | | ON FILE | | | | | | |
| CHERI TUTTLE CALLIS | | ON FILE | | | | | | |
| CHERI-AMORE MUHAMMAD | | ON FILE | | | | | | |
| CHERIE DAWSON | | ON FILE | | | | | | |
| CHERIE JOHNSON | | ON FILE | | | | | | |
| CHERIE MATTILA | | ON FILE | | | | | | |
| CHERIE MEHARRY | | ON FILE | | | | | | |
| CHERIE MOLLERE | | ON FILE | | | | | | |
| CHERIE PASSARETTI | | ON FILE | | | | | | |
| CHERIE WEAVER | | ON FILE | | | | | | |
| CHERILYN CLARDY-THOMAS | | ON FILE | | | | | | |
| CHERILYN DAVIDSON CIBELLI | | ON FILE | | | | | | |
| CHERILYN MARIE ARCHULETA | | ON FILE | | | | | | |
| CHERIS HOLLIS | | ON FILE | | | | | | |
| CHERISA MEYER-FLETCHER | | ON FILE | | | | | | |
| CHERISE CUTTER | | ON FILE | | | | | | |
| CHERISH LAFLEUR | | ON FILE | | | | | | |
| CHERLYN MCNAMER | | ON FILE | | | | | | |
| CHERLYN NEELY | | ON FILE | | | | | | |
| CHERLYN QUICK | | ON FILE | | | | | | |
| CHERLYNN PERINOVIC | | ON FILE | | | | | | |
| CHERMEKA KENNEDY | | ON FILE | | | | | | |
| CHERMICO MCCRORY | | ON FILE | | | | | | |
| CHERNA CHARLEMAGNE | | ON FILE | | | | | | |
| CHEROKEE WALTERS | | ON FILE | | | | | | |
| CHERRI MONEY | | ON FILE | | | | | | |
| CHERRY ANN SAN DIEGO | | ON FILE | | | | | | |
| CHERRY CHEN | | ON FILE | | | | | | |
| CHERRY LIU | | ON FILE | | | | | | |
| CHERRY PATEL | | ON FILE | | | | | | |
| CHERRY TRAN | | ON FILE | | | | | | |
| CHERUKU ABHIJITH REDDY | | ON FILE | | | | | | |
| CHERWIN CHUA | | ON FILE | | | | | | |
| CHERY ARROYAVE | | ON FILE | | | | | | |
| CHERYL ATEN | | ON FILE | | | | | | |
| CHERYL BARR | | ON FILE | | | | | | |
| CHERYL CHING | | ON FILE | | | | | | |
| CHERYL CUNNINGHAM | | ON FILE | | | | | | |
| CHERYL DEAN | | ON FILE | | | | | | |
| CHERYL DIANE BIERBAUM | | ON FILE | | | | | | |
| CHERYL DOPP | | ON FILE | | | | | | |
| CHERYL EDWARDS | | ON FILE | | | | | | |
| CHERYL FERRAZZA | | ON FILE | | | | | | |
| CHERYL FIRBY | | ON FILE | | | | | | |
| CHERYL GANSCHOW | | ON FILE | | | | | | |
| CHERYL GIPSON | | ON FILE | | | | | | |
| CHERYL GLASSIE | | ON FILE | | | | | | |
| CHERYL GLEASON | | ON FILE | | | | | | |
| CHERYL GROSS | | ON FILE | | | | | | |
| CHERYL HALLSTED | | ON FILE | | | | | | |
| CHERYL HEINEMAN | | ON FILE | | | | | | |
| CHERYL HENDERSON | | ON FILE | | | | | | |
| CHERYL HENDRICKS | | ON FILE | | | | | | |
| CHERYL HERRERA | | ON FILE | | | | | | |
| CHERYL HINES | | ON FILE | | | | | | |
| CHERYL HOMMEL | | ON FILE | | | | | | |
| CHERYL HOUSE | | ON FILE | | | | | | |
| CHERYL HUBBARD | | ON FILE | | | | | | |
| CHERYL IDLE | | ON FILE | | | | | | |
| CHERYL KAUFMAN | | ON FILE | | | | | | |
| CHERYL KOCH | | ON FILE | | | | | | |
| CHERYL LYNN CLARK | | ON FILE | | | | | | |
| CHERYL LYNN JONES | | ON FILE | | | | | | |
| CHERYL MALLOCH | | ON FILE | | | | | | |
| CHERYL MASSEY | | ON FILE | | | | | | |
| CHERYL MATTINGLY | | ON FILE | | | | | | |
| CHERYL MCGEE | | ON FILE | | | | | | |
| CHERYL NELSEN-ANDERSON | | ON FILE | | | | | | |
| CHERYL OKAFOR | | ON FILE | | | | | | |
| CHERYL OSTROWSKI | | ON FILE | | | | | | |
| CHERYL PAULSON | | ON FILE | | | | | | |
| CHERYL PICK | | ON FILE | | | | | | |
| CHERYL PURCELL | | ON FILE | | | | | | |
| CHERYL PUZON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERYL RAMETTE | | ON FILE | | | | | | |
| CHERYL RESSMANN | | ON FILE | | | | | | |
| CHERYL RUSH | | ON FILE | | | | | | |
| CHERYL SAMSON RAMIREZ | | ON FILE | | | | | | |
| CHERYL SCHULTZ | | ON FILE | | | | | | |
| CHERYL SEABRON-RAMBERT | | ON FILE | | | | | | |
| CHERYL SELLHORST | | ON FILE | | | | | | |
| CHERYL SIMMONS | | ON FILE | | | | | | |
| CHERYL TAYLOR | | ON FILE | | | | | | |
| CHERYL THOMPSON | | ON FILE | | | | | | |
| CHERYL TIBBETTS | | ON FILE | | | | | | |
| CHERYL TRIPLETT | | ON FILE | | | | | | |
| CHERYL VILLAREAL | | ON FILE | | | | | | |
| CHERYL WALKER | | ON FILE | | | | | | |
| CHERYL WILLIAMS | | ON FILE | | | | | | |
| CHERYL ZALEWSKI | | ON FILE | | | | | | |
| CHERYLEE REMPIS | | ON FILE | | | | | | |
| CHERYL-ROSE TICE | | ON FILE | | | | | | |
| CHESLEIGH SNOW | | ON FILE | | | | | | |
| CHESNA ORTEGA | | ON FILE | | | | | | |
| CHESSIE COLLINS | | ON FILE | | | | | | |
| CHESTER ALAN PIDDUCK | | ON FILE | | | | | | |
| CHESTER ANAEN | | ON FILE | | | | | | |
| CHESTER BULLARD | | ON FILE | | | | | | |
| CHESTER CAMIA | | ON FILE | | | | | | |
| CHESTER CARL LITTLE | | ON FILE | | | | | | |
| CHESTER CARNEVALE | | ON FILE | | | | | | |
| CHESTER CARTELLI | | ON FILE | | | | | | |
| CHESTER CHLEBEK | | ON FILE | | | | | | |
| CHESTER CHURCH BUCKENMAIER 3RD | | ON FILE | | | | | | |
| CHESTER DIERS | | ON FILE | | | | | | |
| CHESTER ELLIS | | ON FILE | | | | | | |
| CHESTER FELTS | | ON FILE | | | | | | |
| CHESTER GREEN | | ON FILE | | | | | | |
| CHESTER GROSS | | ON FILE | | | | | | |
| CHESTER HAWKINS | | ON FILE | | | | | | |
| CHESTER HERRIN | | ON FILE | | | | | | |
| CHESTER L JR TENNYSON | | ON FILE | | | | | | |
| CHESTER LAPP | | ON FILE | | | | | | |
| CHESTER LEE HILL | | ON FILE | | | | | | |
| CHESTER MALINOWSKI | | ON FILE | | | | | | |
| CHESTER MANUEL | | ON FILE | | | | | | |
| CHESTER MOORE | | ON FILE | | | | | | |
| CHESTER RANDALL BEAR | | ON FILE | | | | | | |
| CHESTER ROSAL | | ON FILE | | | | | | |
| CHESTER SEITZ | | ON FILE | | | | | | |
| CHESTER TAI | | ON FILE | | | | | | |
| CHESTER WILLIAMS | | ON FILE | | | | | | |
| CHESTON WOODWARD | | ON FILE | | | | | | |
| CHET BILLI | | ON FILE | | | | | | |
| CHET BOWEN | | ON FILE | | | | | | |
| CHET CHRISS | | ON FILE | | | | | | |
| CHET WILLIAMS | | ON FILE | | | | | | |
| CHET WOLFF | | ON FILE | | | | | | |
| CHETACHUKWU OLIVER | | ON FILE | | | | | | |
| CHETAN ALLA | | ON FILE | | | | | | |
| CHETAN BHOLE | | ON FILE | | | | | | |
| CHETAN CARIAPPA | | ON FILE | | | | | | |
| CHETAN DESAI | | ON FILE | | | | | | |
| CHETAN DHIR | | ON FILE | | | | | | |
| CHETAN GOVIND BHATIA | | ON FILE | | | | | | |
| CHETAN HAMPOLE | | ON FILE | | | | | | |
| CHETAN JANI | | ON FILE | | | | | | |
| CHETAN KAMMARI | | ON FILE | | | | | | |
| CHETAN KUMAR KONDA VENKATA | | ON FILE | | | | | | |
| CHETAN MUNEGOWDA | | ON FILE | | | | | | |
| CHETAN SHAH | | ON FILE | | | | | | |
| CHETASKUMAR MEHTA | | ON FILE | | | | | | |
| CHETHAN PAKALA | | ON FILE | | | | | | |
| CHETRAM SINGH | | ON FILE | | | | | | |
| CHEUK OR | | ON FILE | | | | | | |
| CHEUK WAN | | ON FILE | | | | | | |
| CHEUK YIU NG | | ON FILE | | | | | | |
| CHEUKTING CHUNG | | ON FILE | | | | | | |
| CHEUNG WONG | | ON FILE | | | | | | |
| CHEUNGTAT CHAN | | ON FILE | | | | | | |
| CHEVAS MINGO | | ON FILE | | | | | | |
| CHEVAUN FERGUSON | | ON FILE | | | | | | |
| CHEVAUN OMEALLY | | ON FILE | | | | | | |
| CHEVONNE CHING | | ON FILE | | | | | | |
| CHEW CHONG | | ON FILE | | | | | | |
| CHEWEI HU | | ON FILE | | | | | | |
| CHEY FISHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEY TAPAT | | ON FILE | | | | | | |
| CHEYANNE KANE | | ON FILE | | | | | | |
| CHEYANNE PITTSLEY | | ON FILE | | | | | | |
| CHEYEN CHEN | | ON FILE | | | | | | |
| CHEYENNE BAKER | | ON FILE | | | | | | |
| CHEYENNE BUENO | | ON FILE | | | | | | |
| CHEYENNE CARTER | | ON FILE | | | | | | |
| CHEYENNE CAVENDER | | ON FILE | | | | | | |
| CHEYENNE JOSEPH ADAMSON | | ON FILE | | | | | | |
| CHEYENNE LEE | | ON FILE | | | | | | |
| CHEYENNE LUKSTEIN | | ON FILE | | | | | | |
| CHEYENNE MAISEY-MILESTONE | | ON FILE | | | | | | |
| CHEYENNE MCMAHON | | ON FILE | | | | | | |
| CHEYENNE RAMSEY | | ON FILE | | | | | | |
| CHEYENNE RUTH | | ON FILE | | | | | | |
| CHEYENNE WATT | | ON FILE | | | | | | |
| CHEYENNE WILEY | | ON FILE | | | | | | |
| CHEYENNE WOLFE | | ON FILE | | | | | | |
| CHEYI LI | | ON FILE | | | | | | |
| CHEYNE CAMERON MCQUISTON | | ON FILE | | | | | | |
| CHEYNE COTTRELL | | ON FILE | | | | | | |
| CHEYNE HOWELL | | ON FILE | | | | | | |
| CHEYNE REDENIUS | | ON FILE | | | | | | |
| CHE-YU LEE | | ON FILE | | | | | | |
| CHE-YUAN WANG | | ON FILE | | | | | | |
| CHHAY CHHIN | | ON FILE | | | | | | |
| CHHAY CHHOU | | ON FILE | | | | | | |
| CHHAYDEN CHOUN | | ON FILE | | | | | | |
| CHHOEUN THIV | | ON FILE | | | | | | |
| CHI BRANDON | | ON FILE | | | | | | |
| CHI CHIU CHU | | ON FILE | | | | | | |
| CHI CHUNG LI | | ON FILE | | | | | | |
| CHI ECKBRETH | | ON FILE | | | | | | |
| CHI FITZGERALD | | ON FILE | | | | | | |
| CHI GAO | | ON FILE | | | | | | |
| CHI HO | | ON FILE | | | | | | |
| CHI HO LESLIE NG | | ON FILE | | | | | | |
| CHI HUNG LIEU | | ON FILE | | | | | | |
| CHI KIT CHOW | | ON FILE | | | | | | |
| CHI LIM | | ON FILE | | | | | | |
| CHI LUM | | ON FILE | | | | | | |
| CHI PARKER | | ON FILE | | | | | | |
| CHI PENG | | ON FILE | | | | | | |
| CHI WA CHEANG | | ON FILE | | | | | | |
| CHI ZHANG | | ON FILE | | | | | | |
| CHIA CHIN HAN | | ON FILE | | | | | | |
| CHIA CHUNG | | ON FILE | | | | | | |
| CHIA HSIN LAI | | ON FILE | | | | | | |
| CHIA LIN CHEN | | ON FILE | | | | | | |
| CHIA LING CHOU | | ON FILE | | | | | | |
| CHIA VANG | | ON FILE | | | | | | |
| CHIA YIN CHI | | ON FILE | | | | | | |
| CHIA YIN LIN | | ON FILE | | | | | | |
| CHIA-HOW LIU | | ON FILE | | | | | | |
| CHIAHUNG HSU | | ON FILE | | | | | | |
| CHIALIANG SUN | | ON FILE | | | | | | |
| CHIALIN LIU | | ON FILE | | | | | | |
| CHIALIN SHAM | | ON FILE | | | | | | |
| CHIAMAKA NZELIBE | | ON FILE | | | | | | |
| CHIAMAKA SONUBI | | ON FILE | | | | | | |
| CHIANG YANG | | ON FILE | | | | | | |
| CHIANG-CHING HUANG | | ON FILE | | | | | | |
| CHIAO CHI LEE | | ON FILE | | | | | | |
| CHIAO-WEN LIN | | ON FILE | | | | | | |
| CHIARA FAUST | | ON FILE | | | | | | |
| CHIARA MURATORE | | ON FILE | | | | | | |
| CHIARA NOEL STIGUM | | ON FILE | | | | | | |
| CHIASON TENKIANG | | ON FILE | | | | | | |
| CHIAWEI CHIEN | | ON FILE | | | | | | |
| CHIBUIKE ELVIS MUOKA | | ON FILE | | | | | | |
| CHIBUZO ODENIGWE | | ON FILE | | | | | | |
| CHIBUZO OKORO | | ON FILE | | | | | | |
| CHICARY SMITH | | ON FILE | | | | | | |
| CHICHENG MA | | ON FILE | | | | | | |
| CHICRI ASSEF | | ON FILE | | | | | | |
| CHIDAMBARAM KADIRESAN | | ON FILE | | | | | | |
| CHIDI EKE | | ON FILE | | | | | | |
| CHIDIEBERE ESELE | | ON FILE | | | | | | |
| CHIDIEBERE NWOKENAKA | | ON FILE | | | | | | |
| CHIDINMA EKEKWE | | ON FILE | | | | | | |
| CHIE HARRISON | | ON FILE | | | | | | |
| CHIEDOZIE ROEBUCK OBI | | ON FILE | | | | | | |
| CHIEF TUNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIEH CHANG | | ON FILE | | | | | | |
| CHIEH CHENG | | ON FILE | | | | | | |
| CHIEKO WOODS | | ON FILE | | | | | | |
| CHIEN CHIN CHEN | | ON FILE | | | | | | |
| CHIEN GUI PETER CHU | | ON FILE | | | | | | |
| CHI-EN LIN | | ON FILE | | | | | | |
| CHIEN LUNG CHEN | | ON FILE | | | | | | |
| CHIEN WU | | ON FILE | | | | | | |
| CHIEN-CHIH LIN | | ON FILE | | | | | | |
| CHIEN-MIN LEE | | ON FILE | | | | | | |
| CHIEN-TING WU | | ON FILE | | | | | | |
| CHIENWEI KUNG | | ON FILE | | | | | | |
| CHIEN-YU LAI | | ON FILE | | | | | | |
| CHIH CHIANG LU | | ON FILE | | | | | | |
| CHIH LIN | | ON FILE | | | | | | |
| CHIH LUNG CHEN | | ON FILE | | | | | | |
| CHIH MING LI | | ON FILE | | | | | | |
| CHIH WANG | | ON FILE | | | | | | |
| CHIH YAO HUANG | | ON FILE | | | | | | |
| CHIHAO TRAN | | ON FILE | | | | | | |
| CHI-HAO YUAN | | ON FILE | | | | | | |
| CHIH-CHI HU | | ON FILE | | | | | | |
| CHIH-CHUN HUANG | | ON FILE | | | | | | |
| CHIHO WANG | | ON FILE | | | | | | |
| CHIHSIEN LIANG | | ON FILE | | | | | | |
| CHIHTENG CHENG | | ON FILE | | | | | | |
| CHIH-YIN CHEN | | ON FILE | | | | | | |
| CHIH-YOUNG CHEN | | ON FILE | | | | | | |
| CHIHYUAN HUANG | | ON FILE | | | | | | |
| CHIKA HIRAI | | ON FILE | | | | | | |
| CHIKAH ELECHI | | ON FILE | | | | | | |
| CHIKE AGOSTINI | | ON FILE | | | | | | |
| CHIKE JOHNSON | | ON FILE | | | | | | |
| CHIKE MCGRUDER | | ON FILE | | | | | | |
| CHI-KEAN CHAN | | ON FILE | | | | | | |
| CHILANN CHAN | | ON FILE | | | | | | |
| CHILLI MCCOY | | ON FILE | | | | | | |
| CHIMA ANI | | ON FILE | | | | | | |
| CHIMA ANYATONWU | | ON FILE | | | | | | |
| CHIMA MADUKA | | ON FILE | | | | | | |
| CHIMA NWAFOR | | ON FILE | | | | | | |
| CHIMAOBI AWARAKA | | ON FILE | | | | | | |
| CHIMAOBI IBEH | | ON FILE | | | | | | |
| CHIMEZIE OKOCHI | | ON FILE | | | | | | |
| CHIN LEUNG | | ON FILE | | | | | | |
| CHIN LUNG FONG | | ON FILE | | | | | | |
| CHIN MA | | ON FILE | | | | | | |
| CHIN TING CHAN | | ON FILE | | | | | | |
| CHIN WOO KIM | | ON FILE | | | | | | |
| CHIN YU LEE | | ON FILE | | | | | | |
| CHINA MONTANEZ | | ON FILE | | | | | | |
| CHINBAT DONDOV | | ON FILE | | | | | | |
| CHINCHIH LIU | | ON FILE | | | | | | |
| CHINDARAT CHAROENWONGSE | | ON FILE | | | | | | |
| CHINEDU ABARA | | ON FILE | | | | | | |
| CHINEDU ANOSIKE | | ON FILE | | | | | | |
| CHINEDU IJEMERE | | ON FILE | | | | | | |
| CHINEDU IWUABA | | ON FILE | | | | | | |
| CHINEDU IZUCHUKWU | | ON FILE | | | | | | |
| CHINEDU OBOWU | | ON FILE | | | | | | |
| CHINEDU OGBUIKE | | ON FILE | | | | | | |
| CHINEDU ONOCHIE | | ON FILE | | | | | | |
| CHINEDU ORDU | | ON FILE | | | | | | |
| CHINEDU REX AKUNNE | | ON FILE | | | | | | |
| CHING CHIU | | ON FILE | | | | | | |
| CHING HO WENG | | ON FILE | | | | | | |
| CHING IP | | ON FILE | | | | | | |
| CHING LEE LY | | ON FILE | | | | | | |
| CHING YI SPARKS | | ON FILE | | | | | | |
| CHING YU CHUNG | | ON FILE | | | | | | |
| CHINGCHEN MA | | ON FILE | | | | | | |
| CHINGCHI LEE | | ON FILE | | | | | | |
| CHINGHAO LIN | | ON FILE | | | | | | |
| CHING-HUI HSU | | ON FILE | | | | | | |
| CHINGIZ KHABIBOVIC SULEYMANOV | | ON FILE | | | | | | |
| CHING-JEN CHEN | | ON FILE | | | | | | |
| CHINH DAO | | ON FILE | | | | | | |
| CHIN-HUA KING | | ON FILE | | | | | | |
| CHINHUA LIU | | ON FILE | | | | | | |
| CHIN-HUI CHEN | | ON FILE | | | | | | |
| CHINMAY DINESH MORANKAR | | ON FILE | | | | | | |
| CHINMAY KULKARNI | | ON FILE | | | | | | |
| CHINMAY MANJUNATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHINMAY MISHRA | | ON FILE | | | | | | |
| CHINMAYEE MOKKAPATI | | ON FILE | | | | | | |
| CHINNA CHEEMALAMARRI | | ON FILE | | | | | | |
| CHINNO GIBSON | | ON FILE | | | | | | |
| CHINNY OKAFOR | | ON FILE | | | | | | |
| CHINONYE EGBULEM | | ON FILE | | | | | | |
| CHINONYE ORIZU | | ON FILE | | | | | | |
| CHINTAN DESAI | | ON FILE | | | | | | |
| CHINTAN GANDHI | | ON FILE | | | | | | |
| CHINTAN PARIKH | | ON FILE | | | | | | |
| CHINTAN PATEL | | ON FILE | | | | | | |
| CHINTANKUMAR PATEL | | ON FILE | | | | | | |
| CHINUA NICOLLS | | ON FILE | | | | | | |
| CHINYE OSAMUSALI | | ON FILE | | | | | | |
| CHIN-YUAN HSU | | ON FILE | | | | | | |
| CHIOKE CUARTERO-CRAWFORD | | ON FILE | | | | | | |
| CHIOMA ENWOROM | | ON FILE | | | | | | |
| CHIOMA IROEGBU | | ON FILE | | | | | | |
| CHIOMA ORIE | | ON FILE | | | | | | |
| CHIP CARLTON | | ON FILE | | | | | | |
| CHIP CHRISTOPHER STUDLEY | | ON FILE | | | | | | |
| CHIP LANDWEHR | | ON FILE | | | | | | |
| CHIPLEY GORDON | | ON FILE | | | | | | |
| CHIPO KNIGGE | | ON FILE | | | | | | |
| CHIQUITA CARTER | | ON FILE | | | | | | |
| CHIRAAG DAVE | | ON FILE | | | | | | |
| CHIRAG A LATHIA | | ON FILE | | | | | | |
| CHIRAG AGRAWAL | | ON FILE | | | | | | |
| CHIRAG AMIN | | ON FILE | | | | | | |
| CHIRAG BHARATKUMAR BHATT | | ON FILE | | | | | | |
| CHIRAG BHATT | | ON FILE | | | | | | |
| CHIRAG DHAMECHA | | ON FILE | | | | | | |
| CHIRAG JAYPRAKASH MEHTA | | ON FILE | | | | | | |
| CHIRAG MAHESHWARI | | ON FILE | | | | | | |
| CHIRAG MEHTA | | ON FILE | | | | | | |
| CHIRAG NITIN MEHTA | | ON FILE | | | | | | |
| CHIRAG RONVELIA | | ON FILE | | | | | | |
| CHIRAG SHAH | | ON FILE | | | | | | |
| CHIRAG SHARMA | | ON FILE | | | | | | |
| CHIRAG SUDANI | | ON FILE | | | | | | |
| CHIRANJEEVI SIVAA RAJANENI | | ON FILE | | | | | | |
| CHIRLEY VENESCAR | | ON FILE | | | | | | |
| CHISATO MINAMOTO | | ON FILE | | | | | | |
| CHISENG CHEONG | | ON FILE | | | | | | |
| CHISOM ARINZW | | ON FILE | | | | | | |
| CHISTOPHER RAGOTERO | | ON FILE | | | | | | |
| CHITO SALDUA | | ON FILE | | | | | | |
| CHITRA MARY KUMARI | | ON FILE | | | | | | |
| CHITRADEEP DUTTAROY | | ON FILE | | | | | | |
| CHITRANG KACHALIA | | ON FILE | | | | | | |
| CHITTARANJANDAS CONDA | | ON FILE | | | | | | |
| CHITTAWEE CHAYACHINDA | | ON FILE | | | | | | |
| CHIUNG HUANG | | ON FILE | | | | | | |
| CHIU-WAH HO | | ON FILE | | | | | | |
| CHIVON TALBOTT | | ON FILE | | | | | | |
| CHI-WEI LIU | | ON FILE | | | | | | |
| CHI-YING LEUNG | | ON FILE | | | | | | |
| CHIYRATHA HROM | | ON FILE | | | | | | |
| CHLOE ASAKURA | | ON FILE | | | | | | |
| CHLOE AXAS | | ON FILE | | | | | | |
| CHLOE BOTZ | | ON FILE | | | | | | |
| CHLOE BOYDEN | | ON FILE | | | | | | |
| CHLOE BRIZENDINE | | ON FILE | | | | | | |
| CHLOE CERVANTES | | ON FILE | | | | | | |
| CHLOE CHOE | | ON FILE | | | | | | |
| CHLOE CORNEJO | | ON FILE | | | | | | |
| CHLOE DAVIS | | ON FILE | | | | | | |
| CHLOE DIAZ | | ON FILE | | | | | | |
| CHLOE DUNCAN | | ON FILE | | | | | | |
| CHLOE GIORDANO | | ON FILE | | | | | | |
| CHLOE HALL | | ON FILE | | | | | | |
| CHLOE HARPER | | ON FILE | | | | | | |
| CHLOE HARRIS | | ON FILE | | | | | | |
| CHLOE LOOK | | ON FILE | | | | | | |
| CHLOE LOVELAND | | ON FILE | | | | | | |
| CHLOE MAYER | | ON FILE | | | | | | |
| CHLOE RICHARDS | | ON FILE | | | | | | |
| CHLOE RUSS | | ON FILE | | | | | | |
| CHLOE THOMSON | | ON FILE | | | | | | |
| CHLOE WONG | | ON FILE | | | | | | |
| CHNG MEI JUSTINE CHAN | | ON FILE | | | | | | |
| CHO LOW | | ON FILE | | | | | | |
| CHO NIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHOCKA SWAMY | | ON FILE | | | | | | |
| CHOELEEN LOUNDAGIN | | ON FILE | | | | | | |
| CHOKHA PALAYAMKOTTAI | | ON FILE | | | | | | |
| CHOKI VALLE | | ON FILE | | | | | | |
| CHOLLION WILLIAMS | | ON FILE | | | | | | |
| CHOMPIT MONTES | | ON FILE | | | | | | |
| CHON DREW | | ON FILE | | | | | | |
| CHONDA WALDEN | | ON FILE | | | | | | |
| CHONG IN YANG | | ON FILE | | | | | | |
| CHONG KIM | | ON FILE | | | | | | |
| CHONG PARK | | ON FILE | | | | | | |
| CHONG SONG | | ON FILE | | | | | | |
| CHONG SUL | | ON FILE | | | | | | |
| CHONG YANG | | ON FILE | | | | | | |
| CHONGWU DU | | ON FILE | | | | | | |
| CHONGZHANG LI | | ON FILE | | | | | | |
| CHONSY BOUALOY | | ON FILE | | | | | | |
| CHOONGDAE KANG | | ON FILE | | | | | | |
| CHOONGJA KIM | | ON FILE | | | | | | |
| CHOR DAO LOR | | ON FILE | | | | | | |
| CHOR TIN JUSTINE CHAN | | ON FILE | | | | | | |
| CHOU FU HO | | ON FILE | | | | | | |
| CHOUA YANG | | ON FILE | | | | | | |
| CHOUAIB DELLABANI | | ON FILE | | | | | | |
| CHOULYONG PARK | | ON FILE | | | | | | |
| CHOW JIE CHOOI | | ON FILE | | | | | | |
| CHOY SAECHAO | | ON FILE | | | | | | |
| CHREA CYRUS | | ON FILE | | | | | | |
| CHRIS ABDALLA | | ON FILE | | | | | | |
| CHRIS ACEVEDO | | ON FILE | | | | | | |
| CHRIS ADKINS | | ON FILE | | | | | | |
| CHRIS AFSHAR | | ON FILE | | | | | | |
| CHRIS AHLIN | | ON FILE | | | | | | |
| CHRIS ALCORN | | ON FILE | | | | | | |
| CHRIS ALDERSON | | ON FILE | | | | | | |
| CHRIS ALIAPOULIOS | | ON FILE | | | | | | |
| CHRIS ALLEYNE | | ON FILE | | | | | | |
| CHRIS ALLMAN | | ON FILE | | | | | | |
| CHRIS ALSTON | | ON FILE | | | | | | |
| CHRIS AMANI | | ON FILE | | | | | | |
| CHRIS AMAYA | | ON FILE | | | | | | |
| CHRIS AMBEBA | | ON FILE | | | | | | |
| CHRIS ANDERSON | | ON FILE | | | | | | |
| CHRIS ANDREOLA | | ON FILE | | | | | | |
| CHRIS ANGIOLILLO | | ON FILE | | | | | | |
| CHRIS ANTON | | ON FILE | | | | | | |
| CHRIS ARCE | | ON FILE | | | | | | |
| CHRIS ARISSO | | ON FILE | | | | | | |
| CHRIS ARME | | ON FILE | | | | | | |
| CHRIS ARNEY | | ON FILE | | | | | | |
| CHRIS AUGUSTINE | | ON FILE | | | | | | |
| CHRIS AUSTIN | | ON FILE | | | | | | |
| CHRIS AVILES | | ON FILE | | | | | | |
| CHRIS AYALA | | ON FILE | | | | | | |
| CHRIS BAEZA | | ON FILE | | | | | | |
| CHRIS BAILEY | | ON FILE | | | | | | |
| CHRIS BALLARD | | ON FILE | | | | | | |
| CHRIS BANE | | ON FILE | | | | | | |
| CHRIS BARNHILL | | ON FILE | | | | | | |
| CHRIS BARTEL | | ON FILE | | | | | | |
| CHRIS BARTLE | | ON FILE | | | | | | |
| CHRIS BARTUNEK | | ON FILE | | | | | | |
| CHRIS BATTLE | | ON FILE | | | | | | |
| CHRIS BAY | | ON FILE | | | | | | |
| CHRIS BEACH | | ON FILE | | | | | | |
| CHRIS BEACOM | | ON FILE | | | | | | |
| CHRIS BEASLEY | | ON FILE | | | | | | |
| CHRIS BECHARD | | ON FILE | | | | | | |
| CHRIS BECKER | | ON FILE | | | | | | |
| CHRIS BEDELL | | ON FILE | | | | | | |
| CHRIS BEEDLE | | ON FILE | | | | | | |
| CHRIS BEETS | | ON FILE | | | | | | |
| CHRIS BEHYMER | | ON FILE | | | | | | |
| CHRIS BELCHER | | ON FILE | | | | | | |
| CHRIS BELL | | ON FILE | | | | | | |
| CHRIS BELLOMO | | ON FILE | | | | | | |
| CHRIS BELTIS | | ON FILE | | | | | | |
| CHRIS BENJAMIN | | ON FILE | | | | | | |
| CHRIS BENNETCH | | ON FILE | | | | | | |
| CHRIS BENSBERG | | ON FILE | | | | | | |
| CHRIS BENSON | | ON FILE | | | | | | |
| CHRIS BENTLEY | | ON FILE | | | | | | |
| CHRIS BENWITT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS BERBERICH | | ON FILE | | | | | | |
| CHRIS BERESFORD | | ON FILE | | | | | | |
| CHRIS BERGLUND-GOETSCH | | ON FILE | | | | | | |
| CHRIS BERGRUD | | ON FILE | | | | | | |
| CHRIS BERTOLINO | | ON FILE | | | | | | |
| CHRIS BEST | | ON FILE | | | | | | |
| CHRIS BETHEL | | ON FILE | | | | | | |
| CHRIS BIDWILL | | ON FILE | | | | | | |
| CHRIS BIERMAN | | ON FILE | | | | | | |
| CHRIS BIRNBAUM | | ON FILE | | | | | | |
| CHRIS BLACKWELL | | ON FILE | | | | | | |
| CHRIS BLANCHARD | | ON FILE | | | | | | |
| CHRIS BLOM | | ON FILE | | | | | | |
| CHRIS BLOYD | | ON FILE | | | | | | |
| CHRIS BOARDMAN | | ON FILE | | | | | | |
| CHRIS BOATRIGHT | | ON FILE | | | | | | |
| CHRIS BOBO | | ON FILE | | | | | | |
| CHRIS BODIFORD | | ON FILE | | | | | | |
| CHRIS BOLAZA | | ON FILE | | | | | | |
| CHRIS BOLBAT | | ON FILE | | | | | | |
| CHRIS BONANNO | | ON FILE | | | | | | |
| CHRIS BOND | | ON FILE | | | | | | |
| CHRIS BOONE | | ON FILE | | | | | | |
| CHRIS BOOTH | | ON FILE | | | | | | |
| CHRIS BOSCO | | ON FILE | | | | | | |
| CHRIS BOTTEGA | | ON FILE | | | | | | |
| CHRIS BOWELL | | ON FILE | | | | | | |
| CHRIS BOWERS | | ON FILE | | | | | | |
| CHRIS BOWNE | | ON FILE | | | | | | |
| CHRIS BRABAZON | | ON FILE | | | | | | |
| CHRIS BRACKINS | | ON FILE | | | | | | |
| CHRIS BRADFORD | | ON FILE | | | | | | |
| CHRIS BRADHAM | | ON FILE | | | | | | |
| CHRIS BRADY | | ON FILE | | | | | | |
| CHRIS BRANDMAIER | | ON FILE | | | | | | |
| CHRIS BRANDSTETTER | | ON FILE | | | | | | |
| CHRIS BRANNAN | | ON FILE | | | | | | |
| CHRIS BRAUGHTON | | ON FILE | | | | | | |
| CHRIS BRAUN | | ON FILE | | | | | | |
| CHRIS BREESE | | ON FILE | | | | | | |
| CHRIS BREVI | | ON FILE | | | | | | |
| CHRIS BRIDGES | | ON FILE | | | | | | |
| CHRIS BRIJALBA | | ON FILE | | | | | | |
| CHRIS BRINEGAR | | ON FILE | | | | | | |
| CHRIS BRINK | | ON FILE | | | | | | |
| CHRIS BROCK | | ON FILE | | | | | | |
| CHRIS BROWNING | | ON FILE | | | | | | |
| CHRIS BRUMMETT | | ON FILE | | | | | | |
| CHRIS BRUNTZ | | ON FILE | | | | | | |
| CHRIS BRYANT | | ON FILE | | | | | | |
| CHRIS BUCHANAN | | ON FILE | | | | | | |
| CHRIS BUCK | | ON FILE | | | | | | |
| CHRIS BUCKELLEW | | ON FILE | | | | | | |
| CHRIS BUCKHOUT | | ON FILE | | | | | | |
| CHRIS BUCKWALTER | | ON FILE | | | | | | |
| CHRIS BUJNOWSKI | | ON FILE | | | | | | |
| CHRIS BUKOWSKI | | ON FILE | | | | | | |
| CHRIS BUONAVOLANTO | | ON FILE | | | | | | |
| CHRIS BUONOCORE | | ON FILE | | | | | | |
| CHRIS BURKETT | | ON FILE | | | | | | |
| CHRIS BUSA | | ON FILE | | | | | | |
| CHRIS BYRON CAMPBELL | | ON FILE | | | | | | |
| CHRIS CABATIC | | ON FILE | | | | | | |
| CHRIS CABRINHA | | ON FILE | | | | | | |
| CHRIS CADENHEAD | | ON FILE | | | | | | |
| CHRIS CALLAGHAN | | ON FILE | | | | | | |
| CHRIS CAMPABELLO | | ON FILE | | | | | | |
| CHRIS CAMPBELL | | ON FILE | | | | | | |
| CHRIS CANAMAR | | ON FILE | | | | | | |
| CHRIS CARAWAN I I | | ON FILE | | | | | | |
| CHRIS CARLINO | | ON FILE | | | | | | |
| CHRIS CARNACCHIO | | ON FILE | | | | | | |
| CHRIS CAROZA | | ON FILE | | | | | | |
| CHRIS CARPER | | ON FILE | | | | | | |
| CHRIS CARR | | ON FILE | | | | | | |
| CHRIS CARRIGEE | | ON FILE | | | | | | |
| CHRIS CARRIGG | | ON FILE | | | | | | |
| CHRIS CARRIVEAU | | ON FILE | | | | | | |
| CHRIS CARTER | | ON FILE | | | | | | |
| CHRIS CARTMILL | | ON FILE | | | | | | |
| CHRIS CARUANA | | ON FILE | | | | | | |
| CHRIS CARVALHO | | ON FILE | | | | | | |
| CHRIS CASSELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS CASTIGLIONE | | ON FILE | | | | | | |
| CHRIS CATLIN | | ON FILE | | | | | | |
| CHRIS CAUDILL | | ON FILE | | | | | | |
| CHRIS CAZALAS | | ON FILE | | | | | | |
| CHRIS CEDERBERG | | ON FILE | | | | | | |
| CHRIS CERASANI | | ON FILE | | | | | | |
| CHRIS CHANDLER | | ON FILE | | | | | | |
| CHRIS CHAPIN | | ON FILE | | | | | | |
| CHRIS CHAU | | ON FILE | | | | | | |
| CHRIS CHIASSON | | ON FILE | | | | | | |
| CHRIS CHILCOAT | | ON FILE | | | | | | |
| CHRIS CHILTON | | ON FILE | | | | | | |
| CHRIS CHIONUMA | | ON FILE | | | | | | |
| CHRIS CHIRGWIN | | ON FILE | | | | | | |
| CHRIS CHIU | | ON FILE | | | | | | |
| CHRIS CHOI | | ON FILE | | | | | | |
| CHRIS CHOPE | | ON FILE | | | | | | |
| CHRIS CHRISTOFERSON | | ON FILE | | | | | | |
| CHRIS CHUANG | | ON FILE | | | | | | |
| CHRIS CHYNOWETH | | ON FILE | | | | | | |
| CHRIS CIOCHO | | ON FILE | | | | | | |
| CHRIS CLAASSEN | | ON FILE | | | | | | |
| CHRIS CLARK | | ON FILE | | | | | | |
| CHRIS CLEMENTS | | ON FILE | | | | | | |
| CHRIS CLEMONS | | ON FILE | | | | | | |
| CHRIS CLIFFORD | | ON FILE | | | | | | |
| CHRIS CLINE | | ON FILE | | | | | | |
| CHRIS COAKLEY | | ON FILE | | | | | | |
| CHRIS COATS | | ON FILE | | | | | | |
| CHRIS COBERG | | ON FILE | | | | | | |
| CHRIS COCHRAN | | ON FILE | | | | | | |
| CHRIS COKER | | ON FILE | | | | | | |
| CHRIS COLAMECO | | ON FILE | | | | | | |
| CHRIS COLE | | ON FILE | | | | | | |
| CHRIS COLGAN | | ON FILE | | | | | | |
| CHRIS COLPETZER | | ON FILE | | | | | | |
| CHRIS CONCEPCION | | ON FILE | | | | | | |
| CHRIS CONKLIN-MOORE | | ON FILE | | | | | | |
| CHRIS CONNELL | | ON FILE | | | | | | |
| CHRIS CONNER | | ON FILE | | | | | | |
| CHRIS CONSIDINE | | ON FILE | | | | | | |
| CHRIS CONTINI | | ON FILE | | | | | | |
| CHRIS COOPER | | ON FILE | | | | | | |
| CHRIS COPPE | | ON FILE | | | | | | |
| CHRIS CORRENTE | | ON FILE | | | | | | |
| CHRIS CORTEZ | | ON FILE | | | | | | |
| CHRIS COSBEY | | ON FILE | | | | | | |
| CHRIS COSTELLO | | ON FILE | | | | | | |
| CHRIS COUWLIER | | ON FILE | | | | | | |
| CHRIS COVANY | | ON FILE | | | | | | |
| CHRIS COWAN | | ON FILE | | | | | | |
| CHRIS CRESCENTI | | ON FILE | | | | | | |
| CHRIS CRITELLI | | ON FILE | | | | | | |
| CHRIS CRIVELLO | | ON FILE | | | | | | |
| CHRIS CULLY | | ON FILE | | | | | | |
| CHRIS CUNHA | | ON FILE | | | | | | |
| CHRIS CURATOLO | | ON FILE | | | | | | |
| CHRIS CURRY | | ON FILE | | | | | | |
| CHRIS DAIGNEAULT | | ON FILE | | | | | | |
| CHRIS DALLO | | ON FILE | | | | | | |
| CHRIS DALZELL | | ON FILE | | | | | | |
| CHRIS DAMORE | | ON FILE | | | | | | |
| CHRIS DANCY | | ON FILE | | | | | | |
| CHRIS DANIEL VEITH | | ON FILE | | | | | | |
| CHRIS DANLEY | | ON FILE | | | | | | |
| CHRIS DARAKJIAN | | ON FILE | | | | | | |
| CHRIS DAUNT | | ON FILE | | | | | | |
| CHRIS DAWSON | | ON FILE | | | | | | |
| CHRIS DAYE | | ON FILE | | | | | | |
| CHRIS DAYTON | | ON FILE | | | | | | |
| CHRIS DE LA FUENTE | | ON FILE | | | | | | |
| CHRIS DEAN | | ON FILE | | | | | | |
| CHRIS DEBLASIO | | ON FILE | | | | | | |
| CHRIS DEBOWSKI | | ON FILE | | | | | | |
| CHRIS DECKER | | ON FILE | | | | | | |
| CHRIS DEL ROSSI | | ON FILE | | | | | | |
| CHRIS DELAVERN | | ON FILE | | | | | | |
| CHRIS DELEON | | ON FILE | | | | | | |
| CHRIS DESSI | | ON FILE | | | | | | |
| CHRIS DILLER | | ON FILE | | | | | | |
| CHRIS DIRUBIO | | ON FILE | | | | | | |
| CHRIS DODD | | ON FILE | | | | | | |
| CHRIS DONIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS DOUBARATZIS | | ON FILE | | | | | | |
| CHRIS DOWNEN | | ON FILE | | | | | | |
| CHRIS DREYER | | ON FILE | | | | | | |
| CHRIS DROLLINGER | | ON FILE | | | | | | |
| CHRIS DRUNGELL | | ON FILE | | | | | | |
| CHRIS D'SOUZA | | ON FILE | | | | | | |
| CHRIS DUFFY | | ON FILE | | | | | | |
| CHRIS DUKE | | ON FILE | | | | | | |
| CHRIS DUNN | | ON FILE | | | | | | |
| CHRIS DUPONT | | ON FILE | | | | | | |
| CHRIS EADS | | ON FILE | | | | | | |
| CHRIS EBERLE | | ON FILE | | | | | | |
| CHRIS ECKHARDT | | ON FILE | | | | | | |
| CHRIS EDMONDS | | ON FILE | | | | | | |
| CHRIS EDWARD AYERS | | ON FILE | | | | | | |
| CHRIS EDWARDS | | ON FILE | | | | | | |
| CHRIS EHRLER | | ON FILE | | | | | | |
| CHRIS ELETO | | ON FILE | | | | | | |
| CHRIS ELIAS | | ON FILE | | | | | | |
| CHRIS ELLIS | | ON FILE | | | | | | |
| CHRIS ELLISON | | ON FILE | | | | | | |
| CHRIS ENGELSMAN | | ON FILE | | | | | | |
| CHRIS ENOCH | | ON FILE | | | | | | |
| CHRIS EPPERT | | ON FILE | | | | | | |
| CHRIS ERB | | ON FILE | | | | | | |
| CHRIS ERICSON | | ON FILE | | | | | | |
| CHRIS ERWIN | | ON FILE | | | | | | |
| CHRIS ESHELMAN | | ON FILE | | | | | | |
| CHRIS ESPOSITO | | ON FILE | | | | | | |
| CHRIS ESTRADA | | ON FILE | | | | | | |
| CHRIS ESTRELLA | | ON FILE | | | | | | |
| CHRIS EUGENE BLANKS | | ON FILE | | | | | | |
| CHRIS EURICE | | ON FILE | | | | | | |
| CHRIS EVARDO | | ON FILE | | | | | | |
| CHRIS EWALT | | ON FILE | | | | | | |
| CHRIS EWASIUK | | ON FILE | | | | | | |
| CHRIS FALK | | ON FILE | | | | | | |
| CHRIS FALKOWSKI | | ON FILE | | | | | | |
| CHRIS FARRELL | | ON FILE | | | | | | |
| CHRIS FATOLITIS | | ON FILE | | | | | | |
| CHRIS FAUCHER | | ON FILE | | | | | | |
| CHRIS FELDER | | ON FILE | | | | | | |
| CHRIS FELICETTA | | ON FILE | | | | | | |
| CHRIS FERGUSON | | ON FILE | | | | | | |
| CHRIS FERGUSON-MCINTYRE | | ON FILE | | | | | | |
| CHRIS FERNIE | | ON FILE | | | | | | |
| CHRIS FERRIE | | ON FILE | | | | | | |
| CHRIS FETNER | | ON FILE | | | | | | |
| CHRIS FIELDS | | ON FILE | | | | | | |
| CHRIS FINBERG | | ON FILE | | | | | | |
| CHRIS FIORDALISO | | ON FILE | | | | | | |
| CHRIS FIORENZA | | ON FILE | | | | | | |
| CHRIS FIREOVED | | ON FILE | | | | | | |
| CHRIS FIRMINGHAM | | ON FILE | | | | | | |
| CHRIS FITCH | | ON FILE | | | | | | |
| CHRIS FITZGERALD | | ON FILE | | | | | | |
| CHRIS FLEET | | ON FILE | | | | | | |
| CHRIS FLESURAS | | ON FILE | | | | | | |
| CHRIS FLORES | | ON FILE | | | | | | |
| CHRIS FLORIN | | ON FILE | | | | | | |
| CHRIS FOLTZ | | ON FILE | | | | | | |
| CHRIS FORD | | ON FILE | | | | | | |
| CHRIS FORGUE | | ON FILE | | | | | | |
| CHRIS FORTE | | ON FILE | | | | | | |
| CHRIS FOWLER | | ON FILE | | | | | | |
| CHRIS FRANCHY | | ON FILE | | | | | | |
| CHRIS FRANCISCO FUNEZ | | ON FILE | | | | | | |
| CHRIS FRANK | | ON FILE | | | | | | |
| CHRIS FRANTZ | | ON FILE | | | | | | |
| CHRIS FRANZETTI | | ON FILE | | | | | | |
| CHRIS FUHRMANN | | ON FILE | | | | | | |
| CHRIS FUNK | | ON FILE | | | | | | |
| CHRIS FURCHT | | ON FILE | | | | | | |
| CHRIS FURMAN | | ON FILE | | | | | | |
| CHRIS GAGLIANO | | ON FILE | | | | | | |
| CHRIS GALA | | ON FILE | | | | | | |
| CHRIS GALLAND | | ON FILE | | | | | | |
| CHRIS GARCIA | | ON FILE | | | | | | |
| CHRIS GARVIN | | ON FILE | | | | | | |
| CHRIS GEIHSLER | | ON FILE | | | | | | |
| CHRIS GELHAUS | | ON FILE | | | | | | |
| CHRIS GENSLINGER | | ON FILE | | | | | | |
| CHRIS GERHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS GERRITZEN | | ON FILE | | | | | | |
| CHRIS GERTMANN | | ON FILE | | | | | | |
| CHRIS GIAMMARCO | | ON FILE | | | | | | |
| CHRIS GIBBS | | ON FILE | | | | | | |
| CHRIS GILES | | ON FILE | | | | | | |
| CHRIS GILLE | | ON FILE | | | | | | |
| CHRIS GILLIAM | | ON FILE | | | | | | |
| CHRIS GILLIGAN | | ON FILE | | | | | | |
| CHRIS GIUNTA | | ON FILE | | | | | | |
| CHRIS GLEIZE | | ON FILE | | | | | | |
| CHRIS GLORIOSO | | ON FILE | | | | | | |
| CHRIS GOLDING | | ON FILE | | | | | | |
| CHRIS GOLEM | | ON FILE | | | | | | |
| CHRIS GOMKE | | ON FILE | | | | | | |
| CHRIS GONZALES | | ON FILE | | | | | | |
| CHRIS GOODMAN | | ON FILE | | | | | | |
| CHRIS GORDON | | ON FILE | | | | | | |
| CHRIS GRAHAM | | ON FILE | | | | | | |
| CHRIS GRAUSE | | ON FILE | | | | | | |
| CHRIS GRAVES | | ON FILE | | | | | | |
| CHRIS GREEN | | ON FILE | | | | | | |
| CHRIS GREENLEAF | | ON FILE | | | | | | |
| CHRIS GREGORY | | ON FILE | | | | | | |
| CHRIS GRIBOK | | ON FILE | | | | | | |
| CHRIS GRIFFIN | | ON FILE | | | | | | |
| CHRIS GRINNELL | | ON FILE | | | | | | |
| CHRIS GROSS | | ON FILE | | | | | | |
| CHRIS GROVEN | | ON FILE | | | | | | |
| CHRIS GUERRA | | ON FILE | | | | | | |
| CHRIS GUILLERM | | ON FILE | | | | | | |
| CHRIS GUIZZETTI | | ON FILE | | | | | | |
| CHRIS GULLEY | | ON FILE | | | | | | |
| CHRIS GURLEY | | ON FILE | | | | | | |
| CHRIS GUSTAFSON | | ON FILE | | | | | | |
| CHRIS GUTIERREZ | | ON FILE | | | | | | |
| CHRIS GWEBE | | ON FILE | | | | | | |
| CHRIS HAAN | | ON FILE | | | | | | |
| CHRIS HAHN | | ON FILE | | | | | | |
| CHRIS HALDERSON | | ON FILE | | | | | | |
| CHRIS HALLETT | | ON FILE | | | | | | |
| CHRIS HALLIDAY | | ON FILE | | | | | | |
| CHRIS HAMIAN | | ON FILE | | | | | | |
| CHRIS HANEY | | ON FILE | | | | | | |
| CHRIS HARDI | | ON FILE | | | | | | |
| CHRIS HARGIS | | ON FILE | | | | | | |
| CHRIS HARMONY | | ON FILE | | | | | | |
| CHRIS HARRINGTON | | ON FILE | | | | | | |
| CHRIS HART | | ON FILE | | | | | | |
| CHRIS HARTSWICK | | ON FILE | | | | | | |
| CHRIS HASH | | ON FILE | | | | | | |
| CHRIS HATTON | | ON FILE | | | | | | |
| CHRIS HAWKINS | | ON FILE | | | | | | |
| CHRIS HEILMAN | | ON FILE | | | | | | |
| CHRIS HELGESON | | ON FILE | | | | | | |
| CHRIS HELLER | | ON FILE | | | | | | |
| CHRIS HELMS | | ON FILE | | | | | | |
| CHRIS HENDERSON | | ON FILE | | | | | | |
| CHRIS HENDRICKS | | ON FILE | | | | | | |
| CHRIS HENLEY | | ON FILE | | | | | | |
| CHRIS HENRY | | ON FILE | | | | | | |
| CHRIS HENSLEY | | ON FILE | | | | | | |
| CHRIS HEREDIA | | ON FILE | | | | | | |
| CHRIS HERMAN | | ON FILE | | | | | | |
| CHRIS HERMIDA | | ON FILE | | | | | | |
| CHRIS HERR | | ON FILE | | | | | | |
| CHRIS HERZIG | | ON FILE | | | | | | |
| CHRIS HESSELTINE | | ON FILE | | | | | | |
| CHRIS HESSLER | | ON FILE | | | | | | |
| CHRIS HICKE | | ON FILE | | | | | | |
| CHRIS HIGH | | ON FILE | | | | | | |
| CHRIS HIGHTOWER | | ON FILE | | | | | | |
| CHRIS HIGLEY | | ON FILE | | | | | | |
| CHRIS HILLS | | ON FILE | | | | | | |
| CHRIS HILMOE | | ON FILE | | | | | | |
| CHRIS HINES | | ON FILE | | | | | | |
| CHRIS HINKLE | | ON FILE | | | | | | |
| CHRIS HIRSCH | | ON FILE | | | | | | |
| CHRIS HO | | ON FILE | | | | | | |
| CHRIS HOADLEY | | ON FILE | | | | | | |
| CHRIS HOANG | | ON FILE | | | | | | |
| CHRIS HOBSON | | ON FILE | | | | | | |
| CHRIS HOEFFNER | | ON FILE | | | | | | |
| CHRIS HOESCHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS HOHLBEIN | | ON FILE | | | | | | |
| CHRIS HOLIFIELD | | ON FILE | | | | | | |
| CHRIS HONCIK | | ON FILE | | | | | | |
| CHRIS HONDORF | | ON FILE | | | | | | |
| CHRIS HONG | | ON FILE | | | | | | |
| CHRIS HOOVER | | ON FILE | | | | | | |
| CHRIS HORNBROOK | | ON FILE | | | | | | |
| CHRIS HORVATH | | ON FILE | | | | | | |
| CHRIS HOSEY | | ON FILE | | | | | | |
| CHRIS HOSKINS | | ON FILE | | | | | | |
| CHRIS HQ | | ON FILE | | | | | | |
| CHRIS HSIAO | | ON FILE | | | | | | |
| CHRIS HUANG | | ON FILE | | | | | | |
| CHRIS HUBER | | ON FILE | | | | | | |
| CHRIS HUDSON | | ON FILE | | | | | | |
| CHRIS HUNTSMAN | | ON FILE | | | | | | |
| CHRIS HURTADO | | ON FILE | | | | | | |
| CHRIS HUSEMAN | | ON FILE | | | | | | |
| CHRIS HUSSEY | | ON FILE | | | | | | |
| CHRIS HUSTED | | ON FILE | | | | | | |
| CHRIS HUSTON | | ON FILE | | | | | | |
| CHRIS HYATT | | ON FILE | | | | | | |
| CHRIS INGLE | | ON FILE | | | | | | |
| CHRIS J ELLISON | | ON FILE | | | | | | |
| CHRIS JACQUES | | ON FILE | | | | | | |
| CHRIS JAMARL WATTS | | ON FILE | | | | | | |
| CHRIS JANKO | | ON FILE | | | | | | |
| CHRIS JARRELL | | ON FILE | | | | | | |
| CHRIS JARZEMBOWSKI | | ON FILE | | | | | | |
| CHRIS JENKINS | | ON FILE | | | | | | |
| CHRIS JEROME NODORFT | | ON FILE | | | | | | |
| CHRIS JESTER | | ON FILE | | | | | | |
| CHRIS JO | | ON FILE | | | | | | |
| CHRIS JOACHIM | | ON FILE | | | | | | |
| CHRIS JOE CASTRO | | ON FILE | | | | | | |
| CHRIS JOHN WARDAK | | ON FILE | | | | | | |
| CHRIS JOHNSON | | ON FILE | | | | | | |
| CHRIS JOHNSTON | | ON FILE | | | | | | |
| CHRIS JOLLY | | ON FILE | | | | | | |
| CHRIS JORDAN | | ON FILE | | | | | | |
| CHRIS JOY | | ON FILE | | | | | | |
| CHRIS KACHAL | | ON FILE | | | | | | |
| CHRIS KADYSZEWSKI | | ON FILE | | | | | | |
| CHRIS KAHN | | ON FILE | | | | | | |
| CHRIS KANAWYER | | ON FILE | | | | | | |
| CHRIS KARINA | | ON FILE | | | | | | |
| CHRIS KEAN | | ON FILE | | | | | | |
| CHRIS KEITHLEY | | ON FILE | | | | | | |
| CHRIS KENT | | ON FILE | | | | | | |
| CHRIS KERR | | ON FILE | | | | | | |
| CHRIS KILLION | | ON FILE | | | | | | |
| CHRIS KILMER | | ON FILE | | | | | | |
| CHRIS KIM | | ON FILE | | | | | | |
| CHRIS KINCAID | | ON FILE | | | | | | |
| CHRIS KINLEY | | ON FILE | | | | | | |
| CHRIS KINSELLA | | ON FILE | | | | | | |
| CHRIS KIRCHER | | ON FILE | | | | | | |
| CHRIS KISER | | ON FILE | | | | | | |
| CHRIS KISSEE | | ON FILE | | | | | | |
| CHRIS KLEINKNECHT | | ON FILE | | | | | | |
| CHRIS KLEINMAN | | ON FILE | | | | | | |
| CHRIS KNOWLES | | ON FILE | | | | | | |
| CHRIS KNUDSEN | | ON FILE | | | | | | |
| CHRIS KOBSAR | | ON FILE | | | | | | |
| CHRIS KOCHER | | ON FILE | | | | | | |
| CHRIS KOENIG | | ON FILE | | | | | | |
| CHRIS KOLASA | | ON FILE | | | | | | |
| CHRIS KOSTOPOULOS | | ON FILE | | | | | | |
| CHRIS KOVACS | | ON FILE | | | | | | |
| CHRIS KOZLAREK | | ON FILE | | | | | | |
| CHRIS KREWER | | ON FILE | | | | | | |
| CHRIS KRIMITSOS | | ON FILE | | | | | | |
| CHRIS KROMER | | ON FILE | | | | | | |
| CHRIS KU | | ON FILE | | | | | | |
| CHRIS KUEHNEMUND | | ON FILE | | | | | | |
| CHRIS KUHN | | ON FILE | | | | | | |
| CHRIS KUNZER | | ON FILE | | | | | | |
| CHRIS KURAMOTO | | ON FILE | | | | | | |
| CHRIS KUTZMARSKI | | ON FILE | | | | | | |
| CHRIS KYAW | | ON FILE | | | | | | |
| CHRIS LA SCOLA | | ON FILE | | | | | | |
| CHRIS LABO | | ON FILE | | | | | | |
| CHRIS LAMBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS LAMBRICK | | ON FILE | | | | | | |
| CHRIS LAMNECK | | ON FILE | | | | | | |
| CHRIS LANDAVERDE | | ON FILE | | | | | | |
| CHRIS LANGE | | ON FILE | | | | | | |
| CHRIS LANGENDERFER | | ON FILE | | | | | | |
| CHRIS LANGFORD | | ON FILE | | | | | | |
| CHRIS LANGPAUL | | ON FILE | | | | | | |
| CHRIS LARONGA | | ON FILE | | | | | | |
| CHRIS LARSEN | | ON FILE | | | | | | |
| CHRIS LARSON | | ON FILE | | | | | | |
| CHRIS LASTRINA | | ON FILE | | | | | | |
| CHRIS LATIN | | ON FILE | | | | | | |
| CHRIS LAURELES | | ON FILE | | | | | | |
| CHRIS LAV | | ON FILE | | | | | | |
| CHRIS LAVERACK | | ON FILE | | | | | | |
| CHRIS LAWRIE | | ON FILE | | | | | | |
| CHRIS LAZZARO | | ON FILE | | | | | | |
| CHRIS LEETE | | ON FILE | | | | | | |
| CHRIS LEHMAN | | ON FILE | | | | | | |
| CHRIS LEIPER | | ON FILE | | | | | | |
| CHRIS LEISTER | | ON FILE | | | | | | |
| CHRIS LENHARDT | | ON FILE | | | | | | |
| CHRIS LEON | | ON FILE | | | | | | |
| CHRIS LESCH | | ON FILE | | | | | | |
| CHRIS LESNER | | ON FILE | | | | | | |
| CHRIS LESTER | | ON FILE | | | | | | |
| CHRIS LEWIS | | ON FILE | | | | | | |
| CHRIS LICATA | | ON FILE | | | | | | |
| CHRIS LIN | | ON FILE | | | | | | |
| CHRIS LIPFORD | | ON FILE | | | | | | |
| CHRIS LIU | | ON FILE | | | | | | |
| CHRIS LO | | ON FILE | | | | | | |
| CHRIS LOAR | | ON FILE | | | | | | |
| CHRIS LOERA | | ON FILE | | | | | | |
| CHRIS LOHBECK | | ON FILE | | | | | | |
| CHRIS LOMASCOLO | | ON FILE | | | | | | |
| CHRIS LONG | | ON FILE | | | | | | |
| CHRIS LOOS | | ON FILE | | | | | | |
| CHRIS LOSCHIAVO | | ON FILE | | | | | | |
| CHRIS LOSTAUNAU | | ON FILE | | | | | | |
| CHRIS LOVETTE | | ON FILE | | | | | | |
| CHRIS LOWE | | ON FILE | | | | | | |
| CHRIS LOWRY | | ON FILE | | | | | | |
| CHRIS LUC | | ON FILE | | | | | | |
| CHRIS LUCYNSKI | | ON FILE | | | | | | |
| CHRIS LUNA | | ON FILE | | | | | | |
| CHRIS LUTON | | ON FILE | | | | | | |
| CHRIS MACDONALD | | ON FILE | | | | | | |
| CHRIS MACIAS | | ON FILE | | | | | | |
| CHRIS MACNICOL | | ON FILE | | | | | | |
| CHRIS MACOMBER | | ON FILE | | | | | | |
| CHRIS MACPHEE | | ON FILE | | | | | | |
| CHRIS MACPHERSON | | ON FILE | | | | | | |
| CHRIS MADARAS | | ON FILE | | | | | | |
| CHRIS MADISON | | ON FILE | | | | | | |
| CHRIS MAESTAS | | ON FILE | | | | | | |
| CHRIS MAHN | | ON FILE | | | | | | |
| CHRIS MALLETT | | ON FILE | | | | | | |
| CHRIS MALLORY | | ON FILE | | | | | | |
| CHRIS MALONE | | ON FILE | | | | | | |
| CHRIS MANDERINO | | ON FILE | | | | | | |
| CHRIS MANIFOLD | | ON FILE | | | | | | |
| CHRIS MANNELLO | | ON FILE | | | | | | |
| CHRIS MANVELYAN | | ON FILE | | | | | | |
| CHRIS MARTELL | | ON FILE | | | | | | |
| CHRIS MARTI | | ON FILE | | | | | | |
| CHRIS MASON | | ON FILE | | | | | | |
| CHRIS MASTEN | | ON FILE | | | | | | |
| CHRIS MASTERS | | ON FILE | | | | | | |
| CHRIS MATISAK | | ON FILE | | | | | | |
| CHRIS MATTESON | | ON FILE | | | | | | |
| CHRIS MAULDIN | | ON FILE | | | | | | |
| CHRIS MAYNARD | | ON FILE | | | | | | |
| CHRIS MAYORGA | | ON FILE | | | | | | |
| CHRIS MCABEE | | ON FILE | | | | | | |
| CHRIS MCALARY | | ON FILE | | | | | | |
| CHRIS MCARTHUR | | ON FILE | | | | | | |
| CHRIS MCCARTHY | | ON FILE | | | | | | |
| CHRIS MCCAUGHAN | | ON FILE | | | | | | |
| CHRIS MCCLAIN | | ON FILE | | | | | | |
| CHRIS MCCLENDON | | ON FILE | | | | | | |
| CHRIS MCCLENNY | | ON FILE | | | | | | |
| CHRIS MCCLOUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS MCCLURE | | ON FILE | | | | | | |
| CHRIS MCCOOL | | ON FILE | | | | | | |
| CHRIS MCCOY | | ON FILE | | | | | | |
| CHRIS MCCULLOUGH | | ON FILE | | | | | | |
| CHRIS MCCURDY | | ON FILE | | | | | | |
| CHRIS MCDONALD | | ON FILE | | | | | | |
| CHRIS MCDOWELL | | ON FILE | | | | | | |
| CHRIS MCHALE | | ON FILE | | | | | | |
| CHRIS MCINTYRE | | ON FILE | | | | | | |
| CHRIS MCKIBBEN | | ON FILE | | | | | | |
| CHRIS MCMANIGAL | | ON FILE | | | | | | |
| CHRIS MCMENAMIN | | ON FILE | | | | | | |
| CHRIS MCMINN | | ON FILE | | | | | | |
| CHRIS MCNAIR | | ON FILE | | | | | | |
| CHRIS MCQUINN | | ON FILE | | | | | | |
| CHRIS MEIER | | ON FILE | | | | | | |
| CHRIS MEIN | | ON FILE | | | | | | |
| CHRIS MELILLO | | ON FILE | | | | | | |
| CHRIS MENDENHALL | | ON FILE | | | | | | |
| CHRIS MENDES | | ON FILE | | | | | | |
| CHRIS MENG | | ON FILE | | | | | | |
| CHRIS MERCIER | | ON FILE | | | | | | |
| CHRIS MEREDITH | | ON FILE | | | | | | |
| CHRIS MERINEY | | ON FILE | | | | | | |
| CHRIS METCALF | | ON FILE | | | | | | |
| CHRIS MICHAIL | | ON FILE | | | | | | |
| CHRIS MICHALAKES | | ON FILE | | | | | | |
| CHRIS MILBERT | | ON FILE | | | | | | |
| CHRIS MILES | | ON FILE | | | | | | |
| CHRIS MILFORD | | ON FILE | | | | | | |
| CHRIS MILLS | | ON FILE | | | | | | |
| CHRIS MINOR | | ON FILE | | | | | | |
| CHRIS MOBERG | | ON FILE | | | | | | |
| CHRIS MOKROS | | ON FILE | | | | | | |
| CHRIS MOLINO | | ON FILE | | | | | | |
| CHRIS MOLLOY | | ON FILE | | | | | | |
| CHRIS MONROE | | ON FILE | | | | | | |
| CHRIS MOODY | | ON FILE | | | | | | |
| CHRIS MOREAU | | ON FILE | | | | | | |
| CHRIS MORGAN | | ON FILE | | | | | | |
| CHRIS MORLANG | | ON FILE | | | | | | |
| CHRIS MORRISON | | ON FILE | | | | | | |
| CHRIS MORSTAD | | ON FILE | | | | | | |
| CHRIS MOYE | | ON FILE | | | | | | |
| CHRIS MUHLENFELD | | ON FILE | | | | | | |
| CHRIS MULLINS | | ON FILE | | | | | | |
| CHRIS MUNDY | | ON FILE | | | | | | |
| CHRIS MUOGHALU | | ON FILE | | | | | | |
| CHRIS MURPHY | | ON FILE | | | | | | |
| CHRIS MUSTIN | | ON FILE | | | | | | |
| CHRIS NANDEZ | | ON FILE | | | | | | |
| CHRIS NAVARRETE | | ON FILE | | | | | | |
| CHRIS NAVARRO | | ON FILE | | | | | | |
| CHRIS NEAL | | ON FILE | | | | | | |
| CHRIS NEGRON | | ON FILE | | | | | | |
| CHRIS NEUGENT | | ON FILE | | | | | | |
| CHRIS NEWTON | | ON FILE | | | | | | |
| CHRIS NGUYEN | | ON FILE | | | | | | |
| CHRIS NICHOLS | | ON FILE | | | | | | |
| CHRIS NICOLAS | | ON FILE | | | | | | |
| CHRIS NIELSEN | | ON FILE | | | | | | |
| CHRIS NIJAK | | ON FILE | | | | | | |
| CHRIS NO | | ON FILE | | | | | | |
| CHRIS NOKES | | ON FILE | | | | | | |
| CHRIS NOONAN | | ON FILE | | | | | | |
| CHRIS NORASING | | ON FILE | | | | | | |
| CHRIS NORDSTRAND | | ON FILE | | | | | | |
| CHRIS NORRED | | ON FILE | | | | | | |
| CHRIS NOWACK | | ON FILE | | | | | | |
| CHRIS O'BOYLE | | ON FILE | | | | | | |
| CHRIS O'KEEFE | | ON FILE | | | | | | |
| CHRIS OBEIRNE | | ON FILE | | | | | | |
| CHRIS OBERSTE | | ON FILE | | | | | | |
| CHRIS OH | | ON FILE | | | | | | |
| CHRIS OKESON | | ON FILE | | | | | | |
| CHRIS OKORO | | ON FILE | | | | | | |
| CHRIS OLAZABA | | ON FILE | | | | | | |
| CHRIS OLSON | | ON FILE | | | | | | |
| CHRIS ONOFRE | | ON FILE | | | | | | |
| CHRIS OPDYKE | | ON FILE | | | | | | |
| CHRIS ORCUTT | | ON FILE | | | | | | |
| CHRIS OROURKE | | ON FILE | | | | | | |
| CHRIS ORTIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS OSBORNE | | ON FILE | | | | | | |
| CHRIS OSMONT-WAHL | | ON FILE | | | | | | |
| CHRIS OWENS | | ON FILE | | | | | | |
| CHRIS PADDOCK | | ON FILE | | | | | | |
| CHRIS PALAZZO | | ON FILE | | | | | | |
| CHRIS PARDAL | | ON FILE | | | | | | |
| CHRIS PARK | | ON FILE | | | | | | |
| CHRIS PARKER | | ON FILE | | | | | | |
| CHRIS PASCONE | | ON FILE | | | | | | |
| CHRIS PASSARELLA | | ON FILE | | | | | | |
| CHRIS PASTUSH | | ON FILE | | | | | | |
| CHRIS PATRICK MCCARTHY | | ON FILE | | | | | | |
| CHRIS PATTERSON | | ON FILE | | | | | | |
| CHRIS PAULINO | | ON FILE | | | | | | |
| CHRIS PAZ | | ON FILE | | | | | | |
| CHRIS PEDLEY | | ON FILE | | | | | | |
| CHRIS PEEBLES | | ON FILE | | | | | | |
| CHRIS PELVIN | | ON FILE | | | | | | |
| CHRIS PENNA | | ON FILE | | | | | | |
| CHRIS PENNINGTON | | ON FILE | | | | | | |
| CHRIS PEREZ | | ON FILE | | | | | | |
| CHRIS PERKINS | | ON FILE | | | | | | |
| CHRIS PESCHE | | ON FILE | | | | | | |
| CHRIS PETERS | | ON FILE | | | | | | |
| CHRIS PETRIE | | ON FILE | | | | | | |
| CHRIS PETRUZZI | | ON FILE | | | | | | |
| CHRIS PETTINEO | | ON FILE | | | | | | |
| CHRIS PINKERTON II | | ON FILE | | | | | | |
| CHRIS PINNICK | | ON FILE | | | | | | |
| CHRIS PIPPITT | | ON FILE | | | | | | |
| CHRIS PIZZINO | | ON FILE | | | | | | |
| CHRIS PLOURDE | | ON FILE | | | | | | |
| CHRIS PLUNKETT | | ON FILE | | | | | | |
| CHRIS POHOSKI | | ON FILE | | | | | | |
| CHRIS POLONY | | ON FILE | | | | | | |
| CHRIS POOL | | ON FILE | | | | | | |
| CHRIS POTIER | | ON FILE | | | | | | |
| CHRIS POULOS | | ON FILE | | | | | | |
| CHRIS POWERS | | ON FILE | | | | | | |
| CHRIS PRADIER | | ON FILE | | | | | | |
| CHRIS PRESCOTT | | ON FILE | | | | | | |
| CHRIS PRICE | | ON FILE | | | | | | |
| CHRIS PULIAFICO | | ON FILE | | | | | | |
| CHRIS PULLEY | | ON FILE | | | | | | |
| CHRIS QUEYSEN | | ON FILE | | | | | | |
| CHRIS QUINTANA | | ON FILE | | | | | | |
| CHRIS RABKIN | | ON FILE | | | | | | |
| CHRIS RAKERS | | ON FILE | | | | | | |
| CHRIS RALSTON | | ON FILE | | | | | | |
| CHRIS RANDALL JENSEN | | ON FILE | | | | | | |
| CHRIS RASMUSSEN | | ON FILE | | | | | | |
| CHRIS RASNIEWSKI | | ON FILE | | | | | | |
| CHRIS RATLIFF | | ON FILE | | | | | | |
| CHRIS REAM | | ON FILE | | | | | | |
| CHRIS REDDING | | ON FILE | | | | | | |
| CHRIS REDISH | | ON FILE | | | | | | |
| CHRIS REESE | | ON FILE | | | | | | |
| CHRIS REGISTER | | ON FILE | | | | | | |
| CHRIS REIFENAUER | | ON FILE | | | | | | |
| CHRIS REILLY | | ON FILE | | | | | | |
| CHRIS REINBOLD | | ON FILE | | | | | | |
| CHRIS RESCH | | ON FILE | | | | | | |
| CHRIS REYES | | ON FILE | | | | | | |
| CHRIS RHODES | | ON FILE | | | | | | |
| CHRIS RICHNOW | | ON FILE | | | | | | |
| CHRIS RICHTER | | ON FILE | | | | | | |
| CHRIS RIEDELL | | ON FILE | | | | | | |
| CHRIS RIGNEY | | ON FILE | | | | | | |
| CHRIS RING | | ON FILE | | | | | | |
| CHRIS RIOUX | | ON FILE | | | | | | |
| CHRIS RISING | | ON FILE | | | | | | |
| CHRIS RIVAS | | ON FILE | | | | | | |
| CHRIS RIVERA | | ON FILE | | | | | | |
| CHRIS RIZZO | | ON FILE | | | | | | |
| CHRIS ROBICHAUD | | ON FILE | | | | | | |
| CHRIS ROCCHIO | | ON FILE | | | | | | |
| CHRIS RODE | | ON FILE | | | | | | |
| CHRIS RODGERS | | ON FILE | | | | | | |
| CHRIS RODRIGUE | | ON FILE | | | | | | |
| CHRIS RODRIGUEZ | | ON FILE | | | | | | |
| CHRIS ROHDE | | ON FILE | | | | | | |
| CHRIS ROMSKA | | ON FILE | | | | | | |
| CHRIS ROSEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS ROSSEN | | ON FILE | | | | | | |
| CHRIS ROTH | | ON FILE | | | | | | |
| CHRIS ROYS | | ON FILE | | | | | | |
| CHRIS RUBIO | | ON FILE | | | | | | |
| CHRIS RUDNY | | ON FILE | | | | | | |
| CHRIS RUF | | ON FILE | | | | | | |
| CHRIS RUMBO | | ON FILE | | | | | | |
| CHRIS RUPERT | | ON FILE | | | | | | |
| CHRIS RUSHLOW | | ON FILE | | | | | | |
| CHRIS RUSSELL | | ON FILE | | | | | | |
| CHRIS RUSTEEN | | ON FILE | | | | | | |
| CHRIS RUSYNIAK | | ON FILE | | | | | | |
| CHRIS RYE | | ON FILE | | | | | | |
| CHRIS RYERSON | | ON FILE | | | | | | |
| CHRIS SABATKE | | ON FILE | | | | | | |
| CHRIS SACACCIO | | ON FILE | | | | | | |
| CHRIS SAE-HAU | | ON FILE | | | | | | |
| CHRIS SAJOR | | ON FILE | | | | | | |
| CHRIS SALAMEH | | ON FILE | | | | | | |
| CHRIS SALGADO | | ON FILE | | | | | | |
| CHRIS SANBORN | | ON FILE | | | | | | |
| CHRIS SANDERS | | ON FILE | | | | | | |
| CHRIS SARANJAM | | ON FILE | | | | | | |
| CHRIS SASSER | | ON FILE | | | | | | |
| CHRIS SAVAGE | | ON FILE | | | | | | |
| CHRIS SAYRE | | ON FILE | | | | | | |
| CHRIS SCARFO | | ON FILE | | | | | | |
| CHRIS SCHARDT | | ON FILE | | | | | | |
| CHRIS SCHELL | | ON FILE | | | | | | |
| CHRIS SCHIMMEL | | ON FILE | | | | | | |
| CHRIS SCHMIDT | | ON FILE | | | | | | |
| CHRIS SCHMITT | | ON FILE | | | | | | |
| CHRIS SCHOLES | | ON FILE | | | | | | |
| CHRIS SCHROEDER | | ON FILE | | | | | | |
| CHRIS SCHUEHLE | | ON FILE | | | | | | |
| CHRIS SCHUELE | | ON FILE | | | | | | |
| CHRIS SCULLION | | ON FILE | | | | | | |
| CHRIS SEDA | | ON FILE | | | | | | |
| CHRIS SEITZ | | ON FILE | | | | | | |
| CHRIS SENECAL | | ON FILE | | | | | | |
| CHRIS SEWELL | | ON FILE | | | | | | |
| CHRIS SHACKLETON | | ON FILE | | | | | | |
| CHRIS SHAROS | | ON FILE | | | | | | |
| CHRIS SHAW | | ON FILE | | | | | | |
| CHRIS SHEPHERD | | ON FILE | | | | | | |
| CHRIS SHORE | | ON FILE | | | | | | |
| CHRIS SIDOR | | ON FILE | | | | | | |
| CHRIS SIEVERT | | ON FILE | | | | | | |
| CHRIS SIMMONS | | ON FILE | | | | | | |
| CHRIS SIMMS | | ON FILE | | | | | | |
| CHRIS SIMONS | | ON FILE | | | | | | |
| CHRIS SINGLETON | | ON FILE | | | | | | |
| CHRIS SKAZALSKI | | ON FILE | | | | | | |
| CHRIS SKOWRONSKI | | ON FILE | | | | | | |
| CHRIS SLEDGE | | ON FILE | | | | | | |
| CHRIS SLOAN | | ON FILE | | | | | | |
| CHRIS SLOCOMBE | | ON FILE | | | | | | |
| CHRIS SMOLENSKI | | ON FILE | | | | | | |
| CHRIS SNOOK | | ON FILE | | | | | | |
| CHRIS SOFOS | | ON FILE | | | | | | |
| CHRIS SOLER | | ON FILE | | | | | | |
| CHRIS SORBO | | ON FILE | | | | | | |
| CHRIS SOTO | | ON FILE | | | | | | |
| CHRIS SOUCIE | | ON FILE | | | | | | |
| CHRIS SOWINSKI | | ON FILE | | | | | | |
| CHRIS SPAGNOLETTI | | ON FILE | | | | | | |
| CHRIS SPANN | | ON FILE | | | | | | |
| CHRIS SPARKS | | ON FILE | | | | | | |
| CHRIS SPICER | | ON FILE | | | | | | |
| CHRIS SPROAT | | ON FILE | | | | | | |
| CHRIS ST JOHN | | ON FILE | | | | | | |
| CHRIS STAGGS | | ON FILE | | | | | | |
| CHRIS STALLABY | | ON FILE | | | | | | |
| CHRIS STANLEY | | ON FILE | | | | | | |
| CHRIS STARKS | | ON FILE | | | | | | |
| CHRIS STASIK | | ON FILE | | | | | | |
| CHRIS STEARNS | | ON FILE | | | | | | |
| CHRIS STEIN | | ON FILE | | | | | | |
| CHRIS STEINMETZ | | ON FILE | | | | | | |
| CHRIS STENZEL | | ON FILE | | | | | | |
| CHRIS STEWART | | ON FILE | | | | | | |
| CHRIS STOLLE | | ON FILE | | | | | | |
| CHRIS STRAIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS STRAMBERG | | ON FILE | | | | | | |
| CHRIS STRANGE | | ON FILE | | | | | | |
| CHRIS STRAUGHN | | ON FILE | | | | | | |
| CHRIS STRUNCK | | ON FILE | | | | | | |
| CHRIS STUART | | ON FILE | | | | | | |
| CHRIS SUMIDA | | ON FILE | | | | | | |
| CHRIS SUNSTROM | | ON FILE | | | | | | |
| CHRIS SUTTON | | ON FILE | | | | | | |
| CHRIS SWANSON | | ON FILE | | | | | | |
| CHRIS SZUBA | | ON FILE | | | | | | |
| CHRIS TAFF | | ON FILE | | | | | | |
| CHRIS TAGGART | | ON FILE | | | | | | |
| CHRIS TAMBALO | | ON FILE | | | | | | |
| CHRIS TANQUARY | | ON FILE | | | | | | |
| CHRIS TAPIA | | ON FILE | | | | | | |
| CHRIS TARNOW | | ON FILE | | | | | | |
| CHRIS TATAROWICZ | | ON FILE | | | | | | |
| CHRIS TATE | | ON FILE | | | | | | |
| CHRIS TCHON | | ON FILE | | | | | | |
| CHRIS TERNOSKY | | ON FILE | | | | | | |
| CHRIS THAMANN | | ON FILE | | | | | | |
| CHRIS THERRELL | | ON FILE | | | | | | |
| CHRIS THIELMAN | | ON FILE | | | | | | |
| CHRIS THOMAS | | ON FILE | | | | | | |
| CHRIS THORBURN | | ON FILE | | | | | | |
| CHRIS TICKEL | | ON FILE | | | | | | |
| CHRIS TIMBOL | | ON FILE | | | | | | |
| CHRIS TIMOTHY | | ON FILE | | | | | | |
| CHRIS TITUS | | ON FILE | | | | | | |
| CHRIS TOBOLKA | | ON FILE | | | | | | |
| CHRIS TOLLES | | ON FILE | | | | | | |
| CHRIS TOMASZEWSKI | | ON FILE | | | | | | |
| CHRIS TOOLSIE | | ON FILE | | | | | | |
| CHRIS TOTH | | ON FILE | | | | | | |
| CHRIS TOURINO | | ON FILE | | | | | | |
| CHRIS TRAGESSER | | ON FILE | | | | | | |
| CHRIS TRAISTER | | ON FILE | | | | | | |
| CHRIS TRAMA | | ON FILE | | | | | | |
| CHRIS TRAN | | ON FILE | | | | | | |
| CHRIS TRANEL | | ON FILE | | | | | | |
| CHRIS TREMBLAY | | ON FILE | | | | | | |
| CHRIS TRICOLI | | ON FILE | | | | | | |
| CHRIS TRINH | | ON FILE | | | | | | |
| CHRIS TROKE | | ON FILE | | | | | | |
| CHRIS TROUT | | ON FILE | | | | | | |
| CHRIS TSAI | | ON FILE | | | | | | |
| CHRIS TURMAN | | ON FILE | | | | | | |
| CHRIS TURNER | | ON FILE | | | | | | |
| CHRIS TUSA | | ON FILE | | | | | | |
| CHRIS TUTTLE | | ON FILE | | | | | | |
| CHRIS TYLENDA | | ON FILE | | | | | | |
| CHRIS VAIR | | ON FILE | | | | | | |
| CHRIS VALLEJO | | ON FILE | | | | | | |
| CHRIS VALVERDE | | ON FILE | | | | | | |
| CHRIS VAN BIBBER | | ON FILE | | | | | | |
| CHRIS VAN HOOK | | ON FILE | | | | | | |
| CHRIS VAN LOON | | ON FILE | | | | | | |
| CHRIS VANEGAS | | ON FILE | | | | | | |
| CHRIS VEGA | | ON FILE | | | | | | |
| CHRIS VELASQUEZ | | ON FILE | | | | | | |
| CHRIS VELIKIS | | ON FILE | | | | | | |
| CHRIS VELLA | | ON FILE | | | | | | |
| CHRIS VENDER | | ON FILE | | | | | | |
| CHRIS VENDETTI | | ON FILE | | | | | | |
| CHRIS VIBERT | | ON FILE | | | | | | |
| CHRIS VIEHOFF | | ON FILE | | | | | | |
| CHRIS VIGIL | | ON FILE | | | | | | |
| CHRIS VILLALOBOS | | ON FILE | | | | | | |
| CHRIS VILLEROT | | ON FILE | | | | | | |
| CHRIS VINH LAM | | ON FILE | | | | | | |
| CHRIS VINTON | | ON FILE | | | | | | |
| CHRIS VISAYA | | ON FILE | | | | | | |
| CHRIS VITUG | | ON FILE | | | | | | |
| CHRIS VOLK | | ON FILE | | | | | | |
| CHRIS VOLKERNICK | | ON FILE | | | | | | |
| CHRIS VON WILPERT | | ON FILE | | | | | | |
| CHRIS VROOMAN | | ON FILE | | | | | | |
| CHRIS WADE | | ON FILE | | | | | | |
| CHRIS WAGENER | | ON FILE | | | | | | |
| CHRIS WAGNON | | ON FILE | | | | | | |
| CHRIS WAGONER | | ON FILE | | | | | | |
| CHRIS WALTERS | | ON FILE | | | | | | |
| CHRIS WALTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS WARD | | ON FILE | | | | | | |
| CHRIS WASHINGTON | | ON FILE | | | | | | |
| CHRIS WATTIER | | ON FILE | | | | | | |
| CHRIS WATTS | | ON FILE | | | | | | |
| CHRIS WAYNE | | ON FILE | | | | | | |
| CHRIS WEINDORF | | ON FILE | | | | | | |
| CHRIS WENNER | | ON FILE | | | | | | |
| CHRIS WESTPHALEN | | ON FILE | | | | | | |
| CHRIS WHALEN | | ON FILE | | | | | | |
| CHRIS WHINFREY | | ON FILE | | | | | | |
| CHRIS WHITEHEAD | | ON FILE | | | | | | |
| CHRIS WICK | | ON FILE | | | | | | |
| CHRIS WILLIAMS | | ON FILE | | | | | | |
| CHRIS WINE | | ON FILE | | | | | | |
| CHRIS WITTEN | | ON FILE | | | | | | |
| CHRIS WOERNER | | ON FILE | | | | | | |
| CHRIS WOLFE | | ON FILE | | | | | | |
| CHRIS WON | | ON FILE | | | | | | |
| CHRIS WONG | | ON FILE | | | | | | |
| CHRIS WOOD | | ON FILE | | | | | | |
| CHRIS WOODRUFF | | ON FILE | | | | | | |
| CHRIS WOOTEN | | ON FILE | | | | | | |
| CHRIS WORK | | ON FILE | | | | | | |
| CHRIS WRUBLEVSKI | | ON FILE | | | | | | |
| CHRIS WYCOFF | | ON FILE | | | | | | |
| CHRIS YEN | | ON FILE | | | | | | |
| CHRIS YIAN | | ON FILE | | | | | | |
| CHRIS YUN | | ON FILE | | | | | | |
| CHRIS ZAMPELLA | | ON FILE | | | | | | |
| CHRIS ZAMPICH | | ON FILE | | | | | | |
| CHRIS ZHENG | | ON FILE | | | | | | |
| CHRIS ZIEGENHAGEL | | ON FILE | | | | | | |
| CHRIS ZIEGMAN | | ON FILE | | | | | | |
| CHRIS ZOUBROULIS | | ON FILE | | | | | | |
| CHRISAN HOLNESS | | ON FILE | | | | | | |
| CHRISANDRA KELLY | | ON FILE | | | | | | |
| CHRIS-ANTHONY THOMPSON | | ON FILE | | | | | | |
| CHRISHEE WALKER | | ON FILE | | | | | | |
| CHRISITIAN WARD | | ON FILE | | | | | | |
| CHRISLER GARNER | | ON FILE | | | | | | |
| CHRISMA FNU | | ON FILE | | | | | | |
| CHRISMICHAEL POWELL | | ON FILE | | | | | | |
| CHRISOSTOMAS PHILLIPS | | ON FILE | | | | | | |
| CHRISRAVEN HATMAL | | ON FILE | | | | | | |
| CHRISS CARR | | ON FILE | | | | | | |
| CHRISS RODRIGUEZ | | ON FILE | | | | | | |
| CHRISSADEL CABUTOTAN | | ON FILE | | | | | | |
| CHRISSIE SARAH PAUL | | ON FILE | | | | | | |
| CHRISSY WILLIAMS | | ON FILE | | | | | | |
| CHRIST BRIAN | | ON FILE | | | | | | |
| CHRIST GRAVES | | ON FILE | | | | | | |
| CHRIST JOSEPH | | ON FILE | | | | | | |
| CHRIST KHODADADI | | ON FILE | | | | | | |
| CHRIST ROMERO | | ON FILE | | | | | | |
| CHRISTA BIRD | | ON FILE | | | | | | |
| CHRISTA JOHNSON | | ON FILE | | | | | | |
| CHRISTA STANKOWSKI | | ON FILE | | | | | | |
| CHRISTA WEBSTER | | ON FILE | | | | | | |
| CHRISTAL SUTTON | | ON FILE | | | | | | |
| CHRISTAL THOMAS | | ON FILE | | | | | | |
| CHRISTAN HERMANSEN | | ON FILE | | | | | | |
| CHRISTAUGONUS EGBULE | | ON FILE | | | | | | |
| CHRISTEE MARIE STAUFER HERSHBERGER | | ON FILE | | | | | | |
| CHRISTEL HUTTAR | | ON FILE | | | | | | |
| CHRISTEL NJONJO | | ON FILE | | | | | | |
| CHRISTEN BROWN | | ON FILE | | | | | | |
| CHRISTEN COUTURE | | ON FILE | | | | | | |
| CHRISTEN GILBERT | | ON FILE | | | | | | |
| CHRISTEN GUIDRY | | ON FILE | | | | | | |
| CHRISTEN HARDY | | ON FILE | | | | | | |
| CHRISTEN JACQUOTTET | | ON FILE | | | | | | |
| CHRISTEN LONG | | ON FILE | | | | | | |
| CHRISTEN SAFKO | | ON FILE | | | | | | |
| CHRISTEN TAVONLEWIS FLOYD | | ON FILE | | | | | | |
| CHRISTEN THOMAS | | ON FILE | | | | | | |
| CHRISTER JOHN ESGUERRA | | ON FILE | | | | | | |
| CHRISTI ARCHER | | ON FILE | | | | | | |
| CHRISTI CANO | | ON FILE | | | | | | |
| CHRISTI CHENG | | ON FILE | | | | | | |
| CHRISTI COLBY | | ON FILE | | | | | | |
| CHRISTI TABER | | ON FILE | | | | | | |
| CHRISTIAAN FREDERICK BOTHA | | ON FILE | | | | | | |
| CHRISTIAAN VAN NIEKERK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN AADAM DEBEVEC | | ON FILE | | | | | | |
| CHRISTIAN ABAD | | ON FILE | | | | | | |
| CHRISTIAN ABREU | | ON FILE | | | | | | |
| CHRISTIAN ABRUZZO | | ON FILE | | | | | | |
| CHRISTIAN ACUNA | | ON FILE | | | | | | |
| CHRISTIAN ADDAMO | | ON FILE | | | | | | |
| CHRISTIAN AGUSTIN | | ON FILE | | | | | | |
| CHRISTIAN ALBACARYS | | ON FILE | | | | | | |
| CHRISTIAN ALCANTAR | | ON FILE | | | | | | |
| CHRISTIAN ALEJANDRE | | ON FILE | | | | | | |
| CHRISTIAN ALFARO | | ON FILE | | | | | | |
| CHRISTIAN ALFREDO CHAPOY | | ON FILE | | | | | | |
| CHRISTIAN ALICEA | | ON FILE | | | | | | |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | | ON FILE | | | | | | |
| CHRISTIAN ALLEN | | ON FILE | | | | | | |
| CHRISTIAN ALLENTHOMAS WHITE | | ON FILE | | | | | | |
| CHRISTIAN ALTABA | | ON FILE | | | | | | |
| CHRISTIAN ALVARADO | | ON FILE | | | | | | |
| CHRISTIAN AMADOR GALEANA MARTINEZ | | ON FILE | | | | | | |
| CHRISTIAN ANDERSON | | ON FILE | | | | | | |
| CHRISTIAN ANDREAS MORRISON | | ON FILE | | | | | | |
| CHRISTIAN ANDRES RIVAS | | ON FILE | | | | | | |
| CHRISTIAN ANGELES | | ON FILE | | | | | | |
| CHRISTIAN ANGELO TY | | ON FILE | | | | | | |
| CHRISTIAN ANTHONY BATISTA | | ON FILE | | | | | | |
| CHRISTIAN ANTHONY DIPIETRANTONIO | | ON FILE | | | | | | |
| CHRISTIAN ANTHONY HOOVER | | ON FILE | | | | | | |
| CHRISTIAN ANTHONY ROLLAND | | ON FILE | | | | | | |
| CHRISTIAN ANTONIO MAYORGA | | ON FILE | | | | | | |
| CHRISTIAN ANTONIO TEDAJA | | ON FILE | | | | | | |
| CHRISTIAN AQUITANIA | | ON FILE | | | | | | |
| CHRISTIAN ARGONZA | | ON FILE | | | | | | |
| CHRISTIAN ARRIETA | | ON FILE | | | | | | |
| CHRISTIAN ARRIETAPEREZ | | ON FILE | | | | | | |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | | ON FILE | | | | | | |
| CHRISTIAN ASIA BOTOS | | ON FILE | | | | | | |
| CHRISTIAN ATTA-DARKWAH | | ON FILE | | | | | | |
| CHRISTIAN AUGUSTINE | | ON FILE | | | | | | |
| CHRISTIAN AVERY KNASEL | | ON FILE | | | | | | |
| CHRISTIAN AVETISYAN | | ON FILE | | | | | | |
| CHRISTIAN BAE | | ON FILE | | | | | | |
| CHRISTIAN BAER | | ON FILE | | | | | | |
| CHRISTIAN BAGGERLY | | ON FILE | | | | | | |
| CHRISTIAN BALABANOFF ACOSTA | | ON FILE | | | | | | |
| CHRISTIAN BARKHORN | | ON FILE | | | | | | |
| CHRISTIAN BARR | | ON FILE | | | | | | |
| CHRISTIAN BARTHOLOMEW | | ON FILE | | | | | | |
| CHRISTIAN BATAO | | ON FILE | | | | | | |
| CHRISTIAN BATISTA | | ON FILE | | | | | | |
| CHRISTIAN BECKER | | ON FILE | | | | | | |
| CHRISTIAN BEDILION | | ON FILE | | | | | | |
| CHRISTIAN BEJARANO | | ON FILE | | | | | | |
| CHRISTIAN BELDEN | | ON FILE | | | | | | |
| CHRISTIAN BENOIT | | ON FILE | | | | | | |
| CHRISTIAN BERGER | | ON FILE | | | | | | |
| CHRISTIAN BERISHAJ | | ON FILE | | | | | | |
| CHRISTIAN BERRY | | ON FILE | | | | | | |
| CHRISTIAN BETANCOURT | | ON FILE | | | | | | |
| CHRISTIAN BEWLEY | | ON FILE | | | | | | |
| CHRISTIAN BISCARDI | | ON FILE | | | | | | |
| CHRISTIAN BLAIR CULWELL | | ON FILE | | | | | | |
| CHRISTIAN BOEHNKE DE LORRAINE-ELBEUF | | ON FILE | | | | | | |
| CHRISTIAN BOJAR | | ON FILE | | | | | | |
| CHRISTIAN BOLEA | | ON FILE | | | | | | |
| CHRISTIAN BONI | | ON FILE | | | | | | |
| CHRISTIAN BONILLA | | ON FILE | | | | | | |
| CHRISTIAN BONSUBRE | | ON FILE | | | | | | |
| CHRISTIAN BOWEN | | ON FILE | | | | | | |
| CHRISTIAN BOWERS | | ON FILE | | | | | | |
| CHRISTIAN BRANNELLY | | ON FILE | | | | | | |
| CHRISTIAN BRAZELL | | ON FILE | | | | | | |
| CHRISTIAN BRILLHART | | ON FILE | | | | | | |
| CHRISTIAN BROWN | | ON FILE | | | | | | |
| CHRISTIAN BROWN-THOMAS | | ON FILE | | | | | | |
| CHRISTIAN BRUCE | | ON FILE | | | | | | |
| CHRISTIAN BUECHEL | | ON FILE | | | | | | |
| CHRISTIAN BUNCH | | ON FILE | | | | | | |
| CHRISTIAN BURCH | | ON FILE | | | | | | |
| CHRISTIAN BUTTRICK | | ON FILE | | | | | | |
| CHRISTIAN BYERS | | ON FILE | | | | | | |
| CHRISTIAN CAAMAL | | ON FILE | | | | | | |
| CHRISTIAN CALDERON | | ON FILE | | | | | | |
| CHRISTIAN CALVO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CAMUROVSKI | | ON FILE | | | | | | |
| CHRISTIAN CANO | | ON FILE | | | | | | |
| CHRISTIAN CANTERO | | ON FILE | | | | | | |
| CHRISTIAN CARAVAGLIA | | ON FILE | | | | | | |
| CHRISTIAN CARDENAS | | ON FILE | | | | | | |
| CHRISTIAN CARRANZA | | ON FILE | | | | | | |
| CHRISTIAN CARRASCO | | ON FILE | | | | | | |
| CHRISTIAN CARRIZALES | | ON FILE | | | | | | |
| CHRISTIAN CARROLL | | ON FILE | | | | | | |
| CHRISTIAN CASCONE | | ON FILE | | | | | | |
| CHRISTIAN CASTANO | | ON FILE | | | | | | |
| CHRISTIAN CASTANON | | ON FILE | | | | | | |
| CHRISTIAN CASTILLO | | ON FILE | | | | | | |
| CHRISTIAN CATALAN | | ON FILE | | | | | | |
| CHRISTIAN CAUSBY | | ON FILE | | | | | | |
| CHRISTIAN CECH | | ON FILE | | | | | | |
| CHRISTIAN CELIS | | ON FILE | | | | | | |
| CHRISTIAN CENICEROS | | ON FILE | | | | | | |
| CHRISTIAN CERDAN | | ON FILE | | | | | | |
| CHRISTIAN CERVANTES | | ON FILE | | | | | | |
| CHRISTIAN CHAN | | ON FILE | | | | | | |
| CHRISTIAN CHAVEZ | | ON FILE | | | | | | |
| CHRISTIAN CHIARULLI | | ON FILE | | | | | | |
| CHRISTIAN CHIMNER | | ON FILE | | | | | | |
| CHRISTIAN CHOI | | ON FILE | | | | | | |
| CHRISTIAN CHRZAN | | ON FILE | | | | | | |
| CHRISTIAN CHU | | ON FILE | | | | | | |
| CHRISTIAN CILIBERTI | | ON FILE | | | | | | |
| CHRISTIAN CINTRON | | ON FILE | | | | | | |
| CHRISTIAN CLARK | | ON FILE | | | | | | |
| CHRISTIAN CLAUDIO TIRADO | | ON FILE | | | | | | |
| CHRISTIAN COBLER | | ON FILE | | | | | | |
| CHRISTIAN COLADILLA | | ON FILE | | | | | | |
| CHRISTIAN COLLINS | | ON FILE | | | | | | |
| CHRISTIAN COLÓN | | ON FILE | | | | | | |
| CHRISTIAN COLON DIAZ | | ON FILE | | | | | | |
| CHRISTIAN CONTE | | ON FILE | | | | | | |
| CHRISTIAN CONTESSA | | ON FILE | | | | | | |
| CHRISTIAN CONWAY | | ON FILE | | | | | | |
| CHRISTIAN COOK | | ON FILE | | | | | | |
| CHRISTIAN COPPOLETTI | | ON FILE | | | | | | |
| CHRISTIAN COSBY | | ON FILE | | | | | | |
| CHRISTIAN COWGILL | | ON FILE | | | | | | |
| CHRISTIAN COX | | ON FILE | | | | | | |
| CHRISTIAN CREWS | | ON FILE | | | | | | |
| CHRISTIAN CRUZ | | ON FILE | | | | | | |
| CHRISTIAN D TASCHLER | | ON FILE | | | | | | |
| CHRISTIAN DAILEY | | ON FILE | | | | | | |
| CHRISTIAN DALY | | ON FILE | | | | | | |
| CHRISTIAN DAMERON | | ON FILE | | | | | | |
| CHRISTIAN DAMON FENNER | | ON FILE | | | | | | |
| CHRISTIAN DANFORD | | ON FILE | | | | | | |
| CHRISTIAN DAQUAN MACK | | ON FILE | | | | | | |
| CHRISTIAN DARDEN | | ON FILE | | | | | | |
| CHRISTIAN DARIUS HUNKELER | | ON FILE | | | | | | |
| CHRISTIAN DARKEY | | ON FILE | | | | | | |
| CHRISTIAN DAVIDSON | | ON FILE | | | | | | |
| CHRISTIAN DAVILA | | ON FILE | | | | | | |
| CHRISTIAN DAVIS | | ON FILE | | | | | | |
| CHRISTIAN DE LA CANAL | | ON FILE | | | | | | |
| CHRISTIAN DEANDA | | ON FILE | | | | | | |
| CHRISTIAN DEDVUKAJ | | ON FILE | | | | | | |
| CHRISTIAN DEGRAAF | | ON FILE | | | | | | |
| CHRISTIAN DELAROSA | | ON FILE | | | | | | |
| CHRISTIAN DELUNA | | ON FILE | | | | | | |
| CHRISTIAN DESOUSA | | ON FILE | | | | | | |
| CHRISTIAN DEVINE | | ON FILE | | | | | | |
| CHRISTIAN DIBRELL | | ON FILE | | | | | | |
| CHRISTIAN DINICOLANTONIO | | ON FILE | | | | | | |
| CHRISTIAN DOLOWY | | ON FILE | | | | | | |
| CHRISTIAN DOMINGO | | ON FILE | | | | | | |
| CHRISTIAN DOUCETTE | | ON FILE | | | | | | |
| CHRISTIAN DOUGLAS HELLER | | ON FILE | | | | | | |
| CHRISTIAN DROTHLER | | ON FILE | | | | | | |
| CHRISTIAN DUEÑAS | | ON FILE | | | | | | |
| CHRISTIAN DUFFUS | | ON FILE | | | | | | |
| CHRISTIAN DUNCAN | | ON FILE | | | | | | |
| CHRISTIAN DUNN | | ON FILE | | | | | | |
| CHRISTIAN DUQUE | | ON FILE | | | | | | |
| CHRISTIAN EAKER | | ON FILE | | | | | | |
| CHRISTIAN EDUARDO GIRALDO | | ON FILE | | | | | | |
| CHRISTIAN EDWARD TOWNSEND | | ON FILE | | | | | | |
| CHRISTIAN EDWIN MACKEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN EICK | | ON FILE | | | | | | |
| CHRISTIAN ELIZONDO | | ON FILE | | | | | | |
| CHRISTIAN EMILARTHUR OSTHEIMER | | ON FILE | | | | | | |
| CHRISTIAN ENRIQUEZ | | ON FILE | | | | | | |
| CHRISTIAN ERAZO | | ON FILE | | | | | | |
| CHRISTIAN ESPINO | | ON FILE | | | | | | |
| CHRISTIAN ESPIRITU | | ON FILE | | | | | | |
| CHRISTIAN ESTARITA | | ON FILE | | | | | | |
| CHRISTIAN FAIRLY | | ON FILE | | | | | | |
| CHRISTIAN FANELLI | | ON FILE | | | | | | |
| CHRISTIAN FAVOR | | ON FILE | | | | | | |
| CHRISTIAN FELIPE | | ON FILE | | | | | | |
| CHRISTIAN FENG | | ON FILE | | | | | | |
| CHRISTIAN FERNANDEZ GONZALEZ | | ON FILE | | | | | | |
| CHRISTIAN FETTERS | | ON FILE | | | | | | |
| CHRISTIAN FIELDS | | ON FILE | | | | | | |
| CHRISTIAN FIGUEROA | | ON FILE | | | | | | |
| CHRISTIAN FILIPIAK | | ON FILE | | | | | | |
| CHRISTIAN FIORAVANTI | | ON FILE | | | | | | |
| CHRISTIAN FRAIJO | | ON FILE | | | | | | |
| CHRISTIAN FREED | | ON FILE | | | | | | |
| CHRISTIAN FRENCH | | ON FILE | | | | | | |
| CHRISTIAN FREUDENDAHL | | ON FILE | | | | | | |
| CHRISTIAN FREUDMAN | | ON FILE | | | | | | |
| CHRISTIAN FRIEND | | ON FILE | | | | | | |
| CHRISTIAN FUENTES RIVERA | | ON FILE | | | | | | |
| CHRISTIAN G STOCKEL | | ON FILE | | | | | | |
| CHRISTIAN GABRIEL | | ON FILE | | | | | | |
| CHRISTIAN GALLADORA | | ON FILE | | | | | | |
| CHRISTIAN GALLAI | | ON FILE | | | | | | |
| CHRISTIAN GALVEZ | | ON FILE | | | | | | |
| CHRISTIAN GARBE | | ON FILE | | | | | | |
| CHRISTIAN GAVIN VON UFFEL | | ON FILE | | | | | | |
| CHRISTIAN GEARHART | | ON FILE | | | | | | |
| CHRISTIAN GENTRY | | ON FILE | | | | | | |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | | ON FILE | | | | | | |
| CHRISTIAN GERLING | | ON FILE | | | | | | |
| CHRISTIAN GHATTAS | | ON FILE | | | | | | |
| CHRISTIAN GILLESPIE | | ON FILE | | | | | | |
| CHRISTIAN GIRARD | | ON FILE | | | | | | |
| CHRISTIAN GOMEZ | | ON FILE | | | | | | |
| CHRISTIAN GRAGSON | | ON FILE | | | | | | |
| CHRISTIAN GRAY | | ON FILE | | | | | | |
| CHRISTIAN GREEN | | ON FILE | | | | | | |
| CHRISTIAN GREER | | ON FILE | | | | | | |
| CHRISTIAN GREILMEIER | | ON FILE | | | | | | |
| CHRISTIAN GRIFFITH | | ON FILE | | | | | | |
| CHRISTIAN GROSS | | ON FILE | | | | | | |
| CHRISTIAN GUERRERO | | ON FILE | | | | | | |
| CHRISTIAN GUEVARA | | ON FILE | | | | | | |
| CHRISTIAN GUGLIELMO | | ON FILE | | | | | | |
| CHRISTIAN GURROLA | | ON FILE | | | | | | |
| CHRISTIAN GUTIERREZ | | ON FILE | | | | | | |
| CHRISTIAN HAGEN | | ON FILE | | | | | | |
| CHRISTIAN HAGGERTY | | ON FILE | | | | | | |
| CHRISTIAN HAIRSTON | | ON FILE | | | | | | |
| CHRISTIAN HALE | | ON FILE | | | | | | |
| CHRISTIAN HALL | | ON FILE | | | | | | |
| CHRISTIAN HANKEL | | ON FILE | | | | | | |
| CHRISTIAN HARGROVE | | ON FILE | | | | | | |
| CHRISTIAN HARSHBARGER | | ON FILE | | | | | | |
| CHRISTIAN HART | | ON FILE | | | | | | |
| CHRISTIAN HAWLEY | | ON FILE | | | | | | |
| CHRISTIAN HEANEY-SECORD | | ON FILE | | | | | | |
| CHRISTIAN HENDERSON | | ON FILE | | | | | | |
| CHRISTIAN HENRIQUEZ | | ON FILE | | | | | | |
| CHRISTIAN HENRY | | ON FILE | | | | | | |
| CHRISTIAN HER | | ON FILE | | | | | | |
| CHRISTIAN HERNANDEZ | | ON FILE | | | | | | |
| CHRISTIAN HESTER | | ON FILE | | | | | | |
| CHRISTIAN HIDDEN | | ON FILE | | | | | | |
| CHRISTIAN HILL | | ON FILE | | | | | | |
| CHRISTIAN HOFBAUER | | ON FILE | | | | | | |
| CHRISTIAN HOLLINGER | | ON FILE | | | | | | |
| CHRISTIAN HONCE | | ON FILE | | | | | | |
| CHRISTIAN HORCEL | | ON FILE | | | | | | |
| CHRISTIAN HORNING | | ON FILE | | | | | | |
| CHRISTIAN HOUSTON | | ON FILE | | | | | | |
| CHRISTIAN HUBBS | | ON FILE | | | | | | |
| CHRISTIAN HUGH PSCHORR | | ON FILE | | | | | | |
| CHRISTIAN HUGO SPALTENSTEIN | | ON FILE | | | | | | |
| CHRISTIAN HUGULEY | | ON FILE | | | | | | |
| CHRISTIAN HUNT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HYDE | | ON FILE | | | | | | |
| CHRISTIAN HYON | | ON FILE | | | | | | |
| CHRISTIAN IBEAGHA | | ON FILE | | | | | | |
| CHRISTIAN IGNACIO ZERPA | | ON FILE | | | | | | |
| CHRISTIAN INZUNZA | | ON FILE | | | | | | |
| CHRISTIAN ISLAS | | ON FILE | | | | | | |
| CHRISTIAN ITALO MOLINO | | ON FILE | | | | | | |
| CHRISTIAN JAIME | | ON FILE | | | | | | |
| CHRISTIAN JAMES | | ON FILE | | | | | | |
| CHRISTIAN JAMES BATES | | ON FILE | | | | | | |
| CHRISTIAN JAMES LYBARGER | | ON FILE | | | | | | |
| CHRISTIAN JAMES SIMMANG | | ON FILE | | | | | | |
| CHRISTIAN JANSSON | | ON FILE | | | | | | |
| CHRISTIAN JEREMY LOPEZ | | ON FILE | | | | | | |
| CHRISTIAN JESUS, SR. FIGUEROA | | ON FILE | | | | | | |
| CHRISTIAN JIMENEZ | | ON FILE | | | | | | |
| CHRISTIAN JIMENEZ MIJANGOS | | ON FILE | | | | | | |
| CHRISTIAN JOHANSSON | | ON FILE | | | | | | |
| CHRISTIAN JOHN CARMICHAEL | | ON FILE | | | | | | |
| CHRISTIAN JOHN MC GALLOWAY | | ON FILE | | | | | | |
| CHRISTIAN JONES | | ON FILE | | | | | | |
| CHRISTIAN JORDAN | | ON FILE | | | | | | |
| CHRISTIAN JR ODA | | ON FILE | | | | | | |
| CHRISTIAN KALBERG | | ON FILE | | | | | | |
| CHRISTIAN KAMAU | | ON FILE | | | | | | |
| CHRISTIAN KANE | | ON FILE | | | | | | |
| CHRISTIAN KANOA | | ON FILE | | | | | | |
| CHRISTIAN KATSANOS | | ON FILE | | | | | | |
| CHRISTIAN KEAYS | | ON FILE | | | | | | |
| CHRISTIAN KELLEY | | ON FILE | | | | | | |
| CHRISTIAN KETTLER | | ON FILE | | | | | | |
| CHRISTIAN KHAWAM | | ON FILE | | | | | | |
| CHRISTIAN KIM | | ON FILE | | | | | | |
| CHRISTIAN KING | | ON FILE | | | | | | |
| CHRISTIAN KINNARD | | ON FILE | | | | | | |
| CHRISTIAN KITZMILLER | | ON FILE | | | | | | |
| CHRISTIAN KNEPPER | | ON FILE | | | | | | |
| CHRISTIAN KOEHLER | | ON FILE | | | | | | |
| CHRISTIAN KOHLRUSS SALEM | | ON FILE | | | | | | |
| CHRISTIAN KOHLSAAT | | ON FILE | | | | | | |
| CHRISTIAN KOKUBUN | | ON FILE | | | | | | |
| CHRISTIAN KOOLIAN | | ON FILE | | | | | | |
| CHRISTIAN KORIGANOWITZ | | ON FILE | | | | | | |
| CHRISTIAN KOTANEN | | ON FILE | | | | | | |
| CHRISTIAN KRAUSNICK | | ON FILE | | | | | | |
| CHRISTIAN KROUL | | ON FILE | | | | | | |
| CHRISTIAN KYLE LIBERO | | ON FILE | | | | | | |
| CHRISTIAN LADIGOSKI | | ON FILE | | | | | | |
| CHRISTIAN LALIN | | ON FILE | | | | | | |
| CHRISTIAN LAM | | ON FILE | | | | | | |
| CHRISTIAN LANSER | | ON FILE | | | | | | |
| CHRISTIAN LANTZ BACHMAN | | ON FILE | | | | | | |
| CHRISTIAN LARA | | ON FILE | | | | | | |
| CHRISTIAN LARBI | | ON FILE | | | | | | |
| CHRISTIAN LARMONY | | ON FILE | | | | | | |
| CHRISTIAN LAWRENCE | | ON FILE | | | | | | |
| CHRISTIAN LAWSON | | ON FILE | | | | | | |
| CHRISTIAN LAZCANO | | ON FILE | | | | | | |
| CHRISTIAN LEBRON | | ON FILE | | | | | | |
| CHRISTIAN LEHMAN | | ON FILE | | | | | | |
| CHRISTIAN LEIGHTY | | ON FILE | | | | | | |
| CHRISTIAN LEWANDOWSKI | | ON FILE | | | | | | |
| CHRISTIAN LEY | | ON FILE | | | | | | |
| CHRISTIAN LILJENQUIST | | ON FILE | | | | | | |
| CHRISTIAN LINKOUS | | ON FILE | | | | | | |
| CHRISTIAN LLORENTE | | ON FILE | | | | | | |
| CHRISTIAN LOAR | | ON FILE | | | | | | |
| CHRISTIAN LODRUP | | ON FILE | | | | | | |
| CHRISTIAN LOPEZ | | ON FILE | | | | | | |
| CHRISTIAN LOPEZ-JUAREZ | | ON FILE | | | | | | |
| CHRISTIAN LUGARO | | ON FILE | | | | | | |
| CHRISTIAN LUIGI CUBACUB | | ON FILE | | | | | | |
| CHRISTIAN LUKAVSKY | | ON FILE | | | | | | |
| CHRISTIAN LUNA | | ON FILE | | | | | | |
| CHRISTIAN LYBROOK | | ON FILE | | | | | | |
| CHRISTIAN LYLES | | ON FILE | | | | | | |
| CHRISTIAN M SCULLY | | ON FILE | | | | | | |
| CHRISTIAN MAAS | | ON FILE | | | | | | |
| CHRISTIAN MACK | | ON FILE | | | | | | |
| CHRISTIAN MALAVE | | ON FILE | | | | | | |
| CHRISTIAN MALDONADO | | ON FILE | | | | | | |
| CHRISTIAN MALECOT | | ON FILE | | | | | | |
| CHRISTIAN MALIK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MALLATERE | | ON FILE | | | | | | |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | | ON FILE | | | | | | |
| CHRISTIAN MANUEL DURAN | | ON FILE | | | | | | |
| CHRISTIAN MARISCAL | | ON FILE | | | | | | |
| CHRISTIAN MARLOW | | ON FILE | | | | | | |
| CHRISTIAN MARMOL | | ON FILE | | | | | | |
| CHRISTIAN MARTINEZ-GONZALEZ | | ON FILE | | | | | | |
| CHRISTIAN MATOS TOLEDO | | ON FILE | | | | | | |
| CHRISTIAN MATTHEW FISHWICK | | ON FILE | | | | | | |
| CHRISTIAN MATTHEW THOMAS | | ON FILE | | | | | | |
| CHRISTIAN MATTHEWS | | ON FILE | | | | | | |
| CHRISTIAN MAYS | | ON FILE | | | | | | |
| CHRISTIAN MCGOWAN | | ON FILE | | | | | | |
| CHRISTIAN MEADOWS | | ON FILE | | | | | | |
| CHRISTIAN MEEHAN | | ON FILE | | | | | | |
| CHRISTIAN MEJIA | | ON FILE | | | | | | |
| CHRISTIAN MELQUIST | | ON FILE | | | | | | |
| CHRISTIAN MENDOZA | | ON FILE | | | | | | |
| CHRISTIAN MENDOZA NEGRETE | | ON FILE | | | | | | |
| CHRISTIAN MERRYFIELD | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL PRINTY | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL PUGH | | ON FILE | | | | | | |
| CHRISTIAN MIKUSEVICH | | ON FILE | | | | | | |
| CHRISTIAN MITNIK | | ON FILE | | | | | | |
| CHRISTIAN MOLINA | | ON FILE | | | | | | |
| CHRISTIAN MONAHAN | | ON FILE | | | | | | |
| CHRISTIAN MONGE | | ON FILE | | | | | | |
| CHRISTIAN MONTENEGRO | | ON FILE | | | | | | |
| CHRISTIAN MONTROSE | | ON FILE | | | | | | |
| CHRISTIAN MORALES | | ON FILE | | | | | | |
| CHRISTIAN MORICI | | ON FILE | | | | | | |
| CHRISTIAN MORTELLITE | | ON FILE | | | | | | |
| CHRISTIAN MULL | | ON FILE | | | | | | |
| CHRISTIAN MUÑOZ | | ON FILE | | | | | | |
| CHRISTIAN MUNOZ BERNABE | | ON FILE | | | | | | |
| CHRISTIAN MUSURACA | | ON FILE | | | | | | |
| CHRISTIAN MYHRE | | ON FILE | | | | | | |
| CHRISTIAN NAADEN | | ON FILE | | | | | | |
| CHRISTIAN NAHLINDER | | ON FILE | | | | | | |
| CHRISTIAN NEITZEY | | ON FILE | | | | | | |
| CHRISTIAN NICHOLS | | ON FILE | | | | | | |
| CHRISTIAN NICHOLSON | | ON FILE | | | | | | |
| CHRISTIAN NIELAND | | ON FILE | | | | | | |
| CHRISTIAN NOVEMBRINO | | ON FILE | | | | | | |
| CHRISTIAN NULTY | | ON FILE | | | | | | |
| CHRISTIAN O'BRIEN | | ON FILE | | | | | | |
| CHRISTIAN OAKES | | ON FILE | | | | | | |
| CHRISTIAN OHAGWU | | ON FILE | | | | | | |
| CHRISTIAN OJEDA | | ON FILE | | | | | | |
| CHRISTIAN OLIVO | | ON FILE | | | | | | |
| CHRISTIAN ONA | | ON FILE | | | | | | |
| CHRISTIAN OROZCO | | ON FILE | | | | | | |
| CHRISTIAN OTT | | ON FILE | | | | | | |
| CHRISTIAN OVALLE | | ON FILE | | | | | | |
| CHRISTIAN OVERGAARD | | ON FILE | | | | | | |
| CHRISTIAN PALACIOS | | ON FILE | | | | | | |
| CHRISTIAN PARDEE | | ON FILE | | | | | | |
| CHRISTIAN PAREDES | | ON FILE | | | | | | |
| CHRISTIAN PASSWATERS | | ON FILE | | | | | | |
| CHRISTIAN PAULINO | | ON FILE | | | | | | |
| CHRISTIAN PEAN | | ON FILE | | | | | | |
| CHRISTIAN PECOT-RODRIGUEZ | | ON FILE | | | | | | |
| CHRISTIAN PEGUERO | | ON FILE | | | | | | |
| CHRISTIAN PENROD | | ON FILE | | | | | | |
| CHRISTIAN PERALES | | ON FILE | | | | | | |
| CHRISTIAN PEREZ | | ON FILE | | | | | | |
| CHRISTIAN PERSAUD | | ON FILE | | | | | | |
| CHRISTIAN PETERSON | | ON FILE | | | | | | |
| CHRISTIAN PIATT | | ON FILE | | | | | | |
| CHRISTIAN PIERCE | | ON FILE | | | | | | |
| CHRISTIAN PILLA | | ON FILE | | | | | | |
| CHRISTIAN PINTO | | ON FILE | | | | | | |
| CHRISTIAN PITA | | ON FILE | | | | | | |
| CHRISTIAN POKER | | ON FILE | | | | | | |
| CHRISTIAN POKPONGKIAT | | ON FILE | | | | | | |
| CHRISTIAN POLANCO | | ON FILE | | | | | | |
| CHRISTIAN POLK | | ON FILE | | | | | | |
| CHRISTIAN PORTILLO | | ON FILE | | | | | | |
| CHRISTIAN PORTIS | | ON FILE | | | | | | |
| CHRISTIAN PRATT | | ON FILE | | | | | | |
| CHRISTIAN PRESTA | | ON FILE | | | | | | |
| CHRISTIAN PRICE | | ON FILE | | | | | | |
| CHRISTIAN QUEIRUGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN QUINCY | | ON FILE | | | | | | |
| CHRISTIAN QUINONEZ | | ON FILE | | | | | | |
| CHRISTIAN RAMIREZ | | ON FILE | | | | | | |
| CHRISTIAN RAUCH | | ON FILE | | | | | | |
| CHRISTIAN RAY TEJEIRA | | ON FILE | | | | | | |
| CHRISTIAN RAZON | | ON FILE | | | | | | |
| CHRISTIAN REAM | | ON FILE | | | | | | |
| CHRISTIAN REANO | | ON FILE | | | | | | |
| CHRISTIAN REESE | | ON FILE | | | | | | |
| CHRISTIAN REYES | | ON FILE | | | | | | |
| CHRISTIAN RICHARD MATTIX | | ON FILE | | | | | | |
| CHRISTIAN RIDENOUR | | ON FILE | | | | | | |
| CHRISTIAN ROBERTS | | ON FILE | | | | | | |
| CHRISTIAN RODRIGUEZ ADORNO | | ON FILE | | | | | | |
| CHRISTIAN ROGERS | | ON FILE | | | | | | |
| CHRISTIAN ROLLMAN | | ON FILE | | | | | | |
| CHRISTIAN ROMAN | | ON FILE | | | | | | |
| CHRISTIAN ROMERO | | ON FILE | | | | | | |
| CHRISTIAN RONASE NICHOL | | ON FILE | | | | | | |
| CHRISTIAN ROSADO | | ON FILE | | | | | | |
| CHRISTIAN ROULEA | | ON FILE | | | | | | |
| CHRISTIAN ROWAND | | ON FILE | | | | | | |
| CHRISTIAN RUBIO | | ON FILE | | | | | | |
| CHRISTIAN RUIZ | | ON FILE | | | | | | |
| CHRISTIAN RUVALCABA | | ON FILE | | | | | | |
| CHRISTIAN RUZICKA | | ON FILE | | | | | | |
| CHRISTIAN SAENZ HERNÁNDEZ | | ON FILE | | | | | | |
| CHRISTIAN SAIZ | | ON FILE | | | | | | |
| CHRISTIAN SALAZAR | | ON FILE | | | | | | |
| CHRISTIAN SALINAS | | ON FILE | | | | | | |
| CHRISTIAN SANCHEZ | | ON FILE | | | | | | |
| CHRISTIAN SANCHEZ RUIZ | | ON FILE | | | | | | |
| CHRISTIAN SANDROCK | | ON FILE | | | | | | |
| CHRISTIAN SANTANA | | ON FILE | | | | | | |
| CHRISTIAN SANTANIELLO | | ON FILE | | | | | | |
| CHRISTIAN SANTIAGO | | ON FILE | | | | | | |
| CHRISTIAN SARGAN | | ON FILE | | | | | | |
| CHRISTIAN SARTORI | | ON FILE | | | | | | |
| CHRISTIAN SATTLER | | ON FILE | | | | | | |
| CHRISTIAN SCAGLIONE | | ON FILE | | | | | | |
| CHRISTIAN SCHAFFER | | ON FILE | | | | | | |
| CHRISTIAN SCHAPPACHER | | ON FILE | | | | | | |
| CHRISTIAN SCHEID | | ON FILE | | | | | | |
| CHRISTIAN SCHLENSKER | | ON FILE | | | | | | |
| CHRISTIAN SCHULTZ | | ON FILE | | | | | | |
| CHRISTIAN SENECAL | | ON FILE | | | | | | |
| CHRISTIAN SHAUGHNESSY | | ON FILE | | | | | | |
| CHRISTIAN SHEEDY | | ON FILE | | | | | | |
| CHRISTIAN SHERWOOD | | ON FILE | | | | | | |
| CHRISTIAN SILVA | | ON FILE | | | | | | |
| CHRISTIAN SIMONSON | | ON FILE | | | | | | |
| CHRISTIAN SISSON | | ON FILE | | | | | | |
| CHRISTIAN SMALL | | ON FILE | | | | | | |
| CHRISTIAN SOFHAUSER | | ON FILE | | | | | | |
| CHRISTIAN SORTO | | ON FILE | | | | | | |
| CHRISTIAN SOUTHALL | | ON FILE | | | | | | |
| CHRISTIAN SPENCER | | ON FILE | | | | | | |
| CHRISTIAN STADLER | | ON FILE | | | | | | |
| CHRISTIAN STAPLETON | | ON FILE | | | | | | |
| CHRISTIAN STARNES | | ON FILE | | | | | | |
| CHRISTIAN STEEGE | | ON FILE | | | | | | |
| CHRISTIAN STELLUTI | | ON FILE | | | | | | |
| CHRISTIAN STEPHENS | | ON FILE | | | | | | |
| CHRISTIAN STEVENS | | ON FILE | | | | | | |
| CHRISTIAN STINES | | ON FILE | | | | | | |
| CHRISTIAN STOCKWELL | | ON FILE | | | | | | |
| CHRISTIAN STORMS | | ON FILE | | | | | | |
| CHRISTIAN STUETZLE | | ON FILE | | | | | | |
| CHRISTIAN SUMMERS | | ON FILE | | | | | | |
| CHRISTIAN SWAN | | ON FILE | | | | | | |
| CHRISTIAN SWILER | | ON FILE | | | | | | |
| CHRISTIAN SYPNIEWSKI | | ON FILE | | | | | | |
| CHRISTIAN SZEWEZUK | | ON FILE | | | | | | |
| CHRISTIAN TALANIVALU OLOTOA | | ON FILE | | | | | | |
| CHRISTIAN TANOUS | | ON FILE | | | | | | |
| CHRISTIAN TAPIA | | ON FILE | | | | | | |
| CHRISTIAN TAVARES | | ON FILE | | | | | | |
| CHRISTIAN TEDESCO | | ON FILE | | | | | | |
| CHRISTIAN TEUBNER | | ON FILE | | | | | | |
| CHRISTIAN THEDFORD | | ON FILE | | | | | | |
| CHRISTIAN THOMAS | | ON FILE | | | | | | |
| CHRISTIAN THOMPSON | | ON FILE | | | | | | |
| CHRISTIAN THUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN TOVAR | | ON FILE | | | | | | |
| CHRISTIAN TREVINO | | ON FILE | | | | | | |
| CHRISTIAN TRUONG | | ON FILE | | | | | | |
| CHRISTIAN TU | | ON FILE | | | | | | |
| CHRISTIAN TURNER | | ON FILE | | | | | | |
| CHRISTIAN TWIST | | ON FILE | | | | | | |
| CHRISTIAN UNDERKOFFLER | | ON FILE | | | | | | |
| CHRISTIAN URENA | | ON FILE | | | | | | |
| CHRISTIAN URIARTE | | ON FILE | | | | | | |
| CHRISTIAN UTAMA | | ON FILE | | | | | | |
| CHRISTIAN UTNE | | ON FILE | | | | | | |
| CHRISTIAN VADEVOULIS | | ON FILE | | | | | | |
| CHRISTIAN VALDES | | ON FILE | | | | | | |
| CHRISTIAN VALEN | | ON FILE | | | | | | |
| CHRISTIAN VALIN | | ON FILE | | | | | | |
| CHRISTIAN VARGAS | | ON FILE | | | | | | |
| CHRISTIAN VARGAS-FERREIRA | | ON FILE | | | | | | |
| CHRISTIAN VAZQUEZ | | ON FILE | | | | | | |
| CHRISTIAN VEIT | | ON FILE | | | | | | |
| CHRISTIAN VELASQUEZ | | ON FILE | | | | | | |
| CHRISTIAN VELEZ | | ON FILE | | | | | | |
| CHRISTIAN VELLANOWETH | | ON FILE | | | | | | |
| CHRISTIAN VERZOSA | | ON FILE | | | | | | |
| CHRISTIAN VILLACRES | | ON FILE | | | | | | |
| CHRISTIAN VILLALBA | | ON FILE | | | | | | |
| CHRISTIAN VINCES | | ON FILE | | | | | | |
| CHRISTIAN VOTTA | | ON FILE | | | | | | |
| CHRISTIAN WADEL | | ON FILE | | | | | | |
| CHRISTIAN WADSWORTH | | ON FILE | | | | | | |
| CHRISTIAN WALKER | | ON FILE | | | | | | |
| CHRISTIAN WALKER KING | | ON FILE | | | | | | |
| CHRISTIAN WALLACE | | ON FILE | | | | | | |
| CHRISTIAN WALSTON | | ON FILE | | | | | | |
| CHRISTIAN WALTERS | | ON FILE | | | | | | |
| CHRISTIAN WARDELL | | ON FILE | | | | | | |
| CHRISTIAN WARNKE | | ON FILE | | | | | | |
| CHRISTIAN WARNOCK | | ON FILE | | | | | | |
| CHRISTIAN WEGNER | | ON FILE | | | | | | |
| CHRISTIAN WELLINGTON | | ON FILE | | | | | | |
| CHRISTIAN WHEELER | | ON FILE | | | | | | |
| CHRISTIAN WHITE | | ON FILE | | | | | | |
| CHRISTIAN WILKIE | | ON FILE | | | | | | |
| CHRISTIAN WINCHELL | | ON FILE | | | | | | |
| CHRISTIAN WIRTZ | | ON FILE | | | | | | |
| CHRISTIAN WONG | | ON FILE | | | | | | |
| CHRISTIAN WOODS | | ON FILE | | | | | | |
| CHRISTIAN XAVIER | | ON FILE | | | | | | |
| CHRISTIAN YARSABAL | | ON FILE | | | | | | |
| CHRISTIAN YBARRA | | ON FILE | | | | | | |
| CHRISTIAN YU TAN | | ON FILE | | | | | | |
| CHRISTIAN YUEN | | ON FILE | | | | | | |
| CHRISTIAN ZAMBRANA | | ON FILE | | | | | | |
| CHRISTIAN ZINNGRABE | | ON FILE | | | | | | |
| CHRISTIAN ZUELCH | | ON FILE | | | | | | |
| CHRISTIANA BAKER | | ON FILE | | | | | | |
| CHRISTIANA ENWOROM | | ON FILE | | | | | | |
| CHRISTIANA MYERS | | ON FILE | | | | | | |
| CHRISTIANE XUANMAI PHAM | | ON FILE | | | | | | |
| CHRISTIANEE SARMIENTO | | ON FILE | | | | | | |
| CHRISTIANNA HURT | | ON FILE | | | | | | |
| CHRISTIANNA WILLIS | | ON FILE | | | | | | |
| CHRISTIANNE MILLER | | ON FILE | | | | | | |
| CHRISTIANTO PUTRA | | ON FILE | | | | | | |
| CHRISTIE ALKIRE | | ON FILE | | | | | | |
| CHRISTIE B MCCALLION | | ON FILE | | | | | | |
| CHRISTIE BRIAN CUACHON TAJO | | ON FILE | | | | | | |
| CHRISTIE DETRUDE | | ON FILE | | | | | | |
| CHRISTIE FIGUEROA | | ON FILE | | | | | | |
| CHRISTIE FIRTHA | | ON FILE | | | | | | |
| CHRISTIE HILL | | ON FILE | | | | | | |
| CHRISTIE J GIUNTINI | | ON FILE | | | | | | |
| CHRISTIE JUN YOSHINAGA | | ON FILE | | | | | | |
| CHRISTIE LOTHROP | | ON FILE | | | | | | |
| CHRISTIE MCKENZIE | | ON FILE | | | | | | |
| CHRISTIE MORROW | | ON FILE | | | | | | |
| CHRISTIE OVALLES | | ON FILE | | | | | | |
| CHRISTIE ROSE | | ON FILE | | | | | | |
| CHRISTIE THOMPSON | | ON FILE | | | | | | |
| CHRISTIE WHITE | | ON FILE | | | | | | |
| CHRISTIEN BAUTISTA | | ON FILE | | | | | | |
| CHRISTIEN DUBOIS | | ON FILE | | | | | | |
| CHRISTIEN WRIGHT | | ON FILE | | | | | | |
| CHRISTIFOR MODGLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIN VANDERLINDEN | | ON FILE | | | | | | |
| CHRISTINA ADAMS | | ON FILE | | | | | | |
| CHRISTINA AGE | | ON FILE | | | | | | |
| CHRISTINA AU | | ON FILE | | | | | | |
| CHRISTINA BEALL | | ON FILE | | | | | | |
| CHRISTINA BENDER | | ON FILE | | | | | | |
| CHRISTINA BEYTULOV | | ON FILE | | | | | | |
| CHRISTINA BIBBS | | ON FILE | | | | | | |
| CHRISTINA BLUM | | ON FILE | | | | | | |
| CHRISTINA BUTKIEWICZ | | ON FILE | | | | | | |
| CHRISTINA CALISESI | | ON FILE | | | | | | |
| CHRISTINA CASTRO | | ON FILE | | | | | | |
| CHRISTINA CAUWEL | | ON FILE | | | | | | |
| CHRISTINA CHAMBERS | | ON FILE | | | | | | |
| CHRISTINA CHARTRAND | | ON FILE | | | | | | |
| CHRISTINA CHAVERS | | ON FILE | | | | | | |
| CHRISTINA CHEN | | ON FILE | | | | | | |
| CHRISTINA CHHUO | | ON FILE | | | | | | |
| CHRISTINA CHOW | | ON FILE | | | | | | |
| CHRISTINA CIANCARELLI | | ON FILE | | | | | | |
| CHRISTINA CIRILLO-CALABRESE | | ON FILE | | | | | | |
| CHRISTINA COOPER | | ON FILE | | | | | | |
| CHRISTINA CRABTREE | | ON FILE | | | | | | |
| CHRISTINA CUNANAN | | ON FILE | | | | | | |
| CHRISTINA DAWN | | ON FILE | | | | | | |
| CHRISTINA DE LA FUENTE | | ON FILE | | | | | | |
| CHRISTINA DE LOS SANTOS | | ON FILE | | | | | | |
| CHRISTINA DEEB | | ON FILE | | | | | | |
| CHRISTINA DENNY | | ON FILE | | | | | | |
| CHRISTINA DILL | | ON FILE | | | | | | |
| CHRISTINA DILLE | | ON FILE | | | | | | |
| CHRISTINA DIXON | | ON FILE | | | | | | |
| CHRISTINA DUBOIS | | ON FILE | | | | | | |
| CHRISTINA DUDLEY | | ON FILE | | | | | | |
| CHRISTINA DURAND | | ON FILE | | | | | | |
| CHRISTINA EICHLER | | ON FILE | | | | | | |
| CHRISTINA ESQUIBEL | | ON FILE | | | | | | |
| CHRISTINA FAIL | | ON FILE | | | | | | |
| CHRISTINA FERRELL | | ON FILE | | | | | | |
| CHRISTINA FONSECA | | ON FILE | | | | | | |
| CHRISTINA FOWLER | | ON FILE | | | | | | |
| CHRISTINA FREY | | ON FILE | | | | | | |
| CHRISTINA GARCIA | | ON FILE | | | | | | |
| CHRISTINA GEK LING NG | | ON FILE | | | | | | |
| CHRISTINA GIBSON | | ON FILE | | | | | | |
| CHRISTINA GOELZER | | ON FILE | | | | | | |
| CHRISTINA GOODWIN | | ON FILE | | | | | | |
| CHRISTINA GORAL | | ON FILE | | | | | | |
| CHRISTINA GREEN | | ON FILE | | | | | | |
| CHRISTINA GRESSIANU | | ON FILE | | | | | | |
| CHRISTINA HALEY | | ON FILE | | | | | | |
| CHRISTINA HAN | | ON FILE | | | | | | |
| CHRISTINA HARRIS | | ON FILE | | | | | | |
| CHRISTINA HELMSDORFER | | ON FILE | | | | | | |
| CHRISTINA HENDRY | | ON FILE | | | | | | |
| CHRISTINA HERRICK | | ON FILE | | | | | | |
| CHRISTINA HOANG | | ON FILE | | | | | | |
| CHRISTINA HU | | ON FILE | | | | | | |
| CHRISTINA IACONO | | ON FILE | | | | | | |
| CHRISTINA ISAZA | | ON FILE | | | | | | |
| CHRISTINA JAMES | | ON FILE | | | | | | |
| CHRISTINA JENNETTE | | ON FILE | | | | | | |
| CHRISTINA JESSUP | | ON FILE | | | | | | |
| CHRISTINA JONES | | ON FILE | | | | | | |
| CHRISTINA JORDAN | | ON FILE | | | | | | |
| CHRISTINA KING | | ON FILE | | | | | | |
| CHRISTINA KINNEY | | ON FILE | | | | | | |
| CHRISTINA L SCHNEIDER | | ON FILE | | | | | | |
| CHRISTINA LASK | | ON FILE | | | | | | |
| CHRISTINA LEE ELLIOTT | | ON FILE | | | | | | |
| CHRISTINA LEHMAN | | ON FILE | | | | | | |
| CHRISTINA LIGGINS | | ON FILE | | | | | | |
| CHRISTINA LINDNER | | ON FILE | | | | | | |
| CHRISTINA LIU | | ON FILE | | | | | | |
| CHRISTINA LODEN | | ON FILE | | | | | | |
| CHRISTINA LORENZO | | ON FILE | | | | | | |
| CHRISTINA LOSAURO | | ON FILE | | | | | | |
| CHRISTINA LOVE | | ON FILE | | | | | | |
| CHRISTINA LUCAS | | ON FILE | | | | | | |
| CHRISTINA LYNN | | ON FILE | | | | | | |
| CHRISTINA LYNNE ROLAND | | ON FILE | | | | | | |
| CHRISTINA M BATES | | ON FILE | | | | | | |
| CHRISTINA MAHURIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA MAI | | ON FILE | | | | | | |
| CHRISTINA MANDEL | | ON FILE | | | | | | |
| CHRISTINA MANLEY | | ON FILE | | | | | | |
| CHRISTINA MANUEL | | ON FILE | | | | | | |
| CHRISTINA MARCHITTI | | ON FILE | | | | | | |
| CHRISTINA MARI ALLRED | | ON FILE | | | | | | |
| CHRISTINA MARIA AHLE | | ON FILE | | | | | | |
| CHRISTINA MARIE DALY | | ON FILE | | | | | | |
| CHRISTINA MARIE FUGES | | ON FILE | | | | | | |
| CHRISTINA MATTEIS | | ON FILE | | | | | | |
| CHRISTINA MAY | | ON FILE | | | | | | |
| CHRISTINA MCINTOSH | | ON FILE | | | | | | |
| CHRISTINA MCMAHAN | | ON FILE | | | | | | |
| CHRISTINA MIGHTY | | ON FILE | | | | | | |
| CHRISTINA MILIDONIS-ADAIR | | ON FILE | | | | | | |
| CHRISTINA MOK | | ON FILE | | | | | | |
| CHRISTINA MONTALVO | | ON FILE | | | | | | |
| CHRISTINA MONTOYA | | ON FILE | | | | | | |
| CHRISTINA MOURADIAN | | ON FILE | | | | | | |
| CHRISTINA MUNGE | | ON FILE | | | | | | |
| CHRISTINA NEIDIG | | ON FILE | | | | | | |
| CHRISTINA NGUYEN | | ON FILE | | | | | | |
| CHRISTINA ODEGAARD | | ON FILE | | | | | | |
| CHRISTINA PADGETT | | ON FILE | | | | | | |
| CHRISTINA PASQUARIELLO | | ON FILE | | | | | | |
| CHRISTINA PELAYO | | ON FILE | | | | | | |
| CHRISTINA PEREIDA | | ON FILE | | | | | | |
| CHRISTINA PERGANTIS | | ON FILE | | | | | | |
| CHRISTINA PICANZA | | ON FILE | | | | | | |
| CHRISTINA PIERRE | | ON FILE | | | | | | |
| CHRISTINA PORTER | | ON FILE | | | | | | |
| CHRISTINA RAMOS | | ON FILE | | | | | | |
| CHRISTINA REGIS | | ON FILE | | | | | | |
| CHRISTINA RHODERICK | | ON FILE | | | | | | |
| CHRISTINA RICE | | ON FILE | | | | | | |
| CHRISTINA ROBERTS | | ON FILE | | | | | | |
| CHRISTINA RODRIGUEZ | | ON FILE | | | | | | |
| CHRISTINA ROMANO | | ON FILE | | | | | | |
| CHRISTINA ROSADO | | ON FILE | | | | | | |
| CHRISTINA ROSETE | | ON FILE | | | | | | |
| CHRISTINA ROYAL | | ON FILE | | | | | | |
| CHRISTINA SANCHEZ | | ON FILE | | | | | | |
| CHRISTINA SCARR | | ON FILE | | | | | | |
| CHRISTINA SCIOTTO | | ON FILE | | | | | | |
| CHRISTINA SEABROOK | | ON FILE | | | | | | |
| CHRISTINA SGRILLO | | ON FILE | | | | | | |
| CHRISTINA SHARAFINSKI | | ON FILE | | | | | | |
| CHRISTINA SHIN | | ON FILE | | | | | | |
| CHRISTINA SHORTT | | ON FILE | | | | | | |
| CHRISTINA SIEBELS | | ON FILE | | | | | | |
| CHRISTINA SILVA | | ON FILE | | | | | | |
| CHRISTINA SIMONE BAIANU | | ON FILE | | | | | | |
| CHRISTINA SLADKY | | ON FILE | | | | | | |
| CHRISTINA SONG | | ON FILE | | | | | | |
| CHRISTINA STEMPLE | | ON FILE | | | | | | |
| CHRISTINA SWAN | | ON FILE | | | | | | |
| CHRISTINA TAGGE | | ON FILE | | | | | | |
| CHRISTINA TAN | | ON FILE | | | | | | |
| CHRISTINA TEGBE | | ON FILE | | | | | | |
| CHRISTINA TERKILDSEN | | ON FILE | | | | | | |
| CHRISTINA TERRY | | ON FILE | | | | | | |
| CHRISTINA TERSINE | | ON FILE | | | | | | |
| CHRISTINA TOTFALUSI | | ON FILE | | | | | | |
| CHRISTINA TSANG | | ON FILE | | | | | | |
| CHRISTINA TSENG | | ON FILE | | | | | | |
| CHRISTINA TUNG | | ON FILE | | | | | | |
| CHRISTINA VAN BUSKIRK | | ON FILE | | | | | | |
| CHRISTINA VAZQUEZ | | ON FILE | | | | | | |
| CHRISTINA VELASQUEZ | | ON FILE | | | | | | |
| CHRISTINA VUONG | | ON FILE | | | | | | |
| CHRISTINA WALTER | | ON FILE | | | | | | |
| CHRISTINA WANG | | ON FILE | | | | | | |
| CHRISTINA WEATHERSBY | | ON FILE | | | | | | |
| CHRISTINA WENG | | ON FILE | | | | | | |
| CHRISTINA WHITE | | ON FILE | | | | | | |
| CHRISTINA WILLIAMS | | ON FILE | | | | | | |
| CHRISTINA WILSON | | ON FILE | | | | | | |
| CHRISTINA WRIGHT | | ON FILE | | | | | | |
| CHRISTINA WU | | ON FILE | | | | | | |
| CHRISTINA YODER | | ON FILE | | | | | | |
| CHRISTINA YONG | | ON FILE | | | | | | |
| CHRISTINE ABBEY | | ON FILE | | | | | | |
| CHRISTINE ABDALLAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE ACKERMAN | | ON FILE | | | | | | |
| CHRISTINE ADAMS | | ON FILE | | | | | | |
| CHRISTINE AGUILAR | | ON FILE | | | | | | |
| CHRISTINE ANDERSON | | ON FILE | | | | | | |
| CHRISTINE ANDREWS | | ON FILE | | | | | | |
| CHRISTINE ANDRY | | ON FILE | | | | | | |
| CHRISTINE ANN BETZ | | ON FILE | | | | | | |
| CHRISTINE ANN NAWROCKI | | ON FILE | | | | | | |
| CHRISTINE ANNE KELLNER | | ON FILE | | | | | | |
| CHRISTINE ARNSTAD | | ON FILE | | | | | | |
| CHRISTINE ATTLE | | ON FILE | | | | | | |
| CHRISTINE BAGHI | | ON FILE | | | | | | |
| CHRISTINE BAIRD | | ON FILE | | | | | | |
| CHRISTINE BATES | | ON FILE | | | | | | |
| CHRISTINE BEHNE | | ON FILE | | | | | | |
| CHRISTINE BELL | | ON FILE | | | | | | |
| CHRISTINE BODELL | | ON FILE | | | | | | |
| CHRISTINE BRECKENRIDGE | | ON FILE | | | | | | |
| CHRISTINE BUTTIGIEG | | ON FILE | | | | | | |
| CHRISTINE C NAZAIRE | | ON FILE | | | | | | |
| CHRISTINE CALABIO | | ON FILE | | | | | | |
| CHRISTINE CAROL CHABAI MERCIER | | ON FILE | | | | | | |
| CHRISTINE CASEBOLT | | ON FILE | | | | | | |
| CHRISTINE CHOI | | ON FILE | | | | | | |
| CHRISTINE CLARKE | | ON FILE | | | | | | |
| CHRISTINE COLLINGS | | ON FILE | | | | | | |
| CHRISTINE CUCCINELLO | | ON FILE | | | | | | |
| CHRISTINE DAIBES | | ON FILE | | | | | | |
| CHRISTINE DANG | | ON FILE | | | | | | |
| CHRISTINE DANIELS | | ON FILE | | | | | | |
| CHRISTINE DANITA ELY | | ON FILE | | | | | | |
| CHRISTINE DANZI | | ON FILE | | | | | | |
| CHRISTINE DAVIS SMAELLIE | | ON FILE | | | | | | |
| CHRISTINE DELONG | | ON FILE | | | | | | |
| CHRISTINE DORAME | | ON FILE | | | | | | |
| CHRISTINE EAKE | | ON FILE | | | | | | |
| CHRISTINE EICK | | ON FILE | | | | | | |
| CHRISTINE ELDRIDGE | | ON FILE | | | | | | |
| CHRISTINE ELIZABETH BUSSE | | ON FILE | | | | | | |
| CHRISTINE ELIZABETH CONTE | | ON FILE | | | | | | |
| CHRISTINE FRENCH | | ON FILE | | | | | | |
| CHRISTINE GRAFF | | ON FILE | | | | | | |
| CHRISTINE GRAY | | ON FILE | | | | | | |
| CHRISTINE GRECO | | ON FILE | | | | | | |
| CHRISTINE GROPP | | ON FILE | | | | | | |
| CHRISTINE GRUITT | | ON FILE | | | | | | |
| CHRISTINE GUILBEAULT | | ON FILE | | | | | | |
| CHRISTINE GUO | | ON FILE | | | | | | |
| CHRISTINE GUSTAVESON | | ON FILE | | | | | | |
| CHRISTINE GUTH JETTE | | ON FILE | | | | | | |
| CHRISTINE HAIR | | ON FILE | | | | | | |
| CHRISTINE HARGETT | | ON FILE | | | | | | |
| CHRISTINE HELEN DUNKERLEY | | ON FILE | | | | | | |
| CHRISTINE HENDERSON | | ON FILE | | | | | | |
| CHRISTINE HIMENO | | ON FILE | | | | | | |
| CHRISTINE HORANZY | | ON FILE | | | | | | |
| CHRISTINE HSU | | ON FILE | | | | | | |
| CHRISTINE IGE | | ON FILE | | | | | | |
| CHRISTINE KELLEY | | ON FILE | | | | | | |
| CHRISTINE KIM | | ON FILE | | | | | | |
| CHRISTINE KUEHNLE | | ON FILE | | | | | | |
| CHRISTINE KULIGOWSKI | | ON FILE | | | | | | |
| CHRISTINE KWON-CHANG | | ON FILE | | | | | | |
| CHRISTINE LACAYO | | ON FILE | | | | | | |
| CHRISTINE LAI | | ON FILE | | | | | | |
| CHRISTINE LANGE CANNOVA | | ON FILE | | | | | | |
| CHRISTINE LEBOR | | ON FILE | | | | | | |
| CHRISTINE LEWIS | | ON FILE | | | | | | |
| CHRISTINE LIM | | ON FILE | | | | | | |
| CHRISTINE LIN | | ON FILE | | | | | | |
| CHRISTINE LINDA DOSS | | ON FILE | | | | | | |
| CHRISTINE LINDAUER | | ON FILE | | | | | | |
| CHRISTINE LONG | | ON FILE | | | | | | |
| CHRISTINE LUNA | | ON FILE | | | | | | |
| CHRISTINE MARCY | | ON FILE | | | | | | |
| CHRISTINE MARTINEZ | | ON FILE | | | | | | |
| CHRISTINE MARTZ | | ON FILE | | | | | | |
| CHRISTINE MASSEY | | ON FILE | | | | | | |
| CHRISTINE MATTHESON | | ON FILE | | | | | | |
| CHRISTINE MCCRAE | | ON FILE | | | | | | |
| CHRISTINE MCDWAYNE | | ON FILE | | | | | | |
| CHRISTINE MCGEE | | ON FILE | | | | | | |
| CHRISTINE MENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE MERCER | | ON FILE | | | | | | |
| CHRISTINE MERCHANT | | ON FILE | | | | | | |
| CHRISTINE MITCHELL | | ON FILE | | | | | | |
| CHRISTINE MOORE | | ON FILE | | | | | | |
| CHRISTINE ORCUTT | | ON FILE | | | | | | |
| CHRISTINE PARKES | | ON FILE | | | | | | |
| CHRISTINE PATTON | | ON FILE | | | | | | |
| CHRISTINE PHAM | | ON FILE | | | | | | |
| CHRISTINE PHILLIPS | | ON FILE | | | | | | |
| CHRISTINE PITTMAN | | ON FILE | | | | | | |
| CHRISTINE RAEDEKE | | ON FILE | | | | | | |
| CHRISTINE RAJAH | | ON FILE | | | | | | |
| CHRISTINE RENNER | | ON FILE | | | | | | |
| CHRISTINE RENNEY | | ON FILE | | | | | | |
| CHRISTINE REYNOLDS | | ON FILE | | | | | | |
| CHRISTINE RICCIARDI | | ON FILE | | | | | | |
| CHRISTINE ROSEBOOM | | ON FILE | | | | | | |
| CHRISTINE ROSLUND | | ON FILE | | | | | | |
| CHRISTINE SALINAS | | ON FILE | | | | | | |
| CHRISTINE SCHUMANN | | ON FILE | | | | | | |
| CHRISTINE SEALE | | ON FILE | | | | | | |
| CHRISTINE SEARS | | ON FILE | | | | | | |
| CHRISTINE SELESKY | | ON FILE | | | | | | |
| CHRISTINE SHIPLETT | | ON FILE | | | | | | |
| CHRISTINE SHUE | | ON FILE | | | | | | |
| CHRISTINE SIERRA | | ON FILE | | | | | | |
| CHRISTINE SILVA | | ON FILE | | | | | | |
| CHRISTINE SOLARTE | | ON FILE | | | | | | |
| CHRISTINE SPIKE | | ON FILE | | | | | | |
| CHRISTINE SPRINGETT | | ON FILE | | | | | | |
| CHRISTINE STANLEY | | ON FILE | | | | | | |
| CHRISTINE SU | | ON FILE | | | | | | |
| CHRISTINE SULLIVAN | | ON FILE | | | | | | |
| CHRISTINE T HO | | ON FILE | | | | | | |
| CHRISTINE TOTTEN | | ON FILE | | | | | | |
| CHRISTINE TRAN | | ON FILE | | | | | | |
| CHRISTINE TRAVIS | | ON FILE | | | | | | |
| CHRISTINE TRUONG | | ON FILE | | | | | | |
| CHRISTINE TSO | | ON FILE | | | | | | |
| CHRISTINE UTTER | | ON FILE | | | | | | |
| CHRISTINE VASQUEZ-MATA | | ON FILE | | | | | | |
| CHRISTINE WATSON | | ON FILE | | | | | | |
| CHRISTINE WEAVER | | ON FILE | | | | | | |
| CHRISTINE WILLIAMSON | | ON FILE | | | | | | |
| CHRISTINE WILSON | | ON FILE | | | | | | |
| CHRISTINE WISKUS | | ON FILE | | | | | | |
| CHRISTINE WOLFF | | ON FILE | | | | | | |
| CHRISTINE XU | | ON FILE | | | | | | |
| CHRISTINE YEUNG | | ON FILE | | | | | | |
| CHRISTION BARTLETT | | ON FILE | | | | | | |
| CHRISTION DOBBINS | | ON FILE | | | | | | |
| CHRISTIPHER STOKES | | ON FILE | | | | | | |
| CHRISTIPHER WATKINS | | ON FILE | | | | | | |
| CHRISTIREY AMURAO | | ON FILE | | | | | | |
| CHRISTMA SALVADOR | | ON FILE | | | | | | |
| CHRIST-NOAH ADECHOKAN | | ON FILE | | | | | | |
| CHRISTO DELARDAS | | ON FILE | | | | | | |
| CHRISTO JIVKOV | | ON FILE | | | | | | |
| CHRISTO KURIAKOSE | | ON FILE | | | | | | |
| CHRISTOF CRAEYE | | ON FILE | | | | | | |
| CHRISTOFAR PRATER | | ON FILE | | | | | | |
| CHRISTOFER NELSON ROBERTS | | ON FILE | | | | | | |
| CHRISTOFER YI | | ON FILE | | | | | | |
| CHRISTOFF LINDSEY | | ON FILE | | | | | | |
| CHRISTOFFER PAART | | ON FILE | | | | | | |
| CHRISTOFFER THORUP | | ON FILE | | | | | | |
| CHRISTOHER BAILEY | | ON FILE | | | | | | |
| CHRISTOHER BLAIR | | ON FILE | | | | | | |
| CHRISTOL JOINER | | ON FILE | | | | | | |
| CHRISTOL OKEKE | | ON FILE | | | | | | |
| CHRISTON JEROME CONELL PETITE | | ON FILE | | | | | | |
| CHRISTON PETITE | | ON FILE | | | | | | |
| CHRISTOPER HUFFMAN | | ON FILE | | | | | | |
| CHRISTOPER ULRICK | | ON FILE | | | | | | |
| CHRISTOPH ADAMS | | ON FILE | | | | | | |
| CHRISTOPH AVILA | | ON FILE | | | | | | |
| CHRISTOPH BURKART | | ON FILE | | | | | | |
| CHRISTOPH D KENNEY 2ND | | ON FILE | | | | | | |
| CHRISTOPH E CASHWELL | | ON FILE | | | | | | |
| CHRISTOPH EICKEN | | ON FILE | | | | | | |
| CHRISTOPH FORSTER | | ON FILE | | | | | | |
| CHRISTOPH J EBREO | | ON FILE | | | | | | |
| CHRISTOPH J LONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH J ULRICH | | ON FILE | | | | | | |
| CHRISTOPH KREKELER | | ON FILE | | | | | | |
| CHRISTOPH MARTE | | ON FILE | | | | | | |
| CHRISTOPH MONGE | | ON FILE | | | | | | |
| CHRISTOPH P RAGAGE | | ON FILE | | | | | | |
| CHRISTOPH P SPIEGLER | | ON FILE | | | | | | |
| CHRISTOPH PALANCA | | ON FILE | | | | | | |
| CHRISTOPH PERKOWSKI | | ON FILE | | | | | | |
| CHRISTOPH PICCIOTTO | | ON FILE | | | | | | |
| CHRISTOPH W JAMESON | | ON FILE | | | | | | |
| CHRISTOPH YIP | | ON FILE | | | | | | |
| CHRISTOPHE DUFOUR | | ON FILE | | | | | | |
| CHRISTOPHE GARANT | | ON FILE | | | | | | |
| CHRISTOPHE LAMPEL | | ON FILE | | | | | | |
| CHRISTOPHE MICHOT | | ON FILE | | | | | | |
| CHRISTOPHE NG KWING KING | | ON FILE | | | | | | |
| CHRISTOPHE PIERRON | | ON FILE | | | | | | |
| CHRISTOPHE POULIN | | ON FILE | | | | | | |
| CHRISTOPHE QUENUM | | ON FILE | | | | | | |
| CHRISTOPHE TANT | | ON FILE | | | | | | |
| CHRISTOPHER A DERAS | | ON FILE | | | | | | |
| CHRISTOPHER A KALKA | | ON FILE | | | | | | |
| CHRISTOPHER A POWERS | | ON FILE | | | | | | |
| CHRISTOPHER A VAUGHAN | | ON FILE | | | | | | |
| CHRISTOPHER A WEINKOETZ | | ON FILE | | | | | | |
| CHRISTOPHER AARON ZOLKOWER | | ON FILE | | | | | | |
| CHRISTOPHER ABADIE | | ON FILE | | | | | | |
| CHRISTOPHER ABBOTT | | ON FILE | | | | | | |
| CHRISTOPHER ABDELMALAK | | ON FILE | | | | | | |
| CHRISTOPHER ABEL | | ON FILE | | | | | | |
| CHRISTOPHER ABERLE | | ON FILE | | | | | | |
| CHRISTOPHER ADAM KNIPP | | ON FILE | | | | | | |
| CHRISTOPHER ADAMS | | ON FILE | | | | | | |
| CHRISTOPHER ADAMS SR | | ON FILE | | | | | | |
| CHRISTOPHER AGRUSS | | ON FILE | | | | | | |
| CHRISTOPHER AGUERO | | ON FILE | | | | | | |
| CHRISTOPHER AGUILAR | | ON FILE | | | | | | |
| CHRISTOPHER AGUILO | | ON FILE | | | | | | |
| CHRISTOPHER AH-KEE | | ON FILE | | | | | | |
| CHRISTOPHER AIELLO | | ON FILE | | | | | | |
| CHRISTOPHER AKABANDOA | | ON FILE | | | | | | |
| CHRISTOPHER AKPOROGHENE | | ON FILE | | | | | | |
| CHRISTOPHER ALAN ABRAMS | | ON FILE | | | | | | |
| CHRISTOPHER ALAN BUNDY | | ON FILE | | | | | | |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | | ON FILE | | | | | | |
| CHRISTOPHER ALAN HERAK | | ON FILE | | | | | | |
| CHRISTOPHER ALAN HOFFMANN | | ON FILE | | | | | | |
| CHRISTOPHER ALAN JACOB | | ON FILE | | | | | | |
| CHRISTOPHER ALBERT SMITH | | ON FILE | | | | | | |
| CHRISTOPHER ALBO | | ON FILE | | | | | | |
| CHRISTOPHER ALDON FUNK | | ON FILE | | | | | | |
| CHRISTOPHER ALDRICH | | ON FILE | | | | | | |
| CHRISTOPHER ALFEREZ | | ON FILE | | | | | | |
| CHRISTOPHER ALFIERI | | ON FILE | | | | | | |
| CHRISTOPHER ALFORD | | ON FILE | | | | | | |
| CHRISTOPHER ALLAN WILSON | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN BURDEN | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN CHRISTIAN | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN CROTINGER | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN DOYLY | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN LAKE | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN OLSON | | ON FILE | | | | | | |
| CHRISTOPHER ALLEVA | | ON FILE | | | | | | |
| CHRISTOPHER ALLISON | | ON FILE | | | | | | |
| CHRISTOPHER ALM | | ON FILE | | | | | | |
| CHRISTOPHER ALMONTE | | ON FILE | | | | | | |
| CHRISTOPHER ALSPACH | | ON FILE | | | | | | |
| CHRISTOPHER ALUOTTO | | ON FILE | | | | | | |
| CHRISTOPHER ALVARENGA | | ON FILE | | | | | | |
| CHRISTOPHER ALVAREZ | | ON FILE | | | | | | |
| CHRISTOPHER AMATORE | | ON FILE | | | | | | |
| CHRISTOPHER AMIOT | | ON FILE | | | | | | |
| CHRISTOPHER AND ELIZABETH MULLIN | | ON FILE | | | | | | |
| CHRISTOPHER ANDAYA | | ON FILE | | | | | | |
| CHRISTOPHER ANDREI | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW BERRIDGE | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW HANNON | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW LOSACCO | | ON FILE | | | | | | |
| CHRISTOPHER ANGE | | ON FILE | | | | | | |
| CHRISTOPHER ANIOL | | ON FILE | | | | | | |
| CHRISTOPHER ANTAKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ANTAL | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY GIMENEZ | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY JOHNSON | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY MARTIN | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY MARZILLI | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY SINGH | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY TROXELL | | ON FILE | | | | | | |
| CHRISTOPHER APP | | ON FILE | | | | | | |
| CHRISTOPHER APPLE | | ON FILE | | | | | | |
| CHRISTOPHER ARALDI | | ON FILE | | | | | | |
| CHRISTOPHER ARBAUGH | | ON FILE | | | | | | |
| CHRISTOPHER ARCHER | | ON FILE | | | | | | |
| CHRISTOPHER ARGIRO | | ON FILE | | | | | | |
| CHRISTOPHER ARGUELLO JR | | ON FILE | | | | | | |
| CHRISTOPHER ARNER | | ON FILE | | | | | | |
| CHRISTOPHER ARNESON | | ON FILE | | | | | | |
| CHRISTOPHER AROMIN | | ON FILE | | | | | | |
| CHRISTOPHER ARRIOLA | | ON FILE | | | | | | |
| CHRISTOPHER ARTHUR CUDDIHY | | ON FILE | | | | | | |
| CHRISTOPHER ASHER HOLMES | | ON FILE | | | | | | |
| CHRISTOPHER ASHTON | | ON FILE | | | | | | |
| CHRISTOPHER ATTERIDGE | | ON FILE | | | | | | |
| CHRISTOPHER AU | | ON FILE | | | | | | |
| CHRISTOPHER AUSTIN KEELIN | | ON FILE | | | | | | |
| CHRISTOPHER AUSTIN VEGA-SPERO | | ON FILE | | | | | | |
| CHRISTOPHER AUSTIN WODKIEWICZ | | ON FILE | | | | | | |
| CHRISTOPHER AVALOS | | ON FILE | | | | | | |
| CHRISTOPHER AYAZI | | ON FILE | | | | | | |
| CHRISTOPHER AYDAM | | ON FILE | | | | | | |
| CHRISTOPHER AZZARELLO | | ON FILE | | | | | | |
| CHRISTOPHER B FLINDERS | | ON FILE | | | | | | |
| CHRISTOPHER BABA | | ON FILE | | | | | | |
| CHRISTOPHER BABIJ | | ON FILE | | | | | | |
| CHRISTOPHER BAER | | ON FILE | | | | | | |
| CHRISTOPHER BAEZ-WINKELMAN | | ON FILE | | | | | | |
| CHRISTOPHER BAGGETT | | ON FILE | | | | | | |
| CHRISTOPHER BAILEY | | ON FILE | | | | | | |
| CHRISTOPHER BAIRD | | ON FILE | | | | | | |
| CHRISTOPHER BALLENTINE | | ON FILE | | | | | | |
| CHRISTOPHER BALL-WHITFIELD | | ON FILE | | | | | | |
| CHRISTOPHER BANDRE | | ON FILE | | | | | | |
| CHRISTOPHER BANKA | | ON FILE | | | | | | |
| CHRISTOPHER BANKARD | | ON FILE | | | | | | |
| CHRISTOPHER BARFIELD | | ON FILE | | | | | | |
| CHRISTOPHER BARKLEY | | ON FILE | | | | | | |
| CHRISTOPHER BARLEY | | ON FILE | | | | | | |
| CHRISTOPHER BARLOG | | ON FILE | | | | | | |
| CHRISTOPHER BARNES | | ON FILE | | | | | | |
| CHRISTOPHER BARNETT | | ON FILE | | | | | | |
| CHRISTOPHER BARNUM | | ON FILE | | | | | | |
| CHRISTOPHER BARON | | ON FILE | | | | | | |
| CHRISTOPHER BARR | | ON FILE | | | | | | |
| CHRISTOPHER BARRETT | | ON FILE | | | | | | |
| CHRISTOPHER BARTON | | ON FILE | | | | | | |
| CHRISTOPHER BASILE | | ON FILE | | | | | | |
| CHRISTOPHER BASS | | ON FILE | | | | | | |
| CHRISTOPHER BASSETT | | ON FILE | | | | | | |
| CHRISTOPHER BASSETT-BOUCHARD | | ON FILE | | | | | | |
| CHRISTOPHER BASSLER | | ON FILE | | | | | | |
| CHRISTOPHER BATES | | ON FILE | | | | | | |
| CHRISTOPHER BATT | | ON FILE | | | | | | |
| CHRISTOPHER BATZ | | ON FILE | | | | | | |
| CHRISTOPHER BAUCOM | | ON FILE | | | | | | |
| CHRISTOPHER BAUER | | ON FILE | | | | | | |
| CHRISTOPHER BAUNACH | | ON FILE | | | | | | |
| CHRISTOPHER BAXLEY | | ON FILE | | | | | | |
| CHRISTOPHER BAYLESS | | ON FILE | | | | | | |
| CHRISTOPHER BEARD | | ON FILE | | | | | | |
| CHRISTOPHER BEASLEY | | ON FILE | | | | | | |
| CHRISTOPHER BECCARIA | | ON FILE | | | | | | |
| CHRISTOPHER BECHLER | | ON FILE | | | | | | |
| CHRISTOPHER BECHTEL | | ON FILE | | | | | | |
| CHRISTOPHER BECK | | ON FILE | | | | | | |
| CHRISTOPHER BEDARD | | ON FILE | | | | | | |
| CHRISTOPHER BEEKMAN | | ON FILE | | | | | | |
| CHRISTOPHER BEHARRY-YAMBO | | ON FILE | | | | | | |
| CHRISTOPHER BELL | | ON FILE | | | | | | |
| CHRISTOPHER BELLESIA | | ON FILE | | | | | | |
| CHRISTOPHER BELLIS | | ON FILE | | | | | | |
| CHRISTOPHER BENZ | | ON FILE | | | | | | |
| CHRISTOPHER BERKELY | | ON FILE | | | | | | |
| CHRISTOPHER BERMILLO | | ON FILE | | | | | | |
| CHRISTOPHER BERNARD FIGUEROA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BERTINI | | ON FILE | | | | | | |
| CHRISTOPHER BERUMEN | | ON FILE | | | | | | |
| CHRISTOPHER BETZ | | ON FILE | | | | | | |
| CHRISTOPHER BEYER | | ON FILE | | | | | | |
| CHRISTOPHER BIAS | | ON FILE | | | | | | |
| CHRISTOPHER BIEDE | | ON FILE | | | | | | |
| CHRISTOPHER BIEDKA | | ON FILE | | | | | | |
| CHRISTOPHER BILCHECK | | ON FILE | | | | | | |
| CHRISTOPHER BIOLLO | | ON FILE | | | | | | |
| CHRISTOPHER BIRKNER RAWLINGS | | ON FILE | | | | | | |
| CHRISTOPHER BIRO | | ON FILE | | | | | | |
| CHRISTOPHER BISHOP | | ON FILE | | | | | | |
| CHRISTOPHER BIVENS | | ON FILE | | | | | | |
| CHRISTOPHER BLACK | | ON FILE | | | | | | |
| CHRISTOPHER BLAKE KEENUM | | ON FILE | | | | | | |
| CHRISTOPHER BLANCHE | | ON FILE | | | | | | |
| CHRISTOPHER BLASKI | | ON FILE | | | | | | |
| CHRISTOPHER BLECHSCHMIDT | | ON FILE | | | | | | |
| CHRISTOPHER BLOMQUIST | | ON FILE | | | | | | |
| CHRISTOPHER BLOXHAM | | ON FILE | | | | | | |
| CHRISTOPHER BLUE | | ON FILE | | | | | | |
| CHRISTOPHER BLY | | ON FILE | | | | | | |
| CHRISTOPHER BOBINCE | | ON FILE | | | | | | |
| CHRISTOPHER BOE | | ON FILE | | | | | | |
| CHRISTOPHER BOILARD | | ON FILE | | | | | | |
| CHRISTOPHER BOISVERT | | ON FILE | | | | | | |
| CHRISTOPHER BOIVIN | | ON FILE | | | | | | |
| CHRISTOPHER BONYEN CHANG | | ON FILE | | | | | | |
| CHRISTOPHER BOONE | | ON FILE | | | | | | |
| CHRISTOPHER BOOTH | | ON FILE | | | | | | |
| CHRISTOPHER BOOTHE | | ON FILE | | | | | | |
| CHRISTOPHER BORDEAUX | | ON FILE | | | | | | |
| CHRISTOPHER BORDERS | | ON FILE | | | | | | |
| CHRISTOPHER BORODIANSKY | | ON FILE | | | | | | |
| CHRISTOPHER BORRERO | | ON FILE | | | | | | |
| CHRISTOPHER BOSTWICK | | ON FILE | | | | | | |
| CHRISTOPHER BOTT | | ON FILE | | | | | | |
| CHRISTOPHER BOTTJER | | ON FILE | | | | | | |
| CHRISTOPHER BOURLAND | | ON FILE | | | | | | |
| CHRISTOPHER BOUSTANY | | ON FILE | | | | | | |
| CHRISTOPHER BOWEN | | ON FILE | | | | | | |
| CHRISTOPHER BOWMAN | | ON FILE | | | | | | |
| CHRISTOPHER BOYINGTON | | ON FILE | | | | | | |
| CHRISTOPHER BRACHT | | ON FILE | | | | | | |
| CHRISTOPHER BRADLEY | | ON FILE | | | | | | |
| CHRISTOPHER BRADLEY FRYE | | ON FILE | | | | | | |
| CHRISTOPHER BRADSHAW | | ON FILE | | | | | | |
| CHRISTOPHER BRADY | | ON FILE | | | | | | |
| CHRISTOPHER BRAL | | ON FILE | | | | | | |
| CHRISTOPHER BRANCHEN | | ON FILE | | | | | | |
| CHRISTOPHER BRANNAN | | ON FILE | | | | | | |
| CHRISTOPHER BRAUER | | ON FILE | | | | | | |
| CHRISTOPHER BRAUN | | ON FILE | | | | | | |
| CHRISTOPHER BREILAND | | ON FILE | | | | | | |
| CHRISTOPHER BRENT POWELL | | ON FILE | | | | | | |
| CHRISTOPHER BRETZ | | ON FILE | | | | | | |
| CHRISTOPHER BRIAN ABATE | | ON FILE | | | | | | |
| CHRISTOPHER BRIAN FLETCHER | | ON FILE | | | | | | |
| CHRISTOPHER BRIAN SULLIVAN | | ON FILE | | | | | | |
| CHRISTOPHER BRIENZA | | ON FILE | | | | | | |
| CHRISTOPHER BRITO | | ON FILE | | | | | | |
| CHRISTOPHER BROCCO | | ON FILE | | | | | | |
| CHRISTOPHER BROCKETT | | ON FILE | | | | | | |
| CHRISTOPHER BRODKEY | | ON FILE | | | | | | |
| CHRISTOPHER BROFFT | | ON FILE | | | | | | |
| CHRISTOPHER BROOKER | | ON FILE | | | | | | |
| CHRISTOPHER BROOKS | | ON FILE | | | | | | |
| CHRISTOPHER BROOME | | ON FILE | | | | | | |
| CHRISTOPHER BROWNING | | ON FILE | | | | | | |
| CHRISTOPHER BROWNLEE | | ON FILE | | | | | | |
| CHRISTOPHER BRYAN | | ON FILE | | | | | | |
| CHRISTOPHER BRYANT | | ON FILE | | | | | | |
| CHRISTOPHER BRYANT SWANNER | | ON FILE | | | | | | |
| CHRISTOPHER BUCHANAN | | ON FILE | | | | | | |
| CHRISTOPHER BUCKEL | | ON FILE | | | | | | |
| CHRISTOPHER BUELL | | ON FILE | | | | | | |
| CHRISTOPHER BUGG | | ON FILE | | | | | | |
| CHRISTOPHER BULLIN | | ON FILE | | | | | | |
| CHRISTOPHER BUONOCORE | | ON FILE | | | | | | |
| CHRISTOPHER BURCH | | ON FILE | | | | | | |
| CHRISTOPHER BURK | | ON FILE | | | | | | |
| CHRISTOPHER BURKART | | ON FILE | | | | | | |
| CHRISTOPHER BURKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BURKENSTOCK | | ON FILE | | | | | | |
| CHRISTOPHER BURKHOLDER | | ON FILE | | | | | | |
| CHRISTOPHER BURLEIGH | | ON FILE | | | | | | |
| CHRISTOPHER BURRIS | | ON FILE | | | | | | |
| CHRISTOPHER BURTLEY | | ON FILE | | | | | | |
| CHRISTOPHER BURYK | | ON FILE | | | | | | |
| CHRISTOPHER BUTCHKOSKI | | ON FILE | | | | | | |
| CHRISTOPHER BUTERAKOS | | ON FILE | | | | | | |
| CHRISTOPHER BUTGEREIT | | ON FILE | | | | | | |
| CHRISTOPHER BYRD | | ON FILE | | | | | | |
| CHRISTOPHER C CAMPOS | | ON FILE | | | | | | |
| CHRISTOPHER C PEREZ | | ON FILE | | | | | | |
| CHRISTOPHER C TABRON | | ON FILE | | | | | | |
| CHRISTOPHER CABALLES | | ON FILE | | | | | | |
| CHRISTOPHER CABREJA | | ON FILE | | | | | | |
| CHRISTOPHER CABRERA | | ON FILE | | | | | | |
| CHRISTOPHER CAFIERO | | ON FILE | | | | | | |
| CHRISTOPHER CAGE | | ON FILE | | | | | | |
| CHRISTOPHER CAGGIANO | | ON FILE | | | | | | |
| CHRISTOPHER CAHILL | | ON FILE | | | | | | |
| CHRISTOPHER CAIN | | ON FILE | | | | | | |
| CHRISTOPHER CAIN SHUPE | | ON FILE | | | | | | |
| CHRISTOPHER CALABRESE | | ON FILE | | | | | | |
| CHRISTOPHER CALAYCAY | | ON FILE | | | | | | |
| CHRISTOPHER CALDARA | | ON FILE | | | | | | |
| CHRISTOPHER CALE OZENDES | | ON FILE | | | | | | |
| CHRISTOPHER CALHOUN | | ON FILE | | | | | | |
| CHRISTOPHER CALIP | | ON FILE | | | | | | |
| CHRISTOPHER CALLOWAY | | ON FILE | | | | | | |
| CHRISTOPHER CALVER | | ON FILE | | | | | | |
| CHRISTOPHER CALVERT | | ON FILE | | | | | | |
| CHRISTOPHER CAM | | ON FILE | | | | | | |
| CHRISTOPHER CAMACHO | | ON FILE | | | | | | |
| CHRISTOPHER CAMPAGNA | | ON FILE | | | | | | |
| CHRISTOPHER CAMPBELL | | ON FILE | | | | | | |
| CHRISTOPHER CAMPOS | | ON FILE | | | | | | |
| CHRISTOPHER CANADY | | ON FILE | | | | | | |
| CHRISTOPHER CANALE | | ON FILE | | | | | | |
| CHRISTOPHER CANIDA | | ON FILE | | | | | | |
| CHRISTOPHER CANTORA | | ON FILE | | | | | | |
| CHRISTOPHER CANUEL | | ON FILE | | | | | | |
| CHRISTOPHER CAPDAREST | | ON FILE | | | | | | |
| CHRISTOPHER CAPELL | | ON FILE | | | | | | |
| CHRISTOPHER CAPODIECI | | ON FILE | | | | | | |
| CHRISTOPHER CAPOZZI | | ON FILE | | | | | | |
| CHRISTOPHER CAPPILLA | | ON FILE | | | | | | |
| CHRISTOPHER CAPPS | | ON FILE | | | | | | |
| CHRISTOPHER CAPUTO | | ON FILE | | | | | | |
| CHRISTOPHER CARAFELLO | | ON FILE | | | | | | |
| CHRISTOPHER CARDENAS | | ON FILE | | | | | | |
| CHRISTOPHER CARL SCHMITZ | | ON FILE | | | | | | |
| CHRISTOPHER CARL SZCZYGIEL | | ON FILE | | | | | | |
| CHRISTOPHER CARL VANDEVENTER | | ON FILE | | | | | | |
| CHRISTOPHER CARLO | | ON FILE | | | | | | |
| CHRISTOPHER CARLTON | | ON FILE | | | | | | |
| CHRISTOPHER CARMONA | | ON FILE | | | | | | |
| CHRISTOPHER CARNEY | | ON FILE | | | | | | |
| CHRISTOPHER CARO | | ON FILE | | | | | | |
| CHRISTOPHER CARPENTER | | ON FILE | | | | | | |
| CHRISTOPHER CARREON | | ON FILE | | | | | | |
| CHRISTOPHER CARRION | | ON FILE | | | | | | |
| CHRISTOPHER CARROLL | | ON FILE | | | | | | |
| CHRISTOPHER CARSON | | ON FILE | | | | | | |
| CHRISTOPHER CARTER | | ON FILE | | | | | | |
| CHRISTOPHER CARVALHO | | ON FILE | | | | | | |
| CHRISTOPHER CARVER | | ON FILE | | | | | | |
| CHRISTOPHER CARVEY | | ON FILE | | | | | | |
| CHRISTOPHER CASAMENTO | | ON FILE | | | | | | |
| CHRISTOPHER CASEY | | ON FILE | | | | | | |
| CHRISTOPHER CASHMAN | | ON FILE | | | | | | |
| CHRISTOPHER CASIANO | | ON FILE | | | | | | |
| CHRISTOPHER CASSANDRO | | ON FILE | | | | | | |
| CHRISTOPHER CASSONE | | ON FILE | | | | | | |
| CHRISTOPHER CASTANEDA | | ON FILE | | | | | | |
| CHRISTOPHER CASTELLE | | ON FILE | | | | | | |
| CHRISTOPHER CASTLEBERRY | | ON FILE | | | | | | |
| CHRISTOPHER CASTRO | | ON FILE | | | | | | |
| CHRISTOPHER CATALDI | | ON FILE | | | | | | |
| CHRISTOPHER CELAYA | | ON FILE | | | | | | |
| CHRISTOPHER CERASARO | | ON FILE | | | | | | |
| CHRISTOPHER CHAFFIN | | ON FILE | | | | | | |
| CHRISTOPHER CHAFIN | | ON FILE | | | | | | |
| CHRISTOPHER CHAPARRO PADIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CHARLES MYER | | ON FILE | | | | | | |
| CHRISTOPHER CHARLES SMITH | | ON FILE | | | | | | |
| CHRISTOPHER CHARLES WOLLAN | | ON FILE | | | | | | |
| CHRISTOPHER CHARRIEZ | | ON FILE | | | | | | |
| CHRISTOPHER CHASTAIN | | ON FILE | | | | | | |
| CHRISTOPHER CHAVARRIA | | ON FILE | | | | | | |
| CHRISTOPHER CHAVARRIAGA | | ON FILE | | | | | | |
| CHRISTOPHER CHAVEZ | | ON FILE | | | | | | |
| CHRISTOPHER CHEDID | | ON FILE | | | | | | |
| CHRISTOPHER CHERSI | | ON FILE | | | | | | |
| CHRISTOPHER CHESTNUT | | ON FILE | | | | | | |
| CHRISTOPHER CHIANG | | ON FILE | | | | | | |
| CHRISTOPHER CHILDRESS | | ON FILE | | | | | | |
| CHRISTOPHER CHILDS | | ON FILE | | | | | | |
| CHRISTOPHER CHILELLI | | ON FILE | | | | | | |
| CHRISTOPHER CHIN | | ON FILE | | | | | | |
| CHRISTOPHER CHISOM | | ON FILE | | | | | | |
| CHRISTOPHER CHO | | ON FILE | | | | | | |
| CHRISTOPHER CHOI | | ON FILE | | | | | | |
| CHRISTOPHER CHORBAJIAN | | ON FILE | | | | | | |
| CHRISTOPHER CHORNEY | | ON FILE | | | | | | |
| CHRISTOPHER CHOUNG | | ON FILE | | | | | | |
| CHRISTOPHER CHUI | | ON FILE | | | | | | |
| CHRISTOPHER CHUN | | ON FILE | | | | | | |
| CHRISTOPHER CHUNG | | ON FILE | | | | | | |
| CHRISTOPHER CIARDIELLO | | ON FILE | | | | | | |
| CHRISTOPHER CIEN | | ON FILE | | | | | | |
| CHRISTOPHER CIOCE | | ON FILE | | | | | | |
| CHRISTOPHER CIPOLETTI | | ON FILE | | | | | | |
| CHRISTOPHER CIRIC | | ON FILE | | | | | | |
| CHRISTOPHER CIRONE | | ON FILE | | | | | | |
| CHRISTOPHER CISZEK | | ON FILE | | | | | | |
| CHRISTOPHER CIUFI | | ON FILE | | | | | | |
| CHRISTOPHER CIULLA | | ON FILE | | | | | | |
| CHRISTOPHER CLAAR | | ON FILE | | | | | | |
| CHRISTOPHER CLARK | | ON FILE | | | | | | |
| CHRISTOPHER CLEARY | | ON FILE | | | | | | |
| CHRISTOPHER CLEDARAS | | ON FILE | | | | | | |
| CHRISTOPHER CLEGG | | ON FILE | | | | | | |
| CHRISTOPHER CLEMONS | | ON FILE | | | | | | |
| CHRISTOPHER CLEWELL | | ON FILE | | | | | | |
| CHRISTOPHER CLIFFORD CULLEN | | ON FILE | | | | | | |
| CHRISTOPHER CLINE | | ON FILE | | | | | | |
| CHRISTOPHER CLINTON DOOLEY | | ON FILE | | | | | | |
| CHRISTOPHER CLOUSER | | ON FILE | | | | | | |
| CHRISTOPHER CLOWSER | | ON FILE | | | | | | |
| CHRISTOPHER COBB | | ON FILE | | | | | | |
| CHRISTOPHER COCHRANE | | ON FILE | | | | | | |
| CHRISTOPHER COCO | | ON FILE | | | | | | |
| CHRISTOPHER COLATOS | | ON FILE | | | | | | |
| CHRISTOPHER COLE | | ON FILE | | | | | | |
| CHRISTOPHER COLEMAN | | ON FILE | | | | | | |
| CHRISTOPHER COLGAN | | ON FILE | | | | | | |
| CHRISTOPHER COLGIN | | ON FILE | | | | | | |
| CHRISTOPHER COLLINS | | ON FILE | | | | | | |
| CHRISTOPHER COLLISON | | ON FILE | | | | | | |
| CHRISTOPHER COLON | | ON FILE | | | | | | |
| CHRISTOPHER COMPTON | | ON FILE | | | | | | |
| CHRISTOPHER CONKEY | | ON FILE | | | | | | |
| CHRISTOPHER CONLEY | | ON FILE | | | | | | |
| CHRISTOPHER CONNOR | | ON FILE | | | | | | |
| CHRISTOPHER CONOVER | | ON FILE | | | | | | |
| CHRISTOPHER CONSTANTAKIS | | ON FILE | | | | | | |
| CHRISTOPHER COOK | | ON FILE | | | | | | |
| CHRISTOPHER COOMBS | | ON FILE | | | | | | |
| CHRISTOPHER COOPER | | ON FILE | | | | | | |
| CHRISTOPHER COPE | | ON FILE | | | | | | |
| CHRISTOPHER COPELAND | | ON FILE | | | | | | |
| CHRISTOPHER COPELAND WAIGHT | | ON FILE | | | | | | |
| CHRISTOPHER COPPOLA | | ON FILE | | | | | | |
| CHRISTOPHER CORBIN | | ON FILE | | | | | | |
| CHRISTOPHER CORDERO | | ON FILE | | | | | | |
| CHRISTOPHER CORNELLIER | | ON FILE | | | | | | |
| CHRISTOPHER CORNING | | ON FILE | | | | | | |
| CHRISTOPHER CORONADO | | ON FILE | | | | | | |
| CHRISTOPHER CORTAZAR | | ON FILE | | | | | | |
| CHRISTOPHER CORTELLINI | | ON FILE | | | | | | |
| CHRISTOPHER CORTES RIVERA | | ON FILE | | | | | | |
| CHRISTOPHER CORTEZ | | ON FILE | | | | | | |
| CHRISTOPHER CORWIN | | ON FILE | | | | | | |
| CHRISTOPHER COSCIA | | ON FILE | | | | | | |
| CHRISTOPHER COUTURE | | ON FILE | | | | | | |
| CHRISTOPHER COWAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CRAFTON | | ON FILE | | | | | | |
| CHRISTOPHER CRAIG SHAKNIS | | ON FILE | | | | | | |
| CHRISTOPHER CRAWFORD | | ON FILE | | | | | | |
| CHRISTOPHER CREED | | ON FILE | | | | | | |
| CHRISTOPHER CROMPTON | | ON FILE | | | | | | |
| CHRISTOPHER CROSBY | | ON FILE | | | | | | |
| CHRISTOPHER CRUICKSHANK | | ON FILE | | | | | | |
| CHRISTOPHER CSONGOR | | ON FILE | | | | | | |
| CHRISTOPHER CUBLEY | | ON FILE | | | | | | |
| CHRISTOPHER CULBERTSON | | ON FILE | | | | | | |
| CHRISTOPHER CUMMINGS | | ON FILE | | | | | | |
| CHRISTOPHER CUNEO | | ON FILE | | | | | | |
| CHRISTOPHER CUNNINGHAM | | ON FILE | | | | | | |
| CHRISTOPHER CURRIE | | ON FILE | | | | | | |
| CHRISTOPHER CURTIN | | ON FILE | | | | | | |
| CHRISTOPHER CURTISS | | ON FILE | | | | | | |
| CHRISTOPHER CUSACK | | ON FILE | | | | | | |
| CHRISTOPHER CYPERT | | ON FILE | | | | | | |
| CHRISTOPHER CZARSKE | | ON FILE | | | | | | |
| CHRISTOPHER CZERNIACHOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER D REED | | ON FILE | | | | | | |
| CHRISTOPHER D SMITH | | ON FILE | | | | | | |
| CHRISTOPHER D WHEELER | | ON FILE | | | | | | |
| CHRISTOPHER DACK | | ON FILE | | | | | | |
| CHRISTOPHER DADISMAN | | ON FILE | | | | | | |
| CHRISTOPHER DAGUANNO | | ON FILE | | | | | | |
| CHRISTOPHER DAKIS | | ON FILE | | | | | | |
| CHRISTOPHER DALE CRAWFORD | | ON FILE | | | | | | |
| CHRISTOPHER DALE ROEMMICH | | ON FILE | | | | | | |
| CHRISTOPHER DALE UNGER | | ON FILE | | | | | | |
| CHRISTOPHER DALEY | | ON FILE | | | | | | |
| CHRISTOPHER DALINE BRICK | | ON FILE | | | | | | |
| CHRISTOPHER DALY | | ON FILE | | | | | | |
| CHRISTOPHER DAMIEN LITTLE | | ON FILE | | | | | | |
| CHRISTOPHER DAMING | | ON FILE | | | | | | |
| CHRISTOPHER DAN NUSBAUM | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL CAMPIONE | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL HILTON | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL HOLSTE | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL LEWIS | | ON FILE | | | | | | |
| CHRISTOPHER DANIEL RYLANDER | | ON FILE | | | | | | |
| CHRISTOPHER DAO | | ON FILE | | | | | | |
| CHRISTOPHER DARREN GATTERSON | | ON FILE | | | | | | |
| CHRISTOPHER DARTANGNAN CARDINELL | | ON FILE | | | | | | |
| CHRISTOPHER DAUGHERTY | | ON FILE | | | | | | |
| CHRISTOPHER DAVID DREW | | ON FILE | | | | | | |
| CHRISTOPHER DAVID IVESTER | | ON FILE | | | | | | |
| CHRISTOPHER DAVID RICHMOND | | ON FILE | | | | | | |
| CHRISTOPHER DAVID WOOD | | ON FILE | | | | | | |
| CHRISTOPHER DAVID WRIGHT | | ON FILE | | | | | | |
| CHRISTOPHER DAVIS | | ON FILE | | | | | | |
| CHRISTOPHER DAWSON | | ON FILE | | | | | | |
| CHRISTOPHER DE GUZMAN AROMIN | | ON FILE | | | | | | |
| CHRISTOPHER DE LARA | | ON FILE | | | | | | |
| CHRISTOPHER DE MARIA | | ON FILE | | | | | | |
| CHRISTOPHER DE SANTI | | ON FILE | | | | | | |
| CHRISTOPHER DE SOUZA HOUSTON | | ON FILE | | | | | | |
| CHRISTOPHER DE VERA | | ON FILE | | | | | | |
| CHRISTOPHER DEAN COLLINS | | ON FILE | | | | | | |
| CHRISTOPHER DEAN MCMILLIAN | | ON FILE | | | | | | |
| CHRISTOPHER DEAN WIGGINS | | ON FILE | | | | | | |
| CHRISTOPHER DEAROLF | | ON FILE | | | | | | |
| CHRISTOPHER DECKARD | | ON FILE | | | | | | |
| CHRISTOPHER DECKER | | ON FILE | | | | | | |
| CHRISTOPHER DEDOW | | ON FILE | | | | | | |
| CHRISTOPHER DEEL | | ON FILE | | | | | | |
| CHRISTOPHER DEFELICE | | ON FILE | | | | | | |
| CHRISTOPHER DEFRANCIS | | ON FILE | | | | | | |
| CHRISTOPHER DEL CAMPO | | ON FILE | | | | | | |
| CHRISTOPHER DEL RIO | | ON FILE | | | | | | |
| CHRISTOPHER DELA ROSA | | ON FILE | | | | | | |
| CHRISTOPHER DELANEY | | ON FILE | | | | | | |
| CHRISTOPHER DELBORRELLO | | ON FILE | | | | | | |
| CHRISTOPHER DELGADO | | ON FILE | | | | | | |
| CHRISTOPHER DELOREAN YORK | | ON FILE | | | | | | |
| CHRISTOPHER DELUCA | | ON FILE | | | | | | |
| CHRISTOPHER DEMATTEO | | ON FILE | | | | | | |
| CHRISTOPHER DEMAURO | | ON FILE | | | | | | |
| CHRISTOPHER DEMERS | | ON FILE | | | | | | |
| CHRISTOPHER DEMIS | | ON FILE | | | | | | |
| CHRISTOPHER DEMONTRIC MORGAN | | ON FILE | | | | | | |
| CHRISTOPHER DEMPSEY | | ON FILE | | | | | | |
| CHRISTOPHER DENGLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DENTON | | ON FILE | | | | | | |
| CHRISTOPHER DENUCCI | | ON FILE | | | | | | |
| CHRISTOPHER DEON | | ON FILE | | | | | | |
| CHRISTOPHER DEPPMANN | | ON FILE | | | | | | |
| CHRISTOPHER DEPRINCE-LEVIS | | ON FILE | | | | | | |
| CHRISTOPHER DEREK STALLCUP | | ON FILE | | | | | | |
| CHRISTOPHER DERRICK FAY | | ON FILE | | | | | | |
| CHRISTOPHER DESANTIS | | ON FILE | | | | | | |
| CHRISTOPHER DESCHUTTER | | ON FILE | | | | | | |
| CHRISTOPHER DEVINE | | ON FILE | | | | | | |
| CHRISTOPHER DEVITO | | ON FILE | | | | | | |
| CHRISTOPHER DEVRIES | | ON FILE | | | | | | |
| CHRISTOPHER DEWAIK | | ON FILE | | | | | | |
| CHRISTOPHER DI EDWARDO | | ON FILE | | | | | | |
| CHRISTOPHER DICKHERBER | | ON FILE | | | | | | |
| CHRISTOPHER DIEHL | | ON FILE | | | | | | |
| CHRISTOPHER DIEKMANN | | ON FILE | | | | | | |
| CHRISTOPHER DIFABIO | | ON FILE | | | | | | |
| CHRISTOPHER DINNEL | | ON FILE | | | | | | |
| CHRISTOPHER DINOLFO | | ON FILE | | | | | | |
| CHRISTOPHER DION TENNEY | | ON FILE | | | | | | |
| CHRISTOPHER DIRETTE | | ON FILE | | | | | | |
| CHRISTOPHER DIXON | | ON FILE | | | | | | |
| CHRISTOPHER DOBRIK | | ON FILE | | | | | | |
| CHRISTOPHER DOBYNS | | ON FILE | | | | | | |
| CHRISTOPHER DOCKTER | | ON FILE | | | | | | |
| CHRISTOPHER DOHERTY | | ON FILE | | | | | | |
| CHRISTOPHER DOLAN | | ON FILE | | | | | | |
| CHRISTOPHER DOLES | | ON FILE | | | | | | |
| CHRISTOPHER DOLIHITE | | ON FILE | | | | | | |
| CHRISTOPHER DOMBECK | | ON FILE | | | | | | |
| CHRISTOPHER DOMSKE | | ON FILE | | | | | | |
| CHRISTOPHER DONAHOO | | ON FILE | | | | | | |
| CHRISTOPHER DONAIS | | ON FILE | | | | | | |
| CHRISTOPHER DONELSON | | ON FILE | | | | | | |
| CHRISTOPHER DONG | | ON FILE | | | | | | |
| CHRISTOPHER DONOVAN | | ON FILE | | | | | | |
| CHRISTOPHER DOTSON | | ON FILE | | | | | | |
| CHRISTOPHER DOTY | | ON FILE | | | | | | |
| CHRISTOPHER DOUB | | ON FILE | | | | | | |
| CHRISTOPHER DOUGLAS | | ON FILE | | | | | | |
| CHRISTOPHER DOUGLAS NUNES | | ON FILE | | | | | | |
| CHRISTOPHER DOUGLAS OMER | | ON FILE | | | | | | |
| CHRISTOPHER DOURIS | | ON FILE | | | | | | |
| CHRISTOPHER DOVER | | ON FILE | | | | | | |
| CHRISTOPHER DOWLING | | ON FILE | | | | | | |
| CHRISTOPHER DOWNARD | | ON FILE | | | | | | |
| CHRISTOPHER DRAKE | | ON FILE | | | | | | |
| CHRISTOPHER DREIER | | ON FILE | | | | | | |
| CHRISTOPHER DRISCOLL | | ON FILE | | | | | | |
| CHRISTOPHER DUANE | | ON FILE | | | | | | |
| CHRISTOPHER DUBIEL | | ON FILE | | | | | | |
| CHRISTOPHER DUCKWORTH | | ON FILE | | | | | | |
| CHRISTOPHER DUFF | | ON FILE | | | | | | |
| CHRISTOPHER DUFRESNE | | ON FILE | | | | | | |
| CHRISTOPHER DUNCAN | | ON FILE | | | | | | |
| CHRISTOPHER DUNLAP | | ON FILE | | | | | | |
| CHRISTOPHER DUNN | | ON FILE | | | | | | |
| CHRISTOPHER DUONG | | ON FILE | | | | | | |
| CHRISTOPHER DUPRE | | ON FILE | | | | | | |
| CHRISTOPHER DUPUIS | | ON FILE | | | | | | |
| CHRISTOPHER DUPUY | | ON FILE | | | | | | |
| CHRISTOPHER DURAZZO | | ON FILE | | | | | | |
| CHRISTOPHER DUSZYNSKI | | ON FILE | | | | | | |
| CHRISTOPHER DUTRA | | ON FILE | | | | | | |
| CHRISTOPHER DUTTON | | ON FILE | | | | | | |
| CHRISTOPHER DUVALL | | ON FILE | | | | | | |
| CHRISTOPHER DUZAN | | ON FILE | | | | | | |
| CHRISTOPHER DWYER | | ON FILE | | | | | | |
| CHRISTOPHER DYLAN BASS | | ON FILE | | | | | | |
| CHRISTOPHER DYSON | | ON FILE | | | | | | |
| CHRISTOPHER E BAIR | | ON FILE | | | | | | |
| CHRISTOPHER E SWEENEY | | ON FILE | | | | | | |
| CHRISTOPHER EAHEART | | ON FILE | | | | | | |
| CHRISTOPHER EASTON II | | ON FILE | | | | | | |
| CHRISTOPHER EATON | | ON FILE | | | | | | |
| CHRISTOPHER EBERLE | | ON FILE | | | | | | |
| CHRISTOPHER EBY LOWE | | ON FILE | | | | | | |
| CHRISTOPHER ECKMAN | | ON FILE | | | | | | |
| CHRISTOPHER EDMONDSON | | ON FILE | | | | | | |
| CHRISTOPHER EDUARDO | | ON FILE | | | | | | |
| CHRISTOPHER EDWARD RYAN | | ON FILE | | | | | | |
| CHRISTOPHER EDWIN GONZALEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER EHNEY | | ON FILE | | | | | | |
| CHRISTOPHER EIDMAN | | ON FILE | | | | | | |
| CHRISTOPHER EISENHAUER | | ON FILE | | | | | | |
| CHRISTOPHER ELLIOT O'DELL | | ON FILE | | | | | | |
| CHRISTOPHER ELLIOT WYATT | | ON FILE | | | | | | |
| CHRISTOPHER ELLIS | | ON FILE | | | | | | |
| CHRISTOPHER ELLISON | | ON FILE | | | | | | |
| CHRISTOPHER ELSBERRY | | ON FILE | | | | | | |
| CHRISTOPHER ELSMAN | | ON FILE | | | | | | |
| CHRISTOPHER EMILLE SMITH | | ON FILE | | | | | | |
| CHRISTOPHER ENDER | | ON FILE | | | | | | |
| CHRISTOPHER ENGLE | | ON FILE | | | | | | |
| CHRISTOPHER ENRIQUE LANGLEY | | ON FILE | | | | | | |
| CHRISTOPHER EPPS | | ON FILE | | | | | | |
| CHRISTOPHER ERIC RIEDEL | | ON FILE | | | | | | |
| CHRISTOPHER ERICKSON | | ON FILE | | | | | | |
| CHRISTOPHER ERNEST | | ON FILE | | | | | | |
| CHRISTOPHER ERNEST TREMANN | | ON FILE | | | | | | |
| CHRISTOPHER ESCUDERO | | ON FILE | | | | | | |
| CHRISTOPHER ESPOSITO | | ON FILE | | | | | | |
| CHRISTOPHER ESSIGMANN | | ON FILE | | | | | | |
| CHRISTOPHER ESTEBAN | | ON FILE | | | | | | |
| CHRISTOPHER ESTEP | | ON FILE | | | | | | |
| CHRISTOPHER ESTERKAMP | | ON FILE | | | | | | |
| CHRISTOPHER ESTRADA | | ON FILE | | | | | | |
| CHRISTOPHER EUFEMIA | | ON FILE | | | | | | |
| CHRISTOPHER EVANS | | ON FILE | | | | | | |
| CHRISTOPHER EVERS | | ON FILE | | | | | | |
| CHRISTOPHER FABIAN | | ON FILE | | | | | | |
| CHRISTOPHER FAIRCLOTH | | ON FILE | | | | | | |
| CHRISTOPHER FALKOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER FALLEN | | ON FILE | | | | | | |
| CHRISTOPHER FALSTER | | ON FILE | | | | | | |
| CHRISTOPHER FAN | | ON FILE | | | | | | |
| CHRISTOPHER FANZILLI | | ON FILE | | | | | | |
| CHRISTOPHER FARINA | | ON FILE | | | | | | |
| CHRISTOPHER FARMER | | ON FILE | | | | | | |
| CHRISTOPHER FARRELLY | | ON FILE | | | | | | |
| CHRISTOPHER FAUL | | ON FILE | | | | | | |
| CHRISTOPHER FAVARO | | ON FILE | | | | | | |
| CHRISTOPHER FEASTER | | ON FILE | | | | | | |
| CHRISTOPHER FEAZEL | | ON FILE | | | | | | |
| CHRISTOPHER FELLER | | ON FILE | | | | | | |
| CHRISTOPHER FENNELLE | | ON FILE | | | | | | |
| CHRISTOPHER FERGUSON | | ON FILE | | | | | | |
| CHRISTOPHER FERNANDES | | ON FILE | | | | | | |
| CHRISTOPHER FERNANDEZ | | ON FILE | | | | | | |
| CHRISTOPHER FERNANDO | | ON FILE | | | | | | |
| CHRISTOPHER FERRANTE | | ON FILE | | | | | | |
| CHRISTOPHER FERRARA | | ON FILE | | | | | | |
| CHRISTOPHER FERRELL | | ON FILE | | | | | | |
| CHRISTOPHER FIELDS | | ON FILE | | | | | | |
| CHRISTOPHER FIGUEROA | | ON FILE | | | | | | |
| CHRISTOPHER FINCH | | ON FILE | | | | | | |
| CHRISTOPHER FINLEY SLOCUM | | ON FILE | | | | | | |
| CHRISTOPHER FIORE | | ON FILE | | | | | | |
| CHRISTOPHER FISCHER | | ON FILE | | | | | | |
| CHRISTOPHER FITSOS | | ON FILE | | | | | | |
| CHRISTOPHER FITZGERALD | | ON FILE | | | | | | |
| CHRISTOPHER FLANAGAN | | ON FILE | | | | | | |
| CHRISTOPHER FLICK | | ON FILE | | | | | | |
| CHRISTOPHER FLORES | | ON FILE | | | | | | |
| CHRISTOPHER FLORIO | | ON FILE | | | | | | |
| CHRISTOPHER FLOWERS | | ON FILE | | | | | | |
| CHRISTOPHER FLYNN | | ON FILE | | | | | | |
| CHRISTOPHER FOGATA | | ON FILE | | | | | | |
| CHRISTOPHER FOLEY | | ON FILE | | | | | | |
| CHRISTOPHER FOLLMANN | | ON FILE | | | | | | |
| CHRISTOPHER FONG | | ON FILE | | | | | | |
| CHRISTOPHER FONGSAMOOT | | ON FILE | | | | | | |
| CHRISTOPHER FONTENOT | | ON FILE | | | | | | |
| CHRISTOPHER FORE | | ON FILE | | | | | | |
| CHRISTOPHER FORMAN | | ON FILE | | | | | | |
| CHRISTOPHER FORREY | | ON FILE | | | | | | |
| CHRISTOPHER FOSKET | | ON FILE | | | | | | |
| CHRISTOPHER FOX | | ON FILE | | | | | | |
| CHRISTOPHER FRADY | | ON FILE | | | | | | |
| CHRISTOPHER FRANCIS | | ON FILE | | | | | | |
| CHRISTOPHER FRANCIS GOULART | | ON FILE | | | | | | |
| CHRISTOPHER FRANCIS ONG | | ON FILE | | | | | | |
| CHRISTOPHER FRANZ | | ON FILE | | | | | | |
| CHRISTOPHER FRASSETTO | | ON FILE | | | | | | |
| CHRISTOPHER FRAZIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FREDERICK FORGACS | | ON FILE | | | | | | |
| CHRISTOPHER FREEMAN | | ON FILE | | | | | | |
| CHRISTOPHER FRENCH LOOMIS | | ON FILE | | | | | | |
| CHRISTOPHER FREY | | ON FILE | | | | | | |
| CHRISTOPHER FRIEDMAN | | ON FILE | | | | | | |
| CHRISTOPHER FRITZ | | ON FILE | | | | | | |
| CHRISTOPHER FROEHLICH | | ON FILE | | | | | | |
| CHRISTOPHER FROSCHLE | | ON FILE | | | | | | |
| CHRISTOPHER FRY | | ON FILE | | | | | | |
| CHRISTOPHER FURTADO | | ON FILE | | | | | | |
| CHRISTOPHER FUSSELL | | ON FILE | | | | | | |
| CHRISTOPHER FYLER | | ON FILE | | | | | | |
| CHRISTOPHER G BIGGS | | ON FILE | | | | | | |
| CHRISTOPHER GABRIEL | | ON FILE | | | | | | |
| CHRISTOPHER GABRIEL PARRADO | | ON FILE | | | | | | |
| CHRISTOPHER GAFVERT | | ON FILE | | | | | | |
| CHRISTOPHER GAHWAI YUEN | | ON FILE | | | | | | |
| CHRISTOPHER GAITERI | | ON FILE | | | | | | |
| CHRISTOPHER GALLACHER | | ON FILE | | | | | | |
| CHRISTOPHER GALLEGOS | | ON FILE | | | | | | |
| CHRISTOPHER GALLO | | ON FILE | | | | | | |
| CHRISTOPHER GALLUCCI | | ON FILE | | | | | | |
| CHRISTOPHER GALVAN | | ON FILE | | | | | | |
| CHRISTOPHER GAPSTUR | | ON FILE | | | | | | |
| CHRISTOPHER GARCIA | | ON FILE | | | | | | |
| CHRISTOPHER GARDEN | | ON FILE | | | | | | |
| CHRISTOPHER GARDINER | | ON FILE | | | | | | |
| CHRISTOPHER GARIBALDI | | ON FILE | | | | | | |
| CHRISTOPHER GARLATTI | | ON FILE | | | | | | |
| CHRISTOPHER GARNOW | | ON FILE | | | | | | |
| CHRISTOPHER GARRIGA | | ON FILE | | | | | | |
| CHRISTOPHER GARSON | | ON FILE | | | | | | |
| CHRISTOPHER GARZA | | ON FILE | | | | | | |
| CHRISTOPHER GASCON | | ON FILE | | | | | | |
| CHRISTOPHER GATES | | ON FILE | | | | | | |
| CHRISTOPHER GATHERER | | ON FILE | | | | | | |
| CHRISTOPHER GATZKE | | ON FILE | | | | | | |
| CHRISTOPHER GAU | | ON FILE | | | | | | |
| CHRISTOPHER GAY | | ON FILE | | | | | | |
| CHRISTOPHER GAYLE | | ON FILE | | | | | | |
| CHRISTOPHER GEDRIS | | ON FILE | | | | | | |
| CHRISTOPHER GEESLIN | | ON FILE | | | | | | |
| CHRISTOPHER GEHMAN | | ON FILE | | | | | | |
| CHRISTOPHER GENNUSO | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE ANDRE TASLER | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE BENSON | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE JR MCCREA | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE PULICE | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE SOLOMON | | ON FILE | | | | | | |
| CHRISTOPHER GERAGHTY | | ON FILE | | | | | | |
| CHRISTOPHER GERBER | | ON FILE | | | | | | |
| CHRISTOPHER GERBOTH | | ON FILE | | | | | | |
| CHRISTOPHER GERRA | | ON FILE | | | | | | |
| CHRISTOPHER GIBBONS | | ON FILE | | | | | | |
| CHRISTOPHER GIBBS DIENER | | ON FILE | | | | | | |
| CHRISTOPHER GIESE | | ON FILE | | | | | | |
| CHRISTOPHER GILBERT | | ON FILE | | | | | | |
| CHRISTOPHER GILCHRIST | | ON FILE | | | | | | |
| CHRISTOPHER GILES GRANDY | | ON FILE | | | | | | |
| CHRISTOPHER GILLESPIE | | ON FILE | | | | | | |
| CHRISTOPHER GILMAN | | ON FILE | | | | | | |
| CHRISTOPHER GILMORE | | ON FILE | | | | | | |
| CHRISTOPHER GLADD | | ON FILE | | | | | | |
| CHRISTOPHER GLAUBIG | | ON FILE | | | | | | |
| CHRISTOPHER GLENN TILLEY | | ON FILE | | | | | | |
| CHRISTOPHER GLENN TRIPP | | ON FILE | | | | | | |
| CHRISTOPHER GLOWACZEWSKI | | ON FILE | | | | | | |
| CHRISTOPHER GOAD | | ON FILE | | | | | | |
| CHRISTOPHER GODFREY | | ON FILE | | | | | | |
| CHRISTOPHER GOLDSTEIN | | ON FILE | | | | | | |
| CHRISTOPHER GOMEZ | | ON FILE | | | | | | |
| CHRISTOPHER GONZALES | | ON FILE | | | | | | |
| CHRISTOPHER GOOCH | | ON FILE | | | | | | |
| CHRISTOPHER GOODEMOTE | | ON FILE | | | | | | |
| CHRISTOPHER GOODENOUGH | | ON FILE | | | | | | |
| CHRISTOPHER GOODMAN | | ON FILE | | | | | | |
| CHRISTOPHER GOODS | | ON FILE | | | | | | |
| CHRISTOPHER GOODSON | | ON FILE | | | | | | |
| CHRISTOPHER GORE | | ON FILE | | | | | | |
| CHRISTOPHER GORHAM | | ON FILE | | | | | | |
| CHRISTOPHER GORKI | | ON FILE | | | | | | |
| CHRISTOPHER GORMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GOULART | | ON FILE | | | | | | |
| CHRISTOPHER GOULD | | ON FILE | | | | | | |
| CHRISTOPHER GRANT | | ON FILE | | | | | | |
| CHRISTOPHER GRANZOW | | ON FILE | | | | | | |
| CHRISTOPHER GRASS | | ON FILE | | | | | | |
| CHRISTOPHER GRASSIA | | ON FILE | | | | | | |
| CHRISTOPHER GRAVES | | ON FILE | | | | | | |
| CHRISTOPHER GREEN | | ON FILE | | | | | | |
| CHRISTOPHER GREENE | | ON FILE | | | | | | |
| CHRISTOPHER GREENHOUSE | | ON FILE | | | | | | |
| CHRISTOPHER GREGORY | | ON FILE | | | | | | |
| CHRISTOPHER GREGORY BENNETT | | ON FILE | | | | | | |
| CHRISTOPHER GREGSON | | ON FILE | | | | | | |
| CHRISTOPHER GRIFFIN | | ON FILE | | | | | | |
| CHRISTOPHER GRIFFITHS | | ON FILE | | | | | | |
| CHRISTOPHER GRISHAM | | ON FILE | | | | | | |
| CHRISTOPHER GROCHOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER GROHMAN | | ON FILE | | | | | | |
| CHRISTOPHER GROSHONG | | ON FILE | | | | | | |
| CHRISTOPHER GROSKI | | ON FILE | | | | | | |
| CHRISTOPHER GROSS | | ON FILE | | | | | | |
| CHRISTOPHER GROVE | | ON FILE | | | | | | |
| CHRISTOPHER GROVES | | ON FILE | | | | | | |
| CHRISTOPHER GRUMBINE | | ON FILE | | | | | | |
| CHRISTOPHER GRZYBINSKI | | ON FILE | | | | | | |
| CHRISTOPHER GUADARRAMA | | ON FILE | | | | | | |
| CHRISTOPHER GUARNERA | | ON FILE | | | | | | |
| CHRISTOPHER GUDENZI | | ON FILE | | | | | | |
| CHRISTOPHER GUERRERO | | ON FILE | | | | | | |
| CHRISTOPHER GUFFEY | | ON FILE | | | | | | |
| CHRISTOPHER GUIDI | | ON FILE | | | | | | |
| CHRISTOPHER GUO | | ON FILE | | | | | | |
| CHRISTOPHER GUOAN | | ON FILE | | | | | | |
| CHRISTOPHER GUTHRIE | | ON FILE | | | | | | |
| CHRISTOPHER GUY | | ON FILE | | | | | | |
| CHRISTOPHER GUYETTE | | ON FILE | | | | | | |
| CHRISTOPHER GUYON | | ON FILE | | | | | | |
| CHRISTOPHER GUZIK | | ON FILE | | | | | | |
| CHRISTOPHER GWYNNE | | ON FILE | | | | | | |
| CHRISTOPHER HAAS | | ON FILE | | | | | | |
| CHRISTOPHER HABERSKI | | ON FILE | | | | | | |
| CHRISTOPHER HAFNER | | ON FILE | | | | | | |
| CHRISTOPHER HAGERMAN | | ON FILE | | | | | | |
| CHRISTOPHER HAGSTROM | | ON FILE | | | | | | |
| CHRISTOPHER HAINES | | ON FILE | | | | | | |
| CHRISTOPHER HALEY | | ON FILE | | | | | | |
| CHRISTOPHER HALNON | | ON FILE | | | | | | |
| CHRISTOPHER HALVERSON | | ON FILE | | | | | | |
| CHRISTOPHER HAMILTON | | ON FILE | | | | | | |
| CHRISTOPHER HAMM | | ON FILE | | | | | | |
| CHRISTOPHER HAMMONS | | ON FILE | | | | | | |
| CHRISTOPHER HAMPTON | | ON FILE | | | | | | |
| CHRISTOPHER HAMRICK | | ON FILE | | | | | | |
| CHRISTOPHER HANC | | ON FILE | | | | | | |
| CHRISTOPHER HANCOCK | | ON FILE | | | | | | |
| CHRISTOPHER HANDLEY | | ON FILE | | | | | | |
| CHRISTOPHER HANEY | | ON FILE | | | | | | |
| CHRISTOPHER HANNA | | ON FILE | | | | | | |
| CHRISTOPHER HANSEN | | ON FILE | | | | | | |
| CHRISTOPHER HANSON | | ON FILE | | | | | | |
| CHRISTOPHER HARKINS | | ON FILE | | | | | | |
| CHRISTOPHER HARMAN | | ON FILE | | | | | | |
| CHRISTOPHER HARPER | | ON FILE | | | | | | |
| CHRISTOPHER HARRIS | | ON FILE | | | | | | |
| CHRISTOPHER HARSCH | | ON FILE | | | | | | |
| CHRISTOPHER HART | | ON FILE | | | | | | |
| CHRISTOPHER HARTMANN | | ON FILE | | | | | | |
| CHRISTOPHER HASMI | | ON FILE | | | | | | |
| CHRISTOPHER HASSON | | ON FILE | | | | | | |
| CHRISTOPHER HATFIELD | | ON FILE | | | | | | |
| CHRISTOPHER HAWKINS | | ON FILE | | | | | | |
| CHRISTOPHER HAY | | ON FILE | | | | | | |
| CHRISTOPHER HAYES | | ON FILE | | | | | | |
| CHRISTOPHER HAZUGA | | ON FILE | | | | | | |
| CHRISTOPHER HEALEY | | ON FILE | | | | | | |
| CHRISTOPHER HEARL | | ON FILE | | | | | | |
| CHRISTOPHER HEARON | | ON FILE | | | | | | |
| CHRISTOPHER HEATH HINSON | | ON FILE | | | | | | |
| CHRISTOPHER HEBERT | | ON FILE | | | | | | |
| CHRISTOPHER HEDLUND | | ON FILE | | | | | | |
| CHRISTOPHER HEEREN | | ON FILE | | | | | | |
| CHRISTOPHER HEHMEYER | | ON FILE | | | | | | |
| CHRISTOPHER HEIMBURGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HEINBERG | | ON FILE | | | | | | |
| CHRISTOPHER HEINL | | ON FILE | | | | | | |
| CHRISTOPHER HEINZ | | ON FILE | | | | | | |
| CHRISTOPHER HELLER | | ON FILE | | | | | | |
| CHRISTOPHER HEMENWAY | | ON FILE | | | | | | |
| CHRISTOPHER HEMLER | | ON FILE | | | | | | |
| CHRISTOPHER HENDERSON | | ON FILE | | | | | | |
| CHRISTOPHER HENDRICKS | | ON FILE | | | | | | |
| CHRISTOPHER HENKEL | | ON FILE | | | | | | |
| CHRISTOPHER HENLEY | | ON FILE | | | | | | |
| CHRISTOPHER HENNESSY | | ON FILE | | | | | | |
| CHRISTOPHER HENRY ROMANOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER HENSHAW | | ON FILE | | | | | | |
| CHRISTOPHER HENSLEY | | ON FILE | | | | | | |
| CHRISTOPHER HERCULES | | ON FILE | | | | | | |
| CHRISTOPHER HERDEG | | ON FILE | | | | | | |
| CHRISTOPHER HERNANDEZ | | ON FILE | | | | | | |
| CHRISTOPHER HERNDON | | ON FILE | | | | | | |
| CHRISTOPHER HERR | | ON FILE | | | | | | |
| CHRISTOPHER HERRERA | | ON FILE | | | | | | |
| CHRISTOPHER HERRING | | ON FILE | | | | | | |
| CHRISTOPHER HERRMANN | | ON FILE | | | | | | |
| CHRISTOPHER HERSHBERGER | | ON FILE | | | | | | |
| CHRISTOPHER HESLIN | | ON FILE | | | | | | |
| CHRISTOPHER HESTER | | ON FILE | | | | | | |
| CHRISTOPHER HIGHLEY | | ON FILE | | | | | | |
| CHRISTOPHER HILINSKI | | ON FILE | | | | | | |
| CHRISTOPHER HILLEMEIR | | ON FILE | | | | | | |
| CHRISTOPHER HILLS | | ON FILE | | | | | | |
| CHRISTOPHER HINOJOSA | | ON FILE | | | | | | |
| CHRISTOPHER HOALDRIDGE | | ON FILE | | | | | | |
| CHRISTOPHER HOGUE | | ON FILE | | | | | | |
| CHRISTOPHER HOLLEY | | ON FILE | | | | | | |
| CHRISTOPHER HOLT | | ON FILE | | | | | | |
| CHRISTOPHER HOLZE | | ON FILE | | | | | | |
| CHRISTOPHER HOMAN | | ON FILE | | | | | | |
| CHRISTOPHER HONG NGOV | | ON FILE | | | | | | |
| CHRISTOPHER HOPKINS | | ON FILE | | | | | | |
| CHRISTOPHER HORAM | | ON FILE | | | | | | |
| CHRISTOPHER HORIST | | ON FILE | | | | | | |
| CHRISTOPHER HORTON | | ON FILE | | | | | | |
| CHRISTOPHER HOWE | | ON FILE | | | | | | |
| CHRISTOPHER HOWETH | | ON FILE | | | | | | |
| CHRISTOPHER HUBBARD | | ON FILE | | | | | | |
| CHRISTOPHER HUERTA | | ON FILE | | | | | | |
| CHRISTOPHER HUGHES | | ON FILE | | | | | | |
| CHRISTOPHER HUMBERT | | ON FILE | | | | | | |
| CHRISTOPHER HURD | | ON FILE | | | | | | |
| CHRISTOPHER HURTIG | | ON FILE | | | | | | |
| CHRISTOPHER HUSER | | ON FILE | | | | | | |
| CHRISTOPHER HUYNH | | ON FILE | | | | | | |
| CHRISTOPHER HYTRY DERRINGTON | | ON FILE | | | | | | |
| CHRISTOPHER IAN PEARRE | | ON FILE | | | | | | |
| CHRISTOPHER IENN | | ON FILE | | | | | | |
| CHRISTOPHER IMBIMBO | | ON FILE | | | | | | |
| CHRISTOPHER IMBUS | | ON FILE | | | | | | |
| CHRISTOPHER INMAN | | ON FILE | | | | | | |
| CHRISTOPHER IRWIN | | ON FILE | | | | | | |
| CHRISTOPHER IVESTER | | ON FILE | | | | | | |
| CHRISTOPHER IVIE | | ON FILE | | | | | | |
| CHRISTOPHER IZZO | | ON FILE | | | | | | |
| CHRISTOPHER J ACHING | | ON FILE | | | | | | |
| CHRISTOPHER J BATTISTA | | ON FILE | | | | | | |
| CHRISTOPHER J BEELER | | ON FILE | | | | | | |
| CHRISTOPHER J CALVESBERT | | ON FILE | | | | | | |
| CHRISTOPHER J FURST | | ON FILE | | | | | | |
| CHRISTOPHER J GREGOIRE | | ON FILE | | | | | | |
| CHRISTOPHER J GUIDO | | ON FILE | | | | | | |
| CHRISTOPHER J HUMPHERY | | ON FILE | | | | | | |
| CHRISTOPHER J KENNEDY | | ON FILE | | | | | | |
| CHRISTOPHER J LA PORTA | | ON FILE | | | | | | |
| CHRISTOPHER J LOTTES | | ON FILE | | | | | | |
| CHRISTOPHER J MANION | | ON FILE | | | | | | |
| CHRISTOPHER J METCALFE | | ON FILE | | | | | | |
| CHRISTOPHER J NIEDZWIEDZ | | ON FILE | | | | | | |
| CHRISTOPHER J PITTMAN | | ON FILE | | | | | | |
| CHRISTOPHER J PUPILLO | | ON FILE | | | | | | |
| CHRISTOPHER J RIVERA | | ON FILE | | | | | | |
| CHRISTOPHER J VAN EYNDE | | ON FILE | | | | | | |
| CHRISTOPHER J. GORRELL | | ON FILE | | | | | | |
| CHRISTOPHER JACINTO | | ON FILE | | | | | | |
| CHRISTOPHER JACKA | | ON FILE | | | | | | |
| CHRISTOPHER JACOB FINLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JACOBS | | ON FILE | | | | | | |
| CHRISTOPHER JACQUEZ | | ON FILE | | | | | | |
| CHRISTOPHER JAEGER | | ON FILE | | | | | | |
| CHRISTOPHER JAGOE | | ON FILE | | | | | | |
| CHRISTOPHER JAMES | | ON FILE | | | | | | |
| CHRISTOPHER JAMES BARR | | ON FILE | | | | | | |
| CHRISTOPHER JAMES BRADY | | ON FILE | | | | | | |
| CHRISTOPHER JAMES BRODY | | ON FILE | | | | | | |
| CHRISTOPHER JAMES DAVIS | | ON FILE | | | | | | |
| CHRISTOPHER JAMES DONALDSON | | ON FILE | | | | | | |
| CHRISTOPHER JAMES FAYERS | | ON FILE | | | | | | |
| CHRISTOPHER JAMES FITZSIMMONS | | ON FILE | | | | | | |
| CHRISTOPHER JAMES GARLAND | | ON FILE | | | | | | |
| CHRISTOPHER JAMES HODDINOTT | | ON FILE | | | | | | |
| CHRISTOPHER JAMES JOHNSON | | ON FILE | | | | | | |
| CHRISTOPHER JAMES KOERNER | | ON FILE | | | | | | |
| CHRISTOPHER JAMES MONROE | | ON FILE | | | | | | |
| CHRISTOPHER JAMES MORRISON | | ON FILE | | | | | | |
| CHRISTOPHER JAMES OLEARY | | ON FILE | | | | | | |
| CHRISTOPHER JAMES STAORO | | ON FILE | | | | | | |
| CHRISTOPHER JAMES TIQUI | | ON FILE | | | | | | |
| CHRISTOPHER JAMES TOTH | | ON FILE | | | | | | |
| CHRISTOPHER JAN | | ON FILE | | | | | | |
| CHRISTOPHER JANES | | ON FILE | | | | | | |
| CHRISTOPHER JANIK | | ON FILE | | | | | | |
| CHRISTOPHER JANNES | | ON FILE | | | | | | |
| CHRISTOPHER JARECKI | | ON FILE | | | | | | |
| CHRISTOPHER JARVIS | | ON FILE | | | | | | |
| CHRISTOPHER JASSET | | ON FILE | | | | | | |
| CHRISTOPHER JASTRZEBSKI | | ON FILE | | | | | | |
| CHRISTOPHER JAWORSKI | | ON FILE | | | | | | |
| CHRISTOPHER JENKINS | | ON FILE | | | | | | |
| CHRISTOPHER JENNEN | | ON FILE | | | | | | |
| CHRISTOPHER JESKE | | ON FILE | | | | | | |
| CHRISTOPHER JESSEN | | ON FILE | | | | | | |
| CHRISTOPHER JESSER | | ON FILE | | | | | | |
| CHRISTOPHER JIMENEZ | | ON FILE | | | | | | |
| CHRISTOPHER JOE UHL | | ON FILE | | | | | | |
| CHRISTOPHER JOHN ANDERSON | | ON FILE | | | | | | |
| CHRISTOPHER JOHN CANALIA | | ON FILE | | | | | | |
| CHRISTOPHER JOHN DOIG | | ON FILE | | | | | | |
| CHRISTOPHER JOHN EVERING | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HAU | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HENNING | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HEUER | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HOCKENBERRY | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HOMSI | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HOUCK | | ON FILE | | | | | | |
| CHRISTOPHER JOHN JENNEN | | ON FILE | | | | | | |
| CHRISTOPHER JOHN LEWIS | | ON FILE | | | | | | |
| CHRISTOPHER JOHN MANGES | | ON FILE | | | | | | |
| CHRISTOPHER JOHN MITCHELL | | ON FILE | | | | | | |
| CHRISTOPHER JOHN NORMAN | | ON FILE | | | | | | |
| CHRISTOPHER JOHN OSTERBUR | | ON FILE | | | | | | |
| CHRISTOPHER JOHN SJOGREN | | ON FILE | | | | | | |
| CHRISTOPHER JOHN UNDERSANDER | | ON FILE | | | | | | |
| CHRISTOPHER JOHN VAYO | | ON FILE | | | | | | |
| CHRISTOPHER JOHN WALSH | | ON FILE | | | | | | |
| CHRISTOPHER JOHNS | | ON FILE | | | | | | |
| CHRISTOPHER JOHNSEN | | ON FILE | | | | | | |
| CHRISTOPHER JON WILLIAMSON | | ON FILE | | | | | | |
| CHRISTOPHER JORDAN GOFF | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH PIVIK | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH RIBOLI | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SEELEY | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SELLEK | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SEMONES | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SMITH | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH SOUSA | | ON FILE | | | | | | |
| CHRISTOPHER JOSIAH | | ON FILE | | | | | | |
| CHRISTOPHER JUNEAU | | ON FILE | | | | | | |
| CHRISTOPHER JUSTIN PESKO | | ON FILE | | | | | | |
| CHRISTOPHER KALLANDER | | ON FILE | | | | | | |
| CHRISTOPHER KALTER | | ON FILE | | | | | | |
| CHRISTOPHER KALTSAS | | ON FILE | | | | | | |
| CHRISTOPHER KAN | | ON FILE | | | | | | |
| CHRISTOPHER KANE | | ON FILE | | | | | | |
| CHRISTOPHER KARLSSON | | ON FILE | | | | | | |
| CHRISTOPHER KAROW | | ON FILE | | | | | | |
| CHRISTOPHER KARPENKO | | ON FILE | | | | | | |
| CHRISTOPHER KARRICK ARNOLD | | ON FILE | | | | | | |
| CHRISTOPHER KARTO | | ON FILE | | | | | | |
| CHRISTOPHER KASPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KAUFMAN | | ON FILE | | | | | | |
| CHRISTOPHER KAULS | | ON FILE | | | | | | |
| CHRISTOPHER KAYL | | ON FILE | | | | | | |
| CHRISTOPHER KEATON | | ON FILE | | | | | | |
| CHRISTOPHER KEEL | | ON FILE | | | | | | |
| CHRISTOPHER KEENER | | ON FILE | | | | | | |
| CHRISTOPHER KEESLER | | ON FILE | | | | | | |
| CHRISTOPHER KEFFER | | ON FILE | | | | | | |
| CHRISTOPHER KEITH | | ON FILE | | | | | | |
| CHRISTOPHER KELLER | | ON FILE | | | | | | |
| CHRISTOPHER KELLEY | | ON FILE | | | | | | |
| CHRISTOPHER KENNETH BRINSON | | ON FILE | | | | | | |
| CHRISTOPHER KENNEY | | ON FILE | | | | | | |
| CHRISTOPHER KENT GIAUQUE | | ON FILE | | | | | | |
| CHRISTOPHER KENT HARVEY | | ON FILE | | | | | | |
| CHRISTOPHER KEPEN | | ON FILE | | | | | | |
| CHRISTOPHER KEVIN DAWSON | | ON FILE | | | | | | |
| CHRISTOPHER KEY HEHMEYER SR | | ON FILE | | | | | | |
| CHRISTOPHER KEZIAH | | ON FILE | | | | | | |
| CHRISTOPHER KHALIL | | ON FILE | | | | | | |
| CHRISTOPHER KHAMO | | ON FILE | | | | | | |
| CHRISTOPHER KHAN | | ON FILE | | | | | | |
| CHRISTOPHER KIDAWSKI | | ON FILE | | | | | | |
| CHRISTOPHER KIECK | | ON FILE | | | | | | |
| CHRISTOPHER KIES | | ON FILE | | | | | | |
| CHRISTOPHER KILE GEORGE | | ON FILE | | | | | | |
| CHRISTOPHER KILEY REAVIS | | ON FILE | | | | | | |
| CHRISTOPHER KILGORE | | ON FILE | | | | | | |
| CHRISTOPHER KIM | | ON FILE | | | | | | |
| CHRISTOPHER KINDIG | | ON FILE | | | | | | |
| CHRISTOPHER KING | | ON FILE | | | | | | |
| CHRISTOPHER KINGSLEY | | ON FILE | | | | | | |
| CHRISTOPHER KINNY | | ON FILE | | | | | | |
| CHRISTOPHER KINSLING | | ON FILE | | | | | | |
| CHRISTOPHER KIRAKOSIAN | | ON FILE | | | | | | |
| CHRISTOPHER KIREJEVAS | | ON FILE | | | | | | |
| CHRISTOPHER KIRK POWELL | | ON FILE | | | | | | |
| CHRISTOPHER KISER | | ON FILE | | | | | | |
| CHRISTOPHER KISHUN | | ON FILE | | | | | | |
| CHRISTOPHER KISNER | | ON FILE | | | | | | |
| CHRISTOPHER KITTS | | ON FILE | | | | | | |
| CHRISTOPHER KLABONSKI | | ON FILE | | | | | | |
| CHRISTOPHER KLENKE | | ON FILE | | | | | | |
| CHRISTOPHER KNAFF | | ON FILE | | | | | | |
| CHRISTOPHER KNAUSS | | ON FILE | | | | | | |
| CHRISTOPHER KNAYSI | | ON FILE | | | | | | |
| CHRISTOPHER KNIGHT | | ON FILE | | | | | | |
| CHRISTOPHER KNIPPER | | ON FILE | | | | | | |
| CHRISTOPHER KNOX | | ON FILE | | | | | | |
| CHRISTOPHER KOBA | | ON FILE | | | | | | |
| CHRISTOPHER KOCH | | ON FILE | | | | | | |
| CHRISTOPHER KOLB | | ON FILE | | | | | | |
| CHRISTOPHER KOLBE | | ON FILE | | | | | | |
| CHRISTOPHER KONDRAY | | ON FILE | | | | | | |
| CHRISTOPHER KOSTOVSKI | | ON FILE | | | | | | |
| CHRISTOPHER KOTARBA | | ON FILE | | | | | | |
| CHRISTOPHER KOUTRAS | | ON FILE | | | | | | |
| CHRISTOPHER KRAYESKI | | ON FILE | | | | | | |
| CHRISTOPHER KRING | | ON FILE | | | | | | |
| CHRISTOPHER KRUGLEWICZ | | ON FILE | | | | | | |
| CHRISTOPHER KUBAT | | ON FILE | | | | | | |
| CHRISTOPHER KUBLER | | ON FILE | | | | | | |
| CHRISTOPHER KUEHL | | ON FILE | | | | | | |
| CHRISTOPHER KUIPER | | ON FILE | | | | | | |
| CHRISTOPHER KUZMAN | | ON FILE | | | | | | |
| CHRISTOPHER KYLE SWISHER | | ON FILE | | | | | | |
| CHRISTOPHER L KELLEY | | ON FILE | | | | | | |
| CHRISTOPHER L PAVLOVIC | | ON FILE | | | | | | |
| CHRISTOPHER LA MARCA | | ON FILE | | | | | | |
| CHRISTOPHER LA TORRES | | ON FILE | | | | | | |
| CHRISTOPHER LABARBERA | | ON FILE | | | | | | |
| CHRISTOPHER LACERDA | | ON FILE | | | | | | |
| CHRISTOPHER LACH | | ON FILE | | | | | | |
| CHRISTOPHER LACINA | | ON FILE | | | | | | |
| CHRISTOPHER LACKEY | | ON FILE | | | | | | |
| CHRISTOPHER LADD | | ON FILE | | | | | | |
| CHRISTOPHER LADELLE WILLIAMS | | ON FILE | | | | | | |
| CHRISTOPHER LALLY | | ON FILE | | | | | | |
| CHRISTOPHER LAMBERTUS | | ON FILE | | | | | | |
| CHRISTOPHER LAMM | | ON FILE | | | | | | |
| CHRISTOPHER LAMOS | | ON FILE | | | | | | |
| CHRISTOPHER LANGER | | ON FILE | | | | | | |
| CHRISTOPHER LANGLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LANIEL | | ON FILE | | | | | | |
| CHRISTOPHER LANTZ | | ON FILE | | | | | | |
| CHRISTOPHER LARA | | ON FILE | | | | | | |
| CHRISTOPHER LAROCCA | | ON FILE | | | | | | |
| CHRISTOPHER LARSON | | ON FILE | | | | | | |
| CHRISTOPHER LASKA | | ON FILE | | | | | | |
| CHRISTOPHER LATIN | | ON FILE | | | | | | |
| CHRISTOPHER LATORRE | | ON FILE | | | | | | |
| CHRISTOPHER LATWRON ROBINSON | | ON FILE | | | | | | |
| CHRISTOPHER LAUDATE | | ON FILE | | | | | | |
| CHRISTOPHER LAURENCE RANIERE | | ON FILE | | | | | | |
| CHRISTOPHER LAWRENCE HAND | | ON FILE | | | | | | |
| CHRISTOPHER LAWRENCE NIESEN | | ON FILE | | | | | | |
| CHRISTOPHER LAXAMANA | | ON FILE | | | | | | |
| CHRISTOPHER LAY | | ON FILE | | | | | | |
| CHRISTOPHER LAZARO MORALES | | ON FILE | | | | | | |
| CHRISTOPHER LAZZARO | | ON FILE | | | | | | |
| CHRISTOPHER LE | | ON FILE | | | | | | |
| CHRISTOPHER LEADINGHAM | | ON FILE | | | | | | |
| CHRISTOPHER LEAVITT | | ON FILE | | | | | | |
| CHRISTOPHER LEDBETTER | | ON FILE | | | | | | |
| CHRISTOPHER LEDONNE | | ON FILE | | | | | | |
| CHRISTOPHER LEE ALEXANDER | | ON FILE | | | | | | |
| CHRISTOPHER LEE BAGGETT | | ON FILE | | | | | | |
| CHRISTOPHER LEE CASANOVA | | ON FILE | | | | | | |
| CHRISTOPHER LEE FETERL | | ON FILE | | | | | | |
| CHRISTOPHER LEE MARTIN | | ON FILE | | | | | | |
| CHRISTOPHER LEE SHANKS | | ON FILE | | | | | | |
| CHRISTOPHER LEE SHOEMAKER | | ON FILE | | | | | | |
| CHRISTOPHER LEE VOLK | | ON FILE | | | | | | |
| CHRISTOPHER LEEDY | | ON FILE | | | | | | |
| CHRISTOPHER LEGER | | ON FILE | | | | | | |
| CHRISTOPHER LEGUS | | ON FILE | | | | | | |
| CHRISTOPHER LEIGH O'BRIEN | | ON FILE | | | | | | |
| CHRISTOPHER LEINBACH | | ON FILE | | | | | | |
| CHRISTOPHER LENDERINK | | ON FILE | | | | | | |
| CHRISTOPHER LEO PORTER | | ON FILE | | | | | | |
| CHRISTOPHER LEON | | ON FILE | | | | | | |
| CHRISTOPHER LEON INMAN | | ON FILE | | | | | | |
| CHRISTOPHER LEON SPROUSE | | ON FILE | | | | | | |
| CHRISTOPHER LEONARDO | | ON FILE | | | | | | |
| CHRISTOPHER LEONE | | ON FILE | | | | | | |
| CHRISTOPHER LEOPOLDO | | ON FILE | | | | | | |
| CHRISTOPHER LEPENSKY | | ON FILE | | | | | | |
| CHRISTOPHER LEROY | | ON FILE | | | | | | |
| CHRISTOPHER LEUCI | | ON FILE | | | | | | |
| CHRISTOPHER LI | | ON FILE | | | | | | |
| CHRISTOPHER LIESFELD | | ON FILE | | | | | | |
| CHRISTOPHER LINVILLE | | ON FILE | | | | | | |
| CHRISTOPHER LIPSKI | | ON FILE | | | | | | |
| CHRISTOPHER LIS | | ON FILE | | | | | | |
| CHRISTOPHER LITTLETON | | ON FILE | | | | | | |
| CHRISTOPHER LIU | | ON FILE | | | | | | |
| CHRISTOPHER LODING | | ON FILE | | | | | | |
| CHRISTOPHER LOFTIN | | ON FILE | | | | | | |
| CHRISTOPHER LOHREY | | ON FILE | | | | | | |
| CHRISTOPHER LOLLIS | | ON FILE | | | | | | |
| CHRISTOPHER LOMBARDO | | ON FILE | | | | | | |
| CHRISTOPHER LONG | | ON FILE | | | | | | |
| CHRISTOPHER LONGE | | ON FILE | | | | | | |
| CHRISTOPHER LOPEZ | | ON FILE | | | | | | |
| CHRISTOPHER LORD | | ON FILE | | | | | | |
| CHRISTOPHER LOSCHIAVO | | ON FILE | | | | | | |
| CHRISTOPHER LOSSETT | | ON FILE | | | | | | |
| CHRISTOPHER LOSURDO | | ON FILE | | | | | | |
| CHRISTOPHER LOTUFO | | ON FILE | | | | | | |
| CHRISTOPHER LOUBRIEL | | ON FILE | | | | | | |
| CHRISTOPHER LOUIS BROPHY | | ON FILE | | | | | | |
| CHRISTOPHER LOVE | | ON FILE | | | | | | |
| CHRISTOPHER LOVETT | | ON FILE | | | | | | |
| CHRISTOPHER LOWE | | ON FILE | | | | | | |
| CHRISTOPHER LOWRY | | ON FILE | | | | | | |
| CHRISTOPHER LOZANO | | ON FILE | | | | | | |
| CHRISTOPHER LUBBA | | ON FILE | | | | | | |
| CHRISTOPHER LUBBERS | | ON FILE | | | | | | |
| CHRISTOPHER LUCKE | | ON FILE | | | | | | |
| CHRISTOPHER LUFT | | ON FILE | | | | | | |
| CHRISTOPHER LUKAS | | ON FILE | | | | | | |
| CHRISTOPHER LUNA | | ON FILE | | | | | | |
| CHRISTOPHER LY | | ON FILE | | | | | | |
| CHRISTOPHER LYNN MILLER | | ON FILE | | | | | | |
| CHRISTOPHER M BOYETTE | | ON FILE | | | | | | |
| CHRISTOPHER M MOSER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M OEHLSCHLAGER | | ON FILE | | | | | | |
| CHRISTOPHER MABE | | ON FILE | | | | | | |
| CHRISTOPHER MACEK | | ON FILE | | | | | | |
| CHRISTOPHER MACHADO | | ON FILE | | | | | | |
| CHRISTOPHER MACHALA | | ON FILE | | | | | | |
| CHRISTOPHER MACK | | ON FILE | | | | | | |
| CHRISTOPHER MACK LOVETT | | ON FILE | | | | | | |
| CHRISTOPHER MACKAMUL | | ON FILE | | | | | | |
| CHRISTOPHER MACON | | ON FILE | | | | | | |
| CHRISTOPHER MACPHERSON | | ON FILE | | | | | | |
| CHRISTOPHER MACRI | | ON FILE | | | | | | |
| CHRISTOPHER MAGANA | | ON FILE | | | | | | |
| CHRISTOPHER MAGER | | ON FILE | | | | | | |
| CHRISTOPHER MAGESTY | | ON FILE | | | | | | |
| CHRISTOPHER MAHDAVI | | ON FILE | | | | | | |
| CHRISTOPHER MAHON | | ON FILE | | | | | | |
| CHRISTOPHER MAHONEY | | ON FILE | | | | | | |
| CHRISTOPHER MAIBERGER | | ON FILE | | | | | | |
| CHRISTOPHER MAIER | | ON FILE | | | | | | |
| CHRISTOPHER MAKA | | ON FILE | | | | | | |
| CHRISTOPHER MALDONADO | | ON FILE | | | | | | |
| CHRISTOPHER MALLAM | | ON FILE | | | | | | |
| CHRISTOPHER MALLOW | | ON FILE | | | | | | |
| CHRISTOPHER MALM | | ON FILE | | | | | | |
| CHRISTOPHER MALONEY | | ON FILE | | | | | | |
| CHRISTOPHER MANGAN | | ON FILE | | | | | | |
| CHRISTOPHER MANGHAM | | ON FILE | | | | | | |
| CHRISTOPHER MANLEY | | ON FILE | | | | | | |
| CHRISTOPHER MANN | | ON FILE | | | | | | |
| CHRISTOPHER MANNION | | ON FILE | | | | | | |
| CHRISTOPHER MANSBRIDGE | | ON FILE | | | | | | |
| CHRISTOPHER MANUEL | | ON FILE | | | | | | |
| CHRISTOPHER MANUEL ARENAS | | ON FILE | | | | | | |
| CHRISTOPHER MAO | | ON FILE | | | | | | |
| CHRISTOPHER MAPLE | | ON FILE | | | | | | |
| CHRISTOPHER MARBLE | | ON FILE | | | | | | |
| CHRISTOPHER MARC LICATA | | ON FILE | | | | | | |
| CHRISTOPHER MARCANI | | ON FILE | | | | | | |
| CHRISTOPHER MARCEL ANDREWS | | ON FILE | | | | | | |
| CHRISTOPHER MAREK | | ON FILE | | | | | | |
| CHRISTOPHER MARGANIAN | | ON FILE | | | | | | |
| CHRISTOPHER MARINO | | ON FILE | | | | | | |
| CHRISTOPHER MARK ECKARD | | ON FILE | | | | | | |
| CHRISTOPHER MARK FALCY | | ON FILE | | | | | | |
| CHRISTOPHER MARK KOHL | | ON FILE | | | | | | |
| CHRISTOPHER MARKWELL | | ON FILE | | | | | | |
| CHRISTOPHER MARTE REYES | | ON FILE | | | | | | |
| CHRISTOPHER MARTELLA | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN GAUTHIER | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN SHARPE | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN WESTON JR | | ON FILE | | | | | | |
| CHRISTOPHER MARTINET | | ON FILE | | | | | | |
| CHRISTOPHER MARTINEZ | | ON FILE | | | | | | |
| CHRISTOPHER MARTÍNEZ ALEXANDER | | ON FILE | | | | | | |
| CHRISTOPHER MARTY | | ON FILE | | | | | | |
| CHRISTOPHER MARVIN HUXLEY | | ON FILE | | | | | | |
| CHRISTOPHER MASELLI | | ON FILE | | | | | | |
| CHRISTOPHER MASON | | ON FILE | | | | | | |
| CHRISTOPHER MASSENGALE | | ON FILE | | | | | | |
| CHRISTOPHER MASSEY | | ON FILE | | | | | | |
| CHRISTOPHER MASTON | | ON FILE | | | | | | |
| CHRISTOPHER MATHEWS | | ON FILE | | | | | | |
| CHRISTOPHER MATHIESON | | ON FILE | | | | | | |
| CHRISTOPHER MATIS | | ON FILE | | | | | | |
| CHRISTOPHER MATTOX | | ON FILE | | | | | | |
| CHRISTOPHER MATZ | | ON FILE | | | | | | |
| CHRISTOPHER MAUCK | | ON FILE | | | | | | |
| CHRISTOPHER MAXWELL | | ON FILE | | | | | | |
| CHRISTOPHER MAYL | | ON FILE | | | | | | |
| CHRISTOPHER MAYTOM | | ON FILE | | | | | | |
| CHRISTOPHER MCAFEE | | ON FILE | | | | | | |
| CHRISTOPHER MCBRIDE | | ON FILE | | | | | | |
| CHRISTOPHER MCCANN | | ON FILE | | | | | | |
| CHRISTOPHER MCCARREN | | ON FILE | | | | | | |
| CHRISTOPHER MCCARTHY | | ON FILE | | | | | | |
| CHRISTOPHER MCCARTNEY | | ON FILE | | | | | | |
| CHRISTOPHER MCCLAVE | | ON FILE | | | | | | |
| CHRISTOPHER MCCLELLAND | | ON FILE | | | | | | |
| CHRISTOPHER MCCLOSKEY | | ON FILE | | | | | | |
| CHRISTOPHER MCCLOUD | | ON FILE | | | | | | |
| CHRISTOPHER MCCOLLUM | | ON FILE | | | | | | |
| CHRISTOPHER MCCOY | | ON FILE | | | | | | |
| CHRISTOPHER MCCREARY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MCCUE | | ON FILE | | | | | | |
| CHRISTOPHER MCCULLOUGH | | ON FILE | | | | | | |
| CHRISTOPHER MCDANIELS | | ON FILE | | | | | | |
| CHRISTOPHER MCDONALD | | ON FILE | | | | | | |
| CHRISTOPHER MCELWANEY | | ON FILE | | | | | | |
| CHRISTOPHER MCGINN | | ON FILE | | | | | | |
| CHRISTOPHER MCGINNESS | | ON FILE | | | | | | |
| CHRISTOPHER MCGINTY | | ON FILE | | | | | | |
| CHRISTOPHER MCGRATH | | ON FILE | | | | | | |
| CHRISTOPHER MCGUINNESS | | ON FILE | | | | | | |
| CHRISTOPHER MCGUIRE | | ON FILE | | | | | | |
| CHRISTOPHER MCKENZIE | | ON FILE | | | | | | |
| CHRISTOPHER MCKOY | | ON FILE | | | | | | |
| CHRISTOPHER MCLAUGHLIN | | ON FILE | | | | | | |
| CHRISTOPHER MCLEOD | | ON FILE | | | | | | |
| CHRISTOPHER MCMAHON | | ON FILE | | | | | | |
| CHRISTOPHER MCMANUS | | ON FILE | | | | | | |
| CHRISTOPHER MCMULLEN | | ON FILE | | | | | | |
| CHRISTOPHER MCMURRIN | | ON FILE | | | | | | |
| CHRISTOPHER MCNEIL | | ON FILE | | | | | | |
| CHRISTOPHER MCWAYNE | | ON FILE | | | | | | |
| CHRISTOPHER MEADOR | | ON FILE | | | | | | |
| CHRISTOPHER MEADOWS | | ON FILE | | | | | | |
| CHRISTOPHER MEFFORD | | ON FILE | | | | | | |
| CHRISTOPHER MEHERIN | | ON FILE | | | | | | |
| CHRISTOPHER MEJIA | | ON FILE | | | | | | |
| CHRISTOPHER MELAN | | ON FILE | | | | | | |
| CHRISTOPHER MELL | | ON FILE | | | | | | |
| CHRISTOPHER MELLO | | ON FILE | | | | | | |
| CHRISTOPHER MELTZ | | ON FILE | | | | | | |
| CHRISTOPHER MENDEZ | | ON FILE | | | | | | |
| CHRISTOPHER MENDOZA | | ON FILE | | | | | | |
| CHRISTOPHER MENGER | | ON FILE | | | | | | |
| CHRISTOPHER MERINO | | ON FILE | | | | | | |
| CHRISTOPHER MERKLIN | | ON FILE | | | | | | |
| CHRISTOPHER MERRA | | ON FILE | | | | | | |
| CHRISTOPHER MERRITT | | ON FILE | | | | | | |
| CHRISTOPHER MESA | | ON FILE | | | | | | |
| CHRISTOPHER MESSERICH | | ON FILE | | | | | | |
| CHRISTOPHER MESSON | | ON FILE | | | | | | |
| CHRISTOPHER METCALF | | ON FILE | | | | | | |
| CHRISTOPHER MEYERS | | ON FILE | | | | | | |
| CHRISTOPHER MEZA | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL BECIN | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL BERTSCHE | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL BLEDSOE | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL BOCK | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL CRANE | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL DELLWO | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL DEWANE | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL DISTASO | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL FITZGERALD | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL GREEN | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL MOELLER | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL O'CONNOR | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL PRISCO | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL QUINN | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL ST. LAWRENCE | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL TITI | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL VIELANDI | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL ZOLLNA | | ON FILE | | | | | | |
| CHRISTOPHER MICKLE | | ON FILE | | | | | | |
| CHRISTOPHER MIDDLETON | | ON FILE | | | | | | |
| CHRISTOPHER MIELKE | | ON FILE | | | | | | |
| CHRISTOPHER MILIANTA | | ON FILE | | | | | | |
| CHRISTOPHER MILLE | | ON FILE | | | | | | |
| CHRISTOPHER MILLIKEN | | ON FILE | | | | | | |
| CHRISTOPHER MILLIORN | | ON FILE | | | | | | |
| CHRISTOPHER MILLSON | | ON FILE | | | | | | |
| CHRISTOPHER MIMS | | ON FILE | | | | | | |
| CHRISTOPHER MINEO | | ON FILE | | | | | | |
| CHRISTOPHER MINGUS | | ON FILE | | | | | | |
| CHRISTOPHER MINNICH | | ON FILE | | | | | | |
| CHRISTOPHER MINOR | | ON FILE | | | | | | |
| CHRISTOPHER MIRANDA MUNOZ | | ON FILE | | | | | | |
| CHRISTOPHER MISTICH | | ON FILE | | | | | | |
| CHRISTOPHER MITTON | | ON FILE | | | | | | |
| CHRISTOPHER MIZURA | | ON FILE | | | | | | |
| CHRISTOPHER MOBLEY | | ON FILE | | | | | | |
| CHRISTOPHER MOFFITT | | ON FILE | | | | | | |
| CHRISTOPHER MOLE | | ON FILE | | | | | | |
| CHRISTOPHER MONAGHAN | | ON FILE | | | | | | |
| CHRISTOPHER MONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MONNEY | | ON FILE | | | | | | |
| CHRISTOPHER MONTALVO | | ON FILE | | | | | | |
| CHRISTOPHER MONTERROSA | | ON FILE | | | | | | |
| CHRISTOPHER MONTGOMERY | | ON FILE | | | | | | |
| CHRISTOPHER MONTROSE | | ON FILE | | | | | | |
| CHRISTOPHER MOODY | | ON FILE | | | | | | |
| CHRISTOPHER MOORER II | | ON FILE | | | | | | |
| CHRISTOPHER MORALES | | ON FILE | | | | | | |
| CHRISTOPHER MORAN | | ON FILE | | | | | | |
| CHRISTOPHER MORENO | | ON FILE | | | | | | |
| CHRISTOPHER MORGANELLI | | ON FILE | | | | | | |
| CHRISTOPHER MORGAN-WILSON | | ON FILE | | | | | | |
| CHRISTOPHER MORICI | | ON FILE | | | | | | |
| CHRISTOPHER MORRISON | | ON FILE | | | | | | |
| CHRISTOPHER MORTENSON | | ON FILE | | | | | | |
| CHRISTOPHER MOSER | | ON FILE | | | | | | |
| CHRISTOPHER MOSES | | ON FILE | | | | | | |
| CHRISTOPHER MOSETICK | | ON FILE | | | | | | |
| CHRISTOPHER MOSLEY | | ON FILE | | | | | | |
| CHRISTOPHER MOTT | | ON FILE | | | | | | |
| CHRISTOPHER MOUZIS | | ON FILE | | | | | | |
| CHRISTOPHER MUELLER | | ON FILE | | | | | | |
| CHRISTOPHER MULKEY | | ON FILE | | | | | | |
| CHRISTOPHER MUNN | | ON FILE | | | | | | |
| CHRISTOPHER MUNNS | | ON FILE | | | | | | |
| CHRISTOPHER MUNOZ | | ON FILE | | | | | | |
| CHRISTOPHER MURATORE | | ON FILE | | | | | | |
| CHRISTOPHER MURREN | | ON FILE | | | | | | |
| CHRISTOPHER MUSHINSKY | | ON FILE | | | | | | |
| CHRISTOPHER MUSIC | | ON FILE | | | | | | |
| CHRISTOPHER MUTZ | | ON FILE | | | | | | |
| CHRISTOPHER MUYLLE | | ON FILE | | | | | | |
| CHRISTOPHER MYERS | | ON FILE | | | | | | |
| CHRISTOPHER N K DZOAN | | ON FILE | | | | | | |
| CHRISTOPHER NABORS | | ON FILE | | | | | | |
| CHRISTOPHER NAGY | | ON FILE | | | | | | |
| CHRISTOPHER NAKAYAMA | | ON FILE | | | | | | |
| CHRISTOPHER NANGLE | | ON FILE | | | | | | |
| CHRISTOPHER NASTEFF | | ON FILE | | | | | | |
| CHRISTOPHER NASTRI | | ON FILE | | | | | | |
| CHRISTOPHER NAVARRETE | | ON FILE | | | | | | |
| CHRISTOPHER NAVIGATO | | ON FILE | | | | | | |
| CHRISTOPHER NAYKKI | | ON FILE | | | | | | |
| CHRISTOPHER NDUASHEY | | ON FILE | | | | | | |
| CHRISTOPHER NEAL HUGHES | | ON FILE | | | | | | |
| CHRISTOPHER NEARY | | ON FILE | | | | | | |
| CHRISTOPHER NEIL CLACK | | ON FILE | | | | | | |
| CHRISTOPHER NEIL KIZER | | ON FILE | | | | | | |
| CHRISTOPHER NEILL | | ON FILE | | | | | | |
| CHRISTOPHER NELSON | | ON FILE | | | | | | |
| CHRISTOPHER NERI | | ON FILE | | | | | | |
| CHRISTOPHER NESS | | ON FILE | | | | | | |
| CHRISTOPHER NEUGEBAUER | | ON FILE | | | | | | |
| CHRISTOPHER NEVINS | | ON FILE | | | | | | |
| CHRISTOPHER NGUYEN | | ON FILE | | | | | | |
| CHRISTOPHER NICHOLAS MIHNOVETS | | ON FILE | | | | | | |
| CHRISTOPHER NICOLAS | | ON FILE | | | | | | |
| CHRISTOPHER NICOSIA | | ON FILE | | | | | | |
| CHRISTOPHER NIENOW | | ON FILE | | | | | | |
| CHRISTOPHER NIERLICH | | ON FILE | | | | | | |
| CHRISTOPHER NIMS | | ON FILE | | | | | | |
| CHRISTOPHER NIXON | | ON FILE | | | | | | |
| CHRISTOPHER NJIGHA | | ON FILE | | | | | | |
| CHRISTOPHER NOBLE | | ON FILE | | | | | | |
| CHRISTOPHER NOJADERA | | ON FILE | | | | | | |
| CHRISTOPHER NORIER MAMIAN | | ON FILE | | | | | | |
| CHRISTOPHER NORMAN | | ON FILE | | | | | | |
| CHRISTOPHER NORRIS-ROBINSON | | ON FILE | | | | | | |
| CHRISTOPHER NORTHCUTT | | ON FILE | | | | | | |
| CHRISTOPHER NORTON | | ON FILE | | | | | | |
| CHRISTOPHER NUSSBECK | | ON FILE | | | | | | |
| CHRISTOPHER NWOSISI | | ON FILE | | | | | | |
| CHRISTOPHER OAKS | | ON FILE | | | | | | |
| CHRISTOPHER OBERHEIM | | ON FILE | | | | | | |
| CHRISTOPHER OCHOA | | ON FILE | | | | | | |
| CHRISTOPHER ODOM | | ON FILE | | | | | | |
| CHRISTOPHER OJEDA | | ON FILE | | | | | | |
| CHRISTOPHER OJO | | ON FILE | | | | | | |
| CHRISTOPHER OKADA | | ON FILE | | | | | | |
| CHRISTOPHER OKALY | | ON FILE | | | | | | |
| CHRISTOPHER OKRONGLY | | ON FILE | | | | | | |
| CHRISTOPHER OLIAN | | ON FILE | | | | | | |
| CHRISTOPHER OLIVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER OLLILA | | ON FILE | | | | | | |
| CHRISTOPHER OLMO | | ON FILE | | | | | | |
| CHRISTOPHER OLSON | | ON FILE | | | | | | |
| CHRISTOPHER OMELTSCHENKO | | ON FILE | | | | | | |
| CHRISTOPHER ONG | | ON FILE | | | | | | |
| CHRISTOPHER ORBE | | ON FILE | | | | | | |
| CHRISTOPHER ORCUTT | | ON FILE | | | | | | |
| CHRISTOPHER OREGON | | ON FILE | | | | | | |
| CHRISTOPHER ORR | | ON FILE | | | | | | |
| CHRISTOPHER ORRELL | | ON FILE | | | | | | |
| CHRISTOPHER ORSAG | | ON FILE | | | | | | |
| CHRISTOPHER ORTIZ | | ON FILE | | | | | | |
| CHRISTOPHER ORWIN | | ON FILE | | | | | | |
| CHRISTOPHER OSTROW | | ON FILE | | | | | | |
| CHRISTOPHER OTIS | | ON FILE | | | | | | |
| CHRISTOPHER OTT | | ON FILE | | | | | | |
| CHRISTOPHER OTTO | | ON FILE | | | | | | |
| CHRISTOPHER OTTO WEAVER | | ON FILE | | | | | | |
| CHRISTOPHER OUTLAND | | ON FILE | | | | | | |
| CHRISTOPHER OVERBAY | | ON FILE | | | | | | |
| CHRISTOPHER OWEN | | ON FILE | | | | | | |
| CHRISTOPHER OWENS | | ON FILE | | | | | | |
| CHRISTOPHER OXFORD | | ON FILE | | | | | | |
| CHRISTOPHER P KATSIROUBAS | | ON FILE | | | | | | |
| CHRISTOPHER P MIRA | | ON FILE | | | | | | |
| CHRISTOPHER PADDEN | | ON FILE | | | | | | |
| CHRISTOPHER PAGE | | ON FILE | | | | | | |
| CHRISTOPHER PAINTER | | ON FILE | | | | | | |
| CHRISTOPHER PALAZZO | | ON FILE | | | | | | |
| CHRISTOPHER PALERMO | | ON FILE | | | | | | |
| CHRISTOPHER PALMER | | ON FILE | | | | | | |
| CHRISTOPHER PALUCK | | ON FILE | | | | | | |
| CHRISTOPHER PANDOLA | | ON FILE | | | | | | |
| CHRISTOPHER PANEK | | ON FILE | | | | | | |
| CHRISTOPHER PANICI | | ON FILE | | | | | | |
| CHRISTOPHER PANZERA | | ON FILE | | | | | | |
| CHRISTOPHER PAPADAKIS | | ON FILE | | | | | | |
| CHRISTOPHER PARENT | | ON FILE | | | | | | |
| CHRISTOPHER PARHAM | | ON FILE | | | | | | |
| CHRISTOPHER PARISO | | ON FILE | | | | | | |
| CHRISTOPHER PARK | | ON FILE | | | | | | |
| CHRISTOPHER PARKE | | ON FILE | | | | | | |
| CHRISTOPHER PARKER | | ON FILE | | | | | | |
| CHRISTOPHER PARKS | | ON FILE | | | | | | |
| CHRISTOPHER PARMES | | ON FILE | | | | | | |
| CHRISTOPHER PARNELL | | ON FILE | | | | | | |
| CHRISTOPHER PARROTT | | ON FILE | | | | | | |
| CHRISTOPHER PASCHALL | | ON FILE | | | | | | |
| CHRISTOPHER PASZKIEWICZ | | ON FILE | | | | | | |
| CHRISTOPHER PATIN | | ON FILE | | | | | | |
| CHRISTOPHER PATRICK | | ON FILE | | | | | | |
| CHRISTOPHER PATRICK O'CONNELL | | ON FILE | | | | | | |
| CHRISTOPHER PATRICK SHAWVER | | ON FILE | | | | | | |
| CHRISTOPHER PATTON | | ON FILE | | | | | | |
| CHRISTOPHER PAUL BROWN | | ON FILE | | | | | | |
| CHRISTOPHER PAUL CEFALO | | ON FILE | | | | | | |
| CHRISTOPHER PAUL KARR | | ON FILE | | | | | | |
| CHRISTOPHER PAUL LAW | | ON FILE | | | | | | |
| CHRISTOPHER PAUL MAY | | ON FILE | | | | | | |
| CHRISTOPHER PAUL YODER | | ON FILE | | | | | | |
| CHRISTOPHER PAULIUS | | ON FILE | | | | | | |
| CHRISTOPHER PAULSEN | | ON FILE | | | | | | |
| CHRISTOPHER PAVLOW | | ON FILE | | | | | | |
| CHRISTOPHER PAYNE | | ON FILE | | | | | | |
| CHRISTOPHER PAYTON STUCKEY | | ON FILE | | | | | | |
| CHRISTOPHER PEARSON | | ON FILE | | | | | | |
| CHRISTOPHER PEELE | | ON FILE | | | | | | |
| CHRISTOPHER PEINHARDT | | ON FILE | | | | | | |
| CHRISTOPHER PELLETIER | | ON FILE | | | | | | |
| CHRISTOPHER PENA | | ON FILE | | | | | | |
| CHRISTOPHER PENG | | ON FILE | | | | | | |
| CHRISTOPHER PEPE | | ON FILE | | | | | | |
| CHRISTOPHER PER BRISTOW | | ON FILE | | | | | | |
| CHRISTOPHER PERDIGAO | | ON FILE | | | | | | |
| CHRISTOPHER PEREZ | | ON FILE | | | | | | |
| CHRISTOPHER PERRINE | | ON FILE | | | | | | |
| CHRISTOPHER PETER WALSH | | ON FILE | | | | | | |
| CHRISTOPHER PETER WANG | | ON FILE | | | | | | |
| CHRISTOPHER PETERSEN | | ON FILE | | | | | | |
| CHRISTOPHER PETRIDES | | ON FILE | | | | | | |
| CHRISTOPHER PETTY | | ON FILE | | | | | | |
| CHRISTOPHER PFEIFFER | | ON FILE | | | | | | |
| CHRISTOPHER PHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PHAN HUYNH | | ON FILE | | | | | | |
| CHRISTOPHER PHANG | | ON FILE | | | | | | |
| CHRISTOPHER PICCINI | | ON FILE | | | | | | |
| CHRISTOPHER PIERCE | | ON FILE | | | | | | |
| CHRISTOPHER PIERSON | | ON FILE | | | | | | |
| CHRISTOPHER PIKE | | ON FILE | | | | | | |
| CHRISTOPHER PIMENTEL | | ON FILE | | | | | | |
| CHRISTOPHER PINE | | ON FILE | | | | | | |
| CHRISTOPHER PITTS | | ON FILE | | | | | | |
| CHRISTOPHER PLUMMER | | ON FILE | | | | | | |
| CHRISTOPHER PLUMRIDGE | | ON FILE | | | | | | |
| CHRISTOPHER POE | | ON FILE | | | | | | |
| CHRISTOPHER POLANCO | | ON FILE | | | | | | |
| CHRISTOPHER POLAZZO | | ON FILE | | | | | | |
| CHRISTOPHER POLETO | | ON FILE | | | | | | |
| CHRISTOPHER POLITICK | | ON FILE | | | | | | |
| CHRISTOPHER POLK | | ON FILE | | | | | | |
| CHRISTOPHER POLLY | | ON FILE | | | | | | |
| CHRISTOPHER POND | | ON FILE | | | | | | |
| CHRISTOPHER POOL | | ON FILE | | | | | | |
| CHRISTOPHER POPOJAS | | ON FILE | | | | | | |
| CHRISTOPHER PORTER | | ON FILE | | | | | | |
| CHRISTOPHER POSEY | | ON FILE | | | | | | |
| CHRISTOPHER POWELL | | ON FILE | | | | | | |
| CHRISTOPHER POWERS | | ON FILE | | | | | | |
| CHRISTOPHER PRICE | | ON FILE | | | | | | |
| CHRISTOPHER PRIMEAUX | | ON FILE | | | | | | |
| CHRISTOPHER PROCHASKA | | ON FILE | | | | | | |
| CHRISTOPHER PROVOST | | ON FILE | | | | | | |
| CHRISTOPHER PRY | | ON FILE | | | | | | |
| CHRISTOPHER PSILOS | | ON FILE | | | | | | |
| CHRISTOPHER PUM | | ON FILE | | | | | | |
| CHRISTOPHER PURDY | | ON FILE | | | | | | |
| CHRISTOPHER QUALE | | ON FILE | | | | | | |
| CHRISTOPHER QUIAH | | ON FILE | | | | | | |
| CHRISTOPHER QUIST | | ON FILE | | | | | | |
| CHRISTOPHER R DUNNE | | ON FILE | | | | | | |
| CHRISTOPHER R GUADAGNO | | ON FILE | | | | | | |
| CHRISTOPHER R HANDY | | ON FILE | | | | | | |
| CHRISTOPHER R KWIATKOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER R LALLY | | ON FILE | | | | | | |
| CHRISTOPHER RADECKE | | ON FILE | | | | | | |
| CHRISTOPHER RAINS | | ON FILE | | | | | | |
| CHRISTOPHER RALPH | | ON FILE | | | | | | |
| CHRISTOPHER RAMAS | | ON FILE | | | | | | |
| CHRISTOPHER RAMLOCHAN | | ON FILE | | | | | | |
| CHRISTOPHER RAMOS | | ON FILE | | | | | | |
| CHRISTOPHER RAMSAY | | ON FILE | | | | | | |
| CHRISTOPHER RANDALL | | ON FILE | | | | | | |
| CHRISTOPHER RANDELL | | ON FILE | | | | | | |
| CHRISTOPHER RANGEL | | ON FILE | | | | | | |
| CHRISTOPHER RANK | | ON FILE | | | | | | |
| CHRISTOPHER RANSOM | | ON FILE | | | | | | |
| CHRISTOPHER RAPHAEL HAAG | | ON FILE | | | | | | |
| CHRISTOPHER RAPP | | ON FILE | | | | | | |
| CHRISTOPHER RATCHFORD | | ON FILE | | | | | | |
| CHRISTOPHER RATIGAN | | ON FILE | | | | | | |
| CHRISTOPHER RATLIFF | | ON FILE | | | | | | |
| CHRISTOPHER RATTAN | | ON FILE | | | | | | |
| CHRISTOPHER RAUPERS | | ON FILE | | | | | | |
| CHRISTOPHER RAY ZAYLAH | | ON FILE | | | | | | |
| CHRISTOPHER RAYMOND | | ON FILE | | | | | | |
| CHRISTOPHER READE | | ON FILE | | | | | | |
| CHRISTOPHER REARDON | | ON FILE | | | | | | |
| CHRISTOPHER REBOLLIDO | | ON FILE | | | | | | |
| CHRISTOPHER RECK | | ON FILE | | | | | | |
| CHRISTOPHER REDFORD | | ON FILE | | | | | | |
| CHRISTOPHER REED | | ON FILE | | | | | | |
| CHRISTOPHER REEDER | | ON FILE | | | | | | |
| CHRISTOPHER REESE | | ON FILE | | | | | | |
| CHRISTOPHER REEVES | | ON FILE | | | | | | |
| CHRISTOPHER REGAN | | ON FILE | | | | | | |
| CHRISTOPHER REICHELT | | ON FILE | | | | | | |
| CHRISTOPHER REIDY | | ON FILE | | | | | | |
| CHRISTOPHER REILLY | | ON FILE | | | | | | |
| CHRISTOPHER REN | | ON FILE | | | | | | |
| CHRISTOPHER RENAUDETTE | | ON FILE | | | | | | |
| CHRISTOPHER RENSHAW | | ON FILE | | | | | | |
| CHRISTOPHER RETANA | | ON FILE | | | | | | |
| CHRISTOPHER REUBEN FRANK | | ON FILE | | | | | | |
| CHRISTOPHER REYNA | | ON FILE | | | | | | |
| CHRISTOPHER REYNOLDS | | ON FILE | | | | | | |
| CHRISTOPHER RHODEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RHODES | | ON FILE | | | | | | |
| CHRISTOPHER RICCHETTI | | ON FILE | | | | | | |
| CHRISTOPHER RICCIARDI | | ON FILE | | | | | | |
| CHRISTOPHER RICE | | ON FILE | | | | | | |
| CHRISTOPHER RICHARD ALBANI | | ON FILE | | | | | | |
| CHRISTOPHER RICHARD BLANSET | | ON FILE | | | | | | |
| CHRISTOPHER RICHARD CARABALLO | | ON FILE | | | | | | |
| CHRISTOPHER RICHARD FRENCH | | ON FILE | | | | | | |
| CHRISTOPHER RICHARDS | | ON FILE | | | | | | |
| CHRISTOPHER RICHARDSON | | ON FILE | | | | | | |
| CHRISTOPHER RICHARDSON AVILA | | ON FILE | | | | | | |
| CHRISTOPHER RICK | | ON FILE | | | | | | |
| CHRISTOPHER RICKARD | | ON FILE | | | | | | |
| CHRISTOPHER RICKS | | ON FILE | | | | | | |
| CHRISTOPHER RICO | | ON FILE | | | | | | |
| CHRISTOPHER RIDEOUT | | ON FILE | | | | | | |
| CHRISTOPHER RIEDEL | | ON FILE | | | | | | |
| CHRISTOPHER RIGEL | | ON FILE | | | | | | |
| CHRISTOPHER RITHIROM | | ON FILE | | | | | | |
| CHRISTOPHER RIVARD | | ON FILE | | | | | | |
| CHRISTOPHER RIVAS | | ON FILE | | | | | | |
| CHRISTOPHER RIVERA | | ON FILE | | | | | | |
| CHRISTOPHER RIVERO | | ON FILE | | | | | | |
| CHRISTOPHER RIZZO | | ON FILE | | | | | | |
| CHRISTOPHER ROACH | | ON FILE | | | | | | |
| CHRISTOPHER ROANE | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT GALLAGHER | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT MALEK | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT MILLER | | ON FILE | | | | | | |
| CHRISTOPHER ROBERT PRUDHOMME | | ON FILE | | | | | | |
| CHRISTOPHER ROBERTS | | ON FILE | | | | | | |
| CHRISTOPHER ROBERTSON | | ON FILE | | | | | | |
| CHRISTOPHER ROCCI | | ON FILE | | | | | | |
| CHRISTOPHER ROCK | | ON FILE | | | | | | |
| CHRISTOPHER ROCKER | | ON FILE | | | | | | |
| CHRISTOPHER RODGERS | | ON FILE | | | | | | |
| CHRISTOPHER RODRIGUEZ | | ON FILE | | | | | | |
| CHRISTOPHER ROELANT | | ON FILE | | | | | | |
| CHRISTOPHER ROHRER | | ON FILE | | | | | | |
| CHRISTOPHER ROMANELLA | | ON FILE | | | | | | |
| CHRISTOPHER ROMERO | | ON FILE | | | | | | |
| CHRISTOPHER RONGIONE | | ON FILE | | | | | | |
| CHRISTOPHER ROPER | | ON FILE | | | | | | |
| CHRISTOPHER ROPPOLO | | ON FILE | | | | | | |
| CHRISTOPHER RORICK | | ON FILE | | | | | | |
| CHRISTOPHER ROSS | | ON FILE | | | | | | |
| CHRISTOPHER ROSSER | | ON FILE | | | | | | |
| CHRISTOPHER ROSSI | | ON FILE | | | | | | |
| CHRISTOPHER ROTH | | ON FILE | | | | | | |
| CHRISTOPHER ROTTLER | | ON FILE | | | | | | |
| CHRISTOPHER ROUSSEAU | | ON FILE | | | | | | |
| CHRISTOPHER ROWE | | ON FILE | | | | | | |
| CHRISTOPHER ROXBURY | | ON FILE | | | | | | |
| CHRISTOPHER ROY JONES | | ON FILE | | | | | | |
| CHRISTOPHER ROYCE POPE | | ON FILE | | | | | | |
| CHRISTOPHER ROZUM | | ON FILE | | | | | | |
| CHRISTOPHER RUDOLPH | | ON FILE | | | | | | |
| CHRISTOPHER RUFO | | ON FILE | | | | | | |
| CHRISTOPHER RUIZ | | ON FILE | | | | | | |
| CHRISTOPHER RUNIONS | | ON FILE | | | | | | |
| CHRISTOPHER RUPP | | ON FILE | | | | | | |
| CHRISTOPHER RUPPE | | ON FILE | | | | | | |
| CHRISTOPHER RUPPRECHT | | ON FILE | | | | | | |
| CHRISTOPHER RUSCITO LEE | | ON FILE | | | | | | |
| CHRISTOPHER RUSSELL | | ON FILE | | | | | | |
| CHRISTOPHER RUSSO | | ON FILE | | | | | | |
| CHRISTOPHER RYAN | | ON FILE | | | | | | |
| CHRISTOPHER RYAN ANGEL | | ON FILE | | | | | | |
| CHRISTOPHER RYAN BRELAND | | ON FILE | | | | | | |
| CHRISTOPHER RYAN GOTSCHALL | | ON FILE | | | | | | |
| CHRISTOPHER RYAN WILLIAMS | | ON FILE | | | | | | |
| CHRISTOPHER RYAN YEE | | ON FILE | | | | | | |
| CHRISTOPHER RYDER | | ON FILE | | | | | | |
| CHRISTOPHER RYE | | ON FILE | | | | | | |
| CHRISTOPHER RYLANDER | | ON FILE | | | | | | |
| CHRISTOPHER S TAKITA | | ON FILE | | | | | | |
| CHRISTOPHER SADE | | ON FILE | | | | | | |
| CHRISTOPHER SADOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER SAHLI | | ON FILE | | | | | | |
| CHRISTOPHER SAJ | | ON FILE | | | | | | |
| CHRISTOPHER SALADINI | | ON FILE | | | | | | |
| CHRISTOPHER SALFAI | | ON FILE | | | | | | |
| CHRISTOPHER SALMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SALPEAS | | ON FILE | | | | | | |
| CHRISTOPHER SALVATORE VENDITTO | | ON FILE | | | | | | |
| CHRISTOPHER SAMUEL STROKES | | ON FILE | | | | | | |
| CHRISTOPHER SAN MIGUEL | | ON FILE | | | | | | |
| CHRISTOPHER SANCHEZ | | ON FILE | | | | | | |
| CHRISTOPHER SAND | | ON FILE | | | | | | |
| CHRISTOPHER SANDBERG | | ON FILE | | | | | | |
| CHRISTOPHER SANDOE | | ON FILE | | | | | | |
| CHRISTOPHER SANSON | | ON FILE | | | | | | |
| CHRISTOPHER SANTIAGO | | ON FILE | | | | | | |
| CHRISTOPHER SAPIENZA | | ON FILE | | | | | | |
| CHRISTOPHER SARNECKI | | ON FILE | | | | | | |
| CHRISTOPHER SATTES | | ON FILE | | | | | | |
| CHRISTOPHER SAUCEDA | | ON FILE | | | | | | |
| CHRISTOPHER SAULNIER | | ON FILE | | | | | | |
| CHRISTOPHER SAWIN | | ON FILE | | | | | | |
| CHRISTOPHER SAXON | | ON FILE | | | | | | |
| CHRISTOPHER SCHAD | | ON FILE | | | | | | |
| CHRISTOPHER SCHAFER | | ON FILE | | | | | | |
| CHRISTOPHER SCHAFFER | | ON FILE | | | | | | |
| CHRISTOPHER SCHEITHAUER | | ON FILE | | | | | | |
| CHRISTOPHER SCHELBLE | | ON FILE | | | | | | |
| CHRISTOPHER SCHIAVO | | ON FILE | | | | | | |
| CHRISTOPHER SCHIFFMAN | | ON FILE | | | | | | |
| CHRISTOPHER SCHLEICHER | | ON FILE | | | | | | |
| CHRISTOPHER SCHMITZ | | ON FILE | | | | | | |
| CHRISTOPHER SCHNEIDER | | ON FILE | | | | | | |
| CHRISTOPHER SCHONEY | | ON FILE | | | | | | |
| CHRISTOPHER SCHORE | | ON FILE | | | | | | |
| CHRISTOPHER SCHWARZ | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT DE YOUNG | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT DEL MONTE | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT DOSS | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT KOHN | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT LAROSE | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT NIEMEYER | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT NOLAN | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT SAWYER | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT SIMMONS | | ON FILE | | | | | | |
| CHRISTOPHER SCULLEN | | ON FILE | | | | | | |
| CHRISTOPHER SCULLIN | | ON FILE | | | | | | |
| CHRISTOPHER SEABROOK | | ON FILE | | | | | | |
| CHRISTOPHER SEAN BRADY | | ON FILE | | | | | | |
| CHRISTOPHER SEAN COOLEY II | | ON FILE | | | | | | |
| CHRISTOPHER SEAN PETERS | | ON FILE | | | | | | |
| CHRISTOPHER SEBRING | | ON FILE | | | | | | |
| CHRISTOPHER SEIDLER | | ON FILE | | | | | | |
| CHRISTOPHER SELLAR | | ON FILE | | | | | | |
| CHRISTOPHER SENTERS | | ON FILE | | | | | | |
| CHRISTOPHER SEPKA | | ON FILE | | | | | | |
| CHRISTOPHER SEPP | | ON FILE | | | | | | |
| CHRISTOPHER SERENARI | | ON FILE | | | | | | |
| CHRISTOPHER SERRANO | | ON FILE | | | | | | |
| CHRISTOPHER SEUC | | ON FILE | | | | | | |
| CHRISTOPHER SEXTON | | ON FILE | | | | | | |
| CHRISTOPHER SHANE STAGGS | | ON FILE | | | | | | |
| CHRISTOPHER SHAO | | ON FILE | | | | | | |
| CHRISTOPHER SHATTO | | ON FILE | | | | | | |
| CHRISTOPHER SHAWN GREENE | | ON FILE | | | | | | |
| CHRISTOPHER SHEA | | ON FILE | | | | | | |
| CHRISTOPHER SHEEHAN | | ON FILE | | | | | | |
| CHRISTOPHER SHEN | | ON FILE | | | | | | |
| CHRISTOPHER SHIGLEY | | ON FILE | | | | | | |
| CHRISTOPHER SHILNEY | | ON FILE | | | | | | |
| CHRISTOPHER SHIVE | | ON FILE | | | | | | |
| CHRISTOPHER SICA | | ON FILE | | | | | | |
| CHRISTOPHER SICKMOND | | ON FILE | | | | | | |
| CHRISTOPHER SIEPMANN | | ON FILE | | | | | | |
| CHRISTOPHER SIERADZKI | | ON FILE | | | | | | |
| CHRISTOPHER SIERRA | | ON FILE | | | | | | |
| CHRISTOPHER SIINO | | ON FILE | | | | | | |
| CHRISTOPHER SILVA | | ON FILE | | | | | | |
| CHRISTOPHER SILVER | | ON FILE | | | | | | |
| CHRISTOPHER SIMMONS | | ON FILE | | | | | | |
| CHRISTOPHER SINCLAIR | | ON FILE | | | | | | |
| CHRISTOPHER SINGH | | ON FILE | | | | | | |
| CHRISTOPHER SINGLETON | | ON FILE | | | | | | |
| CHRISTOPHER SIVER | | ON FILE | | | | | | |
| CHRISTOPHER SIVO | | ON FILE | | | | | | |
| CHRISTOPHER SKORTON | | ON FILE | | | | | | |
| CHRISTOPHER SLAUGHTER | | ON FILE | | | | | | |
| CHRISTOPHER SMALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SMALLEY | | ON FILE | | | | | | |
| CHRISTOPHER SMEDILE | | ON FILE | | | | | | |
| CHRISTOPHER SNEEDSE | | ON FILE | | | | | | |
| CHRISTOPHER SNIDER | | ON FILE | | | | | | |
| CHRISTOPHER SNOW | | ON FILE | | | | | | |
| CHRISTOPHER SNYDER | | ON FILE | | | | | | |
| CHRISTOPHER SOKOLOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER SOLER | | ON FILE | | | | | | |
| CHRISTOPHER SOLOMON | | ON FILE | | | | | | |
| CHRISTOPHER SOMMER | | ON FILE | | | | | | |
| CHRISTOPHER SORDAN | | ON FILE | | | | | | |
| CHRISTOPHER SORENSON | | ON FILE | | | | | | |
| CHRISTOPHER SPADE | | ON FILE | | | | | | |
| CHRISTOPHER SPANGENBERG | | ON FILE | | | | | | |
| CHRISTOPHER SPECHT | | ON FILE | | | | | | |
| CHRISTOPHER SPEED | | ON FILE | | | | | | |
| CHRISTOPHER SPELTZ | | ON FILE | | | | | | |
| CHRISTOPHER SPENCER | | ON FILE | | | | | | |
| CHRISTOPHER SQUIRES | | ON FILE | | | | | | |
| CHRISTOPHER STABILE | | ON FILE | | | | | | |
| CHRISTOPHER STAFFELDT | | ON FILE | | | | | | |
| CHRISTOPHER STAFFORD | | ON FILE | | | | | | |
| CHRISTOPHER STAGNARO | | ON FILE | | | | | | |
| CHRISTOPHER STANEK | | ON FILE | | | | | | |
| CHRISTOPHER STANFIELD | | ON FILE | | | | | | |
| CHRISTOPHER STANLEY CARTER | | ON FILE | | | | | | |
| CHRISTOPHER STANNARD | | ON FILE | | | | | | |
| CHRISTOPHER STAPLES | | ON FILE | | | | | | |
| CHRISTOPHER STEELE | | ON FILE | | | | | | |
| CHRISTOPHER STEENSLAND | | ON FILE | | | | | | |
| CHRISTOPHER STEMMER | | ON FILE | | | | | | |
| CHRISTOPHER STEPHEN | | ON FILE | | | | | | |
| CHRISTOPHER STEPHEN LOHRI | | ON FILE | | | | | | |
| CHRISTOPHER STEPHEN WILLIAMS | | ON FILE | | | | | | |
| CHRISTOPHER STEPIEN | | ON FILE | | | | | | |
| CHRISTOPHER STERBENZ | | ON FILE | | | | | | |
| CHRISTOPHER STILGER | | ON FILE | | | | | | |
| CHRISTOPHER STINESPRING | | ON FILE | | | | | | |
| CHRISTOPHER STINSON | | ON FILE | | | | | | |
| CHRISTOPHER STONE | | ON FILE | | | | | | |
| CHRISTOPHER STOUDT | | ON FILE | | | | | | |
| CHRISTOPHER STOUT | | ON FILE | | | | | | |
| CHRISTOPHER STRADER | | ON FILE | | | | | | |
| CHRISTOPHER STRAKBEIN | | ON FILE | | | | | | |
| CHRISTOPHER STRIBLING | | ON FILE | | | | | | |
| CHRISTOPHER STROH | | ON FILE | | | | | | |
| CHRISTOPHER STROUTH | | ON FILE | | | | | | |
| CHRISTOPHER STRYKER | | ON FILE | | | | | | |
| CHRISTOPHER SU | | ON FILE | | | | | | |
| CHRISTOPHER SUAREZ | | ON FILE | | | | | | |
| CHRISTOPHER SUKOVICH | | ON FILE | | | | | | |
| CHRISTOPHER SULLIVAN | | ON FILE | | | | | | |
| CHRISTOPHER SULLY | | ON FILE | | | | | | |
| CHRISTOPHER SULMONE | | ON FILE | | | | | | |
| CHRISTOPHER SUMNER | | ON FILE | | | | | | |
| CHRISTOPHER SUNG | | ON FILE | | | | | | |
| CHRISTOPHER SUR | | ON FILE | | | | | | |
| CHRISTOPHER SUTHERLAND | | ON FILE | | | | | | |
| CHRISTOPHER SUTTON | | ON FILE | | | | | | |
| CHRISTOPHER SWAN | | ON FILE | | | | | | |
| CHRISTOPHER SWANGER | | ON FILE | | | | | | |
| CHRISTOPHER SWANSON | | ON FILE | | | | | | |
| CHRISTOPHER SWEATT | | ON FILE | | | | | | |
| CHRISTOPHER SYDNEY DIAS | | ON FILE | | | | | | |
| CHRISTOPHER SZCZYGIEL | | ON FILE | | | | | | |
| CHRISTOPHER SZORAD | | ON FILE | | | | | | |
| CHRISTOPHER T WEIGAND | | ON FILE | | | | | | |
| CHRISTOPHER TA | | ON FILE | | | | | | |
| CHRISTOPHER TAITT | | ON FILE | | | | | | |
| CHRISTOPHER TANGHAL | | ON FILE | | | | | | |
| CHRISTOPHER TANZER | | ON FILE | | | | | | |
| CHRISTOPHER TARKOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER TARPLEY | | ON FILE | | | | | | |
| CHRISTOPHER TATE | | ON FILE | | | | | | |
| CHRISTOPHER TAVAREZ | | ON FILE | | | | | | |
| CHRISTOPHER TEIXEIRA | | ON FILE | | | | | | |
| CHRISTOPHER TELFORD | | ON FILE | | | | | | |
| CHRISTOPHER TELLO SALAZAR | | ON FILE | | | | | | |
| CHRISTOPHER THAO | | ON FILE | | | | | | |
| CHRISTOPHER THEIS | | ON FILE | | | | | | |
| CHRISTOPHER THEISE | | ON FILE | | | | | | |
| CHRISTOPHER THERRIEN | | ON FILE | | | | | | |
| CHRISTOPHER THIGPEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THOMAS CAPPITELLA | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS COULTER | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS FALLEN | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS FELDMAN | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS SIMON | | ON FILE | | | | | | |
| CHRISTOPHER THOMPSON | | ON FILE | | | | | | |
| CHRISTOPHER THOMSON | | ON FILE | | | | | | |
| CHRISTOPHER THORNTON | | ON FILE | | | | | | |
| CHRISTOPHER THORPE | | ON FILE | | | | | | |
| CHRISTOPHER THRASH | | ON FILE | | | | | | |
| CHRISTOPHER TIANDRE JUSTICE | | ON FILE | | | | | | |
| CHRISTOPHER TIEN NGUYEN | | ON FILE | | | | | | |
| CHRISTOPHER TIERNAN | | ON FILE | | | | | | |
| CHRISTOPHER TILLMAN | | ON FILE | | | | | | |
| CHRISTOPHER TIRADO | | ON FILE | | | | | | |
| CHRISTOPHER TITO | | ON FILE | | | | | | |
| CHRISTOPHER TITUS | | ON FILE | | | | | | |
| CHRISTOPHER TJON | | ON FILE | | | | | | |
| CHRISTOPHER TO | | ON FILE | | | | | | |
| CHRISTOPHER TOBE | | ON FILE | | | | | | |
| CHRISTOPHER TOBIENS | | ON FILE | | | | | | |
| CHRISTOPHER TODD FANN | | ON FILE | | | | | | |
| CHRISTOPHER TOLOMEO | | ON FILE | | | | | | |
| CHRISTOPHER TOMASZEWSKI | | ON FILE | | | | | | |
| CHRISTOPHER TOMBLIN | | ON FILE | | | | | | |
| CHRISTOPHER TONEY | | ON FILE | | | | | | |
| CHRISTOPHER TOPALIS | | ON FILE | | | | | | |
| CHRISTOPHER TORCHIA | | ON FILE | | | | | | |
| CHRISTOPHER TORRES | | ON FILE | | | | | | |
| CHRISTOPHER TORSAK | | ON FILE | | | | | | |
| CHRISTOPHER TORTORIELLO | | ON FILE | | | | | | |
| CHRISTOPHER TOTH | | ON FILE | | | | | | |
| CHRISTOPHER TOWNSEND | | ON FILE | | | | | | |
| CHRISTOPHER TRACY | | ON FILE | | | | | | |
| CHRISTOPHER TRADEWELL | | ON FILE | | | | | | |
| CHRISTOPHER TRIPET | | ON FILE | | | | | | |
| CHRISTOPHER TROFA | | ON FILE | | | | | | |
| CHRISTOPHER TROYE | | ON FILE | | | | | | |
| CHRISTOPHER TRUDEAU | | ON FILE | | | | | | |
| CHRISTOPHER TRUE | | ON FILE | | | | | | |
| CHRISTOPHER TRUMPY | | ON FILE | | | | | | |
| CHRISTOPHER TRUONG | | ON FILE | | | | | | |
| CHRISTOPHER TRUTY | | ON FILE | | | | | | |
| CHRISTOPHER TSATSIS | | ON FILE | | | | | | |
| CHRISTOPHER TSUE | | ON FILE | | | | | | |
| CHRISTOPHER TUCKER | | ON FILE | | | | | | |
| CHRISTOPHER TUFTS | | ON FILE | | | | | | |
| CHRISTOPHER TURNAGE | | ON FILE | | | | | | |
| CHRISTOPHER TURNER | | ON FILE | | | | | | |
| CHRISTOPHER TUTTLE | | ON FILE | | | | | | |
| CHRISTOPHER TUULAUPUA | | ON FILE | | | | | | |
| CHRISTOPHER TWYMAN | | ON FILE | | | | | | |
| CHRISTOPHER TYLER | | ON FILE | | | | | | |
| CHRISTOPHER TYLER CALVO | | ON FILE | | | | | | |
| CHRISTOPHER TYLER RIVERA | | ON FILE | | | | | | |
| CHRISTOPHER TYSON | | ON FILE | | | | | | |
| CHRISTOPHER UGO-OJO AKPALA | | ON FILE | | | | | | |
| CHRISTOPHER UHLE | | ON FILE | | | | | | |
| CHRISTOPHER UPSHAW | | ON FILE | | | | | | |
| CHRISTOPHER URBANZ | | ON FILE | | | | | | |
| CHRISTOPHER URRA | | ON FILE | | | | | | |
| CHRISTOPHER USHER | | ON FILE | | | | | | |
| CHRISTOPHER VALES | | ON FILE | | | | | | |
| CHRISTOPHER VALLE | | ON FILE | | | | | | |
| CHRISTOPHER VAN SLYKE | | ON FILE | | | | | | |
| CHRISTOPHER VAN WIEMEERSCH | | ON FILE | | | | | | |
| CHRISTOPHER VANCE | | ON FILE | | | | | | |
| CHRISTOPHER VANDERGINST | | ON FILE | | | | | | |
| CHRISTOPHER VANDUYN | | ON FILE | | | | | | |
| CHRISTOPHER VAUGHAN | | ON FILE | | | | | | |
| CHRISTOPHER VAUGHN | | ON FILE | | | | | | |
| CHRISTOPHER VEGA | | ON FILE | | | | | | |
| CHRISTOPHER VELASCO | | ON FILE | | | | | | |
| CHRISTOPHER VERA | | ON FILE | | | | | | |
| CHRISTOPHER VERDIGLIONE | | ON FILE | | | | | | |
| CHRISTOPHER VICK | | ON FILE | | | | | | |
| CHRISTOPHER VICTOR | | ON FILE | | | | | | |
| CHRISTOPHER VIDAURRI | | ON FILE | | | | | | |
| CHRISTOPHER VILLASENOR | | ON FILE | | | | | | |
| CHRISTOPHER VITOLO | | ON FILE | | | | | | |
| CHRISTOPHER VIZCAINO | | ON FILE | | | | | | |
| CHRISTOPHER VO | | ON FILE | | | | | | |
| CHRISTOPHER VOGT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER VOLLO | | ON FILE | | | | | | |
| CHRISTOPHER VON LATHROP | | ON FILE | | | | | | |
| CHRISTOPHER VON RAUTENFELD | | ON FILE | | | | | | |
| CHRISTOPHER VONTUNGELN | | ON FILE | | | | | | |
| CHRISTOPHER VOORHEES | | ON FILE | | | | | | |
| CHRISTOPHER VOSS | | ON FILE | | | | | | |
| CHRISTOPHER VOTH | | ON FILE | | | | | | |
| CHRISTOPHER VRAKAS | | ON FILE | | | | | | |
| CHRISTOPHER VRIEZE | | ON FILE | | | | | | |
| CHRISTOPHER VU | | ON FILE | | | | | | |
| CHRISTOPHER W MATTINA | | ON FILE | | | | | | |
| CHRISTOPHER W RIDDELS | | ON FILE | | | | | | |
| CHRISTOPHER WADDELL | | ON FILE | | | | | | |
| CHRISTOPHER WAGNER | | ON FILE | | | | | | |
| CHRISTOPHER WAKEFIELD | | ON FILE | | | | | | |
| CHRISTOPHER WALKES | | ON FILE | | | | | | |
| CHRISTOPHER WALLER | | ON FILE | | | | | | |
| CHRISTOPHER WALLS | | ON FILE | | | | | | |
| CHRISTOPHER WALSH | | ON FILE | | | | | | |
| CHRISTOPHER WALTERS | | ON FILE | | | | | | |
| CHRISTOPHER WALTON | | ON FILE | | | | | | |
| CHRISTOPHER WALZ | | ON FILE | | | | | | |
| CHRISTOPHER WAMPLER | | ON FILE | | | | | | |
| CHRISTOPHER WANDISHIN | | ON FILE | | | | | | |
| CHRISTOPHER WANG | | ON FILE | | | | | | |
| CHRISTOPHER WARD | | ON FILE | | | | | | |
| CHRISTOPHER WARNE | | ON FILE | | | | | | |
| CHRISTOPHER WARREN WILSON | | ON FILE | | | | | | |
| CHRISTOPHER WASHA | | ON FILE | | | | | | |
| CHRISTOPHER WATSON | | ON FILE | | | | | | |
| CHRISTOPHER WATTS | | ON FILE | | | | | | |
| CHRISTOPHER WAYNE FELICIANO | | ON FILE | | | | | | |
| CHRISTOPHER WAYNE HARTLINE | | ON FILE | | | | | | |
| CHRISTOPHER WEAR | | ON FILE | | | | | | |
| CHRISTOPHER WEBSTER | | ON FILE | | | | | | |
| CHRISTOPHER WEED PEREZ | | ON FILE | | | | | | |
| CHRISTOPHER WEHNER | | ON FILE | | | | | | |
| CHRISTOPHER WEIER | | ON FILE | | | | | | |
| CHRISTOPHER WEIK | | ON FILE | | | | | | |
| CHRISTOPHER WEISLER | | ON FILE | | | | | | |
| CHRISTOPHER WELCH | | ON FILE | | | | | | |
| CHRISTOPHER WELSH | | ON FILE | | | | | | |
| CHRISTOPHER WENDOVER | | ON FILE | | | | | | |
| CHRISTOPHER WESSELLS | | ON FILE | | | | | | |
| CHRISTOPHER WESTBROOK | | ON FILE | | | | | | |
| CHRISTOPHER WESTFIELD | | ON FILE | | | | | | |
| CHRISTOPHER WESTMORELAND | | ON FILE | | | | | | |
| CHRISTOPHER WHERRY | | ON FILE | | | | | | |
| CHRISTOPHER WHITEHURST | | ON FILE | | | | | | |
| CHRISTOPHER WHITLING | | ON FILE | | | | | | |
| CHRISTOPHER WHITMIRE | | ON FILE | | | | | | |
| CHRISTOPHER WHITMORE | | ON FILE | | | | | | |
| CHRISTOPHER WHITNEY | | ON FILE | | | | | | |
| CHRISTOPHER WHITSETT | | ON FILE | | | | | | |
| CHRISTOPHER WHITWORTH | | ON FILE | | | | | | |
| CHRISTOPHER WICUS | | ON FILE | | | | | | |
| CHRISTOPHER WIEBUSCH | | ON FILE | | | | | | |
| CHRISTOPHER WIGLEY | | ON FILE | | | | | | |
| CHRISTOPHER WILCOX | | ON FILE | | | | | | |
| CHRISTOPHER WILD | | ON FILE | | | | | | |
| CHRISTOPHER WILKINS | | ON FILE | | | | | | |
| CHRISTOPHER WILLE | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM CARR | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM FRUEHAUF | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM HENRY | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM HOEH | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM JOHNSON | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM JONES | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM NEAL | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAM REINECKE | | ON FILE | | | | | | |
| CHRISTOPHER WILLIFORD | | ON FILE | | | | | | |
| CHRISTOPHER WILLINGER | | ON FILE | | | | | | |
| CHRISTOPHER WILLIS | | ON FILE | | | | | | |
| CHRISTOPHER WILLISTON | | ON FILE | | | | | | |
| CHRISTOPHER WILLS | | ON FILE | | | | | | |
| CHRISTOPHER WINCEK | | ON FILE | | | | | | |
| CHRISTOPHER WINSTEAD | | ON FILE | | | | | | |
| CHRISTOPHER WINSTON | | ON FILE | | | | | | |
| CHRISTOPHER WISE | | ON FILE | | | | | | |
| CHRISTOPHER WISEMAN | | ON FILE | | | | | | |
| CHRISTOPHER WITEK WITEK | | ON FILE | | | | | | |
| CHRISTOPHER WODICKA | | ON FILE | | | | | | |
| CHRISTOPHER WOIWODE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WOLF | | ON FILE | | | | | | |
| CHRISTOPHER WOLFE | | ON FILE | | | | | | |
| CHRISTOPHER WOLVERTON | | ON FILE | | | | | | |
| CHRISTOPHER WOODARD | | ON FILE | | | | | | |
| CHRISTOPHER WOODFORD | | ON FILE | | | | | | |
| CHRISTOPHER WOODRUFF | | ON FILE | | | | | | |
| CHRISTOPHER WOODWARD | | ON FILE | | | | | | |
| CHRISTOPHER WORTHWADE EATON | | ON FILE | | | | | | |
| CHRISTOPHER WRATTEN | | ON FILE | | | | | | |
| CHRISTOPHER WRIGHTSON | | ON FILE | | | | | | |
| CHRISTOPHER WRUBEL | | ON FILE | | | | | | |
| CHRISTOPHER WYSOCKI | | ON FILE | | | | | | |
| CHRISTOPHER YAGI | | ON FILE | | | | | | |
| CHRISTOPHER YAM | | ON FILE | | | | | | |
| CHRISTOPHER YANTIS | | ON FILE | | | | | | |
| CHRISTOPHER YAP | | ON FILE | | | | | | |
| CHRISTOPHER YEH | | ON FILE | | | | | | |
| CHRISTOPHER YEPEZ SEURA | | ON FILE | | | | | | |
| CHRISTOPHER YINGER | | ON FILE | | | | | | |
| CHRISTOPHER YIP | | ON FILE | | | | | | |
| CHRISTOPHER YOO | | ON FILE | | | | | | |
| CHRISTOPHER YOSSICK | | ON FILE | | | | | | |
| CHRISTOPHER YOUNG | | ON FILE | | | | | | |
| CHRISTOPHER YUAN | | ON FILE | | | | | | |
| CHRISTOPHER YUN | | ON FILE | | | | | | |
| CHRISTOPHER YUNG | | ON FILE | | | | | | |
| CHRISTOPHER YUNKER | | ON FILE | | | | | | |
| CHRISTOPHER YUVIENCO | | ON FILE | | | | | | |
| CHRISTOPHER ZACHARY BETZ | | ON FILE | | | | | | |
| CHRISTOPHER ZALIK | | ON FILE | | | | | | |
| CHRISTOPHER ZEPEDA | | ON FILE | | | | | | |
| CHRISTOPHER ZERVIC | | ON FILE | | | | | | |
| CHRISTOPHER ZHOU | | ON FILE | | | | | | |
| CHRISTOPHER ZIEBELL | | ON FILE | | | | | | |
| CHRISTOPHER ZIEGLER | | ON FILE | | | | | | |
| CHRISTOPHER ZITKO | | ON FILE | | | | | | |
| CHRISTOPHER ZWIEBEL | | ON FILE | | | | | | |
| CHRISTOPHERCALEB D'ARCO | | ON FILE | | | | | | |
| CHRISTOPHET TOWLER | | ON FILE | | | | | | |
| CHRISTOS MAKRIDES | | ON FILE | | | | | | |
| CHRISTOS N CHIOS | | ON FILE | | | | | | |
| CHRISTOS TRIVIZAS | | ON FILE | | | | | | |
| CHRISTY ALLRED | | ON FILE | | | | | | |
| CHRISTY ANDRADE | | ON FILE | | | | | | |
| CHRISTY ANGELES | | ON FILE | | | | | | |
| CHRISTY BIEKER | | ON FILE | | | | | | |
| CHRISTY DIERSHAW | | ON FILE | | | | | | |
| CHRISTY FAYERMAN | | ON FILE | | | | | | |
| CHRISTY FITZHARRIS | | ON FILE | | | | | | |
| CHRISTY GIBSON | | ON FILE | | | | | | |
| CHRISTY GRAHAM | | ON FILE | | | | | | |
| CHRISTY HODGES | | ON FILE | | | | | | |
| CHRISTY HOPKINS | | ON FILE | | | | | | |
| CHRISTY HUNTER | | ON FILE | | | | | | |
| CHRISTY JOHNSON | | ON FILE | | | | | | |
| CHRISTY JONES | | ON FILE | | | | | | |
| CHRISTY KIHM | | ON FILE | | | | | | |
| CHRISTY KOTWICA | | ON FILE | | | | | | |
| CHRISTY LITTON | | ON FILE | | | | | | |
| CHRISTY LUNDGREN | | ON FILE | | | | | | |
| CHRISTY MAHANEY | | ON FILE | | | | | | |
| CHRISTY MARIE LOUISA GRANADO | | ON FILE | | | | | | |
| CHRISTY MATHEW | | ON FILE | | | | | | |
| CHRISTY MCHENRY | | ON FILE | | | | | | |
| CHRISTY MCNEIL | | ON FILE | | | | | | |
| CHRISTY MORROW | | ON FILE | | | | | | |
| CHRISTY MROCZKIEWICZ | | ON FILE | | | | | | |
| CHRISTY NAVARRO | | ON FILE | | | | | | |
| CHRISTY ROSE | | ON FILE | | | | | | |
| CHRISTY SHAWAN | | ON FILE | | | | | | |
| CHRISTY SPENCE | | ON FILE | | | | | | |
| CHRISTY TURNER | | ON FILE | | | | | | |
| CHRISTY ULRICH | | ON FILE | | | | | | |
| CHRISTY WEBER | | ON FILE | | | | | | |
| CHRISTY WHITE | | ON FILE | | | | | | |
| CHRISTY WHITEMAN | | ON FILE | | | | | | |
| CHRISTY WHITNEY | | ON FILE | | | | | | |
| CHRISTY ZALESNY | | ON FILE | | | | | | |
| CHRIZMA HOSLER | | ON FILE | | | | | | |
| CHRONG JEN LEE | | ON FILE | | | | | | |
| CHROSTOPHER COVER | | ON FILE | | | | | | |
| CHRYSA JACOBS | | ON FILE | | | | | | |
| CHRYSTAL BLACKWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRYSTAL CHAN | | ON FILE | | | | | | |
| CHRYSTIAN WOLSKI | | ON FILE | | | | | | |
| CHRYSTINA SZUMINSKY | | ON FILE | | | | | | |
| CHUAN LI | | ON FILE | | | | | | |
| CHUAN REN | | ON FILE | | | | | | |
| CHUAN YE | | ON FILE | | | | | | |
| CHUANGJIE ZHENG | | ON FILE | | | | | | |
| CHUANJING LIU | | ON FILE | | | | | | |
| CHUAN-SHENG TAI | | ON FILE | | | | | | |
| CHUC SELF | | ON FILE | | | | | | |
| CHU-CHENG LI | | ON FILE | | | | | | |
| CHUCK AHRENS | | ON FILE | | | | | | |
| CHUCK BARONE | | ON FILE | | | | | | |
| CHUCK BARRETT | | ON FILE | | | | | | |
| CHUCK BAUSS | | ON FILE | | | | | | |
| CHUCK BLEVINS | | ON FILE | | | | | | |
| CHUCK BONNETT | | ON FILE | | | | | | |
| CHUCK CARBONARO | | ON FILE | | | | | | |
| CHUCK HAN | | ON FILE | | | | | | |
| CHUCK JONES | | ON FILE | | | | | | |
| CHUCK LAMBORN | | ON FILE | | | | | | |
| CHUCK MARTIN | | ON FILE | | | | | | |
| CHUCK MCBROOM | | ON FILE | | | | | | |
| CHUCK MCDOWELL | | ON FILE | | | | | | |
| CHUCK MILES | | ON FILE | | | | | | |
| CHUCK MILLER | | ON FILE | | | | | | |
| CHUCK PENZONE | | ON FILE | | | | | | |
| CHUCK SCHWARZKOPF | | ON FILE | | | | | | |
| CHUCK SEREIKA | | ON FILE | | | | | | |
| CHUCK SPENCER | | ON FILE | | | | | | |
| CHUCK TURKOWSKI | | ON FILE | | | | | | |
| CHUCK WILLIAMS | | ON FILE | | | | | | |
| CHUCK WYTIAZ | | ON FILE | | | | | | |
| CHUCK ZITTING | | ON FILE | | | | | | |
| CHUE LOR | | ON FILE | | | | | | |
| CHUE PHA | | ON FILE | | | | | | |
| CHUEH LIEN | | ON FILE | | | | | | |
| CHUEH-LING LIU | | ON FILE | | | | | | |
| CHUEN LAM | | ON FILE | | | | | | |
| CHUEYEE VANG | | ON FILE | | | | | | |
| CHUK DELEON | | ON FILE | | | | | | |
| CHUKA CHIKE-OBI | | ON FILE | | | | | | |
| CHUKWUDI EKEH | | ON FILE | | | | | | |
| CHUKWUDI MUOJIEJE | | ON FILE | | | | | | |
| CHUKWUDINMA ODIAKOSA | | ON FILE | | | | | | |
| CHUKWUDUMEBI EGBUNA | | ON FILE | | | | | | |
| CHUKWUEBUKA AJAGU | | ON FILE | | | | | | |
| CHUKWUMA PIUS-NWAGWU | | ON FILE | | | | | | |
| CHUKWUMERIJE CHUMA-OKERE | | ON FILE | | | | | | |
| CHUKWUNONSO NWIZU | | ON FILE | | | | | | |
| CHUL HEE YOM | | ON FILE | | | | | | |
| CHUL KIM | | ON FILE | | | | | | |
| CHUL SEO | | ON FILE | | | | | | |
| CHULMIN LEE | | ON FILE | | | | | | |
| CHUM WONGRASSAMEE | | ON FILE | | | | | | |
| CHUMA JIDEOFO CHIKE-OBI | | ON FILE | | | | | | |
| CHUN AN KO | | ON FILE | | | | | | |
| CHUN CHIU FRANCIS ANTHONY LEUNG | | ON FILE | | | | | | |
| CHUN HO WU | | ON FILE | | | | | | |
| CHUN J TSAO | | ON FILE | | | | | | |
| CHUN JAE HOWELL | | ON FILE | | | | | | |
| CHUN KEI CHEN | | ON FILE | | | | | | |
| CHUN KEUNG MAK | | ON FILE | | | | | | |
| CHUN KUN SONG | | ON FILE | | | | | | |
| CHUN LAM AGNES LEUNG LAU | | ON FILE | | | | | | |
| CHUN LEUNG | | ON FILE | | | | | | |
| CHUN LI | | ON FILE | | | | | | |
| CHUN TUNG | | ON FILE | | | | | | |
| CHUN WANG | | ON FILE | | | | | | |
| CHUN YI | | ON FILE | | | | | | |
| CHUN YU | | ON FILE | | | | | | |
| CHUNG CHAU | | ON FILE | | | | | | |
| CHUNG HIN HO | | ON FILE | | | | | | |
| CHUNG KIM | | ON FILE | | | | | | |
| CHUNG NGUYEN | | ON FILE | | | | | | |
| CHUNG PENG | | ON FILE | | | | | | |
| CHUNG PHI NGUYEN | | ON FILE | | | | | | |
| CHUNG SOON PARK | | ON FILE | | | | | | |
| CHUNG TAO | | ON FILE | | | | | | |
| CHUNG TRAN | | ON FILE | | | | | | |
| CHUNG WON | | ON FILE | | | | | | |
| CHUNGANG LI | | ON FILE | | | | | | |
| CHUNG-CHENG CHUANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUNG-CHING SHEN | | ON FILE | | | | | | |
| CHUNGHSIEN HUANG | | ON FILE | | | | | | |
| CHUNGSANG LAM | | ON FILE | | | | | | |
| CHUNGTIEN CHENG | | ON FILE | | | | | | |
| CHUNG-WEI HUANG | | ON FILE | | | | | | |
| CHUN-HAO CHEN | | ON FILE | | | | | | |
| CHUN-HAO YANG | | ON FILE | | | | | | |
| CHUNJAI CLARKSON | | ON FILE | | | | | | |
| CHUNLIN HU | | ON FILE | | | | | | |
| CHUNSEO CHOI | | ON FILE | | | | | | |
| CHUNSHUAI LU | | ON FILE | | | | | | |
| CHUNYANG ZHENG | | ON FILE | | | | | | |
| CHUNYI WANG | | ON FILE | | | | | | |
| CHUNYING QU | | ON FILE | | | | | | |
| CHUONG DO | | ON FILE | | | | | | |
| CHUONG HONG NGUYEN | | ON FILE | | | | | | |
| CHUO-TING CHENG | | ON FILE | | | | | | |
| CHUTEI VARKEY | | ON FILE | | | | | | |
| CHUTIWIT ATTAPREYANGKUL | | ON FILE | | | | | | |
| CHUTO ONYEKA | | ON FILE | | | | | | |
| CHY SENG | | ON FILE | | | | | | |
| CHYHEIM JACKSON-BURGESS | | ON FILE | | | | | | |
| CHYLA EVANS | | ON FILE | | | | | | |
| CHYLD MEDFORD | | ON FILE | | | | | | |
| CHYLER CORONA | | ON FILE | | | | | | |
| CHYNA PEREZ-WILLAMS | | ON FILE | | | | | | |
| CHYNA WADE | | ON FILE | | | | | | |
| CHYNNA DOWELL | | ON FILE | | | | | | |
| CHYRL GRONDAHL | | ON FILE | | | | | | |
| CIAN FARRAR | | ON FILE | | | | | | |
| CIAN WILKINS | | ON FILE | | | | | | |
| CIARA BRIGHT | | ON FILE | | | | | | |
| CIARA GEIST | | ON FILE | | | | | | |
| CIARA ROYAL | | ON FILE | | | | | | |
| CIARA TORRES | | ON FILE | | | | | | |
| CIARAN CRIBBIN | | ON FILE | | | | | | |
| CIARAN MCGOLDRICK | | ON FILE | | | | | | |
| CIARAN SMYTHE | | ON FILE | | | | | | |
| CIARE CRANFORD | | ON FILE | | | | | | |
| CICELY KYLE | | ON FILE | | | | | | |
| CICELY TOMLINSON | | ON FILE | | | | | | |
| CIDIC DEL CASTILLO | | ON FILE | | | | | | |
| CIELO SANDOVAL | | ON FILE | | | | | | |
| CIERA HUTSON | | ON FILE | | | | | | |
| CIERA SADE DUNN | | ON FILE | | | | | | |
| CIERRA BAREFOOT | | ON FILE | | | | | | |
| CIERRA D'ALMEIDA | | ON FILE | | | | | | |
| CIGDEM MEEK | | ON FILE | | | | | | |
| CINA MOHEIMANI | | ON FILE | | | | | | |
| CINDA ALLEN | | ON FILE | | | | | | |
| CINDIJO MCDONALD | | ON FILE | | | | | | |
| CINDITA CUNNINGHAM | | ON FILE | | | | | | |
| CINDY ALBRIGHT | | ON FILE | | | | | | |
| CINDY BARRAGAN | | ON FILE | | | | | | |
| CINDY BRANDT | | ON FILE | | | | | | |
| CINDY CHIANG | | ON FILE | | | | | | |
| CINDY CHOW | | ON FILE | | | | | | |
| CINDY CHU | | ON FILE | | | | | | |
| CINDY COX | | ON FILE | | | | | | |
| CINDY DAVIS | | ON FILE | | | | | | |
| CINDY DEPACE | | ON FILE | | | | | | |
| CINDY DONG | | ON FILE | | | | | | |
| CINDY FORD | | ON FILE | | | | | | |
| CINDY FORMELLA | | ON FILE | | | | | | |
| CINDY FRANCIES | | ON FILE | | | | | | |
| CINDY GEPHART | | ON FILE | | | | | | |
| CINDY GRILLI | | ON FILE | | | | | | |
| CINDY HALFORD | | ON FILE | | | | | | |
| CINDY HARDY | | ON FILE | | | | | | |
| CINDY HOREJSI | | ON FILE | | | | | | |
| CINDY JANE TOSI | | ON FILE | | | | | | |
| CINDY JIANG | | ON FILE | | | | | | |
| CINDY JOHNSON | | ON FILE | | | | | | |
| CINDY KLEIN | | ON FILE | | | | | | |
| CINDY LA BARGE | | ON FILE | | | | | | |
| CINDY LAM | | ON FILE | | | | | | |
| CINDY LE | | ON FILE | | | | | | |
| CINDY LEADER | | ON FILE | | | | | | |
| CINDY LEE | | ON FILE | | | | | | |
| CINDY LOU HARPER | | ON FILE | | | | | | |
| CINDY MANIT | | ON FILE | | | | | | |
| CINDY MARIE BACIGALUPO | | ON FILE | | | | | | |
| CINDY MCCAULEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINDY METSKER | | ON FILE | | | | | | |
| CINDY NG | | ON FILE | | | | | | |
| CINDY OBERHOLTZER | | ON FILE | | | | | | |
| CINDY PARDO LEON | | ON FILE | | | | | | |
| CINDY PECOSKY | | ON FILE | | | | | | |
| CINDY POWEN HSIA | | ON FILE | | | | | | |
| CINDY REED | | ON FILE | | | | | | |
| CINDY RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| CINDY ROLDAN | | ON FILE | | | | | | |
| CINDY SCHADE | | ON FILE | | | | | | |
| CINDY SOUCINEK | | ON FILE | | | | | | |
| CINDY STEWART | | ON FILE | | | | | | |
| CINDY TANGUAY | | ON FILE | | | | | | |
| CINDY THYGESON | | ON FILE | | | | | | |
| CINDY TREGRE | | ON FILE | | | | | | |
| CINDY WEGLEWSKI | | ON FILE | | | | | | |
| CINDY YANG | | ON FILE | | | | | | |
| CINDY ZIMMERMAN | | ON FILE | | | | | | |
| CINDY ZUNIGA | | ON FILE | | | | | | |
| CINNY ZHANG | | ON FILE | | | | | | |
| CINQUES DANT | | ON FILE | | | | | | |
| CINTHIA MARIN | | ON FILE | | | | | | |
| CINTHIA MOORE | | ON FILE | | | | | | |
| CINTHIA PAOLA URBINA ANGEL | | ON FILE | | | | | | |
| CINTHIA RIOS | | ON FILE | | | | | | |
| CINTHYA QUINTERO | | ON FILE | | | | | | |
| CINTIA ELHARD | | ON FILE | | | | | | |
| CINTIA NOJIMA | | ON FILE | | | | | | |
| CINTIA SILVA | | ON FILE | | | | | | |
| CINTIA V M BOCK | | ON FILE | | | | | | |
| CIPRIAN JACKSON | | ON FILE | | | | | | |
| CIPRIAN MAGDAS | | ON FILE | | | | | | |
| CIPRIAN MANCAS | | ON FILE | | | | | | |
| CIPRIAN POP | | ON FILE | | | | | | |
| CIRCE LASSEGUE | | ON FILE | | | | | | |
| CIRDAN ELLENWOOD | | ON FILE | | | | | | |
| CJ ANDERSON | | ON FILE | | | | | | |
| CJ COLLADO | | ON FILE | | | | | | |
| CJ DRISKILL | | ON FILE | | | | | | |
| CJ LEE | | ON FILE | | | | | | |
| CJ LYLES | | ON FILE | | | | | | |
| CJ MAUL | | ON FILE | | | | | | |
| CJ MCKINNON | | ON FILE | | | | | | |
| CJ MILLER | | ON FILE | | | | | | |
| CJ NGO | | ON FILE | | | | | | |
| CJ SAMPSON | | ON FILE | | | | | | |
| CJ SAVAGE | | ON FILE | | | | | | |
| CJ SHIRK | | ON FILE | | | | | | |
| CLA'REN CAMPBELL | | ON FILE | | | | | | |
| CLAIR SOCCI | | ON FILE | | | | | | |
| CLAIR WEBER | | ON FILE | | | | | | |
| CLAIRA DIEDA | | ON FILE | | | | | | |
| CLAIRE ANN DEL ROSARIO | | ON FILE | | | | | | |
| CLAIRE ARAKAKI | | ON FILE | | | | | | |
| CLAIRE CANALES | | ON FILE | | | | | | |
| CLAIRE CHANG | | ON FILE | | | | | | |
| CLAIRE CRISLIP | | ON FILE | | | | | | |
| CLAIRE CUDDY | | ON FILE | | | | | | |
| CLAIRE EGRET | | ON FILE | | | | | | |
| CLAIRE EMILY HUND | | ON FILE | | | | | | |
| CLAIRE GRIFFITH | | ON FILE | | | | | | |
| CLAIRE GROVE | | ON FILE | | | | | | |
| CLAIRE HAMILTON | | ON FILE | | | | | | |
| CLAIRE JENCKS | | ON FILE | | | | | | |
| CLAIRE KABORE | | ON FILE | | | | | | |
| CLAIRE LICHTENSTEIN | | ON FILE | | | | | | |
| CLAIRE LOUISA FADELY | | ON FILE | | | | | | |
| CLAIRE MACCORMICK | | ON FILE | | | | | | |
| CLAIRE MCHENRY PINOCCI | | ON FILE | | | | | | |
| CLAIRE NASSIF | | ON FILE | | | | | | |
| CLAIRE NGAMELUE | | ON FILE | | | | | | |
| CLAIRE PIEPER | | ON FILE | | | | | | |
| CLAIRE POWELL | | ON FILE | | | | | | |
| CLAIRE SHIN | | ON FILE | | | | | | |
| CLAIRE STEWART | | ON FILE | | | | | | |
| CLAIRE VAN DYK | | ON FILE | | | | | | |
| CLAIRE WAUGH | | ON FILE | | | | | | |
| CLAIRE Y ZHU | | ON FILE | | | | | | |
| CLAIRELLEN WALLIN | | ON FILE | | | | | | |
| CLAIRE-MARIE CYPRIEN | | ON FILE | | | | | | |
| CLAIRE-MARIE VACHER | | ON FILE | | | | | | |
| CLANCY BYRNE | | ON FILE | | | | | | |
| CLANCY JEMBIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLANCY MCNULTY | | ON FILE | | | | | | |
| CLANISHA I. SMITH | | ON FILE | | | | | | |
| CLARA BLACKBURN | | ON FILE | | | | | | |
| CLARA CARD | | ON FILE | | | | | | |
| CLARA COTT | | ON FILE | | | | | | |
| CLARA DIAZ | | ON FILE | | | | | | |
| CLARA FLORES | | ON FILE | | | | | | |
| CLARA GORDON | | ON FILE | | | | | | |
| CLARA MILIZIANO | | ON FILE | | | | | | |
| CLARA NOA | | ON FILE | | | | | | |
| CLARA PADRON | | ON FILE | | | | | | |
| CLARA ROJAS | | ON FILE | | | | | | |
| CLARA ROUSE | | ON FILE | | | | | | |
| CLARA SETTJE | | ON FILE | | | | | | |
| CLARA TANG | | ON FILE | | | | | | |
| CLARA THE BURNLEY | | ON FILE | | | | | | |
| CLARA YVONNE RENFROW | | ON FILE | | | | | | |
| CLARE DER | | ON FILE | | | | | | |
| CLARE KUBOTA | | ON FILE | | | | | | |
| CLARE MCCULLOUGH | | ON FILE | | | | | | |
| CLARE SUNG | | ON FILE | | | | | | |
| CLARENCE BLACKMON | | ON FILE | | | | | | |
| CLARENCE BRANGARD | | ON FILE | | | | | | |
| CLARENCE BROWN III | | ON FILE | | | | | | |
| CLARENCE CHIONG | | ON FILE | | | | | | |
| CLARENCE DAVID DONALDSON | | ON FILE | | | | | | |
| CLARENCE ERVIN ABRAMS JR | | ON FILE | | | | | | |
| CLARENCE FREEMAN | | ON FILE | | | | | | |
| CLARENCE GAMMAGE | | ON FILE | | | | | | |
| CLARENCE GILLESPIE | | ON FILE | | | | | | |
| CLARENCE GO | | ON FILE | | | | | | |
| CLARENCE GOULD | | ON FILE | | | | | | |
| CLARENCE GRIFFIN | | ON FILE | | | | | | |
| CLARENCE HART | | ON FILE | | | | | | |
| CLARENCE HATLEY | | ON FILE | | | | | | |
| CLARENCE HAYES | | ON FILE | | | | | | |
| CLARENCE HENDERSON | | ON FILE | | | | | | |
| CLARENCE HINES | | ON FILE | | | | | | |
| CLARENCE KLEESCHULTE | | ON FILE | | | | | | |
| CLARENCE KORNEGAY | | ON FILE | | | | | | |
| CLARENCE LOCKETT | | ON FILE | | | | | | |
| CLARENCE MALLORY | | ON FILE | | | | | | |
| CLARENCE MARKS | | ON FILE | | | | | | |
| CLARENCE OVERBY | | ON FILE | | | | | | |
| CLARENCE SHARP | | ON FILE | | | | | | |
| CLARENCE SILVA | | ON FILE | | | | | | |
| CLARENCE SMITH | | ON FILE | | | | | | |
| CLARENCE THOMAS HODGE | | ON FILE | | | | | | |
| CLARENCE TURNER | | ON FILE | | | | | | |
| CLARENCE WARD | | ON FILE | | | | | | |
| CLARENCE WILEY | | ON FILE | | | | | | |
| CLARENCE WRET | | ON FILE | | | | | | |
| CLARIBEL FERNANDEZ | | ON FILE | | | | | | |
| CLARIBELL OKOLI | | ON FILE | | | | | | |
| CLARICE ANNE MAJOR | | ON FILE | | | | | | |
| CLARICE MINEFEE | | ON FILE | | | | | | |
| CLARICE NANCE | | ON FILE | | | | | | |
| CLARIESELIN ONCOG | | ON FILE | | | | | | |
| CLARISSA DIXON | | ON FILE | | | | | | |
| CLARISSA DOMINGO | | ON FILE | | | | | | |
| CLARISSA KELSEY | | ON FILE | | | | | | |
| CLARISSA LONA | | ON FILE | | | | | | |
| CLARISSA PINKNEY-DEWITT | | ON FILE | | | | | | |
| CLARISSA WILLIAMS | | ON FILE | | | | | | |
| CLARISSE DA COSTA E SILVA CARDOSO | | ON FILE | | | | | | |
| CLARISSE THOMAS | | ON FILE | | | | | | |
| CLARITA JUANITE | | ON FILE | | | | | | |
| CLARK ALEXANDER HENDERSON | | ON FILE | | | | | | |
| CLARK ANDERSON | | ON FILE | | | | | | |
| CLARK BRADSHER JR | | ON FILE | | | | | | |
| CLARK DEAN | | ON FILE | | | | | | |
| CLARK FICHTL | | ON FILE | | | | | | |
| CLARK FOX | | ON FILE | | | | | | |
| CLARK FREDRICKSON | | ON FILE | | | | | | |
| CLARK FRIEDRICH SCHIERLE | | ON FILE | | | | | | |
| CLARK GALLI | | ON FILE | | | | | | |
| CLARK GAUTHREAUX | | ON FILE | | | | | | |
| CLARK GILES | | ON FILE | | | | | | |
| CLARK GRIFFITH | | ON FILE | | | | | | |
| CLARK HAITO LIU | | ON FILE | | | | | | |
| CLARK HENDERSON | | ON FILE | | | | | | |
| CLARK HENSON | | ON FILE | | | | | | |
| CLARK JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARK JORDAN | | ON FILE | | | | | | |
| CLARK LANDIS | | ON FILE | | | | | | |
| CLARK M LAGEMANN | | ON FILE | | | | | | |
| CLARK MACCULLOUGH | | ON FILE | | | | | | |
| CLARK MAHY | | ON FILE | | | | | | |
| CLARK MORRIS II HEWITT | | ON FILE | | | | | | |
| CLARK PARKHURST | | ON FILE | | | | | | |
| CLARK PHILBERT | | ON FILE | | | | | | |
| CLARK RANKINS | | ON FILE | | | | | | |
| CLARK REAMS | | ON FILE | | | | | | |
| CLARK REICH | | ON FILE | | | | | | |
| CLARK ROBINSON | | ON FILE | | | | | | |
| CLARK ROTHENBERG | | ON FILE | | | | | | |
| CLARK SABO | | ON FILE | | | | | | |
| CLARK SMITH | | ON FILE | | | | | | |
| CLARK VENABLE | | ON FILE | | | | | | |
| CLARK VILLAR-SEVERINO | | ON FILE | | | | | | |
| CLARK WAGNER | | ON FILE | | | | | | |
| CLARK WILSON | | ON FILE | | | | | | |
| CLARKE CUTHBERT | | ON FILE | | | | | | |
| CLARKE HOELSCHER | | ON FILE | | | | | | |
| CLARKSON WEHRLI | | ON FILE | | | | | | |
| CLARYBEL CORREA | | ON FILE | | | | | | |
| CLAUD COSTA | | ON FILE | | | | | | |
| CLAUD HICKS | | ON FILE | | | | | | |
| CLAUDE ALLEN | | ON FILE | | | | | | |
| CLAUDE BALL | | ON FILE | | | | | | |
| CLAUDE BEAUDRY | | ON FILE | | | | | | |
| CLAUDE BEVILLE | | ON FILE | | | | | | |
| CLAUDE CAHEN | | ON FILE | | | | | | |
| CLAUDE CECIL ANDERSON | | ON FILE | | | | | | |
| CLAUDE CRUZ | | ON FILE | | | | | | |
| CLAUDE CURRY | | ON FILE | | | | | | |
| CLAUDE DAVIS | | ON FILE | | | | | | |
| CLAUDE DOWNEY | | ON FILE | | | | | | |
| CLAUDE GILLILAND II | | ON FILE | | | | | | |
| CLAUDE MAIR | | ON FILE | | | | | | |
| CLAUDE MASK | | ON FILE | | | | | | |
| CLAUDE MCADAMS | | ON FILE | | | | | | |
| CLAUDE MCKOY | | ON FILE | | | | | | |
| CLAUDE MCROBERTS | | ON FILE | | | | | | |
| CLAUDE ROBERTS | | ON FILE | | | | | | |
| CLAUDE STARKS | | ON FILE | | | | | | |
| CLAUDE ZOHOUN | | ON FILE | | | | | | |
| CLAUDE-JEAN LANGEVIN | | ON FILE | | | | | | |
| CLAUDEL DORANTE | | ON FILE | | | | | | |
| CLAUDETTE ANEITA ATKINSON | | ON FILE | | | | | | |
| CLAUDETTE JOSEPHINE CONNOR | | ON FILE | | | | | | |
| CLAUDETTE RANDALL | | ON FILE | | | | | | |
| CLAUDIA APONTE | | ON FILE | | | | | | |
| CLAUDIA ARDELEAN | | ON FILE | | | | | | |
| CLAUDIA BARBA | | ON FILE | | | | | | |
| CLAUDIA BATRES | | ON FILE | | | | | | |
| CLAUDIA CHAMBERS | | ON FILE | | | | | | |
| CLAUDIA CHAU | | ON FILE | | | | | | |
| CLAUDIA CHUANG | | ON FILE | | | | | | |
| CLAUDIA DENNEN | | ON FILE | | | | | | |
| CLAUDIA DIAZ | | ON FILE | | | | | | |
| CLAUDIA GARCIA-SALAS | | ON FILE | | | | | | |
| CLAUDIA HERRERA-MONTERO | | ON FILE | | | | | | |
| CLAUDIA HERZOG | | ON FILE | | | | | | |
| CLAUDIA KENNEDY | | ON FILE | | | | | | |
| CLAUDIA KOZAK | | ON FILE | | | | | | |
| CLAUDIA LARROTTA | | ON FILE | | | | | | |
| CLAUDIA LEOW | | ON FILE | | | | | | |
| CLAUDIA LORENTE | | ON FILE | | | | | | |
| CLAUDIA LORENZO | | ON FILE | | | | | | |
| CLAUDIA LU | | ON FILE | | | | | | |
| CLAUDIA MARCELA OCHOARAMOS | | ON FILE | | | | | | |
| CLAUDIA MARTINEZ | | ON FILE | | | | | | |
| CLAUDIA MEJIA-HENDERSON | | ON FILE | | | | | | |
| CLAUDIA NGUYEN | | ON FILE | | | | | | |
| CLAUDIA OBERLIN | | ON FILE | | | | | | |
| CLAUDIA OLARIU | | ON FILE | | | | | | |
| CLAUDIA OLIVARES | | ON FILE | | | | | | |
| CLAUDIA PANAMENO | | ON FILE | | | | | | |
| CLAUDIA PATRICIA GOMEZ-CORREA | | ON FILE | | | | | | |
| CLAUDIA PEZZOLESI | | ON FILE | | | | | | |
| CLAUDIA RAMIREZ | | ON FILE | | | | | | |
| CLAUDIA RIVERA SALAS | | ON FILE | | | | | | |
| CLAUDIA RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| CLAUDIA ROYE | | ON FILE | | | | | | |
| CLAUDIA RUBIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA RUIZ | | ON FILE | | | | | | |
| CLAUDIA SANCHEZ | | ON FILE | | | | | | |
| CLAUDIA SHI | | ON FILE | | | | | | |
| CLAUDIA SIHLER | | ON FILE | | | | | | |
| CLAUDIA SMITHWICK | | ON FILE | | | | | | |
| CLAUDIA SOTO | | ON FILE | | | | | | |
| CLAUDIA STUBEN | | ON FILE | | | | | | |
| CLAUDIA SUTER | | ON FILE | | | | | | |
| CLAUDIA TERAN | | ON FILE | | | | | | |
| CLAUDIA VALENTINA MONTES | | ON FILE | | | | | | |
| CLAUDIA VARGAS MEJIA | | ON FILE | | | | | | |
| CLAUDIA VELA | | ON FILE | | | | | | |
| CLAUDIA ZIMMERMAN | | ON FILE | | | | | | |
| CLAUDINE EASTMAN | | ON FILE | | | | | | |
| CLAUDINE HOSANG | | ON FILE | | | | | | |
| CLAUDIO AIRO | | ON FILE | | | | | | |
| CLAUDIO ALBERTO RIVERA | | ON FILE | | | | | | |
| CLAUDIO BORQUEZ | | ON FILE | | | | | | |
| CLAUDIO CALDERON LOPEZ | | ON FILE | | | | | | |
| CLAUDIO FERNANDEZ | | ON FILE | | | | | | |
| CLAUDIO FRANKE | | ON FILE | | | | | | |
| CLAUDIO GILBERG | | ON FILE | | | | | | |
| CLAUDIO GUTIERREZ | | ON FILE | | | | | | |
| CLAUDIO LEIVA | | ON FILE | | | | | | |
| CLAUDIO RIOS | | ON FILE | | | | | | |
| CLAUDIO ROBLES | | ON FILE | | | | | | |
| CLAUDIO STAUB | | ON FILE | | | | | | |
| CLAUDIU ADAM | | ON FILE | | | | | | |
| CLAUDIU MOISE | | ON FILE | | | | | | |
| CLAUDIU SIMION | | ON FILE | | | | | | |
| CLAUDIUS TAYLOR | | ON FILE | | | | | | |
| CLAXTON JONES | | ON FILE | | | | | | |
| CLAY AH QUIN | | ON FILE | | | | | | |
| CLAY ALEXANDER | | ON FILE | | | | | | |
| CLAY ANDERSON | | ON FILE | | | | | | |
| CLAY ANDERTON | | ON FILE | | | | | | |
| CLAY ANDREW LEE | | ON FILE | | | | | | |
| CLAY ANGERS | | ON FILE | | | | | | |
| CLAY AREY | | ON FILE | | | | | | |
| CLAY BEAM | | ON FILE | | | | | | |
| CLAY BEESON | | ON FILE | | | | | | |
| CLAY BERRY | | ON FILE | | | | | | |
| CLAY CLAY | | ON FILE | | | | | | |
| CLAY COLLIN | | ON FILE | | | | | | |
| CLAY COOPER | | ON FILE | | | | | | |
| CLAY CYRUS | | ON FILE | | | | | | |
| CLAY DAVIES | | ON FILE | | | | | | |
| CLAY DUNBAR | | ON FILE | | | | | | |
| CLAY EASTERDAY | | ON FILE | | | | | | |
| CLAY FELICE | | ON FILE | | | | | | |
| CLAY FINAU | | ON FILE | | | | | | |
| CLAY FINCK | | ON FILE | | | | | | |
| CLAY GAFFORD | | ON FILE | | | | | | |
| CLAY GIBSON | | ON FILE | | | | | | |
| CLAY GRAVES | | ON FILE | | | | | | |
| CLAY HAMPTON | | ON FILE | | | | | | |
| CLAY HILGEMAN | | ON FILE | | | | | | |
| CLAY HOWARD | | ON FILE | | | | | | |
| CLAY INBODEN | | ON FILE | | | | | | |
| CLAY JEREMIAH SCHILE | | ON FILE | | | | | | |
| CLAY L SOHL | | ON FILE | | | | | | |
| CLAY LUERSEN | | ON FILE | | | | | | |
| CLAY LUNSFORD | | ON FILE | | | | | | |
| CLAY MARTIN HOUSEMAN | | ON FILE | | | | | | |
| CLAY MCINNIS | | ON FILE | | | | | | |
| CLAY MICHAEL BUTLER | | ON FILE | | | | | | |
| CLAY MITCHELL | | ON FILE | | | | | | |
| CLAY OGLESBY | | ON FILE | | | | | | |
| CLAY OLIVER | | ON FILE | | | | | | |
| CLAY OLIVIER | | ON FILE | | | | | | |
| CLAY PATTON | | ON FILE | | | | | | |
| CLAY PUCKETT | | ON FILE | | | | | | |
| CLAY RASLEY | | ON FILE | | | | | | |
| CLAY REESE | | ON FILE | | | | | | |
| CLAY RICHEY | | ON FILE | | | | | | |
| CLAY RIPMA | | ON FILE | | | | | | |
| CLAY RUCKER | | ON FILE | | | | | | |
| CLAY SANDERS | | ON FILE | | | | | | |
| CLAY SEBOURN | | ON FILE | | | | | | |
| CLAY SHOUP | | ON FILE | | | | | | |
| CLAY SMITH | | ON FILE | | | | | | |
| CLAY THOMAS SEXTON | | ON FILE | | | | | | |
| CLAY THOMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAY TODDY | | ON FILE | | | | | | |
| CLAY VENVERTLOH | | ON FILE | | | | | | |
| CLAY WALLACE | | ON FILE | | | | | | |
| CLAY WARBURTON | | ON FILE | | | | | | |
| CLAY WEBB | | ON FILE | | | | | | |
| CLAY WELLER | | ON FILE | | | | | | |
| CLAY WINTERS | | ON FILE | | | | | | |
| CLAY WRIGHT | | ON FILE | | | | | | |
| CLAY YARBOROUGH | | ON FILE | | | | | | |
| CLAYBORN CRADDOCK | | ON FILE | | | | | | |
| CLAYTON A CLAYBORN | | ON FILE | | | | | | |
| CLAYTON ADLER | | ON FILE | | | | | | |
| CLAYTON ALEXANDER ENGLISH | | ON FILE | | | | | | |
| CLAYTON AMOS | | ON FILE | | | | | | |
| CLAYTON ARTERBURN | | ON FILE | | | | | | |
| CLAYTON BARLOW | | ON FILE | | | | | | |
| CLAYTON BAX | | ON FILE | | | | | | |
| CLAYTON BEERS | | ON FILE | | | | | | |
| CLAYTON BERLINE | | ON FILE | | | | | | |
| CLAYTON BJERKE | | ON FILE | | | | | | |
| CLAYTON BLAKE | | ON FILE | | | | | | |
| CLAYTON BRADLEY ANDRUS | | ON FILE | | | | | | |
| CLAYTON BRASWELL | | ON FILE | | | | | | |
| CLAYTON BROWNE | | ON FILE | | | | | | |
| CLAYTON BULL | | ON FILE | | | | | | |
| CLAYTON BURRIS | | ON FILE | | | | | | |
| CLAYTON BURY | | ON FILE | | | | | | |
| CLAYTON CALK | | ON FILE | | | | | | |
| CLAYTON CAMPBELL | | ON FILE | | | | | | |
| CLAYTON CARDEN | | ON FILE | | | | | | |
| CLAYTON CHILDRESS | | ON FILE | | | | | | |
| CLAYTON CORNELL | | ON FILE | | | | | | |
| CLAYTON CRUM | | ON FILE | | | | | | |
| CLAYTON D LAING | | ON FILE | | | | | | |
| CLAYTON DIGITAL | | ON FILE | | | | | | |
| CLAYTON EAMES | | ON FILE | | | | | | |
| CLAYTON EUDALY | | ON FILE | | | | | | |
| CLAYTON FELT | | ON FILE | | | | | | |
| CLAYTON FROST | | ON FILE | | | | | | |
| CLAYTON GAAR | | ON FILE | | | | | | |
| CLAYTON HART | | ON FILE | | | | | | |
| CLAYTON HATATHLIE | | ON FILE | | | | | | |
| CLAYTON HELMUTH | | ON FILE | | | | | | |
| CLAYTON HENSON | | ON FILE | | | | | | |
| CLAYTON HICKS | | ON FILE | | | | | | |
| CLAYTON HOLLIDAY | | ON FILE | | | | | | |
| CLAYTON HONN | | ON FILE | | | | | | |
| CLAYTON HOPKINS | | ON FILE | | | | | | |
| CLAYTON HOWARD | | ON FILE | | | | | | |
| CLAYTON HUMPHREY II | | ON FILE | | | | | | |
| CLAYTON JAMES DEGASPERIN | | ON FILE | | | | | | |
| CLAYTON JENSEN | | ON FILE | | | | | | |
| CLAYTON JOSHUA BEHNFELDT | | ON FILE | | | | | | |
| CLAYTON KELLY | | ON FILE | | | | | | |
| CLAYTON KENT | | ON FILE | | | | | | |
| CLAYTON KIMBRO | | ON FILE | | | | | | |
| CLAYTON KINSEY | | ON FILE | | | | | | |
| CLAYTON KITCHENS | | ON FILE | | | | | | |
| CLAYTON KORNHAUSER | | ON FILE | | | | | | |
| CLAYTON LANGHOFF | | ON FILE | | | | | | |
| CLAYTON LEAVELL | | ON FILE | | | | | | |
| CLAYTON LIVELY | | ON FILE | | | | | | |
| CLAYTON MACKAY | | ON FILE | | | | | | |
| CLAYTON MANESS | | ON FILE | | | | | | |
| CLAYTON MARIS | | ON FILE | | | | | | |
| CLAYTON MCNEIL | | ON FILE | | | | | | |
| CLAYTON MEAD | | ON FILE | | | | | | |
| CLAYTON MILLER | | ON FILE | | | | | | |
| CLAYTON MITCHELL | | ON FILE | | | | | | |
| CLAYTON MOORE | | ON FILE | | | | | | |
| CLAYTON MULANAX | | ON FILE | | | | | | |
| CLAYTON NEIVERT | | ON FILE | | | | | | |
| CLAYTON PANZERI | | ON FILE | | | | | | |
| CLAYTON PATRICK SMITH | | ON FILE | | | | | | |
| CLAYTON RESZ | | ON FILE | | | | | | |
| CLAYTON ROMERO | | ON FILE | | | | | | |
| CLAYTON ROY BOROUGHS | | ON FILE | | | | | | |
| CLAYTON RUSH | | ON FILE | | | | | | |
| CLAYTON SCHMITZ | | ON FILE | | | | | | |
| CLAYTON SCHUBERT | | ON FILE | | | | | | |
| CLAYTON SCOTT TAYLOR | | ON FILE | | | | | | |
| CLAYTON SIMMON | | ON FILE | | | | | | |
| CLAYTON SIMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAYTON SONNIER | | ON FILE | | | | | | |
| CLAYTON SPENCE | | ON FILE | | | | | | |
| CLAYTON STALLBAUMER | | ON FILE | | | | | | |
| CLAYTON TARPLEY | | ON FILE | | | | | | |
| CLAYTON TAYLOR WHITE | | ON FILE | | | | | | |
| CLAYTON THOMAS BOLZ | | ON FILE | | | | | | |
| CLAYTON TRAN | | ON FILE | | | | | | |
| CLAYTON TREVOR BOYDSTON | | ON FILE | | | | | | |
| CLAYTON TUMAS | | ON FILE | | | | | | |
| CLAYTON VANCE | | ON FILE | | | | | | |
| CLAYTON VANNORTWICK | | ON FILE | | | | | | |
| CLAYTON VOSSBERG | | ON FILE | | | | | | |
| CLAYTON WALTERS | | ON FILE | | | | | | |
| CLAYTON WARDER | | ON FILE | | | | | | |
| CLAYTON WAYNE FULLER | | ON FILE | | | | | | |
| CLAYTON WAYNE TUCKER | | ON FILE | | | | | | |
| CLAYTON WEATHERFORD | | ON FILE | | | | | | |
| CLAYTON WESTOVER | | ON FILE | | | | | | |
| CLAYTON WHITCHURCH | | ON FILE | | | | | | |
| CLAYTON WILLIAMS | | ON FILE | | | | | | |
| CLAYTON WILSON | | ON FILE | | | | | | |
| CLAYTON WOODS | | ON FILE | | | | | | |
| CLAYTON WREN | | ON FILE | | | | | | |
| CLAYTON WU | | ON FILE | | | | | | |
| CLEANT EDWARD | | ON FILE | | | | | | |
| CLEAVON ROBERTS | | ON FILE | | | | | | |
| CLELIA DELIMA | | ON FILE | | | | | | |
| CLELIA RITTER-WILLIAMS | | ON FILE | | | | | | |
| CLEM BUENO | | ON FILE | | | | | | |
| CLEM DUPRE | | ON FILE | | | | | | |
| CLEM KENT CEARLEY | | ON FILE | | | | | | |
| CLEMENCE AHIABLE | | ON FILE | | | | | | |
| CLEMENS WAGNER | | ON FILE | | | | | | |
| CLEMENS WEISGRAM | | ON FILE | | | | | | |
| CLEMENT AMOUZOU | | ON FILE | | | | | | |
| CLEMENT BILLEREY | | ON FILE | | | | | | |
| CLEMENT DIEUDONNE | | ON FILE | | | | | | |
| CLEMENT HO | | ON FILE | | | | | | |
| CLEMENT HOANG | | ON FILE | | | | | | |
| CLEMENT HUANG | | ON FILE | | | | | | |
| CLEMENT JOUVE | | ON FILE | | | | | | |
| CLEMENT LAI | | ON FILE | | | | | | |
| CLEMENT MCNANEY | | ON FILE | | | | | | |
| CLEMENT NJUKENG | | ON FILE | | | | | | |
| CLEMENT ROUVIERE | | ON FILE | | | | | | |
| CLEMENT SMADJA | | ON FILE | | | | | | |
| CLEMENT TITA | | ON FILE | | | | | | |
| CLEMENT WISEMAN | | ON FILE | | | | | | |
| CLEMENT WONG | | ON FILE | | | | | | |
| CLEMENT YONG WEI TAN | | ON FILE | | | | | | |
| CLEMENTE NEVAREZ | | ON FILE | | | | | | |
| CLEMENTE PATAFIO | | ON FILE | | | | | | |
| CLEMENTE VARAS COLLADO | | ON FILE | | | | | | |
| CLEMENTINE TAYLOR | | ON FILE | | | | | | |
| CLENTON LIGHT | | ON FILE | | | | | | |
| CLEO ANDERSEN-GREEN | | ON FILE | | | | | | |
| CLEO BROCK | | ON FILE | | | | | | |
| CLEO SAVOY | | ON FILE | | | | | | |
| CLEOMIE MOSS | | ON FILE | | | | | | |
| CLEOTHA JOHNSON | | ON FILE | | | | | | |
| CLERGY IFEANYI | | ON FILE | | | | | | |
| CLETE PANGELINA | | ON FILE | | | | | | |
| CLETE PEARSON | | ON FILE | | | | | | |
| CLETO ANDERSON | | ON FILE | | | | | | |
| CLEVELAND EDWARDS SR | | ON FILE | | | | | | |
| CLEVELAND ENNIS | | ON FILE | | | | | | |
| CLEVELAND SOLOMON | | ON FILE | | | | | | |
| CLEVERSON SILVA | | ON FILE | | | | | | |
| CLEVIN JACK | | ON FILE | | | | | | |
| CLIFF BOYER | | ON FILE | | | | | | |
| CLIFF BRUTON | | ON FILE | | | | | | |
| CLIFF CREE | | ON FILE | | | | | | |
| CLIFF CURNOW | | ON FILE | | | | | | |
| CLIFF DAHL | | ON FILE | | | | | | |
| CLIFF DANCY | | ON FILE | | | | | | |
| CLIFF DAVID WU | | ON FILE | | | | | | |
| CLIFF DEPUY | | ON FILE | | | | | | |
| CLIFF GABRIEL | | ON FILE | | | | | | |
| CLIFF GLANZ | | ON FILE | | | | | | |
| CLIFF GREEN | | ON FILE | | | | | | |
| CLIFF IRVIN | | ON FILE | | | | | | |
| CLIFF KOSICK | | ON FILE | | | | | | |
| CLIFF LEWIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFF M FUHRMAN | | ON FILE | | | | | | |
| CLIFF MORA | | ON FILE | | | | | | |
| CLIFF RIGNEY | | ON FILE | | | | | | |
| CLIFF SARGENT | | ON FILE | | | | | | |
| CLIFF SONG | | ON FILE | | | | | | |
| CLIFF SPURLOCK | | ON FILE | | | | | | |
| CLIFF VAN HOOK | | ON FILE | | | | | | |
| CLIFF WHITE | | ON FILE | | | | | | |
| CLIFF YU | | ON FILE | | | | | | |
| CLIFFORD ANDERSON | | ON FILE | | | | | | |
| CLIFFORD ARNOLD WYRICK | | ON FILE | | | | | | |
| CLIFFORD BEAUDOIN | | ON FILE | | | | | | |
| CLIFFORD BOROWIAK | | ON FILE | | | | | | |
| CLIFFORD BURNS | | ON FILE | | | | | | |
| CLIFFORD CHARLES CORNELL III | | ON FILE | | | | | | |
| CLIFFORD CHENEY | | ON FILE | | | | | | |
| CLIFFORD CHENG | | ON FILE | | | | | | |
| CLIFFORD CHEW | | ON FILE | | | | | | |
| CLIFFORD COHN | | ON FILE | | | | | | |
| CLIFFORD CORNELL | | ON FILE | | | | | | |
| CLIFFORD CRAGG | | ON FILE | | | | | | |
| CLIFFORD DAVIS | | ON FILE | | | | | | |
| CLIFFORD FINKLE | | ON FILE | | | | | | |
| CLIFFORD GARIBAY | | ON FILE | | | | | | |
| CLIFFORD GRAYSON | | ON FILE | | | | | | |
| CLIFFORD GRUBBS | | ON FILE | | | | | | |
| CLIFFORD JAMERSON | | ON FILE | | | | | | |
| CLIFFORD JANKE | | ON FILE | | | | | | |
| CLIFFORD JOHN MERCER | | ON FILE | | | | | | |
| CLIFFORD JONES | | ON FILE | | | | | | |
| CLIFFORD JOSEPH JR NASSIP | | ON FILE | | | | | | |
| CLIFFORD KANG | | ON FILE | | | | | | |
| CLIFFORD LANGE | | ON FILE | | | | | | |
| CLIFFORD LATTA | | ON FILE | | | | | | |
| CLIFFORD LINDSEY | | ON FILE | | | | | | |
| CLIFFORD LIU | | ON FILE | | | | | | |
| CLIFFORD MARQUES | | ON FILE | | | | | | |
| CLIFFORD MAURICE MCCREA SR | | ON FILE | | | | | | |
| CLIFFORD OSBORN | | ON FILE | | | | | | |
| CLIFFORD OWENS | | ON FILE | | | | | | |
| CLIFFORD PAUL GORMAN III | | ON FILE | | | | | | |
| CLIFFORD PIERRE LAGUERRE | | ON FILE | | | | | | |
| CLIFFORD POLLARD | | ON FILE | | | | | | |
| CLIFFORD REDMON | | ON FILE | | | | | | |
| CLIFFORD RILEY | | ON FILE | | | | | | |
| CLIFFORD RITCHIE | | ON FILE | | | | | | |
| CLIFFORD ROBER | | ON FILE | | | | | | |
| CLIFFORD ROSENBERG | | ON FILE | | | | | | |
| CLIFFORD ROY ELLIS | | ON FILE | | | | | | |
| CLIFFORD SABO | | ON FILE | | | | | | |
| CLIFFORD SATZ | | ON FILE | | | | | | |
| CLIFFORD SCHADE | | ON FILE | | | | | | |
| CLIFFORD SCHULMAN | | ON FILE | | | | | | |
| CLIFFORD SELMAN | | ON FILE | | | | | | |
| CLIFFORD SMITH | | ON FILE | | | | | | |
| CLIFFORD SUZUKI | | ON FILE | | | | | | |
| CLIFFORD TANG | | ON FILE | | | | | | |
| CLIFFORD TEDDY GJERTSON JR | | ON FILE | | | | | | |
| CLIFFORD WARD | | ON FILE | | | | | | |
| CLIFFORD WEAVER | | ON FILE | | | | | | |
| CLIFFORD WRIGHT | | ON FILE | | | | | | |
| CLIFFORD WRIGHT WINSTEAD | | ON FILE | | | | | | |
| CLIFF'S PLACE | | ON FILE | | | | | | |
| CLIFFTON CLAUD OWENS | | ON FILE | | | | | | |
| CLIFFTON LUEDTKE | | ON FILE | | | | | | |
| CLIFFTON THELUSCA | | ON FILE | | | | | | |
| CLIFTON ANDERSON | | ON FILE | | | | | | |
| CLIFTON ARNOLD | | ON FILE | | | | | | |
| CLIFTON BURT | | ON FILE | | | | | | |
| CLIFTON CUTHBERTSON | | ON FILE | | | | | | |
| CLIFTON DAVIS | | ON FILE | | | | | | |
| CLIFTON EDWARD 3RD JACKSON | | ON FILE | | | | | | |
| CLIFTON FORREST RICHARDSON | | ON FILE | | | | | | |
| CLIFTON HARGROVE | | ON FILE | | | | | | |
| CLIFTON HARSKI | | ON FILE | | | | | | |
| CLIFTON HAYES | | ON FILE | | | | | | |
| CLIFTON HENRY | | ON FILE | | | | | | |
| CLIFTON HUGHLEY | | ON FILE | | | | | | |
| CLIFTON JACKSON | | ON FILE | | | | | | |
| CLIFTON JACKSON JR | | ON FILE | | | | | | |
| CLIFTON LEVINE | | ON FILE | | | | | | |
| CLIFTON MALONEY | | ON FILE | | | | | | |
| CLIFTON RASMUSSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFTON SMITH | | ON FILE | | | | | | |
| CLIFTON STAFFORD | | ON FILE | | | | | | |
| CLIFTON SUTTON | | ON FILE | | | | | | |
| CLIFTON TURNER | | ON FILE | | | | | | |
| CLIFTON WILSON | | ON FILE | | | | | | |
| CLIFTON WRIGHT | | ON FILE | | | | | | |
| CLINE COURTER | | ON FILE | | | | | | |
| CLINT AARON WELDON | | ON FILE | | | | | | |
| CLINT ALLEY | | ON FILE | | | | | | |
| CLINT ANGELES | | ON FILE | | | | | | |
| CLINT ANTARAN | | ON FILE | | | | | | |
| CLINT ARY | | ON FILE | | | | | | |
| CLINT BACKUS | | ON FILE | | | | | | |
| CLINT BALLARD | | ON FILE | | | | | | |
| CLINT BARNES | | ON FILE | | | | | | |
| CLINT BIDDLE | | ON FILE | | | | | | |
| CLINT BINDER | | ON FILE | | | | | | |
| CLINT BROWN | | ON FILE | | | | | | |
| CLINT CHAVARRIA | | ON FILE | | | | | | |
| CLINT COPELAND | | ON FILE | | | | | | |
| CLINT CORVINGTON | | ON FILE | | | | | | |
| CLINT COWEN | | ON FILE | | | | | | |
| CLINT DERAAS | | ON FILE | | | | | | |
| CLINT FALLON | | ON FILE | | | | | | |
| CLINT FARNSWORTH | | ON FILE | | | | | | |
| CLINT FONTENOT | | ON FILE | | | | | | |
| CLINT GAIGE | | ON FILE | | | | | | |
| CLINT GALE | | ON FILE | | | | | | |
| CLINT GATES | | ON FILE | | | | | | |
| CLINT GROVES | | ON FILE | | | | | | |
| CLINT HANSEN | | ON FILE | | | | | | |
| CLINT HARMS | | ON FILE | | | | | | |
| CLINT HUBECK | | ON FILE | | | | | | |
| CLINT KAUFFMAN | | ON FILE | | | | | | |
| CLINT KELLY | | ON FILE | | | | | | |
| CLINT KNIPPER | | ON FILE | | | | | | |
| CLINT LOWERY | | ON FILE | | | | | | |
| CLINT MCCAY | | ON FILE | | | | | | |
| CLINT MCKENNA | | ON FILE | | | | | | |
| CLINT NOSBISCH | | ON FILE | | | | | | |
| CLINT PAXSON | | ON FILE | | | | | | |
| CLINT PENDLETON | | ON FILE | | | | | | |
| CLINT PETTY | | ON FILE | | | | | | |
| CLINT RILEY GILLIAM | | ON FILE | | | | | | |
| CLINT ROLAND | | ON FILE | | | | | | |
| CLINT ROLLINS | | ON FILE | | | | | | |
| CLINT ROSARIO | | ON FILE | | | | | | |
| CLINT RUSSELL | | ON FILE | | | | | | |
| CLINT STEIN | | ON FILE | | | | | | |
| CLINT TERRELL | | ON FILE | | | | | | |
| CLINT THOMAS | | ON FILE | | | | | | |
| CLINT TRAN | | ON FILE | | | | | | |
| CLINT VOWELL | | ON FILE | | | | | | |
| CLINT WALKER | | ON FILE | | | | | | |
| CLINT WAYNE CARTER | | ON FILE | | | | | | |
| CLINT WHITLEY | | ON FILE | | | | | | |
| CLINT WILLIAMS | | ON FILE | | | | | | |
| CLINT YATES | | ON FILE | | | | | | |
| CLINTON BAILEY | | ON FILE | | | | | | |
| CLINTON BIHM | | ON FILE | | | | | | |
| CLINTON BISHOP | | ON FILE | | | | | | |
| CLINTON BORTHWICK | | ON FILE | | | | | | |
| CLINTON BROCK | | ON FILE | | | | | | |
| CLINTON BROWN | | ON FILE | | | | | | |
| CLINTON BRYAN | | ON FILE | | | | | | |
| CLINTON CASEY | | ON FILE | | | | | | |
| CLINTON CHANG | | ON FILE | | | | | | |
| CLINTON COX | | ON FILE | | | | | | |
| CLINTON CURTIS | | ON FILE | | | | | | |
| CLINTON DAKE | | ON FILE | | | | | | |
| CLINTON DAVID HAIMERL | | ON FILE | | | | | | |
| CLINTON DAVIDSON | | ON FILE | | | | | | |
| CLINTON DE YOUNG | | ON FILE | | | | | | |
| CLINTON DEWALD | | ON FILE | | | | | | |
| CLINTON DONNELLY | | ON FILE | | | | | | |
| CLINTON DOTY | | ON FILE | | | | | | |
| CLINTON E PENNARTZ | | ON FILE | | | | | | |
| CLINTON EDWARD CRAKER | | ON FILE | | | | | | |
| CLINTON EDWARD NEUNER | | ON FILE | | | | | | |
| CLINTON EVERAGE | | ON FILE | | | | | | |
| CLINTON FELSTED | | ON FILE | | | | | | |
| CLINTON FERNANDES | | ON FILE | | | | | | |
| CLINTON FIORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLINTON FRANK DUDLEY | | ON FILE | | | | | | |
| CLINTON GOOS | | ON FILE | | | | | | |
| CLINTON GRAHAM | | ON FILE | | | | | | |
| CLINTON GREEN | | ON FILE | | | | | | |
| CLINTON GURLEY | | ON FILE | | | | | | |
| CLINTON HENRY DOIRON | | ON FILE | | | | | | |
| CLINTON HOCKER | | ON FILE | | | | | | |
| CLINTON HUBER | | ON FILE | | | | | | |
| CLINTON JACOBS | | ON FILE | | | | | | |
| CLINTON JAMES GOSSAGE | | ON FILE | | | | | | |
| CLINTON JAMES WIVELL | | ON FILE | | | | | | |
| CLINTON JENSEN | | ON FILE | | | | | | |
| CLINTON JOHNSON | | ON FILE | | | | | | |
| CLINTON JONES | | ON FILE | | | | | | |
| CLINTON KAZUKICHI IWAMI | | ON FILE | | | | | | |
| CLINTON LANGE | | ON FILE | | | | | | |
| CLINTON LARSEN | | ON FILE | | | | | | |
| CLINTON LEE BLOSE | | ON FILE | | | | | | |
| CLINTON LOH | | ON FILE | | | | | | |
| CLINTON MACDONALD | | ON FILE | | | | | | |
| CLINTON MAYS | | ON FILE | | | | | | |
| CLINTON MCCOY | | ON FILE | | | | | | |
| CLINTON MCNICHOLS | | ON FILE | | | | | | |
| CLINTON MILLER | | ON FILE | | | | | | |
| CLINTON MOORE | | ON FILE | | | | | | |
| CLINTON MOUSER | | ON FILE | | | | | | |
| CLINTON NEWMAN | | ON FILE | | | | | | |
| CLINTON OWENS | | ON FILE | | | | | | |
| CLINTON PAQUETTE | | ON FILE | | | | | | |
| CLINTON PERSON | | ON FILE | | | | | | |
| CLINTON POTTER | | ON FILE | | | | | | |
| CLINTON RIX | | ON FILE | | | | | | |
| CLINTON SIKES | | ON FILE | | | | | | |
| CLINTON SIRRINE | | ON FILE | | | | | | |
| CLINTON STRAND | | ON FILE | | | | | | |
| CLINTON THAI | | ON FILE | | | | | | |
| CLINTON THOMAS | | ON FILE | | | | | | |
| CLINTON TIPTON | | ON FILE | | | | | | |
| CLINTON TURNIPSEED | | ON FILE | | | | | | |
| CLINTON WALKE | | ON FILE | | | | | | |
| CLINTON WEAKLEY | | ON FILE | | | | | | |
| CLINTON WEBER | | ON FILE | | | | | | |
| CLINTON WIMBERLY | | ON FILE | | | | | | |
| CLINTON YOUNT | | ON FILE | | | | | | |
| CLIPPER HALL | | ON FILE | | | | | | |
| CLIPPER JOHNSON | | ON FILE | | | | | | |
| CLISTENES CABRAL | | ON FILE | | | | | | |
| CLIVE LEE | | ON FILE | | | | | | |
| CLIVE PARKINSON | | ON FILE | | | | | | |
| CLORINA LEJULUS | | ON FILE | | | | | | |
| CLOUD9BILL PHAT | | ON FILE | | | | | | |
| CLOVA BROWN | | ON FILE | | | | | | |
| CLOVER DOHERTY | | ON FILE | | | | | | |
| CLOVER ZATZMAN | | ON FILE | | | | | | |
| CLOVIS BELL | | ON FILE | | | | | | |
| CLOVIS DABA | | ON FILE | | | | | | |
| CLOVIS HEBERT | | ON FILE | | | | | | |
| CLOVIS LACERDA | | ON FILE | | | | | | |
| CLOVIS SHROPSHIRE | | ON FILE | | | | | | |
| CLUTCH THOMAS | | ON FILE | | | | | | |
| CLYDE ATKINS | | ON FILE | | | | | | |
| CLYDE BURNETT | | ON FILE | | | | | | |
| CLYDE COPELAND | | ON FILE | | | | | | |
| CLYDE DIDIER | | ON FILE | | | | | | |
| CLYDE GIBSON | | ON FILE | | | | | | |
| CLYDE HENRY | | ON FILE | | | | | | |
| CLYDE HODGES | | ON FILE | | | | | | |
| CLYDE JEFFERSON | | ON FILE | | | | | | |
| CLYDE JOSEPH | | ON FILE | | | | | | |
| CLYDE SY | | ON FILE | | | | | | |
| CLYDE TEDRICK | | ON FILE | | | | | | |
| CLYDE ULEP | | ON FILE | | | | | | |
| CLYDE WATKINS | | ON FILE | | | | | | |
| CLYDE WILLIAMS | | ON FILE | | | | | | |
| CO PHAN | | ON FILE | | | | | | |
| COBI CHANG | | ON FILE | | | | | | |
| COBIE PHILLIPS | | ON FILE | | | | | | |
| COBY BARTOLUCCI | | ON FILE | | | | | | |
| COBY BRAINARD | | ON FILE | | | | | | |
| COBY COSTA | | ON FILE | | | | | | |
| COBY NEUENSCHWANDER | | ON FILE | | | | | | |
| COBY PREVOST | | ON FILE | | | | | | |
| COBY SALMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COBY SANFORD | | ON FILE | | | | | | |
| COBY SHIRAZI | | ON FILE | | | | | | |
| COBY VINCENT | | ON FILE | | | | | | |
| COCHRAN COCHRAN | | ON FILE | | | | | | |
| COCO BRICE | | ON FILE | | | | | | |
| COCO DEAN | | ON FILE | | | | | | |
| COCO SUTTON | | ON FILE | | | | | | |
| COCONEWS SUTTER | | ON FILE | | | | | | |
| CODEY JENNINGS | | ON FILE | | | | | | |
| CODI BONNEY | | ON FILE | | | | | | |
| CODI CLAUSEN | | ON FILE | | | | | | |
| CODI DESCANT | | ON FILE | | | | | | |
| CODIE CHESNEY | | ON FILE | | | | | | |
| CODIE JOHNSTON | | ON FILE | | | | | | |
| CODIE M SCHMIDT | | ON FILE | | | | | | |
| CODIE RICHARDSON | | ON FILE | | | | | | |
| CODY A DISCH | | ON FILE | | | | | | |
| CODY AHNEN | | ON FILE | | | | | | |
| CODY ALCARAZ | | ON FILE | | | | | | |
| CODY ALEXANDER | | ON FILE | | | | | | |
| CODY ALEXANDRA MORGAN | | ON FILE | | | | | | |
| CODY ALLEN | | ON FILE | | | | | | |
| CODY ALLEN ZILBERMANN | | ON FILE | | | | | | |
| CODY ALLISON | | ON FILE | | | | | | |
| CODY ANDRUSS | | ON FILE | | | | | | |
| CODY ANKENY | | ON FILE | | | | | | |
| CODY ARTHUR | | ON FILE | | | | | | |
| CODY ASHBY | | ON FILE | | | | | | |
| CODY ASHLEY | | ON FILE | | | | | | |
| CODY ATCHESON | | ON FILE | | | | | | |
| CODY ATCHISON | | ON FILE | | | | | | |
| CODY AUCOIN | | ON FILE | | | | | | |
| CODY AUSTIN STRONG | | ON FILE | | | | | | |
| CODY AVERETT | | ON FILE | | | | | | |
| CODY AYERS | | ON FILE | | | | | | |
| CODY BAADER | | ON FILE | | | | | | |
| CODY BACHMAN | | ON FILE | | | | | | |
| CODY BACON | | ON FILE | | | | | | |
| CODY BAKX | | ON FILE | | | | | | |
| CODY BARAY | | ON FILE | | | | | | |
| CODY BARTMAN | | ON FILE | | | | | | |
| CODY BAUM | | ON FILE | | | | | | |
| CODY BEAUDETTE | | ON FILE | | | | | | |
| CODY BELL | | ON FILE | | | | | | |
| CODY BELLAH | | ON FILE | | | | | | |
| CODY BELNAP | | ON FILE | | | | | | |
| CODY BERLIN | | ON FILE | | | | | | |
| CODY BITNER | | ON FILE | | | | | | |
| CODY BLACKWELL | | ON FILE | | | | | | |
| CODY BLAKE HESTER | | ON FILE | | | | | | |
| CODY BLISS | | ON FILE | | | | | | |
| CODY BLOSSOM | | ON FILE | | | | | | |
| CODY BONNETT | | ON FILE | | | | | | |
| CODY BRANN | | ON FILE | | | | | | |
| CODY BRECKENRIDGE | | ON FILE | | | | | | |
| CODY BREDEL | | ON FILE | | | | | | |
| CODY BREDENDICK | | ON FILE | | | | | | |
| CODY BREENE | | ON FILE | | | | | | |
| CODY BRILL | | ON FILE | | | | | | |
| CODY BRUMLEY | | ON FILE | | | | | | |
| CODY BUCK | | ON FILE | | | | | | |
| CODY BULLERS | | ON FILE | | | | | | |
| CODY BUTZ | | ON FILE | | | | | | |
| CODY CAMPBELL | | ON FILE | | | | | | |
| CODY CANYON | | ON FILE | | | | | | |
| CODY CARLSON | | ON FILE | | | | | | |
| CODY CARMAN | | ON FILE | | | | | | |
| CODY CARPENTER | | ON FILE | | | | | | |
| CODY CASTILLO | | ON FILE | | | | | | |
| CODY CEJDA | | ON FILE | | | | | | |
| CODY CHASE | | ON FILE | | | | | | |
| CODY CHAVEZ | | ON FILE | | | | | | |
| CODY CHOATE | | ON FILE | | | | | | |
| CODY CHRISTENSEN | | ON FILE | | | | | | |
| CODY CHRISTIAN | | ON FILE | | | | | | |
| CODY CHRISTOPHERSON | | ON FILE | | | | | | |
| CODY CHUTER | | ON FILE | | | | | | |
| CODY CLANTON | | ON FILE | | | | | | |
| CODY CLARK | | ON FILE | | | | | | |
| CODY CLARKE | | ON FILE | | | | | | |
| CODY CLAYVILLE | | ON FILE | | | | | | |
| CODY CLEM | | ON FILE | | | | | | |
| CODY COE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODY COLE | | ON FILE | | | | | | |
| CODY COLLIER | | ON FILE | | | | | | |
| CODY COLLINS | | ON FILE | | | | | | |
| CODY CONRADY | | ON FILE | | | | | | |
| CODY COURMIER | | ON FILE | | | | | | |
| CODY COX | | ON FILE | | | | | | |
| CODY CRAMPTON | | ON FILE | | | | | | |
| CODY CRISWELL | | ON FILE | | | | | | |
| CODY CRITES | | ON FILE | | | | | | |
| CODY CROSBY | | ON FILE | | | | | | |
| CODY CROSS | | ON FILE | | | | | | |
| CODY CRUTCHLEY | | ON FILE | | | | | | |
| CODY CUMMINGS | | ON FILE | | | | | | |
| CODY CURNUTT | | ON FILE | | | | | | |
| CODY DALLAVALLE | | ON FILE | | | | | | |
| CODY DANIEL | | ON FILE | | | | | | |
| CODY DANIEL NESHEIM | | ON FILE | | | | | | |
| CODY DANIELS | | ON FILE | | | | | | |
| CODY DAVIDSON | | ON FILE | | | | | | |
| CODY DAVIS | | ON FILE | | | | | | |
| CODY DAVON HEMSLEY | | ON FILE | | | | | | |
| CODY DAY | | ON FILE | | | | | | |
| CODY DEAL | | ON FILE | | | | | | |
| CODY DEEDS | | ON FILE | | | | | | |
| CODY DENZIN | | ON FILE | | | | | | |
| CODY DEVECHT | | ON FILE | | | | | | |
| CODY DOUCETTE | | ON FILE | | | | | | |
| CODY DOUGLAS DONLEY | | ON FILE | | | | | | |
| CODY DOWELL | | ON FILE | | | | | | |
| CODY DRAKE FREEZE | | ON FILE | | | | | | |
| CODY DROSTER | | ON FILE | | | | | | |
| CODY DUNHAM | | ON FILE | | | | | | |
| CODY DUNN | | ON FILE | | | | | | |
| CODY DUNNAM | | ON FILE | | | | | | |
| CODY DYE | | ON FILE | | | | | | |
| CODY E SHERMAN | | ON FILE | | | | | | |
| CODY ECKERT | | ON FILE | | | | | | |
| CODY EDWARDS | | ON FILE | | | | | | |
| CODY ENGLE | | ON FILE | | | | | | |
| CODY ERVIN | | ON FILE | | | | | | |
| CODY ESCOBAR | | ON FILE | | | | | | |
| CODY FACKLER | | ON FILE | | | | | | |
| CODY FIELDS | | ON FILE | | | | | | |
| CODY FISCHER | | ON FILE | | | | | | |
| CODY FLEDDERJOHN | | ON FILE | | | | | | |
| CODY FONTENOT | | ON FILE | | | | | | |
| CODY FOSTER | | ON FILE | | | | | | |
| CODY FRIDLUND | | ON FILE | | | | | | |
| CODY FUNDERBURK | | ON FILE | | | | | | |
| CODY GANGWISH | | ON FILE | | | | | | |
| CODY GARNER | | ON FILE | | | | | | |
| CODY GASTON | | ON FILE | | | | | | |
| CODY GESSLER | | ON FILE | | | | | | |
| CODY GIDDENS | | ON FILE | | | | | | |
| CODY GILLIS | | ON FILE | | | | | | |
| CODY GOCHENAUER | | ON FILE | | | | | | |
| CODY GRECO | | ON FILE | | | | | | |
| CODY GREENFIELD | | ON FILE | | | | | | |
| CODY GRIFFIN | | ON FILE | | | | | | |
| CODY GRUSSENDORF | | ON FILE | | | | | | |
| CODY GUILLORY | | ON FILE | | | | | | |
| CODY GULSETH | | ON FILE | | | | | | |
| CODY GUNNELL | | ON FILE | | | | | | |
| CODY GUNSTENSON | | ON FILE | | | | | | |
| CODY HANNA | | ON FILE | | | | | | |
| CODY HARDEN | | ON FILE | | | | | | |
| CODY HARDING | | ON FILE | | | | | | |
| CODY HARDLEY | | ON FILE | | | | | | |
| CODY HARTMAN | | ON FILE | | | | | | |
| CODY HASSEY | | ON FILE | | | | | | |
| CODY HEISER | | ON FILE | | | | | | |
| CODY HELLMUTH | | ON FILE | | | | | | |
| CODY HERRMANN | | ON FILE | | | | | | |
| CODY HICKMAN | | ON FILE | | | | | | |
| CODY HILL | | ON FILE | | | | | | |
| CODY HO | | ON FILE | | | | | | |
| CODY HOECKELBERG | | ON FILE | | | | | | |
| CODY HOGUE | | ON FILE | | | | | | |
| CODY HOLDEN | | ON FILE | | | | | | |
| CODY HOLMES | | ON FILE | | | | | | |
| CODY HOOVER | | ON FILE | | | | | | |
| CODY HORTON | | ON FILE | | | | | | |
| CODY HOWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODY HU | | ON FILE | | | | | | |
| CODY HUEY | | ON FILE | | | | | | |
| CODY HUFF | | ON FILE | | | | | | |
| CODY HUGIE | | ON FILE | | | | | | |
| CODY HUMPHREY | | ON FILE | | | | | | |
| CODY HURST | | ON FILE | | | | | | |
| CODY HUTCHINSON | | ON FILE | | | | | | |
| CODY HUTTO | | ON FILE | | | | | | |
| CODY INGRAM | | ON FILE | | | | | | |
| CODY ISACC BEGOUN | | ON FILE | | | | | | |
| CODY IVEY | | ON FILE | | | | | | |
| CODY JAMES | | ON FILE | | | | | | |
| CODY JAMES ANDERSON | | ON FILE | | | | | | |
| CODY JAMES BLOOMFIELD | | ON FILE | | | | | | |
| CODY JAMES FLAHERTY | | ON FILE | | | | | | |
| CODY JAMES GREER | | ON FILE | | | | | | |
| CODY JAMES MCCOY | | ON FILE | | | | | | |
| CODY JAMES OLSEN | | ON FILE | | | | | | |
| CODY JAMISON | | ON FILE | | | | | | |
| CODY JASON EDWARDS | | ON FILE | | | | | | |
| CODY JENSEN | | ON FILE | | | | | | |
| CODY JOEL HEINTZLEMAN | | ON FILE | | | | | | |
| CODY JOHNSON | | ON FILE | | | | | | |
| CODY JONES | | ON FILE | | | | | | |
| CODY JOSEPH VIERRA | | ON FILE | | | | | | |
| CODY JOWELL | | ON FILE | | | | | | |
| CODY JUSTIN WITHERS | | ON FILE | | | | | | |
| CODY KEEN | | ON FILE | | | | | | |
| CODY KELLER | | ON FILE | | | | | | |
| CODY KENNEDY | | ON FILE | | | | | | |
| CODY KITSHNER | | ON FILE | | | | | | |
| CODY KITTLESON | | ON FILE | | | | | | |
| CODY KLINE | | ON FILE | | | | | | |
| CODY KNIGHT | | ON FILE | | | | | | |
| CODY KOEBNICK | | ON FILE | | | | | | |
| CODY KOLETIC | | ON FILE | | | | | | |
| CODY KUMPULA | | ON FILE | | | | | | |
| CODY KUNDERT | | ON FILE | | | | | | |
| CODY KUSSOY | | ON FILE | | | | | | |
| CODY LAWLAR | | ON FILE | | | | | | |
| CODY LE | | ON FILE | | | | | | |
| CODY LECLAIR | | ON FILE | | | | | | |
| CODY LEE FRAZER | | ON FILE | | | | | | |
| CODY LEE KIMBALL | | ON FILE | | | | | | |
| CODY LEE ROEDER | | ON FILE | | | | | | |
| CODY LEE WOOTERS | | ON FILE | | | | | | |
| CODY LEE YORK | | ON FILE | | | | | | |
| CODY LEONARD | | ON FILE | | | | | | |
| CODY LEVEQUE | | ON FILE | | | | | | |
| CODY LEWIS | | ON FILE | | | | | | |
| CODY LIGHTSEY | | ON FILE | | | | | | |
| CODY LILLESTOL | | ON FILE | | | | | | |
| CODY LINDBERG | | ON FILE | | | | | | |
| CODY LIPSCOMB | | ON FILE | | | | | | |
| CODY LISTER | | ON FILE | | | | | | |
| CODY LOVE | | ON FILE | | | | | | |
| CODY LUADTKE | | ON FILE | | | | | | |
| CODY LUNSFORD | | ON FILE | | | | | | |
| CODY LUONG | | ON FILE | | | | | | |
| CODY LUSERO | | ON FILE | | | | | | |
| CODY MAMONE | | ON FILE | | | | | | |
| CODY MANN | | ON FILE | | | | | | |
| CODY MANON | | ON FILE | | | | | | |
| CODY MARKHAM | | ON FILE | | | | | | |
| CODY MARLEY | | ON FILE | | | | | | |
| CODY MARTINEZ | | ON FILE | | | | | | |
| CODY MATAL | | ON FILE | | | | | | |
| CODY MATOUSEK | | ON FILE | | | | | | |
| CODY MATTERN | | ON FILE | | | | | | |
| CODY MAX | | ON FILE | | | | | | |
| CODY MCCARTY | | ON FILE | | | | | | |
| CODY MCCLAIN | | ON FILE | | | | | | |
| CODY MCCURRY | | ON FILE | | | | | | |
| CODY MCGILLVARY | | ON FILE | | | | | | |
| CODY MCGREW | | ON FILE | | | | | | |
| CODY MCMILLAN | | ON FILE | | | | | | |
| CODY MEILE | | ON FILE | | | | | | |
| CODY MEISTER | | ON FILE | | | | | | |
| CODY MEYERS | | ON FILE | | | | | | |
| CODY MICHAEL RAMAGE | | ON FILE | | | | | | |
| CODY MILLER | | ON FILE | | | | | | |
| CODY MILLS | | ON FILE | | | | | | |
| CODY MIYASHIRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODY MOELLER | | ON FILE | | | | | | |
| CODY MOLLICA | | ON FILE | | | | | | |
| CODY MONSON | | ON FILE | | | | | | |
| CODY MONTGOMERY | | ON FILE | | | | | | |
| CODY MOORE | | ON FILE | | | | | | |
| CODY MOXLEY | | ON FILE | | | | | | |
| CODY MULCAHY | | ON FILE | | | | | | |
| CODY MULLEN | | ON FILE | | | | | | |
| CODY MULLINS | | ON FILE | | | | | | |
| CODY MURDOCK | | ON FILE | | | | | | |
| CODY MURRAY | | ON FILE | | | | | | |
| CODY MYERS | | ON FILE | | | | | | |
| CODY NABER | | ON FILE | | | | | | |
| CODY NELSON | | ON FILE | | | | | | |
| CODY NGUYEN | | ON FILE | | | | | | |
| CODY NORRIS | | ON FILE | | | | | | |
| CODY NOTEBOOM | | ON FILE | | | | | | |
| CODY OCHS | | ON FILE | | | | | | |
| CODY ORGAN | | ON FILE | | | | | | |
| CODY OTT | | ON FILE | | | | | | |
| CODY OTTINGER | | ON FILE | | | | | | |
| CODY PANSZI | | ON FILE | | | | | | |
| CODY PARTYKA | | ON FILE | | | | | | |
| CODY PATTEN | | ON FILE | | | | | | |
| CODY PATTERSON | | ON FILE | | | | | | |
| CODY PEDERSEN | | ON FILE | | | | | | |
| CODY PELLATIRO | | ON FILE | | | | | | |
| CODY PEREZ | | ON FILE | | | | | | |
| CODY PETERSON | | ON FILE | | | | | | |
| CODY PETTIT | | ON FILE | | | | | | |
| CODY PETTS | | ON FILE | | | | | | |
| CODY PIERCE | | ON FILE | | | | | | |
| CODY PIERSON | | ON FILE | | | | | | |
| CODY PIMENTEL | | ON FILE | | | | | | |
| CODY POE | | ON FILE | | | | | | |
| CODY POPE | | ON FILE | | | | | | |
| CODY POPPAW | | ON FILE | | | | | | |
| CODY PORTER | | ON FILE | | | | | | |
| CODY POSADA | | ON FILE | | | | | | |
| CODY POWERS | | ON FILE | | | | | | |
| CODY PRICE | | ON FILE | | | | | | |
| CODY PUGSLEY | | ON FILE | | | | | | |
| CODY PUTNAM | | ON FILE | | | | | | |
| CODY QUACH | | ON FILE | | | | | | |
| CODY QUICK | | ON FILE | | | | | | |
| CODY QUINN | | ON FILE | | | | | | |
| CODY RAU | | ON FILE | | | | | | |
| CODY RAY | | ON FILE | | | | | | |
| CODY RIGGS | | ON FILE | | | | | | |
| CODY ROBINETT | | ON FILE | | | | | | |
| CODY ROEDER | | ON FILE | | | | | | |
| CODY ROEWE | | ON FILE | | | | | | |
| CODY ROGERS | | ON FILE | | | | | | |
| CODY ROOF | | ON FILE | | | | | | |
| CODY ROSSER | | ON FILE | | | | | | |
| CODY RUBIN | | ON FILE | | | | | | |
| CODY RUIZ | | ON FILE | | | | | | |
| CODY RYAN TERRION | | ON FILE | | | | | | |
| CODY SACKETT | | ON FILE | | | | | | |
| CODY SADREAMELI | | ON FILE | | | | | | |
| CODY SAITTA | | ON FILE | | | | | | |
| CODY SANDERSON | | ON FILE | | | | | | |
| CODY SCHAFER | | ON FILE | | | | | | |
| CODY SCHEXNAYDER | | ON FILE | | | | | | |
| CODY SCHMID | | ON FILE | | | | | | |
| CODY SCHUMANN | | ON FILE | | | | | | |
| CODY SCOTT DAVIS | | ON FILE | | | | | | |
| CODY SCROGGINS | | ON FILE | | | | | | |
| CODY SELLS | | ON FILE | | | | | | |
| CODY SIEWERS | | ON FILE | | | | | | |
| CODY SKELTON | | ON FILE | | | | | | |
| CODY SMITH | | ON FILE | | | | | | |
| CODY SPOOLSTRA | | ON FILE | | | | | | |
| CODY SPRIGG | | ON FILE | | | | | | |
| CODY STAGGS | | ON FILE | | | | | | |
| CODY STANKUS | | ON FILE | | | | | | |
| CODY STANTON | | ON FILE | | | | | | |
| CODY STEELE | | ON FILE | | | | | | |
| CODY STEFFENSON | | ON FILE | | | | | | |
| CODY STEVEN DAWSON | | ON FILE | | | | | | |
| CODY STEVENS | | ON FILE | | | | | | |
| CODY STICE | | ON FILE | | | | | | |
| CODY STOBAUGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODY STRUCKHOFF | | ON FILE | | | | | | |
| CODY STRUNK | | ON FILE | | | | | | |
| CODY T FALDUTO | | ON FILE | | | | | | |
| CODY TEFFT | | ON FILE | | | | | | |
| CODY TIEMANN | | ON FILE | | | | | | |
| CODY TONG | | ON FILE | | | | | | |
| CODY TRIPP | | ON FILE | | | | | | |
| CODY TROUTMAN | | ON FILE | | | | | | |
| CODY TRUMP | | ON FILE | | | | | | |
| CODY TRUONG CHI | | ON FILE | | | | | | |
| CODY TYLER | | ON FILE | | | | | | |
| CODY VEE | | ON FILE | | | | | | |
| CODY WAGES | | ON FILE | | | | | | |
| CODY WALLACE CARR | | ON FILE | | | | | | |
| CODY WALLIS | | ON FILE | | | | | | |
| CODY WARREN | | ON FILE | | | | | | |
| CODY WEAKLAND | | ON FILE | | | | | | |
| CODY WEAVER | | ON FILE | | | | | | |
| CODY WELLS | | ON FILE | | | | | | |
| CODY WEST | | ON FILE | | | | | | |
| CODY WETHERINGTON | | ON FILE | | | | | | |
| CODY WHEELER | | ON FILE | | | | | | |
| CODY WHITLOCK | | ON FILE | | | | | | |
| CODY WIERSEMA | | ON FILE | | | | | | |
| CODY WILL TUCKER | | ON FILE | | | | | | |
| CODY WILLIAM SCHREYER | | ON FILE | | | | | | |
| CODY WILLIAMS | | ON FILE | | | | | | |
| CODY WILSON | | ON FILE | | | | | | |
| CODY WIMBISH | | ON FILE | | | | | | |
| CODY WOMACK | | ON FILE | | | | | | |
| CODY WOODLAND | | ON FILE | | | | | | |
| CODY WOODWARD | | ON FILE | | | | | | |
| CODY WOOLEVER | | ON FILE | | | | | | |
| CODY WRIGHT | | ON FILE | | | | | | |
| CODY WYSONG | | ON FILE | | | | | | |
| CODY YOUNG | | ON FILE | | | | | | |
| CODYANN STEBBINS | | ON FILE | | | | | | |
| COEL MOMITA | | ON FILE | | | | | | |
| COELI TUVERA | | ON FILE | | | | | | |
| COEN MARTIN | | ON FILE | | | | | | |
| COERTNEY CHADICK | | ON FILE | | | | | | |
| COFFY GABY HOMAR FOREST LOUIS | | ON FILE | | | | | | |
| COHEN MILLER | | ON FILE | | | | | | |
| COHLER KROTZER | | ON FILE | | | | | | |
| COIIIN B0YER | | ON FILE | | | | | | |
| COINPLAN INC | | ON FILE | | | | | | |
| COIT SCHARRINGHAUSEN | | ON FILE | | | | | | |
| COLBERT GUAN | | ON FILE | | | | | | |
| COLBEY WILLIAM STIGSELL | | ON FILE | | | | | | |
| COLBURN DUDOIT | | ON FILE | | | | | | |
| COLBY ABRAHAMOFF | | ON FILE | | | | | | |
| COLBY ALAN ZELJAK | | ON FILE | | | | | | |
| COLBY BARRETT | | ON FILE | | | | | | |
| COLBY BARTHELMESS | | ON FILE | | | | | | |
| COLBY BECHTEL | | ON FILE | | | | | | |
| COLBY BELISLE | | ON FILE | | | | | | |
| COLBY BLACKWELL | | ON FILE | | | | | | |
| COLBY BLANKENHAGEN | | ON FILE | | | | | | |
| COLBY BOUDREAUX | | ON FILE | | | | | | |
| COLBY BRIDGES | | ON FILE | | | | | | |
| COLBY BROADHEAD | | ON FILE | | | | | | |
| COLBY BROWN | | ON FILE | | | | | | |
| COLBY BURNS | | ON FILE | | | | | | |
| COLBY CABATU | | ON FILE | | | | | | |
| COLBY CARPINELLI | | ON FILE | | | | | | |
| COLBY CHRISTENSEN | | ON FILE | | | | | | |
| COLBY COLLIER | | ON FILE | | | | | | |
| COLBY CROOM | | ON FILE | | | | | | |
| COLBY DISTASO | | ON FILE | | | | | | |
| COLBY EARLES | | ON FILE | | | | | | |
| COLBY ECHOLS | | ON FILE | | | | | | |
| COLBY EDDINGTON | | ON FILE | | | | | | |
| COLBY ENTRIKEN | | ON FILE | | | | | | |
| COLBY ERIC DINSDALE | | ON FILE | | | | | | |
| COLBY GENTRY | | ON FILE | | | | | | |
| COLBY GOODWIN | | ON FILE | | | | | | |
| COLBY GORDON | | ON FILE | | | | | | |
| COLBY HANNAN | | ON FILE | | | | | | |
| COLBY HILYER | | ON FILE | | | | | | |
| COLBY JAMES BLUEBERG | | ON FILE | | | | | | |
| COLBY JAMES BUTCHER | | ON FILE | | | | | | |
| COLBY JAY KADNER | | ON FILE | | | | | | |
| COLBY JOHN MOELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLBY JOHNSON | | ON FILE | | | | | | |
| COLBY KASH | | ON FILE | | | | | | |
| COLBY KRISTOFER NEAL | | ON FILE | | | | | | |
| COLBY LAMBOURNE | | ON FILE | | | | | | |
| COLBY LAWRENCE | | ON FILE | | | | | | |
| COLBY LEE HALES | | ON FILE | | | | | | |
| COLBY MAROT | | ON FILE | | | | | | |
| COLBY MARQUIS | | ON FILE | | | | | | |
| COLBY MCAFEE | | ON FILE | | | | | | |
| COLBY MCGEE | | ON FILE | | | | | | |
| COLBY MEEDER | | ON FILE | | | | | | |
| COLBY MIGNOSA | | ON FILE | | | | | | |
| COLBY MONEY | | ON FILE | | | | | | |
| COLBY MURPHY | | ON FILE | | | | | | |
| COLBY O'NEAL | | ON FILE | | | | | | |
| COLBY OLIVELLA | | ON FILE | | | | | | |
| COLBY PLASTERER | | ON FILE | | | | | | |
| COLBY POWERS | | ON FILE | | | | | | |
| COLBY QUINONES | | ON FILE | | | | | | |
| COLBY REDFERN | | ON FILE | | | | | | |
| COLBY ROCKHILL | | ON FILE | | | | | | |
| COLBY ROWE | | ON FILE | | | | | | |
| COLBY SANDERS | | ON FILE | | | | | | |
| COLBY SCOTTA | | ON FILE | | | | | | |
| COLBY STANDING | | ON FILE | | | | | | |
| COLBY TAYLOR | | ON FILE | | | | | | |
| COLBY TODD HARRIS | | ON FILE | | | | | | |
| COLBY TUNICK | | ON FILE | | | | | | |
| COLBY TYLER SPIERS | | ON FILE | | | | | | |
| COLBY WALL | | ON FILE | | | | | | |
| COLBY WALLACE GANTT | | ON FILE | | | | | | |
| COLBY WEST | | ON FILE | | | | | | |
| COLBY WILSON | | ON FILE | | | | | | |
| COLE ADAMS | | ON FILE | | | | | | |
| COLE ADDISON SETSUJI HAMAI | | ON FILE | | | | | | |
| COLE ALAN MORRIS | | ON FILE | | | | | | |
| COLE ALEXANDER WALKER | | ON FILE | | | | | | |
| COLE ALLEVA | | ON FILE | | | | | | |
| COLE ANDERSON | | ON FILE | | | | | | |
| COLE BACKMAN | | ON FILE | | | | | | |
| COLE BAKER BYNUMN | | ON FILE | | | | | | |
| COLE BARKER | | ON FILE | | | | | | |
| COLE BARNES | | ON FILE | | | | | | |
| COLE BARRANCO | | ON FILE | | | | | | |
| COLE BARTON | | ON FILE | | | | | | |
| COLE BECKER | | ON FILE | | | | | | |
| COLE BEENE | | ON FILE | | | | | | |
| COLE BENGTSON | | ON FILE | | | | | | |
| COLE BLACKPORT | | ON FILE | | | | | | |
| COLE BOLIN | | ON FILE | | | | | | |
| COLE BOUGHNER | | ON FILE | | | | | | |
| COLE BOWSER | | ON FILE | | | | | | |
| COLE BRADEN GILLESPIE | | ON FILE | | | | | | |
| COLE BRENNAN | | ON FILE | | | | | | |
| COLE BRYANT | | ON FILE | | | | | | |
| COLE BRYNEE | | ON FILE | | | | | | |
| COLE BUNCE | | ON FILE | | | | | | |
| COLE CANNON | | ON FILE | | | | | | |
| COLE CAPLAN | | ON FILE | | | | | | |
| COLE CARTER WELLSHEAR | | ON FILE | | | | | | |
| COLE CARTWRIGHT | | ON FILE | | | | | | |
| COLE CASTELO | | ON FILE | | | | | | |
| COLE CAUDILL | | ON FILE | | | | | | |
| COLE CHANDLER | | ON FILE | | | | | | |
| COLE CHRISTIANSEN | | ON FILE | | | | | | |
| COLE CORNELL | | ON FILE | | | | | | |
| COLE CRETCHER | | ON FILE | | | | | | |
| COLE CUNNINGHAM | | ON FILE | | | | | | |
| COLE DEAN | | ON FILE | | | | | | |
| COLE DELGADO | | ON FILE | | | | | | |
| COLE DESANTY | | ON FILE | | | | | | |
| COLE DESTATTE | | ON FILE | | | | | | |
| COLE DILLINGER | | ON FILE | | | | | | |
| COLE DOMINIC MAHRER | | ON FILE | | | | | | |
| COLE DONAHUE | | ON FILE | | | | | | |
| COLE DUERSCH | | ON FILE | | | | | | |
| COLE EARNEST | | ON FILE | | | | | | |
| COLE ELAM | | ON FILE | | | | | | |
| COLE ELLIS | | ON FILE | | | | | | |
| COLE ENGSTROM | | ON FILE | | | | | | |
| COLE ERICKSON | | ON FILE | | | | | | |
| COLE F WILL | | ON FILE | | | | | | |
| COLE FEHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLE FLOURNOY | | ON FILE | | | | | | |
| COLE FREDERICK | | ON FILE | | | | | | |
| COLE FUQUAY | | ON FILE | | | | | | |
| COLE GARRISON DIXON | | ON FILE | | | | | | |
| COLE GASCON | | ON FILE | | | | | | |
| COLE GATZA | | ON FILE | | | | | | |
| COLE GIBBS | | ON FILE | | | | | | |
| COLE GIDEON | | ON FILE | | | | | | |
| COLE GILLEARD | | ON FILE | | | | | | |
| COLE GLADFELTER | | ON FILE | | | | | | |
| COLE GOIONE | | ON FILE | | | | | | |
| COLE GORDON | | ON FILE | | | | | | |
| COLE GORSUCH | | ON FILE | | | | | | |
| COLE GRASSMICK | | ON FILE | | | | | | |
| COLE GREEN | | ON FILE | | | | | | |
| COLE H NEGRONIDA | | ON FILE | | | | | | |
| COLE H RINGENBERG | | ON FILE | | | | | | |
| COLE HAHN | | ON FILE | | | | | | |
| COLE HAMBURG | | ON FILE | | | | | | |
| COLE HANDLOVIC | | ON FILE | | | | | | |
| COLE HANSON | | ON FILE | | | | | | |
| COLE HENRY | | ON FILE | | | | | | |
| COLE HERBST | | ON FILE | | | | | | |
| COLE HINDERSCHEID | | ON FILE | | | | | | |
| COLE HODGES | | ON FILE | | | | | | |
| COLE HOUSTON | | ON FILE | | | | | | |
| COLE HUNTLEY | | ON FILE | | | | | | |
| COLE HUTCHINS | | ON FILE | | | | | | |
| COLE ISRAEL ZUCKER | | ON FILE | | | | | | |
| COLE JACKSON | | ON FILE | | | | | | |
| COLE JANZEN | | ON FILE | | | | | | |
| COLE JENKINS | | ON FILE | | | | | | |
| COLE JOHNOSN | | ON FILE | | | | | | |
| COLE JUSTICE PARKER | | ON FILE | | | | | | |
| COLE KAESTNER | | ON FILE | | | | | | |
| COLE KELLEY | | ON FILE | | | | | | |
| COLE KENDRICK WOOLSEY | | ON FILE | | | | | | |
| COLE KOMORI | | ON FILE | | | | | | |
| COLE KORNELL | | ON FILE | | | | | | |
| COLE KREHBIEL | | ON FILE | | | | | | |
| COLE LEININGER | | ON FILE | | | | | | |
| COLE LEONARD | | ON FILE | | | | | | |
| COLE LONG | | ON FILE | | | | | | |
| COLE MALEC | | ON FILE | | | | | | |
| COLE MARTIN | | ON FILE | | | | | | |
| COLE MATTOX | | ON FILE | | | | | | |
| COLE MCANALLY | | ON FILE | | | | | | |
| COLE MCCLUNG | | ON FILE | | | | | | |
| COLE MCCOY | | ON FILE | | | | | | |
| COLE MCQUILKEN | | ON FILE | | | | | | |
| COLE MELIUS | | ON FILE | | | | | | |
| COLE MICHAEL LINDVALL | | ON FILE | | | | | | |
| COLE MILLER | | ON FILE | | | | | | |
| COLE MISLEY | | ON FILE | | | | | | |
| COLE MOORE | | ON FILE | | | | | | |
| COLE MORGAN FORRER | | ON FILE | | | | | | |
| COLE NATHAN STOKKE | | ON FILE | | | | | | |
| COLE NEWSOME | | ON FILE | | | | | | |
| COLE NISHIKAWA | | ON FILE | | | | | | |
| COLE NOFFSINGER | | ON FILE | | | | | | |
| COLE O'NEILL | | ON FILE | | | | | | |
| COLE OLSON | | ON FILE | | | | | | |
| COLE OSWALD | | ON FILE | | | | | | |
| COLE PAPPAS | | ON FILE | | | | | | |
| COLE PARKER | | ON FILE | | | | | | |
| COLE PARKER HEMPEL | | ON FILE | | | | | | |
| COLE PARSONS | | ON FILE | | | | | | |
| COLE PASCARELLA | | ON FILE | | | | | | |
| COLE PIHL | | ON FILE | | | | | | |
| COLE POGANSKI | | ON FILE | | | | | | |
| COLE POSTELL | | ON FILE | | | | | | |
| COLE QUIDILLA | | ON FILE | | | | | | |
| COLE REBHAN | | ON FILE | | | | | | |
| COLE REIN | | ON FILE | | | | | | |
| COLE RICHARDS | | ON FILE | | | | | | |
| COLE RISSE | | ON FILE | | | | | | |
| COLE ROBERTS | | ON FILE | | | | | | |
| COLE ROBINSON | | ON FILE | | | | | | |
| COLE RYDER | | ON FILE | | | | | | |
| COLE SAURO | | ON FILE | | | | | | |
| COLE SCHILDKRAUT | | ON FILE | | | | | | |
| COLE SCHOONOVER | | ON FILE | | | | | | |
| COLE SCHREIBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLE SCHWERDT | | ON FILE | | | | | | |
| COLE SCOTT | | ON FILE | | | | | | |
| COLE SHEPARD | | ON FILE | | | | | | |
| COLE SHEPHERD | | ON FILE | | | | | | |
| COLE SILVIS | | ON FILE | | | | | | |
| COLE SINGLETON | | ON FILE | | | | | | |
| COLE SOLOMON | | ON FILE | | | | | | |
| COLE SPLAWN | | ON FILE | | | | | | |
| COLE STANDLEY | | ON FILE | | | | | | |
| COLE STEFL | | ON FILE | | | | | | |
| COLE STEVENSON | | ON FILE | | | | | | |
| COLE SUSAC | | ON FILE | | | | | | |
| COLE TART | | ON FILE | | | | | | |
| COLE TAYLOR | | ON FILE | | | | | | |
| COLE THOMAS | | ON FILE | | | | | | |
| COLE THOMAS GORDON | | ON FILE | | | | | | |
| COLE TIEMANN | | ON FILE | | | | | | |
| COLE TRAN | | ON FILE | | | | | | |
| COLE TRIMMER | | ON FILE | | | | | | |
| COLE TRITCH | | ON FILE | | | | | | |
| COLE TROTTIER | | ON FILE | | | | | | |
| COLE VANDERTIE-PATTISON | | ON FILE | | | | | | |
| COLE WEIDMAN | | ON FILE | | | | | | |
| COLE WELCH | | ON FILE | | | | | | |
| COLE WENDT | | ON FILE | | | | | | |
| COLE WHEELER | | ON FILE | | | | | | |
| COLE WHITE | | ON FILE | | | | | | |
| COLE WIEST | | ON FILE | | | | | | |
| COLE WILCOX | | ON FILE | | | | | | |
| COLE WILLIAM CLAYTON | | ON FILE | | | | | | |
| COLE WILSON | | ON FILE | | | | | | |
| COLE WOLPERT | | ON FILE | | | | | | |
| COLE WOODS | | ON FILE | | | | | | |
| COLEEN PEARSON | | ON FILE | | | | | | |
| COLEMAN LARRABEE | | ON FILE | | | | | | |
| COLEMAN LYON | | ON FILE | | | | | | |
| COLEMAN MCDONAGH | | ON FILE | | | | | | |
| COLEMAN MCDONALD | | ON FILE | | | | | | |
| COLEMAN MURRELL | | ON FILE | | | | | | |
| COLEMAN MYERS | | ON FILE | | | | | | |
| COLEMAN NICHOLLS | | ON FILE | | | | | | |
| COLEMAN NICHOLS | | ON FILE | | | | | | |
| COLEMAN OXFORD | | ON FILE | | | | | | |
| COLEMAN PETERSEN | | ON FILE | | | | | | |
| COLEMAN RASOF | | ON FILE | | | | | | |
| COLEMAN WILLIAM METZLER | | ON FILE | | | | | | |
| COLETON BUNYAN-NAULTY | | ON FILE | | | | | | |
| COLETON CHASE THORNTON | | ON FILE | | | | | | |
| COLETON COREY | | ON FILE | | | | | | |
| COLETTE ASEL | | ON FILE | | | | | | |
| COLETTE CLEMENS | | ON FILE | | | | | | |
| COLETTE LUNDIN | | ON FILE | | | | | | |
| COLETTE ROSE JOHNSON | | ON FILE | | | | | | |
| COLETTE SMITH | | ON FILE | | | | | | |
| COLEY DAVIS | | ON FILE | | | | | | |
| COLEY GRANTHAM | | ON FILE | | | | | | |
| COLIN ADKINS | | ON FILE | | | | | | |
| COLIN AKE | | ON FILE | | | | | | |
| COLIN ALEXANDER KOHL | | ON FILE | | | | | | |
| COLIN AMATO | | ON FILE | | | | | | |
| COLIN ANDERSON | | ON FILE | | | | | | |
| COLIN ASH | | ON FILE | | | | | | |
| COLIN ASINARI | | ON FILE | | | | | | |
| COLIN B ROPER | | ON FILE | | | | | | |
| COLIN BATSON ZWIEBEL | | ON FILE | | | | | | |
| COLIN BATTERSON | | ON FILE | | | | | | |
| COLIN BEDELL | | ON FILE | | | | | | |
| COLIN BEHR | | ON FILE | | | | | | |
| COLIN BENNETT | | ON FILE | | | | | | |
| COLIN BLAKELY | | ON FILE | | | | | | |
| COLIN BLANDA | | ON FILE | | | | | | |
| COLIN BOGGESS | | ON FILE | | | | | | |
| COLIN BOWERS | | ON FILE | | | | | | |
| COLIN BRINTON | | ON FILE | | | | | | |
| COLIN BUNCH | | ON FILE | | | | | | |
| COLIN BURRELL | | ON FILE | | | | | | |
| COLIN CARR | | ON FILE | | | | | | |
| COLIN CATHEY | | ON FILE | | | | | | |
| COLIN CAVALANCIA | | ON FILE | | | | | | |
| COLIN CAVE | | ON FILE | | | | | | |
| COLIN CERENZIA | | ON FILE | | | | | | |
| COLIN CHARLES WALLACE | | ON FILE | | | | | | |
| COLIN CLOHERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLIN COLE | | ON FILE | | | | | | |
| COLIN CONRAD | | ON FILE | | | | | | |
| COLIN COOK | | ON FILE | | | | | | |
| COLIN COSTELLO | | ON FILE | | | | | | |
| COLIN CROSS | | ON FILE | | | | | | |
| COLIN CROSSMAN | | ON FILE | | | | | | |
| COLIN DANE BARNETT | | ON FILE | | | | | | |
| COLIN DAVID | | ON FILE | | | | | | |
| COLIN DAVID KELLEY | | ON FILE | | | | | | |
| COLIN DEFRANCESCO | | ON FILE | | | | | | |
| COLIN DELARSO | | ON FILE | | | | | | |
| COLIN DEVARY | | ON FILE | | | | | | |
| COLIN DONNELLY | | ON FILE | | | | | | |
| COLIN DUCKLOW | | ON FILE | | | | | | |
| COLIN DYER | | ON FILE | | | | | | |
| COLIN EBERHART | | ON FILE | | | | | | |
| COLIN ESTEP | | ON FILE | | | | | | |
| COLIN FALCK | | ON FILE | | | | | | |
| COLIN FARRELL | | ON FILE | | | | | | |
| COLIN FERRIER | | ON FILE | | | | | | |
| COLIN FEULING | | ON FILE | | | | | | |
| COLIN FISH | | ON FILE | | | | | | |
| COLIN FOWLER | | ON FILE | | | | | | |
| COLIN FRANCESCHINI | | ON FILE | | | | | | |
| COLIN FRAZER | | ON FILE | | | | | | |
| COLIN FRY | | ON FILE | | | | | | |
| COLIN GARTLAND | | ON FILE | | | | | | |
| COLIN GERARD | | ON FILE | | | | | | |
| COLIN GRANT | | ON FILE | | | | | | |
| COLIN GREELEY | | ON FILE | | | | | | |
| COLIN GREGOIRE | | ON FILE | | | | | | |
| COLIN GREGORY | | ON FILE | | | | | | |
| COLIN HAGUE | | ON FILE | | | | | | |
| COLIN HAMMILL | | ON FILE | | | | | | |
| COLIN HECKER | | ON FILE | | | | | | |
| COLIN HENNEBERGER | | ON FILE | | | | | | |
| COLIN HERBER | | ON FILE | | | | | | |
| COLIN HESTER | | ON FILE | | | | | | |
| COLIN HESTON | | ON FILE | | | | | | |
| COLIN HIGGINBOTHAM | | ON FILE | | | | | | |
| COLIN HIGGINS | | ON FILE | | | | | | |
| COLIN HINKAMP | | ON FILE | | | | | | |
| COLIN HOLBROOK | | ON FILE | | | | | | |
| COLIN HOLMES | | ON FILE | | | | | | |
| COLIN HOOPER | | ON FILE | | | | | | |
| COLIN HUESER | | ON FILE | | | | | | |
| COLIN IDA | | ON FILE | | | | | | |
| COLIN IONUT GHIRA | | ON FILE | | | | | | |
| COLIN JACKSON | | ON FILE | | | | | | |
| COLIN JAMES DAVIDSON | | ON FILE | | | | | | |
| COLIN JAMES THOMAS | | ON FILE | | | | | | |
| COLIN JEFFERY SMITH | | ON FILE | | | | | | |
| COLIN JONOV | | ON FILE | | | | | | |
| COLIN JOSEPH HEANEY | | ON FILE | | | | | | |
| COLIN JOSEPH KINSEY | | ON FILE | | | | | | |
| COLIN JOSEPH KORATKO | | ON FILE | | | | | | |
| COLIN JOSLYN | | ON FILE | | | | | | |
| COLIN KARPFINGER | | ON FILE | | | | | | |
| COLIN KEENER | | ON FILE | | | | | | |
| COLIN KELLY | | ON FILE | | | | | | |
| COLIN KELTY | | ON FILE | | | | | | |
| COLIN KENNY | | ON FILE | | | | | | |
| COLIN KIRBY | | ON FILE | | | | | | |
| COLIN KNEUCKER | | ON FILE | | | | | | |
| COLIN KRAUS | | ON FILE | | | | | | |
| COLIN KRIWOX | | ON FILE | | | | | | |
| COLIN KUNZ | | ON FILE | | | | | | |
| COLIN LANDECK | | ON FILE | | | | | | |
| COLIN LAUGHLIN | | ON FILE | | | | | | |
| COLIN LAWELLIN HILDINGER | | ON FILE | | | | | | |
| COLIN LEACH | | ON FILE | | | | | | |
| COLIN LEATH | | ON FILE | | | | | | |
| COLIN LEE PRATT | | ON FILE | | | | | | |
| COLIN LEFF | | ON FILE | | | | | | |
| COLIN LEPATAN | | ON FILE | | | | | | |
| COLIN LEUZE | | ON FILE | | | | | | |
| COLIN LONGCORE | | ON FILE | | | | | | |
| COLIN LOYD | | ON FILE | | | | | | |
| COLIN LUSCHEI | | ON FILE | | | | | | |
| COLIN MACDONALD | | ON FILE | | | | | | |
| COLIN MADDEN | | ON FILE | | | | | | |
| COLIN MAGUIRE | | ON FILE | | | | | | |
| COLIN MARCAVAGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLIN MARINO | | ON FILE | | | | | | |
| COLIN MASON | | ON FILE | | | | | | |
| COLIN MATTHIEU BURNES | | ON FILE | | | | | | |
| COLIN MCALISTER | | ON FILE | | | | | | |
| COLIN MCCORMACK | | ON FILE | | | | | | |
| COLIN MCCORMICK | | ON FILE | | | | | | |
| COLIN MCDONNELL | | ON FILE | | | | | | |
| COLIN MCFERRAN | | ON FILE | | | | | | |
| COLIN MCLEOD | | ON FILE | | | | | | |
| COLIN MCNAMARA | | ON FILE | | | | | | |
| COLIN MENGEL | | ON FILE | | | | | | |
| COLIN MILLER | | ON FILE | | | | | | |
| COLIN MITCHELL KRAUTER | | ON FILE | | | | | | |
| COLIN MOSER | | ON FILE | | | | | | |
| COLIN MUNROE | | ON FILE | | | | | | |
| COLIN NEWCOMB RICE-DUBIN | | ON FILE | | | | | | |
| COLIN NORDMAN | | ON FILE | | | | | | |
| COLIN NORTH | | ON FILE | | | | | | |
| COLIN O'HEARNE | | ON FILE | | | | | | |
| COLIN OLIVIER | | ON FILE | | | | | | |
| COLIN OLNER | | ON FILE | | | | | | |
| COLIN OLSON | | ON FILE | | | | | | |
| COLIN ONEILL | | ON FILE | | | | | | |
| COLIN ORLANDO | | ON FILE | | | | | | |
| COLIN PADE | | ON FILE | | | | | | |
| COLIN PARMINTER | | ON FILE | | | | | | |
| COLIN PEIRCE | | ON FILE | | | | | | |
| COLIN PERKINSON | | ON FILE | | | | | | |
| COLIN PETERSON | | ON FILE | | | | | | |
| COLIN PEVERALL | | ON FILE | | | | | | |
| COLIN PIERSON | | ON FILE | | | | | | |
| COLIN PIETROPAOLO | | ON FILE | | | | | | |
| COLIN POTTER | | ON FILE | | | | | | |
| COLIN REILY | | ON FILE | | | | | | |
| COLIN RENTON | | ON FILE | | | | | | |
| COLIN ROACH | | ON FILE | | | | | | |
| COLIN ROBERSON | | ON FILE | | | | | | |
| COLIN ROGERS | | ON FILE | | | | | | |
| COLIN ROSS MCCAMMACK | | ON FILE | | | | | | |
| COLIN ROWLAND | | ON FILE | | | | | | |
| COLIN SEARS | | ON FILE | | | | | | |
| COLIN SEYLER | | ON FILE | | | | | | |
| COLIN SHELLHORN | | ON FILE | | | | | | |
| COLIN SIMON | | ON FILE | | | | | | |
| COLIN SINCLAIR | | ON FILE | | | | | | |
| COLIN SINYARD | | ON FILE | | | | | | |
| COLIN SPENCER KNOWLES | | ON FILE | | | | | | |
| COLIN SPRAGUE | | ON FILE | | | | | | |
| COLIN STEELE | | ON FILE | | | | | | |
| COLIN STORMONT | | ON FILE | | | | | | |
| COLIN STREB KINCAID | | ON FILE | | | | | | |
| COLIN STUCKERT | | ON FILE | | | | | | |
| COLIN SUMMERS | | ON FILE | | | | | | |
| COLIN SUTER | | ON FILE | | | | | | |
| COLIN SWITZER | | ON FILE | | | | | | |
| COLIN THOMAS DARDEN | | ON FILE | | | | | | |
| COLIN THOMAS FORBES | | ON FILE | | | | | | |
| COLIN TINDALL | | ON FILE | | | | | | |
| COLIN TRAUTMAN | | ON FILE | | | | | | |
| COLIN TRIPLETT | | ON FILE | | | | | | |
| COLIN VAIL | | ON FILE | | | | | | |
| COLIN VALENTA | | ON FILE | | | | | | |
| COLIN VANDORN | | ON FILE | | | | | | |
| COLIN WAKEFIELD | | ON FILE | | | | | | |
| COLIN WALSH | | ON FILE | | | | | | |
| COLIN WASILEWSKI | | ON FILE | | | | | | |
| COLIN WEAVER | | ON FILE | | | | | | |
| COLIN WEBB | | ON FILE | | | | | | |
| COLIN WEST | | ON FILE | | | | | | |
| COLIN WHITCOMB | | ON FILE | | | | | | |
| COLIN WILLIAM NOLF | | ON FILE | | | | | | |
| COLIN WILSON | | ON FILE | | | | | | |
| COLIN WOOD | | ON FILE | | | | | | |
| COLIN YURCISIN | | ON FILE | | | | | | |
| COLIN ZEPPI | | ON FILE | | | | | | |
| COLINE TABRUM | | ON FILE | | | | | | |
| COLINS NWAFOR | | ON FILE | | | | | | |
| COLLEEN ANN LEITNER | | ON FILE | | | | | | |
| COLLEEN BERNARD | | ON FILE | | | | | | |
| COLLEEN CHESTER | | ON FILE | | | | | | |
| COLLEEN DAVIE JANES | | ON FILE | | | | | | |
| COLLEEN GORMLEY | | ON FILE | | | | | | |
| COLLEEN GRATTAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLLEEN GRUENDEL | | ON FILE | | | | | | |
| COLLEEN HERRON | | ON FILE | | | | | | |
| COLLEEN HONAN | | ON FILE | | | | | | |
| COLLEEN JAVIER | | ON FILE | | | | | | |
| COLLEEN JOLLY | | ON FILE | | | | | | |
| COLLEEN KARPAC | | ON FILE | | | | | | |
| COLLEEN KAZMAN | | ON FILE | | | | | | |
| COLLEEN LEMMEY | | ON FILE | | | | | | |
| COLLEEN LOUSTALOT | | ON FILE | | | | | | |
| COLLEEN M TRAINOR | | ON FILE | | | | | | |
| COLLEEN MALOY | | ON FILE | | | | | | |
| COLLEEN MARIE HOVANEC | | ON FILE | | | | | | |
| COLLEEN MCCASLIN | | ON FILE | | | | | | |
| COLLEEN MCKENLEY | | ON FILE | | | | | | |
| COLLEEN MILLER | | ON FILE | | | | | | |
| COLLEEN MORRISON | | ON FILE | | | | | | |
| COLLEEN MOUNTAIN | | ON FILE | | | | | | |
| COLLEEN NOONAN | | ON FILE | | | | | | |
| COLLEEN OLAGUER | | ON FILE | | | | | | |
| COLLEEN ORTEGA | | ON FILE | | | | | | |
| COLLEEN PAGE | | ON FILE | | | | | | |
| COLLEEN REBEKAH LINARES | | ON FILE | | | | | | |
| COLLEEN SCHWEITZER | | ON FILE | | | | | | |
| COLLEEN SMITH | | ON FILE | | | | | | |
| COLLEEN STEFAN | | ON FILE | | | | | | |
| COLLEEN SWEET | | ON FILE | | | | | | |
| COLLEEN TAKEKO TANAKA | | ON FILE | | | | | | |
| COLLEEN VON DE BUR | | ON FILE | | | | | | |
| COLLEN CHRISTIAN BOUDREAUX | | ON FILE | | | | | | |
| COLLETTE CONNER | | ON FILE | | | | | | |
| COLLIE SHYHEIM GRANT | | ON FILE | | | | | | |
| COLLIER O'CONNOR | | ON FILE | | | | | | |
| COLLIN AHERN | | ON FILE | | | | | | |
| COLLIN ALEXANDER CHUBBFERTAL | | ON FILE | | | | | | |
| COLLIN BARBER | | ON FILE | | | | | | |
| COLLIN BELT | | ON FILE | | | | | | |
| COLLIN BENTON | | ON FILE | | | | | | |
| COLLIN BOLTZ | | ON FILE | | | | | | |
| COLLIN BRANDON | | ON FILE | | | | | | |
| COLLIN BRITTAIN | | ON FILE | | | | | | |
| COLLIN BROOKS | | ON FILE | | | | | | |
| COLLIN BROWN | | ON FILE | | | | | | |
| COLLIN BUSTAMANTE | | ON FILE | | | | | | |
| COLLIN CADMUS | | ON FILE | | | | | | |
| COLLIN CAMPBELL | | ON FILE | | | | | | |
| COLLIN CASEY | | ON FILE | | | | | | |
| COLLIN CHAN | | ON FILE | | | | | | |
| COLLIN CHEUNG | | ON FILE | | | | | | |
| COLLIN CLARK WATTS | | ON FILE | | | | | | |
| COLLIN CONE | | ON FILE | | | | | | |
| COLLIN CORLEY | | ON FILE | | | | | | |
| COLLIN CORTEZ | | ON FILE | | | | | | |
| COLLIN CROSKERY | | ON FILE | | | | | | |
| COLLIN CROWDER | | ON FILE | | | | | | |
| COLLIN DAVID PORTER | | ON FILE | | | | | | |
| COLLIN DAVIS | | ON FILE | | | | | | |
| COLLIN DEBARBER | | ON FILE | | | | | | |
| COLLIN DEES | | ON FILE | | | | | | |
| COLLIN DOHERTY | | ON FILE | | | | | | |
| COLLIN DOUGHERTY | | ON FILE | | | | | | |
| COLLIN DUFFEY | | ON FILE | | | | | | |
| COLLIN DUFFY | | ON FILE | | | | | | |
| COLLIN DUNN | | ON FILE | | | | | | |
| COLLIN EHRET | | ON FILE | | | | | | |
| COLLIN FERRY | | ON FILE | | | | | | |
| COLLIN FORD | | ON FILE | | | | | | |
| COLLIN FRAMPTON | | ON FILE | | | | | | |
| COLLIN GEE | | ON FILE | | | | | | |
| COLLIN GRUNDMEIER | | ON FILE | | | | | | |
| COLLIN HARNESS | | ON FILE | | | | | | |
| COLLIN HARPER | | ON FILE | | | | | | |
| COLLIN HAYES | | ON FILE | | | | | | |
| COLLIN HERMAN | | ON FILE | | | | | | |
| COLLIN HIGH | | ON FILE | | | | | | |
| COLLIN HITTLE | | ON FILE | | | | | | |
| COLLIN HOLTON | | ON FILE | | | | | | |
| COLLIN HORACE | | ON FILE | | | | | | |
| COLLIN HORD | | ON FILE | | | | | | |
| COLLIN HUNT | | ON FILE | | | | | | |
| COLLIN HUSTON | | ON FILE | | | | | | |
| COLLIN IRWIN | | ON FILE | | | | | | |
| COLLIN JONES | | ON FILE | | | | | | |
| COLLIN JOSEPH ALFARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLLIN KLUSMAN CUSCE | | ON FILE | | | | | | |
| COLLIN KOMPLIN | | ON FILE | | | | | | |
| COLLIN KOSSE | | ON FILE | | | | | | |
| COLLIN KOVACS | | ON FILE | | | | | | |
| COLLIN LACROCE HART | | ON FILE | | | | | | |
| COLLIN LAFLECHE | | ON FILE | | | | | | |
| COLLIN LATSKO | | ON FILE | | | | | | |
| COLLIN LEYDON | | ON FILE | | | | | | |
| COLLIN LIVELY | | ON FILE | | | | | | |
| COLLIN LUND | | ON FILE | | | | | | |
| COLLIN MALONY | | ON FILE | | | | | | |
| COLLIN MATOLKA | | ON FILE | | | | | | |
| COLLIN MCCRACKEN | | ON FILE | | | | | | |
| COLLIN MCDOWELL | | ON FILE | | | | | | |
| COLLIN MCLAUGHLIN | | ON FILE | | | | | | |
| COLLIN MCNICHOLL-CARTER | | ON FILE | | | | | | |
| COLLIN MESSENGER | | ON FILE | | | | | | |
| COLLIN MICHAEL UNDERWOOD | | ON FILE | | | | | | |
| COLLIN MITCHELL | | ON FILE | | | | | | |
| COLLIN MOELLER | | ON FILE | | | | | | |
| COLLIN MOON | | ON FILE | | | | | | |
| COLLIN NICHOLAS KRIZMANICH | | ON FILE | | | | | | |
| COLLIN NORTON | | ON FILE | | | | | | |
| COLLIN OSSIANDER | | ON FILE | | | | | | |
| COLLIN OWNBEY | | ON FILE | | | | | | |
| COLLIN PERRY | | ON FILE | | | | | | |
| COLLIN PIXLEY | | ON FILE | | | | | | |
| COLLIN PRATT | | ON FILE | | | | | | |
| COLLIN RAUSCH | | ON FILE | | | | | | |
| COLLIN REAL | | ON FILE | | | | | | |
| COLLIN REED ORTIZ | | ON FILE | | | | | | |
| COLLIN RICE | | ON FILE | | | | | | |
| COLLIN RODEFER | | ON FILE | | | | | | |
| COLLIN RUSH | | ON FILE | | | | | | |
| COLLIN SALVESON | | ON FILE | | | | | | |
| COLLIN SCHMIDT | | ON FILE | | | | | | |
| COLLIN SMITH | | ON FILE | | | | | | |
| COLLIN STEMMERICH | | ON FILE | | | | | | |
| COLLIN STOCKTON | | ON FILE | | | | | | |
| COLLIN SWORDS | | ON FILE | | | | | | |
| COLLIN THORPE | | ON FILE | | | | | | |
| COLLIN VOPAVA | | ON FILE | | | | | | |
| COLLIN WARD | | ON FILE | | | | | | |
| COLLIN WELLMAN | | ON FILE | | | | | | |
| COLLIN WERSAL | | ON FILE | | | | | | |
| COLLIN WORTH | | ON FILE | | | | | | |
| COLLINS AKINTADE | | ON FILE | | | | | | |
| COLLINS EDUSEI | | ON FILE | | | | | | |
| COLLINS OPPONG | | ON FILE | | | | | | |
| COLM FORD | | ON FILE | | | | | | |
| COLM O'ROURKE | | ON FILE | | | | | | |
| COLMAN JOHN REGAN | | ON FILE | | | | | | |
| COLMAN TAUNTON | | ON FILE | | | | | | |
| COLMEN TSE | | ON FILE | | | | | | |
| COLONEL SWAN JR | | ON FILE | | | | | | |
| COLQUITT DAVIS | | ON FILE | | | | | | |
| COLSON ARMACOST | | ON FILE | | | | | | |
| COLSON GRIFFITH | | ON FILE | | | | | | |
| COLSON JERRED | | ON FILE | | | | | | |
| COLSON SKUR | | ON FILE | | | | | | |
| COLT BRANDON BROWN | | ON FILE | | | | | | |
| COLT LYNN | | ON FILE | | | | | | |
| COLT MURPHY | | ON FILE | | | | | | |
| COLT PATTERSON | | ON FILE | | | | | | |
| COLT REPLOGLE | | ON FILE | | | | | | |
| COLT RHOADS | | ON FILE | | | | | | |
| COLT SKILLING | | ON FILE | | | | | | |
| COLTEN BEARD | | ON FILE | | | | | | |
| COLTEN BOND | | ON FILE | | | | | | |
| COLTEN BROOKS | | ON FILE | | | | | | |
| COLTEN ECHAVE | | ON FILE | | | | | | |
| COLTEN HUDSON | | ON FILE | | | | | | |
| COLTEN L HICKS | | ON FILE | | | | | | |
| COLTEN MORRELL | | ON FILE | | | | | | |
| COLTEN SCHAERRER | | ON FILE | | | | | | |
| COLTEN SPERRY | | ON FILE | | | | | | |
| COLTEN STEWART | | ON FILE | | | | | | |
| COLTEN WALKER | | ON FILE | | | | | | |
| COLTER FAIRMAN | | ON FILE | | | | | | |
| COLTER FRETWELL | | ON FILE | | | | | | |
| COLTER JAMES | | ON FILE | | | | | | |
| COLTER MAUPIN | | ON FILE | | | | | | |
| COLTER SONNEVILLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLTER TUCKER | | ON FILE | | | | | | |
| COLTON AKERS | | ON FILE | | | | | | |
| COLTON ALLEN OTTLEY | | ON FILE | | | | | | |
| COLTON BIEKER | | ON FILE | | | | | | |
| COLTON BLEVINS | | ON FILE | | | | | | |
| COLTON BOYDSTUN | | ON FILE | | | | | | |
| COLTON CARUSO | | ON FILE | | | | | | |
| COLTON CHOMA | | ON FILE | | | | | | |
| COLTON COLLINS | | ON FILE | | | | | | |
| COLTON CONLEY | | ON FILE | | | | | | |
| COLTON COX | | ON FILE | | | | | | |
| COLTON CRUSE | | ON FILE | | | | | | |
| COLTON CULLEN | | ON FILE | | | | | | |
| COLTON DAKIN | | ON FILE | | | | | | |
| COLTON DILLION | | ON FILE | | | | | | |
| COLTON FERRIER | | ON FILE | | | | | | |
| COLTON FICKEN | | ON FILE | | | | | | |
| COLTON FULLER | | ON FILE | | | | | | |
| COLTON GARET CROSS | | ON FILE | | | | | | |
| COLTON GASKILL | | ON FILE | | | | | | |
| COLTON GONZALEZ | | ON FILE | | | | | | |
| COLTON GOODMAN | | ON FILE | | | | | | |
| COLTON GREEN | | ON FILE | | | | | | |
| COLTON GREENBERG | | ON FILE | | | | | | |
| COLTON HARTILL | | ON FILE | | | | | | |
| COLTON HINZ | | ON FILE | | | | | | |
| COLTON HUFFMAN | | ON FILE | | | | | | |
| COLTON HUNTER | | ON FILE | | | | | | |
| COLTON IMMING | | ON FILE | | | | | | |
| COLTON JOHNSTON | | ON FILE | | | | | | |
| COLTON JOSIAH ELDRED | | ON FILE | | | | | | |
| COLTON KAISER | | ON FILE | | | | | | |
| COLTON KNITTIG | | ON FILE | | | | | | |
| COLTON KOTLARZ | | ON FILE | | | | | | |
| COLTON KREBS | | ON FILE | | | | | | |
| COLTON LANKFORD | | ON FILE | | | | | | |
| COLTON LEVI SMITH | | ON FILE | | | | | | |
| COLTON LINDAMAN | | ON FILE | | | | | | |
| COLTON MACALUSO | | ON FILE | | | | | | |
| COLTON MANDEL | | ON FILE | | | | | | |
| COLTON MCLAUGHLIN | | ON FILE | | | | | | |
| COLTON MICHAEL TONEY | | ON FILE | | | | | | |
| COLTON MICHAELSEN | | ON FILE | | | | | | |
| COLTON MOCK | | ON FILE | | | | | | |
| COLTON MORRIS | | ON FILE | | | | | | |
| COLTON N BAILEY | | ON FILE | | | | | | |
| COLTON NEAL BURKE | | ON FILE | | | | | | |
| COLTON OGDEN | | ON FILE | | | | | | |
| COLTON ORVIS | | ON FILE | | | | | | |
| COLTON OTTO | | ON FILE | | | | | | |
| COLTON PODVOREC | | ON FILE | | | | | | |
| COLTON PRIVITT | | ON FILE | | | | | | |
| COLTON PRONDZINSKI | | ON FILE | | | | | | |
| COLTON PULASKI | | ON FILE | | | | | | |
| COLTON PURVIN | | ON FILE | | | | | | |
| COLTON RHODES | | ON FILE | | | | | | |
| COLTON RICHARD KESSENICH | | ON FILE | | | | | | |
| COLTON RICHERSON | | ON FILE | | | | | | |
| COLTON ROBERTSON | | ON FILE | | | | | | |
| COLTON S BEDNAR | | ON FILE | | | | | | |
| COLTON SAKAMOTO | | ON FILE | | | | | | |
| COLTON SHULER | | ON FILE | | | | | | |
| COLTON SIMS | | ON FILE | | | | | | |
| COLTON SMITH | | ON FILE | | | | | | |
| COLTON SONGSTER | | ON FILE | | | | | | |
| COLTON SPURGIN | | ON FILE | | | | | | |
| COLTON STEVENS | | ON FILE | | | | | | |
| COLTON SWEDEN | | ON FILE | | | | | | |
| COLTON TITUS | | ON FILE | | | | | | |
| COLTON TOLES | | ON FILE | | | | | | |
| COLTON TONEY | | ON FILE | | | | | | |
| COLTON TURNER | | ON FILE | | | | | | |
| COLTON WAINWRIGHT JOHNSTON | | ON FILE | | | | | | |
| COLTON WEAVER | | ON FILE | | | | | | |
| COLTON WELLS | | ON FILE | | | | | | |
| COLTON XAVIER SCHLUMPBERGER | | ON FILE | | | | | | |
| COLTRANE ROBERT RANDLE | | ON FILE | | | | | | |
| COLTYN SEIFERT | | ON FILE | | | | | | |
| COLYN RITTER | | ON FILE | | | | | | |
| COMERON GHOBADI | | ON FILE | | | | | | |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | | ON FILE | | | | | | |
| COMRON BEIGY | | ON FILE | | | | | | |
| CON LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONAN MCCREADY | | ON FILE | | | | | | |
| CONANT KUMAR | | ON FILE | | | | | | |
| CONARY RAMOS | | ON FILE | | | | | | |
| CONCEPCEON WILLIAMS | | ON FILE | | | | | | |
| CONCEPCION AVELAR | | ON FILE | | | | | | |
| CONCEPCION GUZMAN | | ON FILE | | | | | | |
| CONCEPTIA BRIZARD | | ON FILE | | | | | | |
| CONDIDO DENO GUADAGNOLI | | ON FILE | | | | | | |
| CONELIUS NEWTON | | ON FILE | | | | | | |
| CONFORT LOVELL RADFORD | | ON FILE | | | | | | |
| CONG BA | | ON FILE | | | | | | |
| CONG DANG | | ON FILE | | | | | | |
| CONG DO | | ON FILE | | | | | | |
| CONG HOANG | | ON FILE | | | | | | |
| CONG THAM | | ON FILE | | | | | | |
| CONG THANH LY | | ON FILE | | | | | | |
| CONGANIGE ANTHONY | | ON FILE | | | | | | |
| CONGYUE WANG | | ON FILE | | | | | | |
| CONLAN RIOS | | ON FILE | | | | | | |
| CONLETTE ELISHAW | | ON FILE | | | | | | |
| CONLIN GULL | | ON FILE | | | | | | |
| CONNAE DAVIS | | ON FILE | | | | | | |
| CONNARD BAKER | | ON FILE | | | | | | |
| CONNEL WILLIAM PARSONS | | ON FILE | | | | | | |
| CONNELL LLOYD | | ON FILE | | | | | | |
| CONNELLY LARSON | | ON FILE | | | | | | |
| CONNER AMBURN | | ON FILE | | | | | | |
| CONNER ARBO | | ON FILE | | | | | | |
| CONNER DAWSON | | ON FILE | | | | | | |
| CONNER DEDERT | | ON FILE | | | | | | |
| CONNER DENTON | | ON FILE | | | | | | |
| CONNER EDGELL | | ON FILE | | | | | | |
| CONNER ERICKSON | | ON FILE | | | | | | |
| CONNER ERNST | | ON FILE | | | | | | |
| CONNER GAYAGOY | | ON FILE | | | | | | |
| CONNER GRAEFF | | ON FILE | | | | | | |
| CONNER HARMON | | ON FILE | | | | | | |
| CONNER HART | | ON FILE | | | | | | |
| CONNER HILTON | | ON FILE | | | | | | |
| CONNER JAMES SHELL | | ON FILE | | | | | | |
| CONNER JASON KIETZMANN | | ON FILE | | | | | | |
| CONNER JOSEPH ZUBER | | ON FILE | | | | | | |
| CONNER KAIKKONEN | | ON FILE | | | | | | |
| CONNER KECHRIOTIS | | ON FILE | | | | | | |
| CONNER LACKEY | | ON FILE | | | | | | |
| CONNER LANE | | ON FILE | | | | | | |
| CONNER LEEB | | ON FILE | | | | | | |
| CONNER LOHENS | | ON FILE | | | | | | |
| CONNER MARTIN | | ON FILE | | | | | | |
| CONNER MCCARTHY | | ON FILE | | | | | | |
| CONNER MEYERS | | ON FILE | | | | | | |
| CONNER MICHAEL COLEMAN | | ON FILE | | | | | | |
| CONNER MORANVILLE | | ON FILE | | | | | | |
| CONNER NGO | | ON FILE | | | | | | |
| CONNER OLSON | | ON FILE | | | | | | |
| CONNER PAULL WARD | | ON FILE | | | | | | |
| CONNER PRINCE | | ON FILE | | | | | | |
| CONNER REIS | | ON FILE | | | | | | |
| CONNER RYAN | | ON FILE | | | | | | |
| CONNER SCHNELLMAN | | ON FILE | | | | | | |
| CONNER SHERWOOD | | ON FILE | | | | | | |
| CONNER SMILEY | | ON FILE | | | | | | |
| CONNER SMITH | | ON FILE | | | | | | |
| CONNER SWENBERG | | ON FILE | | | | | | |
| CONNER THOMPSON | | ON FILE | | | | | | |
| CONNER TODD KOHEN | | ON FILE | | | | | | |
| CONNER WATTS | | ON FILE | | | | | | |
| CONNER WISE | | ON FILE | | | | | | |
| CONNER WOLFE | | ON FILE | | | | | | |
| CONNIE BETTIN | | ON FILE | | | | | | |
| CONNIE BRANSON | | ON FILE | | | | | | |
| CONNIE CHANG | | ON FILE | | | | | | |
| CONNIE CHEN | | ON FILE | | | | | | |
| CONNIE CORDREY | | ON FILE | | | | | | |
| CONNIE CRUTCHFIELD PITTARD | | ON FILE | | | | | | |
| CONNIE EASON | | ON FILE | | | | | | |
| CONNIE GARCIA | | ON FILE | | | | | | |
| CONNIE HARRIS | | ON FILE | | | | | | |
| CONNIE HOI CHING PUT BI | | ON FILE | | | | | | |
| CONNIE JANETTE BOLLINGER | | ON FILE | | | | | | |
| CONNIE KLINGER | | ON FILE | | | | | | |
| CONNIE KRONEMAN | | ON FILE | | | | | | |
| CONNIE KWAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNIE LI | | ON FILE | | | | | | |
| CONNIE LOUISE GRAHAM | | ON FILE | | | | | | |
| CONNIE LY | | ON FILE | | | | | | |
| CONNIE MURAMOTO | | ON FILE | | | | | | |
| CONNIE NG | | ON FILE | | | | | | |
| CONNIE NGO | | ON FILE | | | | | | |
| CONNIE ORUD | | ON FILE | | | | | | |
| CONNIE PACKER | | ON FILE | | | | | | |
| CONNIE PHAM | | ON FILE | | | | | | |
| CONNIE SANGON LEE | | ON FILE | | | | | | |
| CONNIE SHIEH | | ON FILE | | | | | | |
| CONNIE SIVILLO | | ON FILE | | | | | | |
| CONNIE THOMAS | | ON FILE | | | | | | |
| CONNIE THOMPSON | | ON FILE | | | | | | |
| CONNIE TURNER | | ON FILE | | | | | | |
| CONNIE VICK | | ON FILE | | | | | | |
| CONNIE VIFQUAIN | | ON FILE | | | | | | |
| CONNIE VO | | ON FILE | | | | | | |
| CONNIE WILLIS | | ON FILE | | | | | | |
| CONNIE WOLFE | | ON FILE | | | | | | |
| CONNIE WOO | | ON FILE | | | | | | |
| CONNIE YOECHI CHEN | | ON FILE | | | | | | |
| CONNIM XAVIER | | ON FILE | | | | | | |
| CONNIVELL RICHARDSON | | ON FILE | | | | | | |
| CONNOR ABENDSCHEIN | | ON FILE | | | | | | |
| CONNOR ALEXANDER BEAR | | ON FILE | | | | | | |
| CONNOR AMORIN | | ON FILE | | | | | | |
| CONNOR ANDERSON | | ON FILE | | | | | | |
| CONNOR ASKEW | | ON FILE | | | | | | |
| CONNOR AUTRY | | ON FILE | | | | | | |
| CONNOR BLACK | | ON FILE | | | | | | |
| CONNOR BLASCHKO | | ON FILE | | | | | | |
| CONNOR BOETHIG | | ON FILE | | | | | | |
| CONNOR BOOTS | | ON FILE | | | | | | |
| CONNOR BOWYER | | ON FILE | | | | | | |
| CONNOR BRANDON CHAVEZ | | ON FILE | | | | | | |
| CONNOR BRAZEEL | | ON FILE | | | | | | |
| CONNOR BREDING | | ON FILE | | | | | | |
| CONNOR BRENNAN | | ON FILE | | | | | | |
| CONNOR BRIM | | ON FILE | | | | | | |
| CONNOR BRIMMER | | ON FILE | | | | | | |
| CONNOR BROWN | | ON FILE | | | | | | |
| CONNOR BRUCE | | ON FILE | | | | | | |
| CONNOR BUCKNAM | | ON FILE | | | | | | |
| CONNOR BULLERS | | ON FILE | | | | | | |
| CONNOR BULLOCK | | ON FILE | | | | | | |
| CONNOR BURKE | | ON FILE | | | | | | |
| CONNOR BURKETT | | ON FILE | | | | | | |
| CONNOR BURNETT | | ON FILE | | | | | | |
| CONNOR BURNS | | ON FILE | | | | | | |
| CONNOR BUTTERWORTH | | ON FILE | | | | | | |
| CONNOR BYRNE | | ON FILE | | | | | | |
| CONNOR CALLAHAN | | ON FILE | | | | | | |
| CONNOR CARALUZZI | | ON FILE | | | | | | |
| CONNOR CASNER | | ON FILE | | | | | | |
| CONNOR CASTILLO | | ON FILE | | | | | | |
| CONNOR CHAPMAN | | ON FILE | | | | | | |
| CONNOR CHEEK | | ON FILE | | | | | | |
| CONNOR CHERRY | | ON FILE | | | | | | |
| CONNOR CHILD | | ON FILE | | | | | | |
| CONNOR CHRISTIAN | | ON FILE | | | | | | |
| CONNOR CHRISTOPHER FOLLIN | | ON FILE | | | | | | |
| CONNOR CLARK | | ON FILE | | | | | | |
| CONNOR COOK | | ON FILE | | | | | | |
| CONNOR CRABTREE | | ON FILE | | | | | | |
| CONNOR D NOE | | ON FILE | | | | | | |
| CONNOR DALY | | ON FILE | | | | | | |
| CONNOR DAUM | | ON FILE | | | | | | |
| CONNOR DELL | | ON FILE | | | | | | |
| CONNOR DEMORE | | ON FILE | | | | | | |
| CONNOR DIXON | | ON FILE | | | | | | |
| CONNOR DOLAN | | ON FILE | | | | | | |
| CONNOR DOWDY | | ON FILE | | | | | | |
| CONNOR DUFFY | | ON FILE | | | | | | |
| CONNOR EDWARD LESTER | | ON FILE | | | | | | |
| CONNOR ERNST | | ON FILE | | | | | | |
| CONNOR FEAGLE | | ON FILE | | | | | | |
| CONNOR FERGESEN | | ON FILE | | | | | | |
| CONNOR FINERAN | | ON FILE | | | | | | |
| CONNOR FISHER | | ON FILE | | | | | | |
| CONNOR FITZMARTIN | | ON FILE | | | | | | |
| CONNOR FLYNN | | ON FILE | | | | | | |
| CONNOR FORREST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNOR FRANKIAN | | ON FILE | | | | | | |
| CONNOR GALLIC | | ON FILE | | | | | | |
| CONNOR GARDINER | | ON FILE | | | | | | |
| CONNOR GARLAND | | ON FILE | | | | | | |
| CONNOR GARNER | | ON FILE | | | | | | |
| CONNOR GARRAHY | | ON FILE | | | | | | |
| CONNOR GEOFFROY | | ON FILE | | | | | | |
| CONNOR GOGGINS | | ON FILE | | | | | | |
| CONNOR GOODALE | | ON FILE | | | | | | |
| CONNOR GOTHAM | | ON FILE | | | | | | |
| CONNOR HAMILTON | | ON FILE | | | | | | |
| CONNOR HANSEN | | ON FILE | | | | | | |
| CONNOR HARRIS | | ON FILE | | | | | | |
| CONNOR HART | | ON FILE | | | | | | |
| CONNOR HAUENSTEIN | | ON FILE | | | | | | |
| CONNOR HEALY | | ON FILE | | | | | | |
| CONNOR HENEY | | ON FILE | | | | | | |
| CONNOR HERVIEUX | | ON FILE | | | | | | |
| CONNOR HESEN | | ON FILE | | | | | | |
| CONNOR HILLIER | | ON FILE | | | | | | |
| CONNOR HOLT | | ON FILE | | | | | | |
| CONNOR HUDOBA | | ON FILE | | | | | | |
| CONNOR HUFFMAN | | ON FILE | | | | | | |
| CONNOR HUTCHISON | | ON FILE | | | | | | |
| CONNOR IMPEY | | ON FILE | | | | | | |
| CONNOR ISCHE | | ON FILE | | | | | | |
| CONNOR J ST GELAIS | | ON FILE | | | | | | |
| CONNOR JAKSIK | | ON FILE | | | | | | |
| CONNOR JAMES COURTNEY | | ON FILE | | | | | | |
| CONNOR JAMES DECK | | ON FILE | | | | | | |
| CONNOR JAMES FILSON | | ON FILE | | | | | | |
| CONNOR JAMES OBLENIS | | ON FILE | | | | | | |
| CONNOR JANSEN | | ON FILE | | | | | | |
| CONNOR JEFFREY CURTIS | | ON FILE | | | | | | |
| CONNOR JEPSEN | | ON FILE | | | | | | |
| CONNOR JOHN LESSNER | | ON FILE | | | | | | |
| CONNOR JOHNSON | | ON FILE | | | | | | |
| CONNOR JOHNSTON | | ON FILE | | | | | | |
| CONNOR JONES | | ON FILE | | | | | | |
| CONNOR JOSEPH SCHERBARTH | | ON FILE | | | | | | |
| CONNOR JUDD | | ON FILE | | | | | | |
| CONNOR JURGENSON | | ON FILE | | | | | | |
| CONNOR KELLEY | | ON FILE | | | | | | |
| CONNOR KLEIS | | ON FILE | | | | | | |
| CONNOR KNIPP | | ON FILE | | | | | | |
| CONNOR KUHLMAN | | ON FILE | | | | | | |
| CONNOR KUYKENDALL | | ON FILE | | | | | | |
| CONNOR LAHR | | ON FILE | | | | | | |
| CONNOR LANASA | | ON FILE | | | | | | |
| CONNOR LANG | | ON FILE | | | | | | |
| CONNOR LAVERTY | | ON FILE | | | | | | |
| CONNOR LEAICH | | ON FILE | | | | | | |
| CONNOR LEHNER | | ON FILE | | | | | | |
| CONNOR LODGE | | ON FILE | | | | | | |
| CONNOR LONG | | ON FILE | | | | | | |
| CONNOR LUTZ | | ON FILE | | | | | | |
| CONNOR LYONS | | ON FILE | | | | | | |
| CONNOR MACARTHUR | | ON FILE | | | | | | |
| CONNOR MACKENZIEWAELEN THOMPSON | | ON FILE | | | | | | |
| CONNOR MACLAINE DUNCAN | | ON FILE | | | | | | |
| CONNOR MACLOUD | | ON FILE | | | | | | |
| CONNOR MACONE | | ON FILE | | | | | | |
| CONNOR MAHONEY | | ON FILE | | | | | | |
| CONNOR MAIRENA | | ON FILE | | | | | | |
| CONNOR MALNACK | | ON FILE | | | | | | |
| CONNOR MANZER | | ON FILE | | | | | | |
| CONNOR MASON | | ON FILE | | | | | | |
| CONNOR MAXWELL | | ON FILE | | | | | | |
| CONNOR MAZOLEWSKI | | ON FILE | | | | | | |
| CONNOR MCCARDLE | | ON FILE | | | | | | |
| CONNOR MCCAULEY | | ON FILE | | | | | | |
| CONNOR MCCUNE | | ON FILE | | | | | | |
| CONNOR MCELHANEY | | ON FILE | | | | | | |
| CONNOR MCFADDEN | | ON FILE | | | | | | |
| CONNOR MCFARLAND | | ON FILE | | | | | | |
| CONNOR MCFERRAN | | ON FILE | | | | | | |
| CONNOR MCGEE | | ON FILE | | | | | | |
| CONNOR MCGOVERN MAXWELL | | ON FILE | | | | | | |
| CONNOR MCGRADE | | ON FILE | | | | | | |
| CONNOR MCMAHAN | | ON FILE | | | | | | |
| CONNOR MEEUWSEN | | ON FILE | | | | | | |
| CONNOR MELVIN | | ON FILE | | | | | | |
| CONNOR METHOD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNOR MICHAEL KELLY | | ON FILE | | | | | | |
| CONNOR MODRAK | | ON FILE | | | | | | |
| CONNOR MOTE | | ON FILE | | | | | | |
| CONNOR MOTTE | | ON FILE | | | | | | |
| CONNOR MUILENBURG | | ON FILE | | | | | | |
| CONNOR MUNNS | | ON FILE | | | | | | |
| CONNOR MURAWSKI | | ON FILE | | | | | | |
| CONNOR NEPOMUCENO | | ON FILE | | | | | | |
| CONNOR NEWSOM | | ON FILE | | | | | | |
| CONNOR NOLAN | | ON FILE | | | | | | |
| CONNOR O'DAY | | ON FILE | | | | | | |
| CONNOR O'KEEFE | | ON FILE | | | | | | |
| CONNOR OLAYA | | ON FILE | | | | | | |
| CONNOR ORONI | | ON FILE | | | | | | |
| CONNOR OTOOLE | | ON FILE | | | | | | |
| CONNOR PARSONS | | ON FILE | | | | | | |
| CONNOR PATRICK O'KEEFE | | ON FILE | | | | | | |
| CONNOR PAUL POSTIFF | | ON FILE | | | | | | |
| CONNOR PEARSON | | ON FILE | | | | | | |
| CONNOR PLASTERS | | ON FILE | | | | | | |
| CONNOR POLLIFRONE | | ON FILE | | | | | | |
| CONNOR POTTS | | ON FILE | | | | | | |
| CONNOR PRICE | | ON FILE | | | | | | |
| CONNOR PUHALA | | ON FILE | | | | | | |
| CONNOR QUIGLEY | | ON FILE | | | | | | |
| CONNOR QUINN | | ON FILE | | | | | | |
| CONNOR REAUMOND | | ON FILE | | | | | | |
| CONNOR REEVES | | ON FILE | | | | | | |
| CONNOR REYNOLDS | | ON FILE | | | | | | |
| CONNOR RICE | | ON FILE | | | | | | |
| CONNOR ROBERTS | | ON FILE | | | | | | |
| CONNOR ROBERTSON | | ON FILE | | | | | | |
| CONNOR RUSSELL | | ON FILE | | | | | | |
| CONNOR RUSSELL LYNCH | | ON FILE | | | | | | |
| CONNOR RUTA | | ON FILE | | | | | | |
| CONNOR SABOURIN | | ON FILE | | | | | | |
| CONNOR SAUERS | | ON FILE | | | | | | |
| CONNOR SEARLE | | ON FILE | | | | | | |
| CONNOR SELLERS | | ON FILE | | | | | | |
| CONNOR SHARP | | ON FILE | | | | | | |
| CONNOR SHEILS | | ON FILE | | | | | | |
| CONNOR SIMS | | ON FILE | | | | | | |
| CONNOR SKALITZKY | | ON FILE | | | | | | |
| CONNOR SORENSON | | ON FILE | | | | | | |
| CONNOR SOUSA | | ON FILE | | | | | | |
| CONNOR SOUTHWELL | | ON FILE | | | | | | |
| CONNOR SPERA | | ON FILE | | | | | | |
| CONNOR STEED | | ON FILE | | | | | | |
| CONNOR STEIN | | ON FILE | | | | | | |
| CONNOR STEPHAN FRANCZYK | | ON FILE | | | | | | |
| CONNOR STEPHENS | | ON FILE | | | | | | |
| CONNOR STEVENS | | ON FILE | | | | | | |
| CONNOR STOUT | | ON FILE | | | | | | |
| CONNOR STRAUSS | | ON FILE | | | | | | |
| CONNOR SWANSON | | ON FILE | | | | | | |
| CONNOR SWEET | | ON FILE | | | | | | |
| CONNOR SZYMANSKI | | ON FILE | | | | | | |
| CONNOR TALBOTT | | ON FILE | | | | | | |
| CONNOR TANGEN | | ON FILE | | | | | | |
| CONNOR TAUBIN | | ON FILE | | | | | | |
| CONNOR TEMPLE | | ON FILE | | | | | | |
| CONNOR THOMAS MURPHY | | ON FILE | | | | | | |
| CONNOR THORSTEN | | ON FILE | | | | | | |
| CONNOR TIPLADY | | ON FILE | | | | | | |
| CONNOR TOWLER | | ON FILE | | | | | | |
| CONNOR TOWLES | | ON FILE | | | | | | |
| CONNOR VANTRESS | | ON FILE | | | | | | |
| CONNOR WALINDER | | ON FILE | | | | | | |
| CONNOR WALSH | | ON FILE | | | | | | |
| CONNOR WANG | | ON FILE | | | | | | |
| CONNOR WATERLOO | | ON FILE | | | | | | |
| CONNOR WEEKS | | ON FILE | | | | | | |
| CONNOR WELL | | ON FILE | | | | | | |
| CONNOR WESTERMAN | | ON FILE | | | | | | |
| CONNOR WHELAN | | ON FILE | | | | | | |
| CONNOR WHITEHILL | | ON FILE | | | | | | |
| CONNOR WHITMAN | | ON FILE | | | | | | |
| CONNOR WORKING | | ON FILE | | | | | | |
| CONNOR WYMAN | | ON FILE | | | | | | |
| CONNOR ZHOU | | ON FILE | | | | | | |
| CONNOR ZIMMER | | ON FILE | | | | | | |
| CONNOR ZUNDEL | | ON FILE | | | | | | |
| CONNYR MUMFORD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONOR BOWES | | ON FILE | | | | | | |
| CONOR BOYLAND | | ON FILE | | | | | | |
| CONOR BRUMMER | | ON FILE | | | | | | |
| CONOR CALLAHAN | | ON FILE | | | | | | |
| CONOR CHAMNESS | | ON FILE | | | | | | |
| CONOR CHANG | | ON FILE | | | | | | |
| CONOR COOPER | | ON FILE | | | | | | |
| CONOR DEAN WOODFIN | | ON FILE | | | | | | |
| CONOR DEPAOLI | | ON FILE | | | | | | |
| CONOR DOCKRY | | ON FILE | | | | | | |
| CONOR FAHEY | | ON FILE | | | | | | |
| CONOR GOODSON | | ON FILE | | | | | | |
| CONOR HANSEN | | ON FILE | | | | | | |
| CONOR HENSON | | ON FILE | | | | | | |
| CONOR HERNANDEZ | | ON FILE | | | | | | |
| CONOR HEUN | | ON FILE | | | | | | |
| CONOR HIRCH | | ON FILE | | | | | | |
| CONOR HUH | | ON FILE | | | | | | |
| CONOR J OMARA | | ON FILE | | | | | | |
| CONOR KNEAFSEY | | ON FILE | | | | | | |
| CONOR MACKEY | | ON FILE | | | | | | |
| CONOR MCENROE | | ON FILE | | | | | | |
| CONOR MCINTYRE | | ON FILE | | | | | | |
| CONOR MICHAEL BEAVAN | | ON FILE | | | | | | |
| CONOR MONTGOMERY | | ON FILE | | | | | | |
| CONOR MURTAGH | | ON FILE | | | | | | |
| CONOR P CAREY | | ON FILE | | | | | | |
| CONOR PANDL | | ON FILE | | | | | | |
| CONOR PATRICK WIECKING | | ON FILE | | | | | | |
| CONOR PERRY | | ON FILE | | | | | | |
| CONOR RICHARDSON | | ON FILE | | | | | | |
| CONOR SCOTT | | ON FILE | | | | | | |
| CONOR SEAN RYAN | | ON FILE | | | | | | |
| CONOR SIBLEY | | ON FILE | | | | | | |
| CONOR SMYTHE | | ON FILE | | | | | | |
| CONOR SULLIVAN | | ON FILE | | | | | | |
| CONRAD ALLWOOD | | ON FILE | | | | | | |
| CONRAD BECKMAN | | ON FILE | | | | | | |
| CONRAD BRIGGS | | ON FILE | | | | | | |
| CONRAD BUCHOLTZ | | ON FILE | | | | | | |
| CONRAD CHAN | | ON FILE | | | | | | |
| CONRAD CORBELLA BAGOT | | ON FILE | | | | | | |
| CONRAD CROSHAW | | ON FILE | | | | | | |
| CONRAD DAMRAU | | ON FILE | | | | | | |
| CONRAD ELLIOTT | | ON FILE | | | | | | |
| CONRAD ELWYN CHEN | | ON FILE | | | | | | |
| CONRAD FEAGIN | | ON FILE | | | | | | |
| CONRAD FOUNTAIN | | ON FILE | | | | | | |
| CONRAD FRAME | | ON FILE | | | | | | |
| CONRAD G ADOLF | | ON FILE | | | | | | |
| CONRAD GUEVARA | | ON FILE | | | | | | |
| CONRAD HOLBERT | | ON FILE | | | | | | |
| CONRAD HOWELL | | ON FILE | | | | | | |
| CONRAD HUBELE | | ON FILE | | | | | | |
| CONRAD JOYNER | | ON FILE | | | | | | |
| CONRAD KELSO | | ON FILE | | | | | | |
| CONRAD KLAHN | | ON FILE | | | | | | |
| CONRAD KUYAWA | | ON FILE | | | | | | |
| CONRAD LAKOMY | | ON FILE | | | | | | |
| CONRAD LEANDER | | ON FILE | | | | | | |
| CONRAD MASLEN | | ON FILE | | | | | | |
| CONRAD OSIPOWICZ | | ON FILE | | | | | | |
| CONRAD RAMAKERS | | ON FILE | | | | | | |
| CONRAD ROSSER | | ON FILE | | | | | | |
| CONRAD SAIN | | ON FILE | | | | | | |
| CONRAD SHIU | | ON FILE | | | | | | |
| CONRAD SINSAY | | ON FILE | | | | | | |
| CONRAD SPANGLER | | ON FILE | | | | | | |
| CONRAD STEPHENS | | ON FILE | | | | | | |
| CONRAD TRUCHLY | | ON FILE | | | | | | |
| CONRAD VINALON | | ON FILE | | | | | | |
| CONRAD WALTERS | | ON FILE | | | | | | |
| CONRAD WILLIAMS | | ON FILE | | | | | | |
| CONRADO INFORTUNO | | ON FILE | | | | | | |
| CONROE BROOKS | | ON FILE | | | | | | |
| CONROY RICKETTS | | ON FILE | | | | | | |
| CONSTANCE ABNEY | | ON FILE | | | | | | |
| CONSTANCE BARNES | | ON FILE | | | | | | |
| CONSTANCE BROWN | | ON FILE | | | | | | |
| CONSTANCE EILEEN WEGENER | | ON FILE | | | | | | |
| CONSTANCE HOFFMAN | | ON FILE | | | | | | |
| CONSTANCE HOPKINS | | ON FILE | | | | | | |
| CONSTANCE JACKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE JONES | | ON FILE | | | | | | |
| CONSTANCE KADANSKY | | ON FILE | | | | | | |
| CONSTANCE KEMPER | | ON FILE | | | | | | |
| CONSTANCE LOUISE YARBOUGH | | ON FILE | | | | | | |
| CONSTANCE OSBORN | | ON FILE | | | | | | |
| CONSTANCE RICE | | ON FILE | | | | | | |
| CONSTANTIN GHEORGHE | | ON FILE | | | | | | |
| CONSTANTIN MARC | | ON FILE | | | | | | |
| CONSTANTIN MARCULESCU | | ON FILE | | | | | | |
| CONSTANTIN NICA | | ON FILE | | | | | | |
| CONSTANTIN SOKOLINSKY | | ON FILE | | | | | | |
| CONSTANTINE BILDIRES | | ON FILE | | | | | | |
| CONSTANTINE BURGAN | | ON FILE | | | | | | |
| CONSTANTINE HAMPERS | | ON FILE | | | | | | |
| CONSTANTINE JANULIS | | ON FILE | | | | | | |
| CONSTANTINE PAPADAKIS | | ON FILE | | | | | | |
| CONSTANTINE SOO | | ON FILE | | | | | | |
| CONSTANTINE VASILIOU | | ON FILE | | | | | | |
| CONSTANTINO ALAS BORJE | | ON FILE | | | | | | |
| CONSTANTINO L, III POZZI | | ON FILE | | | | | | |
| CONSTANTINOS BULGARIDES | | ON FILE | | | | | | |
| CONSTANTINOS FLOCAS | | ON FILE | | | | | | |
| CONSTANTINOS HATZOPOULOS | | ON FILE | | | | | | |
| CONSTANTINOS LIVADITIS | | ON FILE | | | | | | |
| CONSUELO CEJA | | ON FILE | | | | | | |
| CONSUELO HERNÁNDEZ | | ON FILE | | | | | | |
| CONSUELO JARAMILLO | | ON FILE | | | | | | |
| CONSUELO POVEDA | | ON FILE | | | | | | |
| CONSUELO RAMOS | | ON FILE | | | | | | |
| CONSUELO SNEVE | | ON FILE | | | | | | |
| CONTINA CHAMBERS | | ON FILE | | | | | | |
| CONTRAVIOUS BATTLE | | ON FILE | | | | | | |
| CONWAY BROWN | | ON FILE | | | | | | |
| COOPER BARNSON | | ON FILE | | | | | | |
| COOPER BRACKEN | | ON FILE | | | | | | |
| COOPER CARRIER | | ON FILE | | | | | | |
| COOPER CASAD | | ON FILE | | | | | | |
| COOPER DAVIES | | ON FILE | | | | | | |
| COOPER DENEGRE | | ON FILE | | | | | | |
| COOPER FITZPATRICK | | ON FILE | | | | | | |
| COOPER GODFREY | | ON FILE | | | | | | |
| COOPER HANKS | | ON FILE | | | | | | |
| COOPER HAVELA | | ON FILE | | | | | | |
| COOPER HEDTKE | | ON FILE | | | | | | |
| COOPER JAMIESON | | ON FILE | | | | | | |
| COOPER KIKUTA | | ON FILE | | | | | | |
| COOPER LEMORE | | ON FILE | | | | | | |
| COOPER LLEWELYN | | ON FILE | | | | | | |
| COOPER MARVIN | | ON FILE | | | | | | |
| COOPER MOORE | | ON FILE | | | | | | |
| COOPER MORK | | ON FILE | | | | | | |
| COOPER NASH | | ON FILE | | | | | | |
| COOPER PARADISE FOULKE | | ON FILE | | | | | | |
| COOPER PONTELANDOLFO | | ON FILE | | | | | | |
| COOPER POTTER | | ON FILE | | | | | | |
| COOPER RAS | | ON FILE | | | | | | |
| COOPER REDFEARN | | ON FILE | | | | | | |
| COOPER RIBB | | ON FILE | | | | | | |
| COOPER RICHARDSON | | ON FILE | | | | | | |
| COOPER ROBERTS | | ON FILE | | | | | | |
| COOPER SCHILLING | | ON FILE | | | | | | |
| COOPER SINCLAIR | | ON FILE | | | | | | |
| COOPER WILLIAM HUNT | | ON FILE | | | | | | |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | | ON FILE | | | | | | |
| CORA COLEMAN | | ON FILE | | | | | | |
| CORA DOERR | | ON FILE | | | | | | |
| CORA HAMILTON | | ON FILE | | | | | | |
| CORA KARMI-GROSS | | ON FILE | | | | | | |
| CORA OVERBOE | | ON FILE | | | | | | |
| CORALIE OBERER | | ON FILE | | | | | | |
| CORALIS MADERA | | ON FILE | | | | | | |
| CORALY SANABRIA | | ON FILE | | | | | | |
| CORANNE MICHELLE KERR | | ON FILE | | | | | | |
| CORAZON FERNANDEZ | | ON FILE | | | | | | |
| CORAZON MORCILLA | | ON FILE | | | | | | |
| CORAZON TUBANA | | ON FILE | | | | | | |
| CORBAN BELL | | ON FILE | | | | | | |
| CORBAN DAMUKAITIS | | ON FILE | | | | | | |
| CORBAN GREEN | | ON FILE | | | | | | |
| CORBEN MCELMURRY | | ON FILE | | | | | | |
| CORBETT LAWRENCE | | ON FILE | | | | | | |
| CORBIN AIL | | ON FILE | | | | | | |
| CORBIN BARE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORBIN BETHUREM | | ON FILE | | | | | | |
| CORBIN BRISTOW | | ON FILE | | | | | | |
| CORBIN BROWN | | ON FILE | | | | | | |
| CORBIN CARTER | | ON FILE | | | | | | |
| CORBIN CIENIAWSKI | | ON FILE | | | | | | |
| CORBIN COOELAND | | ON FILE | | | | | | |
| CORBIN FOLKERTS | | ON FILE | | | | | | |
| CORBIN HOLUB | | ON FILE | | | | | | |
| CORBIN JACKLIN | | ON FILE | | | | | | |
| CORBIN KAYLOR | | ON FILE | | | | | | |
| CORBIN KEEGAN | | ON FILE | | | | | | |
| CORBIN KISER | | ON FILE | | | | | | |
| CORBIN LAITIPAYA | | ON FILE | | | | | | |
| CORBIN LYNN | | ON FILE | | | | | | |
| CORBIN PIERSON | | ON FILE | | | | | | |
| CORBIN RANDALL | | ON FILE | | | | | | |
| CORBIN RIVERA | | ON FILE | | | | | | |
| CORBIN STONE | | ON FILE | | | | | | |
| CORBIN TENNEY | | ON FILE | | | | | | |
| CORBIN WEIGEL | | ON FILE | | | | | | |
| CORBIN WHITE | | ON FILE | | | | | | |
| CORBIN WRIGHT | | ON FILE | | | | | | |
| CORBIN XAVIER MALMBERG | | ON FILE | | | | | | |
| CORD BUEKER | | ON FILE | | | | | | |
| CORD DANIEL PATRICK | | ON FILE | | | | | | |
| CORD LUYSTER | | ON FILE | | | | | | |
| CORDAIRO RAYMOND HANSEN | | ON FILE | | | | | | |
| CORDARO DENNIS | | ON FILE | | | | | | |
| CORDEL PERE JR | | ON FILE | | | | | | |
| CORDELL BELL | | ON FILE | | | | | | |
| CORDELL GILLINGHAM | | ON FILE | | | | | | |
| CORDELL LAWSON | | ON FILE | | | | | | |
| CORDERO BEVERLY | | ON FILE | | | | | | |
| CORDERO HUDSON | | ON FILE | | | | | | |
| CORDERO RONALD RAY | | ON FILE | | | | | | |
| CORDIA SIMON | | ON FILE | | | | | | |
| CORDIN POGUE | | ON FILE | | | | | | |
| CORDINO LONGIOTTI | | ON FILE | | | | | | |
| CORDNEY FOSTER | | ON FILE | | | | | | |
| CORDON WOOLWORTH | | ON FILE | | | | | | |
| CORDORO WALKER | | ON FILE | | | | | | |
| CORDY JOSEPH | | ON FILE | | | | | | |
| CORDY MOORE | | ON FILE | | | | | | |
| CORENE ABREGO | | ON FILE | | | | | | |
| CORENTIN CAER | | ON FILE | | | | | | |
| CORENZO OBRIAN GAMBLE | | ON FILE | | | | | | |
| CORETHA SHATTEEN | | ON FILE | | | | | | |
| CORETTA BIETER | | ON FILE | | | | | | |
| CORETTA MCWRIGHT | | ON FILE | | | | | | |
| COREY A COLE | | ON FILE | | | | | | |
| COREY A DUNN | | ON FILE | | | | | | |
| COREY ABRAMOWSKI | | ON FILE | | | | | | |
| COREY ACRI | | ON FILE | | | | | | |
| COREY ALBRITTON | | ON FILE | | | | | | |
| COREY ALDON THEISEN | | ON FILE | | | | | | |
| COREY AMMON SHAW | | ON FILE | | | | | | |
| COREY ANDERSON | | ON FILE | | | | | | |
| COREY AUGUST | | ON FILE | | | | | | |
| COREY BAKER | | ON FILE | | | | | | |
| COREY BARNO | | ON FILE | | | | | | |
| COREY BARRESI | | ON FILE | | | | | | |
| COREY BARRETT | | ON FILE | | | | | | |
| COREY BENNETT | | ON FILE | | | | | | |
| COREY BERIGAN | | ON FILE | | | | | | |
| COREY BERRIER | | ON FILE | | | | | | |
| COREY BEST | | ON FILE | | | | | | |
| COREY BIAZZO | | ON FILE | | | | | | |
| COREY BINDNER | | ON FILE | | | | | | |
| COREY BIRUKOW | | ON FILE | | | | | | |
| COREY BLINE | | ON FILE | | | | | | |
| COREY BLUMBERG | | ON FILE | | | | | | |
| COREY BLYTHE | | ON FILE | | | | | | |
| COREY BODA | | ON FILE | | | | | | |
| COREY BONTRAGER | | ON FILE | | | | | | |
| COREY BOOR | | ON FILE | | | | | | |
| COREY BORGMAN | | ON FILE | | | | | | |
| COREY BOYD | | ON FILE | | | | | | |
| COREY BROWN | | ON FILE | | | | | | |
| COREY BRUNDAGE | | ON FILE | | | | | | |
| COREY BUESCHER | | ON FILE | | | | | | |
| COREY CALLAHAN | | ON FILE | | | | | | |
| COREY CAMP | | ON FILE | | | | | | |
| COREY CAMPBELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COREY CAMPSEY | | ON FILE | | | | | | |
| COREY CANDELARIA | | ON FILE | | | | | | |
| COREY CANNON | | ON FILE | | | | | | |
| COREY CASSIDY | | ON FILE | | | | | | |
| COREY CHANG | | ON FILE | | | | | | |
| COREY CHAVOUS | | ON FILE | | | | | | |
| COREY CHESS | | ON FILE | | | | | | |
| COREY CHRISTIANSEN | | ON FILE | | | | | | |
| COREY CHUBON | | ON FILE | | | | | | |
| COREY CIALEO | | ON FILE | | | | | | |
| COREY CITRON | | ON FILE | | | | | | |
| COREY CIURPITA | | ON FILE | | | | | | |
| COREY COFFELT | | ON FILE | | | | | | |
| COREY COLEMAN | | ON FILE | | | | | | |
| COREY COLLIER | | ON FILE | | | | | | |
| COREY CONDRAD | | ON FILE | | | | | | |
| COREY CONNER | | ON FILE | | | | | | |
| COREY COOPER | | ON FILE | | | | | | |
| COREY CORPODIAN | | ON FILE | | | | | | |
| COREY COWAN | | ON FILE | | | | | | |
| COREY CRUM | | ON FILE | | | | | | |
| COREY DABB | | ON FILE | | | | | | |
| COREY DAHLQUIST | | ON FILE | | | | | | |
| COREY DALTON | | ON FILE | | | | | | |
| COREY DEITZ | | ON FILE | | | | | | |
| COREY DOEBBER | | ON FILE | | | | | | |
| COREY DOUGLAS NUNN | | ON FILE | | | | | | |
| COREY DURTHALER | | ON FILE | | | | | | |
| COREY EGGLESTON SR | | ON FILE | | | | | | |
| COREY EISENSTEIN | | ON FILE | | | | | | |
| COREY ELLIS | | ON FILE | | | | | | |
| COREY ERVEN | | ON FILE | | | | | | |
| COREY ETRIS | | ON FILE | | | | | | |
| COREY EULAS | | ON FILE | | | | | | |
| COREY EVAN KENSINGER | | ON FILE | | | | | | |
| COREY F RUST | | ON FILE | | | | | | |
| COREY FARR | | ON FILE | | | | | | |
| COREY FAULKERSON | | ON FILE | | | | | | |
| COREY FAWCETT | | ON FILE | | | | | | |
| COREY FERGUSON | | ON FILE | | | | | | |
| COREY FINNELL | | ON FILE | | | | | | |
| COREY FOX | | ON FILE | | | | | | |
| COREY FRANCIS | | ON FILE | | | | | | |
| COREY FREY | | ON FILE | | | | | | |
| COREY GARMON | | ON FILE | | | | | | |
| COREY GAY | | ON FILE | | | | | | |
| COREY GEARHART | | ON FILE | | | | | | |
| COREY GEER | | ON FILE | | | | | | |
| COREY GERBER | | ON FILE | | | | | | |
| COREY GERMAINE LEATH | | ON FILE | | | | | | |
| COREY GETTIG | | ON FILE | | | | | | |
| COREY GILL | | ON FILE | | | | | | |
| COREY GILROY | | ON FILE | | | | | | |
| COREY GRANDMAISON | | ON FILE | | | | | | |
| COREY GRESS | | ON FILE | | | | | | |
| COREY GRIFFIN | | ON FILE | | | | | | |
| COREY GROTE | | ON FILE | | | | | | |
| COREY HAAS | | ON FILE | | | | | | |
| COREY HALLEY | | ON FILE | | | | | | |
| COREY HAMMOND | | ON FILE | | | | | | |
| COREY HANRAHAN | | ON FILE | | | | | | |
| COREY HARRIS | | ON FILE | | | | | | |
| COREY HARSHEY | | ON FILE | | | | | | |
| COREY HELLER | | ON FILE | | | | | | |
| COREY HENICK | | ON FILE | | | | | | |
| COREY HENRY | | ON FILE | | | | | | |
| COREY HESS | | ON FILE | | | | | | |
| COREY HEWLING | | ON FILE | | | | | | |
| COREY HISKEY | | ON FILE | | | | | | |
| COREY HOBBS | | ON FILE | | | | | | |
| COREY HODDENBACH | | ON FILE | | | | | | |
| COREY HOPPOUGH | | ON FILE | | | | | | |
| COREY HORNE | | ON FILE | | | | | | |
| COREY IRWIN | | ON FILE | | | | | | |
| COREY J THIELE | | ON FILE | | | | | | |
| COREY JACKSON | | ON FILE | | | | | | |
| COREY JACOB | | ON FILE | | | | | | |
| COREY JACOBS | | ON FILE | | | | | | |
| COREY JAMES | | ON FILE | | | | | | |
| COREY JAMES BRIDWELL | | ON FILE | | | | | | |
| COREY JAMES HOUGH | | ON FILE | | | | | | |
| COREY JAMES LEWIS | | ON FILE | | | | | | |
| COREY JAMES SANCHO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COREY JEFFREY DODD | | ON FILE | | | | | | |
| COREY JOHNSON | | ON FILE | | | | | | |
| COREY JOHNSTON | | ON FILE | | | | | | |
| COREY JOSEPH PUGLIESE | | ON FILE | | | | | | |
| COREY JOSEPH SCHOLTKA | | ON FILE | | | | | | |
| COREY KENDALL | | ON FILE | | | | | | |
| COREY KIEFER | | ON FILE | | | | | | |
| COREY KINDLER | | ON FILE | | | | | | |
| COREY KING | | ON FILE | | | | | | |
| COREY KINSMAN | | ON FILE | | | | | | |
| COREY KLAPHAKE | | ON FILE | | | | | | |
| COREY KLATT | | ON FILE | | | | | | |
| COREY KLESSIG | | ON FILE | | | | | | |
| COREY KNIERIM | | ON FILE | | | | | | |
| COREY KNOX | | ON FILE | | | | | | |
| COREY KOEHLER | | ON FILE | | | | | | |
| COREY KRAMER | | ON FILE | | | | | | |
| COREY LA MERE | | ON FILE | | | | | | |
| COREY LABRIE | | ON FILE | | | | | | |
| COREY LANE KREIDER | | ON FILE | | | | | | |
| COREY LANGDON | | ON FILE | | | | | | |
| COREY LAUCK | | ON FILE | | | | | | |
| COREY LEEPPER | | ON FILE | | | | | | |
| COREY LEHMAN | | ON FILE | | | | | | |
| COREY LIPOW | | ON FILE | | | | | | |
| COREY LOPEZ | | ON FILE | | | | | | |
| COREY LOVETT | | ON FILE | | | | | | |
| COREY LUDEMAN | | ON FILE | | | | | | |
| COREY LUKER | | ON FILE | | | | | | |
| COREY LURTZ | | ON FILE | | | | | | |
| COREY LYMAN | | ON FILE | | | | | | |
| COREY MANN | | ON FILE | | | | | | |
| COREY MARSH | | ON FILE | | | | | | |
| COREY MARTIN | | ON FILE | | | | | | |
| COREY MARTINEZ-ROBINSON | | ON FILE | | | | | | |
| COREY MATHERLY | | ON FILE | | | | | | |
| COREY MCCULLOUGH | | ON FILE | | | | | | |
| COREY MCLAUGHLIN | | ON FILE | | | | | | |
| COREY MCMILLIAN | | ON FILE | | | | | | |
| COREY MCNEILL | | ON FILE | | | | | | |
| COREY MICHAEL WOODRUFF | | ON FILE | | | | | | |
| COREY MIESEL | | ON FILE | | | | | | |
| COREY MILBURN | | ON FILE | | | | | | |
| COREY MILLER | | ON FILE | | | | | | |
| COREY MOORE | | ON FILE | | | | | | |
| COREY MORAN | | ON FILE | | | | | | |
| COREY MOSTELLER | | ON FILE | | | | | | |
| COREY NARVERUD | | ON FILE | | | | | | |
| COREY NEWHOUSE | | ON FILE | | | | | | |
| COREY NEWMAN | | ON FILE | | | | | | |
| COREY NORTHCUTT | | ON FILE | | | | | | |
| COREY NOTEBOOM | | ON FILE | | | | | | |
| COREY NUSS | | ON FILE | | | | | | |
| COREY OAKLEY | | ON FILE | | | | | | |
| COREY OSMON | | ON FILE | | | | | | |
| COREY OTIS | | ON FILE | | | | | | |
| COREY PALMOUR | | ON FILE | | | | | | |
| COREY PANEY | | ON FILE | | | | | | |
| COREY PARKS | | ON FILE | | | | | | |
| COREY PEKULA | | ON FILE | | | | | | |
| COREY PERCHINSKI | | ON FILE | | | | | | |
| COREY PHILLIPS | | ON FILE | | | | | | |
| COREY PIHERA | | ON FILE | | | | | | |
| COREY PLUMLEE | | ON FILE | | | | | | |
| COREY PRAK | | ON FILE | | | | | | |
| COREY RAMEY | | ON FILE | | | | | | |
| COREY RAMSEY | | ON FILE | | | | | | |
| COREY RAY | | ON FILE | | | | | | |
| COREY REDWINE | | ON FILE | | | | | | |
| COREY REHBURG | | ON FILE | | | | | | |
| COREY RICHARDSON | | ON FILE | | | | | | |
| COREY RICO | | ON FILE | | | | | | |
| COREY RODRIGUEZ | | ON FILE | | | | | | |
| COREY ROGERS | | ON FILE | | | | | | |
| COREY ROOS | | ON FILE | | | | | | |
| COREY ROZAS | | ON FILE | | | | | | |
| COREY RUSSELL STRYKER | | ON FILE | | | | | | |
| COREY RUSTON | | ON FILE | | | | | | |
| COREY RYAN | | ON FILE | | | | | | |
| COREY SAGENICH | | ON FILE | | | | | | |
| COREY SALDANA | | ON FILE | | | | | | |
| COREY SAMS | | ON FILE | | | | | | |
| COREY SATTERWHITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COREY SAVAGE | | ON FILE | | | | | | |
| COREY SCHROEDER | | ON FILE | | | | | | |
| COREY SCINTO | | ON FILE | | | | | | |
| COREY SEGALL | | ON FILE | | | | | | |
| COREY SELLERS | | ON FILE | | | | | | |
| COREY SHAUN | | ON FILE | | | | | | |
| COREY SHAW | | ON FILE | | | | | | |
| COREY SHEEHAN | | ON FILE | | | | | | |
| COREY SHEPPARD | | ON FILE | | | | | | |
| COREY SILVEY | | ON FILE | | | | | | |
| COREY SIZEMORE | | ON FILE | | | | | | |
| COREY SKADBURG | | ON FILE | | | | | | |
| COREY SKIPPER | | ON FILE | | | | | | |
| COREY SMITH | | ON FILE | | | | | | |
| COREY SPARE | | ON FILE | | | | | | |
| COREY SPENCER | | ON FILE | | | | | | |
| COREY SPYRA | | ON FILE | | | | | | |
| COREY STANISCIA | | ON FILE | | | | | | |
| COREY STANSBERY | | ON FILE | | | | | | |
| COREY STANTON | | ON FILE | | | | | | |
| COREY STAPLES | | ON FILE | | | | | | |
| COREY STEVENS | | ON FILE | | | | | | |
| COREY STOECKIGT | | ON FILE | | | | | | |
| COREY STONE | | ON FILE | | | | | | |
| COREY STORM | | ON FILE | | | | | | |
| COREY SUDHOFF | | ON FILE | | | | | | |
| COREY SULLIVAN | | ON FILE | | | | | | |
| COREY T GRACE | | ON FILE | | | | | | |
| COREY TAYLOR | | ON FILE | | | | | | |
| COREY TELFER | | ON FILE | | | | | | |
| COREY TERZO | | ON FILE | | | | | | |
| COREY THIBAULT | | ON FILE | | | | | | |
| COREY THRUSH | | ON FILE | | | | | | |
| COREY TOKARZ | | ON FILE | | | | | | |
| COREY TROVINGER | | ON FILE | | | | | | |
| COREY TURLEY | | ON FILE | | | | | | |
| COREY UHRIG | | ON FILE | | | | | | |
| COREY VU | | ON FILE | | | | | | |
| COREY VUONG | | ON FILE | | | | | | |
| COREY WADDELL | | ON FILE | | | | | | |
| COREY WADE | | ON FILE | | | | | | |
| COREY WALKER | | ON FILE | | | | | | |
| COREY WALSH | | ON FILE | | | | | | |
| COREY WASH | | ON FILE | | | | | | |
| COREY WEAVER | | ON FILE | | | | | | |
| COREY WEBER | | ON FILE | | | | | | |
| COREY WELLS | | ON FILE | | | | | | |
| COREY WESSON | | ON FILE | | | | | | |
| COREY WHEELER | | ON FILE | | | | | | |
| COREY WILEY | | ON FILE | | | | | | |
| COREY WILLIAMS | | ON FILE | | | | | | |
| COREY WILSON | | ON FILE | | | | | | |
| COREY WIMPEY | | ON FILE | | | | | | |
| COREY YASPAN | | ON FILE | | | | | | |
| CORGAN WEDEL | | ON FILE | | | | | | |
| CORHINNE MENOS | | ON FILE | | | | | | |
| CORI DULMAGE | | ON FILE | | | | | | |
| CORI FOWLER | | ON FILE | | | | | | |
| CORI GRIEB | | ON FILE | | | | | | |
| CORI HENRY | | ON FILE | | | | | | |
| CORIC BOUSEGARD | | ON FILE | | | | | | |
| CORIN LEA KREMNITZER | | ON FILE | | | | | | |
| CORIN LEE | | ON FILE | | | | | | |
| CORIN YAMASAKI | | ON FILE | | | | | | |
| CORINA DOCTRINE | | ON FILE | | | | | | |
| CORINA ENRIQUEZ | | ON FILE | | | | | | |
| CORINA OROZCO | | ON FILE | | | | | | |
| CORINA R MILLS | | ON FILE | | | | | | |
| CORINA SCHUSHEIM | | ON FILE | | | | | | |
| CORINA VANEGAS | | ON FILE | | | | | | |
| CORINE LEWIS | | ON FILE | | | | | | |
| CORINNA JONES | | ON FILE | | | | | | |
| CORINNA STOKES | | ON FILE | | | | | | |
| CORINNE DILORENZO | | ON FILE | | | | | | |
| CORINNE JOHNETTE DANIELS | | ON FILE | | | | | | |
| CORINNE KERANS | | ON FILE | | | | | | |
| CORINNE LLOYD | | ON FILE | | | | | | |
| CORINNE RAUCH | | ON FILE | | | | | | |
| CORINNE STARK | | ON FILE | | | | | | |
| CORINNE VANDERMEER | | ON FILE | | | | | | |
| CORINTHIAN LOYLESS | | ON FILE | | | | | | |
| CORLAN ROBINSON | | ON FILE | | | | | | |
| CORLETTA CLAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORLIS CROWELL | | ON FILE | | | | | | |
| CORMAC ABATE | | ON FILE | | | | | | |
| CORMAC HAWNEY | | ON FILE | | | | | | |
| CORMAC OBRIEN | | ON FILE | | | | | | |
| CORNEILIUS MAGGETTE | | ON FILE | | | | | | |
| CORNEL MCKAY | | ON FILE | | | | | | |
| CORNELIA BREDICEAN | | ON FILE | | | | | | |
| CORNELIA PETROVAS | | ON FILE | | | | | | |
| CORNELIO ALDRIN MANGON | | ON FILE | | | | | | |
| CORNELIU VACAREAN | | ON FILE | | | | | | |
| CORNELIUS BEARD | | ON FILE | | | | | | |
| CORNELIUS BOLINGER | | ON FILE | | | | | | |
| CORNELIUS CLOUD | | ON FILE | | | | | | |
| CORNELIUS CONNOR | | ON FILE | | | | | | |
| CORNELIUS GLEATON | | ON FILE | | | | | | |
| CORNELIUS HARMON | | ON FILE | | | | | | |
| CORNELIUS LLOYD | | ON FILE | | | | | | |
| CORNELIUS MATTHEWS | | ON FILE | | | | | | |
| CORNELIUS RICHARDS | | ON FILE | | | | | | |
| CORNELIUS WALKER | | ON FILE | | | | | | |
| CORNELL BILLINGTON | | ON FILE | | | | | | |
| CORNELL BONDOR | | ON FILE | | | | | | |
| CORNELL EDMONDS | | ON FILE | | | | | | |
| CORNELL GALOFTEANU | | ON FILE | | | | | | |
| CORNELL HARRIS | | ON FILE | | | | | | |
| CORNELL ROSS | | ON FILE | | | | | | |
| CORNELL THOMAS | | ON FILE | | | | | | |
| COROY DUANE OLDEN | | ON FILE | | | | | | |
| CORPORAN RAFAEL | | ON FILE | | | | | | |
| CORREY GODDEN | | ON FILE | | | | | | |
| CORRIE BORDE | | ON FILE | | | | | | |
| CORRIE CELESTE BECERRA | | ON FILE | | | | | | |
| CORRIE HYMAN | | ON FILE | | | | | | |
| CORRIE KELLY | | ON FILE | | | | | | |
| CORRIGAN LOGAN | | ON FILE | | | | | | |
| CORRINA WALKER | | ON FILE | | | | | | |
| CORRINE R KNUDSEN | | ON FILE | | | | | | |
| CORRINE SALLEE | | ON FILE | | | | | | |
| CORRINE SISK | | ON FILE | | | | | | |
| CORRINE YOUNG | | ON FILE | | | | | | |
| CORRY JOHNSON | | ON FILE | | | | | | |
| CORRYDON DRISCOLL | | ON FILE | | | | | | |
| CORT HENSON | | ON FILE | | | | | | |
| CORT ROMO | | ON FILE | | | | | | |
| CORT WENZEL | | ON FILE | | | | | | |
| CORTEZ BROWN | | ON FILE | | | | | | |
| CORTEZ JAMES | | ON FILE | | | | | | |
| CORTEZ MCKINNLEY COOK | | ON FILE | | | | | | |
| CORTEZ NICHOLS | | ON FILE | | | | | | |
| CORTEZ PAGE | | ON FILE | | | | | | |
| CORTINA BROWN | | ON FILE | | | | | | |
| CORTLAND BRIGHAM | | ON FILE | | | | | | |
| CORTLAND CHRISTOPHER NELSON | | ON FILE | | | | | | |
| CORTLAND FOXWORTH | | ON FILE | | | | | | |
| CORTLAND GARIEPY | | ON FILE | | | | | | |
| CORTLAY HOSKINS | | ON FILE | | | | | | |
| CORTNEY HUGHES | | ON FILE | | | | | | |
| CORTNEY WILLIAMS | | ON FILE | | | | | | |
| CORVUS ABYSS | | ON FILE | | | | | | |
| CORWIN DIAZ | | ON FILE | | | | | | |
| CORWIN LINDEMAN | | ON FILE | | | | | | |
| CORWIN SLONE | | ON FILE | | | | | | |
| CORY AARON GREENBAUM | | ON FILE | | | | | | |
| CORY ABBATE | | ON FILE | | | | | | |
| CORY ABDALLA | | ON FILE | | | | | | |
| CORY ALAN SKELLY | | ON FILE | | | | | | |
| CORY ALEXANDER DEGIOVANNI | | ON FILE | | | | | | |
| CORY ALTABET | | ON FILE | | | | | | |
| CORY AM BENDORF SASSEEN | | ON FILE | | | | | | |
| CORY AMATO | | ON FILE | | | | | | |
| CORY APLIN | | ON FILE | | | | | | |
| CORY APPEL | | ON FILE | | | | | | |
| CORY B SAMPSON | | ON FILE | | | | | | |
| CORY BAUMHARDT | | ON FILE | | | | | | |
| CORY BEESON | | ON FILE | | | | | | |
| CORY BEHUNIN | | ON FILE | | | | | | |
| CORY BISHOP | | ON FILE | | | | | | |
| CORY BOGLER | | ON FILE | | | | | | |
| CORY BOLTON | | ON FILE | | | | | | |
| CORY BOOK | | ON FILE | | | | | | |
| CORY BOOTH | | ON FILE | | | | | | |
| CORY BOSACKI | | ON FILE | | | | | | |
| CORY BRENDAN THOMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORY BRYANT | | ON FILE | | | | | | |
| CORY BUELT | | ON FILE | | | | | | |
| CORY CALDWELL | | ON FILE | | | | | | |
| CORY CALLEN | | ON FILE | | | | | | |
| CORY CAMASTA | | ON FILE | | | | | | |
| CORY CAMPBELL | | ON FILE | | | | | | |
| CORY CAPONE | | ON FILE | | | | | | |
| CORY CARPENTER | | ON FILE | | | | | | |
| CORY CASSIDY | | ON FILE | | | | | | |
| CORY CHARLES GOTTO | | ON FILE | | | | | | |
| CORY CHARLES LAMOT | | ON FILE | | | | | | |
| CORY CHARLES REILLY | | ON FILE | | | | | | |
| CORY CHARUBHAT | | ON FILE | | | | | | |
| CORY CHURKO | | ON FILE | | | | | | |
| CORY CIGAS | | ON FILE | | | | | | |
| CORY CLITES | | ON FILE | | | | | | |
| CORY COOK | | ON FILE | | | | | | |
| CORY CORMIER | | ON FILE | | | | | | |
| CORY COULTER | | ON FILE | | | | | | |
| CORY CREPPEL | | ON FILE | | | | | | |
| CORY CRONAN | | ON FILE | | | | | | |
| CORY CULP | | ON FILE | | | | | | |
| CORY DAVENPORT | | ON FILE | | | | | | |
| CORY DAVIE | | ON FILE | | | | | | |
| CORY DAVIS | | ON FILE | | | | | | |
| CORY DEVENPORT | | ON FILE | | | | | | |
| CORY DEVORE | | ON FILE | | | | | | |
| CORY DIEDERICH | | ON FILE | | | | | | |
| CORY DOGGETT | | ON FILE | | | | | | |
| CORY DOOLITTLE | | ON FILE | | | | | | |
| CORY DUFFIN | | ON FILE | | | | | | |
| CORY DWIRE | | ON FILE | | | | | | |
| CORY EGAN | | ON FILE | | | | | | |
| CORY ELLIS | | ON FILE | | | | | | |
| CORY ESWARDS | | ON FILE | | | | | | |
| CORY FAWCETT | | ON FILE | | | | | | |
| CORY FELLER | | ON FILE | | | | | | |
| CORY FOGEL | | ON FILE | | | | | | |
| CORY FOX | | ON FILE | | | | | | |
| CORY FREEMAN | | ON FILE | | | | | | |
| CORY FUSSY | | ON FILE | | | | | | |
| CORY GABRIEL | | ON FILE | | | | | | |
| CORY GEARLDS | | ON FILE | | | | | | |
| CORY GIORGI | | ON FILE | | | | | | |
| CORY GODINA | | ON FILE | | | | | | |
| CORY GOOD | | ON FILE | | | | | | |
| CORY GRACIANO | | ON FILE | | | | | | |
| CORY GRADY | | ON FILE | | | | | | |
| CORY GRAFT | | ON FILE | | | | | | |
| CORY GRIFFIN | | ON FILE | | | | | | |
| CORY GRINSTEAD | | ON FILE | | | | | | |
| CORY GROBER | | ON FILE | | | | | | |
| CORY GROOM | | ON FILE | | | | | | |
| CORY HANNAGAN | | ON FILE | | | | | | |
| CORY HASS | | ON FILE | | | | | | |
| CORY HEARD | | ON FILE | | | | | | |
| CORY HEBERT | | ON FILE | | | | | | |
| CORY HELLER | | ON FILE | | | | | | |
| CORY HENDRIX | | ON FILE | | | | | | |
| CORY HENRY | | ON FILE | | | | | | |
| CORY HENSLEY | | ON FILE | | | | | | |
| CORY HICKS | | ON FILE | | | | | | |
| CORY HILLS | | ON FILE | | | | | | |
| CORY HOLBROOK | | ON FILE | | | | | | |
| CORY HOWELL | | ON FILE | | | | | | |
| CORY HUBBARD | | ON FILE | | | | | | |
| CORY IRELAND | | ON FILE | | | | | | |
| CORY J INGLE | | ON FILE | | | | | | |
| CORY J MAYS | | ON FILE | | | | | | |
| CORY JAMES | | ON FILE | | | | | | |
| CORY JAMES BIEGANEK | | ON FILE | | | | | | |
| CORY JANSEN | | ON FILE | | | | | | |
| CORY JEFFERSON | | ON FILE | | | | | | |
| CORY JONES | | ON FILE | | | | | | |
| CORY KANTAR | | ON FILE | | | | | | |
| CORY KEARNEY | | ON FILE | | | | | | |
| CORY KENNEDY | | ON FILE | | | | | | |
| CORY KLEIN | | ON FILE | | | | | | |
| CORY KNOWLTON | | ON FILE | | | | | | |
| CORY KUNDERT | | ON FILE | | | | | | |
| CORY LAMONT WELLONS | | ON FILE | | | | | | |
| CORY LANE TRUNDY | | ON FILE | | | | | | |
| CORY LANGLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORY LAYNE | | ON FILE | | | | | | |
| CORY LEMKE | | ON FILE | | | | | | |
| CORY LEWIS | | ON FILE | | | | | | |
| CORY LINTHICUM BRYAN | | ON FILE | | | | | | |
| CORY LUND | | ON FILE | | | | | | |
| CORY LYNN SHEERS | | ON FILE | | | | | | |
| CORY MADORE | | ON FILE | | | | | | |
| CORY MAGNO | | ON FILE | | | | | | |
| CORY MAKISHI | | ON FILE | | | | | | |
| CORY MANKA | | ON FILE | | | | | | |
| CORY MARCHASIN | | ON FILE | | | | | | |
| CORY MARTILLA | | ON FILE | | | | | | |
| CORY MARTIN | | ON FILE | | | | | | |
| CORY MASSEY | | ON FILE | | | | | | |
| CORY MATZ | | ON FILE | | | | | | |
| CORY MCARTOR | | ON FILE | | | | | | |
| CORY MCCALLA | | ON FILE | | | | | | |
| CORY MCGUFFIN | | ON FILE | | | | | | |
| CORY MCKEE | | ON FILE | | | | | | |
| CORY MERRILL | | ON FILE | | | | | | |
| CORY MICHAEL LARUSSA | | ON FILE | | | | | | |
| CORY MORIN | | ON FILE | | | | | | |
| CORY NAAB | | ON FILE | | | | | | |
| CORY NADER | | ON FILE | | | | | | |
| CORY NAGLE | | ON FILE | | | | | | |
| CORY NANKERVIS | | ON FILE | | | | | | |
| CORY NELSON | | ON FILE | | | | | | |
| CORY NEWSOM | | ON FILE | | | | | | |
| CORY NIU | | ON FILE | | | | | | |
| CORY NORDSTROM | | ON FILE | | | | | | |
| CORY NUSBAUM | | ON FILE | | | | | | |
| CORY O MUTH | | ON FILE | | | | | | |
| CORY ONEIL | | ON FILE | | | | | | |
| CORY PARKER | | ON FILE | | | | | | |
| CORY PEARSON | | ON FILE | | | | | | |
| CORY PEDRICK | | ON FILE | | | | | | |
| CORY PFAHLER | | ON FILE | | | | | | |
| CORY PICCIONE | | ON FILE | | | | | | |
| CORY PINKERTON | | ON FILE | | | | | | |
| CORY PISTULKA | | ON FILE | | | | | | |
| CORY POOLE | | ON FILE | | | | | | |
| CORY PYKE | | ON FILE | | | | | | |
| CORY RATCHFORD | | ON FILE | | | | | | |
| CORY RATH | | ON FILE | | | | | | |
| CORY RAY TAYLOR | | ON FILE | | | | | | |
| CORY REDDISH | | ON FILE | | | | | | |
| CORY REITER | | ON FILE | | | | | | |
| CORY RICHARD OLSON | | ON FILE | | | | | | |
| CORY RIFFLE | | ON FILE | | | | | | |
| CORY ROBERSON | | ON FILE | | | | | | |
| CORY ROGGE | | ON FILE | | | | | | |
| CORY RORAFF | | ON FILE | | | | | | |
| CORY ROSS HENIG | | ON FILE | | | | | | |
| CORY ROTH | | ON FILE | | | | | | |
| CORY ROWLAND | | ON FILE | | | | | | |
| CORY SCHOENBORN | | ON FILE | | | | | | |
| CORY SCOTT | | ON FILE | | | | | | |
| CORY SEALE | | ON FILE | | | | | | |
| CORY SEAN WALTER | | ON FILE | | | | | | |
| CORY SHIGETA | | ON FILE | | | | | | |
| CORY SIKDER | | ON FILE | | | | | | |
| CORY SIMMONDS | | ON FILE | | | | | | |
| CORY SIMS | | ON FILE | | | | | | |
| CORY SMITH | | ON FILE | | | | | | |
| CORY SOLOVEWICZ | | ON FILE | | | | | | |
| CORY STARK | | ON FILE | | | | | | |
| CORY STEELE | | ON FILE | | | | | | |
| CORY STRAUSBAUGH | | ON FILE | | | | | | |
| CORY STRONG | | ON FILE | | | | | | |
| CORY SWANSON | | ON FILE | | | | | | |
| CORY TATE | | ON FILE | | | | | | |
| CORY THORNTON | | ON FILE | | | | | | |
| CORY TIMOTHY VANHORN | | ON FILE | | | | | | |
| CORY TOLAR | | ON FILE | | | | | | |
| CORY TROUP | | ON FILE | | | | | | |
| CORY TSELIKIS | | ON FILE | | | | | | |
| CORY TURNER | | ON FILE | | | | | | |
| CORY UNTCH | | ON FILE | | | | | | |
| CORY VILLENEUVE | | ON FILE | | | | | | |
| CORY WAALAND | | ON FILE | | | | | | |
| CORY WALLACE | | ON FILE | | | | | | |
| CORY WALLSKOG | | ON FILE | | | | | | |
| CORY WAYE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORY WEIR | | ON FILE | | | | | | |
| CORY WELLS | | ON FILE | | | | | | |
| CORY WETTSTEIN | | ON FILE | | | | | | |
| CORY WHITE | | ON FILE | | | | | | |
| CORY WHITEBIRD | | ON FILE | | | | | | |
| CORY YAMAGATA | | ON FILE | | | | | | |
| CORY YBARRA | | ON FILE | | | | | | |
| CORY ZERWAS | | ON FILE | | | | | | |
| CORY ZOBLIN | | ON FILE | | | | | | |
| COSCO JONES | | ON FILE | | | | | | |
| COSETTE LEVY | | ON FILE | | | | | | |
| COSIMO CARRIERI | | ON FILE | | | | | | |
| COSMIN PAVEL VANCEA | | ON FILE | | | | | | |
| COSMO GOSS | | ON FILE | | | | | | |
| COSMO YI JIANG | | ON FILE | | | | | | |
| COSS THOMAS BARNETTE | | ON FILE | | | | | | |
| COSTANTINE ALBANY | | ON FILE | | | | | | |
| COSTANTINO POLLARO | | ON FILE | | | | | | |
| COSTANTINOS DAFNIS | | ON FILE | | | | | | |
| COSTAS PEPPAS | | ON FILE | | | | | | |
| COSTEL NASTA | | ON FILE | | | | | | |
| COSTINEL MIREA | | ON FILE | | | | | | |
| COTY CECH | | ON FILE | | | | | | |
| COTY DUFFNER | | ON FILE | | | | | | |
| COTY FITCH | | ON FILE | | | | | | |
| COTY HEBERT | | ON FILE | | | | | | |
| COTY LANE | | ON FILE | | | | | | |
| COTY MYRTIL | | ON FILE | | | | | | |
| COTY THOMAS | | ON FILE | | | | | | |
| COULTER JOHNSON | | ON FILE | | | | | | |
| COULTER REAM | | ON FILE | | | | | | |
| COULTER SHEETS | | ON FILE | | | | | | |
| COURAGE NWOGWUGWU-EKWONYE | | ON FILE | | | | | | |
| COURT CLIFFORD | | ON FILE | | | | | | |
| COURT W SPAIN | | ON FILE | | | | | | |
| COURTENAY FRENCH | | ON FILE | | | | | | |
| COURTENAY THOMPSON III | | ON FILE | | | | | | |
| COURTENEY MCKINLEY | | ON FILE | | | | | | |
| COURTENEY RASHUN JACKSON | | ON FILE | | | | | | |
| COURTLAND BEAKLEY JR | | ON FILE | | | | | | |
| COURTLAND FAULKNER | | ON FILE | | | | | | |
| COURTLAND HARKINS | | ON FILE | | | | | | |
| COURTLAND KERSTETTER | | ON FILE | | | | | | |
| COURTLAND LONGSHORE | | ON FILE | | | | | | |
| COURTLAND MCDONALD | | ON FILE | | | | | | |
| COURTLAND WILKINS | | ON FILE | | | | | | |
| COURTNEY ABOLT | | ON FILE | | | | | | |
| COURTNEY ADAMS | | ON FILE | | | | | | |
| COURTNEY ALLEN | | ON FILE | | | | | | |
| COURTNEY ARMSTRONG | | ON FILE | | | | | | |
| COURTNEY BEACH | | ON FILE | | | | | | |
| COURTNEY BELL | | ON FILE | | | | | | |
| COURTNEY BELOHLAVEK | | ON FILE | | | | | | |
| COURTNEY BERINA | | ON FILE | | | | | | |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | | |
| COURTNEY BURNS-SUAREZ OSSA | | ON FILE | | | | | | |
| COURTNEY CARLSON | | ON FILE | | | | | | |
| COURTNEY CAROLINE JOHNK | | ON FILE | | | | | | |
| COURTNEY CARONONGAN | | ON FILE | | | | | | |
| COURTNEY CAWTHON | | ON FILE | | | | | | |
| COURTNEY CHANDLER | | ON FILE | | | | | | |
| COURTNEY CRESTANI | | ON FILE | | | | | | |
| COURTNEY DEFRANCESCO | | ON FILE | | | | | | |
| COURTNEY DOYAL | | ON FILE | | | | | | |
| COURTNEY DUPRE | | ON FILE | | | | | | |
| COURTNEY E MORRISON | | ON FILE | | | | | | |
| COURTNEY ECHEVERRIA | | ON FILE | | | | | | |
| COURTNEY ELIZABETH CAMPBELL | | ON FILE | | | | | | |
| COURTNEY ELKINS | | ON FILE | | | | | | |
| COURTNEY GARCIA | | ON FILE | | | | | | |
| COURTNEY GIBBS | | ON FILE | | | | | | |
| COURTNEY GIMENEZ | | ON FILE | | | | | | |
| COURTNEY GRIFFIN | | ON FILE | | | | | | |
| COURTNEY GRZYB | | ON FILE | | | | | | |
| COURTNEY GUILLORY | | ON FILE | | | | | | |
| COURTNEY HAMILTON | | ON FILE | | | | | | |
| COURTNEY HENECKE | | ON FILE | | | | | | |
| COURTNEY HERSHMAN | | ON FILE | | | | | | |
| COURTNEY HEWITT | | ON FILE | | | | | | |
| COURTNEY JESKO | | ON FILE | | | | | | |
| COURTNEY JOHNSON | | ON FILE | | | | | | |
| COURTNEY JON MANUEL | | ON FILE | | | | | | |
| COURTNEY JONATHAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COURTNEY KARL | | ON FILE | | | | | | |
| COURTNEY KEAYS | | ON FILE | | | | | | |
| COURTNEY KEELING | | ON FILE | | | | | | |
| COURTNEY KINGGARD | | ON FILE | | | | | | |
| COURTNEY LEE RYAN | | ON FILE | | | | | | |
| COURTNEY LOUISE CHAN | | ON FILE | | | | | | |
| COURTNEY LOWE | | ON FILE | | | | | | |
| COURTNEY MARTIN | | ON FILE | | | | | | |
| COURTNEY MCDONOUGH | | ON FILE | | | | | | |
| COURTNEY MICHELLE ENGELMANN | | ON FILE | | | | | | |
| COURTNEY MILLER | | ON FILE | | | | | | |
| COURTNEY MILLS | | ON FILE | | | | | | |
| COURTNEY MONTEIRO | | ON FILE | | | | | | |
| COURTNEY MOYERS | | ON FILE | | | | | | |
| COURTNEY OBRYAN | | ON FILE | | | | | | |
| COURTNEY OWENS | | ON FILE | | | | | | |
| COURTNEY PAGE | | ON FILE | | | | | | |
| COURTNEY PERRY | | ON FILE | | | | | | |
| COURTNEY PHELPS | | ON FILE | | | | | | |
| COURTNEY PHILLIPS | | ON FILE | | | | | | |
| COURTNEY POWELL | | ON FILE | | | | | | |
| COURTNEY RAMOND | | ON FILE | | | | | | |
| COURTNEY REBEL | | ON FILE | | | | | | |
| COURTNEY REEVES | | ON FILE | | | | | | |
| COURTNEY REIF | | ON FILE | | | | | | |
| COURTNEY RHODES | | ON FILE | | | | | | |
| COURTNEY RICHARDSON | | ON FILE | | | | | | |
| COURTNEY ROBERT BROOKER | | ON FILE | | | | | | |
| COURTNEY ROLAND | | ON FILE | | | | | | |
| COURTNEY SAILORS | | ON FILE | | | | | | |
| COURTNEY SCHLEIFER | | ON FILE | | | | | | |
| COURTNEY SCHOENFELD | | ON FILE | | | | | | |
| COURTNEY SHANNON | | ON FILE | | | | | | |
| COURTNEY SLAUGHTER | | ON FILE | | | | | | |
| COURTNEY SMITH | | ON FILE | | | | | | |
| COURTNEY SORAGHAN | | ON FILE | | | | | | |
| COURTNEY STEPHENS | | ON FILE | | | | | | |
| COURTNEY STOHLTON | | ON FILE | | | | | | |
| COURTNEY SWIFT | | ON FILE | | | | | | |
| COURTNEY TEMPLE | | ON FILE | | | | | | |
| COURTNEY TREVAIL FARMER | | ON FILE | | | | | | |
| COURTNEY VANDEGRIFF | | ON FILE | | | | | | |
| COURTNEY WALKER | | ON FILE | | | | | | |
| COURTNEY WALTERS | | ON FILE | | | | | | |
| COURTNEY WARDEN | | ON FILE | | | | | | |
| COURTNEY WATERMAN | | ON FILE | | | | | | |
| COURTNEY WESTHEIM | | ON FILE | | | | | | |
| COURTNEY WILLIAMS | | ON FILE | | | | | | |
| COURTNEY YOUNG | | ON FILE | | | | | | |
| COURTNEY ZALEWSKI | | ON FILE | | | | | | |
| COURTNEY ZENG | | ON FILE | | | | | | |
| COURY DELANCY | | ON FILE | | | | | | |
| COVE SOYARS | | ON FILE | | | | | | |
| COVINO NICHOLAS MARINO | | ON FILE | | | | | | |
| COVY PHANEKHAM | | ON FILE | | | | | | |
| COWIN PASSMORE | | ON FILE | | | | | | |
| COWLES SPENCER | | ON FILE | | | | | | |
| COY ALEXANDER PENCE | | ON FILE | | | | | | |
| COY BARNETT | | ON FILE | | | | | | |
| COY BURROWS | | ON FILE | | | | | | |
| COY SACCO | | ON FILE | | | | | | |
| COY SILLS | | ON FILE | | | | | | |
| COY THEOBALT | | ON FILE | | | | | | |
| COYOTE OMKARA | | ON FILE | | | | | | |
| CR WILLIAMS | | ON FILE | | | | | | |
| CRAIG ADDIEGO | | ON FILE | | | | | | |
| CRAIG ADDISON | | ON FILE | | | | | | |
| CRAIG ALAN DARLING | | ON FILE | | | | | | |
| CRAIG ALEXANDER CHANDLER | | ON FILE | | | | | | |
| CRAIG ALLAN SPINDLER | | ON FILE | | | | | | |
| CRAIG ALLEN RATLIFF | | ON FILE | | | | | | |
| CRAIG ALLYN PARKIN | | ON FILE | | | | | | |
| CRAIG AMANDUS LEIBERT | | ON FILE | | | | | | |
| CRAIG AMBROSIO | | ON FILE | | | | | | |
| CRAIG ANDERSON AUSTIN | | ON FILE | | | | | | |
| CRAIG ANTONY JOSEPH | | ON FILE | | | | | | |
| CRAIG ANZIVINO | | ON FILE | | | | | | |
| CRAIG BABINEAU | | ON FILE | | | | | | |
| CRAIG BARBER | | ON FILE | | | | | | |
| CRAIG BARCINAS | | ON FILE | | | | | | |
| CRAIG BARTLETT | | ON FILE | | | | | | |
| CRAIG BEALS | | ON FILE | | | | | | |
| CRAIG BEARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG BECCUE | | ON FILE | | | | | | |
| CRAIG BEEZLEY | | ON FILE | | | | | | |
| CRAIG BELL | | ON FILE | | | | | | |
| CRAIG BERINGHAUS | | ON FILE | | | | | | |
| CRAIG BIBERSTON | | ON FILE | | | | | | |
| CRAIG BICKLEY | | ON FILE | | | | | | |
| CRAIG BLEDSOE | | ON FILE | | | | | | |
| CRAIG BOKESCH | | ON FILE | | | | | | |
| CRAIG BOMKAMP | | ON FILE | | | | | | |
| CRAIG BONDURANT | | ON FILE | | | | | | |
| CRAIG BONNEAU | | ON FILE | | | | | | |
| CRAIG BOSWELL | | ON FILE | | | | | | |
| CRAIG BOURQUE | | ON FILE | | | | | | |
| CRAIG BOWLING | | ON FILE | | | | | | |
| CRAIG BUCKTHORP | | ON FILE | | | | | | |
| CRAIG BURCH | | ON FILE | | | | | | |
| CRAIG C HOFMEISTER | | ON FILE | | | | | | |
| CRAIG CADY | | ON FILE | | | | | | |
| CRAIG CAIN | | ON FILE | | | | | | |
| CRAIG CANDELORE | | ON FILE | | | | | | |
| CRAIG CAPOZZIELLO | | ON FILE | | | | | | |
| CRAIG CARILLI | | ON FILE | | | | | | |
| CRAIG CARMACK | | ON FILE | | | | | | |
| CRAIG CARRILLO | | ON FILE | | | | | | |
| CRAIG CAVANAUGH | | ON FILE | | | | | | |
| CRAIG CERRATI | | ON FILE | | | | | | |
| CRAIG CETRULO | | ON FILE | | | | | | |
| CRAIG CHAIT | | ON FILE | | | | | | |
| CRAIG CHAO | | ON FILE | | | | | | |
| CRAIG CHARLTON | | ON FILE | | | | | | |
| CRAIG CHENG | | ON FILE | | | | | | |
| CRAIG CHESTER | | ON FILE | | | | | | |
| CRAIG CHICCHI | | ON FILE | | | | | | |
| CRAIG CHIESA | | ON FILE | | | | | | |
| CRAIG COCHRAN | | ON FILE | | | | | | |
| CRAIG COLLINS | | ON FILE | | | | | | |
| CRAIG COOPER | | ON FILE | | | | | | |
| CRAIG COUSINS | | ON FILE | | | | | | |
| CRAIG COX | | ON FILE | | | | | | |
| CRAIG COZZE | | ON FILE | | | | | | |
| CRAIG CUPP | | ON FILE | | | | | | |
| CRAIG CUST MADISEN MELI | | ON FILE | | | | | | |
| CRAIG DANA BARRETT | | ON FILE | | | | | | |
| CRAIG DANIEL | | ON FILE | | | | | | |
| CRAIG DARRAH | | ON FILE | | | | | | |
| CRAIG DECKER | | ON FILE | | | | | | |
| CRAIG DEMANGE | | ON FILE | | | | | | |
| CRAIG DERAAS | | ON FILE | | | | | | |
| CRAIG DESHA | | ON FILE | | | | | | |
| CRAIG DEVINE | | ON FILE | | | | | | |
| CRAIG DI BIAS | | ON FILE | | | | | | |
| CRAIG DIGIOVANNI | | ON FILE | | | | | | |
| CRAIG DINGMAN | | ON FILE | | | | | | |
| CRAIG DONALD SCRUGGS | | ON FILE | | | | | | |
| CRAIG DYE | | ON FILE | | | | | | |
| CRAIG EATON | | ON FILE | | | | | | |
| CRAIG EBERSOLE | | ON FILE | | | | | | |
| CRAIG EDWARD TYLER | | ON FILE | | | | | | |
| CRAIG EHNISZ | | ON FILE | | | | | | |
| CRAIG ELLIOTT | | ON FILE | | | | | | |
| CRAIG ELTON BODARY | | ON FILE | | | | | | |
| CRAIG ERBS | | ON FILE | | | | | | |
| CRAIG ERICKSON | | ON FILE | | | | | | |
| CRAIG ERWIN | | ON FILE | | | | | | |
| CRAIG FANKHAUSER | | ON FILE | | | | | | |
| CRAIG FAZZONE | | ON FILE | | | | | | |
| CRAIG FEARRIN | | ON FILE | | | | | | |
| CRAIG FEASTER | | ON FILE | | | | | | |
| CRAIG FEOLA | | ON FILE | | | | | | |
| CRAIG FIEBE | | ON FILE | | | | | | |
| CRAIG FIFE | | ON FILE | | | | | | |
| CRAIG FINE | | ON FILE | | | | | | |
| CRAIG FISCHER | | ON FILE | | | | | | |
| CRAIG FRANCIS | | ON FILE | | | | | | |
| CRAIG FRANCIS BERLINGUETTE | | ON FILE | | | | | | |
| CRAIG FRAZIER | | ON FILE | | | | | | |
| CRAIG FRIDLEY | | ON FILE | | | | | | |
| CRAIG FURA | | ON FILE | | | | | | |
| CRAIG GANGWISH | | ON FILE | | | | | | |
| CRAIG GARRISON | | ON FILE | | | | | | |
| CRAIG GERACI | | ON FILE | | | | | | |
| CRAIG GEROME | | ON FILE | | | | | | |
| CRAIG GIEBEL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG GOBROSKI | | ON FILE | | | | | | |
| CRAIG GOODWIN WILSON | | ON FILE | | | | | | |
| CRAIG GREAGER II | | ON FILE | | | | | | |
| CRAIG GREEN | | ON FILE | | | | | | |
| CRAIG GREENE | | ON FILE | | | | | | |
| CRAIG GRUBBE | | ON FILE | | | | | | |
| CRAIG HAIRFIELD | | ON FILE | | | | | | |
| CRAIG HAMMELL | | ON FILE | | | | | | |
| CRAIG HARRIS | | ON FILE | | | | | | |
| CRAIG HEALY | | ON FILE | | | | | | |
| CRAIG HECKMAN | | ON FILE | | | | | | |
| CRAIG HEIMAN | | ON FILE | | | | | | |
| CRAIG HEITER | | ON FILE | | | | | | |
| CRAIG HESSENIUS | | ON FILE | | | | | | |
| CRAIG HISSONG | | ON FILE | | | | | | |
| CRAIG HOBSON | | ON FILE | | | | | | |
| CRAIG HOFER | | ON FILE | | | | | | |
| CRAIG HOOVER | | ON FILE | | | | | | |
| CRAIG HORTON | | ON FILE | | | | | | |
| CRAIG HOWARD | | ON FILE | | | | | | |
| CRAIG HUFF | | ON FILE | | | | | | |
| CRAIG HUNG | | ON FILE | | | | | | |
| CRAIG HUNTLEY | | ON FILE | | | | | | |
| CRAIG HUSTING | | ON FILE | | | | | | |
| CRAIG I BECKERMAN | | ON FILE | | | | | | |
| CRAIG IAN COLEMAN | | ON FILE | | | | | | |
| CRAIG IGL | | ON FILE | | | | | | |
| CRAIG ILG | | ON FILE | | | | | | |
| CRAIG JACKSON | | ON FILE | | | | | | |
| CRAIG JARRETT | | ON FILE | | | | | | |
| CRAIG JAY EDELHEIT | | ON FILE | | | | | | |
| CRAIG JEROME RODRIGUES | | ON FILE | | | | | | |
| CRAIG KAJIRO AKIMOTO | | ON FILE | | | | | | |
| CRAIG KARKOSKA | | ON FILE | | | | | | |
| CRAIG KATAYAMA | | ON FILE | | | | | | |
| CRAIG KODAT | | ON FILE | | | | | | |
| CRAIG KOHN | | ON FILE | | | | | | |
| CRAIG KOST | | ON FILE | | | | | | |
| CRAIG KOWALSKI | | ON FILE | | | | | | |
| CRAIG KROGGEL | | ON FILE | | | | | | |
| CRAIG LAMAR KINCADE | | ON FILE | | | | | | |
| CRAIG LANCE | | ON FILE | | | | | | |
| CRAIG LAPARO | | ON FILE | | | | | | |
| CRAIG LAUBE | | ON FILE | | | | | | |
| CRAIG LEGAULT | | ON FILE | | | | | | |
| CRAIG LEHMAN | | ON FILE | | | | | | |
| CRAIG LEJEUNE | | ON FILE | | | | | | |
| CRAIG LESTER | | ON FILE | | | | | | |
| CRAIG LEWIN | | ON FILE | | | | | | |
| CRAIG LINKE | | ON FILE | | | | | | |
| CRAIG LOSPALLUTO | | ON FILE | | | | | | |
| CRAIG LOWRIE | | ON FILE | | | | | | |
| CRAIG LUCIE | | ON FILE | | | | | | |
| CRAIG LYNCH | | ON FILE | | | | | | |
| CRAIG MACHNIK | | ON FILE | | | | | | |
| CRAIG MACPHEE | | ON FILE | | | | | | |
| CRAIG MAHLER | | ON FILE | | | | | | |
| CRAIG MAHONEY | | ON FILE | | | | | | |
| CRAIG MALY | | ON FILE | | | | | | |
| CRAIG MARBACH | | ON FILE | | | | | | |
| CRAIG MARSHALL | | ON FILE | | | | | | |
| CRAIG MARTIN PAAUWE | | ON FILE | | | | | | |
| CRAIG MARTINEZ | | ON FILE | | | | | | |
| CRAIG MAZESKA | | ON FILE | | | | | | |
| CRAIG MCARTHUR | | ON FILE | | | | | | |
| CRAIG MCCLAIN JR | | ON FILE | | | | | | |
| CRAIG MCDOUGALL | | ON FILE | | | | | | |
| CRAIG MCLAUGHLIN | | ON FILE | | | | | | |
| CRAIG MCMULLEN | | ON FILE | | | | | | |
| CRAIG MEECE | | ON FILE | | | | | | |
| CRAIG MICHAYLUK | | ON FILE | | | | | | |
| CRAIG MILLER | | ON FILE | | | | | | |
| CRAIG MITCHELL KUPERMAN | | ON FILE | | | | | | |
| CRAIG MOKSNES | | ON FILE | | | | | | |
| CRAIG MOORE | | ON FILE | | | | | | |
| CRAIG MORRONI | | ON FILE | | | | | | |
| CRAIG MURK | | ON FILE | | | | | | |
| CRAIG NIELSEN | | ON FILE | | | | | | |
| CRAIG NORDBROCK | | ON FILE | | | | | | |
| CRAIG OLANDER | | ON FILE | | | | | | |
| CRAIG OLESEN | | ON FILE | | | | | | |
| CRAIG OLSON | | ON FILE | | | | | | |
| CRAIG PAHOLAK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG PATTERSON | | ON FILE | | | | | | |
| CRAIG PENN | | ON FILE | | | | | | |
| CRAIG PETERS | | ON FILE | | | | | | |
| CRAIG PETTIT | | ON FILE | | | | | | |
| CRAIG PFAFFENBERGER | | ON FILE | | | | | | |
| CRAIG PHILLIP VANDERMUELLEN | | ON FILE | | | | | | |
| CRAIG POTTS | | ON FILE | | | | | | |
| CRAIG PRENTICE | | ON FILE | | | | | | |
| CRAIG PULLEN | | ON FILE | | | | | | |
| CRAIG R BARRETT | | ON FILE | | | | | | |
| CRAIG R COOKE | | ON FILE | | | | | | |
| CRAIG R LEFEBVRE | | ON FILE | | | | | | |
| CRAIG R SPAN | | ON FILE | | | | | | |
| CRAIG RADTKE | | ON FILE | | | | | | |
| CRAIG REDFERN | | ON FILE | | | | | | |
| CRAIG REILLY | | ON FILE | | | | | | |
| CRAIG RICE | | ON FILE | | | | | | |
| CRAIG ROBBINS | | ON FILE | | | | | | |
| CRAIG ROBINSON | | ON FILE | | | | | | |
| CRAIG ROCKEY | | ON FILE | | | | | | |
| CRAIG ROCKWELL WRIGHT | | ON FILE | | | | | | |
| CRAIG RODERICK | | ON FILE | | | | | | |
| CRAIG ROGERS | | ON FILE | | | | | | |
| CRAIG ROSS | | ON FILE | | | | | | |
| CRAIG RUDNICK | | ON FILE | | | | | | |
| CRAIG RUSSELL | | ON FILE | | | | | | |
| CRAIG SAALFELD | | ON FILE | | | | | | |
| CRAIG SAUSE | | ON FILE | | | | | | |
| CRAIG SCHENKELBERG | | ON FILE | | | | | | |
| CRAIG SCHERER | | ON FILE | | | | | | |
| CRAIG SCHIAVO | | ON FILE | | | | | | |
| CRAIG SCHMIDT | | ON FILE | | | | | | |
| CRAIG SCHOEFER | | ON FILE | | | | | | |
| CRAIG SCHRODER | | ON FILE | | | | | | |
| CRAIG SERVIS | | ON FILE | | | | | | |
| CRAIG SHANNON | | ON FILE | | | | | | |
| CRAIG SHELTON | | ON FILE | | | | | | |
| CRAIG SHIMIZU | | ON FILE | | | | | | |
| CRAIG SIMON | | ON FILE | | | | | | |
| CRAIG SIMPSON | | ON FILE | | | | | | |
| CRAIG SKIVER | | ON FILE | | | | | | |
| CRAIG SMYTHE | | ON FILE | | | | | | |
| CRAIG SNOW CLAWSON | | ON FILE | | | | | | |
| CRAIG SOTELO | | ON FILE | | | | | | |
| CRAIG SOUTHARD | | ON FILE | | | | | | |
| CRAIG SOUTHWICK | | ON FILE | | | | | | |
| CRAIG SOWERS | | ON FILE | | | | | | |
| CRAIG ST ONGE | | ON FILE | | | | | | |
| CRAIG STAHL | | ON FILE | | | | | | |
| CRAIG STAMM | | ON FILE | | | | | | |
| CRAIG STATLER | | ON FILE | | | | | | |
| CRAIG STEVEN DEAN | | ON FILE | | | | | | |
| CRAIG STEVEN II TATE | | ON FILE | | | | | | |
| CRAIG STEVEN LIPTON | | ON FILE | | | | | | |
| CRAIG STEVEN TEED | | ON FILE | | | | | | |
| CRAIG STEVENS | | ON FILE | | | | | | |
| CRAIG STROPKAY | | ON FILE | | | | | | |
| CRAIG SUCH | | ON FILE | | | | | | |
| CRAIG SUPRIA | | ON FILE | | | | | | |
| CRAIG SWINNEY | | ON FILE | | | | | | |
| CRAIG SYCHOWSKI | | ON FILE | | | | | | |
| CRAIG TABATCHNICK | | ON FILE | | | | | | |
| CRAIG TABITA | | ON FILE | | | | | | |
| CRAIG TACHICK | | ON FILE | | | | | | |
| CRAIG TARAS | | ON FILE | | | | | | |
| CRAIG TARVIN | | ON FILE | | | | | | |
| CRAIG TASMAN | | ON FILE | | | | | | |
| CRAIG TASWELL | | ON FILE | | | | | | |
| CRAIG TELKE | | ON FILE | | | | | | |
| CRAIG TESTERMAN | | ON FILE | | | | | | |
| CRAIG THOMAS | | ON FILE | | | | | | |
| CRAIG THOMAS MACHNIK | | ON FILE | | | | | | |
| CRAIG TOD | | ON FILE | | | | | | |
| CRAIG TOMARKIN | | ON FILE | | | | | | |
| CRAIG TONEY | | ON FILE | | | | | | |
| CRAIG TONSBERG | | ON FILE | | | | | | |
| CRAIG TONTI | | ON FILE | | | | | | |
| CRAIG TOONDER | | ON FILE | | | | | | |
| CRAIG TORGERSON | | ON FILE | | | | | | |
| CRAIG TOURTELOTTE | | ON FILE | | | | | | |
| CRAIG TRAMACK | | ON FILE | | | | | | |
| CRAIG TRAUTMAN | | ON FILE | | | | | | |
| CRAIG TRUDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG TUCHEK | | ON FILE | | | | | | |
| CRAIG TUCKER | | ON FILE | | | | | | |
| CRAIG TUTTEROW | | ON FILE | | | | | | |
| CRAIG VANDONKELAAR | | ON FILE | | | | | | |
| CRAIG W DEANER | | ON FILE | | | | | | |
| CRAIG WACTOR | | ON FILE | | | | | | |
| CRAIG WADDINGTON | | ON FILE | | | | | | |
| CRAIG WALKON | | ON FILE | | | | | | |
| CRAIG WEAVER | | ON FILE | | | | | | |
| CRAIG WEBB | | ON FILE | | | | | | |
| CRAIG WEBER | | ON FILE | | | | | | |
| CRAIG WEBLEY | | ON FILE | | | | | | |
| CRAIG WEED | | ON FILE | | | | | | |
| CRAIG WELTIG | | ON FILE | | | | | | |
| CRAIG WENTZELL | | ON FILE | | | | | | |
| CRAIG WHITE | | ON FILE | | | | | | |
| CRAIG WHITE JR | | ON FILE | | | | | | |
| CRAIG WILEY | | ON FILE | | | | | | |
| CRAIG WILLIAM ANDERSON | | ON FILE | | | | | | |
| CRAIG WILLIAM THAYER | | ON FILE | | | | | | |
| CRAIG WODEHOUSE | | ON FILE | | | | | | |
| CRAIG WOJAS | | ON FILE | | | | | | |
| CRAIG WOLFEL | | ON FILE | | | | | | |
| CRAIG WOOLRIDGE | | ON FILE | | | | | | |
| CRAIG YARNELL | | ON FILE | | | | | | |
| CRAIG YOUNG | | ON FILE | | | | | | |
| CRAIG YOUNGLOVE | | ON FILE | | | | | | |
| CRAIG ZELMS | | ON FILE | | | | | | |
| CRAIGAN METCALF | | ON FILE | | | | | | |
| CRAIGON CONFER | | ON FILE | | | | | | |
| CRANDALL WILSON | | ON FILE | | | | | | |
| CRANFORD STOUDEMIRE | | ON FILE | | | | | | |
| CRANSTON KALUNA | | ON FILE | | | | | | |
| CRAWFORD ARRINGTON | | ON FILE | | | | | | |
| CRAYTON BOYER | | ON FILE | | | | | | |
| CRAYTON SMITH | | ON FILE | | | | | | |
| CRAZYCRIT YEAGER | | ON FILE | | | | | | |
| CREDENCE HATCH | | ON FILE | | | | | | |
| CREED MILLER | | ON FILE | | | | | | |
| CREIGH CRANDALL | | ON FILE | | | | | | |
| CREIGHTON LEWIS | | ON FILE | | | | | | |
| CRESCENT DAVIS | | ON FILE | | | | | | |
| CRESCENTIA WOODWARD | | ON FILE | | | | | | |
| CRESHAWN LLOYD | | ON FILE | | | | | | |
| CRESPIN MARTINEZ | | ON FILE | | | | | | |
| CREVONTAYE LEE | | ON FILE | | | | | | |
| CRIS CARIC | | ON FILE | | | | | | |
| CRIS COHEN | | ON FILE | | | | | | |
| CRIS CUEVAS | | ON FILE | | | | | | |
| CRIS FONTES | | ON FILE | | | | | | |
| CRIS GA | | ON FILE | | | | | | |
| CRIS MASTELLONE | | ON FILE | | | | | | |
| CRIS PAVEL | | ON FILE | | | | | | |
| CRIS RAYA | | ON FILE | | | | | | |
| CRIS RIEMERSMA | | ON FILE | | | | | | |
| CRIS RODRIGUEZ | | ON FILE | | | | | | |
| CRIS SAENZ | | ON FILE | | | | | | |
| CRIS ZELAYA | | ON FILE | | | | | | |
| CRISEL TARA | | ON FILE | | | | | | |
| CRISHON WASHINGTON | | ON FILE | | | | | | |
| CRISPIN EVENICH | | ON FILE | | | | | | |
| CRISPIN STRUTHERS | | ON FILE | | | | | | |
| CRISPIN THOMSON | | ON FILE | | | | | | |
| CRISPUS POTTS | | ON FILE | | | | | | |
| CRISSY GARNER | | ON FILE | | | | | | |
| CRISTA PETERSON | | ON FILE | | | | | | |
| CRISTAL CERDA | | ON FILE | | | | | | |
| CRISTEL ROSE WILLIAMS | | ON FILE | | | | | | |
| CRISTEN ELFERDINK | | ON FILE | | | | | | |
| CRISTEN REED | | ON FILE | | | | | | |
| CRISTHIAN CARRILLO | | ON FILE | | | | | | |
| CRISTHIAN ESQUIVEL | | ON FILE | | | | | | |
| CRISTHIAN GARCIA | | ON FILE | | | | | | |
| CRISTHIAN GONZALEZ | | ON FILE | | | | | | |
| CRISTHIAN JESUS ESCOBAR | | ON FILE | | | | | | |
| CRISTHIAN PEDREROS | | ON FILE | | | | | | |
| CRISTHIAN PENA GARCES | | ON FILE | | | | | | |
| CRISTHOFER RAMIREZ | | ON FILE | | | | | | |
| CRISTI STURGILL | | ON FILE | | | | | | |
| CRISTIAN ALEJANDRO ABRICA | | ON FILE | | | | | | |
| CRISTIAN ALVAREZ | | ON FILE | | | | | | |
| CRISTIAN ANDRES GUSTAFSON MENDEZ | | ON FILE | | | | | | |
| CRISTIAN ARGUETASOTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN ARMSTRONG | | ON FILE | | | | | | |
| CRISTIAN ARROYO | | ON FILE | | | | | | |
| CRISTIAN AVILES | | ON FILE | | | | | | |
| CRISTIAN BUENROSTRO | | ON FILE | | | | | | |
| CRISTIAN CABADA | | ON FILE | | | | | | |
| CRISTIAN CALVO | | ON FILE | | | | | | |
| CRISTIAN CAMACHO | | ON FILE | | | | | | |
| CRISTIAN CHAVES -GHIA | | ON FILE | | | | | | |
| CRISTIAN CIBILS | | ON FILE | | | | | | |
| CRISTIAN CONTRERAS | | ON FILE | | | | | | |
| CRISTIAN CORRALES | | ON FILE | | | | | | |
| CRISTIAN DENNIS | | ON FILE | | | | | | |
| CRISTIAN EDGARDO GONZALEZ | | ON FILE | | | | | | |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | | ON FILE | | | | | | |
| CRISTIAN ESCALERA | | ON FILE | | | | | | |
| CRISTIAN FERRIER | | ON FILE | | | | | | |
| CRISTIAN FLORIN AVRAM | | ON FILE | | | | | | |
| CRISTIAN FRANCISCO JASSO-BLANCO | | ON FILE | | | | | | |
| CRISTIAN GARCIA CORTEZ | | ON FILE | | | | | | |
| CRISTIAN GONZALO LEON | | ON FILE | | | | | | |
| CRISTIAN GUZMAN | | ON FILE | | | | | | |
| CRISTIAN HECHAVARRIA | | ON FILE | | | | | | |
| CRISTIAN HERNANDEZ | | ON FILE | | | | | | |
| CRISTIAN HUITRON | | ON FILE | | | | | | |
| CRISTIAN JOSEPH | | ON FILE | | | | | | |
| CRISTIAN LOPEZ | | ON FILE | | | | | | |
| CRISTIAN MARTIN | | ON FILE | | | | | | |
| CRISTIAN MARTINEZ | | ON FILE | | | | | | |
| CRISTIAN MENDEZ CAMARENA | | ON FILE | | | | | | |
| CRISTIAN MOLINA | | ON FILE | | | | | | |
| CRISTIAN MORALES | | ON FILE | | | | | | |
| CRISTIAN MORENO | | ON FILE | | | | | | |
| CRISTIAN MORQUECHO | | ON FILE | | | | | | |
| CRISTIAN OLIVAS | | ON FILE | | | | | | |
| CRISTIAN PAREDES TAJIBOY | | ON FILE | | | | | | |
| CRISTIAN PAUNA | | ON FILE | | | | | | |
| CRISTIAN PERALTA | | ON FILE | | | | | | |
| CRISTIAN PERDOMO ROJAS | | ON FILE | | | | | | |
| CRISTIAN POMPEY | | ON FILE | | | | | | |
| CRISTIAN PRADO | | ON FILE | | | | | | |
| CRISTIAN QUINDES | | ON FILE | | | | | | |
| CRISTIAN RIVAS | | ON FILE | | | | | | |
| CRISTIAN RIVERA | | ON FILE | | | | | | |
| CRISTIAN RODRIGO MURO | | ON FILE | | | | | | |
| CRISTIAN ROSTITI | | ON FILE | | | | | | |
| CRISTIAN SANTOS | | ON FILE | | | | | | |
| CRISTIAN SAVA | | ON FILE | | | | | | |
| CRISTIAN SOLANO | | ON FILE | | | | | | |
| CRISTIAN SOLIS | | ON FILE | | | | | | |
| CRISTIAN TAFOLLA | | ON FILE | | | | | | |
| CRISTIAN TANCOV | | ON FILE | | | | | | |
| CRISTIAN TELLO | | ON FILE | | | | | | |
| CRISTIAN UGARTE | | ON FILE | | | | | | |
| CRISTIAN VENEGAS | | ON FILE | | | | | | |
| CRISTIAN VILLATORO | | ON FILE | | | | | | |
| CRISTIAN VIVEROS | | ON FILE | | | | | | |
| CRISTIAN WOOD | | ON FILE | | | | | | |
| CRISTIAN ZAMBRANA RODRIGUEZ | | ON FILE | | | | | | |
| CRISTIAN ZELEDON | | ON FILE | | | | | | |
| CRISTIAN ZUNIGA | | ON FILE | | | | | | |
| CRISTIANA NAZZARO | | ON FILE | | | | | | |
| CRISTIANO ARBISO | | ON FILE | | | | | | |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | | ON FILE | | | | | | |
| CRISTIANO DOS SANTOS | | ON FILE | | | | | | |
| CRISTIANO JOSE POUSADA DE MORAES | | ON FILE | | | | | | |
| CRISTIANO MAYNEZ | | ON FILE | | | | | | |
| CRISTIANO QUEIROZ | | ON FILE | | | | | | |
| CRISTIANO SILVA | | ON FILE | | | | | | |
| CRISTIN COLE | | ON FILE | | | | | | |
| CRISTIN FAY | | ON FILE | | | | | | |
| CRISTIN GRIFFIS | | ON FILE | | | | | | |
| CRISTIN POWERS | | ON FILE | | | | | | |
| CRISTINA ADRIANA AYALA | | ON FILE | | | | | | |
| CRISTINA B BRANCO | | ON FILE | | | | | | |
| CRISTINA BOUDREAU | | ON FILE | | | | | | |
| CRISTINA EGLITIS | | ON FILE | | | | | | |
| CRISTINA FERNANDEZ | | ON FILE | | | | | | |
| CRISTINA GOMEZ | | ON FILE | | | | | | |
| CRISTINA GUERRIERI | | ON FILE | | | | | | |
| CRISTINA HOWARD | | ON FILE | | | | | | |
| CRISTINA JACOBS | | ON FILE | | | | | | |
| CRISTINA JARAMILLO | | ON FILE | | | | | | |
| CRISTINA MANRIQUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINA MCGRAW | | ON FILE | | | | | | |
| CRISTINA MCMAHON | | ON FILE | | | | | | |
| CRISTINA MENDOZA | | ON FILE | | | | | | |
| CRISTINA ORDONEZ | | ON FILE | | | | | | |
| CRISTINA PAVEL | | ON FILE | | | | | | |
| CRISTINA RODRIGUEZ | | ON FILE | | | | | | |
| CRISTINA ROMANILLOS TABOADA | | ON FILE | | | | | | |
| CRISTINA SHANTZ | | ON FILE | | | | | | |
| CRISTINA SPATES | | ON FILE | | | | | | |
| CRISTINA TAMAS | | ON FILE | | | | | | |
| CRISTINA TORRES | | ON FILE | | | | | | |
| CRISTINA VANDORT | | ON FILE | | | | | | |
| CRISTINA WALTON LIEBOLT | | ON FILE | | | | | | |
| CRISTINE KIM | | ON FILE | | | | | | |
| CRISTINE SHIN | | ON FILE | | | | | | |
| CRISTINEL ENE | | ON FILE | | | | | | |
| CRISTOBAL GOMEZ | | ON FILE | | | | | | |
| CRISTOBAL GRACIANO | | ON FILE | | | | | | |
| CRISTOBAL LONGORIA | | ON FILE | | | | | | |
| CRISTOBAL MALDONADO | | ON FILE | | | | | | |
| CRISTOBAL OLGUIN ZUNIGA | | ON FILE | | | | | | |
| CRISTOBAL RIVAS | | ON FILE | | | | | | |
| CRISTOBAL VEGA VERA | | ON FILE | | | | | | |
| CRISTOBAL VELASQUEZ | | ON FILE | | | | | | |
| CRISTOFER CUATIANQUIZ CUAPIO | | ON FILE | | | | | | |
| CRISTON COREY | | ON FILE | | | | | | |
| CRISTON MIZE | | ON FILE | | | | | | |
| CRISTOPHER BRISCOE | | ON FILE | | | | | | |
| CRISTOPHER D TICASRIVERA | | ON FILE | | | | | | |
| CRISTOPHER DE LA CRUZ | | ON FILE | | | | | | |
| CRISTOPHER HEAD | | ON FILE | | | | | | |
| CRISTOPHER MINJAREZ | | ON FILE | | | | | | |
| CRISTOPHER OLAVARIO | | ON FILE | | | | | | |
| CRISTOPHER PERALTA | | ON FILE | | | | | | |
| CRISTOPHER REED | | ON FILE | | | | | | |
| CRISTOPHER RIOS-MARTINEZ | | ON FILE | | | | | | |
| CRISTOPHER ROJAS-CATOTA | | ON FILE | | | | | | |
| CRISTOPHER RUIZ | | ON FILE | | | | | | |
| CRISTY ALMONTE | | ON FILE | | | | | | |
| CRISTY GUERRERO | | ON FILE | | | | | | |
| CRISTY OLDHAM | | ON FILE | | | | | | |
| CROMWELL CASERES | | ON FILE | | | | | | |
| CROSBILSON SILVA | | ON FILE | | | | | | |
| CROSBY CRUZ | | ON FILE | | | | | | |
| CROSS FERNANDEZ | | ON FILE | | | | | | |
| CROSS TOLLIVER | | ON FILE | | | | | | |
| CROSSWAY CHURCH OF LANCASTER | | ON FILE | | | | | | |
| CRUCITA FRANCISCO | | ON FILE | | | | | | |
| CRUISE MILLER | | ON FILE | | | | | | |
| CRUSELVA PENA | | ON FILE | | | | | | |
| CRUZ ALEMAN | | ON FILE | | | | | | |
| CRUZ AVILES | | ON FILE | | | | | | |
| CRUZ CARLOS HERNANDEZ | | ON FILE | | | | | | |
| CRUZ CHAVEZ | | ON FILE | | | | | | |
| CRUZ FORBES | | ON FILE | | | | | | |
| CRUZ FRANCO | | ON FILE | | | | | | |
| CRUZ KEB | | ON FILE | | | | | | |
| CRUZ MARTINEZ | | ON FILE | | | | | | |
| CRUZ MUNOZ | | ON FILE | | | | | | |
| CRUZ NOORI | | ON FILE | | | | | | |
| CRUZ ROJAS | | ON FILE | | | | | | |
| CRUZ TURCOTT | | ON FILE | | | | | | |
| CRYEE SANFORD EL | | ON FILE | | | | | | |
| CRYPTO ENTHUSIAST | | ON FILE | | | | | | |
| CRYPTO KRETSCH | | ON FILE | | | | | | |
| CRYPTO PETE | | ON FILE | | | | | | |
| CRYS FARR | | ON FILE | | | | | | |
| CRYSTA DICKSON | | ON FILE | | | | | | |
| CRYSTAL ACEVEDO | | ON FILE | | | | | | |
| CRYSTAL ANGEL | | ON FILE | | | | | | |
| CRYSTAL ANN DUNIGAN | | ON FILE | | | | | | |
| CRYSTAL ASH | | ON FILE | | | | | | |
| CRYSTAL BEGLEY | | ON FILE | | | | | | |
| CRYSTAL BIZZLE | | ON FILE | | | | | | |
| CRYSTAL BLACKFORD | | ON FILE | | | | | | |
| CRYSTAL BLEDSOE | | ON FILE | | | | | | |
| CRYSTAL BROOKE NOVAK | | ON FILE | | | | | | |
| CRYSTAL BROWN | | ON FILE | | | | | | |
| CRYSTAL BURANDT | | ON FILE | | | | | | |
| CRYSTAL CALDWELL-EDWARDS | | ON FILE | | | | | | |
| CRYSTAL CARTMILL | | ON FILE | | | | | | |
| CRYSTAL CERVANTEZ-TKAC | | ON FILE | | | | | | |
| CRYSTAL CHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL CHAO | | ON FILE | | | | | | |
| CRYSTAL CONDE | | ON FILE | | | | | | |
| CRYSTAL COOK MARSHALL | | ON FILE | | | | | | |
| CRYSTAL DALTON | | ON FILE | | | | | | |
| CRYSTAL DAVID | | ON FILE | | | | | | |
| CRYSTAL DAWN SCOGGINS | | ON FILE | | | | | | |
| CRYSTAL DEAN | | ON FILE | | | | | | |
| CRYSTAL DEYO | | ON FILE | | | | | | |
| CRYSTAL EASTER | | ON FILE | | | | | | |
| CRYSTAL F BARNWELL | | ON FILE | | | | | | |
| CRYSTAL FARMER | | ON FILE | | | | | | |
| CRYSTAL FLORES | | ON FILE | | | | | | |
| CRYSTAL FLOWERS | | ON FILE | | | | | | |
| CRYSTAL FOSTER | | ON FILE | | | | | | |
| CRYSTAL GABIANELLI | | ON FILE | | | | | | |
| CRYSTAL GATLING | | ON FILE | | | | | | |
| CRYSTAL GEORGE | | ON FILE | | | | | | |
| CRYSTAL HABERLE | | ON FILE | | | | | | |
| CRYSTAL HALL | | ON FILE | | | | | | |
| CRYSTAL HANSEN | | ON FILE | | | | | | |
| CRYSTAL HARRISON | | ON FILE | | | | | | |
| CRYSTAL HERNANDEZ | | ON FILE | | | | | | |
| CRYSTAL HONG | | ON FILE | | | | | | |
| CRYSTAL HOUSE | | ON FILE | | | | | | |
| CRYSTAL HUITRON | | ON FILE | | | | | | |
| CRYSTAL JONES | | ON FILE | | | | | | |
| CRYSTAL KIYOMI OKAMOTO | | ON FILE | | | | | | |
| CRYSTAL LAWSON | | ON FILE | | | | | | |
| CRYSTAL LU | | ON FILE | | | | | | |
| CRYSTAL LYNN MARES | | ON FILE | | | | | | |
| CRYSTAL MARIE PAGE | | ON FILE | | | | | | |
| CRYSTAL MATLOCK | | ON FILE | | | | | | |
| CRYSTAL MCLAUGHLIN | | ON FILE | | | | | | |
| CRYSTAL MILES | | ON FILE | | | | | | |
| CRYSTAL MONTOYA | | ON FILE | | | | | | |
| CRYSTAL NAVARRO BERNAL | | ON FILE | | | | | | |
| CRYSTAL NELSON | | ON FILE | | | | | | |
| CRYSTAL PEÑA | | ON FILE | | | | | | |
| CRYSTAL PERSAUD | | ON FILE | | | | | | |
| CRYSTAL RENEAU | | ON FILE | | | | | | |
| CRYSTAL ROSE | | ON FILE | | | | | | |
| CRYSTAL ROSE MCCARTHY | | ON FILE | | | | | | |
| CRYSTAL ROSENBROOK | | ON FILE | | | | | | |
| CRYSTAL SANDOVAL | | ON FILE | | | | | | |
| CRYSTAL SCHAEFFEL | | ON FILE | | | | | | |
| CRYSTAL SCHNURR | | ON FILE | | | | | | |
| CRYSTAL SHAFFER | | ON FILE | | | | | | |
| CRYSTAL SIKORA | | ON FILE | | | | | | |
| CRYSTAL SMITH | | ON FILE | | | | | | |
| CRYSTAL SPITHALER | | ON FILE | | | | | | |
| CRYSTAL STARZ | | ON FILE | | | | | | |
| CRYSTAL SWEETSER | | ON FILE | | | | | | |
| CRYSTAL THOMAS | | ON FILE | | | | | | |
| CRYSTAL VAIL | | ON FILE | | | | | | |
| CRYSTAL VAUGHN | | ON FILE | | | | | | |
| CRYSTAL WILLIAMS | | ON FILE | | | | | | |
| CRYSTAL WOLTMAN | | ON FILE | | | | | | |
| CRYSTAL XU | | ON FILE | | | | | | |
| CRYSTALEE JOHNSON | | ON FILE | | | | | | |
| CRYSTALYN CARLSON | | ON FILE | | | | | | |
| CRYSTEAL MCCREA | | ON FILE | | | | | | |
| CRYSTELLE CHARLES | | ON FILE | | | | | | |
| CRYSTLE GEORGE | | ON FILE | | | | | | |
| CRYSTY JUAREZ | | ON FILE | | | | | | |
| CSABA FERENCZY | | ON FILE | | | | | | |
| CSENGELE BARTA | | ON FILE | | | | | | |
| CSONGOR CHRISTOPHER ERDELYI | | ON FILE | | | | | | |
| CUAUHTEMOC MOLINA | | ON FILE | | | | | | |
| CUAUHTEMOC TALAKUA | | ON FILE | | | | | | |
| CUIHUA HUANG | | ON FILE | | | | | | |
| CUITLAHUAC ESCOBAR | | ON FILE | | | | | | |
| CULLAN MCNAMARA | | ON FILE | | | | | | |
| CULLAN WADSWORTH | | ON FILE | | | | | | |
| CULLEN CARLSON | | ON FILE | | | | | | |
| CULLEN CHAKEEN | | ON FILE | | | | | | |
| CULLEN COCHRAN | | ON FILE | | | | | | |
| CULLEN CRAWLEY | | ON FILE | | | | | | |
| CULLEN DOSCH | | ON FILE | | | | | | |
| CULLEN GARVEY | | ON FILE | | | | | | |
| CULLEN GEIST | | ON FILE | | | | | | |
| CULLEN LAI | | ON FILE | | | | | | |
| CULLEN MCGLYNN | | ON FILE | | | | | | |
| CULLEN SHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CULLEN SIEWERT | | ON FILE | | | | | | |
| CULLEN WEBB | | ON FILE | | | | | | |
| CULUM SWARTZ | | ON FILE | | | | | | |
| CUONG DIEP | | ON FILE | | | | | | |
| CUONG HA | | ON FILE | | | | | | |
| CUONG HO | | ON FILE | | | | | | |
| CUONG HUY PHAN | | ON FILE | | | | | | |
| CUONG LA | | ON FILE | | | | | | |
| CUONG LIEN | | ON FILE | | | | | | |
| CUONG MINH LE | | ON FILE | | | | | | |
| CUONG NGO | | ON FILE | | | | | | |
| CUONG PHAM | | ON FILE | | | | | | |
| CUONG PHAN | | ON FILE | | | | | | |
| CUONG QUOC TRINH | | ON FILE | | | | | | |
| CUONG SI | | ON FILE | | | | | | |
| CUONG TRUONG | | ON FILE | | | | | | |
| CUOSU HUANG | | ON FILE | | | | | | |
| CURIN HERMAN | | ON FILE | | | | | | |
| CURLEEN ELLIOTT | | ON FILE | | | | | | |
| CURLEY ANTONIO BESSARD | | ON FILE | | | | | | |
| CURRAN S TRIMMER | | ON FILE | | | | | | |
| CURRAN SEAN OCONNOR | | ON FILE | | | | | | |
| CURRAN VAN WAARDE | | ON FILE | | | | | | |
| CURRY STONE | | ON FILE | | | | | | |
| CURT AREND | | ON FILE | | | | | | |
| CURT CHESTER | | ON FILE | | | | | | |
| CURT COVAULT | | ON FILE | | | | | | |
| CURT COVINGTON | | ON FILE | | | | | | |
| CURT DANIELSEN | | ON FILE | | | | | | |
| CURT DAVIDSON | | ON FILE | | | | | | |
| CURT DELL | | ON FILE | | | | | | |
| CURT DYE | | ON FILE | | | | | | |
| CURT FUHRMAN | | ON FILE | | | | | | |
| CURT GENE HAMILTON | | ON FILE | | | | | | |
| CURT GRIEBEL | | ON FILE | | | | | | |
| CURT HUFF | | ON FILE | | | | | | |
| CURT LIBENGOOD | | ON FILE | | | | | | |
| CURT LOCKHART | | ON FILE | | | | | | |
| CURT LUSCO | | ON FILE | | | | | | |
| CURT MCBEAN | | ON FILE | | | | | | |
| CURT MIASO | | ON FILE | | | | | | |
| CURT NELSON | | ON FILE | | | | | | |
| CURT REIMNITZ | | ON FILE | | | | | | |
| CURT RODE | | ON FILE | | | | | | |
| CURT SCHIESL | | ON FILE | | | | | | |
| CURT SPANBAUER | | ON FILE | | | | | | |
| CURT SPROUL | | ON FILE | | | | | | |
| CURT YAWORSKI | | ON FILE | | | | | | |
| CURT ZACKIEWICZ | | ON FILE | | | | | | |
| CURT ZILBERSHER | | ON FILE | | | | | | |
| CURTESA RICHARDSON | | ON FILE | | | | | | |
| CURTEZ RIGGS | | ON FILE | | | | | | |
| CURTIS A EBERS | | ON FILE | | | | | | |
| CURTIS A JORDAN | | ON FILE | | | | | | |
| CURTIS AGYEMAN-BADU | | ON FILE | | | | | | |
| CURTIS ALAN, JR HOFFMAN | | ON FILE | | | | | | |
| CURTIS ALDERSON | | ON FILE | | | | | | |
| CURTIS ALEXANDER | | ON FILE | | | | | | |
| CURTIS ALEXANDER NEW | | ON FILE | | | | | | |
| CURTIS ALLAN FLUEGEL | | ON FILE | | | | | | |
| CURTIS ALLEN RIGG | | ON FILE | | | | | | |
| CURTIS AMAZAKI | | ON FILE | | | | | | |
| CURTIS ANDREW O'BRIEN | | ON FILE | | | | | | |
| CURTIS AUSTIN | | ON FILE | | | | | | |
| CURTIS AVISON | | ON FILE | | | | | | |
| CURTIS BATHURST | | ON FILE | | | | | | |
| CURTIS BEATTY | | ON FILE | | | | | | |
| CURTIS BERRY | | ON FILE | | | | | | |
| CURTIS BLACKMORE | | ON FILE | | | | | | |
| CURTIS BLANKINSHIP | | ON FILE | | | | | | |
| CURTIS BRADLY ALEXANDER | | ON FILE | | | | | | |
| CURTIS BRANCH | | ON FILE | | | | | | |
| CURTIS BROWN | | ON FILE | | | | | | |
| CURTIS BROWN JR | | ON FILE | | | | | | |
| CURTIS BUXTON | | ON FILE | | | | | | |
| CURTIS BYRD | | ON FILE | | | | | | |
| CURTIS CALLOWAY | | ON FILE | | | | | | |
| CURTIS CALOMENI | | ON FILE | | | | | | |
| CURTIS CAMERON | | ON FILE | | | | | | |
| CURTIS CAMMARATA | | ON FILE | | | | | | |
| CURTIS CHAMBERS | | ON FILE | | | | | | |
| CURTIS CHEANEY | | ON FILE | | | | | | |
| CURTIS CHOE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURTIS CHU | | ON FILE | | | | | | |
| CURTIS CLARK GREEN | | ON FILE | | | | | | |
| CURTIS COLLOPY | | ON FILE | | | | | | |
| CURTIS CORDLE | | ON FILE | | | | | | |
| CURTIS CRAIG | | ON FILE | | | | | | |
| CURTIS DALE GATTERSON JR | | ON FILE | | | | | | |
| CURTIS DAVIDSON | | ON FILE | | | | | | |
| CURTIS DAVIS | | ON FILE | | | | | | |
| CURTIS DAY | | ON FILE | | | | | | |
| CURTIS DELAGERHEIM | | ON FILE | | | | | | |
| CURTIS DILAS | | ON FILE | | | | | | |
| CURTIS DONAHOE | | ON FILE | | | | | | |
| CURTIS EISAMAN | | ON FILE | | | | | | |
| CURTIS EPPS | | ON FILE | | | | | | |
| CURTIS FARBER | | ON FILE | | | | | | |
| CURTIS FILLERS | | ON FILE | | | | | | |
| CURTIS FORTUNE | | ON FILE | | | | | | |
| CURTIS FRANCISQUE | | ON FILE | | | | | | |
| CURTIS FRIERSON | | ON FILE | | | | | | |
| CURTIS GABHART | | ON FILE | | | | | | |
| CURTIS GADIE | | ON FILE | | | | | | |
| CURTIS GENT | | ON FILE | | | | | | |
| CURTIS GIEBLER | | ON FILE | | | | | | |
| CURTIS GILBERT | | ON FILE | | | | | | |
| CURTIS GILMORE | | ON FILE | | | | | | |
| CURTIS GLASS | | ON FILE | | | | | | |
| CURTIS GRANT | | ON FILE | | | | | | |
| CURTIS GREEN | | ON FILE | | | | | | |
| CURTIS GROOTERS | | ON FILE | | | | | | |
| CURTIS HAAS | | ON FILE | | | | | | |
| CURTIS HAIN | | ON FILE | | | | | | |
| CURTIS HARMON | | ON FILE | | | | | | |
| CURTIS HARVEYJOHN VOTH | | ON FILE | | | | | | |
| CURTIS HATLEY | | ON FILE | | | | | | |
| CURTIS HAYMON | | ON FILE | | | | | | |
| CURTIS HEMBROFF | | ON FILE | | | | | | |
| CURTIS HILL | | ON FILE | | | | | | |
| CURTIS HODGE | | ON FILE | | | | | | |
| CURTIS HOHENBERY | | ON FILE | | | | | | |
| CURTIS HOUSTON | | ON FILE | | | | | | |
| CURTIS HREN | | ON FILE | | | | | | |
| CURTIS HUNTER | | ON FILE | | | | | | |
| CURTIS J COATES | | ON FILE | | | | | | |
| CURTIS JACKSON | | ON FILE | | | | | | |
| CURTIS JEVON WASHINGTON | | ON FILE | | | | | | |
| CURTIS JEWETT | | ON FILE | | | | | | |
| CURTIS JOE | | ON FILE | | | | | | |
| CURTIS JONES | | ON FILE | | | | | | |
| CURTIS JOSEPH AMADO | | ON FILE | | | | | | |
| CURTIS JOSHUA WEISSE | | ON FILE | | | | | | |
| CURTIS JUE | | ON FILE | | | | | | |
| CURTIS K CLOUDEN | | ON FILE | | | | | | |
| CURTIS KELLEY | | ON FILE | | | | | | |
| CURTIS KISKY | | ON FILE | | | | | | |
| CURTIS KNIGHT | | ON FILE | | | | | | |
| CURTIS LANDRY | | ON FILE | | | | | | |
| CURTIS LE | | ON FILE | | | | | | |
| CURTIS LEE PEARSON | | ON FILE | | | | | | |
| CURTIS LEGONS II | | ON FILE | | | | | | |
| CURTIS LEUNG | | ON FILE | | | | | | |
| CURTIS LINDSEY | | ON FILE | | | | | | |
| CURTIS LONG | | ON FILE | | | | | | |
| CURTIS LOWELL BYE | | ON FILE | | | | | | |
| CURTIS LUBBERS | | ON FILE | | | | | | |
| CURTIS LUDWIG | | ON FILE | | | | | | |
| CURTIS MAGEE | | ON FILE | | | | | | |
| CURTIS MARKHAM | | ON FILE | | | | | | |
| CURTIS MATTHIAS | | ON FILE | | | | | | |
| CURTIS MCDOWALD | | ON FILE | | | | | | |
| CURTIS MCDOWELL | | ON FILE | | | | | | |
| CURTIS MCKENZIE | | ON FILE | | | | | | |
| CURTIS MORRIS | | ON FILE | | | | | | |
| CURTIS MYERS | | ON FILE | | | | | | |
| CURTIS NEAL | | ON FILE | | | | | | |
| CURTIS NICHOLSON | | ON FILE | | | | | | |
| CURTIS NORWOOD | | ON FILE | | | | | | |
| CURTIS OSBURN | | ON FILE | | | | | | |
| CURTIS PALMER | | ON FILE | | | | | | |
| CURTIS PARKER | | ON FILE | | | | | | |
| CURTIS RADER | | ON FILE | | | | | | |
| CURTIS RESTA | | ON FILE | | | | | | |
| CURTIS RICE | | ON FILE | | | | | | |
| CURTIS ROBINSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURTIS RUBENDALL | | ON FILE | | | | | | |
| CURTIS SALLEY | | ON FILE | | | | | | |
| CURTIS SARGENT | | ON FILE | | | | | | |
| CURTIS SARNECKI | | ON FILE | | | | | | |
| CURTIS SAVOY | | ON FILE | | | | | | |
| CURTIS SHELTON | | ON FILE | | | | | | |
| CURTIS SHIN | | ON FILE | | | | | | |
| CURTIS SKOOG | | ON FILE | | | | | | |
| CURTIS SNIDER | | ON FILE | | | | | | |
| CURTIS SPARLIN | | ON FILE | | | | | | |
| CURTIS SQUIRES | | ON FILE | | | | | | |
| CURTIS ST AMAND | | ON FILE | | | | | | |
| CURTIS STAPLES | | ON FILE | | | | | | |
| CURTIS STAUFFER | | ON FILE | | | | | | |
| CURTIS STEPHENSON | | ON FILE | | | | | | |
| CURTIS STEWART | | ON FILE | | | | | | |
| CURTIS SWICK | | ON FILE | | | | | | |
| CURTIS TERZIS | | ON FILE | | | | | | |
| CURTIS THEARD | | ON FILE | | | | | | |
| CURTIS THEODORE ELLIS JR | | ON FILE | | | | | | |
| CURTIS THOMPSON | | ON FILE | | | | | | |
| CURTIS THYGERSON | | ON FILE | | | | | | |
| CURTIS TINNEY | | ON FILE | | | | | | |
| CURTIS TREADWELL | | ON FILE | | | | | | |
| CURTIS TURCHIN | | ON FILE | | | | | | |
| CURTIS VANTURE | | ON FILE | | | | | | |
| CURTIS WAGNER | | ON FILE | | | | | | |
| CURTIS WANG | | ON FILE | | | | | | |
| CURTIS WARD | | ON FILE | | | | | | |
| CURTIS WARREN | | ON FILE | | | | | | |
| CURTIS WHITE | | ON FILE | | | | | | |
| CURTIS WILCOX | | ON FILE | | | | | | |
| CURTIS WILLIAMS | | ON FILE | | | | | | |
| CURTIS WILLIAMS II | | ON FILE | | | | | | |
| CURTIS WISE | | ON FILE | | | | | | |
| CURTIS WOODS | | ON FILE | | | | | | |
| CURTIS WOODYEAR | | ON FILE | | | | | | |
| CURTIS YOO | | ON FILE | | | | | | |
| CURTIS YOUNGS | | ON FILE | | | | | | |
| CUSTODIO ERICKSON CASTILLO | | ON FILE | | | | | | |
| CUTBERTO VIRAMONTES | | ON FILE | | | | | | |
| CUTLER BAKKE | | ON FILE | | | | | | |
| CUTLER FINCH | | ON FILE | | | | | | |
| CUYLER JOSEY | | ON FILE | | | | | | |
| CVIJETA ARANDELOVIC | | ON FILE | | | | | | |
| CY ARCE | | ON FILE | | | | | | |
| CY BAYLIS | | ON FILE | | | | | | |
| CY CYRUS | | ON FILE | | | | | | |
| CY POTTS | | ON FILE | | | | | | |
| CY WELDON | | ON FILE | | | | | | |
| CYANA BRILES | | ON FILE | | | | | | |
| CYANN MIDDLETON | | ON FILE | | | | | | |
| CYARA DE LANNOY | | ON FILE | | | | | | |
| CYBELLE MARGUERITE SMITH | | ON FILE | | | | | | |
| CYD MAGE | | ON FILE | | | | | | |
| CYDNEE TOMLINSON | | ON FILE | | | | | | |
| CYDNEY GLASSER | | ON FILE | | | | | | |
| CYDNI WILLIAMS | | ON FILE | | | | | | |
| CYLE CRAIG | | ON FILE | | | | | | |
| CYLE DURHAM | | ON FILE | | | | | | |
| CYLE JASKOLKA | | ON FILE | | | | | | |
| CYLE LUBLIN | | ON FILE | | | | | | |
| CYLE MACK | | ON FILE | | | | | | |
| CYLE MOORE | | ON FILE | | | | | | |
| CYMANDE BAXTER-ROGERS | | ON FILE | | | | | | |
| CYMEN CHOY | | ON FILE | | | | | | |
| CYNDEL MARIE KRANZ | | ON FILE | | | | | | |
| CYNDI ALTMAN | | ON FILE | | | | | | |
| CYNDI BOSKER | | ON FILE | | | | | | |
| CYNDI WALLER | | ON FILE | | | | | | |
| CYNTHIA A STROUD | | ON FILE | | | | | | |
| CYNTHIA ALVIAR | | ON FILE | | | | | | |
| CYNTHIA AMES | | ON FILE | | | | | | |
| CYNTHIA ANN ERICKSON | | ON FILE | | | | | | |
| CYNTHIA ANN POWELL | | ON FILE | | | | | | |
| CYNTHIA ANNETTE OVERTON | | ON FILE | | | | | | |
| CYNTHIA ARTMAN | | ON FILE | | | | | | |
| CYNTHIA BABASA BANAAG | | ON FILE | | | | | | |
| CYNTHIA BLAKELY | | ON FILE | | | | | | |
| CYNTHIA BORG | | ON FILE | | | | | | |
| CYNTHIA BOWEN | | ON FILE | | | | | | |
| CYNTHIA BRADLEY | | ON FILE | | | | | | |
| CYNTHIA BROOKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA BUENVIAJE-COGGINS | | ON FILE | | | | | | |
| CYNTHIA CADET | | ON FILE | | | | | | |
| CYNTHIA CARPENTER | | ON FILE | | | | | | |
| CYNTHIA CERINO | | ON FILE | | | | | | |
| CYNTHIA CHAN | | ON FILE | | | | | | |
| CYNTHIA CHANEY | | ON FILE | | | | | | |
| CYNTHIA CHIU | | ON FILE | | | | | | |
| CYNTHIA CHRISTY | | ON FILE | | | | | | |
| CYNTHIA CLOYD | | ON FILE | | | | | | |
| CYNTHIA COUTURE | | ON FILE | | | | | | |
| CYNTHIA CREWS-POLLOCK | | ON FILE | | | | | | |
| CYNTHIA CURRIE | | ON FILE | | | | | | |
| CYNTHIA CURRY | | ON FILE | | | | | | |
| CYNTHIA DAIR | | ON FILE | | | | | | |
| CYNTHIA DAMORE | | ON FILE | | | | | | |
| CYNTHIA DENISE CHIN-LEE | | ON FILE | | | | | | |
| CYNTHIA DINKINS | | ON FILE | | | | | | |
| CYNTHIA DIZON | | ON FILE | | | | | | |
| CYNTHIA EDDY | | ON FILE | | | | | | |
| CYNTHIA EE YONG LIM | | ON FILE | | | | | | |
| CYNTHIA ELDREDGE LYTLE | | ON FILE | | | | | | |
| CYNTHIA ELLEN LEBRETT | | ON FILE | | | | | | |
| CYNTHIA FERN | | ON FILE | | | | | | |
| CYNTHIA FISHEL | | ON FILE | | | | | | |
| CYNTHIA FRENCH | | ON FILE | | | | | | |
| CYNTHIA FULGHAM | | ON FILE | | | | | | |
| CYNTHIA FUNES | | ON FILE | | | | | | |
| CYNTHIA GARBER | | ON FILE | | | | | | |
| CYNTHIA GASCAL SARSABA | | ON FILE | | | | | | |
| CYNTHIA GOITIA | | ON FILE | | | | | | |
| CYNTHIA GRAVES | | ON FILE | | | | | | |
| CYNTHIA HEMINGWAY | | ON FILE | | | | | | |
| CYNTHIA HENTHORN | | ON FILE | | | | | | |
| CYNTHIA HERMOSILLO | | ON FILE | | | | | | |
| CYNTHIA HIGBY | | ON FILE | | | | | | |
| CYNTHIA HILTON | | ON FILE | | | | | | |
| CYNTHIA HOLMAN | | ON FILE | | | | | | |
| CYNTHIA HOWER | | ON FILE | | | | | | |
| CYNTHIA HSIAO | | ON FILE | | | | | | |
| CYNTHIA JOHANSEN | | ON FILE | | | | | | |
| CYNTHIA JONES | | ON FILE | | | | | | |
| CYNTHIA KENNEDY | | ON FILE | | | | | | |
| CYNTHIA KIRBY | | ON FILE | | | | | | |
| CYNTHIA KNIGHT | | ON FILE | | | | | | |
| CYNTHIA KRAFT | | ON FILE | | | | | | |
| CYNTHIA LASITER | | ON FILE | | | | | | |
| CYNTHIA LASKA | | ON FILE | | | | | | |
| CYNTHIA LAURISTON | | ON FILE | | | | | | |
| CYNTHIA LEE LATHROP | | ON FILE | | | | | | |
| CYNTHIA LEWIS | | ON FILE | | | | | | |
| CYNTHIA LEY | | ON FILE | | | | | | |
| CYNTHIA LODRUP | | ON FILE | | | | | | |
| CYNTHIA LÓPEZ-PELAYO | | ON FILE | | | | | | |
| CYNTHIA LOWA | | ON FILE | | | | | | |
| CYNTHIA LYNN FULLER | | ON FILE | | | | | | |
| CYNTHIA LYON | | ON FILE | | | | | | |
| CYNTHIA M BARBIRETTI | | ON FILE | | | | | | |
| CYNTHIA MAE LEVI | | ON FILE | | | | | | |
| CYNTHIA MARIE FULLARD | | ON FILE | | | | | | |
| CYNTHIA MARIE SHOOP | | ON FILE | | | | | | |
| CYNTHIA MARINER | | ON FILE | | | | | | |
| CYNTHIA MARTIN | | ON FILE | | | | | | |
| CYNTHIA MAYANI | | ON FILE | | | | | | |
| CYNTHIA MAYNARD | | ON FILE | | | | | | |
| CYNTHIA MEYERS CLARK | | ON FILE | | | | | | |
| CYNTHIA MILIAN | | ON FILE | | | | | | |
| CYNTHIA MOSATE | | ON FILE | | | | | | |
| CYNTHIA NAOMI FRITZ | | ON FILE | | | | | | |
| CYNTHIA NEVELS | | ON FILE | | | | | | |
| CYNTHIA NIEZELSKI | | ON FILE | | | | | | |
| CYNTHIA NORMAN | | ON FILE | | | | | | |
| CYNTHIA OKEEFE | | ON FILE | | | | | | |
| CYNTHIA PAN | | ON FILE | | | | | | |
| CYNTHIA PAO | | ON FILE | | | | | | |
| CYNTHIA PARKER | | ON FILE | | | | | | |
| CYNTHIA PEREZ | | ON FILE | | | | | | |
| CYNTHIA PERRULLI | | ON FILE | | | | | | |
| CYNTHIA PLEHN | | ON FILE | | | | | | |
| CYNTHIA POOLE | | ON FILE | | | | | | |
| CYNTHIA PROA | | ON FILE | | | | | | |
| CYNTHIA QUINTANILLA | | ON FILE | | | | | | |
| CYNTHIA RAMAGE | | ON FILE | | | | | | |
| CYNTHIA RICHARDSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ROMERO | | ON FILE | | | | | | |
| CYNTHIA S FELDMAN | | ON FILE | | | | | | |
| CYNTHIA SANCHEZ | | ON FILE | | | | | | |
| CYNTHIA SCHELTEMA | | ON FILE | | | | | | |
| CYNTHIA SERRANO | | ON FILE | | | | | | |
| CYNTHIA SHARP | | ON FILE | | | | | | |
| CYNTHIA SHIM | | ON FILE | | | | | | |
| CYNTHIA SMITH | | ON FILE | | | | | | |
| CYNTHIA SMITHART | | ON FILE | | | | | | |
| CYNTHIA THIELKE | | ON FILE | | | | | | |
| CYNTHIA THOMSEN | | ON FILE | | | | | | |
| CYNTHIA TIMMONS | | ON FILE | | | | | | |
| CYNTHIA TODD | | ON FILE | | | | | | |
| CYNTHIA VAUGHN | | ON FILE | | | | | | |
| CYNTHIA VIGIL | | ON FILE | | | | | | |
| CYNTHIA VON EBERSTEIN | | ON FILE | | | | | | |
| CYNTHIA VU | | ON FILE | | | | | | |
| CYNTHIA WEEKS | | ON FILE | | | | | | |
| CYNTHIA WHITE | | ON FILE | | | | | | |
| CYNTHIA WU | | ON FILE | | | | | | |
| CYNTHYA CROSBY | | ON FILE | | | | | | |
| CYNTHYA ERIVES | | ON FILE | | | | | | |
| CYNTIA MARTINS | | ON FILE | | | | | | |
| CYRE WARREN | | ON FILE | | | | | | |
| CYRENA CHIN | | ON FILE | | | | | | |
| CYRIL BASSAN | | ON FILE | | | | | | |
| CYRIL CHACKO MULLACKEL | | ON FILE | | | | | | |
| CYRIL DORSAZ | | ON FILE | | | | | | |
| CYRIL DOUSSAU | | ON FILE | | | | | | |
| CYRIL MAKIL | | ON FILE | | | | | | |
| CYRIL PAULO | | ON FILE | | | | | | |
| CYRIL SCETBON | | ON FILE | | | | | | |
| CYRIL SMITH | | ON FILE | | | | | | |
| CYRILL YAP | | ON FILE | | | | | | |
| CYRILLE FLOM | | ON FILE | | | | | | |
| CYRILLE T. | | ON FILE | | | | | | |
| CYRIS KONG | | ON FILE | | | | | | |
| CYRUS ALANBEACH FRIEDLANDER | | ON FILE | | | | | | |
| CYRUS CHEN | | ON FILE | | | | | | |
| CYRUS CLEMENSEN | | ON FILE | | | | | | |
| CYRUS DEZFULI-ARJOMANDI | | ON FILE | | | | | | |
| CYRUS FRESHMAN | | ON FILE | | | | | | |
| CYRUS HAKIMI | | ON FILE | | | | | | |
| CYRUS HOUSTON | | ON FILE | | | | | | |
| CYRUS IPAKTCHI | | ON FILE | | | | | | |
| CYRUS IRANI | | ON FILE | | | | | | |
| CYRUS JAHANSOUZ | | ON FILE | | | | | | |
| CYRUS KHAVARI | | ON FILE | | | | | | |
| CYRUS KIANI | | ON FILE | | | | | | |
| CYRUS LEISY | | ON FILE | | | | | | |
| CYRUS MANSOURI | | ON FILE | | | | | | |
| CYRUS MEVORACH | | ON FILE | | | | | | |
| CYRUS MOODY | | ON FILE | | | | | | |
| CYRUS MORSHIDI | | ON FILE | | | | | | |
| CYRUS MURPHY | | ON FILE | | | | | | |
| CYRUS PARTOW | | ON FILE | | | | | | |
| CYRUS REYNA | | ON FILE | | | | | | |
| CYRUS SCHNEIDER | | ON FILE | | | | | | |
| CYRUS WAYNE LYLE | | ON FILE | | | | | | |
| CYRUS WILKES | | ON FILE | | | | | | |
| CYRUS ZAHEDI | | ON FILE | | | | | | |
| CZAR MORA | | ON FILE | | | | | | |
| CZAR VIGIL | | ON FILE | | | | | | |
| CZARKEMMA ARRINGTON | | ON FILE | | | | | | |
| CZESLAW BODNAR | | ON FILE | | | | | | |
| D ANA CURTIS | | ON FILE | | | | | | |
| D BENJAMIN GRECO | | ON FILE | | | | | | |
| D ESPINOZA CHAVEZ | | ON FILE | | | | | | |
| D F GIANGRASSO | | ON FILE | | | | | | |
| D KRYPT | | ON FILE | | | | | | |
| D. STEVEN WHITE | | ON FILE | | | | | | |
| D.A PULLELLA | | ON FILE | | | | | | |
| D.C JAGNARINE | | ON FILE | | | | | | |
| D'ALLEN JOHNSON | | ON FILE | | | | | | |
| D'ANGELO CHARLTON | | ON FILE | | | | | | |
| D'LISSA JOHNSON | | ON FILE | | | | | | |
| D'METRES HILL | | ON FILE | | | | | | |
| D'VANTE HOWARD | | ON FILE | | | | | | |
| DA CHEN | | ON FILE | | | | | | |
| DA CHUNG | | ON FILE | | | | | | |
| DA HU | | ON FILE | | | | | | |
| DA WANG | | ON FILE | | | | | | |
| DA WUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DA ZHAO | | ON FILE | | | | | | |
| DAAMON BLACK | | ON FILE | | | | | | |
| DAANESH IBRAHIM | | ON FILE | | | | | | |
| DAAVI GARRY GAZELLE | | ON FILE | | | | | | |
| DACHONN JOHNSON | | ON FILE | | | | | | |
| DACIA CARROLL | | ON FILE | | | | | | |
| DACIAS KING | | ON FILE | | | | | | |
| DACID KIM | | ON FILE | | | | | | |
| DACODA JACOBS | | ON FILE | | | | | | |
| DACOTA CAGLE | | ON FILE | | | | | | |
| DADA GUO | | ON FILE | | | | | | |
| DADDY BROWN MBAKI | | ON FILE | | | | | | |
| DADWIN ARRIAGA | | ON FILE | | | | | | |
| DAE HO YU | | ON FILE | | | | | | |
| DAE HYUN KIM | | ON FILE | | | | | | |
| DAE PAEK | | ON FILE | | | | | | |
| DAE YOUNG HUH | | ON FILE | | | | | | |
| DAE YOUNG KIM | | ON FILE | | | | | | |
| DAEGAN MOODY | | ON FILE | | | | | | |
| DAEHEE YOON | | ON FILE | | | | | | |
| DAEJAUN LAFAVE | | ON FILE | | | | | | |
| DAEKWANG CHOI | | ON FILE | | | | | | |
| DAELEN KEITH MCCLENDON | | ON FILE | | | | | | |
| DAEMAIN SEMAN | | ON FILE | | | | | | |
| DAEMEON HENRY | | ON FILE | | | | | | |
| DAEMEON XOENYTH | | ON FILE | | | | | | |
| DAENA MORALES LOPEZ | | ON FILE | | | | | | |
| DAEONN DAVIS | | ON FILE | | | | | | |
| DAERON PERIAN MEYER | | ON FILE | | | | | | |
| DAESEAN GAY | | ON FILE | | | | | | |
| DAESHAWN FERGUSON | | ON FILE | | | | | | |
| DAEVIN CALDWELL | | ON FILE | | | | | | |
| DAEWAN KIM | | ON FILE | | | | | | |
| DAFANG JING | | ON FILE | | | | | | |
| DAFE OFOH | | ON FILE | | | | | | |
| DAFU LIU | | ON FILE | | | | | | |
| DAG LARSON | | ON FILE | | | | | | |
| DAGAN FULLANO | | ON FILE | | | | | | |
| DAGART GLENN ALLISON | | ON FILE | | | | | | |
| DAGNY GRILLIS | | ON FILE | | | | | | |
| DAGO BARBOSA | | ON FILE | | | | | | |
| DAGO PENA | | ON FILE | | | | | | |
| DAHANAYAKA DE SILVA | | ON FILE | | | | | | |
| DAHIANY ZAYAS | | ON FILE | | | | | | |
| DAHLER BATTLE | | ON FILE | | | | | | |
| DAHLHA CHESHATSANG | | ON FILE | | | | | | |
| DAHNA HURLEY | | ON FILE | | | | | | |
| DAHREN DOSS | | ON FILE | | | | | | |
| DAHRON SHAND | | ON FILE | | | | | | |
| DAI DAO | | ON FILE | | | | | | |
| DAI YU | | ON FILE | | | | | | |
| DAIBASHISH GANGOPADHYAY | | ON FILE | | | | | | |
| DAICHI IKEDA | | ON FILE | | | | | | |
| DAICHI KAKAZU | | ON FILE | | | | | | |
| DAICHI KONO | | ON FILE | | | | | | |
| DAICHI NOZAWA | | ON FILE | | | | | | |
| DAICHI ZELLEY | | ON FILE | | | | | | |
| DAIJAH HARRIS | | ON FILE | | | | | | |
| DAIKIE MONCION | | ON FILE | | | | | | |
| DAILEN HUNTLEY | | ON FILE | | | | | | |
| DAILIN CASADO | | ON FILE | | | | | | |
| DAIN EVANS | | ON FILE | | | | | | |
| DAIN HART | | ON FILE | | | | | | |
| DAIN MCGILL | | ON FILE | | | | | | |
| DAIN ODEGAARD | | ON FILE | | | | | | |
| DAINAN OGLE | | ON FILE | | | | | | |
| DAINE THOMAS | | ON FILE | | | | | | |
| DAINELYS GUTIERREZ QUINTANA | | ON FILE | | | | | | |
| DAINEN DUFFIN | | ON FILE | | | | | | |
| DAINIS BASENS | | ON FILE | | | | | | |
| DAINORA TOMMASINO | | ON FILE | | | | | | |
| DAIREEN GARCIA | | ON FILE | | | | | | |
| DAIRON SANCHEZ | | ON FILE | | | | | | |
| DAIS KAWAGUCHI | | ON FILE | | | | | | |
| DAISAKU NAKAJIMA | | ON FILE | | | | | | |
| DAISHAWN YANCEY | | ON FILE | | | | | | |
| DAISUKE IMAI | | ON FILE | | | | | | |
| DAISUKE SUZUKI | | ON FILE | | | | | | |
| DAISUKE TAGUCHI | | ON FILE | | | | | | |
| DAISUKE TAKAHASHI | | ON FILE | | | | | | |
| DAISY BENITEZ | | ON FILE | | | | | | |
| DAISY CARRERA | | ON FILE | | | | | | |
| DAISY CASILDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAISY CASTRO | | ON FILE | | | | | | |
| DAISY GALLARDO | | ON FILE | | | | | | |
| DAISY GARCIA | | ON FILE | | | | | | |
| DAISY GREEK | | ON FILE | | | | | | |
| DAISY GUERRERO | | ON FILE | | | | | | |
| DAISY JEAN HICKS | | ON FILE | | | | | | |
| DAISY LEIVA-VAN DYNE | | ON FILE | | | | | | |
| DAISY MCCORMICK | | ON FILE | | | | | | |
| DAISY ROUBSOUAY | | ON FILE | | | | | | |
| DAISY SULTAN | | ON FILE | | | | | | |
| DAITHAN BOOKER | | ON FILE | | | | | | |
| DAIVA DAILIDE | | ON FILE | | | | | | |
| DAIWIN JADAN | | ON FILE | | | | | | |
| DAIYAAN EPPS EL | | ON FILE | | | | | | |
| DAIZHUO CHEN | | ON FILE | | | | | | |
| DAJAHI WILEY | | ON FILE | | | | | | |
| DAJAHN EVANS | | ON FILE | | | | | | |
| DAJANA MATIJEVIC | | ON FILE | | | | | | |
| DAJHAUN WILLIAMS | | ON FILE | | | | | | |
| DAJON WILLIAMS | | ON FILE | | | | | | |
| DAJUAN DIONTA HUNT | | ON FILE | | | | | | |
| DAJUAN HAMILTON | | ON FILE | | | | | | |
| DAJUAN PANNELL | | ON FILE | | | | | | |
| DAK FEASTER | | ON FILE | | | | | | |
| DAK WESTERKAMM | | ON FILE | | | | | | |
| DAKAR MURRY | | ON FILE | | | | | | |
| DAKARAI MUSE | | ON FILE | | | | | | |
| DAKARAI SMITH | | ON FILE | | | | | | |
| DAKARI BASS | | ON FILE | | | | | | |
| DAKARI SMITH | | ON FILE | | | | | | |
| DAKENRICK ALLEN | | ON FILE | | | | | | |
| DAKODA GAYNE | | ON FILE | | | | | | |
| DAKODA OSBORN | | ON FILE | | | | | | |
| DAKOTA ADELPHIA | | ON FILE | | | | | | |
| DAKOTA ANDERSON | | ON FILE | | | | | | |
| DAKOTA BARNETT | | ON FILE | | | | | | |
| DAKOTA BEGEL | | ON FILE | | | | | | |
| DAKOTA BERNER | | ON FILE | | | | | | |
| DAKOTA BLAKE | | ON FILE | | | | | | |
| DAKOTA BOND | | ON FILE | | | | | | |
| DAKOTA BRANNAN | | ON FILE | | | | | | |
| DAKOTA BRANT | | ON FILE | | | | | | |
| DAKOTA BROWN | | ON FILE | | | | | | |
| DAKOTA BURR | | ON FILE | | | | | | |
| DAKOTA CHURCHILL | | ON FILE | | | | | | |
| DAKOTA CRAIG | | ON FILE | | | | | | |
| DAKOTA CROCHET | | ON FILE | | | | | | |
| DAKOTA DANIEL | | ON FILE | | | | | | |
| DAKOTA DAUGHERTY | | ON FILE | | | | | | |
| DAKOTA DEADY | | ON FILE | | | | | | |
| DAKOTA DELGADO | | ON FILE | | | | | | |
| DAKOTA DEVINE | | ON FILE | | | | | | |
| DAKOTA DOUGLASS | | ON FILE | | | | | | |
| DAKOTA DUANE KANEASTER | | ON FILE | | | | | | |
| DAKOTA DUNHAM | | ON FILE | | | | | | |
| DAKOTA EBY | | ON FILE | | | | | | |
| DAKOTA ESKRIDGE | | ON FILE | | | | | | |
| DAKOTA FENSTERMAKER | | ON FILE | | | | | | |
| DAKOTA GANN | | ON FILE | | | | | | |
| DAKOTA GEFFRE | | ON FILE | | | | | | |
| DAKOTA GENG | | ON FILE | | | | | | |
| DAKOTA GREEN | | ON FILE | | | | | | |
| DAKOTA GRIZZLE | | ON FILE | | | | | | |
| DAKOTA HAEFFNER | | ON FILE | | | | | | |
| DAKOTA HARBAUM | | ON FILE | | | | | | |
| DAKOTA HARR | | ON FILE | | | | | | |
| DAKOTA HENSLEY | | ON FILE | | | | | | |
| DAKOTA HERNANDEZ | | ON FILE | | | | | | |
| DAKOTA HEUER | | ON FILE | | | | | | |
| DAKOTA HEYDE | | ON FILE | | | | | | |
| DAKOTA HOBBS | | ON FILE | | | | | | |
| DAKOTA JAMES GALE | | ON FILE | | | | | | |
| DAKOTA JONES | | ON FILE | | | | | | |
| DAKOTA KAPPELLE | | ON FILE | | | | | | |
| DAKOTA MARTIN SHAMMO | | ON FILE | | | | | | |
| DAKOTA MERRIVAL | | ON FILE | | | | | | |
| DAKOTA MILLER | | ON FILE | | | | | | |
| DAKOTA MORGAL | | ON FILE | | | | | | |
| DAKOTA MOTT | | ON FILE | | | | | | |
| DAKOTA NAIRN-SMITH | | ON FILE | | | | | | |
| DAKOTA PANCO | | ON FILE | | | | | | |
| DAKOTA PARKER | | ON FILE | | | | | | |
| DAKOTA PEREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAKOTA PFAFF | | ON FILE | | | | | | |
| DAKOTA PHILLIPOLIPHANT ANDERSON | | ON FILE | | | | | | |
| DAKOTA PITTS | | ON FILE | | | | | | |
| DAKOTA REECE | | ON FILE | | | | | | |
| DAKOTA ROBERT YARRINGTON | | ON FILE | | | | | | |
| DAKOTA ROBINSON | | ON FILE | | | | | | |
| DAKOTA SCHAFER | | ON FILE | | | | | | |
| DAKOTA SCHWORM | | ON FILE | | | | | | |
| DAKOTA SHIPLEY | | ON FILE | | | | | | |
| DAKOTA SODERBERG | | ON FILE | | | | | | |
| DAKOTA SPEED | | ON FILE | | | | | | |
| DAKOTA SWANN | | ON FILE | | | | | | |
| DAKOTA TUCKER | | ON FILE | | | | | | |
| DAKOTA WATSON | | ON FILE | | | | | | |
| DAKOTA WILHELM | | ON FILE | | | | | | |
| DAKOTA WILLIAMS | | ON FILE | | | | | | |
| DAKOTA WOLF | | ON FILE | | | | | | |
| DAKOTA WOODRUFF | | ON FILE | | | | | | |
| DAKOTA WOOLEVER | | ON FILE | | | | | | |
| DAKOTA WRIGHT | | ON FILE | | | | | | |
| DAKOTA WYATT | | ON FILE | | | | | | |
| DAKOTA YOUNG | | ON FILE | | | | | | |
| DAKOTAH CHALLACOMBE | | ON FILE | | | | | | |
| DAKOTAH FLUCK | | ON FILE | | | | | | |
| DAKOTAH MOSES | | ON FILE | | | | | | |
| DAKS BALAKRISHNAN | | ON FILE | | | | | | |
| DAKSHESH PATEL | | ON FILE | | | | | | |
| DAKU SIEWE | | ON FILE | | | | | | |
| DAL EARNEST | | ON FILE | | | | | | |
| DALAL DAHER | | ON FILE | | | | | | |
| DALANDA COBB | | ON FILE | | | | | | |
| DALBIR SINGH GHOTRA | | ON FILE | | | | | | |
| DALE AIKEN | | ON FILE | | | | | | |
| DALE ALAN GENOFF | | ON FILE | | | | | | |
| DALE ALLEN | | ON FILE | | | | | | |
| DALE ANDELKOVIC | | ON FILE | | | | | | |
| DALE ANDERSON | | ON FILE | | | | | | |
| DALE ARMELIN | | ON FILE | | | | | | |
| DALE AYERS | | ON FILE | | | | | | |
| DALE B CIRLIN | | ON FILE | | | | | | |
| DALE BATALHA | | ON FILE | | | | | | |
| DALE BECKETT | | ON FILE | | | | | | |
| DALE BRIMHALL | | ON FILE | | | | | | |
| DALE BRZECZKOWSKI | | ON FILE | | | | | | |
| DALE BUTTERWORTH | | ON FILE | | | | | | |
| DALE CAIRNS | | ON FILE | | | | | | |
| DALE CAMILLO | | ON FILE | | | | | | |
| DALE CARLE | | ON FILE | | | | | | |
| DALE CASSIDY | | ON FILE | | | | | | |
| DALE CHEEK | | ON FILE | | | | | | |
| DALE CHRISTOPHER WIGGINS | | ON FILE | | | | | | |
| DALE CURTIS | | ON FILE | | | | | | |
| DALE DAVIS | | ON FILE | | | | | | |
| DALE DELBERT ZAGER | | ON FILE | | | | | | |
| DALE DING | | ON FILE | | | | | | |
| DALE DUDLEY | | ON FILE | | | | | | |
| DALE DUNN | | ON FILE | | | | | | |
| DALE EDWARDS | | ON FILE | | | | | | |
| DALE ELSTON SR | | ON FILE | | | | | | |
| DALE FEENEY | | ON FILE | | | | | | |
| DALE FELDMAN | | ON FILE | | | | | | |
| DALE FERNANDO | | ON FILE | | | | | | |
| DALE FLINT | | ON FILE | | | | | | |
| DALE FOSGATE | | ON FILE | | | | | | |
| DALE FRANK | | ON FILE | | | | | | |
| DALE FRANK-CHADWICK | | ON FILE | | | | | | |
| DALE GAUBATZ | | ON FILE | | | | | | |
| DALE GIESE | | ON FILE | | | | | | |
| DALE GILBEY | | ON FILE | | | | | | |
| DALE GROENEVELD | | ON FILE | | | | | | |
| DALE HADLEY | | ON FILE | | | | | | |
| DALE HOERTZ | | ON FILE | | | | | | |
| DALE HOLLOWAY | | ON FILE | | | | | | |
| DALE HOWARD | | ON FILE | | | | | | |
| DALE HYMES | | ON FILE | | | | | | |
| DALE IHDE | | ON FILE | | | | | | |
| DALE JEFFERSON | | ON FILE | | | | | | |
| DALE JENKEL | | ON FILE | | | | | | |
| DALE JONATHAN HOLMES | | ON FILE | | | | | | |
| DALE JONES | | ON FILE | | | | | | |
| DALE JUMPP | | ON FILE | | | | | | |
| DALE JUNG | | ON FILE | | | | | | |
| DALE KATZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALE KIM | | ON FILE | | | | | | |
| DALE KLIMEK | | ON FILE | | | | | | |
| DALE KOCHEVAR | | ON FILE | | | | | | |
| DALE KURTZ | | ON FILE | | | | | | |
| DALE LAROY SMITH | | ON FILE | | | | | | |
| DALE LASCESKI | | ON FILE | | | | | | |
| DALE LEFFERS | | ON FILE | | | | | | |
| DALE LEHMAN | | ON FILE | | | | | | |
| DALE LEIDICH | | ON FILE | | | | | | |
| DALE MARABLE | | ON FILE | | | | | | |
| DALE MCLARTY | | ON FILE | | | | | | |
| DALE MELVIN WIGHTS | | ON FILE | | | | | | |
| DALE MICKEN ROGERS III | | ON FILE | | | | | | |
| DALE MONTGOMERY | | ON FILE | | | | | | |
| DALE MORROW | | ON FILE | | | | | | |
| DALE MYERS | | ON FILE | | | | | | |
| DALE NAPLES | | ON FILE | | | | | | |
| DALE NARDOZZI | | ON FILE | | | | | | |
| DALE ORR | | ON FILE | | | | | | |
| DALE OWENS | | ON FILE | | | | | | |
| DALE PARSONS | | ON FILE | | | | | | |
| DALE PAYNE | | ON FILE | | | | | | |
| DALE PRESTON | | ON FILE | | | | | | |
| DALE PRICE | | ON FILE | | | | | | |
| DALE R MCCOLLUM | | ON FILE | | | | | | |
| DALE RAY WOLF | | ON FILE | | | | | | |
| DALE REICH | | ON FILE | | | | | | |
| DALE RITTER | | ON FILE | | | | | | |
| DALE RUSSELL BROMAN | | ON FILE | | | | | | |
| DALE SCHIPPERS | | ON FILE | | | | | | |
| DALE SCHWARTZ | | ON FILE | | | | | | |
| DALE SHEEDY | | ON FILE | | | | | | |
| DALE SHIRAH | | ON FILE | | | | | | |
| DALE SIMPSON | | ON FILE | | | | | | |
| DALE SMITH | | ON FILE | | | | | | |
| DALE SONDGEROTH | | ON FILE | | | | | | |
| DALE SPIDLE | | ON FILE | | | | | | |
| DALE THOMAS ROBILLARD | | ON FILE | | | | | | |
| DALE TOFTE | | ON FILE | | | | | | |
| DALE ULRICH | | ON FILE | | | | | | |
| DALE VICKMAN | | ON FILE | | | | | | |
| DALE WAGONER | | ON FILE | | | | | | |
| DALE WANG | | ON FILE | | | | | | |
| DALE WILLIAM DEXTER | | ON FILE | | | | | | |
| DALE WILLIAMS | | ON FILE | | | | | | |
| DALE WINTERSTEIN | | ON FILE | | | | | | |
| DALE WOOD | | ON FILE | | | | | | |
| DALE WOOLFORD | | ON FILE | | | | | | |
| DALE WRIGHT | | ON FILE | | | | | | |
| DALE YEOMAN | | ON FILE | | | | | | |
| DALE YOUNG | | ON FILE | | | | | | |
| DALEEL NANGJU | | ON FILE | | | | | | |
| DALEN KAHIAPO | | ON FILE | | | | | | |
| DALEN MILLER | | ON FILE | | | | | | |
| DALENA THAI | | ON FILE | | | | | | |
| DALENY VAUGHN | | ON FILE | | | | | | |
| DALEON JAEKWON CRAWFORD | | ON FILE | | | | | | |
| DALEXANDER MASSIE | | ON FILE | | | | | | |
| DALEY HESS | | ON FILE | | | | | | |
| DALI WEI | | ON FILE | | | | | | |
| DALIA BENYTE | | ON FILE | | | | | | |
| DALIA DEL CARMEN JUANNA SANCHEZ | | ON FILE | | | | | | |
| DALIA QUIJADA | | ON FILE | | | | | | |
| DALIAN RE BANKS | | ON FILE | | | | | | |
| DALIBOR BASOR | | ON FILE | | | | | | |
| DALILA GONZALES | | ON FILE | | | | | | |
| DALILA PORTILLO | | ON FILE | | | | | | |
| DALILA RODRIGUEZ | | ON FILE | | | | | | |
| DALINES CONCEPCION | | ON FILE | | | | | | |
| DALINI DHANIRAM MARTINEZ | | ON FILE | | | | | | |
| DALIP JAGGI | | ON FILE | | | | | | |
| DALITZA MUSTAFA | | ON FILE | | | | | | |
| DALLAN ANDRES ESCOBAR | | ON FILE | | | | | | |
| DALLAN GOVE | | ON FILE | | | | | | |
| DALLAS ALFORD | | ON FILE | | | | | | |
| DALLAS BABINEAUX | | ON FILE | | | | | | |
| DALLAS BANKS | | ON FILE | | | | | | |
| DALLAS BOLEN WALES | | ON FILE | | | | | | |
| DALLAS BROZ | | ON FILE | | | | | | |
| DALLAS CUNNINGHAM | | ON FILE | | | | | | |
| DALLAS DANIEL EVANS | | ON FILE | | | | | | |
| DALLAS DIOGOSTINE | | ON FILE | | | | | | |
| DALLAS ENGELKEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALLAS EVANS | | ON FILE | | | | | | |
| DALLAS FITZGERALD | | ON FILE | | | | | | |
| DALLAS FOUGERON | | ON FILE | | | | | | |
| DALLAS HENDRICKS | | ON FILE | | | | | | |
| DALLAS HUSAR | | ON FILE | | | | | | |
| DALLAS JONES | | ON FILE | | | | | | |
| DALLAS KING | | ON FILE | | | | | | |
| DALLAS LADD | | ON FILE | | | | | | |
| DALLAS MCCOY ROGERS | | ON FILE | | | | | | |
| DALLAS NEWMAN | | ON FILE | | | | | | |
| DALLAS NICOLE VANACKER | | ON FILE | | | | | | |
| DALLAS O'NEAL | | ON FILE | | | | | | |
| DALLAS OBRYAN | | ON FILE | | | | | | |
| DALLAS OLDRE | | ON FILE | | | | | | |
| DALLAS REINERT | | ON FILE | | | | | | |
| DALLAS ROBINSON | | ON FILE | | | | | | |
| DALLAS ROGERS | | ON FILE | | | | | | |
| DALLAS STERLING COMPSTON | | ON FILE | | | | | | |
| DALLAS STREET | | ON FILE | | | | | | |
| DALLAS SULT | | ON FILE | | | | | | |
| DALLAS TAYLOR | | ON FILE | | | | | | |
| DALLAS THOMPSON | | ON FILE | | | | | | |
| DALLAS WAID | | ON FILE | | | | | | |
| DALLAS WIENER | | ON FILE | | | | | | |
| DALLAS WRIGHT | | ON FILE | | | | | | |
| DALLIN ALBRECHT | | ON FILE | | | | | | |
| DALLIN DAVIDSON | | ON FILE | | | | | | |
| DALLIN FRAMPTON | | ON FILE | | | | | | |
| DALLIN HASSARD | | ON FILE | | | | | | |
| DALLIN HORNE | | ON FILE | | | | | | |
| DALLIN HUNT | | ON FILE | | | | | | |
| DALLIN ROGERS | | ON FILE | | | | | | |
| DALLIN SHAWN BECK | | ON FILE | | | | | | |
| DALLIN STOKER | | ON FILE | | | | | | |
| DALLIN WATTS | | ON FILE | | | | | | |
| DALLIN WEIR | | ON FILE | | | | | | |
| DALLIN WILKES | | ON FILE | | | | | | |
| DALLIS BROCKWAY | | ON FILE | | | | | | |
| DALMARIE MARTINEZ | | ON FILE | | | | | | |
| DALONDA IKHIMOKPA | | ON FILE | | | | | | |
| DALONGA RICHARDS | | ON FILE | | | | | | |
| DALONTE WILLIAMSON | | ON FILE | | | | | | |
| DALONZO HILTON | | ON FILE | | | | | | |
| DALTON ANDERSON | | ON FILE | | | | | | |
| DALTON BARRON | | ON FILE | | | | | | |
| DALTON BLAND | | ON FILE | | | | | | |
| DALTON BRANDT | | ON FILE | | | | | | |
| DALTON BRINK | | ON FILE | | | | | | |
| DALTON BRISTOW | | ON FILE | | | | | | |
| DALTON BROOKS | | ON FILE | | | | | | |
| DALTON BUCKMAN | | ON FILE | | | | | | |
| DALTON BYARD | | ON FILE | | | | | | |
| DALTON CADEN | | ON FILE | | | | | | |
| DALTON CARKHUFF | | ON FILE | | | | | | |
| DALTON CASEY | | ON FILE | | | | | | |
| DALTON CASH | | ON FILE | | | | | | |
| DALTON CHAMBERLAIN | | ON FILE | | | | | | |
| DALTON CHARACKY | | ON FILE | | | | | | |
| DALTON CHARLES TAYLOR | | ON FILE | | | | | | |
| DALTON CREWE | | ON FILE | | | | | | |
| DALTON D CHARLESTON | | ON FILE | | | | | | |
| DALTON DANIEL | | ON FILE | | | | | | |
| DALTON FARMER | | ON FILE | | | | | | |
| DALTON FLETCHER | | ON FILE | | | | | | |
| DALTON FOSTER | | ON FILE | | | | | | |
| DALTON FOWLER | | ON FILE | | | | | | |
| DALTON FRANKTON | | ON FILE | | | | | | |
| DALTON GALLAMORE | | ON FILE | | | | | | |
| DALTON GOODYEAR | | ON FILE | | | | | | |
| DALTON GRABER | | ON FILE | | | | | | |
| DALTON GRIMMER | | ON FILE | | | | | | |
| DALTON HALL | | ON FILE | | | | | | |
| DALTON HAUGLID | | ON FILE | | | | | | |
| DALTON HAYS | | ON FILE | | | | | | |
| DALTON HEINE | | ON FILE | | | | | | |
| DALTON HIBBARD | | ON FILE | | | | | | |
| DALTON HILL | | ON FILE | | | | | | |
| DALTON HOPE | | ON FILE | | | | | | |
| DALTON HOUSER | | ON FILE | | | | | | |
| DALTON HOWARD | | ON FILE | | | | | | |
| DALTON JACKSON | | ON FILE | | | | | | |
| DALTON JOBE | | ON FILE | | | | | | |
| DALTON JORDAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALTON JOSEPH BRAUN | | ON FILE | | | | | | |
| DALTON KIRSCHNER | | ON FILE | | | | | | |
| DALTON LEE ALLEN | | ON FILE | | | | | | |
| DALTON MACK | | ON FILE | | | | | | |
| DALTON MANGAN | | ON FILE | | | | | | |
| DALTON MAY | | ON FILE | | | | | | |
| DALTON MCMULLEN | | ON FILE | | | | | | |
| DALTON MOORE | | ON FILE | | | | | | |
| DALTON MYERS | | ON FILE | | | | | | |
| DALTON OVERBECK | | ON FILE | | | | | | |
| DALTON P RATHBONE | | ON FILE | | | | | | |
| DALTON PATTY | | ON FILE | | | | | | |
| DALTON PEACH | | ON FILE | | | | | | |
| DALTON PEFFER | | ON FILE | | | | | | |
| DALTON PHELAN | | ON FILE | | | | | | |
| DALTON PHILLIPS | | ON FILE | | | | | | |
| DALTON PITTMAN | | ON FILE | | | | | | |
| DALTON REYES | | ON FILE | | | | | | |
| DALTON ROBINSON | | ON FILE | | | | | | |
| DALTON SCHUMACHER | | ON FILE | | | | | | |
| DALTON SECOY | | ON FILE | | | | | | |
| DALTON SEESE | | ON FILE | | | | | | |
| DALTON SHUFELT | | ON FILE | | | | | | |
| DALTON SHULTZ | | ON FILE | | | | | | |
| DALTON SIMMERMAN | | ON FILE | | | | | | |
| DALTON SKACH | | ON FILE | | | | | | |
| DALTON SMITH | | ON FILE | | | | | | |
| DALTON STEPHANY | | ON FILE | | | | | | |
| DALTON STIFEL | | ON FILE | | | | | | |
| DALTON TEWANGER | | ON FILE | | | | | | |
| DALTON WEANER | | ON FILE | | | | | | |
| DALTON WELDON | | ON FILE | | | | | | |
| DALTON WESTERVELT | | ON FILE | | | | | | |
| DALTON WISE | | ON FILE | | | | | | |
| DALU OKOLI | | ON FILE | | | | | | |
| DALV KONG | | ON FILE | | | | | | |
| DALVA MOELLENBERG | | ON FILE | | | | | | |
| DALVIR SEKHON | | ON FILE | | | | | | |
| DALVIS RODRIGUEZ | | ON FILE | | | | | | |
| DALY GUZALDO | | ON FILE | | | | | | |
| DALYNNE FOWLER | | ON FILE | | | | | | |
| DAM DINH NGUYEN | | ON FILE | | | | | | |
| DAMAAL WALKER | | ON FILE | | | | | | |
| DAMACIO MEJIA | | ON FILE | | | | | | |
| DAMALI MORGAN | | ON FILE | | | | | | |
| DAMALI MORGAN-BEAN | | ON FILE | | | | | | |
| DAMANPREET SINGH | | ON FILE | | | | | | |
| DAMARA R HUNT | | ON FILE | | | | | | |
| DAMARCUS TAYLOR | | ON FILE | | | | | | |
| DAMARE PORTIS | | ON FILE | | | | | | |
| DAMARIKSY VENTOURIS | | ON FILE | | | | | | |
| DAMARIS CONANT | | ON FILE | | | | | | |
| DAMARIS GRAIBE | | ON FILE | | | | | | |
| DAMARIS HAGGENMILLER | | ON FILE | | | | | | |
| DAMARIS HERNANDEZ | | ON FILE | | | | | | |
| DAMARIS LOURDES LEANO | | ON FILE | | | | | | |
| DAMARIS MARQUISE STEVENSON | | ON FILE | | | | | | |
| DAMARIS SERNA | | ON FILE | | | | | | |
| DAMARIS SHOSHANA PADIN | | ON FILE | | | | | | |
| DAMARIS SIOMADA GARCIA | | ON FILE | | | | | | |
| DAMASCUS DAMASCUS | | ON FILE | | | | | | |
| DAMAYANTI KRYSTI | | ON FILE | | | | | | |
| DAMEK FRASER | | ON FILE | | | | | | |
| DAMEKE THOMPSON | | ON FILE | | | | | | |
| DAMELIA HINTON | | ON FILE | | | | | | |
| DAMEN PATRICK | | ON FILE | | | | | | |
| DAMEON COOPER | | ON FILE | | | | | | |
| DAMEON HAWKINS | | ON FILE | | | | | | |
| DAMIAAN GALLEGOS | | ON FILE | | | | | | |
| DAMIAN ABERNATHY | | ON FILE | | | | | | |
| DAMIAN ADAMS | | ON FILE | | | | | | |
| DAMIAN AGUILAR | | ON FILE | | | | | | |
| DAMIAN ALDERMAN | | ON FILE | | | | | | |
| DAMIAN BADALAMENTI | | ON FILE | | | | | | |
| DAMIAN BAO DAI LAMOUR | | ON FILE | | | | | | |
| DAMIAN BARABONKOV | | ON FILE | | | | | | |
| DAMIAN BARRERA | | ON FILE | | | | | | |
| DAMIAN BONURA | | ON FILE | | | | | | |
| DAMIAN BRANT | | ON FILE | | | | | | |
| DAMIAN BROUSSARD | | ON FILE | | | | | | |
| DAMIAN BRYCHCY | | ON FILE | | | | | | |
| DAMIAN BULLOCK | | ON FILE | | | | | | |
| DAMIAN CASSELL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIAN CHMURA | | ON FILE | | | | | | |
| DAMIAN CLAY-DOWNING | | ON FILE | | | | | | |
| DAMIAN COCHRANE | | ON FILE | | | | | | |
| DAMIAN COX | | ON FILE | | | | | | |
| DAMIAN CRUZ | | ON FILE | | | | | | |
| DAMIAN CUTILLO | | ON FILE | | | | | | |
| DAMIAN DEFEO | | ON FILE | | | | | | |
| DAMIAN DURON | | ON FILE | | | | | | |
| DAMIAN ERIC TYREE | | ON FILE | | | | | | |
| DAMIAN FALANA | | ON FILE | | | | | | |
| DAMIAN FERNANDEZ | | ON FILE | | | | | | |
| DAMIAN FERREYRA | | ON FILE | | | | | | |
| DAMIAN GALARZA | | ON FILE | | | | | | |
| DAMIAN GARZA | | ON FILE | | | | | | |
| DAMIAN GIARRETTO | | ON FILE | | | | | | |
| DAMIAN GOLDSTEIN | | ON FILE | | | | | | |
| DAMIAN GONZALES | | ON FILE | | | | | | |
| DAMIAN GUSTAVO ASSENNATO | | ON FILE | | | | | | |
| DAMIAN HENRY | | ON FILE | | | | | | |
| DAMIAN HILL | | ON FILE | | | | | | |
| DAMIAN HIRAI | | ON FILE | | | | | | |
| DAMIAN HITT | | ON FILE | | | | | | |
| DAMIAN HRICIGA | | ON FILE | | | | | | |
| DAMIAN JAMES MURRAY | | ON FILE | | | | | | |
| DAMIAN JOHNSON | | ON FILE | | | | | | |
| DAMIAN JORDAN | | ON FILE | | | | | | |
| DAMIAN KYLE ROBERTS | | ON FILE | | | | | | |
| DAMIAN LAGOS | | ON FILE | | | | | | |
| DAMIAN LAVARE DANIELS | | ON FILE | | | | | | |
| DAMIAN LO | | ON FILE | | | | | | |
| DAMIAN LYON | | ON FILE | | | | | | |
| DAMIAN MAGANA | | ON FILE | | | | | | |
| DAMIAN MARLEY | | ON FILE | | | | | | |
| DAMIAN MITRANO | | ON FILE | | | | | | |
| DAMIAN MONTOYA | | ON FILE | | | | | | |
| DAMIAN NEVAREZ | | ON FILE | | | | | | |
| DAMIAN OWCA | | ON FILE | | | | | | |
| DAMIAN PATRICK JELLISON | | ON FILE | | | | | | |
| DAMIAN PODGORCZYK | | ON FILE | | | | | | |
| DAMIAN POLAK | | ON FILE | | | | | | |
| DAMIAN PONICKI | | ON FILE | | | | | | |
| DAMIAN PRATT | | ON FILE | | | | | | |
| DAMIAN RICHARDSON | | ON FILE | | | | | | |
| DAMIAN RODRIGUEZ | | ON FILE | | | | | | |
| DAMIAN RUNKLE | | ON FILE | | | | | | |
| DAMIAN SANDERSON | | ON FILE | | | | | | |
| DAMIAN SEMPIO | | ON FILE | | | | | | |
| DAMIAN SILVI | | ON FILE | | | | | | |
| DAMIAN THOMPSON | | ON FILE | | | | | | |
| DAMIAN VELEZ | | ON FILE | | | | | | |
| DAMIAN WALKER | | ON FILE | | | | | | |
| DAMIAN WOJEWODZKI | | ON FILE | | | | | | |
| DAMIANA AMABILE | | ON FILE | | | | | | |
| DAMIANO JONES | | ON FILE | | | | | | |
| DAMIANO TOBASCO | | ON FILE | | | | | | |
| DAMICHAEL BIBLE | | ON FILE | | | | | | |
| DAMIEN BERNARD | | ON FILE | | | | | | |
| DAMIEN BLACK | | ON FILE | | | | | | |
| DAMIEN BROWN | | ON FILE | | | | | | |
| DAMIEN CASSADY | | ON FILE | | | | | | |
| DAMIEN COUGHLAN | | ON FILE | | | | | | |
| DAMIEN CRISSEY | | ON FILE | | | | | | |
| DAMIEN DANIELS | | ON FILE | | | | | | |
| DAMIEN DAVIS | | ON FILE | | | | | | |
| DAMIEN DYSON | | ON FILE | | | | | | |
| DAMIEN GONZALES | | ON FILE | | | | | | |
| DAMIEN GONZALEZ | | ON FILE | | | | | | |
| DAMIEN GRIFFIN | | ON FILE | | | | | | |
| DAMIEN GROTTE | | ON FILE | | | | | | |
| DAMIEN HUDSON | | ON FILE | | | | | | |
| DAMIEN IVAN WRIGHT | | ON FILE | | | | | | |
| DAMIEN JACKSON | | ON FILE | | | | | | |
| DAMIEN JAY SHRIVER | | ON FILE | | | | | | |
| DAMIEN JEDSADA SRITAPAN | | ON FILE | | | | | | |
| DAMIEN LEPORE | | ON FILE | | | | | | |
| DAMIEN LOPEZ | | ON FILE | | | | | | |
| DAMIEN MALONEY | | ON FILE | | | | | | |
| DAMIEN MARTIN | | ON FILE | | | | | | |
| DAMIEN MASAMORI ALAMEDA | | ON FILE | | | | | | |
| DAMIEN MYLES | | ON FILE | | | | | | |
| DAMIEN PETER MURTAGH | | ON FILE | | | | | | |
| DAMIEN PETERSON | | ON FILE | | | | | | |
| DAMIEN PHILLIPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIEN RADFORD | | ON FILE | | | | | | |
| DAMIEN RAMIREZ | | ON FILE | | | | | | |
| DAMIEN SMITH | | ON FILE | | | | | | |
| DAMIEN STRAIT | | ON FILE | | | | | | |
| DAMIEN WEIDNER | | ON FILE | | | | | | |
| DAMIEN WILLIAMS | | ON FILE | | | | | | |
| DAMIEN WINDER | | ON FILE | | | | | | |
| DAMIEN WINTERS OLENSLAGER | | ON FILE | | | | | | |
| DAMIEN WOOD | | ON FILE | | | | | | |
| DAMIK SCAFE | | ON FILE | | | | | | |
| DAMIL B COSTE | | ON FILE | | | | | | |
| DAMIL BRYANT | | ON FILE | | | | | | |
| DAMILARE SONOIKI | | ON FILE | | | | | | |
| DAMIN HARPER | | ON FILE | | | | | | |
| DAMING LIU | | ON FILE | | | | | | |
| DAMINI DJENABA | | ON FILE | | | | | | |
| DAMION ANDRE ALEXANDER LEWIS | | ON FILE | | | | | | |
| DAMION FLETCHER | | ON FILE | | | | | | |
| DAMION HORTON | | ON FILE | | | | | | |
| DAMION JACKSON | | ON FILE | | | | | | |
| DAMION LEWIN | | ON FILE | | | | | | |
| DAMION LINDEN ARTHUR | | ON FILE | | | | | | |
| DAMION MCKOY | | ON FILE | | | | | | |
| DAMION MUNIZ | | ON FILE | | | | | | |
| DAMION PARKER | | ON FILE | | | | | | |
| DAMION PASCHAL | | ON FILE | | | | | | |
| DAMION SMITH | | ON FILE | | | | | | |
| DAMION ST CLAVE JOHNSON | | ON FILE | | | | | | |
| DAMION STEELE GRIMES | | ON FILE | | | | | | |
| DAMION SUTTON | | ON FILE | | | | | | |
| DAMION TERRILL HOLT | | ON FILE | | | | | | |
| DAMION TRIMMIER | | ON FILE | | | | | | |
| DAMION WHITTINGHAM | | ON FILE | | | | | | |
| DAMIR FAZIL | | ON FILE | | | | | | |
| DAMITA MCGHEE | | ON FILE | | | | | | |
| DAMODARAN SHANMUGAM | | ON FILE | | | | | | |
| DAMON ALEMAN | | ON FILE | | | | | | |
| DAMON AMATO | | ON FILE | | | | | | |
| DAMON BAZIL | | ON FILE | | | | | | |
| DAMON BELL | | ON FILE | | | | | | |
| DAMON BELLONI | | ON FILE | | | | | | |
| DAMON BOORSTEIN | | ON FILE | | | | | | |
| DAMON BROUSSARD | | ON FILE | | | | | | |
| DAMON BROWN | | ON FILE | | | | | | |
| DAMON BURGESS | | ON FILE | | | | | | |
| DAMON CARNEY | | ON FILE | | | | | | |
| DAMON COLEMAN | | ON FILE | | | | | | |
| DAMON CRAWFORD | | ON FILE | | | | | | |
| DAMON DANIELS | | ON FILE | | | | | | |
| DAMON DEATON | | ON FILE | | | | | | |
| DAMON DECRESCENZO | | ON FILE | | | | | | |
| DAMON DEL PRIORE | | ON FILE | | | | | | |
| DAMON DEVITT | | ON FILE | | | | | | |
| DAMON DICKINSON | | ON FILE | | | | | | |
| DAMON DIPTEE | | ON FILE | | | | | | |
| DAMON FIELDS | | ON FILE | | | | | | |
| DAMON FLOWERS | | ON FILE | | | | | | |
| DAMON GRAHAM | | ON FILE | | | | | | |
| DAMON GRINNELL | | ON FILE | | | | | | |
| DAMON GUBLER | | ON FILE | | | | | | |
| DAMON HALL | | ON FILE | | | | | | |
| DAMON HARTMEIER | | ON FILE | | | | | | |
| DAMON HAYNES | | ON FILE | | | | | | |
| DAMON HOLMAN | | ON FILE | | | | | | |
| DAMON JIANG | | ON FILE | | | | | | |
| DAMON KELLER | | ON FILE | | | | | | |
| DAMON KENYATTA WRIGHT | | ON FILE | | | | | | |
| DAMON KRULL | | ON FILE | | | | | | |
| DAMON L ABILOCK | | ON FILE | | | | | | |
| DAMON LEE ACTON | | ON FILE | | | | | | |
| DAMON LEGETTE | | ON FILE | | | | | | |
| DAMON LEWIS | | ON FILE | | | | | | |
| DAMON MONTEROS | | ON FILE | | | | | | |
| DAMON MOSBY | | ON FILE | | | | | | |
| DAMON MUCENO NIQUET | | ON FILE | | | | | | |
| DAMON NAMVAR | | ON FILE | | | | | | |
| DAMON NICKSON | | ON FILE | | | | | | |
| DAMON NOEL | | ON FILE | | | | | | |
| DAMON PADRON | | ON FILE | | | | | | |
| DAMON PARKER | | ON FILE | | | | | | |
| DAMON PEDEN | | ON FILE | | | | | | |
| DAMON PERRY | | ON FILE | | | | | | |
| DAMON PETE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMON PRICE | | ON FILE | | | | | | |
| DAMON ROBINS | | ON FILE | | | | | | |
| DAMON RODDY | | ON FILE | | | | | | |
| DAMON RUSH | | ON FILE | | | | | | |
| DAMON RUSSEL | | ON FILE | | | | | | |
| DAMON RUST | | ON FILE | | | | | | |
| DAMON SCHULZ | | ON FILE | | | | | | |
| DAMON SEXTON | | ON FILE | | | | | | |
| DAMON SHRIVE | | ON FILE | | | | | | |
| DAMON SMITH | | ON FILE | | | | | | |
| DAMON TAYLOR | | ON FILE | | | | | | |
| DAMON ULYSSES BRYANT | | ON FILE | | | | | | |
| DAMON VALENTIN | | ON FILE | | | | | | |
| DAMON VARGAS | | ON FILE | | | | | | |
| DAMON WILSON | | ON FILE | | | | | | |
| DAMON YATES | | ON FILE | | | | | | |
| DAMOND FORNENGO | | ON FILE | | | | | | |
| DAMOND MILLS | | ON FILE | | | | | | |
| DAMONE DARNELL HOPKINS | | ON FILE | | | | | | |
| DAMONI CARTER | | ON FILE | | | | | | |
| DAMYAN PADILLA | | ON FILE | | | | | | |
| DAN AARON ARONOVICH | | ON FILE | | | | | | |
| DAN ABRAMS | | ON FILE | | | | | | |
| DAN ADER | | ON FILE | | | | | | |
| DAN ALBRECHT | | ON FILE | | | | | | |
| DAN AMZULESCU | | ON FILE | | | | | | |
| DAN ARAMAKI | | ON FILE | | | | | | |
| DAN ARANDA | | ON FILE | | | | | | |
| DAN BASIL | | ON FILE | | | | | | |
| DAN BASTIAN | | ON FILE | | | | | | |
| DAN BATES | | ON FILE | | | | | | |
| DAN BEAUCHAMP | | ON FILE | | | | | | |
| DAN BEGAKIS | | ON FILE | | | | | | |
| DAN BELFORTI | | ON FILE | | | | | | |
| DAN BEST | | ON FILE | | | | | | |
| DAN BIGHAM | | ON FILE | | | | | | |
| DAN BLECHLE | | ON FILE | | | | | | |
| DAN BOBIER | | ON FILE | | | | | | |
| DAN BOEDING | | ON FILE | | | | | | |
| DAN BOKENKO | | ON FILE | | | | | | |
| DAN BOMBAC | | ON FILE | | | | | | |
| DAN BONIFACE | | ON FILE | | | | | | |
| DAN BOYLE | | ON FILE | | | | | | |
| DAN BREAZZANO | | ON FILE | | | | | | |
| DAN BREEDING | | ON FILE | | | | | | |
| DAN BROWN | | ON FILE | | | | | | |
| DAN BRUCE | | ON FILE | | | | | | |
| DAN BRUTON | | ON FILE | | | | | | |
| DAN BRYAN | | ON FILE | | | | | | |
| DAN BUCK | | ON FILE | | | | | | |
| DAN BUESING | | ON FILE | | | | | | |
| DAN BURGE | | ON FILE | | | | | | |
| DAN BURGESON | | ON FILE | | | | | | |
| DAN BURKE | | ON FILE | | | | | | |
| DAN BUTCHER | | ON FILE | | | | | | |
| DAN BUTLER | | ON FILE | | | | | | |
| DAN BYRUM | | ON FILE | | | | | | |
| DAN CALLAHAN | | ON FILE | | | | | | |
| DAN CAMPBELL JR | | ON FILE | | | | | | |
| DAN CAPELLAN | | ON FILE | | | | | | |
| DAN CAPELLO | | ON FILE | | | | | | |
| DAN CARBAJAL | | ON FILE | | | | | | |
| DAN CARBONE | | ON FILE | | | | | | |
| DAN CARMONA | | ON FILE | | | | | | |
| DAN CASEY | | ON FILE | | | | | | |
| DAN CASTANO | | ON FILE | | | | | | |
| DAN CAYWOOD | | ON FILE | | | | | | |
| DAN CEDRIC DELIMA | | ON FILE | | | | | | |
| DAN CHAISON | | ON FILE | | | | | | |
| DAN CHAPLIN | | ON FILE | | | | | | |
| DAN CHAPRUT | | ON FILE | | | | | | |
| DAN CHRISTIAN AQUINO | | ON FILE | | | | | | |
| DAN CHUNG | | ON FILE | | | | | | |
| DAN CIANCIO | | ON FILE | | | | | | |
| DAN CIEZ | | ON FILE | | | | | | |
| DAN CLARK | | ON FILE | | | | | | |
| DAN CLAUSER | | ON FILE | | | | | | |
| DAN CLAYTON CABANISS | | ON FILE | | | | | | |
| DAN COBB | | ON FILE | | | | | | |
| DAN COLLINS | | ON FILE | | | | | | |
| DAN CONNER | | ON FILE | | | | | | |
| DAN CREWS | | ON FILE | | | | | | |
| DAN CROSBY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN CULP | | ON FILE | | | | | | |
| DAN DAHLSTROM | | ON FILE | | | | | | |
| DAN DAN LU | | ON FILE | | | | | | |
| DAN DANCIGER | | ON FILE | | | | | | |
| DAN DAO | | ON FILE | | | | | | |
| DAN DAUBERT | | ON FILE | | | | | | |
| DAN DAVIES | | ON FILE | | | | | | |
| DAN DEATRICK | | ON FILE | | | | | | |
| DAN DENORCH | | ON FILE | | | | | | |
| DAN DISIPIO | | ON FILE | | | | | | |
| DAN DOHERTY | | ON FILE | | | | | | |
| DAN DOLOCHECK | | ON FILE | | | | | | |
| DAN DOMANSKI | | ON FILE | | | | | | |
| DAN DOSCH | | ON FILE | | | | | | |
| DAN DROGOSH | | ON FILE | | | | | | |
| DAN DUMITRU | | ON FILE | | | | | | |
| DAN DUNBAR | | ON FILE | | | | | | |
| DAN DUNN | | ON FILE | | | | | | |
| DAN DUPONT | | ON FILE | | | | | | |
| DAN DVOR | | ON FILE | | | | | | |
| DAN DZIURGOT | | ON FILE | | | | | | |
| DAN DZOMBAK | | ON FILE | | | | | | |
| DAN ELLIS | | ON FILE | | | | | | |
| DAN FAMULAR | | ON FILE | | | | | | |
| DAN FAN | | ON FILE | | | | | | |
| DAN FARNSWORTH | | ON FILE | | | | | | |
| DAN FERNANDEZ | | ON FILE | | | | | | |
| DAN FRIES | | ON FILE | | | | | | |
| DAN GALARZA | | ON FILE | | | | | | |
| DAN GAMBARDELLO | | ON FILE | | | | | | |
| DAN GILBERT | | ON FILE | | | | | | |
| DAN GILORMO | | ON FILE | | | | | | |
| DAN GILSON JR | | ON FILE | | | | | | |
| DAN GLICK | | ON FILE | | | | | | |
| DAN GLOVER | | ON FILE | | | | | | |
| DAN GOLDBERG | | ON FILE | | | | | | |
| DAN GOLDER | | ON FILE | | | | | | |
| DAN GOLTZ | | ON FILE | | | | | | |
| DAN GORBY | | ON FILE | | | | | | |
| DAN GRACIA | | ON FILE | | | | | | |
| DAN GRANT | | ON FILE | | | | | | |
| DAN GREENE | | ON FILE | | | | | | |
| DAN GRIGOROVICI | | ON FILE | | | | | | |
| DAN GRISELL | | ON FILE | | | | | | |
| DAN GRISSOM | | ON FILE | | | | | | |
| DAN GUENTHER | | ON FILE | | | | | | |
| DAN HADSELL | | ON FILE | | | | | | |
| DAN HAGBERG | | ON FILE | | | | | | |
| DAN HAKKERT | | ON FILE | | | | | | |
| DAN HALLET | | ON FILE | | | | | | |
| DAN HALVORSEN | | ON FILE | | | | | | |
| DAN HAPTAS | | ON FILE | | | | | | |
| DAN HARBUT | | ON FILE | | | | | | |
| DAN HARMESON | | ON FILE | | | | | | |
| DAN HART | | ON FILE | | | | | | |
| DAN HAZARD | | ON FILE | | | | | | |
| DAN HAZIMI | | ON FILE | | | | | | |
| DAN HE | | ON FILE | | | | | | |
| DAN HEALY | | ON FILE | | | | | | |
| DAN HECIMOVICH | | ON FILE | | | | | | |
| DAN HENNESSEY | | ON FILE | | | | | | |
| DAN HEO | | ON FILE | | | | | | |
| DAN HERGENREDER | | ON FILE | | | | | | |
| DAN HERMAN | | ON FILE | | | | | | |
| DAN HERRINGTON | | ON FILE | | | | | | |
| DAN HERSHBERGER | | ON FILE | | | | | | |
| DAN HICKEY | | ON FILE | | | | | | |
| DAN HILLMER | | ON FILE | | | | | | |
| DAN HOLLINS | | ON FILE | | | | | | |
| DAN HOLMAN | | ON FILE | | | | | | |
| DAN HONG | | ON FILE | | | | | | |
| DAN HORNEMAN | | ON FILE | | | | | | |
| DAN HUBER | | ON FILE | | | | | | |
| DAN HUGHES | | ON FILE | | | | | | |
| DAN HULTIN | | ON FILE | | | | | | |
| DAN IONITAARITON | | ON FILE | | | | | | |
| DAN IRVING | | ON FILE | | | | | | |
| DAN IZYDOREK | | ON FILE | | | | | | |
| DAN JACKSON | | ON FILE | | | | | | |
| DAN JEDYNAK | | ON FILE | | | | | | |
| DAN JEFFRIES | | ON FILE | | | | | | |
| DAN JOHNSON | | ON FILE | | | | | | |
| DAN JOSEPH LAZAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN JOST | | ON FILE | | | | | | |
| DAN KAYSER | | ON FILE | | | | | | |
| DAN KENNEDY | | ON FILE | | | | | | |
| DAN KEYSER | | ON FILE | | | | | | |
| DAN KILLEBREW | | ON FILE | | | | | | |
| DAN KIMASA | | ON FILE | | | | | | |
| DAN KOLLMORGEN | | ON FILE | | | | | | |
| DAN KOO | | ON FILE | | | | | | |
| DAN KUHN | | ON FILE | | | | | | |
| DAN LAKHMAN | | ON FILE | | | | | | |
| DAN LAMBERT | | ON FILE | | | | | | |
| DAN LEE | | ON FILE | | | | | | |
| DAN LEROY | | ON FILE | | | | | | |
| DAN LEUNG | | ON FILE | | | | | | |
| DAN LEVEVESQUE | | ON FILE | | | | | | |
| DAN LIGAS | | ON FILE | | | | | | |
| DAN LIMERICK | | ON FILE | | | | | | |
| DAN LIN | | ON FILE | | | | | | |
| DAN LINDENBERG | | ON FILE | | | | | | |
| DAN LIPORT | | ON FILE | | | | | | |
| DAN LIU | | ON FILE | | | | | | |
| DAN LOBODA | | ON FILE | | | | | | |
| DAN LONEY | | ON FILE | | | | | | |
| DAN MAGES | | ON FILE | | | | | | |
| DAN MAHON | | ON FILE | | | | | | |
| DAN MAHONEY | | ON FILE | | | | | | |
| DAN MANHEIM | | ON FILE | | | | | | |
| DAN MARRAZZO | | ON FILE | | | | | | |
| DAN MARSHALL | | ON FILE | | | | | | |
| DAN MASSINGILL | | ON FILE | | | | | | |
| DAN MATICH | | ON FILE | | | | | | |
| DAN MAYER | | ON FILE | | | | | | |
| DAN MCCAFFREY | | ON FILE | | | | | | |
| DAN MCCARRON | | ON FILE | | | | | | |
| DAN MCGILL | | ON FILE | | | | | | |
| DAN MCGLYNN | | ON FILE | | | | | | |
| DAN MCLAREN | | ON FILE | | | | | | |
| DAN MCNAY | | ON FILE | | | | | | |
| DAN MCNERNEY | | ON FILE | | | | | | |
| DAN MEADE | | ON FILE | | | | | | |
| DAN MEADORS | | ON FILE | | | | | | |
| DAN MELCHER | | ON FILE | | | | | | |
| DAN MESA | | ON FILE | | | | | | |
| DAN MEYER | | ON FILE | | | | | | |
| DAN MEYERS | | ON FILE | | | | | | |
| DAN MITTON | | ON FILE | | | | | | |
| DAN MITU | | ON FILE | | | | | | |
| DAN MORAN | | ON FILE | | | | | | |
| DAN MUIRHEAD | | ON FILE | | | | | | |
| DAN MYERS | | ON FILE | | | | | | |
| DAN NEGRIN | | ON FILE | | | | | | |
| DAN NEWMARK | | ON FILE | | | | | | |
| DAN NGUYEN | | ON FILE | | | | | | |
| DAN NICKELSON | | ON FILE | | | | | | |
| DAN NORTON | | ON FILE | | | | | | |
| DAN NUTTER | | ON FILE | | | | | | |
| DAN O'CONNELL | | ON FILE | | | | | | |
| DAN OBRIEN | | ON FILE | | | | | | |
| DAN ORLOVICH | | ON FILE | | | | | | |
| DAN PAINE | | ON FILE | | | | | | |
| DAN PANKANI | | ON FILE | | | | | | |
| DAN PATON | | ON FILE | | | | | | |
| DAN PEARSON | | ON FILE | | | | | | |
| DAN PENDERGRAFT | | ON FILE | | | | | | |
| DAN PERRY | | ON FILE | | | | | | |
| DAN PETERSON | | ON FILE | | | | | | |
| DAN PETRINOVICH | | ON FILE | | | | | | |
| DAN PHAM | | ON FILE | | | | | | |
| DAN PHANG | | ON FILE | | | | | | |
| DAN PHELPS | | ON FILE | | | | | | |
| DAN PIANTONI | | ON FILE | | | | | | |
| DAN PILLITTERI | | ON FILE | | | | | | |
| DAN PODESTA | | ON FILE | | | | | | |
| DAN PORTER | | ON FILE | | | | | | |
| DAN PRA | | ON FILE | | | | | | |
| DAN PREITE | | ON FILE | | | | | | |
| DAN PREJBAN | | ON FILE | | | | | | |
| DAN PRIDDY | | ON FILE | | | | | | |
| DAN PRITT | | ON FILE | | | | | | |
| DAN RAMOS | | ON FILE | | | | | | |
| DAN RANDALL | | ON FILE | | | | | | |
| DAN RASCOL | | ON FILE | | | | | | |
| DAN RASSAT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN REA | | ON FILE | | | | | | |
| DAN READ | | ON FILE | | | | | | |
| DAN REHM | | ON FILE | | | | | | |
| DAN REYNAUD | | ON FILE | | | | | | |
| DAN REYNOLDS | | ON FILE | | | | | | |
| DAN RIEFSTAHL | | ON FILE | | | | | | |
| DAN RIOS | | ON FILE | | | | | | |
| DAN RIPOLL | | ON FILE | | | | | | |
| DAN ROBIN | | ON FILE | | | | | | |
| DAN ROBISON | | ON FILE | | | | | | |
| DAN ROGERS | | ON FILE | | | | | | |
| DAN ROGOZEA | | ON FILE | | | | | | |
| DAN ROONEY | | ON FILE | | | | | | |
| DAN ROSENTHAL | | ON FILE | | | | | | |
| DAN RUDD | | ON FILE | | | | | | |
| DAN RUYS | | ON FILE | | | | | | |
| DAN RYDER | | ON FILE | | | | | | |
| DAN SALEMME | | ON FILE | | | | | | |
| DAN SANCHEZ | | ON FILE | | | | | | |
| DAN SANDBLOM | | ON FILE | | | | | | |
| DAN SANDERS | | ON FILE | | | | | | |
| DAN SANFORD | | ON FILE | | | | | | |
| DAN SAUGSTAD | | ON FILE | | | | | | |
| DAN SBLENDORIO | | ON FILE | | | | | | |
| DAN SCANLAN | | ON FILE | | | | | | |
| DAN SCHAEFER | | ON FILE | | | | | | |
| DAN SCHATT | | ON FILE | | | | | | |
| DAN SCHLAWIN | | ON FILE | | | | | | |
| DAN SCHMIDT | | ON FILE | | | | | | |
| DAN SCHMIEDER | | ON FILE | | | | | | |
| DAN SCHNETTGOECKE | | ON FILE | | | | | | |
| DAN SEAMAN | | ON FILE | | | | | | |
| DAN SEEBOLD | | ON FILE | | | | | | |
| DAN SEKANWAGI | | ON FILE | | | | | | |
| DAN SEVALL | | ON FILE | | | | | | |
| DAN SEWELL | | ON FILE | | | | | | |
| DAN SILBER | | ON FILE | | | | | | |
| DAN SILVA | | ON FILE | | | | | | |
| DAN SIMMET | | ON FILE | | | | | | |
| DAN SMOLAR | | ON FILE | | | | | | |
| DAN SOKOLOSKI | | ON FILE | | | | | | |
| DAN SPARROW | | ON FILE | | | | | | |
| DAN SPINELLI | | ON FILE | | | | | | |
| DAN SPOUST | | ON FILE | | | | | | |
| DAN STEGENGA | | ON FILE | | | | | | |
| DAN STEIN | | ON FILE | | | | | | |
| DAN STELMACK | | ON FILE | | | | | | |
| DAN STONE | | ON FILE | | | | | | |
| DAN SULLIVAN | | ON FILE | | | | | | |
| DAN SUTTER | | ON FILE | | | | | | |
| DAN TAMASANIS | | ON FILE | | | | | | |
| DAN TELFORD | | ON FILE | | | | | | |
| DAN THOMAS | | ON FILE | | | | | | |
| DAN THOMPSON | | ON FILE | | | | | | |
| DAN TIMMER | | ON FILE | | | | | | |
| DAN TINDLE | | ON FILE | | | | | | |
| DAN TO | | ON FILE | | | | | | |
| DAN TRUONG | | ON FILE | | | | | | |
| DAN TSUNEKAWA | | ON FILE | | | | | | |
| DAN TUCKER | | ON FILE | | | | | | |
| DAN TURLEY | | ON FILE | | | | | | |
| DAN URDAHL | | ON FILE | | | | | | |
| DAN UYEMURA | | ON FILE | | | | | | |
| DAN VALLE | | ON FILE | | | | | | |
| DAN VAN GORDEN | | ON FILE | | | | | | |
| DAN VENTURA | | ON FILE | | | | | | |
| DAN VILLAIRE | | ON FILE | | | | | | |
| DAN VU | | ON FILE | | | | | | |
| DAN WAGNER | | ON FILE | | | | | | |
| DAN WALLER | | ON FILE | | | | | | |
| DAN WALTZ | | ON FILE | | | | | | |
| DAN WATERS | | ON FILE | | | | | | |
| DAN WATKINS | | ON FILE | | | | | | |
| DAN WEBER | | ON FILE | | | | | | |
| DAN WEIS | | ON FILE | | | | | | |
| DAN WEISSMANN | | ON FILE | | | | | | |
| DAN WEN | | ON FILE | | | | | | |
| DAN WESTRA | | ON FILE | | | | | | |
| DAN WHALEN | | ON FILE | | | | | | |
| DAN WIERSUM | | ON FILE | | | | | | |
| DAN WIGHTMAN | | ON FILE | | | | | | |
| DAN WILEY | | ON FILE | | | | | | |
| DAN WILLETTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAN WLASIUK | | ON FILE | | | | | | |
| DAN WOLBRINK | | ON FILE | | | | | | |
| DAN WOLF | | ON FILE | | | | | | |
| DAN WOODS | | ON FILE | | | | | | |
| DAN WOTHERS | | ON FILE | | | | | | |
| DAN WU | | ON FILE | | | | | | |
| DAN WUJCZYK | | ON FILE | | | | | | |
| DAN XIAOYU YU | | ON FILE | | | | | | |
| DAN Y WU | | ON FILE | | | | | | |
| DAN YANG | | ON FILE | | | | | | |
| DAN YOUNG | | ON FILE | | | | | | |
| DANA ALIBRANDI | | ON FILE | | | | | | |
| DANA ALLEN | | ON FILE | | | | | | |
| DANA ANNE SILVA | | ON FILE | | | | | | |
| DANA ANSPACH | | ON FILE | | | | | | |
| DANA BARRUTIA | | ON FILE | | | | | | |
| DANA BOLLER | | ON FILE | | | | | | |
| DANA BOND | | ON FILE | | | | | | |
| DANA BOURGEOIS | | ON FILE | | | | | | |
| DANA BREWER | | ON FILE | | | | | | |
| DANA BROWN | | ON FILE | | | | | | |
| DANA BUPPHAVES | | ON FILE | | | | | | |
| DANA CAPROON | | ON FILE | | | | | | |
| DANA CARROLL | | ON FILE | | | | | | |
| DANA CHEN | | ON FILE | | | | | | |
| DANA CHIUEH | | ON FILE | | | | | | |
| DANA DELMASTRO | | ON FILE | | | | | | |
| DANA DENTZ | | ON FILE | | | | | | |
| DANA DEROUIN | | ON FILE | | | | | | |
| DANA DICKE | | ON FILE | | | | | | |
| DANA DUHE | | ON FILE | | | | | | |
| DANA DUNN | | ON FILE | | | | | | |
| DANA E PIPPIN | | ON FILE | | | | | | |
| DANA FALES | | ON FILE | | | | | | |
| DANA FITRAKIS | | ON FILE | | | | | | |
| DANA GALE | | ON FILE | | | | | | |
| DANA GEORGE | | ON FILE | | | | | | |
| DANA GOMES | | ON FILE | | | | | | |
| DANA HANSEN | | ON FILE | | | | | | |
| DANA HILL | | ON FILE | | | | | | |
| DANA HOMPLUEM | | ON FILE | | | | | | |
| DANA HONBO | | ON FILE | | | | | | |
| DANA HUNTLEY | | ON FILE | | | | | | |
| DANA JEBREEL | | ON FILE | | | | | | |
| DANA KENYON | | ON FILE | | | | | | |
| DANA KIRK | | ON FILE | | | | | | |
| DANA KROOS | | ON FILE | | | | | | |
| DANA KRUCKOW | | ON FILE | | | | | | |
| DANA LAM | | ON FILE | | | | | | |
| DANA LARSEN | | ON FILE | | | | | | |
| DANA LENOX | | ON FILE | | | | | | |
| DANA LEONG | | ON FILE | | | | | | |
| DANA LICATA | | ON FILE | | | | | | |
| DANA LOWENTHAL | | ON FILE | | | | | | |
| DANA LUCCI | | ON FILE | | | | | | |
| DANA LYN NAUMANN | | ON FILE | | | | | | |
| DANA MARIE WEIKERT | | ON FILE | | | | | | |
| DANA MCCALL | | ON FILE | | | | | | |
| DANA MCCRADY | | ON FILE | | | | | | |
| DANA MCINTYRE | | ON FILE | | | | | | |
| DANA MERRICK | | ON FILE | | | | | | |
| DANA MYHAVER | | ON FILE | | | | | | |
| DANA NICOLE DEGGS | | ON FILE | | | | | | |
| DANA NYE | | ON FILE | | | | | | |
| DANA OPPENHEIM | | ON FILE | | | | | | |
| DANA ORSINI | | ON FILE | | | | | | |
| DANA ORTALDO | | ON FILE | | | | | | |
| DANA PARKER | | ON FILE | | | | | | |
| DANA PRESTON | | ON FILE | | | | | | |
| DANA PRUETT | | ON FILE | | | | | | |
| DANA REED | | ON FILE | | | | | | |
| DANA REILLEY | | ON FILE | | | | | | |
| DANA REX DE VERA | | ON FILE | | | | | | |
| DANA RIBAUDO | | ON FILE | | | | | | |
| DANA RUNGE | | ON FILE | | | | | | |
| DANA RUSSELL EDWARDS | | ON FILE | | | | | | |
| DANA SACCHETTI | | ON FILE | | | | | | |
| DANA SANDOVAL | | ON FILE | | | | | | |
| DANA SERBAN | | ON FILE | | | | | | |
| DANA SMITH | | ON FILE | | | | | | |
| DANA SNOWDALE | | ON FILE | | | | | | |
| DANA SUSAN BUSHMAN | | ON FILE | | | | | | |
| DANA SUTHERLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANA TAYLOR | | ON FILE | | | | | | |
| DANA THOMPSON | | ON FILE | | | | | | |
| DANA VERN KRUEGER | | ON FILE | | | | | | |
| DANA VIGNALE | | ON FILE | | | | | | |
| DANA WALSH | | ON FILE | | | | | | |
| DANA WANZIE | | ON FILE | | | | | | |
| DANA WATSON | | ON FILE | | | | | | |
| DANA WONDERLY | | ON FILE | | | | | | |
| DANA WRIGHT | | ON FILE | | | | | | |
| DANAA DRACH | | ON FILE | | | | | | |
| DANAE JACOBSON | | ON FILE | | | | | | |
| DANAE NEWALLO | | ON FILE | | | | | | |
| DANAH-JANE MATTHEWS | | ON FILE | | | | | | |
| DANAR GORHAM | | ON FILE | | | | | | |
| DANAY GONZALEZ | | ON FILE | | | | | | |
| D'ANDIS KNOX | | ON FILE | | | | | | |
| DANDRE ALEXANDER | | ON FILE | | | | | | |
| D'ANDRE SEVANT BROCK | | ON FILE | | | | | | |
| DANE BAKER | | ON FILE | | | | | | |
| DANE BECKER | | ON FILE | | | | | | |
| DANE BOEDIGHEIMER | | ON FILE | | | | | | |
| DANE BRIAN LAUGHLIN | | ON FILE | | | | | | |
| DANE BROWN | | ON FILE | | | | | | |
| DANE BURKLAND | | ON FILE | | | | | | |
| DANE CASTERSON | | ON FILE | | | | | | |
| DANE CHRISTENSEN | | ON FILE | | | | | | |
| DANE COLEMAN | | ON FILE | | | | | | |
| DANE CORREIRA | | ON FILE | | | | | | |
| DANE DAVIDSON | | ON FILE | | | | | | |
| DANE DEL CAMPO | | ON FILE | | | | | | |
| DANE DOTY | | ON FILE | | | | | | |
| DANE DOUGLAS ZINK | | ON FILE | | | | | | |
| DANE ETHINGTON LINDHOLM | | ON FILE | | | | | | |
| DANE FOSTER | | ON FILE | | | | | | |
| DANE GRESE | | ON FILE | | | | | | |
| DANE GUGGENBERGER | | ON FILE | | | | | | |
| DANE GULLAKSON | | ON FILE | | | | | | |
| DANE HATELY | | ON FILE | | | | | | |
| DANE HIX | | ON FILE | | | | | | |
| DANE HOSEY | | ON FILE | | | | | | |
| DANE JACKSON | | ON FILE | | | | | | |
| DANE JOYCE | | ON FILE | | | | | | |
| DANE LOWELLROBERT MENEFEE | | ON FILE | | | | | | |
| DANE MAXWELL | | ON FILE | | | | | | |
| DANE MAYHOOK | | ON FILE | | | | | | |
| DANE MCCLAFLIN | | ON FILE | | | | | | |
| DANE MERKEL | | ON FILE | | | | | | |
| DANE MICHAEL MADDEN | | ON FILE | | | | | | |
| DANE MILLER | | ON FILE | | | | | | |
| DANE NOBLE | | ON FILE | | | | | | |
| DANE OBEGENSKI | | ON FILE | | | | | | |
| DANE PFLEGER | | ON FILE | | | | | | |
| DANE PILCHER | | ON FILE | | | | | | |
| DANE RASMUSSEN | | ON FILE | | | | | | |
| DANE REIMERS | | ON FILE | | | | | | |
| DANE RIGGS | | ON FILE | | | | | | |
| DANE RYALS | | ON FILE | | | | | | |
| DANE SAUER | | ON FILE | | | | | | |
| DANE SJODEN | | ON FILE | | | | | | |
| DANE SMITH | | ON FILE | | | | | | |
| DANE SOTTOLANO | | ON FILE | | | | | | |
| DANE ST-CYR | | ON FILE | | | | | | |
| DANE TEEGARDIN | | ON FILE | | | | | | |
| DANE VANSLEMBROUCK | | ON FILE | | | | | | |
| DANE WEATHERS | | ON FILE | | | | | | |
| DANE WHITE | | ON FILE | | | | | | |
| DANE WIEDERSPAHN | | ON FILE | | | | | | |
| DANEA MEEHAN | | ON FILE | | | | | | |
| DANELL PRYOR | | ON FILE | | | | | | |
| DANELL S MCCLENDON | | ON FILE | | | | | | |
| DANELLE BERGH | | ON FILE | | | | | | |
| DANELLE DIBBLE | | ON FILE | | | | | | |
| DANELLE WALTON | | ON FILE | | | | | | |
| DANEN CHAREST | | ON FILE | | | | | | |
| DANEN MARK LYNN | | ON FILE | | | | | | |
| DANESH MOMAND | | ON FILE | | | | | | |
| DANESH TABRIZI | | ON FILE | | | | | | |
| DANESKA WILSON | | ON FILE | | | | | | |
| DANETTE RUSSO | | ON FILE | | | | | | |
| DANETTE SADDLER | | ON FILE | | | | | | |
| DANETTE STAGGS | | ON FILE | | | | | | |
| DANETTE WALLACE | | ON FILE | | | | | | |
| DANEYA KELLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANG HAI NGUYEN | | ON FILE | | | | | | |
| DANG KHOA NGO | | ON FILE | | | | | | |
| DANG PHAM | | ON FILE | | | | | | |
| DANG TRAN | | ON FILE | | | | | | |
| DANG VANG | | ON FILE | | | | | | |
| DANGDAN ZHUANG | | ON FILE | | | | | | |
| DANGELO LEONARD | | ON FILE | | | | | | |
| DANGELOU BENNETT | | ON FILE | | | | | | |
| DANGUOLE VILKIENE | | ON FILE | | | | | | |
| DANH CAT | | ON FILE | | | | | | |
| DANH DO | | ON FILE | | | | | | |
| DANH HO | | ON FILE | | | | | | |
| DANH LUONG | | ON FILE | | | | | | |
| DANH NGUYEN | | ON FILE | | | | | | |
| DANH TRUONG | | ON FILE | | | | | | |
| DANH-HAO THAI | | ON FILE | | | | | | |
| DANHONG HUANG | | ON FILE | | | | | | |
| DANI GENOV | | ON FILE | | | | | | |
| DANI HIMES | | ON FILE | | | | | | |
| DANI KIRK | | ON FILE | | | | | | |
| DANI KOESTERICH | | ON FILE | | | | | | |
| DANI MARTIN | | ON FILE | | | | | | |
| DANI MATZLAVI | | ON FILE | | | | | | |
| DANI TORAL | | ON FILE | | | | | | |
| DANI VALDES | | ON FILE | | | | | | |
| DANI VALENCIA | | ON FILE | | | | | | |
| DANI VICENTE | | ON FILE | | | | | | |
| DANI WILSON | | ON FILE | | | | | | |
| DANI ZAMORA | | ON FILE | | | | | | |
| DANIAL CHANNA | | ON FILE | | | | | | |
| DANIAL HANAFIAN | | ON FILE | | | | | | |
| DANIAL HUSAIN | | ON FILE | | | | | | |
| DANIAL KRADIYA | | ON FILE | | | | | | |
| DANIAL MUELLER | | ON FILE | | | | | | |
| DANICA PAUNOVIC | | ON FILE | | | | | | |
| DANICA THOMAS | | ON FILE | | | | | | |
| DANICE WHITNEYKIMANI MARSHALL | | ON FILE | | | | | | |
| DANICK DESJARDINS | | ON FILE | | | | | | |
| DANIEL A CASAMENTO | | ON FILE | | | | | | |
| DANIEL A COLE | | ON FILE | | | | | | |
| DANIEL A DANGELO | | ON FILE | | | | | | |
| DANIEL A DUITSCHER | | ON FILE | | | | | | |
| DANIEL A GARCIA | | ON FILE | | | | | | |
| DANIEL A GENGARO | | ON FILE | | | | | | |
| DANIEL A JR POORMON | | ON FILE | | | | | | |
| DANIEL AARON | | ON FILE | | | | | | |
| DANIEL AARONSEVERIN BEAUCHAMP | | ON FILE | | | | | | |
| DANIEL ABELL | | ON FILE | | | | | | |
| DANIEL ABERNATHY | | ON FILE | | | | | | |
| DANIEL ABRAMOWITZ | | ON FILE | | | | | | |
| DANIEL ACHONDO | | ON FILE | | | | | | |
| DANIEL ACKER | | ON FILE | | | | | | |
| DANIEL ACOSTA | | ON FILE | | | | | | |
| DANIEL ADAM FRIEDMAN | | ON FILE | | | | | | |
| DANIEL ADAM TAYLOR | | ON FILE | | | | | | |
| DANIEL ADAME | | ON FILE | | | | | | |
| DANIEL ADAMS | | ON FILE | | | | | | |
| DANIEL ADKINS | | ON FILE | | | | | | |
| DANIEL ADOVASIO | | ON FILE | | | | | | |
| DANIEL ADRIANZEN ALVAREZ | | ON FILE | | | | | | |
| DANIEL AESOPH | | ON FILE | | | | | | |
| DANIEL AGEMY | | ON FILE | | | | | | |
| DANIEL AGIN | | ON FILE | | | | | | |
| DANIEL AGUISKY | | ON FILE | | | | | | |
| DANIEL AHDOOT | | ON FILE | | | | | | |
| DANIEL AHMED | | ON FILE | | | | | | |
| DANIEL AHN | | ON FILE | | | | | | |
| DANIEL AHRENS | | ON FILE | | | | | | |
| DANIEL AHUMIBE | | ON FILE | | | | | | |
| DANIEL AINSWORTH SMITH | | ON FILE | | | | | | |
| DANIEL AKINS | | ON FILE | | | | | | |
| DANIEL ALAN KNOBLOCH | | ON FILE | | | | | | |
| DANIEL ALAN MANN | | ON FILE | | | | | | |
| DANIEL ALAN NEWPORT | | ON FILE | | | | | | |
| DANIEL ALAN SMITH | | ON FILE | | | | | | |
| DANIEL ALBERT MORALES | | ON FILE | | | | | | |
| DANIEL ALBERT SAUER | | ON FILE | | | | | | |
| DANIEL ALEJANDRO MANRIQUE ISCALA | | ON FILE | | | | | | |
| DANIEL ALEMAN | | ON FILE | | | | | | |
| DANIEL ALEXANDER | | ON FILE | | | | | | |
| DANIEL ALEXANDER BROWN | | ON FILE | | | | | | |
| DANIEL ALEXANDER LOPEZ | | ON FILE | | | | | | |
| DANIEL ALEXANDER POPESCU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL ALFONSO DIAZDELCASTILLO | | ON FILE | | | | | | |
| DANIEL ALIG | | ON FILE | | | | | | |
| DANIEL ALLEN DAGUE | | ON FILE | | | | | | |
| DANIEL ALLEN GAST | | ON FILE | | | | | | |
| DANIEL ALLEN SMITH | | ON FILE | | | | | | |
| DANIEL ALLEN WELTZ | | ON FILE | | | | | | |
| DANIEL ALLRED | | ON FILE | | | | | | |
| DANIEL ALMAN | | ON FILE | | | | | | |
| DANIEL ALMEDA | | ON FILE | | | | | | |
| DANIEL ALONZO | | ON FILE | | | | | | |
| DANIEL ALVA | | ON FILE | | | | | | |
| DANIEL ALVAREZ | | ON FILE | | | | | | |
| DANIEL ALVARO | | ON FILE | | | | | | |
| DANIEL ALVIA | | ON FILE | | | | | | |
| DANIEL AMARAL | | ON FILE | | | | | | |
| DANIEL AMELI | | ON FILE | | | | | | |
| DANIEL AMEZAGA | | ON FILE | | | | | | |
| DANIEL AMINE | | ON FILE | | | | | | |
| DANIEL AMIOT | | ON FILE | | | | | | |
| DANIEL AMIRSOLTANI | | ON FILE | | | | | | |
| DANIEL AMOS | | ON FILE | | | | | | |
| DANIEL ANANTH | | ON FILE | | | | | | |
| DANIEL ANAYA | | ON FILE | | | | | | |
| DANIEL ANDERS | | ON FILE | | | | | | |
| DANIEL ANDERSON | | ON FILE | | | | | | |
| DANIEL ANDRADE | | ON FILE | | | | | | |
| DANIEL ANDREW CONNER | | ON FILE | | | | | | |
| DANIEL ANDREWS | | ON FILE | | | | | | |
| DANIEL ANGEL MAYORALMEJIA | | ON FILE | | | | | | |
| DANIEL ANGUIANO | | ON FILE | | | | | | |
| DANIEL ANKRAH | | ON FILE | | | | | | |
| DANIEL ANKUNDA | | ON FILE | | | | | | |
| DANIEL ANSORGE | | ON FILE | | | | | | |
| DANIEL ANTON | | ON FILE | | | | | | |
| DANIEL ANTONIO ARRIAGA | | ON FILE | | | | | | |
| DANIEL ANTONIO SALOMON | | ON FILE | | | | | | |
| DANIEL ANTONY KUNKEL | | ON FILE | | | | | | |
| DANIEL APARICIO | | ON FILE | | | | | | |
| DANIEL APPEAH | | ON FILE | | | | | | |
| DANIEL APPIERTO | | ON FILE | | | | | | |
| DANIEL ARAIZA | | ON FILE | | | | | | |
| DANIEL ARCANA | | ON FILE | | | | | | |
| DANIEL ARCEO | | ON FILE | | | | | | |
| DANIEL ARENDS | | ON FILE | | | | | | |
| DANIEL ARENSDORF | | ON FILE | | | | | | |
| DANIEL ARGUELLO | | ON FILE | | | | | | |
| DANIEL ARIAS | | ON FILE | | | | | | |
| DANIEL ARNE | | ON FILE | | | | | | |
| DANIEL ARON | | ON FILE | | | | | | |
| DANIEL ARRA | | ON FILE | | | | | | |
| DANIEL ARREOLA | | ON FILE | | | | | | |
| DANIEL ASBURY | | ON FILE | | | | | | |
| DANIEL ASCENCIO SANDOVAL | | ON FILE | | | | | | |
| DANIEL ASHURST | | ON FILE | | | | | | |
| DANIEL ASPROMONTE | | ON FILE | | | | | | |
| DANIEL ASTACIO | | ON FILE | | | | | | |
| DANIEL ASZMANN | | ON FILE | | | | | | |
| DANIEL ATTALLAH | | ON FILE | | | | | | |
| DANIEL AUSTIN EVANS | | ON FILE | | | | | | |
| DANIEL AVELLINO | | ON FILE | | | | | | |
| DANIEL AVERY | | ON FILE | | | | | | |
| DANIEL AVILA CASTREJON | | ON FILE | | | | | | |
| DANIEL AVINGER | | ON FILE | | | | | | |
| DANIEL AXELSEN | | ON FILE | | | | | | |
| DANIEL AZIZ | | ON FILE | | | | | | |
| DANIEL B BORGES | | ON FILE | | | | | | |
| DANIEL BABB | | ON FILE | | | | | | |
| DANIEL BABCOCK | | ON FILE | | | | | | |
| DANIEL BABIAK | | ON FILE | | | | | | |
| DANIEL BACH | | ON FILE | | | | | | |
| DANIEL BAI | | ON FILE | | | | | | |
| DANIEL BAKKE | | ON FILE | | | | | | |
| DANIEL BALAGULA | | ON FILE | | | | | | |
| DANIEL BALBAN | | ON FILE | | | | | | |
| DANIEL BALCH | | ON FILE | | | | | | |
| DANIEL BALDA | | ON FILE | | | | | | |
| DANIEL BALDETTI | | ON FILE | | | | | | |
| DANIEL BALDWIN | | ON FILE | | | | | | |
| DANIEL BALEHO | | ON FILE | | | | | | |
| DANIEL BALLMER | | ON FILE | | | | | | |
| DANIEL BAPTISTE | | ON FILE | | | | | | |
| DANIEL BARAJAS | | ON FILE | | | | | | |
| DANIEL BARAJAS-ENGFUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL BARRAMEDA | | ON FILE | | | | | | |
| DANIEL BARRAZA | | ON FILE | | | | | | |
| DANIEL BARRERA | | ON FILE | | | | | | |
| DANIEL BARRON | | ON FILE | | | | | | |
| DANIEL BARRY | | ON FILE | | | | | | |
| DANIEL BART | | ON FILE | | | | | | |
| DANIEL BARTGEN | | ON FILE | | | | | | |
| DANIEL BARTHELEMY | | ON FILE | | | | | | |
| DANIEL BAUMGART | | ON FILE | | | | | | |
| DANIEL BAXTER | | ON FILE | | | | | | |
| DANIEL BAY | | ON FILE | | | | | | |
| DANIEL BAYBUTT | | ON FILE | | | | | | |
| DANIEL BEAU HARRISON | | ON FILE | | | | | | |
| DANIEL BECERRA | | ON FILE | | | | | | |
| DANIEL BEDFORD | | ON FILE | | | | | | |
| DANIEL BEER | | ON FILE | | | | | | |
| DANIEL BEHRINGER | | ON FILE | | | | | | |
| DANIEL BEHUNIN | | ON FILE | | | | | | |
| DANIEL BELCHER | | ON FILE | | | | | | |
| DANIEL BELDY | | ON FILE | | | | | | |
| DANIEL BELIVEAU | | ON FILE | | | | | | |
| DANIEL BELLING | | ON FILE | | | | | | |
| DANIEL BELLINGHAUSEN | | ON FILE | | | | | | |
| DANIEL BENJAMIN GIDDENS | | ON FILE | | | | | | |
| DANIEL BENNETT | | ON FILE | | | | | | |
| DANIEL BENSIMON | | ON FILE | | | | | | |
| DANIEL BERARDUCCI | | ON FILE | | | | | | |
| DANIEL BERG | | ON FILE | | | | | | |
| DANIEL BERGDOLL | | ON FILE | | | | | | |
| DANIEL BERGER | | ON FILE | | | | | | |
| DANIEL BERGFALK | | ON FILE | | | | | | |
| DANIEL BERKHOLDER | | ON FILE | | | | | | |
| DANIEL BERMAN | | ON FILE | | | | | | |
| DANIEL BERNER | | ON FILE | | | | | | |
| DANIEL BERNSTEIN | | ON FILE | | | | | | |
| DANIEL BERTGES | | ON FILE | | | | | | |
| DANIEL BERTH | | ON FILE | | | | | | |
| DANIEL BERTRAM | | ON FILE | | | | | | |
| DANIEL BETHEA JR | | ON FILE | | | | | | |
| DANIEL BEVAN | | ON FILE | | | | | | |
| DANIEL BIASCOCHEA-SMITH | | ON FILE | | | | | | |
| DANIEL BIDDLECOM | | ON FILE | | | | | | |
| DANIEL BILOG | | ON FILE | | | | | | |
| DANIEL BISCHEL | | ON FILE | | | | | | |
| DANIEL BITRAN | | ON FILE | | | | | | |
| DANIEL BITTICK | | ON FILE | | | | | | |
| DANIEL BITTLE | | ON FILE | | | | | | |
| DANIEL BJORK | | ON FILE | | | | | | |
| DANIEL BLABOLIL | | ON FILE | | | | | | |
| DANIEL BLAKE | | ON FILE | | | | | | |
| DANIEL BLOCK | | ON FILE | | | | | | |
| DANIEL BLOOM | | ON FILE | | | | | | |
| DANIEL BLUE | | ON FILE | | | | | | |
| DANIEL BOICE | | ON FILE | | | | | | |
| DANIEL BONER | | ON FILE | | | | | | |
| DANIEL BONJOUR | | ON FILE | | | | | | |
| DANIEL BONN | | ON FILE | | | | | | |
| DANIEL BONVICINI | | ON FILE | | | | | | |
| DANIEL BORBOLLA | | ON FILE | | | | | | |
| DANIEL BORMAN | | ON FILE | | | | | | |
| DANIEL BORREGO | | ON FILE | | | | | | |
| DANIEL BORST | | ON FILE | | | | | | |
| DANIEL BORTOLINI | | ON FILE | | | | | | |
| DANIEL BOST | | ON FILE | | | | | | |
| DANIEL BOSTON | | ON FILE | | | | | | |
| DANIEL BOUCHEE | | ON FILE | | | | | | |
| DANIEL BOUDREAUX | | ON FILE | | | | | | |
| DANIEL BOULANGER | | ON FILE | | | | | | |
| DANIEL BOVILSKY | | ON FILE | | | | | | |
| DANIEL BOWDEN | | ON FILE | | | | | | |
| DANIEL BOWER | | ON FILE | | | | | | |
| DANIEL BOWLES | | ON FILE | | | | | | |
| DANIEL BOYER | | ON FILE | | | | | | |
| DANIEL BRACEY | | ON FILE | | | | | | |
| DANIEL BRADFIELD | | ON FILE | | | | | | |
| DANIEL BRADFORD | | ON FILE | | | | | | |
| DANIEL BRAMBILA | | ON FILE | | | | | | |
| DANIEL BRATTON | | ON FILE | | | | | | |
| DANIEL BRAVO | | ON FILE | | | | | | |
| DANIEL BRENNAN | | ON FILE | | | | | | |
| DANIEL BRENT | | ON FILE | | | | | | |
| DANIEL BRENTON GEEHAN | | ON FILE | | | | | | |
| DANIEL BRETT STEIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL BRIAN FAASSE | | ON FILE | | | | | | |
| DANIEL BRIAN PEROVICH | | ON FILE | | | | | | |
| DANIEL BRIAN RUHME | | ON FILE | | | | | | |
| DANIEL BRIDGES | | ON FILE | | | | | | |
| DANIEL BRIERE | | ON FILE | | | | | | |
| DANIEL BRISENO | | ON FILE | | | | | | |
| DANIEL BRITTINGHAM | | ON FILE | | | | | | |
| DANIEL BROCK | | ON FILE | | | | | | |
| DANIEL BRODY | | ON FILE | | | | | | |
| DANIEL BROECKER | | ON FILE | | | | | | |
| DANIEL BROKENS | | ON FILE | | | | | | |
| DANIEL BROW | | ON FILE | | | | | | |
| DANIEL BROWN | | ON FILE | | | | | | |
| DANIEL BROWNSTEIN | | ON FILE | | | | | | |
| DANIEL BRUCE | | ON FILE | | | | | | |
| DANIEL BRUCE BORDT | | ON FILE | | | | | | |
| DANIEL BRUDER | | ON FILE | | | | | | |
| DANIEL BRUNEAU | | ON FILE | | | | | | |
| DANIEL BRUNNER | | ON FILE | | | | | | |
| DANIEL BRUNS | | ON FILE | | | | | | |
| DANIEL BRUNT | | ON FILE | | | | | | |
| DANIEL BRUTSKY | | ON FILE | | | | | | |
| DANIEL BUBON | | ON FILE | | | | | | |
| DANIEL BUCHALTER | | ON FILE | | | | | | |
| DANIEL BULL | | ON FILE | | | | | | |
| DANIEL BULLOCK | | ON FILE | | | | | | |
| DANIEL BUNE | | ON FILE | | | | | | |
| DANIEL BUNKER | | ON FILE | | | | | | |
| DANIEL BUREAU | | ON FILE | | | | | | |
| DANIEL BURG | | ON FILE | | | | | | |
| DANIEL BURK | | ON FILE | | | | | | |
| DANIEL BURROUGHS | | ON FILE | | | | | | |
| DANIEL BUTERIN | | ON FILE | | | | | | |
| DANIEL BUTLER | | ON FILE | | | | | | |
| DANIEL BUTT | | ON FILE | | | | | | |
| DANIEL BUZZ | | ON FILE | | | | | | |
| DANIEL BYNUM | | ON FILE | | | | | | |
| DANIEL BYUN | | ON FILE | | | | | | |
| DANIEL BYUNGHOON LEE | | ON FILE | | | | | | |
| DANIEL C HAYHURST | | ON FILE | | | | | | |
| DANIEL C MARLOW | | ON FILE | | | | | | |
| DANIEL CABEY | | ON FILE | | | | | | |
| DANIEL CABRERA-BONIFAZ | | ON FILE | | | | | | |
| DANIEL CAIN | | ON FILE | | | | | | |
| DANIEL CAL RODRIGUEZ | | ON FILE | | | | | | |
| DANIEL CALDERON | | ON FILE | | | | | | |
| DANIEL CALDWELL | | ON FILE | | | | | | |
| DANIEL CALERO | | ON FILE | | | | | | |
| DANIEL CALLAHAN | | ON FILE | | | | | | |
| DANIEL CALLOWAY | | ON FILE | | | | | | |
| DANIEL CAMARILLO | | ON FILE | | | | | | |
| DANIEL CAMIT CABANTANGAN | | ON FILE | | | | | | |
| DANIEL CAMPBELL | | ON FILE | | | | | | |
| DANIEL CANAS | | ON FILE | | | | | | |
| DANIEL CANNOY | | ON FILE | | | | | | |
| DANIEL CANTU | | ON FILE | | | | | | |
| DANIEL CANTU-RAMIREZ | | ON FILE | | | | | | |
| DANIEL CAPORALE | | ON FILE | | | | | | |
| DANIEL CAPOTOSTO | | ON FILE | | | | | | |
| DANIEL CARABALLO | | ON FILE | | | | | | |
| DANIEL CARBONELL | | ON FILE | | | | | | |
| DANIEL CAREY | | ON FILE | | | | | | |
| DANIEL CARIDDI | | ON FILE | | | | | | |
| DANIEL CARLSON | | ON FILE | | | | | | |
| DANIEL CARMICAL | | ON FILE | | | | | | |
| DANIEL CARPENTER | | ON FILE | | | | | | |
| DANIEL CARRASCO SUCIU | | ON FILE | | | | | | |
| DANIEL CARRIGAN | | ON FILE | | | | | | |
| DANIEL CARTWRIGHT | | ON FILE | | | | | | |
| DANIEL CARVER | | ON FILE | | | | | | |
| DANIEL CASILLAS | | ON FILE | | | | | | |
| DANIEL CASILLAS REYES | | ON FILE | | | | | | |
| DANIEL CASSI | | ON FILE | | | | | | |
| DANIEL CASSIDY | | ON FILE | | | | | | |
| DANIEL CASSMEYER | | ON FILE | | | | | | |
| DANIEL CASTANEDA | | ON FILE | | | | | | |
| DANIEL CASTORENA | | ON FILE | | | | | | |
| DANIEL CASTRO | | ON FILE | | | | | | |
| DANIEL CASTRO PEREZ | | ON FILE | | | | | | |
| DANIEL CASWELL | | ON FILE | | | | | | |
| DANIEL CAULFIELD | | ON FILE | | | | | | |
| DANIEL CAUSEY | | ON FILE | | | | | | |
| DANIEL CEASAR ZABALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL CERKONEY | | ON FILE | | | | | | |
| DANIEL CERONE | | ON FILE | | | | | | |
| DANIEL CERRITO | | ON FILE | | | | | | |
| DANIEL CESPEDES | | ON FILE | | | | | | |
| DANIEL CHALIFA | | ON FILE | | | | | | |
| DANIEL CHAMORRO | | ON FILE | | | | | | |
| DANIEL CHAMPION | | ON FILE | | | | | | |
| DANIEL CHAN CHIU | | ON FILE | | | | | | |
| DANIEL CHANDONNET | | ON FILE | | | | | | |
| DANIEL CHAPA | | ON FILE | | | | | | |
| DANIEL CHARLES CASE | | ON FILE | | | | | | |
| DANIEL CHARRON | | ON FILE | | | | | | |
| DANIEL CHASE | | ON FILE | | | | | | |
| DANIEL CHATHAM | | ON FILE | | | | | | |
| DANIEL CHEE | | ON FILE | | | | | | |
| DANIEL CHENG | | ON FILE | | | | | | |
| DANIEL CHERNOBELSKY | | ON FILE | | | | | | |
| DANIEL CHESNUT | | ON FILE | | | | | | |
| DANIEL CHHIEU | | ON FILE | | | | | | |
| DANIEL CHIEN | | ON FILE | | | | | | |
| DANIEL CHILD | | ON FILE | | | | | | |
| DANIEL CHILDS | | ON FILE | | | | | | |
| DANIEL CHIN | | ON FILE | | | | | | |
| DANIEL CHIU | | ON FILE | | | | | | |
| DANIEL CHO | | ON FILE | | | | | | |
| DANIEL CHOMIN-VIRDEN | | ON FILE | | | | | | |
| DANIEL CHOTICAMCHORN | | ON FILE | | | | | | |
| DANIEL CHRISTIAN FLORENTINO | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER BALLENTINE | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER COTRONEO | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER DAWLEY | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER HICKS | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER POULIN | | ON FILE | | | | | | |
| DANIEL CHRISTOPHER VOLK | | ON FILE | | | | | | |
| DANIEL CHUCHMAN | | ON FILE | | | | | | |
| DANIEL CHUNG | | ON FILE | | | | | | |
| DANIEL CHURGIN | | ON FILE | | | | | | |
| DANIEL CHWA | | ON FILE | | | | | | |
| DANIEL CHYU | | ON FILE | | | | | | |
| DANIEL CICCARELLI | | ON FILE | | | | | | |
| DANIEL CIEZ | | ON FILE | | | | | | |
| DANIEL CISNE | | ON FILE | | | | | | |
| DANIEL CLAVERS | | ON FILE | | | | | | |
| DANIEL CLEMENTS | | ON FILE | | | | | | |
| DANIEL CLEMONS | | ON FILE | | | | | | |
| DANIEL CLEVELAND | | ON FILE | | | | | | |
| DANIEL CLIFTON | | ON FILE | | | | | | |
| DANIEL CLINE | | ON FILE | | | | | | |
| DANIEL CLINESMITH | | ON FILE | | | | | | |
| DANIEL CLONTZ | | ON FILE | | | | | | |
| DANIEL COATS | | ON FILE | | | | | | |
| DANIEL COLBERT | | ON FILE | | | | | | |
| DANIEL COLE | | ON FILE | | | | | | |
| DANIEL COLE SORENSEN TANENBAUM | | ON FILE | | | | | | |
| DANIEL COLLIER CHAPMAN | | ON FILE | | | | | | |
| DANIEL COLONNESE | | ON FILE | | | | | | |
| DANIEL COLUMBIE | | ON FILE | | | | | | |
| DANIEL COMMINI | | ON FILE | | | | | | |
| DANIEL CONLAN | | ON FILE | | | | | | |
| DANIEL CONLEY | | ON FILE | | | | | | |
| DANIEL CONNOR | | ON FILE | | | | | | |
| DANIEL CONNORS | | ON FILE | | | | | | |
| DANIEL CONRAD JR DUNCAN | | ON FILE | | | | | | |
| DANIEL CONSTANTINO | | ON FILE | | | | | | |
| DANIEL CONTRERAS | | ON FILE | | | | | | |
| DANIEL CONTRERAS PEREZ | | ON FILE | | | | | | |
| DANIEL CONWAY | | ON FILE | | | | | | |
| DANIEL COOK | | ON FILE | | | | | | |
| DANIEL COOPER-BEY | | ON FILE | | | | | | |
| DANIEL COPPIN | | ON FILE | | | | | | |
| DANIEL COPPINGER | | ON FILE | | | | | | |
| DANIEL CORBETT | | ON FILE | | | | | | |
| DANIEL CORDIE | | ON FILE | | | | | | |
| DANIEL CORONA | | ON FILE | | | | | | |
| DANIEL CORREIA | | ON FILE | | | | | | |
| DANIEL COSSIO | | ON FILE | | | | | | |
| DANIEL COSTA JORDAO | | ON FILE | | | | | | |
| DANIEL COVELLI | | ON FILE | | | | | | |
| DANIEL COVEY | | ON FILE | | | | | | |
| DANIEL COWAN | | ON FILE | | | | | | |
| DANIEL COY | | ON FILE | | | | | | |
| DANIEL CRAGG | | ON FILE | | | | | | |
| DANIEL CRAIGIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL CRAWFORD | | ON FILE | | | | | | |
| DANIEL CREEL | | ON FILE | | | | | | |
| DANIEL CRESCENZO | | ON FILE | | | | | | |
| DANIEL CRISWELL | | ON FILE | | | | | | |
| DANIEL CRITCHFIELD | | ON FILE | | | | | | |
| DANIEL CROCKER | | ON FILE | | | | | | |
| DANIEL CRONIN | | ON FILE | | | | | | |
| DANIEL CROSSEN | | ON FILE | | | | | | |
| DANIEL CROUCH | | ON FILE | | | | | | |
| DANIEL CROZIER | | ON FILE | | | | | | |
| DANIEL CSILLAG | | ON FILE | | | | | | |
| DANIEL CULLEN | | ON FILE | | | | | | |
| DANIEL CUMMINGS | | ON FILE | | | | | | |
| DANIEL CUNEO | | ON FILE | | | | | | |
| DANIEL CURRAN | | ON FILE | | | | | | |
| DANIEL CURRIT | | ON FILE | | | | | | |
| DANIEL CURTIS | | ON FILE | | | | | | |
| DANIEL CURTIS WELLER | | ON FILE | | | | | | |
| DANIEL CUST | | ON FILE | | | | | | |
| DANIEL CYNN | | ON FILE | | | | | | |
| DANIEL CZERWONKA | | ON FILE | | | | | | |
| DANIEL D SUCHTA | | ON FILE | | | | | | |
| DANIEL DA SILVA | | ON FILE | | | | | | |
| DANIEL DABRIEO | | ON FILE | | | | | | |
| DANIEL DAHLBY | | ON FILE | | | | | | |
| DANIEL DAIGLE | | ON FILE | | | | | | |
| DANIEL DALE BROWN | | ON FILE | | | | | | |
| DANIEL DALE LAUTERBACH | | ON FILE | | | | | | |
| DANIEL DALRI | | ON FILE | | | | | | |
| DANIEL DANOS | | ON FILE | | | | | | |
| DANIEL DARLING | | ON FILE | | | | | | |
| DANIEL DAUGHERTY | | ON FILE | | | | | | |
| DANIEL DAVERSA | | ON FILE | | | | | | |
| DANIEL DAVID | | ON FILE | | | | | | |
| DANIEL DAVID OLEKSY | | ON FILE | | | | | | |
| DANIEL DAVID RENNIE | | ON FILE | | | | | | |
| DANIEL DAVID SCOLLON | | ON FILE | | | | | | |
| DANIEL DAVIS BOXLEITNER | | ON FILE | | | | | | |
| DANIEL DAVISON | | ON FILE | | | | | | |
| DANIEL DE LA GARZA | | ON FILE | | | | | | |
| DANIEL DE MONTEIRO | | ON FILE | | | | | | |
| DANIEL DE PAZ | | ON FILE | | | | | | |
| DANIEL DE VERA | | ON FILE | | | | | | |
| DANIEL DEAN ABBOTT | | ON FILE | | | | | | |
| DANIEL DECARVALHO | | ON FILE | | | | | | |
| DANIEL DECKER | | ON FILE | | | | | | |
| DANIEL DEGHI | | ON FILE | | | | | | |
| DANIEL DEGRAY | | ON FILE | | | | | | |
| DANIEL DEJARNATT | | ON FILE | | | | | | |
| DANIEL DEL GAIZO | | ON FILE | | | | | | |
| DANIEL DELANO | | ON FILE | | | | | | |
| DANIEL DELLAS | | ON FILE | | | | | | |
| DANIEL DELYMCSHANE | | ON FILE | | | | | | |
| DANIEL DEMARCO | | ON FILE | | | | | | |
| DANIEL DEMARS | | ON FILE | | | | | | |
| DANIEL DEMICHELE | | ON FILE | | | | | | |
| DANIEL DEMOCK | | ON FILE | | | | | | |
| DANIEL DEMOSS | | ON FILE | | | | | | |
| DANIEL DEMPSEY | | ON FILE | | | | | | |
| DANIEL DENG YI LEE | | ON FILE | | | | | | |
| DANIEL DENSON | | ON FILE | | | | | | |
| DANIEL DERWISH GASTELUM | | ON FILE | | | | | | |
| DANIEL DESTA | | ON FILE | | | | | | |
| DANIEL DETELLEM | | ON FILE | | | | | | |
| DANIEL DEVERY | | ON FILE | | | | | | |
| DANIEL DEWALL | | ON FILE | | | | | | |
| DANIEL DEYOUNG | | ON FILE | | | | | | |
| DANIEL DIADIW | | ON FILE | | | | | | |
| DANIEL DIAZ HIPOLITO | | ON FILE | | | | | | |
| DANIEL DIBIASE | | ON FILE | | | | | | |
| DANIEL DICKSON | | ON FILE | | | | | | |
| DANIEL DIETRICH | | ON FILE | | | | | | |
| DANIEL DILLARD | | ON FILE | | | | | | |
| DANIEL DILLINER | | ON FILE | | | | | | |
| DANIEL DILUCA | | ON FILE | | | | | | |
| DANIEL DION | | ON FILE | | | | | | |
| DANIEL DIORIO | | ON FILE | | | | | | |
| DANIEL DIPIETRO | | ON FILE | | | | | | |
| DANIEL DIVER | | ON FILE | | | | | | |
| DANIEL DIZMON | | ON FILE | | | | | | |
| DANIEL DODD | | ON FILE | | | | | | |
| DANIEL DOLLOFF | | ON FILE | | | | | | |
| DANIEL DOLOSICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL DONALDSON | | ON FILE | | | | | | |
| DANIEL DONG JUNE HYUN | | ON FILE | | | | | | |
| DANIEL DONGO | | ON FILE | | | | | | |
| DANIEL DORMODY | | ON FILE | | | | | | |
| DANIEL DORRONSORO ELKOURI | | ON FILE | | | | | | |
| DANIEL DORSEY | | ON FILE | | | | | | |
| DANIEL DORSEY BROOKS | | ON FILE | | | | | | |
| DANIEL DORSTEWITZ | | ON FILE | | | | | | |
| DANIEL DOW | | ON FILE | | | | | | |
| DANIEL DOWNING | | ON FILE | | | | | | |
| DANIEL DOZIER | | ON FILE | | | | | | |
| DANIEL DRAGON | | ON FILE | | | | | | |
| DANIEL DRESSER | | ON FILE | | | | | | |
| DANIEL DROZDA | | ON FILE | | | | | | |
| DANIEL DRUMM | | ON FILE | | | | | | |
| DANIEL DU | | ON FILE | | | | | | |
| DANIEL DUBIECKI | | ON FILE | | | | | | |
| DANIEL DUBOIS | | ON FILE | | | | | | |
| DANIEL DUENAS | | ON FILE | | | | | | |
| DANIEL DUMA | | ON FILE | | | | | | |
| DANIEL DUNLEAVY | | ON FILE | | | | | | |
| DANIEL DUNN | | ON FILE | | | | | | |
| DANIEL DUPUIS | | ON FILE | | | | | | |
| DANIEL DURRANT | | ON FILE | | | | | | |
| DANIEL DUSSEAULT | | ON FILE | | | | | | |
| DANIEL DUSTIN SABO | | ON FILE | | | | | | |
| DANIEL DUTY | | ON FILE | | | | | | |
| DANIEL DVORIN | | ON FILE | | | | | | |
| DANIEL DWYER | | ON FILE | | | | | | |
| DANIEL DYNAK | | ON FILE | | | | | | |
| DANIEL DZURKO | | ON FILE | | | | | | |
| DANIEL E GUREVICH | | ON FILE | | | | | | |
| DANIEL E LOPEZ | | ON FILE | | | | | | |
| DANIEL EA | | ON FILE | | | | | | |
| DANIEL EARLY | | ON FILE | | | | | | |
| DANIEL EARNEST | | ON FILE | | | | | | |
| DANIEL EARNEY | | ON FILE | | | | | | |
| DANIEL EBELING | | ON FILE | | | | | | |
| DANIEL EBERT | | ON FILE | | | | | | |
| DANIEL ECHEVARRIA | | ON FILE | | | | | | |
| DANIEL EDDIE QUINONES | | ON FILE | | | | | | |
| DANIEL EDWARD OSHEA | | ON FILE | | | | | | |
| DANIEL EILERS | | ON FILE | | | | | | |
| DANIEL EKISS | | ON FILE | | | | | | |
| DANIEL ELAND | | ON FILE | | | | | | |
| DANIEL ELDRED | | ON FILE | | | | | | |
| DANIEL ELEY | | ON FILE | | | | | | |
| DANIEL ELLERN | | ON FILE | | | | | | |
| DANIEL ELLIOT ANDERSON | | ON FILE | | | | | | |
| DANIEL ELLSWORTH | | ON FILE | | | | | | |
| DANIEL ELYAS PRII | | ON FILE | | | | | | |
| DANIEL EMO | | ON FILE | | | | | | |
| DANIEL ENGBERT | | ON FILE | | | | | | |
| DANIEL ENGLAND | | ON FILE | | | | | | |
| DANIEL ENNION | | ON FILE | | | | | | |
| DANIEL ENRIQUE LOPEZ | | ON FILE | | | | | | |
| DANIEL ERAZO | | ON FILE | | | | | | |
| DANIEL ERDNER | | ON FILE | | | | | | |
| DANIEL ERDY | | ON FILE | | | | | | |
| DANIEL ESCOTO | | ON FILE | | | | | | |
| DANIEL ESDALE | | ON FILE | | | | | | |
| DANIEL ESPESETH | | ON FILE | | | | | | |
| DANIEL ESPINOSA | | ON FILE | | | | | | |
| DANIEL ESPINOZA | | ON FILE | | | | | | |
| DANIEL ESPINOZA JR | | ON FILE | | | | | | |
| DANIEL ESPOSITO | | ON FILE | | | | | | |
| DANIEL ESQUEDA | | ON FILE | | | | | | |
| DANIEL ESQUIBEL | | ON FILE | | | | | | |
| DANIEL ESQUIVEL | | ON FILE | | | | | | |
| DANIEL ESTAY-FOIX | | ON FILE | | | | | | |
| DANIEL ESTEBAN HASBUN | | ON FILE | | | | | | |
| DANIEL ESTEP | | ON FILE | | | | | | |
| DANIEL ESTES | | ON FILE | | | | | | |
| DANIEL EUGENE FELDMANN | | ON FILE | | | | | | |
| DANIEL EURICH | | ON FILE | | | | | | |
| DANIEL EVE | | ON FILE | | | | | | |
| DANIEL EVELOFF | | ON FILE | | | | | | |
| DANIEL EVERETT | | ON FILE | | | | | | |
| DANIEL EYAL BARSKY | | ON FILE | | | | | | |
| DANIEL F VELASQUEZ-MEJIA | | ON FILE | | | | | | |
| DANIEL FACELLA | | ON FILE | | | | | | |
| DANIEL FACEY | | ON FILE | | | | | | |
| DANIEL FAHEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL FAHEY-ROSAS | | ON FILE | | | | | | |
| DANIEL FAHLENKAMP | | ON FILE | | | | | | |
| DANIEL FAIN | | ON FILE | | | | | | |
| DANIEL FAIR | | ON FILE | | | | | | |
| DANIEL FAIRBANKS | | ON FILE | | | | | | |
| DANIEL FALALEYEV | | ON FILE | | | | | | |
| DANIEL FARAIMO | | ON FILE | | | | | | |
| DANIEL FARBER | | ON FILE | | | | | | |
| DANIEL FARINELLA | | ON FILE | | | | | | |
| DANIEL FARMER | | ON FILE | | | | | | |
| DANIEL FAROOQI | | ON FILE | | | | | | |
| DANIEL FARR | | ON FILE | | | | | | |
| DANIEL FAULK | | ON FILE | | | | | | |
| DANIEL FAUSKE | | ON FILE | | | | | | |
| DANIEL FAZIO | | ON FILE | | | | | | |
| DANIEL FEE | | ON FILE | | | | | | |
| DANIEL FERAZZOLI | | ON FILE | | | | | | |
| DANIEL FEREYDOUN HENRY RICHTER | | ON FILE | | | | | | |
| DANIEL FERRON | | ON FILE | | | | | | |
| DANIEL FETZER SYMANSKY | | ON FILE | | | | | | |
| DANIEL FEYGIN | | ON FILE | | | | | | |
| DANIEL FIASCONARO | | ON FILE | | | | | | |
| DANIEL FIELDS | | ON FILE | | | | | | |
| DANIEL FINK | | ON FILE | | | | | | |
| DANIEL FINKENBINDER | | ON FILE | | | | | | |
| DANIEL FINLEY | | ON FILE | | | | | | |
| DANIEL FLANAGAN | | ON FILE | | | | | | |
| DANIEL FLEMMING | | ON FILE | | | | | | |
| DANIEL FLESHNER | | ON FILE | | | | | | |
| DANIEL FLEYSHER | | ON FILE | | | | | | |
| DANIEL FLORES | | ON FILE | | | | | | |
| DANIEL FLOWERS | | ON FILE | | | | | | |
| DANIEL FOLKERTS | | ON FILE | | | | | | |
| DANIEL FONTANA | | ON FILE | | | | | | |
| DANIEL FOOS | | ON FILE | | | | | | |
| DANIEL FORKNER | | ON FILE | | | | | | |
| DANIEL FORREST BURK | | ON FILE | | | | | | |
| DANIEL FOWLER | | ON FILE | | | | | | |
| DANIEL FOX | | ON FILE | | | | | | |
| DANIEL FOX-RABINOVICH | | ON FILE | | | | | | |
| DANIEL FRAGA | | ON FILE | | | | | | |
| DANIEL FRAILEY | | ON FILE | | | | | | |
| DANIEL FRANASIAK | | ON FILE | | | | | | |
| DANIEL FRANCIS BOZICEVICH | | ON FILE | | | | | | |
| DANIEL FRANCISCO DE LA PAVA | | ON FILE | | | | | | |
| DANIEL FRANKEL | | ON FILE | | | | | | |
| DANIEL FRANKINI | | ON FILE | | | | | | |
| DANIEL FRAUSTO | | ON FILE | | | | | | |
| DANIEL FRAZIER | | ON FILE | | | | | | |
| DANIEL FRED | | ON FILE | | | | | | |
| DANIEL FREDERICK BASS | | ON FILE | | | | | | |
| DANIEL FREED | | ON FILE | | | | | | |
| DANIEL FREUND | | ON FILE | | | | | | |
| DANIEL FRIEBE | | ON FILE | | | | | | |
| DANIEL FRIEDGOOD | | ON FILE | | | | | | |
| DANIEL FRIEDHEIM | | ON FILE | | | | | | |
| DANIEL FRISHBERG | | ON FILE | | | | | | |
| DANIEL FROHMAN | | ON FILE | | | | | | |
| DANIEL FRY | | ON FILE | | | | | | |
| DANIEL FUENTES | | ON FILE | | | | | | |
| DANIEL FURBUSH | | ON FILE | | | | | | |
| DANIEL FURLONG | | ON FILE | | | | | | |
| DANIEL GABAI | | ON FILE | | | | | | |
| DANIEL GABLE | | ON FILE | | | | | | |
| DANIEL GAEDCHENS | | ON FILE | | | | | | |
| DANIEL GAGLIO | | ON FILE | | | | | | |
| DANIEL GAGNE | | ON FILE | | | | | | |
| DANIEL GALBRAITH | | ON FILE | | | | | | |
| DANIEL GALE | | ON FILE | | | | | | |
| DANIEL GALLEY | | ON FILE | | | | | | |
| DANIEL GAMBELLA | | ON FILE | | | | | | |
| DANIEL GANTER | | ON FILE | | | | | | |
| DANIEL GARCIA DIAZ | | ON FILE | | | | | | |
| DANIEL GARDEA | | ON FILE | | | | | | |
| DANIEL GARIBAY | | ON FILE | | | | | | |
| DANIEL GAROFALO | | ON FILE | | | | | | |
| DANIEL GARRETT | | ON FILE | | | | | | |
| DANIEL GARZA | | ON FILE | | | | | | |
| DANIEL GAUTHIER | | ON FILE | | | | | | |
| DANIEL GAY | | ON FILE | | | | | | |
| DANIEL GEDDES | | ON FILE | | | | | | |
| DANIEL GEE | | ON FILE | | | | | | |
| DANIEL GEISSBUHLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL GEIYER | | ON FILE | | | | | | |
| DANIEL GENE SPECHT | | ON FILE | | | | | | |
| DANIEL GEORGE MASSEY | | ON FILE | | | | | | |
| DANIEL GEORGE SULMAN | | ON FILE | | | | | | |
| DANIEL GEWISS | | ON FILE | | | | | | |
| DANIEL GHAZVINI | | ON FILE | | | | | | |
| DANIEL GIAMPAOLO | | ON FILE | | | | | | |
| DANIEL GIANNUZZI | | ON FILE | | | | | | |
| DANIEL GIBLIN | | ON FILE | | | | | | |
| DANIEL GIBSON | | ON FILE | | | | | | |
| DANIEL GIEDT | | ON FILE | | | | | | |
| DANIEL GILDENGORIN | | ON FILE | | | | | | |
| DANIEL GILL | | ON FILE | | | | | | |
| DANIEL GILLEY | | ON FILE | | | | | | |
| DANIEL GILMARTIN | | ON FILE | | | | | | |
| DANIEL GIRALDO HERRERA | | ON FILE | | | | | | |
| DANIEL GITTINGS | | ON FILE | | | | | | |
| DANIEL GIUNTINI JR | | ON FILE | | | | | | |
| DANIEL GLADSTEIN | | ON FILE | | | | | | |
| DANIEL GLADSTONE | | ON FILE | | | | | | |
| DANIEL GLASER-REICH | | ON FILE | | | | | | |
| DANIEL GLENN BOPP | | ON FILE | | | | | | |
| DANIEL GLENN UNDERWOOD | | ON FILE | | | | | | |
| DANIEL GLISTA | | ON FILE | | | | | | |
| DANIEL GLUCKSMAN | | ON FILE | | | | | | |
| DANIEL GOCH | | ON FILE | | | | | | |
| DANIEL GODFREY SATHIAKUMAR | | ON FILE | | | | | | |
| DANIEL GOEFFREY MUNROE | | ON FILE | | | | | | |
| DANIEL GOEGGEL | | ON FILE | | | | | | |
| DANIEL GOERICKE | | ON FILE | | | | | | |
| DANIEL GOLAND | | ON FILE | | | | | | |
| DANIEL GOLDMAN | | ON FILE | | | | | | |
| DANIEL GOLDSTEIN | | ON FILE | | | | | | |
| DANIEL GOLDWATER | | ON FILE | | | | | | |
| DANIEL GOMEZ NAVARRO | | ON FILE | | | | | | |
| DANIEL GOMEZ SANCHEZ | | ON FILE | | | | | | |
| DANIEL GONZALES | | ON FILE | | | | | | |
| DANIEL GOODSON | | ON FILE | | | | | | |
| DANIEL GORDON | | ON FILE | | | | | | |
| DANIEL GORMLEY | | ON FILE | | | | | | |
| DANIEL GOROHOFF | | ON FILE | | | | | | |
| DANIEL GORSHE | | ON FILE | | | | | | |
| DANIEL GORTON | | ON FILE | | | | | | |
| DANIEL GOSS | | ON FILE | | | | | | |
| DANIEL GOSSARD | | ON FILE | | | | | | |
| DANIEL GOWER | | ON FILE | | | | | | |
| DANIEL GRACIA | | ON FILE | | | | | | |
| DANIEL GRANADOS | | ON FILE | | | | | | |
| DANIEL GRANDERATH | | ON FILE | | | | | | |
| DANIEL GRANT BROCIOUS | | ON FILE | | | | | | |
| DANIEL GRAUNKE | | ON FILE | | | | | | |
| DANIEL GREEK | | ON FILE | | | | | | |
| DANIEL GREINER | | ON FILE | | | | | | |
| DANIEL GRIFFIN | | ON FILE | | | | | | |
| DANIEL GRIMALDO | | ON FILE | | | | | | |
| DANIEL GRIMES | | ON FILE | | | | | | |
| DANIEL GRIMM | | ON FILE | | | | | | |
| DANIEL GRISSOM | | ON FILE | | | | | | |
| DANIEL GRITSAK | | ON FILE | | | | | | |
| DANIEL GROH | | ON FILE | | | | | | |
| DANIEL GROIS | | ON FILE | | | | | | |
| DANIEL GRONEWOLD | | ON FILE | | | | | | |
| DANIEL GRONWALD | | ON FILE | | | | | | |
| DANIEL GUADALUPE | | ON FILE | | | | | | |
| DANIEL GUADALUPE MERKT-BLATZ | | ON FILE | | | | | | |
| DANIEL GUAGLIONE | | ON FILE | | | | | | |
| DANIEL GUALBERTO DELBOY | | ON FILE | | | | | | |
| DANIEL GUERRA | | ON FILE | | | | | | |
| DANIEL GUILLOTTE | | ON FILE | | | | | | |
| DANIEL GULISH | | ON FILE | | | | | | |
| DANIEL GUNN | | ON FILE | | | | | | |
| DANIEL GUTLOVICS | | ON FILE | | | | | | |
| DANIEL GUZMAN | | ON FILE | | | | | | |
| DANIEL H KIM | | ON FILE | | | | | | |
| DANIEL H THEANDER | | ON FILE | | | | | | |
| DANIEL HAAG | | ON FILE | | | | | | |
| DANIEL HABTEYES | | ON FILE | | | | | | |
| DANIEL HAGE | | ON FILE | | | | | | |
| DANIEL HAGEN | | ON FILE | | | | | | |
| DANIEL HAGER | | ON FILE | | | | | | |
| DANIEL HALL | | ON FILE | | | | | | |
| DANIEL HAM | | ON FILE | | | | | | |
| DANIEL HAMM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL HAMMEL MEYERS | | ON FILE | | | | | | |
| DANIEL HAN | | ON FILE | | | | | | |
| DANIEL HANCHETT | | ON FILE | | | | | | |
| DANIEL HANDLIN | | ON FILE | | | | | | |
| DANIEL HANKINS | | ON FILE | | | | | | |
| DANIEL HARDINGER | | ON FILE | | | | | | |
| DANIEL HARDWICK | | ON FILE | | | | | | |
| DANIEL HARLOW | | ON FILE | | | | | | |
| DANIEL HARMON | | ON FILE | | | | | | |
| DANIEL HARNER | | ON FILE | | | | | | |
| DANIEL HARRISON | | ON FILE | | | | | | |
| DANIEL HARSHA | | ON FILE | | | | | | |
| DANIEL HART | | ON FILE | | | | | | |
| DANIEL HARTHAUSEN | | ON FILE | | | | | | |
| DANIEL HARTSOE | | ON FILE | | | | | | |
| DANIEL HASELDEN | | ON FILE | | | | | | |
| DANIEL HAUGDAHL | | ON FILE | | | | | | |
| DANIEL HAULK | | ON FILE | | | | | | |
| DANIEL HAWKINS | | ON FILE | | | | | | |
| DANIEL HAWORTH | | ON FILE | | | | | | |
| DANIEL HAWXHURST JR | | ON FILE | | | | | | |
| DANIEL HAYDEN | | ON FILE | | | | | | |
| DANIEL HAYNES | | ON FILE | | | | | | |
| DANIEL HEATON | | ON FILE | | | | | | |
| DANIEL HEDIN | | ON FILE | | | | | | |
| DANIEL HEFTA | | ON FILE | | | | | | |
| DANIEL HEIGES | | ON FILE | | | | | | |
| DANIEL HEIL | | ON FILE | | | | | | |
| DANIEL HEILES ROHM | | ON FILE | | | | | | |
| DANIEL HELM | | ON FILE | | | | | | |
| DANIEL HENNESSEY | | ON FILE | | | | | | |
| DANIEL HENRIQUES | | ON FILE | | | | | | |
| DANIEL HENRIQUEZ | | ON FILE | | | | | | |
| DANIEL HERAS MURCIA | | ON FILE | | | | | | |
| DANIEL HERDEAN | | ON FILE | | | | | | |
| DANIEL HERH | | ON FILE | | | | | | |
| DANIEL HERNDON | | ON FILE | | | | | | |
| DANIEL HERON | | ON FILE | | | | | | |
| DANIEL HERRING | | ON FILE | | | | | | |
| DANIEL HERSHBERGER | | ON FILE | | | | | | |
| DANIEL HICKMAN | | ON FILE | | | | | | |
| DANIEL HIEBERT | | ON FILE | | | | | | |
| DANIEL HIGDON | | ON FILE | | | | | | |
| DANIEL HILLENBRAND | | ON FILE | | | | | | |
| DANIEL HINES | | ON FILE | | | | | | |
| DANIEL HINKLE | | ON FILE | | | | | | |
| DANIEL HOBBS | | ON FILE | | | | | | |
| DANIEL HOBEL | | ON FILE | | | | | | |
| DANIEL HOFFMAN | | ON FILE | | | | | | |
| DANIEL HOFFNER | | ON FILE | | | | | | |
| DANIEL HOGBERG | | ON FILE | | | | | | |
| DANIEL HOIN | | ON FILE | | | | | | |
| DANIEL HOLDER | | ON FILE | | | | | | |
| DANIEL HOLMES | | ON FILE | | | | | | |
| DANIEL HOLTZMAN | | ON FILE | | | | | | |
| DANIEL HOLZBERGER | | ON FILE | | | | | | |
| DANIEL HOM | | ON FILE | | | | | | |
| DANIEL HOMRICH | | ON FILE | | | | | | |
| DANIEL HONG | | ON FILE | | | | | | |
| DANIEL HOOVEN | | ON FILE | | | | | | |
| DANIEL HOPIN | | ON FILE | | | | | | |
| DANIEL HORD | | ON FILE | | | | | | |
| DANIEL HOROWITZ | | ON FILE | | | | | | |
| DANIEL HORTON | | ON FILE | | | | | | |
| DANIEL HOSS | | ON FILE | | | | | | |
| DANIEL HOUCK | | ON FILE | | | | | | |
| DANIEL HOUZE | | ON FILE | | | | | | |
| DANIEL HOWARD | | ON FILE | | | | | | |
| DANIEL HOWELL | | ON FILE | | | | | | |
| DANIEL HOY | | ON FILE | | | | | | |
| DANIEL HOYING | | ON FILE | | | | | | |
| DANIEL HSU | | ON FILE | | | | | | |
| DANIEL HUANG | | ON FILE | | | | | | |
| DANIEL HUBER | | ON FILE | | | | | | |
| DANIEL HUCK | | ON FILE | | | | | | |
| DANIEL HUDSON | | ON FILE | | | | | | |
| DANIEL HUGHEY | | ON FILE | | | | | | |
| DANIEL HUIE | | ON FILE | | | | | | |
| DANIEL HUMBLE | | ON FILE | | | | | | |
| DANIEL HUMBOLT | | ON FILE | | | | | | |
| DANIEL HUNGERFORD | | ON FILE | | | | | | |
| DANIEL HUNT | | ON FILE | | | | | | |
| DANIEL HURLBUT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL HURSH | | ON FILE | | | | | | |
| DANIEL HUSS | | ON FILE | | | | | | |
| DANIEL HUTH | | ON FILE | | | | | | |
| DANIEL HUTTON | | ON FILE | | | | | | |
| DANIEL HWANG | | ON FILE | | | | | | |
| DANIEL HYMES | | ON FILE | | | | | | |
| DANIEL IGLESIA | | ON FILE | | | | | | |
| DANIEL IGOR BLOSHKIN | | ON FILE | | | | | | |
| DANIEL IKEOBI EKWEVI | | ON FILE | | | | | | |
| DANIEL ILLENBERGER | | ON FILE | | | | | | |
| DANIEL IMAINO | | ON FILE | | | | | | |
| DANIEL IMPERIALE | | ON FILE | | | | | | |
| DANIEL IN CHUNG | | ON FILE | | | | | | |
| DANIEL INGALLS | | ON FILE | | | | | | |
| DANIEL INGHAM | | ON FILE | | | | | | |
| DANIEL INGOLD | | ON FILE | | | | | | |
| DANIEL INGRAM | | ON FILE | | | | | | |
| DANIEL INMAN | | ON FILE | | | | | | |
| DANIEL IRELAND STRATHY | | ON FILE | | | | | | |
| DANIEL ISAAC AHUMADA AMAVIZCA | | ON FILE | | | | | | |
| DANIEL ISAAC DE LA CRUZ | | ON FILE | | | | | | |
| DANIEL ISAAC JEDELL | | ON FILE | | | | | | |
| DANIEL ISAIAH SHIPPS | | ON FILE | | | | | | |
| DANIEL ISAIAH ZIMMERMAN | | ON FILE | | | | | | |
| DANIEL ISRAEL | | ON FILE | | | | | | |
| DANIEL IZAAC GARCIA | | ON FILE | | | | | | |
| DANIEL J BARRETT | | ON FILE | | | | | | |
| DANIEL J BOSCH | | ON FILE | | | | | | |
| DANIEL J NIBBELIN | | ON FILE | | | | | | |
| DANIEL J NORTON | | ON FILE | | | | | | |
| DANIEL J SIMMONS JR | | ON FILE | | | | | | |
| DANIEL J TWISLER | | ON FILE | | | | | | |
| DANIEL JACKSON | | ON FILE | | | | | | |
| DANIEL JACOB LERMAN | | ON FILE | | | | | | |
| DANIEL JACOBO | | ON FILE | | | | | | |
| DANIEL JAGD | | ON FILE | | | | | | |
| DANIEL JAMES | | ON FILE | | | | | | |
| DANIEL JAMES CERONE | | ON FILE | | | | | | |
| DANIEL JAMES CHAPDELAINE | | ON FILE | | | | | | |
| DANIEL JAMES DUNLEAVY | | ON FILE | | | | | | |
| DANIEL JAMES HOUK | | ON FILE | | | | | | |
| DANIEL JAMES MUIR | | ON FILE | | | | | | |
| DANIEL JAMES MURRAY | | ON FILE | | | | | | |
| DANIEL JAMES PRITCHARD | | ON FILE | | | | | | |
| DANIEL JAMES RIVERA | | ON FILE | | | | | | |
| DANIEL JAMES SVABIK | | ON FILE | | | | | | |
| DANIEL JAMES VAN DEN BERG | | ON FILE | | | | | | |
| DANIEL JANG | | ON FILE | | | | | | |
| DANIEL JARABA | | ON FILE | | | | | | |
| DANIEL JARAMILLO | | ON FILE | | | | | | |
| DANIEL JARRELL | | ON FILE | | | | | | |
| DANIEL JARVIS | | ON FILE | | | | | | |
| DANIEL JASON FINK | | ON FILE | | | | | | |
| DANIEL JAUBERT | | ON FILE | | | | | | |
| DANIEL JAY JR DARNELL | | ON FILE | | | | | | |
| DANIEL JAY THARP | | ON FILE | | | | | | |
| DANIEL JEFFERS | | ON FILE | | | | | | |
| DANIEL JERNIGAN | | ON FILE | | | | | | |
| DANIEL JESTER | | ON FILE | | | | | | |
| DANIEL JILEK | | ON FILE | | | | | | |
| DANIEL JIMENEZ | | ON FILE | | | | | | |
| DANIEL JOHANNED | | ON FILE | | | | | | |
| DANIEL JOHN AUGUSTINE | | ON FILE | | | | | | |
| DANIEL JOHN DZIEKCIOWSKI | | ON FILE | | | | | | |
| DANIEL JOHN FLIPPO | | ON FILE | | | | | | |
| DANIEL JOHN KNOX | | ON FILE | | | | | | |
| DANIEL JOHN KYPENA | | ON FILE | | | | | | |
| DANIEL JOHN WILLMAN | | ON FILE | | | | | | |
| DANIEL JOHNSON MAXWELL | | ON FILE | | | | | | |
| DANIEL JOO | | ON FILE | | | | | | |
| DANIEL JORDAN GRAB | | ON FILE | | | | | | |
| DANIEL JORDAN WESTERVELT | | ON FILE | | | | | | |
| DANIEL JOSE | | ON FILE | | | | | | |
| DANIEL JOSEPH ASMUSSEN | | ON FILE | | | | | | |
| DANIEL JOSEPH BRAST | | ON FILE | | | | | | |
| DANIEL JOSEPH BRIANT | | ON FILE | | | | | | |
| DANIEL JOSEPH BROWN | | ON FILE | | | | | | |
| DANIEL JOSEPH CHAMPAGNE | | ON FILE | | | | | | |
| DANIEL JOSEPH LUNN | | ON FILE | | | | | | |
| DANIEL JOSEPH MATTA | | ON FILE | | | | | | |
| DANIEL JOSEPH MOLLOY | | ON FILE | | | | | | |
| DANIEL JOSEPH NALEPA | | ON FILE | | | | | | |
| DANIEL JOSEPH OKEEFE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL JOSEPH O'NEILL | | ON FILE | | | | | | |
| DANIEL JOSEPH SINNOTT | | ON FILE | | | | | | |
| DANIEL JOUAS | | ON FILE | | | | | | |
| DANIEL JR OTERO | | ON FILE | | | | | | |
| DANIEL JUNIOR OVIEDO FELIZ | | ON FILE | | | | | | |
| DANIEL JUSELIS | | ON FILE | | | | | | |
| DANIEL JUSTA | | ON FILE | | | | | | |
| DANIEL K BREY | | ON FILE | | | | | | |
| DANIEL K DUMAIS | | ON FILE | | | | | | |
| DANIEL KACHI | | ON FILE | | | | | | |
| DANIEL KADKWAI | | ON FILE | | | | | | |
| DANIEL KAHLE | | ON FILE | | | | | | |
| DANIEL KALAJ | | ON FILE | | | | | | |
| DANIEL KALEKY | | ON FILE | | | | | | |
| DANIEL KANG | | ON FILE | | | | | | |
| DANIEL KARNA | | ON FILE | | | | | | |
| DANIEL KATRIKH | | ON FILE | | | | | | |
| DANIEL KAWAMURA | | ON FILE | | | | | | |
| DANIEL KEARNEY | | ON FILE | | | | | | |
| DANIEL KEDME | | ON FILE | | | | | | |
| DANIEL KEITH FURROW | | ON FILE | | | | | | |
| DANIEL KELDER | | ON FILE | | | | | | |
| DANIEL KELETI | | ON FILE | | | | | | |
| DANIEL KELLER | | ON FILE | | | | | | |
| DANIEL KELLEY | | ON FILE | | | | | | |
| DANIEL KEMELMAN | | ON FILE | | | | | | |
| DANIEL KEMPERS | | ON FILE | | | | | | |
| DANIEL KENNETH CASE | | ON FILE | | | | | | |
| DANIEL KENNETH LOBUE | | ON FILE | | | | | | |
| DANIEL KENNETH WENDT | | ON FILE | | | | | | |
| DANIEL KENNEY | | ON FILE | | | | | | |
| DANIEL KERSHING | | ON FILE | | | | | | |
| DANIEL KETCHUM | | ON FILE | | | | | | |
| DANIEL KHAN | | ON FILE | | | | | | |
| DANIEL KHERSONSKY | | ON FILE | | | | | | |
| DANIEL KHOSHABA | | ON FILE | | | | | | |
| DANIEL KIANI | | ON FILE | | | | | | |
| DANIEL KIERNAN | | ON FILE | | | | | | |
| DANIEL KIERNOZIAK | | ON FILE | | | | | | |
| DANIEL KIGHT | | ON FILE | | | | | | |
| DANIEL KIMOTO | | ON FILE | | | | | | |
| DANIEL KINDRICK | | ON FILE | | | | | | |
| DANIEL KINSELLA | | ON FILE | | | | | | |
| DANIEL KIRICHANSKI | | ON FILE | | | | | | |
| DANIEL KIRKLEY WIEGMAN | | ON FILE | | | | | | |
| DANIEL KIRSCHENBAUM | | ON FILE | | | | | | |
| DANIEL KLEIN | | ON FILE | | | | | | |
| DANIEL KLIER | | ON FILE | | | | | | |
| DANIEL KLIMCZAK | | ON FILE | | | | | | |
| DANIEL KLODOWSKI | | ON FILE | | | | | | |
| DANIEL KLOSTERMAN | | ON FILE | | | | | | |
| DANIEL KLUCKA | | ON FILE | | | | | | |
| DANIEL KNELL | | ON FILE | | | | | | |
| DANIEL KNOCKLEIN | | ON FILE | | | | | | |
| DANIEL KNUTH | | ON FILE | | | | | | |
| DANIEL KOCH | | ON FILE | | | | | | |
| DANIEL KOEGEL | | ON FILE | | | | | | |
| DANIEL KOKOTOV | | ON FILE | | | | | | |
| DANIEL KOLARICK | | ON FILE | | | | | | |
| DANIEL KONGOS | | ON FILE | | | | | | |
| DANIEL KOOTHOOR | | ON FILE | | | | | | |
| DANIEL KOSCIELNIAK | | ON FILE | | | | | | |
| DANIEL KOSS | | ON FILE | | | | | | |
| DANIEL KOSTRO | | ON FILE | | | | | | |
| DANIEL KOTLER | | ON FILE | | | | | | |
| DANIEL KOTLYAR | | ON FILE | | | | | | |
| DANIEL KOZIK | | ON FILE | | | | | | |
| DANIEL KOZYREV | | ON FILE | | | | | | |
| DANIEL KRACK | | ON FILE | | | | | | |
| DANIEL KRAMER | | ON FILE | | | | | | |
| DANIEL KRAUSE | | ON FILE | | | | | | |
| DANIEL KRAY | | ON FILE | | | | | | |
| DANIEL KREATSOULAS | | ON FILE | | | | | | |
| DANIEL KRIEG | | ON FILE | | | | | | |
| DANIEL KRIGER | | ON FILE | | | | | | |
| DANIEL KRILICH | | ON FILE | | | | | | |
| DANIEL KRIZ | | ON FILE | | | | | | |
| DANIEL KRPATA | | ON FILE | | | | | | |
| DANIEL KRUEGER | | ON FILE | | | | | | |
| DANIEL KRUSCHWITZ | | ON FILE | | | | | | |
| DANIEL KUBIAK | | ON FILE | | | | | | |
| DANIEL KUCHEROVSKY | | ON FILE | | | | | | |
| DANIEL KUDDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL KUHL | | ON FILE | | | | | | |
| DANIEL KUO | | ON FILE | | | | | | |
| DANIEL KUZJAK | | ON FILE | | | | | | |
| DANIEL KWAK | | ON FILE | | | | | | |
| DANIEL KWON | | ON FILE | | | | | | |
| DANIEL L CAREY | | ON FILE | | | | | | |
| DANIEL L FELSTED | | ON FILE | | | | | | |
| DANIEL LABOYNE | | ON FILE | | | | | | |
| DANIEL LACOUR | | ON FILE | | | | | | |
| DANIEL LADD | | ON FILE | | | | | | |
| DANIEL LAGOE | | ON FILE | | | | | | |
| DANIEL LAKE | | ON FILE | | | | | | |
| DANIEL LAM | | ON FILE | | | | | | |
| DANIEL LAMASTRA | | ON FILE | | | | | | |
| DANIEL LAMB | | ON FILE | | | | | | |
| DANIEL LAMBERT | | ON FILE | | | | | | |
| DANIEL LAMONTAGNE | | ON FILE | | | | | | |
| DANIEL LAMOUREUX | | ON FILE | | | | | | |
| DANIEL LANCASTER | | ON FILE | | | | | | |
| DANIEL LANCE SAKAI | | ON FILE | | | | | | |
| DANIEL LANDON | | ON FILE | | | | | | |
| DANIEL LANDRY | | ON FILE | | | | | | |
| DANIEL LANG | | ON FILE | | | | | | |
| DANIEL LANGLEY | | ON FILE | | | | | | |
| DANIEL LANGTON | | ON FILE | | | | | | |
| DANIEL LANZI | | ON FILE | | | | | | |
| DANIEL LARA | | ON FILE | | | | | | |
| DANIEL LARDIZABAL | | ON FILE | | | | | | |
| DANIEL LAUGHMAN | | ON FILE | | | | | | |
| DANIEL LAWING | | ON FILE | | | | | | |
| DANIEL LAWLER | | ON FILE | | | | | | |
| DANIEL LAWLOR | | ON FILE | | | | | | |
| DANIEL LAWRENCE | | ON FILE | | | | | | |
| DANIEL LAWRENCE CASPER | | ON FILE | | | | | | |
| DANIEL LAWRENCE HOLZMAN | | ON FILE | | | | | | |
| DANIEL LAWRENCE NYHOLM | | ON FILE | | | | | | |
| DANIEL LAWRENCE SASI | | ON FILE | | | | | | |
| DANIEL LAX | | ON FILE | | | | | | |
| DANIEL LE BRETON | | ON FILE | | | | | | |
| DANIEL LEAL | | ON FILE | | | | | | |
| DANIEL LEARY | | ON FILE | | | | | | |
| DANIEL LEAVER | | ON FILE | | | | | | |
| DANIEL LECKRONE | | ON FILE | | | | | | |
| DANIEL LEDET | | ON FILE | | | | | | |
| DANIEL LEE BRIGGS | | ON FILE | | | | | | |
| DANIEL LEE CROSBY | | ON FILE | | | | | | |
| DANIEL LEE MEGENHARDT | | ON FILE | | | | | | |
| DANIEL LEE MIDGETTE | | ON FILE | | | | | | |
| DANIEL LEE MOODY | | ON FILE | | | | | | |
| DANIEL LEE SHAW | | ON FILE | | | | | | |
| DANIEL LEES | | ON FILE | | | | | | |
| DANIEL LEFEVER | | ON FILE | | | | | | |
| DANIEL LEFLER | | ON FILE | | | | | | |
| DANIEL LEHMAN | | ON FILE | | | | | | |
| DANIEL LEILANI KIGHT | | ON FILE | | | | | | |
| DANIEL LEMIEUX | | ON FILE | | | | | | |
| DANIEL LENNERTZ | | ON FILE | | | | | | |
| DANIEL LENTSCH | | ON FILE | | | | | | |
| DANIEL LEONARD | | ON FILE | | | | | | |
| DANIEL LEONARD COLICA | | ON FILE | | | | | | |
| DANIEL LERALTA GARCIA | | ON FILE | | | | | | |
| DANIEL LESTARGE | | ON FILE | | | | | | |
| DANIEL LESUS | | ON FILE | | | | | | |
| DANIEL LEVENTHAL | | ON FILE | | | | | | |
| DANIEL LEVI LOMAYESVA | | ON FILE | | | | | | |
| DANIEL LEVIN | | ON FILE | | | | | | |
| DANIEL LEVINE | | ON FILE | | | | | | |
| DANIEL LEVOIR | | ON FILE | | | | | | |
| DANIEL LEWANDOWSKI | | ON FILE | | | | | | |
| DANIEL LIEBERMAN | | ON FILE | | | | | | |
| DANIEL LIFLANDER | | ON FILE | | | | | | |
| DANIEL LIMERICK | | ON FILE | | | | | | |
| DANIEL LIMOSNERO | | ON FILE | | | | | | |
| DANIEL LINDEN | | ON FILE | | | | | | |
| DANIEL LINDQUIST | | ON FILE | | | | | | |
| DANIEL LIPMAN II | | ON FILE | | | | | | |
| DANIEL LISHANSKIY | | ON FILE | | | | | | |
| DANIEL LISOJO | | ON FILE | | | | | | |
| DANIEL LIST | | ON FILE | | | | | | |
| DANIEL LITTLE | | ON FILE | | | | | | |
| DANIEL LIVIAN | | ON FILE | | | | | | |
| DANIEL LODENQUAI | | ON FILE | | | | | | |
| DANIEL LOFY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL LOGAN | | ON FILE | | | | | | |
| DANIEL LOMELI | | ON FILE | | | | | | |
| DANIEL LONDONO | | ON FILE | | | | | | |
| DANIEL LOPATA | | ON FILE | | | | | | |
| DANIEL LOSAVIO | | ON FILE | | | | | | |
| DANIEL LOTHE | | ON FILE | | | | | | |
| DANIEL LOTRIDGE | | ON FILE | | | | | | |
| DANIEL LOUGHLIN | | ON FILE | | | | | | |
| DANIEL LOUIE | | ON FILE | | | | | | |
| DANIEL LOUIS JASINSKI | | ON FILE | | | | | | |
| DANIEL LOUIS MCCORMACK | | ON FILE | | | | | | |
| DANIEL LOUIS RECCHI | | ON FILE | | | | | | |
| DANIEL LOWRANCE | | ON FILE | | | | | | |
| DANIEL LOWY | | ON FILE | | | | | | |
| DANIEL LOYA | | ON FILE | | | | | | |
| DANIEL LU | | ON FILE | | | | | | |
| DANIEL LUCIA | | ON FILE | | | | | | |
| DANIEL LUCIO | | ON FILE | | | | | | |
| DANIEL LUCKETT | | ON FILE | | | | | | |
| DANIEL LUE | | ON FILE | | | | | | |
| DANIEL LUFKIN | | ON FILE | | | | | | |
| DANIEL LUGO | | ON FILE | | | | | | |
| DANIEL LUNDELL | | ON FILE | | | | | | |
| DANIEL LUP CHI WONG | | ON FILE | | | | | | |
| DANIEL LUPIAN | | ON FILE | | | | | | |
| DANIEL LUPTAK | | ON FILE | | | | | | |
| DANIEL LUTHER LAWRENCE | | ON FILE | | | | | | |
| DANIEL LUU | | ON FILE | | | | | | |
| DANIEL LYEW | | ON FILE | | | | | | |
| DANIEL M SZABO | | ON FILE | | | | | | |
| DANIEL MAAS | | ON FILE | | | | | | |
| DANIEL MACH | | ON FILE | | | | | | |
| DANIEL MACIEJEWSKI | | ON FILE | | | | | | |
| DANIEL MACKEY | | ON FILE | | | | | | |
| DANIEL MACLEOD | | ON FILE | | | | | | |
| DANIEL MADDEN | | ON FILE | | | | | | |
| DANIEL MADRID | | ON FILE | | | | | | |
| DANIEL MAGGIN | | ON FILE | | | | | | |
| DANIEL MAGGIO | | ON FILE | | | | | | |
| DANIEL MAGLIULO | | ON FILE | | | | | | |
| DANIEL MAHLER | | ON FILE | | | | | | |
| DANIEL MALARA | | ON FILE | | | | | | |
| DANIEL MALEC | | ON FILE | | | | | | |
| DANIEL MALINOVSKIY | | ON FILE | | | | | | |
| DANIEL MALLETT | | ON FILE | | | | | | |
| DANIEL MALLON | | ON FILE | | | | | | |
| DANIEL MALONE MAIN | | ON FILE | | | | | | |
| DANIEL MAMANE | | ON FILE | | | | | | |
| DANIEL MAMMAH | | ON FILE | | | | | | |
| DANIEL MANDL | | ON FILE | | | | | | |
| DANIEL MANJARREZ | | ON FILE | | | | | | |
| DANIEL MANLEY | | ON FILE | | | | | | |
| DANIEL MANOLOFF | | ON FILE | | | | | | |
| DANIEL MANOSALVA | | ON FILE | | | | | | |
| DANIEL MANOU | | ON FILE | | | | | | |
| DANIEL MANRIQUE | | ON FILE | | | | | | |
| DANIEL MANRIQUEZ | | ON FILE | | | | | | |
| DANIEL MARCHAN | | ON FILE | | | | | | |
| DANIEL MARCHAND | | ON FILE | | | | | | |
| DANIEL MARCUS | | ON FILE | | | | | | |
| DANIEL MARGAIN | | ON FILE | | | | | | |
| DANIEL MARGULIES | | ON FILE | | | | | | |
| DANIEL MARINO | | ON FILE | | | | | | |
| DANIEL MARK BYRAM | | ON FILE | | | | | | |
| DANIEL MARK FORD | | ON FILE | | | | | | |
| DANIEL MARK KILL | | ON FILE | | | | | | |
| DANIEL MARK LABELLE | | ON FILE | | | | | | |
| DANIEL MARK MURTHA | | ON FILE | | | | | | |
| DANIEL MARK PORTER | | ON FILE | | | | | | |
| DANIEL MARK TURNER | | ON FILE | | | | | | |
| DANIEL MARKETTA | | ON FILE | | | | | | |
| DANIEL MARKLEY | | ON FILE | | | | | | |
| DANIEL MARLAND | | ON FILE | | | | | | |
| DANIEL MARQUEZ | | ON FILE | | | | | | |
| DANIEL MARROQUIN | | ON FILE | | | | | | |
| DANIEL MARSO | | ON FILE | | | | | | |
| DANIEL MARTIN CABARUVIAS | | ON FILE | | | | | | |
| DANIEL MARTIN WESTON | | ON FILE | | | | | | |
| DANIEL MARTIN WYLIE-EGGERT | | ON FILE | | | | | | |
| DANIEL MARTINEC | | ON FILE | | | | | | |
| DANIEL MARTINHO | | ON FILE | | | | | | |
| DANIEL MARTUCCI | | ON FILE | | | | | | |
| DANIEL MARX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL MASAOY | | ON FILE | | | | | | |
| DANIEL MASOUDI | | ON FILE | | | | | | |
| DANIEL MAST | | ON FILE | | | | | | |
| DANIEL MATA | | ON FILE | | | | | | |
| DANIEL MATHEW | | ON FILE | | | | | | |
| DANIEL MATTHEW FARRELL | | ON FILE | | | | | | |
| DANIEL MATTISON | | ON FILE | | | | | | |
| DANIEL MAURICIO MONARREZ | | ON FILE | | | | | | |
| DANIEL MAXWELL BERNAD | | ON FILE | | | | | | |
| DANIEL MAYES | | ON FILE | | | | | | |
| DANIEL MAYORGA | | ON FILE | | | | | | |
| DANIEL MCCALLUM | | ON FILE | | | | | | |
| DANIEL MCCAULEY | | ON FILE | | | | | | |
| DANIEL MCCLAIN | | ON FILE | | | | | | |
| DANIEL MCCLAIR | | ON FILE | | | | | | |
| DANIEL MCCLEAN | | ON FILE | | | | | | |
| DANIEL MCCLELLAN | | ON FILE | | | | | | |
| DANIEL MCCLELLAND | | ON FILE | | | | | | |
| DANIEL MCCROREY | | ON FILE | | | | | | |
| DANIEL MCDONALD | | ON FILE | | | | | | |
| DANIEL MCELHANNON | | ON FILE | | | | | | |
| DANIEL MCELROY | | ON FILE | | | | | | |
| DANIEL MCFATTER | | ON FILE | | | | | | |
| DANIEL MCGEARY | | ON FILE | | | | | | |
| DANIEL MCGEE | | ON FILE | | | | | | |
| DANIEL MCGINNIS | | ON FILE | | | | | | |
| DANIEL MCGOUGH | | ON FILE | | | | | | |
| DANIEL MCGRAW | | ON FILE | | | | | | |
| DANIEL MCGUIRE | | ON FILE | | | | | | |
| DANIEL MCINTOSH | | ON FILE | | | | | | |
| DANIEL MCKELVEY | | ON FILE | | | | | | |
| DANIEL MCLEMORE | | ON FILE | | | | | | |
| DANIEL MCNEIL | | ON FILE | | | | | | |
| DANIEL MCNUTT | | ON FILE | | | | | | |
| DANIEL MEACHAM | | ON FILE | | | | | | |
| DANIEL MEADOR | | ON FILE | | | | | | |
| DANIEL MEARS | | ON FILE | | | | | | |
| DANIEL MEDINA | | ON FILE | | | | | | |
| DANIEL MEEKINS | | ON FILE | | | | | | |
| DANIEL MELANSON | | ON FILE | | | | | | |
| DANIEL MELARA | | ON FILE | | | | | | |
| DANIEL MELCHIORRE | | ON FILE | | | | | | |
| DANIEL MELENDEZ | | ON FILE | | | | | | |
| DANIEL MELENDREZ | | ON FILE | | | | | | |
| DANIEL MEMBRIDES | | ON FILE | | | | | | |
| DANIEL MENDIETA | | ON FILE | | | | | | |
| DANIEL MENDIVIL | | ON FILE | | | | | | |
| DANIEL MENDOZA | | ON FILE | | | | | | |
| DANIEL MENENDEZ | | ON FILE | | | | | | |
| DANIEL MENKINS | | ON FILE | | | | | | |
| DANIEL MENTZ | | ON FILE | | | | | | |
| DANIEL MERCADO | | ON FILE | | | | | | |
| DANIEL MERCURIO | | ON FILE | | | | | | |
| DANIEL MERKEL | | ON FILE | | | | | | |
| DANIEL MERRITT | | ON FILE | | | | | | |
| DANIEL MESSNER | | ON FILE | | | | | | |
| DANIEL MESTRE | | ON FILE | | | | | | |
| DANIEL METCALF | | ON FILE | | | | | | |
| DANIEL METOYER | | ON FILE | | | | | | |
| DANIEL MEXIN | | ON FILE | | | | | | |
| DANIEL MEYERS | | ON FILE | | | | | | |
| DANIEL MEZA-RIVERA | | ON FILE | | | | | | |
| DANIEL MIAO | | ON FILE | | | | | | |
| DANIEL MICALETTI | | ON FILE | | | | | | |
| DANIEL MICHAEL DUBINSKY | | ON FILE | | | | | | |
| DANIEL MICHAEL GALITZEN | | ON FILE | | | | | | |
| DANIEL MICHAEL GIUNTINI SR | | ON FILE | | | | | | |
| DANIEL MICHAUD | | ON FILE | | | | | | |
| DANIEL MICHELSON | | ON FILE | | | | | | |
| DANIEL MIDDLETON | | ON FILE | | | | | | |
| DANIEL MIHAI | | ON FILE | | | | | | |
| DANIEL MIHALUT | | ON FILE | | | | | | |
| DANIEL MIK | | ON FILE | | | | | | |
| DANIEL MILEA | | ON FILE | | | | | | |
| DANIEL MINDA | | ON FILE | | | | | | |
| DANIEL MINGA | | ON FILE | | | | | | |
| DANIEL MINH NGUYEN | | ON FILE | | | | | | |
| DANIEL MINSK | | ON FILE | | | | | | |
| DANIEL MIRKIN | | ON FILE | | | | | | |
| DANIEL MISURACA | | ON FILE | | | | | | |
| DANIEL MIZRACHI | | ON FILE | | | | | | |
| DANIEL MIZUSHIMA | | ON FILE | | | | | | |
| DANIEL MOLINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL MOLINA ARDON | | ON FILE | | | | | | |
| DANIEL MONAGLE | | ON FILE | | | | | | |
| DANIEL MONDRAGON | | ON FILE | | | | | | |
| DANIEL MONDY | | ON FILE | | | | | | |
| DANIEL MONEY | | ON FILE | | | | | | |
| DANIEL MONTAGUE | | ON FILE | | | | | | |
| DANIEL MONTANEZ | | ON FILE | | | | | | |
| DANIEL MONTANO | | ON FILE | | | | | | |
| DANIEL MONTENEGRO | | ON FILE | | | | | | |
| DANIEL MONTEZ | | ON FILE | | | | | | |
| DANIEL MONTOYA | | ON FILE | | | | | | |
| DANIEL MOODY | | ON FILE | | | | | | |
| DANIEL MOON | | ON FILE | | | | | | |
| DANIEL MOON JIN | | ON FILE | | | | | | |
| DANIEL MOOTZ | | ON FILE | | | | | | |
| DANIEL MORAD | | ON FILE | | | | | | |
| DANIEL MORAES | | ON FILE | | | | | | |
| DANIEL MORALES | | ON FILE | | | | | | |
| DANIEL MORAVEC | | ON FILE | | | | | | |
| DANIEL MORGAN SCHREFF | | ON FILE | | | | | | |
| DANIEL MORGAN WEISMAN | | ON FILE | | | | | | |
| DANIEL MORIN | | ON FILE | | | | | | |
| DANIEL MORLANDO | | ON FILE | | | | | | |
| DANIEL MORRIS | | ON FILE | | | | | | |
| DANIEL MORRIS KING | | ON FILE | | | | | | |
| DANIEL MOSES | | ON FILE | | | | | | |
| DANIEL MOURAD MEZAACHE | | ON FILE | | | | | | |
| DANIEL MOY | | ON FILE | | | | | | |
| DANIEL MOYER | | ON FILE | | | | | | |
| DANIEL MULLANE | | ON FILE | | | | | | |
| DANIEL MULLANEY | | ON FILE | | | | | | |
| DANIEL MULLER | | ON FILE | | | | | | |
| DANIEL MULLIGAN | | ON FILE | | | | | | |
| DANIEL MUNGUIA | | ON FILE | | | | | | |
| DANIEL MUNOZ | | ON FILE | | | | | | |
| DANIEL MURILLO | | ON FILE | | | | | | |
| DANIEL MUSE | | ON FILE | | | | | | |
| DANIEL MUSSER | | ON FILE | | | | | | |
| DANIEL MUTCHLER | | ON FILE | | | | | | |
| DANIEL MUTO | | ON FILE | | | | | | |
| DANIEL MUTZARI | | ON FILE | | | | | | |
| DANIEL MYERS | | ON FILE | | | | | | |
| DANIEL N DODSON | | ON FILE | | | | | | |
| DANIEL N EVILSIZOR | | ON FILE | | | | | | |
| DANIEL NAEGER | | ON FILE | | | | | | |
| DANIEL NAJARRO | | ON FILE | | | | | | |
| DANIEL NALL | | ON FILE | | | | | | |
| DANIEL NANNETI | | ON FILE | | | | | | |
| DANIEL NARITSIN | | ON FILE | | | | | | |
| DANIEL NASON | | ON FILE | | | | | | |
| DANIEL NASUI | | ON FILE | | | | | | |
| DANIEL NATELLI | | ON FILE | | | | | | |
| DANIEL NATHAN | | ON FILE | | | | | | |
| DANIEL NEAL | | ON FILE | | | | | | |
| DANIEL NEELY | | ON FILE | | | | | | |
| DANIEL NEGRONI | | ON FILE | | | | | | |
| DANIEL NEIDERHISER | | ON FILE | | | | | | |
| DANIEL NELSON | | ON FILE | | | | | | |
| DANIEL NERYS | | ON FILE | | | | | | |
| DANIEL NEUWIRTH | | ON FILE | | | | | | |
| DANIEL NEVILLE | | ON FILE | | | | | | |
| DANIEL NEWBERG | | ON FILE | | | | | | |
| DANIEL NEWLIN | | ON FILE | | | | | | |
| DANIEL NEWTON | | ON FILE | | | | | | |
| DANIEL NEYLAN | | ON FILE | | | | | | |
| DANIEL NFODJO | | ON FILE | | | | | | |
| DANIEL NGO | | ON FILE | | | | | | |
| DANIEL NI | | ON FILE | | | | | | |
| DANIEL NICELY | | ON FILE | | | | | | |
| DANIEL NICHOLAS COOK | | ON FILE | | | | | | |
| DANIEL NICHOLAS MOSYAK | | ON FILE | | | | | | |
| DANIEL NICLAS | | ON FILE | | | | | | |
| DANIEL NICOLAS | | ON FILE | | | | | | |
| DANIEL NICOLAU | | ON FILE | | | | | | |
| DANIEL NICOLOSI | | ON FILE | | | | | | |
| DANIEL NIEDFELDT | | ON FILE | | | | | | |
| DANIEL NIELSON | | ON FILE | | | | | | |
| DANIEL NIEWIAROWICZ | | ON FILE | | | | | | |
| DANIEL NIGGEMANN | | ON FILE | | | | | | |
| DANIEL NISHIMURA | | ON FILE | | | | | | |
| DANIEL NOLL | | ON FILE | | | | | | |
| DANIEL NOLTE | | ON FILE | | | | | | |
| DANIEL NOORDA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL NORBECK | | ON FILE | | | | | | |
| DANIEL NORGAARD | | ON FILE | | | | | | |
| DANIEL NORKIN | | ON FILE | | | | | | |
| DANIEL NORMAN | | ON FILE | | | | | | |
| DANIEL NOYOLA | | ON FILE | | | | | | |
| DANIEL NUNEZ | | ON FILE | | | | | | |
| DANIEL NUNN | | ON FILE | | | | | | |
| DANIEL NUNNALLY | | ON FILE | | | | | | |
| DANIEL NUNNEY | | ON FILE | | | | | | |
| DANIEL O'HARE | | ON FILE | | | | | | |
| DANIEL OBI | | ON FILE | | | | | | |
| DANIEL OBRIAN DEL VALLE PEREIRA | | ON FILE | | | | | | |
| DANIEL ODESS | | ON FILE | | | | | | |
| DANIEL ODONNELL | | ON FILE | | | | | | |
| DANIEL O'DONOVAN | | ON FILE | | | | | | |
| DANIEL OH | | ON FILE | | | | | | |
| DANIEL OHMER | | ON FILE | | | | | | |
| DANIEL OJEDA | | ON FILE | | | | | | |
| DANIEL OKEY | | ON FILE | | | | | | |
| DANIEL OKOPNYI | | ON FILE | | | | | | |
| DANIEL OLAECHEA | | ON FILE | | | | | | |
| DANIEL OLIVERA | | ON FILE | | | | | | |
| DANIEL OMOH | | ON FILE | | | | | | |
| DANIEL OQUINN | | ON FILE | | | | | | |
| DANIEL ORENO | | ON FILE | | | | | | |
| DANIEL ORGANISTA BIBIANO | | ON FILE | | | | | | |
| DANIEL ORLOW | | ON FILE | | | | | | |
| DANIEL OROZCO | | ON FILE | | | | | | |
| DANIEL ORTEGA | | ON FILE | | | | | | |
| DANIEL ORTEGA ARTEAGA | | ON FILE | | | | | | |
| DANIEL OSBORNE | | ON FILE | | | | | | |
| DANIEL OSCAR OLIDEN | | ON FILE | | | | | | |
| DANIEL OSTROM | | ON FILE | | | | | | |
| DANIEL OTERO | | ON FILE | | | | | | |
| DANIEL OVERBEEK | | ON FILE | | | | | | |
| DANIEL OWEN TAYLOR | | ON FILE | | | | | | |
| DANIEL OWENS | | ON FILE | | | | | | |
| DANIEL P FAY | | ON FILE | | | | | | |
| DANIEL P HENDERSON | | ON FILE | | | | | | |
| DANIEL P HODAK | | ON FILE | | | | | | |
| DANIEL PACE | | ON FILE | | | | | | |
| DANIEL PADIN | | ON FILE | | | | | | |
| DANIEL PAGLIUCA | | ON FILE | | | | | | |
| DANIEL PAIGE | | ON FILE | | | | | | |
| DANIEL PAK | | ON FILE | | | | | | |
| DANIEL PALENCIA | | ON FILE | | | | | | |
| DANIEL PALI | | ON FILE | | | | | | |
| DANIEL PALMQUIST | | ON FILE | | | | | | |
| DANIEL PALOMO | | ON FILE | | | | | | |
| DANIEL PAN | | ON FILE | | | | | | |
| DANIEL PAPEZ | | ON FILE | | | | | | |
| DANIEL PAPPALARDO | | ON FILE | | | | | | |
| DANIEL PAREDES | | ON FILE | | | | | | |
| DANIEL PARK | | ON FILE | | | | | | |
| DANIEL PARKER | | ON FILE | | | | | | |
| DANIEL PARRAS BURGOS | | ON FILE | | | | | | |
| DANIEL PARRISH | | ON FILE | | | | | | |
| DANIEL PASCH | | ON FILE | | | | | | |
| DANIEL PASCUAS | | ON FILE | | | | | | |
| DANIEL PASTERNAK | | ON FILE | | | | | | |
| DANIEL PASYUK | | ON FILE | | | | | | |
| DANIEL PATANROI | | ON FILE | | | | | | |
| DANIEL PATERSON | | ON FILE | | | | | | |
| DANIEL PATRICK D'ADDARIO | | ON FILE | | | | | | |
| DANIEL PATRICK EARLES | | ON FILE | | | | | | |
| DANIEL PATRICK JENSEN | | ON FILE | | | | | | |
| DANIEL PATRICK STAFFORD | | ON FILE | | | | | | |
| DANIEL PATTANACHINDA | | ON FILE | | | | | | |
| DANIEL PATTERSON | | ON FILE | | | | | | |
| DANIEL PATTON | | ON FILE | | | | | | |
| DANIEL PAUL BEGNAUD | | ON FILE | | | | | | |
| DANIEL PAUL DINKINS | | ON FILE | | | | | | |
| DANIEL PAULA | | ON FILE | | | | | | |
| DANIEL PAULSON | | ON FILE | | | | | | |
| DANIEL PECK | | ON FILE | | | | | | |
| DANIEL PEIFFER | | ON FILE | | | | | | |
| DANIEL PELBERG | | ON FILE | | | | | | |
| DANIEL PENA | | ON FILE | | | | | | |
| DANIEL PENN | | ON FILE | | | | | | |
| DANIEL PERALTA | | ON FILE | | | | | | |
| DANIEL PEREA | | ON FILE | | | | | | |
| DANIEL PEREZ | | ON FILE | | | | | | |
| DANIEL PEREZ LAMADRID CAMPOY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL PERKINS | | ON FILE | | | | | | |
| DANIEL PESSY | | ON FILE | | | | | | |
| DANIEL PETER SHEA | | ON FILE | | | | | | |
| DANIEL PETERSON | | ON FILE | | | | | | |
| DANIEL PETIT | | ON FILE | | | | | | |
| DANIEL PETROSIAN | | ON FILE | | | | | | |
| DANIEL PETROVETS | | ON FILE | | | | | | |
| DANIEL PETTIT | | ON FILE | | | | | | |
| DANIEL PETTY | | ON FILE | | | | | | |
| DANIEL PEVERINI | | ON FILE | | | | | | |
| DANIEL PFIRMAN | | ON FILE | | | | | | |
| DANIEL PHELAN | | ON FILE | | | | | | |
| DANIEL PHILLIP JOHNSON | | ON FILE | | | | | | |
| DANIEL PHUONG DUY HUYNH | | ON FILE | | | | | | |
| DANIEL PICKAR | | ON FILE | | | | | | |
| DANIEL PICKARD | | ON FILE | | | | | | |
| DANIEL PIDANCET | | ON FILE | | | | | | |
| DANIEL PIELLER | | ON FILE | | | | | | |
| DANIEL PILLITTERI | | ON FILE | | | | | | |
| DANIEL PIMENTEL PENDOLA | | ON FILE | | | | | | |
| DANIEL PINCIOTTI | | ON FILE | | | | | | |
| DANIEL PINEDA | | ON FILE | | | | | | |
| DANIEL PINEDO | | ON FILE | | | | | | |
| DANIEL PINKHASOV | | ON FILE | | | | | | |
| DANIEL PINNER | | ON FILE | | | | | | |
| DANIEL PINO | | ON FILE | | | | | | |
| DANIEL PIPKIN | | ON FILE | | | | | | |
| DANIEL PIRCHNER | | ON FILE | | | | | | |
| DANIEL PLUMMER | | ON FILE | | | | | | |
| DANIEL POFFENBERGER | | ON FILE | | | | | | |
| DANIEL POGUE | | ON FILE | | | | | | |
| DANIEL POLITZ | | ON FILE | | | | | | |
| DANIEL POMERLEAU | | ON FILE | | | | | | |
| DANIEL POMEROY | | ON FILE | | | | | | |
| DANIEL POOLE | | ON FILE | | | | | | |
| DANIEL PORTIK | | ON FILE | | | | | | |
| DANIEL PORTKA | | ON FILE | | | | | | |
| DANIEL PORVALIK | | ON FILE | | | | | | |
| DANIEL PORZEZINSKI | | ON FILE | | | | | | |
| DANIEL POSEY | | ON FILE | | | | | | |
| DANIEL POTTHAST | | ON FILE | | | | | | |
| DANIEL POULOS | | ON FILE | | | | | | |
| DANIEL POVEDA | | ON FILE | | | | | | |
| DANIEL POZO | | ON FILE | | | | | | |
| DANIEL PRECIADO | | ON FILE | | | | | | |
| DANIEL PRESCOTT | | ON FILE | | | | | | |
| DANIEL PRESLEY | | ON FILE | | | | | | |
| DANIEL PRESSLER | | ON FILE | | | | | | |
| DANIEL PRIER | | ON FILE | | | | | | |
| DANIEL PRIEST | | ON FILE | | | | | | |
| DANIEL PUCHALSKI | | ON FILE | | | | | | |
| DANIEL PUCKETT | | ON FILE | | | | | | |
| DANIEL PUSATERI | | ON FILE | | | | | | |
| DANIEL PUSEY | | ON FILE | | | | | | |
| DANIEL PUZON | | ON FILE | | | | | | |
| DANIEL QUAKENBUSH | | ON FILE | | | | | | |
| DANIEL QUANG | | ON FILE | | | | | | |
| DANIEL QUE | | ON FILE | | | | | | |
| DANIEL QUICK | | ON FILE | | | | | | |
| DANIEL QUINN | | ON FILE | | | | | | |
| DANIEL QUINTON MULLIS | | ON FILE | | | | | | |
| DANIEL QUION | | ON FILE | | | | | | |
| DANIEL QUIRK | | ON FILE | | | | | | |
| DANIEL R II CURTIS | | ON FILE | | | | | | |
| DANIEL R KOHNEN | | ON FILE | | | | | | |
| DANIEL R MYATT | | ON FILE | | | | | | |
| DANIEL R PUCKETT | | ON FILE | | | | | | |
| DANIEL R WILLIAMS | | ON FILE | | | | | | |
| DANIEL RADKE | | ON FILE | | | | | | |
| DANIEL RADU | | ON FILE | | | | | | |
| DANIEL RADWANER | | ON FILE | | | | | | |
| DANIEL RAFAEL | | ON FILE | | | | | | |
| DANIEL RAINWATER HENDRIKS | | ON FILE | | | | | | |
| DANIEL RAJEWICH | | ON FILE | | | | | | |
| DANIEL RAMON | | ON FILE | | | | | | |
| DANIEL RAMOS | | ON FILE | | | | | | |
| DANIEL RAMOS HERRERA | | ON FILE | | | | | | |
| DANIEL RANDALL | | ON FILE | | | | | | |
| DANIEL RANGEL | | ON FILE | | | | | | |
| DANIEL RASPER | | ON FILE | | | | | | |
| DANIEL RASSI | | ON FILE | | | | | | |
| DANIEL RATAJCZYK | | ON FILE | | | | | | |
| DANIEL RATHAUSER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL RATLIFF | | ON FILE | | | | | | |
| DANIEL RATTO | | ON FILE | | | | | | |
| DANIEL RAUSCH | | ON FILE | | | | | | |
| DANIEL RAY MCGINNIS | | ON FILE | | | | | | |
| DANIEL RAYMOND MYERS | | ON FILE | | | | | | |
| DANIEL RAYMOND NG | | ON FILE | | | | | | |
| DANIEL RAYMONE PRICE | | ON FILE | | | | | | |
| DANIEL RAZORE | | ON FILE | | | | | | |
| DANIEL REDDEN | | ON FILE | | | | | | |
| DANIEL REECER | | ON FILE | | | | | | |
| DANIEL REED | | ON FILE | | | | | | |
| DANIEL REED OCONNELL | | ON FILE | | | | | | |
| DANIEL REESE | | ON FILE | | | | | | |
| DANIEL REESE JR WISE | | ON FILE | | | | | | |
| DANIEL REHM | | ON FILE | | | | | | |
| DANIEL REICH | | ON FILE | | | | | | |
| DANIEL REIDMAN | | ON FILE | | | | | | |
| DANIEL REILLY | | ON FILE | | | | | | |
| DANIEL REINER | | ON FILE | | | | | | |
| DANIEL REINMANN | | ON FILE | | | | | | |
| DANIEL REIS | | ON FILE | | | | | | |
| DANIEL REITZ | | ON FILE | | | | | | |
| DANIEL RENNA | | ON FILE | | | | | | |
| DANIEL RENTMEISTER | | ON FILE | | | | | | |
| DANIEL REPH | | ON FILE | | | | | | |
| DANIEL REPRIETO | | ON FILE | | | | | | |
| DANIEL RESNIKOFF | | ON FILE | | | | | | |
| DANIEL RESSLER | | ON FILE | | | | | | |
| DANIEL RESTREPO | | ON FILE | | | | | | |
| DANIEL RESTREPO GOMEZ | | ON FILE | | | | | | |
| DANIEL RETALLICK | | ON FILE | | | | | | |
| DANIEL REUBEN GOLDSTEIN | | ON FILE | | | | | | |
| DANIEL REYES | | ON FILE | | | | | | |
| DANIEL RHOADS | | ON FILE | | | | | | |
| DANIEL RHODES | | ON FILE | | | | | | |
| DANIEL RHOTEN | | ON FILE | | | | | | |
| DANIEL RICCA | | ON FILE | | | | | | |
| DANIEL RICCIO JR | | ON FILE | | | | | | |
| DANIEL RICEBERG | | ON FILE | | | | | | |
| DANIEL RICHARD | | ON FILE | | | | | | |
| DANIEL RICHARD DAVENPORT | | ON FILE | | | | | | |
| DANIEL RICHARD DEMEY | | ON FILE | | | | | | |
| DANIEL RICHARD HADDEN | | ON FILE | | | | | | |
| DANIEL RICHARD LENGER | | ON FILE | | | | | | |
| DANIEL RICKENBACKER | | ON FILE | | | | | | |
| DANIEL RICKS | | ON FILE | | | | | | |
| DANIEL RIDDLE | | ON FILE | | | | | | |
| DANIEL RIEFENHAUSER | | ON FILE | | | | | | |
| DANIEL RIEWALDT | | ON FILE | | | | | | |
| DANIEL RILEY TIPPENS | | ON FILE | | | | | | |
| DANIEL RINER | | ON FILE | | | | | | |
| DANIEL RINEY | | ON FILE | | | | | | |
| DANIEL RINK | | ON FILE | | | | | | |
| DANIEL RIOS | | ON FILE | | | | | | |
| DANIEL RIPOLL | | ON FILE | | | | | | |
| DANIEL RIPOLL BRUNOT | | ON FILE | | | | | | |
| DANIEL RISSO | | ON FILE | | | | | | |
| DANIEL RITTER | | ON FILE | | | | | | |
| DANIEL RIZK | | ON FILE | | | | | | |
| DANIEL ROAN | | ON FILE | | | | | | |
| DANIEL ROBBINS | | ON FILE | | | | | | |
| DANIEL ROBERT DIPACI | | ON FILE | | | | | | |
| DANIEL ROBERT ELWELL | | ON FILE | | | | | | |
| DANIEL ROBERT KIN | | ON FILE | | | | | | |
| DANIEL ROBERT MELO | | ON FILE | | | | | | |
| DANIEL ROBERT NASR | | ON FILE | | | | | | |
| DANIEL ROBERT SOPER | | ON FILE | | | | | | |
| DANIEL ROBESCU | | ON FILE | | | | | | |
| DANIEL ROBLESALVAREZ | | ON FILE | | | | | | |
| DANIEL ROCHELLE | | ON FILE | | | | | | |
| DANIEL ROCKOT | | ON FILE | | | | | | |
| DANIEL RODGERS | | ON FILE | | | | | | |
| DANIEL ROJO | | ON FILE | | | | | | |
| DANIEL ROMANESSE | | ON FILE | | | | | | |
| DANIEL ROMANO | | ON FILE | | | | | | |
| DANIEL ROMERO | | ON FILE | | | | | | |
| DANIEL RONQUILLO | | ON FILE | | | | | | |
| DANIEL ROQUIZ | | ON FILE | | | | | | |
| DANIEL RORABACK | | ON FILE | | | | | | |
| DANIEL ROSARIO | | ON FILE | | | | | | |
| DANIEL ROSAZZA | | ON FILE | | | | | | |
| DANIEL ROSENBERRY | | ON FILE | | | | | | |
| DANIEL ROSS FRANECKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL ROSUA | | ON FILE | | | | | | |
| DANIEL ROTTENBERG | | ON FILE | | | | | | |
| DANIEL ROVETO | | ON FILE | | | | | | |
| DANIEL ROWAN | | ON FILE | | | | | | |
| DANIEL RUBENSTEIN | | ON FILE | | | | | | |
| DANIEL RUBIN | | ON FILE | | | | | | |
| DANIEL RUCKY | | ON FILE | | | | | | |
| DANIEL RUDENGA | | ON FILE | | | | | | |
| DANIEL RUDOLPH | | ON FILE | | | | | | |
| DANIEL RUFUS | | ON FILE | | | | | | |
| DANIEL RUMMEL | | ON FILE | | | | | | |
| DANIEL RUSH | | ON FILE | | | | | | |
| DANIEL RUSSELL HANS | | ON FILE | | | | | | |
| DANIEL RUSSO | | ON FILE | | | | | | |
| DANIEL RUSTINE | | ON FILE | | | | | | |
| DANIEL RUTHERFORD | | ON FILE | | | | | | |
| DANIEL RUTLAND | | ON FILE | | | | | | |
| DANIEL RYAN | | ON FILE | | | | | | |
| DANIEL RYAN HAZLEHURST | | ON FILE | | | | | | |
| DANIEL RYAN HYNES | | ON FILE | | | | | | |
| DANIEL RYAN KENSINGER | | ON FILE | | | | | | |
| DANIEL RYAN MILLER | | ON FILE | | | | | | |
| DANIEL RYAN NGUYEN | | ON FILE | | | | | | |
| DANIEL RYAN SHEEHY | | ON FILE | | | | | | |
| DANIEL RYAN SUPPLE | | ON FILE | | | | | | |
| DANIEL RYTEL | | ON FILE | | | | | | |
| DANIEL SABELLA | | ON FILE | | | | | | |
| DANIEL SACKHEIM | | ON FILE | | | | | | |
| DANIEL SADIN | | ON FILE | | | | | | |
| DANIEL SADOWSKI | | ON FILE | | | | | | |
| DANIEL SAEANG | | ON FILE | | | | | | |
| DANIEL SAENZ CASTIBLANCO | | ON FILE | | | | | | |
| DANIEL SAGAL | | ON FILE | | | | | | |
| DANIEL SAITTA | | ON FILE | | | | | | |
| DANIEL SALAFSKY | | ON FILE | | | | | | |
| DANIEL SALAZAR | | ON FILE | | | | | | |
| DANIEL SALCEDO | | ON FILE | | | | | | |
| DANIEL SALDUTTI | | ON FILE | | | | | | |
| DANIEL SALEHI | | ON FILE | | | | | | |
| DANIEL SALVATIERRA | | ON FILE | | | | | | |
| DANIEL SALZWEDEL | | ON FILE | | | | | | |
| DANIEL SAN MIGUEL | | ON FILE | | | | | | |
| DANIEL SANOM | | ON FILE | | | | | | |
| DANIEL SANTANA | | ON FILE | | | | | | |
| DANIEL SANTANA VEGA | | ON FILE | | | | | | |
| DANIEL SANTIBANEZ | | ON FILE | | | | | | |
| DANIEL SANTOLUCITO | | ON FILE | | | | | | |
| DANIEL SANTOS FIGUEREDO | | ON FILE | | | | | | |
| DANIEL SANTOSO | | ON FILE | | | | | | |
| DANIEL SARGEANT | | ON FILE | | | | | | |
| DANIEL SARGIS | | ON FILE | | | | | | |
| DANIEL SARNA | | ON FILE | | | | | | |
| DANIEL SATTLER | | ON FILE | | | | | | |
| DANIEL SAULTS | | ON FILE | | | | | | |
| DANIEL SAUNDERS | | ON FILE | | | | | | |
| DANIEL SAVAGE | | ON FILE | | | | | | |
| DANIEL SAWYER | | ON FILE | | | | | | |
| DANIEL SAWYERS | | ON FILE | | | | | | |
| DANIEL SAY | | ON FILE | | | | | | |
| DANIEL SBAR | | ON FILE | | | | | | |
| DANIEL SCALAMOGNA | | ON FILE | | | | | | |
| DANIEL SCALCIONE | | ON FILE | | | | | | |
| DANIEL SCARPULLA | | ON FILE | | | | | | |
| DANIEL SCARR | | ON FILE | | | | | | |
| DANIEL SCHACKAI | | ON FILE | | | | | | |
| DANIEL SCHAEFER | | ON FILE | | | | | | |
| DANIEL SCHAFER | | ON FILE | | | | | | |
| DANIEL SCHALK | | ON FILE | | | | | | |
| DANIEL SCHAWBEL | | ON FILE | | | | | | |
| DANIEL SCHEINBERG | | ON FILE | | | | | | |
| DANIEL SCHEUERMAN | | ON FILE | | | | | | |
| DANIEL SCHLAGER | | ON FILE | | | | | | |
| DANIEL SCHLEMOVITZ | | ON FILE | | | | | | |
| DANIEL SCHMEDLIN | | ON FILE | | | | | | |
| DANIEL SCHMERIN | | ON FILE | | | | | | |
| DANIEL SCHNEIDER | | ON FILE | | | | | | |
| DANIEL SCHNEIDMILLER | | ON FILE | | | | | | |
| DANIEL SCHOFIELD | | ON FILE | | | | | | |
| DANIEL SCHOO | | ON FILE | | | | | | |
| DANIEL SCHRATZ | | ON FILE | | | | | | |
| DANIEL SCHREIBER | | ON FILE | | | | | | |
| DANIEL SCHRODER | | ON FILE | | | | | | |
| DANIEL SCHROEDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCHWARTZ | | ON FILE | | | | | | |
| DANIEL SCIORTINO | | ON FILE | | | | | | |
| DANIEL SCOTT BOHMAN | | ON FILE | | | | | | |
| DANIEL SCOTT CORTINAS | | ON FILE | | | | | | |
| DANIEL SCOTT HUMPHREY | | ON FILE | | | | | | |
| DANIEL SCOTT REEVES | | ON FILE | | | | | | |
| DANIEL SEARLE | | ON FILE | | | | | | |
| DANIEL SEGALO | | ON FILE | | | | | | |
| DANIEL SEGURA | | ON FILE | | | | | | |
| DANIEL SEIDEL | | ON FILE | | | | | | |
| DANIEL SEITZ | | ON FILE | | | | | | |
| DANIEL SELESKY | | ON FILE | | | | | | |
| DANIEL SELLARS | | ON FILE | | | | | | |
| DANIEL SENAI-ALEMOU | | ON FILE | | | | | | |
| DANIEL SENNINGER | | ON FILE | | | | | | |
| DANIEL SERRANO | | ON FILE | | | | | | |
| DANIEL SERRITELLA | | ON FILE | | | | | | |
| DANIEL SETH MCCORMACK | | ON FILE | | | | | | |
| DANIEL SEVERN | | ON FILE | | | | | | |
| DANIEL SEZANAYEV | | ON FILE | | | | | | |
| DANIEL SHA | | ON FILE | | | | | | |
| DANIEL SHADDY | | ON FILE | | | | | | |
| DANIEL SHADLE | | ON FILE | | | | | | |
| DANIEL SHAFFER | | ON FILE | | | | | | |
| DANIEL SHANE LORD | | ON FILE | | | | | | |
| DANIEL SHAPIRO | | ON FILE | | | | | | |
| DANIEL SHATTUCK | | ON FILE | | | | | | |
| DANIEL SHEFTE | | ON FILE | | | | | | |
| DANIEL SHEN | | ON FILE | | | | | | |
| DANIEL SHIEH | | ON FILE | | | | | | |
| DANIEL SHIMABUKURO | | ON FILE | | | | | | |
| DANIEL SHIMHAYIV | | ON FILE | | | | | | |
| DANIEL SHINER | | ON FILE | | | | | | |
| DANIEL SHIRAI | | ON FILE | | | | | | |
| DANIEL SHUBAT | | ON FILE | | | | | | |
| DANIEL SHUSTER | | ON FILE | | | | | | |
| DANIEL SIBERT | | ON FILE | | | | | | |
| DANIEL SIEGEL | | ON FILE | | | | | | |
| DANIEL SIEVERS | | ON FILE | | | | | | |
| DANIEL SIGNORINI | | ON FILE | | | | | | |
| DANIEL SIGUENZA | | ON FILE | | | | | | |
| DANIEL SILBERSTEIN | | ON FILE | | | | | | |
| DANIEL SILVA II | | ON FILE | | | | | | |
| DANIEL SILVERMAN | | ON FILE | | | | | | |
| DANIEL SILVERSTONE | | ON FILE | | | | | | |
| DANIEL SILVESTRE SCARIOT | | ON FILE | | | | | | |
| DANIEL SIM | | ON FILE | | | | | | |
| DANIEL SIMON | | ON FILE | | | | | | |
| DANIEL SIMONDS | | ON FILE | | | | | | |
| DANIEL SIMPSON | | ON FILE | | | | | | |
| DANIEL SINGH | | ON FILE | | | | | | |
| DANIEL SIRES | | ON FILE | | | | | | |
| DANIEL SISCO | | ON FILE | | | | | | |
| DANIEL SJAARDA | | ON FILE | | | | | | |
| DANIEL SKEES | | ON FILE | | | | | | |
| DANIEL SKIDMORE | | ON FILE | | | | | | |
| DANIEL SMALL | | ON FILE | | | | | | |
| DANIEL SMOOT | | ON FILE | | | | | | |
| DANIEL SMYTHE | | ON FILE | | | | | | |
| DANIEL SNEEDEN | | ON FILE | | | | | | |
| DANIEL SODEN | | ON FILE | | | | | | |
| DANIEL SOLANO | | ON FILE | | | | | | |
| DANIEL SOLFELT | | ON FILE | | | | | | |
| DANIEL SOLOMON SHEBY | | ON FILE | | | | | | |
| DANIEL SOMMER | | ON FILE | | | | | | |
| DANIEL SORBER | | ON FILE | | | | | | |
| DANIEL SOSA | | ON FILE | | | | | | |
| DANIEL SOUTHERN | | ON FILE | | | | | | |
| DANIEL SOWELL | | ON FILE | | | | | | |
| DANIEL SPACEK | | ON FILE | | | | | | |
| DANIEL SPARANO | | ON FILE | | | | | | |
| DANIEL SPARKS | | ON FILE | | | | | | |
| DANIEL SPENCER | | ON FILE | | | | | | |
| DANIEL SPLETTER | | ON FILE | | | | | | |
| DANIEL SPONSELLER | | ON FILE | | | | | | |
| DANIEL SPOSATO | | ON FILE | | | | | | |
| DANIEL SPUNGEN | | ON FILE | | | | | | |
| DANIEL ST JOHN | | ON FILE | | | | | | |
| DANIEL STACHYRA | | ON FILE | | | | | | |
| DANIEL STADLBAUER | | ON FILE | | | | | | |
| DANIEL STADLIN | | ON FILE | | | | | | |
| DANIEL STALEY | | ON FILE | | | | | | |
| DANIEL STANCANELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL STANKO | | ON FILE | | | | | | |
| DANIEL STANLEY ZARYCKI | | ON FILE | | | | | | |
| DANIEL STATHER | | ON FILE | | | | | | |
| DANIEL STEARNS | | ON FILE | | | | | | |
| DANIEL STEBBINS | | ON FILE | | | | | | |
| DANIEL STEDMAN | | ON FILE | | | | | | |
| DANIEL STELTON | | ON FILE | | | | | | |
| DANIEL STEMPIEN | | ON FILE | | | | | | |
| DANIEL STEPHAN | | ON FILE | | | | | | |
| DANIEL STEPHEN BROWN | | ON FILE | | | | | | |
| DANIEL STEPHEN GRABOW | | ON FILE | | | | | | |
| DANIEL STEPHEN MOSES NICKERSON | | ON FILE | | | | | | |
| DANIEL STEPHENS | | ON FILE | | | | | | |
| DANIEL STEPLER | | ON FILE | | | | | | |
| DANIEL STERNBERG | | ON FILE | | | | | | |
| DANIEL STEVEN FEDERMAN | | ON FILE | | | | | | |
| DANIEL STEVEN FLORES | | ON FILE | | | | | | |
| DANIEL STEVEN LARSON | | ON FILE | | | | | | |
| DANIEL STEVENSON | | ON FILE | | | | | | |
| DANIEL STEWART WOLNER | | ON FILE | | | | | | |
| DANIEL STILLMAN | | ON FILE | | | | | | |
| DANIEL STOCKFISCH | | ON FILE | | | | | | |
| DANIEL STODTMEISTER | | ON FILE | | | | | | |
| DANIEL STOJACK | | ON FILE | | | | | | |
| DANIEL STOOPS | | ON FILE | | | | | | |
| DANIEL STRASSBERG | | ON FILE | | | | | | |
| DANIEL STRAUSS | | ON FILE | | | | | | |
| DANIEL STREELMAN | | ON FILE | | | | | | |
| DANIEL STRITTMATER | | ON FILE | | | | | | |
| DANIEL STROBERGER | | ON FILE | | | | | | |
| DANIEL SUCIU | | ON FILE | | | | | | |
| DANIEL SUCKOW | | ON FILE | | | | | | |
| DANIEL SUDIT | | ON FILE | | | | | | |
| DANIEL SUGRUE | | ON FILE | | | | | | |
| DANIEL SUKI | | ON FILE | | | | | | |
| DANIEL SULLIVAN | | ON FILE | | | | | | |
| DANIEL SUMMERS | | ON FILE | | | | | | |
| DANIEL SUNG | | ON FILE | | | | | | |
| DANIEL SURICH | | ON FILE | | | | | | |
| DANIEL SURUGA | | ON FILE | | | | | | |
| DANIEL SUSKI | | ON FILE | | | | | | |
| DANIEL SUTTER | | ON FILE | | | | | | |
| DANIEL SUTTO | | ON FILE | | | | | | |
| DANIEL SUZOR | | ON FILE | | | | | | |
| DANIEL SWAN | | ON FILE | | | | | | |
| DANIEL SWARTZ | | ON FILE | | | | | | |
| DANIEL SWEHOSKY | | ON FILE | | | | | | |
| DANIEL SWERDLOVE | | ON FILE | | | | | | |
| DANIEL T JORDAN | | ON FILE | | | | | | |
| DANIEL T SCOTTO | | ON FILE | | | | | | |
| DANIEL TABARRINI | | ON FILE | | | | | | |
| DANIEL TAESOON PARK | | ON FILE | | | | | | |
| DANIEL TAHANY | | ON FILE | | | | | | |
| DANIEL TAITANO | | ON FILE | | | | | | |
| DANIEL TAL | | ON FILE | | | | | | |
| DANIEL TALONE | | ON FILE | | | | | | |
| DANIEL TANELLI | | ON FILE | | | | | | |
| DANIEL TANNER | | ON FILE | | | | | | |
| DANIEL TANNER BENSON | | ON FILE | | | | | | |
| DANIEL TANUWIDJAJA | | ON FILE | | | | | | |
| DANIEL TAO | | ON FILE | | | | | | |
| DANIEL TAVERAS | | ON FILE | | | | | | |
| DANIEL TCHIPROUT | | ON FILE | | | | | | |
| DANIEL TELFORD | | ON FILE | | | | | | |
| DANIEL TEPPER | | ON FILE | | | | | | |
| DANIEL TERRELL | | ON FILE | | | | | | |
| DANIEL TERRY | | ON FILE | | | | | | |
| DANIEL THALÉN | | ON FILE | | | | | | |
| DANIEL THARP | | ON FILE | | | | | | |
| DANIEL THEODORE CLARKE | | ON FILE | | | | | | |
| DANIEL THIYAGU | | ON FILE | | | | | | |
| DANIEL THOMAS BREGANTE | | ON FILE | | | | | | |
| DANIEL THOMAS HARPER | | ON FILE | | | | | | |
| DANIEL THOMAS REILLY | | ON FILE | | | | | | |
| DANIEL THOMPSON | | ON FILE | | | | | | |
| DANIEL THOMSEN | | ON FILE | | | | | | |
| DANIEL THORNOCK | | ON FILE | | | | | | |
| DANIEL TIBBITTS | | ON FILE | | | | | | |
| DANIEL TILLMAN | | ON FILE | | | | | | |
| DANIEL TIROL | | ON FILE | | | | | | |
| DANIEL TISMAL | | ON FILE | | | | | | |
| DANIEL TITCHENER | | ON FILE | | | | | | |
| DANIEL TKACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL TLACHI XICOHTENCATL | | ON FILE | | | | | | |
| DANIEL TOBIE | | ON FILE | | | | | | |
| DANIEL TODD | | ON FILE | | | | | | |
| DANIEL TOFFLING | | ON FILE | | | | | | |
| DANIEL TOMPKINS | | ON FILE | | | | | | |
| DANIEL TONGE | | ON FILE | | | | | | |
| DANIEL TOODLE | | ON FILE | | | | | | |
| DANIEL TORGERSON | | ON FILE | | | | | | |
| DANIEL TORIAN | | ON FILE | | | | | | |
| DANIEL TORRE | | ON FILE | | | | | | |
| DANIEL TORRES | | ON FILE | | | | | | |
| DANIEL TOSHIO KATO | | ON FILE | | | | | | |
| DANIEL TRAINOR | | ON FILE | | | | | | |
| DANIEL TRAUGOTT | | ON FILE | | | | | | |
| DANIEL TREVINO | | ON FILE | | | | | | |
| DANIEL TROSMAN | | ON FILE | | | | | | |
| DANIEL TROUP | | ON FILE | | | | | | |
| DANIEL TROUTMAN | | ON FILE | | | | | | |
| DANIEL TROY BREDELL | | ON FILE | | | | | | |
| DANIEL TRULEAR | | ON FILE | | | | | | |
| DANIEL TRUONG | | ON FILE | | | | | | |
| DANIEL TSAI | | ON FILE | | | | | | |
| DANIEL TSEMA | | ON FILE | | | | | | |
| DANIEL TSUE | | ON FILE | | | | | | |
| DANIEL TU | | ON FILE | | | | | | |
| DANIEL TURNER | | ON FILE | | | | | | |
| DANIEL TUTOLO | | ON FILE | | | | | | |
| DANIEL UCHIDA | | ON FILE | | | | | | |
| DANIEL UFFLEMAN | | ON FILE | | | | | | |
| DANIEL ULLOA | | ON FILE | | | | | | |
| DANIEL ULLRICH | | ON FILE | | | | | | |
| DANIEL UNDERWOOD | | ON FILE | | | | | | |
| DANIEL URGENT | | ON FILE | | | | | | |
| DANIEL URMAN | | ON FILE | | | | | | |
| DANIEL URRIBARRI | | ON FILE | | | | | | |
| DANIEL UTLEY | | ON FILE | | | | | | |
| DANIEL VACCARO | | ON FILE | | | | | | |
| DANIEL VAI | | ON FILE | | | | | | |
| DANIEL VALENCIA | | ON FILE | | | | | | |
| DANIEL VALLE | | ON FILE | | | | | | |
| DANIEL VAN WYK | | ON FILE | | | | | | |
| DANIEL VANCAMP | | ON FILE | | | | | | |
| DANIEL VANSTEENKISTE | | ON FILE | | | | | | |
| DANIEL VARELA | | ON FILE | | | | | | |
| DANIEL VARNELL | | ON FILE | | | | | | |
| DANIEL VARNER | | ON FILE | | | | | | |
| DANIEL VAUDREUIL | | ON FILE | | | | | | |
| DANIEL VAXTER | | ON FILE | | | | | | |
| DANIEL VAZQUEZ | | ON FILE | | | | | | |
| DANIEL VEGERANO | | ON FILE | | | | | | |
| DANIEL VELASCO | | ON FILE | | | | | | |
| DANIEL VERASTEGUI | | ON FILE | | | | | | |
| DANIEL VERN VAN FLEET | | ON FILE | | | | | | |
| DANIEL VICH | | ON FILE | | | | | | |
| DANIEL VICKNAIR | | ON FILE | | | | | | |
| DANIEL VICTOR SAFAROV | | ON FILE | | | | | | |
| DANIEL VIDAL | | ON FILE | | | | | | |
| DANIEL VIGIL | | ON FILE | | | | | | |
| DANIEL VILLA | | ON FILE | | | | | | |
| DANIEL VILLANUEVA | | ON FILE | | | | | | |
| DANIEL VILLATORO | | ON FILE | | | | | | |
| DANIEL VILLEGAS | | ON FILE | | | | | | |
| DANIEL VILLEROT | | ON FILE | | | | | | |
| DANIEL VINCENT CARR | | ON FILE | | | | | | |
| DANIEL VINCENT GEIGER | | ON FILE | | | | | | |
| DANIEL VINCI | | ON FILE | | | | | | |
| DANIEL VIPPERMAN | | ON FILE | | | | | | |
| DANIEL VISEL | | ON FILE | | | | | | |
| DANIEL VISONE | | ON FILE | | | | | | |
| DANIEL VITALE | | ON FILE | | | | | | |
| DANIEL VOGEL JR | | ON FILE | | | | | | |
| DANIEL VOGLER | | ON FILE | | | | | | |
| DANIEL VOLODARSKY | | ON FILE | | | | | | |
| DANIEL VONG | | ON FILE | | | | | | |
| DANIEL VOTH | | ON FILE | | | | | | |
| DANIEL VROMAN | | ON FILE | | | | | | |
| DANIEL VU NGUYEN | | ON FILE | | | | | | |
| DANIEL VUONG | | ON FILE | | | | | | |
| DANIEL W SMITH | | ON FILE | | | | | | |
| DANIEL WADE | | ON FILE | | | | | | |
| DANIEL WADSWORTH | | ON FILE | | | | | | |
| DANIEL WALDNER | | ON FILE | | | | | | |
| DANIEL WALLMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL WARD ONEIL | | ON FILE | | | | | | |
| DANIEL WARNER | | ON FILE | | | | | | |
| DANIEL WARREN | | ON FILE | | | | | | |
| DANIEL WARREN GROTENHUIS | | ON FILE | | | | | | |
| DANIEL WASHINGTON | | ON FILE | | | | | | |
| DANIEL WASSMAN | | ON FILE | | | | | | |
| DANIEL WAUGH | | ON FILE | | | | | | |
| DANIEL WAX | | ON FILE | | | | | | |
| DANIEL WAYNE LUNYOU | | ON FILE | | | | | | |
| DANIEL WAYNE NELSON | | ON FILE | | | | | | |
| DANIEL WEATHERILL | | ON FILE | | | | | | |
| DANIEL WEBB | | ON FILE | | | | | | |
| DANIEL WEI | | ON FILE | | | | | | |
| DANIEL WEINBERG | | ON FILE | | | | | | |
| DANIEL WEINREB | | ON FILE | | | | | | |
| DANIEL WEISE | | ON FILE | | | | | | |
| DANIEL WEISENBURG | | ON FILE | | | | | | |
| DANIEL WELBY | | ON FILE | | | | | | |
| DANIEL WELLBORN | | ON FILE | | | | | | |
| DANIEL WELLS | | ON FILE | | | | | | |
| DANIEL WENDALL | | ON FILE | | | | | | |
| DANIEL WERNET | | ON FILE | | | | | | |
| DANIEL WESTWOOD | | ON FILE | | | | | | |
| DANIEL WEYER | | ON FILE | | | | | | |
| DANIEL WHEELESS | | ON FILE | | | | | | |
| DANIEL WHISNER | | ON FILE | | | | | | |
| DANIEL WHITEHOUSE | | ON FILE | | | | | | |
| DANIEL WHITTAKER | | ON FILE | | | | | | |
| DANIEL WHITTINGSLOW | | ON FILE | | | | | | |
| DANIEL WICK | | ON FILE | | | | | | |
| DANIEL WILCZYNSKI | | ON FILE | | | | | | |
| DANIEL WILKISON | | ON FILE | | | | | | |
| DANIEL WILLERS | | ON FILE | | | | | | |
| DANIEL WILLIAM ROLF | | ON FILE | | | | | | |
| DANIEL WILLIAM VESSELLS | | ON FILE | | | | | | |
| DANIEL WILLIAMSON | | ON FILE | | | | | | |
| DANIEL WILSON CRUZ | | ON FILE | | | | | | |
| DANIEL WINCHELL | | ON FILE | | | | | | |
| DANIEL WINES | | ON FILE | | | | | | |
| DANIEL WINFIELD | | ON FILE | | | | | | |
| DANIEL WINGET | | ON FILE | | | | | | |
| DANIEL WINKLER | | ON FILE | | | | | | |
| DANIEL WINN | | ON FILE | | | | | | |
| DANIEL WINSTON | | ON FILE | | | | | | |
| DANIEL WINTERS | | ON FILE | | | | | | |
| DANIEL WIRLEY | | ON FILE | | | | | | |
| DANIEL WISE | | ON FILE | | | | | | |
| DANIEL WISSINK | | ON FILE | | | | | | |
| DANIEL WITKIN | | ON FILE | | | | | | |
| DANIEL WITKOWSKI | | ON FILE | | | | | | |
| DANIEL WITUCKI | | ON FILE | | | | | | |
| DANIEL WIZA | | ON FILE | | | | | | |
| DANIEL WOLDEMICAEL | | ON FILE | | | | | | |
| DANIEL WOLF | | ON FILE | | | | | | |
| DANIEL WOLFFORD | | ON FILE | | | | | | |
| DANIEL WOLLIN | | ON FILE | | | | | | |
| DANIEL WOMACK | | ON FILE | | | | | | |
| DANIEL WON | | ON FILE | | | | | | |
| DANIEL WOO | | ON FILE | | | | | | |
| DANIEL WOODSMALL | | ON FILE | | | | | | |
| DANIEL WORLEY | | ON FILE | | | | | | |
| DANIEL WORMS | | ON FILE | | | | | | |
| DANIEL WORTMAN | | ON FILE | | | | | | |
| DANIEL WUJKOWSKI | | ON FILE | | | | | | |
| DANIEL WYATT | | ON FILE | | | | | | |
| DANIEL WYMAN WEINBECK | | ON FILE | | | | | | |
| DANIEL XIAODONG WANG | | ON FILE | | | | | | |
| DANIEL XICOHTENCATL GALICIA | | ON FILE | | | | | | |
| DANIEL YAKOVLEV | | ON FILE | | | | | | |
| DANIEL YAMANAKA | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG PARK | | ON FILE | | | | | | |
| DANIEL YANIZESKI | | ON FILE | | | | | | |
| DANIEL YEOMANS | | ON FILE | | | | | | |
| DANIEL YERGAW | | ON FILE | | | | | | |
| DANIEL YERINA | | ON FILE | | | | | | |
| DANIEL YESENOSKY | | ON FILE | | | | | | |
| DANIEL YOON | | ON FILE | | | | | | |
| DANIEL YOUNGJOO KIM | | ON FILE | | | | | | |
| DANIEL YOUSAF | | ON FILE | | | | | | |
| DANIEL YURKOVICH | | ON FILE | | | | | | |
| DANIEL YUTER | | ON FILE | | | | | | |
| DANIEL ZABLOCKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL ZALES | | ON FILE | | | | | | |
| DANIEL ZALIVCHII | | ON FILE | | | | | | |
| DANIEL ZAMORA | | ON FILE | | | | | | |
| DANIEL ZAVODNICK | | ON FILE | | | | | | |
| DANIEL ZAZUETA | | ON FILE | | | | | | |
| DANIEL ZEDER | | ON FILE | | | | | | |
| DANIEL ZEFF | | ON FILE | | | | | | |
| DANIEL ZELESKO | | ON FILE | | | | | | |
| DANIEL ZELIGMAN | | ON FILE | | | | | | |
| DANIEL ZERMENO | | ON FILE | | | | | | |
| DANIEL ZETTLER | | ON FILE | | | | | | |
| DANIEL ZHANG | | ON FILE | | | | | | |
| DANIEL ZHOU | | ON FILE | | | | | | |
| DANIEL ZHUKOVSKIY | | ON FILE | | | | | | |
| DANIEL ZILONIS | | ON FILE | | | | | | |
| DANIEL ZIMMERMAN | | ON FILE | | | | | | |
| DANIEL ZINK | | ON FILE | | | | | | |
| DANIEL ZIPAY | | ON FILE | | | | | | |
| DANIEL ZLOTEK | | ON FILE | | | | | | |
| DANIEL ZOCH | | ON FILE | | | | | | |
| DANIEL ZRUBEK | | ON FILE | | | | | | |
| DANIEL ZUCHEGNA | | ON FILE | | | | | | |
| DANIEL ZULETA MADRIGAL | | ON FILE | | | | | | |
| DANIEL ZYGUTIS | | ON FILE | | | | | | |
| DANIELA ANAHI ASAR ARROYO | | ON FILE | | | | | | |
| DANIELA ANAVITARTE BOLZMANN | | ON FILE | | | | | | |
| DANIELA BALDACCI | | ON FILE | | | | | | |
| DANIELA CARTWRIGHT | | ON FILE | | | | | | |
| DANIELA CECILIA RIVERO | | ON FILE | | | | | | |
| DANIELA COLAGIACOMO | | ON FILE | | | | | | |
| DANIELA CORDNER | | ON FILE | | | | | | |
| DANIELA DELGADO | | ON FILE | | | | | | |
| DANIELA DENGLER | | ON FILE | | | | | | |
| DANIELA DIAZ | | ON FILE | | | | | | |
| DANIELA DOLGOVA | | ON FILE | | | | | | |
| DANIELA DSOUZA | | ON FILE | | | | | | |
| DANIELA DUSAK | | ON FILE | | | | | | |
| DANIELA GOETTEN | | ON FILE | | | | | | |
| DANIELA ISABEL TORRES | | ON FILE | | | | | | |
| DANIELA JARAMILLO | | ON FILE | | | | | | |
| DANIELA LABOUEF | | ON FILE | | | | | | |
| DANIELA LAMUS | | ON FILE | | | | | | |
| DANIELA MARTÍNEZ BERRÍOS | | ON FILE | | | | | | |
| DANIELA MURIEL ROBLEDO | | ON FILE | | | | | | |
| DANIELA NYAMAREBVU | | ON FILE | | | | | | |
| DANIELA PERJAR | | ON FILE | | | | | | |
| DANIELA POSTIGO | | ON FILE | | | | | | |
| DANIELA REBIC | | ON FILE | | | | | | |
| DANIELA REYES | | ON FILE | | | | | | |
| DANIELA RINCON | | ON FILE | | | | | | |
| DANIELA RODRIGUEZ | | ON FILE | | | | | | |
| DANIELA S PIERRE-TOUSSAINT | | ON FILE | | | | | | |
| DANIELA SPILLERE | | ON FILE | | | | | | |
| DANIELA TOLMOS | | ON FILE | | | | | | |
| DANIELA TUDOR | | ON FILE | | | | | | |
| DANIELA VILLAVERDE | | ON FILE | | | | | | |
| DANIELE CORTESI | | ON FILE | | | | | | |
| DANIELE DENES | | ON FILE | | | | | | |
| DANIELE LOBRACE | | ON FILE | | | | | | |
| DANIELE PARIS | | ON FILE | | | | | | |
| DANIELE TRUOCCHIO | | ON FILE | | | | | | |
| DANIELL VILLAZON | | ON FILE | | | | | | |
| DANIELL WILSON | | ON FILE | | | | | | |
| DANIELLA ESTRADA | | ON FILE | | | | | | |
| DANIELLA GUFFANTI | | ON FILE | | | | | | |
| DANIELLA KAPLAN | | ON FILE | | | | | | |
| DANIELLA RAPAGLIA | | ON FILE | | | | | | |
| DANIELLA ROMERO | | ON FILE | | | | | | |
| DANIELLA VITTORIA JORGE | | ON FILE | | | | | | |
| DANIELLE ALEXANDER | | ON FILE | | | | | | |
| DANIELLE ALSANDER | | ON FILE | | | | | | |
| DANIELLE ANDAL | | ON FILE | | | | | | |
| DANIELLE BAJEMA | | ON FILE | | | | | | |
| DANIELLE BARONE | | ON FILE | | | | | | |
| DANIELLE BATTAGLIA | | ON FILE | | | | | | |
| DANIELLE BELUE | | ON FILE | | | | | | |
| DANIELLE BIBEAULT | | ON FILE | | | | | | |
| DANIELLE BILLETZ-REPPERT | | ON FILE | | | | | | |
| DANIELLE BLAQUERA | | ON FILE | | | | | | |
| DANIELLE BLOCK | | ON FILE | | | | | | |
| DANIELLE BOWEN | | ON FILE | | | | | | |
| DANIELLE BRODER | | ON FILE | | | | | | |
| DANIELLE BROOKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELLE BROWN WOLF | | ON FILE | | | | | | |
| DANIELLE BUCCO | | ON FILE | | | | | | |
| DANIELLE BUCUR | | ON FILE | | | | | | |
| DANIELLE CANONIGO | | ON FILE | | | | | | |
| DANIELLE CHENEY | | ON FILE | | | | | | |
| DANIELLE CHINNICI | | ON FILE | | | | | | |
| DANIELLE CHRISTENSEN | | ON FILE | | | | | | |
| DANIELLE CLARK | | ON FILE | | | | | | |
| DANIELLE CONTRERAS | | ON FILE | | | | | | |
| DANIELLE CROWLEY | | ON FILE | | | | | | |
| DANIELLE DAVIAN | | ON FILE | | | | | | |
| DANIELLE DAVIS | | ON FILE | | | | | | |
| DANIELLE DELEMOS | | ON FILE | | | | | | |
| DANIELLE DENISE JONES | | ON FILE | | | | | | |
| DANIELLE DOO | | ON FILE | | | | | | |
| DANIELLE DREIER | | ON FILE | | | | | | |
| DANIELLE DUDAI | | ON FILE | | | | | | |
| DANIELLE EARL | | ON FILE | | | | | | |
| DANIELLE ELIZABETH CHANDLER | | ON FILE | | | | | | |
| DANIELLE ENGLE | | ON FILE | | | | | | |
| DANIELLE FINK | | ON FILE | | | | | | |
| DANIELLE FISHEL KARP | | ON FILE | | | | | | |
| DANIELLE FREDERICKS | | ON FILE | | | | | | |
| DANIELLE FURO | | ON FILE | | | | | | |
| DANIELLE GALLEGOS | | ON FILE | | | | | | |
| DANIELLE GIATTINI | | ON FILE | | | | | | |
| DANIELLE GIBSON | | ON FILE | | | | | | |
| DANIELLE GILLEY | | ON FILE | | | | | | |
| DANIELLE GOLDMAN | | ON FILE | | | | | | |
| DANIELLE GREEN | | ON FILE | | | | | | |
| DANIELLE GREENSTEIN | | ON FILE | | | | | | |
| DANIELLE GUERRA | | ON FILE | | | | | | |
| DANIELLE HABERMAN | | ON FILE | | | | | | |
| DANIELLE HAMPTON | | ON FILE | | | | | | |
| DANIELLE HARRIS | | ON FILE | | | | | | |
| DANIELLE HAYGOOD | | ON FILE | | | | | | |
| DANIELLE HERNANDEZ | | ON FILE | | | | | | |
| DANIELLE HESKETT | | ON FILE | | | | | | |
| DANIELLE HINKLE | | ON FILE | | | | | | |
| DANIELLE HODGE | | ON FILE | | | | | | |
| DANIELLE HOLLAND | | ON FILE | | | | | | |
| DANIELLE HOWARD | | ON FILE | | | | | | |
| DANIELLE HYMAN | | ON FILE | | | | | | |
| DANIELLE INGRAM | | ON FILE | | | | | | |
| DANIELLE JACKSON | | ON FILE | | | | | | |
| DANIELLE JURGENSEN | | ON FILE | | | | | | |
| DANIELLE KEESLING | | ON FILE | | | | | | |
| DANIELLE KIRBY | | ON FILE | | | | | | |
| DANIELLE L RUSSO | | ON FILE | | | | | | |
| DANIELLE LAJOIE | | ON FILE | | | | | | |
| DANIELLE LAURIOUT | | ON FILE | | | | | | |
| DANIELLE LEE | | ON FILE | | | | | | |
| DANIELLE LEONETTI | | ON FILE | | | | | | |
| DANIELLE LEYES | | ON FILE | | | | | | |
| DANIELLE LOPEZ | | ON FILE | | | | | | |
| DANIELLE LOUISE MENDIAS | | ON FILE | | | | | | |
| DANIELLE LU | | ON FILE | | | | | | |
| DANIELLE M DOYON | | ON FILE | | | | | | |
| DANIELLE MABANGLO | | ON FILE | | | | | | |
| DANIELLE MARIE ANAYA | | ON FILE | | | | | | |
| DANIELLE MARSHALL | | ON FILE | | | | | | |
| DANIELLE MASCIO | | ON FILE | | | | | | |
| DANIELLE MASON | | ON FILE | | | | | | |
| DANIELLE MATTON | | ON FILE | | | | | | |
| DANIELLE MAZZELLA | | ON FILE | | | | | | |
| DANIELLE MAZZOCCA | | ON FILE | | | | | | |
| DANIELLE MEAH | | ON FILE | | | | | | |
| DANIELLE MEYERS | | ON FILE | | | | | | |
| DANIELLE MIKUNDA | | ON FILE | | | | | | |
| DANIELLE MOSS | | ON FILE | | | | | | |
| DANIELLE MOUNTAIN | | ON FILE | | | | | | |
| DANIELLE MURRAY | | ON FILE | | | | | | |
| DANIELLE NANNETTE WALKER | | ON FILE | | | | | | |
| DANIELLE NICOLE HARTMAN | | ON FILE | | | | | | |
| DANIELLE OBRIEN | | ON FILE | | | | | | |
| DANIELLE OLGIN | | ON FILE | | | | | | |
| DANIELLE OTERO | | ON FILE | | | | | | |
| DANIELLE PACHECO | | ON FILE | | | | | | |
| DANIELLE PESENTE | | ON FILE | | | | | | |
| DANIELLE PETERSEN | | ON FILE | | | | | | |
| DANIELLE PITTMAN | | ON FILE | | | | | | |
| DANIELLE POLK | | ON FILE | | | | | | |
| DANIELLE PRADENAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIELLE QUIROGA | | ON FILE | | | | | | |
| DANIELLE RAABE | | ON FILE | | | | | | |
| DANIELLE REGAN | | ON FILE | | | | | | |
| DANIELLE ROND | | ON FILE | | | | | | |
| DANIELLE ROSE | | ON FILE | | | | | | |
| DANIELLE ROSSI | | ON FILE | | | | | | |
| DANIELLE SCOTT | | ON FILE | | | | | | |
| DANIELLE SHEELEY | | ON FILE | | | | | | |
| DANIELLE SIDHU | | ON FILE | | | | | | |
| DANIELLE SOWELL | | ON FILE | | | | | | |
| DANIELLE SPRING | | ON FILE | | | | | | |
| DANIELLE STONE | | ON FILE | | | | | | |
| DANIELLE THOMSEN | | ON FILE | | | | | | |
| DANIELLE TREJO | | ON FILE | | | | | | |
| DANIELLE VALUNAS | | ON FILE | | | | | | |
| DANIELLE WALL | | ON FILE | | | | | | |
| DANIELLE WALLER | | ON FILE | | | | | | |
| DANIELLE WANNEMACHER | | ON FILE | | | | | | |
| DANIELLE WARRICK | | ON FILE | | | | | | |
| DANIELLE WHYTE | | ON FILE | | | | | | |
| DANIELLE WILLIAMS | | ON FILE | | | | | | |
| DANIELLE WILLIAMSON | | ON FILE | | | | | | |
| DANIELLE WOODARD | | ON FILE | | | | | | |
| DANIELLE WRIGHT | | ON FILE | | | | | | |
| DANIELLE YOOS | | ON FILE | | | | | | |
| DANIELLE YOUMANS | | ON FILE | | | | | | |
| DANIELLE ZIGHELBOIM | | ON FILE | | | | | | |
| DANIELSON AZUMAH | | ON FILE | | | | | | |
| DANIEN SCIPIO | | ON FILE | | | | | | |
| DANIHESCKY GONZALEZ | | ON FILE | | | | | | |
| DANIIL DEREBENSKIY | | ON FILE | | | | | | |
| DANIIL ILASH | | ON FILE | | | | | | |
| DANIIL MAIKHRICH | | ON FILE | | | | | | |
| DANIIL MINKO | | ON FILE | | | | | | |
| DANIJEL GRUBA | | ON FILE | | | | | | |
| DANIKA HORNICK | | ON FILE | | | | | | |
| DANIKA TANZINI | | ON FILE | | | | | | |
| DANIL GRIGORIEV | | ON FILE | | | | | | |
| DANILA NOVIKOV | | ON FILE | | | | | | |
| DANILO CAOAGDAN | | ON FILE | | | | | | |
| DANILO CORRONS | | ON FILE | | | | | | |
| DANILO HERNANDEZ | | ON FILE | | | | | | |
| DANILO LOPEZ | | ON FILE | | | | | | |
| DANILO MONTILLANO | | ON FILE | | | | | | |
| DANILO RODRIGUEZ | | ON FILE | | | | | | |
| DANILO RUIZ | | ON FILE | | | | | | |
| DANILO THOME GONCALVES | | ON FILE | | | | | | |
| DANIN WARREN | | ON FILE | | | | | | |
| DANING LUO | | ON FILE | | | | | | |
| DANIO FAJARDO | | ON FILE | | | | | | |
| DANISH ALI | | ON FILE | | | | | | |
| DANISH DHAMANI | | ON FILE | | | | | | |
| DANISH KHAN | | ON FILE | | | | | | |
| DANITZA MARTINEZ VILLANUEVA | | ON FILE | | | | | | |
| DANIYAL AKHTAR | | ON FILE | | | | | | |
| DANIYAL ANSARI | | ON FILE | | | | | | |
| DANIYAL KHAWAJA | | ON FILE | | | | | | |
| DANIYAR NURGALIEV | | ON FILE | | | | | | |
| DANJA GROVES | | ON FILE | | | | | | |
| DANJELA SATELLARI | | ON FILE | | | | | | |
| DANJO SAWAMUKAI | | ON FILE | | | | | | |
| DANJUMA COOPER | | ON FILE | | | | | | |
| DANJUMA IDOKO BABA MALLUM | | ON FILE | | | | | | |
| DANKA MILESIC | | ON FILE | | | | | | |
| DANLING JIANG | | ON FILE | | | | | | |
| DANN COLLINS | | ON FILE | | | | | | |
| DANN MOESTA | | ON FILE | | | | | | |
| DANNA ADKINS | | ON FILE | | | | | | |
| DANNA LA FONTAINE | | ON FILE | | | | | | |
| DANNA RAHL | | ON FILE | | | | | | |
| DANNECA MUNDLE | | ON FILE | | | | | | |
| DANNELLE-MIMI PHAN | | ON FILE | | | | | | |
| DANNET TAYLOR-MITCHELL | | ON FILE | | | | | | |
| DANNETTE DUNHAM | | ON FILE | | | | | | |
| DANNETTE FARMER | | ON FILE | | | | | | |
| DANNETTE IRISH | | ON FILE | | | | | | |
| DANNI PAN | | ON FILE | | | | | | |
| DANNI WANG | | ON FILE | | | | | | |
| DANNIE ARNOLD | | ON FILE | | | | | | |
| DANNIE CHANG | | ON FILE | | | | | | |
| DANNIE LYNN BOWLING | | ON FILE | | | | | | |
| DANNIE STRABLE | | ON FILE | | | | | | |
| DANNIE VO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNIE WRIGHT | | ON FILE | | | | | | |
| DANNIEL ROUMAIN | | ON FILE | | | | | | |
| DANNIEL STITES | | ON FILE | | | | | | |
| DANNIELLE DAVIDSON | | ON FILE | | | | | | |
| DANNIKA THOMPSON | | ON FILE | | | | | | |
| DANNITA COLEMAN | | ON FILE | | | | | | |
| DANNON ANDREW NEMETH | | ON FILE | | | | | | |
| DANNON SUTHERLAND | | ON FILE | | | | | | |
| DANNY ABAJIAN | | ON FILE | | | | | | |
| DANNY ABOU-CHAKRA | | ON FILE | | | | | | |
| DANNY AGLE | | ON FILE | | | | | | |
| DANNY ALCHAMAA | | ON FILE | | | | | | |
| DANNY ALDACA | | ON FILE | | | | | | |
| DANNY ALONSO | | ON FILE | | | | | | |
| DANNY ALTIG | | ON FILE | | | | | | |
| DANNY AN | | ON FILE | | | | | | |
| DANNY ANGULO | | ON FILE | | | | | | |
| DANNY AYBAR | | ON FILE | | | | | | |
| DANNY BADA | | ON FILE | | | | | | |
| DANNY BALLEZ | | ON FILE | | | | | | |
| DANNY BARAZI | | ON FILE | | | | | | |
| DANNY BARRERA | | ON FILE | | | | | | |
| DANNY BAUMANN | | ON FILE | | | | | | |
| DANNY BAXTER | | ON FILE | | | | | | |
| DANNY BENAVIDES | | ON FILE | | | | | | |
| DANNY BERRY | | ON FILE | | | | | | |
| DANNY BERUMEN | | ON FILE | | | | | | |
| DANNY BIANCO | | ON FILE | | | | | | |
| DANNY BIAS | | ON FILE | | | | | | |
| DANNY BISHOP | | ON FILE | | | | | | |
| DANNY BROOKS | | ON FILE | | | | | | |
| DANNY BUI | | ON FILE | | | | | | |
| DANNY BUN | | ON FILE | | | | | | |
| DANNY BUSH | | ON FILE | | | | | | |
| DANNY CARR | | ON FILE | | | | | | |
| DANNY CARRILLO | | ON FILE | | | | | | |
| DANNY CASILLAS | | ON FILE | | | | | | |
| DANNY CELIS | | ON FILE | | | | | | |
| DANNY CHAN | | ON FILE | | | | | | |
| DANNY CHARLES GUILLLAUME | | ON FILE | | | | | | |
| DANNY CHAVARRIA | | ON FILE | | | | | | |
| DANNY CHEN | | ON FILE | | | | | | |
| DANNY CHERRY | | ON FILE | | | | | | |
| DANNY CHILDS | | ON FILE | | | | | | |
| DANNY CHIRKU | | ON FILE | | | | | | |
| DANNY CHUN | | ON FILE | | | | | | |
| DANNY CIOFFARI | | ON FILE | | | | | | |
| DANNY CRANITCH | | ON FILE | | | | | | |
| DANNY CRUZ | | ON FILE | | | | | | |
| DANNY DALTON | | ON FILE | | | | | | |
| DANNY DANIELS | | ON FILE | | | | | | |
| DANNY DAVIS | | ON FILE | | | | | | |
| DANNY DE LA ROSA | | ON FILE | | | | | | |
| DANNY DEAN | | ON FILE | | | | | | |
| DANNY DECENA | | ON FILE | | | | | | |
| DANNY DETHVONGSA | | ON FILE | | | | | | |
| DANNY DIAZ | | ON FILE | | | | | | |
| DANNY DO | | ON FILE | | | | | | |
| DANNY FELTMAN | | ON FILE | | | | | | |
| DANNY FERREIRA | | ON FILE | | | | | | |
| DANNY FINN | | ON FILE | | | | | | |
| DANNY FLOYD | | ON FILE | | | | | | |
| DANNY FRANCISCO | | ON FILE | | | | | | |
| DANNY FUNG | | ON FILE | | | | | | |
| DANNY GARZA | | ON FILE | | | | | | |
| DANNY GIFFORD | | ON FILE | | | | | | |
| DANNY GONZALEZ | | ON FILE | | | | | | |
| DANNY GUAN | | ON FILE | | | | | | |
| DANNY GUTIERREZ III | | ON FILE | | | | | | |
| DANNY HALL | | ON FILE | | | | | | |
| DANNY HART | | ON FILE | | | | | | |
| DANNY HAYDON | | ON FILE | | | | | | |
| DANNY HEARNE | | ON FILE | | | | | | |
| DANNY HERNANDEZ | | ON FILE | | | | | | |
| DANNY HILL | | ON FILE | | | | | | |
| DANNY HOANG | | ON FILE | | | | | | |
| DANNY HUSSEY | | ON FILE | | | | | | |
| DANNY ISKANDAR | | ON FILE | | | | | | |
| DANNY JAMES | | ON FILE | | | | | | |
| DANNY JENKINS | | ON FILE | | | | | | |
| DANNY JENNINGS | | ON FILE | | | | | | |
| DANNY JOSEF VENCEKMARTINEZ | | ON FILE | | | | | | |
| DANNY KIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY KOPALA | | ON FILE | | | | | | |
| DANNY KWONG | | ON FILE | | | | | | |
| DANNY L EVANS | | ON FILE | | | | | | |
| DANNY LAZEGA | | ON FILE | | | | | | |
| DANNY LEDOUX | | ON FILE | | | | | | |
| DANNY LEE | | ON FILE | | | | | | |
| DANNY LEE HARRIS | | ON FILE | | | | | | |
| DANNY LEEDS | | ON FILE | | | | | | |
| DANNY LEI | | ON FILE | | | | | | |
| DANNY LEROY WATSON | | ON FILE | | | | | | |
| DANNY LOGARAKIS | | ON FILE | | | | | | |
| DANNY LOUIE | | ON FILE | | | | | | |
| DANNY LY | | ON FILE | | | | | | |
| DANNY MAI | | ON FILE | | | | | | |
| DANNY MARTINEZ | | ON FILE | | | | | | |
| DANNY MATA | | ON FILE | | | | | | |
| DANNY MATHEW | | ON FILE | | | | | | |
| DANNY MEDINA | | ON FILE | | | | | | |
| DANNY MEHANNA | | ON FILE | | | | | | |
| DANNY MELO | | ON FILE | | | | | | |
| DANNY MERRITT | | ON FILE | | | | | | |
| DANNY MICHAEL CHAGOLLA | | ON FILE | | | | | | |
| DANNY MICHLEWICZ | | ON FILE | | | | | | |
| DANNY MIRANDA | | ON FILE | | | | | | |
| DANNY MODAB | | ON FILE | | | | | | |
| DANNY MORENO | | ON FILE | | | | | | |
| DANNY MURPHREE | | ON FILE | | | | | | |
| DANNY NEABORS | | ON FILE | | | | | | |
| DANNY NGO | | ON FILE | | | | | | |
| DANNY NGUYEN | | ON FILE | | | | | | |
| DANNY OCHOA | | ON FILE | | | | | | |
| DANNY ODALEN | | ON FILE | | | | | | |
| DANNY ODELL | | ON FILE | | | | | | |
| DANNY OROZCO | | ON FILE | | | | | | |
| DANNY PACHECO | | ON FILE | | | | | | |
| DANNY PADILLA | | ON FILE | | | | | | |
| DANNY PARK | | ON FILE | | | | | | |
| DANNY PARRA | | ON FILE | | | | | | |
| DANNY PAUL SULLIVAN | | ON FILE | | | | | | |
| DANNY PELED | | ON FILE | | | | | | |
| DANNY PEREZ | | ON FILE | | | | | | |
| DANNY PHILLIPS | | ON FILE | | | | | | |
| DANNY PHIPPS | | ON FILE | | | | | | |
| DANNY PINEDA | | ON FILE | | | | | | |
| DANNY PORKAT | | ON FILE | | | | | | |
| DANNY RAMIREZ | | ON FILE | | | | | | |
| DANNY REASER | | ON FILE | | | | | | |
| DANNY RECINOS | | ON FILE | | | | | | |
| DANNY RENTERIA | | ON FILE | | | | | | |
| DANNY REZNIKOV | | ON FILE | | | | | | |
| DANNY RHODA | | ON FILE | | | | | | |
| DANNY RILEY | | ON FILE | | | | | | |
| DANNY RISING | | ON FILE | | | | | | |
| DANNY RODRIGUEZ | | ON FILE | | | | | | |
| DANNY ROSADO | | ON FILE | | | | | | |
| DANNY S REYES | | ON FILE | | | | | | |
| DANNY SALDANA | | ON FILE | | | | | | |
| DANNY SANOR | | ON FILE | | | | | | |
| DANNY SAPIO | | ON FILE | | | | | | |
| DANNY SAWAYA | | ON FILE | | | | | | |
| DANNY SEAFLER | | ON FILE | | | | | | |
| DANNY SILVA | | ON FILE | | | | | | |
| DANNY SIMPSON | | ON FILE | | | | | | |
| DANNY SMITH | | ON FILE | | | | | | |
| DANNY SMULLEN | | ON FILE | | | | | | |
| DANNY SOTO | | ON FILE | | | | | | |
| DANNY SPITZBERG | | ON FILE | | | | | | |
| DANNY STEPHENS | | ON FILE | | | | | | |
| DANNY STIFLE | | ON FILE | | | | | | |
| DANNY STOUT | | ON FILE | | | | | | |
| DANNY SUMMERHILL | | ON FILE | | | | | | |
| DANNY SWEENEY | | ON FILE | | | | | | |
| DANNY TA | | ON FILE | | | | | | |
| DANNY THAI | | ON FILE | | | | | | |
| DANNY THOMAS | | ON FILE | | | | | | |
| DANNY TORRES | | ON FILE | | | | | | |
| DANNY VALVERDE | | ON FILE | | | | | | |
| DANNY VEGA | | ON FILE | | | | | | |
| DANNY VIOLANTE | | ON FILE | | | | | | |
| DANNY VO | | ON FILE | | | | | | |
| DANNY WALSH | | ON FILE | | | | | | |
| DANNY WAYNE WILSON | | ON FILE | | | | | | |
| DANNY WENZEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY WILEY | | ON FILE | | | | | | |
| DANNY WILLIAMS | | ON FILE | | | | | | |
| DANNY WON | | ON FILE | | | | | | |
| DANNY WORRELL | | ON FILE | | | | | | |
| DANNY YANG | | ON FILE | | | | | | |
| DANNY YBARRA | | ON FILE | | | | | | |
| DANO MASON | | ON FILE | | | | | | |
| DANON BUTTKE | | ON FILE | | | | | | |
| DANOUSH KHAIRKHAH | | ON FILE | | | | | | |
| DANRIEVE LAO | | ON FILE | | | | | | |
| DANTE BOLLA | | ON FILE | | | | | | |
| DANTE CASTILLO | | ON FILE | | | | | | |
| DANTE CHU | | ON FILE | | | | | | |
| DANTE CLOPHIA | | ON FILE | | | | | | |
| DANTE COLLINS | | ON FILE | | | | | | |
| DANTE COVIELLO | | ON FILE | | | | | | |
| DANTE CREIGHTON | | ON FILE | | | | | | |
| DANTE DANZY | | ON FILE | | | | | | |
| DANTE DAUZ | | ON FILE | | | | | | |
| DANTE DICICCO | | ON FILE | | | | | | |
| DANTE DIMAGGIO | | ON FILE | | | | | | |
| DANTE E NUNEZ | | ON FILE | | | | | | |
| DANTE ENRIQUEZ | | ON FILE | | | | | | |
| DANTE GIAMBRONE | | ON FILE | | | | | | |
| DANTE GUERRIER | | ON FILE | | | | | | |
| DANTE HERNANDEZ | | ON FILE | | | | | | |
| DANTE IRAOLA | | ON FILE | | | | | | |
| DANTE JACKSON | | ON FILE | | | | | | |
| DANTE KETCHUM | | ON FILE | | | | | | |
| DANTE LEGASPI | | ON FILE | | | | | | |
| DANTE LUCIANO | | ON FILE | | | | | | |
| DANTE MCCLEOD | | ON FILE | | | | | | |
| DANTE PADOR | | ON FILE | | | | | | |
| DANTE PAGANO | | ON FILE | | | | | | |
| DANTE PIRTLE | | ON FILE | | | | | | |
| DANTE RICHMANN | | ON FILE | | | | | | |
| DANTE ROMEO | | ON FILE | | | | | | |
| DANTE SANCHEZ | | ON FILE | | | | | | |
| DANTE SPANIOL | | ON FILE | | | | | | |
| DANTE STONE | | ON FILE | | | | | | |
| DANTE SUTERA | | ON FILE | | | | | | |
| DANTE THOMAS | | ON FILE | | | | | | |
| DANTE YATES | | ON FILE | | | | | | |
| DANTE ZELAYA | | ON FILE | | | | | | |
| DANTES MEDINA | | ON FILE | | | | | | |
| DANTHANH TRAN | | ON FILE | | | | | | |
| DANTHONY BOK | | ON FILE | | | | | | |
| DANTOIN COOPER | | ON FILE | | | | | | |
| DANTON BROWN | | ON FILE | | | | | | |
| DANTON WHITTIER | | ON FILE | | | | | | |
| DANTONIO WILSON | | ON FILE | | | | | | |
| DANTRELL M GREEN | | ON FILE | | | | | | |
| DANUE WILLIAMS | | ON FILE | | | | | | |
| DANUT POP | | ON FILE | | | | | | |
| DANXIANG LI | | ON FILE | | | | | | |
| DANY CONSUEGRA | | ON FILE | | | | | | |
| DANY SERPAS | | ON FILE | | | | | | |
| DANY TRAN | | ON FILE | | | | | | |
| DANY TREMBLAY | | ON FILE | | | | | | |
| DANYA GASS | | ON FILE | | | | | | |
| DANYA KITCHENS | | ON FILE | | | | | | |
| DANYCO TSYMBALA | | ON FILE | | | | | | |
| DANYEALAH GREEN-LEMONS | | ON FILE | | | | | | |
| DANYEKE SWANSON | | ON FILE | | | | | | |
| DANYELL POOLE | | ON FILE | | | | | | |
| DANYIEL WALKER | | ON FILE | | | | | | |
| DANYLO GLUSHKO | | ON FILE | | | | | | |
| DANYLO HIRNYAK | | ON FILE | | | | | | |
| DANYLO S RAKOWSKY | | ON FILE | | | | | | |
| DANYU LAI | | ON FILE | | | | | | |
| DANZELL CROWELL | | ON FILE | | | | | | |
| DANZEY MOISE | | ON FILE | | | | | | |
| DAO MA | | ON FILE | | | | | | |
| DAO PHAM | | ON FILE | | | | | | |
| DAO TRAN | | ON FILE | | | | | | |
| DAO YANG | | ON FILE | | | | | | |
| DAON JUANG | | ON FILE | | | | | | |
| DAOPRASIT CHANTHAPANYA | | ON FILE | | | | | | |
| DAOQI WANG | | ON FILE | | | | | | |
| DAOUD ZAZAI | | ON FILE | | | | | | |
| DAPENG ZHENG | | ON FILE | | | | | | |
| DAPERNG CHEN | | ON FILE | | | | | | |
| DAPHENE WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAPHNE MAZARAKIS | | ON FILE | | | | | | |
| DAPHNE QUIROGA | | ON FILE | | | | | | |
| DAPHNE ROBINSON | | ON FILE | | | | | | |
| DAPHNE SAWYER | | ON FILE | | | | | | |
| DAPHNEE LAROCHE | | ON FILE | | | | | | |
| DAPRI HONG | | ON FILE | | | | | | |
| DAQIANG MEI | | ON FILE | | | | | | |
| DAQUAN BROWN | | ON FILE | | | | | | |
| DAQUAN CARTWRIGHT | | ON FILE | | | | | | |
| DAR DUALBA | | ON FILE | | | | | | |
| DAR SERNOFF | | ON FILE | | | | | | |
| DARA BARGFREDE | | ON FILE | | | | | | |
| DARA CHAN | | ON FILE | | | | | | |
| DARA FINCH | | ON FILE | | | | | | |
| DARA JARVIS | | ON FILE | | | | | | |
| DARA KUN | | ON FILE | | | | | | |
| DARA LOMONACO | | ON FILE | | | | | | |
| DARA LOWERY | | ON FILE | | | | | | |
| DARA MASON | | ON FILE | | | | | | |
| DARA PATRICK FAGAN | | ON FILE | | | | | | |
| DARA ROEUN | | ON FILE | | | | | | |
| DARA SUON | | ON FILE | | | | | | |
| DARAGH FOGARTY | | ON FILE | | | | | | |
| DARALD NATHAN | | ON FILE | | | | | | |
| DARANY LIEU | | ON FILE | | | | | | |
| DARARATH NHIM | | ON FILE | | | | | | |
| DARARITH KIM | | ON FILE | | | | | | |
| DARBY ANDERSON | | ON FILE | | | | | | |
| DARBY DAVIS | | ON FILE | | | | | | |
| DARBY ISRAEL | | ON FILE | | | | | | |
| DARBY MORRIS O'CONNOR | | ON FILE | | | | | | |
| DARBY PARKS | | ON FILE | | | | | | |
| DARCEL HICKS | | ON FILE | | | | | | |
| DARCHELE TODD | | ON FILE | | | | | | |
| DARCI MEEUWSEN | | ON FILE | | | | | | |
| DARCI SIMPSON | | ON FILE | | | | | | |
| DARCY ANN WAKEFIELD DOWER | | ON FILE | | | | | | |
| DARCY BARTLETT | | ON FILE | | | | | | |
| DARCY ENYART | | ON FILE | | | | | | |
| DARCY KASNER | | ON FILE | | | | | | |
| DARCY PROKOPEC | | ON FILE | | | | | | |
| DARCY WALKER FITCH | | ON FILE | | | | | | |
| DAREEK ANDERSON | | ON FILE | | | | | | |
| DAREINY NORMAN | | ON FILE | | | | | | |
| DAREIOS MOORE | | ON FILE | | | | | | |
| DAREK DAVIS | | ON FILE | | | | | | |
| DAREK DZIAMALEK | | ON FILE | | | | | | |
| DAREK LUCZAK | | ON FILE | | | | | | |
| DAREK MENDOZA | | ON FILE | | | | | | |
| DAREK SMITH | | ON FILE | | | | | | |
| DAREL MAYS | | ON FILE | | | | | | |
| DAREN ANG | | ON FILE | | | | | | |
| DAREN BRUBAKER | | ON FILE | | | | | | |
| DAREN COOK | | ON FILE | | | | | | |
| DAREN DEAN | | ON FILE | | | | | | |
| DAREN HAMPTON | | ON FILE | | | | | | |
| DAREN HEBOLD | | ON FILE | | | | | | |
| DAREN HOLM | | ON FILE | | | | | | |
| DAREN LAM | | ON FILE | | | | | | |
| DAREN LAMBERT | | ON FILE | | | | | | |
| DAREN LE | | ON FILE | | | | | | |
| DAREN LIVINGSTON | | ON FILE | | | | | | |
| DAREN MARTIN | | ON FILE | | | | | | |
| DAREN MCKELVEY | | ON FILE | | | | | | |
| DAREN REAVIS | | ON FILE | | | | | | |
| DAREN SHECHTMAN | | ON FILE | | | | | | |
| DAREN SINGER | | ON FILE | | | | | | |
| DAREN SMITH | | ON FILE | | | | | | |
| DAREN STONE CARLSTROM | | ON FILE | | | | | | |
| DAREN THOMPSON | | ON FILE | | | | | | |
| DAREN TOBERT | | ON FILE | | | | | | |
| DAREN WAUGH | | ON FILE | | | | | | |
| DAREN WICKUM | | ON FILE | | | | | | |
| DAREN WISDOM | | ON FILE | | | | | | |
| DAREUS DENTON | | ON FILE | | | | | | |
| DARIA BEKTURSUNOVA | | ON FILE | | | | | | |
| DARIA BLANCARTE | | ON FILE | | | | | | |
| DARIA LUCZKOWSKI | | ON FILE | | | | | | |
| DARIAN ARMANDO FONTICIELLA | | ON FILE | | | | | | |
| DARIAN BAUGHMAN | | ON FILE | | | | | | |
| DARIAN BUROW | | ON FILE | | | | | | |
| DARIAN DOTSON | | ON FILE | | | | | | |
| DARIAN FAULKNER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIAN FORBES | | ON FILE | | | | | | |
| DARIAN FREITAG | | ON FILE | | | | | | |
| DARIAN GUTIERREZ | | ON FILE | | | | | | |
| DARIAN KELLEY | | ON FILE | | | | | | |
| DARIAN LENNIX | | ON FILE | | | | | | |
| DARIAN MCKNIGHT | | ON FILE | | | | | | |
| DARIAN MORALES | | ON FILE | | | | | | |
| DARIAN REID | | ON FILE | | | | | | |
| DARIAN RICHARD | | ON FILE | | | | | | |
| DARIAN SARGENT | | ON FILE | | | | | | |
| DARIAN SHIRAZI | | ON FILE | | | | | | |
| DARIAN YSTROM | | ON FILE | | | | | | |
| DARIANN MARTINEZ | | ON FILE | | | | | | |
| DARIAUS PHILSON | | ON FILE | | | | | | |
| DARICK RAMOS | | ON FILE | | | | | | |
| DARIEL ADATO FELHANDLER | | ON FILE | | | | | | |
| DARIEL CANDELARIO | | ON FILE | | | | | | |
| DARIEL CARDOSO | | ON FILE | | | | | | |
| DARIEL CRUZ LEON | | ON FILE | | | | | | |
| DARIEL OLIVA | | ON FILE | | | | | | |
| DARIEL POLANCO | | ON FILE | | | | | | |
| DARIEL RODRIGUEZ | | ON FILE | | | | | | |
| DARIEL VASQUEZ | | ON FILE | | | | | | |
| DARIELL ZORRILLA | | ON FILE | | | | | | |
| DARIELVY TAVAREZ | | ON FILE | | | | | | |
| DARIEN ATTAWAY | | ON FILE | | | | | | |
| DARIEN AYBAR | | ON FILE | | | | | | |
| DARIEN CAC | | ON FILE | | | | | | |
| DARIEN GRABLE | | ON FILE | | | | | | |
| DARIEN HEATH | | ON FILE | | | | | | |
| DARIEN MENENDEZ GARRIDO | | ON FILE | | | | | | |
| DARIEN OJEDA | | ON FILE | | | | | | |
| DARIEN ROEURTH | | ON FILE | | | | | | |
| DARIEN SILVA | | ON FILE | | | | | | |
| DARIN COLLINS | | ON FILE | | | | | | |
| DARIN COX | | ON FILE | | | | | | |
| DARIN DARNELL | | ON FILE | | | | | | |
| DARIN DAVIS | | ON FILE | | | | | | |
| DARIN DINGLER | | ON FILE | | | | | | |
| DARIN DURST | | ON FILE | | | | | | |
| DARIN EIDE | | ON FILE | | | | | | |
| DARIN ELEZOVIC | | ON FILE | | | | | | |
| DARIN EUGENE SCHMEECKLE | | ON FILE | | | | | | |
| DARIN FRANK | | ON FILE | | | | | | |
| DARIN GILLIS | | ON FILE | | | | | | |
| DARIN HAHN | | ON FILE | | | | | | |
| DARIN HARDY | | ON FILE | | | | | | |
| DARIN HASCHER | | ON FILE | | | | | | |
| DARIN HELMUTH | | ON FILE | | | | | | |
| DARIN HOLLIS | | ON FILE | | | | | | |
| DARIN KIGHT | | ON FILE | | | | | | |
| DARIN KRUPP | | ON FILE | | | | | | |
| DARIN KWILINSKI | | ON FILE | | | | | | |
| DARIN LA DICK | | ON FILE | | | | | | |
| DARIN MAKI | | ON FILE | | | | | | |
| DARIN MARTINEAU | | ON FILE | | | | | | |
| DARIN MARTINEZ | | ON FILE | | | | | | |
| DARIN MORRIS | | ON FILE | | | | | | |
| DARIN NOSBUSH | | ON FILE | | | | | | |
| DARIN PEACOCK | | ON FILE | | | | | | |
| DARIN RALPH | | ON FILE | | | | | | |
| DARIN SCHWICKER | | ON FILE | | | | | | |
| DARIN SCOTT STETTLER | | ON FILE | | | | | | |
| DARIN SHOUP | | ON FILE | | | | | | |
| DARIN SINCLAIR | | ON FILE | | | | | | |
| DARIN STACEY | | ON FILE | | | | | | |
| DARIN STARKEY | | ON FILE | | | | | | |
| DARIN STRAWN | | ON FILE | | | | | | |
| DARIN SUGANO | | ON FILE | | | | | | |
| DARIN SUTHERLIN | | ON FILE | | | | | | |
| DARIN TAYLOR | | ON FILE | | | | | | |
| DARIN TOONDER | | ON FILE | | | | | | |
| DARIN TOSHIO FUJIMORI | | ON FILE | | | | | | |
| DARIN WAYNE EMBRY | | ON FILE | | | | | | |
| DARIN WILBORNE | | ON FILE | | | | | | |
| DARIN WILLIAM OTTE | | ON FILE | | | | | | |
| DARIN WILMERT | | ON FILE | | | | | | |
| DARIO AGUILAR | | ON FILE | | | | | | |
| DARIO ARAGONES | | ON FILE | | | | | | |
| DARIO CAZZANI | | ON FILE | | | | | | |
| DARIO COTERO | | ON FILE | | | | | | |
| DARIO DEL GIUDICE | | ON FILE | | | | | | |
| DARIO FERRER TORRES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIO FURMAN | | ON FILE | | | | | | |
| DARIO HERNANDEZ | | ON FILE | | | | | | |
| DARIO KOPROWSKI | | ON FILE | | | | | | |
| DARIO LABRADA | | ON FILE | | | | | | |
| DARIO LEEKAM | | ON FILE | | | | | | |
| DARIO LIPINSKI | | ON FILE | | | | | | |
| DARIO MARSILI | | ON FILE | | | | | | |
| DARIO MENDOZA | | ON FILE | | | | | | |
| DARIO MOLINA | | ON FILE | | | | | | |
| DARIO SALVATO | | ON FILE | | | | | | |
| DARIO TRICE | | ON FILE | | | | | | |
| DARIO V TAGLIAFERRI | | ON FILE | | | | | | |
| DARIO ZADRO | | ON FILE | | | | | | |
| DARIO ZAFFARANO | | ON FILE | | | | | | |
| DARIO ZILINSKI | | ON FILE | | | | | | |
| DARION DOUGLAS | | ON FILE | | | | | | |
| DARION FOUNDS | | ON FILE | | | | | | |
| DARION ISOM | | ON FILE | | | | | | |
| DARION SCHAKEL | | ON FILE | | | | | | |
| DARION ZENO | | ON FILE | | | | | | |
| DARIONTE YOUNG | | ON FILE | | | | | | |
| DARIOUSH HESSAM | | ON FILE | | | | | | |
| DARIS MATTISON | | ON FILE | | | | | | |
| DARIS NIGHTENGALE | | ON FILE | | | | | | |
| DARIS PARSONS | | ON FILE | | | | | | |
| DARIS PRICE | | ON FILE | | | | | | |
| DARISH HUYNH | | ON FILE | | | | | | |
| DARIUS AHMAD RANDALL | | ON FILE | | | | | | |
| DARIUS AHRAR | | ON FILE | | | | | | |
| DARIUS ANTALAN | | ON FILE | | | | | | |
| DARIUS BALARASHTI | | ON FILE | | | | | | |
| DARIUS BARZART | | ON FILE | | | | | | |
| DARIUS BELL | | ON FILE | | | | | | |
| DARIUS BOODOOSINGH | | ON FILE | | | | | | |
| DARIUS BRADFORD | | ON FILE | | | | | | |
| DARIUS BRANDENBURG | | ON FILE | | | | | | |
| DARIUS CAMARA | | ON FILE | | | | | | |
| DARIUS COAXUM | | ON FILE | | | | | | |
| DARIUS CORCINO | | ON FILE | | | | | | |
| DARIUS DAVIS | | ON FILE | | | | | | |
| DARIUS DE JESUS | | ON FILE | | | | | | |
| DARIUS DENNIS | | ON FILE | | | | | | |
| DARIUS DILTZ | | ON FILE | | | | | | |
| DARIUS ENGLISH | | ON FILE | | | | | | |
| DARIUS GAFAI THAI | | ON FILE | | | | | | |
| DARIUS GILCHRIST | | ON FILE | | | | | | |
| DARIUS GOODWIN | | ON FILE | | | | | | |
| DARIUS GUICE | | ON FILE | | | | | | |
| DARIUS HAWKINS | | ON FILE | | | | | | |
| DARIUS HORTON | | ON FILE | | | | | | |
| DARIUS HUNTER | | ON FILE | | | | | | |
| DARIUS IRANI | | ON FILE | | | | | | |
| DARIUS J GWYN | | ON FILE | | | | | | |
| DARIUS JACKSON | | ON FILE | | | | | | |
| DARIUS JANKOWICZ | | ON FILE | | | | | | |
| DARIUS JENNINGS | | ON FILE | | | | | | |
| DARIUS JEREAL-DAVIS INGRAM | | ON FILE | | | | | | |
| DARIUS JESSUP | | ON FILE | | | | | | |
| DARIUS JOHNSON | | ON FILE | | | | | | |
| DARIUS JOVON BRIGHT | | ON FILE | | | | | | |
| DARIUS KENLEY | | ON FILE | | | | | | |
| DARIUS KEVIN AMOUYE KODJO | | ON FILE | | | | | | |
| DARIUS LAMAR LEE | | ON FILE | | | | | | |
| DARIUS LYLES | | ON FILE | | | | | | |
| DARIUS MOBARAKEH | | ON FILE | | | | | | |
| DARIUS NWOKIKE | | ON FILE | | | | | | |
| DARIUS PETTIFORD | | ON FILE | | | | | | |
| DARIUS POLOCOSER | | ON FILE | | | | | | |
| DARIUS RADFAR | | ON FILE | | | | | | |
| DARIUS REINIKOVAS | | ON FILE | | | | | | |
| DARIUS RIVERA | | ON FILE | | | | | | |
| DARIUS SAKHAPOUR | | ON FILE | | | | | | |
| DARIUS SANDERS | | ON FILE | | | | | | |
| DARIUS THEVATHASAN | | ON FILE | | | | | | |
| DARIUS THOMAS | | ON FILE | | | | | | |
| DARIUS TYUS | | ON FILE | | | | | | |
| DARIUS UPSHAW | | ON FILE | | | | | | |
| DARIUS WEKWERTH | | ON FILE | | | | | | |
| DARIUS WINGO | | ON FILE | | | | | | |
| DARIUSZ CHROMINSKI | | ON FILE | | | | | | |
| DARIUSZ GONDEK | | ON FILE | | | | | | |
| DARIUSZ KARPIUK | | ON FILE | | | | | | |
| DARIUSZ KOGUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ RAFALKO | | ON FILE | | | | | | |
| DARIUSZ RAS | | ON FILE | | | | | | |
| DARIUSZ STANISLAW BOGUSZEWSKI | | ON FILE | | | | | | |
| DARIUSZ SWIDEREK | | ON FILE | | | | | | |
| DARIYA MANCCO | | ON FILE | | | | | | |
| DARJANA MILOVIC | | ON FILE | | | | | | |
| DARKEYAH REUVEN | | ON FILE | | | | | | |
| DARL HORA | | ON FILE | | | | | | |
| DARL WATERHOUSE | | ON FILE | | | | | | |
| DARLA DAWN DAKE | | ON FILE | | | | | | |
| DARLA DEANNE GILLS | | ON FILE | | | | | | |
| DARLA KUHENS | | ON FILE | | | | | | |
| DARLA SUMMERS | | ON FILE | | | | | | |
| DARLEEN JOOS | | ON FILE | | | | | | |
| DARLEEN MAN | | ON FILE | | | | | | |
| DARLENA AGRONT | | ON FILE | | | | | | |
| DARLENE BURNETT | | ON FILE | | | | | | |
| DARLENE CONRAD | | ON FILE | | | | | | |
| DARLENE GADZIALA | | ON FILE | | | | | | |
| DARLENE GAIL KEITH | | ON FILE | | | | | | |
| DARLENE KITTLER | | ON FILE | | | | | | |
| DARLENE LOBATO | | ON FILE | | | | | | |
| DARLENE MCDONALD | | ON FILE | | | | | | |
| DARLENE MEEKINS | | ON FILE | | | | | | |
| DARLENE MENJIVAR | | ON FILE | | | | | | |
| DARLENE NEPOMUCENO | | ON FILE | | | | | | |
| DARLENE NGUYEN | | ON FILE | | | | | | |
| DARLENE SUDA | | ON FILE | | | | | | |
| DARLENE TANNER | | ON FILE | | | | | | |
| DARLENE WALLACE | | ON FILE | | | | | | |
| DARLENE ZEH | | ON FILE | | | | | | |
| DARLIE LOUICIUS | | ON FILE | | | | | | |
| DARLINE MEJIA | | ON FILE | | | | | | |
| DARLING CALEHUFF | | ON FILE | | | | | | |
| DARLINGTON ERONMOSELE | | ON FILE | | | | | | |
| DARLINGTON WLEH | | ON FILE | | | | | | |
| DARMANITA CAPISTRANO | | ON FILE | | | | | | |
| DARNELL BAKER | | ON FILE | | | | | | |
| DARNELL BATES | | ON FILE | | | | | | |
| DARNELL BULLOCK | | ON FILE | | | | | | |
| DARNELL BURNS | | ON FILE | | | | | | |
| DARNELL CALHOUN | | ON FILE | | | | | | |
| DARNELL CARTER | | ON FILE | | | | | | |
| DARNELL CRAWFORD | | ON FILE | | | | | | |
| DARNELL HENDERSON | | ON FILE | | | | | | |
| DARNELL HOWARD | | ON FILE | | | | | | |
| DARNELL JACKSON JR | | ON FILE | | | | | | |
| DARNELL MOORE | | ON FILE | | | | | | |
| DARNELL PARKER | | ON FILE | | | | | | |
| DARNELL PORTER | | ON FILE | | | | | | |
| DARNELL PRICE | | ON FILE | | | | | | |
| DARNELL TILLMAN | | ON FILE | | | | | | |
| DARNELL TROY MCLAUGHLIN | | ON FILE | | | | | | |
| DARNELL VERNON CLOUD | | ON FILE | | | | | | |
| DARNELL WATKINS | | ON FILE | | | | | | |
| DARNITA LEE | | ON FILE | | | | | | |
| DARNLEY RICHMOND HODGE | | ON FILE | | | | | | |
| DARO ACOSTA | | ON FILE | | | | | | |
| DARON BURGESS | | ON FILE | | | | | | |
| DARON CHRISTOPHER | | ON FILE | | | | | | |
| DARON EARL STAMPS | | ON FILE | | | | | | |
| DARON EDWARDS | | ON FILE | | | | | | |
| DARON HARMON | | ON FILE | | | | | | |
| DARON JACKSON | | ON FILE | | | | | | |
| DARON JOHNSON | | ON FILE | | | | | | |
| DARON JONES | | ON FILE | | | | | | |
| DARON LEBLANC | | ON FILE | | | | | | |
| DARON LUNDEEN | | ON FILE | | | | | | |
| DARON ROBERT STEVENS | | ON FILE | | | | | | |
| DARPAN SHAH | | ON FILE | | | | | | |
| DARPANKUMAR PATEL | | ON FILE | | | | | | |
| DARRAL DUPONT | | ON FILE | | | | | | |
| DARREL A COURSER | | ON FILE | | | | | | |
| DARREL ABBEY | | ON FILE | | | | | | |
| DARREL BETTS | | ON FILE | | | | | | |
| DARREL BUETTNER | | ON FILE | | | | | | |
| DARREL CAC | | ON FILE | | | | | | |
| DARREL CORCORAN | | ON FILE | | | | | | |
| DARREL GIRARDIER | | ON FILE | | | | | | |
| DARREL KESSINGER | | ON FILE | | | | | | |
| DARREL LEE | | ON FILE | | | | | | |
| DARREL PERKINS | | ON FILE | | | | | | |
| DARREL REED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREL SCOLLEY | | ON FILE | | | | | | |
| DARREL SERIEUX | | ON FILE | | | | | | |
| DARREL SOUTHERLAND | | ON FILE | | | | | | |
| DARREL WOODS | | ON FILE | | | | | | |
| DARRELL ANDERSON | | ON FILE | | | | | | |
| DARRELL BELL | | ON FILE | | | | | | |
| DARRELL BONTRAGER | | ON FILE | | | | | | |
| DARRELL BOWEN | | ON FILE | | | | | | |
| DARRELL BRANCH | | ON FILE | | | | | | |
| DARRELL BROOD | | ON FILE | | | | | | |
| DARRELL BURSTON | | ON FILE | | | | | | |
| DARRELL BUSH | | ON FILE | | | | | | |
| DARRELL CARTER | | ON FILE | | | | | | |
| DARRELL CHAN | | ON FILE | | | | | | |
| DARRELL CHANDLER | | ON FILE | | | | | | |
| DARRELL CHEN | | ON FILE | | | | | | |
| DARRELL CHEUNG | | ON FILE | | | | | | |
| DARRELL DRAGOO | | ON FILE | | | | | | |
| DARRELL DURHAM | | ON FILE | | | | | | |
| DARRELL ERSKINE | | ON FILE | | | | | | |
| DARRELL EUGENE STRANG | | ON FILE | | | | | | |
| DARRELL FADER | | ON FILE | | | | | | |
| DARRELL FERNANDEZ | | ON FILE | | | | | | |
| DARRELL GARN | | ON FILE | | | | | | |
| DARRELL GLENN SNEED | | ON FILE | | | | | | |
| DARRELL HAINES | | ON FILE | | | | | | |
| DARRELL HASS | | ON FILE | | | | | | |
| DARRELL HEE | | ON FILE | | | | | | |
| DARRELL HENLEY | | ON FILE | | | | | | |
| DARRELL HENRY | | ON FILE | | | | | | |
| DARRELL HIGHTOWER | | ON FILE | | | | | | |
| DARRELL HOLTZ | | ON FILE | | | | | | |
| DARRELL HOUSTON | | ON FILE | | | | | | |
| DARRELL HUBBARD | | ON FILE | | | | | | |
| DARRELL INGRAM | | ON FILE | | | | | | |
| DARRELL JOHN KOHLI | | ON FILE | | | | | | |
| DARRELL JOHNSON | | ON FILE | | | | | | |
| DARRELL JONES | | ON FILE | | | | | | |
| DARRELL JOYCE | | ON FILE | | | | | | |
| DARRELL KOHLI | | ON FILE | | | | | | |
| DARRELL LAM | | ON FILE | | | | | | |
| DARRELL LEE SYMES | | ON FILE | | | | | | |
| DARRELL LEE, JR. STOCK | | ON FILE | | | | | | |
| DARRELL MARSH | | ON FILE | | | | | | |
| DARRELL MAY | | ON FILE | | | | | | |
| DARRELL MCAVOY | | ON FILE | | | | | | |
| DARRELL MCCREADY | | ON FILE | | | | | | |
| DARRELL MCCULLY | | ON FILE | | | | | | |
| DARRELL MCKINNY | | ON FILE | | | | | | |
| DARRELL MCMICHEN | | ON FILE | | | | | | |
| DARRELL MONTI | | ON FILE | | | | | | |
| DARRELL NEIL CHIN-FATT | | ON FILE | | | | | | |
| DARRELL NICHOLAS | | ON FILE | | | | | | |
| DARRELL O'KAIN | | ON FILE | | | | | | |
| DARRELL PATRICK SULLIVAN | | ON FILE | | | | | | |
| DARRELL PAYNE | | ON FILE | | | | | | |
| DARRELL POWE | | ON FILE | | | | | | |
| DARRELL REED | | ON FILE | | | | | | |
| DARRELL REGENOLD | | ON FILE | | | | | | |
| DARRELL RICHARD SMITH | | ON FILE | | | | | | |
| DARRELL ROBERT THELEN | | ON FILE | | | | | | |
| DARRELL SCHULER | | ON FILE | | | | | | |
| DARRELL SCHWABE | | ON FILE | | | | | | |
| DARRELL SMITH | | ON FILE | | | | | | |
| DARRELL STEIDLEY | | ON FILE | | | | | | |
| DARRELL SU | | ON FILE | | | | | | |
| DARRELL TANAP | | ON FILE | | | | | | |
| DARRELL THOMAS JORDY | | ON FILE | | | | | | |
| DARRELL THORLEY | | ON FILE | | | | | | |
| DARRELL VALENTINE | | ON FILE | | | | | | |
| DARRELL VAUGHN HOPP, JR. | | ON FILE | | | | | | |
| DARRELL WALTERS | | ON FILE | | | | | | |
| DARRELL WESLEY | | ON FILE | | | | | | |
| DARRELL WHOLAVER IV | | ON FILE | | | | | | |
| DARRELL WILLIAMS | | ON FILE | | | | | | |
| DARRELL WILSON | | ON FILE | | | | | | |
| DARRELLE LEWIS | | ON FILE | | | | | | |
| DARREN ADAMS | | ON FILE | | | | | | |
| DARREN ALMLI | | ON FILE | | | | | | |
| DARREN ASHLEY | | ON FILE | | | | | | |
| DARREN BALAURO | | ON FILE | | | | | | |
| DARREN BARRINGTON | | ON FILE | | | | | | |
| DARREN BERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREN BOLDUC | | ON FILE | | | | | | |
| DARREN BOWENS | | ON FILE | | | | | | |
| DARREN BROWER | | ON FILE | | | | | | |
| DARREN BRUNO | | ON FILE | | | | | | |
| DARREN BRYDIE | | ON FILE | | | | | | |
| DARREN BUONAGUIDI | | ON FILE | | | | | | |
| DARREN BUTLER | | ON FILE | | | | | | |
| DARREN CAMPOS | | ON FILE | | | | | | |
| DARREN CHAN | | ON FILE | | | | | | |
| DARREN CHILDS | | ON FILE | | | | | | |
| DARREN CHISHING WANG | | ON FILE | | | | | | |
| DARREN CHRISTIAN BYNG | | ON FILE | | | | | | |
| DARREN CHUNG | | ON FILE | | | | | | |
| DARREN CRAWFORD | | ON FILE | | | | | | |
| DARREN CROSS | | ON FILE | | | | | | |
| DARREN CRUMBLEHOLME | | ON FILE | | | | | | |
| DARREN D FREIDINGER | | ON FILE | | | | | | |
| DARREN DAIGLE | | ON FILE | | | | | | |
| DARREN DAVID WATTS | | ON FILE | | | | | | |
| DARREN DE SOTO | | ON FILE | | | | | | |
| DARREN DEFEVER | | ON FILE | | | | | | |
| DARREN DILLON | | ON FILE | | | | | | |
| DARREN DINKEY | | ON FILE | | | | | | |
| DARREN DORAY | | ON FILE | | | | | | |
| DARREN DURLACH | | ON FILE | | | | | | |
| DARREN EYNON | | ON FILE | | | | | | |
| DARREN FAGUNDES | | ON FILE | | | | | | |
| DARREN FECICH | | ON FILE | | | | | | |
| DARREN FENNESSEY | | ON FILE | | | | | | |
| DARREN FITZPATRICK | | ON FILE | | | | | | |
| DARREN GAINES | | ON FILE | | | | | | |
| DARREN GLAHN | | ON FILE | | | | | | |
| DARREN GLICK | | ON FILE | | | | | | |
| DARREN GONZALEZ | | ON FILE | | | | | | |
| DARREN HANSEN | | ON FILE | | | | | | |
| DARREN HERNANDEZ | | ON FILE | | | | | | |
| DARREN HEWISON | | ON FILE | | | | | | |
| DARREN HICKS | | ON FILE | | | | | | |
| DARREN HILLIS | | ON FILE | | | | | | |
| DARREN HOLBROOK | | ON FILE | | | | | | |
| DARREN HUYNH | | ON FILE | | | | | | |
| DARREN J HOFFMAN | | ON FILE | | | | | | |
| DARREN JACKSON | | ON FILE | | | | | | |
| DARREN JOHN SARGO | | ON FILE | | | | | | |
| DARREN KAMEMATSU TOME | | ON FILE | | | | | | |
| DARREN KEYES | | ON FILE | | | | | | |
| DARREN KNOERR | | ON FILE | | | | | | |
| DARREN KNOX | | ON FILE | | | | | | |
| DARREN KRAMER | | ON FILE | | | | | | |
| DARREN KUBO | | ON FILE | | | | | | |
| DARREN LAM | | ON FILE | | | | | | |
| DARREN LANCE HUNTER | | ON FILE | | | | | | |
| DARREN LAWHORN | | ON FILE | | | | | | |
| DARREN LIU | | ON FILE | | | | | | |
| DARREN LOU | | ON FILE | | | | | | |
| DARREN LOUREIRO | | ON FILE | | | | | | |
| DARREN M TANCREDI | | ON FILE | | | | | | |
| DARREN MAGUIRE | | ON FILE | | | | | | |
| DARREN MANNING | | ON FILE | | | | | | |
| DARREN MARKOWICH | | ON FILE | | | | | | |
| DARREN MAROTTA | | ON FILE | | | | | | |
| DARREN MARTIN | | ON FILE | | | | | | |
| DARREN MAXION | | ON FILE | | | | | | |
| DARREN MAYER | | ON FILE | | | | | | |
| DARREN MENASIAN | | ON FILE | | | | | | |
| DARREN MERRITT | | ON FILE | | | | | | |
| DARREN MIMS | | ON FILE | | | | | | |
| DARREN MONTANO | | ON FILE | | | | | | |
| DARREN MORRIS | | ON FILE | | | | | | |
| DARREN MORTON | | ON FILE | | | | | | |
| DARREN MUIRHEAD | | ON FILE | | | | | | |
| DARREN MULLIS | | ON FILE | | | | | | |
| DARREN MYLER | | ON FILE | | | | | | |
| DARREN NELSEN | | ON FILE | | | | | | |
| DARREN NESS | | ON FILE | | | | | | |
| DARREN NG | | ON FILE | | | | | | |
| DARREN NZOUNGOU | | ON FILE | | | | | | |
| DARREN OELKE | | ON FILE | | | | | | |
| DARREN OLSON | | ON FILE | | | | | | |
| DARREN ORLANDO | | ON FILE | | | | | | |
| DARREN ORR | | ON FILE | | | | | | |
| DARREN P MCMAHON | | ON FILE | | | | | | |
| DARREN PAUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREN PERUCCI | | ON FILE | | | | | | |
| DARREN PETER CRUPI | | ON FILE | | | | | | |
| DARREN POLISH | | ON FILE | | | | | | |
| DARREN PORTERFIELD | | ON FILE | | | | | | |
| DARREN RAPP | | ON FILE | | | | | | |
| DARREN RICE | | ON FILE | | | | | | |
| DARREN RIDENHOUR | | ON FILE | | | | | | |
| DARREN RITTENHOUSE | | ON FILE | | | | | | |
| DARREN ROSEBORO | | ON FILE | | | | | | |
| DARREN ROSENTHAL | | ON FILE | | | | | | |
| DARREN SAMUEL JR HALES | | ON FILE | | | | | | |
| DARREN SANCHEZ | | ON FILE | | | | | | |
| DARREN SARGENT | | ON FILE | | | | | | |
| DARREN SCHROEDER | | ON FILE | | | | | | |
| DARREN SCOTT FARNSWORTH | | ON FILE | | | | | | |
| DARREN SCOTT HAUSER | | ON FILE | | | | | | |
| DARREN SCOTT MCKINNEY | | ON FILE | | | | | | |
| DARREN SEYS | | ON FILE | | | | | | |
| DARREN SHAO - LUEN LIU | | ON FILE | | | | | | |
| DARREN SNOW | | ON FILE | | | | | | |
| DARREN SOOHOO | | ON FILE | | | | | | |
| DARREN SORIANO | | ON FILE | | | | | | |
| DARREN STARKS | | ON FILE | | | | | | |
| DARREN STEPHENS | | ON FILE | | | | | | |
| DARREN STEVENS | | ON FILE | | | | | | |
| DARREN SUN | | ON FILE | | | | | | |
| DARREN TAPPEN | | ON FILE | | | | | | |
| DARREN TIESTE | | ON FILE | | | | | | |
| DARREN TONG | | ON FILE | | | | | | |
| DARREN TSUCHIYA | | ON FILE | | | | | | |
| DARREN UNDERWOOD | | ON FILE | | | | | | |
| DARREN WANG | | ON FILE | | | | | | |
| DARREN WEAVER | | ON FILE | | | | | | |
| DARREN WEHRER | | ON FILE | | | | | | |
| DARREN WEST | | ON FILE | | | | | | |
| DARREN WILLIAM SWIMMER | | ON FILE | | | | | | |
| DARREN WINKLEY | | ON FILE | | | | | | |
| DARREN WOODRICH | | ON FILE | | | | | | |
| DARREN YOUNG | | ON FILE | | | | | | |
| DARRIAN HALL | | ON FILE | | | | | | |
| DARRICK CLAYTON | | ON FILE | | | | | | |
| DARRICK HATZENBUHLER | | ON FILE | | | | | | |
| DARRICK HOUSTON | | ON FILE | | | | | | |
| DARRICK JONATHAN CHAN | | ON FILE | | | | | | |
| DARRICK LANDRUM | | ON FILE | | | | | | |
| DARRICK MENDOZA | | ON FILE | | | | | | |
| DARRICK NGUYEN | | ON FILE | | | | | | |
| DARRICKSON COOK | | ON FILE | | | | | | |
| DARRIEN CLYNE | | ON FILE | | | | | | |
| DARRIEN JOHNSON | | ON FILE | | | | | | |
| DARRIK MULLINS | | ON FILE | | | | | | |
| DARRILL RUIZ | | ON FILE | | | | | | |
| DARRIN ARTHUR KIRBY | | ON FILE | | | | | | |
| DARRIN AUSTIN | | ON FILE | | | | | | |
| DARRIN BARNETT | | ON FILE | | | | | | |
| DARRIN BOSQUET | | ON FILE | | | | | | |
| DARRIN CARTER | | ON FILE | | | | | | |
| DARRIN CHISM | | ON FILE | | | | | | |
| DARRIN DAVENPORT | | ON FILE | | | | | | |
| DARRIN ENLOE | | ON FILE | | | | | | |
| DARRIN FIELDSTED | | ON FILE | | | | | | |
| DARRIN GRELLA | | ON FILE | | | | | | |
| DARRIN JONES | | ON FILE | | | | | | |
| DARRIN LOZEWSKI | | ON FILE | | | | | | |
| DARRIN LUND | | ON FILE | | | | | | |
| DARRIN MILLER | | ON FILE | | | | | | |
| DARRIN MILLER EL | | ON FILE | | | | | | |
| DARRIN MOE | | ON FILE | | | | | | |
| DARRIN MORRISON | | ON FILE | | | | | | |
| DARRIN P STEIN | | ON FILE | | | | | | |
| DARRIN PAUL SHORKEY | | ON FILE | | | | | | |
| DARRIN SHERRY | | ON FILE | | | | | | |
| DARRIN SPENCER | | ON FILE | | | | | | |
| DARRIN VIGGIANO | | ON FILE | | | | | | |
| DARRIN WILLIAMS | | ON FILE | | | | | | |
| DARRION SIAS | | ON FILE | | | | | | |
| DARRION TERREL RANDOLPH | | ON FILE | | | | | | |
| DARRIONE SORIANO | | ON FILE | | | | | | |
| DARRIS MCFARLAND | | ON FILE | | | | | | |
| DARRIS ROBINS | | ON FILE | | | | | | |
| DARRIUS HARDMON | | ON FILE | | | | | | |
| DARRIUS MCLEAN | | ON FILE | | | | | | |
| DARRIUS SMALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARRON BERROTH | | ON FILE | | | | | | |
| DARRON CRAIGO | | ON FILE | | | | | | |
| DARRON HUNTZINGER | | ON FILE | | | | | | |
| DARRON IKARI MIYA | | ON FILE | | | | | | |
| DARRON JAY MILLER | | ON FILE | | | | | | |
| DARRON POWELL | | ON FILE | | | | | | |
| DARRY PERKINSON | | ON FILE | | | | | | |
| DARRYAL ROGERS | | ON FILE | | | | | | |
| DARRYL ADAMS | | ON FILE | | | | | | |
| DARRYL ALBRIGHT | | ON FILE | | | | | | |
| DARRYL ANDERSON | | ON FILE | | | | | | |
| DARRYL BARR | | ON FILE | | | | | | |
| DARRYL BLACK | | ON FILE | | | | | | |
| DARRYL BROWN | | ON FILE | | | | | | |
| DARRYL BRUEMMER | | ON FILE | | | | | | |
| DARRYL CASALE | | ON FILE | | | | | | |
| DARRYL COLLETTI | | ON FILE | | | | | | |
| DARRYL CRANE | | ON FILE | | | | | | |
| DARRYL DAIL | | ON FILE | | | | | | |
| DARRYL DAMON | | ON FILE | | | | | | |
| DARRYL DIAMOND | | ON FILE | | | | | | |
| DARRYL DURAN | | ON FILE | | | | | | |
| DARRYL ENGLE | | ON FILE | | | | | | |
| DARRYL FERGUSON | | ON FILE | | | | | | |
| DARRYL GENE BROWN JR | | ON FILE | | | | | | |
| DARRYL GLEN STEVENS | | ON FILE | | | | | | |
| DARRYL GOLDFAIN | | ON FILE | | | | | | |
| DARRYL GRIFFIN | | ON FILE | | | | | | |
| DARRYL HELLER | | ON FILE | | | | | | |
| DARRYL JONES | | ON FILE | | | | | | |
| DARRYL JOSEPH GRACE | | ON FILE | | | | | | |
| DARRYL LECOURS | | ON FILE | | | | | | |
| DARRYL LIDEL | | ON FILE | | | | | | |
| DARRYL LISTER | | ON FILE | | | | | | |
| DARRYL MABRA | | ON FILE | | | | | | |
| DARRYL MAGNUSON | | ON FILE | | | | | | |
| DARRYL MARSH | | ON FILE | | | | | | |
| DARRYL MASCARENHAS | | ON FILE | | | | | | |
| DARRYL MCCLELLAN | | ON FILE | | | | | | |
| DARRYL MCINTOSH | | ON FILE | | | | | | |
| DARRYL MELTON | | ON FILE | | | | | | |
| DARRYL MERCER | | ON FILE | | | | | | |
| DARRYL PARRAN | | ON FILE | | | | | | |
| DARRYL PORTER | | ON FILE | | | | | | |
| DARRYL PRUDHOMME | | ON FILE | | | | | | |
| DARRYL RICHARD | | ON FILE | | | | | | |
| DARRYL RODGERS | | ON FILE | | | | | | |
| DARRYL SANTA | | ON FILE | | | | | | |
| DARRYL SHAW-ROCKLEY | | ON FILE | | | | | | |
| DARRYL SHELL | | ON FILE | | | | | | |
| DARRYL SPENCE | | ON FILE | | | | | | |
| DARRYL STACER | | ON FILE | | | | | | |
| DARRYL STEPHEN RAMGOOLAM | | ON FILE | | | | | | |
| DARRYL STONE | | ON FILE | | | | | | |
| DARRYL WAID | | ON FILE | | | | | | |
| DARRYL WALKER | | ON FILE | | | | | | |
| DARRYL WALTON | | ON FILE | | | | | | |
| DARRYL WAYNE DELANEY | | ON FILE | | | | | | |
| DARRYL WOODS | | ON FILE | | | | | | |
| DARRYL ZYLKA | | ON FILE | | | | | | |
| DARRYLE LOVILOTTE | | ON FILE | | | | | | |
| DARRYLL INGRAM | | ON FILE | | | | | | |
| DARSHAK CHANDRAKANT PATEL | | ON FILE | | | | | | |
| DARSHAK SHAH | | ON FILE | | | | | | |
| DARSHAN ADVANI | | ON FILE | | | | | | |
| DARSHAN ARNEY | | ON FILE | | | | | | |
| DARSHAN ASHOK LATHIA | | ON FILE | | | | | | |
| DARSHAN BUGEAUD | | ON FILE | | | | | | |
| DARSHAN DAVE | | ON FILE | | | | | | |
| DARSHAN GANDHI | | ON FILE | | | | | | |
| DARSHAN GHARIB | | ON FILE | | | | | | |
| DARSHAN GUSANI | | ON FILE | | | | | | |
| DARSHAN KARIAPPA | | ON FILE | | | | | | |
| DARSHAN MANGE | | ON FILE | | | | | | |
| DARSHAN PATEL | | ON FILE | | | | | | |
| DARSHAN SOKHEY | | ON FILE | | | | | | |
| DARSHON HOLDEN | | ON FILE | | | | | | |
| DARSIAH TITO REYES PERSON | | ON FILE | | | | | | |
| DARSON GRANTHAM | | ON FILE | | | | | | |
| DARSSO GACHE | | ON FILE | | | | | | |
| DARTANYAN TERRY | | ON FILE | | | | | | |
| DARTANYON BURROWS | | ON FILE | | | | | | |
| DARTHMUPPET GONZALES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARUNG MANN | | ON FILE | | | | | | |
| DARVIN MAST | | ON FILE | | | | | | |
| DARVIN SAINTE-LUCE | | ON FILE | | | | | | |
| DARVIS JEROME SHAW | | ON FILE | | | | | | |
| DARWIN ANTONIO LAU | | ON FILE | | | | | | |
| DARWIN ARNULFO MANZANAREZ BONILLA | | ON FILE | | | | | | |
| DARWIN CAMPBELL | | ON FILE | | | | | | |
| DARWIN CEDILLO | | ON FILE | | | | | | |
| DARWIN CHING | | ON FILE | | | | | | |
| DARWIN CHIRINOS | | ON FILE | | | | | | |
| DARWIN HALL | | ON FILE | | | | | | |
| DARWIN HERNANDEZ | | ON FILE | | | | | | |
| DARWIN JACKSON | | ON FILE | | | | | | |
| DARWIN KILLPACK | | ON FILE | | | | | | |
| DARWIN LAU | | ON FILE | | | | | | |
| DARWIN MESIAS | | ON FILE | | | | | | |
| DARWIN NAVAL | | ON FILE | | | | | | |
| DARWIN ROBERT BAIRD | | ON FILE | | | | | | |
| DARWIN SMITH | | ON FILE | | | | | | |
| DARWIN WEIAND | | ON FILE | | | | | | |
| DARYAN CHAY | | ON FILE | | | | | | |
| DARYK MCCOY | | ON FILE | | | | | | |
| DARYL ANTON BOFFMAN | | ON FILE | | | | | | |
| DARYL AUSTIN | | ON FILE | | | | | | |
| DARYL AYERS | | ON FILE | | | | | | |
| DARYL BLANCHARD | | ON FILE | | | | | | |
| DARYL BLOOD | | ON FILE | | | | | | |
| DARYL BRITO | | ON FILE | | | | | | |
| DARYL BUSTAMANTE | | ON FILE | | | | | | |
| DARYL CORTEZ | | ON FILE | | | | | | |
| DARYL CUNNINGHAM | | ON FILE | | | | | | |
| DARYL DAVIS | | ON FILE | | | | | | |
| DARYL DREISBACH | | ON FILE | | | | | | |
| DARYL FIGUEROA | | ON FILE | | | | | | |
| DARYL GEIST | | ON FILE | | | | | | |
| DARYL GOCHNAUER | | ON FILE | | | | | | |
| DARYL GRIMES | | ON FILE | | | | | | |
| DARYL HACKWORTH | | ON FILE | | | | | | |
| DARYL HARRIS | | ON FILE | | | | | | |
| DARYL HERMAN | | ON FILE | | | | | | |
| DARYL HUNTER | | ON FILE | | | | | | |
| DARYL JACE | | ON FILE | | | | | | |
| DARYL JARVIS | | ON FILE | | | | | | |
| DARYL JASPER B. DE LEON | | ON FILE | | | | | | |
| DARYL JENNINGS | | ON FILE | | | | | | |
| DARYL JOSEPH DUNAGAN | | ON FILE | | | | | | |
| DARYL KELSCH | | ON FILE | | | | | | |
| DARYL KING | | ON FILE | | | | | | |
| DARYL KITE | | ON FILE | | | | | | |
| DARYL LAM | | ON FILE | | | | | | |
| DARYL LAMBERT | | ON FILE | | | | | | |
| DARYL LEE | | ON FILE | | | | | | |
| DARYL LEE MCKENZIE | | ON FILE | | | | | | |
| DARYL LOGAN | | ON FILE | | | | | | |
| DARYL LOPES | | ON FILE | | | | | | |
| DARYL MATYSUK | | ON FILE | | | | | | |
| DARYL MELVIN | | ON FILE | | | | | | |
| DARYL MOULDER | | ON FILE | | | | | | |
| DARYL NAPP | | ON FILE | | | | | | |
| DARYL NONAILLADA | | ON FILE | | | | | | |
| DARYL OBERT | | ON FILE | | | | | | |
| DARYL OLANDER | | ON FILE | | | | | | |
| DARYL OLSEN | | ON FILE | | | | | | |
| DARYL POPPE | | ON FILE | | | | | | |
| DARYL RUIZ | | ON FILE | | | | | | |
| DARYL SCHROCK | | ON FILE | | | | | | |
| DARYL SMITH | | ON FILE | | | | | | |
| DARYL SPEAKS | | ON FILE | | | | | | |
| DARYL SPINDLER | | ON FILE | | | | | | |
| DARYL STANFORD | | ON FILE | | | | | | |
| DARYL VERMACE | | ON FILE | | | | | | |
| DARYL VETTER | | ON FILE | | | | | | |
| DARYL WARD | | ON FILE | | | | | | |
| DARYL WAYNE DOLLAR | | ON FILE | | | | | | |
| DARYL WILLIAMS | | ON FILE | | | | | | |
| DARYL WILLIAMSON | | ON FILE | | | | | | |
| DARYL YANN | | ON FILE | | | | | | |
| DARYL YAU | | ON FILE | | | | | | |
| DARYLE MOBLEY | | ON FILE | | | | | | |
| DARYLE TAN | | ON FILE | | | | | | |
| DARYLL MAGAT | | ON FILE | | | | | | |
| DARYN PAGE | | ON FILE | | | | | | |
| DARYN RODY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARYN VELLOS | | ON FILE | | | | | | |
| DARYN WAKASA | | ON FILE | | | | | | |
| DARYNNE JESSLER | | ON FILE | | | | | | |
| DARYOUSH BIJARCHI | | ON FILE | | | | | | |
| DARYUS BEALE | | ON FILE | | | | | | |
| DARZELL PRYOR | | ON FILE | | | | | | |
| DASARATHI GEDELA | | ON FILE | | | | | | |
| DASH LOVE | | ON FILE | | | | | | |
| DASHA GARIEPY | | ON FILE | | | | | | |
| DASHA R SCOTT | | ON FILE | | | | | | |
| DASHAMIR QOKU | | ON FILE | | | | | | |
| DASHAN GIBSON | | ON FILE | | | | | | |
| DASHANNE MATHIS | | ON FILE | | | | | | |
| DASHAWN CROWDER | | ON FILE | | | | | | |
| DASHAWN JOHNSON | | ON FILE | | | | | | |
| DASHAWN MARTINEZ | | ON FILE | | | | | | |
| DASHAWN NICHOLSON | | ON FILE | | | | | | |
| DASHAWN SANDERS | | ON FILE | | | | | | |
| DASHAWN SMITH | | ON FILE | | | | | | |
| DASHER LOVE | | ON FILE | | | | | | |
| DASHIEL NEIMARK | | ON FILE | | | | | | |
| DASIE BRUAN FABRIGAR | | ON FILE | | | | | | |
| DASMAN BARLIA | | ON FILE | | | | | | |
| DASMONE GODDARD | | ON FILE | | | | | | |
| DASOM BAN | | ON FILE | | | | | | |
| DASTIN KARTOUM-PRATER | | ON FILE | | | | | | |
| DAT DANG | | ON FILE | | | | | | |
| DAT DUONG | | ON FILE | | | | | | |
| DAT HO | | ON FILE | | | | | | |
| DAT LE | | ON FILE | | | | | | |
| DAT LY | | ON FILE | | | | | | |
| DAT PHAM | | ON FILE | | | | | | |
| DAT T DUONG | | ON FILE | | | | | | |
| DAT TIEN LE | | ON FILE | | | | | | |
| DAT TIEN NGUYEN | | ON FILE | | | | | | |
| DAT VU | | ON FILE | | | | | | |
| DATHAN DEDMAN | | ON FILE | | | | | | |
| DATHAN ELLIS | | ON FILE | | | | | | |
| DATIN DAMEIN DEVEZIN | | ON FILE | | | | | | |
| DAU JESSE XIONG | | ON FILE | | | | | | |
| DAUD GEAZAN | | ON FILE | | | | | | |
| DAUDI FLETCHER | | ON FILE | | | | | | |
| DAUDI LONG | | ON FILE | | | | | | |
| DA-UN CHUNG | | ON FILE | | | | | | |
| DAUN RYOO | | ON FILE | | | | | | |
| DAUNTE BILLUPS | | ON FILE | | | | | | |
| DAUNTE DELANEY | | ON FILE | | | | | | |
| DAURYS PEREZ | | ON FILE | | | | | | |
| DAVALOIS FEARON | | ON FILE | | | | | | |
| DAVALYN BLACK | | ON FILE | | | | | | |
| DAVANTE PAYNE | | ON FILE | | | | | | |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | | ON FILE | | | | | | |
| DAVE ABLE | | ON FILE | | | | | | |
| DAVE ALEXIS | | ON FILE | | | | | | |
| DAVE ANDERSON | | ON FILE | | | | | | |
| DAVE ANDREWS | | ON FILE | | | | | | |
| DAVE ARMIJO | | ON FILE | | | | | | |
| DAVE ASSINI | | ON FILE | | | | | | |
| DAVE AUDELO | | ON FILE | | | | | | |
| DAVE BABBITT | | ON FILE | | | | | | |
| DAVE BAK | | ON FILE | | | | | | |
| DAVE BAKER | | ON FILE | | | | | | |
| DAVE BALLINGER | | ON FILE | | | | | | |
| DAVE BOVE | | ON FILE | | | | | | |
| DAVE BREWER | | ON FILE | | | | | | |
| DAVE BUCHERT | | ON FILE | | | | | | |
| DAVE CADDELL | | ON FILE | | | | | | |
| DAVE CARAS | | ON FILE | | | | | | |
| DAVE CARLISLE | | ON FILE | | | | | | |
| DAVE CARLSON | | ON FILE | | | | | | |
| DAVE CASTILLO | | ON FILE | | | | | | |
| DAVE CASTLEMAN | | ON FILE | | | | | | |
| DAVE CHRISTIANSEN | | ON FILE | | | | | | |
| DAVE CLARK | | ON FILE | | | | | | |
| DAVE COCHRAN | | ON FILE | | | | | | |
| DAVE COLEMAN | | ON FILE | | | | | | |
| DAVE COSTA | | ON FILE | | | | | | |
| DAVE CROWELL | | ON FILE | | | | | | |
| DAVE DALY | | ON FILE | | | | | | |
| DAVE DAWN | | ON FILE | | | | | | |
| DAVE DEMATTEO | | ON FILE | | | | | | |
| DAVE DEVINE | | ON FILE | | | | | | |
| DAVE DOCKERY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVE DOESCHER | | ON FILE | | | | | | |
| DAVE DONARSKI | | ON FILE | | | | | | |
| DAVE DOSS | | ON FILE | | | | | | |
| DAVE DOUGHERTY | | ON FILE | | | | | | |
| DAVE DUBOIS | | ON FILE | | | | | | |
| DAVE DUNCAN | | ON FILE | | | | | | |
| DAVE DURRANT | | ON FILE | | | | | | |
| DAVE EARTH | | ON FILE | | | | | | |
| DAVE ELSER | | ON FILE | | | | | | |
| DAVE FANCIULLACCI | | ON FILE | | | | | | |
| DAVE FANTOM | | ON FILE | | | | | | |
| DAVE FISKE | | ON FILE | | | | | | |
| DAVE FLEISCHER | | ON FILE | | | | | | |
| DAVE FLETCHER | | ON FILE | | | | | | |
| DAVE FRANZ | | ON FILE | | | | | | |
| DAVE GARDNER | | ON FILE | | | | | | |
| DAVE GAUD | | ON FILE | | | | | | |
| DAVE GOLDSTEIN | | ON FILE | | | | | | |
| DAVE GOWDA | | ON FILE | | | | | | |
| DAVE GREENFIELD | | ON FILE | | | | | | |
| DAVE GREVE | | ON FILE | | | | | | |
| DAVE GUDEK | | ON FILE | | | | | | |
| DAVE GUY | | ON FILE | | | | | | |
| DAVE HALVERSON | | ON FILE | | | | | | |
| DAVE HANFORD | | ON FILE | | | | | | |
| DAVE HANYCH | | ON FILE | | | | | | |
| DAVE HILTON | | ON FILE | | | | | | |
| DAVE HOFER | | ON FILE | | | | | | |
| DAVE HORNER | | ON FILE | | | | | | |
| DAVE HYDE | | ON FILE | | | | | | |
| DAVE I | | ON FILE | | | | | | |
| DAVE JACKSON | | ON FILE | | | | | | |
| DAVE JOHNSON | | ON FILE | | | | | | |
| DAVE KESSLER | | ON FILE | | | | | | |
| DAVE KHUU | | ON FILE | | | | | | |
| DAVE KNUDSEN | | ON FILE | | | | | | |
| DAVE KRAUSE | | ON FILE | | | | | | |
| DAVE KUMAR MALHOTRA | | ON FILE | | | | | | |
| DAVE LADEN | | ON FILE | | | | | | |
| DAVE LEMBI | | ON FILE | | | | | | |
| DAVE MARTIAL | | ON FILE | | | | | | |
| DAVE MARTIROSIAN | | ON FILE | | | | | | |
| DAVE MEACHAM | | ON FILE | | | | | | |
| DAVE MILO HOUSE | | ON FILE | | | | | | |
| DAVE MINER | | ON FILE | | | | | | |
| DAVE MORIN | | ON FILE | | | | | | |
| DAVE NICHOLL | | ON FILE | | | | | | |
| DAVE OTERO | | ON FILE | | | | | | |
| DAVE POGUE | | ON FILE | | | | | | |
| DAVE PRITCHETT | | ON FILE | | | | | | |
| DAVE RANDAG | | ON FILE | | | | | | |
| DAVE RICCI | | ON FILE | | | | | | |
| DAVE ROBERTS | | ON FILE | | | | | | |
| DAVE ROBICHAUX | | ON FILE | | | | | | |
| DAVE RONEY | | ON FILE | | | | | | |
| DAVE RUNNALS | | ON FILE | | | | | | |
| DAVE SAMUELS | | ON FILE | | | | | | |
| DAVE SANDERS | | ON FILE | | | | | | |
| DAVE SANDOVAL | | ON FILE | | | | | | |
| DAVE SCHLEIGH | | ON FILE | | | | | | |
| DAVE SCHWENT | | ON FILE | | | | | | |
| DAVE SHIROMA | | ON FILE | | | | | | |
| DAVE SIEGEL | | ON FILE | | | | | | |
| DAVE SILVERMAN | | ON FILE | | | | | | |
| DAVE SPALA | | ON FILE | | | | | | |
| DAVE STANN | | ON FILE | | | | | | |
| DAVE STEWART | | ON FILE | | | | | | |
| DAVE SUTTON | | ON FILE | | | | | | |
| DAVE THAKKAR | | ON FILE | | | | | | |
| DAVE THRASHER | | ON FILE | | | | | | |
| DAVE TIMMER | | ON FILE | | | | | | |
| DAVE TREMAIN | | ON FILE | | | | | | |
| DAVE VANGROV | | ON FILE | | | | | | |
| DAVE VONTOM | | ON FILE | | | | | | |
| DAVE WESSELHOFT | | ON FILE | | | | | | |
| DAVE WIEGEL | | ON FILE | | | | | | |
| DAVE WILKINSON | | ON FILE | | | | | | |
| DAVE WILLIAMS KEMADJOU NOUMEN | | ON FILE | | | | | | |
| DAVE WILSON | | ON FILE | | | | | | |
| DAVE WINGET | | ON FILE | | | | | | |
| DAVE ZIETSMA | | ON FILE | | | | | | |
| DAVEN LEGGETT | | ON FILE | | | | | | |
| DAVEN PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVEN PEIPER | | ON FILE | | | | | | |
| DAVENA VILLALBA | | ON FILE | | | | | | |
| DAVESHA COOK | | ON FILE | | | | | | |
| DAVETTE-GAIL PALMER-VIDAL | | ON FILE | | | | | | |
| DAVEY ALAN HAUSER | | ON FILE | | | | | | |
| DAVEY HUDSON | | ON FILE | | | | | | |
| DAVEY MELVIN | | ON FILE | | | | | | |
| DAVEY ORTIZ | | ON FILE | | | | | | |
| DAVI CAVALCANTI FERREIRA | | ON FILE | | | | | | |
| DAVIA MAYES-HILL | | ON FILE | | | | | | |
| DAVIAN WATSON | | ON FILE | | | | | | |
| DAVIANA WALL | | ON FILE | | | | | | |
| DAVID A ANI | | ON FILE | | | | | | |
| DAVID A CUPSCHALK | | ON FILE | | | | | | |
| DAVID A DARBY | | ON FILE | | | | | | |
| DAVID A ILIZAROV | | ON FILE | | | | | | |
| DAVID A LIEBERMAN | | ON FILE | | | | | | |
| DAVID A LUCKENBACH | | ON FILE | | | | | | |
| DAVID A RICKS | | ON FILE | | | | | | |
| DAVID A ROSEMILL | | ON FILE | | | | | | |
| DAVID A RUBIN | | ON FILE | | | | | | |
| DAVID A WOLFE | | ON FILE | | | | | | |
| DAVID AAKHUS | | ON FILE | | | | | | |
| DAVID AALFS | | ON FILE | | | | | | |
| DAVID AARON BERNHEIMER | | ON FILE | | | | | | |
| DAVID AARON COX | | ON FILE | | | | | | |
| DAVID AARON GEREAU | | ON FILE | | | | | | |
| DAVID ABAYEV | | ON FILE | | | | | | |
| DAVID ABELLARD JR | | ON FILE | | | | | | |
| DAVID ABIA | | ON FILE | | | | | | |
| DAVID ABONCE | | ON FILE | | | | | | |
| DAVID ABRAMOV | | ON FILE | | | | | | |
| DAVID ABUKHATER | | ON FILE | | | | | | |
| DAVID ACEVEDO JR | | ON FILE | | | | | | |
| DAVID ACOSTA | | ON FILE | | | | | | |
| DAVID ADALAT | | ON FILE | | | | | | |
| DAVID ADAM FINGERHUT | | ON FILE | | | | | | |
| DAVID ADAMIC | | ON FILE | | | | | | |
| DAVID ADDAI | | ON FILE | | | | | | |
| DAVID ADEBOWALE ADESOKAN | | ON FILE | | | | | | |
| DAVID ADEDAMOLA JOSEPH | | ON FILE | | | | | | |
| DAVID ADEDAYO ADEOYE | | ON FILE | | | | | | |
| DAVID ADLER | | ON FILE | | | | | | |
| DAVID ADOLPHSON | | ON FILE | | | | | | |
| DAVID ADRIAN AGUERO | | ON FILE | | | | | | |
| DAVID AGUDELO-FRANKEL | | ON FILE | | | | | | |
| DAVID AGUSTIN | | ON FILE | | | | | | |
| DAVID AHLZADEH JR | | ON FILE | | | | | | |
| DAVID AHN | | ON FILE | | | | | | |
| DAVID AIGEN | | ON FILE | | | | | | |
| DAVID AKERS | | ON FILE | | | | | | |
| DAVID AKHAVAN | | ON FILE | | | | | | |
| DAVID AKINYEMI | | ON FILE | | | | | | |
| DAVID ALAGOZ | | ON FILE | | | | | | |
| DAVID ALAN HUGHES | | ON FILE | | | | | | |
| DAVID ALAN JOHNSON | | ON FILE | | | | | | |
| DAVID ALAN NEWBERRY | | ON FILE | | | | | | |
| DAVID ALAN ROSALER | | ON FILE | | | | | | |
| DAVID ALAN VOSS | | ON FILE | | | | | | |
| DAVID ALBERT OKONAH | | ON FILE | | | | | | |
| DAVID ALBERT WILSON | | ON FILE | | | | | | |
| DAVID ALBERTS | | ON FILE | | | | | | |
| DAVID ALBRIGHT | | ON FILE | | | | | | |
| DAVID ALCANTAR | | ON FILE | | | | | | |
| DAVID ALCORN | | ON FILE | | | | | | |
| DAVID ALCOTT | | ON FILE | | | | | | |
| DAVID ALDERMAN | | ON FILE | | | | | | |
| DAVID ALEXANDER | | ON FILE | | | | | | |
| DAVID ALEXANDER FLORES | | ON FILE | | | | | | |
| DAVID ALEXANDER HERON | | ON FILE | | | | | | |
| DAVID ALEXANDER LURIE | | ON FILE | | | | | | |
| DAVID ALEXANDER QUINONEZ | | ON FILE | | | | | | |
| DAVID ALEXANDER ROTH | | ON FILE | | | | | | |
| DAVID ALEXANDER TE BOEKHORST | | ON FILE | | | | | | |
| DAVID ALFRED POOLE | | ON FILE | | | | | | |
| DAVID ALKHOUTOFF | | ON FILE | | | | | | |
| DAVID ALLAN WAHLSTEDT | | ON FILE | | | | | | |
| DAVID ALLEN CAFFERTY | | ON FILE | | | | | | |
| DAVID ALLEN JR FREY | | ON FILE | | | | | | |
| DAVID ALLEN KNOWLES | | ON FILE | | | | | | |
| DAVID ALLEN RAY | | ON FILE | | | | | | |
| DAVID ALLEN SCHROEDER | | ON FILE | | | | | | |
| DAVID ALLEN SPADELL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLON JR MCHENRY | | ON FILE | | | | | | |
| DAVID ALMEIDA | | ON FILE | | | | | | |
| DAVID ALMENDAREZ JR. | | ON FILE | | | | | | |
| DAVID ALONSO | | ON FILE | | | | | | |
| DAVID ALONZO | | ON FILE | | | | | | |
| DAVID ALTMAN | | ON FILE | | | | | | |
| DAVID ALVANEZ | | ON FILE | | | | | | |
| DAVID ALVAREZ | | ON FILE | | | | | | |
| DAVID ALVAREZ-MORALES | | ON FILE | | | | | | |
| DAVID ALVIOLA | | ON FILE | | | | | | |
| DAVID AMARO | | ON FILE | | | | | | |
| DAVID AMAYA VELAZQUEZ | | ON FILE | | | | | | |
| DAVID AMBRIZ | | ON FILE | | | | | | |
| DAVID AMBROSIO HERNANDEZ | | ON FILE | | | | | | |
| DAVID AMBUSH | | ON FILE | | | | | | |
| DAVID AMICCUCI | | ON FILE | | | | | | |
| DAVID AMMONS | | ON FILE | | | | | | |
| DAVID AMOFA BAAH | | ON FILE | | | | | | |
| DAVID AMOROSO | | ON FILE | | | | | | |
| DAVID AMUNEKE | | ON FILE | | | | | | |
| DAVID ANAMELECHI | | ON FILE | | | | | | |
| DAVID ANCRUM | | ON FILE | | | | | | |
| DAVID ANDONIE | | ON FILE | | | | | | |
| DAVID ANDRE CHEVALIER | | ON FILE | | | | | | |
| DAVID ANDRE MCCLOUD | | ON FILE | | | | | | |
| DAVID ANDREW BAYER | | ON FILE | | | | | | |
| DAVID ANDREW CHRISTINZIO | | ON FILE | | | | | | |
| DAVID ANDREW DOMALAKES | | ON FILE | | | | | | |
| DAVID ANDREW KINNEY | | ON FILE | | | | | | |
| DAVID ANDREW MAPLE | | ON FILE | | | | | | |
| DAVID ANDREW MYERS | | ON FILE | | | | | | |
| DAVID ANDREW ODEN | | ON FILE | | | | | | |
| DAVID ANDREW ORVEDAHL | | ON FILE | | | | | | |
| DAVID ANDREW SMALL | | ON FILE | | | | | | |
| DAVID ANKENEY | | ON FILE | | | | | | |
| DAVID ANTHONY DRAKE | | ON FILE | | | | | | |
| DAVID ANTHONY NICOLETTA | | ON FILE | | | | | | |
| DAVID ANTHONY VENNARD JR | | ON FILE | | | | | | |
| DAVID ANTHONY VILLARREAL SALAS | | ON FILE | | | | | | |
| DAVID ANTHONY WEBER | | ON FILE | | | | | | |
| DAVID ANTON HOPKINS | | ON FILE | | | | | | |
| DAVID ANTOSZEK | | ON FILE | | | | | | |
| DAVID ANTWI | | ON FILE | | | | | | |
| DAVID ANVAR | | ON FILE | | | | | | |
| DAVID APODACA | | ON FILE | | | | | | |
| DAVID APPELGATE | | ON FILE | | | | | | |
| DAVID APPLEGATE | | ON FILE | | | | | | |
| DAVID APRIL | | ON FILE | | | | | | |
| DAVID AQUILA | | ON FILE | | | | | | |
| DAVID ARAQUE | | ON FILE | | | | | | |
| DAVID ARCILESI | | ON FILE | | | | | | |
| DAVID ARELLANO | | ON FILE | | | | | | |
| DAVID ARENA | | ON FILE | | | | | | |
| DAVID AREVALO | | ON FILE | | | | | | |
| DAVID ARGIER | | ON FILE | | | | | | |
| DAVID ARIE LEVENSON | | ON FILE | | | | | | |
| DAVID ARIMURA | | ON FILE | | | | | | |
| DAVID ARLEN RUSSELL | | ON FILE | | | | | | |
| DAVID ARMENTA | | ON FILE | | | | | | |
| DAVID ARNOLD | | ON FILE | | | | | | |
| DAVID ARNULFO RAYGOZA | | ON FILE | | | | | | |
| DAVID ARP | | ON FILE | | | | | | |
| DAVID ARSENAULT | | ON FILE | | | | | | |
| DAVID ARTHUR ALLEN | | ON FILE | | | | | | |
| DAVID ARTHUR BRUNAL | | ON FILE | | | | | | |
| DAVID ARTHUR PLUMLEY | | ON FILE | | | | | | |
| DAVID ARTOLA | | ON FILE | | | | | | |
| DAVID ASH | | ON FILE | | | | | | |
| DAVID ASHLEY | | ON FILE | | | | | | |
| DAVID ASTORGA | | ON FILE | | | | | | |
| DAVID ATADGY | | ON FILE | | | | | | |
| DAVID ATCHISON | | ON FILE | | | | | | |
| DAVID ATTREED | | ON FILE | | | | | | |
| DAVID AUGUSTO | | ON FILE | | | | | | |
| DAVID AUGUSTUS GARCIA | | ON FILE | | | | | | |
| DAVID AUNG | | ON FILE | | | | | | |
| DAVID AURAND | | ON FILE | | | | | | |
| DAVID AUSTRIA | | ON FILE | | | | | | |
| DAVID AVERY FAHEY | | ON FILE | | | | | | |
| DAVID AXLINE | | ON FILE | | | | | | |
| DAVID AYERS | | ON FILE | | | | | | |
| DAVID AYOVUNEFE | | ON FILE | | | | | | |
| DAVID AZZARELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID B FONTAINE | | ON FILE | | | | | | |
| DAVID BABULA | | ON FILE | | | | | | |
| DAVID BACK | | ON FILE | | | | | | |
| DAVID BADASHIAN | | ON FILE | | | | | | |
| DAVID BADILLO | | ON FILE | | | | | | |
| DAVID BAEZ | | ON FILE | | | | | | |
| DAVID BAGGETT | | ON FILE | | | | | | |
| DAVID BAIER | | ON FILE | | | | | | |
| DAVID BAILEY | | ON FILE | | | | | | |
| DAVID BAIR | | ON FILE | | | | | | |
| DAVID BAKER | | ON FILE | | | | | | |
| DAVID BALASSI | | ON FILE | | | | | | |
| DAVID BALBOA | | ON FILE | | | | | | |
| DAVID BALDWIN | | ON FILE | | | | | | |
| DAVID BALETSA | | ON FILE | | | | | | |
| DAVID BALLARD | | ON FILE | | | | | | |
| DAVID BANKS | | ON FILE | | | | | | |
| DAVID BAO HOAN LE | | ON FILE | | | | | | |
| DAVID BARBARINO CHANG | | ON FILE | | | | | | |
| DAVID BARBARO | | ON FILE | | | | | | |
| DAVID BARBIAN | | ON FILE | | | | | | |
| DAVID BARLOW | | ON FILE | | | | | | |
| DAVID BARNEY | | ON FILE | | | | | | |
| DAVID BARNHILL JR | | ON FILE | | | | | | |
| DAVID BARRAZA | | ON FILE | | | | | | |
| DAVID BARRERA | | ON FILE | | | | | | |
| DAVID BARRETT | | ON FILE | | | | | | |
| DAVID BARRICK | | ON FILE | | | | | | |
| DAVID BARRIENTOS | | ON FILE | | | | | | |
| DAVID BARRIOS | | ON FILE | | | | | | |
| DAVID BARROS BARRIOS | | ON FILE | | | | | | |
| DAVID BARTELS | | ON FILE | | | | | | |
| DAVID BARTHOLOMEW | | ON FILE | | | | | | |
| DAVID BARTON | | ON FILE | | | | | | |
| DAVID BASEHOAR | | ON FILE | | | | | | |
| DAVID BASS | | ON FILE | | | | | | |
| DAVID BASTIDAS | | ON FILE | | | | | | |
| DAVID BATES | | ON FILE | | | | | | |
| DAVID BATTEN | | ON FILE | | | | | | |
| DAVID BAUM | | ON FILE | | | | | | |
| DAVID BAUMAN | | ON FILE | | | | | | |
| DAVID BAUMGARTEN | | ON FILE | | | | | | |
| DAVID BAUNACH | | ON FILE | | | | | | |
| DAVID BAXLEY | | ON FILE | | | | | | |
| DAVID BAYARDO | | ON FILE | | | | | | |
| DAVID BAYLE | | ON FILE | | | | | | |
| DAVID BAYLEY JR. | | ON FILE | | | | | | |
| DAVID BEACHY | | ON FILE | | | | | | |
| DAVID BEAN | | ON FILE | | | | | | |
| DAVID BEARDEN | | ON FILE | | | | | | |
| DAVID BEARDSALL | | ON FILE | | | | | | |
| DAVID BEARTH | | ON FILE | | | | | | |
| DAVID BEATON | | ON FILE | | | | | | |
| DAVID BEATTY HOOD | | ON FILE | | | | | | |
| DAVID BECK | | ON FILE | | | | | | |
| DAVID BECKER JR | | ON FILE | | | | | | |
| DAVID BEER | | ON FILE | | | | | | |
| DAVID BEERS | | ON FILE | | | | | | |
| DAVID BEIHL | | ON FILE | | | | | | |
| DAVID BELARDO | | ON FILE | | | | | | |
| DAVID BELHU | | ON FILE | | | | | | |
| DAVID BELOTE | | ON FILE | | | | | | |
| DAVID BELSHAW | | ON FILE | | | | | | |
| DAVID BELYEA | | ON FILE | | | | | | |
| DAVID BELZECKY | | ON FILE | | | | | | |
| DAVID BENDIT | | ON FILE | | | | | | |
| DAVID BENJAMIN | | ON FILE | | | | | | |
| DAVID BENJAMIN GARBACK | | ON FILE | | | | | | |
| DAVID BENJAMIN GREER | | ON FILE | | | | | | |
| DAVID BENJAMIN VAN BALEN | | ON FILE | | | | | | |
| DAVID BENJAMIN WILLIAMS | | ON FILE | | | | | | |
| DAVID BENKO AMADEE | | ON FILE | | | | | | |
| DAVID BENNER | | ON FILE | | | | | | |
| DAVID BENNINGTON | | ON FILE | | | | | | |
| DAVID BENSCH | | ON FILE | | | | | | |
| DAVID BENSOUSSAN | | ON FILE | | | | | | |
| DAVID BEREGSZASZI | | ON FILE | | | | | | |
| DAVID BERG | | ON FILE | | | | | | |
| DAVID BERGERON | | ON FILE | | | | | | |
| DAVID BERGIDA | | ON FILE | | | | | | |
| DAVID BERGLUND | | ON FILE | | | | | | |
| DAVID BERK | | ON FILE | | | | | | |
| DAVID BERKOWITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BERKSHIRE | | ON FILE | | | | | | |
| DAVID BERMAN | | ON FILE | | | | | | |
| DAVID BERNAL | | ON FILE | | | | | | |
| DAVID BERNAVICH | | ON FILE | | | | | | |
| DAVID BERNSTEIN | | ON FILE | | | | | | |
| DAVID BERRIS | | ON FILE | | | | | | |
| DAVID BERRY | | ON FILE | | | | | | |
| DAVID BERTONE | | ON FILE | | | | | | |
| DAVID BERTRAND | | ON FILE | | | | | | |
| DAVID BESTONE | | ON FILE | | | | | | |
| DAVID BETANCOURT | | ON FILE | | | | | | |
| DAVID BETTS | | ON FILE | | | | | | |
| DAVID BIANGA | | ON FILE | | | | | | |
| DAVID BIERANOWSKI | | ON FILE | | | | | | |
| DAVID BIGGS | | ON FILE | | | | | | |
| DAVID BILLINGS | | ON FILE | | | | | | |
| DAVID BILODEAU | | ON FILE | | | | | | |
| DAVID BINDEL | | ON FILE | | | | | | |
| DAVID BINGHAM | | ON FILE | | | | | | |
| DAVID BINNION | | ON FILE | | | | | | |
| DAVID BIRCH | | ON FILE | | | | | | |
| DAVID BITEL | | ON FILE | | | | | | |
| DAVID BLACKFORD | | ON FILE | | | | | | |
| DAVID BLACKMAN | | ON FILE | | | | | | |
| DAVID BLACKSTOCK | | ON FILE | | | | | | |
| DAVID BLAIR HARMON | | ON FILE | | | | | | |
| DAVID BLAISDELL | | ON FILE | | | | | | |
| DAVID BLAKE | | ON FILE | | | | | | |
| DAVID BLAKEMAN | | ON FILE | | | | | | |
| DAVID BLANC | | ON FILE | | | | | | |
| DAVID BLANCHARD | | ON FILE | | | | | | |
| DAVID BLANE | | ON FILE | | | | | | |
| DAVID BLAU | | ON FILE | | | | | | |
| DAVID BLEZNAK | | ON FILE | | | | | | |
| DAVID BLIZZARD | | ON FILE | | | | | | |
| DAVID BLOCKER | | ON FILE | | | | | | |
| DAVID BLUMENTHAL | | ON FILE | | | | | | |
| DAVID BLUNT | | ON FILE | | | | | | |
| DAVID BOCK | | ON FILE | | | | | | |
| DAVID BOGARDUS | | ON FILE | | | | | | |
| DAVID BOGART | | ON FILE | | | | | | |
| DAVID BOLLENBACH | | ON FILE | | | | | | |
| DAVID BOLLT | | ON FILE | | | | | | |
| DAVID BOLT | | ON FILE | | | | | | |
| DAVID BONAVENTURA | | ON FILE | | | | | | |
| DAVID BOND | | ON FILE | | | | | | |
| DAVID BONILLA | | ON FILE | | | | | | |
| DAVID BONIN | | ON FILE | | | | | | |
| DAVID BOOHER | | ON FILE | | | | | | |
| DAVID BOOSE | | ON FILE | | | | | | |
| DAVID BOOTH | | ON FILE | | | | | | |
| DAVID BORNHAUSER | | ON FILE | | | | | | |
| DAVID BORNOWSKI | | ON FILE | | | | | | |
| DAVID BORNSTEIN | | ON FILE | | | | | | |
| DAVID BORSACK | | ON FILE | | | | | | |
| DAVID BOSELY | | ON FILE | | | | | | |
| DAVID BOTOS | | ON FILE | | | | | | |
| DAVID BOUDWIN | | ON FILE | | | | | | |
| DAVID BOURDESS | | ON FILE | | | | | | |
| DAVID BOWEN | | ON FILE | | | | | | |
| DAVID BOWER | | ON FILE | | | | | | |
| DAVID BOWERS | | ON FILE | | | | | | |
| DAVID BOWLES | | ON FILE | | | | | | |
| DAVID BOYD | | ON FILE | | | | | | |
| DAVID BRADDY | | ON FILE | | | | | | |
| DAVID BRADEN | | ON FILE | | | | | | |
| DAVID BRADLEY GARGAC | | ON FILE | | | | | | |
| DAVID BRADSHAW | | ON FILE | | | | | | |
| DAVID BRADWAY | | ON FILE | | | | | | |
| DAVID BRAGDON | | ON FILE | | | | | | |
| DAVID BRAINERD | | ON FILE | | | | | | |
| DAVID BRANSKY | | ON FILE | | | | | | |
| DAVID BRANT | | ON FILE | | | | | | |
| DAVID BRECHT | | ON FILE | | | | | | |
| DAVID BRENT | | ON FILE | | | | | | |
| DAVID BRENT WYNN | | ON FILE | | | | | | |
| DAVID BRENTON | | ON FILE | | | | | | |
| DAVID BRESSLER | | ON FILE | | | | | | |
| DAVID BREWTON | | ON FILE | | | | | | |
| DAVID BRIAN GRAVES II | | ON FILE | | | | | | |
| DAVID BRIAN RICHARDSON | | ON FILE | | | | | | |
| DAVID BRIAN WESTBROOKS | | ON FILE | | | | | | |
| DAVID BRIDGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BRIGHT | | ON FILE | | | | | | |
| DAVID BRIGHT BRANNING | | ON FILE | | | | | | |
| DAVID BRIGHTMAN | | ON FILE | | | | | | |
| DAVID BRINEGAR | | ON FILE | | | | | | |
| DAVID BRININGER | | ON FILE | | | | | | |
| DAVID BRINTON | | ON FILE | | | | | | |
| DAVID BRISBOIS | | ON FILE | | | | | | |
| DAVID BROADBENT | | ON FILE | | | | | | |
| DAVID BROADWAY | | ON FILE | | | | | | |
| DAVID BROCK | | ON FILE | | | | | | |
| DAVID BROOKS | | ON FILE | | | | | | |
| DAVID BROOKS-DANDRIDGE | | ON FILE | | | | | | |
| DAVID BROOMES | | ON FILE | | | | | | |
| DAVID BROTHERS | | ON FILE | | | | | | |
| DAVID BROUSSARD | | ON FILE | | | | | | |
| DAVID BROWNLEE | | ON FILE | | | | | | |
| DAVID BRUCE BURLINGTON | | ON FILE | | | | | | |
| DAVID BRUCE KANE | | ON FILE | | | | | | |
| DAVID BRUCE MORRISON | | ON FILE | | | | | | |
| DAVID BRUCE SHORT | | ON FILE | | | | | | |
| DAVID BRUEHL | | ON FILE | | | | | | |
| DAVID BRUMBACH | | ON FILE | | | | | | |
| DAVID BRUNFELD | | ON FILE | | | | | | |
| DAVID BRUNO | | ON FILE | | | | | | |
| DAVID BRUNS | | ON FILE | | | | | | |
| DAVID BRYDIE | | ON FILE | | | | | | |
| DAVID BRYSON | | ON FILE | | | | | | |
| DAVID BUCCI | | ON FILE | | | | | | |
| DAVID BUCK | | ON FILE | | | | | | |
| DAVID BUDENBENDER | | ON FILE | | | | | | |
| DAVID BUDZIK | | ON FILE | | | | | | |
| DAVID BUJAN | | ON FILE | | | | | | |
| DAVID BULL | | ON FILE | | | | | | |
| DAVID BUNTIN | | ON FILE | | | | | | |
| DAVID BURG | | ON FILE | | | | | | |
| DAVID BURGOS | | ON FILE | | | | | | |
| DAVID BURKHAM | | ON FILE | | | | | | |
| DAVID BURNHAM | | ON FILE | | | | | | |
| DAVID BURNS | | ON FILE | | | | | | |
| DAVID BURR | | ON FILE | | | | | | |
| DAVID BURRIER | | ON FILE | | | | | | |
| DAVID BURRILL | | ON FILE | | | | | | |
| DAVID BURRIS | | ON FILE | | | | | | |
| DAVID BURRIS-DEBOSKEY | | ON FILE | | | | | | |
| DAVID BURT | | ON FILE | | | | | | |
| DAVID BUSH | | ON FILE | | | | | | |
| DAVID BUSHEL | | ON FILE | | | | | | |
| DAVID BUSTOS | | ON FILE | | | | | | |
| DAVID BUT NGER | | ON FILE | | | | | | |
| DAVID BUTZ | | ON FILE | | | | | | |
| DAVID BYBEE | | ON FILE | | | | | | |
| DAVID BYRON ENSLEY | | ON FILE | | | | | | |
| DAVID BYRON IRVING | | ON FILE | | | | | | |
| DAVID BYUS | | ON FILE | | | | | | |
| DAVID C | | ON FILE | | | | | | |
| DAVID C BORTMAN | | ON FILE | | | | | | |
| DAVID C DEZONNO | | ON FILE | | | | | | |
| DAVID C HARTKE | | ON FILE | | | | | | |
| DAVID C YOUNG | | ON FILE | | | | | | |
| DAVID CABINGAS | | ON FILE | | | | | | |
| DAVID CABLE | | ON FILE | | | | | | |
| DAVID CAHOY | | ON FILE | | | | | | |
| DAVID CAI | | ON FILE | | | | | | |
| DAVID CALENBERG | | ON FILE | | | | | | |
| DAVID CALHOUN | | ON FILE | | | | | | |
| DAVID CALLAWAY | | ON FILE | | | | | | |
| DAVID CAMACHO JR | | ON FILE | | | | | | |
| DAVID CAMACHO-FERNANDEZ | | ON FILE | | | | | | |
| DAVID CAMARATA | | ON FILE | | | | | | |
| DAVID CAMPANO | | ON FILE | | | | | | |
| DAVID CAMPATELLI | | ON FILE | | | | | | |
| DAVID CAMPOS | | ON FILE | | | | | | |
| DAVID CANALES | | ON FILE | | | | | | |
| DAVID CANAR | | ON FILE | | | | | | |
| DAVID CANDELORA | | ON FILE | | | | | | |
| DAVID CANNEK | | ON FILE | | | | | | |
| DAVID CANTRELL | | ON FILE | | | | | | |
| DAVID CANTU | | ON FILE | | | | | | |
| DAVID CAO | | ON FILE | | | | | | |
| DAVID CAPELLA | | ON FILE | | | | | | |
| DAVID CAPPA | | ON FILE | | | | | | |
| DAVID CAPPELLO | | ON FILE | | | | | | |
| DAVID CARCHEDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID CARDENAS | | ON FILE | | | | | | |
| DAVID CARDON | | ON FILE | | | | | | |
| DAVID CARDONICK | | ON FILE | | | | | | |
| DAVID CAREY | | ON FILE | | | | | | |
| DAVID CARL LINDAHL | | ON FILE | | | | | | |
| DAVID CARL PIEL | | ON FILE | | | | | | |
| DAVID CARLBOM | | ON FILE | | | | | | |
| DAVID CARLISLE | | ON FILE | | | | | | |
| DAVID CARLOS | | ON FILE | | | | | | |
| DAVID CARLSON | | ON FILE | | | | | | |
| DAVID CARMAIN COLAS | | ON FILE | | | | | | |
| DAVID CARPINTEYRO | | ON FILE | | | | | | |
| DAVID CARR | | ON FILE | | | | | | |
| DAVID CARRANZA | | ON FILE | | | | | | |
| DAVID CARRASCO | | ON FILE | | | | | | |
| DAVID CARRENO | | ON FILE | | | | | | |
| DAVID CARRIERE | | ON FILE | | | | | | |
| DAVID CARRIZALES | | ON FILE | | | | | | |
| DAVID CARRODEGUAS | | ON FILE | | | | | | |
| DAVID CARRUA | | ON FILE | | | | | | |
| DAVID CARTIER | | ON FILE | | | | | | |
| DAVID CARUANA | | ON FILE | | | | | | |
| DAVID CASAS | | ON FILE | | | | | | |
| DAVID CASE | | ON FILE | | | | | | |
| DAVID CASEY | | ON FILE | | | | | | |
| DAVID CASON | | ON FILE | | | | | | |
| DAVID CASSEL | | ON FILE | | | | | | |
| DAVID CASSELL | | ON FILE | | | | | | |
| DAVID CASTALDO | | ON FILE | | | | | | |
| DAVID CASTANEDA | | ON FILE | | | | | | |
| DAVID CASTELLANOS-SABOU | | ON FILE | | | | | | |
| DAVID CASTELLI | | ON FILE | | | | | | |
| DAVID CASTILLO | | ON FILE | | | | | | |
| DAVID CASTLE | | ON FILE | | | | | | |
| DAVID CATANEO | | ON FILE | | | | | | |
| DAVID CATHERS | | ON FILE | | | | | | |
| DAVID CAUDALES HERNANDEZ | | ON FILE | | | | | | |
| DAVID CAUDLE | | ON FILE | | | | | | |
| DAVID CAUGHILL | | ON FILE | | | | | | |
| DAVID CAULDER | | ON FILE | | | | | | |
| DAVID CAVALLO | | ON FILE | | | | | | |
| DAVID CAVANAUGH | | ON FILE | | | | | | |
| DAVID CAVAZOS | | ON FILE | | | | | | |
| DAVID CEBALLOS | | ON FILE | | | | | | |
| DAVID CENTOFANTE | | ON FILE | | | | | | |
| DAVID CHACHANKO | | ON FILE | | | | | | |
| DAVID CHAGARIS | | ON FILE | | | | | | |
| DAVID CHAGUI | | ON FILE | | | | | | |
| DAVID CHALK | | ON FILE | | | | | | |
| DAVID CHAMBERS | | ON FILE | | | | | | |
| DAVID CHAMPEAU | | ON FILE | | | | | | |
| DAVID CHANDLER RIBERON | | ON FILE | | | | | | |
| DAVID CHANG | | ON FILE | | | | | | |
| DAVID CHAPA | | ON FILE | | | | | | |
| DAVID CHAPPELL | | ON FILE | | | | | | |
| DAVID CHAPPER | | ON FILE | | | | | | |
| DAVID CHAPRACKI | | ON FILE | | | | | | |
| DAVID CHARBONNEAU | | ON FILE | | | | | | |
| DAVID CHARLES | | ON FILE | | | | | | |
| DAVID CHARLES BOHNETT | | ON FILE | | | | | | |
| DAVID CHARLES BRONKHORST | | ON FILE | | | | | | |
| DAVID CHARLES BROWN | | ON FILE | | | | | | |
| DAVID CHARLES CHAMPLIN | | ON FILE | | | | | | |
| DAVID CHARLES EDGERSON | | ON FILE | | | | | | |
| DAVID CHARLES FRANCIS | | ON FILE | | | | | | |
| DAVID CHARLES MORGAN | | ON FILE | | | | | | |
| DAVID CHARLES RALPH | | ON FILE | | | | | | |
| DAVID CHARLTON | | ON FILE | | | | | | |
| DAVID CHARNIAK | | ON FILE | | | | | | |
| DAVID CHAU | | ON FILE | | | | | | |
| DAVID CHAUVIN | | ON FILE | | | | | | |
| DAVID CHAVARRIA | | ON FILE | | | | | | |
| DAVID CHAVES | | ON FILE | | | | | | |
| DAVID CHEN | | ON FILE | | | | | | |
| DAVID CHERNG HSIAO TSAI | | ON FILE | | | | | | |
| DAVID CHEVIRON | | ON FILE | | | | | | |
| DAVID CHHOUN | | ON FILE | | | | | | |
| DAVID CHI | | ON FILE | | | | | | |
| DAVID CHIARA | | ON FILE | | | | | | |
| DAVID CHIDESTER | | ON FILE | | | | | | |
| DAVID CHILDS | | ON FILE | | | | | | |
| DAVID CHING | | ON FILE | | | | | | |
| DAVID CHIORDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID CHITWOOD | | ON FILE | | | | | | |
| DAVID CHO | | ON FILE | | | | | | |
| DAVID CHON | | ON FILE | | | | | | |
| DAVID CHONG | | ON FILE | | | | | | |
| DAVID CHOU | | ON FILE | | | | | | |
| DAVID CHOWDHURY | | ON FILE | | | | | | |
| DAVID CHOY | | ON FILE | | | | | | |
| DAVID CHRISTIAN | | ON FILE | | | | | | |
| DAVID CHRISTOFF | | ON FILE | | | | | | |
| DAVID CHRISTOPHER | | ON FILE | | | | | | |
| DAVID CHRISTOPHER MCFARLAND | | ON FILE | | | | | | |
| DAVID CHRISTOPHER ROGAN | | ON FILE | | | | | | |
| DAVID CHU | | ON FILE | | | | | | |
| DAVID CHUI | | ON FILE | | | | | | |
| DAVID CHURCH | | ON FILE | | | | | | |
| DAVID CIFUENTES | | ON FILE | | | | | | |
| DAVID CIMBOL | | ON FILE | | | | | | |
| DAVID CINCO | | ON FILE | | | | | | |
| DAVID CINNEY | | ON FILE | | | | | | |
| DAVID CIPOLLONI | | ON FILE | | | | | | |
| DAVID CISNEROS | | ON FILE | | | | | | |
| DAVID CIUP | | ON FILE | | | | | | |
| DAVID CLAIBORNE GOLD | | ON FILE | | | | | | |
| DAVID CLARKSON | | ON FILE | | | | | | |
| DAVID CLARY | | ON FILE | | | | | | |
| DAVID CLAUDE SYLVAIN BERTRAND | | ON FILE | | | | | | |
| DAVID CLAYDEN | | ON FILE | | | | | | |
| DAVID CLAYTON | | ON FILE | | | | | | |
| DAVID CLEARFIELD NASH | | ON FILE | | | | | | |
| DAVID CLEMENT | | ON FILE | | | | | | |
| DAVID CLEMENTS | | ON FILE | | | | | | |
| DAVID CLEVELAND | | ON FILE | | | | | | |
| DAVID CLINGER | | ON FILE | | | | | | |
| DAVID CLOUTIER | | ON FILE | | | | | | |
| DAVID COATES | | ON FILE | | | | | | |
| DAVID COBBINS | | ON FILE | | | | | | |
| DAVID COCCIOLONE | | ON FILE | | | | | | |
| DAVID COCKREL | | ON FILE | | | | | | |
| DAVID CODY BURRIER | | ON FILE | | | | | | |
| DAVID COFFMAN | | ON FILE | | | | | | |
| DAVID COGHLAN | | ON FILE | | | | | | |
| DAVID COLEMAN | | ON FILE | | | | | | |
| DAVID COLFER | | ON FILE | | | | | | |
| DAVID COLLIER | | ON FILE | | | | | | |
| DAVID COLLINS JR | | ON FILE | | | | | | |
| DAVID COLLVER | | ON FILE | | | | | | |
| DAVID COLMENARES | | ON FILE | | | | | | |
| DAVID COLON | | ON FILE | | | | | | |
| DAVID COMEAU | | ON FILE | | | | | | |
| DAVID CONNELL | | ON FILE | | | | | | |
| DAVID CONNER | | ON FILE | | | | | | |
| DAVID CONRAD MARBLE | | ON FILE | | | | | | |
| DAVID COOK | | ON FILE | | | | | | |
| DAVID COON | | ON FILE | | | | | | |
| DAVID COPE | | ON FILE | | | | | | |
| DAVID COPELAND JR | | ON FILE | | | | | | |
| DAVID COPPAGE | | ON FILE | | | | | | |
| DAVID CORBIN | | ON FILE | | | | | | |
| DAVID CORNELL | | ON FILE | | | | | | |
| DAVID CORRAL | | ON FILE | | | | | | |
| DAVID CORRENTE | | ON FILE | | | | | | |
| DAVID CORRIE | | ON FILE | | | | | | |
| DAVID CORTS | | ON FILE | | | | | | |
| DAVID COTA | | ON FILE | | | | | | |
| DAVID COTE | | ON FILE | | | | | | |
| DAVID COUCH | | ON FILE | | | | | | |
| DAVID COUGHLIN | | ON FILE | | | | | | |
| DAVID COUNCIL | | ON FILE | | | | | | |
| DAVID COURTRIGHT | | ON FILE | | | | | | |
| DAVID COUSINEAU | | ON FILE | | | | | | |
| DAVID COX | | ON FILE | | | | | | |
| DAVID COYT NEILL | | ON FILE | | | | | | |
| DAVID CRAIG | | ON FILE | | | | | | |
| DAVID CRAIGMILE | | ON FILE | | | | | | |
| DAVID CRAWFORD | | ON FILE | | | | | | |
| DAVID CRAWLEY | | ON FILE | | | | | | |
| DAVID CREAMER | | ON FILE | | | | | | |
| DAVID CREEKMORE | | ON FILE | | | | | | |
| DAVID CROSS | | ON FILE | | | | | | |
| DAVID CROTHERS | | ON FILE | | | | | | |
| DAVID CROW | | ON FILE | | | | | | |
| DAVID CROWDER | | ON FILE | | | | | | |
| DAVID CROWFIELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID CROWTHER | | ON FILE | | | | | | |
| DAVID CROZIER | | ON FILE | | | | | | |
| DAVID CRUSH | | ON FILE | | | | | | |
| DAVID CRUTCHER | | ON FILE | | | | | | |
| DAVID CULOTTA | | ON FILE | | | | | | |
| DAVID CUNG | | ON FILE | | | | | | |
| DAVID CUNIO | | ON FILE | | | | | | |
| DAVID CUNNINGHAM | | ON FILE | | | | | | |
| DAVID CURCURU | | ON FILE | | | | | | |
| DAVID CURTIS | | ON FILE | | | | | | |
| DAVID CURTNER | | ON FILE | | | | | | |
| DAVID CUZZUPE | | ON FILE | | | | | | |
| DAVID D JEJELAVA | | ON FILE | | | | | | |
| DAVID D TUDISCO | | ON FILE | | | | | | |
| DAVID DAHER | | ON FILE | | | | | | |
| DAVID DAKOTA SINKS | | ON FILE | | | | | | |
| DAVID DALDALYAN | | ON FILE | | | | | | |
| DAVID DALEY | | ON FILE | | | | | | |
| DAVID D'ALISO | | ON FILE | | | | | | |
| DAVID DALLAS POULSON | | ON FILE | | | | | | |
| DAVID DALTON | | ON FILE | | | | | | |
| DAVID DALVAREZ | | ON FILE | | | | | | |
| DAVID DALY | | ON FILE | | | | | | |
| DAVID DAMBRO | | ON FILE | | | | | | |
| DAVID DAMON | | ON FILE | | | | | | |
| DAVID DANCIS | | ON FILE | | | | | | |
| DAVID DANDANEAU | | ON FILE | | | | | | |
| DAVID DANIEL LOPEZ | | ON FILE | | | | | | |
| DAVID DANIEL MOORE | | ON FILE | | | | | | |
| DAVID DANIELS | | ON FILE | | | | | | |
| DAVID DANIELSON | | ON FILE | | | | | | |
| DAVID DANNY MARTINEZ | | ON FILE | | | | | | |
| DAVID DAUDIN | | ON FILE | | | | | | |
| DAVID DAVEY | | ON FILE | | | | | | |
| DAVID DAVIES | | ON FILE | | | | | | |
| DAVID DAVIS | | ON FILE | | | | | | |
| DAVID DAWKINS | | ON FILE | | | | | | |
| DAVID DAWSON | | ON FILE | | | | | | |
| DAVID DE ALBA | | ON FILE | | | | | | |
| DAVID DE ARCO | | ON FILE | | | | | | |
| DAVID DE GENDT | | ON FILE | | | | | | |
| DAVID DE JONGE | | ON FILE | | | | | | |
| DAVID DE LA CRUZ | | ON FILE | | | | | | |
| DAVID DE LA VEGA | | ON FILE | | | | | | |
| DAVID DE LOS ANGELES | | ON FILE | | | | | | |
| DAVID DE LOS SANTOS | | ON FILE | | | | | | |
| DAVID DEAN | | ON FILE | | | | | | |
| DAVID DEAN DICKEY | | ON FILE | | | | | | |
| DAVID DEAN ROWLEY | | ON FILE | | | | | | |
| DAVID DECKER | | ON FILE | | | | | | |
| DAVID DECORPO | | ON FILE | | | | | | |
| DAVID DEGANICH | | ON FILE | | | | | | |
| DAVID DEGREE | | ON FILE | | | | | | |
| DAVID DEGROFF | | ON FILE | | | | | | |
| DAVID DEILY | | ON FILE | | | | | | |
| DAVID DEJARNETTE | | ON FILE | | | | | | |
| DAVID DEJESUS | | ON FILE | | | | | | |
| DAVID DEKKER | | ON FILE | | | | | | |
| DAVID DEKOLD | | ON FILE | | | | | | |
| DAVID DELA RUE | | ON FILE | | | | | | |
| DAVID DELAO | | ON FILE | | | | | | |
| DAVID DELAP | | ON FILE | | | | | | |
| DAVID DELARSO | | ON FILE | | | | | | |
| DAVID DELAURENTIS | | ON FILE | | | | | | |
| DAVID DELGADILLO | | ON FILE | | | | | | |
| DAVID DELLA | | ON FILE | | | | | | |
| DAVID DEMARIE | | ON FILE | | | | | | |
| DAVID DEMATO | | ON FILE | | | | | | |
| DAVID DENNEY | | ON FILE | | | | | | |
| DAVID DENUCCI | | ON FILE | | | | | | |
| DAVID DEPINGRE | | ON FILE | | | | | | |
| DAVID DEPRISTO | | ON FILE | | | | | | |
| DAVID DERMOTT | | ON FILE | | | | | | |
| DAVID DESHAZO | | ON FILE | | | | | | |
| DAVID DESPINOS | | ON FILE | | | | | | |
| DAVID DETHERAGE | | ON FILE | | | | | | |
| DAVID DETTMANN | | ON FILE | | | | | | |
| DAVID DEVAI | | ON FILE | | | | | | |
| DAVID DEVINE | | ON FILE | | | | | | |
| DAVID DEVITO | | ON FILE | | | | | | |
| DAVID DEVROY III | | ON FILE | | | | | | |
| DAVID DEWAIK | | ON FILE | | | | | | |
| DAVID DEWAYNE DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID DEWOLFE | | ON FILE | | | | | | |
| DAVID DI PAOLO | | ON FILE | | | | | | |
| DAVID DIAMOND | | ON FILE | | | | | | |
| DAVID DICARLO | | ON FILE | | | | | | |
| DAVID DICKINSON | | ON FILE | | | | | | |
| DAVID DICKSON PILLAR | | ON FILE | | | | | | |
| DAVID DIEMERT | | ON FILE | | | | | | |
| DAVID DIETZ | | ON FILE | | | | | | |
| DAVID DIGIROLAMO | | ON FILE | | | | | | |
| DAVID DILLER | | ON FILE | | | | | | |
| DAVID DILLON | | ON FILE | | | | | | |
| DAVID DIMATTEO | | ON FILE | | | | | | |
| DAVID DIMSDALE | | ON FILE | | | | | | |
| DAVID DINAN | | ON FILE | | | | | | |
| DAVID DINH | | ON FILE | | | | | | |
| DAVID DINNING | | ON FILE | | | | | | |
| DAVID DIOMEDE | | ON FILE | | | | | | |
| DAVID DIONISIO | | ON FILE | | | | | | |
| DAVID DIONNE | | ON FILE | | | | | | |
| DAVID DIRE | | ON FILE | | | | | | |
| DAVID DISTEFANO | | ON FILE | | | | | | |
| DAVID DOAN | | ON FILE | | | | | | |
| DAVID DODGE | | ON FILE | | | | | | |
| DAVID DODSON | | ON FILE | | | | | | |
| DAVID DOELLSTEDT | | ON FILE | | | | | | |
| DAVID DOIRIN | | ON FILE | | | | | | |
| DAVID DOLAK | | ON FILE | | | | | | |
| DAVID DOLLAR | | ON FILE | | | | | | |
| DAVID DOMINGUEZ | | ON FILE | | | | | | |
| DAVID DOMINJJANNI | | ON FILE | | | | | | |
| DAVID DONAHUE | | ON FILE | | | | | | |
| DAVID D'ONOFRIO | | ON FILE | | | | | | |
| DAVID DOOLEY | | ON FILE | | | | | | |
| DAVID DOSS | | ON FILE | | | | | | |
| DAVID DOTY | | ON FILE | | | | | | |
| DAVID DOUGAL | | ON FILE | | | | | | |
| DAVID DOUGHTEN | | ON FILE | | | | | | |
| DAVID DOUGLAS ABRAMS | | ON FILE | | | | | | |
| DAVID DOUGLAS JOHNSON | | ON FILE | | | | | | |
| DAVID DOWE | | ON FILE | | | | | | |
| DAVID DOWNHAM | | ON FILE | | | | | | |
| DAVID DOWNS | | ON FILE | | | | | | |
| DAVID DRAPELA | | ON FILE | | | | | | |
| DAVID DRIGGERS | | ON FILE | | | | | | |
| DAVID DROEN | | ON FILE | | | | | | |
| DAVID DROST | | ON FILE | | | | | | |
| DAVID DU KES | | ON FILE | | | | | | |
| DAVID DUARTE | | ON FILE | | | | | | |
| DAVID DUBIJ | | ON FILE | | | | | | |
| DAVID DUBOSE | | ON FILE | | | | | | |
| DAVID DUBOV | | ON FILE | | | | | | |
| DAVID DUCKWORTH | | ON FILE | | | | | | |
| DAVID DUCU | | ON FILE | | | | | | |
| DAVID DUESING | | ON FILE | | | | | | |
| DAVID DUESSEL | | ON FILE | | | | | | |
| DAVID DUGAN | | ON FILE | | | | | | |
| DAVID DUGGER | | ON FILE | | | | | | |
| DAVID DUKA | | ON FILE | | | | | | |
| DAVID DUKE | | ON FILE | | | | | | |
| DAVID DULAK | | ON FILE | | | | | | |
| DAVID DUN HE | | ON FILE | | | | | | |
| DAVID DUNDAS | | ON FILE | | | | | | |
| DAVID DUNGTRONG TRAN | | ON FILE | | | | | | |
| DAVID DUNKEL | | ON FILE | | | | | | |
| DAVID DUNKLEY | | ON FILE | | | | | | |
| DAVID DUONG | | ON FILE | | | | | | |
| DAVID DUPRE | | ON FILE | | | | | | |
| DAVID DURHAM | | ON FILE | | | | | | |
| DAVID DURKEE | | ON FILE | | | | | | |
| DAVID DURKIN | | ON FILE | | | | | | |
| DAVID DURO | | ON FILE | | | | | | |
| DAVID DURR | | ON FILE | | | | | | |
| DAVID DUY NGUYEN | | ON FILE | | | | | | |
| DAVID DYE | | ON FILE | | | | | | |
| DAVID DZURYACHKO | | ON FILE | | | | | | |
| DAVID E MENDOZA | | ON FILE | | | | | | |
| DAVID E NORD | | ON FILE | | | | | | |
| DAVID E SLJUKA | | ON FILE | | | | | | |
| DAVID E TORRES | | ON FILE | | | | | | |
| DAVID ECKERLE | | ON FILE | | | | | | |
| DAVID ECKSTROM II | | ON FILE | | | | | | |
| DAVID EDDINGTON | | ON FILE | | | | | | |
| DAVID EDGAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID EDMUND WILSON | | ON FILE | | | | | | |
| DAVID EDWARD BELCHER | | ON FILE | | | | | | |
| DAVID EDWARD GALATAS | | ON FILE | | | | | | |
| DAVID EDWARD MC CABE | | ON FILE | | | | | | |
| DAVID EDWARD MESSIER | | ON FILE | | | | | | |
| DAVID EDWARD MULLIN | | ON FILE | | | | | | |
| DAVID EDWARD NYLEN | | ON FILE | | | | | | |
| DAVID EDWARD SCHLEINKOFER | | ON FILE | | | | | | |
| DAVID EDWARDS-SCHOFIELD | | ON FILE | | | | | | |
| DAVID EGGLESTON | | ON FILE | | | | | | |
| DAVID EGHELSHI | | ON FILE | | | | | | |
| DAVID EISELE | | ON FILE | | | | | | |
| DAVID EISNER | | ON FILE | | | | | | |
| DAVID EK | | ON FILE | | | | | | |
| DAVID ELAM | | ON FILE | | | | | | |
| DAVID ELDON MACKLEY | | ON FILE | | | | | | |
| DAVID ELDRED | | ON FILE | | | | | | |
| DAVID ELDRIDGE | | ON FILE | | | | | | |
| DAVID ELIA QUEZADA | | ON FILE | | | | | | |
| DAVID ELIMELECH | | ON FILE | | | | | | |
| DAVID ELKINS | | ON FILE | | | | | | |
| DAVID ELLEFSON | | ON FILE | | | | | | |
| DAVID ELLIOT | | ON FILE | | | | | | |
| DAVID ELMO | | ON FILE | | | | | | |
| DAVID ELMORE | | ON FILE | | | | | | |
| DAVID ELOISA | | ON FILE | | | | | | |
| DAVID ELTON | | ON FILE | | | | | | |
| DAVID EMANUEL | | ON FILE | | | | | | |
| DAVID EMERSON | | ON FILE | | | | | | |
| DAVID EMILI | | ON FILE | | | | | | |
| DAVID ENABNIT | | ON FILE | | | | | | |
| DAVID ENCRAPERA | | ON FILE | | | | | | |
| DAVID ENG | | ON FILE | | | | | | |
| DAVID ENGER | | ON FILE | | | | | | |
| DAVID ENGLAND | | ON FILE | | | | | | |
| DAVID ENGSTROM | | ON FILE | | | | | | |
| DAVID ENZ | | ON FILE | | | | | | |
| DAVID EPPERSON | | ON FILE | | | | | | |
| DAVID EPSTEIN | | ON FILE | | | | | | |
| DAVID ERBE | | ON FILE | | | | | | |
| DAVID ERIC BESTE | | ON FILE | | | | | | |
| DAVID ERICKSON | | ON FILE | | | | | | |
| DAVID ERKES | | ON FILE | | | | | | |
| DAVID ERNEST LLL CLINTON | | ON FILE | | | | | | |
| DAVID ESSES | | ON FILE | | | | | | |
| DAVID ESTEBAN GUZMAN | | ON FILE | | | | | | |
| DAVID ESTEBAN SALAS | | ON FILE | | | | | | |
| DAVID ESTRADA | | ON FILE | | | | | | |
| DAVID EUCEDA | | ON FILE | | | | | | |
| DAVID EUGENE WARD JR | | ON FILE | | | | | | |
| DAVID EUNSUK KIM | | ON FILE | | | | | | |
| DAVID EUNWOO CHOI | | ON FILE | | | | | | |
| DAVID EVERLING | | ON FILE | | | | | | |
| DAVID EVERSLEY | | ON FILE | | | | | | |
| DAVID EZEKWESILI | | ON FILE | | | | | | |
| DAVID EZELLE | | ON FILE | | | | | | |
| DAVID EZEQUIEL MATEO | | ON FILE | | | | | | |
| DAVID FAATOALIA | | ON FILE | | | | | | |
| DAVID FABER | | ON FILE | | | | | | |
| DAVID FABICH | | ON FILE | | | | | | |
| DAVID FAHR | | ON FILE | | | | | | |
| DAVID FAIBISCH | | ON FILE | | | | | | |
| DAVID FAIRALL | | ON FILE | | | | | | |
| DAVID FALCON | | ON FILE | | | | | | |
| DAVID FARABAUGH | | ON FILE | | | | | | |
| DAVID FASANO | | ON FILE | | | | | | |
| DAVID FAULKNER | | ON FILE | | | | | | |
| DAVID FAUSSETT | | ON FILE | | | | | | |
| DAVID FAUSTINA | | ON FILE | | | | | | |
| DAVID FEDE | | ON FILE | | | | | | |
| DAVID FEDER | | ON FILE | | | | | | |
| DAVID FEINSTEIN | | ON FILE | | | | | | |
| DAVID FELD | | ON FILE | | | | | | |
| DAVID FELDMAN | | ON FILE | | | | | | |
| DAVID FELINTIN | | ON FILE | | | | | | |
| DAVID FELIPE LENIS | | ON FILE | | | | | | |
| DAVID FELTS | | ON FILE | | | | | | |
| DAVID FENELON | | ON FILE | | | | | | |
| DAVID FERRE | | ON FILE | | | | | | |
| DAVID FESLIYAN | | ON FILE | | | | | | |
| DAVID FIDECKI | | ON FILE | | | | | | |
| DAVID FIELDS | | ON FILE | | | | | | |
| DAVID FIERRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID FILIMONCHUK | | ON FILE | | | | | | |
| DAVID FINK | | ON FILE | | | | | | |
| DAVID FISCHER | | ON FILE | | | | | | |
| DAVID FISHMAN | | ON FILE | | | | | | |
| DAVID FIUME | | ON FILE | | | | | | |
| DAVID FLAHERTY | | ON FILE | | | | | | |
| DAVID FLANAGAN | | ON FILE | | | | | | |
| DAVID FLEMING | | ON FILE | | | | | | |
| DAVID FLICKINGER | | ON FILE | | | | | | |
| DAVID FLOREA | | ON FILE | | | | | | |
| DAVID FLORES AMADOR | | ON FILE | | | | | | |
| DAVID FLOWERS | | ON FILE | | | | | | |
| DAVID FLOYD | | ON FILE | | | | | | |
| DAVID FOFIU | | ON FILE | | | | | | |
| DAVID FOGARTY | | ON FILE | | | | | | |
| DAVID FOLLINGSTAD | | ON FILE | | | | | | |
| DAVID FOLSTER | | ON FILE | | | | | | |
| DAVID FORBES | | ON FILE | | | | | | |
| DAVID FORESTER | | ON FILE | | | | | | |
| DAVID FORREST ADELL | | ON FILE | | | | | | |
| DAVID FOSTER | | ON FILE | | | | | | |
| DAVID FOUSEK | | ON FILE | | | | | | |
| DAVID FOUST | | ON FILE | | | | | | |
| DAVID FOX | | ON FILE | | | | | | |
| DAVID FRAILE | | ON FILE | | | | | | |
| DAVID FRANCIS ARRIGG | | ON FILE | | | | | | |
| DAVID FRANCIS CLARK JR | | ON FILE | | | | | | |
| DAVID FRANCIS REYNTENS | | ON FILE | | | | | | |
| DAVID FRANK | | ON FILE | | | | | | |
| DAVID FRANKLIN COX JR | | ON FILE | | | | | | |
| DAVID FRANKLIN GORDON | | ON FILE | | | | | | |
| DAVID FRAWLEY | | ON FILE | | | | | | |
| DAVID FRAZIER | | ON FILE | | | | | | |
| DAVID FREITAG | | ON FILE | | | | | | |
| DAVID FRENCH | | ON FILE | | | | | | |
| DAVID FRIED | | ON FILE | | | | | | |
| DAVID FRIEDLANDER | | ON FILE | | | | | | |
| DAVID FRIEDMAN | | ON FILE | | | | | | |
| DAVID FRILEY | | ON FILE | | | | | | |
| DAVID FRITZ | | ON FILE | | | | | | |
| DAVID FRY | | ON FILE | | | | | | |
| DAVID FRYE | | ON FILE | | | | | | |
| DAVID FULLER | | ON FILE | | | | | | |
| DAVID FUMERO | | ON FILE | | | | | | |
| DAVID FUSCALDO MONGE | | ON FILE | | | | | | |
| DAVID G ERAZO | | ON FILE | | | | | | |
| DAVID G PERKEL | | ON FILE | | | | | | |
| DAVID G WHITE | | ON FILE | | | | | | |
| DAVID GABOURY | | ON FILE | | | | | | |
| DAVID GAGNON | | ON FILE | | | | | | |
| DAVID GALDAMEZ | | ON FILE | | | | | | |
| DAVID GALEUCIA | | ON FILE | | | | | | |
| DAVID GALLAGHER | | ON FILE | | | | | | |
| DAVID GALLEGOS | | ON FILE | | | | | | |
| DAVID GALLETTI | | ON FILE | | | | | | |
| DAVID GALLUP | | ON FILE | | | | | | |
| DAVID GALVAN | | ON FILE | | | | | | |
| DAVID GAMEZ | | ON FILE | | | | | | |
| DAVID GANNON | | ON FILE | | | | | | |
| DAVID GANTCHER | | ON FILE | | | | | | |
| DAVID GAPP | | ON FILE | | | | | | |
| DAVID GARBER | | ON FILE | | | | | | |
| DAVID GARBUS | | ON FILE | | | | | | |
| DAVID GARDNER | | ON FILE | | | | | | |
| DAVID GARDUNO | | ON FILE | | | | | | |
| DAVID GARIANO | | ON FILE | | | | | | |
| DAVID GARIBAY | | ON FILE | | | | | | |
| DAVID GARLETT | | ON FILE | | | | | | |
| DAVID GARRETT | | ON FILE | | | | | | |
| DAVID GARRICK TYLER | | ON FILE | | | | | | |
| DAVID GARY GROSS | | ON FILE | | | | | | |
| DAVID GARY, 3RD SMITH | | ON FILE | | | | | | |
| DAVID GARZA | | ON FILE | | | | | | |
| DAVID GAUCH | | ON FILE | | | | | | |
| DAVID GAVEL | | ON FILE | | | | | | |
| DAVID GAVIA | | ON FILE | | | | | | |
| DAVID GAYNES | | ON FILE | | | | | | |
| DAVID GAZAROV | | ON FILE | | | | | | |
| DAVID GBADEBO | | ON FILE | | | | | | |
| DAVID GEERE | | ON FILE | | | | | | |
| DAVID GEHART | | ON FILE | | | | | | |
| DAVID GELLE | | ON FILE | | | | | | |
| DAVID GEORGE BEVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID GEORGE JR HOYT | | ON FILE | | | | | | |
| DAVID GEORGE MAYLUM | | ON FILE | | | | | | |
| DAVID GEORGIYEV | | ON FILE | | | | | | |
| DAVID GERALD DRANGEID | | ON FILE | | | | | | |
| DAVID GERDES | | ON FILE | | | | | | |
| DAVID GERIG | | ON FILE | | | | | | |
| DAVID GERNAL | | ON FILE | | | | | | |
| DAVID GERRELLS | | ON FILE | | | | | | |
| DAVID GERSTING | | ON FILE | | | | | | |
| DAVID GERTING | | ON FILE | | | | | | |
| DAVID GERTNER | | ON FILE | | | | | | |
| DAVID GIBSON | | ON FILE | | | | | | |
| DAVID GIESELMAN | | ON FILE | | | | | | |
| DAVID GIFFIN | | ON FILE | | | | | | |
| DAVID GIL | | ON FILE | | | | | | |
| DAVID GILBERT | | ON FILE | | | | | | |
| DAVID GILLESPIE | | ON FILE | | | | | | |
| DAVID GIRDHARRY | | ON FILE | | | | | | |
| DAVID GIRJIS | | ON FILE | | | | | | |
| DAVID GIUSTI | | ON FILE | | | | | | |
| DAVID GJERPEN WESTON | | ON FILE | | | | | | |
| DAVID GLADMAN | | ON FILE | | | | | | |
| DAVID GLASS | | ON FILE | | | | | | |
| DAVID GLEASON | | ON FILE | | | | | | |
| DAVID GLENN | | ON FILE | | | | | | |
| DAVID GLENN BUSBY | | ON FILE | | | | | | |
| DAVID GLENN THOMPSON | | ON FILE | | | | | | |
| DAVID GLOTFELTY | | ON FILE | | | | | | |
| DAVID GODFREY | | ON FILE | | | | | | |
| DAVID GODIN | | ON FILE | | | | | | |
| DAVID GOETTSCH | | ON FILE | | | | | | |
| DAVID GOFF | | ON FILE | | | | | | |
| DAVID GOLDEN | | ON FILE | | | | | | |
| DAVID GOLDENZWEIG | | ON FILE | | | | | | |
| DAVID GOLDRICH | | ON FILE | | | | | | |
| DAVID GOLDSTEIN | | ON FILE | | | | | | |
| DAVID GOLDSTICK | | ON FILE | | | | | | |
| DAVID GONSER | | ON FILE | | | | | | |
| DAVID GOODEN | | ON FILE | | | | | | |
| DAVID GOODMAN | | ON FILE | | | | | | |
| DAVID GOODRICH | | ON FILE | | | | | | |
| DAVID GOODWIN | | ON FILE | | | | | | |
| DAVID GORHAM | | ON FILE | | | | | | |
| DAVID GOSS | | ON FILE | | | | | | |
| DAVID GOTTLIEB | | ON FILE | | | | | | |
| DAVID GRADMAN | | ON FILE | | | | | | |
| DAVID GRANDIS | | ON FILE | | | | | | |
| DAVID GRATTAGE | | ON FILE | | | | | | |
| DAVID GRATZ | | ON FILE | | | | | | |
| DAVID GRAVELY | | ON FILE | | | | | | |
| DAVID GRAY | | ON FILE | | | | | | |
| DAVID GREENBAUM | | ON FILE | | | | | | |
| DAVID GREENBERG | | ON FILE | | | | | | |
| DAVID GREENE | | ON FILE | | | | | | |
| DAVID GREIS | | ON FILE | | | | | | |
| DAVID GRENWAY | | ON FILE | | | | | | |
| DAVID GREYSHOCK | | ON FILE | | | | | | |
| DAVID GRGAS | | ON FILE | | | | | | |
| DAVID GRIFFIN | | ON FILE | | | | | | |
| DAVID GRIFFITH | | ON FILE | | | | | | |
| DAVID GRILL | | ON FILE | | | | | | |
| DAVID GRIM | | ON FILE | | | | | | |
| DAVID GROOVER | | ON FILE | | | | | | |
| DAVID GROSSBLATT | | ON FILE | | | | | | |
| DAVID GROSSHANS | | ON FILE | | | | | | |
| DAVID GROSSO | | ON FILE | | | | | | |
| DAVID GROTTENTHALER | | ON FILE | | | | | | |
| DAVID GRUHN | | ON FILE | | | | | | |
| DAVID GRUPPER | | ON FILE | | | | | | |
| DAVID GSELL | | ON FILE | | | | | | |
| DAVID GUAJARDO | | ON FILE | | | | | | |
| DAVID GUEDES | | ON FILE | | | | | | |
| DAVID GUENZEL | | ON FILE | | | | | | |
| DAVID GUERRA | | ON FILE | | | | | | |
| DAVID GUIDRY | | ON FILE | | | | | | |
| DAVID GULL | | ON FILE | | | | | | |
| DAVID GURGEL | | ON FILE | | | | | | |
| DAVID GUSHEE | | ON FILE | | | | | | |
| DAVID GUTOW | | ON FILE | | | | | | |
| DAVID GUZMAN | | ON FILE | | | | | | |
| DAVID GYGER | | ON FILE | | | | | | |
| DAVID H JOHNSON | | ON FILE | | | | | | |
| DAVID H LAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID H MILLIGAN | | ON FILE | | | | | | |
| DAVID HACKENBERGER | | ON FILE | | | | | | |
| DAVID HADA | | ON FILE | | | | | | |
| DAVID HAGEN | | ON FILE | | | | | | |
| DAVID HAHN | | ON FILE | | | | | | |
| DAVID HAINES | | ON FILE | | | | | | |
| DAVID HAIRSTON | | ON FILE | | | | | | |
| DAVID HALADJIAN | | ON FILE | | | | | | |
| DAVID HALE | | ON FILE | | | | | | |
| DAVID HALL | | ON FILE | | | | | | |
| DAVID HALLETT | | ON FILE | | | | | | |
| DAVID HALSEY | | ON FILE | | | | | | |
| DAVID HAMILTON | | ON FILE | | | | | | |
| DAVID HAMMOND | | ON FILE | | | | | | |
| DAVID HANCOCK | | ON FILE | | | | | | |
| DAVID HAND | | ON FILE | | | | | | |
| DAVID HANDMAN | | ON FILE | | | | | | |
| DAVID HANFT | | ON FILE | | | | | | |
| DAVID HANN | | ON FILE | | | | | | |
| DAVID HANNA | | ON FILE | | | | | | |
| DAVID HANNERT | | ON FILE | | | | | | |
| DAVID HANY MEKHAEIL | | ON FILE | | | | | | |
| DAVID HARDEN | | ON FILE | | | | | | |
| DAVID HARJU | | ON FILE | | | | | | |
| DAVID HARKINS | | ON FILE | | | | | | |
| DAVID HARKNESS ROGERS | | ON FILE | | | | | | |
| DAVID HARMON | | ON FILE | | | | | | |
| DAVID HARPER II | | ON FILE | | | | | | |
| DAVID HARRINGTON | | ON FILE | | | | | | |
| DAVID HARRIS | | ON FILE | | | | | | |
| DAVID HARRISON | | ON FILE | | | | | | |
| DAVID HARVELL | | ON FILE | | | | | | |
| DAVID HASKIN | | ON FILE | | | | | | |
| DAVID HATCHER | | ON FILE | | | | | | |
| DAVID HAURY | | ON FILE | | | | | | |
| DAVID HAVERA | | ON FILE | | | | | | |
| DAVID HAYES | | ON FILE | | | | | | |
| DAVID HAYNES | | ON FILE | | | | | | |
| DAVID HAYS | | ON FILE | | | | | | |
| DAVID HAYTER | | ON FILE | | | | | | |
| DAVID HAZLITT | | ON FILE | | | | | | |
| DAVID HE | | ON FILE | | | | | | |
| DAVID HEALY | | ON FILE | | | | | | |
| DAVID HEASLIP | | ON FILE | | | | | | |
| DAVID HEDGES | | ON FILE | | | | | | |
| DAVID HEEFNER | | ON FILE | | | | | | |
| DAVID HEGGOOD | | ON FILE | | | | | | |
| DAVID HEILIGER | | ON FILE | | | | | | |
| DAVID HEJL | | ON FILE | | | | | | |
| DAVID HELENIAK | | ON FILE | | | | | | |
| DAVID HENDRIX | | ON FILE | | | | | | |
| DAVID HENEBRY | | ON FILE | | | | | | |
| DAVID HENGST | | ON FILE | | | | | | |
| DAVID HENKE | | ON FILE | | | | | | |
| DAVID HENRY | | ON FILE | | | | | | |
| DAVID HENSLER | | ON FILE | | | | | | |
| DAVID HENSON II | | ON FILE | | | | | | |
| DAVID HEPPS | | ON FILE | | | | | | |
| DAVID HERBERT | | ON FILE | | | | | | |
| DAVID HERFENDAL | | ON FILE | | | | | | |
| DAVID HERMAN | | ON FILE | | | | | | |
| DAVID HEROUT | | ON FILE | | | | | | |
| DAVID HERREN | | ON FILE | | | | | | |
| DAVID HERRERA | | ON FILE | | | | | | |
| DAVID HERTING | | ON FILE | | | | | | |
| DAVID HERZKA | | ON FILE | | | | | | |
| DAVID HESS | | ON FILE | | | | | | |
| DAVID HESSEL | | ON FILE | | | | | | |
| DAVID HETRICK | | ON FILE | | | | | | |
| DAVID HEWITT | | ON FILE | | | | | | |
| DAVID HEYDEN | | ON FILE | | | | | | |
| DAVID HICKS | | ON FILE | | | | | | |
| DAVID HIEGGELKE | | ON FILE | | | | | | |
| DAVID HIGGINS | | ON FILE | | | | | | |
| DAVID HILARY WHEELER | | ON FILE | | | | | | |
| DAVID HILDEBRAND | | ON FILE | | | | | | |
| DAVID HILKES | | ON FILE | | | | | | |
| DAVID HILLE | | ON FILE | | | | | | |
| DAVID HINES | | ON FILE | | | | | | |
| DAVID HINKLE | | ON FILE | | | | | | |
| DAVID HINTZ | | ON FILE | | | | | | |
| DAVID HIPPERT | | ON FILE | | | | | | |
| DAVID HIRSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID HO | | ON FILE | | | | | | |
| DAVID HOAGEY | | ON FILE | | | | | | |
| DAVID HOANG | | ON FILE | | | | | | |
| DAVID HOBART | | ON FILE | | | | | | |
| DAVID HOCH | | ON FILE | | | | | | |
| DAVID HOCKENBURY | | ON FILE | | | | | | |
| DAVID HODGE | | ON FILE | | | | | | |
| DAVID HODOVANEC | | ON FILE | | | | | | |
| DAVID HODSON | | ON FILE | | | | | | |
| DAVID HOFF | | ON FILE | | | | | | |
| DAVID HOGGATT | | ON FILE | | | | | | |
| DAVID HOLBORN | | ON FILE | | | | | | |
| DAVID HOLBROOK | | ON FILE | | | | | | |
| DAVID HOLCOMB | | ON FILE | | | | | | |
| DAVID HOLDEN | | ON FILE | | | | | | |
| DAVID HOLDING | | ON FILE | | | | | | |
| DAVID HOLESAPPLE | | ON FILE | | | | | | |
| DAVID HOLLIGAN | | ON FILE | | | | | | |
| DAVID HOLLON | | ON FILE | | | | | | |
| DAVID HOLLOWAY | | ON FILE | | | | | | |
| DAVID HOLM | | ON FILE | | | | | | |
| DAVID HOLT | | ON FILE | | | | | | |
| DAVID HOLTHAUS | | ON FILE | | | | | | |
| DAVID HOLTZCLAW | | ON FILE | | | | | | |
| DAVID HOLTZE | | ON FILE | | | | | | |
| DAVID HONAN | | ON FILE | | | | | | |
| DAVID HONG | | ON FILE | | | | | | |
| DAVID HONGISTO | | ON FILE | | | | | | |
| DAVID HOOVER | | ON FILE | | | | | | |
| DAVID HOROWITZ | | ON FILE | | | | | | |
| DAVID HORSEY | | ON FILE | | | | | | |
| DAVID HOSEA | | ON FILE | | | | | | |
| DAVID HOSTETTER | | ON FILE | | | | | | |
| DAVID HOULE | | ON FILE | | | | | | |
| DAVID HOUSER | | ON FILE | | | | | | |
| DAVID HOWARD KAYE | | ON FILE | | | | | | |
| DAVID HOWE | | ON FILE | | | | | | |
| DAVID HOWELL | | ON FILE | | | | | | |
| DAVID HOWK | | ON FILE | | | | | | |
| DAVID HSIA | | ON FILE | | | | | | |
| DAVID HSIN | | ON FILE | | | | | | |
| DAVID HUA | | ON FILE | | | | | | |
| DAVID HUANTE | | ON FILE | | | | | | |
| DAVID HUBBARD | | ON FILE | | | | | | |
| DAVID HUDMON | | ON FILE | | | | | | |
| DAVID HUDOBA | | ON FILE | | | | | | |
| DAVID HUFFMAN | | ON FILE | | | | | | |
| DAVID HUGGINS | | ON FILE | | | | | | |
| DAVID HUGH ROBERTS | | ON FILE | | | | | | |
| DAVID HUGHES SUTTON | | ON FILE | | | | | | |
| DAVID HUGULEY | | ON FILE | | | | | | |
| DAVID HULSE | | ON FILE | | | | | | |
| DAVID HUNKAPILLER | | ON FILE | | | | | | |
| DAVID HUNSBERGER | | ON FILE | | | | | | |
| DAVID HUNTER | | ON FILE | | | | | | |
| DAVID HURLEY | | ON FILE | | | | | | |
| DAVID HURST | | ON FILE | | | | | | |
| DAVID HURT | | ON FILE | | | | | | |
| DAVID HUTCHESON | | ON FILE | | | | | | |
| DAVID HUTCHINS | | ON FILE | | | | | | |
| DAVID HWANG | | ON FILE | | | | | | |
| DAVID HYNES | | ON FILE | | | | | | |
| DAVID HYUNG KIM | | ON FILE | | | | | | |
| DAVID IANNONE | | ON FILE | | | | | | |
| DAVID IBANEZ | | ON FILE | | | | | | |
| DAVID IBSEN | | ON FILE | | | | | | |
| DAVID ICELY | | ON FILE | | | | | | |
| DAVID IENI | | ON FILE | | | | | | |
| DAVID IHM | | ON FILE | | | | | | |
| DAVID III PEREZ | | ON FILE | | | | | | |
| DAVID ILISHAH | | ON FILE | | | | | | |
| DAVID INGWERSEN | | ON FILE | | | | | | |
| DAVID INMAN | | ON FILE | | | | | | |
| DAVID INSIGNARES | | ON FILE | | | | | | |
| DAVID INTIHAR | | ON FILE | | | | | | |
| DAVID IRBY | | ON FILE | | | | | | |
| DAVID IRIZARRY | | ON FILE | | | | | | |
| DAVID IRVING MICHAELS | | ON FILE | | | | | | |
| DAVID IRWIN | | ON FILE | | | | | | |
| DAVID ISAAC | | ON FILE | | | | | | |
| DAVID ISEN | | ON FILE | | | | | | |
| DAVID ISGRIG | | ON FILE | | | | | | |
| DAVID ISHIMITSU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ISIDORE LEVY | | ON FILE | | | | | | |
| DAVID ISPIRIAN | | ON FILE | | | | | | |
| DAVID IVANOV | | ON FILE | | | | | | |
| DAVID IVERSON | | ON FILE | | | | | | |
| DAVID IVORY | | ON FILE | | | | | | |
| DAVID IYA | | ON FILE | | | | | | |
| DAVID IYOHA | | ON FILE | | | | | | |
| DAVID J BELLIVEAU | | ON FILE | | | | | | |
| DAVID J BOTTON | | ON FILE | | | | | | |
| DAVID J DOWNES | | ON FILE | | | | | | |
| DAVID J FREDRICKSON | | ON FILE | | | | | | |
| DAVID J HEIMBERGER | | ON FILE | | | | | | |
| DAVID J KIRZHNER | | ON FILE | | | | | | |
| DAVID JACINTO | | ON FILE | | | | | | |
| DAVID JAFFE | | ON FILE | | | | | | |
| DAVID JAHLEEL ROBERTSON KELLY | | ON FILE | | | | | | |
| DAVID JAKLITSCH | | ON FILE | | | | | | |
| DAVID JAMES JHINKU | | ON FILE | | | | | | |
| DAVID JAMES KEETS | | ON FILE | | | | | | |
| DAVID JAMES PRITTING | | ON FILE | | | | | | |
| DAVID JAMISON | | ON FILE | | | | | | |
| DAVID JAMSHIDKA | | ON FILE | | | | | | |
| DAVID JANNOTTA | | ON FILE | | | | | | |
| DAVID JANSSEN | | ON FILE | | | | | | |
| DAVID JANUS | | ON FILE | | | | | | |
| DAVID JARONSKY | | ON FILE | | | | | | |
| DAVID JARQUIN | | ON FILE | | | | | | |
| DAVID JASON BRESSLER | | ON FILE | | | | | | |
| DAVID JASON DEVINE | | ON FILE | | | | | | |
| DAVID JEAN PIERRE | | ON FILE | | | | | | |
| DAVID JEAN-PIERRE | | ON FILE | | | | | | |
| DAVID JEFFERS | | ON FILE | | | | | | |
| DAVID JEFFERSON | | ON FILE | | | | | | |
| DAVID JEFFERY | | ON FILE | | | | | | |
| DAVID JEFFREY KEEGAN | | ON FILE | | | | | | |
| DAVID JENNINGS BILLINGSLEY | | ON FILE | | | | | | |
| DAVID JEON | | ON FILE | | | | | | |
| DAVID JESSE COMPERE | | ON FILE | | | | | | |
| DAVID JESUS VILLA | | ON FILE | | | | | | |
| DAVID JEUNG | | ON FILE | | | | | | |
| DAVID JI | | ON FILE | | | | | | |
| DAVID JIANG | | ON FILE | | | | | | |
| DAVID JIMENEZ | | ON FILE | | | | | | |
| DAVID JO | | ON FILE | | | | | | |
| DAVID JOHN BRUSKY | | ON FILE | | | | | | |
| DAVID JOHN JR ROBINSON | | ON FILE | | | | | | |
| DAVID JOHN LAWSON | | ON FILE | | | | | | |
| DAVID JOHN MCCLAIN | | ON FILE | | | | | | |
| DAVID JOHN MEYER | | ON FILE | | | | | | |
| DAVID JOHN PETERSON | | ON FILE | | | | | | |
| DAVID JOHN SPERLING | | ON FILE | | | | | | |
| DAVID JOHN TRUMP | | ON FILE | | | | | | |
| DAVID JOHN VIRDEN | | ON FILE | | | | | | |
| DAVID JOHNATTHAN PIMENTEL | | ON FILE | | | | | | |
| DAVID JOHNS | | ON FILE | | | | | | |
| DAVID JON FLOTH | | ON FILE | | | | | | |
| DAVID JON SCHWEIZER | | ON FILE | | | | | | |
| DAVID JONATHAN HARPER | | ON FILE | | | | | | |
| DAVID JONATHAN LANE | | ON FILE | | | | | | |
| DAVID JONES JR | | ON FILE | | | | | | |
| DAVID JONGHYUN KIM | | ON FILE | | | | | | |
| DAVID JONHSON | | ON FILE | | | | | | |
| DAVID JOOSTE | | ON FILE | | | | | | |
| DAVID JORDAN | | ON FILE | | | | | | |
| DAVID JORGENSON | | ON FILE | | | | | | |
| DAVID JOSEPH | | ON FILE | | | | | | |
| DAVID JOSEPH BELSTERLING | | ON FILE | | | | | | |
| DAVID JOSEPH DERAN | | ON FILE | | | | | | |
| DAVID JOSEPH EHRLICH | | ON FILE | | | | | | |
| DAVID JOSEPH FOSTER PEZZOLA | | ON FILE | | | | | | |
| DAVID JOSEPH FOX | | ON FILE | | | | | | |
| DAVID JOSEPH GARRETSON | | ON FILE | | | | | | |
| DAVID JOSEPH PONDER | | ON FILE | | | | | | |
| DAVID JOSEPH RYDER | | ON FILE | | | | | | |
| DAVID JOSEPH SANNING | | ON FILE | | | | | | |
| DAVID JOSHUA FLANAGAN | | ON FILE | | | | | | |
| DAVID JOSHUA GOATES | | ON FILE | | | | | | |
| DAVID JOURNEAUX | | ON FILE | | | | | | |
| DAVID JR VALENCIA | | ON FILE | | | | | | |
| DAVID JUBINSKY | | ON FILE | | | | | | |
| DAVID JUCKEM | | ON FILE | | | | | | |
| DAVID JULIAN WING | | ON FILE | | | | | | |
| DAVID JUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID JUNG | | ON FILE | | | | | | |
| DAVID JUNGMUK YANG | | ON FILE | | | | | | |
| DAVID JUNKER | | ON FILE | | | | | | |
| DAVID JUSTIN MILLER | | ON FILE | | | | | | |
| DAVID KABBES | | ON FILE | | | | | | |
| DAVID KACARAB | | ON FILE | | | | | | |
| DAVID KADAVY | | ON FILE | | | | | | |
| DAVID KADISH | | ON FILE | | | | | | |
| DAVID KAELIN | | ON FILE | | | | | | |
| DAVID KAFTAN | | ON FILE | | | | | | |
| DAVID KAHLOW | | ON FILE | | | | | | |
| DAVID KALI KRUM | | ON FILE | | | | | | |
| DAVID KALLAUR | | ON FILE | | | | | | |
| DAVID KALUGIN | | ON FILE | | | | | | |
| DAVID KAMINSKY | | ON FILE | | | | | | |
| DAVID KAMM | | ON FILE | | | | | | |
| DAVID KAMPPILA | | ON FILE | | | | | | |
| DAVID KANG HINES | | ON FILE | | | | | | |
| DAVID KANIA | | ON FILE | | | | | | |
| DAVID KANTOR | | ON FILE | | | | | | |
| DAVID KANYINDA | | ON FILE | | | | | | |
| DAVID KAO | | ON FILE | | | | | | |
| DAVID KARLE | | ON FILE | | | | | | |
| DAVID KARLSBERG | | ON FILE | | | | | | |
| DAVID KASE | | ON FILE | | | | | | |
| DAVID KASPER | | ON FILE | | | | | | |
| DAVID KASSEL | | ON FILE | | | | | | |
| DAVID KASSOFF | | ON FILE | | | | | | |
| DAVID KATZ | | ON FILE | | | | | | |
| DAVID KAUNELIS | | ON FILE | | | | | | |
| DAVID KAYO | | ON FILE | | | | | | |
| DAVID KEARLEY | | ON FILE | | | | | | |
| DAVID KECK | | ON FILE | | | | | | |
| DAVID KEE | | ON FILE | | | | | | |
| DAVID KEEHAN | | ON FILE | | | | | | |
| DAVID KEENAN | | ON FILE | | | | | | |
| DAVID KEENE | | ON FILE | | | | | | |
| DAVID KEHR | | ON FILE | | | | | | |
| DAVID KEITH | | ON FILE | | | | | | |
| DAVID KEITH BENNINGTON | | ON FILE | | | | | | |
| DAVID KEITH HEIMBURGER | | ON FILE | | | | | | |
| DAVID KELL | | ON FILE | | | | | | |
| DAVID KELLEY | | ON FILE | | | | | | |
| DAVID KELLOGG | | ON FILE | | | | | | |
| DAVID KELSEY | | ON FILE | | | | | | |
| DAVID KELTGEN | | ON FILE | | | | | | |
| DAVID KENDALL | | ON FILE | | | | | | |
| DAVID KENJALO | | ON FILE | | | | | | |
| DAVID KENNESON | | ON FILE | | | | | | |
| DAVID KENNY | | ON FILE | | | | | | |
| DAVID KENT | | ON FILE | | | | | | |
| DAVID KERMAN | | ON FILE | | | | | | |
| DAVID KERPASH | | ON FILE | | | | | | |
| DAVID KEVIN HORWITZ | | ON FILE | | | | | | |
| DAVID KEYES | | ON FILE | | | | | | |
| DAVID KEYWORTH | | ON FILE | | | | | | |
| DAVID KIBBE | | ON FILE | | | | | | |
| DAVID KICHUK | | ON FILE | | | | | | |
| DAVID KIDD | | ON FILE | | | | | | |
| DAVID KILLE | | ON FILE | | | | | | |
| DAVID KILLIAN | | ON FILE | | | | | | |
| DAVID KIMES JR | | ON FILE | | | | | | |
| DAVID KIMSEY | | ON FILE | | | | | | |
| DAVID KINCAID | | ON FILE | | | | | | |
| DAVID KINDRICK | | ON FILE | | | | | | |
| DAVID KINGSBURY | | ON FILE | | | | | | |
| DAVID KINGSTON | | ON FILE | | | | | | |
| DAVID KINNEY | | ON FILE | | | | | | |
| DAVID KIRAN | | ON FILE | | | | | | |
| DAVID KIRBY | | ON FILE | | | | | | |
| DAVID KIRCHNER | | ON FILE | | | | | | |
| DAVID KIRK | | ON FILE | | | | | | |
| DAVID KIRKENDALL | | ON FILE | | | | | | |
| DAVID KIRYAKOS | | ON FILE | | | | | | |
| DAVID KITCHEN | | ON FILE | | | | | | |
| DAVID KIYOHARA | | ON FILE | | | | | | |
| DAVID KLANICA | | ON FILE | | | | | | |
| DAVID KLEFEKER | | ON FILE | | | | | | |
| DAVID KLEIN | | ON FILE | | | | | | |
| DAVID KLEYLA | | ON FILE | | | | | | |
| DAVID KLIEWER | | ON FILE | | | | | | |
| DAVID KLINE | | ON FILE | | | | | | |
| DAVID KLINGLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID KLUTSEY | | ON FILE | | | | | | |
| DAVID KLUVER | | ON FILE | | | | | | |
| DAVID KNEISLY | | ON FILE | | | | | | |
| DAVID KNIGHT | | ON FILE | | | | | | |
| DAVID KNOUS | | ON FILE | | | | | | |
| DAVID KOCH | | ON FILE | | | | | | |
| DAVID KOFFI | | ON FILE | | | | | | |
| DAVID KOGOK | | ON FILE | | | | | | |
| DAVID KOKANDY | | ON FILE | | | | | | |
| DAVID KOLAKOWSKI | | ON FILE | | | | | | |
| DAVID KOLLIE | | ON FILE | | | | | | |
| DAVID KOLOZETSKI | | ON FILE | | | | | | |
| DAVID KOMERZAN | | ON FILE | | | | | | |
| DAVID KOMIE | | ON FILE | | | | | | |
| DAVID KOPP | | ON FILE | | | | | | |
| DAVID KORBEL | | ON FILE | | | | | | |
| DAVID KOSTIN | | ON FILE | | | | | | |
| DAVID KOTAS | | ON FILE | | | | | | |
| DAVID KOVARIK | | ON FILE | | | | | | |
| DAVID KOZICKI | | ON FILE | | | | | | |
| DAVID KRAFT | | ON FILE | | | | | | |
| DAVID KRAJNIK | | ON FILE | | | | | | |
| DAVID KRALIK | | ON FILE | | | | | | |
| DAVID KRASNY | | ON FILE | | | | | | |
| DAVID KRAUS | | ON FILE | | | | | | |
| DAVID KREAL | | ON FILE | | | | | | |
| DAVID KRENZ | | ON FILE | | | | | | |
| DAVID KREPS | | ON FILE | | | | | | |
| DAVID KROELL | | ON FILE | | | | | | |
| DAVID KRUEGER | | ON FILE | | | | | | |
| DAVID KRZESINSKI | | ON FILE | | | | | | |
| DAVID KUAEA | | ON FILE | | | | | | |
| DAVID KUANG | | ON FILE | | | | | | |
| DAVID KUBIAK | | ON FILE | | | | | | |
| DAVID KUDNA | | ON FILE | | | | | | |
| DAVID KUEGEL | | ON FILE | | | | | | |
| DAVID KUIPER | | ON FILE | | | | | | |
| DAVID KULIYEV | | ON FILE | | | | | | |
| DAVID KURANO | | ON FILE | | | | | | |
| DAVID KURCZAK | | ON FILE | | | | | | |
| DAVID KURIN | | ON FILE | | | | | | |
| DAVID KUTSCH | | ON FILE | | | | | | |
| DAVID KWONG | | ON FILE | | | | | | |
| DAVID KYO | | ON FILE | | | | | | |
| DAVID L COOKE | | ON FILE | | | | | | |
| DAVID L DREXLER | | ON FILE | | | | | | |
| DAVID L EDGAR | | ON FILE | | | | | | |
| DAVID L HAIDUKE | | ON FILE | | | | | | |
| DAVID L PETERSON | | ON FILE | | | | | | |
| DAVID L SIMMONS | | ON FILE | | | | | | |
| DAVID L SLOMAN | | ON FILE | | | | | | |
| DAVID LABADZE | | ON FILE | | | | | | |
| DAVID LABARRE | | ON FILE | | | | | | |
| DAVID LABEL | | ON FILE | | | | | | |
| DAVID LACH | | ON FILE | | | | | | |
| DAVID LACOX | | ON FILE | | | | | | |
| DAVID LADD | | ON FILE | | | | | | |
| DAVID LADISH | | ON FILE | | | | | | |
| DAVID LADNER | | ON FILE | | | | | | |
| DAVID LADSON | | ON FILE | | | | | | |
| DAVID LAFOREST | | ON FILE | | | | | | |
| DAVID LAMBERT | | ON FILE | | | | | | |
| DAVID LANAGHEN | | ON FILE | | | | | | |
| DAVID LANCE ONEAL | | ON FILE | | | | | | |
| DAVID LAND | | ON FILE | | | | | | |
| DAVID LANDIS | | ON FILE | | | | | | |
| DAVID LANE | | ON FILE | | | | | | |
| DAVID LANGELIERS | | ON FILE | | | | | | |
| DAVID LANGLEY | | ON FILE | | | | | | |
| DAVID LANNOM | | ON FILE | | | | | | |
| DAVID LANS | | ON FILE | | | | | | |
| DAVID LANSING | | ON FILE | | | | | | |
| DAVID LAPOINTE | | ON FILE | | | | | | |
| DAVID LARIMER | | ON FILE | | | | | | |
| DAVID LARSEN | | ON FILE | | | | | | |
| DAVID LARSON | | ON FILE | | | | | | |
| DAVID LARSON BALINSKY | | ON FILE | | | | | | |
| DAVID LATSHAW | | ON FILE | | | | | | |
| DAVID LAUGHMAN | | ON FILE | | | | | | |
| DAVID LAURETTI | | ON FILE | | | | | | |
| DAVID LAURI PLA | | ON FILE | | | | | | |
| DAVID LAUT | | ON FILE | | | | | | |
| DAVID LAWRENCE ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID LAWRENCE SMITH | | ON FILE | | | | | | |
| DAVID LAWSON | | ON FILE | | | | | | |
| DAVID LAYCOCK | | ON FILE | | | | | | |
| DAVID LAYNG | | ON FILE | | | | | | |
| DAVID LAZENBY | | ON FILE | | | | | | |
| DAVID LECHUGA | | ON FILE | | | | | | |
| DAVID LEE BEAUMONT | | ON FILE | | | | | | |
| DAVID LEE CRANFORD | | ON FILE | | | | | | |
| DAVID LEE ELLIOT WARTH | | ON FILE | | | | | | |
| DAVID LEE MARTINSON | | ON FILE | | | | | | |
| DAVID LEE MOG | | ON FILE | | | | | | |
| DAVID LEESTMA | | ON FILE | | | | | | |
| DAVID LELAND FINN | | ON FILE | | | | | | |
| DAVID LEMASTER | | ON FILE | | | | | | |
| DAVID LEMMON | | ON FILE | | | | | | |
| DAVID LEMON | | ON FILE | | | | | | |
| DAVID LEO VEKSLER | | ON FILE | | | | | | |
| DAVID LEON JACKSON | | ON FILE | | | | | | |
| DAVID LEONHARDT | | ON FILE | | | | | | |
| DAVID LEREW | | ON FILE | | | | | | |
| DAVID LESTER | | ON FILE | | | | | | |
| DAVID LETIZIA | | ON FILE | | | | | | |
| DAVID LEVIN | | ON FILE | | | | | | |
| DAVID LI | | ON FILE | | | | | | |
| DAVID LIANG | | ON FILE | | | | | | |
| DAVID LIBERMAN | | ON FILE | | | | | | |
| DAVID LIBERT | | ON FILE | | | | | | |
| DAVID LIBIBE | | ON FILE | | | | | | |
| DAVID LIBONATE | | ON FILE | | | | | | |
| DAVID LICHLITER | | ON FILE | | | | | | |
| DAVID LIEBETREU | | ON FILE | | | | | | |
| DAVID LIEBOWTZ | | ON FILE | | | | | | |
| DAVID LIFSICS | | ON FILE | | | | | | |
| DAVID LIGHT | | ON FILE | | | | | | |
| DAVID LIGHTNER | | ON FILE | | | | | | |
| DAVID LINDELL | | ON FILE | | | | | | |
| DAVID LINDEN | | ON FILE | | | | | | |
| DAVID LINDENBAUM | | ON FILE | | | | | | |
| DAVID LINDQUIST | | ON FILE | | | | | | |
| DAVID LINDSTROM | | ON FILE | | | | | | |
| DAVID LINN | | ON FILE | | | | | | |
| DAVID LINN NELSON | | ON FILE | | | | | | |
| DAVID LIPPER | | ON FILE | | | | | | |
| DAVID LIPPS | | ON FILE | | | | | | |
| DAVID LIPSKI | | ON FILE | | | | | | |
| DAVID LITMAN | | ON FILE | | | | | | |
| DAVID LIU DING | | ON FILE | | | | | | |
| DAVID LIVINGSTON | | ON FILE | | | | | | |
| DAVID LLOYD WESTMAN JR | | ON FILE | | | | | | |
| DAVID LOCKE | | ON FILE | | | | | | |
| DAVID LOELKES | | ON FILE | | | | | | |
| DAVID LOFGREN | | ON FILE | | | | | | |
| DAVID LOGELIN | | ON FILE | | | | | | |
| DAVID LOGIE | | ON FILE | | | | | | |
| DAVID LOGOFATU | | ON FILE | | | | | | |
| DAVID LOGSDON | | ON FILE | | | | | | |
| DAVID LOMAN | | ON FILE | | | | | | |
| DAVID LONGORIA | | ON FILE | | | | | | |
| DAVID LONGSHORE | | ON FILE | | | | | | |
| DAVID LOOBY | | ON FILE | | | | | | |
| DAVID LOOMIS | | ON FILE | | | | | | |
| DAVID LOPERA | | ON FILE | | | | | | |
| DAVID LORD | | ON FILE | | | | | | |
| DAVID LOREN LIPFORD | | ON FILE | | | | | | |
| DAVID LOU | | ON FILE | | | | | | |
| DAVID LOUIS CHRISTOPH SIMON | | ON FILE | | | | | | |
| DAVID LOUIS DELGIUDICE | | ON FILE | | | | | | |
| DAVID LOUKS | | ON FILE | | | | | | |
| DAVID LOVITCH | | ON FILE | | | | | | |
| DAVID LOVVORN | | ON FILE | | | | | | |
| DAVID LOW | | ON FILE | | | | | | |
| DAVID LUBERIS | | ON FILE | | | | | | |
| DAVID LUCAS | | ON FILE | | | | | | |
| DAVID LUCENTE | | ON FILE | | | | | | |
| DAVID LUCERO KRAHN | | ON FILE | | | | | | |
| DAVID LUCKY | | ON FILE | | | | | | |
| DAVID LUDMAN | | ON FILE | | | | | | |
| DAVID LUDOLPH | | ON FILE | | | | | | |
| DAVID LUDWIG | | ON FILE | | | | | | |
| DAVID LUEDTKE | | ON FILE | | | | | | |
| DAVID LUIS GORDON | | ON FILE | | | | | | |
| DAVID LUKE RICHARDSON | | ON FILE | | | | | | |
| DAVID LUNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID LUNA II | | ON FILE | | | | | | |
| DAVID LUNDAHL | | ON FILE | | | | | | |
| DAVID LUO | | ON FILE | | | | | | |
| DAVID LUPO | | ON FILE | | | | | | |
| DAVID LUSSKY | | ON FILE | | | | | | |
| DAVID LUU | | ON FILE | | | | | | |
| DAVID LUX | | ON FILE | | | | | | |
| DAVID LYON | | ON FILE | | | | | | |
| DAVID LYON GLENN | | ON FILE | | | | | | |
| DAVID LYSEN | | ON FILE | | | | | | |
| DAVID M BEREI | | ON FILE | | | | | | |
| DAVID M JARAS | | ON FILE | | | | | | |
| DAVID MA | | ON FILE | | | | | | |
| DAVID MAACK | | ON FILE | | | | | | |
| DAVID MACGREGOR | | ON FILE | | | | | | |
| DAVID MACHLUF | | ON FILE | | | | | | |
| DAVID MACINTYRE NEWCOMB | | ON FILE | | | | | | |
| DAVID MACK | | ON FILE | | | | | | |
| DAVID MACKINNON | | ON FILE | | | | | | |
| DAVID MACMILLAN | | ON FILE | | | | | | |
| DAVID MACMOYLE | | ON FILE | | | | | | |
| DAVID MADDOX | | ON FILE | | | | | | |
| DAVID MADDUX | | ON FILE | | | | | | |
| DAVID MADERAK | | ON FILE | | | | | | |
| DAVID MADRIGALE | | ON FILE | | | | | | |
| DAVID MAGDEN | | ON FILE | | | | | | |
| DAVID MAGED | | ON FILE | | | | | | |
| DAVID MAGUIRE | | ON FILE | | | | | | |
| DAVID MAHLER | | ON FILE | | | | | | |
| DAVID MAIER | | ON FILE | | | | | | |
| DAVID MAILING | | ON FILE | | | | | | |
| DAVID MAIN | | ON FILE | | | | | | |
| DAVID MAKI | | ON FILE | | | | | | |
| DAVID MAKOWSK | | ON FILE | | | | | | |
| DAVID MALAFRONTE | | ON FILE | | | | | | |
| DAVID MALAMUD | | ON FILE | | | | | | |
| DAVID MALBROUGH | | ON FILE | | | | | | |
| DAVID MALDONADO | | ON FILE | | | | | | |
| DAVID MALLOL | | ON FILE | | | | | | |
| DAVID MALONEY | | ON FILE | | | | | | |
| DAVID MALOTT | | ON FILE | | | | | | |
| DAVID MAMAN | | ON FILE | | | | | | |
| DAVID MANDELL | | ON FILE | | | | | | |
| DAVID MANGRUM | | ON FILE | | | | | | |
| DAVID MANI | | ON FILE | | | | | | |
| DAVID MANKOFF | | ON FILE | | | | | | |
| DAVID MANN | | ON FILE | | | | | | |
| DAVID MANNING | | ON FILE | | | | | | |
| DAVID MANSELL | | ON FILE | | | | | | |
| DAVID MANTHE | | ON FILE | | | | | | |
| DAVID MANTZ | | ON FILE | | | | | | |
| DAVID MANUEL | | ON FILE | | | | | | |
| DAVID MAPLE | | ON FILE | | | | | | |
| DAVID MARCHALAND | | ON FILE | | | | | | |
| DAVID MARDEN | | ON FILE | | | | | | |
| DAVID MARINO | | ON FILE | | | | | | |
| DAVID MARION | | ON FILE | | | | | | |
| DAVID MARKS | | ON FILE | | | | | | |
| DAVID MARQUESS | | ON FILE | | | | | | |
| DAVID MARQUEZ | | ON FILE | | | | | | |
| DAVID MARRIOTT | | ON FILE | | | | | | |
| DAVID MARSH | | ON FILE | | | | | | |
| DAVID MARSHALL MCCAIG | | ON FILE | | | | | | |
| DAVID MARSICO | | ON FILE | | | | | | |
| DAVID MARTIN SCHEETZ | | ON FILE | | | | | | |
| DAVID MARTIN THOMSON | | ON FILE | | | | | | |
| DAVID MARTINS ALVES | | ON FILE | | | | | | |
| DAVID MARTYNIUK | | ON FILE | | | | | | |
| DAVID MARULLI | | ON FILE | | | | | | |
| DAVID MARZULLO | | ON FILE | | | | | | |
| DAVID MAS | | ON FILE | | | | | | |
| DAVID MASH | | ON FILE | | | | | | |
| DAVID MASHBURN | | ON FILE | | | | | | |
| DAVID MASSEY | | ON FILE | | | | | | |
| DAVID MATEAU | | ON FILE | | | | | | |
| DAVID MATHISON | | ON FILE | | | | | | |
| DAVID MATIAS | | ON FILE | | | | | | |
| DAVID MATISOFF | | ON FILE | | | | | | |
| DAVID MATSUKIYO | | ON FILE | | | | | | |
| DAVID MATTHEW CICCARELLI | | ON FILE | | | | | | |
| DAVID MATTHEW KURZ | | ON FILE | | | | | | |
| DAVID MATTHEW PUTZOLU | | ON FILE | | | | | | |
| DAVID MATTHEW WHITTAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID MATTO | | ON FILE | | | | | | |
| DAVID MATTSON JR | | ON FILE | | | | | | |
| DAVID MAXFIELD | | ON FILE | | | | | | |
| DAVID MAY | | ON FILE | | | | | | |
| DAVID MAYA | | ON FILE | | | | | | |
| DAVID MAYSONET | | ON FILE | | | | | | |
| DAVID MAZLOOM | | ON FILE | | | | | | |
| DAVID MAZUR | | ON FILE | | | | | | |
| DAVID MAZZOTTA | | ON FILE | | | | | | |
| DAVID MC DANIEL NEW | | ON FILE | | | | | | |
| DAVID MCATEE | | ON FILE | | | | | | |
| DAVID MCCALLEY | | ON FILE | | | | | | |
| DAVID MCCALLUM | | ON FILE | | | | | | |
| DAVID MCCARTY | | ON FILE | | | | | | |
| DAVID MCCLOUD | | ON FILE | | | | | | |
| DAVID MCCLURE | | ON FILE | | | | | | |
| DAVID MCCOMB | | ON FILE | | | | | | |
| DAVID MCCONAGHAY | | ON FILE | | | | | | |
| DAVID MCCORMICK | | ON FILE | | | | | | |
| DAVID MCCOY LEACH | | ON FILE | | | | | | |
| DAVID MCCULLAR | | ON FILE | | | | | | |
| DAVID MCDANIEL | | ON FILE | | | | | | |
| DAVID MCELROY | | ON FILE | | | | | | |
| DAVID MCENTIRE | | ON FILE | | | | | | |
| DAVID MCFARLAND | | ON FILE | | | | | | |
| DAVID MCGARRAH | | ON FILE | | | | | | |
| DAVID MCGEARY | | ON FILE | | | | | | |
| DAVID MCGRATH | | ON FILE | | | | | | |
| DAVID MCGREGOR | | ON FILE | | | | | | |
| DAVID MCGUIRE | | ON FILE | | | | | | |
| DAVID MCHALE | | ON FILE | | | | | | |
| DAVID MCHENRY | | ON FILE | | | | | | |
| DAVID MCINERNEY | | ON FILE | | | | | | |
| DAVID MCKEEN | | ON FILE | | | | | | |
| DAVID MCKNIGHT | | ON FILE | | | | | | |
| DAVID MCLAUGHLIN | | ON FILE | | | | | | |
| DAVID MCLERRAN | | ON FILE | | | | | | |
| DAVID MCMAHON | | ON FILE | | | | | | |
| DAVID MCMANN | | ON FILE | | | | | | |
| DAVID MCMILLAN | | ON FILE | | | | | | |
| DAVID MCMILLIAN | | ON FILE | | | | | | |
| DAVID MCNICHOL | | ON FILE | | | | | | |
| DAVID MCPHERSON | | ON FILE | | | | | | |
| DAVID MCPIKE | | ON FILE | | | | | | |
| DAVID MEADOWS | | ON FILE | | | | | | |
| DAVID MEDINA | | ON FILE | | | | | | |
| DAVID MEIER | | ON FILE | | | | | | |
| DAVID MEIS | | ON FILE | | | | | | |
| DAVID MEJIA | | ON FILE | | | | | | |
| DAVID MEJIAS | | ON FILE | | | | | | |
| DAVID MELANCON | | ON FILE | | | | | | |
| DAVID MELIUS | | ON FILE | | | | | | |
| DAVÍD MELKONIAN | | ON FILE | | | | | | |
| DAVID MELNICOE | | ON FILE | | | | | | |
| DAVID MELNICOFF | | ON FILE | | | | | | |
| DAVID MELONSON | | ON FILE | | | | | | |
| DAVID MELTZER | | ON FILE | | | | | | |
| DAVID MENASHI COHEN | | ON FILE | | | | | | |
| DAVID MENDELSOHN | | ON FILE | | | | | | |
| DAVID MENDEZ | | ON FILE | | | | | | |
| DAVID MENDIETA | | ON FILE | | | | | | |
| DAVID MENSCHIK | | ON FILE | | | | | | |
| DAVID MERCNER | | ON FILE | | | | | | |
| DAVID MERRELL | | ON FILE | | | | | | |
| DAVID MERRILL | | ON FILE | | | | | | |
| DAVID MERRIMAN | | ON FILE | | | | | | |
| DAVID MESCON | | ON FILE | | | | | | |
| DAVID MESERVEY | | ON FILE | | | | | | |
| DAVID MESSINEO | | ON FILE | | | | | | |
| DAVID METCALF | | ON FILE | | | | | | |
| DAVID METCALF JR | | ON FILE | | | | | | |
| DAVID METTER | | ON FILE | | | | | | |
| DAVID MEYER | | ON FILE | | | | | | |
| DAVID MICHAEL BUCHANAN | | ON FILE | | | | | | |
| DAVID MICHAEL CAMPBELL | | ON FILE | | | | | | |
| DAVID MICHAEL ELKINS | | ON FILE | | | | | | |
| DAVID MICHAEL FORAKER | | ON FILE | | | | | | |
| DAVID MICHAEL GARRISON HILL | | ON FILE | | | | | | |
| DAVID MICHAEL HAGUE | | ON FILE | | | | | | |
| DAVID MICHAEL KASSA | | ON FILE | | | | | | |
| DAVID MICHAEL LAIDLAW | | ON FILE | | | | | | |
| DAVID MICHAEL LEASURE | | ON FILE | | | | | | |
| DAVID MICHAEL LEFLORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID MICHAEL LEIBRAND | | ON FILE | | | | | | |
| DAVID MICHAEL LOVIC | | ON FILE | | | | | | |
| DAVID MICHAEL MONSEES | | ON FILE | | | | | | |
| DAVID MICHAEL MOYER | | ON FILE | | | | | | |
| DAVID MICHAEL RANDALL | | ON FILE | | | | | | |
| DAVID MICHAEL THOMPSON | | ON FILE | | | | | | |
| DAVID MICHAEL TORRES | | ON FILE | | | | | | |
| DAVID MICHAELDANIELLEE GREENWOOD | | ON FILE | | | | | | |
| DAVID MICHAUD | | ON FILE | | | | | | |
| DAVID MICKELSON | | ON FILE | | | | | | |
| DAVID MICZEK | | ON FILE | | | | | | |
| DAVID MIERA | | ON FILE | | | | | | |
| DAVID MIGUEL GAMERO | | ON FILE | | | | | | |
| DAVID MIKALSON | | ON FILE | | | | | | |
| DAVID MILES | | ON FILE | | | | | | |
| DAVID MILLER-MARTINI | | ON FILE | | | | | | |
| DAVID MILLIERN | | ON FILE | | | | | | |
| DAVID MILLS | | ON FILE | | | | | | |
| DAVID MILSTEIN | | ON FILE | | | | | | |
| DAVID MILTON | | ON FILE | | | | | | |
| DAVID MINERS | | ON FILE | | | | | | |
| DAVID MINK | | ON FILE | | | | | | |
| DAVID MINKYU PECK | | ON FILE | | | | | | |
| DAVID MINSKY | | ON FILE | | | | | | |
| DAVID MIRON | | ON FILE | | | | | | |
| DAVID MISTRETTA | | ON FILE | | | | | | |
| DAVID MITCHEM | | ON FILE | | | | | | |
| DAVID MITONGO | | ON FILE | | | | | | |
| DAVID MOBERLY | | ON FILE | | | | | | |
| DAVID MODNY | | ON FILE | | | | | | |
| DAVID MOLLURA | | ON FILE | | | | | | |
| DAVID MOLNAR | | ON FILE | | | | | | |
| DAVID MONTALVO | | ON FILE | | | | | | |
| DAVID MONTANDON | | ON FILE | | | | | | |
| DAVID MONTAQUE | | ON FILE | | | | | | |
| DAVID MONTGOMERY | | ON FILE | | | | | | |
| DAVID MOODY | | ON FILE | | | | | | |
| DAVID MOON | | ON FILE | | | | | | |
| DAVID MORALES | | ON FILE | | | | | | |
| DAVID MORAN | | ON FILE | | | | | | |
| DAVID MORESHEAD | | ON FILE | | | | | | |
| DAVID MORGIGNO | | ON FILE | | | | | | |
| DAVID MORRIS | | ON FILE | | | | | | |
| DAVID MORTON | | ON FILE | | | | | | |
| DAVID MOSELEY | | ON FILE | | | | | | |
| DAVID MOSES | | ON FILE | | | | | | |
| DAVID MOSES JR | | ON FILE | | | | | | |
| DAVID MOSS | | ON FILE | | | | | | |
| DAVID MOSSO | | ON FILE | | | | | | |
| DAVID MOUNTS | | ON FILE | | | | | | |
| DAVID MUDRICK | | ON FILE | | | | | | |
| DAVID MUHAMMAD | | ON FILE | | | | | | |
| DAVID MULCAHY | | ON FILE | | | | | | |
| DAVID MULLEK | | ON FILE | | | | | | |
| DAVID MULLOKAND | | ON FILE | | | | | | |
| DAVID MULNIX | | ON FILE | | | | | | |
| DAVID MULVANEY | | ON FILE | | | | | | |
| DAVID MUNNE | | ON FILE | | | | | | |
| DAVID MUNOZ | | ON FILE | | | | | | |
| DAVID MURIAS | | ON FILE | | | | | | |
| DAVID MUSCATELL | | ON FILE | | | | | | |
| DAVID MUSE | | ON FILE | | | | | | |
| DAVID MUSICK | | ON FILE | | | | | | |
| DAVID MYER | | ON FILE | | | | | | |
| DAVID MYERESS | | ON FILE | | | | | | |
| DAVID MYERS | | ON FILE | | | | | | |
| DAVID MYERS JR | | ON FILE | | | | | | |
| DAVID MYUNGSUP KANG | | ON FILE | | | | | | |
| DAVID N. FINCH | | ON FILE | | | | | | |
| DAVID NACZYCZ | | ON FILE | | | | | | |
| DAVID NAJERA | | ON FILE | | | | | | |
| DAVID NAJJAR | | ON FILE | | | | | | |
| DAVID NAKABAYASHI | | ON FILE | | | | | | |
| DAVID NAQUIN | | ON FILE | | | | | | |
| DAVID NARTKER | | ON FILE | | | | | | |
| DAVID NARVAEZ | | ON FILE | | | | | | |
| DAVID NASHALOOK | | ON FILE | | | | | | |
| DAVID NASSAU | | ON FILE | | | | | | |
| DAVID NASSEHI | | ON FILE | | | | | | |
| DAVID NATALI | | ON FILE | | | | | | |
| DAVID NATHANIEL YBARRA | | ON FILE | | | | | | |
| DAVID NAUMANN | | ON FILE | | | | | | |
| DAVID NAVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID NAZARENO | | ON FILE | | | | | | |
| DAVID NAZARIEH | | ON FILE | | | | | | |
| DAVID NAZARYAN | | ON FILE | | | | | | |
| DAVID NDEREBA | | ON FILE | | | | | | |
| DAVID NEAVE | | ON FILE | | | | | | |
| DAVID NEE | | ON FILE | | | | | | |
| DAVID NEHODA | | ON FILE | | | | | | |
| DAVID NEILL | | ON FILE | | | | | | |
| DAVID NEILSEN | | ON FILE | | | | | | |
| DAVID NELMS | | ON FILE | | | | | | |
| DAVID NELSON | | ON FILE | | | | | | |
| DAVID NERIS | | ON FILE | | | | | | |
| DAVID NEVELS | | ON FILE | | | | | | |
| DAVID NEW | | ON FILE | | | | | | |
| DAVID NEWBERRY | | ON FILE | | | | | | |
| DAVID NEWBOLD | | ON FILE | | | | | | |
| DAVID NEWBURY | | ON FILE | | | | | | |
| DAVID NEWCOMB | | ON FILE | | | | | | |
| DAVID NEWGARD | | ON FILE | | | | | | |
| DAVID NEWSON | | ON FILE | | | | | | |
| DAVID NEYMAN | | ON FILE | | | | | | |
| DAVID NIBBE | | ON FILE | | | | | | |
| DAVID NIBLICK | | ON FILE | | | | | | |
| DAVID NICHOLS | | ON FILE | | | | | | |
| DAVID NICHOLSOLSON | | ON FILE | | | | | | |
| DAVID NIEBAUER | | ON FILE | | | | | | |
| DAVID NIELSEN | | ON FILE | | | | | | |
| DAVID NIETO | | ON FILE | | | | | | |
| DAVID NING | | ON FILE | | | | | | |
| DAVID NIU | | ON FILE | | | | | | |
| DAVID NIX | | ON FILE | | | | | | |
| DAVID NJENGA | | ON FILE | | | | | | |
| DAVID NOAKES | | ON FILE | | | | | | |
| DAVID NOBLE BARRY | | ON FILE | | | | | | |
| DAVID NOEL FARIAS | | ON FILE | | | | | | |
| DAVID NOLA | | ON FILE | | | | | | |
| DAVID NOLASCO | | ON FILE | | | | | | |
| DAVID NOPANEN | | ON FILE | | | | | | |
| DAVID NORRIS | | ON FILE | | | | | | |
| DAVID NORWOOD JR | | ON FILE | | | | | | |
| DAVID NOWAK | | ON FILE | | | | | | |
| DAVID NOYES | | ON FILE | | | | | | |
| DAVID NOYOLA | | ON FILE | | | | | | |
| DAVID NUCKOLLS | | ON FILE | | | | | | |
| DAVID NUGENT JR | | ON FILE | | | | | | |
| DAVID NUNEZ | | ON FILE | | | | | | |
| DAVID NUSZ | | ON FILE | | | | | | |
| DAVID O'NEAL | | ON FILE | | | | | | |
| DAVID O'REAR | | ON FILE | | | | | | |
| DAVID OAKES | | ON FILE | | | | | | |
| DAVID OARD | | ON FILE | | | | | | |
| DAVID OBERHANSLEY | | ON FILE | | | | | | |
| DAVID OBRIEN | | ON FILE | | | | | | |
| DAVID OCAMPO | | ON FILE | | | | | | |
| DAVID OCANAS-HERRERA | | ON FILE | | | | | | |
| DAVID OCHOA | | ON FILE | | | | | | |
| DAVID OCONNOR | | ON FILE | | | | | | |
| DAVID ODENYO | | ON FILE | | | | | | |
| DAVID ODOM | | ON FILE | | | | | | |
| DAVID OGOR | | ON FILE | | | | | | |
| DAVID OGUNFOWORA | | ON FILE | | | | | | |
| DAVID OHLINGER | | ON FILE | | | | | | |
| DAVID OLADIPO | | ON FILE | | | | | | |
| DAVID OLEA | | ON FILE | | | | | | |
| DAVID OLEKSY | | ON FILE | | | | | | |
| DAVID OLIN | | ON FILE | | | | | | |
| DAVID OLIVARES | | ON FILE | | | | | | |
| DAVID OLMSTED | | ON FILE | | | | | | |
| DAVID OLSZOWY | | ON FILE | | | | | | |
| DAVID OMDAL | | ON FILE | | | | | | |
| DAVID ONCHANU | | ON FILE | | | | | | |
| DAVID ONEILL | | ON FILE | | | | | | |
| DAVID ONWUKWE | | ON FILE | | | | | | |
| DAVID OREDUGBA | | ON FILE | | | | | | |
| DAVID ORELLA | | ON FILE | | | | | | |
| DAVID ORNETA | | ON FILE | | | | | | |
| DAVID OROVITZ | | ON FILE | | | | | | |
| DAVID ORTA | | ON FILE | | | | | | |
| DAVID ORTEGA-ENDAHL | | ON FILE | | | | | | |
| DAVID ORTIZ | | ON FILE | | | | | | |
| DAVID ORVOSH | | ON FILE | | | | | | |
| DAVID OSBORN | | ON FILE | | | | | | |
| DAVID OSIPOV | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID OSMANSON | | ON FILE | | | | | | |
| DAVID OSSIN | | ON FILE | | | | | | |
| DAVID OU | | ON FILE | | | | | | |
| DAVID OWINGS | | ON FILE | | | | | | |
| DAVID OZORIA | | ON FILE | | | | | | |
| DAVID P FRANCHINI | | ON FILE | | | | | | |
| DAVID P NECKRITZ | | ON FILE | | | | | | |
| DAVID P TOLLY | | ON FILE | | | | | | |
| DAVID PACK | | ON FILE | | | | | | |
| DAVID PAGANO | | ON FILE | | | | | | |
| DAVID PAGUAGA | | ON FILE | | | | | | |
| DAVID PALJEVIC | | ON FILE | | | | | | |
| DAVID PALMER | | ON FILE | | | | | | |
| DAVID PANELLA | | ON FILE | | | | | | |
| DAVID PANKERICAN | | ON FILE | | | | | | |
| DAVID PAPPONE | | ON FILE | | | | | | |
| DAVID PAPYAN | | ON FILE | | | | | | |
| DAVID PARAG | | ON FILE | | | | | | |
| DAVID PARDO | | ON FILE | | | | | | |
| DAVID PARECKI | | ON FILE | | | | | | |
| DAVID PAREIGIS | | ON FILE | | | | | | |
| DAVID PARK | | ON FILE | | | | | | |
| DAVID PARKER | | ON FILE | | | | | | |
| DAVID PARKS | | ON FILE | | | | | | |
| DAVID PAROD | | ON FILE | | | | | | |
| DAVID PASCHAL | | ON FILE | | | | | | |
| DAVID PASZKIET | | ON FILE | | | | | | |
| DAVID PATERSON | | ON FILE | | | | | | |
| DAVID PATRICK CONROY | | ON FILE | | | | | | |
| DAVID PATRICK GRAJEWSKI | | ON FILE | | | | | | |
| DAVID PATRICK MITCHELL | | ON FILE | | | | | | |
| DAVID PATRICK WIGGENHORN | | ON FILE | | | | | | |
| DAVID PATTERSON | | ON FILE | | | | | | |
| DAVID PAUL ALKIRE | | ON FILE | | | | | | |
| DAVID PAUL CARVER | | ON FILE | | | | | | |
| DAVID PAUL COLES | | ON FILE | | | | | | |
| DAVID PAUL GHIO | | ON FILE | | | | | | |
| DAVID PAUL JR. GUTHRIE | | ON FILE | | | | | | |
| DAVID PAUL MINDELL | | ON FILE | | | | | | |
| DAVID PAUL NELSON | | ON FILE | | | | | | |
| DAVID PAUL SZYMANSKI | | ON FILE | | | | | | |
| DAVID PAULEY | | ON FILE | | | | | | |
| DAVID PAVENKO | | ON FILE | | | | | | |
| DAVID PEARL-SCHWARTZ | | ON FILE | | | | | | |
| DAVID PEARSON | | ON FILE | | | | | | |
| DAVID PEATROSS | | ON FILE | | | | | | |
| DAVID PECK | | ON FILE | | | | | | |
| DAVID PEDERSEN | | ON FILE | | | | | | |
| DAVID PELIKAN | | ON FILE | | | | | | |
| DAVID PELTOLA | | ON FILE | | | | | | |
| DAVID PEMBERTON | | ON FILE | | | | | | |
| DAVID PENCE | | ON FILE | | | | | | |
| DAVID PENG | | ON FILE | | | | | | |
| DAVID PENNINGTON | | ON FILE | | | | | | |
| DAVID PEOT | | ON FILE | | | | | | |
| DAVID PERANICH | | ON FILE | | | | | | |
| DAVID PERCIVAL | | ON FILE | | | | | | |
| DAVID PERFETT | | ON FILE | | | | | | |
| DAVID PERJAR | | ON FILE | | | | | | |
| DAVID PERKINS | | ON FILE | | | | | | |
| DAVID PERKOSKI | | ON FILE | | | | | | |
| DAVID PERRY | | ON FILE | | | | | | |
| DAVID PETER AMOS | | ON FILE | | | | | | |
| DAVID PETER RANDALL | | ON FILE | | | | | | |
| DAVID PETER ROBATEAU | | ON FILE | | | | | | |
| DAVID PETERSON | | ON FILE | | | | | | |
| DAVID PETESICH | | ON FILE | | | | | | |
| DAVID PFOST | | ON FILE | | | | | | |
| DAVID PHENIX | | ON FILE | | | | | | |
| DAVID PHILIP ROSENTHAL | | ON FILE | | | | | | |
| DAVID PHILIPPE KANDA | | ON FILE | | | | | | |
| DAVID PHUNG | | ON FILE | | | | | | |
| DAVID PICCINATI | | ON FILE | | | | | | |
| DAVID PICCININI | | ON FILE | | | | | | |
| DAVID PICKARD | | ON FILE | | | | | | |
| DAVID PICKETT | | ON FILE | | | | | | |
| DAVID PIERRE | | ON FILE | | | | | | |
| DAVID PIERREPONT | | ON FILE | | | | | | |
| DAVID PIERRO | | ON FILE | | | | | | |
| DAVID PIERSON | | ON FILE | | | | | | |
| DAVID PIMENTEL | | ON FILE | | | | | | |
| DAVID PINES | | ON FILE | | | | | | |
| DAVID PING CHOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID PINHEIRO | | ON FILE | | | | | | |
| DAVID PINHO | | ON FILE | | | | | | |
| DAVID PINSEL | | ON FILE | | | | | | |
| DAVID PIPKIN | | ON FILE | | | | | | |
| DAVID PITT | | ON FILE | | | | | | |
| DAVID PITTS | | ON FILE | | | | | | |
| DAVID PITZ | | ON FILE | | | | | | |
| DAVID PLATFOOT | | ON FILE | | | | | | |
| DAVID PLATSCHEK | | ON FILE | | | | | | |
| DAVID POGORSKI | | ON FILE | | | | | | |
| DAVID POKRAKA | | ON FILE | | | | | | |
| DAVID POLANCO | | ON FILE | | | | | | |
| DAVID POLIMENE | | ON FILE | | | | | | |
| DAVID POLITZER | | ON FILE | | | | | | |
| DAVID POOLE | | ON FILE | | | | | | |
| DAVID PORTA | | ON FILE | | | | | | |
| DAVID PORTER | | ON FILE | | | | | | |
| DAVID PORTERA | | ON FILE | | | | | | |
| DAVID POSIADALA | | ON FILE | | | | | | |
| DAVID POST | | ON FILE | | | | | | |
| DAVID POTRATZ | | ON FILE | | | | | | |
| DAVID POTTEIGER | | ON FILE | | | | | | |
| DAVID POTTER | | ON FILE | | | | | | |
| DAVID POTTER HASWELL | | ON FILE | | | | | | |
| DAVID POWERS | | ON FILE | | | | | | |
| DAVID PRACH | | ON FILE | | | | | | |
| DAVID PRAXMARER | | ON FILE | | | | | | |
| DAVID PRECIADO | | ON FILE | | | | | | |
| DAVID PRESSMAN | | ON FILE | | | | | | |
| DAVID PRESTON TURPIN | | ON FILE | | | | | | |
| DAVID PREZNUK | | ON FILE | | | | | | |
| DAVID PRICE | | ON FILE | | | | | | |
| DAVID PRIEDE | | ON FILE | | | | | | |
| DAVID PRIMEAUX | | ON FILE | | | | | | |
| DAVID PRIMUS | | ON FILE | | | | | | |
| DAVID PRINCE | | ON FILE | | | | | | |
| DAVID PRISBREY | | ON FILE | | | | | | |
| DAVID PRITCHARD | | ON FILE | | | | | | |
| DAVID PRIVETT | | ON FILE | | | | | | |
| DAVID PROCK | | ON FILE | | | | | | |
| DAVID PROVO | | ON FILE | | | | | | |
| DAVID PULCIFER | | ON FILE | | | | | | |
| DAVID PUSTAI | | ON FILE | | | | | | |
| DAVID PYLE | | ON FILE | | | | | | |
| DAVID QUALLS | | ON FILE | | | | | | |
| DAVID QUAN | | ON FILE | | | | | | |
| DAVID QUEIROLO | | ON FILE | | | | | | |
| DAVID QUESENBERRY | | ON FILE | | | | | | |
| DAVID QUETGLAS | | ON FILE | | | | | | |
| DAVID QUIEWEAY JR | | ON FILE | | | | | | |
| DAVID QUIGLEY | | ON FILE | | | | | | |
| DAVID QUINTERO | | ON FILE | | | | | | |
| DAVID R FLOWERS JR | | ON FILE | | | | | | |
| DAVID R STEPIEN | | ON FILE | | | | | | |
| DAVID RACK | | ON FILE | | | | | | |
| DAVID RAFF | | ON FILE | | | | | | |
| DAVID RAGUS | | ON FILE | | | | | | |
| DAVID RAINES | | ON FILE | | | | | | |
| DAVID RAINS | | ON FILE | | | | | | |
| DAVID RAINTON | | ON FILE | | | | | | |
| DAVID RAINWATER | | ON FILE | | | | | | |
| DAVID RAMIREZ | | ON FILE | | | | | | |
| DAVID RAMOS | | ON FILE | | | | | | |
| DAVID RAMSEY | | ON FILE | | | | | | |
| DAVID RANDALL | | ON FILE | | | | | | |
| DAVID RANDEL | | ON FILE | | | | | | |
| DAVID RANDO | | ON FILE | | | | | | |
| DAVID RANGEL | | ON FILE | | | | | | |
| DAVID RANSOM | | ON FILE | | | | | | |
| DAVID RAPANT | | ON FILE | | | | | | |
| DAVID RASKAS | | ON FILE | | | | | | |
| DAVID RASKY | | ON FILE | | | | | | |
| DAVID RAUSE | | ON FILE | | | | | | |
| DAVID RAUZI | | ON FILE | | | | | | |
| DAVID RAY | | ON FILE | | | | | | |
| DAVID RAY GERHARDT | | ON FILE | | | | | | |
| DAVID RAYGORODSKY | | ON FILE | | | | | | |
| DAVID READ | | ON FILE | | | | | | |
| DAVID READENCE | | ON FILE | | | | | | |
| DAVID REAL | | ON FILE | | | | | | |
| DAVID REDLIN | | ON FILE | | | | | | |
| DAVID REED | | ON FILE | | | | | | |
| DAVID REEVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID REICH | | ON FILE | | | | | | |
| DAVID REIHL | | ON FILE | | | | | | |
| DAVID REINARZ | | ON FILE | | | | | | |
| DAVID REIS | | ON FILE | | | | | | |
| DAVID REMINGTON | | ON FILE | | | | | | |
| DAVID RENDONALBIZURIS | | ON FILE | | | | | | |
| DAVID REPLOGLE | | ON FILE | | | | | | |
| DAVID REVILL | | ON FILE | | | | | | |
| DAVID REYNAUD | | ON FILE | | | | | | |
| DAVID REYNOLDS TRACEY | | ON FILE | | | | | | |
| DAVID RHONE | | ON FILE | | | | | | |
| DAVID RICH | | ON FILE | | | | | | |
| DAVID RICHARD BRANDON | | ON FILE | | | | | | |
| DAVID RICHARD JOHNSON | | ON FILE | | | | | | |
| DAVID RICHARD MILLAR | | ON FILE | | | | | | |
| DAVID RICHARD ORR | | ON FILE | | | | | | |
| DAVID RICHARD SZYMKOWIAK | | ON FILE | | | | | | |
| DAVID RICHARDS | | ON FILE | | | | | | |
| DAVID RICHMOND | | ON FILE | | | | | | |
| DAVID RICKERT | | ON FILE | | | | | | |
| DAVID RICKETTS | | ON FILE | | | | | | |
| DAVID RIDDLE | | ON FILE | | | | | | |
| DAVID RIEDERER | | ON FILE | | | | | | |
| DAVID RIEHN | | ON FILE | | | | | | |
| DAVID RIETH | | ON FILE | | | | | | |
| DAVID RIFENBERICK | | ON FILE | | | | | | |
| DAVID RIGSBY | | ON FILE | | | | | | |
| DAVID RING | | ON FILE | | | | | | |
| DAVID RISLEY | | ON FILE | | | | | | |
| DAVID RITSON | | ON FILE | | | | | | |
| DAVID RITTER | | ON FILE | | | | | | |
| DAVID RIVERS | | ON FILE | | | | | | |
| DAVID RIVIECCIO | | ON FILE | | | | | | |
| DAVID ROA | | ON FILE | | | | | | |
| DAVID ROBBINS | | ON FILE | | | | | | |
| DAVID ROBERT SATTLER | | ON FILE | | | | | | |
| DAVID ROBERT SCHMALDIENST | | ON FILE | | | | | | |
| DAVID ROBERTPASTOR CITRON | | ON FILE | | | | | | |
| DAVID ROBINETT | | ON FILE | | | | | | |
| DAVID ROBINS | | ON FILE | | | | | | |
| DAVID ROBLETO | | ON FILE | | | | | | |
| DAVID ROCHA | | ON FILE | | | | | | |
| DAVID RODOLFO DABDOUB | | ON FILE | | | | | | |
| DAVID ROHL | | ON FILE | | | | | | |
| DAVID ROKITA | | ON FILE | | | | | | |
| DAVID ROMANO | | ON FILE | | | | | | |
| DAVID ROMANYCH | | ON FILE | | | | | | |
| DAVID ROMERO | | ON FILE | | | | | | |
| DAVID ROMMES | | ON FILE | | | | | | |
| DAVID ROMO | | ON FILE | | | | | | |
| DAVID RONESS | | ON FILE | | | | | | |
| DAVID ROSA | | ON FILE | | | | | | |
| DAVID ROSADO | | ON FILE | | | | | | |
| DAVID ROSE | | ON FILE | | | | | | |
| DAVID ROSEN | | ON FILE | | | | | | |
| DAVID ROSENDALE | | ON FILE | | | | | | |
| DAVID ROSENHAFT | | ON FILE | | | | | | |
| DAVID ROSENTHAL | | ON FILE | | | | | | |
| DAVID ROSMAN | | ON FILE | | | | | | |
| DAVID ROSSO-LLOPART | | ON FILE | | | | | | |
| DAVID ROTH | | ON FILE | | | | | | |
| DAVID ROTHSTEIN | | ON FILE | | | | | | |
| DAVID ROULEAU | | ON FILE | | | | | | |
| DAVID ROUTH | | ON FILE | | | | | | |
| DAVID ROVINE | | ON FILE | | | | | | |
| DAVID ROYCE | | ON FILE | | | | | | |
| DAVID RUBEN CAMPBELL | | ON FILE | | | | | | |
| DAVID RUBIN | | ON FILE | | | | | | |
| DAVID RUBLE | | ON FILE | | | | | | |
| DAVID RUCKER | | ON FILE | | | | | | |
| DAVID RUDMAN | | ON FILE | | | | | | |
| DAVID RUETHEMANN | | ON FILE | | | | | | |
| DAVID RUHL | | ON FILE | | | | | | |
| DAVID RUIZ JR | | ON FILE | | | | | | |
| DAVID RULLI | | ON FILE | | | | | | |
| DAVID RUPE | | ON FILE | | | | | | |
| DAVID RUSSELL ACKLIN | | ON FILE | | | | | | |
| DAVID RUSSELL VAYHINGER | | ON FILE | | | | | | |
| DAVID RUTTUM | | ON FILE | | | | | | |
| DAVID RUUD | | ON FILE | | | | | | |
| DAVID RYAN | | ON FILE | | | | | | |
| DAVID RYAN CASTRO-HARRIS | | ON FILE | | | | | | |
| DAVID RYAN CLEVENGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID RYAN LONG | | ON FILE | | | | | | |
| DAVID RYAN NANCE | | ON FILE | | | | | | |
| DAVID RYAN ROSSBERG | | ON FILE | | | | | | |
| DAVID RYAN THALKEN | | ON FILE | | | | | | |
| DAVID RYERSE | | ON FILE | | | | | | |
| DAVID S COY | | ON FILE | | | | | | |
| DAVID S DENNIS | | ON FILE | | | | | | |
| DAVID S PIERONOWSKI | | ON FILE | | | | | | |
| DAVID S PITTS | | ON FILE | | | | | | |
| DAVID SAARIPULIDO | | ON FILE | | | | | | |
| DAVID SACCON | | ON FILE | | | | | | |
| DAVID SADACCA | | ON FILE | | | | | | |
| DAVID SAFFRON | | ON FILE | | | | | | |
| DAVID SAGARA | | ON FILE | | | | | | |
| DAVID SAGINAW | | ON FILE | | | | | | |
| DAVID SAINATO | | ON FILE | | | | | | |
| DAVID SALAMA | | ON FILE | | | | | | |
| DAVID SALEH | | ON FILE | | | | | | |
| DAVID SALHANICK | | ON FILE | | | | | | |
| DAVID SALVATORI | | ON FILE | | | | | | |
| DAVID SAM | | ON FILE | | | | | | |
| DAVID SAMAHA | | ON FILE | | | | | | |
| DAVID SAMENT | | ON FILE | | | | | | |
| DAVID SAMPLES | | ON FILE | | | | | | |
| DAVID SAMPSON | | ON FILE | | | | | | |
| DAVID SAMUEL CELESTE | | ON FILE | | | | | | |
| DAVID SAMUELSON | | ON FILE | | | | | | |
| DAVID SANANMAN | | ON FILE | | | | | | |
| DAVID SANBORN | | ON FILE | | | | | | |
| DAVID SANDERCOTT | | ON FILE | | | | | | |
| DAVID SANDERS | | ON FILE | | | | | | |
| DAVID SANDOVAL | | ON FILE | | | | | | |
| DAVID SANDYK | | ON FILE | | | | | | |
| DAVID SANVAR | | ON FILE | | | | | | |
| DAVID SARGENT | | ON FILE | | | | | | |
| DAVID SARINANA | | ON FILE | | | | | | |
| DAVID SASAANO | | ON FILE | | | | | | |
| DAVID SATHRUM | | ON FILE | | | | | | |
| DAVID SATTLER HAASE | | ON FILE | | | | | | |
| DAVID SAUDER | | ON FILE | | | | | | |
| DAVID SAVINO | | ON FILE | | | | | | |
| DAVID SAWYER | | ON FILE | | | | | | |
| DAVID SAYAGO | | ON FILE | | | | | | |
| DAVID SCADDEN | | ON FILE | | | | | | |
| DAVID SCHAEFER | | ON FILE | | | | | | |
| DAVID SCHAETZ | | ON FILE | | | | | | |
| DAVID SCHEER | | ON FILE | | | | | | |
| DAVID SCHEIFFELE | | ON FILE | | | | | | |
| DAVID SCHIRMER | | ON FILE | | | | | | |
| DAVID SCHLOSBERG | | ON FILE | | | | | | |
| DAVID SCHNURR | | ON FILE | | | | | | |
| DAVID SCHOENBERG | | ON FILE | | | | | | |
| DAVID SCHOENSTEIN | | ON FILE | | | | | | |
| DAVID SCHROCK | | ON FILE | | | | | | |
| DAVID SCHROEDER | | ON FILE | | | | | | |
| DAVID SCHROER | | ON FILE | | | | | | |
| DAVID SCHUL | | ON FILE | | | | | | |
| DAVID SCHULTZ | | ON FILE | | | | | | |
| DAVID SCHULZ | | ON FILE | | | | | | |
| DAVID SCHUMACHER | | ON FILE | | | | | | |
| DAVID SCHUTTENHELM | | ON FILE | | | | | | |
| DAVID SCHWABE | | ON FILE | | | | | | |
| DAVID SCHWARK | | ON FILE | | | | | | |
| DAVID SCHWENK | | ON FILE | | | | | | |
| DAVID SCOTT BLOOMFIELD | | ON FILE | | | | | | |
| DAVID SCOTT LYDICK | | ON FILE | | | | | | |
| DAVID SCOTT PLUMMER | | ON FILE | | | | | | |
| DAVID SCOTT SHIRLING | | ON FILE | | | | | | |
| DAVID SCOTT SOTIROS | | ON FILE | | | | | | |
| DAVID SEAGLE | | ON FILE | | | | | | |
| DAVID SEARCY | | ON FILE | | | | | | |
| DAVID SEBASTIAN | | ON FILE | | | | | | |
| DAVID SEBBAH | | ON FILE | | | | | | |
| DAVID SEDACCA | | ON FILE | | | | | | |
| DAVID SEGALL | | ON FILE | | | | | | |
| DAVID SEGOVIA | | ON FILE | | | | | | |
| DAVID SEIBEL | | ON FILE | | | | | | |
| DAVID SEIDEL | | ON FILE | | | | | | |
| DAVID SEIJAS | | ON FILE | | | | | | |
| DAVID SEILER | | ON FILE | | | | | | |
| DAVID SELF | | ON FILE | | | | | | |
| DAVID SELLERS | | ON FILE | | | | | | |
| DAVID SEMERDJIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID SEMON | | ON FILE | | | | | | |
| DAVID SENCI | | ON FILE | | | | | | |
| DAVID SENES | | ON FILE | | | | | | |
| DAVID SENGVILAY | | ON FILE | | | | | | |
| DAVID SENOR | | ON FILE | | | | | | |
| DAVID SENTENN | | ON FILE | | | | | | |
| DAVID SEPULVEDA | | ON FILE | | | | | | |
| DAVID SERNA | | ON FILE | | | | | | |
| DAVID SEROY | | ON FILE | | | | | | |
| DAVID SERRALLES | | ON FILE | | | | | | |
| DAVID SERRANO | | ON FILE | | | | | | |
| DAVID SERRANO TAVIZON | | ON FILE | | | | | | |
| DAVID SEUNG | | ON FILE | | | | | | |
| DAVID SEWARD | | ON FILE | | | | | | |
| DAVID SEWELL | | ON FILE | | | | | | |
| DAVID SFERRELLA | | ON FILE | | | | | | |
| DAVID SHADE | | ON FILE | | | | | | |
| DAVID SHAFFER | | ON FILE | | | | | | |
| DAVID SHAPIRO | | ON FILE | | | | | | |
| DAVID SHARDELL | | ON FILE | | | | | | |
| DAVID SHAWULA | | ON FILE | | | | | | |
| DAVID SHAY | | ON FILE | | | | | | |
| DAVID SHEAFFER | | ON FILE | | | | | | |
| DAVID SHEARER | | ON FILE | | | | | | |
| DAVID SHELLY | | ON FILE | | | | | | |
| DAVID SHELTON | | ON FILE | | | | | | |
| DAVID SHEN | | ON FILE | | | | | | |
| DAVID SHEPETINOVSKIY | | ON FILE | | | | | | |
| DAVID SHERBECK | | ON FILE | | | | | | |
| DAVID SHERBO-HUGGINS | | ON FILE | | | | | | |
| DAVID SHERON II | | ON FILE | | | | | | |
| DAVID SHERRY | | ON FILE | | | | | | |
| DAVID SHEVCHENKO | | ON FILE | | | | | | |
| DAVID SHIH | | ON FILE | | | | | | |
| DAVID SHIN MILLER | | ON FILE | | | | | | |
| DAVID SHIRES | | ON FILE | | | | | | |
| DAVID SHIRLEY | | ON FILE | | | | | | |
| DAVID SHOFFNER | | ON FILE | | | | | | |
| DAVID SHOOP | | ON FILE | | | | | | |
| DAVID SHORTY | | ON FILE | | | | | | |
| DAVID SHRINER | | ON FILE | | | | | | |
| DAVID SHULTZ | | ON FILE | | | | | | |
| DAVID SI | | ON FILE | | | | | | |
| DAVID SIBRIAN | | ON FILE | | | | | | |
| DAVID SIEGEL | | ON FILE | | | | | | |
| DAVID SIEVERS | | ON FILE | | | | | | |
| DAVID SIGAFOOSE | | ON FILE | | | | | | |
| DAVID SIKORA | | ON FILE | | | | | | |
| DAVID SILER | | ON FILE | | | | | | |
| DAVID SILLER | | ON FILE | | | | | | |
| DAVID SILTAMAKI | | ON FILE | | | | | | |
| DAVID SILVA SMITH | | ON FILE | | | | | | |
| DAVID SILVAN | | ON FILE | | | | | | |
| DAVID SILVERBERG | | ON FILE | | | | | | |
| DAVID SILVERMAN | | ON FILE | | | | | | |
| DAVID SIMISTER | | ON FILE | | | | | | |
| DAVID SIMON | | ON FILE | | | | | | |
| DAVID SIMPSON JR | | ON FILE | | | | | | |
| DAVID SINITZKI | | ON FILE | | | | | | |
| DAVID SIRKOT JR | | ON FILE | | | | | | |
| DAVID SISSEL | | ON FILE | | | | | | |
| DAVID SKALKA | | ON FILE | | | | | | |
| DAVID SKILBRED | | ON FILE | | | | | | |
| DAVID SKINGEL | | ON FILE | | | | | | |
| DAVID SLAGLE | | ON FILE | | | | | | |
| DAVID SLAKTER | | ON FILE | | | | | | |
| DAVID SLATER | | ON FILE | | | | | | |
| DAVID SLOAN | | ON FILE | | | | | | |
| DAVID SLONAKER | | ON FILE | | | | | | |
| DAVID SLOOP | | ON FILE | | | | | | |
| DAVID SLOSS | | ON FILE | | | | | | |
| DAVID SLUSAREK | | ON FILE | | | | | | |
| DAVID SMYTHE | | ON FILE | | | | | | |
| DAVID SNELL | | ON FILE | | | | | | |
| DAVID SNOW | | ON FILE | | | | | | |
| DAVID SNYDER | | ON FILE | | | | | | |
| DAVID SOBIE | | ON FILE | | | | | | |
| DAVID SOLANO | | ON FILE | | | | | | |
| DAVID SOLOMON | | ON FILE | | | | | | |
| DAVID SONNENBERG | | ON FILE | | | | | | |
| DAVID SONSHINE | | ON FILE | | | | | | |
| DAVID SOOC | | ON FILE | | | | | | |
| DAVID SOOMEKH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID SOPHER | | ON FILE | | | | | | |
| DAVID SORENSEN | | ON FILE | | | | | | |
| DAVID SOZANSKI | | ON FILE | | | | | | |
| DAVID SPACKMAN | | ON FILE | | | | | | |
| DAVID SPANGLER | | ON FILE | | | | | | |
| DAVID SPATOLA | | ON FILE | | | | | | |
| DAVID SPEARS | | ON FILE | | | | | | |
| DAVID SPEER | | ON FILE | | | | | | |
| DAVID SPEERS | | ON FILE | | | | | | |
| DAVID SPEIGHT | | ON FILE | | | | | | |
| DAVID SPIDEL | | ON FILE | | | | | | |
| DAVID SPIVEY | | ON FILE | | | | | | |
| DAVID SPRANZA | | ON FILE | | | | | | |
| DAVID SPRINKLE | | ON FILE | | | | | | |
| DAVID SQUILLER | | ON FILE | | | | | | |
| DAVID SROUR | | ON FILE | | | | | | |
| DAVID STAHLER JR | | ON FILE | | | | | | |
| DAVID STANFORD | | ON FILE | | | | | | |
| DAVID STANTON | | ON FILE | | | | | | |
| DAVID STAPLES | | ON FILE | | | | | | |
| DAVID STARK | | ON FILE | | | | | | |
| DAVID STARKEY | | ON FILE | | | | | | |
| DAVID STARKS | | ON FILE | | | | | | |
| DAVID STASIAK | | ON FILE | | | | | | |
| DAVID STATON | | ON FILE | | | | | | |
| DAVID STEEN | | ON FILE | | | | | | |
| DAVID STEERS | | ON FILE | | | | | | |
| DAVID STEINBERGER | | ON FILE | | | | | | |
| DAVID STEINBRONER | | ON FILE | | | | | | |
| DAVID STEINHAUER | | ON FILE | | | | | | |
| DAVID STEININGER | | ON FILE | | | | | | |
| DAVID STEINKRAUS | | ON FILE | | | | | | |
| DAVID STEINMETZ | | ON FILE | | | | | | |
| DAVID STENCEL | | ON FILE | | | | | | |
| DAVID STEPHEN WONG | | ON FILE | | | | | | |
| DAVID STEPHENS | | ON FILE | | | | | | |
| DAVID STEPP | | ON FILE | | | | | | |
| DAVID STERLING | | ON FILE | | | | | | |
| DAVID STERNBERG PARDO | | ON FILE | | | | | | |
| DAVID STERZ | | ON FILE | | | | | | |
| DAVID STEVEN AVERY | | ON FILE | | | | | | |
| DAVID STEVEN WEIGUM | | ON FILE | | | | | | |
| DAVID STEVENSON | | ON FILE | | | | | | |
| DAVID STIGGERS | | ON FILE | | | | | | |
| DAVID STILLMAN | | ON FILE | | | | | | |
| DAVID STINEHART | | ON FILE | | | | | | |
| DAVID STOCKER | | ON FILE | | | | | | |
| DAVID STODOLAK | | ON FILE | | | | | | |
| DAVID STOGSDILL | | ON FILE | | | | | | |
| DAVID STOKER | | ON FILE | | | | | | |
| DAVID STONE | | ON FILE | | | | | | |
| DAVID STONE LUPO | | ON FILE | | | | | | |
| DAVID STORM | | ON FILE | | | | | | |
| DAVID STORY | | ON FILE | | | | | | |
| DAVID STRASBAUGH | | ON FILE | | | | | | |
| DAVID STRAUSS | | ON FILE | | | | | | |
| DAVID STREET | | ON FILE | | | | | | |
| DAVID STRETCH | | ON FILE | | | | | | |
| DAVID STROM | | ON FILE | | | | | | |
| DAVID STROMGREN | | ON FILE | | | | | | |
| DAVID STROOT | | ON FILE | | | | | | |
| DAVID STROPES | | ON FILE | | | | | | |
| DAVID STUART | | ON FILE | | | | | | |
| DAVID STUDD | | ON FILE | | | | | | |
| DAVID STUMPO | | ON FILE | | | | | | |
| DAVID SUAREZ | | ON FILE | | | | | | |
| DAVID SUCHOCKI | | ON FILE | | | | | | |
| DAVID SUH | | ON FILE | | | | | | |
| DAVID SUI | | ON FILE | | | | | | |
| DAVID SULLIVAN | | ON FILE | | | | | | |
| DAVID SULOCK | | ON FILE | | | | | | |
| DAVID SUMMER | | ON FILE | | | | | | |
| DAVID SUNDMACHER | | ON FILE | | | | | | |
| DAVID SUTHERLAND | | ON FILE | | | | | | |
| DAVID SUZUKI | | ON FILE | | | | | | |
| DAVID SWANSON | | ON FILE | | | | | | |
| DAVID SWEENEY | | ON FILE | | | | | | |
| DAVID SWEET | | ON FILE | | | | | | |
| DAVID SWETS | | ON FILE | | | | | | |
| DAVID SWIRE II | | ON FILE | | | | | | |
| DAVID SYLVIA | | ON FILE | | | | | | |
| DAVID TA | | ON FILE | | | | | | |
| DAVID TAMMEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID TANARO | | ON FILE | | | | | | |
| DAVID TANCABEL | | ON FILE | | | | | | |
| DAVID TANGUAY | | ON FILE | | | | | | |
| DAVID TANKSLEY | | ON FILE | | | | | | |
| DAVID TARIN | | ON FILE | | | | | | |
| DAVID TARKINGTON | | ON FILE | | | | | | |
| DAVID TARQUINIO | | ON FILE | | | | | | |
| DAVID TASSONI | | ON FILE | | | | | | |
| DAVID TATE | | ON FILE | | | | | | |
| DAVID TAVAREZ | | ON FILE | | | | | | |
| DAVID TAYLOR | | ON FILE | | | | | | |
| DAVID TAYLOR JR | | ON FILE | | | | | | |
| DAVID TEAGUE | | ON FILE | | | | | | |
| DAVID TEDDER | | ON FILE | | | | | | |
| DAVID TEJEDA | | ON FILE | | | | | | |
| DAVID TEMPLES | | ON FILE | | | | | | |
| DAVID TENNANT | | ON FILE | | | | | | |
| DAVID TEO | | ON FILE | | | | | | |
| DAVID TERAO | | ON FILE | | | | | | |
| DAVID TERRELL | | ON FILE | | | | | | |
| DAVID TERRY | | ON FILE | | | | | | |
| DAVID TETELBAUM | | ON FILE | | | | | | |
| DAVID THACH | | ON FILE | | | | | | |
| DAVID THACKREY | | ON FILE | | | | | | |
| DAVID THAI | | ON FILE | | | | | | |
| DAVID THALLER | | ON FILE | | | | | | |
| DAVID THE NGUYEN | | ON FILE | | | | | | |
| DAVID THEEKE | | ON FILE | | | | | | |
| DAVID THEODORE CLARK | | ON FILE | | | | | | |
| DAVID THERIAULT | | ON FILE | | | | | | |
| DAVID THETFORD | | ON FILE | | | | | | |
| DAVID THIBERVILLE | | ON FILE | | | | | | |
| DAVID THOM | | ON FILE | | | | | | |
| DAVID THOMAS ARQUILLA | | ON FILE | | | | | | |
| DAVID THOMAS WINTERS | | ON FILE | | | | | | |
| DAVID THOMAS WOOLMAN | | ON FILE | | | | | | |
| DAVID THUM | | ON FILE | | | | | | |
| DAVID THWEATT | | ON FILE | | | | | | |
| DAVID TICAS | | ON FILE | | | | | | |
| DAVID TICKLE | | ON FILE | | | | | | |
| DAVID TIEN | | ON FILE | | | | | | |
| DAVID TIMONER | | ON FILE | | | | | | |
| DAVID TIRIAKIAN | | ON FILE | | | | | | |
| DAVID TISTINIC | | ON FILE | | | | | | |
| DAVID TOBIN | | ON FILE | | | | | | |
| DAVID TOEPFER | | ON FILE | | | | | | |
| DAVID TOLE | | ON FILE | | | | | | |
| DAVID TOMER | | ON FILE | | | | | | |
| DAVID TONIC | | ON FILE | | | | | | |
| DAVID TOPPER | | ON FILE | | | | | | |
| DAVID TORCIVIA | | ON FILE | | | | | | |
| DAVID TORGERSON | | ON FILE | | | | | | |
| DAVID TORK | | ON FILE | | | | | | |
| DAVID TORMAN | | ON FILE | | | | | | |
| DAVID TORTORA | | ON FILE | | | | | | |
| DAVID TORTORICE | | ON FILE | | | | | | |
| DAVID TOUFANPOUR | | ON FILE | | | | | | |
| DAVID TOVAR | | ON FILE | | | | | | |
| DAVID TRAMM | | ON FILE | | | | | | |
| DAVID TRANG | | ON FILE | | | | | | |
| DAVID TRAUTMAN | | ON FILE | | | | | | |
| DAVID TRAVERSO | | ON FILE | | | | | | |
| DAVID TRAYLOR | | ON FILE | | | | | | |
| DAVID TRELEAVEN | | ON FILE | | | | | | |
| DAVID TREVINO | | ON FILE | | | | | | |
| DAVID TRIGGS | | ON FILE | | | | | | |
| DAVID TRINIDAD | | ON FILE | | | | | | |
| DAVID TROJANOWSKI | | ON FILE | | | | | | |
| DAVID TRONCOSO | | ON FILE | | | | | | |
| DAVID TROUBLE SANCHEZ | | ON FILE | | | | | | |
| DAVID TROUPIN | | ON FILE | | | | | | |
| DAVID TROUTMAN | | ON FILE | | | | | | |
| DAVID TROY | | ON FILE | | | | | | |
| DAVID TRUE | | ON FILE | | | | | | |
| DAVID TRUJILLO | | ON FILE | | | | | | |
| DAVID TRUY | | ON FILE | | | | | | |
| DAVID TSAI | | ON FILE | | | | | | |
| DAVID TSENG | | ON FILE | | | | | | |
| DAVID TSYPKIN | | ON FILE | | | | | | |
| DAVID TUCH | | ON FILE | | | | | | |
| DAVID TUCKER | | ON FILE | | | | | | |
| DAVID TUNG | | ON FILE | | | | | | |
| DAVID TURGEON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID TURNER | | ON FILE | | | | | | |
| DAVID TURNER JR | | ON FILE | | | | | | |
| DAVID TUSICK | | ON FILE | | | | | | |
| DAVID TUTTLE | | ON FILE | | | | | | |
| DAVID TYLER | | ON FILE | | | | | | |
| DAVID TYLER BERNAVICH | | ON FILE | | | | | | |
| DAVID TYLER ODOM | | ON FILE | | | | | | |
| DAVID TYLER WATTS | | ON FILE | | | | | | |
| DAVID UFBERG | | ON FILE | | | | | | |
| DAVID ULRICH | | ON FILE | | | | | | |
| DAVID UMANA | | ON FILE | | | | | | |
| DAVID UMO | | ON FILE | | | | | | |
| DAVID UREDA | | ON FILE | | | | | | |
| DAVID URIDGE | | ON FILE | | | | | | |
| DAVID URRY | | ON FILE | | | | | | |
| DAVID USUGA | | ON FILE | | | | | | |
| DAVID UTYRO | | ON FILE | | | | | | |
| DAVID UWINGANJI GATETE | | ON FILE | | | | | | |
| DAVID VAIRO | | ON FILE | | | | | | |
| DAVID VALDES | | ON FILE | | | | | | |
| DAVID VALENCIA | | ON FILE | | | | | | |
| DAVID VALERO | | ON FILE | | | | | | |
| DAVID VAN BENTHUYSEN | | ON FILE | | | | | | |
| DAVID VAN DER ROEST | | ON FILE | | | | | | |
| DAVID VAN FLEET | | ON FILE | | | | | | |
| DAVID VAN HOORIK | | ON FILE | | | | | | |
| DAVID VAN NESS | | ON FILE | | | | | | |
| DAVID VAN STORY | | ON FILE | | | | | | |
| DAVID VANBRUNT | | ON FILE | | | | | | |
| DAVID VANCE | | ON FILE | | | | | | |
| DAVID VANDEN HEUVEL | | ON FILE | | | | | | |
| DAVID VANDEVEER | | ON FILE | | | | | | |
| DAVID VANEGAS TOBON | | ON FILE | | | | | | |
| DAVID VANG | | ON FILE | | | | | | |
| DAVID VANHORN | | ON FILE | | | | | | |
| DAVID VANLANDINGHAM | | ON FILE | | | | | | |
| DAVID VANNOY | | ON FILE | | | | | | |
| DAVID VANORE | | ON FILE | | | | | | |
| DAVID VANOTTEREN | | ON FILE | | | | | | |
| DAVID VARISCO | | ON FILE | | | | | | |
| DAVID VARNEY | | ON FILE | | | | | | |
| DAVID VAZQUEZ | | ON FILE | | | | | | |
| DAVID VEALE | | ON FILE | | | | | | |
| DAVID VEIT | | ON FILE | | | | | | |
| DAVID VELARDO | | ON FILE | | | | | | |
| DAVID VELAZQUEZ HINOJOSA | | ON FILE | | | | | | |
| DAVID VELEZ | | ON FILE | | | | | | |
| DAVID VELLANTE | | ON FILE | | | | | | |
| DAVID VELLUCCI | | ON FILE | | | | | | |
| DAVID VENANZI | | ON FILE | | | | | | |
| DAVID VENDROW | | ON FILE | | | | | | |
| DAVID VENEGAS | | ON FILE | | | | | | |
| DAVID VERGEL | | ON FILE | | | | | | |
| DAVID VERNA | | ON FILE | | | | | | |
| DAVID VERNALD CADET | | ON FILE | | | | | | |
| DAVID VERNON JONES | | ON FILE | | | | | | |
| DAVID VERZILLI | | ON FILE | | | | | | |
| DAVID VEST | | ON FILE | | | | | | |
| DAVID VEURINK | | ON FILE | | | | | | |
| DAVID VIANELLO | | ON FILE | | | | | | |
| DAVID VICKERMAN | | ON FILE | | | | | | |
| DAVID VICKERY | | ON FILE | | | | | | |
| DAVID VIDAL GOMEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID VILARDO | | ON FILE | | | | | | |
| DAVID VILLA | | ON FILE | | | | | | |
| DAVID VILLAFAN | | ON FILE | | | | | | |
| DAVID VILLAREAL | | ON FILE | | | | | | |
| DAVID VILLATORO | | ON FILE | | | | | | |
| DAVID VILLEGAS | | ON FILE | | | | | | |
| DAVID VINCENT | | ON FILE | | | | | | |
| DAVID VINCENT LESHOCK | | ON FILE | | | | | | |
| DAVID VINER | | ON FILE | | | | | | |
| DAVID VITRO | | ON FILE | | | | | | |
| DAVID VITUNAC | | ON FILE | | | | | | |
| DAVID VIZCAINO | | ON FILE | | | | | | |
| DAVID VOGEL | | ON FILE | | | | | | |
| DAVID VOGTMANN | | ON FILE | | | | | | |
| DAVID VON HOENE | | ON FILE | | | | | | |
| DAVID VONDEBUR | | ON FILE | | | | | | |
| DAVID VORBECK | | ON FILE | | | | | | |
| DAVID VORDERER | | ON FILE | | | | | | |
| DAVID W BOLICK | | ON FILE | | | | | | |
| DAVID W FREEMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID W MILLER | | ON FILE | | | | | | |
| DAVID W SWIFT | | ON FILE | | | | | | |
| DAVID WADE | | ON FILE | | | | | | |
| DAVID WADE II | | ON FILE | | | | | | |
| DAVID WAECHTER | | ON FILE | | | | | | |
| DAVID WAGNER | | ON FILE | | | | | | |
| DAVID WAIZER | | ON FILE | | | | | | |
| DAVID WAKEFIELD | | ON FILE | | | | | | |
| DAVID WALKUSH | | ON FILE | | | | | | |
| DAVID WALLACE | | ON FILE | | | | | | |
| DAVID WALLINGTON | | ON FILE | | | | | | |
| DAVID WALTEMEYER | | ON FILE | | | | | | |
| DAVID WALTERS | | ON FILE | | | | | | |
| DAVID WANDERSEE | | ON FILE | | | | | | |
| DAVID WANOUS | | ON FILE | | | | | | |
| DAVID WANSOO HA | | ON FILE | | | | | | |
| DAVID WARD SR | | ON FILE | | | | | | |
| DAVID WASHINGTON | | ON FILE | | | | | | |
| DAVID WATERHOUSE | | ON FILE | | | | | | |
| DAVID WATKINS | | ON FILE | | | | | | |
| DAVID WAXMAN | | ON FILE | | | | | | |
| DAVID WAYNE | | ON FILE | | | | | | |
| DAVID WAYNE JACKSON | | ON FILE | | | | | | |
| DAVID WAYNE JOHNSON | | ON FILE | | | | | | |
| DAVID WAYNE LANDRY | | ON FILE | | | | | | |
| DAVID WAYNE STEPP | | ON FILE | | | | | | |
| DAVID WEATHERFORD | | ON FILE | | | | | | |
| DAVID WEAVER | | ON FILE | | | | | | |
| DAVID WEBSTER | | ON FILE | | | | | | |
| DAVID WEEKES | | ON FILE | | | | | | |
| DAVID WEEKS | | ON FILE | | | | | | |
| DAVID WEI | | ON FILE | | | | | | |
| DAVID WEIDENBORNER | | ON FILE | | | | | | |
| DAVID WEIDNER | | ON FILE | | | | | | |
| DAVID WEINREB | | ON FILE | | | | | | |
| DAVID WEINSTEIN | | ON FILE | | | | | | |
| DAVID WEISBERG | | ON FILE | | | | | | |
| DAVID WEISBERGER | | ON FILE | | | | | | |
| DAVID WEISENFLUH | | ON FILE | | | | | | |
| DAVID WEITZMAN | | ON FILE | | | | | | |
| DAVID WELLS | | ON FILE | | | | | | |
| DAVID WELP | | ON FILE | | | | | | |
| DAVID WERHO | | ON FILE | | | | | | |
| DAVID WERYNSKI | | ON FILE | | | | | | |
| DAVID WESLEY | | ON FILE | | | | | | |
| DAVID WESLEY LARSON | | ON FILE | | | | | | |
| DAVID WEST MORGAN | | ON FILE | | | | | | |
| DAVID WESTFALL | | ON FILE | | | | | | |
| DAVID WESTON PIERCE | | ON FILE | | | | | | |
| DAVID WEYER | | ON FILE | | | | | | |
| DAVID WEYRAUCH | | ON FILE | | | | | | |
| DAVID WHALEY | | ON FILE | | | | | | |
| DAVID WHEATLEY | | ON FILE | | | | | | |
| DAVID WHEELER | | ON FILE | | | | | | |
| DAVID WHEELER JR | | ON FILE | | | | | | |
| DAVID WHEELOCK | | ON FILE | | | | | | |
| DAVID WHIPPLE MALLAMS | | ON FILE | | | | | | |
| DAVID WHITAKER | | ON FILE | | | | | | |
| DAVID WHITEHEAD | | ON FILE | | | | | | |
| DAVID WHITTAKER | | ON FILE | | | | | | |
| DAVID WICK | | ON FILE | | | | | | |
| DAVID WIDMAN | | ON FILE | | | | | | |
| DAVID WIENER | | ON FILE | | | | | | |
| DAVID WIESEN | | ON FILE | | | | | | |
| DAVID WIGGINS | | ON FILE | | | | | | |
| DAVID WIGGINTON | | ON FILE | | | | | | |
| DAVID WIGLEY | | ON FILE | | | | | | |
| DAVID WIGON | | ON FILE | | | | | | |
| DAVID WIGTON | | ON FILE | | | | | | |
| DAVID WILBERT | | ON FILE | | | | | | |
| DAVID WILCOX | | ON FILE | | | | | | |
| DAVID WILDE | | ON FILE | | | | | | |
| DAVID WILHELM | | ON FILE | | | | | | |
| DAVID WILKERSON | | ON FILE | | | | | | |
| DAVID WILKINSON | | ON FILE | | | | | | |
| DAVID WILLBRANT | | ON FILE | | | | | | |
| DAVID WILLIAM DIBBLE | | ON FILE | | | | | | |
| DAVID WILLIAM DYK | | ON FILE | | | | | | |
| DAVID WILLIAM HEDGES | | ON FILE | | | | | | |
| DAVID WILLIAM HOLZRICHTER | | ON FILE | | | | | | |
| DAVID WILLIAM SMITH | | ON FILE | | | | | | |
| DAVID WILLNER | | ON FILE | | | | | | |
| DAVID WILLOCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID WILLOUGHBY II | | ON FILE | | | | | | |
| DAVID WILLS | | ON FILE | | | | | | |
| DAVID WILLSON | | ON FILE | | | | | | |
| DAVID WINDSETH | | ON FILE | | | | | | |
| DAVID WISTOCKI | | ON FILE | | | | | | |
| DAVID WITKOP | | ON FILE | | | | | | |
| DAVID WITT | | ON FILE | | | | | | |
| DAVID WITTENBURG | | ON FILE | | | | | | |
| DAVID WITTMEIER | | ON FILE | | | | | | |
| DAVID WODYKA | | ON FILE | | | | | | |
| DAVID WOHLBERG | | ON FILE | | | | | | |
| DAVID WOISNET | | ON FILE | | | | | | |
| DAVID WOJCIK | | ON FILE | | | | | | |
| DAVID WOLBER | | ON FILE | | | | | | |
| DAVID WOLF | | ON FILE | | | | | | |
| DAVID WOLFE | | ON FILE | | | | | | |
| DAVID WONNENBERG | | ON FILE | | | | | | |
| DAVID WOODBURY | | ON FILE | | | | | | |
| DAVID WOODCOCK | | ON FILE | | | | | | |
| DAVID WOODRING | | ON FILE | | | | | | |
| DAVID WOODRUFF | | ON FILE | | | | | | |
| DAVID WOODS | | ON FILE | | | | | | |
| DAVID WOOLDRIDGE | | ON FILE | | | | | | |
| DAVID WOOLF | | ON FILE | | | | | | |
| DAVID WOOLFORD | | ON FILE | | | | | | |
| DAVID WOOLFORK | | ON FILE | | | | | | |
| DAVID WORK | | ON FILE | | | | | | |
| DAVID WORKMAN | | ON FILE | | | | | | |
| DAVID WORKNEH | | ON FILE | | | | | | |
| DAVID WREN | | ON FILE | | | | | | |
| DAVID WRINN | | ON FILE | | | | | | |
| DAVID WRY | | ON FILE | | | | | | |
| DAVID WU | | ON FILE | | | | | | |
| DAVID WUCHINA | | ON FILE | | | | | | |
| DAVID WYATT | | ON FILE | | | | | | |
| DAVID WYMAN | | ON FILE | | | | | | |
| DAVID WYSS | | ON FILE | | | | | | |
| DAVID XAYGNAVONG | | ON FILE | | | | | | |
| DAVID XIONG | | ON FILE | | | | | | |
| DAVID YAGLOM | | ON FILE | | | | | | |
| DAVID YAMA | | ON FILE | | | | | | |
| DAVID YAMAMOTO | | ON FILE | | | | | | |
| DAVID YANAGISAWA | | ON FILE | | | | | | |
| DAVID YANEZ REYES | | ON FILE | | | | | | |
| DAVID YANG | | ON FILE | | | | | | |
| DAVID YEE | | ON FILE | | | | | | |
| DAVID YEE-ENG | | ON FILE | | | | | | |
| DAVID YEN | | ON FILE | | | | | | |
| DAVID YEOW | | ON FILE | | | | | | |
| DAVID YERBY | | ON FILE | | | | | | |
| DAVID YICK | | ON FILE | | | | | | |
| DAVID YINGWAH CHEON | | ON FILE | | | | | | |
| DAVID YOLO | | ON FILE | | | | | | |
| DAVID YOO | | ON FILE | | | | | | |
| DAVID YOON | | ON FILE | | | | | | |
| DAVID YOUNAN | | ON FILE | | | | | | |
| DAVID YOUNTS | | ON FILE | | | | | | |
| DAVID YUN | | ON FILE | | | | | | |
| DAVID YUTER | | ON FILE | | | | | | |
| DAVID ZABINSKI | | ON FILE | | | | | | |
| DAVID ZABOLI | | ON FILE | | | | | | |
| DAVID ZACKAY | | ON FILE | | | | | | |
| DAVID ZALAZAR | | ON FILE | | | | | | |
| DAVID ZAPLETAL | | ON FILE | | | | | | |
| DAVID ZARAGOZA | | ON FILE | | | | | | |
| DAVID ZARWELL | | ON FILE | | | | | | |
| DAVID ZASTENCHIK | | ON FILE | | | | | | |
| DAVID ZAVALA | | ON FILE | | | | | | |
| DAVID ZEHNER | | ON FILE | | | | | | |
| DAVID ZEILER | | ON FILE | | | | | | |
| DAVID ZEMIL | | ON FILE | | | | | | |
| DAVID ZENREICH | | ON FILE | | | | | | |
| DAVID ZHANG | | ON FILE | | | | | | |
| DAVID ZHEN | | ON FILE | | | | | | |
| DAVID ZHENG | | ON FILE | | | | | | |
| DAVID ZHOU | | ON FILE | | | | | | |
| DAVID ZIMPELMAN | | ON FILE | | | | | | |
| DAVID ZINK | | ON FILE | | | | | | |
| DAVID ZINLAND | | ON FILE | | | | | | |
| DAVID ZIRH | | ON FILE | | | | | | |
| DAVID ZOLLER | | ON FILE | | | | | | |
| DAVID ZOMER | | ON FILE | | | | | | |
| DAVID ZOPPINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ZUMBRINK | | ON FILE | | | | | | |
| DAVIDE FORMICA | | ON FILE | | | | | | |
| DAVIDE PAGANO | | ON FILE | | | | | | |
| DAVIDE VIVIRITO | | ON FILE | | | | | | |
| DAVID-JOSEPH XAYAVONG | | ON FILE | | | | | | |
| DAVIDO . | | ON FILE | | | | | | |
| DAVIDS ACHONU | | ON FILE | | | | | | |
| DAVIDSON INNOCENT | | ON FILE | | | | | | |
| DAVIE DAVIS | | ON FILE | | | | | | |
| DAVIE LEE | | ON FILE | | | | | | |
| DAVIE SWEIS | | ON FILE | | | | | | |
| DAVIEL SALGADO | | ON FILE | | | | | | |
| DAVIES GLEN | | ON FILE | | | | | | |
| DAVIN BONILLA | | ON FILE | | | | | | |
| DAVIN DRAKE | | ON FILE | | | | | | |
| DAVIN HADLEY | | ON FILE | | | | | | |
| DAVIN HARDING | | ON FILE | | | | | | |
| DAVIN HENRIK | | ON FILE | | | | | | |
| DAVIN KIM | | ON FILE | | | | | | |
| DAVIN PAUL BOUDREAUX | | ON FILE | | | | | | |
| DAVIN SMITH | | ON FILE | | | | | | |
| DAVIN SPAYD | | ON FILE | | | | | | |
| DAVIN TRUONG | | ON FILE | | | | | | |
| DAVIN WHITEHURST | | ON FILE | | | | | | |
| DAVINA DUFFY | | ON FILE | | | | | | |
| DAVINA STERNER | | ON FILE | | | | | | |
| DAVINDAR SINGH | | ON FILE | | | | | | |
| DAVINDER SEHMI | | ON FILE | | | | | | |
| DAVINDER SIDHU | | ON FILE | | | | | | |
| DAVINDRA BISHUNDEO | | ON FILE | | | | | | |
| DAVINDRA JUNIOR SEELAGAN | | ON FILE | | | | | | |
| DAVIN-KYLE THOMPSON | | ON FILE | | | | | | |
| DAVION BELL | | ON FILE | | | | | | |
| DAVION DAY | | ON FILE | | | | | | |
| DAVION DIXON | | ON FILE | | | | | | |
| DAVION NESS | | ON FILE | | | | | | |
| DAVION SIMMS | | ON FILE | | | | | | |
| DAVIS ANDERSON | | ON FILE | | | | | | |
| DAVIS ANDREW WHITMER | | ON FILE | | | | | | |
| DAVIS BLALOCK | | ON FILE | | | | | | |
| DAVIS BOYD | | ON FILE | | | | | | |
| DAVIS CASTILLEJO | | ON FILE | | | | | | |
| DAVIS CHAPPINS | | ON FILE | | | | | | |
| DAVIS COLE | | ON FILE | | | | | | |
| DAVIS DEBRADY | | ON FILE | | | | | | |
| DAVIS ENGELER | | ON FILE | | | | | | |
| DAVIS ENGLE | | ON FILE | | | | | | |
| DAVIS FRANCIS | | ON FILE | | | | | | |
| DAVIS FRANKLIN | | ON FILE | | | | | | |
| DAVIS GORDON | | ON FILE | | | | | | |
| DAVIS GREENE | | ON FILE | | | | | | |
| DAVIS GULL | | ON FILE | | | | | | |
| DAVIS HANDLER | | ON FILE | | | | | | |
| DAVIS HENEGAR | | ON FILE | | | | | | |
| DAVIS HENRY BOOKER | | ON FILE | | | | | | |
| DAVIS HOFFMAN | | ON FILE | | | | | | |
| DAVIS KAMBO | | ON FILE | | | | | | |
| DAVIS KOH | | ON FILE | | | | | | |
| DAVIS KORACH | | ON FILE | | | | | | |
| DAVIS LIGON | | ON FILE | | | | | | |
| DAVIS LOCKWOOD | | ON FILE | | | | | | |
| DAVIS LOUIE | | ON FILE | | | | | | |
| DAVIS MANGOLD | | ON FILE | | | | | | |
| DAVIS MARSH | | ON FILE | | | | | | |
| DAVIS MATHEW BORREGO | | ON FILE | | | | | | |
| DAVIS MATTHEW COFFEY | | ON FILE | | | | | | |
| DAVIS OLIVER | | ON FILE | | | | | | |
| DAVIS POLLEY | | ON FILE | | | | | | |
| DAVIS RHEA | | ON FILE | | | | | | |
| DAVIS RICHARDSON | | ON FILE | | | | | | |
| DAVIS RODERICK | | ON FILE | | | | | | |
| DAVIS SCHULTE | | ON FILE | | | | | | |
| DAVIS THOMAS | | ON FILE | | | | | | |
| DAVIS TURK | | ON FILE | | | | | | |
| DAVIS UHLIR | | ON FILE | | | | | | |
| DAVIS VUONG | | ON FILE | | | | | | |
| DAVIS WATKINS | | ON FILE | | | | | | |
| DAVIS WINGATE | | ON FILE | | | | | | |
| DAVIT KULIKYAN | | ON FILE | | | | | | |
| DAVIT MKRTCHYAN | | ON FILE | | | | | | |
| DAVITA FORMAN | | ON FILE | | | | | | |
| DAVIUS CANINI | | ON FILE | | | | | | |
| DAVLAT AMONOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVON LEE | | ON FILE | | | | | | |
| DAVON SWINNEY | | ON FILE | | | | | | |
| DAVONE CARTER | | ON FILE | | | | | | |
| DAVONN WISE | | ON FILE | | | | | | |
| DAVONTAE IVY | | ON FILE | | | | | | |
| DAVONTE LEVY | | ON FILE | | | | | | |
| DAVOR KANTAR | | ON FILE | | | | | | |
| DAVRAY JETT | | ON FILE | | | | | | |
| DAVRONIA SCARBROUGH | | ON FILE | | | | | | |
| DAVY FENG | | ON FILE | | | | | | |
| DAVY LEGGIERI | | ON FILE | | | | | | |
| DAVY THACKER | | ON FILE | | | | | | |
| DAVY THAING | | ON FILE | | | | | | |
| DAWANGA VONVOU | | ON FILE | | | | | | |
| DAWANNA THARPE | | ON FILE | | | | | | |
| DAWEI DAVID WANG | | ON FILE | | | | | | |
| DAWEI ZENG | | ON FILE | | | | | | |
| DAWEI ZHAO | | ON FILE | | | | | | |
| DAWID CHUDZIK | | ON FILE | | | | | | |
| DAWID LACKI | | ON FILE | | | | | | |
| DAWID NOWAK | | ON FILE | | | | | | |
| DAWID PLUTA | | ON FILE | | | | | | |
| DAWID TUROS | | ON FILE | | | | | | |
| DAWIT DEEN | | ON FILE | | | | | | |
| DAWIT FIKRE | | ON FILE | | | | | | |
| DAWN ALLENSWORTH | | ON FILE | | | | | | |
| DAWN AUGUSTINE | | ON FILE | | | | | | |
| DAWN BAXTER | | ON FILE | | | | | | |
| DAWN BEAL | | ON FILE | | | | | | |
| DAWN BLACK | | ON FILE | | | | | | |
| DAWN BUCHOLTZ | | ON FILE | | | | | | |
| DAWN BUNSICK | | ON FILE | | | | | | |
| DAWN CAVANAGH | | ON FILE | | | | | | |
| DAWN CHILDS | | ON FILE | | | | | | |
| DAWN CHRISTJAENER | | ON FILE | | | | | | |
| DAWN CLAUSEN | | ON FILE | | | | | | |
| DAWN CRAUN | | ON FILE | | | | | | |
| DAWN DOWNS | | ON FILE | | | | | | |
| DAWN E WILLIAMS-JONES | | ON FILE | | | | | | |
| DAWN EDDY | | ON FILE | | | | | | |
| DAWN EDGERTON | | ON FILE | | | | | | |
| DAWN EMERY | | ON FILE | | | | | | |
| DAWN ENGLISH | | ON FILE | | | | | | |
| DAWN EVANS | | ON FILE | | | | | | |
| DAWN EZOLD | | ON FILE | | | | | | |
| DAWN GAROFALO | | ON FILE | | | | | | |
| DAWN GORDON | | ON FILE | | | | | | |
| DAWN GORMLEY | | ON FILE | | | | | | |
| DAWN GREEN | | ON FILE | | | | | | |
| DAWN HACKNEY | | ON FILE | | | | | | |
| DAWN HARRIS | | ON FILE | | | | | | |
| DAWN J BENSON | | ON FILE | | | | | | |
| DAWN KANARSKI | | ON FILE | | | | | | |
| DAWN KELLEY | | ON FILE | | | | | | |
| DAWN KILPATRICK | | ON FILE | | | | | | |
| DAWN KNASAS | | ON FILE | | | | | | |
| DAWN KNEBEL | | ON FILE | | | | | | |
| DAWN LEFEBVRE | | ON FILE | | | | | | |
| DAWN LOGAN | | ON FILE | | | | | | |
| DAWN LUCILLE KRAMER | | ON FILE | | | | | | |
| DAWN LUMPKINS | | ON FILE | | | | | | |
| DAWN MARIE BURKE | | ON FILE | | | | | | |
| DAWN MARIE MARLEY | | ON FILE | | | | | | |
| DAWN MARIE VANACKER | | ON FILE | | | | | | |
| DAWN MAYELL | | ON FILE | | | | | | |
| DAWN MAZE | | ON FILE | | | | | | |
| DAWN O'CONNOR | | ON FILE | | | | | | |
| DAWN OLSON | | ON FILE | | | | | | |
| DAWN ORNDORFF | | ON FILE | | | | | | |
| DAWN PARLIN | | ON FILE | | | | | | |
| DAWN PEPCHINSKI | | ON FILE | | | | | | |
| DAWN RODLER | | ON FILE | | | | | | |
| DAWN SEALS | | ON FILE | | | | | | |
| DAWN SHOFNER | | ON FILE | | | | | | |
| DAWN SIPE | | ON FILE | | | | | | |
| DAWN SMITH | | ON FILE | | | | | | |
| DAWN SWEETEN | | ON FILE | | | | | | |
| DAWN TAYLOR | | ON FILE | | | | | | |
| DAWN TAYLOR SWEETEN | | ON FILE | | | | | | |
| DAWN TOM | | ON FILE | | | | | | |
| DAWN WEBSTER | | ON FILE | | | | | | |
| DAWNEE WONG | | ON FILE | | | | | | |
| DAWNYEATHA WALCOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWSON ALLEN | | ON FILE | | | | | | |
| DAWSON ASH | | ON FILE | | | | | | |
| DAWSON CHINDAMO | | ON FILE | | | | | | |
| DAWSON CLARK | | ON FILE | | | | | | |
| DAWSON DICKERSON | | ON FILE | | | | | | |
| DAWSON ENGLER | | ON FILE | | | | | | |
| DAWSON GEISER | | ON FILE | | | | | | |
| DAWSON JACOB AUGUST | | ON FILE | | | | | | |
| DAWSON LANE | | ON FILE | | | | | | |
| DAWSON MONTEFOUR | | ON FILE | | | | | | |
| DAWSON MUELLER | | ON FILE | | | | | | |
| DAWSON NEVES DE ARAUJO | | ON FILE | | | | | | |
| DAWSON REED | | ON FILE | | | | | | |
| DAWSON RIGGS | | ON FILE | | | | | | |
| DAWSON VARNELL | | ON FILE | | | | | | |
| DAWSYN MARTONE | | ON FILE | | | | | | |
| DAWUD SABIR | | ON FILE | | | | | | |
| DAX ARTHUR HERRERA | | ON FILE | | | | | | |
| DAX GROVE | | ON FILE | | | | | | |
| DAX MICHELENA | | ON FILE | | | | | | |
| DAX PALMER | | ON FILE | | | | | | |
| DAX PARRA | | ON FILE | | | | | | |
| DAX TIPTON | | ON FILE | | | | | | |
| DAX WAGNER | | ON FILE | | | | | | |
| DAXENOS KENT | | ON FILE | | | | | | |
| DAXX VEDRIN | | ON FILE | | | | | | |
| DAY MONET | | ON FILE | | | | | | |
| DAYA NUNE | | ON FILE | | | | | | |
| DAYAN CORREA SANABRIA | | ON FILE | | | | | | |
| DAYANA BAO | | ON FILE | | | | | | |
| DAYANA SALAZAR | | ON FILE | | | | | | |
| DAYANA VAZQUEZ | | ON FILE | | | | | | |
| DAYANANDA KRISHNAIAH | | ON FILE | | | | | | |
| DAYANN THOMPSON | | ON FILE | | | | | | |
| DAYANNA STURM | | ON FILE | | | | | | |
| DAYEBGADOH GERALD | | ON FILE | | | | | | |
| DAYGORO CASTELLANOS | | ON FILE | | | | | | |
| DAYLAN M COLE | | ON FILE | | | | | | |
| DAYLE HOOPAI | | ON FILE | | | | | | |
| DAYLEMA PEREZ | | ON FILE | | | | | | |
| DAYLIN GONZALEZ | | ON FILE | | | | | | |
| DAYLYNN DUTSON | | ON FILE | | | | | | |
| DAYMON OLSON | | ON FILE | | | | | | |
| DAYNA BEVILACQUA | | ON FILE | | | | | | |
| DAYNA CASE | | ON FILE | | | | | | |
| DAYNA HERLING | | ON FILE | | | | | | |
| DAYNA LOVE | | ON FILE | | | | | | |
| DAYNA VAZQUEZ | | ON FILE | | | | | | |
| DAYNA WONG | | ON FILE | | | | | | |
| DAYNA WYMAN | | ON FILE | | | | | | |
| DAYNE HERREN | | ON FILE | | | | | | |
| DAYNE MICHAEL COOK | | ON FILE | | | | | | |
| DAYNE WATANABE | | ON FILE | | | | | | |
| DAYNISE JOSEPH | | ON FILE | | | | | | |
| DAYONN HARRIS | | ON FILE | | | | | | |
| DAYRON CASTANEDA | | ON FILE | | | | | | |
| DAYRON CRUZ | | ON FILE | | | | | | |
| DAYRON DANIEL ARTOLA | | ON FILE | | | | | | |
| DAYRON DIAZ CRUZ | | ON FILE | | | | | | |
| DAYRON GUIRALES | | ON FILE | | | | | | |
| DAYSHAY RENEE TARVER | | ON FILE | | | | | | |
| DAYTON BEASLEY III | | ON FILE | | | | | | |
| DAYTON DONAIS | | ON FILE | | | | | | |
| DAYTON GAGE DELEON | | ON FILE | | | | | | |
| DAYTON HOLMES | | ON FILE | | | | | | |
| DAYTON HONKANEN | | ON FILE | | | | | | |
| DAYTON JENSEN | | ON FILE | | | | | | |
| DAYTON PERRY | | ON FILE | | | | | | |
| DAYTON RAY SPRAGUE | | ON FILE | | | | | | |
| DAYTON STRADER | | ON FILE | | | | | | |
| DAYTON WILLIAM RODMAN | | ON FILE | | | | | | |
| DAYTONA CURRY | | ON FILE | | | | | | |
| DAYUANA HOOKER | | ON FILE | | | | | | |
| DAYVANTEE ROUSE | | ON FILE | | | | | | |
| DAYVON BENNING | | ON FILE | | | | | | |
| DAZHENG ZHANG | | ON FILE | | | | | | |
| DAZHI XU | | ON FILE | | | | | | |
| DAZMON SHEALEY | | ON FILE | | | | | | |
| DAZZLE DANIELS | | ON FILE | | | | | | |
| DB AVILA | | ON FILE | | | | | | |
| DBEEZY KOENIG | | ON FILE | | | | | | |
| DC BROWN | | ON FILE | | | | | | |
| DC SETTLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DE ANDRE JOVAN CALIXTE | | ON FILE | | | | | | |
| DE FANG | | ON FILE | | | | | | |
| DE JAVON SYVON LOTT | | ON FILE | | | | | | |
| DE LA CRUZ DE LA CRUZ | | ON FILE | | | | | | |
| DE MARQ JAQUE | | ON FILE | | | | | | |
| DE SHAWN THOMAS | | ON FILE | | | | | | |
| DEA GALLINGER | | ON FILE | | | | | | |
| DEA LENHART | | ON FILE | | | | | | |
| DEADRA PHILLIPS-GOODNIGHT | | ON FILE | | | | | | |
| DEAIREAN WOODS | | ON FILE | | | | | | |
| DEAJENAE CARTER | | ON FILE | | | | | | |
| DEAMONTAE SHANNON | | ON FILE | | | | | | |
| DEAMPRE WALKER | | ON FILE | | | | | | |
| DEAN AARON | | ON FILE | | | | | | |
| DEAN ACHTERBERG | | ON FILE | | | | | | |
| DEAN ALBERGO | | ON FILE | | | | | | |
| DEAN ALVAREZ | | ON FILE | | | | | | |
| DEAN ANDERSON | | ON FILE | | | | | | |
| DEAN AUBIN | | ON FILE | | | | | | |
| DEAN BALLARD | | ON FILE | | | | | | |
| DEAN BATTELENE | | ON FILE | | | | | | |
| DEAN BENINTENDE | | ON FILE | | | | | | |
| DEAN BERKLEY | | ON FILE | | | | | | |
| DEAN BOEVING | | ON FILE | | | | | | |
| DEAN BRAUER | | ON FILE | | | | | | |
| DEAN BRYK | | ON FILE | | | | | | |
| DEAN BUCALO | | ON FILE | | | | | | |
| DEAN C CHENARIDES | | ON FILE | | | | | | |
| DEAN CASTRO | | ON FILE | | | | | | |
| DEAN CHARLES SHAVER | | ON FILE | | | | | | |
| DEAN CHENARIDES | | ON FILE | | | | | | |
| DEAN CHILDERS | | ON FILE | | | | | | |
| DEAN CHRISTENER | | ON FILE | | | | | | |
| DEAN CHUNG | | ON FILE | | | | | | |
| DEAN CLIFFORD LOB | | ON FILE | | | | | | |
| DEAN COLUCCI | | ON FILE | | | | | | |
| DEAN COVY AMIEL | | ON FILE | | | | | | |
| DEAN DANNER | | ON FILE | | | | | | |
| DEAN DANOS | | ON FILE | | | | | | |
| DEAN DE LA CRUZ | | ON FILE | | | | | | |
| DEAN DE LA GARZA | | ON FILE | | | | | | |
| DEAN DECOUDRES | | ON FILE | | | | | | |
| DEAN DELGUERCIO | | ON FILE | | | | | | |
| DEAN DELVENTHAL | | ON FILE | | | | | | |
| DEAN DEPALMA | | ON FILE | | | | | | |
| DEAN DIRICO | | ON FILE | | | | | | |
| DEAN DOOLEY | | ON FILE | | | | | | |
| DEAN DOWD | | ON FILE | | | | | | |
| DEAN DYKHUIZEN | | ON FILE | | | | | | |
| DEAN EARL LEE | | ON FILE | | | | | | |
| DEAN FICKES | | ON FILE | | | | | | |
| DEAN FLAGER | | ON FILE | | | | | | |
| DEAN FLUSS | | ON FILE | | | | | | |
| DEAN FRANCO | | ON FILE | | | | | | |
| DEAN GALURIS | | ON FILE | | | | | | |
| DEAN GEHRKE | | ON FILE | | | | | | |
| DEAN GEORGE LAMPROS | | ON FILE | | | | | | |
| DEAN GIOLDASSIS | | ON FILE | | | | | | |
| DEAN GODDARD | | ON FILE | | | | | | |
| DEAN GOLL | | ON FILE | | | | | | |
| DEAN GOMEZ | | ON FILE | | | | | | |
| DEAN GOODSON | | ON FILE | | | | | | |
| DEAN GOODWELL | | ON FILE | | | | | | |
| DEAN GROSS | | ON FILE | | | | | | |
| DEAN HAMRICK | | ON FILE | | | | | | |
| DEAN HENDRICKS | | ON FILE | | | | | | |
| DEAN HERMANN | | ON FILE | | | | | | |
| DEAN HOFFMANN | | ON FILE | | | | | | |
| DEAN HUBBARD | | ON FILE | | | | | | |
| DEAN HUDSON | | ON FILE | | | | | | |
| DEAN HUFF | | ON FILE | | | | | | |
| DEAN HUNTLEY | | ON FILE | | | | | | |
| DEAN JAMES ARIOLA | | ON FILE | | | | | | |
| DEAN JAMES LANGAS | | ON FILE | | | | | | |
| DEAN JANOWSKI | | ON FILE | | | | | | |
| DEAN JASSO | | ON FILE | | | | | | |
| DEAN JENSEN | | ON FILE | | | | | | |
| DEAN JOE | | ON FILE | | | | | | |
| DEAN JOHNSON | | ON FILE | | | | | | |
| DEAN KANJANAVAIKOON | | ON FILE | | | | | | |
| DEAN KAZI | | ON FILE | | | | | | |
| DEAN KEITH | | ON FILE | | | | | | |
| DEAN KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEAN KOCH | | ON FILE | | | | | | |
| DEAN KOENIG | | ON FILE | | | | | | |
| DEAN KOZAK | | ON FILE | | | | | | |
| DEAN KURATSU | | ON FILE | | | | | | |
| DEAN L ROBERTSON | | ON FILE | | | | | | |
| DEAN LACKEY | | ON FILE | | | | | | |
| DEAN LAUTENBACH | | ON FILE | | | | | | |
| DEAN LEA | | ON FILE | | | | | | |
| DEAN LEE | | ON FILE | | | | | | |
| DEAN LEE CAMPBELL | | ON FILE | | | | | | |
| DEAN LINDO | | ON FILE | | | | | | |
| DEAN LIVINGSTONE | | ON FILE | | | | | | |
| DEAN LOISEL | | ON FILE | | | | | | |
| DEAN LOWACK | | ON FILE | | | | | | |
| DEAN MARCHESE | | ON FILE | | | | | | |
| DEAN MARK HEINRICHS | | ON FILE | | | | | | |
| DEAN MATSUDA | | ON FILE | | | | | | |
| DEAN MCALLISTER | | ON FILE | | | | | | |
| DEAN MCCANN | | ON FILE | | | | | | |
| DEAN MINERVINO | | ON FILE | | | | | | |
| DEAN MITCHELL | | ON FILE | | | | | | |
| DEAN MOODY | | ON FILE | | | | | | |
| DEAN MORGAN | | ON FILE | | | | | | |
| DEAN MURPHY | | ON FILE | | | | | | |
| DEAN NADEN | | ON FILE | | | | | | |
| DEAN NADLER | | ON FILE | | | | | | |
| DEAN NICHOLAS READING | | ON FILE | | | | | | |
| DEAN NIEMIEC | | ON FILE | | | | | | |
| DEAN ORR | | ON FILE | | | | | | |
| DEAN PALMITER | | ON FILE | | | | | | |
| DEAN PATIN | | ON FILE | | | | | | |
| DEAN PENG | | ON FILE | | | | | | |
| DEAN PERKINS | | ON FILE | | | | | | |
| DEAN PHAN | | ON FILE | | | | | | |
| DEAN PICK | | ON FILE | | | | | | |
| DEAN POGNI | | ON FILE | | | | | | |
| DEAN POMPEY | | ON FILE | | | | | | |
| DEAN PREISER | | ON FILE | | | | | | |
| DEAN PROCA | | ON FILE | | | | | | |
| DEAN RALPH HARPER | | ON FILE | | | | | | |
| DEAN RICHARD RIEKE | | ON FILE | | | | | | |
| DEAN RICHARD SCHALLER | | ON FILE | | | | | | |
| DEAN RICHARDS | | ON FILE | | | | | | |
| DEAN ROBERTS | | ON FILE | | | | | | |
| DEAN ROWLEY | | ON FILE | | | | | | |
| DEAN RUSSELL AMORES MARTINEZ | | ON FILE | | | | | | |
| DEAN SAGUROS | | ON FILE | | | | | | |
| DEAN SCHAFFER | | ON FILE | | | | | | |
| DEAN SHADDY | | ON FILE | | | | | | |
| DEAN SHINNERS | | ON FILE | | | | | | |
| DEAN SIMMONS | | ON FILE | | | | | | |
| DEAN STILLINGS | | ON FILE | | | | | | |
| DEAN STORY | | ON FILE | | | | | | |
| DEAN STUCKER | | ON FILE | | | | | | |
| DEAN SULTAN | | ON FILE | | | | | | |
| DEAN TAUBI | | ON FILE | | | | | | |
| DEAN TRUONG | | ON FILE | | | | | | |
| DEAN TUCCILLO | | ON FILE | | | | | | |
| DEAN VANETTEN | | ON FILE | | | | | | |
| DEAN VERGARA | | ON FILE | | | | | | |
| DEAN VINCENT MAURO | | ON FILE | | | | | | |
| DEAN WASKOWIAK | | ON FILE | | | | | | |
| DEAN WELSH | | ON FILE | | | | | | |
| DEAN WILEY | | ON FILE | | | | | | |
| DEAN WILSON | | ON FILE | | | | | | |
| DEAN YAMASHITA | | ON FILE | | | | | | |
| DEANA BALL | | ON FILE | | | | | | |
| DEANA KIRKPATRICK | | ON FILE | | | | | | |
| DEANA SKINNER | | ON FILE | | | | | | |
| DEANDRA JENKENS | | ON FILE | | | | | | |
| DEANDRE BROWN | | ON FILE | | | | | | |
| DEANDRE DAVENPORT | | ON FILE | | | | | | |
| DEANDRE DUBLIN | | ON FILE | | | | | | |
| DEANDRE EDMONDSON | | ON FILE | | | | | | |
| DEANDRE GASSAWAY | | ON FILE | | | | | | |
| DEANDRE IAN PURDIE | | ON FILE | | | | | | |
| DE'ANDRE LASHAWN BUSH | | ON FILE | | | | | | |
| DEANDRE LAWSON | | ON FILE | | | | | | |
| DEANDRE REID | | ON FILE | | | | | | |
| DEANDRE RIVERS | | ON FILE | | | | | | |
| DEANDRE ROBINSON | | ON FILE | | | | | | |
| DEANDRE SAVAGE | | ON FILE | | | | | | |
| DEANDRE THAGGARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEANDRE WHITE | | ON FILE | | | | | | |
| DEANDRE WHITEHEAD | | ON FILE | | | | | | |
| DEANDRE WILSON | | ON FILE | | | | | | |
| DEANDREA BENTLEY | | ON FILE | | | | | | |
| DEANDREA OLIVER | | ON FILE | | | | | | |
| DEANDREA QUALLS | | ON FILE | | | | | | |
| DEANE FREUDENBERG | | ON FILE | | | | | | |
| DEANELOS JARVIS | | ON FILE | | | | | | |
| DEANERIUS WILSON | | ON FILE | | | | | | |
| DEANGELA SHERICE CUNNINGHAM | | ON FILE | | | | | | |
| DEANGELO BENJAMIN | | ON FILE | | | | | | |
| DEANGELO HARDY | | ON FILE | | | | | | |
| DEANGELO JOHNSON | | ON FILE | | | | | | |
| DEANGELO WOOLEY | | ON FILE | | | | | | |
| DEANNA ABRAMS | | ON FILE | | | | | | |
| DEANNA AMESCUA | | ON FILE | | | | | | |
| DEANNA ANDERSON | | ON FILE | | | | | | |
| DEANNA BOWERS | | ON FILE | | | | | | |
| DEANNA DAVES | | ON FILE | | | | | | |
| DEANNA FARLEY | | ON FILE | | | | | | |
| DEANNA GREAVES | | ON FILE | | | | | | |
| DEANNA HSIAO | | ON FILE | | | | | | |
| DEANNA JANE MASSE | | ON FILE | | | | | | |
| DEANNA KATHLENE GONZALEZ | | ON FILE | | | | | | |
| DEANNA KLEINMAN | | ON FILE | | | | | | |
| DEANNA KOZEL | | ON FILE | | | | | | |
| DEANNA MARIE COLTON | | ON FILE | | | | | | |
| DEANNA MARTINEZ | | ON FILE | | | | | | |
| DEANNA MCCANTS | | ON FILE | | | | | | |
| DEANNA NORCROSS | | ON FILE | | | | | | |
| DEANNA OVSAK | | ON FILE | | | | | | |
| DEANNA PACE LAMBSON | | ON FILE | | | | | | |
| DEANNA PASCH | | ON FILE | | | | | | |
| DEANNA PIRICS | | ON FILE | | | | | | |
| DEANNA SALAZAR | | ON FILE | | | | | | |
| DEANNA SEGLER | | ON FILE | | | | | | |
| DEANNA SHEN | | ON FILE | | | | | | |
| DEANNA WEMMER | | ON FILE | | | | | | |
| DEANNA ZIMMERMAN | | ON FILE | | | | | | |
| DEANNE MARIE WENRICH | | ON FILE | | | | | | |
| DEANNEA JEFFERSON | | ON FILE | | | | | | |
| DEANTE BYRD | | ON FILE | | | | | | |
| DEANTE GEORGE | | ON FILE | | | | | | |
| DEARIK JACKSON | | ON FILE | | | | | | |
| DEASHIO MATHIS | | ON FILE | | | | | | |
| DEATH CRUISE 10 | | ON FILE | | | | | | |
| DEATHDRAGONMARE .KNIGHTSH311 | | ON FILE | | | | | | |
| DEAUNDRE ANDERSON | | ON FILE | | | | | | |
| DEAVALON MADISON | | ON FILE | | | | | | |
| DEB FONTELA | | ON FILE | | | | | | |
| DEB MILLS | | ON FILE | | | | | | |
| DEB WRIGHT | | ON FILE | | | | | | |
| DEB ZIMMER | | ON FILE | | | | | | |
| DEBARIS EZUMAH | | ON FILE | | | | | | |
| DEBARUN KAR | | ON FILE | | | | | | |
| DEBASHISH ROY | | ON FILE | | | | | | |
| DEBASISH NANDA | | ON FILE | | | | | | |
| DEBBI HERNANDEZ | | ON FILE | | | | | | |
| DEBBIE A CARMICHAEL | | ON FILE | | | | | | |
| DEBBIE ANN BROWNSTEIN AXELRAD | | ON FILE | | | | | | |
| DEBBIE AR | | ON FILE | | | | | | |
| DEBBIE BARRY | | ON FILE | | | | | | |
| DEBBIE BERNICE ARMENTA | | ON FILE | | | | | | |
| DEBBIE BERRY | | ON FILE | | | | | | |
| DEBBIE BRAWLEY | | ON FILE | | | | | | |
| DEBBIE BURRIS | | ON FILE | | | | | | |
| DEBBIE CAZALAS | | ON FILE | | | | | | |
| DEBBIE CHANG | | ON FILE | | | | | | |
| DEBBIE COOK | | ON FILE | | | | | | |
| DEBBIE FOOTE | | ON FILE | | | | | | |
| DEBBIE GARDNER | | ON FILE | | | | | | |
| DEBBIE HAATAJA | | ON FILE | | | | | | |
| DEBBIE ILLUMINATE | | ON FILE | | | | | | |
| DEBBIE JESSOP | | ON FILE | | | | | | |
| DEBBIE KEEVER | | ON FILE | | | | | | |
| DEBBIE KIM | | ON FILE | | | | | | |
| DEBBIE KRAUSE | | ON FILE | | | | | | |
| DEBBIE LANDA | | ON FILE | | | | | | |
| DEBBIE LOCH | | ON FILE | | | | | | |
| DEBBIE RUSSELL | | ON FILE | | | | | | |
| DEBBIE YANG | | ON FILE | | | | | | |
| DEBBIE YEH | | ON FILE | | | | | | |
| DEBBIE YOUNG-BAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBBY LIU | | ON FILE | | | | | | |
| DEBBY MULLEN | | ON FILE | | | | | | |
| DEBI B WELLS | | ON FILE | | | | | | |
| DEBI STARR | | ON FILE | | | | | | |
| DEBLIN GHOSH | | ON FILE | | | | | | |
| DEBORA LAWSON | | ON FILE | | | | | | |
| DEBORA MANGAN | | ON FILE | | | | | | |
| DEBORA ORSAK | | ON FILE | | | | | | |
| DEBORAH A STRUMSKY | | ON FILE | | | | | | |
| DEBORAH ACKER | | ON FILE | | | | | | |
| DEBORAH AGEE | | ON FILE | | | | | | |
| DEBORAH ANDERSON SINGLETON | | ON FILE | | | | | | |
| DEBORAH ANN MERSEAL | | ON FILE | | | | | | |
| DEBORAH ANN TURK | | ON FILE | | | | | | |
| DEBORAH ANN VAN GAALE | | ON FILE | | | | | | |
| DEBORAH ARNETT | | ON FILE | | | | | | |
| DEBORAH ARNSTEIN | | ON FILE | | | | | | |
| DEBORAH BALIK | | ON FILE | | | | | | |
| DEBORAH BALL | | ON FILE | | | | | | |
| DEBORAH BAYLISS | | ON FILE | | | | | | |
| DEBORAH BITTAN | | ON FILE | | | | | | |
| DEBORAH BROWN | | ON FILE | | | | | | |
| DEBORAH BUCKNER | | ON FILE | | | | | | |
| DEBORAH BURKHARDT | | ON FILE | | | | | | |
| DEBORAH BUTLER | | ON FILE | | | | | | |
| DEBORAH CARTER MARTIN | | ON FILE | | | | | | |
| DEBORAH CHIARULLI | | ON FILE | | | | | | |
| DEBORAH CLARK | | ON FILE | | | | | | |
| DEBORAH COLON RODRIGUEZ | | ON FILE | | | | | | |
| DEBORAH CONRAD | | ON FILE | | | | | | |
| DEBORAH COOL | | ON FILE | | | | | | |
| DEBORAH CORALYNN | | ON FILE | | | | | | |
| DEBORAH DAVIDSON | | ON FILE | | | | | | |
| DEBORAH DAVIS | | ON FILE | | | | | | |
| DEBORAH EDWARDS | | ON FILE | | | | | | |
| DEBORAH FIELDS | | ON FILE | | | | | | |
| DEBORAH FISCHER | | ON FILE | | | | | | |
| DEBORAH FOREMAN | | ON FILE | | | | | | |
| DEBORAH FRANKEL | | ON FILE | | | | | | |
| DEBORAH GOWEN | | ON FILE | | | | | | |
| DEBORAH GRAVETT | | ON FILE | | | | | | |
| DEBORAH HAGEMAN | | ON FILE | | | | | | |
| DEBORAH HALL | | ON FILE | | | | | | |
| DEBORAH HOLLAND | | ON FILE | | | | | | |
| DEBORAH HOLZHAUER | | ON FILE | | | | | | |
| DEBORAH HURLEY | | ON FILE | | | | | | |
| DEBORAH JENSEN-GRUBB | | ON FILE | | | | | | |
| DEBORAH JOHNSON | | ON FILE | | | | | | |
| DEBORAH JONES | | ON FILE | | | | | | |
| DEBORAH KAUFMAN | | ON FILE | | | | | | |
| DEBORAH KELLEY | | ON FILE | | | | | | |
| DEBORAH LANER | | ON FILE | | | | | | |
| DEBORAH LANTZ | | ON FILE | | | | | | |
| DEBORAH LEE | | ON FILE | | | | | | |
| DEBORAH LEONARD | | ON FILE | | | | | | |
| DEBORAH LEVINE | | ON FILE | | | | | | |
| DEBORAH LEWIS | | ON FILE | | | | | | |
| DEBORAH LILES | | ON FILE | | | | | | |
| DEBORAH LLOYD COLGATE | | ON FILE | | | | | | |
| DEBORAH LUSBY | | ON FILE | | | | | | |
| DEBORAH MANNING | | ON FILE | | | | | | |
| DEBORAH MCARTHUR | | ON FILE | | | | | | |
| DEBORAH MCHENRY | | ON FILE | | | | | | |
| DEBORAH MCKOY | | ON FILE | | | | | | |
| DEBORAH MEDIC | | ON FILE | | | | | | |
| DEBORAH MEDLICOTT-WILSON | | ON FILE | | | | | | |
| DEBORAH METZGER | | ON FILE | | | | | | |
| DEBORAH MOLLICA | | ON FILE | | | | | | |
| DEBORAH MORKUN | | ON FILE | | | | | | |
| DEBORAH NERI | | ON FILE | | | | | | |
| DEBORAH OHERON | | ON FILE | | | | | | |
| DEBORAH ONG | | ON FILE | | | | | | |
| DEBORAH OSULLIVAN | | ON FILE | | | | | | |
| DEBORAH OVERMAN-PLANTE | | ON FILE | | | | | | |
| DEBORAH PALMER | | ON FILE | | | | | | |
| DEBORAH PARKS | | ON FILE | | | | | | |
| DEBORAH PAWASARAT | | ON FILE | | | | | | |
| DEBORAH PETERSON | | ON FILE | | | | | | |
| DEBORAH PRATT | | ON FILE | | | | | | |
| DEBORAH PURINGTON | | ON FILE | | | | | | |
| DEBORAH REINERTSEN | | ON FILE | | | | | | |
| DEBORAH REX | | ON FILE | | | | | | |
| DEBORAH ROCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH RONESS | | ON FILE | | | | | | |
| DEBORAH RUBIN | | ON FILE | | | | | | |
| DEBORAH SCOGGINS | | ON FILE | | | | | | |
| DEBORAH SHARMA | | ON FILE | | | | | | |
| DEBORAH SHAW | | ON FILE | | | | | | |
| DEBORAH SHAWN LEE | | ON FILE | | | | | | |
| DEBORAH SORDELET | | ON FILE | | | | | | |
| DEBORAH SUE ROSADO | | ON FILE | | | | | | |
| DEBORAH TEDESCO | | ON FILE | | | | | | |
| DEBORAH TRAIN | | ON FILE | | | | | | |
| DEBORAH TU | | ON FILE | | | | | | |
| DEBORAH UWADIAE | | ON FILE | | | | | | |
| DEBORAH VALLES | | ON FILE | | | | | | |
| DEBORAH VAZQUEZ | | ON FILE | | | | | | |
| DEBORAH VICENTE QUINONES | | ON FILE | | | | | | |
| DEBORAH VOISIN | | ON FILE | | | | | | |
| DEBORAH WALKER | | ON FILE | | | | | | |
| DEBORAH WETZLER | | ON FILE | | | | | | |
| DEBORAH WHITAKER | | ON FILE | | | | | | |
| DEBORAH WILLIAMS | | ON FILE | | | | | | |
| DEBORAH YU | | ON FILE | | | | | | |
| DEBORAH ZEOLLA | | ON FILE | | | | | | |
| DEBORRAH FLEETWOOD | | ON FILE | | | | | | |
| DEBOSHRIE MITRA | | ON FILE | | | | | | |
| DEBOSRUTI DUTTA | | ON FILE | | | | | | |
| DEBRA ACHESON | | ON FILE | | | | | | |
| DEBRA ANDERSON | | ON FILE | | | | | | |
| DEBRA ANN RIHN | | ON FILE | | | | | | |
| DEBRA ANN STONE FERRARI | | ON FILE | | | | | | |
| DEBRA BERRY | | ON FILE | | | | | | |
| DEBRA BRANDONISIO | | ON FILE | | | | | | |
| DEBRA BRUMFIELD | | ON FILE | | | | | | |
| DEBRA BRUNO | | ON FILE | | | | | | |
| DEBRA BURKE | | ON FILE | | | | | | |
| DEBRA CAROLYN AUNE | | ON FILE | | | | | | |
| DEBRA CARUTHERS | | ON FILE | | | | | | |
| DEBRA DAUGHERTY | | ON FILE | | | | | | |
| DEBRA DAY | | ON FILE | | | | | | |
| DEBRA DELK | | ON FILE | | | | | | |
| DEBRA DELVECCHIO | | ON FILE | | | | | | |
| DEBRA EGLI | | ON FILE | | | | | | |
| DEBRA EVANS | | ON FILE | | | | | | |
| DEBRA GARDNER | | ON FILE | | | | | | |
| DEBRA GERRITS | | ON FILE | | | | | | |
| DEBRA GREENFIELD | | ON FILE | | | | | | |
| DEBRA HAMILTON | | ON FILE | | | | | | |
| DEBRA HANN | | ON FILE | | | | | | |
| DEBRA HOFFMAN | | ON FILE | | | | | | |
| DEBRA JUSTICE | | ON FILE | | | | | | |
| DEBRA KUHL | | ON FILE | | | | | | |
| DEBRA LIGHTHART | | ON FILE | | | | | | |
| DEBRA LIPINSKI | | ON FILE | | | | | | |
| DEBRA MACK | | ON FILE | | | | | | |
| DEBRA MILLER | | ON FILE | | | | | | |
| DEBRA MIYAHARA | | ON FILE | | | | | | |
| DEBRA NILI | | ON FILE | | | | | | |
| DEBRA NIPP | | ON FILE | | | | | | |
| DEBRA PRADO | | ON FILE | | | | | | |
| DEBRA REDMANN | | ON FILE | | | | | | |
| DEBRA SCHMITT | | ON FILE | | | | | | |
| DEBRA SEATON | | ON FILE | | | | | | |
| DEBRA SEBOLT | | ON FILE | | | | | | |
| DEBRA STACK | | ON FILE | | | | | | |
| DEBRA STREFF | | ON FILE | | | | | | |
| DEBRA STRODERD BROWN | | ON FILE | | | | | | |
| DEBRA SUZIANN ROBINSON | | ON FILE | | | | | | |
| DEBRA TAMIKO SHIMAJI | | ON FILE | | | | | | |
| DEBRA THOMAS | | ON FILE | | | | | | |
| DEBRA TORRES | | ON FILE | | | | | | |
| DEBRA VAN DER HOEVEN | | ON FILE | | | | | | |
| DEBRA VELTRI PROCACCIO | | ON FILE | | | | | | |
| DEBRA WHELPLEY | | ON FILE | | | | | | |
| DEBRAY CARPENTER | | ON FILE | | | | | | |
| DEBRIANNA THOMPSON-COLLINS | | ON FILE | | | | | | |
| DEBRINA JOHNSON | | ON FILE | | | | | | |
| DEBTRA DANIEL | | ON FILE | | | | | | |
| DECHAO CHEN | | ON FILE | | | | | | |
| DECHAWUTHI DISPANURAT | | ON FILE | | | | | | |
| DECIO ALVES | | ON FILE | | | | | | |
| DECIO ARNOT-HOPFFER | | ON FILE | | | | | | |
| DECKER BOBIN | | ON FILE | | | | | | |
| DECKER TOVEY | | ON FILE | | | | | | |
| DECLAN JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DECLAN MCKEOWN | | ON FILE | | | | | | |
| DECLAN WATSON | | ON FILE | | | | | | |
| DECLON GONZALEZ | | ON FILE | | | | | | |
| DECORSIE HALIBURTON | | ON FILE | | | | | | |
| DEDA MCSORLEY | | ON FILE | | | | | | |
| DEDAN RODRIGUEZ | | ON FILE | | | | | | |
| DEDDRICK PERRY | | ON FILE | | | | | | |
| DEDDY WIBOWO | | ON FILE | | | | | | |
| DEDE BARFIELD BLANCHARD | | ON FILE | | | | | | |
| DEDRA WHITE | | ON FILE | | | | | | |
| DEDRIC TAYLOR | | ON FILE | | | | | | |
| DEDRICK DEAN | | ON FILE | | | | | | |
| DEDRICK HICKS | | ON FILE | | | | | | |
| DEDRICK SARZABA | | ON FILE | | | | | | |
| DEE ALLSOP | | ON FILE | | | | | | |
| DEE DEVER | | ON FILE | | | | | | |
| DEE DSYLVA | | ON FILE | | | | | | |
| DEE LINDLEY | | ON FILE | | | | | | |
| DEE MALKERNEKER | | ON FILE | | | | | | |
| DEE MIL | | ON FILE | | | | | | |
| DEE PITT | | ON FILE | | | | | | |
| DEE RIVERS | | ON FILE | | | | | | |
| DEE WASHINGTON | | ON FILE | | | | | | |
| DEEAN ROSE JANPRASERT | | ON FILE | | | | | | |
| DEEANNA LAURENCE | | ON FILE | | | | | | |
| DEEANNA MAREK | | ON FILE | | | | | | |
| DEEANNA SERNA | | ON FILE | | | | | | |
| DEEDA LITTLETON OLUGBEJA | | ON FILE | | | | | | |
| DEEDEE FLORENCIO ALEMAN | | ON FILE | | | | | | |
| DEEDEE LU | | ON FILE | | | | | | |
| DEEDEE MYERS PETTIS | | ON FILE | | | | | | |
| DEEGAN MCCORD | | ON FILE | | | | | | |
| DEEKSHITH VANAMALA | | ON FILE | | | | | | |
| DEELAN TAPIA | | ON FILE | | | | | | |
| DEELL HEINS | | ON FILE | | | | | | |
| DEEMA HABBOUB | | ON FILE | | | | | | |
| DEENA JOHNSON | | ON FILE | | | | | | |
| DEENA REIMER | | ON FILE | | | | | | |
| DEENA ST DENNIS | | ON FILE | | | | | | |
| DEEP BHARAT PATEL | | ON FILE | | | | | | |
| DEEP DALAL | | ON FILE | | | | | | |
| DEEP DOSHI | | ON FILE | | | | | | |
| DEEP JOSHI | | ON FILE | | | | | | |
| DEEP PATEL | | ON FILE | | | | | | |
| DEEP PAUDEL | | ON FILE | | | | | | |
| DEEPA ASHITH BEREGAI | | ON FILE | | | | | | |
| DEEPA BHATT | | ON FILE | | | | | | |
| DEEPA BHUPALI | | ON FILE | | | | | | |
| DEEPA GOPU | | ON FILE | | | | | | |
| DEEPA PEREIRA | | ON FILE | | | | | | |
| DEEPA QUADIR-ALAM | | ON FILE | | | | | | |
| DEEPA SARUP | | ON FILE | | | | | | |
| DEEPAK ATYAM | | ON FILE | | | | | | |
| DEEPAK BAPNA | | ON FILE | | | | | | |
| DEEPAK BHARADWAJ NAGADI | | ON FILE | | | | | | |
| DEEPAK GURSAHANEY | | ON FILE | | | | | | |
| DEEPAK JOSEPH | | ON FILE | | | | | | |
| DEEPAK JOSHI | | ON FILE | | | | | | |
| DEEPAK LATHKER | | ON FILE | | | | | | |
| DEEPAK MAGANTI | | ON FILE | | | | | | |
| DEEPAK MAHUDESWARAN | | ON FILE | | | | | | |
| DEEPAK PATEL | | ON FILE | | | | | | |
| DEEPAK PRABHAKAR | | ON FILE | | | | | | |
| DEEPAK RELAN | | ON FILE | | | | | | |
| DEEPAK SAIBABA | | ON FILE | | | | | | |
| DEEPAK SHARMA | | ON FILE | | | | | | |
| DEEPAK SRIDHARA | | ON FILE | | | | | | |
| DEEPAK THANI | | ON FILE | | | | | | |
| DEEPAK UPPAL | | ON FILE | | | | | | |
| DEEPAK VITTAL | | ON FILE | | | | | | |
| DEEPAKKUMAR BORANNAVAR | | ON FILE | | | | | | |
| DEEPAKKUMAR PATNALA | | ON FILE | | | | | | |
| DEEPALI NAUTIYAL | | ON FILE | | | | | | |
| DEEPAN GANGAR | | ON FILE | | | | | | |
| DEEPAUL BHARJ | | ON FILE | | | | | | |
| DEEPESH PURBHOO | | ON FILE | | | | | | |
| DEEPIKA RAO | | ON FILE | | | | | | |
| DEEPTHI ANUMALASETTY | | ON FILE | | | | | | |
| DEEPTHI KOSURI | | ON FILE | | | | | | |
| DEEPTI VATTIPULUSU | | ON FILE | | | | | | |
| DEERENDRA ERUVARAM | | ON FILE | | | | | | |
| DEERGHAYU SHRESTHA | | ON FILE | | | | | | |
| DEEYA LORAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEFOREST FLEMING | | ON FILE | | | | | | |
| DEFU WAN | | ON FILE | | | | | | |
| DEIANIRA LONDONO | | ON FILE | | | | | | |
| DEIDRA JOYNER | | ON FILE | | | | | | |
| DEIDRA MCCLOVER | | ON FILE | | | | | | |
| DEIDRA ROBERSON | | ON FILE | | | | | | |
| DEIDRE ADAMS | | ON FILE | | | | | | |
| DEIDRE ALLEN | | ON FILE | | | | | | |
| DEIDRE DOUGLAS | | ON FILE | | | | | | |
| DEIDRE PROZINSKI | | ON FILE | | | | | | |
| DEIDRE QUIRING | | ON FILE | | | | | | |
| DEIDRE SILVESTRI | | ON FILE | | | | | | |
| DEIJON ERKINS | | ON FILE | | | | | | |
| DEIMA JURKUTE | | ON FILE | | | | | | |
| DEINA CARBONARA | | ON FILE | | | | | | |
| DEINIER DOMINGUEZ | | ON FILE | | | | | | |
| DEION DANIELS | | ON FILE | | | | | | |
| DEION GRAHAM-LONG | | ON FILE | | | | | | |
| DEION NIRESH FERNANDO | | ON FILE | | | | | | |
| DEIPAN SHAH | | ON FILE | | | | | | |
| DEIRDRE APICELLO | | ON FILE | | | | | | |
| DEIRDRE BRYANT | | ON FILE | | | | | | |
| DEIRDRE LOBO | | ON FILE | | | | | | |
| DEIRDRE VENTURELLA | | ON FILE | | | | | | |
| DEIVA MEYYAPPAN | | ON FILE | | | | | | |
| DEIVER FLOREZ | | ON FILE | | | | | | |
| DEIVIS ESCALANTE | | ON FILE | | | | | | |
| DEJAN JURISIC | | ON FILE | | | | | | |
| DEJAN KIRCANOV | | ON FILE | | | | | | |
| DEJAN RAJCEVIC | | ON FILE | | | | | | |
| DEJAN SAMARDZIC | | ON FILE | | | | | | |
| DEJANAY ROBINSON | | ON FILE | | | | | | |
| DEJANIA DENAY HORN | | ON FILE | | | | | | |
| DEJAUN HARRIS | | ON FILE | | | | | | |
| DEJEANNE DENET | | ON FILE | | | | | | |
| DEJEREA CALHOUN | | ON FILE | | | | | | |
| DEJERRELL TRIBBETT | | ON FILE | | | | | | |
| DEJI IBITAYO | | ON FILE | | | | | | |
| DEJON SALES | | ON FILE | | | | | | |
| DEKUNLE ODUNTAN | | ON FILE | | | | | | |
| DEL BALDERAS | | ON FILE | | | | | | |
| DEL CID | | ON FILE | | | | | | |
| DEL PAIZ | | ON FILE | | | | | | |
| DEL WOOD | | ON FILE | | | | | | |
| DELAINEA PURUCKER | | ON FILE | | | | | | |
| DELAJAH HAMILTON | | ON FILE | | | | | | |
| DELAMAR DICKERSON | | ON FILE | | | | | | |
| DELANEE UPCHURCH | | ON FILE | | | | | | |
| DELANEY BANTOL | | ON FILE | | | | | | |
| DELANEY DELANEY | | ON FILE | | | | | | |
| DELANEY GRAZIOLI | | ON FILE | | | | | | |
| DELANEY KANYANAT K | | ON FILE | | | | | | |
| DELANEY MICHAEL DILLON | | ON FILE | | | | | | |
| DELANEY MOBERLY | | ON FILE | | | | | | |
| DELANEY NAFFZIGER | | ON FILE | | | | | | |
| DELANEY NALDER | | ON FILE | | | | | | |
| DELANO KESTO | | ON FILE | | | | | | |
| DELANO RENE JOHNSON | | ON FILE | | | | | | |
| DELANO THOMPSON | | ON FILE | | | | | | |
| DELANSHIA HAMILTON | | ON FILE | | | | | | |
| DELANTE DESOUZA | | ON FILE | | | | | | |
| DELANY DEMELLO | | ON FILE | | | | | | |
| DELARAM TAGHIPOUR | | ON FILE | | | | | | |
| DELAYNO HERRERA | | ON FILE | | | | | | |
| DELBERT GUY | | ON FILE | | | | | | |
| DELBERT HODGES TANNER | | ON FILE | | | | | | |
| DELBERT SHOOPMAN | | ON FILE | | | | | | |
| DELEAN CONLEY | | ON FILE | | | | | | |
| DELENATO LAZAR WHITLEY | | ON FILE | | | | | | |
| DELFINA ANDREA | | ON FILE | | | | | | |
| DELFINA FALCO | | ON FILE | | | | | | |
| DELIA ANGULO | | ON FILE | | | | | | |
| DELIA CASTINEIRAS | | ON FILE | | | | | | |
| DELIA GUTIERREZ | | ON FILE | | | | | | |
| DELIA NAN | | ON FILE | | | | | | |
| DELIA PEREZ | | ON FILE | | | | | | |
| DELIA TOLEDO | | ON FILE | | | | | | |
| DELIANNE WING | | ON FILE | | | | | | |
| DELICIA HALL | | ON FILE | | | | | | |
| DELICIA MAKELA GILMORE | | ON FILE | | | | | | |
| DELIE WILHITE | | ON FILE | | | | | | |
| DELINA WILLIAMS | | ON FILE | | | | | | |
| DELIO FERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELISA CUTRESE OLISEMEKA | | ON FILE | | | | | | |
| DELL HOWARD CHAPPELL | | ON FILE | | | | | | |
| DELLA JOSLIN | | ON FILE | | | | | | |
| DELLA LAIRA | | ON FILE | | | | | | |
| DELLAN GAVETTE | | ON FILE | | | | | | |
| DELLAWR CALEB MAGEE | | ON FILE | | | | | | |
| DELLE LABBE | | ON FILE | | | | | | |
| DELMAR GILBERT JR | | ON FILE | | | | | | |
| DELMAR JENSEN | | ON FILE | | | | | | |
| DELMAS NOTHSTEIN | | ON FILE | | | | | | |
| DELMER GUILLEN | | ON FILE | | | | | | |
| DELMER TEJADA | | ON FILE | | | | | | |
| DELMONTE SAUNDERS | | ON FILE | | | | | | |
| DELMY GALICIA | | ON FILE | | | | | | |
| DELOISE MOORE | | ON FILE | | | | | | |
| DELON ADAMS | | ON FILE | | | | | | |
| DELON DUNCAN | | ON FILE | | | | | | |
| DELON GILBERT | | ON FILE | | | | | | |
| DELONTE BURCH | | ON FILE | | | | | | |
| DELORES DUNBAR | | ON FILE | | | | | | |
| DELORIA GILCHRIST | | ON FILE | | | | | | |
| DELORIS CAROLYN BRICE | | ON FILE | | | | | | |
| DELPHIN IMAN | | ON FILE | | | | | | |
| DELPHINE BRISEPIERRE | | ON FILE | | | | | | |
| DELPHINE SEDENO | | ON FILE | | | | | | |
| DELPHINE TIKUOBEN | | ON FILE | | | | | | |
| DELPHINE-HUIFANG ROPER | | ON FILE | | | | | | |
| DELPHINO WILLIAMS | | ON FILE | | | | | | |
| DELRAYE BARTHULY | | ON FILE | | | | | | |
| DELROY GAYLE | | ON FILE | | | | | | |
| DELROY VICTOR | | ON FILE | | | | | | |
| DELSA TOGLIA | | ON FILE | | | | | | |
| DELTON MINGIA | | ON FILE | | | | | | |
| DELTRON MODICAN | | ON FILE | | | | | | |
| DELVACI LUZ | | ON FILE | | | | | | |
| DELVECCHIO OROZCO | | ON FILE | | | | | | |
| DELVIN DEMBY | | ON FILE | | | | | | |
| DELVIN FRANK BOGAN | | ON FILE | | | | | | |
| DELVIN ZULLINGER | | ON FILE | | | | | | |
| DELVONTE GATHRIGHT | | ON FILE | | | | | | |
| DELWAR HOSSAIN | | ON FILE | | | | | | |
| DELWIN LONG | | ON FILE | | | | | | |
| DELWIN POR | | ON FILE | | | | | | |
| DELWIN WENGERT | | ON FILE | | | | | | |
| DELWYN CAMPO | | ON FILE | | | | | | |
| DELYSVELL PEREZ | | ON FILE | | | | | | |
| DEMAR GREENLAND | | ON FILE | | | | | | |
| DEMARAT ELIASSAINT | | ON FILE | | | | | | |
| DEMARCO CARTER | | ON FILE | | | | | | |
| DEMARCUS DAVIS | | ON FILE | | | | | | |
| DEMARCUS EDWARDS | | ON FILE | | | | | | |
| DEMARCUS LAWRENCE | | ON FILE | | | | | | |
| DEMARCUS MOULTRIE | | ON FILE | | | | | | |
| DEMARCUS STARKS | | ON FILE | | | | | | |
| DEMARCUS THOMPSON | | ON FILE | | | | | | |
| DEMARCUS WASHINGTON | | ON FILE | | | | | | |
| DEMARIO BUTLER | | ON FILE | | | | | | |
| DEMARIO CARTER | | ON FILE | | | | | | |
| DEMARIO LATRELL MCKINNIE | | ON FILE | | | | | | |
| DEMARIO MONQUIZE HOWARD | | ON FILE | | | | | | |
| DEMARIO RILEY | | ON FILE | | | | | | |
| DEMARIUS ASHTON PARMER | | ON FILE | | | | | | |
| DEMARIUS EDWARDS | | ON FILE | | | | | | |
| DEMARKO HILL | | ON FILE | | | | | | |
| DEMARKUS HUNTER | | ON FILE | | | | | | |
| DEMARKUS PAYNE | | ON FILE | | | | | | |
| DEMARNIO STANLEY | | ON FILE | | | | | | |
| DEMARRIO POSEY | | ON FILE | | | | | | |
| DEMAS MONTES | | ON FILE | | | | | | |
| DEMAURIO ARMSTRONG | | ON FILE | | | | | | |
| DEMBER ALEXANDER GIRALDEZ | | ON FILE | | | | | | |
| DEMERICK STRICKLAND | | ON FILE | | | | | | |
| DEMETRA HAROS | | ON FILE | | | | | | |
| DEMETRA SHAW | | ON FILE | | | | | | |
| DEMETRA SKENDERIS | | ON FILE | | | | | | |
| DEMETRE GOSTAS | | ON FILE | | | | | | |
| DEMETRI ALCOCK | | ON FILE | | | | | | |
| DEMETRI LIRAS | | ON FILE | | | | | | |
| DEMETRI MURPHY | | ON FILE | | | | | | |
| DEMETRI NIKOLAOU | | ON FILE | | | | | | |
| DEMETRIA WALTON | | ON FILE | | | | | | |
| DEMETRICE GORE | | ON FILE | | | | | | |
| DEMETRICE LEDBETTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEMETRICE LYNETTE HAMMON | | ON FILE | | | | | | |
| DEMETRICE TREMAINE LONGLEY | | ON FILE | | | | | | |
| DEMETRIO DIAZ | | ON FILE | | | | | | |
| DEMETRIO GIORGIO GINESTRA | | ON FILE | | | | | | |
| DEMETRIO HAKEEM REED | | ON FILE | | | | | | |
| DEMETRIOS AIVAZIS | | ON FILE | | | | | | |
| DEMETRIOS ANTONOPOULOS | | ON FILE | | | | | | |
| DEMETRIOS BAIRAKTARIS | | ON FILE | | | | | | |
| DEMETRIOS DIAVATIS | | ON FILE | | | | | | |
| DEMETRIOS KAREDIS | | ON FILE | | | | | | |
| DEMETRIUS ALECOS | | ON FILE | | | | | | |
| DEMETRIUS ALEXANDER | | ON FILE | | | | | | |
| DEMETRIUS ARMSTRONG | | ON FILE | | | | | | |
| DEMETRIUS BENSON | | ON FILE | | | | | | |
| DEMETRIUS BODDIE | | ON FILE | | | | | | |
| DEMETRIUS BOLDUC | | ON FILE | | | | | | |
| DEMETRIUS BROWN | | ON FILE | | | | | | |
| DEMETRIUS BUSH | | ON FILE | | | | | | |
| DEMETRIUS DAVILLIER | | ON FILE | | | | | | |
| DEMETRIUS DELAUND BRADFORD | | ON FILE | | | | | | |
| DEMETRIUS EDWARD BRYANT | | ON FILE | | | | | | |
| DEMETRIUS FRANKLIN | | ON FILE | | | | | | |
| DEMETRIUS GLENN | | ON FILE | | | | | | |
| DEMETRIUS HALL | | ON FILE | | | | | | |
| DEMETRIUS HEGGS | | ON FILE | | | | | | |
| DEMETRIUS LEO PINKETT JR. | | ON FILE | | | | | | |
| DEMETRIUS MAURICE CHAMPEN | | ON FILE | | | | | | |
| DEMETRIUS MOORE | | ON FILE | | | | | | |
| DEMETRIUS MORNING | | ON FILE | | | | | | |
| DEMETRIUS PAPADAKIS | | ON FILE | | | | | | |
| DEMETRIUS RAY JR KING | | ON FILE | | | | | | |
| DEMETRIUS SAMUEL SHIRLEY | | ON FILE | | | | | | |
| DEMETRIUS SMITH | | ON FILE | | | | | | |
| DEMETRIUS TUCKER JR | | ON FILE | | | | | | |
| DEMI THAO NGUYEN | | ON FILE | | | | | | |
| DEMIAN BOERGADINE | | ON FILE | | | | | | |
| DEMIAN CANEZ | | ON FILE | | | | | | |
| DEMIAN FITZGERALD | | ON FILE | | | | | | |
| DEMIAN HEFTEL | | ON FILE | | | | | | |
| DEMIAN RUBALCABA | | ON FILE | | | | | | |
| DEMION BUCKNOR | | ON FILE | | | | | | |
| DEMIRE WALLACE | | ON FILE | | | | | | |
| DEMITRI BAQUERA | | ON FILE | | | | | | |
| DEMITRI GRAZIOLI | | ON FILE | | | | | | |
| DEMITRIA VERMETTE | | ON FILE | | | | | | |
| DEMOND HENSON | | ON FILE | | | | | | |
| DEMOND RICHARD | | ON FILE | | | | | | |
| DEMONDRE LIVINGSTON | | ON FILE | | | | | | |
| DEMONTE LANE | | ON FILE | | | | | | |
| DEMOS GAITHER | | ON FILE | | | | | | |
| DEMOSTENES BALBUENA GARCIA | | ON FILE | | | | | | |
| DEMOSTHENES URBINA | | ON FILE | | | | | | |
| DEMYAN FALCONE | | ON FILE | | | | | | |
| DENA BENJAMIN | | ON FILE | | | | | | |
| DENA DICKINSON | | ON FILE | | | | | | |
| DENA GREGORY | | ON FILE | | | | | | |
| DENA JACQUES | | ON FILE | | | | | | |
| DENA JONES | | ON FILE | | | | | | |
| DENA KNIGHT | | ON FILE | | | | | | |
| DENA LEVENSON | | ON FILE | | | | | | |
| DENA PATEL | | ON FILE | | | | | | |
| DENA WALDON | | ON FILE | | | | | | |
| DENAIRO WHALEY | | ON FILE | | | | | | |
| DENARD ALEX MONDESIR | | ON FILE | | | | | | |
| DENARD RUFUS DEBRUHL | | ON FILE | | | | | | |
| DENAY GOLTRY | | ON FILE | | | | | | |
| DENECIA THOMAS | | ON FILE | | | | | | |
| DENEIKO REBEIRO | | ON FILE | | | | | | |
| DENEIL MERRITT | | ON FILE | | | | | | |
| DENESE PRIDE | | ON FILE | | | | | | |
| DENET LEWIS | | ON FILE | | | | | | |
| DENEY DENTEL | | ON FILE | | | | | | |
| DENEZ DIXON | | ON FILE | | | | | | |
| DENG KE TEO | | ON FILE | | | | | | |
| DENI ALLEN | | ON FILE | | | | | | |
| DENI BAHIC | | ON FILE | | | | | | |
| DENIA KRAMER | | ON FILE | | | | | | |
| DENICE BAKER | | ON FILE | | | | | | |
| DENICE KNUTSON | | ON FILE | | | | | | |
| DENICE ZHU | | ON FILE | | | | | | |
| DENIEL RODRIGUEZ | | ON FILE | | | | | | |
| DENILYA AKENS | | ON FILE | | | | | | |
| DENIRO MORALES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENIS ALYMOV | | ON FILE | | | | | | |
| DENIS AMOUZOUGAN | | ON FILE | | | | | | |
| DENIS ASONGANYI | | ON FILE | | | | | | |
| DENIS AYBAR | | ON FILE | | | | | | |
| DENIS BARDEN | | ON FILE | | | | | | |
| DENIS BILODEAU | | ON FILE | | | | | | |
| DENIS BLIG | | ON FILE | | | | | | |
| DENIS CACERES | | ON FILE | | | | | | |
| DENIS CAISIN | | ON FILE | | | | | | |
| DENIS COLLINS | | ON FILE | | | | | | |
| DENIS DANILIN | | ON FILE | | | | | | |
| DENIS DEAN | | ON FILE | | | | | | |
| DENIS DOBROCHASOV | | ON FILE | | | | | | |
| DENIS DUBON | | ON FILE | | | | | | |
| DENIS DUKA | | ON FILE | | | | | | |
| DENIS FREGONESE | | ON FILE | | | | | | |
| DENIS GALLAGHER | | ON FILE | | | | | | |
| DENIS GEFTER | | ON FILE | | | | | | |
| DENIS GOLOMAZOV | | ON FILE | | | | | | |
| DENIS HOWELL | | ON FILE | | | | | | |
| DENIS KHOO | | ON FILE | | | | | | |
| DENIS KOHL | | ON FILE | | | | | | |
| DENIS KOKSAL-RIVET | | ON FILE | | | | | | |
| DENIS KOLTSOV | | ON FILE | | | | | | |
| DENIS KUCHARSKI | | ON FILE | | | | | | |
| DENIS LIPATNIKOV | | ON FILE | | | | | | |
| DENIS MCMILLAN | | ON FILE | | | | | | |
| DENIS MIRYUGIN | | ON FILE | | | | | | |
| DENIS MITTAKARIN | | ON FILE | | | | | | |
| DENIS MUNTEANU | | ON FILE | | | | | | |
| DENIS MYASISHCHEV | | ON FILE | | | | | | |
| DENIS NEMCHENKO | | ON FILE | | | | | | |
| DENIS NG | | ON FILE | | | | | | |
| DENIS OBRIEN | | ON FILE | | | | | | |
| DENIS OLENNIKOV | | ON FILE | | | | | | |
| DENIS OMEALLY | | ON FILE | | | | | | |
| DENIS OSTROUSHKO | | ON FILE | | | | | | |
| DENIS PARRA | | ON FILE | | | | | | |
| DENIS PEREIRA | | ON FILE | | | | | | |
| DENIS RADOVANOVIC | | ON FILE | | | | | | |
| DENIS RALCHENKO | | ON FILE | | | | | | |
| DENIS RITERMAN | | ON FILE | | | | | | |
| DENIS ROUBINET | | ON FILE | | | | | | |
| DENIS SCARASSATI | | ON FILE | | | | | | |
| DENIS SHEBUKHOV | | ON FILE | | | | | | |
| DENIS STETSENKO | | ON FILE | | | | | | |
| DENIS TETUANUI | | ON FILE | | | | | | |
| DENIS TOCAREV | | ON FILE | | | | | | |
| DENIS VACHENKO | | ON FILE | | | | | | |
| DENIS VALERYEVICH GORBUNOV | | ON FILE | | | | | | |
| DENIS YI | | ON FILE | | | | | | |
| DENIS ZAGOREVSKIY | | ON FILE | | | | | | |
| DENIS ZAKHAROV | | ON FILE | | | | | | |
| DENISA BOANCA | | ON FILE | | | | | | |
| DENISA KIM | | ON FILE | | | | | | |
| DENISA PIRACHA | | ON FILE | | | | | | |
| DENISA SCHAMONIN | | ON FILE | | | | | | |
| DENISE A D PHAN | | ON FILE | | | | | | |
| DENISE ADAMO | | ON FILE | | | | | | |
| DENISE ADRIENNE ZUNIGA | | ON FILE | | | | | | |
| DENISE BAUER | | ON FILE | | | | | | |
| DENISE CANTIN | | ON FILE | | | | | | |
| DENISE COPHER | | ON FILE | | | | | | |
| DENISE CRAMPTON | | ON FILE | | | | | | |
| DENISE DADAMO | | ON FILE | | | | | | |
| DENISE DELACRUZ | | ON FILE | | | | | | |
| DENISE DIETZ | | ON FILE | | | | | | |
| DENISE DIMICELI | | ON FILE | | | | | | |
| DENISE DRAKOULIS | | ON FILE | | | | | | |
| DENISE DUNWOODY | | ON FILE | | | | | | |
| DENISE EVANS | | ON FILE | | | | | | |
| DENISE GEOCOS | | ON FILE | | | | | | |
| DENISE GRAYS | | ON FILE | | | | | | |
| DENISE GRAZIANO | | ON FILE | | | | | | |
| DENISE GREEN | | ON FILE | | | | | | |
| DENISE GROGAN | | ON FILE | | | | | | |
| DENISE HARDER | | ON FILE | | | | | | |
| DENISE HART | | ON FILE | | | | | | |
| DENISE HENDERSON | | ON FILE | | | | | | |
| DENISE HUGHES | | ON FILE | | | | | | |
| DENISE JAROWSKI | | ON FILE | | | | | | |
| DENISE JASSO | | ON FILE | | | | | | |
| DENISE JESSEL LOPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISE JOHNSON | | ON FILE | | | | | | |
| DENISE JOINER | | ON FILE | | | | | | |
| DENISE JOY KREIENHOP | | ON FILE | | | | | | |
| DENISE JUDGE | | ON FILE | | | | | | |
| DENISE LE CUEBA | | ON FILE | | | | | | |
| DENISE LEWIS | | ON FILE | | | | | | |
| DENISE MAGUIRE | | ON FILE | | | | | | |
| DENISE MAHABIR | | ON FILE | | | | | | |
| DENISE MARIE CULSHAW | | ON FILE | | | | | | |
| DENISE MARIE DUGGAN | | ON FILE | | | | | | |
| DENISE MARIE KUSMIT | | ON FILE | | | | | | |
| DENISE MARIE LUNA | | ON FILE | | | | | | |
| DENISE MCELVEEN | | ON FILE | | | | | | |
| DENISE MICHEL | | ON FILE | | | | | | |
| DENISE MIETZ | | ON FILE | | | | | | |
| DENISE NANCE | | ON FILE | | | | | | |
| DENISE NYGARD | | ON FILE | | | | | | |
| DENISE OUBRE | | ON FILE | | | | | | |
| DENISE PIGORS | | ON FILE | | | | | | |
| DENISE SCOTT | | ON FILE | | | | | | |
| DENISE SHENNETTE MOORE FORTE | | ON FILE | | | | | | |
| DENISE SILAS | | ON FILE | | | | | | |
| DENISE SMALLWOOD | | ON FILE | | | | | | |
| DENISE SMITH | | ON FILE | | | | | | |
| DENISE SOWELL | | ON FILE | | | | | | |
| DENISE STEWART | | ON FILE | | | | | | |
| DENISE STIGER | | ON FILE | | | | | | |
| DENISE STROHL | | ON FILE | | | | | | |
| DENISE SWANN | | ON FILE | | | | | | |
| DENISE SWETT | | ON FILE | | | | | | |
| DENISE SWINDLE | | ON FILE | | | | | | |
| DENISE TAKARA | | ON FILE | | | | | | |
| DENISE TERRY | | ON FILE | | | | | | |
| DENISE TRABUCCO | | ON FILE | | | | | | |
| DENISE TRASTER | | ON FILE | | | | | | |
| DENISE TURNER | | ON FILE | | | | | | |
| DENISE VIDALES | | ON FILE | | | | | | |
| DENISE WASHINGTON | | ON FILE | | | | | | |
| DENISE WENDT | | ON FILE | | | | | | |
| DENISE WOLFE | | ON FILE | | | | | | |
| DENISH PAREKH | | ON FILE | | | | | | |
| DENISSE BURGOS | | ON FILE | | | | | | |
| DENISSE DIAZ | | ON FILE | | | | | | |
| DENISSE ORTIZ | | ON FILE | | | | | | |
| DENITA LATISHA | | ON FILE | | | | | | |
| DENIZ AYAYDIN | | ON FILE | | | | | | |
| DENIZ BALTA | | ON FILE | | | | | | |
| DENIZ CAGLAYAN | | ON FILE | | | | | | |
| DENIZ LEVENBERG | | ON FILE | | | | | | |
| DENKAR 47 | | ON FILE | | | | | | |
| DENMARK CLARKE | | ON FILE | | | | | | |
| DENNES RUFINO | | ON FILE | | | | | | |
| DENNEY CHOI | | ON FILE | | | | | | |
| DENNI STEWART | | ON FILE | | | | | | |
| DENNIES VANG | | ON FILE | | | | | | |
| DENNIS & DENISE LINK | | ON FILE | | | | | | |
| DENNIS ACETO | | ON FILE | | | | | | |
| DENNIS ALBERS | | ON FILE | | | | | | |
| DENNIS ALEXANDER ORTIZ | | ON FILE | | | | | | |
| DENNIS ALLEN GOLMITZ | | ON FILE | | | | | | |
| DENNIS ALLEN KRAMMES | | ON FILE | | | | | | |
| DENNIS AMARE KYLE BROWNLEE | | ON FILE | | | | | | |
| DENNIS ANAU | | ON FILE | | | | | | |
| DENNIS ARKWRIGHT | | ON FILE | | | | | | |
| DENNIS ASKEY JR | | ON FILE | | | | | | |
| DENNIS BAE | | ON FILE | | | | | | |
| DENNIS BALUYOT | | ON FILE | | | | | | |
| DENNIS BARBOUR | | ON FILE | | | | | | |
| DENNIS BARIL | | ON FILE | | | | | | |
| DENNIS BARRERO | | ON FILE | | | | | | |
| DENNIS BAZAN | | ON FILE | | | | | | |
| DENNIS BEAR | | ON FILE | | | | | | |
| DENNIS BECK | | ON FILE | | | | | | |
| DENNIS BELANGER | | ON FILE | | | | | | |
| DENNIS BELLA | | ON FILE | | | | | | |
| DENNIS BENJAMIN HILL | | ON FILE | | | | | | |
| DENNIS BILES | | ON FILE | | | | | | |
| DENNIS BISCHOFF | | ON FILE | | | | | | |
| DENNIS BIZE | | ON FILE | | | | | | |
| DENNIS BLAHA | | ON FILE | | | | | | |
| DENNIS BLAZEJEWSKI | | ON FILE | | | | | | |
| DENNIS BOBOC | | ON FILE | | | | | | |
| DENNIS BOHNERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS BOUREY | | ON FILE | | | | | | |
| DENNIS BRANTLEY | | ON FILE | | | | | | |
| DENNIS BRIGGS | | ON FILE | | | | | | |
| DENNIS BRYANT | | ON FILE | | | | | | |
| DENNIS BRYNAERT | | ON FILE | | | | | | |
| DENNIS BURNS | | ON FILE | | | | | | |
| DENNIS BUZUKJA | | ON FILE | | | | | | |
| DENNIS C RAWLINS | | ON FILE | | | | | | |
| DENNIS CAMACHO | | ON FILE | | | | | | |
| DENNIS CAPPS | | ON FILE | | | | | | |
| DENNIS CARRILLO | | ON FILE | | | | | | |
| DENNIS CARROLL | | ON FILE | | | | | | |
| DENNIS CARUSO | | ON FILE | | | | | | |
| DENNIS CHARLES CAMERON JR | | ON FILE | | | | | | |
| DENNIS CHEN | | ON FILE | | | | | | |
| DENNIS CHENG | | ON FILE | | | | | | |
| DENNIS CHILD | | ON FILE | | | | | | |
| DENNIS CHO | | ON FILE | | | | | | |
| DENNIS CLARK | | ON FILE | | | | | | |
| DENNIS COATES | | ON FILE | | | | | | |
| DENNIS CONWAY | | ON FILE | | | | | | |
| DENNIS CORDERO | | ON FILE | | | | | | |
| DENNIS DALE ROYER | | ON FILE | | | | | | |
| DENNIS DALY | | ON FILE | | | | | | |
| DENNIS DANG | | ON FILE | | | | | | |
| DENNIS DARROW | | ON FILE | | | | | | |
| DENNIS DARRYLE BRIZZI | | ON FILE | | | | | | |
| DENNIS DAVIS | | ON FILE | | | | | | |
| DENNIS DAWKINS | | ON FILE | | | | | | |
| DENNIS DAWSON | | ON FILE | | | | | | |
| DENNIS DAYRIT | | ON FILE | | | | | | |
| DENNIS DE RAMOS | | ON FILE | | | | | | |
| DENNIS DECOCK | | ON FILE | | | | | | |
| DENNIS DEE | | ON FILE | | | | | | |
| DENNIS DELROW | | ON FILE | | | | | | |
| DENNIS DEMORI | | ON FILE | | | | | | |
| DENNIS DEMPSEY | | ON FILE | | | | | | |
| DENNIS DEPALMA | | ON FILE | | | | | | |
| DENNIS DESLAURIERS | | ON FILE | | | | | | |
| DENNIS DESPIAU | | ON FILE | | | | | | |
| DENNIS DIEHL | | ON FILE | | | | | | |
| DENNIS DIETERBRIAN SCHOEPS | | ON FILE | | | | | | |
| DENNIS DIXON | | ON FILE | | | | | | |
| DENNIS DJUNIC | | ON FILE | | | | | | |
| DENNIS DOHERTY | | ON FILE | | | | | | |
| DENNIS DUBBERLY | | ON FILE | | | | | | |
| DENNIS DUNCAN | | ON FILE | | | | | | |
| DENNIS EDWARD POSEY | | ON FILE | | | | | | |
| DENNIS ELWELL | | ON FILE | | | | | | |
| DENNIS ELZIE GUSTAFSON | | ON FILE | | | | | | |
| DENNIS ESCOBAR | | ON FILE | | | | | | |
| DENNIS ESPINOSA | | ON FILE | | | | | | |
| DENNIS EUGENE CABLE | | ON FILE | | | | | | |
| DENNIS FASSULIOTIS | | ON FILE | | | | | | |
| DENNIS FAVREAU | | ON FILE | | | | | | |
| DENNIS FERNANDEZ | | ON FILE | | | | | | |
| DENNIS FRIEDLINE | | ON FILE | | | | | | |
| DENNIS GANNON | | ON FILE | | | | | | |
| DENNIS GARCIA | | ON FILE | | | | | | |
| DENNIS GELFAND | | ON FILE | | | | | | |
| DENNIS GETCHELL | | ON FILE | | | | | | |
| DENNIS GIKARU | | ON FILE | | | | | | |
| DENNIS GOMEZ | | ON FILE | | | | | | |
| DENNIS GOODWIN | | ON FILE | | | | | | |
| DENNIS GORDON | | ON FILE | | | | | | |
| DENNIS GRASSI | | ON FILE | | | | | | |
| DENNIS GREEN | | ON FILE | | | | | | |
| DENNIS GUENTHER | | ON FILE | | | | | | |
| DENNIS GUINAUGH | | ON FILE | | | | | | |
| DENNIS H BOONE | | ON FILE | | | | | | |
| DENNIS HAAS | | ON FILE | | | | | | |
| DENNIS HALL | | ON FILE | | | | | | |
| DENNIS HAMM | | ON FILE | | | | | | |
| DENNIS HANNUSCH | | ON FILE | | | | | | |
| DENNIS HANSON | | ON FILE | | | | | | |
| DENNIS HARTSHORN | | ON FILE | | | | | | |
| DENNIS HATCH | | ON FILE | | | | | | |
| DENNIS HAVLIK | | ON FILE | | | | | | |
| DENNIS HE | | ON FILE | | | | | | |
| DENNIS HEAL | | ON FILE | | | | | | |
| DENNIS HEALY | | ON FILE | | | | | | |
| DENNIS HEARNS | | ON FILE | | | | | | |
| DENNIS HEID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS HESSELL | | ON FILE | | | | | | |
| DENNIS HINNANT | | ON FILE | | | | | | |
| DENNIS HOGG | | ON FILE | | | | | | |
| DENNIS HOLLAND | | ON FILE | | | | | | |
| DENNIS HOMANT | | ON FILE | | | | | | |
| DENNIS HOPPER | | ON FILE | | | | | | |
| DENNIS HORN | | ON FILE | | | | | | |
| DENNIS HOWELL II | | ON FILE | | | | | | |
| DENNIS HUANG | | ON FILE | | | | | | |
| DENNIS HUDACHEK | | ON FILE | | | | | | |
| DENNIS HUGHES KNIGHT | | ON FILE | | | | | | |
| DENNIS HUMBARGER | | ON FILE | | | | | | |
| DENNIS HUNTSMAN | | ON FILE | | | | | | |
| DENNIS IASIELLO | | ON FILE | | | | | | |
| DENNIS IVANOV | | ON FILE | | | | | | |
| DENNIS IVES | | ON FILE | | | | | | |
| DENNIS J SENECA | | ON FILE | | | | | | |
| DENNIS JAMES CORBIN | | ON FILE | | | | | | |
| DENNIS JEFFERSON | | ON FILE | | | | | | |
| DENNIS JENKINS | | ON FILE | | | | | | |
| DENNIS JOHNSON | | ON FILE | | | | | | |
| DENNIS JONES | | ON FILE | | | | | | |
| DENNIS K USLÉ | | ON FILE | | | | | | |
| DENNIS KAISER | | ON FILE | | | | | | |
| DENNIS KALLIGAS | | ON FILE | | | | | | |
| DENNIS KATSOULIS | | ON FILE | | | | | | |
| DENNIS KEANE | | ON FILE | | | | | | |
| DENNIS KELLY | | ON FILE | | | | | | |
| DENNIS KING | | ON FILE | | | | | | |
| DENNIS KINYANJUI | | ON FILE | | | | | | |
| DENNIS KLICKER | | ON FILE | | | | | | |
| DENNIS KOMAN | | ON FILE | | | | | | |
| DENNIS KOMINOS II | | ON FILE | | | | | | |
| DENNIS KONICKI | | ON FILE | | | | | | |
| DENNIS KOURBATSKY | | ON FILE | | | | | | |
| DENNIS KOWALSKI | | ON FILE | | | | | | |
| DENNIS KRASNAY | | ON FILE | | | | | | |
| DENNIS KUBITZ | | ON FILE | | | | | | |
| DENNIS KUNATH | | ON FILE | | | | | | |
| DENNIS L TILLERY JR | | ON FILE | | | | | | |
| DENNIS LANKFORD | | ON FILE | | | | | | |
| DENNIS LARSON | | ON FILE | | | | | | |
| DENNIS LASTOCHKIN | | ON FILE | | | | | | |
| DENNIS LAU | | ON FILE | | | | | | |
| DENNIS LAWRENCE | | ON FILE | | | | | | |
| DENNIS LE GARVEY | | ON FILE | | | | | | |
| DENNIS LEARY | | ON FILE | | | | | | |
| DENNIS LEONES ASPACIO | | ON FILE | | | | | | |
| DENNIS LEWIS | | ON FILE | | | | | | |
| DENNIS LI | | ON FILE | | | | | | |
| DENNIS LLEWELLYN | | ON FILE | | | | | | |
| DENNIS LOPEZ | | ON FILE | | | | | | |
| DENNIS LUBBERS | | ON FILE | | | | | | |
| DENNIS LUO | | ON FILE | | | | | | |
| DENNIS LY | | ON FILE | | | | | | |
| DENNIS MACKULIN | | ON FILE | | | | | | |
| DENNIS MAFFEI | | ON FILE | | | | | | |
| DENNIS MATOVICH | | ON FILE | | | | | | |
| DENNIS MAYNARD | | ON FILE | | | | | | |
| DENNIS MCGINLEY | | ON FILE | | | | | | |
| DENNIS MCMILLION | | ON FILE | | | | | | |
| DENNIS MCNAMARA | | ON FILE | | | | | | |
| DENNIS MCNEIL | | ON FILE | | | | | | |
| DENNIS MCVAY | | ON FILE | | | | | | |
| DENNIS MEFFERT | | ON FILE | | | | | | |
| DENNIS MELI | | ON FILE | | | | | | |
| DENNIS MERLE DUFF | | ON FILE | | | | | | |
| DENNIS MERRITT | | ON FILE | | | | | | |
| DENNIS MICHAEL ZACCAGNINI JR | | ON FILE | | | | | | |
| DENNIS MILLER | | ON FILE | | | | | | |
| DENNIS MINH ANH NGUYEN | | ON FILE | | | | | | |
| DENNIS MO | | ON FILE | | | | | | |
| DENNIS MONTALVO | | ON FILE | | | | | | |
| DENNIS MONTARULI | | ON FILE | | | | | | |
| DENNIS MOODY | | ON FILE | | | | | | |
| DENNIS MORELAND | | ON FILE | | | | | | |
| DENNIS MOSES | | ON FILE | | | | | | |
| DENNIS MUNTAEK KONG | | ON FILE | | | | | | |
| DENNIS MYERS | | ON FILE | | | | | | |
| DENNIS NELSON | | ON FILE | | | | | | |
| DENNIS NGUYEN | | ON FILE | | | | | | |
| DENNIS NIGHTENGALE | | ON FILE | | | | | | |
| DENNIS OBUKHOFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS OKEEFE | | ON FILE | | | | | | |
| DENNIS PADILLA | | ON FILE | | | | | | |
| DENNIS PARKER | | ON FILE | | | | | | |
| DENNIS PATRICK ALLAN | | ON FILE | | | | | | |
| DENNIS PATTY | | ON FILE | | | | | | |
| DENNIS PAVELKA | | ON FILE | | | | | | |
| DENNIS PECHENY | | ON FILE | | | | | | |
| DENNIS PETIT | | ON FILE | | | | | | |
| DENNIS PEYTCHEV | | ON FILE | | | | | | |
| DENNIS PHAM-LE | | ON FILE | | | | | | |
| DENNIS PHANG | | ON FILE | | | | | | |
| DENNIS PHILLIPS | | ON FILE | | | | | | |
| DENNIS PHOONJAYA | | ON FILE | | | | | | |
| DENNIS PIECZARKA | | ON FILE | | | | | | |
| DENNIS PLATIPODIS | | ON FILE | | | | | | |
| DENNIS POBLETE COROLINA | | ON FILE | | | | | | |
| DENNIS POGREBCHTCHIKOV | | ON FILE | | | | | | |
| DENNIS QIAN | | ON FILE | | | | | | |
| DENNIS R GRASS | | ON FILE | | | | | | |
| DENNIS RAMIREZ | | ON FILE | | | | | | |
| DENNIS RANSDELL | | ON FILE | | | | | | |
| DENNIS RAYNOR | | ON FILE | | | | | | |
| DENNIS REDUBLA | | ON FILE | | | | | | |
| DENNIS RICHARDS | | ON FILE | | | | | | |
| DENNIS RICHMOND | | ON FILE | | | | | | |
| DENNIS RIVERA | | ON FILE | | | | | | |
| DENNIS ROACHE | | ON FILE | | | | | | |
| DENNIS ROBERT BAGINSKI | | ON FILE | | | | | | |
| DENNIS ROBERTI | | ON FILE | | | | | | |
| DENNIS RODKEY | | ON FILE | | | | | | |
| DENNIS RODRIGUEZ | | ON FILE | | | | | | |
| DENNIS RUPERT | | ON FILE | | | | | | |
| DENNIS SAWYER | | ON FILE | | | | | | |
| DENNIS SAXTON | | ON FILE | | | | | | |
| DENNIS SERRAS | | ON FILE | | | | | | |
| DENNIS SHAREK | | ON FILE | | | | | | |
| DENNIS SHOWS | | ON FILE | | | | | | |
| DENNIS SIGUR JR | | ON FILE | | | | | | |
| DENNIS SMITH | | ON FILE | | | | | | |
| DENNIS SMOLYAR | | ON FILE | | | | | | |
| DENNIS SOSA | | ON FILE | | | | | | |
| DENNIS STRAFFIN | | ON FILE | | | | | | |
| DENNIS STUCKE | | ON FILE | | | | | | |
| DENNIS SWEENEY | | ON FILE | | | | | | |
| DENNIS TAYLOR | | ON FILE | | | | | | |
| DENNIS TEIXEIRA | | ON FILE | | | | | | |
| DENNIS TOLEDO | | ON FILE | | | | | | |
| DENNIS TOLIVER | | ON FILE | | | | | | |
| DENNIS TRULLI | | ON FILE | | | | | | |
| DENNIS TRUONG | | ON FILE | | | | | | |
| DENNIS TSAI | | ON FILE | | | | | | |
| DENNIS TSENG | | ON FILE | | | | | | |
| DENNIS VARGAS | | ON FILE | | | | | | |
| DENNIS VEGH | | ON FILE | | | | | | |
| DENNIS VICHIKOV | | ON FILE | | | | | | |
| DENNIS VIERA | | ON FILE | | | | | | |
| DENNIS VILLASENOR | | ON FILE | | | | | | |
| DENNIS VODARSKY | | ON FILE | | | | | | |
| DENNIS VRADENBURG | | ON FILE | | | | | | |
| DENNIS WANG | | ON FILE | | | | | | |
| DENNIS WATSON | | ON FILE | | | | | | |
| DENNIS WAYNE KITTS | | ON FILE | | | | | | |
| DENNIS WEN | | ON FILE | | | | | | |
| DENNIS WENG | | ON FILE | | | | | | |
| DENNIS WESTBROOKS | | ON FILE | | | | | | |
| DENNIS WILLIAMS | | ON FILE | | | | | | |
| DENNIS WURM | | ON FILE | | | | | | |
| DENNIS XIONG | | ON FILE | | | | | | |
| DENNIS YARRINGTON | | ON FILE | | | | | | |
| DENNIS ZEH | | ON FILE | | | | | | |
| DENNIS ZELAYA | | ON FILE | | | | | | |
| DENNIS ZELKOWSKI | | ON FILE | | | | | | |
| DENNIS ZHOU | | ON FILE | | | | | | |
| DENNISON DICKER | | ON FILE | | | | | | |
| DENNY GARCIA | | ON FILE | | | | | | |
| DENNY HOBBS | | ON FILE | | | | | | |
| DENNY JAMES | | ON FILE | | | | | | |
| DENNY JAMES MORGAN | | ON FILE | | | | | | |
| DENNY LAI | | ON FILE | | | | | | |
| DENNY RODRIGUEZ | | ON FILE | | | | | | |
| DENNY ROSAS | | ON FILE | | | | | | |
| DENNY SCHROEDER | | ON FILE | | | | | | |
| DENNY STARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNY TRA | | ON FILE | | | | | | |
| DENNY WU | | ON FILE | | | | | | |
| DENNY YU | | ON FILE | | | | | | |
| DENNYZA DEJESUS | | ON FILE | | | | | | |
| DENORRIS HINTON | | ON FILE | | | | | | |
| DENORRIS JOHNSON | | ON FILE | | | | | | |
| DENRICH LUMPKIN | | ON FILE | | | | | | |
| DENTON DAVENPORT | | ON FILE | | | | | | |
| DENTON SMITH | | ON FILE | | | | | | |
| DENTON YIP | | ON FILE | | | | | | |
| DENVER FIELDS | | ON FILE | | | | | | |
| DENVER GRABILL | | ON FILE | | | | | | |
| DENVER LANE | | ON FILE | | | | | | |
| DENVER MCQUAID | | ON FILE | | | | | | |
| DENVER MCSHANE | | ON FILE | | | | | | |
| DENVER RIDGWAY | | ON FILE | | | | | | |
| DENYS BASKOV | | ON FILE | | | | | | |
| DENYS LATKOVSKYY | | ON FILE | | | | | | |
| DENYS ZAYETS | | ON FILE | | | | | | |
| DENZEL BELL | | ON FILE | | | | | | |
| DENZEL BRIGGS | | ON FILE | | | | | | |
| DENZEL EDWARDS | | ON FILE | | | | | | |
| DENZEL KETTER | | ON FILE | | | | | | |
| DENZEL MANN | | ON FILE | | | | | | |
| DENZEL NKOMO | | ON FILE | | | | | | |
| DENZEL RICHARDSON | | ON FILE | | | | | | |
| DENZEL SIDDELL | | ON FILE | | | | | | |
| DENZEL WILLIAMS | | ON FILE | | | | | | |
| DENZEL-GEOFFREY B REBOYA | | ON FILE | | | | | | |
| DENZELL PHILLIP BARNETT | | ON FILE | | | | | | |
| DENZELL PILLOW | | ON FILE | | | | | | |
| DENZIL MENEZES | | ON FILE | | | | | | |
| DENZLE LATTY II | | ON FILE | | | | | | |
| DEO AZBEN | | ON FILE | | | | | | |
| DEO CALABIO | | ON FILE | | | | | | |
| DEO CRUZ | | ON FILE | | | | | | |
| DEOGRACIAS DIZON | | ON FILE | | | | | | |
| DEOK HAMLETT | | ON FILE | | | | | | |
| DEOK RYU | | ON FILE | | | | | | |
| DEOKHYUNG CHO | | ON FILE | | | | | | |
| DEON ACKLIN | | ON FILE | | | | | | |
| DEON BRAND | | ON FILE | | | | | | |
| DEON C CHEEK | | ON FILE | | | | | | |
| DEON CANNON | | ON FILE | | | | | | |
| DEON DALTON | | ON FILE | | | | | | |
| DEON EDMOND GRAY | | ON FILE | | | | | | |
| DEON NEWTON | | ON FILE | | | | | | |
| DEON PROVITT | | ON FILE | | | | | | |
| DEON SHAW | | ON FILE | | | | | | |
| DEON TOREZ ACKLIN | | ON FILE | | | | | | |
| DEON WARE | | ON FILE | | | | | | |
| DEONARINE SHAMLALL | | ON FILE | | | | | | |
| DEONDRE BAKER | | ON FILE | | | | | | |
| DEONE DOCTORS | | ON FILE | | | | | | |
| DEONTA BROWN | | ON FILE | | | | | | |
| DEONTE HARPER | | ON FILE | | | | | | |
| DEONTE JONES | | ON FILE | | | | | | |
| DEONTE MILES | | ON FILE | | | | | | |
| DEONTÉ SALES | | ON FILE | | | | | | |
| DEONTE WESTON | | ON FILE | | | | | | |
| DEQUAL PLEASANT | | ON FILE | | | | | | |
| DEQUAN SINGLETON | | ON FILE | | | | | | |
| DEQUAVUS TURNER | | ON FILE | | | | | | |
| DEQUINTON DANIEL | | ON FILE | | | | | | |
| DERAK BERBAN | | ON FILE | | | | | | |
| DERBY NG | | ON FILE | | | | | | |
| DEREAIN PEABODY | | ON FILE | | | | | | |
| DERECK GELB | | ON FILE | | | | | | |
| DERECK HOLZER | | ON FILE | | | | | | |
| DERECK MARRERO | | ON FILE | | | | | | |
| DERECK MILLER | | ON FILE | | | | | | |
| DEREK ADAMS | | ON FILE | | | | | | |
| DEREK ADAS | | ON FILE | | | | | | |
| DEREK AKNER | | ON FILE | | | | | | |
| DEREK ALBIN | | ON FILE | | | | | | |
| DEREK ALEXANDER MCGREW | | ON FILE | | | | | | |
| DEREK ALLEN BONTRAGER | | ON FILE | | | | | | |
| DEREK ALLEN GRIFFITHS | | ON FILE | | | | | | |
| DEREK ANDERSON | | ON FILE | | | | | | |
| DEREK ANDREW CISSELL | | ON FILE | | | | | | |
| DEREK ANTOSIEK | | ON FILE | | | | | | |
| DEREK ARELLANO | | ON FILE | | | | | | |
| DEREK ARMSTRONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK ARNOLD | | ON FILE | | | | | | |
| DEREK ARTHUR GAGNON | | ON FILE | | | | | | |
| DEREK ARZOO | | ON FILE | | | | | | |
| DEREK ASCHBACHER | | ON FILE | | | | | | |
| DEREK ATKINSON | | ON FILE | | | | | | |
| DEREK AUGUST JAAKOLA | | ON FILE | | | | | | |
| DEREK BAHR | | ON FILE | | | | | | |
| DEREK BALSILLIE | | ON FILE | | | | | | |
| DEREK BARNES | | ON FILE | | | | | | |
| DEREK BARTON | | ON FILE | | | | | | |
| DEREK BATES | | ON FILE | | | | | | |
| DEREK BATTISTI | | ON FILE | | | | | | |
| DEREK BAUMGARTNER | | ON FILE | | | | | | |
| DEREK BAXTER | | ON FILE | | | | | | |
| DEREK BEAMER | | ON FILE | | | | | | |
| DEREK BECK | | ON FILE | | | | | | |
| DEREK BECKER | | ON FILE | | | | | | |
| DEREK BEDE | | ON FILE | | | | | | |
| DEREK BELLONI | | ON FILE | | | | | | |
| DEREK BERGER | | ON FILE | | | | | | |
| DEREK BERTKE | | ON FILE | | | | | | |
| DEREK BERTSCH | | ON FILE | | | | | | |
| DEREK BERVEN | | ON FILE | | | | | | |
| DEREK BEVANS | | ON FILE | | | | | | |
| DEREK BISHOP | | ON FILE | | | | | | |
| DEREK BLOCHWITZ | | ON FILE | | | | | | |
| DEREK BOES | | ON FILE | | | | | | |
| DEREK BOWDEN | | ON FILE | | | | | | |
| DEREK BRACHETTI | | ON FILE | | | | | | |
| DEREK BRADSHAW | | ON FILE | | | | | | |
| DEREK BRADY | | ON FILE | | | | | | |
| DEREK BRENDAN DANOWSKI | | ON FILE | | | | | | |
| DEREK BRENNAN | | ON FILE | | | | | | |
| DEREK BRIDWELL | | ON FILE | | | | | | |
| DEREK BRIGGS | | ON FILE | | | | | | |
| DEREK BRYANT | | ON FILE | | | | | | |
| DEREK BURNS | | ON FILE | | | | | | |
| DEREK BURR | | ON FILE | | | | | | |
| DEREK CARAPETIAN | | ON FILE | | | | | | |
| DEREK CARBAJAL | | ON FILE | | | | | | |
| DEREK CARLSON | | ON FILE | | | | | | |
| DEREK CARSON BROWN | | ON FILE | | | | | | |
| DEREK CARTER | | ON FILE | | | | | | |
| DEREK CARTER OWENS | | ON FILE | | | | | | |
| DEREK CASSEL | | ON FILE | | | | | | |
| DEREK CAYWOOD | | ON FILE | | | | | | |
| DEREK CHAPMAN | | ON FILE | | | | | | |
| DEREK CHISM | | ON FILE | | | | | | |
| DEREK CHRISTIAN PIETRO | | ON FILE | | | | | | |
| DEREK CHRISTIAN WHITMORE | | ON FILE | | | | | | |
| DEREK CHU | | ON FILE | | | | | | |
| DEREK CIOCCA | | ON FILE | | | | | | |
| DEREK CLARK | | ON FILE | | | | | | |
| DEREK CLARY | | ON FILE | | | | | | |
| DEREK COLBENSON | | ON FILE | | | | | | |
| DEREK COLBERT | | ON FILE | | | | | | |
| DEREK CONLON | | ON FILE | | | | | | |
| DEREK CONNER | | ON FILE | | | | | | |
| DEREK COOPER | | ON FILE | | | | | | |
| DEREK COPENHAVER | | ON FILE | | | | | | |
| DEREK CORNETT | | ON FILE | | | | | | |
| DEREK CREASON | | ON FILE | | | | | | |
| DEREK CRESS | | ON FILE | | | | | | |
| DEREK CROCKETT | | ON FILE | | | | | | |
| DEREK CROSBY | | ON FILE | | | | | | |
| DEREK DAI | | ON FILE | | | | | | |
| DEREK DAIGLE | | ON FILE | | | | | | |
| DEREK DAMON | | ON FILE | | | | | | |
| DEREK DANIEL FROLING | | ON FILE | | | | | | |
| DEREK DANIELS | | ON FILE | | | | | | |
| DEREK DAVIS | | ON FILE | | | | | | |
| DEREK DAVISON | | ON FILE | | | | | | |
| DEREK DE LA O | | ON FILE | | | | | | |
| DEREK DEAN | | ON FILE | | | | | | |
| DEREK DECOUDRES | | ON FILE | | | | | | |
| DEREK DEFFNER | | ON FILE | | | | | | |
| DEREK DEGROOT | | ON FILE | | | | | | |
| DEREK DENNIS | | ON FILE | | | | | | |
| DEREK DIAZ | | ON FILE | | | | | | |
| DEREK DIEMER | | ON FILE | | | | | | |
| DEREK DIESEL | | ON FILE | | | | | | |
| DEREK DILLMAN | | ON FILE | | | | | | |
| DEREK DILORETO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK DO | | ON FILE | | | | | | |
| DEREK DONTE GEORGE | | ON FILE | | | | | | |
| DEREK DOUGHERTY | | ON FILE | | | | | | |
| DEREK DOYLE | | ON FILE | | | | | | |
| DEREK DRACE | | ON FILE | | | | | | |
| DEREK DRAKE | | ON FILE | | | | | | |
| DEREK DREW | | ON FILE | | | | | | |
| DEREK DRUSSA | | ON FILE | | | | | | |
| DEREK DUBOIS | | ON FILE | | | | | | |
| DEREK DUBOSE | | ON FILE | | | | | | |
| DEREK ELBERTSE | | ON FILE | | | | | | |
| DEREK EMANUEL KISER JR. | | ON FILE | | | | | | |
| DEREK ERDMAN | | ON FILE | | | | | | |
| DEREK ESTRADA | | ON FILE | | | | | | |
| DEREK EVANS | | ON FILE | | | | | | |
| DEREK EWART | | ON FILE | | | | | | |
| DEREK FABEAN | | ON FILE | | | | | | |
| DEREK FALLS | | ON FILE | | | | | | |
| DEREK FEAGIN | | ON FILE | | | | | | |
| DEREK FINDLAN | | ON FILE | | | | | | |
| DEREK FISHER | | ON FILE | | | | | | |
| DEREK FRANCIS AMBROSE | | ON FILE | | | | | | |
| DEREK FRICK | | ON FILE | | | | | | |
| DEREK GAMA | | ON FILE | | | | | | |
| DEREK GANN | | ON FILE | | | | | | |
| DEREK GARCIA | | ON FILE | | | | | | |
| DEREK GEETING | | ON FILE | | | | | | |
| DEREK GELNETTE | | ON FILE | | | | | | |
| DEREK GELORMINI | | ON FILE | | | | | | |
| DEREK GEORGE | | ON FILE | | | | | | |
| DEREK GOELLER | | ON FILE | | | | | | |
| DEREK GOMEZ | | ON FILE | | | | | | |
| DEREK GONG | | ON FILE | | | | | | |
| DEREK GONZALEZ | | ON FILE | | | | | | |
| DEREK GOODRIDGE | | ON FILE | | | | | | |
| DEREK GOTAY | | ON FILE | | | | | | |
| DEREK GRANGER | | ON FILE | | | | | | |
| DEREK GRANT | | ON FILE | | | | | | |
| DEREK GREEN | | ON FILE | | | | | | |
| DEREK GREGG | | ON FILE | | | | | | |
| DEREK GREGORY KNIGHT | | ON FILE | | | | | | |
| DEREK GROVE | | ON FILE | | | | | | |
| DEREK GRUENING | | ON FILE | | | | | | |
| DEREK GUIDE | | ON FILE | | | | | | |
| DEREK GUNTER | | ON FILE | | | | | | |
| DEREK GUTERRES | | ON FILE | | | | | | |
| DEREK HALLMAN | | ON FILE | | | | | | |
| DEREK HAMILTON | | ON FILE | | | | | | |
| DEREK HAMMEKE | | ON FILE | | | | | | |
| DEREK HANSON | | ON FILE | | | | | | |
| DEREK HARMAN | | ON FILE | | | | | | |
| DEREK HARRIS | | ON FILE | | | | | | |
| DEREK HARRISON | | ON FILE | | | | | | |
| DEREK HEARD | | ON FILE | | | | | | |
| DEREK HEES | | ON FILE | | | | | | |
| DEREK HEIL | | ON FILE | | | | | | |
| DEREK HEIM | | ON FILE | | | | | | |
| DEREK HEIMLICH | | ON FILE | | | | | | |
| DEREK HEISER | | ON FILE | | | | | | |
| DEREK HENDRICK | | ON FILE | | | | | | |
| DEREK HERKES | | ON FILE | | | | | | |
| DEREK HERRON | | ON FILE | | | | | | |
| DEREK HIGGS | | ON FILE | | | | | | |
| DEREK HILL | | ON FILE | | | | | | |
| DEREK HOLJE | | ON FILE | | | | | | |
| DEREK HOLMAN | | ON FILE | | | | | | |
| DEREK HOLT | | ON FILE | | | | | | |
| DEREK HORNAK | | ON FILE | | | | | | |
| DEREK HSU | | ON FILE | | | | | | |
| DEREK HU | | ON FILE | | | | | | |
| DEREK HUANG | | ON FILE | | | | | | |
| DEREK HUFFMAN | | ON FILE | | | | | | |
| DEREK HULEN | | ON FILE | | | | | | |
| DEREK HUNTER | | ON FILE | | | | | | |
| DEREK HUYNH | | ON FILE | | | | | | |
| DEREK INGRAM | | ON FILE | | | | | | |
| DEREK INKOL | | ON FILE | | | | | | |
| DEREK J MASINO | | ON FILE | | | | | | |
| DEREK J VARAO | | ON FILE | | | | | | |
| DEREK JACOBY | | ON FILE | | | | | | |
| DEREK JAMES ELLIOTT | | ON FILE | | | | | | |
| DEREK JAMES FITCH | | ON FILE | | | | | | |
| DEREK JAMES MCGOVERN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK JEAN-JACQUES | | ON FILE | | | | | | |
| DEREK JEFFRIES | | ON FILE | | | | | | |
| DEREK JELINSKI | | ON FILE | | | | | | |
| DEREK JEWELL | | ON FILE | | | | | | |
| DEREK JIMENEZ | | ON FILE | | | | | | |
| DEREK JOHN EDWARD SOLANO | | ON FILE | | | | | | |
| DEREK JOHN MITZEL | | ON FILE | | | | | | |
| DEREK JOHNSON | | ON FILE | | | | | | |
| DEREK JOHNSTON | | ON FILE | | | | | | |
| DEREK JONES | | ON FILE | | | | | | |
| DEREK JONSSON | | ON FILE | | | | | | |
| DEREK JOSEPH WENTZ | | ON FILE | | | | | | |
| DEREK JURYKOVSKY | | ON FILE | | | | | | |
| DEREK KAPLAN | | ON FILE | | | | | | |
| DEREK KAUNELIS | | ON FILE | | | | | | |
| DEREK KAUTZ | | ON FILE | | | | | | |
| DEREK KIM | | ON FILE | | | | | | |
| DEREK KISER | | ON FILE | | | | | | |
| DEREK KLINE | | ON FILE | | | | | | |
| DEREK KO | | ON FILE | | | | | | |
| DEREK KOZLOWSKI | | ON FILE | | | | | | |
| DEREK KRAJEWSKI | | ON FILE | | | | | | |
| DEREK KRUEGER | | ON FILE | | | | | | |
| DEREK KUOYU LIN | | ON FILE | | | | | | |
| DEREK KUPSKY | | ON FILE | | | | | | |
| DEREK L WRIGHT | | ON FILE | | | | | | |
| DEREK LAFARGUE | | ON FILE | | | | | | |
| DEREK LAHMAN | | ON FILE | | | | | | |
| DEREK LAMBERG | | ON FILE | | | | | | |
| DEREK LAMBERT | | ON FILE | | | | | | |
| DEREK LAMMINEN | | ON FILE | | | | | | |
| DEREK LANDIS | | ON FILE | | | | | | |
| DEREK LARM | | ON FILE | | | | | | |
| DEREK LASHURE | | ON FILE | | | | | | |
| DEREK LAURIN | | ON FILE | | | | | | |
| DEREK LAWSON | | ON FILE | | | | | | |
| DEREK LE | | ON FILE | | | | | | |
| DEREK LEE BOAN | | ON FILE | | | | | | |
| DEREK LEHMANN | | ON FILE | | | | | | |
| DEREK LEIGHTON | | ON FILE | | | | | | |
| DEREK LEROUX | | ON FILE | | | | | | |
| DEREK LESTER | | ON FILE | | | | | | |
| DEREK LEVINE | | ON FILE | | | | | | |
| DEREK LIANG | | ON FILE | | | | | | |
| DEREK LILLEBERG | | ON FILE | | | | | | |
| DEREK LINDSEY | | ON FILE | | | | | | |
| DEREK LINDSTROM | | ON FILE | | | | | | |
| DEREK LO | | ON FILE | | | | | | |
| DEREK LONG | | ON FILE | | | | | | |
| DEREK LOTHER | | ON FILE | | | | | | |
| DEREK LOUDERMILK | | ON FILE | | | | | | |
| DEREK LOUIS BOISSY | | ON FILE | | | | | | |
| DEREK LOUIS GARBER | | ON FILE | | | | | | |
| DEREK LOUNSBURY | | ON FILE | | | | | | |
| DEREK LOVE | | ON FILE | | | | | | |
| DEREK LUI | | ON FILE | | | | | | |
| DEREK MALENCZAK | | ON FILE | | | | | | |
| DEREK MANN | | ON FILE | | | | | | |
| DEREK MARINEAU | | ON FILE | | | | | | |
| DEREK MARTIN | | ON FILE | | | | | | |
| DEREK MATTHEW | | ON FILE | | | | | | |
| DEREK MATTHEW WOOD | | ON FILE | | | | | | |
| DEREK MAUME | | ON FILE | | | | | | |
| DEREK MAYFIELD | | ON FILE | | | | | | |
| DEREK MCCLOUD | | ON FILE | | | | | | |
| DEREK MCKOY | | ON FILE | | | | | | |
| DEREK MCNEILL | | ON FILE | | | | | | |
| DEREK MELANDER | | ON FILE | | | | | | |
| DEREK MELLOTT | | ON FILE | | | | | | |
| DEREK MERCURIO | | ON FILE | | | | | | |
| DEREK MICHAEL MANION | | ON FILE | | | | | | |
| DEREK MIKEL | | ON FILE | | | | | | |
| DEREK MITCHELL BERRY | | ON FILE | | | | | | |
| DEREK MONDIN | | ON FILE | | | | | | |
| DEREK MOREFIELD | | ON FILE | | | | | | |
| DEREK MORRIS | | ON FILE | | | | | | |
| DEREK MOTE | | ON FILE | | | | | | |
| DEREK MOYER | | ON FILE | | | | | | |
| DEREK MUI | | ON FILE | | | | | | |
| DEREK MURCHINSON | | ON FILE | | | | | | |
| DEREK MURRELL | | ON FILE | | | | | | |
| DEREK NADEAU | | ON FILE | | | | | | |
| DEREK NAKAFUJI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK NAYLOR | | ON FILE | | | | | | |
| DEREK NELSON PAGE | | ON FILE | | | | | | |
| DEREK NICHELSON | | ON FILE | | | | | | |
| DEREK NICKERSON | | ON FILE | | | | | | |
| DEREK NOLAN | | ON FILE | | | | | | |
| DEREK NORRIS | | ON FILE | | | | | | |
| DEREK NUZZO | | ON FILE | | | | | | |
| DEREK OESTER | | ON FILE | | | | | | |
| DEREK O'NEILL | | ON FILE | | | | | | |
| DEREK ORTH | | ON FILE | | | | | | |
| DEREK PARKER | | ON FILE | | | | | | |
| DEREK PARRETT | | ON FILE | | | | | | |
| DEREK PATICK | | ON FILE | | | | | | |
| DEREK PAUL JINKS | | ON FILE | | | | | | |
| DEREK PAUL VANHOOSE | | ON FILE | | | | | | |
| DEREK PEARSON | | ON FILE | | | | | | |
| DEREK PEASE | | ON FILE | | | | | | |
| DEREK PERRY | | ON FILE | | | | | | |
| DEREK PETERS | | ON FILE | | | | | | |
| DEREK PFLIEGER | | ON FILE | | | | | | |
| DEREK PHAM | | ON FILE | | | | | | |
| DEREK PIELEMEIER | | ON FILE | | | | | | |
| DEREK PLAUTZ | | ON FILE | | | | | | |
| DEREK POTTER | | ON FILE | | | | | | |
| DEREK POWERS | | ON FILE | | | | | | |
| DEREK PRICE | | ON FILE | | | | | | |
| DEREK PUPO | | ON FILE | | | | | | |
| DEREK RAGAN | | ON FILE | | | | | | |
| DEREK RAMIREZ | | ON FILE | | | | | | |
| DEREK RAMNARINE | | ON FILE | | | | | | |
| DEREK RAMOS | | ON FILE | | | | | | |
| DEREK RATHBURN | | ON FILE | | | | | | |
| DEREK RAYMOND | | ON FILE | | | | | | |
| DEREK RECIO | | ON FILE | | | | | | |
| DEREK REDDICK | | ON FILE | | | | | | |
| DEREK REES | | ON FILE | | | | | | |
| DEREK REINSTEIN | | ON FILE | | | | | | |
| DEREK RHODES | | ON FILE | | | | | | |
| DEREK RICE | | ON FILE | | | | | | |
| DEREK RIES | | ON FILE | | | | | | |
| DEREK RIGGINS | | ON FILE | | | | | | |
| DEREK ROBERTS | | ON FILE | | | | | | |
| DEREK ROLES | | ON FILE | | | | | | |
| DEREK ROMERO | | ON FILE | | | | | | |
| DEREK ROOSKEN | | ON FILE | | | | | | |
| DEREK ROSE | | ON FILE | | | | | | |
| DEREK ROSMUS | | ON FILE | | | | | | |
| DEREK ROUSSEAU | | ON FILE | | | | | | |
| DEREK ROWLAND | | ON FILE | | | | | | |
| DEREK RUPERT | | ON FILE | | | | | | |
| DEREK RUSSO | | ON FILE | | | | | | |
| DEREK RYAN DUKES | | ON FILE | | | | | | |
| DEREK S BUTLER | | ON FILE | | | | | | |
| DEREK SABAUGH | | ON FILE | | | | | | |
| DEREK SABINS | | ON FILE | | | | | | |
| DEREK SANDERSON | | ON FILE | | | | | | |
| DEREK SCARBOROUGH | | ON FILE | | | | | | |
| DEREK SCHADE | | ON FILE | | | | | | |
| DEREK SCHEIBER | | ON FILE | | | | | | |
| DEREK SCHILLACI | | ON FILE | | | | | | |
| DEREK SCHOLTEN | | ON FILE | | | | | | |
| DEREK SCHULTE | | ON FILE | | | | | | |
| DEREK SCHULZ | | ON FILE | | | | | | |
| DEREK SCHUMM | | ON FILE | | | | | | |
| DEREK SEAN RYAN | | ON FILE | | | | | | |
| DEREK SHANAMAN | | ON FILE | | | | | | |
| DEREK SHAW | | ON FILE | | | | | | |
| DEREK SHIELL | | ON FILE | | | | | | |
| DEREK SHIMECK | | ON FILE | | | | | | |
| DEREK SHOLTES | | ON FILE | | | | | | |
| DEREK SHORETHOSE | | ON FILE | | | | | | |
| DEREK SIK | | ON FILE | | | | | | |
| DEREK SIN | | ON FILE | | | | | | |
| DEREK SKOP | | ON FILE | | | | | | |
| DEREK SLIVICKE | | ON FILE | | | | | | |
| DEREK SMITH | | ON FILE | | | | | | |
| DEREK SNOOK | | ON FILE | | | | | | |
| DEREK SNYDERS | | ON FILE | | | | | | |
| DEREK SO | | ON FILE | | | | | | |
| DEREK SODDERS | | ON FILE | | | | | | |
| DEREK SONKSEN | | ON FILE | | | | | | |
| DEREK SOUKUP | | ON FILE | | | | | | |
| DEREK SOUZA BRUNO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK SPACKMAN | | ON FILE | | | | | | |
| DEREK SPEARS | | ON FILE | | | | | | |
| DEREK SPEER | | ON FILE | | | | | | |
| DEREK STALEY | | ON FILE | | | | | | |
| DEREK STALLARD | | ON FILE | | | | | | |
| DEREK STALLMAN | | ON FILE | | | | | | |
| DEREK STANLEY | | ON FILE | | | | | | |
| DEREK STANSBURY | | ON FILE | | | | | | |
| DEREK STARK | | ON FILE | | | | | | |
| DEREK STEPHENS | | ON FILE | | | | | | |
| DEREK STEVENSON | | ON FILE | | | | | | |
| DEREK STIFTER | | ON FILE | | | | | | |
| DEREK STILLER | | ON FILE | | | | | | |
| DEREK STOBER | | ON FILE | | | | | | |
| DEREK STRICKLAND | | ON FILE | | | | | | |
| DEREK STYER | | ON FILE | | | | | | |
| DEREK SWAOGER | | ON FILE | | | | | | |
| DEREK TALLANT | | ON FILE | | | | | | |
| DEREK TANG | | ON FILE | | | | | | |
| DEREK TAPPEN | | ON FILE | | | | | | |
| DEREK TAYLOR | | ON FILE | | | | | | |
| DEREK TEED | | ON FILE | | | | | | |
| DEREK THIEL | | ON FILE | | | | | | |
| DEREK THOM | | ON FILE | | | | | | |
| DEREK TIMM | | ON FILE | | | | | | |
| DEREK TIN | | ON FILE | | | | | | |
| DEREK TISHLER | | ON FILE | | | | | | |
| DEREK TOBIAS | | ON FILE | | | | | | |
| DEREK TORRES | | ON FILE | | | | | | |
| DEREK TRACZ | | ON FILE | | | | | | |
| DEREK TRAN | | ON FILE | | | | | | |
| DEREK TROUNCE | | ON FILE | | | | | | |
| DEREK TU | | ON FILE | | | | | | |
| DEREK TYRONE TILLMAN | | ON FILE | | | | | | |
| DEREK UZZLE | | ON FILE | | | | | | |
| DEREK VALDES | | ON FILE | | | | | | |
| DEREK VALENTA | | ON FILE | | | | | | |
| DEREK VAN SANT | | ON FILE | | | | | | |
| DEREK VAUGHN | | ON FILE | | | | | | |
| DEREK VEATCH | | ON FILE | | | | | | |
| DEREK VEENSTRA | | ON FILE | | | | | | |
| DEREK VERMEERSCH | | ON FILE | | | | | | |
| DEREK VERMELAND | | ON FILE | | | | | | |
| DEREK VIVEROS | | ON FILE | | | | | | |
| DEREK WALDROOP | | ON FILE | | | | | | |
| DEREK WALKER | | ON FILE | | | | | | |
| DEREK WAYNE LIBERTY | | ON FILE | | | | | | |
| DEREK WEAVER | | ON FILE | | | | | | |
| DEREK WEBSTER | | ON FILE | | | | | | |
| DEREK WEEKLEY | | ON FILE | | | | | | |
| DEREK WEIDE | | ON FILE | | | | | | |
| DEREK WELLING | | ON FILE | | | | | | |
| DEREK WELSH | | ON FILE | | | | | | |
| DEREK WEST | | ON FILE | | | | | | |
| DEREK WHITE | | ON FILE | | | | | | |
| DEREK WILDER | | ON FILE | | | | | | |
| DEREK WILEY | | ON FILE | | | | | | |
| DEREK WILLIAM RIED | | ON FILE | | | | | | |
| DEREK WILLIAMS | | ON FILE | | | | | | |
| DEREK WILSON | | ON FILE | | | | | | |
| DEREK WOELFEL | | ON FILE | | | | | | |
| DEREK WOLTIN | | ON FILE | | | | | | |
| DEREK WOMACK | | ON FILE | | | | | | |
| DEREK XIAO | | ON FILE | | | | | | |
| DEREK XU | | ON FILE | | | | | | |
| DEREK YANG | | ON FILE | | | | | | |
| DEREK YEARWOOD | | ON FILE | | | | | | |
| DEREK YEOUHUN HSU | | ON FILE | | | | | | |
| DEREK YIN LI | | ON FILE | | | | | | |
| DEREK YODER | | ON FILE | | | | | | |
| DEREK YOSHIMURA | | ON FILE | | | | | | |
| DEREK YOUNG | | ON FILE | | | | | | |
| DEREK YU | | ON FILE | | | | | | |
| DEREK YU HSU | | ON FILE | | | | | | |
| DEREK Z MCKELVEY | | ON FILE | | | | | | |
| DEREK ZAHRADKA | | ON FILE | | | | | | |
| DEREK ZELHOFER | | ON FILE | | | | | | |
| DEREL WALKER | | ON FILE | | | | | | |
| DERENIC BARKHORDARY | | ON FILE | | | | | | |
| DERIA TAYLOR | | ON FILE | | | | | | |
| DERIC CAMARIGG | | ON FILE | | | | | | |
| DERIC CORNELIUS LEE JR | | ON FILE | | | | | | |
| DERIC DAVID KRAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERIC HABIMANA | | ON FILE | | | | | | |
| DERIC HANSCOM | | ON FILE | | | | | | |
| DERIC HAWES | | ON FILE | | | | | | |
| DERIC ROGER WALINTUKAN | | ON FILE | | | | | | |
| DERICK AGUIRRE | | ON FILE | | | | | | |
| DERICK ALBERTO | | ON FILE | | | | | | |
| DERICK AMPADU | | ON FILE | | | | | | |
| DERICK CARNAZZOLA | | ON FILE | | | | | | |
| DERICK DANIEL | | ON FILE | | | | | | |
| DERICK DEAN | | ON FILE | | | | | | |
| DERICK EKEKWE | | ON FILE | | | | | | |
| DERICK HARRIS | | ON FILE | | | | | | |
| DERICK HIRT | | ON FILE | | | | | | |
| DERICK HO | | ON FILE | | | | | | |
| DERICK HOBBS | | ON FILE | | | | | | |
| DERICK HUI | | ON FILE | | | | | | |
| DERICK LEDERMANN | | ON FILE | | | | | | |
| DERICK LEE ADAMS | | ON FILE | | | | | | |
| DERICK LEIN | | ON FILE | | | | | | |
| DERICK PHAM | | ON FILE | | | | | | |
| DERICK RAMEZ DURGHALLI | | ON FILE | | | | | | |
| DERICK ROBINSON | | ON FILE | | | | | | |
| DERICK VOLLE | | ON FILE | | | | | | |
| DERICK WHITCHER | | ON FILE | | | | | | |
| DERIK BRADY | | ON FILE | | | | | | |
| DERIK FRAZIER | | ON FILE | | | | | | |
| DERIK GALSTYAN | | ON FILE | | | | | | |
| DERIK NEIER | | ON FILE | | | | | | |
| DERIK NGUYEN | | ON FILE | | | | | | |
| DERIK REICHENBACH | | ON FILE | | | | | | |
| DERIK ROY | | ON FILE | | | | | | |
| DERIK SUTTON | | ON FILE | | | | | | |
| DERIK TAYLOR | | ON FILE | | | | | | |
| DERIK THOMAS PETERSON | | ON FILE | | | | | | |
| DERIK WASHINGTON | | ON FILE | | | | | | |
| DERIKSON RIVERA | | ON FILE | | | | | | |
| DERIN VANCE | | ON FILE | | | | | | |
| DERIUS BURNETT | | ON FILE | | | | | | |
| DERK ALVARADO | | ON FILE | | | | | | |
| DERK HARMSEN | | ON FILE | | | | | | |
| DERLINE VOLNEY | | ON FILE | | | | | | |
| DERMOT GRIFFIN | | ON FILE | | | | | | |
| DERON HERSEY | | ON FILE | | | | | | |
| DERON HEWITT | | ON FILE | | | | | | |
| DERON HORNE | | ON FILE | | | | | | |
| DERON MICHAEL DAVID ELLIOT | | ON FILE | | | | | | |
| DERON ROUSE-WELLS | | ON FILE | | | | | | |
| DERON SMITH | | ON FILE | | | | | | |
| DERREK E TOM | | ON FILE | | | | | | |
| DERREK SCHMITZ | | ON FILE | | | | | | |
| DERRELL HUSHER-BROWN | | ON FILE | | | | | | |
| DERRELL L HOLSONBACK | | ON FILE | | | | | | |
| DERRELL RICHARDSON | | ON FILE | | | | | | |
| DERRIC BROWN | | ON FILE | | | | | | |
| DERRIC CAPORASO | | ON FILE | | | | | | |
| DERRIC HEDRICK | | ON FILE | | | | | | |
| DERRIC LEE | | ON FILE | | | | | | |
| DERRIC MITCHELL | | ON FILE | | | | | | |
| DERRIC STERLING | | ON FILE | | | | | | |
| DERRICK A GREEN | | ON FILE | | | | | | |
| DERRICK ADAME | | ON FILE | | | | | | |
| DERRICK ALLEN | | ON FILE | | | | | | |
| DERRICK ALLEN PAGE | | ON FILE | | | | | | |
| DERRICK AMOS | | ON FILE | | | | | | |
| DERRICK ANDERSON | | ON FILE | | | | | | |
| DERRICK ANDREWS | | ON FILE | | | | | | |
| DERRICK ARING | | ON FILE | | | | | | |
| DERRICK AZCUE | | ON FILE | | | | | | |
| DERRICK BANKS | | ON FILE | | | | | | |
| DERRICK BEASLEY | | ON FILE | | | | | | |
| DERRICK BLAKELY | | ON FILE | | | | | | |
| DERRICK BOMAR | | ON FILE | | | | | | |
| DERRICK BROWN | | ON FILE | | | | | | |
| DERRICK BURTON | | ON FILE | | | | | | |
| DERRICK CABRERA | | ON FILE | | | | | | |
| DERRICK CASCHETTA | | ON FILE | | | | | | |
| DERRICK CASINILLO | | ON FILE | | | | | | |
| DERRICK CERWINSKY | | ON FILE | | | | | | |
| DERRICK CHIU | | ON FILE | | | | | | |
| DERRICK CHOU | | ON FILE | | | | | | |
| DERRICK CLARKE | | ON FILE | | | | | | |
| DERRICK COREAS | | ON FILE | | | | | | |
| DERRICK CRAVEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERRICK D BROWN | | ON FILE | | | | | | |
| DERRICK DAINE FARRIS | | ON FILE | | | | | | |
| DERRICK DAVIS | | ON FILE | | | | | | |
| DERRICK DEKOVA PITTMAN | | ON FILE | | | | | | |
| DERRICK DENNIS | | ON FILE | | | | | | |
| DERRICK DICKERSON | | ON FILE | | | | | | |
| DERRICK DILL | | ON FILE | | | | | | |
| DERRICK DOMANN-SCHOLZ | | ON FILE | | | | | | |
| DERRICK EDWARD STRATTON | | ON FILE | | | | | | |
| DERRICK EHRHARDT | | ON FILE | | | | | | |
| DERRICK ESKRA | | ON FILE | | | | | | |
| DERRICK FAST | | ON FILE | | | | | | |
| DERRICK FERNANDEZ | | ON FILE | | | | | | |
| DERRICK FILE | | ON FILE | | | | | | |
| DERRICK FRANCIS | | ON FILE | | | | | | |
| DERRICK GENE CARTER | | ON FILE | | | | | | |
| DERRICK GERMAINE | | ON FILE | | | | | | |
| DERRICK GOLDEN | | ON FILE | | | | | | |
| DERRICK GRANT TROYER | | ON FILE | | | | | | |
| DERRICK GREEN | | ON FILE | | | | | | |
| DERRICK GREENE | | ON FILE | | | | | | |
| DERRICK GREGOIRE JR BROWN | | ON FILE | | | | | | |
| DERRICK GUTIERREZ | | ON FILE | | | | | | |
| DERRICK HACKETT | | ON FILE | | | | | | |
| DERRICK HAU | | ON FILE | | | | | | |
| DERRICK HEAD | | ON FILE | | | | | | |
| DERRICK HERNANDEZ | | ON FILE | | | | | | |
| DERRICK HINDS | | ON FILE | | | | | | |
| DERRICK HINES | | ON FILE | | | | | | |
| DERRICK HOLDEN | | ON FILE | | | | | | |
| DERRICK HOTARD | | ON FILE | | | | | | |
| DERRICK HOWARD | | ON FILE | | | | | | |
| DERRICK JACKSON | | ON FILE | | | | | | |
| DERRICK JAMAL AMEY | | ON FILE | | | | | | |
| DERRICK JAMES MARTIN | | ON FILE | | | | | | |
| DERRICK JAMES SCHOMMER | | ON FILE | | | | | | |
| DERRICK JARELL BLOCKER | | ON FILE | | | | | | |
| DERRICK JASPER | | ON FILE | | | | | | |
| DERRICK JONES | | ON FILE | | | | | | |
| DERRICK JURGENSEN | | ON FILE | | | | | | |
| DERRICK KEANE | | ON FILE | | | | | | |
| DERRICK KELLY | | ON FILE | | | | | | |
| DERRICK KEMPF | | ON FILE | | | | | | |
| DERRICK KINGYIEN LAM | | ON FILE | | | | | | |
| DERRICK KUNZ | | ON FILE | | | | | | |
| DERRICK LAGOMARSINO | | ON FILE | | | | | | |
| DERRICK LAM | | ON FILE | | | | | | |
| DERRICK LANDRY | | ON FILE | | | | | | |
| DERRICK LAZZAR | | ON FILE | | | | | | |
| DERRICK LEE HOOKS | | ON FILE | | | | | | |
| DERRICK LEON AUSTIN | | ON FILE | | | | | | |
| DERRICK LEONE | | ON FILE | | | | | | |
| DERRICK LOGAN | | ON FILE | | | | | | |
| DERRICK LOUSTALET | | ON FILE | | | | | | |
| DERRICK LYONS | | ON FILE | | | | | | |
| DERRICK MCALLISTER | | ON FILE | | | | | | |
| DERRICK MCCOY | | ON FILE | | | | | | |
| DERRICK MCDONALD | | ON FILE | | | | | | |
| DERRICK MCLEOD | | ON FILE | | | | | | |
| DERRICK MINGO | | ON FILE | | | | | | |
| DERRICK MITCHELL | | ON FILE | | | | | | |
| DERRICK MONTENEGRO | | ON FILE | | | | | | |
| DERRICK MOON | | ON FILE | | | | | | |
| DERRICK MULLINS | | ON FILE | | | | | | |
| DERRICK MUNRO | | ON FILE | | | | | | |
| DERRICK MURPHY II | | ON FILE | | | | | | |
| DERRICK NGUYEN | | ON FILE | | | | | | |
| DERRICK NNAJI | | ON FILE | | | | | | |
| DERRICK O PENCHION | | ON FILE | | | | | | |
| DERRICK PHILPOTT | | ON FILE | | | | | | |
| DERRICK PORTER | | ON FILE | | | | | | |
| DERRICK PRESTON | | ON FILE | | | | | | |
| DERRICK PROVENCHER | | ON FILE | | | | | | |
| DERRICK PULLINS | | ON FILE | | | | | | |
| DERRICK RADFORD | | ON FILE | | | | | | |
| DERRICK RAMIREZ | | ON FILE | | | | | | |
| DERRICK RANSFORD | | ON FILE | | | | | | |
| DERRICK RAY | | ON FILE | | | | | | |
| DERRICK ROACH | | ON FILE | | | | | | |
| DERRICK RODRIGUEZ | | ON FILE | | | | | | |
| DERRICK RUDD AZCUE | | ON FILE | | | | | | |
| DERRICK RYLES | | ON FILE | | | | | | |
| DERRICK SAINT-LAURENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERRICK SAMUELS | | ON FILE | | | | | | |
| DERRICK SCHNAITER | | ON FILE | | | | | | |
| DERRICK SEALS | | ON FILE | | | | | | |
| DERRICK SHERMAN | | ON FILE | | | | | | |
| DERRICK SHULTZ | | ON FILE | | | | | | |
| DERRICK SILVEIRA | | ON FILE | | | | | | |
| DERRICK SIMMONS | | ON FILE | | | | | | |
| DERRICK SMALL | | ON FILE | | | | | | |
| DERRICK SMITH | | ON FILE | | | | | | |
| DERRICK SNEED | | ON FILE | | | | | | |
| DERRICK SPENCER | | ON FILE | | | | | | |
| DERRICK STEVENS | | ON FILE | | | | | | |
| DERRICK STEWART | | ON FILE | | | | | | |
| DERRICK STROTHER | | ON FILE | | | | | | |
| DERRICK SYMONETTE | | ON FILE | | | | | | |
| DERRICK TABRON | | ON FILE | | | | | | |
| DERRICK TAO | | ON FILE | | | | | | |
| DERRICK THOMAS JR | | ON FILE | | | | | | |
| DERRICK TINT | | ON FILE | | | | | | |
| DERRICK TURNER | | ON FILE | | | | | | |
| DERRICK VENNE | | ON FILE | | | | | | |
| DERRICK VITA | | ON FILE | | | | | | |
| DERRICK VU | | ON FILE | | | | | | |
| DERRICK WALLS | | ON FILE | | | | | | |
| DERRICK WALTERS | | ON FILE | | | | | | |
| DERRICK WARD | | ON FILE | | | | | | |
| DERRICK WATSON | | ON FILE | | | | | | |
| DERRICK WAYNE ETZOLD | | ON FILE | | | | | | |
| DERRICK WELSH | | ON FILE | | | | | | |
| DERRICK WENGERD | | ON FILE | | | | | | |
| DERRICK WHITE | | ON FILE | | | | | | |
| DERRICK WHITING | | ON FILE | | | | | | |
| DERRICK WILLIAM HOLBERT | | ON FILE | | | | | | |
| DERRICK WINGATE | | ON FILE | | | | | | |
| DERRICK WINTERFELDT | | ON FILE | | | | | | |
| DERRICK YOLTON | | ON FILE | | | | | | |
| DERRICK ZAWORSKI | | ON FILE | | | | | | |
| DERRIK MILLER | | ON FILE | | | | | | |
| DERRIK NGHIEM | | ON FILE | | | | | | |
| DERRIK PORTER | | ON FILE | | | | | | |
| DERRIK WILLIAMS | | ON FILE | | | | | | |
| DERRION GILFORD | | ON FILE | | | | | | |
| DERRIS SIMS | | ON FILE | | | | | | |
| DERRYN HERRING | | ON FILE | | | | | | |
| DERVIN DIMANCHE | | ON FILE | | | | | | |
| DERWIN HALIM | | ON FILE | | | | | | |
| DERWYN MACHADO | | ON FILE | | | | | | |
| DERYCK ARCHER | | ON FILE | | | | | | |
| DERYCK CAMPBELL | | ON FILE | | | | | | |
| DERYCK GORMAN | | ON FILE | | | | | | |
| DERYCK ISAAC EUBANKS | | ON FILE | | | | | | |
| DERYCK LOUIS CLEPPE | | ON FILE | | | | | | |
| DERYCK PRATT | | ON FILE | | | | | | |
| DERYCK TSANG | | ON FILE | | | | | | |
| DERYHAN HARRIS | | ON FILE | | | | | | |
| DERYK DARTEY | | ON FILE | | | | | | |
| DERYK LABUGUEN | | ON FILE | | | | | | |
| DERYK MICHEL | | ON FILE | | | | | | |
| DERYK RACHINSKI | | ON FILE | | | | | | |
| DERYK WHITE | | ON FILE | | | | | | |
| DERYL DELEON WITTEN JR. | | ON FILE | | | | | | |
| DERYL NILES | | ON FILE | | | | | | |
| DESALEGNE MENGESHAIA | | ON FILE | | | | | | |
| DESALLE BUI | | ON FILE | | | | | | |
| DESANKA DELJANIN | | ON FILE | | | | | | |
| DESAREE ALVAREZ | | ON FILE | | | | | | |
| DESEAN BURTON | | ON FILE | | | | | | |
| DESEAN MARTIN | | ON FILE | | | | | | |
| DESERI NICOLE BANDA | | ON FILE | | | | | | |
| DESHANN SMITH | | ON FILE | | | | | | |
| DESHAUN BAKER | | ON FILE | | | | | | |
| DESHAUN BARNES | | ON FILE | | | | | | |
| DESHAUN BOWEN | | ON FILE | | | | | | |
| DESHAUN NICHOLS | | ON FILE | | | | | | |
| DESHAWN CLOWNEY | | ON FILE | | | | | | |
| DESHAWN GABRIEL | | ON FILE | | | | | | |
| DESHAWN JOHNSON | | ON FILE | | | | | | |
| DESHAWN MILLER | | ON FILE | | | | | | |
| DESHAWN MOYO | | ON FILE | | | | | | |
| DESHAWN PARRIS | | ON FILE | | | | | | |
| DESHAWN ROBINSON | | ON FILE | | | | | | |
| DESHAWN SUMMERVILLE | | ON FILE | | | | | | |
| DESHAWN WHITE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESHAWNE ALEXIS GILL | | ON FILE | | | | | | |
| DESHAWNE BUNION | | ON FILE | | | | | | |
| DESHUN BATTLE | | ON FILE | | | | | | |
| DESI ALBERTO FLORES | | ON FILE | | | | | | |
| DESI DRAWS | | ON FILE | | | | | | |
| DESIDERIO NAJERA | | ON FILE | | | | | | |
| DESIRAE ANN ROSE REEDER-WILLIAMS | | ON FILE | | | | | | |
| DESIRAE DAWN DIPIERO | | ON FILE | | | | | | |
| DESIRAE JOHNSON | | ON FILE | | | | | | |
| DESIRAE KRAFT | | ON FILE | | | | | | |
| DESIRE BROWN | | ON FILE | | | | | | |
| DESIRE CHEDJIEU | | ON FILE | | | | | | |
| DESIRE KESSELMAN | | ON FILE | | | | | | |
| DESIRE MANGHAM | | ON FILE | | | | | | |
| DESIREE BELTRAN | | ON FILE | | | | | | |
| DESIREE D WHITTEN | | ON FILE | | | | | | |
| DESIREE DENOTO | | ON FILE | | | | | | |
| DESIREE DICK | | ON FILE | | | | | | |
| DESIREE DROMARD | | ON FILE | | | | | | |
| DESIREE FARNSWORTH | | ON FILE | | | | | | |
| DESIREE HERNANDEZ | | ON FILE | | | | | | |
| DESIREE LOPEZ | | ON FILE | | | | | | |
| DESIREE MORA | | ON FILE | | | | | | |
| DESIREE NELSON | | ON FILE | | | | | | |
| DESIREE PANNIER-LEVINE | | ON FILE | | | | | | |
| DESIREE PERSON | | ON FILE | | | | | | |
| DESIREE POPP | | ON FILE | | | | | | |
| DESIREE REDFORD | | ON FILE | | | | | | |
| DESIREE RODRIGUEZ | | ON FILE | | | | | | |
| DESIREE SHIRLEY | | ON FILE | | | | | | |
| DESIREE SIZEMORE | | ON FILE | | | | | | |
| DESIREE SPENCER | | ON FILE | | | | | | |
| DESIREE STERLING | | ON FILE | | | | | | |
| DESIREE SUSAN JIMENEZ | | ON FILE | | | | | | |
| DESIREE VINCENT | | ON FILE | | | | | | |
| DESMAN WILSON | | ON FILE | | | | | | |
| DESMON BRYANT | | ON FILE | | | | | | |
| DESMOND BAKER JR | | ON FILE | | | | | | |
| DESMOND BOYD-TANNER | | ON FILE | | | | | | |
| DESMOND BUCHANAN | | ON FILE | | | | | | |
| DESMOND CICERO | | ON FILE | | | | | | |
| DESMOND COVINGTON | | ON FILE | | | | | | |
| DESMOND DONATHAN | | ON FILE | | | | | | |
| DESMOND EASTERLING | | ON FILE | | | | | | |
| DESMOND ECHOLS | | ON FILE | | | | | | |
| DESMOND MANABAT | | ON FILE | | | | | | |
| DESMOND MORRIS | | ON FILE | | | | | | |
| DESMOND NATHANIEL ERVIN | | ON FILE | | | | | | |
| DESMOND REARDON | | ON FILE | | | | | | |
| DESMOND ROBINSON | | ON FILE | | | | | | |
| DESMOND RUSSO | | ON FILE | | | | | | |
| DESMOND SPRAWLS | | ON FILE | | | | | | |
| DESMOND STEVENS | | ON FILE | | | | | | |
| DESMOND WAREHAM | | ON FILE | | | | | | |
| DESMONE CYPRESS | | ON FILE | | | | | | |
| DESMONTREZ JOSHUA | | ON FILE | | | | | | |
| DESMUND KING | | ON FILE | | | | | | |
| DESPINA GEORGAKIS | | ON FILE | | | | | | |
| DESPINA YPHANTIDES | | ON FILE | | | | | | |
| DESROY DEHANEY | | ON FILE | | | | | | |
| DESTA MINDA | | ON FILE | | | | | | |
| DESTIN MURRAY | | ON FILE | | | | | | |
| DESTIN OTIS | | ON FILE | | | | | | |
| DESTINE LESHERIDAN JOHNSON | | ON FILE | | | | | | |
| DESTINEY BRANNUM | | ON FILE | | | | | | |
| DESTINEY MARIE BOBO | | ON FILE | | | | | | |
| DESTINI ELISE | | ON FILE | | | | | | |
| DESTINI HIGHSMITH | | ON FILE | | | | | | |
| DESTINIE ROBERTS | | ON FILE | | | | | | |
| DESTINY ALFONSO | | ON FILE | | | | | | |
| DESTINY BARNES | | ON FILE | | | | | | |
| DESTINY BENTON | | ON FILE | | | | | | |
| DESTINY BLACK | | ON FILE | | | | | | |
| DESTINY CHIRIBOGA-SALGADO | | ON FILE | | | | | | |
| DESTINY FURLOW | | ON FILE | | | | | | |
| DESTINY GOEBEL | | ON FILE | | | | | | |
| DESTINY GOODMAN | | ON FILE | | | | | | |
| DESTINY JACKSON | | ON FILE | | | | | | |
| DESTINY JOHNS | | ON FILE | | | | | | |
| DESTINY KELLY | | ON FILE | | | | | | |
| DESTINY LEA SHELL | | ON FILE | | | | | | |
| DESTINY MAGANA | | ON FILE | | | | | | |
| DESTINY NESMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESTINY NIEVES | | ON FILE | | | | | | |
| DESTINY RAMIREZ | | ON FILE | | | | | | |
| DESTINY REESE | | ON FILE | | | | | | |
| DESTINY REID | | ON FILE | | | | | | |
| DESTINY RIVERA | | ON FILE | | | | | | |
| DESTINY SIERRA | | ON FILE | | | | | | |
| DESTINY WILLIAMS | | ON FILE | | | | | | |
| DESUAR MADKINS | | ON FILE | | | | | | |
| DETOYCE WALKER | | ON FILE | | | | | | |
| DETRAVIOUS DENNIS | | ON FILE | | | | | | |
| DETRICE HARRISON | | ON FILE | | | | | | |
| DETRICK ALI | | ON FILE | | | | | | |
| DETRICK LEWIS | | ON FILE | | | | | | |
| DETRICK MILLER | | ON FILE | | | | | | |
| DETSL ANTEZANA | | ON FILE | | | | | | |
| DEUNTEA DANIELS | | ON FILE | | | | | | |
| DEVAHN RAMDYAL | | ON FILE | | | | | | |
| DEVAL RASTOGI | | ON FILE | | | | | | |
| DEVAM ZALAWADIA | | ON FILE | | | | | | |
| DEVAN COURTNEY | | ON FILE | | | | | | |
| DEVAN GRUBB | | ON FILE | | | | | | |
| DEVAN HEMMINGS | | ON FILE | | | | | | |
| DEVAN JOHNSON | | ON FILE | | | | | | |
| DEVAN MATTOX | | ON FILE | | | | | | |
| DEVAN PATEL | | ON FILE | | | | | | |
| DEVAN ROY WALKER | | ON FILE | | | | | | |
| DEVAN SIMMONS | | ON FILE | | | | | | |
| DEVAN STEVENS | | ON FILE | | | | | | |
| DEVAN WEAVER | | ON FILE | | | | | | |
| DEVANANDA DAS KNIGHTEN | | ON FILE | | | | | | |
| DEVANDRAN REDDY | | ON FILE | | | | | | |
| DEVANG SONI | | ON FILE | | | | | | |
| DEVANSH GULATI | | ON FILE | | | | | | |
| DEVANTAE ENGLISH | | ON FILE | | | | | | |
| DEVANTE BALDWIN | | ON FILE | | | | | | |
| DEVANTE BATTS | | ON FILE | | | | | | |
| DEVANTE BOURGEOIS | | ON FILE | | | | | | |
| DEVANTE CARLEAK HALE | | ON FILE | | | | | | |
| DEVANTE HARRIS | | ON FILE | | | | | | |
| DEVANTE WILLIAMS | | ON FILE | | | | | | |
| DEVARON RUGGIERO | | ON FILE | | | | | | |
| DEVASHREE DHANANJAY GUPTE | | ON FILE | | | | | | |
| DEVAUGHN KENNE PEACE II | | ON FILE | | | | | | |
| DEVAUNTAE CAVON RAMEY | | ON FILE | | | | | | |
| DEVEIT FORREST ROBINSON | | ON FILE | | | | | | |
| DEVEN AMAN | | ON FILE | | | | | | |
| DEVEN C LOBASCIO | | ON FILE | | | | | | |
| DEVEN DESAI | | ON FILE | | | | | | |
| DEVEN DUBUISSON | | ON FILE | | | | | | |
| DEVEN FALZONE | | ON FILE | | | | | | |
| DEVEN GOEL | | ON FILE | | | | | | |
| DEVEN KUMM | | ON FILE | | | | | | |
| DEVEN LANGSTON | | ON FILE | | | | | | |
| DEVEN MACKENZIE HARRIS | | ON FILE | | | | | | |
| DEVEN MALLERY | | ON FILE | | | | | | |
| DEVEN MATTHEWS | | ON FILE | | | | | | |
| DEVEN PHAM | | ON FILE | | | | | | |
| DEVEN RANSOM | | ON FILE | | | | | | |
| DEVEN ROBERTS | | ON FILE | | | | | | |
| DEVEN SPATA | | ON FILE | | | | | | |
| DEVEN TAMARGO | | ON FILE | | | | | | |
| DEVEN WEBSTER | | ON FILE | | | | | | |
| DEVEN YOUNG | | ON FILE | | | | | | |
| DEVER CARRISON | | ON FILE | | | | | | |
| DEVERAN ROOF | | ON FILE | | | | | | |
| DEVEREAUX STERRETTE | | ON FILE | | | | | | |
| DEVESH AWASTHI | | ON FILE | | | | | | |
| DEVESH BINJOLA | | ON FILE | | | | | | |
| DEVESH DHANIRAM | | ON FILE | | | | | | |
| DEVI RAJALEKSHMY | | ON FILE | | | | | | |
| DEVI ROWLEY | | ON FILE | | | | | | |
| DEVI SANIKANTI | | ON FILE | | | | | | |
| DEVIN ABIGT | | ON FILE | | | | | | |
| DEVIN ADAMS | | ON FILE | | | | | | |
| DEVIN ADJEI | | ON FILE | | | | | | |
| DEVIN ALEXANDER ROACH | | ON FILE | | | | | | |
| DEVIN ANDERSON | | ON FILE | | | | | | |
| DEVIN ANDREW BEELER | | ON FILE | | | | | | |
| DEVIN ANDREW GUINN | | ON FILE | | | | | | |
| DEVIN ANSLEM | | ON FILE | | | | | | |
| DEVIN ARCHER | | ON FILE | | | | | | |
| DEVIN ARIEL BARNWELL | | ON FILE | | | | | | |
| DEVIN BAER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVIN BALICKI | | ON FILE | | | | | | |
| DEVIN BEAN | | ON FILE | | | | | | |
| DEVIN BERG | | ON FILE | | | | | | |
| DEVIN BEST | | ON FILE | | | | | | |
| DEVIN BIRSINGH MALIK | | ON FILE | | | | | | |
| DEVIN BLAIR | | ON FILE | | | | | | |
| DEVIN BLAKE HOPSON | | ON FILE | | | | | | |
| DEVIN BOOKER | | ON FILE | | | | | | |
| DEVIN BOWEN | | ON FILE | | | | | | |
| DEVIN BRADLEY | | ON FILE | | | | | | |
| DEVIN BRAGA | | ON FILE | | | | | | |
| DEVIN BREEN | | ON FILE | | | | | | |
| DEVIN BRIESKE | | ON FILE | | | | | | |
| DEVIN BRYANT | | ON FILE | | | | | | |
| DEVIN BUCHER | | ON FILE | | | | | | |
| DEVIN BURDICK | | ON FILE | | | | | | |
| DEVIN BURKHART | | ON FILE | | | | | | |
| DEVIN BUSH | | ON FILE | | | | | | |
| DEVIN CAMPBELL | | ON FILE | | | | | | |
| DEVIN CARLOS | | ON FILE | | | | | | |
| DEVIN CARPENTER | | ON FILE | | | | | | |
| DEVIN CHRISTY | | ON FILE | | | | | | |
| DEVIN CLARK | | ON FILE | | | | | | |
| DEVIN CLAWSON | | ON FILE | | | | | | |
| DEVIN COLLEY | | ON FILE | | | | | | |
| DEVIN COON | | ON FILE | | | | | | |
| DEVIN CORR | | ON FILE | | | | | | |
| DEVIN COTT | | ON FILE | | | | | | |
| DEVIN CURRY | | ON FILE | | | | | | |
| DEVIN DANKER | | ON FILE | | | | | | |
| DEVIN DEARY | | ON FILE | | | | | | |
| DEVIN DEE | | ON FILE | | | | | | |
| DEVIN DEFEO | | ON FILE | | | | | | |
| DEVIN DEMPSEY | | ON FILE | | | | | | |
| DEVIN DENMAN | | ON FILE | | | | | | |
| DEVIN DETURK | | ON FILE | | | | | | |
| DEVIN DI STEFANO | | ON FILE | | | | | | |
| DEVIN DIGBY | | ON FILE | | | | | | |
| DEVIN DONALD BECK | | ON FILE | | | | | | |
| DEVIN DUNLEVY | | ON FILE | | | | | | |
| DEVIN DURANTE | | ON FILE | | | | | | |
| DEVIN DURHAM | | ON FILE | | | | | | |
| DEVIN DZON | | ON FILE | | | | | | |
| DEVIN ELDRIDGE | | ON FILE | | | | | | |
| DEVIN ENTMACHER | | ON FILE | | | | | | |
| DEVIN ESKRA | | ON FILE | | | | | | |
| DEVIN ETHEREDGE | | ON FILE | | | | | | |
| DEVIN FLOURNOY | | ON FILE | | | | | | |
| DEVIN FORRESTER | | ON FILE | | | | | | |
| DEVIN FREDERICKSEN | | ON FILE | | | | | | |
| DEVIN GALVAN | | ON FILE | | | | | | |
| DEVIN GFELLER | | ON FILE | | | | | | |
| DEVIN GIRON | | ON FILE | | | | | | |
| DEVIN GLEN O'DELL | | ON FILE | | | | | | |
| DEVIN GOMEZ | | ON FILE | | | | | | |
| DEVIN GONZALES BLOM | | ON FILE | | | | | | |
| DEVIN GRAY | | ON FILE | | | | | | |
| DEVIN GRAYS | | ON FILE | | | | | | |
| DEVIN GREGORY HARVEY | | ON FILE | | | | | | |
| DEVIN GRELLNER | | ON FILE | | | | | | |
| DEVIN HANSEN | | ON FILE | | | | | | |
| DEVIN HASSLER | | ON FILE | | | | | | |
| DEVIN HATFIELD | | ON FILE | | | | | | |
| DEVIN HEFNER | | ON FILE | | | | | | |
| DEVIN HEPPLER | | ON FILE | | | | | | |
| DEVIN HICKMAN | | ON FILE | | | | | | |
| DEVIN HIGGINS | | ON FILE | | | | | | |
| DEVIN HOANG | | ON FILE | | | | | | |
| DEVIN HOCKENSMITH | | ON FILE | | | | | | |
| DEVIN HOFFNAGLE | | ON FILE | | | | | | |
| DEVIN HOLDER | | ON FILE | | | | | | |
| DEVIN HOLLOMAN | | ON FILE | | | | | | |
| DEVIN HOLMES | | ON FILE | | | | | | |
| DEVIN HOUDE | | ON FILE | | | | | | |
| DEVIN HUDGINS | | ON FILE | | | | | | |
| DEVIN HUFFMAN | | ON FILE | | | | | | |
| DEVIN HUGHES | | ON FILE | | | | | | |
| DEVIN HUNTER | | ON FILE | | | | | | |
| DEVIN JARMON | | ON FILE | | | | | | |
| DEVIN JAVIER | | ON FILE | | | | | | |
| DEVIN JIANG | | ON FILE | | | | | | |
| DEVIN JOHNSON | | ON FILE | | | | | | |
| DEVIN KAHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVIN KAHRS | | ON FILE | | | | | | |
| DEVIN KIEL | | ON FILE | | | | | | |
| DEVIN KINDER | | ON FILE | | | | | | |
| DEVIN KIRBY | | ON FILE | | | | | | |
| DEVIN KIRK | | ON FILE | | | | | | |
| DEVIN KNOX | | ON FILE | | | | | | |
| DEVIN KUMAR BHATIA | | ON FILE | | | | | | |
| DEVIN KY MCGLYNN | | ON FILE | | | | | | |
| DEVIN LAFFERTY | | ON FILE | | | | | | |
| DEVIN LIEBERMAN | | ON FILE | | | | | | |
| DEVIN LINK | | ON FILE | | | | | | |
| DEVIN LIZ | | ON FILE | | | | | | |
| DEVIN LUNSFORD | | ON FILE | | | | | | |
| DEVIN LUSK | | ON FILE | | | | | | |
| DEVIN LYONS | | ON FILE | | | | | | |
| DEVIN MANUELE | | ON FILE | | | | | | |
| DEVIN MARTIN | | ON FILE | | | | | | |
| DEVIN MARTINEZ | | ON FILE | | | | | | |
| DEVIN MASON | | ON FILE | | | | | | |
| DEVIN MATTHEW HUDSON | | ON FILE | | | | | | |
| DEVIN MAUPIN | | ON FILE | | | | | | |
| DEVIN MCALLISTER | | ON FILE | | | | | | |
| DEVIN MCCARTHY | | ON FILE | | | | | | |
| DEVIN MCCORMICK | | ON FILE | | | | | | |
| DEVIN MCFARLAND | | ON FILE | | | | | | |
| DEVIN MCGRATH | | ON FILE | | | | | | |
| DEVIN MCNAMARA | | ON FILE | | | | | | |
| DEVIN MILLER | | ON FILE | | | | | | |
| DEVIN MOIS | | ON FILE | | | | | | |
| DEVIN MONTES | | ON FILE | | | | | | |
| DEVIN MORELL | | ON FILE | | | | | | |
| DEVIN MORRISON | | ON FILE | | | | | | |
| DEVIN MORRISSON | | ON FILE | | | | | | |
| DEVIN MOWRY | | ON FILE | | | | | | |
| DEVIN MUSCARELLA | | ON FILE | | | | | | |
| DEVIN NEIL PRASAD | | ON FILE | | | | | | |
| DEVIN NELSON | | ON FILE | | | | | | |
| DEVIN NIPP | | ON FILE | | | | | | |
| DEVIN NOLAN | | ON FILE | | | | | | |
| DEVIN OBRIEN | | ON FILE | | | | | | |
| DEVIN ORR | | ON FILE | | | | | | |
| DEVIN ORVIN | | ON FILE | | | | | | |
| DEVIN PARADA | | ON FILE | | | | | | |
| DEVIN PATEL | | ON FILE | | | | | | |
| DEVIN PATRICK THOMPSON | | ON FILE | | | | | | |
| DEVIN PAUL MIRFASIHI | | ON FILE | | | | | | |
| DEVIN PESEK | | ON FILE | | | | | | |
| DEVIN PICCOLA | | ON FILE | | | | | | |
| DEVIN POOVEY | | ON FILE | | | | | | |
| DEVIN PORTER | | ON FILE | | | | | | |
| DEVIN PULLEY | | ON FILE | | | | | | |
| DEVIN RAMOS | | ON FILE | | | | | | |
| DEVIN RASCHE | | ON FILE | | | | | | |
| DEVIN REEDER | | ON FILE | | | | | | |
| DEVIN REEH | | ON FILE | | | | | | |
| DEVIN REYBURNE | | ON FILE | | | | | | |
| DEVIN RICHARD GALE | | ON FILE | | | | | | |
| DEVIN RIGGINS | | ON FILE | | | | | | |
| DEVIN RILEY | | ON FILE | | | | | | |
| DEVIN ROBERTS | | ON FILE | | | | | | |
| DEVIN ROCHA | | ON FILE | | | | | | |
| DEVIN RYAN | | ON FILE | | | | | | |
| DEVIN RYAN BEAUBOUEF | | ON FILE | | | | | | |
| DEVIN SARDELLI | | ON FILE | | | | | | |
| DEVIN SCHAER | | ON FILE | | | | | | |
| DEVIN SCHEID | | ON FILE | | | | | | |
| DEVIN SCHOLL | | ON FILE | | | | | | |
| DEVIN SCOTT | | ON FILE | | | | | | |
| DEVIN SCOTT DIAZ | | ON FILE | | | | | | |
| DEVIN SEGUIN | | ON FILE | | | | | | |
| DEVIN SERPA | | ON FILE | | | | | | |
| DEVIN SEVY | | ON FILE | | | | | | |
| DEVIN SHARMA | | ON FILE | | | | | | |
| DEVIN SHAW | | ON FILE | | | | | | |
| DEVIN SHEETS | | ON FILE | | | | | | |
| DEVIN SHERRITT | | ON FILE | | | | | | |
| DEVIN SHINN | | ON FILE | | | | | | |
| DEVIN SHOEMAKER | | ON FILE | | | | | | |
| DEVIN SIMPSON | | ON FILE | | | | | | |
| DEVIN SINHA | | ON FILE | | | | | | |
| DEVIN SMARRA | | ON FILE | | | | | | |
| DEVIN SMITH | | ON FILE | | | | | | |
| DEVIN SPEAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVIN SPENCER | | ON FILE | | | | | | |
| DEVIN STEFFENS | | ON FILE | | | | | | |
| DEVIN STEWART | | ON FILE | | | | | | |
| DEVIN SUMAOANG | | ON FILE | | | | | | |
| DEVIN SWAN | | ON FILE | | | | | | |
| DEVIN SWANSON | | ON FILE | | | | | | |
| DEVIN TANG | | ON FILE | | | | | | |
| DEVIN TEAGER | | ON FILE | | | | | | |
| DEVIN THAMER | | ON FILE | | | | | | |
| DEVIN THROOP | | ON FILE | | | | | | |
| DEVIN TIFFANY | | ON FILE | | | | | | |
| DEVIN TOLLISON | | ON FILE | | | | | | |
| DEVIN TUCKER | | ON FILE | | | | | | |
| DEVIN TURNLEY | | ON FILE | | | | | | |
| DEVIN VASQUEZ | | ON FILE | | | | | | |
| DEVIN WEBER | | ON FILE | | | | | | |
| DEVIN WELLS | | ON FILE | | | | | | |
| DEVIN WILLIAMS | | ON FILE | | | | | | |
| DEVIN WILSON | | ON FILE | | | | | | |
| DEVIN WINGROVE | | ON FILE | | | | | | |
| DEVIN WINITZKY | | ON FILE | | | | | | |
| DEVIN WYMAN | | ON FILE | | | | | | |
| DEVIN YAEGER | | ON FILE | | | | | | |
| DEVIN YARNELL | | ON FILE | | | | | | |
| DEVIN ZYDYK | | ON FILE | | | | | | |
| DEVINAIR ESTRELLA-CHATFIELD | | ON FILE | | | | | | |
| DEVINAIRE BATTS | | ON FILE | | | | | | |
| DEVINCENT MCFARLIN | | ON FILE | | | | | | |
| DEVINDER KARIR | | ON FILE | | | | | | |
| DEVINDERPAL SINGH | | ON FILE | | | | | | |
| DEVINE MAFA | | ON FILE | | | | | | |
| DEVIPRASAD VUKKALKAR | | ON FILE | | | | | | |
| DEVIRANDO DE LARA | | ON FILE | | | | | | |
| DEVKUMAR JAYARAM | | ON FILE | | | | | | |
| DEVLIN CRANE | | ON FILE | | | | | | |
| DEVLIN GARRED | | ON FILE | | | | | | |
| DEVLIN HOLLIDAY | | ON FILE | | | | | | |
| DEVLIN MALCOLM | | ON FILE | | | | | | |
| DEVLIN MCMILLAN-CASHMAN | | ON FILE | | | | | | |
| DEVLIN THOMPSON | | ON FILE | | | | | | |
| DEVLIN YOUNG | | ON FILE | | | | | | |
| DEVOE DAVIS | | ON FILE | | | | | | |
| DEVOHN CRUZ | | ON FILE | | | | | | |
| DEVON AARON BERGMAN | | ON FILE | | | | | | |
| DEVON ADAMS | | ON FILE | | | | | | |
| DEVON ARDESCO | | ON FILE | | | | | | |
| DEVON ARMISTEAD | | ON FILE | | | | | | |
| DEVON ARREDONDO | | ON FILE | | | | | | |
| DEVON BARBER | | ON FILE | | | | | | |
| DEVON BASSETT | | ON FILE | | | | | | |
| DEVON BATEMAN | | ON FILE | | | | | | |
| DEVON BECK | | ON FILE | | | | | | |
| DEVON BELL | | ON FILE | | | | | | |
| DEVON BOOKER | | ON FILE | | | | | | |
| DEVON BROWN | | ON FILE | | | | | | |
| DEVON BROWNE | | ON FILE | | | | | | |
| DEVON BUSER | | ON FILE | | | | | | |
| DEVON CASTILLO | | ON FILE | | | | | | |
| DEVON CHARLTON | | ON FILE | | | | | | |
| DEVON CLYBURN | | ON FILE | | | | | | |
| DEVON DAVIDSON | | ON FILE | | | | | | |
| DEVON DONOVAN | | ON FILE | | | | | | |
| DEVON DREW | | ON FILE | | | | | | |
| DEVON DUBOIS | | ON FILE | | | | | | |
| DEVON DVORZSAK | | ON FILE | | | | | | |
| DEVON FERGUSON | | ON FILE | | | | | | |
| DEVON FETTERMAN | | ON FILE | | | | | | |
| DEVON GAFFNEY | | ON FILE | | | | | | |
| DEVON GLYNN | | ON FILE | | | | | | |
| DEVON GREEN | | ON FILE | | | | | | |
| DEVON HATHAWAY | | ON FILE | | | | | | |
| DEVON HOVEY | | ON FILE | | | | | | |
| DEVON HOWARD | | ON FILE | | | | | | |
| DEVON IVORY | | ON FILE | | | | | | |
| DEVON J HOOD | | ON FILE | | | | | | |
| DEVON JAMES WILLIAMS | | ON FILE | | | | | | |
| DEVON JAVID CHAMBERS | | ON FILE | | | | | | |
| DEVON JOHN SHELLEY | | ON FILE | | | | | | |
| DEVON JUE | | ON FILE | | | | | | |
| DEVON KEMP | | ON FILE | | | | | | |
| DEVON KINCAID | | ON FILE | | | | | | |
| DEVON KORNETT | | ON FILE | | | | | | |
| DEVON LAMBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEVON LEMASTER | | ON FILE | | | | | | |
| DEVON LEWIS | | ON FILE | | | | | | |
| DEVON LOW | | ON FILE | | | | | | |
| DEVON MAHONEY | | ON FILE | | | | | | |
| DEVON MCELLEN | | ON FILE | | | | | | |
| DEVON MCGEE | | ON FILE | | | | | | |
| DEVON MCMASTERS | | ON FILE | | | | | | |
| DEVON MICHAEL BROWN | | ON FILE | | | | | | |
| DEVON MONAGHAN | | ON FILE | | | | | | |
| DEVON NEWCOMBE | | ON FILE | | | | | | |
| DEVON PAGE | | ON FILE | | | | | | |
| DEVON PATEL | | ON FILE | | | | | | |
| DEVON PEREZ | | ON FILE | | | | | | |
| DEVON PERRY | | ON FILE | | | | | | |
| DEVON PHAM | | ON FILE | | | | | | |
| DEVON RAPPA | | ON FILE | | | | | | |
| DEVON ROSENTHAL | | ON FILE | | | | | | |
| DEVON RUMRILL | | ON FILE | | | | | | |
| DEVON RYAN | | ON FILE | | | | | | |
| DEVON SABSHIN | | ON FILE | | | | | | |
| DEVON SCHULTZ | | ON FILE | | | | | | |
| DEVON SENECA | | ON FILE | | | | | | |
| DEVON SMITH | | ON FILE | | | | | | |
| DEVON SORY | | ON FILE | | | | | | |
| DEVON SOUTHWICK | | ON FILE | | | | | | |
| DEVON SPAULDING | | ON FILE | | | | | | |
| DEVON SPENCER | | ON FILE | | | | | | |
| DEVON STEWART | | ON FILE | | | | | | |
| DEVON TAYLOR | | ON FILE | | | | | | |
| DEVON TERRELL | | ON FILE | | | | | | |
| DEVON TIMMERMAN | | ON FILE | | | | | | |
| DEVON TUBBEN | | ON FILE | | | | | | |
| DEVON TURNER | | ON FILE | | | | | | |
| DEVON WAGNER | | ON FILE | | | | | | |
| DEVON WALLACE | | ON FILE | | | | | | |
| DEVON WARD | | ON FILE | | | | | | |
| DEVON WASHINGTON | | ON FILE | | | | | | |
| DEVON WILLIAMS | | ON FILE | | | | | | |
| DEVON WILLIS | | ON FILE | | | | | | |
| DEVON WILSON | | ON FILE | | | | | | |
| DEVON WINTER | | ON FILE | | | | | | |
| DEVON WOODRUP | | ON FILE | | | | | | |
| DEVONALD MANNEY | | ON FILE | | | | | | |
| DEVONDA BARNES | | ON FILE | | | | | | |
| DEVONI STEPHENS | | ON FILE | | | | | | |
| DEVONN FURLOW | | ON FILE | | | | | | |
| DEVONN LYNCH | | ON FILE | | | | | | |
| DEVONNO HEUPEL | | ON FILE | | | | | | |
| DEVONT FRAENIG | | ON FILE | | | | | | |
| DEVONTAE DAVIS | | ON FILE | | | | | | |
| DEVONTAE RAGLAND | | ON FILE | | | | | | |
| DEVONTE BROWN | | ON FILE | | | | | | |
| DEVONTE BURTON | | ON FILE | | | | | | |
| DEVONTE EVERETT | | ON FILE | | | | | | |
| DEVONTE LINDSAY HARRIS | | ON FILE | | | | | | |
| DEVONTE MCMILLER | | ON FILE | | | | | | |
| DEVONTE SELLERS | | ON FILE | | | | | | |
| DEVONTE SMITH | | ON FILE | | | | | | |
| DEVONTRE SPEARS | | ON FILE | | | | | | |
| DEVONYA WILLIAMS | | ON FILE | | | | | | |
| DEVORAH BALAKHANEH | | ON FILE | | | | | | |
| DEVOURIE NESBY | | ON FILE | | | | | | |
| DEVRA HOOVER | | ON FILE | | | | | | |
| DEVRIE MCCUISTION | | ON FILE | | | | | | |
| DEVRON JOHNSON | | ON FILE | | | | | | |
| DEVRON RICHARDSON | | ON FILE | | | | | | |
| DEVVEN MICHAUD | | ON FILE | | | | | | |
| DEVYN BOCKWITZ | | ON FILE | | | | | | |
| DEVYN JACOBS | | ON FILE | | | | | | |
| DEVYN LODGE | | ON FILE | | | | | | |
| DEVYN YORK | | ON FILE | | | | | | |
| DEWAIN JOHNSON | | ON FILE | | | | | | |
| DEWAN BRITTON | | ON FILE | | | | | | |
| DEWAYNE BROWN | | ON FILE | | | | | | |
| DEWAYNE BUSBY | | ON FILE | | | | | | |
| DEWAYNE CAMERON | | ON FILE | | | | | | |
| DEWAYNE CASTILLO | | ON FILE | | | | | | |
| DEWAYNE DUTTON | | ON FILE | | | | | | |
| DEWAYNE HARRIS | | ON FILE | | | | | | |
| DEWAYNE JOHNSON | | ON FILE | | | | | | |
| DEWAYNE MCBRIDE | | ON FILE | | | | | | |
| DEWAYNE MORRIS | | ON FILE | | | | | | |
| DEWAYNE PHILLIPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEWAYNE SMITH | | ON FILE | | | | | | |
| DEWAYNE WATTERS | | ON FILE | | | | | | |
| DEWEY BAUGH | | ON FILE | | | | | | |
| DEWEY DZIUK | | ON FILE | | | | | | |
| DEWEY ROWE | | ON FILE | | | | | | |
| DEWEY TORRES | | ON FILE | | | | | | |
| DEWIT HONEYCUTT | | ON FILE | | | | | | |
| DEWITT FLEMING | | ON FILE | | | | | | |
| DEWITT KEMP | | ON FILE | | | | | | |
| DEWITT LEWIS | | ON FILE | | | | | | |
| DEX VALCIN | | ON FILE | | | | | | |
| DEXTER ANDRE DEBOSE | | ON FILE | | | | | | |
| DEXTER BUTLER | | ON FILE | | | | | | |
| DEXTER CARR JR | | ON FILE | | | | | | |
| DEXTER CARRANZA | | ON FILE | | | | | | |
| DEXTER CASTILLO | | ON FILE | | | | | | |
| DEXTER CHENG | | ON FILE | | | | | | |
| DEXTER COPPADGEJR | | ON FILE | | | | | | |
| DEXTER DEAN BETTS | | ON FILE | | | | | | |
| DEXTER DRAYTON | | ON FILE | | | | | | |
| DEXTER EVANS | | ON FILE | | | | | | |
| DEXTER FADNESS | | ON FILE | | | | | | |
| DEXTER FERGUSON | | ON FILE | | | | | | |
| DEXTER IRIZARRY | | ON FILE | | | | | | |
| DEXTER JACKSON | | ON FILE | | | | | | |
| DEXTER KENNEDY | | ON FILE | | | | | | |
| DEXTER KEVIN LEE | | ON FILE | | | | | | |
| DEXTER LAM | | ON FILE | | | | | | |
| DEXTER LAMB | | ON FILE | | | | | | |
| DEXTER LAMBERT | | ON FILE | | | | | | |
| DEXTER LIU | | ON FILE | | | | | | |
| DEXTER MACGEORGE SPENCER | | ON FILE | | | | | | |
| DEXTER MARZETTE | | ON FILE | | | | | | |
| DEXTER MONSALVE | | ON FILE | | | | | | |
| DEXTER NGUYEN | | ON FILE | | | | | | |
| DEXTER PAZ | | ON FILE | | | | | | |
| DEXTER WILLIAMS | | ON FILE | | | | | | |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | | ON FILE | | | | | | |
| DEYANIRA SMITH | | ON FILE | | | | | | |
| DEYING TONG | | ON FILE | | | | | | |
| DEYLAN ROE MARROW | | ON FILE | | | | | | |
| DEYLON KLOSE | | ON FILE | | | | | | |
| DEYMAN MANGANELLY | | ON FILE | | | | | | |
| DEYONTE DENNIS | | ON FILE | | | | | | |
| DEYQUANN FOSTER | | ON FILE | | | | | | |
| DEYSI VERONA | | ON FILE | | | | | | |
| DEYSON BRENDEN CARINO | | ON FILE | | | | | | |
| DEYTON INGVALSON | | ON FILE | | | | | | |
| DEZANI FIELDS | | ON FILE | | | | | | |
| DEZEREE GONZALEZ | | ON FILE | | | | | | |
| DEZERIE BROWN | | ON FILE | | | | | | |
| DEZI KOSTER | | ON FILE | | | | | | |
| DEZI PRIDEMORE | | ON FILE | | | | | | |
| DEZMON LANDERS | | ON FILE | | | | | | |
| DEZMOND MCCOWAN | | ON FILE | | | | | | |
| DEZTANY JACKSON | | ON FILE | | | | | | |
| DGIPP-O CRYPTO | | ON FILE | | | | | | |
| DHAIRYA SONI | | ON FILE | | | | | | |
| DHAN THAPA | | ON FILE | | | | | | |
| DHANABAL RADHAKRISHNAN | | ON FILE | | | | | | |
| DHANALAKSHMI THIRUMENI | | ON FILE | | | | | | |
| DHANANJAY HONRAO | | ON FILE | | | | | | |
| DHANANJAY SHRIKHANDE | | ON FILE | | | | | | |
| DHANASEKAR JEYABALAN | | ON FILE | | | | | | |
| DHANESHVARAN KRISHNARAO | | ON FILE | | | | | | |
| DHANIKA DE SILVA | | ON FILE | | | | | | |
| DHANJI HIRANI | | ON FILE | | | | | | |
| DHANUKA WICKRAMASINGHE | | ON FILE | | | | | | |
| DHANUSH MADABUSI | | ON FILE | | | | | | |
| DHANUSH MUTYALA | | ON FILE | | | | | | |
| DHANUSH PATEL | | ON FILE | | | | | | |
| DHARA BAIDEN | | ON FILE | | | | | | |
| DHARAK VASAVDA | | ON FILE | | | | | | |
| DHARAM PAL ARYA | | ON FILE | | | | | | |
| DHARAM VIR | | ON FILE | | | | | | |
| DHARI SAMI TAMIMI | | ON FILE | | | | | | |
| DHARIT SURA | | ON FILE | | | | | | |
| DHARMA DAWN MARIE JONES | | ON FILE | | | | | | |
| DHARMA LAXMI MALI-MALAKAR | | ON FILE | | | | | | |
| DHARMA MIRYALA | | ON FILE | | | | | | |
| DHARMAN KOTHARI | | ON FILE | | | | | | |
| DHARMASHLOKA DEBASHIS | | ON FILE | | | | | | |
| DHARMESH DUBEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DHARMESH KAMDAR | | ON FILE | | | | | | |
| DHARMESH MISTRY | | ON FILE | | | | | | |
| DHARMESH PATEL | | ON FILE | | | | | | |
| DHARMINDER SINGH | | ON FILE | | | | | | |
| DHARUN RAVI | | ON FILE | | | | | | |
| DHASARATHAN RANGANATHAN | | ON FILE | | | | | | |
| DHAVAL DAVE | | ON FILE | | | | | | |
| DHAVAL JOSHI | | ON FILE | | | | | | |
| DHAVAL PATEL | | ON FILE | | | | | | |
| DHAVAL SOJITRA | | ON FILE | | | | | | |
| DHAVAL YAGNIK | | ON FILE | | | | | | |
| DHAVALCHANDRA PANCHAL | | ON FILE | | | | | | |
| DHAWAL PATEL | | ON FILE | | | | | | |
| DHEERAJ THUPALLI | | ON FILE | | | | | | |
| DHEYANI MALDE | | ON FILE | | | | | | |
| DHEYAZEN ALSEELWE | | ON FILE | | | | | | |
| DHILAN PATEL | | ON FILE | | | | | | |
| DHILEEP RAVISHANKAR | | ON FILE | | | | | | |
| DHIMAN BISWAS | | ON FILE | | | | | | |
| DHIRA YESUFU | | ON FILE | | | | | | |
| DHIRAJ GANJI | | ON FILE | | | | | | |
| DHIRAJ RAIKANTIWAR | | ON FILE | | | | | | |
| DHIRAJ RANJIT | | ON FILE | | | | | | |
| DHIREN MEWADA | | ON FILE | | | | | | |
| DHIRENDRA GHIDODE | | ON FILE | | | | | | |
| DHRU PATEL | | ON FILE | | | | | | |
| DHRUBA BANERJEE | | ON FILE | | | | | | |
| DHRUV AMBASHTHA | | ON FILE | | | | | | |
| DHRUV BHAKTA | | ON FILE | | | | | | |
| DHRUV DESAI | | ON FILE | | | | | | |
| DHRUV KHANNA | | ON FILE | | | | | | |
| DHRUV SHARMA | | ON FILE | | | | | | |
| DHRUV THAKKAR | | ON FILE | | | | | | |
| DHRUV VYAS | | ON FILE | | | | | | |
| DHRUVA BIJJALA | | ON FILE | | | | | | |
| DHRUVA NATHAN | | ON FILE | | | | | | |
| DHRUVA PATEL | | ON FILE | | | | | | |
| DHRUVA RAO | | ON FILE | | | | | | |
| DHRUVALKUMAR PATEL | | ON FILE | | | | | | |
| DHRUVESH MISTRY | | ON FILE | | | | | | |
| DHRUVIL PARIKH | | ON FILE | | | | | | |
| DHRUVIN LINGARIA | | ON FILE | | | | | | |
| DHRUVIN PATEL | | ON FILE | | | | | | |
| DHWANIL MALJI | | ON FILE | | | | | | |
| DI HUANG | | ON FILE | | | | | | |
| DI LI | | ON FILE | | | | | | |
| DI MA | | ON FILE | | | | | | |
| DI QIN | | ON FILE | | | | | | |
| DI RODRIGUEZ | | ON FILE | | | | | | |
| DI WANG | | ON FILE | | | | | | |
| DI WEI SHI | | ON FILE | | | | | | |
| DI WU | | ON FILE | | | | | | |
| DIA DUFAULT | | ON FILE | | | | | | |
| DIA JIN | | ON FILE | | | | | | |
| DIAA QASEM | | ON FILE | | | | | | |
| DIALI COLL-MERCADO | | ON FILE | | | | | | |
| DIAMIARO JEROD HOLMES | | ON FILE | | | | | | |
| DIAMOND BECKLEY | | ON FILE | | | | | | |
| DIAMOND BRAGG | | ON FILE | | | | | | |
| DIAMOND BRAINE | | ON FILE | | | | | | |
| DIAMOND DE VIES-ELLIS | | ON FILE | | | | | | |
| DIAMOND FOXX | | ON FILE | | | | | | |
| DIAMOND JENNAH | | ON FILE | | | | | | |
| DIAMOND LOUDEN | | ON FILE | | | | | | |
| DIAMOND MCDOWELL | | ON FILE | | | | | | |
| DIAMOND SPENCER | | ON FILE | | | | | | |
| DIAMONTI SHAQUIEL JACKSON | | ON FILE | | | | | | |
| DIAN LAU | | ON FILE | | | | | | |
| DIANA ABAGAIL JEAN LANGHAM | | ON FILE | | | | | | |
| DIANA AGUILAR | | ON FILE | | | | | | |
| DIANA ALEJANDRA MORENO | | ON FILE | | | | | | |
| DIANA ANDREW | | ON FILE | | | | | | |
| DIANA ARIAS | | ON FILE | | | | | | |
| DIANA ARTASHESYAN | | ON FILE | | | | | | |
| DIANA ARTERO KING | | ON FILE | | | | | | |
| DIANA AUDREY BARROS | | ON FILE | | | | | | |
| DIANA BOWIE | | ON FILE | | | | | | |
| DIANA BROWN | | ON FILE | | | | | | |
| DIANA BUCCELLATO | | ON FILE | | | | | | |
| DIANA BYSTRY | | ON FILE | | | | | | |
| DIANA CAMBA | | ON FILE | | | | | | |
| DIANA CARBONELL | | ON FILE | | | | | | |
| DIANA CARRARA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANA CERVANTES | | ON FILE | | | | | | |
| DIANA CHIEN | | ON FILE | | | | | | |
| DIANA CHMYR | | ON FILE | | | | | | |
| DIANA CIEMKO | | ON FILE | | | | | | |
| DIANA CORREDIN | | ON FILE | | | | | | |
| DIANA DE JESUS | | ON FILE | | | | | | |
| DIANA DE SILVA | | ON FILE | | | | | | |
| DIANA DIAZ | | ON FILE | | | | | | |
| DIANA DO | | ON FILE | | | | | | |
| DIANA DONAHUE | | ON FILE | | | | | | |
| DIANA DUARTE | | ON FILE | | | | | | |
| DIANA DYE | | ON FILE | | | | | | |
| DIANA ESPINOZA IBARRA | | ON FILE | | | | | | |
| DIANA FANGYIN LIU | | ON FILE | | | | | | |
| DIANA GABRIEL | | ON FILE | | | | | | |
| DIANA GALARZA | | ON FILE | | | | | | |
| DIANA GARCIA | | ON FILE | | | | | | |
| DIANA GONDEK | | ON FILE | | | | | | |
| DIANA GONZALEZ | | ON FILE | | | | | | |
| DIANA GUERCIO | | ON FILE | | | | | | |
| DIANA HARRIS | | ON FILE | | | | | | |
| DIANA HOLLAND | | ON FILE | | | | | | |
| DIANA HOOVER | | ON FILE | | | | | | |
| DIANA HOUSTON | | ON FILE | | | | | | |
| DIANA HRANOV | | ON FILE | | | | | | |
| DIANA IBBETSON | | ON FILE | | | | | | |
| DIANA JOHNSON | | ON FILE | | | | | | |
| DIANA JORDI | | ON FILE | | | | | | |
| DIANA KAMBANIS | | ON FILE | | | | | | |
| DIANA LANG | | ON FILE | | | | | | |
| DIANA LAZARO-RIVAS | | ON FILE | | | | | | |
| DIANA LIN | | ON FILE | | | | | | |
| DIANA LIN SOBIE | | ON FILE | | | | | | |
| DIANA LOMBARD | | ON FILE | | | | | | |
| DIANA LONGWELL | | ON FILE | | | | | | |
| DIANA LUPIAN | | ON FILE | | | | | | |
| DIANA MARGARET DILL | | ON FILE | | | | | | |
| DIANA MARIE MANHOFF | | ON FILE | | | | | | |
| DIANA MCCOY | | ON FILE | | | | | | |
| DIANA MCKISSICK | | ON FILE | | | | | | |
| DIANA MEJIA | | ON FILE | | | | | | |
| DIANA MORGAN | | ON FILE | | | | | | |
| DIANA MYANH HUYNH | | ON FILE | | | | | | |
| DIANA NEUMAN | | ON FILE | | | | | | |
| DIANA NEWTON | | ON FILE | | | | | | |
| DIANA NG | | ON FILE | | | | | | |
| DIANA NGUYEN | | ON FILE | | | | | | |
| DIANA NIETO | | ON FILE | | | | | | |
| DIANA OCEGUERA | | ON FILE | | | | | | |
| DIANA OGARKOVA | | ON FILE | | | | | | |
| DIANA PAOLA PECK | | ON FILE | | | | | | |
| DIANA PAPPAS | | ON FILE | | | | | | |
| DIANA PEREZ | | ON FILE | | | | | | |
| DIANA PETRUZZI | | ON FILE | | | | | | |
| DIANA PHAM | | ON FILE | | | | | | |
| DIANA RENEE OUTLAW | | ON FILE | | | | | | |
| DIANA RESTREPO | | ON FILE | | | | | | |
| DIANA RITCHEY | | ON FILE | | | | | | |
| DIANA ROSALES | | ON FILE | | | | | | |
| DIANA ROWELL-DIAZ | | ON FILE | | | | | | |
| DIANA RUIZ | | ON FILE | | | | | | |
| DIANA SAMPSON | | ON FILE | | | | | | |
| DIANA SCHRADER | | ON FILE | | | | | | |
| DIANA SEGOVIA | | ON FILE | | | | | | |
| DIANA SIMIONESCU | | ON FILE | | | | | | |
| DIANA SOBIERAY | | ON FILE | | | | | | |
| DIANA STAFFORD | | ON FILE | | | | | | |
| DIANA STALEY-KOPECKY | | ON FILE | | | | | | |
| DIANA SUN | | ON FILE | | | | | | |
| DIANA SWEET | | ON FILE | | | | | | |
| DIANA SZABO | | ON FILE | | | | | | |
| DIANA SZUMINSKY | | ON FILE | | | | | | |
| DIANA TERAN | | ON FILE | | | | | | |
| DIANA THANT | | ON FILE | | | | | | |
| DIANA TRAVER | | ON FILE | | | | | | |
| DIANA UMANA | | ON FILE | | | | | | |
| DIANA VICOL | | ON FILE | | | | | | |
| DIANA VOYTOVYCH | | ON FILE | | | | | | |
| DIANA WARREN | | ON FILE | | | | | | |
| DIANA WATT | | ON FILE | | | | | | |
| DIANA WESTOVER | | ON FILE | | | | | | |
| DIANA WILHELM | | ON FILE | | | | | | |
| DIANA WILSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANA YARZAGARAY | | ON FILE | | | | | | |
| DIANA ZAMORA | | ON FILE | | | | | | |
| DIANADEN LUPISAN | | ON FILE | | | | | | |
| DIANDRA DUNHAM | | ON FILE | | | | | | |
| DIANE ALLAN | | ON FILE | | | | | | |
| DIANE AVERY | | ON FILE | | | | | | |
| DIANE BAQUET | | ON FILE | | | | | | |
| DIANE BARNHART | | ON FILE | | | | | | |
| DIANE BEAULIEU | | ON FILE | | | | | | |
| DIANE BJORHOLM | | ON FILE | | | | | | |
| DIANE BORRERO | | ON FILE | | | | | | |
| DIANE BRASWELL | | ON FILE | | | | | | |
| DIANE BRENDA LIBRING | | ON FILE | | | | | | |
| DIANE CERVANTES | | ON FILE | | | | | | |
| DIANE CHANG | | ON FILE | | | | | | |
| DIANE CHAPELLE | | ON FILE | | | | | | |
| DIANE CLARK | | ON FILE | | | | | | |
| DIANE COOPRIDER | | ON FILE | | | | | | |
| DIANE DENROCHE | | ON FILE | | | | | | |
| DIANE DOSTALIK | | ON FILE | | | | | | |
| DIANE DYSON | | ON FILE | | | | | | |
| DIANE EGRET | | ON FILE | | | | | | |
| DIANE ELIZABETH SCHAEFER | | ON FILE | | | | | | |
| DIANE FAHEY | | ON FILE | | | | | | |
| DIANE FEDERICO | | ON FILE | | | | | | |
| DIANE FELTON | | ON FILE | | | | | | |
| DIANE GONZALES | | ON FILE | | | | | | |
| DIANE GRAY | | ON FILE | | | | | | |
| DIANE GUTHRIE | | ON FILE | | | | | | |
| DIANE HALL | | ON FILE | | | | | | |
| DIANE HEILMAN | | ON FILE | | | | | | |
| DIANE HENNICKE | | ON FILE | | | | | | |
| DIANE HESTER | | ON FILE | | | | | | |
| DIANE JOHNSON | | ON FILE | | | | | | |
| DIANE KARALUNAS | | ON FILE | | | | | | |
| DIANE KENNEY | | ON FILE | | | | | | |
| DIANE KRISTIAN | | ON FILE | | | | | | |
| DIANE LARSEN | | ON FILE | | | | | | |
| DIANE LE | | ON FILE | | | | | | |
| DIANE LEVESQUE | | ON FILE | | | | | | |
| DIANE LYNN NASH | | ON FILE | | | | | | |
| DIANE MCALLISTER | | ON FILE | | | | | | |
| DIANE MCDONOUGH | | ON FILE | | | | | | |
| DIANE MEDLIN | | ON FILE | | | | | | |
| DIANE MULLINAX | | ON FILE | | | | | | |
| DIANE MURPHY | | ON FILE | | | | | | |
| DIANE OAKES | | ON FILE | | | | | | |
| DIANE OBERLE | | ON FILE | | | | | | |
| DIANE PARKER | | ON FILE | | | | | | |
| DIANE POULIN | | ON FILE | | | | | | |
| DIANE PRATT | | ON FILE | | | | | | |
| DIANE PYUN | | ON FILE | | | | | | |
| DIANE REED | | ON FILE | | | | | | |
| DIANE REYNOLDS | | ON FILE | | | | | | |
| DIANE RICHARDS | | ON FILE | | | | | | |
| DIANE ROBERTSON | | ON FILE | | | | | | |
| DIANE RODRIGUEZ | | ON FILE | | | | | | |
| DIANE ROOSA | | ON FILE | | | | | | |
| DIANE SCOTT | | ON FILE | | | | | | |
| DIANE STOLLE | | ON FILE | | | | | | |
| DIANE WANG | | ON FILE | | | | | | |
| DIANE WELLBORN CAGNI | | ON FILE | | | | | | |
| DIANE WHITNEY | | ON FILE | | | | | | |
| DIANELYS PEREZ RODRIGUEZ | | ON FILE | | | | | | |
| DIANGELO CASTRO | | ON FILE | | | | | | |
| DIANN WARE | | ON FILE | | | | | | |
| DIANNA DRISKELL | | ON FILE | | | | | | |
| DIANNA ELLIS | | ON FILE | | | | | | |
| DIANNA LAWRENCE | | ON FILE | | | | | | |
| DIANNA LYNN WAGENAAR | | ON FILE | | | | | | |
| DIANNA MERTL | | ON FILE | | | | | | |
| DIANNA SEWELL | | ON FILE | | | | | | |
| DIANNE BUCHANAN | | ON FILE | | | | | | |
| DIANNE CHAMBERS | | ON FILE | | | | | | |
| DIANNE CLARKD | | ON FILE | | | | | | |
| DIANNE DINATALE | | ON FILE | | | | | | |
| DIANNE ELIZABETH PALMER | | ON FILE | | | | | | |
| DIANNE EVANS | | ON FILE | | | | | | |
| DIANNE KADONAGA | | ON FILE | | | | | | |
| DIANNE KAY HOLLINGER | | ON FILE | | | | | | |
| DIANNE NATIVIDAD FALIGOWSKI | | ON FILE | | | | | | |
| DIANNE OSBORN TYKOSKI | | ON FILE | | | | | | |
| DIANNE PAQUIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANNE PETTYPIECE LONG | | ON FILE | | | | | | |
| DIANNE POWER | | ON FILE | | | | | | |
| DIANNE RENEE NEWMAN | | ON FILE | | | | | | |
| DIANNE RICE | | ON FILE | | | | | | |
| DIANTE WEDDINGTON | | ON FILE | | | | | | |
| DIANTREY SMITH | | ON FILE | | | | | | |
| DIANYU WANG | | ON FILE | | | | | | |
| DIARMAID KING | | ON FILE | | | | | | |
| DIARRA BOMANI WOSE | | ON FILE | | | | | | |
| DIBASH CHHETRI | | ON FILE | | | | | | |
| DIBIN JOSE | | ON FILE | | | | | | |
| DICK ELKINS | | ON FILE | | | | | | |
| DICK HUMES | | ON FILE | | | | | | |
| DICKIE LEASURE | | ON FILE | | | | | | |
| DICKSON BUCHANAN | | ON FILE | | | | | | |
| DIDIER LECLAIRE | | ON FILE | | | | | | |
| DIDIER MOMPOINT | | ON FILE | | | | | | |
| DIDO KIM | | ON FILE | | | | | | |
| DIEDRA YARD | | ON FILE | | | | | | |
| DIEGO ABAD | | ON FILE | | | | | | |
| DIEGO ACUNA ORTEGA | | ON FILE | | | | | | |
| DIEGO ADOLFO FROGET | | ON FILE | | | | | | |
| DIEGO ALCANTARA | | ON FILE | | | | | | |
| DIEGO ALLENDE | | ON FILE | | | | | | |
| DIEGO ANDRES LOMELI | | ON FILE | | | | | | |
| DIEGO ANTONINI | | ON FILE | | | | | | |
| DIEGO ARENAS | | ON FILE | | | | | | |
| DIEGO ARMANDO LOPEZ | | ON FILE | | | | | | |
| DIEGO ARTEAGA | | ON FILE | | | | | | |
| DIEGO AVILA | | ON FILE | | | | | | |
| DIEGO AVILES | | ON FILE | | | | | | |
| DIEGO BARRERA BACA | | ON FILE | | | | | | |
| DIEGO BEAS | | ON FILE | | | | | | |
| DIEGO BENJAMIN VARGAS | | ON FILE | | | | | | |
| DIEGO BIANCHI | | ON FILE | | | | | | |
| DIEGO CONSTANTE | | ON FILE | | | | | | |
| DIEGO CORNEJO | | ON FILE | | | | | | |
| DIEGO DAGUIER | | ON FILE | | | | | | |
| DIEGO DAVILA | | ON FILE | | | | | | |
| DIEGO DOMINGUEZ | | ON FILE | | | | | | |
| DIEGO DWYER | | ON FILE | | | | | | |
| DIEGO ESPARZA ESPARZA | | ON FILE | | | | | | |
| DIEGO FACER | | ON FILE | | | | | | |
| DIEGO FARIA | | ON FILE | | | | | | |
| DIEGO FERNANDO HAYON | | ON FILE | | | | | | |
| DIEGO FERNANDO ZULUAGAGIRON | | ON FILE | | | | | | |
| DIEGO FERREIRA | | ON FILE | | | | | | |
| DIEGO FERRER | | ON FILE | | | | | | |
| DIEGO FLORES | | ON FILE | | | | | | |
| DIEGO GABRIEL GUISANDE | | ON FILE | | | | | | |
| DIEGO GARCIA VALENCIA | | ON FILE | | | | | | |
| DIEGO GERARDO | | ON FILE | | | | | | |
| DIEGO GIL | | ON FILE | | | | | | |
| DIEGO GIRALDEZ | | ON FILE | | | | | | |
| DIEGO GRANT | | ON FILE | | | | | | |
| DIEGO GUZMAN | | ON FILE | | | | | | |
| DIEGO HERNANDEZ | | ON FILE | | | | | | |
| DIEGO HERNANN CICERO | | ON FILE | | | | | | |
| DIEGO HOYOS | | ON FILE | | | | | | |
| DIEGO IGNACIO GARCIALOPEZ | | ON FILE | | | | | | |
| DIEGO INZUNZA | | ON FILE | | | | | | |
| DIEGO ISIDORO CALDERON | | ON FILE | | | | | | |
| DIEGO ITURBURO | | ON FILE | | | | | | |
| DIEGO IZARRA ACOSTA | | ON FILE | | | | | | |
| DIEGO JIMENEZ | | ON FILE | | | | | | |
| DIEGO KONG | | ON FILE | | | | | | |
| DIEGO L. | | ON FILE | | | | | | |
| DIEGO LATORRE | | ON FILE | | | | | | |
| DIEGO LIMA | | ON FILE | | | | | | |
| DIEGO LOPEZ FLEMING | | ON FILE | | | | | | |
| DIEGO LUCERO | | ON FILE | | | | | | |
| DIEGO MAHECHA | | ON FILE | | | | | | |
| DIEGO MALTEZ | | ON FILE | | | | | | |
| DIEGO MANCILLA | | ON FILE | | | | | | |
| DIEGO MARZAL | | ON FILE | | | | | | |
| DIEGO MAYNEZ | | ON FILE | | | | | | |
| DIEGO MEDINA | | ON FILE | | | | | | |
| DIEGO MENDEZ | | ON FILE | | | | | | |
| DIEGO MESONES | | ON FILE | | | | | | |
| DIEGO MONTALVO | | ON FILE | | | | | | |
| DIEGO MOYANO | | ON FILE | | | | | | |
| DIEGO OLMSTEAD | | ON FILE | | | | | | |
| DIEGO PABON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEGO PACHECO | | ON FILE | | | | | | |
| DIEGO PALMIERI | | ON FILE | | | | | | |
| DIEGO PARDILLA | | ON FILE | | | | | | |
| DIEGO PARRA | | ON FILE | | | | | | |
| DIEGO PARRA SOTO | | ON FILE | | | | | | |
| DIEGO PARTIDA | | ON FILE | | | | | | |
| DIEGO RAMIRO YANEZ | | ON FILE | | | | | | |
| DIEGO RAMON MARTINEZ | | ON FILE | | | | | | |
| DIEGO ROMAN CAVENAGHI | | ON FILE | | | | | | |
| DIEGO S MEDINA-GUTIERREZ | | ON FILE | | | | | | |
| DIEGO SALCEDO | | ON FILE | | | | | | |
| DIEGO SERRATOS | | ON FILE | | | | | | |
| DIEGO SMITH | | ON FILE | | | | | | |
| DIEGO SNYDER-ZUASNABAR | | ON FILE | | | | | | |
| DIEGO TOMASELLI | | ON FILE | | | | | | |
| DIEGO URDIALES | | ON FILE | | | | | | |
| DIEGO VALDÉS SARDUY | | ON FILE | | | | | | |
| DIEGO VALLONE | | ON FILE | | | | | | |
| DIEGO VELIZ | | ON FILE | | | | | | |
| DIEGO VILLALOBOS-ERIVES | | ON FILE | | | | | | |
| DIEGO YONG | | ON FILE | | | | | | |
| DIEGS EGGS | | ON FILE | | | | | | |
| DIEM LE | | ON FILE | | | | | | |
| DIEM NGUYEN-PHAM | | ON FILE | | | | | | |
| DIEN NGUYEN | | ON FILE | | | | | | |
| DIENYE IBIANGA | | ON FILE | | | | | | |
| DIEP NGUYEN | | ON FILE | | | | | | |
| DIEP PHAM | | ON FILE | | | | | | |
| DIEP VU | | ON FILE | | | | | | |
| DIERRA MAYES | | ON FILE | | | | | | |
| DIETER GALVAN | | ON FILE | | | | | | |
| DIETER PINNER | | ON FILE | | | | | | |
| DIETER ROTHMEIER | | ON FILE | | | | | | |
| DIETER WATSON | | ON FILE | | | | | | |
| DIETRICH SPENCER | | ON FILE | | | | | | |
| DIEU SPEARS | | ON FILE | | | | | | |
| DIEUHONG NGUYEN | | ON FILE | | | | | | |
| DIEULINH VO | | ON FILE | | | | | | |
| DIGANT THAKER | | ON FILE | | | | | | |
| DIGBIJAY SHRESTHA | | ON FILE | | | | | | |
| DIGGER MESCH | | ON FILE | | | | | | |
| DIGITAL MARTINEZ | | ON FILE | | | | | | |
| DIGNA JORDAN | | ON FILE | | | | | | |
| DIGNA PEREZ | | ON FILE | | | | | | |
| DIGNORAH RODRÍGUEZ | | ON FILE | | | | | | |
| DIGVIJAY PATEL | | ON FILE | | | | | | |
| DIHU WU | | ON FILE | | | | | | |
| DIJON KIMBROUGH | | ON FILE | | | | | | |
| DIJONEE MOBLEY | | ON FILE | | | | | | |
| DIKSHA MEHRA | | ON FILE | | | | | | |
| DILAN CHRISTIANSEN | | ON FILE | | | | | | |
| DILAWAR SYED | | ON FILE | | | | | | |
| DILBAGH SINGH | | ON FILE | | | | | | |
| DILCIA VICENS-ESTEVEZ | | ON FILE | | | | | | |
| DILEEP KOLLI | | ON FILE | | | | | | |
| DILEEP VENKATA SAI VADLADI | | ON FILE | | | | | | |
| DILEXY ALEMAN | | ON FILE | | | | | | |
| DILHAN ABEYEWARDENE | | ON FILE | | | | | | |
| DILIAM JOUVE GONZÁLEZ | | ON FILE | | | | | | |
| DILICHUKWU CLINTON CHIMA NWOKOMA | | ON FILE | | | | | | |
| DILIP MALAVE | | ON FILE | | | | | | |
| DILIP PATEL | | ON FILE | | | | | | |
| DILIP PATLOLLA | | ON FILE | | | | | | |
| DILIP THIAGARAJAN | | ON FILE | | | | | | |
| DILIPKUMAR DHARAMVEER MADNANI | | ON FILE | | | | | | |
| DILLAN FOSTER | | ON FILE | | | | | | |
| DILLAN GRANT PATRICK | | ON FILE | | | | | | |
| DILLAN HILLYARD | | ON FILE | | | | | | |
| DILLAN JOHNSON | | ON FILE | | | | | | |
| DILLAN JOSEPH BUTRIS | | ON FILE | | | | | | |
| DILLAN MOODY | | ON FILE | | | | | | |
| DILLAN WHITVER | | ON FILE | | | | | | |
| DILLANEY ASEKHAUNO | | ON FILE | | | | | | |
| DILLIN THAI | | ON FILE | | | | | | |
| DILLION FIELDS | | ON FILE | | | | | | |
| DILLOM BAHTA | | ON FILE | | | | | | |
| DILLON ANDREWS | | ON FILE | | | | | | |
| DILLON BAPTISTE | | ON FILE | | | | | | |
| DILLON BARNES | | ON FILE | | | | | | |
| DILLON BATHEL | | ON FILE | | | | | | |
| DILLON BLIND | | ON FILE | | | | | | |
| DILLON BLUME | | ON FILE | | | | | | |
| DILLON BORTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DILLON BOWMAN | | ON FILE | | | | | | |
| DILLON BRINKERHOFF | | ON FILE | | | | | | |
| DILLON BROOKS | | ON FILE | | | | | | |
| DILLON BRUNO | | ON FILE | | | | | | |
| DILLON BUCK | | ON FILE | | | | | | |
| DILLON BURNS | | ON FILE | | | | | | |
| DILLON BUSCH | | ON FILE | | | | | | |
| DILLON CARL | | ON FILE | | | | | | |
| DILLON CARRASCO | | ON FILE | | | | | | |
| DILLON CASEY | | ON FILE | | | | | | |
| DILLON CRAIG | | ON FILE | | | | | | |
| DILLON DAVID MAGGIANO | | ON FILE | | | | | | |
| DILLON DEVERA | | ON FILE | | | | | | |
| DILLON DUNTEMAN | | ON FILE | | | | | | |
| DILLON DUVALL | | ON FILE | | | | | | |
| DILLON DWYER | | ON FILE | | | | | | |
| DILLON EASON | | ON FILE | | | | | | |
| DILLON FARBER | | ON FILE | | | | | | |
| DILLON FECTEAU | | ON FILE | | | | | | |
| DILLON FLANARY | | ON FILE | | | | | | |
| DILLON FORD | | ON FILE | | | | | | |
| DILLON FRANCIS | | ON FILE | | | | | | |
| DILLON GANESH | | ON FILE | | | | | | |
| DILLON GARRISON | | ON FILE | | | | | | |
| DILLON GLOVER | | ON FILE | | | | | | |
| DILLON GOTTWALD | | ON FILE | | | | | | |
| DILLON GREEN | | ON FILE | | | | | | |
| DILLON GREENWELL | | ON FILE | | | | | | |
| DILLON GU | | ON FILE | | | | | | |
| DILLON HAMMES | | ON FILE | | | | | | |
| DILLON HATTAB | | ON FILE | | | | | | |
| DILLON HOLMES | | ON FILE | | | | | | |
| DILLON HOOKER | | ON FILE | | | | | | |
| DILLON HUYNH | | ON FILE | | | | | | |
| DILLON JARONEK | | ON FILE | | | | | | |
| DILLON JAVIER | | ON FILE | | | | | | |
| DILLON JONES | | ON FILE | | | | | | |
| DILLON KNAGGS | | ON FILE | | | | | | |
| DILLON KNEIB | | ON FILE | | | | | | |
| DILLON KUEHN | | ON FILE | | | | | | |
| DILLON LE | | ON FILE | | | | | | |
| DILLON MAYA | | ON FILE | | | | | | |
| DILLON MEIER | | ON FILE | | | | | | |
| DILLON MESSER | | ON FILE | | | | | | |
| DILLON PAIGE | | ON FILE | | | | | | |
| DILLON PARKER | | ON FILE | | | | | | |
| DILLON PARRISH | | ON FILE | | | | | | |
| DILLON PEARSON | | ON FILE | | | | | | |
| DILLON PEPPER | | ON FILE | | | | | | |
| DILLON PRICE | | ON FILE | | | | | | |
| DILLON ROBINSON | | ON FILE | | | | | | |
| DILLON ROLNICK | | ON FILE | | | | | | |
| DILLON ROSE | | ON FILE | | | | | | |
| DILLON SCEARCY | | ON FILE | | | | | | |
| DILLON SISSON | | ON FILE | | | | | | |
| DILLON SMITH | | ON FILE | | | | | | |
| DILLON SOUKUP | | ON FILE | | | | | | |
| DILLON STANLEY | | ON FILE | | | | | | |
| DILLON STEWART | | ON FILE | | | | | | |
| DILLON SWENSON | | ON FILE | | | | | | |
| DILLON TERMAN | | ON FILE | | | | | | |
| DILLON THOMAS LAURITZEN | | ON FILE | | | | | | |
| DILLON VAN AUKEN | | ON FILE | | | | | | |
| DILLON VAN OOSBREE | | ON FILE | | | | | | |
| DILLON WATTS | | ON FILE | | | | | | |
| DILLON YOUNG | | ON FILE | | | | | | |
| DILLONE JONES | | ON FILE | | | | | | |
| DILLYN FOY | | ON FILE | | | | | | |
| DILORAM ANVAR | | ON FILE | | | | | | |
| DILSON ORTIZ | | ON FILE | | | | | | |
| DILSON REYES | | ON FILE | | | | | | |
| DIMA BARAKAT | | ON FILE | | | | | | |
| DIMARCO IBARRA | | ON FILE | | | | | | |
| DIMARCUS WOODS | | ON FILE | | | | | | |
| DIMENG WANG | | ON FILE | | | | | | |
| DIMERSON ALMEIDA | | ON FILE | | | | | | |
| DIMERYS SANCHEZ | | ON FILE | | | | | | |
| DIMITAR ANDREEV | | ON FILE | | | | | | |
| DIMITAR DAVIDKOV | | ON FILE | | | | | | |
| DIMITAR DRENTCHEV | | ON FILE | | | | | | |
| DIMITAR SHISHKOV | | ON FILE | | | | | | |
| DIMITRA FARMAKIS | | ON FILE | | | | | | |
| DIMITRA GRIGORIOU GARRISON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMITRE CHRISTOPHER BOBEV | | ON FILE | | | | | | |
| DIMITRI ANTONOPOULOS | | ON FILE | | | | | | |
| DIMITRI BORIS NARITSIN | | ON FILE | | | | | | |
| DIMITRI COSTER | | ON FILE | | | | | | |
| DIMITRI DEMOS | | ON FILE | | | | | | |
| DIMITRI DYER | | ON FILE | | | | | | |
| DIMITRI GONCHAROV | | ON FILE | | | | | | |
| DIMITRI GRAMMATIKOPOULOS | | ON FILE | | | | | | |
| DIMITRI KALER | | ON FILE | | | | | | |
| DIMITRI KEARES | | ON FILE | | | | | | |
| DIMITRI LEOPOLD | | ON FILE | | | | | | |
| DIMITRI LUGO | | ON FILE | | | | | | |
| DIMITRI MAGINNIS | | ON FILE | | | | | | |
| DIMITRI MICHALOUTSOS | | ON FILE | | | | | | |
| DIMITRI MORRIS | | ON FILE | | | | | | |
| DIMITRI NICOLAS VOYTILLA | | ON FILE | | | | | | |
| DIMITRI PERRAUDIN | | ON FILE | | | | | | |
| DIMITRI POURSANIDIS | | ON FILE | | | | | | |
| DIMITRI ROCHE | | ON FILE | | | | | | |
| DIMITRI TREMBLAY | | ON FILE | | | | | | |
| DIMITRI WILLIAMS-GIBSON | | ON FILE | | | | | | |
| DIMITRIJ RIABOKON | | ON FILE | | | | | | |
| DIMITRIOS ARHONTIDIS | | ON FILE | | | | | | |
| DIMITRIOS BAIRAKTARIS | | ON FILE | | | | | | |
| DIMITRIOS DERNELAKIS | | ON FILE | | | | | | |
| DIMITRIOS DRIVAS | | ON FILE | | | | | | |
| DIMITRIOS GAKIDIS | | ON FILE | | | | | | |
| DIMITRIOS GIARIKOS | | ON FILE | | | | | | |
| DIMITRIOS KARPOUZIS | | ON FILE | | | | | | |
| DIMITRIOS TSOULOGIANNIS | | ON FILE | | | | | | |
| DIMITRIOS ZERVAS | | ON FILE | | | | | | |
| DIMITRIUS GUZMAN | | ON FILE | | | | | | |
| DIMITRIY VASYLYOVICH MELNYCHUK | | ON FILE | | | | | | |
| DIMITRY HERMAN | | ON FILE | | | | | | |
| DIMITRY MELTS | | ON FILE | | | | | | |
| DIMITRY SANIVSKY | | ON FILE | | | | | | |
| DIMITRY SNEZHKOV | | ON FILE | | | | | | |
| DIMITRY SOROKA | | ON FILE | | | | | | |
| DIMPLE JESWANI | | ON FILE | | | | | | |
| DIMPLE LUDHER | | ON FILE | | | | | | |
| DIMUTH MENDIS | | ON FILE | | | | | | |
| DINA AUNEAU | | ON FILE | | | | | | |
| DINA BECKER- CIPARCHIA | | ON FILE | | | | | | |
| DINA BOWEN | | ON FILE | | | | | | |
| DINA COLON | | ON FILE | | | | | | |
| DINA DI GREGORIO | | ON FILE | | | | | | |
| DINA FANAI | | ON FILE | | | | | | |
| DINA GRIMES | | ON FILE | | | | | | |
| DINA KHALIL | | ON FILE | | | | | | |
| DINA KING | | ON FILE | | | | | | |
| DINA KOZIK | | ON FILE | | | | | | |
| DINA KREIMER | | ON FILE | | | | | | |
| DINA MCCAFFREY | | ON FILE | | | | | | |
| DINA PEDERSEN | | ON FILE | | | | | | |
| DINA PELLER | | ON FILE | | | | | | |
| DINA PEREZ | | ON FILE | | | | | | |
| DINA SHAHVERDI | | ON FILE | | | | | | |
| DINA SHEKHTER | | ON FILE | | | | | | |
| DINA SIEDSCHLAG | | ON FILE | | | | | | |
| DINA SNOW | | ON FILE | | | | | | |
| DINA SULISTYO | | ON FILE | | | | | | |
| DINAH JONES | | ON FILE | | | | | | |
| DINAKAR MUNAGALA | | ON FILE | | | | | | |
| DINARA RANNEY | | ON FILE | | | | | | |
| DINAVIAN GRANT | | ON FILE | | | | | | |
| DINEAH TAHA | | ON FILE | | | | | | |
| DINEKA RINGLING | | ON FILE | | | | | | |
| DINESH BINWAL | | ON FILE | | | | | | |
| DINESH BOARA | | ON FILE | | | | | | |
| DINESH GADDAM | | ON FILE | | | | | | |
| DINESH GANGADHARAN | | ON FILE | | | | | | |
| DINESH GARG | | ON FILE | | | | | | |
| DINESH GUPTA | | ON FILE | | | | | | |
| DINESH KUMAR BANDAM | | ON FILE | | | | | | |
| DINESH KUMAR BASKARAN | | ON FILE | | | | | | |
| DINESH NUTHETI | | ON FILE | | | | | | |
| DINESH PATEL | | ON FILE | | | | | | |
| DINESH RAJA SUDANDRAM | | ON FILE | | | | | | |
| DINESH RAJAGOPALAN | | ON FILE | | | | | | |
| DINESH REDDY ALLA | | ON FILE | | | | | | |
| DINESH REDDY CHADIPIRALLA | | ON FILE | | | | | | |
| DINESH SAXENA | | ON FILE | | | | | | |
| DINESH SUNDARAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINESH VELUPULA | | ON FILE | | | | | | |
| DINESHKUMAR PONNUSAMY | | ON FILE | | | | | | |
| DINH HA | | ON FILE | | | | | | |
| DINH HO | | ON FILE | | | | | | |
| DINH LE | | ON FILE | | | | | | |
| DINH NGUYEN NGUYEN | | ON FILE | | | | | | |
| DINKO KECANOVIC | | ON FILE | | | | | | |
| DINO BIORAC | | ON FILE | | | | | | |
| DINO CARLOS | | ON FILE | | | | | | |
| DINO DEMARTINIS | | ON FILE | | | | | | |
| DINO DI BARI | | ON FILE | | | | | | |
| DINO KIRIAKOU | | ON FILE | | | | | | |
| DINO LAWRENCE REED | | ON FILE | | | | | | |
| DINO LIAPIS | | ON FILE | | | | | | |
| DINO MANDIC | | ON FILE | | | | | | |
| DINO PAPPAS | | ON FILE | | | | | | |
| DINO ZINCONE | | ON FILE | | | | | | |
| DINO ZIRIC | | ON FILE | | | | | | |
| DINU RATNAYAKE | | ON FILE | | | | | | |
| DIO ELGIN-BODY | | ON FILE | | | | | | |
| DIOBANNY JIMENEZ | | ON FILE | | | | | | |
| DIOBELYS NUNEZ | | ON FILE | | | | | | |
| DIOCELINA TERRERO | | ON FILE | | | | | | |
| DIOGO FILIPE DE SOUSA TAVARES | | ON FILE | | | | | | |
| DIOMANDE KEVIN | | ON FILE | | | | | | |
| DIOMEDES ANTONIO GENAO | | ON FILE | | | | | | |
| DIOMEDES NUNEZ | | ON FILE | | | | | | |
| DIOMEL DE LA CRUZ | | ON FILE | | | | | | |
| DION ANDREWS | | ON FILE | | | | | | |
| DION BAZEMORE | | ON FILE | | | | | | |
| DION CASTILLO | | ON FILE | | | | | | |
| DION CHARLES | | ON FILE | | | | | | |
| DION CHU | | ON FILE | | | | | | |
| DION DRAPER | | ON FILE | | | | | | |
| DION HOLMES | | ON FILE | | | | | | |
| DION INGRAM | | ON FILE | | | | | | |
| DION JOHNSON | | ON FILE | | | | | | |
| DION LAMAR MERRILL | | ON FILE | | | | | | |
| DION LARSON | | ON FILE | | | | | | |
| DION LIONEL BOTHA | | ON FILE | | | | | | |
| DION MITCHELL | | ON FILE | | | | | | |
| DION RAMBUS | | ON FILE | | | | | | |
| DION RAMOS | | ON FILE | | | | | | |
| DION SHAUN ROY | | ON FILE | | | | | | |
| DION SPANGGAARD | | ON FILE | | | | | | |
| DION WEAVER | | ON FILE | | | | | | |
| DIONA SMITH | | ON FILE | | | | | | |
| DIONE JARBOE | | ON FILE | | | | | | |
| DIONE ROBERTSON | | ON FILE | | | | | | |
| DIONEY QUIROGA | | ON FILE | | | | | | |
| DIONISIO CARDOZO | | ON FILE | | | | | | |
| DIONISIO JONES | | ON FILE | | | | | | |
| DIONNA MCDONALD | | ON FILE | | | | | | |
| DIONNE A GARDNER | | ON FILE | | | | | | |
| DIONNE CALDWELL-EDWARDS | | ON FILE | | | | | | |
| DIONNE HALL | | ON FILE | | | | | | |
| DIONNE RUSSELL | | ON FILE | | | | | | |
| DIONNE WESLEY | | ON FILE | | | | | | |
| DIONTE GRAVES | | ON FILE | | | | | | |
| DIONTE OGLESBY | | ON FILE | | | | | | |
| DIONTIA HUGHES | | ON FILE | | | | | | |
| DIONTREY ABLEY | | ON FILE | | | | | | |
| DIONYSIOS NIKOLAOU | | ON FILE | | | | | | |
| DIONYSIOS SEMA | | ON FILE | | | | | | |
| DIOR ELLIS | | ON FILE | | | | | | |
| DIOSNEY MORAGA | | ON FILE | | | | | | |
| DIP BANIK | | ON FILE | | | | | | |
| DIPAK NEOG | | ON FILE | | | | | | |
| DIPAK PATEL | | ON FILE | | | | | | |
| DIPESH CHHETRI | | ON FILE | | | | | | |
| DIPESH DAVE | | ON FILE | | | | | | |
| DIPESH KUMAR JAIN | | ON FILE | | | | | | |
| DIPESH PARIKH | | ON FILE | | | | | | |
| DIPIKA RANG | | ON FILE | | | | | | |
| DIPIN SUNDER GHANSHANI | | ON FILE | | | | | | |
| DIPTEN PATEL | | ON FILE | | | | | | |
| DIPTESH PATEL | | ON FILE | | | | | | |
| DIPTIBEN PATEL | | ON FILE | | | | | | |
| DIPTIBEN R PATEL | | ON FILE | | | | | | |
| DIPU RAJAK | | ON FILE | | | | | | |
| DIRCIA SCHUBERT | | ON FILE | | | | | | |
| DIRCK JUSTIN MITCHELL | | ON FILE | | | | | | |
| DIRK DITTEMORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIRK DOOLEY | | ON FILE | | | | | | |
| DIRK DUANE COOLEY | | ON FILE | | | | | | |
| DIRK EDWARD TINLEY | | ON FILE | | | | | | |
| DIRK FRALEY | | ON FILE | | | | | | |
| DIRK HANSON | | ON FILE | | | | | | |
| DIRK HEIDEKLANG | | ON FILE | | | | | | |
| DIRK HEITE | | ON FILE | | | | | | |
| DIRK KNIBBE | | ON FILE | | | | | | |
| DIRK MARTIN JR | | ON FILE | | | | | | |
| DIRK MEGARRY | | ON FILE | | | | | | |
| DIRK MUSGRAVE | | ON FILE | | | | | | |
| DIRK POULSEN | | ON FILE | | | | | | |
| DIRK SYLVESTER | | ON FILE | | | | | | |
| DIRK TENNIE | | ON FILE | | | | | | |
| DIRK TOMSIN | | ON FILE | | | | | | |
| DIRK WILSON COBLE | | ON FILE | | | | | | |
| DIRON TAPPIN | | ON FILE | | | | | | |
| DISA ALBANESE | | ON FILE | | | | | | |
| DISHANK PATEL | | ON FILE | | | | | | |
| DISHANT MALHOTRA | | ON FILE | | | | | | |
| DISMAS MATHEKA | | ON FILE | | | | | | |
| DISSABANDARALAGE DISSABANDARA | | ON FILE | | | | | | |
| DITA BANJARNAHOR | | ON FILE | | | | | | |
| DITO SAKHOKIA | | ON FILE | | | | | | |
| DIUMER PICHARDO | | ON FILE | | | | | | |
| DIUNIS FIGUEROA | | ON FILE | | | | | | |
| DIVAKAR CH | | ON FILE | | | | | | |
| DIVANT TOWNES | | ON FILE | | | | | | |
| DIVESH GOEL | | ON FILE | | | | | | |
| DIVESH RIZAL | | ON FILE | | | | | | |
| DIVINA AMANTE | | ON FILE | | | | | | |
| DIVINA MIRANDA GARAY | | ON FILE | | | | | | |
| DIVINE ABBASSZADEH | | ON FILE | | | | | | |
| DIVINE ASANJI | | ON FILE | | | | | | |
| DIVINE KORIE | | ON FILE | | | | | | |
| DIVINEBLACKGODESSWARRIOR WOMAN | | ON FILE | | | | | | |
| DIVY AGRAWAL | | ON FILE | | | | | | |
| DIVYA KINNIMULKY RAJAGOPALA | | ON FILE | | | | | | |
| DIVYA MATAVALAM | | ON FILE | | | | | | |
| DIVYA MUTHREJA | | ON FILE | | | | | | |
| DIVYA NAVANEETHAKRISHNA | | ON FILE | | | | | | |
| DIVYA PRASANNA RANGANATHAN | | ON FILE | | | | | | |
| DIVYA SELVARAJ | | ON FILE | | | | | | |
| DIVYA SHETH | | ON FILE | | | | | | |
| DIVYA THOGULUVA MANOHARAN | | ON FILE | | | | | | |
| DIVYANG AMIN | | ON FILE | | | | | | |
| DIVYANSH GUPTA | | ON FILE | | | | | | |
| DIVYANSHU MLAHOTRA | | ON FILE | | | | | | |
| DIVYANSHU SHAILESH PATEL | | ON FILE | | | | | | |
| DIVYDEEP AGARWAL | | ON FILE | | | | | | |
| DIXIE ARTHUR | | ON FILE | | | | | | |
| DIXIE DOMINGUEZ | | ON FILE | | | | | | |
| DIXIE PARSONS | | ON FILE | | | | | | |
| DIXIE WALL | | ON FILE | | | | | | |
| DIYAALDIN AMOUR | | ON FILE | | | | | | |
| DIYANA KARAMANOVA | | ON FILE | | | | | | |
| DJ BOLDUC | | ON FILE | | | | | | |
| DJ CRABTREE | | ON FILE | | | | | | |
| DJ HARRIS | | ON FILE | | | | | | |
| DJ JACK | | ON FILE | | | | | | |
| DJ JONES | | ON FILE | | | | | | |
| DJ PINCIOTTI | | ON FILE | | | | | | |
| DJ SHAMBLIN | | ON FILE | | | | | | |
| DJ SMITH | | ON FILE | | | | | | |
| DJ VILARDO | | ON FILE | | | | | | |
| DJ WASKOM | | ON FILE | | | | | | |
| DJ WOODS | | ON FILE | | | | | | |
| DJAMEL BETTAHAR | | ON FILE | | | | | | |
| DJAMEL MELIANI | | ON FILE | | | | | | |
| DJAUN MACLIN | | ON FILE | | | | | | |
| DJELL FABRICE LOEMBA NDELLO | | ON FILE | | | | | | |
| DJIMY CHAPRON | | ON FILE | | | | | | |
| DJOMAN YAPI | | ON FILE | | | | | | |
| DJUAN JOHNSON | | ON FILE | | | | | | |
| DL CHRISTENSEN | | ON FILE | | | | | | |
| DL HOST | | ON FILE | | | | | | |
| DLAJUWON HEWITT | | ON FILE | | | | | | |
| D'LONZO TAYLOR | | ON FILE | | | | | | |
| DMARIO LAMAR HENRY | | ON FILE | | | | | | |
| DMETRIUS PERMENTER | | ON FILE | | | | | | |
| DMITRI AIDOV | | ON FILE | | | | | | |
| DMITRI BABANAZAROV | | ON FILE | | | | | | |
| DMITRI CHEKHTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DMITRI DIAKOV | | ON FILE | | | | | | |
| DMITRI FRIDMAN | | ON FILE | | | | | | |
| DMITRI FUERLE | | ON FILE | | | | | | |
| DMITRI GENEROSO | | ON FILE | | | | | | |
| DMITRI HAMBRICK | | ON FILE | | | | | | |
| DMITRI LARIONOV | | ON FILE | | | | | | |
| DMITRI LEONOV | | ON FILE | | | | | | |
| DMITRI LOUTSIK | | ON FILE | | | | | | |
| DMITRI MIKHNEV | | ON FILE | | | | | | |
| DMITRI MIRAKYAN | | ON FILE | | | | | | |
| DMITRI NESTERENKO | | ON FILE | | | | | | |
| DMITRI PESTRIKOV | | ON FILE | | | | | | |
| DMITRI SCERBAC | | ON FILE | | | | | | |
| DMITRI SHTILMAN | | ON FILE | | | | | | |
| DMITRI ZAREMBA | | ON FILE | | | | | | |
| DMITRII GOLOVACH | | ON FILE | | | | | | |
| DMITRIY BREYKIN | | ON FILE | | | | | | |
| DMITRIY I PEREGUDOV | | ON FILE | | | | | | |
| DMITRIY JERRY | | ON FILE | | | | | | |
| DMITRIY KABARDIN | | ON FILE | | | | | | |
| DMITRIY KHAZAN | | ON FILE | | | | | | |
| DMITRIY LIS | | ON FILE | | | | | | |
| DMITRIY NESTERENKO | | ON FILE | | | | | | |
| DMITRIY OBUKHOV | | ON FILE | | | | | | |
| DMITRIY PARSHAKOV | | ON FILE | | | | | | |
| DMITRIY PERELSTEIN | | ON FILE | | | | | | |
| DMITRIY RATMANSKY | | ON FILE | | | | | | |
| DMITRIY SABO | | ON FILE | | | | | | |
| DMITRIY TCKACHENKO | | ON FILE | | | | | | |
| DMITRIY URICH | | ON FILE | | | | | | |
| DMITRIY VANDYUK | | ON FILE | | | | | | |
| DMITRIY YOVKO | | ON FILE | | | | | | |
| DMITRIY ZATS | | ON FILE | | | | | | |
| DMITRIY ZHUKOV | | ON FILE | | | | | | |
| DMITRUK GREGORY | | ON FILE | | | | | | |
| DMITRY ASANOV | | ON FILE | | | | | | |
| DMITRY BOLSHIN | | ON FILE | | | | | | |
| DMITRY BORODYANSKY | | ON FILE | | | | | | |
| DMITRY BRAURMAN | | ON FILE | | | | | | |
| DMITRY BUBIS | | ON FILE | | | | | | |
| DMITRY DIDOVICHER | | ON FILE | | | | | | |
| DMITRY IVANOV | | ON FILE | | | | | | |
| DMITRY IVANOVICH PROKOPENKO | | ON FILE | | | | | | |
| DMITRY KASATOV | | ON FILE | | | | | | |
| DMITRY KROTOV | | ON FILE | | | | | | |
| DMITRY MELNIKOV | | ON FILE | | | | | | |
| DMITRY MEYEROVICH | | ON FILE | | | | | | |
| DMITRY MEYERSON | | ON FILE | | | | | | |
| DMITRY NAYGAS | | ON FILE | | | | | | |
| DMITRY NEVOZHAY | | ON FILE | | | | | | |
| DMITRY OSTROUKHOV | | ON FILE | | | | | | |
| DMITRY PETROVSKI | | ON FILE | | | | | | |
| DMITRY ROCKMAN | | ON FILE | | | | | | |
| DMITRY ROZIN | | ON FILE | | | | | | |
| DMITRY SERGEYEVICH TRIFONOV | | ON FILE | | | | | | |
| DMITRY SHRAYEV | | ON FILE | | | | | | |
| DMITRY TEPO | | ON FILE | | | | | | |
| DMITRY ZLOTSKY | | ON FILE | | | | | | |
| DMYTRO DUBROVSKYY | | ON FILE | | | | | | |
| DMYTRO KARABASH | | ON FILE | | | | | | |
| DMYTRO PECHENIUK | | ON FILE | | | | | | |
| DMYTRO SHAPIRO | | ON FILE | | | | | | |
| DMYTRO SYMCHERA | | ON FILE | | | | | | |
| DMYTRO YAKOVENKO | | ON FILE | | | | | | |
| DMYTRO YURCHYK | | ON FILE | | | | | | |
| DO FOUNDELAGNIGUI COULIBALY | | ON FILE | | | | | | |
| DOAK STEWART | | ON FILE | | | | | | |
| DOAN DANIEL NGUYEN | | ON FILE | | | | | | |
| DOAN THUCTHI NGUYEN | | ON FILE | | | | | | |
| DOBRIN TCHERNEV | | ON FILE | | | | | | |
| DOBY FINN | | ON FILE | | | | | | |
| DOC LAP NGUYEN | | ON FILE | | | | | | |
| DOC-MARTEN KNOEFLER | | ON FILE | | | | | | |
| DODANIM FIGUEREDO | | ON FILE | | | | | | |
| DOEFORD SHIRLEY | | ON FILE | | | | | | |
| DOEHAN KI | | ON FILE | | | | | | |
| DOEUN MEAS | | ON FILE | | | | | | |
| DOINA DIOSAN | | ON FILE | | | | | | |
| DOIS MORGAN | | ON FILE | | | | | | |
| DOKKEN RAMEY | | ON FILE | | | | | | |
| DOLA DABANDONS | | ON FILE | | | | | | |
| DOLAN ANDERSEN | | ON FILE | | | | | | |
| DOLAN INGRAHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLAN KIRKPATRICK | | ON FILE | | | | | | |
| DOLAN PATRICK SULLIVAN JR | | ON FILE | | | | | | |
| DOLLY ANDERSON | | ON FILE | | | | | | |
| DOLLY COOPER | | ON FILE | | | | | | |
| DOLLY FAI | | ON FILE | | | | | | |
| DOLORES BONILLA | | ON FILE | | | | | | |
| DOLORES COLLACHI | | ON FILE | | | | | | |
| DOLORES DESCOMBES-SINOUS | | ON FILE | | | | | | |
| DOLORES HANCHETT | | ON FILE | | | | | | |
| DOLORES HEID | | ON FILE | | | | | | |
| DOLORES JOHNSON | | ON FILE | | | | | | |
| DOLORES JUNG | | ON FILE | | | | | | |
| DOM ARANDA | | ON FILE | | | | | | |
| DOM BRAZZALE | | ON FILE | | | | | | |
| DOM COOPER | | ON FILE | | | | | | |
| DOM DWYER | | ON FILE | | | | | | |
| DOM NOTARNICOLA | | ON FILE | | | | | | |
| DOM SARTINO | | ON FILE | | | | | | |
| DOMARIUS RAINES | | ON FILE | | | | | | |
| DOMAS BUDRYS | | ON FILE | | | | | | |
| DOMENIC CACIA | | ON FILE | | | | | | |
| DOMENIC CATTANI | | ON FILE | | | | | | |
| DOMENIC FRABONI | | ON FILE | | | | | | |
| DOMENIC GIOGUARDI | | ON FILE | | | | | | |
| DOMENIC LANZA | | ON FILE | | | | | | |
| DOMENIC MARCOLONGO | | ON FILE | | | | | | |
| DOMENIC SERRITELLA | | ON FILE | | | | | | |
| DOMENICK ITALIANO | | ON FILE | | | | | | |
| DOMENICK LETO | | ON FILE | | | | | | |
| DOMENICK MURPHY | | ON FILE | | | | | | |
| DOMENICO DI MARTINO | | ON FILE | | | | | | |
| DOMENICO GROSSI | | ON FILE | | | | | | |
| DOMENICO PASSANISI | | ON FILE | | | | | | |
| DOMENICO PISATURO | | ON FILE | | | | | | |
| DOMENICO SERGI | | ON FILE | | | | | | |
| DOMINGO ARVIZU | | ON FILE | | | | | | |
| DOMINGO ECHEVARRIA | | ON FILE | | | | | | |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | | ON FILE | | | | | | |
| DOMINGO MUNOZ | | ON FILE | | | | | | |
| DOMINGO NELO IADONISI | | ON FILE | | | | | | |
| DOMINGO RIVAS | | ON FILE | | | | | | |
| DOMINGO RIVERA | | ON FILE | | | | | | |
| DOMINGO VERAS | | ON FILE | | | | | | |
| DOMINGO ZAPATA | | ON FILE | | | | | | |
| DOMINGOS ROSA | | ON FILE | | | | | | |
| DOMINIC ADDAI | | ON FILE | | | | | | |
| DOMINIC ALBANO | | ON FILE | | | | | | |
| DOMINIC ALEI-GONZALEZ | | ON FILE | | | | | | |
| DOMINIC ALESANDRINI | | ON FILE | | | | | | |
| DOMINIC ALLAN MARKS | | ON FILE | | | | | | |
| DOMINIC AMOS | | ON FILE | | | | | | |
| DOMINIC ANTHONY HUNTER | | ON FILE | | | | | | |
| DOMINIC ARCELIN | | ON FILE | | | | | | |
| DOMINIC AUSTIN | | ON FILE | | | | | | |
| DOMINIC BARON AMBROSE | | ON FILE | | | | | | |
| DOMINIC BARTEL | | ON FILE | | | | | | |
| DOMINIC BASHFORD | | ON FILE | | | | | | |
| DOMINIC BELLISSIMO | | ON FILE | | | | | | |
| DOMINIC BELNOMI | | ON FILE | | | | | | |
| DOMINIC BOYD | | ON FILE | | | | | | |
| DOMINIC BRUMMETT | | ON FILE | | | | | | |
| DOMINIC BUENAFLOR | | ON FILE | | | | | | |
| DOMINIC CARLESIMO | | ON FILE | | | | | | |
| DOMINIC CARLOS MELENDREZ | | ON FILE | | | | | | |
| DOMINIC CIANCIO | | ON FILE | | | | | | |
| DOMINIC CIPRIANI | | ON FILE | | | | | | |
| DOMINIC COCKELL | | ON FILE | | | | | | |
| DOMINIC CONDEZO | | ON FILE | | | | | | |
| DOMINIC COX | | ON FILE | | | | | | |
| DOMINIC CRISTINO | | ON FILE | | | | | | |
| DOMINIC CURRANO | | ON FILE | | | | | | |
| DOMINIC CWALINSKI | | ON FILE | | | | | | |
| DOMINIC CYMEK | | ON FILE | | | | | | |
| DOMINIC DABISH | | ON FILE | | | | | | |
| DOMINIC DANG | | ON FILE | | | | | | |
| DOMINIC DAWES | | ON FILE | | | | | | |
| DOMINIC DEBELLIS | | ON FILE | | | | | | |
| DOMINIC DEROSA | | ON FILE | | | | | | |
| DOMINIC DIAZ | | ON FILE | | | | | | |
| DOMINIC DIMARCO | | ON FILE | | | | | | |
| DOMINIC ERICKSEN | | ON FILE | | | | | | |
| DOMINIC F RECCHIA | | ON FILE | | | | | | |
| DOMINIC FANELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIC FERRARO | | ON FILE | | | | | | |
| DOMINIC FOSTER | | ON FILE | | | | | | |
| DOMINIC FRAZZINI | | ON FILE | | | | | | |
| DOMINIC GIAMPAOLI | | ON FILE | | | | | | |
| DOMINIC GIANETTI | | ON FILE | | | | | | |
| DOMINIC GIOMBONI | | ON FILE | | | | | | |
| DOMINIC GOODSON | | ON FILE | | | | | | |
| DOMINIC GRANIERI | | ON FILE | | | | | | |
| DOMINIC GREEN | | ON FILE | | | | | | |
| DOMINIC GROZ | | ON FILE | | | | | | |
| DOMINIC GYUKITY | | ON FILE | | | | | | |
| DOMINIC HADOWANETZ | | ON FILE | | | | | | |
| DOMINIC HEARD | | ON FILE | | | | | | |
| DOMINIC HERRON | | ON FILE | | | | | | |
| DOMINIC HRABE | | ON FILE | | | | | | |
| DOMINIC IANNI | | ON FILE | | | | | | |
| DOMINIC JAKUBOWSKI | | ON FILE | | | | | | |
| DOMINIC JARANILLA | | ON FILE | | | | | | |
| DOMINIC JEANBAPTISTE | | ON FILE | | | | | | |
| DOMINIC JERRARD CHAPMAN | | ON FILE | | | | | | |
| DOMINIC JOHN MINTALUCCI | | ON FILE | | | | | | |
| DOMINIC JOSEPH DIMAGGIO | | ON FILE | | | | | | |
| DOMINIC JOSEPH HERNESS | | ON FILE | | | | | | |
| DOMINIC JURADO | | ON FILE | | | | | | |
| DOMINIC KALBERER | | ON FILE | | | | | | |
| DOMINIC KIMBROUGH | | ON FILE | | | | | | |
| DOMINIC LANE | | ON FILE | | | | | | |
| DOMINIC LEANES | | ON FILE | | | | | | |
| DOMINIC LICWINKO | | ON FILE | | | | | | |
| DOMINIC LOPEZ | | ON FILE | | | | | | |
| DOMINIC LORINO | | ON FILE | | | | | | |
| DOMINIC MANCIA | | ON FILE | | | | | | |
| DOMINIC MANDERANO | | ON FILE | | | | | | |
| DOMINIC MARCONI | | ON FILE | | | | | | |
| DOMINIC MARINO | | ON FILE | | | | | | |
| DOMINIC MARTINEZ | | ON FILE | | | | | | |
| DOMINIC MAZZARELLA | | ON FILE | | | | | | |
| DOMINIC MENSAH | | ON FILE | | | | | | |
| DOMINIC MIGUEL ICARO | | ON FILE | | | | | | |
| DOMINIC MORANO | | ON FILE | | | | | | |
| DOMINIC NICOLAS | | ON FILE | | | | | | |
| DOMINIC ODBERT | | ON FILE | | | | | | |
| DOMINIC OLIVER | | ON FILE | | | | | | |
| DOMINIC ORLANDO | | ON FILE | | | | | | |
| DOMINIC PAOLELLA | | ON FILE | | | | | | |
| DOMINIC PATERRA | | ON FILE | | | | | | |
| DOMINIC PAULA | | ON FILE | | | | | | |
| DOMINIC PENNACHIO | | ON FILE | | | | | | |
| DOMINIC PEREA | | ON FILE | | | | | | |
| DOMINIC PHIMMILAI | | ON FILE | | | | | | |
| DOMINIC PISCIOTTA | | ON FILE | | | | | | |
| DOMINIC PITA | | ON FILE | | | | | | |
| DOMINIC POHL | | ON FILE | | | | | | |
| DOMINIC PRIDEMORE | | ON FILE | | | | | | |
| DOMINIC PRINZO | | ON FILE | | | | | | |
| DOMINIC QUIROS | | ON FILE | | | | | | |
| DOMINIC RICHMOND | | ON FILE | | | | | | |
| DOMINIC RIVERA | | ON FILE | | | | | | |
| DOMINIC ROGERS | | ON FILE | | | | | | |
| DOMINIC ROMERO | | ON FILE | | | | | | |
| DOMINIC S DALESSANDRO | | ON FILE | | | | | | |
| DOMINIC SALBATERA | | ON FILE | | | | | | |
| DOMINIC SANDERS | | ON FILE | | | | | | |
| DOMINIC SCHELLIN | | ON FILE | | | | | | |
| DOMINIC SCHMUCK | | ON FILE | | | | | | |
| DOMINIC SCHWENTER | | ON FILE | | | | | | |
| DOMINIC SCIARA | | ON FILE | | | | | | |
| DOMINIC SCIBANA | | ON FILE | | | | | | |
| DOMINIC SHIPP | | ON FILE | | | | | | |
| DOMINIC SILVERIA | | ON FILE | | | | | | |
| DOMINIC SINOPOLI | | ON FILE | | | | | | |
| DOMINIC SPINNATI | | ON FILE | | | | | | |
| DOMINIC SWINN | | ON FILE | | | | | | |
| DOMINIC SYMES | | ON FILE | | | | | | |
| DOMINIC TAMIN | | ON FILE | | | | | | |
| DOMINIC THOMAS EDWARDS | | ON FILE | | | | | | |
| DOMINIC THOMPSON | | ON FILE | | | | | | |
| DOMINIC TOWERY | | ON FILE | | | | | | |
| DOMINIC TRIOLO | | ON FILE | | | | | | |
| DOMINIC TU | | ON FILE | | | | | | |
| DOMINIC TULLI | | ON FILE | | | | | | |
| DOMINIC VARAKUKALA | | ON FILE | | | | | | |
| DOMINIC VARGAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIC VETUSCHI | | ON FILE | | | | | | |
| DOMINIC VILLANUEVA | | ON FILE | | | | | | |
| DOMINIC WIEGAND | | ON FILE | | | | | | |
| DOMINIC WILLIAMS | | ON FILE | | | | | | |
| DOMINIC WOODARD | | ON FILE | | | | | | |
| DOMINIC YARD | | ON FILE | | | | | | |
| DOMINIC YIM | | ON FILE | | | | | | |
| DOMINIC YOUNG | | ON FILE | | | | | | |
| DOMINIC ZAMBONI | | ON FILE | | | | | | |
| DOMINIC ZEBRO | | ON FILE | | | | | | |
| DOMINICK ALVAREZ | | ON FILE | | | | | | |
| DOMINICK ARDO | | ON FILE | | | | | | |
| DOMINICK BACA | | ON FILE | | | | | | |
| DOMINICK CAPASSO | | ON FILE | | | | | | |
| DOMINICK CHIANG | | ON FILE | | | | | | |
| DOMINICK COOPER | | ON FILE | | | | | | |
| DOMINICK EAGLES | | ON FILE | | | | | | |
| DOMINICK FAVALE | | ON FILE | | | | | | |
| DOMINICK GALLI | | ON FILE | | | | | | |
| DOMINICK GALLO | | ON FILE | | | | | | |
| DOMINICK GARBE | | ON FILE | | | | | | |
| DOMINICK GIUDICI | | ON FILE | | | | | | |
| DOMINICK HARPER | | ON FILE | | | | | | |
| DOMINICK HEATLEY | | ON FILE | | | | | | |
| DOMINICK LIOCE | | ON FILE | | | | | | |
| DOMINICK LOMBARDO | | ON FILE | | | | | | |
| DOMINICK M SAVILLO | | ON FILE | | | | | | |
| DOMINICK MANTOVANI | | ON FILE | | | | | | |
| DOMINICK MARTINEZ | | ON FILE | | | | | | |
| DOMINICK MILNER | | ON FILE | | | | | | |
| DOMINICK OAKLEY | | ON FILE | | | | | | |
| DOMINICK PRADO | | ON FILE | | | | | | |
| DOMINICK RAMONE MCDONALD | | ON FILE | | | | | | |
| DOMINICK RICHARDS | | ON FILE | | | | | | |
| DOMINICK ROMANO | | ON FILE | | | | | | |
| DOMINICK ROSSELLO | | ON FILE | | | | | | |
| DOMINICK RUVALCABA | | ON FILE | | | | | | |
| DOMINICK SACCULLO | | ON FILE | | | | | | |
| DOMINICK SANTAMARIA | | ON FILE | | | | | | |
| DOMINICK SANTORELLI | | ON FILE | | | | | | |
| DOMINICK SCHETTINI | | ON FILE | | | | | | |
| DOMINICK SCIARRETTA | | ON FILE | | | | | | |
| DOMINICK STELLATO | | ON FILE | | | | | | |
| DOMINICK SWEET-VALENTI | | ON FILE | | | | | | |
| DOMINICK THOMPSON-STANLEY | | ON FILE | | | | | | |
| DOMINICK TOCCI | | ON FILE | | | | | | |
| DOMINICK VILLANO | | ON FILE | | | | | | |
| DOMINICO VANO | | ON FILE | | | | | | |
| DOMINIK BRYANT | | ON FILE | | | | | | |
| DOMINIK CHRZAN | | ON FILE | | | | | | |
| DOMINIK ESPEY | | ON FILE | | | | | | |
| DOMINIK FACHER | | ON FILE | | | | | | |
| DOMINIK GORA | | ON FILE | | | | | | |
| DOMINIK HENRIQUEZ | | ON FILE | | | | | | |
| DOMINIK KARL PLACEK | | ON FILE | | | | | | |
| DOMINIK SCHWARTZ | | ON FILE | | | | | | |
| DOMINIK STEFAN | | ON FILE | | | | | | |
| DOMINIQUE ANDERSON | | ON FILE | | | | | | |
| DOMINIQUE BALL | | ON FILE | | | | | | |
| DOMINIQUE BOYD | | ON FILE | | | | | | |
| DOMINIQUE BRILLAT | | ON FILE | | | | | | |
| DOMINIQUE BROADWAY | | ON FILE | | | | | | |
| DOMINIQUE CAMILLE FONTENETTE | | ON FILE | | | | | | |
| DOMINIQUE CASPERS | | ON FILE | | | | | | |
| DOMINIQUE CLAESSENS | | ON FILE | | | | | | |
| DOMINIQUE CONWAY | | ON FILE | | | | | | |
| DOMINIQUE DALEY | | ON FILE | | | | | | |
| DOMINIQUE DECOURT | | ON FILE | | | | | | |
| DOMINIQUE DUQUE | | ON FILE | | | | | | |
| DOMINIQUE EDMOND | | ON FILE | | | | | | |
| DOMINIQUE FAUST | | ON FILE | | | | | | |
| DOMINIQUE GRANT | | ON FILE | | | | | | |
| DOMINIQUE GREEN | | ON FILE | | | | | | |
| DOMINIQUE HATTON | | ON FILE | | | | | | |
| DOMINIQUE HILL | | ON FILE | | | | | | |
| DOMINIQUE JEAN-FRANCOIS | | ON FILE | | | | | | |
| DOMINIQUE JONES | | ON FILE | | | | | | |
| DOMINIQUE KING | | ON FILE | | | | | | |
| DOMINIQUE LARUE | | ON FILE | | | | | | |
| DOMINIQUE LORD | | ON FILE | | | | | | |
| DOMINIQUE LOVE | | ON FILE | | | | | | |
| DOMINIQUE MASON | | ON FILE | | | | | | |
| DOMINIQUE MONTEZ WILSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE MONTGOMERY | | ON FILE | | | | | | |
| DOMINIQUE MOTTA | | ON FILE | | | | | | |
| DOMINIQUE O'BANION | | ON FILE | | | | | | |
| DOMINIQUE PARRISH | | ON FILE | | | | | | |
| DOMINIQUE PEREZ | | ON FILE | | | | | | |
| DOMINIQUE RAMON WALLACE | | ON FILE | | | | | | |
| DOMINIQUE REED | | ON FILE | | | | | | |
| DOMINIQUE ROBERTS | | ON FILE | | | | | | |
| DOMINIQUE RODRIGUEZ | | ON FILE | | | | | | |
| DOMINIQUE ROYAL | | ON FILE | | | | | | |
| DOMINIQUE SCHAEFER | | ON FILE | | | | | | |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | | ON FILE | | | | | | |
| DOMINIQUE SIMON | | ON FILE | | | | | | |
| DOMINIQUE TERRY | | ON FILE | | | | | | |
| DOMINIQUE THOMAS | | ON FILE | | | | | | |
| DOMINIQUE TURNER | | ON FILE | | | | | | |
| DOMINIQUE WRIGHT | | ON FILE | | | | | | |
| DOMINQUE VILLA | | ON FILE | | | | | | |
| DOMIQUOE SLEDGE | | ON FILE | | | | | | |
| DOMONIC DAVIS | | ON FILE | | | | | | |
| DOMONIC ELIAS VALCARCEL | | ON FILE | | | | | | |
| DOMONIC MCLIN | | ON FILE | | | | | | |
| DOMONIC SUSI | | ON FILE | | | | | | |
| DOMONIQUE JARRETT | | ON FILE | | | | | | |
| DOMONIQUE MARIE | | ON FILE | | | | | | |
| DON ABRAHAMSEN | | ON FILE | | | | | | |
| DON AIRMET | | ON FILE | | | | | | |
| DON ANDERSON | | ON FILE | | | | | | |
| DON BASSETT | | ON FILE | | | | | | |
| DON BENNETT | | ON FILE | | | | | | |
| DON BERNARD | | ON FILE | | | | | | |
| DON BLACKHURST | | ON FILE | | | | | | |
| DON BOREN | | ON FILE | | | | | | |
| DON BRANZUELA | | ON FILE | | | | | | |
| DON BUFORD | | ON FILE | | | | | | |
| DON CHAMBERLIN | | ON FILE | | | | | | |
| DON CHURCH | | ON FILE | | | | | | |
| DON CLARKE | | ON FILE | | | | | | |
| DON CONNELLY | | ON FILE | | | | | | |
| DON CRUM | | ON FILE | | | | | | |
| DON DAMUS | | ON FILE | | | | | | |
| DON DARBY | | ON FILE | | | | | | |
| DON DONALSON | | ON FILE | | | | | | |
| DON DUFF | | ON FILE | | | | | | |
| DON ENSZ | | ON FILE | | | | | | |
| DON EVORA | | ON FILE | | | | | | |
| DON FRIED | | ON FILE | | | | | | |
| DON GONFOR | | ON FILE | | | | | | |
| DON GREER | | ON FILE | | | | | | |
| DON GUILLORY | | ON FILE | | | | | | |
| DON HAINS JR | | ON FILE | | | | | | |
| DON HARRIS | | ON FILE | | | | | | |
| DON HAZEL | | ON FILE | | | | | | |
| DON HEMMERLING | | ON FILE | | | | | | |
| DON HUDSON | | ON FILE | | | | | | |
| DON JACKSON | | ON FILE | | | | | | |
| DON JAGER | | ON FILE | | | | | | |
| DON JAKE LEONARD | | ON FILE | | | | | | |
| DON JEPSON | | ON FILE | | | | | | |
| DON JOHNSON | | ON FILE | | | | | | |
| DON JONES | | ON FILE | | | | | | |
| DON JORDAN | | ON FILE | | | | | | |
| DON KEVIN LAMBSON | | ON FILE | | | | | | |
| DON KIM | | ON FILE | | | | | | |
| DON KRESS | | ON FILE | | | | | | |
| DON LANE | | ON FILE | | | | | | |
| DON LE | | ON FILE | | | | | | |
| DON LEE DEAL | | ON FILE | | | | | | |
| DON LEWIS | | ON FILE | | | | | | |
| DON LINDBERG | | ON FILE | | | | | | |
| DON LONGWELL | | ON FILE | | | | | | |
| DON LUNDQUIST | | ON FILE | | | | | | |
| DON LYOO | | ON FILE | | | | | | |
| DON MARCHANT | | ON FILE | | | | | | |
| DON MCARTHUR | | ON FILE | | | | | | |
| DON MCCAULEY | | ON FILE | | | | | | |
| DON MEDICI | | ON FILE | | | | | | |
| DON MELTON | | ON FILE | | | | | | |
| DON MILLARD CHAMBERLIN | | ON FILE | | | | | | |
| DON MINH PHAM | | ON FILE | | | | | | |
| DON MO TGOMETY | | ON FILE | | | | | | |
| DON MOESER | | ON FILE | | | | | | |
| DON MORRISON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DON MUTUC | | ON FILE | | | | | | |
| DON NYCE | | ON FILE | | | | | | |
| DON OVERTON | | ON FILE | | | | | | |
| DON PARKER | | ON FILE | | | | | | |
| DON PATRICK CUTHBERT | | ON FILE | | | | | | |
| DON PENLY | | ON FILE | | | | | | |
| DON PEREN | | ON FILE | | | | | | |
| DON PERUSKI | | ON FILE | | | | | | |
| DON PETROSKY | | ON FILE | | | | | | |
| DON PHAM | | ON FILE | | | | | | |
| DON PIPPIN | | ON FILE | | | | | | |
| DON POLISTICO | | ON FILE | | | | | | |
| DON POLSON | | ON FILE | | | | | | |
| DON PORTER | | ON FILE | | | | | | |
| DON RAGAN | | ON FILE | | | | | | |
| DON RASMUSSEN JR | | ON FILE | | | | | | |
| DON REPH | | ON FILE | | | | | | |
| DON RICHARDSON | | ON FILE | | | | | | |
| DON ROMANO | | ON FILE | | | | | | |
| DON RUIZ | | ON FILE | | | | | | |
| DON SANO | | ON FILE | | | | | | |
| DON SEEFRIED | | ON FILE | | | | | | |
| DON SEO | | ON FILE | | | | | | |
| DON SERRURIER | | ON FILE | | | | | | |
| DON SHACKELFORD | | ON FILE | | | | | | |
| DON SHELBY III | | ON FILE | | | | | | |
| DON SHUTOVICH | | ON FILE | | | | | | |
| DON SON | | ON FILE | | | | | | |
| DON SPAETH | | ON FILE | | | | | | |
| DON SPRINKLE | | ON FILE | | | | | | |
| DON STEPHENS | | ON FILE | | | | | | |
| DON STUART | | ON FILE | | | | | | |
| DON SVEDEMAN | | ON FILE | | | | | | |
| DON SYKES | | ON FILE | | | | | | |
| DON SZABO | | ON FILE | | | | | | |
| DON THOMAS | | ON FILE | | | | | | |
| DON THOMPSON | | ON FILE | | | | | | |
| DON THRASHER | | ON FILE | | | | | | |
| DON TOY | | ON FILE | | | | | | |
| DON TRAN | | ON FILE | | | | | | |
| DON VAN METER | | ON FILE | | | | | | |
| DON WALDROP JR | | ON FILE | | | | | | |
| DON WEIDNER | | ON FILE | | | | | | |
| DON ZYCK | | ON FILE | | | | | | |
| DONA PEREIRA | | ON FILE | | | | | | |
| DONACIANO MORENO | | ON FILE | | | | | | |
| DONAL MCRAE | | ON FILE | | | | | | |
| DONALD ABADIE | | ON FILE | | | | | | |
| DONALD ABERNATHY | | ON FILE | | | | | | |
| DONALD ADRIAAN WOOD | | ON FILE | | | | | | |
| DONALD ALAN CLEGG | | ON FILE | | | | | | |
| DONALD ALEXANDER FLYNN | | ON FILE | | | | | | |
| DONALD ALLAN GONG | | ON FILE | | | | | | |
| DONALD ALLEY | | ON FILE | | | | | | |
| DONALD ANDREW DICICCO | | ON FILE | | | | | | |
| DONALD ANDREW SHROUT | | ON FILE | | | | | | |
| DONALD AOKI | | ON FILE | | | | | | |
| DONALD APAKAMA | | ON FILE | | | | | | |
| DONALD ARMSTRONG | | ON FILE | | | | | | |
| DONALD ARTHUR HAMMERSLEY | | ON FILE | | | | | | |
| DONALD BABADALIR | | ON FILE | | | | | | |
| DONALD BACKMAN | | ON FILE | | | | | | |
| DONALD BALINT | | ON FILE | | | | | | |
| DONALD BANNISTER | | ON FILE | | | | | | |
| DONALD BARTOL | | ON FILE | | | | | | |
| DONALD BASTROM | | ON FILE | | | | | | |
| DONALD BATY | | ON FILE | | | | | | |
| DONALD BEEBE | | ON FILE | | | | | | |
| DONALD BENJAMIN | | ON FILE | | | | | | |
| DONALD BERNARD ROSS | | ON FILE | | | | | | |
| DONALD BIBEY JR. | | ON FILE | | | | | | |
| DONALD BIERMAN | | ON FILE | | | | | | |
| DONALD BLOCK | | ON FILE | | | | | | |
| DONALD BOWMAN | | ON FILE | | | | | | |
| DONALD BRANSCUM | | ON FILE | | | | | | |
| DONALD BREAULT | | ON FILE | | | | | | |
| DONALD BROWN | | ON FILE | | | | | | |
| DONALD BROWNE | | ON FILE | | | | | | |
| DONALD BUCKLEY | | ON FILE | | | | | | |
| DONALD BURKE | | ON FILE | | | | | | |
| DONALD CABBLER | | ON FILE | | | | | | |
| DONALD CALDERON | | ON FILE | | | | | | |
| DONALD CAMPBELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD CARLSON | | ON FILE | | | | | | |
| DONALD CARTER | | ON FILE | | | | | | |
| DONALD CAUFFMAN | | ON FILE | | | | | | |
| DONALD CHAN | | ON FILE | | | | | | |
| DONALD CHRISTIAN | | ON FILE | | | | | | |
| DONALD COAN | | ON FILE | | | | | | |
| DONALD COLEMAN | | ON FILE | | | | | | |
| DONALD COLLIVER | | ON FILE | | | | | | |
| DONALD COLONELLO | | ON FILE | | | | | | |
| DONALD CONNER | | ON FILE | | | | | | |
| DONALD COONS III | | ON FILE | | | | | | |
| DONALD CORBIN | | ON FILE | | | | | | |
| DONALD CRAIG II | | ON FILE | | | | | | |
| DONALD CRUMP | | ON FILE | | | | | | |
| DONALD CUMMLNGS | | ON FILE | | | | | | |
| DONALD DAVIDSON | | ON FILE | | | | | | |
| DONALD DAVISON | | ON FILE | | | | | | |
| DONALD DEBLASIO | | ON FILE | | | | | | |
| DONALD DEFELICE | | ON FILE | | | | | | |
| DONALD DENNY | | ON FILE | | | | | | |
| DONALD DEQUARDO | | ON FILE | | | | | | |
| DONALD DESANCTIS | | ON FILE | | | | | | |
| DONALD DIBLER-SOLINSKY | | ON FILE | | | | | | |
| DONALD DILLMAN | | ON FILE | | | | | | |
| DONALD DILLON | | ON FILE | | | | | | |
| DONALD DODERO | | ON FILE | | | | | | |
| DONALD DOUGLAS | | ON FILE | | | | | | |
| DONALD DOWDLE | | ON FILE | | | | | | |
| DONALD DOXSEE | | ON FILE | | | | | | |
| DONALD DUGGAR | | ON FILE | | | | | | |
| DONALD EARL BRIGGS | | ON FILE | | | | | | |
| DONALD EBEN BRINK JR | | ON FILE | | | | | | |
| DONALD EDWARD BAILEY | | ON FILE | | | | | | |
| DONALD EDWARDS | | ON FILE | | | | | | |
| DONALD ELDER | | ON FILE | | | | | | |
| DONALD ELIE DORICENT | | ON FILE | | | | | | |
| DONALD ELLER | | ON FILE | | | | | | |
| DONALD ERB | | ON FILE | | | | | | |
| DONALD ERNST | | ON FILE | | | | | | |
| DONALD EUGENE DUNCAN | | ON FILE | | | | | | |
| DONALD EUGENE FERMAN | | ON FILE | | | | | | |
| DONALD EWING | | ON FILE | | | | | | |
| DONALD FARQUHARSON | | ON FILE | | | | | | |
| DONALD FLOYD | | ON FILE | | | | | | |
| DONALD FOIANI | | ON FILE | | | | | | |
| DONALD FOREMAN DAVIS | | ON FILE | | | | | | |
| DONALD FRANSISCO | | ON FILE | | | | | | |
| DONALD FREEMAN | | ON FILE | | | | | | |
| DONALD GALBRAITH | | ON FILE | | | | | | |
| DONALD GARDEN | | ON FILE | | | | | | |
| DONALD GEORGE | | ON FILE | | | | | | |
| DONALD GERARD POWELL | | ON FILE | | | | | | |
| DONALD GERMANY | | ON FILE | | | | | | |
| DONALD GHAZI | | ON FILE | | | | | | |
| DONALD GIANG | | ON FILE | | | | | | |
| DONALD GIBSON | | ON FILE | | | | | | |
| DONALD GILLON | | ON FILE | | | | | | |
| DONALD GLEN COLEMAN | | ON FILE | | | | | | |
| DONALD GORDON | | ON FILE | | | | | | |
| DONALD GRAY JR | | ON FILE | | | | | | |
| DONALD GUARINO | | ON FILE | | | | | | |
| DONALD HARRY KUETTEL III | | ON FILE | | | | | | |
| DONALD HAYLEY | | ON FILE | | | | | | |
| DONALD HEBERT | | ON FILE | | | | | | |
| DONALD HENRY CRAIG JR | | ON FILE | | | | | | |
| DONALD HILAIRE | | ON FILE | | | | | | |
| DONALD HOHMAN | | ON FILE | | | | | | |
| DONALD HOMSHER | | ON FILE | | | | | | |
| DONALD HOUSER | | ON FILE | | | | | | |
| DONALD HOWARD | | ON FILE | | | | | | |
| DONALD HUGH, JR. MCLEAN | | ON FILE | | | | | | |
| DONALD HUNTER | | ON FILE | | | | | | |
| DONALD HUTCHINSON | | ON FILE | | | | | | |
| DONALD J HENNELLY | | ON FILE | | | | | | |
| DONALD JEFFERSON | | ON FILE | | | | | | |
| DONALD JENKINS | | ON FILE | | | | | | |
| DONALD JIM MOSHER | | ON FILE | | | | | | |
| DONALD JOHNSON | | ON FILE | | | | | | |
| DONALD JONES | | ON FILE | | | | | | |
| DONALD JOSEPH MEYERS | | ON FILE | | | | | | |
| DONALD JOSEPH RYAN | | ON FILE | | | | | | |
| DONALD JOSHUA ANGLE | | ON FILE | | | | | | |
| DONALD KAMBEITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD KARPINEN | | ON FILE | | | | | | |
| DONALD KELLY | | ON FILE | | | | | | |
| DONALD KICK | | ON FILE | | | | | | |
| DONALD KIM | | ON FILE | | | | | | |
| DONALD KINCAID | | ON FILE | | | | | | |
| DONALD KINISON | | ON FILE | | | | | | |
| DONALD KIRK DURAN | | ON FILE | | | | | | |
| DONALD KNIGHT | | ON FILE | | | | | | |
| DONALD KNUDSEN | | ON FILE | | | | | | |
| DONALD KOCH | | ON FILE | | | | | | |
| DONALD KOKES | | ON FILE | | | | | | |
| DONALD KOSEC | | ON FILE | | | | | | |
| DONALD KOVAR | | ON FILE | | | | | | |
| DONALD KRAMER | | ON FILE | | | | | | |
| DONALD LEE | | ON FILE | | | | | | |
| DONALD LEE POYNTER | | ON FILE | | | | | | |
| DONALD LIAMINI | | ON FILE | | | | | | |
| DONALD LITTLEJOHN | | ON FILE | | | | | | |
| DONALD LIVANEC | | ON FILE | | | | | | |
| DONALD LOCKLEY | | ON FILE | | | | | | |
| DONALD LORD | | ON FILE | | | | | | |
| DONALD MACON | | ON FILE | | | | | | |
| DONALD MALLOY | | ON FILE | | | | | | |
| DONALD MAMMENGA | | ON FILE | | | | | | |
| DONALD MANFREDI | | ON FILE | | | | | | |
| DONALD MARBURY | | ON FILE | | | | | | |
| DONALD MARTIN | | ON FILE | | | | | | |
| DONALD MBACHU | | ON FILE | | | | | | |
| DONALD MCCABE | | ON FILE | | | | | | |
| DONALD MCCALISTER | | ON FILE | | | | | | |
| DONALD MCCORMACK | | ON FILE | | | | | | |
| DONALD MCCORMICK | | ON FILE | | | | | | |
| DONALD MCLAMB | | ON FILE | | | | | | |
| DONALD MCMAHON | | ON FILE | | | | | | |
| DONALD MEAD | | ON FILE | | | | | | |
| DONALD MEREDITH | | ON FILE | | | | | | |
| DONALD MICHAEL STANLEY | | ON FILE | | | | | | |
| DONALD MILES | | ON FILE | | | | | | |
| DONALD MILLS | | ON FILE | | | | | | |
| DONALD MONEY | | ON FILE | | | | | | |
| DONALD MOORE | | ON FILE | | | | | | |
| DONALD MORAN | | ON FILE | | | | | | |
| DONALD MORGAN | | ON FILE | | | | | | |
| DONALD MORRIS | | ON FILE | | | | | | |
| DONALD MORTON | | ON FILE | | | | | | |
| DONALD MUNSON | | ON FILE | | | | | | |
| DONALD NELSON | | ON FILE | | | | | | |
| DONALD NEWBERRY | | ON FILE | | | | | | |
| DONALD NGUYEN | | ON FILE | | | | | | |
| DONALD NJIKAM | | ON FILE | | | | | | |
| DONALD NOWATZKE | | ON FILE | | | | | | |
| DONALD OATES | | ON FILE | | | | | | |
| DONALD ODOMS | | ON FILE | | | | | | |
| DONALD OLIVA | | ON FILE | | | | | | |
| DONALD OLSON | | ON FILE | | | | | | |
| DONALD OSBORNE | | ON FILE | | | | | | |
| DONALD PALMER JR | | ON FILE | | | | | | |
| DONALD PANG | | ON FILE | | | | | | |
| DONALD PARDY | | ON FILE | | | | | | |
| DONALD PARSONS | | ON FILE | | | | | | |
| DONALD PAUL HALL | | ON FILE | | | | | | |
| DONALD PAYNE | | ON FILE | | | | | | |
| DONALD PEDERSON | | ON FILE | | | | | | |
| DONALD PERDUE | | ON FILE | | | | | | |
| DONALD PESCHMAN | | ON FILE | | | | | | |
| DONALD PETTIT | | ON FILE | | | | | | |
| DONALD PHIBBS | | ON FILE | | | | | | |
| DONALD PHUNG | | ON FILE | | | | | | |
| DONALD PIUS | | ON FILE | | | | | | |
| DONALD PIZZOFERRATO | | ON FILE | | | | | | |
| DONALD POWELL | | ON FILE | | | | | | |
| DONALD PRICE | | ON FILE | | | | | | |
| DONALD PROCUNIER | | ON FILE | | | | | | |
| DONALD QUALES | | ON FILE | | | | | | |
| DONALD QUINN | | ON FILE | | | | | | |
| DONALD R WILSON | | ON FILE | | | | | | |
| DONALD RAY DUNN | | ON FILE | | | | | | |
| DONALD RAY HOUSTON JR. | | ON FILE | | | | | | |
| DONALD RAY SERVICK | | ON FILE | | | | | | |
| DONALD REED | | ON FILE | | | | | | |
| DONALD REID GILL | | ON FILE | | | | | | |
| DONALD REISER | | ON FILE | | | | | | |
| DONALD RICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD RIEGGER | | ON FILE | | | | | | |
| DONALD ROBERT GREGOIRE | | ON FILE | | | | | | |
| DONALD ROBERT NEWLAND | | ON FILE | | | | | | |
| DONALD ROI | | ON FILE | | | | | | |
| DONALD RONNING | | ON FILE | | | | | | |
| DONALD ROUIS | | ON FILE | | | | | | |
| DONALD ROWE | | ON FILE | | | | | | |
| DONALD ROWLEY | | ON FILE | | | | | | |
| DONALD S ADAMS | | ON FILE | | | | | | |
| DONALD SACCOCCIO | | ON FILE | | | | | | |
| DONALD SANDERS | | ON FILE | | | | | | |
| DONALD SCARBROUGH | | ON FILE | | | | | | |
| DONALD SCOTT BENTON | | ON FILE | | | | | | |
| DONALD SCOTT CRANE | | ON FILE | | | | | | |
| DONALD SCOTT JOHNSTON | | ON FILE | | | | | | |
| DONALD SHANNON III | | ON FILE | | | | | | |
| DONALD SIMONS | | ON FILE | | | | | | |
| DONALD SINGLETON II | | ON FILE | | | | | | |
| DONALD SOUCIE | | ON FILE | | | | | | |
| DONALD SOUTHARD | | ON FILE | | | | | | |
| DONALD SOUTHWELL | | ON FILE | | | | | | |
| DONALD SPENCER | | ON FILE | | | | | | |
| DONALD STEINER | | ON FILE | | | | | | |
| DONALD STEPHANIK | | ON FILE | | | | | | |
| DONALD STEPHENS | | ON FILE | | | | | | |
| DONALD STRAND | | ON FILE | | | | | | |
| DONALD SULLENDER | | ON FILE | | | | | | |
| DONALD SWEET | | ON FILE | | | | | | |
| DONALD SWOVERLAND | | ON FILE | | | | | | |
| DONALD TAI | | ON FILE | | | | | | |
| DONALD TAM | | ON FILE | | | | | | |
| DONALD TAYLOR-EVANS | | ON FILE | | | | | | |
| DONALD TEDDER | | ON FILE | | | | | | |
| DONALD TERPE | | ON FILE | | | | | | |
| DONALD THRASHER | | ON FILE | | | | | | |
| DONALD TORGERSON | | ON FILE | | | | | | |
| DONALD TRAPP | | ON FILE | | | | | | |
| DONALD TUCKER | | ON FILE | | | | | | |
| DONALD TUMMILLO | | ON FILE | | | | | | |
| DONALD TURNER | | ON FILE | | | | | | |
| DONALD TURSMAN | | ON FILE | | | | | | |
| DONALD UGELSTAD | | ON FILE | | | | | | |
| DONALD V DALEY | | ON FILE | | | | | | |
| DONALD VO | | ON FILE | | | | | | |
| DONALD VOLKERT | | ON FILE | | | | | | |
| DONALD WALKER | | ON FILE | | | | | | |
| DONALD WAYNE CRESS | | ON FILE | | | | | | |
| DONALD WAYNE JENKINS | | ON FILE | | | | | | |
| DONALD WAYNE MCADAMS | | ON FILE | | | | | | |
| DONALD WAYNE WOODS | | ON FILE | | | | | | |
| DONALD WEATHERLY | | ON FILE | | | | | | |
| DONALD WELLS | | ON FILE | | | | | | |
| DONALD WELMER | | ON FILE | | | | | | |
| DONALD WHEELER | | ON FILE | | | | | | |
| DONALD WHITE | | ON FILE | | | | | | |
| DONALD WHOBREY | | ON FILE | | | | | | |
| DONALD WICHMAN | | ON FILE | | | | | | |
| DONALD WILEY | | ON FILE | | | | | | |
| DONALD WILLIAM SMITH | | ON FILE | | | | | | |
| DONALD WILLIAMS | | ON FILE | | | | | | |
| DONALD WILLIS | | ON FILE | | | | | | |
| DONALD WILSON | | ON FILE | | | | | | |
| DONALD WINSTEAD | | ON FILE | | | | | | |
| DONALD WOOD | | ON FILE | | | | | | |
| DONALD WRAY | | ON FILE | | | | | | |
| DONALD WRIGHT | | ON FILE | | | | | | |
| DONALD WYPER | | ON FILE | | | | | | |
| DONALD YUEN | | ON FILE | | | | | | |
| DONALDA CHANDLER | | ON FILE | | | | | | |
| DONALDO RIVERA | | ON FILE | | | | | | |
| DONANDA BRIDGES | | ON FILE | | | | | | |
| DONATA CONTRERAS | | ON FILE | | | | | | |
| DONATHAN HALL | | ON FILE | | | | | | |
| DONATO ACETO | | ON FILE | | | | | | |
| DONATO COLUCCIO | | ON FILE | | | | | | |
| DONATO SALVO | | ON FILE | | | | | | |
| DONATO TAA | | ON FILE | | | | | | |
| DONATUS TETTEH-GIKUNOO | | ON FILE | | | | | | |
| DONAVAN DUPLESSIS | | ON FILE | | | | | | |
| DONAVAN LEE VIALVA | | ON FILE | | | | | | |
| DONAVAN SHOCKLEY | | ON FILE | | | | | | |
| DONAVAN SNIDER | | ON FILE | | | | | | |
| DONAVIN COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONAVON ISRAEL | | ON FILE | | | | | | |
| DONAVON LINDSTROM | | ON FILE | | | | | | |
| DONAVON PASCHALL | | ON FILE | | | | | | |
| DONDEVIN PEOU | | ON FILE | | | | | | |
| DONDI STRAHLA | | ON FILE | | | | | | |
| DONDI WEST | | ON FILE | | | | | | |
| DONEL SULLIVAN | | ON FILE | | | | | | |
| DONELL BENTON | | ON FILE | | | | | | |
| DONELL FRASER | | ON FILE | | | | | | |
| DONELL GORDON | | ON FILE | | | | | | |
| DONELL NIXON | | ON FILE | | | | | | |
| DONELL THOMPSON | | ON FILE | | | | | | |
| DONELL WARD | | ON FILE | | | | | | |
| DONELLE ROGERS | | ON FILE | | | | | | |
| DONETTE PARKER | | ON FILE | | | | | | |
| DONG BACH | | ON FILE | | | | | | |
| DONG CHOI | | ON FILE | | | | | | |
| DONG CHUL CHA | | ON FILE | | | | | | |
| DONG GEUN RYU | | ON FILE | | | | | | |
| DONG GUN KIM | | ON FILE | | | | | | |
| DONG HO | | ON FILE | | | | | | |
| DONG HYUK LEE | | ON FILE | | | | | | |
| DONG JIN YANG | | ON FILE | | | | | | |
| DONG KEUN LEE | | ON FILE | | | | | | |
| DONG LEE | | ON FILE | | | | | | |
| DONG LIANG | | ON FILE | | | | | | |
| DONG MIN KIM | | ON FILE | | | | | | |
| DONG S AN | | ON FILE | | | | | | |
| DONG SEOK SEO | | ON FILE | | | | | | |
| DONG SHIN | | ON FILE | | | | | | |
| DONG SOON CHOI | | ON FILE | | | | | | |
| DONG THACH | | ON FILE | | | | | | |
| DONG UN LIM | | ON FILE | | | | | | |
| DONG WANG | | ON FILE | | | | | | |
| DONG WON LEE | | ON FILE | | | | | | |
| DONG YOON BAE | | ON FILE | | | | | | |
| DONG ZHANG | | ON FILE | | | | | | |
| DONGHAN MIAO | | ON FILE | | | | | | |
| DONGHOE KIM | | ON FILE | | | | | | |
| DONGHOON SHIN | | ON FILE | | | | | | |
| DONGHUI WEI | | ON FILE | | | | | | |
| DONGJI GAO | | ON FILE | | | | | | |
| DONGJIN KIM | | ON FILE | | | | | | |
| DONGLIN ZHOU | | ON FILE | | | | | | |
| DONGMING JIN | | ON FILE | | | | | | |
| DONG-NGHI HUA | | ON FILE | | | | | | |
| DONGSOO KIM | | ON FILE | | | | | | |
| DONGSOP NORMAN | | ON FILE | | | | | | |
| DONGXUE YUE | | ON FILE | | | | | | |
| DONGYUAN MEI | | ON FILE | | | | | | |
| DONICA FRANKLIN | | ON FILE | | | | | | |
| DONIKA MCFAUL | | ON FILE | | | | | | |
| DONIQUA D'JENNE PRINCE | | ON FILE | | | | | | |
| DONIYOR MAKHKAMDJANOV | | ON FILE | | | | | | |
| DONIZETE DESOUZA | | ON FILE | | | | | | |
| DONIZETE MINCHILLO JR | | ON FILE | | | | | | |
| DONN FRESARD | | ON FILE | | | | | | |
| DONNA ALLEN | | ON FILE | | | | | | |
| DONNA BAVELY | | ON FILE | | | | | | |
| DONNA BRICKER | | ON FILE | | | | | | |
| DONNA BROADBENT | | ON FILE | | | | | | |
| DONNA CANCELLIERE | | ON FILE | | | | | | |
| DONNA CARROLL | | ON FILE | | | | | | |
| DONNA DANG | | ON FILE | | | | | | |
| DONNA FOREMAN | | ON FILE | | | | | | |
| DONNA GAO | | ON FILE | | | | | | |
| DONNA GARNER | | ON FILE | | | | | | |
| DONNA GRAY | | ON FILE | | | | | | |
| DONNA HAGER | | ON FILE | | | | | | |
| DONNA HAIGHT | | ON FILE | | | | | | |
| DONNA HARMON | | ON FILE | | | | | | |
| DONNA HEATH | | ON FILE | | | | | | |
| DONNA HILL | | ON FILE | | | | | | |
| DONNA HOGARD | | ON FILE | | | | | | |
| DONNA JEAN HICKEY | | ON FILE | | | | | | |
| DONNA JEANNE PARKINSON | | ON FILE | | | | | | |
| DONNA KAHLA CLARK | | ON FILE | | | | | | |
| DONNA KIRK | | ON FILE | | | | | | |
| DONNA LANEMANN | | ON FILE | | | | | | |
| DONNA LEE | | ON FILE | | | | | | |
| DONNA LUCKETT | | ON FILE | | | | | | |
| DONNA M ROSNEK | | ON FILE | | | | | | |
| DONNA MAE AMINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA MARIE ANGELES | | ON FILE | | | | | | |
| DONNA MARIE LOCKHART | | ON FILE | | | | | | |
| DONNA MARIE WILDES | | ON FILE | | | | | | |
| DONNA MCDANNOLD | | ON FILE | | | | | | |
| DONNA MCELVEEN | | ON FILE | | | | | | |
| DONNA MCPARLAND | | ON FILE | | | | | | |
| DONNA MEJIA | | ON FILE | | | | | | |
| DONNA MELVIN | | ON FILE | | | | | | |
| DONNA MICHELE MAY | | ON FILE | | | | | | |
| DONNA MIKUSEVICH | | ON FILE | | | | | | |
| DONNA MILLER | | ON FILE | | | | | | |
| DONNA MOESTA | | ON FILE | | | | | | |
| DONNA MORICI | | ON FILE | | | | | | |
| DONNA MOWER | | ON FILE | | | | | | |
| DONNA NAM | | ON FILE | | | | | | |
| DONNA OLIVER | | ON FILE | | | | | | |
| DONNA PANINGSORO | | ON FILE | | | | | | |
| DONNA PHELPS | | ON FILE | | | | | | |
| DONNA PIRRONE | | ON FILE | | | | | | |
| DONNA RAVITZ | | ON FILE | | | | | | |
| DONNA ROBERTS | | ON FILE | | | | | | |
| DONNA RUBIN | | ON FILE | | | | | | |
| DONNA SCHINIK | | ON FILE | | | | | | |
| DONNA SHIELDS | | ON FILE | | | | | | |
| DONNA SORIANO | | ON FILE | | | | | | |
| DONNA STANLEY LATIF | | ON FILE | | | | | | |
| DONNA SUTHERLAND | | ON FILE | | | | | | |
| DONNA VALLIERE | | ON FILE | | | | | | |
| DONNA VASVARI | | ON FILE | | | | | | |
| DONNA WHITE | | ON FILE | | | | | | |
| DONNA WOULFE | | ON FILE | | | | | | |
| DONNA WRIGHT | | ON FILE | | | | | | |
| DONNABEL MARIE FRANCO CABARON | | ON FILE | | | | | | |
| DONNEL BROWN | | ON FILE | | | | | | |
| DONNEL CUASAY | | ON FILE | | | | | | |
| DONNEL GARNER | | ON FILE | | | | | | |
| DONNELL ESCOTO | | ON FILE | | | | | | |
| DONNELL HILL | | ON FILE | | | | | | |
| DONNELL MCNAIR | | ON FILE | | | | | | |
| DONNELL SANDERS | | ON FILE | | | | | | |
| DONNELL TACHIS | | ON FILE | | | | | | |
| DONNICA DUNLAP | | ON FILE | | | | | | |
| DONNIE BOWLING | | ON FILE | | | | | | |
| DONNIE COULSON | | ON FILE | | | | | | |
| DONNIE DEISTER | | ON FILE | | | | | | |
| DONNIE DESANTI | | ON FILE | | | | | | |
| DONNIE ECKER | | ON FILE | | | | | | |
| DONNIE EVANS | | ON FILE | | | | | | |
| DONNIE EVELAND | | ON FILE | | | | | | |
| DONNIE EWERS | | ON FILE | | | | | | |
| DONNIE FARROW | | ON FILE | | | | | | |
| DONNIE HARDMAN | | ON FILE | | | | | | |
| DONNIE HEWETT | | ON FILE | | | | | | |
| DONNIE JOE FLETCHER | | ON FILE | | | | | | |
| DONNIE JOE SPEARS JR | | ON FILE | | | | | | |
| DONNIE LEE | | ON FILE | | | | | | |
| DONNIE MAHOGANY | | ON FILE | | | | | | |
| DONNIE MARTIN | | ON FILE | | | | | | |
| DONNIE QUALLS | | ON FILE | | | | | | |
| DONNIE ROWE | | ON FILE | | | | | | |
| DONNIE WATERS | | ON FILE | | | | | | |
| DONNIE WHITE | | ON FILE | | | | | | |
| DONNIE WOOD | | ON FILE | | | | | | |
| DONNIELLE LILLY | | ON FILE | | | | | | |
| DONNITA SCOTT-RUSH | | ON FILE | | | | | | |
| DONNOVAN DAWKINS | | ON FILE | | | | | | |
| DONNUBARI GBAANADOR | | ON FILE | | | | | | |
| DONNY HANNEMAN JR | | ON FILE | | | | | | |
| DONNY HOTARD | | ON FILE | | | | | | |
| DONNY JOHN ARMIJO | | ON FILE | | | | | | |
| DONNY KIM | | ON FILE | | | | | | |
| DONNY LEE | | ON FILE | | | | | | |
| DONNY LYNN RIDGEWAY | | ON FILE | | | | | | |
| DONNY MCKNIGHT | | ON FILE | | | | | | |
| DONNY NGUYEN | | ON FILE | | | | | | |
| DONNY RAINES | | ON FILE | | | | | | |
| DONNY TOMACE | | ON FILE | | | | | | |
| DONOVAN ANTHONY | | ON FILE | | | | | | |
| DONOVAN AVERY DOLLAR | | ON FILE | | | | | | |
| DONOVAN BARAHONA-VERA | | ON FILE | | | | | | |
| DONOVAN BROOKS | | ON FILE | | | | | | |
| DONOVAN BYRD | | ON FILE | | | | | | |
| DONOVAN CANTU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONOVAN CHRISTMAN | | ON FILE | | | | | | |
| DONOVAN DIKAIO | | ON FILE | | | | | | |
| DONOVAN DURGIN | | ON FILE | | | | | | |
| DONOVAN ENCINAS | | ON FILE | | | | | | |
| DONOVAN ERVIN | | ON FILE | | | | | | |
| DONOVAN ESCALANTE | | ON FILE | | | | | | |
| DONOVAN GIBSON | | ON FILE | | | | | | |
| DONOVAN GOMEZ | | ON FILE | | | | | | |
| DONOVAN HAZELTON | | ON FILE | | | | | | |
| DONOVAN HUYNH | | ON FILE | | | | | | |
| DONOVAN JACOB DEWEY | | ON FILE | | | | | | |
| DONOVAN JONES | | ON FILE | | | | | | |
| DONOVAN KANE LAZARO | | ON FILE | | | | | | |
| DONOVAN KIHLSTADIUS | | ON FILE | | | | | | |
| DONOVAN LITTERAL | | ON FILE | | | | | | |
| DONOVAN MALDONADO | | ON FILE | | | | | | |
| DONOVAN MARSHALL JACOBS | | ON FILE | | | | | | |
| DONOVAN MCCAULEY | | ON FILE | | | | | | |
| DONOVAN MILLER | | ON FILE | | | | | | |
| DONOVAN MYERS | | ON FILE | | | | | | |
| DONOVAN PHANOR | | ON FILE | | | | | | |
| DONOVAN POLAND | | ON FILE | | | | | | |
| DONOVAN RAINEY | | ON FILE | | | | | | |
| DONOVAN REDDEN | | ON FILE | | | | | | |
| DONOVAN RIDLON | | ON FILE | | | | | | |
| DONOVAN ROBERTS | | ON FILE | | | | | | |
| DONOVAN ROUDABUSH | | ON FILE | | | | | | |
| DONOVAN SALMON | | ON FILE | | | | | | |
| DONOVAN SAMUEL NOEL | | ON FILE | | | | | | |
| DONOVAN SCHNEIDER | | ON FILE | | | | | | |
| DONOVAN STINDT | | ON FILE | | | | | | |
| DONOVAN TERRY | | ON FILE | | | | | | |
| DONOVAN TRAN | | ON FILE | | | | | | |
| DONOVAN VAN DETTE | | ON FILE | | | | | | |
| DONOVAN VASQUEZ | | ON FILE | | | | | | |
| DONOVAN WARD | | ON FILE | | | | | | |
| DONOVAN WEAVER | | ON FILE | | | | | | |
| DONOVAN WELLS | | ON FILE | | | | | | |
| DONOVAN WILLIAM NEW | | ON FILE | | | | | | |
| DONOVAN WILSON SHEARER | | ON FILE | | | | | | |
| DONOVAN WOOD | | ON FILE | | | | | | |
| DONOVAN WOODS | | ON FILE | | | | | | |
| DONOVAN YATES | | ON FILE | | | | | | |
| DONOVIN TAYLOR | | ON FILE | | | | | | |
| DONOVYN GARCIA | | ON FILE | | | | | | |
| DONSHAE VAUGHAN | | ON FILE | | | | | | |
| DONSHALINA BUTLER | | ON FILE | | | | | | |
| DONTAE ARRIE GADSON | | ON FILE | | | | | | |
| DONTAE HAIRSTON | | ON FILE | | | | | | |
| DONTAE LECORN | | ON FILE | | | | | | |
| DONTAE PAUL | | ON FILE | | | | | | |
| DONTAE SIMON | | ON FILE | | | | | | |
| DONTAE WALKER | | ON FILE | | | | | | |
| DONTAVAIS PETTWAY | | ON FILE | | | | | | |
| DONTE ALLEN | | ON FILE | | | | | | |
| DONTE BURGESS | | ON FILE | | | | | | |
| DONTE HARRELL | | ON FILE | | | | | | |
| DONTE HARRIS | | ON FILE | | | | | | |
| DONTE HARRIS-SMITH | | ON FILE | | | | | | |
| DONTE KIRKSEY | | ON FILE | | | | | | |
| DONTE VINCENT | | ON FILE | | | | | | |
| DONTEE WEAVER | | ON FILE | | | | | | |
| DONTEL BAKER | | ON FILE | | | | | | |
| DONTEL REYNOLDS | | ON FILE | | | | | | |
| DONTEZ MARS | | ON FILE | | | | | | |
| DONTRAIL HOLMES | | ON FILE | | | | | | |
| DONTRAVIOUS SINGLETON | | ON FILE | | | | | | |
| DONTRE WHITE | | ON FILE | | | | | | |
| DONTREAL BROWN | | ON FILE | | | | | | |
| DONTRELL THOMPSON | | ON FILE | | | | | | |
| DONY CHOE | | ON FILE | | | | | | |
| DONY VIHANEXAI | | ON FILE | | | | | | |
| DONYA BAGHERZADEH | | ON FILE | | | | | | |
| DONYAE FIELDS | | ON FILE | | | | | | |
| DONYUE TURNER | | ON FILE | | | | | | |
| DONZELL JACKSON JR | | ON FILE | | | | | | |
| DOO CHOI | | ON FILE | | | | | | |
| DOO CHUNG | | ON FILE | | | | | | |
| DOO HAN | | ON FILE | | | | | | |
| DOOKIE LOVE | | ON FILE | | | | | | |
| DOOLAN WESLEY | | ON FILE | | | | | | |
| DOOLEY GEGEN | | ON FILE | | | | | | |
| DOOVENS FLEURANTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOR GARBASH | | ON FILE | | | | | | |
| DORA ESPINOZA | | ON FILE | | | | | | |
| DORA HILKEN | | ON FILE | | | | | | |
| DORA HORVATH | | ON FILE | | | | | | |
| DORA LI | | ON FILE | | | | | | |
| DORA NARESHNI | | ON FILE | | | | | | |
| DORCAS DAVIS | | ON FILE | | | | | | |
| DORCAS MOODY | | ON FILE | | | | | | |
| DORCE VENORD | | ON FILE | | | | | | |
| DOREAN GONZALEZ | | ON FILE | | | | | | |
| DOREATHA WARE | | ON FILE | | | | | | |
| DOREEN CAIN | | ON FILE | | | | | | |
| DOREEN DEVITO | | ON FILE | | | | | | |
| DOREEN KAWAS | | ON FILE | | | | | | |
| DORENDA SPROWL | | ON FILE | | | | | | |
| DORENE CARROLL | | ON FILE | | | | | | |
| DORENE GAMBARDELLA | | ON FILE | | | | | | |
| DORI ORF | | ON FILE | | | | | | |
| DORIAN AYALA | | ON FILE | | | | | | |
| DORIAN BOYE-DOE | | ON FILE | | | | | | |
| DORIAN COX | | ON FILE | | | | | | |
| DORIAN DESWEN | | ON FILE | | | | | | |
| DORIAN DICKERSON | | ON FILE | | | | | | |
| DORIAN DIMITRI CADOS | | ON FILE | | | | | | |
| DORIAN FOSTER | | ON FILE | | | | | | |
| DORIAN GATTEPAILLE | | ON FILE | | | | | | |
| DORIAN GORDON | | ON FILE | | | | | | |
| DORIAN GRAY | | ON FILE | | | | | | |
| DORIAN HANNA | | ON FILE | | | | | | |
| DORIAN HOWELL | | ON FILE | | | | | | |
| DORIAN IVAN VALDEZ | | ON FILE | | | | | | |
| DORIAN JACKSON | | ON FILE | | | | | | |
| DORIAN KERSCH | | ON FILE | | | | | | |
| DORIAN KNIGHT | | ON FILE | | | | | | |
| DORIAN NIEMRITZ | | ON FILE | | | | | | |
| DORIAN PORADA | | ON FILE | | | | | | |
| DORIAN PORTILLO | | ON FILE | | | | | | |
| DORIAN RODGERS | | ON FILE | | | | | | |
| DORIAN SEVILLA | | ON FILE | | | | | | |
| DORIAN SINGLETON | | ON FILE | | | | | | |
| DORIAN SMITH | | ON FILE | | | | | | |
| DORIAN TOMACE | | ON FILE | | | | | | |
| DORIAN TOWNS | | ON FILE | | | | | | |
| DORIAN TRUONG | | ON FILE | | | | | | |
| DORIAN WILLIAMS | | ON FILE | | | | | | |
| DORIE NEWPORT | | ON FILE | | | | | | |
| DORIEN HARDY | | ON FILE | | | | | | |
| DORIN TULVAN | | ON FILE | | | | | | |
| DORINA CHIMILIO | | ON FILE | | | | | | |
| DORINDA MORILLO | | ON FILE | | | | | | |
| DORINDA NARCISO | | ON FILE | | | | | | |
| DORIS AMARO | | ON FILE | | | | | | |
| DORIS ARCE | | ON FILE | | | | | | |
| DORIS AYALA | | ON FILE | | | | | | |
| DORIS CABO | | ON FILE | | | | | | |
| DORIS EDITH PEREZ-MENG | | ON FILE | | | | | | |
| DORIS FERNANDEZ | | ON FILE | | | | | | |
| DORIS JONES | | ON FILE | | | | | | |
| DORIS LIM | | ON FILE | | | | | | |
| DORIS MANZETTI | | ON FILE | | | | | | |
| DORIS REBANAL GOMEZ | | ON FILE | | | | | | |
| DORIS RIGG | | ON FILE | | | | | | |
| DORIS THREASA HEYDE | | ON FILE | | | | | | |
| DORIS WIEBEN | | ON FILE | | | | | | |
| DORIS WOLGAST | | ON FILE | | | | | | |
| DORIS WU | | ON FILE | | | | | | |
| DORIS YOUNGS | | ON FILE | | | | | | |
| DORITHA SMITH | | ON FILE | | | | | | |
| DORJEE SHERPA | | ON FILE | | | | | | |
| DORJEE TSEWANG | | ON FILE | | | | | | |
| DORLISA BETHANY | | ON FILE | | | | | | |
| DORON BERGER | | ON FILE | | | | | | |
| DORON REUVENI | | ON FILE | | | | | | |
| DOROTA KIGHT | | ON FILE | | | | | | |
| DOROTA WYSOCKI | | ON FILE | | | | | | |
| DOROTHEA NEY | | ON FILE | | | | | | |
| DOROTHY AIMAR | | ON FILE | | | | | | |
| DOROTHY CARTER | | ON FILE | | | | | | |
| DOROTHY CASTILLO | | ON FILE | | | | | | |
| DOROTHY CHEN | | ON FILE | | | | | | |
| DOROTHY CHU | | ON FILE | | | | | | |
| DOROTHY CLAY STARKS | | ON FILE | | | | | | |
| DOROTHY DABROWSKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY FETSKO | | ON FILE | | | | | | |
| DOROTHY HENDRICKSON | | ON FILE | | | | | | |
| DOROTHY JEANETTE BROUILLETTE | | ON FILE | | | | | | |
| DOROTHY K DRESLINSKI | | ON FILE | | | | | | |
| DOROTHY KATE DRESLINSKI | | ON FILE | | | | | | |
| DOROTHY LITWICKI | | ON FILE | | | | | | |
| DOROTHY MITCHELL ORENGO-SANTIAGO | | ON FILE | | | | | | |
| DOROTHY NGUYEN | | ON FILE | | | | | | |
| DOROTHY RUIZ | | ON FILE | | | | | | |
| DOROTHY SETLIFF | | ON FILE | | | | | | |
| DOROTHY SYLVESTER | | ON FILE | | | | | | |
| DOROTHY WHITFIELD | | ON FILE | | | | | | |
| DORRENDA SMITH | | ON FILE | | | | | | |
| DORSAY DEJAM | | ON FILE | | | | | | |
| DORSEL BURGESS | | ON FILE | | | | | | |
| DORUK ONVURAL | | ON FILE | | | | | | |
| DORVAL DAVIS JR | | ON FILE | | | | | | |
| DORY FINKELSTEIN | | ON FILE | | | | | | |
| DOSIA MCBRIDE JR | | ON FILE | | | | | | |
| DOSSEL REID | | ON FILE | | | | | | |
| DOTSY REED | | ON FILE | | | | | | |
| DOTTIE MULLER | | ON FILE | | | | | | |
| DOTUN AKINWALE | | ON FILE | | | | | | |
| DOUA LEE | | ON FILE | | | | | | |
| DOUANG CHALEUNPHONH | | ON FILE | | | | | | |
| DOUANG YANG | | ON FILE | | | | | | |
| DOUEL JOSEPH WRIGHT | | ON FILE | | | | | | |
| DOUG ADELBERG | | ON FILE | | | | | | |
| DOUG BARD | | ON FILE | | | | | | |
| DOUG BOHRTZ | | ON FILE | | | | | | |
| DOUG BRANDT | | ON FILE | | | | | | |
| DOUG BREDESEN | | ON FILE | | | | | | |
| DOUG BRINTON | | ON FILE | | | | | | |
| DOUG BROWN | | ON FILE | | | | | | |
| DOUG CARREIRO | | ON FILE | | | | | | |
| DOUG CASSLE | | ON FILE | | | | | | |
| DOUG CHRISTENSEN | | ON FILE | | | | | | |
| DOUG CHUDOMELKA | | ON FILE | | | | | | |
| DOUG CLARK | | ON FILE | | | | | | |
| DOUG COLLINS | | ON FILE | | | | | | |
| DOUG COOPER | | ON FILE | | | | | | |
| DOUG COWLING | | ON FILE | | | | | | |
| DOUG DAVIS | | ON FILE | | | | | | |
| DOUG DEVINE | | ON FILE | | | | | | |
| DOUG DIAKITE | | ON FILE | | | | | | |
| DOUG DICKINSON | | ON FILE | | | | | | |
| DOUG DISTEL | | ON FILE | | | | | | |
| DOUG DOAN | | ON FILE | | | | | | |
| DOUG DRENIK | | ON FILE | | | | | | |
| DOUG ENDEL | | ON FILE | | | | | | |
| DOUG EVANS | | ON FILE | | | | | | |
| DOUG EXLINE | | ON FILE | | | | | | |
| DOUG FORCE | | ON FILE | | | | | | |
| DOUG GASTRIGHT | | ON FILE | | | | | | |
| DOUG GENKE | | ON FILE | | | | | | |
| DOUG GEORGE | | ON FILE | | | | | | |
| DOUG GINNO | | ON FILE | | | | | | |
| DOUG GOOLSBY | | ON FILE | | | | | | |
| DOUG GOTTWALD | | ON FILE | | | | | | |
| DOUG HALLER | | ON FILE | | | | | | |
| DOUG HENSEL | | ON FILE | | | | | | |
| DOUG HORST | | ON FILE | | | | | | |
| DOUG HOSEA | | ON FILE | | | | | | |
| DOUG JOHNSON | | ON FILE | | | | | | |
| DOUG JONES | | ON FILE | | | | | | |
| DOUG KETCHUM | | ON FILE | | | | | | |
| DOUG KOWALCZYK | | ON FILE | | | | | | |
| DOUG KRANTZ | | ON FILE | | | | | | |
| DOUG LAKIN | | ON FILE | | | | | | |
| DOUG LECKER | | ON FILE | | | | | | |
| DOUG LEE MOUSHEY | | ON FILE | | | | | | |
| DOUG LEWIS | | ON FILE | | | | | | |
| DOUG LUCAS | | ON FILE | | | | | | |
| DOUG LUMB | | ON FILE | | | | | | |
| DOUG LUMEN | | ON FILE | | | | | | |
| DOUG MACEWEN | | ON FILE | | | | | | |
| DOUG MARSHAK | | ON FILE | | | | | | |
| DOUG MATTERN | | ON FILE | | | | | | |
| DOUG MCDOUGALL | | ON FILE | | | | | | |
| DOUG MCKENZIE | | ON FILE | | | | | | |
| DOUG MCLAUGHLIN | | ON FILE | | | | | | |
| DOUG MORAN | | ON FILE | | | | | | |
| DOUG MORGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUG MORTON | | ON FILE | | | | | | |
| DOUG ORAM | | ON FILE | | | | | | |
| DOUG OTTO | | ON FILE | | | | | | |
| DOUG PATTERSON | | ON FILE | | | | | | |
| DOUG PEACOCK | | ON FILE | | | | | | |
| DOUG PENNO | | ON FILE | | | | | | |
| DOUG PERSICHITTE | | ON FILE | | | | | | |
| DOUG POPOVICH | | ON FILE | | | | | | |
| DOUG RADECI | | ON FILE | | | | | | |
| DOUG RETHERFORD | | ON FILE | | | | | | |
| DOUG ROBINSON | | ON FILE | | | | | | |
| DOUG ROGERS | | ON FILE | | | | | | |
| DOUG SALZMAN | | ON FILE | | | | | | |
| DOUG SAWYER | | ON FILE | | | | | | |
| DOUG SCHADE | | ON FILE | | | | | | |
| DOUG SCHENK JR | | ON FILE | | | | | | |
| DOUG SCHMUDE | | ON FILE | | | | | | |
| DOUG SHIPP | | ON FILE | | | | | | |
| DOUG SHOREY | | ON FILE | | | | | | |
| DOUG SIEWERT | | ON FILE | | | | | | |
| DOUG SMITH | | ON FILE | | | | | | |
| DOUG SMOKER | | ON FILE | | | | | | |
| DOUG STANLEY | | ON FILE | | | | | | |
| DOUG STEPHEN MITCHELL | | ON FILE | | | | | | |
| DOUG STRICKLAND | | ON FILE | | | | | | |
| DOUG SULLIVAN | | ON FILE | | | | | | |
| DOUG TAYLOR | | ON FILE | | | | | | |
| DOUG THOMPSON | | ON FILE | | | | | | |
| DOUG THRIFT | | ON FILE | | | | | | |
| DOUG TIMMERMAN | | ON FILE | | | | | | |
| DOUG TOVEY | | ON FILE | | | | | | |
| DOUG TOWNSEND | | ON FILE | | | | | | |
| DOUG TRIPLETT | | ON FILE | | | | | | |
| DOUG VAN MIERLO | | ON FILE | | | | | | |
| DOUG WATT | | ON FILE | | | | | | |
| DOUG WEGENER | | ON FILE | | | | | | |
| DOUG WILLIAMS | | ON FILE | | | | | | |
| DOUG YASTE | | ON FILE | | | | | | |
| DOUG YOUNG | | ON FILE | | | | | | |
| DOUG ZUBA | | ON FILE | | | | | | |
| DOUGLAS A HANNIGAN | | ON FILE | | | | | | |
| DOUGLAS A HAUCK | | ON FILE | | | | | | |
| DOUGLAS ABNEY | | ON FILE | | | | | | |
| DOUGLAS ADAMS | | ON FILE | | | | | | |
| DOUGLAS ALLEN DOZIER | | ON FILE | | | | | | |
| DOUGLAS ALLEN RUSHING | | ON FILE | | | | | | |
| DOUGLAS ALTON PITTMAN | | ON FILE | | | | | | |
| DOUGLAS ANTON | | ON FILE | | | | | | |
| DOUGLAS ANTONIO ANAYA | | ON FILE | | | | | | |
| DOUGLAS ARMSTRONG JR | | ON FILE | | | | | | |
| DOUGLAS ARROWOOD | | ON FILE | | | | | | |
| DOUGLAS BAILEY | | ON FILE | | | | | | |
| DOUGLAS BARRY RANDALL | | ON FILE | | | | | | |
| DOUGLAS BATTLE | | ON FILE | | | | | | |
| DOUGLAS BAYLER | | ON FILE | | | | | | |
| DOUGLAS BEAUDOIN | | ON FILE | | | | | | |
| DOUGLAS BECKER | | ON FILE | | | | | | |
| DOUGLAS BEGAN | | ON FILE | | | | | | |
| DOUGLAS BEHREND | | ON FILE | | | | | | |
| DOUGLAS BELL | | ON FILE | | | | | | |
| DOUGLAS BERCOW | | ON FILE | | | | | | |
| DOUGLAS BISCHOFF | | ON FILE | | | | | | |
| DOUGLAS BORTHWICK | | ON FILE | | | | | | |
| DOUGLAS BOTTNER | | ON FILE | | | | | | |
| DOUGLAS BOYLE | | ON FILE | | | | | | |
| DOUGLAS BRADY | | ON FILE | | | | | | |
| DOUGLAS BREMER | | ON FILE | | | | | | |
| DOUGLAS BRITTEN | | ON FILE | | | | | | |
| DOUGLAS BROADBENT | | ON FILE | | | | | | |
| DOUGLAS BROSSMAN | | ON FILE | | | | | | |
| DOUGLAS BROWN | | ON FILE | | | | | | |
| DOUGLAS BRYSON | | ON FILE | | | | | | |
| DOUGLAS BULLOCK | | ON FILE | | | | | | |
| DOUGLAS BURGOON | | ON FILE | | | | | | |
| DOUGLAS BURKETT | | ON FILE | | | | | | |
| DOUGLAS BURKHOLDER | | ON FILE | | | | | | |
| DOUGLAS BURLESON | | ON FILE | | | | | | |
| DOUGLAS BUSIC | | ON FILE | | | | | | |
| DOUGLAS CANADAY | | ON FILE | | | | | | |
| DOUGLAS CARR | | ON FILE | | | | | | |
| DOUGLAS CECH | | ON FILE | | | | | | |
| DOUGLAS CHEN-YOUNG | | ON FILE | | | | | | |
| DOUGLAS CHRISTIANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS CLARKE | | ON FILE | | | | | | |
| DOUGLAS CLAYTON JR TOWLE | | ON FILE | | | | | | |
| DOUGLAS COFFEY | | ON FILE | | | | | | |
| DOUGLAS COHEN | | ON FILE | | | | | | |
| DOUGLAS COHN | | ON FILE | | | | | | |
| DOUGLAS COLEMAN | | ON FILE | | | | | | |
| DOUGLAS COLLIN GEORGE | | ON FILE | | | | | | |
| DOUGLAS COLLINS | | ON FILE | | | | | | |
| DOUGLAS CONRAN | | ON FILE | | | | | | |
| DOUGLAS CONSER | | ON FILE | | | | | | |
| DOUGLAS COOK | | ON FILE | | | | | | |
| DOUGLAS COPE | | ON FILE | | | | | | |
| DOUGLAS CORBETT | | ON FILE | | | | | | |
| DOUGLAS CUDDIHY | | ON FILE | | | | | | |
| DOUGLAS CUTLER | | ON FILE | | | | | | |
| DOUGLAS DANCS | | ON FILE | | | | | | |
| DOUGLAS DANG | | ON FILE | | | | | | |
| DOUGLAS DANIEL | | ON FILE | | | | | | |
| DOUGLAS DANIEL ONEIL | | ON FILE | | | | | | |
| DOUGLAS DARLINGTON REYNOLDS | | ON FILE | | | | | | |
| DOUGLAS DASILVA | | ON FILE | | | | | | |
| DOUGLAS DAYHOFF | | ON FILE | | | | | | |
| DOUGLAS DE ANGELES DE OLIVEIRA | | ON FILE | | | | | | |
| DOUGLAS DEAN FREEMAN | | ON FILE | | | | | | |
| DOUGLAS DEE | | ON FILE | | | | | | |
| DOUGLAS DELAGRANGE | | ON FILE | | | | | | |
| DOUGLAS DESTRO | | ON FILE | | | | | | |
| DOUGLAS DIMICELI | | ON FILE | | | | | | |
| DOUGLAS DIONNE | | ON FILE | | | | | | |
| DOUGLAS DIXON | | ON FILE | | | | | | |
| DOUGLAS DRAKE | | ON FILE | | | | | | |
| DOUGLAS EARP | | ON FILE | | | | | | |
| DOUGLAS EDDY | | ON FILE | | | | | | |
| DOUGLAS EDWARD CHASTAIN | | ON FILE | | | | | | |
| DOUGLAS EDWARD LUCAS | | ON FILE | | | | | | |
| DOUGLAS EDWARD WOODWARD | | ON FILE | | | | | | |
| DOUGLAS EUGENE KIRK | | ON FILE | | | | | | |
| DOUGLAS EVANS | | ON FILE | | | | | | |
| DOUGLAS FAIRCLOUGH | | ON FILE | | | | | | |
| DOUGLAS FARRICK | | ON FILE | | | | | | |
| DOUGLAS FAWCETT | | ON FILE | | | | | | |
| DOUGLAS FEENEY | | ON FILE | | | | | | |
| DOUGLAS FISHER | | ON FILE | | | | | | |
| DOUGLAS FOX | | ON FILE | | | | | | |
| DOUGLAS FRASER | | ON FILE | | | | | | |
| DOUGLAS G DORMAN | | ON FILE | | | | | | |
| DOUGLAS GATZA | | ON FILE | | | | | | |
| DOUGLAS GIOVANNI GONZALEZ JR | | ON FILE | | | | | | |
| DOUGLAS GLEATON | | ON FILE | | | | | | |
| DOUGLAS GOCHANOUR | | ON FILE | | | | | | |
| DOUGLAS GOLDSMITH | | ON FILE | | | | | | |
| DOUGLAS GRAHAM | | ON FILE | | | | | | |
| DOUGLAS GREEN | | ON FILE | | | | | | |
| DOUGLAS GREER | | ON FILE | | | | | | |
| DOUGLAS GROVE | | ON FILE | | | | | | |
| DOUGLAS HACKER | | ON FILE | | | | | | |
| DOUGLAS HALLOCK | | ON FILE | | | | | | |
| DOUGLAS HAMILTON | | ON FILE | | | | | | |
| DOUGLAS HAMMONDS | | ON FILE | | | | | | |
| DOUGLAS HENRY OBENSHAIN | | ON FILE | | | | | | |
| DOUGLAS HERBERT | | ON FILE | | | | | | |
| DOUGLAS HERMANN | | ON FILE | | | | | | |
| DOUGLAS HICKS | | ON FILE | | | | | | |
| DOUGLAS HIGBY | | ON FILE | | | | | | |
| DOUGLAS HILL | | ON FILE | | | | | | |
| DOUGLAS HIRSCH | | ON FILE | | | | | | |
| DOUGLAS HOBBS | | ON FILE | | | | | | |
| DOUGLAS HOGGARD | | ON FILE | | | | | | |
| DOUGLAS HOGUE | | ON FILE | | | | | | |
| DOUGLAS HOLCOMB | | ON FILE | | | | | | |
| DOUGLAS HUGHS | | ON FILE | | | | | | |
| DOUGLAS HUNGER | | ON FILE | | | | | | |
| DOUGLAS HUNT | | ON FILE | | | | | | |
| DOUGLAS J PRATT | | ON FILE | | | | | | |
| DOUGLAS JACKSON | | ON FILE | | | | | | |
| DOUGLAS JAMES HOLMES | | ON FILE | | | | | | |
| DOUGLAS JAMES KEIM | | ON FILE | | | | | | |
| DOUGLAS JAMES MONAHAN | | ON FILE | | | | | | |
| DOUGLAS JENNINGS | | ON FILE | | | | | | |
| DOUGLAS JOHN METTEN | | ON FILE | | | | | | |
| DOUGLAS JOHN STEINER | | ON FILE | | | | | | |
| DOUGLAS JOMBOCK | | ON FILE | | | | | | |
| DOUGLAS JONATHAN PENKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS JONES | | ON FILE | | | | | | |
| DOUGLAS JORDAN | | ON FILE | | | | | | |
| DOUGLAS K WHIPP | | ON FILE | | | | | | |
| DOUGLAS KAMINSKI | | ON FILE | | | | | | |
| DOUGLAS KARLSBERG | | ON FILE | | | | | | |
| DOUGLAS KEIM | | ON FILE | | | | | | |
| DOUGLAS KELLER | | ON FILE | | | | | | |
| DOUGLAS KELLY JONES | | ON FILE | | | | | | |
| DOUGLAS KENT MCADOO | | ON FILE | | | | | | |
| DOUGLAS KETTER | | ON FILE | | | | | | |
| DOUGLAS KILLMER | | ON FILE | | | | | | |
| DOUGLAS KIM | | ON FILE | | | | | | |
| DOUGLAS KING | | ON FILE | | | | | | |
| DOUGLAS KLEPP | | ON FILE | | | | | | |
| DOUGLAS KLETTER | | ON FILE | | | | | | |
| DOUGLAS KLINEDINST | | ON FILE | | | | | | |
| DOUGLAS KNEBEL | | ON FILE | | | | | | |
| DOUGLAS KNECHT | | ON FILE | | | | | | |
| DOUGLAS KOCH | | ON FILE | | | | | | |
| DOUGLAS KOHN | | ON FILE | | | | | | |
| DOUGLAS KOPPANG | | ON FILE | | | | | | |
| DOUGLAS KOTLINSKI | | ON FILE | | | | | | |
| DOUGLAS KREPPS | | ON FILE | | | | | | |
| DOUGLAS L ROHM | | ON FILE | | | | | | |
| DOUGLAS LANDAVERDE | | ON FILE | | | | | | |
| DOUGLAS LANSING MCKEEVER JR | | ON FILE | | | | | | |
| DOUGLAS LARSEN | | ON FILE | | | | | | |
| DOUGLAS LARSON | | ON FILE | | | | | | |
| DOUGLAS LENS | | ON FILE | | | | | | |
| DOUGLAS LEON | | ON FILE | | | | | | |
| DOUGLAS LEON ADAMS | | ON FILE | | | | | | |
| DOUGLAS LESKO | | ON FILE | | | | | | |
| DOUGLAS LEUNG | | ON FILE | | | | | | |
| DOUGLAS LEVIN | | ON FILE | | | | | | |
| DOUGLAS LIGHTMAN | | ON FILE | | | | | | |
| DOUGLAS LLOYD | | ON FILE | | | | | | |
| DOUGLAS LUM | | ON FILE | | | | | | |
| DOUGLAS LUNA | | ON FILE | | | | | | |
| DOUGLAS LUND | | ON FILE | | | | | | |
| DOUGLAS MACADAM | | ON FILE | | | | | | |
| DOUGLAS MAGISTRADO | | ON FILE | | | | | | |
| DOUGLAS MAHER | | ON FILE | | | | | | |
| DOUGLAS MANNING | | ON FILE | | | | | | |
| DOUGLAS MANUEL CROCCO | | ON FILE | | | | | | |
| DOUGLAS MARQUIS | | ON FILE | | | | | | |
| DOUGLAS MARSH | | ON FILE | | | | | | |
| DOUGLAS MARTINEZ-CAMPBELL | | ON FILE | | | | | | |
| DOUGLAS MASI | | ON FILE | | | | | | |
| DOUGLAS MATJE | | ON FILE | | | | | | |
| DOUGLAS MCCALL | | ON FILE | | | | | | |
| DOUGLAS MCCONNELL | | ON FILE | | | | | | |
| DOUGLAS MCGREGOR | | ON FILE | | | | | | |
| DOUGLAS MCILROY | | ON FILE | | | | | | |
| DOUGLAS MCLAUGHLIN | | ON FILE | | | | | | |
| DOUGLAS MEINJOHANS | | ON FILE | | | | | | |
| DOUGLAS MEINTS | | ON FILE | | | | | | |
| DOUGLAS MEYER | | ON FILE | | | | | | |
| DOUGLAS MICHAEL ZOLNAR | | ON FILE | | | | | | |
| DOUGLAS MILLS | | ON FILE | | | | | | |
| DOUGLAS MOECKEL | | ON FILE | | | | | | |
| DOUGLAS MONCRIEF | | ON FILE | | | | | | |
| DOUGLAS MORRELL | | ON FILE | | | | | | |
| DOUGLAS MURESAN | | ON FILE | | | | | | |
| DOUGLAS MURRAY RUEDISUELI | | ON FILE | | | | | | |
| DOUGLAS NEIDIG | | ON FILE | | | | | | |
| DOUGLAS NOAH II | | ON FILE | | | | | | |
| DOUGLAS NOBLE | | ON FILE | | | | | | |
| DOUGLAS NYHOF | | ON FILE | | | | | | |
| DOUGLAS O'CONNOR | | ON FILE | | | | | | |
| DOUGLAS OVERBEY | | ON FILE | | | | | | |
| DOUGLAS PARDEE | | ON FILE | | | | | | |
| DOUGLAS PECK | | ON FILE | | | | | | |
| DOUGLAS PENDLETON | | ON FILE | | | | | | |
| DOUGLAS PETERS | | ON FILE | | | | | | |
| DOUGLAS PLACHTA | | ON FILE | | | | | | |
| DOUGLAS PLANK | | ON FILE | | | | | | |
| DOUGLAS PLESKAC | | ON FILE | | | | | | |
| DOUGLAS PORTER | | ON FILE | | | | | | |
| DOUGLAS PRESTON | | ON FILE | | | | | | |
| DOUGLAS PRUSSO | | ON FILE | | | | | | |
| DOUGLAS RADECKI | | ON FILE | | | | | | |
| DOUGLAS RAMOS | | ON FILE | | | | | | |
| DOUGLAS RANDALL PRICE II | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS RANDOLPH BRODY | | ON FILE | | | | | | |
| DOUGLAS REYNOLDS | | ON FILE | | | | | | |
| DOUGLAS RHUDE | | ON FILE | | | | | | |
| DOUGLAS RICH WRIGHT | | ON FILE | | | | | | |
| DOUGLAS RIDDLES | | ON FILE | | | | | | |
| DOUGLAS RIDGEWAY | | ON FILE | | | | | | |
| DOUGLAS RIESCO | | ON FILE | | | | | | |
| DOUGLAS RINDFLEISCH | | ON FILE | | | | | | |
| DOUGLAS RITTER | | ON FILE | | | | | | |
| DOUGLAS ROBINSON | | ON FILE | | | | | | |
| DOUGLAS ROY MEST | | ON FILE | | | | | | |
| DOUGLAS RUTH | | ON FILE | | | | | | |
| DOUGLAS SCHAIPER | | ON FILE | | | | | | |
| DOUGLAS SCHROF | | ON FILE | | | | | | |
| DOUGLAS SERRANO | | ON FILE | | | | | | |
| DOUGLAS SHARP | | ON FILE | | | | | | |
| DOUGLAS SHAW | | ON FILE | | | | | | |
| DOUGLAS SHERWOOD | | ON FILE | | | | | | |
| DOUGLAS SIEVERS | | ON FILE | | | | | | |
| DOUGLAS SLEETER | | ON FILE | | | | | | |
| DOUGLAS SOMERVILLE | | ON FILE | | | | | | |
| DOUGLAS STAAS | | ON FILE | | | | | | |
| DOUGLAS STAGGS | | ON FILE | | | | | | |
| DOUGLAS STEPHENS | | ON FILE | | | | | | |
| DOUGLAS STERNER | | ON FILE | | | | | | |
| DOUGLAS STEWART | | ON FILE | | | | | | |
| DOUGLAS STONE | | ON FILE | | | | | | |
| DOUGLAS STORER | | ON FILE | | | | | | |
| DOUGLAS STUCKER | | ON FILE | | | | | | |
| DOUGLAS T JENNEMAN | | ON FILE | | | | | | |
| DOUGLAS TAFFINDER | | ON FILE | | | | | | |
| DOUGLAS TAYLOR | | ON FILE | | | | | | |
| DOUGLAS TOLEDO | | ON FILE | | | | | | |
| DOUGLAS TRAVIER | | ON FILE | | | | | | |
| DOUGLAS UPTON | | ON FILE | | | | | | |
| DOUGLAS VAN DUYNE | | ON FILE | | | | | | |
| DOUGLAS VON KOHORN | | ON FILE | | | | | | |
| DOUGLAS W CUTILLO | | ON FILE | | | | | | |
| DOUGLAS WALKER | | ON FILE | | | | | | |
| DOUGLAS WALLS II | | ON FILE | | | | | | |
| DOUGLAS WALTER GREENE | | ON FILE | | | | | | |
| DOUGLAS WARNOCK | | ON FILE | | | | | | |
| DOUGLAS WATHEN | | ON FILE | | | | | | |
| DOUGLAS WATKINS SR | | ON FILE | | | | | | |
| DOUGLAS WEHMEYER | | ON FILE | | | | | | |
| DOUGLAS WEINREICH | | ON FILE | | | | | | |
| DOUGLAS WELLS | | ON FILE | | | | | | |
| DOUGLAS WHITE | | ON FILE | | | | | | |
| DOUGLAS WILLIAM FRANK | | ON FILE | | | | | | |
| DOUGLAS WILLIAM TIRPAK | | ON FILE | | | | | | |
| DOUGLAS WILLIAMS | | ON FILE | | | | | | |
| DOUGLAS WISSLER | | ON FILE | | | | | | |
| DOUGLAS WITT | | ON FILE | | | | | | |
| DOUGLAS WOLFE | | ON FILE | | | | | | |
| DOUGLAS WOLFORD | | ON FILE | | | | | | |
| DOUGLAS WOOD | | ON FILE | | | | | | |
| DOUGLAS ZAHNER | | ON FILE | | | | | | |
| DOUGLASS COLEMAN | | ON FILE | | | | | | |
| DOUGLASS WILLIAMS | | ON FILE | | | | | | |
| DOULI LOU | | ON FILE | | | | | | |
| DOUNIA OGLE | | ON FILE | | | | | | |
| DOV GELLIS | | ON FILE | | | | | | |
| DOV HALEVY | | ON FILE | | | | | | |
| DOV KAUDERER | | ON FILE | | | | | | |
| DOV LEVINSON | | ON FILE | | | | | | |
| DOV TANNENBAUM | | ON FILE | | | | | | |
| DOVID AHRON BAUM | | ON FILE | | | | | | |
| DOVID BEN-TOR | | ON FILE | | | | | | |
| DOVID LEWIS | | ON FILE | | | | | | |
| DOW GUNDRY FOX | | ON FILE | | | | | | |
| DOWE WALLACE KAUFMAN | | ON FILE | | | | | | |
| DOWNING COX MCDADE | | ON FILE | | | | | | |
| DOYE BARKSDALE | | ON FILE | | | | | | |
| DOYIN SULE | | ON FILE | | | | | | |
| DOYLE HUNTER | | ON FILE | | | | | | |
| DOYLE LASHLEY | | ON FILE | | | | | | |
| DOYLE RAY MCMAHAN | | ON FILE | | | | | | |
| DOYLE WALDROP | | ON FILE | | | | | | |
| DOYON CHUNG | | ON FILE | | | | | | |
| DOZER DYNASTY | | ON FILE | | | | | | |
| DOZIER THOMAS | | ON FILE | | | | | | |
| DP MADRID | | ON FILE | | | | | | |
| DR ALVIN WHITE JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DR. AMIT GOYAL FAMILY DENTISTRY | | ON FILE | | | | | | |
| DR. JORDAN AXE | | ON FILE | | | | | | |
| DR. SHAHAB MANSOURI NAMIN | | ON FILE | | | | | | |
| DRAC CAMERON | | ON FILE | | | | | | |
| DRAEGON ADKINS | | ON FILE | | | | | | |
| DRAGAN CULAFIC | | ON FILE | | | | | | |
| DRAGAN KNEZEVIC | | ON FILE | | | | | | |
| DRAGAN LOJPUR | | ON FILE | | | | | | |
| DRAGAN STAMENKOVIC | | ON FILE | | | | | | |
| DRAGAN TRIFUNOSKI | | ON FILE | | | | | | |
| DRAGOMIR IVANOV | | ON FILE | | | | | | |
| DRAGOS STANCU | | ON FILE | | | | | | |
| DRAKE ALLRED | | ON FILE | | | | | | |
| DRAKE ANNING | | ON FILE | | | | | | |
| DRAKE BALL | | ON FILE | | | | | | |
| DRAKE BAUER | | ON FILE | | | | | | |
| DRAKE BLEIWEISS | | ON FILE | | | | | | |
| DRAKE BRISTOL | | ON FILE | | | | | | |
| DRAKE CHAN | | ON FILE | | | | | | |
| DRAKE DAVENPORT | | ON FILE | | | | | | |
| DRAKE DAVIS | | ON FILE | | | | | | |
| DRAKE DONOVAN | | ON FILE | | | | | | |
| DRAKE DUNCAN | | ON FILE | | | | | | |
| DRAKE EMKO | | ON FILE | | | | | | |
| DRAKE FISH | | ON FILE | | | | | | |
| DRAKE FLEMING | | ON FILE | | | | | | |
| DRAKE FRUIT | | ON FILE | | | | | | |
| DRAKE HARDY | | ON FILE | | | | | | |
| DRAKE JOHNSON | | ON FILE | | | | | | |
| DRAKE KUMLIN | | ON FILE | | | | | | |
| DRAKE LEVASHEFF | | ON FILE | | | | | | |
| DRAKE LOWREY DAUGHDRILL | | ON FILE | | | | | | |
| DRAKE MACDONALD | | ON FILE | | | | | | |
| DRAKE MACRAE WRATHER | | ON FILE | | | | | | |
| DRAKE MICHAELSON | | ON FILE | | | | | | |
| DRAKE MOREY | | ON FILE | | | | | | |
| DRAKE PASKVAN | | ON FILE | | | | | | |
| DRAKE PEDDIE | | ON FILE | | | | | | |
| DRAKE RISTE | | ON FILE | | | | | | |
| DRAKE ROBERTS | | ON FILE | | | | | | |
| DRAKE SHANE REVELS | | ON FILE | | | | | | |
| DRAKE SHEAD | | ON FILE | | | | | | |
| DRAKE WAGNER | | ON FILE | | | | | | |
| DRAKE WHITEHURST | | ON FILE | | | | | | |
| DRANAT VAZQUEZ | | ON FILE | | | | | | |
| DRANNEN LOVE | | ON FILE | | | | | | |
| DRAYA GARRETT | | ON FILE | | | | | | |
| DRAYE REDFERN | | ON FILE | | | | | | |
| DRAYKE JACKSON | | ON FILE | | | | | | |
| DRAYTON BOA | | ON FILE | | | | | | |
| DRE ALEXANDER CUEVAS | | ON FILE | | | | | | |
| DRE ANDERSON WEBBER | | ON FILE | | | | | | |
| DRE JEAN PAUL | | ON FILE | | | | | | |
| DREAMA OST | | ON FILE | | | | | | |
| DREE DIXON | | ON FILE | | | | | | |
| DREGER DIETLE | | ON FILE | | | | | | |
| DREIDE DARIAS | | ON FILE | | | | | | |
| DREIZI GUTIERREZ | | ON FILE | | | | | | |
| DREN NISHIQI | | ON FILE | | | | | | |
| DREUX CHRISTOPHER DUBOIS | | ON FILE | | | | | | |
| DREVON STANFORD | | ON FILE | | | | | | |
| DREW A BLESSING | | ON FILE | | | | | | |
| DREW AGEMY | | ON FILE | | | | | | |
| DREW ALEXANDER BURDEN | | ON FILE | | | | | | |
| DREW AMSTADT | | ON FILE | | | | | | |
| DREW ASHLEY | | ON FILE | | | | | | |
| DREW BALL | | ON FILE | | | | | | |
| DREW BARRERA | | ON FILE | | | | | | |
| DREW BARRETT | | ON FILE | | | | | | |
| DREW BEARDEN | | ON FILE | | | | | | |
| DREW BEHRENDS | | ON FILE | | | | | | |
| DREW BERTIK | | ON FILE | | | | | | |
| DREW BIXLER | | ON FILE | | | | | | |
| DREW BOCCELLA | | ON FILE | | | | | | |
| DREW BOGGIO | | ON FILE | | | | | | |
| DREW BOWERS | | ON FILE | | | | | | |
| DREW BRAMSCHREIBER | | ON FILE | | | | | | |
| DREW BRAZLE | | ON FILE | | | | | | |
| DREW BRIDGES | | ON FILE | | | | | | |
| DREW BROWNING | | ON FILE | | | | | | |
| DREW BRUMM | | ON FILE | | | | | | |
| DREW BRUNS | | ON FILE | | | | | | |
| DREW BURGETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DREW CADA | | ON FILE | | | | | | |
| DREW CALLNER | | ON FILE | | | | | | |
| DREW CAMPBELL | | ON FILE | | | | | | |
| DREW CAMPO | | ON FILE | | | | | | |
| DREW CANNON | | ON FILE | | | | | | |
| DREW CHARLES | | ON FILE | | | | | | |
| DREW CHEUNG | | ON FILE | | | | | | |
| DREW CHILDS | | ON FILE | | | | | | |
| DREW CHRISTIANSON | | ON FILE | | | | | | |
| DREW CLARK | | ON FILE | | | | | | |
| DREW COATES | | ON FILE | | | | | | |
| DREW COSNER | | ON FILE | | | | | | |
| DREW COSTANZA | | ON FILE | | | | | | |
| DREW COVEY | | ON FILE | | | | | | |
| DREW COWLES | | ON FILE | | | | | | |
| DREW D MCGINNISS | | ON FILE | | | | | | |
| DREW DANIEL FROLING | | ON FILE | | | | | | |
| DREW DANOS | | ON FILE | | | | | | |
| DREW DARLING | | ON FILE | | | | | | |
| DREW DAVIDSON | | ON FILE | | | | | | |
| DREW DAVIS | | ON FILE | | | | | | |
| DREW DECARLO | | ON FILE | | | | | | |
| DREW DELBRIDGE | | ON FILE | | | | | | |
| DREW DESANTIS | | ON FILE | | | | | | |
| DREW DEWENTER | | ON FILE | | | | | | |
| DREW DICKINSON | | ON FILE | | | | | | |
| DREW DIMANLIG | | ON FILE | | | | | | |
| DREW DION | | ON FILE | | | | | | |
| DREW DIX | | ON FILE | | | | | | |
| DREW DOLICK | | ON FILE | | | | | | |
| DREW DOTSON | | ON FILE | | | | | | |
| DREW DUNLAP | | ON FILE | | | | | | |
| DREW DUNSON | | ON FILE | | | | | | |
| DREW DUVAL | | ON FILE | | | | | | |
| DREW EDSALL | | ON FILE | | | | | | |
| DREW ELDRIDGE | | ON FILE | | | | | | |
| DREW EVERETT O'KANE | | ON FILE | | | | | | |
| DREW EZELL | | ON FILE | | | | | | |
| DREW FARLING | | ON FILE | | | | | | |
| DREW FASOLINI | | ON FILE | | | | | | |
| DREW FELDMAN | | ON FILE | | | | | | |
| DREW FLASCHBERGER | | ON FILE | | | | | | |
| DREW FLAV | | ON FILE | | | | | | |
| DREW FLETCHER | | ON FILE | | | | | | |
| DREW FORDE | | ON FILE | | | | | | |
| DREW FRANCIS ORSINGER | | ON FILE | | | | | | |
| DREW FRIERSON | | ON FILE | | | | | | |
| DREW FUSCO | | ON FILE | | | | | | |
| DREW GARVERICK | | ON FILE | | | | | | |
| DREW GEIST | | ON FILE | | | | | | |
| DREW GELFENBEIN | | ON FILE | | | | | | |
| DREW GERBER | | ON FILE | | | | | | |
| DREW GERKEN | | ON FILE | | | | | | |
| DREW GOLDBERG | | ON FILE | | | | | | |
| DREW GOSS | | ON FILE | | | | | | |
| DREW HACKNEY | | ON FILE | | | | | | |
| DREW HAM | | ON FILE | | | | | | |
| DREW HARDESTY | | ON FILE | | | | | | |
| DREW HARRILCHAK | | ON FILE | | | | | | |
| DREW HARRIS | | ON FILE | | | | | | |
| DREW HARTMAN | | ON FILE | | | | | | |
| DREW HEIDENREICH | | ON FILE | | | | | | |
| DREW HENDRICKS | | ON FILE | | | | | | |
| DREW HERLEVICH | | ON FILE | | | | | | |
| DREW HERMAN | | ON FILE | | | | | | |
| DREW HERRIDGE | | ON FILE | | | | | | |
| DREW HOLDER | | ON FILE | | | | | | |
| DREW HOYLER | | ON FILE | | | | | | |
| DREW HUTCHENS | | ON FILE | | | | | | |
| DREW J OCONNELL | | ON FILE | | | | | | |
| DREW JAMES VANPATTER | | ON FILE | | | | | | |
| DREW JAYHAN | | ON FILE | | | | | | |
| DREW JERRED | | ON FILE | | | | | | |
| DREW JOBSON | | ON FILE | | | | | | |
| DREW JOHNSON | | ON FILE | | | | | | |
| DREW JORDAN | | ON FILE | | | | | | |
| DREW KARSON | | ON FILE | | | | | | |
| DREW KENT LUNDINE | | ON FILE | | | | | | |
| DREW KENYON | | ON FILE | | | | | | |
| DREW KESSEL | | ON FILE | | | | | | |
| DREW KING | | ON FILE | | | | | | |
| DREW KLEBINE | | ON FILE | | | | | | |
| DREW KOT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DREW KRELL | | ON FILE | | | | | | |
| DREW KULP | | ON FILE | | | | | | |
| DREW KURTZ | | ON FILE | | | | | | |
| DREW LAINE | | ON FILE | | | | | | |
| DREW LARMAN | | ON FILE | | | | | | |
| DREW LAWSON | | ON FILE | | | | | | |
| DREW LEATHERMAN | | ON FILE | | | | | | |
| DREW LINDHOLM | | ON FILE | | | | | | |
| DREW MACHAK | | ON FILE | | | | | | |
| DREW MADDY | | ON FILE | | | | | | |
| DREW MADISON | | ON FILE | | | | | | |
| DREW MALLOY | | ON FILE | | | | | | |
| DREW MANZO | | ON FILE | | | | | | |
| DREW MARKEL | | ON FILE | | | | | | |
| DREW MARTIN | | ON FILE | | | | | | |
| DREW MARTINEZ | | ON FILE | | | | | | |
| DREW MEKELBURG | | ON FILE | | | | | | |
| DREW MEYERHOEFFER | | ON FILE | | | | | | |
| DREW MICHAEL KALLSTROM | | ON FILE | | | | | | |
| DREW MICHAEL PERKINS | | ON FILE | | | | | | |
| DREW MILBECK | | ON FILE | | | | | | |
| DREW MINKOSKY | | ON FILE | | | | | | |
| DREW MOORE | | ON FILE | | | | | | |
| DREW MORENO | | ON FILE | | | | | | |
| DREW MORIN | | ON FILE | | | | | | |
| DREW MOSHE | | ON FILE | | | | | | |
| DREW MULOCK | | ON FILE | | | | | | |
| DREW MURRAY | | ON FILE | | | | | | |
| DREW MYERS | | ON FILE | | | | | | |
| DREW NARDONE | | ON FILE | | | | | | |
| DREW NEWSTROM | | ON FILE | | | | | | |
| DREW NEWTON | | ON FILE | | | | | | |
| DREW NILON | | ON FILE | | | | | | |
| DREW NORMAN-MEADOWS | | ON FILE | | | | | | |
| DREW NORTHFIELD | | ON FILE | | | | | | |
| DREW NUTTER | | ON FILE | | | | | | |
| DREW OBERMEIER | | ON FILE | | | | | | |
| DREW OBRIEN | | ON FILE | | | | | | |
| DREW OPTEBEKE | | ON FILE | | | | | | |
| DREW OZIER | | ON FILE | | | | | | |
| DREW PAUL | | ON FILE | | | | | | |
| DREW PEELE | | ON FILE | | | | | | |
| DREW PENDLETON | | ON FILE | | | | | | |
| DREW PETERS | | ON FILE | | | | | | |
| DREW PETERSON | | ON FILE | | | | | | |
| DREW POZZI | | ON FILE | | | | | | |
| DREW QUINCY STREET | | ON FILE | | | | | | |
| DREW REITZEL | | ON FILE | | | | | | |
| DREW ROCHA | | ON FILE | | | | | | |
| DREW ROGERS | | ON FILE | | | | | | |
| DREW ROSE | | ON FILE | | | | | | |
| DREW RUGGIANO | | ON FILE | | | | | | |
| DREW SALTARELLI | | ON FILE | | | | | | |
| DREW SAMS | | ON FILE | | | | | | |
| DREW SCALLY | | ON FILE | | | | | | |
| DREW SCHOEN | | ON FILE | | | | | | |
| DREW SCHROEDER | | ON FILE | | | | | | |
| DREW SCOTT | | ON FILE | | | | | | |
| DREW SEIFERT | | ON FILE | | | | | | |
| DREW SEMINARA | | ON FILE | | | | | | |
| DREW SHELINBARGER | | ON FILE | | | | | | |
| DREW SILVERNAIL | | ON FILE | | | | | | |
| DREW SKAGGS | | ON FILE | | | | | | |
| DREW SKOVRAN | | ON FILE | | | | | | |
| DREW SLOAT | | ON FILE | | | | | | |
| DREW SOLECKI | | ON FILE | | | | | | |
| DREW SOWERSBY | | ON FILE | | | | | | |
| DREW SPENNATO | | ON FILE | | | | | | |
| DREW STONEBRAKER | | ON FILE | | | | | | |
| DREW STRICKLAND | | ON FILE | | | | | | |
| DREW THOMAS EWING | | ON FILE | | | | | | |
| DREW THOMASON | | ON FILE | | | | | | |
| DREW THOMSON | | ON FILE | | | | | | |
| DREW TODRYS | | ON FILE | | | | | | |
| DREW TRABING | | ON FILE | | | | | | |
| DREW TREMBLY | | ON FILE | | | | | | |
| DREW TUFANO | | ON FILE | | | | | | |
| DREW VALENTINO | | ON FILE | | | | | | |
| DREW VALSAMEDIS | | ON FILE | | | | | | |
| DREW VIEHMANN | | ON FILE | | | | | | |
| DREW W III WANKO | | ON FILE | | | | | | |
| DREW WALSWORTH | | ON FILE | | | | | | |
| DREW WALTER DORAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DREW WEIDERT | | ON FILE | | | | | | |
| DREW WEINSTEIN | | ON FILE | | | | | | |
| DREW WILKINSON | | ON FILE | | | | | | |
| DREW WILTJER | | ON FILE | | | | | | |
| DREW WINGO | | ON FILE | | | | | | |
| DREW WORSTELL | | ON FILE | | | | | | |
| DREWE BINNS | | ON FILE | | | | | | |
| DREY TAYLOR | | ON FILE | | | | | | |
| DRINA BAPTISTE | | ON FILE | | | | | | |
| DRIOUX GUIDRY | | ON FILE | | | | | | |
| DRISANA MALAAMBO | | ON FILE | | | | | | |
| DRISCOLL STONE | | ON FILE | | | | | | |
| DRISS FIKRY | | ON FILE | | | | | | |
| DRITAN HODO | | ON FILE | | | | | | |
| DRO APELIAN | | ON FILE | | | | | | |
| DRON GAUCHAN | | ON FILE | | | | | | |
| DROR MANOR | | ON FILE | | | | | | |
| DROR NISSIM KASSAB | | ON FILE | | | | | | |
| DRU ASHCRAFT | | ON FILE | | | | | | |
| DRUE PAWL | | ON FILE | | | | | | |
| DRUE ROSARIO | | ON FILE | | | | | | |
| DRURY DALE | | ON FILE | | | | | | |
| DRYADE SCHLARMAN | | ON FILE | | | | | | |
| DSGR10 DAY | | ON FILE | | | | | | |
| DSHANT CASH | | ON FILE | | | | | | |
| DSNAYTHDERS BRAN | | ON FILE | | | | | | |
| DU DANG | | ON FILE | | | | | | |
| DUANE ALLEN | | ON FILE | | | | | | |
| DUANE BOTHA | | ON FILE | | | | | | |
| DUANE BUCHANAN | | ON FILE | | | | | | |
| DUANE COVINGTON | | ON FILE | | | | | | |
| DUANE DONOHOO | | ON FILE | | | | | | |
| DUANE ENNIS | | ON FILE | | | | | | |
| DUANE EUGENE SYMANIETZ | | ON FILE | | | | | | |
| DUANE GREGORY | | ON FILE | | | | | | |
| DUANE HALL | | ON FILE | | | | | | |
| DUANE HARRIS | | ON FILE | | | | | | |
| DUANE HUBNER | | ON FILE | | | | | | |
| DUANE JASKOLKA | | ON FILE | | | | | | |
| DUANE JONES | | ON FILE | | | | | | |
| DUANE KLEIN | | ON FILE | | | | | | |
| DUANE LAUREN HUGHES | | ON FILE | | | | | | |
| DUANE MCCAULEY | | ON FILE | | | | | | |
| DUANE MITCHELL | | ON FILE | | | | | | |
| DUANE NEEDS | | ON FILE | | | | | | |
| DUANE NEIL ZIEGLER | | ON FILE | | | | | | |
| DUANE PARKER | | ON FILE | | | | | | |
| DUANE ROCHE | | ON FILE | | | | | | |
| DUANE SCHINN | | ON FILE | | | | | | |
| DUANE STEVENS | | ON FILE | | | | | | |
| DUANE VICKERS | | ON FILE | | | | | | |
| DUANE VIDRINE | | ON FILE | | | | | | |
| DUANE WESTLEY JR HOWARD | | ON FILE | | | | | | |
| DUANYI KAREN LI | | ON FILE | | | | | | |
| DUARTE PAPA-VICENTE | | ON FILE | | | | | | |
| DUC ANH DANG | | ON FILE | | | | | | |
| DUC BUI | | ON FILE | | | | | | |
| DUC DIEP | | ON FILE | | | | | | |
| DUC DINH | | ON FILE | | | | | | |
| DUC DONG | | ON FILE | | | | | | |
| DUC LE | | ON FILE | | | | | | |
| DUC LY | | ON FILE | | | | | | |
| DUC ONG | | ON FILE | | | | | | |
| DUC TO NGA NGUYEN | | ON FILE | | | | | | |
| DUC VIET NGUYEN | | ON FILE | | | | | | |
| DUC VUONG | | ON FILE | | | | | | |
| DUC-HIEU BUI | | ON FILE | | | | | | |
| DUDLEY BLUITT | | ON FILE | | | | | | |
| DUDLEY LEATH | | ON FILE | | | | | | |
| DUDLEY THIEL | | ON FILE | | | | | | |
| DUDLEY WASSERMAN | | ON FILE | | | | | | |
| DUDU BERCOVICH | | ON FILE | | | | | | |
| DUEY NGO | | ON FILE | | | | | | |
| DUFF SMITH | | ON FILE | | | | | | |
| DUFFY MCCAUGHAN | | ON FILE | | | | | | |
| DUGAN REILLY | | ON FILE | | | | | | |
| DUGLAS RAMIREZ SAY | | ON FILE | | | | | | |
| DUHJUAN MILLER | | ON FILE | | | | | | |
| DUK LEE | | ON FILE | | | | | | |
| DUKE DUNG VAN TRAN | | ON FILE | | | | | | |
| DUKE ELLINGTON | | ON FILE | | | | | | |
| DUKE FU | | ON FILE | | | | | | |
| DUKE JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUKE KIM | | ON FILE | | | | | | |
| DUKE ROMKEY | | ON FILE | | | | | | |
| DUKE SHAW YARDE | | ON FILE | | | | | | |
| DUKE STURGES | | ON FILE | | | | | | |
| DUKE TRAN | | ON FILE | | | | | | |
| DUKEE KIM | | ON FILE | | | | | | |
| DUKENSON TANIS | | ON FILE | | | | | | |
| DUKOTAH HUTCHEON | | ON FILE | | | | | | |
| DULAYA SAENNOK | | ON FILE | | | | | | |
| DULCE GAMEZ | | ON FILE | | | | | | |
| DULCE RUIZ BARRON | | ON FILE | | | | | | |
| DULCYE M. NELSON-MORRIS | | ON FILE | | | | | | |
| DULLEN JESSON FERRER | | ON FILE | | | | | | |
| DULUXAN SRITHARAN | | ON FILE | | | | | | |
| DUM PIAWA | | ON FILE | | | | | | |
| DUMA C KIM | | ON FILE | | | | | | |
| DUMB THINGS YOU SEE NULL | | ON FILE | | | | | | |
| DUMITRU CIBOTARI | | ON FILE | | | | | | |
| DUMITRU DEDIU | | ON FILE | | | | | | |
| DUMITRU STIRBU | | ON FILE | | | | | | |
| DUNCAN BURKS | | ON FILE | | | | | | |
| DUNCAN CHAPMAN-ANDERSON | | ON FILE | | | | | | |
| DUNCAN CUNNINGHAM | | ON FILE | | | | | | |
| DUNCAN CURTIS | | ON FILE | | | | | | |
| DUNCAN DAY | | ON FILE | | | | | | |
| DUNCAN DOBBELMANN | | ON FILE | | | | | | |
| DUNCAN ENSMINGER | | ON FILE | | | | | | |
| DUNCAN HALL | | ON FILE | | | | | | |
| DUNCAN HENDERSON | | ON FILE | | | | | | |
| DUNCAN KELM | | ON FILE | | | | | | |
| DUNCAN LAMB | | ON FILE | | | | | | |
| DUNCAN LEMP | | ON FILE | | | | | | |
| DUNCAN MAURICE LALIBERTE | | ON FILE | | | | | | |
| DUNCAN MILLS | | ON FILE | | | | | | |
| DUNCAN PALMER | | ON FILE | | | | | | |
| DUNCAN PERRON | | ON FILE | | | | | | |
| DUNCAN PLEXICO | | ON FILE | | | | | | |
| DUNCAN PRAY | | ON FILE | | | | | | |
| DUNCAN RODMAN | | ON FILE | | | | | | |
| DUNCAN SABATINO | | ON FILE | | | | | | |
| DUNCAN SATTERLEE | | ON FILE | | | | | | |
| DUNCAN SHANNON | | ON FILE | | | | | | |
| DUNCAN STEVENS | | ON FILE | | | | | | |
| DUNCAN TILKA | | ON FILE | | | | | | |
| DUNCAN WENDEL | | ON FILE | | | | | | |
| DUNCAN WHEELER | | ON FILE | | | | | | |
| DUNCAN WYCLIFFE | | ON FILE | | | | | | |
| DUNDEE FUECHEE VANG | | ON FILE | | | | | | |
| DUNG DAO | | ON FILE | | | | | | |
| DUNG PHAM SAKA | | ON FILE | | | | | | |
| DUNG QUANG NGUYEN | | ON FILE | | | | | | |
| DUNG TRAN | | ON FILE | | | | | | |
| DUNG TRUONG | | ON FILE | | | | | | |
| DUNG VIET BUI | | ON FILE | | | | | | |
| DUNGAN ADAMS | | ON FILE | | | | | | |
| DUNIA BURGOS | | ON FILE | | | | | | |
| DUNN BURCH | | ON FILE | | | | | | |
| DUO ZHAO | | ON FILE | | | | | | |
| DUO ZHOU | | ON FILE | | | | | | |
| DUOC LAM | | ON FILE | | | | | | |
| DUOLIKONG ABUDUMIJITIAJI | | ON FILE | | | | | | |
| DUONG GIA DAO | | ON FILE | | | | | | |
| DUONG PHAM | | ON FILE | | | | | | |
| DUONG PHUNG | | ON FILE | | | | | | |
| DUONG TANG | | ON FILE | | | | | | |
| DUONG THAI BINH NGUYEN | | ON FILE | | | | | | |
| DUONG TRAN | | ON FILE | | | | | | |
| DUPLE AMIN | | ON FILE | | | | | | |
| DUPRE ELIJAH JR VINCENTE | | ON FILE | | | | | | |
| DUPRICE BILLUPS | | ON FILE | | | | | | |
| DUQUE RIOS | | ON FILE | | | | | | |
| DURAID THABET | | ON FILE | | | | | | |
| DURAN FOUNTAIN | | ON FILE | | | | | | |
| DURAN SEYMOUR | | ON FILE | | | | | | |
| DURAN SOUZA | | ON FILE | | | | | | |
| DURELL ANTWON COLEMAN | | ON FILE | | | | | | |
| DURELL GLOVER | | ON FILE | | | | | | |
| DURGA BHAVANI VEGESNA | | ON FILE | | | | | | |
| DURGA CHARAN POTUKURU | | ON FILE | | | | | | |
| DURGA POKHREL | | ON FILE | | | | | | |
| DURGA PRASAD CHEEDEPUDI | | ON FILE | | | | | | |
| DURGAPRASAD CHAVALI | | ON FILE | | | | | | |
| DURMAN GUERRERO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DURON CHAVIS | | ON FILE | | | | | | |
| DURON MCWRIGHT | | ON FILE | | | | | | |
| DURRELL BABBS | | ON FILE | | | | | | |
| DURRELLE PETTY | | ON FILE | | | | | | |
| DURSUN POLAT | | ON FILE | | | | | | |
| DURU TURKOGLU | | ON FILE | | | | | | |
| DUSAN STRMCNIK | | ON FILE | | | | | | |
| DUSHAUN DAVIS | | ON FILE | | | | | | |
| DUSHAWN CRUZ | | ON FILE | | | | | | |
| DUSHAWN LEMONS | | ON FILE | | | | | | |
| DUSHAWN MCKENZIE | | ON FILE | | | | | | |
| DUSHKA VUJICIC | | ON FILE | | | | | | |
| DUSKO DEMKOVIC | | ON FILE | | | | | | |
| DUST ASTRIN | | ON FILE | | | | | | |
| DUSTAN DAVID BROWN | | ON FILE | | | | | | |
| DUSTAN DONALD ODDEN | | ON FILE | | | | | | |
| DUSTAN MILAM | | ON FILE | | | | | | |
| DUSTEN MURIE | | ON FILE | | | | | | |
| DUSTI ARMSTRONG | | ON FILE | | | | | | |
| DUSTI BRZEZNIAK | | ON FILE | | | | | | |
| DUSTIN A MORETTO | | ON FILE | | | | | | |
| DUSTIN A SLATON | | ON FILE | | | | | | |
| DUSTIN ABRAHAM | | ON FILE | | | | | | |
| DUSTIN ACOSTA | | ON FILE | | | | | | |
| DUSTIN ADAMS | | ON FILE | | | | | | |
| DUSTIN ADKINS | | ON FILE | | | | | | |
| DUSTIN ALLEN HOLTSCLAW | | ON FILE | | | | | | |
| DUSTIN ANDERSON | | ON FILE | | | | | | |
| DUSTIN ANDREW ESHLEMAN | | ON FILE | | | | | | |
| DUSTIN ANGLEN | | ON FILE | | | | | | |
| DUSTIN ARMSTRONG | | ON FILE | | | | | | |
| DUSTIN ARTZ | | ON FILE | | | | | | |
| DUSTIN ATIK | | ON FILE | | | | | | |
| DUSTIN BACKSEN | | ON FILE | | | | | | |
| DUSTIN BAILEY | | ON FILE | | | | | | |
| DUSTIN BARNES | | ON FILE | | | | | | |
| DUSTIN BASTIN | | ON FILE | | | | | | |
| DUSTIN BATES-MCKEE | | ON FILE | | | | | | |
| DUSTIN BAYNE | | ON FILE | | | | | | |
| DUSTIN BECK | | ON FILE | | | | | | |
| DUSTIN BELCHER | | ON FILE | | | | | | |
| DUSTIN BERNARD | | ON FILE | | | | | | |
| DUSTIN BIAGGINI | | ON FILE | | | | | | |
| DUSTIN BILLINGS | | ON FILE | | | | | | |
| DUSTIN BIRDWELL | | ON FILE | | | | | | |
| DUSTIN BLACKBURN | | ON FILE | | | | | | |
| DUSTIN BLAD | | ON FILE | | | | | | |
| DUSTIN BLUNCK | | ON FILE | | | | | | |
| DUSTIN BONAR | | ON FILE | | | | | | |
| DUSTIN BONHAM | | ON FILE | | | | | | |
| DUSTIN BOSWELL | | ON FILE | | | | | | |
| DUSTIN BOULET | | ON FILE | | | | | | |
| DUSTIN BOVEE | | ON FILE | | | | | | |
| DUSTIN BOWMAN | | ON FILE | | | | | | |
| DUSTIN BRADLEY BAILEY | | ON FILE | | | | | | |
| DUSTIN BRAZEAU | | ON FILE | | | | | | |
| DUSTIN BRENT WOOD | | ON FILE | | | | | | |
| DUSTIN BREWTON | | ON FILE | | | | | | |
| DUSTIN BRIAN FOLEY | | ON FILE | | | | | | |
| DUSTIN BROWN | | ON FILE | | | | | | |
| DUSTIN BRUNETTE | | ON FILE | | | | | | |
| DUSTIN BUCKLEY | | ON FILE | | | | | | |
| DUSTIN BURKHOLDER | | ON FILE | | | | | | |
| DUSTIN BURNS | | ON FILE | | | | | | |
| DUSTIN CABLE | | ON FILE | | | | | | |
| DUSTIN CALHOUN | | ON FILE | | | | | | |
| DUSTIN CALLAHAN | | ON FILE | | | | | | |
| DUSTIN CALLAWAY | | ON FILE | | | | | | |
| DUSTIN CAMERON | | ON FILE | | | | | | |
| DUSTIN CANTRELL | | ON FILE | | | | | | |
| DUSTIN CARTER | | ON FILE | | | | | | |
| DUSTIN CASH | | ON FILE | | | | | | |
| DUSTIN CHALFANT | | ON FILE | | | | | | |
| DUSTIN CHILDRESS | | ON FILE | | | | | | |
| DUSTIN CHRISTLIEB | | ON FILE | | | | | | |
| DUSTIN CLARK | | ON FILE | | | | | | |
| DUSTIN COBB | | ON FILE | | | | | | |
| DUSTIN COFIELD | | ON FILE | | | | | | |
| DUSTIN COKELY | | ON FILE | | | | | | |
| DUSTIN COLCLOUGH | | ON FILE | | | | | | |
| DUSTIN COLVARD | | ON FILE | | | | | | |
| DUSTIN COMBS | | ON FILE | | | | | | |
| DUSTIN COOPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSTIN COPASS | | ON FILE | | | | | | |
| DUSTIN COPPEDGE | | ON FILE | | | | | | |
| DUSTIN COSTA | | ON FILE | | | | | | |
| DUSTIN CRANE | | ON FILE | | | | | | |
| DUSTIN CRAWFORD | | ON FILE | | | | | | |
| DUSTIN CZYSZ | | ON FILE | | | | | | |
| DUSTIN DAMRON | | ON FILE | | | | | | |
| DUSTIN DEKOEKKOEK | | ON FILE | | | | | | |
| DUSTIN DEQUINE | | ON FILE | | | | | | |
| DUSTIN DETTY | | ON FILE | | | | | | |
| DUSTIN DEYO | | ON FILE | | | | | | |
| DUSTIN DIDONATO | | ON FILE | | | | | | |
| DUSTIN DIPERNA | | ON FILE | | | | | | |
| DUSTIN DOAN | | ON FILE | | | | | | |
| DUSTIN DOUGLAS | | ON FILE | | | | | | |
| DUSTIN DOUROS | | ON FILE | | | | | | |
| DUSTIN DRAPER | | ON FILE | | | | | | |
| DUSTIN DREWS | | ON FILE | | | | | | |
| DUSTIN DUANE BRUNN | | ON FILE | | | | | | |
| DUSTIN DUANE JERNBERG | | ON FILE | | | | | | |
| DUSTIN DUBOIS | | ON FILE | | | | | | |
| DUSTIN DUBOSE | | ON FILE | | | | | | |
| DUSTIN DUCKWALL | | ON FILE | | | | | | |
| DUSTIN DUNCAN | | ON FILE | | | | | | |
| DUSTIN DUPREE | | ON FILE | | | | | | |
| DUSTIN EDENHOFER | | ON FILE | | | | | | |
| DUSTIN EGGEBRECHT | | ON FILE | | | | | | |
| DUSTIN ERICKSON | | ON FILE | | | | | | |
| DUSTIN EUGENE WESTENBARGER | | ON FILE | | | | | | |
| DUSTIN EUGENE YATES | | ON FILE | | | | | | |
| DUSTIN FADLER | | ON FILE | | | | | | |
| DUSTIN FALKENBERG | | ON FILE | | | | | | |
| DUSTIN FANARO | | ON FILE | | | | | | |
| DUSTIN FIREBAUGH | | ON FILE | | | | | | |
| DUSTIN FISHER | | ON FILE | | | | | | |
| DUSTIN FORD | | ON FILE | | | | | | |
| DUSTIN FRANCIS | | ON FILE | | | | | | |
| DUSTIN FREY | | ON FILE | | | | | | |
| DUSTIN FUENTES | | ON FILE | | | | | | |
| DUSTIN FUGATE | | ON FILE | | | | | | |
| DUSTIN GARLAND | | ON FILE | | | | | | |
| DUSTIN GARNER | | ON FILE | | | | | | |
| DUSTIN GARRETT SHEFFIELD | | ON FILE | | | | | | |
| DUSTIN GAST | | ON FILE | | | | | | |
| DUSTIN GEARHART | | ON FILE | | | | | | |
| DUSTIN GOLDSTROHM | | ON FILE | | | | | | |
| DUSTIN GOSS | | ON FILE | | | | | | |
| DUSTIN GRIDER | | ON FILE | | | | | | |
| DUSTIN GRIFFIN | | ON FILE | | | | | | |
| DUSTIN GUINTA | | ON FILE | | | | | | |
| DUSTIN HALSEY | | ON FILE | | | | | | |
| DUSTIN HANSFORD | | ON FILE | | | | | | |
| DUSTIN HATCH | | ON FILE | | | | | | |
| DUSTIN HAYN | | ON FILE | | | | | | |
| DUSTIN HAYTEMA | | ON FILE | | | | | | |
| DUSTIN HEGREBERG | | ON FILE | | | | | | |
| DUSTIN HERRING | | ON FILE | | | | | | |
| DUSTIN HESS | | ON FILE | | | | | | |
| DUSTIN HIGGINS | | ON FILE | | | | | | |
| DUSTIN HILL | | ON FILE | | | | | | |
| DUSTIN HIMMERICH | | ON FILE | | | | | | |
| DUSTIN HINRICHS | | ON FILE | | | | | | |
| DUSTIN HO | | ON FILE | | | | | | |
| DUSTIN HOGER | | ON FILE | | | | | | |
| DUSTIN HOLDEN | | ON FILE | | | | | | |
| DUSTIN HONG | | ON FILE | | | | | | |
| DUSTIN HORNE | | ON FILE | | | | | | |
| DUSTIN HOUGH | | ON FILE | | | | | | |
| DUSTIN HRIBAL | | ON FILE | | | | | | |
| DUSTIN HUEBNER | | ON FILE | | | | | | |
| DUSTIN HUGH DAVIS | | ON FILE | | | | | | |
| DUSTIN HULL | | ON FILE | | | | | | |
| DUSTIN ISAACSON | | ON FILE | | | | | | |
| DUSTIN ISAAK | | ON FILE | | | | | | |
| DUSTIN ISOM | | ON FILE | | | | | | |
| DUSTIN J TALLISMAN | | ON FILE | | | | | | |
| DUSTIN JACOBS | | ON FILE | | | | | | |
| DUSTIN JAMES ROSARIO | | ON FILE | | | | | | |
| DUSTIN JAVITCH | | ON FILE | | | | | | |
| DUSTIN JEFFERSON | | ON FILE | | | | | | |
| DUSTIN JENSEN | | ON FILE | | | | | | |
| DUSTIN JOHN GODNICK | | ON FILE | | | | | | |
| DUSTIN JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSTIN JOSEPH KENDA | | ON FILE | | | | | | |
| DUSTIN JOSEPH MCKINZIE | | ON FILE | | | | | | |
| DUSTIN K GREEN | | ON FILE | | | | | | |
| DUSTIN KENNETH BOERSMA | | ON FILE | | | | | | |
| DUSTIN KIENTANH NGUYEN | | ON FILE | | | | | | |
| DUSTIN KILGORE | | ON FILE | | | | | | |
| DUSTIN KIRKLAND | | ON FILE | | | | | | |
| DUSTIN KISKADEN | | ON FILE | | | | | | |
| DUSTIN KLEIN | | ON FILE | | | | | | |
| DUSTIN KLING | | ON FILE | | | | | | |
| DUSTIN KLINGEBIEL | | ON FILE | | | | | | |
| DUSTIN KOEPSELL | | ON FILE | | | | | | |
| DUSTIN KOHRS | | ON FILE | | | | | | |
| DUSTIN KONDA | | ON FILE | | | | | | |
| DUSTIN KORITKO | | ON FILE | | | | | | |
| DUSTIN KRIENKE | | ON FILE | | | | | | |
| DUSTIN KRUMPACK | | ON FILE | | | | | | |
| DUSTIN KUCHAR | | ON FILE | | | | | | |
| DUSTIN KYLE HIBBARD | | ON FILE | | | | | | |
| DUSTIN LAJOIE | | ON FILE | | | | | | |
| DUSTIN LAKOWSKE | | ON FILE | | | | | | |
| DUSTIN LALLE | | ON FILE | | | | | | |
| DUSTIN LAMONT | | ON FILE | | | | | | |
| DUSTIN LANG | | ON FILE | | | | | | |
| DUSTIN LASH | | ON FILE | | | | | | |
| DUSTIN LE | | ON FILE | | | | | | |
| DUSTIN LEE | | ON FILE | | | | | | |
| DUSTIN LEE HIRSCH | | ON FILE | | | | | | |
| DUSTIN LEPI | | ON FILE | | | | | | |
| DUSTIN LEROY WATSON | | ON FILE | | | | | | |
| DUSTIN LESINGER | | ON FILE | | | | | | |
| DUSTIN LEVENTHAL | | ON FILE | | | | | | |
| DUSTIN LINDSEY | | ON FILE | | | | | | |
| DUSTIN LOCKWOOD | | ON FILE | | | | | | |
| DUSTIN LONG | | ON FILE | | | | | | |
| DUSTIN LOWREY | | ON FILE | | | | | | |
| DUSTIN LUDWICK | | ON FILE | | | | | | |
| DUSTIN LUMSDEN | | ON FILE | | | | | | |
| DUSTIN LUTHER | | ON FILE | | | | | | |
| DUSTIN LYONS | | ON FILE | | | | | | |
| DUSTIN MADIGAN | | ON FILE | | | | | | |
| DUSTIN MAIR | | ON FILE | | | | | | |
| DUSTIN MALY | | ON FILE | | | | | | |
| DUSTIN MANGUM | | ON FILE | | | | | | |
| DUSTIN MARSHALL | | ON FILE | | | | | | |
| DUSTIN MATLOCK | | ON FILE | | | | | | |
| DUSTIN MAYO | | ON FILE | | | | | | |
| DUSTIN MCKNIGHT | | ON FILE | | | | | | |
| DUSTIN MEARS | | ON FILE | | | | | | |
| DUSTIN MENDEZ | | ON FILE | | | | | | |
| DUSTIN MICHAEL ANDREW | | ON FILE | | | | | | |
| DUSTIN MICHAEL CODER | | ON FILE | | | | | | |
| DUSTIN MICHAEL FAY | | ON FILE | | | | | | |
| DUSTIN MICHAEL GORDON | | ON FILE | | | | | | |
| DUSTIN MICHAEL JEFFRIES | | ON FILE | | | | | | |
| DUSTIN MICHAEL RIZZO | | ON FILE | | | | | | |
| DUSTIN MICHAEL SMOTHERS | | ON FILE | | | | | | |
| DUSTIN MICHAELSON | | ON FILE | | | | | | |
| DUSTIN MICHEAL BLOUNT | | ON FILE | | | | | | |
| DUSTIN MILES DEJESUS | | ON FILE | | | | | | |
| DUSTIN MILLER | | ON FILE | | | | | | |
| DUSTIN MILLS | | ON FILE | | | | | | |
| DUSTIN MINCH | | ON FILE | | | | | | |
| DUSTIN MINNAERT | | ON FILE | | | | | | |
| DUSTIN MISTELSKE | | ON FILE | | | | | | |
| DUSTIN MIZAH | | ON FILE | | | | | | |
| DUSTIN MORAN | | ON FILE | | | | | | |
| DUSTIN NEELY | | ON FILE | | | | | | |
| DUSTIN NEFF | | ON FILE | | | | | | |
| DUSTIN NODEN | | ON FILE | | | | | | |
| DUSTIN NORDELL | | ON FILE | | | | | | |
| DUSTIN NORRELL | | ON FILE | | | | | | |
| DUSTIN NOSLER | | ON FILE | | | | | | |
| DUSTIN OGLE | | ON FILE | | | | | | |
| DUSTIN OLSON | | ON FILE | | | | | | |
| DUSTIN OQUINN | | ON FILE | | | | | | |
| DUSTIN OWENS | | ON FILE | | | | | | |
| DUSTIN PACE | | ON FILE | | | | | | |
| DUSTIN PARK | | ON FILE | | | | | | |
| DUSTIN PARKER | | ON FILE | | | | | | |
| DUSTIN PATRICK FUSELIER | | ON FILE | | | | | | |
| DUSTIN PATSIOS | | ON FILE | | | | | | |
| DUSTIN PATTON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSTIN PENNER | | ON FILE | | | | | | |
| DUSTIN PERRY | | ON FILE | | | | | | |
| DUSTIN PHAN | | ON FILE | | | | | | |
| DUSTIN PHILLIP CARLSON | | ON FILE | | | | | | |
| DUSTIN PHILLIPS | | ON FILE | | | | | | |
| DUSTIN PICARD | | ON FILE | | | | | | |
| DUSTIN POGUE | | ON FILE | | | | | | |
| DUSTIN PRICE | | ON FILE | | | | | | |
| DUSTIN PROUD | | ON FILE | | | | | | |
| DUSTIN QUACH CHE | | ON FILE | | | | | | |
| DUSTIN RAMSEY | | ON FILE | | | | | | |
| DUSTIN RANDOLPH | | ON FILE | | | | | | |
| DUSTIN RAPHAEL | | ON FILE | | | | | | |
| DUSTIN RAY BLACK | | ON FILE | | | | | | |
| DUSTIN REES | | ON FILE | | | | | | |
| DUSTIN REINHARDT | | ON FILE | | | | | | |
| DUSTIN RHODES | | ON FILE | | | | | | |
| DUSTIN RICHTER | | ON FILE | | | | | | |
| DUSTIN ROBERT COLES | | ON FILE | | | | | | |
| DUSTIN ROBERT WOODHEAD | | ON FILE | | | | | | |
| DUSTIN ROBERTSON | | ON FILE | | | | | | |
| DUSTIN ROCKY GARCIA | | ON FILE | | | | | | |
| DUSTIN ROSE | | ON FILE | | | | | | |
| DUSTIN RUDOLPH | | ON FILE | | | | | | |
| DUSTIN RUGGIERI | | ON FILE | | | | | | |
| DUSTIN RUNNELLS | | ON FILE | | | | | | |
| DUSTIN RUSAKIEWICZ | | ON FILE | | | | | | |
| DUSTIN RYAN MATHEWS | | ON FILE | | | | | | |
| DUSTIN SAMUELIAN | | ON FILE | | | | | | |
| DUSTIN SANCHEZ | | ON FILE | | | | | | |
| DUSTIN SANDRELL | | ON FILE | | | | | | |
| DUSTIN SCHANAKER | | ON FILE | | | | | | |
| DUSTIN SCHATZ | | ON FILE | | | | | | |
| DUSTIN SCHIFFER | | ON FILE | | | | | | |
| DUSTIN SCHREMS | | ON FILE | | | | | | |
| DUSTIN SCHROEDER | | ON FILE | | | | | | |
| DUSTIN SCHWARTZ | | ON FILE | | | | | | |
| DUSTIN SCOTT FENZKE | | ON FILE | | | | | | |
| DUSTIN SELLERS | | ON FILE | | | | | | |
| DUSTIN SEXTON | | ON FILE | | | | | | |
| DUSTIN SHAWN CLEGG | | ON FILE | | | | | | |
| DUSTIN SHEARER | | ON FILE | | | | | | |
| DUSTIN SHIRLEY | | ON FILE | | | | | | |
| DUSTIN SHORT | | ON FILE | | | | | | |
| DUSTIN SICKLE | | ON FILE | | | | | | |
| DUSTIN SIGMON | | ON FILE | | | | | | |
| DUSTIN SIMONEAUX | | ON FILE | | | | | | |
| DUSTIN SIMONIS | | ON FILE | | | | | | |
| DUSTIN SINGER | | ON FILE | | | | | | |
| DUSTIN SMISSON | | ON FILE | | | | | | |
| DUSTIN SMITH | | ON FILE | | | | | | |
| DUSTIN SORENSON | | ON FILE | | | | | | |
| DUSTIN SPRINGER | | ON FILE | | | | | | |
| DUSTIN STAFFORD | | ON FILE | | | | | | |
| DUSTIN STALLARD | | ON FILE | | | | | | |
| DUSTIN STANLEY | | ON FILE | | | | | | |
| DUSTIN STEEVES | | ON FILE | | | | | | |
| DUSTIN STERSIC | | ON FILE | | | | | | |
| DUSTIN STEWART | | ON FILE | | | | | | |
| DUSTIN STRAYER | | ON FILE | | | | | | |
| DUSTIN SWEIGART | | ON FILE | | | | | | |
| DUSTIN TANK | | ON FILE | | | | | | |
| DUSTIN TETLEY | | ON FILE | | | | | | |
| DUSTIN THARP | | ON FILE | | | | | | |
| DUSTIN THOMPSON | | ON FILE | | | | | | |
| DUSTIN TORRES | | ON FILE | | | | | | |
| DUSTIN TRAN | | ON FILE | | | | | | |
| DUSTIN TRAVIS HOLMES | | ON FILE | | | | | | |
| DUSTIN TREVINO | | ON FILE | | | | | | |
| DUSTIN TROSCLAIR | | ON FILE | | | | | | |
| DUSTIN TRUESDELL | | ON FILE | | | | | | |
| DUSTIN TUNNELL | | ON FILE | | | | | | |
| DUSTIN UPGREN | | ON FILE | | | | | | |
| DUSTIN URY | | ON FILE | | | | | | |
| DUSTIN VAUGHAN | | ON FILE | | | | | | |
| DUSTIN VEATCH | | ON FILE | | | | | | |
| DUSTIN VIOLETTE | | ON FILE | | | | | | |
| DUSTIN VIRELLA | | ON FILE | | | | | | |
| DUSTIN WALLER | | ON FILE | | | | | | |
| DUSTIN WALTER | | ON FILE | | | | | | |
| DUSTIN WANG | | ON FILE | | | | | | |
| DUSTIN WARNER | | ON FILE | | | | | | |
| DUSTIN WARREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUSTIN WAYNE LEBLEU | | ON FILE | | | | | | |
| DUSTIN WAYNEMABRY KISKADDON | | ON FILE | | | | | | |
| DUSTIN WEAVER | | ON FILE | | | | | | |
| DUSTIN WEBER | | ON FILE | | | | | | |
| DUSTIN WEISS | | ON FILE | | | | | | |
| DUSTIN WELLMAN | | ON FILE | | | | | | |
| DUSTIN WELLS | | ON FILE | | | | | | |
| DUSTIN WEST | | ON FILE | | | | | | |
| DUSTIN WHITE | | ON FILE | | | | | | |
| DUSTIN WHITFIELD | | ON FILE | | | | | | |
| DUSTIN WILLIAM HULEN | | ON FILE | | | | | | |
| DUSTIN WILLIAMS | | ON FILE | | | | | | |
| DUSTIN WILSON | | ON FILE | | | | | | |
| DUSTIN WING | | ON FILE | | | | | | |
| DUSTIN WORTMAN | | ON FILE | | | | | | |
| DUSTIN WRIGHT | | ON FILE | | | | | | |
| DUSTIN WYGLE | | ON FILE | | | | | | |
| DUSTIN ZINK | | ON FILE | | | | | | |
| DUSTY BREAUX | | ON FILE | | | | | | |
| DUSTY BROGDON | | ON FILE | | | | | | |
| DUSTY DILLON | | ON FILE | | | | | | |
| DUSTY FREEMAN | | ON FILE | | | | | | |
| DUSTY HOWARD | | ON FILE | | | | | | |
| DUSTY JOHNSON | | ON FILE | | | | | | |
| DUSTY KWENAH | | ON FILE | | | | | | |
| DUSTY LEVENBERG | | ON FILE | | | | | | |
| DUSTY MCINTURFF | | ON FILE | | | | | | |
| DUSTY OLIVERSON | | ON FILE | | | | | | |
| DUSTY RYLANDS | | ON FILE | | | | | | |
| DUSTY SANOR | | ON FILE | | | | | | |
| DUSTY SHOWERS | | ON FILE | | | | | | |
| DUSTY SMITH | | ON FILE | | | | | | |
| DUSTYN ALLEN | | ON FILE | | | | | | |
| DUSTYN DIXON | | ON FILE | | | | | | |
| DUSTYN ROBERTSON | | ON FILE | | | | | | |
| DUSTYN VILLARREAL | | ON FILE | | | | | | |
| DUTNEY SIMON | | ON FILE | | | | | | |
| DUTT PATEL | | ON FILE | | | | | | |
| DUVA CLYBURN | | ON FILE | | | | | | |
| DUVAL WILSON | | ON FILE | | | | | | |
| DUVARD PURDUE | | ON FILE | | | | | | |
| DUVONNE EVERETT | | ON FILE | | | | | | |
| DUWAYNE LANGHAM | | ON FILE | | | | | | |
| DUWAYNE TROWELL | | ON FILE | | | | | | |
| DUY HUYNH | | ON FILE | | | | | | |
| DUY PHAM | | ON FILE | | | | | | |
| DUY SON | | ON FILE | | | | | | |
| DUY TRAN | | ON FILE | | | | | | |
| DUY TRINH | | ON FILE | | | | | | |
| DUY VO | | ON FILE | | | | | | |
| DUY VU | | ON FILE | | | | | | |
| DUYEN BANH | | ON FILE | | | | | | |
| DUYGU ERUCMAN | | ON FILE | | | | | | |
| DVIN APELIAN | | ON FILE | | | | | | |
| DWAINE CARR | | ON FILE | | | | | | |
| DWAINE CARSWELL | | ON FILE | | | | | | |
| DWAN FIELDS | | ON FILE | | | | | | |
| DWANDA GIPSON-BAKER | | ON FILE | | | | | | |
| DWANE MORRISON | | ON FILE | | | | | | |
| DWANE PLATT | | ON FILE | | | | | | |
| DWANTE WILLIAMS | | ON FILE | | | | | | |
| DWARAKESH THIRUKONDA VISWANATHAN | | ON FILE | | | | | | |
| DWARKA RUPNARAIN | | ON FILE | | | | | | |
| DWAYNE ABBOTT | | ON FILE | | | | | | |
| DWAYNE ADAMS | | ON FILE | | | | | | |
| DWAYNE ALLARD | | ON FILE | | | | | | |
| DWAYNE ANDREWS | | ON FILE | | | | | | |
| DWAYNE ANTHONY LONGMORE | | ON FILE | | | | | | |
| DWAYNE BARAJAS | | ON FILE | | | | | | |
| DWAYNE CARTAGENA | | ON FILE | | | | | | |
| DWAYNE CHRISTOPHE | | ON FILE | | | | | | |
| DWAYNE CLEVE BUTLER | | ON FILE | | | | | | |
| DWAYNE DAVID DEGAYNER | | ON FILE | | | | | | |
| DWAYNE EVANS | | ON FILE | | | | | | |
| DWAYNE FANNIN | | ON FILE | | | | | | |
| DWAYNE FARMER | | ON FILE | | | | | | |
| DWAYNE FOSI | | ON FILE | | | | | | |
| DWAYNE FOSTER | | ON FILE | | | | | | |
| DWAYNE GLEE | | ON FILE | | | | | | |
| DWAYNE GOWEN | | ON FILE | | | | | | |
| DWAYNE GRANT | | ON FILE | | | | | | |
| DWAYNE GRAVES | | ON FILE | | | | | | |
| DWAYNE GRIFFIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DWAYNE HOILMAN | | ON FILE | | | | | | |
| DWAYNE JACKSON | | ON FILE | | | | | | |
| DWAYNE JEVELL WARD | | ON FILE | | | | | | |
| DWAYNE KEMP | | ON FILE | | | | | | |
| DWAYNE KEMP BEY | | ON FILE | | | | | | |
| DWAYNE KRAMER | | ON FILE | | | | | | |
| DWAYNE MCGLEESE | | ON FILE | | | | | | |
| DWAYNE MORISE | | ON FILE | | | | | | |
| DWAYNE MULLINGS | | ON FILE | | | | | | |
| DWAYNE NETTLES | | ON FILE | | | | | | |
| DWAYNE POIRIER | | ON FILE | | | | | | |
| DWAYNE SAUNDERS | | ON FILE | | | | | | |
| DWAYNE SMITH | | ON FILE | | | | | | |
| DWAYNE STEWART | | ON FILE | | | | | | |
| DWAYNE WALKER | | ON FILE | | | | | | |
| DWAYNE WELCH | | ON FILE | | | | | | |
| DWAYNE WILBERT | | ON FILE | | | | | | |
| DWAYNE WILLIAMS | | ON FILE | | | | | | |
| DWAYNE WOOLWARD | | ON FILE | | | | | | |
| DWAYNE YEE | | ON FILE | | | | | | |
| DWIGHT ALABANZA | | ON FILE | | | | | | |
| DWIGHT AUGUSTIN | | ON FILE | | | | | | |
| DWIGHT BRINKERHOFF | | ON FILE | | | | | | |
| DWIGHT BYRAM | | ON FILE | | | | | | |
| DWIGHT CATES | | ON FILE | | | | | | |
| DWIGHT DAVID GORDON | | ON FILE | | | | | | |
| DWIGHT DROZE | | ON FILE | | | | | | |
| DWIGHT GORDON | | ON FILE | | | | | | |
| DWIGHT GRAEF | | ON FILE | | | | | | |
| DWIGHT HALSTEAD | | ON FILE | | | | | | |
| DWIGHT HORTON | | ON FILE | | | | | | |
| DWIGHT HUNTINGTON | | ON FILE | | | | | | |
| DWIGHT JENKINS | | ON FILE | | | | | | |
| DWIGHT JOHNSON | | ON FILE | | | | | | |
| DWIGHT LILLY | | ON FILE | | | | | | |
| DWIGHT MULCAHY | | ON FILE | | | | | | |
| DWIGHT ROUSE | | ON FILE | | | | | | |
| DWIGHT SHAH | | ON FILE | | | | | | |
| DWIGHT SMITH | | ON FILE | | | | | | |
| DWIGHT STEPHENS | | ON FILE | | | | | | |
| DWIGHT VAHL | | ON FILE | | | | | | |
| DWIGHT WALKER | | ON FILE | | | | | | |
| DWIGHT WASHINGTON | | ON FILE | | | | | | |
| DWIGHT WITHEROW | | ON FILE | | | | | | |
| DWIJESH PATEL | | ON FILE | | | | | | |
| DWIKA DENSIAWAN | | ON FILE | | | | | | |
| DWITAMA SUMARSAM | | ON FILE | | | | | | |
| DWYANE ASH | | ON FILE | | | | | | |
| DY PHAN | | ON FILE | | | | | | |
| DYAN GEORGE | | ON FILE | | | | | | |
| DYES TERVIL | | ON FILE | | | | | | |
| DYHIA TALBI | | ON FILE | | | | | | |
| DYLAN AARON CONNELL | | ON FILE | | | | | | |
| DYLAN ACKERT-BALGENORTH | | ON FILE | | | | | | |
| DYLAN ACOGNY | | ON FILE | | | | | | |
| DYLAN ALEXANDERSEN | | ON FILE | | | | | | |
| DYLAN ALLEN | | ON FILE | | | | | | |
| DYLAN AMBRO | | ON FILE | | | | | | |
| DYLAN ANDER | | ON FILE | | | | | | |
| DYLAN ANDREWS | | ON FILE | | | | | | |
| DYLAN ARCHER | | ON FILE | | | | | | |
| DYLAN ARLAUS | | ON FILE | | | | | | |
| DYLAN ARMON-MARTINGLY | | ON FILE | | | | | | |
| DYLAN ASBY | | ON FILE | | | | | | |
| DYLAN ASTE | | ON FILE | | | | | | |
| DYLAN BAKER | | ON FILE | | | | | | |
| DYLAN BALES | | ON FILE | | | | | | |
| DYLAN BANZIRUK | | ON FILE | | | | | | |
| DYLAN BARLOW | | ON FILE | | | | | | |
| DYLAN BARNES | | ON FILE | | | | | | |
| DYLAN BARTELS | | ON FILE | | | | | | |
| DYLAN BAUMAN | | ON FILE | | | | | | |
| DYLAN BAX | | ON FILE | | | | | | |
| DYLAN BECK | | ON FILE | | | | | | |
| DYLAN BECKETT | | ON FILE | | | | | | |
| DYLAN BENEDETTO | | ON FILE | | | | | | |
| DYLAN BENKLEY | | ON FILE | | | | | | |
| DYLAN BENNETT | | ON FILE | | | | | | |
| DYLAN BERNSTEIN | | ON FILE | | | | | | |
| DYLAN BERSAGEL | | ON FILE | | | | | | |
| DYLAN BLANKENSHIP | | ON FILE | | | | | | |
| DYLAN BLISS | | ON FILE | | | | | | |
| DYLAN BODLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN BOLLINGER | | ON FILE | | | | | | |
| DYLAN BONELL | | ON FILE | | | | | | |
| DYLAN BOSS | | ON FILE | | | | | | |
| DYLAN BOYD | | ON FILE | | | | | | |
| DYLAN BOZEMAN | | ON FILE | | | | | | |
| DYLAN BRADLEY | | ON FILE | | | | | | |
| DYLAN BRANTNER | | ON FILE | | | | | | |
| DYLAN BRATTON | | ON FILE | | | | | | |
| DYLAN BRAUER | | ON FILE | | | | | | |
| DYLAN BRAUNSTEIN | | ON FILE | | | | | | |
| DYLAN BROOKS | | ON FILE | | | | | | |
| DYLAN BUFFA | | ON FILE | | | | | | |
| DYLAN BULLOCK | | ON FILE | | | | | | |
| DYLAN BURTON | | ON FILE | | | | | | |
| DYLAN BUSTILLOS | | ON FILE | | | | | | |
| DYLAN CALLIER | | ON FILE | | | | | | |
| DYLAN CANNON | | ON FILE | | | | | | |
| DYLAN CARPENTER | | ON FILE | | | | | | |
| DYLAN CARTER | | ON FILE | | | | | | |
| DYLAN CHAPMAN | | ON FILE | | | | | | |
| DYLAN CHIU | | ON FILE | | | | | | |
| DYLAN CHRISTOFF | | ON FILE | | | | | | |
| DYLAN CHRISTOPHER ISRAEL | | ON FILE | | | | | | |
| DYLAN CHRUMA | | ON FILE | | | | | | |
| DYLAN CLARK | | ON FILE | | | | | | |
| DYLAN CLIFTON RALEY | | ON FILE | | | | | | |
| DYLAN COHEN | | ON FILE | | | | | | |
| DYLAN COKELY | | ON FILE | | | | | | |
| DYLAN COLLINS | | ON FILE | | | | | | |
| DYLAN COOK | | ON FILE | | | | | | |
| DYLAN COONCE | | ON FILE | | | | | | |
| DYLAN COOPER | | ON FILE | | | | | | |
| DYLAN CORMICAN | | ON FILE | | | | | | |
| DYLAN COSTELLO | | ON FILE | | | | | | |
| DYLAN COWAN | | ON FILE | | | | | | |
| DYLAN CRAWFORD | | ON FILE | | | | | | |
| DYLAN CRONK | | ON FILE | | | | | | |
| DYLAN CUMMINGS | | ON FILE | | | | | | |
| DYLAN DALE | | ON FILE | | | | | | |
| DYLAN DALTON | | ON FILE | | | | | | |
| DYLAN DAVIDSON | | ON FILE | | | | | | |
| DYLAN DAVIS | | ON FILE | | | | | | |
| DYLAN DE GRAAF | | ON FILE | | | | | | |
| DYLAN DEARTH | | ON FILE | | | | | | |
| DYLAN DEBIASI | | ON FILE | | | | | | |
| DYLAN DELANCEY | | ON FILE | | | | | | |
| DYLAN DER-YEE SHIAO | | ON FILE | | | | | | |
| DYLAN DICKERSON | | ON FILE | | | | | | |
| DYLAN DISCENZA | | ON FILE | | | | | | |
| DYLAN DOHERTY | | ON FILE | | | | | | |
| DYLAN DONNELLY | | ON FILE | | | | | | |
| DYLAN DONOGHUE | | ON FILE | | | | | | |
| DYLAN DOWDY | | ON FILE | | | | | | |
| DYLAN DUNCAN | | ON FILE | | | | | | |
| DYLAN DUVERGE | | ON FILE | | | | | | |
| DYLAN EDMUNDS | | ON FILE | | | | | | |
| DYLAN EDWARDS | | ON FILE | | | | | | |
| DYLAN EMERSON | | ON FILE | | | | | | |
| DYLAN ERDMANN | | ON FILE | | | | | | |
| DYLAN FAIRWEATHER | | ON FILE | | | | | | |
| DYLAN FARRELL | | ON FILE | | | | | | |
| DYLAN FAWCETT | | ON FILE | | | | | | |
| DYLAN FEINBERG | | ON FILE | | | | | | |
| DYLAN FENIMORE | | ON FILE | | | | | | |
| DYLAN FERRATO | | ON FILE | | | | | | |
| DYLAN FLESHER | | ON FILE | | | | | | |
| DYLAN FLOR | | ON FILE | | | | | | |
| DYLAN FOLEY | | ON FILE | | | | | | |
| DYLAN FORMO | | ON FILE | | | | | | |
| DYLAN FORWARD | | ON FILE | | | | | | |
| DYLAN FOWLER | | ON FILE | | | | | | |
| DYLAN FRANKLIN | | ON FILE | | | | | | |
| DYLAN FRITZ | | ON FILE | | | | | | |
| DYLAN FUENTES | | ON FILE | | | | | | |
| DYLAN GAITHER | | ON FILE | | | | | | |
| DYLAN GARY | | ON FILE | | | | | | |
| DYLAN GENTILE | | ON FILE | | | | | | |
| DYLAN GERARD BOUCHER | | ON FILE | | | | | | |
| DYLAN GOFF | | ON FILE | | | | | | |
| DYLAN GOLDBLATT | | ON FILE | | | | | | |
| DYLAN GOMES | | ON FILE | | | | | | |
| DYLAN GOODRICH | | ON FILE | | | | | | |
| DYLAN GOREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN GRABOWSKI | | ON FILE | | | | | | |
| DYLAN GREENE | | ON FILE | | | | | | |
| DYLAN GREENWAY | | ON FILE | | | | | | |
| DYLAN GREGERSON | | ON FILE | | | | | | |
| DYLAN GRIFFITH | | ON FILE | | | | | | |
| DYLAN GROIS | | ON FILE | | | | | | |
| DYLAN GULLY | | ON FILE | | | | | | |
| DYLAN GUNNING | | ON FILE | | | | | | |
| DYLAN GUTHRIE | | ON FILE | | | | | | |
| DYLAN H MOULTON | | ON FILE | | | | | | |
| DYLAN HALE | | ON FILE | | | | | | |
| DYLAN HAMMOND | | ON FILE | | | | | | |
| DYLAN HAND | | ON FILE | | | | | | |
| DYLAN HARRIS | | ON FILE | | | | | | |
| DYLAN HASKINS | | ON FILE | | | | | | |
| DYLAN HASTINGS | | ON FILE | | | | | | |
| DYLAN HAYNES II | | ON FILE | | | | | | |
| DYLAN HEALY | | ON FILE | | | | | | |
| DYLAN HECHT | | ON FILE | | | | | | |
| DYLAN HENDRICKS | | ON FILE | | | | | | |
| DYLAN HENLEY | | ON FILE | | | | | | |
| DYLAN HENRY | | ON FILE | | | | | | |
| DYLAN HILL | | ON FILE | | | | | | |
| DYLAN HIRD | | ON FILE | | | | | | |
| DYLAN HOLTREY | | ON FILE | | | | | | |
| DYLAN HOWE | | ON FILE | | | | | | |
| DYLAN HUDAK | | ON FILE | | | | | | |
| DYLAN HUDSON | | ON FILE | | | | | | |
| DYLAN HULL | | ON FILE | | | | | | |
| DYLAN HUNT | | ON FILE | | | | | | |
| DYLAN HURREY | | ON FILE | | | | | | |
| DYLAN HUSTED | | ON FILE | | | | | | |
| DYLAN IPPOLITO | | ON FILE | | | | | | |
| DYLAN JAMES WEAVER | | ON FILE | | | | | | |
| DYLAN JARVIS | | ON FILE | | | | | | |
| DYLAN JASON THOMAS | | ON FILE | | | | | | |
| DYLAN JEAN DEWET | | ON FILE | | | | | | |
| DYLAN JENNIGES | | ON FILE | | | | | | |
| DYLAN JEWELL | | ON FILE | | | | | | |
| DYLAN JOHNSON | | ON FILE | | | | | | |
| DYLAN JOSHUA BREWINGTON | | ON FILE | | | | | | |
| DYLAN JURGENS | | ON FILE | | | | | | |
| DYLAN KACHI | | ON FILE | | | | | | |
| DYLAN KAISER | | ON FILE | | | | | | |
| DYLAN KEITH ROBERTSON | | ON FILE | | | | | | |
| DYLAN KELLER | | ON FILE | | | | | | |
| DYLAN KENNEFICK | | ON FILE | | | | | | |
| DYLAN KERSH | | ON FILE | | | | | | |
| DYLAN KIENE | | ON FILE | | | | | | |
| DYLAN KIMBALL | | ON FILE | | | | | | |
| DYLAN KINSEY | | ON FILE | | | | | | |
| DYLAN KIRCHHOFER | | ON FILE | | | | | | |
| DYLAN KOCH | | ON FILE | | | | | | |
| DYLAN KOEHLE | | ON FILE | | | | | | |
| DYLAN KOENIG | | ON FILE | | | | | | |
| DYLAN KONGOS | | ON FILE | | | | | | |
| DYLAN KRAUT | | ON FILE | | | | | | |
| DYLAN KREHL | | ON FILE | | | | | | |
| DYLAN KURLANSKY | | ON FILE | | | | | | |
| DYLAN KURZAWA | | ON FILE | | | | | | |
| DYLAN LACK | | ON FILE | | | | | | |
| DYLAN LADD | | ON FILE | | | | | | |
| DYLAN LAMB | | ON FILE | | | | | | |
| DYLAN LANDRO | | ON FILE | | | | | | |
| DYLAN LANG | | ON FILE | | | | | | |
| DYLAN LARIO | | ON FILE | | | | | | |
| DYLAN LARKIN | | ON FILE | | | | | | |
| DYLAN LAUFER | | ON FILE | | | | | | |
| DYLAN LECLAIR | | ON FILE | | | | | | |
| DYLAN LEFEVRE | | ON FILE | | | | | | |
| DYLAN LEGG | | ON FILE | | | | | | |
| DYLAN LEHRER | | ON FILE | | | | | | |
| DYLAN LETCHER | | ON FILE | | | | | | |
| DYLAN LEVOS | | ON FILE | | | | | | |
| DYLAN LINGENFELTER | | ON FILE | | | | | | |
| DYLAN LISTORTI | | ON FILE | | | | | | |
| DYLAN LOPEZ | | ON FILE | | | | | | |
| DYLAN LORIO | | ON FILE | | | | | | |
| DYLAN LOWE | | ON FILE | | | | | | |
| DYLAN LUCIEN CAPONI | | ON FILE | | | | | | |
| DYLAN LUFF | | ON FILE | | | | | | |
| DYLAN LUKE HUGHEY | | ON FILE | | | | | | |
| DYLAN LUND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN M WALKER | | ON FILE | | | | | | |
| DYLAN MACCARONE | | ON FILE | | | | | | |
| DYLAN MANGAHIS | | ON FILE | | | | | | |
| DYLAN MARCH | | ON FILE | | | | | | |
| DYLAN MARCUS | | ON FILE | | | | | | |
| DYLAN MARES | | ON FILE | | | | | | |
| DYLAN MARTIN | | ON FILE | | | | | | |
| DYLAN MASON | | ON FILE | | | | | | |
| DYLAN MATKOWSKY | | ON FILE | | | | | | |
| DYLAN MATTHEW BURNS-MILLER | | ON FILE | | | | | | |
| DYLAN MATTHEW ORNELAS | | ON FILE | | | | | | |
| DYLAN MCADAM | | ON FILE | | | | | | |
| DYLAN MCCAFFERY | | ON FILE | | | | | | |
| DYLAN MCCAFFREY | | ON FILE | | | | | | |
| DYLAN MCCORMICK | | ON FILE | | | | | | |
| DYLAN MCGRAW | | ON FILE | | | | | | |
| DYLAN MEGGS | | ON FILE | | | | | | |
| DYLAN MELIN | | ON FILE | | | | | | |
| DYLAN MEYER | | ON FILE | | | | | | |
| DYLAN MICHAEL ANDERSON | | ON FILE | | | | | | |
| DYLAN MICHAEL HANDRAHAN | | ON FILE | | | | | | |
| DYLAN MICHAEL HARHUT | | ON FILE | | | | | | |
| DYLAN MINTO | | ON FILE | | | | | | |
| DYLAN MIRANDA | | ON FILE | | | | | | |
| DYLAN MOGA | | ON FILE | | | | | | |
| DYLAN MOLOHON | | ON FILE | | | | | | |
| DYLAN MONAHAN | | ON FILE | | | | | | |
| DYLAN MONTIEL | | ON FILE | | | | | | |
| DYLAN MORGAN | | ON FILE | | | | | | |
| DYLAN MORRISH | | ON FILE | | | | | | |
| DYLAN MURRAY | | ON FILE | | | | | | |
| DYLAN MYERS | | ON FILE | | | | | | |
| DYLAN NAGLEY | | ON FILE | | | | | | |
| DYLAN NEIDENTHAL | | ON FILE | | | | | | |
| DYLAN NELSON | | ON FILE | | | | | | |
| DYLAN NEWELL | | ON FILE | | | | | | |
| DYLAN NIEDERAUER | | ON FILE | | | | | | |
| DYLAN NOBLE | | ON FILE | | | | | | |
| DYLAN OCONNOR | | ON FILE | | | | | | |
| DYLAN OLAFSON | | ON FILE | | | | | | |
| DYLAN OLIPHANT | | ON FILE | | | | | | |
| DYLAN O'MARA | | ON FILE | | | | | | |
| DYLAN ORRIS | | ON FILE | | | | | | |
| DYLAN OTERO | | ON FILE | | | | | | |
| DYLAN P DAVIS | | ON FILE | | | | | | |
| DYLAN PALMER | | ON FILE | | | | | | |
| DYLAN PARZYBOK | | ON FILE | | | | | | |
| DYLAN PATEL-QADIR | | ON FILE | | | | | | |
| DYLAN PEARSON | | ON FILE | | | | | | |
| DYLAN PENKA | | ON FILE | | | | | | |
| DYLAN PEREIRA | | ON FILE | | | | | | |
| DYLAN PEREZ | | ON FILE | | | | | | |
| DYLAN PETERSON | | ON FILE | | | | | | |
| DYLAN PHU | | ON FILE | | | | | | |
| DYLAN PIATT | | ON FILE | | | | | | |
| DYLAN POCH | | ON FILE | | | | | | |
| DYLAN POLIN | | ON FILE | | | | | | |
| DYLAN POLLARD | | ON FILE | | | | | | |
| DYLAN PORGES | | ON FILE | | | | | | |
| DYLAN PORTELLI | | ON FILE | | | | | | |
| DYLAN POWELL | | ON FILE | | | | | | |
| DYLAN PRICE | | ON FILE | | | | | | |
| DYLAN PROPST | | ON FILE | | | | | | |
| DYLAN QUIROGA | | ON FILE | | | | | | |
| DYLAN R BENCIVENGA | | ON FILE | | | | | | |
| DYLAN RANOCO | | ON FILE | | | | | | |
| DYLAN RATLIFF | | ON FILE | | | | | | |
| DYLAN REDMAN | | ON FILE | | | | | | |
| DYLAN REED | | ON FILE | | | | | | |
| DYLAN REED GERARD | | ON FILE | | | | | | |
| DYLAN REED NIKOL | | ON FILE | | | | | | |
| DYLAN RHODES | | ON FILE | | | | | | |
| DYLAN RICHARDS | | ON FILE | | | | | | |
| DYLAN ROBISON | | ON FILE | | | | | | |
| DYLAN ROBSON | | ON FILE | | | | | | |
| DYLAN RODRIGUE | | ON FILE | | | | | | |
| DYLAN RODRIGUEZ | | ON FILE | | | | | | |
| DYLAN ROE | | ON FILE | | | | | | |
| DYLAN ROLF | | ON FILE | | | | | | |
| DYLAN ROMSA | | ON FILE | | | | | | |
| DYLAN ROSE | | ON FILE | | | | | | |
| DYLAN ROUNDTREE | | ON FILE | | | | | | |
| DYLAN S. O'CONNOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYLAN SANCHEZ | | ON FILE | | | | | | |
| DYLAN SCHULTZ | | ON FILE | | | | | | |
| DYLAN SCHUTTER | | ON FILE | | | | | | |
| DYLAN SCOTT | | ON FILE | | | | | | |
| DYLAN SCOTT ASBERY | | ON FILE | | | | | | |
| DYLAN SCOTT DURST | | ON FILE | | | | | | |
| DYLAN SCOTT LORD | | ON FILE | | | | | | |
| DYLAN SCOTT MAXBERRY | | ON FILE | | | | | | |
| DYLAN SEESE | | ON FILE | | | | | | |
| DYLAN SHAW | | ON FILE | | | | | | |
| DYLAN SIGMON | | ON FILE | | | | | | |
| DYLAN SIMON | | ON FILE | | | | | | |
| DYLAN SIMONCELLI | | ON FILE | | | | | | |
| DYLAN SKALMAN | | ON FILE | | | | | | |
| DYLAN SNOOK | | ON FILE | | | | | | |
| DYLAN SOUKUP | | ON FILE | | | | | | |
| DYLAN SOUZA | | ON FILE | | | | | | |
| DYLAN SPARKS | | ON FILE | | | | | | |
| DYLAN SPEER | | ON FILE | | | | | | |
| DYLAN SPELLMAN | | ON FILE | | | | | | |
| DYLAN STARNES | | ON FILE | | | | | | |
| DYLAN STEIN | | ON FILE | | | | | | |
| DYLAN STEINES | | ON FILE | | | | | | |
| DYLAN STEPHENS | | ON FILE | | | | | | |
| DYLAN STEWART KAPLAN | | ON FILE | | | | | | |
| DYLAN STICHTER | | ON FILE | | | | | | |
| DYLAN STILES | | ON FILE | | | | | | |
| DYLAN STONE | | ON FILE | | | | | | |
| DYLAN SUHY | | ON FILE | | | | | | |
| DYLAN SULLIVAN | | ON FILE | | | | | | |
| DYLAN SUMNER | | ON FILE | | | | | | |
| DYLAN T KRUG | | ON FILE | | | | | | |
| DYLAN THERRIEN | | ON FILE | | | | | | |
| DYLAN THOMAS EVANS | | ON FILE | | | | | | |
| DYLAN THOMPSON | | ON FILE | | | | | | |
| DYLAN TINNEY | | ON FILE | | | | | | |
| DYLAN TREB POLLOCK | | ON FILE | | | | | | |
| DYLAN TSAGUE | | ON FILE | | | | | | |
| DYLAN UNGER | | ON FILE | | | | | | |
| DYLAN UZUMECKI | | ON FILE | | | | | | |
| DYLAN VAN HOUTEN | | ON FILE | | | | | | |
| DYLAN VANDENBERG | | ON FILE | | | | | | |
| DYLAN VIDAD | | ON FILE | | | | | | |
| DYLAN VINING | | ON FILE | | | | | | |
| DYLAN WAINSCOTT | | ON FILE | | | | | | |
| DYLAN WARZENSKI | | ON FILE | | | | | | |
| DYLAN WATERMAN | | ON FILE | | | | | | |
| DYLAN WAYNE SEIB | | ON FILE | | | | | | |
| DYLAN WEBER | | ON FILE | | | | | | |
| DYLAN WEIGEL | | ON FILE | | | | | | |
| DYLAN WHEATON | | ON FILE | | | | | | |
| DYLAN WHITE | | ON FILE | | | | | | |
| DYLAN WILCOX | | ON FILE | | | | | | |
| DYLAN WILDE | | ON FILE | | | | | | |
| DYLAN WILKERSON | | ON FILE | | | | | | |
| DYLAN WILLS | | ON FILE | | | | | | |
| DYLAN WILSON | | ON FILE | | | | | | |
| DYLAN WITTIG | | ON FILE | | | | | | |
| DYLAN WUTSCHKE | | ON FILE | | | | | | |
| DYLAN WYCO | | ON FILE | | | | | | |
| DYLAN ZAMSKY | | ON FILE | | | | | | |
| DYLAN ZANE | | ON FILE | | | | | | |
| DYLAN ZEGERS | | ON FILE | | | | | | |
| DYLAN ZETAH | | ON FILE | | | | | | |
| DYLAN ZIMMERMAN | | ON FILE | | | | | | |
| DYLLAN HALL | | ON FILE | | | | | | |
| DYLLAN MARTINEZ | | ON FILE | | | | | | |
| DYLON FRANCIS-MILLER | | ON FILE | | | | | | |
| DYLON LONDON | | ON FILE | | | | | | |
| DYLON MARTINEZ | | ON FILE | | | | | | |
| DYLON MCCONNELL | | ON FILE | | | | | | |
| DYLON MICHAEL-JOSEPH WHITE | | ON FILE | | | | | | |
| DYLYNN ANDERSON | | ON FILE | | | | | | |
| DYNAH JOY | | ON FILE | | | | | | |
| DYNNARO LENNY YOU SR | | ON FILE | | | | | | |
| DYNNARO YOU | | ON FILE | | | | | | |
| DYONN YANCY | | ON FILE | | | | | | |
| DYRAELISA PAULINO | | ON FILE | | | | | | |
| DYRAN RAPHAEL STALLING | | ON FILE | | | | | | |
| DYRELL DIXON | | ON FILE | | | | | | |
| DYROME EVERETTE | | ON FILE | | | | | | |
| DYSHAUN HINES | | ON FILE | | | | | | |
| DYSHEA SMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYSON VERSELL PULLINS | | ON FILE | | | | | | |
| DYVINE HARRIS | | ON FILE | | | | | | |
| DYWANE JAMES | | ON FILE | | | | | | |
| DYWEZZI TATUM | | ON FILE | | | | | | |
| DZEVAD ZUZIC | | ON FILE | | | | | | |
| DZHELIL RUFAT | | ON FILE | | | | | | |
| DZHOVID KHUDOYOROV | | ON FILE | | | | | | |
| DZHUNI ASTOR | | ON FILE | | | | | | |
| DZIANIS ASANOVICH | | ON FILE | | | | | | |
| DZINTARS LACHKAYA | | ON FILE | | | | | | |
| DZMITRY HETAU | | ON FILE | | | | | | |
| DZMITRY NOVIKAU | | ON FILE | | | | | | |
| DZU PHAM | | ON FILE | | | | | | |
| DZUNG DOAN | | ON FILE | | | | | | |
| E ALEXANDER KILGO | | ON FILE | | | | | | |
| E CHRISTIAN ROESSLER | | ON FILE | | | | | | |
| E KEITH DARROW | | ON FILE | | | | | | |
| E KELLEY BRAUTIGAM | | ON FILE | | | | | | |
| E KELLY REITZ | | ON FILE | | | | | | |
| E MART | | ON FILE | | | | | | |
| E MCKENZIE | | ON FILE | | | | | | |
| EAMON CONNAUGHTON | | ON FILE | | | | | | |
| EAMON KELLY | | ON FILE | | | | | | |
| EAMON KENNEDY | | ON FILE | | | | | | |
| EAMON LOGUE | | ON FILE | | | | | | |
| EAMONN COYLE | | ON FILE | | | | | | |
| EAN MARTIN | | ON FILE | | | | | | |
| EAN MORETTI | | ON FILE | | | | | | |
| EAN WOLF | | ON FILE | | | | | | |
| EANNA WALSH | | ON FILE | | | | | | |
| EARL B SINGLETON | | ON FILE | | | | | | |
| EARL BARRON | | ON FILE | | | | | | |
| EARL BASEY | | ON FILE | | | | | | |
| EARL BRITTAIN | | ON FILE | | | | | | |
| EARL BURKE | | ON FILE | | | | | | |
| EARL BYRON JEREMY | | ON FILE | | | | | | |
| EARL CARTER SIBLEY | | ON FILE | | | | | | |
| EARL CASTRO | | ON FILE | | | | | | |
| EARL CHAN | | ON FILE | | | | | | |
| EARL CLARK | | ON FILE | | | | | | |
| EARL CO | | ON FILE | | | | | | |
| EARL COLES | | ON FILE | | | | | | |
| EARL DAVIDSON | | ON FILE | | | | | | |
| EARL DE VERA | | ON FILE | | | | | | |
| EARL DENMAN | | ON FILE | | | | | | |
| EARL DYER | | ON FILE | | | | | | |
| EARL EASTON | | ON FILE | | | | | | |
| EARL EVERITTE | | ON FILE | | | | | | |
| EARL FINNEY | | ON FILE | | | | | | |
| EARL FREDERICK ZUMWALT | | ON FILE | | | | | | |
| EARL GAY | | ON FILE | | | | | | |
| EARL GRAY | | ON FILE | | | | | | |
| EARL GUYETT | | ON FILE | | | | | | |
| EARL HARMON | | ON FILE | | | | | | |
| EARL HARRIS | | ON FILE | | | | | | |
| EARL HENRY GARCIA | | ON FILE | | | | | | |
| EARL HIDAYETOGLU | | ON FILE | | | | | | |
| EARL HINES | | ON FILE | | | | | | |
| EARL HINKLE | | ON FILE | | | | | | |
| EARL HOPKINS | | ON FILE | | | | | | |
| EARL HOUSTON | | ON FILE | | | | | | |
| EARL JERRY COCHRAN | | ON FILE | | | | | | |
| EARL LAMONT CHAMBERS | | ON FILE | | | | | | |
| EARL LAWSON | | ON FILE | | | | | | |
| EARL MARSHALL | | ON FILE | | | | | | |
| EARL MCCOY | | ON FILE | | | | | | |
| EARL MEDLEY | | ON FILE | | | | | | |
| EARL MILLS | | ON FILE | | | | | | |
| EARL MYERS | | ON FILE | | | | | | |
| EARL ONEAL | | ON FILE | | | | | | |
| EARL PAGADUAN | | ON FILE | | | | | | |
| EARL PERALTA | | ON FILE | | | | | | |
| EARL PLOCHE | | ON FILE | | | | | | |
| EARL POTTERS | | ON FILE | | | | | | |
| EARL R GROSSER JR | | ON FILE | | | | | | |
| EARL RANDOLPH | | ON FILE | | | | | | |
| EARL REED | | ON FILE | | | | | | |
| EARL RONQUILLO | | ON FILE | | | | | | |
| EARL S MANGULABNAN | | ON FILE | | | | | | |
| EARL SO | | ON FILE | | | | | | |
| EARL SONDREAL | | ON FILE | | | | | | |
| EARL STEVENS | | ON FILE | | | | | | |
| EARL TAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EARL THOMAS | | ON FILE | | | | | | |
| EARL TOWNSEND | | ON FILE | | | | | | |
| EARL TRINIDAD | | ON FILE | | | | | | |
| EARL VANWEERD | | ON FILE | | | | | | |
| EARL WHITE JR | | ON FILE | | | | | | |
| EARL WILSON | | ON FILE | | | | | | |
| EARL WINDSOR | | ON FILE | | | | | | |
| EARL WOODY | | ON FILE | | | | | | |
| EARL WOOLFOLK | | ON FILE | | | | | | |
| EARL YOUNG | | ON FILE | | | | | | |
| EARLE BARKER | | ON FILE | | | | | | |
| EARLE JOHNSON | | ON FILE | | | | | | |
| EARLEY WILLIAMS | | ON FILE | | | | | | |
| EARLSON SATINE | | ON FILE | | | | | | |
| EARLY LEE KING III | | ON FILE | | | | | | |
| EARLY TURNER | | ON FILE | | | | | | |
| EARNEST DAVIS | | ON FILE | | | | | | |
| EARNEST GLENN | | ON FILE | | | | | | |
| EARNEST PARTEN | | ON FILE | | | | | | |
| EARNEST SMITH | | ON FILE | | | | | | |
| EARVIN JAMEST JOHNSON | | ON FILE | | | | | | |
| EARVIN VARONA | | ON FILE | | | | | | |
| EASON CHANG | | ON FILE | | | | | | |
| EASON GRIFFIN | | ON FILE | | | | | | |
| EASTEN BARTHOLOMEW | | ON FILE | | | | | | |
| EASTON ANSPACH | | ON FILE | | | | | | |
| EASTON CALEB GILLILAND | | ON FILE | | | | | | |
| EASTON CARSON | | ON FILE | | | | | | |
| EASTON MATTHEWS | | ON FILE | | | | | | |
| EASTON PARKHURST | | ON FILE | | | | | | |
| EASY POWERS CHANG | | ON FILE | | | | | | |
| EATON LEE | | ON FILE | | | | | | |
| EBAN BISONG | | ON FILE | | | | | | |
| EBAZER BEKTASH | | ON FILE | | | | | | |
| EBEN ELIAS | | ON FILE | | | | | | |
| EBENEZER ACOSTA | | ON FILE | | | | | | |
| EBENEZER EDWARDS | | ON FILE | | | | | | |
| EBENEZER METTLE-NUNOO | | ON FILE | | | | | | |
| EBENZER TAN | | ON FILE | | | | | | |
| EBER ESCOBAR | | ON FILE | | | | | | |
| EBER OSORIO CONTRERAS | | ON FILE | | | | | | |
| EBER PEREZ | | ON FILE | | | | | | |
| EBER PINHEIRO | | ON FILE | | | | | | |
| EBERT MARTINEZ | | ON FILE | | | | | | |
| EBERTO CEPERO ABREU | | ON FILE | | | | | | |
| EBIN JONES | | ON FILE | | | | | | |
| EBON HARRIS | | ON FILE | | | | | | |
| EBONE INNISS | | ON FILE | | | | | | |
| EBONEE GILFORD | | ON FILE | | | | | | |
| EBONEE RUFFINO | | ON FILE | | | | | | |
| EBONI BROWN | | ON FILE | | | | | | |
| EBONI NICOLE GRIMES | | ON FILE | | | | | | |
| EBONI PHILLIPS-JAMES | | ON FILE | | | | | | |
| EBONI WIGGINTON | | ON FILE | | | | | | |
| EBONY BRIGHAM | | ON FILE | | | | | | |
| EBONY COLLIER | | ON FILE | | | | | | |
| EBONY JOHNSON | | ON FILE | | | | | | |
| EBONY PAYTON | | ON FILE | | | | | | |
| EBONY RUIZ | | ON FILE | | | | | | |
| EBONY SHAY PETERS | | ON FILE | | | | | | |
| EBONY TIVIS | | ON FILE | | | | | | |
| EBONY WEAVER | | ON FILE | | | | | | |
| EBRAHIM JEBREEL | | ON FILE | | | | | | |
| EBRAHIM MAKDA | | ON FILE | | | | | | |
| EBRANDA BARNETT | | ON FILE | | | | | | |
| EBUKA NGWADOM | | ON FILE | | | | | | |
| EBUKA ODUCHE | | ON FILE | | | | | | |
| EBY THEKKEDATH | | ON FILE | | | | | | |
| ECATERINA SCHERMERHORN | | ON FILE | | | | | | |
| ECEM OLCUM | | ON FILE | | | | | | |
| ECHEBIT FONONG | | ON FILE | | | | | | |
| ECLIPSE RATTANAVONG | | ON FILE | | | | | | |
| ECMAY GONZALEZ MENDIETA | | ON FILE | | | | | | |
| ED ADER | | ON FILE | | | | | | |
| ED BALTA | | ON FILE | | | | | | |
| ED BOZORGHADAD | | ON FILE | | | | | | |
| ED BUTTLE | | ON FILE | | | | | | |
| ED CANTRELL | | ON FILE | | | | | | |
| ED CARTWRIGHT | | ON FILE | | | | | | |
| ED CUTTLE | | ON FILE | | | | | | |
| ED DAVIS | | ON FILE | | | | | | |
| ED DIMIAN | | ON FILE | | | | | | |
| ED ESCOBAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ED GAYNOR | | ON FILE | | | | | | |
| ED GBUR | | ON FILE | | | | | | |
| ED GHAZARIAN | | ON FILE | | | | | | |
| ED GOOD | | ON FILE | | | | | | |
| ED GRACZYK | | ON FILE | | | | | | |
| ED GRAHAM | | ON FILE | | | | | | |
| ED HARAZIN | | ON FILE | | | | | | |
| ED HUDSON | | ON FILE | | | | | | |
| ED KANLIC | | ON FILE | | | | | | |
| ED LABOMBARD | | ON FILE | | | | | | |
| ED LAHTI | | ON FILE | | | | | | |
| ED LANCASTER | | ON FILE | | | | | | |
| ED LEE | | ON FILE | | | | | | |
| ED MA | | ON FILE | | | | | | |
| ED MARTINEK | | ON FILE | | | | | | |
| ED PALMER | | ON FILE | | | | | | |
| ED PARDI | | ON FILE | | | | | | |
| ED PARKER | | ON FILE | | | | | | |
| ED PARRA | | ON FILE | | | | | | |
| ED PARSONS | | ON FILE | | | | | | |
| ED PAYNE | | ON FILE | | | | | | |
| ED PHILLIPS | | ON FILE | | | | | | |
| ED ROACH | | ON FILE | | | | | | |
| ED SAEFONG | | ON FILE | | | | | | |
| ED SALCEDO | | ON FILE | | | | | | |
| ED SCHILLA | | ON FILE | | | | | | |
| ED TAYLOR | | ON FILE | | | | | | |
| ED THOMPSON | | ON FILE | | | | | | |
| ED_JT0 NULL | | ON FILE | | | | | | |
| EDA YENAL | | ON FILE | | | | | | |
| EDAN LEVY | | ON FILE | | | | | | |
| EDAN MAYRON | | ON FILE | | | | | | |
| EDAN SIMCHA | | ON FILE | | | | | | |
| EDASSA MCCURDY | | ON FILE | | | | | | |
| EDATALLY KULANGARA PRASHANT PAUL | | ON FILE | | | | | | |
| EDCLAIRE MALAPOTE | | ON FILE | | | | | | |
| EDD GULER | | ON FILE | | | | | | |
| EDDI MERA | | ON FILE | | | | | | |
| EDDIE ABREU | | ON FILE | | | | | | |
| EDDIE AKERS | | ON FILE | | | | | | |
| EDDIE ANDERSON | | ON FILE | | | | | | |
| EDDIE AVEDIKIAN | | ON FILE | | | | | | |
| EDDIE BARRIENTOS | | ON FILE | | | | | | |
| EDDIE BEER | | ON FILE | | | | | | |
| EDDIE BELL | | ON FILE | | | | | | |
| EDDIE BERNAL | | ON FILE | | | | | | |
| EDDIE BEVERAGE | | ON FILE | | | | | | |
| EDDIE BLANCO | | ON FILE | | | | | | |
| EDDIE BONAFIDE | | ON FILE | | | | | | |
| EDDIE BOTELLO | | ON FILE | | | | | | |
| EDDIE BOWSER JR | | ON FILE | | | | | | |
| EDDIE BRANTLEY | | ON FILE | | | | | | |
| EDDIE CAREY | | ON FILE | | | | | | |
| EDDIE CERDA | | ON FILE | | | | | | |
| EDDIE CHANG | | ON FILE | | | | | | |
| EDDIE CHIRINO | | ON FILE | | | | | | |
| EDDIE CLARKE | | ON FILE | | | | | | |
| EDDIE COE | | ON FILE | | | | | | |
| EDDIE CONG HOANG | | ON FILE | | | | | | |
| EDDIE CORNILEUS | | ON FILE | | | | | | |
| EDDIE CRIST | | ON FILE | | | | | | |
| EDDIE DEWITT | | ON FILE | | | | | | |
| EDDIE DOUNN | | ON FILE | | | | | | |
| EDDIE DUNNING | | ON FILE | | | | | | |
| EDDIE EDMONDS | | ON FILE | | | | | | |
| EDDIE ENRIQUEZ | | ON FILE | | | | | | |
| EDDIE ESTRELLA | | ON FILE | | | | | | |
| EDDIE FELTON | | ON FILE | | | | | | |
| EDDIE GINN | | ON FILE | | | | | | |
| EDDIE GIVONNIE WALI | | ON FILE | | | | | | |
| EDDIE GLADMON | | ON FILE | | | | | | |
| EDDIE GLIK | | ON FILE | | | | | | |
| EDDIE GLINKA | | ON FILE | | | | | | |
| EDDIE GROMATSKI | | ON FILE | | | | | | |
| EDDIE HAN | | ON FILE | | | | | | |
| EDDIE HAWKINS | | ON FILE | | | | | | |
| EDDIE HEDGES | | ON FILE | | | | | | |
| EDDIE HORN | | ON FILE | | | | | | |
| EDDIE JEROME STONE | | ON FILE | | | | | | |
| EDDIE LAFORM JR | | ON FILE | | | | | | |
| EDDIE LANCE | | ON FILE | | | | | | |
| EDDIE LAREW | | ON FILE | | | | | | |
| EDDIE LAWRENCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDDIE LEE | | ON FILE | | | | | | |
| EDDIE LEE COBB | | ON FILE | | | | | | |
| EDDIE LYNN | | ON FILE | | | | | | |
| EDDIE MAKI | | ON FILE | | | | | | |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| EDDIE MASON | | ON FILE | | | | | | |
| EDDIE MASTERSON | | ON FILE | | | | | | |
| EDDIE MAURICE GRUNDY | | ON FILE | | | | | | |
| EDDIE MCCARTHY | | ON FILE | | | | | | |
| EDDIE MEDLEY | | ON FILE | | | | | | |
| EDDIE MITCHELL | | ON FILE | | | | | | |
| EDDIE MOLINA | | ON FILE | | | | | | |
| EDDIE NASSER | | ON FILE | | | | | | |
| EDDIE NGUYEN | | ON FILE | | | | | | |
| EDDIE NINO | | ON FILE | | | | | | |
| EDDIE PADRON | | ON FILE | | | | | | |
| EDDIE PARROTT | | ON FILE | | | | | | |
| EDDIE POGLIANO | | ON FILE | | | | | | |
| EDDIE PORTILLO | | ON FILE | | | | | | |
| EDDIE PRICE | | ON FILE | | | | | | |
| EDDIE PRUNEDA | | ON FILE | | | | | | |
| EDDIE RABIONET | | ON FILE | | | | | | |
| EDDIE RAYAN | | ON FILE | | | | | | |
| EDDIE REINER | | ON FILE | | | | | | |
| EDDIE RICHARD JR GONZALEZ | | ON FILE | | | | | | |
| EDDIE RIVERA | | ON FILE | | | | | | |
| EDDIE SACHS | | ON FILE | | | | | | |
| EDDIE SALAS | | ON FILE | | | | | | |
| EDDIE SILVA | | ON FILE | | | | | | |
| EDDIE STITT | | ON FILE | | | | | | |
| EDDIE STOGNER | | ON FILE | | | | | | |
| EDDIE TACKETT | | ON FILE | | | | | | |
| EDDIE TENNISON | | ON FILE | | | | | | |
| EDDIE THOMPSON | | ON FILE | | | | | | |
| EDDIE VILLARREAL | | ON FILE | | | | | | |
| EDDIE WILLIS | | ON FILE | | | | | | |
| EDDIE YANG | | ON FILE | | | | | | |
| EDDY ALMAND | | ON FILE | | | | | | |
| EDDY ALVARADO | | ON FILE | | | | | | |
| EDDY ARITA | | ON FILE | | | | | | |
| EDDY BROWNEWELL | | ON FILE | | | | | | |
| EDDY CASTILLO | | ON FILE | | | | | | |
| EDDY CHARLES | | ON FILE | | | | | | |
| EDDY CHINCHILLA | | ON FILE | | | | | | |
| EDDY EARLS | | ON FILE | | | | | | |
| EDDY ESPINAL | | ON FILE | | | | | | |
| EDDY FRANCO | | ON FILE | | | | | | |
| EDDY GASPAR | | ON FILE | | | | | | |
| EDDY GOYANES | | ON FILE | | | | | | |
| EDDY GUERRERO | | ON FILE | | | | | | |
| EDDY HERRERA-JIMENEZ | | ON FILE | | | | | | |
| EDDY JAMES | | ON FILE | | | | | | |
| EDDY KOPERNIK | | ON FILE | | | | | | |
| EDDY KWAK | | ON FILE | | | | | | |
| EDDY LOPEZ | | ON FILE | | | | | | |
| EDDY MCDANIELS | | ON FILE | | | | | | |
| EDDY MUNOZ | | ON FILE | | | | | | |
| EDDY PHO | | ON FILE | | | | | | |
| EDDY PORTER | | ON FILE | | | | | | |
| EDDY QIU | | ON FILE | | | | | | |
| EDDY RAMOS | | ON FILE | | | | | | |
| EDDY RIVERA | | ON FILE | | | | | | |
| EDDY RODRIGUEZ | | ON FILE | | | | | | |
| EDDY VAN VLEET | | ON FILE | | | | | | |
| EDDY YANG | | ON FILE | | | | | | |
| EDEL GARZA | | ON FILE | | | | | | |
| EDEL GONZALEZ | | ON FILE | | | | | | |
| EDELMIRA BOTELLO | | ON FILE | | | | | | |
| EDELMIRA DELGADO | | ON FILE | | | | | | |
| EDELMIRO CASTELLAR | | ON FILE | | | | | | |
| EDELMIS MARTIN | | ON FILE | | | | | | |
| EDELTRAUD BUNCH | | ON FILE | | | | | | |
| EDEM INGRAM | | ON FILE | | | | | | |
| EDEN ALPERT | | ON FILE | | | | | | |
| EDEN CAYABYAB | | ON FILE | | | | | | |
| EDEN ELDER | | ON FILE | | | | | | |
| EDEN ELGRABLY | | ON FILE | | | | | | |
| EDEN JOHNSON | | ON FILE | | | | | | |
| EDEN LIN | | ON FILE | | | | | | |
| EDEN MARTINEZ | | ON FILE | | | | | | |
| EDEN SWACK | | ON FILE | | | | | | |
| EDEN YOON | | ON FILE | | | | | | |
| EDENNISON ULRICH GAMO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDER ROQUE | | ON FILE | | | | | | |
| EDER VAZQUEZ | | ON FILE | | | | | | |
| EDER VILLAVICENCIO | | ON FILE | | | | | | |
| EDER VINCENT | | ON FILE | | | | | | |
| EDERSON VEGA-TORRES | | ON FILE | | | | | | |
| EDEWOR OSEVWE | | ON FILE | | | | | | |
| EDGAR ALDAMA | | ON FILE | | | | | | |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | | ON FILE | | | | | | |
| EDGAR ALFONZO DIAZ SOJO | | ON FILE | | | | | | |
| EDGAR AQUINO INOCENCIO | | ON FILE | | | | | | |
| EDGAR ARMANDO GODINEZ | | ON FILE | | | | | | |
| EDGAR ATLASOV | | ON FILE | | | | | | |
| EDGAR BARAN | | ON FILE | | | | | | |
| EDGAR BAUTISTA | | ON FILE | | | | | | |
| EDGAR BENJAMIN ARAULLO CABRERA | | ON FILE | | | | | | |
| EDGAR BOTELLO | | ON FILE | | | | | | |
| EDGAR CANO | | ON FILE | | | | | | |
| EDGAR CASTILLO | | ON FILE | | | | | | |
| EDGAR CASTILLO ESPANOLA | | ON FILE | | | | | | |
| EDGAR CEBALLOS | | ON FILE | | | | | | |
| EDGAR CEJA | | ON FILE | | | | | | |
| EDGAR CORDOVA | | ON FILE | | | | | | |
| EDGAR CORRAL | | ON FILE | | | | | | |
| EDGAR CORTES CORTES | | ON FILE | | | | | | |
| EDGAR CORTEZ | | ON FILE | | | | | | |
| EDGAR CRUZ | | ON FILE | | | | | | |
| EDGAR CRUZ IRIZARRY | | ON FILE | | | | | | |
| EDGAR CUELLAR | | ON FILE | | | | | | |
| EDGAR DAVIS | | ON FILE | | | | | | |
| EDGAR DE LA ROSA CASTILLO | | ON FILE | | | | | | |
| EDGAR DE LEON | | ON FILE | | | | | | |
| EDGAR DIAZ-SERNA | | ON FILE | | | | | | |
| EDGAR DURAN | | ON FILE | | | | | | |
| EDGAR ESTRADA | | ON FILE | | | | | | |
| EDGAR FERRER | | ON FILE | | | | | | |
| EDGAR FRANCO | | ON FILE | | | | | | |
| EDGAR FRAZIER | | ON FILE | | | | | | |
| EDGAR FUNES | | ON FILE | | | | | | |
| EDGAR GABRIEL LOMBARD CORTES | | ON FILE | | | | | | |
| EDGAR GALEYEV | | ON FILE | | | | | | |
| EDGAR GALUSTYAN | | ON FILE | | | | | | |
| EDGAR GARCIA | | ON FILE | | | | | | |
| EDGAR GARRABRANT | | ON FILE | | | | | | |
| EDGAR GOMEZ | | ON FILE | | | | | | |
| EDGAR GONZALEZ | | ON FILE | | | | | | |
| EDGAR GRANADOS | | ON FILE | | | | | | |
| EDGAR HERRERA CARREON | | ON FILE | | | | | | |
| EDGAR HINOJOSA | | ON FILE | | | | | | |
| EDGAR JAO | | ON FILE | | | | | | |
| EDGAR JIMENEZ | | ON FILE | | | | | | |
| EDGAR JONES | | ON FILE | | | | | | |
| EDGAR JOSE GARCIA | | ON FILE | | | | | | |
| EDGAR JOSE REYES ABLAN | | ON FILE | | | | | | |
| EDGAR JOSEPHSON | | ON FILE | | | | | | |
| EDGAR JURADO | | ON FILE | | | | | | |
| EDGAR KARPATS | | ON FILE | | | | | | |
| EDGAR LANDAVERDE | | ON FILE | | | | | | |
| EDGAR LEE III | | ON FILE | | | | | | |
| EDGAR LIZARAZU | | ON FILE | | | | | | |
| EDGAR MACHADO | | ON FILE | | | | | | |
| EDGAR MANUEL CASILLAS HERRERA | | ON FILE | | | | | | |
| EDGAR MANUKYAN | | ON FILE | | | | | | |
| EDGAR MARCEL BABB | | ON FILE | | | | | | |
| EDGAR MARTINEZ | | ON FILE | | | | | | |
| EDGAR MASAKAZU UEDA | | ON FILE | | | | | | |
| EDGAR MATA | | ON FILE | | | | | | |
| EDGAR MAZA MACHADO | | ON FILE | | | | | | |
| EDGAR MENDEZ | | ON FILE | | | | | | |
| EDGAR MEZA PIEDRA | | ON FILE | | | | | | |
| EDGAR MNATSAKANIAN | | ON FILE | | | | | | |
| EDGAR MONTANEZ | | ON FILE | | | | | | |
| EDGAR MORALES | | ON FILE | | | | | | |
| EDGAR NICOLAS | | ON FILE | | | | | | |
| EDGAR NINO | | ON FILE | | | | | | |
| EDGAR NUNEZFLORES | | ON FILE | | | | | | |
| EDGAR OCHOA | | ON FILE | | | | | | |
| EDGAR OLVERA | | ON FILE | | | | | | |
| EDGAR ORTEGA | | ON FILE | | | | | | |
| EDGAR ORTIZ | | ON FILE | | | | | | |
| EDGAR PADILLA | | ON FILE | | | | | | |
| EDGAR PARRILLA | | ON FILE | | | | | | |
| EDGAR PAZ | | ON FILE | | | | | | |
| EDGAR PEDROSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR PERAZA | | ON FILE | | | | | | |
| EDGAR PEREZ | | ON FILE | | | | | | |
| EDGAR PROPST | | ON FILE | | | | | | |
| EDGAR RAMIREZ | | ON FILE | | | | | | |
| EDGAR RAMIREZ CASTRO | | ON FILE | | | | | | |
| EDGAR RANGEL | | ON FILE | | | | | | |
| EDGAR RELEVANTE | | ON FILE | | | | | | |
| EDGAR RESTREPO | | ON FILE | | | | | | |
| EDGAR REYES | | ON FILE | | | | | | |
| EDGAR RIVERA | | ON FILE | | | | | | |
| EDGAR RODRIGUEZ | | ON FILE | | | | | | |
| EDGAR ROJAS | | ON FILE | | | | | | |
| EDGAR ROSALES | | ON FILE | | | | | | |
| EDGAR RUIZ | | ON FILE | | | | | | |
| EDGAR SALDIVAR | | ON FILE | | | | | | |
| EDGAR SANCHEZ | | ON FILE | | | | | | |
| EDGAR SANDOVAL | | ON FILE | | | | | | |
| EDGAR SANTANA | | ON FILE | | | | | | |
| EDGAR SANTOS | | ON FILE | | | | | | |
| EDGAR SAYAGO | | ON FILE | | | | | | |
| EDGAR SEDRAKYAN | | ON FILE | | | | | | |
| EDGAR SIAS ALTAMIRANO | | ON FILE | | | | | | |
| EDGAR TAMAYAC | | ON FILE | | | | | | |
| EDGAR U RAMOS MARTINEZ | | ON FILE | | | | | | |
| EDGAR URE | | ON FILE | | | | | | |
| EDGAR VALBUENA | | ON FILE | | | | | | |
| EDGAR VALLES | | ON FILE | | | | | | |
| EDGAR VELAZQUEZ | | ON FILE | | | | | | |
| EDGAR VERDUGO | | ON FILE | | | | | | |
| EDGAR VERDUZCO FAVELA | | ON FILE | | | | | | |
| EDGAR VERGARAALBARRAN | | ON FILE | | | | | | |
| EDGAR VERGARA-VELASCO | | ON FILE | | | | | | |
| EDGAR VIEZCAS | | ON FILE | | | | | | |
| EDGAR VILLARREAL | | ON FILE | | | | | | |
| EDGARAS ASAJAVICIUS | | ON FILE | | | | | | |
| EDGARD GERENA | | ON FILE | | | | | | |
| EDGARD MARIN | | ON FILE | | | | | | |
| EDGARD OLIVEROS | | ON FILE | | | | | | |
| EDGARD RODRIGUEZ | | ON FILE | | | | | | |
| EDGARD THOMPSON | | ON FILE | | | | | | |
| EDGARDO A CONTRERAS | | ON FILE | | | | | | |
| EDGARDO ACUNA | | ON FILE | | | | | | |
| EDGARDO AGOSTO | | ON FILE | | | | | | |
| EDGARDO AGUIAR SANCHEZ | | ON FILE | | | | | | |
| EDGARDO APONTE ESCALERA | | ON FILE | | | | | | |
| EDGARDO BERRIOS | | ON FILE | | | | | | |
| EDGARDO BIBILONI | | ON FILE | | | | | | |
| EDGARDO CABRERA | | ON FILE | | | | | | |
| EDGARDO CALERO | | ON FILE | | | | | | |
| EDGARDO CHUNG | | ON FILE | | | | | | |
| EDGARDO DONATO ZAVALA | | ON FILE | | | | | | |
| EDGARDO FOTI | | ON FILE | | | | | | |
| EDGARDO FRANCISCO TOVAR | | ON FILE | | | | | | |
| EDGARDO LEIJA | | ON FILE | | | | | | |
| EDGARDO LOPEZ | | ON FILE | | | | | | |
| EDGARDO MONTECILLO | | ON FILE | | | | | | |
| EDGARDO PALOMEQUE | | ON FILE | | | | | | |
| EDGARDO RAMOS | | ON FILE | | | | | | |
| EDGARDO REYES | | ON FILE | | | | | | |
| EDGARDO RIVERA | | ON FILE | | | | | | |
| EDGARDO RUBIO | | ON FILE | | | | | | |
| EDGARDO SOLORZANO | | ON FILE | | | | | | |
| EDGARDO TORRES | | ON FILE | | | | | | |
| EDGARDO ZAVALA | | ON FILE | | | | | | |
| EDGERRIN JORDAN | | ON FILE | | | | | | |
| EDHER ZAMUDIO | | ON FILE | | | | | | |
| EDI AGUAYO | | ON FILE | | | | | | |
| EDI AVDIC | | ON FILE | | | | | | |
| EDIE BRASHER | | ON FILE | | | | | | |
| EDIEL ARMENTA | | ON FILE | | | | | | |
| EDIER SHARILL LLANOS PEREIRA | | ON FILE | | | | | | |
| EDIK RU | | ON FILE | | | | | | |
| EDILBERT COMAS TUSELL | | ON FILE | | | | | | |
| EDILBERTO ATIENZA | | ON FILE | | | | | | |
| EDILBERTO MARTINEZ | | ON FILE | | | | | | |
| EDILBERTO RODRIGUEZ | | ON FILE | | | | | | |
| EDILBERTO VERZO | | ON FILE | | | | | | |
| EDILEEN DACLAN | | ON FILE | | | | | | |
| EDILSON BORGES | | ON FILE | | | | | | |
| EDIN BILALI | | ON FILE | | | | | | |
| EDIN DJAPO | | ON FILE | | | | | | |
| EDIN LAZORIC | | ON FILE | | | | | | |
| EDINA CARDAKLIJA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDINCO STEPHENS | | ON FILE | | | | | | |
| EDINJO STROKA | | ON FILE | | | | | | |
| EDINSON SALAZAR | | ON FILE | | | | | | |
| EDISLEIDYS CALVO DE ZAYAS | | ON FILE | | | | | | |
| EDISON ACEVEDO-JARAMILLO | | ON FILE | | | | | | |
| EDISON ARNOLD III | | ON FILE | | | | | | |
| EDISON CHAN | | ON FILE | | | | | | |
| EDISON DIAZ | | ON FILE | | | | | | |
| EDISON JUNA | | ON FILE | | | | | | |
| EDISON KUNG DIH TING | | ON FILE | | | | | | |
| EDISON MARTINEZ | | ON FILE | | | | | | |
| EDISON MIRZA | | ON FILE | | | | | | |
| EDISON POZO | | ON FILE | | | | | | |
| EDISON REFORMADO | | ON FILE | | | | | | |
| EDISON SALVATIERRA | | ON FILE | | | | | | |
| EDISON ZHANG | | ON FILE | | | | | | |
| EDITA MASEVIC | | ON FILE | | | | | | |
| EDITA SATEIKAITE | | ON FILE | | | | | | |
| EDITH IZQUIERDO | | ON FILE | | | | | | |
| EDITH SUAREZ TORRES | | ON FILE | | | | | | |
| EDITH VILLEGAS | | ON FILE | | | | | | |
| EDIZ CEPEDA | | ON FILE | | | | | | |
| EDLIN FLORES | | ON FILE | | | | | | |
| EDLUN JAMES GAULT | | ON FILE | | | | | | |
| EDMALIA CONSTANZA | | ON FILE | | | | | | |
| EDMILSON LAURINDO | | ON FILE | | | | | | |
| EDMON III GORDON | | ON FILE | | | | | | |
| EDMON SNYDER | | ON FILE | | | | | | |
| EDMOND CHENG | | ON FILE | | | | | | |
| EDMOND CHIU | | ON FILE | | | | | | |
| EDMOND CHUNG | | ON FILE | | | | | | |
| EDMOND HARADA CRUZ | | ON FILE | | | | | | |
| EDMOND HAU | | ON FILE | | | | | | |
| EDMOND J DAUGHERTY 4TH | | ON FILE | | | | | | |
| EDMOND MAJOR | | ON FILE | | | | | | |
| EDMOND NOBLEJAS | | ON FILE | | | | | | |
| EDMOND O'CONNELL | | ON FILE | | | | | | |
| EDMOND PAROTTE | | ON FILE | | | | | | |
| EDMOND SMITH | | ON FILE | | | | | | |
| EDMOND TAM | | ON FILE | | | | | | |
| EDMOND TOLENTINO | | ON FILE | | | | | | |
| EDMOND TSANG | | ON FILE | | | | | | |
| EDMOND VROLIJK | | ON FILE | | | | | | |
| EDMUND ALLAN ALFONSO | | ON FILE | | | | | | |
| EDMUND AVERY FAHEY | | ON FILE | | | | | | |
| EDMUND CHRISTIAN | | ON FILE | | | | | | |
| EDMUND CREAMER | | ON FILE | | | | | | |
| EDMUND CRITES | | ON FILE | | | | | | |
| EDMUND DOWNING | | ON FILE | | | | | | |
| EDMUND HADVINA | | ON FILE | | | | | | |
| EDMUND JAMES CONNELLY | | ON FILE | | | | | | |
| EDMUND JOHNSTON | | ON FILE | | | | | | |
| EDMUND JOW | | ON FILE | | | | | | |
| EDMUND KOK | | ON FILE | | | | | | |
| EDMUND PETIL | | ON FILE | | | | | | |
| EDMUND PFEIL | | ON FILE | | | | | | |
| EDMUND ROMAGNOLI | | ON FILE | | | | | | |
| EDMUND SHARRON | | ON FILE | | | | | | |
| EDMUND THAYER | | ON FILE | | | | | | |
| EDMUND WANGKAI LEE | | ON FILE | | | | | | |
| EDMUNDO AVILA II | | ON FILE | | | | | | |
| EDMUNDO CARDENAS | | ON FILE | | | | | | |
| EDMUNDO DULDULAO | | ON FILE | | | | | | |
| EDMUNDO LELIS | | ON FILE | | | | | | |
| EDMUNDO LOPEZ | | ON FILE | | | | | | |
| EDMUNDO ROSALY | | ON FILE | | | | | | |
| EDMUNDO VICTORIA | | ON FILE | | | | | | |
| EDMY GOMEZ | | ON FILE | | | | | | |
| EDNA CASILLAS | | ON FILE | | | | | | |
| EDNA CEBALLOS | | ON FILE | | | | | | |
| EDNA CORRALES | | ON FILE | | | | | | |
| EDNA DRAKES-WASHINGTON | | ON FILE | | | | | | |
| EDNA LUCHO | | ON FILE | | | | | | |
| EDNA PHILLIPS | | ON FILE | | | | | | |
| EDNA SEAGRAVES | | ON FILE | | | | | | |
| EDNA VAIL | | ON FILE | | | | | | |
| EDNA-MAY LILLIAN KING HERMOSILLO | | ON FILE | | | | | | |
| EDOARDO MARINO | | ON FILE | | | | | | |
| EDOARDO MEYERS | | ON FILE | | | | | | |
| EDOARDO MOAURO | | ON FILE | | | | | | |
| EDOARDO SAVI | | ON FILE | | | | | | |
| EDON BOTTNER | | ON FILE | | | | | | |
| EDOU POLLUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDOUARD BACHE | | ON FILE | | | | | | |
| EDOUARD BAZILE | | ON FILE | | | | | | |
| EDOUARD CORDI | | ON FILE | | | | | | |
| EDOUARD JEROME | | ON FILE | | | | | | |
| EDOUARD KOMBO | | ON FILE | | | | | | |
| EDOUARD LESAGE | | ON FILE | | | | | | |
| EDOUARD LIBESSART | | ON FILE | | | | | | |
| EDRAS HERNANDEZ | | ON FILE | | | | | | |
| EDREA LARA ADAMS | | ON FILE | | | | | | |
| EDREI SANTANA | | ON FILE | | | | | | |
| EDRIA FLEMING | | ON FILE | | | | | | |
| EDRIC CHITRA | | ON FILE | | | | | | |
| EDRICK BELTRAN FELICIANO | | ON FILE | | | | | | |
| EDRIZIO DELACRUZ | | ON FILE | | | | | | |
| EDSEL VAUGHAN WHITAKER | | ON FILE | | | | | | |
| EDSON AGUILAR | | ON FILE | | | | | | |
| EDSON CORTES | | ON FILE | | | | | | |
| EDSON ELI ESPINOZA | | ON FILE | | | | | | |
| EDSON GARCIA | | ON FILE | | | | | | |
| EDSON HERNANDEZ | | ON FILE | | | | | | |
| EDSON LOPES | | ON FILE | | | | | | |
| EDSON MONDRAGON | | ON FILE | | | | | | |
| EDSSON TOLEDO MILLAN | | ON FILE | | | | | | |
| EDU SIGNEY | | ON FILE | | | | | | |
| EDUARD FIDLER | | ON FILE | | | | | | |
| EDUARD GAVRYUSH | | ON FILE | | | | | | |
| EDUARD GOLOSHCHAPOV | | ON FILE | | | | | | |
| EDUARD GUIMARAES | | ON FILE | | | | | | |
| EDUARD LAZAROVICH | | ON FILE | | | | | | |
| EDUARD SHEVCHENKO | | ON FILE | | | | | | |
| EDUARD TARUSOV | | ON FILE | | | | | | |
| EDUARD TRICA | | ON FILE | | | | | | |
| EDUARD V SHTOGRIN | | ON FILE | | | | | | |
| EDUARD ZLOTNIKOV | | ON FILE | | | | | | |
| EDUARD ZOLOTAREV | | ON FILE | | | | | | |
| EDUARDO ABAD | | ON FILE | | | | | | |
| EDUARDO ABELIUK | | ON FILE | | | | | | |
| EDUARDO AGUILAR | | ON FILE | | | | | | |
| EDUARDO AGUIRRE | | ON FILE | | | | | | |
| EDUARDO AGUSTIN JR GARCIA | | ON FILE | | | | | | |
| EDUARDO ALIMONDA | | ON FILE | | | | | | |
| EDUARDO ANDUJAR | | ON FILE | | | | | | |
| EDUARDO AYUB-GARZA | | ON FILE | | | | | | |
| EDUARDO BARCENAS | | ON FILE | | | | | | |
| EDUARDO BELUCO | | ON FILE | | | | | | |
| EDUARDO BENAVIDES | | ON FILE | | | | | | |
| EDUARDO BUENVIAJE | | ON FILE | | | | | | |
| EDUARDO CALDERON | | ON FILE | | | | | | |
| EDUARDO CAMPOS | | ON FILE | | | | | | |
| EDUARDO CANALES | | ON FILE | | | | | | |
| EDUARDO CASAS | | ON FILE | | | | | | |
| EDUARDO CASTILLO | | ON FILE | | | | | | |
| EDUARDO CAVASOTTI | | ON FILE | | | | | | |
| EDUARDO CAZARES | | ON FILE | | | | | | |
| EDUARDO CHAN | | ON FILE | | | | | | |
| EDUARDO CHAVEZ | | ON FILE | | | | | | |
| EDUARDO CID | | ON FILE | | | | | | |
| EDUARDO CLAVIJO | | ON FILE | | | | | | |
| EDUARDO CORONADO | | ON FILE | | | | | | |
| EDUARDO CORTES-LANDA | | ON FILE | | | | | | |
| EDUARDO COTA | | ON FILE | | | | | | |
| EDUARDO CUSIDO | | ON FILE | | | | | | |
| EDUARDO DASILVA | | ON FILE | | | | | | |
| EDUARDO DEL RIO | | ON FILE | | | | | | |
| EDUARDO DELASNAVAS | | ON FILE | | | | | | |
| EDUARDO DEPAZ | | ON FILE | | | | | | |
| EDUARDO DIAPICO | | ON FILE | | | | | | |
| EDUARDO DIAZ ORTUNO | | ON FILE | | | | | | |
| EDUARDO DOMINGUEZ-BELTRAN | | ON FILE | | | | | | |
| EDUARDO DUTRA | | ON FILE | | | | | | |
| EDUARDO ESPARZA | | ON FILE | | | | | | |
| EDUARDO ESTRADA | | ON FILE | | | | | | |
| EDUARDO FASTAG | | ON FILE | | | | | | |
| EDUARDO FUENTES TERRAZA | | ON FILE | | | | | | |
| EDUARDO FUERTES | | ON FILE | | | | | | |
| EDUARDO GARCIA | | ON FILE | | | | | | |
| EDUARDO GARCÍA | | ON FILE | | | | | | |
| EDUARDO GIL | | ON FILE | | | | | | |
| EDUARDO GONZALEZ | | ON FILE | | | | | | |
| EDUARDO GONZALEZ-MUNOZ | | ON FILE | | | | | | |
| EDUARDO GRACIA | | ON FILE | | | | | | |
| EDUARDO GRANADOS | | ON FILE | | | | | | |
| EDUARDO GUEVARA ARRIAGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDUARDO GUZMAN | | ON FILE | | | | | | |
| EDUARDO HERRERA | | ON FILE | | | | | | |
| EDUARDO JIMENEZ | | ON FILE | | | | | | |
| EDUARDO JOSE GUTIERREZ | | ON FILE | | | | | | |
| EDUARDO JR ROCHA | | ON FILE | | | | | | |
| EDUARDO LANDRON | | ON FILE | | | | | | |
| EDUARDO LARA | | ON FILE | | | | | | |
| EDUARDO LEON | | ON FILE | | | | | | |
| EDUARDO LOPEZ | | ON FILE | | | | | | |
| EDUARDO M SIA 3RD | | ON FILE | | | | | | |
| EDUARDO MAGANA | | ON FILE | | | | | | |
| EDUARDO MALDONADO | | ON FILE | | | | | | |
| EDUARDO MANUEL PARRA | | ON FILE | | | | | | |
| EDUARDO MARCONATO SASSO | | ON FILE | | | | | | |
| EDUARDO MELENDEZ | | ON FILE | | | | | | |
| EDUARDO MENDIVIL | | ON FILE | | | | | | |
| EDUARDO MENJIVAR | | ON FILE | | | | | | |
| EDUARDO MERCENARIO | | ON FILE | | | | | | |
| EDUARDO MOLINA | | ON FILE | | | | | | |
| EDUARDO MONROY MARTINEZ | | ON FILE | | | | | | |
| EDUARDO MONTANO | | ON FILE | | | | | | |
| EDUARDO MONTOYA | | ON FILE | | | | | | |
| EDUARDO MORA HERNANDEZ | | ON FILE | | | | | | |
| EDUARDO MORALES | | ON FILE | | | | | | |
| EDUARDO MUNOZ | | ON FILE | | | | | | |
| EDUARDO NICOLAS POLLONO | | ON FILE | | | | | | |
| EDUARDO OLGUIN | | ON FILE | | | | | | |
| EDUARDO OLIVA | | ON FILE | | | | | | |
| EDUARDO OLIVARES | | ON FILE | | | | | | |
| EDUARDO OLMEDA | | ON FILE | | | | | | |
| EDUARDO PARDO | | ON FILE | | | | | | |
| EDUARDO PARES | | ON FILE | | | | | | |
| EDUARDO PARSELL | | ON FILE | | | | | | |
| EDUARDO PEREZ | | ON FILE | | | | | | |
| EDUARDO PRIETO | | ON FILE | | | | | | |
| EDUARDO PRIETO MEDINA | | ON FILE | | | | | | |
| EDUARDO QUESADA | | ON FILE | | | | | | |
| EDUARDO RAMIREZ | | ON FILE | | | | | | |
| EDUARDO REGAL | | ON FILE | | | | | | |
| EDUARDO RENDON | | ON FILE | | | | | | |
| EDUARDO REYES | | ON FILE | | | | | | |
| EDUARDO RICHA | | ON FILE | | | | | | |
| EDUARDO ROBLES CORREA | | ON FILE | | | | | | |
| EDUARDO RUBIO | | ON FILE | | | | | | |
| EDUARDO SACZEK ROMASZEWICZ | | ON FILE | | | | | | |
| EDUARDO SAMUEL BONILLA MUNIVE | | ON FILE | | | | | | |
| EDUARDO SANCHEZ | | ON FILE | | | | | | |
| EDUARDO SANTANA | | ON FILE | | | | | | |
| EDUARDO SANTIAGO | | ON FILE | | | | | | |
| EDUARDO SARDINAS | | ON FILE | | | | | | |
| EDUARDO SAUCEDO | | ON FILE | | | | | | |
| EDUARDO SEPUT | | ON FILE | | | | | | |
| EDUARDO SIERRA | | ON FILE | | | | | | |
| EDUARDO SOTO | | ON FILE | | | | | | |
| EDUARDO STARKS | | ON FILE | | | | | | |
| EDUARDO SUCRE | | ON FILE | | | | | | |
| EDUARDO TAMAYO | | ON FILE | | | | | | |
| EDUARDO TOVAR | | ON FILE | | | | | | |
| EDUARDO TRUJILLO | | ON FILE | | | | | | |
| EDUARDO VALDIVIA REYES | | ON FILE | | | | | | |
| EDUARDO VELAZQUEZ | | ON FILE | | | | | | |
| EDUARDO VILLALON | | ON FILE | | | | | | |
| EDUARDO VILLEGAS | | ON FILE | | | | | | |
| EDUARDO YÁÑEZ | | ON FILE | | | | | | |
| EDUARDO ZAVALA | | ON FILE | | | | | | |
| EDUARDS SPRANCMANIS | | ON FILE | | | | | | |
| EDVARD ARZUMANOV | | ON FILE | | | | | | |
| EDVARD TOTH | | ON FILE | | | | | | |
| EDVARD YAGUBYAN | | ON FILE | | | | | | |
| EDVIN DZAFCIC | | ON FILE | | | | | | |
| EDVIN GRIGORIAN | | ON FILE | | | | | | |
| EDVIN MEMET | | ON FILE | | | | | | |
| EDVINAS JACEVICIUS | | ON FILE | | | | | | |
| EDVINAS KRYMCEVAS | | ON FILE | | | | | | |
| EDWARD A KELLY | | ON FILE | | | | | | |
| EDWARD ABRAM | | ON FILE | | | | | | |
| EDWARD ACEVEDO | | ON FILE | | | | | | |
| EDWARD ADAM HUGENER | | ON FILE | | | | | | |
| EDWARD AGUAYO | | ON FILE | | | | | | |
| EDWARD AGUIAR | | ON FILE | | | | | | |
| EDWARD AGUILAR | | ON FILE | | | | | | |
| EDWARD AKKAWAY | | ON FILE | | | | | | |
| EDWARD ALBINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD ALKIRE | | ON FILE | | | | | | |
| EDWARD ALMAZAN | | ON FILE | | | | | | |
| EDWARD AMORY | | ON FILE | | | | | | |
| EDWARD ANDREJ BODNAR | | ON FILE | | | | | | |
| EDWARD ANETSKY | | ON FILE | | | | | | |
| EDWARD ANTHONY DRURY IV | | ON FILE | | | | | | |
| EDWARD ANTHONY JELENICH III | | ON FILE | | | | | | |
| EDWARD ANTHONY SAYLES | | ON FILE | | | | | | |
| EDWARD ARCHIBALD | | ON FILE | | | | | | |
| EDWARD ARROYO | | ON FILE | | | | | | |
| EDWARD AUSTIN BLUMBERG | | ON FILE | | | | | | |
| EDWARD AVETISIAN | | ON FILE | | | | | | |
| EDWARD BAO | | ON FILE | | | | | | |
| EDWARD BARRY | | ON FILE | | | | | | |
| EDWARD BARTLE | | ON FILE | | | | | | |
| EDWARD BARTLETT | | ON FILE | | | | | | |
| EDWARD BARTON | | ON FILE | | | | | | |
| EDWARD BATZEL | | ON FILE | | | | | | |
| EDWARD BECK | | ON FILE | | | | | | |
| EDWARD BECOAT | | ON FILE | | | | | | |
| EDWARD BEIERLEIN IV | | ON FILE | | | | | | |
| EDWARD BENDER | | ON FILE | | | | | | |
| EDWARD BERGSTROM | | ON FILE | | | | | | |
| EDWARD BERNDT | | ON FILE | | | | | | |
| EDWARD BERNSTEIN | | ON FILE | | | | | | |
| EDWARD BIGGERSTAFF | | ON FILE | | | | | | |
| EDWARD BILLINGSLEY | | ON FILE | | | | | | |
| EDWARD BLOOMER | | ON FILE | | | | | | |
| EDWARD BOLTZ | | ON FILE | | | | | | |
| EDWARD BORIS | | ON FILE | | | | | | |
| EDWARD BORMANN | | ON FILE | | | | | | |
| EDWARD BOWMAN II | | ON FILE | | | | | | |
| EDWARD BROWN | | ON FILE | | | | | | |
| EDWARD BRUNO | | ON FILE | | | | | | |
| EDWARD BUTZIN | | ON FILE | | | | | | |
| EDWARD CALLAN II | | ON FILE | | | | | | |
| EDWARD CALTER | | ON FILE | | | | | | |
| EDWARD CARNES | | ON FILE | | | | | | |
| EDWARD CARTER | | ON FILE | | | | | | |
| EDWARD CASTELLANO | | ON FILE | | | | | | |
| EDWARD CHARLES VOSGANIAN | | ON FILE | | | | | | |
| EDWARD CHARLES ZINNI | | ON FILE | | | | | | |
| EDWARD CHARLESALTON CHAPPELL | | ON FILE | | | | | | |
| EDWARD CHAVES | | ON FILE | | | | | | |
| EDWARD CHEN | | ON FILE | | | | | | |
| EDWARD CHINCHILLA | | ON FILE | | | | | | |
| EDWARD CHIPETA | | ON FILE | | | | | | |
| EDWARD CHOI | | ON FILE | | | | | | |
| EDWARD CHONKO | | ON FILE | | | | | | |
| EDWARD CHRISTIAN LOPEZ | | ON FILE | | | | | | |
| EDWARD CHRISTIAN VEGA | | ON FILE | | | | | | |
| EDWARD CIMINO | | ON FILE | | | | | | |
| EDWARD CLARK | | ON FILE | | | | | | |
| EDWARD CLARKE III | | ON FILE | | | | | | |
| EDWARD CLAYTON | | ON FILE | | | | | | |
| EDWARD CLINT | | ON FILE | | | | | | |
| EDWARD COE | | ON FILE | | | | | | |
| EDWARD COLE | | ON FILE | | | | | | |
| EDWARD CONDE | | ON FILE | | | | | | |
| EDWARD CONNAUGHTON | | ON FILE | | | | | | |
| EDWARD COONEY IV | | ON FILE | | | | | | |
| EDWARD COSTIGAN | | ON FILE | | | | | | |
| EDWARD COTA JR. | | ON FILE | | | | | | |
| EDWARD COYLE | | ON FILE | | | | | | |
| EDWARD CREEL | | ON FILE | | | | | | |
| EDWARD CROSS | | ON FILE | | | | | | |
| EDWARD CUNNINGHAM | | ON FILE | | | | | | |
| EDWARD CURTIS MATTHEWS | | ON FILE | | | | | | |
| EDWARD DANOW | | ON FILE | | | | | | |
| EDWARD DATU | | ON FILE | | | | | | |
| EDWARD DAVID JACKSON | | ON FILE | | | | | | |
| EDWARD DAVID KHOO | | ON FILE | | | | | | |
| EDWARD DAVIDSON | | ON FILE | | | | | | |
| EDWARD DAVIS | | ON FILE | | | | | | |
| EDWARD DEASIS | | ON FILE | | | | | | |
| EDWARD DEIGNAN | | ON FILE | | | | | | |
| EDWARD DELEU | | ON FILE | | | | | | |
| EDWARD DEMASI | | ON FILE | | | | | | |
| EDWARD DENOYER | | ON FILE | | | | | | |
| EDWARD DILORENZO | | ON FILE | | | | | | |
| EDWARD DIZON | | ON FILE | | | | | | |
| EDWARD DOMAIN | | ON FILE | | | | | | |
| EDWARD DOMINGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD DORMAN | | ON FILE | | | | | | |
| EDWARD DRAKE | | ON FILE | | | | | | |
| EDWARD DUANE PEATS | | ON FILE | | | | | | |
| EDWARD DUBOSE | | ON FILE | | | | | | |
| EDWARD DUMITRACHE | | ON FILE | | | | | | |
| EDWARD DUNHAM | | ON FILE | | | | | | |
| EDWARD DUVALL | | ON FILE | | | | | | |
| EDWARD DYER | | ON FILE | | | | | | |
| EDWARD E EATON | | ON FILE | | | | | | |
| EDWARD EARL YOUNG | | ON FILE | | | | | | |
| EDWARD EHRLE | | ON FILE | | | | | | |
| EDWARD EICK | | ON FILE | | | | | | |
| EDWARD EK | | ON FILE | | | | | | |
| EDWARD ELDER | | ON FILE | | | | | | |
| EDWARD ESTRELLA | | ON FILE | | | | | | |
| EDWARD F BRUNO | | ON FILE | | | | | | |
| EDWARD F LACZYNSKI | | ON FILE | | | | | | |
| EDWARD F LIPSKI | | ON FILE | | | | | | |
| EDWARD FAILLACE | | ON FILE | | | | | | |
| EDWARD FANG | | ON FILE | | | | | | |
| EDWARD FARES | | ON FILE | | | | | | |
| EDWARD FASSIO | | ON FILE | | | | | | |
| EDWARD FAYNBURD | | ON FILE | | | | | | |
| EDWARD FEDAK | | ON FILE | | | | | | |
| EDWARD FELTS | | ON FILE | | | | | | |
| EDWARD FITZGERALD | | ON FILE | | | | | | |
| EDWARD FOX | | ON FILE | | | | | | |
| EDWARD FRANKLIN GANDOLFI | | ON FILE | | | | | | |
| EDWARD FRANKLIN MARTIN | | ON FILE | | | | | | |
| EDWARD FRIEDRICH | | ON FILE | | | | | | |
| EDWARD FRONCZKOWSKI | | ON FILE | | | | | | |
| EDWARD FUNK | | ON FILE | | | | | | |
| EDWARD G BUTKA | | ON FILE | | | | | | |
| EDWARD G COLE | | ON FILE | | | | | | |
| EDWARD GALBAVY | | ON FILE | | | | | | |
| EDWARD GALINDO | | ON FILE | | | | | | |
| EDWARD GAMBLE | | ON FILE | | | | | | |
| EDWARD GANIO | | ON FILE | | | | | | |
| EDWARD GARCIA | | ON FILE | | | | | | |
| EDWARD GARZA | | ON FILE | | | | | | |
| EDWARD GAVIN HARAWAY | | ON FILE | | | | | | |
| EDWARD GAY | | ON FILE | | | | | | |
| EDWARD GENERELLI | | ON FILE | | | | | | |
| EDWARD GEORGE | | ON FILE | | | | | | |
| EDWARD GEORGE HOEHN | | ON FILE | | | | | | |
| EDWARD GERARD MERLO | | ON FILE | | | | | | |
| EDWARD GILL JOBE | | ON FILE | | | | | | |
| EDWARD GIOBBE | | ON FILE | | | | | | |
| EDWARD GIULIANO | | ON FILE | | | | | | |
| EDWARD GLOBE | | ON FILE | | | | | | |
| EDWARD GOBLE | | ON FILE | | | | | | |
| EDWARD GOLDSON | | ON FILE | | | | | | |
| EDWARD GOMEZ | | ON FILE | | | | | | |
| EDWARD GONZALES | | ON FILE | | | | | | |
| EDWARD GONZALEZ | | ON FILE | | | | | | |
| EDWARD GONZALEZ FRANCO | | ON FILE | | | | | | |
| EDWARD GOOD | | ON FILE | | | | | | |
| EDWARD GORDON GARDINA | | ON FILE | | | | | | |
| EDWARD GOYKHMAN | | ON FILE | | | | | | |
| EDWARD GRANT | | ON FILE | | | | | | |
| EDWARD GRAY | | ON FILE | | | | | | |
| EDWARD GROUP | | ON FILE | | | | | | |
| EDWARD GRUSZECZKA | | ON FILE | | | | | | |
| EDWARD GUTIERREZ | | ON FILE | | | | | | |
| EDWARD GWIN | | ON FILE | | | | | | |
| EDWARD HA | | ON FILE | | | | | | |
| EDWARD HAGLER | | ON FILE | | | | | | |
| EDWARD HAJARIAN | | ON FILE | | | | | | |
| EDWARD HALEMAN | | ON FILE | | | | | | |
| EDWARD HAMPTON | | ON FILE | | | | | | |
| EDWARD HANCOCK GRAEF | | ON FILE | | | | | | |
| EDWARD HANKS | | ON FILE | | | | | | |
| EDWARD HANN | | ON FILE | | | | | | |
| EDWARD HARRIETT | | ON FILE | | | | | | |
| EDWARD HART | | ON FILE | | | | | | |
| EDWARD HAYMAN | | ON FILE | | | | | | |
| EDWARD HAYNIE | | ON FILE | | | | | | |
| EDWARD HENNING | | ON FILE | | | | | | |
| EDWARD HENNISEN | | ON FILE | | | | | | |
| EDWARD HENRY | | ON FILE | | | | | | |
| EDWARD HERBERT | | ON FILE | | | | | | |
| EDWARD HIGHTOWER IV | | ON FILE | | | | | | |
| EDWARD HINES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD HOLBY | | ON FILE | | | | | | |
| EDWARD HOLDER | | ON FILE | | | | | | |
| EDWARD HORNIG | | ON FILE | | | | | | |
| EDWARD HORTON | | ON FILE | | | | | | |
| EDWARD HU | | ON FILE | | | | | | |
| EDWARD HUANG | | ON FILE | | | | | | |
| EDWARD HUANG HO | | ON FILE | | | | | | |
| EDWARD HUBBARD | | ON FILE | | | | | | |
| EDWARD HUGHES | | ON FILE | | | | | | |
| EDWARD HUNT | | ON FILE | | | | | | |
| EDWARD HURWITZ | | ON FILE | | | | | | |
| EDWARD IAMES | | ON FILE | | | | | | |
| EDWARD J COSGROVE | | ON FILE | | | | | | |
| EDWARD J RYAN JR | | ON FILE | | | | | | |
| EDWARD J THIESSEN | | ON FILE | | | | | | |
| EDWARD J. W. LUI | | ON FILE | | | | | | |
| EDWARD JACK | | ON FILE | | | | | | |
| EDWARD JAMAL MEEKINS | | ON FILE | | | | | | |
| EDWARD JAMES FRISHGESELL | | ON FILE | | | | | | |
| EDWARD JANKAUSKAS | | ON FILE | | | | | | |
| EDWARD JANOVIAK | | ON FILE | | | | | | |
| EDWARD JAY MOORE | | ON FILE | | | | | | |
| EDWARD JIA | | ON FILE | | | | | | |
| EDWARD JOHN KEFAUVER | | ON FILE | | | | | | |
| EDWARD JOHN LIVINGSTON | | ON FILE | | | | | | |
| EDWARD JOHN ROACH | | ON FILE | | | | | | |
| EDWARD JOSEPH COE | | ON FILE | | | | | | |
| EDWARD JOSEPH HUTSON | | ON FILE | | | | | | |
| EDWARD JOUNG | | ON FILE | | | | | | |
| EDWARD JR REYES | | ON FILE | | | | | | |
| EDWARD KALEDA | | ON FILE | | | | | | |
| EDWARD KELLY BAEDER | | ON FILE | | | | | | |
| EDWARD KENNEY | | ON FILE | | | | | | |
| EDWARD KENTISH | | ON FILE | | | | | | |
| EDWARD KHU | | ON FILE | | | | | | |
| EDWARD KIM | | ON FILE | | | | | | |
| EDWARD KNIGHT | | ON FILE | | | | | | |
| EDWARD KNOELL | | ON FILE | | | | | | |
| EDWARD KONDRATYUK | | ON FILE | | | | | | |
| EDWARD KOO | | ON FILE | | | | | | |
| EDWARD KOPEC | | ON FILE | | | | | | |
| EDWARD KORANDO | | ON FILE | | | | | | |
| EDWARD KOWALUK | | ON FILE | | | | | | |
| EDWARD KREMERS | | ON FILE | | | | | | |
| EDWARD KUDERSKI | | ON FILE | | | | | | |
| EDWARD KURYLUK | | ON FILE | | | | | | |
| EDWARD KUZMACK | | ON FILE | | | | | | |
| EDWARD KWON | | ON FILE | | | | | | |
| EDWARD L HOLCOMB | | ON FILE | | | | | | |
| EDWARD LAHM | | ON FILE | | | | | | |
| EDWARD LARA | | ON FILE | | | | | | |
| EDWARD LAVERN JULINE | | ON FILE | | | | | | |
| EDWARD LAWRENCE | | ON FILE | | | | | | |
| EDWARD LAWRENCE DALMAS-COWDEN | | ON FILE | | | | | | |
| EDWARD LAWRENCE JR | | ON FILE | | | | | | |
| EDWARD LEDEZMA | | ON FILE | | | | | | |
| EDWARD LEE GREENE | | ON FILE | | | | | | |
| EDWARD LEI | | ON FILE | | | | | | |
| EDWARD LEON | | ON FILE | | | | | | |
| EDWARD LETZER | | ON FILE | | | | | | |
| EDWARD LEWICKI | | ON FILE | | | | | | |
| EDWARD LIEW | | ON FILE | | | | | | |
| EDWARD LOCKE | | ON FILE | | | | | | |
| EDWARD LOCKOWITZ | | ON FILE | | | | | | |
| EDWARD LONGORIA | | ON FILE | | | | | | |
| EDWARD LOUISRAYJR ROMO | | ON FILE | | | | | | |
| EDWARD LOZAK | | ON FILE | | | | | | |
| EDWARD LU | | ON FILE | | | | | | |
| EDWARD LUCIANO | | ON FILE | | | | | | |
| EDWARD LUI | | ON FILE | | | | | | |
| EDWARD LUO | | ON FILE | | | | | | |
| EDWARD LUSSI | | ON FILE | | | | | | |
| EDWARD M DELANOY | | ON FILE | | | | | | |
| EDWARD MACIEJEWSKI | | ON FILE | | | | | | |
| EDWARD MADDEN | | ON FILE | | | | | | |
| EDWARD MAESTAS | | ON FILE | | | | | | |
| EDWARD MAGGS | | ON FILE | | | | | | |
| EDWARD MAJCHER | | ON FILE | | | | | | |
| EDWARD MAJERS | | ON FILE | | | | | | |
| EDWARD MAJESKY | | ON FILE | | | | | | |
| EDWARD MALIK | | ON FILE | | | | | | |
| EDWARD MANN | | ON FILE | | | | | | |
| EDWARD MANSO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD MAR | | ON FILE | | | | | | |
| EDWARD MARCAVAGE | | ON FILE | | | | | | |
| EDWARD MARES | | ON FILE | | | | | | |
| EDWARD MARKMAN | | ON FILE | | | | | | |
| EDWARD MARSHALL | | ON FILE | | | | | | |
| EDWARD MARTINEZ | | ON FILE | | | | | | |
| EDWARD MAURICE BOYD | | ON FILE | | | | | | |
| EDWARD MCCORMICK | | ON FILE | | | | | | |
| EDWARD MCCOSBY | | ON FILE | | | | | | |
| EDWARD MCGONAGLE | | ON FILE | | | | | | |
| EDWARD MCKEE | | ON FILE | | | | | | |
| EDWARD MCLAUGHLIN | | ON FILE | | | | | | |
| EDWARD MCMULLEN | | ON FILE | | | | | | |
| EDWARD MCNEIL KOHNKE | | ON FILE | | | | | | |
| EDWARD MEI | | ON FILE | | | | | | |
| EDWARD MENDOZA | | ON FILE | | | | | | |
| EDWARD MERCADO | | ON FILE | | | | | | |
| EDWARD MEYER | | ON FILE | | | | | | |
| EDWARD MIKEL | | ON FILE | | | | | | |
| EDWARD MILBURN | | ON FILE | | | | | | |
| EDWARD MILLER | | ON FILE | | | | | | |
| EDWARD MISKOWSKI | | ON FILE | | | | | | |
| EDWARD MOOMAW JR | | ON FILE | | | | | | |
| EDWARD MOORE | | ON FILE | | | | | | |
| EDWARD MORADIAN | | ON FILE | | | | | | |
| EDWARD MORDECHAY | | ON FILE | | | | | | |
| EDWARD MORLEY | | ON FILE | | | | | | |
| EDWARD MORROW | | ON FILE | | | | | | |
| EDWARD MUNOZ | | ON FILE | | | | | | |
| EDWARD MURRAY | | ON FILE | | | | | | |
| EDWARD NABAYAN | | ON FILE | | | | | | |
| EDWARD NASS | | ON FILE | | | | | | |
| EDWARD NEHAMKIN | | ON FILE | | | | | | |
| EDWARD NICHOLSON | | ON FILE | | | | | | |
| EDWARD NIU | | ON FILE | | | | | | |
| EDWARD OBORN | | ON FILE | | | | | | |
| EDWARD OBRIEN | | ON FILE | | | | | | |
| EDWARD OCHOA | | ON FILE | | | | | | |
| EDWARD ONORATO | | ON FILE | | | | | | |
| EDWARD ORELLANA | | ON FILE | | | | | | |
| EDWARD ORLOWSKI | | ON FILE | | | | | | |
| EDWARD ORONA | | ON FILE | | | | | | |
| EDWARD ORY | | ON FILE | | | | | | |
| EDWARD OTTO | | ON FILE | | | | | | |
| EDWARD P SCHAUB | | ON FILE | | | | | | |
| EDWARD PARK | | ON FILE | | | | | | |
| EDWARD PARROT | | ON FILE | | | | | | |
| EDWARD PARSONS | | ON FILE | | | | | | |
| EDWARD PAUL MEINTZER | | ON FILE | | | | | | |
| EDWARD PAUL ZEUTZIUS | | ON FILE | | | | | | |
| EDWARD PEEBLES | | ON FILE | | | | | | |
| EDWARD PERRY | | ON FILE | | | | | | |
| EDWARD PETERSON | | ON FILE | | | | | | |
| EDWARD PEYKAR | | ON FILE | | | | | | |
| EDWARD PILLSBURY | | ON FILE | | | | | | |
| EDWARD PIMENTEL | | ON FILE | | | | | | |
| EDWARD PINTO | | ON FILE | | | | | | |
| EDWARD PITTS | | ON FILE | | | | | | |
| EDWARD POYNTER | | ON FILE | | | | | | |
| EDWARD PULTAR | | ON FILE | | | | | | |
| EDWARD PURCELL | | ON FILE | | | | | | |
| EDWARD PYLE | | ON FILE | | | | | | |
| EDWARD R HURLEY | | ON FILE | | | | | | |
| EDWARD RAFFEL | | ON FILE | | | | | | |
| EDWARD RALBOVSKY | | ON FILE | | | | | | |
| EDWARD RAMIREZ | | ON FILE | | | | | | |
| EDWARD RAY | | ON FILE | | | | | | |
| EDWARD RAYOS DEL SOL | | ON FILE | | | | | | |
| EDWARD RECCHION | | ON FILE | | | | | | |
| EDWARD REGENSBURG | | ON FILE | | | | | | |
| EDWARD REILLY | | ON FILE | | | | | | |
| EDWARD REYES | | ON FILE | | | | | | |
| EDWARD RICHARD MORGAN | | ON FILE | | | | | | |
| EDWARD RICHER JR | | ON FILE | | | | | | |
| EDWARD RINALDO | | ON FILE | | | | | | |
| EDWARD RIVERA | | ON FILE | | | | | | |
| EDWARD ROBINSON | | ON FILE | | | | | | |
| EDWARD RODRIGUEZ | | ON FILE | | | | | | |
| EDWARD ROMO | | ON FILE | | | | | | |
| EDWARD RONNE | | ON FILE | | | | | | |
| EDWARD ROSNER | | ON FILE | | | | | | |
| EDWARD ROTHERT | | ON FILE | | | | | | |
| EDWARD RUBEN CAMPIANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD RUGGIERO | | ON FILE | | | | | | |
| EDWARD RUMLER | | ON FILE | | | | | | |
| EDWARD RUPPE | | ON FILE | | | | | | |
| EDWARD RUZEK | | ON FILE | | | | | | |
| EDWARD RYU | | ON FILE | | | | | | |
| EDWARD S COLMAR | | ON FILE | | | | | | |
| EDWARD S NOVE | | ON FILE | | | | | | |
| EDWARD SALMON | | ON FILE | | | | | | |
| EDWARD SAMOURJIAN | | ON FILE | | | | | | |
| EDWARD SANCHEZ | | ON FILE | | | | | | |
| EDWARD SANTOS | | ON FILE | | | | | | |
| EDWARD SASSER | | ON FILE | | | | | | |
| EDWARD SAUMELL | | ON FILE | | | | | | |
| EDWARD SAUNDERS | | ON FILE | | | | | | |
| EDWARD SCANLAN | | ON FILE | | | | | | |
| EDWARD SCHRYVER | | ON FILE | | | | | | |
| EDWARD SCHWAB | | ON FILE | | | | | | |
| EDWARD SCOTT | | ON FILE | | | | | | |
| EDWARD SCOTT DIXON | | ON FILE | | | | | | |
| EDWARD SELMER | | ON FILE | | | | | | |
| EDWARD SERNA | | ON FILE | | | | | | |
| EDWARD SHEPPARD | | ON FILE | | | | | | |
| EDWARD SHIN | | ON FILE | | | | | | |
| EDWARD SHULTZ | | ON FILE | | | | | | |
| EDWARD SIELAWA | | ON FILE | | | | | | |
| EDWARD SIERRA | | ON FILE | | | | | | |
| EDWARD SILVA | | ON FILE | | | | | | |
| EDWARD SITES | | ON FILE | | | | | | |
| EDWARD SLADEK | | ON FILE | | | | | | |
| EDWARD SLICE | | ON FILE | | | | | | |
| EDWARD SLISKY | | ON FILE | | | | | | |
| EDWARD SMITH | | ON FILE | | | | | | |
| EDWARD SNYDER | | ON FILE | | | | | | |
| EDWARD SOLTANOVICH | | ON FILE | | | | | | |
| EDWARD SON | | ON FILE | | | | | | |
| EDWARD SOSA | | ON FILE | | | | | | |
| EDWARD SPALDING | | ON FILE | | | | | | |
| EDWARD STANLEY REINFRANCK | | ON FILE | | | | | | |
| EDWARD STARRS | | ON FILE | | | | | | |
| EDWARD STEVENSON PEREZ | | ON FILE | | | | | | |
| EDWARD STOERMER | | ON FILE | | | | | | |
| EDWARD STOLYAR | | ON FILE | | | | | | |
| EDWARD STURM | | ON FILE | | | | | | |
| EDWARD SUAREZ, JR. | | ON FILE | | | | | | |
| EDWARD SUL | | ON FILE | | | | | | |
| EDWARD SULLIVAN | | ON FILE | | | | | | |
| EDWARD SUNIL HORTON | | ON FILE | | | | | | |
| EDWARD SWEENEY | | ON FILE | | | | | | |
| EDWARD T WILLIAMS | | ON FILE | | | | | | |
| EDWARD TAMBE-EBOT | | ON FILE | | | | | | |
| EDWARD TATE | | ON FILE | | | | | | |
| EDWARD TAYLOR | | ON FILE | | | | | | |
| EDWARD THOMPSON | | ON FILE | | | | | | |
| EDWARD TILBURY | | ON FILE | | | | | | |
| EDWARD TIPTON | | ON FILE | | | | | | |
| EDWARD TOMLIN | | ON FILE | | | | | | |
| EDWARD TONEY | | ON FILE | | | | | | |
| EDWARD TREADWELL | | ON FILE | | | | | | |
| EDWARD TURICH | | ON FILE | | | | | | |
| EDWARD URTIAGA | | ON FILE | | | | | | |
| EDWARD VALDEZ | | ON FILE | | | | | | |
| EDWARD VALENCIA | | ON FILE | | | | | | |
| EDWARD VASQUEZ | | ON FILE | | | | | | |
| EDWARD VILCHIS | | ON FILE | | | | | | |
| EDWARD VILDERMAN | | ON FILE | | | | | | |
| EDWARD VILLAMOR | | ON FILE | | | | | | |
| EDWARD VOOR | | ON FILE | | | | | | |
| EDWARD W SHAW | | ON FILE | | | | | | |
| EDWARD WALA | | ON FILE | | | | | | |
| EDWARD WALASZEWSKI | | ON FILE | | | | | | |
| EDWARD WALDRON | | ON FILE | | | | | | |
| EDWARD WALLER | | ON FILE | | | | | | |
| EDWARD WALMSLEY | | ON FILE | | | | | | |
| EDWARD WALSH | | ON FILE | | | | | | |
| EDWARD WALTON | | ON FILE | | | | | | |
| EDWARD WANG | | ON FILE | | | | | | |
| EDWARD WARIBU | | ON FILE | | | | | | |
| EDWARD WEATHERS | | ON FILE | | | | | | |
| EDWARD WEISS | | ON FILE | | | | | | |
| EDWARD WELLS | | ON FILE | | | | | | |
| EDWARD WENG | | ON FILE | | | | | | |
| EDWARD WEST | | ON FILE | | | | | | |
| EDWARD WHEELER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD WHITE | | ON FILE | | | | | | |
| EDWARD WILLIAM CHAMPIGNY | | ON FILE | | | | | | |
| EDWARD WILLIAM JACQUES | | ON FILE | | | | | | |
| EDWARD WILLIAMS IL | | ON FILE | | | | | | |
| EDWARD WILSON | | ON FILE | | | | | | |
| EDWARD WOLFF | | ON FILE | | | | | | |
| EDWARD WON | | ON FILE | | | | | | |
| EDWARD WONG | | ON FILE | | | | | | |
| EDWARD WOOD | | ON FILE | | | | | | |
| EDWARD WUESTE | | ON FILE | | | | | | |
| EDWARD YEH | | ON FILE | | | | | | |
| EDWARD YEN | | ON FILE | | | | | | |
| EDWARD YOON | | ON FILE | | | | | | |
| EDWARD ZAPATA | | ON FILE | | | | | | |
| EDWARD ZARAGOZA | | ON FILE | | | | | | |
| EDWARD-KEVIN JACKSON | | ON FILE | | | | | | |
| EDWARDO DIAZ | | ON FILE | | | | | | |
| EDWARDS PRESUME | | ON FILE | | | | | | |
| EDWAYNE HUTTON | | ON FILE | | | | | | |
| EDWIGE C LAWSON AMES | | ON FILE | | | | | | |
| EDWIN ABREGO | | ON FILE | | | | | | |
| EDWIN ABREW | | ON FILE | | | | | | |
| EDWIN AGUIRRE | | ON FILE | | | | | | |
| EDWIN ALANIS | | ON FILE | | | | | | |
| EDWIN ALCANTARA | | ON FILE | | | | | | |
| EDWIN AMARILLO | | ON FILE | | | | | | |
| EDWIN AMENDANO | | ON FILE | | | | | | |
| EDWIN AYALA | | ON FILE | | | | | | |
| EDWIN BATHKE | | ON FILE | | | | | | |
| EDWIN BLANCAS-HERRERA | | ON FILE | | | | | | |
| EDWIN BROCKMAN | | ON FILE | | | | | | |
| EDWIN BURKE | | ON FILE | | | | | | |
| EDWIN BURTON | | ON FILE | | | | | | |
| EDWIN CAMPBELL | | ON FILE | | | | | | |
| EDWIN CARLSON | | ON FILE | | | | | | |
| EDWIN CASTLE | | ON FILE | | | | | | |
| EDWIN CHEUNG | | ON FILE | | | | | | |
| EDWIN CHO | | ON FILE | | | | | | |
| EDWIN CHOI | | ON FILE | | | | | | |
| EDWIN CHU | | ON FILE | | | | | | |
| EDWIN CHUN | | ON FILE | | | | | | |
| EDWIN CIGARROA | | ON FILE | | | | | | |
| EDWIN COLINDRES | | ON FILE | | | | | | |
| EDWIN COLON | | ON FILE | | | | | | |
| EDWIN COSME | | ON FILE | | | | | | |
| EDWIN COVAL | | ON FILE | | | | | | |
| EDWIN CRUZ | | ON FILE | | | | | | |
| EDWIN CRUZ STANLEY | | ON FILE | | | | | | |
| EDWIN DAVIS | | ON FILE | | | | | | |
| EDWIN DAVISON | | ON FILE | | | | | | |
| EDWIN DAY | | ON FILE | | | | | | |
| EDWIN DE LEÓN | | ON FILE | | | | | | |
| EDWIN DEAN | | ON FILE | | | | | | |
| EDWIN DEGUZMAN | | ON FILE | | | | | | |
| EDWIN DEJESUS | | ON FILE | | | | | | |
| EDWIN DOLATKHAH | | ON FILE | | | | | | |
| EDWIN EDGARDO ZEPEDA IRAHETA | | ON FILE | | | | | | |
| EDWIN ESPINOSA | | ON FILE | | | | | | |
| EDWIN ESSARY | | ON FILE | | | | | | |
| EDWIN ESTACIO | | ON FILE | | | | | | |
| EDWIN FASTNACHT | | ON FILE | | | | | | |
| EDWIN FERNANDEZ | | ON FILE | | | | | | |
| EDWIN FLATTO | | ON FILE | | | | | | |
| EDWIN GARCIA | | ON FILE | | | | | | |
| EDWIN GARCIA MENDEZ | | ON FILE | | | | | | |
| EDWIN GIOVANI CHO LAU | | ON FILE | | | | | | |
| EDWIN GOICOCHEA | | ON FILE | | | | | | |
| EDWIN GOMEZ | | ON FILE | | | | | | |
| EDWIN GONZALEZ | | ON FILE | | | | | | |
| EDWIN GONZALEZ MONTALVO | | ON FILE | | | | | | |
| EDWIN GREENE | | ON FILE | | | | | | |
| EDWIN GREGORIO RAFAEL | | ON FILE | | | | | | |
| EDWIN HANDSCHUH | | ON FILE | | | | | | |
| EDWIN HASTY III | | ON FILE | | | | | | |
| EDWIN HEINRICHCATHARINA ELMENDORP | | ON FILE | | | | | | |
| EDWIN HELM | | ON FILE | | | | | | |
| EDWIN HERNANDEZ | | ON FILE | | | | | | |
| EDWIN HERNÀNDEZ | | ON FILE | | | | | | |
| EDWIN HO | | ON FILE | | | | | | |
| EDWIN HUGGINS | | ON FILE | | | | | | |
| EDWIN JACOB MILLER | | ON FILE | | | | | | |
| EDWIN JARED VELDHEER | | ON FILE | | | | | | |
| EDWIN JEFFREY JR MULLER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWIN JESUS RODRIGUEZ | | ON FILE | | | | | | |
| EDWIN JOED BAEZ GONZALEZ | | ON FILE | | | | | | |
| EDWIN JOHNSTON | | ON FILE | | | | | | |
| EDWIN JOSEPH SABEC | | ON FILE | | | | | | |
| EDWIN KIM | | ON FILE | | | | | | |
| EDWIN KNITOWSKI | | ON FILE | | | | | | |
| EDWIN LAYNG | | ON FILE | | | | | | |
| EDWIN LEYNES | | ON FILE | | | | | | |
| EDWIN LIMANTARA | | ON FILE | | | | | | |
| EDWIN MARIO LANDEROSMORELOS | | ON FILE | | | | | | |
| EDWIN MARQUEZ | | ON FILE | | | | | | |
| EDWIN MARQUINA | | ON FILE | | | | | | |
| EDWIN MARTE | | ON FILE | | | | | | |
| EDWIN MEJIA | | ON FILE | | | | | | |
| EDWIN MENDEZ | | ON FILE | | | | | | |
| EDWIN MENJIVAR | | ON FILE | | | | | | |
| EDWIN MERCER | | ON FILE | | | | | | |
| EDWIN MERINO | | ON FILE | | | | | | |
| EDWIN MILLER | | ON FILE | | | | | | |
| EDWIN MIRANDA | | ON FILE | | | | | | |
| EDWIN MOMPREMIER | | ON FILE | | | | | | |
| EDWIN MONTOYA | | ON FILE | | | | | | |
| EDWIN MOSSMAN | | ON FILE | | | | | | |
| EDWIN MURRAY | | ON FILE | | | | | | |
| EDWIN NOEL VALDIVIA -JACOBO | | ON FILE | | | | | | |
| EDWIN OCHOA | | ON FILE | | | | | | |
| EDWIN OEY | | ON FILE | | | | | | |
| EDWIN OGIMI | | ON FILE | | | | | | |
| EDWIN ORFILA | | ON FILE | | | | | | |
| EDWIN PAI | | ON FILE | | | | | | |
| EDWIN PARNELL | | ON FILE | | | | | | |
| EDWIN PENALOZA | | ON FILE | | | | | | |
| EDWIN PONCE | | ON FILE | | | | | | |
| EDWIN PRIETO | | ON FILE | | | | | | |
| EDWIN PULIDO | | ON FILE | | | | | | |
| EDWIN QUACKENBUSH | | ON FILE | | | | | | |
| EDWIN R CERVANTES DERAS | | ON FILE | | | | | | |
| EDWIN RAMIREZ | | ON FILE | | | | | | |
| EDWIN RAYNOR | | ON FILE | | | | | | |
| EDWIN REYES | | ON FILE | | | | | | |
| EDWIN ROBESON | | ON FILE | | | | | | |
| EDWIN RODRIGUEZ | | ON FILE | | | | | | |
| EDWIN RUBIO | | ON FILE | | | | | | |
| EDWIN SANCHEZ | | ON FILE | | | | | | |
| EDWIN SANTOS | | ON FILE | | | | | | |
| EDWIN SETT | | ON FILE | | | | | | |
| EDWIN SHADZEKA | | ON FILE | | | | | | |
| EDWIN SITUMORANG | | ON FILE | | | | | | |
| EDWIN SMITH | | ON FILE | | | | | | |
| EDWIN SOBALVARRO | | ON FILE | | | | | | |
| EDWIN SORIANO | | ON FILE | | | | | | |
| EDWIN SU | | ON FILE | | | | | | |
| EDWIN SUNG | | ON FILE | | | | | | |
| EDWIN SUQUILANDA-BARBECHO | | ON FILE | | | | | | |
| EDWIN TORRES | | ON FILE | | | | | | |
| EDWIN TREJO | | ON FILE | | | | | | |
| EDWIN TSAY | | ON FILE | | | | | | |
| EDWIN VALENCIA | | ON FILE | | | | | | |
| EDWIN VARELA | | ON FILE | | | | | | |
| EDWIN VAZQUEZ JR | | ON FILE | | | | | | |
| EDWIN VIGIL | | ON FILE | | | | | | |
| EDWIN VOORHEES | | ON FILE | | | | | | |
| EDWIN WESELOH | | ON FILE | | | | | | |
| EDWIN WILSON | | ON FILE | | | | | | |
| EDWIN XIE | | ON FILE | | | | | | |
| EDWINA BALTHAZAR | | ON FILE | | | | | | |
| EDWINA CAMARILLO | | ON FILE | | | | | | |
| EDWINA HOLMES | | ON FILE | | | | | | |
| EDWIN-SHAKIL IENDAY JONES | | ON FILE | | | | | | |
| EDWYN JR. CUNNINGHAM | | ON FILE | | | | | | |
| EDWYNN PLATT | | ON FILE | | | | | | |
| EDY DEROSAS | | ON FILE | | | | | | |
| EDY RIVAS | | ON FILE | | | | | | |
| EDYBERTO TOSTADO | | ON FILE | | | | | | |
| EDYE KIRKLAND | | ON FILE | | | | | | |
| EDYMARIAM CASTILLO | | ON FILE | | | | | | |
| EDYTA FIDOWICZ | | ON FILE | | | | | | |
| EDYTA KAPUSTA | | ON FILE | | | | | | |
| EDYTA ZABRZEWSKA | | ON FILE | | | | | | |
| EE THUCK CHIN | | ON FILE | | | | | | |
| EEAN CLARK-OVENS | | ON FILE | | | | | | |
| EELCO SCHOLTE | | ON FILE | | | | | | |
| EEMAUN LATIFI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EEMELI ERKKILAE | | ON FILE | | | | | | |
| EESHA DHAMI | | ON FILE | | | | | | |
| EESHA PARKASH | | ON FILE | | | | | | |
| EESHA RAUFF | | ON FILE | | | | | | |
| EEVALIISA OPPENHEIMER | | ON FILE | | | | | | |
| EFE BORA | | ON FILE | | | | | | |
| EFE OVIE-OGODO | | ON FILE | | | | | | |
| EFFIE JIMENEZ | | ON FILE | | | | | | |
| EFIM NISENBOIM | | ON FILE | | | | | | |
| EFRAIM MAMMON | | ON FILE | | | | | | |
| EFRAIM REIDERMAN | | ON FILE | | | | | | |
| EFRAIN ALONSO | | ON FILE | | | | | | |
| EFRAIN ALVIRA-ROMERO | | ON FILE | | | | | | |
| EFRAIN ANAYA | | ON FILE | | | | | | |
| EFRAIN BORJAS | | ON FILE | | | | | | |
| EFRAIN CAZARES | | ON FILE | | | | | | |
| EFRAIN CORPUS | | ON FILE | | | | | | |
| EFRAIN CRUZ | | ON FILE | | | | | | |
| EFRAIN GARCIA | | ON FILE | | | | | | |
| EFRAIN GONGORA | | ON FILE | | | | | | |
| EFRAIN GUERRA | | ON FILE | | | | | | |
| EFRAIN HERRERA | | ON FILE | | | | | | |
| EFRAIN JOSE GONZALEZ | | ON FILE | | | | | | |
| EFRAIN LUGO | | ON FILE | | | | | | |
| EFRAIN MARTINEZ | | ON FILE | | | | | | |
| EFRAIN MENDEZ | | ON FILE | | | | | | |
| EFRAIN MERCADO III | | ON FILE | | | | | | |
| EFRAIN PACHECO | | ON FILE | | | | | | |
| EFRAIN PADILLA | | ON FILE | | | | | | |
| EFRAIN PALENCIA | | ON FILE | | | | | | |
| EFRAIN RAMIREZ | | ON FILE | | | | | | |
| EFRAIN SARMIENTO | | ON FILE | | | | | | |
| EFRAIN VALDEZ | | ON FILE | | | | | | |
| EFRAIN VASQUEZ | | ON FILE | | | | | | |
| EFRAIN VEGA | | ON FILE | | | | | | |
| EFRATA KIROSE | | ON FILE | | | | | | |
| EFREM BARNARD | | ON FILE | | | | | | |
| EFREN AGUIAR | | ON FILE | | | | | | |
| EFREN BELTRAN | | ON FILE | | | | | | |
| EFREN CARRILLO | | ON FILE | | | | | | |
| EFREN DE ANDA | | ON FILE | | | | | | |
| EFREN DE LA MORA | | ON FILE | | | | | | |
| EFREN MARTINEZ | | ON FILE | | | | | | |
| EFREN PUENTES | | ON FILE | | | | | | |
| EFREN RAMIREZ-PAZ | | ON FILE | | | | | | |
| EFREN RIOS | | ON FILE | | | | | | |
| EFREN RODRIGUEZ | | ON FILE | | | | | | |
| EFREN YAN | | ON FILE | | | | | | |
| EFTHIMIOS FOUSEKIS | | ON FILE | | | | | | |
| EGA HERLIM | | ON FILE | | | | | | |
| EGAN BISMA | | ON FILE | | | | | | |
| EGAN HART | | ON FILE | | | | | | |
| EGBERT DANIEL BAUMGART | | ON FILE | | | | | | |
| EGBERT JAN VAN ZALK | | ON FILE | | | | | | |
| EGIDE NSENGA | | ON FILE | | | | | | |
| EGLE VICTORIA BOWDEN | | ON FILE | | | | | | |
| EGLIS REYTOR | | ON FILE | | | | | | |
| EGODA GEDARA KARUNARATHNA | | ON FILE | | | | | | |
| EGOR CLEARY | | ON FILE | | | | | | |
| EGOR MARUSHCHAK | | ON FILE | | | | | | |
| EGOR SHMAKOV | | ON FILE | | | | | | |
| EGYPT X WILLIAMS | | ON FILE | | | | | | |
| EGZON QUKOVCI | | ON FILE | | | | | | |
| EHAB HARB | | ON FILE | | | | | | |
| EHAB MANSOOR | | ON FILE | | | | | | |
| EHAB MONSEF SAMUEL | | ON FILE | | | | | | |
| EHAB MOUKHTAR | | ON FILE | | | | | | |
| EHIGIE EDOKPAYI | | ON FILE | | | | | | |
| EHIMEMEN IBOAYA | | ON FILE | | | | | | |
| EHISNELL RIVERO | | ON FILE | | | | | | |
| EHIZOJE ENAHOLO | | ON FILE | | | | | | |
| EHREN BIGGERS | | ON FILE | | | | | | |
| EHREN KOLER | | ON FILE | | | | | | |
| EHREN SCOTT LEVIN | | ON FILE | | | | | | |
| EHREN WRIGHT | | ON FILE | | | | | | |
| EHRIT PURDIE | | ON FILE | | | | | | |
| EHSAN AMIRI | | ON FILE | | | | | | |
| EHSAN ASHOORI | | ON FILE | | | | | | |
| EHSAN AZZAMI | | ON FILE | | | | | | |
| EHSAN FARAZ | | ON FILE | | | | | | |
| EHSAN HOSSEINI | | ON FILE | | | | | | |
| EHSAN KAMALINEJAD | | ON FILE | | | | | | |
| EHSAN KHADEMI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EHSAN NOGOKI | | ON FILE | | | | | | |
| EHSAN YOUSEF | | ON FILE | | | | | | |
| EHSSAN FARROKHI | | ON FILE | | | | | | |
| EHSUN ANGADJIVAND | | ON FILE | | | | | | |
| EIAN MORE | | ON FILE | | | | | | |
| EICKERT KUTZA | | ON FILE | | | | | | |
| EIJI KOBAYASHI | | ON FILE | | | | | | |
| EILA ROARK | | ON FILE | | | | | | |
| EILEEN BEEDLE | | ON FILE | | | | | | |
| EILEEN BERMUDEZ | | ON FILE | | | | | | |
| EILEEN BREWER | | ON FILE | | | | | | |
| EILEEN CHAI | | ON FILE | | | | | | |
| EILEEN CHAPARRO | | ON FILE | | | | | | |
| EILEEN CHU | | ON FILE | | | | | | |
| EILEEN HAMPTON | | ON FILE | | | | | | |
| EILEEN HERNANDEZ | | ON FILE | | | | | | |
| EILEEN JOY LASTRA | | ON FILE | | | | | | |
| EILEEN JUNG EUN KIM | | ON FILE | | | | | | |
| EILEEN MALLOF | | ON FILE | | | | | | |
| EILEEN MARIE BELTRAN BABASA | | ON FILE | | | | | | |
| EILEEN MCMAHAN | | ON FILE | | | | | | |
| EILEEN MOORE | | ON FILE | | | | | | |
| EILEEN NGO | | ON FILE | | | | | | |
| EILEEN PADDEN | | ON FILE | | | | | | |
| EILEEN PEREZ | | ON FILE | | | | | | |
| EILEEN VALVERDE VINDAS | | ON FILE | | | | | | |
| EILLA SIKEN | | ON FILE | | | | | | |
| EIMAN KAMJOO | | ON FILE | | | | | | |
| EIMANNE EL ZEIN | | ON FILE | | | | | | |
| EIMY MARCH | | ON FILE | | | | | | |
| EIN NESMITH | | ON FILE | | | | | | |
| EINAR TELLEZ | | ON FILE | | | | | | |
| EINDRA MAUNG | | ON FILE | | | | | | |
| EINT KYI | | ON FILE | | | | | | |
| EION-RAY PATTERSON | | ON FILE | | | | | | |
| EIRI SHARVIT | | ON FILE | | | | | | |
| EIRIK INGVOLDSTAD | | ON FILE | | | | | | |
| EIRINN MCLAUGHLIN | | ON FILE | | | | | | |
| EISENHOWER HOGAN BASSEY | | ON FILE | | | | | | |
| EISSA A KAZI | | ON FILE | | | | | | |
| EITAN HAROD | | ON FILE | | | | | | |
| EJ CHARLES MATEL | | ON FILE | | | | | | |
| EJ JENKINS | | ON FILE | | | | | | |
| EJ SEAN BROTARLO | | ON FILE | | | | | | |
| EJI DAL | | ON FILE | | | | | | |
| EJIRO AGANBI | | ON FILE | | | | | | |
| EKA TAWE | | ON FILE | | | | | | |
| EKATERINA ESPE | | ON FILE | | | | | | |
| EKATERINA GOGOL | | ON FILE | | | | | | |
| EKATERINA KOVACHEVA | | ON FILE | | | | | | |
| EKATERINA OLSON | | ON FILE | | | | | | |
| EKATERINA SCOTT | | ON FILE | | | | | | |
| EKATERINA SHERSHNEVA | | ON FILE | | | | | | |
| EKATERINA STEVENS | | ON FILE | | | | | | |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | | ON FILE | | | | | | |
| EKATERNINA LOSHKAREVA | | ON FILE | | | | | | |
| EKENE NWOSU | | ON FILE | | | | | | |
| EKHEANG PHY | | ON FILE | | | | | | |
| EKIKO MARSH | | ON FILE | | | | | | |
| EKIM TORAMAN | | ON FILE | | | | | | |
| EKOMOBONG EDET EYOH | | ON FILE | | | | | | |
| EKOW ARKU | | ON FILE | | | | | | |
| EKOW YANKEY | | ON FILE | | | | | | |
| EKPANITH NAKNAKORN | | ON FILE | | | | | | |
| EKTA PATEL | | ON FILE | | | | | | |
| EKTHA AGGARWAL | | ON FILE | | | | | | |
| EKTOW MARLOZ | | ON FILE | | | | | | |
| EL HADJ BELCO CISSE | | ON FILE | | | | | | |
| EL NICOLE SABATER | | ON FILE | | | | | | |
| ELAD AVIRAN | | ON FILE | | | | | | |
| ELAD ELROM | | ON FILE | | | | | | |
| ELAD SINGAL | | ON FILE | | | | | | |
| ELADIO ARGÜELLES | | ON FILE | | | | | | |
| ELADIO GONZALEZ | | ON FILE | | | | | | |
| ELADIO MARQUEZ | | ON FILE | | | | | | |
| ELADIO RODRIGUEZ | | ON FILE | | | | | | |
| ELAHEH MELAMED | | ON FILE | | | | | | |
| ELAINA BIFFLE | | ON FILE | | | | | | |
| ELAINA DESOUZA | | ON FILE | | | | | | |
| ELAINA KURSCHNER | | ON FILE | | | | | | |
| ELAINE ALMEIDA | | ON FILE | | | | | | |
| ELAINE ALONZO | | ON FILE | | | | | | |
| ELAINE ALVAREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELAINE BONCORDDO | | ON FILE | | | | | | |
| ELAINE BRACKIN | | ON FILE | | | | | | |
| ELAINE BRILL | | ON FILE | | | | | | |
| ELAINE CHAO | | ON FILE | | | | | | |
| ELAINE GLATZ | | ON FILE | | | | | | |
| ELAINE HUNG | | ON FILE | | | | | | |
| ELAINE JAYING LUO | | ON FILE | | | | | | |
| ELAINE KHU | | ON FILE | | | | | | |
| ELAINE KWOH | | ON FILE | | | | | | |
| ELAINE LATIMER | | ON FILE | | | | | | |
| ELAINE MILLER | | ON FILE | | | | | | |
| ELAINE NGO | | ON FILE | | | | | | |
| ELAINE OMDAL | | ON FILE | | | | | | |
| ELAINE PATEL | | ON FILE | | | | | | |
| ELAINE PELTZ | | ON FILE | | | | | | |
| ELAINE SIEN | | ON FILE | | | | | | |
| ELAINE STANDOHAR | | ON FILE | | | | | | |
| ELAINE TAM | | ON FILE | | | | | | |
| ELAINE THIENPRASIDDHI | | ON FILE | | | | | | |
| ELAINE WAGNER | | ON FILE | | | | | | |
| ELAINE WILKES | | ON FILE | | | | | | |
| ELAINE YUKARI MARUMOTO-PEREZ | | ON FILE | | | | | | |
| ELAN AKIN | | ON FILE | | | | | | |
| ELAN GERSHONI | | ON FILE | | | | | | |
| ELAN HAVA | | ON FILE | | | | | | |
| ELAN MARTINEZ | | ON FILE | | | | | | |
| ELAN NEIGER | | ON FILE | | | | | | |
| ELAN SHANKER | | ON FILE | | | | | | |
| ELAN TIMMONS | | ON FILE | | | | | | |
| ELANA DUSSE | | ON FILE | | | | | | |
| ELANA POLICHUK | | ON FILE | | | | | | |
| ELANA WOLLOCH | | ON FILE | | | | | | |
| ELAND ETHEREDGE | | ON FILE | | | | | | |
| ELANGO MANOHARAN | | ON FILE | | | | | | |
| ELANGOVAN THEVAR | | ON FILE | | | | | | |
| ELANTE BERRY | | ON FILE | | | | | | |
| ELAWRENCE THOMAS | | ON FILE | | | | | | |
| ELAYNA MCELVEEN | | ON FILE | | | | | | |
| ELBA AREVALO | | ON FILE | | | | | | |
| ELBER GRIFFIN | | ON FILE | | | | | | |
| ELBERT ALIFF | | ON FILE | | | | | | |
| ELBERT BRAUD | | ON FILE | | | | | | |
| ELBERT CARDWELL | | ON FILE | | | | | | |
| ELBERT PHILLIPS | | ON FILE | | | | | | |
| ELBERT YUE | | ON FILE | | | | | | |
| ELCHIN NASIROV | | ON FILE | | | | | | |
| ELCINEIA BUTENDIECK | | ON FILE | | | | | | |
| ELDA CASTILLO | | ON FILE | | | | | | |
| ELDA HEINTZE | | ON FILE | | | | | | |
| ELDAD M ALFI | | ON FILE | | | | | | |
| ELDEN AVILA | | ON FILE | | | | | | |
| ELDON BURR | | ON FILE | | | | | | |
| ELDON CARMAN | | ON FILE | | | | | | |
| ELDON DAIGREPONT | | ON FILE | | | | | | |
| ELDON LEHMAN | | ON FILE | | | | | | |
| ELDON OGLESBY | | ON FILE | | | | | | |
| ELDRIDGE BRISCOE | | ON FILE | | | | | | |
| ELDRIDGE DELEON GANEY | | ON FILE | | | | | | |
| ELDRIDGE PRESTON | | ON FILE | | | | | | |
| ELDRIDGE RICHARD FRIDGE | | ON FILE | | | | | | |
| ELDRIDGE SHAMAR BUCKLEY | | ON FILE | | | | | | |
| ELDWIN CHEUNG | | ON FILE | | | | | | |
| ELEANNE DOWD | | ON FILE | | | | | | |
| ELEANOR ABRAMO | | ON FILE | | | | | | |
| ELEANOR BAER | | ON FILE | | | | | | |
| ELEANOR BROWNE NAVARRO | | ON FILE | | | | | | |
| ELEANOR GOLEMBIEWSKI | | ON FILE | | | | | | |
| ELEANOR HAAS | | ON FILE | | | | | | |
| ELEANOR ILG | | ON FILE | | | | | | |
| ELEANOR MCGRATH | | ON FILE | | | | | | |
| ELEANOR O'NEIL | | ON FILE | | | | | | |
| ELEANOR SMYTH | | ON FILE | | | | | | |
| ELEANOR SPANGLER | | ON FILE | | | | | | |
| ELEAZAR ARELLANES | | ON FILE | | | | | | |
| ELEAZAR REYES | | ON FILE | | | | | | |
| ELEFTHERIOS ZARPAS | | ON FILE | | | | | | |
| ELENA AIDOVA | | ON FILE | | | | | | |
| ELENA ALEXANDROVNA MATVIENKO | | ON FILE | | | | | | |
| ELENA AMBROSIO | | ON FILE | | | | | | |
| ELENA BENCOMO | | ON FILE | | | | | | |
| ELENA BOEVA | | ON FILE | | | | | | |
| ELENA BONDARENKO | | ON FILE | | | | | | |
| ELENA CANDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELENA CANTAVERO | | ON FILE | | | | | | |
| ELENA CONNOLLY | | ON FILE | | | | | | |
| ELENA DE VALOIS | | ON FILE | | | | | | |
| ELENA DRIES | | ON FILE | | | | | | |
| ELENA ECKLUND | | ON FILE | | | | | | |
| ELENA ESPARZA | | ON FILE | | | | | | |
| ELENA FILATOVA | | ON FILE | | | | | | |
| ELENA FRAGA | | ON FILE | | | | | | |
| ELENA GALANG | | ON FILE | | | | | | |
| ELENA GART | | ON FILE | | | | | | |
| ELENA GONCHAR | | ON FILE | | | | | | |
| ELENA GONCHAROVA | | ON FILE | | | | | | |
| ELENA KING | | ON FILE | | | | | | |
| ELENA KWAK | | ON FILE | | | | | | |
| ELENA L CAHILL | | ON FILE | | | | | | |
| ELENA LEPOUSKI | | ON FILE | | | | | | |
| ELENA LINN TUTTLE | | ON FILE | | | | | | |
| ELENA MANCIA | | ON FILE | | | | | | |
| ELENA MEINHARDT | | ON FILE | | | | | | |
| ELENA NEWBY | | ON FILE | | | | | | |
| ELENA PAIGE BROWER | | ON FILE | | | | | | |
| ELENA PEREIRA | | ON FILE | | | | | | |
| ELENA QUAN | | ON FILE | | | | | | |
| ELENA RAU | | ON FILE | | | | | | |
| ELENA REISLAND | | ON FILE | | | | | | |
| ELENA RICHARDSON | | ON FILE | | | | | | |
| ELENA ROBE | | ON FILE | | | | | | |
| ELENA RODGERS | | ON FILE | | | | | | |
| ELENA ROQUE MENDOZA | | ON FILE | | | | | | |
| ELENA ROTH | | ON FILE | | | | | | |
| ELENA SEVCIUC-POSTON | | ON FILE | | | | | | |
| ELENA THOMAS | | ON FILE | | | | | | |
| ELENA TOBIN | | ON FILE | | | | | | |
| ELENA UNVER | | ON FILE | | | | | | |
| ELENA VALERYEVNA STEPANOVA | | ON FILE | | | | | | |
| ELENA VLADY | | ON FILE | | | | | | |
| ELENE CHAPPELLE | | ON FILE | | | | | | |
| ELENI JELENA ALEMU | | ON FILE | | | | | | |
| ELENI MARIE STEMBERGER | | ON FILE | | | | | | |
| ELENI PAPAGEORGE | | ON FILE | | | | | | |
| ELENI STEINMAN | | ON FILE | | | | | | |
| ELENI TSIBOUKAS | | ON FILE | | | | | | |
| ELEONORA TAGLIAPIETRA | | ON FILE | | | | | | |
| ELESTER LATHAM | | ON FILE | | | | | | |
| ELETESE HOWARD | | ON FILE | | | | | | |
| ELEUTERIO NARIO | | ON FILE | | | | | | |
| ELEX MICHAELSON | | ON FILE | | | | | | |
| ELEXIA COOK | | ON FILE | | | | | | |
| ELEXIS MENDOZA | | ON FILE | | | | | | |
| ELFREN GARCIA | | ON FILE | | | | | | |
| ELGA GRUNER | | ON FILE | | | | | | |
| ELGIE BRANDON III CLEAVER | | ON FILE | | | | | | |
| ELGIE BYMAN | | ON FILE | | | | | | |
| ELGIE CLEAVER | | ON FILE | | | | | | |
| ELGIN SHOAF | | ON FILE | | | | | | |
| ELHADJI GAYE | | ON FILE | | | | | | |
| ELHAM ASGARI | | ON FILE | | | | | | |
| ELHOM ZIYAEV | | ON FILE | | | | | | |
| ELI ABANTO | | ON FILE | | | | | | |
| ELI ALLAN | | ON FILE | | | | | | |
| ELI ALLEN | | ON FILE | | | | | | |
| ELI ALSWAGER | | ON FILE | | | | | | |
| ELI ATKINS | | ON FILE | | | | | | |
| ELI BELIZON | | ON FILE | | | | | | |
| ELI BIRDSALL | | ON FILE | | | | | | |
| ELI BRIZENDINE | | ON FILE | | | | | | |
| ELI BUCKSBAUM | | ON FILE | | | | | | |
| ELI CAMACHO | | ON FILE | | | | | | |
| ELI CARLON | | ON FILE | | | | | | |
| ELI CASTILLO | | ON FILE | | | | | | |
| ELI CLOWER | | ON FILE | | | | | | |
| ELI COLLINS | | ON FILE | | | | | | |
| ELI COTELLESE | | ON FILE | | | | | | |
| ELI CUARESMA | | ON FILE | | | | | | |
| ELI EIS | | ON FILE | | | | | | |
| ELI ESPARZA | | ON FILE | | | | | | |
| ELI FELT | | ON FILE | | | | | | |
| ELI FOX | | ON FILE | | | | | | |
| ELI FRAME | | ON FILE | | | | | | |
| ELI GABAY | | ON FILE | | | | | | |
| ELI GREEN | | ON FILE | | | | | | |
| ELI GRIMMETT | | ON FILE | | | | | | |
| ELI GROPPO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELI HALALI | | ON FILE | | | | | | |
| ELI HANSELMAN | | ON FILE | | | | | | |
| ELI HILL | | ON FILE | | | | | | |
| ELI HO | | ON FILE | | | | | | |
| ELI HOPE | | ON FILE | | | | | | |
| ELI HUFFMON | | ON FILE | | | | | | |
| ELI HUTCHINS | | ON FILE | | | | | | |
| ELI KAPLAN | | ON FILE | | | | | | |
| ELI KARPLUS | | ON FILE | | | | | | |
| ELI KATZ | | ON FILE | | | | | | |
| ELI KENNETH GOLDMANN | | ON FILE | | | | | | |
| ELI KERITY | | ON FILE | | | | | | |
| ELI KRIEGH | | ON FILE | | | | | | |
| ELI LAGACY | | ON FILE | | | | | | |
| ELI LE | | ON FILE | | | | | | |
| ELI LEWITT | | ON FILE | | | | | | |
| ELI LIPTON | | ON FILE | | | | | | |
| ELI LOWEN | | ON FILE | | | | | | |
| ELI M WILSON | | ON FILE | | | | | | |
| ELI MANGANIELLO | | ON FILE | | | | | | |
| ELI MARCH | | ON FILE | | | | | | |
| ELI MARCOTTE | | ON FILE | | | | | | |
| ELI MARKS | | ON FILE | | | | | | |
| ELI MARTIN | | ON FILE | | | | | | |
| ELI MARTINEZ | | ON FILE | | | | | | |
| ELI MOU | | ON FILE | | | | | | |
| ELI MOUALLEM | | ON FILE | | | | | | |
| ELI NEWBERRY | | ON FILE | | | | | | |
| ELI PARRA | | ON FILE | | | | | | |
| ELI PATRICK SHAW | | ON FILE | | | | | | |
| ELI PERSON | | ON FILE | | | | | | |
| ELI PESUIT | | ON FILE | | | | | | |
| ELI PRESSER | | ON FILE | | | | | | |
| ELI QUOC KHA | | ON FILE | | | | | | |
| ELI RAU | | ON FILE | | | | | | |
| ELI RAYMOND HARRIS | | ON FILE | | | | | | |
| ELI REAMS | | ON FILE | | | | | | |
| ELI REDMAN | | ON FILE | | | | | | |
| ELI REYES | | ON FILE | | | | | | |
| ELI RICKER | | ON FILE | | | | | | |
| ELI RIEKEBERG | | ON FILE | | | | | | |
| ELI RIVERA | | ON FILE | | | | | | |
| ELI ROBISON | | ON FILE | | | | | | |
| ELI S LOCH | | ON FILE | | | | | | |
| ELI SALK | | ON FILE | | | | | | |
| ELI SAMUEL POPE | | ON FILE | | | | | | |
| ELI SHULTZ | | ON FILE | | | | | | |
| ELI SMITH | | ON FILE | | | | | | |
| ELI SOLOW | | ON FILE | | | | | | |
| ELI SOUED | | ON FILE | | | | | | |
| ELI STIERS | | ON FILE | | | | | | |
| ELI STOUGHTON | | ON FILE | | | | | | |
| ELI TABAN | | ON FILE | | | | | | |
| ELI TANENBAUM | | ON FILE | | | | | | |
| ELI TIMONER | | ON FILE | | | | | | |
| ELI TINCH | | ON FILE | | | | | | |
| ELI VARDI | | ON FILE | | | | | | |
| ELI WILLEY | | ON FILE | | | | | | |
| ELI WONG | | ON FILE | | | | | | |
| ELI ZARAGOZA | | ON FILE | | | | | | |
| ELIA FERNANDEZ | | ON FILE | | | | | | |
| ELIA FREEMAN | | ON FILE | | | | | | |
| ELIA GONZALEZ | | ON FILE | | | | | | |
| ELIA LOCARDI | | ON FILE | | | | | | |
| ELIA ODETTE ELORTEGUI GERHARDT | | ON FILE | | | | | | |
| ELIAB CHRISTOPHER GOMEZ-COLON | | ON FILE | | | | | | |
| ELIAD GOLDWASSER | | ON FILE | | | | | | |
| ELIADES ALCOLEA-RAMOS | | ON FILE | | | | | | |
| ELIAHU ALON | | ON FILE | | | | | | |
| ELIAJAH HUNSAKER | | ON FILE | | | | | | |
| ELIAM VARGAS RIVAS | | ON FILE | | | | | | |
| ELIAN KARAPETROV | | ON FILE | | | | | | |
| ELIAN SANTIAGO EBANKS-CACERES | | ON FILE | | | | | | |
| ELIANA DIAZ VEGA | | ON FILE | | | | | | |
| ELIANA EVE SHEYKHET | | ON FILE | | | | | | |
| ELIANA FEIFEL | | ON FILE | | | | | | |
| ELIANA NICOLE LIEBMAN | | ON FILE | | | | | | |
| ELIANA SELIN | | ON FILE | | | | | | |
| ELIANA URASHIMA | | ON FILE | | | | | | |
| ELIANE MAHONEY | | ON FILE | | | | | | |
| ELIANNA RECINOS | | ON FILE | | | | | | |
| ELIAS ACUNA | | ON FILE | | | | | | |
| ELIAS AGUIAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIAS ALVAREZ | | ON FILE | | | | | | |
| ELIAS ANDROS | | ON FILE | | | | | | |
| ELIAS ANTOINE FARHAT | | ON FILE | | | | | | |
| ELIAS AZAR | | ON FILE | | | | | | |
| ELIAS BEGZAD | | ON FILE | | | | | | |
| ELIAS BELLO | | ON FILE | | | | | | |
| ELIAS BORODA | | ON FILE | | | | | | |
| ELIAS BOUZEID | | ON FILE | | | | | | |
| ELIAS C PITTOS | | ON FILE | | | | | | |
| ELIAS CAMPOS JR | | ON FILE | | | | | | |
| ELIAS CASTILLO | | ON FILE | | | | | | |
| ELIAS CIRINO ROMERO III | | ON FILE | | | | | | |
| ELIAS CORDERO | | ON FILE | | | | | | |
| ELIAS CORNEJO | | ON FILE | | | | | | |
| ELIAS DE LA ROSA | | ON FILE | | | | | | |
| ELIAS DEBBAS | | ON FILE | | | | | | |
| ELIAS ESCALANTE JR | | ON FILE | | | | | | |
| ELIAS ESCOBEDO | | ON FILE | | | | | | |
| ELIAS ESTRADA | | ON FILE | | | | | | |
| ELIAS EVANS | | ON FILE | | | | | | |
| ELIAS FANOUS | | ON FILE | | | | | | |
| ELIAS FELIZ | | ON FILE | | | | | | |
| ELIAS GARCIA | | ON FILE | | | | | | |
| ELIAS GEORGE | | ON FILE | | | | | | |
| ELIAS GEORGE SABA | | ON FILE | | | | | | |
| ELIAS GHARIOS | | ON FILE | | | | | | |
| ELIAS HAGE | | ON FILE | | | | | | |
| ELIAS HERNANDEZ | | ON FILE | | | | | | |
| ELIAS HEY | | ON FILE | | | | | | |
| ELIAS INATY | | ON FILE | | | | | | |
| ELIAS INGEA | | ON FILE | | | | | | |
| ELIAS JIMENEZ | | ON FILE | | | | | | |
| ELIAS JUAN ESPINOSA | | ON FILE | | | | | | |
| ELIAS KANOHO | | ON FILE | | | | | | |
| ELIAS KARSHEH | | ON FILE | | | | | | |
| ELIAS KOUSOULAS | | ON FILE | | | | | | |
| ELIAS LADOPOULOS | | ON FILE | | | | | | |
| ELIAS LEFAS | | ON FILE | | | | | | |
| ELIAS MANOLOPOULOS | | ON FILE | | | | | | |
| ELIAS MATTHEW SCHREINER | | ON FILE | | | | | | |
| ELIAS MEHRZAI | | ON FILE | | | | | | |
| ELIAS NATHANIEL BERTHOUD | | ON FILE | | | | | | |
| ELIAS OCAMPO | | ON FILE | | | | | | |
| ELIAS OSCAR BERNARDO MERCHANT | | ON FILE | | | | | | |
| ELIAS PERALTA | | ON FILE | | | | | | |
| ELIAS PEREZ | | ON FILE | | | | | | |
| ELIAS PFEIFER | | ON FILE | | | | | | |
| ELIAS PITTOS | | ON FILE | | | | | | |
| ELIAS PLATANIAS | | ON FILE | | | | | | |
| ELIAS REYES | | ON FILE | | | | | | |
| ELIAS SANCHEZ | | ON FILE | | | | | | |
| ELIAS SEKKAL | | ON FILE | | | | | | |
| ELIAS SHAMIEH | | ON FILE | | | | | | |
| ELIAS SIDERIS | | ON FILE | | | | | | |
| ELIAS STEPHENS | | ON FILE | | | | | | |
| ELIAS STEWART | | ON FILE | | | | | | |
| ELIAS TSCHUMPER | | ON FILE | | | | | | |
| ELIAS VILLALUZ JR LORENZANA | | ON FILE | | | | | | |
| ELIAS VILLELA | | ON FILE | | | | | | |
| ELIAS VOSS | | ON FILE | | | | | | |
| ELIAS WEHBE | | ON FILE | | | | | | |
| ELIAS YABRUDY | | ON FILE | | | | | | |
| ELIAS YANNI | | ON FILE | | | | | | |
| ELIAZAR JR CRUZ | | ON FILE | | | | | | |
| ELICIA REAMES | | ON FILE | | | | | | |
| ELIE ELBAGHDADI | | ON FILE | | | | | | |
| ELIE ELIASSAINT | | ON FILE | | | | | | |
| ELIE HALABI | | ON FILE | | | | | | |
| ELIE LAKKIS | | ON FILE | | | | | | |
| ELIE NAKOUZI | | ON FILE | | | | | | |
| ELIE REISS | | ON FILE | | | | | | |
| ELIE ZOLTY | | ON FILE | | | | | | |
| ELIECER ANDRES TRILLOS ACEVEDO | | ON FILE | | | | | | |
| ELIECER CEPEDA | | ON FILE | | | | | | |
| ELIEL RAMIREZ | | ON FILE | | | | | | |
| ELIER CHANG | | ON FILE | | | | | | |
| ELIER ESTRADA | | ON FILE | | | | | | |
| ELIER MONTEFU | | ON FILE | | | | | | |
| ELIER ORTA | | ON FILE | | | | | | |
| ELIEZER BEIGEL | | ON FILE | | | | | | |
| ELIEZER FERNANDEZ CARRAZCO | | ON FILE | | | | | | |
| ELIEZER KARPOVSKI | | ON FILE | | | | | | |
| ELIEZER MERCADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIEZER OLIVEIRA | | ON FILE | | | | | | |
| ELIEZER TAYLOR | | ON FILE | | | | | | |
| ELIF TOSUN | | ON FILE | | | | | | |
| ELIGIJUS DIRZYS | | ON FILE | | | | | | |
| ELIGIO CALATAYUD | | ON FILE | | | | | | |
| ELIGIO FLORES-GONZALEZ | | ON FILE | | | | | | |
| ELIGIO VARGAS | | ON FILE | | | | | | |
| ELIGIUS JOSEPH WACHTER | | ON FILE | | | | | | |
| ELIHU VILLARREAL | | ON FILE | | | | | | |
| ELIJA MISKIC | | ON FILE | | | | | | |
| ELIJAH ABEJIDE | | ON FILE | | | | | | |
| ELIJAH ABENDROTH | | ON FILE | | | | | | |
| ELIJAH AIDAN MILLS | | ON FILE | | | | | | |
| ELIJAH ALBRIGHT | | ON FILE | | | | | | |
| ELIJAH BARNES | | ON FILE | | | | | | |
| ELIJAH BARRETO | | ON FILE | | | | | | |
| ELIJAH BAUM | | ON FILE | | | | | | |
| ELIJAH BENTON | | ON FILE | | | | | | |
| ELIJAH BLOMQUIST | | ON FILE | | | | | | |
| ELIJAH BOGINO | | ON FILE | | | | | | |
| ELIJAH BOWERS | | ON FILE | | | | | | |
| ELIJAH BOYNES | | ON FILE | | | | | | |
| ELIJAH BRATHWAITE | | ON FILE | | | | | | |
| ELIJAH BROUGHTON | | ON FILE | | | | | | |
| ELIJAH CAMPBELL | | ON FILE | | | | | | |
| ELIJAH CASTELLO | | ON FILE | | | | | | |
| ELIJAH CHIANG | | ON FILE | | | | | | |
| ELIJAH CHRISTOPHER | | ON FILE | | | | | | |
| ELIJAH CHUNG SHIAN TAN | | ON FILE | | | | | | |
| ELIJAH COBILLAS | | ON FILE | | | | | | |
| ELIJAH COEN | | ON FILE | | | | | | |
| ELIJAH CONNER | | ON FILE | | | | | | |
| ELIJAH CRABTREE | | ON FILE | | | | | | |
| ELIJAH DAVID | | ON FILE | | | | | | |
| ELIJAH DELAFUENTE | | ON FILE | | | | | | |
| ELIJAH DELP | | ON FILE | | | | | | |
| ELIJAH DOMINGO | | ON FILE | | | | | | |
| ELIJAH DON STEWART | | ON FILE | | | | | | |
| ELIJAH EASTER | | ON FILE | | | | | | |
| ELIJAH ESPADA | | ON FILE | | | | | | |
| ELIJAH EYNON | | ON FILE | | | | | | |
| ELIJAH FAULKNER | | ON FILE | | | | | | |
| ELIJAH FINK | | ON FILE | | | | | | |
| ELIJAH FITZGERALD | | ON FILE | | | | | | |
| ELIJAH FIX | | ON FILE | | | | | | |
| ELIJAH FORD | | ON FILE | | | | | | |
| ELIJAH GABRIEL | | ON FILE | | | | | | |
| ELIJAH GESINKI | | ON FILE | | | | | | |
| ELIJAH GLASS | | ON FILE | | | | | | |
| ELIJAH GOODGAME | | ON FILE | | | | | | |
| ELIJAH GREENSTEIN | | ON FILE | | | | | | |
| ELIJAH GUAY | | ON FILE | | | | | | |
| ELIJAH HENRY | | ON FILE | | | | | | |
| ELIJAH HONGSERMEIER-BAXTER | | ON FILE | | | | | | |
| ELIJAH HOPSON | | ON FILE | | | | | | |
| ELIJAH HOUSEHOLDER | | ON FILE | | | | | | |
| ELIJAH IRABOR | | ON FILE | | | | | | |
| ELIJAH JACKSON | | ON FILE | | | | | | |
| ELIJAH JACQUES | | ON FILE | | | | | | |
| ELIJAH JIN KYUNG KIM | | ON FILE | | | | | | |
| ELIJAH KANG | | ON FILE | | | | | | |
| ELIJAH KIM | | ON FILE | | | | | | |
| ELIJAH KING | | ON FILE | | | | | | |
| ELIJAH KUHAUPT | | ON FILE | | | | | | |
| ELIJAH LEE | | ON FILE | | | | | | |
| ELIJAH LITTLESHIELD | | ON FILE | | | | | | |
| ELIJAH LONGWELL | | ON FILE | | | | | | |
| ELIJAH MARCHESE | | ON FILE | | | | | | |
| ELIJAH MATTHEW VANBENSCHOTEN | | ON FILE | | | | | | |
| ELIJAH MCNEAR | | ON FILE | | | | | | |
| ELIJAH MOODY | | ON FILE | | | | | | |
| ELIJAH MORIN | | ON FILE | | | | | | |
| ELIJAH MORTON III | | ON FILE | | | | | | |
| ELIJAH MURRAY | | ON FILE | | | | | | |
| ELIJAH NELSON | | ON FILE | | | | | | |
| ELIJAH OCHOA | | ON FILE | | | | | | |
| ELIJAH PACK | | ON FILE | | | | | | |
| ELIJAH PAN | | ON FILE | | | | | | |
| ELIJAH PARKER | | ON FILE | | | | | | |
| ELIJAH PARR | | ON FILE | | | | | | |
| ELIJAH PARRA | | ON FILE | | | | | | |
| ELIJAH PECOT | | ON FILE | | | | | | |
| ELIJAH PERALTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIJAH PICKETT | | ON FILE | | | | | | |
| ELIJAH PIERCE | | ON FILE | | | | | | |
| ELIJAH POHL | | ON FILE | | | | | | |
| ELIJAH PRIESTER | | ON FILE | | | | | | |
| ELIJAH QUARTEY | | ON FILE | | | | | | |
| ELIJAH QUINN | | ON FILE | | | | | | |
| ELIJAH QUIROGA | | ON FILE | | | | | | |
| ELIJAH R AIKENS | | ON FILE | | | | | | |
| ELIJAH RAMOS | | ON FILE | | | | | | |
| ELIJAH REISCHL | | ON FILE | | | | | | |
| ELIJAH ROJAS | | ON FILE | | | | | | |
| ELIJAH SETTLES | | ON FILE | | | | | | |
| ELIJAH SEXTON | | ON FILE | | | | | | |
| ELIJAH SHAUN TROUT | | ON FILE | | | | | | |
| ELIJAH SILVA | | ON FILE | | | | | | |
| ELIJAH SIMPSON | | ON FILE | | | | | | |
| ELIJAH SPEEDON | | ON FILE | | | | | | |
| ELIJAH SPIKES | | ON FILE | | | | | | |
| ELIJAH SPINA | | ON FILE | | | | | | |
| ELIJAH ST | | ON FILE | | | | | | |
| ELIJAH STERLING BRASLEY | | ON FILE | | | | | | |
| ELIJAH STINES | | ON FILE | | | | | | |
| ELIJAH T CHARVET DE CLARIN | | ON FILE | | | | | | |
| ELIJAH THOMAS FRIDAY | | ON FILE | | | | | | |
| ELIJAH TORRI LEWIS III | | ON FILE | | | | | | |
| ELIJAH WALKER | | ON FILE | | | | | | |
| ELIJAH WARREN-JACQUES | | ON FILE | | | | | | |
| ELIJAH WINSTON | | ON FILE | | | | | | |
| ELIJAH YOUNG | | ON FILE | | | | | | |
| ELIJAH ZARLIN | | ON FILE | | | | | | |
| ELIJAH ZECHARIAH MCINTYRE-POWELL | | ON FILE | | | | | | |
| ELIJIO HERNANDEZ | | ON FILE | | | | | | |
| ELIKPLIM KWAKU DZIEKETEY | | ON FILE | | | | | | |
| ELIMELEC CALDERON | | ON FILE | | | | | | |
| ELIMELECH BLAU | | ON FILE | | | | | | |
| ELIMELECH MIRIAM | | ON FILE | | | | | | |
| ELIMER CORNEJO | | ON FILE | | | | | | |
| ELINA ANISTON | | ON FILE | | | | | | |
| ELINA HOSHIHARA | | ON FILE | | | | | | |
| ELINA NIEMELA | | ON FILE | | | | | | |
| ELINOR SHKLAZ | | ON FILE | | | | | | |
| ELINOR SWANSON | | ON FILE | | | | | | |
| ELIO CONSTANZA | | ON FILE | | | | | | |
| ELIO ELIAS | | ON FILE | | | | | | |
| ELIO GARCIA | | ON FILE | | | | | | |
| ELIO MIGLIO | | ON FILE | | | | | | |
| ELIO MONTERO-CASTILLO | | ON FILE | | | | | | |
| ELIO VALDES FUNDORA | | ON FILE | | | | | | |
| ELIOT DRIESSEN | | ON FILE | | | | | | |
| ELIOT ENGELKING | | ON FILE | | | | | | |
| ELIOT ERLICK | | ON FILE | | | | | | |
| ELIOT GABLE | | ON FILE | | | | | | |
| ELIOT GOODWIN | | ON FILE | | | | | | |
| ELIOT HEINZ BLUM | | ON FILE | | | | | | |
| ELIOT KERSGAARD | | ON FILE | | | | | | |
| ELIOT KIM | | ON FILE | | | | | | |
| ELIOT MASON | | ON FILE | | | | | | |
| ELIOT MENENDEZ | | ON FILE | | | | | | |
| ELIOT RAUK | | ON FILE | | | | | | |
| ELIOT ROBERTS | | ON FILE | | | | | | |
| ELIOT WYCOFF | | ON FILE | | | | | | |
| ELIOT ZHU | | ON FILE | | | | | | |
| ELIOTT JOO | | ON FILE | | | | | | |
| ELIRAN BEN ISHAY | | ON FILE | | | | | | |
| ELIRAN GANON | | ON FILE | | | | | | |
| ELIRAN GARRAM | | ON FILE | | | | | | |
| ELIS SATELLARI | | ON FILE | | | | | | |
| ELISA BOHM | | ON FILE | | | | | | |
| ELISA CHU | | ON FILE | | | | | | |
| ELISA CLEMENTS | | ON FILE | | | | | | |
| ELISA FILIPP | | ON FILE | | | | | | |
| ELISA GUTIERREZ | | ON FILE | | | | | | |
| ELISA KLEIN | | ON FILE | | | | | | |
| ELISA LANDRY | | ON FILE | | | | | | |
| ELISA PEREZ GREEN | | ON FILE | | | | | | |
| ELISA SANTIZO | | ON FILE | | | | | | |
| ELISA SETIA | | ON FILE | | | | | | |
| ELISA SEWELL | | ON FILE | | | | | | |
| ELISA SOKOLI | | ON FILE | | | | | | |
| ELISA ZOLI LAI | | ON FILE | | | | | | |
| ELISABETH ANNE KLEIN | | ON FILE | | | | | | |
| ELISABETH AYALA | | ON FILE | | | | | | |
| ELISABETH BENOIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISABETH BOWEN | | ON FILE | | | | | | |
| ELISABETH DOROSH | | ON FILE | | | | | | |
| ELISABETH GONDOLO | | ON FILE | | | | | | |
| ELISABETH HALVORSON | | ON FILE | | | | | | |
| ELISABETH JULIANO | | ON FILE | | | | | | |
| ELISABETH KKEIN | | ON FILE | | | | | | |
| ELISABETH LOUDEN | | ON FILE | | | | | | |
| ELISABETH PHILLIPS | | ON FILE | | | | | | |
| ELISABETH SAIDI | | ON FILE | | | | | | |
| ELISABETH SHARP | | ON FILE | | | | | | |
| ELISABETH SOBCZAK | | ON FILE | | | | | | |
| ELISABETH TURNER | | ON FILE | | | | | | |
| ELISAIA AVEI | | ON FILE | | | | | | |
| ELISAUL NUNEZ | | ON FILE | | | | | | |
| ELISAUL PAULINO | | ON FILE | | | | | | |
| ELISE BARTEL | | ON FILE | | | | | | |
| ELISE DEAN WOLF | | ON FILE | | | | | | |
| ELISE FITZPATRICK | | ON FILE | | | | | | |
| ELISE KESTEN | | ON FILE | | | | | | |
| ELISE LEPAGE | | ON FILE | | | | | | |
| ELISE LUCE | | ON FILE | | | | | | |
| ELISE MACARTHUR | | ON FILE | | | | | | |
| ELISE MILLER | | ON FILE | | | | | | |
| ELISE MURPHY | | ON FILE | | | | | | |
| ELISE NOGLE | | ON FILE | | | | | | |
| ELISE ROSE NELSON | | ON FILE | | | | | | |
| ELISE WHITWORTH | | ON FILE | | | | | | |
| ELISE YATES | | ON FILE | | | | | | |
| ELISEO ANTON | | ON FILE | | | | | | |
| ELISEO BADILLO | | ON FILE | | | | | | |
| ELISEO CELAYA | | ON FILE | | | | | | |
| ELISEO CRUZ | | ON FILE | | | | | | |
| ELISEO DEVAI | | ON FILE | | | | | | |
| ELISEO GARCIA | | ON FILE | | | | | | |
| ELISEO GOTTARDI | | ON FILE | | | | | | |
| ELISEO LIZAMA | | ON FILE | | | | | | |
| ELISEO LOSCHIAVO | | ON FILE | | | | | | |
| ELISEO MONZON | | ON FILE | | | | | | |
| ELISEO OROZCO | | ON FILE | | | | | | |
| ELISEO PAEZ | | ON FILE | | | | | | |
| ELISEO VALDEZ | | ON FILE | | | | | | |
| ELISEU RODRIGUES | | ON FILE | | | | | | |
| ELISHA COLLINS | | ON FILE | | | | | | |
| ELISHA CONTRERAS | | ON FILE | | | | | | |
| ELISHA HAIN | | ON FILE | | | | | | |
| ELISHA MARIE STORM | | ON FILE | | | | | | |
| ELISHA RIGGS | | ON FILE | | | | | | |
| ELISHA THOMPSON | | ON FILE | | | | | | |
| ELISHA TOLER | | ON FILE | | | | | | |
| ELISSA BROWN | | ON FILE | | | | | | |
| ELISSA CAREY | | ON FILE | | | | | | |
| ELISSA MARIA SALHAB | | ON FILE | | | | | | |
| ELISSA MCCONNELL | | ON FILE | | | | | | |
| ELISSA THOMAS | | ON FILE | | | | | | |
| ELISSAR ALHAJ KADOUR | | ON FILE | | | | | | |
| ELIUD SUAREZ ZAMORA | | ON FILE | | | | | | |
| ELIUT CLAUDIO | | ON FILE | | | | | | |
| ELIYAHU ARYEH MARVIN | | ON FILE | | | | | | |
| ELIYAHU ASHINA | | ON FILE | | | | | | |
| ELIZA BRANDT | | ON FILE | | | | | | |
| ELIZA DIAZ | | ON FILE | | | | | | |
| ELIZA JAVAHERI | | ON FILE | | | | | | |
| ELIZA MCQUEEN | | ON FILE | | | | | | |
| ELIZABETE TICE | | ON FILE | | | | | | |
| ELIZABETH ABRAMS | | ON FILE | | | | | | |
| ELIZABETH ABREU GUERRERO | | ON FILE | | | | | | |
| ELIZABETH ADAMS | | ON FILE | | | | | | |
| ELIZABETH AHLMAN | | ON FILE | | | | | | |
| ELIZABETH ALDERSON | | ON FILE | | | | | | |
| ELIZABETH ALVE-HEDEGAARD | | ON FILE | | | | | | |
| ELIZABETH AMES CHADWICK | | ON FILE | | | | | | |
| ELIZABETH ANDREWS | | ON FILE | | | | | | |
| ELIZABETH ANN BOHON | | ON FILE | | | | | | |
| ELIZABETH ANN FERREE | | ON FILE | | | | | | |
| ELIZABETH ANN REYNOLDS | | ON FILE | | | | | | |
| ELIZABETH AQUINO | | ON FILE | | | | | | |
| ELIZABETH ASHLEY NICHOLS | | ON FILE | | | | | | |
| ELIZABETH AYLOR | | ON FILE | | | | | | |
| ELIZABETH AZAR | | ON FILE | | | | | | |
| ELIZABETH BAKER | | ON FILE | | | | | | |
| ELIZABETH BENDORF | | ON FILE | | | | | | |
| ELIZABETH BOHON | | ON FILE | | | | | | |
| ELIZABETH BORJA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BOTKIN | | ON FILE | | | | | | |
| ELIZABETH BRAUN DE TORREZ | | ON FILE | | | | | | |
| ELIZABETH BRUNN | | ON FILE | | | | | | |
| ELIZABETH BUTRICK | | ON FILE | | | | | | |
| ELIZABETH CABELLO-AGUIRRE | | ON FILE | | | | | | |
| ELIZABETH CALVILLO | | ON FILE | | | | | | |
| ELIZABETH CAO | | ON FILE | | | | | | |
| ELIZABETH CARRUTH | | ON FILE | | | | | | |
| ELIZABETH CASTANEDA | | ON FILE | | | | | | |
| ELIZABETH CASTILLO | | ON FILE | | | | | | |
| ELIZABETH CEPEDA | | ON FILE | | | | | | |
| ELIZABETH CHAIDES-ROJAS | | ON FILE | | | | | | |
| ELIZABETH CHARTIER | | ON FILE | | | | | | |
| ELIZABETH CHEN | | ON FILE | | | | | | |
| ELIZABETH COOPER | | ON FILE | | | | | | |
| ELIZABETH COVINGTON | | ON FILE | | | | | | |
| ELIZABETH CROOVER | | ON FILE | | | | | | |
| ELIZABETH CYR | | ON FILE | | | | | | |
| ELIZABETH D'AMBOISE | | ON FILE | | | | | | |
| ELIZABETH DASSAU | | ON FILE | | | | | | |
| ELIZABETH DAWSON | | ON FILE | | | | | | |
| ELIZABETH DE AGUIRRE | | ON FILE | | | | | | |
| ELIZABETH DEAN | | ON FILE | | | | | | |
| ELIZABETH DEL CARMEN CANTON | | ON FILE | | | | | | |
| ELIZABETH DELORME | | ON FILE | | | | | | |
| ELIZABETH DENNEY | | ON FILE | | | | | | |
| ELIZABETH DERBIGNY | | ON FILE | | | | | | |
| ELIZABETH DIPRINZIO | | ON FILE | | | | | | |
| ELIZABETH DONOGHUE | | ON FILE | | | | | | |
| ELIZABETH DUBIJ | | ON FILE | | | | | | |
| ELIZABETH DUNCAN | | ON FILE | | | | | | |
| ELIZABETH DUNNING | | ON FILE | | | | | | |
| ELIZABETH EDDLEMAN BURNETT | | ON FILE | | | | | | |
| ELIZABETH ENOW | | ON FILE | | | | | | |
| ELIZABETH EPSTEIN | | ON FILE | | | | | | |
| ELIZABETH ESPINAS | | ON FILE | | | | | | |
| ELIZABETH EVANS | | ON FILE | | | | | | |
| ELIZABETH EZIRIKE | | ON FILE | | | | | | |
| ELIZABETH FAGLIANO | | ON FILE | | | | | | |
| ELIZABETH FENNELL | | ON FILE | | | | | | |
| ELIZABETH FIELD DIGIOVANNI | | ON FILE | | | | | | |
| ELIZABETH FINCH | | ON FILE | | | | | | |
| ELIZABETH FLORES | | ON FILE | | | | | | |
| ELIZABETH FOREMAN | | ON FILE | | | | | | |
| ELIZABETH FULLERTON | | ON FILE | | | | | | |
| ELIZABETH GARNER | | ON FILE | | | | | | |
| ELIZABETH GARRETT | | ON FILE | | | | | | |
| ELIZABETH GERONIMO | | ON FILE | | | | | | |
| ELIZABETH GOLDSMITH | | ON FILE | | | | | | |
| ELIZABETH GONZALEZ | | ON FILE | | | | | | |
| ELIZABETH GONZALEZ VALDES | | ON FILE | | | | | | |
| ELIZABETH GOODWIN | | ON FILE | | | | | | |
| ELIZABETH GRACE | | ON FILE | | | | | | |
| ELIZABETH GREY | | ON FILE | | | | | | |
| ELIZABETH GRIM | | ON FILE | | | | | | |
| ELIZABETH GUIDI | | ON FILE | | | | | | |
| ELIZABETH GULLETT | | ON FILE | | | | | | |
| ELIZABETH GULZAR | | ON FILE | | | | | | |
| ELIZABETH HALKO | | ON FILE | | | | | | |
| ELIZABETH HALLIBURTON | | ON FILE | | | | | | |
| ELIZABETH HAMRICK | | ON FILE | | | | | | |
| ELIZABETH HATCHER | | ON FILE | | | | | | |
| ELIZABETH HAYLEY KEENAN | | ON FILE | | | | | | |
| ELIZABETH HEALY | | ON FILE | | | | | | |
| ELIZABETH HILLME | | ON FILE | | | | | | |
| ELIZABETH HOFF | | ON FILE | | | | | | |
| ELIZABETH HOLMAN | | ON FILE | | | | | | |
| ELIZABETH HOPE | | ON FILE | | | | | | |
| ELIZABETH HOREJSI | | ON FILE | | | | | | |
| ELIZABETH HORN | | ON FILE | | | | | | |
| ELIZABETH HUBBART | | ON FILE | | | | | | |
| ELIZABETH HYECHIN SHIN | | ON FILE | | | | | | |
| ELIZABETH JALEIGH SWEETEN | | ON FILE | | | | | | |
| ELIZABETH JEAN BEASLEY | | ON FILE | | | | | | |
| ELIZABETH JEFFERS | | ON FILE | | | | | | |
| ELIZABETH JOHNSON | | ON FILE | | | | | | |
| ELIZABETH KEPPELER | | ON FILE | | | | | | |
| ELIZABETH KHARITONOVA | | ON FILE | | | | | | |
| ELIZABETH KLAIMY | | ON FILE | | | | | | |
| ELIZABETH KLINE | | ON FILE | | | | | | |
| ELIZABETH KOEHL | | ON FILE | | | | | | |
| ELIZABETH KUKKA | | ON FILE | | | | | | |
| ELIZABETH LANDIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH LANG | | ON FILE | | | | | | |
| ELIZABETH LANGFORD | | ON FILE | | | | | | |
| ELIZABETH LARA | | ON FILE | | | | | | |
| ELIZABETH LARKIN | | ON FILE | | | | | | |
| ELIZABETH LATKA | | ON FILE | | | | | | |
| ELIZABETH LAUGHLIN FLOOD | | ON FILE | | | | | | |
| ELIZABETH LEGGE | | ON FILE | | | | | | |
| ELIZABETH LEWIS | | ON FILE | | | | | | |
| ELIZABETH LILJENQUIST | | ON FILE | | | | | | |
| ELIZABETH LINZY | | ON FILE | | | | | | |
| ELIZABETH LITTLE | | ON FILE | | | | | | |
| ELIZABETH LO | | ON FILE | | | | | | |
| ELIZABETH LOCH | | ON FILE | | | | | | |
| ELIZABETH LOMAS | | ON FILE | | | | | | |
| ELIZABETH LOMHEIM | | ON FILE | | | | | | |
| ELIZABETH LOOMIS | | ON FILE | | | | | | |
| ELIZABETH LYNN BACONY | | ON FILE | | | | | | |
| ELIZABETH LYNN BEJCEK | | ON FILE | | | | | | |
| ELIZABETH MA | | ON FILE | | | | | | |
| ELIZABETH MACSWAN | | ON FILE | | | | | | |
| ELIZABETH MANRIQUE | | ON FILE | | | | | | |
| ELIZABETH MANZANERO | | ON FILE | | | | | | |
| ELIZABETH MARIE REFSNYDER | | ON FILE | | | | | | |
| ELIZABETH MARIN | | ON FILE | | | | | | |
| ELIZABETH MARKUS | | ON FILE | | | | | | |
| ELIZABETH MARQUEZ | | ON FILE | | | | | | |
| ELIZABETH MARTIN | | ON FILE | | | | | | |
| ELIZABETH MASASABI | | ON FILE | | | | | | |
| ELIZABETH MCGARRY | | ON FILE | | | | | | |
| ELIZABETH MCKAY | | ON FILE | | | | | | |
| ELIZABETH MCLEAN | | ON FILE | | | | | | |
| ELIZABETH MEGONIGAL | | ON FILE | | | | | | |
| ELIZABETH MENDEZ | | ON FILE | | | | | | |
| ELIZABETH MERCER | | ON FILE | | | | | | |
| ELIZABETH MERCHANT | | ON FILE | | | | | | |
| ELIZABETH MERRIMAN | | ON FILE | | | | | | |
| ELIZABETH MILLER | | ON FILE | | | | | | |
| ELIZABETH MIRRA | | ON FILE | | | | | | |
| ELIZABETH MONROE | | ON FILE | | | | | | |
| ELIZABETH MONTANO | | ON FILE | | | | | | |
| ELIZABETH MOORE | | ON FILE | | | | | | |
| ELIZABETH MUELLER | | ON FILE | | | | | | |
| ELIZABETH MUSINSKY | | ON FILE | | | | | | |
| ELIZABETH NAM | | ON FILE | | | | | | |
| ELIZABETH NASH | | ON FILE | | | | | | |
| ELIZABETH NAULT | | ON FILE | | | | | | |
| ELIZABETH NUNGARAY | | ON FILE | | | | | | |
| ELIZABETH OATWAY | | ON FILE | | | | | | |
| ELIZABETH OKOLI | | ON FILE | | | | | | |
| ELIZABETH OLIVAS BECERRA | | ON FILE | | | | | | |
| ELIZABETH OLIVAS VALDES | | ON FILE | | | | | | |
| ELIZABETH ORDONEZ | | ON FILE | | | | | | |
| ELIZABETH PALMA | | ON FILE | | | | | | |
| ELIZABETH PANG FULLERTON | | ON FILE | | | | | | |
| ELIZABETH PAYNE | | ON FILE | | | | | | |
| ELIZABETH PEPINE | | ON FILE | | | | | | |
| ELIZABETH PEREZ | | ON FILE | | | | | | |
| ELIZABETH PETRAKIS | | ON FILE | | | | | | |
| ELIZABETH PILZ | | ON FILE | | | | | | |
| ELIZABETH PINKERTON | | ON FILE | | | | | | |
| ELIZABETH PIÑÓN | | ON FILE | | | | | | |
| ELIZABETH PLATZ | | ON FILE | | | | | | |
| ELIZABETH POWELL | | ON FILE | | | | | | |
| ELIZABETH POWELL-JACKSON | | ON FILE | | | | | | |
| ELIZABETH PRIDHAM | | ON FILE | | | | | | |
| ELIZABETH PUTNAM CURRIER | | ON FILE | | | | | | |
| ELIZABETH QUANAIM | | ON FILE | | | | | | |
| ELIZABETH QUILL | | ON FILE | | | | | | |
| ELIZABETH QUIMSON | | ON FILE | | | | | | |
| ELIZABETH R GIBSON | | ON FILE | | | | | | |
| ELIZABETH RABBAN | | ON FILE | | | | | | |
| ELIZABETH RATLIFF | | ON FILE | | | | | | |
| ELIZABETH REID | | ON FILE | | | | | | |
| ELIZABETH RHODEN | | ON FILE | | | | | | |
| ELIZABETH RIO | | ON FILE | | | | | | |
| ELIZABETH ROBERTS | | ON FILE | | | | | | |
| ELIZABETH RODDY | | ON FILE | | | | | | |
| ELIZABETH ROODE | | ON FILE | | | | | | |
| ELIZABETH ROTHROCK | | ON FILE | | | | | | |
| ELIZABETH ROVIRA | | ON FILE | | | | | | |
| ELIZABETH RUDDY SCHNEIDER | | ON FILE | | | | | | |
| ELIZABETH SCHABACKER | | ON FILE | | | | | | |
| ELIZABETH SCHAMBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH SCHNECK KULKARNI | | ON FILE | | | | | | |
| ELIZABETH SCHULTZ | | ON FILE | | | | | | |
| ELIZABETH SCOTT | | ON FILE | | | | | | |
| ELIZABETH SHAMAILOV | | ON FILE | | | | | | |
| ELIZABETH SLOCUM | | ON FILE | | | | | | |
| ELIZABETH SNOWDEN | | ON FILE | | | | | | |
| ELIZABETH SNOWDEN KING | | ON FILE | | | | | | |
| ELIZABETH SOBOL | | ON FILE | | | | | | |
| ELIZABETH STEED | | ON FILE | | | | | | |
| ELIZABETH STEIN | | ON FILE | | | | | | |
| ELIZABETH STEM | | ON FILE | | | | | | |
| ELIZABETH STITES | | ON FILE | | | | | | |
| ELIZABETH STUART | | ON FILE | | | | | | |
| ELIZABETH SYLA | | ON FILE | | | | | | |
| ELIZABETH TAMAROV | | ON FILE | | | | | | |
| ELIZABETH TAVAREZ | | ON FILE | | | | | | |
| ELIZABETH TERESA FIFE | | ON FILE | | | | | | |
| ELIZABETH TERRY | | ON FILE | | | | | | |
| ELIZABETH THUO | | ON FILE | | | | | | |
| ELIZABETH THYS | | ON FILE | | | | | | |
| ELIZABETH TURNER | | ON FILE | | | | | | |
| ELIZABETH VILLASENOR | | ON FILE | | | | | | |
| ELIZABETH VISBEEN | | ON FILE | | | | | | |
| ELIZABETH WALKER GOINS | | ON FILE | | | | | | |
| ELIZABETH WALTERS | | ON FILE | | | | | | |
| ELIZABETH WEAVER | | ON FILE | | | | | | |
| ELIZABETH WEBSTER | | ON FILE | | | | | | |
| ELIZABETH WEISS | | ON FILE | | | | | | |
| ELIZABETH WHITE | | ON FILE | | | | | | |
| ELIZABETH WOLFE | | ON FILE | | | | | | |
| ELIZABETH WREN | | ON FILE | | | | | | |
| ELIZABETH YOUNGE | | ON FILE | | | | | | |
| ELIZABETH ZENG | | ON FILE | | | | | | |
| ELIZABETH ZIEMAK | | ON FILE | | | | | | |
| ELIZANDRO FLORES | | ON FILE | | | | | | |
| ELIZAR MORLA | | ON FILE | | | | | | |
| ELIZAVETA OLEGOVNA GAINOR | | ON FILE | | | | | | |
| ELIZAVETA TSYGANOVA | | ON FILE | | | | | | |
| ELIZEO JUAN | | ON FILE | | | | | | |
| ELJAN IBRAHIMLI | | ON FILE | | | | | | |
| ELJANA ANGJELLARI | | ON FILE | | | | | | |
| ELJE CORNISH | | ON FILE | | | | | | |
| ELJOHN CHESTNUT | | ON FILE | | | | | | |
| ELKANAH HILLESTEAD | | ON FILE | | | | | | |
| ELKE ANGELI | | ON FILE | | | | | | |
| ELKIN SIERRA CASTILLO | | ON FILE | | | | | | |
| ELL AMMONS | | ON FILE | | | | | | |
| ELLA ALMODOVAR | | ON FILE | | | | | | |
| ELLA DALTON | | ON FILE | | | | | | |
| ELLA DORMAN | | ON FILE | | | | | | |
| ELLA EDWARDS | | ON FILE | | | | | | |
| ELLA FAHIE | | ON FILE | | | | | | |
| ELLA GIBSON | | ON FILE | | | | | | |
| ELLA JOHNSON | | ON FILE | | | | | | |
| ELLA KIM | | ON FILE | | | | | | |
| ELLA REESE | | ON FILE | | | | | | |
| ELLA TAYLOR | | ON FILE | | | | | | |
| ELLA VONG | | ON FILE | | | | | | |
| ELLA WHITE | | ON FILE | | | | | | |
| ELLA ZURAR | | ON FILE | | | | | | |
| ELLE MURPHY | | ON FILE | | | | | | |
| ELLE RAMSEY | | ON FILE | | | | | | |
| ELLE STONE | | ON FILE | | | | | | |
| ELLEN ARGALL | | ON FILE | | | | | | |
| ELLEN BOSSERT | | ON FILE | | | | | | |
| ELLEN BURNS | | ON FILE | | | | | | |
| ELLEN CAROL CZERKAS | | ON FILE | | | | | | |
| ELLEN DUNLEA | | ON FILE | | | | | | |
| ELLEN DUPUY | | ON FILE | | | | | | |
| ELLEN EDWARDS | | ON FILE | | | | | | |
| ELLEN GOMBAR | | ON FILE | | | | | | |
| ELLEN GOODART | | ON FILE | | | | | | |
| ELLEN GRABO | | ON FILE | | | | | | |
| ELLEN LEE | | ON FILE | | | | | | |
| ELLEN LIND | | ON FILE | | | | | | |
| ELLEN LUO | | ON FILE | | | | | | |
| ELLEN MANGRUM | | ON FILE | | | | | | |
| ELLEN MARSHALL | | ON FILE | | | | | | |
| ELLEN MARY SKLARZ | | ON FILE | | | | | | |
| ELLEN MCLEAN | | ON FILE | | | | | | |
| ELLEN NORMOYLE | | ON FILE | | | | | | |
| ELLEN PAIGLY | | ON FILE | | | | | | |
| ELLEN REID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLEN RENKEN | | ON FILE | | | | | | |
| ELLEN RICARD | | ON FILE | | | | | | |
| ELLEN ROXAS | | ON FILE | | | | | | |
| ELLEN SCHEID | | ON FILE | | | | | | |
| ELLEN SCHNEIDERMAN | | ON FILE | | | | | | |
| ELLEN SHIN | | ON FILE | | | | | | |
| ELLEN SMITH | | ON FILE | | | | | | |
| ELLEN STRINGER | | ON FILE | | | | | | |
| ELLEN TRAN | | ON FILE | | | | | | |
| ELLEN W. TAYLOR | | ON FILE | | | | | | |
| ELLEN WILLIAMS | | ON FILE | | | | | | |
| ELLEN WILSON | | ON FILE | | | | | | |
| ELLEN YANG | | ON FILE | | | | | | |
| ELLENNITA HELLMER | | ON FILE | | | | | | |
| ELLIANA TAYLOR | | ON FILE | | | | | | |
| ELLIAS PALCU | | ON FILE | | | | | | |
| ELLIE COTTAM | | ON FILE | | | | | | |
| ELLIE EFKARPIDIS | | ON FILE | | | | | | |
| ELLIE GREEN | | ON FILE | | | | | | |
| ELLIE NOROUZI | | ON FILE | | | | | | |
| ELLIE OPDAHL | | ON FILE | | | | | | |
| ELLIE SAADAT | | ON FILE | | | | | | |
| ELLIEJO LAFEVER | | ON FILE | | | | | | |
| ELLINGTON CHUN | | ON FILE | | | | | | |
| ELLINS THOMAS | | ON FILE | | | | | | |
| ELLIOT BABCHICK | | ON FILE | | | | | | |
| ELLIOT BEDDOR | | ON FILE | | | | | | |
| ELLIOT BRANT | | ON FILE | | | | | | |
| ELLIOT BRYANT CURL | | ON FILE | | | | | | |
| ELLIOT CHOY | | ON FILE | | | | | | |
| ELLIOT COLIN ROSEN | | ON FILE | | | | | | |
| ELLIOT COLLINS | | ON FILE | | | | | | |
| ELLIOT D DOLE | | ON FILE | | | | | | |
| ELLIOT DAVID HOLTZBERG | | ON FILE | | | | | | |
| ELLIOT DENOLF | | ON FILE | | | | | | |
| ELLIOT DORBIAN | | ON FILE | | | | | | |
| ELLIOT DUE | | ON FILE | | | | | | |
| ELLIOT EPSTEIN | | ON FILE | | | | | | |
| ELLIOT ESPINA | | ON FILE | | | | | | |
| ELLIOT GEORGE QUICK | | ON FILE | | | | | | |
| ELLIOT GOLDBERG NEWMAN | | ON FILE | | | | | | |
| ELLIOT GORLICK | | ON FILE | | | | | | |
| ELLIOT GRAEME BROWN | | ON FILE | | | | | | |
| ELLIOT GREEN | | ON FILE | | | | | | |
| ELLIOT GRIBAUDO | | ON FILE | | | | | | |
| ELLIOT GUDIEL | | ON FILE | | | | | | |
| ELLIOT HARRISON | | ON FILE | | | | | | |
| ELLIOT HEGDAL | | ON FILE | | | | | | |
| ELLIOT HENTOV | | ON FILE | | | | | | |
| ELLIOT HIMMELFARB | | ON FILE | | | | | | |
| ELLIOT JOHNSON | | ON FILE | | | | | | |
| ELLIOT KAHNG | | ON FILE | | | | | | |
| ELLIOT LEE | | ON FILE | | | | | | |
| ELLIOT LIM | | ON FILE | | | | | | |
| ELLIOT LOUTHEN | | ON FILE | | | | | | |
| ELLIOT LOZANO | | ON FILE | | | | | | |
| ELLIOT MARKUSON | | ON FILE | | | | | | |
| ELLIOT MILLER | | ON FILE | | | | | | |
| ELLIOT MOSELEY | | ON FILE | | | | | | |
| ELLIOT ORITZ | | ON FILE | | | | | | |
| ELLIOT PIRES | | ON FILE | | | | | | |
| ELLIOT PRUSA | | ON FILE | | | | | | |
| ELLIOT PYON | | ON FILE | | | | | | |
| ELLIOT RIIS | | ON FILE | | | | | | |
| ELLIOT ROMOND GRIFFIN | | ON FILE | | | | | | |
| ELLIOT SABBAGH | | ON FILE | | | | | | |
| ELLIOT SAKS | | ON FILE | | | | | | |
| ELLIOT SHINE | | ON FILE | | | | | | |
| ELLIOT SILBER | | ON FILE | | | | | | |
| ELLIOT SOBEL | | ON FILE | | | | | | |
| ELLIOT STERNBERG | | ON FILE | | | | | | |
| ELLIOT STREYER | | ON FILE | | | | | | |
| ELLIOT SUSSMAN | | ON FILE | | | | | | |
| ELLIOT TELLES | | ON FILE | | | | | | |
| ELLIOT TIPPIE | | ON FILE | | | | | | |
| ELLIOT TO | | ON FILE | | | | | | |
| ELLIOT TOKAYER | | ON FILE | | | | | | |
| ELLIOT TREJO | | ON FILE | | | | | | |
| ELLIOT TROTTER | | ON FILE | | | | | | |
| ELLIOT VOCKE | | ON FILE | | | | | | |
| ELLIOT WALLACE | | ON FILE | | | | | | |
| ELLIOT WALTERS | | ON FILE | | | | | | |
| ELLIOT WEAVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLIOT WEISS | | ON FILE | | | | | | |
| ELLIOT WICZER | | ON FILE | | | | | | |
| ELLIOT YAGHOOBIA | | ON FILE | | | | | | |
| ELLIOT YOUNG | | ON FILE | | | | | | |
| ELLIOTT ALDERMAN | | ON FILE | | | | | | |
| ELLIOTT ALEXANDER | | ON FILE | | | | | | |
| ELLIOTT ALLAN | | ON FILE | | | | | | |
| ELLIOTT BALDEON | | ON FILE | | | | | | |
| ELLIOTT BRUCE CHAPMAN | | ON FILE | | | | | | |
| ELLIOTT CHASE SCHEPS | | ON FILE | | | | | | |
| ELLIOTT DOOLITTLE | | ON FILE | | | | | | |
| ELLIOTT FONG | | ON FILE | | | | | | |
| ELLIOTT GOODMAN | | ON FILE | | | | | | |
| ELLIOTT GURNEY | | ON FILE | | | | | | |
| ELLIOTT H PAE | | ON FILE | | | | | | |
| ELLIOTT HANNEMAN | | ON FILE | | | | | | |
| ELLIOTT HAWKINS | | ON FILE | | | | | | |
| ELLIOTT HAWORTH | | ON FILE | | | | | | |
| ELLIOTT HIGGINS | | ON FILE | | | | | | |
| ELLIOTT HOLMES | | ON FILE | | | | | | |
| ELLIOTT I ALVAYOR | | ON FILE | | | | | | |
| ELLIOTT JOHNSON | | ON FILE | | | | | | |
| ELLIOTT KATZ | | ON FILE | | | | | | |
| ELLIOTT KIGER | | ON FILE | | | | | | |
| ELLIOTT KING | | ON FILE | | | | | | |
| ELLIOTT LANDON KRAMER | | ON FILE | | | | | | |
| ELLIOTT LEAVELL | | ON FILE | | | | | | |
| ELLIOTT LEE GRAVES | | ON FILE | | | | | | |
| ELLIOTT LEMBERGER | | ON FILE | | | | | | |
| ELLIOTT MICHAEL TALBOT | | ON FILE | | | | | | |
| ELLIOTT MOORE | | ON FILE | | | | | | |
| ELLIOTT MORRIS | | ON FILE | | | | | | |
| ELLIOTT NORMAND | | ON FILE | | | | | | |
| ELLIOTT PETEREIT | | ON FILE | | | | | | |
| ELLIOTT POPOVICH | | ON FILE | | | | | | |
| ELLIOTT RAMSES MARINEZ ABREU | | ON FILE | | | | | | |
| ELLIOTT REISS | | ON FILE | | | | | | |
| ELLIOTT RONALD CLAUS | | ON FILE | | | | | | |
| ELLIOTT ROSS | | ON FILE | | | | | | |
| ELLIOTT SASLOW | | ON FILE | | | | | | |
| ELLIOTT SEGALL | | ON FILE | | | | | | |
| ELLIOTT SMITH | | ON FILE | | | | | | |
| ELLIOTT STIRN | | ON FILE | | | | | | |
| ELLIOTT VAUGHAN | | ON FILE | | | | | | |
| ELLIOTT WELTON | | ON FILE | | | | | | |
| ELLIOTT WILLIAMS | | ON FILE | | | | | | |
| ELLIOTT WRIGHT | | ON FILE | | | | | | |
| ELLIOTT ZARESKY-WILLIAMS | | ON FILE | | | | | | |
| ELLIS BERNER | | ON FILE | | | | | | |
| ELLIS BROWN | | ON FILE | | | | | | |
| ELLIS CASLER | | ON FILE | | | | | | |
| ELLIS COLON-VEGA | | ON FILE | | | | | | |
| ELLIS HOROWITZ | | ON FILE | | | | | | |
| ELLIS JOHNSON | | ON FILE | | | | | | |
| ELLIS MADAGAN | | ON FILE | | | | | | |
| ELLIS MASSIAH | | ON FILE | | | | | | |
| ELLIS MERSCHOFF | | ON FILE | | | | | | |
| ELLIS REYES | | ON FILE | | | | | | |
| ELLIS RICHARD FORREST III | | ON FILE | | | | | | |
| ELLIS SHOWALTER | | ON FILE | | | | | | |
| ELLIS TENZA | | ON FILE | | | | | | |
| ELLISON BAY | | ON FILE | | | | | | |
| ELLISON ZHU | | ON FILE | | | | | | |
| ELLISTON DAVIS JR | | ON FILE | | | | | | |
| ELLWYN KAUFFMAN | | ON FILE | | | | | | |
| ELLY OFFUTT | | ON FILE | | | | | | |
| ELLYE MOLINA | | ON FILE | | | | | | |
| ELMA MAHMIC | | ON FILE | | | | | | |
| ELMAN ABRAMOV | | ON FILE | | | | | | |
| ELMAN BAHNIMTEWA | | ON FILE | | | | | | |
| ELMAR ALIYEV | | ON FILE | | | | | | |
| ELMAR GASIMOV | | ON FILE | | | | | | |
| ELMER BERICO | | ON FILE | | | | | | |
| ELMER CABAGBAG | | ON FILE | | | | | | |
| ELMER ERHARD | | ON FILE | | | | | | |
| ELMER GALVEZ | | ON FILE | | | | | | |
| ELMER GARDNER | | ON FILE | | | | | | |
| ELMER HARRIS | | ON FILE | | | | | | |
| ELMER M CARRANZA | | ON FILE | | | | | | |
| ELMER PAYNE | | ON FILE | | | | | | |
| ELMER PRICE | | ON FILE | | | | | | |
| ELMER RENE HICHO DE LEON | | ON FILE | | | | | | |
| ELMER SALAZAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER SHELEVY | | ON FILE | | | | | | |
| ELMER UMANA | | ON FILE | | | | | | |
| ELMER VENTURA-FLORES | | ON FILE | | | | | | |
| ELMER VIVAS PORTILLO | | ON FILE | | | | | | |
| ELMER YANG | | ON FILE | | | | | | |
| ELMIRA THOMAS | | ON FILE | | | | | | |
| ELMITO BREVAL | | ON FILE | | | | | | |
| ELMO BALAORO | | ON FILE | | | | | | |
| ELMO CANILLAS | | ON FILE | | | | | | |
| ELMON TANIELIAN | | ON FILE | | | | | | |
| ELMORE JOHNSON | | ON FILE | | | | | | |
| ELMY SERRANO GARCIA | | ON FILE | | | | | | |
| ELNA POULARD | | ON FILE | | | | | | |
| ELNAZ TOUSSI | | ON FILE | | | | | | |
| ELNUR GAJIEV | | ON FILE | | | | | | |
| ELOCHUKWU EZE | | ON FILE | | | | | | |
| ELOI SANCHEZ MOLI | | ON FILE | | | | | | |
| ELON BROWN | | ON FILE | | | | | | |
| ELOY BONNY | | ON FILE | | | | | | |
| ELOY DAN ESTRADA | | ON FILE | | | | | | |
| ELOY JESUS CAMPOS | | ON FILE | | | | | | |
| ELOY MANALO | | ON FILE | | | | | | |
| ELOY ROMERO | | ON FILE | | | | | | |
| ELPIDIO LALIN | | ON FILE | | | | | | |
| ELPIDIO LOVERANES | | ON FILE | | | | | | |
| ELRIE TUCKER | | ON FILE | | | | | | |
| ELRINA FROST | | ON FILE | | | | | | |
| ELRONN FERGUSON | | ON FILE | | | | | | |
| ELROY BLACK | | ON FILE | | | | | | |
| ELROY CLARKE | | ON FILE | | | | | | |
| ELROY PARK | | ON FILE | | | | | | |
| ELROY ROBERSON | | ON FILE | | | | | | |
| ELRY HEI | | ON FILE | | | | | | |
| ELSA CALDERON | | ON FILE | | | | | | |
| ELSA DAWSON | | ON FILE | | | | | | |
| ELSA GOMEZ | | ON FILE | | | | | | |
| ELSA INEZA | | ON FILE | | | | | | |
| ELSA JONES | | ON FILE | | | | | | |
| ELSA MORECK | | ON FILE | | | | | | |
| ELSA VELASQUEZ | | ON FILE | | | | | | |
| ELSA YESENIA CARRILLO MORALES | | ON FILE | | | | | | |
| ELSHADAY BEYENE | | ON FILE | | | | | | |
| ELSHARMAR FLORIDOR | | ON FILE | | | | | | |
| ELSI A INOA-SANTOS | | ON FILE | | | | | | |
| ELSIE AGUILAR | | ON FILE | | | | | | |
| ELSIE GYANG ROSS | | ON FILE | | | | | | |
| ELSIE LOSEY | | ON FILE | | | | | | |
| ELSIE MOISES | | ON FILE | | | | | | |
| ELSINA SILVER | | ON FILE | | | | | | |
| ELSON MENEZES | | ON FILE | | | | | | |
| ELSON TSOSIE | | ON FILE | | | | | | |
| ELSY KRAVCHENKO | | ON FILE | | | | | | |
| ELTIN CHU | | ON FILE | | | | | | |
| ELTINA BROOK | | ON FILE | | | | | | |
| ELTON BELLO | | ON FILE | | | | | | |
| ELTON CARCAMO | | ON FILE | | | | | | |
| ELTON CHANG | | ON FILE | | | | | | |
| ELTON ESPINAL | | ON FILE | | | | | | |
| ELTON KING | | ON FILE | | | | | | |
| ELTON MONTERROZA | | ON FILE | | | | | | |
| ELTON PARKER | | ON FILE | | | | | | |
| ELTON ROSAS | | ON FILE | | | | | | |
| ELTOR SUMPTER | | ON FILE | | | | | | |
| ELUA BERTRAM VIERNES | | ON FILE | | | | | | |
| ELUMA EZENEKWE | | ON FILE | | | | | | |
| ELVE MITCHELL | | ON FILE | | | | | | |
| ELVEDIN TOROMANOVIC | | ON FILE | | | | | | |
| ELVI PALMA | | ON FILE | | | | | | |
| ELVIA ARROYO | | ON FILE | | | | | | |
| ELVIA MATEO | | ON FILE | | | | | | |
| ELVIA OROZCO | | ON FILE | | | | | | |
| ELVIN BERZABAL | | ON FILE | | | | | | |
| ELVIN FERRER | | ON FILE | | | | | | |
| ELVIN HENRIQUEZ | | ON FILE | | | | | | |
| ELVIN JOHN MABBORANG | | ON FILE | | | | | | |
| ELVIN KHALAFIAN | | ON FILE | | | | | | |
| ELVIN NG | | ON FILE | | | | | | |
| ELVIN OSORIO | | ON FILE | | | | | | |
| ELVIN PIRAPAKARAN | | ON FILE | | | | | | |
| ELVIN SANTOS | | ON FILE | | | | | | |
| ELVIN SPURLING | | ON FILE | | | | | | |
| ELVIN VIZCARRONDO | | ON FILE | | | | | | |
| ELVIRA CRISTI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELVIRA RODRIGUEZ | | ON FILE | | | | | | |
| ELVIRA TINTURIN | | ON FILE | | | | | | |
| ELVIRA VALEEVA | | ON FILE | | | | | | |
| ELVIS ALTAMIRANO | | ON FILE | | | | | | |
| ELVIS CASTILLO | | ON FILE | | | | | | |
| ELVIS CUDD | | ON FILE | | | | | | |
| ELVIS FAVELA | | ON FILE | | | | | | |
| ELVIS FIX | | ON FILE | | | | | | |
| ELVIS ISAEL MORENO | | ON FILE | | | | | | |
| ELVIS KANLIC | | ON FILE | | | | | | |
| ELVIS KESTO | | ON FILE | | | | | | |
| ELVIS LAM | | ON FILE | | | | | | |
| ELVIS MENDOZA-ROGUE | | ON FILE | | | | | | |
| ELVIS MUNACHISO LAMBERT | | ON FILE | | | | | | |
| ELVIS NGUYEN | | ON FILE | | | | | | |
| ELVIS PADILLA | | ON FILE | | | | | | |
| ELVIS QUINTUS LIDDELL | | ON FILE | | | | | | |
| ELVIS ROSENDO | | ON FILE | | | | | | |
| ELVIS RUIZ | | ON FILE | | | | | | |
| ELVIS SALAMON | | ON FILE | | | | | | |
| ELVIS THIEN | | ON FILE | | | | | | |
| ELVIS TRAN | | ON FILE | | | | | | |
| ELVIS URENA | | ON FILE | | | | | | |
| ELVIS VALLEJO MEZA | | ON FILE | | | | | | |
| ELVISTO ROBERT RESTAINO | | ON FILE | | | | | | |
| ELVY J DE COO | | ON FILE | | | | | | |
| ELVYN LAUSELL | | ON FILE | | | | | | |
| ELVYRE MALIEDJIE DJIOGO | | ON FILE | | | | | | |
| ELWIN HJELLEN | | ON FILE | | | | | | |
| ELWOOD BRIAN HANNA | | ON FILE | | | | | | |
| ELWOOD FURR | | ON FILE | | | | | | |
| ELWOOD GRAY LASSITER, III | | ON FILE | | | | | | |
| ELWOOD PRIDGEN | | ON FILE | | | | | | |
| ELWYN FERNANDES | | ON FILE | | | | | | |
| ELY ALLEN | | ON FILE | | | | | | |
| ELY ANTHONY MACARAEG | | ON FILE | | | | | | |
| ELY YANG | | ON FILE | | | | | | |
| ELYANA ZIEGLER | | ON FILE | | | | | | |
| ELYFREDO MARIN-TORRES | | ON FILE | | | | | | |
| ELYN BOADA | | ON FILE | | | | | | |
| ELYSE BAILEY | | ON FILE | | | | | | |
| ELYSE HANNAN | | ON FILE | | | | | | |
| ELYSE HOLLAND | | ON FILE | | | | | | |
| ELYSE JUPITER | | ON FILE | | | | | | |
| ELYSE LAM | | ON FILE | | | | | | |
| ELYSIA WHITIS | | ON FILE | | | | | | |
| ELYSSA DZIWAK | | ON FILE | | | | | | |
| ELZA KIZER | | ON FILE | | | | | | |
| ELZBIETA WYPASEK | | ON FILE | | | | | | |
| ELZEN NASRELDEEN | | ON FILE | | | | | | |
| ELZIE CZEKUS | | ON FILE | | | | | | |
| ELZY HENSLEY | | ON FILE | | | | | | |
| EM WINDISH | | ON FILE | | | | | | |
| EMAD ABD-ELMALEK | | ON FILE | | | | | | |
| EMAD ALBALAS | | ON FILE | | | | | | |
| EMAL SIDDIQUI | | ON FILE | | | | | | |
| EMAN ATEF MOHAMED | | ON FILE | | | | | | |
| EMAN ENANI | | ON FILE | | | | | | |
| EMAN MEHRAMIZ | | ON FILE | | | | | | |
| EMAN SOUDANI | | ON FILE | | | | | | |
| EMANI BROWN | | ON FILE | | | | | | |
| EMANUEL AARON | | ON FILE | | | | | | |
| EMANUEL ALDEBOT | | ON FILE | | | | | | |
| EMANUEL ALMAZAN | | ON FILE | | | | | | |
| EMANUEL ANTON | | ON FILE | | | | | | |
| EMANUEL APARASCHIVEI | | ON FILE | | | | | | |
| EMANUEL AWASOM | | ON FILE | | | | | | |
| EMANUEL BIERA | | ON FILE | | | | | | |
| EMANUEL BLAKE | | ON FILE | | | | | | |
| EMANUEL BLANDO | | ON FILE | | | | | | |
| EMANUEL CABRERA | | ON FILE | | | | | | |
| EMANUEL CARBAJAL | | ON FILE | | | | | | |
| EMANUEL CARR | | ON FILE | | | | | | |
| EMANUEL CASTANEDA | | ON FILE | | | | | | |
| EMANUEL COLON | | ON FILE | | | | | | |
| EMANUEL CORAZZI | | ON FILE | | | | | | |
| EMANUEL CORPUS | | ON FILE | | | | | | |
| EMANUEL DE JESUS ACOSTA | | ON FILE | | | | | | |
| EMANUEL ESPARZA | | ON FILE | | | | | | |
| EMANUEL GAVRILA | | ON FILE | | | | | | |
| EMANUEL GEBREYESUS | | ON FILE | | | | | | |
| EMANUEL HOUSE | | ON FILE | | | | | | |
| EMANUEL HYLTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMANUEL IONASCU | | ON FILE | | | | | | |
| EMANUEL JACKSON | | ON FILE | | | | | | |
| EMANUEL JIMENEZ | | ON FILE | | | | | | |
| EMANUEL LUNGU | | ON FILE | | | | | | |
| EMANUEL MARTINEZ | | ON FILE | | | | | | |
| EMANUEL MAZZILLI | | ON FILE | | | | | | |
| EMANUEL MEJIA | | ON FILE | | | | | | |
| EMANUEL MILLS | | ON FILE | | | | | | |
| EMANUEL MORTIMER BEHRENDT | | ON FILE | | | | | | |
| EMANUEL PIZANA | | ON FILE | | | | | | |
| EMANUEL SANCHEZ | | ON FILE | | | | | | |
| EMANUEL SHARP | | ON FILE | | | | | | |
| EMANUEL WADDELL | | ON FILE | | | | | | |
| EMANUEL ZAPIEN | | ON FILE | | | | | | |
| EMANUEL ZIRPOLI | | ON FILE | | | | | | |
| EMANUEL ZLIBUT | | ON FILE | | | | | | |
| EMANUELE CARACCIA | | ON FILE | | | | | | |
| EMANUELE ORECCHIO | | ON FILE | | | | | | |
| EMANUELE TREVISO | | ON FILE | | | | | | |
| EMANUELLE AVILA RODRIGUEZ | | ON FILE | | | | | | |
| EMANUIL SHUPENKA | | ON FILE | | | | | | |
| EMARKEO JACKSON | | ON FILE | | | | | | |
| EMBRET RUSTEN | | ON FILE | | | | | | |
| EMED SIDAROS | | ON FILE | | | | | | |
| EMEKA OKONKWO | | ON FILE | | | | | | |
| EMELIA FETCH | | ON FILE | | | | | | |
| EMELIA HUYNH | | ON FILE | | | | | | |
| EMELIE JAVELIND | | ON FILE | | | | | | |
| EMELLY DE LEON | | ON FILE | | | | | | |
| EMELY TAGUDING | | ON FILE | | | | | | |
| EMERALD FISHER | | ON FILE | | | | | | |
| EMERALD MARIA MILLER | | ON FILE | | | | | | |
| EMERIC WILLIAMS | | ON FILE | | | | | | |
| EMERIL VAN LANDINGHAM | | ON FILE | | | | | | |
| EMERITO GALAMAY | | ON FILE | | | | | | |
| EMERO SOM | | ON FILE | | | | | | |
| EMERSON CARDONA | | ON FILE | | | | | | |
| EMERSON CONNELLY | | ON FILE | | | | | | |
| EMERSON COTO MARROQUIN | | ON FILE | | | | | | |
| EMERSON CROXTON | | ON FILE | | | | | | |
| EMERSON GODBOLT | | ON FILE | | | | | | |
| EMERSON HERNDON | | ON FILE | | | | | | |
| EMERSON HUFFMAN | | ON FILE | | | | | | |
| EMERSON KEITH LOVELL | | ON FILE | | | | | | |
| EMERSON MOE | | ON FILE | | | | | | |
| EMERSON RUSK | | ON FILE | | | | | | |
| EMERSON SALMERON RUBIO | | ON FILE | | | | | | |
| EMERSON SCOT CAMPBELL | | ON FILE | | | | | | |
| EMERSON SCOTT | | ON FILE | | | | | | |
| EMERSON SMITH | | ON FILE | | | | | | |
| EMERSON TORRES | | ON FILE | | | | | | |
| EMERY CASTER | | ON FILE | | | | | | |
| EMERY JOHN CORDREY | | ON FILE | | | | | | |
| EMERY LEE JR | | ON FILE | | | | | | |
| EMERY MACLIN | | ON FILE | | | | | | |
| EMERY SPAAR | | ON FILE | | | | | | |
| EMERY THOMAS JR | | ON FILE | | | | | | |
| EMERY VAN BROEKHUIZEN | | ON FILE | | | | | | |
| EMET KOL RUBIN BAKER | | ON FILE | | | | | | |
| EMI YAMADA | | ON FILE | | | | | | |
| EMI YOSHIKAWA | | ON FILE | | | | | | |
| EMIKA NODA | | ON FILE | | | | | | |
| EMIL BOZHINOV | | ON FILE | | | | | | |
| EMIL CANO | | ON FILE | | | | | | |
| EMIL DEMIKAT | | ON FILE | | | | | | |
| EMIL EMANUEL | | ON FILE | | | | | | |
| EMIL GEORGE CHRISTOPHER AYOUB | | ON FILE | | | | | | |
| EMIL HITERER | | ON FILE | | | | | | |
| EMIL JAMES KOHAN | | ON FILE | | | | | | |
| EMIL LI | | ON FILE | | | | | | |
| EMIL M RACKI | | ON FILE | | | | | | |
| EMIL MAMMADOV | | ON FILE | | | | | | |
| EMIL PILACIK JR | | ON FILE | | | | | | |
| EMIL RAKHAMIMOV | | ON FILE | | | | | | |
| EMIL ROJAS | | ON FILE | | | | | | |
| EMIL SCHUBERT-TALAVERA | | ON FILE | | | | | | |
| EMIL SETIAWAN | | ON FILE | | | | | | |
| EMIL SHAKOV | | ON FILE | | | | | | |
| EMIL TEMPONGKO | | ON FILE | | | | | | |
| EMIL ZALABAK | | ON FILE | | | | | | |
| EMILE GEORGE PLISE | | ON FILE | | | | | | |
| EMILE LEVEILLE | | ON FILE | | | | | | |
| EMILEE DZIUK-BARNETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILEE E ELLENBERGER | | ON FILE | | | | | | |
| EMILEE MADRAK | | ON FILE | | | | | | |
| EMILEE RISHER | | ON FILE | | | | | | |
| EMILEE SELLERS | | ON FILE | | | | | | |
| EMILIA BATY | | ON FILE | | | | | | |
| EMILIA FIORIBELLO | | ON FILE | | | | | | |
| EMILIA GUADARRAMA | | ON FILE | | | | | | |
| EMILIA HARDING | | ON FILE | | | | | | |
| EMILIANO ALMEIDA | | ON FILE | | | | | | |
| EMILIANO BAEZ | | ON FILE | | | | | | |
| EMILIANO CANIZALES | | ON FILE | | | | | | |
| EMILIANO GARZA | | ON FILE | | | | | | |
| EMILIANO HORACIO HERRERO | | ON FILE | | | | | | |
| EMILIANO LASRY | | ON FILE | | | | | | |
| EMILIANO LOZANO | | ON FILE | | | | | | |
| EMILIANO PEREZ IPINA | | ON FILE | | | | | | |
| EMILIANO TINEO | | ON FILE | | | | | | |
| EMILIE A MCDOWELL | | ON FILE | | | | | | |
| EMILIE BABICZ | | ON FILE | | | | | | |
| EMILIE COSTIKYAN | | ON FILE | | | | | | |
| EMILIE LOBNITZ | | ON FILE | | | | | | |
| EMILIE LOUISE KAO | | ON FILE | | | | | | |
| EMILIE YONKERS | | ON FILE | | | | | | |
| EMILI-ERIN PUENTE | | ON FILE | | | | | | |
| EMILIO ANTONIO | | ON FILE | | | | | | |
| EMILIO BAGLIETTO | | ON FILE | | | | | | |
| EMILIO BASA | | ON FILE | | | | | | |
| EMILIO BETANCOURT | | ON FILE | | | | | | |
| EMILIO BISANTI | | ON FILE | | | | | | |
| EMILIO CARRIZALES | | ON FILE | | | | | | |
| EMILIO CASTANO | | ON FILE | | | | | | |
| EMILIO CAVAZOS | | ON FILE | | | | | | |
| EMILIO CLEMENTE | | ON FILE | | | | | | |
| EMILIO DAMASCO | | ON FILE | | | | | | |
| EMILIO DAY ISRAEL | | ON FILE | | | | | | |
| EMILIO DOMENECH ESTARELLAS | | ON FILE | | | | | | |
| EMILIO FIALLOS | | ON FILE | | | | | | |
| EMILIO GABRIELE SISON | | ON FILE | | | | | | |
| EMILIO GALLEGOS | | ON FILE | | | | | | |
| EMILIO GONZALEZ | | ON FILE | | | | | | |
| EMILIO LORENTE MELERO | | ON FILE | | | | | | |
| EMILIO MEDEROS | | ON FILE | | | | | | |
| EMILIO MENDEZ | | ON FILE | | | | | | |
| EMILIO NDREU | | ON FILE | | | | | | |
| EMILIO OLGUIN | | ON FILE | | | | | | |
| EMILIO PADILLA | | ON FILE | | | | | | |
| EMILIO PINI | | ON FILE | | | | | | |
| EMILIO QUILES | | ON FILE | | | | | | |
| EMILIO RAMON-GARCIA | | ON FILE | | | | | | |
| EMILIO SAPIAIN | | ON FILE | | | | | | |
| EMILIO SHAH | | ON FILE | | | | | | |
| EMILIO SOCCI | | ON FILE | | | | | | |
| EMILIO ULERIO | | ON FILE | | | | | | |
| EMILIO URQUIZA | | ON FILE | | | | | | |
| EMILIO VALENCIA | | ON FILE | | | | | | |
| EMILIO VERA | | ON FILE | | | | | | |
| EMILLE ANDINO | | ON FILE | | | | | | |
| EMILLYO MIERA-ADAMO | | ON FILE | | | | | | |
| EMILSON THEODORE HILARIO | | ON FILE | | | | | | |
| EMILY ABERG | | ON FILE | | | | | | |
| EMILY ALLEN | | ON FILE | | | | | | |
| EMILY ANN BASCO | | ON FILE | | | | | | |
| EMILY ANN FRIEDBERG | | ON FILE | | | | | | |
| EMILY ANN PORTER | | ON FILE | | | | | | |
| EMILY ARNOLD | | ON FILE | | | | | | |
| EMILY BAGDATLI | | ON FILE | | | | | | |
| EMILY BAILEY | | ON FILE | | | | | | |
| EMILY BALDOMERO | | ON FILE | | | | | | |
| EMILY BENEDETTO | | ON FILE | | | | | | |
| EMILY BERK | | ON FILE | | | | | | |
| EMILY BHOY | | ON FILE | | | | | | |
| EMILY BIANCHINO | | ON FILE | | | | | | |
| EMILY BIEHLER | | ON FILE | | | | | | |
| EMILY BITTNER | | ON FILE | | | | | | |
| EMILY BLIM | | ON FILE | | | | | | |
| EMILY BLUM | | ON FILE | | | | | | |
| EMILY BONDARUK | | ON FILE | | | | | | |
| EMILY BONHAM | | ON FILE | | | | | | |
| EMILY BORNSTEIN | | ON FILE | | | | | | |
| EMILY BRADLEY | | ON FILE | | | | | | |
| EMILY BRISTOL | | ON FILE | | | | | | |
| EMILY BROBECK | | ON FILE | | | | | | |
| EMILY BUECHLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILY BYUN | | ON FILE | | | | | | |
| EMILY CAMPANO | | ON FILE | | | | | | |
| EMILY CANTAFIO | | ON FILE | | | | | | |
| EMILY CARON | | ON FILE | | | | | | |
| EMILY CARRIG | | ON FILE | | | | | | |
| EMILY CATES | | ON FILE | | | | | | |
| EMILY CHAPELLE | | ON FILE | | | | | | |
| EMILY CHONG | | ON FILE | | | | | | |
| EMILY CLINE | | ON FILE | | | | | | |
| EMILY COBIAN | | ON FILE | | | | | | |
| EMILY COKE | | ON FILE | | | | | | |
| EMILY CONKEY | | ON FILE | | | | | | |
| EMILY COSTA | | ON FILE | | | | | | |
| EMILY COSTELLO | | ON FILE | | | | | | |
| EMILY COVIELLO | | ON FILE | | | | | | |
| EMILY DAMM | | ON FILE | | | | | | |
| EMILY DAVIS | | ON FILE | | | | | | |
| EMILY DAVTIAN | | ON FILE | | | | | | |
| EMILY DEAL | | ON FILE | | | | | | |
| EMILY DUENAS | | ON FILE | | | | | | |
| EMILY ECKARDT | | ON FILE | | | | | | |
| EMILY EDWARDS | | ON FILE | | | | | | |
| EMILY ENGESETH | | ON FILE | | | | | | |
| EMILY ERICKSON | | ON FILE | | | | | | |
| EMILY ETUE | | ON FILE | | | | | | |
| EMILY EVERHART | | ON FILE | | | | | | |
| EMILY FISCHBECK | | ON FILE | | | | | | |
| EMILY FLORENCE KRYSKA | | ON FILE | | | | | | |
| EMILY FREEMAN | | ON FILE | | | | | | |
| EMILY FUHR | | ON FILE | | | | | | |
| EMILY FULLER | | ON FILE | | | | | | |
| EMILY GARCIA | | ON FILE | | | | | | |
| EMILY GARRISON | | ON FILE | | | | | | |
| EMILY GERRA | | ON FILE | | | | | | |
| EMILY GOFF | | ON FILE | | | | | | |
| EMILY GOFORTH | | ON FILE | | | | | | |
| EMILY GOTHARD | | ON FILE | | | | | | |
| EMILY GRAHAM | | ON FILE | | | | | | |
| EMILY GRIMM | | ON FILE | | | | | | |
| EMILY GUINAN | | ON FILE | | | | | | |
| EMILY HAGGER | | ON FILE | | | | | | |
| EMILY HALL | | ON FILE | | | | | | |
| EMILY HAMMOND | | ON FILE | | | | | | |
| EMILY HARKER | | ON FILE | | | | | | |
| EMILY HARMON | | ON FILE | | | | | | |
| EMILY HELLUMS | | ON FILE | | | | | | |
| EMILY HEMSLEY | | ON FILE | | | | | | |
| EMILY HENNIG | | ON FILE | | | | | | |
| EMILY HEROLD | | ON FILE | | | | | | |
| EMILY HONARMAND | | ON FILE | | | | | | |
| EMILY HU | | ON FILE | | | | | | |
| EMILY HUIZENGA | | ON FILE | | | | | | |
| EMILY INZER | | ON FILE | | | | | | |
| EMILY JAIME | | ON FILE | | | | | | |
| EMILY JARRIS | | ON FILE | | | | | | |
| EMILY JOHNSON SURRATT | | ON FILE | | | | | | |
| EMILY JORDAN | | ON FILE | | | | | | |
| EMILY KAESTNER | | ON FILE | | | | | | |
| EMILY KELLOW | | ON FILE | | | | | | |
| EMILY KENNEDY | | ON FILE | | | | | | |
| EMILY KHOO | | ON FILE | | | | | | |
| EMILY KIBERD | | ON FILE | | | | | | |
| EMILY KIRBY | | ON FILE | | | | | | |
| EMILY KLOBUCHAR | | ON FILE | | | | | | |
| EMILY KRAVITZ | | ON FILE | | | | | | |
| EMILY LARDNER | | ON FILE | | | | | | |
| EMILY LIEN | | ON FILE | | | | | | |
| EMILY LINCOLN | | ON FILE | | | | | | |
| EMILY LISTMANN | | ON FILE | | | | | | |
| EMILY LIU | | ON FILE | | | | | | |
| EMILY LOUISE AYLSWORTH | | ON FILE | | | | | | |
| EMILY LYNN BEAUCHAMP | | ON FILE | | | | | | |
| EMILY MAHLON | | ON FILE | | | | | | |
| EMILY MAN | | ON FILE | | | | | | |
| EMILY MARIE FOX | | ON FILE | | | | | | |
| EMILY MARTINEZ | | ON FILE | | | | | | |
| EMILY MAST | | ON FILE | | | | | | |
| EMILY MAY LEE | | ON FILE | | | | | | |
| EMILY MCCARTY | | ON FILE | | | | | | |
| EMILY MCCLAVE | | ON FILE | | | | | | |
| EMILY MCGURN | | ON FILE | | | | | | |
| EMILY MENEGHINI | | ON FILE | | | | | | |
| EMILY MONEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILY MORGAN | | ON FILE | | | | | | |
| EMILY MORRISON | | ON FILE | | | | | | |
| EMILY MUKAI | | ON FILE | | | | | | |
| EMILY N SELLS | | ON FILE | | | | | | |
| EMILY NERING | | ON FILE | | | | | | |
| EMILY NGUYEN | | ON FILE | | | | | | |
| EMILY NICOLE PEREIRA DEPAULA | | ON FILE | | | | | | |
| EMILY NUECHTERLEIN | | ON FILE | | | | | | |
| EMILY OATES | | ON FILE | | | | | | |
| EMILY ONOFRIO | | ON FILE | | | | | | |
| EMILY PENUEN | | ON FILE | | | | | | |
| EMILY PERRY | | ON FILE | | | | | | |
| EMILY PICKETT | | ON FILE | | | | | | |
| EMILY PLUMLEY | | ON FILE | | | | | | |
| EMILY POEHNER | | ON FILE | | | | | | |
| EMILY PRUITT | | ON FILE | | | | | | |
| EMILY QUELIZ | | ON FILE | | | | | | |
| EMILY QUINN | | ON FILE | | | | | | |
| EMILY RAND | | ON FILE | | | | | | |
| EMILY RASMASON | | ON FILE | | | | | | |
| EMILY RHODES | | ON FILE | | | | | | |
| EMILY RIZZO | | ON FILE | | | | | | |
| EMILY ROACH | | ON FILE | | | | | | |
| EMILY RODRIGUEZ | | ON FILE | | | | | | |
| EMILY RUETER | | ON FILE | | | | | | |
| EMILY RYU | | ON FILE | | | | | | |
| EMILY SAUNDERS | | ON FILE | | | | | | |
| EMILY SCHADEMAN | | ON FILE | | | | | | |
| EMILY SCHROLL | | ON FILE | | | | | | |
| EMILY SCHULTZ | | ON FILE | | | | | | |
| EMILY SEWELL | | ON FILE | | | | | | |
| EMILY SHESKIN | | ON FILE | | | | | | |
| EMILY SHIM | | ON FILE | | | | | | |
| EMILY SOPHIA LYNCH | | ON FILE | | | | | | |
| EMILY STEIN | | ON FILE | | | | | | |
| EMILY STEVENS | | ON FILE | | | | | | |
| EMILY STOPKA | | ON FILE | | | | | | |
| EMILY STUKEL | | ON FILE | | | | | | |
| EMILY TAYLOR | | ON FILE | | | | | | |
| EMILY THOMAS | | ON FILE | | | | | | |
| EMILY THOMPSON | | ON FILE | | | | | | |
| EMILY THOONG | | ON FILE | | | | | | |
| EMILY TOBITA | | ON FILE | | | | | | |
| EMILY TONG | | ON FILE | | | | | | |
| EMILY TU | | ON FILE | | | | | | |
| EMILY VERE NICOLL | | ON FILE | | | | | | |
| EMILY WANG | | ON FILE | | | | | | |
| EMILY WENG | | ON FILE | | | | | | |
| EMILY WESTMAN | | ON FILE | | | | | | |
| EMILY WHITFIELD | | ON FILE | | | | | | |
| EMILY WISNIEWSKI | | ON FILE | | | | | | |
| EMILY WORINKENG | | ON FILE | | | | | | |
| EMILY YANG | | ON FILE | | | | | | |
| EMILY YAO | | ON FILE | | | | | | |
| EMILY YEW | | ON FILE | | | | | | |
| EMILY ZIEMER | | ON FILE | | | | | | |
| EMIN DIZDAR | | ON FILE | | | | | | |
| EMIN KHALAFIAN | | ON FILE | | | | | | |
| EMINA DUKIC | | ON FILE | | | | | | |
| EMINE DEMIR | | ON FILE | | | | | | |
| EMINE YESIM OSGOOD | | ON FILE | | | | | | |
| EMIR BOGALAR | | ON FILE | | | | | | |
| EMIR FRISBY | | ON FILE | | | | | | |
| EMIR KIAMILEV | | ON FILE | | | | | | |
| EMIR MELKIC | | ON FILE | | | | | | |
| EMIR MERZECI | | ON FILE | | | | | | |
| EMIR MUMINOVIC | | ON FILE | | | | | | |
| EMIR PASALIC | | ON FILE | | | | | | |
| EMIR TEPIC | | ON FILE | | | | | | |
| EMIR VELAZQUEZ | | ON FILE | | | | | | |
| EMITT SMITH | | ON FILE | | | | | | |
| EMMA ANDRUS | | ON FILE | | | | | | |
| EMMA BELL | | ON FILE | | | | | | |
| EMMA CARLTON | | ON FILE | | | | | | |
| EMMA CHOMIN | | ON FILE | | | | | | |
| EMMA CURRAN | | ON FILE | | | | | | |
| EMMA DARSCHEWSKI | | ON FILE | | | | | | |
| EMMA DUNLAP | | ON FILE | | | | | | |
| EMMA ELISABETH REIKO KRENING | | ON FILE | | | | | | |
| EMMA ELIZABETH GUTHRIE | | ON FILE | | | | | | |
| EMMA EYTCHESON | | ON FILE | | | | | | |
| EMMA FABIANO | | ON FILE | | | | | | |
| EMMA FALSEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMA FLORES | | ON FILE | | | | | | |
| EMMA FRIEDMAN | | ON FILE | | | | | | |
| EMMA GARCIA-CALLEJA | | ON FILE | | | | | | |
| EMMA GEERING | | ON FILE | | | | | | |
| EMMA GIORDANO | | ON FILE | | | | | | |
| EMMA GRACE PRIFTANJ | | ON FILE | | | | | | |
| EMMA HAMILTON | | ON FILE | | | | | | |
| EMMA HELMS | | ON FILE | | | | | | |
| EMMA HERLONG | | ON FILE | | | | | | |
| EMMA HERTERICH | | ON FILE | | | | | | |
| EMMA HORST | | ON FILE | | | | | | |
| EMMA HRABOVSKY | | ON FILE | | | | | | |
| EMMA KRANTZ | | ON FILE | | | | | | |
| EMMA LEMMERMAN | | ON FILE | | | | | | |
| EMMA LEVERT | | ON FILE | | | | | | |
| EMMA LIN | | ON FILE | | | | | | |
| EMMA MALINA | | ON FILE | | | | | | |
| EMMA MARTIROSYAN | | ON FILE | | | | | | |
| EMMA MCCANN | | ON FILE | | | | | | |
| EMMA MCCARTY | | ON FILE | | | | | | |
| EMMA MCCUE | | ON FILE | | | | | | |
| EMMA MESNER | | ON FILE | | | | | | |
| EMMA NAGLESTAD | | ON FILE | | | | | | |
| EMMA OLSSON | | ON FILE | | | | | | |
| EMMA RAMBO | | ON FILE | | | | | | |
| EMMA RONNEY | | ON FILE | | | | | | |
| EMMA SPILLMAN | | ON FILE | | | | | | |
| EMMA STROYNY | | ON FILE | | | | | | |
| EMMA SWAN | | ON FILE | | | | | | |
| EMMA TANEN | | ON FILE | | | | | | |
| EMMA THIES | | ON FILE | | | | | | |
| EMMA TOMPKINS | | ON FILE | | | | | | |
| EMMA TOPERCER | | ON FILE | | | | | | |
| EMMA TOWNSEND LANGDON | | ON FILE | | | | | | |
| EMMA VENTURA | | ON FILE | | | | | | |
| EMMA VERMEULEN | | ON FILE | | | | | | |
| EMMA WEBER | | ON FILE | | | | | | |
| EMMALINE EGAN | | ON FILE | | | | | | |
| EMMALYN HO | | ON FILE | | | | | | |
| EMMANUEL A ORTIZ JR | | ON FILE | | | | | | |
| EMMANUEL ADACHI | | ON FILE | | | | | | |
| EMMANUEL ADDAI | | ON FILE | | | | | | |
| EMMANUEL AFOLAYAN | | ON FILE | | | | | | |
| EMMANUEL ALBINO | | ON FILE | | | | | | |
| EMMANUEL ALDRETE | | ON FILE | | | | | | |
| EMMANUEL ALEXANDER | | ON FILE | | | | | | |
| EMMANUEL ALLEN | | ON FILE | | | | | | |
| EMMANUEL ALMONTE | | ON FILE | | | | | | |
| EMMANUEL ALTAMIRANO | | ON FILE | | | | | | |
| EMMANUEL AMARO | | ON FILE | | | | | | |
| EMMANUEL AMBEBILA | | ON FILE | | | | | | |
| EMMANUEL ARIETA ESTRADA | | ON FILE | | | | | | |
| EMMANUEL ARZOUMANIAN | | ON FILE | | | | | | |
| EMMANUEL AVILA | | ON FILE | | | | | | |
| EMMANUEL BARCZYK-BOROWSKI | | ON FILE | | | | | | |
| EMMANUEL BASTIDAS | | ON FILE | | | | | | |
| EMMANUEL BEAUFILS | | ON FILE | | | | | | |
| EMMANUEL BERNARD | | ON FILE | | | | | | |
| EMMANUEL BRANLARD | | ON FILE | | | | | | |
| EMMANUEL BRITO | | ON FILE | | | | | | |
| EMMANUEL BROOKS | | ON FILE | | | | | | |
| EMMANUEL BUSTILLOS | | ON FILE | | | | | | |
| EMMANUEL CALVIN LIGHTFOOT | | ON FILE | | | | | | |
| EMMANUEL CANAAN | | ON FILE | | | | | | |
| EMMANUEL CANAKAKIS | | ON FILE | | | | | | |
| EMMANUEL CELESTIN | | ON FILE | | | | | | |
| EMMANUEL CHIMANKPAM ANYANWU | | ON FILE | | | | | | |
| EMMANUEL CHRISPIN | | ON FILE | | | | | | |
| EMMANUEL CORRAL | | ON FILE | | | | | | |
| EMMANUEL COSME | | ON FILE | | | | | | |
| EMMANUEL COURET | | ON FILE | | | | | | |
| EMMANUEL DAMAS | | ON FILE | | | | | | |
| EMMANUEL DAVIDSON | | ON FILE | | | | | | |
| EMMANUEL DESENNA | | ON FILE | | | | | | |
| EMMANUEL DINWIDDIE | | ON FILE | | | | | | |
| EMMANUEL DURAND | | ON FILE | | | | | | |
| EMMANUEL FERNANDEZ | | ON FILE | | | | | | |
| EMMANUEL FOFIU | | ON FILE | | | | | | |
| EMMANUEL FRANKLIN | | ON FILE | | | | | | |
| EMMANUEL GARZA | | ON FILE | | | | | | |
| EMMANUEL GONZAGA | | ON FILE | | | | | | |
| EMMANUEL HERMOSILLO | | ON FILE | | | | | | |
| EMMANUEL HERNANDEZ-JIMENEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL HEVIA | | ON FILE | | | | | | |
| EMMANUEL HOWELL | | ON FILE | | | | | | |
| EMMANUEL JEAN SIMON | | ON FILE | | | | | | |
| EMMANUEL JEUDY SR | | ON FILE | | | | | | |
| EMMANUEL JOLIET | | ON FILE | | | | | | |
| EMMANUEL KIZAYILAWOKO | | ON FILE | | | | | | |
| EMMANUEL KONSTANTINOU | | ON FILE | | | | | | |
| EMMANUEL KUMI | | ON FILE | | | | | | |
| EMMANUEL LANDA | | ON FILE | | | | | | |
| EMMANUEL LEON | | ON FILE | | | | | | |
| EMMANUEL LITOS | | ON FILE | | | | | | |
| EMMANUEL MACHUKI | | ON FILE | | | | | | |
| EMMANUEL MAGALLANES | | ON FILE | | | | | | |
| EMMANUEL MANDAKAS | | ON FILE | | | | | | |
| EMMANUEL MARTE | | ON FILE | | | | | | |
| EMMANUEL MERILAN | | ON FILE | | | | | | |
| EMMANUEL MIGNON | | ON FILE | | | | | | |
| EMMANUEL MIGUEL TICZON | | ON FILE | | | | | | |
| EMMANUEL MOLINA | | ON FILE | | | | | | |
| EMMANUEL MONTANEZ | | ON FILE | | | | | | |
| EMMANUEL MORA | | ON FILE | | | | | | |
| EMMANUEL MORALES | | ON FILE | | | | | | |
| EMMANUEL MORENO | | ON FILE | | | | | | |
| EMMANUEL MUNOZ | | ON FILE | | | | | | |
| EMMANUEL NABI | | ON FILE | | | | | | |
| EMMANUEL NJOKU | | ON FILE | | | | | | |
| EMMANUEL NOEL | | ON FILE | | | | | | |
| EMMANUEL NSHIMIYIMANA | | ON FILE | | | | | | |
| EMMANUEL NWABUZO JR | | ON FILE | | | | | | |
| EMMANUEL NWARU | | ON FILE | | | | | | |
| EMMANUEL OBISUI | | ON FILE | | | | | | |
| EMMANUEL OGANDO | | ON FILE | | | | | | |
| EMMANUEL OGBONNAYA UZOCHUKWU | | ON FILE | | | | | | |
| EMMANUEL OKOYE | | ON FILE | | | | | | |
| EMMANUEL OPPONG | | ON FILE | | | | | | |
| EMMANUEL ORDUNO | | ON FILE | | | | | | |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | | ON FILE | | | | | | |
| EMMANUEL OSEMENE | | ON FILE | | | | | | |
| EMMANUEL PENSON-GRAVEL | | ON FILE | | | | | | |
| EMMANUEL POSADAS | | ON FILE | | | | | | |
| EMMANUEL RICKY DARNELL MAMON | | ON FILE | | | | | | |
| EMMANUEL RIVERA | | ON FILE | | | | | | |
| EMMANUEL RODRIGUEZ | | ON FILE | | | | | | |
| EMMANUEL ROJAS | | ON FILE | | | | | | |
| EMMANUEL RUIZ | | ON FILE | | | | | | |
| EMMANUEL SALAZAR | | ON FILE | | | | | | |
| EMMANUEL SANCHEZ | | ON FILE | | | | | | |
| EMMANUEL SANSUSTHY TARDIO | | ON FILE | | | | | | |
| EMMANUEL SANTOS | | ON FILE | | | | | | |
| EMMANUEL SARKIS | | ON FILE | | | | | | |
| EMMANUEL SEGOVIA | | ON FILE | | | | | | |
| EMMANUEL SIMEUS JR | | ON FILE | | | | | | |
| EMMANUEL SOTO GARCIA | | ON FILE | | | | | | |
| EMMANUEL ST. CYR | | ON FILE | | | | | | |
| EMMANUEL TAVARES | | ON FILE | | | | | | |
| EMMANUEL TAYLOR | | ON FILE | | | | | | |
| EMMANUEL TOLEDO | | ON FILE | | | | | | |
| EMMANUEL TUCAY | | ON FILE | | | | | | |
| EMMANUEL UDOH | | ON FILE | | | | | | |
| EMMANUEL UGURU | | ON FILE | | | | | | |
| EMMANUEL UJU | | ON FILE | | | | | | |
| EMMANUEL ULOKO JR | | ON FILE | | | | | | |
| EMMANUEL VALDOVINOS | | ON FILE | | | | | | |
| EMMANUEL VALLECALLE | | ON FILE | | | | | | |
| EMMANUEL VAYLEUX | | ON FILE | | | | | | |
| EMMANUEL VAZQUEZ | | ON FILE | | | | | | |
| EMMANUEL VERBJAR-LALLAVE | | ON FILE | | | | | | |
| EMMANUEL VILLA | | ON FILE | | | | | | |
| EMMANUEL VILLANUEVA | | ON FILE | | | | | | |
| EMMANUEL VINCENT | | ON FILE | | | | | | |
| EMMANUEL VITALHERNE | | ON FILE | | | | | | |
| EMMANUEL VIVAR | | ON FILE | | | | | | |
| EMMANUEL WATSON | | ON FILE | | | | | | |
| EMMANUEL YUMUL | | ON FILE | | | | | | |
| EMMANUEL ZOUBOVSKY | | ON FILE | | | | | | |
| EMMANUELJOHN B BELARMINO | | ON FILE | | | | | | |
| EMMANUELLA ANINYE | | ON FILE | | | | | | |
| EMMANUELLA CHE | | ON FILE | | | | | | |
| EMMANUELLE LOZADA | | ON FILE | | | | | | |
| EMMANUELLE PIERRE-JEAN | | ON FILE | | | | | | |
| EMMANUELLIE SINGLETON | | ON FILE | | | | | | |
| EMMELINE KUO | | ON FILE | | | | | | |
| EMMET COHEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMET DEVINE | | ON FILE | | | | | | |
| EMMET HALM | | ON FILE | | | | | | |
| EMMET NITTO | | ON FILE | | | | | | |
| EMMETT CULLEN | | ON FILE | | | | | | |
| EMMETT ECONOM | | ON FILE | | | | | | |
| EMMETT GABRIEL BLAU | | ON FILE | | | | | | |
| EMMETT GOODMAN | | ON FILE | | | | | | |
| EMMETT IRWIN III DAVIS | | ON FILE | | | | | | |
| EMMETT KING | | ON FILE | | | | | | |
| EMMETT MERWIN | | ON FILE | | | | | | |
| EMMETT PAN | | ON FILE | | | | | | |
| EMMETT RAISANEN | | ON FILE | | | | | | |
| EMMETT SIMPSON JR | | ON FILE | | | | | | |
| EMMIE YE | | ON FILE | | | | | | |
| EMMY BOS | | ON FILE | | | | | | |
| EMMY ESPAILLAT | | ON FILE | | | | | | |
| EMMY LUU | | ON FILE | | | | | | |
| EMON MITCHELL | | ON FILE | | | | | | |
| EMONI JANIECE ELDRIDGE | | ON FILE | | | | | | |
| EMORY HOWARD | | ON FILE | | | | | | |
| EMORY JONES | | ON FILE | | | | | | |
| EMORY PETERSON | | ON FILE | | | | | | |
| EMORY THOMAS | | ON FILE | | | | | | |
| EMORY TUNG | | ON FILE | | | | | | |
| EMORY ZIMMER | | ON FILE | | | | | | |
| EMRAH CINAROGLU | | ON FILE | | | | | | |
| EMRE ORUC | | ON FILE | | | | | | |
| EMRIC ANDRADE | | ON FILE | | | | | | |
| EMYLENE GROAH | | ON FILE | | | | | | |
| EN HO | | ON FILE | | | | | | |
| EN PIANG | | ON FILE | | | | | | |
| EN TUNG | | ON FILE | | | | | | |
| EN WEI TEO | | ON FILE | | | | | | |
| ENAS RAMADAN | | ON FILE | | | | | | |
| ENATIMI NIWEIGHA | | ON FILE | | | | | | |
| ENCOUNTER CHURCH OF BERKS COUNTY | | ON FILE | | | | | | |
| ENDA ONEILL | | ON FILE | | | | | | |
| ENDA REILLY | | ON FILE | | | | | | |
| ENDALKACHEW ASCHENAKI | | ON FILE | | | | | | |
| ENDER MARKAL | | ON FILE | | | | | | |
| ENDRE KOVACS | | ON FILE | | | | | | |
| ENDRI XHAFA | | ON FILE | | | | | | |
| ENDULAS SEBASTIEN STURMS | | ON FILE | | | | | | |
| ENDY WILLIAMS URENA | | ON FILE | | | | | | |
| ENDYMION CHEUNG | | ON FILE | | | | | | |
| ENELSON CASTRO | | ON FILE | | | | | | |
| ENES OGUZ | | ON FILE | | | | | | |
| ENG KIAT TAY | | ON FILE | | | | | | |
| ENG TONG TEO | | ON FILE | | | | | | |
| ENGELBERTO ROBLEDO JR | | ON FILE | | | | | | |
| ENGELS ADY | | ON FILE | | | | | | |
| ENGELS MARCANO | | ON FILE | | | | | | |
| ENGIN TERZI | | ON FILE | | | | | | |
| ENGINIO MUÑIZ | | ON FILE | | | | | | |
| ENGLAND THOMAS PHILLIPS | | ON FILE | | | | | | |
| ENGLYN HARRIS | | ON FILE | | | | | | |
| ENHAO TANG | | ON FILE | | | | | | |
| ENID ORNELAS | | ON FILE | | | | | | |
| ENID PERLL | | ON FILE | | | | | | |
| ENIKO SIMON-KIDDY | | ON FILE | | | | | | |
| ENIO DE OLIVEIRA | | ON FILE | | | | | | |
| ENIO FRANCO | | ON FILE | | | | | | |
| ENIOLA AKINBORO | | ON FILE | | | | | | |
| ENIS GASHI | | ON FILE | | | | | | |
| ENIS MABROUK | | ON FILE | | | | | | |
| ENJEL SMITH | | ON FILE | | | | | | |
| ENJOLI GREGOIRE | | ON FILE | | | | | | |
| ENKHBAT KHISHIGNYAM | | ON FILE | | | | | | |
| ENKHBILEG BATBOLD | | ON FILE | | | | | | |
| ENKHERDENE ENKHBAT | | ON FILE | | | | | | |
| ENKHMANLAI ENKHBAATAR | | ON FILE | | | | | | |
| ENKHTUR ORSOO | | ON FILE | | | | | | |
| ENKHULIRAL DECHIN MIJIDDORJ | | ON FILE | | | | | | |
| EN-LONG AI | | ON FILE | | | | | | |
| ENMANUEL ESTEVEZ | | ON FILE | | | | | | |
| ENMANUEL GRANJA | | ON FILE | | | | | | |
| ENMANUEL SANCHEZ | | ON FILE | | | | | | |
| ENMANUEL SUAREZ PINO | | ON FILE | | | | | | |
| ENNIS ELMORE | | ON FILE | | | | | | |
| ENNIS MCINTIER | | ON FILE | | | | | | |
| ENOBONG ETTEH | | ON FILE | | | | | | |
| ENOC MORALES | | ON FILE | | | | | | |
| ENOCH BREWER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENOCH CHANG | | ON FILE | | | | | | |
| ENOCH JO | | ON FILE | | | | | | |
| ENOCH KIM | | ON FILE | | | | | | |
| ENOCH LIANG | | ON FILE | | | | | | |
| ENOCH QUON | | ON FILE | | | | | | |
| ENOCH ROCHESTER | | ON FILE | | | | | | |
| ENOCH THOMAS | | ON FILE | | | | | | |
| ENOQUE TELUSNOR | | ON FILE | | | | | | |
| ENREE WHITMORE | | ON FILE | | | | | | |
| ENRICO BEAMON | | ON FILE | | | | | | |
| ENRICO BUENO DA SILVEIRA LEITE | | ON FILE | | | | | | |
| ENRICO DELUCA | | ON FILE | | | | | | |
| ENRICO FARACI | | ON FILE | | | | | | |
| ENRICO MIRRA | | ON FILE | | | | | | |
| ENRICO PELCHER | | ON FILE | | | | | | |
| ENRICO PO | | ON FILE | | | | | | |
| ENRICO SHARP | | ON FILE | | | | | | |
| ENRICO SOBONG | | ON FILE | | | | | | |
| ENRICO SPADA | | ON FILE | | | | | | |
| ENRICO VALERIO | | ON FILE | | | | | | |
| ENRICO VINHOLI | | ON FILE | | | | | | |
| ENRICOJOAQUIN VENTURA SANTOS | | ON FILE | | | | | | |
| ENRIQUE AGUILAR | | ON FILE | | | | | | |
| ENRIQUE AGUIRRE | | ON FILE | | | | | | |
| ENRIQUE ALFARO | | ON FILE | | | | | | |
| ENRIQUE ALONSO FELIX | | ON FILE | | | | | | |
| ENRIQUE ALVARADO | | ON FILE | | | | | | |
| ENRIQUE ANGULO | | ON FILE | | | | | | |
| ENRIQUE ARANDA | | ON FILE | | | | | | |
| ENRIQUE ARENILLAS | | ON FILE | | | | | | |
| ENRIQUE BATALLAS | | ON FILE | | | | | | |
| ENRIQUE BAUTISTA | | ON FILE | | | | | | |
| ENRIQUE BECERRA | | ON FILE | | | | | | |
| ENRIQUE CACERES MELENDEZ | | ON FILE | | | | | | |
| ENRIQUE CALDERA | | ON FILE | | | | | | |
| ENRIQUE CANTT | | ON FILE | | | | | | |
| ENRIQUE CASTELLANOS | | ON FILE | | | | | | |
| ENRIQUE CASTRO | | ON FILE | | | | | | |
| ENRIQUE CAZARES | | ON FILE | | | | | | |
| ENRIQUE CHAVEZ | | ON FILE | | | | | | |
| ENRIQUE COTA | | ON FILE | | | | | | |
| ENRIQUE CUAGO BAYOTLANG | | ON FILE | | | | | | |
| ENRIQUE CUEVAS | | ON FILE | | | | | | |
| ENRIQUE DANWING | | ON FILE | | | | | | |
| ENRIQUE DAVALOS | | ON FILE | | | | | | |
| ENRIQUE DE LA GARZA | | ON FILE | | | | | | |
| ENRIQUE DELGADO MONROY | | ON FILE | | | | | | |
| ENRIQUE FLISSER ITURRALDE | | ON FILE | | | | | | |
| ENRIQUE FLORES | | ON FILE | | | | | | |
| ENRIQUE GANTE PINEDA | | ON FILE | | | | | | |
| ENRIQUE GASTON | | ON FILE | | | | | | |
| ENRIQUE GAVIDIA | | ON FILE | | | | | | |
| ENRIQUE GERONIMO | | ON FILE | | | | | | |
| ENRIQUE GOMEZ DA SILVA | | ON FILE | | | | | | |
| ENRIQUE HERNANDEZ LOPEZ | | ON FILE | | | | | | |
| ENRIQUE ITURRALDE | | ON FILE | | | | | | |
| ENRIQUE IVERS | | ON FILE | | | | | | |
| ENRIQUE JOSE HERNANDEZ ORTEGA | | ON FILE | | | | | | |
| ENRIQUE L LOPEZ | | ON FILE | | | | | | |
| ENRIQUE LOZANO | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | | ON FILE | | | | | | |
| ENRIQUE MCILROY | | ON FILE | | | | | | |
| ENRIQUE MOCTEZUMA | | ON FILE | | | | | | |
| ENRIQUE MUNOZ | | ON FILE | | | | | | |
| ENRIQUE OLAZABAL | | ON FILE | | | | | | |
| ENRIQUE PAGAN | | ON FILE | | | | | | |
| ENRIQUE PALACIOS | | ON FILE | | | | | | |
| ENRIQUE PASICOLAN | | ON FILE | | | | | | |
| ENRIQUE PAZ | | ON FILE | | | | | | |
| ENRIQUE PRIMELLES | | ON FILE | | | | | | |
| ENRIQUE QUEZADA | | ON FILE | | | | | | |
| ENRIQUE QUINONES | | ON FILE | | | | | | |
| ENRIQUE R RAMOS | | ON FILE | | | | | | |
| ENRIQUE REYES ESPINOZA | | ON FILE | | | | | | |
| ENRIQUE ROBLES | | ON FILE | | | | | | |
| ENRIQUE RODRIGUEZ | | ON FILE | | | | | | |
| ENRIQUE RODRIGUEZ CEBALLOS | | ON FILE | | | | | | |
| ENRIQUE ROJAS | | ON FILE | | | | | | |
| ENRIQUE ROMAN | | ON FILE | | | | | | |
| ENRIQUE ROMANO | | ON FILE | | | | | | |
| ENRIQUE SALAZAR | | ON FILE | | | | | | |
| ENRIQUE SANDOVAL | | ON FILE | | | | | | |
| ENRIQUE SANTAELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE SATURNO | | ON FILE | | | | | | |
| ENRIQUE SAYAGO | | ON FILE | | | | | | |
| ENRIQUE SERRATOS | | ON FILE | | | | | | |
| ENRIQUE SOSAYA | | ON FILE | | | | | | |
| ENRIQUE SOTO | | ON FILE | | | | | | |
| ENRIQUE TORRES | | ON FILE | | | | | | |
| ENRIQUE TOVAR | | ON FILE | | | | | | |
| ENRIQUE VALVERDE | | ON FILE | | | | | | |
| ENRIQUE VARGAS JR | | ON FILE | | | | | | |
| ENRIQUE VASQUEZ | | ON FILE | | | | | | |
| ENRIQUE VEIGA | | ON FILE | | | | | | |
| ENRIQUE VELA | | ON FILE | | | | | | |
| ENRIQUE VILLACREZ | | ON FILE | | | | | | |
| ENRIQUE VILLEGAS | | ON FILE | | | | | | |
| ENRIQUE YUAN HUANG | | ON FILE | | | | | | |
| ENRRY FERRER | | ON FILE | | | | | | |
| ENSIEH REZAFAR | | ON FILE | | | | | | |
| ENUJ 29 | | ON FILE | | | | | | |
| ENVER CAMLICAY | | ON FILE | | | | | | |
| ENVER RUZDIJA | | ON FILE | | | | | | |
| ENZE CHEN | | ON FILE | | | | | | |
| ENZO BELLISARIO | | ON FILE | | | | | | |
| ENZO FARINA | | ON FILE | | | | | | |
| ENZO GOMEZ | | ON FILE | | | | | | |
| ENZO KAJIIYA | | ON FILE | | | | | | |
| ENZO LUCCHESI | | ON FILE | | | | | | |
| ENZO MARTINELLI | | ON FILE | | | | | | |
| ENZO MONTENOTTE | | ON FILE | | | | | | |
| ENZO ZELOCCHI | | ON FILE | | | | | | |
| EOGHAN MILLER | | ON FILE | | | | | | |
| EOIN COSTELLO | | ON FILE | | | | | | |
| EOIN LEAF | | ON FILE | | | | | | |
| EOIN OBRIEN | | ON FILE | | | | | | |
| EOIN SODE | | ON FILE | | | | | | |
| EPAPHRAS TCHOPKWE | | ON FILE | | | | | | |
| EPHRAIM BELACHEW | | ON FILE | | | | | | |
| EPHRAIM DAVID LAVEY | | ON FILE | | | | | | |
| EPHRAIM GITTLER | | ON FILE | | | | | | |
| EPHRAIM GREEN | | ON FILE | | | | | | |
| EPHRAIM GROSS | | ON FILE | | | | | | |
| EPIFANIO ANGUIANO | | ON FILE | | | | | | |
| EPIFANIO DELEON | | ON FILE | | | | | | |
| EPIFANIO PANCHO GONYEA | | ON FILE | | | | | | |
| EPIFAÑO VALENCIA | | ON FILE | | | | | | |
| EPOWEI EGUEN | | ON FILE | | | | | | |
| EQAN BUTT | | ON FILE | | | | | | |
| ER KRISTENSEN | | ON FILE | | | | | | |
| ERACLIO MOJARRO | | ON FILE | | | | | | |
| ERALD KRISAFI | | ON FILE | | | | | | |
| ERAN AGRANOV | | ON FILE | | | | | | |
| ERAN CEDAR | | ON FILE | | | | | | |
| ERAN MARKOSE | | ON FILE | | | | | | |
| ERAN MORDEL | | ON FILE | | | | | | |
| ERAN R BARAK | | ON FILE | | | | | | |
| ERAN SALZMAN | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN ZYLINSKI | | ON FILE | | | | | | |
| ERANGA DE ZOYSA | | ON FILE | | | | | | |
| ERANGA GONADUWAGE | | ON FILE | | | | | | |
| ERASMO DORADO-CABRAL | | ON FILE | | | | | | |
| ERASMO EMMANUEL OTANEZ | | ON FILE | | | | | | |
| ERASMO FRANCO | | ON FILE | | | | | | |
| ERASMO GARCIA | | ON FILE | | | | | | |
| ERASMO RAMIREZ | | ON FILE | | | | | | |
| ERASMO SILVA-GONZALEZ | | ON FILE | | | | | | |
| ERASSEMAS THOMAS | | ON FILE | | | | | | |
| ERAT OJOK | | ON FILE | | | | | | |
| ERBEY RAMOS | | ON FILE | | | | | | |
| ERBOL BEKMURATOV | | ON FILE | | | | | | |
| ERCAN CAKMAK | | ON FILE | | | | | | |
| ERDENESUVD GANBAATAR | | ON FILE | | | | | | |
| ERDENETSETSEG TSAGAAN | | ON FILE | | | | | | |
| ERDWING IRONS | | ON FILE | | | | | | |
| EREK LEWANDOWSKI | | ON FILE | | | | | | |
| EREK POREMBSKI | | ON FILE | | | | | | |
| EREL LAUFER | | ON FILE | | | | | | |
| EREN CEM ALDIC | | ON FILE | | | | | | |
| EREZ DRUK | | ON FILE | | | | | | |
| EREZ HALPERIN | | ON FILE | | | | | | |
| ERFAN OMMANIAN | | ON FILE | | | | | | |
| ERHAN BOZKURT | | ON FILE | | | | | | |
| ERHI UVIOVO | | ON FILE | | | | | | |
| ERHROLE NAVARRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIAN GUTIERREZ | | ON FILE | | | | | | |
| ERIANA PERALTA | | ON FILE | | | | | | |
| ERIBERTO PAULINO RODRIGUEZ | | ON FILE | | | | | | |
| ERIBERTO RODARTE | | ON FILE | | | | | | |
| ERIC A HISE | | ON FILE | | | | | | |
| ERIC A KIRLEIS | | ON FILE | | | | | | |
| ERIC AALTONEN | | ON FILE | | | | | | |
| ERIC ABRAMS | | ON FILE | | | | | | |
| ERIC ADAMS | | ON FILE | | | | | | |
| ERIC AGUON | | ON FILE | | | | | | |
| ERIC AHLGREN | | ON FILE | | | | | | |
| ERIC AHN | | ON FILE | | | | | | |
| ERIC AINSWORTH | | ON FILE | | | | | | |
| ERIC ALAN ANDERSON | | ON FILE | | | | | | |
| ERIC ALAN COX | | ON FILE | | | | | | |
| ERIC ALAN MIKKELSEN | | ON FILE | | | | | | |
| ERIC ALAN OLSEN | | ON FILE | | | | | | |
| ERIC ALAN SUMMERS | | ON FILE | | | | | | |
| ERIC ALAN YOUNG | | ON FILE | | | | | | |
| ERIC ALARID | | ON FILE | | | | | | |
| ERIC ALAS | | ON FILE | | | | | | |
| ERIC ALDEN | | ON FILE | | | | | | |
| ERIC ALEXANDER | | ON FILE | | | | | | |
| ERIC ALEXANDER BENITEZ | | ON FILE | | | | | | |
| ERIC ALFRED WALKER | | ON FILE | | | | | | |
| ERIC ALKIRE | | ON FILE | | | | | | |
| ERIC ALLAN SHAMPINE | | ON FILE | | | | | | |
| ERIC ALLEN KOMASA | | ON FILE | | | | | | |
| ERIC ALLEN LANE | | ON FILE | | | | | | |
| ERIC ALLEN MANTEL | | ON FILE | | | | | | |
| ERIC ALLEN ORLINSKI | | ON FILE | | | | | | |
| ERIC ALLPHIN | | ON FILE | | | | | | |
| ERIC ALM | | ON FILE | | | | | | |
| ERIC ALMONTE | | ON FILE | | | | | | |
| ERIC ALVARADO | | ON FILE | | | | | | |
| ERIC AMAKER | | ON FILE | | | | | | |
| ERIC AMARAL | | ON FILE | | | | | | |
| ERIC AMEL | | ON FILE | | | | | | |
| ERIC AMES | | ON FILE | | | | | | |
| ERIC AMORA | | ON FILE | | | | | | |
| ERIC AMORES | | ON FILE | | | | | | |
| ERIC AMORIN ANDAM | | ON FILE | | | | | | |
| ERIC AMSTAD | | ON FILE | | | | | | |
| ERIC AN | | ON FILE | | | | | | |
| ERIC ANCHONDO | | ON FILE | | | | | | |
| ERIC ANDERSON | | ON FILE | | | | | | |
| ERIC ANDRESEN | | ON FILE | | | | | | |
| ERIC ANDREW BEACH | | ON FILE | | | | | | |
| ERIC ANDREW ROSENTHAL | | ON FILE | | | | | | |
| ERIC ANDREW WAGNER | | ON FILE | | | | | | |
| ERIC ANG | | ON FILE | | | | | | |
| ERIC ANGLETON | | ON FILE | | | | | | |
| ERIC ANGRA | | ON FILE | | | | | | |
| ERIC ANJAIN | | ON FILE | | | | | | |
| ERIC ANTHONY CRUZ | | ON FILE | | | | | | |
| ERIC ANTHONY HARRY BURFORD | | ON FILE | | | | | | |
| ERIC ANTLEY | | ON FILE | | | | | | |
| ERIC ANTONELLI | | ON FILE | | | | | | |
| ERIC ARANGO | | ON FILE | | | | | | |
| ERIC ARMSTEAD | | ON FILE | | | | | | |
| ERIC ARMSTRONG | | ON FILE | | | | | | |
| ERIC ARNOLD | | ON FILE | | | | | | |
| ERIC ARRINGTON | | ON FILE | | | | | | |
| ERIC ARTURO GARCIA | | ON FILE | | | | | | |
| ERIC ASARE | | ON FILE | | | | | | |
| ERIC ASKEW | | ON FILE | | | | | | |
| ERIC ATKINS | | ON FILE | | | | | | |
| ERIC ATTLE | | ON FILE | | | | | | |
| ERIC ATTOIAN | | ON FILE | | | | | | |
| ERIC ATWOOD | | ON FILE | | | | | | |
| ERIC AUGER | | ON FILE | | | | | | |
| ERIC AUGUST POMEROY | | ON FILE | | | | | | |
| ERIC AVITIA | | ON FILE | | | | | | |
| ERIC BACH | | ON FILE | | | | | | |
| ERIC BACHMAN | | ON FILE | | | | | | |
| ERIC BAEHR | | ON FILE | | | | | | |
| ERIC BAGLEY | | ON FILE | | | | | | |
| ERIC BAHRE | | ON FILE | | | | | | |
| ERIC BALLESTEROS | | ON FILE | | | | | | |
| ERIC BANARES | | ON FILE | | | | | | |
| ERIC BANKS | | ON FILE | | | | | | |
| ERIC BARBALEY | | ON FILE | | | | | | |
| ERIC BARBIERI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC BARKER | | ON FILE | | | | | | |
| ERIC BARKHAM | | ON FILE | | | | | | |
| ERIC BARNES | | ON FILE | | | | | | |
| ERIC BARNETT | | ON FILE | | | | | | |
| ERIC BARNHART | | ON FILE | | | | | | |
| ERIC BARRAZA | | ON FILE | | | | | | |
| ERIC BASAPPA | | ON FILE | | | | | | |
| ERIC BATISTA | | ON FILE | | | | | | |
| ERIC BAUMGARTNER | | ON FILE | | | | | | |
| ERIC BAZUA | | ON FILE | | | | | | |
| ERIC BECK | | ON FILE | | | | | | |
| ERIC BECKWITH | | ON FILE | | | | | | |
| ERIC BEHREND | | ON FILE | | | | | | |
| ERIC BELCHER | | ON FILE | | | | | | |
| ERIC BELFER | | ON FILE | | | | | | |
| ERIC BELL | | ON FILE | | | | | | |
| ERIC BELLAMY | | ON FILE | | | | | | |
| ERIC BELLO | | ON FILE | | | | | | |
| ERIC BELT | | ON FILE | | | | | | |
| ERIC BENE | | ON FILE | | | | | | |
| ERIC BENJAMIN POOLE | | ON FILE | | | | | | |
| ERIC BENNETT | | ON FILE | | | | | | |
| ERIC BENSEN | | ON FILE | | | | | | |
| ERIC BERG | | ON FILE | | | | | | |
| ERIC BERGEN | | ON FILE | | | | | | |
| ERIC BERGER | | ON FILE | | | | | | |
| ERIC BERGLUND | | ON FILE | | | | | | |
| ERIC BERMAN | | ON FILE | | | | | | |
| ERIC BERNSTEIN | | ON FILE | | | | | | |
| ERIC BERTHIAUME | | ON FILE | | | | | | |
| ERIC BETTATI | | ON FILE | | | | | | |
| ERIC BETTIS | | ON FILE | | | | | | |
| ERIC BEYROUTY | | ON FILE | | | | | | |
| ERIC BEZAK | | ON FILE | | | | | | |
| ERIC BICKFORD | | ON FILE | | | | | | |
| ERIC BIELLER | | ON FILE | | | | | | |
| ERIC BIESKI | | ON FILE | | | | | | |
| ERIC BILLMAN | | ON FILE | | | | | | |
| ERIC BILLY | | ON FILE | | | | | | |
| ERIC BINGHAM | | ON FILE | | | | | | |
| ERIC BIRK | | ON FILE | | | | | | |
| ERIC BISSON | | ON FILE | | | | | | |
| ERIC BIXLER | | ON FILE | | | | | | |
| ERIC BJURMAN | | ON FILE | | | | | | |
| ERIC BLACKBURN | | ON FILE | | | | | | |
| ERIC BLAIR | | ON FILE | | | | | | |
| ERIC BLANCHARD | | ON FILE | | | | | | |
| ERIC BLANCO | | ON FILE | | | | | | |
| ERIC BLAZEK | | ON FILE | | | | | | |
| ERIC BLIEFERNICH | | ON FILE | | | | | | |
| ERIC BLIZZARD | | ON FILE | | | | | | |
| ERIC BLOCK | | ON FILE | | | | | | |
| ERIC BLOODWORTH | | ON FILE | | | | | | |
| ERIC BLUMER | | ON FILE | | | | | | |
| ERIC BODHORN | | ON FILE | | | | | | |
| ERIC BOECKERS | | ON FILE | | | | | | |
| ERIC BOEHLE | | ON FILE | | | | | | |
| ERIC BOERNER | | ON FILE | | | | | | |
| ERIC BOET | | ON FILE | | | | | | |
| ERIC BOHM | | ON FILE | | | | | | |
| ERIC BOMBICK | | ON FILE | | | | | | |
| ERIC BONSTEIN | | ON FILE | | | | | | |
| ERIC BONTRAGER | | ON FILE | | | | | | |
| ERIC BORCHERS | | ON FILE | | | | | | |
| ERIC BORIS | | ON FILE | | | | | | |
| ERIC BOURG | | ON FILE | | | | | | |
| ERIC BOUSE | | ON FILE | | | | | | |
| ERIC BOWE | | ON FILE | | | | | | |
| ERIC BOWER | | ON FILE | | | | | | |
| ERIC BOWERS | | ON FILE | | | | | | |
| ERIC BOWSHER | | ON FILE | | | | | | |
| ERIC BRAATZ | | ON FILE | | | | | | |
| ERIC BRACKETT | | ON FILE | | | | | | |
| ERIC BRADY | | ON FILE | | | | | | |
| ERIC BRANDSEN | | ON FILE | | | | | | |
| ERIC BRANDT | | ON FILE | | | | | | |
| ERIC BRANIGAN | | ON FILE | | | | | | |
| ERIC BRASELMANN | | ON FILE | | | | | | |
| ERIC BRENDON ERNEST | | ON FILE | | | | | | |
| ERIC BRENT | | ON FILE | | | | | | |
| ERIC BREWER | | ON FILE | | | | | | |
| ERIC BRIAN BURNS | | ON FILE | | | | | | |
| ERIC BRICHETTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC BRIDGES | | ON FILE | | | | | | |
| ERIC BRIGGS | | ON FILE | | | | | | |
| ERIC BRINKMAN | | ON FILE | | | | | | |
| ERIC BRODEUR | | ON FILE | | | | | | |
| ERIC BROOKS | | ON FILE | | | | | | |
| ERIC BROWN | | ON FILE | | | | | | |
| ERIC BRUBAKER | | ON FILE | | | | | | |
| ERIC BRUMBERG | | ON FILE | | | | | | |
| ERIC BRUNHOUSE | | ON FILE | | | | | | |
| ERIC BRUNKEN | | ON FILE | | | | | | |
| ERIC BRYAN | | ON FILE | | | | | | |
| ERIC BRYANT | | ON FILE | | | | | | |
| ERIC BUESCHER | | ON FILE | | | | | | |
| ERIC BUGIN | | ON FILE | | | | | | |
| ERIC BUHLER | | ON FILE | | | | | | |
| ERIC BUNTROCK | | ON FILE | | | | | | |
| ERIC BUNYAVONG | | ON FILE | | | | | | |
| ERIC BURGMAIER | | ON FILE | | | | | | |
| ERIC BURNHAM | | ON FILE | | | | | | |
| ERIC BURROUGHS | | ON FILE | | | | | | |
| ERIC BURT | | ON FILE | | | | | | |
| ERIC BUSALACCHI | | ON FILE | | | | | | |
| ERIC BUSCHING | | ON FILE | | | | | | |
| ERIC BUSTAMANTE | | ON FILE | | | | | | |
| ERIC BUTLER | | ON FILE | | | | | | |
| ERIC BYINGTON | | ON FILE | | | | | | |
| ERIC BYNUM | | ON FILE | | | | | | |
| ERIC BYRD | | ON FILE | | | | | | |
| ERIC C CAPPO | | ON FILE | | | | | | |
| ERIC CABRAL | | ON FILE | | | | | | |
| ERIC CABRERA | | ON FILE | | | | | | |
| ERIC CAGLAYAN | | ON FILE | | | | | | |
| ERIC CALLARI | | ON FILE | | | | | | |
| ERIC CAMACHO | | ON FILE | | | | | | |
| ERIC CAMERON DOUGLASS | | ON FILE | | | | | | |
| ERIC CAMP | | ON FILE | | | | | | |
| ERIC CAPE | | ON FILE | | | | | | |
| ERIC CARDEN | | ON FILE | | | | | | |
| ERIC CARDENAS | | ON FILE | | | | | | |
| ERIC CARINO | | ON FILE | | | | | | |
| ERIC CARLSON | | ON FILE | | | | | | |
| ERIC CARMODY | | ON FILE | | | | | | |
| ERIC CAROTHERS | | ON FILE | | | | | | |
| ERIC CARPENTER | | ON FILE | | | | | | |
| ERIC CARR | | ON FILE | | | | | | |
| ERIC CARRENDER | | ON FILE | | | | | | |
| ERIC CARROLL | | ON FILE | | | | | | |
| ERIC CARTER | | ON FILE | | | | | | |
| ERIC CASPER | | ON FILE | | | | | | |
| ERIC CASSIDY | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC CASTERLINE | | ON FILE | | | | | | |
| ERIC CASTILLO | | ON FILE | | | | | | |
| ERIC CASTRO | | ON FILE | | | | | | |
| ERIC CATEN | | ON FILE | | | | | | |
| ERIC CEBALLOS | | ON FILE | | | | | | |
| ERIC CEDARGREN | | ON FILE | | | | | | |
| ERIC CEN | | ON FILE | | | | | | |
| ERIC CENTELLA | | ON FILE | | | | | | |
| ERIC CERVANTES | | ON FILE | | | | | | |
| ERIC CHADDICK | | ON FILE | | | | | | |
| ERIC CHAI | | ON FILE | | | | | | |
| ERIC CHANCELLOR | | ON FILE | | | | | | |
| ERIC CHANG | | ON FILE | | | | | | |
| ERIC CHAPIN | | ON FILE | | | | | | |
| ERIC CHAPMAN | | ON FILE | | | | | | |
| ERIC CHAPPELEAR | | ON FILE | | | | | | |
| ERIC CHARLES BAHR | | ON FILE | | | | | | |
| ERIC CHARLES BENCIN | | ON FILE | | | | | | |
| ERIC CHARLES DUDENHOEFFER | | ON FILE | | | | | | |
| ERIC CHARLES NEWTON | | ON FILE | | | | | | |
| ERIC CHAVES | | ON FILE | | | | | | |
| ERIC CHAVEZ | | ON FILE | | | | | | |
| ERIC CHEVAL | | ON FILE | | | | | | |
| ERIC CHIANG | | ON FILE | | | | | | |
| ERIC CHIEN | | ON FILE | | | | | | |
| ERIC CHINLUND | | ON FILE | | | | | | |
| ERIC CHITTARATH | | ON FILE | | | | | | |
| ERIC CHIU | | ON FILE | | | | | | |
| ERIC CHRISTENSEN | | ON FILE | | | | | | |
| ERIC CHRISTESON | | ON FILE | | | | | | |
| ERIC CHRISTOPHER JACOBSEN | | ON FILE | | | | | | |
| ERIC CHRISTOPHER LEWIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC CHUDEJ | | ON FILE | | | | | | |
| ERIC CHUN | | ON FILE | | | | | | |
| ERIC CHUNG | | ON FILE | | | | | | |
| ERIC CICERO | | ON FILE | | | | | | |
| ERIC CIUPEK | | ON FILE | | | | | | |
| ERIC CLARK | | ON FILE | | | | | | |
| ERIC CLAYTON | | ON FILE | | | | | | |
| ERIC CLEMENT | | ON FILE | | | | | | |
| ERIC CLYMER | | ON FILE | | | | | | |
| ERIC COFFMAN | | ON FILE | | | | | | |
| ERIC COLAIANNI | | ON FILE | | | | | | |
| ERIC COLLOM | | ON FILE | | | | | | |
| ERIC CONSTEIN | | ON FILE | | | | | | |
| ERIC COOK | | ON FILE | | | | | | |
| ERIC COOPER | | ON FILE | | | | | | |
| ERIC CORBAN | | ON FILE | | | | | | |
| ERIC CORBIN | | ON FILE | | | | | | |
| ERIC CORCORAN | | ON FILE | | | | | | |
| ERIC CORRAL | | ON FILE | | | | | | |
| ERIC CORTESE | | ON FILE | | | | | | |
| ERIC COVERT | | ON FILE | | | | | | |
| ERIC CRADY | | ON FILE | | | | | | |
| ERIC CRAIG | | ON FILE | | | | | | |
| ERIC CRAWFORD | | ON FILE | | | | | | |
| ERIC CRENSHAW | | ON FILE | | | | | | |
| ERIC CROSSON | | ON FILE | | | | | | |
| ERIC CUELLAR | | ON FILE | | | | | | |
| ERIC CUMMINGS | | ON FILE | | | | | | |
| ERIC CURIEL | | ON FILE | | | | | | |
| ERIC CURRENCE | | ON FILE | | | | | | |
| ERIC CURRIE | | ON FILE | | | | | | |
| ERIC CWIKLINSKI | | ON FILE | | | | | | |
| ERIC D LOUTTIT | | ON FILE | | | | | | |
| ERIC D SEPULVEDA | | ON FILE | | | | | | |
| ERIC D'SOUZA | | ON FILE | | | | | | |
| ERIC DACHTLER | | ON FILE | | | | | | |
| ERIC DAHL | | ON FILE | | | | | | |
| ERIC DALEO | | ON FILE | | | | | | |
| ERIC DALIUS | | ON FILE | | | | | | |
| ERIC DAMONT CURRIE | | ON FILE | | | | | | |
| ERIC DANIEL LOPEZ | | ON FILE | | | | | | |
| ERIC DANIEL PETERSON | | ON FILE | | | | | | |
| ERIC DANIEL YNTEMA | | ON FILE | | | | | | |
| ERIC DANIELS | | ON FILE | | | | | | |
| ERIC DARDET PRESTON | | ON FILE | | | | | | |
| ERIC DARIN | | ON FILE | | | | | | |
| ERIC DAVID | | ON FILE | | | | | | |
| ERIC DAVID KALET | | ON FILE | | | | | | |
| ERIC DAVID MCCANN | | ON FILE | | | | | | |
| ERIC DAVID MCMILLAN | | ON FILE | | | | | | |
| ERIC DAVID SHANNON | | ON FILE | | | | | | |
| ERIC DAVID SWARTZ | | ON FILE | | | | | | |
| ERIC DAVIS | | ON FILE | | | | | | |
| ERIC DAY | | ON FILE | | | | | | |
| ERIC DEAKIN | | ON FILE | | | | | | |
| ERIC DEANE | | ON FILE | | | | | | |
| ERIC DEBLASIO | | ON FILE | | | | | | |
| ERIC DECKER | | ON FILE | | | | | | |
| ERIC DEEGEAR | | ON FILE | | | | | | |
| ERIC DEFLAMINIS | | ON FILE | | | | | | |
| ERIC DEHART | | ON FILE | | | | | | |
| ERIC DEITZ | | ON FILE | | | | | | |
| ERIC DEL ROSARIO | | ON FILE | | | | | | |
| ERIC DELEON | | ON FILE | | | | | | |
| ERIC DEMAURO | | ON FILE | | | | | | |
| ERIC DEMICK | | ON FILE | | | | | | |
| ERIC DENBY | | ON FILE | | | | | | |
| ERIC DENG | | ON FILE | | | | | | |
| ERIC DENOUN | | ON FILE | | | | | | |
| ERIC DENTON | | ON FILE | | | | | | |
| ERIC DER KINDEREN | | ON FILE | | | | | | |
| ERIC DERICCO | | ON FILE | | | | | | |
| ERIC DERMER | | ON FILE | | | | | | |
| ERIC DEW | | ON FILE | | | | | | |
| ERIC DEWAYNE DAVIS | | ON FILE | | | | | | |
| ERIC DEXTER | | ON FILE | | | | | | |
| ERIC DEYOREO | | ON FILE | | | | | | |
| ERIC DIAZ | | ON FILE | | | | | | |
| ERIC DIAZ CARABALLO | | ON FILE | | | | | | |
| ERIC DIEZ | | ON FILE | | | | | | |
| ERIC DIFULVIO | | ON FILE | | | | | | |
| ERIC DIGIACOMO | | ON FILE | | | | | | |
| ERIC DIGSBY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC DIMITROVICH | | ON FILE | | | | | | |
| ERIC DINER | | ON FILE | | | | | | |
| ERIC DISOTEO | | ON FILE | | | | | | |
| ERIC DIVALERIO | | ON FILE | | | | | | |
| ERIC DODDS | | ON FILE | | | | | | |
| ERIC DODSON | | ON FILE | | | | | | |
| ERIC DOELITZSCH | | ON FILE | | | | | | |
| ERIC DORN | | ON FILE | | | | | | |
| ERIC DOUGHERTY | | ON FILE | | | | | | |
| ERIC DOUGLAS KANE | | ON FILE | | | | | | |
| ERIC DOYLE | | ON FILE | | | | | | |
| ERIC DOZIER | | ON FILE | | | | | | |
| ERIC DRAGSETH | | ON FILE | | | | | | |
| ERIC DUCONDI | | ON FILE | | | | | | |
| ERIC DUDENHOFER | | ON FILE | | | | | | |
| ERIC DUDLEY | | ON FILE | | | | | | |
| ERIC DUNBAR | | ON FILE | | | | | | |
| ERIC DURAN | | ON FILE | | | | | | |
| ERIC DUST | | ON FILE | | | | | | |
| ERIC E BAFFORD | | ON FILE | | | | | | |
| ERIC EASEY | | ON FILE | | | | | | |
| ERIC EDDLEMAN | | ON FILE | | | | | | |
| ERIC EDEN | | ON FILE | | | | | | |
| ERIC EDWARD WOLTERMAN | | ON FILE | | | | | | |
| ERIC EDWARDS | | ON FILE | | | | | | |
| ERIC EDWIN PAULSON | | ON FILE | | | | | | |
| ERIC EGNET | | ON FILE | | | | | | |
| ERIC EHIMO | | ON FILE | | | | | | |
| ERIC EHLEY | | ON FILE | | | | | | |
| ERIC EIDE | | ON FILE | | | | | | |
| ERIC EIDEN | | ON FILE | | | | | | |
| ERIC ELI AMZALAG | | ON FILE | | | | | | |
| ERIC ELLIOTT | | ON FILE | | | | | | |
| ERIC ELLIS | | ON FILE | | | | | | |
| ERIC EMMANUEL BLANN | | ON FILE | | | | | | |
| ERIC EMMANUEL ITANGATA | | ON FILE | | | | | | |
| ERIC ENGEL | | ON FILE | | | | | | |
| ERIC ENK | | ON FILE | | | | | | |
| ERIC ERBY | | ON FILE | | | | | | |
| ERIC ESCHWEILER | | ON FILE | | | | | | |
| ERIC ESCOBAR | | ON FILE | | | | | | |
| ERIC ESSANDOH | | ON FILE | | | | | | |
| ERIC ESTEBAN CARDENAS | | ON FILE | | | | | | |
| ERIC ESTES | | ON FILE | | | | | | |
| ERIC EVANS | | ON FILE | | | | | | |
| ERIC EVERS | | ON FILE | | | | | | |
| ERIC FAIGEN | | ON FILE | | | | | | |
| ERIC FAIRBOURN | | ON FILE | | | | | | |
| ERIC FAN | | ON FILE | | | | | | |
| ERIC FELD | | ON FILE | | | | | | |
| ERIC FELDER | | ON FILE | | | | | | |
| ERIC FELDMAN | | ON FILE | | | | | | |
| ERIC FERNANDES | | ON FILE | | | | | | |
| ERIC FERNANDEZ | | ON FILE | | | | | | |
| ERIC FERNANDEZ CHAU | | ON FILE | | | | | | |
| ERIC FERRER | | ON FILE | | | | | | |
| ERIC FETT | | ON FILE | | | | | | |
| ERIC FICHET | | ON FILE | | | | | | |
| ERIC FINE | | ON FILE | | | | | | |
| ERIC FIORE | | ON FILE | | | | | | |
| ERIC FIRESTONE | | ON FILE | | | | | | |
| ERIC FISKE | | ON FILE | | | | | | |
| ERIC FITZGERALD | | ON FILE | | | | | | |
| ERIC FLICKER | | ON FILE | | | | | | |
| ERIC FLORES WONG | | ON FILE | | | | | | |
| ERIC FLYNN | | ON FILE | | | | | | |
| ERIC FONG | | ON FILE | | | | | | |
| ERIC FONNER | | ON FILE | | | | | | |
| ERIC FOO | | ON FILE | | | | | | |
| ERIC FOOTE | | ON FILE | | | | | | |
| ERIC FORD | | ON FILE | | | | | | |
| ERIC FORINGTON | | ON FILE | | | | | | |
| ERIC FORNEY | | ON FILE | | | | | | |
| ERIC FORST | | ON FILE | | | | | | |
| ERIC FORSTER | | ON FILE | | | | | | |
| ERIC FOSTER | | ON FILE | | | | | | |
| ERIC FRANK | | ON FILE | | | | | | |
| ERIC FRANSON | | ON FILE | | | | | | |
| ERIC FRAZIER | | ON FILE | | | | | | |
| ERIC FRICKE | | ON FILE | | | | | | |
| ERIC FRIEDERICKS | | ON FILE | | | | | | |
| ERIC FRIEDMAN | | ON FILE | | | | | | |
| ERIC FRITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC FRITZEN | | ON FILE | | | | | | |
| ERIC FRY | | ON FILE | | | | | | |
| ERIC FU | | ON FILE | | | | | | |
| ERIC FULLER | | ON FILE | | | | | | |
| ERIC FURSPAN | | ON FILE | | | | | | |
| ERIC FUSNER | | ON FILE | | | | | | |
| ERIC GAGNON | | ON FILE | | | | | | |
| ERIC GALLERSTEIN | | ON FILE | | | | | | |
| ERIC GAMBON | | ON FILE | | | | | | |
| ERIC GAMUNDOY | | ON FILE | | | | | | |
| ERIC GANTT | | ON FILE | | | | | | |
| ERIC GARCIA | | ON FILE | | | | | | |
| ERIC GARDINER | | ON FILE | | | | | | |
| ERIC GARDNER | | ON FILE | | | | | | |
| ERIC GARRISON | | ON FILE | | | | | | |
| ERIC GARZA | | ON FILE | | | | | | |
| ERIC GASSEN | | ON FILE | | | | | | |
| ERIC GATLEY | | ON FILE | | | | | | |
| ERIC GAY | | ON FILE | | | | | | |
| ERIC GELDMAKER | | ON FILE | | | | | | |
| ERIC GIBB | | ON FILE | | | | | | |
| ERIC GIBSON | | ON FILE | | | | | | |
| ERIC GILCHRIST | | ON FILE | | | | | | |
| ERIC GILPIN | | ON FILE | | | | | | |
| ERIC GIROUX | | ON FILE | | | | | | |
| ERIC GLEFFE | | ON FILE | | | | | | |
| ERIC GLEIT | | ON FILE | | | | | | |
| ERIC GLEN BRUNS | | ON FILE | | | | | | |
| ERIC GLOVER | | ON FILE | | | | | | |
| ERIC GOGERTY | | ON FILE | | | | | | |
| ERIC GOHR | | ON FILE | | | | | | |
| ERIC GOLDMAN | | ON FILE | | | | | | |
| ERIC GOLDSTEIN | | ON FILE | | | | | | |
| ERIC GONZALES | | ON FILE | | | | | | |
| ERIC GOODFELLOW | | ON FILE | | | | | | |
| ERIC GORDON | | ON FILE | | | | | | |
| ERIC GORTE | | ON FILE | | | | | | |
| ERIC GOTTWALD | | ON FILE | | | | | | |
| ERIC GRAHAM | | ON FILE | | | | | | |
| ERIC GRANT | | ON FILE | | | | | | |
| ERIC GRAVENGAARD | | ON FILE | | | | | | |
| ERIC GREAVES | | ON FILE | | | | | | |
| ERIC GRECO | | ON FILE | | | | | | |
| ERIC GREEN | | ON FILE | | | | | | |
| ERIC GREENE | | ON FILE | | | | | | |
| ERIC GREENIDGE | | ON FILE | | | | | | |
| ERIC GREGORY VLADIMIRSKY | | ON FILE | | | | | | |
| ERIC GRILL | | ON FILE | | | | | | |
| ERIC GRIMMEL | | ON FILE | | | | | | |
| ERIC GROENBERG | | ON FILE | | | | | | |
| ERIC GROFF | | ON FILE | | | | | | |
| ERIC GROSE | | ON FILE | | | | | | |
| ERIC GROSS | | ON FILE | | | | | | |
| ERIC GROZ | | ON FILE | | | | | | |
| ERIC GRUBER | | ON FILE | | | | | | |
| ERIC GUAN | | ON FILE | | | | | | |
| ERIC GUERRERO | | ON FILE | | | | | | |
| ERIC GUETSCHOFF | | ON FILE | | | | | | |
| ERIC GUGINO | | ON FILE | | | | | | |
| ERIC GUIDRY | | ON FILE | | | | | | |
| ERIC GUNNING | | ON FILE | | | | | | |
| ERIC GURNELL | | ON FILE | | | | | | |
| ERIC GUSTAFSON | | ON FILE | | | | | | |
| ERIC GUZMAN | | ON FILE | | | | | | |
| ERIC H. | | ON FILE | | | | | | |
| ERIC HA | | ON FILE | | | | | | |
| ERIC HADDAD | | ON FILE | | | | | | |
| ERIC HALL | | ON FILE | | | | | | |
| ERIC HALLEN | | ON FILE | | | | | | |
| ERIC HAM | | ON FILE | | | | | | |
| ERIC HAMILTON | | ON FILE | | | | | | |
| ERIC HAMILTON SMITH | | ON FILE | | | | | | |
| ERIC HAMMONS | | ON FILE | | | | | | |
| ERIC HAMPTON | | ON FILE | | | | | | |
| ERIC HANN | | ON FILE | | | | | | |
| ERIC HANUSA | | ON FILE | | | | | | |
| ERIC HARGROVE | | ON FILE | | | | | | |
| ERIC HARMELL | | ON FILE | | | | | | |
| ERIC HARMON | | ON FILE | | | | | | |
| ERIC HAROLD | | ON FILE | | | | | | |
| ERIC HARPER | | ON FILE | | | | | | |
| ERIC HARRINGTON | | ON FILE | | | | | | |
| ERIC HARRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC HART | | ON FILE | | | | | | |
| ERIC HARTLING | | ON FILE | | | | | | |
| ERIC HARVEY MCGUIRE | | ON FILE | | | | | | |
| ERIC HASKETT | | ON FILE | | | | | | |
| ERIC HATCH | | ON FILE | | | | | | |
| ERIC HAYNES | | ON FILE | | | | | | |
| ERIC HAYTH | | ON FILE | | | | | | |
| ERIC HECKER | | ON FILE | | | | | | |
| ERIC HEIDEMAN | | ON FILE | | | | | | |
| ERIC HELLBERG | | ON FILE | | | | | | |
| ERIC HELMRICH | | ON FILE | | | | | | |
| ERIC HEMMERICH | | ON FILE | | | | | | |
| ERIC HENDERLIGHT | | ON FILE | | | | | | |
| ERIC HENDRICKSON | | ON FILE | | | | | | |
| ERIC HENJUM | | ON FILE | | | | | | |
| ERIC HEPNER | | ON FILE | | | | | | |
| ERIC HERBERT | | ON FILE | | | | | | |
| ERIC HERMAN | | ON FILE | | | | | | |
| ERIC HERMANN | | ON FILE | | | | | | |
| ERIC HERNANDEZ | | ON FILE | | | | | | |
| ERIC HERPIN | | ON FILE | | | | | | |
| ERIC HEYDORN GORSKI | | ON FILE | | | | | | |
| ERIC HIATT | | ON FILE | | | | | | |
| ERIC HILL | | ON FILE | | | | | | |
| ERIC HILLEMEIR | | ON FILE | | | | | | |
| ERIC HILLIARD | | ON FILE | | | | | | |
| ERIC HILSE | | ON FILE | | | | | | |
| ERIC HINKLE | | ON FILE | | | | | | |
| ERIC HO YIP CHAN | | ON FILE | | | | | | |
| ERIC HODEL | | ON FILE | | | | | | |
| ERIC HODNETT | | ON FILE | | | | | | |
| ERIC HOFF | | ON FILE | | | | | | |
| ERIC HOFFPAUIR | | ON FILE | | | | | | |
| ERIC HOLCOMBE | | ON FILE | | | | | | |
| ERIC HOLDSON | | ON FILE | | | | | | |
| ERIC HOLLAWAY | | ON FILE | | | | | | |
| ERIC HOLLIS | | ON FILE | | | | | | |
| ERIC HONG | | ON FILE | | | | | | |
| ERIC HOPKINS | | ON FILE | | | | | | |
| ERIC HOU | | ON FILE | | | | | | |
| ERIC HOVEY | | ON FILE | | | | | | |
| ERIC HOWARD | | ON FILE | | | | | | |
| ERIC HSU | | ON FILE | | | | | | |
| ERIC HUARD | | ON FILE | | | | | | |
| ERIC HUBER | | ON FILE | | | | | | |
| ERIC HUDSON | | ON FILE | | | | | | |
| ERIC HUERTA | | ON FILE | | | | | | |
| ERIC HUFSTETLER | | ON FILE | | | | | | |
| ERIC HULANDER | | ON FILE | | | | | | |
| ERIC HULSE | | ON FILE | | | | | | |
| ERIC HURCKES | | ON FILE | | | | | | |
| ERIC HUTCHENS | | ON FILE | | | | | | |
| ERIC HUYNH | | ON FILE | | | | | | |
| ERIC HWANG | | ON FILE | | | | | | |
| ERIC HYLAND | | ON FILE | | | | | | |
| ERIC I CHAMBERLAIN | | ON FILE | | | | | | |
| ERIC ILMYUNG CHONG | | ON FILE | | | | | | |
| ERIC IMMERMANN | | ON FILE | | | | | | |
| ERIC INMAN | | ON FILE | | | | | | |
| ERIC INTILE | | ON FILE | | | | | | |
| ERIC ISLES | | ON FILE | | | | | | |
| ERIC J BEAUREGARD | | ON FILE | | | | | | |
| ERIC J GOLDEN | | ON FILE | | | | | | |
| ERIC J HARRISON | | ON FILE | | | | | | |
| ERIC J LINDQUIST | | ON FILE | | | | | | |
| ERIC J TAYLOR | | ON FILE | | | | | | |
| ERIC JACKSON | | ON FILE | | | | | | |
| ERIC JACOB | | ON FILE | | | | | | |
| ERIC JAFFE | | ON FILE | | | | | | |
| ERIC JAMES | | ON FILE | | | | | | |
| ERIC JAMES REICHERT | | ON FILE | | | | | | |
| ERIC JAMES RUGGLES | | ON FILE | | | | | | |
| ERIC JAMES WATTS | | ON FILE | | | | | | |
| ERIC JAMESSON WILHELM | | ON FILE | | | | | | |
| ERIC JANSEN | | ON FILE | | | | | | |
| ERIC JARECZEK | | ON FILE | | | | | | |
| ERIC JASON PORPER | | ON FILE | | | | | | |
| ERIC JAWORSKI | | ON FILE | | | | | | |
| ERIC JEAN-MARIE PISCINI | | ON FILE | | | | | | |
| ERIC JEN | | ON FILE | | | | | | |
| ERIC JERNIGAN | | ON FILE | | | | | | |
| ERIC JESTER | | ON FILE | | | | | | |
| ERIC JOHANNES VIERHAUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC JOHANSEN | | ON FILE | | | | | | |
| ERIC JOHN BLIEVERNICHT | | ON FILE | | | | | | |
| ERIC JOHN BRANDT | | ON FILE | | | | | | |
| ERIC JOHN HARRISON | | ON FILE | | | | | | |
| ERIC JOHNS | | ON FILE | | | | | | |
| ERIC JOHNSON | | ON FILE | | | | | | |
| ERIC JOHNSTON | | ON FILE | | | | | | |
| ERIC JONATHAN AKOSAH | | ON FILE | | | | | | |
| ERIC JONES | | ON FILE | | | | | | |
| ERIC JONES SR | | ON FILE | | | | | | |
| ERIC JOSE DIAZ | | ON FILE | | | | | | |
| ERIC JOSEPH AVILA | | ON FILE | | | | | | |
| ERIC JOSEPH HENRY II | | ON FILE | | | | | | |
| ERIC JOSEPH LUSZCZ | | ON FILE | | | | | | |
| ERIC JOSEPH MERVIS | | ON FILE | | | | | | |
| ERIC JOSEPH ZOHAR | | ON FILE | | | | | | |
| ERIC JOYCE | | ON FILE | | | | | | |
| ERIC JUAN REYES | | ON FILE | | | | | | |
| ERIC JUHNKE | | ON FILE | | | | | | |
| ERIC KACIR | | ON FILE | | | | | | |
| ERIC KALITA | | ON FILE | | | | | | |
| ERIC KALJAHI | | ON FILE | | | | | | |
| ERIC KAMINSKI | | ON FILE | | | | | | |
| ERIC KAPLAN | | ON FILE | | | | | | |
| ERIC KAPRIELIAN | | ON FILE | | | | | | |
| ERIC KARP | | ON FILE | | | | | | |
| ERIC KAWAKITA | | ON FILE | | | | | | |
| ERIC KAZEE | | ON FILE | | | | | | |
| ERIC KEAGY | | ON FILE | | | | | | |
| ERIC KEISER | | ON FILE | | | | | | |
| ERIC KEITH GORDON | | ON FILE | | | | | | |
| ERIC KEITH JOHANSEN | | ON FILE | | | | | | |
| ERIC KEMP | | ON FILE | | | | | | |
| ERIC KENNY | | ON FILE | | | | | | |
| ERIC KERIAN | | ON FILE | | | | | | |
| ERIC KERSLAKE | | ON FILE | | | | | | |
| ERIC KESSEL | | ON FILE | | | | | | |
| ERIC KETTLER | | ON FILE | | | | | | |
| ERIC KEUSENKOTHEN | | ON FILE | | | | | | |
| ERIC KEVIN MCGLOTHEN | | ON FILE | | | | | | |
| ERIC KIEL | | ON FILE | | | | | | |
| ERIC KIM | | ON FILE | | | | | | |
| ERIC KING | | ON FILE | | | | | | |
| ERIC KINGSLEY | | ON FILE | | | | | | |
| ERIC KINNETT | | ON FILE | | | | | | |
| ERIC KIPP | | ON FILE | | | | | | |
| ERIC KIRKENDOLL | | ON FILE | | | | | | |
| ERIC KLAMER | | ON FILE | | | | | | |
| ERIC KLEINHEINZ | | ON FILE | | | | | | |
| ERIC KLING | | ON FILE | | | | | | |
| ERIC KLOSE | | ON FILE | | | | | | |
| ERIC KMETZ | | ON FILE | | | | | | |
| ERIC KNAUS | | ON FILE | | | | | | |
| ERIC KNIERIM | | ON FILE | | | | | | |
| ERIC KNISLEY | | ON FILE | | | | | | |
| ERIC KNITTEL | | ON FILE | | | | | | |
| ERIC KNUDSEN | | ON FILE | | | | | | |
| ERIC KOBLISKA | | ON FILE | | | | | | |
| ERIC KOELLNER | | ON FILE | | | | | | |
| ERIC KORMAN | | ON FILE | | | | | | |
| ERIC KOSMACK | | ON FILE | | | | | | |
| ERIC KOSTERMAN | | ON FILE | | | | | | |
| ERIC KOUGH | | ON FILE | | | | | | |
| ERIC KOVACH | | ON FILE | | | | | | |
| ERIC KOWALSKI | | ON FILE | | | | | | |
| ERIC KRANKOWSKI | | ON FILE | | | | | | |
| ERIC KRANTZ | | ON FILE | | | | | | |
| ERIC KRAUSZ | | ON FILE | | | | | | |
| ERIC KRETZ | | ON FILE | | | | | | |
| ERIC KREUTTER | | ON FILE | | | | | | |
| ERIC KRISMER | | ON FILE | | | | | | |
| ERIC KRIST | | ON FILE | | | | | | |
| ERIC KRUGER | | ON FILE | | | | | | |
| ERIC KUBECKA | | ON FILE | | | | | | |
| ERIC KUHLKEN | | ON FILE | | | | | | |
| ERIC KUHNS | | ON FILE | | | | | | |
| ERIC KUNSELMAN | | ON FILE | | | | | | |
| ERIC KWON | | ON FILE | | | | | | |
| ERIC KYIYU TOMPKINS | | ON FILE | | | | | | |
| ERIC KYLE | | ON FILE | | | | | | |
| ERIC LACK | | ON FILE | | | | | | |
| ERIC LAGUNAS GARAY | | ON FILE | | | | | | |
| ERIC LAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC LAING | | ON FILE | | | | | | |
| ERIC LAKE | | ON FILE | | | | | | |
| ERIC LAM | | ON FILE | | | | | | |
| ERIC LANDEN | | ON FILE | | | | | | |
| ERIC LANEL | | ON FILE | | | | | | |
| ERIC LANG | | ON FILE | | | | | | |
| ERIC LANGE | | ON FILE | | | | | | |
| ERIC LAROCHE | | ON FILE | | | | | | |
| ERIC LARSEN | | ON FILE | | | | | | |
| ERIC LARSON | | ON FILE | | | | | | |
| ERIC LARSON BARTH | | ON FILE | | | | | | |
| ERIC LASLEY | | ON FILE | | | | | | |
| ERIC LASSITER | | ON FILE | | | | | | |
| ERIC LATHAM | | ON FILE | | | | | | |
| ERIC LAURENT | | ON FILE | | | | | | |
| ERIC LAWRENCE WEISBERG | | ON FILE | | | | | | |
| ERIC LAWSON | | ON FILE | | | | | | |
| ERIC LE LONG | | ON FILE | | | | | | |
| ERIC LEDESMA | | ON FILE | | | | | | |
| ERIC LEDEZMA | | ON FILE | | | | | | |
| ERIC LEE CHIRINSKY | | ON FILE | | | | | | |
| ERIC LEE ECKERT | | ON FILE | | | | | | |
| ERIC LEE LARSON | | ON FILE | | | | | | |
| ERIC LEES | | ON FILE | | | | | | |
| ERIC LEMPEL | | ON FILE | | | | | | |
| ERIC LENT | | ON FILE | | | | | | |
| ERIC LEONARD MACLEROY | | ON FILE | | | | | | |
| ERIC LEPE | | ON FILE | | | | | | |
| ERIC LESSER | | ON FILE | | | | | | |
| ERIC LEYENDECKER | | ON FILE | | | | | | |
| ERIC LIAO | | ON FILE | | | | | | |
| ERIC LIEBETRAU | | ON FILE | | | | | | |
| ERIC LIGHT | | ON FILE | | | | | | |
| ERIC LIND | | ON FILE | | | | | | |
| ERIC LINDAUER | | ON FILE | | | | | | |
| ERIC LINDSEY | | ON FILE | | | | | | |
| ERIC LINSON | | ON FILE | | | | | | |
| ERIC LIPKIN | | ON FILE | | | | | | |
| ERIC LITSTER | | ON FILE | | | | | | |
| ERIC LIU | | ON FILE | | | | | | |
| ERIC LOHMEIER | | ON FILE | | | | | | |
| ERIC LOKE | | ON FILE | | | | | | |
| ERIC LONG | | ON FILE | | | | | | |
| ERIC LONGSTREET | | ON FILE | | | | | | |
| ERIC LOPAPA | | ON FILE | | | | | | |
| ERIC LOPEZ | | ON FILE | | | | | | |
| ERIC LOR | | ON FILE | | | | | | |
| ERIC LOUGHEED | | ON FILE | | | | | | |
| ERIC LOW | | ON FILE | | | | | | |
| ERIC LOWE | | ON FILE | | | | | | |
| ERIC LOWERY | | ON FILE | | | | | | |
| ERIC LOYD COOPER | | ON FILE | | | | | | |
| ERIC LUCKSLEY | | ON FILE | | | | | | |
| ERIC LUNDELL | | ON FILE | | | | | | |
| ERIC LUNDY | | ON FILE | | | | | | |
| ERIC LUTZ | | ON FILE | | | | | | |
| ERIC LUU | | ON FILE | | | | | | |
| ERIC LY. | | ON FILE | | | | | | |
| ERIC LYNCH | | ON FILE | | | | | | |
| ERIC LYNGDOH | | ON FILE | | | | | | |
| ERIC M HALPERN | | ON FILE | | | | | | |
| ERIC M ODDO | | ON FILE | | | | | | |
| ERIC M STAUDINGER | | ON FILE | | | | | | |
| ERIC M. LAWLER | | ON FILE | | | | | | |
| ERIC MA | | ON FILE | | | | | | |
| ERIC MACDONALD | | ON FILE | | | | | | |
| ERIC MADDOX | | ON FILE | | | | | | |
| ERIC MADSON | | ON FILE | | | | | | |
| ERIC MAERTENS | | ON FILE | | | | | | |
| ERIC MAGANA | | ON FILE | | | | | | |
| ERIC MAGNUSON | | ON FILE | | | | | | |
| ERIC MAGOBET | | ON FILE | | | | | | |
| ERIC MAGRAS | | ON FILE | | | | | | |
| ERIC MAGRO | | ON FILE | | | | | | |
| ERIC MAGUIRE | | ON FILE | | | | | | |
| ERIC MAINTHOW | | ON FILE | | | | | | |
| ERIC MAJEWICZ | | ON FILE | | | | | | |
| ERIC MAKSTENIEKS | | ON FILE | | | | | | |
| ERIC MAN | | ON FILE | | | | | | |
| ERIC MANN | | ON FILE | | | | | | |
| ERIC MANZER | | ON FILE | | | | | | |
| ERIC MAO | | ON FILE | | | | | | |
| ERIC MARCUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC MARK LINDAU | | ON FILE | | | | | | |
| ERIC MARKOWITZ | | ON FILE | | | | | | |
| ERIC MARMON | | ON FILE | | | | | | |
| ERIC MAROTTA | | ON FILE | | | | | | |
| ERIC MARROQUIN | | ON FILE | | | | | | |
| ERIC MARRUFO | | ON FILE | | | | | | |
| ERIC MARTIN DRATH | | ON FILE | | | | | | |
| ERIC MATHEWS | | ON FILE | | | | | | |
| ERIC MATTHEW CARR | | ON FILE | | | | | | |
| ERIC MATTHEW CHIAPPONE | | ON FILE | | | | | | |
| ERIC MATTHEW CICALESE | | ON FILE | | | | | | |
| ERIC MATTHEW GUSTAFSON | | ON FILE | | | | | | |
| ERIC MATTHEW PETERS | | ON FILE | | | | | | |
| ERIC MATTHEWS | | ON FILE | | | | | | |
| ERIC MAUCHER | | ON FILE | | | | | | |
| ERIC MAURO | | ON FILE | | | | | | |
| ERIC MAX WOHLWEND | | ON FILE | | | | | | |
| ERIC MAYO | | ON FILE | | | | | | |
| ERIC MAYS | | ON FILE | | | | | | |
| ERIC MCCAIN | | ON FILE | | | | | | |
| ERIC MCCANN | | ON FILE | | | | | | |
| ERIC MCCOMBS | | ON FILE | | | | | | |
| ERIC MCDONALD | | ON FILE | | | | | | |
| ERIC MCDONOUGH | | ON FILE | | | | | | |
| ERIC MCDOUGLE | | ON FILE | | | | | | |
| ERIC MCDOWELL | | ON FILE | | | | | | |
| ERIC MCGHEE | | ON FILE | | | | | | |
| ERIC MCKETHERN | | ON FILE | | | | | | |
| ERIC MCNELIS | | ON FILE | | | | | | |
| ERIC MECHLER | | ON FILE | | | | | | |
| ERIC MECKEL | | ON FILE | | | | | | |
| ERIC MEDELLIN | | ON FILE | | | | | | |
| ERIC MEDEROS | | ON FILE | | | | | | |
| ERIC MEEKS | | ON FILE | | | | | | |
| ERIC MEES | | ON FILE | | | | | | |
| ERIC MEINZER | | ON FILE | | | | | | |
| ERIC MEISTER | | ON FILE | | | | | | |
| ERIC MELENDEZ | | ON FILE | | | | | | |
| ERIC MELLOR | | ON FILE | | | | | | |
| ERIC MENDOZA | | ON FILE | | | | | | |
| ERIC MERCADO | | ON FILE | | | | | | |
| ERIC MEROLA | | ON FILE | | | | | | |
| ERIC MESEROLE PAYNTAR | | ON FILE | | | | | | |
| ERIC MEYER | | ON FILE | | | | | | |
| ERIC MEYERS | | ON FILE | | | | | | |
| ERIC MICHAEL ANKERS | | ON FILE | | | | | | |
| ERIC MICHAEL BAUM | | ON FILE | | | | | | |
| ERIC MICHAEL DOEBELE | | ON FILE | | | | | | |
| ERIC MICHAEL DYER | | ON FILE | | | | | | |
| ERIC MICHAEL JACKSON | | ON FILE | | | | | | |
| ERIC MICHAEL PILC | | ON FILE | | | | | | |
| ERIC MICHAEL SHULTS | | ON FILE | | | | | | |
| ERIC MICHAEL THOMPSON | | ON FILE | | | | | | |
| ERIC MICHAEL TOM | | ON FILE | | | | | | |
| ERIC MICHAEL WATERMAN | | ON FILE | | | | | | |
| ERIC MICHAEL WHATLEY | | ON FILE | | | | | | |
| ERIC MICHAEL WREN | | ON FILE | | | | | | |
| ERIC MIKOLAI | | ON FILE | | | | | | |
| ERIC MILCHAK | | ON FILE | | | | | | |
| ERIC MILLER | | ON FILE | | | | | | |
| ERIC MILLON | | ON FILE | | | | | | |
| ERIC MINTOGHEAKAME | | ON FILE | | | | | | |
| ERIC MISCH | | ON FILE | | | | | | |
| ERIC MITCHELL BISHOP | | ON FILE | | | | | | |
| ERIC MOE | | ON FILE | | | | | | |
| ERIC MOLINA | | ON FILE | | | | | | |
| ERIC MONIES | | ON FILE | | | | | | |
| ERIC MONROE | | ON FILE | | | | | | |
| ERIC MOORMAN | | ON FILE | | | | | | |
| ERIC MORA | | ON FILE | | | | | | |
| ERIC MORADIAN | | ON FILE | | | | | | |
| ERIC MORALES | | ON FILE | | | | | | |
| ERIC MORAN | | ON FILE | | | | | | |
| ERIC MORGAN | | ON FILE | | | | | | |
| ERIC MORGANTE | | ON FILE | | | | | | |
| ERIC MORTENSON | | ON FILE | | | | | | |
| ERIC MORTON | | ON FILE | | | | | | |
| ERIC MOSS | | ON FILE | | | | | | |
| ERIC MOUNT | | ON FILE | | | | | | |
| ERIC MOUSEL | | ON FILE | | | | | | |
| ERIC MOUTON | | ON FILE | | | | | | |
| ERIC MUELLER | | ON FILE | | | | | | |
| ERIC MULLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC MUNIZ | | ON FILE | | | | | | |
| ERIC MUNOZ DE LA TORRE | | ON FILE | | | | | | |
| ERIC MUSCHINSKI | | ON FILE | | | | | | |
| ERIC MUSE | | ON FILE | | | | | | |
| ERIC MYTKO | | ON FILE | | | | | | |
| ERIC N BERZSENYI | | ON FILE | | | | | | |
| ERIC NANS | | ON FILE | | | | | | |
| ERIC NARKIEWICZ | | ON FILE | | | | | | |
| ERIC NARRON | | ON FILE | | | | | | |
| ERIC NATELSON | | ON FILE | | | | | | |
| ERIC NATHAN HINCHMAN | | ON FILE | | | | | | |
| ERIC NATION | | ON FILE | | | | | | |
| ERIC NAVAS | | ON FILE | | | | | | |
| ERIC NEAL | | ON FILE | | | | | | |
| ERIC NEEDHAM | | ON FILE | | | | | | |
| ERIC NEGRON | | ON FILE | | | | | | |
| ERIC NELSON | | ON FILE | | | | | | |
| ERIC NELSON MORUD | | ON FILE | | | | | | |
| ERIC NENNEMAN | | ON FILE | | | | | | |
| ERIC NETHERY | | ON FILE | | | | | | |
| ERIC NETTING | | ON FILE | | | | | | |
| ERIC NEUBAUER | | ON FILE | | | | | | |
| ERIC NEUGEBAUER | | ON FILE | | | | | | |
| ERIC NEWMAN | | ON FILE | | | | | | |
| ERIC NEWTON | | ON FILE | | | | | | |
| ERIC NGO | | ON FILE | | | | | | |
| ERIC NGOMBA | | ON FILE | | | | | | |
| ERIC NGUYEN | | ON FILE | | | | | | |
| ERIC NICHOLAS SMITH | | ON FILE | | | | | | |
| ERIC NICHOLS | | ON FILE | | | | | | |
| ERIC NICKENS | | ON FILE | | | | | | |
| ERIC NIE | | ON FILE | | | | | | |
| ERIC NIERMAN | | ON FILE | | | | | | |
| ERIC NIES | | ON FILE | | | | | | |
| ERIC NOBLE | | ON FILE | | | | | | |
| ERIC NOELKE | | ON FILE | | | | | | |
| ERIC NOLAN | | ON FILE | | | | | | |
| ERIC NOON | | ON FILE | | | | | | |
| ERIC NORMAN | | ON FILE | | | | | | |
| ERIC NUCKOLS | | ON FILE | | | | | | |
| ERIC NUNEZ | | ON FILE | | | | | | |
| ERIC O'BRIEN | | ON FILE | | | | | | |
| ERIC OAKESON | | ON FILE | | | | | | |
| ERIC OBERST | | ON FILE | | | | | | |
| ERIC OCASIO | | ON FILE | | | | | | |
| ERIC OCKRASSA | | ON FILE | | | | | | |
| ERIC OEI | | ON FILE | | | | | | |
| ERIC OH | | ON FILE | | | | | | |
| ERIC OLSON | | ON FILE | | | | | | |
| ERIC OMELIA | | ON FILE | | | | | | |
| ERIC ONEAL JR | | ON FILE | | | | | | |
| ERIC ONG | | ON FILE | | | | | | |
| ERIC ORTIZ | | ON FILE | | | | | | |
| ERIC OSEI-AGYEMANG | | ON FILE | | | | | | |
| ERIC OSEI-AMPEDU | | ON FILE | | | | | | |
| ERIC OSGOOD | | ON FILE | | | | | | |
| ERIC OSHEROW | | ON FILE | | | | | | |
| ERIC OUYANG | | ON FILE | | | | | | |
| ERIC OVERTON | | ON FILE | | | | | | |
| ERIC OWENS | | ON FILE | | | | | | |
| ERIC P MARTIN | | ON FILE | | | | | | |
| ERIC PADGETT | | ON FILE | | | | | | |
| ERIC PALES | | ON FILE | | | | | | |
| ERIC PALJIEG | | ON FILE | | | | | | |
| ERIC PALUMBO | | ON FILE | | | | | | |
| ERIC PAN | | ON FILE | | | | | | |
| ERIC PAQUIN | | ON FILE | | | | | | |
| ERIC PARMITER | | ON FILE | | | | | | |
| ERIC PAUL EDWARDS | | ON FILE | | | | | | |
| ERIC PAUL FROST | | ON FILE | | | | | | |
| ERIC PAUL GERBER | | ON FILE | | | | | | |
| ERIC PAUL HARTLEY | | ON FILE | | | | | | |
| ERIC PEDERSEN | | ON FILE | | | | | | |
| ERIC PELEZO | | ON FILE | | | | | | |
| ERIC PENN | | ON FILE | | | | | | |
| ERIC PEREZ | | ON FILE | | | | | | |
| ERIC PERKINS | | ON FILE | | | | | | |
| ERIC PERRA | | ON FILE | | | | | | |
| ERIC PERSHA | | ON FILE | | | | | | |
| ERIC PESCHMAN | | ON FILE | | | | | | |
| ERIC PETERMANN | | ON FILE | | | | | | |
| ERIC PETERS | | ON FILE | | | | | | |
| ERIC PFAUTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC PHAM | | ON FILE | | | | | | |
| ERIC PHAN | | ON FILE | | | | | | |
| ERIC PHELAN | | ON FILE | | | | | | |
| ERIC PHILIP HUTTON | | ON FILE | | | | | | |
| ERIC PHILLIPS | | ON FILE | | | | | | |
| ERIC PIEPER | | ON FILE | | | | | | |
| ERIC PIERCE | | ON FILE | | | | | | |
| ERIC PINASHIN | | ON FILE | | | | | | |
| ERIC PINON | | ON FILE | | | | | | |
| ERIC PITT | | ON FILE | | | | | | |
| ERIC PLAPP | | ON FILE | | | | | | |
| ERIC PLATT | | ON FILE | | | | | | |
| ERIC PLESKO | | ON FILE | | | | | | |
| ERIC PLOURDE | | ON FILE | | | | | | |
| ERIC POLANSKI | | ON FILE | | | | | | |
| ERIC POLLARD | | ON FILE | | | | | | |
| ERIC POLSON | | ON FILE | | | | | | |
| ERIC PONBIDA | | ON FILE | | | | | | |
| ERIC POPIVKER | | ON FILE | | | | | | |
| ERIC PORTER | | ON FILE | | | | | | |
| ERIC POWELL | | ON FILE | | | | | | |
| ERIC PRATER | | ON FILE | | | | | | |
| ERIC PRATT | | ON FILE | | | | | | |
| ERIC PRICE | | ON FILE | | | | | | |
| ERIC PRUSINSKI | | ON FILE | | | | | | |
| ERIC PUCEK | | ON FILE | | | | | | |
| ERIC PUGA | | ON FILE | | | | | | |
| ERIC PUMPHREY | | ON FILE | | | | | | |
| ERIC PYLE | | ON FILE | | | | | | |
| ERIC QUAAL | | ON FILE | | | | | | |
| ERIC QUACH | | ON FILE | | | | | | |
| ERIC QUANDT | | ON FILE | | | | | | |
| ERIC QUAST | | ON FILE | | | | | | |
| ERIC QUICK | | ON FILE | | | | | | |
| ERIC QUINTANA | | ON FILE | | | | | | |
| ERIC QUIROZ | | ON FILE | | | | | | |
| ERIC RABELAS | | ON FILE | | | | | | |
| ERIC RADEMACHER | | ON FILE | | | | | | |
| ERIC RADOVANOVIC | | ON FILE | | | | | | |
| ERIC RAIEWSKI | | ON FILE | | | | | | |
| ERIC RAMIREZ | | ON FILE | | | | | | |
| ERIC RAMOS | | ON FILE | | | | | | |
| ERIC RANDALL LEOPOLD | | ON FILE | | | | | | |
| ERIC RANIER DAYAO | | ON FILE | | | | | | |
| ERIC RASMUSSEN | | ON FILE | | | | | | |
| ERIC RATH | | ON FILE | | | | | | |
| ERIC RAUTMAN | | ON FILE | | | | | | |
| ERIC RAY | | ON FILE | | | | | | |
| ERIC REBARCHIK | | ON FILE | | | | | | |
| ERIC REECE | | ON FILE | | | | | | |
| ERIC REED | | ON FILE | | | | | | |
| ERIC REHBERGER | | ON FILE | | | | | | |
| ERIC REHNQUIST | | ON FILE | | | | | | |
| ERIC REID JOLLEY | | ON FILE | | | | | | |
| ERIC REILLY | | ON FILE | | | | | | |
| ERIC REINECKE | | ON FILE | | | | | | |
| ERIC RENZ | | ON FILE | | | | | | |
| ERIC REPKA | | ON FILE | | | | | | |
| ERIC RESENDIZ | | ON FILE | | | | | | |
| ERIC REYES | | ON FILE | | | | | | |
| ERIC REYNOLDS | | ON FILE | | | | | | |
| ERIC RHOADS | | ON FILE | | | | | | |
| ERIC RHYNE | | ON FILE | | | | | | |
| ERIC RICCI | | ON FILE | | | | | | |
| ERIC RICHARD HJERMSTAD | | ON FILE | | | | | | |
| ERIC RICHARD HORNIBROOK | | ON FILE | | | | | | |
| ERIC RICHARD WILHELM | | ON FILE | | | | | | |
| ERIC RICHARDS | | ON FILE | | | | | | |
| ERIC RICHARDSON | | ON FILE | | | | | | |
| ERIC RILEY | | ON FILE | | | | | | |
| ERIC RITTER | | ON FILE | | | | | | |
| ERIC RIVERA | | ON FILE | | | | | | |
| ERIC ROBERT RUSCH | | ON FILE | | | | | | |
| ERIC ROBERT WEAVER | | ON FILE | | | | | | |
| ERIC ROBERTSON | | ON FILE | | | | | | |
| ERIC ROBI | | ON FILE | | | | | | |
| ERIC ROBINSON | | ON FILE | | | | | | |
| ERIC RODRIGUES | | ON FILE | | | | | | |
| ERIC RODRIGUEZ | | ON FILE | | | | | | |
| ERIC ROENKER | | ON FILE | | | | | | |
| ERIC ROGALA | | ON FILE | | | | | | |
| ERIC ROGERS | | ON FILE | | | | | | |
| ERIC ROLAND DYE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC ROMERO | | ON FILE | | | | | | |
| ERIC ROMINGER | | ON FILE | | | | | | |
| ERIC ROSEMAN | | ON FILE | | | | | | |
| ERIC ROTH | | ON FILE | | | | | | |
| ERIC ROWDEN | | ON FILE | | | | | | |
| ERIC ROWEN | | ON FILE | | | | | | |
| ERIC RUBIO | | ON FILE | | | | | | |
| ERIC RUFF | | ON FILE | | | | | | |
| ERIC RUSSELL | | ON FILE | | | | | | |
| ERIC RUSSO | | ON FILE | | | | | | |
| ERIC RYAN IRVING | | ON FILE | | | | | | |
| ERIC S HILGART | | ON FILE | | | | | | |
| ERIC S HORNG | | ON FILE | | | | | | |
| ERIC S KAPLAN | | ON FILE | | | | | | |
| ERIC SAENGKHED | | ON FILE | | | | | | |
| ERIC SAKOWSKI | | ON FILE | | | | | | |
| ERIC SALA | | ON FILE | | | | | | |
| ERIC SALONGA | | ON FILE | | | | | | |
| ERIC SAMANO | | ON FILE | | | | | | |
| ERIC SANCHEZ-FLORES | | ON FILE | | | | | | |
| ERIC SANDERS | | ON FILE | | | | | | |
| ERIC SANDOVAL | | ON FILE | | | | | | |
| ERIC SANTNER | | ON FILE | | | | | | |
| ERIC SANTUCCI | | ON FILE | | | | | | |
| ERIC SARMIENTO | | ON FILE | | | | | | |
| ERIC SARTORI | | ON FILE | | | | | | |
| ERIC SAUCIER | | ON FILE | | | | | | |
| ERIC SAUTER | | ON FILE | | | | | | |
| ERIC SAVAGE | | ON FILE | | | | | | |
| ERIC SAXON | | ON FILE | | | | | | |
| ERIC SCALLY | | ON FILE | | | | | | |
| ERIC SCHEEL | | ON FILE | | | | | | |
| ERIC SCHEITHE | | ON FILE | | | | | | |
| ERIC SCHEMPP | | ON FILE | | | | | | |
| ERIC SCHMIDT | | ON FILE | | | | | | |
| ERIC SCHMITT | | ON FILE | | | | | | |
| ERIC SCHNEIDER | | ON FILE | | | | | | |
| ERIC SCHOEFFLING | | ON FILE | | | | | | |
| ERIC SCHROEDER | | ON FILE | | | | | | |
| ERIC SCHUCHMAN | | ON FILE | | | | | | |
| ERIC SCHULZE | | ON FILE | | | | | | |
| ERIC SCHWARZEL | | ON FILE | | | | | | |
| ERIC SCOTT ATWELL | | ON FILE | | | | | | |
| ERIC SCOTT BURGESS | | ON FILE | | | | | | |
| ERIC SCOTT GOULD | | ON FILE | | | | | | |
| ERIC SCOTT HEBARD | | ON FILE | | | | | | |
| ERIC SCOTT JENSEN | | ON FILE | | | | | | |
| ERIC SCOTT LARSON | | ON FILE | | | | | | |
| ERIC SCOTT MESSERICH | | ON FILE | | | | | | |
| ERIC SCOTT RADEWITZ | | ON FILE | | | | | | |
| ERIC SCOTT SIMS | | ON FILE | | | | | | |
| ERIC SCOTT TWITTY | | ON FILE | | | | | | |
| ERIC SCROGGINS | | ON FILE | | | | | | |
| ERIC SEIDER | | ON FILE | | | | | | |
| ERIC SELLARS | | ON FILE | | | | | | |
| ERIC SELLERS | | ON FILE | | | | | | |
| ERIC SENGSTOCK | | ON FILE | | | | | | |
| ERIC SENSABAUGH | | ON FILE | | | | | | |
| ERIC SERDAR | | ON FILE | | | | | | |
| ERIC SERRANO | | ON FILE | | | | | | |
| ERIC SETH | | ON FILE | | | | | | |
| ERIC SEVERSON | | ON FILE | | | | | | |
| ERIC SHADRACH | | ON FILE | | | | | | |
| ERIC SHAMLIN | | ON FILE | | | | | | |
| ERIC SHANKS | | ON FILE | | | | | | |
| ERIC SHAPLEY | | ON FILE | | | | | | |
| ERIC SHAPPELL | | ON FILE | | | | | | |
| ERIC SHARP | | ON FILE | | | | | | |
| ERIC SHATROWSKAS | | ON FILE | | | | | | |
| ERIC SHAW | | ON FILE | | | | | | |
| ERIC SHAWN STUCK | | ON FILE | | | | | | |
| ERIC SHEA | | ON FILE | | | | | | |
| ERIC SHELLEY | | ON FILE | | | | | | |
| ERIC SHELTON | | ON FILE | | | | | | |
| ERIC SHERMAN | | ON FILE | | | | | | |
| ERIC SHICHENG KUANG | | ON FILE | | | | | | |
| ERIC SHIELDS | | ON FILE | | | | | | |
| ERIC SHIMPACH | | ON FILE | | | | | | |
| ERIC SHINE | | ON FILE | | | | | | |
| ERIC SHOU | | ON FILE | | | | | | |
| ERIC SICHAK | | ON FILE | | | | | | |
| ERIC SICHLER | | ON FILE | | | | | | |
| ERIC SIEGEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC SIEGFRIED | | ON FILE | | | | | | |
| ERIC SIMMONS | | ON FILE | | | | | | |
| ERIC SIMONYAN | | ON FILE | | | | | | |
| ERIC SIMS | | ON FILE | | | | | | |
| ERIC SIPPER | | ON FILE | | | | | | |
| ERIC SLADE | | ON FILE | | | | | | |
| ERIC SLONECKER | | ON FILE | | | | | | |
| ERIC SMALL | | ON FILE | | | | | | |
| ERIC SMALLS | | ON FILE | | | | | | |
| ERIC SOKOL | | ON FILE | | | | | | |
| ERIC SOKOLOV | | ON FILE | | | | | | |
| ERIC SOLLENBERGER | | ON FILE | | | | | | |
| ERIC SOLOMONT | | ON FILE | | | | | | |
| ERIC SOMDAHL | | ON FILE | | | | | | |
| ERIC SONDROL | | ON FILE | | | | | | |
| ERIC SONNER | | ON FILE | | | | | | |
| ERIC SORENSON | | ON FILE | | | | | | |
| ERIC SOTTO | | ON FILE | | | | | | |
| ERIC SOUARE | | ON FILE | | | | | | |
| ERIC SOWERS | | ON FILE | | | | | | |
| ERIC SPAMER | | ON FILE | | | | | | |
| ERIC SPAZZARINI | | ON FILE | | | | | | |
| ERIC SPELL | | ON FILE | | | | | | |
| ERIC SPENCE | | ON FILE | | | | | | |
| ERIC SPENCER | | ON FILE | | | | | | |
| ERIC STABNOW | | ON FILE | | | | | | |
| ERIC STACEY AHLENIUS | | ON FILE | | | | | | |
| ERIC STAHLBERG | | ON FILE | | | | | | |
| ERIC STALLINGS | | ON FILE | | | | | | |
| ERIC STAPONKUS | | ON FILE | | | | | | |
| ERIC STARNS | | ON FILE | | | | | | |
| ERIC STAUDER | | ON FILE | | | | | | |
| ERIC STEEL | | ON FILE | | | | | | |
| ERIC STEELE | | ON FILE | | | | | | |
| ERIC STEEVER | | ON FILE | | | | | | |
| ERIC STENSTROM | | ON FILE | | | | | | |
| ERIC STEPHEN ENSEY | | ON FILE | | | | | | |
| ERIC STEPHENS | | ON FILE | | | | | | |
| ERIC STEVENS | | ON FILE | | | | | | |
| ERIC STEWART | | ON FILE | | | | | | |
| ERIC STORJOHANN | | ON FILE | | | | | | |
| ERIC STOTT | | ON FILE | | | | | | |
| ERIC STRANDT | | ON FILE | | | | | | |
| ERIC STREETER | | ON FILE | | | | | | |
| ERIC STROBL | | ON FILE | | | | | | |
| ERIC STROH | | ON FILE | | | | | | |
| ERIC STUBER | | ON FILE | | | | | | |
| ERIC STURMAN | | ON FILE | | | | | | |
| ERIC STYLES | | ON FILE | | | | | | |
| ERIC SUAREZ | | ON FILE | | | | | | |
| ERIC SUEDMEYER | | ON FILE | | | | | | |
| ERIC SUGAR | | ON FILE | | | | | | |
| ERIC SUH | | ON FILE | | | | | | |
| ERIC SUMNER | | ON FILE | | | | | | |
| ERIC SUNG | | ON FILE | | | | | | |
| ERIC SUPPLE | | ON FILE | | | | | | |
| ERIC SWANSON | | ON FILE | | | | | | |
| ERIC SWARTZ | | ON FILE | | | | | | |
| ERIC SWEET | | ON FILE | | | | | | |
| ERIC SWELLAND | | ON FILE | | | | | | |
| ERIC SWENSON | | ON FILE | | | | | | |
| ERIC SWINK | | ON FILE | | | | | | |
| ERIC SWITZER | | ON FILE | | | | | | |
| ERIC T HOPKINS | | ON FILE | | | | | | |
| ERIC TAGLE | | ON FILE | | | | | | |
| ERIC TALSO | | ON FILE | | | | | | |
| ERIC TAM | | ON FILE | | | | | | |
| ERIC TAMEZ | | ON FILE | | | | | | |
| ERIC TANGUAY | | ON FILE | | | | | | |
| ERIC TAPP | | ON FILE | | | | | | |
| ERIC TAPPER | | ON FILE | | | | | | |
| ERIC TELEMAQUE | | ON FILE | | | | | | |
| ERIC TELENGA | | ON FILE | | | | | | |
| ERIC TENENBOWN | | ON FILE | | | | | | |
| ERIC TEPLICKI | | ON FILE | | | | | | |
| ERIC THEOBALD | | ON FILE | | | | | | |
| ERIC THEODORE MCGRAW | | ON FILE | | | | | | |
| ERIC THIEL | | ON FILE | | | | | | |
| ERIC THILL | | ON FILE | | | | | | |
| ERIC THOMAS | | ON FILE | | | | | | |
| ERIC THOMAS FARRAR | | ON FILE | | | | | | |
| ERIC THOMAS SECHRIST | | ON FILE | | | | | | |
| ERIC THOMPSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC THOREN | | ON FILE | | | | | | |
| ERIC TIFFANY | | ON FILE | | | | | | |
| ERIC TIMMS | | ON FILE | | | | | | |
| ERIC TIRADO | | ON FILE | | | | | | |
| ERIC TISDALE | | ON FILE | | | | | | |
| ERIC TO | | ON FILE | | | | | | |
| ERIC TOBAR | | ON FILE | | | | | | |
| ERIC TODD PONTERI | | ON FILE | | | | | | |
| ERIC TODD SORENSEN | | ON FILE | | | | | | |
| ERIC TOLENTO | | ON FILE | | | | | | |
| ERIC TOMASZEWSKI | | ON FILE | | | | | | |
| ERIC TOME | | ON FILE | | | | | | |
| ERIC TONG | | ON FILE | | | | | | |
| ERIC TOPOR | | ON FILE | | | | | | |
| ERIC TRAWITZKI | | ON FILE | | | | | | |
| ERIC TRIEF-BARRELL | | ON FILE | | | | | | |
| ERIC TROJAN | | ON FILE | | | | | | |
| ERIC TRONE | | ON FILE | | | | | | |
| ERIC TROTTA | | ON FILE | | | | | | |
| ERIC TROYER | | ON FILE | | | | | | |
| ERIC TRUDELL | | ON FILE | | | | | | |
| ERIC TRUESDALE | | ON FILE | | | | | | |
| ERIC TSERNG | | ON FILE | | | | | | |
| ERIC TSO | | ON FILE | | | | | | |
| ERIC TUAN | | ON FILE | | | | | | |
| ERIC TUNBY | | ON FILE | | | | | | |
| ERIC TURNER | | ON FILE | | | | | | |
| ERIC TUTTLE | | ON FILE | | | | | | |
| ERIC TUWARD FONVILLE | | ON FILE | | | | | | |
| ERIC TYRONE RAYMOND | | ON FILE | | | | | | |
| ERIC ULLOA | | ON FILE | | | | | | |
| ERIC UNDERWOOD | | ON FILE | | | | | | |
| ERIC UPCHURCH | | ON FILE | | | | | | |
| ERIC VADALA | | ON FILE | | | | | | |
| ERIC VALDEZ | | ON FILE | | | | | | |
| ERIC VALENCIA-HUGHES | | ON FILE | | | | | | |
| ERIC VALENTINE | | ON FILE | | | | | | |
| ERIC VAN DYKE | | ON FILE | | | | | | |
| ERIC VANDERLAAN | | ON FILE | | | | | | |
| ERIC VANDEZANDE | | ON FILE | | | | | | |
| ERIC VANOAST | | ON FILE | | | | | | |
| ERIC VANSON | | ON FILE | | | | | | |
| ERIC VARGAS | | ON FILE | | | | | | |
| ERIC VASQUEZ | | ON FILE | | | | | | |
| ERIC VEGA | | ON FILE | | | | | | |
| ERIC VELEZ | | ON FILE | | | | | | |
| ERIC VERGITH | | ON FILE | | | | | | |
| ERIC VERVALIN | | ON FILE | | | | | | |
| ERIC VEST | | ON FILE | | | | | | |
| ERIC VIKLUND | | ON FILE | | | | | | |
| ERIC VO | | ON FILE | | | | | | |
| ERIC VOGEL | | ON FILE | | | | | | |
| ERIC VOGELER | | ON FILE | | | | | | |
| ERIC VOGT | | ON FILE | | | | | | |
| ERIC VOIGTSBERGER | | ON FILE | | | | | | |
| ERIC VON SCHROFF | | ON FILE | | | | | | |
| ERIC VON THEUMER | | ON FILE | | | | | | |
| ERIC WAAG | | ON FILE | | | | | | |
| ERIC WADE HUDSON | | ON FILE | | | | | | |
| ERIC WADE RUEF | | ON FILE | | | | | | |
| ERIC WAGNER | | ON FILE | | | | | | |
| ERIC WAID | | ON FILE | | | | | | |
| ERIC WAKEFIELD | | ON FILE | | | | | | |
| ERIC WALKER | | ON FILE | | | | | | |
| ERIC WALLACE | | ON FILE | | | | | | |
| ERIC WANG | | ON FILE | | | | | | |
| ERIC WARD | | ON FILE | | | | | | |
| ERIC WARLICK | | ON FILE | | | | | | |
| ERIC WASHINGTON | | ON FILE | | | | | | |
| ERIC WASIELEWSKI | | ON FILE | | | | | | |
| ERIC WATSON | | ON FILE | | | | | | |
| ERIC WEATHERS | | ON FILE | | | | | | |
| ERIC WEBB | | ON FILE | | | | | | |
| ERIC WEBER | | ON FILE | | | | | | |
| ERIC WEDEKING | | ON FILE | | | | | | |
| ERIC WEIGMAN | | ON FILE | | | | | | |
| ERIC WEIMER | | ON FILE | | | | | | |
| ERIC WEINBERG | | ON FILE | | | | | | |
| ERIC WEIRES | | ON FILE | | | | | | |
| ERIC WEISGARBER | | ON FILE | | | | | | |
| ERIC WELLS | | ON FILE | | | | | | |
| ERIC WELSH | | ON FILE | | | | | | |
| ERIC WENDELSCHAFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC WERGIN | | ON FILE | | | | | | |
| ERIC WESTBROOK | | ON FILE | | | | | | |
| ERIC WESTENBERG | | ON FILE | | | | | | |
| ERIC WHITED | | ON FILE | | | | | | |
| ERIC WHITTET BHARK | | ON FILE | | | | | | |
| ERIC WIDEN | | ON FILE | | | | | | |
| ERIC WIEGNER | | ON FILE | | | | | | |
| ERIC WIERZBINSKI | | ON FILE | | | | | | |
| ERIC WILCOX | | ON FILE | | | | | | |
| ERIC WILHELM | | ON FILE | | | | | | |
| ERIC WILHELM KISTER | | ON FILE | | | | | | |
| ERIC WILLIAM METZGER | | ON FILE | | | | | | |
| ERIC WILLIS | | ON FILE | | | | | | |
| ERIC WILSON | | ON FILE | | | | | | |
| ERIC WINCHELL | | ON FILE | | | | | | |
| ERIC WINECOFF | | ON FILE | | | | | | |
| ERIC WINGATE | | ON FILE | | | | | | |
| ERIC WITTENBERG | | ON FILE | | | | | | |
| ERIC WOLFE | | ON FILE | | | | | | |
| ERIC WOLKEN | | ON FILE | | | | | | |
| ERIC WOLLAN | | ON FILE | | | | | | |
| ERIC WOOD | | ON FILE | | | | | | |
| ERIC WOODS | | ON FILE | | | | | | |
| ERIC WRIGHT | | ON FILE | | | | | | |
| ERIC WYATT | | ON FILE | | | | | | |
| ERIC WYSOCKI | | ON FILE | | | | | | |
| ERIC YABES | | ON FILE | | | | | | |
| ERIC YACKO | | ON FILE | | | | | | |
| ERIC YAGER | | ON FILE | | | | | | |
| ERIC YARD | | ON FILE | | | | | | |
| ERIC YASUI | | ON FILE | | | | | | |
| ERIC YELLIN | | ON FILE | | | | | | |
| ERIC YERDON | | ON FILE | | | | | | |
| ERIC YI | | ON FILE | | | | | | |
| ERIC YLITALO | | ON FILE | | | | | | |
| ERIC YOU | | ON FILE | | | | | | |
| ERIC YOUMANS | | ON FILE | | | | | | |
| ERIC YOUNT | | ON FILE | | | | | | |
| ERIC ZACCARIA | | ON FILE | | | | | | |
| ERIC ZADOROZNYJ | | ON FILE | | | | | | |
| ERIC ZAMBRANO | | ON FILE | | | | | | |
| ERIC ZARESKI | | ON FILE | | | | | | |
| ERIC ZAVESKY | | ON FILE | | | | | | |
| ERIC ZEFFERY | | ON FILE | | | | | | |
| ERIC ZENG | | ON FILE | | | | | | |
| ERIC ZERKEL | | ON FILE | | | | | | |
| ERIC ZETTERLOF | | ON FILE | | | | | | |
| ERIC ZHOU | | ON FILE | | | | | | |
| ERIC ZITZOW | | ON FILE | | | | | | |
| ERIC ZOUCHA | | ON FILE | | | | | | |
| ERICA AGEE | | ON FILE | | | | | | |
| ERICA AGYIRI | | ON FILE | | | | | | |
| ERICA AMERSON | | ON FILE | | | | | | |
| ERICA BANYARD | | ON FILE | | | | | | |
| ERICA BEREJNOI BEJARANO | | ON FILE | | | | | | |
| ERICA BOVE | | ON FILE | | | | | | |
| ERICA BOWMAN | | ON FILE | | | | | | |
| ERICA BROOKS | | ON FILE | | | | | | |
| ERICA BURNS | | ON FILE | | | | | | |
| ERICA CARBONE | | ON FILE | | | | | | |
| ERICA CHALKUS | | ON FILE | | | | | | |
| ERICA CHRISTINE LEIFHEIT | | ON FILE | | | | | | |
| ERICA DOWNING | | ON FILE | | | | | | |
| ERICA DUNFEE | | ON FILE | | | | | | |
| ERICA EVANGELISTA | | ON FILE | | | | | | |
| ERICA EVANS | | ON FILE | | | | | | |
| ERICA FERLET | | ON FILE | | | | | | |
| ERICA FOSTER | | ON FILE | | | | | | |
| ERICA GONZALES | | ON FILE | | | | | | |
| ERICA HANNER | | ON FILE | | | | | | |
| ERICA HARDISON | | ON FILE | | | | | | |
| ERICA HARTMAN | | ON FILE | | | | | | |
| ERICA HERR | | ON FILE | | | | | | |
| ERICA HOLLIS | | ON FILE | | | | | | |
| ERICA HOLM | | ON FILE | | | | | | |
| ERICA HOLT | | ON FILE | | | | | | |
| ERICA ISHIYAMA | | ON FILE | | | | | | |
| ERICA JEANINE PENINGER | | ON FILE | | | | | | |
| ERICA JENKINS | | ON FILE | | | | | | |
| ERICA JOHNSON | | ON FILE | | | | | | |
| ERICA JUDGE | | ON FILE | | | | | | |
| ERICA JURGENSEN | | ON FILE | | | | | | |
| ERICA KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICA KYME | | ON FILE | | | | | | |
| ERICA LAUCK | | ON FILE | | | | | | |
| ERICA LE | | ON FILE | | | | | | |
| ERICA LEE | | ON FILE | | | | | | |
| ERICA LEIPHEIMER | | ON FILE | | | | | | |
| ERICA LEONETTI | | ON FILE | | | | | | |
| ERICA LIU | | ON FILE | | | | | | |
| ERICA LLOYD | | ON FILE | | | | | | |
| ERICA LOWE | | ON FILE | | | | | | |
| ERICA MARTINEZ | | ON FILE | | | | | | |
| ERICA MCCLUNG | | ON FILE | | | | | | |
| ERICA MCCORMAC | | ON FILE | | | | | | |
| ERICA MCGOOGAN | | ON FILE | | | | | | |
| ERICA MICHELSON | | ON FILE | | | | | | |
| ERICA MOISE | | ON FILE | | | | | | |
| ERICA MONTOYA | | ON FILE | | | | | | |
| ERICA MUSE | | ON FILE | | | | | | |
| ERICA OLSEN | | ON FILE | | | | | | |
| ERICA ORTIZ | | ON FILE | | | | | | |
| ERICA PORTER | | ON FILE | | | | | | |
| ERICA RATZON | | ON FILE | | | | | | |
| ERICA RAWDON | | ON FILE | | | | | | |
| ERICA RENEE PEREZ | | ON FILE | | | | | | |
| ERICA ROMERO | | ON FILE | | | | | | |
| ERICA ROSAS | | ON FILE | | | | | | |
| ERICA SELL | | ON FILE | | | | | | |
| ERICA SETH | | ON FILE | | | | | | |
| ERICA SILVERMAN | | ON FILE | | | | | | |
| ERICA SOTELO | | ON FILE | | | | | | |
| ERICA STEWART | | ON FILE | | | | | | |
| ERICA STONER | | ON FILE | | | | | | |
| ERICA STRAIT | | ON FILE | | | | | | |
| ERICA STRUCK JACKSON | | ON FILE | | | | | | |
| ERICA SWANN | | ON FILE | | | | | | |
| ERICA TRAN | | ON FILE | | | | | | |
| ERICA TSAI | | ON FILE | | | | | | |
| ERICA UM | | ON FILE | | | | | | |
| ERICA WALKER | | ON FILE | | | | | | |
| ERICA WATTERS | | ON FILE | | | | | | |
| ERICA WEINBERG | | ON FILE | | | | | | |
| ERICA WESTLY | | ON FILE | | | | | | |
| ERICH BRASHEARS | | ON FILE | | | | | | |
| ERICH C BUCKENMAIER | | ON FILE | | | | | | |
| ERICH CROSS | | ON FILE | | | | | | |
| ERICH DAVIS | | ON FILE | | | | | | |
| ERICH DEUTSCH | | ON FILE | | | | | | |
| ERICH FLORES | | ON FILE | | | | | | |
| ERICH FRIESS | | ON FILE | | | | | | |
| ERICH FRITSCH | | ON FILE | | | | | | |
| ERICH GROSNER | | ON FILE | | | | | | |
| ERICH HEINE | | ON FILE | | | | | | |
| ERICH HENSE | | ON FILE | | | | | | |
| ERICH HOHENLEITNER | | ON FILE | | | | | | |
| ERICH INZERILLO | | ON FILE | | | | | | |
| ERICH JOHNSON | | ON FILE | | | | | | |
| ERICH KEAVIN | | ON FILE | | | | | | |
| ERICH KEMPER | | ON FILE | | | | | | |
| ERICH LANG | | ON FILE | | | | | | |
| ERICH LEFEVRE | | ON FILE | | | | | | |
| ERICH LISH | | ON FILE | | | | | | |
| ERICH MATTHAI | | ON FILE | | | | | | |
| ERICH MATZ | | ON FILE | | | | | | |
| ERICH MICHAEL KELLEY | | ON FILE | | | | | | |
| ERICH MILLER | | ON FILE | | | | | | |
| ERICH ROGGE | | ON FILE | | | | | | |
| ERICH STRAHM | | ON FILE | | | | | | |
| ERICH TIMM | | ON FILE | | | | | | |
| ERICH VINCENT KETELS DELLA VOLPE | | ON FILE | | | | | | |
| ERICH WIDEMARK | | ON FILE | | | | | | |
| ERICK ALBERTO | | ON FILE | | | | | | |
| ERICK ALFARO | | ON FILE | | | | | | |
| ERICK ALLISON | | ON FILE | | | | | | |
| ERICK ALVAREZ | | ON FILE | | | | | | |
| ERICK ANDREW PRESADO | | ON FILE | | | | | | |
| ERICK ARAMBULA | | ON FILE | | | | | | |
| ERICK BAEZ | | ON FILE | | | | | | |
| ERICK BANDY | | ON FILE | | | | | | |
| ERICK BARAJAS | | ON FILE | | | | | | |
| ERICK BELTRAN | | ON FILE | | | | | | |
| ERICK BERROA | | ON FILE | | | | | | |
| ERICK BIRD | | ON FILE | | | | | | |
| ERICK BLADIMIR GALEAS | | ON FILE | | | | | | |
| ERICK BLUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICK BROOKS | | ON FILE | | | | | | |
| ERICK CALDERON | | ON FILE | | | | | | |
| ERICK CAMACHO | | ON FILE | | | | | | |
| ERICK CAMPOS PEREIRA BARBOSA | | ON FILE | | | | | | |
| ERICK CANCINOS | | ON FILE | | | | | | |
| ERICK CARAVANTES | | ON FILE | | | | | | |
| ERICK CARDONA | | ON FILE | | | | | | |
| ERICK CEVALLOS | | ON FILE | | | | | | |
| ERICK CLOWARD | | ON FILE | | | | | | |
| ERICK COLINDRES | | ON FILE | | | | | | |
| ERICK COONROD | | ON FILE | | | | | | |
| ERICK CRUZ | | ON FILE | | | | | | |
| ERICK CRUZ GRAVE | | ON FILE | | | | | | |
| ERICK DAMONE MCCLENDON | | ON FILE | | | | | | |
| ERICK DELGADO | | ON FILE | | | | | | |
| ERICK FERNANDEZ | | ON FILE | | | | | | |
| ERICK FREDERICK | | ON FILE | | | | | | |
| ERICK GARCIA | | ON FILE | | | | | | |
| ERICK GASTON | | ON FILE | | | | | | |
| ERICK GAZANO | | ON FILE | | | | | | |
| ERICK GERMAIN | | ON FILE | | | | | | |
| ERICK GONZALEZ | | ON FILE | | | | | | |
| ERICK GONZALO | | ON FILE | | | | | | |
| ERICK GORT | | ON FILE | | | | | | |
| ERICK H HERNANDEZ | | ON FILE | | | | | | |
| ERICK HERNANDEZ | | ON FILE | | | | | | |
| ERICK IBARRA | | ON FILE | | | | | | |
| ERICK ITOMAN | | ON FILE | | | | | | |
| ERICK JONES | | ON FILE | | | | | | |
| ERICK JORDAN | | ON FILE | | | | | | |
| ERICK JUNG | | ON FILE | | | | | | |
| ERICK KAHINGA | | ON FILE | | | | | | |
| ERICK LARSON | | ON FILE | | | | | | |
| ERICK LAWSON | | ON FILE | | | | | | |
| ERICK LOMELI | | ON FILE | | | | | | |
| ERICK MADRID | | ON FILE | | | | | | |
| ERICK MENA | | ON FILE | | | | | | |
| ERICK MONTENEGRO | | ON FILE | | | | | | |
| ERICK MORENO | | ON FILE | | | | | | |
| ERICK MUINO GARCIA | | ON FILE | | | | | | |
| ERICK MUSCHENHEIM | | ON FILE | | | | | | |
| ERICK OROZCO | | ON FILE | | | | | | |
| ERICK PEREZ ZUNIGA | | ON FILE | | | | | | |
| ERICK PILLER | | ON FILE | | | | | | |
| ERICK PINO | | ON FILE | | | | | | |
| ERICK POLANCO | | ON FILE | | | | | | |
| ERICK PONCE | | ON FILE | | | | | | |
| ERICK PULIDO | | ON FILE | | | | | | |
| ERICK QUINTEROS | | ON FILE | | | | | | |
| ERICK RIOS | | ON FILE | | | | | | |
| ERICK RIVAS | | ON FILE | | | | | | |
| ERICK RIVERA | | ON FILE | | | | | | |
| ERICK RIVERA SANCHEZ | | ON FILE | | | | | | |
| ERICK RODRIGUEZ | | ON FILE | | | | | | |
| ERICK ROMAN | | ON FILE | | | | | | |
| ERICK RUIZ | | ON FILE | | | | | | |
| ERICK SANDOVAL | | ON FILE | | | | | | |
| ERICK SAUL RIVAS | | ON FILE | | | | | | |
| ERICK SCHULZ | | ON FILE | | | | | | |
| ERICK SCHWARTZ | | ON FILE | | | | | | |
| ERICK SCHWENKE | | ON FILE | | | | | | |
| ERICK SERRATO | | ON FILE | | | | | | |
| ERICK SMITH | | ON FILE | | | | | | |
| ERICK SOTO | | ON FILE | | | | | | |
| ERICK STIER | | ON FILE | | | | | | |
| ERICK STONE | | ON FILE | | | | | | |
| ERICK SYKES | | ON FILE | | | | | | |
| ERICK TAMAYO | | ON FILE | | | | | | |
| ERICK TORRES | | ON FILE | | | | | | |
| ERICK TYDEMAN | | ON FILE | | | | | | |
| ERICK URIBE | | ON FILE | | | | | | |
| ERICK VALDOVINOS | | ON FILE | | | | | | |
| ERICK VALVERDE | | ON FILE | | | | | | |
| ERICK VAN DAM | | ON FILE | | | | | | |
| ERICK VASQUEZ | | ON FILE | | | | | | |
| ERICK VAZQUEZ | | ON FILE | | | | | | |
| ERICK VELAZQUEZ | | ON FILE | | | | | | |
| ERICK VILLACORTA | | ON FILE | | | | | | |
| ERICK W LEE | | ON FILE | | | | | | |
| ERICK WALKER | | ON FILE | | | | | | |
| ERICK WILLIAMS | | ON FILE | | | | | | |
| ERICK WILSON | | ON FILE | | | | | | |
| ERICKA GAMBLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICKA MARCHBANKS | | ON FILE | | | | | | |
| ERICKA MILES | | ON FILE | | | | | | |
| ERICKA PANEK | | ON FILE | | | | | | |
| ERICKA ROBINETTE | | ON FILE | | | | | | |
| ERICKA STEWART | | ON FILE | | | | | | |
| ERICKSON SANCHEZ | | ON FILE | | | | | | |
| ERICO DUARTE | | ON FILE | | | | | | |
| ERICSON COWINS | | ON FILE | | | | | | |
| ERIE ORTEGA JR | | ON FILE | | | | | | |
| ERIK A LIZARBE | | ON FILE | | | | | | |
| ERIK ABRAHAM ARONESTY | | ON FILE | | | | | | |
| ERIK ADRIAN DEORTA | | ON FILE | | | | | | |
| ERIK ALANIZ | | ON FILE | | | | | | |
| ERIK ALBERS | | ON FILE | | | | | | |
| ERIK ALBERTI | | ON FILE | | | | | | |
| ERIK ALBREKTSON | | ON FILE | | | | | | |
| ERIK ALEXANDER RICHTER | | ON FILE | | | | | | |
| ERIK ANDERS MACAULAY | | ON FILE | | | | | | |
| ERIK ANDERSON-COLON | | ON FILE | | | | | | |
| ERIK ANTHONY | | ON FILE | | | | | | |
| ERIK ARDIZZONI | | ON FILE | | | | | | |
| ERIK ARMSTRONG | | ON FILE | | | | | | |
| ERIK ARNEBOLD | | ON FILE | | | | | | |
| ERIK ARONSON | | ON FILE | | | | | | |
| ERIK ARZATE | | ON FILE | | | | | | |
| ERIK ASTUDILLO | | ON FILE | | | | | | |
| ERIK ATIENZA | | ON FILE | | | | | | |
| ERIK AVILES | | ON FILE | | | | | | |
| ERIK AXDAHL | | ON FILE | | | | | | |
| ERIK AXEL BRUNT | | ON FILE | | | | | | |
| ERIK AZIZ FOLEY | | ON FILE | | | | | | |
| ERIK BABB | | ON FILE | | | | | | |
| ERIK BAKKE | | ON FILE | | | | | | |
| ERIK BALDWIN | | ON FILE | | | | | | |
| ERIK BALINGHASAY | | ON FILE | | | | | | |
| ERIK BARANOSKI | | ON FILE | | | | | | |
| ERIK BARNES | | ON FILE | | | | | | |
| ERIK BAZIYANTS | | ON FILE | | | | | | |
| ERIK BERGERUD | | ON FILE | | | | | | |
| ERIK BERGS | | ON FILE | | | | | | |
| ERIK BERGSTROM | | ON FILE | | | | | | |
| ERIK BIGELOW | | ON FILE | | | | | | |
| ERIK BILLINGS | | ON FILE | | | | | | |
| ERIK BISNAW | | ON FILE | | | | | | |
| ERIK BOLTMAN | | ON FILE | | | | | | |
| ERIK BOSSON | | ON FILE | | | | | | |
| ERIK BOYLE | | ON FILE | | | | | | |
| ERIK BRADEN | | ON FILE | | | | | | |
| ERIK BRANDT | | ON FILE | | | | | | |
| ERIK BROCKWAY | | ON FILE | | | | | | |
| ERIK BROWN | | ON FILE | | | | | | |
| ERIK BRUCKNER | | ON FILE | | | | | | |
| ERIK BRUNS | | ON FILE | | | | | | |
| ERIK CALDERON | | ON FILE | | | | | | |
| ERIK CAMACHO | | ON FILE | | | | | | |
| ERIK CAMPEAU | | ON FILE | | | | | | |
| ERIK CAMPOS | | ON FILE | | | | | | |
| ERIK CARDOZA | | ON FILE | | | | | | |
| ERIK CARIÑO | | ON FILE | | | | | | |
| ERIK CASARRUBIAS | | ON FILE | | | | | | |
| ERIK CASCIO | | ON FILE | | | | | | |
| ERIK CASILLAS | | ON FILE | | | | | | |
| ERIK CASTILLO | | ON FILE | | | | | | |
| ERIK CASTRO | | ON FILE | | | | | | |
| ERIK CHARLES SAVAGE | | ON FILE | | | | | | |
| ERIK CHEATHAM | | ON FILE | | | | | | |
| ERIK CHEN | | ON FILE | | | | | | |
| ERIK CHEUNG | | ON FILE | | | | | | |
| ERIK CHOLEWIN | | ON FILE | | | | | | |
| ERIK CHRISTENSEN | | ON FILE | | | | | | |
| ERIK CHRISTIANSON | | ON FILE | | | | | | |
| ERIK CHRISTOPHER MIZELL | | ON FILE | | | | | | |
| ERIK COLEMAN | | ON FILE | | | | | | |
| ERIK COLON | | ON FILE | | | | | | |
| ERIK CONRAD MENK | | ON FILE | | | | | | |
| ERIK CORDON | | ON FILE | | | | | | |
| ERIK CORTEZ | | ON FILE | | | | | | |
| ERIK COURTNEY | | ON FILE | | | | | | |
| ERIK CRUZ | | ON FILE | | | | | | |
| ERIK CUI | | ON FILE | | | | | | |
| ERIK DAMIANI | | ON FILE | | | | | | |
| ERIK DAVID KEYSTER | | ON FILE | | | | | | |
| ERIK DECECCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIK DELUNA | | ON FILE | | | | | | |
| ERIK DIAZ | | ON FILE | | | | | | |
| ERIK DOMONDON | | ON FILE | | | | | | |
| ERIK DOUGLAS | | ON FILE | | | | | | |
| ERIK EDGERTON | | ON FILE | | | | | | |
| ERIK EDGINGTON | | ON FILE | | | | | | |
| ERIK EDHLUND | | ON FILE | | | | | | |
| ERIK EDSTROM | | ON FILE | | | | | | |
| ERIK ELBIEH | | ON FILE | | | | | | |
| ERIK EMMANUEL CAMACHO MENESES | | ON FILE | | | | | | |
| ERIK ENQUIST | | ON FILE | | | | | | |
| ERIK ERIKSON | | ON FILE | | | | | | |
| ERIK FARR | | ON FILE | | | | | | |
| ERIK FELSTED | | ON FILE | | | | | | |
| ERIK FERNANDES | | ON FILE | | | | | | |
| ERIK FLETCHER | | ON FILE | | | | | | |
| ERIK FLORES | | ON FILE | | | | | | |
| ERIK FORSYTH | | ON FILE | | | | | | |
| ERIK FOSSEN | | ON FILE | | | | | | |
| ERIK FOX | | ON FILE | | | | | | |
| ERIK FUNAKOSHI | | ON FILE | | | | | | |
| ERIK GARCIA | | ON FILE | | | | | | |
| ERIK GEHMAN | | ON FILE | | | | | | |
| ERIK GEIGER | | ON FILE | | | | | | |
| ERIK GIL | | ON FILE | | | | | | |
| ERIK GLASS | | ON FILE | | | | | | |
| ERIK GOESER | | ON FILE | | | | | | |
| ERIK GORDON | | ON FILE | | | | | | |
| ERIK GOZDIESKI | | ON FILE | | | | | | |
| ERIK GRANADO | | ON FILE | | | | | | |
| ERIK GREBNER | | ON FILE | | | | | | |
| ERIK GRECO | | ON FILE | | | | | | |
| ERIK GUDMUNDSON | | ON FILE | | | | | | |
| ERIK GUFFREY | | ON FILE | | | | | | |
| ERIK GUNTHER | | ON FILE | | | | | | |
| ERIK HANSEN | | ON FILE | | | | | | |
| ERIK HANSON | | ON FILE | | | | | | |
| ERIK HARLAN VANRIPER | | ON FILE | | | | | | |
| ERIK HAROLD WILHELM | | ON FILE | | | | | | |
| ERIK HARTMAN | | ON FILE | | | | | | |
| ERIK HASELHORST | | ON FILE | | | | | | |
| ERIK HAUGE | | ON FILE | | | | | | |
| ERIK HEMINGWAY | | ON FILE | | | | | | |
| ERIK HENDRICKSON | | ON FILE | | | | | | |
| ERIK HERNAL | | ON FILE | | | | | | |
| ERIK HERNANDEZ | | ON FILE | | | | | | |
| ERIK HERRERA | | ON FILE | | | | | | |
| ERIK HILEMAN | | ON FILE | | | | | | |
| ERIK HILL | | ON FILE | | | | | | |
| ERIK HOFEMEISTER | | ON FILE | | | | | | |
| ERIK HOFFMANN | | ON FILE | | | | | | |
| ERIK HOKINSON | | ON FILE | | | | | | |
| ERIK HORSMAN | | ON FILE | | | | | | |
| ERIK HOWERBUSH | | ON FILE | | | | | | |
| ERIK HUBER | | ON FILE | | | | | | |
| ERIK HUDSON | | ON FILE | | | | | | |
| ERIK HUESCA | | ON FILE | | | | | | |
| ERIK HUFF | | ON FILE | | | | | | |
| ERIK HUGHES | | ON FILE | | | | | | |
| ERIK HUTCHINS | | ON FILE | | | | | | |
| ERIK IVERSEN | | ON FILE | | | | | | |
| ERIK JAIMES | | ON FILE | | | | | | |
| ERIK JAMES THOMPSON | | ON FILE | | | | | | |
| ERIK JAMIN | | ON FILE | | | | | | |
| ERIK JAQUA | | ON FILE | | | | | | |
| ERIK JASON SHIH | | ON FILE | | | | | | |
| ERIK JOHNSON | | ON FILE | | | | | | |
| ERIK JONES | | ON FILE | | | | | | |
| ERIK JORDAN SEIDEL HARBINGER | | ON FILE | | | | | | |
| ERIK JOSE BUSTAMANTE | | ON FILE | | | | | | |
| ERIK JUNGJOHANN | | ON FILE | | | | | | |
| ERIK KARAS | | ON FILE | | | | | | |
| ERIK KEITH GREGG | | ON FILE | | | | | | |
| ERIK KENNEY | | ON FILE | | | | | | |
| ERIK KEUP | | ON FILE | | | | | | |
| ERIK KIEFFER | | ON FILE | | | | | | |
| ERIK KIMURA | | ON FILE | | | | | | |
| ERIK KIPPING | | ON FILE | | | | | | |
| ERIK KLINGER | | ON FILE | | | | | | |
| ERIK KNUTSON | | ON FILE | | | | | | |
| ERIK KOBLENCE | | ON FILE | | | | | | |
| ERIK KOHLER | | ON FILE | | | | | | |
| ERIK KORNACKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIK KREINBRINK | | ON FILE | | | | | | |
| ERIK KUHN | | ON FILE | | | | | | |
| ERIK LAIB | | ON FILE | | | | | | |
| ERIK LAINE | | ON FILE | | | | | | |
| ERIK LAMB | | ON FILE | | | | | | |
| ERIK LANDAVERDE | | ON FILE | | | | | | |
| ERIK LANGNES | | ON FILE | | | | | | |
| ERIK LAOANG | | ON FILE | | | | | | |
| ERIK LAUBSCHER | | ON FILE | | | | | | |
| ERIK LAVANIER | | ON FILE | | | | | | |
| ERIK LAVIELLE | | ON FILE | | | | | | |
| ERIK LEPKE | | ON FILE | | | | | | |
| ERIK LEVENBERG | | ON FILE | | | | | | |
| ERIK LILLA | | ON FILE | | | | | | |
| ERIK LILLIEBJERG | | ON FILE | | | | | | |
| ERIK LIVAS | | ON FILE | | | | | | |
| ERIK LOOP | | ON FILE | | | | | | |
| ERIK LOPEZ | | ON FILE | | | | | | |
| ERIK LUGO | | ON FILE | | | | | | |
| ERIK LUKAS | | ON FILE | | | | | | |
| ERIK M JOHNSON | | ON FILE | | | | | | |
| ERIK MAJANO | | ON FILE | | | | | | |
| ERIK MANOLOULES | | ON FILE | | | | | | |
| ERIK MARGETIS | | ON FILE | | | | | | |
| ERIK MARQUEZ | | ON FILE | | | | | | |
| ERIK MARRUFO | | ON FILE | | | | | | |
| ERIK MARTIN | | ON FILE | | | | | | |
| ERIK MARTINEZ | | ON FILE | | | | | | |
| ERIK MARTINSON | | ON FILE | | | | | | |
| ERIK MASSEY | | ON FILE | | | | | | |
| ERIK MATSON | | ON FILE | | | | | | |
| ERIK MATTHEWS | | ON FILE | | | | | | |
| ERIK MATTHIA | | ON FILE | | | | | | |
| ERIK MCCALL | | ON FILE | | | | | | |
| ERIK MCCONNON | | ON FILE | | | | | | |
| ERIK MCENTYRE | | ON FILE | | | | | | |
| ERIK MCNALLY | | ON FILE | | | | | | |
| ERIK MEDRANO | | ON FILE | | | | | | |
| ERIK MEITLER | | ON FILE | | | | | | |
| ERIK MELENDEZ | | ON FILE | | | | | | |
| ERIK MELLINGER | | ON FILE | | | | | | |
| ERIK MENDELSON | | ON FILE | | | | | | |
| ERIK MICHAEL FOGLE | | ON FILE | | | | | | |
| ERIK MICHAEL MONTANO | | ON FILE | | | | | | |
| ERIK MICHAEL MORRIS | | ON FILE | | | | | | |
| ERIK MICHEL | | ON FILE | | | | | | |
| ERIK MILLER | | ON FILE | | | | | | |
| ERIK MILZ | | ON FILE | | | | | | |
| ERIK MONTOYA | | ON FILE | | | | | | |
| ERIK MORGAN | | ON FILE | | | | | | |
| ERIK MOTATO | | ON FILE | | | | | | |
| ERIK MYERS | | ON FILE | | | | | | |
| ERIK NEAL | | ON FILE | | | | | | |
| ERIK NILSSON | | ON FILE | | | | | | |
| ERIK NORDSTROM | | ON FILE | | | | | | |
| ERIK OBERLIN | | ON FILE | | | | | | |
| ERIK OLEA | | ON FILE | | | | | | |
| ERIK OLSEN | | ON FILE | | | | | | |
| ERIK OSTBERG | | ON FILE | | | | | | |
| ERIK OXENBRIDGE | | ON FILE | | | | | | |
| ERIK PACHECO | | ON FILE | | | | | | |
| ERIK PANCHERI | | ON FILE | | | | | | |
| ERIK PAPP | | ON FILE | | | | | | |
| ERIK PAUL | | ON FILE | | | | | | |
| ERIK PAUL STIER | | ON FILE | | | | | | |
| ERIK PEDERSEN | | ON FILE | | | | | | |
| ERIK PEDERSON | | ON FILE | | | | | | |
| ERIK PEREZ | | ON FILE | | | | | | |
| ERIK PERSON | | ON FILE | | | | | | |
| ERIK PETERSON | | ON FILE | | | | | | |
| ERIK PIEDY | | ON FILE | | | | | | |
| ERIK PILMANIS | | ON FILE | | | | | | |
| ERIK PLUMB | | ON FILE | | | | | | |
| ERIK POULSEN | | ON FILE | | | | | | |
| ERIK PRICE | | ON FILE | | | | | | |
| ERIK PURCELL | | ON FILE | | | | | | |
| ERIK RAMIREZ | | ON FILE | | | | | | |
| ERIK RASKY | | ON FILE | | | | | | |
| ERIK RAYMOND | | ON FILE | | | | | | |
| ERIK REGALADO | | ON FILE | | | | | | |
| ERIK RESTO | | ON FILE | | | | | | |
| ERIK RICHARD SALE | | ON FILE | | | | | | |
| ERIK RIES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIK RIMALOVER | | ON FILE | | | | | | |
| ERIK RIOS HRUSKA | | ON FILE | | | | | | |
| ERIK RIVERA | | ON FILE | | | | | | |
| ERIK ROBERTS | | ON FILE | | | | | | |
| ERIK ROBLES | | ON FILE | | | | | | |
| ERIK RODRIGUEZ | | ON FILE | | | | | | |
| ERIK ROGERS | | ON FILE | | | | | | |
| ERIK ROHDE | | ON FILE | | | | | | |
| ERIK ROOS | | ON FILE | | | | | | |
| ERIK ROSS | | ON FILE | | | | | | |
| ERIK RUECKLE | | ON FILE | | | | | | |
| ERIK RUIZ | | ON FILE | | | | | | |
| ERIK RUNELL | | ON FILE | | | | | | |
| ERIK SACARELLO | | ON FILE | | | | | | |
| ERIK SAMUAL BUDZ | | ON FILE | | | | | | |
| ERIK SAPORITO | | ON FILE | | | | | | |
| ERIK SAUTHOFF | | ON FILE | | | | | | |
| ERIK SAVAGE MCGUIRE | | ON FILE | | | | | | |
| ERIK SCHRAMPF | | ON FILE | | | | | | |
| ERIK SCULLY | | ON FILE | | | | | | |
| ERIK SEABERG | | ON FILE | | | | | | |
| ERIK SHANE HOLLADAY | | ON FILE | | | | | | |
| ERIK SHEAR | | ON FILE | | | | | | |
| ERIK SIMMONS | | ON FILE | | | | | | |
| ERIK SMITH | | ON FILE | | | | | | |
| ERIK SNYDER | | ON FILE | | | | | | |
| ERIK SODERQVIST | | ON FILE | | | | | | |
| ERIK STENQUIST | | ON FILE | | | | | | |
| ERIK STEPHEN BLOMSTRANN | | ON FILE | | | | | | |
| ERIK STEPHEN NORDENHAUG | | ON FILE | | | | | | |
| ERIK STEVEN STOCKHAM | | ON FILE | | | | | | |
| ERIK STROSCHEIN | | ON FILE | | | | | | |
| ERIK STUECKRAD | | ON FILE | | | | | | |
| ERIK STURGELL | | ON FILE | | | | | | |
| ERIK STYNCHULA | | ON FILE | | | | | | |
| ERIK SUDDATH | | ON FILE | | | | | | |
| ERIK SWANSON | | ON FILE | | | | | | |
| ERIK TALLENT | | ON FILE | | | | | | |
| ERIK TALVITIE | | ON FILE | | | | | | |
| ERIK TASTEPE | | ON FILE | | | | | | |
| ERIK TAYLOR | | ON FILE | | | | | | |
| ERIK TCHINNOSIAN | | ON FILE | | | | | | |
| ERIK TEDESCO | | ON FILE | | | | | | |
| ERIK THOMPSON | | ON FILE | | | | | | |
| ERIK TIATCO | | ON FILE | | | | | | |
| ERIK TOLLEY | | ON FILE | | | | | | |
| ERIK TREDWELL | | ON FILE | | | | | | |
| ERIK TYREE | | ON FILE | | | | | | |
| ERIK VALENCIA VILLANUEVA | | ON FILE | | | | | | |
| ERIK VAN NORMAN GOEDDEL | | ON FILE | | | | | | |
| ERIK VANDEKIEFT | | ON FILE | | | | | | |
| ERIK VON ASTEN | | ON FILE | | | | | | |
| ERIK WAGNER | | ON FILE | | | | | | |
| ERIK WANTLAND | | ON FILE | | | | | | |
| ERIK WAUMANN | | ON FILE | | | | | | |
| ERIK WEINSTEIN | | ON FILE | | | | | | |
| ERIK WENTWORTH | | ON FILE | | | | | | |
| ERIK WEYERS | | ON FILE | | | | | | |
| ERIK WHITLOCK | | ON FILE | | | | | | |
| ERIK WILLIAM ELIAS | | ON FILE | | | | | | |
| ERIK WONG | | ON FILE | | | | | | |
| ERIK WOODALL | | ON FILE | | | | | | |
| ERIK WORSTER | | ON FILE | | | | | | |
| ERIK WRIGHT | | ON FILE | | | | | | |
| ERIK WU | | ON FILE | | | | | | |
| ERIK ZAWOJSKI | | ON FILE | | | | | | |
| ERIK ZINGER | | ON FILE | | | | | | |
| ERIKA ALZATE | | ON FILE | | | | | | |
| ERIKA ANDERSON | | ON FILE | | | | | | |
| ERIKA AVILA | | ON FILE | | | | | | |
| ERIKA BO | | ON FILE | | | | | | |
| ERIKA BONIFACIO | | ON FILE | | | | | | |
| ERIKA CAPPELMANN | | ON FILE | | | | | | |
| ERIKA CARDENAS | | ON FILE | | | | | | |
| ERIKA CHARBENEAU | | ON FILE | | | | | | |
| ERIKA CHRISTIANSEN | | ON FILE | | | | | | |
| ERIKA CIRIANO CHAVEZ | | ON FILE | | | | | | |
| ERIKA COLINDRES | | ON FILE | | | | | | |
| ERIKA DI PALMA RAMADAN | | ON FILE | | | | | | |
| ERIKA EVANSHILL | | ON FILE | | | | | | |
| ERIKA FLORES | | ON FILE | | | | | | |
| ERIKA FRANCONE | | ON FILE | | | | | | |
| ERIKA GAITAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIKA GEHLEN | | ON FILE | | | | | | |
| ERIKA GLANZ | | ON FILE | | | | | | |
| ERIKA GUARDADO | | ON FILE | | | | | | |
| ERIKA HAFER | | ON FILE | | | | | | |
| ERIKA HOMMEL | | ON FILE | | | | | | |
| ERIKA HORST | | ON FILE | | | | | | |
| ERIKA INATSUGU | | ON FILE | | | | | | |
| ERIKA LAMBERT | | ON FILE | | | | | | |
| ERIKA LEAH GEMZER | | ON FILE | | | | | | |
| ERIKA LORENZ | | ON FILE | | | | | | |
| ERIKA LUCIN | | ON FILE | | | | | | |
| ERIKA MCPHERSON | | ON FILE | | | | | | |
| ERIKA MENDELSON | | ON FILE | | | | | | |
| ERIKA MESSBARGER | | ON FILE | | | | | | |
| ERIKA PASCALE | | ON FILE | | | | | | |
| ERIKA PILLOW | | ON FILE | | | | | | |
| ERIKA PRICE | | ON FILE | | | | | | |
| ERIKA PRIJATELJ | | ON FILE | | | | | | |
| ERIKA RIZK | | ON FILE | | | | | | |
| ERIKA ROBLES | | ON FILE | | | | | | |
| ERIKA ROMERO | | ON FILE | | | | | | |
| ERIKA SAWASLEY BECKER | | ON FILE | | | | | | |
| ERIKA SHAKYA | | ON FILE | | | | | | |
| ERIKA SILVA | | ON FILE | | | | | | |
| ERIKA SMITH | | ON FILE | | | | | | |
| ERIKA SOBANKO | | ON FILE | | | | | | |
| ERIKA SOLOMON | | ON FILE | | | | | | |
| ERIKA TIEMEIER | | ON FILE | | | | | | |
| ERIKA TSANG | | ON FILE | | | | | | |
| ERIKA VALENZUELA | | ON FILE | | | | | | |
| ERIKA VIGIL | | ON FILE | | | | | | |
| ERIKA VILLANUEVA | | ON FILE | | | | | | |
| ERIKA VIORGE KOIDE | | ON FILE | | | | | | |
| ERIKA WEATHERILT | | ON FILE | | | | | | |
| ERIKA WILLIAMS | | ON FILE | | | | | | |
| ERIKA ZEMANN | | ON FILE | | | | | | |
| ERIKKA JOHNSON | | ON FILE | | | | | | |
| ERIKO JUND | | ON FILE | | | | | | |
| ERIKO YAZAWA | | ON FILE | | | | | | |
| ERIKSON GONZALEZ | | ON FILE | | | | | | |
| ERIKSON SAGASTUME | | ON FILE | | | | | | |
| ERIM YILDIRIR | | ON FILE | | | | | | |
| ERIN A QUAID | | ON FILE | | | | | | |
| ERIN ALDRICH | | ON FILE | | | | | | |
| ERIN ALEJANDRINO | | ON FILE | | | | | | |
| ERIN ANIMA | | ON FILE | | | | | | |
| ERIN BAILEY | | ON FILE | | | | | | |
| ERIN BARNHART | | ON FILE | | | | | | |
| ERIN BLAKELY | | ON FILE | | | | | | |
| ERIN BLOW | | ON FILE | | | | | | |
| ERIN BRANDT | | ON FILE | | | | | | |
| ERIN CAMPBELL | | ON FILE | | | | | | |
| ERIN CARLSON | | ON FILE | | | | | | |
| ERIN CARTER | | ON FILE | | | | | | |
| ERIN CATHERINE PISIAK | | ON FILE | | | | | | |
| ERIN CELL | | ON FILE | | | | | | |
| ERIN CHEN | | ON FILE | | | | | | |
| ERIN CLIFFORD | | ON FILE | | | | | | |
| ERIN CONLEY | | ON FILE | | | | | | |
| ERIN CONWAY | | ON FILE | | | | | | |
| ERIN DAVISON | | ON FILE | | | | | | |
| ERIN DONAHUE | | ON FILE | | | | | | |
| ERIN DRUM | | ON FILE | | | | | | |
| ERIN DYER | | ON FILE | | | | | | |
| ERIN E BEREHEIKO | | ON FILE | | | | | | |
| ERIN EDWARDS | | ON FILE | | | | | | |
| ERIN ELIZABETH LAMASTER | | ON FILE | | | | | | |
| ERIN ELIZABETH TATUM | | ON FILE | | | | | | |
| ERIN FINDLEY | | ON FILE | | | | | | |
| ERIN FOLEY | | ON FILE | | | | | | |
| ERIN FRAZIER | | ON FILE | | | | | | |
| ERIN GEORGE | | ON FILE | | | | | | |
| ERIN GROGAN | | ON FILE | | | | | | |
| ERIN HAEHLE | | ON FILE | | | | | | |
| ERIN HANCOCK | | ON FILE | | | | | | |
| ERIN HARRIS | | ON FILE | | | | | | |
| ERIN HATAMI-MOSTOLES | | ON FILE | | | | | | |
| ERIN HINCH | | ON FILE | | | | | | |
| ERIN JACKSON | | ON FILE | | | | | | |
| ERIN K SMITHOUSER | | ON FILE | | | | | | |
| ERIN KAY WERY | | ON FILE | | | | | | |
| ERIN KELLOGG | | ON FILE | | | | | | |
| ERIN KENNEDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIN KERMACK | | ON FILE | | | | | | |
| ERIN KING | | ON FILE | | | | | | |
| ERIN KLUMB | | ON FILE | | | | | | |
| ERIN KUTZMARSKI | | ON FILE | | | | | | |
| ERIN LEE | | ON FILE | | | | | | |
| ERIN LEFEVRE | | ON FILE | | | | | | |
| ERIN LESLEY BRZOSKOWSKI | | ON FILE | | | | | | |
| ERIN LI | | ON FILE | | | | | | |
| ERIN LINDSAY | | ON FILE | | | | | | |
| ERIN LYGA | | ON FILE | | | | | | |
| ERIN MACKSEY | | ON FILE | | | | | | |
| ERIN MACO | | ON FILE | | | | | | |
| ERIN MALONE | | ON FILE | | | | | | |
| ERIN MARIE MAYNARD | | ON FILE | | | | | | |
| ERIN MAY | | ON FILE | | | | | | |
| ERIN MCBRIDE | | ON FILE | | | | | | |
| ERIN MCCORMICK | | ON FILE | | | | | | |
| ERIN MCGRAW | | ON FILE | | | | | | |
| ERIN MERIAN | | ON FILE | | | | | | |
| ERIN MERRYMAN | | ON FILE | | | | | | |
| ERIN MILLER | | ON FILE | | | | | | |
| ERIN MOUSHEY | | ON FILE | | | | | | |
| ERIN NICOLE BYBEE | | ON FILE | | | | | | |
| ERIN NIELSEN | | ON FILE | | | | | | |
| ERIN O'CONNOR | | ON FILE | | | | | | |
| ERIN O'BRIEN | | ON FILE | | | | | | |
| ERIN OLENICZAK | | ON FILE | | | | | | |
| ERIN PARCEL | | ON FILE | | | | | | |
| ERIN PETKOVICH | | ON FILE | | | | | | |
| ERIN PFAFF | | ON FILE | | | | | | |
| ERIN PIONTEK | | ON FILE | | | | | | |
| ERIN POWELL | | ON FILE | | | | | | |
| ERIN PRECIN | | ON FILE | | | | | | |
| ERIN RACHEL LEVINE | | ON FILE | | | | | | |
| ERIN RAINOSEK | | ON FILE | | | | | | |
| ERIN REMENTER | | ON FILE | | | | | | |
| ERIN ROBERTS | | ON FILE | | | | | | |
| ERIN ROTH | | ON FILE | | | | | | |
| ERIN SASSONE | | ON FILE | | | | | | |
| ERIN SCOTT | | ON FILE | | | | | | |
| ERIN SEMEL | | ON FILE | | | | | | |
| ERIN SENOZAN STEINER | | ON FILE | | | | | | |
| ERIN SHAMA | | ON FILE | | | | | | |
| ERIN SHIMURA | | ON FILE | | | | | | |
| ERIN SIDNEY | | ON FILE | | | | | | |
| ERIN SIMPSON | | ON FILE | | | | | | |
| ERIN SMITH | | ON FILE | | | | | | |
| ERIN SMITTLE | | ON FILE | | | | | | |
| ERIN SOJOURNER | | ON FILE | | | | | | |
| ERIN SPARLING | | ON FILE | | | | | | |
| ERIN SPRINGMEYER | | ON FILE | | | | | | |
| ERIN STRUXNESS | | ON FILE | | | | | | |
| ERIN SUTHERLAND | | ON FILE | | | | | | |
| ERIN SWAKOPF | | ON FILE | | | | | | |
| ERIN TEAGUE | | ON FILE | | | | | | |
| ERIN TSUI | | ON FILE | | | | | | |
| ERIN WANG | | ON FILE | | | | | | |
| ERIN WEANT | | ON FILE | | | | | | |
| ERIN WEAVER | | ON FILE | | | | | | |
| ERIN WEBER | | ON FILE | | | | | | |
| ERIN WHITE | | ON FILE | | | | | | |
| ERIN ZALAORAS | | ON FILE | | | | | | |
| ERINA GUNAWAN | | ON FILE | | | | | | |
| ERINA KERN | | ON FILE | | | | | | |
| ERINC MULLAOGLU | | ON FILE | | | | | | |
| ERION XENELI | | ON FILE | | | | | | |
| ERIQ KRUGMAN | | ON FILE | | | | | | |
| ERIREA ABBAI | | ON FILE | | | | | | |
| ERIS SANDLER | | ON FILE | | | | | | |
| ERIS SKELTON | | ON FILE | | | | | | |
| ERISBEL CABRERA | | ON FILE | | | | | | |
| ERISLANDIS PORTE | | ON FILE | | | | | | |
| ERISON BETANCES | | ON FILE | | | | | | |
| ERITIER MATABISHI | | ON FILE | | | | | | |
| ERJON RUCI | | ON FILE | | | | | | |
| ERKAN DEVECI | | ON FILE | | | | | | |
| ERKAN GUNGOR | | ON FILE | | | | | | |
| ERKIN SALIEV | | ON FILE | | | | | | |
| ERKIN TURGANOV | | ON FILE | | | | | | |
| ERKKI MIKA SUVIVUO | | ON FILE | | | | | | |
| ERLAND COLLIANDER | | ON FILE | | | | | | |
| ERLAND MERWIN | | ON FILE | | | | | | |
| ERLENE MILLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERLINDA CARBAJAL | | ON FILE | | | | | | |
| ERLYN REYES | | ON FILE | | | | | | |
| ERMALYN SIDDELL | | ON FILE | | | | | | |
| ERMAN CORNEJO | | ON FILE | | | | | | |
| ERMIAS KEBEDE | | ON FILE | | | | | | |
| ERMIAS SEYOUM | | ON FILE | | | | | | |
| ERMIN MEMIC | | ON FILE | | | | | | |
| ERMIT RUIZ | | ON FILE | | | | | | |
| ERNAN RAMIREZ MENDIETA | | ON FILE | | | | | | |
| ERNANDO SOLIS | | ON FILE | | | | | | |
| ERNEST AMOAH | | ON FILE | | | | | | |
| ERNEST ARGUETA | | ON FILE | | | | | | |
| ERNEST BARRIGA | | ON FILE | | | | | | |
| ERNEST BASOCO | | ON FILE | | | | | | |
| ERNEST BISCARDI | | ON FILE | | | | | | |
| ERNEST BROWN | | ON FILE | | | | | | |
| ERNEST CHARLES LUTHER | | ON FILE | | | | | | |
| ERNEST COLEMAN | | ON FILE | | | | | | |
| ERNEST CREECH | | ON FILE | | | | | | |
| ERNEST CRESPO | | ON FILE | | | | | | |
| ERNEST DAVID SETON | | ON FILE | | | | | | |
| ERNEST DUNLAP | | ON FILE | | | | | | |
| ERNEST ESPINOZA | | ON FILE | | | | | | |
| ERNEST EVANS | | ON FILE | | | | | | |
| ERNEST FALLENTINE | | ON FILE | | | | | | |
| ERNEST FU | | ON FILE | | | | | | |
| ERNEST GAICHAS | | ON FILE | | | | | | |
| ERNEST GIUSTI | | ON FILE | | | | | | |
| ERNEST HAIRSTON III | | ON FILE | | | | | | |
| ERNEST HANKERSON JR | | ON FILE | | | | | | |
| ERNEST HOWARD | | ON FILE | | | | | | |
| ERNEST HWANG | | ON FILE | | | | | | |
| ERNEST JACKSON | | ON FILE | | | | | | |
| ERNEST JOHN GIDDENS | | ON FILE | | | | | | |
| ERNEST JOHNSON | | ON FILE | | | | | | |
| ERNEST JR DEPASQUALE | | ON FILE | | | | | | |
| ERNEST JUCHHEIM | | ON FILE | | | | | | |
| ERNEST LEE 3RD SHIFFLETT | | ON FILE | | | | | | |
| ERNEST LEON | | ON FILE | | | | | | |
| ERNEST LIM | | ON FILE | | | | | | |
| ERNEST LIN | | ON FILE | | | | | | |
| ERNEST LOWELL III MARTIN | | ON FILE | | | | | | |
| ERNEST MADISON | | ON FILE | | | | | | |
| ERNEST MONDRAGON | | ON FILE | | | | | | |
| ERNEST MORRIS | | ON FILE | | | | | | |
| ERNEST MUHAMMAD | | ON FILE | | | | | | |
| ERNEST MURPHY | | ON FILE | | | | | | |
| ERNEST NEHRER | | ON FILE | | | | | | |
| ERNEST OSEI-OWUSU | | ON FILE | | | | | | |
| ERNEST PERRY | | ON FILE | | | | | | |
| ERNEST PRIEST | | ON FILE | | | | | | |
| ERNEST PRINZ | | ON FILE | | | | | | |
| ERNEST RAMOS | | ON FILE | | | | | | |
| ERNEST ROZENBLYUM | | ON FILE | | | | | | |
| ERNEST RUST | | ON FILE | | | | | | |
| ERNEST SHAHRAY | | ON FILE | | | | | | |
| ERNEST SIMONS | | ON FILE | | | | | | |
| ERNEST SMITH | | ON FILE | | | | | | |
| ERNEST STATON JR | | ON FILE | | | | | | |
| ERNEST STRONG | | ON FILE | | | | | | |
| ERNEST SUEYSANG LAU | | ON FILE | | | | | | |
| ERNEST TARANGO | | ON FILE | | | | | | |
| ERNEST TROTTER | | ON FILE | | | | | | |
| ERNEST TURBESSI JR | | ON FILE | | | | | | |
| ERNEST VOLARIC | | ON FILE | | | | | | |
| ERNEST YAMAMOTO | | ON FILE | | | | | | |
| ERNEST YTURRIAGA | | ON FILE | | | | | | |
| ERNEST YUKL | | ON FILE | | | | | | |
| ERNEST ZUCCO | | ON FILE | | | | | | |
| ERNESTAS LUKOSEVICIUS | | ON FILE | | | | | | |
| ERNESTO A DIGIAMBATTISTA | | ON FILE | | | | | | |
| ERNESTO AGUAYO | | ON FILE | | | | | | |
| ERNESTO AGUIRRE | | ON FILE | | | | | | |
| ERNESTO ALUM | | ON FILE | | | | | | |
| ERNESTO ALVAREZ | | ON FILE | | | | | | |
| ERNESTO ARREDONDO | | ON FILE | | | | | | |
| ERNESTO AUGUSTO CALLEJAS | | ON FILE | | | | | | |
| ERNESTO BARBOSA | | ON FILE | | | | | | |
| ERNESTO BORREGO | | ON FILE | | | | | | |
| ERNESTO BRAVO | | ON FILE | | | | | | |
| ERNESTO BRIONES | | ON FILE | | | | | | |
| ERNESTO CALLES | | ON FILE | | | | | | |
| ERNESTO CARLOS MORALES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNESTO CASAS | | ON FILE | | | | | | |
| ERNESTO CEJAS PADILLA | | ON FILE | | | | | | |
| ERNESTO CHARBONIER | | ON FILE | | | | | | |
| ERNESTO COTI | | ON FILE | | | | | | |
| ERNESTO DASET | | ON FILE | | | | | | |
| ERNESTO DEL CASTILLO | | ON FILE | | | | | | |
| ERNESTO DOMINGUEZ | | ON FILE | | | | | | |
| ERNESTO ESPINOZA | | ON FILE | | | | | | |
| ERNESTO ESQUIVEL AMORES | | ON FILE | | | | | | |
| ERNESTO FERDINANDO PALLAIS | | ON FILE | | | | | | |
| ERNESTO FIGUEROA | | ON FILE | | | | | | |
| ERNESTO FIOL | | ON FILE | | | | | | |
| ERNESTO FRAGOSO | | ON FILE | | | | | | |
| ERNESTO FURUKAWA | | ON FILE | | | | | | |
| ERNESTO GIL | | ON FILE | | | | | | |
| ERNESTO GIRADO | | ON FILE | | | | | | |
| ERNESTO GONZALEZ | | ON FILE | | | | | | |
| ERNESTO GUEDES | | ON FILE | | | | | | |
| ERNESTO GUTIERREZ RIOS | | ON FILE | | | | | | |
| ERNESTO HARO | | ON FILE | | | | | | |
| ERNESTO JORDAN | | ON FILE | | | | | | |
| ERNESTO LEYVA | | ON FILE | | | | | | |
| ERNESTO LUIS RODRIGUEZ | | ON FILE | | | | | | |
| ERNESTO MOLINA | | ON FILE | | | | | | |
| ERNESTO MONSIVAIS | | ON FILE | | | | | | |
| ERNESTO MONTOYA | | ON FILE | | | | | | |
| ERNESTO NEGRON | | ON FILE | | | | | | |
| ERNESTO PERALTA | | ON FILE | | | | | | |
| ERNESTO PEREZ | | ON FILE | | | | | | |
| ERNESTO RIVERA | | ON FILE | | | | | | |
| ERNESTO RODARTE | | ON FILE | | | | | | |
| ERNESTO RODRIGUEZ JR | | ON FILE | | | | | | |
| ERNESTO RODRIGUEZ NARANJO | | ON FILE | | | | | | |
| ERNESTO ROJAS | | ON FILE | | | | | | |
| ERNESTO SALAZAR | | ON FILE | | | | | | |
| ERNESTO SALCEDO | | ON FILE | | | | | | |
| ERNESTO SANCHEZ | | ON FILE | | | | | | |
| ERNESTO SANCHEZ BUJANDA | | ON FILE | | | | | | |
| ERNESTO SCHAEFER | | ON FILE | | | | | | |
| ERNESTO VALDES | | ON FILE | | | | | | |
| ERNESTO VALENTIN ROJAS | | ON FILE | | | | | | |
| ERNESTO VELEZ | | ON FILE | | | | | | |
| ERNIE CORDERO | | ON FILE | | | | | | |
| ERNIE HOGAN JR | | ON FILE | | | | | | |
| ERNIE PARRA | | ON FILE | | | | | | |
| ERNIE RAMIREZ | | ON FILE | | | | | | |
| ERNIE RIDENOUR | | ON FILE | | | | | | |
| ERNIE SCHATZ | | ON FILE | | | | | | |
| ERNIE SILVA | | ON FILE | | | | | | |
| ERNIE WASHINGTON JR | | ON FILE | | | | | | |
| ERNIE WILLIAMS | | ON FILE | | | | | | |
| ERNST CHENG | | ON FILE | | | | | | |
| ERNST DUCENA | | ON FILE | | | | | | |
| ERNST JANENSCH | | ON FILE | | | | | | |
| EROCA LOWE | | ON FILE | | | | | | |
| EROL AKDAMAR | | ON FILE | | | | | | |
| EROL GUNDUZ | | ON FILE | | | | | | |
| EROL LEBLANC | | ON FILE | | | | | | |
| EROL TAIRI | | ON FILE | | | | | | |
| EROS FILIPPI | | ON FILE | | | | | | |
| EROS NAJERA | | ON FILE | | | | | | |
| ERRICA MOORE | | ON FILE | | | | | | |
| ERRICK BELL | | ON FILE | | | | | | |
| ERRICK MCCOLLUM | | ON FILE | | | | | | |
| ERRICKA STEWART | | ON FILE | | | | | | |
| ERRIN TRAFTON | | ON FILE | | | | | | |
| ERRMON MCCLARIN | | ON FILE | | | | | | |
| ERROL COLLIER | | ON FILE | | | | | | |
| ERROL CRAIG | | ON FILE | | | | | | |
| ERROL LINDSAY | | ON FILE | | | | | | |
| ERROL MARKANTHONY RUSSELL | | ON FILE | | | | | | |
| ERROL NEWMAN JR | | ON FILE | | | | | | |
| ERROL OZDALGA | | ON FILE | | | | | | |
| ERROL PETGRAVE | | ON FILE | | | | | | |
| ERROL ROBERTS | | ON FILE | | | | | | |
| ERROL WEDRA | | ON FILE | | | | | | |
| ERROL YUKSEK | | ON FILE | | | | | | |
| ERSIN DUMAN | | ON FILE | | | | | | |
| ERSIN EREN | | ON FILE | | | | | | |
| ERSKINE TROUBLEFIELD | | ON FILE | | | | | | |
| ERTON XHAMBAZI | | ON FILE | | | | | | |
| ERVENCE PIERRE | | ON FILE | | | | | | |
| ERVENTZ BIEN-AIME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERVEY LEYVA | | ON FILE | | | | | | |
| ERVIN BEISCH | | ON FILE | | | | | | |
| ERVIN DAVIS | | ON FILE | | | | | | |
| ERVIN HASKAJ | | ON FILE | | | | | | |
| ERVIN HENDERSON | | ON FILE | | | | | | |
| ERVIN LEMUS MORALES | | ON FILE | | | | | | |
| ERVIN LING | | ON FILE | | | | | | |
| ERVIN MAGWOOD | | ON FILE | | | | | | |
| ERVIN MEDINA JR | | ON FILE | | | | | | |
| ERVIN MITCHELL | | ON FILE | | | | | | |
| ERVIN QUINTIN | | ON FILE | | | | | | |
| ERVIN SHEN | | ON FILE | | | | | | |
| ERVIN VELAZQUEZ | | ON FILE | | | | | | |
| ERVIN ZAMORA | | ON FILE | | | | | | |
| ERVIN ZUBIC | | ON FILE | | | | | | |
| ERVING JOSE BLANCO | | ON FILE | | | | | | |
| ERVIS KADI | | ON FILE | | | | | | |
| ERWAN BALEINE | | ON FILE | | | | | | |
| ERWANA TAMDEM | | ON FILE | | | | | | |
| ERWIN ABALOS | | ON FILE | | | | | | |
| ERWIN AHLERS | | ON FILE | | | | | | |
| ERWIN AMURAO | | ON FILE | | | | | | |
| ERWIN BENEDICT LANDAYAN | | ON FILE | | | | | | |
| ERWIN CAMMAART | | ON FILE | | | | | | |
| ERWIN CUARESMA | | ON FILE | | | | | | |
| ERWIN FLORES | | ON FILE | | | | | | |
| ERWIN MASINSIN | | ON FILE | | | | | | |
| ERWIN MATA | | ON FILE | | | | | | |
| ERWIN OTTO SPRUNK | | ON FILE | | | | | | |
| ERWIN PEREZ | | ON FILE | | | | | | |
| ERWIN SANTOS | | ON FILE | | | | | | |
| ERWIN TENEBRO | | ON FILE | | | | | | |
| ERWIN TJOA | | ON FILE | | | | | | |
| ERWIN VICTORIANO | | ON FILE | | | | | | |
| ERWIN ZAVALA | | ON FILE | | | | | | |
| ERWN GOVE | | ON FILE | | | | | | |
| ERYCK CHINNERY | | ON FILE | | | | | | |
| ERYKA CRISTINA XAVIER DA SILVA | | ON FILE | | | | | | |
| ERYKA GOSSELIN-PRESTON | | ON FILE | | | | | | |
| ERYN AIELLO | | ON FILE | | | | | | |
| ERYN ROCHELLE WILSON | | ON FILE | | | | | | |
| ERYNN MICHAEL ROSE | | ON FILE | | | | | | |
| ERZA HENRY | | ON FILE | | | | | | |
| ESA ANTERO YLA-SOININMAKI | | ON FILE | | | | | | |
| ESA MAHMOOD | | ON FILE | | | | | | |
| ESAD SOFTIC | | ON FILE | | | | | | |
| ESAI VELAZCO | | ON FILE | | | | | | |
| ESAT KAAN ERBAHAR | | ON FILE | | | | | | |
| ESAU CALDERON | | ON FILE | | | | | | |
| ESAU LOPEZ | | ON FILE | | | | | | |
| ESAU VALDEZ | | ON FILE | | | | | | |
| ESAYAS GEBRETEKLE | | ON FILE | | | | | | |
| ESDRAS BAPTISTE | | ON FILE | | | | | | |
| ESDRAS POLYNICE | | ON FILE | | | | | | |
| ESEQUIEL ARRIAGA | | ON FILE | | | | | | |
| ESEY WOLDEABZGHI | | ON FILE | | | | | | |
| ESHAAN MEHTA | | ON FILE | | | | | | |
| ESHAM MACAULEY | | ON FILE | | | | | | |
| ESHARA MONDAL | | ON FILE | | | | | | |
| ESHWARA MISRA | | ON FILE | | | | | | |
| ESHWARSAI MARRE | | ON FILE | | | | | | |
| ESIEOSA BRIAN OGBEIWI | | ON FILE | | | | | | |
| ESIQUIO URIBE | | ON FILE | | | | | | |
| ESLI AVILA | | ON FILE | | | | | | |
| ESLIN GARCIA | | ON FILE | | | | | | |
| ESLYN BOWEN-PAUL | | ON FILE | | | | | | |
| ESMAEL GHADESSY | | ON FILE | | | | | | |
| ESMAT ALAM | | ON FILE | | | | | | |
| ESMATULLAH NIAZY | | ON FILE | | | | | | |
| ESMERALDA BUCIO | | ON FILE | | | | | | |
| ESMERALDA DIAZ | | ON FILE | | | | | | |
| ESMERALDA FUENTES | | ON FILE | | | | | | |
| ESMERALDA GILL | | ON FILE | | | | | | |
| ESMERALDA LEAL | | ON FILE | | | | | | |
| ESMERALDA LLESHI-GENGOLLARI | | ON FILE | | | | | | |
| ESMERALDA RAMIREZ | | ON FILE | | | | | | |
| ESMERALDA SANTOS | | ON FILE | | | | | | |
| ESMERALDA STAVRO | | ON FILE | | | | | | |
| ESMI ALCARAZ | | ON FILE | | | | | | |
| ESMOND DOMINICK | | ON FILE | | | | | | |
| ESMOND YE | | ON FILE | | | | | | |
| ESNEIDER MAZO | | ON FILE | | | | | | |
| ESPENOSHA HUGHES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESPIRITA AROMIN | | ON FILE | | | | | | |
| ESSA ZOUGA | | ON FILE | | | | | | |
| ESSAYED SAFIEDINE | | ON FILE | | | | | | |
| ESSENAM KAKPO | | ON FILE | | | | | | |
| ESSENCE BARNES | | ON FILE | | | | | | |
| ESSENCE BROWN | | ON FILE | | | | | | |
| ESSENCE TILLORIOUS MUDD | | ON FILE | | | | | | |
| ESSI SALAVATI | | ON FILE | | | | | | |
| ESSLAM MAHMOUD | | ON FILE | | | | | | |
| ESSOWEDEOU TCHALIM | | ON FILE | | | | | | |
| ESSRA VISCHON | | ON FILE | | | | | | |
| ESTAYVENIA FRANKLIN | | ON FILE | | | | | | |
| ESTEBAN ACEVEDO | | ON FILE | | | | | | |
| ESTEBAN ANGLES | | ON FILE | | | | | | |
| ESTEBAN ARREOLA | | ON FILE | | | | | | |
| ESTEBAN BEDOYA VELEZ | | ON FILE | | | | | | |
| ESTEBAN BRAVO | | ON FILE | | | | | | |
| ESTEBAN CAMBRONERO SABA | | ON FILE | | | | | | |
| ESTEBAN CARACCIOLO | | ON FILE | | | | | | |
| ESTEBAN CASTILLO | | ON FILE | | | | | | |
| ESTEBAN CORPUS-CIPRES | | ON FILE | | | | | | |
| ESTEBAN CRUZ | | ON FILE | | | | | | |
| ESTEBAN CRUZ TRUJILLO | | ON FILE | | | | | | |
| ESTEBAN DIAZ | | ON FILE | | | | | | |
| ESTEBAN FRANCO | | ON FILE | | | | | | |
| ESTEBAN GARCIA | | ON FILE | | | | | | |
| ESTEBAN HAGEN | | ON FILE | | | | | | |
| ESTEBAN LEMUS-GUIZA | | ON FILE | | | | | | |
| ESTEBAN LOMELI | | ON FILE | | | | | | |
| ESTEBAN LUNA | | ON FILE | | | | | | |
| ESTEBAN MACIAS | | ON FILE | | | | | | |
| ESTEBAN MENDOZA | | ON FILE | | | | | | |
| ESTEBAN MORALES | | ON FILE | | | | | | |
| ESTEBAN OGDEN | | ON FILE | | | | | | |
| ESTEBAN PADILLA | | ON FILE | | | | | | |
| ESTEBAN PENA | | ON FILE | | | | | | |
| ESTÉBAN PEREZ JR | | ON FILE | | | | | | |
| ESTEBAN PREZAS GARCES | | ON FILE | | | | | | |
| ESTEBAN RAMOS VILLARREAL | | ON FILE | | | | | | |
| ESTEBAN RODRIGUEZ-HEFTY | | ON FILE | | | | | | |
| ESTEBAN ROMERO | | ON FILE | | | | | | |
| ESTEBAN RUIZ | | ON FILE | | | | | | |
| ESTEBAN SAAVEDRA | | ON FILE | | | | | | |
| ESTEBAN SALAS | | ON FILE | | | | | | |
| ESTEBAN SANCHEZ | | ON FILE | | | | | | |
| ESTEBAN SOLANO | | ON FILE | | | | | | |
| ESTEBAN TAN | | ON FILE | | | | | | |
| ESTEBAN VELA | | ON FILE | | | | | | |
| ESTEBAN VORBECK | | ON FILE | | | | | | |
| ESTEFAN TOVAR | | ON FILE | | | | | | |
| ESTEFANIA FLORES | | ON FILE | | | | | | |
| ESTEFANIA TASIES | | ON FILE | | | | | | |
| ESTEFANO EMILIO ISAIAS | | ON FILE | | | | | | |
| ESTEFANY CADAVID MEDIN | | ON FILE | | | | | | |
| ESTEFANY FUENTES | | ON FILE | | | | | | |
| ESTELA CERVANTES | | ON FILE | | | | | | |
| ESTELLA JONES | | ON FILE | | | | | | |
| ESTEPHANIE VALDEZ | | ON FILE | | | | | | |
| ESTEPHANY VALLECILLO | | ON FILE | | | | | | |
| ESTER PELOSOF | | ON FILE | | | | | | |
| ESTEVAN CANTU | | ON FILE | | | | | | |
| ESTEVAN GASTELUM | | ON FILE | | | | | | |
| ESTEVAN MANRIQUEZ | | ON FILE | | | | | | |
| ESTEVAN MARTINEZ | | ON FILE | | | | | | |
| ESTEVAN PENA | | ON FILE | | | | | | |
| ESTEVAN ROMERO Y MARTINEZ | | ON FILE | | | | | | |
| ESTEVAN SANCHEZ | | ON FILE | | | | | | |
| ESTEVAN VALDES | | ON FILE | | | | | | |
| ESTHER ABIGAIL VILLARS | | ON FILE | | | | | | |
| ESTHER B TOME | | ON FILE | | | | | | |
| ESTHER BARTH | | ON FILE | | | | | | |
| ESTHER CANDELA | | ON FILE | | | | | | |
| ESTHER CAULTON | | ON FILE | | | | | | |
| ESTHER CHAN | | ON FILE | | | | | | |
| ESTHER CHONG | | ON FILE | | | | | | |
| ESTHER CLINGAN | | ON FILE | | | | | | |
| ESTHER DEVAI | | ON FILE | | | | | | |
| ESTHER DU | | ON FILE | | | | | | |
| ESTHER GALANT | | ON FILE | | | | | | |
| ESTHER GARAY | | ON FILE | | | | | | |
| ESTHER HERRERA | | ON FILE | | | | | | |
| ESTHER JIEUN HWANG | | ON FILE | | | | | | |
| ESTHER JOSEPH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTHER KENNEDY | | ON FILE | | | | | | |
| ESTHER LEWIS | | ON FILE | | | | | | |
| ESTHER MOLINA | | ON FILE | | | | | | |
| ESTHER MONICAL | | ON FILE | | | | | | |
| ESTHER MORTERO | | ON FILE | | | | | | |
| ESTHER NAM | | ON FILE | | | | | | |
| ESTHER NATIVIDAD CERVANTES SILVA | | ON FILE | | | | | | |
| ESTHER NYAMEKYE SARPONG | | ON FILE | | | | | | |
| ESTHER RAHARDJA | | ON FILE | | | | | | |
| ESTHER SMIGEL | | ON FILE | | | | | | |
| ESTHER SORRELL | | ON FILE | | | | | | |
| ESTHER STONELY | | ON FILE | | | | | | |
| ESTHER SWEETING | | ON FILE | | | | | | |
| ESTHER TE CHIA YOUNG | | ON FILE | | | | | | |
| ESTHER TLING | | ON FILE | | | | | | |
| ESTHER TOTH | | ON FILE | | | | | | |
| ESTHER UCHEOMA | | ON FILE | | | | | | |
| ESTHER VILLA | | ON FILE | | | | | | |
| ESTHER WATANABE | | ON FILE | | | | | | |
| ESTHER YANG | | ON FILE | | | | | | |
| ESTIVENS JEAN BAPTISTE | | ON FILE | | | | | | |
| ESTREF MUCI | | ON FILE | | | | | | |
| ESTRELLA ALVARADO | | ON FILE | | | | | | |
| ESTRELLA BARANGAN | | ON FILE | | | | | | |
| ESTRELLA ESTRELLA | | ON FILE | | | | | | |
| ESWAR SAI KRISHNA | | ON FILE | | | | | | |
| ESWARA SATYA PAVAN RAJESH PINAPALA | | ON FILE | | | | | | |
| ESZTER MORRISON | | ON FILE | | | | | | |
| ETAI KALIMI | | ON FILE | | | | | | |
| ETAMAR PRIZAMENT | | ON FILE | | | | | | |
| ETENGENENG OROCK | | ON FILE | | | | | | |
| ETHAN A BRIDSON | | ON FILE | | | | | | |
| ETHAN AKIL RAJPUT | | ON FILE | | | | | | |
| ETHAN ALTMAYER | | ON FILE | | | | | | |
| ETHAN AMARAL | | ON FILE | | | | | | |
| ETHAN ANDAYA | | ON FILE | | | | | | |
| ETHAN ANDERSON | | ON FILE | | | | | | |
| ETHAN AU | | ON FILE | | | | | | |
| ETHAN AUCH | | ON FILE | | | | | | |
| ETHAN BAGDASARIAN | | ON FILE | | | | | | |
| ETHAN BALDWIN | | ON FILE | | | | | | |
| ETHAN BARAILY | | ON FILE | | | | | | |
| ETHAN BECKLER | | ON FILE | | | | | | |
| ETHAN BELL | | ON FILE | | | | | | |
| ETHAN BENNETT | | ON FILE | | | | | | |
| ETHAN BLACKWELDER | | ON FILE | | | | | | |
| ETHAN BLOCK | | ON FILE | | | | | | |
| ETHAN BLONDER | | ON FILE | | | | | | |
| ETHAN BLUM | | ON FILE | | | | | | |
| ETHAN BOND | | ON FILE | | | | | | |
| ETHAN BRANDT | | ON FILE | | | | | | |
| ETHAN BRANNIGAN | | ON FILE | | | | | | |
| ETHAN BROWN | | ON FILE | | | | | | |
| ETHAN BULTHOUSE | | ON FILE | | | | | | |
| ETHAN BURKE | | ON FILE | | | | | | |
| ETHAN CAHN | | ON FILE | | | | | | |
| ETHAN CALEB BONDS | | ON FILE | | | | | | |
| ETHAN CANNON | | ON FILE | | | | | | |
| ETHAN CARROLL | | ON FILE | | | | | | |
| ETHAN CASE | | ON FILE | | | | | | |
| ETHAN CAVINESS | | ON FILE | | | | | | |
| ETHAN CAYLOR | | ON FILE | | | | | | |
| ETHAN CELIO | | ON FILE | | | | | | |
| ETHAN CEREN | | ON FILE | | | | | | |
| ETHAN CHAD ALEXANDER | | ON FILE | | | | | | |
| ETHAN CHARLES TAYLOR | | ON FILE | | | | | | |
| ETHAN CHAU | | ON FILE | | | | | | |
| ETHAN CHAVEZ | | ON FILE | | | | | | |
| ETHAN CHILTON | | ON FILE | | | | | | |
| ETHAN CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| ETHAN CHRISTOPHERBRIAN KERSAT | | ON FILE | | | | | | |
| ETHAN CHRISWELL | | ON FILE | | | | | | |
| ETHAN CHU | | ON FILE | | | | | | |
| ETHAN CLARKE | | ON FILE | | | | | | |
| ETHAN COCHRAN | | ON FILE | | | | | | |
| ETHAN COHEN | | ON FILE | | | | | | |
| ETHAN COLE SLAY | | ON FILE | | | | | | |
| ETHAN COLLINS | | ON FILE | | | | | | |
| ETHAN COMEE | | ON FILE | | | | | | |
| ETHAN CORDELL | | ON FILE | | | | | | |
| ETHAN CORDERO | | ON FILE | | | | | | |
| ETHAN DANCEY | | ON FILE | | | | | | |
| ETHAN DAVID SOLTIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETHAN DAVIS | | ON FILE | | | | | | |
| ETHAN DEGUZMAN | | ON FILE | | | | | | |
| ETHAN DEIBERT | | ON FILE | | | | | | |
| ETHAN DEVENPORT | | ON FILE | | | | | | |
| ETHAN DIAZ | | ON FILE | | | | | | |
| ETHAN DONG | | ON FILE | | | | | | |
| ETHAN DORESTIN | | ON FILE | | | | | | |
| ETHAN DOUGLAS JOSLIN | | ON FILE | | | | | | |
| ETHAN DOYLE SYKES | | ON FILE | | | | | | |
| ETHAN DRAPAC | | ON FILE | | | | | | |
| ETHAN DUNG | | ON FILE | | | | | | |
| ETHAN EDWARDS | | ON FILE | | | | | | |
| ETHAN ELIAS | | ON FILE | | | | | | |
| ETHAN ENRIQUEZ | | ON FILE | | | | | | |
| ETHAN ERON | | ON FILE | | | | | | |
| ETHAN ESTEP | | ON FILE | | | | | | |
| ETHAN EVANS | | ON FILE | | | | | | |
| ETHAN FIFE | | ON FILE | | | | | | |
| ETHAN FINCHAM | | ON FILE | | | | | | |
| ETHAN FINKELSTEIN | | ON FILE | | | | | | |
| ETHAN FLAKE | | ON FILE | | | | | | |
| ETHAN FLATH | | ON FILE | | | | | | |
| ETHAN FRANCAIS | | ON FILE | | | | | | |
| ETHAN FREIJE | | ON FILE | | | | | | |
| ETHAN FREUND | | ON FILE | | | | | | |
| ETHAN FREW | | ON FILE | | | | | | |
| ETHAN GABRIEL FISK | | ON FILE | | | | | | |
| ETHAN GARET KAP | | ON FILE | | | | | | |
| ETHAN GEER | | ON FILE | | | | | | |
| ETHAN GERRITS | | ON FILE | | | | | | |
| ETHAN GREEN | | ON FILE | | | | | | |
| ETHAN GRIFFEE | | ON FILE | | | | | | |
| ETHAN GROGAN | | ON FILE | | | | | | |
| ETHAN GRUSH | | ON FILE | | | | | | |
| ETHAN GUTIERREZ | | ON FILE | | | | | | |
| ETHAN H TSAI | | ON FILE | | | | | | |
| ETHAN HALVORSEN | | ON FILE | | | | | | |
| ETHAN HAN | | ON FILE | | | | | | |
| ETHAN HARDY THOMAS | | ON FILE | | | | | | |
| ETHAN HARRIS | | ON FILE | | | | | | |
| ETHAN HARRISON | | ON FILE | | | | | | |
| ETHAN HAYES | | ON FILE | | | | | | |
| ETHAN HERMAN | | ON FILE | | | | | | |
| ETHAN HOLOCH | | ON FILE | | | | | | |
| ETHAN HOLROYD | | ON FILE | | | | | | |
| ETHAN HOWARD | | ON FILE | | | | | | |
| ETHAN HOWELL | | ON FILE | | | | | | |
| ETHAN HUBCHIK | | ON FILE | | | | | | |
| ETHAN HUNGARTER | | ON FILE | | | | | | |
| ETHAN ISAIAH ARAQUEL | | ON FILE | | | | | | |
| ETHAN J PALMA | | ON FILE | | | | | | |
| ETHAN JACKSON | | ON FILE | | | | | | |
| ETHAN JACOBSON | | ON FILE | | | | | | |
| ETHAN JAHNKE | | ON FILE | | | | | | |
| ETHAN JEFFERY-LIU | | ON FILE | | | | | | |
| ETHAN JOHN | | ON FILE | | | | | | |
| ETHAN JOHNSONG | | ON FILE | | | | | | |
| ETHAN JOLLY | | ON FILE | | | | | | |
| ETHAN JON HIMALALOAN NOBLESALA | | ON FILE | | | | | | |
| ETHAN JONES | | ON FILE | | | | | | |
| ETHAN JUDAY | | ON FILE | | | | | | |
| ETHAN JULIEN | | ON FILE | | | | | | |
| ETHAN KATZ | | ON FILE | | | | | | |
| ETHAN KAUFMANN | | ON FILE | | | | | | |
| ETHAN KHALILIAN | | ON FILE | | | | | | |
| ETHAN KIKUCHI | | ON FILE | | | | | | |
| ETHAN KIRKLAND | | ON FILE | | | | | | |
| ETHAN KIRSCH | | ON FILE | | | | | | |
| ETHAN KJESBO | | ON FILE | | | | | | |
| ETHAN KNAPP | | ON FILE | | | | | | |
| ETHAN KNIGHT | | ON FILE | | | | | | |
| ETHAN KWAN | | ON FILE | | | | | | |
| ETHAN LARSEN | | ON FILE | | | | | | |
| ETHAN LASH | | ON FILE | | | | | | |
| ETHAN LAU | | ON FILE | | | | | | |
| ETHAN LEARY | | ON FILE | | | | | | |
| ETHAN LEATHERBARROW | | ON FILE | | | | | | |
| ETHAN LEE | | ON FILE | | | | | | |
| ETHAN LEONE | | ON FILE | | | | | | |
| ETHAN LINEBERG | | ON FILE | | | | | | |
| ETHAN LISS | | ON FILE | | | | | | |
| ETHAN LOOSBROCK | | ON FILE | | | | | | |
| ETHAN LYNETTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETHAN MAAS | | ON FILE | | | | | | |
| ETHAN MACAULEY | | ON FILE | | | | | | |
| ETHAN MAESE | | ON FILE | | | | | | |
| ETHAN MAGNUSON | | ON FILE | | | | | | |
| ETHAN MAI | | ON FILE | | | | | | |
| ETHAN MALONE | | ON FILE | | | | | | |
| ETHAN MANDEL | | ON FILE | | | | | | |
| ETHAN MANZA | | ON FILE | | | | | | |
| ETHAN MARTINEZ | | ON FILE | | | | | | |
| ETHAN MASON | | ON FILE | | | | | | |
| ETHAN MAURICE | | ON FILE | | | | | | |
| ETHAN MAUTERER | | ON FILE | | | | | | |
| ETHAN MCLAREN | | ON FILE | | | | | | |
| ETHAN MENKIN | | ON FILE | | | | | | |
| ETHAN MEYERS | | ON FILE | | | | | | |
| ETHAN MICHAEL BOWERS | | ON FILE | | | | | | |
| ETHAN MICHAELS | | ON FILE | | | | | | |
| ETHAN MIDDLETON | | ON FILE | | | | | | |
| ETHAN MORRIS CARNEY | | ON FILE | | | | | | |
| ETHAN MOYER | | ON FILE | | | | | | |
| ETHAN MUNSILL | | ON FILE | | | | | | |
| ETHAN MUSSER | | ON FILE | | | | | | |
| ETHAN NEAL | | ON FILE | | | | | | |
| ETHAN NELSON | | ON FILE | | | | | | |
| ETHAN NORBERG | | ON FILE | | | | | | |
| ETHAN NORBY | | ON FILE | | | | | | |
| ETHAN OAKLEY | | ON FILE | | | | | | |
| ETHAN OLSON | | ON FILE | | | | | | |
| ETHAN ONG | | ON FILE | | | | | | |
| ETHAN PARKER | | ON FILE | | | | | | |
| ETHAN PATTERSON | | ON FILE | | | | | | |
| ETHAN PELLMAN | | ON FILE | | | | | | |
| ETHAN PETERSOHN | | ON FILE | | | | | | |
| ETHAN PETERSON | | ON FILE | | | | | | |
| ETHAN PFEIFER | | ON FILE | | | | | | |
| ETHAN PHAN | | ON FILE | | | | | | |
| ETHAN PLANK | | ON FILE | | | | | | |
| ETHAN POSTEMSKI | | ON FILE | | | | | | |
| ETHAN POWELL | | ON FILE | | | | | | |
| ETHAN PREU | | ON FILE | | | | | | |
| ETHAN PROCHNOW | | ON FILE | | | | | | |
| ETHAN PUTNAM | | ON FILE | | | | | | |
| ETHAN R CABRAL | | ON FILE | | | | | | |
| ETHAN REED | | ON FILE | | | | | | |
| ETHAN RENFREW | | ON FILE | | | | | | |
| ETHAN REYES | | ON FILE | | | | | | |
| ETHAN RICHARDSON | | ON FILE | | | | | | |
| ETHAN RICHTER | | ON FILE | | | | | | |
| ETHAN RIMBEY | | ON FILE | | | | | | |
| ETHAN ROBINSON | | ON FILE | | | | | | |
| ETHAN ROPECKA | | ON FILE | | | | | | |
| ETHAN RUBIN | | ON FILE | | | | | | |
| ETHAN RYAN | | ON FILE | | | | | | |
| ETHAN SAMAREL | | ON FILE | | | | | | |
| ETHAN SAMS | | ON FILE | | | | | | |
| ETHAN SATCHER | | ON FILE | | | | | | |
| ETHAN SAUCEDO | | ON FILE | | | | | | |
| ETHAN SAYLOR | | ON FILE | | | | | | |
| ETHAN SCHEXNIDER | | ON FILE | | | | | | |
| ETHAN SCHULMAN | | ON FILE | | | | | | |
| ETHAN SCHULTZ | | ON FILE | | | | | | |
| ETHAN SCHUPAK | | ON FILE | | | | | | |
| ETHAN SCOTT | | ON FILE | | | | | | |
| ETHAN SCOTT LAURENT | | ON FILE | | | | | | |
| ETHAN SELLS | | ON FILE | | | | | | |
| ETHAN SHAPIRO | | ON FILE | | | | | | |
| ETHAN SHOOK | | ON FILE | | | | | | |
| ETHAN SIMMONS | | ON FILE | | | | | | |
| ETHAN SMITH | | ON FILE | | | | | | |
| ETHAN SPAFFORD | | ON FILE | | | | | | |
| ETHAN SPAULDING | | ON FILE | | | | | | |
| ETHAN SPIELVOGEL | | ON FILE | | | | | | |
| ETHAN STANIFER | | ON FILE | | | | | | |
| ETHAN STEVENSON | | ON FILE | | | | | | |
| ETHAN STRATTON | | ON FILE | | | | | | |
| ETHAN STUART STRUNK | | ON FILE | | | | | | |
| ETHAN SWOPE | | ON FILE | | | | | | |
| ETHAN SYKES | | ON FILE | | | | | | |
| ETHAN SYLVESTER | | ON FILE | | | | | | |
| ETHAN T ANDREWS | | ON FILE | | | | | | |
| ETHAN TA | | ON FILE | | | | | | |
| ETHAN TANIGUCHI | | ON FILE | | | | | | |
| ETHAN TARRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETHAN TEO | | ON FILE | | | | | | |
| ETHAN THIBAUDEAU | | ON FILE | | | | | | |
| ETHAN TIBBS | | ON FILE | | | | | | |
| ETHAN TRACHTENBERG | | ON FILE | | | | | | |
| ETHAN TROY | | ON FILE | | | | | | |
| ETHAN TSE | | ON FILE | | | | | | |
| ETHAN VALDEZ | | ON FILE | | | | | | |
| ETHAN VANWRIGHT | | ON FILE | | | | | | |
| ETHAN VASQUEZ | | ON FILE | | | | | | |
| ETHAN VILLENEUVE | | ON FILE | | | | | | |
| ETHAN WAINSCOTT | | ON FILE | | | | | | |
| ETHAN WANG | | ON FILE | | | | | | |
| ETHAN WEIRICK | | ON FILE | | | | | | |
| ETHAN WENZEL | | ON FILE | | | | | | |
| ETHAN WHITE | | ON FILE | | | | | | |
| ETHAN WILHELM | | ON FILE | | | | | | |
| ETHAN WILLHOUSE | | ON FILE | | | | | | |
| ETHAN WINGATE | | ON FILE | | | | | | |
| ETHAN WITT | | ON FILE | | | | | | |
| ETHAN WORTHINGTON | | ON FILE | | | | | | |
| ETHAN YANG | | ON FILE | | | | | | |
| ETHAN YEE | | ON FILE | | | | | | |
| ETHAN YU | | ON FILE | | | | | | |
| ETHAN ZEEB | | ON FILE | | | | | | |
| ETHAN ZHANG | | ON FILE | | | | | | |
| ETHEL EVANS | | ON FILE | | | | | | |
| ETHEL PEREZ | | ON FILE | | | | | | |
| ETHELIND WALKER | | ON FILE | | | | | | |
| ETHEN CAVANAUGH | | ON FILE | | | | | | |
| ETHEN JORDAN | | ON FILE | | | | | | |
| ETHERIC LUJAN | | ON FILE | | | | | | |
| ETHYN KAYNE | | ON FILE | | | | | | |
| ETI SELTZER | | ON FILE | | | | | | |
| ETIENNE CASTIN | | ON FILE | | | | | | |
| ETIENNE DELISLE | | ON FILE | | | | | | |
| ETIENNE OTERO | | ON FILE | | | | | | |
| ETIENNE P DOR | | ON FILE | | | | | | |
| ETIENNE PAULOO | | ON FILE | | | | | | |
| ETIENNE PELLEGRINI | | ON FILE | | | | | | |
| ETIENNE POULY | | ON FILE | | | | | | |
| ETIENNE SALVANT | | ON FILE | | | | | | |
| ETIENNE STEPHEN | | ON FILE | | | | | | |
| ETOY RIDGNAL | | ON FILE | | | | | | |
| ETTORE VULCANO | | ON FILE | | | | | | |
| ETUAN CHOU | | ON FILE | | | | | | |
| EUANA SCRANTON MOSZEE | | ON FILE | | | | | | |
| EUCLID REALE ROSE | | ON FILE | | | | | | |
| EUDES HERRERA | | ON FILE | | | | | | |
| EUDES POLANCO | | ON FILE | | | | | | |
| EUDIN ALDANA | | ON FILE | | | | | | |
| EUEN FAN | | ON FILE | | | | | | |
| EUFEMIO MAGSOMBOL JR | | ON FILE | | | | | | |
| EUFRED HOUNDEGLA | | ON FILE | | | | | | |
| EUGEAN BAHRAM NEGAHAN | | ON FILE | | | | | | |
| EUGEN TIRA | | ON FILE | | | | | | |
| EUGENE A HARRIS JR | | ON FILE | | | | | | |
| EUGENE ALAN WOOLINGTON | | ON FILE | | | | | | |
| EUGENE ALESANDRINI | | ON FILE | | | | | | |
| EUGENE BACHMAN | | ON FILE | | | | | | |
| EUGENE BALDOVINO | | ON FILE | | | | | | |
| EUGENE BARBER | | ON FILE | | | | | | |
| EUGENE BARRY | | ON FILE | | | | | | |
| EUGENE BECKER | | ON FILE | | | | | | |
| EUGENE BETZ | | ON FILE | | | | | | |
| EUGENE BIDCHENCO | | ON FILE | | | | | | |
| EUGENE BRIAN PHAM-GITTENS | | ON FILE | | | | | | |
| EUGENE BURKE | | ON FILE | | | | | | |
| EUGENE CAMACHO | | ON FILE | | | | | | |
| EUGENE CAPOBIANCO | | ON FILE | | | | | | |
| EUGENE CAROLAN | | ON FILE | | | | | | |
| EUGENE CHAMBERS | | ON FILE | | | | | | |
| EUGENE CHANG | | ON FILE | | | | | | |
| EUGENE CHOE | | ON FILE | | | | | | |
| EUGENE CHUNG | | ON FILE | | | | | | |
| EUGENE CLARK | | ON FILE | | | | | | |
| EUGENE CONTRERAS | | ON FILE | | | | | | |
| EUGENE CREDEDIO | | ON FILE | | | | | | |
| EUGENE CREDEDIO JR | | ON FILE | | | | | | |
| EUGENE DANIELYANTS | | ON FILE | | | | | | |
| EUGENE DENNIS | | ON FILE | | | | | | |
| EUGENE DILAN | | ON FILE | | | | | | |
| EUGENE DILLON | | ON FILE | | | | | | |
| EUGENE DINESCU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE DORFMAN | | ON FILE | | | | | | |
| EUGENE DOUGLASS | | ON FILE | | | | | | |
| EUGENE DUKE | | ON FILE | | | | | | |
| EUGENE DUNCAN | | ON FILE | | | | | | |
| EUGENE ECKMAN | | ON FILE | | | | | | |
| EUGENE ENSOR | | ON FILE | | | | | | |
| EUGENE EVANS | | ON FILE | | | | | | |
| EUGENE FUNG | | ON FILE | | | | | | |
| EUGENE GALINOVSKIY | | ON FILE | | | | | | |
| EUGENE GIVENS | | ON FILE | | | | | | |
| EUGENE GORDON | | ON FILE | | | | | | |
| EUGENE GRUNDY | | ON FILE | | | | | | |
| EUGENE H JONESON | | ON FILE | | | | | | |
| EUGENE HAN | | ON FILE | | | | | | |
| EUGENE HARRIS | | ON FILE | | | | | | |
| EUGENE HEBERT | | ON FILE | | | | | | |
| EUGENE HOLLIS | | ON FILE | | | | | | |
| EUGENE HUANG | | ON FILE | | | | | | |
| EUGENE HUNG-CHIH CHEN | | ON FILE | | | | | | |
| EUGENE HWANG | | ON FILE | | | | | | |
| EUGENE ITNYRE | | ON FILE | | | | | | |
| EUGENE JACKSON | | ON FILE | | | | | | |
| EUGENE JESS CROFUT | | ON FILE | | | | | | |
| EUGENE KADISH | | ON FILE | | | | | | |
| EUGENE KANG | | ON FILE | | | | | | |
| EUGENE KERRY | | ON FILE | | | | | | |
| EUGENE KESELMAN | | ON FILE | | | | | | |
| EUGENE KIM | | ON FILE | | | | | | |
| EUGENE KOH | | ON FILE | | | | | | |
| EUGENE KOTLYAREVSKIY | | ON FILE | | | | | | |
| EUGENE KRANZ | | ON FILE | | | | | | |
| EUGENE KREL | | ON FILE | | | | | | |
| EUGENE KREMER | | ON FILE | | | | | | |
| EUGENE KRUMENACKER | | ON FILE | | | | | | |
| EUGENE KWON | | ON FILE | | | | | | |
| EUGENE LI | | ON FILE | | | | | | |
| EUGENE LIANG | | ON FILE | | | | | | |
| EUGENE LING | | ON FILE | | | | | | |
| EUGENE LITVIN | | ON FILE | | | | | | |
| EUGENE LOPIN | | ON FILE | | | | | | |
| EUGENE LORENZO DE LEON JR. | | ON FILE | | | | | | |
| EUGENE LUZGIN | | ON FILE | | | | | | |
| EUGENE M LOROCH | | ON FILE | | | | | | |
| EUGENE MAIDEN | | ON FILE | | | | | | |
| EUGENE MARTIN | | ON FILE | | | | | | |
| EUGENE MATTHEWS | | ON FILE | | | | | | |
| EUGENE MONTOYA | | ON FILE | | | | | | |
| EUGENE MOSTOFI | | ON FILE | | | | | | |
| EUGENE MOTOYAMA | | ON FILE | | | | | | |
| EUGENE NEMIROVSKY | | ON FILE | | | | | | |
| EUGENE OBERMEYER | | ON FILE | | | | | | |
| EUGENE PADEN | | ON FILE | | | | | | |
| EUGENE PALMER | | ON FILE | | | | | | |
| EUGENE PARK | | ON FILE | | | | | | |
| EUGENE PEVZNER | | ON FILE | | | | | | |
| EUGENE POWELL | | ON FILE | | | | | | |
| EUGENE POZDEEV | | ON FILE | | | | | | |
| EUGENE PYLEN | | ON FILE | | | | | | |
| EUGENE RAPOPORT | | ON FILE | | | | | | |
| EUGENE RAYKIS | | ON FILE | | | | | | |
| EUGENE REED | | ON FILE | | | | | | |
| EUGENE RENWICK | | ON FILE | | | | | | |
| EUGENE RICHARD ARNOLD III | | ON FILE | | | | | | |
| EUGENE SAUTER | | ON FILE | | | | | | |
| EUGENE SCHERICH | | ON FILE | | | | | | |
| EUGENE SCHUBERT | | ON FILE | | | | | | |
| EUGENE SEREDA | | ON FILE | | | | | | |
| EUGENE SHERBAK | | ON FILE | | | | | | |
| EUGENE SHI | | ON FILE | | | | | | |
| EUGENE SHNAYDER | | ON FILE | | | | | | |
| EUGENE SHYH-SHING FU | | ON FILE | | | | | | |
| EUGENE SIMONDS | | ON FILE | | | | | | |
| EUGENE SPEKTOR | | ON FILE | | | | | | |
| EUGENE STEELE | | ON FILE | | | | | | |
| EUGENE SUDA | | ON FILE | | | | | | |
| EUGENE TABER JR | | ON FILE | | | | | | |
| EUGENE TEAMER | | ON FILE | | | | | | |
| EUGENE THERRIEN | | ON FILE | | | | | | |
| EUGENE TIUTIUNNYK | | ON FILE | | | | | | |
| EUGENE TODD | | ON FILE | | | | | | |
| EUGENE TORRES | | ON FILE | | | | | | |
| EUGENE TSAI | | ON FILE | | | | | | |
| EUGENE TURETSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE VILLA | | ON FILE | | | | | | |
| EUGENE VLAD BASOV | | ON FILE | | | | | | |
| EUGENE VOLKOV | | ON FILE | | | | | | |
| EUGENE WANG | | ON FILE | | | | | | |
| EUGENE WENGERD | | ON FILE | | | | | | |
| EUGENE WILCOX | | ON FILE | | | | | | |
| EUGENE WILLIAMS | | ON FILE | | | | | | |
| EUGENE YENTEBSIN | | ON FILE | | | | | | |
| EUGENE YUGA | | ON FILE | | | | | | |
| EUGENIA ALLIEGRO | | ON FILE | | | | | | |
| EUGENIA FEDELA ANTONIS | | ON FILE | | | | | | |
| EUGENIA GORDON | | ON FILE | | | | | | |
| EUGENIA M ZENICK | | ON FILE | | | | | | |
| EUGENIA SALCEDO | | ON FILE | | | | | | |
| EUGENIA TRAMMEL | | ON FILE | | | | | | |
| EUGENIJ CUKAR | | ON FILE | | | | | | |
| EUGENIO CACERES | | ON FILE | | | | | | |
| EUGENIO FLORES JUAREZ | | ON FILE | | | | | | |
| EUGENIO GENCARELLI | | ON FILE | | | | | | |
| EUGENIO HERNANDEZ | | ON FILE | | | | | | |
| EUGENIO OCAMPO | | ON FILE | | | | | | |
| EUGENIO PILLKAHN | | ON FILE | | | | | | |
| EUGENIO TELLO SANCHEZ | | ON FILE | | | | | | |
| EUGENIOS ARFANAKIS | | ON FILE | | | | | | |
| EUGENY MINOCHKIN | | ON FILE | | | | | | |
| EUI HOE KIM | | ON FILE | | | | | | |
| EUI HYUN KIM | | ON FILE | | | | | | |
| EUI KIM | | ON FILE | | | | | | |
| EUIIK CHANG | | ON FILE | | | | | | |
| EUJONE KIM | | ON FILE | | | | | | |
| EUL ALBIS | | ON FILE | | | | | | |
| EULALIA CALZADA | | ON FILE | | | | | | |
| EULALIO PEREZ | | ON FILE | | | | | | |
| EULIVER DIZON | | ON FILE | | | | | | |
| EUN CHUNG CHO | | ON FILE | | | | | | |
| EUN HEE YOU | | ON FILE | | | | | | |
| EUN HONG | | ON FILE | | | | | | |
| EUN JOO CHUNG | | ON FILE | | | | | | |
| EUN KIM | | ON FILE | | | | | | |
| EUN PARK | | ON FILE | | | | | | |
| EUN SUN HENSON | | ON FILE | | | | | | |
| EUN YEONG JEONG | | ON FILE | | | | | | |
| EUNAH TUNG | | ON FILE | | | | | | |
| EUNFA LEE | | ON FILE | | | | | | |
| EUNICE GUINTO | | ON FILE | | | | | | |
| EUNICE JUNGMIN LEE | | ON FILE | | | | | | |
| EUNICE KAGWIMI | | ON FILE | | | | | | |
| EUNICE RA | | ON FILE | | | | | | |
| EUNICE RAZALAN RECASAS | | ON FILE | | | | | | |
| EUNICE TAWE | | ON FILE | | | | | | |
| EUNICE TERRIQUEZ | | ON FILE | | | | | | |
| EUNICE VALENZUELA | | ON FILE | | | | | | |
| EUNJIN HEO | | ON FILE | | | | | | |
| EUNJOO GRAHAM | | ON FILE | | | | | | |
| EUNJUNG PARK | | ON FILE | | | | | | |
| EUNKWANG ROH | | ON FILE | | | | | | |
| EUNSEO CHO | | ON FILE | | | | | | |
| EUN-SOO AHN | | ON FILE | | | | | | |
| EUNSOO CHOI | | ON FILE | | | | | | |
| EURACHIA DENISE GIBSON | | ON FILE | | | | | | |
| EURIDES CEPEDA | | ON FILE | | | | | | |
| EURONDA GREEN | | ON FILE | | | | | | |
| EURY VARGAS | | ON FILE | | | | | | |
| EUSDEN SHING | | ON FILE | | | | | | |
| EUSEBIO FUENTES | | ON FILE | | | | | | |
| EUSEBIO GONZALEZ | | ON FILE | | | | | | |
| EUSEBIO JACOBO | | ON FILE | | | | | | |
| EUSEBIO RODRIGUEZ | | ON FILE | | | | | | |
| EUSEBIO SANCHEZ | | ON FILE | | | | | | |
| EUSEMBELL ROSARIO | | ON FILE | | | | | | |
| EUSTACE HENDERSON | | ON FILE | | | | | | |
| EVA CLERC | | ON FILE | | | | | | |
| EVA COOPER | | ON FILE | | | | | | |
| EVA CRAWFORD | | ON FILE | | | | | | |
| EVA GRECO | | ON FILE | | | | | | |
| EVA GRIMSLEY | | ON FILE | | | | | | |
| EVA GUERRERO | | ON FILE | | | | | | |
| EVA HOYUEN | | ON FILE | | | | | | |
| EVA HU | | ON FILE | | | | | | |
| EVA JESSIER | | ON FILE | | | | | | |
| EVA JONES | | ON FILE | | | | | | |
| EVA LILLIAN WHITE | | ON FILE | | | | | | |
| EVA LUCAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVA MIRANDA | | ON FILE | | | | | | |
| EVA MURADYAN | | ON FILE | | | | | | |
| EVA PERRY | | ON FILE | | | | | | |
| EVA SALAS | | ON FILE | | | | | | |
| EVA WHITE | | ON FILE | | | | | | |
| EVA YONAS | | ON FILE | | | | | | |
| EVALIZ TORRES | | ON FILE | | | | | | |
| EVAMAR RACHO | | ON FILE | | | | | | |
| EVAN ABRAHAM | | ON FILE | | | | | | |
| EVAN ADAMS | | ON FILE | | | | | | |
| EVAN ADELMAN | | ON FILE | | | | | | |
| EVAN ALBECK | | ON FILE | | | | | | |
| EVAN ALEXANDER BRYAN | | ON FILE | | | | | | |
| EVAN ALEXANDER MCDONALD | | ON FILE | | | | | | |
| EVAN ALEXANDER MEAGHER | | ON FILE | | | | | | |
| EVAN ALLRED | | ON FILE | | | | | | |
| EVAN ANDERSON | | ON FILE | | | | | | |
| EVAN ARBOGAST | | ON FILE | | | | | | |
| EVAN ARCHIBALD | | ON FILE | | | | | | |
| EVAN ARMSTRONG | | ON FILE | | | | | | |
| EVAN AYO | | ON FILE | | | | | | |
| EVAN AZEVEDO | | ON FILE | | | | | | |
| EVAN BAETEN | | ON FILE | | | | | | |
| EVAN BAKER | | ON FILE | | | | | | |
| EVAN BARISH | | ON FILE | | | | | | |
| EVAN BARNABEI | | ON FILE | | | | | | |
| EVAN BAUMAN | | ON FILE | | | | | | |
| EVAN BELL | | ON FILE | | | | | | |
| EVAN BERG | | ON FILE | | | | | | |
| EVAN BILLER | | ON FILE | | | | | | |
| EVAN BISSONNETTE | | ON FILE | | | | | | |
| EVAN BLACKWELL | | ON FILE | | | | | | |
| EVAN BLATT | | ON FILE | | | | | | |
| EVAN BLUST | | ON FILE | | | | | | |
| EVAN BONNELL | | ON FILE | | | | | | |
| EVAN BORIS | | ON FILE | | | | | | |
| EVAN BOSTIC | | ON FILE | | | | | | |
| EVAN BOYDMOORE LAYMAN | | ON FILE | | | | | | |
| EVAN BOYDSTUN | | ON FILE | | | | | | |
| EVAN BRECKENRIDGE | | ON FILE | | | | | | |
| EVAN BROAD | | ON FILE | | | | | | |
| EVAN BROOKS | | ON FILE | | | | | | |
| EVAN BROTHERS | | ON FILE | | | | | | |
| EVAN BROWN | | ON FILE | | | | | | |
| EVAN BRYCE BALLARD | | ON FILE | | | | | | |
| EVAN BRYERS | | ON FILE | | | | | | |
| EVAN BUNKER | | ON FILE | | | | | | |
| EVAN BURTON | | ON FILE | | | | | | |
| EVAN CALLAGHAN | | ON FILE | | | | | | |
| EVAN CARMI | | ON FILE | | | | | | |
| EVAN CAROCARI | | ON FILE | | | | | | |
| EVAN CHARLES GED | | ON FILE | | | | | | |
| EVAN CHENG | | ON FILE | | | | | | |
| EVAN CHOY | | ON FILE | | | | | | |
| EVAN CLAUDEANOS | | ON FILE | | | | | | |
| EVAN CLAY | | ON FILE | | | | | | |
| EVAN COCKE | | ON FILE | | | | | | |
| EVAN COHEN | | ON FILE | | | | | | |
| EVAN COLE | | ON FILE | | | | | | |
| EVAN COZZENS | | ON FILE | | | | | | |
| EVAN CRILLEY | | ON FILE | | | | | | |
| EVAN CROWDER | | ON FILE | | | | | | |
| EVAN CRUZ | | ON FILE | | | | | | |
| EVAN CSIZMAR | | ON FILE | | | | | | |
| EVAN CUNNINGHAM | | ON FILE | | | | | | |
| EVAN CURTIS BROOK | | ON FILE | | | | | | |
| EVAN CUTLER | | ON FILE | | | | | | |
| EVAN D LAUNDRY | | ON FILE | | | | | | |
| EVAN D THOMAS | | ON FILE | | | | | | |
| EVAN DALTON | | ON FILE | | | | | | |
| EVAN DAUGHERTY | | ON FILE | | | | | | |
| EVAN DAVIDSON | | ON FILE | | | | | | |
| EVAN DAVIS | | ON FILE | | | | | | |
| EVAN DEAN | | ON FILE | | | | | | |
| EVAN DEAN BARTLEY | | ON FILE | | | | | | |
| EVAN DEGENEFFE | | ON FILE | | | | | | |
| EVAN DENZER | | ON FILE | | | | | | |
| EVAN DERVELOY | | ON FILE | | | | | | |
| EVAN DEVIER | | ON FILE | | | | | | |
| EVAN DEWAR | | ON FILE | | | | | | |
| EVAN DEWEESE | | ON FILE | | | | | | |
| EVAN DIAZ DE ARCE | | ON FILE | | | | | | |
| EVAN DONIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN DOOCY | | ON FILE | | | | | | |
| EVAN DOORANDISH | | ON FILE | | | | | | |
| EVAN DOUGLAS RICHARDSON | | ON FILE | | | | | | |
| EVAN DOWNS | | ON FILE | | | | | | |
| EVAN DRAKE | | ON FILE | | | | | | |
| EVAN DRINKWATER | | ON FILE | | | | | | |
| EVAN DROUARE | | ON FILE | | | | | | |
| EVAN DUGOSH | | ON FILE | | | | | | |
| EVAN DUNHAM | | ON FILE | | | | | | |
| EVAN DWORMAN | | ON FILE | | | | | | |
| EVAN EBANKS | | ON FILE | | | | | | |
| EVAN EBERT | | ON FILE | | | | | | |
| EVAN EDGINGTON | | ON FILE | | | | | | |
| EVAN EDISON | | ON FILE | | | | | | |
| EVAN EDWARD | | ON FILE | | | | | | |
| EVAN EK | | ON FILE | | | | | | |
| EVAN ELLMAN | | ON FILE | | | | | | |
| EVAN EMMETT | | ON FILE | | | | | | |
| EVAN FANTASIA | | ON FILE | | | | | | |
| EVAN FARRAR | | ON FILE | | | | | | |
| EVAN FENG | | ON FILE | | | | | | |
| EVAN FERSTENFELD | | ON FILE | | | | | | |
| EVAN FINE | | ON FILE | | | | | | |
| EVAN FINKELSTEIN | | ON FILE | | | | | | |
| EVAN FISCHER | | ON FILE | | | | | | |
| EVAN FLINKSTROM | | ON FILE | | | | | | |
| EVAN FLOYD | | ON FILE | | | | | | |
| EVAN FONYUY | | ON FILE | | | | | | |
| EVAN FOX | | ON FILE | | | | | | |
| EVAN FRANCIS FORST | | ON FILE | | | | | | |
| EVAN FRANCO | | ON FILE | | | | | | |
| EVAN FRANK | | ON FILE | | | | | | |
| EVAN FRAZAR | | ON FILE | | | | | | |
| EVAN FRAZER RIDDELL | | ON FILE | | | | | | |
| EVAN FREED | | ON FILE | | | | | | |
| EVAN FRULLA | | ON FILE | | | | | | |
| EVAN GAJ | | ON FILE | | | | | | |
| EVAN GAUMERT | | ON FILE | | | | | | |
| EVAN GITOMER | | ON FILE | | | | | | |
| EVAN GLASS | | ON FILE | | | | | | |
| EVAN GLENN | | ON FILE | | | | | | |
| EVAN GLICK | | ON FILE | | | | | | |
| EVAN GLYNDWR WILLIAMS | | ON FILE | | | | | | |
| EVAN GOHARY | | ON FILE | | | | | | |
| EVAN GRAND | | ON FILE | | | | | | |
| EVAN GRANGER | | ON FILE | | | | | | |
| EVAN GRANT | | ON FILE | | | | | | |
| EVAN GREENSPAN | | ON FILE | | | | | | |
| EVAN GREGOR | | ON FILE | | | | | | |
| EVAN GREGORY | | ON FILE | | | | | | |
| EVAN GRIFFIN | | ON FILE | | | | | | |
| EVAN GRIFFITHS | | ON FILE | | | | | | |
| EVAN GRUVER | | ON FILE | | | | | | |
| EVAN HACKETT | | ON FILE | | | | | | |
| EVAN HAGGARD | | ON FILE | | | | | | |
| EVAN HALLERAN | | ON FILE | | | | | | |
| EVAN HARDEN | | ON FILE | | | | | | |
| EVAN HARDESTY | | ON FILE | | | | | | |
| EVAN HARPER | | ON FILE | | | | | | |
| EVAN HARTLEY | | ON FILE | | | | | | |
| EVAN HARTMAN | | ON FILE | | | | | | |
| EVAN HASKELL | | ON FILE | | | | | | |
| EVAN HASSON | | ON FILE | | | | | | |
| EVAN HAWKINS | | ON FILE | | | | | | |
| EVAN HEIDTMANN | | ON FILE | | | | | | |
| EVAN HENRI | | ON FILE | | | | | | |
| EVAN HERMAN | | ON FILE | | | | | | |
| EVAN HERPIN | | ON FILE | | | | | | |
| EVAN HICKERSON | | ON FILE | | | | | | |
| EVAN HICKEY | | ON FILE | | | | | | |
| EVAN HINTHORNE | | ON FILE | | | | | | |
| EVAN HJELMSTAD | | ON FILE | | | | | | |
| EVAN HO | | ON FILE | | | | | | |
| EVAN HODSON | | ON FILE | | | | | | |
| EVAN HOLM | | ON FILE | | | | | | |
| EVAN HOLMBERG | | ON FILE | | | | | | |
| EVAN HOMOLKA | | ON FILE | | | | | | |
| EVAN HOOVER | | ON FILE | | | | | | |
| EVAN HOROWITZ | | ON FILE | | | | | | |
| EVAN HORTON | | ON FILE | | | | | | |
| EVAN HOULIHAN | | ON FILE | | | | | | |
| EVAN HSU | | ON FILE | | | | | | |
| EVAN HUDSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN HUSEBOE | | ON FILE | | | | | | |
| EVAN JACOBSON | | ON FILE | | | | | | |
| EVAN JAMES WATKINS | | ON FILE | | | | | | |
| EVAN JENKINS | | ON FILE | | | | | | |
| EVAN JOHN CHYMBORYK | | ON FILE | | | | | | |
| EVAN JOHN RYPEL | | ON FILE | | | | | | |
| EVAN JOHNSON | | ON FILE | | | | | | |
| EVAN JOORA | | ON FILE | | | | | | |
| EVAN JOSEPH DANEK | | ON FILE | | | | | | |
| EVAN KAMINSKY | | ON FILE | | | | | | |
| EVAN KANAREK | | ON FILE | | | | | | |
| EVAN KANER | | ON FILE | | | | | | |
| EVAN KAPLAN | | ON FILE | | | | | | |
| EVAN KASKO | | ON FILE | | | | | | |
| EVAN KECKTA | | ON FILE | | | | | | |
| EVAN KELIHER | | ON FILE | | | | | | |
| EVAN KELLY | | ON FILE | | | | | | |
| EVAN KERNS | | ON FILE | | | | | | |
| EVAN KIM | | ON FILE | | | | | | |
| EVAN KIMBALL | | ON FILE | | | | | | |
| EVAN KIRBY | | ON FILE | | | | | | |
| EVAN KISER | | ON FILE | | | | | | |
| EVAN KISS | | ON FILE | | | | | | |
| EVAN KNIGHT | | ON FILE | | | | | | |
| EVAN KORTICK | | ON FILE | | | | | | |
| EVAN KOTLER | | ON FILE | | | | | | |
| EVAN KREMERS | | ON FILE | | | | | | |
| EVAN KRENTZMAN | | ON FILE | | | | | | |
| EVAN KRUMHOLZ | | ON FILE | | | | | | |
| EVAN LAGASSE | | ON FILE | | | | | | |
| EVAN LARNED | | ON FILE | | | | | | |
| EVAN LARSEN | | ON FILE | | | | | | |
| EVAN LASIEWICZ | | ON FILE | | | | | | |
| EVAN LATSKO | | ON FILE | | | | | | |
| EVAN LAWRENCE | | ON FILE | | | | | | |
| EVAN LAYHER | | ON FILE | | | | | | |
| EVAN LEE | | ON FILE | | | | | | |
| EVAN LEFEBURE | | ON FILE | | | | | | |
| EVAN LEIBU | | ON FILE | | | | | | |
| EVAN LEVINE | | ON FILE | | | | | | |
| EVAN LEW | | ON FILE | | | | | | |
| EVAN LEWIS | | ON FILE | | | | | | |
| EVAN LILE | | ON FILE | | | | | | |
| EVAN LIMANTO | | ON FILE | | | | | | |
| EVAN LIPKIS | | ON FILE | | | | | | |
| EVAN LIU | | ON FILE | | | | | | |
| EVAN LOBATO | | ON FILE | | | | | | |
| EVAN LOGSDON | | ON FILE | | | | | | |
| EVAN LONG | | ON FILE | | | | | | |
| EVAN LOUIS ALBERT | | ON FILE | | | | | | |
| EVAN LOWINSKI | | ON FILE | | | | | | |
| EVAN LUCIE | | ON FILE | | | | | | |
| EVAN LUO | | ON FILE | | | | | | |
| EVAN M HEGARTY | | ON FILE | | | | | | |
| EVAN MACK | | ON FILE | | | | | | |
| EVAN MACKENZIE GRUVER | | ON FILE | | | | | | |
| EVAN MAGELSEN | | ON FILE | | | | | | |
| EVAN MAIR | | ON FILE | | | | | | |
| EVAN MANN | | ON FILE | | | | | | |
| EVAN MARANDO | | ON FILE | | | | | | |
| EVAN MARCUS EBERLE | | ON FILE | | | | | | |
| EVAN MARQUARDT | | ON FILE | | | | | | |
| EVAN MATHENEY | | ON FILE | | | | | | |
| EVAN MATHERLY | | ON FILE | | | | | | |
| EVAN MATTHEW MULLEN | | ON FILE | | | | | | |
| EVAN MATTHEW ROBINSON | | ON FILE | | | | | | |
| EVAN MAX | | ON FILE | | | | | | |
| EVAN MAYER | | ON FILE | | | | | | |
| EVAN MCDERMITT | | ON FILE | | | | | | |
| EVAN MCDONALD | | ON FILE | | | | | | |
| EVAN MCDONNELL | | ON FILE | | | | | | |
| EVAN MCGOOGAN | | ON FILE | | | | | | |
| EVAN MCGOVERN | | ON FILE | | | | | | |
| EVAN MCKENZIE | | ON FILE | | | | | | |
| EVAN MCWILLIAMS | | ON FILE | | | | | | |
| EVAN MEECE | | ON FILE | | | | | | |
| EVAN MICHAEL FREISHER | | ON FILE | | | | | | |
| EVAN MICHAEL SMITH | | ON FILE | | | | | | |
| EVAN MIDDLETON | | ON FILE | | | | | | |
| EVAN MINSKOFF | | ON FILE | | | | | | |
| EVAN MOFFIC | | ON FILE | | | | | | |
| EVAN MOMCILOVIC | | ON FILE | | | | | | |
| EVAN MOON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN MOORE | | ON FILE | | | | | | |
| EVAN MORALES | | ON FILE | | | | | | |
| EVAN MOREAU | | ON FILE | | | | | | |
| EVAN MORGANSTERN | | ON FILE | | | | | | |
| EVAN MORRIS | | ON FILE | | | | | | |
| EVAN MOSSHART | | ON FILE | | | | | | |
| EVAN MOSSMAN | | ON FILE | | | | | | |
| EVAN MUNGALL | | ON FILE | | | | | | |
| EVAN MUNSON | | ON FILE | | | | | | |
| EVAN NEUSER | | ON FILE | | | | | | |
| EVAN OBERFELDER | | ON FILE | | | | | | |
| EVAN OEDING | | ON FILE | | | | | | |
| EVAN OLSON | | ON FILE | | | | | | |
| EVAN OREMLAND | | ON FILE | | | | | | |
| EVAN OTIS | | ON FILE | | | | | | |
| EVAN OWENS | | ON FILE | | | | | | |
| EVAN PACE | | ON FILE | | | | | | |
| EVAN PAGE | | ON FILE | | | | | | |
| EVAN PANESIS | | ON FILE | | | | | | |
| EVAN PARTCH | | ON FILE | | | | | | |
| EVAN PASCHKE | | ON FILE | | | | | | |
| EVAN PASQUALI | | ON FILE | | | | | | |
| EVAN PAUSHTER | | ON FILE | | | | | | |
| EVAN PEASE | | ON FILE | | | | | | |
| EVAN PEDERSON | | ON FILE | | | | | | |
| EVAN PEELLE | | ON FILE | | | | | | |
| EVAN PETRIE | | ON FILE | | | | | | |
| EVAN PIERSON | | ON FILE | | | | | | |
| EVAN PINK | | ON FILE | | | | | | |
| EVAN PIWOWARSKI | | ON FILE | | | | | | |
| EVAN POLIQUIN | | ON FILE | | | | | | |
| EVAN POTTER | | ON FILE | | | | | | |
| EVAN PRIDHAM | | ON FILE | | | | | | |
| EVAN PURDY | | ON FILE | | | | | | |
| EVAN RABENS | | ON FILE | | | | | | |
| EVAN RADKEY | | ON FILE | | | | | | |
| EVAN RAHEY | | ON FILE | | | | | | |
| EVAN RAIEWSKI | | ON FILE | | | | | | |
| EVAN RAUSCH | | ON FILE | | | | | | |
| EVAN REYNOLDS | | ON FILE | | | | | | |
| EVAN ROBERTS | | ON FILE | | | | | | |
| EVAN ROBITAILLE | | ON FILE | | | | | | |
| EVAN ROBLES | | ON FILE | | | | | | |
| EVAN RODGERS | | ON FILE | | | | | | |
| EVAN RODTS | | ON FILE | | | | | | |
| EVAN ROGERS | | ON FILE | | | | | | |
| EVAN ROMAN | | ON FILE | | | | | | |
| EVAN ROSENBERG | | ON FILE | | | | | | |
| EVAN ROSENLIEB | | ON FILE | | | | | | |
| EVAN ROSENTHALL | | ON FILE | | | | | | |
| EVAN ROSS SPECTER | | ON FILE | | | | | | |
| EVAN ROTH | | ON FILE | | | | | | |
| EVAN RUANE | | ON FILE | | | | | | |
| EVAN RUDIBAUGH | | ON FILE | | | | | | |
| EVAN RUE | | ON FILE | | | | | | |
| EVAN RUSH | | ON FILE | | | | | | |
| EVAN RUSSELL HECK | | ON FILE | | | | | | |
| EVAN SANCHEZ | | ON FILE | | | | | | |
| EVAN SANJUAN | | ON FILE | | | | | | |
| EVAN SCHALL | | ON FILE | | | | | | |
| EVAN SCHEEL | | ON FILE | | | | | | |
| EVAN SCHLOSBERG | | ON FILE | | | | | | |
| EVAN SCHOENBERG | | ON FILE | | | | | | |
| EVAN SCHULZ | | ON FILE | | | | | | |
| EVAN SCOTT | | ON FILE | | | | | | |
| EVAN SCOTT FREDERICKSON | | ON FILE | | | | | | |
| EVAN SEARY | | ON FILE | | | | | | |
| EVAN SEGAUL | | ON FILE | | | | | | |
| EVAN SEKULIC | | ON FILE | | | | | | |
| EVAN SETYAWAN | | ON FILE | | | | | | |
| EVAN SHIH | | ON FILE | | | | | | |
| EVAN SHIRLEY | | ON FILE | | | | | | |
| EVAN SHRESTHA | | ON FILE | | | | | | |
| EVAN SHUM | | ON FILE | | | | | | |
| EVAN SILVERMAN | | ON FILE | | | | | | |
| EVAN SIMMONS | | ON FILE | | | | | | |
| EVAN SIMPSON | | ON FILE | | | | | | |
| EVAN SKONIECZNY | | ON FILE | | | | | | |
| EVAN SLEMER | | ON FILE | | | | | | |
| EVAN SMILEY | | ON FILE | | | | | | |
| EVAN SMITH | | ON FILE | | | | | | |
| EVAN SOFER | | ON FILE | | | | | | |
| EVAN SQUIRES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVAN STAMBLER | | ON FILE | | | | | | |
| EVAN STARR | | ON FILE | | | | | | |
| EVAN STEFFECK | | ON FILE | | | | | | |
| EVAN STEGMAN | | ON FILE | | | | | | |
| EVAN STOUDT | | ON FILE | | | | | | |
| EVAN STROUD | | ON FILE | | | | | | |
| EVAN SUITER | | ON FILE | | | | | | |
| EVAN SWAGER | | ON FILE | | | | | | |
| EVAN SWANTON | | ON FILE | | | | | | |
| EVAN SWEENEY | | ON FILE | | | | | | |
| EVAN SYMMES | | ON FILE | | | | | | |
| EVAN SZE | | ON FILE | | | | | | |
| EVAN T CULLINANE | | ON FILE | | | | | | |
| EVAN T KARI | | ON FILE | | | | | | |
| EVAN TARANGO | | ON FILE | | | | | | |
| EVAN TAYLOR | | ON FILE | | | | | | |
| EVAN TEGTMEIER | | ON FILE | | | | | | |
| EVAN THOMAS BELL | | ON FILE | | | | | | |
| EVAN THROCKMORTON | | ON FILE | | | | | | |
| EVAN TORRES | | ON FILE | | | | | | |
| EVAN TRUESDALE | | ON FILE | | | | | | |
| EVAN UESATO | | ON FILE | | | | | | |
| EVAN UNTERREINER | | ON FILE | | | | | | |
| EVAN UPDIKE | | ON FILE | | | | | | |
| EVAN VACCHIANO | | ON FILE | | | | | | |
| EVAN VANDERHILL | | ON FILE | | | | | | |
| EVAN VANDERWALL | | ON FILE | | | | | | |
| EVAN VANGSNES | | ON FILE | | | | | | |
| EVAN VINET | | ON FILE | | | | | | |
| EVAN VOSS | | ON FILE | | | | | | |
| EVAN WADE JOHNSON | | ON FILE | | | | | | |
| EVAN WAGENSELLER | | ON FILE | | | | | | |
| EVAN WALCOM | | ON FILE | | | | | | |
| EVAN WARDEN | | ON FILE | | | | | | |
| EVAN WARE | | ON FILE | | | | | | |
| EVAN WATSON | | ON FILE | | | | | | |
| EVAN WAYNE | | ON FILE | | | | | | |
| EVAN WEIDAW | | ON FILE | | | | | | |
| EVAN WEISSBART | | ON FILE | | | | | | |
| EVAN WESSMAN | | ON FILE | | | | | | |
| EVAN WHALUM | | ON FILE | | | | | | |
| EVAN WHITE | | ON FILE | | | | | | |
| EVAN WIENHOLD | | ON FILE | | | | | | |
| EVAN WILLIAMS | | ON FILE | | | | | | |
| EVAN WINDISH | | ON FILE | | | | | | |
| EVAN WING | | ON FILE | | | | | | |
| EVAN WINKELMAN | | ON FILE | | | | | | |
| EVAN WINOKURZEW | | ON FILE | | | | | | |
| EVAN WITMER | | ON FILE | | | | | | |
| EVAN WONSEY | | ON FILE | | | | | | |
| EVAN WOODING | | ON FILE | | | | | | |
| EVAN YAP | | ON FILE | | | | | | |
| EVAN YE | | ON FILE | | | | | | |
| EVAN YOUNG | | ON FILE | | | | | | |
| EVAN ZARUBA | | ON FILE | | | | | | |
| EVAN ZEMAITIS | | ON FILE | | | | | | |
| EVAN ZIEGENMEYER | | ON FILE | | | | | | |
| EVAN ZINAMAN | | ON FILE | | | | | | |
| EVANDER JR HOLYFIELD | | ON FILE | | | | | | |
| EVANGELINA ESCOBEDO | | ON FILE | | | | | | |
| EVANGELINE DEE | | ON FILE | | | | | | |
| EVANGELINE GYURINA | | ON FILE | | | | | | |
| EVANGELINE PALENCIA | | ON FILE | | | | | | |
| EVANGELOS ELIAS FOUTRIS | | ON FILE | | | | | | |
| EVANGELOS MOUZAKITIS | | ON FILE | | | | | | |
| EVANGELOS PANOUSIS | | ON FILE | | | | | | |
| EVANGIVALDO BURI DA CUNHA JR | | ON FILE | | | | | | |
| EVANN MAXKWEE | | ON FILE | | | | | | |
| EVANS COTTMAN | | ON FILE | | | | | | |
| EVANS GELIN | | ON FILE | | | | | | |
| EVANS LEGROS | | ON FILE | | | | | | |
| EVANS MAC | | ON FILE | | | | | | |
| EVANS ONYANGO | | ON FILE | | | | | | |
| EVARISTE NGANKEU | | ON FILE | | | | | | |
| EVARISTO ALCALA | | ON FILE | | | | | | |
| EVARISTO GUERRA | | ON FILE | | | | | | |
| EVARISTO NARVAEZ | | ON FILE | | | | | | |
| EVE MERRILL | | ON FILE | | | | | | |
| EVE MILLER | | ON FILE | | | | | | |
| EVE NGUYEN | | ON FILE | | | | | | |
| EVE SEYMOUR | | ON FILE | | | | | | |
| EVEE DAWN ROGERS | | ON FILE | | | | | | |
| EVELIA LARIOS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVELIN PERLERA | | ON FILE | | | | | | |
| EVELINA GRIFFIN | | ON FILE | | | | | | |
| EVELINA HERNANDEZ | | ON FILE | | | | | | |
| EVELINA KRAVCHUK | | ON FILE | | | | | | |
| EVELINA MANNARINO | | ON FILE | | | | | | |
| EVELINE KOMRIJ | | ON FILE | | | | | | |
| EVELYN CHAU | | ON FILE | | | | | | |
| EVELYN CHAVEZ | | ON FILE | | | | | | |
| EVELYN CHOW | | ON FILE | | | | | | |
| EVELYN DANTONI | | ON FILE | | | | | | |
| EVELYN ECHEVARRIA | | ON FILE | | | | | | |
| EVELYN ELIZETH SILVALUNA | | ON FILE | | | | | | |
| EVELYN FANG | | ON FILE | | | | | | |
| EVELYN GONZALEZ | | ON FILE | | | | | | |
| EVELYN GUAS | | ON FILE | | | | | | |
| EVELYN HENNESSA | | ON FILE | | | | | | |
| EVELYN HOLM | | ON FILE | | | | | | |
| EVELYN HOOPER | | ON FILE | | | | | | |
| EVELYN J VALME | | ON FILE | | | | | | |
| EVELYN LEIGUE | | ON FILE | | | | | | |
| EVELYN OFITERU | | ON FILE | | | | | | |
| EVELYN ORTIZ | | ON FILE | | | | | | |
| EVELYN OTENG-BEDIAKO | | ON FILE | | | | | | |
| EVELYN OTT | | ON FILE | | | | | | |
| EVELYN RICAFORT | | ON FILE | | | | | | |
| EVELYN RODRIGUEZ | | ON FILE | | | | | | |
| EVELYN RUSSO | | ON FILE | | | | | | |
| EVELYN SANCHEZ ECHEVARRIA | | ON FILE | | | | | | |
| EVELYN SCHREMS | | ON FILE | | | | | | |
| EVELYN SOFIA BRITO | | ON FILE | | | | | | |
| EVELYN SWEENEY | | ON FILE | | | | | | |
| EVELYN VALME | | ON FILE | | | | | | |
| EVELYN VAN DERBECK | | ON FILE | | | | | | |
| EVELYN VILLEDA MARTINEZ | | ON FILE | | | | | | |
| EVELYN ZEILER | | ON FILE | | | | | | |
| EVELYNA VAN PUTTEN-HOUSE | | ON FILE | | | | | | |
| EVELYNE BIZE | | ON FILE | | | | | | |
| EVE-MARIE BERGREN | | ON FILE | | | | | | |
| EVEN QUACH | | ON FILE | | | | | | |
| EVENCIO GOMEZ | | ON FILE | | | | | | |
| EVENEZER ISAK BIHON | | ON FILE | | | | | | |
| EVENS FILS DANIEL | | ON FILE | | | | | | |
| EVER CASTILLO | | ON FILE | | | | | | |
| EVER GARCIA | | ON FILE | | | | | | |
| EVER GOMEZ | | ON FILE | | | | | | |
| EVER YOBANI GUEVARA PINEDA | | ON FILE | | | | | | |
| EVERARDO FRAUSTO | | ON FILE | | | | | | |
| EVERARDO OLIDE | | ON FILE | | | | | | |
| EVERARDO RAMIREZ | | ON FILE | | | | | | |
| EVERARDO VAZQUEZ | | ON FILE | | | | | | |
| EVEREST DAMASCHINO | | ON FILE | | | | | | |
| EVEREST LIU | | ON FILE | | | | | | |
| EVERETT ALEXANDER | | ON FILE | | | | | | |
| EVERETT ANDREWS | | ON FILE | | | | | | |
| EVERETT AR-RASHEED | | ON FILE | | | | | | |
| EVERETT BAKER | | ON FILE | | | | | | |
| EVERETT DELUCA | | ON FILE | | | | | | |
| EVERETT GLEN FRANCIS | | ON FILE | | | | | | |
| EVERETT HADDOCK | | ON FILE | | | | | | |
| EVERETT HALE | | ON FILE | | | | | | |
| EVERETT HOWELL | | ON FILE | | | | | | |
| EVERETT KILGORE | | ON FILE | | | | | | |
| EVERETT LAFRANCOIS | | ON FILE | | | | | | |
| EVERETT LEWIS | | ON FILE | | | | | | |
| EVERETT MUZZY | | ON FILE | | | | | | |
| EVERETT PAUL FUNG | | ON FILE | | | | | | |
| EVERETT PFEIFF | | ON FILE | | | | | | |
| EVERETT SCHULTER | | ON FILE | | | | | | |
| EVERETT SCOTT | | ON FILE | | | | | | |
| EVERETT SMITH | | ON FILE | | | | | | |
| EVERETT WRIGHT | | ON FILE | | | | | | |
| EVERETT YATES | | ON FILE | | | | | | |
| EVERETT YOUNG | | ON FILE | | | | | | |
| EVERETTE BOUCHELLE | | ON FILE | | | | | | |
| EVERETTE SIMMONS | | ON FILE | | | | | | |
| EVERGISTA STODDARD | | ON FILE | | | | | | |
| EVERICK LEN JOHNSON | | ON FILE | | | | | | |
| EVERNICE JORDAN | | ON FILE | | | | | | |
| EVERT LIZAMA | | ON FILE | | | | | | |
| EVERTT GUIZAR | | ON FILE | | | | | | |
| EVETTE BAILEY | | ON FILE | | | | | | |
| EVETTE HIGGINS | | ON FILE | | | | | | |
| EVETTE LONGRON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVETTE MCPHERSON | | ON FILE | | | | | | |
| EVGENI GRINSHPUN | | ON FILE | | | | | | |
| EVGENIA KLIMOVA | | ON FILE | | | | | | |
| EVGENIA MIZINETS | | ON FILE | | | | | | |
| EVGENII DOKUMENTOV | | ON FILE | | | | | | |
| EVGENII DOS | | ON FILE | | | | | | |
| EVGENII KARASEV | | ON FILE | | | | | | |
| EVGENIIA KISELEVA | | ON FILE | | | | | | |
| EVGENIIA KYTMANOVA | | ON FILE | | | | | | |
| EVGENIIA VALDES-MARTINES | | ON FILE | | | | | | |
| EVGENIY T MIGIROV | | ON FILE | | | | | | |
| EVGENIYA LEVCHENKO | | ON FILE | | | | | | |
| EVGENY DVORNITSYN | | ON FILE | | | | | | |
| EVGENY KASPEROVICH | | ON FILE | | | | | | |
| EVGENY MEDVEDNIKOV | | ON FILE | | | | | | |
| EVGENY SKRYPKIN | | ON FILE | | | | | | |
| EVGENY TELEVITCKIY | | ON FILE | | | | | | |
| EVGHENI VINNICOV | | ON FILE | | | | | | |
| EVGHENII MATVEEV | | ON FILE | | | | | | |
| EVHAN BLASINGAME | | ON FILE | | | | | | |
| EVIE BANG | | ON FILE | | | | | | |
| EVIN ALVAREZ | | ON FILE | | | | | | |
| EVIN ANDERSON | | ON FILE | | | | | | |
| EVIN S NIERADKA | | ON FILE | | | | | | |
| EVITA DIMAANO | | ON FILE | | | | | | |
| EVLYN CLINTON | | ON FILE | | | | | | |
| EVOLI RIOS ZEPEDA | | ON FILE | | | | | | |
| EVON BALDWIN | | ON FILE | | | | | | |
| EVON HAMMOND | | ON FILE | | | | | | |
| EVON JOHNSON | | ON FILE | | | | | | |
| EVONNE FLOURNOY | | ON FILE | | | | | | |
| EVREN GONZALES | | ON FILE | | | | | | |
| EWA PRUSSIN | | ON FILE | | | | | | |
| EWA ZAGORSKA | | ON FILE | | | | | | |
| EWART JACKSON | | ON FILE | | | | | | |
| EXCELL ROBINSON | | ON FILE | | | | | | |
| EXEQUIEL SALAZAR | | ON FILE | | | | | | |
| EXSAHU BARRERA BRUNO | | ON FILE | | | | | | |
| EXTRY COLLINS | | ON FILE | | | | | | |
| EXZEUR OCHOA | | ON FILE | | | | | | |
| EYAD QASSEM | | ON FILE | | | | | | |
| EYAD SAMAD | | ON FILE | | | | | | |
| EYAL ALKOBY | | ON FILE | | | | | | |
| EYAN TOWNSEND | | ON FILE | | | | | | |
| EYAS MAFARJEH | | ON FILE | | | | | | |
| EYASU KIFLE | | ON FILE | | | | | | |
| EYHAB AEJAZ | | ON FILE | | | | | | |
| EYITUOYO SCOTT-EMUAKPOR | | ON FILE | | | | | | |
| EYNELYS GARCIA | | ON FILE | | | | | | |
| EYOB GIRMA | | ON FILE | | | | | | |
| EYRES ARRIOLA | | ON FILE | | | | | | |
| EYRON RODRIGUEZ | | ON FILE | | | | | | |
| EYTAN ELBAZ | | ON FILE | | | | | | |
| EYTAN SHAIN | | ON FILE | | | | | | |
| EYTON ANDERSON | | ON FILE | | | | | | |
| EZABELLA AVILA | | ON FILE | | | | | | |
| EZAINE MOXLEY | | ON FILE | | | | | | |
| EZDEAN FASSASSI | | ON FILE | | | | | | |
| EZEKEIAL TURNER | | ON FILE | | | | | | |
| EZEKIAL KOLHOFF | | ON FILE | | | | | | |
| EZEKIAL RODRIGUEZ | | ON FILE | | | | | | |
| EZEKIEL BRUEHL | | ON FILE | | | | | | |
| EZEKIEL CABALLERO | | ON FILE | | | | | | |
| EZEKIEL CASTRO | | ON FILE | | | | | | |
| EZEKIEL CRUZ | | ON FILE | | | | | | |
| EZEKIEL DEBLASE | | ON FILE | | | | | | |
| EZEKIEL DEJI OJO | | ON FILE | | | | | | |
| EZEKIEL EPPLETT | | ON FILE | | | | | | |
| EZEKIEL GALYON | | ON FILE | | | | | | |
| EZEKIEL MARSHALL | | ON FILE | | | | | | |
| EZEKIEL MATHUR | | ON FILE | | | | | | |
| EZEKIEL RIZO | | ON FILE | | | | | | |
| EZEKIEL SHIFFLETT | | ON FILE | | | | | | |
| EZEKIEL SMIGEL | | ON FILE | | | | | | |
| EZEKIEL WILLIAMS | | ON FILE | | | | | | |
| EZEQUIEL BONILLA-GARCIA | | ON FILE | | | | | | |
| EZEQUIEL BORGES DA SILVA | | ON FILE | | | | | | |
| EZEQUIEL ECHEVARRIA | | ON FILE | | | | | | |
| EZEQUIEL GALLOZA | | ON FILE | | | | | | |
| EZEQUIEL GENOVA | | ON FILE | | | | | | |
| EZEQUIEL MELENDEZ | | ON FILE | | | | | | |
| EZEQUIEL MENDEZ | | ON FILE | | | | | | |
| EZEQUIEL MONTALT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MUNOZ | | ON FILE | | | | | | |
| EZEQUIEL PIANTONI | | ON FILE | | | | | | |
| EZEQUIEL RIOS | | ON FILE | | | | | | |
| EZEQUIEL STREMIZ | | ON FILE | | | | | | |
| EZIECHINA BARFORD OKWOR | | ON FILE | | | | | | |
| EZINNE IHUNANYA AKAMIRO | | ON FILE | | | | | | |
| EZINNE MBACHU | | ON FILE | | | | | | |
| EZIO CORREA | | ON FILE | | | | | | |
| EZIO PIOVESANA | | ON FILE | | | | | | |
| EZRA AARON MOUSSA | | ON FILE | | | | | | |
| EZRA ALLSWANG | | ON FILE | | | | | | |
| EZRA BARAKA | | ON FILE | | | | | | |
| EZRA BAYDUR | | ON FILE | | | | | | |
| EZRA BLACKMON | | ON FILE | | | | | | |
| EZRA BOEKWEG | | ON FILE | | | | | | |
| EZRA BRITT | | ON FILE | | | | | | |
| EZRA COX | | ON FILE | | | | | | |
| EZRA DIAZ | | ON FILE | | | | | | |
| EZRA FIRKINS | | ON FILE | | | | | | |
| EZRA FRIEDMAN | | ON FILE | | | | | | |
| EZRA GEBREYESUS | | ON FILE | | | | | | |
| EZRA HARTSELL | | ON FILE | | | | | | |
| EZRA HUBBELL | | ON FILE | | | | | | |
| EZRA ISRAEL | | ON FILE | | | | | | |
| EZRA J CARMICKLE | | ON FILE | | | | | | |
| EZRA KEBRAB | | ON FILE | | | | | | |
| EZRA LABOZ | | ON FILE | | | | | | |
| EZRA LEE | | ON FILE | | | | | | |
| EZRA LIPP | | ON FILE | | | | | | |
| EZRA PEMSTEIN | | ON FILE | | | | | | |
| EZRA SANCHEZ | | ON FILE | | | | | | |
| EZRA SIEGEL | | ON FILE | | | | | | |
| EZRA SILVER | | ON FILE | | | | | | |
| EZRA STOBBE | | ON FILE | | | | | | |
| EZRA SZVOBODA | | ON FILE | | | | | | |
| EZRA WERY | | ON FILE | | | | | | |
| EZRAY FLORES | | ON FILE | | | | | | |
| EZZARD JENKINS | | ON FILE | | | | | | |
| EZZELDIN ALI | | ON FILE | | | | | | |
| FA RUI LU | | ON FILE | | | | | | |
| FABIAN AGUDELO | | ON FILE | | | | | | |
| FABIAN ALONSO ILLANES | | ON FILE | | | | | | |
| FABIAN ALVARADO | | ON FILE | | | | | | |
| FABIAN ANDRES SARAVIA | | ON FILE | | | | | | |
| FABIAN ANGUIAN | | ON FILE | | | | | | |
| FABIAN BARRAZA | | ON FILE | | | | | | |
| FABIAN BOYKIN | | ON FILE | | | | | | |
| FABIAN BRASH | | ON FILE | | | | | | |
| FABIAN CARRAZANA | | ON FILE | | | | | | |
| FABIAN CHAIDEZ | | ON FILE | | | | | | |
| FABIAN CUEVAS | | ON FILE | | | | | | |
| FABIAN DELGADO VALLADARES | | ON FILE | | | | | | |
| FABIÁN DUBLISKY | | ON FILE | | | | | | |
| FABIAN ELLIS | | ON FILE | | | | | | |
| FABIAN ESCANDÓN | | ON FILE | | | | | | |
| FABIAN GONZALEZ | | ON FILE | | | | | | |
| FABIAN GUARDADO | | ON FILE | | | | | | |
| FABIAN HERRERA | | ON FILE | | | | | | |
| FABIAN IBANEZ | | ON FILE | | | | | | |
| FABIAN KITTS | | ON FILE | | | | | | |
| FABIAN LIMAS JR | | ON FILE | | | | | | |
| FABIAN LOPEZ | | ON FILE | | | | | | |
| FABIAN MACIAS | | ON FILE | | | | | | |
| FABIAN MACIEL | | ON FILE | | | | | | |
| FABIAN MANUEL CHINEA | | ON FILE | | | | | | |
| FABIAN MENENDEZ | | ON FILE | | | | | | |
| FABIAN MERIZALDE | | ON FILE | | | | | | |
| FABIAN MIRANDA-WALLS | | ON FILE | | | | | | |
| FABIAN MORISON | | ON FILE | | | | | | |
| FABIAN PALERMO SANCHEZ | | ON FILE | | | | | | |
| FABIAN PEREZ | | ON FILE | | | | | | |
| FABIAN PONCIANO | | ON FILE | | | | | | |
| FABIAN PULIDO | | ON FILE | | | | | | |
| FABIAN RAMIREZ HERNANDEZ | | ON FILE | | | | | | |
| FABIAN RUIZ | | ON FILE | | | | | | |
| FABIAN SALGADO | | ON FILE | | | | | | |
| FABIAN SANCHEZ | | ON FILE | | | | | | |
| FABIAN SANTIAGO | | ON FILE | | | | | | |
| FABIAN SOLBERG | | ON FILE | | | | | | |
| FABIAN TIRA | | ON FILE | | | | | | |
| FABIAN VAN SCHEPDAEL | | ON FILE | | | | | | |
| FABIAN VEGA | | ON FILE | | | | | | |
| FABIAN VILLARREAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIANNE DAVENPORT | | ON FILE | | | | | | |
| FABIANO LOMBA | | ON FILE | | | | | | |
| FABIANO NASSAR DE CASTRO CARDOSO | | ON FILE | | | | | | |
| FABIEL ORTIZ ORTEGA | | ON FILE | | | | | | |
| FABIEN CAZEILS | | ON FILE | | | | | | |
| FABIEN CHANOZ | | ON FILE | | | | | | |
| FABIEN CHARLES HAMELINE | | ON FILE | | | | | | |
| FABIEN FLORENT | | ON FILE | | | | | | |
| FABIEN HILLINGSHAUSER | | ON FILE | | | | | | |
| FABIEN LEWARS | | ON FILE | | | | | | |
| FABIEN THIAUCOURT | | ON FILE | | | | | | |
| FABIENNE ISHIMWE | | ON FILE | | | | | | |
| FABIO ATAIDES | | ON FILE | | | | | | |
| FABIO BORGO | | ON FILE | | | | | | |
| FABIO BRACHO | | ON FILE | | | | | | |
| FABIO DAVALOS | | ON FILE | | | | | | |
| FABIO GALDI | | ON FILE | | | | | | |
| FABIO GRANJA | | ON FILE | | | | | | |
| FABIO MARQUEZ | | ON FILE | | | | | | |
| FABIO MATSUMOTO | | ON FILE | | | | | | |
| FABIO MILAN | | ON FILE | | | | | | |
| FABIO OKUBO | | ON FILE | | | | | | |
| FABIO PAEZ | | ON FILE | | | | | | |
| FABIO RIVERA | | ON FILE | | | | | | |
| FABIO SANRUCCI | | ON FILE | | | | | | |
| FABIO SANTOS | | ON FILE | | | | | | |
| FABIO VETO-YONKO | | ON FILE | | | | | | |
| FABIOLA C. MENDEZ | | ON FILE | | | | | | |
| FABIOLA ESCALANTE | | ON FILE | | | | | | |
| FABIOLA GONZALEZ CHAVEZ | | ON FILE | | | | | | |
| FABIOLA JONES | | ON FILE | | | | | | |
| FABRICE AHEBEE | | ON FILE | | | | | | |
| FABRICE CHENG | | ON FILE | | | | | | |
| FABRICE LAYS | | ON FILE | | | | | | |
| FABRICE SAINT-ELIE | | ON FILE | | | | | | |
| FABRICIO BERTIN | | ON FILE | | | | | | |
| FABRICIO HILD | | ON FILE | | | | | | |
| FABRIZZIO PEREZ | | ON FILE | | | | | | |
| FACUNDO COLINET | | ON FILE | | | | | | |
| FACUNDO SORROCHE | | ON FILE | | | | | | |
| FADARIUS LACLARENCE MCDUFFIE | | ON FILE | | | | | | |
| FADDE MIKHAIL | | ON FILE | | | | | | |
| FADDY KHAMIS | | ON FILE | | | | | | |
| FADEL MUCI | | ON FILE | | | | | | |
| FADI AYAT | | ON FILE | | | | | | |
| FADI BERBARA | | ON FILE | | | | | | |
| FADI GHISHAN | | ON FILE | | | | | | |
| FADI HOUSNI | | ON FILE | | | | | | |
| FADI MAHMOUD | | ON FILE | | | | | | |
| FADI OUMERA | | ON FILE | | | | | | |
| FADI RAMADA | | ON FILE | | | | | | |
| FADI SULTAN | | ON FILE | | | | | | |
| FADI TABIB | | ON FILE | | | | | | |
| FADIA HASSAN | | ON FILE | | | | | | |
| FADILE KARRULI | | ON FILE | | | | | | |
| FADY FAM | | ON FILE | | | | | | |
| FADY GERGIS | | ON FILE | | | | | | |
| FADY MEGALLI | | ON FILE | | | | | | |
| FADY NAEIM | | ON FILE | | | | | | |
| FADY NAGUIB | | ON FILE | | | | | | |
| FADY SALEH | | ON FILE | | | | | | |
| FADY SHAABAN | | ON FILE | | | | | | |
| FADY SROUR | | ON FILE | | | | | | |
| FAE NAGEON DE LESTANG | | ON FILE | | | | | | |
| FAEMIL MONTES | | ON FILE | | | | | | |
| FAEZEH EBRAHIMI | | ON FILE | | | | | | |
| FAHAD ALKARAGHOLY | | ON FILE | | | | | | |
| FAHAD ESSAM ABULJEDAYAL | | ON FILE | | | | | | |
| FAHAD IQBAL | | ON FILE | | | | | | |
| FAHAD MOHAMMED | | ON FILE | | | | | | |
| FAHAD QURESHI | | ON FILE | | | | | | |
| FAHD BUTT | | ON FILE | | | | | | |
| FAHD HAMMAD | | ON FILE | | | | | | |
| FAHD HUSSEIN | | ON FILE | | | | | | |
| FAHED AHMED MOHAMMED | | ON FILE | | | | | | |
| FAHEEM AHMED | | ON FILE | | | | | | |
| FAHEEM KHAJA | | ON FILE | | | | | | |
| FAHEEM KHEMANI | | ON FILE | | | | | | |
| FAHEEM MUNSHI | | ON FILE | | | | | | |
| FAHEEM SHAHID | | ON FILE | | | | | | |
| FAHEEM SHUAIBE | | ON FILE | | | | | | |
| FAHID AMIN | | ON FILE | | | | | | |
| FAHIM CHOWDHURY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAHIM HASANI | | ON FILE | | | | | | |
| FAHIM ZUBAYER | | ON FILE | | | | | | |
| FAHMIDA ANTA | | ON FILE | | | | | | |
| FAI WARANYA | | ON FILE | | | | | | |
| FAIM ECKERT | | ON FILE | | | | | | |
| FAIRY LYNN BAUTISTA | | ON FILE | | | | | | |
| FAISAL AFZAL | | ON FILE | | | | | | |
| FAISAL FAROOQ | | ON FILE | | | | | | |
| FAISAL FASEEHUDDIN | | ON FILE | | | | | | |
| FAISAL HAFEEZ | | ON FILE | | | | | | |
| FAISAL HARIANAWALLA | | ON FILE | | | | | | |
| FAISAL HASAN | | ON FILE | | | | | | |
| FAISAL KADRI | | ON FILE | | | | | | |
| FAISAL LADAK | | ON FILE | | | | | | |
| FAISAL MAHMOOD | | ON FILE | | | | | | |
| FAISAL ODEH | | ON FILE | | | | | | |
| FAISAL SHAHID | | ON FILE | | | | | | |
| FAISAL SHAIKH | | ON FILE | | | | | | |
| FAISAL SIDDIQUI | | ON FILE | | | | | | |
| FAISAL SUNDRANI | | ON FILE | | | | | | |
| FAISAL ZIA | | ON FILE | | | | | | |
| FAITH ADEPOJU-NSA | | ON FILE | | | | | | |
| FAITH BERNARD | | ON FILE | | | | | | |
| FAITH BISTLINE | | ON FILE | | | | | | |
| FAITH BOUCHAT | | ON FILE | | | | | | |
| FAITH BRISTOW | | ON FILE | | | | | | |
| FAITH CAMPBELL | | ON FILE | | | | | | |
| FAITH DAY | | ON FILE | | | | | | |
| FAITH DONNELL | | ON FILE | | | | | | |
| FAITH FRANCIS | | ON FILE | | | | | | |
| FAITH GALLEA | | ON FILE | | | | | | |
| FAITH GOODSON | | ON FILE | | | | | | |
| FAITH GRIFFIN | | ON FILE | | | | | | |
| FAITH HUNT | | ON FILE | | | | | | |
| FAITH JARMON | | ON FILE | | | | | | |
| FAITH JOHNSON | | ON FILE | | | | | | |
| FAITH MALSTROM | | ON FILE | | | | | | |
| FAITH MICHELLE HAHLE | | ON FILE | | | | | | |
| FAITH PELERIN | | ON FILE | | | | | | |
| FAITH PRIVITERA | | ON FILE | | | | | | |
| FAITH SAWYER | | ON FILE | | | | | | |
| FAITH SCHOMBS | | ON FILE | | | | | | |
| FAITH SCHUG | | ON FILE | | | | | | |
| FAITH VENDITTI | | ON FILE | | | | | | |
| FAIYAZ CHATIWALA | | ON FILE | | | | | | |
| FAIZ JIWANI | | ON FILE | | | | | | |
| FAIZ WAHAB | | ON FILE | | | | | | |
| FAIZA CHAUDHARY | | ON FILE | | | | | | |
| FAIZAAN MERCHANT | | ON FILE | | | | | | |
| FAIZAN SATTAR | | ON FILE | | | | | | |
| FALAN MEMMOTT | | ON FILE | | | | | | |
| FALECIA SHANTA TERRY | | ON FILE | | | | | | |
| FALGUN JAVIA | | ON FILE | | | | | | |
| FALLON DANEE MADDEN | | ON FILE | | | | | | |
| FALLON NOYOLA | | ON FILE | | | | | | |
| FALLON PARFAITE | | ON FILE | | | | | | |
| FALON FISCHMANN | | ON FILE | | | | | | |
| FALYN KINGI | | ON FILE | | | | | | |
| FAN BAI | | ON FILE | | | | | | |
| FAN FENG | | ON FILE | | | | | | |
| FAN GUO | | ON FILE | | | | | | |
| FAN LI | | ON FILE | | | | | | |
| FANCY ALRED | | ON FILE | | | | | | |
| FANEIL GORADIA | | ON FILE | | | | | | |
| FANG CABRERA | | ON FILE | | | | | | |
| FANG CHANG | | ON FILE | | | | | | |
| FANG CHEN | | ON FILE | | | | | | |
| FANG CHIH LEE | | ON FILE | | | | | | |
| FANG HE | | ON FILE | | | | | | |
| FANG WANG | | ON FILE | | | | | | |
| FANG YUAN | | ON FILE | | | | | | |
| FANGHSUAN HUANG | | ON FILE | | | | | | |
| FANGLIN LU | | ON FILE | | | | | | |
| FANGMING NING | | ON FILE | | | | | | |
| FANGQI GUO | | ON FILE | | | | | | |
| FANGYI HUANG | | ON FILE | | | | | | |
| FANGYUAN ZHENG | | ON FILE | | | | | | |
| FANI CURCUTA | | ON FILE | | | | | | |
| FANINA PADYKULA | | ON FILE | | | | | | |
| FANNIE E AUSTIN | | ON FILE | | | | | | |
| FANNIE HENDERSON | | ON FILE | | | | | | |
| FANNY FERNANDEZ | | ON FILE | | | | | | |
| FANNY YACAMAN VIDJAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FANSHENG KONG | | ON FILE | | | | | | |
| FANUEL ABERA ABATE | | ON FILE | | | | | | |
| FANUEL HAILE | | ON FILE | | | | | | |
| FANYA BARAK | | ON FILE | | | | | | |
| FANYA WYRICK-FLAX | | ON FILE | | | | | | |
| FANYELI ALVAREZ | | ON FILE | | | | | | |
| FAN-YUN SUN | | ON FILE | | | | | | |
| FAPENG XIONG | | ON FILE | | | | | | |
| FARAAZ NADEEM | | ON FILE | | | | | | |
| FARAH LOPEZ-BORGES | | ON FILE | | | | | | |
| FARAH NASEEM | | ON FILE | | | | | | |
| FARAH RENE | | ON FILE | | | | | | |
| FARAI CHIRAWU | | ON FILE | | | | | | |
| FARAMARZ SALMASSI | | ON FILE | | | | | | |
| FARAMARZ TEHRANI | | ON FILE | | | | | | |
| FARANAK YOUSEFI | | ON FILE | | | | | | |
| FARAS MOMIN | | ON FILE | | | | | | |
| FARAZ AHMAD | | ON FILE | | | | | | |
| FARAZ EMAMDOUST | | ON FILE | | | | | | |
| FARAZ KAHEN | | ON FILE | | | | | | |
| FARAZ KHAN | | ON FILE | | | | | | |
| FARAZ KURESHI | | ON FILE | | | | | | |
| FARAZ RAHMAN | | ON FILE | | | | | | |
| FARAZ SHAKERI | | ON FILE | | | | | | |
| FARDEEN SAYANI | | ON FILE | | | | | | |
| FARDIN SHENASSA | | ON FILE | | | | | | |
| FAREED BADRA | | ON FILE | | | | | | |
| FAREED STEVENSON | | ON FILE | | | | | | |
| FAREEZ ISMAIL | | ON FILE | | | | | | |
| FARES AL ABDO AL HALUF | | ON FILE | | | | | | |
| FARES ALMEGHRABI | | ON FILE | | | | | | |
| FARES ISSA | | ON FILE | | | | | | |
| FARHAAD HESSAM | | ON FILE | | | | | | |
| FARHAD BILLIMORIA | | ON FILE | | | | | | |
| FARHAD HABIBI | | ON FILE | | | | | | |
| FARHAD HOUDEI | | ON FILE | | | | | | |
| FARHAD IRANI | | ON FILE | | | | | | |
| FARHAD PARTOVI | | ON FILE | | | | | | |
| FARHAN AZIZ TEJANI | | ON FILE | | | | | | |
| FARHAN BHAGAT | | ON FILE | | | | | | |
| FARHAN DANI | | ON FILE | | | | | | |
| FARHAN KADRI | | ON FILE | | | | | | |
| FARHAN MAHFUZ | | ON FILE | | | | | | |
| FARHAN QURESHI | | ON FILE | | | | | | |
| FARHANA PATHAN | | ON FILE | | | | | | |
| FARHEEN KHAN | | ON FILE | | | | | | |
| FARHIN HAQUE | | ON FILE | | | | | | |
| FARHOD SHALIZI | | ON FILE | | | | | | |
| FARHOOD SANI | | ON FILE | | | | | | |
| FARIA MADHUMITA | | ON FILE | | | | | | |
| FARIBA FAIZ | | ON FILE | | | | | | |
| FARIBA MASSAH | | ON FILE | | | | | | |
| FARID ABDELKADER | | ON FILE | | | | | | |
| FARID ASKEROV | | ON FILE | | | | | | |
| FARID DAMIROV | | ON FILE | | | | | | |
| FARID ELIAS | | ON FILE | | | | | | |
| FARID FATEHALLY | | ON FILE | | | | | | |
| FARID KUSTIRO | | ON FILE | | | | | | |
| FARID MOHSINI | | ON FILE | | | | | | |
| FARID MOZAFARI | | ON FILE | | | | | | |
| FARID MUHAMMAD | | ON FILE | | | | | | |
| FARIDA JIMENEZ | | ON FILE | | | | | | |
| FARIDEH ASGARI | | ON FILE | | | | | | |
| FARIED SAFEYEDDINE | | ON FILE | | | | | | |
| FARIS FAYED | | ON FILE | | | | | | |
| FARIS KHAN | | ON FILE | | | | | | |
| FARIS OWEIS | | ON FILE | | | | | | |
| FARIS SHARIF | | ON FILE | | | | | | |
| FARIS SOUMAN | | ON FILE | | | | | | |
| FARIS ZEJNELOVIC | | ON FILE | | | | | | |
| FARIS ZUBAIR FAZAL | | ON FILE | | | | | | |
| FARKHAD KHATAMOV | | ON FILE | | | | | | |
| FAROOQ BADRUDDIN | | ON FILE | | | | | | |
| FAROOQ QUADRI | | ON FILE | | | | | | |
| FAROUK SAKR | | ON FILE | | | | | | |
| FAROUQ GHAZZAWI | | ON FILE | | | | | | |
| FARRAH APPLEMAN | | ON FILE | | | | | | |
| FARRAH BILLINGS | | ON FILE | | | | | | |
| FARRAH LANE | | ON FILE | | | | | | |
| FARREL ALEXANDER | | ON FILE | | | | | | |
| FARRELL HOPKINS | | ON FILE | | | | | | |
| FARRELL MCGOOHAN | | ON FILE | | | | | | |
| FARRIS QURESHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARRISHA JACKSON | | ON FILE | | | | | | |
| FARSHAD SEDIGHRAVESH | | ON FILE | | | | | | |
| FARSHAD SHISHEHCHIAN | | ON FILE | | | | | | |
| FARSHEED FOZOUNI | | ON FILE | | | | | | |
| FARSHID GHASSEMI | | ON FILE | | | | | | |
| FARSHID SEPASSI | | ON FILE | | | | | | |
| FARUK BHAGANI | | ON FILE | | | | | | |
| FARUQ ALI | | ON FILE | | | | | | |
| FARWA MIRZA | | ON FILE | | | | | | |
| FARYD DAZA | | ON FILE | | | | | | |
| FARZAAN KARIMI | | ON FILE | | | | | | |
| FARZAD MAGHSOUDI | | ON FILE | | | | | | |
| FARZAD NEJAD | | ON FILE | | | | | | |
| FARZAD PISHYAR | | ON FILE | | | | | | |
| FARZAN AHMAD SHARIFZADA | | ON FILE | | | | | | |
| FARZAN AMIRI | | ON FILE | | | | | | |
| FARZAN SHENAVARMASOULEH | | ON FILE | | | | | | |
| FASIAL CHUGHTAI | | ON FILE | | | | | | |
| FASIN BETANCOURT | | ON FILE | | | | | | |
| FATEMA ABEDRABBO | | ON FILE | | | | | | |
| FATEMA QASIMI | | ON FILE | | | | | | |
| FATEMEH REZAEI | | ON FILE | | | | | | |
| FATHER FRUCTOSE | | ON FILE | | | | | | |
| FATHIMATH SATTAR | | ON FILE | | | | | | |
| FATIH GUNGORER | | ON FILE | | | | | | |
| FATIMA BOUIRABDANE | | ON FILE | | | | | | |
| FATIMA BOYD | | ON FILE | | | | | | |
| FATIMA BRIOUEL | | ON FILE | | | | | | |
| FATIMA DI PALMA | | ON FILE | | | | | | |
| FATIMA FAWZI | | ON FILE | | | | | | |
| FATIMA FIOL | | ON FILE | | | | | | |
| FATIMA MOHAMED | | ON FILE | | | | | | |
| FATIMA PALO | | ON FILE | | | | | | |
| FATIMA RAMIREZ | | ON FILE | | | | | | |
| FATIMA REYES | | ON FILE | | | | | | |
| FATIMA RIVAS | | ON FILE | | | | | | |
| FATIMA SANTOS | | ON FILE | | | | | | |
| FATIMA SERRATO | | ON FILE | | | | | | |
| FATIMA TIWANA | | ON FILE | | | | | | |
| FATIMA WAHEED | | ON FILE | | | | | | |
| FATIMAH KITCHENS | | ON FILE | | | | | | |
| FATIMAH SHABAZZ | | ON FILE | | | | | | |
| FATIR AHMAD | | ON FILE | | | | | | |
| FATJON BRAHIMI | | ON FILE | | | | | | |
| FATMA DABO | | ON FILE | | | | | | |
| FATMA HAMMAD | | ON FILE | | | | | | |
| FATMA OZCENGIZ | | ON FILE | | | | | | |
| FATOU CEESAY | | ON FILE | | | | | | |
| FATOU S NDOYE | | ON FILE | | | | | | |
| FAULLIN MARSHALL PALETSKY | | ON FILE | | | | | | |
| FAUNA JACKSON | | ON FILE | | | | | | |
| FAUSI MOHAMED | | ON FILE | | | | | | |
| FAUSTINA ROBERTS | | ON FILE | | | | | | |
| FAUSTINO DELGADO | | ON FILE | | | | | | |
| FAUSTINO GIL | | ON FILE | | | | | | |
| FAUSTINO MACUHA | | ON FILE | | | | | | |
| FAUSTINO MENDOZA | | ON FILE | | | | | | |
| FAUSTO BELLEZZO | | ON FILE | | | | | | |
| FAUSTO BUSTAMANTE | | ON FILE | | | | | | |
| FAUSTO CABRERA | | ON FILE | | | | | | |
| FAUSTO MIER | | ON FILE | | | | | | |
| FAUSTO PEREZ | | ON FILE | | | | | | |
| FAUSTO POLANCO | | ON FILE | | | | | | |
| FAUSTO VALDEZ | | ON FILE | | | | | | |
| FAUSTO VELASQUEZ | | ON FILE | | | | | | |
| FAUZ AHMAD | | ON FILE | | | | | | |
| FAUZAN PLASTICWALA | | ON FILE | | | | | | |
| FAVIAN AGUIRRE | | ON FILE | | | | | | |
| FAVIAN AUDIERI | | ON FILE | | | | | | |
| FAVIAN OROZCO | | ON FILE | | | | | | |
| FAVIANNI CORTES | | ON FILE | | | | | | |
| FAVIO CALIXTRO | | ON FILE | | | | | | |
| FAVYAN TORRES | | ON FILE | | | | | | |
| FAWAAD WELCH | | ON FILE | | | | | | |
| FAWAD KHAN | | ON FILE | | | | | | |
| FAWAZ AHMED | | ON FILE | | | | | | |
| FAWAZ HASNAIN | | ON FILE | | | | | | |
| FAWN MATA | | ON FILE | | | | | | |
| FAWN REMMY | | ON FILE | | | | | | |
| FAWZI NONA | | ON FILE | | | | | | |
| FAY PURCELL-BONNER | | ON FILE | | | | | | |
| FAYAZ JAMIL | | ON FILE | | | | | | |
| FAYE ADRIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAYE BRANDMAIER | | ON FILE | | | | | | |
| FAYE CUSIPAG | | ON FILE | | | | | | |
| FAYE DUCUT CALANGIAN | | ON FILE | | | | | | |
| FAYU LAI | | ON FILE | | | | | | |
| FAYYAZ MERCHANT | | ON FILE | | | | | | |
| FAZAL BUKHARI | | ON FILE | | | | | | |
| FAZLE KARIM | | ON FILE | | | | | | |
| FAZLE SADI | | ON FILE | | | | | | |
| FEBIANTO SALIM | | ON FILE | | | | | | |
| FEBRIYAN IRVANNALDY | | ON FILE | | | | | | |
| FEDARICE BROU | | ON FILE | | | | | | |
| FEDERAL NOT FOR | | ON FILE | | | | | | |
| FEDERICK LEDESMA | | ON FILE | | | | | | |
| FEDERICO ALVAREZ | | ON FILE | | | | | | |
| FEDERICO ANDRES OLMOS | | ON FILE | | | | | | |
| FEDERICO ARCINIEGAS | | ON FILE | | | | | | |
| FEDERICO BAUDER | | ON FILE | | | | | | |
| FEDERICO BOCCA | | ON FILE | | | | | | |
| FEDERICO BOLLA | | ON FILE | | | | | | |
| FEDERICO BUCSPUN | | ON FILE | | | | | | |
| FEDERICO CIARDI | | ON FILE | | | | | | |
| FEDERICO CONDE VAZQUEZ | | ON FILE | | | | | | |
| FEDERICO CRIVELLI | | ON FILE | | | | | | |
| FEDERICO DALIT | | ON FILE | | | | | | |
| FEDERICO DAVID POLACOV | | ON FILE | | | | | | |
| FEDERICO FIDALGO | | ON FILE | | | | | | |
| FEDERICO FOGLIA | | ON FILE | | | | | | |
| FEDERICO GORIS | | ON FILE | | | | | | |
| FEDERICO HENKEL | | ON FILE | | | | | | |
| FEDERICO LAINO | | ON FILE | | | | | | |
| FEDERICO LOPEZ | | ON FILE | | | | | | |
| FEDERICO MAISANO | | ON FILE | | | | | | |
| FEDERICO MULIERI | | ON FILE | | | | | | |
| FEDERICO NAVARRETE | | ON FILE | | | | | | |
| FEDERICO NIEKRASAS | | ON FILE | | | | | | |
| FEDERICO PALEO | | ON FILE | | | | | | |
| FEDERICO SALINAS | | ON FILE | | | | | | |
| FEDERICO SAMPERISI | | ON FILE | | | | | | |
| FEDERICO UQUILLAS | | ON FILE | | | | | | |
| FEDERICO VELARDE | | ON FILE | | | | | | |
| FEDERICO ZALCBERG | | ON FILE | | | | | | |
| FEDERIKO YAP | | ON FILE | | | | | | |
| FEDOR MALYKHIN | | ON FILE | | | | | | |
| FEDOR ZAITSEV | | ON FILE | | | | | | |
| FEFE CHENG | | ON FILE | | | | | | |
| FEFI ELADWY | | ON FILE | | | | | | |
| FEI CHEN | | ON FILE | | | | | | |
| FEI DUAN | | ON FILE | | | | | | |
| FEI FEI ZHENG | | ON FILE | | | | | | |
| FEI KONG | | ON FILE | | | | | | |
| FEI LIN | | ON FILE | | | | | | |
| FEI WANG | | ON FILE | | | | | | |
| FEI WU | | ON FILE | | | | | | |
| FEI XUE | | ON FILE | | | | | | |
| FEI YUAN HUANG | | ON FILE | | | | | | |
| FEIFAN LU | | ON FILE | | | | | | |
| FEISEL ALI | | ON FILE | | | | | | |
| FEI-SHAN MAI | | ON FILE | | | | | | |
| FEIYAN ZHOU | | ON FILE | | | | | | |
| FEIYU WU | | ON FILE | | | | | | |
| FEIZAL JAFFER | | ON FILE | | | | | | |
| FELAGOT DESTA | | ON FILE | | | | | | |
| FELCOR MORANDARTE | | ON FILE | | | | | | |
| FELECIA BROWN | | ON FILE | | | | | | |
| FELECIA PARADIS | | ON FILE | | | | | | |
| FELICE RUBINO | | ON FILE | | | | | | |
| FELICE SACCO | | ON FILE | | | | | | |
| FELICIA CASTRO | | ON FILE | | | | | | |
| FELICIA DENARDO | | ON FILE | | | | | | |
| FELICIA DUHE | | ON FILE | | | | | | |
| FELICIA EASON | | ON FILE | | | | | | |
| FELICIA FARRELL | | ON FILE | | | | | | |
| FELICIA GARIS | | ON FILE | | | | | | |
| FELICIA GRAHAM | | ON FILE | | | | | | |
| FELICIA GUEVARA | | ON FILE | | | | | | |
| FELICIA HEATH | | ON FILE | | | | | | |
| FELICIA HODGES | | ON FILE | | | | | | |
| FELICIA HWABEJIRE | | ON FILE | | | | | | |
| FELICIA JENNINGS | | ON FILE | | | | | | |
| FELICIA JOHNSON | | ON FILE | | | | | | |
| FELICIA MADDOX | | ON FILE | | | | | | |
| FELICIA MARTINEZ | | ON FILE | | | | | | |
| FELICIA MATTHEWS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELICIA MITCHELL | | ON FILE | | | | | | |
| FELICIA QUEEN | | ON FILE | | | | | | |
| FELICIA RONDEAU | | ON FILE | | | | | | |
| FELICIA RUTBERG | | ON FILE | | | | | | |
| FELICIA SHANEE LIDDELL | | ON FILE | | | | | | |
| FELICIA SMITH | | ON FILE | | | | | | |
| FELICIA STEATER | | ON FILE | | | | | | |
| FELICIA TIONARDI | | ON FILE | | | | | | |
| FELICIA WELDON | | ON FILE | | | | | | |
| FELICIANO AGAS | | ON FILE | | | | | | |
| FELICIANO MURILLO | | ON FILE | | | | | | |
| FELICIANO PEREZ | | ON FILE | | | | | | |
| FELICIDAD TOLEDO CHRZAN | | ON FILE | | | | | | |
| FELICIO SILVA | | ON FILE | | | | | | |
| FELICITY FELLOWS | | ON FILE | | | | | | |
| FELICITY GRACE PRIVITERA | | ON FILE | | | | | | |
| FELIKS BRODSKIY | | ON FILE | | | | | | |
| FELIKS KERMAN | | ON FILE | | | | | | |
| FELIPE ACUNA | | ON FILE | | | | | | |
| FELIPE ALBERTO AYALA | | ON FILE | | | | | | |
| FELIPE ALEJANDRO LUNA SANDOVAL | | ON FILE | | | | | | |
| FELIPE ANGUIANO III | | ON FILE | | | | | | |
| FELIPE ARRIOLA | | ON FILE | | | | | | |
| FELIPE BAHENA JR | | ON FILE | | | | | | |
| FELIPE BAPTISTA | | ON FILE | | | | | | |
| FELIPE BASTOS | | ON FILE | | | | | | |
| FELIPE BELTRAN | | ON FILE | | | | | | |
| FELIPE CARMONA | | ON FILE | | | | | | |
| FELIPE CLAVIJO-GARCIA | | ON FILE | | | | | | |
| FELIPE DA CRUZ | | ON FILE | | | | | | |
| FELIPE DANIEL GONZALEZ | | ON FILE | | | | | | |
| FELIPE DE CARLI | | ON FILE | | | | | | |
| FELIPE DE LA ROSA | | ON FILE | | | | | | |
| FELIPE DEJESUS LUNA | | ON FILE | | | | | | |
| FELIPE DO COUTO DUARTE | | ON FILE | | | | | | |
| FELIPE EDUARDO LIRA MARINHO | | ON FILE | | | | | | |
| FELIPE FAUS | | ON FILE | | | | | | |
| FELIPE FERRAZPEREIRA MEMORIA | | ON FILE | | | | | | |
| FELIPE FIGUEROA | | ON FILE | | | | | | |
| FELIPE FLORES | | ON FILE | | | | | | |
| FELIPE GONZALEZ HERNANDEZ | | ON FILE | | | | | | |
| FELIPE GUERRERO | | ON FILE | | | | | | |
| FELIPE III TULEN | | ON FILE | | | | | | |
| FELIPE INOSTROZA | | ON FILE | | | | | | |
| FELIPE JIMENEZ | | ON FILE | | | | | | |
| FELIPE JONATHAN CARBAJAL CHAUCA | | ON FILE | | | | | | |
| FELIPE JR OROPEZA | | ON FILE | | | | | | |
| FELIPE KERSCHBAUM | | ON FILE | | | | | | |
| FELIPE LOPEZ | | ON FILE | | | | | | |
| FELIPE MASSA | | ON FILE | | | | | | |
| FELIPE MIDLEJ MARTINELI GRAMACHO | | ON FILE | | | | | | |
| FELIPE OCAMPO | | ON FILE | | | | | | |
| FELIPE ORELLANA-CHASI | | ON FILE | | | | | | |
| FELIPE ORTIZ | | ON FILE | | | | | | |
| FELIPE OSSA | | ON FILE | | | | | | |
| FELIPE PINCHEIRA-BERTHELON | | ON FILE | | | | | | |
| FELIPE PORTILLO | | ON FILE | | | | | | |
| FELIPE RELOBA MERGAREJO | | ON FILE | | | | | | |
| FELIPE RIVEROS | | ON FILE | | | | | | |
| FELIPE RODRIGUEZ | | ON FILE | | | | | | |
| FELIPE SALIM | | ON FILE | | | | | | |
| FELIPE SANDOVAL | | ON FILE | | | | | | |
| FELIPE UMBERT | | ON FILE | | | | | | |
| FELIPE VALENCIA | | ON FILE | | | | | | |
| FELIPE VASQUEZ | | ON FILE | | | | | | |
| FELIPE VELIZ | | ON FILE | | | | | | |
| FELIPE VICINI | | ON FILE | | | | | | |
| FELIPE ZAMORA | | ON FILE | | | | | | |
| FELIPPE OPPE | | ON FILE | | | | | | |
| FELIS TORRES | | ON FILE | | | | | | |
| FELISHA FLOWERS | | ON FILE | | | | | | |
| FELIX AGOY | | ON FILE | | | | | | |
| FELIX ALTAMIRANO | | ON FILE | | | | | | |
| FELIX AMARO | | ON FILE | | | | | | |
| FELIX BACCAM | | ON FILE | | | | | | |
| FELIX BARROS | | ON FILE | | | | | | |
| FELIX C RODRIGUEZ VEGA | | ON FILE | | | | | | |
| FELIX CABALLERO | | ON FILE | | | | | | |
| FELIX CAMACARO | | ON FILE | | | | | | |
| FELIX CARRASCO | | ON FILE | | | | | | |
| FELIX CHENG | | ON FILE | | | | | | |
| FELIX DE ARMAS MARTINEZ | | ON FILE | | | | | | |
| FELIX DIAO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FELIX DUMAS | | ON FILE | | | | | | |
| FELIX EGWU | | ON FILE | | | | | | |
| FELIX ESPINOSA VAZQUEZ | | ON FILE | | | | | | |
| FELIX ESQUEDA | | ON FILE | | | | | | |
| FELIX EUFRACIA | | ON FILE | | | | | | |
| FELIX FIGUERUELO | | ON FILE | | | | | | |
| FELIX G. OQUENDO | | ON FILE | | | | | | |
| FELIX GABATHULER | | ON FILE | | | | | | |
| FELIX GREEN | | ON FILE | | | | | | |
| FELIX GUILLERMO ZAVALA | | ON FILE | | | | | | |
| FELIX HARTMANN | | ON FILE | | | | | | |
| FELIX HERNANDEZ | | ON FILE | | | | | | |
| FELIX INFANTE | | ON FILE | | | | | | |
| FELIX JIANG | | ON FILE | | | | | | |
| FELIX JIMENEZ SAEZ | | ON FILE | | | | | | |
| FELIX KOETTING | | ON FILE | | | | | | |
| FELIX KOTOKO PEASAH | | ON FILE | | | | | | |
| FELIX KRAVETS | | ON FILE | | | | | | |
| FELIX LEON | | ON FILE | | | | | | |
| FELIX LIMANTO | | ON FILE | | | | | | |
| FELIX LIU | | ON FILE | | | | | | |
| FELIX MANGOBA | | ON FILE | | | | | | |
| FELIX MANUEL CHINEA | | ON FILE | | | | | | |
| FELIX MARK BETANCES | | ON FILE | | | | | | |
| FELIX MARKMAN | | ON FILE | | | | | | |
| FELIX MARTINEZ | | ON FILE | | | | | | |
| FELIX MORARIU | | ON FILE | | | | | | |
| FELIX NOLASCO | | ON FILE | | | | | | |
| FELIX OCHEI | | ON FILE | | | | | | |
| FELIX OLIVARES | | ON FILE | | | | | | |
| FELIX OSORIO | | ON FILE | | | | | | |
| FELIX OUYANG | | ON FILE | | | | | | |
| FELIX PADILLA | | ON FILE | | | | | | |
| FELIX PARDO-RIVERA | | ON FILE | | | | | | |
| FELIX PEREZ | | ON FILE | | | | | | |
| FELIX PEYSAKHOVICH | | ON FILE | | | | | | |
| FELIX PONCE | | ON FILE | | | | | | |
| FELIX POPESCU | | ON FILE | | | | | | |
| FELIX QUINONES | | ON FILE | | | | | | |
| FELIX RAMOS | | ON FILE | | | | | | |
| FELIX REMBIALKOWSKI | | ON FILE | | | | | | |
| FELIX REYES HERNANDEZ | | ON FILE | | | | | | |
| FELIX RIEPER | | ON FILE | | | | | | |
| FELIX RODRIGUEZ | | ON FILE | | | | | | |
| FELIX ROSALES | | ON FILE | | | | | | |
| FELIX SALAS SANCHEZ | | ON FILE | | | | | | |
| FELIX SANCHEZ | | ON FILE | | | | | | |
| FELIX SAVELLANO | | ON FILE | | | | | | |
| FELIX SIMONOV | | ON FILE | | | | | | |
| FELIX STEPSKI | | ON FILE | | | | | | |
| FELIX TAN | | ON FILE | | | | | | |
| FELIX TAUBMAN | | ON FILE | | | | | | |
| FELIX TORO | | ON FILE | | | | | | |
| FELIX UGEH | | ON FILE | | | | | | |
| FELIX VARGAS | | ON FILE | | | | | | |
| FELIX VOGELE | | ON FILE | | | | | | |
| FELIX WIDJAJA | | ON FILE | | | | | | |
| FELIX WINTZ | | ON FILE | | | | | | |
| FELIX YELOVICH | | ON FILE | | | | | | |
| FELIX ZELTSER | | ON FILE | | | | | | |
| FELTON CORTIJO | | ON FILE | | | | | | |
| FELTON LOUIS JR | | ON FILE | | | | | | |
| FEMARIE GINGOYON | | ON FILE | | | | | | |
| FEMI ALEGE | | ON FILE | | | | | | |
| FEMI BANJO | | ON FILE | | | | | | |
| FEMI DASO | | ON FILE | | | | | | |
| FEMI FANOIKI | | ON FILE | | | | | | |
| FENDI MARTINE ELECCION | | ON FILE | | | | | | |
| FENG KUI SHEN | | ON FILE | | | | | | |
| FENG SUI | | ON FILE | | | | | | |
| FENG TIAN | | ON FILE | | | | | | |
| FENG VUE | | ON FILE | | | | | | |
| FENG WU | | ON FILE | | | | | | |
| FENG XU | | ON FILE | | | | | | |
| FENG YI TAN | | ON FILE | | | | | | |
| FENGLAN LIU | | ON FILE | | | | | | |
| FENGLIANG WU | | ON FILE | | | | | | |
| FENGXIN MA | | ON FILE | | | | | | |
| FENGYUAN LIU | | ON FILE | | | | | | |
| FENIL PATEL | | ON FILE | | | | | | |
| FENTON BOOTH | | ON FILE | | | | | | |
| FEOLA ODEYEMI | | ON FILE | | | | | | |
| FERANDA GREEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERAS AHMED | | ON FILE | | | | | | |
| FERAS ALZAITOUN | | ON FILE | | | | | | |
| FERAS HANNA | | ON FILE | | | | | | |
| FERAS MOUSTAFA ABOUGALALA | | ON FILE | | | | | | |
| FERAS OMAS ALMGHRABI | | ON FILE | | | | | | |
| FERAS SALEH | | ON FILE | | | | | | |
| FERASS ALTWAIM | | ON FILE | | | | | | |
| FERAZ JAVED | | ON FILE | | | | | | |
| FERCISIMA KERR | | ON FILE | | | | | | |
| FERDELL BAKER | | ON FILE | | | | | | |
| FERDINAND GORDON | | ON FILE | | | | | | |
| FERDINAND LACSON | | ON FILE | | | | | | |
| FERDINAND LUCIANO | | ON FILE | | | | | | |
| FERDINAND NJAH | | ON FILE | | | | | | |
| FERDINAND PEREZ | | ON FILE | | | | | | |
| FERDINAND SERRANO | | ON FILE | | | | | | |
| FERDINAND TINAZA | | ON FILE | | | | | | |
| FERENC FRANCIA | | ON FILE | | | | | | |
| FERESHTEH SHAABANI | | ON FILE | | | | | | |
| FERGAL S MCMAHON | | ON FILE | | | | | | |
| FERGIL MILLS | | ON FILE | | | | | | |
| FERGUS ELLIS HARNETT | | ON FILE | | | | | | |
| FERIAL MOSHARAF | | ON FILE | | | | | | |
| FERING ACQUISITIONS | | ON FILE | | | | | | |
| FERLIN PEDRO | | ON FILE | | | | | | |
| FERMIN LOPEZ | | ON FILE | | | | | | |
| FERMIN MALDONADO | | ON FILE | | | | | | |
| FERMIN NUNEZ | | ON FILE | | | | | | |
| FERMIN ROSARIO | | ON FILE | | | | | | |
| FERMIN TINEO | | ON FILE | | | | | | |
| FERMIN VALENZUELA | | ON FILE | | | | | | |
| FERMIN XAVIER GLASPER | | ON FILE | | | | | | |
| FERN LING CHARLENE NG | | ON FILE | | | | | | |
| FERNÁN CENTENO | | ON FILE | | | | | | |
| FERNAN SEGUNDO CENTENO CARRIZO | | ON FILE | | | | | | |
| FERNANDO A TORRES | | ON FILE | | | | | | |
| FERNANDO ALAS | | ON FILE | | | | | | |
| FERNANDO ALATORRE | | ON FILE | | | | | | |
| FERNANDO ALCANTARA | | ON FILE | | | | | | |
| FERNANDO AMAT GIL | | ON FILE | | | | | | |
| FERNANDO ANDRADE | | ON FILE | | | | | | |
| FERNANDO ANTONIO YORDÁN LÓPEZ | | ON FILE | | | | | | |
| FERNANDO ARELLANO | | ON FILE | | | | | | |
| FERNANDO AREVALO | | ON FILE | | | | | | |
| FERNANDO ARMENDARIZ-IBARRA | | ON FILE | | | | | | |
| FERNANDO AVALOS JR | | ON FILE | | | | | | |
| FERNANDO BAZAN | | ON FILE | | | | | | |
| FERNANDO BEIRO | | ON FILE | | | | | | |
| FERNANDO BELTRAN | | ON FILE | | | | | | |
| FERNANDO BELTRAN JR | | ON FILE | | | | | | |
| FERNANDO BISONO | | ON FILE | | | | | | |
| FERNANDO CAAMANO | | ON FILE | | | | | | |
| FERNANDO CADENA-GUZMAN | | ON FILE | | | | | | |
| FERNANDO CANO | | ON FILE | | | | | | |
| FERNANDO CAPELLAN | | ON FILE | | | | | | |
| FERNANDO CASTELLANOS | | ON FILE | | | | | | |
| FERNANDO CASTILLO | | ON FILE | | | | | | |
| FERNANDO CAZAREZ HERNANDEZ | | ON FILE | | | | | | |
| FERNANDO CESAR DELK | | ON FILE | | | | | | |
| FERNANDO CHAPOY | | ON FILE | | | | | | |
| FERNANDO CHAVEZ | | ON FILE | | | | | | |
| FERNANDO CHONG CRUZ | | ON FILE | | | | | | |
| FERNANDO CISNEORS | | ON FILE | | | | | | |
| FERNANDO CORONA | | ON FILE | | | | | | |
| FERNANDO CORRAL | | ON FILE | | | | | | |
| FERNANDO CORTADA | | ON FILE | | | | | | |
| FERNANDO CORTES | | ON FILE | | | | | | |
| FERNANDO CRESPO SANCHEZ | | ON FILE | | | | | | |
| FERNANDO D FAURA JR | | ON FILE | | | | | | |
| FERNANDO DE LOS SANTOS | | ON FILE | | | | | | |
| FERNANDO DEL VALLE | | ON FILE | | | | | | |
| FERNANDO DELACRUZ | | ON FILE | | | | | | |
| FERNANDO DOMINGUEZ PINUAGA | | ON FILE | | | | | | |
| FERNANDO DONA | | ON FILE | | | | | | |
| FERNANDO ENRILE | | ON FILE | | | | | | |
| FERNANDO ESCOBAR | | ON FILE | | | | | | |
| FERNANDO ESTRADA | | ON FILE | | | | | | |
| FERNANDO FELIX | | ON FILE | | | | | | |
| FERNANDO FERNANDEZ | | ON FILE | | | | | | |
| FERNANDO FERNÁNDEZ | | ON FILE | | | | | | |
| FERNANDO GALVEZ | | ON FILE | | | | | | |
| FERNANDO GODINEZ | | ON FILE | | | | | | |
| FERNANDO GONZÁLEZ FRANCO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERNANDO GONZALEZ GUERRERO | | ON FILE | | | | | | |
| FERNANDO GUTIERREZ | | ON FILE | | | | | | |
| FERNANDO JASSO | | ON FILE | | | | | | |
| FERNANDO JONES | | ON FILE | | | | | | |
| FERNANDO JOSE GONZALEZ | | ON FILE | | | | | | |
| FERNANDO JR PARRA | | ON FILE | | | | | | |
| FERNANDO JUAREZ | | ON FILE | | | | | | |
| FERNANDO L RODRIGUEZ | | ON FILE | | | | | | |
| FERNANDO LANCON | | ON FILE | | | | | | |
| FERNANDO LARA | | ON FILE | | | | | | |
| FERNANDO LATORRE | | ON FILE | | | | | | |
| FERNANDO LEVANO | | ON FILE | | | | | | |
| FERNANDO LI | | ON FILE | | | | | | |
| FERNANDO LIANI | | ON FILE | | | | | | |
| FERNANDO LUIS GUZMAN FERNANDEZ | | ON FILE | | | | | | |
| FERNANDO MARQUEZ | | ON FILE | | | | | | |
| FERNANDO MARTINEZ | | ON FILE | | | | | | |
| FERNANDO MATAS | | ON FILE | | | | | | |
| FERNANDO MAYA | | ON FILE | | | | | | |
| FERNANDO MEDINA | | ON FILE | | | | | | |
| FERNANDO MEZA | | ON FILE | | | | | | |
| FERNANDO MIRANDA | | ON FILE | | | | | | |
| FERNANDO MOURATO TAVARES | | ON FILE | | | | | | |
| FERNANDO MURIAS | | ON FILE | | | | | | |
| FERNANDO NOLASCO | | ON FILE | | | | | | |
| FERNANDO NORIEGA | | ON FILE | | | | | | |
| FERNANDO ORDUY SEISDEDOS | | ON FILE | | | | | | |
| FERNANDO ORTIZ | | ON FILE | | | | | | |
| FERNANDO PABLO QUEVEDO | | ON FILE | | | | | | |
| FERNANDO PAOLO | | ON FILE | | | | | | |
| FERNANDO PAZ | | ON FILE | | | | | | |
| FERNANDO PEDREGOSA | | ON FILE | | | | | | |
| FERNANDO PEREA | | ON FILE | | | | | | |
| FERNANDO PEREZ LEON | | ON FILE | | | | | | |
| FERNANDO QUANT | | ON FILE | | | | | | |
| FERNANDO QUINONES | | ON FILE | | | | | | |
| FERNANDO RECALDE | | ON FILE | | | | | | |
| FERNANDO REQUEJO | | ON FILE | | | | | | |
| FERNANDO RICO | | ON FILE | | | | | | |
| FERNANDO RIOS SANTIAGO | | ON FILE | | | | | | |
| FERNANDO RIVAS | | ON FILE | | | | | | |
| FERNANDO RIVAS MONTELONGO | | ON FILE | | | | | | |
| FERNANDO ROBERTO COZZO | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ ARGILES | | ON FILE | | | | | | |
| FERNANDO ROJAS | | ON FILE | | | | | | |
| FERNANDO ROLDAN | | ON FILE | | | | | | |
| FERNANDO SA | | ON FILE | | | | | | |
| FERNANDO SAAVEDRA | | ON FILE | | | | | | |
| FERNANDO SALCEDO | | ON FILE | | | | | | |
| FERNANDO SAMBAJON | | ON FILE | | | | | | |
| FERNANDO SANCHEZ | | ON FILE | | | | | | |
| FERNANDO SCKAFF SANTOS LAZARO | | ON FILE | | | | | | |
| FERNANDO SILVA SARMIENTO | | ON FILE | | | | | | |
| FERNANDO SORIA | | ON FILE | | | | | | |
| FERNANDO SPINELLI | | ON FILE | | | | | | |
| FERNANDO THOMAS | | ON FILE | | | | | | |
| FERNANDO TOLEDO | | ON FILE | | | | | | |
| FERNANDO TREJO JR. | | ON FILE | | | | | | |
| FERNANDO URIBE | | ON FILE | | | | | | |
| FERNANDO URIBE ROMO | | ON FILE | | | | | | |
| FERNANDO VALENTE | | ON FILE | | | | | | |
| FERNANDO VALLE | | ON FILE | | | | | | |
| FERNANDO VARA | | ON FILE | | | | | | |
| FERNANDO VARELA | | ON FILE | | | | | | |
| FERNANDO VARISCO | | ON FILE | | | | | | |
| FERNANDO VASQUEZ | | ON FILE | | | | | | |
| FERNANDO VAZQUEZ | | ON FILE | | | | | | |
| FERNANDO VEGA | | ON FILE | | | | | | |
| FERNANDO VERANO | | ON FILE | | | | | | |
| FERNANDO VILLA | | ON FILE | | | | | | |
| FERNANDO VILLALPANDO | | ON FILE | | | | | | |
| FERNANDO VILLAR | | ON FILE | | | | | | |
| FERNANDO YANEZ | | ON FILE | | | | | | |
| FERNEY RAMOS | | ON FILE | | | | | | |
| FERNO TRAM | | ON FILE | | | | | | |
| FERNY CHUNG | | ON FILE | | | | | | |
| FEROZ AHMED | | ON FILE | | | | | | |
| FEROZ UDDIN | | ON FILE | | | | | | |
| FERRAN SOLDEVILA CASALS | | ON FILE | | | | | | |
| FERRELL HARDISON | | ON FILE | | | | | | |
| FERRESSA RASHELL HOLIPSKI | | ON FILE | | | | | | |
| FERRIS CRAMER | | ON FILE | | | | | | |
| FERRIS WEBBY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERYDOON TALEBI | | ON FILE | | | | | | |
| FEYDEAU PETIT DIEU | | ON FILE | | | | | | |
| FEZAN MAJID | | ON FILE | | | | | | |
| FHABLO SILVA | | ON FILE | | | | | | |
| FHARO GOLD | | ON FILE | | | | | | |
| FHDJSAH AE | | ON FILE | | | | | | |
| FIACHRA O'SULLIVAN | | ON FILE | | | | | | |
| FIANA SIMMONS | | ON FILE | | | | | | |
| FIANNA LARSEN | | ON FILE | | | | | | |
| FIDEL ACOSTA | | ON FILE | | | | | | |
| FIDEL ARROYO | | ON FILE | | | | | | |
| FIDEL BELMONT | | ON FILE | | | | | | |
| FIDEL BRUNO | | ON FILE | | | | | | |
| FIDEL CARO | | ON FILE | | | | | | |
| FIDEL CRUZ | | ON FILE | | | | | | |
| FIDEL DIRCEU SANCHEZ RAMIREZ | | ON FILE | | | | | | |
| FIDEL GUILLEN | | ON FILE | | | | | | |
| FIDEL LUNA | | ON FILE | | | | | | |
| FIDEL MEDINA | | ON FILE | | | | | | |
| FIDEL OREGON | | ON FILE | | | | | | |
| FIDEL ROMERO | | ON FILE | | | | | | |
| FIDEL SALAZAR BRAVO | | ON FILE | | | | | | |
| FIDEL URIEGAS | | ON FILE | | | | | | |
| FIDELIS IFEANYI ARIGUZO | | ON FILE | | | | | | |
| FIDELIS ORJI | | ON FILE | | | | | | |
| FIDENCIO BRAMBILA | | ON FILE | | | | | | |
| FIDENCIO CHAVEZ | | ON FILE | | | | | | |
| FIDENCIO VALENCIA | | ON FILE | | | | | | |
| FIDIAS FRANCO-VASQUEZ | | ON FILE | | | | | | |
| FIFTH KHAGAN LP | | ON FILE | | | | | | |
| FILEMON HERNANDEZMARTINEZ | | ON FILE | | | | | | |
| FILIBERTO CARO | | ON FILE | | | | | | |
| FILIBERTO JOEL PEREZ | | ON FILE | | | | | | |
| FILIBERTO MARTINEZ | | ON FILE | | | | | | |
| FILIBERTO MORALES | | ON FILE | | | | | | |
| FILIBERTO NEGRON | | ON FILE | | | | | | |
| FILIBERTO PRADO | | ON FILE | | | | | | |
| FILIP BOSNJAK | | ON FILE | | | | | | |
| FILIP DAMBI | | ON FILE | | | | | | |
| FILIP DUZ | | ON FILE | | | | | | |
| FILIP GIBARAC | | ON FILE | | | | | | |
| FILIP GRDIC | | ON FILE | | | | | | |
| FILIP SAMMAK | | ON FILE | | | | | | |
| FILIP SPIRIDONOV | | ON FILE | | | | | | |
| FILIP STOYANOV MUTAFOV | | ON FILE | | | | | | |
| FILIP SUCHECKI | | ON FILE | | | | | | |
| FILIPA PAISANA | | ON FILE | | | | | | |
| FILIPE JORGE MARQUES DE ALMEIDA | | ON FILE | | | | | | |
| FILIPE KNOEDT | | ON FILE | | | | | | |
| FILIPE MATIAS | | ON FILE | | | | | | |
| FILIPINAS DELA CRUZ | | ON FILE | | | | | | |
| FILIPO MOKOFISI | | ON FILE | | | | | | |
| FILIPP MINAYEV | | ON FILE | | | | | | |
| FILIPP ZAKHARCHENKO | | ON FILE | | | | | | |
| FILIPPO ANSELMO | | ON FILE | | | | | | |
| FILIPPO INCORVAIA | | ON FILE | | | | | | |
| FILIPPO JOSEPH TALUCCI | | ON FILE | | | | | | |
| FILIPPOS TSAKOUMAKIS | | ON FILE | | | | | | |
| FILIX GOMEZ | | ON FILE | | | | | | |
| FILIZ ONAL | | ON FILE | | | | | | |
| FILJA CAMAJ | | ON FILE | | | | | | |
| FILLIP KOSORUKOV | | ON FILE | | | | | | |
| FILMON HABTU | | ON FILE | | | | | | |
| FILOMENA VACCARO | | ON FILE | | | | | | |
| FINBARR WALSH | | ON FILE | | | | | | |
| FINLAY DRAKE | | ON FILE | | | | | | |
| FINN BROCKELMAN | | ON FILE | | | | | | |
| FINN KLEMANN | | ON FILE | | | | | | |
| FINN MICHAEL SCULLY | | ON FILE | | | | | | |
| FINN TIPTON | | ON FILE | | | | | | |
| FINNBAR MCCALLION | | ON FILE | | | | | | |
| FINNEGAN KEHEANANUI LYNCH | | ON FILE | | | | | | |
| FINNEGAN TROTTER | | ON FILE | | | | | | |
| FINNY RAJU | | ON FILE | | | | | | |
| FINNY VARUGHESE | | ON FILE | | | | | | |
| FINOLA BAILEY | | ON FILE | | | | | | |
| FIONA CHEN | | ON FILE | | | | | | |
| FIONA HILARIO | | ON FILE | | | | | | |
| FIONA JETER | | ON FILE | | | | | | |
| FIONA LEAHY | | ON FILE | | | | | | |
| FIONA LUCIA | | ON FILE | | | | | | |
| FIONA MOTES | | ON FILE | | | | | | |
| FIONA ROSE REED | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIONA SHAHBAZIAN | | ON FILE | | | | | | |
| FIONA WRIGHT | | ON FILE | | | | | | |
| FIORE GRAMEGNA | | ON FILE | | | | | | |
| FIRAS AHMED | | ON FILE | | | | | | |
| FIRAS AYYAD | | ON FILE | | | | | | |
| FIRAS NOUEIHED | | ON FILE | | | | | | |
| FIRAS QUICK | | ON FILE | | | | | | |
| FIRAS SABBAGH | | ON FILE | | | | | | |
| FIRAS SWEIS | | ON FILE | | | | | | |
| FIRAS YACOUB | | ON FILE | | | | | | |
| FIRAT TEKE | | ON FILE | | | | | | |
| FIROOZ BASRI | | ON FILE | | | | | | |
| FIROUZE SHOKOUH-AMIRI | | ON FILE | | | | | | |
| FIRTH BOWDEN | | ON FILE | | | | | | |
| FISAL ALAMRY | | ON FILE | | | | | | |
| FITRI SUDRADJAT | | ON FILE | | | | | | |
| FITZGERALD LOUIS GONZALEZ | | ON FILE | | | | | | |
| FITZROY A KERR | | ON FILE | | | | | | |
| FIZA HUSSAIN | | ON FILE | | | | | | |
| FJORI NARAZANI | | ON FILE | | | | | | |
| FLABIO ALONZO CORNEJO | | ON FILE | | | | | | |
| FLAMUR BACI | | ON FILE | | | | | | |
| FLAMUR HYSENAJ | | ON FILE | | | | | | |
| FLARIEL NOSTRATIS | | ON FILE | | | | | | |
| FLAVIA PANTOJA | | ON FILE | | | | | | |
| FLAVIEN LECLERE | | ON FILE | | | | | | |
| FLAVIO CORNEJO | | ON FILE | | | | | | |
| FLAVIO KRAKER | | ON FILE | | | | | | |
| FLAVIO LIRA | | ON FILE | | | | | | |
| FLAVIO MANUEL FERNANDES CRUS | | ON FILE | | | | | | |
| FLAVIO NORORI | | ON FILE | | | | | | |
| FLAVIO RIVERA | | ON FILE | | | | | | |
| FLAVIUS STANOIEVICI | | ON FILE | | | | | | |
| FLETCHER GRANGER | | ON FILE | | | | | | |
| FLETCHER HOFFMAN | | ON FILE | | | | | | |
| FLETCHER L III HILLMAN | | ON FILE | | | | | | |
| FLETCHER WATSON | | ON FILE | | | | | | |
| FLINT ADAMS | | ON FILE | | | | | | |
| FLINT AFICIONADO | | ON FILE | | | | | | |
| FLINT CHANDLER | | ON FILE | | | | | | |
| FLOR GARCIA | | ON FILE | | | | | | |
| FLOR GOMEZ | | ON FILE | | | | | | |
| FLOR HERRERA | | ON FILE | | | | | | |
| FLOR MEJIA | | ON FILE | | | | | | |
| FLORA CAMPBELL | | ON FILE | | | | | | |
| FLORA KIM | | ON FILE | | | | | | |
| FLORA MA | | ON FILE | | | | | | |
| FLORA MENDOZA | | ON FILE | | | | | | |
| FLORA SABILLON | | ON FILE | | | | | | |
| FLORA SEDRAKYAN | | ON FILE | | | | | | |
| FLORA SWEED | | ON FILE | | | | | | |
| FLORABEL STEVENS | | ON FILE | | | | | | |
| FLORANTE ANCHETA | | ON FILE | | | | | | |
| FLORDELIZA AZURIN | | ON FILE | | | | | | |
| FLORDELUZ SANTOS MCDOUGALL | | ON FILE | | | | | | |
| FLORENCE ALBERS | | ON FILE | | | | | | |
| FLORENCE LI MALDONADO | | ON FILE | | | | | | |
| FLORENCE MBALEWE | | ON FILE | | | | | | |
| FLORENCE MON | | ON FILE | | | | | | |
| FLORENCE NGUYEN | | ON FILE | | | | | | |
| FLORENCE ROBERTS | | ON FILE | | | | | | |
| FLORENCE ROUPE | | ON FILE | | | | | | |
| FLORENCE TANTRAPHOL | | ON FILE | | | | | | |
| FLORENCIA RE | | ON FILE | | | | | | |
| FLORENCIO EIRANOVA | | ON FILE | | | | | | |
| FLORENCIO MARTINEZ | | ON FILE | | | | | | |
| FLORENCIO NAYVE | | ON FILE | | | | | | |
| FLORENT LAVAL | | ON FILE | | | | | | |
| FLORENTINA MORENO CARREON | | ON FILE | | | | | | |
| FLORENTINO GUERZO | | ON FILE | | | | | | |
| FLORENTINO JAVIER | | ON FILE | | | | | | |
| FLORENTINO SHORES | | ON FILE | | | | | | |
| FLORESTAN CALLISTE LEFEVRE | | ON FILE | | | | | | |
| FLORIAN DIANOUX | | ON FILE | | | | | | |
| FLORIAN HARTJEN | | ON FILE | | | | | | |
| FLORIAN NIVETTE | | ON FILE | | | | | | |
| FLORIAN PASSERA | | ON FILE | | | | | | |
| FLORIAN TOURNEUR | | ON FILE | | | | | | |
| FLORIN ANGHEL | | ON FILE | | | | | | |
| FLORIN BALIAJ | | ON FILE | | | | | | |
| FLORIN BANEA | | ON FILE | | | | | | |
| FLORIN CIOBANU | | ON FILE | | | | | | |
| FLORIN POP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIN ROSCA | | ON FILE | | | | | | |
| FLORINA CLAUDIA ENE | | ON FILE | | | | | | |
| FLORIS GIERMAN | | ON FILE | | | | | | |
| FLORMELYN CRISPINO | | ON FILE | | | | | | |
| FLOY AUSBON POE | | ON FILE | | | | | | |
| FLOYD ALLEN JR | | ON FILE | | | | | | |
| FLOYD BUNDRANT | | ON FILE | | | | | | |
| FLOYD CAMPBELL | | ON FILE | | | | | | |
| FLOYD CARROLL | | ON FILE | | | | | | |
| FLOYD DEPEW | | ON FILE | | | | | | |
| FLOYD FRASER | | ON FILE | | | | | | |
| FLOYD HILL | | ON FILE | | | | | | |
| FLOYD IV CRAIG | | ON FILE | | | | | | |
| FLOYD MILLER JR | | ON FILE | | | | | | |
| FLOYD NARDUCCI | | ON FILE | | | | | | |
| FLOYD OWENS | | ON FILE | | | | | | |
| FLOYD PRETZ | | ON FILE | | | | | | |
| FLOYD REID | | ON FILE | | | | | | |
| FLOYD SERES | | ON FILE | | | | | | |
| FLOYD UPPERMAN | | ON FILE | | | | | | |
| FLYNN MCECHRON | | ON FILE | | | | | | |
| FNU DIYAN | | ON FILE | | | | | | |
| FNU GEETIKA | | ON FILE | | | | | | |
| FNU HEMATULLAH | | ON FILE | | | | | | |
| FNU KANCHAN | | ON FILE | | | | | | |
| FNU MASNAGA | | ON FILE | | | | | | |
| FNU RAGHUPATHI REDDY | | ON FILE | | | | | | |
| FNU RICO | | ON FILE | | | | | | |
| FNU SHREYAA | | ON FILE | | | | | | |
| FNU SIDDHARTH MOHAN | | ON FILE | | | | | | |
| FNU SONU ABRAHAM | | ON FILE | | | | | | |
| FNU VIVEK | | ON FILE | | | | | | |
| FOLASHADE ADEDOKUN | | ON FILE | | | | | | |
| FOLASHADE GREEN | | ON FILE | | | | | | |
| FOLASHADE ONAFUYE | | ON FILE | | | | | | |
| FOLEY SANTAMARIA | | ON FILE | | | | | | |
| FOLEY SCHMIDT | | ON FILE | | | | | | |
| FOLI CREPPY | | ON FILE | | | | | | |
| FOLLOW YOUR PASSION KOSAR | | ON FILE | | | | | | |
| FOLUGBO OJO | | ON FILE | | | | | | |
| FOMBE VANNY FOMBE | | ON FILE | | | | | | |
| FONCE GIPSON | | ON FILE | | | | | | |
| FONTE PHARISIEN | | ON FILE | | | | | | |
| FOOCHERN TING | | ON FILE | | | | | | |
| FORAN LEMLEY | | ON FILE | | | | | | |
| FORD HARMON | | ON FILE | | | | | | |
| FORD RETIZOS | | ON FILE | | | | | | |
| FORD SHANKLIN | | ON FILE | | | | | | |
| FOREST CHAMBLISS | | ON FILE | | | | | | |
| FOREST COLLINS | | ON FILE | | | | | | |
| FOREST LEWIS | | ON FILE | | | | | | |
| FOREST MONTGOMERY YOUNG | | ON FILE | | | | | | |
| FOREST THOMAS | | ON FILE | | | | | | |
| FOROOZAN DAVOODI | | ON FILE | | | | | | |
| FORREST ALLEN | | ON FILE | | | | | | |
| FORREST ALLEN BERLT | | ON FILE | | | | | | |
| FORREST BAILEY | | ON FILE | | | | | | |
| FORREST BALE | | ON FILE | | | | | | |
| FORREST BUSH | | ON FILE | | | | | | |
| FORREST CASE | | ON FILE | | | | | | |
| FORREST COHEN | | ON FILE | | | | | | |
| FORREST DELUCA | | ON FILE | | | | | | |
| FORREST FORMSMA | | ON FILE | | | | | | |
| FORREST HOBBS | | ON FILE | | | | | | |
| FORREST HOFFMAN | | ON FILE | | | | | | |
| FORREST JONES | | ON FILE | | | | | | |
| FORREST KENNEDY | | ON FILE | | | | | | |
| FORREST LINDEMANN | | ON FILE | | | | | | |
| FORREST METZ | | ON FILE | | | | | | |
| FORREST MORELAND | | ON FILE | | | | | | |
| FORREST MULDUNE | | ON FILE | | | | | | |
| FORREST NABORS | | ON FILE | | | | | | |
| FORREST OTSUKA | | ON FILE | | | | | | |
| FORREST PATTY | | ON FILE | | | | | | |
| FORREST PRITT | | ON FILE | | | | | | |
| FORREST PRZYBYSZ | | ON FILE | | | | | | |
| FORREST REED WOELFEL | | ON FILE | | | | | | |
| FORREST RICE | | ON FILE | | | | | | |
| FORREST RICHARD ANDERSON | | ON FILE | | | | | | |
| FORREST ROLLINS | | ON FILE | | | | | | |
| FORREST RYAN SHORT | | ON FILE | | | | | | |
| FORREST SHAMLIAN | | ON FILE | | | | | | |
| FORREST SMITH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FORREST STEPHENSON | | ON FILE | | | | | | |
| FORREST SUTTON COLYER | | ON FILE | | | | | | |
| FORREST T HARMON | | ON FILE | | | | | | |
| FORREST TALLEY | | ON FILE | | | | | | |
| FORREST TAYLOR | | ON FILE | | | | | | |
| FORREST TOWNSEND | | ON FILE | | | | | | |
| FORREST WESTWATER | | ON FILE | | | | | | |
| FORREST WILLIAM SHIRKEY | | ON FILE | | | | | | |
| FORREST WILSON | | ON FILE | | | | | | |
| FORREST WITTENMEIER | | ON FILE | | | | | | |
| FORREST WORMAN | | ON FILE | | | | | | |
| FORTUNATO GUAJARDO | | ON FILE | | | | | | |
| FOSTER AUXIER | | ON FILE | | | | | | |
| FOSTER BLACKSTONE | | ON FILE | | | | | | |
| FOSTER BRIMACOMBE | | ON FILE | | | | | | |
| FOSTER BROWN | | ON FILE | | | | | | |
| FOSTER CAFFREY | | ON FILE | | | | | | |
| FOSTER CARAGAY | | ON FILE | | | | | | |
| FOSTER GRANT | | ON FILE | | | | | | |
| FOSTER JAMES RIGNOLA | | ON FILE | | | | | | |
| FOSTER LESTER | | ON FILE | | | | | | |
| FOSTER MING | | ON FILE | | | | | | |
| FOSTER SCOTLAND | | ON FILE | | | | | | |
| FOSTER SMITH | | ON FILE | | | | | | |
| FOTINI PATRIS | | ON FILE | | | | | | |
| FOTIOS GALANIS | | ON FILE | | | | | | |
| FOTIOS PAPAYIANIS | | ON FILE | | | | | | |
| FOTIS LOULOURGAS | | ON FILE | | | | | | |
| FOUAD EL HACHIMI | | ON FILE | | | | | | |
| FOUAD ISSA | | ON FILE | | | | | | |
| FOUAD KARDOUS | | ON FILE | | | | | | |
| FOUAD MELAMED | | ON FILE | | | | | | |
| FOX CHASE GROUP | | ON FILE | | | | | | |
| FOX MULLINS | | ON FILE | | | | | | |
| FOXX WHITFORD | | ON FILE | | | | | | |
| FOZPHORUS 1 HERNANDEZ | | ON FILE | | | | | | |
| FR DORLUS | | ON FILE | | | | | | |
| FR. JOHN WALLACE | | ON FILE | | | | | | |
| FRADY SHIANG | | ON FILE | | | | | | |
| FRAN GUTIERREZ | | ON FILE | | | | | | |
| FRAN HORVATH | | ON FILE | | | | | | |
| FRAN ZIERLER | | ON FILE | | | | | | |
| FRANC CADET | | ON FILE | | | | | | |
| FRANC JAMES | | ON FILE | | | | | | |
| FRANCES ABREU | | ON FILE | | | | | | |
| FRANCES ADAMS | | ON FILE | | | | | | |
| FRANCES BONO | | ON FILE | | | | | | |
| FRANCES CHAU | | ON FILE | | | | | | |
| FRANCES CHIU | | ON FILE | | | | | | |
| FRANCES CORDOVA | | ON FILE | | | | | | |
| FRANCES GO | | ON FILE | | | | | | |
| FRANCES GRANT | | ON FILE | | | | | | |
| FRANCES GREENE | | ON FILE | | | | | | |
| FRANCES KIM | | ON FILE | | | | | | |
| FRANCES MARKS | | ON FILE | | | | | | |
| FRANCES NGUYEN | | ON FILE | | | | | | |
| FRANCES SHARP | | ON FILE | | | | | | |
| FRANCES SILVA | | ON FILE | | | | | | |
| FRANCES VARGAS | | ON FILE | | | | | | |
| FRANCES WHITE | | ON FILE | | | | | | |
| FRANCESCA DE ROBERTIS | | ON FILE | | | | | | |
| FRANCESCA EVANS | | ON FILE | | | | | | |
| FRANCESCA FERMIN | | ON FILE | | | | | | |
| FRANCESCA MARTENS | | ON FILE | | | | | | |
| FRANCESCA MEZA | | ON FILE | | | | | | |
| FRANCESCA PANTALONE | | ON FILE | | | | | | |
| FRANCESCA SIU | | ON FILE | | | | | | |
| FRANCESCO ALAGNA | | ON FILE | | | | | | |
| FRANCESCO ASSENZA | | ON FILE | | | | | | |
| FRANCESCO BARBATI | | ON FILE | | | | | | |
| FRANCESCO BARONE | | ON FILE | | | | | | |
| FRANCESCO BRIGNONE | | ON FILE | | | | | | |
| FRANCESCO CAFAGNA | | ON FILE | | | | | | |
| FRANCESCO DUFFY-BOSCAGLI | | ON FILE | | | | | | |
| FRANCESCO ERRICO | | ON FILE | | | | | | |
| FRANCESCO FORTI | | ON FILE | | | | | | |
| FRANCESCO FRANCIAMORE | | ON FILE | | | | | | |
| FRANCESCO LECCE-CHONG | | ON FILE | | | | | | |
| FRANCESCO LONGO III | | ON FILE | | | | | | |
| FRANCESCO MANCINI | | ON FILE | | | | | | |
| FRANCESCO MARCHIONE | | ON FILE | | | | | | |
| FRANCESCO PONGETTI | | ON FILE | | | | | | |
| FRANCESCO RACANELLI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO SERIO | | ON FILE | | | | | | |
| FRANCESCO SPATOLA | | ON FILE | | | | | | |
| FRANCESCO TERRANOVA | | ON FILE | | | | | | |
| FRANCHELLE GONZALEZ | | ON FILE | | | | | | |
| FRANCHESCA RODGERS | | ON FILE | | | | | | |
| FRANCI BLANCO | | ON FILE | | | | | | |
| FRANCIA LOPEZ | | ON FILE | | | | | | |
| FRANCIL RICHARDS | | ON FILE | | | | | | |
| FRANCINA CASTRO | | ON FILE | | | | | | |
| FRANCINA SALINAS | | ON FILE | | | | | | |
| FRANCINALDO SILVA | | ON FILE | | | | | | |
| FRANCINE BROSSA | | ON FILE | | | | | | |
| FRANCINE COHEN | | ON FILE | | | | | | |
| FRANCINE FEUMBA | | ON FILE | | | | | | |
| FRANCINE GAALSWYK | | ON FILE | | | | | | |
| FRANCINE HAMPTON | | ON FILE | | | | | | |
| FRANCINE JEW | | ON FILE | | | | | | |
| FRANCINE LASSEN | | ON FILE | | | | | | |
| FRANCINE PALMER | | ON FILE | | | | | | |
| FRANCINE SANTO | | ON FILE | | | | | | |
| FRANCIS A CHARWAY | | ON FILE | | | | | | |
| FRANCIS ACIERTO IMPERIO | | ON FILE | | | | | | |
| FRANCIS ALMEDA | | ON FILE | | | | | | |
| FRANCIS AMANKWAH | | ON FILE | | | | | | |
| FRANCIS ARO | | ON FILE | | | | | | |
| FRANCIS BAIDOO | | ON FILE | | | | | | |
| FRANCIS BATAC | | ON FILE | | | | | | |
| FRANCIS BLACKHAWK | | ON FILE | | | | | | |
| FRANCIS BLY | | ON FILE | | | | | | |
| FRANCIS BROSNAN | | ON FILE | | | | | | |
| FRANCIS BUCKLEY | | ON FILE | | | | | | |
| FRANCIS C BARDON JR. | | ON FILE | | | | | | |
| FRANCIS CALIT | | ON FILE | | | | | | |
| FRANCIS CAMACHO | | ON FILE | | | | | | |
| FRANCIS CARDONA | | ON FILE | | | | | | |
| FRANCIS CASIMIRO | | ON FILE | | | | | | |
| FRANCIS CAVANAUGH | | ON FILE | | | | | | |
| FRANCIS CHIEKWE | | ON FILE | | | | | | |
| FRANCIS CHRISTIEN SAILER | | ON FILE | | | | | | |
| FRANCIS CHRISTOPHER FANG | | ON FILE | | | | | | |
| FRANCIS CHUNG | | ON FILE | | | | | | |
| FRANCIS COOPER | | ON FILE | | | | | | |
| FRANCIS DANIEL | | ON FILE | | | | | | |
| FRANCIS DAVID RUFFEL | | ON FILE | | | | | | |
| FRANCIS DIMALANTA | | ON FILE | | | | | | |
| FRANCIS DISANTI | | ON FILE | | | | | | |
| FRANCIS DOAN | | ON FILE | | | | | | |
| FRANCIS DOE | | ON FILE | | | | | | |
| FRANCIS DRAKE FALLON | | ON FILE | | | | | | |
| FRANCIS DUMONT | | ON FILE | | | | | | |
| FRANCIS DURANZA | | ON FILE | | | | | | |
| FRANCIS ELDRIDGE ANDERSON | | ON FILE | | | | | | |
| FRANCIS ESOMIBE | | ON FILE | | | | | | |
| FRANCIS ESTEBAN | | ON FILE | | | | | | |
| FRANCIS FERRAZZA | | ON FILE | | | | | | |
| FRANCIS FLANAGAN | | ON FILE | | | | | | |
| FRANCIS GALLAGHER | | ON FILE | | | | | | |
| FRANCIS GALVEZ | | ON FILE | | | | | | |
| FRANCIS GARNER | | ON FILE | | | | | | |
| FRANCIS GASKELL | | ON FILE | | | | | | |
| FRANCIS GIBSON | | ON FILE | | | | | | |
| FRANCIS GILLIGAN | | ON FILE | | | | | | |
| FRANCIS GORE | | ON FILE | | | | | | |
| FRANCIS GOWEN | | ON FILE | | | | | | |
| FRANCIS GREEN | | ON FILE | | | | | | |
| FRANCIS GRIMM | | ON FILE | | | | | | |
| FRANCIS HARDY | | ON FILE | | | | | | |
| FRANCIS HARRIS | | ON FILE | | | | | | |
| FRANCIS HERNANDEZ | | ON FILE | | | | | | |
| FRANCIS HOLLMAN | | ON FILE | | | | | | |
| FRANCIS JAVIER GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| FRANCIS JOHN JABLONSKI | | ON FILE | | | | | | |
| FRANCIS JOSEPH KASPER | | ON FILE | | | | | | |
| FRANCIS JOSEPH PEZZOLANELLA | | ON FILE | | | | | | |
| FRANCIS JOSEPH ROSS | | ON FILE | | | | | | |
| FRANCIS JOYNER | | ON FILE | | | | | | |
| FRANCIS KEB | | ON FILE | | | | | | |
| FRANCIS KEMEGUE | | ON FILE | | | | | | |
| FRANCIS KENNEL | | ON FILE | | | | | | |
| FRANCIS KIM | | ON FILE | | | | | | |
| FRANCIS KIRK | | ON FILE | | | | | | |
| FRANCIS LAVELLE BAUZA | | ON FILE | | | | | | |
| FRANCIS LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCIS LEFEBVRE | | ON FILE | | | | | | |
| FRANCIS LEMAURO III | | ON FILE | | | | | | |
| FRANCIS LIU | | ON FILE | | | | | | |
| FRANCIS LONG | | ON FILE | | | | | | |
| FRANCIS LOVATO | | ON FILE | | | | | | |
| FRANCIS LUCAS | | ON FILE | | | | | | |
| FRANCIS LYDON | | ON FILE | | | | | | |
| FRANCIS MALAKAUSKAS | | ON FILE | | | | | | |
| FRANCIS MALLE | | ON FILE | | | | | | |
| FRANCIS MARTINELLI | | ON FILE | | | | | | |
| FRANCIS MCKEE | | ON FILE | | | | | | |
| FRANCIS MELE | | ON FILE | | | | | | |
| FRANCIS METKUS | | ON FILE | | | | | | |
| FRANCIS MICHAEL LISTER | | ON FILE | | | | | | |
| FRANCIS MORANO | | ON FILE | | | | | | |
| FRANCIS MURALIDHARAN | | ON FILE | | | | | | |
| FRANCIS MUSTAFÁ | | ON FILE | | | | | | |
| FRANCIS NIKKO VILLAGANTE | | ON FILE | | | | | | |
| FRANCIS NIMICK | | ON FILE | | | | | | |
| FRANCIS O'BRIEN | | ON FILE | | | | | | |
| FRANCIS PALENO | | ON FILE | | | | | | |
| FRANCIS PATRICK CRUISE | | ON FILE | | | | | | |
| FRANCIS PELAEZ | | ON FILE | | | | | | |
| FRANCIS PENA | | ON FILE | | | | | | |
| FRANCIS PIERCE | | ON FILE | | | | | | |
| FRANCIS PRIMAVERA | | ON FILE | | | | | | |
| FRANCIS RAFF | | ON FILE | | | | | | |
| FRANCIS RAMONEZ | | ON FILE | | | | | | |
| FRANCIS RAMOS | | ON FILE | | | | | | |
| FRANCIS RENDA | | ON FILE | | | | | | |
| FRANCIS RICCHIUTO | | ON FILE | | | | | | |
| FRANCIS SCOTT NELSON | | ON FILE | | | | | | |
| FRANCIS SEPHIR | | ON FILE | | | | | | |
| FRANCIS SHEHADEH | | ON FILE | | | | | | |
| FRANCIS SIVIERI | | ON FILE | | | | | | |
| FRANCIS SO | | ON FILE | | | | | | |
| FRANCIS SONG | | ON FILE | | | | | | |
| FRANCIS SPOKUS | | ON FILE | | | | | | |
| FRANCIS SUH | | ON FILE | | | | | | |
| FRANCIS THOMAS | | ON FILE | | | | | | |
| FRANCIS TIONGSON | | ON FILE | | | | | | |
| FRANCIS TOCCO | | ON FILE | | | | | | |
| FRANCIS TOLAN | | ON FILE | | | | | | |
| FRANCIS TOTH-FEJEL | | ON FILE | | | | | | |
| FRANCIS TRAN | | ON FILE | | | | | | |
| FRANCIS TRAVER | | ON FILE | | | | | | |
| FRANCIS TYDINGCO | | ON FILE | | | | | | |
| FRANCIS VERPOUCKE | | ON FILE | | | | | | |
| FRANCIS WESLEY ESTANISLAO JR | | ON FILE | | | | | | |
| FRANCIS WILSON | | ON FILE | | | | | | |
| FRANCIS WINSLOW | | ON FILE | | | | | | |
| FRANCIS X DANITI | | ON FILE | | | | | | |
| FRANCIS YABES | | ON FILE | | | | | | |
| FRANCIS ZORNOW | | ON FILE | | | | | | |
| FRANCISCA DURAN | | ON FILE | | | | | | |
| FRANCISCA MONTOYA | | ON FILE | | | | | | |
| FRANCISCO ALMONTE | | ON FILE | | | | | | |
| FRANCISCO ALTAMIRANO | | ON FILE | | | | | | |
| FRANCISCO ALVARADO | | ON FILE | | | | | | |
| FRANCISCO BARBOZA | | ON FILE | | | | | | |
| FRANCISCO BATUCAN ALVAREZ III | | ON FILE | | | | | | |
| FRANCISCO BETANCOURT | | ON FILE | | | | | | |
| FRANCISCO BRITO JUNIOR | | ON FILE | | | | | | |
| FRANCISCO BURGOS | | ON FILE | | | | | | |
| FRANCISCO BURNISKE | | ON FILE | | | | | | |
| FRANCISCO CALDERON | | ON FILE | | | | | | |
| FRANCISCO CAMARENA | | ON FILE | | | | | | |
| FRANCISCO CAMPOS | | ON FILE | | | | | | |
| FRANCISCO CANALES | | ON FILE | | | | | | |
| FRANCISCO CARBONERO | | ON FILE | | | | | | |
| FRANCISCO CARDONA | | ON FILE | | | | | | |
| FRANCISCO CARRERAS | | ON FILE | | | | | | |
| FRANCISCO CASTANO | | ON FILE | | | | | | |
| FRANCISCO CASTELLANOS | | ON FILE | | | | | | |
| FRANCISCO CEJA | | ON FILE | | | | | | |
| FRANCISCO CHAPA JR | | ON FILE | | | | | | |
| FRANCISCO CHAVEZ-ZAPATA | | ON FILE | | | | | | |
| FRANCISCO COMAS | | ON FILE | | | | | | |
| FRANCISCO CONEJO | | ON FILE | | | | | | |
| FRANCISCO CORDERO | | ON FILE | | | | | | |
| FRANCISCO CORNEJO | | ON FILE | | | | | | |
| FRANCISCO CORRALES | | ON FILE | | | | | | |
| FRANCISCO COU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO CUNNINGHAM | | ON FILE | | | | | | |
| FRANCISCO DE PAULA DE MORA | | ON FILE | | | | | | |
| FRANCISCO DELGADO | | ON FILE | | | | | | |
| FRANCISCO DOMINGUEZ | | ON FILE | | | | | | |
| FRANCISCO E MARTINEZ | | ON FILE | | | | | | |
| FRANCISCO ESCALERA | | ON FILE | | | | | | |
| FRANCISCO ESCOLERO | | ON FILE | | | | | | |
| FRANCISCO ESPINOZA | | ON FILE | | | | | | |
| FRANCISCO FAILANO | | ON FILE | | | | | | |
| FRANCISCO FAJARDO | | ON FILE | | | | | | |
| FRANCISCO FERNANDEZ-POSSE | | ON FILE | | | | | | |
| FRANCISCO GALLARDO | | ON FILE | | | | | | |
| FRANCISCO GARCIA | | ON FILE | | | | | | |
| FRANCISCO GRANADO | | ON FILE | | | | | | |
| FRANCISCO GUANTE | | ON FILE | | | | | | |
| FRANCISCO GUEVARA URRUTIA | | ON FILE | | | | | | |
| FRANCISCO HERNAN PACHECO ZELADA | | ON FILE | | | | | | |
| FRANCISCO HERNÁNDEZ | | ON FILE | | | | | | |
| FRANCISCO J CAMACHO VAZQUES | | ON FILE | | | | | | |
| FRANCISCO J SIFONTES TORRES | | ON FILE | | | | | | |
| FRANCISCO JACAMO | | ON FILE | | | | | | |
| FRANCISCO JAVIE ARMENDARIZ BANDA | | ON FILE | | | | | | |
| FRANCISCO JAVIER CALVO GARCIA | | ON FILE | | | | | | |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | | ON FILE | | | | | | |
| FRANCISCO JAVIER JR. PEQUENO | | ON FILE | | | | | | |
| FRANCISCO JAVIER RAMOS INESTROZA | | ON FILE | | | | | | |
| FRANCISCO JAVIER TOBON | | ON FILE | | | | | | |
| FRANCISCO JAZO | | ON FILE | | | | | | |
| FRANCISCO JORDAN | | ON FILE | | | | | | |
| FRANCISCO JR LOPEZ | | ON FILE | | | | | | |
| FRANCISCO JR. BONAPARTE | | ON FILE | | | | | | |
| FRANCISCO JUMAWAN | | ON FILE | | | | | | |
| FRANCISCO LIMETA | | ON FILE | | | | | | |
| FRANCISCO LINDO | | ON FILE | | | | | | |
| FRANCISCO LOZA | | ON FILE | | | | | | |
| FRANCISCO LOZANO | | ON FILE | | | | | | |
| FRANCISCO LYNN | | ON FILE | | | | | | |
| FRANCISCO MARQUEZ | | ON FILE | | | | | | |
| FRANCISCO MIGUEL ROSEMBERG | | ON FILE | | | | | | |
| FRANCISCO MOLINA | | ON FILE | | | | | | |
| FRANCISCO MONTANEZ | | ON FILE | | | | | | |
| FRANCISCO MONTERROZA | | ON FILE | | | | | | |
| FRANCISCO MONZON | | ON FILE | | | | | | |
| FRANCISCO MORALES | | ON FILE | | | | | | |
| FRANCISCO MORON ALVARADO | | ON FILE | | | | | | |
| FRANCISCO MUNOZ | | ON FILE | | | | | | |
| FRANCISCO OAXACA | | ON FILE | | | | | | |
| FRANCISCO OCHOA | | ON FILE | | | | | | |
| FRANCISCO ODON | | ON FILE | | | | | | |
| FRANCISCO OLIVA-VELEZ | | ON FILE | | | | | | |
| FRANCISCO OLIVERAS | | ON FILE | | | | | | |
| FRANCISCO ORDUNA ALEGRIA | | ON FILE | | | | | | |
| FRANCISCO PADILLA | | ON FILE | | | | | | |
| FRANCISCO PALACIO | | ON FILE | | | | | | |
| FRANCISCO PERALTA | | ON FILE | | | | | | |
| FRANCISCO PEREZ GIUSTI | | ON FILE | | | | | | |
| FRANCISCO PICHARDO | | ON FILE | | | | | | |
| FRANCISCO PINA HINOJOS | | ON FILE | | | | | | |
| FRANCISCO PIVA | | ON FILE | | | | | | |
| FRANCISCO POLIZZI | | ON FILE | | | | | | |
| FRANCISCO POLLER | | ON FILE | | | | | | |
| FRANCISCO PORTILLO | | ON FILE | | | | | | |
| FRANCISCO PROA NARANJO | | ON FILE | | | | | | |
| FRANCISCO PUENTES | | ON FILE | | | | | | |
| FRANCISCO PULGAR-VIDAL | | ON FILE | | | | | | |
| FRANCISCO QUINTANILLA | | ON FILE | | | | | | |
| FRANCISCO QUINTERO | | ON FILE | | | | | | |
| FRANCISCO RANCEL | | ON FILE | | | | | | |
| FRANCISCO REYES | | ON FILE | | | | | | |
| FRANCISCO REYNOSO | | ON FILE | | | | | | |
| FRANCISCO REZA MENDOZA | | ON FILE | | | | | | |
| FRANCISCO RICARDO RODRIGUES | | ON FILE | | | | | | |
| FRANCISCO RICO CARDENAS | | ON FILE | | | | | | |
| FRANCISCO RIVAS-CORTEZ | | ON FILE | | | | | | |
| FRANCISCO RODRIGUEZ BONILLA | | ON FILE | | | | | | |
| FRANCISCO ROMERO | | ON FILE | | | | | | |
| FRANCISCO ROSAS | | ON FILE | | | | | | |
| FRANCISCO ROVIRA DE LA TORRE | | ON FILE | | | | | | |
| FRANCISCO RUBIO | | ON FILE | | | | | | |
| FRANCISCO SA | | ON FILE | | | | | | |
| FRANCISCO SAINZ | | ON FILE | | | | | | |
| FRANCISCO SALAS | | ON FILE | | | | | | |
| FRANCISCO SALINAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO SANDOVAL | | ON FILE | | | | | | |
| FRANCISCO SANTIAGO | | ON FILE | | | | | | |
| FRANCISCO SOTO | | ON FILE | | | | | | |
| FRANCISCO SVEC MONTOYA | | ON FILE | | | | | | |
| FRANCISCO SY | | ON FILE | | | | | | |
| FRANCISCO ULISES JARA | | ON FILE | | | | | | |
| FRANCISCO URESTI | | ON FILE | | | | | | |
| FRANCISCO VASQUEZ | | ON FILE | | | | | | |
| FRANCISCO VAZQUEZ | | ON FILE | | | | | | |
| FRANCISCO VEGA | | ON FILE | | | | | | |
| FRANCISCO VERGARA | | ON FILE | | | | | | |
| FRANCISCO VILLAFRANCA | | ON FILE | | | | | | |
| FRANCISCO VILLALOBOS | | ON FILE | | | | | | |
| FRANCISCO VILLASANTE | | ON FILE | | | | | | |
| FRANCISCO VILLEGAS | | ON FILE | | | | | | |
| FRANCISCO ZALDIVAR | | ON FILE | | | | | | |
| FRANCISCO ZAYAS | | ON FILE | | | | | | |
| FRANCISCODANIEL GONZALEZ | | ON FILE | | | | | | |
| FRANCK BLAU | | ON FILE | | | | | | |
| FRANCK CHINTOYA | | ON FILE | | | | | | |
| FRANCK CHRISTIAN LEVRIER | | ON FILE | | | | | | |
| FRANCK KUNGANZI | | ON FILE | | | | | | |
| FRANCK MURIALDO | | ON FILE | | | | | | |
| FRANCK TOE | | ON FILE | | | | | | |
| FRANCLINO ELIACIN | | ON FILE | | | | | | |
| FRANCO ALFONSO LOPEZ | | ON FILE | | | | | | |
| FRANCO ALVARADO | | ON FILE | | | | | | |
| FRANCO ANDRADE | | ON FILE | | | | | | |
| FRANCO ANDRE ROJAS AYALA | | ON FILE | | | | | | |
| FRANCO CHESTA PRATS | | ON FILE | | | | | | |
| FRANCO CINFIO | | ON FILE | | | | | | |
| FRANCO CUSTODIO | | ON FILE | | | | | | |
| FRANCO DI PALMA | | ON FILE | | | | | | |
| FRANCO ESCOBAR | | ON FILE | | | | | | |
| FRANCO EZEQUIEL AULESTIARTE | | ON FILE | | | | | | |
| FRANCO FRANCESCHELLI | | ON FILE | | | | | | |
| FRANCO GIANNATTASIO | | ON FILE | | | | | | |
| FRANCO MERCATELLI | | ON FILE | | | | | | |
| FRANCO NAVAS | | ON FILE | | | | | | |
| FRANCO PACHECO | | ON FILE | | | | | | |
| FRANCO PERINOTTI | | ON FILE | | | | | | |
| FRANCO ROSSI | | ON FILE | | | | | | |
| FRANCO RUPCICH | | ON FILE | | | | | | |
| FRANCO SUI YUAN | | ON FILE | | | | | | |
| FRANCO WAISFELD | | ON FILE | | | | | | |
| FRANCOIS CROZIER | | ON FILE | | | | | | |
| FRANCOIS DANCE | | ON FILE | | | | | | |
| FRANCOIS DANIEL SEYLER-BERGERON | | ON FILE | | | | | | |
| FRANCOIS GREGORY | | ON FILE | | | | | | |
| FRANCOIS PLAIE | | ON FILE | | | | | | |
| FRANCOIS POINTEAU | | ON FILE | | | | | | |
| FRANCOIS SURCIN | | ON FILE | | | | | | |
| FRANCOIS XAVIER DURAND | | ON FILE | | | | | | |
| FRANCOIS YOUMBISSIE NTOWO | | ON FILE | | | | | | |
| FRANCOISE F PRICE | | ON FILE | | | | | | |
| FRANCOISE PAMBIANCHI | | ON FILE | | | | | | |
| FRANGIS LUKE | | ON FILE | | | | | | |
| FRANIQUE WALLACE | | ON FILE | | | | | | |
| FRANK A RACIOPPI | | ON FILE | | | | | | |
| FRANK ABATE | | ON FILE | | | | | | |
| FRANK ACOSTA | | ON FILE | | | | | | |
| FRANK ADAMS | | ON FILE | | | | | | |
| FRANK ALBERS | | ON FILE | | | | | | |
| FRANK ALEMAN | | ON FILE | | | | | | |
| FRANK ALEXANDER | | ON FILE | | | | | | |
| FRANK ALISHA | | ON FILE | | | | | | |
| FRANK ALLRED | | ON FILE | | | | | | |
| FRANK ALVAREZ | | ON FILE | | | | | | |
| FRANK AMATO | | ON FILE | | | | | | |
| FRANK AMBROGIO | | ON FILE | | | | | | |
| FRANK AMBROSIO | | ON FILE | | | | | | |
| FRANK ANDREW VALENZIANO | | ON FILE | | | | | | |
| FRANK ANDREWS | | ON FILE | | | | | | |
| FRANK ANTHONY JR ENRIQUEZ | | ON FILE | | | | | | |
| FRANK ANTHONY THEIM | | ON FILE | | | | | | |
| FRANK ARCE | | ON FILE | | | | | | |
| FRANK ARELLANO | | ON FILE | | | | | | |
| FRANK ARMIJO | | ON FILE | | | | | | |
| FRANK ASARO | | ON FILE | | | | | | |
| FRANK BADAL | | ON FILE | | | | | | |
| FRANK BAEZ | | ON FILE | | | | | | |
| FRANK BAKER | | ON FILE | | | | | | |
| FRANK BARBARO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK BARRESE | | ON FILE | | | | | | |
| FRANK BEAUFRAND | | ON FILE | | | | | | |
| FRANK BEBBS | | ON FILE | | | | | | |
| FRANK BELCASTRO | | ON FILE | | | | | | |
| FRANK BELTRAN | | ON FILE | | | | | | |
| FRANK BENEDICT | | ON FILE | | | | | | |
| FRANK BENNETT RANDALL | | ON FILE | | | | | | |
| FRANK BERNARDINO SANTOS | | ON FILE | | | | | | |
| FRANK BESSON | | ON FILE | | | | | | |
| FRANK BIRO | | ON FILE | | | | | | |
| FRANK BOCCHINO | | ON FILE | | | | | | |
| FRANK BOIMARE IV | | ON FILE | | | | | | |
| FRANK BORJA | | ON FILE | | | | | | |
| FRANK BOTTARI | | ON FILE | | | | | | |
| FRANK BOYD | | ON FILE | | | | | | |
| FRANK BRAND | | ON FILE | | | | | | |
| FRANK BUMBALO | | ON FILE | | | | | | |
| FRANK BURROWS | | ON FILE | | | | | | |
| FRANK CABRERA | | ON FILE | | | | | | |
| FRANK CADEMARTI | | ON FILE | | | | | | |
| FRANK CAESAR | | ON FILE | | | | | | |
| FRANK CALIGIURI | | ON FILE | | | | | | |
| FRANK CALLAN | | ON FILE | | | | | | |
| FRANK CARILLO | | ON FILE | | | | | | |
| FRANK CARO | | ON FILE | | | | | | |
| FRANK CASTILLO | | ON FILE | | | | | | |
| FRANK CASTRO | | ON FILE | | | | | | |
| FRANK CEDENO | | ON FILE | | | | | | |
| FRANK CEGLIA | | ON FILE | | | | | | |
| FRANK CERVANTES | | ON FILE | | | | | | |
| FRANK CHAMANARA | | ON FILE | | | | | | |
| FRANK CHARLES RUSSELL, JR | | ON FILE | | | | | | |
| FRANK CHECHO | | ON FILE | | | | | | |
| FRANK CHIN | | ON FILE | | | | | | |
| FRANK CHO | | ON FILE | | | | | | |
| FRANK CISNEROS | | ON FILE | | | | | | |
| FRANK CLAYTON CRANDON | | ON FILE | | | | | | |
| FRANK CLEMENTE | | ON FILE | | | | | | |
| FRANK COMASTRO | | ON FILE | | | | | | |
| FRANK COROMINAS | | ON FILE | | | | | | |
| FRANK CORRAL | | ON FILE | | | | | | |
| FRANK CORREDOR | | ON FILE | | | | | | |
| FRANK CORTEZ | | ON FILE | | | | | | |
| FRANK COTTER | | ON FILE | | | | | | |
| FRANK CRESAP | | ON FILE | | | | | | |
| FRANK CRESPO | | ON FILE | | | | | | |
| FRANK CUDA | | ON FILE | | | | | | |
| FRANK CUNNINGHAM | | ON FILE | | | | | | |
| FRANK CUSUMANO | | ON FILE | | | | | | |
| FRANK D'AGOSTINO | | ON FILE | | | | | | |
| FRANK DANIEL WILLIAMS | | ON FILE | | | | | | |
| FRANK DAVID BARNARD | | ON FILE | | | | | | |
| FRANK DE LA CRUZ | | ON FILE | | | | | | |
| FRANK DELALLA | | ON FILE | | | | | | |
| FRANK DERY | | ON FILE | | | | | | |
| FRANK DIAZ | | ON FILE | | | | | | |
| FRANK DOKA | | ON FILE | | | | | | |
| FRANK DOLACK | | ON FILE | | | | | | |
| FRANK DOMINIC BRIZZI | | ON FILE | | | | | | |
| FRANK DONAHUE | | ON FILE | | | | | | |
| FRANK DUBOIS | | ON FILE | | | | | | |
| FRANK DURAN | | ON FILE | | | | | | |
| FRANK DUTKIEWICZ | | ON FILE | | | | | | |
| FRANK E JANESH | | ON FILE | | | | | | |
| FRANK ELWOOD MEHRER | | ON FILE | | | | | | |
| FRANK ENOANYI ABANGE | | ON FILE | | | | | | |
| FRANK ESCOBEDO | | ON FILE | | | | | | |
| FRANK ESTRADA | | ON FILE | | | | | | |
| FRANK FAMIANO | | ON FILE | | | | | | |
| FRANK FAZIO | | ON FILE | | | | | | |
| FRANK FEDERICO | | ON FILE | | | | | | |
| FRANK FEREDONI | | ON FILE | | | | | | |
| FRANK FERGUSON | | ON FILE | | | | | | |
| FRANK FERRARO | | ON FILE | | | | | | |
| FRANK FERRELL | | ON FILE | | | | | | |
| FRANK FOLINO | | ON FILE | | | | | | |
| FRANK FOX | | ON FILE | | | | | | |
| FRANK FRANCO | | ON FILE | | | | | | |
| FRANK FRASCA | | ON FILE | | | | | | |
| FRANK FROMM | | ON FILE | | | | | | |
| FRANK FURMAN | | ON FILE | | | | | | |
| FRANK GALICIA | | ON FILE | | | | | | |
| FRANK GAMBOA III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK GIEGER | | ON FILE | | | | | | |
| FRANK GILLETTE | | ON FILE | | | | | | |
| FRANK GLOVER | | ON FILE | | | | | | |
| FRANK GONZALEZ | | ON FILE | | | | | | |
| FRANK GUTIERREZ | | ON FILE | | | | | | |
| FRANK HALL | | ON FILE | | | | | | |
| FRANK HASKIN CLARK III | | ON FILE | | | | | | |
| FRANK HEIDENREICH | | ON FILE | | | | | | |
| FRANK HERNANDEZ | | ON FILE | | | | | | |
| FRANK HINEK | | ON FILE | | | | | | |
| FRANK HIRAM STOVER V | | ON FILE | | | | | | |
| FRANK HOFFMAN | | ON FILE | | | | | | |
| FRANK HOLDEN | | ON FILE | | | | | | |
| FRANK HOLGUIN | | ON FILE | | | | | | |
| FRANK HORACE MOORE III | | ON FILE | | | | | | |
| FRANK HOYLE 3RD BREWER | | ON FILE | | | | | | |
| FRANK HUBER | | ON FILE | | | | | | |
| FRANK ICHEL | | ON FILE | | | | | | |
| FRANK IFEANYICHUKWU ENE | | ON FILE | | | | | | |
| FRANK IMBRUGLIA | | ON FILE | | | | | | |
| FRANK JAMES ALFANO | | ON FILE | | | | | | |
| FRANK JAMES CHAUVIN | | ON FILE | | | | | | |
| FRANK JASON TUZZOLINO | | ON FILE | | | | | | |
| FRANK JAWOR | | ON FILE | | | | | | |
| FRANK JIMENEZ | | ON FILE | | | | | | |
| FRANK JOHN JR PEDERSEN | | ON FILE | | | | | | |
| FRANK JOHN REILLY | | ON FILE | | | | | | |
| FRANK JOSEPH LAW | | ON FILE | | | | | | |
| FRANK JOSEPH LOURO | | ON FILE | | | | | | |
| FRANK JOSEPH ZAMBRINI III | | ON FILE | | | | | | |
| FRANK KIM KEYES | | ON FILE | | | | | | |
| FRANK KLINGA | | ON FILE | | | | | | |
| FRANK KOSLOSKY | | ON FILE | | | | | | |
| FRANK KOSMAN | | ON FILE | | | | | | |
| FRANK KOTCH | | ON FILE | | | | | | |
| FRANK KREGLOE | | ON FILE | | | | | | |
| FRANK KRUEGER | | ON FILE | | | | | | |
| FRANK KU | | ON FILE | | | | | | |
| FRANK LACY | | ON FILE | | | | | | |
| FRANK LANG | | ON FILE | | | | | | |
| FRANK LATINO | | ON FILE | | | | | | |
| FRANK LEE LIN | | ON FILE | | | | | | |
| FRANK LEMBO | | ON FILE | | | | | | |
| FRANK LENOCI | | ON FILE | | | | | | |
| FRANK LEONARDO | | ON FILE | | | | | | |
| FRANK LERMA | | ON FILE | | | | | | |
| FRANK LIN | | ON FILE | | | | | | |
| FRANK LION | | ON FILE | | | | | | |
| FRANK LOBUE | | ON FILE | | | | | | |
| FRANK LOPEMAN | | ON FILE | | | | | | |
| FRANK LOUDIS | | ON FILE | | | | | | |
| FRANK LOUIS FICADENTI | | ON FILE | | | | | | |
| FRANK M DICENZO | | ON FILE | | | | | | |
| FRANK MAIO | | ON FILE | | | | | | |
| FRANK MAIORANA | | ON FILE | | | | | | |
| FRANK MALCOLM BRADLEY | | ON FILE | | | | | | |
| FRANK MANCUSO | | ON FILE | | | | | | |
| FRANK MAPLE | | ON FILE | | | | | | |
| FRANK MARANO | | ON FILE | | | | | | |
| FRANK MARCHELLO | | ON FILE | | | | | | |
| FRANK MARQUES | | ON FILE | | | | | | |
| FRANK MARTIN | | ON FILE | | | | | | |
| FRANK MATTIO | | ON FILE | | | | | | |
| FRANK MAYNARD CUCINELLA | | ON FILE | | | | | | |
| FRANK MCCOY | | ON FILE | | | | | | |
| FRANK MCCULLOUGH | | ON FILE | | | | | | |
| FRANK MCKENDRICK | | ON FILE | | | | | | |
| FRANK MELENDEZ | | ON FILE | | | | | | |
| FRANK MENDOZA | | ON FILE | | | | | | |
| FRANK MESSINA | | ON FILE | | | | | | |
| FRANK MEYER | | ON FILE | | | | | | |
| FRANK MICHAEL GARGALIKIS | | ON FILE | | | | | | |
| FRANK MICHAEL SPADA | | ON FILE | | | | | | |
| FRANK MICHIEL VAN ETTEN | | ON FILE | | | | | | |
| FRANK MILLER | | ON FILE | | | | | | |
| FRANK MINICHIELLO | | ON FILE | | | | | | |
| FRANK MITCHELL | | ON FILE | | | | | | |
| FRANK MOLETT III | | ON FILE | | | | | | |
| FRANK MONTIJO | | ON FILE | | | | | | |
| FRANK MONTOTO | | ON FILE | | | | | | |
| FRANK MONTY O'CONNOR | | ON FILE | | | | | | |
| FRANK MORALES | | ON FILE | | | | | | |
| FRANK MOREJON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK MORENO | | ON FILE | | | | | | |
| FRANK MOYA | | ON FILE | | | | | | |
| FRANK MUEHLENKAMP | | ON FILE | | | | | | |
| FRANK MULARCIK | | ON FILE | | | | | | |
| FRANK NASH | | ON FILE | | | | | | |
| FRANK NELSON | | ON FILE | | | | | | |
| FRANK NEWTON | | ON FILE | | | | | | |
| FRANK NOOJIN | | ON FILE | | | | | | |
| FRANK NUNES | | ON FILE | | | | | | |
| FRANK O'DOWD | | ON FILE | | | | | | |
| FRANK OBLAK | | ON FILE | | | | | | |
| FRANK OUTEN | | ON FILE | | | | | | |
| FRANK PACILIO | | ON FILE | | | | | | |
| FRANK PADILLA | | ON FILE | | | | | | |
| FRANK PAGANO | | ON FILE | | | | | | |
| FRANK PAGNOTTA | | ON FILE | | | | | | |
| FRANK PALICKE | | ON FILE | | | | | | |
| FRANK PANICALI | | ON FILE | | | | | | |
| FRANK PANICO | | ON FILE | | | | | | |
| FRANK PARKS | | ON FILE | | | | | | |
| FRANK PARRA | | ON FILE | | | | | | |
| FRANK PASSANANTE | | ON FILE | | | | | | |
| FRANK PATRON | | ON FILE | | | | | | |
| FRANK PATTERSON | | ON FILE | | | | | | |
| FRANK PELUSO | | ON FILE | | | | | | |
| FRANK PEREZ | | ON FILE | | | | | | |
| FRANK PERRELLI | | ON FILE | | | | | | |
| FRANK PIROG | | ON FILE | | | | | | |
| FRANK PIRRONE | | ON FILE | | | | | | |
| FRANK POLOGRUTO | | ON FILE | | | | | | |
| FRANK PONCIANO | | ON FILE | | | | | | |
| FRANK PRADO | | ON FILE | | | | | | |
| FRANK PRICE | | ON FILE | | | | | | |
| FRANK PUGA | | ON FILE | | | | | | |
| FRANK PULEO | | ON FILE | | | | | | |
| FRANK QUARLES | | ON FILE | | | | | | |
| FRANK RAMIREZ | | ON FILE | | | | | | |
| FRANK REAVES | | ON FILE | | | | | | |
| FRANK REBER | | ON FILE | | | | | | |
| FRANK REGINELLI | | ON FILE | | | | | | |
| FRANK RENTAS | | ON FILE | | | | | | |
| FRANK RIANO | | ON FILE | | | | | | |
| FRANK RINI | | ON FILE | | | | | | |
| FRANK RODRIGUEZ | | ON FILE | | | | | | |
| FRANK ROGERS | | ON FILE | | | | | | |
| FRANK ROOKS | | ON FILE | | | | | | |
| FRANK ROONEY | | ON FILE | | | | | | |
| FRANK ROOSE | | ON FILE | | | | | | |
| FRANK ROSA | | ON FILE | | | | | | |
| FRANK ROSATO | | ON FILE | | | | | | |
| FRANK RUMORO | | ON FILE | | | | | | |
| FRANK RUNZA | | ON FILE | | | | | | |
| FRANK RUSSELL | | ON FILE | | | | | | |
| FRANK SAELIU | | ON FILE | | | | | | |
| FRANK SANTAMARIA | | ON FILE | | | | | | |
| FRANK SAVEL | | ON FILE | | | | | | |
| FRANK SCALELLA | | ON FILE | | | | | | |
| FRANK SCARPINITI | | ON FILE | | | | | | |
| FRANK SCERBO | | ON FILE | | | | | | |
| FRANK SCHIPANI | | ON FILE | | | | | | |
| FRANK SCHNEIDER | | ON FILE | | | | | | |
| FRANK SCIABICA | | ON FILE | | | | | | |
| FRANK SCUTELLA | | ON FILE | | | | | | |
| FRANK SHEA | | ON FILE | | | | | | |
| FRANK SHEPHERD | | ON FILE | | | | | | |
| FRANK SHIPMAN | | ON FILE | | | | | | |
| FRANK SIERRA | | ON FILE | | | | | | |
| FRANK SIGUENCIA | | ON FILE | | | | | | |
| FRANK SIGUI | | ON FILE | | | | | | |
| FRANK SIHLER | | ON FILE | | | | | | |
| FRANK SITU | | ON FILE | | | | | | |
| FRANK SKIDMORE | | ON FILE | | | | | | |
| FRANK SLOAN II | | ON FILE | | | | | | |
| FRANK SLOMKOWSKI | | ON FILE | | | | | | |
| FRANK SMITH | | ON FILE | | | | | | |
| FRANK SOBERANIS | | ON FILE | | | | | | |
| FRANK SORISI | | ON FILE | | | | | | |
| FRANK SPERANZA | | ON FILE | | | | | | |
| FRANK STEARNS | | ON FILE | | | | | | |
| FRANK STONE | | ON FILE | | | | | | |
| FRANK STOVER | | ON FILE | | | | | | |
| FRANK STROEHMER | | ON FILE | | | | | | |
| FRANK STROIK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK SULKA | | ON FILE | | | | | | |
| FRANK SUNSERI | | ON FILE | | | | | | |
| FRANK SWITALSKI | | ON FILE | | | | | | |
| FRANK TAMAKLOE | | ON FILE | | | | | | |
| FRANK TAVAREZ | | ON FILE | | | | | | |
| FRANK TEJEDA | | ON FILE | | | | | | |
| FRANK TENG | | ON FILE | | | | | | |
| FRANK TEXTOR | | ON FILE | | | | | | |
| FRANK THOMAS GRESLO | | ON FILE | | | | | | |
| FRANK THRALL | | ON FILE | | | | | | |
| FRANK TOY | | ON FILE | | | | | | |
| FRANK TREMPER | | ON FILE | | | | | | |
| FRANK TRICHILO | | ON FILE | | | | | | |
| FRANK TROCCOLI | | ON FILE | | | | | | |
| FRANK TROGLAUER | | ON FILE | | | | | | |
| FRANK TRUAX | | ON FILE | | | | | | |
| FRANK TRUAX JR | | ON FILE | | | | | | |
| FRANK TSAI | | ON FILE | | | | | | |
| FRANK TUNNERA | | ON FILE | | | | | | |
| FRANK UNTALAN | | ON FILE | | | | | | |
| FRANK VALENTI | | ON FILE | | | | | | |
| FRANK VASQUEZ | | ON FILE | | | | | | |
| FRANK VERDE | | ON FILE | | | | | | |
| FRANK VIDJAK | | ON FILE | | | | | | |
| FRANK VIGIL | | ON FILE | | | | | | |
| FRANK W MARCANTONIO | | ON FILE | | | | | | |
| FRANK WAKEFIELD | | ON FILE | | | | | | |
| FRANK WALL | | ON FILE | | | | | | |
| FRANK WANDAMA | | ON FILE | | | | | | |
| FRANK WARNER | | ON FILE | | | | | | |
| FRANK WEIZER | | ON FILE | | | | | | |
| FRANK WELLS | | ON FILE | | | | | | |
| FRANK WESTERMANN | | ON FILE | | | | | | |
| FRANK WHEELER | | ON FILE | | | | | | |
| FRANK WHITAKER | | ON FILE | | | | | | |
| FRANK WHITEHILL | | ON FILE | | | | | | |
| FRANK WILHELM | | ON FILE | | | | | | |
| FRANK WILLIAM HOUPT JR | | ON FILE | | | | | | |
| FRANK WILLIAM JACKSON | | ON FILE | | | | | | |
| FRANK WILLIAM REED III | | ON FILE | | | | | | |
| FRANK WILLIAMCHARLES SPICER | | ON FILE | | | | | | |
| FRANK WILLIAMS JR | | ON FILE | | | | | | |
| FRANK WINTERS | | ON FILE | | | | | | |
| FRANK YANG | | ON FILE | | | | | | |
| FRANK YOKOSH | | ON FILE | | | | | | |
| FRANK YU | | ON FILE | | | | | | |
| FRANK ZANIN | | ON FILE | | | | | | |
| FRANK ZHANG | | ON FILE | | | | | | |
| FRANK ZITZMAN | | ON FILE | | | | | | |
| FRANKCHESCO FRANCO | | ON FILE | | | | | | |
| FRANKI SALDIVAR | | ON FILE | | | | | | |
| FRANKIE ANDRADE | | ON FILE | | | | | | |
| FRANKIE ASH-LASKEY | | ON FILE | | | | | | |
| FRANKIE CAMAJ | | ON FILE | | | | | | |
| FRANKIE CAPOTE | | ON FILE | | | | | | |
| FRANKIE CHANHNOY | | ON FILE | | | | | | |
| FRANKIE COLL | | ON FILE | | | | | | |
| FRANKIE COLP | | ON FILE | | | | | | |
| FRANKIE DARPA | | ON FILE | | | | | | |
| FRANKIE FRANKLIN | | ON FILE | | | | | | |
| FRANKIE GRIFFIN | | ON FILE | | | | | | |
| FRANKIE HERNANDEZ | | ON FILE | | | | | | |
| FRANKIE JIANG | | ON FILE | | | | | | |
| FRANKIE KEETH | | ON FILE | | | | | | |
| FRANKIE KING | | ON FILE | | | | | | |
| FRANKIE LANE WAKEFIELD | | ON FILE | | | | | | |
| FRANKIE LEVANGIE | | ON FILE | | | | | | |
| FRANKIE LITTLE | | ON FILE | | | | | | |
| FRANKIE MAHARAJH JR | | ON FILE | | | | | | |
| FRANKIE MOUZON JR | | ON FILE | | | | | | |
| FRANKIE RIDDLE | | ON FILE | | | | | | |
| FRANKIE RIVAS | | ON FILE | | | | | | |
| FRANKIE RODRIGUEZ | | ON FILE | | | | | | |
| FRANKIE SERRANO | | ON FILE | | | | | | |
| FRANKIE SOLIVAN | | ON FILE | | | | | | |
| FRANKIE STARKS | | ON FILE | | | | | | |
| FRANKIE SZE | | ON FILE | | | | | | |
| FRANKIE WONG | | ON FILE | | | | | | |
| FRANKIE WRIGHT | | ON FILE | | | | | | |
| FRANKIE YOUNGBLOOD | | ON FILE | | | | | | |
| FRANKIE ZWIERCAN | | ON FILE | | | | | | |
| FRANKLIN AMOG | | ON FILE | | | | | | |
| FRANKLIN ANUCHA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN ARRIOLA | | ON FILE | | | | | | |
| FRANKLIN ARROYO | | ON FILE | | | | | | |
| FRANKLIN BOYER | | ON FILE | | | | | | |
| FRANKLIN BROWN | | ON FILE | | | | | | |
| FRANKLIN BUIBISH | | ON FILE | | | | | | |
| FRANKLIN CAMERON | | ON FILE | | | | | | |
| FRANKLIN CHUQUIRALAGUA | | ON FILE | | | | | | |
| FRANKLIN CRUZ | | ON FILE | | | | | | |
| FRANKLIN CVAR | | ON FILE | | | | | | |
| FRANKLIN DIAZ | | ON FILE | | | | | | |
| FRANKLIN DOWNING | | ON FILE | | | | | | |
| FRANKLIN EDWARD URGILES | | ON FILE | | | | | | |
| FRANKLIN ESTEVEZ | | ON FILE | | | | | | |
| FRANKLIN ESTILVER RIVERO DIAZ | | ON FILE | | | | | | |
| FRANKLIN FISHER | | ON FILE | | | | | | |
| FRANKLIN G HOLLAND | | ON FILE | | | | | | |
| FRANKLIN GARRETT | | ON FILE | | | | | | |
| FRANKLIN HANG | | ON FILE | | | | | | |
| FRANKLIN HOLLAND | | ON FILE | | | | | | |
| FRANKLIN HUCKINS | | ON FILE | | | | | | |
| FRANKLIN JEANTINE | | ON FILE | | | | | | |
| FRANKLIN JOSEPH WILSON | | ON FILE | | | | | | |
| FRANKLIN KELCHNER | | ON FILE | | | | | | |
| FRANKLIN KING | | ON FILE | | | | | | |
| FRANKLIN KLUG | | ON FILE | | | | | | |
| FRANKLIN KUO | | ON FILE | | | | | | |
| FRANKLIN KUOK | | ON FILE | | | | | | |
| FRANKLIN LEONARD EHRNREITER | | ON FILE | | | | | | |
| FRANKLIN LIAO | | ON FILE | | | | | | |
| FRANKLIN LIU | | ON FILE | | | | | | |
| FRANKLIN LOPEZ | | ON FILE | | | | | | |
| FRANKLIN MCBRIDE | | ON FILE | | | | | | |
| FRANKLIN MIKELL | | ON FILE | | | | | | |
| FRANKLIN MYERS | | ON FILE | | | | | | |
| FRANKLIN NGUYEN | | ON FILE | | | | | | |
| FRANKLIN O MINAYA ZORRILLA | | ON FILE | | | | | | |
| FRANKLIN OBI | | ON FILE | | | | | | |
| FRANKLIN OBREGON | | ON FILE | | | | | | |
| FRANKLIN PHU | | ON FILE | | | | | | |
| FRANKLIN PONCE HERRERA | | ON FILE | | | | | | |
| FRANKLIN RAMOS | | ON FILE | | | | | | |
| FRANKLIN RICHBURG | | ON FILE | | | | | | |
| FRANKLIN RODRIGUEZ | | ON FILE | | | | | | |
| FRANKLIN RULLY | | ON FILE | | | | | | |
| FRANKLIN SALES | | ON FILE | | | | | | |
| FRANKLIN SANCHEZ | | ON FILE | | | | | | |
| FRANKLIN SARPONG | | ON FILE | | | | | | |
| FRANKLIN SIANA | | ON FILE | | | | | | |
| FRANKLIN SINCLAIR KINNAMAN | | ON FILE | | | | | | |
| FRANKLIN SORTO | | ON FILE | | | | | | |
| FRANKLIN STEWART | | ON FILE | | | | | | |
| FRANKLIN STUART RIMLER | | ON FILE | | | | | | |
| FRANKLIN TSAKIM WACHAPA | | ON FILE | | | | | | |
| FRANKLIN TY | | ON FILE | | | | | | |
| FRANKLIN VACA MORAN | | ON FILE | | | | | | |
| FRANKLIN WARREN | | ON FILE | | | | | | |
| FRANKLIN WEED | | ON FILE | | | | | | |
| FRANKLIN WITT | | ON FILE | | | | | | |
| FRANKLIN YOW | | ON FILE | | | | | | |
| FRANKLIN YU | | ON FILE | | | | | | |
| FRANKLYN BECKLEY | | ON FILE | | | | | | |
| FRANKLYN DAVIS | | ON FILE | | | | | | |
| FRANKLYN GONZALEZ | | ON FILE | | | | | | |
| FRANKLYN IGNACIO LLUBERES | | ON FILE | | | | | | |
| FRANKLYN KROGMAN | | ON FILE | | | | | | |
| FRANKLYN REYES | | ON FILE | | | | | | |
| FRANKLYN RODRIGUEZ | | ON FILE | | | | | | |
| FRANK-MAUREL ASONGANYI | | ON FILE | | | | | | |
| FRANKY CIHON | | ON FILE | | | | | | |
| FRANKY MEJIA | | ON FILE | | | | | | |
| FRANKY SURROCA | | ON FILE | | | | | | |
| FRANNY NUNEZ-MINAYA | | ON FILE | | | | | | |
| FRANSISCA ATMODJO | | ON FILE | | | | | | |
| FRANSISCO HEROLD | | ON FILE | | | | | | |
| FRANTHONY MENDOZA FRANCO | | ON FILE | | | | | | |
| FRANTZ ALCIN | | ON FILE | | | | | | |
| FRANTZ B BONNAIRE FILS | | ON FILE | | | | | | |
| FRANTZ BADEAU | | ON FILE | | | | | | |
| FRANTZ CESAR | | ON FILE | | | | | | |
| FRANTZ CESSANT | | ON FILE | | | | | | |
| FRANTZ DESSOURCES | | ON FILE | | | | | | |
| FRANTZ DEVILME | | ON FILE | | | | | | |
| FRANTZ DORISMOND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANTZ GUILLAUME | | ON FILE | | | | | | |
| FRANTZ NAZAIRE | | ON FILE | | | | | | |
| FRANTZY ORISMA | | ON FILE | | | | | | |
| FRANX MONTANEZ | | ON FILE | | | | | | |
| FRANZ BINDER | | ON FILE | | | | | | |
| FRANZ CHEVANNES | | ON FILE | | | | | | |
| FRANZ GARSOMBKE | | ON FILE | | | | | | |
| FRANZ HUANG | | ON FILE | | | | | | |
| FRANZ INDEN | | ON FILE | | | | | | |
| FRANZ LAO | | ON FILE | | | | | | |
| FRANZ OEHLER | | ON FILE | | | | | | |
| FRANZ RAMIREZ | | ON FILE | | | | | | |
| FRANZ RECKZIEGEL | | ON FILE | | | | | | |
| FRANZISKA DUTTON | | ON FILE | | | | | | |
| FRASER ISBESTER | | ON FILE | | | | | | |
| FRASER KEITH YOUNGER | | ON FILE | | | | | | |
| FRAZER BARR | | ON FILE | | | | | | |
| FRAZER FERNANDES | | ON FILE | | | | | | |
| FRAZIER GARRIS | | ON FILE | | | | | | |
| FRECHELL GARCIA | | ON FILE | | | | | | |
| FRED ALLEN | | ON FILE | | | | | | |
| FRED ALLISON | | ON FILE | | | | | | |
| FRED ALVERSON | | ON FILE | | | | | | |
| FRED ANDERSON | | ON FILE | | | | | | |
| FRED ATWELL | | ON FILE | | | | | | |
| FRED AUGUSTINE | | ON FILE | | | | | | |
| FRED AYALA | | ON FILE | | | | | | |
| FRED BAHNSON | | ON FILE | | | | | | |
| FRED BAKER | | ON FILE | | | | | | |
| FRED BERGEN | | ON FILE | | | | | | |
| FRED BOREK | | ON FILE | | | | | | |
| FRED BRACE | | ON FILE | | | | | | |
| FRED C KAMINSKI | | ON FILE | | | | | | |
| FRED CANEVARO | | ON FILE | | | | | | |
| FRED CHENG | | ON FILE | | | | | | |
| FRED CICCHETTI | | ON FILE | | | | | | |
| FRED CINELLI | | ON FILE | | | | | | |
| FRED COMPARATO | | ON FILE | | | | | | |
| FRED COOK | | ON FILE | | | | | | |
| FRED CUDJOE | | ON FILE | | | | | | |
| FRED DERILUS | | ON FILE | | | | | | |
| FRED DOCTOROVICH | | ON FILE | | | | | | |
| FRED ELKINS | | ON FILE | | | | | | |
| FRED FANTUZZI | | ON FILE | | | | | | |
| FRED GALVEZ | | ON FILE | | | | | | |
| FRED GRECO | | ON FILE | | | | | | |
| FRED GRIFFITH | | ON FILE | | | | | | |
| FRED GRINSTEIN | | ON FILE | | | | | | |
| FRED HOELTER | | ON FILE | | | | | | |
| FRED HOFFMAN | | ON FILE | | | | | | |
| FRED HOWARD IV | | ON FILE | | | | | | |
| FRED JOHNSTON | | ON FILE | | | | | | |
| FRED JOSEPH | | ON FILE | | | | | | |
| FRED KAEMERER | | ON FILE | | | | | | |
| FRED KATROS | | ON FILE | | | | | | |
| FRED KIM | | ON FILE | | | | | | |
| FRED KING | | ON FILE | | | | | | |
| FRED KREMER | | ON FILE | | | | | | |
| FRED LAI | | ON FILE | | | | | | |
| FRED LASCALA | | ON FILE | | | | | | |
| FRED LEE | | ON FILE | | | | | | |
| FRED LI | | ON FILE | | | | | | |
| FRED MACCIOCCHI | | ON FILE | | | | | | |
| FRED MANIGAT | | ON FILE | | | | | | |
| FRED MARION | | ON FILE | | | | | | |
| FRED MARTINSON | | ON FILE | | | | | | |
| FRED MOLDT | | ON FILE | | | | | | |
| FRED MUDAWWAR | | ON FILE | | | | | | |
| FRED NADEL | | ON FILE | | | | | | |
| FRED NOAH | | ON FILE | | | | | | |
| FRED NOBLE | | ON FILE | | | | | | |
| FRED PENNIC | | ON FILE | | | | | | |
| FRED PICKETT | | ON FILE | | | | | | |
| FRED POWELL | | ON FILE | | | | | | |
| FRED R GREINER | | ON FILE | | | | | | |
| FRED RECCHIO | | ON FILE | | | | | | |
| FRED ROACH II | | ON FILE | | | | | | |
| FRED ROGERS | | ON FILE | | | | | | |
| FRED ROSSI | | ON FILE | | | | | | |
| FRED SCHAD | | ON FILE | | | | | | |
| FRED SCHLICHTING | | ON FILE | | | | | | |
| FRED SCHOBERT | | ON FILE | | | | | | |
| FRED SHANKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRED SOHN | | ON FILE | | | | | | |
| FRED SPROUSE | | ON FILE | | | | | | |
| FRED SUTTON | | ON FILE | | | | | | |
| FRED SWINTON | | ON FILE | | | | | | |
| FRED TAYLOR | | ON FILE | | | | | | |
| FRED THOMAS BROWNING | | ON FILE | | | | | | |
| FRED TSUTAGAWA | | ON FILE | | | | | | |
| FRED TYRE | | ON FILE | | | | | | |
| FRED VIGIL | | ON FILE | | | | | | |
| FRED VON GRAF | | ON FILE | | | | | | |
| FRED WESTERMEYER | | ON FILE | | | | | | |
| FRED WILLIAMS | | ON FILE | | | | | | |
| FRED WYSHAK | | ON FILE | | | | | | |
| FRED YOUNG | | ON FILE | | | | | | |
| FRED ZAW | | ON FILE | | | | | | |
| FREDA ANDERSON | | ON FILE | | | | | | |
| FREDDIE ALBACH | | ON FILE | | | | | | |
| FREDDIE APOLITO | | ON FILE | | | | | | |
| FREDDIE BARRY | | ON FILE | | | | | | |
| FREDDIE BROWN | | ON FILE | | | | | | |
| FREDDIE COX | | ON FILE | | | | | | |
| FREDDIE FONG | | ON FILE | | | | | | |
| FREDDIE G HURTADO | | ON FILE | | | | | | |
| FREDDIE GONZALES | | ON FILE | | | | | | |
| FREDDIE GRIFFIN III | | ON FILE | | | | | | |
| FREDDIE HUGHIE | | ON FILE | | | | | | |
| FREDDIE KIMMEL | | ON FILE | | | | | | |
| FREDDIE L BALDRIDGE | | ON FILE | | | | | | |
| FREDDIE LATORRE | | ON FILE | | | | | | |
| FREDDIE LAVAR FLETCHER | | ON FILE | | | | | | |
| FREDDIE LOPERA | | ON FILE | | | | | | |
| FREDDIE MCRAE | | ON FILE | | | | | | |
| FREDDIE ULAN | | ON FILE | | | | | | |
| FREDDIE VILLACCI JR | | ON FILE | | | | | | |
| FREDDY ACOSTA | | ON FILE | | | | | | |
| FREDDY ARREGUIN | | ON FILE | | | | | | |
| FREDDY BAEZ | | ON FILE | | | | | | |
| FREDDY BUSTAMANTE | | ON FILE | | | | | | |
| FREDDY CARRILLO | | ON FILE | | | | | | |
| FREDDY CHAN | | ON FILE | | | | | | |
| FREDDY COLON | | ON FILE | | | | | | |
| FREDDY CRUZ JR | | ON FILE | | | | | | |
| FREDDY DORCE | | ON FILE | | | | | | |
| FREDDY FIGUEROA | | ON FILE | | | | | | |
| FREDDY FRICK | | ON FILE | | | | | | |
| FREDDY GUEDEZ | | ON FILE | | | | | | |
| FREDDY GUTIERREZ ANDRADE | | ON FILE | | | | | | |
| FREDDY LEMUS | | ON FILE | | | | | | |
| FREDDY LOPEZ JR | | ON FILE | | | | | | |
| FREDDY MARCA | | ON FILE | | | | | | |
| FREDDY MELENDEZ | | ON FILE | | | | | | |
| FREDDY OBREGON | | ON FILE | | | | | | |
| FREDDY PAGAN | | ON FILE | | | | | | |
| FREDDY PERALTA | | ON FILE | | | | | | |
| FREDDY PIOQUINTO ZAMORA | | ON FILE | | | | | | |
| FREDDY PREDELUS | | ON FILE | | | | | | |
| FREDDY RODRIGUEZ | | ON FILE | | | | | | |
| FREDDY TESLOW | | ON FILE | | | | | | |
| FREDDY ZAPATA | | ON FILE | | | | | | |
| FREDDYS GARCIA | | ON FILE | | | | | | |
| FREDERIC BERCY | | ON FILE | | | | | | |
| FREDERIC BERTINO | | ON FILE | | | | | | |
| FREDERIC BOLDRON | | ON FILE | | | | | | |
| FREDERIC DANIEL SIGOILLOT | | ON FILE | | | | | | |
| FREDERIC KULLMANN | | ON FILE | | | | | | |
| FREDERIC MANUEL | | ON FILE | | | | | | |
| FREDERIC MARC FRIEDMAN | | ON FILE | | | | | | |
| FREDERIC PAYET | | ON FILE | | | | | | |
| FREDERIC PLOUFFE | | ON FILE | | | | | | |
| FREDERIC SCHLAGENHAUF | | ON FILE | | | | | | |
| FREDERICK ABOU JAWAD | | ON FILE | | | | | | |
| FREDERICK ALCAZAR | | ON FILE | | | | | | |
| FREDERICK ALDRICH | | ON FILE | | | | | | |
| FREDERICK AMOG | | ON FILE | | | | | | |
| FREDERICK ARABEIA MOORE | | ON FILE | | | | | | |
| FREDERICK AVERY | | ON FILE | | | | | | |
| FREDERICK B LIZOTTE | | ON FILE | | | | | | |
| FREDERICK BALDWIN | | ON FILE | | | | | | |
| FREDERICK BEGEMAN | | ON FILE | | | | | | |
| FREDERICK BISOGNO | | ON FILE | | | | | | |
| FREDERICK BORCHERDT | | ON FILE | | | | | | |
| FREDERICK BORGES | | ON FILE | | | | | | |
| FREDERICK BUDDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK BURKETT | | ON FILE | | | | | | |
| FREDERICK CARLIN | | ON FILE | | | | | | |
| FREDERICK CATALANO | | ON FILE | | | | | | |
| FREDERICK CHANG | | ON FILE | | | | | | |
| FREDERICK CHRISTOPHER HARKINS | | ON FILE | | | | | | |
| FREDERICK CIESLA | | ON FILE | | | | | | |
| FREDERICK CLAYTON | | ON FILE | | | | | | |
| FREDERICK CRECRAFT | | ON FILE | | | | | | |
| FREDERICK CUSHNIR | | ON FILE | | | | | | |
| FREDERICK DANNEN III | | ON FILE | | | | | | |
| FREDERICK DAVIS | | ON FILE | | | | | | |
| FREDERICK DOMINGUEZ | | ON FILE | | | | | | |
| FREDERICK DONATUCCI | | ON FILE | | | | | | |
| FREDERICK DORMAN | | ON FILE | | | | | | |
| FREDERICK ECKE | | ON FILE | | | | | | |
| FREDERICK ELLERBY | | ON FILE | | | | | | |
| FREDERICK FOLEY | | ON FILE | | | | | | |
| FREDERICK FOSTER | | ON FILE | | | | | | |
| FREDERICK GAGUSKI | | ON FILE | | | | | | |
| FREDERICK GMORA | | ON FILE | | | | | | |
| FREDERICK GOFF | | ON FILE | | | | | | |
| FREDERICK GRAF | | ON FILE | | | | | | |
| FREDERICK GRANT | | ON FILE | | | | | | |
| FREDERICK GRAVES | | ON FILE | | | | | | |
| FREDERICK GRAY | | ON FILE | | | | | | |
| FREDERICK GYURICSKO | | ON FILE | | | | | | |
| FREDERICK HAGEMAN | | ON FILE | | | | | | |
| FREDERICK HAMER | | ON FILE | | | | | | |
| FREDERICK HARRISON | | ON FILE | | | | | | |
| FREDERICK HEATH AIKEN | | ON FILE | | | | | | |
| FREDERICK HEITKAMP | | ON FILE | | | | | | |
| FREDERICK HELMHOLZ | | ON FILE | | | | | | |
| FREDERICK HOOD | | ON FILE | | | | | | |
| FREDERICK HUNTER | | ON FILE | | | | | | |
| FREDERICK HUSTON JR JACKSON | | ON FILE | | | | | | |
| FREDERICK IGE | | ON FILE | | | | | | |
| FREDERICK JACKSON | | ON FILE | | | | | | |
| FREDERICK JAGGI | | ON FILE | | | | | | |
| FREDERICK JAMES WALBURN | | ON FILE | | | | | | |
| FREDERICK JOEHRS | | ON FILE | | | | | | |
| FREDERICK JOEL CHILDS | | ON FILE | | | | | | |
| FREDERICK JOHN DELISIO | | ON FILE | | | | | | |
| FREDERICK JOHN FOOS | | ON FILE | | | | | | |
| FREDERICK JOHNSON | | ON FILE | | | | | | |
| FREDERICK JUNDT ERLANDSON | | ON FILE | | | | | | |
| FREDERICK KENNEDY | | ON FILE | | | | | | |
| FREDERICK KIRK | | ON FILE | | | | | | |
| FREDERICK KNAPP | | ON FILE | | | | | | |
| FREDERICK KORT | | ON FILE | | | | | | |
| FREDERICK KRUEGER | | ON FILE | | | | | | |
| FREDERICK LAFLEUR | | ON FILE | | | | | | |
| FREDERICK LAMARD EDWARDS | | ON FILE | | | | | | |
| FREDERICK LAMON | | ON FILE | | | | | | |
| FREDERICK LAWRENCE STRAMMER | | ON FILE | | | | | | |
| FREDERICK LEE | | ON FILE | | | | | | |
| FREDERICK LEWIS | | ON FILE | | | | | | |
| FREDERICK LORENZEN | | ON FILE | | | | | | |
| FREDERICK LUCKSINGER | | ON FILE | | | | | | |
| FREDERICK MATTHEWS | | ON FILE | | | | | | |
| FREDERICK MCCULLEY | | ON FILE | | | | | | |
| FREDERICK MEADOWS JR. | | ON FILE | | | | | | |
| FREDERICK MINGURA | | ON FILE | | | | | | |
| FREDERICK MONDALE | | ON FILE | | | | | | |
| FREDERICK MORA | | ON FILE | | | | | | |
| FREDERICK MORELLI | | ON FILE | | | | | | |
| FREDERICK NEAL COPELAND | | ON FILE | | | | | | |
| FREDERICK OPESANMI | | ON FILE | | | | | | |
| FREDERICK ORANTES | | ON FILE | | | | | | |
| FREDERICK OSEI-MANU | | ON FILE | | | | | | |
| FREDERICK PENA | | ON FILE | | | | | | |
| FREDERICK PIAZZA | | ON FILE | | | | | | |
| FREDERICK PORRAS | | ON FILE | | | | | | |
| FREDERICK RICHELIEU REEVES JR | | ON FILE | | | | | | |
| FREDERICK ROBBE | | ON FILE | | | | | | |
| FREDERICK SCHWEIZER | | ON FILE | | | | | | |
| FREDERICK SCHWIER | | ON FILE | | | | | | |
| FREDERICK SCOTT | | ON FILE | | | | | | |
| FREDERICK SMITH | | ON FILE | | | | | | |
| FREDERICK SOUED | | ON FILE | | | | | | |
| FREDERICK STANLEY | | ON FILE | | | | | | |
| FREDERICK SUMTER | | ON FILE | | | | | | |
| FREDERICK THOMAS | | ON FILE | | | | | | |
| FREDERICK TIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK UDOCHI | | ON FILE | | | | | | |
| FREDERICK WATSON | | ON FILE | | | | | | |
| FREDERICK WEICHMANN | | ON FILE | | | | | | |
| FREDERICK WEINBERG | | ON FILE | | | | | | |
| FREDERICK WHALEN | | ON FILE | | | | | | |
| FREDERICK WILLIAM ROMBERG | | ON FILE | | | | | | |
| FREDERICK WILLIAM SANCHEZ | | ON FILE | | | | | | |
| FREDERICK WILLIFORD | | ON FILE | | | | | | |
| FREDERICK WILSON | | ON FILE | | | | | | |
| FREDERICK XAVIER III RAVIN | | ON FILE | | | | | | |
| FREDERICO COX | | ON FILE | | | | | | |
| FREDERICO PERDIGAO | | ON FILE | | | | | | |
| FREDERIK SERFASS | | ON FILE | | | | | | |
| FREDERIKA BETH SUMELIUS | | ON FILE | | | | | | |
| FREDIS KINDELAN | | ON FILE | | | | | | |
| FREDNNIE MUNOZ | | ON FILE | | | | | | |
| FREDO CAPONE | | ON FILE | | | | | | |
| FREDO CRUZ | | ON FILE | | | | | | |
| FREDO TROY | | ON FILE | | | | | | |
| FREDRIC PALMER KABEISEMAN | | ON FILE | | | | | | |
| FREDRICK ARCHER | | ON FILE | | | | | | |
| FREDRICK ASANTE AKUAMOAH | | ON FILE | | | | | | |
| FREDRICK BRUMFIELD | | ON FILE | | | | | | |
| FREDRICK C BAUER | | ON FILE | | | | | | |
| FREDRICK DAVIS | | ON FILE | | | | | | |
| FREDRICK HAMMOND | | ON FILE | | | | | | |
| FREDRICK MARTINEZ | | ON FILE | | | | | | |
| FREDRICK MATTHEWS | | ON FILE | | | | | | |
| FREDRICK MORRIS | | ON FILE | | | | | | |
| FREDRICK PHILLIPS | | ON FILE | | | | | | |
| FREDRICK POWELL | | ON FILE | | | | | | |
| FREDRICK SULLIVAN | | ON FILE | | | | | | |
| FREDRICK THOMAS | | ON FILE | | | | | | |
| FREDRICK TILLMAN | | ON FILE | | | | | | |
| FREDRICK TRUMAN WOLFKILL | | ON FILE | | | | | | |
| FREDRICK VERDUGO | | ON FILE | | | | | | |
| FREDRIK CLAESSON | | ON FILE | | | | | | |
| FREDSHON GEVERA | | ON FILE | | | | | | |
| FREDY ACEVEDO | | ON FILE | | | | | | |
| FREDY CATOTA | | ON FILE | | | | | | |
| FREDY CIGARROA | | ON FILE | | | | | | |
| FREDY DANIEL ZELAYA | | ON FILE | | | | | | |
| FREDY ESPINOZA | | ON FILE | | | | | | |
| FREDY HERNANDEZ | | ON FILE | | | | | | |
| FREDY HOWE | | ON FILE | | | | | | |
| FREDY MEJIA | | ON FILE | | | | | | |
| FREDY MOSQUERA | | ON FILE | | | | | | |
| FREDY ROSALES | | ON FILE | | | | | | |
| FREDY SANTIAGO ARIZMENDI | | ON FILE | | | | | | |
| FREDY SEDANO | | ON FILE | | | | | | |
| FREDY SOTO | | ON FILE | | | | | | |
| FREDY ZIELKE | | ON FILE | | | | | | |
| FREEDOM MAN | | ON FILE | | | | | | |
| FREEGAME TV | | ON FILE | | | | | | |
| FREEMAN DURDEN | | ON FILE | | | | | | |
| FREEMAN LAFLEUR | | ON FILE | | | | | | |
| FREEMAN ROCK | | ON FILE | | | | | | |
| FREEMAN WHITE | | ON FILE | | | | | | |
| FREGUY MEUSCARIS | | ON FILE | | | | | | |
| FREHIWOT SAHLU | | ON FILE | | | | | | |
| FRENDEN RAYMOND | | ON FILE | | | | | | |
| FRENESA KAYE HALL | | ON FILE | | | | | | |
| FRENK KOTE | | ON FILE | | | | | | |
| FRESIANO INACINHO CORREIA | | ON FILE | | | | | | |
| FRESLI SANTANA | | ON FILE | | | | | | |
| FREYA SADLER | | ON FILE | | | | | | |
| FRIDA NYAMARI | | ON FILE | | | | | | |
| FRIDAY DIMURO | | ON FILE | | | | | | |
| FRIDAY ONYINYE JR NDUKWE | | ON FILE | | | | | | |
| FRIDOON ADINEH | | ON FILE | | | | | | |
| FRIDRICK GERMAIN | | ON FILE | | | | | | |
| FRIDTJOF MELLE | | ON FILE | | | | | | |
| FRIEDA SHEN | | ON FILE | | | | | | |
| FRIEDER BLUEMLE | | ON FILE | | | | | | |
| FRIEDRICH DE LEOZ | | ON FILE | | | | | | |
| FRISLER ELOUIDORT | | ON FILE | | | | | | |
| FRITTS BAESLER | | ON FILE | | | | | | |
| FRITZ EXANTUS | | ON FILE | | | | | | |
| FRITZ FABO | | ON FILE | | | | | | |
| FRITZ PATRICK LIGONDE | | ON FILE | | | | | | |
| FRITZGERALD FRANCOIS | | ON FILE | | | | | | |
| FRITZROY WOODS | | ON FILE | | | | | | |
| FROHMAN G CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FROILAN MEDINA | | ON FILE | | | | | | |
| FRONRICH R PUNO | | ON FILE | | | | | | |
| FRU NDE | | ON FILE | | | | | | |
| FRUENDLY ALEXIS | | ON FILE | | | | | | |
| FTH MCVEIGH | | ON FILE | | | | | | |
| FU HAO WU | | ON FILE | | | | | | |
| FU TING HSIEH | | ON FILE | | | | | | |
| FU WENG CHAN | | ON FILE | | | | | | |
| FUAD ALKHOURY | | ON FILE | | | | | | |
| FUAD ESAMFUAD AGHABI | | ON FILE | | | | | | |
| FUAD MAZEN YOUSSEF | | ON FILE | | | | | | |
| FUE THAO | | ON FILE | | | | | | |
| FULLER COLLINS-BILYEU | | ON FILE | | | | | | |
| FULTON SINGLETON | | ON FILE | | | | | | |
| FULYA DENIZ | | ON FILE | | | | | | |
| FUMIE EYESTONE | | ON FILE | | | | | | |
| FUMIHIKO MATSUMURA | | ON FILE | | | | | | |
| FUNLOLA FAJINMI | | ON FILE | | | | | | |
| FUNMBI AGEH | | ON FILE | | | | | | |
| FUNMILAYO ALABI | | ON FILE | | | | | | |
| FUNNGUNS DZIOB | | ON FILE | | | | | | |
| FUNTAYUS FLEWELLEN-EL | | ON FILE | | | | | | |
| FUQIONG LEI | | ON FILE | | | | | | |
| FUSUN ESENDEMIR | | ON FILE | | | | | | |
| FUYAO ZHANG | | ON FILE | | | | | | |
| FWJCHIM THAOXAOCHAY | | ON FILE | | | | | | |
| FYODOR BLUMIN | | ON FILE | | | | | | |
| G BRYAN FESSENDEN | | ON FILE | | | | | | |
| G CLAY MILLER | | ON FILE | | | | | | |
| G MICHAEL REINHOLD | | ON FILE | | | | | | |
| G.G. | | ON FILE | | | | | | |
| GA SALINAS | | ON FILE | | | | | | |
| GABAHON CAVALIER | | ON FILE | | | | | | |
| GABBIE BERGER | | ON FILE | | | | | | |
| GABBY MITCHELL | | ON FILE | | | | | | |
| GABBY SCIACCA | | ON FILE | | | | | | |
| GABBY WHITE | | ON FILE | | | | | | |
| GABE ADAMS | | ON FILE | | | | | | |
| GABE AKALUGWU | | ON FILE | | | | | | |
| GABE ANGELES | | ON FILE | | | | | | |
| GABE BARNES | | ON FILE | | | | | | |
| GABE BENDER | | ON FILE | | | | | | |
| GABE BITTO | | ON FILE | | | | | | |
| GABE CASALETT | | ON FILE | | | | | | |
| GABE CAVALLI MULLER | | ON FILE | | | | | | |
| GABE CEDENO | | ON FILE | | | | | | |
| GABE CHRISTENSEN | | ON FILE | | | | | | |
| GABE COLEMAN | | ON FILE | | | | | | |
| GABE DAVY | | ON FILE | | | | | | |
| GABE DIAMOND | | ON FILE | | | | | | |
| GABE ESTRELLA | | ON FILE | | | | | | |
| GABE FANELLI | | ON FILE | | | | | | |
| GABE FICHT | | ON FILE | | | | | | |
| GABE FIRST RAISED | | ON FILE | | | | | | |
| GABE FONTE | | ON FILE | | | | | | |
| GABE GARCIA | | ON FILE | | | | | | |
| GABE GOLDSTEIN | | ON FILE | | | | | | |
| GABE GRONNEBERG | | ON FILE | | | | | | |
| GABE GUNTER | | ON FILE | | | | | | |
| GABE HIGGINS | | ON FILE | | | | | | |
| GABE JORGENSEN | | ON FILE | | | | | | |
| GABE JOSEPH | | ON FILE | | | | | | |
| GABE JOSEPH HEIM | | ON FILE | | | | | | |
| GABE LAZAR | | ON FILE | | | | | | |
| GABE LEVIN | | ON FILE | | | | | | |
| GABE LO | | ON FILE | | | | | | |
| GABE MACHAN | | ON FILE | | | | | | |
| GABE MALONEY | | ON FILE | | | | | | |
| GABE MCKNIGHT | | ON FILE | | | | | | |
| GABE MCLEOD | | ON FILE | | | | | | |
| GABE MOLSTRE | | ON FILE | | | | | | |
| GABE MURILLO | | ON FILE | | | | | | |
| GABE PLATH | | ON FILE | | | | | | |
| GABE PORTER | | ON FILE | | | | | | |
| GABE ROBBE | | ON FILE | | | | | | |
| GABE STABILE | | ON FILE | | | | | | |
| GABE TOWNE | | ON FILE | | | | | | |
| GABI RONCONI | | ON FILE | | | | | | |
| GABINO DIAZ | | ON FILE | | | | | | |
| GABINO RUIZ PEREZ | | ON FILE | | | | | | |
| GABOR BAY | | ON FILE | | | | | | |
| GABOR BERENYI | | ON FILE | | | | | | |
| GABOR VESZELOVSZKY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRAE E CARSON | | ON FILE | | | | | | |
| GABRAIL FEKADE | | ON FILE | | | | | | |
| GABRIAL SZAKAL | | ON FILE | | | | | | |
| GABRIEL AARON DIAZ YANEZ | | ON FILE | | | | | | |
| GABRIEL ABDUL-RAHEEM | | ON FILE | | | | | | |
| GABRIEL ACREE | | ON FILE | | | | | | |
| GABRIEL ACRI | | ON FILE | | | | | | |
| GABRIEL AGUIRRE | | ON FILE | | | | | | |
| GABRIEL AKDEMIR | | ON FILE | | | | | | |
| GABRIEL ALBORNOZ | | ON FILE | | | | | | |
| GABRIEL ALEJANDRE | | ON FILE | | | | | | |
| GABRIEL ALEXANDER BARBOUTH | | ON FILE | | | | | | |
| GABRIEL ALEXANDER BERTHIN | | ON FILE | | | | | | |
| GABRIEL ALEXANDER MARRERO OSPINO | | ON FILE | | | | | | |
| GABRIEL ALEXANDER TALLEY | | ON FILE | | | | | | |
| GABRIEL ALEXANDER WYTOVICH | | ON FILE | | | | | | |
| GABRIEL ALIAGA | | ON FILE | | | | | | |
| GABRIEL ALLEN | | ON FILE | | | | | | |
| GABRIEL ALUISY | | ON FILE | | | | | | |
| GABRIEL AMARAL | | ON FILE | | | | | | |
| GABRIEL APPLETON | | ON FILE | | | | | | |
| GABRIEL ARCILA | | ON FILE | | | | | | |
| GABRIEL ARISTIZABAL | | ON FILE | | | | | | |
| GABRIEL ARRILLAGA | | ON FILE | | | | | | |
| GABRIEL ARROYO | | ON FILE | | | | | | |
| GABRIEL ARTURO LAZARIN | | ON FILE | | | | | | |
| GABRIEL AVILLION | | ON FILE | | | | | | |
| GABRIEL AVINA | | ON FILE | | | | | | |
| GABRIEL AZOULAY | | ON FILE | | | | | | |
| GABRIEL BALDA | | ON FILE | | | | | | |
| GABRIEL BALDERAS AVILES | | ON FILE | | | | | | |
| GABRIEL BARAYUGA | | ON FILE | | | | | | |
| GABRIEL BARBARINO | | ON FILE | | | | | | |
| GABRIEL BARRAGAN | | ON FILE | | | | | | |
| GABRIEL BARRIO | | ON FILE | | | | | | |
| GABRIEL BAUM | | ON FILE | | | | | | |
| GABRIEL BAZELL | | ON FILE | | | | | | |
| GABRIEL BEIS | | ON FILE | | | | | | |
| GABRIEL BERNABE | | ON FILE | | | | | | |
| GABRIEL BERNAL | | ON FILE | | | | | | |
| GABRIEL BEZNER | | ON FILE | | | | | | |
| GABRIEL BIRD | | ON FILE | | | | | | |
| GABRIEL BLACK | | ON FILE | | | | | | |
| GABRIEL BLONDET | | ON FILE | | | | | | |
| GABRIEL BLOTOR | | ON FILE | | | | | | |
| GABRIEL BOTHUM | | ON FILE | | | | | | |
| GABRIEL BOTTESELLE | | ON FILE | | | | | | |
| GABRIEL BOURDET | | ON FILE | | | | | | |
| GABRIEL BRENNAN | | ON FILE | | | | | | |
| GABRIEL BROOKS | | ON FILE | | | | | | |
| GABRIEL BROWN | | ON FILE | | | | | | |
| GABRIEL BRUNO | | ON FILE | | | | | | |
| GABRIEL BULOSAN | | ON FILE | | | | | | |
| GABRIEL BURKE CARLONE | | ON FILE | | | | | | |
| GABRIEL BURNS | | ON FILE | | | | | | |
| GABRIEL CALDERON | | ON FILE | | | | | | |
| GABRIEL CANLAS | | ON FILE | | | | | | |
| GABRIEL CANOVAS | | ON FILE | | | | | | |
| GABRIEL CARRASCO | | ON FILE | | | | | | |
| GABRIEL CASTILLO | | ON FILE | | | | | | |
| GABRIEL CELAYA | | ON FILE | | | | | | |
| GABRIEL CHAKRA | | ON FILE | | | | | | |
| GABRIEL CHANZA | | ON FILE | | | | | | |
| GABRIEL CHAOUCHI | | ON FILE | | | | | | |
| GABRIEL CHRISTIANSEN | | ON FILE | | | | | | |
| GABRIEL CLAESON | | ON FILE | | | | | | |
| GABRIEL CLARK | | ON FILE | | | | | | |
| GABRIEL CLAYBORNE | | ON FILE | | | | | | |
| GABRIEL CORROCHANO | | ON FILE | | | | | | |
| GABRIEL CORTES | | ON FILE | | | | | | |
| GABRIEL CORTEZ | | ON FILE | | | | | | |
| GABRIEL CORTINA | | ON FILE | | | | | | |
| GABRIEL COX | | ON FILE | | | | | | |
| GABRIEL COZZENS | | ON FILE | | | | | | |
| GABRIEL CRAFT | | ON FILE | | | | | | |
| GABRIEL CRAWFORD | | ON FILE | | | | | | |
| GABRIEL CRESPO-SANCHEZ | | ON FILE | | | | | | |
| GABRIEL CRUDO | | ON FILE | | | | | | |
| GABRIEL CSANALOSI | | ON FILE | | | | | | |
| GABRIEL DAS | | ON FILE | | | | | | |
| GABRIEL DASINGER | | ON FILE | | | | | | |
| GABRIEL DE CASTRO | | ON FILE | | | | | | |
| GABRIEL DE JESUS MARTELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL DE LA IGLESIA | | ON FILE | | | | | | |
| GABRIEL DE LOS RIOS | | ON FILE | | | | | | |
| GABRIEL DE PAULA | | ON FILE | | | | | | |
| GABRIEL DEGILLO | | ON FILE | | | | | | |
| GABRIEL DELUZURIAGA | | ON FILE | | | | | | |
| GABRIEL DIAS | | ON FILE | | | | | | |
| GABRIEL DIAZ-PEREZ | | ON FILE | | | | | | |
| GABRIEL DIGGS | | ON FILE | | | | | | |
| GABRIEL DISHAW | | ON FILE | | | | | | |
| GABRIEL DORAN | | ON FILE | | | | | | |
| GABRIEL DORSEY | | ON FILE | | | | | | |
| GABRIEL DOS ANJOS PIMENTEL | | ON FILE | | | | | | |
| GABRIEL E JOHNSON | | ON FILE | | | | | | |
| GABRIEL EAGLESON | | ON FILE | | | | | | |
| GABRIEL ELI YABRA | | ON FILE | | | | | | |
| GABRIEL ENRIQUE ELVIR | | ON FILE | | | | | | |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | | ON FILE | | | | | | |
| GABRIEL ENRIQUEZ | | ON FILE | | | | | | |
| GABRIEL ERONMOSELE | | ON FILE | | | | | | |
| GABRIEL ESPARZA | | ON FILE | | | | | | |
| GABRIEL ESPINOZA | | ON FILE | | | | | | |
| GABRIEL ESSNER | | ON FILE | | | | | | |
| GABRIEL ETHAN NUSSBAUM | | ON FILE | | | | | | |
| GABRIEL FELDER | | ON FILE | | | | | | |
| GABRIEL FELIX | | ON FILE | | | | | | |
| GABRIEL FERNÁNDEZ | | ON FILE | | | | | | |
| GABRIEL FERRAZ | | ON FILE | | | | | | |
| GABRIEL FETRAT | | ON FILE | | | | | | |
| GABRIEL FIELDS | | ON FILE | | | | | | |
| GABRIEL FIGUEREDO | | ON FILE | | | | | | |
| GABRIEL FIORAVANTI | | ON FILE | | | | | | |
| GABRIEL FISCHER | | ON FILE | | | | | | |
| GABRIEL FLORES | | ON FILE | | | | | | |
| GABRIEL FOLTZ | | ON FILE | | | | | | |
| GABRIEL FOREST | | ON FILE | | | | | | |
| GABRIEL FOSTER | | ON FILE | | | | | | |
| GABRIEL FRENCH | | ON FILE | | | | | | |
| GABRIEL GALDAMEZ | | ON FILE | | | | | | |
| GABRIEL GALLICO | | ON FILE | | | | | | |
| GABRIEL GANNAM | | ON FILE | | | | | | |
| GABRIEL GANOT | | ON FILE | | | | | | |
| GABRIEL GARZA | | ON FILE | | | | | | |
| GABRIEL GAVIA | | ON FILE | | | | | | |
| GABRIEL GIACALONE | | ON FILE | | | | | | |
| GABRIEL GIAN BERTOLUCCI | | ON FILE | | | | | | |
| GABRIEL GIFFIN | | ON FILE | | | | | | |
| GABRIEL GINER | | ON FILE | | | | | | |
| GABRIEL GIRON | | ON FILE | | | | | | |
| GABRIEL GREENLEAF | | ON FILE | | | | | | |
| GABRIEL GRIEGO | | ON FILE | | | | | | |
| GABRIEL GRIFFIN | | ON FILE | | | | | | |
| GABRIEL GUZMAN | | ON FILE | | | | | | |
| GABRIEL HANDFORD | | ON FILE | | | | | | |
| GABRIEL HANSEN | | ON FILE | | | | | | |
| GABRIEL HEDGES | | ON FILE | | | | | | |
| GABRIEL HEZEKIAH CAMPBELL | | ON FILE | | | | | | |
| GABRIEL HIDALGO | | ON FILE | | | | | | |
| GABRIEL HILL SOSA | | ON FILE | | | | | | |
| GABRIEL HITT | | ON FILE | | | | | | |
| GABRIEL HOCHMUTH | | ON FILE | | | | | | |
| GABRIEL HOFFERMAN | | ON FILE | | | | | | |
| GABRIEL HOLLAND | | ON FILE | | | | | | |
| GABRIEL HUANG | | ON FILE | | | | | | |
| GABRIEL INOCENCIO | | ON FILE | | | | | | |
| GABRIEL IVAN VALDEZ | | ON FILE | | | | | | |
| GABRIEL J THOMAS | | ON FILE | | | | | | |
| GABRIEL JAMELL | | ON FILE | | | | | | |
| GABRIEL JAMES WIMMER | | ON FILE | | | | | | |
| GABRIEL JENKINS | | ON FILE | | | | | | |
| GABRIEL JENNINGS | | ON FILE | | | | | | |
| GABRIEL JEW | | ON FILE | | | | | | |
| GABRIEL JOHNSON | | ON FILE | | | | | | |
| GABRIEL JON BAGGETT | | ON FILE | | | | | | |
| GABRIEL KAISER | | ON FILE | | | | | | |
| GABRIEL KALOGIANNIS | | ON FILE | | | | | | |
| GABRIEL KIM | | ON FILE | | | | | | |
| GABRIEL KLEVENS | | ON FILE | | | | | | |
| GABRIEL KOLOSZAR | | ON FILE | | | | | | |
| GABRIEL KOZEL | | ON FILE | | | | | | |
| GABRIEL L RIVERA | | ON FILE | | | | | | |
| GABRIEL LAENDER | | ON FILE | | | | | | |
| GABRIEL LAMBERT | | ON FILE | | | | | | |
| GABRIEL LANDINGUIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL LANG | | ON FILE | | | | | | |
| GABRIEL LAURIO | | ON FILE | | | | | | |
| GABRIEL LEON | | ON FILE | | | | | | |
| GABRIEL LEW | | ON FILE | | | | | | |
| GABRIEL LEWANDOWSKI | | ON FILE | | | | | | |
| GABRIEL LEWIS PETTY | | ON FILE | | | | | | |
| GABRIEL LIN | | ON FILE | | | | | | |
| GABRIEL LINDEMEYER | | ON FILE | | | | | | |
| GABRIEL LIZER | | ON FILE | | | | | | |
| GABRIEL LOVEJOY | | ON FILE | | | | | | |
| GABRIEL LOZANO | | ON FILE | | | | | | |
| GABRIEL LUCENA | | ON FILE | | | | | | |
| GABRIEL MALAGAMBA | | ON FILE | | | | | | |
| GABRIEL MARTINEZ | | ON FILE | | | | | | |
| GABRIEL MARTINEZ DELGADO | | ON FILE | | | | | | |
| GABRIEL MASSEY | | ON FILE | | | | | | |
| GABRIEL MCDADE | | ON FILE | | | | | | |
| GABRIEL MCGAHEE | | ON FILE | | | | | | |
| GABRIEL MCGRAW | | ON FILE | | | | | | |
| GABRIEL MCKEE | | ON FILE | | | | | | |
| GABRIEL MEARS | | ON FILE | | | | | | |
| GABRIEL MECHEKOFF | | ON FILE | | | | | | |
| GABRIEL MICHAEL | | ON FILE | | | | | | |
| GABRIEL MICHAEL DURAND | | ON FILE | | | | | | |
| GABRIEL MIKHAEL HOFFER | | ON FILE | | | | | | |
| GABRIEL MONCK | | ON FILE | | | | | | |
| GABRIEL MONTANO | | ON FILE | | | | | | |
| GABRIEL MONTENEGRO | | ON FILE | | | | | | |
| GABRIEL MONTOYA | | ON FILE | | | | | | |
| GABRIEL MORALES BERMUDEZ | | ON FILE | | | | | | |
| GABRIEL MORENO | | ON FILE | | | | | | |
| GABRIEL MORRIS | | ON FILE | | | | | | |
| GABRIEL MORTON | | ON FILE | | | | | | |
| GABRIEL MOSS | | ON FILE | | | | | | |
| GABRIEL MOURA | | ON FILE | | | | | | |
| GABRIEL MUELLER | | ON FILE | | | | | | |
| GABRIEL MURESAN | | ON FILE | | | | | | |
| GABRIEL MYERS | | ON FILE | | | | | | |
| GABRIEL NADOLSKI | | ON FILE | | | | | | |
| GABRIEL NAGER | | ON FILE | | | | | | |
| GABRIEL NATERA | | ON FILE | | | | | | |
| GABRIEL NAVARRETE | | ON FILE | | | | | | |
| GABRIEL NEOH | | ON FILE | | | | | | |
| GABRIEL NILES | | ON FILE | | | | | | |
| GABRIEL NIXON | | ON FILE | | | | | | |
| GABRIEL NORTHERN | | ON FILE | | | | | | |
| GABRIEL NUNEZ | | ON FILE | | | | | | |
| GABRIEL OCHOA | | ON FILE | | | | | | |
| GABRIEL OLTEAN | | ON FILE | | | | | | |
| GABRIEL OMS | | ON FILE | | | | | | |
| GABRIEL PACHECO | | ON FILE | | | | | | |
| GABRIEL PAPP | | ON FILE | | | | | | |
| GABRIEL PARDO | | ON FILE | | | | | | |
| GABRIEL PARKER | | ON FILE | | | | | | |
| GABRIEL PASCUALY | | ON FILE | | | | | | |
| GABRIEL PAUL | | ON FILE | | | | | | |
| GABRIEL PAUL CARLSON | | ON FILE | | | | | | |
| GABRIEL PAZ | | ON FILE | | | | | | |
| GABRIEL PEAL | | ON FILE | | | | | | |
| GABRIEL PECK | | ON FILE | | | | | | |
| GABRIEL PELLOM | | ON FILE | | | | | | |
| GABRIEL PEREIRA | | ON FILE | | | | | | |
| GABRIEL PETER EISENHUTH | | ON FILE | | | | | | |
| GABRIEL PETERS | | ON FILE | | | | | | |
| GABRIEL PETRARCA CASALE | | ON FILE | | | | | | |
| GABRIEL PICATO | | ON FILE | | | | | | |
| GABRIEL PILLA | | ON FILE | | | | | | |
| GABRIEL PINEDA | | ON FILE | | | | | | |
| GABRIEL PODOLSKY | | ON FILE | | | | | | |
| GABRIEL PONCE | | ON FILE | | | | | | |
| GABRIEL POTTER | | ON FILE | | | | | | |
| GABRIEL PURIN | | ON FILE | | | | | | |
| GABRIEL QUEMADA VALENZUELA | | ON FILE | | | | | | |
| GABRIEL RABJOHN | | ON FILE | | | | | | |
| GABRIEL RAMIREZ | | ON FILE | | | | | | |
| GABRIEL RAMOS | | ON FILE | | | | | | |
| GABRIEL RAMOS JR | | ON FILE | | | | | | |
| GABRIEL RAUL RODRIGUEZ | | ON FILE | | | | | | |
| GABRIEL REDSUN COFFIDIS | | ON FILE | | | | | | |
| GABRIEL REICH | | ON FILE | | | | | | |
| GABRIEL REMARAIS | | ON FILE | | | | | | |
| GABRIEL REYES | | ON FILE | | | | | | |
| GABRIEL REYES TEJEDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIEL RIVERA | | ON FILE | | | | | | |
| GABRIEL ROCHA | | ON FILE | | | | | | |
| GABRIEL ROCHON | | ON FILE | | | | | | |
| GABRIEL RODRIGUEZ | | ON FILE | | | | | | |
| GABRIEL ROIZNER | | ON FILE | | | | | | |
| GABRIEL ROSALES | | ON FILE | | | | | | |
| GABRIEL ROUSSEAU | | ON FILE | | | | | | |
| GABRIEL ROYAL | | ON FILE | | | | | | |
| GABRIEL RUBIO | | ON FILE | | | | | | |
| GABRIEL SANCHEZ | | ON FILE | | | | | | |
| GABRIEL SARAVIA | | ON FILE | | | | | | |
| GABRIEL SARTOR | | ON FILE | | | | | | |
| GABRIEL SAVITSKY | | ON FILE | | | | | | |
| GABRIEL SCHWALENSTOCKER | | ON FILE | | | | | | |
| GABRIEL SEGAL | | ON FILE | | | | | | |
| GABRIEL SEPULVEDA | | ON FILE | | | | | | |
| GABRIEL SERENI | | ON FILE | | | | | | |
| GABRIEL SERRANO | | ON FILE | | | | | | |
| GABRIEL SHAKOUR | | ON FILE | | | | | | |
| GABRIEL SHEPHERD | | ON FILE | | | | | | |
| GABRIEL SHUMBA | | ON FILE | | | | | | |
| GABRIEL SIAPIN | | ON FILE | | | | | | |
| GABRIEL SIEBEN | | ON FILE | | | | | | |
| GABRIEL SMITH | | ON FILE | | | | | | |
| GABRIEL SOBANDE | | ON FILE | | | | | | |
| GABRIEL SOLER | | ON FILE | | | | | | |
| GABRIEL SOLIZ | | ON FILE | | | | | | |
| GABRIEL SOTO JR | | ON FILE | | | | | | |
| GABRIEL SOULMAN | | ON FILE | | | | | | |
| GABRIEL SPEICHER | | ON FILE | | | | | | |
| GABRIEL SPILLER | | ON FILE | | | | | | |
| GABRIEL STARR | | ON FILE | | | | | | |
| GABRIEL STEINBERG | | ON FILE | | | | | | |
| GABRIEL STONE | | ON FILE | | | | | | |
| GABRIEL STORM BLODGETT | | ON FILE | | | | | | |
| GABRIEL STROM | | ON FILE | | | | | | |
| GABRIEL SUAREZ | | ON FILE | | | | | | |
| GABRIEL SUL | | ON FILE | | | | | | |
| GABRIEL SWAN | | ON FILE | | | | | | |
| GABRIEL SZENTPALY | | ON FILE | | | | | | |
| GABRIEL TAYLOR | | ON FILE | | | | | | |
| GABRIEL TEIXEIRA | | ON FILE | | | | | | |
| GABRIEL TEJEDA | | ON FILE | | | | | | |
| GABRIEL TEODORU | | ON FILE | | | | | | |
| GABRIEL THOMAS AGUILERA | | ON FILE | | | | | | |
| GABRIEL THOMS | | ON FILE | | | | | | |
| GABRIEL THORNE | | ON FILE | | | | | | |
| GABRIEL TIPTON | | ON FILE | | | | | | |
| GABRIEL TOREK | | ON FILE | | | | | | |
| GABRIEL TORRES | | ON FILE | | | | | | |
| GABRIEL TRAKHTENBERG | | ON FILE | | | | | | |
| GABRIEL TRIF | | ON FILE | | | | | | |
| GABRIEL TSAI | | ON FILE | | | | | | |
| GABRIEL TURETSKY | | ON FILE | | | | | | |
| GABRIEL UKWANDU | | ON FILE | | | | | | |
| GABRIEL VALDIVIEZO | | ON FILE | | | | | | |
| GABRIEL VALENCIA | | ON FILE | | | | | | |
| GABRIEL VALENZANO | | ON FILE | | | | | | |
| GABRIEL VAZQUEZ | | ON FILE | | | | | | |
| GABRIEL VELASQUEZ | | ON FILE | | | | | | |
| GABRIEL VELAZQUEZ | | ON FILE | | | | | | |
| GABRIEL VIDAL GUTIERREZ | | ON FILE | | | | | | |
| GABRIEL VIGGERS | | ON FILE | | | | | | |
| GABRIEL VILLAVERDE | | ON FILE | | | | | | |
| GABRIEL VILLEGAS | | ON FILE | | | | | | |
| GABRIEL VIZCARRONDO | | ON FILE | | | | | | |
| GABRIEL WALDRUP | | ON FILE | | | | | | |
| GABRIEL WALKER | | ON FILE | | | | | | |
| GABRIEL WASMUTH | | ON FILE | | | | | | |
| GABRIEL WAYNE JOHNSON | | ON FILE | | | | | | |
| GABRIEL WEINBERG | | ON FILE | | | | | | |
| GABRIEL WILLIAMS | | ON FILE | | | | | | |
| GABRIEL WILSON | | ON FILE | | | | | | |
| GABRIEL WINKLER | | ON FILE | | | | | | |
| GABRIEL WOLFF | | ON FILE | | | | | | |
| GABRIEL YANEZ | | ON FILE | | | | | | |
| GABRIEL YINGST | | ON FILE | | | | | | |
| GABRIEL ZAHN | | ON FILE | | | | | | |
| GABRIEL ZAPATA | | ON FILE | | | | | | |
| GABRIEL ZAPIEN | | ON FILE | | | | | | |
| GABRIEL ZAVALA | | ON FILE | | | | | | |
| GABRIEL ZIMMERMAN | | ON FILE | | | | | | |
| GABRIEL ZORRILLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELA ANTONIO ESPINAL | | ON FILE | | | | | | |
| GABRIELA BARG | | ON FILE | | | | | | |
| GABRIELA BELLINI | | ON FILE | | | | | | |
| GABRIELA BERRIOS | | ON FILE | | | | | | |
| GABRIELA CUEVAS | | ON FILE | | | | | | |
| GABRIELA DAVIS | | ON FILE | | | | | | |
| GABRIELA DELVALLE | | ON FILE | | | | | | |
| GABRIELA DIAZ HERNANDEZ | | ON FILE | | | | | | |
| GABRIELA ESCALANTE | | ON FILE | | | | | | |
| GABRIELA ESTELA RODRIGUEZ | | ON FILE | | | | | | |
| GABRIELA FIEDLER | | ON FILE | | | | | | |
| GABRIELA FUGAZZOTTO | | ON FILE | | | | | | |
| GABRIELA GALLO | | ON FILE | | | | | | |
| GABRIELA GONZALEZ | | ON FILE | | | | | | |
| GABRIELA GONZÁLEZ-MARKOWITZ | | ON FILE | | | | | | |
| GABRIELA LINO | | ON FILE | | | | | | |
| GABRIELA MARAZITI | | ON FILE | | | | | | |
| GABRIELA MARTINEZ DUMIT | | ON FILE | | | | | | |
| GABRIELA MEJIA | | ON FILE | | | | | | |
| GABRIELA NAVA | | ON FILE | | | | | | |
| GABRIELA PAVLOVA | | ON FILE | | | | | | |
| GABRIELA RACHAL | | ON FILE | | | | | | |
| GABRIELA RUIZ | | ON FILE | | | | | | |
| GABRIELA SIERRA BEDON | | ON FILE | | | | | | |
| GABRIELA STEPHANIE PINEDA | | ON FILE | | | | | | |
| GABRIELA SUAZO | | ON FILE | | | | | | |
| GABRIELA TRUJILLO | | ON FILE | | | | | | |
| GABRIELA VILLETA-ASTACIO | | ON FILE | | | | | | |
| GABRIELA WILSON | | ON FILE | | | | | | |
| GABRIELE CIMATO | | ON FILE | | | | | | |
| GABRIELE GRESHAM | | ON FILE | | | | | | |
| GABRIELE SCHMID | | ON FILE | | | | | | |
| GABRIEL-HOKULEA HO | | ON FILE | | | | | | |
| GABRIELLA BEARD | | ON FILE | | | | | | |
| GABRIELLA BLAU-BOUDREAULT | | ON FILE | | | | | | |
| GABRIELLA CASTANEDA | | ON FILE | | | | | | |
| GABRIELLA CRONK | | ON FILE | | | | | | |
| GABRIELLA FABBRI | | ON FILE | | | | | | |
| GABRIELLA FRITZ | | ON FILE | | | | | | |
| GABRIELLA GARLICKI | | ON FILE | | | | | | |
| GABRIELLA GARZA | | ON FILE | | | | | | |
| GABRIELLA GUZMAN | | ON FILE | | | | | | |
| GABRIELLA KARAKI | | ON FILE | | | | | | |
| GABRIELLA LUKIN | | ON FILE | | | | | | |
| GABRIELLA RIVERA | | ON FILE | | | | | | |
| GABRIELLA WEAVER | | ON FILE | | | | | | |
| GABRIELLE ANNE CAOILE | | ON FILE | | | | | | |
| GABRIELLE BABIN | | ON FILE | | | | | | |
| GABRIELLE BOONE | | ON FILE | | | | | | |
| GABRIELLE BOWMAN | | ON FILE | | | | | | |
| GABRIELLE CHANEL | | ON FILE | | | | | | |
| GABRIELLE DARDEN | | ON FILE | | | | | | |
| GABRIELLE DE JESUS | | ON FILE | | | | | | |
| GABRIELLE DURR | | ON FILE | | | | | | |
| GABRIELLE FISCHER | | ON FILE | | | | | | |
| GABRIELLE GANGITANO | | ON FILE | | | | | | |
| GABRIELLE GLORE | | ON FILE | | | | | | |
| GABRIELLE HALABY | | ON FILE | | | | | | |
| GABRIELLE HOWZE | | ON FILE | | | | | | |
| GABRIELLE HUNTE | | ON FILE | | | | | | |
| GABRIELLE INCORONATA PILLA | | ON FILE | | | | | | |
| GABRIELLE J LIPMAN | | ON FILE | | | | | | |
| GABRIELLE JADE DELA TORRE | | ON FILE | | | | | | |
| GABRIELLE KELLY | | ON FILE | | | | | | |
| GABRIELLE KENDRICK | | ON FILE | | | | | | |
| GABRIELLE LEEANN FETERL | | ON FILE | | | | | | |
| GABRIELLE LINSCHEID | | ON FILE | | | | | | |
| GABRIELLE MERCADO | | ON FILE | | | | | | |
| GABRIELLE NGUYEN | | ON FILE | | | | | | |
| GABRIELLE O'DOUGHERTY | | ON FILE | | | | | | |
| GABRIELLE PATTISON | | ON FILE | | | | | | |
| GABRIELLE QASHAT | | ON FILE | | | | | | |
| GABRIELLE QUEEN | | ON FILE | | | | | | |
| GABRIELLE RIGHTS | | ON FILE | | | | | | |
| GABRIELLE SCOTT | | ON FILE | | | | | | |
| GABRIELLE SELINA QUINTON | | ON FILE | | | | | | |
| GABRIELLE SPENCE | | ON FILE | | | | | | |
| GABRIELLE TABAK | | ON FILE | | | | | | |
| GABRIELLE TRAN | | ON FILE | | | | | | |
| GABRIELLE WHITE | | ON FILE | | | | | | |
| GABRIELLE ZITTLE | | ON FILE | | | | | | |
| GABRIYEL AKBULUT | | ON FILE | | | | | | |
| GABY CURRIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GADI MICHAELI | | ON FILE | | | | | | |
| GADIER VELEZ-ALICEA | | ON FILE | | | | | | |
| GAE BRISLAN | | ON FILE | | | | | | |
| GAEBRIAL FERGUSON | | ON FILE | | | | | | |
| GAEL DOBESSI | | ON FILE | | | | | | |
| GAEL KAROMBA | | ON FILE | | | | | | |
| GAEL SANDOZ | | ON FILE | | | | | | |
| GAETAN V JULIANO | | ON FILE | | | | | | |
| GAETANO BOCCIA | | ON FILE | | | | | | |
| GAETANO DI PASQUALE | | ON FILE | | | | | | |
| GAETANO DIPIETRO | | ON FILE | | | | | | |
| GAETANO LOSITO | | ON FILE | | | | | | |
| GAETANO PALMIERI | | ON FILE | | | | | | |
| GAETANO PARENTE | | ON FILE | | | | | | |
| GAETANO RAUL DANNA | | ON FILE | | | | | | |
| GAETANO SALVO | | ON FILE | | | | | | |
| GAGAN AGNIHOTRI | | ON FILE | | | | | | |
| GAGAN ASHOK BRAHMI | | ON FILE | | | | | | |
| GAGAN HOTHI | | ON FILE | | | | | | |
| GAGAN KAUSHAL | | ON FILE | | | | | | |
| GAGAN KUMAR ARORA | | ON FILE | | | | | | |
| GAGAN SARAWGI | | ON FILE | | | | | | |
| GAGAN SINGH | | ON FILE | | | | | | |
| GAGAN TAJUDIN | | ON FILE | | | | | | |
| GAGANDEEP SINGH GILL | | ON FILE | | | | | | |
| GAGANDEEP SODHI | | ON FILE | | | | | | |
| GAGE BINGHAM | | ON FILE | | | | | | |
| GAGE CARNS | | ON FILE | | | | | | |
| GAGE DAYE | | ON FILE | | | | | | |
| GAGE DEAN GARRISON | | ON FILE | | | | | | |
| GAGE DECKER | | ON FILE | | | | | | |
| GAGE DYSON | | ON FILE | | | | | | |
| GAGE ERICKSON | | ON FILE | | | | | | |
| GAGE GANO | | ON FILE | | | | | | |
| GAGE GOMEZ | | ON FILE | | | | | | |
| GAGE GORALCZYK | | ON FILE | | | | | | |
| GAGE JENSEN | | ON FILE | | | | | | |
| GAGE KENNETH ROBERT HAUG | | ON FILE | | | | | | |
| GAGE MADSEN | | ON FILE | | | | | | |
| GAGE MCVICKER | | ON FILE | | | | | | |
| GAGE MULLINS | | ON FILE | | | | | | |
| GAGE NGUYEN | | ON FILE | | | | | | |
| GAGE O'CONNOR | | ON FILE | | | | | | |
| GAGE OTT | | ON FILE | | | | | | |
| GAGE PARK | | ON FILE | | | | | | |
| GAGE POLLARD | | ON FILE | | | | | | |
| GAGE ROTHERMEL | | ON FILE | | | | | | |
| GAGE SALICKI | | ON FILE | | | | | | |
| GAGE SHORT | | ON FILE | | | | | | |
| GAGE SILVERMAN | | ON FILE | | | | | | |
| GAGE SOLLIE | | ON FILE | | | | | | |
| GAGE STAHLBERG | | ON FILE | | | | | | |
| GAGE TAYLOR | | ON FILE | | | | | | |
| GAGE TURNER | | ON FILE | | | | | | |
| GAGE WATKINS | | ON FILE | | | | | | |
| GAGE YESBECK | | ON FILE | | | | | | |
| GAI LE | | ON FILE | | | | | | |
| GAI MAGZIANOV | | ON FILE | | | | | | |
| GAIL ALLISON | | ON FILE | | | | | | |
| GAIL BANK | | ON FILE | | | | | | |
| GAIL CARISSIMI | | ON FILE | | | | | | |
| GAIL CLARK | | ON FILE | | | | | | |
| GAIL COHEN | | ON FILE | | | | | | |
| GAIL CONNER | | ON FILE | | | | | | |
| GAIL FUJISHIRO | | ON FILE | | | | | | |
| GAIL GROSS | | ON FILE | | | | | | |
| GAIL GUERNSEY | | ON FILE | | | | | | |
| GAIL HAGENBUCH | | ON FILE | | | | | | |
| GAIL HEWLETT | | ON FILE | | | | | | |
| GAIL HOUGH | | ON FILE | | | | | | |
| GAIL IRELAND | | ON FILE | | | | | | |
| GAIL JEFFERY | | ON FILE | | | | | | |
| GAIL KRUKONIS-LOPES | | ON FILE | | | | | | |
| GAIL MACLIN | | ON FILE | | | | | | |
| GAIL MAHABIR | | ON FILE | | | | | | |
| GAIL PROCTOR | | ON FILE | | | | | | |
| GAIL PURCELL | | ON FILE | | | | | | |
| GAIL RAINEAR-OWENS | | ON FILE | | | | | | |
| GAIL ROHNER | | ON FILE | | | | | | |
| GAIL ROSEN | | ON FILE | | | | | | |
| GAIL SPRINGER | | ON FILE | | | | | | |
| GAIL SZOZDA | | ON FILE | | | | | | |
| GAIL TRUONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAIL WHITNEY | | ON FILE | | | | | | |
| GAILYA FLINT TRUSS | | ON FILE | | | | | | |
| GAINES BLEVINS | | ON FILE | | | | | | |
| GAINES DEMPSEY | | ON FILE | | | | | | |
| GAINES MURFEE | | ON FILE | | | | | | |
| GAIP PEKER | | ON FILE | | | | | | |
| GAIRY WILLIAMS | | ON FILE | | | | | | |
| GAITRIE BOS | | ON FILE | | | | | | |
| GAIUS WISE | | ON FILE | | | | | | |
| GAJAMUKESH PATHINATHAN | | ON FILE | | | | | | |
| GAJAN JEGANATHAN | | ON FILE | | | | | | |
| GAJUAN ATREAUL DEJESUS | | ON FILE | | | | | | |
| GAL ELIMELECH | | ON FILE | | | | | | |
| GAL FISHER | | ON FILE | | | | | | |
| GAL GLUHIC | | ON FILE | | | | | | |
| GAL SHENAR | | ON FILE | | | | | | |
| GALE CLARK | | ON FILE | | | | | | |
| GALE RAINWATER | | ON FILE | | | | | | |
| GALE TROUT | | ON FILE | | | | | | |
| GALEB AYOUB | | ON FILE | | | | | | |
| GALEN CROFUT | | ON FILE | | | | | | |
| GALEN DETRIK | | ON FILE | | | | | | |
| GALEN ERIKSEN | | ON FILE | | | | | | |
| GALEN EVERETT | | ON FILE | | | | | | |
| GALEN F CHUN | | ON FILE | | | | | | |
| GALEN HOLGATE | | ON FILE | | | | | | |
| GALEN JACOBS | | ON FILE | | | | | | |
| GALEN JOHNSON | | ON FILE | | | | | | |
| GALEN MACPHERSON | | ON FILE | | | | | | |
| GALEN NATHAN DOMINIC HACKNEY | | ON FILE | | | | | | |
| GALEN SIMMONS | | ON FILE | | | | | | |
| GALEN SMITH | | ON FILE | | | | | | |
| GALEN STROLE | | ON FILE | | | | | | |
| GALEN TORRANCE | | ON FILE | | | | | | |
| GALEN WILHITE | | ON FILE | | | | | | |
| GALIA ALONSO | | ON FILE | | | | | | |
| GALIB A GALIB | | ON FILE | | | | | | |
| GALIH SAMOERI | | ON FILE | | | | | | |
| GALILEO DUPREE | | ON FILE | | | | | | |
| GALILEO GUEVARA | | ON FILE | | | | | | |
| GALIN GEORGIEV | | ON FILE | | | | | | |
| GALINA LUJAN | | ON FILE | | | | | | |
| GALINA MIHOVA-STOYANOVA | | ON FILE | | | | | | |
| GALINA NIKOLAEVNA CHTYREVA | | ON FILE | | | | | | |
| GALINA STOYANOV | | ON FILE | | | | | | |
| GALINA WU | | ON FILE | | | | | | |
| GALIT WEISS | | ON FILE | | | | | | |
| GALL GOTFRIED | | ON FILE | | | | | | |
| GALLEY BANASSIM | | ON FILE | | | | | | |
| GALVAIN DAVID JR | | ON FILE | | | | | | |
| GALYA VIDAL | | ON FILE | | | | | | |
| GAMAGE SAHAN RUWINDA WEERAKOON | | ON FILE | | | | | | |
| GAMAL NOBLE | | ON FILE | | | | | | |
| GAMALIEL BERNABE | | ON FILE | | | | | | |
| GAMALIEL DELGADO | | ON FILE | | | | | | |
| GAMALIEL DUARTE | | ON FILE | | | | | | |
| GAMALIEL ECHEVARRIA | | ON FILE | | | | | | |
| GAMALIEL GONZALEZ | | ON FILE | | | | | | |
| GAMALIEL MANRIQUEZ | | ON FILE | | | | | | |
| GAMZE OLGUN | | ON FILE | | | | | | |
| GAN GOLSHTEYN | | ON FILE | | | | | | |
| GANANATH CHANDRATILLEKE | | ON FILE | | | | | | |
| GANCHIMEG OYUNCHIMEG | | ON FILE | | | | | | |
| GANDHARV BHATARA | | ON FILE | | | | | | |
| GANDHI ANDERSON | | ON FILE | | | | | | |
| GANESH KUMAR | | ON FILE | | | | | | |
| GANESH KUMARASWAMY | | ON FILE | | | | | | |
| GANESH LAKSHMANAN | | ON FILE | | | | | | |
| GANESH NALAWADE | | ON FILE | | | | | | |
| GANESH PADMANABHAN | | ON FILE | | | | | | |
| GANESH RAMAKRISHNA | | ON FILE | | | | | | |
| GANESH SIVARAJAN | | ON FILE | | | | | | |
| GANESH SRINIVASAN | | ON FILE | | | | | | |
| GANESH SURYA SENDYL | | ON FILE | | | | | | |
| GANESHA UPADHYAYA | | ON FILE | | | | | | |
| GANG CHEN | | ON FILE | | | | | | |
| GANG JI | | ON FILE | | | | | | |
| GANG PING ZHU | | ON FILE | | | | | | |
| GANGA BHAVANI GUDIMETLA | | ON FILE | | | | | | |
| GANGA CHHANTYAL | | ON FILE | | | | | | |
| GANI BLAKAJ | | ON FILE | | | | | | |
| GANNARD REYES | | ON FILE | | | | | | |
| GANNELL TAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANNON KENNEDY | | ON FILE | | | | | | |
| GARABED HARTOUNIAN | | ON FILE | | | | | | |
| GA-RAM HAN | | ON FILE | | | | | | |
| GARAN KAMA | | ON FILE | | | | | | |
| GARCIA HUGO | | ON FILE | | | | | | |
| GARDINER MOODY | | ON FILE | | | | | | |
| GARE SALDANA | | ON FILE | | | | | | |
| GAREN DERHARTUNIAN | | ON FILE | | | | | | |
| GAREN PHILLIPS | | ON FILE | | | | | | |
| GAREN SAIAN | | ON FILE | | | | | | |
| GARET DAVIDSON | | ON FILE | | | | | | |
| GARETH ALMBERG | | ON FILE | | | | | | |
| GARETH BARKER | | ON FILE | | | | | | |
| GARETH BURROWES | | ON FILE | | | | | | |
| GARETH FOWLER | | ON FILE | | | | | | |
| GARETH JENSEN | | ON FILE | | | | | | |
| GARETH JOHN HOOPER | | ON FILE | | | | | | |
| GARETH MOODY | | ON FILE | | | | | | |
| GARETH MURRAY | | ON FILE | | | | | | |
| GARETH RAAB | | ON FILE | | | | | | |
| GARETH RUSSELL WHITING | | ON FILE | | | | | | |
| GARETH SCOTT | | ON FILE | | | | | | |
| GARETH SKELTON | | ON FILE | | | | | | |
| GARETH SPITZENPFEIL | | ON FILE | | | | | | |
| GARETH STONEBRAKER | | ON FILE | | | | | | |
| GARETH THOMAS | | ON FILE | | | | | | |
| GARETH THOMAS RHODES | | ON FILE | | | | | | |
| GARETT BREWER | | ON FILE | | | | | | |
| GARETT CURRAN | | ON FILE | | | | | | |
| GARETT GAZAY | | ON FILE | | | | | | |
| GARETT LAUGAVITZ | | ON FILE | | | | | | |
| GARETT LEE | | ON FILE | | | | | | |
| GARETT LYNN BRATT | | ON FILE | | | | | | |
| GARETT MARTOCELLO | | ON FILE | | | | | | |
| GARETT STALEY | | ON FILE | | | | | | |
| GAREY COZAD | | ON FILE | | | | | | |
| GAREY HARMON | | ON FILE | | | | | | |
| GARFIELD ANTOINE | | ON FILE | | | | | | |
| GARFIELD BENNETT | | ON FILE | | | | | | |
| GARFIELD DYER | | ON FILE | | | | | | |
| GARFIELD EARLINGTON | | ON FILE | | | | | | |
| GARFIELD PEARCY | | ON FILE | | | | | | |
| GARFIELD PENLEY | | ON FILE | | | | | | |
| GARHETT LAYTON | | ON FILE | | | | | | |
| GARIBALDI DELGADO | | ON FILE | | | | | | |
| GARIK MEGERDICH | | ON FILE | | | | | | |
| GARIK MITCHELL | | ON FILE | | | | | | |
| GARIK YEGIAZARYAN | | ON FILE | | | | | | |
| GARIN BARTH | | ON FILE | | | | | | |
| GARIN ETCHEBERRY | | ON FILE | | | | | | |
| GARITT BRENT REED | | ON FILE | | | | | | |
| GARIUS LAMAR JACKSON | | ON FILE | | | | | | |
| GARLAND LI | | ON FILE | | | | | | |
| GARLAND OWEN | | ON FILE | | | | | | |
| GARLAND WAYNE GROOMS | | ON FILE | | | | | | |
| GARLAND WINGCHI WONG | | ON FILE | | | | | | |
| GARN PENROD | | ON FILE | | | | | | |
| GARNER VINCENT | | ON FILE | | | | | | |
| GARNETT DAVID GILCHREST | | ON FILE | | | | | | |
| GARNETT HAGEE | | ON FILE | | | | | | |
| GARNOR MORANTES | | ON FILE | | | | | | |
| GARO CHERCHIAN | | ON FILE | | | | | | |
| GARO GARABEDIAN | | ON FILE | | | | | | |
| GARO KECHBOULADIAN | | ON FILE | | | | | | |
| GARON KEUTEN | | ON FILE | | | | | | |
| GARON MORGAN | | ON FILE | | | | | | |
| GARON ROTHENBERG | | ON FILE | | | | | | |
| GARONNE DECOSSARD | | ON FILE | | | | | | |
| GARREN GEORGE WEAVER | | ON FILE | | | | | | |
| GARREN SMITH | | ON FILE | | | | | | |
| GARRET BRUBAKER | | ON FILE | | | | | | |
| GARRET C YOST | | ON FILE | | | | | | |
| GARRET CULPEPPER | | ON FILE | | | | | | |
| GARRET EDWARDS | | ON FILE | | | | | | |
| GARRET EUGENE AKERSON | | ON FILE | | | | | | |
| GARRET GALLAGHER | | ON FILE | | | | | | |
| GARRET GUERRERO | | ON FILE | | | | | | |
| GARRET HOLLAND | | ON FILE | | | | | | |
| GARRET HUFF | | ON FILE | | | | | | |
| GARRET JAMES BREEDON | | ON FILE | | | | | | |
| GARRET JENSEN | | ON FILE | | | | | | |
| GARRET KAROLYI | | ON FILE | | | | | | |
| GARRET KERR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRET LEVI LARSON | | ON FILE | | | | | | |
| GARRET PORTER | | ON FILE | | | | | | |
| GARRET RICHARDSON | | ON FILE | | | | | | |
| GARRET RODGERS | | ON FILE | | | | | | |
| GARRET SHROYER | | ON FILE | | | | | | |
| GARRET SISCO | | ON FILE | | | | | | |
| GARRET TALARCZYK | | ON FILE | | | | | | |
| GARRET TRUCKSESS | | ON FILE | | | | | | |
| GARRET VENEMA | | ON FILE | | | | | | |
| GARRET WAUGH | | ON FILE | | | | | | |
| GARRET WINN | | ON FILE | | | | | | |
| GARRET WOERMAN | | ON FILE | | | | | | |
| GARRET WOLTHUIS | | ON FILE | | | | | | |
| GARRET YOUNG | | ON FILE | | | | | | |
| GARRETT A THOMPSON | | ON FILE | | | | | | |
| GARRETT ALDRIDGE | | ON FILE | | | | | | |
| GARRETT ALLEE' | | ON FILE | | | | | | |
| GARRETT ALLEN | | ON FILE | | | | | | |
| GARRETT ANDERSON | | ON FILE | | | | | | |
| GARRETT ANTHONY BEAVER | | ON FILE | | | | | | |
| GARRETT ANTHONY ROGERS | | ON FILE | | | | | | |
| GARRETT ASHTON SWAIN | | ON FILE | | | | | | |
| GARRETT AUSTIN FENDERSON | | ON FILE | | | | | | |
| GARRETT BAKER | | ON FILE | | | | | | |
| GARRETT BALTZER | | ON FILE | | | | | | |
| GARRETT BANKS | | ON FILE | | | | | | |
| GARRETT BARNES | | ON FILE | | | | | | |
| GARRETT BARY | | ON FILE | | | | | | |
| GARRETT BENNER | | ON FILE | | | | | | |
| GARRETT BENNETT | | ON FILE | | | | | | |
| GARRETT BERG | | ON FILE | | | | | | |
| GARRETT BICKMORE | | ON FILE | | | | | | |
| GARRETT BILINOVICH | | ON FILE | | | | | | |
| GARRETT BLACKHAM | | ON FILE | | | | | | |
| GARRETT BLAKE | | ON FILE | | | | | | |
| GARRETT BLINKHORN | | ON FILE | | | | | | |
| GARRETT BODE | | ON FILE | | | | | | |
| GARRETT BOYD | | ON FILE | | | | | | |
| GARRETT BRADEN | | ON FILE | | | | | | |
| GARRETT BRAZZELL | | ON FILE | | | | | | |
| GARRETT BROCK | | ON FILE | | | | | | |
| GARRETT BROSSARD | | ON FILE | | | | | | |
| GARRETT BROWN | | ON FILE | | | | | | |
| GARRETT BROWNE | | ON FILE | | | | | | |
| GARRETT BUNGER | | ON FILE | | | | | | |
| GARRETT BURCHETT | | ON FILE | | | | | | |
| GARRETT BURRELL | | ON FILE | | | | | | |
| GARRETT BUTLER | | ON FILE | | | | | | |
| GARRETT CAGNI | | ON FILE | | | | | | |
| GARRETT CANTER | | ON FILE | | | | | | |
| GARRETT CARRINGTON | | ON FILE | | | | | | |
| GARRETT CARSON | | ON FILE | | | | | | |
| GARRETT CATALAN D REINHART | | ON FILE | | | | | | |
| GARRETT CHANDLER | | ON FILE | | | | | | |
| GARRETT CHRISTENSEN | | ON FILE | | | | | | |
| GARRETT CLAYTON | | ON FILE | | | | | | |
| GARRETT CLEGG | | ON FILE | | | | | | |
| GARRETT CLEMENT | | ON FILE | | | | | | |
| GARRETT CLEMMER | | ON FILE | | | | | | |
| GARRETT COHEN | | ON FILE | | | | | | |
| GARRETT COOLEY | | ON FILE | | | | | | |
| GARRETT COOPER | | ON FILE | | | | | | |
| GARRETT CORLEY | | ON FILE | | | | | | |
| GARRETT CORNWELL | | ON FILE | | | | | | |
| GARRETT CORRAL | | ON FILE | | | | | | |
| GARRETT COSME | | ON FILE | | | | | | |
| GARRETT COUNTS | | ON FILE | | | | | | |
| GARRETT COX | | ON FILE | | | | | | |
| GARRETT CROSS | | ON FILE | | | | | | |
| GARRETT CUMMINGS | | ON FILE | | | | | | |
| GARRETT D | | ON FILE | | | | | | |
| GARRETT DALTON | | ON FILE | | | | | | |
| GARRETT DOEHLING | | ON FILE | | | | | | |
| GARRETT DONOVAN | | ON FILE | | | | | | |
| GARRETT DORN | | ON FILE | | | | | | |
| GARRETT DOUGLAS HICKS | | ON FILE | | | | | | |
| GARRETT DOYLE | | ON FILE | | | | | | |
| GARRETT DRAKE | | ON FILE | | | | | | |
| GARRETT DRIBUSCH | | ON FILE | | | | | | |
| GARRETT DUNNE | | ON FILE | | | | | | |
| GARRETT DWIGGINS | | ON FILE | | | | | | |
| GARRETT ERCOLANI | | ON FILE | | | | | | |
| GARRETT ESTENSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRETT EVANS | | ON FILE | | | | | | |
| GARRETT FILLINGHAM | | ON FILE | | | | | | |
| GARRETT FISCHER | | ON FILE | | | | | | |
| GARRETT FISHER TENNEY | | ON FILE | | | | | | |
| GARRETT FITZGERALD | | ON FILE | | | | | | |
| GARRETT FLEISCHER | | ON FILE | | | | | | |
| GARRETT FRAZEE | | ON FILE | | | | | | |
| GARRETT FRIEDMAN | | ON FILE | | | | | | |
| GARRETT GALINDO-HILLIARD | | ON FILE | | | | | | |
| GARRETT GASKINS | | ON FILE | | | | | | |
| GARRETT GAUTHIER | | ON FILE | | | | | | |
| GARRETT GEE | | ON FILE | | | | | | |
| GARRETT GEORGE FITZPATRICK | | ON FILE | | | | | | |
| GARRETT GERGINS | | ON FILE | | | | | | |
| GARRETT GINGERICH | | ON FILE | | | | | | |
| GARRETT GLENN MCCARTNEY | | ON FILE | | | | | | |
| GARRETT GLIDEWELL | | ON FILE | | | | | | |
| GARRETT GOGGIN | | ON FILE | | | | | | |
| GARRETT GOSS | | ON FILE | | | | | | |
| GARRETT GRABOWSKI | | ON FILE | | | | | | |
| GARRETT GRAHAM | | ON FILE | | | | | | |
| GARRETT GRASSLE | | ON FILE | | | | | | |
| GARRETT GRAY | | ON FILE | | | | | | |
| GARRETT GREENFIELD | | ON FILE | | | | | | |
| GARRETT GREGG | | ON FILE | | | | | | |
| GARRETT GRINNELL | | ON FILE | | | | | | |
| GARRETT GUTHRIE | | ON FILE | | | | | | |
| GARRETT HAMMEL | | ON FILE | | | | | | |
| GARRETT HAUSMAN | | ON FILE | | | | | | |
| GARRETT HAYMAN | | ON FILE | | | | | | |
| GARRETT HERNANDEZ | | ON FILE | | | | | | |
| GARRETT HESLEY | | ON FILE | | | | | | |
| GARRETT HILL | | ON FILE | | | | | | |
| GARRETT HINGWO CHIN | | ON FILE | | | | | | |
| GARRETT HOLBROOK | | ON FILE | | | | | | |
| GARRETT HOLMES | | ON FILE | | | | | | |
| GARRETT HOWARD | | ON FILE | | | | | | |
| GARRETT HUDSON | | ON FILE | | | | | | |
| GARRETT HUGHES | | ON FILE | | | | | | |
| GARRETT HUMMEL | | ON FILE | | | | | | |
| GARRETT HUTSLAR | | ON FILE | | | | | | |
| GARRETT IZZO | | ON FILE | | | | | | |
| GARRETT J TYLER | | ON FILE | | | | | | |
| GARRETT JAMES CLARK | | ON FILE | | | | | | |
| GARRETT JOHN HAWKINS | | ON FILE | | | | | | |
| GARRETT JOHNSON | | ON FILE | | | | | | |
| GARRETT JONES | | ON FILE | | | | | | |
| GARRETT JOSEPH BRIGMAN | | ON FILE | | | | | | |
| GARRETT JUSTIN TJOE | | ON FILE | | | | | | |
| GARRETT KAISER | | ON FILE | | | | | | |
| GARRETT KARN | | ON FILE | | | | | | |
| GARRETT KEEFER | | ON FILE | | | | | | |
| GARRETT KEIRNS | | ON FILE | | | | | | |
| GARRETT KLING | | ON FILE | | | | | | |
| GARRETT KOHLER | | ON FILE | | | | | | |
| GARRETT KRISTAN | | ON FILE | | | | | | |
| GARRETT LAMBUR | | ON FILE | | | | | | |
| GARRETT LARIMER | | ON FILE | | | | | | |
| GARRETT LARUE | | ON FILE | | | | | | |
| GARRETT LAUSTRA | | ON FILE | | | | | | |
| GARRETT LEFFUE | | ON FILE | | | | | | |
| GARRETT LEVI MALSTROM | | ON FILE | | | | | | |
| GARRETT LEVRINI | | ON FILE | | | | | | |
| GARRETT LONG | | ON FILE | | | | | | |
| GARRETT LOUGHARY | | ON FILE | | | | | | |
| GARRETT LUTON | | ON FILE | | | | | | |
| GARRETT M FRAMPTON | | ON FILE | | | | | | |
| GARRETT MAGED | | ON FILE | | | | | | |
| GARRETT MAK | | ON FILE | | | | | | |
| GARRETT MARX | | ON FILE | | | | | | |
| GARRETT MATHERON | | ON FILE | | | | | | |
| GARRETT MAZENKAS | | ON FILE | | | | | | |
| GARRETT MCCLINTOCK | | ON FILE | | | | | | |
| GARRETT MCGEEIN | | ON FILE | | | | | | |
| GARRETT MCLEOD | | ON FILE | | | | | | |
| GARRETT MILLER | | ON FILE | | | | | | |
| GARRETT MINTON | | ON FILE | | | | | | |
| GARRETT MONTI | | ON FILE | | | | | | |
| GARRETT MOODY | | ON FILE | | | | | | |
| GARRETT MOORE | | ON FILE | | | | | | |
| GARRETT MORGAN | | ON FILE | | | | | | |
| GARRETT MORTON | | ON FILE | | | | | | |
| GARRETT MUERSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRETT MURPHY | | ON FILE | | | | | | |
| GARRETT NEUMANN | | ON FILE | | | | | | |
| GARRETT NICKLES | | ON FILE | | | | | | |
| GARRETT NIMEDEZ | | ON FILE | | | | | | |
| GARRETT NUNES | | ON FILE | | | | | | |
| GARRETT OLCOTT | | ON FILE | | | | | | |
| GARRETT OLSON | | ON FILE | | | | | | |
| GARRETT PARKER | | ON FILE | | | | | | |
| GARRETT PAYNE | | ON FILE | | | | | | |
| GARRETT PEKAREK | | ON FILE | | | | | | |
| GARRETT PERKINS | | ON FILE | | | | | | |
| GARRETT PETTICREW | | ON FILE | | | | | | |
| GARRETT PIERCE | | ON FILE | | | | | | |
| GARRETT POLING | | ON FILE | | | | | | |
| GARRETT POWELL | | ON FILE | | | | | | |
| GARRETT PRIEST | | ON FILE | | | | | | |
| GARRETT PROCUNIER | | ON FILE | | | | | | |
| GARRETT PUTNAM | | ON FILE | | | | | | |
| GARRETT QUIGLEY | | ON FILE | | | | | | |
| GARRETT RASTIGUE | | ON FILE | | | | | | |
| GARRETT RHODES | | ON FILE | | | | | | |
| GARRETT RIESCHICK | | ON FILE | | | | | | |
| GARRETT ROBERT AUGUST FOSTER | | ON FILE | | | | | | |
| GARRETT ROBERT STONE | | ON FILE | | | | | | |
| GARRETT ROBERTS | | ON FILE | | | | | | |
| GARRETT ROBICHAUX | | ON FILE | | | | | | |
| GARRETT ROSE | | ON FILE | | | | | | |
| GARRETT ROTENBERGER | | ON FILE | | | | | | |
| GARRETT RUNYON | | ON FILE | | | | | | |
| GARRETT SANTORA | | ON FILE | | | | | | |
| GARRETT SCHIED | | ON FILE | | | | | | |
| GARRETT SCHWINDT | | ON FILE | | | | | | |
| GARRETT SEAMAN | | ON FILE | | | | | | |
| GARRETT SILVA | | ON FILE | | | | | | |
| GARRETT SITAS | | ON FILE | | | | | | |
| GARRETT SMITHHART | | ON FILE | | | | | | |
| GARRETT SMYLES | | ON FILE | | | | | | |
| GARRETT STAHL | | ON FILE | | | | | | |
| GARRETT STANTON | | ON FILE | | | | | | |
| GARRETT STASAND | | ON FILE | | | | | | |
| GARRETT STEVEN TILLEY | | ON FILE | | | | | | |
| GARRETT STINSON | | ON FILE | | | | | | |
| GARRETT STOLLE | | ON FILE | | | | | | |
| GARRETT SULLIVAN | | ON FILE | | | | | | |
| GARRETT SUMMERS | | ON FILE | | | | | | |
| GARRETT SUTTON | | ON FILE | | | | | | |
| GARRETT SWEENEY | | ON FILE | | | | | | |
| GARRETT THOMSEN | | ON FILE | | | | | | |
| GARRETT TILLERY | | ON FILE | | | | | | |
| GARRETT TINEG | | ON FILE | | | | | | |
| GARRETT TRONTZ | | ON FILE | | | | | | |
| GARRETT TUCKER | | ON FILE | | | | | | |
| GARRETT VADILLO | | ON FILE | | | | | | |
| GARRETT VAN HOUTTEGHEM | | ON FILE | | | | | | |
| GARRETT VANHORN | | ON FILE | | | | | | |
| GARRETT WARDEN | | ON FILE | | | | | | |
| GARRETT WEATHERS | | ON FILE | | | | | | |
| GARRETT WEBSTER | | ON FILE | | | | | | |
| GARRETT WESLEY ISON | | ON FILE | | | | | | |
| GARRETT WEST | | ON FILE | | | | | | |
| GARRETT WESTLAKE | | ON FILE | | | | | | |
| GARRETT WHEELER | | ON FILE | | | | | | |
| GARRETT WILKES | | ON FILE | | | | | | |
| GARRETT WILKINSON | | ON FILE | | | | | | |
| GARRETT WILLIAMS | | ON FILE | | | | | | |
| GARRETT WILSON | | ON FILE | | | | | | |
| GARRETT WILT | | ON FILE | | | | | | |
| GARRETT YARMOWICH | | ON FILE | | | | | | |
| GARRETT YODER | | ON FILE | | | | | | |
| GARRICK BAGEARD | | ON FILE | | | | | | |
| GARRICK BREAUX | | ON FILE | | | | | | |
| GARRICK HASTY | | ON FILE | | | | | | |
| GARRICK JOHNSON | | ON FILE | | | | | | |
| GARRICK MCFADDEN | | ON FILE | | | | | | |
| GARRICK MERRILL | | ON FILE | | | | | | |
| GARRICK SHELDON | | ON FILE | | | | | | |
| GARRICK SHIVAK | | ON FILE | | | | | | |
| GARRICK SIN | | ON FILE | | | | | | |
| GARRIDAN MITCHELL | | ON FILE | | | | | | |
| GARRIN JONES | | ON FILE | | | | | | |
| GARRIN SHIEH | | ON FILE | | | | | | |
| GARRIS SINGLETON | | ON FILE | | | | | | |
| GARRISON BORGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRISON CHAFFEE | | ON FILE | | | | | | |
| GARRISON HAM | | ON FILE | | | | | | |
| GARRISON JOHNSON | | ON FILE | | | | | | |
| GARRISON LEE | | ON FILE | | | | | | |
| GARRISON LY | | ON FILE | | | | | | |
| GARRISON RILEY HILL | | ON FILE | | | | | | |
| GARRISON STRIBLING | | ON FILE | | | | | | |
| GARRIT GREEN | | ON FILE | | | | | | |
| GARROCH NEIL | | ON FILE | | | | | | |
| GARRY BALEWITZ | | ON FILE | | | | | | |
| GARRY BOWDEN | | ON FILE | | | | | | |
| GARRY FLETCHER | | ON FILE | | | | | | |
| GARRY FORAKER | | ON FILE | | | | | | |
| GARRY LIU | | ON FILE | | | | | | |
| GARRY LYNN BREWER | | ON FILE | | | | | | |
| GARRY MYERS | | ON FILE | | | | | | |
| GARRY R JACKSON 2ND | | ON FILE | | | | | | |
| GARRY REYNOLDS | | ON FILE | | | | | | |
| GARRY SANTISO | | ON FILE | | | | | | |
| GARRY STANFILL | | ON FILE | | | | | | |
| GARRY VOSKRESENSKY | | ON FILE | | | | | | |
| GARTH BROWN | | ON FILE | | | | | | |
| GARTH COLLINS | | ON FILE | | | | | | |
| GARTH GRIFFOWITZ-GRIFFIN | | ON FILE | | | | | | |
| GARTH HEDDINS | | ON FILE | | | | | | |
| GARTH HIGHLAND | | ON FILE | | | | | | |
| GARTH HILL | | ON FILE | | | | | | |
| GARTH JUNIOR BURRELL | | ON FILE | | | | | | |
| GARTH KERR | | ON FILE | | | | | | |
| GARTH ORKNEY | | ON FILE | | | | | | |
| GARTH STEPHANOFF | | ON FILE | | | | | | |
| GARTH TUBBS | | ON FILE | | | | | | |
| GARTH WATROUS | | ON FILE | | | | | | |
| GARTH WOODS | | ON FILE | | | | | | |
| GARVIE CRANE | | ON FILE | | | | | | |
| GARVIT KHANDELWAL | | ON FILE | | | | | | |
| GARY A WOODMAN | | ON FILE | | | | | | |
| GARY ADASHEK | | ON FILE | | | | | | |
| GARY ALAN HOBBS | | ON FILE | | | | | | |
| GARY ALAN JR BUSCH | | ON FILE | | | | | | |
| GARY ALAN WEST | | ON FILE | | | | | | |
| GARY ALEXANDER | | ON FILE | | | | | | |
| GARY ALEXIS | | ON FILE | | | | | | |
| GARY ALLAN WONG | | ON FILE | | | | | | |
| GARY ALLEN BORSTNAR | | ON FILE | | | | | | |
| GARY ANDERSON | | ON FILE | | | | | | |
| GARY ANG | | ON FILE | | | | | | |
| GARY ANTHONY DARMOFAL | | ON FILE | | | | | | |
| GARY ANTHONY SARDON | | ON FILE | | | | | | |
| GARY ARSENAULT | | ON FILE | | | | | | |
| GARY AUSTIN | | ON FILE | | | | | | |
| GARY BABB | | ON FILE | | | | | | |
| GARY BAGLEY | | ON FILE | | | | | | |
| GARY BAILEY | | ON FILE | | | | | | |
| GARY BALDERAS | | ON FILE | | | | | | |
| GARY BASKIN | | ON FILE | | | | | | |
| GARY BASSETT | | ON FILE | | | | | | |
| GARY BEAUDETTE | | ON FILE | | | | | | |
| GARY BEAUVOIR | | ON FILE | | | | | | |
| GARY BELL | | ON FILE | | | | | | |
| GARY BLACKHURST | | ON FILE | | | | | | |
| GARY BLOUSE | | ON FILE | | | | | | |
| GARY BODLEY | | ON FILE | | | | | | |
| GARY BOGGS | | ON FILE | | | | | | |
| GARY BOHNERT | | ON FILE | | | | | | |
| GARY BOLOGH | | ON FILE | | | | | | |
| GARY BOMBARO | | ON FILE | | | | | | |
| GARY BONFIGLIO | | ON FILE | | | | | | |
| GARY BOSTROM | | ON FILE | | | | | | |
| GARY BOSWELL | | ON FILE | | | | | | |
| GARY BOWEN | | ON FILE | | | | | | |
| GARY BOYD JR | | ON FILE | | | | | | |
| GARY BOYLE | | ON FILE | | | | | | |
| GARY BOZLINSKI | | ON FILE | | | | | | |
| GARY BRAME | | ON FILE | | | | | | |
| GARY BRAUN RIGGINS | | ON FILE | | | | | | |
| GARY BURBANK | | ON FILE | | | | | | |
| GARY BURKS | | ON FILE | | | | | | |
| GARY CALDERON | | ON FILE | | | | | | |
| GARY CAMMISA | | ON FILE | | | | | | |
| GARY CAPLAN | | ON FILE | | | | | | |
| GARY CAPPIELLO | | ON FILE | | | | | | |
| GARY CARAWAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY CARROLL | | ON FILE | | | | | | |
| GARY CATES | | ON FILE | | | | | | |
| GARY CAUDILLO | | ON FILE | | | | | | |
| GARY CAVE | | ON FILE | | | | | | |
| GARY CHANG | | ON FILE | | | | | | |
| GARY CHAPLINE | | ON FILE | | | | | | |
| GARY CHIANG | | ON FILE | | | | | | |
| GARY CHILD | | ON FILE | | | | | | |
| GARY CICCONE II | | ON FILE | | | | | | |
| GARY CLARK | | ON FILE | | | | | | |
| GARY CLEMENT | | ON FILE | | | | | | |
| GARY COLYER | | ON FILE | | | | | | |
| GARY COOK | | ON FILE | | | | | | |
| GARY COOPER | | ON FILE | | | | | | |
| GARY COPE | | ON FILE | | | | | | |
| GARY CORR | | ON FILE | | | | | | |
| GARY COSBY | | ON FILE | | | | | | |
| GARY CREED II | | ON FILE | | | | | | |
| GARY CRICKENBERGER | | ON FILE | | | | | | |
| GARY CROSCUP COGSWELL | | ON FILE | | | | | | |
| GARY DALTON | | ON FILE | | | | | | |
| GARY DANIEL GASPER | | ON FILE | | | | | | |
| GARY DAUM | | ON FILE | | | | | | |
| GARY DAVIDSON | | ON FILE | | | | | | |
| GARY DAVIS | | ON FILE | | | | | | |
| GARY DAWSON | | ON FILE | | | | | | |
| GARY DE GUZMAN | | ON FILE | | | | | | |
| GARY DEAN CAYTON | | ON FILE | | | | | | |
| GARY DEBARTOLO | | ON FILE | | | | | | |
| GARY DEBELLONIA | | ON FILE | | | | | | |
| GARY DEFINIS, LPI | | ON FILE | | | | | | |
| GARY DELPH | | ON FILE | | | | | | |
| GARY DENNINGTON | | ON FILE | | | | | | |
| GARY DEPHILLIPPO | | ON FILE | | | | | | |
| GARY DERBY | | ON FILE | | | | | | |
| GARY DIAZ | | ON FILE | | | | | | |
| GARY DOBKIN | | ON FILE | | | | | | |
| GARY DOHERTY | | ON FILE | | | | | | |
| GARY DON SIEBENLIST | | ON FILE | | | | | | |
| GARY DONSON | | ON FILE | | | | | | |
| GARY DORAN | | ON FILE | | | | | | |
| GARY DRIVER | | ON FILE | | | | | | |
| GARY DUANE BRISTER | | ON FILE | | | | | | |
| GARY DUBOIS | | ON FILE | | | | | | |
| GARY DUMLAO II | | ON FILE | | | | | | |
| GARY DUNHAM | | ON FILE | | | | | | |
| GARY DUSTIN TAYLOR | | ON FILE | | | | | | |
| GARY DYAL | | ON FILE | | | | | | |
| GARY DYMALLY | | ON FILE | | | | | | |
| GARY EARL GOREN | | ON FILE | | | | | | |
| GARY EDWARDS | | ON FILE | | | | | | |
| GARY EVANGELISTA | | ON FILE | | | | | | |
| GARY EWER | | ON FILE | | | | | | |
| GARY FARNSWORTH | | ON FILE | | | | | | |
| GARY FARR | | ON FILE | | | | | | |
| GARY FAULKNER | | ON FILE | | | | | | |
| GARY FICK | | ON FILE | | | | | | |
| GARY FICKEL | | ON FILE | | | | | | |
| GARY FILLMORE | | ON FILE | | | | | | |
| GARY FIRLE | | ON FILE | | | | | | |
| GARY FLETCHER | | ON FILE | | | | | | |
| GARY FONG | | ON FILE | | | | | | |
| GARY FRANCIS ERNST | | ON FILE | | | | | | |
| GARY FRAZIER | | ON FILE | | | | | | |
| GARY G FRANCE | | ON FILE | | | | | | |
| GARY GEERTSEN | | ON FILE | | | | | | |
| GARY GEORGE ENGLER | | ON FILE | | | | | | |
| GARY GERHARDT | | ON FILE | | | | | | |
| GARY GILGEN | | ON FILE | | | | | | |
| GARY GITANA | | ON FILE | | | | | | |
| GARY GIVENTAL | | ON FILE | | | | | | |
| GARY GOFF | | ON FILE | | | | | | |
| GARY GOLDING | | ON FILE | | | | | | |
| GARY GONZALES | | ON FILE | | | | | | |
| GARY GOTT | | ON FILE | | | | | | |
| GARY GRANDE | | ON FILE | | | | | | |
| GARY GRANT | | ON FILE | | | | | | |
| GARY GRAVES | | ON FILE | | | | | | |
| GARY GRAY | | ON FILE | | | | | | |
| GARY GREWAL | | ON FILE | | | | | | |
| GARY GRIFFITHS | | ON FILE | | | | | | |
| GARY GUAN | | ON FILE | | | | | | |
| GARY GUENZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY GULLIC | | ON FILE | | | | | | |
| GARY HAD | | ON FILE | | | | | | |
| GARY HAMILTON COLLLINS | | ON FILE | | | | | | |
| GARY HARDWICK | | ON FILE | | | | | | |
| GARY HARGETT | | ON FILE | | | | | | |
| GARY HARRILCHAK | | ON FILE | | | | | | |
| GARY HASKINS | | ON FILE | | | | | | |
| GARY HAUF | | ON FILE | | | | | | |
| GARY HAYDEN | | ON FILE | | | | | | |
| GARY HEINONEN | | ON FILE | | | | | | |
| GARY HENSLEY | | ON FILE | | | | | | |
| GARY HIEN PHAM | | ON FILE | | | | | | |
| GARY HIGGINS | | ON FILE | | | | | | |
| GARY HIGHBERGER | | ON FILE | | | | | | |
| GARY HISASHI MARSH | | ON FILE | | | | | | |
| GARY HOMBO | | ON FILE | | | | | | |
| GARY HOOGLAND | | ON FILE | | | | | | |
| GARY HOSANG | | ON FILE | | | | | | |
| GARY HSIA | | ON FILE | | | | | | |
| GARY HUBBARD II | | ON FILE | | | | | | |
| GARY HUNTER | | ON FILE | | | | | | |
| GARY HUSTEDT | | ON FILE | | | | | | |
| GARY INGE | | ON FILE | | | | | | |
| GARY J MASZAK | | ON FILE | | | | | | |
| GARY J WEITZ | | ON FILE | | | | | | |
| GARY JACKSON | | ON FILE | | | | | | |
| GARY JAKLEVICH | | ON FILE | | | | | | |
| GARY JAMES FERRELL | | ON FILE | | | | | | |
| GARY JENKINS | | ON FILE | | | | | | |
| GARY JONATHAN SPIVAK | | ON FILE | | | | | | |
| GARY JONES II | | ON FILE | | | | | | |
| GARY JOSEPH BORGSTEDE | | ON FILE | | | | | | |
| GARY JOSEPH LYNCE | | ON FILE | | | | | | |
| GARY JR ZOLAYVAR | | ON FILE | | | | | | |
| GARY JUDSON THATCHER | | ON FILE | | | | | | |
| GARY JUMPER | | ON FILE | | | | | | |
| GARY JURY | | ON FILE | | | | | | |
| GARY KELLMANN | | ON FILE | | | | | | |
| GARY KILBURN | | ON FILE | | | | | | |
| GARY KLEVENS | | ON FILE | | | | | | |
| GARY KLINE | | ON FILE | | | | | | |
| GARY KOPP | | ON FILE | | | | | | |
| GARY KOTLYAR | | ON FILE | | | | | | |
| GARY KRAUSE | | ON FILE | | | | | | |
| GARY KUECKEN | | ON FILE | | | | | | |
| GARY KWONG | | ON FILE | | | | | | |
| GARY KYNKOR | | ON FILE | | | | | | |
| GARY LAINER | | ON FILE | | | | | | |
| GARY LARIMER | | ON FILE | | | | | | |
| GARY LEE HALL | | ON FILE | | | | | | |
| GARY LEE RUNYAN | | ON FILE | | | | | | |
| GARY LEGGETT | | ON FILE | | | | | | |
| GARY LESTAGE | | ON FILE | | | | | | |
| GARY LEVINE | | ON FILE | | | | | | |
| GARY LEWIS BOMBA | | ON FILE | | | | | | |
| GARY LI CHUNG LIN | | ON FILE | | | | | | |
| GARY LICCIARDI | | ON FILE | | | | | | |
| GARY LIN | | ON FILE | | | | | | |
| GARY LINDGREN | | ON FILE | | | | | | |
| GARY LOESCHEN | | ON FILE | | | | | | |
| GARY LUCERO | | ON FILE | | | | | | |
| GARY MAGRUN | | ON FILE | | | | | | |
| GARY MARK MUHONEN | | ON FILE | | | | | | |
| GARY MARK STEPHENSON | | ON FILE | | | | | | |
| GARY MARQUIS | | ON FILE | | | | | | |
| GARY MARTIN | | ON FILE | | | | | | |
| GARY MATSELL | | ON FILE | | | | | | |
| GARY MAYFIELD | | ON FILE | | | | | | |
| GARY MAZET | | ON FILE | | | | | | |
| GARY MCCONNELL | | ON FILE | | | | | | |
| GARY MCMAHAN | | ON FILE | | | | | | |
| GARY MEACHAM | | ON FILE | | | | | | |
| GARY MEHUREN | | ON FILE | | | | | | |
| GARY MICHAEL MYERS | | ON FILE | | | | | | |
| GARY MICHAEL STEPHENS | | ON FILE | | | | | | |
| GARY MIESSE | | ON FILE | | | | | | |
| GARY MIKE | | ON FILE | | | | | | |
| GARY MONFELI | | ON FILE | | | | | | |
| GARY MUELLENBERG | | ON FILE | | | | | | |
| GARY MURRAY | | ON FILE | | | | | | |
| GARY MUSLER | | ON FILE | | | | | | |
| GARY NAGEL | | ON FILE | | | | | | |
| GARY NELSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY NEMCEK | | ON FILE | | | | | | |
| GARY NGO | | ON FILE | | | | | | |
| GARY NORDINE | | ON FILE | | | | | | |
| GARY OESTER | | ON FILE | | | | | | |
| GARY OLIN CRENSHAW | | ON FILE | | | | | | |
| GARY ONSTAD | | ON FILE | | | | | | |
| GARY OSMANOFF | | ON FILE | | | | | | |
| GARY OSTREM | | ON FILE | | | | | | |
| GARY PACKHAM | | ON FILE | | | | | | |
| GARY PALMER | | ON FILE | | | | | | |
| GARY PEIFFER | | ON FILE | | | | | | |
| GARY PESOLA | | ON FILE | | | | | | |
| GARY PETERSEN | | ON FILE | | | | | | |
| GARY PFEFFER | | ON FILE | | | | | | |
| GARY PHILLIP BUNDGARD | | ON FILE | | | | | | |
| GARY PHILLIP SACHS | | ON FILE | | | | | | |
| GARY PHILLIPS | | ON FILE | | | | | | |
| GARY PLEDGER | | ON FILE | | | | | | |
| GARY POOLE | | ON FILE | | | | | | |
| GARY POTTER | | ON FILE | | | | | | |
| GARY PRITCHARD | | ON FILE | | | | | | |
| GARY PRITT | | ON FILE | | | | | | |
| GARY PUCKETT | | ON FILE | | | | | | |
| GARY QUINONES | | ON FILE | | | | | | |
| GARY RALEY | | ON FILE | | | | | | |
| GARY RAYMOND | | ON FILE | | | | | | |
| GARY REESE | | ON FILE | | | | | | |
| GARY REYNOLDS | | ON FILE | | | | | | |
| GARY RICHARD BOLDUC | | ON FILE | | | | | | |
| GARY RINGENBERG | | ON FILE | | | | | | |
| GARY RINKER | | ON FILE | | | | | | |
| GARY RIVERA | | ON FILE | | | | | | |
| GARY ROBERT KLOEPPING | | ON FILE | | | | | | |
| GARY ROBINSON | | ON FILE | | | | | | |
| GARY ROLLE | | ON FILE | | | | | | |
| GARY ROOD | | ON FILE | | | | | | |
| GARY ROSHOLT | | ON FILE | | | | | | |
| GARY ROUSE | | ON FILE | | | | | | |
| GARY RUBLE | | ON FILE | | | | | | |
| GARY RUESINK | | ON FILE | | | | | | |
| GARY RUSSICK | | ON FILE | | | | | | |
| GARY RYAN BLAIR | | ON FILE | | | | | | |
| GARY SAMUEL SPAKE | | ON FILE | | | | | | |
| GARY SANCHEZ | | ON FILE | | | | | | |
| GARY SANDERSON | | ON FILE | | | | | | |
| GARY SAYRE | | ON FILE | | | | | | |
| GARY SCATTOLINI | | ON FILE | | | | | | |
| GARY SCHMITT | | ON FILE | | | | | | |
| GARY SCHUH | | ON FILE | | | | | | |
| GARY SEIDMAN | | ON FILE | | | | | | |
| GARY SEIGEL | | ON FILE | | | | | | |
| GARY SHEPPARD | | ON FILE | | | | | | |
| GARY SHIKHELMAN | | ON FILE | | | | | | |
| GARY SHIRES | | ON FILE | | | | | | |
| GARY SIMS | | ON FILE | | | | | | |
| GARY SIWICKI | | ON FILE | | | | | | |
| GARY SODERSTROM | | ON FILE | | | | | | |
| GARY SPENCER | | ON FILE | | | | | | |
| GARY SPRIGGS | | ON FILE | | | | | | |
| GARY SQUYRES | | ON FILE | | | | | | |
| GARY STEGGELL | | ON FILE | | | | | | |
| GARY STEPHEN WILLIS JR | | ON FILE | | | | | | |
| GARY SWAYNGIM | | ON FILE | | | | | | |
| GARY SWINDELL | | ON FILE | | | | | | |
| GARY T KUNISH | | ON FILE | | | | | | |
| GARY TAYLOR | | ON FILE | | | | | | |
| GARY THEISEN | | ON FILE | | | | | | |
| GARY THURSTON MINER | | ON FILE | | | | | | |
| GARY TRAN | | ON FILE | | | | | | |
| GARY TREWICK | | ON FILE | | | | | | |
| GARY TRICK | | ON FILE | | | | | | |
| GARY TROTTER | | ON FILE | | | | | | |
| GARY TSIFRIN | | ON FILE | | | | | | |
| GARY TUCKER | | ON FILE | | | | | | |
| GARY UHLIG | | ON FILE | | | | | | |
| GARY ULAM | | ON FILE | | | | | | |
| GARY URICH | | ON FILE | | | | | | |
| GARY VANDERBURG | | ON FILE | | | | | | |
| GARY VARNELL | | ON FILE | | | | | | |
| GARY VERHEIDE | | ON FILE | | | | | | |
| GARY VERHOFF | | ON FILE | | | | | | |
| GARY VILLENEUVE | | ON FILE | | | | | | |
| GARY VINCENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY VIOLETTE | | ON FILE | | | | | | |
| GARY VIVINETTO | | ON FILE | | | | | | |
| GARY W JENKINS | | ON FILE | | | | | | |
| GARY WACHTEL | | ON FILE | | | | | | |
| GARY WALDEN | | ON FILE | | | | | | |
| GARY WALLIS JOHNSTON | | ON FILE | | | | | | |
| GARY WEBB | | ON FILE | | | | | | |
| GARY WEBER | | ON FILE | | | | | | |
| GARY WEIAND | | ON FILE | | | | | | |
| GARY WELLER | | ON FILE | | | | | | |
| GARY WHITE | | ON FILE | | | | | | |
| GARY WILDEY | | ON FILE | | | | | | |
| GARY WILLEY | | ON FILE | | | | | | |
| GARY WILLIAM JR LUTES | | ON FILE | | | | | | |
| GARY WILLIAM MCCARTNEY | | ON FILE | | | | | | |
| GARY WILLIAMSON | | ON FILE | | | | | | |
| GARY WINDSOR VALENTINE | | ON FILE | | | | | | |
| GARY WITHERINGTON | | ON FILE | | | | | | |
| GARY WITKOWSKI | | ON FILE | | | | | | |
| GARY WITZ | | ON FILE | | | | | | |
| GARY YANG | | ON FILE | | | | | | |
| GARY YE | | ON FILE | | | | | | |
| GARY YEN | | ON FILE | | | | | | |
| GARY YERMAN | | ON FILE | | | | | | |
| GARY YOUNG | | ON FILE | | | | | | |
| GARY ZAVRAS | | ON FILE | | | | | | |
| GARY ZAWACKI | | ON FILE | | | | | | |
| GARY ZDRAL | | ON FILE | | | | | | |
| GARY ZEROLA | | ON FILE | | | | | | |
| GARYCK LAFOSSE | | ON FILE | | | | | | |
| GARYN VINCENT | | ON FILE | | | | | | |
| GASPAR CARO | | ON FILE | | | | | | |
| GASPAR LAJOM | | ON FILE | | | | | | |
| GASPAR MONTESA | | ON FILE | | | | | | |
| GASPAR RAMIREZ | | ON FILE | | | | | | |
| GASPARE RANDAZZO | | ON FILE | | | | | | |
| GASSAN MARZUQ | | ON FILE | | | | | | |
| GASTON ACOSTA-RUA | | ON FILE | | | | | | |
| GASTON BECHERANO | | ON FILE | | | | | | |
| GASTON FERRARI | | ON FILE | | | | | | |
| GASTON HEAPS | | ON FILE | | | | | | |
| GASTON REINOSO | | ON FILE | | | | | | |
| GASTON RISUENO CRUZ | | ON FILE | | | | | | |
| GASTON TCHICOUREL | | ON FILE | | | | | | |
| GASTON VARGAS | | ON FILE | | | | | | |
| GATES BIERHUIZEN | | ON FILE | | | | | | |
| GATIKRUSHNA PANIGRAHI | | ON FILE | | | | | | |
| GAUDENCIO SANCHEZ | | ON FILE | | | | | | |
| GAUGE THAEMERT | | ON FILE | | | | | | |
| GAURANG MAVANI | | ON FILE | | | | | | |
| GAURANG PATEL | | ON FILE | | | | | | |
| GAURAV AGRAWAL | | ON FILE | | | | | | |
| GAURAV ASHOKBHAI SHAH | | ON FILE | | | | | | |
| GAURAV ATUL GANDHI | | ON FILE | | | | | | |
| GAURAV BANG | | ON FILE | | | | | | |
| GAURAV CHAUHAN | | ON FILE | | | | | | |
| GAURAV DHIMAN | | ON FILE | | | | | | |
| GAURAV DHIR | | ON FILE | | | | | | |
| GAURAV GOLLERKERI | | ON FILE | | | | | | |
| GAURAV GOPU | | ON FILE | | | | | | |
| GAURAV GULHATI | | ON FILE | | | | | | |
| GAURAV JETHANI | | ON FILE | | | | | | |
| GAURAV JINDAL | | ON FILE | | | | | | |
| GAURAV JOBANPUTRA | | ON FILE | | | | | | |
| GAURAV KHURANA | | ON FILE | | | | | | |
| GAURAV KUMAR DAWAR | | ON FILE | | | | | | |
| GAURAV KUMKAR | | ON FILE | | | | | | |
| GAURAV MOHAN | | ON FILE | | | | | | |
| GAURAV NANDRAJOG | | ON FILE | | | | | | |
| GAURAV PARIKH | | ON FILE | | | | | | |
| GAURAV POUDYAL | | ON FILE | | | | | | |
| GAURAV RAVICHANDRAN | | ON FILE | | | | | | |
| GAURAV SHAH | | ON FILE | | | | | | |
| GAURAV SHUKLA | | ON FILE | | | | | | |
| GAURAV SINGH BRAR | | ON FILE | | | | | | |
| GAURAV VALANI | | ON FILE | | | | | | |
| GAURAV VIG | | ON FILE | | | | | | |
| GAURAV VYAS | | ON FILE | | | | | | |
| GAURAV ZIBBU | | ON FILE | | | | | | |
| GAURAV ZIRATH | | ON FILE | | | | | | |
| GAURI GOEL | | ON FILE | | | | | | |
| GAURI SAWANT | | ON FILE | | | | | | |
| GAUTAM BAHETI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAUTAM GUPTA | | ON FILE | | | | | | |
| GAUTAM JAIN | | ON FILE | | | | | | |
| GAUTAM KANDLIKAR | | ON FILE | | | | | | |
| GAUTAM PULLA | | ON FILE | | | | | | |
| GAUTAM RAJAN | | ON FILE | | | | | | |
| GAUTAM VENUGOPAL | | ON FILE | | | | | | |
| GAUTAM YADAV | | ON FILE | | | | | | |
| GAUTHAM ARUNKUMAR | | ON FILE | | | | | | |
| GAUTHAM KORADA | | ON FILE | | | | | | |
| GAUTHAM VARANASI | | ON FILE | | | | | | |
| GAUTIER NOUGER | | ON FILE | | | | | | |
| GAV STARK | | ON FILE | | | | | | |
| GAVAN MYERS | | ON FILE | | | | | | |
| GAVEN H WANG | | ON FILE | | | | | | |
| GAVEN ROTUNDO | | ON FILE | | | | | | |
| GAVEN SMART | | ON FILE | | | | | | |
| GAVIN AIKEN | | ON FILE | | | | | | |
| GAVIN ALCOTT | | ON FILE | | | | | | |
| GAVIN ALEXANDER REULE | | ON FILE | | | | | | |
| GAVIN ALLEN | | ON FILE | | | | | | |
| GAVIN ALLEN KYGAR | | ON FILE | | | | | | |
| GAVIN ALM | | ON FILE | | | | | | |
| GAVIN BAINS | | ON FILE | | | | | | |
| GAVIN BALLINGER-VILLALOBOS | | ON FILE | | | | | | |
| GAVIN BANNING | | ON FILE | | | | | | |
| GAVIN BARCLAY | | ON FILE | | | | | | |
| GAVIN BATES | | ON FILE | | | | | | |
| GAVIN BECKER | | ON FILE | | | | | | |
| GAVIN BINGHAM | | ON FILE | | | | | | |
| GAVIN BIZEAU | | ON FILE | | | | | | |
| GAVIN BOPP | | ON FILE | | | | | | |
| GAVIN BRENNAN | | ON FILE | | | | | | |
| GAVIN BROUSSARD | | ON FILE | | | | | | |
| GAVIN BUNKELMAN | | ON FILE | | | | | | |
| GAVIN BURKE | | ON FILE | | | | | | |
| GAVIN CALDER | | ON FILE | | | | | | |
| GAVIN CALDWELL | | ON FILE | | | | | | |
| GAVIN CAMPBELL | | ON FILE | | | | | | |
| GAVIN CHU | | ON FILE | | | | | | |
| GAVIN CLOUTIER | | ON FILE | | | | | | |
| GAVIN COHN | | ON FILE | | | | | | |
| GAVIN CORT | | ON FILE | | | | | | |
| GAVIN DEMSKI | | ON FILE | | | | | | |
| GAVIN DIXON | | ON FILE | | | | | | |
| GAVIN DUNBAR | | ON FILE | | | | | | |
| GAVIN ELDER | | ON FILE | | | | | | |
| GAVIN FABELLA | | ON FILE | | | | | | |
| GAVIN FARBER | | ON FILE | | | | | | |
| GAVIN FOUNTAIN | | ON FILE | | | | | | |
| GAVIN FREEMAN | | ON FILE | | | | | | |
| GAVIN FRIDLUND | | ON FILE | | | | | | |
| GAVIN GAPINSKI | | ON FILE | | | | | | |
| GAVIN GLATTING | | ON FILE | | | | | | |
| GAVIN GRANT | | ON FILE | | | | | | |
| GAVIN GRIFFITH | | ON FILE | | | | | | |
| GAVIN GRUNDMEIER | | ON FILE | | | | | | |
| GAVIN GUGLIELMI | | ON FILE | | | | | | |
| GAVIN HAMMITT | | ON FILE | | | | | | |
| GAVIN HAUK | | ON FILE | | | | | | |
| GAVIN HENSING | | ON FILE | | | | | | |
| GAVIN HOFFMAN | | ON FILE | | | | | | |
| GAVIN HOSLER | | ON FILE | | | | | | |
| GAVIN JEWELL | | ON FILE | | | | | | |
| GAVIN KASHMARK | | ON FILE | | | | | | |
| GAVIN KASTNER | | ON FILE | | | | | | |
| GAVIN LAMBERTH | | ON FILE | | | | | | |
| GAVIN LEE | | ON FILE | | | | | | |
| GAVIN LLANES | | ON FILE | | | | | | |
| GAVIN LOGAZINO | | ON FILE | | | | | | |
| GAVIN LONG | | ON FILE | | | | | | |
| GAVIN LOWERY | | ON FILE | | | | | | |
| GAVIN LOWTHER | | ON FILE | | | | | | |
| GAVIN MAGOON | | ON FILE | | | | | | |
| GAVIN MAI | | ON FILE | | | | | | |
| GAVIN MATTHEW GOLDSBY | | ON FILE | | | | | | |
| GAVIN MAURER | | ON FILE | | | | | | |
| GAVIN MCKELVEY | | ON FILE | | | | | | |
| GAVIN MOORE | | ON FILE | | | | | | |
| GAVIN MUNIZ | | ON FILE | | | | | | |
| GAVIN NORRIS | | ON FILE | | | | | | |
| GAVIN O'HARA | | ON FILE | | | | | | |
| GAVIN OAK | | ON FILE | | | | | | |
| GAVIN PAIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAVIN PRITCHARD | | ON FILE | | | | | | |
| GAVIN RAMOS | | ON FILE | | | | | | |
| GAVIN REED | | ON FILE | | | | | | |
| GAVIN RETTIG | | ON FILE | | | | | | |
| GAVIN RILEY WITT | | ON FILE | | | | | | |
| GAVIN RINALDO | | ON FILE | | | | | | |
| GAVIN ROBERTS | | ON FILE | | | | | | |
| GAVIN ROBERTSON | | ON FILE | | | | | | |
| GAVIN ROPER | | ON FILE | | | | | | |
| GAVIN RYDELL | | ON FILE | | | | | | |
| GAVIN SANDEFUR | | ON FILE | | | | | | |
| GAVIN SHAMPINE | | ON FILE | | | | | | |
| GAVIN SHERBAN | | ON FILE | | | | | | |
| GAVIN SMITHHART | | ON FILE | | | | | | |
| GAVIN SORENSEN | | ON FILE | | | | | | |
| GAVIN STANIFER | | ON FILE | | | | | | |
| GAVIN STENHOUSE | | ON FILE | | | | | | |
| GAVIN STRINGFELLOW | | ON FILE | | | | | | |
| GAVIN STROHL | | ON FILE | | | | | | |
| GAVIN TAKARA | | ON FILE | | | | | | |
| GAVIN TELFER | | ON FILE | | | | | | |
| GAVIN TIENG | | ON FILE | | | | | | |
| GAVIN TIMOTHY DULEY | | ON FILE | | | | | | |
| GAVIN TOEPKE | | ON FILE | | | | | | |
| GAVIN TRAN MC DONALD | | ON FILE | | | | | | |
| GAVIN VALENTINE | | ON FILE | | | | | | |
| GAVIN VANBUREN | | ON FILE | | | | | | |
| GAVIN WALLACE | | ON FILE | | | | | | |
| GAVIN WILSON | | ON FILE | | | | | | |
| GAVON MORRISON | | ON FILE | | | | | | |
| GAVRIEL BRAMNICK | | ON FILE | | | | | | |
| GAVRIEL PINKHASOV | | ON FILE | | | | | | |
| GAVRIIL MARTUSHEV | | ON FILE | | | | | | |
| GAVRYELLE XINGBE HUANG | | ON FILE | | | | | | |
| GAVYN BOYD | | ON FILE | | | | | | |
| GAVYN DEITER | | ON FILE | | | | | | |
| GAY DUNHAM | | ON FILE | | | | | | |
| GAY NEWLIN | | ON FILE | | | | | | |
| GAYAN GUNASEKARA | | ON FILE | | | | | | |
| GAYANE BASMAJIAN | | ON FILE | | | | | | |
| GAYANKA CHANDRASENA | | ON FILE | | | | | | |
| GAYATHRI SAMPATH | | ON FILE | | | | | | |
| GAYATHRI VIJAYAKUMAR | | ON FILE | | | | | | |
| GAYATRI DESAI | | ON FILE | | | | | | |
| GAYDA ESCOBAR | | ON FILE | | | | | | |
| GAYLA FIDJE | | ON FILE | | | | | | |
| GAYLA SHELBY | | ON FILE | | | | | | |
| GAYLA WETZ | | ON FILE | | | | | | |
| GAYLE CULLAR | | ON FILE | | | | | | |
| GAYLE PREU | | ON FILE | | | | | | |
| GAYLE SECORD | | ON FILE | | | | | | |
| GAYLEN BROWN | | ON FILE | | | | | | |
| GAYLORD SANIDAD | | ON FILE | | | | | | |
| GAYMAN CHAMBERS | | ON FILE | | | | | | |
| GAYOEN YOU | | ON FILE | | | | | | |
| GAZALI OZCELIK | | ON FILE | | | | | | |
| GAZI HOSSAIN | | ON FILE | | | | | | |
| GBOYEGA PETER OLAIDE | | ON FILE | | | | | | |
| GDB LLLP | | ON FILE | | | | | | |
| GE GAO | | ON FILE | | | | | | |
| GE SONG | | ON FILE | | | | | | |
| GE WU | | ON FILE | | | | | | |
| GE YANG | | ON FILE | | | | | | |
| GEAN MARTINEZ | | ON FILE | | | | | | |
| GEARY LAYNE | | ON FILE | | | | | | |
| GEBRAN CHAMMAS | | ON FILE | | | | | | |
| GEBREAL KIDANE | | ON FILE | | | | | | |
| GEDEHMA MCCLAIN | | ON FILE | | | | | | |
| GEE CHAI | | ON FILE | | | | | | |
| GEE CHOI | | ON FILE | | | | | | |
| GEE LIEK YEO | | ON FILE | | | | | | |
| GEE YANG | | ON FILE | | | | | | |
| GEENA BALDI | | ON FILE | | | | | | |
| GEENA YING ZHOU | | ON FILE | | | | | | |
| GEET BHATT | | ON FILE | | | | | | |
| GEETA JHANGIANI | | ON FILE | | | | | | |
| GEETHA VARNEKAR | | ON FILE | | | | | | |
| GEFAN ZHANG | | ON FILE | | | | | | |
| GEFF TRESCOTT | | ON FILE | | | | | | |
| GEGE FU | | ON FILE | | | | | | |
| GEGHAM PAPAZYAN | | ON FILE | | | | | | |
| GEHEN DONGOL | | ON FILE | | | | | | |
| GEHRETT BOLLINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEHRIG COLETTI | | ON FILE | | | | | | |
| GEL ANDREW LIM | | ON FILE | | | | | | |
| GELAY SEE | | ON FILE | | | | | | |
| GELEN PASAMONTE | | ON FILE | | | | | | |
| GELILA HABTEMARIAM | | ON FILE | | | | | | |
| GELU DAVID | | ON FILE | | | | | | |
| GEM ARIAS | | ON FILE | | | | | | |
| GEM KOSAN | | ON FILE | | | | | | |
| GEMA DELOS DIAZ | | ON FILE | | | | | | |
| GEMA ROBLES | | ON FILE | | | | | | |
| GEMAR BREWTON | | ON FILE | | | | | | |
| GEMECHIS PETROS | | ON FILE | | | | | | |
| GEMMA BRIGGS | | ON FILE | | | | | | |
| GEMMA GALLEGOS | | ON FILE | | | | | | |
| GEMMA HUANG | | ON FILE | | | | | | |
| GEMMA M BUNTING | | ON FILE | | | | | | |
| GEN ZHONG | | ON FILE | | | | | | |
| GENA HUTTON | | ON FILE | | | | | | |
| GENA RADER | | ON FILE | | | | | | |
| GENA SCHAUBLIN | | ON FILE | | | | | | |
| GENA TOPPER | | ON FILE | | | | | | |
| GENA VANG | | ON FILE | | | | | | |
| GENARD MCNEIL | | ON FILE | | | | | | |
| GENARO GONZALEZ | | ON FILE | | | | | | |
| GENARO JOSE MILLAN | | ON FILE | | | | | | |
| GENARO LOPEZ | | ON FILE | | | | | | |
| GENARO PICAZO | | ON FILE | | | | | | |
| GENARO SOTO | | ON FILE | | | | | | |
| GENAVIE CUEMAN | | ON FILE | | | | | | |
| GENC CAMI | | ON FILE | | | | | | |
| GENE ABLIN | | ON FILE | | | | | | |
| GENE AZUMI | | ON FILE | | | | | | |
| GENE BEAN | | ON FILE | | | | | | |
| GENE BERRY JR | | ON FILE | | | | | | |
| GENE BRACK JORDAN | | ON FILE | | | | | | |
| GENE BRADLEY | | ON FILE | | | | | | |
| GENE BROWNFIELD | | ON FILE | | | | | | |
| GENE CHARLES | | ON FILE | | | | | | |
| GENE COSTANTINO | | ON FILE | | | | | | |
| GENE CRANDALL | | ON FILE | | | | | | |
| GENE D | | ON FILE | | | | | | |
| GENE DAVIS | | ON FILE | | | | | | |
| GENE FAN | | ON FILE | | | | | | |
| GENE FRANCESCO GOMEZ SEXTON | | ON FILE | | | | | | |
| GENE GARLAND | | ON FILE | | | | | | |
| GENE GLATFELTER | | ON FILE | | | | | | |
| GENE GOLUB | | ON FILE | | | | | | |
| GENE GREGORY SANTOS | | ON FILE | | | | | | |
| GENE GUFFEY | | ON FILE | | | | | | |
| GENE HARRISON | | ON FILE | | | | | | |
| GENE HOGSETT | | ON FILE | | | | | | |
| GENE HOWARD JR | | ON FILE | | | | | | |
| GENE HU | | ON FILE | | | | | | |
| GENE JORDAN | | ON FILE | | | | | | |
| GENE KO | | ON FILE | | | | | | |
| GENE KREYD | | ON FILE | | | | | | |
| GENE KRINSKY | | ON FILE | | | | | | |
| GENE KRUPA | | ON FILE | | | | | | |
| GENE MEDEIROS | | ON FILE | | | | | | |
| GENE MIKULSKI | | ON FILE | | | | | | |
| GENE MORDARSKI | | ON FILE | | | | | | |
| GENE MORRIS | | ON FILE | | | | | | |
| GENE MURRAY | | ON FILE | | | | | | |
| GENE NAUMOVSKY | | ON FILE | | | | | | |
| GENE PAEK | | ON FILE | | | | | | |
| GENE PELTIER | | ON FILE | | | | | | |
| GENE ROSS | | ON FILE | | | | | | |
| GENE SAVITTIERE | | ON FILE | | | | | | |
| GENE SIGALOV | | ON FILE | | | | | | |
| GENE SPAETH | | ON FILE | | | | | | |
| GENE STOCKER | | ON FILE | | | | | | |
| GENE TEWKSBURY | | ON FILE | | | | | | |
| GENE THOMPSON | | ON FILE | | | | | | |
| GENE TO | | ON FILE | | | | | | |
| GENE VINCENT SLOAN | | ON FILE | | | | | | |
| GENE WEBSTER | | ON FILE | | | | | | |
| GENE WILKINSON | | ON FILE | | | | | | |
| GENELDA ROGERS | | ON FILE | | | | | | |
| GENELLE KENYON | | ON FILE | | | | | | |
| GENER TALICOL | | ON FILE | | | | | | |
| GENERAL COLLINS | | ON FILE | | | | | | |
| GENESIS BUTLER | | ON FILE | | | | | | |
| GENESIS CORTEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENESIS DE LOS SANTOS | | ON FILE | | | | | | |
| GENESIS I FULMER | | ON FILE | | | | | | |
| GENESIS OMAÑA | | ON FILE | | | | | | |
| GENESIS ORDONEZ | | ON FILE | | | | | | |
| GENESIS OSORIO | | ON FILE | | | | | | |
| GENESIS RIVAS | | ON FILE | | | | | | |
| GENESIS SOLANO | | ON FILE | | | | | | |
| GENESON RHO | | ON FILE | | | | | | |
| GENESSA LYN MALTMAN | | ON FILE | | | | | | |
| GENEVA CAPELLI | | ON FILE | | | | | | |
| GENEVA CUSACK | | ON FILE | | | | | | |
| GENEVA DAVIS | | ON FILE | | | | | | |
| GENEVA FURMAN | | ON FILE | | | | | | |
| GENEVA MILNE | | ON FILE | | | | | | |
| GENEVA WYCHOR | | ON FILE | | | | | | |
| GENEVE MONTANO | | ON FILE | | | | | | |
| GENEVIEVE ABELE | | ON FILE | | | | | | |
| GENEVIEVE COPELAND | | ON FILE | | | | | | |
| GENEVIEVE HEALER | | ON FILE | | | | | | |
| GENEVIEVE SPEER | | ON FILE | | | | | | |
| GENEVIEVE TIMONER | | ON FILE | | | | | | |
| GENG LEE | | ON FILE | | | | | | |
| GENIE GAY FERGUSON | | ON FILE | | | | | | |
| GENIECE BRUNSON | | ON FILE | | | | | | |
| GENILDA CARDOSO | | ON FILE | | | | | | |
| GENIO MARTINEZ | | ON FILE | | | | | | |
| GENITA BROWN | | ON FILE | | | | | | |
| GENNA RICHARD | | ON FILE | | | | | | |
| GENNADI VEKSLER | | ON FILE | | | | | | |
| GENNADIY KLEYMAN | | ON FILE | | | | | | |
| GENNADIY KRASKO | | ON FILE | | | | | | |
| GENNADIY PAVLOVICH NICHIPORUK | | ON FILE | | | | | | |
| GENNADY FRID | | ON FILE | | | | | | |
| GENNADY VITORSKY | | ON FILE | | | | | | |
| GENNARO CATINO | | ON FILE | | | | | | |
| GENNARO HARTSOUGH | | ON FILE | | | | | | |
| GENNARO PICCOLO | | ON FILE | | | | | | |
| GENNEVY GALINDO | | ON FILE | | | | | | |
| GENNY CACERES | | ON FILE | | | | | | |
| GENNY ROBERTA BALLARO | | ON FILE | | | | | | |
| GENO BARUFFI | | ON FILE | | | | | | |
| GENO DURAN | | ON FILE | | | | | | |
| GENO GENASCI | | ON FILE | | | | | | |
| GENRE GULLEDGE | | ON FILE | | | | | | |
| GENRIKH FEKHO | | ON FILE | | | | | | |
| GENTIAN KADRIU | | ON FILE | | | | | | |
| GENTRY CRUZE | | ON FILE | | | | | | |
| GENTRY JAMES | | ON FILE | | | | | | |
| GENTRY PHILLIPS | | ON FILE | | | | | | |
| GENTRY RIGGEN | | ON FILE | | | | | | |
| GENY HALL | | ON FILE | | | | | | |
| GEO JOY | | ON FILE | | | | | | |
| GEO SVINOS | | ON FILE | | | | | | |
| GEOCONDA PLACENCIA | | ON FILE | | | | | | |
| GEOFF BLOOMQUIST | | ON FILE | | | | | | |
| GEOFF BOSS | | ON FILE | | | | | | |
| GEOFF BOYNTON | | ON FILE | | | | | | |
| GEOFF CHU | | ON FILE | | | | | | |
| GEOFF CROSBY | | ON FILE | | | | | | |
| GEOFF GREGORY | | ON FILE | | | | | | |
| GEOFF HALL | | ON FILE | | | | | | |
| GEOFF HOATSON | | ON FILE | | | | | | |
| GEOFF HUTCHESON | | ON FILE | | | | | | |
| GEOFF JAMESON | | ON FILE | | | | | | |
| GEOFF LYNCH | | ON FILE | | | | | | |
| GEOFF MANDILE | | ON FILE | | | | | | |
| GEOFF MILLER | | ON FILE | | | | | | |
| GEOFF MYERS | | ON FILE | | | | | | |
| GEOFF ROSENHAIN | | ON FILE | | | | | | |
| GEOFF ROSIN | | ON FILE | | | | | | |
| GEOFF ROTHMAN | | ON FILE | | | | | | |
| GEOFF SCHREIBER | | ON FILE | | | | | | |
| GEOFF SEITTERS | | ON FILE | | | | | | |
| GEOFF SEYMOUR | | ON FILE | | | | | | |
| GEOFF SHAMES | | ON FILE | | | | | | |
| GEOFF SMITH | | ON FILE | | | | | | |
| GEOFF STOLTE | | ON FILE | | | | | | |
| GEOFF WARRICK | | ON FILE | | | | | | |
| GEOFF WHITING | | ON FILE | | | | | | |
| GEOFF WYATT | | ON FILE | | | | | | |
| GEOFF YORK | | ON FILE | | | | | | |
| GEOFF ZIMPELMAN | | ON FILE | | | | | | |
| GEOFFERY BENNETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEOFFERY BLACKARD | | ON FILE | | | | | | |
| GEOFFREY ALAN ROMINE | | ON FILE | | | | | | |
| GEOFFREY BERGER | | ON FILE | | | | | | |
| GEOFFREY BOUTELIER | | ON FILE | | | | | | |
| GEOFFREY BUEKER | | ON FILE | | | | | | |
| GEOFFREY BURROWS | | ON FILE | | | | | | |
| GEOFFREY C HSIEH | | ON FILE | | | | | | |
| GEOFFREY CASPER | | ON FILE | | | | | | |
| GEOFFREY CHARLES | | ON FILE | | | | | | |
| GEOFFREY DEON HARRELSON | | ON FILE | | | | | | |
| GEOFFREY DOUGLAS MCWILLIAMS | | ON FILE | | | | | | |
| GEOFFREY FOX | | ON FILE | | | | | | |
| GEOFFREY FRASER | | ON FILE | | | | | | |
| GEOFFREY GERSH | | ON FILE | | | | | | |
| GEOFFREY GIBLIN | | ON FILE | | | | | | |
| GEOFFREY GOLDIN | | ON FILE | | | | | | |
| GEOFFREY GOLDSTEIN | | ON FILE | | | | | | |
| GEOFFREY GREEN | | ON FILE | | | | | | |
| GEOFFREY HART | | ON FILE | | | | | | |
| GEOFFREY HATCHER | | ON FILE | | | | | | |
| GEOFFREY HOFFMAN | | ON FILE | | | | | | |
| GEOFFREY HOFFMANN | | ON FILE | | | | | | |
| GEOFFREY HOGAN | | ON FILE | | | | | | |
| GEOFFREY HOMER THOMPSON | | ON FILE | | | | | | |
| GEOFFREY HURLBURT | | ON FILE | | | | | | |
| GEOFFREY IRVING | | ON FILE | | | | | | |
| GEOFFREY JOURNEAY-KALER | | ON FILE | | | | | | |
| GEOFFREY K CARTIER | | ON FILE | | | | | | |
| GEOFFREY KEITH HARTSFIELD | | ON FILE | | | | | | |
| GEOFFREY KELLER | | ON FILE | | | | | | |
| GEOFFREY KENDALL | | ON FILE | | | | | | |
| GEOFFREY KITCHENS | | ON FILE | | | | | | |
| GEOFFREY KITSON | | ON FILE | | | | | | |
| GEOFFREY KOWALCHUK | | ON FILE | | | | | | |
| GEOFFREY KOZLOWSKI | | ON FILE | | | | | | |
| GEOFFREY KURT LAWRENCE | | ON FILE | | | | | | |
| GEOFFREY LAI | | ON FILE | | | | | | |
| GEOFFREY LANUEZ | | ON FILE | | | | | | |
| GEOFFREY LEITER | | ON FILE | | | | | | |
| GEOFFREY LIN | | ON FILE | | | | | | |
| GEOFFREY LINDGREN | | ON FILE | | | | | | |
| GEOFFREY NELSON | | ON FILE | | | | | | |
| GEOFFREY NUANES | | ON FILE | | | | | | |
| GEOFFREY ONG | | ON FILE | | | | | | |
| GEOFFREY POLLEY | | ON FILE | | | | | | |
| GEOFFREY POPADIUK | | ON FILE | | | | | | |
| GEOFFREY PRATT | | ON FILE | | | | | | |
| GEOFFREY PUSKO | | ON FILE | | | | | | |
| GEOFFREY REED | | ON FILE | | | | | | |
| GEOFFREY REEG | | ON FILE | | | | | | |
| GEOFFREY RICCHIO | | ON FILE | | | | | | |
| GEOFFREY RICE | | ON FILE | | | | | | |
| GEOFFREY RICHARD BULL | | ON FILE | | | | | | |
| GEOFFREY RICHARD GORNIAK | | ON FILE | | | | | | |
| GEOFFREY SALMON | | ON FILE | | | | | | |
| GEOFFREY SCOTT HIERONYMUS | | ON FILE | | | | | | |
| GEOFFREY SHAFER | | ON FILE | | | | | | |
| GEOFFREY SHAPIRO | | ON FILE | | | | | | |
| GEOFFREY SHAW | | ON FILE | | | | | | |
| GEOFFREY SHNEYER | | ON FILE | | | | | | |
| GEOFFREY SORRELL | | ON FILE | | | | | | |
| GEOFFREY SPILLERS | | ON FILE | | | | | | |
| GEOFFREY TANG | | ON FILE | | | | | | |
| GEOFFREY THOMAS MALCOLM | | ON FILE | | | | | | |
| GEOFFREY TICZON | | ON FILE | | | | | | |
| GEOFFREY TOM | | ON FILE | | | | | | |
| GEOFFREY TOOHEY | | ON FILE | | | | | | |
| GEOFFREY WALKER | | ON FILE | | | | | | |
| GEOFFREY WARD | | ON FILE | | | | | | |
| GEOFFREY WARD TURNER | | ON FILE | | | | | | |
| GEOFFREY WEATHERILT | | ON FILE | | | | | | |
| GEOFFREY WENTZEL | | ON FILE | | | | | | |
| GEOFFREY WETZLER | | ON FILE | | | | | | |
| GEOFFREY WOLF | | ON FILE | | | | | | |
| GEOFFREY WOOD | | ON FILE | | | | | | |
| GEOFFREY XAVIER GREEN | | ON FILE | | | | | | |
| GEOFFREY YUHASKER | | ON FILE | | | | | | |
| GEOFFREY ZION | | ON FILE | | | | | | |
| GEOFFRY DAILEY | | ON FILE | | | | | | |
| GEOGRE EDWARD GASTON | | ON FILE | | | | | | |
| GEONECIA THOMAS | | ON FILE | | | | | | |
| GEORDANY PIERRE | | ON FILE | | | | | | |
| GEORG EMLEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORG JOSEF COUTURIER | | ON FILE | | | | | | |
| GEORG MENZ | | ON FILE | | | | | | |
| GEORG TSCHOEP | | ON FILE | | | | | | |
| GEORGANNE GILLESPIE | | ON FILE | | | | | | |
| GEORGE A KLINE | | ON FILE | | | | | | |
| GEORGE ABRAHAM MOSES | | ON FILE | | | | | | |
| GEORGE ACKERMANN | | ON FILE | | | | | | |
| GEORGE ADAMSON | | ON FILE | | | | | | |
| GEORGE ADER | | ON FILE | | | | | | |
| GEORGE ADYNS | | ON FILE | | | | | | |
| GEORGE AGYEKUM | | ON FILE | | | | | | |
| GEORGE AJAZI | | ON FILE | | | | | | |
| GEORGE ALAPATT | | ON FILE | | | | | | |
| GEORGE ALKIRE | | ON FILE | | | | | | |
| GEORGE ALLEN | | ON FILE | | | | | | |
| GEORGE ALLISON | | ON FILE | | | | | | |
| GEORGE ALQUINZON | | ON FILE | | | | | | |
| GEORGE ALVIN DOWNING | | ON FILE | | | | | | |
| GEORGE ANDERSON | | ON FILE | | | | | | |
| GEORGE ANDRE REMBERT | | ON FILE | | | | | | |
| GEORGE ANDREWS | | ON FILE | | | | | | |
| GEORGE ANTHONY DUDLEY | | ON FILE | | | | | | |
| GEORGE ANTHONY FOLGER | | ON FILE | | | | | | |
| GEORGE ARMAN | | ON FILE | | | | | | |
| GEORGE ATCHESON | | ON FILE | | | | | | |
| GEORGE AUBREY | | ON FILE | | | | | | |
| GEORGE AVELINO | | ON FILE | | | | | | |
| GEORGE AWAD | | ON FILE | | | | | | |
| GEORGE AYALA | | ON FILE | | | | | | |
| GEORGE AYOUB | | ON FILE | | | | | | |
| GEORGE AZEVEDO | | ON FILE | | | | | | |
| GEORGE BABCOCK | | ON FILE | | | | | | |
| GEORGE BAGHDASSARIAN | | ON FILE | | | | | | |
| GEORGE BARISICH | | ON FILE | | | | | | |
| GEORGE BARLOW | | ON FILE | | | | | | |
| GEORGE BARROW | | ON FILE | | | | | | |
| GEORGE BARRY | | ON FILE | | | | | | |
| GEORGE BATCHA | | ON FILE | | | | | | |
| GEORGE BEACHEM | | ON FILE | | | | | | |
| GEORGE BEDROS | | ON FILE | | | | | | |
| GEORGE BENDERA | | ON FILE | | | | | | |
| GEORGE BENTLEY | | ON FILE | | | | | | |
| GEORGE BILLS | | ON FILE | | | | | | |
| GEORGE BLACK II | | ON FILE | | | | | | |
| GEORGE BLOSSOM | | ON FILE | | | | | | |
| GEORGE BLUE III | | ON FILE | | | | | | |
| GEORGE BOND IV | | ON FILE | | | | | | |
| GEORGE BONGIOVANO | | ON FILE | | | | | | |
| GEORGE BOYAR | | ON FILE | | | | | | |
| GEORGE BOYLE | | ON FILE | | | | | | |
| GEORGE BRAEUNIG | | ON FILE | | | | | | |
| GEORGE BRANCH | | ON FILE | | | | | | |
| GEORGE BRASHEAR | | ON FILE | | | | | | |
| GEORGE BRENNAN AGCOPRA | | ON FILE | | | | | | |
| GEORGE BRENNER | | ON FILE | | | | | | |
| GEORGE BREW | | ON FILE | | | | | | |
| GEORGE BRISSE | | ON FILE | | | | | | |
| GEORGE BROCHES | | ON FILE | | | | | | |
| GEORGE BRUSO | | ON FILE | | | | | | |
| GEORGE BRYAN | | ON FILE | | | | | | |
| GEORGE BUAHIN | | ON FILE | | | | | | |
| GEORGE BURROUGHS | | ON FILE | | | | | | |
| GEORGE BYERS LITTLEFIELD | | ON FILE | | | | | | |
| GEORGE CABRERA | | ON FILE | | | | | | |
| GEORGE CADENA | | ON FILE | | | | | | |
| GEORGE CALVILLO | | ON FILE | | | | | | |
| GEORGE CAMPOS | | ON FILE | | | | | | |
| GEORGE CANDELARIA | | ON FILE | | | | | | |
| GEORGE CARR | | ON FILE | | | | | | |
| GEORGE CASSIDY | | ON FILE | | | | | | |
| GEORGE CECIL | | ON FILE | | | | | | |
| GEORGE CHAMBERLAIN | | ON FILE | | | | | | |
| GEORGE CHAMPION | | ON FILE | | | | | | |
| GEORGE CHARLES BAKER | | ON FILE | | | | | | |
| GEORGE CHARLES KRAFT III | | ON FILE | | | | | | |
| GEORGE CHEN | | ON FILE | | | | | | |
| GEORGE CHENG | | ON FILE | | | | | | |
| GEORGE CHI | | ON FILE | | | | | | |
| GEORGE CHIANG | | ON FILE | | | | | | |
| GEORGE CHRISTENSEN | | ON FILE | | | | | | |
| GEORGE CHRISTIANSEN | | ON FILE | | | | | | |
| GEORGE CHRISTOPHER KIYAK | | ON FILE | | | | | | |
| GEORGE CLAASSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE CLARK JR | | ON FILE | | | | | | |
| GEORGE CLEOPE | | ON FILE | | | | | | |
| GEORGE CONLEY | | ON FILE | | | | | | |
| GEORGE CROCKER | | ON FILE | | | | | | |
| GEORGE CRONIN | | ON FILE | | | | | | |
| GEORGE CROWN | | ON FILE | | | | | | |
| GEORGE CURANOVIC | | ON FILE | | | | | | |
| GEORGE DAHER | | ON FILE | | | | | | |
| GEORGE DAOU | | ON FILE | | | | | | |
| GEORGE DAVENPORT | | ON FILE | | | | | | |
| GEORGE DAVIS | | ON FILE | | | | | | |
| GEORGE DECHELLO | | ON FILE | | | | | | |
| GEORGE DECKER | | ON FILE | | | | | | |
| GEORGE DELISLE | | ON FILE | | | | | | |
| GEORGE DEMIC | | ON FILE | | | | | | |
| GEORGE DEVITA | | ON FILE | | | | | | |
| GEORGE DIAB | | ON FILE | | | | | | |
| GEORGE DIEHL | | ON FILE | | | | | | |
| GEORGE DONE | | ON FILE | | | | | | |
| GEORGE DONOVAN | | ON FILE | | | | | | |
| GEORGE DORTONE | | ON FILE | | | | | | |
| GEORGE DRYE | | ON FILE | | | | | | |
| GEORGE DUCHATELIER | | ON FILE | | | | | | |
| GEORGE EDWARD SAMMUR | | ON FILE | | | | | | |
| GEORGE EL BAHRI | | ON FILE | | | | | | |
| GEORGE ELIAS | | ON FILE | | | | | | |
| GEORGE ELIOPOULOS | | ON FILE | | | | | | |
| GEORGE EMMONS | | ON FILE | | | | | | |
| GEORGE EYANUKU | | ON FILE | | | | | | |
| GEORGE F FLYNN | | ON FILE | | | | | | |
| GEORGE FALLER | | ON FILE | | | | | | |
| GEORGE FAMA | | ON FILE | | | | | | |
| GEORGE FARMER | | ON FILE | | | | | | |
| GEORGE FATULA | | ON FILE | | | | | | |
| GEORGE FERNANDEZ | | ON FILE | | | | | | |
| GEORGE FIGUEROA | | ON FILE | | | | | | |
| GEORGE FILIPPIDES | | ON FILE | | | | | | |
| GEORGE FITE | | ON FILE | | | | | | |
| GEORGE FLANNICK | | ON FILE | | | | | | |
| GEORGE FLANTOS | | ON FILE | | | | | | |
| GEORGE FLUTSIS | | ON FILE | | | | | | |
| GEORGE FONTAINE | | ON FILE | | | | | | |
| GEORGE FOX | | ON FILE | | | | | | |
| GEORGE FREUND | | ON FILE | | | | | | |
| GEORGE FUNARO JR | | ON FILE | | | | | | |
| GEORGE GACILO JR | | ON FILE | | | | | | |
| GEORGE GALINDO | | ON FILE | | | | | | |
| GEORGE GANTT | | ON FILE | | | | | | |
| GEORGE GAROUFALIDIS | | ON FILE | | | | | | |
| GEORGE GAST | | ON FILE | | | | | | |
| GEORGE GEENO CLAYTON | | ON FILE | | | | | | |
| GEORGE GEORGIEV | | ON FILE | | | | | | |
| GEORGE GHANIME | | ON FILE | | | | | | |
| GEORGE GIOUZELIS | | ON FILE | | | | | | |
| GEORGE GLANTZIS | | ON FILE | | | | | | |
| GEORGE GLASS | | ON FILE | | | | | | |
| GEORGE GLOVER | | ON FILE | | | | | | |
| GEORGE GLUCK | | ON FILE | | | | | | |
| GEORGE GONZALES JR | | ON FILE | | | | | | |
| GEORGE GONZALEZ | | ON FILE | | | | | | |
| GEORGE GONZÁLEZ | | ON FILE | | | | | | |
| GEORGE GORDON | | ON FILE | | | | | | |
| GEORGE GRAHAM | | ON FILE | | | | | | |
| GEORGE GRIMES | | ON FILE | | | | | | |
| GEORGE GUHR | | ON FILE | | | | | | |
| GEORGE HAAS | | ON FILE | | | | | | |
| GEORGE HADEED | | ON FILE | | | | | | |
| GEORGE HAIDUKEWYCH | | ON FILE | | | | | | |
| GEORGE HALL | | ON FILE | | | | | | |
| GEORGE HAMMOND | | ON FILE | | | | | | |
| GEORGE HANDJONO | | ON FILE | | | | | | |
| GEORGE HANSON | | ON FILE | | | | | | |
| GEORGE HARMON | | ON FILE | | | | | | |
| GEORGE HARRIS | | ON FILE | | | | | | |
| GEORGE HARRISON | | ON FILE | | | | | | |
| GEORGE HARTNETT | | ON FILE | | | | | | |
| GEORGE HASSAN | | ON FILE | | | | | | |
| GEORGE HATCHER | | ON FILE | | | | | | |
| GEORGE HAUSER | | ON FILE | | | | | | |
| GEORGE HAYNES | | ON FILE | | | | | | |
| GEORGE HEALY | | ON FILE | | | | | | |
| GEORGE HENDRICKS | | ON FILE | | | | | | |
| GEORGE HENRY HINERMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE HENSLEY | | ON FILE | | | | | | |
| GEORGE HERNANDEZ | | ON FILE | | | | | | |
| GEORGE HIGGINS | | ON FILE | | | | | | |
| GEORGE HINDERLITER | | ON FILE | | | | | | |
| GEORGE HLEPAS | | ON FILE | | | | | | |
| GEORGE HOBSON | | ON FILE | | | | | | |
| GEORGE HOECK IV | | ON FILE | | | | | | |
| GEORGE HOERSTING | | ON FILE | | | | | | |
| GEORGE HOGEN | | ON FILE | | | | | | |
| GEORGE HORSLEY | | ON FILE | | | | | | |
| GEORGE HOWAYECK | | ON FILE | | | | | | |
| GEORGE HRICHAK II | | ON FILE | | | | | | |
| GEORGE HSUANG | | ON FILE | | | | | | |
| GEORGE HUBBARD | | ON FILE | | | | | | |
| GEORGE HUDSON GILMER | | ON FILE | | | | | | |
| GEORGE HUMPHREYS | | ON FILE | | | | | | |
| GEORGE HUTCHINSON | | ON FILE | | | | | | |
| GEORGE I JOHNSON | | ON FILE | | | | | | |
| GEORGE III BURNETT | | ON FILE | | | | | | |
| GEORGE JAMES | | ON FILE | | | | | | |
| GEORGE JANNES | | ON FILE | | | | | | |
| GEORGE JERNIGAN | | ON FILE | | | | | | |
| GEORGE JING | | ON FILE | | | | | | |
| GEORGE JOHNSON | | ON FILE | | | | | | |
| GEORGE JOLLIFFE | | ON FILE | | | | | | |
| GEORGE JOSEPH BAILEY | | ON FILE | | | | | | |
| GEORGE JUNKINS | | ON FILE | | | | | | |
| GEORGE JUSTE | | ON FILE | | | | | | |
| GEORGE KALDAS | | ON FILE | | | | | | |
| GEORGE KAREMAN | | ON FILE | | | | | | |
| GEORGE KARIGER | | ON FILE | | | | | | |
| GEORGE KARNIG GABADIAN | | ON FILE | | | | | | |
| GEORGE KELLNER | | ON FILE | | | | | | |
| GEORGE KELLY | | ON FILE | | | | | | |
| GEORGE KENNEDY | | ON FILE | | | | | | |
| GEORGE KEVIN HARDEE | | ON FILE | | | | | | |
| GEORGE KEVIN TITIZIAN | | ON FILE | | | | | | |
| GEORGE KIRAMBI | | ON FILE | | | | | | |
| GEORGE KLINGBAIL | | ON FILE | | | | | | |
| GEORGE KNIGHT | | ON FILE | | | | | | |
| GEORGE KOHAN | | ON FILE | | | | | | |
| GEORGE KONG | | ON FILE | | | | | | |
| GEORGE KOURY | | ON FILE | | | | | | |
| GEORGE KREOPOLIDIS | | ON FILE | | | | | | |
| GEORGE KUKHIANIDZE | | ON FILE | | | | | | |
| GEORGE LALAMA | | ON FILE | | | | | | |
| GEORGE LAMCA | | ON FILE | | | | | | |
| GEORGE LAMPE | | ON FILE | | | | | | |
| GEORGE LAVULO | | ON FILE | | | | | | |
| GEORGE LEAR | | ON FILE | | | | | | |
| GEORGE LEE | | ON FILE | | | | | | |
| GEORGE LEIB | | ON FILE | | | | | | |
| GEORGE LEONARD | | ON FILE | | | | | | |
| GEORGE LEWIS | | ON FILE | | | | | | |
| GEORGE LIANG | | ON FILE | | | | | | |
| GEORGE LIEPART | | ON FILE | | | | | | |
| GEORGE LINAN | | ON FILE | | | | | | |
| GEORGE LOPEZ | | ON FILE | | | | | | |
| GEORGE LOUCAS | | ON FILE | | | | | | |
| GEORGE LOVELESS | | ON FILE | | | | | | |
| GEORGE LUIS EVANS | | ON FILE | | | | | | |
| GEORGE LUIS KOUBBE KARAHBIT | | ON FILE | | | | | | |
| GEORGE LUKE MUEHLEMANN | | ON FILE | | | | | | |
| GEORGE LYONS | | ON FILE | | | | | | |
| GEORGE M AZARY | | ON FILE | | | | | | |
| GEORGE MAKRIDIS | | ON FILE | | | | | | |
| GEORGE MAKRIS | | ON FILE | | | | | | |
| GEORGE MARQUEZ | | ON FILE | | | | | | |
| GEORGE MARSHMAN | | ON FILE | | | | | | |
| GEORGE MARTIN | | ON FILE | | | | | | |
| GEORGE MARTINEZ | | ON FILE | | | | | | |
| GEORGE MASAAD | | ON FILE | | | | | | |
| GEORGE MASGRAS | | ON FILE | | | | | | |
| GEORGE MASRUA | | ON FILE | | | | | | |
| GEORGE MATAR II | | ON FILE | | | | | | |
| GEORGE MATHEW | | ON FILE | | | | | | |
| GEORGE MATTESI | | ON FILE | | | | | | |
| GEORGE MAUREIRA | | ON FILE | | | | | | |
| GEORGE MAYER IV | | ON FILE | | | | | | |
| GEORGE MCCRAY | | ON FILE | | | | | | |
| GEORGE MCMAHON | | ON FILE | | | | | | |
| GEORGE MEADE | | ON FILE | | | | | | |
| GEORGE MEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE MICHAEL TSIRTSIS | | ON FILE | | | | | | |
| GEORGE MICHAELNABIL SAAD | | ON FILE | | | | | | |
| GEORGE MILES | | ON FILE | | | | | | |
| GEORGE MINOSO | | ON FILE | | | | | | |
| GEORGE MITRI | | ON FILE | | | | | | |
| GEORGE MOLINA | | ON FILE | | | | | | |
| GEORGE MONJARRETZ | | ON FILE | | | | | | |
| GEORGE MONTGOMERY | | ON FILE | | | | | | |
| GEORGE MOONEY | | ON FILE | | | | | | |
| GEORGE MOUNSEF | | ON FILE | | | | | | |
| GEORGE MURESAN | | ON FILE | | | | | | |
| GEORGE MURPHY | | ON FILE | | | | | | |
| GEORGE MURRAY SCOTT | | ON FILE | | | | | | |
| GEORGE MWAURA | | ON FILE | | | | | | |
| GEORGE NEAL | | ON FILE | | | | | | |
| GEORGE NELSON | | ON FILE | | | | | | |
| GEORGE NEW | | ON FILE | | | | | | |
| GEORGE NEWLON | | ON FILE | | | | | | |
| GEORGE NEWMAN | | ON FILE | | | | | | |
| GEORGE NGO | | ON FILE | | | | | | |
| GEORGE NGUYEN | | ON FILE | | | | | | |
| GEORGE NICHOLAS TOMPKINS | | ON FILE | | | | | | |
| GEORGE NICOLAS | | ON FILE | | | | | | |
| GEORGE NJOCK II | | ON FILE | | | | | | |
| GEORGE NJOROGE | | ON FILE | | | | | | |
| GEORGE NONAS | | ON FILE | | | | | | |
| GEORGE NORTON | | ON FILE | | | | | | |
| GEORGE NOUKAS | | ON FILE | | | | | | |
| GEORGE NUE LEE | | ON FILE | | | | | | |
| GEORGE NWAFOR | | ON FILE | | | | | | |
| GEORGE NWANKWO | | ON FILE | | | | | | |
| GEORGE OBELENUS | | ON FILE | | | | | | |
| GEORGE OCHOA | | ON FILE | | | | | | |
| GEORGE OLIVER | | ON FILE | | | | | | |
| GEORGE OLSON | | ON FILE | | | | | | |
| GEORGE ORTIZ | | ON FILE | | | | | | |
| GEORGE OSORIO | | ON FILE | | | | | | |
| GEORGE OSTER | | ON FILE | | | | | | |
| GEORGE OTERO | | ON FILE | | | | | | |
| GEORGE OTTO | | ON FILE | | | | | | |
| GEORGE OVID SIMMONS | | ON FILE | | | | | | |
| GEORGE PANGA | | ON FILE | | | | | | |
| GEORGE PARAGIOUDAKIS | | ON FILE | | | | | | |
| GEORGE PARKER | | ON FILE | | | | | | |
| GEORGE PASTEUR | | ON FILE | | | | | | |
| GEORGE PAZ | | ON FILE | | | | | | |
| GEORGE PECONIC | | ON FILE | | | | | | |
| GEORGE PELYAK | | ON FILE | | | | | | |
| GEORGE PENA | | ON FILE | | | | | | |
| GEORGE PEREZ | | ON FILE | | | | | | |
| GEORGE PERIKHANYAN | | ON FILE | | | | | | |
| GEORGE PERKINS II | | ON FILE | | | | | | |
| GEORGE PINA | | ON FILE | | | | | | |
| GEORGE PITZ | | ON FILE | | | | | | |
| GEORGE PODHOR | | ON FILE | | | | | | |
| GEORGE PONKO | | ON FILE | | | | | | |
| GEORGE POPA | | ON FILE | | | | | | |
| GEORGE POPE | | ON FILE | | | | | | |
| GEORGE PORNARAS | | ON FILE | | | | | | |
| GEORGE POSTON | | ON FILE | | | | | | |
| GEORGE POULOS | | ON FILE | | | | | | |
| GEORGE PRESTOY | | ON FILE | | | | | | |
| GEORGE PUCCIO | | ON FILE | | | | | | |
| GEORGE QAMAR | | ON FILE | | | | | | |
| GEORGE QUANG HY | | ON FILE | | | | | | |
| GEORGE RADFORD MIKHAILOVA | | ON FILE | | | | | | |
| GEORGE RAJAH | | ON FILE | | | | | | |
| GEORGE RAMIREZ | | ON FILE | | | | | | |
| GEORGE RAY | | ON FILE | | | | | | |
| GEORGE RAY SANCHEZ | | ON FILE | | | | | | |
| GEORGE RAYMOND | | ON FILE | | | | | | |
| GEORGE REED | | ON FILE | | | | | | |
| GEORGE REID | | ON FILE | | | | | | |
| GEORGE RESSLER | | ON FILE | | | | | | |
| GEORGE RIVERA | | ON FILE | | | | | | |
| GEORGE RIZZO | | ON FILE | | | | | | |
| GEORGE ROBERT HARGROVE | | ON FILE | | | | | | |
| GEORGE ROBERT LEBO | | ON FILE | | | | | | |
| GEORGE ROBERT MAYROSE | | ON FILE | | | | | | |
| GEORGE ROBINSON | | ON FILE | | | | | | |
| GEORGE RODELA | | ON FILE | | | | | | |
| GEORGE RODRIGUEZ | | ON FILE | | | | | | |
| GEORGE ROMANACCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE ROSAS | | ON FILE | | | | | | |
| GEORGE ROWE | | ON FILE | | | | | | |
| GEORGE RUBANENKO | | ON FILE | | | | | | |
| GEORGE RUCKER | | ON FILE | | | | | | |
| GEORGE RUFF | | ON FILE | | | | | | |
| GEORGE RYABOV | | ON FILE | | | | | | |
| GEORGE S GEIS | | ON FILE | | | | | | |
| GEORGE SAIZ | | ON FILE | | | | | | |
| GEORGE SAKHEL | | ON FILE | | | | | | |
| GEORGE SANCHEZ | | ON FILE | | | | | | |
| GEORGE SANTANGELO | | ON FILE | | | | | | |
| GEORGE SANTO PIETRO | | ON FILE | | | | | | |
| GEORGE SARBINOWSKI | | ON FILE | | | | | | |
| GEORGE SARGENT | | ON FILE | | | | | | |
| GEORGE SARRIS | | ON FILE | | | | | | |
| GEORGE SARVAY | | ON FILE | | | | | | |
| GEORGE SAYRE | | ON FILE | | | | | | |
| GEORGE SCHARFETTER | | ON FILE | | | | | | |
| GEORGE SCHMITT | | ON FILE | | | | | | |
| GEORGE SEMPELES | | ON FILE | | | | | | |
| GEORGE SEPULVEDA | | ON FILE | | | | | | |
| GEORGE SHAMI | | ON FILE | | | | | | |
| GEORGE SHAPLEY | | ON FILE | | | | | | |
| GEORGE SHI | | ON FILE | | | | | | |
| GEORGE SHIEH | | ON FILE | | | | | | |
| GEORGE SHOULTES | | ON FILE | | | | | | |
| GEORGE SIGNORE | | ON FILE | | | | | | |
| GEORGE SKOUTELIS | | ON FILE | | | | | | |
| GEORGE SLACK | | ON FILE | | | | | | |
| GEORGE SOKOLOWSKI | | ON FILE | | | | | | |
| GEORGE SOLER | | ON FILE | | | | | | |
| GEORGE SORYAL | | ON FILE | | | | | | |
| GEORGE SPIRTOS | | ON FILE | | | | | | |
| GEORGE SPROULE | | ON FILE | | | | | | |
| GEORGE STAFFORD | | ON FILE | | | | | | |
| GEORGE STANBURY | | ON FILE | | | | | | |
| GEORGE STEICH | | ON FILE | | | | | | |
| GEORGE STEWART | | ON FILE | | | | | | |
| GEORGE STOJAN | | ON FILE | | | | | | |
| GEORGE STRATTON | | ON FILE | | | | | | |
| GEORGE STRUS | | ON FILE | | | | | | |
| GEORGE SWEENEY | | ON FILE | | | | | | |
| GEORGE TAHO | | ON FILE | | | | | | |
| GEORGE TAKAGI | | ON FILE | | | | | | |
| GEORGE TAKASHI ELKINS | | ON FILE | | | | | | |
| GEORGE TANG | | ON FILE | | | | | | |
| GEORGE TAWE | | ON FILE | | | | | | |
| GEORGE TERLIZZI | | ON FILE | | | | | | |
| GEORGE THEODORE DAVIS | | ON FILE | | | | | | |
| GEORGE THOMAS SMILING JR | | ON FILE | | | | | | |
| GEORGE THOMAS WATSON | | ON FILE | | | | | | |
| GEORGE TIPTON MCKNIGHT | | ON FILE | | | | | | |
| GEORGE TOKI | | ON FILE | | | | | | |
| GEORGE TOURTELLOT | | ON FILE | | | | | | |
| GEORGE TRIGGS | | ON FILE | | | | | | |
| GEORGE TRIPLETT | | ON FILE | | | | | | |
| GEORGE TSENG | | ON FILE | | | | | | |
| GEORGE TUCKER | | ON FILE | | | | | | |
| GEORGE TULL | | ON FILE | | | | | | |
| GEORGE TUNG | | ON FILE | | | | | | |
| GEORGE TURBYFILL | | ON FILE | | | | | | |
| GEORGE TYCHALSKI | | ON FILE | | | | | | |
| GEORGE UHRIG | | ON FILE | | | | | | |
| GEORGE ULRICH | | ON FILE | | | | | | |
| GEORGE VACCARO | | ON FILE | | | | | | |
| GEORGE VAHN | | ON FILE | | | | | | |
| GEORGE VALENTINE BROWN | | ON FILE | | | | | | |
| GEORGE VARDANYAN | | ON FILE | | | | | | |
| GEORGE VARGAS | | ON FILE | | | | | | |
| GEORGE VAUGHN | | ON FILE | | | | | | |
| GEORGE VELASQUEZ | | ON FILE | | | | | | |
| GEORGE VENIERIS | | ON FILE | | | | | | |
| GEORGE VILLALOBOS | | ON FILE | | | | | | |
| GEORGE VOGLER | | ON FILE | | | | | | |
| GEORGE VOUVOUDAKIS | | ON FILE | | | | | | |
| GEORGE W SCHULTZ | | ON FILE | | | | | | |
| GEORGE W YOUNG | | ON FILE | | | | | | |
| GEORGE WADE | | ON FILE | | | | | | |
| GEORGE WADSWORTH | | ON FILE | | | | | | |
| GEORGE WALTER GRAVES | | ON FILE | | | | | | |
| GEORGE WARNER | | ON FILE | | | | | | |
| GEORGE WASHINGTON BETZ | | ON FILE | | | | | | |
| GEORGE WEBBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE WEISS | | ON FILE | | | | | | |
| GEORGE WELCH | | ON FILE | | | | | | |
| GEORGE WERNERY | | ON FILE | | | | | | |
| GEORGE WESTPHALEN | | ON FILE | | | | | | |
| GEORGE WHITEHEAD | | ON FILE | | | | | | |
| GEORGE WILL AUBREY | | ON FILE | | | | | | |
| GEORGE WILLIAM HORTA III | | ON FILE | | | | | | |
| GEORGE WILLIAMS | | ON FILE | | | | | | |
| GEORGE WINTHROP SMITH III | | ON FILE | | | | | | |
| GEORGE WORTHINGTON | | ON FILE | | | | | | |
| GEORGE WRIGHT | | ON FILE | | | | | | |
| GEORGE WU | | ON FILE | | | | | | |
| GEORGE WULFERS-LOPEZ | | ON FILE | | | | | | |
| GEORGE WUTHERICH | | ON FILE | | | | | | |
| GEORGE WYATT ROBINSON III | | ON FILE | | | | | | |
| GEORGE WYNN | | ON FILE | | | | | | |
| GEORGE YAGHOUBIAN | | ON FILE | | | | | | |
| GEORGE YAMEEN | | ON FILE | | | | | | |
| GEORGE YIM | | ON FILE | | | | | | |
| GEORGE YONAN | | ON FILE | | | | | | |
| GEORGE ZEWE | | ON FILE | | | | | | |
| GEORGE ZHANG | | ON FILE | | | | | | |
| GEORGE ZOULIAS | | ON FILE | | | | | | |
| GEORGEKUTTY JOSE | | ON FILE | | | | | | |
| GEORGES ABADJIAN | | ON FILE | | | | | | |
| GEORGES BEYROUTI | | ON FILE | | | | | | |
| GEORGES HABALIAN | | ON FILE | | | | | | |
| GEORGES LOEWENGUTH | | ON FILE | | | | | | |
| GEORGES ROUMAIN | | ON FILE | | | | | | |
| GEORGETTE NGUIEKOU | | ON FILE | | | | | | |
| GEORGETTE PEREZ | | ON FILE | | | | | | |
| GEORGETTE WALKER | | ON FILE | | | | | | |
| GEORGETTE WHITE | | ON FILE | | | | | | |
| GEORGI CHIFCHIEV | | ON FILE | | | | | | |
| GEORGI GANEV MINOV | | ON FILE | | | | | | |
| GEORGI TSAKOV | | ON FILE | | | | | | |
| GEORGI YABANOZOV | | ON FILE | | | | | | |
| GEORGIA BARNES | | ON FILE | | | | | | |
| GEORGIA GIKUNOO | | ON FILE | | | | | | |
| GEORGIA GREENLEES | | ON FILE | | | | | | |
| GEORGIA HERRING | | ON FILE | | | | | | |
| GEORGIA JETT | | ON FILE | | | | | | |
| GEORGIA LATIMER | | ON FILE | | | | | | |
| GEORGIA LYNN SMITH | | ON FILE | | | | | | |
| GEORGIA MITCHELL | | ON FILE | | | | | | |
| GEORGIA OKEEFE | | ON FILE | | | | | | |
| GEORGIA SINGLETON-MAJOR | | ON FILE | | | | | | |
| GEORGIANA BROWN | | ON FILE | | | | | | |
| GEORGIANA FRATILOIU | | ON FILE | | | | | | |
| GEORGIANA GALLIANO | | ON FILE | | | | | | |
| GEORGIANA YOUNG | | ON FILE | | | | | | |
| GEORGIE GEORGE | | ON FILE | | | | | | |
| GEORGIE GEORGE THOMAS | | ON FILE | | | | | | |
| GEORGIE HALALI | | ON FILE | | | | | | |
| GEORGIE KIELY | | ON FILE | | | | | | |
| GEORGII BOCHAROV | | ON FILE | | | | | | |
| GEORGINA GOMEZ | | ON FILE | | | | | | |
| GEORGINA SERRET | | ON FILE | | | | | | |
| GEORGINA YAW | | ON FILE | | | | | | |
| GEORGIO LE | | ON FILE | | | | | | |
| GEORGIOS ARGYROPOULOS | | ON FILE | | | | | | |
| GEORGIOS BALATZIS | | ON FILE | | | | | | |
| GEORGIOS KOUTSIMANIS | | ON FILE | | | | | | |
| GEORGIY GAVRILESKU | | ON FILE | | | | | | |
| GEORGIY LUKYANCHUK | | ON FILE | | | | | | |
| GEORGY CHUKHLEB | | ON FILE | | | | | | |
| GEORGY GORELOV | | ON FILE | | | | | | |
| GEORGY ZAKALYUGIN | | ON FILE | | | | | | |
| GEORMON AKI ELDER | | ON FILE | | | | | | |
| GEORNALIER MORALES | | ON FILE | | | | | | |
| GEOVANA FAJARDO | | ON FILE | | | | | | |
| GEOVANNA GODINEZ | | ON FILE | | | | | | |
| GEOVANNI ARANDA | | ON FILE | | | | | | |
| GEOVANNI HUDSON | | ON FILE | | | | | | |
| GEOVANNI JAMES | | ON FILE | | | | | | |
| GEOVANNI JOHNSON | | ON FILE | | | | | | |
| GEOVANNY GONZALEZ | | ON FILE | | | | | | |
| GEOVANNY SAMUEL | | ON FILE | | | | | | |
| GEOVANY ALFARO | | ON FILE | | | | | | |
| GEOVANY UMANA | | ON FILE | | | | | | |
| GEOVANY VELASQUEZ | | ON FILE | | | | | | |
| GEOVON LATRELL MOON | | ON FILE | | | | | | |
| GER HANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GER YANG | | ON FILE | | | | | | |
| GERAD IAN LYNCH | | ON FILE | | | | | | |
| GERAD SPOERL | | ON FILE | | | | | | |
| GERAED MAINE | | ON FILE | | | | | | |
| GERAH BAKER | | ON FILE | | | | | | |
| GERAL DOMINIQUE | | ON FILE | | | | | | |
| GERALD ADAMS | | ON FILE | | | | | | |
| GERALD ADLER | | ON FILE | | | | | | |
| GERALD ANTHONY JR TAMMARO | | ON FILE | | | | | | |
| GERALD ARMBRUSTER | | ON FILE | | | | | | |
| GERALD ARMSTRONG | | ON FILE | | | | | | |
| GERALD AUTIN | | ON FILE | | | | | | |
| GERALD AYCOCK | | ON FILE | | | | | | |
| GERALD BAGNALL | | ON FILE | | | | | | |
| GERALD BALL | | ON FILE | | | | | | |
| GERALD BARTON | | ON FILE | | | | | | |
| GERALD BERGEN | | ON FILE | | | | | | |
| GERALD BRAMLETT | | ON FILE | | | | | | |
| GERALD BROUSSARD | | ON FILE | | | | | | |
| GERALD BROWN | | ON FILE | | | | | | |
| GERALD BRUNO | | ON FILE | | | | | | |
| GERALD C YOUNGBLOOD | | ON FILE | | | | | | |
| GERALD CAOILE | | ON FILE | | | | | | |
| GERALD CARSON | | ON FILE | | | | | | |
| GERALD CERNIK | | ON FILE | | | | | | |
| GERALD CHAMALES | | ON FILE | | | | | | |
| GERALD CHOY | | ON FILE | | | | | | |
| GERALD CIONCI | | ON FILE | | | | | | |
| GERALD CLARK | | ON FILE | | | | | | |
| GERALD COHEN | | ON FILE | | | | | | |
| GERALD COLE | | ON FILE | | | | | | |
| GERALD COOKE | | ON FILE | | | | | | |
| GERALD COQUILLARD | | ON FILE | | | | | | |
| GERALD COYLE | | ON FILE | | | | | | |
| GERALD CROTEAU | | ON FILE | | | | | | |
| GERALD D GRUNSFELD | | ON FILE | | | | | | |
| GERALD DANVIDE | | ON FILE | | | | | | |
| GERALD DAVIS | | ON FILE | | | | | | |
| GERALD DAY | | ON FILE | | | | | | |
| GERALD DION | | ON FILE | | | | | | |
| GERALD DOLCE | | ON FILE | | | | | | |
| GERALD DON CULPEPPER | | ON FILE | | | | | | |
| GERALD DUANE VAN EECKHOUT | | ON FILE | | | | | | |
| GERALD DWIGHT SPRING | | ON FILE | | | | | | |
| GERALD DYKES | | ON FILE | | | | | | |
| GERALD ESHBAUGH | | ON FILE | | | | | | |
| GERALD FLORES | | ON FILE | | | | | | |
| GERALD FONGYEN | | ON FILE | | | | | | |
| GERALD FORSHEE | | ON FILE | | | | | | |
| GERALD FRASER | | ON FILE | | | | | | |
| GERALD GENTRUP | | ON FILE | | | | | | |
| GERALD GIBBONS | | ON FILE | | | | | | |
| GERALD GOMES | | ON FILE | | | | | | |
| GERALD GOODRUM | | ON FILE | | | | | | |
| GERALD GREEN | | ON FILE | | | | | | |
| GERALD HALL | | ON FILE | | | | | | |
| GERALD HANFORD | | ON FILE | | | | | | |
| GERALD HANNAH | | ON FILE | | | | | | |
| GERALD HARRIS | | ON FILE | | | | | | |
| GERALD HEARNE II | | ON FILE | | | | | | |
| GERALD HENDRYX | | ON FILE | | | | | | |
| GERALD HORTON | | ON FILE | | | | | | |
| GERALD HUNT | | ON FILE | | | | | | |
| GERALD ISSAC FERNANDES | | ON FILE | | | | | | |
| GERALD ITZENHEISER JR | | ON FILE | | | | | | |
| GERALD J SPETHMAN 3RD | | ON FILE | | | | | | |
| GERALD JAY ALLARD | | ON FILE | | | | | | |
| GERALD JELNICK | | ON FILE | | | | | | |
| GERALD JEROME TRAPPIER | | ON FILE | | | | | | |
| GERALD JOHN HOPKINS | | ON FILE | | | | | | |
| GERALD JOHN MCCULLEN | | ON FILE | | | | | | |
| GERALD JONES | | ON FILE | | | | | | |
| GERALD KAMINSKI | | ON FILE | | | | | | |
| GERALD KATZ | | ON FILE | | | | | | |
| GERALD KELLEY | | ON FILE | | | | | | |
| GERALD KETCHEM | | ON FILE | | | | | | |
| GERALD KIM | | ON FILE | | | | | | |
| GERALD KIMBLEY | | ON FILE | | | | | | |
| GERALD KNUPP | | ON FILE | | | | | | |
| GERALD LABROI | | ON FILE | | | | | | |
| GERALD LARGE JR | | ON FILE | | | | | | |
| GERALD LEE WILLIAMS | | ON FILE | | | | | | |
| GERALD LEUNG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD LONG II | | ON FILE | | | | | | |
| GERALD LONGALONG | | ON FILE | | | | | | |
| GERALD LUDWIG | | ON FILE | | | | | | |
| GERALD MANNING | | ON FILE | | | | | | |
| GERALD MARC | | ON FILE | | | | | | |
| GERALD MASSIMEI | | ON FILE | | | | | | |
| GERALD MCKNIGHT | | ON FILE | | | | | | |
| GERALD MELINO | | ON FILE | | | | | | |
| GERALD MENDOZA | | ON FILE | | | | | | |
| GERALD MILLER | | ON FILE | | | | | | |
| GERALD MILLS | | ON FILE | | | | | | |
| GERALD MURRAY | | ON FILE | | | | | | |
| GERALD NEWMAN | | ON FILE | | | | | | |
| GERALD NICHOLAS JR LEMOND | | ON FILE | | | | | | |
| GERALD NJOROGE | | ON FILE | | | | | | |
| GERALD NUNERY | | ON FILE | | | | | | |
| GERALD OAKSMITH | | ON FILE | | | | | | |
| GERALD O'CARROLL | | ON FILE | | | | | | |
| GERALD OCONNOR EGAN IV | | ON FILE | | | | | | |
| GERALD OGNOSKIE | | ON FILE | | | | | | |
| GERALD PATRICK FINCH | | ON FILE | | | | | | |
| GERALD PEREZ | | ON FILE | | | | | | |
| GERALD PHANNENSTILL | | ON FILE | | | | | | |
| GERALD RAMOGIDA | | ON FILE | | | | | | |
| GERALD RAMOS | | ON FILE | | | | | | |
| GERALD RAYMOND TRIPP | | ON FILE | | | | | | |
| GERALD ROSEN | | ON FILE | | | | | | |
| GERALD SAAVEDRA | | ON FILE | | | | | | |
| GERALD SCHMIDT | | ON FILE | | | | | | |
| GERALD SCHREAN | | ON FILE | | | | | | |
| GERALD SHAFFER | | ON FILE | | | | | | |
| GERALD SHERWIN | | ON FILE | | | | | | |
| GERALD SHIN | | ON FILE | | | | | | |
| GERALD SIMOWITZ | | ON FILE | | | | | | |
| GERALD SMITH | | ON FILE | | | | | | |
| GERALD SOMMERDORF | | ON FILE | | | | | | |
| GERALD SPAROVIC | | ON FILE | | | | | | |
| GERALD STAUFFER | | ON FILE | | | | | | |
| GERALD STEPHENS | | ON FILE | | | | | | |
| GERALD STRONG | | ON FILE | | | | | | |
| GERALD TALLEY II | | ON FILE | | | | | | |
| GERALD TETZLAFF | | ON FILE | | | | | | |
| GERALD TIPTON | | ON FILE | | | | | | |
| GERALD TOPEL | | ON FILE | | | | | | |
| GERALD TORRES VERZOSA | | ON FILE | | | | | | |
| GERALD TREVOR PENILLA | | ON FILE | | | | | | |
| GERALD UYESATO | | ON FILE | | | | | | |
| GERALD VARGAS | | ON FILE | | | | | | |
| GERALD VAUGHN | | ON FILE | | | | | | |
| GERALD VOTTA | | ON FILE | | | | | | |
| GERALD WAI HONG KIM | | ON FILE | | | | | | |
| GERALD WAYNE ALEXANDER | | ON FILE | | | | | | |
| GERALD WEBB | | ON FILE | | | | | | |
| GERALD WEIDEMANN | | ON FILE | | | | | | |
| GERALD WILSON | | ON FILE | | | | | | |
| GERALD WU | | ON FILE | | | | | | |
| GERALD ZELLER | | ON FILE | | | | | | |
| GERALDINE CHAN | | ON FILE | | | | | | |
| GERALDINE ELEANOR FLORES | | ON FILE | | | | | | |
| GERALDINE EZQUERRO | | ON FILE | | | | | | |
| GERALDINE GARCIA | | ON FILE | | | | | | |
| GERALDINE HOLLAND | | ON FILE | | | | | | |
| GERALDINE MARIE CONVENTO | | ON FILE | | | | | | |
| GERALDINE PAYOOS | | ON FILE | | | | | | |
| GERALDINE TURNER | | ON FILE | | | | | | |
| GERALDO ALVAREZ | | ON FILE | | | | | | |
| GERALDO CAMPBELL | | ON FILE | | | | | | |
| GERALDO CINTRON | | ON FILE | | | | | | |
| GERALDO GUARDIOLA | | ON FILE | | | | | | |
| GERALDO T MARTINEZ | | ON FILE | | | | | | |
| GERALDY PASCAL | | ON FILE | | | | | | |
| GERAMICA WILSON | | ON FILE | | | | | | |
| GERARD ANGUS | | ON FILE | | | | | | |
| GERARD ANTOINE FERNANDEZ | | ON FILE | | | | | | |
| GERARD BALSKI | | ON FILE | | | | | | |
| GERARD BARBARO | | ON FILE | | | | | | |
| GERARD BARNES | | ON FILE | | | | | | |
| GERARD BONIFACIO | | ON FILE | | | | | | |
| GERARD CARRINGTON | | ON FILE | | | | | | |
| GERARD CHAN | | ON FILE | | | | | | |
| GERARD DUGAS | | ON FILE | | | | | | |
| GERARD DUYA | | ON FILE | | | | | | |
| GERARD EDWARDS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERARD EGAN | | ON FILE | | | | | | |
| GERARD FOTI | | ON FILE | | | | | | |
| GERARD GOTGOTAO | | ON FILE | | | | | | |
| GERARD HERNANDEZ | | ON FILE | | | | | | |
| GERARD JOFFRE ST.HILAIRE | | ON FILE | | | | | | |
| GERARD JOSE | | ON FILE | | | | | | |
| GERARD KABORE | | ON FILE | | | | | | |
| GERARD LAFLAMME | | ON FILE | | | | | | |
| GERARD LEESON | | ON FILE | | | | | | |
| GERARD MACRI | | ON FILE | | | | | | |
| GERARD MANIBUSAN | | ON FILE | | | | | | |
| GERARD MARRA | | ON FILE | | | | | | |
| GERARD MCMAHON | | ON FILE | | | | | | |
| GERARD NESBITT | | ON FILE | | | | | | |
| GERARD OREILLY | | ON FILE | | | | | | |
| GERARD PINTO | | ON FILE | | | | | | |
| GERARD PIZARRO | | ON FILE | | | | | | |
| GERARD RENNER | | ON FILE | | | | | | |
| GERARD ROJO | | ON FILE | | | | | | |
| GERARD ROSE | | ON FILE | | | | | | |
| GERARD RUTISHAUSER | | ON FILE | | | | | | |
| GERARD SANCHEZ | | ON FILE | | | | | | |
| GERARD VASILE | | ON FILE | | | | | | |
| GERARD WILLIAMS | | ON FILE | | | | | | |
| GERARDE MORET | | ON FILE | | | | | | |
| GERARDO ADAM BORGER | | ON FILE | | | | | | |
| GERARDO AGUIRRE | | ON FILE | | | | | | |
| GERARDO ALAS | | ON FILE | | | | | | |
| GERARDO ALBARRAN | | ON FILE | | | | | | |
| GERARDO ARIAS | | ON FILE | | | | | | |
| GERARDO ARROYO | | ON FILE | | | | | | |
| GERARDO AVILA | | ON FILE | | | | | | |
| GERARDO AYALA | | ON FILE | | | | | | |
| GERARDO BECERRA | | ON FILE | | | | | | |
| GERARDO BRIONES BAQUEDANO | | ON FILE | | | | | | |
| GERARDO CAMPANUCCI | | ON FILE | | | | | | |
| GERARDO CARDENAS | | ON FILE | | | | | | |
| GERARDO CERVANTES | | ON FILE | | | | | | |
| GERARDO CHARRON RAMIREZ | | ON FILE | | | | | | |
| GERARDO DANIEL HERNANDEZ BATRES | | ON FILE | | | | | | |
| GERARDO DE LA CARIDAD CASAL | | ON FILE | | | | | | |
| GERARDO DE VRIES | | ON FILE | | | | | | |
| GERARDO FELIX | | ON FILE | | | | | | |
| GERARDO FERRANDO | | ON FILE | | | | | | |
| GERARDO GARCIA | | ON FILE | | | | | | |
| GERARDO GARIN PEREZ | | ON FILE | | | | | | |
| GERARDO GURROLA | | ON FILE | | | | | | |
| GERARDO HERNANDEZ-UBARIO | | ON FILE | | | | | | |
| GERARDO HERRERA | | ON FILE | | | | | | |
| GERARDO HOLGUIN | | ON FILE | | | | | | |
| GERARDO JUAREZ | | ON FILE | | | | | | |
| GERARDO LOZANO | | ON FILE | | | | | | |
| GERARDO LOZANO JR | | ON FILE | | | | | | |
| GERARDO LUEVANO | | ON FILE | | | | | | |
| GERARDO LUNA | | ON FILE | | | | | | |
| GERARDO MADERA | | ON FILE | | | | | | |
| GERARDO MARTINEZ FLORES | | ON FILE | | | | | | |
| GERARDO MIRANDA | | ON FILE | | | | | | |
| GERARDO MUNGUIA RODRIGUEZ | | ON FILE | | | | | | |
| GERARDO MUNOZ GARCIA | | ON FILE | | | | | | |
| GERARDO MURGUIA | | ON FILE | | | | | | |
| GERARDO OCEGUERA | | ON FILE | | | | | | |
| GERARDO ORBE | | ON FILE | | | | | | |
| GERARDO PEREZ GIUSTI | | ON FILE | | | | | | |
| GERARDO PORCELL | | ON FILE | | | | | | |
| GERARDO QUINTANAR | | ON FILE | | | | | | |
| GERARDO RAMIREZ | | ON FILE | | | | | | |
| GERARDO RAMON RITCHEY | | ON FILE | | | | | | |
| GERARDO RAMON-REYES | | ON FILE | | | | | | |
| GERARDO RAMOS | | ON FILE | | | | | | |
| GERARDO RAMOS AGOSTINI | | ON FILE | | | | | | |
| GERARDO RAYA | | ON FILE | | | | | | |
| GERARDO REYES | | ON FILE | | | | | | |
| GERARDO RIVERA | | ON FILE | | | | | | |
| GERARDO RODRIGUEZ | | ON FILE | | | | | | |
| GERARDO ROSADO | | ON FILE | | | | | | |
| GERARDO SALDANA | | ON FILE | | | | | | |
| GERARDO SANTIAGO | | ON FILE | | | | | | |
| GERARDO SERNA | | ON FILE | | | | | | |
| GERARDO SERRANO | | ON FILE | | | | | | |
| GERARDO SISON | | ON FILE | | | | | | |
| GERARDO TOPETE | | ON FILE | | | | | | |
| GERARDO TORRES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERARDO VALDEZ BELTRAM | | ON FILE | | | | | | |
| GERARDO VAZQUEZ | | ON FILE | | | | | | |
| GERARDO VEGA | | ON FILE | | | | | | |
| GERARDO VELA | | ON FILE | | | | | | |
| GERARDO VILLA | | ON FILE | | | | | | |
| GERARDUS WILHELMUS KOLB | | ON FILE | | | | | | |
| GERASIMOS GALIATSATOS | | ON FILE | | | | | | |
| GERASIMOS NESTORATOS | | ON FILE | | | | | | |
| GERBER RODRIGUEZ | | ON FILE | | | | | | |
| GERBERTH MEJIA | | ON FILE | | | | | | |
| GERCO DRIES | | ON FILE | | | | | | |
| GEREK ALLEN | | ON FILE | | | | | | |
| GEREME WILLIAMS | | ON FILE | | | | | | |
| GERETTA BENJAMIN | | ON FILE | | | | | | |
| GERGELY FUHL | | ON FILE | | | | | | |
| GERHARD LISTANDER | | ON FILE | | | | | | |
| GERHARD MAYO | | ON FILE | | | | | | |
| GERHARD RODRIGUEZ | | ON FILE | | | | | | |
| GERHARD WILLIAMS IV | | ON FILE | | | | | | |
| GERI RAWLINSON | | ON FILE | | | | | | |
| GERIANN FISCHER | | ON FILE | | | | | | |
| GERLIE HARRIS | | ON FILE | | | | | | |
| GERLINDA FENE | | ON FILE | | | | | | |
| GERMAIN HERNANDEZ | | ON FILE | | | | | | |
| GERMAIN PEREZ | | ON FILE | | | | | | |
| GERMAIN TYLER | | ON FILE | | | | | | |
| GERMAIN WILLIAMS | | ON FILE | | | | | | |
| GERMAINE ARMSTRONG | | ON FILE | | | | | | |
| GERMAINE CALMES | | ON FILE | | | | | | |
| GERMAINE HOSTON | | ON FILE | | | | | | |
| GERMAINE THOMPSON | | ON FILE | | | | | | |
| GERMAL PATRICK MORGAN | | ON FILE | | | | | | |
| GERMAN ARTURO FERNANDEZ PEREZ | | ON FILE | | | | | | |
| GERMAN ASIJ | | ON FILE | | | | | | |
| GERMAN AYALA | | ON FILE | | | | | | |
| GERMAN CAMILO | | ON FILE | | | | | | |
| GERMAN CAMPOS | | ON FILE | | | | | | |
| GERMAN CARRIZOSA | | ON FILE | | | | | | |
| GERMAN CASTILLO | | ON FILE | | | | | | |
| GERMAN CHABUR | | ON FILE | | | | | | |
| GERMAN CHAVEZ | | ON FILE | | | | | | |
| GERMAN CONTRERAS | | ON FILE | | | | | | |
| GERMAN DELGADO | | ON FILE | | | | | | |
| GERMAN DERAS | | ON FILE | | | | | | |
| GERMAN DIAZ | | ON FILE | | | | | | |
| GERMAN FONDEVILA | | ON FILE | | | | | | |
| GERMAN JULIO | | ON FILE | | | | | | |
| GERMAN MUNOZ | | ON FILE | | | | | | |
| GERMAN ORDONEZ | | ON FILE | | | | | | |
| GERMAN OSORIO | | ON FILE | | | | | | |
| GERMAN TOVAR | | ON FILE | | | | | | |
| GERMANY BEAL | | ON FILE | | | | | | |
| GERMARR WILLIAMS | | ON FILE | | | | | | |
| GERMINE CORPUZ | | ON FILE | | | | | | |
| GERNOT WINKLER | | ON FILE | | | | | | |
| GEROD BONHOFF | | ON FILE | | | | | | |
| GERON PLEASANT | | ON FILE | | | | | | |
| GERON STOKES | | ON FILE | | | | | | |
| GERONDIA HOLT | | ON FILE | | | | | | |
| GERONIMO ANDRES NUNEZBELLAMY | | ON FILE | | | | | | |
| GERONIMO COLLINS | | ON FILE | | | | | | |
| GERONIMO TREVINO | | ON FILE | | | | | | |
| GERRAD ETIENNE | | ON FILE | | | | | | |
| GERRAD WILLIAM BRIGHAM | | ON FILE | | | | | | |
| GERRAN MC KENLY WYLLIE | | ON FILE | | | | | | |
| GERREN SEABROOK | | ON FILE | | | | | | |
| GERRETT SAGUCIO | | ON FILE | | | | | | |
| GERRICK BROOKS | | ON FILE | | | | | | |
| GERRICK ROSS | | ON FILE | | | | | | |
| GERRIE DUNAWAY | | ON FILE | | | | | | |
| GERRIGH TJELLE | | ON FILE | | | | | | |
| GERRION GRIM | | ON FILE | | | | | | |
| GERRIT CHALAY | | ON FILE | | | | | | |
| GERRIT CHRISTENSEN | | ON FILE | | | | | | |
| GERRIT OLIVER YNTEMA | | ON FILE | | | | | | |
| GERRIT ORTHLIEB | | ON FILE | | | | | | |
| GERRIT PADGHAM | | ON FILE | | | | | | |
| GERROD WILSON | | ON FILE | | | | | | |
| GERRON ATKINSON | | ON FILE | | | | | | |
| GERRY BOYD | | ON FILE | | | | | | |
| GERRY CASTELLANO | | ON FILE | | | | | | |
| GERRY CRUZ | | ON FILE | | | | | | |
| GERRY DEBOER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERRY DIVELBISS | | ON FILE | | | | | | |
| GERRY GALGON | | ON FILE | | | | | | |
| GERRY HALES | | ON FILE | | | | | | |
| GERRY HERNANDEZ | | ON FILE | | | | | | |
| GERRY JORDAN BALCOBERO | | ON FILE | | | | | | |
| GERRY KENT | | ON FILE | | | | | | |
| GERRY MEEKS | | ON FILE | | | | | | |
| GERRY MOERSDORF | | ON FILE | | | | | | |
| GERRY NVULE | | ON FILE | | | | | | |
| GERRY SABA | | ON FILE | | | | | | |
| GERRY SCOTT | | ON FILE | | | | | | |
| GERRY TJAHJADI | | ON FILE | | | | | | |
| GERSHAM FULCOTT | | ON FILE | | | | | | |
| GERSHON HERSHKOWITZ | | ON FILE | | | | | | |
| GERSHONE HENDELBERG | | ON FILE | | | | | | |
| GERSON ARIAS MORALES | | ON FILE | | | | | | |
| GERSON COLON | | ON FILE | | | | | | |
| GERSON DIAZ | | ON FILE | | | | | | |
| GERSON MARTINEZ | | ON FILE | | | | | | |
| GERSON MONTEIRO | | ON FILE | | | | | | |
| GERSON SEPIN | | ON FILE | | | | | | |
| GERSON VELASQUEZ | | ON FILE | | | | | | |
| GERT WOHLGEMUTH | | ON FILE | | | | | | |
| GERVAIS PATRICK CHOKOTE MOCHE | | ON FILE | | | | | | |
| GERVANN BEDE | | ON FILE | | | | | | |
| GERYLYN ROJO | | ON FILE | | | | | | |
| GESNY JEAN | | ON FILE | | | | | | |
| GESSLER HERNÁNDEZ | | ON FILE | | | | | | |
| GEVORG NAVASARDYAN | | ON FILE | | | | | | |
| GEVORG TOVMASYAN | | ON FILE | | | | | | |
| GEVORK AMIRKHANIAN | | ON FILE | | | | | | |
| GEYSELL CAMACHO | | ON FILE | | | | | | |
| GEZA EUGENE BRUCKNER | | ON FILE | | | | | | |
| GEZA GERGO | | ON FILE | | | | | | |
| GEZACHEW GASHU | | ON FILE | | | | | | |
| GEZHEUS SANTA CRUZ | | ON FILE | | | | | | |
| GF MEZA | | ON FILE | | | | | | |
| GHAFFAR SULTAN | | ON FILE | | | | | | |
| GHALIB PORBANDARWALA | | ON FILE | | | | | | |
| GHANASHYAM UNNIKRISHNAN | | ON FILE | | | | | | |
| GHARIN ALEXANDER PAUTZ | | ON FILE | | | | | | |
| GHASSAN HADDAD | | ON FILE | | | | | | |
| GHASSAN SAAB | | ON FILE | | | | | | |
| GHASSEN KILANI | | ON FILE | | | | | | |
| GHATHANFER ALKAS-SHAMOUN | | ON FILE | | | | | | |
| GHAZI QAMAR | | ON FILE | | | | | | |
| GHEEVARGHESE MUTHALALY | | ON FILE | | | | | | |
| GHEORGHE BAGRIN | | ON FILE | | | | | | |
| GHEORGHE CEMIS | | ON FILE | | | | | | |
| GHEORGHE CHETROI | | ON FILE | | | | | | |
| GHEORGHE SUCIU | | ON FILE | | | | | | |
| GHERARDO BAUDO | | ON FILE | | | | | | |
| GHISLAINE KODJO | | ON FILE | | | | | | |
| GHITRELL PADOR | | ON FILE | | | | | | |
| GHOLAM SARRAF | | ON FILE | | | | | | |
| GHULAM THAVER | | ON FILE | | | | | | |
| GHYLIANNE CHAPRON | | ON FILE | | | | | | |
| GI LEE | | ON FILE | | | | | | |
| GIA BAO LE | | ON FILE | | | | | | |
| GIA DELVECCHIO | | ON FILE | | | | | | |
| GIA DONATO | | ON FILE | | | | | | |
| GIA HILGEFORT | | ON FILE | | | | | | |
| GIA HUY LE | | ON FILE | | | | | | |
| GIA LE | | ON FILE | | | | | | |
| GIA RUSH | | ON FILE | | | | | | |
| GIA ZABALA | | ON FILE | | | | | | |
| GIACOMO ASSANTE 3RD | | ON FILE | | | | | | |
| GIACOMO MOGLIAZZI | | ON FILE | | | | | | |
| GIAMAR GILCHRIST | | ON FILE | | | | | | |
| GIAMPAOLO ONGARO | | ON FILE | | | | | | |
| GIAMPIERO BONSIGNORE | | ON FILE | | | | | | |
| GIAMPIERO RANIERI | | ON FILE | | | | | | |
| GIAN CARLO MONTIEL | | ON FILE | | | | | | |
| GIAN DELOS REYES | | ON FILE | | | | | | |
| GIAN GARCIA | | ON FILE | | | | | | |
| GIAN IGNACIO LOMBARDI | | ON FILE | | | | | | |
| GIAN LUCAS AVENDANO | | ON FILE | | | | | | |
| GIAN PAOLO CRUZ | | ON FILE | | | | | | |
| GIAN PASTORE | | ON FILE | | | | | | |
| GIAN SCIRE | | ON FILE | | | | | | |
| GIAN TRICOMI | | ON FILE | | | | | | |
| GIANA GLEESON | | ON FILE | | | | | | |
| GIANA WALLACE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANCARLO ALONSO | | ON FILE | | | | | | |
| GIANCARLO ALTARE | | ON FILE | | | | | | |
| GIANCARLO ARROYO | | ON FILE | | | | | | |
| GIANCARLO BARANTA | | ON FILE | | | | | | |
| GIANCARLO CANGELOSI | | ON FILE | | | | | | |
| GIANCARLO CHAVARRI | | ON FILE | | | | | | |
| GIANCARLO CHAVEZ | | ON FILE | | | | | | |
| GIANCARLO COLLUCCI | | ON FILE | | | | | | |
| GIANCARLO DIAZ | | ON FILE | | | | | | |
| GIANCARLO ESPINOZA | | ON FILE | | | | | | |
| GIANCARLO FERRARA | | ON FILE | | | | | | |
| GIANCARLO FRANCHINI | | ON FILE | | | | | | |
| GIANCARLO GONZALEZ | | ON FILE | | | | | | |
| GIANCARLO LEONIO | | ON FILE | | | | | | |
| GIANCARLO MOGLIAZZI | | ON FILE | | | | | | |
| GIANCARLO MOLINARY | | ON FILE | | | | | | |
| GIANCARLO PEREZ | | ON FILE | | | | | | |
| GIANCARLO PICCINI | | ON FILE | | | | | | |
| GIANCARLO POMAR | | ON FILE | | | | | | |
| GIANCARLO PUCCINI | | ON FILE | | | | | | |
| GIANCARLO RINALDI | | ON FILE | | | | | | |
| GIANCARLO RISO | | ON FILE | | | | | | |
| GIANCARLO RODRIGUEZ | | ON FILE | | | | | | |
| GIANCARLO SABINO | | ON FILE | | | | | | |
| GIANCARLO SAVIRIO NOTO | | ON FILE | | | | | | |
| GIANCARLO SIGNORELLI | | ON FILE | | | | | | |
| GIANCARLO TOUZARD | | ON FILE | | | | | | |
| GIANCARLO WOLFGANG MARCACCINI JR | | ON FILE | | | | | | |
| GIANCARLOS NICASTRI | | ON FILE | | | | | | |
| GIANCARLOS RODRIGUEZ | | ON FILE | | | | | | |
| GIANFRANCO DISANTO | | ON FILE | | | | | | |
| GIANFRANCO GONZALES | | ON FILE | | | | | | |
| GIANFRANCO LOGRASSO | | ON FILE | | | | | | |
| GIANG BUI | | ON FILE | | | | | | |
| GIANLUCA PIOVANI | | ON FILE | | | | | | |
| GIANLUCA PUGLIESE | | ON FILE | | | | | | |
| GIANMARCO AGOSTINONE | | ON FILE | | | | | | |
| GIANMARIA MACCAFERRI | | ON FILE | | | | | | |
| GIANN PASCUAL | | ON FILE | | | | | | |
| GIANNA ALVAREZ | | ON FILE | | | | | | |
| GIANNA MARCIANO | | ON FILE | | | | | | |
| GIANNA MURRAY | | ON FILE | | | | | | |
| GIANNA STORROW | | ON FILE | | | | | | |
| GIANNA VALERO | | ON FILE | | | | | | |
| GIANNI AFFATATI | | ON FILE | | | | | | |
| GIANNI ALVAREZ | | ON FILE | | | | | | |
| GIANNI BERRY | | ON FILE | | | | | | |
| GIANNI CAPOZZIELLO | | ON FILE | | | | | | |
| GIANNI CLEMENTE | | ON FILE | | | | | | |
| GIANNI DAN TRUONG | | ON FILE | | | | | | |
| GIANNI JERICE MANCILLA | | ON FILE | | | | | | |
| GIANNI LOPEZ | | ON FILE | | | | | | |
| GIANNI PERANO | | ON FILE | | | | | | |
| GIANNI PETERSON | | ON FILE | | | | | | |
| GIANNI ROMEO | | ON FILE | | | | | | |
| GIANNI SAMMARCO | | ON FILE | | | | | | |
| GIANNI T GRASSO | | ON FILE | | | | | | |
| GIANNI VANNI | | ON FILE | | | | | | |
| GIANNINA REYNOSO | | ON FILE | | | | | | |
| GIANNMARCO BUTLER | | ON FILE | | | | | | |
| GIANNO KOEIMAN | | ON FILE | | | | | | |
| GIANNY ALFREDO MARTINEZ | | ON FILE | | | | | | |
| GIANNY CAPRIROLO | | ON FILE | | | | | | |
| GIANPAOLO BLOWER | | ON FILE | | | | | | |
| GIANPIERO SANTONI | | ON FILE | | | | | | |
| GIANPIERRE FAJARDO | | ON FILE | | | | | | |
| GIANSERGIO FIDANLI | | ON FILE | | | | | | |
| GIAO TRUONG | | ON FILE | | | | | | |
| GIAO VU | | ON FILE | | | | | | |
| GIAT PHUNG | | ON FILE | | | | | | |
| GIAU LE | | ON FILE | | | | | | |
| GIAVANNA LYSETTE VEGA | | ON FILE | | | | | | |
| GIB PEELER | | ON FILE | | | | | | |
| GIBRAN FARAH ESPARZA | | ON FILE | | | | | | |
| GIBRAN RUIZ | | ON FILE | | | | | | |
| GIBRAN WASHINGTON | | ON FILE | | | | | | |
| GIBSON ANUGWOM | | ON FILE | | | | | | |
| GIDEON BATTIS | | ON FILE | | | | | | |
| GIDEON BENDER | | ON FILE | | | | | | |
| GIDEON CODY | | ON FILE | | | | | | |
| GIDEON ECHEFU | | ON FILE | | | | | | |
| GIDEON EDEN | | ON FILE | | | | | | |
| GIDEON EMMANUEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIDEON HAWLEY | | ON FILE | | | | | | |
| GIDEON KILLINS | | ON FILE | | | | | | |
| GIDEON LEE | | ON FILE | | | | | | |
| GIDEON TAH | | ON FILE | | | | | | |
| GIDEON TOMAN | | ON FILE | | | | | | |
| GIDEON WALKER | | ON FILE | | | | | | |
| GIDEON YORKA | | ON FILE | | | | | | |
| GIFORD PAUL | | ON FILE | | | | | | |
| GIFT NTO | | ON FILE | | | | | | |
| GIFTON YOUNG | | ON FILE | | | | | | |
| GIGANNI LOPEZ | | ON FILE | | | | | | |
| GIHAN RAMADAN | | ON FILE | | | | | | |
| GIJO KEECHERIL | | ON FILE | | | | | | |
| GIL ADVOCAT | | ON FILE | | | | | | |
| GIL BARNETT | | ON FILE | | | | | | |
| GIL BEN DOR | | ON FILE | | | | | | |
| GIL BINDELGLAS | | ON FILE | | | | | | |
| GIL BRYANT MOJAR | | ON FILE | | | | | | |
| GIL DVORETSKY | | ON FILE | | | | | | |
| GIL EYAL | | ON FILE | | | | | | |
| GIL JR DE LA CRUZ | | ON FILE | | | | | | |
| GIL KABUL | | ON FILE | | | | | | |
| GIL MEIR HARRIS | | ON FILE | | | | | | |
| GIL MESHULAM | | ON FILE | | | | | | |
| GIL NATAN KLEIN | | ON FILE | | | | | | |
| GIL RODRIGUEZ | | ON FILE | | | | | | |
| GIL TOHAR | | ON FILE | | | | | | |
| GIL TOROVEZKY | | ON FILE | | | | | | |
| GIL VIERA | | ON FILE | | | | | | |
| GIL YAAKOVI | | ON FILE | | | | | | |
| GIL YAPCHIONGCO | | ON FILE | | | | | | |
| GILA GILDIN | | ON FILE | | | | | | |
| GILAD AVNER KAUFMAN | | ON FILE | | | | | | |
| GILAD BECHAR | | ON FILE | | | | | | |
| GILAD GOREN | | ON FILE | | | | | | |
| GILAD SHAMRI | | ON FILE | | | | | | |
| GILATE RATTLER | | ON FILE | | | | | | |
| GILBERT ALLENDER | | ON FILE | | | | | | |
| GILBERT AMAYA | | ON FILE | | | | | | |
| GILBERT ANDREW LIDEN | | ON FILE | | | | | | |
| GILBERT BECHTEL | | ON FILE | | | | | | |
| GILBERT BENAVIDEZ | | ON FILE | | | | | | |
| GILBERT BLANKENSHIP | | ON FILE | | | | | | |
| GILBERT BRYAN | | ON FILE | | | | | | |
| GILBERT CANALES | | ON FILE | | | | | | |
| GILBERT CASTELLANOS | | ON FILE | | | | | | |
| GILBERT CASTRO | | ON FILE | | | | | | |
| GILBERT CAWLEY | | ON FILE | | | | | | |
| GILBERT DAVIS | | ON FILE | | | | | | |
| GILBERT DISANTO | | ON FILE | | | | | | |
| GILBERT DUONG | | ON FILE | | | | | | |
| GILBERT FLORES | | ON FILE | | | | | | |
| GILBERT FRONTZ | | ON FILE | | | | | | |
| GILBERT GALLAGA | | ON FILE | | | | | | |
| GILBERT GARCIA | | ON FILE | | | | | | |
| GILBERT GOMEZ | | ON FILE | | | | | | |
| GILBERT GONZALES | | ON FILE | | | | | | |
| GILBERT JEAN PHILIPPE | | ON FILE | | | | | | |
| GILBERT JUAREZ | | ON FILE | | | | | | |
| GILBERT KEDIA | | ON FILE | | | | | | |
| GILBERT LEE BRAHMS | | ON FILE | | | | | | |
| GILBERT LEONG | | ON FILE | | | | | | |
| GILBERT MABRY | | ON FILE | | | | | | |
| GILBERT MILBOURNE | | ON FILE | | | | | | |
| GILBERT MORENO JR. | | ON FILE | | | | | | |
| GILBERT NAJAR | | ON FILE | | | | | | |
| GILBERT OHLEN | | ON FILE | | | | | | |
| GILBERT ORTIZ | | ON FILE | | | | | | |
| GILBERT PAZOS | | ON FILE | | | | | | |
| GILBERT PORTILLO | | ON FILE | | | | | | |
| GILBERT RAMOS | | ON FILE | | | | | | |
| GILBERT RAMOS SANCHEZ | | ON FILE | | | | | | |
| GILBERT RAYMOND CASTILLO | | ON FILE | | | | | | |
| GILBERT RIVAS-LICON | | ON FILE | | | | | | |
| GILBERT RIVERS | | ON FILE | | | | | | |
| GILBERT SCHAEFER | | ON FILE | | | | | | |
| GILBERT STATEN | | ON FILE | | | | | | |
| GILBERT TAZIWA | | ON FILE | | | | | | |
| GILBERT TEJEDA | | ON FILE | | | | | | |
| GILBERT TORRES | | ON FILE | | | | | | |
| GILBERT VALENCIA | | ON FILE | | | | | | |
| GILBERT VALENTINE | | ON FILE | | | | | | |
| GILBERTO A MONTANA CORREA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILBERTO ANDRADE | | ON FILE | | | | | | |
| GILBERTO ANOCETO | | ON FILE | | | | | | |
| GILBERTO ARMENTA ORTIZ | | ON FILE | | | | | | |
| GILBERTO ATAYDE | | ON FILE | | | | | | |
| GILBERTO BERMUDEZ | | ON FILE | | | | | | |
| GILBERTO BUENROSTRO | | ON FILE | | | | | | |
| GILBERTO CISNEROS | | ON FILE | | | | | | |
| GILBERTO DE LA CRUZ | | ON FILE | | | | | | |
| GILBERTO DEANDA | | ON FILE | | | | | | |
| GILBERTO ENCARNACION | | ON FILE | | | | | | |
| GILBERTO JR MORALES | | ON FILE | | | | | | |
| GILBERTO LEWIS | | ON FILE | | | | | | |
| GILBERTO MARTINEZ JR | | ON FILE | | | | | | |
| GILBERTO MEDINA | | ON FILE | | | | | | |
| GILBERTO MENDEZ | | ON FILE | | | | | | |
| GILBERTO MENDOZA | | ON FILE | | | | | | |
| GILBERTO OLIVAS | | ON FILE | | | | | | |
| GILBERTO OLIVEIRA | | ON FILE | | | | | | |
| GILBERTO PALACIOS | | ON FILE | | | | | | |
| GILBERTO PATRICIO PENA FERNANDEZ | | ON FILE | | | | | | |
| GILBERTO PERERA | | ON FILE | | | | | | |
| GILBERTO PEREZ | | ON FILE | | | | | | |
| GILBERTO QUINTERO ROBLES | | ON FILE | | | | | | |
| GILBERTO RAMIREZ | | ON FILE | | | | | | |
| GILBERTO RAMOS | | ON FILE | | | | | | |
| GILBERTO SALGADO | | ON FILE | | | | | | |
| GILBERTO SERNA | | ON FILE | | | | | | |
| GILBERTO SIFUENTES JR | | ON FILE | | | | | | |
| GILBERTO SOLORIO-JOYA | | ON FILE | | | | | | |
| GILBERTO VAZQUEZ | | ON FILE | | | | | | |
| GILBERTO XAVIER GONZALEZ | | ON FILE | | | | | | |
| GILBS BERNARD | | ON FILE | | | | | | |
| GILBSON VAL | | ON FILE | | | | | | |
| GILDA DAVIS | | ON FILE | | | | | | |
| GILDA KNIGHT | | ON FILE | | | | | | |
| GILDARDO MATA | | ON FILE | | | | | | |
| GILES HAYWARD | | ON FILE | | | | | | |
| GILES HOWARD | | ON FILE | | | | | | |
| GILES SMITH | | ON FILE | | | | | | |
| GILES TAMPLIN | | ON FILE | | | | | | |
| GILFRED NORRIS CORNEJO | | ON FILE | | | | | | |
| GILI OVADIA | | ON FILE | | | | | | |
| GILL CHOWDHURY | | ON FILE | | | | | | |
| GILL GUO | | ON FILE | | | | | | |
| GILL LONGMIRE | | ON FILE | | | | | | |
| GILLES BYLL-CATARIA | | ON FILE | | | | | | |
| GILLES ROBERT AMBLARD | | ON FILE | | | | | | |
| GILLES VOLKMANN | | ON FILE | | | | | | |
| GILLIAN CALLOWAY | | ON FILE | | | | | | |
| GILLIAN JENSEN | | ON FILE | | | | | | |
| GILLIAN LEE | | ON FILE | | | | | | |
| GILLIAN SANDMAN | | ON FILE | | | | | | |
| GILLIAN SARGEANT | | ON FILE | | | | | | |
| GILLVER BASILGO | | ON FILE | | | | | | |
| GIMAN KIM | | ON FILE | | | | | | |
| GIMEN FUNG HUNG LAU | | ON FILE | | | | | | |
| GIN TUANG | | ON FILE | | | | | | |
| GINA ALLENE DUNSTON BOONE | | ON FILE | | | | | | |
| GINA BESTGEN | | ON FILE | | | | | | |
| GINA CAMERON | | ON FILE | | | | | | |
| GINA CAPETILLO | | ON FILE | | | | | | |
| GINA CARIELLO | | ON FILE | | | | | | |
| GINA CERVANTES | | ON FILE | | | | | | |
| GINA COLBURN- GUERCIO | | ON FILE | | | | | | |
| GINA DEARDORFF | | ON FILE | | | | | | |
| GINA DECOLA | | ON FILE | | | | | | |
| GINA ESCALANTE | | ON FILE | | | | | | |
| GINA FERN | | ON FILE | | | | | | |
| GINA GARCIA | | ON FILE | | | | | | |
| GINA GARFUNKEL | | ON FILE | | | | | | |
| GINA GAROOGIAN | | ON FILE | | | | | | |
| GINA GI | | ON FILE | | | | | | |
| GINA GINDI | | ON FILE | | | | | | |
| GINA GOODMAN | | ON FILE | | | | | | |
| GINA HERNANDEZ | | ON FILE | | | | | | |
| GINA KIANI | | ON FILE | | | | | | |
| GINA KIM | | ON FILE | | | | | | |
| GINA KLOVENAS | | ON FILE | | | | | | |
| GINA LAI PAI | | ON FILE | | | | | | |
| GINA LAPALIO-LAKIN | | ON FILE | | | | | | |
| GINA LEE | | ON FILE | | | | | | |
| GINA LIU | | ON FILE | | | | | | |
| GINA LOPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GINA MA | | ON FILE | | | | | | |
| GINA MARASIGAN | | ON FILE | | | | | | |
| GINA MARIE CASTRUITA | | ON FILE | | | | | | |
| GINA MARTIN DEL CAMPO | | ON FILE | | | | | | |
| GINA MARTINEZ | | ON FILE | | | | | | |
| GINA MARTINY | | ON FILE | | | | | | |
| GINA MCGHEE | | ON FILE | | | | | | |
| GINA MCGUIRE | | ON FILE | | | | | | |
| GINA MORALES | | ON FILE | | | | | | |
| GINA MORRIS | | ON FILE | | | | | | |
| GINA NATERA | | ON FILE | | | | | | |
| GINA NISBETH | | ON FILE | | | | | | |
| GINA PANTZKE | | ON FILE | | | | | | |
| GINA PARK | | ON FILE | | | | | | |
| GINA PARRA | | ON FILE | | | | | | |
| GINA POERTNER | | ON FILE | | | | | | |
| GINA PRESTA | | ON FILE | | | | | | |
| GINA PULLANO | | ON FILE | | | | | | |
| GINA RAY | | ON FILE | | | | | | |
| GINA RIBUCA | | ON FILE | | | | | | |
| GINA RUBINO | | ON FILE | | | | | | |
| GINA SCHAPIRO | | ON FILE | | | | | | |
| GINA SHIH-PING HAN | | ON FILE | | | | | | |
| GINA SPENCE | | ON FILE | | | | | | |
| GINA STORTI | | ON FILE | | | | | | |
| GINA THOMPSON | | ON FILE | | | | | | |
| GINA TOTH | | ON FILE | | | | | | |
| GINA VIRGONA | | ON FILE | | | | | | |
| GINA WILLIAMS | | ON FILE | | | | | | |
| GINA ZENTZ | | ON FILE | | | | | | |
| GINACHUKWU AMAH | | ON FILE | | | | | | |
| GINA-MARIE D'MEZA | | ON FILE | | | | | | |
| GINGER APLEGATE | | ON FILE | | | | | | |
| GINGER BRENNER | | ON FILE | | | | | | |
| GINGER BRICE | | ON FILE | | | | | | |
| GINGER CHIEN | | ON FILE | | | | | | |
| GINGER EUSEBIOLYLE AMES | | ON FILE | | | | | | |
| GINGER MCELFRESH | | ON FILE | | | | | | |
| GINGER MORVANT | | ON FILE | | | | | | |
| GINGER RAVENCROFT | | ON FILE | | | | | | |
| GINI DUMERS | | ON FILE | | | | | | |
| GINJI WANG | | ON FILE | | | | | | |
| GINNA COLT | | ON FILE | | | | | | |
| GINNIE LOGAN | | ON FILE | | | | | | |
| GINNY KRYSTOPOWICZ | | ON FILE | | | | | | |
| GINNY MCCULLOUGH | | ON FILE | | | | | | |
| GINO & KELLY DE LA ROSA | | ON FILE | | | | | | |
| GINO BIONDI | | ON FILE | | | | | | |
| GINO BRIZUELA | | ON FILE | | | | | | |
| GINO CAIRA | | ON FILE | | | | | | |
| GINO CASTANEDA | | ON FILE | | | | | | |
| GINO DANDREA | | ON FILE | | | | | | |
| GINO EDWARDDIZON QUIROZ | | ON FILE | | | | | | |
| GINO FALCONE | | ON FILE | | | | | | |
| GINO FIORANI | | ON FILE | | | | | | |
| GINO HANNAH | | ON FILE | | | | | | |
| GINO J CAPOBIANCHI JR | | ON FILE | | | | | | |
| GINO MANJU | | ON FILE | | | | | | |
| GINO MARTIN | | ON FILE | | | | | | |
| GINO NEDILSKYJ | | ON FILE | | | | | | |
| GINO OREZZOLI | | ON FILE | | | | | | |
| GINO OSORIO | | ON FILE | | | | | | |
| GINO PEAK | | ON FILE | | | | | | |
| GINO RISCOSSA | | ON FILE | | | | | | |
| GINO SPIRITO | | ON FILE | | | | | | |
| GINO VASCONCELOS | | ON FILE | | | | | | |
| GINTAUTAS BUDVYTIS | | ON FILE | | | | | | |
| GINTIEN HUANG | | ON FILE | | | | | | |
| GIO DEAN DANTES | | ON FILE | | | | | | |
| GIO VALDEZ | | ON FILE | | | | | | |
| GIOACCHINO FAVAZZA II | | ON FILE | | | | | | |
| GIODANY JOSE | | ON FILE | | | | | | |
| GIORA SELA | | ON FILE | | | | | | |
| GIORDANA HAUGDAHL | | ON FILE | | | | | | |
| GIORDANO ENCARNACION | | ON FILE | | | | | | |
| GIORDANO LORINO | | ON FILE | | | | | | |
| GIORDANO SCARANO | | ON FILE | | | | | | |
| GIORDANO VILLALONA | | ON FILE | | | | | | |
| GIORDANY PLAISIR | | ON FILE | | | | | | |
| GIORGI GAPRINDASHVILI | | ON FILE | | | | | | |
| GIORGI GOGASHVILI | | ON FILE | | | | | | |
| GIORGIO BREMBILLA | | ON FILE | | | | | | |
| GIORGIO EDOARDO MEYERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIORGIO KOTARO URSO | | ON FILE | | | | | | |
| GIORGIO STRADA | | ON FILE | | | | | | |
| GIOVAN CASILLAS MORENO | | ON FILE | | | | | | |
| GIOVANI IBARRA | | ON FILE | | | | | | |
| GIOVANI JOSEPH TARQUINIO | | ON FILE | | | | | | |
| GIOVANNA LEGRO | | ON FILE | | | | | | |
| GIOVANNA LEWIS | | ON FILE | | | | | | |
| GIOVANNA LEYBA | | ON FILE | | | | | | |
| GIOVANNA PASCHINI | | ON FILE | | | | | | |
| GIOVANNA ULLOA | | ON FILE | | | | | | |
| GIOVANNI ALGARIN | | ON FILE | | | | | | |
| GIOVANNI ANGELINI | | ON FILE | | | | | | |
| GIOVANNI AYALA | | ON FILE | | | | | | |
| GIOVANNI BAPTISTA | | ON FILE | | | | | | |
| GIOVANNI BARILLA | | ON FILE | | | | | | |
| GIOVANNI BAUTISTA | | ON FILE | | | | | | |
| GIOVANNI BOB BORSARI | | ON FILE | | | | | | |
| GIOVANNI BUFALINI-BALLA | | ON FILE | | | | | | |
| GIOVANNI CAMPUZANO | | ON FILE | | | | | | |
| GIOVANNI CATANZARO | | ON FILE | | | | | | |
| GIOVANNI COLLICA | | ON FILE | | | | | | |
| GIOVANNI CRAWFORD | | ON FILE | | | | | | |
| GIOVANNI D AMORE | | ON FILE | | | | | | |
| GIOVANNI DAMATO | | ON FILE | | | | | | |
| GIOVANNI DUDLEY | | ON FILE | | | | | | |
| GIOVANNI FAVAZZA | | ON FILE | | | | | | |
| GIOVANNI FERRO | | ON FILE | | | | | | |
| GIOVANNI FIORAMONTE | | ON FILE | | | | | | |
| GIOVANNI FNU | | ON FILE | | | | | | |
| GIOVANNI FRAGOSO | | ON FILE | | | | | | |
| GIOVANNI GAMEZ | | ON FILE | | | | | | |
| GIOVANNI GIORGIO | | ON FILE | | | | | | |
| GIOVANNI GOMEZ | | ON FILE | | | | | | |
| GIOVANNI GONZALEZ | | ON FILE | | | | | | |
| GIOVANNI HERNANDEZ | | ON FILE | | | | | | |
| GIOVANNI HERRERA | | ON FILE | | | | | | |
| GIOVANNI KANNATT | | ON FILE | | | | | | |
| GIOVANNI LEONE | | ON FILE | | | | | | |
| GIOVANNI MAGANA | | ON FILE | | | | | | |
| GIOVANNI MARCIAL | | ON FILE | | | | | | |
| GIOVANNI MARCOS | | ON FILE | | | | | | |
| GIOVANNI MEJIA | | ON FILE | | | | | | |
| GIOVANNI MENDOZA | | ON FILE | | | | | | |
| GIOVANNI MODICA | | ON FILE | | | | | | |
| GIOVANNI MONTES | | ON FILE | | | | | | |
| GIOVANNI MORADO | | ON FILE | | | | | | |
| GIOVANNI MORAJA | | ON FILE | | | | | | |
| GIOVANNI MORALES | | ON FILE | | | | | | |
| GIOVANNI NASSER | | ON FILE | | | | | | |
| GIOVANNI OPPEDISANO | | ON FILE | | | | | | |
| GIOVANNI ORTIZ | | ON FILE | | | | | | |
| GIOVANNI PALENCIA | | ON FILE | | | | | | |
| GIOVANNI PAOLO TORREGOSA | | ON FILE | | | | | | |
| GIOVANNI PIRRI | | ON FILE | | | | | | |
| GIOVANNI RICHETELLI | | ON FILE | | | | | | |
| GIOVANNI RIGTERS | | ON FILE | | | | | | |
| GIOVANNI RODRIGUEZ | | ON FILE | | | | | | |
| GIOVANNI RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| GIOVANNI RUIZ | | ON FILE | | | | | | |
| GIOVANNI SARTORI-ORTIZ | | ON FILE | | | | | | |
| GIOVANNI SCHELFI | | ON FILE | | | | | | |
| GIOVANNI TAMACAS | | ON FILE | | | | | | |
| GIOVANNI TORRES | | ON FILE | | | | | | |
| GIOVANNI ULLOA | | ON FILE | | | | | | |
| GIOVANNI VALENCIA | | ON FILE | | | | | | |
| GIOVANNI VALENCIA PETATAN | | ON FILE | | | | | | |
| GIOVANNY ACOSTA-VELEZ | | ON FILE | | | | | | |
| GIOVANNY ANESTALE | | ON FILE | | | | | | |
| GIOVANNY GONZALEZ | | ON FILE | | | | | | |
| GIOVANNY GUZMAN | | ON FILE | | | | | | |
| GIOVANNY LAZO | | ON FILE | | | | | | |
| GIOVANNY MARTINEZ | | ON FILE | | | | | | |
| GIOVANY AGUILAR | | ON FILE | | | | | | |
| GIOVANY CHAVEZ | | ON FILE | | | | | | |
| GIOVANY JARAMILLO | | ON FILE | | | | | | |
| GIOVANY REYES | | ON FILE | | | | | | |
| GIPSY FIELD | | ON FILE | | | | | | |
| GIRI SAI | | ON FILE | | | | | | |
| GIRIDHAR DONTHULA | | ON FILE | | | | | | |
| GIRISH BABU VELAGAPUDI | | ON FILE | | | | | | |
| GIRISH KUMAR REDDY KATURU | | ON FILE | | | | | | |
| GIRISH NAGARAJARAO | | ON FILE | | | | | | |
| GIRISH PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIRISH RAMIAH | | ON FILE | | | | | | |
| GIRISH SUNDARAM | | ON FILE | | | | | | |
| GIRISH YAJURVEDI | | ON FILE | | | | | | |
| GIRMA ALAYACHEW | | ON FILE | | | | | | |
| GIRMA LEMMA | | ON FILE | | | | | | |
| GIROLAMO MESSERI | | ON FILE | | | | | | |
| GIRONDO CLAIRVIL | | ON FILE | | | | | | |
| GISAEL GOMEZ GONZALEZ | | ON FILE | | | | | | |
| GISCAR CENTEIO | | ON FILE | | | | | | |
| GISCLERC MORISSET | | ON FILE | | | | | | |
| GISEL JEFFERY | | ON FILE | | | | | | |
| GISELA PARRA | | ON FILE | | | | | | |
| GISELE NIAMY | | ON FILE | | | | | | |
| GISELE URASHIMA | | ON FILE | | | | | | |
| GISELEINE DOGON | | ON FILE | | | | | | |
| GISELL MORALES | | ON FILE | | | | | | |
| GISELL SILVA | | ON FILE | | | | | | |
| GISELLA GODOY | | ON FILE | | | | | | |
| GISELLE CORDOVA | | ON FILE | | | | | | |
| GISELLE DABBAH | | ON FILE | | | | | | |
| GISELLE GARCIA | | ON FILE | | | | | | |
| GISELLE GUZMAN | | ON FILE | | | | | | |
| GISELLE JOHNS | | ON FILE | | | | | | |
| GISELLE MILLER | | ON FILE | | | | | | |
| GISELLE OROPESA | | ON FILE | | | | | | |
| GISELLE RIVAS | | ON FILE | | | | | | |
| GISELLE SAINDON | | ON FILE | | | | | | |
| GISELLE SCHLUBATIS | | ON FILE | | | | | | |
| GISSELINA MARITZA YAPORT MARTINEZ | | ON FILE | | | | | | |
| GISSELLE BARRAZA | | ON FILE | | | | | | |
| GISSELLE POLLOCK | | ON FILE | | | | | | |
| GITESH GHANGHORKAR | | ON FILE | | | | | | |
| GIULIA CASTELLINI | | ON FILE | | | | | | |
| GIULIA GROTENHUIS | | ON FILE | | | | | | |
| GIULIA MARSELLA | | ON FILE | | | | | | |
| GIULIANA GONSALVES | | ON FILE | | | | | | |
| GIULIANI CICERON | | ON FILE | | | | | | |
| GIULIETTA MALTESE | | ON FILE | | | | | | |
| GIULIO BATTERMAN | | ON FILE | | | | | | |
| GIUSEPPE AMATO | | ON FILE | | | | | | |
| GIUSEPPE CATROPPA | | ON FILE | | | | | | |
| GIUSEPPE CORVINO | | ON FILE | | | | | | |
| GIUSEPPE HOLMBERG | | ON FILE | | | | | | |
| GIUSEPPE LEONE | | ON FILE | | | | | | |
| GIUSEPPE MANISCALCO | | ON FILE | | | | | | |
| GIUSEPPE MARCHELLO | | ON FILE | | | | | | |
| GIUSEPPE MASCARELLA | | ON FILE | | | | | | |
| GIUSEPPE MESSINEO | | ON FILE | | | | | | |
| GIVANTHA IDDAWELA | | ON FILE | | | | | | |
| GIVONE HEGWOOD | | ON FILE | | | | | | |
| GIZELA ESZEKI | | ON FILE | | | | | | |
| GIZELLE TARICHE FORTES | | ON FILE | | | | | | |
| GIZZAT TAZABEKOV | | ON FILE | | | | | | |
| GJ PRUSS | | ON FILE | | | | | | |
| GJANAL BORDALLO | | ON FILE | | | | | | |
| GJERGJI BICA | | ON FILE | | | | | | |
| GJONETO PRENGA | | ON FILE | | | | | | |
| GJORGJI MICEV | | ON FILE | | | | | | |
| GLADSON FERNANDES | | ON FILE | | | | | | |
| GLADSON PIERRE | | ON FILE | | | | | | |
| GLADY PASOZ | | ON FILE | | | | | | |
| GLADYS ALBARRACIN | | ON FILE | | | | | | |
| GLADYS BOENIG | | ON FILE | | | | | | |
| GLADYS CRESPO ORTEGA | | ON FILE | | | | | | |
| GLADYS ELMER | | ON FILE | | | | | | |
| GLADYS FONGYEN | | ON FILE | | | | | | |
| GLADYS GOODSON | | ON FILE | | | | | | |
| GLADYS JUMA | | ON FILE | | | | | | |
| GLADYS ROLDAN | | ON FILE | | | | | | |
| GLADYS SUAREZ | | ON FILE | | | | | | |
| GLADYS TORRES HERNANDEZ | | ON FILE | | | | | | |
| GLADYS VALDOVINOS | | ON FILE | | | | | | |
| GLADYS WONG | | ON FILE | | | | | | |
| GLAFIRA VALENCIA | | ON FILE | | | | | | |
| GLAUCER NOGUEIRA | | ON FILE | | | | | | |
| GLEB CHEMBORISOV | | ON FILE | | | | | | |
| GLEB NAGORNIY | | ON FILE | | | | | | |
| GLEININ MARTINEZ | | ON FILE | | | | | | |
| GLEN AKIYAMA | | ON FILE | | | | | | |
| GLEN BAYER | | ON FILE | | | | | | |
| GLEN BUNTING | | ON FILE | | | | | | |
| GLEN CATON JR | | ON FILE | | | | | | |
| GLEN CUNNINGHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLEN DALE ZORDEL | | ON FILE | | | | | | |
| GLEN DONALD | | ON FILE | | | | | | |
| GLEN DOTSON | | ON FILE | | | | | | |
| GLEN EDWARDS | | ON FILE | | | | | | |
| GLEN ELLEFRITZ | | ON FILE | | | | | | |
| GLEN EUGENE RIDDLE | | ON FILE | | | | | | |
| GLEN FAJARDO | | ON FILE | | | | | | |
| GLEN FROST | | ON FILE | | | | | | |
| GLEN GIESER | | ON FILE | | | | | | |
| GLEN GILBERT | | ON FILE | | | | | | |
| GLEN GOEBEL | | ON FILE | | | | | | |
| GLEN HAGEMAN | | ON FILE | | | | | | |
| GLEN HARVEY | | ON FILE | | | | | | |
| GLEN HERON | | ON FILE | | | | | | |
| GLEN JONES | | ON FILE | | | | | | |
| GLEN KELLETT | | ON FILE | | | | | | |
| GLEN KOJIMA | | ON FILE | | | | | | |
| GLEN KOVACS | | ON FILE | | | | | | |
| GLEN LI | | ON FILE | | | | | | |
| GLEN MANZANO | | ON FILE | | | | | | |
| GLEN MCFARLANE | | ON FILE | | | | | | |
| GLEN MINE | | ON FILE | | | | | | |
| GLEN MURRAY | | ON FILE | | | | | | |
| GLEN NAGAMI | | ON FILE | | | | | | |
| GLEN NASH | | ON FILE | | | | | | |
| GLEN PERROUX | | ON FILE | | | | | | |
| GLEN R CORY JR. | | ON FILE | | | | | | |
| GLEN REED | | ON FILE | | | | | | |
| GLEN ROSENTHAL | | ON FILE | | | | | | |
| GLEN RUSSELL | | ON FILE | | | | | | |
| GLEN SAMPSON | | ON FILE | | | | | | |
| GLEN SANDERS | | ON FILE | | | | | | |
| GLEN SINGH | | ON FILE | | | | | | |
| GLEN STRICKLER | | ON FILE | | | | | | |
| GLEN TANKS | | ON FILE | | | | | | |
| GLEN VOLLMER | | ON FILE | | | | | | |
| GLEN WILEY | | ON FILE | | | | | | |
| GLEN YOUNG | | ON FILE | | | | | | |
| GLEN ZNAMIROWSKI | | ON FILE | | | | | | |
| GLENDA BARLOW | | ON FILE | | | | | | |
| GLENDA BARRIOS | | ON FILE | | | | | | |
| GLENDA BECHTOL | | ON FILE | | | | | | |
| GLENDA FITZGERALD | | ON FILE | | | | | | |
| GLENDA GILMORE | | ON FILE | | | | | | |
| GLENDA MCCRACKEN | | ON FILE | | | | | | |
| GLENDA MENDOZA | | ON FILE | | | | | | |
| GLENDA VILLATORO | | ON FILE | | | | | | |
| GLENDA WADE | | ON FILE | | | | | | |
| GLENDALISSE RIVERA | | ON FILE | | | | | | |
| GLENDEN BRYCE CAREY | | ON FILE | | | | | | |
| GLENDERL MALLARD | | ON FILE | | | | | | |
| GLENDON DAVIS | | ON FILE | | | | | | |
| GLENDON JEREMIAH MARTIN | | ON FILE | | | | | | |
| GLENFORD CARTY | | ON FILE | | | | | | |
| GLENIS LIDIA CUTINO MERINO | | ON FILE | | | | | | |
| GLENN AANSTOOS | | ON FILE | | | | | | |
| GLENN ADAMS | | ON FILE | | | | | | |
| GLENN AGO | | ON FILE | | | | | | |
| GLENN AGPAOA | | ON FILE | | | | | | |
| GLENN ALAN MARSHALL II | | ON FILE | | | | | | |
| GLENN ASAFF | | ON FILE | | | | | | |
| GLENN ATTALLA | | ON FILE | | | | | | |
| GLENN AVINAZ | | ON FILE | | | | | | |
| GLENN BEAN | | ON FILE | | | | | | |
| GLENN BERMAN | | ON FILE | | | | | | |
| GLENN BLOOM | | ON FILE | | | | | | |
| GLENN BO | | ON FILE | | | | | | |
| GLENN BRANDON TURNER | | ON FILE | | | | | | |
| GLENN BURGAN | | ON FILE | | | | | | |
| GLENN CAMBRE | | ON FILE | | | | | | |
| GLENN CASTENS | | ON FILE | | | | | | |
| GLENN CHIU | | ON FILE | | | | | | |
| GLENN COCHRAN | | ON FILE | | | | | | |
| GLENN COLLINS | | ON FILE | | | | | | |
| GLENN COLLINS II | | ON FILE | | | | | | |
| GLENN COTE | | ON FILE | | | | | | |
| GLENN CREAN FRANK | | ON FILE | | | | | | |
| GLENN CURRAN | | ON FILE | | | | | | |
| GLENN DARENSBOURG | | ON FILE | | | | | | |
| GLENN DAVIS | | ON FILE | | | | | | |
| GLENN DOHERTY | | ON FILE | | | | | | |
| GLENN ENGLISH II | | ON FILE | | | | | | |
| GLENN FRANKLIN FULLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLENN GAWRON | | ON FILE | | | | | | |
| GLENN GERSTMAR | | ON FILE | | | | | | |
| GLENN GIANNOPOULOS | | ON FILE | | | | | | |
| GLENN GOELZER | | ON FILE | | | | | | |
| GLENN GOETZINGER | | ON FILE | | | | | | |
| GLENN GOLDMAN | | ON FILE | | | | | | |
| GLENN GOODMAN | | ON FILE | | | | | | |
| GLENN GOODRICK | | ON FILE | | | | | | |
| GLENN GRAY | | ON FILE | | | | | | |
| GLENN HARDIN | | ON FILE | | | | | | |
| GLENN HARRIS | | ON FILE | | | | | | |
| GLENN HARRISON | | ON FILE | | | | | | |
| GLENN HART | | ON FILE | | | | | | |
| GLENN HEALY | | ON FILE | | | | | | |
| GLENN HENSLEY | | ON FILE | | | | | | |
| GLENN HIGA | | ON FILE | | | | | | |
| GLENN HOLMES | | ON FILE | | | | | | |
| GLENN HOLMES JR | | ON FILE | | | | | | |
| GLENN HUNT | | ON FILE | | | | | | |
| GLENN INGRAM HUGHES | | ON FILE | | | | | | |
| GLENN JEFFREYS | | ON FILE | | | | | | |
| GLENN JENKINS | | ON FILE | | | | | | |
| GLENN JOHNSON | | ON FILE | | | | | | |
| GLENN JUBILADO | | ON FILE | | | | | | |
| GLENN KAZANJIAN | | ON FILE | | | | | | |
| GLENN KESSELMAN | | ON FILE | | | | | | |
| GLENN KIEDERER | | ON FILE | | | | | | |
| GLENN KNUTSEN | | ON FILE | | | | | | |
| GLENN KOCH | | ON FILE | | | | | | |
| GLENN KRIEGER | | ON FILE | | | | | | |
| GLENN KRISTENSEN | | ON FILE | | | | | | |
| GLENN KURKOSKY | | ON FILE | | | | | | |
| GLENN LAPIERRE | | ON FILE | | | | | | |
| GLENN LASSEN | | ON FILE | | | | | | |
| GLENN LAURSEN | | ON FILE | | | | | | |
| GLENN LEECH | | ON FILE | | | | | | |
| GLENN LEON VO | | ON FILE | | | | | | |
| GLENN LIENHOP | | ON FILE | | | | | | |
| GLENN LORDE | | ON FILE | | | | | | |
| GLENN LUTHER | | ON FILE | | | | | | |
| GLENN MACIAS | | ON FILE | | | | | | |
| GLENN MARKELL | | ON FILE | | | | | | |
| GLENN MARQUEZ | | ON FILE | | | | | | |
| GLENN MCDONALD | | ON FILE | | | | | | |
| GLENN MCNEEL | | ON FILE | | | | | | |
| GLENN MELLOR | | ON FILE | | | | | | |
| GLENN MICHAEL LANCASTER | | ON FILE | | | | | | |
| GLENN MILTON | | ON FILE | | | | | | |
| GLENN MITSUI | | ON FILE | | | | | | |
| GLENN MOFFETT | | ON FILE | | | | | | |
| GLENN MOODY | | ON FILE | | | | | | |
| GLENN MUCKLOW | | ON FILE | | | | | | |
| GLENN NORRIS | | ON FILE | | | | | | |
| GLENN OANIA | | ON FILE | | | | | | |
| GLENN OKAZAKI | | ON FILE | | | | | | |
| GLENN OLILANG | | ON FILE | | | | | | |
| GLENN ORTIZ | | ON FILE | | | | | | |
| GLENN P ORTIZ | | ON FILE | | | | | | |
| GLENN PAYAWAL | | ON FILE | | | | | | |
| GLENN PAYNE | | ON FILE | | | | | | |
| GLENN POLF | | ON FILE | | | | | | |
| GLENN PORTER JR | | ON FILE | | | | | | |
| GLENN R SAMBUENO | | ON FILE | | | | | | |
| GLENN ROSS | | ON FILE | | | | | | |
| GLENN SAMUELS | | ON FILE | | | | | | |
| GLENN SETBACKEN | | ON FILE | | | | | | |
| GLENN SHAFFER | | ON FILE | | | | | | |
| GLENN SMITH | | ON FILE | | | | | | |
| GLENN SOBIE | | ON FILE | | | | | | |
| GLENN SONTHEIMER | | ON FILE | | | | | | |
| GLENN STEIN | | ON FILE | | | | | | |
| GLENN TAYLOR | | ON FILE | | | | | | |
| GLENN THEODORE JONES | | ON FILE | | | | | | |
| GLENN THOMAS | | ON FILE | | | | | | |
| GLENN THOMPSON | | ON FILE | | | | | | |
| GLENN TINTURIN | | ON FILE | | | | | | |
| GLENN TOLBERT | | ON FILE | | | | | | |
| GLENN TREADWELL | | ON FILE | | | | | | |
| GLENN VAUDREUIL | | ON FILE | | | | | | |
| GLENN VELASQUEZ | | ON FILE | | | | | | |
| GLENN VOGT | | ON FILE | | | | | | |
| GLENN WARMAN | | ON FILE | | | | | | |
| GLENN WEIGHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLENN WEST | | ON FILE | | | | | | |
| GLENN WILKERSON | | ON FILE | | | | | | |
| GLENN WILLIAMS JR | | ON FILE | | | | | | |
| GLENN WOODRUFF | | ON FILE | | | | | | |
| GLENN WOOLUM | | ON FILE | | | | | | |
| GLENN WU | | ON FILE | | | | | | |
| GLENN YAMASAKI | | ON FILE | | | | | | |
| GLENN ZACHRY | | ON FILE | | | | | | |
| GLENN ZINK | | ON FILE | | | | | | |
| GLENNA STEPHENSON | | ON FILE | | | | | | |
| GLENNIS BROWN HARRIS | | ON FILE | | | | | | |
| GLENSY FREDERICK | | ON FILE | | | | | | |
| GLENWOOD ARMSTRONG | | ON FILE | | | | | | |
| GLIB WALTON | | ON FILE | | | | | | |
| GLISTER THREADGILL JR | | ON FILE | | | | | | |
| GLO IVY DE FRENCHI | | ON FILE | | | | | | |
| GLORIA ANNE BUNN | | ON FILE | | | | | | |
| GLORIA CAMACHO | | ON FILE | | | | | | |
| GLORIA CAMPOS | | ON FILE | | | | | | |
| GLORIA CASTILLO | | ON FILE | | | | | | |
| GLORIA CELIS | | ON FILE | | | | | | |
| GLORIA COLEMAN | | ON FILE | | | | | | |
| GLORIA CRABTREE | | ON FILE | | | | | | |
| GLORIA DEPRODOCINI | | ON FILE | | | | | | |
| GLORIA ESHLEMAN | | ON FILE | | | | | | |
| GLORIA FANCHIANG | | ON FILE | | | | | | |
| GLORIA GOODINGS | | ON FILE | | | | | | |
| GLORIA GUADALUPE SOLIS | | ON FILE | | | | | | |
| GLORIA JOSSART | | ON FILE | | | | | | |
| GLORIA JULIEN | | ON FILE | | | | | | |
| GLORIA LAU | | ON FILE | | | | | | |
| GLORIA LAWS | | ON FILE | | | | | | |
| GLORIA LUCERO | | ON FILE | | | | | | |
| GLORIA PALACIOS | | ON FILE | | | | | | |
| GLORIA REDUS | | ON FILE | | | | | | |
| GLORIA ROBLES | | ON FILE | | | | | | |
| GLORIA ROUDABUSH | | ON FILE | | | | | | |
| GLORIA SOJO | | ON FILE | | | | | | |
| GLORIA STERN | | ON FILE | | | | | | |
| GLORIA VINDEL | | ON FILE | | | | | | |
| GLORIA WACASEY | | ON FILE | | | | | | |
| GLORIA WALKER | | ON FILE | | | | | | |
| GLORIA WILLIAMS | | ON FILE | | | | | | |
| GLORIA YUN | | ON FILE | | | | | | |
| GLORIA ZHANG | | ON FILE | | | | | | |
| GLORIBEL RIVAS | | ON FILE | | | | | | |
| GLYNELL BRADLEY | | ON FILE | | | | | | |
| GLYNIS SMALLEY | | ON FILE | | | | | | |
| GLYNMORE SIBAL | | ON FILE | | | | | | |
| GLYNN BACA | | ON FILE | | | | | | |
| GLYNN IRVIN | | ON FILE | | | | | | |
| GLYNN LINDSEY CAPELL | | ON FILE | | | | | | |
| GLYNN SELUZITSKY | | ON FILE | | | | | | |
| GLYNNIS ROGERO | | ON FILE | | | | | | |
| GO OGAWA | | ON FILE | | | | | | |
| GO SUGAYA | | ON FILE | | | | | | |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | | ON FILE | | | | | | |
| GOBIND MANWANI | | ON FILE | | | | | | |
| GOD ZILLA | | ON FILE | | | | | | |
| GODELIVE TSHIBOMBI | | ON FILE | | | | | | |
| GODFREY DARIO | | ON FILE | | | | | | |
| GODFREY THOMSON | | ON FILE | | | | | | |
| GODFREY WILEY | | ON FILE | | | | | | |
| GODMAN TAN | | ON FILE | | | | | | |
| GODRIC CATALINA | | ON FILE | | | | | | |
| GODSWILL ONWUCHEKWA | | ON FILE | | | | | | |
| GODWIN LAW | | ON FILE | | | | | | |
| GOKAY MEDICELER | | ON FILE | | | | | | |
| GOKHAN SIMSEK | | ON FILE | | | | | | |
| GOKU GONG | | ON FILE | | | | | | |
| GOKUL BASKAR | | ON FILE | | | | | | |
| GOKUL KRISHNAN | | ON FILE | | | | | | |
| GOKUL MENON | | ON FILE | | | | | | |
| GOKUL MOHAN | | ON FILE | | | | | | |
| GOKUL MOHANDAS | | ON FILE | | | | | | |
| GOKUL MUKUNDA | | ON FILE | | | | | | |
| GOKULKUMAR SATHIYAMOORTHY | | ON FILE | | | | | | |
| GOKULNATH ANNAMALI GURUSWAMY | | ON FILE | | | | | | |
| GOLAM KAWSAR | | ON FILE | | | | | | |
| GOLAM RABBANI | | ON FILE | | | | | | |
| GOLDIE FLICKINGER | | ON FILE | | | | | | |
| GOLDIE MASSEY | | ON FILE | | | | | | |
| GOLDWIN DUONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLZAR NEJAD | | ON FILE | | | | | | |
| GONCA ESENDEMIR | | ON FILE | | | | | | |
| GONG CHEN | | ON FILE | | | | | | |
| GONG YIE CAI | | ON FILE | | | | | | |
| GONTUNG YUEN | | ON FILE | | | | | | |
| GONZALO ANDRES MARTINEZ | | ON FILE | | | | | | |
| GONZALO BARAJAS | | ON FILE | | | | | | |
| GONZALO BRICENO | | ON FILE | | | | | | |
| GONZALO BUITRAGO | | ON FILE | | | | | | |
| GONZALO CARPIO | | ON FILE | | | | | | |
| GONZALO CELIS | | ON FILE | | | | | | |
| GONZALO CORBO | | ON FILE | | | | | | |
| GONZALO DE VILLA | | ON FILE | | | | | | |
| GONZALO DO CARMO NORTE | | ON FILE | | | | | | |
| GONZALO FERRADAS | | ON FILE | | | | | | |
| GONZALO GUTIERREZ SCHOENMAKERS | | ON FILE | | | | | | |
| GONZALO MARI | | ON FILE | | | | | | |
| GONZALO MARTINEZ | | ON FILE | | | | | | |
| GONZALO MORFIN | | ON FILE | | | | | | |
| GONZALO RUIZ | | ON FILE | | | | | | |
| GONZALO SANTOS | | ON FILE | | | | | | |
| GONZALO SANZ | | ON FILE | | | | | | |
| GONZALO SOTO TAPIA | | ON FILE | | | | | | |
| GONZALO TAPIA | | ON FILE | | | | | | |
| GONZALO TORRES | | ON FILE | | | | | | |
| GONZO LOUIS SHIMURA | | ON FILE | | | | | | |
| GOO KIM | | ON FILE | | | | | | |
| GOODY WALOWIT | | ON FILE | | | | | | |
| GOOGLE USER | | ON FILE | | | | | | |
| GOON LEE | | ON FILE | | | | | | |
| GOPAL KUNWAR | | ON FILE | | | | | | |
| GOPAL PEDDABUDDI | | ON FILE | | | | | | |
| GOPALA JASTI | | ON FILE | | | | | | |
| GOPALA SAI GUNUPUDI | | ON FILE | | | | | | |
| GOPALAKRISHNAN KATARI | | ON FILE | | | | | | |
| GOPESH PATEL | | ON FILE | | | | | | |
| GOPI BURUGU | | ON FILE | | | | | | |
| GOPI JANARDHANA MENON | | ON FILE | | | | | | |
| GOPI JAYARAMAN JYOTHI | | ON FILE | | | | | | |
| GOPI KRISHNA KOTA | | ON FILE | | | | | | |
| GOPI KRISHNA SRIDHARA | | ON FILE | | | | | | |
| GOPICHAND MOVVA | | ON FILE | | | | | | |
| GOPOU DORE | | ON FILE | | | | | | |
| GOPY NAREN KAMMILA | | ON FILE | | | | | | |
| GOR GEVORKYAN | | ON FILE | | | | | | |
| GORAN ANDREEV | | ON FILE | | | | | | |
| GORAN FRITZ OSTLUND | | ON FILE | | | | | | |
| GORAN IVANOV | | ON FILE | | | | | | |
| GORAN MRVIC | | ON FILE | | | | | | |
| GORAN NOVAKOVIC | | ON FILE | | | | | | |
| GORAN SPADINA | | ON FILE | | | | | | |
| GORAN STOJAKOVIC | | ON FILE | | | | | | |
| GORAN TRTANJ | | ON FILE | | | | | | |
| GORDEN KAO | | ON FILE | | | | | | |
| GORDON AMERSON | | ON FILE | | | | | | |
| GORDON BAILEY | | ON FILE | | | | | | |
| GORDON BASS | | ON FILE | | | | | | |
| GORDON BONHOMME | | ON FILE | | | | | | |
| GORDON BONKER | | ON FILE | | | | | | |
| GORDON BOOKER | | ON FILE | | | | | | |
| GORDON BRAMAN REESE | | ON FILE | | | | | | |
| GORDON CAMERON | | ON FILE | | | | | | |
| GORDON CARLSON | | ON FILE | | | | | | |
| GORDON CHAN | | ON FILE | | | | | | |
| GORDON CULP | | ON FILE | | | | | | |
| GORDON DOYLE | | ON FILE | | | | | | |
| GORDON FISCHMANN | | ON FILE | | | | | | |
| GORDON GRAHAM | | ON FILE | | | | | | |
| GORDON GRAY | | ON FILE | | | | | | |
| GORDON GREGORY | | ON FILE | | | | | | |
| GORDON HOANG | | ON FILE | | | | | | |
| GORDON HOHMAN | | ON FILE | | | | | | |
| GORDON HOLZE | | ON FILE | | | | | | |
| GORDON HUANG | | ON FILE | | | | | | |
| GORDON ISHII | | ON FILE | | | | | | |
| GORDON JUNO BENJAMIN | | ON FILE | | | | | | |
| GORDON KEENE CORLETTE | | ON FILE | | | | | | |
| GORDON KIM | | ON FILE | | | | | | |
| GORDON KONG | | ON FILE | | | | | | |
| GORDON KRELL | | ON FILE | | | | | | |
| GORDON LEE | | ON FILE | | | | | | |
| GORDON LINDLEY | | ON FILE | | | | | | |
| GORDON MAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON MAN | | ON FILE | | | | | | |
| GORDON MARSH | | ON FILE | | | | | | |
| GORDON MASON | | ON FILE | | | | | | |
| GORDON MATTHEW FARLEY | | ON FILE | | | | | | |
| GORDON MCCULLOCH | | ON FILE | | | | | | |
| GORDON MCLEAN | | ON FILE | | | | | | |
| GORDON MIDDLETON | | ON FILE | | | | | | |
| GORDON MILLER | | ON FILE | | | | | | |
| GORDON NICKENS | | ON FILE | | | | | | |
| GORDON ONUKOGU | | ON FILE | | | | | | |
| GORDON OWENS | | ON FILE | | | | | | |
| GORDON PAGE | | ON FILE | | | | | | |
| GORDON PALMER | | ON FILE | | | | | | |
| GORDON PELS | | ON FILE | | | | | | |
| GORDON REGINALD JAMIESON | | ON FILE | | | | | | |
| GORDON SCOTT LIPSCOMB | | ON FILE | | | | | | |
| GORDON SHAO-CHIEN IWAGAKI | | ON FILE | | | | | | |
| GORDON STEFFEY | | ON FILE | | | | | | |
| GORDON SUSAU | | ON FILE | | | | | | |
| GORDON SUTKER | | ON FILE | | | | | | |
| GORDON SYNN | | ON FILE | | | | | | |
| GORDON TA | | ON FILE | | | | | | |
| GORDON WHEELER | | ON FILE | | | | | | |
| GORDON WILLIAM WINTROB | | ON FILE | | | | | | |
| GORDON WONG | | ON FILE | | | | | | |
| GORJANA CARREON | | ON FILE | | | | | | |
| GORKEM KEREM UYAR | | ON FILE | | | | | | |
| GOSSETT DALEY | | ON FILE | | | | | | |
| GOURANG MEHTA | | ON FILE | | | | | | |
| GOUTHAM REGATTE | | ON FILE | | | | | | |
| GOVARDHAN MUTHIGI | | ON FILE | | | | | | |
| GOVIND GAMBHIR | | ON FILE | | | | | | |
| GOVIND NARAYAN | | ON FILE | | | | | | |
| GOVINDA TSELIOS | | ON FILE | | | | | | |
| GOWAN BALDWIN | | ON FILE | | | | | | |
| GOWTHAM BHARADWAJ | | ON FILE | | | | | | |
| GOWTHAM DONTU | | ON FILE | | | | | | |
| GOWTHAM MOHAN | | ON FILE | | | | | | |
| GOWTHAM VARIKUTI | | ON FILE | | | | | | |
| GOWTHAM VENKATESAN | | ON FILE | | | | | | |
| GOWTHAMI RAVI KUMAR | | ON FILE | | | | | | |
| GRACA PRIVITERA | | ON FILE | | | | | | |
| GRACE ALDRICH | | ON FILE | | | | | | |
| GRACE ANNE BECK | | ON FILE | | | | | | |
| GRACE ARCHER | | ON FILE | | | | | | |
| GRACE BRANDMAIER | | ON FILE | | | | | | |
| GRACE BUNDE | | ON FILE | | | | | | |
| GRACE BURTON | | ON FILE | | | | | | |
| GRACE BUTKA | | ON FILE | | | | | | |
| GRACE C KIM | | ON FILE | | | | | | |
| GRACE CHANG | | ON FILE | | | | | | |
| GRACE CHENG | | ON FILE | | | | | | |
| GRACE CHO | | ON FILE | | | | | | |
| GRACE CHONG | | ON FILE | | | | | | |
| GRACE CHUNG | | ON FILE | | | | | | |
| GRACE DACAY SY | | ON FILE | | | | | | |
| GRACE DI NICOLANTONIO | | ON FILE | | | | | | |
| GRACE FOMINYAM | | ON FILE | | | | | | |
| GRACE FONG | | ON FILE | | | | | | |
| GRACE FRAZIER | | ON FILE | | | | | | |
| GRÂCE FULTANG | | ON FILE | | | | | | |
| GRACE GARDONE | | ON FILE | | | | | | |
| GRACE GATUNGO | | ON FILE | | | | | | |
| GRACE HAASE | | ON FILE | | | | | | |
| GRACE HAHN | | ON FILE | | | | | | |
| GRACE HYDE | | ON FILE | | | | | | |
| GRACE JAMES | | ON FILE | | | | | | |
| GRACE JENSEN | | ON FILE | | | | | | |
| GRACE JEON | | ON FILE | | | | | | |
| GRACE JOHNSON | | ON FILE | | | | | | |
| GRACE KAMAU | | ON FILE | | | | | | |
| GRACE KENNEDY | | ON FILE | | | | | | |
| GRACE KIM | | ON FILE | | | | | | |
| GRACE KLICKMAN | | ON FILE | | | | | | |
| GRACE KWON | | ON FILE | | | | | | |
| GRACE LANGE | | ON FILE | | | | | | |
| GRACE MCCLAIN | | ON FILE | | | | | | |
| GRACE MCKENNAMARIE MUNES | | ON FILE | | | | | | |
| GRACE MELLIS | | ON FILE | | | | | | |
| GRACE NGUYEN | | ON FILE | | | | | | |
| GRACE POSTMA | | ON FILE | | | | | | |
| GRACE RAUEN | | ON FILE | | | | | | |
| GRACE ROBERTS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRACE RODRIGUEZ | | ON FILE | | | | | | |
| GRACE ROEBUCK | | ON FILE | | | | | | |
| GRACE SHINN | | ON FILE | | | | | | |
| GRACE SIM | | ON FILE | | | | | | |
| GRACE SOOJIN KOOK | | ON FILE | | | | | | |
| GRACE STEPHENS | | ON FILE | | | | | | |
| GRACE SUAREZ | | ON FILE | | | | | | |
| GRACE SUN | | ON FILE | | | | | | |
| GRACE TAPIA | | ON FILE | | | | | | |
| GRACE TELL | | ON FILE | | | | | | |
| GRACE THALASINOS | | ON FILE | | | | | | |
| GRACE WAHLBRINK | | ON FILE | | | | | | |
| GRACE WINDHEIM | | ON FILE | | | | | | |
| GRACELYN QIANMEI LI | | ON FILE | | | | | | |
| GRACEN PARTIN | | ON FILE | | | | | | |
| GRACETELLE JOSEPH | | ON FILE | | | | | | |
| GRACI OAKS | | ON FILE | | | | | | |
| GRACIA MUI | | ON FILE | | | | | | |
| GRACIANO MAYORGA | | ON FILE | | | | | | |
| GRACIE DANIEL | | ON FILE | | | | | | |
| GRACIELA CALDERA | | ON FILE | | | | | | |
| GRACIELA CASTILLO PEREIRA | | ON FILE | | | | | | |
| GRACIELA CORDERO | | ON FILE | | | | | | |
| GRACIELLE NORBY | | ON FILE | | | | | | |
| GRACY MARISCAL | | ON FILE | | | | | | |
| GRADEN MARTIN | | ON FILE | | | | | | |
| GRADY CROSSLIN | | ON FILE | | | | | | |
| GRADY DEAN WALKER | | ON FILE | | | | | | |
| GRADY FLATTER | | ON FILE | | | | | | |
| GRADY LOCKLEAR | | ON FILE | | | | | | |
| GRADY PAUL BOTT | | ON FILE | | | | | | |
| GRADY PECKHAM | | ON FILE | | | | | | |
| GRADY TONG | | ON FILE | | | | | | |
| GRADY WAKEFIELD | | ON FILE | | | | | | |
| GRADY WILLIAMS | | ON FILE | | | | | | |
| GRAEME NASH | | ON FILE | | | | | | |
| GRAEME WHYTE | | ON FILE | | | | | | |
| GRAHAM ANDERSON | | ON FILE | | | | | | |
| GRAHAM ASCHENBRENNER | | ON FILE | | | | | | |
| GRAHAM BANES | | ON FILE | | | | | | |
| GRAHAM BARTON | | ON FILE | | | | | | |
| GRAHAM BECK | | ON FILE | | | | | | |
| GRAHAM BEDUZE | | ON FILE | | | | | | |
| GRAHAM BEZANSON | | ON FILE | | | | | | |
| GRAHAM BLACHE | | ON FILE | | | | | | |
| GRAHAM BLOYED | | ON FILE | | | | | | |
| GRAHAM BRIDGE | | ON FILE | | | | | | |
| GRAHAM BURKE | | ON FILE | | | | | | |
| GRAHAM BUSLER | | ON FILE | | | | | | |
| GRAHAM CADENA | | ON FILE | | | | | | |
| GRAHAM CHANCE | | ON FILE | | | | | | |
| GRAHAM CHRIETZBERG | | ON FILE | | | | | | |
| GRAHAM CLARK | | ON FILE | | | | | | |
| GRAHAM COLE | | ON FILE | | | | | | |
| GRAHAM COMPTON | | ON FILE | | | | | | |
| GRAHAM CONRAD DICK | | ON FILE | | | | | | |
| GRAHAM FISCHER | | ON FILE | | | | | | |
| GRAHAM GRAEME | | ON FILE | | | | | | |
| GRAHAM GREEN | | ON FILE | | | | | | |
| GRAHAM GREYTAK | | ON FILE | | | | | | |
| GRAHAM HARRISON | | ON FILE | | | | | | |
| GRAHAM HEATH LANGLEY-EDWARDS | | ON FILE | | | | | | |
| GRAHAM HOPE | | ON FILE | | | | | | |
| GRAHAM HUDGINS | | ON FILE | | | | | | |
| GRAHAM HURVITZ | | ON FILE | | | | | | |
| GRAHAM ICE | | ON FILE | | | | | | |
| GRAHAM JONES | | ON FILE | | | | | | |
| GRAHAM KAPLAN | | ON FILE | | | | | | |
| GRAHAM KEEP | | ON FILE | | | | | | |
| GRAHAM KUEHN | | ON FILE | | | | | | |
| GRAHAM LEEB | | ON FILE | | | | | | |
| GRAHAM MACILWINEN | | ON FILE | | | | | | |
| GRAHAM MASSELL | | ON FILE | | | | | | |
| GRAHAM MEULEMANS | | ON FILE | | | | | | |
| GRAHAM MOORE | | ON FILE | | | | | | |
| GRAHAM MUSSELWHITE | | ON FILE | | | | | | |
| GRAHAM NOVITCH | | ON FILE | | | | | | |
| GRAHAM OJALA-BARBOUR | | ON FILE | | | | | | |
| GRAHAM OLTON | | ON FILE | | | | | | |
| GRAHAM P STEELE | | ON FILE | | | | | | |
| GRAHAM PAYE | | ON FILE | | | | | | |
| GRAHAM PETERSON | | ON FILE | | | | | | |
| GRAHAM PORTAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAHAM READ | | ON FILE | | | | | | |
| GRAHAM REED ROSE | | ON FILE | | | | | | |
| GRAHAM REES | | ON FILE | | | | | | |
| GRAHAM REILLY | | ON FILE | | | | | | |
| GRAHAM RELLINGER | | ON FILE | | | | | | |
| GRAHAM ROGERS | | ON FILE | | | | | | |
| GRAHAM ROSENBERG | | ON FILE | | | | | | |
| GRAHAM SAUNDERS | | ON FILE | | | | | | |
| GRAHAM SMALL | | ON FILE | | | | | | |
| GRAHAM SNINSKY | | ON FILE | | | | | | |
| GRAHAM SOLOWAY | | ON FILE | | | | | | |
| GRAHAM SPINDLER | | ON FILE | | | | | | |
| GRAHAM STALLINGS | | ON FILE | | | | | | |
| GRAHAM STEPHAN | | ON FILE | | | | | | |
| GRAHAM STEPHEN | | ON FILE | | | | | | |
| GRAHAM STEWART | | ON FILE | | | | | | |
| GRAHAM STUVER GILLEN | | ON FILE | | | | | | |
| GRAHAM THOMAS EVANS | | ON FILE | | | | | | |
| GRAHAM TOWNSON | | ON FILE | | | | | | |
| GRAHAM TREMPER | | ON FILE | | | | | | |
| GRAHAM WALLEVAND | | ON FILE | | | | | | |
| GRAHAM WARNER | | ON FILE | | | | | | |
| GRAHAM WISEMAN | | ON FILE | | | | | | |
| GRAHAM YOUNG | | ON FILE | | | | | | |
| GRAHAM ZOVICH | | ON FILE | | | | | | |
| GRAHMM FUNK | | ON FILE | | | | | | |
| GRAIG LOPEZ | | ON FILE | | | | | | |
| GRAINNE SIBLEY | | ON FILE | | | | | | |
| GRAMOZ KONDAKCI | | ON FILE | | | | | | |
| GRAND OGANESYAN | | ON FILE | | | | | | |
| GRANDON THAN | | ON FILE | | | | | | |
| GRANITEDOC TRAN | | ON FILE | | | | | | |
| GRANT ADAMSKI | | ON FILE | | | | | | |
| GRANT ALAN JAAX | | ON FILE | | | | | | |
| GRANT ALEXANDER STUCKEY | | ON FILE | | | | | | |
| GRANT ARONOFF | | ON FILE | | | | | | |
| GRANT BAECKER | | ON FILE | | | | | | |
| GRANT BAKER WEBSTER | | ON FILE | | | | | | |
| GRANT BARTHOLOMEW | | ON FILE | | | | | | |
| GRANT BATCHELOR | | ON FILE | | | | | | |
| GRANT BEATY | | ON FILE | | | | | | |
| GRANT BENSON | | ON FILE | | | | | | |
| GRANT BILINOVICH | | ON FILE | | | | | | |
| GRANT BOBEDA | | ON FILE | | | | | | |
| GRANT BOLLE | | ON FILE | | | | | | |
| GRANT BONEWELL | | ON FILE | | | | | | |
| GRANT BOYD | | ON FILE | | | | | | |
| GRANT BOYSON | | ON FILE | | | | | | |
| GRANT BRADY | | ON FILE | | | | | | |
| GRANT BROKER | | ON FILE | | | | | | |
| GRANT BROWDER | | ON FILE | | | | | | |
| GRANT BUTLER | | ON FILE | | | | | | |
| GRANT CARPENTER | | ON FILE | | | | | | |
| GRANT CARSTENSEN | | ON FILE | | | | | | |
| GRANT CHAMBERLAIN | | ON FILE | | | | | | |
| GRANT CHILDS | | ON FILE | | | | | | |
| GRANT CHIN | | ON FILE | | | | | | |
| GRANT CHRISTENSEN | | ON FILE | | | | | | |
| GRANT CLOWERS | | ON FILE | | | | | | |
| GRANT COLEMAN | | ON FILE | | | | | | |
| GRANT COOLEY | | ON FILE | | | | | | |
| GRANT COPELAND | | ON FILE | | | | | | |
| GRANT CRAWFORD | | ON FILE | | | | | | |
| GRANT D PENNINGTON | | ON FILE | | | | | | |
| GRANT DAHLQUIST | | ON FILE | | | | | | |
| GRANT DAHLY | | ON FILE | | | | | | |
| GRANT DAUGHERTY | | ON FILE | | | | | | |
| GRANT DENNANY | | ON FILE | | | | | | |
| GRANT DOUGLAS PRESCOTT | | ON FILE | | | | | | |
| GRANT EMERSON | | ON FILE | | | | | | |
| GRANT ESPE | | ON FILE | | | | | | |
| GRANT ETHERIDGE | | ON FILE | | | | | | |
| GRANT FLEMING | | ON FILE | | | | | | |
| GRANT FOWLER | | ON FILE | | | | | | |
| GRANT FRAZIER | | ON FILE | | | | | | |
| GRANT FREEMAN | | ON FILE | | | | | | |
| GRANT FUHRMAN | | ON FILE | | | | | | |
| GRANT FURNIER | | ON FILE | | | | | | |
| GRANT GAMBLE | | ON FILE | | | | | | |
| GRANT GARDEN | | ON FILE | | | | | | |
| GRANT GARDNER | | ON FILE | | | | | | |
| GRANT GERALD WHIPPLE | | ON FILE | | | | | | |
| GRANT GETTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT GILFORD | | ON FILE | | | | | | |
| GRANT GINSBURG | | ON FILE | | | | | | |
| GRANT GLIMCHER | | ON FILE | | | | | | |
| GRANT GONIWICH | | ON FILE | | | | | | |
| GRANT GOODMAN | | ON FILE | | | | | | |
| GRANT GOODWIN | | ON FILE | | | | | | |
| GRANT GORDON | | ON FILE | | | | | | |
| GRANT GRIFFITHS | | ON FILE | | | | | | |
| GRANT GURAM | | ON FILE | | | | | | |
| GRANT GUSTAFSON | | ON FILE | | | | | | |
| GRANT HAGSTROM | | ON FILE | | | | | | |
| GRANT HARRIS | | ON FILE | | | | | | |
| GRANT HARTER | | ON FILE | | | | | | |
| GRANT HAUN | | ON FILE | | | | | | |
| GRANT HAWKINS | | ON FILE | | | | | | |
| GRANT HEFLIN | | ON FILE | | | | | | |
| GRANT HERREN | | ON FILE | | | | | | |
| GRANT HICKOK | | ON FILE | | | | | | |
| GRANT HILL | | ON FILE | | | | | | |
| GRANT HINES | | ON FILE | | | | | | |
| GRANT HODSON | | ON FILE | | | | | | |
| GRANT HOFFMAN | | ON FILE | | | | | | |
| GRANT HOLDEN | | ON FILE | | | | | | |
| GRANT HORVATH | | ON FILE | | | | | | |
| GRANT HUBBEL | | ON FILE | | | | | | |
| GRANT HURN | | ON FILE | | | | | | |
| GRANT IUTZWIG | | ON FILE | | | | | | |
| GRANT JINSOO RIEW | | ON FILE | | | | | | |
| GRANT JONES | | ON FILE | | | | | | |
| GRANT JORDAN | | ON FILE | | | | | | |
| GRANT KENDALL | | ON FILE | | | | | | |
| GRANT KEY | | ON FILE | | | | | | |
| GRANT KIZER | | ON FILE | | | | | | |
| GRANT KNEBEL | | ON FILE | | | | | | |
| GRANT KRISTIAN RASMUSSEN | | ON FILE | | | | | | |
| GRANT LABROSSE | | ON FILE | | | | | | |
| GRANT LANING | | ON FILE | | | | | | |
| GRANT LASORDA | | ON FILE | | | | | | |
| GRANT LASTOVICA | | ON FILE | | | | | | |
| GRANT LEACH | | ON FILE | | | | | | |
| GRANT LEE | | ON FILE | | | | | | |
| GRANT LEE SEBASTIANO | | ON FILE | | | | | | |
| GRANT LEWIS | | ON FILE | | | | | | |
| GRANT LINDSLEY | | ON FILE | | | | | | |
| GRANT LONG | | ON FILE | | | | | | |
| GRANT MARLEY | | ON FILE | | | | | | |
| GRANT MARPLE | | ON FILE | | | | | | |
| GRANT MARTIGNETTI | | ON FILE | | | | | | |
| GRANT MATHEWS | | ON FILE | | | | | | |
| GRANT MATSON | | ON FILE | | | | | | |
| GRANT MATSUURA | | ON FILE | | | | | | |
| GRANT MESSNER | | ON FILE | | | | | | |
| GRANT MICHAEL GESKE | | ON FILE | | | | | | |
| GRANT MICHAEL MULLER | | ON FILE | | | | | | |
| GRANT MIDDLEBROOK | | ON FILE | | | | | | |
| GRANT MILLER | | ON FILE | | | | | | |
| GRANT MINDRUM | | ON FILE | | | | | | |
| GRANT MONROE | | ON FILE | | | | | | |
| GRANT MONTGOMERY | | ON FILE | | | | | | |
| GRANT MOORE | | ON FILE | | | | | | |
| GRANT MOUNTAIN | | ON FILE | | | | | | |
| GRANT MURPHY | | ON FILE | | | | | | |
| GRANT PAGE | | ON FILE | | | | | | |
| GRANT PIEPHOFF | | ON FILE | | | | | | |
| GRANT PITARYS | | ON FILE | | | | | | |
| GRANT PODHAJSKY | | ON FILE | | | | | | |
| GRANT POLLACK | | ON FILE | | | | | | |
| GRANT POSKEY | | ON FILE | | | | | | |
| GRANT PUGH | | ON FILE | | | | | | |
| GRANT R HALLOCK | | ON FILE | | | | | | |
| GRANT RANDALL | | ON FILE | | | | | | |
| GRANT REGISTER | | ON FILE | | | | | | |
| GRANT REITZEL | | ON FILE | | | | | | |
| GRANT RETAMAR | | ON FILE | | | | | | |
| GRANT RICHARD GOUPIL | | ON FILE | | | | | | |
| GRANT RICHARD HUMPHREYS | | ON FILE | | | | | | |
| GRANT RICHARDSON | | ON FILE | | | | | | |
| GRANT RICK | | ON FILE | | | | | | |
| GRANT RITENOUR | | ON FILE | | | | | | |
| GRANT ROLAND FLEMMING | | ON FILE | | | | | | |
| GRANT ROSCOE | | ON FILE | | | | | | |
| GRANT RUSSELL MCCHESNEY | | ON FILE | | | | | | |
| GRANT RYDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT SAMMS | | ON FILE | | | | | | |
| GRANT SAPKIN | | ON FILE | | | | | | |
| GRANT SARVER | | ON FILE | | | | | | |
| GRANT SEILER | | ON FILE | | | | | | |
| GRANT SHARKEY | | ON FILE | | | | | | |
| GRANT SHARP | | ON FILE | | | | | | |
| GRANT SHELLHAMMER | | ON FILE | | | | | | |
| GRANT SHERROD | | ON FILE | | | | | | |
| GRANT SHIMABUKURO | | ON FILE | | | | | | |
| GRANT SKALAK | | ON FILE | | | | | | |
| GRANT SLAPE | | ON FILE | | | | | | |
| GRANT SMITH | | ON FILE | | | | | | |
| GRANT SPENCER | | ON FILE | | | | | | |
| GRANT STEGMAN | | ON FILE | | | | | | |
| GRANT STONE | | ON FILE | | | | | | |
| GRANT TAKAHASHI | | ON FILE | | | | | | |
| GRANT TAYLOR | | ON FILE | | | | | | |
| GRANT TELFORD | | ON FILE | | | | | | |
| GRANT THORNTON | | ON FILE | | | | | | |
| GRANT TIEMAN | | ON FILE | | | | | | |
| GRANT VERNON | | ON FILE | | | | | | |
| GRANT VON PINGEL | | ON FILE | | | | | | |
| GRANT WEAVER | | ON FILE | | | | | | |
| GRANT WEEDITZ | | ON FILE | | | | | | |
| GRANT WEEGMAN | | ON FILE | | | | | | |
| GRANT WEISS | | ON FILE | | | | | | |
| GRANT WILLIAM GILTNER | | ON FILE | | | | | | |
| GRANT WINSLOW | | ON FILE | | | | | | |
| GRANT WONG | | ON FILE | | | | | | |
| GRANT WYNANDS | | ON FILE | | | | | | |
| GRANT ZACHARY PRICE | | ON FILE | | | | | | |
| GRANT ZEMAN | | ON FILE | | | | | | |
| GRANTLEE MARSH | | ON FILE | | | | | | |
| GRANVILLE MANZANO | | ON FILE | | | | | | |
| GRANVILLE RICHARDSON | | ON FILE | | | | | | |
| GRASIELLE CRUZ | | ON FILE | | | | | | |
| GRATIANNE RABILLER | | ON FILE | | | | | | |
| GRATTEN WARD | | ON FILE | | | | | | |
| GRATZIA VILLARROEL SMEALL | | ON FILE | | | | | | |
| GRAVIEL QUEBRADO | | ON FILE | | | | | | |
| GRAY JAMES | | ON FILE | | | | | | |
| GRAY RITCHEY | | ON FILE | | | | | | |
| GRAYDEN VARNER | | ON FILE | | | | | | |
| GRAYDON HUGHES | | ON FILE | | | | | | |
| GRAYDON MYERS | | ON FILE | | | | | | |
| GRAYDON NEILL | | ON FILE | | | | | | |
| GRAYHAM LOHREY | | ON FILE | | | | | | |
| GRAYSON ASHBY | | ON FILE | | | | | | |
| GRAYSON BECKWITH | | ON FILE | | | | | | |
| GRAYSON CORNWELL | | ON FILE | | | | | | |
| GRAYSON FAIRCLOTH | | ON FILE | | | | | | |
| GRAYSON FLEMING | | ON FILE | | | | | | |
| GRAYSON FONG | | ON FILE | | | | | | |
| GRAYSON GLANCY | | ON FILE | | | | | | |
| GRAYSON GMUCA | | ON FILE | | | | | | |
| GRAYSON GRANT GWINN | | ON FILE | | | | | | |
| GRAYSON GREER | | ON FILE | | | | | | |
| GRAYSON HALE | | ON FILE | | | | | | |
| GRAYSON HILL | | ON FILE | | | | | | |
| GRAYSON HUBBARD WHEATLEY III | | ON FILE | | | | | | |
| GRAYSON HULL | | ON FILE | | | | | | |
| GRAYSON HUNT | | ON FILE | | | | | | |
| GRAYSON JAMES KENDALL | | ON FILE | | | | | | |
| GRAYSON KORNBERG | | ON FILE | | | | | | |
| GRAYSON LAWRENCE | | ON FILE | | | | | | |
| GRAYSON NEWBERRY | | ON FILE | | | | | | |
| GRAYSON NICKLAUS COLLINS | | ON FILE | | | | | | |
| GRAYSON PAUL ANTHONY | | ON FILE | | | | | | |
| GRAYSON REID JOLLEY | | ON FILE | | | | | | |
| GRAYSON REID SESSA | | ON FILE | | | | | | |
| GRAYSON ROLAND | | ON FILE | | | | | | |
| GRAYSON SEDORY | | ON FILE | | | | | | |
| GRAYSON SIMS | | ON FILE | | | | | | |
| GRAYSON STONE | | ON FILE | | | | | | |
| GRAYSON TAYLOR | | ON FILE | | | | | | |
| GRAYSON WILLIAMS | | ON FILE | | | | | | |
| GRAZIANO FERRARI | | ON FILE | | | | | | |
| GRAZIELA CAPUANO | | ON FILE | | | | | | |
| GRAZIELLE ANNE ESCOBER | | ON FILE | | | | | | |
| GRECIA SANTOS | | ON FILE | | | | | | |
| GREER HYER | | ON FILE | | | | | | |
| GREER MCCORD | | ON FILE | | | | | | |
| GREG ADAM HAPTOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREG ALKEMA | | ON FILE | | | | | | |
| GREG ALMEIDA | | ON FILE | | | | | | |
| GREG ANDERSON | | ON FILE | | | | | | |
| GREG ANDRUS | | ON FILE | | | | | | |
| GREG ATWATER | | ON FILE | | | | | | |
| GREG BAIN | | ON FILE | | | | | | |
| GREG BARBOSA | | ON FILE | | | | | | |
| GREG BARTHEL | | ON FILE | | | | | | |
| GREG BAUER | | ON FILE | | | | | | |
| GREG BAUGH | | ON FILE | | | | | | |
| GREG BAUMGART | | ON FILE | | | | | | |
| GREG BAYRAMIAN | | ON FILE | | | | | | |
| GREG BECKER | | ON FILE | | | | | | |
| GREG BEHNKE | | ON FILE | | | | | | |
| GREG BERNHARDT | | ON FILE | | | | | | |
| GREG BERNSTEIN | | ON FILE | | | | | | |
| GREG BILBRO | | ON FILE | | | | | | |
| GREG BLYTHE | | ON FILE | | | | | | |
| GREG BOCZON | | ON FILE | | | | | | |
| GREG BOYD | | ON FILE | | | | | | |
| GREG BREAL | | ON FILE | | | | | | |
| GREG BRECEDA | | ON FILE | | | | | | |
| GREG BRICKEY | | ON FILE | | | | | | |
| GREG BUCILLA | | ON FILE | | | | | | |
| GREG BUELTEL | | ON FILE | | | | | | |
| GREG BUSCH | | ON FILE | | | | | | |
| GREG CALLIGURE | | ON FILE | | | | | | |
| GREG CARR | | ON FILE | | | | | | |
| GREG CAUDILL | | ON FILE | | | | | | |
| GREG CEAL | | ON FILE | | | | | | |
| GREG CHACHAS | | ON FILE | | | | | | |
| GREG CHADWELL | | ON FILE | | | | | | |
| GREG CHANDLER | | ON FILE | | | | | | |
| GREG CHERNISHOFF | | ON FILE | | | | | | |
| GREG CHILTON | | ON FILE | | | | | | |
| GREG CHISHOLM | | ON FILE | | | | | | |
| GREG CHUNG | | ON FILE | | | | | | |
| GREG CLEVENGER | | ON FILE | | | | | | |
| GREG CLOWER | | ON FILE | | | | | | |
| GREG COHEN | | ON FILE | | | | | | |
| GREG COPELAND | | ON FILE | | | | | | |
| GREG CULLEY | | ON FILE | | | | | | |
| GREG D HARDES | | ON FILE | | | | | | |
| GREG DALEY | | ON FILE | | | | | | |
| GREG DANKOWSKI | | ON FILE | | | | | | |
| GREG DAVIS | | ON FILE | | | | | | |
| GREG DIETZ | | ON FILE | | | | | | |
| GREG DISTLER | | ON FILE | | | | | | |
| GREG DONLEY | | ON FILE | | | | | | |
| GREG DOTOLI | | ON FILE | | | | | | |
| GREG DRZAZGOWSKI | | ON FILE | | | | | | |
| GREG DUDA | | ON FILE | | | | | | |
| GREG DURANT | | ON FILE | | | | | | |
| GREG DUSING | | ON FILE | | | | | | |
| GREG ELLIOT HOYT | | ON FILE | | | | | | |
| GREG ELTON | | ON FILE | | | | | | |
| GREG ESCOFFERY | | ON FILE | | | | | | |
| GREG ESTRADA | | ON FILE | | | | | | |
| GREG EVANS | | ON FILE | | | | | | |
| GREG FABRICK | | ON FILE | | | | | | |
| GREG FARRINGTON | | ON FILE | | | | | | |
| GREG FINGER | | ON FILE | | | | | | |
| GREG FOLEY | | ON FILE | | | | | | |
| GREG GARRISON | | ON FILE | | | | | | |
| GREG GEEL | | ON FILE | | | | | | |
| GREG GEHLEN | | ON FILE | | | | | | |
| GREG GEORGE JR | | ON FILE | | | | | | |
| GREG GERSIB | | ON FILE | | | | | | |
| GREG GIBSON | | ON FILE | | | | | | |
| GREG GIERTZ | | ON FILE | | | | | | |
| GREG GILLSTROM | | ON FILE | | | | | | |
| GREG GIVENS | | ON FILE | | | | | | |
| GREG GOLEY | | ON FILE | | | | | | |
| GREG GOLSON | | ON FILE | | | | | | |
| GREG GORMLEY | | ON FILE | | | | | | |
| GREG GRABIANSKI | | ON FILE | | | | | | |
| GREG GRAVES | | ON FILE | | | | | | |
| GREG GRIFFITHS | | ON FILE | | | | | | |
| GREG GUDALEWSKI | | ON FILE | | | | | | |
| GREG GURDA | | ON FILE | | | | | | |
| GREG GWIN | | ON FILE | | | | | | |
| GREG HAAS | | ON FILE | | | | | | |
| GREG HALL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREG HAMMOND | | ON FILE | | | | | | |
| GREG HANEY | | ON FILE | | | | | | |
| GREG HANSMAN | | ON FILE | | | | | | |
| GREG HARRINGTON | | ON FILE | | | | | | |
| GREG HAWK | | ON FILE | | | | | | |
| GREG HEAL | | ON FILE | | | | | | |
| GREG HEDIN | | ON FILE | | | | | | |
| GREG HERRINGTON | | ON FILE | | | | | | |
| GREG HERSCHELL | | ON FILE | | | | | | |
| GREG HERZOG | | ON FILE | | | | | | |
| GREG HIXENBAUGH | | ON FILE | | | | | | |
| GREG HOLLAND | | ON FILE | | | | | | |
| GREG HOOGENDOORN | | ON FILE | | | | | | |
| GREG HORNING | | ON FILE | | | | | | |
| GREG HOSKINS | | ON FILE | | | | | | |
| GREG HUBBARD | | ON FILE | | | | | | |
| GREG HUBER | | ON FILE | | | | | | |
| GREG HULETT | | ON FILE | | | | | | |
| GREG HUMPHREY | | ON FILE | | | | | | |
| GREG IRWIN | | ON FILE | | | | | | |
| GREG JABLONSKI | | ON FILE | | | | | | |
| GREG JACKSON | | ON FILE | | | | | | |
| GREG KACZKOWSKI | | ON FILE | | | | | | |
| GREG KAMERER | | ON FILE | | | | | | |
| GREG KAPUT | | ON FILE | | | | | | |
| GREG KARABINOS | | ON FILE | | | | | | |
| GREG KARNES | | ON FILE | | | | | | |
| GREG KHEEL | | ON FILE | | | | | | |
| GREG KING | | ON FILE | | | | | | |
| GREG KOPANSKI | | ON FILE | | | | | | |
| GREG KOWAL | | ON FILE | | | | | | |
| GREG KREINBROOK | | ON FILE | | | | | | |
| GREG KRISTOFF | | ON FILE | | | | | | |
| GREG KURNIAWAN | | ON FILE | | | | | | |
| GREG KURR | | ON FILE | | | | | | |
| GREG LARSON | | ON FILE | | | | | | |
| GREG LEGRAND | | ON FILE | | | | | | |
| GREG LEIDER | | ON FILE | | | | | | |
| GREG LINGRUEN | | ON FILE | | | | | | |
| GREG LINNELL | | ON FILE | | | | | | |
| GREG LITOVCHENKO | | ON FILE | | | | | | |
| GREG LIVINGSTON | | ON FILE | | | | | | |
| GREG LOPEZ | | ON FILE | | | | | | |
| GREG LUCA | | ON FILE | | | | | | |
| GREG LUNT | | ON FILE | | | | | | |
| GREG LYONS | | ON FILE | | | | | | |
| GREG MADDEN | | ON FILE | | | | | | |
| GREG MANSELL | | ON FILE | | | | | | |
| GREG MARCHAND | | ON FILE | | | | | | |
| GREG MARSHALL | | ON FILE | | | | | | |
| GREG MARTIN | | ON FILE | | | | | | |
| GREG MCBRIDE | | ON FILE | | | | | | |
| GREG MCCLUSKEY | | ON FILE | | | | | | |
| GREG MCLAUGHLIN | | ON FILE | | | | | | |
| GREG MCNEIL | | ON FILE | | | | | | |
| GREG MCTAGGART | | ON FILE | | | | | | |
| GREG MERCER | | ON FILE | | | | | | |
| GREG MILLER | | ON FILE | | | | | | |
| GREG MILLS | | ON FILE | | | | | | |
| GREG MUNTER | | ON FILE | | | | | | |
| GREG NASS | | ON FILE | | | | | | |
| GREG NEILSEN | | ON FILE | | | | | | |
| GREG NIBBELINK | | ON FILE | | | | | | |
| GREG OLESNYCKY | | ON FILE | | | | | | |
| GREG OWEN | | ON FILE | | | | | | |
| GREG PASQUALE | | ON FILE | | | | | | |
| GREG PAVELKA | | ON FILE | | | | | | |
| GREG PEILLERON | | ON FILE | | | | | | |
| GREG PEMPUS | | ON FILE | | | | | | |
| GREG PETERSEN | | ON FILE | | | | | | |
| GREG PETERSON | | ON FILE | | | | | | |
| GREG PHILLIPS | | ON FILE | | | | | | |
| GREG PICKETT | | ON FILE | | | | | | |
| GREG POINTDUJOUR | | ON FILE | | | | | | |
| GREG POLLASH | | ON FILE | | | | | | |
| GREG PORTSCHE | | ON FILE | | | | | | |
| GREG POWELL | | ON FILE | | | | | | |
| GREG PRESTON | | ON FILE | | | | | | |
| GREG PRICE | | ON FILE | | | | | | |
| GREG PRINCE | | ON FILE | | | | | | |
| GREG PUGH | | ON FILE | | | | | | |
| GREG QUIROGA | | ON FILE | | | | | | |
| GREG RADKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREG REZNIK | | ON FILE | | | | | | |
| GREG RIVERA | | ON FILE | | | | | | |
| GREG ROBY | | ON FILE | | | | | | |
| GREG RODRIGUEZ | | ON FILE | | | | | | |
| GREG ROGERS | | ON FILE | | | | | | |
| GREG ROME | | ON FILE | | | | | | |
| GREG ROMEIN | | ON FILE | | | | | | |
| GREG ROSEBROUGH | | ON FILE | | | | | | |
| GREG ROSENQUIST | | ON FILE | | | | | | |
| GREG ROULSON | | ON FILE | | | | | | |
| GREG SABO | | ON FILE | | | | | | |
| GREG SAETRUM | | ON FILE | | | | | | |
| GREG SANDERS | | ON FILE | | | | | | |
| GREG SCHMITT | | ON FILE | | | | | | |
| GREG SCHNELL | | ON FILE | | | | | | |
| GREG SCHOEN | | ON FILE | | | | | | |
| GREG SCHWARTZ | | ON FILE | | | | | | |
| GREG SCOTT | | ON FILE | | | | | | |
| GREG SCOTT FRANCIS | | ON FILE | | | | | | |
| GREG SEBEL | | ON FILE | | | | | | |
| GREG SHARAFINSKI | | ON FILE | | | | | | |
| GREG SHIU | | ON FILE | | | | | | |
| GREG SIMONE | | ON FILE | | | | | | |
| GREG SKINNER | | ON FILE | | | | | | |
| GREG SMART | | ON FILE | | | | | | |
| GREG SMULAN | | ON FILE | | | | | | |
| GREG SNOW | | ON FILE | | | | | | |
| GREG SNYDER | | ON FILE | | | | | | |
| GREG SOOSIK | | ON FILE | | | | | | |
| GREG SPEVAK | | ON FILE | | | | | | |
| GREG SPROCK | | ON FILE | | | | | | |
| GREG STATHOPOULOS | | ON FILE | | | | | | |
| GREG STOERMER | | ON FILE | | | | | | |
| GREG SULLIVAN | | ON FILE | | | | | | |
| GREG SUNER | | ON FILE | | | | | | |
| GREG SURBEY | | ON FILE | | | | | | |
| GREG SWEENEY | | ON FILE | | | | | | |
| GREG SZCZYGIEL | | ON FILE | | | | | | |
| GREG TALIAFERRO | | ON FILE | | | | | | |
| GREG TARMANN | | ON FILE | | | | | | |
| GREG THRASHER | | ON FILE | | | | | | |
| GREG THURMAN | | ON FILE | | | | | | |
| GREG TORRANCE | | ON FILE | | | | | | |
| GREG TOWNER | | ON FILE | | | | | | |
| GREG TRESTER | | ON FILE | | | | | | |
| GREG TUNINK | | ON FILE | | | | | | |
| GREG UMALI | | ON FILE | | | | | | |
| GREG VEILLON | | ON FILE | | | | | | |
| GREG WAGNER | | ON FILE | | | | | | |
| GREG WARREN | | ON FILE | | | | | | |
| GREG WATERMAN | | ON FILE | | | | | | |
| GREG WELLS | | ON FILE | | | | | | |
| GREG WERKHEISER | | ON FILE | | | | | | |
| GREG WEST | | ON FILE | | | | | | |
| GREG WIDENER | | ON FILE | | | | | | |
| GREG WIGGINS | | ON FILE | | | | | | |
| GREG WILD | | ON FILE | | | | | | |
| GREG WILSON | | ON FILE | | | | | | |
| GREG WOLONSKY | | ON FILE | | | | | | |
| GREG WOODS | | ON FILE | | | | | | |
| GREG WRIGHT | | ON FILE | | | | | | |
| GREG WYNN | | ON FILE | | | | | | |
| GREG YATES | | ON FILE | | | | | | |
| GREG YEATON | | ON FILE | | | | | | |
| GREG YOUNG | | ON FILE | | | | | | |
| GREG YOUNGER | | ON FILE | | | | | | |
| GREG ZACHARY | | ON FILE | | | | | | |
| GREG ZAMORA | | ON FILE | | | | | | |
| GREG ZEHNER | | ON FILE | | | | | | |
| GREG ZELLERS | | ON FILE | | | | | | |
| GREG ZILBERBRAND | | ON FILE | | | | | | |
| GREG ZOKA | | ON FILE | | | | | | |
| GREG ZUERCHER | | ON FILE | | | | | | |
| GREGG A SMITH | | ON FILE | | | | | | |
| GREGG ALAN BUTLER | | ON FILE | | | | | | |
| GREGG ALAN RIGGLE | | ON FILE | | | | | | |
| GREGG ALAN SCHEER | | ON FILE | | | | | | |
| GREGG BAKER | | ON FILE | | | | | | |
| GREGG BALDWIN | | ON FILE | | | | | | |
| GREGG BELL | | ON FILE | | | | | | |
| GREGG BENDER | | ON FILE | | | | | | |
| GREGG CHISOLM | | ON FILE | | | | | | |
| GREGG CORY INOKUMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGG CURTIS | | ON FILE | | | | | | |
| GREGG DRAVES | | ON FILE | | | | | | |
| GREGG FOUS | | ON FILE | | | | | | |
| GREGG GARFINKLE | | ON FILE | | | | | | |
| GREGG HOJEONG HAWKINS | | ON FILE | | | | | | |
| GREGG HUGHES | | ON FILE | | | | | | |
| GREGG INJEJIKIAN | | ON FILE | | | | | | |
| GREGG IWAMIYA | | ON FILE | | | | | | |
| GREGG JOHNS | | ON FILE | | | | | | |
| GREGG KINNEY | | ON FILE | | | | | | |
| GREGG LAUB | | ON FILE | | | | | | |
| GREGG LEIDY JR | | ON FILE | | | | | | |
| GREGG M GIORDANO | | ON FILE | | | | | | |
| GREGG MASTERSON | | ON FILE | | | | | | |
| GREGG MELEDANDRI GORDON | | ON FILE | | | | | | |
| GREGG MOJICA | | ON FILE | | | | | | |
| GREGG PENNINGTON | | ON FILE | | | | | | |
| GREGG PFISTER | | ON FILE | | | | | | |
| GREGG RAYMOND LANDSKOV | | ON FILE | | | | | | |
| GREGG REGULA | | ON FILE | | | | | | |
| GREGG SCHEIFERSTEIN | | ON FILE | | | | | | |
| GREGG SHAFFER | | ON FILE | | | | | | |
| GREGG SHAUB | | ON FILE | | | | | | |
| GREGG SIDEBOTTOM | | ON FILE | | | | | | |
| GREGG STRICKLAND | | ON FILE | | | | | | |
| GREGG SWISHER | | ON FILE | | | | | | |
| GREGG TATE | | ON FILE | | | | | | |
| GREGG TAYLOR | | ON FILE | | | | | | |
| GREGG VERHEECK | | ON FILE | | | | | | |
| GREGG YORKISON | | ON FILE | | | | | | |
| GREGG ZBAN | | ON FILE | | | | | | |
| GREGG ZILIANI | | ON FILE | | | | | | |
| GREGGORY FOSTER | | ON FILE | | | | | | |
| GREGGORY HUBERT | | ON FILE | | | | | | |
| GREGGORY KARL JENSEN | | ON FILE | | | | | | |
| GREGGORY LEE HEILMAN | | ON FILE | | | | | | |
| GREGGORY MARK SCHULTZ | | ON FILE | | | | | | |
| GREGGORY MCMILLION | | ON FILE | | | | | | |
| GREGGY GRINGODASECO BACULO | | ON FILE | | | | | | |
| GREGINALD DWYNNE LACY | | ON FILE | | | | | | |
| GREGOIRE JULES | | ON FILE | | | | | | |
| GREGOIRE LARRY ALE DE FAUP | | ON FILE | | | | | | |
| GREGOIRE LEHMANN | | ON FILE | | | | | | |
| GREGOR GREGORIAN | | ON FILE | | | | | | |
| GREGOR MACGREGOR II | | ON FILE | | | | | | |
| GREGOR RICHARDSON | | ON FILE | | | | | | |
| GREGORI MATTHEW MORRIS | | ON FILE | | | | | | |
| GREGORIE CALDERON | | ON FILE | | | | | | |
| GREGORIO AVILA | | ON FILE | | | | | | |
| GREGORIO BERGADO | | ON FILE | | | | | | |
| GREGORIO CONTRERAS | | ON FILE | | | | | | |
| GREGORIO ESQUIVEL III | | ON FILE | | | | | | |
| GREGORIO HERNANDEZ | | ON FILE | | | | | | |
| GREGORIO JR BATISTA | | ON FILE | | | | | | |
| GREGORIO MENDONCA SEBBA | | ON FILE | | | | | | |
| GREGORIO MENDOZA | | ON FILE | | | | | | |
| GREGORIO MISELEWICZ FRANCO | | ON FILE | | | | | | |
| GREGORIO MORALES | | ON FILE | | | | | | |
| GREGORIO MORENO | | ON FILE | | | | | | |
| GREGORIO PETTE | | ON FILE | | | | | | |
| GREGORIO RAMOS | | ON FILE | | | | | | |
| GREGORIO SÁNCHEZ MUR | | ON FILE | | | | | | |
| GREGORIO VARGAS | | ON FILE | | | | | | |
| GREGORIO VIDACA | | ON FILE | | | | | | |
| GREGORSON RIDER | | ON FILE | | | | | | |
| GREGORY A PARKIN | | ON FILE | | | | | | |
| GREGORY A ROSSI | | ON FILE | | | | | | |
| GREGORY AIDAN BAYLIS | | ON FILE | | | | | | |
| GREGORY AKERMAN | | ON FILE | | | | | | |
| GREGORY ALAN BOTHAM | | ON FILE | | | | | | |
| GREGORY ALBERT | | ON FILE | | | | | | |
| GREGORY ALDIN | | ON FILE | | | | | | |
| GREGORY ALEX TRIPLETT | | ON FILE | | | | | | |
| GREGORY ALFORD | | ON FILE | | | | | | |
| GREGORY ALFRED | | ON FILE | | | | | | |
| GREGORY ALLAN HUMMON | | ON FILE | | | | | | |
| GREGORY ALLAN REINACKER | | ON FILE | | | | | | |
| GREGORY ALLEN EBERSOLE | | ON FILE | | | | | | |
| GREGORY ALLEN ERWIN | | ON FILE | | | | | | |
| GREGORY ALLEN HALL | | ON FILE | | | | | | |
| GREGORY ALLEN JOHNSON | | ON FILE | | | | | | |
| GREGORY ALLEN WELLMAN | | ON FILE | | | | | | |
| GREGORY ALVARADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY ANDUJAR | | ON FILE | | | | | | |
| GREGORY ARAYA | | ON FILE | | | | | | |
| GREGORY ARCHBALD | | ON FILE | | | | | | |
| GREGORY ARING | | ON FILE | | | | | | |
| GREGORY ARTZT | | ON FILE | | | | | | |
| GREGORY ASMAN | | ON FILE | | | | | | |
| GREGORY AVERITT | | ON FILE | | | | | | |
| GREGORY BADER | | ON FILE | | | | | | |
| GREGORY BAKER | | ON FILE | | | | | | |
| GREGORY BAMBAUER | | ON FILE | | | | | | |
| GREGORY BARANOFF | | ON FILE | | | | | | |
| GREGORY BARNES | | ON FILE | | | | | | |
| GREGORY BARTLETT | | ON FILE | | | | | | |
| GREGORY BARTOLOMEI | | ON FILE | | | | | | |
| GREGORY BATIZI | | ON FILE | | | | | | |
| GREGORY BATTLE | | ON FILE | | | | | | |
| GREGORY BEKHER | | ON FILE | | | | | | |
| GREGORY BELKEN | | ON FILE | | | | | | |
| GREGORY BELLAMY | | ON FILE | | | | | | |
| GREGORY BERNIER | | ON FILE | | | | | | |
| GREGORY BERRY | | ON FILE | | | | | | |
| GREGORY BILLECI | | ON FILE | | | | | | |
| GREGORY BINGAMAN | | ON FILE | | | | | | |
| GREGORY BISDORF | | ON FILE | | | | | | |
| GREGORY BLANCHARD | | ON FILE | | | | | | |
| GREGORY BLUCHER | | ON FILE | | | | | | |
| GREGORY BOCK | | ON FILE | | | | | | |
| GREGORY BOIDY | | ON FILE | | | | | | |
| GREGORY BOISSON | | ON FILE | | | | | | |
| GREGORY BONELLI | | ON FILE | | | | | | |
| GREGORY BOOTH | | ON FILE | | | | | | |
| GREGORY BOWEN | | ON FILE | | | | | | |
| GREGORY BOXILL | | ON FILE | | | | | | |
| GREGORY BOYD | | ON FILE | | | | | | |
| GREGORY BRADER | | ON FILE | | | | | | |
| GREGORY BREWER | | ON FILE | | | | | | |
| GREGORY BRICE | | ON FILE | | | | | | |
| GREGORY BRIDGES | | ON FILE | | | | | | |
| GREGORY BRITT | | ON FILE | | | | | | |
| GREGORY BROOKS | | ON FILE | | | | | | |
| GREGORY BROWER | | ON FILE | | | | | | |
| GREGORY BROWN | | ON FILE | | | | | | |
| GREGORY BRUNO | | ON FILE | | | | | | |
| GREGORY BRUNY | | ON FILE | | | | | | |
| GREGORY BRYSON | | ON FILE | | | | | | |
| GREGORY BUNCH | | ON FILE | | | | | | |
| GREGORY BUNDY | | ON FILE | | | | | | |
| GREGORY BURKEY | | ON FILE | | | | | | |
| GREGORY BUTLER | | ON FILE | | | | | | |
| GREGORY CAMPO | | ON FILE | | | | | | |
| GREGORY CARL EKHOLM | | ON FILE | | | | | | |
| GREGORY CARLOS DAVILA | | ON FILE | | | | | | |
| GREGORY CARLSON | | ON FILE | | | | | | |
| GREGORY CARRIER | | ON FILE | | | | | | |
| GREGORY CARRILLO | | ON FILE | | | | | | |
| GREGORY CARRINGTON | | ON FILE | | | | | | |
| GREGORY CARTER | | ON FILE | | | | | | |
| GREGORY CARTY | | ON FILE | | | | | | |
| GREGORY CAVANAUGH | | ON FILE | | | | | | |
| GREGORY CHARLES BAKER | | ON FILE | | | | | | |
| GREGORY CHARLES WOOTTON | | ON FILE | | | | | | |
| GREGORY CHRISTIAN LODRUP | | ON FILE | | | | | | |
| GREGORY CHRISTOPER ST.CLAIR LL | | ON FILE | | | | | | |
| GREGORY CLARK | | ON FILE | | | | | | |
| GREGORY CLAXTON | | ON FILE | | | | | | |
| GREGORY CLAY | | ON FILE | | | | | | |
| GREGORY CLEMENT | | ON FILE | | | | | | |
| GREGORY COBLE | | ON FILE | | | | | | |
| GREGORY COLLINS | | ON FILE | | | | | | |
| GREGORY COLVIN-GARCIA | | ON FILE | | | | | | |
| GREGORY CONNLEY | | ON FILE | | | | | | |
| GREGORY COOK | | ON FILE | | | | | | |
| GREGORY CUCUZZA | | ON FILE | | | | | | |
| GREGORY CURTIS ARVIDSON | | ON FILE | | | | | | |
| GREGORY DANE CLEVELAND | | ON FILE | | | | | | |
| GREGORY DANIELS | | ON FILE | | | | | | |
| GREGORY DAVIDSON | | ON FILE | | | | | | |
| GREGORY DAVIS | | ON FILE | | | | | | |
| GREGORY DEAN PURSLEY | | ON FILE | | | | | | |
| GREGORY DEBROSSE | | ON FILE | | | | | | |
| GREGORY DEETER | | ON FILE | | | | | | |
| GREGORY DEMPSEY | | ON FILE | | | | | | |
| GREGORY DENMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY DIAMOND | | ON FILE | | | | | | |
| GREGORY DICKSON | | ON FILE | | | | | | |
| GREGORY DOLBERRY | | ON FILE | | | | | | |
| GREGORY DOMANGUE | | ON FILE | | | | | | |
| GREGORY DON ERICKSON | | ON FILE | | | | | | |
| GREGORY DORM | | ON FILE | | | | | | |
| GREGORY DOUMANIAN | | ON FILE | | | | | | |
| GREGORY DOYLE | | ON FILE | | | | | | |
| GREGORY DUBYNIN | | ON FILE | | | | | | |
| GREGORY DUDISH | | ON FILE | | | | | | |
| GREGORY DUNCAN | | ON FILE | | | | | | |
| GREGORY DURR | | ON FILE | | | | | | |
| GREGORY DWAINE JOST | | ON FILE | | | | | | |
| GREGORY DWAYNE HENDERSON | | ON FILE | | | | | | |
| GREGORY EAKINS | | ON FILE | | | | | | |
| GREGORY ECKSTEDT | | ON FILE | | | | | | |
| GREGORY EDGAR LOUCKS | | ON FILE | | | | | | |
| GREGORY EDWARD MASON | | ON FILE | | | | | | |
| GREGORY EDWARDS | | ON FILE | | | | | | |
| GREGORY ELKINS | | ON FILE | | | | | | |
| GREGORY ELLIOT WOLF | | ON FILE | | | | | | |
| GREGORY ESSIG | | ON FILE | | | | | | |
| GREGORY ESTEVAO | | ON FILE | | | | | | |
| GREGORY EVAN MIKA | | ON FILE | | | | | | |
| GREGORY EVAN STALEY | | ON FILE | | | | | | |
| GREGORY EVANS | | ON FILE | | | | | | |
| GREGORY FASANI-FELDBERG | | ON FILE | | | | | | |
| GREGORY FEIBUS | | ON FILE | | | | | | |
| GREGORY FERRARA | | ON FILE | | | | | | |
| GREGORY FIELD | | ON FILE | | | | | | |
| GREGORY FIELDS | | ON FILE | | | | | | |
| GREGORY FLICK | | ON FILE | | | | | | |
| GREGORY FRANK LEW | | ON FILE | | | | | | |
| GREGORY FRANKE BELLOTTO | | ON FILE | | | | | | |
| GREGORY FRANKLIN RUTHERFORD | | ON FILE | | | | | | |
| GREGORY FRASCA | | ON FILE | | | | | | |
| GREGORY FREEMAN | | ON FILE | | | | | | |
| GREGORY FREY | | ON FILE | | | | | | |
| GREGORY FRIEND | | ON FILE | | | | | | |
| GREGORY FRUEHWIRTH | | ON FILE | | | | | | |
| GREGORY FUNDAHN | | ON FILE | | | | | | |
| GREGORY GAGE | | ON FILE | | | | | | |
| GREGORY GALLIGAN | | ON FILE | | | | | | |
| GREGORY GAMBILL | | ON FILE | | | | | | |
| GREGORY GARCIA | | ON FILE | | | | | | |
| GREGORY GARNER | | ON FILE | | | | | | |
| GREGORY GARRISON | | ON FILE | | | | | | |
| GREGORY GEFFRARD | | ON FILE | | | | | | |
| GREGORY GEORGE MARUKI | | ON FILE | | | | | | |
| GREGORY GEORGE SANDBERO HINTON | | ON FILE | | | | | | |
| GREGORY GEREMONTE | | ON FILE | | | | | | |
| GREGORY GERHARDT | | ON FILE | | | | | | |
| GREGORY GETRAJDMAN | | ON FILE | | | | | | |
| GREGORY GHOLSON | | ON FILE | | | | | | |
| GREGORY GILGEN | | ON FILE | | | | | | |
| GREGORY GILLISPIE | | ON FILE | | | | | | |
| GREGORY GIN | | ON FILE | | | | | | |
| GREGORY GINOVIC | | ON FILE | | | | | | |
| GREGORY GLAZIER | | ON FILE | | | | | | |
| GREGORY GODDARD | | ON FILE | | | | | | |
| GREGORY GOULD | | ON FILE | | | | | | |
| GREGORY GRAINGER | | ON FILE | | | | | | |
| GREGORY GRAND | | ON FILE | | | | | | |
| GREGORY GRAVES | | ON FILE | | | | | | |
| GREGORY GRAY | | ON FILE | | | | | | |
| GREGORY GRAYS | | ON FILE | | | | | | |
| GREGORY GREEN | | ON FILE | | | | | | |
| GREGORY GREENWOOD | | ON FILE | | | | | | |
| GREGORY GRILL | | ON FILE | | | | | | |
| GREGORY GROSSE | | ON FILE | | | | | | |
| GREGORY GULLEY | | ON FILE | | | | | | |
| GREGORY GULRICH | | ON FILE | | | | | | |
| GREGORY HALEY | | ON FILE | | | | | | |
| GREGORY HALL | | ON FILE | | | | | | |
| GREGORY HAMBURG | | ON FILE | | | | | | |
| GREGORY HANSEN | | ON FILE | | | | | | |
| GREGORY HARRIS | | ON FILE | | | | | | |
| GREGORY HARRISON | | ON FILE | | | | | | |
| GREGORY HAYNES | | ON FILE | | | | | | |
| GREGORY HEIDEL | | ON FILE | | | | | | |
| GREGORY HEIDENESCHER | | ON FILE | | | | | | |
| GREGORY HEINEN | | ON FILE | | | | | | |
| GREGORY HELLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY HENCY | | ON FILE | | | | | | |
| GREGORY HENDERLIGHT | | ON FILE | | | | | | |
| GREGORY HENLEY | | ON FILE | | | | | | |
| GREGORY HENNING | | ON FILE | | | | | | |
| GREGORY HERRON | | ON FILE | | | | | | |
| GREGORY HERZ | | ON FILE | | | | | | |
| GREGORY HILDERBRAND | | ON FILE | | | | | | |
| GREGORY HILL | | ON FILE | | | | | | |
| GREGORY HILLS | | ON FILE | | | | | | |
| GREGORY HILYARD | | ON FILE | | | | | | |
| GREGORY HIRSCHFIELD | | ON FILE | | | | | | |
| GREGORY HISEL | | ON FILE | | | | | | |
| GREGORY HITTER | | ON FILE | | | | | | |
| GREGORY HODGES | | ON FILE | | | | | | |
| GREGORY HOFFMAN | | ON FILE | | | | | | |
| GREGORY HOFFMEISTER | | ON FILE | | | | | | |
| GREGORY HOHERTZ | | ON FILE | | | | | | |
| GREGORY HOLCOMB | | ON FILE | | | | | | |
| GREGORY HOLLAND | | ON FILE | | | | | | |
| GREGORY HOLMQUIST | | ON FILE | | | | | | |
| GREGORY HOPKINS | | ON FILE | | | | | | |
| GREGORY HUMBRACHT | | ON FILE | | | | | | |
| GREGORY HUNTER | | ON FILE | | | | | | |
| GREGORY HURLEY | | ON FILE | | | | | | |
| GREGORY HURLING | | ON FILE | | | | | | |
| GREGORY ILKANAYEV | | ON FILE | | | | | | |
| GREGORY J COX | | ON FILE | | | | | | |
| GREGORY J PIERZYNKA | | ON FILE | | | | | | |
| GREGORY J VANCE | | ON FILE | | | | | | |
| GREGORY JACK VROTSOS | | ON FILE | | | | | | |
| GREGORY JACKSON | | ON FILE | | | | | | |
| GREGORY JACOB BATT | | ON FILE | | | | | | |
| GREGORY JACOB MARLOWE | | ON FILE | | | | | | |
| GREGORY JACOBS | | ON FILE | | | | | | |
| GREGORY JAEGGI | | ON FILE | | | | | | |
| GREGORY JAKES | | ON FILE | | | | | | |
| GREGORY JAMES | | ON FILE | | | | | | |
| GREGORY JAMES ALLEN | | ON FILE | | | | | | |
| GREGORY JAMES CHIAKULAS | | ON FILE | | | | | | |
| GREGORY JAMES DUNN | | ON FILE | | | | | | |
| GREGORY JAMES JR MC MILLAN | | ON FILE | | | | | | |
| GREGORY JENSEN | | ON FILE | | | | | | |
| GREGORY JOHN JAWSKI | | ON FILE | | | | | | |
| GREGORY JOHN SURABIAN | | ON FILE | | | | | | |
| GREGORY JOHN TERLEP | | ON FILE | | | | | | |
| GREGORY JOHN VICE | | ON FILE | | | | | | |
| GREGORY JOHNSON | | ON FILE | | | | | | |
| GREGORY JONATHAN KIMMEL | | ON FILE | | | | | | |
| GREGORY JONES | | ON FILE | | | | | | |
| GREGORY JORDAN COLE | | ON FILE | | | | | | |
| GREGORY JOSEPH LAWTON | | ON FILE | | | | | | |
| GREGORY JOSEPH PONKO | | ON FILE | | | | | | |
| GREGORY JOSEPH STROWIG | | ON FILE | | | | | | |
| GREGORY JOYCE | | ON FILE | | | | | | |
| GREGORY KALOGRIDIS | | ON FILE | | | | | | |
| GREGORY KASHMANIAN | | ON FILE | | | | | | |
| GREGORY KENNEDY | | ON FILE | | | | | | |
| GREGORY KENT ANTHONY | | ON FILE | | | | | | |
| GREGORY KERSTINE | | ON FILE | | | | | | |
| GREGORY KILLOUGH | | ON FILE | | | | | | |
| GREGORY KIM | | ON FILE | | | | | | |
| GREGORY KINGSBURY | | ON FILE | | | | | | |
| GREGORY KLIMASZEWSKI | | ON FILE | | | | | | |
| GREGORY KOZACZKA | | ON FILE | | | | | | |
| GREGORY L 2ND HAWKES | | ON FILE | | | | | | |
| GREGORY LACKEY | | ON FILE | | | | | | |
| GREGORY LAGANIA | | ON FILE | | | | | | |
| GREGORY LAKE | | ON FILE | | | | | | |
| GREGORY LAMB | | ON FILE | | | | | | |
| GREGORY LAMPHEAR | | ON FILE | | | | | | |
| GREGORY LAND | | ON FILE | | | | | | |
| GREGORY LANGBEHN | | ON FILE | | | | | | |
| GREGORY LANKENAU | | ON FILE | | | | | | |
| GREGORY LAPRAD | | ON FILE | | | | | | |
| GREGORY LARA | | ON FILE | | | | | | |
| GREGORY LARSON | | ON FILE | | | | | | |
| GREGORY LATUS | | ON FILE | | | | | | |
| GREGORY LAZAREV | | ON FILE | | | | | | |
| GREGORY LEARTIS LATTIMER | | ON FILE | | | | | | |
| GREGORY LEDOUX | | ON FILE | | | | | | |
| GREGORY LEE | | ON FILE | | | | | | |
| GREGORY LEE BUNCAB | | ON FILE | | | | | | |
| GREGORY LEE JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY LEEDS | | ON FILE | | | | | | |
| GREGORY LEFLORE | | ON FILE | | | | | | |
| GREGORY LEGGETT | | ON FILE | | | | | | |
| GREGORY LEHR | | ON FILE | | | | | | |
| GREGORY LESICK | | ON FILE | | | | | | |
| GREGORY LIBBY | | ON FILE | | | | | | |
| GREGORY LIBOW | | ON FILE | | | | | | |
| GREGORY LILLY | | ON FILE | | | | | | |
| GREGORY LINDSAY | | ON FILE | | | | | | |
| GREGORY LIPYANCE | | ON FILE | | | | | | |
| GREGORY LOBERG | | ON FILE | | | | | | |
| GREGORY LOCKE | | ON FILE | | | | | | |
| GREGORY LOPER | | ON FILE | | | | | | |
| GREGORY LOUIS REYES JR | | ON FILE | | | | | | |
| GREGORY LOUISY | | ON FILE | | | | | | |
| GREGORY LYNDON RALSTON | | ON FILE | | | | | | |
| GREGORY M HUNTER | | ON FILE | | | | | | |
| GREGORY M SANDBACH | | ON FILE | | | | | | |
| GREGORY MADDOX | | ON FILE | | | | | | |
| GREGORY MADRIGAL | | ON FILE | | | | | | |
| GREGORY MAGOON | | ON FILE | | | | | | |
| GREGORY MALONEY | | ON FILE | | | | | | |
| GREGORY MANLEY | | ON FILE | | | | | | |
| GREGORY MARC BROWN | | ON FILE | | | | | | |
| GREGORY MARIA KROLIKOWSKI | | ON FILE | | | | | | |
| GREGORY MARINO | | ON FILE | | | | | | |
| GREGORY MARQUARDT | | ON FILE | | | | | | |
| GREGORY MARTIN RUSSICK | | ON FILE | | | | | | |
| GREGORY MASON | | ON FILE | | | | | | |
| GREGORY MATTHEW FIELDS | | ON FILE | | | | | | |
| GREGORY MAY | | ON FILE | | | | | | |
| GREGORY MCBROOM | | ON FILE | | | | | | |
| GREGORY MCCANN | | ON FILE | | | | | | |
| GREGORY MCCAULEY | | ON FILE | | | | | | |
| GREGORY MCGUFFEE | | ON FILE | | | | | | |
| GREGORY MCNEW | | ON FILE | | | | | | |
| GREGORY MEADOWS | | ON FILE | | | | | | |
| GREGORY MEFFERT | | ON FILE | | | | | | |
| GREGORY MENEFEE | | ON FILE | | | | | | |
| GREGORY MERSON | | ON FILE | | | | | | |
| GREGORY METCALF | | ON FILE | | | | | | |
| GREGORY METZ | | ON FILE | | | | | | |
| GREGORY MEYERS | | ON FILE | | | | | | |
| GREGORY MICHAEL SILVEY | | ON FILE | | | | | | |
| GREGORY MIKOWSKI | | ON FILE | | | | | | |
| GREGORY MOBLEY | | ON FILE | | | | | | |
| GREGORY MOILLE | | ON FILE | | | | | | |
| GREGORY MONTOYA | | ON FILE | | | | | | |
| GREGORY MORELLO | | ON FILE | | | | | | |
| GREGORY MORGAN | | ON FILE | | | | | | |
| GREGORY MORGAN BATES | | ON FILE | | | | | | |
| GREGORY MORTON | | ON FILE | | | | | | |
| GREGORY MOSER | | ON FILE | | | | | | |
| GREGORY MOSS | | ON FILE | | | | | | |
| GREGORY MULLER | | ON FILE | | | | | | |
| GREGORY MYERS | | ON FILE | | | | | | |
| GREGORY NAZARIAN | | ON FILE | | | | | | |
| GREGORY NEAL ONSTAD | | ON FILE | | | | | | |
| GREGORY NELSON PROSE | | ON FILE | | | | | | |
| GREGORY NERO | | ON FILE | | | | | | |
| GREGORY NEWTON | | ON FILE | | | | | | |
| GREGORY NGUYEN | | ON FILE | | | | | | |
| GREGORY NICKISCH | | ON FILE | | | | | | |
| GREGORY NORRIS | | ON FILE | | | | | | |
| GREGORY NORTH | | ON FILE | | | | | | |
| GREGORY NOVAK | | ON FILE | | | | | | |
| GREGORY NOWOTARSKI | | ON FILE | | | | | | |
| GREGORY NYARKO | | ON FILE | | | | | | |
| GREGORY OHREE | | ON FILE | | | | | | |
| GREGORY OLEKSA | | ON FILE | | | | | | |
| GREGORY OLIVER | | ON FILE | | | | | | |
| GREGORY OMAND | | ON FILE | | | | | | |
| GREGORY ORIN TAYLOR | | ON FILE | | | | | | |
| GREGORY OTTO | | ON FILE | | | | | | |
| GREGORY OW | | ON FILE | | | | | | |
| GREGORY PAINE | | ON FILE | | | | | | |
| GREGORY PAJER | | ON FILE | | | | | | |
| GREGORY PALMER | | ON FILE | | | | | | |
| GREGORY PAPAKYRIAKOU | | ON FILE | | | | | | |
| GREGORY PARKS | | ON FILE | | | | | | |
| GREGORY PARRISH | | ON FILE | | | | | | |
| GREGORY PATRICK CAIN | | ON FILE | | | | | | |
| GREGORY PAUL JR BOIDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY PAUL RYAN | | ON FILE | | | | | | |
| GREGORY PAUL SHEBOSKY | | ON FILE | | | | | | |
| GREGORY PAUL WIRTH | | ON FILE | | | | | | |
| GREGORY PEAKE JR | | ON FILE | | | | | | |
| GREGORY PECH | | ON FILE | | | | | | |
| GREGORY PEELE | | ON FILE | | | | | | |
| GREGORY PERES SERRAO | | ON FILE | | | | | | |
| GREGORY PERKINS | | ON FILE | | | | | | |
| GREGORY PETER ANDERSON | | ON FILE | | | | | | |
| GREGORY PETER KARIDAS | | ON FILE | | | | | | |
| GREGORY PETERS | | ON FILE | | | | | | |
| GREGORY PETERSON | | ON FILE | | | | | | |
| GREGORY PETRIEKIS | | ON FILE | | | | | | |
| GREGORY PETROSSIAN | | ON FILE | | | | | | |
| GREGORY PETTINE | | ON FILE | | | | | | |
| GREGORY PHILIP MARKWELL | | ON FILE | | | | | | |
| GREGORY PHILLIPS | | ON FILE | | | | | | |
| GREGORY PICONE | | ON FILE | | | | | | |
| GREGORY PIERCE | | ON FILE | | | | | | |
| GREGORY PIERZYNKA | | ON FILE | | | | | | |
| GREGORY PIPER | | ON FILE | | | | | | |
| GREGORY POMICTER | | ON FILE | | | | | | |
| GREGORY PONTO | | ON FILE | | | | | | |
| GREGORY POOLE | | ON FILE | | | | | | |
| GREGORY POTHIER | | ON FILE | | | | | | |
| GREGORY PRIDGEON | | ON FILE | | | | | | |
| GREGORY PUCCIO | | ON FILE | | | | | | |
| GREGORY PURSLEY | | ON FILE | | | | | | |
| GREGORY QUINN | | ON FILE | | | | | | |
| GREGORY R WITEK | | ON FILE | | | | | | |
| GREGORY RAMOS | | ON FILE | | | | | | |
| GREGORY REDIG | | ON FILE | | | | | | |
| GREGORY REEVES | | ON FILE | | | | | | |
| GREGORY RENTSCHLER | | ON FILE | | | | | | |
| GREGORY REYNOLDS | | ON FILE | | | | | | |
| GREGORY RICHMOND KIDD | | ON FILE | | | | | | |
| GREGORY RIEPMA | | ON FILE | | | | | | |
| GREGORY RINDOSH | | ON FILE | | | | | | |
| GREGORY ROBERTS | | ON FILE | | | | | | |
| GREGORY RODRIGUEZ | | ON FILE | | | | | | |
| GREGORY ROLF | | ON FILE | | | | | | |
| GREGORY RONDEAU | | ON FILE | | | | | | |
| GREGORY ROSEN | | ON FILE | | | | | | |
| GREGORY ROSENTHAL | | ON FILE | | | | | | |
| GREGORY ROSSI | | ON FILE | | | | | | |
| GREGORY ROTHSTEIN | | ON FILE | | | | | | |
| GREGORY ROUGELLIS | | ON FILE | | | | | | |
| GREGORY ROUSE | | ON FILE | | | | | | |
| GREGORY RUSSELL | | ON FILE | | | | | | |
| GREGORY S BURZYNSKI | | ON FILE | | | | | | |
| GREGORY S MCNEAL | | ON FILE | | | | | | |
| GREGORY SANDOVAL | | ON FILE | | | | | | |
| GREGORY SATZ | | ON FILE | | | | | | |
| GREGORY SCHELLHORN | | ON FILE | | | | | | |
| GREGORY SCHEPT | | ON FILE | | | | | | |
| GREGORY SCHULZ | | ON FILE | | | | | | |
| GREGORY SCHUSTER | | ON FILE | | | | | | |
| GREGORY SCHWARTZ | | ON FILE | | | | | | |
| GREGORY SCOTT CAMBERN | | ON FILE | | | | | | |
| GREGORY SCOTT HAWN | | ON FILE | | | | | | |
| GREGORY SCOTT SELWYN | | ON FILE | | | | | | |
| GREGORY SCOTT TOLLIS | | ON FILE | | | | | | |
| GREGORY SCOTT WILSON | | ON FILE | | | | | | |
| GREGORY SEAN JENNINGS | | ON FILE | | | | | | |
| GREGORY SEIDER | | ON FILE | | | | | | |
| GREGORY SERBA | | ON FILE | | | | | | |
| GREGORY SHARP | | ON FILE | | | | | | |
| GREGORY SHELTON | | ON FILE | | | | | | |
| GREGORY SHUMAKER | | ON FILE | | | | | | |
| GREGORY SILVERSTEIN | | ON FILE | | | | | | |
| GREGORY SIMONE | | ON FILE | | | | | | |
| GREGORY SLIWOSKI | | ON FILE | | | | | | |
| GREGORY SNYDER | | ON FILE | | | | | | |
| GREGORY SOLTESZ | | ON FILE | | | | | | |
| GREGORY SPERRY | | ON FILE | | | | | | |
| GREGORY SPINK | | ON FILE | | | | | | |
| GREGORY SPOWART | | ON FILE | | | | | | |
| GREGORY SPRIGG | | ON FILE | | | | | | |
| GREGORY SPURRIER | | ON FILE | | | | | | |
| GREGORY STAFFORD | | ON FILE | | | | | | |
| GREGORY STEWART | | ON FILE | | | | | | |
| GREGORY STONE | | ON FILE | | | | | | |
| GREGORY STOWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY STRIBLIN | | ON FILE | | | | | | |
| GREGORY STRINGER | | ON FILE | | | | | | |
| GREGORY SUNDIE | | ON FILE | | | | | | |
| GREGORY SUSSMAN | | ON FILE | | | | | | |
| GREGORY SWAN | | ON FILE | | | | | | |
| GREGORY SWANSON | | ON FILE | | | | | | |
| GREGORY T NORDIN | | ON FILE | | | | | | |
| GREGORY TAI | | ON FILE | | | | | | |
| GREGORY TANZER | | ON FILE | | | | | | |
| GREGORY TAUSSIG | | ON FILE | | | | | | |
| GREGORY TENBRINK | | ON FILE | | | | | | |
| GREGORY TERHAAR | | ON FILE | | | | | | |
| GREGORY THOMAS | | ON FILE | | | | | | |
| GREGORY THOMPSON | | ON FILE | | | | | | |
| GREGORY TILDEN | | ON FILE | | | | | | |
| GREGORY TIMASH | | ON FILE | | | | | | |
| GREGORY TOBIAS | | ON FILE | | | | | | |
| GREGORY TODD BATCHELOR | | ON FILE | | | | | | |
| GREGORY TODD SWAIN | | ON FILE | | | | | | |
| GREGORY TOMECEK | | ON FILE | | | | | | |
| GREGORY TORRILLO | | ON FILE | | | | | | |
| GREGORY TREECE | | ON FILE | | | | | | |
| GREGORY TRUEX | | ON FILE | | | | | | |
| GREGORY TUCKER | | ON FILE | | | | | | |
| GREGORY TYRPAK | | ON FILE | | | | | | |
| GREGORY UHTER | | ON FILE | | | | | | |
| GREGORY URROZ | | ON FILE | | | | | | |
| GREGORY VALENSTEIN | | ON FILE | | | | | | |
| GREGORY VALENZUELA | | ON FILE | | | | | | |
| GREGORY VANGEL | | ON FILE | | | | | | |
| GREGORY VELLIGAN | | ON FILE | | | | | | |
| GREGORY VERRILLI | | ON FILE | | | | | | |
| GREGORY VILLARREAL | | ON FILE | | | | | | |
| GREGORY VIRGIL BLANKENSHIP | | ON FILE | | | | | | |
| GREGORY VOLPENDESTA | | ON FILE | | | | | | |
| GREGORY WALLACE | | ON FILE | | | | | | |
| GREGORY WALSH | | ON FILE | | | | | | |
| GREGORY WARD GARNER | | ON FILE | | | | | | |
| GREGORY WASHINGTON | | ON FILE | | | | | | |
| GREGORY WATKINS | | ON FILE | | | | | | |
| GREGORY WATT | | ON FILE | | | | | | |
| GREGORY WAY | | ON FILE | | | | | | |
| GREGORY WEAVER | | ON FILE | | | | | | |
| GREGORY WEBER | | ON FILE | | | | | | |
| GREGORY WEINMAN | | ON FILE | | | | | | |
| GREGORY WEISHAAR | | ON FILE | | | | | | |
| GREGORY WEISS | | ON FILE | | | | | | |
| GREGORY WELD | | ON FILE | | | | | | |
| GREGORY WELLS | | ON FILE | | | | | | |
| GREGORY WERK | | ON FILE | | | | | | |
| GREGORY WERNER JAGST | | ON FILE | | | | | | |
| GREGORY WEST | | ON FILE | | | | | | |
| GREGORY WEUM | | ON FILE | | | | | | |
| GREGORY WHITE | | ON FILE | | | | | | |
| GREGORY WILEY | | ON FILE | | | | | | |
| GREGORY WILLIAMS | | ON FILE | | | | | | |
| GREGORY WILMOTH | | ON FILE | | | | | | |
| GREGORY WINTERMEIER | | ON FILE | | | | | | |
| GREGORY WISE | | ON FILE | | | | | | |
| GREGORY WOODLOCK | | ON FILE | | | | | | |
| GREGORY WRIGHT MAUK | | ON FILE | | | | | | |
| GREGORY WULFF | | ON FILE | | | | | | |
| GREGORY YAMADA | | ON FILE | | | | | | |
| GREGORY YASKOVITCH | | ON FILE | | | | | | |
| GREGORY ZELL | | ON FILE | | | | | | |
| GREGORY ZIETLOW | | ON FILE | | | | | | |
| GREGORY ZIGILA | | ON FILE | | | | | | |
| GREGORY ZIMMERMAN | | ON FILE | | | | | | |
| GREGORY ZINCK | | ON FILE | | | | | | |
| GREGORY ZUBATOV | | ON FILE | | | | | | |
| GREGORY ZUPFER | | ON FILE | | | | | | |
| GREIBBY BARILLAS | | ON FILE | | | | | | |
| GREIGH NICHOLAS GUTHRIE | | ON FILE | | | | | | |
| GRESHAM SCHLECT | | ON FILE | | | | | | |
| GRESHAM SMITH | | ON FILE | | | | | | |
| GRETA KARAPETIAN | | ON FILE | | | | | | |
| GRETA LYNN RENNINGER | | ON FILE | | | | | | |
| GRETCHEN ALLEN | | ON FILE | | | | | | |
| GRETCHEN COMEY | | ON FILE | | | | | | |
| GRETCHEN JOY HACKETT | | ON FILE | | | | | | |
| GRETCHEN KAUP | | ON FILE | | | | | | |
| GRETCHEN MALARA | | ON FILE | | | | | | |
| GRETCHEN MARIE ODONNELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRETCHEN MARTIN | | ON FILE | | | | | | |
| GRETCHEN MCDONNELL | | ON FILE | | | | | | |
| GRETCHEN MENSING | | ON FILE | | | | | | |
| GRETCHEN OLIN DEGLAU | | ON FILE | | | | | | |
| GRETCHEN RACHEL KLIEVER | | ON FILE | | | | | | |
| GRETCHEN SWEET | | ON FILE | | | | | | |
| GRETCHEN TRAIL | | ON FILE | | | | | | |
| GREY CULBRETH | | ON FILE | | | | | | |
| GREY OETTING | | ON FILE | | | | | | |
| GREY ORION REEDER | | ON FILE | | | | | | |
| GREY SAMPLE | | ON FILE | | | | | | |
| GREY SEIBER | | ON FILE | | | | | | |
| GREY SMOLEY | | ON FILE | | | | | | |
| GREYSEN EVERIST | | ON FILE | | | | | | |
| GREYSON BERRY | | ON FILE | | | | | | |
| GREYSON ETHEREDGE | | ON FILE | | | | | | |
| GRICELDA NARANJO BAUTISTA | | ON FILE | | | | | | |
| GRIFF MCGARRY | | ON FILE | | | | | | |
| GRIFF MCTUME | | ON FILE | | | | | | |
| GRIFFIN BANKS HUMMEL | | ON FILE | | | | | | |
| GRIFFIN BISHOP | | ON FILE | | | | | | |
| GRIFFIN BUSH | | ON FILE | | | | | | |
| GRIFFIN CLARK | | ON FILE | | | | | | |
| GRIFFIN COE | | ON FILE | | | | | | |
| GRIFFIN CONNORS | | ON FILE | | | | | | |
| GRIFFIN CURCIO | | ON FILE | | | | | | |
| GRIFFIN DAMRON | | ON FILE | | | | | | |
| GRIFFIN DUFFY | | ON FILE | | | | | | |
| GRIFFIN FRANKS | | ON FILE | | | | | | |
| GRIFFIN FRUIT | | ON FILE | | | | | | |
| GRIFFIN HALL | | ON FILE | | | | | | |
| GRIFFIN HAMILTON | | ON FILE | | | | | | |
| GRIFFIN HIERS | | ON FILE | | | | | | |
| GRIFFIN HORNSBY | | ON FILE | | | | | | |
| GRIFFIN KEENAN | | ON FILE | | | | | | |
| GRIFFIN KELLEY | | ON FILE | | | | | | |
| GRIFFIN KULP | | ON FILE | | | | | | |
| GRIFFIN LASKER | | ON FILE | | | | | | |
| GRIFFIN LAY | | ON FILE | | | | | | |
| GRIFFIN MARTIN | | ON FILE | | | | | | |
| GRIFFIN MCCORMICK | | ON FILE | | | | | | |
| GRIFFIN METZ | | ON FILE | | | | | | |
| GRIFFIN MOLINO | | ON FILE | | | | | | |
| GRIFFIN MOWERY | | ON FILE | | | | | | |
| GRIFFIN MULLINS | | ON FILE | | | | | | |
| GRIFFIN MYERS | | ON FILE | | | | | | |
| GRIFFIN ONEIL | | ON FILE | | | | | | |
| GRIFFIN PARRIOTT | | ON FILE | | | | | | |
| GRIFFIN REYNOLDS | | ON FILE | | | | | | |
| GRIFFIN RODRIGUES | | ON FILE | | | | | | |
| GRIFFIN ROSSI | | ON FILE | | | | | | |
| GRIFFIN SIMPSON | | ON FILE | | | | | | |
| GRIFFIN SUPARTO | | ON FILE | | | | | | |
| GRIFFIN TEREAULT | | ON FILE | | | | | | |
| GRIFFIN TIEDY | | ON FILE | | | | | | |
| GRIFFIN VIGLIETTA | | ON FILE | | | | | | |
| GRIFFIN WAGNER | | ON FILE | | | | | | |
| GRIFFIN WARBURTON | | ON FILE | | | | | | |
| GRIFFIN WILLIAMS | | ON FILE | | | | | | |
| GRIGORI LEV | | ON FILE | | | | | | |
| GRIGORI VLADIMIROVICH KAPOUSTIN | | ON FILE | | | | | | |
| GRIGORII KVASHNIN | | ON FILE | | | | | | |
| GRIGORIY ALTUKHOV | | ON FILE | | | | | | |
| GRIGORIY BELONOZHKO | | ON FILE | | | | | | |
| GRIGORIY DUDIAC | | ON FILE | | | | | | |
| GRIGORIY KASPAROV | | ON FILE | | | | | | |
| GRIGORIY NISIMBAUM | | ON FILE | | | | | | |
| GRIGORIY ZILBERLEYB | | ON FILE | | | | | | |
| GRIGORY MINDLIN | | ON FILE | | | | | | |
| GRISBEL PAYERO | | ON FILE | | | | | | |
| GRISELDA ESPINAL-DEANTONIO | | ON FILE | | | | | | |
| GRISELDA GONZALEZ | | ON FILE | | | | | | |
| GRISELDA RAMOS | | ON FILE | | | | | | |
| GRISELDA VALENCIA | | ON FILE | | | | | | |
| GRISSEL VILLAR | | ON FILE | | | | | | |
| GRITCHANA WANGSAKAN | | ON FILE | | | | | | |
| GROMYKO KARBEDEH | | ON FILE | | | | | | |
| GRORGE HAYDU | | ON FILE | | | | | | |
| GROVER BENTLEY | | ON FILE | | | | | | |
| GRZEGORZ BIGAJ | | ON FILE | | | | | | |
| GRZEGORZ FURMANSKI | | ON FILE | | | | | | |
| GRZEGORZ GAWLAK | | ON FILE | | | | | | |
| GRZEGORZ J JANOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRZEGORZ KLEPADLO | | ON FILE | | | | | | |
| GRZEGORZ MADEJ | | ON FILE | | | | | | |
| GRZEGORZ MISIASZEK | | ON FILE | | | | | | |
| GRZEGORZ ROBACZYNSKI | | ON FILE | | | | | | |
| GRZEGORZ ROKITA | | ON FILE | | | | | | |
| GRZEGORZ TYNIEC | | ON FILE | | | | | | |
| GRZEGORZ WARTAK | | ON FILE | | | | | | |
| GRZEGORZ WRONSKI | | ON FILE | | | | | | |
| GSLM CRYPTO | | ON FILE | | | | | | |
| GU FENG ZHOU | | ON FILE | | | | | | |
| GU MIN JUNG | | ON FILE | | | | | | |
| GUADALUPE C ISAAC GUZMAN | | ON FILE | | | | | | |
| GUADALUPE CASTILLEJOS | | ON FILE | | | | | | |
| GUADALUPE DE LOS REYES | | ON FILE | | | | | | |
| GUADALUPE GARCIA | | ON FILE | | | | | | |
| GUADALUPE HERNANDEZ | | ON FILE | | | | | | |
| GUADALUPE LUNA | | ON FILE | | | | | | |
| GUADALUPE MONTOYA | | ON FILE | | | | | | |
| GUADALUPE QUINTANILLA | | ON FILE | | | | | | |
| GUADALUPE RODRIGUEZ | | ON FILE | | | | | | |
| GUADALUPE SAUCEDO | | ON FILE | | | | | | |
| GUADALUPE VALDEZ | | ON FILE | | | | | | |
| GUADALUPE VELAZQUEZ | | ON FILE | | | | | | |
| GUADALUPE VILLARREAL | | ON FILE | | | | | | |
| GUANG NG | | ON FILE | | | | | | |
| GUANG SHENG | | ON FILE | | | | | | |
| GUANGCHAO ZHENG | | ON FILE | | | | | | |
| GUANGZHE GAO | | ON FILE | | | | | | |
| GUANMOU OU | | ON FILE | | | | | | |
| GUANNAN CHEN | | ON FILE | | | | | | |
| GUANQUN WANG | | ON FILE | | | | | | |
| GUANYANG WANG | | ON FILE | | | | | | |
| GUAP MILLER | | ON FILE | | | | | | |
| GUDRUN HALE | | ON FILE | | | | | | |
| GUEGHAM BAGHDASSARIAN | | ON FILE | | | | | | |
| GUENTHER OKA | | ON FILE | | | | | | |
| GUERDA CHERESTAL | | ON FILE | | | | | | |
| GUERLINE POLLUS | | ON FILE | | | | | | |
| GUHA KRISHNASWAMY | | ON FILE | | | | | | |
| GUIDO CASTILLO | | ON FILE | | | | | | |
| GUIDO DOBRAVSKY | | ON FILE | | | | | | |
| GUIDO FRITSCH | | ON FILE | | | | | | |
| GUIDO HERRERA | | ON FILE | | | | | | |
| GUIDO JOURET | | ON FILE | | | | | | |
| GUIDO LEVIN | | ON FILE | | | | | | |
| GUIDO MARCHIANI | | ON FILE | | | | | | |
| GUIDO RODRIGUEZ | | ON FILE | | | | | | |
| GUIDO VAQUEDANO | | ON FILE | | | | | | |
| GUIDON A SORBO JR | | ON FILE | | | | | | |
| GUIHO LEE | | ON FILE | | | | | | |
| GUIJUN CUI | | ON FILE | | | | | | |
| GUILDA ERAGENE-ARIDOUX | | ON FILE | | | | | | |
| GUILENE PIERRE | | ON FILE | | | | | | |
| GUILFORD ELLSWORTH | | ON FILE | | | | | | |
| GUILHEM DE VALICOURT | | ON FILE | | | | | | |
| GUILHERME ANDRE OCHOA AGUSTINI | | ON FILE | | | | | | |
| GUILHERME ARAMIZO RIBEIRO | | ON FILE | | | | | | |
| GUILHERME FAGUNDES | | ON FILE | | | | | | |
| GUILHERME KERR | | ON FILE | | | | | | |
| GUILHERME KUCEKI | | ON FILE | | | | | | |
| GUILHERME MOLINA PINTO | | ON FILE | | | | | | |
| GUILHERME RAMOS | | ON FILE | | | | | | |
| GUILLAUME DECALF | | ON FILE | | | | | | |
| GUILLAUME FILLEBEEN | | ON FILE | | | | | | |
| GUILLAUME GARNIER | | ON FILE | | | | | | |
| GUILLAUME GEORGES YANNICK SADELER | | ON FILE | | | | | | |
| GUILLAUME GRISON | | ON FILE | | | | | | |
| GUILLAUME JORIS ROSTAING | | ON FILE | | | | | | |
| GUILLAUME LORET | | ON FILE | | | | | | |
| GUILLAUME WINDELS | | ON FILE | | | | | | |
| GUILLERMINA NARANJO | | ON FILE | | | | | | |
| GUILLERMO ARAUZ | | ON FILE | | | | | | |
| GUILLERMO ARELLANO GONZALEZ | | ON FILE | | | | | | |
| GUILLERMO ARIAS | | ON FILE | | | | | | |
| GUILLERMO BARAHONA | | ON FILE | | | | | | |
| GUILLERMO CALVILLO | | ON FILE | | | | | | |
| GUILLERMO CARO SANCHEZ | | ON FILE | | | | | | |
| GUILLERMO CERVANTES | | ON FILE | | | | | | |
| GUILLERMO COIX | | ON FILE | | | | | | |
| GUILLERMO COLON | | ON FILE | | | | | | |
| GUILLERMO DE LA ROSA | | ON FILE | | | | | | |
| GUILLERMO DOMINGUEZ | | ON FILE | | | | | | |
| GUILLERMO DRAKE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO EGOAVIL | | ON FILE | | | | | | |
| GUILLERMO ESCOBAR | | ON FILE | | | | | | |
| GUILLERMO FALKINHOFF | | ON FILE | | | | | | |
| GUILLERMO GALLEGOS | | ON FILE | | | | | | |
| GUILLERMO GOMEZ | | ON FILE | | | | | | |
| GUILLERMO GOMEZ MATHEUS | | ON FILE | | | | | | |
| GUILLERMO GORI | | ON FILE | | | | | | |
| GUILLERMO GUADARRAMA | | ON FILE | | | | | | |
| GUILLERMO GUAJARDO | | ON FILE | | | | | | |
| GUILLERMO GUTIERREZ | | ON FILE | | | | | | |
| GUILLERMO HERNANDEZ | | ON FILE | | | | | | |
| GUILLERMO IGLESIAS | | ON FILE | | | | | | |
| GUILLERMO JARAMILLO | | ON FILE | | | | | | |
| GUILLERMO JOSE BONILLA | | ON FILE | | | | | | |
| GUILLERMO LARA GONZALEZ | | ON FILE | | | | | | |
| GUILLERMO LOPEZ | | ON FILE | | | | | | |
| GUILLERMO MANTILLA | | ON FILE | | | | | | |
| GUILLERMO MARQUEZ | | ON FILE | | | | | | |
| GUILLERMO MAZIER | | ON FILE | | | | | | |
| GUILLERMO MODINI | | ON FILE | | | | | | |
| GUILLERMO MUNOZ | | ON FILE | | | | | | |
| GUILLERMO ORTIZ | | ON FILE | | | | | | |
| GUILLERMO PAGAN | | ON FILE | | | | | | |
| GUILLERMO PEREZ-ARGUELLO | | ON FILE | | | | | | |
| GUILLERMO PINUELAS | | ON FILE | | | | | | |
| GUILLERMO POSADA | | ON FILE | | | | | | |
| GUILLERMO PRESCOTT | | ON FILE | | | | | | |
| GUILLERMO RANGEL | | ON FILE | | | | | | |
| GUILLERMO RODRÍGUEZ NAVA | | ON FILE | | | | | | |
| GUILLERMO RUBIO | | ON FILE | | | | | | |
| GUILLERMO SORIANO | | ON FILE | | | | | | |
| GUILLERMO TEJEDA | | ON FILE | | | | | | |
| GUILLERMO VILLALOBOS | | ON FILE | | | | | | |
| GUILLERMO VILLANUEVA | | ON FILE | | | | | | |
| GUILLERMO WHEELER | | ON FILE | | | | | | |
| GUILLERMO ZEPEDA | | ON FILE | | | | | | |
| GUILLNARD CERALDE | | ON FILE | | | | | | |
| GUILY DEMELIEN | | ON FILE | | | | | | |
| GUIMOND PIERRE LOUIS | | ON FILE | | | | | | |
| GUINEVERE BERNARD | | ON FILE | | | | | | |
| GUISELLA CORROCHANO | | ON FILE | | | | | | |
| GUISEPPE FAVAZZA | | ON FILE | | | | | | |
| GUIVANY SIERRA | | ON FILE | | | | | | |
| GULAB SINGH | | ON FILE | | | | | | |
| GULSAH SAYGI | | ON FILE | | | | | | |
| GULSHAN OBEROI | | ON FILE | | | | | | |
| GUMARO CONTRERAS DELGADILLO | | ON FILE | | | | | | |
| GUMARO CORRAL | | ON FILE | | | | | | |
| GUN GIL LEE | | ON FILE | | | | | | |
| GUNAR OVERBECK | | ON FILE | | | | | | |
| GUNBEN AKSU | | ON FILE | | | | | | |
| GUNDARS STUMBRIS | | ON FILE | | | | | | |
| GUNES AKGUN | | ON FILE | | | | | | |
| GUNGOR OSEGUERA | | ON FILE | | | | | | |
| GUNJEETKAUR BHULLAR | | ON FILE | | | | | | |
| GUNNAR BARTSCH | | ON FILE | | | | | | |
| GUNNAR CURRY | | ON FILE | | | | | | |
| GUNNAR FOUNTAIN | | ON FILE | | | | | | |
| GUNNAR FRANKE | | ON FILE | | | | | | |
| GUNNAR GRODSKY | | ON FILE | | | | | | |
| GUNNAR HAMMERBECK | | ON FILE | | | | | | |
| GUNNAR MAGNUS | | ON FILE | | | | | | |
| GUNNAR MERRIMAN | | ON FILE | | | | | | |
| GUNNAR PETERSON | | ON FILE | | | | | | |
| GUNNAR SHULL | | ON FILE | | | | | | |
| GUNNAR THOMAS AAS | | ON FILE | | | | | | |
| GUNNAR WINCHELL | | ON FILE | | | | | | |
| GUNNAR WOODS | | ON FILE | | | | | | |
| GUNNER DEAN JORGENSEN | | ON FILE | | | | | | |
| GUNNER GARSIDE | | ON FILE | | | | | | |
| GUNNER HATMAKER | | ON FILE | | | | | | |
| GUNRAYO KETSAVONG | | ON FILE | | | | | | |
| GUNTER LUGO | | ON FILE | | | | | | |
| GUNTER MEYER | | ON FILE | | | | | | |
| GUNTER NEZHODA | | ON FILE | | | | | | |
| GUNVANTLAL PATEL | | ON FILE | | | | | | |
| GUO HUANG | | ON FILE | | | | | | |
| GUO LIANG LIN | | ON FILE | | | | | | |
| GUO LIU | | ON FILE | | | | | | |
| GUOFEI GU | | ON FILE | | | | | | |
| GUOHUA XU | | ON FILE | | | | | | |
| GUOJIN WU | | ON FILE | | | | | | |
| GUOMING YUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUOXIN WU | | ON FILE | | | | | | |
| GUOXIU LIN | | ON FILE | | | | | | |
| GUOYONG ZENG | | ON FILE | | | | | | |
| GURDARSHAN DOSANJH | | ON FILE | | | | | | |
| GURHAN KOCA | | ON FILE | | | | | | |
| GURI ESMER | | ON FILE | | | | | | |
| GURINDER GHAG | | ON FILE | | | | | | |
| GURINDER GREWAL | | ON FILE | | | | | | |
| GURINDERBIR JASPAL | | ON FILE | | | | | | |
| GURJINDER KAHLON | | ON FILE | | | | | | |
| GURLEEN BHINDER | | ON FILE | | | | | | |
| GURNEK SINGH | | ON FILE | | | | | | |
| GURPAL SINGH BHATHAL | | ON FILE | | | | | | |
| GURPARTEET SINGH | | ON FILE | | | | | | |
| GURPINDER SINGH DEOL | | ON FILE | | | | | | |
| GURPREET BEDI | | ON FILE | | | | | | |
| GURPRIT MULTANI | | ON FILE | | | | | | |
| GURSAJAN GILL | | ON FILE | | | | | | |
| GURSEAN AUJLA | | ON FILE | | | | | | |
| GURSIMRAN KAUR | | ON FILE | | | | | | |
| GURSOY YERLI | | ON FILE | | | | | | |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | | ON FILE | | | | | | |
| GURUCHARAN SARDESAI | | ON FILE | | | | | | |
| GURUKIRAN SAMAGA | | ON FILE | | | | | | |
| GURUPRASAD KAGINELE | | ON FILE | | | | | | |
| GURUPRASAD TAHASILDAR | | ON FILE | | | | | | |
| GURVIR SINGH | | ON FILE | | | | | | |
| GURWIN AHUJA | | ON FILE | | | | | | |
| GUS COLDEBELLA | | ON FILE | | | | | | |
| GUS KREATSOULAS | | ON FILE | | | | | | |
| GUS LOAIZA | | ON FILE | | | | | | |
| GUS LOGOZAR | | ON FILE | | | | | | |
| GUS NUNEZ | | ON FILE | | | | | | |
| GUS PHELTS | | ON FILE | | | | | | |
| GUS YOO | | ON FILE | | | | | | |
| GUSCARD TOUT-PUISSANT | | ON FILE | | | | | | |
| GUSTAF NELSON | | ON FILE | | | | | | |
| GUSTAV HELGERSON | | ON FILE | | | | | | |
| GUSTAV HOLMES | | ON FILE | | | | | | |
| GUSTAV MCCARTHY | | ON FILE | | | | | | |
| GUSTAVO A SANCLEMENTE | | ON FILE | | | | | | |
| GUSTAVO ACOSTACAMPOS | | ON FILE | | | | | | |
| GUSTAVO ADOLFO CASTRO | | ON FILE | | | | | | |
| GUSTAVO ALAN | | ON FILE | | | | | | |
| GUSTAVO ALBERTO JIMENEZ | | ON FILE | | | | | | |
| GUSTAVO ALTUVE | | ON FILE | | | | | | |
| GUSTAVO ARANDA | | ON FILE | | | | | | |
| GUSTAVO AVILES | | ON FILE | | | | | | |
| GUSTAVO BARBOSA | | ON FILE | | | | | | |
| GUSTAVO BARCENA | | ON FILE | | | | | | |
| GUSTAVO CARO AMASTHA | | ON FILE | | | | | | |
| GUSTAVO CASTRO | | ON FILE | | | | | | |
| GUSTAVO CERON | | ON FILE | | | | | | |
| GUSTAVO CORP | | ON FILE | | | | | | |
| GUSTAVO CORRAL | | ON FILE | | | | | | |
| GUSTAVO COUTINHO ALVES | | ON FILE | | | | | | |
| GUSTAVO DANIEL LUZARDO | | ON FILE | | | | | | |
| GUSTAVO DE OLIVEIRA | | ON FILE | | | | | | |
| GUSTAVO DI GIUSTO | | ON FILE | | | | | | |
| GUSTAVO DI PALMA | | ON FILE | | | | | | |
| GUSTAVO DUARTE | | ON FILE | | | | | | |
| GUSTAVO DUCOING | | ON FILE | | | | | | |
| GUSTAVO ESCOBAR | | ON FILE | | | | | | |
| GUSTAVO FERREIRO RUIZ | | ON FILE | | | | | | |
| GUSTAVO GALVAN | | ON FILE | | | | | | |
| GUSTAVO GINES | | ON FILE | | | | | | |
| GUSTAVO GOMEZ AYALA | | ON FILE | | | | | | |
| GUSTAVO GONZALEZ RIOS | | ON FILE | | | | | | |
| GUSTAVO GUTIERREZ | | ON FILE | | | | | | |
| GUSTAVO H GALVANINI-BOLDRINE | | ON FILE | | | | | | |
| GUSTAVO HERNANDO | | ON FILE | | | | | | |
| GUSTAVO JAUREGUI SANCHEZ | | ON FILE | | | | | | |
| GUSTAVO JIMENEZ | | ON FILE | | | | | | |
| GUSTAVO LEON | | ON FILE | | | | | | |
| GUSTAVO LOPEZ | | ON FILE | | | | | | |
| GUSTAVO MACIAS | | ON FILE | | | | | | |
| GUSTAVO MACIAS JR | | ON FILE | | | | | | |
| GUSTAVO MARCHESINI | | ON FILE | | | | | | |
| GUSTAVO MARIN | | ON FILE | | | | | | |
| GUSTAVO MARINI | | ON FILE | | | | | | |
| GUSTAVO MARTINEZ | | ON FILE | | | | | | |
| GUSTAVO MEDINA | | ON FILE | | | | | | |
| GUSTAVO MEJIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO MENDESZ CHUMACEIRO | | ON FILE | | | | | | |
| GUSTAVO MEZA | | ON FILE | | | | | | |
| GUSTAVO MONTES | | ON FILE | | | | | | |
| GUSTAVO MUNOZ | | ON FILE | | | | | | |
| GUSTAVO MUNOZ TOSTADO | | ON FILE | | | | | | |
| GUSTAVO NUNEZ | | ON FILE | | | | | | |
| GUSTAVO OLIVA PEREZ | | ON FILE | | | | | | |
| GUSTAVO OVIEDO | | ON FILE | | | | | | |
| GUSTAVO PEREZ | | ON FILE | | | | | | |
| GUSTAVO PEREZ-POVEDA | | ON FILE | | | | | | |
| GUSTAVO RIVERA | | ON FILE | | | | | | |
| GUSTAVO ROJAS MENA | | ON FILE | | | | | | |
| GUSTAVO SA MARCAL DAVID | | ON FILE | | | | | | |
| GUSTAVO SANTANA | | ON FILE | | | | | | |
| GUSTAVO SANTOS | | ON FILE | | | | | | |
| GUSTAVO SCALZO | | ON FILE | | | | | | |
| GUSTAVO TORAN | | ON FILE | | | | | | |
| GUSTAVO TORRES | | ON FILE | | | | | | |
| GUSTAVO TOVAR | | ON FILE | | | | | | |
| GUSTAVO VALERO | | ON FILE | | | | | | |
| GUSTAVO VARGAS-CORTEZ | | ON FILE | | | | | | |
| GUSTAVO VAZQUEZ | | ON FILE | | | | | | |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | | ON FILE | | | | | | |
| GUSTAVO VISALLI | | ON FILE | | | | | | |
| GUSTAVUS EVANS III | | ON FILE | | | | | | |
| GUSTIN DECAPUA | | ON FILE | | | | | | |
| GUSTON SCHULTZ | | ON FILE | | | | | | |
| GUTHRIE GINTZLER | | ON FILE | | | | | | |
| GUVERA WALTON | | ON FILE | | | | | | |
| GUY ADAIR | | ON FILE | | | | | | |
| GUY ANGELLA | | ON FILE | | | | | | |
| GUY BALDWIN | | ON FILE | | | | | | |
| GUY BARLOW | | ON FILE | | | | | | |
| GUY BARRY | | ON FILE | | | | | | |
| GUY BATES | | ON FILE | | | | | | |
| GUY BRYAN | | ON FILE | | | | | | |
| GUY CARBONNEAU | | ON FILE | | | | | | |
| GUY COPENHAVER | | ON FILE | | | | | | |
| GUY DEBOOR | | ON FILE | | | | | | |
| GUY DOENYAS | | ON FILE | | | | | | |
| GUY EDAN | | ON FILE | | | | | | |
| GUY EMANNUEL ST CHARLES | | ON FILE | | | | | | |
| GUY EVANS | | ON FILE | | | | | | |
| GUY GALPERIN | | ON FILE | | | | | | |
| GUY GARANT | | ON FILE | | | | | | |
| GUY GINSBERG | | ON FILE | | | | | | |
| GUY GONZALEZ | | ON FILE | | | | | | |
| GUY GREGOIRE | | ON FILE | | | | | | |
| GUY GUERY | | ON FILE | | | | | | |
| GUY GUGLIELMI | | ON FILE | | | | | | |
| GUY H MARTIN | | ON FILE | | | | | | |
| GUY HOANG | | ON FILE | | | | | | |
| GUY HOLLADAY | | ON FILE | | | | | | |
| GUY HOUSER | | ON FILE | | | | | | |
| GUY JR DUSHANEK | | ON FILE | | | | | | |
| GUY KING | | ON FILE | | | | | | |
| GUY KUREK | | ON FILE | | | | | | |
| GUY LEAL | | ON FILE | | | | | | |
| GUY LEE | | ON FILE | | | | | | |
| GUY LEVY | | ON FILE | | | | | | |
| GUY LOEWY | | ON FILE | | | | | | |
| GUY LUCAS | | ON FILE | | | | | | |
| GUY MARTIN | | ON FILE | | | | | | |
| GUY MCCLOSKEY | | ON FILE | | | | | | |
| GUY MCSWAIN | | ON FILE | | | | | | |
| GUY MEI-TAL | | ON FILE | | | | | | |
| GUY MICHAELY | | ON FILE | | | | | | |
| GUY MORENO | | ON FILE | | | | | | |
| GUY MORIN | | ON FILE | | | | | | |
| GUY NIZRI | | ON FILE | | | | | | |
| GUY NOEL | | ON FILE | | | | | | |
| GUY ODOM | | ON FILE | | | | | | |
| GUY OVADIA | | ON FILE | | | | | | |
| GUY PAGE | | ON FILE | | | | | | |
| GUY PAGSOLINGAN | | ON FILE | | | | | | |
| GUY PANTER | | ON FILE | | | | | | |
| GUY RAGOSTA | | ON FILE | | | | | | |
| GUY RAVEH | | ON FILE | | | | | | |
| GUY RHODES | | ON FILE | | | | | | |
| GUY ROBERT COSTA | | ON FILE | | | | | | |
| GUY ROCHFORD | | ON FILE | | | | | | |
| GUY SMITH | | ON FILE | | | | | | |
| GUY STABLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUY TUCKER | | ON FILE | | | | | | |
| GUY VAN NATTA | | ON FILE | | | | | | |
| GUY VIAL | | ON FILE | | | | | | |
| GUY WILLIAM LESTER | | ON FILE | | | | | | |
| GUY WILLIAM ROSS | | ON FILE | | | | | | |
| GUY YIFTACH | | ON FILE | | | | | | |
| GUY ZITTING | | ON FILE | | | | | | |
| GUYAH PERSAUD RAM | | ON FILE | | | | | | |
| GUYBEN J AFODAGNI | | ON FILE | | | | | | |
| GUYNN PRINCE | | ON FILE | | | | | | |
| GUYVINST CHARLES | | ON FILE | | | | | | |
| GVEN SARIOL | | ON FILE | | | | | | |
| GWANA BLANTON | | ON FILE | | | | | | |
| GWEN FOX WHEELER | | ON FILE | | | | | | |
| GWEN JACKSON | | ON FILE | | | | | | |
| GWEN KLEINHENZ | | ON FILE | | | | | | |
| GWEN SARREAL | | ON FILE | | | | | | |
| GWEN WASHBURN | | ON FILE | | | | | | |
| GWEN WHITE | | ON FILE | | | | | | |
| GWENDAL LE TUTOUR | | ON FILE | | | | | | |
| GWENDOLYN BIRKELAND | | ON FILE | | | | | | |
| GWENDOLYN BRANDSTETTER | | ON FILE | | | | | | |
| GWENDOLYN BRUGGEMAN | | ON FILE | | | | | | |
| GWENDOLYN CARR | | ON FILE | | | | | | |
| GWENDOLYN FELTON | | ON FILE | | | | | | |
| GWENDOLYN JENKINS | | ON FILE | | | | | | |
| GWENDOLYN MICKENS | | ON FILE | | | | | | |
| GWENDOLYN PAYNE | | ON FILE | | | | | | |
| GWENDOLYN QUINTANA | | ON FILE | | | | | | |
| GWENDOLYN SECOR | | ON FILE | | | | | | |
| GWENDOLYN SHEPPARD | | ON FILE | | | | | | |
| GWENDOLYN WASHINGTON | | ON FILE | | | | | | |
| GWENDOLYN WELLS | | ON FILE | | | | | | |
| GWENN FARBER | | ON FILE | | | | | | |
| GWENN LUND | | ON FILE | | | | | | |
| GWILLYM MCGRORY | | ON FILE | | | | | | |
| GWYNETH DAVIS | | ON FILE | | | | | | |
| GWYNFA LLOYD-HUGHES | | ON FILE | | | | | | |
| GYANENDRA GAUTAM | | ON FILE | | | | | | |
| GYE NYAME MAAT | | ON FILE | | | | | | |
| GYEONGSOO YEO | | ON FILE | | | | | | |
| GYEW BAAFOUR | | ON FILE | | | | | | |
| GYORGY EBY | | ON FILE | | | | | | |
| GYORGYI CASSIDY | | ON FILE | | | | | | |
| GYU HO LEE | | ON FILE | | | | | | |
| GYU HYUNG KANG | | ON FILE | | | | | | |
| H ROSENBERG | | ON FILE | | | | | | |
| H SCOTT MALVICH | | ON FILE | | | | | | |
| H SELLERS MCKEE | | ON FILE | | | | | | |
| H WAYNE BAIMBRIDGE | | ON FILE | | | | | | |
| H. ANTONIO NUNEZ | | ON FILE | | | | | | |
| HA SHARLA TRAN | | ON FILE | | | | | | |
| HA THU LE | | ON FILE | | | | | | |
| HA YUANCHI | | ON FILE | | | | | | |
| HAAKEEM MITCHELL | | ON FILE | | | | | | |
| HAASHIM SHAH | | ON FILE | | | | | | |
| HAASSEEM MOHAMMED | | ON FILE | | | | | | |
| HAAVARD STJERNEN | | ON FILE | | | | | | |
| HABEEB ARIJE | | ON FILE | | | | | | |
| HABEEB UNNISA | | ON FILE | | | | | | |
| HABIB ERE | | ON FILE | | | | | | |
| HABIB LICHAA | | ON FILE | | | | | | |
| HABTAMU BAKANA | | ON FILE | | | | | | |
| HABTAMU BEDASSO | | ON FILE | | | | | | |
| HADAR COHEN | | ON FILE | | | | | | |
| HADAR FEINGOLD | | ON FILE | | | | | | |
| HADAS OFRI | | ON FILE | | | | | | |
| HADASSAH ZIEGLER | | ON FILE | | | | | | |
| HADDEN MELTON | | ON FILE | | | | | | |
| HADDEN YARBROUGH | | ON FILE | | | | | | |
| HADDON JACOBS | | ON FILE | | | | | | |
| HADDY JARMAKANI | | ON FILE | | | | | | |
| HADEED AKHTAR | | ON FILE | | | | | | |
| HADEER SALEM | | ON FILE | | | | | | |
| HADEN ALLEN COTTRELL | | ON FILE | | | | | | |
| HADEN HOWE | | ON FILE | | | | | | |
| HADEN JOSHUA CASTEEL | | ON FILE | | | | | | |
| HADEN MCDADE | | ON FILE | | | | | | |
| HADI ANTOURY | | ON FILE | | | | | | |
| HADI FIROUZI | | ON FILE | | | | | | |
| HADI JABER | | ON FILE | | | | | | |
| HADI STEPHEN ELZAYN | | ON FILE | | | | | | |
| HADI TJIANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HADI ZHANG | | ON FILE | | | | | | |
| HADIA ATTEEQ | | ON FILE | | | | | | |
| HADIYA WALTER | | ON FILE | | | | | | |
| HADLEY AUSTIN REEVES | | ON FILE | | | | | | |
| HADLEY FAUGHT | | ON FILE | | | | | | |
| HADMIRA LEACOCK | | ON FILE | | | | | | |
| HADRIAN PREDOCK | | ON FILE | | | | | | |
| HADRYN HOLTON | | ON FILE | | | | | | |
| HAE KIM | | ON FILE | | | | | | |
| HAE YEON SUNG | | ON FILE | | | | | | |
| HAEJA KIM | | ON FILE | | | | | | |
| HAEJONG GWON | | ON FILE | | | | | | |
| HAEJU CHONG ABRESCH | | ON FILE | | | | | | |
| HAEJU JEONG | | ON FILE | | | | | | |
| HAEKWON SON | | ON FILE | | | | | | |
| HAEMAN SINGH | | ON FILE | | | | | | |
| HAENDEL SIBILIA | | ON FILE | | | | | | |
| HAERI JEONG | | ON FILE | | | | | | |
| HAERING RICHARD | | ON FILE | | | | | | |
| HAESSOL RODRIGUEZ | | ON FILE | | | | | | |
| HAFEEZ IDOWU | | ON FILE | | | | | | |
| HAFEEZULLAH ASADULLAH | | ON FILE | | | | | | |
| HAFID ADNANE | | ON FILE | | | | | | |
| HAFID DIAZ GONZALEZ | | ON FILE | | | | | | |
| HAFIS OLANIYAN | | ON FILE | | | | | | |
| HAFIZ NOR RAZAK | | ON FILE | | | | | | |
| HAGAN ANSTIS | | ON FILE | | | | | | |
| HAGGEO CADENAS | | ON FILE | | | | | | |
| HAGIT LEVINSON | | ON FILE | | | | | | |
| HAGOP TAVITIAN | | ON FILE | | | | | | |
| HAHN PHAN WESTON | | ON FILE | | | | | | |
| HAI ANH NGUYEN | | ON FILE | | | | | | |
| HAI CHEN | | ON FILE | | | | | | |
| HAI CHO | | ON FILE | | | | | | |
| HAI DANG | | ON FILE | | | | | | |
| HAI LA | | ON FILE | | | | | | |
| HAI LE | | ON FILE | | | | | | |
| HAI LING HUANG | | ON FILE | | | | | | |
| HAI LY | | ON FILE | | | | | | |
| HAI THACH | | ON FILE | | | | | | |
| HAI TRAN | | ON FILE | | | | | | |
| HAI VO | | ON FILE | | | | | | |
| HAI WANG | | ON FILE | | | | | | |
| HAICHAO MIAO | | ON FILE | | | | | | |
| HAIDER AL SALIHI | | ON FILE | | | | | | |
| HAIDER AL SHAHEED | | ON FILE | | | | | | |
| HAIDER MIRJAT | | ON FILE | | | | | | |
| HAIDER RAJA | | ON FILE | | | | | | |
| HAIDER RAZA | | ON FILE | | | | | | |
| HAIDI EDWARDS | | ON FILE | | | | | | |
| HAIFA KARRAM | | ON FILE | | | | | | |
| HAIFAA GHOUL | | ON FILE | | | | | | |
| HAIG HARUTUNIAN | | ON FILE | | | | | | |
| HAIK BYURAT | | ON FILE | | | | | | |
| HAIK KRBEKYAN | | ON FILE | | | | | | |
| HAIKHAN AHAJA | | ON FILE | | | | | | |
| HAILE DEBASS | | ON FILE | | | | | | |
| HAILEE LAUTENBACH | | ON FILE | | | | | | |
| HAILEE WILKERSON | | ON FILE | | | | | | |
| HAILEY CLAIRE GREENBERG-SAINZ | | ON FILE | | | | | | |
| HAILEY FULLMER | | ON FILE | | | | | | |
| HAILEY HICKERNELL | | ON FILE | | | | | | |
| HAILEY HICKS | | ON FILE | | | | | | |
| HAILEY HINKLE | | ON FILE | | | | | | |
| HAILEY JENKINS | | ON FILE | | | | | | |
| HAILEY JONES | | ON FILE | | | | | | |
| HAILEY KENNEDY | | ON FILE | | | | | | |
| HAILEY KNIGHT | | ON FILE | | | | | | |
| HAILEY LANFORD | | ON FILE | | | | | | |
| HAILEY LEMON | | ON FILE | | | | | | |
| HAILEY MCQUILKEN | | ON FILE | | | | | | |
| HAILEY NANCE | | ON FILE | | | | | | |
| HAILEY NEWGARD | | ON FILE | | | | | | |
| HAILEY POLAND | | ON FILE | | | | | | |
| HAILEY POWER-SMALL | | ON FILE | | | | | | |
| HAILEY PROULX-PLACENCIA | | ON FILE | | | | | | |
| HAILEY REYNOLDS | | ON FILE | | | | | | |
| HAILEY SOILEAU | | ON FILE | | | | | | |
| HAILEY TATE | | ON FILE | | | | | | |
| HAILEYROSE SOMERS | | ON FILE | | | | | | |
| HAILING BEAN | | ON FILE | | | | | | |
| HAIM AZAR | | ON FILE | | | | | | |
| HAIM EPSHTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAIM LALO | | ON FILE | | | | | | |
| HAIMEI ZHENG | | ON FILE | | | | | | |
| HAIMING XU | | ON FILE | | | | | | |
| HAIPENG LI | | ON FILE | | | | | | |
| HAI-PING CHAO | | ON FILE | | | | | | |
| HAIQING SI | | ON FILE | | | | | | |
| HAIRO RODRIGUEZ | | ON FILE | | | | | | |
| HAIRO TRINIDAD | | ON FILE | | | | | | |
| HAIRONG HE | | ON FILE | | | | | | |
| HAITAO YANG | | ON FILE | | | | | | |
| HAITHAM MOSLY | | ON FILE | | | | | | |
| HAIXIA REN | | ON FILE | | | | | | |
| HAIXIAO WANG | | ON FILE | | | | | | |
| HAIXU HELEN LIN | | ON FILE | | | | | | |
| HAIYAN LIU | | ON FILE | | | | | | |
| HAIYANG ZHANG | | ON FILE | | | | | | |
| HAIYING SHAO | | ON FILE | | | | | | |
| HAIYUN FANG | | ON FILE | | | | | | |
| HAIZHOU YIN | | ON FILE | | | | | | |
| HAJII BROWN | | ON FILE | | | | | | |
| HAJIR RAZLANSARI | | ON FILE | | | | | | |
| HAK KHONG | | ON FILE | | | | | | |
| HAK LUONG | | ON FILE | | | | | | |
| HAKAN CETE | | ON FILE | | | | | | |
| HAKE HESTER | | ON FILE | | | | | | |
| HAKEEM DAVIS | | ON FILE | | | | | | |
| HAKEEM LEWIS | | ON FILE | | | | | | |
| HAKEEM MILES | | ON FILE | | | | | | |
| HAKEEM MILLS | | ON FILE | | | | | | |
| HAKEEM RUFAI | | ON FILE | | | | | | |
| HAKIIM NADIFF | | ON FILE | | | | | | |
| HAKIM ALHUSSIEN | | ON FILE | | | | | | |
| HAKIM ALLAH HERNANDEZ | | ON FILE | | | | | | |
| HAKIM ARIFINE | | ON FILE | | | | | | |
| HAKIM CRADDOCK | | ON FILE | | | | | | |
| HAKIM FOGLER | | ON FILE | | | | | | |
| HAKIM RUSH | | ON FILE | | | | | | |
| HAKKAI ASTRUM | | ON FILE | | | | | | |
| HAKLENG SOK | | ON FILE | | | | | | |
| HAKOB JACK CHAGAIAN | | ON FILE | | | | | | |
| HAKOB STEPANYAN | | ON FILE | | | | | | |
| HAKOP GEVORKYAN | | ON FILE | | | | | | |
| HAL BURTON | | ON FILE | | | | | | |
| HAL HAMBURG | | ON FILE | | | | | | |
| HAL HOXIE | | ON FILE | | | | | | |
| HAL JAQUITH | | ON FILE | | | | | | |
| HAL KAPLIN | | ON FILE | | | | | | |
| HAL ROBERT GRIMMETT | | ON FILE | | | | | | |
| HAL ROBERTS | | ON FILE | | | | | | |
| HAL SCHROCK | | ON FILE | | | | | | |
| HAL STUART BRODERSON | | ON FILE | | | | | | |
| HAL VONGSAHOM | | ON FILE | | | | | | |
| HAL XIN LIN | | ON FILE | | | | | | |
| HALA ALHABLI | | ON FILE | | | | | | |
| HALA TARRAB | | ON FILE | | | | | | |
| HALBERT NAKAGAWA | | ON FILE | | | | | | |
| HALDANE KING | | ON FILE | | | | | | |
| HALE ADLER | | ON FILE | | | | | | |
| HALEEMA ALLAM | | ON FILE | | | | | | |
| HALEIGH BRYANT | | ON FILE | | | | | | |
| HALEIGH SOWDER | | ON FILE | | | | | | |
| HALEN ALCALA | | ON FILE | | | | | | |
| HALEN JONES | | ON FILE | | | | | | |
| HALEY ANDERSON | | ON FILE | | | | | | |
| HALEY BELISLE | | ON FILE | | | | | | |
| HALEY CANNON | | ON FILE | | | | | | |
| HALEY CHERNY | | ON FILE | | | | | | |
| HALEY DEBEVEC | | ON FILE | | | | | | |
| HALEY DEMAR | | ON FILE | | | | | | |
| HALEY ELIZABETH BINNER | | ON FILE | | | | | | |
| HALEY FERLINGERE | | ON FILE | | | | | | |
| HALEY FLOWERS | | ON FILE | | | | | | |
| HALEY GLIDDEN | | ON FILE | | | | | | |
| HALEY HUBER | | ON FILE | | | | | | |
| HALEY HUGHES | | ON FILE | | | | | | |
| HALEY JONES | | ON FILE | | | | | | |
| HALEY KAMINSKY | | ON FILE | | | | | | |
| HALEY KAMPFER | | ON FILE | | | | | | |
| HALEY KNAUSS | | ON FILE | | | | | | |
| HALEY MCKNIGHT | | ON FILE | | | | | | |
| HALEY MELO | | ON FILE | | | | | | |
| HALEY MORGAN | | ON FILE | | | | | | |
| HALEY MOYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALEY NEILENE HOCKETT | | ON FILE | | | | | | |
| HALEY OBERON | | ON FILE | | | | | | |
| HALEY PHAN | | ON FILE | | | | | | |
| HALEY RICHARDSON | | ON FILE | | | | | | |
| HALEY ROSS | | ON FILE | | | | | | |
| HALEY SANDIFER | | ON FILE | | | | | | |
| HALEY SELF | | ON FILE | | | | | | |
| HALEY SMITH | | ON FILE | | | | | | |
| HALEY STEELE | | ON FILE | | | | | | |
| HALEY SUMMES | | ON FILE | | | | | | |
| HALEY THOMPSON | | ON FILE | | | | | | |
| HALI BROWNBACK | | ON FILE | | | | | | |
| HALI STEWART | | ON FILE | | | | | | |
| HALIE CLARK | | ON FILE | | | | | | |
| HALIM PORRAS | | ON FILE | | | | | | |
| HALIN GARCIA-GORDON | | ON FILE | | | | | | |
| HALINA SIT | | ON FILE | | | | | | |
| HALINA YUEN | | ON FILE | | | | | | |
| HALLE GUSTAFSON | | ON FILE | | | | | | |
| HALLE HOLDAWAY | | ON FILE | | | | | | |
| HALLE KISH | | ON FILE | | | | | | |
| HALLE KUYKENDALL | | ON FILE | | | | | | |
| HALLEY MURRAY | | ON FILE | | | | | | |
| HALLI RIEMAN | | ON FILE | | | | | | |
| HALLI ROSARIO | | ON FILE | | | | | | |
| HALLIE FINDLAN | | ON FILE | | | | | | |
| HALLIE FISHER | | ON FILE | | | | | | |
| HALLIE JONES | | ON FILE | | | | | | |
| HALLIE MARTIN | | ON FILE | | | | | | |
| HALLIE VISAGGIO | | ON FILE | | | | | | |
| HALO COWAN | | ON FILE | | | | | | |
| HALSEY RICHARTZ | | ON FILE | | | | | | |
| HALUK KONUK | | ON FILE | | | | | | |
| HALY HERRERA | | ON FILE | | | | | | |
| HAM WALLACE | | ON FILE | | | | | | |
| HAMBLET LEOPOLDO DAVILA PARDO | | ON FILE | | | | | | |
| HAMDI ABDULLAHI | | ON FILE | | | | | | |
| HAMDY ANISE | | ON FILE | | | | | | |
| HAMDY HABIB | | ON FILE | | | | | | |
| HAMED ADIBNATANZI | | ON FILE | | | | | | |
| HAMED ASHOURI TALOUKI | | ON FILE | | | | | | |
| HAMED HANDAWI | | ON FILE | | | | | | |
| HAMED HASHIMI | | ON FILE | | | | | | |
| HAMED NAYEB-HASHEMI | | ON FILE | | | | | | |
| HAMED NEKRAWISH | | ON FILE | | | | | | |
| HAMED REZAKHAN | | ON FILE | | | | | | |
| HAMES TOBON | | ON FILE | | | | | | |
| HAMID BAGHERI | | ON FILE | | | | | | |
| HAMID BHATTI | | ON FILE | | | | | | |
| HAMID CHAROOSAIE | | ON FILE | | | | | | |
| HAMID EMAMI | | ON FILE | | | | | | |
| HAMID JABBAR | | ON FILE | | | | | | |
| HAMID KHADEM | | ON FILE | | | | | | |
| HAMID MADJD | | ON FILE | | | | | | |
| HAMID MARAGHI | | ON FILE | | | | | | |
| HAMID MOGHANI | | ON FILE | | | | | | |
| HAMID REZA MOTAHARI NEZHAD | | ON FILE | | | | | | |
| HAMID SEPEHRI | | ON FILE | | | | | | |
| HAMID SHIRVANI | | ON FILE | | | | | | |
| HAMID TAHERI | | ON FILE | | | | | | |
| HAMID YACOB | | ON FILE | | | | | | |
| HAMID. D DEHYADEGARI | | ON FILE | | | | | | |
| HAMIDOU DIONG | | ON FILE | | | | | | |
| HAMIDREZA RAJAABADI | | ON FILE | | | | | | |
| HAMILKARR ROLDAN | | ON FILE | | | | | | |
| HAMILTON CARDOZO | | ON FILE | | | | | | |
| HAMILTON CHASE TITUS | | ON FILE | | | | | | |
| HAMILTON KENNEY | | ON FILE | | | | | | |
| HAMILTON MOORE | | ON FILE | | | | | | |
| HAMILTON PERALTA | | ON FILE | | | | | | |
| HAMILTON THOMAS | | ON FILE | | | | | | |
| HAMILTON TRUONG | | ON FILE | | | | | | |
| HAMIN HWANG | | ON FILE | | | | | | |
| HAMISH JACOBS | | ON FILE | | | | | | |
| HAMISH PELLEW | | ON FILE | | | | | | |
| HAMLET ALVARADO | | ON FILE | | | | | | |
| HAMMAD GHANCHI | | ON FILE | | | | | | |
| HAMMOND BRANCH JOHNSON | | ON FILE | | | | | | |
| HAMMY HUA | | ON FILE | | | | | | |
| HAMOUD ASI | | ON FILE | | | | | | |
| HAMPTON ALEXANDER VANN | | ON FILE | | | | | | |
| HAMPTON BLACK | | ON FILE | | | | | | |
| HAMPTON PATRICK HOLMES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMUTAL ANAVI RUSSO | | ON FILE | | | | | | |
| HAMZA ABBAS | | ON FILE | | | | | | |
| HAMZA ALLOUCHE | | ON FILE | | | | | | |
| HAMZA ALTRAWI | | ON FILE | | | | | | |
| HAMZA DADA | | ON FILE | | | | | | |
| HAMZA FEROZ | | ON FILE | | | | | | |
| HAMZA MALIK | | ON FILE | | | | | | |
| HAMZA OBEIDALLAH | | ON FILE | | | | | | |
| HAMZA SHAHBOUN | | ON FILE | | | | | | |
| HAMZA ZAIDI | | ON FILE | | | | | | |
| HAMZAH SALEH | | ON FILE | | | | | | |
| HAMZH ALATRASH | | ON FILE | | | | | | |
| HAN BEOL YOON | | ON FILE | | | | | | |
| HAN CHAU | | ON FILE | | | | | | |
| HAN CHOE | | ON FILE | | | | | | |
| HAN GIL JEONG | | ON FILE | | | | | | |
| HAN GWON | | ON FILE | | | | | | |
| HAN HA | | ON FILE | | | | | | |
| HAN HSIANG SHIH | | ON FILE | | | | | | |
| HAN JIN AHN | | ON FILE | | | | | | |
| HAN KYUL CHOI | | ON FILE | | | | | | |
| HAN LI | | ON FILE | | | | | | |
| HAN LIEN | | ON FILE | | | | | | |
| HAN LY | | ON FILE | | | | | | |
| HAN MAI | | ON FILE | | | | | | |
| HAN OH | | ON FILE | | | | | | |
| HAN SAM RHEE | | ON FILE | | | | | | |
| HAN SHEN | | ON FILE | | | | | | |
| HAN SOL LEE | | ON FILE | | | | | | |
| HAN TIONG KHOO | | ON FILE | | | | | | |
| HAN VAN HUYNH | | ON FILE | | | | | | |
| HAN VU | | ON FILE | | | | | | |
| HAN WANG | | ON FILE | | | | | | |
| HAN WEN | | ON FILE | | | | | | |
| HAN WOONG KIM | | ON FILE | | | | | | |
| HAN WU | | ON FILE | | | | | | |
| HAN XUE | | ON FILE | | | | | | |
| HAN YI | | ON FILE | | | | | | |
| HAN YOON | | ON FILE | | | | | | |
| HAN YU | | ON FILE | | | | | | |
| HAN ZHANG | | ON FILE | | | | | | |
| HANA CHOE | | ON FILE | | | | | | |
| HANA CLARK | | ON FILE | | | | | | |
| HANA JOHNSON | | ON FILE | | | | | | |
| HANA KIM | | ON FILE | | | | | | |
| HANA MCMAHON-COLE | | ON FILE | | | | | | |
| HANAH BAE | | ON FILE | | | | | | |
| HANAN YOUSSEF | | ON FILE | | | | | | |
| HAN-CHE LIN | | ON FILE | | | | | | |
| HANDAL PIERRE | | ON FILE | | | | | | |
| HANDE SAGANAK | | ON FILE | | | | | | |
| HANDEL CARTER | | ON FILE | | | | | | |
| HANDSOME NGUYEN | | ON FILE | | | | | | |
| HANE SELMANI | | ON FILE | | | | | | |
| HANEAL PAE | | ON FILE | | | | | | |
| HANEE KING | | ON FILE | | | | | | |
| HANEESH MARELLA | | ON FILE | | | | | | |
| HANFORD ROBINSON | | ON FILE | | | | | | |
| HANFORD SHIEH | | ON FILE | | | | | | |
| HANG ANH NGUYEN | | ON FILE | | | | | | |
| HANG CHAU | | ON FILE | | | | | | |
| HANG HO | | ON FILE | | | | | | |
| HANG HUYNH | | ON FILE | | | | | | |
| HANG LI | | ON FILE | | | | | | |
| HANG MIAO | | ON FILE | | | | | | |
| HANG NGUYEN | | ON FILE | | | | | | |
| HANG THAO | | ON FILE | | | | | | |
| HANG YUAN | | ON FILE | | | | | | |
| HANGUANG ZHENG | | ON FILE | | | | | | |
| HANH HOANG | | ON FILE | | | | | | |
| HANH NGO | | ON FILE | | | | | | |
| HANHAN ZHANG | | ON FILE | | | | | | |
| HANHUA LIANG | | ON FILE | | | | | | |
| HANHUI SUN | | ON FILE | | | | | | |
| HANI ABRAHAM | | ON FILE | | | | | | |
| HANI GARVIN | | ON FILE | | | | | | |
| HANI HARIEG | | ON FILE | | | | | | |
| HANI JAZAYRLI | | ON FILE | | | | | | |
| HANI RIHAN | | ON FILE | | | | | | |
| HANIF MASSENBURG | | ON FILE | | | | | | |
| HANIZA ZAINAL ABIDIN | | ON FILE | | | | | | |
| HANK CHEN | | ON FILE | | | | | | |
| HANK CROWDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANK KAISER | | ON FILE | | | | | | |
| HANK LAMB | | ON FILE | | | | | | |
| HANK PEREIRA | | ON FILE | | | | | | |
| HANK RAYMAN | | ON FILE | | | | | | |
| HANK SMITH | | ON FILE | | | | | | |
| HANK SUN | | ON FILE | | | | | | |
| HANK SWANEY | | ON FILE | | | | | | |
| HANK VOSS | | ON FILE | | | | | | |
| HANK WENG | | ON FILE | | | | | | |
| HANK WILL | | ON FILE | | | | | | |
| HANLER PEREZ | | ON FILE | | | | | | |
| HANLIM LEE | | ON FILE | | | | | | |
| HANLU CAO | | ON FILE | | | | | | |
| HANMOU SUN | | ON FILE | | | | | | |
| HANNA FERRAEZ | | ON FILE | | | | | | |
| HANNA GADA | | ON FILE | | | | | | |
| HANNA GRISSEL | | ON FILE | | | | | | |
| HANNA HERBASZ | | ON FILE | | | | | | |
| HANNA K JONES | | ON FILE | | | | | | |
| HANNA KANAGAWA | | ON FILE | | | | | | |
| HANNA LEE | | ON FILE | | | | | | |
| HANNA LIEBL | | ON FILE | | | | | | |
| HANNA MIGNANO | | ON FILE | | | | | | |
| HANNA RAJABI | | ON FILE | | | | | | |
| HANNA SHAPIRO | | ON FILE | | | | | | |
| HANNA THIERRY | | ON FILE | | | | | | |
| HANNAH BAHR | | ON FILE | | | | | | |
| HANNAH BAIL | | ON FILE | | | | | | |
| HANNAH BELL | | ON FILE | | | | | | |
| HANNAH BRZEZINSKI | | ON FILE | | | | | | |
| HANNAH CARTER | | ON FILE | | | | | | |
| HANNAH CHUA | | ON FILE | | | | | | |
| HANNAH CLARK | | ON FILE | | | | | | |
| HANNAH CLARY | | ON FILE | | | | | | |
| HANNAH CUEVAS | | ON FILE | | | | | | |
| HANNAH CUTHBERT | | ON FILE | | | | | | |
| HANNAH DALAGER | | ON FILE | | | | | | |
| HANNAH DANIELLE MAISEL | | ON FILE | | | | | | |
| HANNAH DAVIDSON | | ON FILE | | | | | | |
| HANNAH DIBELLA | | ON FILE | | | | | | |
| HANNAH DOMINGUEZ | | ON FILE | | | | | | |
| HANNAH DUGGINS | | ON FILE | | | | | | |
| HANNAH EDWARDS | | ON FILE | | | | | | |
| HANNAH ENABNIT | | ON FILE | | | | | | |
| HANNAH FABER | | ON FILE | | | | | | |
| HANNAH FORRESTER | | ON FILE | | | | | | |
| HANNAH FOWLER | | ON FILE | | | | | | |
| HANNAH FREDERICKS | | ON FILE | | | | | | |
| HANNAH GEORGE | | ON FILE | | | | | | |
| HANNAH GOVEDNIK | | ON FILE | | | | | | |
| HANNAH GRINDLE | | ON FILE | | | | | | |
| HANNAH HAMILTON | | ON FILE | | | | | | |
| HANNAH HARRIS | | ON FILE | | | | | | |
| HANNAH HAWK | | ON FILE | | | | | | |
| HANNAH HENDRY | | ON FILE | | | | | | |
| HANNAH HERNANDEZ | | ON FILE | | | | | | |
| HANNAH IRVINE | | ON FILE | | | | | | |
| HANNAH JENKINS | | ON FILE | | | | | | |
| HANNAH JOHNSON | | ON FILE | | | | | | |
| HANNAH KAUFMAN | | ON FILE | | | | | | |
| HANNAH KAY CLARK | | ON FILE | | | | | | |
| HANNAH KENNEDY | | ON FILE | | | | | | |
| HANNAH KOO | | ON FILE | | | | | | |
| HANNAH KYLE | | ON FILE | | | | | | |
| HANNAH LANDES | | ON FILE | | | | | | |
| HANNAH LERCH | | ON FILE | | | | | | |
| HANNAH LERMAN | | ON FILE | | | | | | |
| HANNAH LESTER | | ON FILE | | | | | | |
| HANNAH LIEU | | ON FILE | | | | | | |
| HANNAH LOPEZ | | ON FILE | | | | | | |
| HANNAH LYRIC PONGRACZ | | ON FILE | | | | | | |
| HANNAH MARIE MILLER | | ON FILE | | | | | | |
| HANNAH MCCARTY | | ON FILE | | | | | | |
| HANNAH MILLER | | ON FILE | | | | | | |
| HANNAH MINIFIE | | ON FILE | | | | | | |
| HANNAH MOON | | ON FILE | | | | | | |
| HANNAH NEUSCH | | ON FILE | | | | | | |
| HANNAH OH | | ON FILE | | | | | | |
| HANNAH OLMSTEAD | | ON FILE | | | | | | |
| HANNAH OTSUKA | | ON FILE | | | | | | |
| HANNAH OVERTON | | ON FILE | | | | | | |
| HANNAH REID | | ON FILE | | | | | | |
| HANNAH RINKER-LUGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANNAH ROBERTS | | ON FILE | | | | | | |
| HANNAH ROMO | | ON FILE | | | | | | |
| HANNAH ROSE LEHMAN | | ON FILE | | | | | | |
| HANNAH ROYCE | | ON FILE | | | | | | |
| HANNAH SAPP | | ON FILE | | | | | | |
| HANNAH SCHULMAN | | ON FILE | | | | | | |
| HANNAH SCOTT | | ON FILE | | | | | | |
| HANNAH SMITH | | ON FILE | | | | | | |
| HANNAH SULTANA | | ON FILE | | | | | | |
| HANNAH SUSIE LOTTSCHWARTZ | | ON FILE | | | | | | |
| HANNAH THOMAS | | ON FILE | | | | | | |
| HANNAH TORGOLEY | | ON FILE | | | | | | |
| HANNAH TOTTEN | | ON FILE | | | | | | |
| HANNAH VARTANIAN | | ON FILE | | | | | | |
| HANNAH VERITY | | ON FILE | | | | | | |
| HANNAH VILE | | ON FILE | | | | | | |
| HANNAH WARD | | ON FILE | | | | | | |
| HANNAH WARREN | | ON FILE | | | | | | |
| HANNAH WEHRMAN | | ON FILE | | | | | | |
| HANNAH WHITE | | ON FILE | | | | | | |
| HANNAH WYMAN | | ON FILE | | | | | | |
| HANNALORE GUERRERO | | ON FILE | | | | | | |
| HANNAN ABDUL | | ON FILE | | | | | | |
| HANNE MCGEHEE | | ON FILE | | | | | | |
| HANNEL PINA | | ON FILE | | | | | | |
| HANNELORE SPARKS | | ON FILE | | | | | | |
| HANNIBAL HILLS | | ON FILE | | | | | | |
| HANNIBAL SHAW | | ON FILE | | | | | | |
| HANNIBAL VILLA | | ON FILE | | | | | | |
| HANNIBAL YAMRO | | ON FILE | | | | | | |
| HANNO FICHTNER | | ON FILE | | | | | | |
| HANNY NOUEILATY | | ON FILE | | | | | | |
| HANPIN TAI | | ON FILE | | | | | | |
| HANQI HUANG | | ON FILE | | | | | | |
| HANRY MERCADO | | ON FILE | | | | | | |
| HANRY NARBAY | | ON FILE | | | | | | |
| HANS AKROK | | ON FILE | | | | | | |
| HANS ANDERSEN | | ON FILE | | | | | | |
| HANS ATTYS | | ON FILE | | | | | | |
| HANS BERTIL MONTREVIL | | ON FILE | | | | | | |
| HANS COLGLAZIER | | ON FILE | | | | | | |
| HANS DESPAGNE | | ON FILE | | | | | | |
| HANS EVATT | | ON FILE | | | | | | |
| HANS FAUSAK | | ON FILE | | | | | | |
| HANS FEDERICO THURAU | | ON FILE | | | | | | |
| HANS HEGGE | | ON FILE | | | | | | |
| HANS HOCHSTEDLER | | ON FILE | | | | | | |
| HANS JEAN | | ON FILE | | | | | | |
| HANS JOSEPH THOMAS | | ON FILE | | | | | | |
| HANS KLOO | | ON FILE | | | | | | |
| HANS KOCH | | ON FILE | | | | | | |
| HANS LARSON | | ON FILE | | | | | | |
| HANS LAUTOA | | ON FILE | | | | | | |
| HANS LEHMAN | | ON FILE | | | | | | |
| HANS LEON | | ON FILE | | | | | | |
| HANS LOPEZ | | ON FILE | | | | | | |
| HANS MAAFU | | ON FILE | | | | | | |
| HANS NOLT | | ON FILE | | | | | | |
| HANS NORDQUIST | | ON FILE | | | | | | |
| HANS OLSON | | ON FILE | | | | | | |
| HANS PANOS | | ON FILE | | | | | | |
| HANS SANFORD | | ON FILE | | | | | | |
| HANS SCHLEICHER | | ON FILE | | | | | | |
| HANS SCHMIEDER | | ON FILE | | | | | | |
| HANS SINGH | | ON FILE | | | | | | |
| HANS STAAB | | ON FILE | | | | | | |
| HANS THOMSCHUTZ | | ON FILE | | | | | | |
| HANS WIRACHMAN | | ON FILE | | | | | | |
| HANSAGAVR N GHODASARA | | ON FILE | | | | | | |
| HANSEL SOTO | | ON FILE | | | | | | |
| HANSEN LAU | | ON FILE | | | | | | |
| HANSEN YONATHAN | | ON FILE | | | | | | |
| HANS-KRISTIAN ERIK OSTLUND | | ON FILE | | | | | | |
| HANSOL DOH | | ON FILE | | | | | | |
| HANSOL KWON | | ON FILE | | | | | | |
| HANSON BECHAT | | ON FILE | | | | | | |
| HANSON FRANCOIS | | ON FILE | | | | | | |
| HANSON FUH | | ON FILE | | | | | | |
| HANSON LI CRESS | | ON FILE | | | | | | |
| HANSON OSHIOBUGHIE | | ON FILE | | | | | | |
| HANSON PUI WONG | | ON FILE | | | | | | |
| HANSON TSE | | ON FILE | | | | | | |
| HANSSEL FELIX | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANTING GUO | | ON FILE | | | | | | |
| HANTZLEY AUDATE | | ON FILE | | | | | | |
| HANUMA SIVANAND CHIKKAM | | ON FILE | | | | | | |
| HANUMANTHA JOGU | | ON FILE | | | | | | |
| HANUNAH ALSABUR | | ON FILE | | | | | | |
| HANWEN WU | | ON FILE | | | | | | |
| HANWOUL CHU | | ON FILE | | | | | | |
| HANY GIRGIS | | ON FILE | | | | | | |
| HANY RAYAN | | ON FILE | | | | | | |
| HANY SORIAL | | ON FILE | | | | | | |
| HANYAN SY | | ON FILE | | | | | | |
| HANYI ZHANG | | ON FILE | | | | | | |
| HANZ SANTILLAN | | ON FILE | | | | | | |
| HANZO FOTO | | ON FILE | | | | | | |
| HAO CHANG | | ON FILE | | | | | | |
| HAO CHAU | | ON FILE | | | | | | |
| HAO CUI | | ON FILE | | | | | | |
| HAO DO | | ON FILE | | | | | | |
| HAO DOAN | | ON FILE | | | | | | |
| HAO GUAN | | ON FILE | | | | | | |
| HAO LIU | | ON FILE | | | | | | |
| HAO LU | | ON FILE | | | | | | |
| HAO LUONG | | ON FILE | | | | | | |
| HAO NGO | | ON FILE | | | | | | |
| HAO PAN | | ON FILE | | | | | | |
| HAO PHAN | | ON FILE | | | | | | |
| HAO TAM NHAT NGUYEN | | ON FILE | | | | | | |
| HAO VU | | ON FILE | | | | | | |
| HAO WU | | ON FILE | | | | | | |
| HAO XU | | ON FILE | | | | | | |
| HAO ZHANG | | ON FILE | | | | | | |
| HAO-CHIEH HUANG | | ON FILE | | | | | | |
| HAOJUN ZHU | | ON FILE | | | | | | |
| HAOLONG ZHENG | | ON FILE | | | | | | |
| HAOYAN LI | | ON FILE | | | | | | |
| HAOYANG ZHANG | | ON FILE | | | | | | |
| HAOYU YUN | | ON FILE | | | | | | |
| HAOZHE ZHANG | | ON FILE | | | | | | |
| HAOZHI LIN | | ON FILE | | | | | | |
| HAPPINESS MWAKATAPANYA | | ON FILE | | | | | | |
| HARALAMBOS KARIOTIS | | ON FILE | | | | | | |
| HARALAMBOS PAVLOS | | ON FILE | | | | | | |
| HARALD BERAN | | ON FILE | | | | | | |
| HARALD KENNETH JR HAUGAN | | ON FILE | | | | | | |
| HARALD LEIENDECKER | | ON FILE | | | | | | |
| HARALD THALHAMMER | | ON FILE | | | | | | |
| HARALD VON HOFFMANN | | ON FILE | | | | | | |
| HARAM KIM | | ON FILE | | | | | | |
| HARAN LEVENBERG | | ON FILE | | | | | | |
| HARBIR SINGH | | ON FILE | | | | | | |
| HARDEEP CHIRAYA | | ON FILE | | | | | | |
| HARDEEP GILL | | ON FILE | | | | | | |
| HARDEEP SEKHON | | ON FILE | | | | | | |
| HARDIK BHAKTA | | ON FILE | | | | | | |
| HARDIK DASADIA | | ON FILE | | | | | | |
| HARDIK GANDHI | | ON FILE | | | | | | |
| HARDIK MACHHAR | | ON FILE | | | | | | |
| HARDIK MEHTA | | ON FILE | | | | | | |
| HARDIK PANCHAL | | ON FILE | | | | | | |
| HARDIK SANGHAVI | | ON FILE | | | | | | |
| HARDIN BOWERS | | ON FILE | | | | | | |
| HARDIN JOHNSON | | ON FILE | | | | | | |
| HARDO ADAMSON | | ON FILE | | | | | | |
| HARDY HO | | ON FILE | | | | | | |
| HARDY LAM | | ON FILE | | | | | | |
| HARES NAJAND | | ON FILE | | | | | | |
| HARESH MURUGAIYAN SIVAKUMAR | | ON FILE | | | | | | |
| HARESHKUMAR SHARMA | | ON FILE | | | | | | |
| HARGOBIND HARI KHALSA | | ON FILE | | | | | | |
| HARI KAPA | | ON FILE | | | | | | |
| HARI KEERTAN CHANDRASHEKAR | | ON FILE | | | | | | |
| HARI KOLLI | | ON FILE | | | | | | |
| HARI KUMAR SEKHARAN NAIR | | ON FILE | | | | | | |
| HARI LAKSHMANAN | | ON FILE | | | | | | |
| HARI MANDAVA | | ON FILE | | | | | | |
| HARI NAGA VENU GOPAL GARAPATI | | ON FILE | | | | | | |
| HARI NARAYAN SHARMA | | ON FILE | | | | | | |
| HARI PANDEY | | ON FILE | | | | | | |
| HARI PRASAD AKURATHI | | ON FILE | | | | | | |
| HARI PRAVEEN ADDURI | | ON FILE | | | | | | |
| HARI RAMAN POKHREL | | ON FILE | | | | | | |
| HARI SAI EDDALA | | ON FILE | | | | | | |
| HARI SIMRAN SINGH KHALSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARIHARA KRISHNAN NARAYANAN | | ON FILE | | | | | | |
| HARIHARAN ARUMUGAM | | ON FILE | | | | | | |
| HARIHARAN VENKATA CHINNASWAMY | | ON FILE | | | | | | |
| HARIKESH SINGH | | ON FILE | | | | | | |
| HARIKRISHNA ALLA | | ON FILE | | | | | | |
| HARIKUMAR KRISHNAN | | ON FILE | | | | | | |
| HARIM PARK | | ON FILE | | | | | | |
| HARIMANDER KHALSA | | ON FILE | | | | | | |
| HARINDER SINGH | | ON FILE | | | | | | |
| HARIS AKBAR | | ON FILE | | | | | | |
| HARIS CAJIC | | ON FILE | | | | | | |
| HARIS KAMAL | | ON FILE | | | | | | |
| HARIS KHAN | | ON FILE | | | | | | |
| HARIS SAIDI | | ON FILE | | | | | | |
| HARIS U SAIF | | ON FILE | | | | | | |
| HARIS VUGDALIC | | ON FILE | | | | | | |
| HARISH ADIMULAM | | ON FILE | | | | | | |
| HARISH BAGHA | | ON FILE | | | | | | |
| HARISH BHANDERI | | ON FILE | | | | | | |
| HARISH BORRA | | ON FILE | | | | | | |
| HARISH GAUR | | ON FILE | | | | | | |
| HARISH KATHPALIA | | ON FILE | | | | | | |
| HARISH MAHADEVAN | | ON FILE | | | | | | |
| HARISH MURUGAVEL | | ON FILE | | | | | | |
| HARISH NIRUJOGI | | ON FILE | | | | | | |
| HARISH PAREKH | | ON FILE | | | | | | |
| HARISH R CHOCKALINGAM | | ON FILE | | | | | | |
| HARISH RAO | | ON FILE | | | | | | |
| HARISH SEETHAPATHI | | ON FILE | | | | | | |
| HARISH VINNAKOTA | | ON FILE | | | | | | |
| HARISH VITTA | | ON FILE | | | | | | |
| HARISHBHAI PATEL | | ON FILE | | | | | | |
| HARISHGOWDA NINGEGOWDA | | ON FILE | | | | | | |
| HARISON SAENSOMBAT | | ON FILE | | | | | | |
| HARITH KHIDHIR | | ON FILE | | | | | | |
| HARJINDER DHALIWAL | | ON FILE | | | | | | |
| HARJINDER KAUR | | ON FILE | | | | | | |
| HARJOT KALIRA | | ON FILE | | | | | | |
| HARJOT SIDHU | | ON FILE | | | | | | |
| HARJOTH KHARA | | ON FILE | | | | | | |
| HARKA RAI | | ON FILE | | | | | | |
| HARKARAN BEDI | | ON FILE | | | | | | |
| HARKEERAT BEDI | | ON FILE | | | | | | |
| HARKEERAT SIDHU | | ON FILE | | | | | | |
| HARKIRAT GILL | | ON FILE | | | | | | |
| HARKIRAT KAELEY | | ON FILE | | | | | | |
| HARKIRAT SRAN | | ON FILE | | | | | | |
| HARLAN JULIAN | | ON FILE | | | | | | |
| HARLAN LARSON | | ON FILE | | | | | | |
| HARLAN OLSON | | ON FILE | | | | | | |
| HARLAN ROBINSON | | ON FILE | | | | | | |
| HARLAN SIMON | | ON FILE | | | | | | |
| HARLAND WHITE | | ON FILE | | | | | | |
| HARLEN STAMPER | | ON FILE | | | | | | |
| HARLEY BEAVER | | ON FILE | | | | | | |
| HARLEY CALLISON | | ON FILE | | | | | | |
| HARLEY CAMPBELL | | ON FILE | | | | | | |
| HARLEY CHANCE | | ON FILE | | | | | | |
| HARLEY CLEMONS | | ON FILE | | | | | | |
| HARLEY DART | | ON FILE | | | | | | |
| HARLEY EDWARDS | | ON FILE | | | | | | |
| HARLEY GEOFF | | ON FILE | | | | | | |
| HARLEY HOOVER | | ON FILE | | | | | | |
| HARLEY KEH | | ON FILE | | | | | | |
| HARLEY RAY ROBBINS | | ON FILE | | | | | | |
| HARLEY ROBERTNATHAN DAWSON | | ON FILE | | | | | | |
| HARLEY ROSE | | ON FILE | | | | | | |
| HARLEY RUIZ | | ON FILE | | | | | | |
| HARLEY SEELY | | ON FILE | | | | | | |
| HARLEY WETTEMANN | | ON FILE | | | | | | |
| HARLIK NICOLAS | | ON FILE | | | | | | |
| HARLIN HARRIS | | ON FILE | | | | | | |
| HARLOW NEWTON | | ON FILE | | | | | | |
| HARM HOEKSTRA | | ON FILE | | | | | | |
| HARMAN BATRA | | ON FILE | | | | | | |
| HARMANJIT DHALIWAL | | ON FILE | | | | | | |
| HARMANN SINGH | | ON FILE | | | | | | |
| HARMANPREET CHAWLA | | ON FILE | | | | | | |
| HARMEET CHAHIL | | ON FILE | | | | | | |
| HARMINDER BIRDI | | ON FILE | | | | | | |
| HARMINDER KAUR | | ON FILE | | | | | | |
| HARMONY VIZCARRA | | ON FILE | | | | | | |
| HARMONY WILSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARN YOUNG | | ON FILE | | | | | | |
| HARNINDER PUREWAL | | ON FILE | | | | | | |
| HARNOOR SINGH SACHAR | | ON FILE | | | | | | |
| HAROLD A STERN | | ON FILE | | | | | | |
| HAROLD ACUNA | | ON FILE | | | | | | |
| HAROLD ADAMS | | ON FILE | | | | | | |
| HAROLD ANDRIEUX | | ON FILE | | | | | | |
| HAROLD ARDON | | ON FILE | | | | | | |
| HAROLD ARTHUR RANKIN | | ON FILE | | | | | | |
| HAROLD BLACKWELL | | ON FILE | | | | | | |
| HAROLD BLEDSOE | | ON FILE | | | | | | |
| HAROLD BROWN | | ON FILE | | | | | | |
| HAROLD BYRON IRVING | | ON FILE | | | | | | |
| HAROLD CHRISTIAN | | ON FILE | | | | | | |
| HAROLD CRONK | | ON FILE | | | | | | |
| HAROLD DEAN II | | ON FILE | | | | | | |
| HAROLD DELANEY | | ON FILE | | | | | | |
| HAROLD DESAUGUSTEJR | | ON FILE | | | | | | |
| HAROLD DIAZ | | ON FILE | | | | | | |
| HAROLD EDWARD RUSSELL 3RD | | ON FILE | | | | | | |
| HAROLD F CARO | | ON FILE | | | | | | |
| HAROLD F STENTON | | ON FILE | | | | | | |
| HAROLD FOWLKES | | ON FILE | | | | | | |
| HAROLD GAGLIANO | | ON FILE | | | | | | |
| HAROLD GIFFORD | | ON FILE | | | | | | |
| HAROLD GRAY | | ON FILE | | | | | | |
| HAROLD HAOWEN ZHU | | ON FILE | | | | | | |
| HAROLD HENDERSON | | ON FILE | | | | | | |
| HAROLD HERRERA | | ON FILE | | | | | | |
| HAROLD HOCKMAN | | ON FILE | | | | | | |
| HAROLD HOLGUIN | | ON FILE | | | | | | |
| HAROLD HURTT | | ON FILE | | | | | | |
| HAROLD JENSEN | | ON FILE | | | | | | |
| HAROLD JOHNSON | | ON FILE | | | | | | |
| HAROLD JONAS | | ON FILE | | | | | | |
| HAROLD JONES | | ON FILE | | | | | | |
| HAROLD KELLEY | | ON FILE | | | | | | |
| HAROLD KEVIN MONTFORD | | ON FILE | | | | | | |
| HAROLD KIM | | ON FILE | | | | | | |
| HAROLD KINOSHITA | | ON FILE | | | | | | |
| HAROLD LANG | | ON FILE | | | | | | |
| HAROLD LAVELL KING | | ON FILE | | | | | | |
| HAROLD LEE | | ON FILE | | | | | | |
| HAROLD LOTT | | ON FILE | | | | | | |
| HAROLD MEYERS | | ON FILE | | | | | | |
| HAROLD MEYERS 4TH | | ON FILE | | | | | | |
| HAROLD MIZNER | | ON FILE | | | | | | |
| HAROLD MUNS | | ON FILE | | | | | | |
| HAROLD NICHOLS | | ON FILE | | | | | | |
| HAROLD NOBLE | | ON FILE | | | | | | |
| HAROLD OFORI | | ON FILE | | | | | | |
| HAROLD OJALVO | | ON FILE | | | | | | |
| HAROLD ONGSIOCO LORENZO | | ON FILE | | | | | | |
| HAROLD PALMER | | ON FILE | | | | | | |
| HAROLD PERRY | | ON FILE | | | | | | |
| HAROLD PETTEGROVE | | ON FILE | | | | | | |
| HAROLD PETTIT | | ON FILE | | | | | | |
| HAROLD RAVALO | | ON FILE | | | | | | |
| HAROLD REITZIG | | ON FILE | | | | | | |
| HAROLD REYNOLDS II | | ON FILE | | | | | | |
| HAROLD RIGGS | | ON FILE | | | | | | |
| HAROLD RIVAS | | ON FILE | | | | | | |
| HAROLD ROBINSON | | ON FILE | | | | | | |
| HAROLD RODOL VILLARAN MARTINEZ | | ON FILE | | | | | | |
| HAROLD RODRIGUEZ | | ON FILE | | | | | | |
| HAROLD ROGERS | | ON FILE | | | | | | |
| HAROLD SENDOYA | | ON FILE | | | | | | |
| HAROLD SHOMO | | ON FILE | | | | | | |
| HAROLD SINGH | | ON FILE | | | | | | |
| HAROLD SOLOMON | | ON FILE | | | | | | |
| HAROLD SPENCER JR | | ON FILE | | | | | | |
| HAROLD SWETS | | ON FILE | | | | | | |
| HAROLD TAN | | ON FILE | | | | | | |
| HAROLD TAYLOR | | ON FILE | | | | | | |
| HAROLD TOLEDO CASTELEIRO | | ON FILE | | | | | | |
| HAROLD VALETTE | | ON FILE | | | | | | |
| HAROLD VALLOT | | ON FILE | | | | | | |
| HAROLD VINES | | ON FILE | | | | | | |
| HAROLD WAY | | ON FILE | | | | | | |
| HAROLD WILLIAMS | | ON FILE | | | | | | |
| HAROLDO URQUIZU | | ON FILE | | | | | | |
| HAROON ALI | | ON FILE | | | | | | |
| HAROON LODHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROON WASEEM | | ON FILE | | | | | | |
| HAROUT GOUMROIAN | | ON FILE | | | | | | |
| HAROUT NAZERIAN | | ON FILE | | | | | | |
| HARPAL JOHAL | | ON FILE | | | | | | |
| HARPAL KAWATRA | | ON FILE | | | | | | |
| HARPER BRADSHAW | | ON FILE | | | | | | |
| HARPREET DHATT | | ON FILE | | | | | | |
| HARPREET SAHOTA | | ON FILE | | | | | | |
| HARRINGTON CUMMINGS | | ON FILE | | | | | | |
| HARRIS AMBUSH | | ON FILE | | | | | | |
| HARRIS BROWN | | ON FILE | | | | | | |
| HARRIS GRAVES LUMMIS | | ON FILE | | | | | | |
| HARRIS HIPP | | ON FILE | | | | | | |
| HARRIS JAMES LANGSTON | | ON FILE | | | | | | |
| HARRIS JONES | | ON FILE | | | | | | |
| HARRIS MOHAMMAD AFZALZADA | | ON FILE | | | | | | |
| HARRIS NGUYEN | | ON FILE | | | | | | |
| HARRIS OBIOMA | | ON FILE | | | | | | |
| HARRIS PICKHOLTZ | | ON FILE | | | | | | |
| HARRIS RIGGINS | | ON FILE | | | | | | |
| HARRIS RYERSON | | ON FILE | | | | | | |
| HARRIS SULTAN | | ON FILE | | | | | | |
| HARRISON BAILEY | | ON FILE | | | | | | |
| HARRISON BARKER | | ON FILE | | | | | | |
| HARRISON BAY | | ON FILE | | | | | | |
| HARRISON BELL | | ON FILE | | | | | | |
| HARRISON BERTSCH | | ON FILE | | | | | | |
| HARRISON BREITMAN | | ON FILE | | | | | | |
| HARRISON BRINCKU | | ON FILE | | | | | | |
| HARRISON BROWN | | ON FILE | | | | | | |
| HARRISON CHAN | | ON FILE | | | | | | |
| HARRISON CHARLES SCHOENAU | | ON FILE | | | | | | |
| HARRISON CHASE | | ON FILE | | | | | | |
| HARRISON CODY ROSS CARROLL | | ON FILE | | | | | | |
| HARRISON COE | | ON FILE | | | | | | |
| HARRISON CURTIS HUNTER | | ON FILE | | | | | | |
| HARRISON DALE | | ON FILE | | | | | | |
| HARRISON DANIELL | | ON FILE | | | | | | |
| HARRISON DUNN TAYLOR | | ON FILE | | | | | | |
| HARRISON DUONG | | ON FILE | | | | | | |
| HARRISON EDOBOR | | ON FILE | | | | | | |
| HARRISON EVANS | | ON FILE | | | | | | |
| HARRISON FARNUM | | ON FILE | | | | | | |
| HARRISON FELMAN | | ON FILE | | | | | | |
| HARRISON FLOYD | | ON FILE | | | | | | |
| HARRISON FOX | | ON FILE | | | | | | |
| HARRISON FROMM | | ON FILE | | | | | | |
| HARRISON G BLOM | | ON FILE | | | | | | |
| HARRISON GORDON | | ON FILE | | | | | | |
| HARRISON GRANT | | ON FILE | | | | | | |
| HARRISON GREENOUGH | | ON FILE | | | | | | |
| HARRISON GRIFFIN | | ON FILE | | | | | | |
| HARRISON GROSS | | ON FILE | | | | | | |
| HARRISON GUNNARSHAUG | | ON FILE | | | | | | |
| HARRISON HAN | | ON FILE | | | | | | |
| HARRISON HARPEL | | ON FILE | | | | | | |
| HARRISON HARTSELL | | ON FILE | | | | | | |
| HARRISON HILL | | ON FILE | | | | | | |
| HARRISON HILLIARD | | ON FILE | | | | | | |
| HARRISON HOLMAN | | ON FILE | | | | | | |
| HARRISON HOTHAM | | ON FILE | | | | | | |
| HARRISON HUNTER | | ON FILE | | | | | | |
| HARRISON ILES | | ON FILE | | | | | | |
| HARRISON KINCHLER | | ON FILE | | | | | | |
| HARRISON KRIEGER | | ON FILE | | | | | | |
| HARRISON KUO | | ON FILE | | | | | | |
| HARRISON LAWRENCE | | ON FILE | | | | | | |
| HARRISON LILLY | | ON FILE | | | | | | |
| HARRISON MARTIN | | ON FILE | | | | | | |
| HARRISON MBEMBA | | ON FILE | | | | | | |
| HARRISON MCCARTHY | | ON FILE | | | | | | |
| HARRISON MCLARTY | | ON FILE | | | | | | |
| HARRISON MICHAEL KAPLAN | | ON FILE | | | | | | |
| HARRISON MIELE | | ON FILE | | | | | | |
| HARRISON MINTZ | | ON FILE | | | | | | |
| HARRISON MIROLLA | | ON FILE | | | | | | |
| HARRISON MORRIS | | ON FILE | | | | | | |
| HARRISON MYLER | | ON FILE | | | | | | |
| HARRISON NARIZZANO | | ON FILE | | | | | | |
| HARRISON PATRIZIO | | ON FILE | | | | | | |
| HARRISON PHOENIX | | ON FILE | | | | | | |
| HARRISON POWELL GIBBS | | ON FILE | | | | | | |
| HARRISON PRATER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRISON PREWETT | | ON FILE | | | | | | |
| HARRISON RECORDS | | ON FILE | | | | | | |
| HARRISON RENTSCHLER | | ON FILE | | | | | | |
| HARRISON RICE | | ON FILE | | | | | | |
| HARRISON RICHLIN | | ON FILE | | | | | | |
| HARRISON ROGERS | | ON FILE | | | | | | |
| HARRISON SCHULMAN | | ON FILE | | | | | | |
| HARRISON SCHULTZ | | ON FILE | | | | | | |
| HARRISON SHAPIRA | | ON FILE | | | | | | |
| HARRISON SIEFKE | | ON FILE | | | | | | |
| HARRISON STALL ALBO | | ON FILE | | | | | | |
| HARRISON STINSON | | ON FILE | | | | | | |
| HARRISON STRANC | | ON FILE | | | | | | |
| HARRISON TEUTSCHBEIN | | ON FILE | | | | | | |
| HARRISON THAI | | ON FILE | | | | | | |
| HARRISON THORNE | | ON FILE | | | | | | |
| HARRISON TONG | | ON FILE | | | | | | |
| HARRISON TRACT | | ON FILE | | | | | | |
| HARRISON TRAN | | ON FILE | | | | | | |
| HARRISON TSAI | | ON FILE | | | | | | |
| HARRISON URE | | ON FILE | | | | | | |
| HARRISON VEY | | ON FILE | | | | | | |
| HARRISON WARD | | ON FILE | | | | | | |
| HARRISON WENZEL | | ON FILE | | | | | | |
| HARRISON WHITE | | ON FILE | | | | | | |
| HARRISON WHITWORTH | | ON FILE | | | | | | |
| HARRISON WILLIAMS | | ON FILE | | | | | | |
| HARRISON YU | | ON FILE | | | | | | |
| HARRY ADAMI | | ON FILE | | | | | | |
| HARRY ALBERT | | ON FILE | | | | | | |
| HARRY ALFRED HANSEN III | | ON FILE | | | | | | |
| HARRY ALMERAZ | | ON FILE | | | | | | |
| HARRY BERKLEY | | ON FILE | | | | | | |
| HARRY BERNSTEIN | | ON FILE | | | | | | |
| HARRY BLAIR RICHARDSON | | ON FILE | | | | | | |
| HARRY BRITT | | ON FILE | | | | | | |
| HARRY BUI | | ON FILE | | | | | | |
| HARRY CHERN | | ON FILE | | | | | | |
| HARRY COLE | | ON FILE | | | | | | |
| HARRY CRAWFORD | | ON FILE | | | | | | |
| HARRY DAHL | | ON FILE | | | | | | |
| HARRY DE LA ROSA | | ON FILE | | | | | | |
| HARRY EGGLESTON | | ON FILE | | | | | | |
| HARRY EMERSON | | ON FILE | | | | | | |
| HARRY FRANK | | ON FILE | | | | | | |
| HARRY GILLESPIE | | ON FILE | | | | | | |
| HARRY GOLDMAN | | ON FILE | | | | | | |
| HARRY GREEN | | ON FILE | | | | | | |
| HARRY GRIFFITH III KULL | | ON FILE | | | | | | |
| HARRY GROOME | | ON FILE | | | | | | |
| HARRY GUO | | ON FILE | | | | | | |
| HARRY HARAMIS | | ON FILE | | | | | | |
| HARRY HARTMAN | | ON FILE | | | | | | |
| HARRY HEGEMAN | | ON FILE | | | | | | |
| HARRY HO | | ON FILE | | | | | | |
| HARRY HOLTE | | ON FILE | | | | | | |
| HARRY HONG GAO | | ON FILE | | | | | | |
| HARRY HUANG | | ON FILE | | | | | | |
| HARRY HURD | | ON FILE | | | | | | |
| HARRY I SHUREK | | ON FILE | | | | | | |
| HARRY IHA | | ON FILE | | | | | | |
| HARRY IRVINE | | ON FILE | | | | | | |
| HARRY J STEELE | | ON FILE | | | | | | |
| HARRY JACQUES | | ON FILE | | | | | | |
| HARRY JAY COLEMAN JR | | ON FILE | | | | | | |
| HARRY JOHN POLYCHRONOPOULOS | | ON FILE | | | | | | |
| HARRY KALLABIS | | ON FILE | | | | | | |
| HARRY KARTOLO | | ON FILE | | | | | | |
| HARRY KULL | | ON FILE | | | | | | |
| HARRY LANGSTON | | ON FILE | | | | | | |
| HARRY LEHMAN | | ON FILE | | | | | | |
| HARRY LENHART | | ON FILE | | | | | | |
| HARRY LOTT | | ON FILE | | | | | | |
| HARRY LU | | ON FILE | | | | | | |
| HARRY LUX | | ON FILE | | | | | | |
| HARRY LYLES | | ON FILE | | | | | | |
| HARRY MARTIN | | ON FILE | | | | | | |
| HARRY MCKNIGHT | | ON FILE | | | | | | |
| HARRY MENHORN | | ON FILE | | | | | | |
| HARRY MILLER | | ON FILE | | | | | | |
| HARRY MIRANDA OCASIO | | ON FILE | | | | | | |
| HARRY PALLEY | | ON FILE | | | | | | |
| HARRY PARKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY PATTILLO | | ON FILE | | | | | | |
| HARRY PRITCHETT | | ON FILE | | | | | | |
| HARRY REDDING | | ON FILE | | | | | | |
| HARRY RIVAS | | ON FILE | | | | | | |
| HARRY ROBINSON | | ON FILE | | | | | | |
| HARRY SCANLAN | | ON FILE | | | | | | |
| HARRY SCHEULEN | | ON FILE | | | | | | |
| HARRY SIACKASONE | | ON FILE | | | | | | |
| HARRY SIMONISE | | ON FILE | | | | | | |
| HARRY SOMMER | | ON FILE | | | | | | |
| HARRY SPITZ | | ON FILE | | | | | | |
| HARRY SWENSEN | | ON FILE | | | | | | |
| HARRY TOY | | ON FILE | | | | | | |
| HARRY TRUSH | | ON FILE | | | | | | |
| HARRY WEATHERBY | | ON FILE | | | | | | |
| HARRY WEST | | ON FILE | | | | | | |
| HARRY WILCOX | | ON FILE | | | | | | |
| HARRY WILLSON | | ON FILE | | | | | | |
| HARRY WILMER HOOVER | | ON FILE | | | | | | |
| HARRY WILSON | | ON FILE | | | | | | |
| HARRY YU | | ON FILE | | | | | | |
| HARRY YUAN | | ON FILE | | | | | | |
| HARRY ZHANG | | ON FILE | | | | | | |
| HARSH AMIN | | ON FILE | | | | | | |
| HARSH KOTHARI | | ON FILE | | | | | | |
| HARSH MODHERA | | ON FILE | | | | | | |
| HARSH NIMESH PATEL | | ON FILE | | | | | | |
| HARSH PARAKRAM MANGROLA | | ON FILE | | | | | | |
| HARSH PATEL | | ON FILE | | | | | | |
| HARSH PATHAK | | ON FILE | | | | | | |
| HARSH PREET | | ON FILE | | | | | | |
| HARSH RAJESHKUMAR JIVANI | | ON FILE | | | | | | |
| HARSH VARDHAN JAIN | | ON FILE | | | | | | |
| HARSH VIKASKUMAR KOTAK | | ON FILE | | | | | | |
| HARSH WAGHELA | | ON FILE | | | | | | |
| HARSHA AMANAGANTI | | ON FILE | | | | | | |
| HARSHA CUTTARI | | ON FILE | | | | | | |
| HARSHA NAGA JAYA VARDHAN DEVISETTY | | ON FILE | | | | | | |
| HARSHA VARDHAN MURIKINATI | | ON FILE | | | | | | |
| HARSHA VARDHAN RUDRAPATI | | ON FILE | | | | | | |
| HARSHAAN KANAKARAJ | | ON FILE | | | | | | |
| HARSHAD CHABHADIYA | | ON FILE | | | | | | |
| HARSHAD CHANDRAGADE | | ON FILE | | | | | | |
| HARSHAD SAKHALKAR | | ON FILE | | | | | | |
| HARSHADKUMAR SHRISHRIMAL | | ON FILE | | | | | | |
| HARSHAL GOKHALE | | ON FILE | | | | | | |
| HARSHAL MAHAJAN | | ON FILE | | | | | | |
| HARSHAL MODI | | ON FILE | | | | | | |
| HARSHAL SANAP | | ON FILE | | | | | | |
| HARSHALA DHARMARAJAN | | ON FILE | | | | | | |
| HARSHARN SINGH | | ON FILE | | | | | | |
| HARSHAVARDHAN VARADHAPPAGARI REDDY | | ON FILE | | | | | | |
| HARSHAVARDHAN VULSHA | | ON FILE | | | | | | |
| HARSHDEEP AHLUWALIA | | ON FILE | | | | | | |
| HARSHDEEP WALIA | | ON FILE | | | | | | |
| HARSHIL GARG | | ON FILE | | | | | | |
| HARSHINDER CHADHA | | ON FILE | | | | | | |
| HARSHINI THINAKARAN | | ON FILE | | | | | | |
| HARSHIT BHATIA | | ON FILE | | | | | | |
| HARSHITA PATHAK | | ON FILE | | | | | | |
| HARSHPREET MEHTA | | ON FILE | | | | | | |
| HARSHVARDHAN KHARSHINGKAR | | ON FILE | | | | | | |
| HARSHYT GOEL | | ON FILE | | | | | | |
| HARSIMAR SINGH | | ON FILE | | | | | | |
| HARSIMRAN BHATTI | | ON FILE | | | | | | |
| HART FORD | | ON FILE | | | | | | |
| HART GRIFFITH-ZILL | | ON FILE | | | | | | |
| HART PEREZ | | ON FILE | | | | | | |
| HART SEELY | | ON FILE | | | | | | |
| HARTE HAFFNER | | ON FILE | | | | | | |
| HARTLEY JOSEPH ARSTA | | ON FILE | | | | | | |
| HARTLEY PINN | | ON FILE | | | | | | |
| HARTMUT NOBEL | | ON FILE | | | | | | |
| HARUE OHBA | | ON FILE | | | | | | |
| HARUKO J IRIE | | ON FILE | | | | | | |
| HARUKO KAJI HUYNH | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUT TOVMASYAN | | ON FILE | | | | | | |
| HARVEY ALLEN WINTERS | | ON FILE | | | | | | |
| HARVEY CASTRO | | ON FILE | | | | | | |
| HARVEY CHENG | | ON FILE | | | | | | |
| HARVEY CHIN | | ON FILE | | | | | | |
| HARVEY CLAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVEY DANAN | | ON FILE | | | | | | |
| HARVEY GARCIA-MORALES | | ON FILE | | | | | | |
| HARVEY HARVEY | | ON FILE | | | | | | |
| HARVEY HENLEY | | ON FILE | | | | | | |
| HARVEY HIGHTOWER | | ON FILE | | | | | | |
| HARVEY JAMES MCINTYRE | | ON FILE | | | | | | |
| HARVEY LEDER | | ON FILE | | | | | | |
| HARVEY MCDONALD | | ON FILE | | | | | | |
| HARVEY MORRISON | | ON FILE | | | | | | |
| HARVEY PALACIOS | | ON FILE | | | | | | |
| HARVEY SCHWIETZER JR | | ON FILE | | | | | | |
| HARVEY SKLAR | | ON FILE | | | | | | |
| HARVEY WILLIAMS | | ON FILE | | | | | | |
| HARVEY WYSKOWSKI | | ON FILE | | | | | | |
| HARVEY XIE | | ON FILE | | | | | | |
| HARVEY ZOU | | ON FILE | | | | | | |
| HARVI ARORA | | ON FILE | | | | | | |
| HARY MIRANDA | | ON FILE | | | | | | |
| HASAAN YOUNG | | ON FILE | | | | | | |
| HASAANKHALIL TULLOCH | | ON FILE | | | | | | |
| HASAN ALSAIGH | | ON FILE | | | | | | |
| HASAN CAKOR | | ON FILE | | | | | | |
| HASAN F HASAN | | ON FILE | | | | | | |
| HASAN FARIDOON | | ON FILE | | | | | | |
| HASAN MIRJAN | | ON FILE | | | | | | |
| HASAN QURESHI | | ON FILE | | | | | | |
| HASAN SAMARXHIU | | ON FILE | | | | | | |
| HASAN U KOYLUOGLU | | ON FILE | | | | | | |
| HASAN VELAGIC | | ON FILE | | | | | | |
| HASANI HOOKS | | ON FILE | | | | | | |
| HASEEB BASSAM | | ON FILE | | | | | | |
| HASEEB MALIK | | ON FILE | | | | | | |
| HASHAM ALI | | ON FILE | | | | | | |
| HASHAN AZON | | ON FILE | | | | | | |
| HASHANI PERKINS | | ON FILE | | | | | | |
| HASHEM SEDAGHATPOUR | | ON FILE | | | | | | |
| HASHIM BHAROOCHA | | ON FILE | | | | | | |
| HASHIM ELLIS | | ON FILE | | | | | | |
| HASHIM SHORTRIDGE | | ON FILE | | | | | | |
| HASHIR KHAN | | ON FILE | | | | | | |
| HASHMAT AMANI | | ON FILE | | | | | | |
| HASHYAR KERIM | | ON FILE | | | | | | |
| HASIB HABIBI | | ON FILE | | | | | | |
| HASIT SHAH | | ON FILE | | | | | | |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | | ON FILE | | | | | | |
| HASMIK BYURAT | | ON FILE | | | | | | |
| HASMIK HOVHANNISYAN | | ON FILE | | | | | | |
| HASNA LA FRANCE | | ON FILE | | | | | | |
| HASNAIN HASHAM | | ON FILE | | | | | | |
| HASNAIN KHAN | | ON FILE | | | | | | |
| HASSAAN ALI KHAN | | ON FILE | | | | | | |
| HASSAAN KHAN | | ON FILE | | | | | | |
| HASSAN AFIF | | ON FILE | | | | | | |
| HASSAN AHMAD | | ON FILE | | | | | | |
| HASSAN ALAMEEDI | | ON FILE | | | | | | |
| HASSAN ALSALAM | | ON FILE | | | | | | |
| HASSAN BASSIRI | | ON FILE | | | | | | |
| HASSAN BEYAH | | ON FILE | | | | | | |
| HASSAN CEDENO | | ON FILE | | | | | | |
| HASSAN EDWARDVILLE | | ON FILE | | | | | | |
| HASSAN ELHASSAN | | ON FILE | | | | | | |
| HASSAN JABBAR | | ON FILE | | | | | | |
| HASSAN JACKSON | | ON FILE | | | | | | |
| HASSAN KABIR | | ON FILE | | | | | | |
| HASSAN MROUE | | ON FILE | | | | | | |
| HASSAN MUSTAFAA | | ON FILE | | | | | | |
| HASSAN NASRALLAH | | ON FILE | | | | | | |
| HASSAN NIKZAD | | ON FILE | | | | | | |
| HASSAN PEREZ PEREZ | | ON FILE | | | | | | |
| HASSAN RAFI | | ON FILE | | | | | | |
| HASSAN REYNOLDS | | ON FILE | | | | | | |
| HASSAN REZAKHANY | | ON FILE | | | | | | |
| HASSAN SHAFEEQ | | ON FILE | | | | | | |
| HASSAN SOUEID | | ON FILE | | | | | | |
| HASSAN SOUWAIDAN | | ON FILE | | | | | | |
| HASSAN THOMAS | | ON FILE | | | | | | |
| HASSAN WASHINGTON | | ON FILE | | | | | | |
| HASSANE CISSE | | ON FILE | | | | | | |
| HASSANE ELZEIN | | ON FILE | | | | | | |
| HASSIM EVANS | | ON FILE | | | | | | |
| HASTIN WITT | | ON FILE | | | | | | |
| HASTINGS MUGENYA OTIENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASUN ROGERS | | ON FILE | | | | | | |
| HATEM JANDAL | | ON FILE | | | | | | |
| HATEM SABASSI | | ON FILE | | | | | | |
| HATEM ZEIDAN | | ON FILE | | | | | | |
| HATIM PAINTER | | ON FILE | | | | | | |
| HATIM ZAYED | | ON FILE | | | | | | |
| HATISH KRISHAN | | ON FILE | | | | | | |
| HAU NGO | | ON FILE | | | | | | |
| HAU PHAM | | ON FILE | | | | | | |
| HAU TRAN | | ON FILE | | | | | | |
| HAU YAN JANICE IP | | ON FILE | | | | | | |
| HAUOLI R K A ABAYA | | ON FILE | | | | | | |
| HAUYEN NGUYEN | | ON FILE | | | | | | |
| HAVAR ABDULLAH | | ON FILE | | | | | | |
| HAVARD GORDEN | | ON FILE | | | | | | |
| HAVELOCK JOHN PURSEGLOVE | | ON FILE | | | | | | |
| HAVEN SHOEMAKER | | ON FILE | | | | | | |
| HAWA EVE GRACIA SESAY | | ON FILE | | | | | | |
| HAWARD AYALA | | ON FILE | | | | | | |
| HAYAM SOLIMAN | | ON FILE | | | | | | |
| HAYAN ARTAN | | ON FILE | | | | | | |
| HAYAT DOBASHI | | ON FILE | | | | | | |
| HAYATO HARAMES | | ON FILE | | | | | | |
| HAYDEE DEL BOSQUE | | ON FILE | | | | | | |
| HAYDEN ALFONSO | | ON FILE | | | | | | |
| HAYDEN ANDREW BRICK | | ON FILE | | | | | | |
| HAYDEN BOOMS | | ON FILE | | | | | | |
| HAYDEN BOS | | ON FILE | | | | | | |
| HAYDEN BOTTINI | | ON FILE | | | | | | |
| HAYDEN BRANIGAN | | ON FILE | | | | | | |
| HAYDEN BYRD | | ON FILE | | | | | | |
| HAYDEN CAMERON | | ON FILE | | | | | | |
| HAYDEN CHARLES LANGENBURG | | ON FILE | | | | | | |
| HAYDEN CHURCH | | ON FILE | | | | | | |
| HAYDEN CLINKSCALE | | ON FILE | | | | | | |
| HAYDEN COHEN | | ON FILE | | | | | | |
| HAYDEN COUNTS | | ON FILE | | | | | | |
| HAYDEN DAUM | | ON FILE | | | | | | |
| HAYDEN EMERSON | | ON FILE | | | | | | |
| HAYDEN ENGLISH | | ON FILE | | | | | | |
| HAYDEN ERNST | | ON FILE | | | | | | |
| HAYDEN FLUDD | | ON FILE | | | | | | |
| HAYDEN FORRESTER | | ON FILE | | | | | | |
| HAYDEN FRASER | | ON FILE | | | | | | |
| HAYDEN FRASIER | | ON FILE | | | | | | |
| HAYDEN GEHRLEIN | | ON FILE | | | | | | |
| HAYDEN GILL | | ON FILE | | | | | | |
| HAYDEN GREER | | ON FILE | | | | | | |
| HAYDEN HARRISON | | ON FILE | | | | | | |
| HAYDEN HAYNES | | ON FILE | | | | | | |
| HAYDEN HENDRICKS | | ON FILE | | | | | | |
| HAYDEN HOWELL | | ON FILE | | | | | | |
| HAYDEN HUNTER | | ON FILE | | | | | | |
| HAYDEN JACKSON | | ON FILE | | | | | | |
| HAYDEN JOHN CONNOLLY | | ON FILE | | | | | | |
| HAYDEN JOHN KRUITHOFF | | ON FILE | | | | | | |
| HAYDEN KILPATRICK | | ON FILE | | | | | | |
| HAYDEN KIMES | | ON FILE | | | | | | |
| HAYDEN MANNING | | ON FILE | | | | | | |
| HAYDEN MATTHEW ALI | | ON FILE | | | | | | |
| HAYDEN MIKEL JOHNSON | | ON FILE | | | | | | |
| HAYDEN NEAL | | ON FILE | | | | | | |
| HAYDEN PALOZEJ | | ON FILE | | | | | | |
| HAYDEN PARTAIN | | ON FILE | | | | | | |
| HAYDEN POINIER | | ON FILE | | | | | | |
| HAYDEN POLESE | | ON FILE | | | | | | |
| HAYDEN PRATT | | ON FILE | | | | | | |
| HAYDEN PYRITZ | | ON FILE | | | | | | |
| HAYDEN RALPH FLEMING | | ON FILE | | | | | | |
| HAYDEN RANDALL POE | | ON FILE | | | | | | |
| HAYDEN RESNICK | | ON FILE | | | | | | |
| HAYDEN REYNOLDS | | ON FILE | | | | | | |
| HAYDEN ROBBINS | | ON FILE | | | | | | |
| HAYDEN RUST | | ON FILE | | | | | | |
| HAYDEN SCHOMER | | ON FILE | | | | | | |
| HAYDEN SHIN | | ON FILE | | | | | | |
| HAYDEN SKIPPER | | ON FILE | | | | | | |
| HAYDEN SMITH | | ON FILE | | | | | | |
| HAYDEN SPITZ | | ON FILE | | | | | | |
| HAYDEN STEGER | | ON FILE | | | | | | |
| HAYDEN STEIN | | ON FILE | | | | | | |
| HAYDEN STREIN | | ON FILE | | | | | | |
| HAYDEN STRICKLING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYDEN TSUTSUI | | ON FILE | | | | | | |
| HAYDEN WADE | | ON FILE | | | | | | |
| HAYDEN WEATHERMAN | | ON FILE | | | | | | |
| HAYDEN WILLIAMS | | ON FILE | | | | | | |
| HAYDEN YEUNG | | ON FILE | | | | | | |
| HAYDN HAWTHORNE | | ON FILE | | | | | | |
| HAYDN STRAUSS | | ON FILE | | | | | | |
| HAYDN VANCE | | ON FILE | | | | | | |
| HAYDON GANGLOFF | | ON FILE | | | | | | |
| HAYDY PATRICIA TREVINO | | ON FILE | | | | | | |
| HAYES ALEXANDER NEILAND | | ON FILE | | | | | | |
| HAYES ANDERSON | | ON FILE | | | | | | |
| HAYES COLOMB | | ON FILE | | | | | | |
| HAYIK YILAN | | ON FILE | | | | | | |
| HAYK AVAGYAN | | ON FILE | | | | | | |
| HAYK KUYUMDZHYAN | | ON FILE | | | | | | |
| HAYLEE ANDERSON | | ON FILE | | | | | | |
| HAYLEE PHILLIPS | | ON FILE | | | | | | |
| HAYLEIGH SWARTZ | | ON FILE | | | | | | |
| HAYLEY ELIZABETH GORDON | | ON FILE | | | | | | |
| HAYLEY ERIN CLOUD | | ON FILE | | | | | | |
| HAYLEY HALSTEAD | | ON FILE | | | | | | |
| HAYLEY KATHLEEN STOLLE | | ON FILE | | | | | | |
| HAYLEY KRETCHMAR | | ON FILE | | | | | | |
| HAYLEY OZALVO | | ON FILE | | | | | | |
| HAYLEY RENAE FREY | | ON FILE | | | | | | |
| HAYLEY SERRANO | | ON FILE | | | | | | |
| HAYLEY TURNER | | ON FILE | | | | | | |
| HAYLEY WILFONG | | ON FILE | | | | | | |
| HAYLIE KATE BERRY | | ON FILE | | | | | | |
| HAYON JEON | | ON FILE | | | | | | |
| HAYOUNG PARK | | ON FILE | | | | | | |
| HAYTHAM ELHAWARY | | ON FILE | | | | | | |
| HAYTHEM KHANFAR | | ON FILE | | | | | | |
| HAYTHUM ALMAROOSH | | ON FILE | | | | | | |
| HAYWARD HAMRICK | | ON FILE | | | | | | |
| HAYWOOD HUNTER | | ON FILE | | | | | | |
| HAZAEL GUERRERO | | ON FILE | | | | | | |
| HAZBI XHINDI | | ON FILE | | | | | | |
| HAZEL BARREDO | | ON FILE | | | | | | |
| HAZEL DOMINGO | | ON FILE | | | | | | |
| HAZEL RUSSELL | | ON FILE | | | | | | |
| HAZEL STATON | | ON FILE | | | | | | |
| HAZEM ISAWI | | ON FILE | | | | | | |
| HAZIM MANDAVIA | | ON FILE | | | | | | |
| HAZIM RASSAM | | ON FILE | | | | | | |
| HB MERTZ | | ON FILE | | | | | | |
| HBERRIOS BERRIOS | | ON FILE | | | | | | |
| HE GAO | | ON FILE | | | | | | |
| HE HUANG | | ON FILE | | | | | | |
| HE JIN | | ON FILE | | | | | | |
| HE YANG | | ON FILE | | | | | | |
| HEAN KEY | | ON FILE | | | | | | |
| HEATH ALLEN BREWER | | ON FILE | | | | | | |
| HEATH BARNES | | ON FILE | | | | | | |
| HEATH BRANUM | | ON FILE | | | | | | |
| HEATH BROUSSARD | | ON FILE | | | | | | |
| HEATH CANDERO | | ON FILE | | | | | | |
| HEATH DEYOUNG | | ON FILE | | | | | | |
| HEATH DICKELMAN | | ON FILE | | | | | | |
| HEATH HALL | | ON FILE | | | | | | |
| HEATH HOLBERT | | ON FILE | | | | | | |
| HEATH JOHNSON | | ON FILE | | | | | | |
| HEATH JONES | | ON FILE | | | | | | |
| HEATH KEAY MCCULLOUGH | | ON FILE | | | | | | |
| HEATH LEELAND PETERSON | | ON FILE | | | | | | |
| HEATH LEET | | ON FILE | | | | | | |
| HEATH LOVELL | | ON FILE | | | | | | |
| HEATH LUTES | | ON FILE | | | | | | |
| HEATH MARTIN | | ON FILE | | | | | | |
| HEATH MOORE | | ON FILE | | | | | | |
| HEATH MURPHY | | ON FILE | | | | | | |
| HEATH PHILIP LOGAN | | ON FILE | | | | | | |
| HEATH PHILLIPS | | ON FILE | | | | | | |
| HEATH ROBERTSON | | ON FILE | | | | | | |
| HEATH RYANS | | ON FILE | | | | | | |
| HEATH SMYTHE | | ON FILE | | | | | | |
| HEATH SQUIER | | ON FILE | | | | | | |
| HEATH THEIN | | ON FILE | | | | | | |
| HEATH TURNER | | ON FILE | | | | | | |
| HEATH TYLER ILDERTON | | ON FILE | | | | | | |
| HEATH VASQUEZ | | ON FILE | | | | | | |
| HEATHER A LEVON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER ALTMILLER | | ON FILE | | | | | | |
| HEATHER AMES | | ON FILE | | | | | | |
| HEATHER ANN WOMBLE | | ON FILE | | | | | | |
| HEATHER ATWELL | | ON FILE | | | | | | |
| HEATHER BARNEY | | ON FILE | | | | | | |
| HEATHER BECKNER | | ON FILE | | | | | | |
| HEATHER BEINEKE | | ON FILE | | | | | | |
| HEATHER BETTS | | ON FILE | | | | | | |
| HEATHER BEVIL | | ON FILE | | | | | | |
| HEATHER BISSELL | | ON FILE | | | | | | |
| HEATHER BORGON | | ON FILE | | | | | | |
| HEATHER BOYLE | | ON FILE | | | | | | |
| HEATHER BROCK | | ON FILE | | | | | | |
| HEATHER BROWNELL | | ON FILE | | | | | | |
| HEATHER BRUSCHWEIN | | ON FILE | | | | | | |
| HEATHER CARR | | ON FILE | | | | | | |
| HEATHER CHAMPAGNE | | ON FILE | | | | | | |
| HEATHER CHRISTIE | | ON FILE | | | | | | |
| HEATHER COBAUGH | | ON FILE | | | | | | |
| HEATHER COHEN | | ON FILE | | | | | | |
| HEATHER CROUCH | | ON FILE | | | | | | |
| HEATHER CRUZ | | ON FILE | | | | | | |
| HEATHER DARLENE SMITH | | ON FILE | | | | | | |
| HEATHER DAUEL | | ON FILE | | | | | | |
| HEATHER DAVIS | | ON FILE | | | | | | |
| HEATHER DEE REICHLE | | ON FILE | | | | | | |
| HEATHER DESROCHES | | ON FILE | | | | | | |
| HEATHER DORFF | | ON FILE | | | | | | |
| HEATHER DUFRAME | | ON FILE | | | | | | |
| HEATHER EDWARDS | | ON FILE | | | | | | |
| HEATHER ENAYAT | | ON FILE | | | | | | |
| HEATHER FINDLAN | | ON FILE | | | | | | |
| HEATHER FIORE | | ON FILE | | | | | | |
| HEATHER FOGLE | | ON FILE | | | | | | |
| HEATHER FRENCH | | ON FILE | | | | | | |
| HEATHER FRETZ | | ON FILE | | | | | | |
| HEATHER GARDELLA | | ON FILE | | | | | | |
| HEATHER GOODMAN | | ON FILE | | | | | | |
| HEATHER GRAY | | ON FILE | | | | | | |
| HEATHER GUNAS | | ON FILE | | | | | | |
| HEATHER GUNTER | | ON FILE | | | | | | |
| HEATHER HAMM | | ON FILE | | | | | | |
| HEATHER HARDISTY | | ON FILE | | | | | | |
| HEATHER HARRISON | | ON FILE | | | | | | |
| HEATHER HARROLD | | ON FILE | | | | | | |
| HEATHER HAWRYLUK | | ON FILE | | | | | | |
| HEATHER HELMER | | ON FILE | | | | | | |
| HEATHER HENDERSON | | ON FILE | | | | | | |
| HEATHER HENDRICKS | | ON FILE | | | | | | |
| HEATHER HENNINGER | | ON FILE | | | | | | |
| HEATHER HICKEIN CARTIER | | ON FILE | | | | | | |
| HEATHER HICKMAN | | ON FILE | | | | | | |
| HEATHER HUNT | | ON FILE | | | | | | |
| HEATHER HUTCHINSON | | ON FILE | | | | | | |
| HEATHER JABALEE | | ON FILE | | | | | | |
| HEATHER JO | | ON FILE | | | | | | |
| HEATHER JO ENGLAND | | ON FILE | | | | | | |
| HEATHER KACHANUK | | ON FILE | | | | | | |
| HEATHER KADAR | | ON FILE | | | | | | |
| HEATHER KEKSTADT | | ON FILE | | | | | | |
| HEATHER KIM | | ON FILE | | | | | | |
| HEATHER KOOREY | | ON FILE | | | | | | |
| HEATHER KOZLOWSKI | | ON FILE | | | | | | |
| HEATHER KROPF | | ON FILE | | | | | | |
| HEATHER LANCASTER | | ON FILE | | | | | | |
| HEATHER LANGSTON | | ON FILE | | | | | | |
| HEATHER LAUREN WYLIE | | ON FILE | | | | | | |
| HEATHER LEE | | ON FILE | | | | | | |
| HEATHER LEVINE | | ON FILE | | | | | | |
| HEATHER LOPEZ | | ON FILE | | | | | | |
| HEATHER LORMAN | | ON FILE | | | | | | |
| HEATHER LUAN NICHOLS | | ON FILE | | | | | | |
| HEATHER LUTHER | | ON FILE | | | | | | |
| HEATHER LYNCH | | ON FILE | | | | | | |
| HEATHER MADISON | | ON FILE | | | | | | |
| HEATHER MARCH | | ON FILE | | | | | | |
| HEATHER MARIE CONLEY | | ON FILE | | | | | | |
| HEATHER MARIE DAVIS | | ON FILE | | | | | | |
| HEATHER MATTOLE | | ON FILE | | | | | | |
| HEATHER MAXWELL | | ON FILE | | | | | | |
| HEATHER MAY BAILEY | | ON FILE | | | | | | |
| HEATHER MCCLELLAN | | ON FILE | | | | | | |
| HEATHER MCCONOCHIE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER MCCRACKEN | | ON FILE | | | | | | |
| HEATHER MCKAMEY | | ON FILE | | | | | | |
| HEATHER MCKEE | | ON FILE | | | | | | |
| HEATHER MERCHAIN | | ON FILE | | | | | | |
| HEATHER MILLER | | ON FILE | | | | | | |
| HEATHER MORTON | | ON FILE | | | | | | |
| HEATHER NENOW | | ON FILE | | | | | | |
| HEATHER NEUMAN | | ON FILE | | | | | | |
| HEATHER NICHOLS | | ON FILE | | | | | | |
| HEATHER NICOLE HUETT | | ON FILE | | | | | | |
| HEATHER O'MARA | | ON FILE | | | | | | |
| HEATHER OWENS | | ON FILE | | | | | | |
| HEATHER PEARL HOLLADAY | | ON FILE | | | | | | |
| HEATHER PEPPLE | | ON FILE | | | | | | |
| HEATHER PIPER | | ON FILE | | | | | | |
| HEATHER POHLIT | | ON FILE | | | | | | |
| HEATHER POLK | | ON FILE | | | | | | |
| HEATHER POTTER | | ON FILE | | | | | | |
| HEATHER RAGSDALE | | ON FILE | | | | | | |
| HEATHER RAWE | | ON FILE | | | | | | |
| HEATHER RICHISON | | ON FILE | | | | | | |
| HEATHER RICKETSON | | ON FILE | | | | | | |
| HEATHER SALAMEH | | ON FILE | | | | | | |
| HEATHER SCHILZ | | ON FILE | | | | | | |
| HEATHER SCHWARTZ | | ON FILE | | | | | | |
| HEATHER SELWAY | | ON FILE | | | | | | |
| HEATHER SEVERSON-TANEZ | | ON FILE | | | | | | |
| HEATHER SEYMOUR | | ON FILE | | | | | | |
| HEATHER SHANK | | ON FILE | | | | | | |
| HEATHER SHATNEY | | ON FILE | | | | | | |
| HEATHER SIGNS | | ON FILE | | | | | | |
| HEATHER SIMMONS | | ON FILE | | | | | | |
| HEATHER SNYDER | | ON FILE | | | | | | |
| HEATHER SOMERS | | ON FILE | | | | | | |
| HEATHER SPICER | | ON FILE | | | | | | |
| HEATHER STALCUP | | ON FILE | | | | | | |
| HEATHER STAZETSKI | | ON FILE | | | | | | |
| HEATHER STOBO | | ON FILE | | | | | | |
| HEATHER SWANSON | | ON FILE | | | | | | |
| HEATHER TAMAYO | | ON FILE | | | | | | |
| HEATHER TATRO | | ON FILE | | | | | | |
| HEATHER THOMPSON | | ON FILE | | | | | | |
| HEATHER TOLLER | | ON FILE | | | | | | |
| HEATHER TORGERSON | | ON FILE | | | | | | |
| HEATHER TURNER | | ON FILE | | | | | | |
| HEATHER WANG | | ON FILE | | | | | | |
| HEATHER WEBB | | ON FILE | | | | | | |
| HEATHER WELLS | | ON FILE | | | | | | |
| HEATHER WILLIAMS | | ON FILE | | | | | | |
| HEATHER YOCUM | | ON FILE | | | | | | |
| HEAVEN HALTOM | | ON FILE | | | | | | |
| HEAVEN JOHNSON | | ON FILE | | | | | | |
| HEAVEN LEANNE SAMBRANO | | ON FILE | | | | | | |
| HEAVEN SCHOTT | | ON FILE | | | | | | |
| HEAVEN VONGSASOMBATH | | ON FILE | | | | | | |
| HEAVEN WUEST | | ON FILE | | | | | | |
| HEAVENLY RAMOS | | ON FILE | | | | | | |
| HEBA ALI | | ON FILE | | | | | | |
| HEBA SOLIMAN | | ON FILE | | | | | | |
| HEBER FERNANDEZ | | ON FILE | | | | | | |
| HEBER GALINATTI | | ON FILE | | | | | | |
| HEBER REYNOSO | | ON FILE | | | | | | |
| HEBER SILVA | | ON FILE | | | | | | |
| HEBERT DARWIN ROBERT | | ON FILE | | | | | | |
| HEBERTO M. FERNANDEZ | | ON FILE | | | | | | |
| HEBRON MASIH | | ON FILE | | | | | | |
| HECTOR ABRACH | | ON FILE | | | | | | |
| HECTOR ACOSTA AVENDANO | | ON FILE | | | | | | |
| HECTOR ACOSTA CARRILLO | | ON FILE | | | | | | |
| HECTOR ALMAGUER | | ON FILE | | | | | | |
| HECTOR ALVARADO | | ON FILE | | | | | | |
| HECTOR ANAYA | | ON FILE | | | | | | |
| HECTOR ANTONIO FLORES | | ON FILE | | | | | | |
| HECTOR ARIAS | | ON FILE | | | | | | |
| HECTOR ARMANDO ARAMBULA | | ON FILE | | | | | | |
| HECTOR ARZOLA | | ON FILE | | | | | | |
| HECTOR ATILANO | | ON FILE | | | | | | |
| HECTOR AVILA | | ON FILE | | | | | | |
| HECTOR AVILES | | ON FILE | | | | | | |
| HECTOR BADILLO | | ON FILE | | | | | | |
| HECTOR BILBAO | | ON FILE | | | | | | |
| HECTOR BRAVO SOSA | | ON FILE | | | | | | |
| HECTOR CANTU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HECTOR CARBAJAL | | ON FILE | | | | | | |
| HECTOR CARO | | ON FILE | | | | | | |
| HECTOR CARRILLO | | ON FILE | | | | | | |
| HECTOR CARRIZALES | | ON FILE | | | | | | |
| HECTOR CASTANO-FELIX | | ON FILE | | | | | | |
| HECTOR CASTILLO | | ON FILE | | | | | | |
| HECTOR CASTRO | | ON FILE | | | | | | |
| HECTOR CHAIREZ | | ON FILE | | | | | | |
| HECTOR CHAVEZ | | ON FILE | | | | | | |
| HECTOR CORDOVA | | ON FILE | | | | | | |
| HECTOR CORTEZ | | ON FILE | | | | | | |
| HECTOR DAVIS | | ON FILE | | | | | | |
| HECTOR DE JESUS RODRIGUEZ | | ON FILE | | | | | | |
| HECTOR DE LA CRUZ | | ON FILE | | | | | | |
| HECTOR DE LA GARZA VALERO | | ON FILE | | | | | | |
| HECTOR DEAGUIAR | | ON FILE | | | | | | |
| HECTOR DEJESUS | | ON FILE | | | | | | |
| HECTOR DEL RIO | | ON FILE | | | | | | |
| HECTOR DELACRUZ | | ON FILE | | | | | | |
| HECTOR DELGADILLO | | ON FILE | | | | | | |
| HECTOR DIAZ | | ON FILE | | | | | | |
| HECTOR DIPINI | | ON FILE | | | | | | |
| HECTOR EMIL CEPEDA NESRALA | | ON FILE | | | | | | |
| HECTOR EMILIO BARAY | | ON FILE | | | | | | |
| HECTOR ESPARZA | | ON FILE | | | | | | |
| HECTOR FELICIANO | | ON FILE | | | | | | |
| HECTOR FLORES | | ON FILE | | | | | | |
| HECTOR GABRIEL ROMERO TIBURCIO | | ON FILE | | | | | | |
| HECTOR GALVAN | | ON FILE | | | | | | |
| HECTOR GARZON | | ON FILE | | | | | | |
| HECTOR GERENA | | ON FILE | | | | | | |
| HECTOR GUTIERREZ | | ON FILE | | | | | | |
| HECTOR GUTIERREZ CHAVOYA | | ON FILE | | | | | | |
| HECTOR GUZMAN | | ON FILE | | | | | | |
| HECTOR GUZMAN MARTINEZ | | ON FILE | | | | | | |
| HECTOR HERNANDEZ PINEDA | | ON FILE | | | | | | |
| HECTOR HIZON | | ON FILE | | | | | | |
| HECTOR HUERTA | | ON FILE | | | | | | |
| HECTOR J CAMPUZANO | | ON FILE | | | | | | |
| HECTOR JASSO | | ON FILE | | | | | | |
| HECTOR JOSE LORENZO | | ON FILE | | | | | | |
| HECTOR JOSUE RODARTE | | ON FILE | | | | | | |
| HECTOR LARA | | ON FILE | | | | | | |
| HECTOR LOPEZ | | ON FILE | | | | | | |
| HECTOR LOZA | | ON FILE | | | | | | |
| HECTOR LUGO | | ON FILE | | | | | | |
| HECTOR M BELLIARD ROSARIO | | ON FILE | | | | | | |
| HECTOR MALDONADO | | ON FILE | | | | | | |
| HECTOR MANUEL SALAZAR GOMEZ | | ON FILE | | | | | | |
| HECTOR MARIN | | ON FILE | | | | | | |
| HECTOR MARISCAL | | ON FILE | | | | | | |
| HECTOR MARTINEZ | | ON FILE | | | | | | |
| HECTOR MATEO | | ON FILE | | | | | | |
| HECTOR MEDINA | | ON FILE | | | | | | |
| HECTOR MEJIA | | ON FILE | | | | | | |
| HECTOR MENDOZA | | ON FILE | | | | | | |
| HECTOR MIGUEL GUERRA | | ON FILE | | | | | | |
| HECTOR MIRANDA | | ON FILE | | | | | | |
| HECTOR MONTILLA | | ON FILE | | | | | | |
| HECTOR MORA | | ON FILE | | | | | | |
| HECTOR MORAN | | ON FILE | | | | | | |
| HECTOR MORENO | | ON FILE | | | | | | |
| HECTOR MOYA | | ON FILE | | | | | | |
| HECTOR MURRIETA | | ON FILE | | | | | | |
| HECTOR PALACIO | | ON FILE | | | | | | |
| HECTOR PEDROZA | | ON FILE | | | | | | |
| HECTOR PENA | | ON FILE | | | | | | |
| HECTOR PERALTA | | ON FILE | | | | | | |
| HECTOR PEREZ DELGADO | | ON FILE | | | | | | |
| HECTOR PEREZ-RODRIGUEZ | | ON FILE | | | | | | |
| HECTOR QUERO | | ON FILE | | | | | | |
| HECTOR QUEZADA | | ON FILE | | | | | | |
| HECTOR RAMIREZ | | ON FILE | | | | | | |
| HECTOR RAMON MONTERROSO CARDONA | | ON FILE | | | | | | |
| HECTOR RAMOS | | ON FILE | | | | | | |
| HECTOR RESPETO | | ON FILE | | | | | | |
| HECTOR RIVERA | | ON FILE | | | | | | |
| HECTOR ROJAS | | ON FILE | | | | | | |
| HECTOR RUIZ | | ON FILE | | | | | | |
| HECTOR SALAS | | ON FILE | | | | | | |
| HECTOR SALCIDO | | ON FILE | | | | | | |
| HECTOR SAMUEL | | ON FILE | | | | | | |
| HECTOR SANCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HECTOR SÁNCHEZ CHAVEZ | | ON FILE | | | | | | |
| HECTOR SANSORES | | ON FILE | | | | | | |
| HECTOR SAUCEDO | | ON FILE | | | | | | |
| HECTOR SERRANO | | ON FILE | | | | | | |
| HECTOR SERVIAT | | ON FILE | | | | | | |
| HECTOR SERVIN | | ON FILE | | | | | | |
| HECTOR SILVA | | ON FILE | | | | | | |
| HECTOR SOLIS | | ON FILE | | | | | | |
| HECTOR SOTO | | ON FILE | | | | | | |
| HECTOR SUAREZ | | ON FILE | | | | | | |
| HECTOR SURINDER KAMBOW | | ON FILE | | | | | | |
| HECTOR TERRAZAS | | ON FILE | | | | | | |
| HECTOR TRETO | | ON FILE | | | | | | |
| HECTOR TRUJILLO | | ON FILE | | | | | | |
| HECTOR ULISES ANAYA ESPINO | | ON FILE | | | | | | |
| HECTOR UZCATEGUI | | ON FILE | | | | | | |
| HECTOR VALLES | | ON FILE | | | | | | |
| HECTOR VALLIN | | ON FILE | | | | | | |
| HECTOR VELAZQUEZ | | ON FILE | | | | | | |
| HECTOR VILLADA | | ON FILE | | | | | | |
| HECTOR VILLATORO | | ON FILE | | | | | | |
| HECTOR YANES | | ON FILE | | | | | | |
| HECTOR ZELAYA | | ON FILE | | | | | | |
| HEDI BOUZGUENDA | | ON FILE | | | | | | |
| HEDRA HANA | | ON FILE | | | | | | |
| HEE BURNS | | ON FILE | | | | | | |
| HEE CHO | | ON FILE | | | | | | |
| HEE JE SEONG | | ON FILE | | | | | | |
| HEE JUNG LEBOW | | ON FILE | | | | | | |
| HEE JUNG SEO | | ON FILE | | | | | | |
| HEE LARK GARCIA | | ON FILE | | | | | | |
| HEE SUK KO | | ON FILE | | | | | | |
| HEE YU | | ON FILE | | | | | | |
| HEEJUNG LIM | | ON FILE | | | | | | |
| HEEM OLIVER | | ON FILE | | | | | | |
| HEEMYUNG LEE | | ON FILE | | | | | | |
| HEENA BIRBAL JAIN | | ON FILE | | | | | | |
| HEENA ROY | | ON FILE | | | | | | |
| HEETHE ELLSWORTH | | ON FILE | | | | | | |
| HEEWON JEON | | ON FILE | | | | | | |
| HEGE KALAOUZE | | ON FILE | | | | | | |
| HEI YIN TSUI | | ON FILE | | | | | | |
| HEIANG CHEUNG | | ON FILE | | | | | | |
| HEIBERT TINEO | | ON FILE | | | | | | |
| HEIDE SMITH | | ON FILE | | | | | | |
| HEIDEGGER ADY | | ON FILE | | | | | | |
| HEIDI ANN PHILLIPS | | ON FILE | | | | | | |
| HEIDI BASHAM | | ON FILE | | | | | | |
| HEIDI BEAN | | ON FILE | | | | | | |
| HEIDI BJORKLUND | | ON FILE | | | | | | |
| HEIDI BRINKERHOFF | | ON FILE | | | | | | |
| HEIDI BRIONES | | ON FILE | | | | | | |
| HEIDI BROADBENT | | ON FILE | | | | | | |
| HEIDI BUDD | | ON FILE | | | | | | |
| HEIDI DAY | | ON FILE | | | | | | |
| HEIDI DEL VALLE LANDA | | ON FILE | | | | | | |
| HEIDI DINKINS | | ON FILE | | | | | | |
| HEIDI DIRKSE-GRAW | | ON FILE | | | | | | |
| HEIDI DRUMMOND | | ON FILE | | | | | | |
| HEIDI EVANS | | ON FILE | | | | | | |
| HEIDI FRASER | | ON FILE | | | | | | |
| HEIDI GRANATELLI | | ON FILE | | | | | | |
| HEIDI HAAS | | ON FILE | | | | | | |
| HEIDI HARROP | | ON FILE | | | | | | |
| HEIDI HSING | | ON FILE | | | | | | |
| HEIDI JACKSON | | ON FILE | | | | | | |
| HEIDI KARLSEN | | ON FILE | | | | | | |
| HEIDI KING | | ON FILE | | | | | | |
| HEIDI LINDSEY | | ON FILE | | | | | | |
| HEIDI MCFARLAND | | ON FILE | | | | | | |
| HEIDI MENARD | | ON FILE | | | | | | |
| HEIDI NELSON | | ON FILE | | | | | | |
| HEIDI RAGAN | | ON FILE | | | | | | |
| HEIDI ROMINE | | ON FILE | | | | | | |
| HEIDI SKOWRON | | ON FILE | | | | | | |
| HEIDI SLOANE | | ON FILE | | | | | | |
| HEIDI TAYLOR | | ON FILE | | | | | | |
| HEIDI THOMAS | | ON FILE | | | | | | |
| HEIDI VAN CAMPEN | | ON FILE | | | | | | |
| HEIDI WEST | | ON FILE | | | | | | |
| HEIDI WOODERSON | | ON FILE | | | | | | |
| HEIDY NATALIA OROZCO | | ON FILE | | | | | | |
| HEIFFSON LIMA SOUSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEIN ESTERHUYSE | | ON FILE | | | | | | |
| HEIN JEONG | | ON FILE | | | | | | |
| HEINDRICK FERNANDEZ | | ON FILE | | | | | | |
| HEINE NZUMAFO | | ON FILE | | | | | | |
| HEING LIFTER | | ON FILE | | | | | | |
| HEINRICH FRUEHAUF | | ON FILE | | | | | | |
| HEINRICH SIAUW | | ON FILE | | | | | | |
| HEINZ MENG | | ON FILE | | | | | | |
| HEJAB RASHID | | ON FILE | | | | | | |
| HEJIA SU | | ON FILE | | | | | | |
| HEKIM HATIPOGLU | | ON FILE | | | | | | |
| HELAINACHRISTINA ALEXANDER | | ON FILE | | | | | | |
| HELAMAN SETH PRATT FERGUSON | | ON FILE | | | | | | |
| HELANA HOLT | | ON FILE | | | | | | |
| HELEENA CHERI FISCHER | | ON FILE | | | | | | |
| HELEM PETIT-FRERE | | ON FILE | | | | | | |
| HELEN ADAMS | | ON FILE | | | | | | |
| HELEN ALLEN | | ON FILE | | | | | | |
| HELEN ANHVY NGUYEN | | ON FILE | | | | | | |
| HELEN ATTRIDGE | | ON FILE | | | | | | |
| HELEN BAILLARGEON | | ON FILE | | | | | | |
| HELEN BERGER | | ON FILE | | | | | | |
| HELEN BOULDIN | | ON FILE | | | | | | |
| HELEN BOURNE SCHMID | | ON FILE | | | | | | |
| HELEN CADDES | | ON FILE | | | | | | |
| HELEN CHIU | | ON FILE | | | | | | |
| HELEN CHOY | | ON FILE | | | | | | |
| HELEN CONG | | ON FILE | | | | | | |
| HELEN CROSSLEY | | ON FILE | | | | | | |
| HELEN DARLING | | ON FILE | | | | | | |
| HELEN ELIADIS | | ON FILE | | | | | | |
| HELEN F FERRANTE | | ON FILE | | | | | | |
| HELEN FLORES | | ON FILE | | | | | | |
| HELEN FUNG | | ON FILE | | | | | | |
| HELEN GOMAN | | ON FILE | | | | | | |
| HELEN HARTMANN | | ON FILE | | | | | | |
| HELEN HASTINGS | | ON FILE | | | | | | |
| HELEN HAWAZ | | ON FILE | | | | | | |
| HELEN JOSEPH | | ON FILE | | | | | | |
| HELEN KIM | | ON FILE | | | | | | |
| HELEN KLASSEN | | ON FILE | | | | | | |
| HELEN KONG | | ON FILE | | | | | | |
| HELEN LAU | | ON FILE | | | | | | |
| HELEN LEE | | ON FILE | | | | | | |
| HELEN LEIVA | | ON FILE | | | | | | |
| HELEN LEONARD | | ON FILE | | | | | | |
| HELEN MARIE BALLEW | | ON FILE | | | | | | |
| HELEN MARTINEZ | | ON FILE | | | | | | |
| HELEN MIHAE CHO | | ON FILE | | | | | | |
| HELEN MONTALBO | | ON FILE | | | | | | |
| HELEN NGUYEN | | ON FILE | | | | | | |
| HELEN ONEILL | | ON FILE | | | | | | |
| HELEN PARK | | ON FILE | | | | | | |
| HELEN POLLAK | | ON FILE | | | | | | |
| HELEN ROBINSON | | ON FILE | | | | | | |
| HELEN SHUM | | ON FILE | | | | | | |
| HELEN TAM-SEMMENS | | ON FILE | | | | | | |
| HELEN VERNON | | ON FILE | | | | | | |
| HELEN VO | | ON FILE | | | | | | |
| HELEN WALKER | | ON FILE | | | | | | |
| HELEN WALTER | | ON FILE | | | | | | |
| HELEN WANG | | ON FILE | | | | | | |
| HELEN YI CHENG | | ON FILE | | | | | | |
| HELEN ZHAO | | ON FILE | | | | | | |
| HELENA CASWELL | | ON FILE | | | | | | |
| HELENA CHAVEZ | | ON FILE | | | | | | |
| HELENA KIM | | ON FILE | | | | | | |
| HELENA LOVE | | ON FILE | | | | | | |
| HELENA LUONG | | ON FILE | | | | | | |
| HELENA MA | | ON FILE | | | | | | |
| HELENA SAU-LAY LEUNG | | ON FILE | | | | | | |
| HELENA SMALE | | ON FILE | | | | | | |
| HELENA STEELE | | ON FILE | | | | | | |
| HELENE BOTOS | | ON FILE | | | | | | |
| HELENE GENE | | ON FILE | | | | | | |
| HELENE LIWINSKI | | ON FILE | | | | | | |
| HELENE VALERIE DUES | | ON FILE | | | | | | |
| HELENEE ALVA | | ON FILE | | | | | | |
| HELGA OLAFSSON | | ON FILE | | | | | | |
| HELIA JAFARI | | ON FILE | | | | | | |
| HELIA STEIN | | ON FILE | | | | | | |
| HELIODORO AMEZCUA | | ON FILE | | | | | | |
| HELIOS ALONSO CABANILLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELLEN NGUYEN | | ON FILE | | | | | | |
| HELLEN PHAM | | ON FILE | | | | | | |
| HELLEN SUH | | ON FILE | | | | | | |
| HELLY PATEL | | ON FILE | | | | | | |
| HELMUT HEILIGENMANN | | ON FILE | | | | | | |
| HELOIS FOSTER | | ON FILE | | | | | | |
| HELOISE NDECKY | | ON FILE | | | | | | |
| HELTON MENEZES FERREIRA | | ON FILE | | | | | | |
| HELY DESAI | | ON FILE | | | | | | |
| HELY GONZALEZ | | ON FILE | | | | | | |
| HEM LE | | ON FILE | | | | | | |
| HEM SHARMA ACHARYA | | ON FILE | | | | | | |
| HEM VAIDYA | | ON FILE | | | | | | |
| HEMA GOSRANI | | ON FILE | | | | | | |
| HEMA SPAIN | | ON FILE | | | | | | |
| HEMAL PATEL | | ON FILE | | | | | | |
| HEMAN ROOTZ | | ON FILE | | | | | | |
| HEMANG PATEL | | ON FILE | | | | | | |
| HEMANG THAKKAR | | ON FILE | | | | | | |
| HEMANT JHA | | ON FILE | | | | | | |
| HEMANT KORDE | | ON FILE | | | | | | |
| HEMANT SRINIVAS | | ON FILE | | | | | | |
| HEMANTA GHALLEY | | ON FILE | | | | | | |
| HEMANTA KOIRALA | | ON FILE | | | | | | |
| HEMANTA PAUDEL | | ON FILE | | | | | | |
| HEMANTH THANGUDU | | ON FILE | | | | | | |
| HEMANTH VAKULABHARANAM | | ON FILE | | | | | | |
| HEMANTHKUMAR SELAMSELAM | | ON FILE | | | | | | |
| HEMEL PATEL | | ON FILE | | | | | | |
| HEMEN SHAH | | ON FILE | | | | | | |
| HEMISH KAPADIA | | ON FILE | | | | | | |
| HEMLATA BHATIA | | ON FILE | | | | | | |
| HEMMALAYA TANN | | ON FILE | | | | | | |
| HEMMANUEL GARCIA | | ON FILE | | | | | | |
| HEMNARAYAN SAH | | ON FILE | | | | | | |
| HENAN DOS SANTOS ALHEIROS | | ON FILE | | | | | | |
| HENDEL VILLAMIZAR | | ON FILE | | | | | | |
| HENDERSON KIM | | ON FILE | | | | | | |
| HENDRA HANDOYO | | ON FILE | | | | | | |
| HENDRA HARDI | | ON FILE | | | | | | |
| HENDRICK JACQUES | | ON FILE | | | | | | |
| HENDRIK DE HEER | | ON FILE | | | | | | |
| HENDRIK OSSENKOP | | ON FILE | | | | | | |
| HENDRIK VAN NIEVELT | | ON FILE | | | | | | |
| HENDRIK WIGMANS | | ON FILE | | | | | | |
| HENDRIX NGHIEM | | ON FILE | | | | | | |
| HENDY CALO | | ON FILE | | | | | | |
| HENELI FUKA | | ON FILE | | | | | | |
| HENG ARTWICH | | ON FILE | | | | | | |
| HENG HU | | ON FILE | | | | | | |
| HENG LEE | | ON FILE | | | | | | |
| HENG LEI | | ON FILE | | | | | | |
| HENG WU | | ON FILE | | | | | | |
| HENG ZHANG | | ON FILE | | | | | | |
| HENGXIN WENG | | ON FILE | | | | | | |
| HENG-YING CHU | | ON FILE | | | | | | |
| HENGZHI CHEN | | ON FILE | | | | | | |
| HENNING GLATTER-GOTZ | | ON FILE | | | | | | |
| HENNING WINKELMANN | | ON FILE | | | | | | |
| HENNRY GARCIA | | ON FILE | | | | | | |
| HENOCH RACCAH | | ON FILE | | | | | | |
| HENOK TILAHUN | | ON FILE | | | | | | |
| HENOK WELDEMICAEL | | ON FILE | | | | | | |
| HENOLD MONDELUS | | ON FILE | | | | | | |
| HENRI BENAIM | | ON FILE | | | | | | |
| HENRI D'MEZA | | ON FILE | | | | | | |
| HENRI GENESTE | | ON FILE | | | | | | |
| HENRI LABORDE | | ON FILE | | | | | | |
| HENRI TOSHIO OKINISHI | | ON FILE | | | | | | |
| HENRI VERREAULT | | ON FILE | | | | | | |
| HENRIC EDWARD GOMES | | ON FILE | | | | | | |
| HENRIETTE AUDATE | | ON FILE | | | | | | |
| HENRIK ARNROED | | ON FILE | | | | | | |
| HENRIK BERG | | ON FILE | | | | | | |
| HENRIK GRUETT | | ON FILE | | | | | | |
| HENRIK SHAKNAZARYAN | | ON FILE | | | | | | |
| HENRIK ZARGARIAN | | ON FILE | | | | | | |
| HENRIQUE BARRERA | | ON FILE | | | | | | |
| HENRIQUE PONSE CARDISO | | ON FILE | | | | | | |
| HENRRY CAMPOS FLORES | | ON FILE | | | | | | |
| HENRY 3RD CRUMP | | ON FILE | | | | | | |
| HENRY AINSWORTH | | ON FILE | | | | | | |
| HENRY ALAN KENNEDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY ALBERTO | | ON FILE | | | | | | |
| HENRY ALFARO | | ON FILE | | | | | | |
| HENRY ALICEA | | ON FILE | | | | | | |
| HENRY AMAKYE-ANSAH DARBOH | | ON FILE | | | | | | |
| HENRY AMAYA | | ON FILE | | | | | | |
| HENRY ANDRES ESCOBAR | | ON FILE | | | | | | |
| HENRY BACHER | | ON FILE | | | | | | |
| HENRY BAHAMONDE PACHECO | | ON FILE | | | | | | |
| HENRY BAHROU | | ON FILE | | | | | | |
| HENRY BAIZ | | ON FILE | | | | | | |
| HENRY BALLARD | | ON FILE | | | | | | |
| HENRY BARNES | | ON FILE | | | | | | |
| HENRY BELKIN | | ON FILE | | | | | | |
| HENRY BETTS | | ON FILE | | | | | | |
| HENRY BISHARAT | | ON FILE | | | | | | |
| HENRY BLYNN | | ON FILE | | | | | | |
| HENRY BOEHM | | ON FILE | | | | | | |
| HENRY BOUCHOT | | ON FILE | | | | | | |
| HENRY BOWLBY | | ON FILE | | | | | | |
| HENRY BRUMLIK | | ON FILE | | | | | | |
| HENRY BURNS | | ON FILE | | | | | | |
| HENRY BUTH | | ON FILE | | | | | | |
| HENRY CABRERA | | ON FILE | | | | | | |
| HENRY CAMPBELL | | ON FILE | | | | | | |
| HENRY CAMPOVERDE | | ON FILE | | | | | | |
| HENRY CARDENAS | | ON FILE | | | | | | |
| HENRY CARTER | | ON FILE | | | | | | |
| HENRY CASTANEDA | | ON FILE | | | | | | |
| HENRY CASTELLANOS | | ON FILE | | | | | | |
| HENRY CASTELLON | | ON FILE | | | | | | |
| HENRY CASTILLO | | ON FILE | | | | | | |
| HENRY CHANG | | ON FILE | | | | | | |
| HENRY CHARLES PARKER-MCINTYRE | | ON FILE | | | | | | |
| HENRY CHORLIAN | | ON FILE | | | | | | |
| HENRY CHOW | | ON FILE | | | | | | |
| HENRY CHRISTOPHER POLTORAK | | ON FILE | | | | | | |
| HENRY CHU | | ON FILE | | | | | | |
| HENRY COBB | | ON FILE | | | | | | |
| HENRY COFFMAN | | ON FILE | | | | | | |
| HENRY CONTRERAS | | ON FILE | | | | | | |
| HENRY CONWAY DE BUCHANANNE | | ON FILE | | | | | | |
| HENRY COOK | | ON FILE | | | | | | |
| HENRY COY | | ON FILE | | | | | | |
| HENRY CRITE | | ON FILE | | | | | | |
| HENRY CURTIS | | ON FILE | | | | | | |
| HENRY D HUYNH | | ON FILE | | | | | | |
| HENRY DAHLMAN | | ON FILE | | | | | | |
| HENRY DALY | | ON FILE | | | | | | |
| HENRY DAVID RHEAULT | | ON FILE | | | | | | |
| HENRY DAVID SANTORO | | ON FILE | | | | | | |
| HENRY DEGRAZIA | | ON FILE | | | | | | |
| HENRY DEVER | | ON FILE | | | | | | |
| HENRY DOCE | | ON FILE | | | | | | |
| HENRY DOHERTY | | ON FILE | | | | | | |
| HENRY DUPREE ALEXANDER-STEINMANN | | ON FILE | | | | | | |
| HENRY ECHEVERRIA | | ON FILE | | | | | | |
| HENRY EDUARDO RAMÍREZ | | ON FILE | | | | | | |
| HENRY EJERE | | ON FILE | | | | | | |
| HENRY ELIZAR | | ON FILE | | | | | | |
| HENRY ELWOOD | | ON FILE | | | | | | |
| HENRY EMS | | ON FILE | | | | | | |
| HENRY ENG | | ON FILE | | | | | | |
| HENRY ESPREE | | ON FILE | | | | | | |
| HENRY FASTHOF | | ON FILE | | | | | | |
| HENRY FELIPE | | ON FILE | | | | | | |
| HENRY FENG | | ON FILE | | | | | | |
| HENRY FONG | | ON FILE | | | | | | |
| HENRY FRENZEL | | ON FILE | | | | | | |
| HENRY FUNKE | | ON FILE | | | | | | |
| HENRY GABATHULER | | ON FILE | | | | | | |
| HENRY GARANT | | ON FILE | | | | | | |
| HENRY GARNER | | ON FILE | | | | | | |
| HENRY GAUGHAN | | ON FILE | | | | | | |
| HENRY GEMINO | | ON FILE | | | | | | |
| HENRY GIOVANNI AGUILAR | | ON FILE | | | | | | |
| HENRY GONZALEZ | | ON FILE | | | | | | |
| HENRY GREENWALD | | ON FILE | | | | | | |
| HENRY GUAN | | ON FILE | | | | | | |
| HENRY GUERINGER | | ON FILE | | | | | | |
| HENRY GUTIERREZ | | ON FILE | | | | | | |
| HENRY GUYER BERG | | ON FILE | | | | | | |
| HENRY HABGOOD | | ON FILE | | | | | | |
| HENRY HAMLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY HARMS | | ON FILE | | | | | | |
| HENRY HART REMSCHEL | | ON FILE | | | | | | |
| HENRY HAYNES | | ON FILE | | | | | | |
| HENRY HECHT-FELELLA | | ON FILE | | | | | | |
| HENRY HEER | | ON FILE | | | | | | |
| HENRY HENGKHAITO SO | | ON FILE | | | | | | |
| HENRY HERRERA | | ON FILE | | | | | | |
| HENRY HILL | | ON FILE | | | | | | |
| HENRY HOLMES | | ON FILE | | | | | | |
| HENRY HU | | ON FILE | | | | | | |
| HENRY HUFF | | ON FILE | | | | | | |
| HENRY HUGHES | | ON FILE | | | | | | |
| HENRY HUNG | | ON FILE | | | | | | |
| HENRY ING | | ON FILE | | | | | | |
| HENRY JEANES | | ON FILE | | | | | | |
| HENRY JEROME WHITNEY III | | ON FILE | | | | | | |
| HENRY JR KUNZ | | ON FILE | | | | | | |
| HENRY KAMINSKI | | ON FILE | | | | | | |
| HENRY KAMINSKIS | | ON FILE | | | | | | |
| HENRY KIM | | ON FILE | | | | | | |
| HENRY KLASSEN | | ON FILE | | | | | | |
| HENRY KORNEGAY | | ON FILE | | | | | | |
| HENRY KRONICK | | ON FILE | | | | | | |
| HENRY KUEHNER | | ON FILE | | | | | | |
| HENRY KURZ | | ON FILE | | | | | | |
| HENRY L KIRK | | ON FILE | | | | | | |
| HENRY LAIDLEY | | ON FILE | | | | | | |
| HENRY LANHAM | | ON FILE | | | | | | |
| HENRY LARSEN | | ON FILE | | | | | | |
| HENRY LASZLO WINGET | | ON FILE | | | | | | |
| HENRY LEE DICK | | ON FILE | | | | | | |
| HENRY LEEDER | | ON FILE | | | | | | |
| HENRY LEWIS CHAPPELL III | | ON FILE | | | | | | |
| HENRY LIAN | | ON FILE | | | | | | |
| HENRY LIANG | | ON FILE | | | | | | |
| HENRY LIEU | | ON FILE | | | | | | |
| HENRY LINDAHL | | ON FILE | | | | | | |
| HENRY LOMBARD | | ON FILE | | | | | | |
| HENRY LOWE | | ON FILE | | | | | | |
| HENRY LUNG | | ON FILE | | | | | | |
| HENRY LUU | | ON FILE | | | | | | |
| HENRY MAC | | ON FILE | | | | | | |
| HENRY MAHER | | ON FILE | | | | | | |
| HENRY MAROCCHI | | ON FILE | | | | | | |
| HENRY MAROTSKE | | ON FILE | | | | | | |
| HENRY MARTIN | | ON FILE | | | | | | |
| HENRY MARTIN ADAMS | | ON FILE | | | | | | |
| HENRY MARTINEZ | | ON FILE | | | | | | |
| HENRY MASCARENHAS | | ON FILE | | | | | | |
| HENRY MASON FEUHRER | | ON FILE | | | | | | |
| HENRY MATA | | ON FILE | | | | | | |
| HENRY MCCOY | | ON FILE | | | | | | |
| HENRY MENDEZ | | ON FILE | | | | | | |
| HENRY MIDDLETON | | ON FILE | | | | | | |
| HENRY MIDKIFF | | ON FILE | | | | | | |
| HENRY MOLNAR | | ON FILE | | | | | | |
| HENRY MONEGRO | | ON FILE | | | | | | |
| HENRY MOON | | ON FILE | | | | | | |
| HENRY MORAN | | ON FILE | | | | | | |
| HENRY MULLEN EVANS | | ON FILE | | | | | | |
| HENRY MUNDELL | | ON FILE | | | | | | |
| HENRY MUNOZ | | ON FILE | | | | | | |
| HENRY MYERS | | ON FILE | | | | | | |
| HENRY NEL | | ON FILE | | | | | | |
| HENRY NGO | | ON FILE | | | | | | |
| HENRY O CLAVO | | ON FILE | | | | | | |
| HENRY OLBRISH | | ON FILE | | | | | | |
| HENRY OLINDE | | ON FILE | | | | | | |
| HENRY OLIVARES | | ON FILE | | | | | | |
| HENRY OTOBONG ISRAEL | | ON FILE | | | | | | |
| HENRY OYUELA | | ON FILE | | | | | | |
| HENRY PACHECO | | ON FILE | | | | | | |
| HENRY PAGLIUCA | | ON FILE | | | | | | |
| HENRY PAN | | ON FILE | | | | | | |
| HENRY PENA | | ON FILE | | | | | | |
| HENRY PEREZ | | ON FILE | | | | | | |
| HENRY PERKINS | | ON FILE | | | | | | |
| HENRY PHAN | | ON FILE | | | | | | |
| HENRY PHILLIPPO CLAROS | | ON FILE | | | | | | |
| HENRY PINTO | | ON FILE | | | | | | |
| HENRY PONCE | | ON FILE | | | | | | |
| HENRY RAMOS | | ON FILE | | | | | | |
| HENRY RAUSCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY RAWLERSON | | ON FILE | | | | | | |
| HENRY RENE MORALES | | ON FILE | | | | | | |
| HENRY RIVERA | | ON FILE | | | | | | |
| HENRY ROBBINS | | ON FILE | | | | | | |
| HENRY ROBERTO DIAZ | | ON FILE | | | | | | |
| HENRY ROBINSON | | ON FILE | | | | | | |
| HENRY ROWLEY | | ON FILE | | | | | | |
| HENRY RUSSELL FALES | | ON FILE | | | | | | |
| HENRY SALDANA | | ON FILE | | | | | | |
| HENRY SANIUK | | ON FILE | | | | | | |
| HENRY SANTANA | | ON FILE | | | | | | |
| HENRY SAVAGE | | ON FILE | | | | | | |
| HENRY SAWYER | | ON FILE | | | | | | |
| HENRY SCHENCK | | ON FILE | | | | | | |
| HENRY SCHILLING | | ON FILE | | | | | | |
| HENRY SCHMIDT | | ON FILE | | | | | | |
| HENRY SENGMANY | | ON FILE | | | | | | |
| HENRY SHERIDAN | | ON FILE | | | | | | |
| HENRY SMITH | | ON FILE | | | | | | |
| HENRY SNOWDEN | | ON FILE | | | | | | |
| HENRY SONG | | ON FILE | | | | | | |
| HENRY SORIANO JR | | ON FILE | | | | | | |
| HENRY SPENCER OLOUGHLIN | | ON FILE | | | | | | |
| HENRY STEFFENS | | ON FILE | | | | | | |
| HENRY STEINHAFEL | | ON FILE | | | | | | |
| HENRY STENDER | | ON FILE | | | | | | |
| HENRY SWARTOUT III | | ON FILE | | | | | | |
| HENRY TAPANES | | ON FILE | | | | | | |
| HENRY TERRELL | | ON FILE | | | | | | |
| HENRY THANG | | ON FILE | | | | | | |
| HENRY THEG | | ON FILE | | | | | | |
| HENRY THOMAS | | ON FILE | | | | | | |
| HENRY TIMASH | | ON FILE | | | | | | |
| HENRY TORMALA | | ON FILE | | | | | | |
| HENRY TORRES | | ON FILE | | | | | | |
| HENRY TREGENZA | | ON FILE | | | | | | |
| HENRY TSUI | | ON FILE | | | | | | |
| HENRY TURNER | | ON FILE | | | | | | |
| HENRY TYRONE HARRIS | | ON FILE | | | | | | |
| HENRY UZ | | ON FILE | | | | | | |
| HENRY VACHON | | ON FILE | | | | | | |
| HENRY VASQUEZ | | ON FILE | | | | | | |
| HENRY VILA | | ON FILE | | | | | | |
| HENRY VILLON | | ON FILE | | | | | | |
| HENRY VYVODA | | ON FILE | | | | | | |
| HENRY WALKER | | ON FILE | | | | | | |
| HENRY WANG | | ON FILE | | | | | | |
| HENRY WATSON | | ON FILE | | | | | | |
| HENRY WU | | ON FILE | | | | | | |
| HENRY ZHANG | | ON FILE | | | | | | |
| HENRY ZHOU | | ON FILE | | | | | | |
| HENRY-FRANCOIS GELOT | | ON FILE | | | | | | |
| HENSLEY BARBOUR | | ON FILE | | | | | | |
| HENSON HUYNH | | ON FILE | | | | | | |
| HENSON YOUNG | | ON FILE | | | | | | |
| HER YANG | | ON FILE | | | | | | |
| HERALD BARBER | | ON FILE | | | | | | |
| HERALD SOON | | ON FILE | | | | | | |
| HERASMO CRUZ | | ON FILE | | | | | | |
| HERAT ACHARYA | | ON FILE | | | | | | |
| HERB GRIMAUD | | ON FILE | | | | | | |
| HERB HOLROYD | | ON FILE | | | | | | |
| HERBERT ALI | | ON FILE | | | | | | |
| HERBERT ANDERSON | | ON FILE | | | | | | |
| HERBERT ARBIZO | | ON FILE | | | | | | |
| HERBERT ARINDER JR | | ON FILE | | | | | | |
| HERBERT BISTE | | ON FILE | | | | | | |
| HERBERT BRENNER | | ON FILE | | | | | | |
| HERBERT BRUNO INGA | | ON FILE | | | | | | |
| HERBERT CHESHIRE | | ON FILE | | | | | | |
| HERBERT CRUZ COPLANS | | ON FILE | | | | | | |
| HERBERT CUEVAS | | ON FILE | | | | | | |
| HERBERT DE CASTILHO | | ON FILE | | | | | | |
| HERBERT FRANCIS | | ON FILE | | | | | | |
| HERBERT FUENTES | | ON FILE | | | | | | |
| HERBERT GLENN FOGLE, JR. | | ON FILE | | | | | | |
| HERBERT GOMEZ | | ON FILE | | | | | | |
| HERBERT HAYES | | ON FILE | | | | | | |
| HERBERT HUGHES | | ON FILE | | | | | | |
| HERBERT IGNACIO | | ON FILE | | | | | | |
| HERBERT JACOBS | | ON FILE | | | | | | |
| HERBERT JOHN BOCKSNICK | | ON FILE | | | | | | |
| HERBERT LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT LEX IV SHALLCROSS | | ON FILE | | | | | | |
| HERBERT MANN | | ON FILE | | | | | | |
| HERBERT MOOSAKANIAN | | ON FILE | | | | | | |
| HERBERT OBENG | | ON FILE | | | | | | |
| HERBERT PALOMINO | | ON FILE | | | | | | |
| HERBERT REED | | ON FILE | | | | | | |
| HERBERT ROBBINS | | ON FILE | | | | | | |
| HERBERT S OLSEN | | ON FILE | | | | | | |
| HERBERT SEARS | | ON FILE | | | | | | |
| HERBERT SEBASTIAN GRAGEDA | | ON FILE | | | | | | |
| HERBERT SHAUGHNESSY | | ON FILE | | | | | | |
| HERBERT SIOJO | | ON FILE | | | | | | |
| HERBERT SMITH | | ON FILE | | | | | | |
| HERBERT SZETO | | ON FILE | | | | | | |
| HERBERT WILLIAMS | | ON FILE | | | | | | |
| HERBERTH RODAS | | ON FILE | | | | | | |
| HERBERTTA THOMAS | | ON FILE | | | | | | |
| HERBEY ORIGEL | | ON FILE | | | | | | |
| HERBIE ARAUZ | | ON FILE | | | | | | |
| HERBIE BELLA | | ON FILE | | | | | | |
| HERBLING BAGBY | | ON FILE | | | | | | |
| HERBYS CONTRERAS ARCE | | ON FILE | | | | | | |
| HERCULES FANDINO | | ON FILE | | | | | | |
| HERI ESTRADA | | ON FILE | | | | | | |
| HERIBERTO ACEVEDO | | ON FILE | | | | | | |
| HERIBERTO CLARK PAREDES | | ON FILE | | | | | | |
| HERIBERTO GARCIA | | ON FILE | | | | | | |
| HERIBERTO LAUSELL | | ON FILE | | | | | | |
| HERIBERTO PINA CAMACHO | | ON FILE | | | | | | |
| HERIBERTO PINEDA | | ON FILE | | | | | | |
| HERIBERTO RAMOS | | ON FILE | | | | | | |
| HERIBERTO RIOS JR | | ON FILE | | | | | | |
| HERIBERTO SANABRIA | | ON FILE | | | | | | |
| HERIBERTO SUAREZ VERDECIA | | ON FILE | | | | | | |
| HERIBERTO TRINIDAD | | ON FILE | | | | | | |
| HERIBERTO VALIENTE | | ON FILE | | | | | | |
| HERIYR ELMASTIAN | | ON FILE | | | | | | |
| HERJOT GILL | | ON FILE | | | | | | |
| HERLINDA CARDENAS | | ON FILE | | | | | | |
| HERLINDA CENDAN | | ON FILE | | | | | | |
| HERMAN ALBERS | | ON FILE | | | | | | |
| HERMAN CASTRO | | ON FILE | | | | | | |
| HERMAN CHAN | | ON FILE | | | | | | |
| HERMAN CHOW | | ON FILE | | | | | | |
| HERMAN FERNANDEZ | | ON FILE | | | | | | |
| HERMAN FINKLEY JR | | ON FILE | | | | | | |
| HERMAN FOK | | ON FILE | | | | | | |
| HERMAN GREWAL | | ON FILE | | | | | | |
| HERMAN HAINEY | | ON FILE | | | | | | |
| HERMAN JOHNSON | | ON FILE | | | | | | |
| HERMAN JONES | | ON FILE | | | | | | |
| HERMAN LA | | ON FILE | | | | | | |
| HERMAN MARTINEZ | | ON FILE | | | | | | |
| HERMAN OLIVER RAGG | | ON FILE | | | | | | |
| HERMAN PRINGLE | | ON FILE | | | | | | |
| HERMAN RICHARD | | ON FILE | | | | | | |
| HERMAN RUIZ | | ON FILE | | | | | | |
| HERMAN SINGH | | ON FILE | | | | | | |
| HERMAN TAVERAS | | ON FILE | | | | | | |
| HERMAN TEWASILMAL | | ON FILE | | | | | | |
| HERMAN VOGEL | | ON FILE | | | | | | |
| HERMAN WATSON | | ON FILE | | | | | | |
| HERMAND LO | | ON FILE | | | | | | |
| HERMANN PLANK | | ON FILE | | | | | | |
| HERMANN SOH | | ON FILE | | | | | | |
| HERMEN ARANDA | | ON FILE | | | | | | |
| HERMENEGILDA MAYA | | ON FILE | | | | | | |
| HERMENEGILDO TRINIDAD | | ON FILE | | | | | | |
| HERMES DEL RIO | | ON FILE | | | | | | |
| HERMES FERREIRA | | ON FILE | | | | | | |
| HERMES LEAO REIS | | ON FILE | | | | | | |
| HERMIA AU | | ON FILE | | | | | | |
| HERMINIO ALEXANDER MENJIVAR | | ON FILE | | | | | | |
| HERMINIO TORRES | | ON FILE | | | | | | |
| HERMRLLA SHIFFERAW | | ON FILE | | | | | | |
| HERNAN ANDRADE | | ON FILE | | | | | | |
| HERNAN CAMPOS | | ON FILE | | | | | | |
| HERNAN LOREDO | | ON FILE | | | | | | |
| HERNAN MARKOWICZ | | ON FILE | | | | | | |
| HERNÁN MÉNDEZ | | ON FILE | | | | | | |
| HERNAN MOLINA | | ON FILE | | | | | | |
| HERNAN MORAN | | ON FILE | | | | | | |
| HERNAN PARMA GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERNAN PEREZ | | ON FILE | | | | | | |
| HERNAN SALDANA | | ON FILE | | | | | | |
| HERNAN SANTOYO | | ON FILE | | | | | | |
| HERNAN TULA | | ON FILE | | | | | | |
| HERNAN YELLATI | | ON FILE | | | | | | |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | | ON FILE | | | | | | |
| HERNANDO VALLEJO | | ON FILE | | | | | | |
| HERNANE CHAVES | | ON FILE | | | | | | |
| HERNESTO MORA | | ON FILE | | | | | | |
| HERNLADO JOSE NAVARRETE | | ON FILE | | | | | | |
| HERO FRENZEL | | ON FILE | | | | | | |
| HEROLD ROTHROCK | | ON FILE | | | | | | |
| HERON BARGER | | ON FILE | | | | | | |
| HERREN HICKINGBOTHAM | | ON FILE | | | | | | |
| HERRY SETIADI | | ON FILE | | | | | | |
| HERSCHELE SELIG DORSETTE | | ON FILE | | | | | | |
| HERSH SHAH | | ON FILE | | | | | | |
| HERSHAL DAVE | | ON FILE | | | | | | |
| HERSHELL BLACKBURN | | ON FILE | | | | | | |
| HERSHELL MCCARTY III | | ON FILE | | | | | | |
| HERSON N MENJIVAR GUTIERREZ | | ON FILE | | | | | | |
| HERU HAYES | | ON FILE | | | | | | |
| HERVE BORGELLA | | ON FILE | | | | | | |
| HERVÉ DAMAS | | ON FILE | | | | | | |
| HERVE IDJIDINA | | ON FILE | | | | | | |
| HERVE KOUEVI | | ON FILE | | | | | | |
| HERVE LARREN | | ON FILE | | | | | | |
| HERVE MALOZA | | ON FILE | | | | | | |
| HERVE NGELEKA BADIBANGA | | ON FILE | | | | | | |
| HESAM RAY REYHANI | | ON FILE | | | | | | |
| HESHAM ELEASY | | ON FILE | | | | | | |
| HESHAM MOHAMED | | ON FILE | | | | | | |
| HESSAM ZAHEDI | | ON FILE | | | | | | |
| HESTER CRISWELL | | ON FILE | | | | | | |
| HESTER MENDOZA | | ON FILE | | | | | | |
| HESTON GROSS | | ON FILE | | | | | | |
| HESTON NORCOTT | | ON FILE | | | | | | |
| HET KOTAK | | ON FILE | | | | | | |
| HET PATEL | | ON FILE | | | | | | |
| HETAL KULKARNI | | ON FILE | | | | | | |
| HETAL PRAJAPATI | | ON FILE | | | | | | |
| HETAL THAKORE | | ON FILE | | | | | | |
| HETALBAHEN PATEL | | ON FILE | | | | | | |
| HETSON LENEUS | | ON FILE | | | | | | |
| HEUNG LAU | | ON FILE | | | | | | |
| HEUNG MING TAI | | ON FILE | | | | | | |
| HEUNG PAK | | ON FILE | | | | | | |
| HEUNG SANG SY | | ON FILE | | | | | | |
| HEWETT WOODWARD | | ON FILE | | | | | | |
| HEYDIS FERNANDEZ | | ON FILE | | | | | | |
| HEYROSA RICHARD | | ON FILE | | | | | | |
| HEYWARD SEARSON | | ON FILE | | | | | | |
| HIADNE DAVIDSON | | ON FILE | | | | | | |
| HIAGO G ANDRADE | | ON FILE | | | | | | |
| HIBA MIRZA | | ON FILE | | | | | | |
| HICKEY HICKEY | | ON FILE | | | | | | |
| HICKORY LOUDERMILK | | ON FILE | | | | | | |
| HIDAYAT TEONADI | | ON FILE | | | | | | |
| HIDEAKI NISHIHATA | | ON FILE | | | | | | |
| HIDEH HASSANI | | ON FILE | | | | | | |
| HIDEKI WATANABE | | ON FILE | | | | | | |
| HIDELISA GUTIERREZ | | ON FILE | | | | | | |
| HIDELISA OZUNA | | ON FILE | | | | | | |
| HIDEMASA KATO | | ON FILE | | | | | | |
| HIDEYUKI GOJIMA | | ON FILE | | | | | | |
| HIEN HUYNH | | ON FILE | | | | | | |
| HIEN LE | | ON FILE | | | | | | |
| HIEN THI THANH NGUYEN | | ON FILE | | | | | | |
| HIEN TRAN | | ON FILE | | | | | | |
| HIEN TRUONG MARX | | ON FILE | | | | | | |
| HIEN VO | | ON FILE | | | | | | |
| HIEP CAO | | ON FILE | | | | | | |
| HIEP DANG | | ON FILE | | | | | | |
| HIEP DUONG | | ON FILE | | | | | | |
| HIEP VU | | ON FILE | | | | | | |
| HIESLEN M CALDERON MOLINA | | ON FILE | | | | | | |
| HIEU BUI | | ON FILE | | | | | | |
| HIEU DO | | ON FILE | | | | | | |
| HIEU DUY NGUYEN | | ON FILE | | | | | | |
| HIEU LE | | ON FILE | | | | | | |
| HIEU TRONG TRUONG | | ON FILE | | | | | | |
| HIEU TRUONG | | ON FILE | | | | | | |
| HIEU VAN NGUYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIEU VO | | ON FILE | | | | | | |
| HIEU VU | | ON FILE | | | | | | |
| HIGHTDY RATTANAVONGKOTH | | ON FILE | | | | | | |
| HIGINIO DIAZ | | ON FILE | | | | | | |
| HIKARI OBERMAN | | ON FILE | | | | | | |
| HIKARU KASAI | | ON FILE | | | | | | |
| HIKARU TAKAHASHI | | ON FILE | | | | | | |
| HIKARU TSUKAGOSHI | | ON FILE | | | | | | |
| HILA LEV-HOD | | ON FILE | | | | | | |
| HILAL TASKIRAN | | ON FILE | | | | | | |
| HILARINO MORENO SANCHEZ | | ON FILE | | | | | | |
| HILARIO ALVEAR | | ON FILE | | | | | | |
| HILARIO CEA | | ON FILE | | | | | | |
| HILARIO DSOUZA | | ON FILE | | | | | | |
| HILARIO LUGO | | ON FILE | | | | | | |
| HILARIO SALGADO | | ON FILE | | | | | | |
| HILARION CASTRO | | ON FILE | | | | | | |
| HILARION TORRICER | | ON FILE | | | | | | |
| HILARY AHL | | ON FILE | | | | | | |
| HILARY BECKER | | ON FILE | | | | | | |
| HILARY BOOKER | | ON FILE | | | | | | |
| HILARY JOHNSON | | ON FILE | | | | | | |
| HILARY KAWALL | | ON FILE | | | | | | |
| HILARY KORDECKI | | ON FILE | | | | | | |
| HILARY KYLE | | ON FILE | | | | | | |
| HILARY LOWINGER | | ON FILE | | | | | | |
| HILARY MCDONALD | | ON FILE | | | | | | |
| HILARY THOMPSON | | ON FILE | | | | | | |
| HILBERTO DELACRUZ | | ON FILE | | | | | | |
| HILDA ATEFOR | | ON FILE | | | | | | |
| HILDA MALDONADO | | ON FILE | | | | | | |
| HILDA MEDLEY | | ON FILE | | | | | | |
| HILDA REYES | | ON FILE | | | | | | |
| HILDA RODRIGUEZ | | ON FILE | | | | | | |
| HILDA SRIWIYANI | | ON FILE | | | | | | |
| HILDA XIAO MING DENG | | ON FILE | | | | | | |
| HILDEBRANDO SALINAS | | ON FILE | | | | | | |
| HILDEGARD VILLEGAS | | ON FILE | | | | | | |
| HILEY SHIMONY | | ON FILE | | | | | | |
| HILLAR BERGMAN | | ON FILE | | | | | | |
| HILLARY ABDOOL | | ON FILE | | | | | | |
| HILLARY CHRISTIANSEN | | ON FILE | | | | | | |
| HILLARY CONLIN | | ON FILE | | | | | | |
| HILLARY JONES | | ON FILE | | | | | | |
| HILLARY KONRAD | | ON FILE | | | | | | |
| HILLARY PREVOST | | ON FILE | | | | | | |
| HILLARY TAM | | ON FILE | | | | | | |
| HILLEL CHAITOFF | | ON FILE | | | | | | |
| HILLEL COOPERMAN | | ON FILE | | | | | | |
| HILLEL GORELICK | | ON FILE | | | | | | |
| HILLERY SERRANO | | ON FILE | | | | | | |
| HILLMAN CHEN | | ON FILE | | | | | | |
| HILMAR LAPP | | ON FILE | | | | | | |
| HILMAY LULU | | ON FILE | | | | | | |
| HILMER RIVAS HERNANDEZ | | ON FILE | | | | | | |
| HILMI ATTI | | ON FILE | | | | | | |
| HILTON AUGUSTINE | | ON FILE | | | | | | |
| HILTON BRIGGS | | ON FILE | | | | | | |
| HILTON BRIGGS SR | | ON FILE | | | | | | |
| HILTON HARRIS | | ON FILE | | | | | | |
| HILTON NGUYEN | | ON FILE | | | | | | |
| HILTON OYAMAGUCHI | | ON FILE | | | | | | |
| HILTON SMALL | | ON FILE | | | | | | |
| HILTON YOUNG | | ON FILE | | | | | | |
| HIM YEUNG | | ON FILE | | | | | | |
| HIMA NEELAMPILLYSAHAJAN | | ON FILE | | | | | | |
| HIMABINDU PATURU | | ON FILE | | | | | | |
| HIMAN BAROI | | ON FILE | | | | | | |
| HIMANSHU AGGARWAL | | ON FILE | | | | | | |
| HIMANSHU BAHUGUNA | | ON FILE | | | | | | |
| HIMANSHU BHANDOH | | ON FILE | | | | | | |
| HIMANSHU CHHETRI | | ON FILE | | | | | | |
| HIMANSHU GAGGAD | | ON FILE | | | | | | |
| HIMANSHU GAUTAM | | ON FILE | | | | | | |
| HIMANSHU GOEL | | ON FILE | | | | | | |
| HIMANSHU GUPTA | | ON FILE | | | | | | |
| HIMANSHU PANDE | | ON FILE | | | | | | |
| HIMANSHU SONEY | | ON FILE | | | | | | |
| HIMANSHU SOOD | | ON FILE | | | | | | |
| HIMESH NILESHBHAI BUCH | | ON FILE | | | | | | |
| HIN YAU | | ON FILE | | | | | | |
| HINA KHAMISANI | | ON FILE | | | | | | |
| HINA SHAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIND WYATT | | ON FILE | | | | | | |
| HINDARTA SETIA | | ON FILE | | | | | | |
| HINNAH AFROZE NASIM AYUB | | ON FILE | | | | | | |
| HINZ ABRIAM | | ON FILE | | | | | | |
| HIPOLITO GONZALEZ | | ON FILE | | | | | | |
| HIPOLITO SOLIS | | ON FILE | | | | | | |
| HIRAL PATEL | | ON FILE | | | | | | |
| HIRAM ABDIEL JASSO HERNANDEZ | | ON FILE | | | | | | |
| HIRAM CLARK | | ON FILE | | | | | | |
| HIRAM GONZALEZ | | ON FILE | | | | | | |
| HIRAM NJOGU | | ON FILE | | | | | | |
| HIRAM RIVERA JR | | ON FILE | | | | | | |
| HIRAN PATEL | | ON FILE | | | | | | |
| HIRAN REYES | | ON FILE | | | | | | |
| HIRDAYESH SHRESTHA | | ON FILE | | | | | | |
| HIREN KUNADIA | | ON FILE | | | | | | |
| HIREN M PATEL | | ON FILE | | | | | | |
| HIREN PATEL | | ON FILE | | | | | | |
| HIRO KAKIYA | | ON FILE | | | | | | |
| HIROAKI SUZUKI | | ON FILE | | | | | | |
| HIROAKI TOMIZONO | | ON FILE | | | | | | |
| HIROKI SHIROTA | | ON FILE | | | | | | |
| HIROKO ITO | | ON FILE | | | | | | |
| HIROMI CURIEL | | ON FILE | | | | | | |
| HIROMI POINTER | | ON FILE | | | | | | |
| HIROMI TSUJI STRINGER | | ON FILE | | | | | | |
| HIROMI WING | | ON FILE | | | | | | |
| HIRONORI MITSUISHI | | ON FILE | | | | | | |
| HIROSHI GOTO | | ON FILE | | | | | | |
| HIROSHI HARA | | ON FILE | | | | | | |
| HIROSHI HOSOBE | | ON FILE | | | | | | |
| HIROSHI ISHII-ADAJAR | | ON FILE | | | | | | |
| HIROSHI MIYAZAWA | | ON FILE | | | | | | |
| HIROSHI ONO | | ON FILE | | | | | | |
| HIROSHI OSONO | | ON FILE | | | | | | |
| HIRSH HENFIELD | | ON FILE | | | | | | |
| HIRUT BERHE | | ON FILE | | | | | | |
| HISAM ELTAHIR | | ON FILE | | | | | | |
| HISHAM FADEL | | ON FILE | | | | | | |
| HISHAM NSIER | | ON FILE | | | | | | |
| HISHAM QASAS | | ON FILE | | | | | | |
| HISSEIN GUIAGOUSSOU | | ON FILE | | | | | | |
| HISUNG CHOY | | ON FILE | | | | | | |
| HITANGSHU SARMAH | | ON FILE | | | | | | |
| HITENDRAKUMAR PATEL | | ON FILE | | | | | | |
| HITESH AHUJA | | ON FILE | | | | | | |
| HITESH BASANTANI | | ON FILE | | | | | | |
| HITESH CHAUHAN | | ON FILE | | | | | | |
| HITESH HEGDE | | ON FILE | | | | | | |
| HITESH HIRALAL ZINZUWADIA | | ON FILE | | | | | | |
| HITESH JANI | | ON FILE | | | | | | |
| HITESH KHURANA | | ON FILE | | | | | | |
| HITESH KUMAR CHERALA | | ON FILE | | | | | | |
| HITESH MEHTA | | ON FILE | | | | | | |
| HITESHKUMAR PATEL | | ON FILE | | | | | | |
| HITHM AHMAD | | ON FILE | | | | | | |
| HITOMI KAWAGISHI | | ON FILE | | | | | | |
| HITOMI VILLMOW | | ON FILE | | | | | | |
| HITOSHI HARADA | | ON FILE | | | | | | |
| HIU K CHEUNG | | ON FILE | | | | | | |
| HIU LAAM LEUNG | | ON FILE | | | | | | |
| HIZIKIEL HOLLOMAN | | ON FILE | | | | | | |
| HIZKIAS ABEBE | | ON FILE | | | | | | |
| HL CAPLAN | | ON FILE | | | | | | |
| HLAO VANG | | ON FILE | | | | | | |
| HLEB DYBAL | | ON FILE | | | | | | |
| HNIANG KHAMH | | ON FILE | | | | | | |
| HNW WORLD NETWORK | | ON FILE | | | | | | |
| HO JUNG CHUNG | | ON FILE | | | | | | |
| HO NGUYEN | | ON FILE | | | | | | |
| HO PHU | | ON FILE | | | | | | |
| HO PUN | | ON FILE | | | | | | |
| HO SUN NAM | | ON FILE | | | | | | |
| HO YOO | | ON FILE | | | | | | |
| HO'OLA HARRIS | | ON FILE | | | | | | |
| HOA HUYNH NGUYEN | | ON FILE | | | | | | |
| HOA LE | | ON FILE | | | | | | |
| HOA LIEU | | ON FILE | | | | | | |
| HOA NGUYEN | | ON FILE | | | | | | |
| HOA PHAN | | ON FILE | | | | | | |
| HOA PHUNG | | ON FILE | | | | | | |
| HOA THANH PHAM | | ON FILE | | | | | | |
| HOA TRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOA TRINH | | ON FILE | | | | | | |
| HOA TRUONG | | ON FILE | | | | | | |
| HOA VAN NGUYEN | | ON FILE | | | | | | |
| HOAI TRINH | | ON FILE | | | | | | |
| HOAI TRINH KHONG | | ON FILE | | | | | | |
| HOAINAM DUONG | | ON FILE | | | | | | |
| HOANG DAO | | ON FILE | | | | | | |
| HOANG DINH | | ON FILE | | | | | | |
| HOANG DO | | ON FILE | | | | | | |
| HOANG DOAN | | ON FILE | | | | | | |
| HOANG KHANG VU | | ON FILE | | | | | | |
| HOANG LAM | | ON FILE | | | | | | |
| HOANG LAN NGUYEN | | ON FILE | | | | | | |
| HOANG LINH NGUYEN | | ON FILE | | | | | | |
| HOANG LONG VU-TO | | ON FILE | | | | | | |
| HOANG MINH LAWRENCE NGUYEN | | ON FILE | | | | | | |
| HOANG NGO | | ON FILE | | | | | | |
| HOANG TRINH | | ON FILE | | | | | | |
| HOANG VO | | ON FILE | | | | | | |
| HOANG VU | | ON FILE | | | | | | |
| HOANGMY HO | | ON FILE | | | | | | |
| HOANG-TUAN KHAC PHAM | | ON FILE | | | | | | |
| HOBART KWON | | ON FILE | | | | | | |
| HOCHUL KIM | | ON FILE | | | | | | |
| HOCK LU TAN | | ON FILE | | | | | | |
| HODA ESSA | | ON FILE | | | | | | |
| HODA SHABANKARE | | ON FILE | | | | | | |
| HODARI PRAWL | | ON FILE | | | | | | |
| HOENKU LEE | | ON FILE | | | | | | |
| HOFFMAN PENA ULLOA | | ON FILE | | | | | | |
| HOGEWILD HOGE | | ON FILE | | | | | | |
| HOHN DENNIS CHO | | ON FILE | | | | | | |
| HOI FONG | | ON FILE | | | | | | |
| HOI KWAN | | ON FILE | | | | | | |
| HOI SING CHEUNG | | ON FILE | | | | | | |
| HOI WING CHONG | | ON FILE | | | | | | |
| HOI YAN LAW | | ON FILE | | | | | | |
| HOIKWANG KIM | | ON FILE | | | | | | |
| HOIT FRIERSON | | ON FILE | | | | | | |
| HOKWONG FU | | ON FILE | | | | | | |
| HOLBROOK GREEN CHRISTIANA | | ON FILE | | | | | | |
| HOLDEN ALBIN | | ON FILE | | | | | | |
| HOLDEN BLACKWELL | | ON FILE | | | | | | |
| HOLDEN CANTY | | ON FILE | | | | | | |
| HOLDEN CAYWOOD | | ON FILE | | | | | | |
| HOLDEN CRAIN | | ON FILE | | | | | | |
| HOLDEN DANIELS | | ON FILE | | | | | | |
| HOLDEN FLORES | | ON FILE | | | | | | |
| HOLDEN GRAVES | | ON FILE | | | | | | |
| HOLDEN GREEN | | ON FILE | | | | | | |
| HOLDEN HARRIOT | | ON FILE | | | | | | |
| HOLDEN LOMBARD | | ON FILE | | | | | | |
| HOLDEN PHILLIPS | | ON FILE | | | | | | |
| HOLDEN REYNA | | ON FILE | | | | | | |
| HOLDEN SAYLES | | ON FILE | | | | | | |
| HOLDEN WILLETT | | ON FILE | | | | | | |
| HOLGER HAHMANN | | ON FILE | | | | | | |
| HOLGER ROSERO | | ON FILE | | | | | | |
| HOLGER SPIEWAK | | ON FILE | | | | | | |
| HOLLAND MARGARET CHILDHOUSE | | ON FILE | | | | | | |
| HOLLAND RICKER | | ON FILE | | | | | | |
| HOLLI JACKSON | | ON FILE | | | | | | |
| HOLLI MARSHALL | | ON FILE | | | | | | |
| HOLLI NYGREN | | ON FILE | | | | | | |
| HOLLI SEVIGNY | | ON FILE | | | | | | |
| HOLLIE ALIDA TURNER | | ON FILE | | | | | | |
| HOLLIE LAMBERT | | ON FILE | | | | | | |
| HOLLIE MURDOCK | | ON FILE | | | | | | |
| HOLLIN HALEY | | ON FILE | | | | | | |
| HOLLIS BASCOMBE | | ON FILE | | | | | | |
| HOLLIS GASSETT JR | | ON FILE | | | | | | |
| HOLLIS MURRI | | ON FILE | | | | | | |
| HOLLIS SHERMAN-PEPE | | ON FILE | | | | | | |
| HOLLIS WAITE | | ON FILE | | | | | | |
| HOLLIS WASHINGTON | | ON FILE | | | | | | |
| HOLLY ADAIR | | ON FILE | | | | | | |
| HOLLY AGLES | | ON FILE | | | | | | |
| HOLLY ANNE HUNT | | ON FILE | | | | | | |
| HOLLY ARNETT | | ON FILE | | | | | | |
| HOLLY BRODOWSKI | | ON FILE | | | | | | |
| HOLLY CLEVENGER | | ON FILE | | | | | | |
| HOLLY DEPIES | | ON FILE | | | | | | |
| HOLLY DIEHL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLLY ERICKSON-KING | | ON FILE | | | | | | |
| HOLLY FITZPATRICK | | ON FILE | | | | | | |
| HOLLY FLANAGAN | | ON FILE | | | | | | |
| HOLLY FLETCHER | | ON FILE | | | | | | |
| HOLLY FORSTER-NGUYEN | | ON FILE | | | | | | |
| HOLLY FULTZ | | ON FILE | | | | | | |
| HOLLY GEARHART | | ON FILE | | | | | | |
| HOLLY GILLIAN | | ON FILE | | | | | | |
| HOLLY GORMAN | | ON FILE | | | | | | |
| HOLLY GREEN | | ON FILE | | | | | | |
| HOLLY HANES | | ON FILE | | | | | | |
| HOLLY HARTMAN | | ON FILE | | | | | | |
| HOLLY HENRY | | ON FILE | | | | | | |
| HOLLY HIRES | | ON FILE | | | | | | |
| HOLLY HUNT | | ON FILE | | | | | | |
| HOLLY HUNTER | | ON FILE | | | | | | |
| HOLLY JEFFERSON | | ON FILE | | | | | | |
| HOLLY JENSEN | | ON FILE | | | | | | |
| HOLLY JONES | | ON FILE | | | | | | |
| HOLLY JUSTINE VERO | | ON FILE | | | | | | |
| HOLLY KADDOUR | | ON FILE | | | | | | |
| HOLLY KAISER | | ON FILE | | | | | | |
| HOLLY KOWALSKI | | ON FILE | | | | | | |
| HOLLY LORRAINE CLEARMAN | | ON FILE | | | | | | |
| HOLLY MANION | | ON FILE | | | | | | |
| HOLLY MEYER LUCAS | | ON FILE | | | | | | |
| HOLLY MONTANO | | ON FILE | | | | | | |
| HOLLY NAPPER | | ON FILE | | | | | | |
| HOLLY NICOLE LONZANIDA | | ON FILE | | | | | | |
| HOLLY NOE | | ON FILE | | | | | | |
| HOLLY OLSON | | ON FILE | | | | | | |
| HOLLY RIEGER | | ON FILE | | | | | | |
| HOLLY ROWELL | | ON FILE | | | | | | |
| HOLLY SANCHEZ | | ON FILE | | | | | | |
| HOLLY SAUCIER | | ON FILE | | | | | | |
| HOLLY SCOGGINS | | ON FILE | | | | | | |
| HOLLY STANFORD | | ON FILE | | | | | | |
| HOLLY THOMAS | | ON FILE | | | | | | |
| HOLLY TSE | | ON FILE | | | | | | |
| HOLLY WHALEN | | ON FILE | | | | | | |
| HOLLY WINDEL | | ON FILE | | | | | | |
| HOLLY YORK | | ON FILE | | | | | | |
| HOLM ANKOMA-SEY | | ON FILE | | | | | | |
| HOLMAN SU | | ON FILE | | | | | | |
| HOLMAN VALLE | | ON FILE | | | | | | |
| HOLMES EARL WILLIAMSON | | ON FILE | | | | | | |
| HOLMES IZQUIERDO | | ON FILE | | | | | | |
| HOMAM MAALOUF | | ON FILE | | | | | | |
| HOMAN TAGHIPOUR | | ON FILE | | | | | | |
| HOMARI AOKI | | ON FILE | | | | | | |
| HOMAYOON KHADEM | | ON FILE | | | | | | |
| HOMER ANTHONY | | ON FILE | | | | | | |
| HOMER CASTRO | | ON FILE | | | | | | |
| HOMER GREER | | ON FILE | | | | | | |
| HOMER LAXAMANA | | ON FILE | | | | | | |
| HOMERO JR CANTU | | ON FILE | | | | | | |
| HOMERO PUENTES ALTAMIRANO | | ON FILE | | | | | | |
| HOMERO QUIROGA | | ON FILE | | | | | | |
| HOMERO VILLARREAL | | ON FILE | | | | | | |
| HOMIN LEE | | ON FILE | | | | | | |
| HON SAC CHUNG | | ON FILE | | | | | | |
| HON THACH | | ON FILE | | | | | | |
| HON YUEN CHAN | | ON FILE | | | | | | |
| HONEE CRISTINA | | ON FILE | | | | | | |
| HONESTO NUNEZ | | ON FILE | | | | | | |
| HONEY HONG | | ON FILE | | | | | | |
| HONG ALEXANDER | | ON FILE | | | | | | |
| HONG BA | | ON FILE | | | | | | |
| HONG CHAO | | ON FILE | | | | | | |
| HONG CHOI | | ON FILE | | | | | | |
| HONG DUONG | | ON FILE | | | | | | |
| HONG JIANG | | ON FILE | | | | | | |
| HONG JIK LEE | | ON FILE | | | | | | |
| HONG LIANG | | ON FILE | | | | | | |
| HONG LONG PHAM | | ON FILE | | | | | | |
| HONG LY | | ON FILE | | | | | | |
| HONG NGO | | ON FILE | | | | | | |
| HONG NGUYEN | | ON FILE | | | | | | |
| HONG PHAM | | ON FILE | | | | | | |
| HONG POL | | ON FILE | | | | | | |
| HONG SIU LOOC | | ON FILE | | | | | | |
| HONG TRAM | | ON FILE | | | | | | |
| HONG WANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HONG WEN CHIU | | ON FILE | | | | | | |
| HONG YI LEE LEON | | ON FILE | | | | | | |
| HONG YIN | | ON FILE | | | | | | |
| HONG ZENG YUEN-SCHAT | | ON FILE | | | | | | |
| HONG ZHU | | ON FILE | | | | | | |
| HONGDA YU | | ON FILE | | | | | | |
| HONGEN SHI | | ON FILE | | | | | | |
| HONGHAO QIAN | | ON FILE | | | | | | |
| HONGKHAM CHANTHAPHAENG | | ON FILE | | | | | | |
| HONGKHAM CHITTARATH | | ON FILE | | | | | | |
| HONGKYOU WOO | | ON FILE | | | | | | |
| HONGLI ZHAO | | ON FILE | | | | | | |
| HONGLIAN HUANG | | ON FILE | | | | | | |
| HONGMEI KANG | | ON FILE | | | | | | |
| HONGRUI LIU | | ON FILE | | | | | | |
| HONGSHEN XIA | | ON FILE | | | | | | |
| HONGSHI XU | | ON FILE | | | | | | |
| HONGTHU NGUYEN | | ON FILE | | | | | | |
| HONGXI ZHEN | | ON FILE | | | | | | |
| HONGYAN ZHANG | | ON FILE | | | | | | |
| HONGYE WEI | | ON FILE | | | | | | |
| HONG-YEN CHAU | | ON FILE | | | | | | |
| HONGYI LI | | ON FILE | | | | | | |
| HONGYI YANG | | ON FILE | | | | | | |
| HONGYU PAN | | ON FILE | | | | | | |
| HONGZE VICTOR CHEN | | ON FILE | | | | | | |
| HONGZHI LIU | | ON FILE | | | | | | |
| HON-LUN LAU | | ON FILE | | | | | | |
| HONORATO GUTIERREZ | | ON FILE | | | | | | |
| HONORIO FERNANDEZ | | ON FILE | | | | | | |
| HONOUR MAI | | ON FILE | | | | | | |
| HOODEAN VAFAEI | | ON FILE | | | | | | |
| HOOMAN ASSAD | | ON FILE | | | | | | |
| HOOMAN AZMI | | ON FILE | | | | | | |
| HOOMAN HAMZEHLOUI | | ON FILE | | | | | | |
| HOOMAN HEDAYATI | | ON FILE | | | | | | |
| HOOMAN KHADEM | | ON FILE | | | | | | |
| HOOMAN MOGHADDAM | | ON FILE | | | | | | |
| HOOMAN SORATPOUR | | ON FILE | | | | | | |
| HOON CHANG | | ON FILE | | | | | | |
| HOONJUNG LEE | | ON FILE | | | | | | |
| HOOTAN GHEISAR | | ON FILE | | | | | | |
| HOOTAN MIRFAKHRAI | | ON FILE | | | | | | |
| HOPE (FREEDOM) CURREY | | ON FILE | | | | | | |
| HOPE BLAIS | | ON FILE | | | | | | |
| HOPE KORTANEK | | ON FILE | | | | | | |
| HOPE KRAUSE | | ON FILE | | | | | | |
| HOPE LYNAM | | ON FILE | | | | | | |
| HOPE MCANDREW | | ON FILE | | | | | | |
| HOPE MEADOR | | ON FILE | | | | | | |
| HOPE NGUYEN | | ON FILE | | | | | | |
| HOPE NWACHUKWU | | ON FILE | | | | | | |
| HOPE POWERS MIERZEJEWSKI | | ON FILE | | | | | | |
| HOPE STROAD WRIGHT | | ON FILE | | | | | | |
| HOPE SZYMANSKI | | ON FILE | | | | | | |
| HOPE TANG | | ON FILE | | | | | | |
| HOPE TUELLER | | ON FILE | | | | | | |
| HOPE WAHLBRINK | | ON FILE | | | | | | |
| HOPE YNIGUEZ | | ON FILE | | | | | | |
| HOPEANNE GREENJACK | | ON FILE | | | | | | |
| HOPETON GRAHAM | | ON FILE | | | | | | |
| HORACE BRAMWELL | | ON FILE | | | | | | |
| HORACE FLEMING | | ON FILE | | | | | | |
| HORACE GILCHRIST | | ON FILE | | | | | | |
| HORACE HINSON | | ON FILE | | | | | | |
| HORACE NGUYEN | | ON FILE | | | | | | |
| HORACE RAYMOND CHUNN | | ON FILE | | | | | | |
| HORACE TAFFE | | ON FILE | | | | | | |
| HORACE TANG | | ON FILE | | | | | | |
| HORACIO ALLEN | | ON FILE | | | | | | |
| HORACIO BENTO | | ON FILE | | | | | | |
| HORACIO CASTLE | | ON FILE | | | | | | |
| HORACIO CASTRO | | ON FILE | | | | | | |
| HORACIO GONZALEZ | | ON FILE | | | | | | |
| HORACIO HALL | | ON FILE | | | | | | |
| HORACIO MONTES | | ON FILE | | | | | | |
| HORACIO RAMIREZ | | ON FILE | | | | | | |
| HORACIO SOTO | | ON FILE | | | | | | |
| HORACIO VAZQUEZ | | ON FILE | | | | | | |
| HORACIO VEGA | | ON FILE | | | | | | |
| HORACIO VIALPANDO | | ON FILE | | | | | | |
| HORALIA ESCOBEDO | | ON FILE | | | | | | |
| HORATIUS BOATENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HORNE INTERESTS LP | | ON FILE | | | | | | |
| HORNG-YUAN CHANG | | ON FILE | | | | | | |
| HORRACE JUNIOR FLAGG | | ON FILE | | | | | | |
| HOSAMEDDIN FALLAH | | ON FILE | | | | | | |
| HOSEA GOODWYN | | ON FILE | | | | | | |
| HOSEA GRUBER | | ON FILE | | | | | | |
| HOSEA KIDANE | | ON FILE | | | | | | |
| HOSEIN KAFIMOSAVI | | ON FILE | | | | | | |
| HOSEOK WON SONG | | ON FILE | | | | | | |
| HOSSAM GUIRGIS | | ON FILE | | | | | | |
| HOSSEIN SADEGHI ABIANEH | | ON FILE | | | | | | |
| HOSSEIN YOUSEFIAN | | ON FILE | | | | | | |
| HOSSNEARA ZAMAN | | ON FILE | | | | | | |
| HOSTIN DIAZ | | ON FILE | | | | | | |
| HOSUK SON | | ON FILE | | | | | | |
| HOU CHING MICHAEL YANG | | ON FILE | | | | | | |
| HOU MAN KAM | | ON FILE | | | | | | |
| HOUEY'S SHAVED ICE | | ON FILE | | | | | | |
| HOUGHTON YONGE | | ON FILE | | | | | | |
| HOUMAN HAGHIGHI | | ON FILE | | | | | | |
| HOURA MOGHTASEDI | | ON FILE | | | | | | |
| HOURKHEANG CHHIN | | ON FILE | | | | | | |
| HOUSHANG BANANI | | ON FILE | | | | | | |
| HOUSSAM ELKOUHEN | | ON FILE | | | | | | |
| HOUSSEIN MHEIMID | | ON FILE | | | | | | |
| HOUSTIN LICHTENWALNER | | ON FILE | | | | | | |
| HOUSTON BREWER | | ON FILE | | | | | | |
| HOUSTON DELP | | ON FILE | | | | | | |
| HOUSTON HANEY | | ON FILE | | | | | | |
| HOUSTON HENDERSON | | ON FILE | | | | | | |
| HOUSTON HOWIE | | ON FILE | | | | | | |
| HOUSTON JACKSONVILLE | | ON FILE | | | | | | |
| HOUSTON JAYNE | | ON FILE | | | | | | |
| HOUSTON JOSHUA LISTER | | ON FILE | | | | | | |
| HOUSTON MOLNAR | | ON FILE | | | | | | |
| HOUSTON MOORE | | ON FILE | | | | | | |
| HOUSTON MORRIS III | | ON FILE | | | | | | |
| HOUSTON PATE | | ON FILE | | | | | | |
| HOUSTON TU | | ON FILE | | | | | | |
| HOUSTON TUCKER | | ON FILE | | | | | | |
| HOUTAN HOSSEINI | | ON FILE | | | | | | |
| HOUTAN YAGHMAI | | ON FILE | | | | | | |
| HOU-YI WANG | | ON FILE | | | | | | |
| HOVANES JOHN GAVLAKIAN | | ON FILE | | | | | | |
| HOVANESS HARTOUNIAN | | ON FILE | | | | | | |
| HOVHANNES BAKCHELLIAN | | ON FILE | | | | | | |
| HOVIE FERNANDEZ | | ON FILE | | | | | | |
| HOVIG ZAKI | | ON FILE | | | | | | |
| HOVIK HOVAKIMYAN | | ON FILE | | | | | | |
| HOWARD ADELSON | | ON FILE | | | | | | |
| HOWARD B SENSAT | | ON FILE | | | | | | |
| HOWARD BERNIER | | ON FILE | | | | | | |
| HOWARD BLAKE | | ON FILE | | | | | | |
| HOWARD BREGMAN | | ON FILE | | | | | | |
| HOWARD BRODER | | ON FILE | | | | | | |
| HOWARD BROWN | | ON FILE | | | | | | |
| HOWARD CHANG | | ON FILE | | | | | | |
| HOWARD CHENG | | ON FILE | | | | | | |
| HOWARD CHINCHUCK | | ON FILE | | | | | | |
| HOWARD CHU | | ON FILE | | | | | | |
| HOWARD CLARK | | ON FILE | | | | | | |
| HOWARD COMBS | | ON FILE | | | | | | |
| HOWARD CRUMP | | ON FILE | | | | | | |
| HOWARD DAVENPORT | | ON FILE | | | | | | |
| HOWARD DOLE | | ON FILE | | | | | | |
| HOWARD DUNSON | | ON FILE | | | | | | |
| HOWARD EBANKS | | ON FILE | | | | | | |
| HOWARD EISEMANN | | ON FILE | | | | | | |
| HOWARD FAWLEY | | ON FILE | | | | | | |
| HOWARD FEIN | | ON FILE | | | | | | |
| HOWARD FINK | | ON FILE | | | | | | |
| HOWARD FLOWERS | | ON FILE | | | | | | |
| HOWARD FREEMAN | | ON FILE | | | | | | |
| HOWARD G YU | | ON FILE | | | | | | |
| HOWARD GLASER | | ON FILE | | | | | | |
| HOWARD GRAVES | | ON FILE | | | | | | |
| HOWARD GREENBERG | | ON FILE | | | | | | |
| HOWARD HALL | | ON FILE | | | | | | |
| HOWARD HARRELL | | ON FILE | | | | | | |
| HOWARD HARVEY | | ON FILE | | | | | | |
| HOWARD HENRY | | ON FILE | | | | | | |
| HOWARD HOLDEEN | | ON FILE | | | | | | |
| HOWARD HUGGINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWARD HUNT | | ON FILE | | | | | | |
| HOWARD JEFFRIES | | ON FILE | | | | | | |
| HOWARD JONES II | | ON FILE | | | | | | |
| HOWARD JULIEN | | ON FILE | | | | | | |
| HOWARD KESSELMAN | | ON FILE | | | | | | |
| HOWARD KETTER | | ON FILE | | | | | | |
| HOWARD KNAPP | | ON FILE | | | | | | |
| HOWARD KO | | ON FILE | | | | | | |
| HOWARD KOSEFF | | ON FILE | | | | | | |
| HOWARD LEE | | ON FILE | | | | | | |
| HOWARD LEE DANZYGER | | ON FILE | | | | | | |
| HOWARD LEW | | ON FILE | | | | | | |
| HOWARD LUI | | ON FILE | | | | | | |
| HOWARD MA | | ON FILE | | | | | | |
| HOWARD MCKENZIE | | ON FILE | | | | | | |
| HOWARD MILLER | | ON FILE | | | | | | |
| HOWARD PARRISH | | ON FILE | | | | | | |
| HOWARD PHAN | | ON FILE | | | | | | |
| HOWARD PHILIP BERKOWITZ | | ON FILE | | | | | | |
| HOWARD REAGOR | | ON FILE | | | | | | |
| HOWARD REID | | ON FILE | | | | | | |
| HOWARD REITH | | ON FILE | | | | | | |
| HOWARD REYES | | ON FILE | | | | | | |
| HOWARD RHEE | | ON FILE | | | | | | |
| HOWARD ROBERT SNYDER | | ON FILE | | | | | | |
| HOWARD ROLLINS | | ON FILE | | | | | | |
| HOWARD ROSS | | ON FILE | | | | | | |
| HOWARD RUSSELL JR DAY | | ON FILE | | | | | | |
| HOWARD SAUBERT | | ON FILE | | | | | | |
| HOWARD SETH DLUGASCH | | ON FILE | | | | | | |
| HOWARD SILBERMAN | | ON FILE | | | | | | |
| HOWARD SLOTNICK | | ON FILE | | | | | | |
| HOWARD SMITH | | ON FILE | | | | | | |
| HOWARD STEPHEN ISKYAN | | ON FILE | | | | | | |
| HOWARD SU | | ON FILE | | | | | | |
| HOWARD SUMMERS | | ON FILE | | | | | | |
| HOWARD THOMASON | | ON FILE | | | | | | |
| HOWARD TRAEGER | | ON FILE | | | | | | |
| HOWARD TRAN | | ON FILE | | | | | | |
| HOWARD TRUJILLO | | ON FILE | | | | | | |
| HOWARD TSAI | | ON FILE | | | | | | |
| HOWARD WAGNER | | ON FILE | | | | | | |
| HOWARD WHITNER | | ON FILE | | | | | | |
| HOWARD WILLIAMS | | ON FILE | | | | | | |
| HOWARD YAN | | ON FILE | | | | | | |
| HOWARD YU | | ON FILE | | | | | | |
| HOWARD ZEE | | ON FILE | | | | | | |
| HOWELL SHARPE | | ON FILE | | | | | | |
| HOWIE LUC | | ON FILE | | | | | | |
| HOWIE SHNEYER | | ON FILE | | | | | | |
| HOY EA | | ON FILE | | | | | | |
| HOYEE RICHARDSON | | ON FILE | | | | | | |
| HOYT ELLIOTT | | ON FILE | | | | | | |
| HOYT FRENZEL | | ON FILE | | | | | | |
| HOYT MATTHEW ZANDER | | ON FILE | | | | | | |
| HOZEFA ARSIWALA | | ON FILE | | | | | | |
| HRACH GARABEDIAN | | ON FILE | | | | | | |
| HRAG KALEBJIAN | | ON FILE | | | | | | |
| HRAG RAFFY SOULAHIAN | | ON FILE | | | | | | |
| HRAM CUNG | | ON FILE | | | | | | |
| HRIDESH KAPUR | | ON FILE | | | | | | |
| HRIPSIME AMIRKHANIAN | | ON FILE | | | | | | |
| HRISHABH MODI | | ON FILE | | | | | | |
| HRISHIKESH VASUDEO SAMANT | | ON FILE | | | | | | |
| HRISHIKESHDEEPAK GARUD | | ON FILE | | | | | | |
| HRISTINA BAKALOVA | | ON FILE | | | | | | |
| HRISTIYAN Y ATANASOV | | ON FILE | | | | | | |
| HRISTO ANGELOV | | ON FILE | | | | | | |
| HRISTO DOBRISHEV HRISTOV | | ON FILE | | | | | | |
| HRISTO OSKOV | | ON FILE | | | | | | |
| HRITIK RAO | | ON FILE | | | | | | |
| HS NGUYEN | | ON FILE | | | | | | |
| HSIANG CHEN | | ON FILE | | | | | | |
| HSIANG CHIAO | | ON FILE | | | | | | |
| HSIANG SHIH HUANG | | ON FILE | | | | | | |
| HSIANG-HUA HUNG | | ON FILE | | | | | | |
| HSIAO HSUAN WANG | | ON FILE | | | | | | |
| HSIAOTAN CHEN | | ON FILE | | | | | | |
| HSIEH CHENG | | ON FILE | | | | | | |
| HSIEN LAI | | ON FILE | | | | | | |
| HSIEN-CHING KAO | | ON FILE | | | | | | |
| HSIENLI CHIANG | | ON FILE | | | | | | |
| HSIN CHUN LIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HSIN HSIANG TSAI | | ON FILE | | | | | | |
| HSING-HAO CHEN | | ON FILE | | | | | | |
| HSIN-JUNG LEE | | ON FILE | | | | | | |
| HSINNENG WANG | | ON FILE | | | | | | |
| HSIN-YAO LIN | | ON FILE | | | | | | |
| HSINYI CHENG | | ON FILE | | | | | | |
| HSINYIN TSAI | | ON FILE | | | | | | |
| HSIU CHEN LI | | ON FILE | | | | | | |
| HSIU-HSIEN CHAO | | ON FILE | | | | | | |
| HSIUNG CHING LEU | | ON FILE | | | | | | |
| HSIUWEN TSAI | | ON FILE | | | | | | |
| HSU HAN | | ON FILE | | | | | | |
| HSU HUNG CHIN | | ON FILE | | | | | | |
| HSU TIENCHANG | | ON FILE | | | | | | |
| HSUAN LIU | | ON FILE | | | | | | |
| HSUAN-LEI SUNG | | ON FILE | | | | | | |
| HSUAN-WEN CHU | | ON FILE | | | | | | |
| HSUEH YING LIU | | ON FILE | | | | | | |
| HSUEH YU | | ON FILE | | | | | | |
| HSUEHCHAO YANG | | ON FILE | | | | | | |
| HSU-FANG HUANG | | ON FILE | | | | | | |
| HTAY HLAING | | ON FILE | | | | | | |
| HTIN SETT | | ON FILE | | | | | | |
| HU DUAN | | ON FILE | | | | | | |
| HU PAN | | ON FILE | | | | | | |
| HUA CAO | | ON FILE | | | | | | |
| HUA HAN | | ON FILE | | | | | | |
| HUA KIM TAING | | ON FILE | | | | | | |
| HUA WANG | | ON FILE | | | | | | |
| HUA YIN | | ON FILE | | | | | | |
| HUA ZENG | | ON FILE | | | | | | |
| HUAI YU LIU | | ON FILE | | | | | | |
| HUAIYU XIE | | ON FILE | | | | | | |
| HUALIN SHI | | ON FILE | | | | | | |
| HUALING TSOI | | ON FILE | | | | | | |
| HUAN DO | | ON FILE | | | | | | |
| HUAN FU | | ON FILE | | | | | | |
| HUAN KIAT TANG | | ON FILE | | | | | | |
| HUAN MAI | | ON FILE | | | | | | |
| HUAN YU | | ON FILE | | | | | | |
| HUANCHEN LU | | ON FILE | | | | | | |
| HUANZI WANG | | ON FILE | | | | | | |
| HUAQING SHI | | ON FILE | | | | | | |
| HUASCAR AVILA | | ON FILE | | | | | | |
| HUAXIN GONG | | ON FILE | | | | | | |
| HUAZE SANG | | ON FILE | | | | | | |
| HUAZENG DENG | | ON FILE | | | | | | |
| HUBERT BENTON | | ON FILE | | | | | | |
| HUBERT EDENFIELD | | ON FILE | | | | | | |
| HUBERT FRANCIS LAMELA | | ON FILE | | | | | | |
| HUBERT GEORGE HARRIS | | ON FILE | | | | | | |
| HUBERT HOKING | | ON FILE | | | | | | |
| HUBERT HOPSON | | ON FILE | | | | | | |
| HUBERT HUGUES | | ON FILE | | | | | | |
| HUBERT HUMPHREY | | ON FILE | | | | | | |
| HUBERT JIANG | | ON FILE | | | | | | |
| HUBERT PALAN | | ON FILE | | | | | | |
| HUBERT PIECIAK | | ON FILE | | | | | | |
| HUBERT REJNIAK | | ON FILE | | | | | | |
| HUBERT SOMERA | | ON FILE | | | | | | |
| HUBERT VALENZUELA MATUTTI | | ON FILE | | | | | | |
| HUBERT WATSON | | ON FILE | | | | | | |
| HUBERT WIEGAND | | ON FILE | | | | | | |
| HUBERT WU | | ON FILE | | | | | | |
| HUD FLOYD | | ON FILE | | | | | | |
| HUDSON ALAN POPE | | ON FILE | | | | | | |
| HUDSON ANDERSON | | ON FILE | | | | | | |
| HUDSON BENSON | | ON FILE | | | | | | |
| HUDSON DAHLY | | ON FILE | | | | | | |
| HUDSON FINDEISEN | | ON FILE | | | | | | |
| HUDSON HALEY CASTANEDA | | ON FILE | | | | | | |
| HUDSON HAMM | | ON FILE | | | | | | |
| HUDSON HEADLEY | | ON FILE | | | | | | |
| HUDSON HORWATH | | ON FILE | | | | | | |
| HUDSON JOHNSON | | ON FILE | | | | | | |
| HUDSON LOFCHIE | | ON FILE | | | | | | |
| HUDSON MARSH | | ON FILE | | | | | | |
| HUDSON SMITH | | ON FILE | | | | | | |
| HUDSON STEPHENSON SMITH | | ON FILE | | | | | | |
| HUE CHAU | | ON FILE | | | | | | |
| HUE THAO | | ON FILE | | | | | | |
| HUEISHUAN HUR | | ON FILE | | | | | | |
| HUEY BURNETT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUEY LUTHER DAVIS | | ON FILE | | | | | | |
| HUEY-LI SHIAO | | ON FILE | | | | | | |
| HUGH ALLEN SCHILTZ | | ON FILE | | | | | | |
| HUGH BAYARD | | ON FILE | | | | | | |
| HUGH BENJAMIN | | ON FILE | | | | | | |
| HUGH BLALOCK | | ON FILE | | | | | | |
| HUGH COLE | | ON FILE | | | | | | |
| HUGH COLLINS | | ON FILE | | | | | | |
| HUGH DYKES | | ON FILE | | | | | | |
| HUGH EDSON MCKAY | | ON FILE | | | | | | |
| HUGH ELLENBY HARRIS | | ON FILE | | | | | | |
| HUGH ESTRADA | | ON FILE | | | | | | |
| HUGH FEGELY | | ON FILE | | | | | | |
| HUGH GALLAGHER | | ON FILE | | | | | | |
| HUGH GALLIVAN | | ON FILE | | | | | | |
| HUGH GORDON | | ON FILE | | | | | | |
| HUGH HANEY | | ON FILE | | | | | | |
| HUGH HAYWOOD | | ON FILE | | | | | | |
| HUGH HUDSON LAMB | | ON FILE | | | | | | |
| HUGH LAUGHLIN | | ON FILE | | | | | | |
| HUGH MATLOCK | | ON FILE | | | | | | |
| HUGH MC | | ON FILE | | | | | | |
| HUGH MCCLENDON | | ON FILE | | | | | | |
| HUGH MCKINNEY | | ON FILE | | | | | | |
| HUGH MITTON | | ON FILE | | | | | | |
| HUGH PHAM | | ON FILE | | | | | | |
| HUGH ROBERTS | | ON FILE | | | | | | |
| HUGH SHEEAN | | ON FILE | | | | | | |
| HUGH STAPLES | | ON FILE | | | | | | |
| HUGH SUH | | ON FILE | | | | | | |
| HUGH VOIGT | | ON FILE | | | | | | |
| HUGHES CHIANG | | ON FILE | | | | | | |
| HUGHIE CHOE | | ON FILE | | | | | | |
| HUGO AGUIRRE | | ON FILE | | | | | | |
| HUGO ALBERTO PEDRAZA TRUJILLO | | ON FILE | | | | | | |
| HUGO ALVARADO | | ON FILE | | | | | | |
| HUGO ARENAS | | ON FILE | | | | | | |
| HUGO ARIAS | | ON FILE | | | | | | |
| HUGO ASTUDILLO | | ON FILE | | | | | | |
| HUGO BOYER | | ON FILE | | | | | | |
| HUGO CABRALES | | ON FILE | | | | | | |
| HUGO CABRERA MEJIA | | ON FILE | | | | | | |
| HUGO CASTILLO | | ON FILE | | | | | | |
| HUGO CORTEZ | | ON FILE | | | | | | |
| HUGO COVINGTON III | | ON FILE | | | | | | |
| HUGO DIAZ | | ON FILE | | | | | | |
| HUGO ERNESTO MEJÍA YANES | | ON FILE | | | | | | |
| HUGO GREENHILL | | ON FILE | | | | | | |
| HUGO GUZMAN BARBOSA | | ON FILE | | | | | | |
| HUGO HAAS | | ON FILE | | | | | | |
| HUGO HERNANDEZ CASTANEDA | | ON FILE | | | | | | |
| HUGO HUIZAR | | ON FILE | | | | | | |
| HUGO JALON | | ON FILE | | | | | | |
| HUGO LOVERA | | ON FILE | | | | | | |
| HUGO M JUSTINIANO | | ON FILE | | | | | | |
| HUGO MARMOLEJO | | ON FILE | | | | | | |
| HUGO MAURICIO VELASQUEZ | | ON FILE | | | | | | |
| HUGO MERCADO | | ON FILE | | | | | | |
| HUGO NGUYEN | | ON FILE | | | | | | |
| HUGO OROZCO | | ON FILE | | | | | | |
| HUGO PENA ESTRADA | | ON FILE | | | | | | |
| HUGO PESTANA | | ON FILE | | | | | | |
| HUGO ROLLER | | ON FILE | | | | | | |
| HUGO RUGGIERI | | ON FILE | | | | | | |
| HUGO RUIZ | | ON FILE | | | | | | |
| HUGO SANCHEZ | | ON FILE | | | | | | |
| HUGO SANCHEZ-MARTINEZ | | ON FILE | | | | | | |
| HUGO SAPPINGTON | | ON FILE | | | | | | |
| HUGO TA | | ON FILE | | | | | | |
| HUGO VALDIVIA | | ON FILE | | | | | | |
| HUGO WALLINGTON | | ON FILE | | | | | | |
| HUGUES MORIN | | ON FILE | | | | | | |
| HUI FENG LAN | | ON FILE | | | | | | |
| HUI HU | | ON FILE | | | | | | |
| HUI KWOK | | ON FILE | | | | | | |
| HUI LI | | ON FILE | | | | | | |
| HUI MEI KOU | | ON FILE | | | | | | |
| HUI MING MEI | | ON FILE | | | | | | |
| HUI PENG HU | | ON FILE | | | | | | |
| HUI REN | | ON FILE | | | | | | |
| HUI YOUNG LEE | | ON FILE | | | | | | |
| HUI ZHU | | ON FILE | | | | | | |
| HUICHUN CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUIFENG PU | | ON FILE | | | | | | |
| HUIJIN ZHANG | | ON FILE | | | | | | |
| HUIJING GAO | | ON FILE | | | | | | |
| HUIJUAN XU | | ON FILE | | | | | | |
| HUILIAN JI | | ON FILE | | | | | | |
| HUIMIN RAN | | ON FILE | | | | | | |
| HUIQI HE | | ON FILE | | | | | | |
| HUIQING ZHANG | | ON FILE | | | | | | |
| HUISU XU | | ON FILE | | | | | | |
| HUITZILOPOCHTLI DIAZ | | ON FILE | | | | | | |
| HUIYI BAO | | ON FILE | | | | | | |
| HUIYING HUANG | | ON FILE | | | | | | |
| HUIZHONG XU | | ON FILE | | | | | | |
| HUJIA YU | | ON FILE | | | | | | |
| HUMAYUN KABIR | | ON FILE | | | | | | |
| HUMAYUN THARANI | | ON FILE | | | | | | |
| HUMBERTO ACOSTA | | ON FILE | | | | | | |
| HUMBERTO BRAGA | | ON FILE | | | | | | |
| HUMBERTO CAMARENA | | ON FILE | | | | | | |
| HUMBERTO CAMEJO | | ON FILE | | | | | | |
| HUMBERTO CANO | | ON FILE | | | | | | |
| HUMBERTO CORTES | | ON FILE | | | | | | |
| HUMBERTO FUENMAYOR | | ON FILE | | | | | | |
| HUMBERTO GARCIA | | ON FILE | | | | | | |
| HUMBERTO GUERRERO | | ON FILE | | | | | | |
| HUMBERTO JIMENEZ | | ON FILE | | | | | | |
| HUMBERTO KIM PARK | | ON FILE | | | | | | |
| HUMBERTO LOPEZ RODRIGUEZ | | ON FILE | | | | | | |
| HUMBERTO LUNA | | ON FILE | | | | | | |
| HUMBERTO NAVA LEYVA | | ON FILE | | | | | | |
| HUMBERTO RODRIGUEZ | | ON FILE | | | | | | |
| HUMBERTO ROVIRA | | ON FILE | | | | | | |
| HUMBERTO RUELAS | | ON FILE | | | | | | |
| HUMBERTO SANDOVAL | | ON FILE | | | | | | |
| HUMBERTO SOSA | | ON FILE | | | | | | |
| HUMBERTO TORRES | | ON FILE | | | | | | |
| HUME DICKIE | | ON FILE | | | | | | |
| HUMMAYUN ISMAIL | | ON FILE | | | | | | |
| HUMMZA TIWANA | | ON FILE | | | | | | |
| HUMPHREY FANG | | ON FILE | | | | | | |
| HUMPHREY HUANG | | ON FILE | | | | | | |
| HUMSHAVARTHINI KARUNANIDHI | | ON FILE | | | | | | |
| HUMZA ARSHAD | | ON FILE | | | | | | |
| HUN CHANG | | ON FILE | | | | | | |
| HUN KIM | | ON FILE | | | | | | |
| HUNBERTO SANCHES | | ON FILE | | | | | | |
| HUNG CHO | | ON FILE | | | | | | |
| HUNG CHUN CHIEN | | ON FILE | | | | | | |
| HUNG DANG | | ON FILE | | | | | | |
| HUNG DAO | | ON FILE | | | | | | |
| HUNG DINH VU | | ON FILE | | | | | | |
| HUNG HOANG | | ON FILE | | | | | | |
| HUNG KWOK | | ON FILE | | | | | | |
| HUNG LAC | | ON FILE | | | | | | |
| HUNG LAM | | ON FILE | | | | | | |
| HUNG LE | | ON FILE | | | | | | |
| HUNG NGO | | ON FILE | | | | | | |
| HUNG PHAN | | ON FILE | | | | | | |
| HUNG PHU TRUONG | | ON FILE | | | | | | |
| HUNG TAP QUACH | | ON FILE | | | | | | |
| HUNG THAI | | ON FILE | | | | | | |
| HUNG V NGO | | ON FILE | | | | | | |
| HUNG VAN DO | | ON FILE | | | | | | |
| HUNGAN CHEN | | ON FILE | | | | | | |
| HUNGCHI CHEN | | ON FILE | | | | | | |
| HUNG-LUN HSIA | | ON FILE | | | | | | |
| HUNSAKER LYNN | | ON FILE | | | | | | |
| HUNT TACKBARY | | ON FILE | | | | | | |
| HUNTER A MURPHY TAPPMEYER | | ON FILE | | | | | | |
| HUNTER ALAN CHADWICK | | ON FILE | | | | | | |
| HUNTER ALEXANDER | | ON FILE | | | | | | |
| HUNTER ALLIE | | ON FILE | | | | | | |
| HUNTER AMES HOGE | | ON FILE | | | | | | |
| HUNTER ANDRACKE | | ON FILE | | | | | | |
| HUNTER ANICIC | | ON FILE | | | | | | |
| HUNTER ANTHONY FRASCA | | ON FILE | | | | | | |
| HUNTER BAILEY | | ON FILE | | | | | | |
| HUNTER BAJOIT | | ON FILE | | | | | | |
| HUNTER BANKSTON | | ON FILE | | | | | | |
| HUNTER BAUSS | | ON FILE | | | | | | |
| HUNTER BEDUHN | | ON FILE | | | | | | |
| HUNTER BENTLEY | | ON FILE | | | | | | |
| HUNTER BERNDT SWANSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNTER BOOTH | | ON FILE | | | | | | |
| HUNTER BOST | | ON FILE | | | | | | |
| HUNTER BOULAIS | | ON FILE | | | | | | |
| HUNTER BRADFIELD EVERETT | | ON FILE | | | | | | |
| HUNTER BRANSON COX | | ON FILE | | | | | | |
| HUNTER BRIGGS | | ON FILE | | | | | | |
| HUNTER BROOKS | | ON FILE | | | | | | |
| HUNTER BROWN | | ON FILE | | | | | | |
| HUNTER BRYANT | | ON FILE | | | | | | |
| HUNTER CARLSON | | ON FILE | | | | | | |
| HUNTER CARNAHAN | | ON FILE | | | | | | |
| HUNTER CAUGHLIN | | ON FILE | | | | | | |
| HUNTER CHRISTIAN BICK | | ON FILE | | | | | | |
| HUNTER CLAYSON CRANDALL | | ON FILE | | | | | | |
| HUNTER CONFER | | ON FILE | | | | | | |
| HUNTER CONTOS | | ON FILE | | | | | | |
| HUNTER D MEYER | | ON FILE | | | | | | |
| HUNTER DAVID JOHNSON | | ON FILE | | | | | | |
| HUNTER DAVIS | | ON FILE | | | | | | |
| HUNTER DETURK | | ON FILE | | | | | | |
| HUNTER DEWALD | | ON FILE | | | | | | |
| HUNTER DIXON | | ON FILE | | | | | | |
| HUNTER DOUGLAS STAIR | | ON FILE | | | | | | |
| HUNTER DUKE | | ON FILE | | | | | | |
| HUNTER DUMONT | | ON FILE | | | | | | |
| HUNTER DUNCAN | | ON FILE | | | | | | |
| HUNTER EDWARDS | | ON FILE | | | | | | |
| HUNTER ERICKSON | | ON FILE | | | | | | |
| HUNTER FEAGANS | | ON FILE | | | | | | |
| HUNTER FEIERSTADT | | ON FILE | | | | | | |
| HUNTER FREEDMAN | | ON FILE | | | | | | |
| HUNTER FREEMAN | | ON FILE | | | | | | |
| HUNTER FRENCH | | ON FILE | | | | | | |
| HUNTER GANDEE | | ON FILE | | | | | | |
| HUNTER GARDNER | | ON FILE | | | | | | |
| HUNTER GLASSIE | | ON FILE | | | | | | |
| HUNTER GOODIN | | ON FILE | | | | | | |
| HUNTER GOWIN | | ON FILE | | | | | | |
| HUNTER GUIDRY | | ON FILE | | | | | | |
| HUNTER GUTHRIE | | ON FILE | | | | | | |
| HUNTER HAAS | | ON FILE | | | | | | |
| HUNTER HAFFNER | | ON FILE | | | | | | |
| HUNTER HAMPTON | | ON FILE | | | | | | |
| HUNTER HANSEN | | ON FILE | | | | | | |
| HUNTER HARRELL | | ON FILE | | | | | | |
| HUNTER HARRISON | | ON FILE | | | | | | |
| HUNTER HARTSTROM | | ON FILE | | | | | | |
| HUNTER HATCHETTE | | ON FILE | | | | | | |
| HUNTER HAYDEN | | ON FILE | | | | | | |
| HUNTER HEISZ | | ON FILE | | | | | | |
| HUNTER HICKS | | ON FILE | | | | | | |
| HUNTER HILLS | | ON FILE | | | | | | |
| HUNTER HODGE | | ON FILE | | | | | | |
| HUNTER HOLDERFIELD | | ON FILE | | | | | | |
| HUNTER INGOE | | ON FILE | | | | | | |
| HUNTER JACK GREEN | | ON FILE | | | | | | |
| HUNTER JACKSON | | ON FILE | | | | | | |
| HUNTER JACKSON STANLEY | | ON FILE | | | | | | |
| HUNTER JAECKE | | ON FILE | | | | | | |
| HUNTER JENKINS | | ON FILE | | | | | | |
| HUNTER JENNINGS | | ON FILE | | | | | | |
| HUNTER JENSEN | | ON FILE | | | | | | |
| HUNTER JOHNSON | | ON FILE | | | | | | |
| HUNTER JONES | | ON FILE | | | | | | |
| HUNTER JUDD | | ON FILE | | | | | | |
| HUNTER KELLEY | | ON FILE | | | | | | |
| HUNTER KENNETH VROMAN | | ON FILE | | | | | | |
| HUNTER KERNAN | | ON FILE | | | | | | |
| HUNTER KINCHEN | | ON FILE | | | | | | |
| HUNTER KING | | ON FILE | | | | | | |
| HUNTER KLEIN | | ON FILE | | | | | | |
| HUNTER KNOPP | | ON FILE | | | | | | |
| HUNTER KRAMER | | ON FILE | | | | | | |
| HUNTER KRAUSE | | ON FILE | | | | | | |
| HUNTER KREFT | | ON FILE | | | | | | |
| HUNTER KUTA | | ON FILE | | | | | | |
| HUNTER LAFEVER | | ON FILE | | | | | | |
| HUNTER LEE | | ON FILE | | | | | | |
| HUNTER LEISE | | ON FILE | | | | | | |
| HUNTER LONG | | ON FILE | | | | | | |
| HUNTER MARTIN | | ON FILE | | | | | | |
| HUNTER MATYE | | ON FILE | | | | | | |
| HUNTER MCCLENDON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNTER MECHIGIAN | | ON FILE | | | | | | |
| HUNTER MEDRANO | | ON FILE | | | | | | |
| HUNTER MERGHART | | ON FILE | | | | | | |
| HUNTER METZGER | | ON FILE | | | | | | |
| HUNTER MILLER | | ON FILE | | | | | | |
| HUNTER MILLS | | ON FILE | | | | | | |
| HUNTER MIX | | ON FILE | | | | | | |
| HUNTER MONK | | ON FILE | | | | | | |
| HUNTER MOORE | | ON FILE | | | | | | |
| HUNTER MUELLER | | ON FILE | | | | | | |
| HUNTER MYKEL RHODES | | ON FILE | | | | | | |
| HUNTER NICHOLS | | ON FILE | | | | | | |
| HUNTER NUNNERY | | ON FILE | | | | | | |
| HUNTER ORENSZTEIN | | ON FILE | | | | | | |
| HUNTER PADILLA | | ON FILE | | | | | | |
| HUNTER PAGE | | ON FILE | | | | | | |
| HUNTER PANIER | | ON FILE | | | | | | |
| HUNTER PERATT | | ON FILE | | | | | | |
| HUNTER PERSCHY | | ON FILE | | | | | | |
| HUNTER PETERS | | ON FILE | | | | | | |
| HUNTER PFEFFERKORN | | ON FILE | | | | | | |
| HUNTER PLATTE | | ON FILE | | | | | | |
| HUNTER PRESTRIDGE | | ON FILE | | | | | | |
| HUNTER QUESENBERRY | | ON FILE | | | | | | |
| HUNTER RACHIELE | | ON FILE | | | | | | |
| HUNTER RAY | | ON FILE | | | | | | |
| HUNTER REGAN | | ON FILE | | | | | | |
| HUNTER REY ROCKLEY | | ON FILE | | | | | | |
| HUNTER ROBERT O'BRIEN | | ON FILE | | | | | | |
| HUNTER ROGERS | | ON FILE | | | | | | |
| HUNTER ROGINSON | | ON FILE | | | | | | |
| HUNTER ROSE | | ON FILE | | | | | | |
| HUNTER ROWE | | ON FILE | | | | | | |
| HUNTER RUSS | | ON FILE | | | | | | |
| HUNTER RYAN HARNESS | | ON FILE | | | | | | |
| HUNTER SAMPSON TRUNK | | ON FILE | | | | | | |
| HUNTER SASSER | | ON FILE | | | | | | |
| HUNTER SAVOIE | | ON FILE | | | | | | |
| HUNTER SCHUCHARDT | | ON FILE | | | | | | |
| HUNTER SEALOCK | | ON FILE | | | | | | |
| HUNTER SHELDEN | | ON FILE | | | | | | |
| HUNTER SHIPES | | ON FILE | | | | | | |
| HUNTER SIMS | | ON FILE | | | | | | |
| HUNTER SINIARD | | ON FILE | | | | | | |
| HUNTER SMALL | | ON FILE | | | | | | |
| HUNTER SMITH | | ON FILE | | | | | | |
| HUNTER SONN | | ON FILE | | | | | | |
| HUNTER STECKO | | ON FILE | | | | | | |
| HUNTER STEVENS | | ON FILE | | | | | | |
| HUNTER STEWART | | ON FILE | | | | | | |
| HUNTER STORY | | ON FILE | | | | | | |
| HUNTER SULLENBERGER | | ON FILE | | | | | | |
| HUNTER SYFERT | | ON FILE | | | | | | |
| HUNTER THORNFELDT | | ON FILE | | | | | | |
| HUNTER TODD HEWETT | | ON FILE | | | | | | |
| HUNTER TRACY | | ON FILE | | | | | | |
| HUNTER TRUEAX | | ON FILE | | | | | | |
| HUNTER UPMAL | | ON FILE | | | | | | |
| HUNTER UPTON | | ON FILE | | | | | | |
| HUNTER VALENTINE-JOHNSTON | | ON FILE | | | | | | |
| HUNTER VOTOLATO | | ON FILE | | | | | | |
| HUNTER WELLS | | ON FILE | | | | | | |
| HUNTER WESSON | | ON FILE | | | | | | |
| HUNTER WHITEHEAD | | ON FILE | | | | | | |
| HUNTER WISEMAN | | ON FILE | | | | | | |
| HUNTER WRIGHT | | ON FILE | | | | | | |
| HUNTER YOUNG | | ON FILE | | | | | | |
| HUNTER YRIGOYEN | | ON FILE | | | | | | |
| HUNTERH01 HUNTER | | ON FILE | | | | | | |
| HUNTINGTON CARPENTER | | ON FILE | | | | | | |
| HUNTZ LIU | | ON FILE | | | | | | |
| HUO NA LAI | | ON FILE | | | | | | |
| HUONG HO | | ON FILE | | | | | | |
| HUONG LE | | ON FILE | | | | | | |
| HUONG PHAM | | ON FILE | | | | | | |
| HUONG THIEN TONG | | ON FILE | | | | | | |
| HUONG VAN HO | | ON FILE | | | | | | |
| HUONG VO | | ON FILE | | | | | | |
| HURIYE AKGUNES | | ON FILE | | | | | | |
| HURRICANE JAMES | | ON FILE | | | | | | |
| HURSEL JOHNSON | | ON FILE | | | | | | |
| HURT RICHARD III PORTER | | ON FILE | | | | | | |
| HUSAIN BAZZI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUSAIN MISHERGHI | | ON FILE | | | | | | |
| HUSAM AL SAMARAH | | ON FILE | | | | | | |
| HUSAM ISMAIL AYASH | | ON FILE | | | | | | |
| HUSANI WALDRON | | ON FILE | | | | | | |
| HUSEYIN SATAN | | ON FILE | | | | | | |
| HUSHAN FANG | | ON FILE | | | | | | |
| HUSNIDDIN HAKIMOV | | ON FILE | | | | | | |
| HUSSAIN HAMOUDI | | ON FILE | | | | | | |
| HUSSAIN MUHAMMAD | | ON FILE | | | | | | |
| HUSSAM ABOSRIE | | ON FILE | | | | | | |
| HUSSAM G BATSHON | | ON FILE | | | | | | |
| HUSSAM MAJID ZAROU | | ON FILE | | | | | | |
| HUSSAM SALEH | | ON FILE | | | | | | |
| HUSSAM SYED | | ON FILE | | | | | | |
| HUSSEIN ABU-HAMDEH | | ON FILE | | | | | | |
| HUSSEIN AL JUAIFARI | | ON FILE | | | | | | |
| HUSSEIN ALI | | ON FILE | | | | | | |
| HUSSEIN ALKAHLI | | ON FILE | | | | | | |
| HUSSEIN ASKAR | | ON FILE | | | | | | |
| HUSSEIN CHAMAS | | ON FILE | | | | | | |
| HUSSEIN HAMOOD | | ON FILE | | | | | | |
| HUSSEIN JAAFAR | | ON FILE | | | | | | |
| HUSSEIN KATIBI | | ON FILE | | | | | | |
| HUSSEIN QUINTERO | | ON FILE | | | | | | |
| HUSSEIN RAHAL | | ON FILE | | | | | | |
| HUSSEIN RAKINE | | ON FILE | | | | | | |
| HUSSEIN SOUEID | | ON FILE | | | | | | |
| HUSSEIN YAHFOUFI | | ON FILE | | | | | | |
| HUSSEIN ZILOUCHIAN | | ON FILE | | | | | | |
| HUSSEN AHMED | | ON FILE | | | | | | |
| HUSSEN ALRAHAL | | ON FILE | | | | | | |
| HUSTIN RILEY TRAFTON | | ON FILE | | | | | | |
| HUU THANH TIEU | | ON FILE | | | | | | |
| HUU TRAN | | ON FILE | | | | | | |
| HUVERT RODRIGUEZ | | ON FILE | | | | | | |
| HUW EDWARDS | | ON FILE | | | | | | |
| HUY DAO | | ON FILE | | | | | | |
| HUY DINH | | ON FILE | | | | | | |
| HUY DO | | ON FILE | | | | | | |
| HUY GIA HUYNH | | ON FILE | | | | | | |
| HUY HO | | ON FILE | | | | | | |
| HUY HOANG | | ON FILE | | | | | | |
| HUY KHUC | | ON FILE | | | | | | |
| HUY LE | | ON FILE | | | | | | |
| HUY LY | | ON FILE | | | | | | |
| HUY NGO | | ON FILE | | | | | | |
| HUY PHAM | | ON FILE | | | | | | |
| HUY PHAN | | ON FILE | | | | | | |
| HUY QUANG NGUYEN | | ON FILE | | | | | | |
| HUY STEVEN LE | | ON FILE | | | | | | |
| HUY TO | | ON FILE | | | | | | |
| HUY TRUONG | | ON FILE | | | | | | |
| HUY YU | | ON FILE | | | | | | |
| HUYEN MI DINH | | ON FILE | | | | | | |
| HUYENTRAM NGUYEN CRUZ | | ON FILE | | | | | | |
| HUYMY NGUYEN | | ON FILE | | | | | | |
| HUYNH LAM | | ON FILE | | | | | | |
| HUYNH NGA NGUYEN | | ON FILE | | | | | | |
| HUYNH-CHAU LUU | | ON FILE | | | | | | |
| HWA CHANG | | ON FILE | | | | | | |
| HWAN CHOI | | ON FILE | | | | | | |
| HWAN IN | | ON FILE | | | | | | |
| HWANGJI LU | | ON FILE | | | | | | |
| HWAY CHANG | | ON FILE | | | | | | |
| HWAYOON CHUN | | ON FILE | | | | | | |
| HYACINTH WALLACE MCKENZIE | | ON FILE | | | | | | |
| HYANG LEE | | ON FILE | | | | | | |
| HYANG SUN LEE | | ON FILE | | | | | | |
| HYDER ALTIMIMI | | ON FILE | | | | | | |
| HYE JAE KIM | | ON FILE | | | | | | |
| HYE PARK | | ON FILE | | | | | | |
| HYE RA CHOI | | ON FILE | | | | | | |
| HYE WON HONG | | ON FILE | | | | | | |
| HYECHONG KIM | | ON FILE | | | | | | |
| HYEJIN HICKEY | | ON FILE | | | | | | |
| HYEMIN LEE | | ON FILE | | | | | | |
| HYEON KWANG CHOI | | ON FILE | | | | | | |
| HYEON RYOO | | ON FILE | | | | | | |
| HYKESHA COWART | | ON FILE | | | | | | |
| HYLKE SNIEDER | | ON FILE | | | | | | |
| HYLON PLUMB | | ON FILE | | | | | | |
| HYMAN JARON BELL | | ON FILE | | | | | | |
| HYMAN STOVALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYMNSON CHAN | | ON FILE | | | | | | |
| HYO KEMPINK | | ON FILE | | | | | | |
| HYO KWON | | ON FILE | | | | | | |
| HYOJIN JEONG | | ON FILE | | | | | | |
| HYOJUNG IM | | ON FILE | | | | | | |
| HYON CHOI | | ON FILE | | | | | | |
| HYON YOUN | | ON FILE | | | | | | |
| HYONG KOH | | ON FILE | | | | | | |
| HYONSOK KANG | | ON FILE | | | | | | |
| HYONUK SONG | | ON FILE | | | | | | |
| HYOSUK GRIER | | ON FILE | | | | | | |
| HYUK YOO | | ON FILE | | | | | | |
| HYUN AUH | | ON FILE | | | | | | |
| HYUN CHAI | | ON FILE | | | | | | |
| HYUN CHO | | ON FILE | | | | | | |
| HYUN HWAN AN | | ON FILE | | | | | | |
| HYUN JIN KIM | | ON FILE | | | | | | |
| HYUN JIN YOO | | ON FILE | | | | | | |
| HYUN JOO HONG | | ON FILE | | | | | | |
| HYUN KWAK | | ON FILE | | | | | | |
| HYUN LEE | | ON FILE | | | | | | |
| HYUN PAIK | | ON FILE | | | | | | |
| HYUN PAK | | ON FILE | | | | | | |
| HYUN PARK | | ON FILE | | | | | | |
| HYUN SEUNG SHIN | | ON FILE | | | | | | |
| HYUN SOO LEE | | ON FILE | | | | | | |
| HYUN SOOK HAM | | ON FILE | | | | | | |
| HYUN SUN KIM | | ON FILE | | | | | | |
| HYUN WOO SHIN | | ON FILE | | | | | | |
| HYUN YANG | | ON FILE | | | | | | |
| HYUNCHEL KIM | | ON FILE | | | | | | |
| HYUNCHUL LEE | | ON FILE | | | | | | |
| HYUNG GUN KIM | | ON FILE | | | | | | |
| HYUNG JOON CHOE | | ON FILE | | | | | | |
| HYUNG PARK | | ON FILE | | | | | | |
| HYUNGJIN LEE | | ON FILE | | | | | | |
| HYUNGKEUN PARK | | ON FILE | | | | | | |
| HYUNGMOK JOH | | ON FILE | | | | | | |
| HYUNHA CHA | | ON FILE | | | | | | |
| HYUN-JEONG KIM | | ON FILE | | | | | | |
| HYUNSIK LIM | | ON FILE | | | | | | |
| HYUNWOO MORAES | | ON FILE | | | | | | |
| HYUNWOO PARK | | ON FILE | | | | | | |
| I CHIEN LIN | | ON FILE | | | | | | |
| I LING LEE | | ON FILE | | | | | | |
| IA GILBERT | | ON FILE | | | | | | |
| IACKIE EUBANY | | ON FILE | | | | | | |
| IAIN COOLEN | | ON FILE | | | | | | |
| IAIN CURRIE | | ON FILE | | | | | | |
| IAIN HARLOW | | ON FILE | | | | | | |
| IAIN JONES | | ON FILE | | | | | | |
| IAIN MCNEIL | | ON FILE | | | | | | |
| IAIN TOFT | | ON FILE | | | | | | |
| IAIN WHALEN | | ON FILE | | | | | | |
| IAKOPO UNAITE | | ON FILE | | | | | | |
| IAN ADAIR | | ON FILE | | | | | | |
| IAN AHAUS | | ON FILE | | | | | | |
| IAN ALEXANDER | | ON FILE | | | | | | |
| IAN ALEXANDER NIERMAN | | ON FILE | | | | | | |
| IAN ALLEN | | ON FILE | | | | | | |
| IAN ALMANON | | ON FILE | | | | | | |
| IAN ANDERSON | | ON FILE | | | | | | |
| IAN ANDREW BIRNAM | | ON FILE | | | | | | |
| IAN ANDREW KIRBY | | ON FILE | | | | | | |
| IAN ANDRIOT | | ON FILE | | | | | | |
| IAN ANGUS | | ON FILE | | | | | | |
| IAN ASHENDEN | | ON FILE | | | | | | |
| IAN BAHAM | | ON FILE | | | | | | |
| IAN BALINA | | ON FILE | | | | | | |
| IAN BANKS | | ON FILE | | | | | | |
| IAN BASSINGTHWAIGHTE | | ON FILE | | | | | | |
| IAN BATES | | ON FILE | | | | | | |
| IAN BAUMHAUER | | ON FILE | | | | | | |
| IAN BAXTER | | ON FILE | | | | | | |
| IAN BEEDE | | ON FILE | | | | | | |
| IAN BELL | | ON FILE | | | | | | |
| IAN BELLAMY | | ON FILE | | | | | | |
| IAN BENJAMIN | | ON FILE | | | | | | |
| IAN BENJAMIN ELSTROM | | ON FILE | | | | | | |
| IAN BENNINGTON | | ON FILE | | | | | | |
| IAN BIBBY | | ON FILE | | | | | | |
| IAN BIRKY | | ON FILE | | | | | | |
| IAN BLACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN BLOCK | | ON FILE | | | | | | |
| IAN BORG | | ON FILE | | | | | | |
| IAN BRANCH | | ON FILE | | | | | | |
| IAN BRANDT | | ON FILE | | | | | | |
| IAN BREHMER | | ON FILE | | | | | | |
| IAN BRIDGE | | ON FILE | | | | | | |
| IAN BRISSEY | | ON FILE | | | | | | |
| IAN BRODY | | ON FILE | | | | | | |
| IAN BROMLEY | | ON FILE | | | | | | |
| IAN BRUNER | | ON FILE | | | | | | |
| IAN BUONO | | ON FILE | | | | | | |
| IAN C LANGEVIN | | ON FILE | | | | | | |
| IAN CABRERA | | ON FILE | | | | | | |
| IAN CABURIAN | | ON FILE | | | | | | |
| IAN CALDWELL | | ON FILE | | | | | | |
| IAN CALSAM | | ON FILE | | | | | | |
| IAN CANO BONOMO | | ON FILE | | | | | | |
| IAN CARTER | | ON FILE | | | | | | |
| IAN CASILLAS | | ON FILE | | | | | | |
| IAN CATTERTON | | ON FILE | | | | | | |
| IAN CHENEVERT | | ON FILE | | | | | | |
| IAN CHOLEWA | | ON FILE | | | | | | |
| IAN CHOU | | ON FILE | | | | | | |
| IAN CHOW-ISE | | ON FILE | | | | | | |
| IAN CHUSTEK | | ON FILE | | | | | | |
| IAN CLARK | | ON FILE | | | | | | |
| IAN CLAYMAN | | ON FILE | | | | | | |
| IAN COHEN | | ON FILE | | | | | | |
| IAN COLEMAN | | ON FILE | | | | | | |
| IAN COLPETZER | | ON FILE | | | | | | |
| IAN COLVILLE | | ON FILE | | | | | | |
| IAN CORNWELL | | ON FILE | | | | | | |
| IAN COSGROVE | | ON FILE | | | | | | |
| IAN CROOK | | ON FILE | | | | | | |
| IAN CROSSON | | ON FILE | | | | | | |
| IAN CROUCH | | ON FILE | | | | | | |
| IAN CULL | | ON FILE | | | | | | |
| IAN CUMINGS | | ON FILE | | | | | | |
| IAN CUMMINGS | | ON FILE | | | | | | |
| IAN CUNNINGHAM | | ON FILE | | | | | | |
| IAN CURRY | | ON FILE | | | | | | |
| IAN CURTIS | | ON FILE | | | | | | |
| IAN DALTON | | ON FILE | | | | | | |
| IAN DAMEROW | | ON FILE | | | | | | |
| IAN DANIELSON | | ON FILE | | | | | | |
| IAN DAVY | | ON FILE | | | | | | |
| IAN DAWUD | | ON FILE | | | | | | |
| IAN DEL CASTILLO | | ON FILE | | | | | | |
| IAN DELEON | | ON FILE | | | | | | |
| IAN DENIG | | ON FILE | | | | | | |
| IAN DERNBACH | | ON FILE | | | | | | |
| IAN DERZANOVICH | | ON FILE | | | | | | |
| IAN DICKINSON | | ON FILE | | | | | | |
| IAN DISKIN | | ON FILE | | | | | | |
| IAN DIXON | | ON FILE | | | | | | |
| IAN DOBBINS | | ON FILE | | | | | | |
| IAN DONA | | ON FILE | | | | | | |
| IAN DOUCETTE | | ON FILE | | | | | | |
| IAN DOWNES | | ON FILE | | | | | | |
| IAN DUANE MALTBEY | | ON FILE | | | | | | |
| IAN DUPLANTIS | | ON FILE | | | | | | |
| IAN DYER | | ON FILE | | | | | | |
| IAN ECKERSON | | ON FILE | | | | | | |
| IAN EDWARD SANTULLI | | ON FILE | | | | | | |
| IAN ELLIOTT | | ON FILE | | | | | | |
| IAN ELLISON | | ON FILE | | | | | | |
| IAN ELSNER | | ON FILE | | | | | | |
| IAN EMPEY | | ON FILE | | | | | | |
| IAN ENGLAND | | ON FILE | | | | | | |
| IAN ENGLISH | | ON FILE | | | | | | |
| IAN EUGENE GALVAN | | ON FILE | | | | | | |
| IAN EVANS | | ON FILE | | | | | | |
| IAN FAHY | | ON FILE | | | | | | |
| IAN FALER | | ON FILE | | | | | | |
| IAN FEATHERSTONE | | ON FILE | | | | | | |
| IAN FEDELE | | ON FILE | | | | | | |
| IAN FELPEL | | ON FILE | | | | | | |
| IAN FERGUSON | | ON FILE | | | | | | |
| IAN FISHER | | ON FILE | | | | | | |
| IAN FITZPATRICK | | ON FILE | | | | | | |
| IAN FLEISCH | | ON FILE | | | | | | |
| IAN FOX | | ON FILE | | | | | | |
| IAN FRANK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN FRAZIER | | ON FILE | | | | | | |
| IAN FREEMAN | | ON FILE | | | | | | |
| IAN FRIEDMAN | | ON FILE | | | | | | |
| IAN FROST | | ON FILE | | | | | | |
| IAN FRUSHON | | ON FILE | | | | | | |
| IAN GABRIELLE | | ON FILE | | | | | | |
| IAN GAINES | | ON FILE | | | | | | |
| IAN GANN | | ON FILE | | | | | | |
| IAN GARCIA | | ON FILE | | | | | | |
| IAN GARDNER | | ON FILE | | | | | | |
| IAN GARION GARCIA | | ON FILE | | | | | | |
| IAN GARLOCK | | ON FILE | | | | | | |
| IAN GAYLES | | ON FILE | | | | | | |
| IAN GENDREAU | | ON FILE | | | | | | |
| IAN GIBSON | | ON FILE | | | | | | |
| IAN GILLIAMS | | ON FILE | | | | | | |
| IAN GINGOLD | | ON FILE | | | | | | |
| IAN GOFF | | ON FILE | | | | | | |
| IAN GOLUB | | ON FILE | | | | | | |
| IAN GOODMAN | | ON FILE | | | | | | |
| IAN GORDONA | | ON FILE | | | | | | |
| IAN GORTON | | ON FILE | | | | | | |
| IAN GRANT SIMPSON | | ON FILE | | | | | | |
| IAN GREENFIELD | | ON FILE | | | | | | |
| IAN GUEVARA | | ON FILE | | | | | | |
| IAN GUINTO | | ON FILE | | | | | | |
| IAN GUSTAFSON | | ON FILE | | | | | | |
| IAN GUY RICTOR | | ON FILE | | | | | | |
| IAN HALL | | ON FILE | | | | | | |
| IAN HAMEL | | ON FILE | | | | | | |
| IAN HAMMOND | | ON FILE | | | | | | |
| IAN HANLEY | | ON FILE | | | | | | |
| IAN HARDEY | | ON FILE | | | | | | |
| IAN HARLOW | | ON FILE | | | | | | |
| IAN HARRISON | | ON FILE | | | | | | |
| IAN HASLER | | ON FILE | | | | | | |
| IAN HATCHER | | ON FILE | | | | | | |
| IAN HEARN | | ON FILE | | | | | | |
| IAN HEFNER | | ON FILE | | | | | | |
| IAN HELWIG | | ON FILE | | | | | | |
| IAN HERTLING | | ON FILE | | | | | | |
| IAN HOUSTON | | ON FILE | | | | | | |
| IAN HOVER | | ON FILE | | | | | | |
| IAN HUANG | | ON FILE | | | | | | |
| IAN HUESMAN | | ON FILE | | | | | | |
| IAN HULL | | ON FILE | | | | | | |
| IAN HUNT | | ON FILE | | | | | | |
| IAN HURDLE | | ON FILE | | | | | | |
| IAN HUTCHENS | | ON FILE | | | | | | |
| IAN HUTCHESON | | ON FILE | | | | | | |
| IAN INMAN | | ON FILE | | | | | | |
| IAN JAMES HUANG | | ON FILE | | | | | | |
| IAN JAMES RAFFERTY | | ON FILE | | | | | | |
| IAN JAMESON | | ON FILE | | | | | | |
| IAN JENSEN | | ON FILE | | | | | | |
| IAN JEREMY AUGAIS CAMPBELL | | ON FILE | | | | | | |
| IAN JOHN REITHER | | ON FILE | | | | | | |
| IAN JOHNSEN | | ON FILE | | | | | | |
| IAN JOHNSTON | | ON FILE | | | | | | |
| IAN JORGENSEN | | ON FILE | | | | | | |
| IAN JOYCE | | ON FILE | | | | | | |
| IAN KAFERLE | | ON FILE | | | | | | |
| IAN KAHIL | | ON FILE | | | | | | |
| IAN KARSSEN | | ON FILE | | | | | | |
| IAN KAUFFMAN | | ON FILE | | | | | | |
| IAN KELSEY | | ON FILE | | | | | | |
| IAN KELYNACK | | ON FILE | | | | | | |
| IAN KENNEDY | | ON FILE | | | | | | |
| IAN KENNETH MILLER | | ON FILE | | | | | | |
| IAN KENNEY | | ON FILE | | | | | | |
| IAN KENT | | ON FILE | | | | | | |
| IAN KIBBE | | ON FILE | | | | | | |
| IAN KIDNER | | ON FILE | | | | | | |
| IAN KILPATRICK | | ON FILE | | | | | | |
| IAN KIMMEL | | ON FILE | | | | | | |
| IAN KING | | ON FILE | | | | | | |
| IAN KIRKPATRICK | | ON FILE | | | | | | |
| IAN KLOAC | | ON FILE | | | | | | |
| IAN KNEPHER | | ON FILE | | | | | | |
| IAN KOLMAN | | ON FILE | | | | | | |
| IAN KOPATZ | | ON FILE | | | | | | |
| IAN KOSMATKA | | ON FILE | | | | | | |
| IAN KRISTIAN PEREZ PONCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN KUEHLS | | ON FILE | | | | | | |
| IAN L EVANS | | ON FILE | | | | | | |
| IAN LAMPREY | | ON FILE | | | | | | |
| IAN LANCASTER | | ON FILE | | | | | | |
| IAN LARCH | | ON FILE | | | | | | |
| IAN LEANDER FURTADO | | ON FILE | | | | | | |
| IAN LEE | | ON FILE | | | | | | |
| IAN LEE MAPES | | ON FILE | | | | | | |
| IAN LENNOX | | ON FILE | | | | | | |
| IAN LENNY | | ON FILE | | | | | | |
| IAN LEVINSON | | ON FILE | | | | | | |
| IAN LOGANADAN | | ON FILE | | | | | | |
| IAN LOWE | | ON FILE | | | | | | |
| IAN LUTHER | | ON FILE | | | | | | |
| IAN MACAUSLAN | | ON FILE | | | | | | |
| IAN MACGREGOR | | ON FILE | | | | | | |
| IAN MACKEN | | ON FILE | | | | | | |
| IAN MACPHEE | | ON FILE | | | | | | |
| IAN MAGAMBO | | ON FILE | | | | | | |
| IAN MAINS | | ON FILE | | | | | | |
| IAN MAJOR | | ON FILE | | | | | | |
| IAN MALONE | | ON FILE | | | | | | |
| IAN MALONEY | | ON FILE | | | | | | |
| IAN MANSFIELD | | ON FILE | | | | | | |
| IAN MANSUR | | ON FILE | | | | | | |
| IAN MANYARA | | ON FILE | | | | | | |
| IAN MARGETTS | | ON FILE | | | | | | |
| IAN MARQUEZ | | ON FILE | | | | | | |
| IAN MARSHALL | | ON FILE | | | | | | |
| IAN MATTHEW SULLIVAN | | ON FILE | | | | | | |
| IAN MATTHEW TAYLOR | | ON FILE | | | | | | |
| IAN MAZZONE | | ON FILE | | | | | | |
| IAN MCALLISTER | | ON FILE | | | | | | |
| IAN MCARTOR | | ON FILE | | | | | | |
| IAN MCCALLUM | | ON FILE | | | | | | |
| IAN MCCARTHY | | ON FILE | | | | | | |
| IAN MCCAUL | | ON FILE | | | | | | |
| IAN MCCLINTOCK | | ON FILE | | | | | | |
| IAN MCCORMICK | | ON FILE | | | | | | |
| IAN MCDONALD | | ON FILE | | | | | | |
| IAN MCGINN | | ON FILE | | | | | | |
| IAN MCGRATH | | ON FILE | | | | | | |
| IAN MCGUINN | | ON FILE | | | | | | |
| IAN MCKINNEY | | ON FILE | | | | | | |
| IAN MCLEAN | | ON FILE | | | | | | |
| IAN MCQUADE | | ON FILE | | | | | | |
| IAN MEHOK | | ON FILE | | | | | | |
| IAN MELNICK | | ON FILE | | | | | | |
| IAN MERRILL | | ON FILE | | | | | | |
| IAN MERRISS | | ON FILE | | | | | | |
| IAN METZ | | ON FILE | | | | | | |
| IAN MICHAEL BRUH | | ON FILE | | | | | | |
| IAN MICHAEL HANNON | | ON FILE | | | | | | |
| IAN MICHAEL O'CONNOR | | ON FILE | | | | | | |
| IAN MICHAEL PEUSE | | ON FILE | | | | | | |
| IAN MILLMAN | | ON FILE | | | | | | |
| IAN MITCHEL SHELTON | | ON FILE | | | | | | |
| IAN MOELLER | | ON FILE | | | | | | |
| IAN MOOSER | | ON FILE | | | | | | |
| IAN MOULDEN | | ON FILE | | | | | | |
| IAN MOVIUS | | ON FILE | | | | | | |
| IAN MUHLHAUSER | | ON FILE | | | | | | |
| IAN MULMAT | | ON FILE | | | | | | |
| IAN MYERS | | ON FILE | | | | | | |
| IAN MYLENBUSCH | | ON FILE | | | | | | |
| IAN NAIL | | ON FILE | | | | | | |
| IAN NAPOLI | | ON FILE | | | | | | |
| IAN NEMETH | | ON FILE | | | | | | |
| IAN NEW | | ON FILE | | | | | | |
| IAN NIX | | ON FILE | | | | | | |
| IAN NOLAN | | ON FILE | | | | | | |
| IAN NORRIS GIL | | ON FILE | | | | | | |
| IAN NORTH | | ON FILE | | | | | | |
| IAN NORTHMARK | | ON FILE | | | | | | |
| IAN OBERG | | ON FILE | | | | | | |
| IAN OFFORD | | ON FILE | | | | | | |
| IAN O'SHAY-CHRISTIANSON | | ON FILE | | | | | | |
| IAN P MACK | | ON FILE | | | | | | |
| IAN PADILLA | | ON FILE | | | | | | |
| IAN PALIN | | ON FILE | | | | | | |
| IAN PANNKUK | | ON FILE | | | | | | |
| IAN PAQUETTE | | ON FILE | | | | | | |
| IAN PARKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN PATRICK ONEILL | | ON FILE | | | | | | |
| IAN PAXTON | | ON FILE | | | | | | |
| IAN PERCY | | ON FILE | | | | | | |
| IAN PETER FARRAR | | ON FILE | | | | | | |
| IAN PETERS | | ON FILE | | | | | | |
| IAN PETERSON | | ON FILE | | | | | | |
| IAN PETROVSKY | | ON FILE | | | | | | |
| IAN PHILIPS | | ON FILE | | | | | | |
| IAN PICARD | | ON FILE | | | | | | |
| IAN PIETZ | | ON FILE | | | | | | |
| IAN PITKANEN | | ON FILE | | | | | | |
| IAN PLACE | | ON FILE | | | | | | |
| IAN POKRANDT | | ON FILE | | | | | | |
| IAN POORAN | | ON FILE | | | | | | |
| IAN PRICE | | ON FILE | | | | | | |
| IAN QUINN | | ON FILE | | | | | | |
| IAN QUINTO | | ON FILE | | | | | | |
| IAN QUIRK | | ON FILE | | | | | | |
| IAN QUIROGA | | ON FILE | | | | | | |
| IAN RAPSON | | ON FILE | | | | | | |
| IAN RECKER | | ON FILE | | | | | | |
| IAN REHAG | | ON FILE | | | | | | |
| IAN RENNICK | | ON FILE | | | | | | |
| IAN REVEREZA | | ON FILE | | | | | | |
| IAN REYES | | ON FILE | | | | | | |
| IAN RICHARD TALLY | | ON FILE | | | | | | |
| IAN RILEY | | ON FILE | | | | | | |
| IAN ROBBINS | | ON FILE | | | | | | |
| IAN ROBERT KOBES | | ON FILE | | | | | | |
| IAN RODRIGUEZ ALONSO | | ON FILE | | | | | | |
| IAN ROONEY | | ON FILE | | | | | | |
| IAN ROSALES | | ON FILE | | | | | | |
| IAN ROSEAN | | ON FILE | | | | | | |
| IAN ROSS | | ON FILE | | | | | | |
| IAN RUIZ | | ON FILE | | | | | | |
| IAN RUMELIOTE | | ON FILE | | | | | | |
| IAN RUSK | | ON FILE | | | | | | |
| IAN RYAN | | ON FILE | | | | | | |
| IAN SANDERS | | ON FILE | | | | | | |
| IAN SCHLAEPFER | | ON FILE | | | | | | |
| IAN SCHREINER | | ON FILE | | | | | | |
| IAN SCHULER | | ON FILE | | | | | | |
| IAN SCHWALBACH | | ON FILE | | | | | | |
| IAN SCHWARTING | | ON FILE | | | | | | |
| IAN SCOTT SMILEY | | ON FILE | | | | | | |
| IAN SEALY | | ON FILE | | | | | | |
| IAN SEIBERT | | ON FILE | | | | | | |
| IAN SELIG | | ON FILE | | | | | | |
| IAN SELLS | | ON FILE | | | | | | |
| IAN SENZON | | ON FILE | | | | | | |
| IAN SEQUEIRA | | ON FILE | | | | | | |
| IAN SERRA | | ON FILE | | | | | | |
| IAN SHERMAN MALAND | | ON FILE | | | | | | |
| IAN SHIELDS | | ON FILE | | | | | | |
| IAN SILBER | | ON FILE | | | | | | |
| IAN SINGER | | ON FILE | | | | | | |
| IAN SKUBY | | ON FILE | | | | | | |
| IAN SLATER | | ON FILE | | | | | | |
| IAN SOLT | | ON FILE | | | | | | |
| IAN SOMAN | | ON FILE | | | | | | |
| IAN SOTO | | ON FILE | | | | | | |
| IAN SPRESNEY | | ON FILE | | | | | | |
| IAN SPRINGER | | ON FILE | | | | | | |
| IAN STERN | | ON FILE | | | | | | |
| IAN STONE | | ON FILE | | | | | | |
| IAN STROMPF | | ON FILE | | | | | | |
| IAN SUPERVILLE | | ON FILE | | | | | | |
| IAN SUTHERLAND | | ON FILE | | | | | | |
| IAN SWARTLEY | | ON FILE | | | | | | |
| IAN SWEENEY | | ON FILE | | | | | | |
| IAN TAPANG | | ON FILE | | | | | | |
| IAN TAYLOR | | ON FILE | | | | | | |
| IAN TEESDALE | | ON FILE | | | | | | |
| IAN THOMAS | | ON FILE | | | | | | |
| IAN THOMAS HORNER | | ON FILE | | | | | | |
| IAN THOMPSON | | ON FILE | | | | | | |
| IAN THORP | | ON FILE | | | | | | |
| IAN TIMOTHY HURDLE | | ON FILE | | | | | | |
| IAN TODD | | ON FILE | | | | | | |
| IAN TOMICH | | ON FILE | | | | | | |
| IAN TRAN | | ON FILE | | | | | | |
| IAN TRICKEY | | ON FILE | | | | | | |
| IAN TURNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IAN TYNAN GOLDITCH | | ON FILE | | | | | | |
| IAN VADAS | | ON FILE | | | | | | |
| IAN VALDIVIA | | ON FILE | | | | | | |
| IAN VAN HOVEN | | ON FILE | | | | | | |
| IAN VAN SLUYTMAN | | ON FILE | | | | | | |
| IAN VAZQUEZ | | ON FILE | | | | | | |
| IAN VENSEL | | ON FILE | | | | | | |
| IAN VERRETT | | ON FILE | | | | | | |
| IAN VIOLA | | ON FILE | | | | | | |
| IAN VISHNEVSKY | | ON FILE | | | | | | |
| IAN VLOKE-WURTH | | ON FILE | | | | | | |
| IAN VOTTERI | | ON FILE | | | | | | |
| IAN WAINWRIGHT | | ON FILE | | | | | | |
| IAN WALDRON | | ON FILE | | | | | | |
| IAN WALES | | ON FILE | | | | | | |
| IAN WALTON | | ON FILE | | | | | | |
| IAN WARNER | | ON FILE | | | | | | |
| IAN WATERS | | ON FILE | | | | | | |
| IAN WATLINGTON | | ON FILE | | | | | | |
| IAN WELTY | | ON FILE | | | | | | |
| IAN WESTER | | ON FILE | | | | | | |
| IAN WHITTAKER | | ON FILE | | | | | | |
| IAN WILLIAM MCCARTHY | | ON FILE | | | | | | |
| IAN WOOLF | | ON FILE | | | | | | |
| IAN WRIGHT | | ON FILE | | | | | | |
| IAN YAMAMOTO | | ON FILE | | | | | | |
| IAN ZIMMER | | ON FILE | | | | | | |
| IANA ANDRYUSHCHENKO | | ON FILE | | | | | | |
| IAROSLAVA GARMASH | | ON FILE | | | | | | |
| IASIA WASHINGTON | | ON FILE | | | | | | |
| IB TERRY | | ON FILE | | | | | | |
| IBAR SALAZAR | | ON FILE | | | | | | |
| IBELIS FLORES | | ON FILE | | | | | | |
| IBERIA MARTINEZ | | ON FILE | | | | | | |
| IBN ALI | | ON FILE | | | | | | |
| IBRAHEEM KHAN | | ON FILE | | | | | | |
| IBRAHEM MASRI | | ON FILE | | | | | | |
| IBRAHIM ABDULLAHI | | ON FILE | | | | | | |
| IBRAHIM ABOUZAENIN | | ON FILE | | | | | | |
| IBRAHIM AJIBOLA | | ON FILE | | | | | | |
| IBRAHIM AKIL | | ON FILE | | | | | | |
| IBRAHIM ANBAR | | ON FILE | | | | | | |
| IBRAHIM BAGUIGNAN | | ON FILE | | | | | | |
| IBRAHIM BARRY | | ON FILE | | | | | | |
| IBRAHIM BUSARI | | ON FILE | | | | | | |
| IBRAHIM EAD | | ON FILE | | | | | | |
| IBRAHIM ELAFFAS | | ON FILE | | | | | | |
| IBRAHIM GERONIMO | | ON FILE | | | | | | |
| IBRAHIM GHALIB YUSUF | | ON FILE | | | | | | |
| IBRAHIM GHAZAL | | ON FILE | | | | | | |
| IBRAHIM HUSAIN | | ON FILE | | | | | | |
| IBRAHIM JABER | | ON FILE | | | | | | |
| IBRAHIM JARJOURA | | ON FILE | | | | | | |
| IBRAHIM KAMARA | | ON FILE | | | | | | |
| IBRAHIM M MOUNIR | | ON FILE | | | | | | |
| IBRAHIM PESEN | | ON FILE | | | | | | |
| IBRAHIM QUIROZ CORDOVA | | ON FILE | | | | | | |
| IBRAHIM SAAD | | ON FILE | | | | | | |
| IBRAHIM SUBERU | | ON FILE | | | | | | |
| IBRAHIMA DIANE | | ON FILE | | | | | | |
| IBUKI WASHBURN | | ON FILE | | | | | | |
| IBURAHIMA FISIRU | | ON FILE | | | | | | |
| ICEE GUINTO | | ON FILE | | | | | | |
| IDA ALAVIOON | | ON FILE | | | | | | |
| IDA BELL HENRY | | ON FILE | | | | | | |
| IDAEL DIAZ | | ON FILE | | | | | | |
| IDALIA RAMIREZ | | ON FILE | | | | | | |
| IDALIA SARKISSIAN | | ON FILE | | | | | | |
| IDA-MARIA SKAVHAUG | | ON FILE | | | | | | |
| IDAN DEUTSCH | | ON FILE | | | | | | |
| IDAN GOLDBROOM | | ON FILE | | | | | | |
| IDAN RAITER | | ON FILE | | | | | | |
| IDAN WERPOLER | | ON FILE | | | | | | |
| IDARA OTU | | ON FILE | | | | | | |
| IDARYS MARTINEZ | | ON FILE | | | | | | |
| IDEAN AZADFAR | | ON FILE | | | | | | |
| IDEAN MOSLEHI | | ON FILE | | | | | | |
| IDEAN NIKROOYAN | | ON FILE | | | | | | |
| IDELISA RODRIGUEZ | | ON FILE | | | | | | |
| IDIKORO ERADIRI | | ON FILE | | | | | | |
| IDO KLEINMAN | | ON FILE | | | | | | |
| IDO LESNIK | | ON FILE | | | | | | |
| IDO LIRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDO RAHAT | | ON FILE | | | | | | |
| IDRIS AFER MORTLEY | | ON FILE | | | | | | |
| IDRIS AKINBIYI | | ON FILE | | | | | | |
| IEASHA BOOKHART | | ON FILE | | | | | | |
| IESHA BANKS | | ON FILE | | | | | | |
| IESHAAN KHANNA | | ON FILE | | | | | | |
| IEVA CEPONYTE | | ON FILE | | | | | | |
| IEVGENII BODROV | | ON FILE | | | | | | |
| IFAT BITRAN | | ON FILE | | | | | | |
| IFEANYI KORIE | | ON FILE | | | | | | |
| IFEANYI OKORORIE | | ON FILE | | | | | | |
| IFEANYI UCHENNA EZEH | | ON FILE | | | | | | |
| IFEANYICHUKWU EBIGBO | | ON FILE | | | | | | |
| IFEJIKA ANIMALU | | ON FILE | | | | | | |
| IFEOLUWA KOLAWOLE | | ON FILE | | | | | | |
| IFEOLUWA OMONIYI | | ON FILE | | | | | | |
| IFEOLUWA OYEWUMI | | ON FILE | | | | | | |
| IFEOLUWAPO TALABI | | ON FILE | | | | | | |
| IFEOMA ANAGAM UCHE | | ON FILE | | | | | | |
| IFESINUNO EZEDINMA | | ON FILE | | | | | | |
| IFEYINWA GREEN | | ON FILE | | | | | | |
| IFTIKHAR KHAN | | ON FILE | | | | | | |
| IGAL BUBERMAN | | ON FILE | | | | | | |
| IGLI COMO | | ON FILE | | | | | | |
| IGNACIO AGUERREVERE BAZO | | ON FILE | | | | | | |
| IGNACIO ANDAUR | | ON FILE | | | | | | |
| IGNACIO ANZALDO | | ON FILE | | | | | | |
| IGNACIO COTTO | | ON FILE | | | | | | |
| IGNACIO ESPINOZA | | ON FILE | | | | | | |
| IGNACIO GARIN | | ON FILE | | | | | | |
| IGNACIO GASPAR | | ON FILE | | | | | | |
| IGNACIO GRISTO | | ON FILE | | | | | | |
| IGNACIO HECTOR SOLINAS | | ON FILE | | | | | | |
| IGNACIO III CENTENO | | ON FILE | | | | | | |
| IGNACIO JESUS MARIA GARRO | | ON FILE | | | | | | |
| IGNACIO MANTOVANI | | ON FILE | | | | | | |
| IGNACIO MATA | | ON FILE | | | | | | |
| IGNACIO MOLINERO | | ON FILE | | | | | | |
| IGNACIO MUNOZ SANCHEZ | | ON FILE | | | | | | |
| IGNACIO O. ANGUIANO | | ON FILE | | | | | | |
| IGNACIO OLAECHEA | | ON FILE | | | | | | |
| IGNACIO OSIO | | ON FILE | | | | | | |
| IGNACIO PEREZ-NAVARRO | | ON FILE | | | | | | |
| IGNACIO SALDANO | | ON FILE | | | | | | |
| IGNACIO URENO | | ON FILE | | | | | | |
| IGNACIO VIDAURRI | | ON FILE | | | | | | |
| IGOR BARASH | | ON FILE | | | | | | |
| IGOR BEKKER | | ON FILE | | | | | | |
| IGOR BERLIN | | ON FILE | | | | | | |
| IGOR BITNY | | ON FILE | | | | | | |
| IGOR BUSSEL | | ON FILE | | | | | | |
| IGOR BUZIK | | ON FILE | | | | | | |
| IGOR DRAKE | | ON FILE | | | | | | |
| IGOR FEDORCHUK | | ON FILE | | | | | | |
| IGOR FUDYM | | ON FILE | | | | | | |
| IGOR GALIJASEVIC | | ON FILE | | | | | | |
| IGOR GANAPOLSKY | | ON FILE | | | | | | |
| IGOR GOMES | | ON FILE | | | | | | |
| IGOR GRAMATIKOV | | ON FILE | | | | | | |
| IGOR KANALLAKAN | | ON FILE | | | | | | |
| IGOR KATZ | | ON FILE | | | | | | |
| IGOR KAZAKOV | | ON FILE | | | | | | |
| IGOR KETOLA | | ON FILE | | | | | | |
| IGOR KILIMNIK | | ON FILE | | | | | | |
| IGOR KOLTUNOV | | ON FILE | | | | | | |
| IGOR KOMERZAN | | ON FILE | | | | | | |
| IGOR KROL | | ON FILE | | | | | | |
| IGOR KUPRIYAN | | ON FILE | | | | | | |
| IGOR LANTSBERG | | ON FILE | | | | | | |
| IGOR LAPENKO | | ON FILE | | | | | | |
| IGOR LATOCH | | ON FILE | | | | | | |
| IGOR LEGKOV | | ON FILE | | | | | | |
| IGOR LIVITZ | | ON FILE | | | | | | |
| IGOR MAKOVOZ | | ON FILE | | | | | | |
| IGOR MAKSYMENKO | | ON FILE | | | | | | |
| IGOR N LIVITZ | | ON FILE | | | | | | |
| IGOR OSADTSA | | ON FILE | | | | | | |
| IGOR OSIPOVICH | | ON FILE | | | | | | |
| IGOR OSTROVSKY | | ON FILE | | | | | | |
| IGOR OZEROV | | ON FILE | | | | | | |
| IGOR PATRAKOV | | ON FILE | | | | | | |
| IGOR PELIPENKO | | ON FILE | | | | | | |
| IGOR PESIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IGOR POPENOV | | ON FILE | | | | | | |
| IGOR SALVA | | ON FILE | | | | | | |
| IGOR SMELYANSKY | | ON FILE | | | | | | |
| IGOR SOSHKIN | | ON FILE | | | | | | |
| IGOR SOUZA MESSER | | ON FILE | | | | | | |
| IGOR STATSENKO | | ON FILE | | | | | | |
| IGOR TELYATNIKOV | | ON FILE | | | | | | |
| IGOR TIKHOMIROV | | ON FILE | | | | | | |
| IGOR TIMOFEYEV | | ON FILE | | | | | | |
| IGOR V OLEKSYUK | | ON FILE | | | | | | |
| IGOR VARGUN | | ON FILE | | | | | | |
| IGOR VASILYEVICH MOROZOV | | ON FILE | | | | | | |
| IGOR VOLOSHIN | | ON FILE | | | | | | |
| IGOR YANKOVSKIY | | ON FILE | | | | | | |
| IGOR YASNOGORODSKY | | ON FILE | | | | | | |
| IGOR ZEVIN | | ON FILE | | | | | | |
| IGORS LAVRINOVICS | | ON FILE | | | | | | |
| IHAB GIRGIS | | ON FILE | | | | | | |
| IHAB YOUSSEF | | ON FILE | | | | | | |
| IHOR HARBUZOV | | ON FILE | | | | | | |
| IHOR KOROL | | ON FILE | | | | | | |
| IHOR OMELYANSKYY | | ON FILE | | | | | | |
| IHSAAN TAYEH | | ON FILE | | | | | | |
| IHSAN SHAHEED | | ON FILE | | | | | | |
| IHSANDIYAR KHAN | | ON FILE | | | | | | |
| IHSSAN ABUKHALAF | | ON FILE | | | | | | |
| IIBERTAD BELTRAN | | ON FILE | | | | | | |
| IJAZ RASUL | | ON FILE | | | | | | |
| IJE OKEKE | | ON FILE | | | | | | |
| IJE OSUAGWU | | ON FILE | | | | | | |
| IJEOMA AGUWA | | ON FILE | | | | | | |
| IKAIKA IAELA | | ON FILE | | | | | | |
| IKAIKA PAHULU | | ON FILE | | | | | | |
| IKE EKEKWE | | ON FILE | | | | | | |
| IKE MAYTUM | | ON FILE | | | | | | |
| IKE OFOEGBU | | ON FILE | | | | | | |
| IKE RILEY | | ON FILE | | | | | | |
| IKEA DARVILLE | | ON FILE | | | | | | |
| IKEA TESTER | | ON FILE | | | | | | |
| IKECHI NWAOBIA | | ON FILE | | | | | | |
| IKECHUKWU EGUZOUWA | | ON FILE | | | | | | |
| IKENNA KENNEDY NKWOCHA | | ON FILE | | | | | | |
| IKENNA MOMAH | | ON FILE | | | | | | |
| IKENNA OKAFOR | | ON FILE | | | | | | |
| IKERU ABE | | ON FILE | | | | | | |
| IKHYUN LEE | | ON FILE | | | | | | |
| IKING DAVIS | | ON FILE | | | | | | |
| IKRAM BENDJILLALI | | ON FILE | | | | | | |
| IKRAM KHAN | | ON FILE | | | | | | |
| IKUKO HONDA | | ON FILE | | | | | | |
| IKUKO YAMASHITA | | ON FILE | | | | | | |
| IL JU HUR | | ON FILE | | | | | | |
| ILA ERKELENS | | ON FILE | | | | | | |
| ILAN ARIEL NIEUCHOWICZ | | ON FILE | | | | | | |
| ILAN BAIGEL | | ON FILE | | | | | | |
| ILAN BRESLER | | ON FILE | | | | | | |
| ILAN DOCK | | ON FILE | | | | | | |
| ILAN GELMAN | | ON FILE | | | | | | |
| ILAN L SHEMTOV | | ON FILE | | | | | | |
| ILAN MORENO | | ON FILE | | | | | | |
| ILANA AMOS | | ON FILE | | | | | | |
| ILANA FINLEY | | ON FILE | | | | | | |
| ILANA HAY | | ON FILE | | | | | | |
| ILANA MAIMON | | ON FILE | | | | | | |
| ILANA MOSS | | ON FILE | | | | | | |
| ILANA QUEIROZ | | ON FILE | | | | | | |
| ILANA WETZLER | | ON FILE | | | | | | |
| ILANIT MEGIDESH | | ON FILE | | | | | | |
| ILANNA RAE GABRIEL | | ON FILE | | | | | | |
| ILDA FRANCODEARIAS | | ON FILE | | | | | | |
| ILDAR KHUZIAKHMETOV | | ON FILE | | | | | | |
| ILDE LEE | | ON FILE | | | | | | |
| ILEANA HERRERA-VASQUEZ | | ON FILE | | | | | | |
| ILEANA LIMERES | | ON FILE | | | | | | |
| ILEANA SALGADO | | ON FILE | | | | | | |
| ILENE CLEMENS | | ON FILE | | | | | | |
| ILENE KOEPPEN | | ON FILE | | | | | | |
| ILENE SUBERI | | ON FILE | | | | | | |
| ILIA KABANOV | | ON FILE | | | | | | |
| ILIA KARPOUNKIN | | ON FILE | | | | | | |
| ILIA SOLOKHIN | | ON FILE | | | | | | |
| ILIA TOMOV | | ON FILE | | | | | | |
| ILIAN HERZI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILIANA BOLDING | | ON FILE | | | | | | |
| ILIANA CASTILLO | | ON FILE | | | | | | |
| ILIANA GONZALEZ MENDOZA | | ON FILE | | | | | | |
| ILIANA SANCHEZ MORA | | ON FILE | | | | | | |
| ILIANNA ROMERO | | ON FILE | | | | | | |
| ILIAS BILIHOUTIS | | ON FILE | | | | | | |
| ILIE BARDAHAN | | ON FILE | | | | | | |
| ILIJA GAVRILOVIC | | ON FILE | | | | | | |
| ILIR IKONOMI | | ON FILE | | | | | | |
| ILIRA BOJKOVIC | | ON FILE | | | | | | |
| ILIYA IVAN PESIC | | ON FILE | | | | | | |
| ILIYA MUZYCHUK | | ON FILE | | | | | | |
| ILIYA TORBICA | | ON FILE | | | | | | |
| ILJA MASLOV | | ON FILE | | | | | | |
| ILKKA LOUKOVAARA | | ON FILE | | | | | | |
| ILKYUNG KARAM | | ON FILE | | | | | | |
| ILKYUNG KIM | | ON FILE | | | | | | |
| ILLANSY RUIZ | | ON FILE | | | | | | |
| ILLIA SLIPCHENKO | | ON FILE | | | | | | |
| ILLIAH BERLIN | | ON FILE | | | | | | |
| ILLYA BERMANT | | ON FILE | | | | | | |
| ILLYA J DADDEZIO | | ON FILE | | | | | | |
| ILLYSA HARMS | | ON FILE | | | | | | |
| ILMO SUNG | | ON FILE | | | | | | |
| ILO ETTA | | ON FILE | | | | | | |
| ILONA CERMINARA | | ON FILE | | | | | | |
| ILONA SZYMKOWICZ | | ON FILE | | | | | | |
| ILONA VEACH | | ON FILE | | | | | | |
| ILSHAT SABITOV | | ON FILE | | | | | | |
| ILYA AVERBUKH | | ON FILE | | | | | | |
| ILYA AYZENSHTEYN | | ON FILE | | | | | | |
| ILYA BOGUSLAVSKY | | ON FILE | | | | | | |
| ILYA BRUTMAN | | ON FILE | | | | | | |
| ILYA D SIPKIN | | ON FILE | | | | | | |
| ILYA EVGRASHIN | | ON FILE | | | | | | |
| ILYA FAYERMAN | | ON FILE | | | | | | |
| ILYA FROLOV | | ON FILE | | | | | | |
| ILYA GANOV | | ON FILE | | | | | | |
| ILYA GRINDSTAFF | | ON FILE | | | | | | |
| ILYA KARCHOV | | ON FILE | | | | | | |
| ILYA KATZ | | ON FILE | | | | | | |
| ILYA KHAMISHON | | ON FILE | | | | | | |
| ILYA KLIPINITSER | | ON FILE | | | | | | |
| ILYA KOUZMINE | | ON FILE | | | | | | |
| ILYA KUKAEV | | ON FILE | | | | | | |
| ILYA LOZOVYY | | ON FILE | | | | | | |
| ILYA MISCHA SKOLNIKOFF | | ON FILE | | | | | | |
| ILYA NAYDORF | | ON FILE | | | | | | |
| ILYA PESAHOVSKY | | ON FILE | | | | | | |
| ILYA ROZENKRANTS | | ON FILE | | | | | | |
| ILYA RUDISHIN | | ON FILE | | | | | | |
| ILYA S MELNIKOV | | ON FILE | | | | | | |
| ILYA SARAFINCHAN | | ON FILE | | | | | | |
| ILYA ZHEREBETSKY | | ON FILE | | | | | | |
| ILYAS IKRAMUDDIN | | ON FILE | | | | | | |
| ILYAS ISIAKA | | ON FILE | | | | | | |
| ILYAS MOHAMED IYOOB | | ON FILE | | | | | | |
| ILYOUNG BANG | | ON FILE | | | | | | |
| IMAD AHMED | | ON FILE | | | | | | |
| IMAD BEYDOUN | | ON FILE | | | | | | |
| IMAD ZAFAR | | ON FILE | | | | | | |
| IMADEDDIN ABDIN | | ON FILE | | | | | | |
| IMAIKAMAKANAOKALANI WHITE | | ON FILE | | | | | | |
| IMAM ADAM DABAJA | | ON FILE | | | | | | |
| IMAM H. ALI II | | ON FILE | | | | | | |
| IMAN ADIBNAZARI | | ON FILE | | | | | | |
| IMAN AGHEL | | ON FILE | | | | | | |
| IMAN PERSON | | ON FILE | | | | | | |
| IMAN SHAHMIRI | | ON FILE | | | | | | |
| IMAN SHIRMOHAMMADI | | ON FILE | | | | | | |
| IMANE HADDADA | | ON FILE | | | | | | |
| IMANI BUTLER | | ON FILE | | | | | | |
| IMANI DILLON | | ON FILE | | | | | | |
| IMANI FOGG | | ON FILE | | | | | | |
| IMANI GREEN | | ON FILE | | | | | | |
| IMANI KILULA | | ON FILE | | | | | | |
| IMANI MAMALUTION | | ON FILE | | | | | | |
| IMANI SIMMONS | | ON FILE | | | | | | |
| IMANTS EGLITIS | | ON FILE | | | | | | |
| IMANUEL KAYKOV | | ON FILE | | | | | | |
| IMEH SAMPSON | | ON FILE | | | | | | |
| IMELDA BARBOSA | | ON FILE | | | | | | |
| IMELDA CASTILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMELDA FRANCIA | | ON FILE | | | | | | |
| IMELDA REYES | | ON FILE | | | | | | |
| IMIE MARK | | ON FILE | | | | | | |
| IMMANUEL ECKARDT | | ON FILE | | | | | | |
| IMMANUEL HERRMANN | | ON FILE | | | | | | |
| IMMANUEL LOZANO | | ON FILE | | | | | | |
| IMMANUEL MILLER | | ON FILE | | | | | | |
| IMRAN AHMAD | | ON FILE | | | | | | |
| IMRAN AHMED | | ON FILE | | | | | | |
| IMRAN AIJAZUDDIN | | ON FILE | | | | | | |
| IMRAN ALLY | | ON FILE | | | | | | |
| IMRAN CHAUDHRY | | ON FILE | | | | | | |
| IMRAN HASAN | | ON FILE | | | | | | |
| IMRAN KAKAR | | ON FILE | | | | | | |
| IMRAN KASSAM | | ON FILE | | | | | | |
| IMRAN KATCHI | | ON FILE | | | | | | |
| IMRAN KHAN | | ON FILE | | | | | | |
| IMRAN OMAR MUMTAZ | | ON FILE | | | | | | |
| IMRAN PARVEZ | | ON FILE | | | | | | |
| IMRAN PIRANI | | ON FILE | | | | | | |
| IMRAN RAZA | | ON FILE | | | | | | |
| IMRAN SALEH | | ON FILE | | | | | | |
| IMRAN SHAH | | ON FILE | | | | | | |
| IMRANA KAZAM | | ON FILE | | | | | | |
| IMSUN HONG | | ON FILE | | | | | | |
| IMSUNARO CHUN | | ON FILE | | | | | | |
| IMTIAZ MAJEED | | ON FILE | | | | | | |
| IMTIYAZ MOHIUDDIN | | ON FILE | | | | | | |
| IN HONG PARK | | ON FILE | | | | | | |
| IN OK KIM | | ON FILE | | | | | | |
| IN PARK | | ON FILE | | | | | | |
| IN SONG JR | | ON FILE | | | | | | |
| IN SUN THANTRON | | ON FILE | | | | | | |
| INA BICI | | ON FILE | | | | | | |
| INA BIELER | | ON FILE | | | | | | |
| INAAM EL KHOURY | | ON FILE | | | | | | |
| INAH ULANGCA | | ON FILE | | | | | | |
| INAM HYDER | | ON FILE | | | | | | |
| INAM REHMAN | | ON FILE | | | | | | |
| INAQUI DELGADO | | ON FILE | | | | | | |
| INARA BANDALI | | ON FILE | | | | | | |
| INBAL CLAUDIO | | ON FILE | | | | | | |
| INBAR MALEVSKI | | ON FILE | | | | | | |
| INCHAE CHOI | | ON FILE | | | | | | |
| INDERDEEP PUREWAL | | ON FILE | | | | | | |
| INDERJEET BHATTAL | | ON FILE | | | | | | |
| INDERPAL ARORA | | ON FILE | | | | | | |
| INDERPAL LADHAR | | ON FILE | | | | | | |
| INDIA CALHOUN | | ON FILE | | | | | | |
| INDIA EL | | ON FILE | | | | | | |
| INDIA SHIELDS | | ON FILE | | | | | | |
| INDIA SIMMONS | | ON FILE | | | | | | |
| INDIA WILLIAMS | | ON FILE | | | | | | |
| INDIGO CHILD | | ON FILE | | | | | | |
| INDIGO DUTTON | | ON FILE | | | | | | |
| INDIKA DULLEA | | ON FILE | | | | | | |
| INDIRA DE NACIMIENTO | | ON FILE | | | | | | |
| INDIRA FROMM | | ON FILE | | | | | | |
| INDIRA PEREZ | | ON FILE | | | | | | |
| INDRA DHEER CHAKRABORTY | | ON FILE | | | | | | |
| INDRA SILVERIO GONZALEZ | | ON FILE | | | | | | |
| INDRA THAPACHHETRI | | ON FILE | | | | | | |
| INDRAJEET VAGHA | | ON FILE | | | | | | |
| INDRAJIT GANDHI | | ON FILE | | | | | | |
| INDRAJIT ROY CHOUDHURY | | ON FILE | | | | | | |
| INDRAVIJAY GOHIL | | ON FILE | | | | | | |
| INDRE NOREIKA | | ON FILE | | | | | | |
| INDRI SURJADI | | ON FILE | | | | | | |
| INDRONIL GHOSH | | ON FILE | | | | | | |
| INDU CHANDRAMOULISWARAN | | ON FILE | | | | | | |
| INDU MAHAJAN | | ON FILE | | | | | | |
| INDU MANNILPADINJATTETHIL KAMALAMMA | | ON FILE | | | | | | |
| INE KUTCHER | | ON FILE | | | | | | |
| INES ASCENCIO | | ON FILE | | | | | | |
| INES BAHL | | ON FILE | | | | | | |
| INEZ INFANTE | | ON FILE | | | | | | |
| INEZ LOPEZ | | ON FILE | | | | | | |
| INEZ SUEN | | ON FILE | | | | | | |
| INFINITY ADAMSON | | ON FILE | | | | | | |
| INGA MALYSHEVA | | ON FILE | | | | | | |
| INGA TURNER | | ON FILE | | | | | | |
| INGE WONG | | ON FILE | | | | | | |
| INGIN KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGMAR IRIBAR | | ON FILE | | | | | | |
| INGOLF HELD | | ON FILE | | | | | | |
| INGRED MEJIA | | ON FILE | | | | | | |
| INGRID BESS | | ON FILE | | | | | | |
| INGRID BORDA | | ON FILE | | | | | | |
| INGRID EDWARDS | | ON FILE | | | | | | |
| INGRID ELLISON | | ON FILE | | | | | | |
| INGRID GLEAVES | | ON FILE | | | | | | |
| INGRID KIM | | ON FILE | | | | | | |
| INGRID MARRERO | | ON FILE | | | | | | |
| INGRID PILEGGI | | ON FILE | | | | | | |
| INGRID REED | | ON FILE | | | | | | |
| INGRID SANDERS | | ON FILE | | | | | | |
| INGRID SEID | | ON FILE | | | | | | |
| INGRID TANG | | ON FILE | | | | | | |
| INGRID TEMPLETON | | ON FILE | | | | | | |
| INGRID THOMPSON | | ON FILE | | | | | | |
| INGRIZ ECHEGOYEN-MARTINEZ | | ON FILE | | | | | | |
| INHAE YUN | | ON FILE | | | | | | |
| INHEE SHINN | | ON FILE | | | | | | |
| INHO CHOI | | ON FILE | | | | | | |
| INI AKPAN | | ON FILE | | | | | | |
| INIGO GONZALEZ TERMINEL | | ON FILE | | | | | | |
| INIUBONG ESSIEN | | ON FILE | | | | | | |
| INJUNE PAK | | ON FILE | | | | | | |
| INJUNG KIM | | ON FILE | | | | | | |
| INKHNATON BROWN | | ON FILE | | | | | | |
| INKYUNG PARK | | ON FILE | | | | | | |
| INMAR CONTRERAS | | ON FILE | | | | | | |
| INNA ASHIKHMINA | | ON FILE | | | | | | |
| INNA BUDNITSKY | | ON FILE | | | | | | |
| INNA GERGALO | | ON FILE | | | | | | |
| INNA KOSIANETS | | ON FILE | | | | | | |
| INNA PIKULENKO | | ON FILE | | | | | | |
| INNA ROWE | | ON FILE | | | | | | |
| INNA ZUBYK | | ON FILE | | | | | | |
| INNOCENT ASIEBGU | | ON FILE | | | | | | |
| INNOCENT OKORO | | ON FILE | | | | | | |
| INO RAZ | | ON FILE | | | | | | |
| INPONE PHITSANOUKANH | | ON FILE | | | | | | |
| INSU PARK | | ON FILE | | | | | | |
| INSUN LEE | | ON FILE | | | | | | |
| INSUN PANG | | ON FILE | | | | | | |
| INTI TEXIDO | | ON FILE | | | | | | |
| INTING BERAME | | ON FILE | | | | | | |
| INWHA KANG | | ON FILE | | | | | | |
| IOAN ALDEA | | ON FILE | | | | | | |
| IOAN BUKSDORF | | ON FILE | | | | | | |
| IOAN DORIN URSU | | ON FILE | | | | | | |
| IOAN MOLODET | | ON FILE | | | | | | |
| IOAN PETRU CONSTANTIN | | ON FILE | | | | | | |
| IOAN TOMOIAGA | | ON FILE | | | | | | |
| IOANA BROOME | | ON FILE | | | | | | |
| IOANA DAVIS | | ON FILE | | | | | | |
| IOANNA KOSTOPOULOU | | ON FILE | | | | | | |
| IOANNIS ALEX MALIDELIS | | ON FILE | | | | | | |
| IOANNIS KAMITSIS | | ON FILE | | | | | | |
| IOANNIS KARALIS | | ON FILE | | | | | | |
| IOANNIS KLEOUDIS | | ON FILE | | | | | | |
| IOANNIS LAMBROU | | ON FILE | | | | | | |
| IOANNIS PAPAZOGLOU | | ON FILE | | | | | | |
| IOANNIS SOLOS | | ON FILE | | | | | | |
| IOLAUS LEE | | ON FILE | | | | | | |
| IONUT ISTRATE | | ON FILE | | | | | | |
| IORNA HANDEM | | ON FILE | | | | | | |
| IPHEN VUONG | | ON FILE | | | | | | |
| IPHENIA NOEL | | ON FILE | | | | | | |
| IQBAL QAAMAR | | ON FILE | | | | | | |
| IRA BAGGETT | | ON FILE | | | | | | |
| IRA CLETUS WHITAKER | | ON FILE | | | | | | |
| IRA DAVENPORT | | ON FILE | | | | | | |
| IRA EDMISTON | | ON FILE | | | | | | |
| IRA FORD JR | | ON FILE | | | | | | |
| IRA GEROLD SIMON | | ON FILE | | | | | | |
| IRA HERMAN | | ON FILE | | | | | | |
| IRA HOROWITZ | | ON FILE | | | | | | |
| IRA JELLEN CASEJA BAKER | | ON FILE | | | | | | |
| IRA KLEMONS | | ON FILE | | | | | | |
| IRA LAWSON | | ON FILE | | | | | | |
| IRA ROSS | | ON FILE | | | | | | |
| IRA SMITH | | ON FILE | | | | | | |
| IRA STERBA | | ON FILE | | | | | | |
| IRA WEISS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRAD KYANTE REYNOLDS | | ON FILE | | | | | | |
| IRAI ARULRAJ FELIX | | ON FILE | | | | | | |
| IRAKLI LOLADZE | | ON FILE | | | | | | |
| IRAKLI UGREKHELIDZE | | ON FILE | | | | | | |
| IRAN GARCIA | | ON FILE | | | | | | |
| IREENSAGHOIAN SA | | ON FILE | | | | | | |
| IREL MAGBANUA | | ON FILE | | | | | | |
| IRENA FRIDMAN | | ON FILE | | | | | | |
| IRENA PALAUGARIOVA | | ON FILE | | | | | | |
| IRENA ZOU | | ON FILE | | | | | | |
| IRENE AUDET | | ON FILE | | | | | | |
| IRENE BERMILLO | | ON FILE | | | | | | |
| IRENE CRUZ | | ON FILE | | | | | | |
| IRENE DA PALMA | | ON FILE | | | | | | |
| IRENE EAST | | ON FILE | | | | | | |
| IRENE FALLDORF | | ON FILE | | | | | | |
| IRENE FAUSNAUGHT | | ON FILE | | | | | | |
| IRENE JO MEDINA | | ON FILE | | | | | | |
| IRENE JONES | | ON FILE | | | | | | |
| IRENE KIM | | ON FILE | | | | | | |
| IRENE KIRSZT | | ON FILE | | | | | | |
| IRENE LOUISE SOWA | | ON FILE | | | | | | |
| IRENE MARIE | | ON FILE | | | | | | |
| IRENE NAKANO | | ON FILE | | | | | | |
| IRENE NAYGAS | | ON FILE | | | | | | |
| IRENE NGUYEN | | ON FILE | | | | | | |
| IRENE PAGUD | | ON FILE | | | | | | |
| IRENE PARK | | ON FILE | | | | | | |
| IRENE PRINCE | | ON FILE | | | | | | |
| IRENE REZNIK | | ON FILE | | | | | | |
| IRENE ROSA | | ON FILE | | | | | | |
| IRENE SANDOVAL | | ON FILE | | | | | | |
| IRENE SANWIRJA | | ON FILE | | | | | | |
| IRENE SEUNG | | ON FILE | | | | | | |
| IRENE SOFIA RUEDA | | ON FILE | | | | | | |
| IRENE TANG | | ON FILE | | | | | | |
| IRENE WEAVER | | ON FILE | | | | | | |
| IRENE ZHAO | | ON FILE | | | | | | |
| IRENEO IAN AUSTRIA | | ON FILE | | | | | | |
| IRENEUSZ HABRYLO | | ON FILE | | | | | | |
| IRENI DIERINGER | | ON FILE | | | | | | |
| IRFAN CHOUDHRY | | ON FILE | | | | | | |
| IRFAN FAUQ | | ON FILE | | | | | | |
| IRFAN HUSSAINALI | | ON FILE | | | | | | |
| IRFAN I HASSAM-MALANI | | ON FILE | | | | | | |
| IRFAN KATCHI | | ON FILE | | | | | | |
| IRFAN MOHAMMED | | ON FILE | | | | | | |
| IRFAN SHAIK | | ON FILE | | | | | | |
| IRFAN VALIANI | | ON FILE | | | | | | |
| IRFAN VERJEE | | ON FILE | | | | | | |
| IRI BANDAS | | ON FILE | | | | | | |
| IRIA DIAZ | | ON FILE | | | | | | |
| IRIE ADAMS | | ON FILE | | | | | | |
| IRIK JOSEPH MCCAULEY | | ON FILE | | | | | | |
| IRINA ALEXEEVNA JURKENS | | ON FILE | | | | | | |
| IRINA ANDRESEN | | ON FILE | | | | | | |
| IRINA BERKON | | ON FILE | | | | | | |
| IRINA BODE | | ON FILE | | | | | | |
| IRINA CARPOV | | ON FILE | | | | | | |
| IRINA DUKHON | | ON FILE | | | | | | |
| IRINA DZHULEVA | | ON FILE | | | | | | |
| IRINA EBERT | | ON FILE | | | | | | |
| IRINA IGORIVNA KAPTSAN | | ON FILE | | | | | | |
| IRINA KALMANOVICH | | ON FILE | | | | | | |
| IRINA KIKINADZE | | ON FILE | | | | | | |
| IRINA KURDIANI | | ON FILE | | | | | | |
| IRINA MALIN | | ON FILE | | | | | | |
| IRINA MARYANCHIK | | ON FILE | | | | | | |
| IRINA PLETNEVA | | ON FILE | | | | | | |
| IRINA QUINTANA | | ON FILE | | | | | | |
| IRINA ROSE YAN-LU JANG | | ON FILE | | | | | | |
| IRINA ROYZENGURT | | ON FILE | | | | | | |
| IRINA ROZHKOVA | | ON FILE | | | | | | |
| IRINA SHISHKO | | ON FILE | | | | | | |
| IRINA SILVER | | ON FILE | | | | | | |
| IRINA YEVGENYEVNA SUMNER | | ON FILE | | | | | | |
| IRIS CHANDLER | | ON FILE | | | | | | |
| IRIS CHU | | ON FILE | | | | | | |
| IRIS GRIMES | | ON FILE | | | | | | |
| IRIS GRISARD-PRISAMENT | | ON FILE | | | | | | |
| IRIS HOPPENBROUWERS | | ON FILE | | | | | | |
| IRIS SERBER | | ON FILE | | | | | | |
| IRIS SIMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRIS STINNETT | | ON FILE | | | | | | |
| IRIS YEN | | ON FILE | | | | | | |
| IRIS YIU | | ON FILE | | | | | | |
| IRMA BOTIER | | ON FILE | | | | | | |
| IRMA BRIBIESCA FONSECA | | ON FILE | | | | | | |
| IRMA DANNUNZIO | | ON FILE | | | | | | |
| IRMA DE LA TORRE | | ON FILE | | | | | | |
| IRMA OLIVA | | ON FILE | | | | | | |
| IRMA ROBLES | | ON FILE | | | | | | |
| IRMA SANDOVAL | | ON FILE | | | | | | |
| IRMA VEGA | | ON FILE | | | | | | |
| IRMGARD KUMMEROW | | ON FILE | | | | | | |
| IRO BUENO | | ON FILE | | | | | | |
| IRONA ANDREA LOFTON | | ON FILE | | | | | | |
| IRONN MARTINEZ | | ON FILE | | | | | | |
| IRSHAD SYED | | ON FILE | | | | | | |
| IRV JAMES PYUN | | ON FILE | | | | | | |
| IRVES PRUESS | | ON FILE | | | | | | |
| IRVIN ALVARADO | | ON FILE | | | | | | |
| IRVIN AMISCUA | | ON FILE | | | | | | |
| IRVIN CO | | ON FILE | | | | | | |
| IRVIN GARCIA | | ON FILE | | | | | | |
| IRVIN HIRAM CAMPOS JAUREGUI | | ON FILE | | | | | | |
| IRVIN JE BITO-ON | | ON FILE | | | | | | |
| IRVIN MANNING | | ON FILE | | | | | | |
| IRVIN MENDOZA | | ON FILE | | | | | | |
| IRVIN MICHAEL KUAN | | ON FILE | | | | | | |
| IRVIN RODRIGUEZ | | ON FILE | | | | | | |
| IRVIN RUIZ | | ON FILE | | | | | | |
| IRVIN SAUNDERS | | ON FILE | | | | | | |
| IRVIN SZETO | | ON FILE | | | | | | |
| IRVIN TORKELSON | | ON FILE | | | | | | |
| IRVING ANAYA-LOPEZ | | ON FILE | | | | | | |
| IRVING CLARK III | | ON FILE | | | | | | |
| IRVING DERRICOTT | | ON FILE | | | | | | |
| IRVING DOCTRINE | | ON FILE | | | | | | |
| IRVING LUGO | | ON FILE | | | | | | |
| IRVING LUNA | | ON FILE | | | | | | |
| IRVING NAVARRO ACEVEDO | | ON FILE | | | | | | |
| IRVING RIVAS | | ON FILE | | | | | | |
| IRVING ROMERO | | ON FILE | | | | | | |
| IRVING SANCHEZ CORNIEL | | ON FILE | | | | | | |
| IRVING TROY WRIGHT JR | | ON FILE | | | | | | |
| IRVING VARGAS | | ON FILE | | | | | | |
| IRVING ZUNIGA | | ON FILE | | | | | | |
| IRVINPAUL BARHAM | | ON FILE | | | | | | |
| IRVYN DE LA CRUZ | | ON FILE | | | | | | |
| IRWIN ALFREDO MENDEZ ARROYO | | ON FILE | | | | | | |
| IRWIN CHUNG | | ON FILE | | | | | | |
| IRWIN DEL ROSARIO | | ON FILE | | | | | | |
| IRWIN GROVE | | ON FILE | | | | | | |
| IRWIN LOPEZ | | ON FILE | | | | | | |
| IRWIN MENDOZA | | ON FILE | | | | | | |
| IRWIN NARDO | | ON FILE | | | | | | |
| IRWIN PALACIOS | | ON FILE | | | | | | |
| IRWINA LIAW | | ON FILE | | | | | | |
| IRYAN CHAUDHRY | | ON FILE | | | | | | |
| IRYNA DROZD | | ON FILE | | | | | | |
| IRYNA KUVSHYNNIKOVA | | ON FILE | | | | | | |
| IRYNA LIAKH-EVERTS | | ON FILE | | | | | | |
| IRYNA SHKLYAR | | ON FILE | | | | | | |
| IRYNA TSIKHUN | | ON FILE | | | | | | |
| IRYNA VODYANA | | ON FILE | | | | | | |
| ISA BALLAZHI | | ON FILE | | | | | | |
| ISA HANSEN | | ON FILE | | | | | | |
| ISA JACOBA | | ON FILE | | | | | | |
| ISA PURELKU | | ON FILE | | | | | | |
| ISA SHARIF | | ON FILE | | | | | | |
| ISAAC AARON DRIEWER | | ON FILE | | | | | | |
| ISAAC AHN | | ON FILE | | | | | | |
| ISAAC ALI | | ON FILE | | | | | | |
| ISAAC ALLRED | | ON FILE | | | | | | |
| ISAAC ALVAREZ | | ON FILE | | | | | | |
| ISAAC AMOAH | | ON FILE | | | | | | |
| ISAAC ARELLANO-TURCIOS | | ON FILE | | | | | | |
| ISAAC ARIAS | | ON FILE | | | | | | |
| ISAAC ARROYO | | ON FILE | | | | | | |
| ISAAC AVILES | | ON FILE | | | | | | |
| ISAAC AZOSE | | ON FILE | | | | | | |
| ISAAC AZULAY | | ON FILE | | | | | | |
| ISAAC BAATAR SHANKS LAND | | ON FILE | | | | | | |
| ISAAC BACA | | ON FILE | | | | | | |
| ISAAC BARRIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAAC BARUS | | ON FILE | | | | | | |
| ISAAC BAUER | | ON FILE | | | | | | |
| ISAAC BEALS | | ON FILE | | | | | | |
| ISAAC BENFIELD | | ON FILE | | | | | | |
| ISAAC BERUMEN | | ON FILE | | | | | | |
| ISAAC BIRCHALL | | ON FILE | | | | | | |
| ISAAC BISHOP | | ON FILE | | | | | | |
| ISAAC BOATENG | | ON FILE | | | | | | |
| ISAAC BOLDERY | | ON FILE | | | | | | |
| ISAAC BOOKER | | ON FILE | | | | | | |
| ISAAC BOWMAN | | ON FILE | | | | | | |
| ISAAC BRANDON LAWN | | ON FILE | | | | | | |
| ISAAC BREON BECKLEY | | ON FILE | | | | | | |
| ISAAC BROWER | | ON FILE | | | | | | |
| ISAAC BUFORD ALLEN III | | ON FILE | | | | | | |
| ISAAC BURR | | ON FILE | | | | | | |
| ISAAC BURROW | | ON FILE | | | | | | |
| ISAAC BUSCH | | ON FILE | | | | | | |
| ISAAC CAMARILLO | | ON FILE | | | | | | |
| ISAAC CASTELLANOS | | ON FILE | | | | | | |
| ISAAC CHAO | | ON FILE | | | | | | |
| ISAAC CHUNG | | ON FILE | | | | | | |
| ISAAC CHURCH | | ON FILE | | | | | | |
| ISAAC CLIFFORD SY | | ON FILE | | | | | | |
| ISAAC COLE | | ON FILE | | | | | | |
| ISAAC COOK | | ON FILE | | | | | | |
| ISAAC CREMER | | ON FILE | | | | | | |
| ISAAC DARR | | ON FILE | | | | | | |
| ISAAC DAVILA | | ON FILE | | | | | | |
| ISAAC DIAZ MARTINEZ | | ON FILE | | | | | | |
| ISAAC DOLCE | | ON FILE | | | | | | |
| ISAAC DRAIS | | ON FILE | | | | | | |
| ISAAC DREILING | | ON FILE | | | | | | |
| ISAAC DREW | | ON FILE | | | | | | |
| ISAAC DURAN | | ON FILE | | | | | | |
| ISAAC DUVALL | | ON FILE | | | | | | |
| ISAAC DUVON | | ON FILE | | | | | | |
| ISAAC EAVES | | ON FILE | | | | | | |
| ISAAC EFIK | | ON FILE | | | | | | |
| ISAAC EL-AMIN | | ON FILE | | | | | | |
| ISAAC ESPINOZA | | ON FILE | | | | | | |
| ISAAC ESPOSITO | | ON FILE | | | | | | |
| ISAAC FALDMO | | ON FILE | | | | | | |
| ISAAC FARIN | | ON FILE | | | | | | |
| ISAAC FERNANDEZ | | ON FILE | | | | | | |
| ISAAC FLECK | | ON FILE | | | | | | |
| ISAAC FOREST | | ON FILE | | | | | | |
| ISAAC FREEMAN | | ON FILE | | | | | | |
| ISAAC GALLI | | ON FILE | | | | | | |
| ISAAC GARCIA | | ON FILE | | | | | | |
| ISAAC GERHARDT | | ON FILE | | | | | | |
| ISAAC GIOVANNETTI | | ON FILE | | | | | | |
| ISAAC GONZALES | | ON FILE | | | | | | |
| ISAAC GRAY | | ON FILE | | | | | | |
| ISAAC GREENLEE | | ON FILE | | | | | | |
| ISAAC GUIBERT | | ON FILE | | | | | | |
| ISAAC H WASHINGTON SR | | ON FILE | | | | | | |
| ISAAC HA | | ON FILE | | | | | | |
| ISAAC HALL | | ON FILE | | | | | | |
| ISAAC HASSEL | | ON FILE | | | | | | |
| ISAAC HEMSANI | | ON FILE | | | | | | |
| ISAAC HENSLEY | | ON FILE | | | | | | |
| ISAAC HERNANDEZ | | ON FILE | | | | | | |
| ISAAC HERRERA | | ON FILE | | | | | | |
| ISAAC HIGGINS | | ON FILE | | | | | | |
| ISAAC HOUSEHOLDER | | ON FILE | | | | | | |
| ISAAC HOWERTON | | ON FILE | | | | | | |
| ISAAC HU | | ON FILE | | | | | | |
| ISAAC HUYNH | | ON FILE | | | | | | |
| ISAAC HYMER | | ON FILE | | | | | | |
| ISAAC I BANUELOS | | ON FILE | | | | | | |
| ISAAC IBRAHIM | | ON FILE | | | | | | |
| ISAAC ISAIAH CORRAL | | ON FILE | | | | | | |
| ISAAC IVERSON | | ON FILE | | | | | | |
| ISAAC JARNAGIN | | ON FILE | | | | | | |
| ISAAC JOHNSON | | ON FILE | | | | | | |
| ISAAC JOLCOVER | | ON FILE | | | | | | |
| ISAAC JOY SOLOMAN | | ON FILE | | | | | | |
| ISAAC KEVELSON | | ON FILE | | | | | | |
| ISAAC KOLB SINNOTT | | ON FILE | | | | | | |
| ISAAC KORANTENG | | ON FILE | | | | | | |
| ISAAC KRAFT | | ON FILE | | | | | | |
| ISAAC KRISER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAAC KRUPP | | ON FILE | | | | | | |
| ISAAC LARSON | | ON FILE | | | | | | |
| ISAAC LASHLEY | | ON FILE | | | | | | |
| ISAAC LAUER | | ON FILE | | | | | | |
| ISAAC LEATH | | ON FILE | | | | | | |
| ISAAC LEFSTEIN | | ON FILE | | | | | | |
| ISAAC LEON SIERRA | | ON FILE | | | | | | |
| ISAAC LEONARD | | ON FILE | | | | | | |
| ISAAC LEVIN | | ON FILE | | | | | | |
| ISAAC LICHTER | | ON FILE | | | | | | |
| ISAAC LICHTMAN | | ON FILE | | | | | | |
| ISAAC LIEN | | ON FILE | | | | | | |
| ISAAC LINDEMUTH | | ON FILE | | | | | | |
| ISAAC LITZENBERGER | | ON FILE | | | | | | |
| ISAAC LLEWELLYN | | ON FILE | | | | | | |
| ISAAC LOMAS | | ON FILE | | | | | | |
| ISAAC LOOMANS | | ON FILE | | | | | | |
| ISAAC LOPEZ | | ON FILE | | | | | | |
| ISAAC LOVELESS | | ON FILE | | | | | | |
| ISAAC LOWE | | ON FILE | | | | | | |
| ISAAC MADSEN | | ON FILE | | | | | | |
| ISAAC MANSOUR | | ON FILE | | | | | | |
| ISAAC MARQUEZ-GOMEZ | | ON FILE | | | | | | |
| ISAAC MARTIN | | ON FILE | | | | | | |
| ISAAC MARTINEZ | | ON FILE | | | | | | |
| ISAAC MARVIN MILLER | | ON FILE | | | | | | |
| ISAAC MAURICE | | ON FILE | | | | | | |
| ISAAC MCAVOY | | ON FILE | | | | | | |
| ISAAC MCHUGH | | ON FILE | | | | | | |
| ISAAC MEDRANO | | ON FILE | | | | | | |
| ISAAC MENSINK | | ON FILE | | | | | | |
| ISAAC MERTENS | | ON FILE | | | | | | |
| ISAAC MILLER | | ON FILE | | | | | | |
| ISAAC MINGO | | ON FILE | | | | | | |
| ISAAC MOREHOUSE | | ON FILE | | | | | | |
| ISAAC MORELAND | | ON FILE | | | | | | |
| ISAAC MURPHY | | ON FILE | | | | | | |
| ISAAC NAM | | ON FILE | | | | | | |
| ISAAC NARVAEZ | | ON FILE | | | | | | |
| ISAAC NEAL | | ON FILE | | | | | | |
| ISAAC NEHEMIAH SAIDEL-GOLEY | | ON FILE | | | | | | |
| ISAAC OH | | ON FILE | | | | | | |
| ISAAC OLSON | | ON FILE | | | | | | |
| ISAAC ORDAZ | | ON FILE | | | | | | |
| ISAAC ORNELAS | | ON FILE | | | | | | |
| ISAAC OROZCO RAMIREZ | | ON FILE | | | | | | |
| ISAAC OSBORNE | | ON FILE | | | | | | |
| ISAAC PARAMO | | ON FILE | | | | | | |
| ISAAC PASSMORE | | ON FILE | | | | | | |
| ISAAC PATTERSON | | ON FILE | | | | | | |
| ISAAC PAUL MARTELL | | ON FILE | | | | | | |
| ISAAC PEDDY-COART | | ON FILE | | | | | | |
| ISAAC PENALBA | | ON FILE | | | | | | |
| ISAAC PIEPER | | ON FILE | | | | | | |
| ISAAC PLETT | | ON FILE | | | | | | |
| ISAAC PONGDEE | | ON FILE | | | | | | |
| ISAAC POWER | | ON FILE | | | | | | |
| ISAAC RAMON ORTEGA-ENDAHL | | ON FILE | | | | | | |
| ISAAC REAVES | | ON FILE | | | | | | |
| ISAAC REID | | ON FILE | | | | | | |
| ISAAC REMER | | ON FILE | | | | | | |
| ISAAC ROBERT REED | | ON FILE | | | | | | |
| ISAAC ROBERTS | | ON FILE | | | | | | |
| ISAAC ROSA | | ON FILE | | | | | | |
| ISAAC ROSS RAYMENT | | ON FILE | | | | | | |
| ISAAC RURENGO | | ON FILE | | | | | | |
| ISAAC RUSSELL | | ON FILE | | | | | | |
| ISAAC S DALLAS | | ON FILE | | | | | | |
| ISAAC SATTLER | | ON FILE | | | | | | |
| ISAAC SAUL | | ON FILE | | | | | | |
| ISAAC SCOTT FERNANDEZ | | ON FILE | | | | | | |
| ISAAC SHAPIRO ELLOWITZ | | ON FILE | | | | | | |
| ISAAC SHI | | ON FILE | | | | | | |
| ISAAC SLIPEK | | ON FILE | | | | | | |
| ISAAC SMAY | | ON FILE | | | | | | |
| ISAAC SOSA | | ON FILE | | | | | | |
| ISAAC STEADMAN | | ON FILE | | | | | | |
| ISAAC STEELE | | ON FILE | | | | | | |
| ISAAC STEFFENSMEIER | | ON FILE | | | | | | |
| ISAAC STOCK | | ON FILE | | | | | | |
| ISAAC TALAVERA | | ON FILE | | | | | | |
| ISAAC TEASDALE | | ON FILE | | | | | | |
| ISAAC TEDROW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAAC TETZLOFF | | ON FILE | | | | | | |
| ISAAC THIBAUDEAU | | ON FILE | | | | | | |
| ISAAC TIEFENBRUN | | ON FILE | | | | | | |
| ISAAC TONG | | ON FILE | | | | | | |
| ISAAC TOTH | | ON FILE | | | | | | |
| ISAAC TRAUTMANN | | ON FILE | | | | | | |
| ISAAC TSAVAHIDIS | | ON FILE | | | | | | |
| ISAAC TYNER | | ON FILE | | | | | | |
| ISAAC VALENZUELA CHAVEZ | | ON FILE | | | | | | |
| ISAAC VALERIO | | ON FILE | | | | | | |
| ISAAC VANEGAS | | ON FILE | | | | | | |
| ISAAC VILLARREAL | | ON FILE | | | | | | |
| ISAAC WALKER | | ON FILE | | | | | | |
| ISAAC WARREN | | ON FILE | | | | | | |
| ISAAC WELLNER | | ON FILE | | | | | | |
| ISAAC WELLS | | ON FILE | | | | | | |
| ISAAC WESTBROOK | | ON FILE | | | | | | |
| ISAAC WESTWOOD | | ON FILE | | | | | | |
| ISAAC WILLARD | | ON FILE | | | | | | |
| ISAAC WILSON | | ON FILE | | | | | | |
| ISAAC WINDFIELD | | ON FILE | | | | | | |
| ISAAC YUH | | ON FILE | | | | | | |
| ISAAKO POTI | | ON FILE | | | | | | |
| ISABEAU VANDENHOVE | | ON FILE | | | | | | |
| ISABEL ATANACIO | | ON FILE | | | | | | |
| ISABEL AVILA | | ON FILE | | | | | | |
| ISABEL BARDSLEY GARCIA | | ON FILE | | | | | | |
| ISABEL BETANCOURT | | ON FILE | | | | | | |
| ISABEL CALDERON | | ON FILE | | | | | | |
| ISABEL CARRASCO | | ON FILE | | | | | | |
| ISABEL COLORADO | | ON FILE | | | | | | |
| ISABEL CORSINO | | ON FILE | | | | | | |
| ISABEL CRISTINA BADELL | | ON FILE | | | | | | |
| ISABEL FERNANDEZ | | ON FILE | | | | | | |
| ISABEL HAGL | | ON FILE | | | | | | |
| ISABEL HERNÁNDEZ GARCIA | | ON FILE | | | | | | |
| ISABEL LAWSON | | ON FILE | | | | | | |
| ISABEL MACDONELL | | ON FILE | | | | | | |
| ISABEL MARTINEZ | | ON FILE | | | | | | |
| ISABEL MENDOZA | | ON FILE | | | | | | |
| ISABEL MIHALICH | | ON FILE | | | | | | |
| ISABEL ORTEGA | | ON FILE | | | | | | |
| ISABEL QUINTERO | | ON FILE | | | | | | |
| ISABEL ROBBINS | | ON FILE | | | | | | |
| ISABEL RODRIGUEZ | | ON FILE | | | | | | |
| ISABEL SANCHEZ | | ON FILE | | | | | | |
| ISABEL WATTLES | | ON FILE | | | | | | |
| ISABELA IGLESIAS | | ON FILE | | | | | | |
| ISABELA QUINTERO | | ON FILE | | | | | | |
| ISABELA RUIZ | | ON FILE | | | | | | |
| ISABELL MALINOWSKI | | ON FILE | | | | | | |
| ISABELLA BACOKA | | ON FILE | | | | | | |
| ISABELLA GONZALEZ | | ON FILE | | | | | | |
| ISABELLA JONES | | ON FILE | | | | | | |
| ISABELLA JUNGIC | | ON FILE | | | | | | |
| ISABELLA JUSINO | | ON FILE | | | | | | |
| ISABELLA KROGULEC | | ON FILE | | | | | | |
| ISABELLA MONGALO | | ON FILE | | | | | | |
| ISABELLA TAGLIERI | | ON FILE | | | | | | |
| ISABELLA TENG | | ON FILE | | | | | | |
| ISABELLA VELKY | | ON FILE | | | | | | |
| ISABELLA VILLA | | ON FILE | | | | | | |
| ISABELLA WANG | | ON FILE | | | | | | |
| ISABELLE BAILEY | | ON FILE | | | | | | |
| ISABELLE BOESER | | ON FILE | | | | | | |
| ISABELLE BROMAN-FULKS | | ON FILE | | | | | | |
| ISABELLE CABY | | ON FILE | | | | | | |
| ISABELLE DAVENPORT | | ON FILE | | | | | | |
| ISABELLE DROOKER | | ON FILE | | | | | | |
| ISABELLE FOLEY | | ON FILE | | | | | | |
| ISABELLE HOUSTON | | ON FILE | | | | | | |
| ISABELLE KIM | | ON FILE | | | | | | |
| ISABELLE LEONAITIS | | ON FILE | | | | | | |
| ISABELLE MORENO | | ON FILE | | | | | | |
| ISABELLE OROZCO | | ON FILE | | | | | | |
| ISABELLE PASUMBAL | | ON FILE | | | | | | |
| ISABELLE SPENCE | | ON FILE | | | | | | |
| ISABELLE THOMPSON | | ON FILE | | | | | | |
| ISABELLE TJOKROSURJO | | ON FILE | | | | | | |
| ISABELLE TO | | ON FILE | | | | | | |
| ISABELLE TROKEY | | ON FILE | | | | | | |
| ISABELLE TROUTMAN HARRIS | | ON FILE | | | | | | |
| ISABELLE URASHIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISABELO PASCUAL | | ON FILE | | | | | | |
| ISAC ROSIER | | ON FILE | | | | | | |
| ISACC DELAGARZA | | ON FILE | | | | | | |
| ISAI ADAME | | ON FILE | | | | | | |
| ISAI FUENTES | | ON FILE | | | | | | |
| ISAI GARCIA | | ON FILE | | | | | | |
| ISAI MONTES | | ON FILE | | | | | | |
| ISAI OROZCO | | ON FILE | | | | | | |
| ISAI SALAMANCA | | ON FILE | | | | | | |
| ISAIAH ARGUETA | | ON FILE | | | | | | |
| ISAIAH BALDWIN | | ON FILE | | | | | | |
| ISAIAH BARNES | | ON FILE | | | | | | |
| ISAIAH BEHYMER | | ON FILE | | | | | | |
| ISAIAH BENTON | | ON FILE | | | | | | |
| ISAIAH BOWENS | | ON FILE | | | | | | |
| ISAIAH BRAGG | | ON FILE | | | | | | |
| ISAIAH BRASWELL | | ON FILE | | | | | | |
| ISAIAH BRAZLE | | ON FILE | | | | | | |
| ISAIAH BROWN | | ON FILE | | | | | | |
| ISAIAH BROWNE | | ON FILE | | | | | | |
| ISAIAH BRYANT | | ON FILE | | | | | | |
| ISAIAH BRYANT JONES | | ON FILE | | | | | | |
| ISAIAH BYRD | | ON FILE | | | | | | |
| ISAIAH CABALLERO | | ON FILE | | | | | | |
| ISAIAH CAMPBELL | | ON FILE | | | | | | |
| ISAIAH CARRILLO | | ON FILE | | | | | | |
| ISAIAH CARTER | | ON FILE | | | | | | |
| ISAIAH CHANG | | ON FILE | | | | | | |
| ISAIAH CHAPMAN | | ON FILE | | | | | | |
| ISAIAH CISNEROS | | ON FILE | | | | | | |
| ISAIAH CRUZ | | ON FILE | | | | | | |
| ISAIAH CURRIE | | ON FILE | | | | | | |
| ISAIAH DANG | | ON FILE | | | | | | |
| ISAIAH DAVID BESSENBACHER | | ON FILE | | | | | | |
| ISAIAH DONATLAN | | ON FILE | | | | | | |
| ISAIAH DOUGLASS | | ON FILE | | | | | | |
| ISAIAH DRESEL | | ON FILE | | | | | | |
| ISAIAH EDDENS | | ON FILE | | | | | | |
| ISAIAH EDMONDS | | ON FILE | | | | | | |
| ISAIAH EGAN | | ON FILE | | | | | | |
| ISAIAH EVANS | | ON FILE | | | | | | |
| ISAIAH FRIEDMAN | | ON FILE | | | | | | |
| ISAIAH GARCIA | | ON FILE | | | | | | |
| ISAIAH GESINSKI | | ON FILE | | | | | | |
| ISAIAH GLAZE | | ON FILE | | | | | | |
| ISAIAH GRIFFIN | | ON FILE | | | | | | |
| ISAIAH GUTIERREZ | | ON FILE | | | | | | |
| ISAIAH HARRIS | | ON FILE | | | | | | |
| ISAIAH HERNANDEZ | | ON FILE | | | | | | |
| ISAIAH ISAMU SCOTT | | ON FILE | | | | | | |
| ISAIAH JACK | | ON FILE | | | | | | |
| ISAIAH JEAN-PIERRE | | ON FILE | | | | | | |
| ISAIAH JONES | | ON FILE | | | | | | |
| ISAIAH KENNEY | | ON FILE | | | | | | |
| ISAIAH LEE | | ON FILE | | | | | | |
| ISAIAH LEHMAN | | ON FILE | | | | | | |
| ISAIAH LOESCHEN | | ON FILE | | | | | | |
| ISAIAH LOPEZ | | ON FILE | | | | | | |
| ISAIAH MANUEL MARTINEZ | | ON FILE | | | | | | |
| ISAIAH MARQUARDT | | ON FILE | | | | | | |
| ISAIAH MARROW | | ON FILE | | | | | | |
| ISAIAH MASKAL | | ON FILE | | | | | | |
| ISAIAH MATTHEW KROHN | | ON FILE | | | | | | |
| ISAIAH MCCALL | | ON FILE | | | | | | |
| ISAIAH MEJIA | | ON FILE | | | | | | |
| ISAIAH MILNE | | ON FILE | | | | | | |
| ISAIAH MITCHELL | | ON FILE | | | | | | |
| ISAIAH MORGAN | | ON FILE | | | | | | |
| ISAIAH MOSES | | ON FILE | | | | | | |
| ISAIAH NEWMAN | | ON FILE | | | | | | |
| ISAIAH ORTEGA | | ON FILE | | | | | | |
| ISAIAH OSSAI | | ON FILE | | | | | | |
| ISAIAH PACHECO | | ON FILE | | | | | | |
| ISAIAH PETA | | ON FILE | | | | | | |
| ISAIAH PHILLIPS | | ON FILE | | | | | | |
| ISAIAH PIXLER | | ON FILE | | | | | | |
| ISAIAH PONCE | | ON FILE | | | | | | |
| ISAIAH RAM | | ON FILE | | | | | | |
| ISAIAH RAMIREZ | | ON FILE | | | | | | |
| ISAIAH REVELS | | ON FILE | | | | | | |
| ISAIAH RYANS | | ON FILE | | | | | | |
| ISAIAH SANDERS | | ON FILE | | | | | | |
| ISAIAH SHAW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAIAH SMITH | | ON FILE | | | | | | |
| ISAIAH SMITLEY | | ON FILE | | | | | | |
| ISAIAH SMOTHERMAN | | ON FILE | | | | | | |
| ISAIAH SOLOMON | | ON FILE | | | | | | |
| ISAIAH SPEARMAN | | ON FILE | | | | | | |
| ISAIAH SPIVEY | | ON FILE | | | | | | |
| ISAIAH TAYLOR | | ON FILE | | | | | | |
| ISAIAH TROTTER | | ON FILE | | | | | | |
| ISAIAH UNGER | | ON FILE | | | | | | |
| ISAIAH VICTOR | | ON FILE | | | | | | |
| ISAIAH VOTAW | | ON FILE | | | | | | |
| ISAIAH WELSHMAN | | ON FILE | | | | | | |
| ISAIAH WHITTEMORE | | ON FILE | | | | | | |
| ISAIAH YOO | | ON FILE | | | | | | |
| ISAIAHS GARRIDO | | ON FILE | | | | | | |
| ISAIAS AHUMADA | | ON FILE | | | | | | |
| ISAIAS BERMUDEZ-MARTES | | ON FILE | | | | | | |
| ISAIAS CUEVAS | | ON FILE | | | | | | |
| ISAIAS DUQUE JIMENEZ | | ON FILE | | | | | | |
| ISAIAS LOPEZ | | ON FILE | | | | | | |
| ISAIAS OJEDA | | ON FILE | | | | | | |
| ISAIAS VALENTIN JR | | ON FILE | | | | | | |
| ISAK BITEWLIGN | | ON FILE | | | | | | |
| ISAK WASINGTON | | ON FILE | | | | | | |
| ISAMAR BLUMBERG | | ON FILE | | | | | | |
| ISANIEL D HERMIDA | | ON FILE | | | | | | |
| ISAURA BREWSTER | | ON FILE | | | | | | |
| ISAURO LOPEZ | | ON FILE | | | | | | |
| ISBEL CASANOVA | | ON FILE | | | | | | |
| ISBETH FRANCISCO | | ON FILE | | | | | | |
| ISCELLE FAITH HILARIO ABAD | | ON FILE | | | | | | |
| ISENIDE MILLIEN | | ON FILE | | | | | | |
| ISH MULA | | ON FILE | | | | | | |
| ISHA LEINOW | | ON FILE | | | | | | |
| ISHAAN JAFFER | | ON FILE | | | | | | |
| ISHAAN RAJ | | ON FILE | | | | | | |
| ISHAAN TAYLOR | | ON FILE | | | | | | |
| ISHAMAEL FERNANDEZ | | ON FILE | | | | | | |
| ISHAN BASU | | ON FILE | | | | | | |
| ISHAN GOEL | | ON FILE | | | | | | |
| ISHAN GUNAWARDENE | | ON FILE | | | | | | |
| ISHAN KAUSHAL SHAH | | ON FILE | | | | | | |
| ISHAN KHADKA | | ON FILE | | | | | | |
| ISHAN PANDEY | | ON FILE | | | | | | |
| ISHAN PARASHAR | | ON FILE | | | | | | |
| ISHAN PHADKE | | ON FILE | | | | | | |
| ISHAN SARAN | | ON FILE | | | | | | |
| ISHAQQ RAHIM | | ON FILE | | | | | | |
| ISHAS KEKRE | | ON FILE | | | | | | |
| ISHIKA GOVIL | | ON FILE | | | | | | |
| ISHMAEL AMEGASHIE | | ON FILE | | | | | | |
| ISHMAEL BROOKS | | ON FILE | | | | | | |
| ISHMAEL DOW | | ON FILE | | | | | | |
| ISHMAEL FONTAINE | | ON FILE | | | | | | |
| ISHMAEL GREEN | | ON FILE | | | | | | |
| ISHMAEL MICHAEL WASHAM-SIMMONS | | ON FILE | | | | | | |
| ISHMAEL MUHAMMAD | | ON FILE | | | | | | |
| ISHMAEL SMITH | | ON FILE | | | | | | |
| ISHMAEL THOMAS | | ON FILE | | | | | | |
| ISHMAILA KALILOU | | ON FILE | | | | | | |
| ISHMON BROWN | | ON FILE | | | | | | |
| ISHNA SHARMA | | ON FILE | | | | | | |
| ISHOLA TEMITOPE IJAORIBE | | ON FILE | | | | | | |
| ISHPREET DAMIR | | ON FILE | | | | | | |
| ISHRAQ ALJSSAR | | ON FILE | | | | | | |
| ISHUIA CREDIT | | ON FILE | | | | | | |
| ISHWARI PANT | | ON FILE | | | | | | |
| ISIAH ADAMS | | ON FILE | | | | | | |
| ISIAH JOHNSON | | ON FILE | | | | | | |
| ISIAH NOLAND | | ON FILE | | | | | | |
| ISIAH PAYNE | | ON FILE | | | | | | |
| ISIAH RADWAY | | ON FILE | | | | | | |
| ISIAH REED | | ON FILE | | | | | | |
| ISIAH WARDLOW | | ON FILE | | | | | | |
| ISIAH WHITE | | ON FILE | | | | | | |
| ISIDORE FONDWI MBIMAKAM | | ON FILE | | | | | | |
| ISIDORO ESQUIVEL | | ON FILE | | | | | | |
| ISIDRO HULL | | ON FILE | | | | | | |
| ISIDRO MENDEZ | | ON FILE | | | | | | |
| ISIDRO NARANJO GUZMAN | | ON FILE | | | | | | |
| ISIDRO RESTO | | ON FILE | | | | | | |
| ISIDRO REYES | | ON FILE | | | | | | |
| ISIOMA MBANUGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISIS ANGELINA | | ON FILE | | | | | | |
| ISIS DIAZ LINARES | | ON FILE | | | | | | |
| ISIS LOVE | | ON FILE | | | | | | |
| ISIS MARTINEZ | | ON FILE | | | | | | |
| ISIS PEREZ-LUGO | | ON FILE | | | | | | |
| ISIS VÁSQUEZ | | ON FILE | | | | | | |
| ISKRA ASTUDILLO | | ON FILE | | | | | | |
| ISLAM AL-OMARI | | ON FILE | | | | | | |
| ISLAM FARID HAMED ABDELRAHMAN | | ON FILE | | | | | | |
| ISLAM MAHMOUD I ELMENSHAWY | | ON FILE | | | | | | |
| ISLAM MAHMOUD RAMADAN | | ON FILE | | | | | | |
| ISLAM TOHAMY | | ON FILE | | | | | | |
| ISLOM OMANBAEV | | ON FILE | | | | | | |
| ISM CALDWELL | | ON FILE | | | | | | |
| ISMAEL ARCE | | ON FILE | | | | | | |
| ISMAEL ARELLANO | | ON FILE | | | | | | |
| ISMAEL CABALLERO | | ON FILE | | | | | | |
| ISMAEL CERNA | | ON FILE | | | | | | |
| ISMAEL COLLAZO | | ON FILE | | | | | | |
| ISMAEL CUELLAR | | ON FILE | | | | | | |
| ISMAEL DE PABLO | | ON FILE | | | | | | |
| ISMAEL DOMINGUEZ | | ON FILE | | | | | | |
| ISMAEL DONOSO | | ON FILE | | | | | | |
| ISMAEL ESPADA | | ON FILE | | | | | | |
| ISMAEL ESPINOZA | | ON FILE | | | | | | |
| ISMAEL GABRIEL LONGO | | ON FILE | | | | | | |
| ISMAEL GAITAN | | ON FILE | | | | | | |
| ISMAEL GOMEZ | | ON FILE | | | | | | |
| ISMAEL GONZALEZ | | ON FILE | | | | | | |
| ISMAEL IDRIS YUSSUF | | ON FILE | | | | | | |
| ISMAEL JIMENEZ GARCIA | | ON FILE | | | | | | |
| ISMAEL MARTINEZ | | ON FILE | | | | | | |
| ISMAEL MELENDEZ | | ON FILE | | | | | | |
| ISMAEL MIRELES | | ON FILE | | | | | | |
| ISMAEL MORALES | | ON FILE | | | | | | |
| ISMAEL MUNIZ | | ON FILE | | | | | | |
| ISMAEL NATIVIDAD | | ON FILE | | | | | | |
| ISMAEL OCHOA | | ON FILE | | | | | | |
| ISMAEL OROZCO | | ON FILE | | | | | | |
| ISMAEL PACHECO | | ON FILE | | | | | | |
| ISMAEL PADILLA | | ON FILE | | | | | | |
| ISMAEL QUINONES | | ON FILE | | | | | | |
| ISMAEL QUINTANILLA | | ON FILE | | | | | | |
| ISMAEL RAMIREZ | | ON FILE | | | | | | |
| ISMAEL RANGEL | | ON FILE | | | | | | |
| ISMAEL RIOS | | ON FILE | | | | | | |
| ISMAEL RIVERA | | ON FILE | | | | | | |
| ISMAEL RUIZ | | ON FILE | | | | | | |
| ISMAEL SANCHEZ | | ON FILE | | | | | | |
| ISMAEL SOTO | | ON FILE | | | | | | |
| ISMAEL TANGONAN ABAD | | ON FILE | | | | | | |
| ISMAEL TOVAR ORTIZ | | ON FILE | | | | | | |
| ISMAEL TURCIOS | | ON FILE | | | | | | |
| ISMAEL VARGAS | | ON FILE | | | | | | |
| ISMAEL VERDUZCO | | ON FILE | | | | | | |
| ISMAEL VILLA FLORES | | ON FILE | | | | | | |
| ISMAEL ZENA | | ON FILE | | | | | | |
| ISMAIL ARICAN | | ON FILE | | | | | | |
| ISMAIL CIGERLI | | ON FILE | | | | | | |
| ISMAIL DEGANI | | ON FILE | | | | | | |
| ISMAIL ERGONENC | | ON FILE | | | | | | |
| ISMAIL HUMET | | ON FILE | | | | | | |
| ISMAIL I TARKHAN | | ON FILE | | | | | | |
| ISMAIL KADYROV | | ON FILE | | | | | | |
| ISMAIL LAMRINI | | ON FILE | | | | | | |
| ISMAIL OMER | | ON FILE | | | | | | |
| ISMAIL UKA | | ON FILE | | | | | | |
| ISMEET DHILLON | | ON FILE | | | | | | |
| ISMET ZEJNELOVIC | | ON FILE | | | | | | |
| ISMONA JULIEN | | ON FILE | | | | | | |
| ISMOT MAHMOOD | | ON FILE | | | | | | |
| ISNARD OLIVEIRA | | ON FILE | | | | | | |
| ISOBAR HALL | | ON FILE | | | | | | |
| ISON BROCK BEIER | | ON FILE | | | | | | |
| ISONGUYO UDOKA | | ON FILE | | | | | | |
| ISRAEL ALAMU | | ON FILE | | | | | | |
| ISRAEL ARIAS HERNANDEZ | | ON FILE | | | | | | |
| ISRAEL ARMSTEAD | | ON FILE | | | | | | |
| ISRAEL ARROYO | | ON FILE | | | | | | |
| ISRAEL BALZAN | | ON FILE | | | | | | |
| ISRAEL BURGOS | | ON FILE | | | | | | |
| ISRAEL CAMARGO | | ON FILE | | | | | | |
| ISRAEL CHRISTOPHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISRAEL CORONA | | ON FILE | | | | | | |
| ISRAEL CORREIA | | ON FILE | | | | | | |
| ISRAEL DAHAN | | ON FILE | | | | | | |
| ISRAEL DAVID ZEIGLER | | ON FILE | | | | | | |
| ISRAEL ESPARZA | | ON FILE | | | | | | |
| ISRAEL ESTRADA | | ON FILE | | | | | | |
| ISRAEL FIGUEROA | | ON FILE | | | | | | |
| ISRAEL GARCIA | | ON FILE | | | | | | |
| ISRAEL GARIBAY | | ON FILE | | | | | | |
| ISRAEL GUEVARA | | ON FILE | | | | | | |
| ISRAEL GUTIERREZ MEJIA | | ON FILE | | | | | | |
| ISRAEL HARTMAN | | ON FILE | | | | | | |
| ISRAEL HERNANDEZ | | ON FILE | | | | | | |
| ISRAEL INSUNZA | | ON FILE | | | | | | |
| ISRAEL JEFFS | | ON FILE | | | | | | |
| ISRAEL JUAREZ | | ON FILE | | | | | | |
| ISRAEL KOPP | | ON FILE | | | | | | |
| ISRAEL KORF | | ON FILE | | | | | | |
| ISRAEL LARGE | | ON FILE | | | | | | |
| ISRAEL LOPEZ | | ON FILE | | | | | | |
| ISRAEL LUA | | ON FILE | | | | | | |
| ISRAEL MACIEL | | ON FILE | | | | | | |
| ISRAEL MADERO | | ON FILE | | | | | | |
| ISRAEL MARTINEZ | | ON FILE | | | | | | |
| ISRAEL MONSANTO | | ON FILE | | | | | | |
| ISRAEL OCHOA | | ON FILE | | | | | | |
| ISRAEL ODERANTI | | ON FILE | | | | | | |
| ISRAEL OJALVO | | ON FILE | | | | | | |
| ISRAEL ORTIZ RODRIGUEZ | | ON FILE | | | | | | |
| ISRAEL PARRA | | ON FILE | | | | | | |
| ISRAEL PATTISON | | ON FILE | | | | | | |
| ISRAEL PONCE | | ON FILE | | | | | | |
| ISRAEL RINCON | | ON FILE | | | | | | |
| ISRAEL SALAZAR | | ON FILE | | | | | | |
| ISRAEL SANDOVAL | | ON FILE | | | | | | |
| ISRAEL SMITH | | ON FILE | | | | | | |
| ISRAEL SOTOMAYOR AZCUNA | | ON FILE | | | | | | |
| ISRAEL SUMMER | | ON FILE | | | | | | |
| ISRAEL THOMSON | | ON FILE | | | | | | |
| ISRAEL TORRES FIGUEROA JR | | ON FILE | | | | | | |
| ISRAEL TREJO | | ON FILE | | | | | | |
| ISRAEL URENDA | | ON FILE | | | | | | |
| ISRAEL VALLE | | ON FILE | | | | | | |
| ISRAEL VARELA | | ON FILE | | | | | | |
| ISRAEL VARGAS | | ON FILE | | | | | | |
| ISRAEL VELIZ | | ON FILE | | | | | | |
| ISROEL MAVASHEV | | ON FILE | | | | | | |
| ISSA ALMA | | ON FILE | | | | | | |
| ISSA AZAR | | ON FILE | | | | | | |
| ISSA EMEISH | | ON FILE | | | | | | |
| ISSA KHALIFEH | | ON FILE | | | | | | |
| ISSA PRESCOTT | | ON FILE | | | | | | |
| ISSAC DONGKYUN RHIM | | ON FILE | | | | | | |
| ISSAC GEE | | ON FILE | | | | | | |
| ISSAC LARA | | ON FILE | | | | | | |
| ISSAC LEE | | ON FILE | | | | | | |
| ISSAM ELIAS JR SHALHOUB | | ON FILE | | | | | | |
| ISSANDY BORGES | | ON FILE | | | | | | |
| ISSEI TANAKA | | ON FILE | | | | | | |
| ISTEPAN CIGERCIOGLU | | ON FILE | | | | | | |
| ISTVAN BELA BELICZAY | | ON FILE | | | | | | |
| ISTVAN ESZEKI | | ON FILE | | | | | | |
| ISTVAN GYORI | | ON FILE | | | | | | |
| ISTVAN HRICHAK | | ON FILE | | | | | | |
| ISTVAN TRAKAL | | ON FILE | | | | | | |
| ISVAN MARTINEZ CADAVID | | ON FILE | | | | | | |
| ITAAL SHUR | | ON FILE | | | | | | |
| ITAI ABERGEL | | ON FILE | | | | | | |
| ITAI MAKUBISE | | ON FILE | | | | | | |
| ITAI PORAT | | ON FILE | | | | | | |
| ITAI ROTH | | ON FILE | | | | | | |
| ITAI TURBAHN | | ON FILE | | | | | | |
| ITALO PIVA | | ON FILE | | | | | | |
| ITALO PIZZI | | ON FILE | | | | | | |
| ITAMAR ROGEL | | ON FILE | | | | | | |
| ITAY KOHANE | | ON FILE | | | | | | |
| ITEZ WORTHY | | ON FILE | | | | | | |
| ITHAI ELDAN | | ON FILE | | | | | | |
| ITHAMAR ENCARNACION | | ON FILE | | | | | | |
| ITINDERJOT SINGH | | ON FILE | | | | | | |
| ITSOYAONODE AKHIGBE | | ON FILE | | | | | | |
| ITTIPOL CHATRAKUL | | ON FILE | | | | | | |
| ITZEL GARCIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ITZIAR CAMIO | | ON FILE | | | | | | |
| ITZIK EFRAIM | | ON FILE | | | | | | |
| IULDUZ SAPARNIIAZOVA | | ON FILE | | | | | | |
| IULIAN LULCIUC | | ON FILE | | | | | | |
| IULIIA KHOMINA | | ON FILE | | | | | | |
| IULIIA MALININA | | ON FILE | | | | | | |
| IURII DRUCHUK | | ON FILE | | | | | | |
| IURII SHANIUK | | ON FILE | | | | | | |
| IURII TKACHENKO | | ON FILE | | | | | | |
| IURII VADATURSCHII | | ON FILE | | | | | | |
| IURII VOLOSHYN | | ON FILE | | | | | | |
| IV KRAJA | | ON FILE | | | | | | |
| IVA KOILOVA | | ON FILE | | | | | | |
| IVA MARTIN | | ON FILE | | | | | | |
| IVAI BRITO | | ON FILE | | | | | | |
| IVAN A REGALADO | | ON FILE | | | | | | |
| IVAN ADAMIEC | | ON FILE | | | | | | |
| IVAN AGUSTIN RAMIREZ | | ON FILE | | | | | | |
| IVAN ANOFRAU | | ON FILE | | | | | | |
| IVAN APARICIO | | ON FILE | | | | | | |
| IVAN ARANGO | | ON FILE | | | | | | |
| IVAN ARRIAGA | | ON FILE | | | | | | |
| IVAN AVILLA | | ON FILE | | | | | | |
| IVAN AYALA | | ON FILE | | | | | | |
| IVAN BAKRAC | | ON FILE | | | | | | |
| IVAN BARRIGA | | ON FILE | | | | | | |
| IVAN BECCACECI | | ON FILE | | | | | | |
| IVAN BERNABE | | ON FILE | | | | | | |
| IVAN BLUDOV | | ON FILE | | | | | | |
| IVAN BRIGHTLY | | ON FILE | | | | | | |
| IVAN BRUGERE | | ON FILE | | | | | | |
| IVAN BUCHANAN CAPIN | | ON FILE | | | | | | |
| IVAN BUENO | | ON FILE | | | | | | |
| IVAN CABARCAS | | ON FILE | | | | | | |
| IVAN CAMPBELL | | ON FILE | | | | | | |
| IVAN CAMPONOGARA | | ON FILE | | | | | | |
| IVAN CAMPOS | | ON FILE | | | | | | |
| IVAN CARRASCO | | ON FILE | | | | | | |
| IVAN CARRASCO MARTINEZ | | ON FILE | | | | | | |
| IVAN CASILLAS | | ON FILE | | | | | | |
| IVAN CASTRO | | ON FILE | | | | | | |
| IVAN CHACHAGUA | | ON FILE | | | | | | |
| IVAN CHAU | | ON FILE | | | | | | |
| IVAN CISNEROS | | ON FILE | | | | | | |
| IVAN CONAWAY | | ON FILE | | | | | | |
| IVAN CORADO | | ON FILE | | | | | | |
| IVAN CRUZ | | ON FILE | | | | | | |
| IVAN CUMMINGS | | ON FILE | | | | | | |
| IVAN DANCHEV IVANOV | | ON FILE | | | | | | |
| IVAN DE LA TORRE | | ON FILE | | | | | | |
| IVAN DEJESUS | | ON FILE | | | | | | |
| IVAN DELAROSA | | ON FILE | | | | | | |
| IVAN DELGADO | | ON FILE | | | | | | |
| IVAN DEQUESADA | | ON FILE | | | | | | |
| IVAN DIAZ | | ON FILE | | | | | | |
| IVAN DRAGANOV | | ON FILE | | | | | | |
| IVAN DRAGOMIR | | ON FILE | | | | | | |
| IVAN EBERHART | | ON FILE | | | | | | |
| IVAN EDUARDO OSORIO | | ON FILE | | | | | | |
| IVAN ENRIQUEZ | | ON FILE | | | | | | |
| IVAN ERICKSON | | ON FILE | | | | | | |
| IVAN ESSE | | ON FILE | | | | | | |
| IVAN FEDIV | | ON FILE | | | | | | |
| IVAN FELIPE CAMERO | | ON FILE | | | | | | |
| IVAN FELIPE PINEDA | | ON FILE | | | | | | |
| IVAN FLORES | | ON FILE | | | | | | |
| IVAN FULLERTON | | ON FILE | | | | | | |
| IVAN GAMERO | | ON FILE | | | | | | |
| IVAN GARCIA RAMIREZ | | ON FILE | | | | | | |
| IVAN GAUSIN | | ON FILE | | | | | | |
| IVAN GODINEZ | | ON FILE | | | | | | |
| IVAN GOMES | | ON FILE | | | | | | |
| IVAN GONZALEZ CISNEROS | | ON FILE | | | | | | |
| IVAN GONZALEZ MENDOZA | | ON FILE | | | | | | |
| IVAN GORDIAN | | ON FILE | | | | | | |
| IVAN GRAMBERG | | ON FILE | | | | | | |
| IVAN GUERTCHEV | | ON FILE | | | | | | |
| IVAN GUTIERREZ | | ON FILE | | | | | | |
| IVAN HAMM | | ON FILE | | | | | | |
| IVAN HERNANDEZ | | ON FILE | | | | | | |
| IVAN HUGHES | | ON FILE | | | | | | |
| IVAN IBARRA | | ON FILE | | | | | | |
| IVAN ISAAC RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVAN JANSER PASSOS | | ON FILE | | | | | | |
| IVAN JEN YEU CHEUNG | | ON FILE | | | | | | |
| IVAN JOVICIC | | ON FILE | | | | | | |
| IVAN JUAREZ | | ON FILE | | | | | | |
| IVAN KACIR | | ON FILE | | | | | | |
| IVAN KANSKI | | ON FILE | | | | | | |
| IVAN KLEIN | | ON FILE | | | | | | |
| IVAN KOLYABIN | | ON FILE | | | | | | |
| IVAN KRISTENSEN | | ON FILE | | | | | | |
| IVAN KUNZ | | ON FILE | | | | | | |
| IVAN LATIMER | | ON FILE | | | | | | |
| IVÁN LATORRE | | ON FILE | | | | | | |
| IVAN LEAL | | ON FILE | | | | | | |
| IVAN LEMONGO | | ON FILE | | | | | | |
| IVAN LLEWELYN PETERS | | ON FILE | | | | | | |
| IVAN LOPEZ CORTES | | ON FILE | | | | | | |
| IVAN LORONA | | ON FILE | | | | | | |
| IVAN LUNDSTROM-PLACENCIA | | ON FILE | | | | | | |
| IVAN MARTIC | | ON FILE | | | | | | |
| IVAN MARTINEZ HERNANDEZ | | ON FILE | | | | | | |
| IVAN MARTIN-MONTOYA | | ON FILE | | | | | | |
| IVAN MATALA | | ON FILE | | | | | | |
| IVAN MATTI | | ON FILE | | | | | | |
| IVAN MAYES | | ON FILE | | | | | | |
| IVAN MCGREW | | ON FILE | | | | | | |
| IVAN MEDINA | | ON FILE | | | | | | |
| IVAN MENDOZA | | ON FILE | | | | | | |
| IVAN MEZA | | ON FILE | | | | | | |
| IVAN MRVALJ | | ON FILE | | | | | | |
| IVAN NARVAEZ | | ON FILE | | | | | | |
| IVAN NEZDROPA | | ON FILE | | | | | | |
| IVAN NORMAN | | ON FILE | | | | | | |
| IVAN OROZCO | | ON FILE | | | | | | |
| IVAN ORTIZ | | ON FILE | | | | | | |
| IVAN OVTCHINNIKOV | | ON FILE | | | | | | |
| IVAN PEREZ | | ON FILE | | | | | | |
| IVAN PÉREZ MURGUÍA | | ON FILE | | | | | | |
| IVAN RAMIREZ | | ON FILE | | | | | | |
| IVAN RAMIRO PANIAGUA MONROY | | ON FILE | | | | | | |
| IVAN RODRIGUEZ | | ON FILE | | | | | | |
| IVAN ROSS | | ON FILE | | | | | | |
| IVAN SA FERREIRA | | ON FILE | | | | | | |
| IVAN SAAVEDRA | | ON FILE | | | | | | |
| IVAN SALAZAR | | ON FILE | | | | | | |
| IVAN SANDOVAL | | ON FILE | | | | | | |
| IVAN SARTOR | | ON FILE | | | | | | |
| IVAN SATURNO | | ON FILE | | | | | | |
| IVAN SHAW | | ON FILE | | | | | | |
| IVAN SHUMAKER | | ON FILE | | | | | | |
| IVAN SOTO | | ON FILE | | | | | | |
| IVAN STACEY | | ON FILE | | | | | | |
| IVAN STEPIN | | ON FILE | | | | | | |
| IVAN SUAREZ | | ON FILE | | | | | | |
| IVAN SYEVENS | | ON FILE | | | | | | |
| IVAN TATE II | | ON FILE | | | | | | |
| IVAN TEURBE-TOLON | | ON FILE | | | | | | |
| IVAN TILKOV | | ON FILE | | | | | | |
| IVAN TORRES | | ON FILE | | | | | | |
| IVAN TRAUS TORNE | | ON FILE | | | | | | |
| IVAN TU | | ON FILE | | | | | | |
| IVAN URBANOVICH | | ON FILE | | | | | | |
| IVAN VALENTINO | | ON FILE | | | | | | |
| IVAN VARELA | | ON FILE | | | | | | |
| IVAN VARGAS | | ON FILE | | | | | | |
| IVAN VASILKO | | ON FILE | | | | | | |
| IVAN VIDYAKIN | | ON FILE | | | | | | |
| IVAN VILACHA | | ON FILE | | | | | | |
| IVAN VILLAGOMEZ | | ON FILE | | | | | | |
| IVAN VISLAVSKIY | | ON FILE | | | | | | |
| IVAN WALTERS | | ON FILE | | | | | | |
| IVAN WILMORE | | ON FILE | | | | | | |
| IVAN YANKOV | | ON FILE | | | | | | |
| IVAN ZAGREBELNYY | | ON FILE | | | | | | |
| IVAN ZHOVNIR | | ON FILE | | | | | | |
| IVAN ZINGINOV | | ON FILE | | | | | | |
| IVANA DASARO | | ON FILE | | | | | | |
| IVANA SANDERS | | ON FILE | | | | | | |
| IVANI AVILES-CARBAJAL | | ON FILE | | | | | | |
| IVANIA MIRANDA | | ON FILE | | | | | | |
| IVANKA DIMITROVA ARGUIROVA | | ON FILE | | | | | | |
| IVANNA GONZALEZ | | ON FILE | | | | | | |
| IVANNA SAUCEDO | | ON FILE | | | | | | |
| IVANO FULGARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVANUSKA MICHAEL | | ON FILE | | | | | | |
| IVAYLO BARBOLOV | | ON FILE | | | | | | |
| IVAYLO TODOROV | | ON FILE | | | | | | |
| IVAYLO VALIROV | | ON FILE | | | | | | |
| IVELIN PALAZOV | | ON FILE | | | | | | |
| IVELISSE SERRANO | | ON FILE | | | | | | |
| IVELISSE TRAVIESO | | ON FILE | | | | | | |
| IVEN ZUMACH | | ON FILE | | | | | | |
| IVENS MARTINEZ | | ON FILE | | | | | | |
| IVER BRYAN | | ON FILE | | | | | | |
| IVET RISCART LOPEZ | | ON FILE | | | | | | |
| IVETA BOMBARA | | ON FILE | | | | | | |
| IVETH M LUJAN | | ON FILE | | | | | | |
| IVEY BENJAMIN | | ON FILE | | | | | | |
| IVICA ZUBAC | | ON FILE | | | | | | |
| IVISH MALIK | | ON FILE | | | | | | |
| IVO FOLDYNA | | ON FILE | | | | | | |
| IVO KOYCHEV | | ON FILE | | | | | | |
| IVO VELON | | ON FILE | | | | | | |
| IVO VIEIRA | | ON FILE | | | | | | |
| IVO VRETENAROV | | ON FILE | | | | | | |
| IVO ZALEWSKI | | ON FILE | | | | | | |
| IVON KALALANG | | ON FILE | | | | | | |
| IVONA MAE EDDY | | ON FILE | | | | | | |
| IVONE P VARGAS | | ON FILE | | | | | | |
| IVONNE ARJONA | | ON FILE | | | | | | |
| IVONNE MORALES | | ON FILE | | | | | | |
| IVOR ALLSOP | | ON FILE | | | | | | |
| IVOR AQUI | | ON FILE | | | | | | |
| IVOR KALBERG | | ON FILE | | | | | | |
| IVOR SUBOTIC | | ON FILE | | | | | | |
| IVORI SCHLEY | | ON FILE | | | | | | |
| IVORIE CRANDALL | | ON FILE | | | | | | |
| IVORY THOMAS | | ON FILE | | | | | | |
| IVY GREEN | | ON FILE | | | | | | |
| IVY HUYNH | | ON FILE | | | | | | |
| IVY ILLESCAS | | ON FILE | | | | | | |
| IVY JIANG | | ON FILE | | | | | | |
| IVY KUO | | ON FILE | | | | | | |
| IVY MACARAEG | | ON FILE | | | | | | |
| IVY PHILLIPS | | ON FILE | | | | | | |
| IVY ROBINSON | | ON FILE | | | | | | |
| IVY ROMERO | | ON FILE | | | | | | |
| IVY SAVONTAY SMITH | | ON FILE | | | | | | |
| IWALANI HUNTINGTON | | ON FILE | | | | | | |
| IWO STEINBORN | | ON FILE | | | | | | |
| IWONA PROCEK | | ON FILE | | | | | | |
| IYABUNMI MOORE | | ON FILE | | | | | | |
| IYAD ALLOUH | | ON FILE | | | | | | |
| IYAD ARUSI | | ON FILE | | | | | | |
| IYAD KUWATLY | | ON FILE | | | | | | |
| IYOBOSA OZIGBO | | ON FILE | | | | | | |
| IZABELA GOODINGS-MIASIK | | ON FILE | | | | | | |
| IZAIAH WEBB | | ON FILE | | | | | | |
| IZAIAH WILLIAMS-BAFFOE | | ON FILE | | | | | | |
| IZAK BEDOLLA | | ON FILE | | | | | | |
| IZAK BODARY | | ON FILE | | | | | | |
| IZAK ZAIDMAN | | ON FILE | | | | | | |
| IZAKI METROPOULOS | | ON FILE | | | | | | |
| IZAMARA SERNA GARZA | | ON FILE | | | | | | |
| IZCHAK TAUB | | ON FILE | | | | | | |
| IZE COLD | | ON FILE | | | | | | |
| IZEK BALZLY | | ON FILE | | | | | | |
| IZO WILLIAMS | | ON FILE | | | | | | |
| IZUAKOLAM AKAMIRO | | ON FILE | | | | | | |
| IZZELDEEN ELQASASS | | ON FILE | | | | | | |
| IZZY ADY | | ON FILE | | | | | | |
| IZZY LEDESMA | | ON FILE | | | | | | |
| IZZY SCHIFF | | ON FILE | | | | | | |
| IZZY TAHIL | | ON FILE | | | | | | |
| J ALEXANDER TAYLOR | | ON FILE | | | | | | |
| J BRANDON EUPHRAT | | ON FILE | | | | | | |
| J CAMBRON MEREDITH | | ON FILE | | | | | | |
| J CHRIS HODGES | | ON FILE | | | | | | |
| J CHRISTOPHER SISK | | ON FILE | | | | | | |
| J CLAY SCOTT | | ON FILE | | | | | | |
| J CLEOFAS ROJAS | | ON FILE | | | | | | |
| J DILLON SCHOFF | | ON FILE | | | | | | |
| J DUSTIN MOWER | | ON FILE | | | | | | |
| J ELLINGSON | | ON FILE | | | | | | |
| J FRANK HERNANDEZ | | ON FILE | | | | | | |
| J HUNTER LANIER | | ON FILE | | | | | | |
| J KEVIN RAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J KURT BONK | | ON FILE | | | | | | |
| J L SECKMAN | | ON FILE | | | | | | |
| J MICHAEL TILTON | | ON FILE | | | | | | |
| J MICHAEL WORMAN | | ON FILE | | | | | | |
| J PETER VAN DUYNE | | ON FILE | | | | | | |
| J PYLE | | ON FILE | | | | | | |
| J REFUGIO RIVERA-VAZQUEZ | | ON FILE | | | | | | |
| J ROBARGE | | ON FILE | | | | | | |
| J ROBERT MCGHEE | | ON FILE | | | | | | |
| J STEWART BURNS | | ON FILE | | | | | | |
| J TODD MURRELL | | ON FILE | | | | | | |
| J WHISKEY NORTHROP | | ON FILE | | | | | | |
| J.MICHAEL JAMES EDWARDS-TOEPEL | | ON FILE | | | | | | |
| J'VAUGHN RIVERA | | ON FILE | | | | | | |
| JA'LISA HEMMINGWAY | | ON FILE | | | | | | |
| JAAMEL ALLEN | | ON FILE | | | | | | |
| JAAMEL MANGUM | | ON FILE | | | | | | |
| JAAN JAIME | | ON FILE | | | | | | |
| JAAZIEL MUNOZ | | ON FILE | | | | | | |
| JAAZIM SAQIB | | ON FILE | | | | | | |
| JABARI BRISON | | ON FILE | | | | | | |
| JABARI CONWAY | | ON FILE | | | | | | |
| JABARI DASH | | ON FILE | | | | | | |
| JABARI FREEMAN | | ON FILE | | | | | | |
| JABARI GARIBALDI | | ON FILE | | | | | | |
| JABARI GRANT | | ON FILE | | | | | | |
| JABARI HARRIS | | ON FILE | | | | | | |
| JABARI SMITH-HALL | | ON FILE | | | | | | |
| JABARI TURNER | | ON FILE | | | | | | |
| JABARI WORTHY | | ON FILE | | | | | | |
| JABARIE DWAYNE HOLLIS | | ON FILE | | | | | | |
| JABBAR BROWN | | ON FILE | | | | | | |
| JABDIEL FLORES | | ON FILE | | | | | | |
| JABER JABER | | ON FILE | | | | | | |
| JABEZ SUH | | ON FILE | | | | | | |
| JABINA JABOIN | | ON FILE | | | | | | |
| JABIR AHMED | | ON FILE | | | | | | |
| JABIR BEKELE | | ON FILE | | | | | | |
| JABRE FAISAL YOUSEF | | ON FILE | | | | | | |
| JABRELL HARVEY | | ON FILE | | | | | | |
| JABRIEL FOXWORTH | | ON FILE | | | | | | |
| JABRIL FARAJ | | ON FILE | | | | | | |
| JABRON POWELL | | ON FILE | | | | | | |
| JABY PERALTA | | ON FILE | | | | | | |
| JACALYN KELLEY | | ON FILE | | | | | | |
| JACCARI JONES | | ON FILE | | | | | | |
| JACCQLYN RATZLAFF | | ON FILE | | | | | | |
| JACE BENNETT | | ON FILE | | | | | | |
| JACE CAMERON | | ON FILE | | | | | | |
| JACE DUMONT | | ON FILE | | | | | | |
| JACE FINCHER | | ON FILE | | | | | | |
| JACE ILEY | | ON FILE | | | | | | |
| JACE JACOBS | | ON FILE | | | | | | |
| JACE JOHNSON | | ON FILE | | | | | | |
| JACE JONES | | ON FILE | | | | | | |
| JACE KORETZ | | ON FILE | | | | | | |
| JACE KOVACEVICH | | ON FILE | | | | | | |
| JACE KUZAN | | ON FILE | | | | | | |
| JACE MATECKI | | ON FILE | | | | | | |
| JACE MCDOWN | | ON FILE | | | | | | |
| JACE MILNE | | ON FILE | | | | | | |
| JACE MORENO | | ON FILE | | | | | | |
| JACE MUNGAI | | ON FILE | | | | | | |
| JACE NYBO | | ON FILE | | | | | | |
| JACE PRINS | | ON FILE | | | | | | |
| JACE ROBERTS | | ON FILE | | | | | | |
| JACE RUSSELL | | ON FILE | | | | | | |
| JACE WEBSTER | | ON FILE | | | | | | |
| JACE YOUNG | | ON FILE | | | | | | |
| JACEK BAK | | ON FILE | | | | | | |
| JACEK BARAN | | ON FILE | | | | | | |
| JACEK KOZMINSKI | | ON FILE | | | | | | |
| JACEK MACIEJ SZYMANSKI | | ON FILE | | | | | | |
| JACEK PIKUL | | ON FILE | | | | | | |
| JACEK WRONA | | ON FILE | | | | | | |
| JACELYN OSHIRO-RODONI | | ON FILE | | | | | | |
| JACEN KNOWLTON | | ON FILE | | | | | | |
| JACEN KURCIVIEZ | | ON FILE | | | | | | |
| JACEN THOMAS OLSEN | | ON FILE | | | | | | |
| JACENT JACKSON | | ON FILE | | | | | | |
| JACEY LUCUS | | ON FILE | | | | | | |
| JACEY PRICE | | ON FILE | | | | | | |
| JACHANDA CLARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACHIMIKE AMALUNWEZE | | ON FILE | | | | | | |
| JACHIN MOSS | | ON FILE | | | | | | |
| JACI IANNELLO | | ON FILE | | | | | | |
| JACI RYAN | | ON FILE | | | | | | |
| JACI UHLMAN | | ON FILE | | | | | | |
| JACINDA BARTOLUCCI | | ON FILE | | | | | | |
| JACINDA KIM | | ON FILE | | | | | | |
| JACINTHO CARREIRO | | ON FILE | | | | | | |
| JACINTO LEONARDO VERA | | ON FILE | | | | | | |
| JACINTO MEDINA | | ON FILE | | | | | | |
| JACK ABRAMS | | ON FILE | | | | | | |
| JACK ACHEN | | ON FILE | | | | | | |
| JACK AIDAN ROHAN | | ON FILE | | | | | | |
| JACK AILTS | | ON FILE | | | | | | |
| JACK AJAMIAN | | ON FILE | | | | | | |
| JACK ALBERTS | | ON FILE | | | | | | |
| JACK ALLARA | | ON FILE | | | | | | |
| JACK ALLEN SMITH | | ON FILE | | | | | | |
| JACK ANDERSEN | | ON FILE | | | | | | |
| JACK ANTHONY DUFFARD | | ON FILE | | | | | | |
| JACK ANTHONY HARRIS JR | | ON FILE | | | | | | |
| JACK APPLEGATE | | ON FILE | | | | | | |
| JACK ARMSTRONG | | ON FILE | | | | | | |
| JACK ATTAYA | | ON FILE | | | | | | |
| JACK BARE | | ON FILE | | | | | | |
| JACK BENJACH | | ON FILE | | | | | | |
| JACK BERGERON | | ON FILE | | | | | | |
| JACK BERNO | | ON FILE | | | | | | |
| JACK BETTCHER | | ON FILE | | | | | | |
| JACK BIL | | ON FILE | | | | | | |
| JACK BISHOP | | ON FILE | | | | | | |
| JACK BIZUB | | ON FILE | | | | | | |
| JACK BRENNAN | | ON FILE | | | | | | |
| JACK BROUHARD | | ON FILE | | | | | | |
| JACK BUCKLEY | | ON FILE | | | | | | |
| JACK BUZIAN | | ON FILE | | | | | | |
| JACK CARAMONTA | | ON FILE | | | | | | |
| JACK CASE | | ON FILE | | | | | | |
| JACK CEDARHOLM | | ON FILE | | | | | | |
| JACK CHANG | | ON FILE | | | | | | |
| JACK CHAPUT | | ON FILE | | | | | | |
| JACK CHI | | ON FILE | | | | | | |
| JACK CHOU | | ON FILE | | | | | | |
| JACK CHUEH | | ON FILE | | | | | | |
| JACK CLAGETT | | ON FILE | | | | | | |
| JACK CLIFFORD | | ON FILE | | | | | | |
| JACK COLE | | ON FILE | | | | | | |
| JACK COLLINS | | ON FILE | | | | | | |
| JACK COLOMBO | | ON FILE | | | | | | |
| JACK COMSTOCK | | ON FILE | | | | | | |
| JACK CONRADSON | | ON FILE | | | | | | |
| JACK CRAWLEY | | ON FILE | | | | | | |
| JACK CRITCHFIELD | | ON FILE | | | | | | |
| JACK DALT | | ON FILE | | | | | | |
| JACK DANIELS | | ON FILE | | | | | | |
| JACK DAVANZO | | ON FILE | | | | | | |
| JACK DAVID PHOMTHIRATH | | ON FILE | | | | | | |
| JACK DAVIDSON | | ON FILE | | | | | | |
| JACK DEBRUIN | | ON FILE | | | | | | |
| JACK DELUCA | | ON FILE | | | | | | |
| JACK DEMARCO | | ON FILE | | | | | | |
| JACK DILLABOUGH II | | ON FILE | | | | | | |
| JACK DOMAGAS | | ON FILE | | | | | | |
| JACK DOMEIER | | ON FILE | | | | | | |
| JACK DONNELLY | | ON FILE | | | | | | |
| JACK DOUGLAS JENNINGS | | ON FILE | | | | | | |
| JACK DOUGLAS KOBET | | ON FILE | | | | | | |
| JACK DRURY | | ON FILE | | | | | | |
| JACK DUCHATELIER | | ON FILE | | | | | | |
| JACK DUNLAP | | ON FILE | | | | | | |
| JACK DUONG | | ON FILE | | | | | | |
| JACK EATON | | ON FILE | | | | | | |
| JACK EMERY | | ON FILE | | | | | | |
| JACK ENGEL | | ON FILE | | | | | | |
| JACK EURICK | | ON FILE | | | | | | |
| JACK FARR II | | ON FILE | | | | | | |
| JACK FEGER | | ON FILE | | | | | | |
| JACK FERREIRA | | ON FILE | | | | | | |
| JACK FIEDLER | | ON FILE | | | | | | |
| JACK FIRENZE-TESSENDORFF | | ON FILE | | | | | | |
| JACK FOLSOM | | ON FILE | | | | | | |
| JACK FORTE | | ON FILE | | | | | | |
| JACK FRALEIGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK FULLER | | ON FILE | | | | | | |
| JACK GALLO | | ON FILE | | | | | | |
| JACK GAO | | ON FILE | | | | | | |
| JACK GARLAND | | ON FILE | | | | | | |
| JACK GLISSON | | ON FILE | | | | | | |
| JACK GOLITZ | | ON FILE | | | | | | |
| JACK GOODMAN | | ON FILE | | | | | | |
| JACK GORMAN | | ON FILE | | | | | | |
| JACK GRACE | | ON FILE | | | | | | |
| JACK HALE | | ON FILE | | | | | | |
| JACK HARDY | | ON FILE | | | | | | |
| JACK HARNER | | ON FILE | | | | | | |
| JACK HART | | ON FILE | | | | | | |
| JACK HARTMAN | | ON FILE | | | | | | |
| JACK HASSELL | | ON FILE | | | | | | |
| JACK HASWAENG | | ON FILE | | | | | | |
| JACK HAUK | | ON FILE | | | | | | |
| JACK HAYDEN CUNNINGHAM | | ON FILE | | | | | | |
| JACK HELLER | | ON FILE | | | | | | |
| JACK HENG | | ON FILE | | | | | | |
| JACK HENNINGFIELD | | ON FILE | | | | | | |
| JACK HENRY | | ON FILE | | | | | | |
| JACK HENSLEY | | ON FILE | | | | | | |
| JACK HERALD | | ON FILE | | | | | | |
| JACK HERR | | ON FILE | | | | | | |
| JACK HERRICK JR | | ON FILE | | | | | | |
| JACK HERRMANN | | ON FILE | | | | | | |
| JACK HILLIS | | ON FILE | | | | | | |
| JACK HOLLOWAY | | ON FILE | | | | | | |
| JACK HORNAUER | | ON FILE | | | | | | |
| JACK HORTON | | ON FILE | | | | | | |
| JACK HUFNAGEL | | ON FILE | | | | | | |
| JACK HUH | | ON FILE | | | | | | |
| JACK ISAAC ABECASSIS | | ON FILE | | | | | | |
| JACK JAIRALA | | ON FILE | | | | | | |
| JACK JANIGIAN | | ON FILE | | | | | | |
| JACK JENG | | ON FILE | | | | | | |
| JACK JEROME HEATLEY III | | ON FILE | | | | | | |
| JACK JI | | ON FILE | | | | | | |
| JACK JOBE | | ON FILE | | | | | | |
| JACK JORGENSEN | | ON FILE | | | | | | |
| JACK JORGENSON | | ON FILE | | | | | | |
| JACK JOSEPH MONTELEONE | | ON FILE | | | | | | |
| JACK JR JEAN-BAPTISTE | | ON FILE | | | | | | |
| JACK KAISER | | ON FILE | | | | | | |
| JACK KALINE OUK | | ON FILE | | | | | | |
| JACK KAWELL | | ON FILE | | | | | | |
| JACK KIM | | ON FILE | | | | | | |
| JACK KING | | ON FILE | | | | | | |
| JACK KIRIK | | ON FILE | | | | | | |
| JACK KOHLER | | ON FILE | | | | | | |
| JACK KOLODNY | | ON FILE | | | | | | |
| JACK KONG | | ON FILE | | | | | | |
| JACK KORBUTOV | | ON FILE | | | | | | |
| JACK KORNBERG | | ON FILE | | | | | | |
| JACK KOYE | | ON FILE | | | | | | |
| JACK KRAUTKRAMER | | ON FILE | | | | | | |
| JACK KRITZER | | ON FILE | | | | | | |
| JACK KUNKLE | | ON FILE | | | | | | |
| JACK LAI | | ON FILE | | | | | | |
| JACK LANGEJANS | | ON FILE | | | | | | |
| JACK LANSING PICTON | | ON FILE | | | | | | |
| JACK LATCHFORD | | ON FILE | | | | | | |
| JACK LAWRENCE | | ON FILE | | | | | | |
| JACK LE | | ON FILE | | | | | | |
| JACK LELAND | | ON FILE | | | | | | |
| JACK LESSER | | ON FILE | | | | | | |
| JACK LESTER | | ON FILE | | | | | | |
| JACK LI | | ON FILE | | | | | | |
| JACK LIMPER | | ON FILE | | | | | | |
| JACK LITTLE | | ON FILE | | | | | | |
| JACK LIU | | ON FILE | | | | | | |
| JACK LIVELY | | ON FILE | | | | | | |
| JACK LOURENCO | | ON FILE | | | | | | |
| JACK LOURO | | ON FILE | | | | | | |
| JACK MACKEY | | ON FILE | | | | | | |
| JACK MAHALA | | ON FILE | | | | | | |
| JACK MAILLEUX | | ON FILE | | | | | | |
| JACK MALLETTE | | ON FILE | | | | | | |
| JACK MANDALA | | ON FILE | | | | | | |
| JACK MANIKOTH | | ON FILE | | | | | | |
| JACK MANZLER | | ON FILE | | | | | | |
| JACK MARSTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK MARTINEZ | | ON FILE | | | | | | |
| JACK MASSRY | | ON FILE | | | | | | |
| JACK MAY | | ON FILE | | | | | | |
| JACK MAYNE | | ON FILE | | | | | | |
| JACK MAZEWSKI | | ON FILE | | | | | | |
| JACK MCGIVERN | | ON FILE | | | | | | |
| JACK MCGOWAN | | ON FILE | | | | | | |
| JACK MCKAIN | | ON FILE | | | | | | |
| JACK MCKNIGHT | | ON FILE | | | | | | |
| JACK MCLEOD | | ON FILE | | | | | | |
| JACK MEDLEY | | ON FILE | | | | | | |
| JACK MESSMER | | ON FILE | | | | | | |
| JACK MILLER | | ON FILE | | | | | | |
| JACK MITCHELL ARROWOOD | | ON FILE | | | | | | |
| JACK MODRZEJEWSKI | | ON FILE | | | | | | |
| JACK MOFOR | | ON FILE | | | | | | |
| JACK MONTGOMERY LINTON | | ON FILE | | | | | | |
| JACK MOTTER | | ON FILE | | | | | | |
| JACK MURPHY | | ON FILE | | | | | | |
| JACK MUTH | | ON FILE | | | | | | |
| JACK NEALY | | ON FILE | | | | | | |
| JACK NELSEN | | ON FILE | | | | | | |
| JACK NEUREUTER | | ON FILE | | | | | | |
| JACK NGO | | ON FILE | | | | | | |
| JACK NIES | | ON FILE | | | | | | |
| JACK NIIDA | | ON FILE | | | | | | |
| JACK NISSEL JR | | ON FILE | | | | | | |
| JACK NOWOSINSKI | | ON FILE | | | | | | |
| JACK O'CONNELL | | ON FILE | | | | | | |
| JACK O'GORMAN | | ON FILE | | | | | | |
| JACK OKEEFE | | ON FILE | | | | | | |
| JACK OLIVER | | ON FILE | | | | | | |
| JACK ORGOVAN | | ON FILE | | | | | | |
| JACK PARKS | | ON FILE | | | | | | |
| JACK PAUL KAMINSKI | | ON FILE | | | | | | |
| JACK PAXTON | | ON FILE | | | | | | |
| JACK PETERSON | | ON FILE | | | | | | |
| JACK PLANTS | | ON FILE | | | | | | |
| JACK PLOEN | | ON FILE | | | | | | |
| JACK POISSANT | | ON FILE | | | | | | |
| JACK PORATH | | ON FILE | | | | | | |
| JACK POSPISHEK | | ON FILE | | | | | | |
| JACK POST | | ON FILE | | | | | | |
| JACK PROUT | | ON FILE | | | | | | |
| JACK QUANG DANG | | ON FILE | | | | | | |
| JACK R KANIEFF | | ON FILE | | | | | | |
| JACK R NISSEL | | ON FILE | | | | | | |
| JACK RAYMOND CREAIG | | ON FILE | | | | | | |
| JACK REDA II | | ON FILE | | | | | | |
| JACK REID | | ON FILE | | | | | | |
| JACK REN | | ON FILE | | | | | | |
| JACK RHODES | | ON FILE | | | | | | |
| JACK RIGDON | | ON FILE | | | | | | |
| JACK RILEY SHERIDAN | | ON FILE | | | | | | |
| JACK ROBBINS SPENCER JR | | ON FILE | | | | | | |
| JACK RODRIGUEZ | | ON FILE | | | | | | |
| JACK RONALD LEE | | ON FILE | | | | | | |
| JACK ROSS | | ON FILE | | | | | | |
| JACK RUCHARDSON | | ON FILE | | | | | | |
| JACK SALEHI | | ON FILE | | | | | | |
| JACK SANDUSKY | | ON FILE | | | | | | |
| JACK SCHATZBERG | | ON FILE | | | | | | |
| JACK SCHEUER | | ON FILE | | | | | | |
| JACK SCHILTZ | | ON FILE | | | | | | |
| JACK SCHIPUL | | ON FILE | | | | | | |
| JACK SCHMITZ | | ON FILE | | | | | | |
| JACK SCHOLTING | | ON FILE | | | | | | |
| JACK SCHWITZ | | ON FILE | | | | | | |
| JACK SEALS | | ON FILE | | | | | | |
| JACK SEIVERT | | ON FILE | | | | | | |
| JACK SEVES | | ON FILE | | | | | | |
| JACK SHARKEY | | ON FILE | | | | | | |
| JACK SHYONG FOO | | ON FILE | | | | | | |
| JACK SNYDER | | ON FILE | | | | | | |
| JACK SOLLAZZO | | ON FILE | | | | | | |
| JACK SOMMER | | ON FILE | | | | | | |
| JACK SONDHEIM | | ON FILE | | | | | | |
| JACK SONEIRA | | ON FILE | | | | | | |
| JACK SPITZ | | ON FILE | | | | | | |
| JACK STACKER | | ON FILE | | | | | | |
| JACK STAUFFER | | ON FILE | | | | | | |
| JACK STEEL | | ON FILE | | | | | | |
| JACK STIFFLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK STRATTON | | ON FILE | | | | | | |
| JACK STRINI | | ON FILE | | | | | | |
| JACK STROMGREN | | ON FILE | | | | | | |
| JACK SWENSON | | ON FILE | | | | | | |
| JACK TAFF | | ON FILE | | | | | | |
| JACK TANENBAUM | | ON FILE | | | | | | |
| JACK TANKERSLEY | | ON FILE | | | | | | |
| JACK THAMMAVONGSA | | ON FILE | | | | | | |
| JACK THANTRON | | ON FILE | | | | | | |
| JACK THOMAS SCHINDLER | | ON FILE | | | | | | |
| JACK TOPOLESKI | | ON FILE | | | | | | |
| JACK TRAVIS | | ON FILE | | | | | | |
| JACK TRAYES SOUDERS | | ON FILE | | | | | | |
| JACK TUNG | | ON FILE | | | | | | |
| JACK TYRE FINEMAN | | ON FILE | | | | | | |
| JACK VANCHIERE | | ON FILE | | | | | | |
| JACK VENTIMIGLIA | | ON FILE | | | | | | |
| JACK VU | | ON FILE | | | | | | |
| JACK WARD | | ON FILE | | | | | | |
| JACK WARTA | | ON FILE | | | | | | |
| JACK WATTS | | ON FILE | | | | | | |
| JACK WEBBER | | ON FILE | | | | | | |
| JACK WEBSTER | | ON FILE | | | | | | |
| JACK WILLIAM GOEWEY | | ON FILE | | | | | | |
| JACK WILLIAM KELDER | | ON FILE | | | | | | |
| JACK WILLIFORD | | ON FILE | | | | | | |
| JACK WILLS | | ON FILE | | | | | | |
| JACK WILSON | | ON FILE | | | | | | |
| JACK WIRTZ | | ON FILE | | | | | | |
| JACK WOLF JR | | ON FILE | | | | | | |
| JACK WYCHOR | | ON FILE | | | | | | |
| JACK YING | | ON FILE | | | | | | |
| JACK YU | | ON FILE | | | | | | |
| JACK ZAHARCHUK | | ON FILE | | | | | | |
| JACK ZHANG | | ON FILE | | | | | | |
| JACK ZHAO | | ON FILE | | | | | | |
| JACK ZWICK | | ON FILE | | | | | | |
| JACKALYN ATKINSON | | ON FILE | | | | | | |
| JACKELINE BERRIOS | | ON FILE | | | | | | |
| JACKELINE SANCHEZ | | ON FILE | | | | | | |
| JACKELINE SEMIDEY | | ON FILE | | | | | | |
| JACKELLINE AYALA | | ON FILE | | | | | | |
| JACKELYN GARCIA | | ON FILE | | | | | | |
| JACKELYN SANTANA | | ON FILE | | | | | | |
| JACKIE AVELAR | | ON FILE | | | | | | |
| JACKIE DRAGON | | ON FILE | | | | | | |
| JACKIE DUNCAN | | ON FILE | | | | | | |
| JACKIE GABBARD | | ON FILE | | | | | | |
| JACKIE HAISLIP | | ON FILE | | | | | | |
| JACKIE IBARRA | | ON FILE | | | | | | |
| JACKIE JENNINGS | | ON FILE | | | | | | |
| JACKIE LAM | | ON FILE | | | | | | |
| JACKIE LEE | | ON FILE | | | | | | |
| JACKIE LEONHARD | | ON FILE | | | | | | |
| JACKIE LIU | | ON FILE | | | | | | |
| JACKIE LOCKE | | ON FILE | | | | | | |
| JACKIE LOW | | ON FILE | | | | | | |
| JACKIE MCNETT | | ON FILE | | | | | | |
| JACKIE NGUYEN | | ON FILE | | | | | | |
| JACKIE ORRUNG | | ON FILE | | | | | | |
| JACKIE POMELOW | | ON FILE | | | | | | |
| JACKIE REED | | ON FILE | | | | | | |
| JACKIE RUTAN | | ON FILE | | | | | | |
| JACKIE VON TOLBERT | | ON FILE | | | | | | |
| JACKIE WILLIAMS | | ON FILE | | | | | | |
| JACKIE ZUMACH | | ON FILE | | | | | | |
| JACKIEBLU LOYA | | ON FILE | | | | | | |
| JACKIYA FORD | | ON FILE | | | | | | |
| JACKLYN ARRIOLA | | ON FILE | | | | | | |
| JACKLYN BEALL | | ON FILE | | | | | | |
| JACKLYN GARCIA | | ON FILE | | | | | | |
| JACKLYN GONZALEZ | | ON FILE | | | | | | |
| JACKLYN KOKUASHVILI | | ON FILE | | | | | | |
| JACKLYN PHILLIPS | | ON FILE | | | | | | |
| JACKLYN SWEET | | ON FILE | | | | | | |
| JACKPAUL SINGH | | ON FILE | | | | | | |
| JACKSON ANKENEY | | ON FILE | | | | | | |
| JACKSON APLANALP | | ON FILE | | | | | | |
| JACKSON BARRY | | ON FILE | | | | | | |
| JACKSON BATES | | ON FILE | | | | | | |
| JACKSON BEAVER | | ON FILE | | | | | | |
| JACKSON BECK | | ON FILE | | | | | | |
| JACKSON BECK-CALVERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON BERNATCHEZ | | ON FILE | | | | | | |
| JACKSON BLINN | | ON FILE | | | | | | |
| JACKSON BORREMANS | | ON FILE | | | | | | |
| JACKSON BURDETTE | | ON FILE | | | | | | |
| JACKSON CAL SMITH | | ON FILE | | | | | | |
| JACKSON CARVER | | ON FILE | | | | | | |
| JACKSON CHOU | | ON FILE | | | | | | |
| JACKSON CLEMONS | | ON FILE | | | | | | |
| JACKSON CLOUD | | ON FILE | | | | | | |
| JACKSON COCKRELL | | ON FILE | | | | | | |
| JACKSON COFFMAN | | ON FILE | | | | | | |
| JACKSON CONNELL | | ON FILE | | | | | | |
| JACKSON CORNING | | ON FILE | | | | | | |
| JACKSON CRAYTHORNE | | ON FILE | | | | | | |
| JACKSON CUMMINS | | ON FILE | | | | | | |
| JACKSON CYRUS | | ON FILE | | | | | | |
| JACKSON DANNER | | ON FILE | | | | | | |
| JACKSON DAVID HARDWICK DANIELS | | ON FILE | | | | | | |
| JACKSON DE SOUZA | | ON FILE | | | | | | |
| JACKSON DEAN | | ON FILE | | | | | | |
| JACKSON DI MARTINO THORNTON | | ON FILE | | | | | | |
| JACKSON DIMMETT | | ON FILE | | | | | | |
| JACKSON DOBIES | | ON FILE | | | | | | |
| JACKSON DOWNEY | | ON FILE | | | | | | |
| JACKSON DRUM | | ON FILE | | | | | | |
| JACKSON DULGARIAN | | ON FILE | | | | | | |
| JACKSON DURHAM | | ON FILE | | | | | | |
| JACKSON DZIEL | | ON FILE | | | | | | |
| JACKSON EBELING | | ON FILE | | | | | | |
| JACKSON ENGLISH | | ON FILE | | | | | | |
| JACKSON FOLEY | | ON FILE | | | | | | |
| JACKSON FOX | | ON FILE | | | | | | |
| JACKSON GIRARDEAU | | ON FILE | | | | | | |
| JACKSON GONZALEZ | | ON FILE | | | | | | |
| JACKSON GRAHAM | | ON FILE | | | | | | |
| JACKSON GRAY HENNIGER | | ON FILE | | | | | | |
| JACKSON GRIENAUER | | ON FILE | | | | | | |
| JACKSON HAMILTON | | ON FILE | | | | | | |
| JACKSON HART | | ON FILE | | | | | | |
| JACKSON HELGREN | | ON FILE | | | | | | |
| JACKSON HEMPHILL | | ON FILE | | | | | | |
| JACKSON HOHAUSER | | ON FILE | | | | | | |
| JACKSON HOLLOCKER | | ON FILE | | | | | | |
| JACKSON HOOKS DAVIS | | ON FILE | | | | | | |
| JACKSON HOPPER | | ON FILE | | | | | | |
| JACKSON HORNE | | ON FILE | | | | | | |
| JACKSON HORTON | | ON FILE | | | | | | |
| JACKSON HULL | | ON FILE | | | | | | |
| JACKSON HURST | | ON FILE | | | | | | |
| JACKSON HURT | | ON FILE | | | | | | |
| JACKSON JEWETT | | ON FILE | | | | | | |
| JACKSON JOHNSON | | ON FILE | | | | | | |
| JACKSON JOSEPH SCHRAMEYER | | ON FILE | | | | | | |
| JACKSON JUDD | | ON FILE | | | | | | |
| JACKSON KAMIS | | ON FILE | | | | | | |
| JACKSON LANE | | ON FILE | | | | | | |
| JACKSON LEE | | ON FILE | | | | | | |
| JACKSON LESSER | | ON FILE | | | | | | |
| JACKSON LIGGETT | | ON FILE | | | | | | |
| JACKSON LODERMEIER | | ON FILE | | | | | | |
| JACKSON LOUIS JEAN | | ON FILE | | | | | | |
| JACKSON LOWRY | | ON FILE | | | | | | |
| JACKSON LUDIN | | ON FILE | | | | | | |
| JACKSON LULOFS | | ON FILE | | | | | | |
| JACKSON MARTIN | | ON FILE | | | | | | |
| JACKSON MCGILLIVARY | | ON FILE | | | | | | |
| JACKSON MCNALLY | | ON FILE | | | | | | |
| JACKSON MOMPLAISIR | | ON FILE | | | | | | |
| JACKSON MOODY | | ON FILE | | | | | | |
| JACKSON MOROSE | | ON FILE | | | | | | |
| JACKSON NEIL | | ON FILE | | | | | | |
| JACKSON NORTON | | ON FILE | | | | | | |
| JACKSON OLIVEIRA | | ON FILE | | | | | | |
| JACKSON PARAISON | | ON FILE | | | | | | |
| JACKSON PARKER | | ON FILE | | | | | | |
| JACKSON PARKS | | ON FILE | | | | | | |
| JACKSON PETTIGREW | | ON FILE | | | | | | |
| JACKSON PICKERT | | ON FILE | | | | | | |
| JACKSON PIELSTICK | | ON FILE | | | | | | |
| JACKSON PIERCE | | ON FILE | | | | | | |
| JACKSON POLAKOV | | ON FILE | | | | | | |
| JACKSON POWELL | | ON FILE | | | | | | |
| JACKSON PROCTOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON PROWELL | | ON FILE | | | | | | |
| JACKSON RAWLE | | ON FILE | | | | | | |
| JACKSON RAWSON | | ON FILE | | | | | | |
| JACKSON REGAN | | ON FILE | | | | | | |
| JACKSON REINHART | | ON FILE | | | | | | |
| JACKSON RELLER | | ON FILE | | | | | | |
| JACKSON RIEDEL | | ON FILE | | | | | | |
| JACKSON RIEGER | | ON FILE | | | | | | |
| JACKSON ROACH | | ON FILE | | | | | | |
| JACKSON ROBERTS | | ON FILE | | | | | | |
| JACKSON SAM | | ON FILE | | | | | | |
| JACKSON SAMMARTINO | | ON FILE | | | | | | |
| JACKSON SATTELL | | ON FILE | | | | | | |
| JACKSON SEAL | | ON FILE | | | | | | |
| JACKSON SHATZER | | ON FILE | | | | | | |
| JACKSON SHAW | | ON FILE | | | | | | |
| JACKSON SHAYE | | ON FILE | | | | | | |
| JACKSON SHEN CHIEN HO | | ON FILE | | | | | | |
| JACKSON SIMS | | ON FILE | | | | | | |
| JACKSON SNYDER | | ON FILE | | | | | | |
| JACKSON SPENCER | | ON FILE | | | | | | |
| JACKSON STEPHENSON | | ON FILE | | | | | | |
| JACKSON STEWART | | ON FILE | | | | | | |
| JACKSON STONE | | ON FILE | | | | | | |
| JACKSON STULL | | ON FILE | | | | | | |
| JACKSON STUTZMAN | | ON FILE | | | | | | |
| JACKSON SUGGS | | ON FILE | | | | | | |
| JACKSON SWEENEY | | ON FILE | | | | | | |
| JACKSON TAYLOR | | ON FILE | | | | | | |
| JACKSON THOMAS | | ON FILE | | | | | | |
| JACKSON TOONE | | ON FILE | | | | | | |
| JACKSON TRAN | | ON FILE | | | | | | |
| JACKSON TROIN | | ON FILE | | | | | | |
| JACKSON TURNER | | ON FILE | | | | | | |
| JACKSON TWYMAN | | ON FILE | | | | | | |
| JACKSON WAGNER | | ON FILE | | | | | | |
| JACKSON WALKER | | ON FILE | | | | | | |
| JACKSON WANG | | ON FILE | | | | | | |
| JACKSON WELCH | | ON FILE | | | | | | |
| JACKSON WELLONS | | ON FILE | | | | | | |
| JACKSON WHANG | | ON FILE | | | | | | |
| JACKSON WHITMIRE | | ON FILE | | | | | | |
| JACKSON WILLIAMS | | ON FILE | | | | | | |
| JACKSON WILLIAMSON | | ON FILE | | | | | | |
| JACKSON WOOMER | | ON FILE | | | | | | |
| JACKSON YOUNG | | ON FILE | | | | | | |
| JACKVIEL SILVAGNOLI | | ON FILE | | | | | | |
| JACKY CHENG | | ON FILE | | | | | | |
| JACKY CUONG QUACH | | ON FILE | | | | | | |
| JACKY GIANG | | ON FILE | | | | | | |
| JACKY HO | | ON FILE | | | | | | |
| JACKY JINGYUAN LIANG | | ON FILE | | | | | | |
| JACKY LEI | | ON FILE | | | | | | |
| JACKY MAN | | ON FILE | | | | | | |
| JACKY PAT | | ON FILE | | | | | | |
| JACKY XU | | ON FILE | | | | | | |
| JACLAVER FINNEY | | ON FILE | | | | | | |
| JACLYN BALIAN | | ON FILE | | | | | | |
| JACLYN BECKINGHAUSEN | | ON FILE | | | | | | |
| JACLYN BLYTHE | | ON FILE | | | | | | |
| JACLYN DANDORF | | ON FILE | | | | | | |
| JACLYN DI RENZO REYES | | ON FILE | | | | | | |
| JACLYN JONES | | ON FILE | | | | | | |
| JACLYN LESPI | | ON FILE | | | | | | |
| JACLYN LINDSTROM | | ON FILE | | | | | | |
| JACLYN MCDONOUGH | | ON FILE | | | | | | |
| JACLYN N MOORE | | ON FILE | | | | | | |
| JACLYN SOLES | | ON FILE | | | | | | |
| JACLYN STAYROOK | | ON FILE | | | | | | |
| JACLYN TAERNHED | | ON FILE | | | | | | |
| JACLYN THOMAS | | ON FILE | | | | | | |
| JACLYNE ZETTER | | ON FILE | | | | | | |
| JACLYNJOY J PHI | | ON FILE | | | | | | |
| JACLYNN SZCZEPANIEC | | ON FILE | | | | | | |
| JACO CARACO | | ON FILE | | | | | | |
| JACO KOTZE | | ON FILE | | | | | | |
| JACOB A HOPPENSTEDT | | ON FILE | | | | | | |
| JACOB AARON BALTER | | ON FILE | | | | | | |
| JACOB AARON FINN | | ON FILE | | | | | | |
| JACOB AARON WILSON | | ON FILE | | | | | | |
| JACOB ABU-AITA | | ON FILE | | | | | | |
| JACOB ACEVEDO | | ON FILE | | | | | | |
| JACOB ADAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB AHN | | ON FILE | | | | | | |
| JACOB ALAMEDA | | ON FILE | | | | | | |
| JACOB ALEXANDER LOUIS | | ON FILE | | | | | | |
| JACOB ALEXANDER ROLNICK | | ON FILE | | | | | | |
| JACOB ALLAN COALE | | ON FILE | | | | | | |
| JACOB ALLEN AUGUSTINI | | ON FILE | | | | | | |
| JACOB ALLEN BLANKENSHIP | | ON FILE | | | | | | |
| JACOB ALLEN ORMES | | ON FILE | | | | | | |
| JACOB ALPERT | | ON FILE | | | | | | |
| JACOB ALSOP | | ON FILE | | | | | | |
| JACOB AMERSON | | ON FILE | | | | | | |
| JACOB AMESQUITA | | ON FILE | | | | | | |
| JACOB AMEZCUA | | ON FILE | | | | | | |
| JACOB ANDERSON | | ON FILE | | | | | | |
| JACOB ANDREW LANGLEY | | ON FILE | | | | | | |
| JACOB ANDREW WOOD | | ON FILE | | | | | | |
| JACOB ANGUS | | ON FILE | | | | | | |
| JACOB ANTONIO BERRONES | | ON FILE | | | | | | |
| JACOB APSEY | | ON FILE | | | | | | |
| JACOB ARIEL | | ON FILE | | | | | | |
| JACOB ARREOLA | | ON FILE | | | | | | |
| JACOB AUSTIN | | ON FILE | | | | | | |
| JACOB AUSTIN BUSILA | | ON FILE | | | | | | |
| JACOB AXON | | ON FILE | | | | | | |
| JACOB AYERS | | ON FILE | | | | | | |
| JACOB B STEIN | | ON FILE | | | | | | |
| JACOB BAILEY | | ON FILE | | | | | | |
| JACOB BALDWIN | | ON FILE | | | | | | |
| JACOB BALLANGER | | ON FILE | | | | | | |
| JACOB BARD | | ON FILE | | | | | | |
| JACOB BARGER | | ON FILE | | | | | | |
| JACOB BARNES | | ON FILE | | | | | | |
| JACOB BARRETT | | ON FILE | | | | | | |
| JACOB BARRON | | ON FILE | | | | | | |
| JACOB BARSHAW | | ON FILE | | | | | | |
| JACOB BARTLEY | | ON FILE | | | | | | |
| JACOB BATCHELOR | | ON FILE | | | | | | |
| JACOB BAULDREE | | ON FILE | | | | | | |
| JACOB BAUMGARDNER | | ON FILE | | | | | | |
| JACOB BAVIRSHA | | ON FILE | | | | | | |
| JACOB BAYUGA | | ON FILE | | | | | | |
| JACOB BAZZETTI | | ON FILE | | | | | | |
| JACOB BECHTOL | | ON FILE | | | | | | |
| JACOB BECK | | ON FILE | | | | | | |
| JACOB BEDROSIAN | | ON FILE | | | | | | |
| JACOB BEGAY | | ON FILE | | | | | | |
| JACOB BEHNEY | | ON FILE | | | | | | |
| JACOB BEN ARMENTROUT | | ON FILE | | | | | | |
| JACOB BENFIELD | | ON FILE | | | | | | |
| JACOB BENJAMIN ANDREW BURDICK | | ON FILE | | | | | | |
| JACOB BENJAMIN FITE | | ON FILE | | | | | | |
| JACOB BENSON | | ON FILE | | | | | | |
| JACOB BENZAQUEN | | ON FILE | | | | | | |
| JACOB BERCE | | ON FILE | | | | | | |
| JACOB BERK | | ON FILE | | | | | | |
| JACOB BERKE | | ON FILE | | | | | | |
| JACOB BERMAN | | ON FILE | | | | | | |
| JACOB BERNOSKI | | ON FILE | | | | | | |
| JACOB BILL RADKE | | ON FILE | | | | | | |
| JACOB BIMROSE | | ON FILE | | | | | | |
| JACOB BISE | | ON FILE | | | | | | |
| JACOB BISIG | | ON FILE | | | | | | |
| JACOB BLADE JOHNS | | ON FILE | | | | | | |
| JACOB BLADES | | ON FILE | | | | | | |
| JACOB BLANCHARD | | ON FILE | | | | | | |
| JACOB BLANK | | ON FILE | | | | | | |
| JACOB BLANKINSHIP | | ON FILE | | | | | | |
| JACOB BLAS | | ON FILE | | | | | | |
| JACOB BLAU | | ON FILE | | | | | | |
| JACOB BLUM | | ON FILE | | | | | | |
| JACOB BOERSMA | | ON FILE | | | | | | |
| JACOB BOHEM | | ON FILE | | | | | | |
| JACOB BOLDMAN | | ON FILE | | | | | | |
| JACOB BOLES | | ON FILE | | | | | | |
| JACOB BONIFACE | | ON FILE | | | | | | |
| JACOB BOSTON | | ON FILE | | | | | | |
| JACOB BOSTWICK | | ON FILE | | | | | | |
| JACOB BOUDREAU | | ON FILE | | | | | | |
| JACOB BOWMAN | | ON FILE | | | | | | |
| JACOB BOYCE | | ON FILE | | | | | | |
| JACOB BOYER | | ON FILE | | | | | | |
| JACOB BOYETTE | | ON FILE | | | | | | |
| JACOB BRADFORD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB BRADLEY | | ON FILE | | | | | | |
| JACOB BRADSHAW | | ON FILE | | | | | | |
| JACOB BRANDON FAISON | | ON FILE | | | | | | |
| JACOB BRANSON | | ON FILE | | | | | | |
| JACOB BRANTLEY | | ON FILE | | | | | | |
| JACOB BRASCH | | ON FILE | | | | | | |
| JACOB BRASHEAR | | ON FILE | | | | | | |
| JACOB BRAUN | | ON FILE | | | | | | |
| JACOB BREAUX | | ON FILE | | | | | | |
| JACOB BREEDLOVE | | ON FILE | | | | | | |
| JACOB BREWER | | ON FILE | | | | | | |
| JACOB BRIGHTON | | ON FILE | | | | | | |
| JACOB BRILL | | ON FILE | | | | | | |
| JACOB BRIMHALL | | ON FILE | | | | | | |
| JACOB BRITTON | | ON FILE | | | | | | |
| JACOB BROOKS | | ON FILE | | | | | | |
| JACOB BROWN | | ON FILE | | | | | | |
| JACOB BROWN HEFT | | ON FILE | | | | | | |
| JACOB BROWNELL | | ON FILE | | | | | | |
| JACOB BRUNER | | ON FILE | | | | | | |
| JACOB BRYAN | | ON FILE | | | | | | |
| JACOB BRYAN STUTTGEN | | ON FILE | | | | | | |
| JACOB BRYANT | | ON FILE | | | | | | |
| JACOB BUCKLEY | | ON FILE | | | | | | |
| JACOB BUCKNER | | ON FILE | | | | | | |
| JACOB BUDDE | | ON FILE | | | | | | |
| JACOB BULLARD | | ON FILE | | | | | | |
| JACOB BURDICK | | ON FILE | | | | | | |
| JACOB BURNS | | ON FILE | | | | | | |
| JACOB BURNSIDE | | ON FILE | | | | | | |
| JACOB BURRELL | | ON FILE | | | | | | |
| JACOB BURTON | | ON FILE | | | | | | |
| JACOB BUSE | | ON FILE | | | | | | |
| JACOB BYL | | ON FILE | | | | | | |
| JACOB CABALLERO | | ON FILE | | | | | | |
| JACOB CABLE | | ON FILE | | | | | | |
| JACOB CAHNMAN | | ON FILE | | | | | | |
| JACOB CAIN ROBINSON | | ON FILE | | | | | | |
| JACOB CAMARENA | | ON FILE | | | | | | |
| JACOB CAPPS | | ON FILE | | | | | | |
| JACOB CARDINAL | | ON FILE | | | | | | |
| JACOB CARNELL | | ON FILE | | | | | | |
| JACOB CARNEY | | ON FILE | | | | | | |
| JACOB CARON | | ON FILE | | | | | | |
| JACOB CARROLL | | ON FILE | | | | | | |
| JACOB CARTWRIGHT | | ON FILE | | | | | | |
| JACOB CASEY | | ON FILE | | | | | | |
| JACOB CASILLAS | | ON FILE | | | | | | |
| JACOB CASS | | ON FILE | | | | | | |
| JACOB CASSITY | | ON FILE | | | | | | |
| JACOB CELL | | ON FILE | | | | | | |
| JACOB CENTENO | | ON FILE | | | | | | |
| JACOB CEPLINA | | ON FILE | | | | | | |
| JACOB CERRUTI | | ON FILE | | | | | | |
| JACOB CHAMBERS | | ON FILE | | | | | | |
| JACOB CHAMPION | | ON FILE | | | | | | |
| JACOB CHAMPLIN | | ON FILE | | | | | | |
| JACOB CHANCE | | ON FILE | | | | | | |
| JACOB CHANEY | | ON FILE | | | | | | |
| JACOB CHAPA | | ON FILE | | | | | | |
| JACOB CHAPMAN | | ON FILE | | | | | | |
| JACOB CHE | | ON FILE | | | | | | |
| JACOB CHE GUERRERO | | ON FILE | | | | | | |
| JACOB CHILDS | | ON FILE | | | | | | |
| JACOB CHRISTESON | | ON FILE | | | | | | |
| JACOB CHRISTIE | | ON FILE | | | | | | |
| JACOB CHRISTOPHER CLINE | | ON FILE | | | | | | |
| JACOB CHRISTOPHER DENISON | | ON FILE | | | | | | |
| JACOB CLARK | | ON FILE | | | | | | |
| JACOB CLARKSON | | ON FILE | | | | | | |
| JACOB CLAY | | ON FILE | | | | | | |
| JACOB CODY | | ON FILE | | | | | | |
| JACOB COFER | | ON FILE | | | | | | |
| JACOB COLE | | ON FILE | | | | | | |
| JACOB COLSON | | ON FILE | | | | | | |
| JACOB CONKLIN | | ON FILE | | | | | | |
| JACOB CONLEY | | ON FILE | | | | | | |
| JACOB CONNOLLY | | ON FILE | | | | | | |
| JACOB CONNOR CROALL | | ON FILE | | | | | | |
| JACOB COOK | | ON FILE | | | | | | |
| JACOB COOLEY | | ON FILE | | | | | | |
| JACOB CORBRIDGE | | ON FILE | | | | | | |
| JACOB CORLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB COSTA | | ON FILE | | | | | | |
| JACOB COURRIER | | ON FILE | | | | | | |
| JACOB COUSINS | | ON FILE | | | | | | |
| JACOB COUTRE | | ON FILE | | | | | | |
| JACOB COYLE | | ON FILE | | | | | | |
| JACOB CRAANEN | | ON FILE | | | | | | |
| JACOB CRAIGMILE | | ON FILE | | | | | | |
| JACOB CRAVENS | | ON FILE | | | | | | |
| JACOB CREASY | | ON FILE | | | | | | |
| JACOB CREECH | | ON FILE | | | | | | |
| JACOB CRESPO | | ON FILE | | | | | | |
| JACOB CROSSMAN | | ON FILE | | | | | | |
| JACOB CURTIS | | ON FILE | | | | | | |
| JACOB CUSHNIR | | ON FILE | | | | | | |
| JACOB CVENGROS | | ON FILE | | | | | | |
| JACOB D FERLAND | | ON FILE | | | | | | |
| JACOB DABBELT | | ON FILE | | | | | | |
| JACOB DALAGER | | ON FILE | | | | | | |
| JACOB DALLAS | | ON FILE | | | | | | |
| JACOB DAMERON | | ON FILE | | | | | | |
| JACOB DAMIEN MODLIN | | ON FILE | | | | | | |
| JACOB DANIEL HARVEY | | ON FILE | | | | | | |
| JACOB DANIEL MAGLOTT | | ON FILE | | | | | | |
| JACOB DANIEL MOLITOR | | ON FILE | | | | | | |
| JACOB DANIEL MORRILL | | ON FILE | | | | | | |
| JACOB DANIEL TRANBERG | | ON FILE | | | | | | |
| JACOB DANIELS | | ON FILE | | | | | | |
| JACOB DANIKEN | | ON FILE | | | | | | |
| JACOB DAOUST | | ON FILE | | | | | | |
| JACOB DAUGHTRY | | ON FILE | | | | | | |
| JACOB DAVENPORT | | ON FILE | | | | | | |
| JACOB DAVID BENIFLAH | | ON FILE | | | | | | |
| JACOB DAVID KNOTEK | | ON FILE | | | | | | |
| JACOB DAVID LOSKUTOFF | | ON FILE | | | | | | |
| JACOB DAVIDSON | | ON FILE | | | | | | |
| JACOB DAVIS | | ON FILE | | | | | | |
| JACOB DEAL | | ON FILE | | | | | | |
| JACOB DEAN FLACK | | ON FILE | | | | | | |
| JACOB DEANGELES | | ON FILE | | | | | | |
| JACOB DEFFELY | | ON FILE | | | | | | |
| JACOB DEFRAIN | | ON FILE | | | | | | |
| JACOB DEGEL | | ON FILE | | | | | | |
| JACOB DEIWERT | | ON FILE | | | | | | |
| JACOB DELOA | | ON FILE | | | | | | |
| JACOB DELONG | | ON FILE | | | | | | |
| JACOB DERMAN | | ON FILE | | | | | | |
| JACOB DESANTIS | | ON FILE | | | | | | |
| JACOB DETTWYLER | | ON FILE | | | | | | |
| JACOB DEXHEIMER | | ON FILE | | | | | | |
| JACOB DIAZ | | ON FILE | | | | | | |
| JACOB DICK | | ON FILE | | | | | | |
| JACOB DICKSTEIN | | ON FILE | | | | | | |
| JACOB DINOTA | | ON FILE | | | | | | |
| JACOB DIXON | | ON FILE | | | | | | |
| JACOB DOBBIN | | ON FILE | | | | | | |
| JACOB DODGE | | ON FILE | | | | | | |
| JACOB DOUGHERTY | | ON FILE | | | | | | |
| JACOB DOVEY | | ON FILE | | | | | | |
| JACOB DREYER | | ON FILE | | | | | | |
| JACOB DRZYMALA | | ON FILE | | | | | | |
| JACOB DUENKEL | | ON FILE | | | | | | |
| JACOB DUKESS | | ON FILE | | | | | | |
| JACOB DULANEY | | ON FILE | | | | | | |
| JACOB DURAZO | | ON FILE | | | | | | |
| JACOB DURST | | ON FILE | | | | | | |
| JACOB DUVALL | | ON FILE | | | | | | |
| JACOB E HELMS | | ON FILE | | | | | | |
| JACOB EATON | | ON FILE | | | | | | |
| JACOB EBERHARDT | | ON FILE | | | | | | |
| JACOB ECHEVARRIA | | ON FILE | | | | | | |
| JACOB ECKSTEIN | | ON FILE | | | | | | |
| JACOB EDELMAN | | ON FILE | | | | | | |
| JACOB EDGAR | | ON FILE | | | | | | |
| JACOB EDVALSON | | ON FILE | | | | | | |
| JACOB EDWARDS | | ON FILE | | | | | | |
| JACOB EISENSMITH | | ON FILE | | | | | | |
| JACOB ELDER | | ON FILE | | | | | | |
| JACOB ELDON POLLARD | | ON FILE | | | | | | |
| JACOB ELHARD | | ON FILE | | | | | | |
| JACOB ELKIN | | ON FILE | | | | | | |
| JACOB EMINGER | | ON FILE | | | | | | |
| JACOB ENCARNACION | | ON FILE | | | | | | |
| JACOB ENGEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB ENGELSKIRGER | | ON FILE | | | | | | |
| JACOB EPSTEIN | | ON FILE | | | | | | |
| JACOB ERMIS | | ON FILE | | | | | | |
| JACOB ESCOBEDO | | ON FILE | | | | | | |
| JACOB ESQUIVEL | | ON FILE | | | | | | |
| JACOB EVANS | | ON FILE | | | | | | |
| JACOB EVANS LOWING | | ON FILE | | | | | | |
| JACOB FAIN | | ON FILE | | | | | | |
| JACOB FALBY | | ON FILE | | | | | | |
| JACOB FALES | | ON FILE | | | | | | |
| JACOB FARLEY | | ON FILE | | | | | | |
| JACOB FARRELL | | ON FILE | | | | | | |
| JACOB FAVELA | | ON FILE | | | | | | |
| JACOB FAY | | ON FILE | | | | | | |
| JACOB FEEDAR | | ON FILE | | | | | | |
| JACOB FEIST | | ON FILE | | | | | | |
| JACOB FELIX | | ON FILE | | | | | | |
| JACOB FENNELL | | ON FILE | | | | | | |
| JACOB FERGUISON | | ON FILE | | | | | | |
| JACOB FERRIN | | ON FILE | | | | | | |
| JACOB FERRY | | ON FILE | | | | | | |
| JACOB FESKO | | ON FILE | | | | | | |
| JACOB FEUERBORN | | ON FILE | | | | | | |
| JACOB FISHER | | ON FILE | | | | | | |
| JACOB FLEGNER | | ON FILE | | | | | | |
| JACOB FLORIAN | | ON FILE | | | | | | |
| JACOB FLYNN | | ON FILE | | | | | | |
| JACOB FONSECA | | ON FILE | | | | | | |
| JACOB FORD CROCKETT | | ON FILE | | | | | | |
| JACOB FORKNER | | ON FILE | | | | | | |
| JACOB FOSTER | | ON FILE | | | | | | |
| JACOB FOURNIER | | ON FILE | | | | | | |
| JACOB FREDERICK ROCKWELL | | ON FILE | | | | | | |
| JACOB FREELS | | ON FILE | | | | | | |
| JACOB FREEMAN | | ON FILE | | | | | | |
| JACOB FREGIA | | ON FILE | | | | | | |
| JACOB FREUND | | ON FILE | | | | | | |
| JACOB FRIDLEY | | ON FILE | | | | | | |
| JACOB FRY | | ON FILE | | | | | | |
| JACOB FUNK | | ON FILE | | | | | | |
| JACOB GABRIEL SEVERS | | ON FILE | | | | | | |
| JACOB GALLEGOS | | ON FILE | | | | | | |
| JACOB GALLIMORE | | ON FILE | | | | | | |
| JACOB GALPER | | ON FILE | | | | | | |
| JACOB GALPERIN | | ON FILE | | | | | | |
| JACOB GANSERT | | ON FILE | | | | | | |
| JACOB GARRETT MOORE | | ON FILE | | | | | | |
| JACOB GAWLISTA | | ON FILE | | | | | | |
| JACOB GEMMELL | | ON FILE | | | | | | |
| JACOB GENTRY | | ON FILE | | | | | | |
| JACOB GEORGE | | ON FILE | | | | | | |
| JACOB GISE | | ON FILE | | | | | | |
| JACOB GLEASON | | ON FILE | | | | | | |
| JACOB GOIN | | ON FILE | | | | | | |
| JACOB GOLDE | | ON FILE | | | | | | |
| JACOB GOLSTEIN | | ON FILE | | | | | | |
| JACOB GONEN | | ON FILE | | | | | | |
| JACOB GONZALEZ | | ON FILE | | | | | | |
| JACOB GOOLSBY | | ON FILE | | | | | | |
| JACOB GORDON | | ON FILE | | | | | | |
| JACOB GOREN | | ON FILE | | | | | | |
| JACOB GORENSTEIN | | ON FILE | | | | | | |
| JACOB GOULD | | ON FILE | | | | | | |
| JACOB GRAFENSTEIN | | ON FILE | | | | | | |
| JACOB GRAHAM | | ON FILE | | | | | | |
| JACOB GRAND-LIENARD | | ON FILE | | | | | | |
| JACOB GRANIGAN | | ON FILE | | | | | | |
| JACOB GRANT | | ON FILE | | | | | | |
| JACOB GRAVELDINGER | | ON FILE | | | | | | |
| JACOB GRAY | | ON FILE | | | | | | |
| JACOB GRAYSON | | ON FILE | | | | | | |
| JACOB GREAMBA | | ON FILE | | | | | | |
| JACOB GREEK | | ON FILE | | | | | | |
| JACOB GREEN | | ON FILE | | | | | | |
| JACOB GREENBERG | | ON FILE | | | | | | |
| JACOB GREENWALD | | ON FILE | | | | | | |
| JACOB GRESHAM | | ON FILE | | | | | | |
| JACOB GRIFFIN | | ON FILE | | | | | | |
| JACOB GROSS | | ON FILE | | | | | | |
| JACOB GRUBBE | | ON FILE | | | | | | |
| JACOB GUEST | | ON FILE | | | | | | |
| JACOB GUGLE | | ON FILE | | | | | | |
| JACOB GUITREAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB HAILEY | | ON FILE | | | | | | |
| JACOB HAINEY | | ON FILE | | | | | | |
| JACOB HALE | | ON FILE | | | | | | |
| JACOB HALL | | ON FILE | | | | | | |
| JACOB HAMILTON | | ON FILE | | | | | | |
| JACOB HAMMOND | | ON FILE | | | | | | |
| JACOB HAN | | ON FILE | | | | | | |
| JACOB HANCE | | ON FILE | | | | | | |
| JACOB HANSHAW | | ON FILE | | | | | | |
| JACOB HANSON | | ON FILE | | | | | | |
| JACOB HANUS | | ON FILE | | | | | | |
| JACOB HARE | | ON FILE | | | | | | |
| JACOB HARLOW | | ON FILE | | | | | | |
| JACOB HARPER | | ON FILE | | | | | | |
| JACOB HARRISON | | ON FILE | | | | | | |
| JACOB HART | | ON FILE | | | | | | |
| JACOB HARTER | | ON FILE | | | | | | |
| JACOB HARVEY | | ON FILE | | | | | | |
| JACOB HAWKINS | | ON FILE | | | | | | |
| JACOB HAYGOOD | | ON FILE | | | | | | |
| JACOB HEABERLIN | | ON FILE | | | | | | |
| JACOB HEARD | | ON FILE | | | | | | |
| JACOB HEFTER | | ON FILE | | | | | | |
| JACOB HEIM | | ON FILE | | | | | | |
| JACOB HELLIGE | | ON FILE | | | | | | |
| JACOB HENDERSON | | ON FILE | | | | | | |
| JACOB HENDRY | | ON FILE | | | | | | |
| JACOB HENRY MATLEY | | ON FILE | | | | | | |
| JACOB HER | | ON FILE | | | | | | |
| JACOB HERBERGER | | ON FILE | | | | | | |
| JACOB HERNANDEZ | | ON FILE | | | | | | |
| JACOB HERZ | | ON FILE | | | | | | |
| JACOB HEYMAN | | ON FILE | | | | | | |
| JACOB HIETT | | ON FILE | | | | | | |
| JACOB HILL | | ON FILE | | | | | | |
| JACOB HIMES | | ON FILE | | | | | | |
| JACOB HIMMEL | | ON FILE | | | | | | |
| JACOB HINTZE | | ON FILE | | | | | | |
| JACOB HITT | | ON FILE | | | | | | |
| JACOB HOFFMAN | | ON FILE | | | | | | |
| JACOB HOHENSTEIN | | ON FILE | | | | | | |
| JACOB HOLBROOK | | ON FILE | | | | | | |
| JACOB HOLLANDER | | ON FILE | | | | | | |
| JACOB HOLLOWAY | | ON FILE | | | | | | |
| JACOB HOPP | | ON FILE | | | | | | |
| JACOB HORN | | ON FILE | | | | | | |
| JACOB HOWARD | | ON FILE | | | | | | |
| JACOB HUBERT | | ON FILE | | | | | | |
| JACOB HUFF | | ON FILE | | | | | | |
| JACOB HUGHES | | ON FILE | | | | | | |
| JACOB HUNKELER | | ON FILE | | | | | | |
| JACOB HUNT | | ON FILE | | | | | | |
| JACOB HUTTER | | ON FILE | | | | | | |
| JACOB HUVER | | ON FILE | | | | | | |
| JACOB HYMAN | | ON FILE | | | | | | |
| JACOB IAN MACLEAN | | ON FILE | | | | | | |
| JACOB IANNETTA | | ON FILE | | | | | | |
| JACOB INDA | | ON FILE | | | | | | |
| JACOB IRISH | | ON FILE | | | | | | |
| JACOB ISAIAH RAMOS | | ON FILE | | | | | | |
| JACOB JACK | | ON FILE | | | | | | |
| JACOB JACKSON | | ON FILE | | | | | | |
| JACOB JAFFE | | ON FILE | | | | | | |
| JACOB JAMORA | | ON FILE | | | | | | |
| JACOB JANAK | | ON FILE | | | | | | |
| JACOB JANES | | ON FILE | | | | | | |
| JACOB JANET | | ON FILE | | | | | | |
| JACOB JASTRAM | | ON FILE | | | | | | |
| JACOB JEFFREY | | ON FILE | | | | | | |
| JACOB JENNINGS | | ON FILE | | | | | | |
| JACOB JERKOVICH | | ON FILE | | | | | | |
| JACOB JIMENEZ | | ON FILE | | | | | | |
| JACOB JOHN RING | | ON FILE | | | | | | |
| JACOB JOLLY | | ON FILE | | | | | | |
| JACOB JON STEELE | | ON FILE | | | | | | |
| JACOB JONAS | | ON FILE | | | | | | |
| JACOB JORDEBREK | | ON FILE | | | | | | |
| JACOB JORGENSEN | | ON FILE | | | | | | |
| JACOB JOSEPH BOWEN | | ON FILE | | | | | | |
| JACOB JOSEPH ORIBIANA | | ON FILE | | | | | | |
| JACOB JOYE | | ON FILE | | | | | | |
| JACOB JOYNER | | ON FILE | | | | | | |
| JACOB JUSTICE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB KABONICK | | ON FILE | | | | | | |
| JACOB KADEL | | ON FILE | | | | | | |
| JACOB KALAWAIANUI PIHO | | ON FILE | | | | | | |
| JACOB KALB | | ON FILE | | | | | | |
| JACOB KANA | | ON FILE | | | | | | |
| JACOB KANTOROWITZ | | ON FILE | | | | | | |
| JACOB KARES | | ON FILE | | | | | | |
| JACOB KARSLAKE | | ON FILE | | | | | | |
| JACOB KASHIWAEDA | | ON FILE | | | | | | |
| JACOB KAY | | ON FILE | | | | | | |
| JACOB KEARIN | | ON FILE | | | | | | |
| JACOB KEENEY | | ON FILE | | | | | | |
| JACOB KEITH | | ON FILE | | | | | | |
| JACOB KEIZER | | ON FILE | | | | | | |
| JACOB KENDALL | | ON FILE | | | | | | |
| JACOB KENNETH MCALEAVEY | | ON FILE | | | | | | |
| JACOB KIEFER | | ON FILE | | | | | | |
| JACOB KIM | | ON FILE | | | | | | |
| JACOB KIMMELL | | ON FILE | | | | | | |
| JACOB KINDBERG | | ON FILE | | | | | | |
| JACOB KING | | ON FILE | | | | | | |
| JACOB KINYON | | ON FILE | | | | | | |
| JACOB KIRKPATRICK | | ON FILE | | | | | | |
| JACOB KITCHEN | | ON FILE | | | | | | |
| JACOB KLUVER | | ON FILE | | | | | | |
| JACOB KNITTLE | | ON FILE | | | | | | |
| JACOB KOBERNIK | | ON FILE | | | | | | |
| JACOB KOCH | | ON FILE | | | | | | |
| JACOB KORDICH | | ON FILE | | | | | | |
| JACOB KOUNTER | | ON FILE | | | | | | |
| JACOB KRAL | | ON FILE | | | | | | |
| JACOB KRAUSE | | ON FILE | | | | | | |
| JACOB KRELL | | ON FILE | | | | | | |
| JACOB KRJASHEW | | ON FILE | | | | | | |
| JACOB KROEKER | | ON FILE | | | | | | |
| JACOB KRUMENAKER | | ON FILE | | | | | | |
| JACOB KUDER | | ON FILE | | | | | | |
| JACOB KUNASEK | | ON FILE | | | | | | |
| JACOB KYLE SUTLEY | | ON FILE | | | | | | |
| JACOB L KLEMP | | ON FILE | | | | | | |
| JACOB LADNER | | ON FILE | | | | | | |
| JACOB LAFEVER | | ON FILE | | | | | | |
| JACOB LAMB | | ON FILE | | | | | | |
| JACOB LAMOREAUX | | ON FILE | | | | | | |
| JACOB LANDRUM | | ON FILE | | | | | | |
| JACOB LANGENFELD | | ON FILE | | | | | | |
| JACOB LAUX | | ON FILE | | | | | | |
| JACOB LAWRENCE | | ON FILE | | | | | | |
| JACOB LAWRENCE MARTIN | | ON FILE | | | | | | |
| JACOB LEAL | | ON FILE | | | | | | |
| JACOB LEAR | | ON FILE | | | | | | |
| JACOB LEE HOLMES | | ON FILE | | | | | | |
| JACOB LEE MC CURDY | | ON FILE | | | | | | |
| JACOB LEFEVRE | | ON FILE | | | | | | |
| JACOB LEHMAN | | ON FILE | | | | | | |
| JACOB LEHNER | | ON FILE | | | | | | |
| JACOB LEHR | | ON FILE | | | | | | |
| JACOB LEIGH RICE | | ON FILE | | | | | | |
| JACOB LENNENS | | ON FILE | | | | | | |
| JACOB LENNON | | ON FILE | | | | | | |
| JACOB LEONE | | ON FILE | | | | | | |
| JACOB LEROUX | | ON FILE | | | | | | |
| JACOB LESCALLEET | | ON FILE | | | | | | |
| JACOB LEWIS HYDE | | ON FILE | | | | | | |
| JACOB LEYVA | | ON FILE | | | | | | |
| JACOB LIERLY | | ON FILE | | | | | | |
| JACOB LIMESAND | | ON FILE | | | | | | |
| JACOB LIMING | | ON FILE | | | | | | |
| JACOB LINDENMUTH | | ON FILE | | | | | | |
| JACOB LINDSAY | | ON FILE | | | | | | |
| JACOB LIPMAN | | ON FILE | | | | | | |
| JACOB LOCKHART | | ON FILE | | | | | | |
| JACOB LONDONO | | ON FILE | | | | | | |
| JACOB LONGCRIER | | ON FILE | | | | | | |
| JACOB LOOS | | ON FILE | | | | | | |
| JACOB LORIN FARR | | ON FILE | | | | | | |
| JACOB LUBBERS | | ON FILE | | | | | | |
| JACOB LUCAS | | ON FILE | | | | | | |
| JACOB LUCIANI | | ON FILE | | | | | | |
| JACOB LULLEY | | ON FILE | | | | | | |
| JACOB LUNDGREN | | ON FILE | | | | | | |
| JACOB LYBBERT | | ON FILE | | | | | | |
| JACOB LYMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB LYNN JARRELL | | ON FILE | | | | | | |
| JACOB M RICH | | ON FILE | | | | | | |
| JACOB MACDONALD | | ON FILE | | | | | | |
| JACOB MACE | | ON FILE | | | | | | |
| JACOB MADDOX | | ON FILE | | | | | | |
| JACOB MAENTZ | | ON FILE | | | | | | |
| JACOB MAES | | ON FILE | | | | | | |
| JACOB MAGED | | ON FILE | | | | | | |
| JACOB MAGISTRELLI | | ON FILE | | | | | | |
| JACOB MALONE | | ON FILE | | | | | | |
| JACOB MAMONTLIVI | | ON FILE | | | | | | |
| JACOB MANDICH | | ON FILE | | | | | | |
| JACOB MANGANIELLO | | ON FILE | | | | | | |
| JACOB MANKIN | | ON FILE | | | | | | |
| JACOB MANLEY | | ON FILE | | | | | | |
| JACOB MAPLES | | ON FILE | | | | | | |
| JACOB MARFOGLIA | | ON FILE | | | | | | |
| JACOB MARIN | | ON FILE | | | | | | |
| JACOB MARKS | | ON FILE | | | | | | |
| JACOB MARONEY | | ON FILE | | | | | | |
| JACOB MARRON | | ON FILE | | | | | | |
| JACOB MARTY | | ON FILE | | | | | | |
| JACOB MARUNOWSKI | | ON FILE | | | | | | |
| JACOB MASKA | | ON FILE | | | | | | |
| JACOB MASON | | ON FILE | | | | | | |
| JACOB MATSIL | | ON FILE | | | | | | |
| JACOB MATTHEW DROHAT | | ON FILE | | | | | | |
| JACOB MATTHEWS | | ON FILE | | | | | | |
| JACOB MATTIS | | ON FILE | | | | | | |
| JACOB MCCARTHY | | ON FILE | | | | | | |
| JACOB MCCLARD | | ON FILE | | | | | | |
| JACOB MCCOY | | ON FILE | | | | | | |
| JACOB MCDONALD | | ON FILE | | | | | | |
| JACOB MCDOWELL | | ON FILE | | | | | | |
| JACOB MCFARLAND | | ON FILE | | | | | | |
| JACOB MCGARTHWAITE | | ON FILE | | | | | | |
| JACOB MCGRATH | | ON FILE | | | | | | |
| JACOB MCMURTREY | | ON FILE | | | | | | |
| JACOB MCPHAIL | | ON FILE | | | | | | |
| JACOB MEHDI ELGHALLAB | | ON FILE | | | | | | |
| JACOB MELSO | | ON FILE | | | | | | |
| JACOB MENDOZA | | ON FILE | | | | | | |
| JACOB MENTZ | | ON FILE | | | | | | |
| JACOB MERTZ | | ON FILE | | | | | | |
| JACOB MESZAROS | | ON FILE | | | | | | |
| JACOB METZGER | | ON FILE | | | | | | |
| JACOB MEYER | | ON FILE | | | | | | |
| JACOB MICHAEL MATTINGLY | | ON FILE | | | | | | |
| JACOB MICHAEL PIEKARZ | | ON FILE | | | | | | |
| JACOB MICHAEL SANTUCI | | ON FILE | | | | | | |
| JACOB MICHAEL STEVENS | | ON FILE | | | | | | |
| JACOB MICHAUD | | ON FILE | | | | | | |
| JACOB MICKLIN | | ON FILE | | | | | | |
| JACOB MIKRUTA | | ON FILE | | | | | | |
| JACOB MILLIGAN | | ON FILE | | | | | | |
| JACOB MIRAYES | | ON FILE | | | | | | |
| JACOB MISCHKE | | ON FILE | | | | | | |
| JACOB MITCHELL | | ON FILE | | | | | | |
| JACOB MIZRAHI | | ON FILE | | | | | | |
| JACOB MOLENAAR | | ON FILE | | | | | | |
| JACOB MOLINA | | ON FILE | | | | | | |
| JACOB MONCIVAIS | | ON FILE | | | | | | |
| JACOB MONZELLA | | ON FILE | | | | | | |
| JACOB MOODY | | ON FILE | | | | | | |
| JACOB MORIN | | ON FILE | | | | | | |
| JACOB MOROSOFF | | ON FILE | | | | | | |
| JACOB MORRIS | | ON FILE | | | | | | |
| JACOB MORROW | | ON FILE | | | | | | |
| JACOB MORSCH | | ON FILE | | | | | | |
| JACOB MOUNGER | | ON FILE | | | | | | |
| JACOB MOWERY | | ON FILE | | | | | | |
| JACOB MOYLAN | | ON FILE | | | | | | |
| JACOB MULHERIN | | ON FILE | | | | | | |
| JACOB MULKEY | | ON FILE | | | | | | |
| JACOB MUZYKA | | ON FILE | | | | | | |
| JACOB NARKIEWICZ | | ON FILE | | | | | | |
| JACOB NATER | | ON FILE | | | | | | |
| JACOB NATHANIEL GUERRERO-GARCIA | | ON FILE | | | | | | |
| JACOB NATHANIEL WIENKE | | ON FILE | | | | | | |
| JACOB NAWROCKI | | ON FILE | | | | | | |
| JACOB NEESE | | ON FILE | | | | | | |
| JACOB NEGLEY | | ON FILE | | | | | | |
| JACOB NELMARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB NELSON | | ON FILE | | | | | | |
| JACOB NEUBAUM | | ON FILE | | | | | | |
| JACOB NEWBY | | ON FILE | | | | | | |
| JACOB NEWLON | | ON FILE | | | | | | |
| JACOB NEWMAN | | ON FILE | | | | | | |
| JACOB NICHOLSON | | ON FILE | | | | | | |
| JACOB NICKEL | | ON FILE | | | | | | |
| JACOB NITZKIN | | ON FILE | | | | | | |
| JACOB NOE | | ON FILE | | | | | | |
| JACOB NOGLE | | ON FILE | | | | | | |
| JACOB NOONAN | | ON FILE | | | | | | |
| JACOB NORBY | | ON FILE | | | | | | |
| JACOB NORIEGA | | ON FILE | | | | | | |
| JACOB NOTTO | | ON FILE | | | | | | |
| JACOB NOZICKA | | ON FILE | | | | | | |
| JACOB NUTTALL | | ON FILE | | | | | | |
| JACOB NUTTY | | ON FILE | | | | | | |
| JACOB NYHART | | ON FILE | | | | | | |
| JACOB O'QUIN | | ON FILE | | | | | | |
| JACOB OLIVER | | ON FILE | | | | | | |
| JACOB ORNSTEIN | | ON FILE | | | | | | |
| JACOB ORTIZ | | ON FILE | | | | | | |
| JACOB OSBORN | | ON FILE | | | | | | |
| JACOB OSGOOD | | ON FILE | | | | | | |
| JACOB P WHITEHEAD CATER | | ON FILE | | | | | | |
| JACOB PACHUTA | | ON FILE | | | | | | |
| JACOB PADLEY | | ON FILE | | | | | | |
| JACOB PAIGE | | ON FILE | | | | | | |
| JACOB PAINTER | | ON FILE | | | | | | |
| JACOB PALMER | | ON FILE | | | | | | |
| JACOB PAMPHYLE | | ON FILE | | | | | | |
| JACOB PANFEL | | ON FILE | | | | | | |
| JACOB PARMLEY | | ON FILE | | | | | | |
| JACOB PARRY | | ON FILE | | | | | | |
| JACOB PATRI | | ON FILE | | | | | | |
| JACOB PATRICK DEIACO | | ON FILE | | | | | | |
| JACOB PATTERSON | | ON FILE | | | | | | |
| JACOB PAUL CATRONE | | ON FILE | | | | | | |
| JACOB PAUL D'ALBORA | | ON FILE | | | | | | |
| JACOB PAUL HERRMANN | | ON FILE | | | | | | |
| JACOB PAUL HERZFELD | | ON FILE | | | | | | |
| JACOB PAUL WIENS-EVANGELISTA | | ON FILE | | | | | | |
| JACOB PAUL ZIEHR | | ON FILE | | | | | | |
| JACOB PAYETTE | | ON FILE | | | | | | |
| JACOB PAYNE | | ON FILE | | | | | | |
| JACOB PECORA | | ON FILE | | | | | | |
| JACOB PENNELL | | ON FILE | | | | | | |
| JACOB PERDEW | | ON FILE | | | | | | |
| JACOB PEREZ | | ON FILE | | | | | | |
| JACOB PERKINS | | ON FILE | | | | | | |
| JACOB PETERSEN | | ON FILE | | | | | | |
| JACOB PETERSON | | ON FILE | | | | | | |
| JACOB PETROVETS | | ON FILE | | | | | | |
| JACOB PEYTON | | ON FILE | | | | | | |
| JACOB PHAM | | ON FILE | | | | | | |
| JACOB PI | | ON FILE | | | | | | |
| JACOB PILLSBURY | | ON FILE | | | | | | |
| JACOB PIONTEK | | ON FILE | | | | | | |
| JACOB PLANT | | ON FILE | | | | | | |
| JACOB PODCZASKI | | ON FILE | | | | | | |
| JACOB POLEN | | ON FILE | | | | | | |
| JACOB POMPEY | | ON FILE | | | | | | |
| JACOB POOL | | ON FILE | | | | | | |
| JACOB POOLE | | ON FILE | | | | | | |
| JACOB PORTO | | ON FILE | | | | | | |
| JACOB POTTS | | ON FILE | | | | | | |
| JACOB POULETTE | | ON FILE | | | | | | |
| JACOB PREECE | | ON FILE | | | | | | |
| JACOB PRELAS | | ON FILE | | | | | | |
| JACOB PREMICH | | ON FILE | | | | | | |
| JACOB PRIDY | | ON FILE | | | | | | |
| JACOB PULUKCHU | | ON FILE | | | | | | |
| JACOB PUPPE | | ON FILE | | | | | | |
| JACOB PUTMAN | | ON FILE | | | | | | |
| JACOB QUICK | | ON FILE | | | | | | |
| JACOB QUINN YEARGAIN | | ON FILE | | | | | | |
| JACOB RADDER | | ON FILE | | | | | | |
| JACOB RADOMSKY | | ON FILE | | | | | | |
| JACOB RAM | | ON FILE | | | | | | |
| JACOB RAMER | | ON FILE | | | | | | |
| JACOB RANER | | ON FILE | | | | | | |
| JACOB RATHKE | | ON FILE | | | | | | |
| JACOB RAUCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB RE | | ON FILE | | | | | | |
| JACOB REESE | | ON FILE | | | | | | |
| JACOB REGALADO | | ON FILE | | | | | | |
| JACOB REICHERT | | ON FILE | | | | | | |
| JACOB REID STIFF | | ON FILE | | | | | | |
| JACOB REILLY HIRTZ | | ON FILE | | | | | | |
| JACOB REINAGEL | | ON FILE | | | | | | |
| JACOB REINHARDT | | ON FILE | | | | | | |
| JACOB REISE | | ON FILE | | | | | | |
| JACOB REMY | | ON FILE | | | | | | |
| JACOB REPKO | | ON FILE | | | | | | |
| JACOB RETTIG | | ON FILE | | | | | | |
| JACOB REYNOLDS | | ON FILE | | | | | | |
| JACOB RHOADS | | ON FILE | | | | | | |
| JACOB RICH | | ON FILE | | | | | | |
| JACOB RICH WARTENA | | ON FILE | | | | | | |
| JACOB RICHARDSON | | ON FILE | | | | | | |
| JACOB RIGDON | | ON FILE | | | | | | |
| JACOB RILEY MEDRANO | | ON FILE | | | | | | |
| JACOB RINGLER | | ON FILE | | | | | | |
| JACOB RINGSTAD | | ON FILE | | | | | | |
| JACOB RIOS | | ON FILE | | | | | | |
| JACOB RITTHALER | | ON FILE | | | | | | |
| JACOB RIVAS-FONSECA | | ON FILE | | | | | | |
| JACOB ROBERT PALMER | | ON FILE | | | | | | |
| JACOB ROBERT THIES | | ON FILE | | | | | | |
| JACOB ROBERTS | | ON FILE | | | | | | |
| JACOB ROBERTSON | | ON FILE | | | | | | |
| JACOB ROBINETT | | ON FILE | | | | | | |
| JACOB ROBINS | | ON FILE | | | | | | |
| JACOB ROBINSON | | ON FILE | | | | | | |
| JACOB RODRIGUEZ | | ON FILE | | | | | | |
| JACOB ROGERS | | ON FILE | | | | | | |
| JACOB ROLLISON | | ON FILE | | | | | | |
| JACOB ROMANO | | ON FILE | | | | | | |
| JACOB ROMOHR | | ON FILE | | | | | | |
| JACOB ROOD | | ON FILE | | | | | | |
| JACOB ROPECKA | | ON FILE | | | | | | |
| JACOB ROPP | | ON FILE | | | | | | |
| JACOB ROSELAND | | ON FILE | | | | | | |
| JACOB ROSSI | | ON FILE | | | | | | |
| JACOB ROTTON | | ON FILE | | | | | | |
| JACOB ROY NICHOLAS | | ON FILE | | | | | | |
| JACOB RUBIN | | ON FILE | | | | | | |
| JACOB RUDMAN | | ON FILE | | | | | | |
| JACOB RUFENER | | ON FILE | | | | | | |
| JACOB RUIZ | | ON FILE | | | | | | |
| JACOB RYAN | | ON FILE | | | | | | |
| JACOB SALERNO | | ON FILE | | | | | | |
| JACOB SALVATORE MESSINA | | ON FILE | | | | | | |
| JACOB SAMUEL MERJAN | | ON FILE | | | | | | |
| JACOB SANDSTROM | | ON FILE | | | | | | |
| JACOB SANTOS | | ON FILE | | | | | | |
| JACOB SAPHOW | | ON FILE | | | | | | |
| JACOB SATTER | | ON FILE | | | | | | |
| JACOB SATTERFIELD | | ON FILE | | | | | | |
| JACOB SCAFF | | ON FILE | | | | | | |
| JACOB SCHADLER | | ON FILE | | | | | | |
| JACOB SCHAFFER | | ON FILE | | | | | | |
| JACOB SCHAUMLOEFFEL | | ON FILE | | | | | | |
| JACOB SCHENK | | ON FILE | | | | | | |
| JACOB SCHER | | ON FILE | | | | | | |
| JACOB SCHLADWEILER | | ON FILE | | | | | | |
| JACOB SCHMIDT | | ON FILE | | | | | | |
| JACOB SCHMITT | | ON FILE | | | | | | |
| JACOB SCHMOLTZE | | ON FILE | | | | | | |
| JACOB SCHNEIDER | | ON FILE | | | | | | |
| JACOB SCHOON | | ON FILE | | | | | | |
| JACOB SCHRADER | | ON FILE | | | | | | |
| JACOB SCOGGINS | | ON FILE | | | | | | |
| JACOB SCOTT GIER | | ON FILE | | | | | | |
| JACOB SCOTT NEFF | | ON FILE | | | | | | |
| JACOB SCRANTON | | ON FILE | | | | | | |
| JACOB SEIF | | ON FILE | | | | | | |
| JACOB SELLAND | | ON FILE | | | | | | |
| JACOB SELLHORST | | ON FILE | | | | | | |
| JACOB SESTAK | | ON FILE | | | | | | |
| JACOB SETZER | | ON FILE | | | | | | |
| JACOB SEVERN | | ON FILE | | | | | | |
| JACOB SHAFER | | ON FILE | | | | | | |
| JACOB SHAPIRO | | ON FILE | | | | | | |
| JACOB SHARBONO | | ON FILE | | | | | | |
| JACOB SHATTUCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB SHAW | | ON FILE | | | | | | |
| JACOB SHEARER | | ON FILE | | | | | | |
| JACOB SHEEHAN | | ON FILE | | | | | | |
| JACOB SHELDON | | ON FILE | | | | | | |
| JACOB SHEN | | ON FILE | | | | | | |
| JACOB SHIELDS | | ON FILE | | | | | | |
| JACOB SHOGREN | | ON FILE | | | | | | |
| JACOB SHOOK | | ON FILE | | | | | | |
| JACOB SHOOP | | ON FILE | | | | | | |
| JACOB SHOPTAUGH | | ON FILE | | | | | | |
| JACOB SHUTE | | ON FILE | | | | | | |
| JACOB SILTERRA | | ON FILE | | | | | | |
| JACOB SIMONS | | ON FILE | | | | | | |
| JACOB SIMS | | ON FILE | | | | | | |
| JACOB SITOWSKI | | ON FILE | | | | | | |
| JACOB SKORDAL | | ON FILE | | | | | | |
| JACOB SLOAN | | ON FILE | | | | | | |
| JACOB SMALLWOOD | | ON FILE | | | | | | |
| JACOB SMOLIN | | ON FILE | | | | | | |
| JACOB SMOLINSKI | | ON FILE | | | | | | |
| JACOB SMYTH | | ON FILE | | | | | | |
| JACOB SNOW | | ON FILE | | | | | | |
| JACOB SNYDER | | ON FILE | | | | | | |
| JACOB SOKOL | | ON FILE | | | | | | |
| JACOB SOSA | | ON FILE | | | | | | |
| JACOB SOTO | | ON FILE | | | | | | |
| JACOB SOWDER | | ON FILE | | | | | | |
| JACOB SPANGENTHAL | | ON FILE | | | | | | |
| JACOB SPANGLER | | ON FILE | | | | | | |
| JACOB SPEICHER | | ON FILE | | | | | | |
| JACOB SPERA | | ON FILE | | | | | | |
| JACOB SPEVAK | | ON FILE | | | | | | |
| JACOB SPEYBROECK | | ON FILE | | | | | | |
| JACOB SPIGELMAN | | ON FILE | | | | | | |
| JACOB SPILMAN | | ON FILE | | | | | | |
| JACOB STADTLANDER | | ON FILE | | | | | | |
| JACOB STANFORD MILLER | | ON FILE | | | | | | |
| JACOB STANLEY MELBY | | ON FILE | | | | | | |
| JACOB STANTON | | ON FILE | | | | | | |
| JACOB STASZEL | | ON FILE | | | | | | |
| JACOB STEELE | | ON FILE | | | | | | |
| JACOB STEENROD | | ON FILE | | | | | | |
| JACOB STEIGERWALD | | ON FILE | | | | | | |
| JACOB STELTER | | ON FILE | | | | | | |
| JACOB STEPP | | ON FILE | | | | | | |
| JACOB STERN | | ON FILE | | | | | | |
| JACOB STEUERWALD | | ON FILE | | | | | | |
| JACOB STEVE COVERT | | ON FILE | | | | | | |
| JACOB STEVEN MOONS | | ON FILE | | | | | | |
| JACOB STEVENS | | ON FILE | | | | | | |
| JACOB STEWART | | ON FILE | | | | | | |
| JACOB STOCKBERGER | | ON FILE | | | | | | |
| JACOB STODTMEISTER | | ON FILE | | | | | | |
| JACOB STONE | | ON FILE | | | | | | |
| JACOB STROUSE | | ON FILE | | | | | | |
| JACOB STURGILL | | ON FILE | | | | | | |
| JACOB STYTZ | | ON FILE | | | | | | |
| JACOB SUMMERS | | ON FILE | | | | | | |
| JACOB SURRETT | | ON FILE | | | | | | |
| JACOB SUSSMAN | | ON FILE | | | | | | |
| JACOB SWANSON | | ON FILE | | | | | | |
| JACOB TAGAN | | ON FILE | | | | | | |
| JACOB TAME | | ON FILE | | | | | | |
| JACOB TARICA | | ON FILE | | | | | | |
| JACOB TATE | | ON FILE | | | | | | |
| JACOB TEATER | | ON FILE | | | | | | |
| JACOB TEICHROEW | | ON FILE | | | | | | |
| JACOB THOMAS | | ON FILE | | | | | | |
| JACOB THOMAS CUNNINGHAM | | ON FILE | | | | | | |
| JACOB THOMAS LEVY | | ON FILE | | | | | | |
| JACOB THOMAS SHOCKLEE | | ON FILE | | | | | | |
| JACOB THOMAS TIBBE | | ON FILE | | | | | | |
| JACOB THOMAS VILLELA | | ON FILE | | | | | | |
| JACOB THORNTON | | ON FILE | | | | | | |
| JACOB TIIKKALA | | ON FILE | | | | | | |
| JACOB TIPPIT | | ON FILE | | | | | | |
| JACOB TIPTON | | ON FILE | | | | | | |
| JACOB TODD | | ON FILE | | | | | | |
| JACOB TODD EMMINGS | | ON FILE | | | | | | |
| JACOB TOMASIK | | ON FILE | | | | | | |
| JACOB TOOMBS | | ON FILE | | | | | | |
| JACOB TORRES | | ON FILE | | | | | | |
| JACOB TOTRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB TRANBERG | | ON FILE | | | | | | |
| JACOB TRAUERNICHT | | ON FILE | | | | | | |
| JACOB TROKEY | | ON FILE | | | | | | |
| JACOB TULLOS | | ON FILE | | | | | | |
| JACOB TURNER FOWLES | | ON FILE | | | | | | |
| JACOB TURRELL | | ON FILE | | | | | | |
| JACOB TYLER RODRIGUEZ | | ON FILE | | | | | | |
| JACOB TYLER STEWART | | ON FILE | | | | | | |
| JACOB TYRONE THOMPSON | | ON FILE | | | | | | |
| JACOB UHLMAN | | ON FILE | | | | | | |
| JACOB UNDERWOOD | | ON FILE | | | | | | |
| JACOB UTRIE | | ON FILE | | | | | | |
| JACOB VALDEZ | | ON FILE | | | | | | |
| JACOB VALERIANO | | ON FILE | | | | | | |
| JACOB VAN | | ON FILE | | | | | | |
| JACOB VANDE VEGTE | | ON FILE | | | | | | |
| JACOB VANDERLAAN | | ON FILE | | | | | | |
| JACOB VANDORN | | ON FILE | | | | | | |
| JACOB VAYNSHTEYN | | ON FILE | | | | | | |
| JACOB VIDRINE | | ON FILE | | | | | | |
| JACOB VILLARREAL | | ON FILE | | | | | | |
| JACOB VINCENT JURILLA | | ON FILE | | | | | | |
| JACOB VO | | ON FILE | | | | | | |
| JACOB VOGEL | | ON FILE | | | | | | |
| JACOB VOORHEES | | ON FILE | | | | | | |
| JACOB WAGNER | | ON FILE | | | | | | |
| JACOB WALBURN | | ON FILE | | | | | | |
| JACOB WALKER | | ON FILE | | | | | | |
| JACOB WALLACE | | ON FILE | | | | | | |
| JACOB WARD | | ON FILE | | | | | | |
| JACOB WARREN | | ON FILE | | | | | | |
| JACOB WASHINGTON | | ON FILE | | | | | | |
| JACOB WATTS | | ON FILE | | | | | | |
| JACOB WAYNE HANLON | | ON FILE | | | | | | |
| JACOB WEAVER | | ON FILE | | | | | | |
| JACOB WEBB | | ON FILE | | | | | | |
| JACOB WEBBER | | ON FILE | | | | | | |
| JACOB WEI | | ON FILE | | | | | | |
| JACOB WEIGAND | | ON FILE | | | | | | |
| JACOB WEIKART | | ON FILE | | | | | | |
| JACOB WEINBERG | | ON FILE | | | | | | |
| JACOB WEISBERG | | ON FILE | | | | | | |
| JACOB WEISHIEMER | | ON FILE | | | | | | |
| JACOB WEISS | | ON FILE | | | | | | |
| JACOB WELCH | | ON FILE | | | | | | |
| JACOB WELLBANK | | ON FILE | | | | | | |
| JACOB WELLS | | ON FILE | | | | | | |
| JACOB WEST | | ON FILE | | | | | | |
| JACOB WESTIN | | ON FILE | | | | | | |
| JACOB WESTLUND | | ON FILE | | | | | | |
| JACOB WESTRICK | | ON FILE | | | | | | |
| JACOB WEST-ROBERTS | | ON FILE | | | | | | |
| JACOB WHANNEL | | ON FILE | | | | | | |
| JACOB WHEALTON | | ON FILE | | | | | | |
| JACOB WHISEL | | ON FILE | | | | | | |
| JACOB WHITFIELD | | ON FILE | | | | | | |
| JACOB WHITNEY | | ON FILE | | | | | | |
| JACOB WHITSELL | | ON FILE | | | | | | |
| JACOB WICZER | | ON FILE | | | | | | |
| JACOB WIEBE | | ON FILE | | | | | | |
| JACOB WILLIAM BURTON | | ON FILE | | | | | | |
| JACOB WILLIAM WEBB | | ON FILE | | | | | | |
| JACOB WILLIAMS | | ON FILE | | | | | | |
| JACOB WILLNER | | ON FILE | | | | | | |
| JACOB WILLOUGHBY | | ON FILE | | | | | | |
| JACOB WILSON | | ON FILE | | | | | | |
| JACOB WINBOLT | | ON FILE | | | | | | |
| JACOB WINTER | | ON FILE | | | | | | |
| JACOB WISER | | ON FILE | | | | | | |
| JACOB WODZIAK | | ON FILE | | | | | | |
| JACOB WOJCIK | | ON FILE | | | | | | |
| JACOB WOLFE | | ON FILE | | | | | | |
| JACOB WOLLER | | ON FILE | | | | | | |
| JACOB WOODWARD | | ON FILE | | | | | | |
| JACOB WOOLBRIGHT | | ON FILE | | | | | | |
| JACOB WORSHAM | | ON FILE | | | | | | |
| JACOB WOUDEN | | ON FILE | | | | | | |
| JACOB WRIGHT | | ON FILE | | | | | | |
| JACOB WYMAN | | ON FILE | | | | | | |
| JACOB YI | | ON FILE | | | | | | |
| JACOB YUAN | | ON FILE | | | | | | |
| JACOB ZARKIE | | ON FILE | | | | | | |
| JACOB ZEHNTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB ZELLAR | | ON FILE | | | | | | |
| JACOB ZELLNER | | ON FILE | | | | | | |
| JACOB ZELNICK | | ON FILE | | | | | | |
| JACOB ZEWDIE | | ON FILE | | | | | | |
| JACOB ZIEMBA | | ON FILE | | | | | | |
| JACOBI LANGE | | ON FILE | | | | | | |
| JACOBI SHELLEY | | ON FILE | | | | | | |
| JACOBI TOLBERT | | ON FILE | | | | | | |
| JACOBO PELETEIRO LUMBRERAS | | ON FILE | | | | | | |
| JACOBY BURNS | | ON FILE | | | | | | |
| JACOBY DUPREE | | ON FILE | | | | | | |
| JACOBY JACKSON | | ON FILE | | | | | | |
| JACOBY MCMORRIS | | ON FILE | | | | | | |
| JACOBY NELSON | | ON FILE | | | | | | |
| JACOLBY KENT | | ON FILE | | | | | | |
| JACOMO CHERY | | ON FILE | | | | | | |
| JACOP HETHERTON | | ON FILE | | | | | | |
| JACOPO ANTONUCCI | | ON FILE | | | | | | |
| JACOREY DECOLE THOMAS | | ON FILE | | | | | | |
| JACOREY WASHINGTON | | ON FILE | | | | | | |
| JACORIEN WALKER | | ON FILE | | | | | | |
| JACOUP RAYAN | | ON FILE | | | | | | |
| JACOVEN TATE | | ON FILE | | | | | | |
| JACOVIN HUNTER SHIELDS | | ON FILE | | | | | | |
| JACQUALINE KAMESHELIA MCCARDIE | | ON FILE | | | | | | |
| JACQUAVION FOULKS | | ON FILE | | | | | | |
| JACQUE DUBOSE | | ON FILE | | | | | | |
| JACQUE TRAHAN | | ON FILE | | | | | | |
| JACQUEIS GOOCH | | ON FILE | | | | | | |
| JACQUELIN ALEXIS | | ON FILE | | | | | | |
| JACQUELIN JENSEN | | ON FILE | | | | | | |
| JACQUELIN M DE LEON MELGAR | | ON FILE | | | | | | |
| JACQUELINE ALI CORDOBA | | ON FILE | | | | | | |
| JACQUELINE ALLEN | | ON FILE | | | | | | |
| JACQUELINE ANN RATCLIFFE | | ON FILE | | | | | | |
| JACQUELINE ANN WORTH | | ON FILE | | | | | | |
| JACQUELINE AYALA | | ON FILE | | | | | | |
| JACQUELINE BARNABY | | ON FILE | | | | | | |
| JACQUELINE BATES | | ON FILE | | | | | | |
| JACQUELINE BLACK | | ON FILE | | | | | | |
| JACQUELINE BOWEN | | ON FILE | | | | | | |
| JACQUELINE BRUMFIELD | | ON FILE | | | | | | |
| JACQUELINE CAROL VAN LOON | | ON FILE | | | | | | |
| JACQUELINE CELLA | | ON FILE | | | | | | |
| JACQUELINE CHAMBERS | | ON FILE | | | | | | |
| JACQUELINE CHAMBERS DAHLING | | ON FILE | | | | | | |
| JACQUELINE CHANG | | ON FILE | | | | | | |
| JACQUELINE CHARLOTTE FOK | | ON FILE | | | | | | |
| JACQUELINE CIRCKIRILLO | | ON FILE | | | | | | |
| JACQUELINE CONNOLLY | | ON FILE | | | | | | |
| JACQUELINE COPPEDGE | | ON FILE | | | | | | |
| JACQUELINE DASILVA | | ON FILE | | | | | | |
| JACQUELINE DOONE | | ON FILE | | | | | | |
| JACQUELINE DUDLEY | | ON FILE | | | | | | |
| JACQUELINE DUNFORD | | ON FILE | | | | | | |
| JACQUELINE EBERLIN | | ON FILE | | | | | | |
| JACQUELINE EUBANY | | ON FILE | | | | | | |
| JACQUELINE EZELL | | ON FILE | | | | | | |
| JACQUELINE FRANKLIN | | ON FILE | | | | | | |
| JACQUELINE GARSIDE | | ON FILE | | | | | | |
| JACQUELINE GODBE | | ON FILE | | | | | | |
| JACQUELINE GOLDSTEIN | | ON FILE | | | | | | |
| JACQUELINE GUERRERO | | ON FILE | | | | | | |
| JACQUELINE HAMILTON | | ON FILE | | | | | | |
| JACQUELINE HERNANDEZ | | ON FILE | | | | | | |
| JACQUELINE JACOBO | | ON FILE | | | | | | |
| JACQUELINE JARDINES | | ON FILE | | | | | | |
| JACQUELINE JESKO | | ON FILE | | | | | | |
| JACQUELINE JETER | | ON FILE | | | | | | |
| JACQUELINE JIMENEZ | | ON FILE | | | | | | |
| JACQUELINE JIWON CHOI | | ON FILE | | | | | | |
| JACQUELINE JONES | | ON FILE | | | | | | |
| JACQUELINE KEMPF | | ON FILE | | | | | | |
| JACQUELINE KLEYMAN | | ON FILE | | | | | | |
| JACQUELINE LAWRENCE | | ON FILE | | | | | | |
| JACQUELINE LEADER | | ON FILE | | | | | | |
| JACQUELINE LEDDICK | | ON FILE | | | | | | |
| JACQUELINE LORBER | | ON FILE | | | | | | |
| JACQUELINE LUETH | | ON FILE | | | | | | |
| JACQUELINE MANCINI | | ON FILE | | | | | | |
| JACQUELINE MARIN | | ON FILE | | | | | | |
| JACQUELINE MASSARO | | ON FILE | | | | | | |
| JACQUELINE MAYO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE MCCOY | | ON FILE | | | | | | |
| JACQUELINE MIKHAIL | | ON FILE | | | | | | |
| JACQUELINE MONROE | | ON FILE | | | | | | |
| JACQUELINE NAVAS | | ON FILE | | | | | | |
| JACQUELINE OTTO | | ON FILE | | | | | | |
| JACQUELINE PENNINGTON | | ON FILE | | | | | | |
| JACQUELINE PLATA | | ON FILE | | | | | | |
| JACQUELINE RACQUEL VACA | | ON FILE | | | | | | |
| JACQUELINE RAFFERTY | | ON FILE | | | | | | |
| JACQUELINE RAZO | | ON FILE | | | | | | |
| JACQUELINE REGALADO | | ON FILE | | | | | | |
| JACQUELINE REID PERRY | | ON FILE | | | | | | |
| JACQUELINE RESTO | | ON FILE | | | | | | |
| JACQUELINE SANTIAGO | | ON FILE | | | | | | |
| JACQUELINE SAUNDERS | | ON FILE | | | | | | |
| JACQUELINE SCHLEGEL | | ON FILE | | | | | | |
| JACQUELINE SCOTT | | ON FILE | | | | | | |
| JACQUELINE SEGURA | | ON FILE | | | | | | |
| JACQUELINE SERLEY | | ON FILE | | | | | | |
| JACQUELINE SHAPIRO | | ON FILE | | | | | | |
| JACQUELINE SIBERT | | ON FILE | | | | | | |
| JACQUELINE SMITH | | ON FILE | | | | | | |
| JACQUELINE SMOLINSKI | | ON FILE | | | | | | |
| JACQUELINE SOUCIA | | ON FILE | | | | | | |
| JACQUELINE TA | | ON FILE | | | | | | |
| JACQUELINE TILLAR | | ON FILE | | | | | | |
| JACQUELINE TIMBERLAKE | | ON FILE | | | | | | |
| JACQUELINE VARAO | | ON FILE | | | | | | |
| JACQUELINE VIOLA HILLENBERG | | ON FILE | | | | | | |
| JACQUELINE WADE | | ON FILE | | | | | | |
| JACQUELINE WOLVERTON | | ON FILE | | | | | | |
| JACQUELINE YIYI ZHOU | | ON FILE | | | | | | |
| JACQUELINE ZIAREK-MAJCHER | | ON FILE | | | | | | |
| JACQUELYN CORMANY | | ON FILE | | | | | | |
| JACQUELYN EARP | | ON FILE | | | | | | |
| JACQUELYN FINN | | ON FILE | | | | | | |
| JACQUELYN GILL | | ON FILE | | | | | | |
| JACQUELYN GREENE | | ON FILE | | | | | | |
| JACQUELYN JOHNSON -SHAHIN | | ON FILE | | | | | | |
| JACQUELYN KESNER | | ON FILE | | | | | | |
| JACQUELYN LEVAY | | ON FILE | | | | | | |
| JACQUELYN LOGAN | | ON FILE | | | | | | |
| JACQUELYN PERRY | | ON FILE | | | | | | |
| JACQUELYN PEZZOLESI | | ON FILE | | | | | | |
| JACQUELYN QUATTRO | | ON FILE | | | | | | |
| JACQUELYN ROBERTS | | ON FILE | | | | | | |
| JACQUELYN SMITH | | ON FILE | | | | | | |
| JACQUELYN STEPHENS | | ON FILE | | | | | | |
| JACQUELYNE GARY | | ON FILE | | | | | | |
| JACQUES BARRE | | ON FILE | | | | | | |
| JACQUES CUNEO | | ON FILE | | | | | | |
| JACQUES DIAMBRA ODI | | ON FILE | | | | | | |
| JACQUES EDOUARD JEAN LOUIS | | ON FILE | | | | | | |
| JACQUES FULCHER | | ON FILE | | | | | | |
| JACQUES GAUTHIER | | ON FILE | | | | | | |
| JACQUES IVAR SKIPPER | | ON FILE | | | | | | |
| JACQUES MIODOWNIK | | ON FILE | | | | | | |
| JACQUES OSSEY | | ON FILE | | | | | | |
| JACQUES REULET | | ON FILE | | | | | | |
| JACQUES VALLECALLE | | ON FILE | | | | | | |
| JACQUES XIN ZANG | | ON FILE | | | | | | |
| JACQUES ZAFRA GARCIA | | ON FILE | | | | | | |
| JACQUESON CHOISIUS | | ON FILE | | | | | | |
| JACQUEZ BRAWLEY | | ON FILE | | | | | | |
| JACQUIE PETTIS-TEEM | | ON FILE | | | | | | |
| JACQUIE RENEE SANDS | | ON FILE | | | | | | |
| JACY CATLIN | | ON FILE | | | | | | |
| JAD ELIAS | | ON FILE | | | | | | |
| JAD KEBBE | | ON FILE | | | | | | |
| JAD MOUSSA | | ON FILE | | | | | | |
| JADA BELL | | ON FILE | | | | | | |
| JADA BRISENTINE SMITH | | ON FILE | | | | | | |
| JADA MCFARLAND | | ON FILE | | | | | | |
| JADA RANDOLPH | | ON FILE | | | | | | |
| JADA SMITH | | ON FILE | | | | | | |
| JADA WASHINGTON | | ON FILE | | | | | | |
| JADACIAN JONES | | ON FILE | | | | | | |
| JADE A. | | ON FILE | | | | | | |
| JADE ALEXIS THURMAN | | ON FILE | | | | | | |
| JADE ALEXIS VILLANUEVA | | ON FILE | | | | | | |
| JADE ALLEN | | ON FILE | | | | | | |
| JADE ANUSZEK | | ON FILE | | | | | | |
| JADE BREWSTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JADE CASTER | | ON FILE | | | | | | |
| JADE CHANG | | ON FILE | | | | | | |
| JADE CUCCI | | ON FILE | | | | | | |
| JADE CUSTER | | ON FILE | | | | | | |
| JADE DESTIO | | ON FILE | | | | | | |
| JADE DISSELHOFF | | ON FILE | | | | | | |
| JADE FERRARA | | ON FILE | | | | | | |
| JADE GARGUILO | | ON FILE | | | | | | |
| JADE GREEN | | ON FILE | | | | | | |
| JADE GULLIC | | ON FILE | | | | | | |
| JADE JAECKLE | | ON FILE | | | | | | |
| JADE JENNY | | ON FILE | | | | | | |
| JADE JERKINS | | ON FILE | | | | | | |
| JADE JOHNSON | | ON FILE | | | | | | |
| JADE KELLEY | | ON FILE | | | | | | |
| JADE LEE | | ON FILE | | | | | | |
| JADE LU | | ON FILE | | | | | | |
| JADE MITCHELL | | ON FILE | | | | | | |
| JADE MONTOYA | | ON FILE | | | | | | |
| JADE MYLES | | ON FILE | | | | | | |
| JADE NELSON | | ON FILE | | | | | | |
| JADE PARHAM | | ON FILE | | | | | | |
| JADE REESE | | ON FILE | | | | | | |
| JADE SAMUEL | | ON FILE | | | | | | |
| JADE THOMAS HEPPER | | ON FILE | | | | | | |
| JADE TINNEY | | ON FILE | | | | | | |
| JADE VENUTOLO | | ON FILE | | | | | | |
| JADE WAGGERMAN | | ON FILE | | | | | | |
| JADE WRIGHT | | ON FILE | | | | | | |
| JADE XIE | | ON FILE | | | | | | |
| JADEE ROONEY | | ON FILE | | | | | | |
| JADEIRA LU | | ON FILE | | | | | | |
| JADEN ANDERSON | | ON FILE | | | | | | |
| JADEN BIESINGER | | ON FILE | | | | | | |
| JADEN BRAITHWAITE | | ON FILE | | | | | | |
| JADEN CHIN | | ON FILE | | | | | | |
| JADEN DELGADO | | ON FILE | | | | | | |
| JADEN DRAKE HOWELL | | ON FILE | | | | | | |
| JADEN FIOTTO-KAUFMAN | | ON FILE | | | | | | |
| JADEN GALLOZA | | ON FILE | | | | | | |
| JADEN HENDERSON | | ON FILE | | | | | | |
| JADEN KNIGHT | | ON FILE | | | | | | |
| JADEN LAMBERT | | ON FILE | | | | | | |
| JADEN MCDONALD | | ON FILE | | | | | | |
| JADEN MCNEIL | | ON FILE | | | | | | |
| JADEN MENDENHALL | | ON FILE | | | | | | |
| JADEN MITCHELL | | ON FILE | | | | | | |
| JADEN MOORE | | ON FILE | | | | | | |
| JADEN NOZICKA | | ON FILE | | | | | | |
| JADEN OLMEDO | | ON FILE | | | | | | |
| JADEN PARK | | ON FILE | | | | | | |
| JADEN POLLAK | | ON FILE | | | | | | |
| JADEN S WINTERPACHT | | ON FILE | | | | | | |
| JADEN SCHEIB | | ON FILE | | | | | | |
| JADEN SIEGEL | | ON FILE | | | | | | |
| JADEN SNOW | | ON FILE | | | | | | |
| JADEN THOMAS CANDEA | | ON FILE | | | | | | |
| JADEN WALTON | | ON FILE | | | | | | |
| JADI MWENDO | | ON FILE | | | | | | |
| JADIAM LOPEZ | | ON FILE | | | | | | |
| JADIE GARDINIER | | ON FILE | | | | | | |
| JADIEL JIMENEZ | | ON FILE | | | | | | |
| JADIEL RODRIGUEZ | | ON FILE | | | | | | |
| JADIN NORDYKE | | ON FILE | | | | | | |
| JADIN PRESS | | ON FILE | | | | | | |
| JADIVAE SADANNIA GRANT | | ON FILE | | | | | | |
| JADON CARROLL | | ON FILE | | | | | | |
| JADON HARTMAN | | ON FILE | | | | | | |
| JADON HENKE | | ON FILE | | | | | | |
| JADYAN MOOREFIELD | | ON FILE | | | | | | |
| JADYN LENICK | | ON FILE | | | | | | |
| JAE AHN-BENTON | | ON FILE | | | | | | |
| JAE AN | | ON FILE | | | | | | |
| JAE CHANG | | ON FILE | | | | | | |
| JAE CHO | | ON FILE | | | | | | |
| JAE CHOI | | ON FILE | | | | | | |
| JAE CHUNG | | ON FILE | | | | | | |
| JAE DANI QUINN | | ON FILE | | | | | | |
| JAE GANG | | ON FILE | | | | | | |
| JAE H LEE | | ON FILE | | | | | | |
| JAE HA | | ON FILE | | | | | | |
| JAE HAN SON | | ON FILE | | | | | | |
| JAE HO KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAE HOON CHOI | | ON FILE | | | | | | |
| JAE HYUK CHANG | | ON FILE | | | | | | |
| JAE J MCMANUS | | ON FILE | | | | | | |
| JAE JIN LIM | | ON FILE | | | | | | |
| JAE JUNG | | ON FILE | | | | | | |
| JAE KIM | | ON FILE | | | | | | |
| JAE KLINGENSMITH | | ON FILE | | | | | | |
| JAE KNEIKO | | ON FILE | | | | | | |
| JAE LIM | | ON FILE | | | | | | |
| JAE PAK | | ON FILE | | | | | | |
| JAE PARK | | ON FILE | | | | | | |
| JAE SHIN | | ON FILE | | | | | | |
| JAE SIM | | ON FILE | | | | | | |
| JAE SONG | | ON FILE | | | | | | |
| JAE TSAI | | ON FILE | | | | | | |
| JAE WAN RIM | | ON FILE | | | | | | |
| JAE WON JANG | | ON FILE | | | | | | |
| JAE YEUN OH | | ON FILE | | | | | | |
| JAE YOON | | ON FILE | | | | | | |
| JAE YOON LEE | | ON FILE | | | | | | |
| JAE YU | | ON FILE | | | | | | |
| JAEBIN LEE | | ON FILE | | | | | | |
| JAEBIN YI | | ON FILE | | | | | | |
| JAEDEN BRADSHAW | | ON FILE | | | | | | |
| JAEDEN MILES | | ON FILE | | | | | | |
| JAEEUN PAEK | | ON FILE | | | | | | |
| JAEHO LEE | | ON FILE | | | | | | |
| JAEHOON PARK | | ON FILE | | | | | | |
| JAEHUN WOO | | ON FILE | | | | | | |
| JAEHYUNG KIM | | ON FILE | | | | | | |
| JAEL REISS | | ON FILE | | | | | | |
| JAELEN ROACH | | ON FILE | | | | | | |
| JAELINE ANGUIANO | | ON FILE | | | | | | |
| JAEMAL SULLIVAN | | ON FILE | | | | | | |
| JAEMIN KWON | | ON FILE | | | | | | |
| JAEN PEREZ | | ON FILE | | | | | | |
| JAER HERNANDEZ-ZAVALA | | ON FILE | | | | | | |
| JAERELL ERES | | ON FILE | | | | | | |
| JAESON TURNER JR | | ON FILE | | | | | | |
| JAEVEN GRADO | | ON FILE | | | | | | |
| JAEWON JUNG | | ON FILE | | | | | | |
| JAEYONG CHO | | ON FILE | | | | | | |
| JAFAR BAYAT | | ON FILE | | | | | | |
| JAFAR FALLAHI | | ON FILE | | | | | | |
| JAFAR GEORGE | | ON FILE | | | | | | |
| JAFET MATOS TAVERAS | | ON FILE | | | | | | |
| JAFET MENDEZ | | ON FILE | | | | | | |
| JAG PATEL | | ON FILE | | | | | | |
| JAGADEESH ATTULURI | | ON FILE | | | | | | |
| JAGADEESHBABU GATTUPALLI | | ON FILE | | | | | | |
| JAGADEESHWAR SRINIVASA | | ON FILE | | | | | | |
| JAGADESH BABU MUNTA | | ON FILE | | | | | | |
| JAGADISH BANDI | | ON FILE | | | | | | |
| JAGADISH PRADEEP | | ON FILE | | | | | | |
| JAGAN SAMBANDAMOORTHY | | ON FILE | | | | | | |
| JAGANATHAN ASOKAN | | ON FILE | | | | | | |
| JAGAT PAREKH | | ON FILE | | | | | | |
| JAGBIR SANDHU | | ON FILE | | | | | | |
| JAGDEEP SEKHON | | ON FILE | | | | | | |
| JAGDEEP SINGH | | ON FILE | | | | | | |
| JAGDISH HALDE | | ON FILE | | | | | | |
| JAGGER BEHM | | ON FILE | | | | | | |
| JAGGER OWCA | | ON FILE | | | | | | |
| JAGGER TRUMAN BOSSENBROEK | | ON FILE | | | | | | |
| JAGJEET S PANESAR | | ON FILE | | | | | | |
| JAGRAV NAIK | | ON FILE | | | | | | |
| JAGTAR BANGER | | ON FILE | | | | | | |
| JAH GASPAL | | ON FILE | | | | | | |
| JAH JANTAMALA | | ON FILE | | | | | | |
| JAHADA SAHABA | | ON FILE | | | | | | |
| JAHAN RAJABI | | ON FILE | | | | | | |
| JAHANZEB PIRACHA | | ON FILE | | | | | | |
| JAHAZIEL LARA HERNANDEZ | | ON FILE | | | | | | |
| JAHAZIEL OCAMPO | | ON FILE | | | | | | |
| JAHBARI TAYLOR | | ON FILE | | | | | | |
| JAHDE EVE | | ON FILE | | | | | | |
| JAHI MCNABB | | ON FILE | | | | | | |
| JAHI THOMAS | | ON FILE | | | | | | |
| JAHIR ARMANDO CHU | | ON FILE | | | | | | |
| JAHKEDA MILNER | | ON FILE | | | | | | |
| JAHLAUD BEATTY | | ON FILE | | | | | | |
| JAHLYN SMITH | | ON FILE | | | | | | |
| JAHMAL CORUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAHMAL WYNTER | | ON FILE | | | | | | |
| JAHMAN HARDEN | | ON FILE | | | | | | |
| JAHMAR HENRY | | ON FILE | | | | | | |
| JAHMAR MOODIE | | ON FILE | | | | | | |
| JAHMEARE M MCCOWIN | | ON FILE | | | | | | |
| JAHMEEL ROBINSON | | ON FILE | | | | | | |
| JAHMEL INGRAM | | ON FILE | | | | | | |
| JAHMEL SIMMONS | | ON FILE | | | | | | |
| JAHN DAWOUD | | ON FILE | | | | | | |
| JAHN KUDRNA | | ON FILE | | | | | | |
| JAHON JAMALI | | ON FILE | | | | | | |
| JAHRAT CARTER | | ON FILE | | | | | | |
| JAHROME MISSICK | | ON FILE | | | | | | |
| JAHYMN DIETZ | | ON FILE | | | | | | |
| JAI ANDERSON | | ON FILE | | | | | | |
| JAI DAVE | | ON FILE | | | | | | |
| JAI GOPAL KHALSA | | ON FILE | | | | | | |
| JAI GOURLAY | | ON FILE | | | | | | |
| JAI HEW | | ON FILE | | | | | | |
| JAI LEVIN | | ON FILE | | | | | | |
| JAI MANGAT | | ON FILE | | | | | | |
| JAI MISTRY | | ON FILE | | | | | | |
| JAI PADMAKUMAR | | ON FILE | | | | | | |
| JAI PERRIN | | ON FILE | | | | | | |
| JAI POPE | | ON FILE | | | | | | |
| JAI SAETERN | | ON FILE | | | | | | |
| JAI SEE | | ON FILE | | | | | | |
| JAI VASANTH | | ON FILE | | | | | | |
| JAIDA VAN PUTTEN | | ON FILE | | | | | | |
| JAIDAH ESAAM | | ON FILE | | | | | | |
| JAIDEEP MATHAI | | ON FILE | | | | | | |
| JAIDEEP P MULCHANDANI | | ON FILE | | | | | | |
| JAIDEEP SINGH | | ON FILE | | | | | | |
| JAIDEN BENZ | | ON FILE | | | | | | |
| JAIDEN HOPKINS | | ON FILE | | | | | | |
| JAIDEN RODRIGUEZ | | ON FILE | | | | | | |
| JAIDIN URBANSKI | | ON FILE | | | | | | |
| JAI-INDER GHOTRA | | ON FILE | | | | | | |
| JAIKA LARA-QUIRT | | ON FILE | | | | | | |
| JAIKO RODRIGUEZ | | ON FILE | | | | | | |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | | ON FILE | | | | | | |
| JAIME ABRAMS | | ON FILE | | | | | | |
| JAIME AGUIRRE | | ON FILE | | | | | | |
| JAIME ALEJANDRO BERNAL | | ON FILE | | | | | | |
| JAIME ALFONSO MARTIN | | ON FILE | | | | | | |
| JAIME ALVAREZ | | ON FILE | | | | | | |
| JAIME ALVERT PRECIADO | | ON FILE | | | | | | |
| JAIME ARANA | | ON FILE | | | | | | |
| JAIME ARRIBAS STARKEY-EL | | ON FILE | | | | | | |
| JAIME ASTORGA | | ON FILE | | | | | | |
| JAIME BANDA | | ON FILE | | | | | | |
| JAIME BARONA | | ON FILE | | | | | | |
| JAIME BERNAL | | ON FILE | | | | | | |
| JAIME BRICENO | | ON FILE | | | | | | |
| JAIME BUENAVENTURA | | ON FILE | | | | | | |
| JAIME CABRERA CRUZ | | ON FILE | | | | | | |
| JAIME CAMPILLO JR | | ON FILE | | | | | | |
| JAIME CARLSON | | ON FILE | | | | | | |
| JAIME CARRILLO | | ON FILE | | | | | | |
| JAIME CASTANEDA | | ON FILE | | | | | | |
| JAIME CHAVEZ-NAVARRO | | ON FILE | | | | | | |
| JAIME CISNEROS | | ON FILE | | | | | | |
| JAIME D MUNIZ CORIA | | ON FILE | | | | | | |
| JAIME DAVIS | | ON FILE | | | | | | |
| JAIME DELTORO | | ON FILE | | | | | | |
| JAIME DESPAIN-BOJORQUEZ | | ON FILE | | | | | | |
| JAIME EMILIANO WEBB MACIAS | | ON FILE | | | | | | |
| JAIME ESCOBAR | | ON FILE | | | | | | |
| JAIME FLORES | | ON FILE | | | | | | |
| JAIME GARZA | | ON FILE | | | | | | |
| JAIME GILMORE | | ON FILE | | | | | | |
| JAIME GOMEZ | | ON FILE | | | | | | |
| JAIME GONZALEZ-VELAZQUEZ | | ON FILE | | | | | | |
| JAIME HALLERA | | ON FILE | | | | | | |
| JAIME HEAPS | | ON FILE | | | | | | |
| JAIME HELGESON | | ON FILE | | | | | | |
| JAIME HERNANDEZ | | ON FILE | | | | | | |
| JAIME HILL | | ON FILE | | | | | | |
| JAIME HILLIARD | | ON FILE | | | | | | |
| JAIME IZAGUIRRE | | ON FILE | | | | | | |
| JAIME JIMENEZ | | ON FILE | | | | | | |
| JAIME JOSUE BARRIOS | | ON FILE | | | | | | |
| JAIME JUSTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAIME KNORPEL | | ON FILE | | | | | | |
| JAIME KRAUSE | | ON FILE | | | | | | |
| JAIME LEIPUNER | | ON FILE | | | | | | |
| JAIME LEIVA CONTRERAS | | ON FILE | | | | | | |
| JAIME LEVI | | ON FILE | | | | | | |
| JAIME LIMA | | ON FILE | | | | | | |
| JAIME LOBATO PASTOR | | ON FILE | | | | | | |
| JAIME LOMELI | | ON FILE | | | | | | |
| JAIME LOPEZ LOPEZ | | ON FILE | | | | | | |
| JAIME LUNDEBY | | ON FILE | | | | | | |
| JAIME LYNNE TROOST | | ON FILE | | | | | | |
| JAIME MAGALLANES | | ON FILE | | | | | | |
| JAIME MAGANA | | ON FILE | | | | | | |
| JAIME MARMOLEJO | | ON FILE | | | | | | |
| JAIME MARQUINA | | ON FILE | | | | | | |
| JAIME MATEUS | | ON FILE | | | | | | |
| JAIME MATIZ | | ON FILE | | | | | | |
| JAIME MATTOS LERZUNDI | | ON FILE | | | | | | |
| JAIME MAXWELL RODE | | ON FILE | | | | | | |
| JAIME MEDINA | | ON FILE | | | | | | |
| JAIME MEJIA | | ON FILE | | | | | | |
| JAIME MENDIETTA | | ON FILE | | | | | | |
| JAIME NAVARRO | | ON FILE | | | | | | |
| JAIME NICACIO | | ON FILE | | | | | | |
| JAIME NORTH | | ON FILE | | | | | | |
| JAIME PADILLA | | ON FILE | | | | | | |
| JAIME PALACIOS | | ON FILE | | | | | | |
| JAIME PANIAGUA | | ON FILE | | | | | | |
| JAIME PETSEL | | ON FILE | | | | | | |
| JAIME PONCE | | ON FILE | | | | | | |
| JAIME POQUIZ | | ON FILE | | | | | | |
| JAIME PORTILLO | | ON FILE | | | | | | |
| JAIME RENNERT | | ON FILE | | | | | | |
| JAIME REYES | | ON FILE | | | | | | |
| JAIME RICH | | ON FILE | | | | | | |
| JAIME RICHARDS | | ON FILE | | | | | | |
| JAIME RODRIGUEZ | | ON FILE | | | | | | |
| JAIME ROMERO | | ON FILE | | | | | | |
| JAIME ROMO | | ON FILE | | | | | | |
| JAIME ROTHBARD | | ON FILE | | | | | | |
| JAIME SANCHEZ | | ON FILE | | | | | | |
| JAIME SENRA | | ON FILE | | | | | | |
| JAIME SOLER | | ON FILE | | | | | | |
| JAIME SPANGLER | | ON FILE | | | | | | |
| JAIME STRENKERT | | ON FILE | | | | | | |
| JAIME TOPETE | | ON FILE | | | | | | |
| JAIME TORRES | | ON FILE | | | | | | |
| JAIME VALDOVINO | | ON FILE | | | | | | |
| JAIME VASQUEZ | | ON FILE | | | | | | |
| JAIME VEGA | | ON FILE | | | | | | |
| JAIME VELASQUEZ | | ON FILE | | | | | | |
| JAIME VIZCARRA | | ON FILE | | | | | | |
| JAIME WILLIAMSON | | ON FILE | | | | | | |
| JAIME WILSON | | ON FILE | | | | | | |
| JAIMEALEJANDRO BLANCAS | | ON FILE | | | | | | |
| JAIMEE PAMINTUAN | | ON FILE | | | | | | |
| JAIMESON BENNETT ENGLISH | | ON FILE | | | | | | |
| JAIMEY HAGAR | | ON FILE | | | | | | |
| JAIMIE CHEN | | ON FILE | | | | | | |
| JAIMIE CRUPI | | ON FILE | | | | | | |
| JAIMIE ESSIGMANN | | ON FILE | | | | | | |
| JAIMIE LONEY | | ON FILE | | | | | | |
| JAIMIE MALONE | | ON FILE | | | | | | |
| JAIMIE ROGEMOSER | | ON FILE | | | | | | |
| JAIMIE SHIKLES | | ON FILE | | | | | | |
| JAIMIE SMITH | | ON FILE | | | | | | |
| JAIMIE STEWART | | ON FILE | | | | | | |
| JAIMY LAGOS | | ON FILE | | | | | | |
| JAINA ANNE PALLASIGUI | | ON FILE | | | | | | |
| JAINE LINDO | | ON FILE | | | | | | |
| JAINENDRA KUMAR | | ON FILE | | | | | | |
| JAINESHA RAGSDALE | | ON FILE | | | | | | |
| JAIPRAKASH BHATIA | | ON FILE | | | | | | |
| JAIPRAKASH NARAYANAPPA | | ON FILE | | | | | | |
| JAIQUEZ DUNCAN | | ON FILE | | | | | | |
| JAIR C SOARES | | ON FILE | | | | | | |
| JAIR CARO | | ON FILE | | | | | | |
| JAIR GRADO | | ON FILE | | | | | | |
| JAIR VALENCIA | | ON FILE | | | | | | |
| JAIRAM MUTHREJA | | ON FILE | | | | | | |
| JAIRE VIEIRA-FILHO | | ON FILE | | | | | | |
| JAIRO BARCENAS | | ON FILE | | | | | | |
| JAIRO BERNAL-GOODMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAIRO BRINAS | | ON FILE | | | | | | |
| JAIRO DAVID URIBE BEDOYA | | ON FILE | | | | | | |
| JAIRO FERIA | | ON FILE | | | | | | |
| JAIRO HUERAMO | | ON FILE | | | | | | |
| JAIRO LUNA | | ON FILE | | | | | | |
| JAIRO MARISCAL | | ON FILE | | | | | | |
| JAIRO NUNEZ | | ON FILE | | | | | | |
| JAIRO SANCHEZ | | ON FILE | | | | | | |
| JAIRO SANDOVAL | | ON FILE | | | | | | |
| JAIRO TORRES | | ON FILE | | | | | | |
| JAIRO URBINA | | ON FILE | | | | | | |
| JAIRRED LAMBERT | | ON FILE | | | | | | |
| JAIRUS WENZEL | | ON FILE | | | | | | |
| JAIRZINHO BURKE | | ON FILE | | | | | | |
| JAIRZINHO GOMBE | | ON FILE | | | | | | |
| JAISEN GIL | | ON FILE | | | | | | |
| JAISHIL PRASAD | | ON FILE | | | | | | |
| JAISIMHA SURESH | | ON FILE | | | | | | |
| JAISON JOSEPH RAJU | | ON FILE | | | | | | |
| JAISON MATHEW | | ON FILE | | | | | | |
| JAISON PADACHERIL | | ON FILE | | | | | | |
| JAIYEOLA OWOLABI | | ON FILE | | | | | | |
| JAJA JACKSON | | ON FILE | | | | | | |
| JAJUAN CARTER | | ON FILE | | | | | | |
| JAK JOHNSON | | ON FILE | | | | | | |
| JAKAI NANCE | | ON FILE | | | | | | |
| JAKE ABDOW | | ON FILE | | | | | | |
| JAKE AGNELLO | | ON FILE | | | | | | |
| JAKE ALEXANDER ZELLNER | | ON FILE | | | | | | |
| JAKE ANDERSON | | ON FILE | | | | | | |
| JAKE ANDREW BURGMEIER | | ON FILE | | | | | | |
| JAKE ANDREW MERCIER | | ON FILE | | | | | | |
| JAKE ANTHONY | | ON FILE | | | | | | |
| JAKE ANTHONY CASTILLO | | ON FILE | | | | | | |
| JAKE ATKIN | | ON FILE | | | | | | |
| JAKE AUBUCHON | | ON FILE | | | | | | |
| JAKE AUERBACH | | ON FILE | | | | | | |
| JAKE BAER | | ON FILE | | | | | | |
| JAKE BAND | | ON FILE | | | | | | |
| JAKE BARBER | | ON FILE | | | | | | |
| JAKE BARLOW | | ON FILE | | | | | | |
| JAKE BATTAGLIA | | ON FILE | | | | | | |
| JAKE BENNETT GREENBAUM | | ON FILE | | | | | | |
| JAKE BERFOND | | ON FILE | | | | | | |
| JAKE BINGHAM | | ON FILE | | | | | | |
| JAKE BISON | | ON FILE | | | | | | |
| JAKE BOSS | | ON FILE | | | | | | |
| JAKE BOYCE | | ON FILE | | | | | | |
| JAKE BRADBY | | ON FILE | | | | | | |
| JAKE BRADLEY GEISE | | ON FILE | | | | | | |
| JAKE BRANDON | | ON FILE | | | | | | |
| JAKE BROWN | | ON FILE | | | | | | |
| JAKE BRUNNER | | ON FILE | | | | | | |
| JAKE BURNS | | ON FILE | | | | | | |
| JAKE BYRD | | ON FILE | | | | | | |
| JAKE CAHILL | | ON FILE | | | | | | |
| JAKE CAIOLA | | ON FILE | | | | | | |
| JAKE CANEVARO | | ON FILE | | | | | | |
| JAKE CAPAN | | ON FILE | | | | | | |
| JAKE CARMICHAEL | | ON FILE | | | | | | |
| JAKE CARRAWAY | | ON FILE | | | | | | |
| JAKE CARTER | | ON FILE | | | | | | |
| JAKE CHESLER | | ON FILE | | | | | | |
| JAKE CIORCIARI | | ON FILE | | | | | | |
| JAKE CIRBO | | ON FILE | | | | | | |
| JAKE CLARKE | | ON FILE | | | | | | |
| JAKE CLEIN | | ON FILE | | | | | | |
| JAKE CLINTSMAN | | ON FILE | | | | | | |
| JAKE COARTNEY | | ON FILE | | | | | | |
| JAKE COLBY | | ON FILE | | | | | | |
| JAKE COLLETTE | | ON FILE | | | | | | |
| JAKE CONNOR GAGAIN | | ON FILE | | | | | | |
| JAKE COOLEY | | ON FILE | | | | | | |
| JAKE CULLUM | | ON FILE | | | | | | |
| JAKE CZAJKOWSKI | | ON FILE | | | | | | |
| JAKE DAUBENSPECK | | ON FILE | | | | | | |
| JAKE DAVIS | | ON FILE | | | | | | |
| JAKE DELANEY | | ON FILE | | | | | | |
| JAKE DEMATTEO | | ON FILE | | | | | | |
| JAKE DICKERSON | | ON FILE | | | | | | |
| JAKE DIETERICH | | ON FILE | | | | | | |
| JAKE DRUM | | ON FILE | | | | | | |
| JAKE DUBERY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKE DVORAK | | ON FILE | | | | | | |
| JAKE EASTER | | ON FILE | | | | | | |
| JAKE EATON | | ON FILE | | | | | | |
| JAKE EDWARD WIETHOLDER | | ON FILE | | | | | | |
| JAKE EHRKE | | ON FILE | | | | | | |
| JAKE ELLIOTT | | ON FILE | | | | | | |
| JAKE ENTRIKIN | | ON FILE | | | | | | |
| JAKE EVANS | | ON FILE | | | | | | |
| JAKE FAGAN | | ON FILE | | | | | | |
| JAKE FARLOW | | ON FILE | | | | | | |
| JAKE FIORELLO | | ON FILE | | | | | | |
| JAKE GARBER | | ON FILE | | | | | | |
| JAKE GARDNER | | ON FILE | | | | | | |
| JAKE GARRISON | | ON FILE | | | | | | |
| JAKE GIFFIN | | ON FILE | | | | | | |
| JAKE GILBERT | | ON FILE | | | | | | |
| JAKE GITLIN | | ON FILE | | | | | | |
| JAKE GRAHAM | | ON FILE | | | | | | |
| JAKE GREER | | ON FILE | | | | | | |
| JAKE GREGOIRE | | ON FILE | | | | | | |
| JAKE GREINETZ | | ON FILE | | | | | | |
| JAKE GRIFFITH | | ON FILE | | | | | | |
| JAKE GRILLI | | ON FILE | | | | | | |
| JAKE GUTIERREZ | | ON FILE | | | | | | |
| JAKE HALVIG | | ON FILE | | | | | | |
| JAKE HANNAFIOUS | | ON FILE | | | | | | |
| JAKE HARDMAN | | ON FILE | | | | | | |
| JAKE HARE | | ON FILE | | | | | | |
| JAKE HEATON | | ON FILE | | | | | | |
| JAKE HENDRICKSON | | ON FILE | | | | | | |
| JAKE HILBRANDS | | ON FILE | | | | | | |
| JAKE HOFFMAN | | ON FILE | | | | | | |
| JAKE HOSKINS | | ON FILE | | | | | | |
| JAKE HUDECEK | | ON FILE | | | | | | |
| JAKE HUEBNER | | ON FILE | | | | | | |
| JAKE HUNTER BROWN | | ON FILE | | | | | | |
| JAKE HURTER | | ON FILE | | | | | | |
| JAKE IAPICCA | | ON FILE | | | | | | |
| JAKE IRWIN | | ON FILE | | | | | | |
| JAKE ISRAEL | | ON FILE | | | | | | |
| JAKE JAMES | | ON FILE | | | | | | |
| JAKE JEONG | | ON FILE | | | | | | |
| JAKE JONES | | ON FILE | | | | | | |
| JAKE JOZEFOWICZ | | ON FILE | | | | | | |
| JAKE KAAD | | ON FILE | | | | | | |
| JAKE KAILAHI | | ON FILE | | | | | | |
| JAKE KANE | | ON FILE | | | | | | |
| JAKE KAPICAK | | ON FILE | | | | | | |
| JAKE KELLEY LANIER | | ON FILE | | | | | | |
| JAKE KENNIS | | ON FILE | | | | | | |
| JAKE KIM | | ON FILE | | | | | | |
| JAKE KING | | ON FILE | | | | | | |
| JAKE KLEIN | | ON FILE | | | | | | |
| JAKE KNEUTE | | ON FILE | | | | | | |
| JAKE KNOBBE | | ON FILE | | | | | | |
| JAKE KOLENBERG | | ON FILE | | | | | | |
| JAKE KOLLER | | ON FILE | | | | | | |
| JAKE KOSA | | ON FILE | | | | | | |
| JAKE KURTZ | | ON FILE | | | | | | |
| JAKE KYRO | | ON FILE | | | | | | |
| JAKE LAMBORGHINI | | ON FILE | | | | | | |
| JAKE LANE | | ON FILE | | | | | | |
| JAKE LARSEN | | ON FILE | | | | | | |
| JAKE LEVERENZ | | ON FILE | | | | | | |
| JAKE LEVISON | | ON FILE | | | | | | |
| JAKE LEVY | | ON FILE | | | | | | |
| JAKE LICHSTEIN | | ON FILE | | | | | | |
| JAKE LIEFSCHULTZ | | ON FILE | | | | | | |
| JAKE MALITHONG | | ON FILE | | | | | | |
| JAKE MALMROSE | | ON FILE | | | | | | |
| JAKE MARTINEAU | | ON FILE | | | | | | |
| JAKE MASTON | | ON FILE | | | | | | |
| JAKE MATHIAS | | ON FILE | | | | | | |
| JAKE MATTHEW RAMOS | | ON FILE | | | | | | |
| JAKE MATTHEW WILE | | ON FILE | | | | | | |
| JAKE MAY | | ON FILE | | | | | | |
| JAKE MCCARTER | | ON FILE | | | | | | |
| JAKE MCCURDY | | ON FILE | | | | | | |
| JAKE MCNELLIS | | ON FILE | | | | | | |
| JAKE MERCHLEWITZ | | ON FILE | | | | | | |
| JAKE MERCURIO | | ON FILE | | | | | | |
| JAKE MEYER | | ON FILE | | | | | | |
| JAKE MEYERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKE MITCHELL | | ON FILE | | | | | | |
| JAKE MORGAN | | ON FILE | | | | | | |
| JAKE NELSON | | ON FILE | | | | | | |
| JAKE NEVINS | | ON FILE | | | | | | |
| JAKE NEWMAN | | ON FILE | | | | | | |
| JAKE NGUYEN | | ON FILE | | | | | | |
| JAKE NICHOLAS | | ON FILE | | | | | | |
| JAKE OAKLAND | | ON FILE | | | | | | |
| JAKE ONG | | ON FILE | | | | | | |
| JAKE ORR | | ON FILE | | | | | | |
| JAKE OSBORNE | | ON FILE | | | | | | |
| JAKE OTTO | | ON FILE | | | | | | |
| JAKE OWENS | | ON FILE | | | | | | |
| JAKE PARFENOV | | ON FILE | | | | | | |
| JAKE PARKINSON | | ON FILE | | | | | | |
| JAKE PEEBLES | | ON FILE | | | | | | |
| JAKE PELLETIER | | ON FILE | | | | | | |
| JAKE PERKINS | | ON FILE | | | | | | |
| JAKE PETERSEN | | ON FILE | | | | | | |
| JAKE PIOTROWSKI | | ON FILE | | | | | | |
| JAKE POPKIN | | ON FILE | | | | | | |
| JAKE PRETTYMAN | | ON FILE | | | | | | |
| JAKE PRINE | | ON FILE | | | | | | |
| JAKE PROPHET | | ON FILE | | | | | | |
| JAKE PRUSAC | | ON FILE | | | | | | |
| JAKE PURDY | | ON FILE | | | | | | |
| JAKE RAMSEYER | | ON FILE | | | | | | |
| JAKE REUBEN | | ON FILE | | | | | | |
| JAKE RIEGLER | | ON FILE | | | | | | |
| JAKE ROMAN | | ON FILE | | | | | | |
| JAKE ROME | | ON FILE | | | | | | |
| JAKE ROSATI | | ON FILE | | | | | | |
| JAKE ROSENBLEETH | | ON FILE | | | | | | |
| JAKE RUSSELL | | ON FILE | | | | | | |
| JAKE SANTER | | ON FILE | | | | | | |
| JAKE SARNOFF | | ON FILE | | | | | | |
| JAKE SAVAGE | | ON FILE | | | | | | |
| JAKE SCHAUFELD | | ON FILE | | | | | | |
| JAKE SCHILTZ | | ON FILE | | | | | | |
| JAKE SCHOCH | | ON FILE | | | | | | |
| JAKE SERRANO | | ON FILE | | | | | | |
| JAKE SEVERNS | | ON FILE | | | | | | |
| JAKE SHANNIN | | ON FILE | | | | | | |
| JAKE SHEWBRIDGE | | ON FILE | | | | | | |
| JAKE SHIPMAN | | ON FILE | | | | | | |
| JAKE SIEDEL | | ON FILE | | | | | | |
| JAKE SMITH | | ON FILE | | | | | | |
| JAKE SPARRER | | ON FILE | | | | | | |
| JAKE SPENCE | | ON FILE | | | | | | |
| JAKE SPOOLMAN | | ON FILE | | | | | | |
| JAKE STEFFA | | ON FILE | | | | | | |
| JAKE STEIN | | ON FILE | | | | | | |
| JAKE STEWART | | ON FILE | | | | | | |
| JAKE STONER | | ON FILE | | | | | | |
| JAKE STOTTER | | ON FILE | | | | | | |
| JAKE STUEVE | | ON FILE | | | | | | |
| JAKE SWOYER | | ON FILE | | | | | | |
| JAKE TANNER | | ON FILE | | | | | | |
| JAKE TAUSSIG | | ON FILE | | | | | | |
| JAKE TELKAMP | | ON FILE | | | | | | |
| JAKE THACKER | | ON FILE | | | | | | |
| JAKE THOMAS | | ON FILE | | | | | | |
| JAKE THOMPSON | | ON FILE | | | | | | |
| JAKE TIHANSKY | | ON FILE | | | | | | |
| JAKE TIMBERLAKE | | ON FILE | | | | | | |
| JAKE TOOLE | | ON FILE | | | | | | |
| JAKE TOTZKE | | ON FILE | | | | | | |
| JAKE TRAMMELL | | ON FILE | | | | | | |
| JAKE TREACHER | | ON FILE | | | | | | |
| JAKE TSOULOS | | ON FILE | | | | | | |
| JAKE TURNEY | | ON FILE | | | | | | |
| JAKE TURTEL | | ON FILE | | | | | | |
| JAKE TYLER SILVER | | ON FILE | | | | | | |
| JAKE UGOLINI | | ON FILE | | | | | | |
| JAKE UTLEY | | ON FILE | | | | | | |
| JAKE VAGOTT | | ON FILE | | | | | | |
| JAKE VALERIO | | ON FILE | | | | | | |
| JAKE VANAGEL | | ON FILE | | | | | | |
| JAKE W RYAN | | ON FILE | | | | | | |
| JAKE WAGGONER | | ON FILE | | | | | | |
| JAKE WAGMEISTER | | ON FILE | | | | | | |
| JAKE WALCISAK | | ON FILE | | | | | | |
| JAKE WALKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKE WARDELL | | ON FILE | | | | | | |
| JAKE WASHBURN | | ON FILE | | | | | | |
| JAKE WATANABE | | ON FILE | | | | | | |
| JAKE WEEDEN | | ON FILE | | | | | | |
| JAKE WEIDMAN | | ON FILE | | | | | | |
| JAKE WENDLING | | ON FILE | | | | | | |
| JAKE WERTHEIM | | ON FILE | | | | | | |
| JAKE WESTWOOD | | ON FILE | | | | | | |
| JAKE WHEELER | | ON FILE | | | | | | |
| JAKE WHITE | | ON FILE | | | | | | |
| JAKE WILEY | | ON FILE | | | | | | |
| JAKE WILSON | | ON FILE | | | | | | |
| JAKE WINEMILLER | | ON FILE | | | | | | |
| JAKE WINES | | ON FILE | | | | | | |
| JAKE WITTENBURG | | ON FILE | | | | | | |
| JAKE WOJCIECHOWSKI | | ON FILE | | | | | | |
| JAKE WOOD | | ON FILE | | | | | | |
| JAKE ZAMORA | | ON FILE | | | | | | |
| JAKE ZHENG | | ON FILE | | | | | | |
| JAKE ZIENTZ | | ON FILE | | | | | | |
| JAKE ZIPPERER | | ON FILE | | | | | | |
| JAKEB RAY | | ON FILE | | | | | | |
| JAKELLENE PALACIOS | | ON FILE | | | | | | |
| JAKEOB VIGIL | | ON FILE | | | | | | |
| JAKETIASHA NICHOLAS | | ON FILE | | | | | | |
| JAKEY HORTMAN | | ON FILE | | | | | | |
| JAKHONGIR AZIMOV | | ON FILE | | | | | | |
| JAKIA MARIE | | ON FILE | | | | | | |
| JAKIN WALSH | | ON FILE | | | | | | |
| JAKIR TARAFDER | | ON FILE | | | | | | |
| JAKIRA DRAKE | | ON FILE | | | | | | |
| JAKOB COLLINS | | ON FILE | | | | | | |
| JAKOB DEROCHE | | ON FILE | | | | | | |
| JAKOB GOLTIANI | | ON FILE | | | | | | |
| JAKOB HALL | | ON FILE | | | | | | |
| JAKOB HOUDE | | ON FILE | | | | | | |
| JAKOB JAMES TOLIN | | ON FILE | | | | | | |
| JAKOB KELVINGTON | | ON FILE | | | | | | |
| JAKOB KLEMM | | ON FILE | | | | | | |
| JAKOB MARQUARDT | | ON FILE | | | | | | |
| JAKOB MEDINA | | ON FILE | | | | | | |
| JAKOB NEWKIRK YOUNGBLOOD | | ON FILE | | | | | | |
| JAKOB ROSATI | | ON FILE | | | | | | |
| JAKOB SANDBERG | | ON FILE | | | | | | |
| JAKOB SCHWETER | | ON FILE | | | | | | |
| JAKOB SMALLEY | | ON FILE | | | | | | |
| JAKOB STONE | | ON FILE | | | | | | |
| JAKOB VINCENT ZAPATA | | ON FILE | | | | | | |
| JAKOB WAGNER | | ON FILE | | | | | | |
| JAKOB WALLENTINE | | ON FILE | | | | | | |
| JAKOB WILLIAMS | | ON FILE | | | | | | |
| JAKOBY COHEN MOORE | | ON FILE | | | | | | |
| JAKUB BAK | | ON FILE | | | | | | |
| JAKUB CZYSZCZON | | ON FILE | | | | | | |
| JAKUB MYSLIWIEC | | ON FILE | | | | | | |
| JAKUB ONDRA | | ON FILE | | | | | | |
| JAKUB PIETRASIK | | ON FILE | | | | | | |
| JAKUB STOJ | | ON FILE | | | | | | |
| JAKUB SUDOL | | ON FILE | | | | | | |
| JAKUB URIASZ | | ON FILE | | | | | | |
| JAKUB VRBA | | ON FILE | | | | | | |
| JAKUMI RANDOLPH | | ON FILE | | | | | | |
| JAKWON TURNER | | ON FILE | | | | | | |
| JALAICA ANN JARAMILLO | | ON FILE | | | | | | |
| JALAL SALAS | | ON FILE | | | | | | |
| JALEAL BENNETT | | ON FILE | | | | | | |
| JALEEL EDWARDS | | ON FILE | | | | | | |
| JALEEL HEAD | | ON FILE | | | | | | |
| JALEEL PHILLIPS | | ON FILE | | | | | | |
| JALEN ADAMS | | ON FILE | | | | | | |
| JALEN ANDERSON | | ON FILE | | | | | | |
| JALEN BETHEA | | ON FILE | | | | | | |
| JALEN BROWN | | ON FILE | | | | | | |
| JALEN ELLIS | | ON FILE | | | | | | |
| JALEN EMBRY | | ON FILE | | | | | | |
| JALEN GARNER | | ON FILE | | | | | | |
| JALEN HASKIN | | ON FILE | | | | | | |
| JALEN JEFFERSON | | ON FILE | | | | | | |
| JALEN JIMERSON | | ON FILE | | | | | | |
| JALEN KELSO | | ON FILE | | | | | | |
| JALEN LAWSON | | ON FILE | | | | | | |
| JALEN MILLER | | ON FILE | | | | | | |
| JALEN MOORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JALEN NEWSOME | | ON FILE | | | | | | |
| JALEN POPE | | ON FILE | | | | | | |
| JALEN RANDOLPH | | ON FILE | | | | | | |
| JALEN ROSS | | ON FILE | | | | | | |
| JALEN SAVAGE | | ON FILE | | | | | | |
| JALEN SAVOY | | ON FILE | | | | | | |
| JALEN SEWARD | | ON FILE | | | | | | |
| JALEN SMITH | | ON FILE | | | | | | |
| JALEN STARKS | | ON FILE | | | | | | |
| JALEN TORRES | | ON FILE | | | | | | |
| JALEN WALKER | | ON FILE | | | | | | |
| JALEN WARREN | | ON FILE | | | | | | |
| JALEN YOUNG | | ON FILE | | | | | | |
| JALENA ARNOLD | | ON FILE | | | | | | |
| JALENE PARANGAN | | ON FILE | | | | | | |
| JALESSA FIKES | | ON FILE | | | | | | |
| JALIAH MYKEL DANIELS | | ON FILE | | | | | | |
| JALIL BADRAN | | ON FILE | | | | | | |
| JALIL JACQUES | | ON FILE | | | | | | |
| JALIN MAYBERRY | | ON FILE | | | | | | |
| JALLAL EL ADLANI | | ON FILE | | | | | | |
| JALON DUNCAN | | ON FILE | | | | | | |
| JALON JACKSON | | ON FILE | | | | | | |
| JALPA DHADUK | | ON FILE | | | | | | |
| JALPA PATEL | | ON FILE | | | | | | |
| JAM FLODIUS | | ON FILE | | | | | | |
| JAMAAL ANDERSON | | ON FILE | | | | | | |
| JAMAAL CRICHLOW | | ON FILE | | | | | | |
| JAMAAL FLOYD | | ON FILE | | | | | | |
| JAMAAL GRABLE | | ON FILE | | | | | | |
| JAMAAL HILLIARD | | ON FILE | | | | | | |
| JAMAAL JOHNSON | | ON FILE | | | | | | |
| JAMAAL MATTHEWS | | ON FILE | | | | | | |
| JAMAAL NACOSTE | | ON FILE | | | | | | |
| JAMAAL SMITH | | ON FILE | | | | | | |
| JAMAAL WATKINS | | ON FILE | | | | | | |
| JAMAAL WHITE | | ON FILE | | | | | | |
| JAMAALREGINA ALVINCENT STEWART | | ON FILE | | | | | | |
| JAMAHL KENNARD | | ON FILE | | | | | | |
| JAMAHL MITCHELL | | ON FILE | | | | | | |
| JAMAHL THOMAS | | ON FILE | | | | | | |
| JAMAICA HARWELL | | ON FILE | | | | | | |
| JAMAINE DAVIS | | ON FILE | | | | | | |
| JAMAINE JONES | | ON FILE | | | | | | |
| JAMAINE REECE | | ON FILE | | | | | | |
| JAMAIRE BLANDING | | ON FILE | | | | | | |
| JAMAJ WALKER | | ON FILE | | | | | | |
| JAMAL ASSILWI | | ON FILE | | | | | | |
| JAMAL BROOKS | | ON FILE | | | | | | |
| JAMAL BROWN | | ON FILE | | | | | | |
| JAMAL BRUNT | | ON FILE | | | | | | |
| JAMAL BURTON | | ON FILE | | | | | | |
| JAMAL BUTLER | | ON FILE | | | | | | |
| JAMAL BYRD | | ON FILE | | | | | | |
| JAMAL DANIELS | | ON FILE | | | | | | |
| JAMAL DOUCE | | ON FILE | | | | | | |
| JAMAL ELI CORLETO CONTRERAS | | ON FILE | | | | | | |
| JAMAL HAMDAN | | ON FILE | | | | | | |
| JAMAL HARRIS | | ON FILE | | | | | | |
| JAMAL HENRY | | ON FILE | | | | | | |
| JAMAL JACKSON | | ON FILE | | | | | | |
| JAMAL JENNINGS | | ON FILE | | | | | | |
| JAMAL LATIF | | ON FILE | | | | | | |
| JAMAL LOGAN | | ON FILE | | | | | | |
| JAMAL LOVE | | ON FILE | | | | | | |
| JAMAL M ALRIBH | | ON FILE | | | | | | |
| JAMAL MALIK | | ON FILE | | | | | | |
| JAMAL MARTIN | | ON FILE | | | | | | |
| JAMAL MOBLEY | | ON FILE | | | | | | |
| JAMAL ONEAL | | ON FILE | | | | | | |
| JAMAL PENNIER | | ON FILE | | | | | | |
| JAMAL PHILLIPS | | ON FILE | | | | | | |
| JAMAL POUNDS | | ON FILE | | | | | | |
| JAMAL REID | | ON FILE | | | | | | |
| JAMAL S MODICA | | ON FILE | | | | | | |
| JAMAL SAMEER SALLOUM | | ON FILE | | | | | | |
| JAMAL WATKINS | | ON FILE | | | | | | |
| JAMAL WATSON | | ON FILE | | | | | | |
| JAMAL ZAYYAD | | ON FILE | | | | | | |
| JAMALIE MYLE | | ON FILE | | | | | | |
| JAMALL LEANTWEAN EMMERS | | ON FILE | | | | | | |
| JAMAN CERUTTI | | ON FILE | | | | | | |
| JAMAR ALEXIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMAR BRAY | | ON FILE | | | | | | |
| JAMAR EL | | ON FILE | | | | | | |
| JAMAR FITCH | | ON FILE | | | | | | |
| JAMAR FRANKLIN | | ON FILE | | | | | | |
| JAMAR FRIMPONG | | ON FILE | | | | | | |
| JAMAR GORDON | | ON FILE | | | | | | |
| JAMAR HUDSON | | ON FILE | | | | | | |
| JAMAR LONG | | ON FILE | | | | | | |
| JAMAR MCCRARY | | ON FILE | | | | | | |
| JAMAR MONTREL DOUGLAS | | ON FILE | | | | | | |
| JAMAR R PIRRO | | ON FILE | | | | | | |
| JAMAR RANDOLPH | | ON FILE | | | | | | |
| JAMAR ROCKYMORE | | ON FILE | | | | | | |
| JAMAR SCOTT | | ON FILE | | | | | | |
| JAMAR SMITH | | ON FILE | | | | | | |
| JAMAR SUTHERLAND | | ON FILE | | | | | | |
| JAMAR VINCENT | | ON FILE | | | | | | |
| JAMARCUS HIGGENBOTTOM | | ON FILE | | | | | | |
| JAMARION TAYLOR | | ON FILE | | | | | | |
| JAMARQUIS ETHERIDGE | | ON FILE | | | | | | |
| JAMARR GOREE | | ON FILE | | | | | | |
| JAMAUR JOHNSON | | ON FILE | | | | | | |
| JAMAZZIO SMITH | | ON FILE | | | | | | |
| JAMEAL BROWN | | ON FILE | | | | | | |
| JAMEAL LEWZEY | | ON FILE | | | | | | |
| JAMEEL AL-AZIZ | | ON FILE | | | | | | |
| JAMEEL NADIR | | ON FILE | | | | | | |
| JAMEEL PICKENS | | ON FILE | | | | | | |
| JAMEELA FATIMA KHAJA | | ON FILE | | | | | | |
| JAMEELAH OKADA | | ON FILE | | | | | | |
| JAMEIKA RENCHER | | ON FILE | | | | | | |
| JAMEL ADDAHOUMI | | ON FILE | | | | | | |
| JAMEL AIDOO | | ON FILE | | | | | | |
| JAMEL BREWTON | | ON FILE | | | | | | |
| JAMEL COLE | | ON FILE | | | | | | |
| JAMEL FERGUSON | | ON FILE | | | | | | |
| JAMEL HARRIS | | ON FILE | | | | | | |
| JAMEL MORRIS | | ON FILE | | | | | | |
| JAMEL RICHARDSON | | ON FILE | | | | | | |
| JAMEL SHAW | | ON FILE | | | | | | |
| JAMEL WHITE | | ON FILE | | | | | | |
| JAMEL WILLIAMS | | ON FILE | | | | | | |
| JAMELLE LEGASPI | | ON FILE | | | | | | |
| JAMELYS MONTOYA | | ON FILE | | | | | | |
| JAMERIEN BONACCI | | ON FILE | | | | | | |
| JAMES A BLUM | | ON FILE | | | | | | |
| JAMES A BOGLE | | ON FILE | | | | | | |
| JAMES A BOYCE | | ON FILE | | | | | | |
| JAMES A BRIDGERS | | ON FILE | | | | | | |
| JAMES A HAWKINS | | ON FILE | | | | | | |
| JAMES A JEDINY | | ON FILE | | | | | | |
| JAMES A KELLAR | | ON FILE | | | | | | |
| JAMES A SKROCKI | | ON FILE | | | | | | |
| JAMES A ZOLTENKO | | ON FILE | | | | | | |
| JAMES AARONSON | | ON FILE | | | | | | |
| JAMES ABERNATHY | | ON FILE | | | | | | |
| JAMES ABIOLA | | ON FILE | | | | | | |
| JAMES ABREU | | ON FILE | | | | | | |
| JAMES ABRON | | ON FILE | | | | | | |
| JAMES ABRON JR | | ON FILE | | | | | | |
| JAMES ACKER | | ON FILE | | | | | | |
| JAMES ACOSTA | | ON FILE | | | | | | |
| JAMES ADEYANJU | | ON FILE | | | | | | |
| JAMES AGUADO | | ON FILE | | | | | | |
| JAMES AIUVALASIT | | ON FILE | | | | | | |
| JAMES ALAN LANGLEY | | ON FILE | | | | | | |
| JAMES ALAN MILES | | ON FILE | | | | | | |
| JAMES ALANIZ | | ON FILE | | | | | | |
| JAMES ALBERT LORETO | | ON FILE | | | | | | |
| JAMES ALBERT STASCHIAK | | ON FILE | | | | | | |
| JAMES ALCOCER | | ON FILE | | | | | | |
| JAMES ALEXANDER ROBERTS | | ON FILE | | | | | | |
| JAMES ALEXIS HERNANDEZ | | ON FILE | | | | | | |
| JAMES ALGER | | ON FILE | | | | | | |
| JAMES ALLEN BARTLETT | | ON FILE | | | | | | |
| JAMES ALLEN ELLIS | | ON FILE | | | | | | |
| JAMES ALLEN HAYNES II | | ON FILE | | | | | | |
| JAMES ALLEN LUCK | | ON FILE | | | | | | |
| JAMES ALLEN WILLIS III | | ON FILE | | | | | | |
| JAMES ALLISON | | ON FILE | | | | | | |
| JAMES ALONDI | | ON FILE | | | | | | |
| JAMES ALTOMARE | | ON FILE | | | | | | |
| JAMES ALTON COONEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES ALVAREZ | | ON FILE | | | | | | |
| JAMES ALWIN MURPHY | | ON FILE | | | | | | |
| JAMES AMBROGIO | | ON FILE | | | | | | |
| JAMES AMIRANTE | | ON FILE | | | | | | |
| JAMES AMOROSI | | ON FILE | | | | | | |
| JAMES ANCRUM | | ON FILE | | | | | | |
| JAMES ANDREW AMSDEN | | ON FILE | | | | | | |
| JAMES ANDRU CABANATAN | | ON FILE | | | | | | |
| JAMES ANGELOPOULOS | | ON FILE | | | | | | |
| JAMES ANGLIN | | ON FILE | | | | | | |
| JAMES ANGSTMAN | | ON FILE | | | | | | |
| JAMES ANTHONY LAWSON | | ON FILE | | | | | | |
| JAMES ANTHONY MARKEL | | ON FILE | | | | | | |
| JAMES ANZALDUA | | ON FILE | | | | | | |
| JAMES AOYAMA | | ON FILE | | | | | | |
| JAMES APODACA | | ON FILE | | | | | | |
| JAMES ARCHER | | ON FILE | | | | | | |
| JAMES ARDOIN | | ON FILE | | | | | | |
| JAMES ARDRELLE WATKINS | | ON FILE | | | | | | |
| JAMES ARESTY | | ON FILE | | | | | | |
| JAMES ARIZINI | | ON FILE | | | | | | |
| JAMES ARLT | | ON FILE | | | | | | |
| JAMES ARMITAGE | | ON FILE | | | | | | |
| JAMES ARMOUR | | ON FILE | | | | | | |
| JAMES ARNOLD | | ON FILE | | | | | | |
| JAMES ARTHUR EIXENBERGER | | ON FILE | | | | | | |
| JAMES ARTHUR FLANAGAN | | ON FILE | | | | | | |
| JAMES ASH | | ON FILE | | | | | | |
| JAMES ASHENHURST | | ON FILE | | | | | | |
| JAMES ASHFORD | | ON FILE | | | | | | |
| JAMES ATKINS | | ON FILE | | | | | | |
| JAMES AUBREY | | ON FILE | | | | | | |
| JAMES AUFIERO | | ON FILE | | | | | | |
| JAMES AUGUST | | ON FILE | | | | | | |
| JAMES AUGUSTINE | | ON FILE | | | | | | |
| JAMES AUZENNE | | ON FILE | | | | | | |
| JAMES AVOOSKE | | ON FILE | | | | | | |
| JAMES AYDEN | | ON FILE | | | | | | |
| JAMES B TAING | | ON FILE | | | | | | |
| JAMES BABB | | ON FILE | | | | | | |
| JAMES BABINSKY | | ON FILE | | | | | | |
| JAMES BACHMEIER | | ON FILE | | | | | | |
| JAMES BACULIMA | | ON FILE | | | | | | |
| JAMES BAGGETT | | ON FILE | | | | | | |
| JAMES BAGNELL | | ON FILE | | | | | | |
| JAMES BAILEY | | ON FILE | | | | | | |
| JAMES BAIRD | | ON FILE | | | | | | |
| JAMES BALDER | | ON FILE | | | | | | |
| JAMES BALDO | | ON FILE | | | | | | |
| JAMES BAMBERG | | ON FILE | | | | | | |
| JAMES BANDY | | ON FILE | | | | | | |
| JAMES BANG | | ON FILE | | | | | | |
| JAMES BARBER | | ON FILE | | | | | | |
| JAMES BARCH | | ON FILE | | | | | | |
| JAMES BARCUS | | ON FILE | | | | | | |
| JAMES BARD | | ON FILE | | | | | | |
| JAMES BAREFIELD | | ON FILE | | | | | | |
| JAMES BARFIELD | | ON FILE | | | | | | |
| JAMES BARNER | | ON FILE | | | | | | |
| JAMES BARRIENTOS | | ON FILE | | | | | | |
| JAMES BARROS | | ON FILE | | | | | | |
| JAMES BARTKUS | | ON FILE | | | | | | |
| JAMES BARTLEY | | ON FILE | | | | | | |
| JAMES BARTON ZWERS | | ON FILE | | | | | | |
| JAMES BASAR | | ON FILE | | | | | | |
| JAMES BASKIN | | ON FILE | | | | | | |
| JAMES BASS | | ON FILE | | | | | | |
| JAMES BATSELL | | ON FILE | | | | | | |
| JAMES BATSUKH | | ON FILE | | | | | | |
| JAMES BATTLE | | ON FILE | | | | | | |
| JAMES BATY II | | ON FILE | | | | | | |
| JAMES BAUER | | ON FILE | | | | | | |
| JAMES BAUMAN SIMMONS | | ON FILE | | | | | | |
| JAMES BAXTER | | ON FILE | | | | | | |
| JAMES BAYLEY | | ON FILE | | | | | | |
| JAMES BEAL | | ON FILE | | | | | | |
| JAMES BEALL | | ON FILE | | | | | | |
| JAMES BEAMER | | ON FILE | | | | | | |
| JAMES BEARD | | ON FILE | | | | | | |
| JAMES BEAUREGARD | | ON FILE | | | | | | |
| JAMES BECK | | ON FILE | | | | | | |
| JAMES BECKER | | ON FILE | | | | | | |
| JAMES BEGGS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES BELEW | | ON FILE | | | | | | |
| JAMES BELLAMY | | ON FILE | | | | | | |
| JAMES BELLETTO | | ON FILE | | | | | | |
| JAMES BELTRAN | | ON FILE | | | | | | |
| JAMES BENEDICK | | ON FILE | | | | | | |
| JAMES BENJAMIN GLEASON | | ON FILE | | | | | | |
| JAMES BENNETT | | ON FILE | | | | | | |
| JAMES BENSEL | | ON FILE | | | | | | |
| JAMES BENSON | | ON FILE | | | | | | |
| JAMES BENTLEY | | ON FILE | | | | | | |
| JAMES BENTZ | | ON FILE | | | | | | |
| JAMES BERENT | | ON FILE | | | | | | |
| JAMES BERGER | | ON FILE | | | | | | |
| JAMES BERKI | | ON FILE | | | | | | |
| JAMES BERNARD SHANNON | | ON FILE | | | | | | |
| JAMES BERRY | | ON FILE | | | | | | |
| JAMES BESSINGER | | ON FILE | | | | | | |
| JAMES BETHEA | | ON FILE | | | | | | |
| JAMES BEURLE | | ON FILE | | | | | | |
| JAMES BIEN | | ON FILE | | | | | | |
| JAMES BIFFLE | | ON FILE | | | | | | |
| JAMES BILBO | | ON FILE | | | | | | |
| JAMES BILDERBACK | | ON FILE | | | | | | |
| JAMES BILLINGER | | ON FILE | | | | | | |
| JAMES BILLINGS | | ON FILE | | | | | | |
| JAMES BING | | ON FILE | | | | | | |
| JAMES BIRDWELL | | ON FILE | | | | | | |
| JAMES BITNER | | ON FILE | | | | | | |
| JAMES BITTING | | ON FILE | | | | | | |
| JAMES BLACKBURN | | ON FILE | | | | | | |
| JAMES BLACKWELL | | ON FILE | | | | | | |
| JAMES BLAKEMORE | | ON FILE | | | | | | |
| JAMES BLANCHARD | | ON FILE | | | | | | |
| JAMES BLANTON | | ON FILE | | | | | | |
| JAMES BLAYLOCK | | ON FILE | | | | | | |
| JAMES BLEVINS | | ON FILE | | | | | | |
| JAMES BLIBO | | ON FILE | | | | | | |
| JAMES BLOCK | | ON FILE | | | | | | |
| JAMES BLOOM | | ON FILE | | | | | | |
| JAMES BOBO | | ON FILE | | | | | | |
| JAMES BODNAR | | ON FILE | | | | | | |
| JAMES BOGERT | | ON FILE | | | | | | |
| JAMES BOLA | | ON FILE | | | | | | |
| JAMES BOLAND | | ON FILE | | | | | | |
| JAMES BOLDUC | | ON FILE | | | | | | |
| JAMES BOLES | | ON FILE | | | | | | |
| JAMES BOLES JR. | | ON FILE | | | | | | |
| JAMES BOLTZ | | ON FILE | | | | | | |
| JAMES BONASKI | | ON FILE | | | | | | |
| JAMES BONFILIO | | ON FILE | | | | | | |
| JAMES BONILLA | | ON FILE | | | | | | |
| JAMES BONNEAU | | ON FILE | | | | | | |
| JAMES BOONE | | ON FILE | | | | | | |
| JAMES BOOZER | | ON FILE | | | | | | |
| JAMES BORECKY | | ON FILE | | | | | | |
| JAMES BORGES | | ON FILE | | | | | | |
| JAMES BOROW | | ON FILE | | | | | | |
| JAMES BORRELLI | | ON FILE | | | | | | |
| JAMES BORTON | | ON FILE | | | | | | |
| JAMES BOSTIC | | ON FILE | | | | | | |
| JAMES BOTELHO | | ON FILE | | | | | | |
| JAMES BOTTOMLEY | | ON FILE | | | | | | |
| JAMES BOUZA | | ON FILE | | | | | | |
| JAMES BOWEN | | ON FILE | | | | | | |
| JAMES BOWERS | | ON FILE | | | | | | |
| JAMES BOWIE | | ON FILE | | | | | | |
| JAMES BOWLER | | ON FILE | | | | | | |
| JAMES BOWMAN | | ON FILE | | | | | | |
| JAMES BOYER | | ON FILE | | | | | | |
| JAMES BOYLES | | ON FILE | | | | | | |
| JAMES BRADACH | | ON FILE | | | | | | |
| JAMES BRADEN | | ON FILE | | | | | | |
| JAMES BRADLEY | | ON FILE | | | | | | |
| JAMES BRADLEY - ROBERT SCOTT JR | | ON FILE | | | | | | |
| JAMES BRADLEY ROSS | | ON FILE | | | | | | |
| JAMES BRAGG | | ON FILE | | | | | | |
| JAMES BRANIN | | ON FILE | | | | | | |
| JAMES BRAUN | | ON FILE | | | | | | |
| JAMES BREEDING | | ON FILE | | | | | | |
| JAMES BRENDAMOUR | | ON FILE | | | | | | |
| JAMES BRENGLE | | ON FILE | | | | | | |
| JAMES BREWER | | ON FILE | | | | | | |
| JAMES BRINKERHOFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES BRISCOE | | ON FILE | | | | | | |
| JAMES BRISTOL | | ON FILE | | | | | | |
| JAMES BRITTON | | ON FILE | | | | | | |
| JAMES BROADMEADOW FYFE | | ON FILE | | | | | | |
| JAMES BROCK | | ON FILE | | | | | | |
| JAMES BROCKENBROUGH | | ON FILE | | | | | | |
| JAMES BRODERICK | | ON FILE | | | | | | |
| JAMES BRONKHORST | | ON FILE | | | | | | |
| JAMES BROOKS | | ON FILE | | | | | | |
| JAMES BROOME | | ON FILE | | | | | | |
| JAMES BROWNING | | ON FILE | | | | | | |
| JAMES BRUNDAGE | | ON FILE | | | | | | |
| JAMES BRYAN | | ON FILE | | | | | | |
| JAMES BRYANT | | ON FILE | | | | | | |
| JAMES BRYANT DEGLAU | | ON FILE | | | | | | |
| JAMES BRYCE | | ON FILE | | | | | | |
| JAMES BRYCE WILSON | | ON FILE | | | | | | |
| JAMES BUCHER | | ON FILE | | | | | | |
| JAMES BUECHNER | | ON FILE | | | | | | |
| JAMES BUFFI | | ON FILE | | | | | | |
| JAMES BUFORD | | ON FILE | | | | | | |
| JAMES BULLARD | | ON FILE | | | | | | |
| JAMES BULMER | | ON FILE | | | | | | |
| JAMES BUMANLAG | | ON FILE | | | | | | |
| JAMES BUMP | | ON FILE | | | | | | |
| JAMES BURCAW | | ON FILE | | | | | | |
| JAMES BURDEN | | ON FILE | | | | | | |
| JAMES BURDICK | | ON FILE | | | | | | |
| JAMES BURNARD | | ON FILE | | | | | | |
| JAMES BURNS | | ON FILE | | | | | | |
| JAMES BURRESS | | ON FILE | | | | | | |
| JAMES BURROWS | | ON FILE | | | | | | |
| JAMES BURT | | ON FILE | | | | | | |
| JAMES BUTSCHKY | | ON FILE | | | | | | |
| JAMES BUTTERY | | ON FILE | | | | | | |
| JAMES BUUCK | | ON FILE | | | | | | |
| JAMES BYRD | | ON FILE | | | | | | |
| JAMES BYRNE | | ON FILE | | | | | | |
| JAMES C LIGONDE | | ON FILE | | | | | | |
| JAMES CABALUM | | ON FILE | | | | | | |
| JAMES CABANISS | | ON FILE | | | | | | |
| JAMES CABOY JR | | ON FILE | | | | | | |
| JAMES CADELL | | ON FILE | | | | | | |
| JAMES CAGE | | ON FILE | | | | | | |
| JAMES CALCAGNO | | ON FILE | | | | | | |
| JAMES CALCAMUGGIO | | ON FILE | | | | | | |
| JAMES CALDWELL | | ON FILE | | | | | | |
| JAMES CAMERON AYERS | | ON FILE | | | | | | |
| JAMES CANFIELD | | ON FILE | | | | | | |
| JAMES CANGIALOSI | | ON FILE | | | | | | |
| JAMES CANNON | | ON FILE | | | | | | |
| JAMES CANNON JR | | ON FILE | | | | | | |
| JAMES CANTY | | ON FILE | | | | | | |
| JAMES CAPPS | | ON FILE | | | | | | |
| JAMES CARALUZZI | | ON FILE | | | | | | |
| JAMES CARDENAS | | ON FILE | | | | | | |
| JAMES CARLIN | | ON FILE | | | | | | |
| JAMES CARLTON | | ON FILE | | | | | | |
| JAMES CARMEN BIONDO | | ON FILE | | | | | | |
| JAMES CARNAHAN | | ON FILE | | | | | | |
| JAMES CAROLINA | | ON FILE | | | | | | |
| JAMES CARR | | ON FILE | | | | | | |
| JAMES CARRAGHER | | ON FILE | | | | | | |
| JAMES CARROLL | | ON FILE | | | | | | |
| JAMES CARTMILL | | ON FILE | | | | | | |
| JAMES CARTY | | ON FILE | | | | | | |
| JAMES CARVALHO | | ON FILE | | | | | | |
| JAMES CARWILE | | ON FILE | | | | | | |
| JAMES CASADIA | | ON FILE | | | | | | |
| JAMES CASE | | ON FILE | | | | | | |
| JAMES CASEBEER | | ON FILE | | | | | | |
| JAMES CASSIDY | | ON FILE | | | | | | |
| JAMES CATHCART | | ON FILE | | | | | | |
| JAMES CAUDILL | | ON FILE | | | | | | |
| JAMES CAZORT | | ON FILE | | | | | | |
| JAMES CELESTE | | ON FILE | | | | | | |
| JAMES CERVIN | | ON FILE | | | | | | |
| JAMES CHA | | ON FILE | | | | | | |
| JAMES CHABRIER | | ON FILE | | | | | | |
| JAMES CHAE | | ON FILE | | | | | | |
| JAMES CHANDLER KOTECKI | | ON FILE | | | | | | |
| JAMES CHANTILAS | | ON FILE | | | | | | |
| JAMES CHANTIVONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES CHAPMAN | | ON FILE | | | | | | |
| JAMES CHARLES KLOTZ | | ON FILE | | | | | | |
| JAMES CHARLES LAVELLE | | ON FILE | | | | | | |
| JAMES CHARLES SCONDRAS | | ON FILE | | | | | | |
| JAMES CHAUVIN | | ON FILE | | | | | | |
| JAMES CHAVEY | | ON FILE | | | | | | |
| JAMES CHAVEZ | | ON FILE | | | | | | |
| JAMES CHAVIS | | ON FILE | | | | | | |
| JAMES CHE MERERAK LYNN | | ON FILE | | | | | | |
| JAMES CHEE MAK | | ON FILE | | | | | | |
| JAMES CHERRY | | ON FILE | | | | | | |
| JAMES CHESNA | | ON FILE | | | | | | |
| JAMES CHI | | ON FILE | | | | | | |
| JAMES CHIELLO | | ON FILE | | | | | | |
| JAMES CHILDERS | | ON FILE | | | | | | |
| JAMES CHILDRESS | | ON FILE | | | | | | |
| JAMES CHILDS | | ON FILE | | | | | | |
| JAMES CHIN | | ON FILE | | | | | | |
| JAMES CHIRILLO | | ON FILE | | | | | | |
| JAMES CHIU | | ON FILE | | | | | | |
| JAMES CHO | | ON FILE | | | | | | |
| JAMES CHOATE | | ON FILE | | | | | | |
| JAMES CHOE | | ON FILE | | | | | | |
| JAMES CHOI | | ON FILE | | | | | | |
| JAMES CHOU | | ON FILE | | | | | | |
| JAMES CHOWNING | | ON FILE | | | | | | |
| JAMES CHRISTIAN BRANDES II | | ON FILE | | | | | | |
| JAMES CHRISTIE | | ON FILE | | | | | | |
| JAMES CHRISTOPHER | | ON FILE | | | | | | |
| JAMES CHRISTOPHER PATTON | | ON FILE | | | | | | |
| JAMES CHU | | ON FILE | | | | | | |
| JAMES CHURCH | | ON FILE | | | | | | |
| JAMES CICCARELLO | | ON FILE | | | | | | |
| JAMES CICERONE | | ON FILE | | | | | | |
| JAMES CIEPLY | | ON FILE | | | | | | |
| JAMES CIRALDO | | ON FILE | | | | | | |
| JAMES CLABOTS | | ON FILE | | | | | | |
| JAMES CLARK DUCKETT | | ON FILE | | | | | | |
| JAMES CLAUDE IRWIN | | ON FILE | | | | | | |
| JAMES CLAY | | ON FILE | | | | | | |
| JAMES CLAYTON | | ON FILE | | | | | | |
| JAMES CLEM | | ON FILE | | | | | | |
| JAMES CLEMONS | | ON FILE | | | | | | |
| JAMES CLEVELAND | | ON FILE | | | | | | |
| JAMES CLINE | | ON FILE | | | | | | |
| JAMES COATES | | ON FILE | | | | | | |
| JAMES COCKRELL | | ON FILE | | | | | | |
| JAMES COGHLAN | | ON FILE | | | | | | |
| JAMES COKER | | ON FILE | | | | | | |
| JAMES COLE | | ON FILE | | | | | | |
| JAMES COLEMAN | | ON FILE | | | | | | |
| JAMES COLEMAN III | | ON FILE | | | | | | |
| JAMES COLINO | | ON FILE | | | | | | |
| JAMES COLLET | | ON FILE | | | | | | |
| JAMES COMLY | | ON FILE | | | | | | |
| JAMES CONG PHAM | | ON FILE | | | | | | |
| JAMES CONLEY | | ON FILE | | | | | | |
| JAMES CONNER | | ON FILE | | | | | | |
| JAMES CONRAD | | ON FILE | | | | | | |
| JAMES CONRAD OMEALLY | | ON FILE | | | | | | |
| JAMES CONROY | | ON FILE | | | | | | |
| JAMES CONWAY | | ON FILE | | | | | | |
| JAMES COOK | | ON FILE | | | | | | |
| JAMES COPELAND | | ON FILE | | | | | | |
| JAMES CORR | | ON FILE | | | | | | |
| JAMES CORTEZ | | ON FILE | | | | | | |
| JAMES CORYEA | | ON FILE | | | | | | |
| JAMES COULBOURNE | | ON FILE | | | | | | |
| JAMES COULTER | | ON FILE | | | | | | |
| JAMES COWIN CALEY | | ON FILE | | | | | | |
| JAMES COWLES | | ON FILE | | | | | | |
| JAMES COX | | ON FILE | | | | | | |
| JAMES CRADDOCK | | ON FILE | | | | | | |
| JAMES CRAFA | | ON FILE | | | | | | |
| JAMES CRAMER | | ON FILE | | | | | | |
| JAMES CRANDALL | | ON FILE | | | | | | |
| JAMES CRIPPEN | | ON FILE | | | | | | |
| JAMES CROASDELL | | ON FILE | | | | | | |
| JAMES CROCKER | | ON FILE | | | | | | |
| JAMES CROCKETT | | ON FILE | | | | | | |
| JAMES CRODDY | | ON FILE | | | | | | |
| JAMES CROSIAR | | ON FILE | | | | | | |
| JAMES CROTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES CROWE | | ON FILE | | | | | | |
| JAMES CRUZ | | ON FILE | | | | | | |
| JAMES CULLINANE | | ON FILE | | | | | | |
| JAMES CUMMINGS | | ON FILE | | | | | | |
| JAMES CUPO | | ON FILE | | | | | | |
| JAMES CURTISS | | ON FILE | | | | | | |
| JAMES CUSICK | | ON FILE | | | | | | |
| JAMES D ENGEL | | ON FILE | | | | | | |
| JAMES D JOHNSTON | | ON FILE | | | | | | |
| JAMES D'ELETTO | | ON FILE | | | | | | |
| JAMES DAILEY | | ON FILE | | | | | | |
| JAMES DAKIN | | ON FILE | | | | | | |
| JAMES DALE SOUTHWICK | | ON FILE | | | | | | |
| JAMES DALEY | | ON FILE | | | | | | |
| JAMES DALLA | | ON FILE | | | | | | |
| JAMES DALRYMPLE | | ON FILE | | | | | | |
| JAMES DANBLAUS | | ON FILE | | | | | | |
| JAMES DANGCIL | | ON FILE | | | | | | |
| JAMES DANIEL BISSONETTE | | ON FILE | | | | | | |
| JAMES DANIEL BLIZZARD | | ON FILE | | | | | | |
| JAMES DANIEL BOST | | ON FILE | | | | | | |
| JAMES DANIEL COX | | ON FILE | | | | | | |
| JAMES DANIEL ELLISON | | ON FILE | | | | | | |
| JAMES DANNER | | ON FILE | | | | | | |
| JAMES DARQUENNE | | ON FILE | | | | | | |
| JAMES DAVID DE MARTE | | ON FILE | | | | | | |
| JAMES DAVID HAYASHI | | ON FILE | | | | | | |
| JAMES DAVID LIVESAY | | ON FILE | | | | | | |
| JAMES DAVID MANNETTI | | ON FILE | | | | | | |
| JAMES DAVID SMITH | | ON FILE | | | | | | |
| JAMES DAVID UHING | | ON FILE | | | | | | |
| JAMES DAVID VASTA | | ON FILE | | | | | | |
| JAMES DAVIE | | ON FILE | | | | | | |
| JAMES DAYHOFF | | ON FILE | | | | | | |
| JAMES DE LA FLEUR | | ON FILE | | | | | | |
| JAMES DEAL | | ON FILE | | | | | | |
| JAMES DEAN STEWART | | ON FILE | | | | | | |
| JAMES DEBARO | | ON FILE | | | | | | |
| JAMES DECICCO | | ON FILE | | | | | | |
| JAMES DECKER | | ON FILE | | | | | | |
| JAMES DEEMING | | ON FILE | | | | | | |
| JAMES DEEN | | ON FILE | | | | | | |
| JAMES DEEPAK DASS | | ON FILE | | | | | | |
| JAMES DEKRONE | | ON FILE | | | | | | |
| JAMES DELINE | | ON FILE | | | | | | |
| JAMES DELLA FEMINA | | ON FILE | | | | | | |
| JAMES DELONGCHAMP | | ON FILE | | | | | | |
| JAMES DEMEESTER | | ON FILE | | | | | | |
| JAMES DEMEMBER | | ON FILE | | | | | | |
| JAMES DEMER | | ON FILE | | | | | | |
| JAMES DEMPSEY | | ON FILE | | | | | | |
| JAMES DENMAN | | ON FILE | | | | | | |
| JAMES DENNIS | | ON FILE | | | | | | |
| JAMES DENNIS FAULKNER | | ON FILE | | | | | | |
| JAMES DEREK LOVATO | | ON FILE | | | | | | |
| JAMES DEROSIER | | ON FILE | | | | | | |
| JAMES DESTOUCHES | | ON FILE | | | | | | |
| JAMES DEVER | | ON FILE | | | | | | |
| JAMES DEVINE | | ON FILE | | | | | | |
| JAMES DEVLIN | | ON FILE | | | | | | |
| JAMES DEVOGELEAR | | ON FILE | | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | | |
| JAMES DEYOUNG | | ON FILE | | | | | | |
| JAMES DHONDT | | ON FILE | | | | | | |
| JAMES DICK | | ON FILE | | | | | | |
| JAMES DICKENSON | | ON FILE | | | | | | |
| JAMES DICKEY | | ON FILE | | | | | | |
| JAMES DICKSON | | ON FILE | | | | | | |
| JAMES DIEL | | ON FILE | | | | | | |
| JAMES DIETTER | | ON FILE | | | | | | |
| JAMES DILISIO | | ON FILE | | | | | | |
| JAMES DILLARD | | ON FILE | | | | | | |
| JAMES DILLER | | ON FILE | | | | | | |
| JAMES DIONISIO | | ON FILE | | | | | | |
| JAMES DIPASQUALE | | ON FILE | | | | | | |
| JAMES DIPPOLITO | | ON FILE | | | | | | |
| JAMES DIVERS | | ON FILE | | | | | | |
| JAMES DOBRASH | | ON FILE | | | | | | |
| JAMES DOHERTY | | ON FILE | | | | | | |
| JAMES DOIS HARRIS III | | ON FILE | | | | | | |
| JAMES DOMINGUEZ | | ON FILE | | | | | | |
| JAMES DONAHUE | | ON FILE | | | | | | |
| JAMES DONALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES DONALD BAYS | | ON FILE | | | | | | |
| JAMES DONALD HEATH | | ON FILE | | | | | | |
| JAMES DONEGAN | | ON FILE | | | | | | |
| JAMES DONLON | | ON FILE | | | | | | |
| JAMES DOODY | | ON FILE | | | | | | |
| JAMES DOOLEY | | ON FILE | | | | | | |
| JAMES DOOLITTLE | | ON FILE | | | | | | |
| JAMES DORNELLAS | | ON FILE | | | | | | |
| JAMES DORSEY | | ON FILE | | | | | | |
| JAMES DORSY | | ON FILE | | | | | | |
| JAMES DOSS | | ON FILE | | | | | | |
| JAMES DOSTER | | ON FILE | | | | | | |
| JAMES DOUGHERTY | | ON FILE | | | | | | |
| JAMES DOUGLAS DAVIDSON | | ON FILE | | | | | | |
| JAMES DOUGLAS FENTON | | ON FILE | | | | | | |
| JAMES DOWNES | | ON FILE | | | | | | |
| JAMES DRAKE | | ON FILE | | | | | | |
| JAMES DREWNOWSKI | | ON FILE | | | | | | |
| JAMES DRISCOLL | | ON FILE | | | | | | |
| JAMES DRISCOLLI | | ON FILE | | | | | | |
| JAMES DRUMMOND | | ON FILE | | | | | | |
| JAMES DUBLE | | ON FILE | | | | | | |
| JAMES DUENAS | | ON FILE | | | | | | |
| JAMES DUFFEY | | ON FILE | | | | | | |
| JAMES DUKE | | ON FILE | | | | | | |
| JAMES DUMAY | | ON FILE | | | | | | |
| JAMES DUMONT | | ON FILE | | | | | | |
| JAMES DUNDON | | ON FILE | | | | | | |
| JAMES DUNKERLEY | | ON FILE | | | | | | |
| JAMES DUNLOP | | ON FILE | | | | | | |
| JAMES DUNVILLE | | ON FILE | | | | | | |
| JAMES DURAN | | ON FILE | | | | | | |
| JAMES DURNA | | ON FILE | | | | | | |
| JAMES DWAYNE FISHER | | ON FILE | | | | | | |
| JAMES E GLOVER | | ON FILE | | | | | | |
| JAMES E HARKEN | | ON FILE | | | | | | |
| JAMES E MELLON | | ON FILE | | | | | | |
| JAMES E MOFFETT JR | | ON FILE | | | | | | |
| JAMES E PATTERSON | | ON FILE | | | | | | |
| JAMES EAGLE | | ON FILE | | | | | | |
| JAMES EARLE | | ON FILE | | | | | | |
| JAMES EASLER | | ON FILE | | | | | | |
| JAMES EATON | | ON FILE | | | | | | |
| JAMES EBBEN | | ON FILE | | | | | | |
| JAMES EBERLIN | | ON FILE | | | | | | |
| JAMES EBERLY | | ON FILE | | | | | | |
| JAMES ECK | | ON FILE | | | | | | |
| JAMES EDDY | | ON FILE | | | | | | |
| JAMES EDWARD AUGUSTAVO | | ON FILE | | | | | | |
| JAMES EDWARD BARRON | | ON FILE | | | | | | |
| JAMES EDWARD CARR | | ON FILE | | | | | | |
| JAMES EDWARD CECERE JR | | ON FILE | | | | | | |
| JAMES EDWARD DORNAUER | | ON FILE | | | | | | |
| JAMES EDWARD HEILIGER | | ON FILE | | | | | | |
| JAMES EDWARD III LOWE | | ON FILE | | | | | | |
| JAMES EDWARD NORRIS | | ON FILE | | | | | | |
| JAMES EDWARD ONEILL III | | ON FILE | | | | | | |
| JAMES EDWARD PROCTOR | | ON FILE | | | | | | |
| JAMES EDWARD VAUGHAN II | | ON FILE | | | | | | |
| JAMES EDWARD WYATT | | ON FILE | | | | | | |
| JAMES EDWIN KIME | | ON FILE | | | | | | |
| JAMES EDWIN PITTS | | ON FILE | | | | | | |
| JAMES EGER | | ON FILE | | | | | | |
| JAMES EGGLESTON | | ON FILE | | | | | | |
| JAMES EHLINGER | | ON FILE | | | | | | |
| JAMES EHRMAN | | ON FILE | | | | | | |
| JAMES EIESLAND-BIRCH | | ON FILE | | | | | | |
| JAMES EISENLOHR | | ON FILE | | | | | | |
| JAMES EKE | | ON FILE | | | | | | |
| JAMES ELBERT | | ON FILE | | | | | | |
| JAMES ELBOURN | | ON FILE | | | | | | |
| JAMES ELDER | | ON FILE | | | | | | |
| JAMES ELDRIDGE | | ON FILE | | | | | | |
| JAMES ELIAS | | ON FILE | | | | | | |
| JAMES ELIJAH DORFF | | ON FILE | | | | | | |
| JAMES ELLENSTEIN | | ON FILE | | | | | | |
| JAMES ELLINGTON | | ON FILE | | | | | | |
| JAMES ELLIOTT | | ON FILE | | | | | | |
| JAMES ELLIOTT CONTI | | ON FILE | | | | | | |
| JAMES ELLISON | | ON FILE | | | | | | |
| JAMES ELMER NORDQUIST | | ON FILE | | | | | | |
| JAMES ELSON | | ON FILE | | | | | | |
| JAMES ELTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES ELWIN BROWN | | ON FILE | | | | | | |
| JAMES ELWYN III RHODES | | ON FILE | | | | | | |
| JAMES EMMA | | ON FILE | | | | | | |
| JAMES ENCE | | ON FILE | | | | | | |
| JAMES ENGELKING | | ON FILE | | | | | | |
| JAMES ENGLEMAN PLATNER | | ON FILE | | | | | | |
| JAMES ENGLISH | | ON FILE | | | | | | |
| JAMES ENNIS | | ON FILE | | | | | | |
| JAMES ENRIQUEZ | | ON FILE | | | | | | |
| JAMES EPPERSON | | ON FILE | | | | | | |
| JAMES EPPING | | ON FILE | | | | | | |
| JAMES ER JUNG FU | | ON FILE | | | | | | |
| JAMES ERIK REITZ | | ON FILE | | | | | | |
| JAMES ESPARZA | | ON FILE | | | | | | |
| JAMES EUGENE | | ON FILE | | | | | | |
| JAMES EUGENE MILLER | | ON FILE | | | | | | |
| JAMES EVAN JACKSON | | ON FILE | | | | | | |
| JAMES EVERETT GILBERT | | ON FILE | | | | | | |
| JAMES EZOLD | | ON FILE | | | | | | |
| JAMES F BEATTY | | ON FILE | | | | | | |
| JAMES FABEN VARY | | ON FILE | | | | | | |
| JAMES FAIRCHILD | | ON FILE | | | | | | |
| JAMES FAIRWEATHER | | ON FILE | | | | | | |
| JAMES FAJCZ | | ON FILE | | | | | | |
| JAMES FALCONE | | ON FILE | | | | | | |
| JAMES FALDUTO | | ON FILE | | | | | | |
| JAMES FALKNER | | ON FILE | | | | | | |
| JAMES FARAH | | ON FILE | | | | | | |
| JAMES FARMER | | ON FILE | | | | | | |
| JAMES FARR | | ON FILE | | | | | | |
| JAMES FARREL FOUNTAINE | | ON FILE | | | | | | |
| JAMES FARRELL | | ON FILE | | | | | | |
| JAMES FAYAL | | ON FILE | | | | | | |
| JAMES FEASTER | | ON FILE | | | | | | |
| JAMES FENLON | | ON FILE | | | | | | |
| JAMES FENNESSEY | | ON FILE | | | | | | |
| JAMES FERENC | | ON FILE | | | | | | |
| JAMES FERRARA | | ON FILE | | | | | | |
| JAMES FERRO | | ON FILE | | | | | | |
| JAMES FEWELL | | ON FILE | | | | | | |
| JAMES FIEDLER | | ON FILE | | | | | | |
| JAMES FINDER | | ON FILE | | | | | | |
| JAMES FINDLATER | | ON FILE | | | | | | |
| JAMES FINKLE | | ON FILE | | | | | | |
| JAMES FINLEY | | ON FILE | | | | | | |
| JAMES FINNEGAN | | ON FILE | | | | | | |
| JAMES FISH | | ON FILE | | | | | | |
| JAMES FISHER | | ON FILE | | | | | | |
| JAMES FITZSIMONS | | ON FILE | | | | | | |
| JAMES FLACK | | ON FILE | | | | | | |
| JAMES FLICKINGER | | ON FILE | | | | | | |
| JAMES FLIS | | ON FILE | | | | | | |
| JAMES FLONNORY | | ON FILE | | | | | | |
| JAMES FLOYD | | ON FILE | | | | | | |
| JAMES FLUKE | | ON FILE | | | | | | |
| JAMES FOLSOM | | ON FILE | | | | | | |
| JAMES FORAN | | ON FILE | | | | | | |
| JAMES FORESTER | | ON FILE | | | | | | |
| JAMES FORKNER | | ON FILE | | | | | | |
| JAMES FORMAN | | ON FILE | | | | | | |
| JAMES FORNENGO | | ON FILE | | | | | | |
| JAMES FORSYTHE | | ON FILE | | | | | | |
| JAMES FORTUNE | | ON FILE | | | | | | |
| JAMES FOSHEE | | ON FILE | | | | | | |
| JAMES FOX | | ON FILE | | | | | | |
| JAMES FOY | | ON FILE | | | | | | |
| JAMES FRAIL | | ON FILE | | | | | | |
| JAMES FRANCIS GAUTHIER | | ON FILE | | | | | | |
| JAMES FRANCIS MURPHY | | ON FILE | | | | | | |
| JAMES FRANCIS POPP | | ON FILE | | | | | | |
| JAMES FRANKE | | ON FILE | | | | | | |
| JAMES FRANKLIN KELLEY IV | | ON FILE | | | | | | |
| JAMES FRANKLIN SHIVER | | ON FILE | | | | | | |
| JAMES FRANKS | | ON FILE | | | | | | |
| JAMES FRASCONE | | ON FILE | | | | | | |
| JAMES FRAZIER | | ON FILE | | | | | | |
| JAMES FREELS | | ON FILE | | | | | | |
| JAMES FREEMAN | | ON FILE | | | | | | |
| JAMES FREUND | | ON FILE | | | | | | |
| JAMES FREY | | ON FILE | | | | | | |
| JAMES FRICKER | | ON FILE | | | | | | |
| JAMES FRIDAY | | ON FILE | | | | | | |
| JAMES FRIEDL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES FRITZ | | ON FILE | | | | | | |
| JAMES FRIX | | ON FILE | | | | | | |
| JAMES FROMAN | | ON FILE | | | | | | |
| JAMES FULK | | ON FILE | | | | | | |
| JAMES FURDUI | | ON FILE | | | | | | |
| JAMES FUSSELL | | ON FILE | | | | | | |
| JAMES G. BARLOW | | ON FILE | | | | | | |
| JAMES GABBARD | | ON FILE | | | | | | |
| JAMES GABRIEL | | ON FILE | | | | | | |
| JAMES GABRIEL HENDERSON, III | | ON FILE | | | | | | |
| JAMES GAFFNEY | | ON FILE | | | | | | |
| JAMES GAGNE | | ON FILE | | | | | | |
| JAMES GAHRMAN | | ON FILE | | | | | | |
| JAMES GALE | | ON FILE | | | | | | |
| JAMES GALGANO | | ON FILE | | | | | | |
| JAMES GALL | | ON FILE | | | | | | |
| JAMES GALLAGHER | | ON FILE | | | | | | |
| JAMES GALLO | | ON FILE | | | | | | |
| JAMES GALLUP | | ON FILE | | | | | | |
| JAMES GANANN | | ON FILE | | | | | | |
| JAMES GANGAR | | ON FILE | | | | | | |
| JAMES GAPEN | | ON FILE | | | | | | |
| JAMES GARAAS | | ON FILE | | | | | | |
| JAMES GARCIA | | ON FILE | | | | | | |
| JAMES GARCIA GUTIERREZ | | ON FILE | | | | | | |
| JAMES GARDINIER | | ON FILE | | | | | | |
| JAMES GARNER | | ON FILE | | | | | | |
| JAMES GASPARD | | ON FILE | | | | | | |
| JAMES GATES | | ON FILE | | | | | | |
| JAMES GATEWOOD | | ON FILE | | | | | | |
| JAMES GATTI | | ON FILE | | | | | | |
| JAMES GAULT | | ON FILE | | | | | | |
| JAMES GEISER | | ON FILE | | | | | | |
| JAMES GENGELBACH | | ON FILE | | | | | | |
| JAMES GEORGE | | ON FILE | | | | | | |
| JAMES GERBER | | ON FILE | | | | | | |
| JAMES GERFIN | | ON FILE | | | | | | |
| JAMES GERMANI | | ON FILE | | | | | | |
| JAMES GETFORD | | ON FILE | | | | | | |
| JAMES GHOLSON | | ON FILE | | | | | | |
| JAMES GIEFER | | ON FILE | | | | | | |
| JAMES GIESECKE | | ON FILE | | | | | | |
| JAMES GILES | | ON FILE | | | | | | |
| JAMES GILSTRAP | | ON FILE | | | | | | |
| JAMES GIRARDIN | | ON FILE | | | | | | |
| JAMES GIVEN | | ON FILE | | | | | | |
| JAMES GIVENS | | ON FILE | | | | | | |
| JAMES GLADDEN | | ON FILE | | | | | | |
| JAMES GLASS | | ON FILE | | | | | | |
| JAMES GLAUBIGER | | ON FILE | | | | | | |
| JAMES GLENN | | ON FILE | | | | | | |
| JAMES GLINES | | ON FILE | | | | | | |
| JAMES GOBRECHT | | ON FILE | | | | | | |
| JAMES GOCO RICO | | ON FILE | | | | | | |
| JAMES GODFREY | | ON FILE | | | | | | |
| JAMES GOFF JR | | ON FILE | | | | | | |
| JAMES GONZALES | | ON FILE | | | | | | |
| JAMES GOODWIN | | ON FILE | | | | | | |
| JAMES GORDON | | ON FILE | | | | | | |
| JAMES GORDON GULLEDGE III | | ON FILE | | | | | | |
| JAMES GORMAN | | ON FILE | | | | | | |
| JAMES GOUDY | | ON FILE | | | | | | |
| JAMES GRABOWSKI | | ON FILE | | | | | | |
| JAMES GRADY | | ON FILE | | | | | | |
| JAMES GRAHAM | | ON FILE | | | | | | |
| JAMES GRAUNKE | | ON FILE | | | | | | |
| JAMES GRAVES | | ON FILE | | | | | | |
| JAMES GREDING | | ON FILE | | | | | | |
| JAMES GREENE | | ON FILE | | | | | | |
| JAMES GREENLEAF | | ON FILE | | | | | | |
| JAMES GREER | | ON FILE | | | | | | |
| JAMES GRESSLEY | | ON FILE | | | | | | |
| JAMES GRIBBIN | | ON FILE | | | | | | |
| JAMES GRIERSON | | ON FILE | | | | | | |
| JAMES GRILL | | ON FILE | | | | | | |
| JAMES GRISANTI | | ON FILE | | | | | | |
| JAMES GROCHOWALSKI | | ON FILE | | | | | | |
| JAMES GROSSE | | ON FILE | | | | | | |
| JAMES GROVER | | ON FILE | | | | | | |
| JAMES GRUNBERGER | | ON FILE | | | | | | |
| JAMES GRUVER | | ON FILE | | | | | | |
| JAMES GUERRA | | ON FILE | | | | | | |
| JAMES GUIDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES GUINAN | | ON FILE | | | | | | |
| JAMES GUNDERSON | | ON FILE | | | | | | |
| JAMES GURENLIAN | | ON FILE | | | | | | |
| JAMES GURNEY | | ON FILE | | | | | | |
| JAMES GUTOSKEY | | ON FILE | | | | | | |
| JAMES GUYER | | ON FILE | | | | | | |
| JAMES H SHOULTS | | ON FILE | | | | | | |
| JAMES HACK | | ON FILE | | | | | | |
| JAMES HAFT | | ON FILE | | | | | | |
| JAMES HAGAN SR | | ON FILE | | | | | | |
| JAMES HAGGERTY | | ON FILE | | | | | | |
| JAMES HAGOOD | | ON FILE | | | | | | |
| JAMES HAHN | | ON FILE | | | | | | |
| JAMES HAIDAR | | ON FILE | | | | | | |
| JAMES HALSTEAD | | ON FILE | | | | | | |
| JAMES HALSTEAD JR | | ON FILE | | | | | | |
| JAMES HAMBY | | ON FILE | | | | | | |
| JAMES HAMET | | ON FILE | | | | | | |
| JAMES HAMILTON | | ON FILE | | | | | | |
| JAMES HAN | | ON FILE | | | | | | |
| JAMES HANSEN | | ON FILE | | | | | | |
| JAMES HANSON BALSLEY III | | ON FILE | | | | | | |
| JAMES HARBAL | | ON FILE | | | | | | |
| JAMES HARCOUET | | ON FILE | | | | | | |
| JAMES HARDY | | ON FILE | | | | | | |
| JAMES HARGIS | | ON FILE | | | | | | |
| JAMES HARKLAU | | ON FILE | | | | | | |
| JAMES HARLAMERT | | ON FILE | | | | | | |
| JAMES HARLAN | | ON FILE | | | | | | |
| JAMES HARLAND | | ON FILE | | | | | | |
| JAMES HARPER | | ON FILE | | | | | | |
| JAMES HARRELL | | ON FILE | | | | | | |
| JAMES HARTEY | | ON FILE | | | | | | |
| JAMES HARTON | | ON FILE | | | | | | |
| JAMES HASTINGS | | ON FILE | | | | | | |
| JAMES HATFIELD | | ON FILE | | | | | | |
| JAMES HATHAWAY | | ON FILE | | | | | | |
| JAMES HATTEBERG | | ON FILE | | | | | | |
| JAMES HAWLEY | | ON FILE | | | | | | |
| JAMES HAYDON | | ON FILE | | | | | | |
| JAMES HE | | ON FILE | | | | | | |
| JAMES HEBERT | | ON FILE | | | | | | |
| JAMES HEDRICK | | ON FILE | | | | | | |
| JAMES HEENAN | | ON FILE | | | | | | |
| JAMES HEFFREN | | ON FILE | | | | | | |
| JAMES HEFLIN | | ON FILE | | | | | | |
| JAMES HEIDELBERG | | ON FILE | | | | | | |
| JAMES HELDT | | ON FILE | | | | | | |
| JAMES HENDERSON | | ON FILE | | | | | | |
| JAMES HENDRICKS | | ON FILE | | | | | | |
| JAMES HENNESSY | | ON FILE | | | | | | |
| JAMES HENRY | | ON FILE | | | | | | |
| JAMES HENRY AULT | | ON FILE | | | | | | |
| JAMES HENRY FRAUEN | | ON FILE | | | | | | |
| JAMES HENRY FULLER | | ON FILE | | | | | | |
| JAMES HENRY GILBERT | | ON FILE | | | | | | |
| JAMES HENRY RUDEEN | | ON FILE | | | | | | |
| JAMES HENSON | | ON FILE | | | | | | |
| JAMES HERBERT BOYUM | | ON FILE | | | | | | |
| JAMES HERBERT FRALEY | | ON FILE | | | | | | |
| JAMES HERMANN | | ON FILE | | | | | | |
| JAMES HERNANDEZ | | ON FILE | | | | | | |
| JAMES HERRON | | ON FILE | | | | | | |
| JAMES HERZIG | | ON FILE | | | | | | |
| JAMES HIATT | | ON FILE | | | | | | |
| JAMES HIBNER | | ON FILE | | | | | | |
| JAMES HIDALGO | | ON FILE | | | | | | |
| JAMES HIDEN | | ON FILE | | | | | | |
| JAMES HIERATH | | ON FILE | | | | | | |
| JAMES HIGGINBOTTOM | | ON FILE | | | | | | |
| JAMES HIGGINS | | ON FILE | | | | | | |
| JAMES HIGHTOWER | | ON FILE | | | | | | |
| JAMES HILD | | ON FILE | | | | | | |
| JAMES HILGER | | ON FILE | | | | | | |
| JAMES HILKENE | | ON FILE | | | | | | |
| JAMES HINDERLITER | | ON FILE | | | | | | |
| JAMES HINES | | ON FILE | | | | | | |
| JAMES HINRICHS | | ON FILE | | | | | | |
| JAMES HINTON | | ON FILE | | | | | | |
| JAMES HISE | | ON FILE | | | | | | |
| JAMES HITCHCOCK | | ON FILE | | | | | | |
| JAMES HO | | ON FILE | | | | | | |
| JAMES HOFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES HOFF | | ON FILE | | | | | | |
| JAMES HOFFMEYER | | ON FILE | | | | | | |
| JAMES HOFMANN | | ON FILE | | | | | | |
| JAMES HOLCOMB | | ON FILE | | | | | | |
| JAMES HOLDEN | | ON FILE | | | | | | |
| JAMES HOLDER | | ON FILE | | | | | | |
| JAMES HOLLADAY | | ON FILE | | | | | | |
| JAMES HOLLO | | ON FILE | | | | | | |
| JAMES HOLLOWAY | | ON FILE | | | | | | |
| JAMES HOLMAN | | ON FILE | | | | | | |
| JAMES HOLT | | ON FILE | | | | | | |
| JAMES HOPKINS | | ON FILE | | | | | | |
| JAMES HOPSON-ORRELL | | ON FILE | | | | | | |
| JAMES HORN | | ON FILE | | | | | | |
| JAMES HORNUNG | | ON FILE | | | | | | |
| JAMES HORTON | | ON FILE | | | | | | |
| JAMES HOTSON | | ON FILE | | | | | | |
| JAMES HOUSTON | | ON FILE | | | | | | |
| JAMES HOVIS | | ON FILE | | | | | | |
| JAMES HOWANITZ | | ON FILE | | | | | | |
| JAMES HOWARD | | ON FILE | | | | | | |
| JAMES HOWARD CORNMAN | | ON FILE | | | | | | |
| JAMES HOWARD RIVAS | | ON FILE | | | | | | |
| JAMES HOWARD RUSSELL | | ON FILE | | | | | | |
| JAMES HOWARD WOODS | | ON FILE | | | | | | |
| JAMES HSIAO | | ON FILE | | | | | | |
| JAMES HSIUNG | | ON FILE | | | | | | |
| JAMES HUBER | | ON FILE | | | | | | |
| JAMES HUCKABY | | ON FILE | | | | | | |
| JAMES HUGGINS | | ON FILE | | | | | | |
| JAMES HUMPHRIES | | ON FILE | | | | | | |
| JAMES HUNDLEY | | ON FILE | | | | | | |
| JAMES HUNN | | ON FILE | | | | | | |
| JAMES HUNTER | | ON FILE | | | | | | |
| JAMES HUNTER REINHART | | ON FILE | | | | | | |
| JAMES HUNTLEY | | ON FILE | | | | | | |
| JAMES HURN | | ON FILE | | | | | | |
| JAMES HUSTON | | ON FILE | | | | | | |
| JAMES HUTSON | | ON FILE | | | | | | |
| JAMES HUTTON | | ON FILE | | | | | | |
| JAMES HWANG | | ON FILE | | | | | | |
| JAMES HYATT | | ON FILE | | | | | | |
| JAMES HYDE | | ON FILE | | | | | | |
| JAMES IANNETTA | | ON FILE | | | | | | |
| JAMES IBARRA | | ON FILE | | | | | | |
| JAMES INGALLS | | ON FILE | | | | | | |
| JAMES IRISH | | ON FILE | | | | | | |
| JAMES ISSAC | | ON FILE | | | | | | |
| JAMES IVES | | ON FILE | | | | | | |
| JAMES IVY VINSON | | ON FILE | | | | | | |
| JAMES J DEMOS | | ON FILE | | | | | | |
| JAMES J HARMON | | ON FILE | | | | | | |
| JAMES J HEO | | ON FILE | | | | | | |
| JAMES JACOB GRAY | | ON FILE | | | | | | |
| JAMES JAGODZINSKI | | ON FILE | | | | | | |
| JAMES JAN | | ON FILE | | | | | | |
| JAMES JANSSEN | | ON FILE | | | | | | |
| JAMES JEAN | | ON FILE | | | | | | |
| JAMES JEDOW | | ON FILE | | | | | | |
| JAMES JEFFCOAT | | ON FILE | | | | | | |
| JAMES JEFFERSON | | ON FILE | | | | | | |
| JAMES JEFFS | | ON FILE | | | | | | |
| JAMES JELIN | | ON FILE | | | | | | |
| JAMES JENKINS | | ON FILE | | | | | | |
| JAMES JESHUEL STAPLES | | ON FILE | | | | | | |
| JAMES JESSEE | | ON FILE | | | | | | |
| JAMES JETER | | ON FILE | | | | | | |
| JAMES JEWELL | | ON FILE | | | | | | |
| JAMES JOHANNESSON | | ON FILE | | | | | | |
| JAMES JOHN PASSAS | | ON FILE | | | | | | |
| JAMES JONAS | | ON FILE | | | | | | |
| JAMES JONG YOON MOON | | ON FILE | | | | | | |
| JAMES JORGENSON | | ON FILE | | | | | | |
| JAMES JOSEF HARRER | | ON FILE | | | | | | |
| JAMES JOSEPH CARL | | ON FILE | | | | | | |
| JAMES JOSEPH DICE | | ON FILE | | | | | | |
| JAMES JOSEPH DRAKE | | ON FILE | | | | | | |
| JAMES JOSEPH METCALF | | ON FILE | | | | | | |
| JAMES JOSEPH MULLER | | ON FILE | | | | | | |
| JAMES JOSEPH VILLERS | | ON FILE | | | | | | |
| JAMES JOYCE | | ON FILE | | | | | | |
| JAMES JR | | ON FILE | | | | | | |
| JAMES JUDGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES JUDSON WHIDDEN | | ON FILE | | | | | | |
| JAMES JULIUS BOYLE RAY | | ON FILE | | | | | | |
| JAMES JUNEHO CHOI | | ON FILE | | | | | | |
| JAMES JUNG | | ON FILE | | | | | | |
| JAMES KAAN | | ON FILE | | | | | | |
| JAMES KANOMATA | | ON FILE | | | | | | |
| JAMES KARANJA | | ON FILE | | | | | | |
| JAMES KARSTEN | | ON FILE | | | | | | |
| JAMES KAWAS | | ON FILE | | | | | | |
| JAMES KAYSER | | ON FILE | | | | | | |
| JAMES KEARNEY | | ON FILE | | | | | | |
| JAMES KECLIK | | ON FILE | | | | | | |
| JAMES KEENAN | | ON FILE | | | | | | |
| JAMES KEETON | | ON FILE | | | | | | |
| JAMES KELLER | | ON FILE | | | | | | |
| JAMES KELLEY | | ON FILE | | | | | | |
| JAMES KELLY GRUBER | | ON FILE | | | | | | |
| JAMES KENDRICK | | ON FILE | | | | | | |
| JAMES KENNETH BROWNING | | ON FILE | | | | | | |
| JAMES KENNETH GEHRT | | ON FILE | | | | | | |
| JAMES KETCHUM | | ON FILE | | | | | | |
| JAMES KEVIN PAWLOWICZ | | ON FILE | | | | | | |
| JAMES KEYS | | ON FILE | | | | | | |
| JAMES KHALIF | | ON FILE | | | | | | |
| JAMES KHIEV | | ON FILE | | | | | | |
| JAMES KIDA | | ON FILE | | | | | | |
| JAMES KIDD | | ON FILE | | | | | | |
| JAMES KIEBALA | | ON FILE | | | | | | |
| JAMES KIELY | | ON FILE | | | | | | |
| JAMES KILBORN | | ON FILE | | | | | | |
| JAMES KILEY | | ON FILE | | | | | | |
| JAMES KILGALLON | | ON FILE | | | | | | |
| JAMES KIM | | ON FILE | | | | | | |
| JAMES KIMBROUGH | | ON FILE | | | | | | |
| JAMES KINNER | | ON FILE | | | | | | |
| JAMES KIRBY | | ON FILE | | | | | | |
| JAMES KIRKLAND | | ON FILE | | | | | | |
| JAMES KIRKLAND TAYLOR | | ON FILE | | | | | | |
| JAMES KITAMURA | | ON FILE | | | | | | |
| JAMES KITTRELL | | ON FILE | | | | | | |
| JAMES KIVLIGHAN | | ON FILE | | | | | | |
| JAMES KLARNER | | ON FILE | | | | | | |
| JAMES KLEIN | | ON FILE | | | | | | |
| JAMES KLEINER | | ON FILE | | | | | | |
| JAMES KLINGER | | ON FILE | | | | | | |
| JAMES KNAPP | | ON FILE | | | | | | |
| JAMES KNOX | | ON FILE | | | | | | |
| JAMES KO | | ON FILE | | | | | | |
| JAMES KOCH | | ON FILE | | | | | | |
| JAMES KOCHALKA | | ON FILE | | | | | | |
| JAMES KOCHER | | ON FILE | | | | | | |
| JAMES KOONCE | | ON FILE | | | | | | |
| JAMES KOONS | | ON FILE | | | | | | |
| JAMES KOPETCHNY | | ON FILE | | | | | | |
| JAMES KORAN | | ON FILE | | | | | | |
| JAMES KOVACK | | ON FILE | | | | | | |
| JAMES KOZA | | ON FILE | | | | | | |
| JAMES KRASNOW | | ON FILE | | | | | | |
| JAMES KRAULAND | | ON FILE | | | | | | |
| JAMES KRAUSE | | ON FILE | | | | | | |
| JAMES KRELL | | ON FILE | | | | | | |
| JAMES KREMMEL | | ON FILE | | | | | | |
| JAMES KROBOT | | ON FILE | | | | | | |
| JAMES KRUEGER | | ON FILE | | | | | | |
| JAMES KRZYZAK | | ON FILE | | | | | | |
| JAMES KU | | ON FILE | | | | | | |
| JAMES KUHN | | ON FILE | | | | | | |
| JAMES KUNTZ | | ON FILE | | | | | | |
| JAMES KURI | | ON FILE | | | | | | |
| JAMES KWAISER | | ON FILE | | | | | | |
| JAMES KWAK | | ON FILE | | | | | | |
| JAMES KYLE WALKER | | ON FILE | | | | | | |
| JAMES L KRIEGER | | ON FILE | | | | | | |
| JAMES LA | | ON FILE | | | | | | |
| JAMES LABOYNE | | ON FILE | | | | | | |
| JAMES LAKE | | ON FILE | | | | | | |
| JAMES LAMON | | ON FILE | | | | | | |
| JAMES LANCASTER | | ON FILE | | | | | | |
| JAMES LANGE | | ON FILE | | | | | | |
| JAMES LANIGAN | | ON FILE | | | | | | |
| JAMES LAPIDES | | ON FILE | | | | | | |
| JAMES LAPUYADE | | ON FILE | | | | | | |
| JAMES LARIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES LARKIN | | ON FILE | | | | | | |
| JAMES LARKOSH | | ON FILE | | | | | | |
| JAMES LARSEN | | ON FILE | | | | | | |
| JAMES LASKASKIE | | ON FILE | | | | | | |
| JAMES LATHROM | | ON FILE | | | | | | |
| JAMES LAU | | ON FILE | | | | | | |
| JAMES LAVOY | | ON FILE | | | | | | |
| JAMES LAWLER | | ON FILE | | | | | | |
| JAMES LAWLESS | | ON FILE | | | | | | |
| JAMES LAWRENCE RUTTLER JR | | ON FILE | | | | | | |
| JAMES LAWRENCE ZEEB | | ON FILE | | | | | | |
| JAMES LAYNE | | ON FILE | | | | | | |
| JAMES LAZAK | | ON FILE | | | | | | |
| JAMES LE | | ON FILE | | | | | | |
| JAMES LE BRAUN PRISBY | | ON FILE | | | | | | |
| JAMES LEACH | | ON FILE | | | | | | |
| JAMES LEAHY | | ON FILE | | | | | | |
| JAMES LEBLANC | | ON FILE | | | | | | |
| JAMES LECHOWICZ | | ON FILE | | | | | | |
| JAMES LEE CHIU | | ON FILE | | | | | | |
| JAMES LEE SANDERS JR | | ON FILE | | | | | | |
| JAMES LEE ZATKO JR | | ON FILE | | | | | | |
| JAMES LEFLER | | ON FILE | | | | | | |
| JAMES LEINBACH | | ON FILE | | | | | | |
| JAMES LEISHMAN | | ON FILE | | | | | | |
| JAMES LELAND CHRISMAN | | ON FILE | | | | | | |
| JAMES LEMON | | ON FILE | | | | | | |
| JAMES LEMONS | | ON FILE | | | | | | |
| JAMES LENSKI | | ON FILE | | | | | | |
| JAMES LEONE | | ON FILE | | | | | | |
| JAMES LEROY | | ON FILE | | | | | | |
| JAMES LESLEY POOLE | | ON FILE | | | | | | |
| JAMES LEVINE | | ON FILE | | | | | | |
| JAMES LEVY | | ON FILE | | | | | | |
| JAMES LEWIS COOK | | ON FILE | | | | | | |
| JAMES LEWIS CREECH | | ON FILE | | | | | | |
| JAMES LI | | ON FILE | | | | | | |
| JAMES LIFSEY | | ON FILE | | | | | | |
| JAMES LILES | | ON FILE | | | | | | |
| JAMES LIN | | ON FILE | | | | | | |
| JAMES LINDERMAN | | ON FILE | | | | | | |
| JAMES LINH | | ON FILE | | | | | | |
| JAMES LINK | | ON FILE | | | | | | |
| JAMES LISSADE | | ON FILE | | | | | | |
| JAMES LIU | | ON FILE | | | | | | |
| JAMES LIVESAY | | ON FILE | | | | | | |
| JAMES LOCHBAUM | | ON FILE | | | | | | |
| JAMES LOCKLEAR | | ON FILE | | | | | | |
| JAMES LOCKRIDGE | | ON FILE | | | | | | |
| JAMES LOEFFEL | | ON FILE | | | | | | |
| JAMES LOGAN | | ON FILE | | | | | | |
| JAMES LOGAN SHIRLEY | | ON FILE | | | | | | |
| JAMES LOHMAN | | ON FILE | | | | | | |
| JAMES LOHSE | | ON FILE | | | | | | |
| JAMES LONGO | | ON FILE | | | | | | |
| JAMES LONTO | | ON FILE | | | | | | |
| JAMES LOPERFIDO | | ON FILE | | | | | | |
| JAMES LOPEZ | | ON FILE | | | | | | |
| JAMES LOUIS LEOCADI | | ON FILE | | | | | | |
| JAMES LOVE | | ON FILE | | | | | | |
| JAMES LOWELL | | ON FILE | | | | | | |
| JAMES LOWERY | | ON FILE | | | | | | |
| JAMES LOY | | ON FILE | | | | | | |
| JAMES LUBY II | | ON FILE | | | | | | |
| JAMES LUDLOW | | ON FILE | | | | | | |
| JAMES LUM | | ON FILE | | | | | | |
| JAMES LUSUNG | | ON FILE | | | | | | |
| JAMES LUTZ | | ON FILE | | | | | | |
| JAMES LYKINS | | ON FILE | | | | | | |
| JAMES LYNN | | ON FILE | | | | | | |
| JAMES M HILL | | ON FILE | | | | | | |
| JAMES M LONG | | ON FILE | | | | | | |
| JAMES M PERNO | | ON FILE | | | | | | |
| JAMES M SCHNEIDER | | ON FILE | | | | | | |
| JAMES M WALSH | | ON FILE | | | | | | |
| JAMES M WOITH | | ON FILE | | | | | | |
| JAMES MACARTHUR | | ON FILE | | | | | | |
| JAMES MACEY | | ON FILE | | | | | | |
| JAMES MACGOWAN | | ON FILE | | | | | | |
| JAMES MACK | | ON FILE | | | | | | |
| JAMES MACKLER | | ON FILE | | | | | | |
| JAMES MAGNATTA | | ON FILE | | | | | | |
| JAMES MAHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES MAHER | | ON FILE | | | | | | |
| JAMES MAI | | ON FILE | | | | | | |
| JAMES MAKEL | | ON FILE | | | | | | |
| JAMES MALESKI | | ON FILE | | | | | | |
| JAMES MALOVICS | | ON FILE | | | | | | |
| JAMES MANLEY | | ON FILE | | | | | | |
| JAMES MANNIX | | ON FILE | | | | | | |
| JAMES MARCHESE JR | | ON FILE | | | | | | |
| JAMES MARCUS TAYLOR | | ON FILE | | | | | | |
| JAMES MARGOLIN | | ON FILE | | | | | | |
| JAMES MARIN | | ON FILE | | | | | | |
| JAMES MARKS | | ON FILE | | | | | | |
| JAMES MARKS II | | ON FILE | | | | | | |
| JAMES MARLOWE | | ON FILE | | | | | | |
| JAMES MARSH | | ON FILE | | | | | | |
| JAMES MARTELLI | | ON FILE | | | | | | |
| JAMES MARTINDALE | | ON FILE | | | | | | |
| JAMES MARTINEZ | | ON FILE | | | | | | |
| JAMES MARTINI | | ON FILE | | | | | | |
| JAMES MARUMOTO | | ON FILE | | | | | | |
| JAMES MARYLAND | | ON FILE | | | | | | |
| JAMES MASSEY | | ON FILE | | | | | | |
| JAMES MASTERSON | | ON FILE | | | | | | |
| JAMES MATCHYNSKI | | ON FILE | | | | | | |
| JAMES MATTERA | | ON FILE | | | | | | |
| JAMES MATTHEW DEEN | | ON FILE | | | | | | |
| JAMES MATTINGLY | | ON FILE | | | | | | |
| JAMES MATULA | | ON FILE | | | | | | |
| JAMES MAURICE DELEON | | ON FILE | | | | | | |
| JAMES MAXIM | | ON FILE | | | | | | |
| JAMES MAY | | ON FILE | | | | | | |
| JAMES MAZUR | | ON FILE | | | | | | |
| JAMES MCALISTER | | ON FILE | | | | | | |
| JAMES MCALLISTER | | ON FILE | | | | | | |
| JAMES MCBREEN | | ON FILE | | | | | | |
| JAMES MCCABE-JAMIEL | | ON FILE | | | | | | |
| JAMES MCCANDLISH | | ON FILE | | | | | | |
| JAMES MCCARD | | ON FILE | | | | | | |
| JAMES MCCARTY | | ON FILE | | | | | | |
| JAMES MCCATHORINE | | ON FILE | | | | | | |
| JAMES MCCLAIN | | ON FILE | | | | | | |
| JAMES MCCLAMMER | | ON FILE | | | | | | |
| JAMES MCCLANAHAN | | ON FILE | | | | | | |
| JAMES MCCLEARY | | ON FILE | | | | | | |
| JAMES MCCLOSKEY | | ON FILE | | | | | | |
| JAMES MCCLURE | | ON FILE | | | | | | |
| JAMES MCCOSBY | | ON FILE | | | | | | |
| JAMES MCCOURT | | ON FILE | | | | | | |
| JAMES MCCOY | | ON FILE | | | | | | |
| JAMES MCCREARY | | ON FILE | | | | | | |
| JAMES MCCULLEN | | ON FILE | | | | | | |
| JAMES MCDANIEL | | ON FILE | | | | | | |
| JAMES MCDAVID | | ON FILE | | | | | | |
| JAMES MCDONALD | | ON FILE | | | | | | |
| JAMES MCELWEE | | ON FILE | | | | | | |
| JAMES MCENTEE | | ON FILE | | | | | | |
| JAMES MCEUEN | | ON FILE | | | | | | |
| JAMES MCEWEN | | ON FILE | | | | | | |
| JAMES MCGEE | | ON FILE | | | | | | |
| JAMES MCGEENEY | | ON FILE | | | | | | |
| JAMES MCGINLEY | | ON FILE | | | | | | |
| JAMES MCGINN | | ON FILE | | | | | | |
| JAMES MCKELL | | ON FILE | | | | | | |
| JAMES MCKENZIE | | ON FILE | | | | | | |
| JAMES MCKEON | | ON FILE | | | | | | |
| JAMES MCKIE | | ON FILE | | | | | | |
| JAMES MCKINNEY | | ON FILE | | | | | | |
| JAMES MCKNIGHT | | ON FILE | | | | | | |
| JAMES MCLALIN | | ON FILE | | | | | | |
| JAMES MCMURTREY | | ON FILE | | | | | | |
| JAMES MCNABB | | ON FILE | | | | | | |
| JAMES MCNEELY | | ON FILE | | | | | | |
| JAMES MCOWEN | | ON FILE | | | | | | |
| JAMES MCPHAIL | | ON FILE | | | | | | |
| JAMES MCQUEEN | | ON FILE | | | | | | |
| JAMES MCQUILLIN | | ON FILE | | | | | | |
| JAMES MCQUINIFF | | ON FILE | | | | | | |
| JAMES MCRAE JR | | ON FILE | | | | | | |
| JAMES MCSHANE | | ON FILE | | | | | | |
| JAMES MCTIERNAN | | ON FILE | | | | | | |
| JAMES MCVEIGH | | ON FILE | | | | | | |
| JAMES MCWARD | | ON FILE | | | | | | |
| JAMES MEDRANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES MEEKS | | ON FILE | | | | | | |
| JAMES MEISTER | | ON FILE | | | | | | |
| JAMES MEJALLI | | ON FILE | | | | | | |
| JAMES MENARD CANTRILL | | ON FILE | | | | | | |
| JAMES MENCHL | | ON FILE | | | | | | |
| JAMES MENSEN | | ON FILE | | | | | | |
| JAMES MERCER | | ON FILE | | | | | | |
| JAMES MERITT MINNICK | | ON FILE | | | | | | |
| JAMES MERONE | | ON FILE | | | | | | |
| JAMES MERRY | | ON FILE | | | | | | |
| JAMES MERTL | | ON FILE | | | | | | |
| JAMES METTIER | | ON FILE | | | | | | |
| JAMES MEYERS JR | | ON FILE | | | | | | |
| JAMES MEZZENGA | | ON FILE | | | | | | |
| JAMES MICHAEL ANTHONY | | ON FILE | | | | | | |
| JAMES MICHAEL BALLARD | | ON FILE | | | | | | |
| JAMES MICHAEL BURKE | | ON FILE | | | | | | |
| JAMES MICHAEL CAMPBELL | | ON FILE | | | | | | |
| JAMES MICHAEL CLENDENIN | | ON FILE | | | | | | |
| JAMES MICHAEL CORBETT-DETIG | | ON FILE | | | | | | |
| JAMES MICHAEL CROWELL | | ON FILE | | | | | | |
| JAMES MICHAEL CUTTLE | | ON FILE | | | | | | |
| JAMES MICHAEL EVANS | | ON FILE | | | | | | |
| JAMES MICHAEL GLASSCOCK | | ON FILE | | | | | | |
| JAMES MICHAEL GUNN | | ON FILE | | | | | | |
| JAMES MICHAEL HILDERBRAND | | ON FILE | | | | | | |
| JAMES MICHAEL JOHNSON | | ON FILE | | | | | | |
| JAMES MICHAEL MARSDEN | | ON FILE | | | | | | |
| JAMES MICHAEL PRESSEL | | ON FILE | | | | | | |
| JAMES MICHAEL RICHARDS | | ON FILE | | | | | | |
| JAMES MICHAEL RUBINSKI | | ON FILE | | | | | | |
| JAMES MICHAEL SCHRAMM | | ON FILE | | | | | | |
| JAMES MICHAEL YOUNG | | ON FILE | | | | | | |
| JAMES MICHAELIS | | ON FILE | | | | | | |
| JAMES MICK | | ON FILE | | | | | | |
| JAMES MIDDLETON II | | ON FILE | | | | | | |
| JAMES MIERAS | | ON FILE | | | | | | |
| JAMES MILES | | ON FILE | | | | | | |
| JAMES MIN | | ON FILE | | | | | | |
| JAMES MINOR HOLLADAY | | ON FILE | | | | | | |
| JAMES MOBLEY | | ON FILE | | | | | | |
| JAMES MOCCI | | ON FILE | | | | | | |
| JAMES MOLDASCHEL | | ON FILE | | | | | | |
| JAMES MOLINARI | | ON FILE | | | | | | |
| JAMES MOMPLAISIR | | ON FILE | | | | | | |
| JAMES MONCUR | | ON FILE | | | | | | |
| JAMES MONDSHINE | | ON FILE | | | | | | |
| JAMES MONTGOMERY | | ON FILE | | | | | | |
| JAMES MONTICONE | | ON FILE | | | | | | |
| JAMES MORALES | | ON FILE | | | | | | |
| JAMES MORAN | | ON FILE | | | | | | |
| JAMES MORAN SR | | ON FILE | | | | | | |
| JAMES MORELL | | ON FILE | | | | | | |
| JAMES MORRIS | | ON FILE | | | | | | |
| JAMES MORRISSEY | | ON FILE | | | | | | |
| JAMES MORROW | | ON FILE | | | | | | |
| JAMES MOSELEY | | ON FILE | | | | | | |
| JAMES MOTLEY | | ON FILE | | | | | | |
| JAMES MOURANT | | ON FILE | | | | | | |
| JAMES MSADDI | | ON FILE | | | | | | |
| JAMES MUELLER | | ON FILE | | | | | | |
| JAMES MUFFLEY | | ON FILE | | | | | | |
| JAMES MULKEEN | | ON FILE | | | | | | |
| JAMES MULLARNEY | | ON FILE | | | | | | |
| JAMES MULLER | | ON FILE | | | | | | |
| JAMES MULLIGAN | | ON FILE | | | | | | |
| JAMES MULROY | | ON FILE | | | | | | |
| JAMES MUNDLOCH | | ON FILE | | | | | | |
| JAMES MUNS | | ON FILE | | | | | | |
| JAMES MURANO JR | | ON FILE | | | | | | |
| JAMES MURPHEY | | ON FILE | | | | | | |
| JAMES MURROW | | ON FILE | | | | | | |
| JAMES MUSCARELLA | | ON FILE | | | | | | |
| JAMES MUSCARNERA | | ON FILE | | | | | | |
| JAMES MUSTOE | | ON FILE | | | | | | |
| JAMES MUTHART | | ON FILE | | | | | | |
| JAMES MYERS | | ON FILE | | | | | | |
| JAMES N OTOO | | ON FILE | | | | | | |
| JAMES N REYNOSA | | ON FILE | | | | | | |
| JAMES NATHAN CARTWRIGHT | | ON FILE | | | | | | |
| JAMES NAUGHTON | | ON FILE | | | | | | |
| JAMES NAWROCKI | | ON FILE | | | | | | |
| JAMES NEACE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES NEALOUS | | ON FILE | | | | | | |
| JAMES NEELY | | ON FILE | | | | | | |
| JAMES NEITZEL | | ON FILE | | | | | | |
| JAMES NEUBAUER | | ON FILE | | | | | | |
| JAMES NEWELL | | ON FILE | | | | | | |
| JAMES NGUYEN | | ON FILE | | | | | | |
| JAMES NICHOLAS LEDESMA | | ON FILE | | | | | | |
| JAMES NICKLES | | ON FILE | | | | | | |
| JAMES NIEDERER | | ON FILE | | | | | | |
| JAMES NIXON | | ON FILE | | | | | | |
| JAMES NOH | | ON FILE | | | | | | |
| JAMES NOJEK | | ON FILE | | | | | | |
| JAMES NOLAN | | ON FILE | | | | | | |
| JAMES NOLAND | | ON FILE | | | | | | |
| JAMES NOLIN | | ON FILE | | | | | | |
| JAMES NOONAN | | ON FILE | | | | | | |
| JAMES NORTH | | ON FILE | | | | | | |
| JAMES NORTHRUP | | ON FILE | | | | | | |
| JAMES NORWOOD | | ON FILE | | | | | | |
| JAMES NOVAK | | ON FILE | | | | | | |
| JAMES NURTHEN | | ON FILE | | | | | | |
| JAMES O'BLENIS | | ON FILE | | | | | | |
| JAMES O'DONNELL | | ON FILE | | | | | | |
| JAMES O'DONOGHUE | | ON FILE | | | | | | |
| JAMES ODULIO | | ON FILE | | | | | | |
| JAMES OLIVER | | ON FILE | | | | | | |
| JAMES OLMSTEAD | | ON FILE | | | | | | |
| JAMES OLOFSON | | ON FILE | | | | | | |
| JAMES OLSON | | ON FILE | | | | | | |
| JAMES OMEARA | | ON FILE | | | | | | |
| JAMES ONEIL | | ON FILE | | | | | | |
| JAMES ONELUCKYDOG | | ON FILE | | | | | | |
| JAMES ONESIMUS JONES | | ON FILE | | | | | | |
| JAMES OREM FOREHAND JR | | ON FILE | | | | | | |
| JAMES ORIEN MARQUEZ | | ON FILE | | | | | | |
| JAMES ORLOWSKI | | ON FILE | | | | | | |
| JAMES ORSO | | ON FILE | | | | | | |
| JAMES ORVILLE THOMPSON | | ON FILE | | | | | | |
| JAMES OSBORNE | | ON FILE | | | | | | |
| JAMES OSTER | | ON FILE | | | | | | |
| JAMES OWEN | | ON FILE | | | | | | |
| JAMES OZBORN | | ON FILE | | | | | | |
| JAMES P MCGERALD | | ON FILE | | | | | | |
| JAMES P PURCELL | | ON FILE | | | | | | |
| JAMES P TARLTON | | ON FILE | | | | | | |
| JAMES PAEK | | ON FILE | | | | | | |
| JAMES PAGANO | | ON FILE | | | | | | |
| JAMES PAGE | | ON FILE | | | | | | |
| JAMES PAIGE BAXTER | | ON FILE | | | | | | |
| JAMES PAIK | | ON FILE | | | | | | |
| JAMES PALARCHIO | | ON FILE | | | | | | |
| JAMES PALAZZO | | ON FILE | | | | | | |
| JAMES PALKE | | ON FILE | | | | | | |
| JAMES PALMQUIST | | ON FILE | | | | | | |
| JAMES PALOPOLI | | ON FILE | | | | | | |
| JAMES PAN | | ON FILE | | | | | | |
| JAMES PANETTI | | ON FILE | | | | | | |
| JAMES PANTIER | | ON FILE | | | | | | |
| JAMES PAPADEMAS | | ON FILE | | | | | | |
| JAMES PARADISO | | ON FILE | | | | | | |
| JAMES PARK | | ON FILE | | | | | | |
| JAMES PARK IV | | ON FILE | | | | | | |
| JAMES PARRILLA | | ON FILE | | | | | | |
| JAMES PARRINELLO | | ON FILE | | | | | | |
| JAMES PARROTT | | ON FILE | | | | | | |
| JAMES PARSHALL | | ON FILE | | | | | | |
| JAMES PASCUA | | ON FILE | | | | | | |
| JAMES PASSEMATO | | ON FILE | | | | | | |
| JAMES PATE | | ON FILE | | | | | | |
| JAMES PATRICK ARGENT | | ON FILE | | | | | | |
| JAMES PATRICK EARLEY | | ON FILE | | | | | | |
| JAMES PATRICK HORGAN | | ON FILE | | | | | | |
| JAMES PATRICK HUSS | | ON FILE | | | | | | |
| JAMES PATRICK KELLY | | ON FILE | | | | | | |
| JAMES PATRICK MACHADO | | ON FILE | | | | | | |
| JAMES PATRICK ONEILL | | ON FILE | | | | | | |
| JAMES PATTON | | ON FILE | | | | | | |
| JAMES PAUL | | ON FILE | | | | | | |
| JAMES PAUL BEAM | | ON FILE | | | | | | |
| JAMES PAUL NICHOLES | | ON FILE | | | | | | |
| JAMES PAUL WASIELESKI JR | | ON FILE | | | | | | |
| JAMES PAVIS | | ON FILE | | | | | | |
| JAMES PAWLOSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES PAYSEUR | | ON FILE | | | | | | |
| JAMES PEACH | | ON FILE | | | | | | |
| JAMES PEARO | | ON FILE | | | | | | |
| JAMES PECOSKY | | ON FILE | | | | | | |
| JAMES PECOUL | | ON FILE | | | | | | |
| JAMES PELLETIER | | ON FILE | | | | | | |
| JAMES PELLOCK | | ON FILE | | | | | | |
| JAMES PELTON | | ON FILE | | | | | | |
| JAMES PELZ | | ON FILE | | | | | | |
| JAMES PENDERGRASS | | ON FILE | | | | | | |
| JAMES PENROD | | ON FILE | | | | | | |
| JAMES PEPE | | ON FILE | | | | | | |
| JAMES PEREYRA | | ON FILE | | | | | | |
| JAMES PEREZ | | ON FILE | | | | | | |
| JAMES PERFETTI | | ON FILE | | | | | | |
| JAMES PERKINS | | ON FILE | | | | | | |
| JAMES PERRY | | ON FILE | | | | | | |
| JAMES PERSON | | ON FILE | | | | | | |
| JAMES PETER MCLAIN | | ON FILE | | | | | | |
| JAMES PETERS | | ON FILE | | | | | | |
| JAMES PETERSON | | ON FILE | | | | | | |
| JAMES PETKO | | ON FILE | | | | | | |
| JAMES PETTEY | | ON FILE | | | | | | |
| JAMES PETTY | | ON FILE | | | | | | |
| JAMES PHAM | | ON FILE | | | | | | |
| JAMES PHILAQUINO GILLETTE | | ON FILE | | | | | | |
| JAMES PHILIP VANHEKKEN | | ON FILE | | | | | | |
| JAMES PHILLIP HOLLADAY | | ON FILE | | | | | | |
| JAMES PHILLIP TURPIN | | ON FILE | | | | | | |
| JAMES PHILLIPS | | ON FILE | | | | | | |
| JAMES PHONXAYA | | ON FILE | | | | | | |
| JAMES PICKRELL | | ON FILE | | | | | | |
| JAMES PIECHOTA | | ON FILE | | | | | | |
| JAMES PIERCE | | ON FILE | | | | | | |
| JAMES PIKE | | ON FILE | | | | | | |
| JAMES PINERA | | ON FILE | | | | | | |
| JAMES PITTMAN | | ON FILE | | | | | | |
| JAMES PITTS | | ON FILE | | | | | | |
| JAMES PIVONKA | | ON FILE | | | | | | |
| JAMES PIZZA | | ON FILE | | | | | | |
| JAMES PLATTEBORZE | | ON FILE | | | | | | |
| JAMES PLEASANT SPIVA | | ON FILE | | | | | | |
| JAMES PLEDGER | | ON FILE | | | | | | |
| JAMES PLESSINGER | | ON FILE | | | | | | |
| JAMES PLOPA | | ON FILE | | | | | | |
| JAMES PLUNKETT | | ON FILE | | | | | | |
| JAMES POESCHEL | | ON FILE | | | | | | |
| JAMES POLAND | | ON FILE | | | | | | |
| JAMES POLING | | ON FILE | | | | | | |
| JAMES POLLARD | | ON FILE | | | | | | |
| JAMES PONDICCIO | | ON FILE | | | | | | |
| JAMES PONGRASS | | ON FILE | | | | | | |
| JAMES PORTER | | ON FILE | | | | | | |
| JAMES POSEY | | ON FILE | | | | | | |
| JAMES POSTELL | | ON FILE | | | | | | |
| JAMES POSTON | | ON FILE | | | | | | |
| JAMES POWELL | | ON FILE | | | | | | |
| JAMES POWERS | | ON FILE | | | | | | |
| JAMES POYER | | ON FILE | | | | | | |
| JAMES PRIGG JR | | ON FILE | | | | | | |
| JAMES PRINCE | | ON FILE | | | | | | |
| JAMES PRITCHETT | | ON FILE | | | | | | |
| JAMES PRIZWAN | | ON FILE | | | | | | |
| JAMES PROMISE | | ON FILE | | | | | | |
| JAMES PROSSER | | ON FILE | | | | | | |
| JAMES PROVINES | | ON FILE | | | | | | |
| JAMES PRUES | | ON FILE | | | | | | |
| JAMES PTASZEK | | ON FILE | | | | | | |
| JAMES PUETT | | ON FILE | | | | | | |
| JAMES PULLMAN | | ON FILE | | | | | | |
| JAMES PURDON | | ON FILE | | | | | | |
| JAMES PURNELL | | ON FILE | | | | | | |
| JAMES PYKE | | ON FILE | | | | | | |
| JAMES QUACINELLA | | ON FILE | | | | | | |
| JAMES QUALAH | | ON FILE | | | | | | |
| JAMES QUIGGINS | | ON FILE | | | | | | |
| JAMES QUIGLEY | | ON FILE | | | | | | |
| JAMES QUILTY | | ON FILE | | | | | | |
| JAMES R AMARANDO | | ON FILE | | | | | | |
| JAMES R HARO | | ON FILE | | | | | | |
| JAMES R SEARLE | | ON FILE | | | | | | |
| JAMES R WEIBLEY III | | ON FILE | | | | | | |
| JAMES RAABE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES RADTKE | | ON FILE | | | | | | |
| JAMES RAFFENAUD | | ON FILE | | | | | | |
| JAMES RAGGIO | | ON FILE | | | | | | |
| JAMES RALEIGH RUTHERFORD | | ON FILE | | | | | | |
| JAMES RALLO | | ON FILE | | | | | | |
| JAMES RALPH CRAWFORD JR | | ON FILE | | | | | | |
| JAMES RAMEY | | ON FILE | | | | | | |
| JAMES RAMSEY | | ON FILE | | | | | | |
| JAMES RANDOLPH JR OQUINN | | ON FILE | | | | | | |
| JAMES RANIERI | | ON FILE | | | | | | |
| JAMES RAPAGLIA | | ON FILE | | | | | | |
| JAMES RAQUEL LEYBA | | ON FILE | | | | | | |
| JAMES RARICK | | ON FILE | | | | | | |
| JAMES RASK | | ON FILE | | | | | | |
| JAMES RAST | | ON FILE | | | | | | |
| JAMES RAY | | ON FILE | | | | | | |
| JAMES REAGAN | | ON FILE | | | | | | |
| JAMES REBHAN | | ON FILE | | | | | | |
| JAMES REBULLIDA | | ON FILE | | | | | | |
| JAMES REDELL | | ON FILE | | | | | | |
| JAMES REDMON | | ON FILE | | | | | | |
| JAMES REECE | | ON FILE | | | | | | |
| JAMES REED | | ON FILE | | | | | | |
| JAMES REES | | ON FILE | | | | | | |
| JAMES REEVES | | ON FILE | | | | | | |
| JAMES REID | | ON FILE | | | | | | |
| JAMES REINIG | | ON FILE | | | | | | |
| JAMES REMY | | ON FILE | | | | | | |
| JAMES RENTZ | | ON FILE | | | | | | |
| JAMES REPASS | | ON FILE | | | | | | |
| JAMES RESETCO | | ON FILE | | | | | | |
| JAMES REYES | | ON FILE | | | | | | |
| JAMES REYNOSO | | ON FILE | | | | | | |
| JAMES REZNIK | | ON FILE | | | | | | |
| JAMES RHEE | | ON FILE | | | | | | |
| JAMES RICARD | | ON FILE | | | | | | |
| JAMES RICCHIONE | | ON FILE | | | | | | |
| JAMES RICHARD HICKS | | ON FILE | | | | | | |
| JAMES RICHARD JACKMAN | | ON FILE | | | | | | |
| JAMES RICHARD VALENTINE | | ON FILE | | | | | | |
| JAMES RICHARDSON | | ON FILE | | | | | | |
| JAMES RICHTER | | ON FILE | | | | | | |
| JAMES RICKERT | | ON FILE | | | | | | |
| JAMES RIDEOUT | | ON FILE | | | | | | |
| JAMES RIEHL | | ON FILE | | | | | | |
| JAMES RIGGINS | | ON FILE | | | | | | |
| JAMES RIGONI | | ON FILE | | | | | | |
| JAMES RILEY III | | ON FILE | | | | | | |
| JAMES RILEY TART | | ON FILE | | | | | | |
| JAMES RIM | | ON FILE | | | | | | |
| JAMES RINGLE | | ON FILE | | | | | | |
| JAMES RINK | | ON FILE | | | | | | |
| JAMES RITCHIE | | ON FILE | | | | | | |
| JAMES RIVERS | | ON FILE | | | | | | |
| JAMES ROBB | | ON FILE | | | | | | |
| JAMES ROBBINS | | ON FILE | | | | | | |
| JAMES ROBERT BAKER | | ON FILE | | | | | | |
| JAMES ROBERT CAMERON | | ON FILE | | | | | | |
| JAMES ROBERT FERRANTE | | ON FILE | | | | | | |
| JAMES ROBERT MARTIN | | ON FILE | | | | | | |
| JAMES ROBERT MARTLING | | ON FILE | | | | | | |
| JAMES ROBERT MERRICK | | ON FILE | | | | | | |
| JAMES ROBERT SOLOMON | | ON FILE | | | | | | |
| JAMES ROBERT ST JOHN | | ON FILE | | | | | | |
| JAMES ROBERT STRAND | | ON FILE | | | | | | |
| JAMES ROBINSON JR | | ON FILE | | | | | | |
| JAMES ROBSON | | ON FILE | | | | | | |
| JAMES RODDEN | | ON FILE | | | | | | |
| JAMES RODDEY | | ON FILE | | | | | | |
| JAMES RODGERS | | ON FILE | | | | | | |
| JAMES RODRIGUEZ | | ON FILE | | | | | | |
| JAMES ROFFE | | ON FILE | | | | | | |
| JAMES ROGERS | | ON FILE | | | | | | |
| JAMES ROLAND | | ON FILE | | | | | | |
| JAMES ROLLER | | ON FILE | | | | | | |
| JAMES ROMPORTL | | ON FILE | | | | | | |
| JAMES RONALD HART | | ON FILE | | | | | | |
| JAMES RORTY | | ON FILE | | | | | | |
| JAMES ROSAMILIA | | ON FILE | | | | | | |
| JAMES ROSE | | ON FILE | | | | | | |
| JAMES ROSENTHAL | | ON FILE | | | | | | |
| JAMES ROSSER | | ON FILE | | | | | | |
| JAMES ROTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES ROTH | | ON FILE | | | | | | |
| JAMES ROY SCOTT | | ON FILE | | | | | | |
| JAMES ROY WILLIAMS | | ON FILE | | | | | | |
| JAMES RUBIO | | ON FILE | | | | | | |
| JAMES RUDDER | | ON FILE | | | | | | |
| JAMES RUDDICK | | ON FILE | | | | | | |
| JAMES RUDKINS | | ON FILE | | | | | | |
| JAMES RUFF | | ON FILE | | | | | | |
| JAMES RUHLAND | | ON FILE | | | | | | |
| JAMES RUIZ | | ON FILE | | | | | | |
| JAMES RUNAVICH | | ON FILE | | | | | | |
| JAMES RUPP | | ON FILE | | | | | | |
| JAMES RUPPRECHT | | ON FILE | | | | | | |
| JAMES RUSCONI | | ON FILE | | | | | | |
| JAMES RUSH BRIGGS | | ON FILE | | | | | | |
| JAMES RUSS | | ON FILE | | | | | | |
| JAMES RUSSELL MANAHAN | | ON FILE | | | | | | |
| JAMES RUSSELL MITZ | | ON FILE | | | | | | |
| JAMES RUSSELL SHROPSHIRE | | ON FILE | | | | | | |
| JAMES RUSSELL SMITH | | ON FILE | | | | | | |
| JAMES RUTTER | | ON FILE | | | | | | |
| JAMES RYDBERG | | ON FILE | | | | | | |
| JAMES S LEE | | ON FILE | | | | | | |
| JAMES SABORI | | ON FILE | | | | | | |
| JAMES SAINSBURY | | ON FILE | | | | | | |
| JAMES SALERNO | | ON FILE | | | | | | |
| JAMES SALVATORE | | ON FILE | | | | | | |
| JAMES SAMIDE | | ON FILE | | | | | | |
| JAMES SANCHEZ | | ON FILE | | | | | | |
| JAMES SANDAN | | ON FILE | | | | | | |
| JAMES SANDBORN | | ON FILE | | | | | | |
| JAMES SANDERS JR | | ON FILE | | | | | | |
| JAMES SANDERS V | | ON FILE | | | | | | |
| JAMES SANDOVAL | | ON FILE | | | | | | |
| JAMES SANDROLINI | | ON FILE | | | | | | |
| JAMES SARGENT | | ON FILE | | | | | | |
| JAMES SATHER | | ON FILE | | | | | | |
| JAMES SAUNDERS | | ON FILE | | | | | | |
| JAMES SAVOCA | | ON FILE | | | | | | |
| JAMES SCAGLIONE | | ON FILE | | | | | | |
| JAMES SCHAEFER | | ON FILE | | | | | | |
| JAMES SCHALICH | | ON FILE | | | | | | |
| JAMES SCHANTZ | | ON FILE | | | | | | |
| JAMES SCHEUCHENZIBER | | ON FILE | | | | | | |
| JAMES SCHEUREN | | ON FILE | | | | | | |
| JAMES SCHIBLY | | ON FILE | | | | | | |
| JAMES SCHIPPER | | ON FILE | | | | | | |
| JAMES SCHLICKER | | ON FILE | | | | | | |
| JAMES SCHLOEGEL | | ON FILE | | | | | | |
| JAMES SCHMID | | ON FILE | | | | | | |
| JAMES SCHMIDT | | ON FILE | | | | | | |
| JAMES SCHMILL | | ON FILE | | | | | | |
| JAMES SCHMITT JR | | ON FILE | | | | | | |
| JAMES SCHOBA | | ON FILE | | | | | | |
| JAMES SCHUELLER | | ON FILE | | | | | | |
| JAMES SCHULTZ | | ON FILE | | | | | | |
| JAMES SCHURMAN | | ON FILE | | | | | | |
| JAMES SCOTT ROBERTS | | ON FILE | | | | | | |
| JAMES SCOTT STINGER | | ON FILE | | | | | | |
| JAMES SCOTT WHITAKER | | ON FILE | | | | | | |
| JAMES SEAGLE | | ON FILE | | | | | | |
| JAMES SEALS | | ON FILE | | | | | | |
| JAMES SEARS | | ON FILE | | | | | | |
| JAMES SEBASTIAN | | ON FILE | | | | | | |
| JAMES SEDGER | | ON FILE | | | | | | |
| JAMES SEELEY | | ON FILE | | | | | | |
| JAMES SEIDEL | | ON FILE | | | | | | |
| JAMES SELDNER | | ON FILE | | | | | | |
| JAMES SELMAN | | ON FILE | | | | | | |
| JAMES SELWOOD | | ON FILE | | | | | | |
| JAMES SEQUEIRA | | ON FILE | | | | | | |
| JAMES SFERRAZZA | | ON FILE | | | | | | |
| JAMES SHANKS | | ON FILE | | | | | | |
| JAMES SHANNON | | ON FILE | | | | | | |
| JAMES SHARP | | ON FILE | | | | | | |
| JAMES SHAUGHNESSY | | ON FILE | | | | | | |
| JAMES SHAVER | | ON FILE | | | | | | |
| JAMES SHEA | | ON FILE | | | | | | |
| JAMES SHEELEY | | ON FILE | | | | | | |
| JAMES SHELBY | | ON FILE | | | | | | |
| JAMES SHELTON | | ON FILE | | | | | | |
| JAMES SHERAR | | ON FILE | | | | | | |
| JAMES SHERMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES SHERRY | | ON FILE | | | | | | |
| JAMES SHIELDS | | ON FILE | | | | | | |
| JAMES SHINE | | ON FILE | | | | | | |
| JAMES SHINGOLA | | ON FILE | | | | | | |
| JAMES SHIPMAN | | ON FILE | | | | | | |
| JAMES SHIPPEE | | ON FILE | | | | | | |
| JAMES SHIPPY | | ON FILE | | | | | | |
| JAMES SHIRER | | ON FILE | | | | | | |
| JAMES SHOEMAKER | | ON FILE | | | | | | |
| JAMES SHOREY | | ON FILE | | | | | | |
| JAMES SHORT | | ON FILE | | | | | | |
| JAMES SHRIDE | | ON FILE | | | | | | |
| JAMES SHUPPERD | | ON FILE | | | | | | |
| JAMES SICKLER | | ON FILE | | | | | | |
| JAMES SIECZKA | | ON FILE | | | | | | |
| JAMES SILVERS | | ON FILE | | | | | | |
| JAMES SIM | | ON FILE | | | | | | |
| JAMES SIMMONS | | ON FILE | | | | | | |
| JAMES SIMON | | ON FILE | | | | | | |
| JAMES SIMON HYONKYU CHO | | ON FILE | | | | | | |
| JAMES SINKIEWICZ | | ON FILE | | | | | | |
| JAMES SIPERKO | | ON FILE | | | | | | |
| JAMES SIRIGOTIS | | ON FILE | | | | | | |
| JAMES SISCO | | ON FILE | | | | | | |
| JAMES SKAAR | | ON FILE | | | | | | |
| JAMES SKARE | | ON FILE | | | | | | |
| JAMES SKORTON | | ON FILE | | | | | | |
| JAMES SLATER | | ON FILE | | | | | | |
| JAMES SLICE | | ON FILE | | | | | | |
| JAMES SMALLWOOD STEVENS | | ON FILE | | | | | | |
| JAMES SMART | | ON FILE | | | | | | |
| JAMES SNIDER | | ON FILE | | | | | | |
| JAMES SOBER | | ON FILE | | | | | | |
| JAMES SOLIS | | ON FILE | | | | | | |
| JAMES SOTO GARCIA | | ON FILE | | | | | | |
| JAMES SOUCY | | ON FILE | | | | | | |
| JAMES SOURISAK | | ON FILE | | | | | | |
| JAMES SPARKS | | ON FILE | | | | | | |
| JAMES SPAULDING EIMERS | | ON FILE | | | | | | |
| JAMES SPEAR | | ON FILE | | | | | | |
| JAMES SPECHT | | ON FILE | | | | | | |
| JAMES SPEER | | ON FILE | | | | | | |
| JAMES SPEICHER | | ON FILE | | | | | | |
| JAMES SPENCE | | ON FILE | | | | | | |
| JAMES SPINDLER | | ON FILE | | | | | | |
| JAMES SPURLOCK | | ON FILE | | | | | | |
| JAMES SROKA | | ON FILE | | | | | | |
| JAMES STAHLER | | ON FILE | | | | | | |
| JAMES STAINSBY | | ON FILE | | | | | | |
| JAMES STALLINGS | | ON FILE | | | | | | |
| JAMES STANEC | | ON FILE | | | | | | |
| JAMES STANLEY MOSS | | ON FILE | | | | | | |
| JAMES STANTON | | ON FILE | | | | | | |
| JAMES STAPLETON | | ON FILE | | | | | | |
| JAMES STEARNS | | ON FILE | | | | | | |
| JAMES STECK | | ON FILE | | | | | | |
| JAMES STEELE | | ON FILE | | | | | | |
| JAMES STEINER | | ON FILE | | | | | | |
| JAMES STEINKOETTER | | ON FILE | | | | | | |
| JAMES STEPHEN SPINELLA-MAMO | | ON FILE | | | | | | |
| JAMES STEPONAVICH | | ON FILE | | | | | | |
| JAMES STERANKO | | ON FILE | | | | | | |
| JAMES STEVEN LIEPA | | ON FILE | | | | | | |
| JAMES STEVEN SCHULTE | | ON FILE | | | | | | |
| JAMES STEVENSON | | ON FILE | | | | | | |
| JAMES STEWART-JONES | | ON FILE | | | | | | |
| JAMES STICHTER | | ON FILE | | | | | | |
| JAMES STIDHAM | | ON FILE | | | | | | |
| JAMES STILLWELL | | ON FILE | | | | | | |
| JAMES STOKER | | ON FILE | | | | | | |
| JAMES STORTI | | ON FILE | | | | | | |
| JAMES STRADA | | ON FILE | | | | | | |
| JAMES STRATMAN | | ON FILE | | | | | | |
| JAMES STRICKER | | ON FILE | | | | | | |
| JAMES STRICKLAND | | ON FILE | | | | | | |
| JAMES STRICKLER | | ON FILE | | | | | | |
| JAMES STRICKLIN III | | ON FILE | | | | | | |
| JAMES STROTHER | | ON FILE | | | | | | |
| JAMES STROUD | | ON FILE | | | | | | |
| JAMES STRUCKLE | | ON FILE | | | | | | |
| JAMES STUART | | ON FILE | | | | | | |
| JAMES STUDARUS | | ON FILE | | | | | | |
| JAMES STUDSTILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES STURGIS | | ON FILE | | | | | | |
| JAMES SU | | ON FILE | | | | | | |
| JAMES SUBERS | | ON FILE | | | | | | |
| JAMES SUMMERS | | ON FILE | | | | | | |
| JAMES SUMMERSELL | | ON FILE | | | | | | |
| JAMES SUNG | | ON FILE | | | | | | |
| JAMES SUTER | | ON FILE | | | | | | |
| JAMES SUTLIEF | | ON FILE | | | | | | |
| JAMES SUTTON | | ON FILE | | | | | | |
| JAMES SWANSON | | ON FILE | | | | | | |
| JAMES SWEENEY | | ON FILE | | | | | | |
| JAMES SWIECH | | ON FILE | | | | | | |
| JAMES SWIFT-FRANKLIN | | ON FILE | | | | | | |
| JAMES SYLVERS | | ON FILE | | | | | | |
| JAMES SYNNOTT | | ON FILE | | | | | | |
| JAMES SZITTAI | | ON FILE | | | | | | |
| JAMES T ULASZEK | | ON FILE | | | | | | |
| JAMES TACKEBERRY | | ON FILE | | | | | | |
| JAMES TAIRYUN KIM | | ON FILE | | | | | | |
| JAMES TALKINGTON | | ON FILE | | | | | | |
| JAMES TALLEY | | ON FILE | | | | | | |
| JAMES TANGNEY | | ON FILE | | | | | | |
| JAMES TANIS | | ON FILE | | | | | | |
| JAMES TARANTINO | | ON FILE | | | | | | |
| JAMES TATE | | ON FILE | | | | | | |
| JAMES TERNENT | | ON FILE | | | | | | |
| JAMES THANTRON | | ON FILE | | | | | | |
| JAMES THAYER | | ON FILE | | | | | | |
| JAMES THIBERT | | ON FILE | | | | | | |
| JAMES THISSE | | ON FILE | | | | | | |
| JAMES THOMAS BRIDGEFORTH | | ON FILE | | | | | | |
| JAMES THOMAS CHEAP | | ON FILE | | | | | | |
| JAMES THOMAS MANGRUM | | ON FILE | | | | | | |
| JAMES THOMAS PHILLIPS | | ON FILE | | | | | | |
| JAMES THOMAS ROYER | | ON FILE | | | | | | |
| JAMES THOMAS SHOULTS | | ON FILE | | | | | | |
| JAMES THOMASON | | ON FILE | | | | | | |
| JAMES THOMS | | ON FILE | | | | | | |
| JAMES THORN | | ON FILE | | | | | | |
| JAMES THORNBURGH | | ON FILE | | | | | | |
| JAMES THREATTE | | ON FILE | | | | | | |
| JAMES THULLBERY | | ON FILE | | | | | | |
| JAMES THUO | | ON FILE | | | | | | |
| JAMES TIDWELL | | ON FILE | | | | | | |
| JAMES TIFFINEY JOHNSON | | ON FILE | | | | | | |
| JAMES TING | | ON FILE | | | | | | |
| JAMES TODARO | | ON FILE | | | | | | |
| JAMES TODD COLLINS | | ON FILE | | | | | | |
| JAMES TOH | | ON FILE | | | | | | |
| JAMES TOLAN | | ON FILE | | | | | | |
| JAMES TOMASZEWSKI | | ON FILE | | | | | | |
| JAMES TOOMBS | | ON FILE | | | | | | |
| JAMES TORCUATOR | | ON FILE | | | | | | |
| JAMES TORREGANO | | ON FILE | | | | | | |
| JAMES TORRENCE | | ON FILE | | | | | | |
| JAMES TOSHIKAZU MAKISHIMA | | ON FILE | | | | | | |
| JAMES TOWNER | | ON FILE | | | | | | |
| JAMES TRADER | | ON FILE | | | | | | |
| JAMES TRAISTER | | ON FILE | | | | | | |
| JAMES TRAMMELL | | ON FILE | | | | | | |
| JAMES TRAVIS OREILLY | | ON FILE | | | | | | |
| JAMES TRAYNHAM | | ON FILE | | | | | | |
| JAMES TREADWAY | | ON FILE | | | | | | |
| JAMES TREVINO | | ON FILE | | | | | | |
| JAMES TRIMBLE | | ON FILE | | | | | | |
| JAMES TRISTAN THREATT | | ON FILE | | | | | | |
| JAMES TRUHLAR | | ON FILE | | | | | | |
| JAMES TRULOCK | | ON FILE | | | | | | |
| JAMES TSAI | | ON FILE | | | | | | |
| JAMES TUFARELLI | | ON FILE | | | | | | |
| JAMES TYERS | | ON FILE | | | | | | |
| JAMES TYL | | ON FILE | | | | | | |
| JAMES TYLER | | ON FILE | | | | | | |
| JAMES TYLER HARTZ | | ON FILE | | | | | | |
| JAMES TYLER ROBINSON | | ON FILE | | | | | | |
| JAMES UHLER | | ON FILE | | | | | | |
| JAMES UKEJU | | ON FILE | | | | | | |
| JAMES ULMER | | ON FILE | | | | | | |
| JAMES UNDERWOOD | | ON FILE | | | | | | |
| JAMES URBAN | | ON FILE | | | | | | |
| JAMES URBIZTONDO | | ON FILE | | | | | | |
| JAMES URICHECK | | ON FILE | | | | | | |
| JAMES V PASQUARIELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES VALSAMEDIS | | ON FILE | | | | | | |
| JAMES VAN | | ON FILE | | | | | | |
| JAMES VAN LANDINGHAM | | ON FILE | | | | | | |
| JAMES VAN OSDEL | | ON FILE | | | | | | |
| JAMES VANDEKIEFT | | ON FILE | | | | | | |
| JAMES VANDER SCHAAF | | ON FILE | | | | | | |
| JAMES VANDERMARK | | ON FILE | | | | | | |
| JAMES VANDIVER | | ON FILE | | | | | | |
| JAMES VANHORN | | ON FILE | | | | | | |
| JAMES VANLANDINGHAM | | ON FILE | | | | | | |
| JAMES VARNER | | ON FILE | | | | | | |
| JAMES VASTA | | ON FILE | | | | | | |
| JAMES VAUGHAN | | ON FILE | | | | | | |
| JAMES VAUGHAN RHEA | | ON FILE | | | | | | |
| JAMES VAZQUEZ | | ON FILE | | | | | | |
| JAMES VEGA | | ON FILE | | | | | | |
| JAMES VICE | | ON FILE | | | | | | |
| JAMES VIGGIANI | | ON FILE | | | | | | |
| JAMES VIGIL | | ON FILE | | | | | | |
| JAMES VILLENA | | ON FILE | | | | | | |
| JAMES VINCENT HOUSTON | | ON FILE | | | | | | |
| JAMES VINCENT MONOPOLI | | ON FILE | | | | | | |
| JAMES VINNICOMBE | | ON FILE | | | | | | |
| JAMES VINTURELLA | | ON FILE | | | | | | |
| JAMES VINYOOPONGPHAN | | ON FILE | | | | | | |
| JAMES VIZECKY | | ON FILE | | | | | | |
| JAMES VON ALLMEN | | ON FILE | | | | | | |
| JAMES W HANSON | | ON FILE | | | | | | |
| JAMES W MCNEIL | | ON FILE | | | | | | |
| JAMES W OLIVIER | | ON FILE | | | | | | |
| JAMES WALKER III | | ON FILE | | | | | | |
| JAMES WALKER MARES | | ON FILE | | | | | | |
| JAMES WALLACE WINGATE | | ON FILE | | | | | | |
| JAMES WALSH | | ON FILE | | | | | | |
| JAMES WALTER | | ON FILE | | | | | | |
| JAMES WALTER ELROD | | ON FILE | | | | | | |
| JAMES WALTERS | | ON FILE | | | | | | |
| JAMES WALTON | | ON FILE | | | | | | |
| JAMES WANEKA | | ON FILE | | | | | | |
| JAMES WARREN | | ON FILE | | | | | | |
| JAMES WARREN NELSON | | ON FILE | | | | | | |
| JAMES WASDIN | | ON FILE | | | | | | |
| JAMES WASHNOK | | ON FILE | | | | | | |
| JAMES WASHOK JR | | ON FILE | | | | | | |
| JAMES WATERBURY | | ON FILE | | | | | | |
| JAMES WEATHERSEED | | ON FILE | | | | | | |
| JAMES WEBER | | ON FILE | | | | | | |
| JAMES WEBSTER | | ON FILE | | | | | | |
| JAMES WEEKS | | ON FILE | | | | | | |
| JAMES WEIGANDT | | ON FILE | | | | | | |
| JAMES WEINBERGER | | ON FILE | | | | | | |
| JAMES WENDT | | ON FILE | | | | | | |
| JAMES WENGER | | ON FILE | | | | | | |
| JAMES WENLOCK | | ON FILE | | | | | | |
| JAMES WENZEL | | ON FILE | | | | | | |
| JAMES WESTALL | | ON FILE | | | | | | |
| JAMES WESTERFIELD | | ON FILE | | | | | | |
| JAMES WESTMORELAND | | ON FILE | | | | | | |
| JAMES WHALEN | | ON FILE | | | | | | |
| JAMES WHEYLAND GOODBRAD | | ON FILE | | | | | | |
| JAMES WHIPKEY | | ON FILE | | | | | | |
| JAMES WHIPPS | | ON FILE | | | | | | |
| JAMES WHITE BRUSH | | ON FILE | | | | | | |
| JAMES WHITE JR | | ON FILE | | | | | | |
| JAMES WHITESIDE | | ON FILE | | | | | | |
| JAMES WHITNEY | | ON FILE | | | | | | |
| JAMES WIATREK | | ON FILE | | | | | | |
| JAMES WILBER CUMMINGS | | ON FILE | | | | | | |
| JAMES WILBURN | | ON FILE | | | | | | |
| JAMES WILDE | | ON FILE | | | | | | |
| JAMES WILDER | | ON FILE | | | | | | |
| JAMES WILGENBUSCH | | ON FILE | | | | | | |
| JAMES WILKIE | | ON FILE | | | | | | |
| JAMES WILKINS | | ON FILE | | | | | | |
| JAMES WILLEY | | ON FILE | | | | | | |
| JAMES WILLIAM BUSH | | ON FILE | | | | | | |
| JAMES WILLIAM DANZ | | ON FILE | | | | | | |
| JAMES WILLIAM DEMAR | | ON FILE | | | | | | |
| JAMES WILLIAM FOX | | ON FILE | | | | | | |
| JAMES WILLIAM THACKER | | ON FILE | | | | | | |
| JAMES WILLS | | ON FILE | | | | | | |
| JAMES WILSON, JR. | | ON FILE | | | | | | |
| JAMES WINCKOWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES WISNER | | ON FILE | | | | | | |
| JAMES WOFFORD | | ON FILE | | | | | | |
| JAMES WOLCOTT JR. | | ON FILE | | | | | | |
| JAMES WOLFF | | ON FILE | | | | | | |
| JAMES WOLFGANG ROGERS | | ON FILE | | | | | | |
| JAMES WOLK | | ON FILE | | | | | | |
| JAMES WONSEVER | | ON FILE | | | | | | |
| JAMES WOODBURN | | ON FILE | | | | | | |
| JAMES WOODSON THOMAS | | ON FILE | | | | | | |
| JAMES WOODY | | ON FILE | | | | | | |
| JAMES WOODYARD | | ON FILE | | | | | | |
| JAMES WORDEN | | ON FILE | | | | | | |
| JAMES WROCKLAGE | | ON FILE | | | | | | |
| JAMES XU | | ON FILE | | | | | | |
| JAMES YANG | | ON FILE | | | | | | |
| JAMES YANG TAN | | ON FILE | | | | | | |
| JAMES YARBROUGH | | ON FILE | | | | | | |
| JAMES YATES | | ON FILE | | | | | | |
| JAMES YEN | | ON FILE | | | | | | |
| JAMES YERGER | | ON FILE | | | | | | |
| JAMES YESKE | | ON FILE | | | | | | |
| JAMES YI | | ON FILE | | | | | | |
| JAMES YOON | | ON FILE | | | | | | |
| JAMES YORK PRICE | | ON FILE | | | | | | |
| JAMES YOSHIDA | | ON FILE | | | | | | |
| JAMES YOUNGBLOOD | | ON FILE | | | | | | |
| JAMES YOUNKIN | | ON FILE | | | | | | |
| JAMES YPMA | | ON FILE | | | | | | |
| JAMES YUAN | | ON FILE | | | | | | |
| JAMES YURATICH | | ON FILE | | | | | | |
| JAMES ZANARAS | | ON FILE | | | | | | |
| JAMES ZAPPI | | ON FILE | | | | | | |
| JAMES ZEEB | | ON FILE | | | | | | |
| JAMES ZITTING | | ON FILE | | | | | | |
| JAMES ZLIBUT | | ON FILE | | | | | | |
| JAMES ZOYS | | ON FILE | | | | | | |
| JAMES ZULLO | | ON FILE | | | | | | |
| JAMESE WHITMAN | | ON FILE | | | | | | |
| JAMESEN CORDELL | | ON FILE | | | | | | |
| JAMESON ACOBA | | ON FILE | | | | | | |
| JAMESON BERRIOS | | ON FILE | | | | | | |
| JAMESON BEVANS | | ON FILE | | | | | | |
| JAMESON BLOOM | | ON FILE | | | | | | |
| JAMESON BOURG | | ON FILE | | | | | | |
| JAMESON CARLYLE LEACH | | ON FILE | | | | | | |
| JAMESON CLAYTON BUPP | | ON FILE | | | | | | |
| JAMESON FETZER | | ON FILE | | | | | | |
| JAMESON GOINS | | ON FILE | | | | | | |
| JAMESON JENKINS | | ON FILE | | | | | | |
| JAMESON MARCUS QUISENBERRY | | ON FILE | | | | | | |
| JAMESON MARSHALL | | ON FILE | | | | | | |
| JAMESON PATE | | ON FILE | | | | | | |
| JAMESON RAZON | | ON FILE | | | | | | |
| JAMESON RIKEL | | ON FILE | | | | | | |
| JAMESON ROHRER | | ON FILE | | | | | | |
| JAMESON SILCOX | | ON FILE | | | | | | |
| JAMESON TREU | | ON FILE | | | | | | |
| JAMESON WONG | | ON FILE | | | | | | |
| JAMEY ADCOX | | ON FILE | | | | | | |
| JAMEY BURTON | | ON FILE | | | | | | |
| JAMEY CUTTER | | ON FILE | | | | | | |
| JAMEY DWAYNE HESTERLEE | | ON FILE | | | | | | |
| JAMEY GAMBLE | | ON FILE | | | | | | |
| JAMEY MILLER | | ON FILE | | | | | | |
| JAMEY MOJICA | | ON FILE | | | | | | |
| JAMEY PRICE | | ON FILE | | | | | | |
| JAMEZ AMEZQUITA | | ON FILE | | | | | | |
| JAMI FIELDS | | ON FILE | | | | | | |
| JAMI LORENZ | | ON FILE | | | | | | |
| JAMI NAPOLITANI | | ON FILE | | | | | | |
| JAMI PELTON | | ON FILE | | | | | | |
| JAMI RIEHM | | ON FILE | | | | | | |
| JAMI SUE DAVIS | | ON FILE | | | | | | |
| JAMIA IERO | | ON FILE | | | | | | |
| JAMICHAEL JOYNER | | ON FILE | | | | | | |
| JAMIE ALLAN YERGES | | ON FILE | | | | | | |
| JAMIE ARNOLD | | ON FILE | | | | | | |
| JAMIE AULAKH | | ON FILE | | | | | | |
| JAMIE AXLUND | | ON FILE | | | | | | |
| JAMIE BACHELLER | | ON FILE | | | | | | |
| JAMIE BANES | | ON FILE | | | | | | |
| JAMIE BLACK | | ON FILE | | | | | | |
| JAMIE BOYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIE BOYKIN | | ON FILE | | | | | | |
| JAMIE BRIGGS | | ON FILE | | | | | | |
| JAMIE BROWN DRAKE | | ON FILE | | | | | | |
| JAMIE BUCK | | ON FILE | | | | | | |
| JAMIE BULLARD | | ON FILE | | | | | | |
| JAMIE BURDETTE | | ON FILE | | | | | | |
| JAMIE BURNS | | ON FILE | | | | | | |
| JAMIE BUSH | | ON FILE | | | | | | |
| JAMIE CAMPAGNI | | ON FILE | | | | | | |
| JAMIE CANTOR | | ON FILE | | | | | | |
| JAMIE CAUPP | | ON FILE | | | | | | |
| JAMIE CHENG | | ON FILE | | | | | | |
| JAMIE CHILDS | | ON FILE | | | | | | |
| JAMIE CLICK | | ON FILE | | | | | | |
| JAMIE COCHRAN | | ON FILE | | | | | | |
| JAMIE COHEN-YELLIN | | ON FILE | | | | | | |
| JAMIE CRISTINI | | ON FILE | | | | | | |
| JAMIE CROSSLAND | | ON FILE | | | | | | |
| JAMIE CROWLEY | | ON FILE | | | | | | |
| JAMIE CUMMINS | | ON FILE | | | | | | |
| JAMIE DA SILVA | | ON FILE | | | | | | |
| JAMIE DALE KELSCH | | ON FILE | | | | | | |
| JAMIE DARBY | | ON FILE | | | | | | |
| JAMIE DAVIS | | ON FILE | | | | | | |
| JAMIE DECOURSEY | | ON FILE | | | | | | |
| JAMIE DEMENT | | ON FILE | | | | | | |
| JAMIE DETWEILER | | ON FILE | | | | | | |
| JAMIE DUCHARME | | ON FILE | | | | | | |
| JAMIE DUNCAN-BROWN | | ON FILE | | | | | | |
| JAMIE DWYER | | ON FILE | | | | | | |
| JAMIE DYER DEAN | | ON FILE | | | | | | |
| JAMIE EBERSOLE | | ON FILE | | | | | | |
| JAMIE EDWARDS | | ON FILE | | | | | | |
| JAMIE ELDER | | ON FILE | | | | | | |
| JAMIE FERRARO | | ON FILE | | | | | | |
| JAMIE FIRSICHBAUM | | ON FILE | | | | | | |
| JAMIE FLORES | | ON FILE | | | | | | |
| JAMIE FREYA | | ON FILE | | | | | | |
| JAMIE FUJIMOTO | | ON FILE | | | | | | |
| JAMIE GABBARD | | ON FILE | | | | | | |
| JAMIE GARCIA | | ON FILE | | | | | | |
| JAMIE GASIOROWSKI | | ON FILE | | | | | | |
| JAMIE GASPERINI | | ON FILE | | | | | | |
| JAMIE GILLULY | | ON FILE | | | | | | |
| JAMIE GRAY | | ON FILE | | | | | | |
| JAMIE GREYBECK | | ON FILE | | | | | | |
| JAMIE GUILLOTTE | | ON FILE | | | | | | |
| JAMIE HALLAS | | ON FILE | | | | | | |
| JAMIE HANGTHAO | | ON FILE | | | | | | |
| JAMIE HARADA | | ON FILE | | | | | | |
| JAMIE HARGREAVES | | ON FILE | | | | | | |
| JAMIE HARR | | ON FILE | | | | | | |
| JAMIE HARRIS | | ON FILE | | | | | | |
| JAMIE HAWKINS | | ON FILE | | | | | | |
| JAMIE HEISLER | | ON FILE | | | | | | |
| JAMIE HENRY | | ON FILE | | | | | | |
| JAMIE HEUERMANN | | ON FILE | | | | | | |
| JAMIE HILLYARD | | ON FILE | | | | | | |
| JAMIE HUNTER | | ON FILE | | | | | | |
| JAMIE JANG | | ON FILE | | | | | | |
| JAMIE JENSEN | | ON FILE | | | | | | |
| JAMIE JOY | | ON FILE | | | | | | |
| JAMIE K QUIRKE | | ON FILE | | | | | | |
| JAMIE KAKUGAWA | | ON FILE | | | | | | |
| JAMIE KAPILIVSKY | | ON FILE | | | | | | |
| JAMIE KEEHU-CONWAY | | ON FILE | | | | | | |
| JAMIE KIMBER | | ON FILE | | | | | | |
| JAMIE KLEIN | | ON FILE | | | | | | |
| JAMIE KRAFT | | ON FILE | | | | | | |
| JAMIE LANDAU | | ON FILE | | | | | | |
| JAMIE LANE | | ON FILE | | | | | | |
| JAMIE LASLEY | | ON FILE | | | | | | |
| JAMIE LAWRENCE | | ON FILE | | | | | | |
| JAMIE LEAL | | ON FILE | | | | | | |
| JAMIE LEE SAMSON | | ON FILE | | | | | | |
| JAMIE LEE SMITH | | ON FILE | | | | | | |
| JAMIE LIBERATORE | | ON FILE | | | | | | |
| JAMIE LISI | | ON FILE | | | | | | |
| JAMIE LOBB | | ON FILE | | | | | | |
| JAMIE LYNN MCDANIEL | | ON FILE | | | | | | |
| JAMIE LYNN TWEEDIBLE | | ON FILE | | | | | | |
| JAMIE MACNEAL | | ON FILE | | | | | | |
| JAMIE MANFOUO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMIE MANILOFF | | ON FILE | | | | | | |
| JAMIE MARCIANO | | ON FILE | | | | | | |
| JAMIE MARIE DREGER | | ON FILE | | | | | | |
| JAMIE MARTIN | | ON FILE | | | | | | |
| JAMIE MASER | | ON FILE | | | | | | |
| JAMIE MCARTHUR | | ON FILE | | | | | | |
| JAMIE MCDONALD | | ON FILE | | | | | | |
| JAMIE MCGURK | | ON FILE | | | | | | |
| JAMIE MCKINNEY | | ON FILE | | | | | | |
| JAMIE MCNABB | | ON FILE | | | | | | |
| JAMIE MEDINA | | ON FILE | | | | | | |
| JAMIE MOERICKE | | ON FILE | | | | | | |
| JAMIE MONTGOMERY CRISER | | ON FILE | | | | | | |
| JAMIE MORALES | | ON FILE | | | | | | |
| JAMIE MORRIS | | ON FILE | | | | | | |
| JAMIE MURKEN | | ON FILE | | | | | | |
| JAMIE NACHTIGALL | | ON FILE | | | | | | |
| JAMIE NADWORNY | | ON FILE | | | | | | |
| JAMIE ONG | | ON FILE | | | | | | |
| JAMIE ONKA | | ON FILE | | | | | | |
| JAMIE ORBAN | | ON FILE | | | | | | |
| JAMIE PARKES | | ON FILE | | | | | | |
| JAMIE PATRICK MACCOLL LILLYWHITE | | ON FILE | | | | | | |
| JAMIE PELTIER | | ON FILE | | | | | | |
| JAMIE PENNINGTON | | ON FILE | | | | | | |
| JAMIE PERRY | | ON FILE | | | | | | |
| JAMIE PFENNIGS | | ON FILE | | | | | | |
| JAMIE PIPER | | ON FILE | | | | | | |
| JAMIE POLCHIES | | ON FILE | | | | | | |
| JAMIE POMERANZ | | ON FILE | | | | | | |
| JAMIE QUANG | | ON FILE | | | | | | |
| JAMIE QUINN | | ON FILE | | | | | | |
| JAMIE RACKOFF | | ON FILE | | | | | | |
| JAMIE RASH | | ON FILE | | | | | | |
| JAMIE RAUTENBERG | | ON FILE | | | | | | |
| JAMIE RAY-CLIBON | | ON FILE | | | | | | |
| JAMIE RENAE JONES | | ON FILE | | | | | | |
| JAMIE RENEE CORMANY - JOHNSON | | ON FILE | | | | | | |
| JAMIE ROSENBERG | | ON FILE | | | | | | |
| JAMIE SAGASTA | | ON FILE | | | | | | |
| JAMIE SAUNDERS MADDEN | | ON FILE | | | | | | |
| JAMIE SHIELDS | | ON FILE | | | | | | |
| JAMIE SLINGERLAND | | ON FILE | | | | | | |
| JAMIE SMADE | | ON FILE | | | | | | |
| JAMIE SONNEFELD | | ON FILE | | | | | | |
| JAMIE SQUIER | | ON FILE | | | | | | |
| JAMIE STERN | | ON FILE | | | | | | |
| JAMIE STONECIPHER | | ON FILE | | | | | | |
| JAMIE STOUT | | ON FILE | | | | | | |
| JAMIE SUDERMAN | | ON FILE | | | | | | |
| JAMIE SULLIVAN | | ON FILE | | | | | | |
| JAMIE SWANSON | | ON FILE | | | | | | |
| JAMIE SWIRTZ | | ON FILE | | | | | | |
| JAMIE TAMANAHA | | ON FILE | | | | | | |
| JAMIE TWARDAK | | ON FILE | | | | | | |
| JAMIE VANDEN HOEK | | ON FILE | | | | | | |
| JAMIE VANO | | ON FILE | | | | | | |
| JAMIE WALKER-FULLER | | ON FILE | | | | | | |
| JAMIE WALLACE | | ON FILE | | | | | | |
| JAMIE WANJALA | | ON FILE | | | | | | |
| JAMIE WILLE | | ON FILE | | | | | | |
| JAMIE WNUK | | ON FILE | | | | | | |
| JAMIE WOODARD | | ON FILE | | | | | | |
| JAMIE XIE | | ON FILE | | | | | | |
| JAMIEANN CAIRO | | ON FILE | | | | | | |
| JAMIEE COOK | | ON FILE | | | | | | |
| JAMIELEE SYMES | | ON FILE | | | | | | |
| JAMIEN HENSLEY | | ON FILE | | | | | | |
| JAMIEN JOHNSON | | ON FILE | | | | | | |
| JAMIESON DECUBELLIS | | ON FILE | | | | | | |
| JAMIESON LEE | | ON FILE | | | | | | |
| JAMIL ABBAS | | ON FILE | | | | | | |
| JAMIL BROWN | | ON FILE | | | | | | |
| JAMIL BUTLER | | ON FILE | | | | | | |
| JAMIL DEMBY | | ON FILE | | | | | | |
| JAMIL EVANGELISTA | | ON FILE | | | | | | |
| JAMIL HASAN | | ON FILE | | | | | | |
| JAMIL JAMES FEARRINGTON | | ON FILE | | | | | | |
| JAMIL KATOU | | ON FILE | | | | | | |
| JAMIL LEWIS | | ON FILE | | | | | | |
| JAMIL MATTAR | | ON FILE | | | | | | |
| JAMIL MOHAMED | | ON FILE | | | | | | |
| JAMIL TAJI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMILA BADOU | | ON FILE | | | | | | |
| JAMILA HAM | | ON FILE | | | | | | |
| JAMILET GERARDINO | | ON FILE | | | | | | |
| JAMILLA KEBEDE | | ON FILE | | | | | | |
| JAMILLAH HOLBORN | | ON FILE | | | | | | |
| JAMILTON MENA | | ON FILE | | | | | | |
| JAMIN BONTRAGER | | ON FILE | | | | | | |
| JAMIN GREENBAUM | | ON FILE | | | | | | |
| JAMIN LAFOREST | | ON FILE | | | | | | |
| JAMIN MCKEE | | ON FILE | | | | | | |
| JAMIN MOOTZ | | ON FILE | | | | | | |
| JAMIN SOLENSKY | | ON FILE | | | | | | |
| JAMIN THOMPSON | | ON FILE | | | | | | |
| JAMIR DOMINIC WESTBROOK | | ON FILE | | | | | | |
| JAMISHA WYNN | | ON FILE | | | | | | |
| JAMISON CHRISTIAN | | ON FILE | | | | | | |
| JAMISON CROSBY | | ON FILE | | | | | | |
| JAMISON DOVE | | ON FILE | | | | | | |
| JAMISON FURR | | ON FILE | | | | | | |
| JAMISON GEISLER | | ON FILE | | | | | | |
| JAMISON GIRO | | ON FILE | | | | | | |
| JAMISON HARTLEY | | ON FILE | | | | | | |
| JAMISON KATO | | ON FILE | | | | | | |
| JAMISON LANUM | | ON FILE | | | | | | |
| JAMISON LOTTERING | | ON FILE | | | | | | |
| JAMISON MARKO DAY | | ON FILE | | | | | | |
| JAMISON MEINTS | | ON FILE | | | | | | |
| JAMISON MORROW | | ON FILE | | | | | | |
| JAMISON ROY | | ON FILE | | | | | | |
| JAMISON SITES | | ON FILE | | | | | | |
| JAMISON UTT | | ON FILE | | | | | | |
| JAMISON WENDEL | | ON FILE | | | | | | |
| JAMISON WHATLEY | | ON FILE | | | | | | |
| JAMMIE ARMSTRONG | | ON FILE | | | | | | |
| JAMOI YOUNG | | ON FILE | | | | | | |
| JAMON LIFSEY | | ON FILE | | | | | | |
| JAMORIS SLAUGHTER | | ON FILE | | | | | | |
| JAMPIER LAGOS | | ON FILE | | | | | | |
| JAMSHID EBADI | | ON FILE | | | | | | |
| JAMSHID ELIASZADEH | | ON FILE | | | | | | |
| JAMY CHANEY | | ON FILE | | | | | | |
| JAN ABALOS | | ON FILE | | | | | | |
| JAN ADAMS | | ON FILE | | | | | | |
| JAN ANDERSON | | ON FILE | | | | | | |
| JAN BOSCAN | | ON FILE | | | | | | |
| JAN BRUMEC | | ON FILE | | | | | | |
| JAN CAPETANOPULOS | | ON FILE | | | | | | |
| JAN CICHOCKI | | ON FILE | | | | | | |
| JAN DEBEVOISE | | ON FILE | | | | | | |
| JAN DEVELA | | ON FILE | | | | | | |
| JAN DUPRE | | ON FILE | | | | | | |
| JAN DUSTIN TENGDYANTONO | | ON FILE | | | | | | |
| JAN EIDE | | ON FILE | | | | | | |
| JAN FABRICANTE | | ON FILE | | | | | | |
| JAN GEORGE | | ON FILE | | | | | | |
| JAN GUZMAN | | ON FILE | | | | | | |
| JAN HARDMAN | | ON FILE | | | | | | |
| JAN HIRSCH | | ON FILE | | | | | | |
| JAN HUNTER | | ON FILE | | | | | | |
| JAN JOSEPH | | ON FILE | | | | | | |
| JAN KAJETAN WODNICKI | | ON FILE | | | | | | |
| JAN KOCH | | ON FILE | | | | | | |
| JAN KOLAJA | | ON FILE | | | | | | |
| JAN LEON | | ON FILE | | | | | | |
| JAN MACKINNON | | ON FILE | | | | | | |
| JAN MARC SOTOMAYOR | | ON FILE | | | | | | |
| JAN MORITZ LIMPINSEL | | ON FILE | | | | | | |
| JAN OLIVER SCHMIDT | | ON FILE | | | | | | |
| JAN ORR | | ON FILE | | | | | | |
| JAN PETERS | | ON FILE | | | | | | |
| JAN PHILLIP BADIOLA | | ON FILE | | | | | | |
| JAN REID | | ON FILE | | | | | | |
| JAN RELAYO | | ON FILE | | | | | | |
| JAN RESTY GATAL | | ON FILE | | | | | | |
| JAN SCHWIETERMAN | | ON FILE | | | | | | |
| JAN SOKOLOVITS | | ON FILE | | | | | | |
| JAN STEJSKAL | | ON FILE | | | | | | |
| JAN TEITELBAUM | | ON FILE | | | | | | |
| JAN TREMBLAY | | ON FILE | | | | | | |
| JAN VAN DEN BROECK | | ON FILE | | | | | | |
| JAN VARGAS MACHAJ | | ON FILE | | | | | | |
| JAN VASILE | | ON FILE | | | | | | |
| JAN YIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANA BENESH | | ON FILE | | | | | | |
| JANA BREBURDOVA | | ON FILE | | | | | | |
| JANA COOPER | | ON FILE | | | | | | |
| JANA DAKE | | ON FILE | | | | | | |
| JANA FORBES | | ON FILE | | | | | | |
| JANA HENRY | | ON FILE | | | | | | |
| JANA JACKSON | | ON FILE | | | | | | |
| JANA PIPER | | ON FILE | | | | | | |
| JANA STEINBORN | | ON FILE | | | | | | |
| JANA TRAN | | ON FILE | | | | | | |
| JANA WRIGHT | | ON FILE | | | | | | |
| JANAE ABRAHAM | | ON FILE | | | | | | |
| JANAI CARSON | | ON FILE | | | | | | |
| JANAINA LESCALLEET | | ON FILE | | | | | | |
| JANAK CHAUHAN | | ON FILE | | | | | | |
| JANAK PATEL | | ON FILE | | | | | | |
| JANAKIRAM KONDURI | | ON FILE | | | | | | |
| JANAS SAULSBERRY | | ON FILE | | | | | | |
| JANAURI JONES | | ON FILE | | | | | | |
| JANAY CHARLES | | ON FILE | | | | | | |
| JANAY QUEEN NAZAIRE | | ON FILE | | | | | | |
| JANAY ROBINSON | | ON FILE | | | | | | |
| JANCARLOS ROQUE | | ON FILE | | | | | | |
| JANDOUWE VILLINGER | | ON FILE | | | | | | |
| JANE A GAREE | | ON FILE | | | | | | |
| JANE ALLISON CHAPLIN | | ON FILE | | | | | | |
| JANE APPLETON SCHAPKA | | ON FILE | | | | | | |
| JANE APUZZO | | ON FILE | | | | | | |
| JANE BLOUNT | | ON FILE | | | | | | |
| JANE BONO | | ON FILE | | | | | | |
| JANE BOYER | | ON FILE | | | | | | |
| JANE BUELOW | | ON FILE | | | | | | |
| JANE CHIN | | ON FILE | | | | | | |
| JANE CLARKE | | ON FILE | | | | | | |
| JANE DAVIS | | ON FILE | | | | | | |
| JANE DODSON | | ON FILE | | | | | | |
| JANE DUDENHOEFFER | | ON FILE | | | | | | |
| JANE ELIZABETH LEAHY | | ON FILE | | | | | | |
| JANE GOSTEV | | ON FILE | | | | | | |
| JANE GRIGG | | ON FILE | | | | | | |
| JANE HINDERSCHEID | | ON FILE | | | | | | |
| JANE HUTTON | | ON FILE | | | | | | |
| JANE IBBETSON | | ON FILE | | | | | | |
| JANE JOHLMAN | | ON FILE | | | | | | |
| JANE JOHNSON | | ON FILE | | | | | | |
| JANE KANG | | ON FILE | | | | | | |
| JANE KIM | | ON FILE | | | | | | |
| JANE KRULL | | ON FILE | | | | | | |
| JANE LOUISE GILLETT | | ON FILE | | | | | | |
| JANE M CLINE | | ON FILE | | | | | | |
| JANE MA | | ON FILE | | | | | | |
| JANE MCCURREN | | ON FILE | | | | | | |
| JANE MCDANIEL | | ON FILE | | | | | | |
| JANE OMARA | | ON FILE | | | | | | |
| JANE PARK | | ON FILE | | | | | | |
| JANE PHILLIPS | | ON FILE | | | | | | |
| JANE PRIZER | | ON FILE | | | | | | |
| JANE RUIZ | | ON FILE | | | | | | |
| JANE SALMONS | | ON FILE | | | | | | |
| JANE SEMEL | | ON FILE | | | | | | |
| JANE SKALITZKY | | ON FILE | | | | | | |
| JANE STENSTROM | | ON FILE | | | | | | |
| JANE THOMAS | | ON FILE | | | | | | |
| JANE THUY DANG | | ON FILE | | | | | | |
| JANE TRAIL | | ON FILE | | | | | | |
| JANE TUNUTTITUM | | ON FILE | | | | | | |
| JANE UKWUANI | | ON FILE | | | | | | |
| JANE YOON | | ON FILE | | | | | | |
| JANEEN MCGILL | | ON FILE | | | | | | |
| JANEIL WILSON | | ON FILE | | | | | | |
| JANEK KASLIKOWSKI | | ON FILE | | | | | | |
| JANEL ETHYA LAWANI | | ON FILE | | | | | | |
| JANEL KRANKING | | ON FILE | | | | | | |
| JANEL LEONARD | | ON FILE | | | | | | |
| JANEL PATCHEN | | ON FILE | | | | | | |
| JANEL PLESKAC | | ON FILE | | | | | | |
| JANELL DANNENFELSER | | ON FILE | | | | | | |
| JANELL ECKHARDT | | ON FILE | | | | | | |
| JANELL REEVES | | ON FILE | | | | | | |
| JANELL TAUEVA | | ON FILE | | | | | | |
| JANELLA JAMES | | ON FILE | | | | | | |
| JANELLE AGITO | | ON FILE | | | | | | |
| JANELLE BAGULEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANELLE BIDLOW | | ON FILE | | | | | | |
| JANELLE BROWN | | ON FILE | | | | | | |
| JANELLE BUDOY | | ON FILE | | | | | | |
| JANELLE COMFORT | | ON FILE | | | | | | |
| JANELLE FULLER | | ON FILE | | | | | | |
| JANELLE JANA WARMINGTON | | ON FILE | | | | | | |
| JANELLE JOHNSON | | ON FILE | | | | | | |
| JANELLE LALONDRIZ | | ON FILE | | | | | | |
| JANELLE MARIE MUNGO | | ON FILE | | | | | | |
| JANELLE MCFARLANE | | ON FILE | | | | | | |
| JANELLE MOSER KNITOWSKI | | ON FILE | | | | | | |
| JANELLE OESTERREICH-MENZEL | | ON FILE | | | | | | |
| JANELLE PAGE | | ON FILE | | | | | | |
| JANELLE PARISH | | ON FILE | | | | | | |
| JANELLE SOUCIA | | ON FILE | | | | | | |
| JANELLE VAN MEEGEREN | | ON FILE | | | | | | |
| JANELLE WEICHMAN | | ON FILE | | | | | | |
| JANENE SIMON | | ON FILE | | | | | | |
| JANESH CHAMPANERIA | | ON FILE | | | | | | |
| JANESSA FARA | | ON FILE | | | | | | |
| JANET ACEVEDO | | ON FILE | | | | | | |
| JANET AMICK | | ON FILE | | | | | | |
| JANET ARIOLA HARPER | | ON FILE | | | | | | |
| JANET BARRY | | ON FILE | | | | | | |
| JANET BLIEFERNICH | | ON FILE | | | | | | |
| JANET BURGOON | | ON FILE | | | | | | |
| JANET CARSON | | ON FILE | | | | | | |
| JANET CLINE | | ON FILE | | | | | | |
| JANET COFFEE | | ON FILE | | | | | | |
| JANET CRINK | | ON FILE | | | | | | |
| JANET CRISMON | | ON FILE | | | | | | |
| JANET CRUZ | | ON FILE | | | | | | |
| JANET CULWELL | | ON FILE | | | | | | |
| JANET CUNNINGHAM | | ON FILE | | | | | | |
| JANET DENIS | | ON FILE | | | | | | |
| JANET DOMÍNGUEZ ORTIZ | | ON FILE | | | | | | |
| JANET EISAGHOLIAN | | ON FILE | | | | | | |
| JANET ELIZABETH TALLERICO | | ON FILE | | | | | | |
| JANET ELLIS | | ON FILE | | | | | | |
| JANET FIELD | | ON FILE | | | | | | |
| JANET FREEMAN | | ON FILE | | | | | | |
| JANET GERMANY | | ON FILE | | | | | | |
| JANET GRESH | | ON FILE | | | | | | |
| JANET HANN | | ON FILE | | | | | | |
| JANET HARRISON | | ON FILE | | | | | | |
| JANET JOHN | | ON FILE | | | | | | |
| JANET KOLLING | | ON FILE | | | | | | |
| JANET LEE | | ON FILE | | | | | | |
| JANET LEYVA | | ON FILE | | | | | | |
| JANET LOPEZ-PEREZ | | ON FILE | | | | | | |
| JANET LOUISE REES | | ON FILE | | | | | | |
| JANET MAYEDA | | ON FILE | | | | | | |
| JANET MORGAN | | ON FILE | | | | | | |
| JANET MUNJI | | ON FILE | | | | | | |
| JANET OCAMPO | | ON FILE | | | | | | |
| JANET OROZCO | | ON FILE | | | | | | |
| JANET PARTRIDGE | | ON FILE | | | | | | |
| JANET RAIMONDO | | ON FILE | | | | | | |
| JANET RHEE | | ON FILE | | | | | | |
| JANET RUIZ | | ON FILE | | | | | | |
| JANET SANDOVAL | | ON FILE | | | | | | |
| JANET STITES | | ON FILE | | | | | | |
| JANET TRICKEL | | ON FILE | | | | | | |
| JANET TUOHY | | ON FILE | | | | | | |
| JANET VILLARREAL | | ON FILE | | | | | | |
| JANET VITORIA | | ON FILE | | | | | | |
| JANET WANDERSEE | | ON FILE | | | | | | |
| JANET WEBB | | ON FILE | | | | | | |
| JANET YOUNG | | ON FILE | | | | | | |
| JANET ZAROKIAN | | ON FILE | | | | | | |
| JANET ZELINSKY | | ON FILE | | | | | | |
| JANETH GUZMAN | | ON FILE | | | | | | |
| JANETH PLASCENCIA | | ON FILE | | | | | | |
| JANETH VARO | | ON FILE | | | | | | |
| JANETH VILCHEZ | | ON FILE | | | | | | |
| JANETT GONZALEZ | | ON FILE | | | | | | |
| JANETTA COLEMAN | | ON FILE | | | | | | |
| JANETTE ARACELI PIERSON | | ON FILE | | | | | | |
| JANETTE ESCALANTE | | ON FILE | | | | | | |
| JANETTE MARTÍNEZ | | ON FILE | | | | | | |
| JANETTE PADUA RADA | | ON FILE | | | | | | |
| JANETTE SALLOUM | | ON FILE | | | | | | |
| JANEY GRACE SANDOVAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANEY KAY | | ON FILE | | | | | | |
| JANG HYUN LEE | | ON FILE | | | | | | |
| JANI ANDERSON | | ON FILE | | | | | | |
| JANI PARRA | | ON FILE | | | | | | |
| JANIA HENDERSON | | ON FILE | | | | | | |
| JANICE BARLOW | | ON FILE | | | | | | |
| JANICE CHEN | | ON FILE | | | | | | |
| JANICE CRUGNALE-EPPARD | | ON FILE | | | | | | |
| JANICE ESCOBAR | | ON FILE | | | | | | |
| JANICE FLORES-GIL | | ON FILE | | | | | | |
| JANICE GNIP | | ON FILE | | | | | | |
| JANICE GUZMAN | | ON FILE | | | | | | |
| JANICE HANEY | | ON FILE | | | | | | |
| JANICE JOHNSON | | ON FILE | | | | | | |
| JANICE KING | | ON FILE | | | | | | |
| JANICE KWAN | | ON FILE | | | | | | |
| JANICE LEVI | | ON FILE | | | | | | |
| JANICE LORRAINE HUGHES | | ON FILE | | | | | | |
| JANICE MAIRE | | ON FILE | | | | | | |
| JANICE MCBRIDE | | ON FILE | | | | | | |
| JANICE MCKENNON | | ON FILE | | | | | | |
| JANICE MILO | | ON FILE | | | | | | |
| JANICE MIZUNO | | ON FILE | | | | | | |
| JANICE MULDONG | | ON FILE | | | | | | |
| JANICE NAM | | ON FILE | | | | | | |
| JANICE NASU | | ON FILE | | | | | | |
| JANICE OREGAN | | ON FILE | | | | | | |
| JANICE P MORIN | | ON FILE | | | | | | |
| JANICE PIZZONIA | | ON FILE | | | | | | |
| JANICE RANDS | | ON FILE | | | | | | |
| JANICE RE | | ON FILE | | | | | | |
| JANICE STROUD | | ON FILE | | | | | | |
| JANICE TURLEY | | ON FILE | | | | | | |
| JANICE WELLS COOPER | | ON FILE | | | | | | |
| JANICE WILLIAMS | | ON FILE | | | | | | |
| JANICE WU | | ON FILE | | | | | | |
| JANICE YAN | | ON FILE | | | | | | |
| JANIE CHEN | | ON FILE | | | | | | |
| JANIE CIPUTRA | | ON FILE | | | | | | |
| JANIE OWYANG | | ON FILE | | | | | | |
| JANIECE CROSBY | | ON FILE | | | | | | |
| JANIECE SARDUY | | ON FILE | | | | | | |
| JANIEL LOPEZ | | ON FILE | | | | | | |
| JANIEL YAN | | ON FILE | | | | | | |
| JANINA ACOSTA | | ON FILE | | | | | | |
| JANINA JASKIEWICZ | | ON FILE | | | | | | |
| JANINA KOSCIUCZYK | | ON FILE | | | | | | |
| JANINE ANN SIMONETTA | | ON FILE | | | | | | |
| JANINE BRANDT | | ON FILE | | | | | | |
| JANINE CHUNGYIN CHENG | | ON FILE | | | | | | |
| JANINE DO | | ON FILE | | | | | | |
| JANINE GRACE ESPIRITU | | ON FILE | | | | | | |
| JANINE JABAJI AYOUB | | ON FILE | | | | | | |
| JANINE LIN | | ON FILE | | | | | | |
| JANINE MARI TUGONON | | ON FILE | | | | | | |
| JANINE OSBORN | | ON FILE | | | | | | |
| JANINE PAYNE | | ON FILE | | | | | | |
| JANINE REECE | | ON FILE | | | | | | |
| JANIR THORNDIKE | | ON FILE | | | | | | |
| JANIS BREHLER | | ON FILE | | | | | | |
| JANIS ESTANISLAO | | ON FILE | | | | | | |
| JANIS HARRIS | | ON FILE | | | | | | |
| JANIS HEFLEY | | ON FILE | | | | | | |
| JANIS LINN HEITMAN MARCHANT | | ON FILE | | | | | | |
| JANIS PARK | | ON FILE | | | | | | |
| JANISSE BRUNO | | ON FILE | | | | | | |
| JANITA M MACH | | ON FILE | | | | | | |
| JANN R DELKER | | ON FILE | | | | | | |
| JANN WINSTON | | ON FILE | | | | | | |
| JANNA ITES | | ON FILE | | | | | | |
| JANNA TAYLOR | | ON FILE | | | | | | |
| JANNA THOMPSON | | ON FILE | | | | | | |
| JANNE CHI | | ON FILE | | | | | | |
| JANNE' FOSTER | | ON FILE | | | | | | |
| JANNE KUKKA | | ON FILE | | | | | | |
| JANNEE JOY | | ON FILE | | | | | | |
| JANNELYN ELIES | | ON FILE | | | | | | |
| JANNETT ALLISON | | ON FILE | | | | | | |
| JANNETT MANZANAREZ | | ON FILE | | | | | | |
| JANNETTE HOYEN | | ON FILE | | | | | | |
| JANNETTE RAMIREZ | | ON FILE | | | | | | |
| JANNIK EISENLOHR | | ON FILE | | | | | | |
| JANNY BUTLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANNY CHITPASONG | | ON FILE | | | | | | |
| JANNY PO | | ON FILE | | | | | | |
| JANOS BARRERA | | ON FILE | | | | | | |
| JANPAUL SALVA | | ON FILE | | | | | | |
| JANRIC YAMBAO | | ON FILE | | | | | | |
| JANSEN BASIAO | | ON FILE | | | | | | |
| JANSEN EICHENLAUB | | ON FILE | | | | | | |
| JANSEN MATZELL | | ON FILE | | | | | | |
| JANSEN RIDDELL | | ON FILE | | | | | | |
| JANSEN VU | | ON FILE | | | | | | |
| JANSON BROWN | | ON FILE | | | | | | |
| JANSON GRAHAM | | ON FILE | | | | | | |
| JANSSEN TROYER | | ON FILE | | | | | | |
| JANTANA PAPHALA | | ON FILE | | | | | | |
| JANTEY YOUSEF CAREY | | ON FILE | | | | | | |
| JANTHONY HERNANDEZ | | ON FILE | | | | | | |
| JANTZEN SEAN FOWLER | | ON FILE | | | | | | |
| JANUARY COLLINS | | ON FILE | | | | | | |
| JANUARY ROBBINS | | ON FILE | | | | | | |
| JANUEL ESPINAL | | ON FILE | | | | | | |
| JANUSZ BRONISZEWSKI | | ON FILE | | | | | | |
| JANUSZ DLUGOSZ | | ON FILE | | | | | | |
| JANUSZ KRZANOWSKI | | ON FILE | | | | | | |
| JANUSZ NOWAK | | ON FILE | | | | | | |
| JANUSZ SIKORA | | ON FILE | | | | | | |
| JAPHETH TAYLOR | | ON FILE | | | | | | |
| JAQUAN DANIEL | | ON FILE | | | | | | |
| JAQUAN JOYE | | ON FILE | | | | | | |
| JAQUAN THOMPSON | | ON FILE | | | | | | |
| JAQUAN WILLIAMS-ROBINSON | | ON FILE | | | | | | |
| JAQUE FRAGUA | | ON FILE | | | | | | |
| JAQUELINA ZINGALES | | ON FILE | | | | | | |
| JAQUELINE GONZALEZ | | ON FILE | | | | | | |
| JAQUELINE KEEL | | ON FILE | | | | | | |
| JAQUES MARITZ | | ON FILE | | | | | | |
| JAQUIES JAQUAN MCNEILL | | ON FILE | | | | | | |
| JAQUIMA TEAMER | | ON FILE | | | | | | |
| JAQUISHA MERRITT | | ON FILE | | | | | | |
| JAQUIYA JONES | | ON FILE | | | | | | |
| JARAAD ANWAR BENIN | | ON FILE | | | | | | |
| JARAD BELGARDE | | ON FILE | | | | | | |
| JARAD EVANS | | ON FILE | | | | | | |
| JARAD RICHARDS | | ON FILE | | | | | | |
| JARAD SELNER | | ON FILE | | | | | | |
| JARAD TROUTMAN | | ON FILE | | | | | | |
| JARAS RASHAD FUNDERBURG | | ON FILE | | | | | | |
| JARAY SYRING | | ON FILE | | | | | | |
| JARBAREN MARKEL COBB TERRELL | | ON FILE | | | | | | |
| JARCEE KAMARA | | ON FILE | | | | | | |
| JARDIEL RAMOS | | ON FILE | | | | | | |
| JAREB HICE | | ON FILE | | | | | | |
| JARED ACKERMAN | | ON FILE | | | | | | |
| JARED ALEX KOTOFF | | ON FILE | | | | | | |
| JARED ALEXANDER | | ON FILE | | | | | | |
| JARED ALEXANDER AGUAYO | | ON FILE | | | | | | |
| JARED ALLEN | | ON FILE | | | | | | |
| JARED ALLER | | ON FILE | | | | | | |
| JARED ALTON | | ON FILE | | | | | | |
| JARED ANDERSEN | | ON FILE | | | | | | |
| JARED ANDREW TURNER | | ON FILE | | | | | | |
| JARED ANDRZEJEWSKI | | ON FILE | | | | | | |
| JARED ANGELO GALKA | | ON FILE | | | | | | |
| JARED ANTHONY HUGHES | | ON FILE | | | | | | |
| JARED ARCE | | ON FILE | | | | | | |
| JARED ARMSTRONG | | ON FILE | | | | | | |
| JARED ASHE | | ON FILE | | | | | | |
| JARED ATKINS | | ON FILE | | | | | | |
| JARED AZNAR | | ON FILE | | | | | | |
| JARED AZUMA | | ON FILE | | | | | | |
| JARED BAIER | | ON FILE | | | | | | |
| JARED BAILEY | | ON FILE | | | | | | |
| JARED BAKER | | ON FILE | | | | | | |
| JARED BALIUS | | ON FILE | | | | | | |
| JARED BAN | | ON FILE | | | | | | |
| JARED BATCHELOR | | ON FILE | | | | | | |
| JARED BAUER | | ON FILE | | | | | | |
| JARED BEAR | | ON FILE | | | | | | |
| JARED BEARD | | ON FILE | | | | | | |
| JARED BECKETT | | ON FILE | | | | | | |
| JARED BELLON | | ON FILE | | | | | | |
| JARED BENAVENTE | | ON FILE | | | | | | |
| JARED BENEDICT | | ON FILE | | | | | | |
| JARED BENJAMIN IVERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED BENNETT | | ON FILE | | | | | | |
| JARED BERMAN | | ON FILE | | | | | | |
| JARED BERNARD | | ON FILE | | | | | | |
| JARED BOERGADINE | | ON FILE | | | | | | |
| JARED BOEVE | | ON FILE | | | | | | |
| JARED BOLLINGER | | ON FILE | | | | | | |
| JARED BONDS | | ON FILE | | | | | | |
| JARED BOOKER | | ON FILE | | | | | | |
| JARED BORNES | | ON FILE | | | | | | |
| JARED BOYDSTUN | | ON FILE | | | | | | |
| JARED BOYETTE | | ON FILE | | | | | | |
| JARED BOZARTH | | ON FILE | | | | | | |
| JARED BRANDOLPH | | ON FILE | | | | | | |
| JARED BRAUN | | ON FILE | | | | | | |
| JARED BROWN | | ON FILE | | | | | | |
| JARED BRUNK | | ON FILE | | | | | | |
| JARED BRUNO | | ON FILE | | | | | | |
| JARED BUCKLEY | | ON FILE | | | | | | |
| JARED BULIN | | ON FILE | | | | | | |
| JARED BURKE | | ON FILE | | | | | | |
| JARED BURNETT | | ON FILE | | | | | | |
| JARED BURT | | ON FILE | | | | | | |
| JARED CALABRESE | | ON FILE | | | | | | |
| JARED CALHOUN | | ON FILE | | | | | | |
| JARED CALLAHAN | | ON FILE | | | | | | |
| JARED CANNON | | ON FILE | | | | | | |
| JARED CASAZZA | | ON FILE | | | | | | |
| JARED CHARLES SPENST | | ON FILE | | | | | | |
| JARED CHOBANY | | ON FILE | | | | | | |
| JARED CHRISTENSEN | | ON FILE | | | | | | |
| JARED CHURCHILL | | ON FILE | | | | | | |
| JARED CLARK | | ON FILE | | | | | | |
| JARED CLARK SCANLAN | | ON FILE | | | | | | |
| JARED COHEN | | ON FILE | | | | | | |
| JARED COLLARD | | ON FILE | | | | | | |
| JARED COOK | | ON FILE | | | | | | |
| JARED COOPER | | ON FILE | | | | | | |
| JARED COOVER | | ON FILE | | | | | | |
| JARED COPENY | | ON FILE | | | | | | |
| JARED COREY BOWDEN | | ON FILE | | | | | | |
| JARED COURVILLE | | ON FILE | | | | | | |
| JARED CRAFTON CROOK | | ON FILE | | | | | | |
| JARED CRAYK | | ON FILE | | | | | | |
| JARED CREBS | | ON FILE | | | | | | |
| JARED CUELLAR | | ON FILE | | | | | | |
| JARED CURTIS | | ON FILE | | | | | | |
| JARED D COHEN | | ON FILE | | | | | | |
| JARED D HAMMOND | | ON FILE | | | | | | |
| JARED DARULA | | ON FILE | | | | | | |
| JARED DAVI | | ON FILE | | | | | | |
| JARED DAVID YOUNG | | ON FILE | | | | | | |
| JARED DAWSON | | ON FILE | | | | | | |
| JARED DECK | | ON FILE | | | | | | |
| JARED DEE ALLRED | | ON FILE | | | | | | |
| JARED DEFRAIN | | ON FILE | | | | | | |
| JARED DEL BERGQUIST | | ON FILE | | | | | | |
| JARED DELIN | | ON FILE | | | | | | |
| JARED DICKINSON | | ON FILE | | | | | | |
| JARED DICLEMENTE | | ON FILE | | | | | | |
| JARED DIMMETT | | ON FILE | | | | | | |
| JARED DIXON | | ON FILE | | | | | | |
| JARED DODGE | | ON FILE | | | | | | |
| JARED DOESCHER | | ON FILE | | | | | | |
| JARED DOLAN | | ON FILE | | | | | | |
| JARED DONZE | | ON FILE | | | | | | |
| JARED DRAKEFORD | | ON FILE | | | | | | |
| JARED DUBINSKY | | ON FILE | | | | | | |
| JARED DUCKWORTH | | ON FILE | | | | | | |
| JARED DUGGAN | | ON FILE | | | | | | |
| JARED DUNN | | ON FILE | | | | | | |
| JARED DURRANT | | ON FILE | | | | | | |
| JARED EASTMAN | | ON FILE | | | | | | |
| JARED EDWARD GRULKE | | ON FILE | | | | | | |
| JARED EICHELBERGER | | ON FILE | | | | | | |
| JARED ELLIS | | ON FILE | | | | | | |
| JARED EMERSON | | ON FILE | | | | | | |
| JARED ERICKSON | | ON FILE | | | | | | |
| JARED ERTZ | | ON FILE | | | | | | |
| JARED ESPARZA | | ON FILE | | | | | | |
| JARED ESPOSITO | | ON FILE | | | | | | |
| JARED EVERITT | | ON FILE | | | | | | |
| JARED FAIN | | ON FILE | | | | | | |
| JARED FARINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED FAUBERT | | ON FILE | | | | | | |
| JARED FEISTEL | | ON FILE | | | | | | |
| JARED FENN | | ON FILE | | | | | | |
| JARED FERRO | | ON FILE | | | | | | |
| JARED FINO | | ON FILE | | | | | | |
| JARED FIX | | ON FILE | | | | | | |
| JARED FLOYD | | ON FILE | | | | | | |
| JARED FODOR | | ON FILE | | | | | | |
| JARED FORD | | ON FILE | | | | | | |
| JARED FORGUES | | ON FILE | | | | | | |
| JARED FRANK | | ON FILE | | | | | | |
| JARED FRANKLIN | | ON FILE | | | | | | |
| JARED FRIEDMAN | | ON FILE | | | | | | |
| JARED FUKUNAGA | | ON FILE | | | | | | |
| JARED FUSTER | | ON FILE | | | | | | |
| JARED GARAY | | ON FILE | | | | | | |
| JARED GARCIA | | ON FILE | | | | | | |
| JARED GARMAN | | ON FILE | | | | | | |
| JARED GASTROCK | | ON FILE | | | | | | |
| JARED GEORGE | | ON FILE | | | | | | |
| JARED GIABBAI | | ON FILE | | | | | | |
| JARED GLENN | | ON FILE | | | | | | |
| JARED GLUFF | | ON FILE | | | | | | |
| JARED GODSEY | | ON FILE | | | | | | |
| JARED GOLDSTEIN | | ON FILE | | | | | | |
| JARED GOMEZ | | ON FILE | | | | | | |
| JARED GOODMAN | | ON FILE | | | | | | |
| JARED GOODWILL | | ON FILE | | | | | | |
| JARED GORNIAK | | ON FILE | | | | | | |
| JARED GREENE | | ON FILE | | | | | | |
| JARED GREER | | ON FILE | | | | | | |
| JARED GROSINSKE | | ON FILE | | | | | | |
| JARED H CONDIE | | ON FILE | | | | | | |
| JARED HAAS | | ON FILE | | | | | | |
| JARED HAEME | | ON FILE | | | | | | |
| JARED HAGEN | | ON FILE | | | | | | |
| JARED HALEY | | ON FILE | | | | | | |
| JARED HANKINS | | ON FILE | | | | | | |
| JARED HANSEN | | ON FILE | | | | | | |
| JARED HARRIS | | ON FILE | | | | | | |
| JARED HARRISON | | ON FILE | | | | | | |
| JARED HARTMAN | | ON FILE | | | | | | |
| JARED HARVEY | | ON FILE | | | | | | |
| JARED HATHAWAY | | ON FILE | | | | | | |
| JARED HEATH ABLON | | ON FILE | | | | | | |
| JARED HENRIQUES | | ON FILE | | | | | | |
| JARED HENSLEY | | ON FILE | | | | | | |
| JARED HERLING | | ON FILE | | | | | | |
| JARED HERSCHEL SCHLAR | | ON FILE | | | | | | |
| JARED HINES | | ON FILE | | | | | | |
| JARED HOFFMANN | | ON FILE | | | | | | |
| JARED HOUGHTON | | ON FILE | | | | | | |
| JARED HOWARD | | ON FILE | | | | | | |
| JARED HOWERTON | | ON FILE | | | | | | |
| JARED HUGHES | | ON FILE | | | | | | |
| JARED HURAND | | ON FILE | | | | | | |
| JARED IVERSEN | | ON FILE | | | | | | |
| JARED IVEY | | ON FILE | | | | | | |
| JARED JACQUES | | ON FILE | | | | | | |
| JARED JAMES GRESHAM | | ON FILE | | | | | | |
| JARED JASMER | | ON FILE | | | | | | |
| JARED JEFFERY IHRY | | ON FILE | | | | | | |
| JARED JENSON | | ON FILE | | | | | | |
| JARED JOHN | | ON FILE | | | | | | |
| JARED JOHNSON | | ON FILE | | | | | | |
| JARED JONES | | ON FILE | | | | | | |
| JARED JOSEPH HEYMANN | | ON FILE | | | | | | |
| JARED JOSIAH HIDDEN | | ON FILE | | | | | | |
| JARED JUDD | | ON FILE | | | | | | |
| JARED JUDGE | | ON FILE | | | | | | |
| JARED KAHN | | ON FILE | | | | | | |
| JARED KALISH | | ON FILE | | | | | | |
| JARED KAMAU JOHNSON | | ON FILE | | | | | | |
| JARED KATZENBARGER | | ON FILE | | | | | | |
| JARED KAUK | | ON FILE | | | | | | |
| JARED KEELEY | | ON FILE | | | | | | |
| JARED KENNEDY | | ON FILE | | | | | | |
| JARED KENNISH | | ON FILE | | | | | | |
| JARED KINDRED | | ON FILE | | | | | | |
| JARED KLUVER | | ON FILE | | | | | | |
| JARED KOCHIS | | ON FILE | | | | | | |
| JARED KOLE ZEAMER | | ON FILE | | | | | | |
| JARED KOPELMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED KRANZ | | ON FILE | | | | | | |
| JARED KUHN | | ON FILE | | | | | | |
| JARED KUNGLE | | ON FILE | | | | | | |
| JARED KUNZ | | ON FILE | | | | | | |
| JARED LA PLANTE | | ON FILE | | | | | | |
| JARED LADWIG | | ON FILE | | | | | | |
| JARED LAMONT WARE | | ON FILE | | | | | | |
| JARED LANE | | ON FILE | | | | | | |
| JARED LANZI | | ON FILE | | | | | | |
| JARED LAPPA | | ON FILE | | | | | | |
| JARED LARD | | ON FILE | | | | | | |
| JARED LARSEN | | ON FILE | | | | | | |
| JARED LAUBER | | ON FILE | | | | | | |
| JARED LAUTERBACH | | ON FILE | | | | | | |
| JARED LAVIANO | | ON FILE | | | | | | |
| JARED LEE HERTZKE | | ON FILE | | | | | | |
| JARED LEE SKINNER | | ON FILE | | | | | | |
| JARED LEGRAND HUTCHINGS | | ON FILE | | | | | | |
| JARED LEHMAN | | ON FILE | | | | | | |
| JARED LEHMANN | | ON FILE | | | | | | |
| JARED LEIB | | ON FILE | | | | | | |
| JARED LEIDICH | | ON FILE | | | | | | |
| JARED LEPLEY | | ON FILE | | | | | | |
| JARED LEVINE | | ON FILE | | | | | | |
| JARED LEVY | | ON FILE | | | | | | |
| JARED LILLY | | ON FILE | | | | | | |
| JARED LINDSEY | | ON FILE | | | | | | |
| JARED LIPSITZ | | ON FILE | | | | | | |
| JARED LOCKWOOD | | ON FILE | | | | | | |
| JARED LONG | | ON FILE | | | | | | |
| JARED LOPEZ | | ON FILE | | | | | | |
| JARED LORENZO SANCHEZ | | ON FILE | | | | | | |
| JARED LOWE | | ON FILE | | | | | | |
| JARED LOWRY | | ON FILE | | | | | | |
| JARED LUNDRIGAN | | ON FILE | | | | | | |
| JARED LUNGREN | | ON FILE | | | | | | |
| JARED LYNCH | | ON FILE | | | | | | |
| JARED LYNCHARD | | ON FILE | | | | | | |
| JARED M KOPKA | | ON FILE | | | | | | |
| JARED MACKEY | | ON FILE | | | | | | |
| JARED MADRID | | ON FILE | | | | | | |
| JARED MAHONEY | | ON FILE | | | | | | |
| JARED MALAN | | ON FILE | | | | | | |
| JARED MANDEVILLE | | ON FILE | | | | | | |
| JARED MANNING | | ON FILE | | | | | | |
| JARED MANSFIELD KATCHEN | | ON FILE | | | | | | |
| JARED MARK SMITH | | ON FILE | | | | | | |
| JARED MARSKE | | ON FILE | | | | | | |
| JARED MATHIASON | | ON FILE | | | | | | |
| JARED MATHIS | | ON FILE | | | | | | |
| JARED MATTERN | | ON FILE | | | | | | |
| JARED MAYER | | ON FILE | | | | | | |
| JARED MCCALLISTER | | ON FILE | | | | | | |
| JARED MCCONNELL | | ON FILE | | | | | | |
| JARED MCDANIEL | | ON FILE | | | | | | |
| JARED MCFARLAND | | ON FILE | | | | | | |
| JARED MEADE | | ON FILE | | | | | | |
| JARED MEADOWS | | ON FILE | | | | | | |
| JARED MEDENWALD | | ON FILE | | | | | | |
| JARED MELLEIN | | ON FILE | | | | | | |
| JARED METZGER | | ON FILE | | | | | | |
| JARED MICHAEL HALE | | ON FILE | | | | | | |
| JARED MICHAEL MACHEN | | ON FILE | | | | | | |
| JARED MICHAEL ROSE | | ON FILE | | | | | | |
| JARED MICHAEL WILLMORE | | ON FILE | | | | | | |
| JARED MINGIA | | ON FILE | | | | | | |
| JARED MITCHELL | | ON FILE | | | | | | |
| JARED MORGAN | | ON FILE | | | | | | |
| JARED MORRIS | | ON FILE | | | | | | |
| JARED MURPHY | | ON FILE | | | | | | |
| JARED MURRAY-BRUCE | | ON FILE | | | | | | |
| JARED MYERS | | ON FILE | | | | | | |
| JARED NABHAN | | ON FILE | | | | | | |
| JARED NALLEY | | ON FILE | | | | | | |
| JARED NARUM | | ON FILE | | | | | | |
| JARED NATIONS | | ON FILE | | | | | | |
| JARED NEIL SHOAF | | ON FILE | | | | | | |
| JARED NELSON | | ON FILE | | | | | | |
| JARED NETTLEMAN | | ON FILE | | | | | | |
| JARED NETTLES | | ON FILE | | | | | | |
| JARED NICHOLAS WATTS | | ON FILE | | | | | | |
| JARED NIESE | | ON FILE | | | | | | |
| JARED NIEVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED NORMAN | | ON FILE | | | | | | |
| JARED NUNEZ | | ON FILE | | | | | | |
| JARED NUSS | | ON FILE | | | | | | |
| JARED OAKES | | ON FILE | | | | | | |
| JARED OKAWA | | ON FILE | | | | | | |
| JARED OKEEFE | | ON FILE | | | | | | |
| JARED OKS | | ON FILE | | | | | | |
| JARED OLSON | | ON FILE | | | | | | |
| JARED OTTO | | ON FILE | | | | | | |
| JARED PAGE | | ON FILE | | | | | | |
| JARED PARKS | | ON FILE | | | | | | |
| JARED PARSLEY | | ON FILE | | | | | | |
| JARED PAUL JACOBS | | ON FILE | | | | | | |
| JARED PAUL POIRRIER | | ON FILE | | | | | | |
| JARED PAXTON | | ON FILE | | | | | | |
| JARED PEARSON | | ON FILE | | | | | | |
| JARED PERALTA | | ON FILE | | | | | | |
| JARED PETER FEBBRORIELLO | | ON FILE | | | | | | |
| JARED PETER SRSIC | | ON FILE | | | | | | |
| JARED PETERSON | | ON FILE | | | | | | |
| JARED PETSY | | ON FILE | | | | | | |
| JARED PILCHER | | ON FILE | | | | | | |
| JARED PINNEY | | ON FILE | | | | | | |
| JARED PIZZA | | ON FILE | | | | | | |
| JARED PLACEK | | ON FILE | | | | | | |
| JARED PLOTTS | | ON FILE | | | | | | |
| JARED POE | | ON FILE | | | | | | |
| JARED POOLE | | ON FILE | | | | | | |
| JARED POVEY | | ON FILE | | | | | | |
| JARED POWELL | | ON FILE | | | | | | |
| JARED PRATT | | ON FILE | | | | | | |
| JARED PRELLWITZ | | ON FILE | | | | | | |
| JARED QUIDLEY | | ON FILE | | | | | | |
| JARED R FINEBERG | | ON FILE | | | | | | |
| JARED R HAMILTON | | ON FILE | | | | | | |
| JARED RALPH RUNYAN | | ON FILE | | | | | | |
| JARED RAY | | ON FILE | | | | | | |
| JARED REEG | | ON FILE | | | | | | |
| JARED REGAL ULMER | | ON FILE | | | | | | |
| JARED REISMAN | | ON FILE | | | | | | |
| JARED RICE | | ON FILE | | | | | | |
| JARED ROBERTS | | ON FILE | | | | | | |
| JARED RODGERS | | ON FILE | | | | | | |
| JARED RODRIGUEZ-WRIGHT | | ON FILE | | | | | | |
| JARED ROLAND | | ON FILE | | | | | | |
| JARED RONIS | | ON FILE | | | | | | |
| JARED ROOT | | ON FILE | | | | | | |
| JARED ROSEN | | ON FILE | | | | | | |
| JARED ROSO | | ON FILE | | | | | | |
| JARED ROSSI | | ON FILE | | | | | | |
| JARED ROUSSEL | | ON FILE | | | | | | |
| JARED RUGGIERI | | ON FILE | | | | | | |
| JARED RUPPERT | | ON FILE | | | | | | |
| JARED RYDELL | | ON FILE | | | | | | |
| JARED SANDERSON | | ON FILE | | | | | | |
| JARED SCHARENBROCK | | ON FILE | | | | | | |
| JARED SCHIEVE | | ON FILE | | | | | | |
| JARED SCHLOTZHAUER | | ON FILE | | | | | | |
| JARED SCHNEIDER | | ON FILE | | | | | | |
| JARED SCHUMAIER | | ON FILE | | | | | | |
| JARED SCHWARTZ | | ON FILE | | | | | | |
| JARED SCOTT CRAWFORD | | ON FILE | | | | | | |
| JARED SCOTT ELISON | | ON FILE | | | | | | |
| JARED SCOTT FREILICH | | ON FILE | | | | | | |
| JARED SCOTT SHULTZ | | ON FILE | | | | | | |
| JARED SCOTT ZABEL | | ON FILE | | | | | | |
| JARED SEBESTA | | ON FILE | | | | | | |
| JARED SEIDEL | | ON FILE | | | | | | |
| JARED SELEWSKI | | ON FILE | | | | | | |
| JARED SHAPIRO | | ON FILE | | | | | | |
| JARED SHARFSTEIN | | ON FILE | | | | | | |
| JARED SHELTON | | ON FILE | | | | | | |
| JARED SHERWOOD | | ON FILE | | | | | | |
| JARED SHIPMAN | | ON FILE | | | | | | |
| JARED SHOLLY | | ON FILE | | | | | | |
| JARED SIEGRIST | | ON FILE | | | | | | |
| JARED SIMORKA | | ON FILE | | | | | | |
| JARED SIMPSON | | ON FILE | | | | | | |
| JARED SINK | | ON FILE | | | | | | |
| JARED SLOAN COOPER | | ON FILE | | | | | | |
| JARED SOBCZAK | | ON FILE | | | | | | |
| JARED SOLITO | | ON FILE | | | | | | |
| JARED SOUTHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED SPELLMAN | | ON FILE | | | | | | |
| JARED STAUFFER | | ON FILE | | | | | | |
| JARED STEFFES | | ON FILE | | | | | | |
| JARED STENGER | | ON FILE | | | | | | |
| JARED STEPHEN SCOLA | | ON FILE | | | | | | |
| JARED STEWART | | ON FILE | | | | | | |
| JARED STONE | | ON FILE | | | | | | |
| JARED STRODE | | ON FILE | | | | | | |
| JARED SUAREZ | | ON FILE | | | | | | |
| JARED SUTHERLAND | | ON FILE | | | | | | |
| JARED SVITES | | ON FILE | | | | | | |
| JARED SZI | | ON FILE | | | | | | |
| JARED TERRY | | ON FILE | | | | | | |
| JARED THOMAS | | ON FILE | | | | | | |
| JARED THOMAS NIETFELD | | ON FILE | | | | | | |
| JARED THOMAS TALTON | | ON FILE | | | | | | |
| JARED THOMPSON | | ON FILE | | | | | | |
| JARED TILLFORD | | ON FILE | | | | | | |
| JARED TODD | | ON FILE | | | | | | |
| JARED TORRES | | ON FILE | | | | | | |
| JARED TRELLA | | ON FILE | | | | | | |
| JARED TRINE | | ON FILE | | | | | | |
| JARED TRIPLETT | | ON FILE | | | | | | |
| JARED TUSTIN | | ON FILE | | | | | | |
| JARED TYLER | | ON FILE | | | | | | |
| JARED UTTERBACK | | ON FILE | | | | | | |
| JARED VANDENBERG | | ON FILE | | | | | | |
| JARED VERDIALEZ | | ON FILE | | | | | | |
| JARED VIENOT | | ON FILE | | | | | | |
| JARED VUCINA | | ON FILE | | | | | | |
| JARED WADE | | ON FILE | | | | | | |
| JARED WALKER | | ON FILE | | | | | | |
| JARED WARD | | ON FILE | | | | | | |
| JARED WEAVER | | ON FILE | | | | | | |
| JARED WEICHERS | | ON FILE | | | | | | |
| JARED WEINERMAN | | ON FILE | | | | | | |
| JARED WEINSTOCK | | ON FILE | | | | | | |
| JARED WELCH | | ON FILE | | | | | | |
| JARED WELLS | | ON FILE | | | | | | |
| JARED WESTBERG | | ON FILE | | | | | | |
| JARED WHEETLEY | | ON FILE | | | | | | |
| JARED WHITE | | ON FILE | | | | | | |
| JARED WICKER | | ON FILE | | | | | | |
| JARED WIDNER | | ON FILE | | | | | | |
| JARED WILBRAHAM | | ON FILE | | | | | | |
| JARED WILD | | ON FILE | | | | | | |
| JARED WILLIAM UNRUH | | ON FILE | | | | | | |
| JARED WILLIAMS | | ON FILE | | | | | | |
| JARED WILLIAMSON | | ON FILE | | | | | | |
| JARED WILLIS | | ON FILE | | | | | | |
| JARED WIPF | | ON FILE | | | | | | |
| JARED WOLFF | | ON FILE | | | | | | |
| JARED WOOD | | ON FILE | | | | | | |
| JARED WOOLEY | | ON FILE | | | | | | |
| JARED WOOLWORTH | | ON FILE | | | | | | |
| JARED WORMLEY | | ON FILE | | | | | | |
| JARED WRIGHT | | ON FILE | | | | | | |
| JARED YAGGIE | | ON FILE | | | | | | |
| JARED YOUNG | | ON FILE | | | | | | |
| JARED ZANDER | | ON FILE | | | | | | |
| JARED ZELLER | | ON FILE | | | | | | |
| JARED ZHANG | | ON FILE | | | | | | |
| JARED ZIMMERMAN | | ON FILE | | | | | | |
| JAREK FERNANDEZ | | ON FILE | | | | | | |
| JAREK HILGERS | | ON FILE | | | | | | |
| JAREK KRAM | | ON FILE | | | | | | |
| JAREK LEWIS | | ON FILE | | | | | | |
| JAREK MODROWSKI | | ON FILE | | | | | | |
| JAREK PATRICK VIERA | | ON FILE | | | | | | |
| JAREL DANIEL-BEY | | ON FILE | | | | | | |
| JAREL GARY | | ON FILE | | | | | | |
| JAREL POSEY | | ON FILE | | | | | | |
| JARELL CORLEY | | ON FILE | | | | | | |
| JARELL HOLLAND | | ON FILE | | | | | | |
| JARELL NGUYEN | | ON FILE | | | | | | |
| JARELL PERRY | | ON FILE | | | | | | |
| JARELL YOUNG | | ON FILE | | | | | | |
| JAREMEY MILLER | | ON FILE | | | | | | |
| JAREMICAH SCHMIDT | | ON FILE | | | | | | |
| JAREMY LOWE KWOCK | | ON FILE | | | | | | |
| JAREN AARON | | ON FILE | | | | | | |
| JAREN BRADFORD | | ON FILE | | | | | | |
| JAREN CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAREN DUTT | | ON FILE | | | | | | |
| JAREN JOHNSON | | ON FILE | | | | | | |
| JAREN RANDALL PATTERSON | | ON FILE | | | | | | |
| JAREN TAENAKA | | ON FILE | | | | | | |
| JAREN TULLIER | | ON FILE | | | | | | |
| JAREN WHITE | | ON FILE | | | | | | |
| JARENA WILLACEY | | ON FILE | | | | | | |
| JARESIAH J. DESROSIERS | | ON FILE | | | | | | |
| JARET ROACH | | ON FILE | | | | | | |
| JARET ROGERS | | ON FILE | | | | | | |
| JARETH MCMILLEN | | ON FILE | | | | | | |
| JARETT DUBACH | | ON FILE | | | | | | |
| JARETT GATCHALIAN | | ON FILE | | | | | | |
| JARETT HERDER | | ON FILE | | | | | | |
| JARETT KOELMEL | | ON FILE | | | | | | |
| JARETT WILLIAM THOMAS | | ON FILE | | | | | | |
| JARI YRJO JUHANI ARPPE | | ON FILE | | | | | | |
| JARIAH JOEL BALDWIN | | ON FILE | | | | | | |
| JARIB BEAZER | | ON FILE | | | | | | |
| JARIB FIGUEREDO | | ON FILE | | | | | | |
| JARIEL OMAR LAUREANO CRUZ | | ON FILE | | | | | | |
| JARIN BIAS | | ON FILE | | | | | | |
| JARIN JOSEPH BROWN | | ON FILE | | | | | | |
| JARIN PRYOR | | ON FILE | | | | | | |
| JARIS GONZALEZ | | ON FILE | | | | | | |
| JARIUS HARALSON | | ON FILE | | | | | | |
| JARJI KATCHASHVILI | | ON FILE | | | | | | |
| JARKEZZIA HALL | | ON FILE | | | | | | |
| JARK-HAUN WONG | | ON FILE | | | | | | |
| JARLAITH STRINGER | | ON FILE | | | | | | |
| JARLATH GREANEY | | ON FILE | | | | | | |
| JARLATH JONES | | ON FILE | | | | | | |
| JARLY BOBADILLA | | ON FILE | | | | | | |
| JARMAL DAVIS | | ON FILE | | | | | | |
| JARNELL JOHNSON | | ON FILE | | | | | | |
| JARNO HANNES KETTUNEN | | ON FILE | | | | | | |
| JARO DULINA | | ON FILE | | | | | | |
| JAROD BAKER | | ON FILE | | | | | | |
| JAROD BROWN | | ON FILE | | | | | | |
| JAROD CADENA | | ON FILE | | | | | | |
| JAROD DODSON | | ON FILE | | | | | | |
| JAROD EVANS | | ON FILE | | | | | | |
| JAROD GEE | | ON FILE | | | | | | |
| JAROD HOUSER | | ON FILE | | | | | | |
| JAROD JUDD | | ON FILE | | | | | | |
| JAROD LUBA | | ON FILE | | | | | | |
| JAROD MCELVEEN | | ON FILE | | | | | | |
| JAROD NICKERSON | | ON FILE | | | | | | |
| JAROD SALAS | | ON FILE | | | | | | |
| JAROD SAUCEDO | | ON FILE | | | | | | |
| JAROD TURQUETTE | | ON FILE | | | | | | |
| JAROD VAN HOUTEN | | ON FILE | | | | | | |
| JAROD WESTLUND | | ON FILE | | | | | | |
| JAROD WHITE | | ON FILE | | | | | | |
| JAROD WRIGHT WOMACK | | ON FILE | | | | | | |
| JAROM BENSON MILLER | | ON FILE | | | | | | |
| JAROM KRAMER | | ON FILE | | | | | | |
| JAROM OWENS | | ON FILE | | | | | | |
| JARON BERKHEMER | | ON FILE | | | | | | |
| JARON BOGE | | ON FILE | | | | | | |
| JARON CALDWELL | | ON FILE | | | | | | |
| JARON DAUGHERTY | | ON FILE | | | | | | |
| JARON DEMING | | ON FILE | | | | | | |
| JARON DUNNOM | | ON FILE | | | | | | |
| JARON FLEMING | | ON FILE | | | | | | |
| JARON LANSING BRELAND | | ON FILE | | | | | | |
| JARON LAZAR | | ON FILE | | | | | | |
| JARON LUNDWALL | | ON FILE | | | | | | |
| JARON MALCOM | | ON FILE | | | | | | |
| JARON MOORE | | ON FILE | | | | | | |
| JARON SCOTT MORMAN | | ON FILE | | | | | | |
| JARON SHOPTAUGH | | ON FILE | | | | | | |
| JARON STEPHENS | | ON FILE | | | | | | |
| JARON WELLS | | ON FILE | | | | | | |
| JARON WOODWARD ABBOTT | | ON FILE | | | | | | |
| JAROSLAV KRUPA | | ON FILE | | | | | | |
| JAROSLAV PETERKA | | ON FILE | | | | | | |
| JAROSLAW DRAG | | ON FILE | | | | | | |
| JAROSLAW JOZWIK | | ON FILE | | | | | | |
| JAROSLAW JURSKI | | ON FILE | | | | | | |
| JAROSLAW SZWINGE | | ON FILE | | | | | | |
| JARQUILLE BYRD | | ON FILE | | | | | | |
| JARRAD CLEOFE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARRAD HUF | | ON FILE | | | | | | |
| JARRAD TAIT | | ON FILE | | | | | | |
| JARRAD WOODS | | ON FILE | | | | | | |
| JARRED CRECRAFT | | ON FILE | | | | | | |
| JARRED DANA FENLASON | | ON FILE | | | | | | |
| JARRED DONNELLY | | ON FILE | | | | | | |
| JARRED GEORGE | | ON FILE | | | | | | |
| JARRED GRABER | | ON FILE | | | | | | |
| JARRED JOHNSON | | ON FILE | | | | | | |
| JARRED KENNETH STEIN | | ON FILE | | | | | | |
| JARRED LOKIETZ | | ON FILE | | | | | | |
| JARRED PARE | | ON FILE | | | | | | |
| JARRED PARTRIDGE | | ON FILE | | | | | | |
| JARRED RACHAU | | ON FILE | | | | | | |
| JARRED REED | | ON FILE | | | | | | |
| JARRED RYAN BARTS | | ON FILE | | | | | | |
| JARRED SNEDEKER | | ON FILE | | | | | | |
| JARRED SPENCER | | ON FILE | | | | | | |
| JARRELL YOUNG | | ON FILE | | | | | | |
| JARREN KERSEY | | ON FILE | | | | | | |
| JARREN SMITH | | ON FILE | | | | | | |
| JARRET BILBREY | | ON FILE | | | | | | |
| JARRET CLARK | | ON FILE | | | | | | |
| JARRET CORNISH | | ON FILE | | | | | | |
| JARRET DOYLE | | ON FILE | | | | | | |
| JARRET FAUCHER | | ON FILE | | | | | | |
| JARRET GLASSBROOK | | ON FILE | | | | | | |
| JARRET LEWIS | | ON FILE | | | | | | |
| JARRET MARSHALL BARNES | | ON FILE | | | | | | |
| JARRET PORTER | | ON FILE | | | | | | |
| JARRET SANDERS | | ON FILE | | | | | | |
| JARRETT ARNOLD | | ON FILE | | | | | | |
| JARRETT BAILEY | | ON FILE | | | | | | |
| JARRETT BOLLER | | ON FILE | | | | | | |
| JARRETT CARTER | | ON FILE | | | | | | |
| JARRETT CHERRY | | ON FILE | | | | | | |
| JARRETT COURTNAY | | ON FILE | | | | | | |
| JARRETT DALE CLIFTON | | ON FILE | | | | | | |
| JARRETT DENTE | | ON FILE | | | | | | |
| JARRETT EVERALD V | | ON FILE | | | | | | |
| JARRETT GALLARDO | | ON FILE | | | | | | |
| JARRETT GENOVESE | | ON FILE | | | | | | |
| JARRETT GODIN | | ON FILE | | | | | | |
| JARRETT HALL | | ON FILE | | | | | | |
| JARRETT HAYMAN | | ON FILE | | | | | | |
| JARRETT HEUBUSCH | | ON FILE | | | | | | |
| JARRETT HODGE | | ON FILE | | | | | | |
| JARRETT JARVIS | | ON FILE | | | | | | |
| JARRETT JOHNSON | | ON FILE | | | | | | |
| JARRETT JONES | | ON FILE | | | | | | |
| JARRETT JOSEPH BILICEK | | ON FILE | | | | | | |
| JARRETT KILGORE | | ON FILE | | | | | | |
| JARRETT KILLPACK | | ON FILE | | | | | | |
| JARRETT KNIGHT | | ON FILE | | | | | | |
| JARRETT MCCRAW | | ON FILE | | | | | | |
| JARRETT MOEHN | | ON FILE | | | | | | |
| JARRETT MORAVEC | | ON FILE | | | | | | |
| JARRETT MORGAN | | ON FILE | | | | | | |
| JARRETT NULL | | ON FILE | | | | | | |
| JARRETT OBRIEN | | ON FILE | | | | | | |
| JARRETT PATRICK TOSSEY | | ON FILE | | | | | | |
| JARRETT SCHUETZ | | ON FILE | | | | | | |
| JARRETT STRADLING | | ON FILE | | | | | | |
| JARRETT SWANK | | ON FILE | | | | | | |
| JARRETT THOMAS BECK | | ON FILE | | | | | | |
| JARRETT TINNELL | | ON FILE | | | | | | |
| JARRETT VENEZIA | | ON FILE | | | | | | |
| JARRETT VICK | | ON FILE | | | | | | |
| JARRETT VILLERY | | ON FILE | | | | | | |
| JARRETT WADDY | | ON FILE | | | | | | |
| JARRETT WANNER | | ON FILE | | | | | | |
| JARRETT WEBER | | ON FILE | | | | | | |
| JARRETT WEITKNECHT | | ON FILE | | | | | | |
| JARRETTE BOWE | | ON FILE | | | | | | |
| JARRID KAMPHENKEL | | ON FILE | | | | | | |
| JARRIS WHITE | | ON FILE | | | | | | |
| JARRISHA ABRAHAM RORIE | | ON FILE | | | | | | |
| JARROD ANDERSON | | ON FILE | | | | | | |
| JARROD BELLMORE | | ON FILE | | | | | | |
| JARROD BISHOP | | ON FILE | | | | | | |
| JARROD CHAD SHAVER | | ON FILE | | | | | | |
| JARROD CLINTON JACOBS | | ON FILE | | | | | | |
| JARROD COLLIVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARROD COX | | ON FILE | | | | | | |
| JARROD DALE | | ON FILE | | | | | | |
| JARROD DARDEN | | ON FILE | | | | | | |
| JARROD DOTHAGE | | ON FILE | | | | | | |
| JARROD DUMOND | | ON FILE | | | | | | |
| JARROD EASTERLING | | ON FILE | | | | | | |
| JARROD EICH | | ON FILE | | | | | | |
| JARROD FERRAN | | ON FILE | | | | | | |
| JARROD FERREIRA | | ON FILE | | | | | | |
| JARROD GIBSON | | ON FILE | | | | | | |
| JARROD GOETZ | | ON FILE | | | | | | |
| JARROD HARRELL | | ON FILE | | | | | | |
| JARROD HARRIS | | ON FILE | | | | | | |
| JARROD HARVEY | | ON FILE | | | | | | |
| JARROD HICKS | | ON FILE | | | | | | |
| JARROD HINES | | ON FILE | | | | | | |
| JARROD HOLLAR | | ON FILE | | | | | | |
| JARROD HUNT | | ON FILE | | | | | | |
| JARROD KOHL | | ON FILE | | | | | | |
| JARROD LEE REICHELT | | ON FILE | | | | | | |
| JARROD MARTIN | | ON FILE | | | | | | |
| JARROD MCCLENDON | | ON FILE | | | | | | |
| JARROD MORRISON | | ON FILE | | | | | | |
| JARROD NAESSENS | | ON FILE | | | | | | |
| JARROD NELSON | | ON FILE | | | | | | |
| JARROD NICEWANDER | | ON FILE | | | | | | |
| JARROD PAYNE GOMETZ | | ON FILE | | | | | | |
| JARROD PENNINGTON | | ON FILE | | | | | | |
| JARROD PHIPPS | | ON FILE | | | | | | |
| JARROD RATHBUN | | ON FILE | | | | | | |
| JARROD RESLER | | ON FILE | | | | | | |
| JARROD RUSSO | | ON FILE | | | | | | |
| JARROD SCRANTON | | ON FILE | | | | | | |
| JARROD STEMEN | | ON FILE | | | | | | |
| JARROD STEWART | | ON FILE | | | | | | |
| JARROD THEROS | | ON FILE | | | | | | |
| JARROD TRIPLETT | | ON FILE | | | | | | |
| JARROD TSUKADA | | ON FILE | | | | | | |
| JARROD TURPIN | | ON FILE | | | | | | |
| JARROD VINCENT | | ON FILE | | | | | | |
| JARROD WEST | | ON FILE | | | | | | |
| JARROD WILCOX | | ON FILE | | | | | | |
| JARROD WINNINGHAM | | ON FILE | | | | | | |
| JARROD WIXON | | ON FILE | | | | | | |
| JARRON HEATH ROBINSON | | ON FILE | | | | | | |
| JARRON KORETZ | | ON FILE | | | | | | |
| JARRON MARCHETTI | | ON FILE | | | | | | |
| JARRON MARTIN | | ON FILE | | | | | | |
| JARRON SMITH | | ON FILE | | | | | | |
| JARRON SORRELL | | ON FILE | | | | | | |
| JARRYD FRANKLIN | | ON FILE | | | | | | |
| JARRYD GREGOIRE | | ON FILE | | | | | | |
| JARRYD JACKSON | | ON FILE | | | | | | |
| JARRYD OSBORNE | | ON FILE | | | | | | |
| JARRYD VAN HOY | | ON FILE | | | | | | |
| JARRYN GRIMES | | ON FILE | | | | | | |
| JARUM BOYER | | ON FILE | | | | | | |
| JARVEY MAPALO | | ON FILE | | | | | | |
| JARVICK RODRIGUEZ | | ON FILE | | | | | | |
| JARVIN JARO | | ON FILE | | | | | | |
| JARVIS ALOOSI | | ON FILE | | | | | | |
| JARVIS BROUGHTON | | ON FILE | | | | | | |
| JARVIS BROWNER | | ON FILE | | | | | | |
| JARVIS CAMPBELL | | ON FILE | | | | | | |
| JARVIS JOHNSON | | ON FILE | | | | | | |
| JARVIS KWAN | | ON FILE | | | | | | |
| JARVIS MOORE | | ON FILE | | | | | | |
| JARVIS ROBERTSON | | ON FILE | | | | | | |
| JARVIS STOKES | | ON FILE | | | | | | |
| JARVIS TAYLOR | | ON FILE | | | | | | |
| JARVIS WILLIAMS | | ON FILE | | | | | | |
| JARVIS WORTON | | ON FILE | | | | | | |
| JARVON BENJAMIN | | ON FILE | | | | | | |
| JARYN GRILLO | | ON FILE | | | | | | |
| JAS GILGAMESH | | ON FILE | | | | | | |
| JAS WASS | | ON FILE | | | | | | |
| JASAI FOREST MCKINNEY | | ON FILE | | | | | | |
| JASAMA VIJAY PATEL | | ON FILE | | | | | | |
| JASAN ALVAREZ | | ON FILE | | | | | | |
| JASARI KIDD | | ON FILE | | | | | | |
| JASBIKRAM GILL | | ON FILE | | | | | | |
| JASBIR KOCHER | | ON FILE | | | | | | |
| JASDEEP DHALIWAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASDEEP SIDHU | | ON FILE | | | | | | |
| JASE KEPLINGER | | ON FILE | | | | | | |
| JASE WILSON | | ON FILE | | | | | | |
| JASEN ALLEN COON | | ON FILE | | | | | | |
| JASEN BRUGGEMAN | | ON FILE | | | | | | |
| JASEN BUSICK | | ON FILE | | | | | | |
| JASEN EMINGER | | ON FILE | | | | | | |
| JASEN GUERRA | | ON FILE | | | | | | |
| JASEN HEREDIA | | ON FILE | | | | | | |
| JASEN KLIMEK | | ON FILE | | | | | | |
| JASEN MOORE | | ON FILE | | | | | | |
| JASEN MUSSATTO | | ON FILE | | | | | | |
| JASEN RODRIGUEZ | | ON FILE | | | | | | |
| JASEN SCHNEIDER | | ON FILE | | | | | | |
| JASEN SUTHERLAND | | ON FILE | | | | | | |
| JASEN SZEKELY | | ON FILE | | | | | | |
| JASEN VANNIEUWENHOVEN | | ON FILE | | | | | | |
| JASENN GREINER | | ON FILE | | | | | | |
| JASET MURRAY | | ON FILE | | | | | | |
| JASEY JONES | | ON FILE | | | | | | |
| JASH KAMDAR | | ON FILE | | | | | | |
| JASH PATEL | | ON FILE | | | | | | |
| JASHAWN KELLY | | ON FILE | | | | | | |
| JASHAWN SHERRILL | | ON FILE | | | | | | |
| JASHNEEL SINGH | | ON FILE | | | | | | |
| JASHUA VARGAS | | ON FILE | | | | | | |
| JASHWANT PALLEPOGU | | ON FILE | | | | | | |
| JASHWANTH SAI MUMMAREDDY | | ON FILE | | | | | | |
| JASIEL DE ARMAS | | ON FILE | | | | | | |
| JASIM UDDIN | | ON FILE | | | | | | |
| JASIM WALUKAGGA | | ON FILE | | | | | | |
| JASIR ADEYEMI | | ON FILE | | | | | | |
| JASJIT KAUR | | ON FILE | | | | | | |
| JASJIT S BINDRA | | ON FILE | | | | | | |
| JASJIT SINGH | | ON FILE | | | | | | |
| JASKARAN KOONER | | ON FILE | | | | | | |
| JASKIRAT DHAMI | | ON FILE | | | | | | |
| JASLEEN KAUR | | ON FILE | | | | | | |
| JASLINE ROSS | | ON FILE | | | | | | |
| JASLINE ZAPATA | | ON FILE | | | | | | |
| JASLYN BAGGS | | ON FILE | | | | | | |
| JASMEEN GHAG | | ON FILE | | | | | | |
| JASMEET GREWAL | | ON FILE | | | | | | |
| JASMIN ACEVEDO | | ON FILE | | | | | | |
| JASMIN ARZADON-SMITH | | ON FILE | | | | | | |
| JASMIN ESPINAL | | ON FILE | | | | | | |
| JASMIN FRANGOS | | ON FILE | | | | | | |
| JASMIN HAROUNIAN | | ON FILE | | | | | | |
| JASMIN KRDZALIC | | ON FILE | | | | | | |
| JASMIN MARTINEZ | | ON FILE | | | | | | |
| JASMIN MEHIC | | ON FILE | | | | | | |
| JASMIN NIEVES | | ON FILE | | | | | | |
| JASMIN PADILLO LUDWIG | | ON FILE | | | | | | |
| JASMIN POSADAS | | ON FILE | | | | | | |
| JASMIN REYES | | ON FILE | | | | | | |
| JASMIN SAN LUIS | | ON FILE | | | | | | |
| JASMIN ZEHIC | | ON FILE | | | | | | |
| JASMINA GROMILIC | | ON FILE | | | | | | |
| JASMINE ABAD | | ON FILE | | | | | | |
| JASMINE BELLA CHANG | | ON FILE | | | | | | |
| JASMINE BOONE | | ON FILE | | | | | | |
| JASMINE BURGESS | | ON FILE | | | | | | |
| JASMINE CASON | | ON FILE | | | | | | |
| JASMINE CHAO | | ON FILE | | | | | | |
| JASMINE CHILDREY | | ON FILE | | | | | | |
| JASMINE CROSS | | ON FILE | | | | | | |
| JASMINE DANIEL | | ON FILE | | | | | | |
| JASMINE DAO | | ON FILE | | | | | | |
| JASMINE DEOL | | ON FILE | | | | | | |
| JASMINE DUBOSE | | ON FILE | | | | | | |
| JASMINE ELMES | | ON FILE | | | | | | |
| JASMINE FREEMAN | | ON FILE | | | | | | |
| JASMINE GAINES | | ON FILE | | | | | | |
| JASMINE GERTJEGERDES | | ON FILE | | | | | | |
| JASMINE GONZALEZ | | ON FILE | | | | | | |
| JASMINE HARRIS | | ON FILE | | | | | | |
| JASMINE HARVEY | | ON FILE | | | | | | |
| JASMINE HERNANDEZ | | ON FILE | | | | | | |
| JASMINE HOGUE | | ON FILE | | | | | | |
| JASMINE HSIEH | | ON FILE | | | | | | |
| JASMINE HUBBARD | | ON FILE | | | | | | |
| JASMINE JASPER | | ON FILE | | | | | | |
| JASMINE JHUNJHNUWALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASMINE JILES | | ON FILE | | | | | | |
| JASMINE KING | | ON FILE | | | | | | |
| JASMINE LATRICE CURBY | | ON FILE | | | | | | |
| JASMINE LI | | ON FILE | | | | | | |
| JASMINE LIN | | ON FILE | | | | | | |
| JASMINE LOGER | | ON FILE | | | | | | |
| JASMINE MCADAMS | | ON FILE | | | | | | |
| JASMINE MILANKOVITS | | ON FILE | | | | | | |
| JASMINE OBAS | | ON FILE | | | | | | |
| JASMINE OLIVA | | ON FILE | | | | | | |
| JASMINE OWENS | | ON FILE | | | | | | |
| JASMINE RIVERA | | ON FILE | | | | | | |
| JASMINE RIVERS | | ON FILE | | | | | | |
| JASMINE RUSH | | ON FILE | | | | | | |
| JASMINE SCOTT | | ON FILE | | | | | | |
| JASMINE SEGOVIA | | ON FILE | | | | | | |
| JASMINE SINGH | | ON FILE | | | | | | |
| JASMINE SIOBAHN LUCAS | | ON FILE | | | | | | |
| JASMINE SISSON | | ON FILE | | | | | | |
| JASMINE SKYE ONEIL | | ON FILE | | | | | | |
| JASMINE STURM | | ON FILE | | | | | | |
| JASMINE SUI-SALDANHA | | ON FILE | | | | | | |
| JASMINE SUNGA | | ON FILE | | | | | | |
| JASMINE TILMAN | | ON FILE | | | | | | |
| JASMINE TUCKER | | ON FILE | | | | | | |
| JASMINE VALLE | | ON FILE | | | | | | |
| JASMINE WALLACE | | ON FILE | | | | | | |
| JASMINE WEBB | | ON FILE | | | | | | |
| JASMINE WELDON DRUMMOND | | ON FILE | | | | | | |
| JASMINE WILLIAMS | | ON FILE | | | | | | |
| JASMINE WISE | | ON FILE | | | | | | |
| JASMINE WU | | ON FILE | | | | | | |
| JASNOORPAL SIDHU | | ON FILE | | | | | | |
| JASON A COSAND | | ON FILE | | | | | | |
| JASON A RETHERFORD | | ON FILE | | | | | | |
| JASON A SEYMOUR | | ON FILE | | | | | | |
| JASON A SIMPSON | | ON FILE | | | | | | |
| JASON A SMITH DC PA | | ON FILE | | | | | | |
| JASON ABERNATHEY | | ON FILE | | | | | | |
| JASON ABRAMS | | ON FILE | | | | | | |
| JASON ABREU | | ON FILE | | | | | | |
| JASON ACEVEDO | | ON FILE | | | | | | |
| JASON ACKERMAN | | ON FILE | | | | | | |
| JASON ADAM BERUBE | | ON FILE | | | | | | |
| JASON ADAM CHARLES | | ON FILE | | | | | | |
| JASON ADAM KNIGHT | | ON FILE | | | | | | |
| JASON ADAM MARKWELL | | ON FILE | | | | | | |
| JASON ADAMS | | ON FILE | | | | | | |
| JASON ADAMS MULLINER | | ON FILE | | | | | | |
| JASON ADEKOYA | | ON FILE | | | | | | |
| JASON ADKINS | | ON FILE | | | | | | |
| JASON ADRIAN VELIZ | | ON FILE | | | | | | |
| JASON AGUNDEZ | | ON FILE | | | | | | |
| JASON AGYEKUM | | ON FILE | | | | | | |
| JASON AHN | | ON FILE | | | | | | |
| JASON AJERO | | ON FILE | | | | | | |
| JASON AKINS | | ON FILE | | | | | | |
| JASON ALAN GAUSE | | ON FILE | | | | | | |
| JASON ALAN STUBER | | ON FILE | | | | | | |
| JASON ALAN TODT | | ON FILE | | | | | | |
| JASON ALBERT YARUSI | | ON FILE | | | | | | |
| JASON ALBRIGHT | | ON FILE | | | | | | |
| JASON ALDEN SMITH | | ON FILE | | | | | | |
| JASON ALEXANDER PECK | | ON FILE | | | | | | |
| JASON ALEXANDRE | | ON FILE | | | | | | |
| JASON ALFANO | | ON FILE | | | | | | |
| JASON ALICEA | | ON FILE | | | | | | |
| JASON ALLEN AUSTIN | | ON FILE | | | | | | |
| JASON ALLEN GORCZEWSKI | | ON FILE | | | | | | |
| JASON ALLEN MATTILA | | ON FILE | | | | | | |
| JASON ALLEN ROCHELLE | | ON FILE | | | | | | |
| JASON ALLETTO | | ON FILE | | | | | | |
| JASON ALLISON | | ON FILE | | | | | | |
| JASON ALM | | ON FILE | | | | | | |
| JASON ALMIROL | | ON FILE | | | | | | |
| JASON ALOMA | | ON FILE | | | | | | |
| JASON ALTIERI | | ON FILE | | | | | | |
| JASON ALVARENGA | | ON FILE | | | | | | |
| JASON ALVAREZ | | ON FILE | | | | | | |
| JASON ALVIRA | | ON FILE | | | | | | |
| JASON AMERSON | | ON FILE | | | | | | |
| JASON AMICK | | ON FILE | | | | | | |
| JASON AMOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON ANDERSON | | ON FILE | | | | | | |
| JASON ANDREW GALEWSKI | | ON FILE | | | | | | |
| JASON ANDREW JAMES | | ON FILE | | | | | | |
| JASON ANDREW NEVEL | | ON FILE | | | | | | |
| JASON ANDREW STROUD | | ON FILE | | | | | | |
| JASON ANDREWS | | ON FILE | | | | | | |
| JASON ANSLEY | | ON FILE | | | | | | |
| JASON ANSTEAD | | ON FILE | | | | | | |
| JASON ANTHONY | | ON FILE | | | | | | |
| JASON ANTHONY CASTRO | | ON FILE | | | | | | |
| JASON ANTHONY HECKLER ROLF | | ON FILE | | | | | | |
| JASON ANTHONY LEVY | | ON FILE | | | | | | |
| JASON ANTHONY WILLIAMS | | ON FILE | | | | | | |
| JASON ANTKOWIAK | | ON FILE | | | | | | |
| JASON ANTONIO BENAVIDES GONZALEZ | | ON FILE | | | | | | |
| JASON ARANA | | ON FILE | | | | | | |
| JASON ARCE | | ON FILE | | | | | | |
| JASON ARCHER | | ON FILE | | | | | | |
| JASON ARENDT | | ON FILE | | | | | | |
| JASON ARGUETA | | ON FILE | | | | | | |
| JASON ARISCO | | ON FILE | | | | | | |
| JASON ARMSTRONG | | ON FILE | | | | | | |
| JASON ARNESON | | ON FILE | | | | | | |
| JASON ARNETT | | ON FILE | | | | | | |
| JASON ARNOLD | | ON FILE | | | | | | |
| JASON ARON CANNON | | ON FILE | | | | | | |
| JASON ARTHUR | | ON FILE | | | | | | |
| JASON ASHEBURY | | ON FILE | | | | | | |
| JASON ASHER | | ON FILE | | | | | | |
| JASON ASSAD | | ON FILE | | | | | | |
| JASON ATCHLEY | | ON FILE | | | | | | |
| JASON ATKINSON | | ON FILE | | | | | | |
| JASON AU | | ON FILE | | | | | | |
| JASON AUBREY | | ON FILE | | | | | | |
| JASON AUFIERO | | ON FILE | | | | | | |
| JASON AUSTIN | | ON FILE | | | | | | |
| JASON AWAD | | ON FILE | | | | | | |
| JASON AXEL MERTZ | | ON FILE | | | | | | |
| JASON AXT | | ON FILE | | | | | | |
| JASON B GORDON | | ON FILE | | | | | | |
| JASON B NILES | | ON FILE | | | | | | |
| JASON BABASHOFF | | ON FILE | | | | | | |
| JASON BACHMAN | | ON FILE | | | | | | |
| JASON BAHNSEN | | ON FILE | | | | | | |
| JASON BAILEY | | ON FILE | | | | | | |
| JASON BALDWIN | | ON FILE | | | | | | |
| JASON BALL | | ON FILE | | | | | | |
| JASON BALZEN | | ON FILE | | | | | | |
| JASON BANICH | | ON FILE | | | | | | |
| JASON BANKS | | ON FILE | | | | | | |
| JASON BARFIELD | | ON FILE | | | | | | |
| JASON BARNARD | | ON FILE | | | | | | |
| JASON BARON | | ON FILE | | | | | | |
| JASON BARR | | ON FILE | | | | | | |
| JASON BARRERA | | ON FILE | | | | | | |
| JASON BARRET REED | | ON FILE | | | | | | |
| JASON BARRETT | | ON FILE | | | | | | |
| JASON BARRINGER | | ON FILE | | | | | | |
| JASON BARRON | | ON FILE | | | | | | |
| JASON BARRY | | ON FILE | | | | | | |
| JASON BASYE | | ON FILE | | | | | | |
| JASON BATANSKY | | ON FILE | | | | | | |
| JASON BAUER | | ON FILE | | | | | | |
| JASON BAUSEWEIN | | ON FILE | | | | | | |
| JASON BAXTER | | ON FILE | | | | | | |
| JASON BAYANG | | ON FILE | | | | | | |
| JASON BAYS | | ON FILE | | | | | | |
| JASON BEAGLES | | ON FILE | | | | | | |
| JASON BEAULIEU | | ON FILE | | | | | | |
| JASON BEAVER | | ON FILE | | | | | | |
| JASON BECHT DUTRA | | ON FILE | | | | | | |
| JASON BECHTEL | | ON FILE | | | | | | |
| JASON BECK | | ON FILE | | | | | | |
| JASON BEDELL | | ON FILE | | | | | | |
| JASON BELLAMY | | ON FILE | | | | | | |
| JASON BELLEFEUILLE | | ON FILE | | | | | | |
| JASON BELUSAR | | ON FILE | | | | | | |
| JASON BENAVIDEZ | | ON FILE | | | | | | |
| JASON BENEDICT | | ON FILE | | | | | | |
| JASON BENGERT | | ON FILE | | | | | | |
| JASON BENHAM | | ON FILE | | | | | | |
| JASON BENJAMIN CLAIR | | ON FILE | | | | | | |
| JASON BENNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON BENSON | | ON FILE | | | | | | |
| JASON BERNER | | ON FILE | | | | | | |
| JASON BERNSTEIN | | ON FILE | | | | | | |
| JASON BERRY | | ON FILE | | | | | | |
| JASON BERTICEVICH | | ON FILE | | | | | | |
| JASON BEVING | | ON FILE | | | | | | |
| JASON BIERI-CHALMERS | | ON FILE | | | | | | |
| JASON BILLS | | ON FILE | | | | | | |
| JASON BILTZ | | ON FILE | | | | | | |
| JASON BINIEWSKI | | ON FILE | | | | | | |
| JASON BINSTOCK | | ON FILE | | | | | | |
| JASON BIONDO | | ON FILE | | | | | | |
| JASON BIRKL | | ON FILE | | | | | | |
| JASON BIRMINGHAM | | ON FILE | | | | | | |
| JASON BLACK-JOSEPH | | ON FILE | | | | | | |
| JASON BLACKMAN | | ON FILE | | | | | | |
| JASON BLAHNIK | | ON FILE | | | | | | |
| JASON BLAKE COCKERELL | | ON FILE | | | | | | |
| JASON BLALACK | | ON FILE | | | | | | |
| JASON BLANKENSHIP | | ON FILE | | | | | | |
| JASON BLOUNT | | ON FILE | | | | | | |
| JASON BLUSK | | ON FILE | | | | | | |
| JASON BOATWRIGHT | | ON FILE | | | | | | |
| JASON BODEN | | ON FILE | | | | | | |
| JASON BOGDAN | | ON FILE | | | | | | |
| JASON BOHO | | ON FILE | | | | | | |
| JASON BOLES | | ON FILE | | | | | | |
| JASON BONNELL | | ON FILE | | | | | | |
| JASON BONTKE | | ON FILE | | | | | | |
| JASON BOOVA | | ON FILE | | | | | | |
| JASON BORNOWSKY | | ON FILE | | | | | | |
| JASON BORNSTEIN | | ON FILE | | | | | | |
| JASON BORYSIAK-BELL | | ON FILE | | | | | | |
| JASON BOSCHETTI | | ON FILE | | | | | | |
| JASON BOSLAUGH | | ON FILE | | | | | | |
| JASON BOSWELL | | ON FILE | | | | | | |
| JASON BOUCK | | ON FILE | | | | | | |
| JASON BOURDEAU | | ON FILE | | | | | | |
| JASON BOWLIN | | ON FILE | | | | | | |
| JASON BRADLEY ROBERTS | | ON FILE | | | | | | |
| JASON BRADY | | ON FILE | | | | | | |
| JASON BRANSCUM | | ON FILE | | | | | | |
| JASON BRATTON | | ON FILE | | | | | | |
| JASON BREDEHOFT | | ON FILE | | | | | | |
| JASON BREEDLOVE | | ON FILE | | | | | | |
| JASON BRIDGEFORD | | ON FILE | | | | | | |
| JASON BRIECE | | ON FILE | | | | | | |
| JASON BRIETSTEIN | | ON FILE | | | | | | |
| JASON BROCK SAUNDERS | | ON FILE | | | | | | |
| JASON BROCKMEYER | | ON FILE | | | | | | |
| JASON BROCKWAY | | ON FILE | | | | | | |
| JASON BRODIE | | ON FILE | | | | | | |
| JASON BROOKS | | ON FILE | | | | | | |
| JASON BROUHARD | | ON FILE | | | | | | |
| JASON BRUCE | | ON FILE | | | | | | |
| JASON BRUDIE | | ON FILE | | | | | | |
| JASON BRUEGGEMANN | | ON FILE | | | | | | |
| JASON BRUMFIELD | | ON FILE | | | | | | |
| JASON BRYAN DELP | | ON FILE | | | | | | |
| JASON BRYANT | | ON FILE | | | | | | |
| JASON BUCKBEE | | ON FILE | | | | | | |
| JASON BUCKELEW | | ON FILE | | | | | | |
| JASON BUCKLER | | ON FILE | | | | | | |
| JASON BUDEN | | ON FILE | | | | | | |
| JASON BUETOW | | ON FILE | | | | | | |
| JASON BUNCE | | ON FILE | | | | | | |
| JASON BUNEYA | | ON FILE | | | | | | |
| JASON BURCH | | ON FILE | | | | | | |
| JASON BURFORD | | ON FILE | | | | | | |
| JASON BURGBACHER | | ON FILE | | | | | | |
| JASON BURKHISER REYNOLDS | | ON FILE | | | | | | |
| JASON BURNLEY | | ON FILE | | | | | | |
| JASON BURTON | | ON FILE | | | | | | |
| JASON BYRD | | ON FILE | | | | | | |
| JASON C BARGER | | ON FILE | | | | | | |
| JASON C CYRULNIK | | ON FILE | | | | | | |
| JASON CABATINGAN | | ON FILE | | | | | | |
| JASON CABILDO | | ON FILE | | | | | | |
| JASON CACCIATORE | | ON FILE | | | | | | |
| JASON CACERES | | ON FILE | | | | | | |
| JASON CAFARELLI | | ON FILE | | | | | | |
| JASON CAI | | ON FILE | | | | | | |
| JASON CAIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON CALLEY | | ON FILE | | | | | | |
| JASON CALLOUGH | | ON FILE | | | | | | |
| JASON CALVIN RUDDER | | ON FILE | | | | | | |
| JASON CAMACHO | | ON FILE | | | | | | |
| JASON CAMPBELL | | ON FILE | | | | | | |
| JASON CAMPOS | | ON FILE | | | | | | |
| JASON CAMPS | | ON FILE | | | | | | |
| JASON CANNER | | ON FILE | | | | | | |
| JASON CANNON | | ON FILE | | | | | | |
| JASON CAPRI | | ON FILE | | | | | | |
| JASON CARDAMONE | | ON FILE | | | | | | |
| JASON CARDENAS | | ON FILE | | | | | | |
| JASON CAREY | | ON FILE | | | | | | |
| JASON CARL BROWNELL | | ON FILE | | | | | | |
| JASON CARLOS HILLS | | ON FILE | | | | | | |
| JASON CARLSON | | ON FILE | | | | | | |
| JASON CARMACK | | ON FILE | | | | | | |
| JASON CARNEY | | ON FILE | | | | | | |
| JASON CARTER | | ON FILE | | | | | | |
| JASON CARTER MARTIN | | ON FILE | | | | | | |
| JASON CARYL | | ON FILE | | | | | | |
| JASON CASCIO | | ON FILE | | | | | | |
| JASON CASE | | ON FILE | | | | | | |
| JASON CASH | | ON FILE | | | | | | |
| JASON CATALANOTTO | | ON FILE | | | | | | |
| JASON CATO | | ON FILE | | | | | | |
| JASON CAUDLE | | ON FILE | | | | | | |
| JASON CEBOLLERO | | ON FILE | | | | | | |
| JASON CECACI | | ON FILE | | | | | | |
| JASON CHAMBLISS | | ON FILE | | | | | | |
| JASON CHANG | | ON FILE | | | | | | |
| JASON CHAO | | ON FILE | | | | | | |
| JASON CHARLES CHAMBLISS | | ON FILE | | | | | | |
| JASON CHARLES ERWIN | | ON FILE | | | | | | |
| JASON CHARLES KNOLES | | ON FILE | | | | | | |
| JASON CHARLTON | | ON FILE | | | | | | |
| JASON CHARNICK | | ON FILE | | | | | | |
| JASON CHAUVIN | | ON FILE | | | | | | |
| JASON CHAVARRIA | | ON FILE | | | | | | |
| JASON CHEANG | | ON FILE | | | | | | |
| JASON CHEN-JU HSIEH | | ON FILE | | | | | | |
| JASON CHESSHIR | | ON FILE | | | | | | |
| JASON CHEUNG | | ON FILE | | | | | | |
| JASON CHEVOYA | | ON FILE | | | | | | |
| JASON CHIARULLI | | ON FILE | | | | | | |
| JASON CHILTON | | ON FILE | | | | | | |
| JASON CHIN | | ON FILE | | | | | | |
| JASON CHINN DAVENPORT | | ON FILE | | | | | | |
| JASON CHOI | | ON FILE | | | | | | |
| JASON CHOINIERE | | ON FILE | | | | | | |
| JASON CHOUAKE | | ON FILE | | | | | | |
| JASON CHRAPEK | | ON FILE | | | | | | |
| JASON CHRISPEN | | ON FILE | | | | | | |
| JASON CHRISTENSEN | | ON FILE | | | | | | |
| JASON CHRISTOPHER HILL | | ON FILE | | | | | | |
| JASON CHRISTOPHER KEEN | | ON FILE | | | | | | |
| JASON CHRISTOPHER KWAN | | ON FILE | | | | | | |
| JASON CHRISTOPHER MILLER | | ON FILE | | | | | | |
| JASON CHRISTOPHER ONARECKER | | ON FILE | | | | | | |
| JASON CHRISTOPHER ROMERO | | ON FILE | | | | | | |
| JASON CHROMAN | | ON FILE | | | | | | |
| JASON CHUGANI | | ON FILE | | | | | | |
| JASON CHUN | | ON FILE | | | | | | |
| JASON CHUNG | | ON FILE | | | | | | |
| JASON CHUNN | | ON FILE | | | | | | |
| JASON CHUONG | | ON FILE | | | | | | |
| JASON CHURCH | | ON FILE | | | | | | |
| JASON CLACK | | ON FILE | | | | | | |
| JASON CLAIR | | ON FILE | | | | | | |
| JASON CLAPROTH | | ON FILE | | | | | | |
| JASON CLARK PENNEY | | ON FILE | | | | | | |
| JASON CLENNEY | | ON FILE | | | | | | |
| JASON COBB | | ON FILE | | | | | | |
| JASON COCHRAN | | ON FILE | | | | | | |
| JASON COCHRUM | | ON FILE | | | | | | |
| JASON COHEN | | ON FILE | | | | | | |
| JASON COLAPIETRO | | ON FILE | | | | | | |
| JASON COLE | | ON FILE | | | | | | |
| JASON COLLIER | | ON FILE | | | | | | |
| JASON COMSTOCK | | ON FILE | | | | | | |
| JASON CONDE | | ON FILE | | | | | | |
| JASON CONGER | | ON FILE | | | | | | |
| JASON CONVENTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON COOK | | ON FILE | | | | | | |
| JASON COOKSEY | | ON FILE | | | | | | |
| JASON COONAN | | ON FILE | | | | | | |
| JASON COONEY | | ON FILE | | | | | | |
| JASON COOPER | | ON FILE | | | | | | |
| JASON CORBIN-DEUTSCH | | ON FILE | | | | | | |
| JASON COREY | | ON FILE | | | | | | |
| JASON CORMIER | | ON FILE | | | | | | |
| JASON CORRIVEAU | | ON FILE | | | | | | |
| JASON COSTANZA | | ON FILE | | | | | | |
| JASON COTTON | | ON FILE | | | | | | |
| JASON COUILLARD | | ON FILE | | | | | | |
| JASON COULBOURNE | | ON FILE | | | | | | |
| JASON COURSEY | | ON FILE | | | | | | |
| JASON COUSINS | | ON FILE | | | | | | |
| JASON COVERT | | ON FILE | | | | | | |
| JASON CRABTREE | | ON FILE | | | | | | |
| JASON CRAIG | | ON FILE | | | | | | |
| JASON CRANE | | ON FILE | | | | | | |
| JASON CRAWFORD | | ON FILE | | | | | | |
| JASON CREMEEN | | ON FILE | | | | | | |
| JASON CRIBBS | | ON FILE | | | | | | |
| JASON CRIGLER | | ON FILE | | | | | | |
| JASON CROSBY | | ON FILE | | | | | | |
| JASON CROUCH | | ON FILE | | | | | | |
| JASON CROWTHER | | ON FILE | | | | | | |
| JASON CRUZ | | ON FILE | | | | | | |
| JASON CUFF | | ON FILE | | | | | | |
| JASON CULBERTSON | | ON FILE | | | | | | |
| JASON CUMMINS | | ON FILE | | | | | | |
| JASON CURELLA | | ON FILE | | | | | | |
| JASON CURTICE | | ON FILE | | | | | | |
| JASON CURTIS | | ON FILE | | | | | | |
| JASON CZECH | | ON FILE | | | | | | |
| JASON D LOEB | | ON FILE | | | | | | |
| JASON D MCCLEAN | | ON FILE | | | | | | |
| JASON D ZHAO | | ON FILE | | | | | | |
| JASON DA CUNHA | | ON FILE | | | | | | |
| JASON DALEY | | ON FILE | | | | | | |
| JASON DALLARA | | ON FILE | | | | | | |
| JASON DALRYMPLE | | ON FILE | | | | | | |
| JASON DALTON | | ON FILE | | | | | | |
| JASON DANIEL COLVIN | | ON FILE | | | | | | |
| JASON DANIEL GREER | | ON FILE | | | | | | |
| JASON DANIEL WARD | | ON FILE | | | | | | |
| JASON DANIELS | | ON FILE | | | | | | |
| JASON DARBONE | | ON FILE | | | | | | |
| JASON DAUBENSPECK | | ON FILE | | | | | | |
| JASON DAUSMAN | | ON FILE | | | | | | |
| JASON DAVID BEAL | | ON FILE | | | | | | |
| JASON DAVID WEADERHORN | | ON FILE | | | | | | |
| JASON DAVIDSON | | ON FILE | | | | | | |
| JASON DAZLEY | | ON FILE | | | | | | |
| JASON DEAN | | ON FILE | | | | | | |
| JASON DEAN EADES | | ON FILE | | | | | | |
| JASON DEAN JOHNSON | | ON FILE | | | | | | |
| JASON DEATER | | ON FILE | | | | | | |
| JASON DEATHERAGE | | ON FILE | | | | | | |
| JASON DECKER | | ON FILE | | | | | | |
| JASON DECORTE | | ON FILE | | | | | | |
| JASON DEE | | ON FILE | | | | | | |
| JASON DEERING | | ON FILE | | | | | | |
| JASON DEFOOR | | ON FILE | | | | | | |
| JASON DELAGRANGE | | ON FILE | | | | | | |
| JASON DELHIERRO | | ON FILE | | | | | | |
| JASON DELONG | | ON FILE | | | | | | |
| JASON DEMAYO | | ON FILE | | | | | | |
| JASON DEMETER | | ON FILE | | | | | | |
| JASON DEMROSE | | ON FILE | | | | | | |
| JASON DEPERRO | | ON FILE | | | | | | |
| JASON DER | | ON FILE | | | | | | |
| JASON DEROUIN | | ON FILE | | | | | | |
| JASON DESJARLAIS | | ON FILE | | | | | | |
| JASON DETMAR | | ON FILE | | | | | | |
| JASON DEVOS | | ON FILE | | | | | | |
| JASON DIGGES | | ON FILE | | | | | | |
| JASON DILLION | | ON FILE | | | | | | |
| JASON DILORETO | | ON FILE | | | | | | |
| JASON DISBROW | | ON FILE | | | | | | |
| JASON DO | | ON FILE | | | | | | |
| JASON DOAN | | ON FILE | | | | | | |
| JASON DODD | | ON FILE | | | | | | |
| JASON DOHERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON DON | | ON FILE | | | | | | |
| JASON DON TRUDEAU | | ON FILE | | | | | | |
| JASON DONALD RIDDLE | | ON FILE | | | | | | |
| JASON DONALDSON | | ON FILE | | | | | | |
| JASON DONMOYER | | ON FILE | | | | | | |
| JASON DORSEY | | ON FILE | | | | | | |
| JASON DORTON | | ON FILE | | | | | | |
| JASON DOS SANTOS | | ON FILE | | | | | | |
| JASON DOSS | | ON FILE | | | | | | |
| JASON DOTTAVIO | | ON FILE | | | | | | |
| JASON DOUGLAS | | ON FILE | | | | | | |
| JASON DOWNEY | | ON FILE | | | | | | |
| JASON DOWNS | | ON FILE | | | | | | |
| JASON DRAKSLER | | ON FILE | | | | | | |
| JASON DRISCOLL | | ON FILE | | | | | | |
| JASON DUAN | | ON FILE | | | | | | |
| JASON DUDNEY | | ON FILE | | | | | | |
| JASON DUECKER | | ON FILE | | | | | | |
| JASON DUKES | | ON FILE | | | | | | |
| JASON DULAC | | ON FILE | | | | | | |
| JASON DUNAND | | ON FILE | | | | | | |
| JASON DUONG | | ON FILE | | | | | | |
| JASON DUPRAS | | ON FILE | | | | | | |
| JASON DURAND JOHNSON | | ON FILE | | | | | | |
| JASON DURDLE | | ON FILE | | | | | | |
| JASON DURRANT | | ON FILE | | | | | | |
| JASON DUTRA | | ON FILE | | | | | | |
| JASON DWIGGINS | | ON FILE | | | | | | |
| JASON DYE | | ON FILE | | | | | | |
| JASON DYER | | ON FILE | | | | | | |
| JASON E FONE | | ON FILE | | | | | | |
| JASON E MOREL | | ON FILE | | | | | | |
| JASON E PAYTON | | ON FILE | | | | | | |
| JASON EAGLE | | ON FILE | | | | | | |
| JASON EAGLESON | | ON FILE | | | | | | |
| JASON ECKLES | | ON FILE | | | | | | |
| JASON EDWARD BRADY | | ON FILE | | | | | | |
| JASON EDWARD CHILBERT | | ON FILE | | | | | | |
| JASON EDWARD LEES | | ON FILE | | | | | | |
| JASON EDWARDS | | ON FILE | | | | | | |
| JASON EDWARDS MANN | | ON FILE | | | | | | |
| JASON ELBRACHT | | ON FILE | | | | | | |
| JASON ELLIOT CADELL | | ON FILE | | | | | | |
| JASON ELMORE | | ON FILE | | | | | | |
| JASON ELWIN GIBBONEY | | ON FILE | | | | | | |
| JASON EMIG | | ON FILE | | | | | | |
| JASON EMMONS | | ON FILE | | | | | | |
| JASON EMOTO-TISDALE | | ON FILE | | | | | | |
| JASON ENGEL | | ON FILE | | | | | | |
| JASON ENGSTROM | | ON FILE | | | | | | |
| JASON ENTZMINGER | | ON FILE | | | | | | |
| JASON ERDMANN | | ON FILE | | | | | | |
| JASON ERIC ALTMAN | | ON FILE | | | | | | |
| JASON ERIC MARCHANT | | ON FILE | | | | | | |
| JASON ERIC SAUERS | | ON FILE | | | | | | |
| JASON ERTWINE | | ON FILE | | | | | | |
| JASON ERWIN | | ON FILE | | | | | | |
| JASON ESTLE RICE | | ON FILE | | | | | | |
| JASON ESTROFF | | ON FILE | | | | | | |
| JASON EUBANKS | | ON FILE | | | | | | |
| JASON EUGENE KYLE | | ON FILE | | | | | | |
| JASON EVANS | | ON FILE | | | | | | |
| JASON EVERETT | | ON FILE | | | | | | |
| JASON EVERS-HELLMICH | | ON FILE | | | | | | |
| JASON EWING | | ON FILE | | | | | | |
| JASON FADEL | | ON FILE | | | | | | |
| JASON FAHEY | | ON FILE | | | | | | |
| JASON FALLIS | | ON FILE | | | | | | |
| JASON FANNING | | ON FILE | | | | | | |
| JASON FARKAS | | ON FILE | | | | | | |
| JASON FARLEY | | ON FILE | | | | | | |
| JASON FAROVITCH | | ON FILE | | | | | | |
| JASON FAUTZ | | ON FILE | | | | | | |
| JASON FAVATA | | ON FILE | | | | | | |
| JASON FEDER | | ON FILE | | | | | | |
| JASON FEE | | ON FILE | | | | | | |
| JASON FEIMSTER | | ON FILE | | | | | | |
| JASON FEINGERTS | | ON FILE | | | | | | |
| JASON FELICIANO | | ON FILE | | | | | | |
| JASON FELITTO | | ON FILE | | | | | | |
| JASON FERIEN | | ON FILE | | | | | | |
| JASON FERLIANTO | | ON FILE | | | | | | |
| JASON FERNANDO ROSAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON FERRARA | | ON FILE | | | | | | |
| JASON FERRARIO | | ON FILE | | | | | | |
| JASON FERRIER | | ON FILE | | | | | | |
| JASON FETTERS | | ON FILE | | | | | | |
| JASON FETTIG | | ON FILE | | | | | | |
| JASON FIGHTMASTER | | ON FILE | | | | | | |
| JASON FIGUERAS | | ON FILE | | | | | | |
| JASON FIGUEROA | | ON FILE | | | | | | |
| JASON FINE | | ON FILE | | | | | | |
| JASON FINN | | ON FILE | | | | | | |
| JASON FISH | | ON FILE | | | | | | |
| JASON FISHER | | ON FILE | | | | | | |
| JASON FLADLIEN | | ON FILE | | | | | | |
| JASON FLAIG | | ON FILE | | | | | | |
| JASON FLANAGAN | | ON FILE | | | | | | |
| JASON FLANDERMEYER | | ON FILE | | | | | | |
| JASON FLEET | | ON FILE | | | | | | |
| JASON FLETCHER | | ON FILE | | | | | | |
| JASON FLORES | | ON FILE | | | | | | |
| JASON FLYNN | | ON FILE | | | | | | |
| JASON FOLEY | | ON FILE | | | | | | |
| JASON FOREHAND | | ON FILE | | | | | | |
| JASON FOREIT | | ON FILE | | | | | | |
| JASON FORESTER | | ON FILE | | | | | | |
| JASON FORREST HOGG | | ON FILE | | | | | | |
| JASON FORTALEZA | | ON FILE | | | | | | |
| JASON FORTIER | | ON FILE | | | | | | |
| JASON FORTUNE | | ON FILE | | | | | | |
| JASON FOSKEY | | ON FILE | | | | | | |
| JASON FOSTER | | ON FILE | | | | | | |
| JASON FOUST | | ON FILE | | | | | | |
| JASON FOWLER | | ON FILE | | | | | | |
| JASON FOX | | ON FILE | | | | | | |
| JASON FRAME | | ON FILE | | | | | | |
| JASON FRANK | | ON FILE | | | | | | |
| JASON FRANKLIN | | ON FILE | | | | | | |
| JASON FRANZONE | | ON FILE | | | | | | |
| JASON FREDERICK SCHOORL | | ON FILE | | | | | | |
| JASON FREDERICK-LAW | | ON FILE | | | | | | |
| JASON FREDRICKSON | | ON FILE | | | | | | |
| JASON FREEMAN | | ON FILE | | | | | | |
| JASON FREEMAN LENT | | ON FILE | | | | | | |
| JASON FREIER | | ON FILE | | | | | | |
| JASON FRIED | | ON FILE | | | | | | |
| JASON FRIEDMAN | | ON FILE | | | | | | |
| JASON FRITCHER | | ON FILE | | | | | | |
| JASON FRITSCH | | ON FILE | | | | | | |
| JASON FRYAR | | ON FILE | | | | | | |
| JASON FUHRMAN | | ON FILE | | | | | | |
| JASON FUKUMOTO | | ON FILE | | | | | | |
| JASON FUKUNAGA | | ON FILE | | | | | | |
| JASON FULTON | | ON FILE | | | | | | |
| JASON G HARRIS | | ON FILE | | | | | | |
| JASON G PATEL | | ON FILE | | | | | | |
| JASON G SMITH | | ON FILE | | | | | | |
| JASON GALLOWAY | | ON FILE | | | | | | |
| JASON GALVEZ | | ON FILE | | | | | | |
| JASON GAMBOA | | ON FILE | | | | | | |
| JASON GANN | | ON FILE | | | | | | |
| JASON GANNON | | ON FILE | | | | | | |
| JASON GAPASIN | | ON FILE | | | | | | |
| JASON GARABEDIAN | | ON FILE | | | | | | |
| JASON GARCIA | | ON FILE | | | | | | |
| JASON GARLAND | | ON FILE | | | | | | |
| JASON GARNER | | ON FILE | | | | | | |
| JASON GARRETT | | ON FILE | | | | | | |
| JASON GARTON | | ON FILE | | | | | | |
| JASON GARVIN | | ON FILE | | | | | | |
| JASON GARZA | | ON FILE | | | | | | |
| JASON GATMAITAN | | ON FILE | | | | | | |
| JASON GAY | | ON FILE | | | | | | |
| JASON GEDA | | ON FILE | | | | | | |
| JASON GEORGE STANLEY | | ON FILE | | | | | | |
| JASON GERK | | ON FILE | | | | | | |
| JASON GERSZTYN | | ON FILE | | | | | | |
| JASON GEWEHR | | ON FILE | | | | | | |
| JASON GIAFFOGLIONE | | ON FILE | | | | | | |
| JASON GIBSON | | ON FILE | | | | | | |
| JASON GIDDENS | | ON FILE | | | | | | |
| JASON GILBERT | | ON FILE | | | | | | |
| JASON GILBRECH | | ON FILE | | | | | | |
| JASON GILE GROOMS | | ON FILE | | | | | | |
| JASON GILES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON GILFILLAN | | ON FILE | | | | | | |
| JASON GITTLER | | ON FILE | | | | | | |
| JASON GLENN DESTIGTER | | ON FILE | | | | | | |
| JASON GLENNON KLENKE | | ON FILE | | | | | | |
| JASON GLORIA | | ON FILE | | | | | | |
| JASON GLUSHON | | ON FILE | | | | | | |
| JASON GOACHER | | ON FILE | | | | | | |
| JASON GOBLE | | ON FILE | | | | | | |
| JASON GOETZ | | ON FILE | | | | | | |
| JASON GOFF | | ON FILE | | | | | | |
| JASON GOIN | | ON FILE | | | | | | |
| JASON GOKEI | | ON FILE | | | | | | |
| JASON GOLD | | ON FILE | | | | | | |
| JASON GOLDBERG | | ON FILE | | | | | | |
| JASON GOLDWATER | | ON FILE | | | | | | |
| JASON GOMEZ | | ON FILE | | | | | | |
| JASON GONCALO | | ON FILE | | | | | | |
| JASON GONCALVES | | ON FILE | | | | | | |
| JASON GONZELL | | ON FILE | | | | | | |
| JASON GOODMAN | | ON FILE | | | | | | |
| JASON GOODWIN | | ON FILE | | | | | | |
| JASON GOOKIN | | ON FILE | | | | | | |
| JASON GOR | | ON FILE | | | | | | |
| JASON GORDER | | ON FILE | | | | | | |
| JASON GORDON | | ON FILE | | | | | | |
| JASON GOSNELL | | ON FILE | | | | | | |
| JASON GOULD | | ON FILE | | | | | | |
| JASON GOULDING | | ON FILE | | | | | | |
| JASON GRAESER | | ON FILE | | | | | | |
| JASON GRAFF | | ON FILE | | | | | | |
| JASON GRANDA | | ON FILE | | | | | | |
| JASON GRANDY | | ON FILE | | | | | | |
| JASON GRANT | | ON FILE | | | | | | |
| JASON GRANTHAM | | ON FILE | | | | | | |
| JASON GRAVES | | ON FILE | | | | | | |
| JASON GRAY | | ON FILE | | | | | | |
| JASON GREENBAUM | | ON FILE | | | | | | |
| JASON GREENBERG | | ON FILE | | | | | | |
| JASON GREENE | | ON FILE | | | | | | |
| JASON GREER | | ON FILE | | | | | | |
| JASON GRIEBELER | | ON FILE | | | | | | |
| JASON GRIFFETH | | ON FILE | | | | | | |
| JASON GRIFFEY | | ON FILE | | | | | | |
| JASON GRIFFIS | | ON FILE | | | | | | |
| JASON GRILLO | | ON FILE | | | | | | |
| JASON GRISSOM | | ON FILE | | | | | | |
| JASON GROLLER | | ON FILE | | | | | | |
| JASON GROOMS | | ON FILE | | | | | | |
| JASON GROSS | | ON FILE | | | | | | |
| JASON GROTE | | ON FILE | | | | | | |
| JASON GRUNSTRA | | ON FILE | | | | | | |
| JASON GUINN | | ON FILE | | | | | | |
| JASON GULAS | | ON FILE | | | | | | |
| JASON GWYNN | | ON FILE | | | | | | |
| JASON HAAG | | ON FILE | | | | | | |
| JASON HAALA | | ON FILE | | | | | | |
| JASON HAASE | | ON FILE | | | | | | |
| JASON HADDAD | | ON FILE | | | | | | |
| JASON HAEFS | | ON FILE | | | | | | |
| JASON HAHN | | ON FILE | | | | | | |
| JASON HALDEMAN | | ON FILE | | | | | | |
| JASON HAMACHAI | | ON FILE | | | | | | |
| JASON HAMILTON | | ON FILE | | | | | | |
| JASON HANA | | ON FILE | | | | | | |
| JASON HAND | | ON FILE | | | | | | |
| JASON HARDIN | | ON FILE | | | | | | |
| JASON HARGROVE | | ON FILE | | | | | | |
| JASON HAROIAN | | ON FILE | | | | | | |
| JASON HAROLDSEN | | ON FILE | | | | | | |
| JASON HARPER | | ON FILE | | | | | | |
| JASON HARR | | ON FILE | | | | | | |
| JASON HARSH | | ON FILE | | | | | | |
| JASON HARTRAMPF | | ON FILE | | | | | | |
| JASON HARVIN | | ON FILE | | | | | | |
| JASON HATCH | | ON FILE | | | | | | |
| JASON HATHCOX | | ON FILE | | | | | | |
| JASON HAUG | | ON FILE | | | | | | |
| JASON HAUSER | | ON FILE | | | | | | |
| JASON HAWKINS | | ON FILE | | | | | | |
| JASON HAYNIE | | ON FILE | | | | | | |
| JASON HEADY | | ON FILE | | | | | | |
| JASON HEARN | | ON FILE | | | | | | |
| JASON HEATH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON HEBERT | | ON FILE | | | | | | |
| JASON HEITMAN | | ON FILE | | | | | | |
| JASON HEMMINGSEN | | ON FILE | | | | | | |
| JASON HENDERSON | | ON FILE | | | | | | |
| JASON HENDLEY | | ON FILE | | | | | | |
| JASON HENRI STERNBERG | | ON FILE | | | | | | |
| JASON HENRY | | ON FILE | | | | | | |
| JASON HENRY FRANKLE | | ON FILE | | | | | | |
| JASON HENRY PLIMPTON | | ON FILE | | | | | | |
| JASON HENSLEY | | ON FILE | | | | | | |
| JASON HER | | ON FILE | | | | | | |
| JASON HERMAN LIEBERMAN | | ON FILE | | | | | | |
| JASON HERNE | | ON FILE | | | | | | |
| JASON HERRON | | ON FILE | | | | | | |
| JASON HERSHBERGER | | ON FILE | | | | | | |
| JASON HERTEL | | ON FILE | | | | | | |
| JASON HETZEL | | ON FILE | | | | | | |
| JASON HEWITT | | ON FILE | | | | | | |
| JASON HICKEY | | ON FILE | | | | | | |
| JASON HICKMAN | | ON FILE | | | | | | |
| JASON HIGA | | ON FILE | | | | | | |
| JASON HIGDON | | ON FILE | | | | | | |
| JASON HIGHTMAN | | ON FILE | | | | | | |
| JASON HILEMAN | | ON FILE | | | | | | |
| JASON HILLENBRAND | | ON FILE | | | | | | |
| JASON HILLS | | ON FILE | | | | | | |
| JASON HILTON | | ON FILE | | | | | | |
| JASON HINER | | ON FILE | | | | | | |
| JASON HOAGLAND | | ON FILE | | | | | | |
| JASON HOANG | | ON FILE | | | | | | |
| JASON HOARD | | ON FILE | | | | | | |
| JASON HOBDAY | | ON FILE | | | | | | |
| JASON HODGES | | ON FILE | | | | | | |
| JASON HOE | | ON FILE | | | | | | |
| JASON HOLLAND | | ON FILE | | | | | | |
| JASON HOLMER | | ON FILE | | | | | | |
| JASON HOLMES | | ON FILE | | | | | | |
| JASON HONEA | | ON FILE | | | | | | |
| JASON HOPKINS | | ON FILE | | | | | | |
| JASON HORGAN | | ON FILE | | | | | | |
| JASON HORIKAWA | | ON FILE | | | | | | |
| JASON HORN | | ON FILE | | | | | | |
| JASON HORNER | | ON FILE | | | | | | |
| JASON HORSLEY | | ON FILE | | | | | | |
| JASON HOSTETLER | | ON FILE | | | | | | |
| JASON HOUSTON | | ON FILE | | | | | | |
| JASON HOWARD | | ON FILE | | | | | | |
| JASON HOWE | | ON FILE | | | | | | |
| JASON HOWELL | | ON FILE | | | | | | |
| JASON HUCKS | | ON FILE | | | | | | |
| JASON HUDGINS | | ON FILE | | | | | | |
| JASON HUGHES | | ON FILE | | | | | | |
| JASON HUGHEY | | ON FILE | | | | | | |
| JASON HUGHS | | ON FILE | | | | | | |
| JASON HUGO | | ON FILE | | | | | | |
| JASON HULEN | | ON FILE | | | | | | |
| JASON HUNSUCKER | | ON FILE | | | | | | |
| JASON HUNT | | ON FILE | | | | | | |
| JASON HUPE | | ON FILE | | | | | | |
| JASON HUSLIN | | ON FILE | | | | | | |
| JASON HUTCHISON | | ON FILE | | | | | | |
| JASON HUYNH | | ON FILE | | | | | | |
| JASON HWANG | | ON FILE | | | | | | |
| JASON HYDE | | ON FILE | | | | | | |
| JASON IMPULLITTI | | ON FILE | | | | | | |
| JASON IOIA | | ON FILE | | | | | | |
| JASON ISAM | | ON FILE | | | | | | |
| JASON ISHAM | | ON FILE | | | | | | |
| JASON IVEY | | ON FILE | | | | | | |
| JASON IWAKI | | ON FILE | | | | | | |
| JASON J MIN | | ON FILE | | | | | | |
| JASON JACKSON | | ON FILE | | | | | | |
| JASON JACOBO | | ON FILE | | | | | | |
| JASON JAKARY | | ON FILE | | | | | | |
| JASON JAMES | | ON FILE | | | | | | |
| JASON JAMES GRUP | | ON FILE | | | | | | |
| JASON JAMES VAIRA | | ON FILE | | | | | | |
| JASON JAMES WHITTEN | | ON FILE | | | | | | |
| JASON JANES | | ON FILE | | | | | | |
| JASON JANG | | ON FILE | | | | | | |
| JASON JARVIS | | ON FILE | | | | | | |
| JASON JASINSKI | | ON FILE | | | | | | |
| JASON JASPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON JAUERT | | ON FILE | | | | | | |
| JASON JAVA | | ON FILE | | | | | | |
| JASON JAWORSKI | | ON FILE | | | | | | |
| JASON JAY MARTIN | | ON FILE | | | | | | |
| JASON JEFFERS | | ON FILE | | | | | | |
| JASON JENNINGS | | ON FILE | | | | | | |
| JASON JENSEN | | ON FILE | | | | | | |
| JASON JEROME VICK | | ON FILE | | | | | | |
| JASON JEU | | ON FILE | | | | | | |
| JASON JEWELL | | ON FILE | | | | | | |
| JASON JIH | | ON FILE | | | | | | |
| JASON JIN | | ON FILE | | | | | | |
| JASON JINSAE LEE | | ON FILE | | | | | | |
| JASON JOHN TRAMBLEY | | ON FILE | | | | | | |
| JASON JOHNDROW | | ON FILE | | | | | | |
| JASON JOHNS | | ON FILE | | | | | | |
| JASON JOINES | | ON FILE | | | | | | |
| JASON JONES | | ON FILE | | | | | | |
| JASON JOO | | ON FILE | | | | | | |
| JASON JORDAN | | ON FILE | | | | | | |
| JASON JOSEPH | | ON FILE | | | | | | |
| JASON JOSEPH GRAVES | | ON FILE | | | | | | |
| JASON JOSHUA ROSLINDA | | ON FILE | | | | | | |
| JASON JUAREZ-SO | | ON FILE | | | | | | |
| JASON JULIUS NOETZEL | | ON FILE | | | | | | |
| JASON JUNG | | ON FILE | | | | | | |
| JASON JURADO | | ON FILE | | | | | | |
| JASON K WHITE | | ON FILE | | | | | | |
| JASON KACHANOVSKY | | ON FILE | | | | | | |
| JASON KAFIL | | ON FILE | | | | | | |
| JASON KAJFASZ | | ON FILE | | | | | | |
| JASON KAMINSKY | | ON FILE | | | | | | |
| JASON KAMUDA | | ON FILE | | | | | | |
| JASON KANDER | | ON FILE | | | | | | |
| JASON KANG | | ON FILE | | | | | | |
| JASON KAPLAN | | ON FILE | | | | | | |
| JASON KARABATSOS | | ON FILE | | | | | | |
| JASON KARRELS | | ON FILE | | | | | | |
| JASON KASHIWAI | | ON FILE | | | | | | |
| JASON KATZ | | ON FILE | | | | | | |
| JASON KAUFMAN | | ON FILE | | | | | | |
| JASON KAUTZ | | ON FILE | | | | | | |
| JASON KAYO | | ON FILE | | | | | | |
| JASON KEEN | | ON FILE | | | | | | |
| JASON KELLEY | | ON FILE | | | | | | |
| JASON KELLNER | | ON FILE | | | | | | |
| JASON KEMMER | | ON FILE | | | | | | |
| JASON KEPNER | | ON FILE | | | | | | |
| JASON KERCE | | ON FILE | | | | | | |
| JASON KERY BUCKINGHAM | | ON FILE | | | | | | |
| JASON KESSLER | | ON FILE | | | | | | |
| JASON KEVIN WALKER | | ON FILE | | | | | | |
| JASON KHUONG | | ON FILE | | | | | | |
| JASON KIE SYZDEK | | ON FILE | | | | | | |
| JASON KILBURG | | ON FILE | | | | | | |
| JASON KILLELEA | | ON FILE | | | | | | |
| JASON KINDLAND | | ON FILE | | | | | | |
| JASON KINNY | | ON FILE | | | | | | |
| JASON KIRACOFE | | ON FILE | | | | | | |
| JASON KIRBY | | ON FILE | | | | | | |
| JASON KIRKCALDY | | ON FILE | | | | | | |
| JASON KISNER | | ON FILE | | | | | | |
| JASON KIZER | | ON FILE | | | | | | |
| JASON KLANAC | | ON FILE | | | | | | |
| JASON KLAPPAUF | | ON FILE | | | | | | |
| JASON KLEFFMAN | | ON FILE | | | | | | |
| JASON KLEIN | | ON FILE | | | | | | |
| JASON KLINE | | ON FILE | | | | | | |
| JASON KLING | | ON FILE | | | | | | |
| JASON KLOESE | | ON FILE | | | | | | |
| JASON KLOTZ | | ON FILE | | | | | | |
| JASON KNEIFL | | ON FILE | | | | | | |
| JASON KNIGHT | | ON FILE | | | | | | |
| JASON KNOL | | ON FILE | | | | | | |
| JASON KOBRYA | | ON FILE | | | | | | |
| JASON KODY | | ON FILE | | | | | | |
| JASON KOEBELE | | ON FILE | | | | | | |
| JASON KOERNER | | ON FILE | | | | | | |
| JASON KOHN | | ON FILE | | | | | | |
| JASON KOLB | | ON FILE | | | | | | |
| JASON KONGSATAYA | | ON FILE | | | | | | |
| JASON KONOPINSKI | | ON FILE | | | | | | |
| JASON KONWINSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON KOSEMPEL | | ON FILE | | | | | | |
| JASON KOTZ | | ON FILE | | | | | | |
| JASON KOURAKIS | | ON FILE | | | | | | |
| JASON KOZMA | | ON FILE | | | | | | |
| JASON KPANA | | ON FILE | | | | | | |
| JASON KRAFT | | ON FILE | | | | | | |
| JASON KRAMER | | ON FILE | | | | | | |
| JASON KRAUSE | | ON FILE | | | | | | |
| JASON KRIS NEBEKER | | ON FILE | | | | | | |
| JASON KRISCHUK | | ON FILE | | | | | | |
| JASON KRUEGER | | ON FILE | | | | | | |
| JASON KRUK | | ON FILE | | | | | | |
| JASON KRUTSCH | | ON FILE | | | | | | |
| JASON KUDO | | ON FILE | | | | | | |
| JASON KUFLIK | | ON FILE | | | | | | |
| JASON KUHNE | | ON FILE | | | | | | |
| JASON KUSUMA | | ON FILE | | | | | | |
| JASON KWA | | ON FILE | | | | | | |
| JASON KWOK | | ON FILE | | | | | | |
| JASON L BARFIELD | | ON FILE | | | | | | |
| JASON L DORN | | ON FILE | | | | | | |
| JASON L. HENDREN | | ON FILE | | | | | | |
| JASON LABAYOG | | ON FILE | | | | | | |
| JASON LABOSSIERE | | ON FILE | | | | | | |
| JASON LAKOW | | ON FILE | | | | | | |
| JASON LALK | | ON FILE | | | | | | |
| JASON LAMMERT | | ON FILE | | | | | | |
| JASON LAMORE | | ON FILE | | | | | | |
| JASON LAN | | ON FILE | | | | | | |
| JASON LAND | | ON FILE | | | | | | |
| JASON LANG | | ON FILE | | | | | | |
| JASON LANGLEY | | ON FILE | | | | | | |
| JASON LANGTRY | | ON FILE | | | | | | |
| JASON LANHAM | | ON FILE | | | | | | |
| JASON LANNING | | ON FILE | | | | | | |
| JASON LAROI THOMAS | | ON FILE | | | | | | |
| JASON LARRAGOITY | | ON FILE | | | | | | |
| JASON LARSON | | ON FILE | | | | | | |
| JASON LASATER | | ON FILE | | | | | | |
| JASON LASBY | | ON FILE | | | | | | |
| JASON LASO | | ON FILE | | | | | | |
| JASON LASRY | | ON FILE | | | | | | |
| JASON LAWRENCE ROTTENBERG | | ON FILE | | | | | | |
| JASON LAYTON | | ON FILE | | | | | | |
| JASON LE | | ON FILE | | | | | | |
| JASON LEAL | | ON FILE | | | | | | |
| JASON LEDANSKI | | ON FILE | | | | | | |
| JASON LEDDEN | | ON FILE | | | | | | |
| JASON LEDER | | ON FILE | | | | | | |
| JASON LEE BEACH | | ON FILE | | | | | | |
| JASON LEE BYRNS | | ON FILE | | | | | | |
| JASON LEE DYER | | ON FILE | | | | | | |
| JASON LEE GIBSON | | ON FILE | | | | | | |
| JASON LEE KIRKMAN | | ON FILE | | | | | | |
| JASON LEE LAO | | ON FILE | | | | | | |
| JASON LEE PHILLIPS | | ON FILE | | | | | | |
| JASON LEE SCHLEPP | | ON FILE | | | | | | |
| JASON LEE SCHMECKPEPER | | ON FILE | | | | | | |
| JASON LEE STUTZMAN | | ON FILE | | | | | | |
| JASON LEE WHELAN | | ON FILE | | | | | | |
| JASON LEECH | | ON FILE | | | | | | |
| JASON LEHOSKY | | ON FILE | | | | | | |
| JASON LEI | | ON FILE | | | | | | |
| JASON LEIBLER | | ON FILE | | | | | | |
| JASON LEIDY | | ON FILE | | | | | | |
| JASON LEITE | | ON FILE | | | | | | |
| JASON LEKAS | | ON FILE | | | | | | |
| JASON LELIGDOWICZ | | ON FILE | | | | | | |
| JASON LEMMERMAN | | ON FILE | | | | | | |
| JASON LENFEST | | ON FILE | | | | | | |
| JASON LENG | | ON FILE | | | | | | |
| JASON LENING | | ON FILE | | | | | | |
| JASON LENON | | ON FILE | | | | | | |
| JASON LENZ | | ON FILE | | | | | | |
| JASON LESLIE | | ON FILE | | | | | | |
| JASON LESNIAK | | ON FILE | | | | | | |
| JASON LESS | | ON FILE | | | | | | |
| JASON LESTER | | ON FILE | | | | | | |
| JASON LEUNG | | ON FILE | | | | | | |
| JASON LEVINE | | ON FILE | | | | | | |
| JASON LEVINSOHN | | ON FILE | | | | | | |
| JASON LEVY | | ON FILE | | | | | | |
| JASON LEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON LI | | ON FILE | | | | | | |
| JASON LIAO | | ON FILE | | | | | | |
| JASON LICKER | | ON FILE | | | | | | |
| JASON LILJENQUIST | | ON FILE | | | | | | |
| JASON LILLIE | | ON FILE | | | | | | |
| JASON LINDSAY | | ON FILE | | | | | | |
| JASON LINDSEY | | ON FILE | | | | | | |
| JASON LINDSTROM | | ON FILE | | | | | | |
| JASON LINKES | | ON FILE | | | | | | |
| JASON LINTON | | ON FILE | | | | | | |
| JASON LISHKO | | ON FILE | | | | | | |
| JASON LISNER | | ON FILE | | | | | | |
| JASON LIVERMORE | | ON FILE | | | | | | |
| JASON LLOYD | | ON FILE | | | | | | |
| JASON LOGAN | | ON FILE | | | | | | |
| JASON LOMAX | | ON FILE | | | | | | |
| JASON LOMBARDO | | ON FILE | | | | | | |
| JASON LONG | | ON FILE | | | | | | |
| JASON LONGO | | ON FILE | | | | | | |
| JASON LOO | | ON FILE | | | | | | |
| JASON LOOMIS | | ON FILE | | | | | | |
| JASON LOONEY | | ON FILE | | | | | | |
| JASON LOPEZ | | ON FILE | | | | | | |
| JASON LORD | | ON FILE | | | | | | |
| JASON LOUER | | ON FILE | | | | | | |
| JASON LOUIS ABRAMS | | ON FILE | | | | | | |
| JASON LOUIS GREENBAUM | | ON FILE | | | | | | |
| JASON LOVELACE | | ON FILE | | | | | | |
| JASON LOVELAND | | ON FILE | | | | | | |
| JASON LOVING | | ON FILE | | | | | | |
| JASON LOWERY | | ON FILE | | | | | | |
| JASON LOWTHER | | ON FILE | | | | | | |
| JASON LU | | ON FILE | | | | | | |
| JASON LUCCKESE | | ON FILE | | | | | | |
| JASON LUCRE | | ON FILE | | | | | | |
| JASON LUDAN | | ON FILE | | | | | | |
| JASON LUDWIG | | ON FILE | | | | | | |
| JASON LUIS GRANT | | ON FILE | | | | | | |
| JASON LUJICK | | ON FILE | | | | | | |
| JASON LUMAQUE | | ON FILE | | | | | | |
| JASON LUNAU | | ON FILE | | | | | | |
| JASON LUO | | ON FILE | | | | | | |
| JASON LUONGO | | ON FILE | | | | | | |
| JASON LUTHER | | ON FILE | | | | | | |
| JASON LUTZ | | ON FILE | | | | | | |
| JASON LY | | ON FILE | | | | | | |
| JASON LYLES | | ON FILE | | | | | | |
| JASON LYNCH | | ON FILE | | | | | | |
| JASON M | | ON FILE | | | | | | |
| JASON M LORD | | ON FILE | | | | | | |
| JASON MA | | ON FILE | | | | | | |
| JASON MACE | | ON FILE | | | | | | |
| JASON MACK | | ON FILE | | | | | | |
| JASON MACKENDRICK | | ON FILE | | | | | | |
| JASON MADDOX | | ON FILE | | | | | | |
| JASON MADRID | | ON FILE | | | | | | |
| JASON MADURA | | ON FILE | | | | | | |
| JASON MAGLEY | | ON FILE | | | | | | |
| JASON MAHLER | | ON FILE | | | | | | |
| JASON MALCORE | | ON FILE | | | | | | |
| JASON MALDONADO | | ON FILE | | | | | | |
| JASON MALONE | | ON FILE | | | | | | |
| JASON MANGER | | ON FILE | | | | | | |
| JASON MANNING | | ON FILE | | | | | | |
| JASON MANNION | | ON FILE | | | | | | |
| JASON MANUEL RAMIREZ | | ON FILE | | | | | | |
| JASON MANUEL RODRIGO | | ON FILE | | | | | | |
| JASON MANZANO | | ON FILE | | | | | | |
| JASON MARCH | | ON FILE | | | | | | |
| JASON MARCUS | | ON FILE | | | | | | |
| JASON MARINEAU | | ON FILE | | | | | | |
| JASON MARKHAM | | ON FILE | | | | | | |
| JASON MARKLEY | | ON FILE | | | | | | |
| JASON MARSHALL | | ON FILE | | | | | | |
| JASON MARTEL | | ON FILE | | | | | | |
| JASON MARTIN LONG | | ON FILE | | | | | | |
| JASON MARTINSON | | ON FILE | | | | | | |
| JASON MARTZ | | ON FILE | | | | | | |
| JASON MASON | | ON FILE | | | | | | |
| JASON MATHAI | | ON FILE | | | | | | |
| JASON MATHIAS | | ON FILE | | | | | | |
| JASON MATTES | | ON FILE | | | | | | |
| JASON MATTHEW BROWNLEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON MATTHEW DIFRANCESCO | | ON FILE | | | | | | |
| JASON MATTHEW HOOVER | | ON FILE | | | | | | |
| JASON MATTHEW RICHARDS | | ON FILE | | | | | | |
| JASON MATTHEW SMYLIE | | ON FILE | | | | | | |
| JASON MATTHEWS | | ON FILE | | | | | | |
| JASON MATTILA | | ON FILE | | | | | | |
| JASON MATUNDURA | | ON FILE | | | | | | |
| JASON MATUSZEWSKI | | ON FILE | | | | | | |
| JASON MAURER | | ON FILE | | | | | | |
| JASON MAXFIELD | | ON FILE | | | | | | |
| JASON MAXIM HOFFMAN | | ON FILE | | | | | | |
| JASON MAYER | | ON FILE | | | | | | |
| JASON MAYFIELD | | ON FILE | | | | | | |
| JASON MAYHEW | | ON FILE | | | | | | |
| JASON MAYNARD | | ON FILE | | | | | | |
| JASON MAZAR-KELLY | | ON FILE | | | | | | |
| JASON MAZZOTA | | ON FILE | | | | | | |
| JASON MAZZUCHELLI | | ON FILE | | | | | | |
| JASON MCANDREW | | ON FILE | | | | | | |
| JASON MCAVENE | | ON FILE | | | | | | |
| JASON MCBRIDE | | ON FILE | | | | | | |
| JASON MCCLENNEY | | ON FILE | | | | | | |
| JASON MCCOMBS | | ON FILE | | | | | | |
| JASON MCCORMICK | | ON FILE | | | | | | |
| JASON MCCOSBY | | ON FILE | | | | | | |
| JASON MCCOY | | ON FILE | | | | | | |
| JASON MCCULLOUGH | | ON FILE | | | | | | |
| JASON MCDANIEL | | ON FILE | | | | | | |
| JASON MCGHEE | | ON FILE | | | | | | |
| JASON MCGILL | | ON FILE | | | | | | |
| JASON MCGOVERN | | ON FILE | | | | | | |
| JASON MCGRAIL | | ON FILE | | | | | | |
| JASON MCGRAW | | ON FILE | | | | | | |
| JASON MCGUINESS | | ON FILE | | | | | | |
| JASON MCGUIRE | | ON FILE | | | | | | |
| JASON MCHENRY | | ON FILE | | | | | | |
| JASON MCINTOSH | | ON FILE | | | | | | |
| JASON MCKIM | | ON FILE | | | | | | |
| JASON MCKINNON | | ON FILE | | | | | | |
| JASON MCMICHAEL | | ON FILE | | | | | | |
| JASON MCMULLEN | | ON FILE | | | | | | |
| JASON MCMULLIN | | ON FILE | | | | | | |
| JASON MCNEIL | | ON FILE | | | | | | |
| JASON MCOMBER | | ON FILE | | | | | | |
| JASON MCPHAIL | | ON FILE | | | | | | |
| JASON MCTAGUE | | ON FILE | | | | | | |
| JASON MCVEY | | ON FILE | | | | | | |
| JASON MEACHIA JARRETT | | ON FILE | | | | | | |
| JASON MEAS | | ON FILE | | | | | | |
| JASON MECKEL | | ON FILE | | | | | | |
| JASON MEDINA | | ON FILE | | | | | | |
| JASON MEEUWEN | | ON FILE | | | | | | |
| JASON MEIGHAN | | ON FILE | | | | | | |
| JASON MEIJERS | | ON FILE | | | | | | |
| JASON MEINERDING | | ON FILE | | | | | | |
| JASON MELEHANI | | ON FILE | | | | | | |
| JASON MELLOR | | ON FILE | | | | | | |
| JASON MENARD | | ON FILE | | | | | | |
| JASON MENCER | | ON FILE | | | | | | |
| JASON MENDOZA | | ON FILE | | | | | | |
| JASON MENEZES | | ON FILE | | | | | | |
| JASON MERCADO | | ON FILE | | | | | | |
| JASON MERRELL | | ON FILE | | | | | | |
| JASON METAXAS | | ON FILE | | | | | | |
| JASON METTLER | | ON FILE | | | | | | |
| JASON MICHAEL BEAVER | | ON FILE | | | | | | |
| JASON MICHAEL BONSALL | | ON FILE | | | | | | |
| JASON MICHAEL CONSTANTINO | | ON FILE | | | | | | |
| JASON MICHAEL MCCOURT | | ON FILE | | | | | | |
| JASON MICHAEL MILLER | | ON FILE | | | | | | |
| JASON MICHAEL ODOM | | ON FILE | | | | | | |
| JASON MICHAEL PALMER | | ON FILE | | | | | | |
| JASON MICHAEL PIERCE | | ON FILE | | | | | | |
| JASON MICHAEL STROUD | | ON FILE | | | | | | |
| JASON MICHAEL TEIXEIRA | | ON FILE | | | | | | |
| JASON MICHAEL WOLF | | ON FILE | | | | | | |
| JASON MICHEAL SEXTON | | ON FILE | | | | | | |
| JASON MICHELS | | ON FILE | | | | | | |
| JASON MIELKE | | ON FILE | | | | | | |
| JASON MIHALICK | | ON FILE | | | | | | |
| JASON MILAM | | ON FILE | | | | | | |
| JASON MILES | | ON FILE | | | | | | |
| JASON MILLER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON MILTON | | ON FILE | | | | | | |
| JASON MIN | | ON FILE | | | | | | |
| JASON MINICH | | ON FILE | | | | | | |
| JASON MITCHELL LANGE | | ON FILE | | | | | | |
| JASON MIZELL | | ON FILE | | | | | | |
| JASON MOCK | | ON FILE | | | | | | |
| JASON MODZELEWSKI | | ON FILE | | | | | | |
| JASON MOECKEL | | ON FILE | | | | | | |
| JASON MOHAMED | | ON FILE | | | | | | |
| JASON MOHAN | | ON FILE | | | | | | |
| JASON MOLINET | | ON FILE | | | | | | |
| JASON MONACO | | ON FILE | | | | | | |
| JASON MONAHAN-RIAL | | ON FILE | | | | | | |
| JASON MONCOVICH | | ON FILE | | | | | | |
| JASON MONDENE | | ON FILE | | | | | | |
| JASON MONTGOMERY | | ON FILE | | | | | | |
| JASON MOODY | | ON FILE | | | | | | |
| JASON MORALES | | ON FILE | | | | | | |
| JASON MORAN | | ON FILE | | | | | | |
| JASON MORELLO | | ON FILE | | | | | | |
| JASON MORIN | | ON FILE | | | | | | |
| JASON MORIOKA | | ON FILE | | | | | | |
| JASON MORO | | ON FILE | | | | | | |
| JASON MORRIS | | ON FILE | | | | | | |
| JASON MORRISON | | ON FILE | | | | | | |
| JASON MORRISS | | ON FILE | | | | | | |
| JASON MORROW | | ON FILE | | | | | | |
| JASON MRUCZEK | | ON FILE | | | | | | |
| JASON MUHLBAUER | | ON FILE | | | | | | |
| JASON MULLEN | | ON FILE | | | | | | |
| JASON MUNN | | ON FILE | | | | | | |
| JASON MURDIE | | ON FILE | | | | | | |
| JASON MURRAY | | ON FILE | | | | | | |
| JASON MUSCARELLA | | ON FILE | | | | | | |
| JASON MUTCHLER | | ON FILE | | | | | | |
| JASON MYERS | | ON FILE | | | | | | |
| JASON MYRES | | ON FILE | | | | | | |
| JASON NADEAU | | ON FILE | | | | | | |
| JASON NAHORNEY | | ON FILE | | | | | | |
| JASON NAKAFUJI | | ON FILE | | | | | | |
| JASON NAMM | | ON FILE | | | | | | |
| JASON NARAYAN PATEL | | ON FILE | | | | | | |
| JASON NASH | | ON FILE | | | | | | |
| JASON NAY | | ON FILE | | | | | | |
| JASON NAZAROF | | ON FILE | | | | | | |
| JASON NEDROW | | ON FILE | | | | | | |
| JASON NELSON | | ON FILE | | | | | | |
| JASON NELSON CORDERO | | ON FILE | | | | | | |
| JASON NEMES | | ON FILE | | | | | | |
| JASON NERIO | | ON FILE | | | | | | |
| JASON NESSIM | | ON FILE | | | | | | |
| JASON NEUHAUS | | ON FILE | | | | | | |
| JASON NEUHOF | | ON FILE | | | | | | |
| JASON NEUMANN | | ON FILE | | | | | | |
| JASON NEWELL | | ON FILE | | | | | | |
| JASON NEWMAN | | ON FILE | | | | | | |
| JASON NICHOLAS BUTTS | | ON FILE | | | | | | |
| JASON NICHOLAS REPCHAK | | ON FILE | | | | | | |
| JASON NICHOLS | | ON FILE | | | | | | |
| JASON NICK MOGA | | ON FILE | | | | | | |
| JASON NIELSEN | | ON FILE | | | | | | |
| JASON NIEMI | | ON FILE | | | | | | |
| JASON NIEVES | | ON FILE | | | | | | |
| JASON NITZSCHE | | ON FILE | | | | | | |
| JASON NOBLE | | ON FILE | | | | | | |
| JASON NOLAND | | ON FILE | | | | | | |
| JASON NORGAAR | | ON FILE | | | | | | |
| JASON NORWOOD | | ON FILE | | | | | | |
| JASON NOTO | | ON FILE | | | | | | |
| JASON NOWIK | | ON FILE | | | | | | |
| JASON NUGENT | | ON FILE | | | | | | |
| JASON NUNEZ | | ON FILE | | | | | | |
| JASON NUNLEY | | ON FILE | | | | | | |
| JASON O'MALLEY | | ON FILE | | | | | | |
| JASON OBINGER | | ON FILE | | | | | | |
| JASON OBRIEN | | ON FILE | | | | | | |
| JASON O'CONNOR | | ON FILE | | | | | | |
| JASON ODELL | | ON FILE | | | | | | |
| JASON OH | | ON FILE | | | | | | |
| JASON OJEDA | | ON FILE | | | | | | |
| JASON OKAJIMA | | ON FILE | | | | | | |
| JASON OKAMOTO | | ON FILE | | | | | | |
| JASON OLENICZAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON OLIVER | | ON FILE | | | | | | |
| JASON OLSON | | ON FILE | | | | | | |
| JASON OPEL | | ON FILE | | | | | | |
| JASON ORELLANA | | ON FILE | | | | | | |
| JASON ORNELAS FALCON | | ON FILE | | | | | | |
| JASON OSBURN | | ON FILE | | | | | | |
| JASON OSOLIN | | ON FILE | | | | | | |
| JASON OSTENDORF | | ON FILE | | | | | | |
| JASON OTTE | | ON FILE | | | | | | |
| JASON OVERALL | | ON FILE | | | | | | |
| JASON OVERHOLSER | | ON FILE | | | | | | |
| JASON OVERTON | | ON FILE | | | | | | |
| JASON OWENS | | ON FILE | | | | | | |
| JASON OZMENT | | ON FILE | | | | | | |
| JASON P HODKOWSKI | | ON FILE | | | | | | |
| JASON PACKARD | | ON FILE | | | | | | |
| JASON PALOMINO | | ON FILE | | | | | | |
| JASON PANG | | ON FILE | | | | | | |
| JASON PANICK | | ON FILE | | | | | | |
| JASON PANTULIANO | | ON FILE | | | | | | |
| JASON PAPADOPOULOS | | ON FILE | | | | | | |
| JASON PAPP | | ON FILE | | | | | | |
| JASON PAPPAS | | ON FILE | | | | | | |
| JASON PAREGIEN | | ON FILE | | | | | | |
| JASON PARGEON | | ON FILE | | | | | | |
| JASON PARKER | | ON FILE | | | | | | |
| JASON PARKS | | ON FILE | | | | | | |
| JASON PARRISH | | ON FILE | | | | | | |
| JASON PASCHALL | | ON FILE | | | | | | |
| JASON PASZEK | | ON FILE | | | | | | |
| JASON PATREGNANI | | ON FILE | | | | | | |
| JASON PATRICK EAVES | | ON FILE | | | | | | |
| JASON PAUL GOODWIN | | ON FILE | | | | | | |
| JASON PAUL HAMMOND | | ON FILE | | | | | | |
| JASON PAUL KOVALSKI | | ON FILE | | | | | | |
| JASON PAUL MUNGER | | ON FILE | | | | | | |
| JASON PAVAO | | ON FILE | | | | | | |
| JASON PAVELKA | | ON FILE | | | | | | |
| JASON PECA | | ON FILE | | | | | | |
| JASON PECK | | ON FILE | | | | | | |
| JASON PEDERSON | | ON FILE | | | | | | |
| JASON PELKER | | ON FILE | | | | | | |
| JASON PENA | | ON FILE | | | | | | |
| JASON PENNEY | | ON FILE | | | | | | |
| JASON PEPPER | | ON FILE | | | | | | |
| JASON PEPPIN | | ON FILE | | | | | | |
| JASON PEREZ | | ON FILE | | | | | | |
| JASON PERMAN | | ON FILE | | | | | | |
| JASON PERONE | | ON FILE | | | | | | |
| JASON PERRY | | ON FILE | | | | | | |
| JASON PERUBA | | ON FILE | | | | | | |
| JASON PETERS | | ON FILE | | | | | | |
| JASON PETERSON | | ON FILE | | | | | | |
| JASON PETRACO | | ON FILE | | | | | | |
| JASON PETTIT | | ON FILE | | | | | | |
| JASON PEWINSKI | | ON FILE | | | | | | |
| JASON PFEIFFER | | ON FILE | | | | | | |
| JASON PHAM | | ON FILE | | | | | | |
| JASON PHILIP BRADLEY | | ON FILE | | | | | | |
| JASON PHILIP CHRISTENSEN | | ON FILE | | | | | | |
| JASON PHILLIP GOHMAN | | ON FILE | | | | | | |
| JASON PHILLIP LUGO | | ON FILE | | | | | | |
| JASON PHIPPS | | ON FILE | | | | | | |
| JASON PICKETT | | ON FILE | | | | | | |
| JASON PICKLE | | ON FILE | | | | | | |
| JASON PIERCE | | ON FILE | | | | | | |
| JASON PILGRIM | | ON FILE | | | | | | |
| JASON PIPKIN | | ON FILE | | | | | | |
| JASON PIRO | | ON FILE | | | | | | |
| JASON PISKORSKI | | ON FILE | | | | | | |
| JASON PITTMAN | | ON FILE | | | | | | |
| JASON PITTS | | ON FILE | | | | | | |
| JASON PLOURDE | | ON FILE | | | | | | |
| JASON PLUCINAK | | ON FILE | | | | | | |
| JASON POCK | | ON FILE | | | | | | |
| JASON POEHLER | | ON FILE | | | | | | |
| JASON POFFENBERGER | | ON FILE | | | | | | |
| JASON POLAHA | | ON FILE | | | | | | |
| JASON PONCE | | ON FILE | | | | | | |
| JASON PONG | | ON FILE | | | | | | |
| JASON PONNEQUIN | | ON FILE | | | | | | |
| JASON POPKIN | | ON FILE | | | | | | |
| JASON PORTELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON PORTER | | ON FILE | | | | | | |
| JASON POWELL | | ON FILE | | | | | | |
| JASON PRATT | | ON FILE | | | | | | |
| JASON PRESCOTT | | ON FILE | | | | | | |
| JASON PREU | | ON FILE | | | | | | |
| JASON PRIEZ | | ON FILE | | | | | | |
| JASON PRIMAK | | ON FILE | | | | | | |
| JASON PRINCE | | ON FILE | | | | | | |
| JASON PROSEN | | ON FILE | | | | | | |
| JASON PRUITT | | ON FILE | | | | | | |
| JASON PRYMMER | | ON FILE | | | | | | |
| JASON PUAC | | ON FILE | | | | | | |
| JASON PUGH | | ON FILE | | | | | | |
| JASON PURDY | | ON FILE | | | | | | |
| JASON PUYLEART | | ON FILE | | | | | | |
| JASON QUAN | | ON FILE | | | | | | |
| JASON QUEEN | | ON FILE | | | | | | |
| JASON QUIER | | ON FILE | | | | | | |
| JASON QUINTAL | | ON FILE | | | | | | |
| JASON QUIROGA | | ON FILE | | | | | | |
| JASON QUIROS | | ON FILE | | | | | | |
| JASON R COHEN | | ON FILE | | | | | | |
| JASON R CRESPO | | ON FILE | | | | | | |
| JASON R LECLERC | | ON FILE | | | | | | |
| JASON R WEINER | | ON FILE | | | | | | |
| JASON R WYATT | | ON FILE | | | | | | |
| JASON RABER | | ON FILE | | | | | | |
| JASON RACELA | | ON FILE | | | | | | |
| JASON RAFAEL BORRAS | | ON FILE | | | | | | |
| JASON RAICHERT | | ON FILE | | | | | | |
| JASON RAKOCI | | ON FILE | | | | | | |
| JASON RAMA | | ON FILE | | | | | | |
| JASON RANDALL DAKE | | ON FILE | | | | | | |
| JASON RANDALL THORNSBERRY | | ON FILE | | | | | | |
| JASON RASBERRY | | ON FILE | | | | | | |
| JASON RATLIFF | | ON FILE | | | | | | |
| JASON RAUEN | | ON FILE | | | | | | |
| JASON RAYBURN | | ON FILE | | | | | | |
| JASON REDWINE | | ON FILE | | | | | | |
| JASON REESE | | ON FILE | | | | | | |
| JASON REGULA | | ON FILE | | | | | | |
| JASON REITMANN | | ON FILE | | | | | | |
| JASON REMBERT | | ON FILE | | | | | | |
| JASON RETTBERG | | ON FILE | | | | | | |
| JASON REYNOLDS | | ON FILE | | | | | | |
| JASON RHINE | | ON FILE | | | | | | |
| JASON RHODES COMAN | | ON FILE | | | | | | |
| JASON RICH | | ON FILE | | | | | | |
| JASON RICHARD ROKEACH | | ON FILE | | | | | | |
| JASON RICHARD ZAMORA | | ON FILE | | | | | | |
| JASON RICHEY | | ON FILE | | | | | | |
| JASON RICHTER | | ON FILE | | | | | | |
| JASON RICKMAN | | ON FILE | | | | | | |
| JASON RICKS | | ON FILE | | | | | | |
| JASON RIDEOUT | | ON FILE | | | | | | |
| JASON RIDGE | | ON FILE | | | | | | |
| JASON RIEL | | ON FILE | | | | | | |
| JASON RILLERA | | ON FILE | | | | | | |
| JASON RING | | ON FILE | | | | | | |
| JASON RIOS | | ON FILE | | | | | | |
| JASON RITCHIE | | ON FILE | | | | | | |
| JASON RIVAS | | ON FILE | | | | | | |
| JASON RIVERA | | ON FILE | | | | | | |
| JASON RIZZI | | ON FILE | | | | | | |
| JASON ROACH | | ON FILE | | | | | | |
| JASON ROALDSON | | ON FILE | | | | | | |
| JASON ROBBINS | | ON FILE | | | | | | |
| JASON ROBERT | | ON FILE | | | | | | |
| JASON ROBERT ABIUSO | | ON FILE | | | | | | |
| JASON ROBERT DIZON | | ON FILE | | | | | | |
| JASON ROBERT DOMINSKI | | ON FILE | | | | | | |
| JASON ROBERT JONES | | ON FILE | | | | | | |
| JASON ROBERT PEREZ | | ON FILE | | | | | | |
| JASON ROBERT SMALE | | ON FILE | | | | | | |
| JASON ROBERT SNYDER | | ON FILE | | | | | | |
| JASON ROBERTS | | ON FILE | | | | | | |
| JASON ROBINSON | | ON FILE | | | | | | |
| JASON ROCKETT | | ON FILE | | | | | | |
| JASON RODGER PARPART | | ON FILE | | | | | | |
| JASON RODGERS | | ON FILE | | | | | | |
| JASON RODRIGUEZ | | ON FILE | | | | | | |
| JASON ROESLER | | ON FILE | | | | | | |
| JASON ROGER LUCAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON ROHRICK | | ON FILE | | | | | | |
| JASON ROJAS | | ON FILE | | | | | | |
| JASON ROLLMAN | | ON FILE | | | | | | |
| JASON ROMANO | | ON FILE | | | | | | |
| JASON ROMERO | | ON FILE | | | | | | |
| JASON ROOP | | ON FILE | | | | | | |
| JASON ROQUE | | ON FILE | | | | | | |
| JASON ROSALLI | | ON FILE | | | | | | |
| JASON ROSENSTEIN | | ON FILE | | | | | | |
| JASON ROSKAM | | ON FILE | | | | | | |
| JASON ROSNICK | | ON FILE | | | | | | |
| JASON ROSS | | ON FILE | | | | | | |
| JASON ROTELLA | | ON FILE | | | | | | |
| JASON ROTH | | ON FILE | | | | | | |
| JASON ROTH-NELSON | | ON FILE | | | | | | |
| JASON ROWL | | ON FILE | | | | | | |
| JASON RUBEK | | ON FILE | | | | | | |
| JASON RUCH | | ON FILE | | | | | | |
| JASON RUDIANTO | | ON FILE | | | | | | |
| JASON RUFF | | ON FILE | | | | | | |
| JASON RUIZ | | ON FILE | | | | | | |
| JASON RUNK | | ON FILE | | | | | | |
| JASON RUPERTO | | ON FILE | | | | | | |
| JASON RUSAKOWICZ | | ON FILE | | | | | | |
| JASON RUSK | | ON FILE | | | | | | |
| JASON RUZICKA | | ON FILE | | | | | | |
| JASON RYTERBAND | | ON FILE | | | | | | |
| JASON RYZNAR | | ON FILE | | | | | | |
| JASON RZUCIDLO | | ON FILE | | | | | | |
| JASON S BECKERMAN | | ON FILE | | | | | | |
| JASON S LEE | | ON FILE | | | | | | |
| JASON S WISEMAN | | ON FILE | | | | | | |
| JASON SACHAROFF | | ON FILE | | | | | | |
| JASON SAETVEIT | | ON FILE | | | | | | |
| JASON SAKS | | ON FILE | | | | | | |
| JASON SALANGO | | ON FILE | | | | | | |
| JASON SALCE | | ON FILE | | | | | | |
| JASON SALCEDO | | ON FILE | | | | | | |
| JASON SALPAS | | ON FILE | | | | | | |
| JASON SALVADOR HERNANDEZ | | ON FILE | | | | | | |
| JASON SAMFIELD | | ON FILE | | | | | | |
| JASON SAMMARITANO | | ON FILE | | | | | | |
| JASON SAMUEL LIBRING | | ON FILE | | | | | | |
| JASON SAMUELS | | ON FILE | | | | | | |
| JASON SANCHEZ | | ON FILE | | | | | | |
| JASON SANDFORD SUGARMAN | | ON FILE | | | | | | |
| JASON SANDOVAL | | ON FILE | | | | | | |
| JASON SANKOWSKI | | ON FILE | | | | | | |
| JASON SANTA MARIA | | ON FILE | | | | | | |
| JASON SANTIAGO | | ON FILE | | | | | | |
| JASON SANTOS | | ON FILE | | | | | | |
| JASON SARMIENTO | | ON FILE | | | | | | |
| JASON SARTAIN | | ON FILE | | | | | | |
| JASON SATTESON | | ON FILE | | | | | | |
| JASON SAUCEDO | | ON FILE | | | | | | |
| JASON SAUL LOVEMAN | | ON FILE | | | | | | |
| JASON SAVOY | | ON FILE | | | | | | |
| JASON SAYAVONG | | ON FILE | | | | | | |
| JASON SAYELL | | ON FILE | | | | | | |
| JASON SAYER | | ON FILE | | | | | | |
| JASON SCANLON | | ON FILE | | | | | | |
| JASON SCHACHTER | | ON FILE | | | | | | |
| JASON SCHACKAI | | ON FILE | | | | | | |
| JASON SCHEIB | | ON FILE | | | | | | |
| JASON SCHEIER | | ON FILE | | | | | | |
| JASON SCHELL | | ON FILE | | | | | | |
| JASON SCHEMP | | ON FILE | | | | | | |
| JASON SCHEPONIK | | ON FILE | | | | | | |
| JASON SCHERER | | ON FILE | | | | | | |
| JASON SCHIFFMILLER | | ON FILE | | | | | | |
| JASON SCHLEWEIS | | ON FILE | | | | | | |
| JASON SCHLUETER | | ON FILE | | | | | | |
| JASON SCHMITZ | | ON FILE | | | | | | |
| JASON SCHNIEDER | | ON FILE | | | | | | |
| JASON SCHNITTKER | | ON FILE | | | | | | |
| JASON SCHOFIELD | | ON FILE | | | | | | |
| JASON SCHOLL | | ON FILE | | | | | | |
| JASON SCHORR | | ON FILE | | | | | | |
| JASON SCHRADER | | ON FILE | | | | | | |
| JASON SCHRAY | | ON FILE | | | | | | |
| JASON SCHULTE | | ON FILE | | | | | | |
| JASON SCHULTZ | | ON FILE | | | | | | |
| JASON SCHUSTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON SCHWANKERT | | ON FILE | | | | | | |
| JASON SCHWARTZ | | ON FILE | | | | | | |
| JASON SCHWEBACH | | ON FILE | | | | | | |
| JASON SCHWENDENMANN | | ON FILE | | | | | | |
| JASON SCHWIER | | ON FILE | | | | | | |
| JASON SCIABICA | | ON FILE | | | | | | |
| JASON SCOGGINS | | ON FILE | | | | | | |
| JASON SCOTT | | ON FILE | | | | | | |
| JASON SCOTT BESSING | | ON FILE | | | | | | |
| JASON SCOTT CHRISTMAS | | ON FILE | | | | | | |
| JASON SCOTT DOUGHERTY | | ON FILE | | | | | | |
| JASON SCOTT FULTON | | ON FILE | | | | | | |
| JASON SCOTT MCKINNEY | | ON FILE | | | | | | |
| JASON SCOTT OTTINGER | | ON FILE | | | | | | |
| JASON SCOTT STEWART | | ON FILE | | | | | | |
| JASON SEDGWICK | | ON FILE | | | | | | |
| JASON SEDLACK | | ON FILE | | | | | | |
| JASON SEMLING | | ON FILE | | | | | | |
| JASON SEMPLE | | ON FILE | | | | | | |
| JASON SHANDS | | ON FILE | | | | | | |
| JASON SHAO | | ON FILE | | | | | | |
| JASON SHEELER | | ON FILE | | | | | | |
| JASON SHEFFIELD | | ON FILE | | | | | | |
| JASON SHELBY | | ON FILE | | | | | | |
| JASON SHELDON | | ON FILE | | | | | | |
| JASON SHEN | | ON FILE | | | | | | |
| JASON SHEPHERD | | ON FILE | | | | | | |
| JASON SHER | | ON FILE | | | | | | |
| JASON SHERMAN | | ON FILE | | | | | | |
| JASON SHIN | | ON FILE | | | | | | |
| JASON SHIPPERS | | ON FILE | | | | | | |
| JASON SHIU | | ON FILE | | | | | | |
| JASON SHIVER | | ON FILE | | | | | | |
| JASON SHOCKEY | | ON FILE | | | | | | |
| JASON SHOLLY | | ON FILE | | | | | | |
| JASON SHOWALTER | | ON FILE | | | | | | |
| JASON SIEBENALER | | ON FILE | | | | | | |
| JASON SIEIRA | | ON FILE | | | | | | |
| JASON SILER | | ON FILE | | | | | | |
| JASON SILVA | | ON FILE | | | | | | |
| JASON SILVERGLATE | | ON FILE | | | | | | |
| JASON SIMMONDS | | ON FILE | | | | | | |
| JASON SIMMONS | | ON FILE | | | | | | |
| JASON SIMON | | ON FILE | | | | | | |
| JASON SIMONSON | | ON FILE | | | | | | |
| JASON SIMPSON | | ON FILE | | | | | | |
| JASON SIMS | | ON FILE | | | | | | |
| JASON SIPAYBOUN | | ON FILE | | | | | | |
| JASON SIPULT | | ON FILE | | | | | | |
| JASON SKALA | | ON FILE | | | | | | |
| JASON SKYLES | | ON FILE | | | | | | |
| JASON SLATER | | ON FILE | | | | | | |
| JASON SLEIGHT | | ON FILE | | | | | | |
| JASON SLY | | ON FILE | | | | | | |
| JASON SMOYER | | ON FILE | | | | | | |
| JASON SNEED | | ON FILE | | | | | | |
| JASON SNOVER | | ON FILE | | | | | | |
| JASON SNOW | | ON FILE | | | | | | |
| JASON SNYDER | | ON FILE | | | | | | |
| JASON SOK UNG | | ON FILE | | | | | | |
| JASON SOLED | | ON FILE | | | | | | |
| JASON SOLIS | | ON FILE | | | | | | |
| JASON SOLOMONS | | ON FILE | | | | | | |
| JASON SOTO | | ON FILE | | | | | | |
| JASON SOUTHALL | | ON FILE | | | | | | |
| JASON SOUTHWELL | | ON FILE | | | | | | |
| JASON SOWELL | | ON FILE | | | | | | |
| JASON SPAHN | | ON FILE | | | | | | |
| JASON SPAINHOUR | | ON FILE | | | | | | |
| JASON SPEARS | | ON FILE | | | | | | |
| JASON SPEED | | ON FILE | | | | | | |
| JASON SPEICHER | | ON FILE | | | | | | |
| JASON SPENCER | | ON FILE | | | | | | |
| JASON SPIELMAN | | ON FILE | | | | | | |
| JASON SPIKER | | ON FILE | | | | | | |
| JASON SPONSLER | | ON FILE | | | | | | |
| JASON SPRECHER | | ON FILE | | | | | | |
| JASON SPRY | | ON FILE | | | | | | |
| JASON SPURLIN | | ON FILE | | | | | | |
| JASON STAHL | | ON FILE | | | | | | |
| JASON STALLARD | | ON FILE | | | | | | |
| JASON STAMBAUGH | | ON FILE | | | | | | |
| JASON STANISH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON STATEN | | ON FILE | | | | | | |
| JASON STEIN | | ON FILE | | | | | | |
| JASON STEINER | | ON FILE | | | | | | |
| JASON STELLEY | | ON FILE | | | | | | |
| JASON STEPHENS | | ON FILE | | | | | | |
| JASON STEUER | | ON FILE | | | | | | |
| JASON STEVENS | | ON FILE | | | | | | |
| JASON STOCKTON | | ON FILE | | | | | | |
| JASON STOLTZ | | ON FILE | | | | | | |
| JASON STONE | | ON FILE | | | | | | |
| JASON STORRS | | ON FILE | | | | | | |
| JASON STOTHERS | | ON FILE | | | | | | |
| JASON STOTTLEMYRE | | ON FILE | | | | | | |
| JASON STRACHAN | | ON FILE | | | | | | |
| JASON STRALEY | | ON FILE | | | | | | |
| JASON STRAND | | ON FILE | | | | | | |
| JASON STUMP | | ON FILE | | | | | | |
| JASON STUMPF | | ON FILE | | | | | | |
| JASON STUPERA | | ON FILE | | | | | | |
| JASON SUAREZ | | ON FILE | | | | | | |
| JASON SUGAR | | ON FILE | | | | | | |
| JASON SUGITA | | ON FILE | | | | | | |
| JASON SUNSHINE | | ON FILE | | | | | | |
| JASON SURMILLON | | ON FILE | | | | | | |
| JASON SUTA | | ON FILE | | | | | | |
| JASON SUTLIFF | | ON FILE | | | | | | |
| JASON SUTPHIN | | ON FILE | | | | | | |
| JASON SVOBODA | | ON FILE | | | | | | |
| JASON SWEENEY | | ON FILE | | | | | | |
| JASON SWITZER | | ON FILE | | | | | | |
| JASON SYKES | | ON FILE | | | | | | |
| JASON SZOTAK | | ON FILE | | | | | | |
| JASON T MERRITT | | ON FILE | | | | | | |
| JASON T RAINER | | ON FILE | | | | | | |
| JASON TABOR | | ON FILE | | | | | | |
| JASON TAO CHU CHANG | | ON FILE | | | | | | |
| JASON TARASCO | | ON FILE | | | | | | |
| JASON TATE-HAN | | ON FILE | | | | | | |
| JASON TATUM | | ON FILE | | | | | | |
| JASON TAYLOR | | ON FILE | | | | | | |
| JASON TEJADA | | ON FILE | | | | | | |
| JASON TELLER | | ON FILE | | | | | | |
| JASON TELLIER | | ON FILE | | | | | | |
| JASON TEMPLE | | ON FILE | | | | | | |
| JASON TERCALL | | ON FILE | | | | | | |
| JASON TESCHE | | ON FILE | | | | | | |
| JASON TESKE | | ON FILE | | | | | | |
| JASON THIBODEAUX | | ON FILE | | | | | | |
| JASON THOMAS DIELMANN | | ON FILE | | | | | | |
| JASON THOMAS KING | | ON FILE | | | | | | |
| JASON THOMAS MEININGER | | ON FILE | | | | | | |
| JASON THOMASSY | | ON FILE | | | | | | |
| JASON THOMPSON | | ON FILE | | | | | | |
| JASON THOMSON | | ON FILE | | | | | | |
| JASON THOR | | ON FILE | | | | | | |
| JASON THORNBRUGH | | ON FILE | | | | | | |
| JASON TICE | | ON FILE | | | | | | |
| JASON TIDWELL | | ON FILE | | | | | | |
| JASON TIERNEY | | ON FILE | | | | | | |
| JASON TIMKO | | ON FILE | | | | | | |
| JASON TITONE | | ON FILE | | | | | | |
| JASON TOLDERLUND | | ON FILE | | | | | | |
| JASON TOMPKINS | | ON FILE | | | | | | |
| JASON TONG | | ON FILE | | | | | | |
| JASON TOUCHETTE | | ON FILE | | | | | | |
| JASON TOWNSEL | | ON FILE | | | | | | |
| JASON TOWNSEND | | ON FILE | | | | | | |
| JASON TOY | | ON FILE | | | | | | |
| JASON TRAC | | ON FILE | | | | | | |
| JASON TRAFECANTY | | ON FILE | | | | | | |
| JASON TRAN | | ON FILE | | | | | | |
| JASON TREGGIARI | | ON FILE | | | | | | |
| JASON TRIAL | | ON FILE | | | | | | |
| JASON TRICHLER | | ON FILE | | | | | | |
| JASON TRIGLIA | | ON FILE | | | | | | |
| JASON TRINH | | ON FILE | | | | | | |
| JASON TRONCOSO | | ON FILE | | | | | | |
| JASON TRUONG | | ON FILE | | | | | | |
| JASON TSUI | | ON FILE | | | | | | |
| JASON TUCKER | | ON FILE | | | | | | |
| JASON TUNSTALL | | ON FILE | | | | | | |
| JASON TWIGG | | ON FILE | | | | | | |
| JASON TYBURCZY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON TYLER ROWDEN | | ON FILE | | | | | | |
| JASON UDOM | | ON FILE | | | | | | |
| JASON UEUNTEN | | ON FILE | | | | | | |
| JASON UMBERGER | | ON FILE | | | | | | |
| JASON UMBREIT | | ON FILE | | | | | | |
| JASON URQUHART | | ON FILE | | | | | | |
| JASON VALDES | | ON FILE | | | | | | |
| JASON VALDEZ | | ON FILE | | | | | | |
| JASON VALENTINE | | ON FILE | | | | | | |
| JASON VALLANTE | | ON FILE | | | | | | |
| JASON VAN DUYN | | ON FILE | | | | | | |
| JASON VANDER MEER | | ON FILE | | | | | | |
| JASON VARGAS | | ON FILE | | | | | | |
| JASON VELEZ | | ON FILE | | | | | | |
| JASON VESPER | | ON FILE | | | | | | |
| JASON VICTOR | | ON FILE | | | | | | |
| JASON VIDAURRI | | ON FILE | | | | | | |
| JASON VIGIL | | ON FILE | | | | | | |
| JASON VIGNOCHI | | ON FILE | | | | | | |
| JASON VILLA | | ON FILE | | | | | | |
| JASON VILLALOBOS | | ON FILE | | | | | | |
| JASON VILME | | ON FILE | | | | | | |
| JASON VISMANTAS | | ON FILE | | | | | | |
| JASON VITOLO | | ON FILE | | | | | | |
| JASON VITZ | | ON FILE | | | | | | |
| JASON VOELKL | | ON FILE | | | | | | |
| JASON VOLPE | | ON FILE | | | | | | |
| JASON VON WILPERT | | ON FILE | | | | | | |
| JASON VONG | | ON FILE | | | | | | |
| JASON VOSSLER | | ON FILE | | | | | | |
| JASON W HOWE | | ON FILE | | | | | | |
| JASON WADE | | ON FILE | | | | | | |
| JASON WAKEHAM | | ON FILE | | | | | | |
| JASON WALDRIP | | ON FILE | | | | | | |
| JASON WALESH | | ON FILE | | | | | | |
| JASON WALSH | | ON FILE | | | | | | |
| JASON WALSTROM | | ON FILE | | | | | | |
| JASON WANG | | ON FILE | | | | | | |
| JASON WARDEN | | ON FILE | | | | | | |
| JASON WARHOLIC | | ON FILE | | | | | | |
| JASON WARREN PORTER | | ON FILE | | | | | | |
| JASON WARTELL | | ON FILE | | | | | | |
| JASON WASH | | ON FILE | | | | | | |
| JASON WATLAND | | ON FILE | | | | | | |
| JASON WAYNE ARNOLD | | ON FILE | | | | | | |
| JASON WAYNE SHARP | | ON FILE | | | | | | |
| JASON WEBER | | ON FILE | | | | | | |
| JASON WEICHBRODT | | ON FILE | | | | | | |
| JASON WEICHOLD | | ON FILE | | | | | | |
| JASON WEIL | | ON FILE | | | | | | |
| JASON WEISBERGER | | ON FILE | | | | | | |
| JASON WEISENTHAL | | ON FILE | | | | | | |
| JASON WEISMANN | | ON FILE | | | | | | |
| JASON WEISS-CALAMAR | | ON FILE | | | | | | |
| JASON WESLEY MOY | | ON FILE | | | | | | |
| JASON WEST | | ON FILE | | | | | | |
| JASON WESTON | | ON FILE | | | | | | |
| JASON WETZEL | | ON FILE | | | | | | |
| JASON WHARTON | | ON FILE | | | | | | |
| JASON WHEAT | | ON FILE | | | | | | |
| JASON WHISMAN | | ON FILE | | | | | | |
| JASON WHITACRE | | ON FILE | | | | | | |
| JASON WHITBECK | | ON FILE | | | | | | |
| JASON WHITEAKER | | ON FILE | | | | | | |
| JASON WHITEWING | | ON FILE | | | | | | |
| JASON WHITMAN | | ON FILE | | | | | | |
| JASON WHITMORE | | ON FILE | | | | | | |
| JASON WHITNEY | | ON FILE | | | | | | |
| JASON WIDMER | | ON FILE | | | | | | |
| JASON WIGG | | ON FILE | | | | | | |
| JASON WIGLEY | | ON FILE | | | | | | |
| JASON WILCOX | | ON FILE | | | | | | |
| JASON WILDING | | ON FILE | | | | | | |
| JASON WILKINS | | ON FILE | | | | | | |
| JASON WILLIAM RITCHIE | | ON FILE | | | | | | |
| JASON WILLIAM ROBERT MOORE | | ON FILE | | | | | | |
| JASON WILLIAM TILLETT | | ON FILE | | | | | | |
| JASON WILLIAM VANGILDER | | ON FILE | | | | | | |
| JASON WILLIAMSON | | ON FILE | | | | | | |
| JASON WINDEBANK | | ON FILE | | | | | | |
| JASON WINKLER | | ON FILE | | | | | | |
| JASON WINNINGHAM | | ON FILE | | | | | | |
| JASON WINSTON PANCIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON WISDOM | | ON FILE | | | | | | |
| JASON WISE | | ON FILE | | | | | | |
| JASON WOJTYNA | | ON FILE | | | | | | |
| JASON WOLBERT | | ON FILE | | | | | | |
| JASON WOLF | | ON FILE | | | | | | |
| JASON WOLFE | | ON FILE | | | | | | |
| JASON WOLSKE | | ON FILE | | | | | | |
| JASON WON | | ON FILE | | | | | | |
| JASON WOODARD | | ON FILE | | | | | | |
| JASON WOODS | | ON FILE | | | | | | |
| JASON WOOLDRIDGE | | ON FILE | | | | | | |
| JASON WOYS | | ON FILE | | | | | | |
| JASON WROBLE | | ON FILE | | | | | | |
| JASON WUERTLEY | | ON FILE | | | | | | |
| JASON WUSSLER | | ON FILE | | | | | | |
| JASON WYNNE | | ON FILE | | | | | | |
| JASON XIANGOONG DENG | | ON FILE | | | | | | |
| JASON YAMADA | | ON FILE | | | | | | |
| JASON YARBROUGH | | ON FILE | | | | | | |
| JASON YATES | | ON FILE | | | | | | |
| JASON YHOST | | ON FILE | | | | | | |
| JASON YI | | ON FILE | | | | | | |
| JASON YODER | | ON FILE | | | | | | |
| JASON YONTRARAK | | ON FILE | | | | | | |
| JASON YOO | | ON FILE | | | | | | |
| JASON YORK | | ON FILE | | | | | | |
| JASON YOUNGLOVE | | ON FILE | | | | | | |
| JASON YOUNGQUIST | | ON FILE | | | | | | |
| JASON YU | | ON FILE | | | | | | |
| JASON YUDISKAS | | ON FILE | | | | | | |
| JASON YUE | | ON FILE | | | | | | |
| JASON YUN | | ON FILE | | | | | | |
| JASON ZACHARY LIVEZEY | | ON FILE | | | | | | |
| JASON ZALOGA | | ON FILE | | | | | | |
| JASON ZAMER | | ON FILE | | | | | | |
| JASON ZAPPACOSTA | | ON FILE | | | | | | |
| JASON ZBIEG | | ON FILE | | | | | | |
| JASON ZEAGER | | ON FILE | | | | | | |
| JASON ZEMGULIS | | ON FILE | | | | | | |
| JASON ZENG | | ON FILE | | | | | | |
| JASON ZERBE | | ON FILE | | | | | | |
| JASON ZHENG | | ON FILE | | | | | | |
| JASON ZIEMER | | ON FILE | | | | | | |
| JASON ZINZILIETA | | ON FILE | | | | | | |
| JASON ZOLAK | | ON FILE | | | | | | |
| JASON ZOPF | | ON FILE | | | | | | |
| JASON ZUCKER | | ON FILE | | | | | | |
| JASON ZUNO | | ON FILE | | | | | | |
| JASON-DEMETRIOS ALEXANDER VERGADOS | | ON FILE | | | | | | |
| JASPER BALOM | | ON FILE | | | | | | |
| JASPER BRITT | | ON FILE | | | | | | |
| JASPER BUSH | | ON FILE | | | | | | |
| JASPER CHAN | | ON FILE | | | | | | |
| JASPER CHOU | | ON FILE | | | | | | |
| JASPER COE | | ON FILE | | | | | | |
| JASPER CORSO | | ON FILE | | | | | | |
| JASPER DANCER | | ON FILE | | | | | | |
| JASPER DAVEY | | ON FILE | | | | | | |
| JASPER FISHER | | ON FILE | | | | | | |
| JASPER LAM | | ON FILE | | | | | | |
| JASPER LAO | | ON FILE | | | | | | |
| JASPER LEE | | ON FILE | | | | | | |
| JASPER MELTON | | ON FILE | | | | | | |
| JASPER OLTMAN | | ON FILE | | | | | | |
| JASPER PRICE | | ON FILE | | | | | | |
| JASPER SHIVERS | | ON FILE | | | | | | |
| JASPER SUGGS | | ON FILE | | | | | | |
| JASPER SZEWS | | ON FILE | | | | | | |
| JASPER THOUE | | ON FILE | | | | | | |
| JASROOP BHASIN | | ON FILE | | | | | | |
| JASSANDEEP SINGH AHDI | | ON FILE | | | | | | |
| JASSEN ALEXIS | | ON FILE | | | | | | |
| JASSIEL RODRIGUEZ | | ON FILE | | | | | | |
| JASSON GUTIERREZ | | ON FILE | | | | | | |
| JASTIN LUKASZEWSKI | | ON FILE | | | | | | |
| JASTON BRYCE EPP | | ON FILE | | | | | | |
| JASUE OLIVEROS | | ON FILE | | | | | | |
| JASUN WATSUN | | ON FILE | | | | | | |
| JASVEET UPPAL | | ON FILE | | | | | | |
| JASVINDER TIWANA | | ON FILE | | | | | | |
| JASWANTH MENTEY | | ON FILE | | | | | | |
| JASWINDER DHALIWAL | | ON FILE | | | | | | |
| JASWINDER NAGRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASWINDER SINGH | | ON FILE | | | | | | |
| JASYN CHANG | | ON FILE | | | | | | |
| JATAVIEN BARNARD | | ON FILE | | | | | | |
| JATEEN CHAUHAN | | ON FILE | | | | | | |
| JATERICA DAEVON DEBOSE | | ON FILE | | | | | | |
| JATHAN CLARK | | ON FILE | | | | | | |
| JATHAN MCCOLLUM | | ON FILE | | | | | | |
| JATIN DESAI | | ON FILE | | | | | | |
| JATIN PATEL | | ON FILE | | | | | | |
| JATINDER DHALIWAL | | ON FILE | | | | | | |
| JATINDER SOMAL | | ON FILE | | | | | | |
| JATTAK DOUGLAS | | ON FILE | | | | | | |
| JATUPOL KOSITSAWAT | | ON FILE | | | | | | |
| JAUAN ARNOLD | | ON FILE | | | | | | |
| JAUDER DIAZ | | ON FILE | | | | | | |
| JAUNE WORRELL | | ON FILE | | | | | | |
| JAVA SOLIS | | ON FILE | | | | | | |
| JAVAD TAHBAZSALEHI | | ON FILE | | | | | | |
| JAVAKA STEPTOE | | ON FILE | | | | | | |
| JAVAN CLARK | | ON FILE | | | | | | |
| JAVAN LYN | | ON FILE | | | | | | |
| JAVAN ROUNDTREE | | ON FILE | | | | | | |
| JAVAR DAVIS-JORDAN | | ON FILE | | | | | | |
| JAVARI AKELE FAIRCLOUGH | | ON FILE | | | | | | |
| JAVARIS TEMPLE | | ON FILE | | | | | | |
| JAVARUS WINSTON | | ON FILE | | | | | | |
| JAVAS PERSAUD | | ON FILE | | | | | | |
| JAVE PATTERSON | | ON FILE | | | | | | |
| JAVED J BARTLETT | | ON FILE | | | | | | |
| JAVED SAHADAT | | ON FILE | | | | | | |
| JAVEED JATTAN | | ON FILE | | | | | | |
| JAVEN BAINS | | ON FILE | | | | | | |
| JAVENZ THELISMA | | ON FILE | | | | | | |
| JAVERRI WATERS | | ON FILE | | | | | | |
| JAVI BAMBERGER | | ON FILE | | | | | | |
| JAVI RAMIREZ | | ON FILE | | | | | | |
| JAVI SARCAR | | ON FILE | | | | | | |
| JAVIAN THURSTON | | ON FILE | | | | | | |
| JAVID DHANANI | | ON FILE | | | | | | |
| JAVIER A MATA | | ON FILE | | | | | | |
| JAVIER ALCARAZ | | ON FILE | | | | | | |
| JAVIER ARROYO | | ON FILE | | | | | | |
| JAVIER AUGUSTO CASTANEDA | | ON FILE | | | | | | |
| JAVIER AZCONA | | ON FILE | | | | | | |
| JAVIER BÁEZ | | ON FILE | | | | | | |
| JAVIER BARAJAS | | ON FILE | | | | | | |
| JAVIER BARAJAS OYARZUN | | ON FILE | | | | | | |
| JAVIER BARRETO | | ON FILE | | | | | | |
| JAVIER BEJARANO | | ON FILE | | | | | | |
| JAVIER BERNABE | | ON FILE | | | | | | |
| JAVIER BERRIOS | | ON FILE | | | | | | |
| JAVIER BRAVO CONDE | | ON FILE | | | | | | |
| JAVIER BUENO | | ON FILE | | | | | | |
| JAVIER CARBAJAL | | ON FILE | | | | | | |
| JAVIER CASTILLO | | ON FILE | | | | | | |
| JAVIER CERDAS | | ON FILE | | | | | | |
| JAVIER CINTRON RODRIGUEZ | | ON FILE | | | | | | |
| JAVIER CISNEROS | | ON FILE | | | | | | |
| JAVIER CONTRERAS | | ON FILE | | | | | | |
| JAVIER CORAL | | ON FILE | | | | | | |
| JAVIER CORRALES | | ON FILE | | | | | | |
| JAVIER CRESPO | | ON FILE | | | | | | |
| JAVIER CUETO RAMOS | | ON FILE | | | | | | |
| JAVIER DE LA CRUZ | | ON FILE | | | | | | |
| JAVIER DEL RIVERO | | ON FILE | | | | | | |
| JAVIER DELGADILLO | | ON FILE | | | | | | |
| JAVIER DEVERS | | ON FILE | | | | | | |
| JAVIER DURAN JR. | | ON FILE | | | | | | |
| JAVIER ECHANIZ | | ON FILE | | | | | | |
| JAVIER ENCARNACION | | ON FILE | | | | | | |
| JAVIER GELY | | ON FILE | | | | | | |
| JAVIER GIOVANNETTI | | ON FILE | | | | | | |
| JAVIER GONZALEZ | | ON FILE | | | | | | |
| JAVIER GREVELY | | ON FILE | | | | | | |
| JAVIER GUAMAN | | ON FILE | | | | | | |
| JAVIER GUERRERO | | ON FILE | | | | | | |
| JAVIER GUILLERMO MORALES | | ON FILE | | | | | | |
| JAVIER HEREDIA | | ON FILE | | | | | | |
| JAVIER HERNANDEZ | | ON FILE | | | | | | |
| JAVIER HORACIO GUERRA | | ON FILE | | | | | | |
| JAVIER JOHNSON | | ON FILE | | | | | | |
| JAVIER LARA | | ON FILE | | | | | | |
| JAVIER LEYVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAVIER LEZCANO | | ON FILE | | | | | | |
| JAVIER LIEFDEN | | ON FILE | | | | | | |
| JAVIER LORIE | | ON FILE | | | | | | |
| JAVIER LOVERDE | | ON FILE | | | | | | |
| JAVIER MACHUCA | | ON FILE | | | | | | |
| JAVIER MARCOS | | ON FILE | | | | | | |
| JAVIER MARTINEZ ALONSO | | ON FILE | | | | | | |
| JAVIER MENDEZ | | ON FILE | | | | | | |
| JAVIER MERCADO | | ON FILE | | | | | | |
| JAVIER MOLINA | | ON FILE | | | | | | |
| JAVIER MOLINET | | ON FILE | | | | | | |
| JAVIER MONROY | | ON FILE | | | | | | |
| JAVIER MONTES | | ON FILE | | | | | | |
| JAVIER MONTES-FELIX | | ON FILE | | | | | | |
| JAVIER NAVAR | | ON FILE | | | | | | |
| JAVIER NEIL ALLEN | | ON FILE | | | | | | |
| JAVIER OCHOA | | ON FILE | | | | | | |
| JAVIER OSORIO | | ON FILE | | | | | | |
| JAVIER PERDOMO | | ON FILE | | | | | | |
| JAVIER PINEYRO | | ON FILE | | | | | | |
| JAVIER PUPO | | ON FILE | | | | | | |
| JAVIER QUEZADACAVAZOS | | ON FILE | | | | | | |
| JAVIER RAMOS | | ON FILE | | | | | | |
| JAVIER RICARDO CHAVES SOLER | | ON FILE | | | | | | |
| JAVIER ROCHA | | ON FILE | | | | | | |
| JAVIER ROJAS | | ON FILE | | | | | | |
| JAVIER ROMAN | | ON FILE | | | | | | |
| JAVIER ROSARIO | | ON FILE | | | | | | |
| JAVIER RUIZ | | ON FILE | | | | | | |
| JAVIER SALINAS | | ON FILE | | | | | | |
| JAVIER SANTIAGO-MENDEZ | | ON FILE | | | | | | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAVIER SOLA | | ON FILE | | | | | | |
| JAVIER SORIA | | ON FILE | | | | | | |
| JAVIER SOSA | | ON FILE | | | | | | |
| JAVIER TREJOS | | ON FILE | | | | | | |
| JAVIER TRIGO | | ON FILE | | | | | | |
| JAVIER TUEROS | | ON FILE | | | | | | |
| JAVIER URQUIZU | | ON FILE | | | | | | |
| JAVIER VALLE | | ON FILE | | | | | | |
| JAVIER VALLIN | | ON FILE | | | | | | |
| JAVIER VEGA | | ON FILE | | | | | | |
| JAVIER VIDRIO | | ON FILE | | | | | | |
| JAVIER VILLEGASBAUTISTA | | ON FILE | | | | | | |
| JAVIER YUN | | ON FILE | | | | | | |
| JAVIER ZAMBRANO | | ON FILE | | | | | | |
| JAVIER ZAVALA | | ON FILE | | | | | | |
| JAVIER ZAYAS | | ON FILE | | | | | | |
| JAVIL THEGG | | ON FILE | | | | | | |
| JAVIN FORREST | | ON FILE | | | | | | |
| JAVIN TYLER PAOLI | | ON FILE | | | | | | |
| JAVION BROMFIELD | | ON FILE | | | | | | |
| JAVIS GARCIA | | ON FILE | | | | | | |
| JAVOIL WAY | | ON FILE | | | | | | |
| JAVON ALLEN | | ON FILE | | | | | | |
| JAVON BABB | | ON FILE | | | | | | |
| JAVON BOLDEN | | ON FILE | | | | | | |
| JAVON DEYON | | ON FILE | | | | | | |
| JAVON DIXON | | ON FILE | | | | | | |
| JAVON GILBERT | | ON FILE | | | | | | |
| JAVON MAGEE | | ON FILE | | | | | | |
| JAVON MICHAEL JOHNSON | | ON FILE | | | | | | |
| JAVON MOORE | | ON FILE | | | | | | |
| JAVON WELLS | | ON FILE | | | | | | |
| JAVONTE SMITH | | ON FILE | | | | | | |
| JAVONTE SURRELL | | ON FILE | | | | | | |
| JAWAD BISHARAT | | ON FILE | | | | | | |
| JAWAD RAZVI | | ON FILE | | | | | | |
| JAWAD TAHIRI | | ON FILE | | | | | | |
| JAWAHAR GUNDAPANENI | | ON FILE | | | | | | |
| JAWAN DANTE PATTERSON | | ON FILE | | | | | | |
| JAWAN SIMPSON | | ON FILE | | | | | | |
| JAWANN JOHNS | | ON FILE | | | | | | |
| JAWAUN ABSTON | | ON FILE | | | | | | |
| JAWAUN BROWN | | ON FILE | | | | | | |
| JAWON YOO | | ON FILE | | | | | | |
| JAWORRAH LAWRENCE | | ON FILE | | | | | | |
| JAX GORMAN | | ON FILE | | | | | | |
| JAXON BROWN | | ON FILE | | | | | | |
| JAXON GALLEGOS-GARCIA | | ON FILE | | | | | | |
| JAXON KARREN | | ON FILE | | | | | | |
| JAXON REEVES | | ON FILE | | | | | | |
| JAXSON BENNINGFIELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAXSON DRAPER | | ON FILE | | | | | | |
| JAXSON JOINER | | ON FILE | | | | | | |
| JAY ABELLA | | ON FILE | | | | | | |
| JAY ABENOJA | | ON FILE | | | | | | |
| JAY ABRAHAM | | ON FILE | | | | | | |
| JAY ABREU | | ON FILE | | | | | | |
| JAY ACKER | | ON FILE | | | | | | |
| JAY ALABASTER | | ON FILE | | | | | | |
| JAY ALAN NEANDER | | ON FILE | | | | | | |
| JAY ALDRIDGE | | ON FILE | | | | | | |
| JAY ALICEA | | ON FILE | | | | | | |
| JAY ALLEN | | ON FILE | | | | | | |
| JAY ALLEN DANNELLEY | | ON FILE | | | | | | |
| JAY AMIN | | ON FILE | | | | | | |
| JAY AN YUEH | | ON FILE | | | | | | |
| JAY ARMSTRONG | | ON FILE | | | | | | |
| JAY B BARSKY | | ON FILE | | | | | | |
| JAY BABLA | | ON FILE | | | | | | |
| JAY BADUR KORINEK | | ON FILE | | | | | | |
| JAY BAKER-JOHNSON | | ON FILE | | | | | | |
| JAY BAKSA | | ON FILE | | | | | | |
| JAY BANERJEE | | ON FILE | | | | | | |
| JAY BART | | ON FILE | | | | | | |
| JAY BARTON | | ON FILE | | | | | | |
| JAY BEARD | | ON FILE | | | | | | |
| JAY BEEDLE | | ON FILE | | | | | | |
| JAY BELLINGER | | ON FILE | | | | | | |
| JAY BEST | | ON FILE | | | | | | |
| JAY BHATT | | ON FILE | | | | | | |
| JAY BIRCHMEIER | | ON FILE | | | | | | |
| JAY BOMMAREDDY | | ON FILE | | | | | | |
| JAY BRANDON WETTSTEIN | | ON FILE | | | | | | |
| JAY BRANTON | | ON FILE | | | | | | |
| JAY BROWN | | ON FILE | | | | | | |
| JAY BRUCKNER | | ON FILE | | | | | | |
| JAY BRUNSWICK | | ON FILE | | | | | | |
| JAY BULLOCH | | ON FILE | | | | | | |
| JAY CAMBERN | | ON FILE | | | | | | |
| JAY CANONIZADO | | ON FILE | | | | | | |
| JAY CARL NECKRITZ | | ON FILE | | | | | | |
| JAY CARTER JOHNSTON | | ON FILE | | | | | | |
| JAY CHA | | ON FILE | | | | | | |
| JAY CHAVIS | | ON FILE | | | | | | |
| JAY CHENG | | ON FILE | | | | | | |
| JAY CLAYTON | | ON FILE | | | | | | |
| JAY CORMANY | | ON FILE | | | | | | |
| JAY COULBOURNE | | ON FILE | | | | | | |
| JAY COUSINEAU | | ON FILE | | | | | | |
| JAY CRONE | | ON FILE | | | | | | |
| JAY CURTIS | | ON FILE | | | | | | |
| JAY DAVIS | | ON FILE | | | | | | |
| JAY DE GUZMAN | | ON FILE | | | | | | |
| JAY DE WITT MOORE | | ON FILE | | | | | | |
| JAY DELAVESKI | | ON FILE | | | | | | |
| JAY DELGUIDICE | | ON FILE | | | | | | |
| JAY DHINDSA | | ON FILE | | | | | | |
| JAY DUCOTE | | ON FILE | | | | | | |
| JAY EDWARDS | | ON FILE | | | | | | |
| JAY FARRELL | | ON FILE | | | | | | |
| JAY FIANO | | ON FILE | | | | | | |
| JAY FRATT | | ON FILE | | | | | | |
| JAY FREDERICK LETHIN | | ON FILE | | | | | | |
| JAY FREEMAN | | ON FILE | | | | | | |
| JAY FRIEDMAN | | ON FILE | | | | | | |
| JAY FRIEDRICHS | | ON FILE | | | | | | |
| JAY FRIESEN | | ON FILE | | | | | | |
| JAY GARG | | ON FILE | | | | | | |
| JAY GARY | | ON FILE | | | | | | |
| JAY GE | | ON FILE | | | | | | |
| JAY GIBB | | ON FILE | | | | | | |
| JAY GMEINDL | | ON FILE | | | | | | |
| JAY GOLDING | | ON FILE | | | | | | |
| JAY GOOCH | | ON FILE | | | | | | |
| JAY GOODMAN | | ON FILE | | | | | | |
| JAY GREENBLATT | | ON FILE | | | | | | |
| JAY HAMMOND | | ON FILE | | | | | | |
| JAY HARDTKE | | ON FILE | | | | | | |
| JAY HARSHAD TRIVEDI | | ON FILE | | | | | | |
| JAY HAUGEN | | ON FILE | | | | | | |
| JAY HEISS | | ON FILE | | | | | | |
| JAY HILDRETH | | ON FILE | | | | | | |
| JAY HINES | | ON FILE | | | | | | |
| JAY HINKEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAY HOCKMAN | | ON FILE | | | | | | |
| JAY HOLBROOK | | ON FILE | | | | | | |
| JAY HOLDER | | ON FILE | | | | | | |
| JAY HOLLADAY | | ON FILE | | | | | | |
| JAY HORN | | ON FILE | | | | | | |
| JAY HOUSTON | | ON FILE | | | | | | |
| JAY HOVEY | | ON FILE | | | | | | |
| JAY HOWARTH | | ON FILE | | | | | | |
| JAY HWANG | | ON FILE | | | | | | |
| JAY J CHO | | ON FILE | | | | | | |
| JAY JEPKEMA | | ON FILE | | | | | | |
| JAY JITENDRAKUMAR DESAI | | ON FILE | | | | | | |
| JAY JOHNSTON | | ON FILE | | | | | | |
| JAY JOLLY | | ON FILE | | | | | | |
| JAY JOSHI | | ON FILE | | | | | | |
| JAY JUCH | | ON FILE | | | | | | |
| JAY KANAKIYA | | ON FILE | | | | | | |
| JAY KARANJIA | | ON FILE | | | | | | |
| JAY KARL WERTIN | | ON FILE | | | | | | |
| JAY KEDIA | | ON FILE | | | | | | |
| JAY KEITH SCHWICHTENBERG | | ON FILE | | | | | | |
| JAY KENDALL BOARDMAN | | ON FILE | | | | | | |
| JAY KENNETH SOLEM | | ON FILE | | | | | | |
| JAY KEPHART | | ON FILE | | | | | | |
| JAY KHATRI | | ON FILE | | | | | | |
| JAY KING | | ON FILE | | | | | | |
| JAY KONG | | ON FILE | | | | | | |
| JAY KRUISE | | ON FILE | | | | | | |
| JAY LARA | | ON FILE | | | | | | |
| JAY LEE | | ON FILE | | | | | | |
| JAY LIEBERMAN | | ON FILE | | | | | | |
| JAY LINDSTROM | | ON FILE | | | | | | |
| JAY LLANES | | ON FILE | | | | | | |
| JAY LOCKETT | | ON FILE | | | | | | |
| JAY LOVEN | | ON FILE | | | | | | |
| JAY LUNA | | ON FILE | | | | | | |
| JAY LUNDAHL | | ON FILE | | | | | | |
| JAY MAAKESTAD | | ON FILE | | | | | | |
| JAY MARQUES | | ON FILE | | | | | | |
| JAY MARTIN | | ON FILE | | | | | | |
| JAY MARTIN SNARIC | | ON FILE | | | | | | |
| JAY MARTINDALE | | ON FILE | | | | | | |
| JAY MAYUR SHAH | | ON FILE | | | | | | |
| JAY MCMEEL | | ON FILE | | | | | | |
| JAY MILINAZZO | | ON FILE | | | | | | |
| JAY MILLA | | ON FILE | | | | | | |
| JAY MILLER | | ON FILE | | | | | | |
| JAY MIN | | ON FILE | | | | | | |
| JAY MINNS | | ON FILE | | | | | | |
| JAY MITRA | | ON FILE | | | | | | |
| JAY MITTERER | | ON FILE | | | | | | |
| JAY MORRIS | | ON FILE | | | | | | |
| JAY MORSE | | ON FILE | | | | | | |
| JAY NOH | | ON FILE | | | | | | |
| JAY OJO | | ON FILE | | | | | | |
| JAY ONGCHANGCO | | ON FILE | | | | | | |
| JAY OST | | ON FILE | | | | | | |
| JAY OU | | ON FILE | | | | | | |
| JAY PARKER | | ON FILE | | | | | | |
| JAY PEAK | | ON FILE | | | | | | |
| JAY PHOMSOUVANH | | ON FILE | | | | | | |
| JAY PIPER | | ON FILE | | | | | | |
| JAY PRAKASH PATEL | | ON FILE | | | | | | |
| JAY R JIANG | | ON FILE | | | | | | |
| JAY RAM | | ON FILE | | | | | | |
| JAY RAYMOND | | ON FILE | | | | | | |
| JAY REES | | ON FILE | | | | | | |
| JAY RICHARD MILLER | | ON FILE | | | | | | |
| JAY ROA | | ON FILE | | | | | | |
| JAY ROBERT SUCKOW | | ON FILE | | | | | | |
| JAY RODRIGUEZ | | ON FILE | | | | | | |
| JAY ROSEN | | ON FILE | | | | | | |
| JAY ROSS | | ON FILE | | | | | | |
| JAY RUFFING | | ON FILE | | | | | | |
| JAY RUMSEY | | ON FILE | | | | | | |
| JAY RUSK | | ON FILE | | | | | | |
| JAY RYAN ROLD | | ON FILE | | | | | | |
| JAY SAAR | | ON FILE | | | | | | |
| JAY SAGONG | | ON FILE | | | | | | |
| JAY SALVATI | | ON FILE | | | | | | |
| JAY SCHNEIDER | | ON FILE | | | | | | |
| JAY SCHOENHERR | | ON FILE | | | | | | |
| JAY SCHOFIELD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAY SCHULMAN | | ON FILE | | | | | | |
| JAY SEALS | | ON FILE | | | | | | |
| JAY SELBY | | ON FILE | | | | | | |
| JAY SEO | | ON FILE | | | | | | |
| JAY SEVE | | ON FILE | | | | | | |
| JAY SHANNON MILLER | | ON FILE | | | | | | |
| JAY SHELLHORN | | ON FILE | | | | | | |
| JAY SHEN | | ON FILE | | | | | | |
| JAY SIDERS | | ON FILE | | | | | | |
| JAY SIMMONS | | ON FILE | | | | | | |
| JAY SMITH | | ON FILE | | | | | | |
| JAY SNIDER | | ON FILE | | | | | | |
| JAY SNYDER | | ON FILE | | | | | | |
| JAY SOON | | ON FILE | | | | | | |
| JAY STEINGOLD | | ON FILE | | | | | | |
| JAY STOCKER | | ON FILE | | | | | | |
| JAY STUART WHITE | | ON FILE | | | | | | |
| JAY STUEMKE | | ON FILE | | | | | | |
| JAY SUK LEE | | ON FILE | | | | | | |
| JAY SULLIVAN | | ON FILE | | | | | | |
| JAY SUN | | ON FILE | | | | | | |
| JAY SUNDE | | ON FILE | | | | | | |
| JAY TAPADIYA | | ON FILE | | | | | | |
| JAY TENHUNDFELD | | ON FILE | | | | | | |
| JAY TENNEY | | ON FILE | | | | | | |
| JAY THAKORE | | ON FILE | | | | | | |
| JAY THAYALN POPE | | ON FILE | | | | | | |
| JAY THEXTON | | ON FILE | | | | | | |
| JAY THOMAS | | ON FILE | | | | | | |
| JAY THRENN | | ON FILE | | | | | | |
| JAY TIEMAN | | ON FILE | | | | | | |
| JAY TIERNEY | | ON FILE | | | | | | |
| JAY TOYRA | | ON FILE | | | | | | |
| JAY TREVORROW | | ON FILE | | | | | | |
| JAY VENABLE | | ON FILE | | | | | | |
| JAY WANG | | ON FILE | | | | | | |
| JAY WARD ARMAND | | ON FILE | | | | | | |
| JAY WAYNE ALBERTSON | | ON FILE | | | | | | |
| JAY WEALCATCH | | ON FILE | | | | | | |
| JAY WEBB | | ON FILE | | | | | | |
| JAY WEISLEDER | | ON FILE | | | | | | |
| JAY WESLEY GOODMAN III | | ON FILE | | | | | | |
| JAY WONGWATANA-ANAN | | ON FILE | | | | | | |
| JAY XIANG LI | | ON FILE | | | | | | |
| JAY YOUNG | | ON FILE | | | | | | |
| JAY ZNAMIROWSKI | | ON FILE | | | | | | |
| JAYA BURGESS | | ON FILE | | | | | | |
| JAYA CHANDRAN UNNITHAN | | ON FILE | | | | | | |
| JAYA HURD | | ON FILE | | | | | | |
| JAYA LAL | | ON FILE | | | | | | |
| JAYA NAIR | | ON FILE | | | | | | |
| JAYA SAIGAL | | ON FILE | | | | | | |
| JAYA SONGKO | | ON FILE | | | | | | |
| JAYA THOMPSON | | ON FILE | | | | | | |
| JAYALAKSHMI JAYABALAN | | ON FILE | | | | | | |
| JAYANT ARORA | | ON FILE | | | | | | |
| JAYANT RAJ | | ON FILE | | | | | | |
| JAYANT REGMI | | ON FILE | | | | | | |
| JAYANTH ALVA | | ON FILE | | | | | | |
| JAYANTH SILESH SURYA | | ON FILE | | | | | | |
| JAYANTH SUBRAMANI | | ON FILE | | | | | | |
| JAYANTHA MADDURI | | ON FILE | | | | | | |
| JAYANTHI KONAR | | ON FILE | | | | | | |
| JAYAPRAKAASH JAYARAMAN | | ON FILE | | | | | | |
| JAYAPRAKASH DHANANJAYA | | ON FILE | | | | | | |
| JAYAPRASANTH SATHIVELL | | ON FILE | | | | | | |
| JAYASH PATEL | | ON FILE | | | | | | |
| JAYAVARDHAN TALLAPRAGADA | | ON FILE | | | | | | |
| JAYBEE BALBOA LACAP | | ON FILE | | | | | | |
| JAYBRIE BROWN | | ON FILE | | | | | | |
| JAYCE MAY | | ON FILE | | | | | | |
| JAYCE MILLER | | ON FILE | | | | | | |
| JAYCE MISKEL | | ON FILE | | | | | | |
| JAYCE OST | | ON FILE | | | | | | |
| JAYCE PARKEY | | ON FILE | | | | | | |
| JAYCE RUMSEY | | ON FILE | | | | | | |
| JAYCE WILSON | | ON FILE | | | | | | |
| JAYCIE JONES | | ON FILE | | | | | | |
| JAYD NEELY | | ON FILE | | | | | | |
| JAYDA HOANG | | ON FILE | | | | | | |
| JAYDA HOGUE | | ON FILE | | | | | | |
| JAYDALYS MARIE ARROYO | | ON FILE | | | | | | |
| JAYDE DUNCAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYDEE CRISSARE RACHO RUECA | | ON FILE | | | | | | |
| JAYDEN BETANCES | | ON FILE | | | | | | |
| JAYDEN BROWN | | ON FILE | | | | | | |
| JAYDEN DWAYNE MEADORS | | ON FILE | | | | | | |
| JAYDEN FIGUEROA | | ON FILE | | | | | | |
| JAYDEN GARLAND SIBERT | | ON FILE | | | | | | |
| JAYDEN GREEN | | ON FILE | | | | | | |
| JAYDEN JENKINS | | ON FILE | | | | | | |
| JAYDEN JIANYU CAO | | ON FILE | | | | | | |
| JAYDEN JOHNSON | | ON FILE | | | | | | |
| JAYDEN KIM | | ON FILE | | | | | | |
| JAYDEN STEWART | | ON FILE | | | | | | |
| JAYDEN YBARRA | | ON FILE | | | | | | |
| JAYDEV BHAKTA | | ON FILE | | | | | | |
| JAYDIN MICHAEL MOSES | | ON FILE | | | | | | |
| JAYDIN WOOLUM | | ON FILE | | | | | | |
| JAYDON CHRISTENSEN | | ON FILE | | | | | | |
| JAYDON HARRIS | | ON FILE | | | | | | |
| JAYDON JOHNSTON | | ON FILE | | | | | | |
| JAYDON KESEAN ROBBS | | ON FILE | | | | | | |
| JAYDON LYNCH | | ON FILE | | | | | | |
| JAYDON PITTENGER | | ON FILE | | | | | | |
| JAYE GARY | | ON FILE | | | | | | |
| JAYE LINDNER | | ON FILE | | | | | | |
| JAYENDRAN KANNAN | | ON FILE | | | | | | |
| JAYESH JAIN | | ON FILE | | | | | | |
| JAYESH JARIWALA | | ON FILE | | | | | | |
| JAYESH PATEL | | ON FILE | | | | | | |
| JAYESH SAHASI | | ON FILE | | | | | | |
| JAYESH SHAH | | ON FILE | | | | | | |
| JAYESH SHEWAKRAMANI | | ON FILE | | | | | | |
| JAYJAY WEIMER | | ON FILE | | | | | | |
| JAYK CHERRY | | ON FILE | | | | | | |
| JAYKEB HAVEN | | ON FILE | | | | | | |
| JAYKUMAR MUKUNDKUMAR PATEL | | ON FILE | | | | | | |
| JAYLA ABREU | | ON FILE | | | | | | |
| JAYLA BENNETT | | ON FILE | | | | | | |
| JAYLAH MARTIN | | ON FILE | | | | | | |
| JAYLAN MELEROWICZ | | ON FILE | | | | | | |
| JAYLEEN LEE | | ON FILE | | | | | | |
| JAYLEN AERY | | ON FILE | | | | | | |
| JAYLEN CRAFT | | ON FILE | | | | | | |
| JAYLEN CRONIN | | ON FILE | | | | | | |
| JAYLEN FLORES | | ON FILE | | | | | | |
| JAYLEN JAVIEL MURIEL | | ON FILE | | | | | | |
| JAYLEN MARQUES GOMES | | ON FILE | | | | | | |
| JAYLEN WYNN | | ON FILE | | | | | | |
| JAYLENE CABA | | ON FILE | | | | | | |
| JAYLIN ELLIS | | ON FILE | | | | | | |
| JAYLIN LANE | | ON FILE | | | | | | |
| JAYLIN SNYDER | | ON FILE | | | | | | |
| JAYLON SIMS | | ON FILE | | | | | | |
| JAYLYN STOKELY | | ON FILE | | | | | | |
| JAYMA STRONG | | ON FILE | | | | | | |
| JAYMAINBHAI PATEL | | ON FILE | | | | | | |
| JAYME ARMSTRONG | | ON FILE | | | | | | |
| JAYME BARKSDALE-HARRIS | | ON FILE | | | | | | |
| JAYME HICKS | | ON FILE | | | | | | |
| JAYME KRITCHMAN | | ON FILE | | | | | | |
| JAYME LONOKAPU | | ON FILE | | | | | | |
| JAYME WEDEPOHL | | ON FILE | | | | | | |
| JAYMEN JOHN BEALL | | ON FILE | | | | | | |
| JAYMES CAREY | | ON FILE | | | | | | |
| JAYMES ELTON RUSSELL WATERS | | ON FILE | | | | | | |
| JAYMES WENCESLAO | | ON FILE | | | | | | |
| JAYMESON CATSOUPHES | | ON FILE | | | | | | |
| JAYMESON WAHLSTROM | | ON FILE | | | | | | |
| JAYMI BATY | | ON FILE | | | | | | |
| JAYMI MANN | | ON FILE | | | | | | |
| JAYMIE WHITE | | ON FILE | | | | | | |
| JAYMIELEE DEFIESTA | | ON FILE | | | | | | |
| JAYNA DERBY THOMPSON | | ON FILE | | | | | | |
| JAYNA JACQUELINE THURMAN | | ON FILE | | | | | | |
| JAYNA SUEKO YAMASHITA | | ON FILE | | | | | | |
| JAYNE BETTS | | ON FILE | | | | | | |
| JAYNE BODELL | | ON FILE | | | | | | |
| JAYNE DESLAURIERS | | ON FILE | | | | | | |
| JAYNE JOHNSTON | | ON FILE | | | | | | |
| JAYNE LIPKOVICH | | ON FILE | | | | | | |
| JAYNE MAGINOT | | ON FILE | | | | | | |
| JAYNE QUON | | ON FILE | | | | | | |
| JAYNESH PATEL | | ON FILE | | | | | | |
| JAYNIE WESTERH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYQUAN LEVY | | ON FILE | | | | | | |
| JAYRAJ-DEVANI GOVENDER | | ON FILE | | | | | | |
| JAYRONN CHRISTIAN BUCU | | ON FILE | | | | | | |
| JAYSE LEE | | ON FILE | | | | | | |
| JAYSEN LACY-DOOLEY | | ON FILE | | | | | | |
| JAYSHAUN MONTEIRO | | ON FILE | | | | | | |
| JAYSHIDH PATEL | | ON FILE | | | | | | |
| JAYSHREE NIKHIL PATNE | | ON FILE | | | | | | |
| JAYSOM GALINDO | | ON FILE | | | | | | |
| JAYSON ACORDA | | ON FILE | | | | | | |
| JAYSON ALFARO | | ON FILE | | | | | | |
| JAYSON CHANG | | ON FILE | | | | | | |
| JAYSON CHRISTENSON | | ON FILE | | | | | | |
| JAYSON CLAY | | ON FILE | | | | | | |
| JAYSON DANIEL ELLIS | | ON FILE | | | | | | |
| JAYSON EWER | | ON FILE | | | | | | |
| JAYSON FETTERLEY | | ON FILE | | | | | | |
| JAYSON FIELDER | | ON FILE | | | | | | |
| JAYSON GARCIA | | ON FILE | | | | | | |
| JAYSON GREEN | | ON FILE | | | | | | |
| JAYSON GUZMAN | | ON FILE | | | | | | |
| JAYSON HARRIS | | ON FILE | | | | | | |
| JAYSON HEATH SEEGMILLER | | ON FILE | | | | | | |
| JAYSON HERRERA | | ON FILE | | | | | | |
| JAYSON HOANG | | ON FILE | | | | | | |
| JAYSON HUYNH | | ON FILE | | | | | | |
| JAYSON JACOBS | | ON FILE | | | | | | |
| JAYSON JONES | | ON FILE | | | | | | |
| JAYSON LEAMON | | ON FILE | | | | | | |
| JAYSON LEE BILBY | | ON FILE | | | | | | |
| JAYSON LYNN | | ON FILE | | | | | | |
| JAYSON MARKHAM | | ON FILE | | | | | | |
| JAYSON MARTIN | | ON FILE | | | | | | |
| JAYSON MCCAULIFF | | ON FILE | | | | | | |
| JAYSON MULLINS | | ON FILE | | | | | | |
| JAYSON PAUL | | ON FILE | | | | | | |
| JAYSON PENG | | ON FILE | | | | | | |
| JAYSON PERALTA | | ON FILE | | | | | | |
| JAYSON PERRY | | ON FILE | | | | | | |
| JAYSON QUINTAS | | ON FILE | | | | | | |
| JAYSON RICHARD CHEESMAN | | ON FILE | | | | | | |
| JAYSON RODRIGUEZ | | ON FILE | | | | | | |
| JAYSON SCHUBBE | | ON FILE | | | | | | |
| JAYSON TAPPAN | | ON FILE | | | | | | |
| JAYSON TATE | | ON FILE | | | | | | |
| JAYSON TROUPE | | ON FILE | | | | | | |
| JAYSON ZELLER HAHN | | ON FILE | | | | | | |
| JAYSSON ZAPATA | | ON FILE | | | | | | |
| JAYTEE KELCHNER | | ON FILE | | | | | | |
| JAYTON GILL | | ON FILE | | | | | | |
| JAYVAUGHN BROWN-JOHNSON | | ON FILE | | | | | | |
| JAYVEE KURZ | | ON FILE | | | | | | |
| JAYVEE NUNAG | | ON FILE | | | | | | |
| JAYVEN PEREDO | | ON FILE | | | | | | |
| JAYVON MOSES | | ON FILE | | | | | | |
| JAZ MCCLENDON | | ON FILE | | | | | | |
| JAZEBEL ALEXA MURO-ORTIZ | | ON FILE | | | | | | |
| JAZELL J PALMER | | ON FILE | | | | | | |
| JAZER PEREZ | | ON FILE | | | | | | |
| JAZIEL CUETO | | ON FILE | | | | | | |
| JAZIEL MAYORAL | | ON FILE | | | | | | |
| JAZMIN ALEJANDRA SANTOS | | ON FILE | | | | | | |
| JAZMIN LOCKS | | ON FILE | | | | | | |
| JAZMIN MEHOTA | | ON FILE | | | | | | |
| JAZMIN MENDEZ | | ON FILE | | | | | | |
| JAZMIN RENEE WILSON | | ON FILE | | | | | | |
| JAZMIN RIOS | | ON FILE | | | | | | |
| JAZMINE RUSSELL | | ON FILE | | | | | | |
| JAZMINE VIGIL | | ON FILE | | | | | | |
| JAZMYN SMITH | | ON FILE | | | | | | |
| JAZZ POLY | | ON FILE | | | | | | |
| JAZZELYN PIPER | | ON FILE | | | | | | |
| JAZZIEL MADRIGAL | | ON FILE | | | | | | |
| JAZZLYN SOCORRO | | ON FILE | | | | | | |
| JAZZMIN SIMMONS | | ON FILE | | | | | | |
| JAZZMONE COBY | | ON FILE | | | | | | |
| JAZZY NOBLE | | ON FILE | | | | | | |
| JB BARNES | | ON FILE | | | | | | |
| JC ANDERL | | ON FILE | | | | | | |
| JC BARBA FREQUENCY | | ON FILE | | | | | | |
| JC DANIELS | | ON FILE | | | | | | |
| JC DAVIDSON | | ON FILE | | | | | | |
| JC DONALDSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JC SHUMATE | | ON FILE | | | | | | |
| JC SMITH | | ON FILE | | | | | | |
| JD ADAMS | | ON FILE | | | | | | |
| JD BOOKER | | ON FILE | | | | | | |
| JD LILE | | ON FILE | | | | | | |
| JD OTERO | | ON FILE | | | | | | |
| JDCLYDE PALICAS | | ON FILE | | | | | | |
| JDELLE SETORIE | | ON FILE | | | | | | |
| JE BE | | ON FILE | | | | | | |
| JE LIM SONG | | ON FILE | | | | | | |
| JE PAK | | ON FILE | | | | | | |
| JE WOOK SONG | | ON FILE | | | | | | |
| JEAIME POWELL | | ON FILE | | | | | | |
| JEAN ACOSTA | | ON FILE | | | | | | |
| JEAN ALEXANDRA YOO | | ON FILE | | | | | | |
| JEAN ALEXANDRE TURBAN | | ON FILE | | | | | | |
| JEAN ALIX COMPERE | | ON FILE | | | | | | |
| JEAN ANN BIALECKI | | ON FILE | | | | | | |
| JEAN ANTHONY BUCKLAND | | ON FILE | | | | | | |
| JEAN ARDITO | | ON FILE | | | | | | |
| JEAN BAPTISTE | | ON FILE | | | | | | |
| JEAN BARRETO | | ON FILE | | | | | | |
| JEAN BLANC | | ON FILE | | | | | | |
| JEAN BRINKER | | ON FILE | | | | | | |
| JEAN BRUCE | | ON FILE | | | | | | |
| JEAN BRUNVERT | | ON FILE | | | | | | |
| JEAN CADELL | | ON FILE | | | | | | |
| JEAN CARLOS RAMIREZ | | ON FILE | | | | | | |
| JEAN CARLOS SANTA-SANTIAGO | | ON FILE | | | | | | |
| JEAN CASTILLO | | ON FILE | | | | | | |
| JEAN CELESTIN | | ON FILE | | | | | | |
| JEAN CHANBONPIN | | ON FILE | | | | | | |
| JEAN CHANCY | | ON FILE | | | | | | |
| JEAN CHARLES NORTIER | | ON FILE | | | | | | |
| JEAN CHEN | | ON FILE | | | | | | |
| JEAN CHENG | | ON FILE | | | | | | |
| JEAN CLARICE SAMSON | | ON FILE | | | | | | |
| JEAN CLAUDE KOUANDJIO | | ON FILE | | | | | | |
| JEAN CLERVEAU | | ON FILE | | | | | | |
| JEAN COUDERC | | ON FILE | | | | | | |
| JEAN CYPRIEN | | ON FILE | | | | | | |
| JEAN DOGBE | | ON FILE | | | | | | |
| JEAN DOMINGUEZ | | ON FILE | | | | | | |
| JEAN DOMINIQUE | | ON FILE | | | | | | |
| JEAN DUARTE ROSARIO | | ON FILE | | | | | | |
| JEAN DUMLAO-HURST | | ON FILE | | | | | | |
| JEAN EN KNOWLES | | ON FILE | | | | | | |
| JEAN FEDELY ZAMOR | | ON FILE | | | | | | |
| JEAN FELICIANO | | ON FILE | | | | | | |
| JEAN FELIX LAGUERRE | | ON FILE | | | | | | |
| JEAN FRANCIS FECHA | | ON FILE | | | | | | |
| JEAN FRANCO AGUIAR SUNIGA | | ON FILE | | | | | | |
| JEAN GAGNE | | ON FILE | | | | | | |
| JEAN GARCIA | | ON FILE | | | | | | |
| JEAN GERMAIN | | ON FILE | | | | | | |
| JEAN GORDON | | ON FILE | | | | | | |
| JEAN GREENE | | ON FILE | | | | | | |
| JEAN GUILLAUME | | ON FILE | | | | | | |
| JEAN GUTIERREZ | | ON FILE | | | | | | |
| JEAN HERY GANTER | | ON FILE | | | | | | |
| JEAN HOLLAND | | ON FILE | | | | | | |
| JEAN JIMENEZ | | ON FILE | | | | | | |
| JEAN JOHNSON | | ON FILE | | | | | | |
| JEAN JOSEPH JR | | ON FILE | | | | | | |
| JEAN JOSEPH TAVERNIER | | ON FILE | | | | | | |
| JEAN KASTEN | | ON FILE | | | | | | |
| JEAN KING | | ON FILE | | | | | | |
| JEAN LAURENT | | ON FILE | | | | | | |
| JEAN LIGAS | | ON FILE | | | | | | |
| JEAN LORGEAT | | ON FILE | | | | | | |
| JEAN LOUIS | | ON FILE | | | | | | |
| JEAN LUCAS KUTUKA KAMISENDU | | ON FILE | | | | | | |
| JEAN M LOUIS | | ON FILE | | | | | | |
| JEAN MARIE KERVENS BEAUGE | | ON FILE | | | | | | |
| JEAN MARIE VILLELA | | ON FILE | | | | | | |
| JEAN MCCORMICK | | ON FILE | | | | | | |
| JEAN MICHAEL COMPAS | | ON FILE | | | | | | |
| JEAN MICHEL | | ON FILE | | | | | | |
| JEAN MILLER | | ON FILE | | | | | | |
| JEAN MORANTUS | | ON FILE | | | | | | |
| JEAN MULER ALTIDOR | | ON FILE | | | | | | |
| JEAN MURSULI | | ON FILE | | | | | | |
| JEAN NOEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN PAUL LITTLETON | | ON FILE | | | | | | |
| JEAN PAUL TABET | | ON FILE | | | | | | |
| JEAN PIERRE BACEROTT | | ON FILE | | | | | | |
| JEAN PIERRE BULLON | | ON FILE | | | | | | |
| JEAN PIERRE ERRIGUIBLE | | ON FILE | | | | | | |
| JEAN PIERRE HORNA DELGADO | | ON FILE | | | | | | |
| JEAN PIERRE RALPH THUT | | ON FILE | | | | | | |
| JEAN PINERO | | ON FILE | | | | | | |
| JEAN RACHEL APARO | | ON FILE | | | | | | |
| JEAN REYES | | ON FILE | | | | | | |
| JEAN RILLAERTS | | ON FILE | | | | | | |
| JEAN RIVERA | | ON FILE | | | | | | |
| JEAN ROCKWELL | | ON FILE | | | | | | |
| JEAN RODRIGUEZ CEDENO | | ON FILE | | | | | | |
| JEAN ROHRER | | ON FILE | | | | | | |
| JEAN ROMAIN | | ON FILE | | | | | | |
| JEAN ROZIN | | ON FILE | | | | | | |
| JEAN RUIMY | | ON FILE | | | | | | |
| JEAN SAINTEL | | ON FILE | | | | | | |
| JEAN SAUVEUR | | ON FILE | | | | | | |
| JEAN SLATER | | ON FILE | | | | | | |
| JEAN SMITH | | ON FILE | | | | | | |
| JEAN TAVERNIER | | ON FILE | | | | | | |
| JEAN TERRY | | ON FILE | | | | | | |
| JEAN TO | | ON FILE | | | | | | |
| JEAN TORRES | | ON FILE | | | | | | |
| JEAN UHLMANN | | ON FILE | | | | | | |
| JEAN VALDELLON | | ON FILE | | | | | | |
| JEAN VEGA | | ON FILE | | | | | | |
| JEAN VINCENT | | ON FILE | | | | | | |
| JEAN VLADIMIR NARCISSE | | ON FILE | | | | | | |
| JEAN WALLISCH | | ON FILE | | | | | | |
| JEAN WALSH | | ON FILE | | | | | | |
| JEAN WESLEY DESSOURCES | | ON FILE | | | | | | |
| JEAN XIONG | | ON FILE | | | | | | |
| JEAN YOUNG | | ON FILE | | | | | | |
| JEAN YVES NOAH BELLA KOTTO | | ON FILE | | | | | | |
| JEANA ALLEN | | ON FILE | | | | | | |
| JEANA ANDERSON | | ON FILE | | | | | | |
| JEANA CAREY | | ON FILE | | | | | | |
| JEANA FROEHLICH | | ON FILE | | | | | | |
| JEANA KIM | | ON FILE | | | | | | |
| JEANA MACHIN | | ON FILE | | | | | | |
| JEANA MARIE CAREY | | ON FILE | | | | | | |
| JEAN-ALFRED THOMAS | | ON FILE | | | | | | |
| JEAN-BAPTISTE BERNARD | | ON FILE | | | | | | |
| JEAN-BAPTISTE PERIE | | ON FILE | | | | | | |
| JEANBERNAC CHARLES | | ON FILE | | | | | | |
| JEAN-BERNARD HEBERT | | ON FILE | | | | | | |
| JEANCARLO FIGUEROA | | ON FILE | | | | | | |
| JEAN-CARLO ROSERO | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | | ON FILE | | | | | | |
| JEAN-CLAUDE LE MEUR | | ON FILE | | | | | | |
| JEAN-CLAUDE PEART | | ON FILE | | | | | | |
| JEAN-CLAUDE VAUGEOIS | | ON FILE | | | | | | |
| JEAN-DENIS BEAUDOIN | | ON FILE | | | | | | |
| JEANEAL ENTERKIN | | ON FILE | | | | | | |
| JEANELLA FANZAGO | | ON FILE | | | | | | |
| JEANELLE MITCHELL | | ON FILE | | | | | | |
| JEANENE MACLEAN | | ON FILE | | | | | | |
| JEAN-ERICK VOIGT | | ON FILE | | | | | | |
| JEANETTA MANDADJIEVA | | ON FILE | | | | | | |
| JEANETTE CHOW | | ON FILE | | | | | | |
| JEANETTE CONNOR | | ON FILE | | | | | | |
| JEANETTE GUTIÉRREZ | | ON FILE | | | | | | |
| JEANETTE LEE-HUA | | ON FILE | | | | | | |
| JEANETTE LEWIS | | ON FILE | | | | | | |
| JEANETTE MICHELLE BRENNAN | | ON FILE | | | | | | |
| JEANETTE NEWMAN | | ON FILE | | | | | | |
| JEANETTE NGUYEN | | ON FILE | | | | | | |
| JEANETTE PEREZ | | ON FILE | | | | | | |
| JEANETTE RIVAS | | ON FILE | | | | | | |
| JEANETTE RODRIGUEZ | | ON FILE | | | | | | |
| JEANETTE SHIBATA | | ON FILE | | | | | | |
| JEANETTE STEADMAN | | ON FILE | | | | | | |
| JEANETTE TAYLOR -MAHMOUD | | ON FILE | | | | | | |
| JEANETTE TELUSMA-HERBERT | | ON FILE | | | | | | |
| JEAN-GUY DAIGNEAULT | | ON FILE | | | | | | |
| JEANICE LEWIS | | ON FILE | | | | | | |
| JEANIE CROSS | | ON FILE | | | | | | |
| JEANIE HAUSER | | ON FILE | | | | | | |
| JEANIE LEE | | ON FILE | | | | | | |
| JEANIE MANIBUSAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANIE PAK | | ON FILE | | | | | | |
| JEANINE BURANDT | | ON FILE | | | | | | |
| JEANINE BUTLER | | ON FILE | | | | | | |
| JEANINE HANNOUN | | ON FILE | | | | | | |
| JEANINE LEE | | ON FILE | | | | | | |
| JEANINE TASEFF | | ON FILE | | | | | | |
| JEAN-LOU RENOUX | | ON FILE | | | | | | |
| JEAN-LOUIS DARVILLE | | ON FILE | | | | | | |
| JEAN-LOUIS RAWLENCE | | ON FILE | | | | | | |
| JEAN-LUC CHILDS | | ON FILE | | | | | | |
| JEAN-LUC DOAN | | ON FILE | | | | | | |
| JEAN-LUC HAYES | | ON FILE | | | | | | |
| JEAN-LUC KABERUKA | | ON FILE | | | | | | |
| JEAN-MARC BONIN | | ON FILE | | | | | | |
| JEAN-MARC CHOUFANI | | ON FILE | | | | | | |
| JEAN-MARC LALOIR | | ON FILE | | | | | | |
| JEAN-MARC SANTIAGO | | ON FILE | | | | | | |
| JEAN-MARIE BOUTEILLER | | ON FILE | | | | | | |
| JEAN-MARIE PERRET | | ON FILE | | | | | | |
| JEAN-MARIE WHITE | | ON FILE | | | | | | |
| JEAN-MAX ALCE | | ON FILE | | | | | | |
| JEANNE ALBANO-CARMICHAEL | | ON FILE | | | | | | |
| JEANNE DESILETS | | ON FILE | | | | | | |
| JEANNE ESTHER RAHMEY | | ON FILE | | | | | | |
| JEANNE EVERMAN | | ON FILE | | | | | | |
| JEANNE FREDERICK | | ON FILE | | | | | | |
| JEANNE HONG | | ON FILE | | | | | | |
| JEANNE IVY LANGSTON | | ON FILE | | | | | | |
| JEANNE LOI | | ON FILE | | | | | | |
| JEANNE LYONS | | ON FILE | | | | | | |
| JEANNE MARCELLA DRURY | | ON FILE | | | | | | |
| JEANNE MCKENNA | | ON FILE | | | | | | |
| JEANNE MOE | | ON FILE | | | | | | |
| JEANNE SHARKEY | | ON FILE | | | | | | |
| JEANNE TRINIDAD | | ON FILE | | | | | | |
| JEANNE WASHINGTON-JACKSON | | ON FILE | | | | | | |
| JEANNE WHITENS | | ON FILE | | | | | | |
| JEANNE YVONNE SAVELLE | | ON FILE | | | | | | |
| JEANNEE DARENSBOURG | | ON FILE | | | | | | |
| JEANNE-MARIE DOCHERTY | | ON FILE | | | | | | |
| JEANNETTE ALICE WICKWARE | | ON FILE | | | | | | |
| JEANNETTE GIESE | | ON FILE | | | | | | |
| JEANNETTE HULL | | ON FILE | | | | | | |
| JEANNETTE MELO PELLETIER | | ON FILE | | | | | | |
| JEANNETTE QUITO | | ON FILE | | | | | | |
| JEANNIA SHEPHERD | | ON FILE | | | | | | |
| JEANNIE CRIST | | ON FILE | | | | | | |
| JEANNIE HOU | | ON FILE | | | | | | |
| JEANNIE JOHNSTON | | ON FILE | | | | | | |
| JEANNIE REDMANN | | ON FILE | | | | | | |
| JEANNINE GROH | | ON FILE | | | | | | |
| JEANNINE KIM | | ON FILE | | | | | | |
| JEANNINE KUHNELL | | ON FILE | | | | | | |
| JEANNINE LAWRENCE | | ON FILE | | | | | | |
| JEANNINE MCDONOUGH | | ON FILE | | | | | | |
| JEAN-OLIVIER BUTEAU | | ON FILE | | | | | | |
| JEAN-PAUL BUONGIORNO | | ON FILE | | | | | | |
| JEAN-PAUL DESHAIES | | ON FILE | | | | | | |
| JEAN-PAUL GIROUX | | ON FILE | | | | | | |
| JEAN-PAUL OTTO | | ON FILE | | | | | | |
| JEAN-PIERRE BASS | | ON FILE | | | | | | |
| JEAN-PIERRE BRUNEL | | ON FILE | | | | | | |
| JEAN-PIERRE CHACON | | ON FILE | | | | | | |
| JEAN-PIERRE GOODINGS | | ON FILE | | | | | | |
| JEAN-PIERRE OBEID | | ON FILE | | | | | | |
| JEANPIERRE OROZCO | | ON FILE | | | | | | |
| JEAN-RAFAEL HEIZ | | ON FILE | | | | | | |
| JEAN-SEBASTIEN GERARD | | ON FILE | | | | | | |
| JEANSON ANCHETA | | ON FILE | | | | | | |
| JEANTIL BELTRE | | ON FILE | | | | | | |
| JEARIM AGRON | | ON FILE | | | | | | |
| JEB ANTHONY SHOOKMAN | | ON FILE | | | | | | |
| JEB COWEN | | ON FILE | | | | | | |
| JEB FLETCHER | | ON FILE | | | | | | |
| JEB KOERNER | | ON FILE | | | | | | |
| JEB PHILLIPS | | ON FILE | | | | | | |
| JEB SHAWN SEIBEL | | ON FILE | | | | | | |
| JEB VEAL | | ON FILE | | | | | | |
| JEB WHITLEY | | ON FILE | | | | | | |
| JEBBIE SIEWBEE LAVOIE | | ON FILE | | | | | | |
| JEBEDIAH KUIVATO PARK | | ON FILE | | | | | | |
| JEBIN PURATHUR JOSE | | ON FILE | | | | | | |
| JEBRAUN MCCONNELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JECI GOMES | | ON FILE | | | | | | |
| JECICAR ZARRAGA DE SIFONTES | | ON FILE | | | | | | |
| JECKONIAH MULUMBA | | ON FILE | | | | | | |
| JED BARRETT | | ON FILE | | | | | | |
| JED BERGMAN | | ON FILE | | | | | | |
| JED CANLAS | | ON FILE | | | | | | |
| JED DE LOS SANTOS | | ON FILE | | | | | | |
| JED EBERLY | | ON FILE | | | | | | |
| JED EUGENETURNER THORPE | | ON FILE | | | | | | |
| JED FLETCHER | | ON FILE | | | | | | |
| JED GUEVARRA | | ON FILE | | | | | | |
| JED HOLLENBECK | | ON FILE | | | | | | |
| JED HOLTZMAN | | ON FILE | | | | | | |
| JED IVERSON | | ON FILE | | | | | | |
| JED JIHOON YI | | ON FILE | | | | | | |
| JED KAUFMAN | | ON FILE | | | | | | |
| JED KIRBY | | ON FILE | | | | | | |
| JED MEISNER | | ON FILE | | | | | | |
| JED NIELSEN | | ON FILE | | | | | | |
| JED NYE | | ON FILE | | | | | | |
| JED PAJELA | | ON FILE | | | | | | |
| JED PASCO | | ON FILE | | | | | | |
| JED ROBERTS | | ON FILE | | | | | | |
| JED SANCHEZ | | ON FILE | | | | | | |
| JED WILEY | | ON FILE | | | | | | |
| JEDARIUS BATES | | ON FILE | | | | | | |
| JEDD CHESTERSON | | ON FILE | | | | | | |
| JEDD JOHNSON | | ON FILE | | | | | | |
| JEDD LEAMAN | | ON FILE | | | | | | |
| JEDEDIAH BRANDWEIN | | ON FILE | | | | | | |
| JEDEDIAH HOLCOMB | | ON FILE | | | | | | |
| JEDEDIAH SILVA | | ON FILE | | | | | | |
| JEDEDIAH WADE OLES | | ON FILE | | | | | | |
| JEDIDIAH GARRISON | | ON FILE | | | | | | |
| JEDIDIAH LAUDENSLAYER | | ON FILE | | | | | | |
| JEDIDIAH RAMSEY | | ON FILE | | | | | | |
| JEDIDIAH SALYARDS | | ON FILE | | | | | | |
| JEDIDYAH ORSINI | | ON FILE | | | | | | |
| JEE SEO | | ON FILE | | | | | | |
| JEEGAR PATEL | | ON FILE | | | | | | |
| JEEHO KIM | | ON FILE | | | | | | |
| JEEHYO AHN | | ON FILE | | | | | | |
| JEENAL GANDHI | | ON FILE | | | | | | |
| JEET DAMANIA | | ON FILE | | | | | | |
| JEEUN KANG | | ON FILE | | | | | | |
| JEEVAN BALINA | | ON FILE | | | | | | |
| JEEVAN KANTHI RAO | | ON FILE | | | | | | |
| JEEVAN SALVADORE | | ON FILE | | | | | | |
| JEEWOO AN | | ON FILE | | | | | | |
| JEEYON ROSLIE | | ON FILE | | | | | | |
| JEF SLOSS | | ON FILE | | | | | | |
| JEFERSON FARIN | | ON FILE | | | | | | |
| JEFF ABALOS | | ON FILE | | | | | | |
| JEFF ADAMS | | ON FILE | | | | | | |
| JEFF ADLER | | ON FILE | | | | | | |
| JEFF ALBRITTON | | ON FILE | | | | | | |
| JEFF ALLAN LLOYD | | ON FILE | | | | | | |
| JEFF ALLEN | | ON FILE | | | | | | |
| JEFF ALLEN CRANE | | ON FILE | | | | | | |
| JEFF ANDERSON | | ON FILE | | | | | | |
| JEFF AREAN | | ON FILE | | | | | | |
| JEFF ARFSTEN | | ON FILE | | | | | | |
| JEFF ARROWSMITH | | ON FILE | | | | | | |
| JEFF ATKINS | | ON FILE | | | | | | |
| JEFF BAIETTO | | ON FILE | | | | | | |
| JEFF BAILEY | | ON FILE | | | | | | |
| JEFF BAIOCCO | | ON FILE | | | | | | |
| JEFF BARFIELD | | ON FILE | | | | | | |
| JEFF BARNOVITZ | | ON FILE | | | | | | |
| JEFF BARTOLO | | ON FILE | | | | | | |
| JEFF BAUER | | ON FILE | | | | | | |
| JEFF BAYANI | | ON FILE | | | | | | |
| JEFF BECK | | ON FILE | | | | | | |
| JEFF BELL | | ON FILE | | | | | | |
| JEFF BENCIN | | ON FILE | | | | | | |
| JEFF BENNETT | | ON FILE | | | | | | |
| JEFF BERINGER | | ON FILE | | | | | | |
| JEFF BERMAN | | ON FILE | | | | | | |
| JEFF BERNARD | | ON FILE | | | | | | |
| JEFF BETAU | | ON FILE | | | | | | |
| JEFF BILYEU | | ON FILE | | | | | | |
| JEFF BISSINGER | | ON FILE | | | | | | |
| JEFF BLACKMON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF BLILER | | ON FILE | | | | | | |
| JEFF BLUE | | ON FILE | | | | | | |
| JEFF BLUEM | | ON FILE | | | | | | |
| JEFF BOBBIN | | ON FILE | | | | | | |
| JEFF BORK | | ON FILE | | | | | | |
| JEFF BOURQUIN | | ON FILE | | | | | | |
| JEFF BRADFORD | | ON FILE | | | | | | |
| JEFF BRANCH | | ON FILE | | | | | | |
| JEFF BREGLIO | | ON FILE | | | | | | |
| JEFF BRENNER | | ON FILE | | | | | | |
| JEFF BRIONES JR | | ON FILE | | | | | | |
| JEFF BROMLEY | | ON FILE | | | | | | |
| JEFF BRONSTAD | | ON FILE | | | | | | |
| JEFF BROOKS | | ON FILE | | | | | | |
| JEFF BUCKNER | | ON FILE | | | | | | |
| JEFF BULLOCK | | ON FILE | | | | | | |
| JEFF BURKMAN | | ON FILE | | | | | | |
| JEFF BUSCHER | | ON FILE | | | | | | |
| JEFF BUTTARS | | ON FILE | | | | | | |
| JEFF CALLICUTT | | ON FILE | | | | | | |
| JEFF CANCELLA | | ON FILE | | | | | | |
| JEFF CANLAS | | ON FILE | | | | | | |
| JEFF CAPPELL | | ON FILE | | | | | | |
| JEFF CARDIN | | ON FILE | | | | | | |
| JEFF CARLAT | | ON FILE | | | | | | |
| JEFF CARNLEY | | ON FILE | | | | | | |
| JEFF CARTER | | ON FILE | | | | | | |
| JEFF CASPER | | ON FILE | | | | | | |
| JEFF CATALANO | | ON FILE | | | | | | |
| JEFF CAVINS | | ON FILE | | | | | | |
| JEFF CHAMBERS | | ON FILE | | | | | | |
| JEFF CHAN | | ON FILE | | | | | | |
| JEFF CHARBONNET | | ON FILE | | | | | | |
| JEFF CHEN | | ON FILE | | | | | | |
| JEFF CHIANG | | ON FILE | | | | | | |
| JEFF CHIAPPINI | | ON FILE | | | | | | |
| JEFF CHIN | | ON FILE | | | | | | |
| JEFF CHOO | | ON FILE | | | | | | |
| JEFF CHRISTIAN | | ON FILE | | | | | | |
| JEFF CHU | | ON FILE | | | | | | |
| JEFF CLEMENT | | ON FILE | | | | | | |
| JEFF CLOWDUS | | ON FILE | | | | | | |
| JEFF COATES | | ON FILE | | | | | | |
| JEFF COGLEY | | ON FILE | | | | | | |
| JEFF COLEMAN | | ON FILE | | | | | | |
| JEFF COLLINS | | ON FILE | | | | | | |
| JEFF COOLEY | | ON FILE | | | | | | |
| JEFF COOLIDGE | | ON FILE | | | | | | |
| JEFF CORBITT | | ON FILE | | | | | | |
| JEFF CORNATZOR | | ON FILE | | | | | | |
| JEFF CORTINA | | ON FILE | | | | | | |
| JEFF COUCH | | ON FILE | | | | | | |
| JEFF COVINGTON | | ON FILE | | | | | | |
| JEFF CRABTREE | | ON FILE | | | | | | |
| JEFF CROUCIER | | ON FILE | | | | | | |
| JEFF CUMMINGS | | ON FILE | | | | | | |
| JEFF DATTILO | | ON FILE | | | | | | |
| JEFF DAVIDSON | | ON FILE | | | | | | |
| JEFF DAY | | ON FILE | | | | | | |
| JEFF DEAN | | ON FILE | | | | | | |
| JEFF DEBOLT | | ON FILE | | | | | | |
| JEFF DEMING | | ON FILE | | | | | | |
| JEFF DENSON | | ON FILE | | | | | | |
| JEFF DEVLIN | | ON FILE | | | | | | |
| JEFF DIAZ | | ON FILE | | | | | | |
| JEFF DICKSON | | ON FILE | | | | | | |
| JEFF DIEM | | ON FILE | | | | | | |
| JEFF DIERCKS | | ON FILE | | | | | | |
| JEFF DOLAN | | ON FILE | | | | | | |
| JEFF DORMAN | | ON FILE | | | | | | |
| JEFF DOSS | | ON FILE | | | | | | |
| JEFF DOSSEY | | ON FILE | | | | | | |
| JEFF DOWNIE | | ON FILE | | | | | | |
| JEFF DRETTWAN | | ON FILE | | | | | | |
| JEFF ECKERT | | ON FILE | | | | | | |
| JEFF EHLENZ | | ON FILE | | | | | | |
| JEFF ELROD | | ON FILE | | | | | | |
| JEFF EMERSON | | ON FILE | | | | | | |
| JEFF EMRICK | | ON FILE | | | | | | |
| JEFF ENOS | | ON FILE | | | | | | |
| JEFF ENTIN | | ON FILE | | | | | | |
| JEFF FENG-HSU LIN | | ON FILE | | | | | | |
| JEFF FERZOCO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF FRANKLIN | | ON FILE | | | | | | |
| JEFF GALE | | ON FILE | | | | | | |
| JEFF GALLAGHER | | ON FILE | | | | | | |
| JEFF GARDNER | | ON FILE | | | | | | |
| JEFF GARMIRE | | ON FILE | | | | | | |
| JEFF GEISSLER | | ON FILE | | | | | | |
| JEFF GERHARDT | | ON FILE | | | | | | |
| JEFF GIVENS | | ON FILE | | | | | | |
| JEFF GLOVSKY | | ON FILE | | | | | | |
| JEFF GODIN | | ON FILE | | | | | | |
| JEFF GOLDMAN | | ON FILE | | | | | | |
| JEFF GONSOULIN | | ON FILE | | | | | | |
| JEFF GOODSON | | ON FILE | | | | | | |
| JEFF GRAHAM | | ON FILE | | | | | | |
| JEFF GREEN | | ON FILE | | | | | | |
| JEFF GREENE | | ON FILE | | | | | | |
| JEFF GREENWOOD | | ON FILE | | | | | | |
| JEFF GREER | | ON FILE | | | | | | |
| JEFF GREGORY | | ON FILE | | | | | | |
| JEFF GRITTER | | ON FILE | | | | | | |
| JEFF GUEST | | ON FILE | | | | | | |
| JEFF HALL | | ON FILE | | | | | | |
| JEFF HAMILTON | | ON FILE | | | | | | |
| JEFF HANNA | | ON FILE | | | | | | |
| JEFF HARBUS | | ON FILE | | | | | | |
| JEFF HARDEN | | ON FILE | | | | | | |
| JEFF HARDING | | ON FILE | | | | | | |
| JEFF HARLEY | | ON FILE | | | | | | |
| JEFF HARRIS | | ON FILE | | | | | | |
| JEFF HART | | ON FILE | | | | | | |
| JEFF HARTER | | ON FILE | | | | | | |
| JEFF HATAWAY | | ON FILE | | | | | | |
| JEFF HEBARD | | ON FILE | | | | | | |
| JEFF HEEDER | | ON FILE | | | | | | |
| JEFF HEILNER | | ON FILE | | | | | | |
| JEFF HELTON | | ON FILE | | | | | | |
| JEFF HENDERSON | | ON FILE | | | | | | |
| JEFF HENTSCHEL | | ON FILE | | | | | | |
| JEFF HEVLE | | ON FILE | | | | | | |
| JEFF HIGGINS | | ON FILE | | | | | | |
| JEFF HILL | | ON FILE | | | | | | |
| JEFF HILTPOLD | | ON FILE | | | | | | |
| JEFF HODGES | | ON FILE | | | | | | |
| JEFF HOERLER | | ON FILE | | | | | | |
| JEFF HOHBACH | | ON FILE | | | | | | |
| JEFF HOLLAND | | ON FILE | | | | | | |
| JEFF HOLLMAN | | ON FILE | | | | | | |
| JEFF HOPGOOD | | ON FILE | | | | | | |
| JEFF HOROWITZ | | ON FILE | | | | | | |
| JEFF HORVITZ | | ON FILE | | | | | | |
| JEFF HOVERSON | | ON FILE | | | | | | |
| JEFF HOWSER | | ON FILE | | | | | | |
| JEFF HU | | ON FILE | | | | | | |
| JEFF HUELSKOETTER | | ON FILE | | | | | | |
| JEFF HUTTON | | ON FILE | | | | | | |
| JEFF HYATT | | ON FILE | | | | | | |
| JEFF IWASAKI | | ON FILE | | | | | | |
| JEFF J MILEWSKI | | ON FILE | | | | | | |
| JEFF JACKSON | | ON FILE | | | | | | |
| JEFF JACOBS | | ON FILE | | | | | | |
| JEFF JANES | | ON FILE | | | | | | |
| JEFF JENSEN | | ON FILE | | | | | | |
| JEFF JOHNS | | ON FILE | | | | | | |
| JEFF JOHNSON | | ON FILE | | | | | | |
| JEFF JONAH | | ON FILE | | | | | | |
| JEFF JONES | | ON FILE | | | | | | |
| JEFF JOPLING | | ON FILE | | | | | | |
| JEFF JOSEPH | | ON FILE | | | | | | |
| JEFF JULIUS | | ON FILE | | | | | | |
| JEFF K KANINA | | ON FILE | | | | | | |
| JEFF KANG | | ON FILE | | | | | | |
| JEFF KANTOS | | ON FILE | | | | | | |
| JEFF KAO | | ON FILE | | | | | | |
| JEFF KARNILOWICZ | | ON FILE | | | | | | |
| JEFF KAUH | | ON FILE | | | | | | |
| JEFF KELLY | | ON FILE | | | | | | |
| JEFF KENNEDY | | ON FILE | | | | | | |
| JEFF KEYS | | ON FILE | | | | | | |
| JEFF KIM BUIZASTROW | | ON FILE | | | | | | |
| JEFF KIMMEL | | ON FILE | | | | | | |
| JEFF KINGSBURY | | ON FILE | | | | | | |
| JEFF KIRCHMANN | | ON FILE | | | | | | |
| JEFF KIRK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF KIRSCHBAUM | | ON FILE | | | | | | |
| JEFF KLECK | | ON FILE | | | | | | |
| JEFF KLOYTHANOMSUP | | ON FILE | | | | | | |
| JEFF KNAPP | | ON FILE | | | | | | |
| JEFF KNEBEL | | ON FILE | | | | | | |
| JEFF KNIGHT | | ON FILE | | | | | | |
| JEFF KNIPTASH | | ON FILE | | | | | | |
| JEFF KNOLL | | ON FILE | | | | | | |
| JEFF KRAUS | | ON FILE | | | | | | |
| JEFF KRAWCZYK | | ON FILE | | | | | | |
| JEFF KRIEGER | | ON FILE | | | | | | |
| JEFF KRSNAK | | ON FILE | | | | | | |
| JEFF KRUEGER | | ON FILE | | | | | | |
| JEFF KUNKEL | | ON FILE | | | | | | |
| JEFF KYKER | | ON FILE | | | | | | |
| JEFF LABIANCO | | ON FILE | | | | | | |
| JEFF LACALLE | | ON FILE | | | | | | |
| JEFF LANGDON | | ON FILE | | | | | | |
| JEFF LANGER | | ON FILE | | | | | | |
| JEFF LASCASE | | ON FILE | | | | | | |
| JEFF LASHLEE | | ON FILE | | | | | | |
| JEFF LE | | ON FILE | | | | | | |
| JEFF LEE | | ON FILE | | | | | | |
| JEFF LESLEY | | ON FILE | | | | | | |
| JEFF LIEN | | ON FILE | | | | | | |
| JEFF LIN | | ON FILE | | | | | | |
| JEFF LINCOLN | | ON FILE | | | | | | |
| JEFF LINDAUER | | ON FILE | | | | | | |
| JEFF LITTLE | | ON FILE | | | | | | |
| JEFF LIU | | ON FILE | | | | | | |
| JEFF LIUBICICH | | ON FILE | | | | | | |
| JEFF LONG | | ON FILE | | | | | | |
| JEFF LUDROSKY | | ON FILE | | | | | | |
| JEFF LUNDGREN | | ON FILE | | | | | | |
| JEFF LYNCH | | ON FILE | | | | | | |
| JEFF LYNN MYERS | | ON FILE | | | | | | |
| JEFF LYON | | ON FILE | | | | | | |
| JEFF MACHO | | ON FILE | | | | | | |
| JEFF MADSEN | | ON FILE | | | | | | |
| JEFF MAJOR | | ON FILE | | | | | | |
| JEFF MALLINEN | | ON FILE | | | | | | |
| JEFF MANGEL | | ON FILE | | | | | | |
| JEFF MANNING | | ON FILE | | | | | | |
| JEFF MAR | | ON FILE | | | | | | |
| JEFF MARCOTTE | | ON FILE | | | | | | |
| JEFF MARKELL | | ON FILE | | | | | | |
| JEFF MASSEY | | ON FILE | | | | | | |
| JEFF MASTERS | | ON FILE | | | | | | |
| JEFF MCCAFFERY | | ON FILE | | | | | | |
| JEFF MCCLOY | | ON FILE | | | | | | |
| JEFF MCCONNELL | | ON FILE | | | | | | |
| JEFF MCCULLOUGH | | ON FILE | | | | | | |
| JEFF MCLEAN | | ON FILE | | | | | | |
| JEFF MCMAHON | | ON FILE | | | | | | |
| JEFF MCNAIR | | ON FILE | | | | | | |
| JEFF MELO | | ON FILE | | | | | | |
| JEFF MENDOZA | | ON FILE | | | | | | |
| JEFF MENEZES | | ON FILE | | | | | | |
| JEFF MERDAN | | ON FILE | | | | | | |
| JEFF MICHEAL | | ON FILE | | | | | | |
| JEFF MILKEY | | ON FILE | | | | | | |
| JEFF MILLER | | ON FILE | | | | | | |
| JEFF MILLSPAUGH | | ON FILE | | | | | | |
| JEFF MITCHELL | | ON FILE | | | | | | |
| JEFF MIZE | | ON FILE | | | | | | |
| JEFF MOEHLING | | ON FILE | | | | | | |
| JEFF MOLLICA | | ON FILE | | | | | | |
| JEFF MONTAGUE | | ON FILE | | | | | | |
| JEFF MORAN | | ON FILE | | | | | | |
| JEFF MORGAN | | ON FILE | | | | | | |
| JEFF MORRELL | | ON FILE | | | | | | |
| JEFF MOTCH | | ON FILE | | | | | | |
| JEFF MOYDELL | | ON FILE | | | | | | |
| JEFF MUDD | | ON FILE | | | | | | |
| JEFF MUELLER | | ON FILE | | | | | | |
| JEFF MULLEN | | ON FILE | | | | | | |
| JEFF MULLINS | | ON FILE | | | | | | |
| JEFF MURRAY | | ON FILE | | | | | | |
| JEFF MURZA | | ON FILE | | | | | | |
| JEFF NEAL | | ON FILE | | | | | | |
| JEFF NGAI | | ON FILE | | | | | | |
| JEFF NIELSON | | ON FILE | | | | | | |
| JEFF NOBLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF OAKS | | ON FILE | | | | | | |
| JEFF OBERSTE | | ON FILE | | | | | | |
| JEFF OLSEN | | ON FILE | | | | | | |
| JEFF OVERMAN | | ON FILE | | | | | | |
| JEFF P MASSA | | ON FILE | | | | | | |
| JEFF PACHECO | | ON FILE | | | | | | |
| JEFF PACKARD | | ON FILE | | | | | | |
| JEFF PAGSOLINGAN | | ON FILE | | | | | | |
| JEFF PAINTER | | ON FILE | | | | | | |
| JEFF PALODICHUK | | ON FILE | | | | | | |
| JEFF PANCIS | | ON FILE | | | | | | |
| JEFF PARK | | ON FILE | | | | | | |
| JEFF PARKER | | ON FILE | | | | | | |
| JEFF PARSONS | | ON FILE | | | | | | |
| JEFF PAUCH | | ON FILE | | | | | | |
| JEFF PAVLOCAK | | ON FILE | | | | | | |
| JEFF PEDDERSON | | ON FILE | | | | | | |
| JEFF PENG | | ON FILE | | | | | | |
| JEFF PERIERA | | ON FILE | | | | | | |
| JEFF PETRIE | | ON FILE | | | | | | |
| JEFF PHILLIPS | | ON FILE | | | | | | |
| JEFF PIERRE | | ON FILE | | | | | | |
| JEFF PIETRZYK | | ON FILE | | | | | | |
| JEFF PIHLMAN | | ON FILE | | | | | | |
| JEFF PINDEL | | ON FILE | | | | | | |
| JEFF PINTER | | ON FILE | | | | | | |
| JEFF POKORNY | | ON FILE | | | | | | |
| JEFF POLLOCK | | ON FILE | | | | | | |
| JEFF POPOVICH | | ON FILE | | | | | | |
| JEFF PYATT | | ON FILE | | | | | | |
| JEFF PYLE | | ON FILE | | | | | | |
| JEFF RADCLIFFE | | ON FILE | | | | | | |
| JEFF RANCILIO | | ON FILE | | | | | | |
| JEFF RANDALL | | ON FILE | | | | | | |
| JEFF RANSBERGER | | ON FILE | | | | | | |
| JEFF RAY | | ON FILE | | | | | | |
| JEFF REBMANN | | ON FILE | | | | | | |
| JEFF REILLY | | ON FILE | | | | | | |
| JEFF REILY | | ON FILE | | | | | | |
| JEFF REINEKE | | ON FILE | | | | | | |
| JEFF REYNOSO | | ON FILE | | | | | | |
| JEFF RHODEN | | ON FILE | | | | | | |
| JEFF RIGBY | | ON FILE | | | | | | |
| JEFF RIGGAN | | ON FILE | | | | | | |
| JEFF ROBB | | ON FILE | | | | | | |
| JEFF ROBERTS | | ON FILE | | | | | | |
| JEFF ROBINSON | | ON FILE | | | | | | |
| JEFF ROBSON | | ON FILE | | | | | | |
| JEFF ROSEN | | ON FILE | | | | | | |
| JEFF ROSS | | ON FILE | | | | | | |
| JEFF ROWE | | ON FILE | | | | | | |
| JEFF ROYER | | ON FILE | | | | | | |
| JEFF RUBINOFF | | ON FILE | | | | | | |
| JEFF RUMANS | | ON FILE | | | | | | |
| JEFF RUSSELL | | ON FILE | | | | | | |
| JEFF SAARI | | ON FILE | | | | | | |
| JEFF SADLER | | ON FILE | | | | | | |
| JEFF SAFENOWITZ | | ON FILE | | | | | | |
| JEFF SALMEN | | ON FILE | | | | | | |
| JEFF SANFORD | | ON FILE | | | | | | |
| JEFF SAVAGLIO | | ON FILE | | | | | | |
| JEFF SCARBOROUGH | | ON FILE | | | | | | |
| JEFF SCHADE | | ON FILE | | | | | | |
| JEFF SCHEEL | | ON FILE | | | | | | |
| JEFF SCHEIDER | | ON FILE | | | | | | |
| JEFF SCHEININ | | ON FILE | | | | | | |
| JEFF SCHEMBER | | ON FILE | | | | | | |
| JEFF SCHNEIDER | | ON FILE | | | | | | |
| JEFF SCHOTTHOEFER | | ON FILE | | | | | | |
| JEFF SCHULTZ | | ON FILE | | | | | | |
| JEFF SEALE | | ON FILE | | | | | | |
| JEFF SEEBOLD | | ON FILE | | | | | | |
| JEFF SEESE | | ON FILE | | | | | | |
| JEFF SEIFF | | ON FILE | | | | | | |
| JEFF SEITZ | | ON FILE | | | | | | |
| JEFF SERENI | | ON FILE | | | | | | |
| JEFF SEWELL | | ON FILE | | | | | | |
| JEFF SHEALEY | | ON FILE | | | | | | |
| JEFF SHEPPARD | | ON FILE | | | | | | |
| JEFF SHERIAN | | ON FILE | | | | | | |
| JEFF SHERWOOD | | ON FILE | | | | | | |
| JEFF SHIRK | | ON FILE | | | | | | |
| JEFF SHULZE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF SHURAN | | ON FILE | | | | | | |
| JEFF SILVERSTEIN | | ON FILE | | | | | | |
| JEFF SIMPSON | | ON FILE | | | | | | |
| JEFF SMITH | | ON FILE | | | | | | |
| JEFF SOLECKI | | ON FILE | | | | | | |
| JEFF SOMMER | | ON FILE | | | | | | |
| JEFF SPAULDING | | ON FILE | | | | | | |
| JEFF SPAWTON | | ON FILE | | | | | | |
| JEFF SPOTTS | | ON FILE | | | | | | |
| JEFF SPROTT | | ON FILE | | | | | | |
| JEFF SRSIC | | ON FILE | | | | | | |
| JEFF STANDIFORD | | ON FILE | | | | | | |
| JEFF STANICH | | ON FILE | | | | | | |
| JEFF STARKEY | | ON FILE | | | | | | |
| JEFF STARNES | | ON FILE | | | | | | |
| JEFF STONE | | ON FILE | | | | | | |
| JEFF STORM | | ON FILE | | | | | | |
| JEFF SUMMERS | | ON FILE | | | | | | |
| JEFF SUTHERLAND | | ON FILE | | | | | | |
| JEFF SUTICH | | ON FILE | | | | | | |
| JEFF SWARTZ | | ON FILE | | | | | | |
| JEFF TABACHNICK | | ON FILE | | | | | | |
| JEFF TAIT | | ON FILE | | | | | | |
| JEFF TANG | | ON FILE | | | | | | |
| JEFF TAYLOR | | ON FILE | | | | | | |
| JEFF TENSFELDT | | ON FILE | | | | | | |
| JEFF TERSCHAK | | ON FILE | | | | | | |
| JEFF TEVES | | ON FILE | | | | | | |
| JEFF THOMPSON | | ON FILE | | | | | | |
| JEFF THRUSTON | | ON FILE | | | | | | |
| JEFF THWAITES | | ON FILE | | | | | | |
| JEFF TING | | ON FILE | | | | | | |
| JEFF TONOLE | | ON FILE | | | | | | |
| JEFF TORRENCE | | ON FILE | | | | | | |
| JEFF TOWNSLEY | | ON FILE | | | | | | |
| JEFF TOYNE | | ON FILE | | | | | | |
| JEFF TRAGON | | ON FILE | | | | | | |
| JEFF TRAN | | ON FILE | | | | | | |
| JEFF TRAYLOR | | ON FILE | | | | | | |
| JEFF TRIPP | | ON FILE | | | | | | |
| JEFF TRUONG | | ON FILE | | | | | | |
| JEFF TRUSCHEL | | ON FILE | | | | | | |
| JEFF UPCHURCH | | ON FILE | | | | | | |
| JEFF VALERIO | | ON FILE | | | | | | |
| JEFF VAN PELT | | ON FILE | | | | | | |
| JEFF VANESKO | | ON FILE | | | | | | |
| JEFF VARGAS | | ON FILE | | | | | | |
| JEFF VETTERICK | | ON FILE | | | | | | |
| JEFF VILLEROT | | ON FILE | | | | | | |
| JEFF WALKER | | ON FILE | | | | | | |
| JEFF WALLER | | ON FILE | | | | | | |
| JEFF WALTERS | | ON FILE | | | | | | |
| JEFF WALTON | | ON FILE | | | | | | |
| JEFF WARD | | ON FILE | | | | | | |
| JEFF WEIER | | ON FILE | | | | | | |
| JEFF WHEELER | | ON FILE | | | | | | |
| JEFF WHITE | | ON FILE | | | | | | |
| JEFF WHITEMAN | | ON FILE | | | | | | |
| JEFF WILLIAMS | | ON FILE | | | | | | |
| JEFF WIMMER | | ON FILE | | | | | | |
| JEFF WINICK | | ON FILE | | | | | | |
| JEFF WOLD | | ON FILE | | | | | | |
| JEFF WOLFE | | ON FILE | | | | | | |
| JEFF WOLSKY | | ON FILE | | | | | | |
| JEFF WOOD | | ON FILE | | | | | | |
| JEFF WOODFIELD | | ON FILE | | | | | | |
| JEFF WOODWORTH | | ON FILE | | | | | | |
| JEFF WUNDERLICH | | ON FILE | | | | | | |
| JEFF YANEZ | | ON FILE | | | | | | |
| JEFF YEE | | ON FILE | | | | | | |
| JEFF YENZER | | ON FILE | | | | | | |
| JEFF YODER | | ON FILE | | | | | | |
| JEFF YOUNG | | ON FILE | | | | | | |
| JEFF ZAHN | | ON FILE | | | | | | |
| JEFF ZAREMBA | | ON FILE | | | | | | |
| JEFF ZEIGLER | | ON FILE | | | | | | |
| JEFF ZELNIO | | ON FILE | | | | | | |
| JEFF ZYGO | | ON FILE | | | | | | |
| JEFFER NAIM | | ON FILE | | | | | | |
| JEFFEREY HARVIE | | ON FILE | | | | | | |
| JEFFEREY LARYEA | | ON FILE | | | | | | |
| JEFFEREY STEPHENS | | ON FILE | | | | | | |
| JEFFERSON A CORAIZACA-CARRION | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON BOWEN | | ON FILE | | | | | | |
| JEFFERSON BURNS | | ON FILE | | | | | | |
| JEFFERSON CARR | | ON FILE | | | | | | |
| JEFFERSON FOX | | ON FILE | | | | | | |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | | ON FILE | | | | | | |
| JEFFERSON GUEST | | ON FILE | | | | | | |
| JEFFERSON HAN | | ON FILE | | | | | | |
| JEFFERSON HANCOCK | | ON FILE | | | | | | |
| JEFFERSON HEMPHILL | | ON FILE | | | | | | |
| JEFFERSON HOFF | | ON FILE | | | | | | |
| JEFFERSON HONEYWELL | | ON FILE | | | | | | |
| JEFFERSON JAMES | | ON FILE | | | | | | |
| JEFFERSON LIU | | ON FILE | | | | | | |
| JEFFERSON MANCIA | | ON FILE | | | | | | |
| JEFFERSON MENNUTI | | ON FILE | | | | | | |
| JEFFERSON MILAM | | ON FILE | | | | | | |
| JEFFERSON MORGAN | | ON FILE | | | | | | |
| JEFFERSON NUNN | | ON FILE | | | | | | |
| JEFFERSON ORJUELA | | ON FILE | | | | | | |
| JEFFERSON PARRAGA | | ON FILE | | | | | | |
| JEFFERSON SAN PEDRO | | ON FILE | | | | | | |
| JEFFERSON TOUTH | | ON FILE | | | | | | |
| JEFFERSON VENTRELLA | | ON FILE | | | | | | |
| JEFFERSON VO | | ON FILE | | | | | | |
| JEFFERSON ZHANG | | ON FILE | | | | | | |
| JEFFERY A BENDELIUS | | ON FILE | | | | | | |
| JEFFERY ADAM BOYD | | ON FILE | | | | | | |
| JEFFERY ARTHUR | | ON FILE | | | | | | |
| JEFFERY BALL | | ON FILE | | | | | | |
| JEFFERY BARNES | | ON FILE | | | | | | |
| JEFFERY BELMONT | | ON FILE | | | | | | |
| JEFFERY BLUE | | ON FILE | | | | | | |
| JEFFERY BLUM | | ON FILE | | | | | | |
| JEFFERY BRAWNER | | ON FILE | | | | | | |
| JEFFERY BRODZIK | | ON FILE | | | | | | |
| JEFFERY CARSTENS | | ON FILE | | | | | | |
| JEFFERY CHOW | | ON FILE | | | | | | |
| JEFFERY CLEMENCE | | ON FILE | | | | | | |
| JEFFERY COPELAND | | ON FILE | | | | | | |
| JEFFERY COURON | | ON FILE | | | | | | |
| JEFFERY COURSON | | ON FILE | | | | | | |
| JEFFERY COWART | | ON FILE | | | | | | |
| JEFFERY CRITES | | ON FILE | | | | | | |
| JEFFERY DALEY | | ON FILE | | | | | | |
| JEFFERY DEAN | | ON FILE | | | | | | |
| JEFFERY DEC | | ON FILE | | | | | | |
| JEFFERY DEVERIN | | ON FILE | | | | | | |
| JEFFERY DRISCOLL | | ON FILE | | | | | | |
| JEFFERY DUKE | | ON FILE | | | | | | |
| JEFFERY EVANGELISTA | | ON FILE | | | | | | |
| JEFFERY EVANS | | ON FILE | | | | | | |
| JEFFERY FIELDS | | ON FILE | | | | | | |
| JEFFERY FLOYD | | ON FILE | | | | | | |
| JEFFERY FOLLIS | | ON FILE | | | | | | |
| JEFFERY GAMMON | | ON FILE | | | | | | |
| JEFFERY GIBSON | | ON FILE | | | | | | |
| JEFFERY GILLIS | | ON FILE | | | | | | |
| JEFFERY GLEN FORD | | ON FILE | | | | | | |
| JEFFERY GUSTAFSON | | ON FILE | | | | | | |
| JEFFERY HAMMERBERG | | ON FILE | | | | | | |
| JEFFERY HARPER | | ON FILE | | | | | | |
| JEFFERY HENNIGAN | | ON FILE | | | | | | |
| JEFFERY HESKETH | | ON FILE | | | | | | |
| JEFFERY HIGHTOWER | | ON FILE | | | | | | |
| JEFFERY HOLIDAY | | ON FILE | | | | | | |
| JEFFERY J MALONE JR | | ON FILE | | | | | | |
| JEFFERY JOLTES | | ON FILE | | | | | | |
| JEFFERY KAKU | | ON FILE | | | | | | |
| JEFFERY KAZUKIEWICZ | | ON FILE | | | | | | |
| JEFFERY KREISEL | | ON FILE | | | | | | |
| JEFFERY KREMPIN | | ON FILE | | | | | | |
| JEFFERY L BYRD | | ON FILE | | | | | | |
| JEFFERY LAFFERTY | | ON FILE | | | | | | |
| JEFFERY LANEY | | ON FILE | | | | | | |
| JEFFERY LAST | | ON FILE | | | | | | |
| JEFFERY LAY | | ON FILE | | | | | | |
| JEFFERY LILLEY | | ON FILE | | | | | | |
| JEFFERY M HASKELL | | ON FILE | | | | | | |
| JEFFERY M JENSEN | | ON FILE | | | | | | |
| JEFFERY MARKLEY | | ON FILE | | | | | | |
| JEFFERY MELTON | | ON FILE | | | | | | |
| JEFFERY MEZIERE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFERY MITCHELL BARGANIER | | ON FILE | | | | | | |
| JEFFERY MOODY | | ON FILE | | | | | | |
| JEFFERY MUDGETT | | ON FILE | | | | | | |
| JEFFERY PALMER | | ON FILE | | | | | | |
| JEFFERY PASCAL | | ON FILE | | | | | | |
| JEFFERY PAUL HARRINGTON | | ON FILE | | | | | | |
| JEFFERY PEFFERLE | | ON FILE | | | | | | |
| JEFFERY PHILIPP | | ON FILE | | | | | | |
| JEFFERY PHILLIPS | | ON FILE | | | | | | |
| JEFFERY POTEAT | | ON FILE | | | | | | |
| JEFFERY PRESTON | | ON FILE | | | | | | |
| JEFFERY PRICE | | ON FILE | | | | | | |
| JEFFERY PROANO | | ON FILE | | | | | | |
| JEFFERY REYNOLDS | | ON FILE | | | | | | |
| JEFFERY ROSENBERG | | ON FILE | | | | | | |
| JEFFERY ROTH | | ON FILE | | | | | | |
| JEFFERY SANTIAGO | | ON FILE | | | | | | |
| JEFFERY SCHMIDT | | ON FILE | | | | | | |
| JEFFERY SHANE GREENE | | ON FILE | | | | | | |
| JEFFERY SHERREL | | ON FILE | | | | | | |
| JEFFERY SHERWOOD | | ON FILE | | | | | | |
| JEFFERY SHI | | ON FILE | | | | | | |
| JEFFERY SIMERSON | | ON FILE | | | | | | |
| JEFFERY SMITH | | ON FILE | | | | | | |
| JEFFERY SPECK | | ON FILE | | | | | | |
| JEFFERY STEPHENS | | ON FILE | | | | | | |
| JEFFERY STEWART | | ON FILE | | | | | | |
| JEFFERY STRUEH | | ON FILE | | | | | | |
| JEFFERY STUART | | ON FILE | | | | | | |
| JEFFERY SULLIVAN | | ON FILE | | | | | | |
| JEFFERY SWEET | | ON FILE | | | | | | |
| JEFFERY THOMAS | | ON FILE | | | | | | |
| JEFFERY TSE | | ON FILE | | | | | | |
| JEFFERY VIOLETTE | | ON FILE | | | | | | |
| JEFFERY VITALE | | ON FILE | | | | | | |
| JEFFERY W TRONSEN | | ON FILE | | | | | | |
| JEFFERY WAYNE BURGER | | ON FILE | | | | | | |
| JEFFERY WHELCHEL | | ON FILE | | | | | | |
| JEFFERY WHITE | | ON FILE | | | | | | |
| JEFFERY WILLIAMS | | ON FILE | | | | | | |
| JEFFERY YOUNGS | | ON FILE | | | | | | |
| JEFFIN JOSEPH | | ON FILE | | | | | | |
| JEFFORY CALLAHAN | | ON FILE | | | | | | |
| JEFFRE BEHM | | ON FILE | | | | | | |
| JEFFREE HAWK | | ON FILE | | | | | | |
| JEFFREY A DAY | | ON FILE | | | | | | |
| JEFFREY A JANOCK | | ON FILE | | | | | | |
| JEFFREY ABBADINI | | ON FILE | | | | | | |
| JEFFREY ABBINANTE | | ON FILE | | | | | | |
| JEFFREY ABOUNADER | | ON FILE | | | | | | |
| JEFFREY ADAM GOLD | | ON FILE | | | | | | |
| JEFFREY ADAM KOTANSKY | | ON FILE | | | | | | |
| JEFFREY ADAM LUONG | | ON FILE | | | | | | |
| JEFFREY ADAM PATTERSON | | ON FILE | | | | | | |
| JEFFREY AGNEW | | ON FILE | | | | | | |
| JEFFREY AH HEE | | ON FILE | | | | | | |
| JEFFREY AHN | | ON FILE | | | | | | |
| JEFFREY ALAN BAKER | | ON FILE | | | | | | |
| JEFFREY ALAN BLOCK | | ON FILE | | | | | | |
| JEFFREY ALAN DONALDSON | | ON FILE | | | | | | |
| JEFFREY ALAN RICHARDSON | | ON FILE | | | | | | |
| JEFFREY ALAN SPAIN | | ON FILE | | | | | | |
| JEFFREY ALCARAZ | | ON FILE | | | | | | |
| JEFFREY ALEXANDER | | ON FILE | | | | | | |
| JEFFREY ALEXANDER SPEARS | | ON FILE | | | | | | |
| JEFFREY ALEXANDER TYNDALL | | ON FILE | | | | | | |
| JEFFREY ALHAMMOURI | | ON FILE | | | | | | |
| JEFFREY ALLAN BATTEN | | ON FILE | | | | | | |
| JEFFREY ALLEN | | ON FILE | | | | | | |
| JEFFREY ALLEN CANCILLA | | ON FILE | | | | | | |
| JEFFREY ALLEN HEADLEE | | ON FILE | | | | | | |
| JEFFREY ALLEN MEALEY | | ON FILE | | | | | | |
| JEFFREY ALLEN POWELL | | ON FILE | | | | | | |
| JEFFREY ALLEN SPENCER | | ON FILE | | | | | | |
| JEFFREY ALLEN STORRS | | ON FILE | | | | | | |
| JEFFREY ALLISON | | ON FILE | | | | | | |
| JEFFREY ALSTON | | ON FILE | | | | | | |
| JEFFREY ALVIN ROSSEL | | ON FILE | | | | | | |
| JEFFREY AMACHER | | ON FILE | | | | | | |
| JEFFREY AMBROSE | | ON FILE | | | | | | |
| JEFFREY AMPEH | | ON FILE | | | | | | |
| JEFFREY ANDERSON | | ON FILE | | | | | | |
| JEFFREY ANDRUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ANGELES | | ON FILE | | | | | | |
| JEFFREY ANTHONY THORPE | | ON FILE | | | | | | |
| JEFFREY ANTOLIN | | ON FILE | | | | | | |
| JEFFREY ARCH | | ON FILE | | | | | | |
| JEFFREY ARNOLD | | ON FILE | | | | | | |
| JEFFREY ARTHUR EISENBEIS JR. | | ON FILE | | | | | | |
| JEFFREY ASATO | | ON FILE | | | | | | |
| JEFFREY ATKINSON | | ON FILE | | | | | | |
| JEFFREY AYALA | | ON FILE | | | | | | |
| JEFFREY B CHASE | | ON FILE | | | | | | |
| JEFFREY B PRICE | | ON FILE | | | | | | |
| JEFFREY BAGGE | | ON FILE | | | | | | |
| JEFFREY BAGLEY | | ON FILE | | | | | | |
| JEFFREY BAHNS | | ON FILE | | | | | | |
| JEFFREY BAICH | | ON FILE | | | | | | |
| JEFFREY BAILEY | | ON FILE | | | | | | |
| JEFFREY BALDYS | | ON FILE | | | | | | |
| JEFFREY BALES | | ON FILE | | | | | | |
| JEFFREY BANAS | | ON FILE | | | | | | |
| JEFFREY BANKER | | ON FILE | | | | | | |
| JEFFREY BARNARD | | ON FILE | | | | | | |
| JEFFREY BARON | | ON FILE | | | | | | |
| JEFFREY BARONI | | ON FILE | | | | | | |
| JEFFREY BAROWSKI | | ON FILE | | | | | | |
| JEFFREY BARREDO CIPRIANO | | ON FILE | | | | | | |
| JEFFREY BARRETT | | ON FILE | | | | | | |
| JEFFREY BARTON SCHRIDER | | ON FILE | | | | | | |
| JEFFREY BASTIAN | | ON FILE | | | | | | |
| JEFFREY BATLLE | | ON FILE | | | | | | |
| JEFFREY BAUER | | ON FILE | | | | | | |
| JEFFREY BAUMGARTNER | | ON FILE | | | | | | |
| JEFFREY BAYBICK | | ON FILE | | | | | | |
| JEFFREY BAYKO | | ON FILE | | | | | | |
| JEFFREY BAZUIN | | ON FILE | | | | | | |
| JEFFREY BEAL | | ON FILE | | | | | | |
| JEFFREY BEATTY | | ON FILE | | | | | | |
| JEFFREY BECKWITH | | ON FILE | | | | | | |
| JEFFREY BEE | | ON FILE | | | | | | |
| JEFFREY BELL | | ON FILE | | | | | | |
| JEFFREY BENJAMIN KATZ | | ON FILE | | | | | | |
| JEFFREY BENNETT | | ON FILE | | | | | | |
| JEFFREY BERGIN | | ON FILE | | | | | | |
| JEFFREY BERLIER | | ON FILE | | | | | | |
| JEFFREY BETANCUR | | ON FILE | | | | | | |
| JEFFREY BIEHL | | ON FILE | | | | | | |
| JEFFREY BILLS | | ON FILE | | | | | | |
| JEFFREY BIONDI | | ON FILE | | | | | | |
| JEFFREY BLANKENSHIP | | ON FILE | | | | | | |
| JEFFREY BLIND | | ON FILE | | | | | | |
| JEFFREY BLOSSER | | ON FILE | | | | | | |
| JEFFREY BLUM | | ON FILE | | | | | | |
| JEFFREY BOEHNLEIN | | ON FILE | | | | | | |
| JEFFREY BOGGS | | ON FILE | | | | | | |
| JEFFREY BOLLIGER | | ON FILE | | | | | | |
| JEFFREY BOMBICK | | ON FILE | | | | | | |
| JEFFREY BORSINI | | ON FILE | | | | | | |
| JEFFREY BOSTIC | | ON FILE | | | | | | |
| JEFFREY BOYD | | ON FILE | | | | | | |
| JEFFREY BRANAM | | ON FILE | | | | | | |
| JEFFREY BRAND | | ON FILE | | | | | | |
| JEFFREY BRATHWAITE | | ON FILE | | | | | | |
| JEFFREY BRAXTON PERRIN | | ON FILE | | | | | | |
| JEFFREY BREEN | | ON FILE | | | | | | |
| JEFFREY BRENCE | | ON FILE | | | | | | |
| JEFFREY BRENT MANN | | ON FILE | | | | | | |
| JEFFREY BREWER | | ON FILE | | | | | | |
| JEFFREY BRIAN DAVIS | | ON FILE | | | | | | |
| JEFFREY BRIAN HELMUTH | | ON FILE | | | | | | |
| JEFFREY BRICE | | ON FILE | | | | | | |
| JEFFREY BRITTON DOSS | | ON FILE | | | | | | |
| JEFFREY BRODSKY | | ON FILE | | | | | | |
| JEFFREY BROEKER | | ON FILE | | | | | | |
| JEFFREY BROWNE | | ON FILE | | | | | | |
| JEFFREY BRUSS | | ON FILE | | | | | | |
| JEFFREY BRYAN | | ON FILE | | | | | | |
| JEFFREY BRYAN HAMPEL | | ON FILE | | | | | | |
| JEFFREY BRYAN WILDENBOER | | ON FILE | | | | | | |
| JEFFREY BUDD | | ON FILE | | | | | | |
| JEFFREY BUI | | ON FILE | | | | | | |
| JEFFREY BURCH | | ON FILE | | | | | | |
| JEFFREY BURSTEIN | | ON FILE | | | | | | |
| JEFFREY BUTTELL | | ON FILE | | | | | | |
| JEFFREY BUTTS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BUYSE | | ON FILE | | | | | | |
| JEFFREY CABRERA | | ON FILE | | | | | | |
| JEFFREY CAGLE KITCHELL | | ON FILE | | | | | | |
| JEFFREY CALDWELL | | ON FILE | | | | | | |
| JEFFREY CALEB | | ON FILE | | | | | | |
| JEFFREY CAMP | | ON FILE | | | | | | |
| JEFFREY CANNON | | ON FILE | | | | | | |
| JEFFREY CARENBAUER | | ON FILE | | | | | | |
| JEFFREY CAREY | | ON FILE | | | | | | |
| JEFFREY CARRETE | | ON FILE | | | | | | |
| JEFFREY CARTWRIGHT | | ON FILE | | | | | | |
| JEFFREY CATALANO | | ON FILE | | | | | | |
| JEFFREY CHAMBERLAIN | | ON FILE | | | | | | |
| JEFFREY CHARLES KLAGHOLZ | | ON FILE | | | | | | |
| JEFFREY CHASMAN | | ON FILE | | | | | | |
| JEFFREY CHEN | | ON FILE | | | | | | |
| JEFFREY CHILCUTT II | | ON FILE | | | | | | |
| JEFFREY CHRIS WIENER | | ON FILE | | | | | | |
| JEFFREY CHRISTOPHER MADRAZO | | ON FILE | | | | | | |
| JEFFREY CHRISTOPHER SMITH | | ON FILE | | | | | | |
| JEFFREY CHUA | | ON FILE | | | | | | |
| JEFFREY CIRCUIT | | ON FILE | | | | | | |
| JEFFREY CISCO | | ON FILE | | | | | | |
| JEFFREY CLARK | | ON FILE | | | | | | |
| JEFFREY CLAYTON LUTZ | | ON FILE | | | | | | |
| JEFFREY CLEMONS | | ON FILE | | | | | | |
| JEFFREY CLEVENGER | | ON FILE | | | | | | |
| JEFFREY CLORLEY | | ON FILE | | | | | | |
| JEFFREY COFFMAN | | ON FILE | | | | | | |
| JEFFREY COGGINS | | ON FILE | | | | | | |
| JEFFREY COGSWELL | | ON FILE | | | | | | |
| JEFFREY COLON | | ON FILE | | | | | | |
| JEFFREY COLUSSY | | ON FILE | | | | | | |
| JEFFREY CONDON | | ON FILE | | | | | | |
| JEFFREY CONNELL | | ON FILE | | | | | | |
| JEFFREY CONNER | | ON FILE | | | | | | |
| JEFFREY COOKE | | ON FILE | | | | | | |
| JEFFREY COOLEY | | ON FILE | | | | | | |
| JEFFREY COOPER | | ON FILE | | | | | | |
| JEFFREY CORDERO | | ON FILE | | | | | | |
| JEFFREY CORRALES MAGANIS | | ON FILE | | | | | | |
| JEFFREY CORTEZ | | ON FILE | | | | | | |
| JEFFREY COSTELLO | | ON FILE | | | | | | |
| JEFFREY COTTON | | ON FILE | | | | | | |
| JEFFREY CRAMER | | ON FILE | | | | | | |
| JEFFREY CRAWFORD | | ON FILE | | | | | | |
| JEFFREY CREECH | | ON FILE | | | | | | |
| JEFFREY CREEDEN | | ON FILE | | | | | | |
| JEFFREY CREEL | | ON FILE | | | | | | |
| JEFFREY CRIPE | | ON FILE | | | | | | |
| JEFFREY CROOKS | | ON FILE | | | | | | |
| JEFFREY CROOMS | | ON FILE | | | | | | |
| JEFFREY D'AGOSTINO | | ON FILE | | | | | | |
| JEFFREY DAIGLE | | ON FILE | | | | | | |
| JEFFREY DAKS | | ON FILE | | | | | | |
| JEFFREY DALLAIRE | | ON FILE | | | | | | |
| JEFFREY DANESE | | ON FILE | | | | | | |
| JEFFREY DANIEL BACH | | ON FILE | | | | | | |
| JEFFREY DANIEL CONTE | | ON FILE | | | | | | |
| JEFFREY DANIELS MUNN | | ON FILE | | | | | | |
| JEFFREY DARROW | | ON FILE | | | | | | |
| JEFFREY DARRYL IRVIN | | ON FILE | | | | | | |
| JEFFREY DAVENPORT | | ON FILE | | | | | | |
| JEFFREY DAVID AMES | | ON FILE | | | | | | |
| JEFFREY DAVID HOEFFLIN | | ON FILE | | | | | | |
| JEFFREY DAVID KERR | | ON FILE | | | | | | |
| JEFFREY DAVID PATELLA | | ON FILE | | | | | | |
| JEFFREY DAVID ROGNESS | | ON FILE | | | | | | |
| JEFFREY DAVID SCANDLE | | ON FILE | | | | | | |
| JEFFREY DAVID WILNER | | ON FILE | | | | | | |
| JEFFREY DAVIDSON | | ON FILE | | | | | | |
| JEFFREY DAVIS | | ON FILE | | | | | | |
| JEFFREY DAY | | ON FILE | | | | | | |
| JEFFREY DEAN PETERSON | | ON FILE | | | | | | |
| JEFFREY DEBOSE | | ON FILE | | | | | | |
| JEFFREY DECHELLIS | | ON FILE | | | | | | |
| JEFFREY DECHRISTOPHER | | ON FILE | | | | | | |
| JEFFREY DECKER | | ON FILE | | | | | | |
| JEFFREY DELANNOY | | ON FILE | | | | | | |
| JEFFREY DELEON | | ON FILE | | | | | | |
| JEFFREY DELIEFDE | | ON FILE | | | | | | |
| JEFFREY DENNIS BREWER | | ON FILE | | | | | | |
| JEFFREY DENTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY DEPERRO | | ON FILE | | | | | | |
| JEFFREY DEREK WILT | | ON FILE | | | | | | |
| JEFFREY DERKOWSKI | | ON FILE | | | | | | |
| JEFFREY DIAZ | | ON FILE | | | | | | |
| JEFFREY DICKINSON LINEBERGER | | ON FILE | | | | | | |
| JEFFREY DIKIS | | ON FILE | | | | | | |
| JEFFREY DILLON | | ON FILE | | | | | | |
| JEFFREY DIMARCO | | ON FILE | | | | | | |
| JEFFREY DOMINGUEZ | | ON FILE | | | | | | |
| JEFFREY DOMMER | | ON FILE | | | | | | |
| JEFFREY DONALD MERRILL | | ON FILE | | | | | | |
| JEFFREY DONDINO | | ON FILE | | | | | | |
| JEFFREY DORMAN | | ON FILE | | | | | | |
| JEFFREY DOUGHERTY II | | ON FILE | | | | | | |
| JEFFREY DOUGLAS BOHLIN | | ON FILE | | | | | | |
| JEFFREY DOWNS | | ON FILE | | | | | | |
| JEFFREY DUKES | | ON FILE | | | | | | |
| JEFFREY DUMOND | | ON FILE | | | | | | |
| JEFFREY DUROW | | ON FILE | | | | | | |
| JEFFREY DUVALL | | ON FILE | | | | | | |
| JEFFREY E COSTA JR | | ON FILE | | | | | | |
| JEFFREY E EMIRO QUINTERO | | ON FILE | | | | | | |
| JEFFREY E PIMENTEL | | ON FILE | | | | | | |
| JEFFREY EATON | | ON FILE | | | | | | |
| JEFFREY EBERHART | | ON FILE | | | | | | |
| JEFFREY ECKHOUSE | | ON FILE | | | | | | |
| JEFFREY ECTON | | ON FILE | | | | | | |
| JEFFREY EDWARD BULGER | | ON FILE | | | | | | |
| JEFFREY EDWARDS | | ON FILE | | | | | | |
| JEFFREY ELIZEE DEON | | ON FILE | | | | | | |
| JEFFREY ELKINS | | ON FILE | | | | | | |
| JEFFREY ELLIS | | ON FILE | | | | | | |
| JEFFREY ELLSWORTH | | ON FILE | | | | | | |
| JEFFREY ENGEL LAMBE | | ON FILE | | | | | | |
| JEFFREY ENGEN | | ON FILE | | | | | | |
| JEFFREY ETHAN BERUMEN | | ON FILE | | | | | | |
| JEFFREY EUGENE VALENCIA | | ON FILE | | | | | | |
| JEFFREY EVAN HOLMES | | ON FILE | | | | | | |
| JEFFREY EVANS MODESITT JR | | ON FILE | | | | | | |
| JEFFREY EVERETT | | ON FILE | | | | | | |
| JEFFREY F PILKINGTON | | ON FILE | | | | | | |
| JEFFREY F STEIGELMAN | | ON FILE | | | | | | |
| JEFFREY FAULKNER | | ON FILE | | | | | | |
| JEFFREY FAZZINO | | ON FILE | | | | | | |
| JEFFREY FELLMAN | | ON FILE | | | | | | |
| JEFFREY FELUSME | | ON FILE | | | | | | |
| JEFFREY FENTER | | ON FILE | | | | | | |
| JEFFREY FERRANTI | | ON FILE | | | | | | |
| JEFFREY FIELDS | | ON FILE | | | | | | |
| JEFFREY FINKELSTEIN | | ON FILE | | | | | | |
| JEFFREY FISHER | | ON FILE | | | | | | |
| JEFFREY FLEISHMAN | | ON FILE | | | | | | |
| JEFFREY FLETCHER | | ON FILE | | | | | | |
| JEFFREY FORD | | ON FILE | | | | | | |
| JEFFREY FORST | | ON FILE | | | | | | |
| JEFFREY FOX | | ON FILE | | | | | | |
| JEFFREY FRANKLIN | | ON FILE | | | | | | |
| JEFFREY FREDERICKSON | | ON FILE | | | | | | |
| JEFFREY FREUNDLICH | | ON FILE | | | | | | |
| JEFFREY FRIEDMAN | | ON FILE | | | | | | |
| JEFFREY FRIEDRICH | | ON FILE | | | | | | |
| JEFFREY FRIEND | | ON FILE | | | | | | |
| JEFFREY FRYER OXMAN | | ON FILE | | | | | | |
| JEFFREY FULKERSON | | ON FILE | | | | | | |
| JEFFREY FURRER | | ON FILE | | | | | | |
| JEFFREY G BOLLERMANN | | ON FILE | | | | | | |
| JEFFREY G HUENEKE | | ON FILE | | | | | | |
| JEFFREY GAFFNEY | | ON FILE | | | | | | |
| JEFFREY GALENS | | ON FILE | | | | | | |
| JEFFREY GARABEDIAN | | ON FILE | | | | | | |
| JEFFREY GARBI | | ON FILE | | | | | | |
| JEFFREY GARCIA | | ON FILE | | | | | | |
| JEFFREY GARNIER | | ON FILE | | | | | | |
| JEFFREY GAYNIER | | ON FILE | | | | | | |
| JEFFREY GEDMIN | | ON FILE | | | | | | |
| JEFFREY GEIGER | | ON FILE | | | | | | |
| JEFFREY GERACE | | ON FILE | | | | | | |
| JEFFREY GERARDE | | ON FILE | | | | | | |
| JEFFREY GESSERT | | ON FILE | | | | | | |
| JEFFREY GIBBERMAN | | ON FILE | | | | | | |
| JEFFREY GIESEA | | ON FILE | | | | | | |
| JEFFREY GILLOGLY | | ON FILE | | | | | | |
| JEFFREY GLASS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY GLEASON | | ON FILE | | | | | | |
| JEFFREY GOLDBERG | | ON FILE | | | | | | |
| JEFFREY GONDA | | ON FILE | | | | | | |
| JEFFREY GONZALES | | ON FILE | | | | | | |
| JEFFREY GONZALEZ | | ON FILE | | | | | | |
| JEFFREY GOODHART | | ON FILE | | | | | | |
| JEFFREY GORDON | | ON FILE | | | | | | |
| JEFFREY GOULD | | ON FILE | | | | | | |
| JEFFREY GRACIANO | | ON FILE | | | | | | |
| JEFFREY GRANBOIS | | ON FILE | | | | | | |
| JEFFREY GRANT BARR | | ON FILE | | | | | | |
| JEFFREY GRAY | | ON FILE | | | | | | |
| JEFFREY GREENWALD | | ON FILE | | | | | | |
| JEFFREY GREGORY | | ON FILE | | | | | | |
| JEFFREY GRIESHOP | | ON FILE | | | | | | |
| JEFFREY GRIFFIN | | ON FILE | | | | | | |
| JEFFREY GRISWOLD | | ON FILE | | | | | | |
| JEFFREY GROKE | | ON FILE | | | | | | |
| JEFFREY GRUBER | | ON FILE | | | | | | |
| JEFFREY GUENTHER | | ON FILE | | | | | | |
| JEFFREY GUIGUIZIAN | | ON FILE | | | | | | |
| JEFFREY GUILD | | ON FILE | | | | | | |
| JEFFREY GUILIANO | | ON FILE | | | | | | |
| JEFFREY GUILLOTTE | | ON FILE | | | | | | |
| JEFFREY GUIRGUIS | | ON FILE | | | | | | |
| JEFFREY GUNNIP | | ON FILE | | | | | | |
| JEFFREY GUSTAFSON | | ON FILE | | | | | | |
| JEFFREY GUYMON | | ON FILE | | | | | | |
| JEFFREY HACZYNSKI | | ON FILE | | | | | | |
| JEFFREY HAGGAR | | ON FILE | | | | | | |
| JEFFREY HALL | | ON FILE | | | | | | |
| JEFFREY HALLMAN | | ON FILE | | | | | | |
| JEFFREY HAMPEL | | ON FILE | | | | | | |
| JEFFREY HAN | | ON FILE | | | | | | |
| JEFFREY HANDEL | | ON FILE | | | | | | |
| JEFFREY HANESTAD | | ON FILE | | | | | | |
| JEFFREY HANEY | | ON FILE | | | | | | |
| JEFFREY HANKS | | ON FILE | | | | | | |
| JEFFREY HANSEN | | ON FILE | | | | | | |
| JEFFREY HARDT | | ON FILE | | | | | | |
| JEFFREY HARMON | | ON FILE | | | | | | |
| JEFFREY HAROLD MERTEN | | ON FILE | | | | | | |
| JEFFREY HARRIS | | ON FILE | | | | | | |
| JEFFREY HATCH | | ON FILE | | | | | | |
| JEFFREY HAVEMEIER | | ON FILE | | | | | | |
| JEFFREY HAVER | | ON FILE | | | | | | |
| JEFFREY HAWS | | ON FILE | | | | | | |
| JEFFREY HAYES | | ON FILE | | | | | | |
| JEFFREY HAYSELDEN | | ON FILE | | | | | | |
| JEFFREY HE | | ON FILE | | | | | | |
| JEFFREY HEALY | | ON FILE | | | | | | |
| JEFFREY HENDERSON | | ON FILE | | | | | | |
| JEFFREY HENSLEY | | ON FILE | | | | | | |
| JEFFREY HERBERT CASE | | ON FILE | | | | | | |
| JEFFREY HERREN | | ON FILE | | | | | | |
| JEFFREY HERRERA | | ON FILE | | | | | | |
| JEFFREY HERRMANN | | ON FILE | | | | | | |
| JEFFREY HESTON JACKSON | | ON FILE | | | | | | |
| JEFFREY HICKOX | | ON FILE | | | | | | |
| JEFFREY HIGA | | ON FILE | | | | | | |
| JEFFREY HIGHTCHEW | | ON FILE | | | | | | |
| JEFFREY HIGI | | ON FILE | | | | | | |
| JEFFREY HIGNIGHT | | ON FILE | | | | | | |
| JEFFREY HINES | | ON FILE | | | | | | |
| JEFFREY HOANG | | ON FILE | | | | | | |
| JEFFREY HOBERMAN | | ON FILE | | | | | | |
| JEFFREY HODDE | | ON FILE | | | | | | |
| JEFFREY HODGES | | ON FILE | | | | | | |
| JEFFREY HODOSKO | | ON FILE | | | | | | |
| JEFFREY HOGAN | | ON FILE | | | | | | |
| JEFFREY HOLLINGSHEAD | | ON FILE | | | | | | |
| JEFFREY HOLMES | | ON FILE | | | | | | |
| JEFFREY HOLSAPPLE | | ON FILE | | | | | | |
| JEFFREY HOLST | | ON FILE | | | | | | |
| JEFFREY HOPKINS | | ON FILE | | | | | | |
| JEFFREY HOPTROFF | | ON FILE | | | | | | |
| JEFFREY HORGAN | | ON FILE | | | | | | |
| JEFFREY HORNUNG | | ON FILE | | | | | | |
| JEFFREY HORST | | ON FILE | | | | | | |
| JEFFREY HOUDEK | | ON FILE | | | | | | |
| JEFFREY HOVLAND | | ON FILE | | | | | | |
| JEFFREY HOWARD | | ON FILE | | | | | | |
| JEFFREY HOWARD BRICKMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HUAI | | ON FILE | | | | | | |
| JEFFREY HUANG | | ON FILE | | | | | | |
| JEFFREY HUBBARD | | ON FILE | | | | | | |
| JEFFREY HUI | | ON FILE | | | | | | |
| JEFFREY HUNKER | | ON FILE | | | | | | |
| JEFFREY HURANT | | ON FILE | | | | | | |
| JEFFREY HUTCHISON | | ON FILE | | | | | | |
| JEFFREY IAN FEIN | | ON FILE | | | | | | |
| JEFFREY ICKES | | ON FILE | | | | | | |
| JEFFREY IRWIN | | ON FILE | | | | | | |
| JEFFREY J GUETTLER | | ON FILE | | | | | | |
| JEFFREY J KAGY | | ON FILE | | | | | | |
| JEFFREY J MILLER | | ON FILE | | | | | | |
| JEFFREY J PANCIS | | ON FILE | | | | | | |
| JEFFREY JACOBUS | | ON FILE | | | | | | |
| JEFFREY JAMES EXTOR | | ON FILE | | | | | | |
| JEFFREY JAMES FOLEY | | ON FILE | | | | | | |
| JEFFREY JAMES GOLTIAO | | ON FILE | | | | | | |
| JEFFREY JAMES HESLEP | | ON FILE | | | | | | |
| JEFFREY JANISON | | ON FILE | | | | | | |
| JEFFREY JASIEK | | ON FILE | | | | | | |
| JEFFREY JAY KISH | | ON FILE | | | | | | |
| JEFFREY JENSEN | | ON FILE | | | | | | |
| JEFFREY JOHN | | ON FILE | | | | | | |
| JEFFREY JOHN BUSSEY | | ON FILE | | | | | | |
| JEFFREY JOHN COOK | | ON FILE | | | | | | |
| JEFFREY JOHN GARNER BRANDT | | ON FILE | | | | | | |
| JEFFREY JOHN GLINSKI | | ON FILE | | | | | | |
| JEFFREY JOHN VENEGONI | | ON FILE | | | | | | |
| JEFFREY JOHN WIESER | | ON FILE | | | | | | |
| JEFFREY JOHNESE | | ON FILE | | | | | | |
| JEFFREY JOHNSON | | ON FILE | | | | | | |
| JEFFREY JONES | | ON FILE | | | | | | |
| JEFFREY JORDAN | | ON FILE | | | | | | |
| JEFFREY JORGENSON | | ON FILE | | | | | | |
| JEFFREY JOSEPH | | ON FILE | | | | | | |
| JEFFREY JOSEPH ROBINSON | | ON FILE | | | | | | |
| JEFFREY JOSEPH SOLODKY | | ON FILE | | | | | | |
| JEFFREY JOURNEYCAKE | | ON FILE | | | | | | |
| JEFFREY KA WING LAU | | ON FILE | | | | | | |
| JEFFREY KANABLE | | ON FILE | | | | | | |
| JEFFREY KANAI | | ON FILE | | | | | | |
| JEFFREY KASE | | ON FILE | | | | | | |
| JEFFREY KAUTZ | | ON FILE | | | | | | |
| JEFFREY KEATE | | ON FILE | | | | | | |
| JEFFREY KELLER | | ON FILE | | | | | | |
| JEFFREY KENNETH WOLFE | | ON FILE | | | | | | |
| JEFFREY KENNISTON | | ON FILE | | | | | | |
| JEFFREY KENT | | ON FILE | | | | | | |
| JEFFREY KENYON | | ON FILE | | | | | | |
| JEFFREY KEOGH | | ON FILE | | | | | | |
| JEFFREY KEVIN CAILTEUX | | ON FILE | | | | | | |
| JEFFREY KHA | | ON FILE | | | | | | |
| JEFFREY KIMURA | | ON FILE | | | | | | |
| JEFFREY KING | | ON FILE | | | | | | |
| JEFFREY KISSINGER | | ON FILE | | | | | | |
| JEFFREY KLANCKE | | ON FILE | | | | | | |
| JEFFREY KLEIN | | ON FILE | | | | | | |
| JEFFREY KLIPPERT | | ON FILE | | | | | | |
| JEFFREY KLOF | | ON FILE | | | | | | |
| JEFFREY KNAPP | | ON FILE | | | | | | |
| JEFFREY KNOCHE | | ON FILE | | | | | | |
| JEFFREY KOLE | | ON FILE | | | | | | |
| JEFFREY KOOI | | ON FILE | | | | | | |
| JEFFREY KOPF | | ON FILE | | | | | | |
| JEFFREY KRESAL | | ON FILE | | | | | | |
| JEFFREY KROEBIG | | ON FILE | | | | | | |
| JEFFREY KROHN | | ON FILE | | | | | | |
| JEFFREY KRUEGER | | ON FILE | | | | | | |
| JEFFREY KUHN | | ON FILE | | | | | | |
| JEFFREY KUNSHIER | | ON FILE | | | | | | |
| JEFFREY KURONEN | | ON FILE | | | | | | |
| JEFFREY L FISH | | ON FILE | | | | | | |
| JEFFREY LABORIANTE | | ON FILE | | | | | | |
| JEFFREY LACERTE | | ON FILE | | | | | | |
| JEFFREY LAHUCIK | | ON FILE | | | | | | |
| JEFFREY LAKE | | ON FILE | | | | | | |
| JEFFREY LAM | | ON FILE | | | | | | |
| JEFFREY LAMANNA | | ON FILE | | | | | | |
| JEFFREY LANDRY | | ON FILE | | | | | | |
| JEFFREY LANE JOHNSON | | ON FILE | | | | | | |
| JEFFREY LANG | | ON FILE | | | | | | |
| JEFFREY LARSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LASKER | | ON FILE | | | | | | |
| JEFFREY LATENSER | | ON FILE | | | | | | |
| JEFFREY LAWRENCE FRANKLIN | | ON FILE | | | | | | |
| JEFFREY LAWRENCE WINNICKI | | ON FILE | | | | | | |
| JEFFREY LAY | | ON FILE | | | | | | |
| JEFFREY LEATHERWOOD | | ON FILE | | | | | | |
| JEFFREY LEBEAU | | ON FILE | | | | | | |
| JEFFREY LEBRON JR | | ON FILE | | | | | | |
| JEFFREY LEDONNE | | ON FILE | | | | | | |
| JEFFREY LEE JACOBS | | ON FILE | | | | | | |
| JEFFREY LEE JR HELLRUNG | | ON FILE | | | | | | |
| JEFFREY LEE KESSLER | | ON FILE | | | | | | |
| JEFFREY LEE LOCKHART | | ON FILE | | | | | | |
| JEFFREY LEGER | | ON FILE | | | | | | |
| JEFFREY LEININGER | | ON FILE | | | | | | |
| JEFFREY LEMBO | | ON FILE | | | | | | |
| JEFFREY LEO LAVALLEY | | ON FILE | | | | | | |
| JEFFREY LEON | | ON FILE | | | | | | |
| JEFFREY LEONARD | | ON FILE | | | | | | |
| JEFFREY LESKER | | ON FILE | | | | | | |
| JEFFREY LESLIE BOGLE | | ON FILE | | | | | | |
| JEFFREY LEVIN | | ON FILE | | | | | | |
| JEFFREY LEWIS | | ON FILE | | | | | | |
| JEFFREY LEWIS LANGHAM | | ON FILE | | | | | | |
| JEFFREY LEWKOWITZ | | ON FILE | | | | | | |
| JEFFREY LIBAN | | ON FILE | | | | | | |
| JEFFREY LIGHT | | ON FILE | | | | | | |
| JEFFREY LIN | | ON FILE | | | | | | |
| JEFFREY LINDLEY | | ON FILE | | | | | | |
| JEFFREY LINEBAUGH | | ON FILE | | | | | | |
| JEFFREY LITFIN | | ON FILE | | | | | | |
| JEFFREY LLOYD | | ON FILE | | | | | | |
| JEFFREY LOW | | ON FILE | | | | | | |
| JEFFREY LOWER | | ON FILE | | | | | | |
| JEFFREY LOYD BAKER | | ON FILE | | | | | | |
| JEFFREY LUBIN | | ON FILE | | | | | | |
| JEFFREY LUEHRS | | ON FILE | | | | | | |
| JEFFREY LUKITO | | ON FILE | | | | | | |
| JEFFREY LUNDGREN | | ON FILE | | | | | | |
| JEFFREY LUNDY | | ON FILE | | | | | | |
| JEFFREY LY | | ON FILE | | | | | | |
| JEFFREY LYNCH | | ON FILE | | | | | | |
| JEFFREY LYNN SEVERCOOL | | ON FILE | | | | | | |
| JEFFREY M HART | | ON FILE | | | | | | |
| JEFFREY M VELEZ | | ON FILE | | | | | | |
| JEFFREY MA | | ON FILE | | | | | | |
| JEFFREY MAAS | | ON FILE | | | | | | |
| JEFFREY MACLEAN | | ON FILE | | | | | | |
| JEFFREY MACMONAGLE | | ON FILE | | | | | | |
| JEFFREY MADDUX | | ON FILE | | | | | | |
| JEFFREY MAGONI | | ON FILE | | | | | | |
| JEFFREY MAKIO OGATA | | ON FILE | | | | | | |
| JEFFREY MALLEY | | ON FILE | | | | | | |
| JEFFREY MALNAR | | ON FILE | | | | | | |
| JEFFREY MANGASARIAN | | ON FILE | | | | | | |
| JEFFREY MANN | | ON FILE | | | | | | |
| JEFFREY MARCOVITCH | | ON FILE | | | | | | |
| JEFFREY MARCUS THOMPSON | | ON FILE | | | | | | |
| JEFFREY MARK HILLENBRAND | | ON FILE | | | | | | |
| JEFFREY MARKUS COLLINS | | ON FILE | | | | | | |
| JEFFREY MARRIOTT | | ON FILE | | | | | | |
| JEFFREY MARTENS | | ON FILE | | | | | | |
| JEFFREY MARTIN LIGAYA | | ON FILE | | | | | | |
| JEFFREY MARUCUT | | ON FILE | | | | | | |
| JEFFREY MARUS | | ON FILE | | | | | | |
| JEFFREY MATTHEWS | | ON FILE | | | | | | |
| JEFFREY MATTSON | | ON FILE | | | | | | |
| JEFFREY MCCORD | | ON FILE | | | | | | |
| JEFFREY MCCOWN | | ON FILE | | | | | | |
| JEFFREY MCCOY | | ON FILE | | | | | | |
| JEFFREY MCGINNIS | | ON FILE | | | | | | |
| JEFFREY MCGUIRE | | ON FILE | | | | | | |
| JEFFREY MCKENZIE | | ON FILE | | | | | | |
| JEFFREY MCLELLAN | | ON FILE | | | | | | |
| JEFFREY MEDINA | | ON FILE | | | | | | |
| JEFFREY MELLAND | | ON FILE | | | | | | |
| JEFFREY MELLEN | | ON FILE | | | | | | |
| JEFFREY MELOHN | | ON FILE | | | | | | |
| JEFFREY MELTON | | ON FILE | | | | | | |
| JEFFREY MENSCH | | ON FILE | | | | | | |
| JEFFREY MEYER | | ON FILE | | | | | | |
| JEFFREY MICHAEL CERVANTEZ | | ON FILE | | | | | | |
| JEFFREY MICHAEL EHRENBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MICHAEL KAWECKI | | ON FILE | | | | | | |
| JEFFREY MICHAEL KESLIN | | ON FILE | | | | | | |
| JEFFREY MICHAEL KEY | | ON FILE | | | | | | |
| JEFFREY MICHAEL MARTINO | | ON FILE | | | | | | |
| JEFFREY MICHAEL MILONAS | | ON FILE | | | | | | |
| JEFFREY MICHAEL PHILLIPS | | ON FILE | | | | | | |
| JEFFREY MICHAEL ZALLA | | ON FILE | | | | | | |
| JEFFREY MILANO | | ON FILE | | | | | | |
| JEFFREY MILLER | | ON FILE | | | | | | |
| JEFFREY MILLS | | ON FILE | | | | | | |
| JEFFREY MIRABELLO | | ON FILE | | | | | | |
| JEFFREY MOISE | | ON FILE | | | | | | |
| JEFFREY MONTGOMERY | | ON FILE | | | | | | |
| JEFFREY MOODY | | ON FILE | | | | | | |
| JEFFREY MOORE | | ON FILE | | | | | | |
| JEFFREY MORAN | | ON FILE | | | | | | |
| JEFFREY MOREIRA | | ON FILE | | | | | | |
| JEFFREY MORENO | | ON FILE | | | | | | |
| JEFFREY MORGAN | | ON FILE | | | | | | |
| JEFFREY MORGAN BOTT | | ON FILE | | | | | | |
| JEFFREY MORK | | ON FILE | | | | | | |
| JEFFREY MORRIS | | ON FILE | | | | | | |
| JEFFREY MORTON | | ON FILE | | | | | | |
| JEFFREY MOY | | ON FILE | | | | | | |
| JEFFREY MULCAHY | | ON FILE | | | | | | |
| JEFFREY MURL | | ON FILE | | | | | | |
| JEFFREY MURRAY | | ON FILE | | | | | | |
| JEFFREY MUSGRAVE | | ON FILE | | | | | | |
| JEFFREY NAPOLITANO | | ON FILE | | | | | | |
| JEFFREY NAPPI | | ON FILE | | | | | | |
| JEFFREY NATHAN GERWIN | | ON FILE | | | | | | |
| JEFFREY NEIL CUNNINGHAM | | ON FILE | | | | | | |
| JEFFREY NEIL KEIR | | ON FILE | | | | | | |
| JEFFREY NEIL PHELPS | | ON FILE | | | | | | |
| JEFFREY NESGI | | ON FILE | | | | | | |
| JEFFREY NEWCOMB | | ON FILE | | | | | | |
| JEFFREY NEWMAN | | ON FILE | | | | | | |
| JEFFREY NEWTON | | ON FILE | | | | | | |
| JEFFREY NGUYEN | | ON FILE | | | | | | |
| JEFFREY NICHOLAS SNYDER | | ON FILE | | | | | | |
| JEFFREY NICHOLS | | ON FILE | | | | | | |
| JEFFREY NITZ | | ON FILE | | | | | | |
| JEFFREY NOAH | | ON FILE | | | | | | |
| JEFFREY NOAH WOODHOUSE | | ON FILE | | | | | | |
| JEFFREY NORMAN | | ON FILE | | | | | | |
| JEFFREY NORWOOD-JONES | | ON FILE | | | | | | |
| JEFFREY NOYES | | ON FILE | | | | | | |
| JEFFREY NYEHOLT | | ON FILE | | | | | | |
| JEFFREY O'BRIEN | | ON FILE | | | | | | |
| JEFFREY O'DONNELL | | ON FILE | | | | | | |
| JEFFREY OAKS | | ON FILE | | | | | | |
| JEFFREY OGILVIE | | ON FILE | | | | | | |
| JEFFREY OGLETREE | | ON FILE | | | | | | |
| JEFFREY OLSEN | | ON FILE | | | | | | |
| JEFFREY OLSON | | ON FILE | | | | | | |
| JEFFREY ONAGA | | ON FILE | | | | | | |
| JEFFREY ONEILL | | ON FILE | | | | | | |
| JEFFREY ORGILL | | ON FILE | | | | | | |
| JEFFREY O'ROURKE | | ON FILE | | | | | | |
| JEFFREY ORTLIEB | | ON FILE | | | | | | |
| JEFFREY OSBORN | | ON FILE | | | | | | |
| JEFFREY OTOOLE | | ON FILE | | | | | | |
| JEFFREY OUELLETTE | | ON FILE | | | | | | |
| JEFFREY OUTRAM | | ON FILE | | | | | | |
| JEFFREY OUYANG | | ON FILE | | | | | | |
| JEFFREY OVERTURF | | ON FILE | | | | | | |
| JEFFREY OWEN | | ON FILE | | | | | | |
| JEFFREY OWENS | | ON FILE | | | | | | |
| JEFFREY OXFORD | | ON FILE | | | | | | |
| JEFFREY PALMER | | ON FILE | | | | | | |
| JEFFREY PAN | | ON FILE | | | | | | |
| JEFFREY PANZERO | | ON FILE | | | | | | |
| JEFFREY PARK | | ON FILE | | | | | | |
| JEFFREY PARKER RAY | | ON FILE | | | | | | |
| JEFFREY PASCHAL | | ON FILE | | | | | | |
| JEFFREY PATRICK | | ON FILE | | | | | | |
| JEFFREY PATRICK HEUER | | ON FILE | | | | | | |
| JEFFREY PATTON | | ON FILE | | | | | | |
| JEFFREY PAUL | | ON FILE | | | | | | |
| JEFFREY PAUL FITTS | | ON FILE | | | | | | |
| JEFFREY PAUL PALMER | | ON FILE | | | | | | |
| JEFFREY PAYNTER | | ON FILE | | | | | | |
| JEFFREY PEAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY PENA | | ON FILE | | | | | | |
| JEFFREY PEREZ | | ON FILE | | | | | | |
| JEFFREY PERKINS | | ON FILE | | | | | | |
| JEFFREY PERL | | ON FILE | | | | | | |
| JEFFREY PERLMAN | | ON FILE | | | | | | |
| JEFFREY PEROUTKA | | ON FILE | | | | | | |
| JEFFREY PETER GRAF | | ON FILE | | | | | | |
| JEFFREY PHILIP BALIFF | | ON FILE | | | | | | |
| JEFFREY PICHARDO | | ON FILE | | | | | | |
| JEFFREY PINEDA | | ON FILE | | | | | | |
| JEFFREY PITKEWICZ | | ON FILE | | | | | | |
| JEFFREY PLACKETT | | ON FILE | | | | | | |
| JEFFREY PLOCHOCKI | | ON FILE | | | | | | |
| JEFFREY POGGIO | | ON FILE | | | | | | |
| JEFFREY POLLARD | | ON FILE | | | | | | |
| JEFFREY PONS | | ON FILE | | | | | | |
| JEFFREY PORTNOY | | ON FILE | | | | | | |
| JEFFREY POSTON | | ON FILE | | | | | | |
| JEFFREY PRACHICK | | ON FILE | | | | | | |
| JEFFREY PREVITE | | ON FILE | | | | | | |
| JEFFREY PRICE | | ON FILE | | | | | | |
| JEFFREY PRIEST | | ON FILE | | | | | | |
| JEFFREY PURCELL | | ON FILE | | | | | | |
| JEFFREY QUEISSER | | ON FILE | | | | | | |
| JEFFREY QUESNELLE | | ON FILE | | | | | | |
| JEFFREY R CHURNEY | | ON FILE | | | | | | |
| JEFFREY R OESTERLE | | ON FILE | | | | | | |
| JEFFREY RACZYNSKI | | ON FILE | | | | | | |
| JEFFREY RADZWILL | | ON FILE | | | | | | |
| JEFFREY RAGUSA | | ON FILE | | | | | | |
| JEFFREY RAIZNER | | ON FILE | | | | | | |
| JEFFREY RAMOS | | ON FILE | | | | | | |
| JEFFREY RAMSEY | | ON FILE | | | | | | |
| JEFFREY RAPESS | | ON FILE | | | | | | |
| JEFFREY RAPHAELS | | ON FILE | | | | | | |
| JEFFREY RAPPAPORT | | ON FILE | | | | | | |
| JEFFREY RAY CRAWFORD | | ON FILE | | | | | | |
| JEFFREY RECTOR | | ON FILE | | | | | | |
| JEFFREY REED | | ON FILE | | | | | | |
| JEFFREY REES | | ON FILE | | | | | | |
| JEFFREY REYES | | ON FILE | | | | | | |
| JEFFREY REYES HO | | ON FILE | | | | | | |
| JEFFREY RICHARDS | | ON FILE | | | | | | |
| JEFFREY RICHHART | | ON FILE | | | | | | |
| JEFFREY RIDGWAY | | ON FILE | | | | | | |
| JEFFREY RIPPERDA | | ON FILE | | | | | | |
| JEFFREY RIX | | ON FILE | | | | | | |
| JEFFREY ROBERT NUCKOLS | | ON FILE | | | | | | |
| JEFFREY ROBERTS | | ON FILE | | | | | | |
| JEFFREY ROBINSON | | ON FILE | | | | | | |
| JEFFREY RODEWIG | | ON FILE | | | | | | |
| JEFFREY RODRIE | | ON FILE | | | | | | |
| JEFFREY RODRIGUEZ | | ON FILE | | | | | | |
| JEFFREY ROGERSON | | ON FILE | | | | | | |
| JEFFREY ROJAS | | ON FILE | | | | | | |
| JEFFREY ROLLAND | | ON FILE | | | | | | |
| JEFFREY RONNING | | ON FILE | | | | | | |
| JEFFREY ROOT | | ON FILE | | | | | | |
| JEFFREY ROPER | | ON FILE | | | | | | |
| JEFFREY ROSA | | ON FILE | | | | | | |
| JEFFREY ROSS | | ON FILE | | | | | | |
| JEFFREY ROY HAGGAR | | ON FILE | | | | | | |
| JEFFREY RUDER | | ON FILE | | | | | | |
| JEFFREY RUIZ | | ON FILE | | | | | | |
| JEFFREY RUSSELL | | ON FILE | | | | | | |
| JEFFREY RUUD | | ON FILE | | | | | | |
| JEFFREY RYAN DOTSON | | ON FILE | | | | | | |
| JEFFREY RYAN LIST | | ON FILE | | | | | | |
| JEFFREY S RICHMAN | | ON FILE | | | | | | |
| JEFFREY SABOTIN | | ON FILE | | | | | | |
| JEFFREY SAGARIO | | ON FILE | | | | | | |
| JEFFREY SANBORN | | ON FILE | | | | | | |
| JEFFREY SANCHEZ | | ON FILE | | | | | | |
| JEFFREY SANJAY CHEN | | ON FILE | | | | | | |
| JEFFREY SANTON | | ON FILE | | | | | | |
| JEFFREY SARDINHA | | ON FILE | | | | | | |
| JEFFREY SARRETT | | ON FILE | | | | | | |
| JEFFREY SARSONA | | ON FILE | | | | | | |
| JEFFREY SARTOPH | | ON FILE | | | | | | |
| JEFFREY SASSO | | ON FILE | | | | | | |
| JEFFREY SATHER | | ON FILE | | | | | | |
| JEFFREY SCHEMBRI | | ON FILE | | | | | | |
| JEFFREY SCHIAVONI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SCHIFFER | | ON FILE | | | | | | |
| JEFFREY SCHLICHTING | | ON FILE | | | | | | |
| JEFFREY SCHMIDT | | ON FILE | | | | | | |
| JEFFREY SCHNAUS | | ON FILE | | | | | | |
| JEFFREY SCHOLZ | | ON FILE | | | | | | |
| JEFFREY SCHONEBAUM-STROUD | | ON FILE | | | | | | |
| JEFFREY SCHUERMAN | | ON FILE | | | | | | |
| JEFFREY SCHUGART | | ON FILE | | | | | | |
| JEFFREY SCHULER | | ON FILE | | | | | | |
| JEFFREY SCHWARTZ | | ON FILE | | | | | | |
| JEFFREY SCHWEID | | ON FILE | | | | | | |
| JEFFREY SCOTT ALLEN | | ON FILE | | | | | | |
| JEFFREY SCOTT FLAHERTY | | ON FILE | | | | | | |
| JEFFREY SCOTT MARKS | | ON FILE | | | | | | |
| JEFFREY SCOTT WHITED | | ON FILE | | | | | | |
| JEFFREY SCOTT WOODS | | ON FILE | | | | | | |
| JEFFREY SCOTT ZURAITIS | | ON FILE | | | | | | |
| JEFFREY SCROGGINS | | ON FILE | | | | | | |
| JEFFREY SCRUGGS | | ON FILE | | | | | | |
| JEFFREY SEAN FUCHS | | ON FILE | | | | | | |
| JEFFREY SEEGER | | ON FILE | | | | | | |
| JEFFREY SEKINGER | | ON FILE | | | | | | |
| JEFFREY SELLBERG | | ON FILE | | | | | | |
| JEFFREY SEMON | | ON FILE | | | | | | |
| JEFFREY SEYFRIED | | ON FILE | | | | | | |
| JEFFREY SHARPLEY | | ON FILE | | | | | | |
| JEFFREY SHENG | | ON FILE | | | | | | |
| JEFFREY SHERRILL | | ON FILE | | | | | | |
| JEFFREY SHERWOOD | | ON FILE | | | | | | |
| JEFFREY SHOEMAKER | | ON FILE | | | | | | |
| JEFFREY SHOWS | | ON FILE | | | | | | |
| JEFFREY SHU | | ON FILE | | | | | | |
| JEFFREY SHUB | | ON FILE | | | | | | |
| JEFFREY SHUMAN | | ON FILE | | | | | | |
| JEFFREY SIEGFRIED | | ON FILE | | | | | | |
| JEFFREY SIMMONS | | ON FILE | | | | | | |
| JEFFREY SIMON | | ON FILE | | | | | | |
| JEFFREY SIMS | | ON FILE | | | | | | |
| JEFFREY SINGER | | ON FILE | | | | | | |
| JEFFREY SINGLER | | ON FILE | | | | | | |
| JEFFREY SIRES | | ON FILE | | | | | | |
| JEFFREY SKUBE | | ON FILE | | | | | | |
| JEFFREY SLENTZ | | ON FILE | | | | | | |
| JEFFREY SLONAKER | | ON FILE | | | | | | |
| JEFFREY SMAR | | ON FILE | | | | | | |
| JEFFREY SNIPES | | ON FILE | | | | | | |
| JEFFREY SNODGRASS | | ON FILE | | | | | | |
| JEFFREY SNYDER | | ON FILE | | | | | | |
| JEFFREY SOLUM | | ON FILE | | | | | | |
| JEFFREY SOULTAIRE | | ON FILE | | | | | | |
| JEFFREY SOUSA | | ON FILE | | | | | | |
| JEFFREY SPARROW | | ON FILE | | | | | | |
| JEFFREY SPEED | | ON FILE | | | | | | |
| JEFFREY SPIEGEL | | ON FILE | | | | | | |
| JEFFREY SPORN | | ON FILE | | | | | | |
| JEFFREY STANBROUGH | | ON FILE | | | | | | |
| JEFFREY STANGE | | ON FILE | | | | | | |
| JEFFREY STARRATT | | ON FILE | | | | | | |
| JEFFREY STAUFFER | | ON FILE | | | | | | |
| JEFFREY STEBBINS | | ON FILE | | | | | | |
| JEFFREY STEIN | | ON FILE | | | | | | |
| JEFFREY STEINER | | ON FILE | | | | | | |
| JEFFREY STEPHEN THOMSON | | ON FILE | | | | | | |
| JEFFREY STERN | | ON FILE | | | | | | |
| JEFFREY STEVENSON | | ON FILE | | | | | | |
| JEFFREY STEWART BENNION | | ON FILE | | | | | | |
| JEFFREY STOLTZFUS | | ON FILE | | | | | | |
| JEFFREY STONE | | ON FILE | | | | | | |
| JEFFREY STRADFORD | | ON FILE | | | | | | |
| JEFFREY STRIETZEL | | ON FILE | | | | | | |
| JEFFREY STROCK | | ON FILE | | | | | | |
| JEFFREY STROMMER | | ON FILE | | | | | | |
| JEFFREY STUCKI | | ON FILE | | | | | | |
| JEFFREY SUDMAN | | ON FILE | | | | | | |
| JEFFREY SUN | | ON FILE | | | | | | |
| JEFFREY SUSSMAN | | ON FILE | | | | | | |
| JEFFREY SWANSON | | ON FILE | | | | | | |
| JEFFREY SYMINGTON | | ON FILE | | | | | | |
| JEFFREY TALLAKSEN | | ON FILE | | | | | | |
| JEFFREY TATE | | ON FILE | | | | | | |
| JEFFREY TAVIS | | ON FILE | | | | | | |
| JEFFREY TAXIN | | ON FILE | | | | | | |
| JEFFREY TEETZEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY TEITELBAUM | | ON FILE | | | | | | |
| JEFFREY TEMPLETON | | ON FILE | | | | | | |
| JEFFREY TERRELL | | ON FILE | | | | | | |
| JEFFREY TESORIERO | | ON FILE | | | | | | |
| JEFFREY THEISS | | ON FILE | | | | | | |
| JEFFREY THELEN | | ON FILE | | | | | | |
| JEFFREY THIEN NGUYEN | | ON FILE | | | | | | |
| JEFFREY THOMAS | | ON FILE | | | | | | |
| JEFFREY THOMAS CERTO | | ON FILE | | | | | | |
| JEFFREY THOMAS FERRARO | | ON FILE | | | | | | |
| JEFFREY THOMAS KIRK | | ON FILE | | | | | | |
| JEFFREY THOMAS MALLARI | | ON FILE | | | | | | |
| JEFFREY THOMAS QUIGLEY | | ON FILE | | | | | | |
| JEFFREY THOMPSON | | ON FILE | | | | | | |
| JEFFREY THOMSON | | ON FILE | | | | | | |
| JEFFREY TIEMANN | | ON FILE | | | | | | |
| JEFFREY TILEY | | ON FILE | | | | | | |
| JEFFREY TILLUS | | ON FILE | | | | | | |
| JEFFREY TOBIN | | ON FILE | | | | | | |
| JEFFREY TOEPFER | | ON FILE | | | | | | |
| JEFFREY TOLLEFSON | | ON FILE | | | | | | |
| JEFFREY TOMASSACCI | | ON FILE | | | | | | |
| JEFFREY TOPOLESKI | | ON FILE | | | | | | |
| JEFFREY TORGHELE | | ON FILE | | | | | | |
| JEFFREY TOWERY | | ON FILE | | | | | | |
| JEFFREY TRENT | | ON FILE | | | | | | |
| JEFFREY TRUONG | | ON FILE | | | | | | |
| JEFFREY TSAIR | | ON FILE | | | | | | |
| JEFFREY TUCKER | | ON FILE | | | | | | |
| JEFFREY TYLER OVERSTREET | | ON FILE | | | | | | |
| JEFFREY TZU HENG LIN | | ON FILE | | | | | | |
| JEFFREY UCHI | | ON FILE | | | | | | |
| JEFFREY UDAN QUIOGUE | | ON FILE | | | | | | |
| JEFFREY UMSTEAD | | ON FILE | | | | | | |
| JEFFREY UNDERWOOD | | ON FILE | | | | | | |
| JEFFREY VAN DELDEN | | ON FILE | | | | | | |
| JEFFREY VAN STEENBERGEN | | ON FILE | | | | | | |
| JEFFREY VANKIRK | | ON FILE | | | | | | |
| JEFFREY VANNIEULANDE | | ON FILE | | | | | | |
| JEFFREY VANNOTE | | ON FILE | | | | | | |
| JEFFREY VASQUEZ | | ON FILE | | | | | | |
| JEFFREY VASSEY | | ON FILE | | | | | | |
| JEFFREY VENTURA | | ON FILE | | | | | | |
| JEFFREY VEREIDE | | ON FILE | | | | | | |
| JEFFREY VEZINA | | ON FILE | | | | | | |
| JEFFREY VIER | | ON FILE | | | | | | |
| JEFFREY VIET LAM | | ON FILE | | | | | | |
| JEFFREY VINCENT FEIERSTEIN | | ON FILE | | | | | | |
| JEFFREY VINCENT HINKLE | | ON FILE | | | | | | |
| JEFFREY VOETSCH | | ON FILE | | | | | | |
| JEFFREY VORDICK | | ON FILE | | | | | | |
| JEFFREY VRIEZEMA | | ON FILE | | | | | | |
| JEFFREY VU | | ON FILE | | | | | | |
| JEFFREY W DENEAU | | ON FILE | | | | | | |
| JEFFREY W MESSER | | ON FILE | | | | | | |
| JEFFREY WACHTENDORF | | ON FILE | | | | | | |
| JEFFREY WACKS | | ON FILE | | | | | | |
| JEFFREY WADE | | ON FILE | | | | | | |
| JEFFREY WAGNER | | ON FILE | | | | | | |
| JEFFREY WAINWRIGHT | | ON FILE | | | | | | |
| JEFFREY WAKEFIELD | | ON FILE | | | | | | |
| JEFFREY WALDRON | | ON FILE | | | | | | |
| JEFFREY WALLHOFF | | ON FILE | | | | | | |
| JEFFREY WALTEMATHE | | ON FILE | | | | | | |
| JEFFREY WALTERS | | ON FILE | | | | | | |
| JEFFREY WALTON | | ON FILE | | | | | | |
| JEFFREY WARACH | | ON FILE | | | | | | |
| JEFFREY WARSHAUER | | ON FILE | | | | | | |
| JEFFREY WASKOWIAK | | ON FILE | | | | | | |
| JEFFREY WATERS | | ON FILE | | | | | | |
| JEFFREY WATHEN | | ON FILE | | | | | | |
| JEFFREY WATT | | ON FILE | | | | | | |
| JEFFREY WAYNE MILES | | ON FILE | | | | | | |
| JEFFREY WEAVER | | ON FILE | | | | | | |
| JEFFREY WEIDMAN | | ON FILE | | | | | | |
| JEFFREY WEITKNECHT | | ON FILE | | | | | | |
| JEFFREY WELLER | | ON FILE | | | | | | |
| JEFFREY WELLMAN | | ON FILE | | | | | | |
| JEFFREY WENDORF | | ON FILE | | | | | | |
| JEFFREY WENGERT | | ON FILE | | | | | | |
| JEFFREY WERNER | | ON FILE | | | | | | |
| JEFFREY WESOLOWSKI | | ON FILE | | | | | | |
| JEFFREY WETTSTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY WHITE | | ON FILE | | | | | | |
| JEFFREY WIBERG | | ON FILE | | | | | | |
| JEFFREY WIECZOREK | | ON FILE | | | | | | |
| JEFFREY WIGGINS | | ON FILE | | | | | | |
| JEFFREY WILEN | | ON FILE | | | | | | |
| JEFFREY WILFONG | | ON FILE | | | | | | |
| JEFFREY WILHOIT | | ON FILE | | | | | | |
| JEFFREY WILKINS | | ON FILE | | | | | | |
| JEFFREY WILLDEN | | ON FILE | | | | | | |
| JEFFREY WILLIAM HERMANSON | | ON FILE | | | | | | |
| JEFFREY WILLIAM LAUTRUP | | ON FILE | | | | | | |
| JEFFREY WILLIAM PEARY | | ON FILE | | | | | | |
| JEFFREY WILLIAM ROSS | | ON FILE | | | | | | |
| JEFFREY WILSON HEMINGWAY | | ON FILE | | | | | | |
| JEFFREY WINDER | | ON FILE | | | | | | |
| JEFFREY WOODARD | | ON FILE | | | | | | |
| JEFFREY WYANT | | ON FILE | | | | | | |
| JEFFREY WYMAN | | ON FILE | | | | | | |
| JEFFREY YANCEY | | ON FILE | | | | | | |
| JEFFREY YASALONIS | | ON FILE | | | | | | |
| JEFFREY YELLIN | | ON FILE | | | | | | |
| JEFFREY YI | | ON FILE | | | | | | |
| JEFFREY YOO | | ON FILE | | | | | | |
| JEFFREY YORKE | | ON FILE | | | | | | |
| JEFFREY ZABINSKI | | ON FILE | | | | | | |
| JEFFREY ZATS | | ON FILE | | | | | | |
| JEFFREY ZEMP | | ON FILE | | | | | | |
| JEFFREY ZILAHY | | ON FILE | | | | | | |
| JEFFREY ZINK | | ON FILE | | | | | | |
| JEFFREY ZUCKER | | ON FILE | | | | | | |
| JEFFREYNEIL LILISA | | ON FILE | | | | | | |
| JEFFRIE UNDERWOOD JR | | ON FILE | | | | | | |
| JEFFRY ANDERSON | | ON FILE | | | | | | |
| JEFFRY BROCK | | ON FILE | | | | | | |
| JEFFRY CHARLES GORE | | ON FILE | | | | | | |
| JEFFRY DUNSON | | ON FILE | | | | | | |
| JEFFRY JONES | | ON FILE | | | | | | |
| JEFFRY LIPTAK | | ON FILE | | | | | | |
| JEFFRY MORA | | ON FILE | | | | | | |
| JEFFRY MORRIS | | ON FILE | | | | | | |
| JEFHRELL TUPAS KERR | | ON FILE | | | | | | |
| JEFREY SORIANO CLEMENTE | | ON FILE | | | | | | |
| JEFRI VANEGAS | | ON FILE | | | | | | |
| JEFRY MARTINEZ | | ON FILE | | | | | | |
| JEFRY TINEO | | ON FILE | | | | | | |
| JEFTA JONATHAN | | ON FILE | | | | | | |
| JEFTE DELEON | | ON FILE | | | | | | |
| JEFTERSON DORGILUS | | ON FILE | | | | | | |
| JEHAD WAHID | | ON FILE | | | | | | |
| JEHANZAIB CHAUDHRY | | ON FILE | | | | | | |
| JEHONATTAN RODRIGUEZ | | ON FILE | | | | | | |
| JEHOVA GUERRERO | | ON FILE | | | | | | |
| JEHU CRUZ | | ON FILE | | | | | | |
| JEIDEN CABRALES | | ON FILE | | | | | | |
| JEIMER PARRILLA CRUZ | | ON FILE | | | | | | |
| JEINER CASTELLON | | ON FILE | | | | | | |
| JEINSIN SUAREZ GOMEZ | | ON FILE | | | | | | |
| JEISER RODRIGUEZ | | ON FILE | | | | | | |
| JEJASMIN PAILAN | | ON FILE | | | | | | |
| JEJEN YANG | | ON FILE | | | | | | |
| JELANI ALLEN | | ON FILE | | | | | | |
| JELANI BOXILL | | ON FILE | | | | | | |
| JELANI DUNNING | | ON FILE | | | | | | |
| JELANI FULTON | | ON FILE | | | | | | |
| JELANI LOCKERT | | ON FILE | | | | | | |
| JELANI VASSELL | | ON FILE | | | | | | |
| JELENA DICKARD | | ON FILE | | | | | | |
| JELIQUE EDWARD | | ON FILE | | | | | | |
| JELLIKA NARANJO | | ON FILE | | | | | | |
| JELVIS MIGUEL FERREIRA | | ON FILE | | | | | | |
| JEM NAILLING | | ON FILE | | | | | | |
| JEMAL GITTENS | | ON FILE | | | | | | |
| JEMBO BOYLE | | ON FILE | | | | | | |
| JEME JORDAN | | ON FILE | | | | | | |
| JEMEL BENNETT | | ON FILE | | | | | | |
| JEMEL DONATO | | ON FILE | | | | | | |
| JEMELL BARRERA | | ON FILE | | | | | | |
| JEMELL WHITE | | ON FILE | | | | | | |
| JEMELLE WILKERSON | | ON FILE | | | | | | |
| JEMIE ENYIH SAEKOO | | ON FILE | | | | | | |
| JEMIMA CHARLES | | ON FILE | | | | | | |
| JEMIMA SHIKDAR | | ON FILE | | | | | | |
| JEMMEL HILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEMMOTT DUNCAN | | ON FILE | | | | | | |
| JEMOND WHITE | | ON FILE | | | | | | |
| JEN CHIEN TENG | | ON FILE | | | | | | |
| JEN CHIN CHEN | | ON FILE | | | | | | |
| JEN HOPPER | | ON FILE | | | | | | |
| JEN JONG WANG | | ON FILE | | | | | | |
| JEN MARTZ | | ON FILE | | | | | | |
| JEN NEIL | | ON FILE | | | | | | |
| JEN RUMINSKI | | ON FILE | | | | | | |
| JEN STRASBURGER | | ON FILE | | | | | | |
| JEN THOMAS | | ON FILE | | | | | | |
| JEN WILSON | | ON FILE | | | | | | |
| JENA CONGILOSI | | ON FILE | | | | | | |
| JENA HIRJI | | ON FILE | | | | | | |
| JENA MUMME | | ON FILE | | | | | | |
| JENA PARRISH | | ON FILE | | | | | | |
| JENA REALE | | ON FILE | | | | | | |
| JENA SALISBURY | | ON FILE | | | | | | |
| JENA VERBECK | | ON FILE | | | | | | |
| JENAE BREWTON | | ON FILE | | | | | | |
| JENAE MARIE TABANAO | | ON FILE | | | | | | |
| JENAE NIKO | | ON FILE | | | | | | |
| JENAY CAVALANCIA | | ON FILE | | | | | | |
| JENAY JOYCE CAVALANCIA | | ON FILE | | | | | | |
| JENE POWERS II | | ON FILE | | | | | | |
| JENE VONG | | ON FILE | | | | | | |
| JENEEN OH | | ON FILE | | | | | | |
| JENEEN WEST | | ON FILE | | | | | | |
| JENEICE WASCHLE | | ON FILE | | | | | | |
| JENELIA SARVER | | ON FILE | | | | | | |
| JENELL HITESHEW | | ON FILE | | | | | | |
| JENELL MARIE MCLAUGHLIN | | ON FILE | | | | | | |
| JENELLE D'ALESSANDRO | | ON FILE | | | | | | |
| JENELLE WHITTNEY TEVIS | | ON FILE | | | | | | |
| JENELYN CASTILLO | | ON FILE | | | | | | |
| JENESEE GARCIA | | ON FILE | | | | | | |
| JENG LEE | | ON FILE | | | | | | |
| JEN-HAO SHIH | | ON FILE | | | | | | |
| JENI MARIE CHAMPLIN | | ON FILE | | | | | | |
| JENIFER ANNE ABI HAMAD | | ON FILE | | | | | | |
| JENIFER CLARK | | ON FILE | | | | | | |
| JENIFER HO | | ON FILE | | | | | | |
| JENIFER LEE IRWIN | | ON FILE | | | | | | |
| JENIFER LOY | | ON FILE | | | | | | |
| JENIFER MATSUMOTO | | ON FILE | | | | | | |
| JENIFER PALMER | | ON FILE | | | | | | |
| JENIFER POSADA | | ON FILE | | | | | | |
| JENIFER RAMONAMARIA EDENS | | ON FILE | | | | | | |
| JENIFER SOSA MARTINEZ | | ON FILE | | | | | | |
| JENIFER WONG-YU | | ON FILE | | | | | | |
| JENIFFER AXLINE | | ON FILE | | | | | | |
| JENIFFER GONZÁLEZ ESTABA | | ON FILE | | | | | | |
| JENIFFER PELLETIER | | ON FILE | | | | | | |
| JENIFFER VALENTINE | | ON FILE | | | | | | |
| JENILEE DILLON | | ON FILE | | | | | | |
| JENILEE JOY EHLERS | | ON FILE | | | | | | |
| JENINNE PARK | | ON FILE | | | | | | |
| JENISH DEKIVADIYA | | ON FILE | | | | | | |
| JENISH NITINBHAI GANDHI | | ON FILE | | | | | | |
| JEN-MEI WU | | ON FILE | | | | | | |
| JENN COLLINS | | ON FILE | | | | | | |
| JENN LUKE | | ON FILE | | | | | | |
| JENN MORGAN | | ON FILE | | | | | | |
| JENN TANOURY | | ON FILE | | | | | | |
| JENN VIGH | | ON FILE | | | | | | |
| JENNA ASHLEY MENDOZA | | ON FILE | | | | | | |
| JENNA BRADFORD | | ON FILE | | | | | | |
| JENNA BRANDSEN | | ON FILE | | | | | | |
| JENNA BROWN | | ON FILE | | | | | | |
| JENNA BURGESS | | ON FILE | | | | | | |
| JENNA CECCHINI | | ON FILE | | | | | | |
| JENNA CHILD | | ON FILE | | | | | | |
| JENNA CHILDS | | ON FILE | | | | | | |
| JENNA DILLON | | ON FILE | | | | | | |
| JENNA DIPAOLA | | ON FILE | | | | | | |
| JENNA DIPETTA | | ON FILE | | | | | | |
| JENNA DODGE | | ON FILE | | | | | | |
| JENNA FILLMORE | | ON FILE | | | | | | |
| JENNA HACKMAN | | ON FILE | | | | | | |
| JENNA JANELL LAMB | | ON FILE | | | | | | |
| JENNA JANSSEN | | ON FILE | | | | | | |
| JENNA JONES | | ON FILE | | | | | | |
| JENNA KOENIGSHOFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNA LILLY | | ON FILE | | | | | | |
| JENNA LINKES | | ON FILE | | | | | | |
| JENNA LIPKIN | | ON FILE | | | | | | |
| JENNA MABRY | | ON FILE | | | | | | |
| JENNA MARIE CASTRO | | ON FILE | | | | | | |
| JENNA MARTINELLI | | ON FILE | | | | | | |
| JENNA MASOERO | | ON FILE | | | | | | |
| JENNA MCDANIEL | | ON FILE | | | | | | |
| JENNA MCTUNE | | ON FILE | | | | | | |
| JENNA MULRENAN | | ON FILE | | | | | | |
| JENNA ROLL | | ON FILE | | | | | | |
| JENNA SHELDON | | ON FILE | | | | | | |
| JENNA SOBO | | ON FILE | | | | | | |
| JENNA TINEI REEDER | | ON FILE | | | | | | |
| JENNA YAZDANI | | ON FILE | | | | | | |
| JENNA YERBY | | ON FILE | | | | | | |
| JENNABEA DIGAETANO | | ON FILE | | | | | | |
| JENNAE COOPER | | ON FILE | | | | | | |
| JENNALEE GAISER | | ON FILE | | | | | | |
| JENNE NESTHUS | | ON FILE | | | | | | |
| JENNEFER CANTEO | | ON FILE | | | | | | |
| JENNERO ROSSI | | ON FILE | | | | | | |
| JENNETTA GEORGE | | ON FILE | | | | | | |
| JENNI BAUER | | ON FILE | | | | | | |
| JENNI JOHNSON | | ON FILE | | | | | | |
| JENNI THOMPSON | | ON FILE | | | | | | |
| JENNICA CASTELAR | | ON FILE | | | | | | |
| JENNICA O BROIN | | ON FILE | | | | | | |
| JENNIE FRANCO | | ON FILE | | | | | | |
| JENNIE JEANPIERRE | | ON FILE | | | | | | |
| JENNIE KANG | | ON FILE | | | | | | |
| JENNIE KOO | | ON FILE | | | | | | |
| JENNIE LOFTON-GRIFFIN | | ON FILE | | | | | | |
| JENNIE MARIE MADDOX | | ON FILE | | | | | | |
| JENNIE ZHENG | | ON FILE | | | | | | |
| JENNIE ZHU | | ON FILE | | | | | | |
| JENNIFER A FIGUEROA | | ON FILE | | | | | | |
| JENNIFER ABINA | | ON FILE | | | | | | |
| JENNIFER ACKERMAN | | ON FILE | | | | | | |
| JENNIFER ADAMS | | ON FILE | | | | | | |
| JENNIFER ADDUCCI | | ON FILE | | | | | | |
| JENNIFER AGUADA KIRK | | ON FILE | | | | | | |
| JENNIFER AGUILERA | | ON FILE | | | | | | |
| JENNIFER ALBANO | | ON FILE | | | | | | |
| JENNIFER ALBERT | | ON FILE | | | | | | |
| JENNIFER ALVARADO | | ON FILE | | | | | | |
| JENNIFER AMBROCIO-RAMIREZ | | ON FILE | | | | | | |
| JENNIFER AMIDON | | ON FILE | | | | | | |
| JENNIFER AMY JACKSON | | ON FILE | | | | | | |
| JENNIFER ANN FARNSWORTH | | ON FILE | | | | | | |
| JENNIFER ANN JEUNG | | ON FILE | | | | | | |
| JENNIFER ANN KATTULA | | ON FILE | | | | | | |
| JENNIFER ANN LAWLESS | | ON FILE | | | | | | |
| JENNIFER ANN PARRILL | | ON FILE | | | | | | |
| JENNIFER AUBERT | | ON FILE | | | | | | |
| JENNIFER AUDREY WATKINS | | ON FILE | | | | | | |
| JENNIFER AUST | | ON FILE | | | | | | |
| JENNIFER AVILA | | ON FILE | | | | | | |
| JENNIFER AYALA | | ON FILE | | | | | | |
| JENNIFER BACANI | | ON FILE | | | | | | |
| JENNIFER BADINO | | ON FILE | | | | | | |
| JENNIFER BAGWELL | | ON FILE | | | | | | |
| JENNIFER BAIK | | ON FILE | | | | | | |
| JENNIFER BAKAR | | ON FILE | | | | | | |
| JENNIFER BAKER | | ON FILE | | | | | | |
| JENNIFER BALLINGER | | ON FILE | | | | | | |
| JENNIFER BARKER | | ON FILE | | | | | | |
| JENNIFER BARNES | | ON FILE | | | | | | |
| JENNIFER BARRETT | | ON FILE | | | | | | |
| JENNIFER BATCHELOR | | ON FILE | | | | | | |
| JENNIFER BATH | | ON FILE | | | | | | |
| JENNIFER BEAUREGARD | | ON FILE | | | | | | |
| JENNIFER BECVAR | | ON FILE | | | | | | |
| JENNIFER BENAVIDES | | ON FILE | | | | | | |
| JENNIFER BERGSMA | | ON FILE | | | | | | |
| JENNIFER BERKOWITZ | | ON FILE | | | | | | |
| JENNIFER BERMISA | | ON FILE | | | | | | |
| JENNIFER BIERHUIZEN | | ON FILE | | | | | | |
| JENNIFER BIRCHETT | | ON FILE | | | | | | |
| JENNIFER BLAIR | | ON FILE | | | | | | |
| JENNIFER BLANKENSHIP | | ON FILE | | | | | | |
| JENNIFER BLASS | | ON FILE | | | | | | |
| JENNIFER BLEEKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER BLEVINS | | ON FILE | | | | | | |
| JENNIFER BOOTZ | | ON FILE | | | | | | |
| JENNIFER BORRUSO | | ON FILE | | | | | | |
| JENNIFER BORUCKI | | ON FILE | | | | | | |
| JENNIFER BRACCO | | ON FILE | | | | | | |
| JENNIFER BRAKE | | ON FILE | | | | | | |
| JENNIFER BRENA | | ON FILE | | | | | | |
| JENNIFER BRENT | | ON FILE | | | | | | |
| JENNIFER BREWER | | ON FILE | | | | | | |
| JENNIFER BRILE | | ON FILE | | | | | | |
| JENNIFER BRITO | | ON FILE | | | | | | |
| JENNIFER BRITT | | ON FILE | | | | | | |
| JENNIFER BROCHU | | ON FILE | | | | | | |
| JENNIFER BRUNO | | ON FILE | | | | | | |
| JENNIFER BUCHANAN | | ON FILE | | | | | | |
| JENNIFER BUENVIAJE | | ON FILE | | | | | | |
| JENNIFER BUH | | ON FILE | | | | | | |
| JENNIFER BUTLER | | ON FILE | | | | | | |
| JENNIFER CALIENDO | | ON FILE | | | | | | |
| JENNIFER CALVERT | | ON FILE | | | | | | |
| JENNIFER CAMPBELL | | ON FILE | | | | | | |
| JENNIFER CANNON | | ON FILE | | | | | | |
| JENNIFER CAPELLE | | ON FILE | | | | | | |
| JENNIFER CAPO | | ON FILE | | | | | | |
| JENNIFER CARA BRUSCIA | | ON FILE | | | | | | |
| JENNIFER CASH | | ON FILE | | | | | | |
| JENNIFER CASTILLO | | ON FILE | | | | | | |
| JENNIFER CATLIN | | ON FILE | | | | | | |
| JENNIFER CHAPMAN | | ON FILE | | | | | | |
| JENNIFER CHAPMAN-SHARPE | | ON FILE | | | | | | |
| JENNIFER CHAVANDO | | ON FILE | | | | | | |
| JENNIFER CHOI | | ON FILE | | | | | | |
| JENNIFER CLAIRE MATHY | | ON FILE | | | | | | |
| JENNIFER CLARKE | | ON FILE | | | | | | |
| JENNIFER CLAY | | ON FILE | | | | | | |
| JENNIFER CODY MOLINARI | | ON FILE | | | | | | |
| JENNIFER COLLINS | | ON FILE | | | | | | |
| JENNIFER CONDE | | ON FILE | | | | | | |
| JENNIFER CONTRERAS | | ON FILE | | | | | | |
| JENNIFER CREADOR | | ON FILE | | | | | | |
| JENNIFER CREASY | | ON FILE | | | | | | |
| JENNIFER CRISSINGER | | ON FILE | | | | | | |
| JENNIFER CROCKETT | | ON FILE | | | | | | |
| JENNIFER CROSS | | ON FILE | | | | | | |
| JENNIFER CROWDER | | ON FILE | | | | | | |
| JENNIFER CULLUM | | ON FILE | | | | | | |
| JENNIFER DANG | | ON FILE | | | | | | |
| JENNIFER DARLINGTON | | ON FILE | | | | | | |
| JENNIFER DAVID | | ON FILE | | | | | | |
| JENNIFER DAVIDSON | | ON FILE | | | | | | |
| JENNIFER DAVIES | | ON FILE | | | | | | |
| JENNIFER DAVIS | | ON FILE | | | | | | |
| JENNIFER DAWN REED | | ON FILE | | | | | | |
| JENNIFER DE LEON | | ON FILE | | | | | | |
| JENNIFER DE LORENZO | | ON FILE | | | | | | |
| JENNIFER DELEON | | ON FILE | | | | | | |
| JENNIFER DELONG | | ON FILE | | | | | | |
| JENNIFER DEUR | | ON FILE | | | | | | |
| JENNIFER DIAZ | | ON FILE | | | | | | |
| JENNIFER DICKEY | | ON FILE | | | | | | |
| JENNIFER DIETSCH | | ON FILE | | | | | | |
| JENNIFER DOMYAN | | ON FILE | | | | | | |
| JENNIFER DONISTHORPE | | ON FILE | | | | | | |
| JENNIFER DORMANDY | | ON FILE | | | | | | |
| JENNIFER DOSS | | ON FILE | | | | | | |
| JENNIFER DOUGLAS | | ON FILE | | | | | | |
| JENNIFER DOUGLASS | | ON FILE | | | | | | |
| JENNIFER DOVE | | ON FILE | | | | | | |
| JENNIFER DROZD | | ON FILE | | | | | | |
| JENNIFER DUBOIS | | ON FILE | | | | | | |
| JENNIFER DUGGER | | ON FILE | | | | | | |
| JENNIFER DURBIN | | ON FILE | | | | | | |
| JENNIFER DUVALL | | ON FILE | | | | | | |
| JENNIFER EIS | | ON FILE | | | | | | |
| JENNIFER ELDER | | ON FILE | | | | | | |
| JENNIFER ELYSE SMITH | | ON FILE | | | | | | |
| JENNIFER EPLER | | ON FILE | | | | | | |
| JENNIFER EPPS | | ON FILE | | | | | | |
| JENNIFER ERICKSON | | ON FILE | | | | | | |
| JENNIFER ESCOBAR-SIGMAN | | ON FILE | | | | | | |
| JENNIFER ESPY | | ON FILE | | | | | | |
| JENNIFER ETHERIDGE | | ON FILE | | | | | | |
| JENNIFER EVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER F MENENDEZ | | ON FILE | | | | | | |
| JENNIFER FACCENDA | | ON FILE | | | | | | |
| JENNIFER FAN | | ON FILE | | | | | | |
| JENNIFER FIGUEROA | | ON FILE | | | | | | |
| JENNIFER FINCH | | ON FILE | | | | | | |
| JENNIFER FIORE | | ON FILE | | | | | | |
| JENNIFER FLETCHER | | ON FILE | | | | | | |
| JENNIFER FLORES | | ON FILE | | | | | | |
| JENNIFER FLYNN | | ON FILE | | | | | | |
| JENNIFER FOLTZ | | ON FILE | | | | | | |
| JENNIFER FOSTER | | ON FILE | | | | | | |
| JENNIFER FOWLER | | ON FILE | | | | | | |
| JENNIFER FOX | | ON FILE | | | | | | |
| JENNIFER FRANKE | | ON FILE | | | | | | |
| JENNIFER FREELAND | | ON FILE | | | | | | |
| JENNIFER FRENCH | | ON FILE | | | | | | |
| JENNIFER GALLIANO | | ON FILE | | | | | | |
| JENNIFER GARCIA | | ON FILE | | | | | | |
| JENNIFER GAWRONSKY | | ON FILE | | | | | | |
| JENNIFER GEISER | | ON FILE | | | | | | |
| JENNIFER GIBBS | | ON FILE | | | | | | |
| JENNIFER GIERMAN | | ON FILE | | | | | | |
| JENNIFER GILLESPIE | | ON FILE | | | | | | |
| JENNIFER GIPSON | | ON FILE | | | | | | |
| JENNIFER GONZALEZ | | ON FILE | | | | | | |
| JENNIFER GOOBY | | ON FILE | | | | | | |
| JENNIFER GOR | | ON FILE | | | | | | |
| JENNIFER GRACE | | ON FILE | | | | | | |
| JENNIFER GRACE LIM TAKAHASHI | | ON FILE | | | | | | |
| JENNIFER GRANERA | | ON FILE | | | | | | |
| JENNIFER GROFF | | ON FILE | | | | | | |
| JENNIFER HACKER | | ON FILE | | | | | | |
| JENNIFER HAGER | | ON FILE | | | | | | |
| JENNIFER HALDERMAN | | ON FILE | | | | | | |
| JENNIFER HARRELSON | | ON FILE | | | | | | |
| JENNIFER HARRINGER | | ON FILE | | | | | | |
| JENNIFER HARRISON | | ON FILE | | | | | | |
| JENNIFER HART | | ON FILE | | | | | | |
| JENNIFER HASTINGS | | ON FILE | | | | | | |
| JENNIFER HATCHELL | | ON FILE | | | | | | |
| JENNIFER HATCHER | | ON FILE | | | | | | |
| JENNIFER HEDLUND | | ON FILE | | | | | | |
| JENNIFER HENAGHAN | | ON FILE | | | | | | |
| JENNIFER HERCULES | | ON FILE | | | | | | |
| JENNIFER HERR | | ON FILE | | | | | | |
| JENNIFER HERREMA | | ON FILE | | | | | | |
| JENNIFER HO | | ON FILE | | | | | | |
| JENNIFER HOANG | | ON FILE | | | | | | |
| JENNIFER HOCHGESANG | | ON FILE | | | | | | |
| JENNIFER HOEY | | ON FILE | | | | | | |
| JENNIFER HOFFMAN | | ON FILE | | | | | | |
| JENNIFER HOUSTON | | ON FILE | | | | | | |
| JENNIFER HOWARD | | ON FILE | | | | | | |
| JENNIFER HOWELL | | ON FILE | | | | | | |
| JENNIFER HUGHES | | ON FILE | | | | | | |
| JENNIFER HUM | | ON FILE | | | | | | |
| JENNIFER HUMPHREY | | ON FILE | | | | | | |
| JENNIFER HUNTER | | ON FILE | | | | | | |
| JENNIFER HYUN | | ON FILE | | | | | | |
| JENNIFER JAMES | | ON FILE | | | | | | |
| JENNIFER JOCELYN FORD | | ON FILE | | | | | | |
| JENNIFER JOHNS | | ON FILE | | | | | | |
| JENNIFER JOHNSON | | ON FILE | | | | | | |
| JENNIFER JONES | | ON FILE | | | | | | |
| JENNIFER JOY PETERS | | ON FILE | | | | | | |
| JENNIFER JUSTICE HARMON | | ON FILE | | | | | | |
| JENNIFER K CORADI | | ON FILE | | | | | | |
| JENNIFER KAMINSKI | | ON FILE | | | | | | |
| JENNIFER KARLIN | | ON FILE | | | | | | |
| JENNIFER KARRY | | ON FILE | | | | | | |
| JENNIFER KAY SCOBIE | | ON FILE | | | | | | |
| JENNIFER KELLOGG | | ON FILE | | | | | | |
| JENNIFER KERR | | ON FILE | | | | | | |
| JENNIFER KETTERER | | ON FILE | | | | | | |
| JENNIFER KEYSERLING | | ON FILE | | | | | | |
| JENNIFER KIELBASA | | ON FILE | | | | | | |
| JENNIFER KINGSBURY | | ON FILE | | | | | | |
| JENNIFER KINNEAR | | ON FILE | | | | | | |
| JENNIFER KLATT | | ON FILE | | | | | | |
| JENNIFER KLINGER | | ON FILE | | | | | | |
| JENNIFER KLINKER | | ON FILE | | | | | | |
| JENNIFER KNOX | | ON FILE | | | | | | |
| JENNIFER KONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER KOZZI | | ON FILE | | | | | | |
| JENNIFER KUENZLER | | ON FILE | | | | | | |
| JENNIFER LA | | ON FILE | | | | | | |
| JENNIFER LACHANCE | | ON FILE | | | | | | |
| JENNIFER LANCASTER | | ON FILE | | | | | | |
| JENNIFER LANDEN | | ON FILE | | | | | | |
| JENNIFER LARSEN | | ON FILE | | | | | | |
| JENNIFER LASSO | | ON FILE | | | | | | |
| JENNIFER LAWSON | | ON FILE | | | | | | |
| JENNIFER LE | | ON FILE | | | | | | |
| JENNIFER LEANO | | ON FILE | | | | | | |
| JENNIFER LEARTANASAN | | ON FILE | | | | | | |
| JENNIFER LEATHERS | | ON FILE | | | | | | |
| JENNIFER LEIGH REEVES | | ON FILE | | | | | | |
| JENNIFER LENTZ | | ON FILE | | | | | | |
| JENNIFER LEO | | ON FILE | | | | | | |
| JENNIFER LEOPOLD | | ON FILE | | | | | | |
| JENNIFER LI | | ON FILE | | | | | | |
| JENNIFER LIAO | | ON FILE | | | | | | |
| JENNIFER LIEN | | ON FILE | | | | | | |
| JENNIFER LIN | | ON FILE | | | | | | |
| JENNIFER LIPSEY | | ON FILE | | | | | | |
| JENNIFER LITTLETON | | ON FILE | | | | | | |
| JENNIFER LIU | | ON FILE | | | | | | |
| JENNIFER LOCKHART | | ON FILE | | | | | | |
| JENNIFER LOPES | | ON FILE | | | | | | |
| JENNIFER LOPEZ | | ON FILE | | | | | | |
| JENNIFER LOUISE PECKHAM | | ON FILE | | | | | | |
| JENNIFER LOVE | | ON FILE | | | | | | |
| JENNIFER LU | | ON FILE | | | | | | |
| JENNIFER LUBKE | | ON FILE | | | | | | |
| JENNIFER LY | | ON FILE | | | | | | |
| JENNIFER LYNN FLEMING | | ON FILE | | | | | | |
| JENNIFER LYNN LANDRIGAN | | ON FILE | | | | | | |
| JENNIFER LYNN MILLER | | ON FILE | | | | | | |
| JENNIFER LYNN STEPHENSON | | ON FILE | | | | | | |
| JENNIFER MACNIVEN | | ON FILE | | | | | | |
| JENNIFER MADANAT | | ON FILE | | | | | | |
| JENNIFER MALCOLM | | ON FILE | | | | | | |
| JENNIFER MANCIEL | | ON FILE | | | | | | |
| JENNIFER MANSOORI | | ON FILE | | | | | | |
| JENNIFER MARIE EDGREN | | ON FILE | | | | | | |
| JENNIFER MARIE PEREZ DAVILA | | ON FILE | | | | | | |
| JENNIFER MARKS | | ON FILE | | | | | | |
| JENNIFER MAROGI | | ON FILE | | | | | | |
| JENNIFER MARTINA | | ON FILE | | | | | | |
| JENNIFER MASTER | | ON FILE | | | | | | |
| JENNIFER MASUDA | | ON FILE | | | | | | |
| JENNIFER MATHEWS | | ON FILE | | | | | | |
| JENNIFER MAUGHAN | | ON FILE | | | | | | |
| JENNIFER MCCOY | | ON FILE | | | | | | |
| JENNIFER MCGRADY | | ON FILE | | | | | | |
| JENNIFER MCGUIRE | | ON FILE | | | | | | |
| JENNIFER MEDLIN-CARDINALE | | ON FILE | | | | | | |
| JENNIFER MEJIA | | ON FILE | | | | | | |
| JENNIFER MELILLO | | ON FILE | | | | | | |
| JENNIFER METTETAL | | ON FILE | | | | | | |
| JENNIFER MIAH | | ON FILE | | | | | | |
| JENNIFER MICHAELA BYRNE | | ON FILE | | | | | | |
| JENNIFER MICHELIN | | ON FILE | | | | | | |
| JENNIFER MICHELLE GOODMAN | | ON FILE | | | | | | |
| JENNIFER MICHELLE TIDROW | | ON FILE | | | | | | |
| JENNIFER MICHELLE XIMENEZ | | ON FILE | | | | | | |
| JENNIFER MICHELLE ZUNO | | ON FILE | | | | | | |
| JENNIFER MILLER | | ON FILE | | | | | | |
| JENNIFER MITCHELL | | ON FILE | | | | | | |
| JENNIFER MOHAN | | ON FILE | | | | | | |
| JENNIFER MORANCY | | ON FILE | | | | | | |
| JENNIFER MUIR | | ON FILE | | | | | | |
| JENNIFER MULA | | ON FILE | | | | | | |
| JENNIFER MURAD | | ON FILE | | | | | | |
| JENNIFER MURCIA | | ON FILE | | | | | | |
| JENNIFER MURPHY | | ON FILE | | | | | | |
| JENNIFER N HOLLEY | | ON FILE | | | | | | |
| JENNIFER NAVARRO | | ON FILE | | | | | | |
| JENNIFER NAZARIO | | ON FILE | | | | | | |
| JENNIFER NESBIT | | ON FILE | | | | | | |
| JENNIFER NEVITT | | ON FILE | | | | | | |
| JENNIFER NINAN | | ON FILE | | | | | | |
| JENNIFER NOA | | ON FILE | | | | | | |
| JENNIFER NOWACZEWSKI | | ON FILE | | | | | | |
| JENNIFER O'NEILL | | ON FILE | | | | | | |
| JENNIFER OCEGUERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER OHLINGER | | ON FILE | | | | | | |
| JENNIFER ONG | | ON FILE | | | | | | |
| JENNIFER ORELLANA | | ON FILE | | | | | | |
| JENNIFER ORLICH | | ON FILE | | | | | | |
| JENNIFER ORNELAS | | ON FILE | | | | | | |
| JENNIFER OSINSKI | | ON FILE | | | | | | |
| JENNIFER OSTOPOVICH | | ON FILE | | | | | | |
| JENNIFER OUYE | | ON FILE | | | | | | |
| JENNIFER OVENDEN | | ON FILE | | | | | | |
| JENNIFER OVERBY | | ON FILE | | | | | | |
| JENNIFER PABUSTAN | | ON FILE | | | | | | |
| JENNIFER PAIGE COLEMAN | | ON FILE | | | | | | |
| JENNIFER PAISLEY | | ON FILE | | | | | | |
| JENNIFER PAK | | ON FILE | | | | | | |
| JENNIFER PARK | | ON FILE | | | | | | |
| JENNIFER PEDERSON | | ON FILE | | | | | | |
| JENNIFER PEREIRA | | ON FILE | | | | | | |
| JENNIFER PETERSON | | ON FILE | | | | | | |
| JENNIFER PHAM | | ON FILE | | | | | | |
| JENNIFER PINILLA | | ON FILE | | | | | | |
| JENNIFER QUINDE | | ON FILE | | | | | | |
| JENNIFER QUINN | | ON FILE | | | | | | |
| JENNIFER QUINONES SIERRA | | ON FILE | | | | | | |
| JENNIFER R LAYBURN | | ON FILE | | | | | | |
| JENNIFER RAE WOODS | | ON FILE | | | | | | |
| JENNIFER RAFTER | | ON FILE | | | | | | |
| JENNIFER RAMAGE | | ON FILE | | | | | | |
| JENNIFER RAMIREZ | | ON FILE | | | | | | |
| JENNIFER RAYMOND | | ON FILE | | | | | | |
| JENNIFER RED | | ON FILE | | | | | | |
| JENNIFER REED | | ON FILE | | | | | | |
| JENNIFER RENEE HILL | | ON FILE | | | | | | |
| JENNIFER RESTIVO | | ON FILE | | | | | | |
| JENNIFER RICE | | ON FILE | | | | | | |
| JENNIFER RIDER | | ON FILE | | | | | | |
| JENNIFER RIGGS | | ON FILE | | | | | | |
| JENNIFER RIMANELLI | | ON FILE | | | | | | |
| JENNIFER RIO | | ON FILE | | | | | | |
| JENNIFER RIVERA | | ON FILE | | | | | | |
| JENNIFER ROBINSON | | ON FILE | | | | | | |
| JENNIFER ROBLES | | ON FILE | | | | | | |
| JENNIFER ROGERS | | ON FILE | | | | | | |
| JENNIFER ROHUS | | ON FILE | | | | | | |
| JENNIFER ROMERO | | ON FILE | | | | | | |
| JENNIFER ROSE | | ON FILE | | | | | | |
| JENNIFER ROSE PETERSON | | ON FILE | | | | | | |
| JENNIFER ROSENBERG | | ON FILE | | | | | | |
| JENNIFER ROSS RIGBERG | | ON FILE | | | | | | |
| JENNIFER RUMRILL | | ON FILE | | | | | | |
| JENNIFER RUTH BOGART | | ON FILE | | | | | | |
| JENNIFER RYALS | | ON FILE | | | | | | |
| JENNIFER SAJOUS | | ON FILE | | | | | | |
| JENNIFER SALAZAR | | ON FILE | | | | | | |
| JENNIFER SALLING | | ON FILE | | | | | | |
| JENNIFER SANCHEZ | | ON FILE | | | | | | |
| JENNIFER SANDOVAL | | ON FILE | | | | | | |
| JENNIFER SANTA-OLALLA | | ON FILE | | | | | | |
| JENNIFER SANTIAGO | | ON FILE | | | | | | |
| JENNIFER SARKANY | | ON FILE | | | | | | |
| JENNIFER SARTORIS | | ON FILE | | | | | | |
| JENNIFER SCHOCH | | ON FILE | | | | | | |
| JENNIFER SCHOON | | ON FILE | | | | | | |
| JENNIFER SCHWERTNER | | ON FILE | | | | | | |
| JENNIFER SEALE | | ON FILE | | | | | | |
| JENNIFER SEARLE | | ON FILE | | | | | | |
| JENNIFER SEDGLEY | | ON FILE | | | | | | |
| JENNIFER SHAR | | ON FILE | | | | | | |
| JENNIFER SHAUGHNESSY | | ON FILE | | | | | | |
| JENNIFER SHAW | | ON FILE | | | | | | |
| JENNIFER SHEEN | | ON FILE | | | | | | |
| JENNIFER SHEPARDSON | | ON FILE | | | | | | |
| JENNIFER SHIELDS | | ON FILE | | | | | | |
| JENNIFER SHULTZ | | ON FILE | | | | | | |
| JENNIFER SIN | | ON FILE | | | | | | |
| JENNIFER SINDER | | ON FILE | | | | | | |
| JENNIFER SMITH | | ON FILE | | | | | | |
| JENNIFER SOLTYS | | ON FILE | | | | | | |
| JENNIFER SORGENTONI | | ON FILE | | | | | | |
| JENNIFER SORRENTINO | | ON FILE | | | | | | |
| JENNIFER SOUZA | | ON FILE | | | | | | |
| JENNIFER SPARKS | | ON FILE | | | | | | |
| JENNIFER SPENCER | | ON FILE | | | | | | |
| JENNIFER SPISAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER STAMEY | | ON FILE | | | | | | |
| JENNIFER STRADLING | | ON FILE | | | | | | |
| JENNIFER STUART | | ON FILE | | | | | | |
| JENNIFER SUNDQUIST | | ON FILE | | | | | | |
| JENNIFER SUSAN SCHOMMER | | ON FILE | | | | | | |
| JENNIFER SUTTO | | ON FILE | | | | | | |
| JENNIFER SWAIM | | ON FILE | | | | | | |
| JENNIFER SWARTZ | | ON FILE | | | | | | |
| JENNIFER SWINK | | ON FILE | | | | | | |
| JENNIFER SWYER | | ON FILE | | | | | | |
| JENNIFER TAKESHITA | | ON FILE | | | | | | |
| JENNIFER TELFER | | ON FILE | | | | | | |
| JENNIFER TING | | ON FILE | | | | | | |
| JENNIFER TOM | | ON FILE | | | | | | |
| JENNIFER TRAVER | | ON FILE | | | | | | |
| JENNIFER TRIHOULIS | | ON FILE | | | | | | |
| JENNIFER TRINH | | ON FILE | | | | | | |
| JENNIFER TROUT | | ON FILE | | | | | | |
| JENNIFER TROWBRIDGE | | ON FILE | | | | | | |
| JENNIFER TROXELL | | ON FILE | | | | | | |
| JENNIFER TSE | | ON FILE | | | | | | |
| JENNIFER UNG | | ON FILE | | | | | | |
| JENNIFER VARGAS | | ON FILE | | | | | | |
| JENNIFER VELASCO | | ON FILE | | | | | | |
| JENNIFER VORBURGER | | ON FILE | | | | | | |
| JENNIFER VU | | ON FILE | | | | | | |
| JENNIFER VUU | | ON FILE | | | | | | |
| JENNIFER WAANOUNOU | | ON FILE | | | | | | |
| JENNIFER WALLING | | ON FILE | | | | | | |
| JENNIFER WALTER CONKLIN | | ON FILE | | | | | | |
| JENNIFER WANG | | ON FILE | | | | | | |
| JENNIFER WARTA | | ON FILE | | | | | | |
| JENNIFER WATSON JENKINS | | ON FILE | | | | | | |
| JENNIFER WEAVER | | ON FILE | | | | | | |
| JENNIFER WELLS | | ON FILE | | | | | | |
| JENNIFER WENTLAND | | ON FILE | | | | | | |
| JENNIFER WESNER | | ON FILE | | | | | | |
| JENNIFER WESTWOOD | | ON FILE | | | | | | |
| JENNIFER WHITNEY | | ON FILE | | | | | | |
| JENNIFER WINDHAM | | ON FILE | | | | | | |
| JENNIFER WOLFF | | ON FILE | | | | | | |
| JENNIFER WOLJEVACH | | ON FILE | | | | | | |
| JENNIFER WONG | | ON FILE | | | | | | |
| JENNIFER WRIGHT | | ON FILE | | | | | | |
| JENNIFER YACKEE | | ON FILE | | | | | | |
| JENNIFER YANCEY | | ON FILE | | | | | | |
| JENNIFER YAPP | | ON FILE | | | | | | |
| JENNIFER YARDLEY | | ON FILE | | | | | | |
| JENNIFER YI | | ON FILE | | | | | | |
| JENNIFER YORK | | ON FILE | | | | | | |
| JENNIFER YU | | ON FILE | | | | | | |
| JENNIFER YUN | | ON FILE | | | | | | |
| JENNIFER ZAMORA ZAMOT | | ON FILE | | | | | | |
| JENNIFER ZANK | | ON FILE | | | | | | |
| JENNIFER ZIELINSKI | | ON FILE | | | | | | |
| JENNIFER ZOLD | | ON FILE | | | | | | |
| JENNIFER ZONDLO | | ON FILE | | | | | | |
| JENNILYN OBRIEN | | ON FILE | | | | | | |
| JENNINGS BRITT WHITE | | ON FILE | | | | | | |
| JENNINGS JOHNSON | | ON FILE | | | | | | |
| JENNIPHER CONCEPCION | | ON FILE | | | | | | |
| JENNISON NUNEZ | | ON FILE | | | | | | |
| JENNY ANDREA NAVAS | | ON FILE | | | | | | |
| JENNY AU | | ON FILE | | | | | | |
| JENNY BALLADARES | | ON FILE | | | | | | |
| JENNY BREEDY | | ON FILE | | | | | | |
| JENNY CASTRO | | ON FILE | | | | | | |
| JENNY CHAN | | ON FILE | | | | | | |
| JENNY CHANG | | ON FILE | | | | | | |
| JENNY CHEN | | ON FILE | | | | | | |
| JENNY CLARK | | ON FILE | | | | | | |
| JENNY DAWA | | ON FILE | | | | | | |
| JENNY DISKO | | ON FILE | | | | | | |
| JENNY FARR | | ON FILE | | | | | | |
| JENNY GOULAS | | ON FILE | | | | | | |
| JENNY GRAHAM | | ON FILE | | | | | | |
| JENNY HUMER | | ON FILE | | | | | | |
| JENNY JUNG | | ON FILE | | | | | | |
| JENNY KING | | ON FILE | | | | | | |
| JENNY KORACH | | ON FILE | | | | | | |
| JENNY L AREVALO CUELLAR | | ON FILE | | | | | | |
| JENNY LA | | ON FILE | | | | | | |
| JENNY LEBLANC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNY LEE | | ON FILE | | | | | | |
| JENNY LEORA FIFE | | ON FILE | | | | | | |
| JENNY LOPEZ | | ON FILE | | | | | | |
| JENNY LUU | | ON FILE | | | | | | |
| JENNY MORA | | ON FILE | | | | | | |
| JENNY MURTAZIN | | ON FILE | | | | | | |
| JENNY NGU | | ON FILE | | | | | | |
| JENNY NGUYEN | | ON FILE | | | | | | |
| JENNY OLINS | | ON FILE | | | | | | |
| JENNY PALMER | | ON FILE | | | | | | |
| JENNY PHAM | | ON FILE | | | | | | |
| JENNY RODRIGUEZ | | ON FILE | | | | | | |
| JENNY SANTANA | | ON FILE | | | | | | |
| JENNY SMITH | | ON FILE | | | | | | |
| JENNY STEVENS | | ON FILE | | | | | | |
| JENNY SY | | ON FILE | | | | | | |
| JENNY VANDE HEI | | ON FILE | | | | | | |
| JENNY WENCHEN LIU | | ON FILE | | | | | | |
| JENNY WENG | | ON FILE | | | | | | |
| JENNY WINJING QUANG | | ON FILE | | | | | | |
| JENNY WONG | | ON FILE | | | | | | |
| JENNY YU | | ON FILE | | | | | | |
| JENNY ZHU | | ON FILE | | | | | | |
| JENNYANN GALLO | | ON FILE | | | | | | |
| JENNYLYN ARMANZA | | ON FILE | | | | | | |
| JENO PRUDENTE | | ON FILE | | | | | | |
| JENOHN DIAZ | | ON FILE | | | | | | |
| JENS BERLI | | ON FILE | | | | | | |
| JENS BROMBACH | | ON FILE | | | | | | |
| JENS HOLT-JENSEN | | ON FILE | | | | | | |
| JENS TUIN | | ON FILE | | | | | | |
| JENS WILLIAM SCHWARTE | | ON FILE | | | | | | |
| JENSEN ANSLEY | | ON FILE | | | | | | |
| JENSEN CHARLES | | ON FILE | | | | | | |
| JENSEN REED | | ON FILE | | | | | | |
| JENSEN RICE | | ON FILE | | | | | | |
| JEN-SUNG TAN | | ON FILE | | | | | | |
| JENY BATTEN | | ON FILE | | | | | | |
| JENYCE ORR | | ON FILE | | | | | | |
| JEONG HOON RYOO | | ON FILE | | | | | | |
| JEONG HYUN LIM | | ON FILE | | | | | | |
| JEONG JEONG | | ON FILE | | | | | | |
| JEONG RAN KIM | | ON FILE | | | | | | |
| JEONG WOOK PARK | | ON FILE | | | | | | |
| JEONG YOUN CHANG | | ON FILE | | | | | | |
| JEONGIM HERBERT | | ON FILE | | | | | | |
| JEONGJIN KU | | ON FILE | | | | | | |
| JEONGPYO HAN | | ON FILE | | | | | | |
| JEOVANI BARRERA SOTELO | | ON FILE | | | | | | |
| JEOVAVNNY PEREZ | | ON FILE | | | | | | |
| JEPARRY WAITHE | | ON FILE | | | | | | |
| JEPHTE NAZARIO JR | | ON FILE | | | | | | |
| JEPHTHAH AKENE | | ON FILE | | | | | | |
| JEPHTHAH OWUSU | | ON FILE | | | | | | |
| JEQUAN CRAGMAN | | ON FILE | | | | | | |
| JEQUANE ROBERTS | | ON FILE | | | | | | |
| JEQUIL HARRIS | | ON FILE | | | | | | |
| JERAD BITNER | | ON FILE | | | | | | |
| JERAD CONNOR ENGEBRETH | | ON FILE | | | | | | |
| JERAD GRAHAM | | ON FILE | | | | | | |
| JERAD JOHANSEN | | ON FILE | | | | | | |
| JERAD LEE GORNEY | | ON FILE | | | | | | |
| JERAD MCKEOWN | | ON FILE | | | | | | |
| JERAD MOFFITT | | ON FILE | | | | | | |
| JERAD MORRIS | | ON FILE | | | | | | |
| JERAH CAMERON | | ON FILE | | | | | | |
| JERAHMEEL DIAZ | | ON FILE | | | | | | |
| JERALD BROWNLEE | | ON FILE | | | | | | |
| JERALD CLARK | | ON FILE | | | | | | |
| JERALD CRAIG SPENCER | | ON FILE | | | | | | |
| JERALD FOSTER | | ON FILE | | | | | | |
| JERALD JOHNS | | ON FILE | | | | | | |
| JERALD JOHNSTON | | ON FILE | | | | | | |
| JERALD LOOMIS | | ON FILE | | | | | | |
| JERALD MARA | | ON FILE | | | | | | |
| JERALD OVERSTREET | | ON FILE | | | | | | |
| JERALD ROBINSON | | ON FILE | | | | | | |
| JERALD STRATTON | | ON FILE | | | | | | |
| JERALD WHEELER | | ON FILE | | | | | | |
| JERALDO ALCARAZ | | ON FILE | | | | | | |
| JERAME KORNEGAY | | ON FILE | | | | | | |
| JERAMI MARSH | | ON FILE | | | | | | |
| JERAMI RINALDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERAMI RYDER | | ON FILE | | | | | | |
| JERAMIE BRITT | | ON FILE | | | | | | |
| JERAMIE DAVIS | | ON FILE | | | | | | |
| JERAMY DEROUEN | | ON FILE | | | | | | |
| JERAMY GACKE | | ON FILE | | | | | | |
| JERAMY MATTHEW RUMSEY | | ON FILE | | | | | | |
| JERAMY PERAZA | | ON FILE | | | | | | |
| JERAN PRICE | | ON FILE | | | | | | |
| JERANDY MOYET | | ON FILE | | | | | | |
| JERARDO LOPEZ | | ON FILE | | | | | | |
| JERE GLOVER | | ON FILE | | | | | | |
| JERED DIAZ | | ON FILE | | | | | | |
| JERED GIBBS | | ON FILE | | | | | | |
| JERED HULL | | ON FILE | | | | | | |
| JEREE FIELDS | | ON FILE | | | | | | |
| JEREE HARRALD | | ON FILE | | | | | | |
| JEREL CHAMBERLAYNE | | ON FILE | | | | | | |
| JEREL JENKINS | | ON FILE | | | | | | |
| JEREL WALKER | | ON FILE | | | | | | |
| JERELL CONCEPCION | | ON FILE | | | | | | |
| JERELYN HARRIS | | ON FILE | | | | | | |
| JEREME AXELROD | | ON FILE | | | | | | |
| JEREME BROOKS | | ON FILE | | | | | | |
| JEREME EDWARD GUENTHER | | ON FILE | | | | | | |
| JEREME FARNSWORTH | | ON FILE | | | | | | |
| JEREME HADENFELDT | | ON FILE | | | | | | |
| JEREME NELSON | | ON FILE | | | | | | |
| JEREME NIELSEN | | ON FILE | | | | | | |
| JEREME PHAM | | ON FILE | | | | | | |
| JEREME SLOUGH | | ON FILE | | | | | | |
| JEREME' GALLIER | | ON FILE | | | | | | |
| JEREMEE COLLINS | | ON FILE | | | | | | |
| JEREMEY BREATH | | ON FILE | | | | | | |
| JEREMEY CACCIOLA | | ON FILE | | | | | | |
| JEREMEY EUGENE MINTON | | ON FILE | | | | | | |
| JEREMI BERMUDEZ | | ON FILE | | | | | | |
| JEREMI CHRISTOPHER BERGMAN | | ON FILE | | | | | | |
| JEREMIAH A GILBERT | | ON FILE | | | | | | |
| JEREMIAH ABELLANOSA | | ON FILE | | | | | | |
| JEREMIAH ADAMS | | ON FILE | | | | | | |
| JEREMIAH AFSHARPOUR | | ON FILE | | | | | | |
| JEREMIAH AKINBORO | | ON FILE | | | | | | |
| JEREMIAH ANDERSEN | | ON FILE | | | | | | |
| JEREMIAH ANDERSON | | ON FILE | | | | | | |
| JEREMIAH BAL | | ON FILE | | | | | | |
| JEREMIAH BARNETTE | | ON FILE | | | | | | |
| JEREMIAH BELLAMY | | ON FILE | | | | | | |
| JEREMIAH BIRRELL | | ON FILE | | | | | | |
| JEREMIAH BONDE | | ON FILE | | | | | | |
| JEREMIAH BOOKMAN | | ON FILE | | | | | | |
| JEREMIAH BRACK | | ON FILE | | | | | | |
| JEREMIAH BUTTS | | ON FILE | | | | | | |
| JEREMIAH CASH | | ON FILE | | | | | | |
| JEREMIAH CHANSLER | | ON FILE | | | | | | |
| JEREMIAH CHENG | | ON FILE | | | | | | |
| JEREMIAH CHRISTOPHER EDWARDS | | ON FILE | | | | | | |
| JEREMIAH COKE | | ON FILE | | | | | | |
| JEREMIAH COLT | | ON FILE | | | | | | |
| JEREMIAH CURTIS MCCOMMONS | | ON FILE | | | | | | |
| JEREMIAH CYPULL | | ON FILE | | | | | | |
| JEREMIAH DAWSON | | ON FILE | | | | | | |
| JEREMIAH DEHART BRANSCOMB | | ON FILE | | | | | | |
| JEREMIAH DIBBLE | | ON FILE | | | | | | |
| JEREMIAH DODDS | | ON FILE | | | | | | |
| JEREMIAH DONOVAN O'LEARY | | ON FILE | | | | | | |
| JEREMIAH DOUGHERTY | | ON FILE | | | | | | |
| JEREMIAH DOUGLAS COOK | | ON FILE | | | | | | |
| JEREMIAH ERICSON | | ON FILE | | | | | | |
| JEREMIAH ESCOBEDO | | ON FILE | | | | | | |
| JEREMIAH FALOPE | | ON FILE | | | | | | |
| JEREMIAH FONG | | ON FILE | | | | | | |
| JEREMIAH GAW | | ON FILE | | | | | | |
| JEREMIAH GAY | | ON FILE | | | | | | |
| JEREMIAH GERRARD | | ON FILE | | | | | | |
| JEREMIAH GIBSON | | ON FILE | | | | | | |
| JEREMIAH GONZALEZ | | ON FILE | | | | | | |
| JEREMIAH GREEN | | ON FILE | | | | | | |
| JEREMIAH GREENE | | ON FILE | | | | | | |
| JEREMIAH GRIMES | | ON FILE | | | | | | |
| JEREMIAH GROSS | | ON FILE | | | | | | |
| JEREMIAH HANSON | | ON FILE | | | | | | |
| JEREMIAH HARPER | | ON FILE | | | | | | |
| JEREMIAH HARRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH HELLER | | ON FILE | | | | | | |
| JEREMIAH HERBERG | | ON FILE | | | | | | |
| JEREMIAH HERMANN | | ON FILE | | | | | | |
| JEREMIAH HILL | | ON FILE | | | | | | |
| JEREMIAH HO | | ON FILE | | | | | | |
| JEREMIAH ISAGON | | ON FILE | | | | | | |
| JEREMIAH JACKSON | | ON FILE | | | | | | |
| JEREMIAH JACKSON WHITE | | ON FILE | | | | | | |
| JEREMIAH JAMES | | ON FILE | | | | | | |
| JEREMIAH JAMES JOHNSTON | | ON FILE | | | | | | |
| JEREMIAH JENKINS | | ON FILE | | | | | | |
| JEREMIAH JERITZA | | ON FILE | | | | | | |
| JEREMIAH JOHNSON | | ON FILE | | | | | | |
| JEREMIAH JOHNSON GAY | | ON FILE | | | | | | |
| JEREMIAH JONDLE | | ON FILE | | | | | | |
| JEREMIAH JONES | | ON FILE | | | | | | |
| JEREMIAH JULY | | ON FILE | | | | | | |
| JEREMIAH KANE | | ON FILE | | | | | | |
| JEREMIAH KLENDA | | ON FILE | | | | | | |
| JEREMIAH LEE | | ON FILE | | | | | | |
| JEREMIAH LEE BROWN | | ON FILE | | | | | | |
| JEREMIAH LONGO | | ON FILE | | | | | | |
| JEREMIAH MALLER | | ON FILE | | | | | | |
| JEREMIAH MARKLEY | | ON FILE | | | | | | |
| JEREMIAH MARTINEZ | | ON FILE | | | | | | |
| JEREMIAH MCMAHAN | | ON FILE | | | | | | |
| JEREMIAH MEINERS | | ON FILE | | | | | | |
| JEREMIAH MELIMHONORE | | ON FILE | | | | | | |
| JEREMIAH MENDOZA | | ON FILE | | | | | | |
| JEREMIAH MICHAEL GROSS | | ON FILE | | | | | | |
| JEREMIAH MIKELL | | ON FILE | | | | | | |
| JEREMIAH MILLER | | ON FILE | | | | | | |
| JEREMIAH MONTEE | | ON FILE | | | | | | |
| JEREMIAH MOSS | | ON FILE | | | | | | |
| JEREMIAH MOTE | | ON FILE | | | | | | |
| JEREMIAH MULLENS | | ON FILE | | | | | | |
| JEREMIAH MUXWORTHY | | ON FILE | | | | | | |
| JEREMIAH NEVILLE | | ON FILE | | | | | | |
| JEREMIAH NG | | ON FILE | | | | | | |
| JEREMIAH OBERMEYER | | ON FILE | | | | | | |
| JEREMIAH OBRIAN | | ON FILE | | | | | | |
| JEREMIAH OLSON | | ON FILE | | | | | | |
| JEREMIAH OS | | ON FILE | | | | | | |
| JEREMIAH PAGE | | ON FILE | | | | | | |
| JEREMIAH PALMER | | ON FILE | | | | | | |
| JEREMIAH PARVE | | ON FILE | | | | | | |
| JEREMIAH PICARD | | ON FILE | | | | | | |
| JEREMIAH RANEY | | ON FILE | | | | | | |
| JEREMIAH RICHARDSON | | ON FILE | | | | | | |
| JEREMIAH ROGERS | | ON FILE | | | | | | |
| JEREMIAH ROPP | | ON FILE | | | | | | |
| JEREMIAH ROVILLOS | | ON FILE | | | | | | |
| JEREMIAH RUSH | | ON FILE | | | | | | |
| JEREMIAH SALIKI | | ON FILE | | | | | | |
| JEREMIAH SAMONTE | | ON FILE | | | | | | |
| JEREMIAH SARREAL | | ON FILE | | | | | | |
| JEREMIAH SCHLEETER | | ON FILE | | | | | | |
| JEREMIAH SCHORN | | ON FILE | | | | | | |
| JEREMIAH SCHROEDER | | ON FILE | | | | | | |
| JEREMIAH SCHWAB | | ON FILE | | | | | | |
| JEREMIAH SHOLES | | ON FILE | | | | | | |
| JEREMIAH SIMPSON | | ON FILE | | | | | | |
| JEREMIAH SIMS | | ON FILE | | | | | | |
| JEREMIAH SOSA | | ON FILE | | | | | | |
| JEREMIAH STEPHENSON | | ON FILE | | | | | | |
| JEREMIAH STRECKER | | ON FILE | | | | | | |
| JEREMIAH SUND | | ON FILE | | | | | | |
| JEREMIAH SWAIM | | ON FILE | | | | | | |
| JEREMIAH TART | | ON FILE | | | | | | |
| JEREMIAH THEXTON | | ON FILE | | | | | | |
| JEREMIAH TIEMAN | | ON FILE | | | | | | |
| JEREMIAH VANOVERBEKE | | ON FILE | | | | | | |
| JEREMIAH WALSH | | ON FILE | | | | | | |
| JEREMIAH WARREN | | ON FILE | | | | | | |
| JEREMIAH WASHINGTON | | ON FILE | | | | | | |
| JEREMIAH WATSON LESTER | | ON FILE | | | | | | |
| JEREMIAH WATTS | | ON FILE | | | | | | |
| JEREMIAH WEHR | | ON FILE | | | | | | |
| JEREMIAH WEI WUN CHENG | | ON FILE | | | | | | |
| JEREMIAH YANCEY | | ON FILE | | | | | | |
| JEREMIAH YOO | | ON FILE | | | | | | |
| JEREMIAS GONSALEZ | | ON FILE | | | | | | |
| JEREMIAS KRÄMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAS MEJIA | | ON FILE | | | | | | |
| JEREMIE BARINEAU | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE BRUNSCHWIG | | ON FILE | | | | | | |
| JEREMIE CHAN KAM LIN | | ON FILE | | | | | | |
| JEREMIE HAMILTON | | ON FILE | | | | | | |
| JEREMIE PLYMOUTH | | ON FILE | | | | | | |
| JEREMIE STERLIN | | ON FILE | | | | | | |
| JEREMIE WALKER | | ON FILE | | | | | | |
| JEREMIE WARD | | ON FILE | | | | | | |
| JEREMY A CORPORAN | | ON FILE | | | | | | |
| JEREMY ABSHER | | ON FILE | | | | | | |
| JEREMY ACDAN | | ON FILE | | | | | | |
| JEREMY ACKER | | ON FILE | | | | | | |
| JEREMY ADAMS | | ON FILE | | | | | | |
| JEREMY AGUIRRE | | ON FILE | | | | | | |
| JEREMY ALBECKER | | ON FILE | | | | | | |
| JEREMY ALEXANDER AYLWARD | | ON FILE | | | | | | |
| JEREMY ALLAIRE | | ON FILE | | | | | | |
| JEREMY ALLAN BUSHMAN | | ON FILE | | | | | | |
| JEREMY ALLEN | | ON FILE | | | | | | |
| JEREMY ALLEN REID | | ON FILE | | | | | | |
| JEREMY AMBERS | | ON FILE | | | | | | |
| JEREMY AMICK | | ON FILE | | | | | | |
| JEREMY ANDERSON | | ON FILE | | | | | | |
| JEREMY ANSLEY | | ON FILE | | | | | | |
| JEREMY ARMER | | ON FILE | | | | | | |
| JEREMY ARMSTRONG | | ON FILE | | | | | | |
| JEREMY ARSEMENT | | ON FILE | | | | | | |
| JEREMY ARTEAGO | | ON FILE | | | | | | |
| JEREMY ATKINS | | ON FILE | | | | | | |
| JEREMY AUDRICK GARCIA | | ON FILE | | | | | | |
| JEREMY AUSMUS | | ON FILE | | | | | | |
| JEREMY AUSTRIA | | ON FILE | | | | | | |
| JEREMY AVISSAR | | ON FILE | | | | | | |
| JEREMY AYALA | | ON FILE | | | | | | |
| JEREMY BACON | | ON FILE | | | | | | |
| JEREMY BAKER | | ON FILE | | | | | | |
| JEREMY BAKKE | | ON FILE | | | | | | |
| JEREMY BALDI | | ON FILE | | | | | | |
| JEREMY BARBATI | | ON FILE | | | | | | |
| JEREMY BARTON | | ON FILE | | | | | | |
| JEREMY BASH | | ON FILE | | | | | | |
| JEREMY BASNAW | | ON FILE | | | | | | |
| JEREMY BASS | | ON FILE | | | | | | |
| JEREMY BATARSEH | | ON FILE | | | | | | |
| JEREMY BAUMAN | | ON FILE | | | | | | |
| JEREMY BAVIRSHA | | ON FILE | | | | | | |
| JEREMY BAYSINGER | | ON FILE | | | | | | |
| JEREMY BEAL | | ON FILE | | | | | | |
| JEREMY BEARD | | ON FILE | | | | | | |
| JEREMY BECK | | ON FILE | | | | | | |
| JEREMY BECKER | | ON FILE | | | | | | |
| JEREMY BEDFORD | | ON FILE | | | | | | |
| JEREMY BEGEMAN | | ON FILE | | | | | | |
| JEREMY BELISLE | | ON FILE | | | | | | |
| JEREMY BENYAMIN | | ON FILE | | | | | | |
| JEREMY BERKOWITZ | | ON FILE | | | | | | |
| JEREMY BERRY-PROPST | | ON FILE | | | | | | |
| JEREMY BIGGS | | ON FILE | | | | | | |
| JEREMY BIRON | | ON FILE | | | | | | |
| JEREMY BIVENS | | ON FILE | | | | | | |
| JEREMY BLACK | | ON FILE | | | | | | |
| JEREMY BLAND | | ON FILE | | | | | | |
| JEREMY BLEAM | | ON FILE | | | | | | |
| JEREMY BLOOM | | ON FILE | | | | | | |
| JEREMY BOHANNON | | ON FILE | | | | | | |
| JEREMY BOLDOSSER | | ON FILE | | | | | | |
| JEREMY BOND | | ON FILE | | | | | | |
| JEREMY BOROFF | | ON FILE | | | | | | |
| JEREMY BORRUTO | | ON FILE | | | | | | |
| JEREMY BOWMAN | | ON FILE | | | | | | |
| JEREMY BOYCE | | ON FILE | | | | | | |
| JEREMY BRADSHAW | | ON FILE | | | | | | |
| JEREMY BRAIN | | ON FILE | | | | | | |
| JEREMY BRAMBILA | | ON FILE | | | | | | |
| JEREMY BRAUN ENDERS | | ON FILE | | | | | | |
| JEREMY BREAUX | | ON FILE | | | | | | |
| JEREMY BRIAN FUSCO | | ON FILE | | | | | | |
| JEREMY BRILLHART | | ON FILE | | | | | | |
| JEREMY BRINKERHOFF | | ON FILE | | | | | | |
| JEREMY BROCK | | ON FILE | | | | | | |
| JEREMY BRUCE BOETTLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY BRUMFIELD | | ON FILE | | | | | | |
| JEREMY BRYANT | | ON FILE | | | | | | |
| JEREMY BURGER | | ON FILE | | | | | | |
| JEREMY BURGESS | | ON FILE | | | | | | |
| JEREMY BURKEY | | ON FILE | | | | | | |
| JEREMY BURRIS | | ON FILE | | | | | | |
| JEREMY BURSKY | | ON FILE | | | | | | |
| JEREMY BUTTELL | | ON FILE | | | | | | |
| JEREMY CADY | | ON FILE | | | | | | |
| JEREMY CAIN | | ON FILE | | | | | | |
| JEREMY CAIRNS | | ON FILE | | | | | | |
| JEREMY CALCAMUGGIO | | ON FILE | | | | | | |
| JEREMY CALIFANO | | ON FILE | | | | | | |
| JEREMY CANTELLI | | ON FILE | | | | | | |
| JEREMY CAPAN | | ON FILE | | | | | | |
| JEREMY CAPANSKY | | ON FILE | | | | | | |
| JEREMY CAPPALO | | ON FILE | | | | | | |
| JEREMY CARBERRY | | ON FILE | | | | | | |
| JEREMY CARL FEHRMANN | | ON FILE | | | | | | |
| JEREMY CARMICHAEL | | ON FILE | | | | | | |
| JEREMY CARTWRIGHT | | ON FILE | | | | | | |
| JEREMY CASANOVA | | ON FILE | | | | | | |
| JEREMY CASTLE | | ON FILE | | | | | | |
| JEREMY CATALONE | | ON FILE | | | | | | |
| JEREMY CATUIRA | | ON FILE | | | | | | |
| JEREMY CAVERLY | | ON FILE | | | | | | |
| JEREMY CENCI | | ON FILE | | | | | | |
| JEREMY CHAMBERS | | ON FILE | | | | | | |
| JEREMY CHAMPLAIN | | ON FILE | | | | | | |
| JEREMY CHAPA | | ON FILE | | | | | | |
| JEREMY CHARLES | | ON FILE | | | | | | |
| JEREMY CHILDRESS | | ON FILE | | | | | | |
| JEREMY CHRISTENSEN | | ON FILE | | | | | | |
| JEREMY CHRISTOPHER KUBANEK | | ON FILE | | | | | | |
| JEREMY CHUMBLEY | | ON FILE | | | | | | |
| JEREMY CLARK | | ON FILE | | | | | | |
| JEREMY CLEMENTS | | ON FILE | | | | | | |
| JEREMY CLORE | | ON FILE | | | | | | |
| JEREMY COHEN HOFFING | | ON FILE | | | | | | |
| JEREMY COLE | | ON FILE | | | | | | |
| JEREMY COLEMAN | | ON FILE | | | | | | |
| JEREMY COLON | | ON FILE | | | | | | |
| JEREMY CONNELL | | ON FILE | | | | | | |
| JEREMY CONNER | | ON FILE | | | | | | |
| JEREMY CONNOR | | ON FILE | | | | | | |
| JEREMY COOK | | ON FILE | | | | | | |
| JEREMY COOPER | | ON FILE | | | | | | |
| JEREMY CORDLE | | ON FILE | | | | | | |
| JEREMY COURTADE | | ON FILE | | | | | | |
| JEREMY COURTNEY | | ON FILE | | | | | | |
| JEREMY CRANCE | | ON FILE | | | | | | |
| JEREMY CRANE | | ON FILE | | | | | | |
| JEREMY CROGHAN | | ON FILE | | | | | | |
| JEREMY CROMBIE | | ON FILE | | | | | | |
| JEREMY CUMMINGS | | ON FILE | | | | | | |
| JEREMY CURNY | | ON FILE | | | | | | |
| JEREMY D STIERLY | | ON FILE | | | | | | |
| JEREMY DAI | | ON FILE | | | | | | |
| JEREMY DANIEL WONG | | ON FILE | | | | | | |
| JEREMY DANNER | | ON FILE | | | | | | |
| JEREMY DARLING | | ON FILE | | | | | | |
| JEREMY DAVID COX | | ON FILE | | | | | | |
| JEREMY DAVID GILLCASH | | ON FILE | | | | | | |
| JEREMY DAVID PERSON | | ON FILE | | | | | | |
| JEREMY DAVID STOLLINGS | | ON FILE | | | | | | |
| JEREMY DAVID WILSON | | ON FILE | | | | | | |
| JEREMY DAVIES | | ON FILE | | | | | | |
| JEREMY DAY | | ON FILE | | | | | | |
| JEREMY DE FRENCHI | | ON FILE | | | | | | |
| JEREMY DE GUZMAN | | ON FILE | | | | | | |
| JEREMY DEAN | | ON FILE | | | | | | |
| JEREMY DEAN LYNCH | | ON FILE | | | | | | |
| JEREMY DEEGAN | | ON FILE | | | | | | |
| JEREMY DELGADO | | ON FILE | | | | | | |
| JEREMY DELOS SANTOS | | ON FILE | | | | | | |
| JEREMY DEMARCUS SKINNER | | ON FILE | | | | | | |
| JEREMY DENENBERG | | ON FILE | | | | | | |
| JEREMY DEPAUL CASH | | ON FILE | | | | | | |
| JEREMY DEWELLYN KITCHEN | | ON FILE | | | | | | |
| JEREMY DEXTER | | ON FILE | | | | | | |
| JEREMY DIBENEDETTO | | ON FILE | | | | | | |
| JEREMY DICKINSON | | ON FILE | | | | | | |
| JEREMY DIETZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY DILLINGHAM | | ON FILE | | | | | | |
| JEREMY DIXON | | ON FILE | | | | | | |
| JEREMY DOERING | | ON FILE | | | | | | |
| JEREMY DOLLENTE | | ON FILE | | | | | | |
| JEREMY DON COX | | ON FILE | | | | | | |
| JEREMY DON MOORE | | ON FILE | | | | | | |
| JEREMY DONALD TAYLOR | | ON FILE | | | | | | |
| JEREMY DOOHEN | | ON FILE | | | | | | |
| JEREMY DORY | | ON FILE | | | | | | |
| JEREMY DOUGLAS BAILEY | | ON FILE | | | | | | |
| JEREMY DOVER | | ON FILE | | | | | | |
| JEREMY DOWNEY | | ON FILE | | | | | | |
| JEREMY DOWNS | | ON FILE | | | | | | |
| JEREMY DOYLEY | | ON FILE | | | | | | |
| JEREMY DRIVER | | ON FILE | | | | | | |
| JEREMY DUDER | | ON FILE | | | | | | |
| JEREMY DUNCAN | | ON FILE | | | | | | |
| JEREMY DUPLAQUET | | ON FILE | | | | | | |
| JEREMY DY | | ON FILE | | | | | | |
| JEREMY DYE | | ON FILE | | | | | | |
| JEREMY DYKES | | ON FILE | | | | | | |
| JEREMY EADES | | ON FILE | | | | | | |
| JEREMY EASTERLY | | ON FILE | | | | | | |
| JEREMY EATON | | ON FILE | | | | | | |
| JEREMY EDMONDSON | | ON FILE | | | | | | |
| JEREMY EDSALL | | ON FILE | | | | | | |
| JEREMY EDWARDS | | ON FILE | | | | | | |
| JEREMY ELISIUS | | ON FILE | | | | | | |
| JEREMY ELLIOTT | | ON FILE | | | | | | |
| JEREMY ENGEL | | ON FILE | | | | | | |
| JEREMY EPHRATI | | ON FILE | | | | | | |
| JEREMY ERNST | | ON FILE | | | | | | |
| JEREMY ERVIN | | ON FILE | | | | | | |
| JEREMY ESQUIVEL | | ON FILE | | | | | | |
| JEREMY ETALIANO-GARTHWAITE | | ON FILE | | | | | | |
| JEREMY EUGENE THOMAS | | ON FILE | | | | | | |
| JEREMY EVERETT | | ON FILE | | | | | | |
| JEREMY EWING | | ON FILE | | | | | | |
| JEREMY FAIT | | ON FILE | | | | | | |
| JEREMY FALCONE | | ON FILE | | | | | | |
| JEREMY FALLETTA | | ON FILE | | | | | | |
| JEREMY FARNUM | | ON FILE | | | | | | |
| JEREMY FAULKNER | | ON FILE | | | | | | |
| JEREMY FEINBERG | | ON FILE | | | | | | |
| JEREMY FENLON | | ON FILE | | | | | | |
| JEREMY FERGUSON | | ON FILE | | | | | | |
| JEREMY FERRICK | | ON FILE | | | | | | |
| JEREMY FERRIS | | ON FILE | | | | | | |
| JEREMY FILIPPELLI | | ON FILE | | | | | | |
| JEREMY FIX | | ON FILE | | | | | | |
| JEREMY FLINT | | ON FILE | | | | | | |
| JEREMY FOREMAN | | ON FILE | | | | | | |
| JEREMY FORGERON | | ON FILE | | | | | | |
| JEREMY FORISEK | | ON FILE | | | | | | |
| JEREMY FOWLER | | ON FILE | | | | | | |
| JEREMY FRANKLIN | | ON FILE | | | | | | |
| JEREMY FREDIANI | | ON FILE | | | | | | |
| JEREMY FREDRICK ALVARADO | | ON FILE | | | | | | |
| JEREMY FREEDBERG | | ON FILE | | | | | | |
| JEREMY FREY | | ON FILE | | | | | | |
| JEREMY FRIEDLAND | | ON FILE | | | | | | |
| JEREMY FRYE | | ON FILE | | | | | | |
| JEREMY GABRIELSON | | ON FILE | | | | | | |
| JEREMY GAGE | | ON FILE | | | | | | |
| JEREMY GAGNE | | ON FILE | | | | | | |
| JEREMY GALE DAMMEIER | | ON FILE | | | | | | |
| JEREMY GANDON | | ON FILE | | | | | | |
| JEREMY GANDY | | ON FILE | | | | | | |
| JEREMY GANNUCCI | | ON FILE | | | | | | |
| JEREMY GARCIA | | ON FILE | | | | | | |
| JEREMY GAUTHIER | | ON FILE | | | | | | |
| JEREMY GEISEL | | ON FILE | | | | | | |
| JEREMY GIBBONS | | ON FILE | | | | | | |
| JEREMY GILBERT | | ON FILE | | | | | | |
| JEREMY GILDEHAUS | | ON FILE | | | | | | |
| JEREMY GIVENS | | ON FILE | | | | | | |
| JEREMY GOGGIN | | ON FILE | | | | | | |
| JEREMY GONZALEZ | | ON FILE | | | | | | |
| JEREMY GOODMAN | | ON FILE | | | | | | |
| JEREMY GORNTO | | ON FILE | | | | | | |
| JEREMY GOSTKOWSKI | | ON FILE | | | | | | |
| JEREMY GRANT | | ON FILE | | | | | | |
| JEREMY GRATTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY GREATHOUSE | | ON FILE | | | | | | |
| JEREMY GREENEY | | ON FILE | | | | | | |
| JEREMY GREENFIELD | | ON FILE | | | | | | |
| JEREMY GREGORY MILOSE | | ON FILE | | | | | | |
| JEREMY GRELYAK | | ON FILE | | | | | | |
| JEREMY GRIFFIN | | ON FILE | | | | | | |
| JEREMY GUEST | | ON FILE | | | | | | |
| JEREMY GUSTAFSON | | ON FILE | | | | | | |
| JEREMY GUZMÁN | | ON FILE | | | | | | |
| JEREMY GUZZIE | | ON FILE | | | | | | |
| JEREMY H LACH | | ON FILE | | | | | | |
| JEREMY HAAS | | ON FILE | | | | | | |
| JEREMY HAGAN | | ON FILE | | | | | | |
| JEREMY HAGER | | ON FILE | | | | | | |
| JEREMY HAIK | | ON FILE | | | | | | |
| JEREMY HAINES | | ON FILE | | | | | | |
| JEREMY HALISKIE | | ON FILE | | | | | | |
| JEREMY HALL | | ON FILE | | | | | | |
| JEREMY HALZEL | | ON FILE | | | | | | |
| JEREMY HAMERMAN | | ON FILE | | | | | | |
| JEREMY HAMILL | | ON FILE | | | | | | |
| JEREMY HAMMONDS | | ON FILE | | | | | | |
| JEREMY HAMPTON MARABLE | | ON FILE | | | | | | |
| JEREMY HANNON | | ON FILE | | | | | | |
| JEREMY HARPER | | ON FILE | | | | | | |
| JEREMY HARRINGTON | | ON FILE | | | | | | |
| JEREMY HART | | ON FILE | | | | | | |
| JEREMY HAYDEN | | ON FILE | | | | | | |
| JEREMY HEFFNER | | ON FILE | | | | | | |
| JEREMY HEILMAN | | ON FILE | | | | | | |
| JEREMY HELD | | ON FILE | | | | | | |
| JEREMY HELM | | ON FILE | | | | | | |
| JEREMY HENDRICKS | | ON FILE | | | | | | |
| JEREMY HERMAN | | ON FILE | | | | | | |
| JEREMY HERNANDEZ | | ON FILE | | | | | | |
| JEREMY HESS | | ON FILE | | | | | | |
| JEREMY HICKS | | ON FILE | | | | | | |
| JEREMY HIGGINS | | ON FILE | | | | | | |
| JEREMY HIGHT | | ON FILE | | | | | | |
| JEREMY HINSKTON | | ON FILE | | | | | | |
| JEREMY HOBBS | | ON FILE | | | | | | |
| JEREMY HOGAN | | ON FILE | | | | | | |
| JEREMY HOLLENBACK | | ON FILE | | | | | | |
| JEREMY HOLLEY | | ON FILE | | | | | | |
| JEREMY HOLLNER | | ON FILE | | | | | | |
| JEREMY HOLMES | | ON FILE | | | | | | |
| JEREMY HOMAN | | ON FILE | | | | | | |
| JEREMY HOULE | | ON FILE | | | | | | |
| JEREMY HOUSER | | ON FILE | | | | | | |
| JEREMY HOVDE | | ON FILE | | | | | | |
| JEREMY HUDSON | | ON FILE | | | | | | |
| JEREMY HUGGINS | | ON FILE | | | | | | |
| JEREMY HULSE | | ON FILE | | | | | | |
| JEREMY HULSEY | | ON FILE | | | | | | |
| JEREMY HUMENIK | | ON FILE | | | | | | |
| JEREMY IANNONE | | ON FILE | | | | | | |
| JEREMY IBARA | | ON FILE | | | | | | |
| JEREMY IKEOGU | | ON FILE | | | | | | |
| JEREMY ISON | | ON FILE | | | | | | |
| JEREMY J GOVERNALE | | ON FILE | | | | | | |
| JEREMY J HOFFSTAD | | ON FILE | | | | | | |
| JEREMY J KACHEJIAN | | ON FILE | | | | | | |
| JEREMY JACKSON | | ON FILE | | | | | | |
| JEREMY JAMES CARTWRIGHT | | ON FILE | | | | | | |
| JEREMY JAMES ROLOFF | | ON FILE | | | | | | |
| JEREMY JARMUZEK | | ON FILE | | | | | | |
| JEREMY JASON WHEELER | | ON FILE | | | | | | |
| JEREMY JENKINS | | ON FILE | | | | | | |
| JEREMY JERNIGAN | | ON FILE | | | | | | |
| JEREMY JOHN | | ON FILE | | | | | | |
| JEREMY JOHN MILLER | | ON FILE | | | | | | |
| JEREMY JOHN WELCH | | ON FILE | | | | | | |
| JEREMY JON ALLEN | | ON FILE | | | | | | |
| JEREMY JORDAN | | ON FILE | | | | | | |
| JEREMY JOSEPH | | ON FILE | | | | | | |
| JEREMY JOSEPH ESPINOSA | | ON FILE | | | | | | |
| JEREMY JOSEPH PACHEO | | ON FILE | | | | | | |
| JEREMY KAJENDRAN | | ON FILE | | | | | | |
| JEREMY KAM | | ON FILE | | | | | | |
| JEREMY KARL KANNING | | ON FILE | | | | | | |
| JEREMY KAUFMAN | | ON FILE | | | | | | |
| JEREMY KEESHIN | | ON FILE | | | | | | |
| JEREMY KELTNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY KEMALOV | | ON FILE | | | | | | |
| JEREMY KEMPNER | | ON FILE | | | | | | |
| JEREMY KENT BOHNER | | ON FILE | | | | | | |
| JEREMY KERECMAN | | ON FILE | | | | | | |
| JEREMY KING | | ON FILE | | | | | | |
| JEREMY KINNICK | | ON FILE | | | | | | |
| JEREMY KINTZ | | ON FILE | | | | | | |
| JEREMY KIRKWOOD | | ON FILE | | | | | | |
| JEREMY KITTLE | | ON FILE | | | | | | |
| JEREMY KLENNER | | ON FILE | | | | | | |
| JEREMY KNOCHEL | | ON FILE | | | | | | |
| JEREMY KOENIG | | ON FILE | | | | | | |
| JEREMY KOHLENBERG | | ON FILE | | | | | | |
| JEREMY KOONCE | | ON FILE | | | | | | |
| JEREMY KORTBEIN | | ON FILE | | | | | | |
| JEREMY KOUFAKIS | | ON FILE | | | | | | |
| JEREMY KRENTZ | | ON FILE | | | | | | |
| JEREMY KRUG | | ON FILE | | | | | | |
| JEREMY KURT THALLER | | ON FILE | | | | | | |
| JEREMY L SIPLING | | ON FILE | | | | | | |
| JEREMY LAMB | | ON FILE | | | | | | |
| JEREMY LAMBERT | | ON FILE | | | | | | |
| JEREMY LAMPTON | | ON FILE | | | | | | |
| JEREMY LARIVIERE | | ON FILE | | | | | | |
| JEREMY LARSEN | | ON FILE | | | | | | |
| JEREMY LAU | | ON FILE | | | | | | |
| JEREMY LAURENCE LOUIS | | ON FILE | | | | | | |
| JEREMY LAWN | | ON FILE | | | | | | |
| JEREMY LAWRENCE LISTER | | ON FILE | | | | | | |
| JEREMY LEANDER | | ON FILE | | | | | | |
| JEREMY LEE | | ON FILE | | | | | | |
| JEREMY LEE JOHNSON | | ON FILE | | | | | | |
| JEREMY LEE KLEIN | | ON FILE | | | | | | |
| JEREMY LEE VAUGHN | | ON FILE | | | | | | |
| JEREMY LEFBERG | | ON FILE | | | | | | |
| JEREMY LEHMAN | | ON FILE | | | | | | |
| JEREMY LEIGH ZOESCH | | ON FILE | | | | | | |
| JEREMY LENO | | ON FILE | | | | | | |
| JEREMY LEPERSON | | ON FILE | | | | | | |
| JEREMY LERZ | | ON FILE | | | | | | |
| JEREMY LESHON | | ON FILE | | | | | | |
| JEREMY LESPI | | ON FILE | | | | | | |
| JEREMY LEUNG | | ON FILE | | | | | | |
| JEREMY LEWALLEN | | ON FILE | | | | | | |
| JEREMY LEWIS | | ON FILE | | | | | | |
| JEREMY LIMMER | | ON FILE | | | | | | |
| JEREMY LIND | | ON FILE | | | | | | |
| JEREMY LINMAN | | ON FILE | | | | | | |
| JEREMY LOCKHART | | ON FILE | | | | | | |
| JEREMY LOCKLEAR | | ON FILE | | | | | | |
| JEREMY LOEB | | ON FILE | | | | | | |
| JEREMY LOO | | ON FILE | | | | | | |
| JEREMY LOPEZ | | ON FILE | | | | | | |
| JEREMY LOPEZ VAZQUEZ | | ON FILE | | | | | | |
| JEREMY LOUDON | | ON FILE | | | | | | |
| JEREMY LOUIS THOMAS | | ON FILE | | | | | | |
| JEREMY LUDWIG | | ON FILE | | | | | | |
| JEREMY LYNN | | ON FILE | | | | | | |
| JEREMY LYONS | | ON FILE | | | | | | |
| JEREMY M WILLARD | | ON FILE | | | | | | |
| JEREMY MACKEY | | ON FILE | | | | | | |
| JEREMY MADDUX | | ON FILE | | | | | | |
| JEREMY MAEDA | | ON FILE | | | | | | |
| JEREMY MAESTAS | | ON FILE | | | | | | |
| JEREMY MAH | | ON FILE | | | | | | |
| JEREMY MAHON | | ON FILE | | | | | | |
| JEREMY MANDEL | | ON FILE | | | | | | |
| JEREMY MANN | | ON FILE | | | | | | |
| JEREMY MANZETTI | | ON FILE | | | | | | |
| JEREMY MARCH | | ON FILE | | | | | | |
| JEREMY MARK MURTISHAW | | ON FILE | | | | | | |
| JEREMY MARONPOT | | ON FILE | | | | | | |
| JEREMY MARQUART | | ON FILE | | | | | | |
| JEREMY MARQUISE HAYES | | ON FILE | | | | | | |
| JEREMY MARTIN | | ON FILE | | | | | | |
| JEREMY MARTIN DEL CAMPO | | ON FILE | | | | | | |
| JEREMY MARTINO | | ON FILE | | | | | | |
| JEREMY MATTSON | | ON FILE | | | | | | |
| JEREMY MATZKE | | ON FILE | | | | | | |
| JEREMY MAXWELL | | ON FILE | | | | | | |
| JEREMY MAYBERRY | | ON FILE | | | | | | |
| JEREMY MCCARVER | | ON FILE | | | | | | |
| JEREMY MCCLELLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY MCFARLIN | | ON FILE | | | | | | |
| JEREMY MCKINNEY | | ON FILE | | | | | | |
| JEREMY MEDFORD | | ON FILE | | | | | | |
| JEREMY MEEKS | | ON FILE | | | | | | |
| JEREMY MEFFORD | | ON FILE | | | | | | |
| JEREMY MEIER | | ON FILE | | | | | | |
| JEREMY MEINECKE | | ON FILE | | | | | | |
| JEREMY MELTZER | | ON FILE | | | | | | |
| JEREMY MELVIN | | ON FILE | | | | | | |
| JEREMY MENARD | | ON FILE | | | | | | |
| JEREMY MERRILL | | ON FILE | | | | | | |
| JEREMY MICHAEL ADRIAN | | ON FILE | | | | | | |
| JEREMY MICHAEL GLEESON | | ON FILE | | | | | | |
| JEREMY MICHAEL HANDLEY | | ON FILE | | | | | | |
| JEREMY MICHAEL SMELTZ | | ON FILE | | | | | | |
| JEREMY MICHAEL WILLIAMS | | ON FILE | | | | | | |
| JEREMY MIHELICH | | ON FILE | | | | | | |
| JEREMY MILLIORN | | ON FILE | | | | | | |
| JEREMY MILO | | ON FILE | | | | | | |
| JEREMY MINNICK | | ON FILE | | | | | | |
| JEREMY MITCHELL | | ON FILE | | | | | | |
| JEREMY MITCHELL HAGAR | | ON FILE | | | | | | |
| JEREMY MOFFET | | ON FILE | | | | | | |
| JEREMY MONROE | | ON FILE | | | | | | |
| JEREMY MONSKY | | ON FILE | | | | | | |
| JEREMY MONTALBANO | | ON FILE | | | | | | |
| JEREMY MONTEZ | | ON FILE | | | | | | |
| JEREMY MOODY | | ON FILE | | | | | | |
| JEREMY MOONEY | | ON FILE | | | | | | |
| JEREMY MOORE | | ON FILE | | | | | | |
| JEREMY MORAN | | ON FILE | | | | | | |
| JEREMY MORROW | | ON FILE | | | | | | |
| JEREMY MORSE | | ON FILE | | | | | | |
| JEREMY MOSHE MISHALI | | ON FILE | | | | | | |
| JEREMY MOSHER | | ON FILE | | | | | | |
| JEREMY MOUNSTEVEN | | ON FILE | | | | | | |
| JEREMY MUIR | | ON FILE | | | | | | |
| JEREMY MULLINS | | ON FILE | | | | | | |
| JEREMY MUSICK | | ON FILE | | | | | | |
| JEREMY MUSIGHI | | ON FILE | | | | | | |
| JEREMY MYERS | | ON FILE | | | | | | |
| JEREMY NALE | | ON FILE | | | | | | |
| JEREMY NAU | | ON FILE | | | | | | |
| JEREMY NEAL | | ON FILE | | | | | | |
| JEREMY NEFF | | ON FILE | | | | | | |
| JEREMY NEIMAN | | ON FILE | | | | | | |
| JEREMY NELSON | | ON FILE | | | | | | |
| JEREMY NEUBECK | | ON FILE | | | | | | |
| JEREMY NEUMAN | | ON FILE | | | | | | |
| JEREMY NEWMAN | | ON FILE | | | | | | |
| JEREMY NICHOLAS SELBST | | ON FILE | | | | | | |
| JEREMY NICHOLS | | ON FILE | | | | | | |
| JEREMY NIEDER | | ON FILE | | | | | | |
| JEREMY NIGHOHOSSIAN | | ON FILE | | | | | | |
| JEREMY NINIO | | ON FILE | | | | | | |
| JEREMY NUSSER | | ON FILE | | | | | | |
| JEREMY OCONNOR | | ON FILE | | | | | | |
| JEREMY OLSON | | ON FILE | | | | | | |
| JEREMY OSHIELDS | | ON FILE | | | | | | |
| JEREMY OSTERGAARD | | ON FILE | | | | | | |
| JEREMY OSTLER | | ON FILE | | | | | | |
| JEREMY OTTINGER | | ON FILE | | | | | | |
| JEREMY OVSAK | | ON FILE | | | | | | |
| JEREMY OWENS | | ON FILE | | | | | | |
| JEREMY PAINKIN | | ON FILE | | | | | | |
| JEREMY PAIT | | ON FILE | | | | | | |
| JEREMY PALM | | ON FILE | | | | | | |
| JEREMY PANG | | ON FILE | | | | | | |
| JEREMY PANICKER | | ON FILE | | | | | | |
| JEREMY PAPE | | ON FILE | | | | | | |
| JEREMY PARK | | ON FILE | | | | | | |
| JEREMY PASCAL | | ON FILE | | | | | | |
| JEREMY PASSMORE | | ON FILE | | | | | | |
| JEREMY PASTER | | ON FILE | | | | | | |
| JEREMY PATE | | ON FILE | | | | | | |
| JEREMY PATRICK | | ON FILE | | | | | | |
| JEREMY PATRICK MORRISSEY | | ON FILE | | | | | | |
| JEREMY PEARL | | ON FILE | | | | | | |
| JEREMY PENDERMAN | | ON FILE | | | | | | |
| JEREMY PEPPLER | | ON FILE | | | | | | |
| JEREMY PERDOMO | | ON FILE | | | | | | |
| JEREMY PEREZ | | ON FILE | | | | | | |
| JEREMY PETERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY PETZEL | | ON FILE | | | | | | |
| JEREMY PFLUEGER | | ON FILE | | | | | | |
| JEREMY PHILIP TJARDES | | ON FILE | | | | | | |
| JEREMY PHILLIPS | | ON FILE | | | | | | |
| JEREMY PILGRIM | | ON FILE | | | | | | |
| JEREMY PINGUL | | ON FILE | | | | | | |
| JEREMY POLLOCK | | ON FILE | | | | | | |
| JEREMY POWLICK | | ON FILE | | | | | | |
| JEREMY PRYOR | | ON FILE | | | | | | |
| JEREMY QUERCI | | ON FILE | | | | | | |
| JEREMY R COOPER | | ON FILE | | | | | | |
| JEREMY R OLESON | | ON FILE | | | | | | |
| JEREMY RADEMACHER | | ON FILE | | | | | | |
| JEREMY RAMIREZ | | ON FILE | | | | | | |
| JEREMY RAMOS | | ON FILE | | | | | | |
| JEREMY RAMSEY | | ON FILE | | | | | | |
| JEREMY RANDALL HOOD | | ON FILE | | | | | | |
| JEREMY RASKIN | | ON FILE | | | | | | |
| JEREMY RAY DAVIS | | ON FILE | | | | | | |
| JEREMY RAY HEMBREE | | ON FILE | | | | | | |
| JEREMY RAY SIMPSON | | ON FILE | | | | | | |
| JEREMY REED | | ON FILE | | | | | | |
| JEREMY REESE | | ON FILE | | | | | | |
| JEREMY REMUS | | ON FILE | | | | | | |
| JEREMY RENNER | | ON FILE | | | | | | |
| JEREMY REYNOSO | | ON FILE | | | | | | |
| JEREMY RICHARD HYDE | | ON FILE | | | | | | |
| JEREMY RICHARDS | | ON FILE | | | | | | |
| JEREMY RIDDELL-KAUFMAN | | ON FILE | | | | | | |
| JEREMY RILEY | | ON FILE | | | | | | |
| JEREMY RITZERT | | ON FILE | | | | | | |
| JEREMY RIVERA | | ON FILE | | | | | | |
| JEREMY ROBART | | ON FILE | | | | | | |
| JEREMY ROBB | | ON FILE | | | | | | |
| JEREMY ROBERT BROWNLEE | | ON FILE | | | | | | |
| JEREMY ROBERTS | | ON FILE | | | | | | |
| JEREMY ROBERTSON | | ON FILE | | | | | | |
| JEREMY ROBINSON | | ON FILE | | | | | | |
| JEREMY ROGERS | | ON FILE | | | | | | |
| JEREMY ROHDE | | ON FILE | | | | | | |
| JEREMY ROLAND | | ON FILE | | | | | | |
| JEREMY ROMERO | | ON FILE | | | | | | |
| JEREMY ROSE | | ON FILE | | | | | | |
| JEREMY ROSENBERG | | ON FILE | | | | | | |
| JEREMY ROTAN | | ON FILE | | | | | | |
| JEREMY RUSSELL | | ON FILE | | | | | | |
| JEREMY RUSSO | | ON FILE | | | | | | |
| JEREMY RYAN | | ON FILE | | | | | | |
| JEREMY RYAN CRITTON | | ON FILE | | | | | | |
| JEREMY RYAN GREENE | | ON FILE | | | | | | |
| JEREMY RYAN KENNELLY | | ON FILE | | | | | | |
| JEREMY RYAN LEWIS | | ON FILE | | | | | | |
| JEREMY RYAN MCKEAN | | ON FILE | | | | | | |
| JEREMY RYAN PITCHFORTH | | ON FILE | | | | | | |
| JEREMY S HORNING | | ON FILE | | | | | | |
| JEREMY SACKS | | ON FILE | | | | | | |
| JEREMY SAGLIMBENI | | ON FILE | | | | | | |
| JEREMY SAKOKI | | ON FILE | | | | | | |
| JEREMY SALOVICH | | ON FILE | | | | | | |
| JEREMY SAMUELLIM LEONG | | ON FILE | | | | | | |
| JEREMY SAND | | ON FILE | | | | | | |
| JEREMY SANDERLIN | | ON FILE | | | | | | |
| JEREMY SASEEN | | ON FILE | | | | | | |
| JEREMY SAULOG | | ON FILE | | | | | | |
| JEREMY SCHANAKER | | ON FILE | | | | | | |
| JEREMY SCHIEFFELIN | | ON FILE | | | | | | |
| JEREMY SCHOENWALD | | ON FILE | | | | | | |
| JEREMY SCHRECK | | ON FILE | | | | | | |
| JEREMY SCHROCK | | ON FILE | | | | | | |
| JEREMY SCHWIETERMAN | | ON FILE | | | | | | |
| JEREMY SCHWOCH | | ON FILE | | | | | | |
| JEREMY SCIARAPPA | | ON FILE | | | | | | |
| JEREMY SCORE | | ON FILE | | | | | | |
| JEREMY SCOTT | | ON FILE | | | | | | |
| JEREMY SCOTT LEE | | ON FILE | | | | | | |
| JEREMY SEATON | | ON FILE | | | | | | |
| JEREMY SEEMAN | | ON FILE | | | | | | |
| JEREMY SEINO | | ON FILE | | | | | | |
| JEREMY SEXTON | | ON FILE | | | | | | |
| JEREMY SEYDLER | | ON FILE | | | | | | |
| JEREMY SHANNON | | ON FILE | | | | | | |
| JEREMY SHAW | | ON FILE | | | | | | |
| JEREMY SHEETS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY SHELTRA | | ON FILE | | | | | | |
| JEREMY SHEPHERD | | ON FILE | | | | | | |
| JEREMY SHEPPARD | | ON FILE | | | | | | |
| JEREMY SHERIDAN | | ON FILE | | | | | | |
| JEREMY SHIH-CHIEH CHEN | | ON FILE | | | | | | |
| JEREMY SHINGLETON | | ON FILE | | | | | | |
| JEREMY SHIRLEY | | ON FILE | | | | | | |
| JEREMY SHORES | | ON FILE | | | | | | |
| JEREMY SHORT | | ON FILE | | | | | | |
| JEREMY SHORTER | | ON FILE | | | | | | |
| JEREMY SHUSMAN | | ON FILE | | | | | | |
| JEREMY SIGLER | | ON FILE | | | | | | |
| JEREMY SKJOD | | ON FILE | | | | | | |
| JEREMY SLIGH | | ON FILE | | | | | | |
| JEREMY SLOTIN | | ON FILE | | | | | | |
| JEREMY SMITH | | ON FILE | | | | | | |
| JEREMY SOLOMON | | ON FILE | | | | | | |
| JEREMY SOMMER | | ON FILE | | | | | | |
| JEREMY SORDAN | | ON FILE | | | | | | |
| JEREMY SOWTER | | ON FILE | | | | | | |
| JEREMY SPARLING | | ON FILE | | | | | | |
| JEREMY STALNAKER | | ON FILE | | | | | | |
| JEREMY STANTON | | ON FILE | | | | | | |
| JEREMY STATZER | | ON FILE | | | | | | |
| JEREMY STEBBINS | | ON FILE | | | | | | |
| JEREMY STEED | | ON FILE | | | | | | |
| JEREMY STEFFEL | | ON FILE | | | | | | |
| JEREMY STEIN | | ON FILE | | | | | | |
| JEREMY STEWART | | ON FILE | | | | | | |
| JEREMY STONE | | ON FILE | | | | | | |
| JEREMY STOVALL | | ON FILE | | | | | | |
| JEREMY STRAND | | ON FILE | | | | | | |
| JEREMY STRICKLAND | | ON FILE | | | | | | |
| JEREMY SUH | | ON FILE | | | | | | |
| JEREMY T BENNETT | | ON FILE | | | | | | |
| JEREMY TABKE | | ON FILE | | | | | | |
| JEREMY TANFORAN | | ON FILE | | | | | | |
| JEREMY TARICA | | ON FILE | | | | | | |
| JEREMY TAYLOR | | ON FILE | | | | | | |
| JEREMY TEAGUE | | ON FILE | | | | | | |
| JEREMY TESTER | | ON FILE | | | | | | |
| JEREMY THIESSEN | | ON FILE | | | | | | |
| JEREMY THOMPSON | | ON FILE | | | | | | |
| JEREMY TODD KATZ | | ON FILE | | | | | | |
| JEREMY TODD ROWLAND | | ON FILE | | | | | | |
| JEREMY TOEPER | | ON FILE | | | | | | |
| JEREMY TONGE | | ON FILE | | | | | | |
| JEREMY TOSCHLOG | | ON FILE | | | | | | |
| JEREMY TREFFERS | | ON FILE | | | | | | |
| JEREMY TRUITT | | ON FILE | | | | | | |
| JEREMY TUBBS | | ON FILE | | | | | | |
| JEREMY TUNSTALL | | ON FILE | | | | | | |
| JEREMY TURELL | | ON FILE | | | | | | |
| JEREMY TURMAN | | ON FILE | | | | | | |
| JEREMY UPCHURCH | | ON FILE | | | | | | |
| JEREMY UPHOFF | | ON FILE | | | | | | |
| JEREMY VADURRO | | ON FILE | | | | | | |
| JEREMY VALLECALLE | | ON FILE | | | | | | |
| JEREMY VALLERAND | | ON FILE | | | | | | |
| JEREMY VAN ALLEN | | ON FILE | | | | | | |
| JEREMY VANDAGRIFF | | ON FILE | | | | | | |
| JEREMY VILLERS | | ON FILE | | | | | | |
| JEREMY VINES | | ON FILE | | | | | | |
| JEREMY VITTEK | | ON FILE | | | | | | |
| JEREMY VONCANNON | | ON FILE | | | | | | |
| JEREMY WALKER | | ON FILE | | | | | | |
| JEREMY WALLACE | | ON FILE | | | | | | |
| JEREMY WALLER | | ON FILE | | | | | | |
| JEREMY WARD | | ON FILE | | | | | | |
| JEREMY WATERMAN | | ON FILE | | | | | | |
| JEREMY WATERS | | ON FILE | | | | | | |
| JEREMY WATKINS | | ON FILE | | | | | | |
| JEREMY WATNE | | ON FILE | | | | | | |
| JEREMY WEBBER | | ON FILE | | | | | | |
| JEREMY WEEDMAN | | ON FILE | | | | | | |
| JEREMY WEINSTOCK | | ON FILE | | | | | | |
| JEREMY WELLS | | ON FILE | | | | | | |
| JEREMY WHITE | | ON FILE | | | | | | |
| JEREMY WHITELEY | | ON FILE | | | | | | |
| JEREMY WILBUR | | ON FILE | | | | | | |
| JEREMY WILLIAMS | | ON FILE | | | | | | |
| JEREMY WILSON | | ON FILE | | | | | | |
| JEREMY WINSTANLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY WOODIN | | ON FILE | | | | | | |
| JEREMY WOODSON | | ON FILE | | | | | | |
| JEREMY WORDEN | | ON FILE | | | | | | |
| JEREMY WRAY | | ON FILE | | | | | | |
| JEREMY YANG | | ON FILE | | | | | | |
| JEREMY YEAGER | | ON FILE | | | | | | |
| JEREMY YEN | | ON FILE | | | | | | |
| JEREMY YON | | ON FILE | | | | | | |
| JEREMY ZAGOREN WHITE | | ON FILE | | | | | | |
| JEREMY ZDYRSKI | | ON FILE | | | | | | |
| JEREMY ZENTNER | | ON FILE | | | | | | |
| JEREMY ZHOU | | ON FILE | | | | | | |
| JEREMY ZOULIN | | ON FILE | | | | | | |
| JEREMY ZUNIGA | | ON FILE | | | | | | |
| JERFENSON JOSE CERDA MEJIA | | ON FILE | | | | | | |
| JERI BATES | | ON FILE | | | | | | |
| JERI LEONARD | | ON FILE | | | | | | |
| JERI MCBRIDE | | ON FILE | | | | | | |
| JERI MORGAN | | ON FILE | | | | | | |
| JERI PAIGE SHELDON | | ON FILE | | | | | | |
| JERI PRESLEY | | ON FILE | | | | | | |
| JERI SWAIM | | ON FILE | | | | | | |
| JERIAH CARATTINI | | ON FILE | | | | | | |
| JERICA SILVA | | ON FILE | | | | | | |
| JERICA STILES | | ON FILE | | | | | | |
| JERICHO MIKE BROWN | | ON FILE | | | | | | |
| JERICHO MORCILLA | | ON FILE | | | | | | |
| JERICHO PIKAL | | ON FILE | | | | | | |
| JERICK ELLO | | ON FILE | | | | | | |
| JERICKA MAYEDA | | ON FILE | | | | | | |
| JERICO ALBINO | | ON FILE | | | | | | |
| JERICO BEITH | | ON FILE | | | | | | |
| JERID LADSON | | ON FILE | | | | | | |
| JERID SMITH | | ON FILE | | | | | | |
| JERID TAYLOR | | ON FILE | | | | | | |
| JERIEL DELACRUZ | | ON FILE | | | | | | |
| JERIEL RAMIREZ | | ON FILE | | | | | | |
| JERIEL SCHENCK | | ON FILE | | | | | | |
| JERIES ALMNAIZEL | | ON FILE | | | | | | |
| JERIKO RETANA | | ON FILE | | | | | | |
| JERILYN LECHOWICZ | | ON FILE | | | | | | |
| JERIMY SMITH | | ON FILE | | | | | | |
| JERIN RIFFEL | | ON FILE | | | | | | |
| JERIS TILLMAN | | ON FILE | | | | | | |
| JERISSA CRISOLOGO | | ON FILE | | | | | | |
| JERMAINE ALLEN | | ON FILE | | | | | | |
| JERMAINE ARRINGTON | | ON FILE | | | | | | |
| JERMAINE BAILEY | | ON FILE | | | | | | |
| JERMAINE BARRETT | | ON FILE | | | | | | |
| JERMAINE BEASLEY | | ON FILE | | | | | | |
| JERMAINE BELL | | ON FILE | | | | | | |
| JERMAINE BLAKE | | ON FILE | | | | | | |
| JERMAINE BROOKS | | ON FILE | | | | | | |
| JERMAINE BROWN | | ON FILE | | | | | | |
| JERMAINE CHARLES GATHRIGHT | | ON FILE | | | | | | |
| JERMAINE COLEMAN | | ON FILE | | | | | | |
| JERMAINE DAWSON | | ON FILE | | | | | | |
| JERMAINE DUNBAR | | ON FILE | | | | | | |
| JERMAINE GETER | | ON FILE | | | | | | |
| JERMAINE GILBERT | | ON FILE | | | | | | |
| JERMAINE GRANT | | ON FILE | | | | | | |
| JERMAINE HAGGARD | | ON FILE | | | | | | |
| JERMAINE J HUMPHREY | | ON FILE | | | | | | |
| JERMAINE JACOBS | | ON FILE | | | | | | |
| JERMAINE LARA | | ON FILE | | | | | | |
| JERMAINE LEE | | ON FILE | | | | | | |
| JERMAINE LEWIS | | ON FILE | | | | | | |
| JERMAINE MARSHALL | | ON FILE | | | | | | |
| JERMAINE MARTIN | | ON FILE | | | | | | |
| JERMAINE MASSEY | | ON FILE | | | | | | |
| JERMAINE MILLER | | ON FILE | | | | | | |
| JERMAINE NASH | | ON FILE | | | | | | |
| JERMAINE NICHOLSON | | ON FILE | | | | | | |
| JERMAINE PORE | | ON FILE | | | | | | |
| JERMAINE POWELL | | ON FILE | | | | | | |
| JERMAINE RAGSDALE | | ON FILE | | | | | | |
| JERMAINE RAKOCZY | | ON FILE | | | | | | |
| JERMAINE RAMSAY | | ON FILE | | | | | | |
| JERMAINE RAYMOND RAFFETY | | ON FILE | | | | | | |
| JERMAINE SMITH | | ON FILE | | | | | | |
| JERMAINE ST AUBYN STEWART | | ON FILE | | | | | | |
| JERMAINE TALLEY | | ON FILE | | | | | | |
| JERMAINE THOMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERMAINE WALKER | | ON FILE | | | | | | |
| JERMAINE WATSON | | ON FILE | | | | | | |
| JERMAINE WILLIAMS | | ON FILE | | | | | | |
| JERMAL MCGINNIS-LOFTIN | | ON FILE | | | | | | |
| JERMAYNE CLARK | | ON FILE | | | | | | |
| JERMENE EBANKS | | ON FILE | | | | | | |
| JERMIAH ANSERA | | ON FILE | | | | | | |
| JERMICHAEL HALE | | ON FILE | | | | | | |
| JERMILLA ELAINE TUNSON | | ON FILE | | | | | | |
| JERMINE ALVARADO | | ON FILE | | | | | | |
| JERMONE CALLOWAY | | ON FILE | | | | | | |
| JERMYN PARRA | | ON FILE | | | | | | |
| JEROD DICKINSON | | ON FILE | | | | | | |
| JEROD DURHAM | | ON FILE | | | | | | |
| JEROD ELLIS | | ON FILE | | | | | | |
| JEROD GARNER | | ON FILE | | | | | | |
| JEROD HARMON | | ON FILE | | | | | | |
| JEROD MCBRAYER | | ON FILE | | | | | | |
| JEROD SCOTT NORTHCOTT | | ON FILE | | | | | | |
| JEROD WHISNANT | | ON FILE | | | | | | |
| JEROEL HICKS | | ON FILE | | | | | | |
| JEROEN ROELOFS | | ON FILE | | | | | | |
| JEROEN VAN DEN BOSCH | | ON FILE | | | | | | |
| JEROEN VAN STAVEREN | | ON FILE | | | | | | |
| JEROLD BERMAN | | ON FILE | | | | | | |
| JEROLD DE JESUS | | ON FILE | | | | | | |
| JEROLD GAFFORD | | ON FILE | | | | | | |
| JEROLD STEVENS | | ON FILE | | | | | | |
| JEROLD SUMNER | | ON FILE | | | | | | |
| JEROLYN SPADY | | ON FILE | | | | | | |
| JEROME ALIP | | ON FILE | | | | | | |
| JEROME ANTHONY DISHMAN | | ON FILE | | | | | | |
| JEROME ARMAMENTO | | ON FILE | | | | | | |
| JEROME BERNIER | | ON FILE | | | | | | |
| JEROME BORRIS | | ON FILE | | | | | | |
| JEROME BROWN II | | ON FILE | | | | | | |
| JEROME BUTLER | | ON FILE | | | | | | |
| JEROME BYRNE | | ON FILE | | | | | | |
| JEROME CADIZ | | ON FILE | | | | | | |
| JEROME CALLOWAY | | ON FILE | | | | | | |
| JEROME CANTU | | ON FILE | | | | | | |
| JEROME CHANDLER | | ON FILE | | | | | | |
| JEROME CODDINGTON-SCHILLACI | | ON FILE | | | | | | |
| JEROME COLE | | ON FILE | | | | | | |
| JEROME CRACCO | | ON FILE | | | | | | |
| JEROME DAVIS | | ON FILE | | | | | | |
| JEROME DELAUDER | | ON FILE | | | | | | |
| JEROME EDRALINDA | | ON FILE | | | | | | |
| JEROME EHRLICH | | ON FILE | | | | | | |
| JEROME ELLISON | | ON FILE | | | | | | |
| JEROME ESCALONA | | ON FILE | | | | | | |
| JEROME FOURNILLIER | | ON FILE | | | | | | |
| JEROME GAMBLE | | ON FILE | | | | | | |
| JEROME GARRETT | | ON FILE | | | | | | |
| JEROME GERONIMO | | ON FILE | | | | | | |
| JEROME GOODRICH | | ON FILE | | | | | | |
| JEROME GORDON | | ON FILE | | | | | | |
| JEROME GRANT | | ON FILE | | | | | | |
| JEROME HARDAWAY | | ON FILE | | | | | | |
| JEROME HARRIS | | ON FILE | | | | | | |
| JEROME HOLLOWAY | | ON FILE | | | | | | |
| JEROME HUFF | | ON FILE | | | | | | |
| JEROME HYDE | | ON FILE | | | | | | |
| JEROME K HWANG | | ON FILE | | | | | | |
| JEROME KABORE | | ON FILE | | | | | | |
| JEROME KAPFERER | | ON FILE | | | | | | |
| JEROME KRAMER | | ON FILE | | | | | | |
| JEROME LANG | | ON FILE | | | | | | |
| JÉRÔME LECOQ | | ON FILE | | | | | | |
| JEROME LEE HILL | | ON FILE | | | | | | |
| JEROME LEWIS | | ON FILE | | | | | | |
| JEROME LINDSEY | | ON FILE | | | | | | |
| JEROME LUGO | | ON FILE | | | | | | |
| JEROME MACROHON | | ON FILE | | | | | | |
| JEROME MAMERTO | | ON FILE | | | | | | |
| JEROME MARQUEZ | | ON FILE | | | | | | |
| JEROME MERICLE | | ON FILE | | | | | | |
| JEROME MICHAEL ONGJANCO DEGUZMAN | | ON FILE | | | | | | |
| JEROME MIHM | | ON FILE | | | | | | |
| JEROME MONTECILLO | | ON FILE | | | | | | |
| JEROME MURRAY | | ON FILE | | | | | | |
| JEROME MUYANJA | | ON FILE | | | | | | |
| JEROME NAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROME ONEAL JOHNSON | | ON FILE | | | | | | |
| JEROME PADILLA | | ON FILE | | | | | | |
| JEROME PINN | | ON FILE | | | | | | |
| JEROME RETHMEL | | ON FILE | | | | | | |
| JEROME RUSS | | ON FILE | | | | | | |
| JEROME SINOCRUZ | | ON FILE | | | | | | |
| JEROME SMITH | | ON FILE | | | | | | |
| JEROME STEWART | | ON FILE | | | | | | |
| JEROME STOWE | | ON FILE | | | | | | |
| JEROME STREIT | | ON FILE | | | | | | |
| JEROME TAIT | | ON FILE | | | | | | |
| JEROME THOMPSON | | ON FILE | | | | | | |
| JEROME TILLMAN | | ON FILE | | | | | | |
| JEROME TOMINES | | ON FILE | | | | | | |
| JEROME WACHTER | | ON FILE | | | | | | |
| JEROME WILLIAMS | | ON FILE | | | | | | |
| JEROME WOJCIECHOWSKI | | ON FILE | | | | | | |
| JEROMEE JOHNSON | | ON FILE | | | | | | |
| JEROMI CAPE | | ON FILE | | | | | | |
| JEROMI CORLISS | | ON FILE | | | | | | |
| JEROMI STEWART | | ON FILE | | | | | | |
| JEROMIE SANDALL | | ON FILE | | | | | | |
| JEROMIE WEBSTER | | ON FILE | | | | | | |
| JEROMON SHELBY | | ON FILE | | | | | | |
| JEROMY AVERY | | ON FILE | | | | | | |
| JEROMY HENRY | | ON FILE | | | | | | |
| JEROMY MANUEL | | ON FILE | | | | | | |
| JEROMY PRINE | | ON FILE | | | | | | |
| JEROMY WAYNE WOODHAM | | ON FILE | | | | | | |
| JEROMY YOUNG | | ON FILE | | | | | | |
| JERON EDRICK CROOKS | | ON FILE | | | | | | |
| JERON JONES | | ON FILE | | | | | | |
| JERON RAYAM | | ON FILE | | | | | | |
| JERONIMO AGUIRRE TORRES | | ON FILE | | | | | | |
| JERONIMO HERNANDEZ | | ON FILE | | | | | | |
| JERONIMO MARANION | | ON FILE | | | | | | |
| JERÓNIMO TREVINO DE HOYOS | | ON FILE | | | | | | |
| JERRAD BRIDGMON | | ON FILE | | | | | | |
| JERRAD FRIEDRICHSEN | | ON FILE | | | | | | |
| JERRAH HARRISON | | ON FILE | | | | | | |
| JERRALD YANG | | ON FILE | | | | | | |
| JERRAMY CANTRELL | | ON FILE | | | | | | |
| JERRE DAVID ALLYN | | ON FILE | | | | | | |
| JERRED BERNARDY | | ON FILE | | | | | | |
| JERRED GARCIA | | ON FILE | | | | | | |
| JERRED NORTH | | ON FILE | | | | | | |
| JERREE DAVIS | | ON FILE | | | | | | |
| JERRELL BAKER | | ON FILE | | | | | | |
| JERRELL BLAKE | | ON FILE | | | | | | |
| JERRELL CARTER | | ON FILE | | | | | | |
| JERRELL COLLINS | | ON FILE | | | | | | |
| JERRELL PARKER | | ON FILE | | | | | | |
| JERRELL SIMMONS | | ON FILE | | | | | | |
| JERRELL THOMPSON | | ON FILE | | | | | | |
| JERREMY KIRBY | | ON FILE | | | | | | |
| JERREN DEVINE | | ON FILE | | | | | | |
| JERRETT DANIEL | | ON FILE | | | | | | |
| JERRETT MARSHALL MCGHEE | | ON FILE | | | | | | |
| JERRI CHOU | | ON FILE | | | | | | |
| JERRI DAVILA-SOLARES | | ON FILE | | | | | | |
| JERRICA FREEMAN-HILLS | | ON FILE | | | | | | |
| JERRICK CANTY | | ON FILE | | | | | | |
| JERRICK J JARA | | ON FILE | | | | | | |
| JERRID FOX | | ON FILE | | | | | | |
| JERRID STERLING ATWOOD | | ON FILE | | | | | | |
| JERRIEON MCKNIGHT | | ON FILE | | | | | | |
| JERRIMICHE ROGERS | | ON FILE | | | | | | |
| JERRIN FULLER | | ON FILE | | | | | | |
| JERRISON LI LIU | | ON FILE | | | | | | |
| JERROD BAILEY | | ON FILE | | | | | | |
| JERROD CUSTARD | | ON FILE | | | | | | |
| JERROD DEWAYNE VANOVER | | ON FILE | | | | | | |
| JERROD ENDERS | | ON FILE | | | | | | |
| JERROD GAMOTAN | | ON FILE | | | | | | |
| JERROD GRIER | | ON FILE | | | | | | |
| JERROD HARDY | | ON FILE | | | | | | |
| JERROD HUGHES | | ON FILE | | | | | | |
| JERROD LINDBERG | | ON FILE | | | | | | |
| JERROD POTTER | | ON FILE | | | | | | |
| JERROD RYAN | | ON FILE | | | | | | |
| JERROD TONEY | | ON FILE | | | | | | |
| JERROLD DENET | | ON FILE | | | | | | |
| JERROLD FELDMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERROLD GAINES | | ON FILE | | | | | | |
| JERROLD GOR | | ON FILE | | | | | | |
| JERROLD GRAHAM | | ON FILE | | | | | | |
| JERROLD ILLIS | | ON FILE | | | | | | |
| JERRONE DEVON DAVIS GARRETT | | ON FILE | | | | | | |
| JERRUD FALOR | | ON FILE | | | | | | |
| JERRVONTÉ WILLIAMS | | ON FILE | | | | | | |
| JERRY ACOSTA JR | | ON FILE | | | | | | |
| JERRY ALCONES | | ON FILE | | | | | | |
| JERRY ARNOLD | | ON FILE | | | | | | |
| JERRY ATKINSON | | ON FILE | | | | | | |
| JERRY AUGUSTIN | | ON FILE | | | | | | |
| JERRY AWIQWANG | | ON FILE | | | | | | |
| JERRY BAARMAN | | ON FILE | | | | | | |
| JERRY BANDLER | | ON FILE | | | | | | |
| JERRY BARTON | | ON FILE | | | | | | |
| JERRY BEIGHEY | | ON FILE | | | | | | |
| JERRY BELARDINO | | ON FILE | | | | | | |
| JERRY BENNETT | | ON FILE | | | | | | |
| JERRY BENSON | | ON FILE | | | | | | |
| JERRY BERGMEIER | | ON FILE | | | | | | |
| JERRY BEYER | | ON FILE | | | | | | |
| JERRY BOLLA | | ON FILE | | | | | | |
| JERRY BRANAM | | ON FILE | | | | | | |
| JERRY BRODIE | | ON FILE | | | | | | |
| JERRY BROWN | | ON FILE | | | | | | |
| JERRY BURGER | | ON FILE | | | | | | |
| JERRY CAMEL | | ON FILE | | | | | | |
| JERRY CAMPERS | | ON FILE | | | | | | |
| JERRY CARNES | | ON FILE | | | | | | |
| JERRY CARTER | | ON FILE | | | | | | |
| JERRY CASIQUIN | | ON FILE | | | | | | |
| JERRY CENTENO | | ON FILE | | | | | | |
| JERRY CHAI | | ON FILE | | | | | | |
| JERRY CHANG | | ON FILE | | | | | | |
| JERRY CHASTAIN | | ON FILE | | | | | | |
| JERRY CHAU | | ON FILE | | | | | | |
| JERRY CHING | | ON FILE | | | | | | |
| JERRY CHOU | | ON FILE | | | | | | |
| JERRY CHU | | ON FILE | | | | | | |
| JERRY CHURCHILL | | ON FILE | | | | | | |
| JERRY COBLE | | ON FILE | | | | | | |
| JERRY COLIPAPA | | ON FILE | | | | | | |
| JERRY COOK | | ON FILE | | | | | | |
| JERRY CORBIN | | ON FILE | | | | | | |
| JERRY CORNELIUS CRAIN JR | | ON FILE | | | | | | |
| JERRY CORROCHANO | | ON FILE | | | | | | |
| JERRY CORTEWAY | | ON FILE | | | | | | |
| JERRY CRANDALL | | ON FILE | | | | | | |
| JERRY CRUZ | | ON FILE | | | | | | |
| JERRY CZAPP | | ON FILE | | | | | | |
| JERRY DALTON | | ON FILE | | | | | | |
| JERRY DASCOLI | | ON FILE | | | | | | |
| JERRY DAVID MEDINA | | ON FILE | | | | | | |
| JERRY DEFRANCO | | ON FILE | | | | | | |
| JERRY DEL VALLE | | ON FILE | | | | | | |
| JERRY DELVA | | ON FILE | | | | | | |
| JERRY DENNIS | | ON FILE | | | | | | |
| JERRY DOLINGER | | ON FILE | | | | | | |
| JERRY DORCH JR | | ON FILE | | | | | | |
| JERRY DUBALL | | ON FILE | | | | | | |
| JERRY DUHON | | ON FILE | | | | | | |
| JERRY DUHU | | ON FILE | | | | | | |
| JERRY DVORAK | | ON FILE | | | | | | |
| JERRY ERNEST SEARS | | ON FILE | | | | | | |
| JERRY FAN | | ON FILE | | | | | | |
| JERRY FARANTATOS | | ON FILE | | | | | | |
| JERRY FLUELLEN | | ON FILE | | | | | | |
| JERRY FOLWARSKI | | ON FILE | | | | | | |
| JERRY GAFFNER | | ON FILE | | | | | | |
| JERRY GALLEGOS | | ON FILE | | | | | | |
| JERRY GELLER | | ON FILE | | | | | | |
| JERRY GLENN NEWTON | | ON FILE | | | | | | |
| JERRY GREEN | | ON FILE | | | | | | |
| JERRY GUILLEN | | ON FILE | | | | | | |
| JERRY HA | | ON FILE | | | | | | |
| JERRY HALL | | ON FILE | | | | | | |
| JERRY HAN | | ON FILE | | | | | | |
| JERRY HANES | | ON FILE | | | | | | |
| JERRY HAO TING | | ON FILE | | | | | | |
| JERRY HARDING | | ON FILE | | | | | | |
| JERRY HEINTZE | | ON FILE | | | | | | |
| JERRY HELLMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY HENDERSHOT | | ON FILE | | | | | | |
| JERRY HENTON JR | | ON FILE | | | | | | |
| JERRY HERRING JR | | ON FILE | | | | | | |
| JERRY HICKS | | ON FILE | | | | | | |
| JERRY HILAIRE | | ON FILE | | | | | | |
| JERRY HINZMAN | | ON FILE | | | | | | |
| JERRY HOOTMAN | | ON FILE | | | | | | |
| JERRY HORNER | | ON FILE | | | | | | |
| JERRY HULL | | ON FILE | | | | | | |
| JERRY IRBY | | ON FILE | | | | | | |
| JERRY JAMES | | ON FILE | | | | | | |
| JERRY JAMES MARCKRES | | ON FILE | | | | | | |
| JERRY JIA LING HU | | ON FILE | | | | | | |
| JERRY JOHNSON | | ON FILE | | | | | | |
| JERRY KAHLON | | ON FILE | | | | | | |
| JERRY KEEN | | ON FILE | | | | | | |
| JERRY KOCKO | | ON FILE | | | | | | |
| JERRY KUAMOO | | ON FILE | | | | | | |
| JERRY KWONG | | ON FILE | | | | | | |
| JERRY LAI | | ON FILE | | | | | | |
| JERRY LAMBERT | | ON FILE | | | | | | |
| JERRY LANDRY | | ON FILE | | | | | | |
| JERRY LATIMER | | ON FILE | | | | | | |
| JERRY LEE | | ON FILE | | | | | | |
| JERRY LIN | | ON FILE | | | | | | |
| JERRY LIU | | ON FILE | | | | | | |
| JERRY LOUIS JEAN | | ON FILE | | | | | | |
| JERRY LUO | | ON FILE | | | | | | |
| JERRY MACRI | | ON FILE | | | | | | |
| JERRY MARCELLO | | ON FILE | | | | | | |
| JERRY MARINES | | ON FILE | | | | | | |
| JERRY MASSEY | | ON FILE | | | | | | |
| JERRY MAYES | | ON FILE | | | | | | |
| JERRY MCCAINE | | ON FILE | | | | | | |
| JERRY MCCLENDON | | ON FILE | | | | | | |
| JERRY MCDOWELL | | ON FILE | | | | | | |
| JERRY MCGHEE | | ON FILE | | | | | | |
| JERRY MCGUFFIN | | ON FILE | | | | | | |
| JERRY MCRAE | | ON FILE | | | | | | |
| JERRY MELTON | | ON FILE | | | | | | |
| JERRY MERCADO | | ON FILE | | | | | | |
| JERRY MITCHELL | | ON FILE | | | | | | |
| JERRY MIZNER | | ON FILE | | | | | | |
| JERRY MONAHAN | | ON FILE | | | | | | |
| JERRY MORGAN | | ON FILE | | | | | | |
| JERRY MORIN | | ON FILE | | | | | | |
| JERRY MOSSO | | ON FILE | | | | | | |
| JERRY MYERS | | ON FILE | | | | | | |
| JERRY NAJERA | | ON FILE | | | | | | |
| JERRY NEWMAN | | ON FILE | | | | | | |
| JERRY OURIQUE | | ON FILE | | | | | | |
| JERRY OXLEY | | ON FILE | | | | | | |
| JERRY PARRISH | | ON FILE | | | | | | |
| JERRY PETERSON | | ON FILE | | | | | | |
| JERRY PRODOEHL | | ON FILE | | | | | | |
| JERRY PULLMAN | | ON FILE | | | | | | |
| JERRY PUTSAWATANACHAI | | ON FILE | | | | | | |
| JERRY RAFAEL PLANAS | | ON FILE | | | | | | |
| JERRY REYES | | ON FILE | | | | | | |
| JERRY RHODES | | ON FILE | | | | | | |
| JERRY RICHARDSON | | ON FILE | | | | | | |
| JERRY RICHMOND | | ON FILE | | | | | | |
| JERRY RIVERA | | ON FILE | | | | | | |
| JERRY RIZO | | ON FILE | | | | | | |
| JERRY ROEDEL | | ON FILE | | | | | | |
| JERRY RUIZ | | ON FILE | | | | | | |
| JERRY S WOLFE | | ON FILE | | | | | | |
| JERRY SANCHEZ | | ON FILE | | | | | | |
| JERRY SCHAAF | | ON FILE | | | | | | |
| JERRY SIMMONS | | ON FILE | | | | | | |
| JERRY SIMON | | ON FILE | | | | | | |
| JERRY SOTO | | ON FILE | | | | | | |
| JERRY SPETHMAN | | ON FILE | | | | | | |
| JERRY SPIVAK | | ON FILE | | | | | | |
| JERRY STEVEN WILLIAMS | | ON FILE | | | | | | |
| JERRY STEVER | | ON FILE | | | | | | |
| JERRY TANG | | ON FILE | | | | | | |
| JERRY THOMAS | | ON FILE | | | | | | |
| JERRY TOLAN | | ON FILE | | | | | | |
| JERRY TORRES RIVERA | | ON FILE | | | | | | |
| JERRY TRAN | | ON FILE | | | | | | |
| JERRY TUCKER | | ON FILE | | | | | | |
| JERRY TURK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY TURNEY | | ON FILE | | | | | | |
| JERRY VAN BLARICOM | | ON FILE | | | | | | |
| JERRY VELASQUEZ | | ON FILE | | | | | | |
| JERRY VERMILLION | | ON FILE | | | | | | |
| JERRY VONGKHAMSAY | | ON FILE | | | | | | |
| JERRY VU | | ON FILE | | | | | | |
| JERRY WALKER | | ON FILE | | | | | | |
| JERRY WANG | | ON FILE | | | | | | |
| JERRY WARD | | ON FILE | | | | | | |
| JERRY WATSON | | ON FILE | | | | | | |
| JERRY WESSEL | | ON FILE | | | | | | |
| JERRY WHITAKER | | ON FILE | | | | | | |
| JERRY WILLIS | | ON FILE | | | | | | |
| JERRY WINKLER | | ON FILE | | | | | | |
| JERRY WITHEROW | | ON FILE | | | | | | |
| JERRY WOODLOCK | | ON FILE | | | | | | |
| JERRY WORK | | ON FILE | | | | | | |
| JERRY WU | | ON FILE | | | | | | |
| JERRY YALE JR | | ON FILE | | | | | | |
| JERRY YANG | | ON FILE | | | | | | |
| JERRY YOUNG | | ON FILE | | | | | | |
| JERRY YU | | ON FILE | | | | | | |
| JERRY YUAN | | ON FILE | | | | | | |
| JERRYIL THOMAS | | ON FILE | | | | | | |
| JERSAIN CASTELLANOS | | ON FILE | | | | | | |
| JERSON LOPES | | ON FILE | | | | | | |
| JERSON PEREZ | | ON FILE | | | | | | |
| JERSON ZARATE | | ON FILE | | | | | | |
| JERSUN AMOS | | ON FILE | | | | | | |
| JERUD SHOCKLEY | | ON FILE | | | | | | |
| JERVAUGHN STEWART | | ON FILE | | | | | | |
| JERVEROUS JOHNSON | | ON FILE | | | | | | |
| JERY WALWORTH | | ON FILE | | | | | | |
| JERYLL HARRIS | | ON FILE | | | | | | |
| JERZY FIEDZIUKIEWICZ | | ON FILE | | | | | | |
| JERZY ZAJAC | | ON FILE | | | | | | |
| JESE ANAYA RIVAS | | ON FILE | | | | | | |
| JESENIA ANGELES | | ON FILE | | | | | | |
| JESENIA VAZQUEZ | | ON FILE | | | | | | |
| JESENKO ELEZOVIC | | ON FILE | | | | | | |
| JESEUS MURIEL | | ON FILE | | | | | | |
| JESH MORRISETTE | | ON FILE | | | | | | |
| JESHUA SHORT | | ON FILE | | | | | | |
| JESHUA WHITAKER | | ON FILE | | | | | | |
| JESHURUN SHUMAN | | ON FILE | | | | | | |
| JESHWANTH MACHIREDDY | | ON FILE | | | | | | |
| JESI SALVA | | ON FILE | | | | | | |
| JESICA KERSTETTER | | ON FILE | | | | | | |
| JESMAR GARCIA | | ON FILE | | | | | | |
| JESMINE REYMOND | | ON FILE | | | | | | |
| JESS ALAN PEONIO | | ON FILE | | | | | | |
| JESS AMARO | | ON FILE | | | | | | |
| JESS CARRUTHERS | | ON FILE | | | | | | |
| JESS COCHRAN | | ON FILE | | | | | | |
| JESS DIAZ | | ON FILE | | | | | | |
| JESS GRIEPSMA | | ON FILE | | | | | | |
| JESS HADDOW | | ON FILE | | | | | | |
| JESS HANSEN | | ON FILE | | | | | | |
| JESS JOHNSON | | ON FILE | | | | | | |
| JESS JONES | | ON FILE | | | | | | |
| JESS KOENIG | | ON FILE | | | | | | |
| JESS KUMHER | | ON FILE | | | | | | |
| JESS LEIGHT | | ON FILE | | | | | | |
| JESS MASON | | ON FILE | | | | | | |
| JESS MEDINA | | ON FILE | | | | | | |
| JESS MILLER | | ON FILE | | | | | | |
| JESS PHILLIPS | | ON FILE | | | | | | |
| JESS ROWSELL | | ON FILE | | | | | | |
| JESS ROYALL | | ON FILE | | | | | | |
| JESS STEPHENS | | ON FILE | | | | | | |
| JESS STUMACHER | | ON FILE | | | | | | |
| JESS TORRES | | ON FILE | | | | | | |
| JESS TROWBRIDGE | | ON FILE | | | | | | |
| JESS VAVRICKA | | ON FILE | | | | | | |
| JESS YANARELLA | | ON FILE | | | | | | |
| JESSA CARREON | | ON FILE | | | | | | |
| JESSA DORMINY | | ON FILE | | | | | | |
| JESSA HURST | | ON FILE | | | | | | |
| JESSALYN ROMBOCOS | | ON FILE | | | | | | |
| JESSALYN RUSHING | | ON FILE | | | | | | |
| JESSE A LIMBERG | | ON FILE | | | | | | |
| JESSE ABBOTT | | ON FILE | | | | | | |
| JESSE ADAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE AGUILAR | | ON FILE | | | | | | |
| JESSE ALAN RUBIN | | ON FILE | | | | | | |
| JESSE ALBERS | | ON FILE | | | | | | |
| JESSE ALBERT DECHURCH | | ON FILE | | | | | | |
| JESSE ALDRICH | | ON FILE | | | | | | |
| JESSE ALEXANDER HARLAN | | ON FILE | | | | | | |
| JESSE ALEXANDER LARSON | | ON FILE | | | | | | |
| JESSE ALEXANDER THOMSEN | | ON FILE | | | | | | |
| JESSE ALLEN ANDERSON | | ON FILE | | | | | | |
| JESSE ALLEN CLARK | | ON FILE | | | | | | |
| JESSE ALLERS-HATLIE | | ON FILE | | | | | | |
| JESSE ALLHANDS | | ON FILE | | | | | | |
| JESSE ALTER | | ON FILE | | | | | | |
| JESSE ALVARADO | | ON FILE | | | | | | |
| JESSE ALVAREZ | | ON FILE | | | | | | |
| JESSE ALVERSON | | ON FILE | | | | | | |
| JESSE ANTONIO DAVILA | | ON FILE | | | | | | |
| JESSE ANTUNES | | ON FILE | | | | | | |
| JESSE APPEL | | ON FILE | | | | | | |
| JESSE ARGENZIANO | | ON FILE | | | | | | |
| JESSE ARIAS-BROWN | | ON FILE | | | | | | |
| JESSE ARITY | | ON FILE | | | | | | |
| JESSE ARMSTRONG | | ON FILE | | | | | | |
| JESSE ARREDONDO | | ON FILE | | | | | | |
| JESSE ARREOLA | | ON FILE | | | | | | |
| JESSE ARRICO | | ON FILE | | | | | | |
| JESSE ATKINS | | ON FILE | | | | | | |
| JESSE AUCLAID | | ON FILE | | | | | | |
| JESSE AUSTIN | | ON FILE | | | | | | |
| JESSE AUSTIN DAVIS | | ON FILE | | | | | | |
| JESSE BACH | | ON FILE | | | | | | |
| JESSE BAKER | | ON FILE | | | | | | |
| JESSE BAKOS | | ON FILE | | | | | | |
| JESSE BALDWIN | | ON FILE | | | | | | |
| JESSE BALSAM | | ON FILE | | | | | | |
| JESSE BARRIENTOS | | ON FILE | | | | | | |
| JESSE BARTLETT | | ON FILE | | | | | | |
| JESSE BARTON | | ON FILE | | | | | | |
| JESSE BATT | | ON FILE | | | | | | |
| JESSE BEASLEY | | ON FILE | | | | | | |
| JESSE BECKMAN | | ON FILE | | | | | | |
| JESSE BENEDICK | | ON FILE | | | | | | |
| JESSE BETHANY | | ON FILE | | | | | | |
| JESSE BILLSON | | ON FILE | | | | | | |
| JESSE BLEVINS | | ON FILE | | | | | | |
| JESSE BLUESTEIN | | ON FILE | | | | | | |
| JESSE BLUMENTHAL | | ON FILE | | | | | | |
| JESSE BOATENG | | ON FILE | | | | | | |
| JESSE BOHN | | ON FILE | | | | | | |
| JESSE BONNICE | | ON FILE | | | | | | |
| JESSE BOSWELL | | ON FILE | | | | | | |
| JESSE BRENT | | ON FILE | | | | | | |
| JESSE BREWER | | ON FILE | | | | | | |
| JESSE BROADUS | | ON FILE | | | | | | |
| JESSE BROSTEN | | ON FILE | | | | | | |
| JESSE BRUMMETT | | ON FILE | | | | | | |
| JESSE BURDETTE | | ON FILE | | | | | | |
| JESSE BURGER | | ON FILE | | | | | | |
| JESSE BURK | | ON FILE | | | | | | |
| JESSE BURKE | | ON FILE | | | | | | |
| JESSE BURT | | ON FILE | | | | | | |
| JESSE CAGLE | | ON FILE | | | | | | |
| JESSE CAMPOS | | ON FILE | | | | | | |
| JESSE CANTLAY | | ON FILE | | | | | | |
| JESSE CARR | | ON FILE | | | | | | |
| JESSE CHACON | | ON FILE | | | | | | |
| JESSE CHARLES WIEDERHOLT | | ON FILE | | | | | | |
| JESSE CHAVEZ | | ON FILE | | | | | | |
| JESSE CHERUBINI | | ON FILE | | | | | | |
| JESSE CHOU | | ON FILE | | | | | | |
| JESSE CHRISTENSON | | ON FILE | | | | | | |
| JESSE CHRISTOPHER IVERSON | | ON FILE | | | | | | |
| JESSE CIPALA | | ON FILE | | | | | | |
| JESSE CLAPHAM | | ON FILE | | | | | | |
| JESSE CLARK | | ON FILE | | | | | | |
| JESSE CLEARY-KRELL | | ON FILE | | | | | | |
| JESSE COGER | | ON FILE | | | | | | |
| JESSE COGGINS | | ON FILE | | | | | | |
| JESSE COHEN | | ON FILE | | | | | | |
| JESSE COLE LECHLEITER | | ON FILE | | | | | | |
| JESSE COLIA | | ON FILE | | | | | | |
| JESSE COLLIER | | ON FILE | | | | | | |
| JESSE COLLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE CONNER | | ON FILE | | | | | | |
| JESSE CONRAD GROSS | | ON FILE | | | | | | |
| JESSE CONTAOL RAMIREZ | | ON FILE | | | | | | |
| JESSE COYER | | ON FILE | | | | | | |
| JESSE CRAMER | | ON FILE | | | | | | |
| JESSE CREAMER | | ON FILE | | | | | | |
| JESSE CUADRA | | ON FILE | | | | | | |
| JESSE CUEVAS | | ON FILE | | | | | | |
| JESSE CULLEN | | ON FILE | | | | | | |
| JESSE CYMAN | | ON FILE | | | | | | |
| JESSE D SEDWICK | | ON FILE | | | | | | |
| JESSE DACONTA | | ON FILE | | | | | | |
| JESSE DADUL | | ON FILE | | | | | | |
| JESSE DAILEY | | ON FILE | | | | | | |
| JESSE DALTON | | ON FILE | | | | | | |
| JESSE DANG | | ON FILE | | | | | | |
| JESSE DANIEL AGOSTA | | ON FILE | | | | | | |
| JESSE DANIEL STEVER | | ON FILE | | | | | | |
| JESSE DAVID CROWE | | ON FILE | | | | | | |
| JESSE DAVID HARPER | | ON FILE | | | | | | |
| JESSE DAVIE | | ON FILE | | | | | | |
| JESSE DAY | | ON FILE | | | | | | |
| JESSE DEDMON | | ON FILE | | | | | | |
| JESSE DEL VILLAR | | ON FILE | | | | | | |
| JESSE DEMOSS | | ON FILE | | | | | | |
| JESSE DENSON | | ON FILE | | | | | | |
| JESSE DIAZ | | ON FILE | | | | | | |
| JESSE DILLON | | ON FILE | | | | | | |
| JESSE DIXON | | ON FILE | | | | | | |
| JESSE DOMAKO | | ON FILE | | | | | | |
| JESSE DONALDSON | | ON FILE | | | | | | |
| JESSE DOW | | ON FILE | | | | | | |
| JESSE DOWNING | | ON FILE | | | | | | |
| JESSE DREWRY | | ON FILE | | | | | | |
| JESSE DUNN | | ON FILE | | | | | | |
| JESSE E JOHNSON | | ON FILE | | | | | | |
| JESSE EATON | | ON FILE | | | | | | |
| JESSE ECKEL | | ON FILE | | | | | | |
| JESSE EKSTROM | | ON FILE | | | | | | |
| JESSE ELDEN DISBENNETT | | ON FILE | | | | | | |
| JESSE ELEDGE | | ON FILE | | | | | | |
| JESSE ELIZONDO | | ON FILE | | | | | | |
| JESSE ENOMOTO | | ON FILE | | | | | | |
| JESSE ERROL MORRIS | | ON FILE | | | | | | |
| JESSE ESPARZA | | ON FILE | | | | | | |
| JESSE ESTLOW | | ON FILE | | | | | | |
| JESSE ETHERINGTON | | ON FILE | | | | | | |
| JESSE EZEKIEL SHEPHERDLYKKEN | | ON FILE | | | | | | |
| JESSE FARBER | | ON FILE | | | | | | |
| JESSE FAYLO | | ON FILE | | | | | | |
| JESSE FENN | | ON FILE | | | | | | |
| JESSE FERLIANTO | | ON FILE | | | | | | |
| JESSE FERN | | ON FILE | | | | | | |
| JESSE FICK | | ON FILE | | | | | | |
| JESSE FIELDS | | ON FILE | | | | | | |
| JESSE FIX | | ON FILE | | | | | | |
| JESSE FLICK | | ON FILE | | | | | | |
| JESSE FLINT | | ON FILE | | | | | | |
| JESSE FLOYD | | ON FILE | | | | | | |
| JESSE FOLEY | | ON FILE | | | | | | |
| JESSE FORNEY | | ON FILE | | | | | | |
| JESSE FOSSETT | | ON FILE | | | | | | |
| JESSE FOSTER | | ON FILE | | | | | | |
| JESSE FREEMAN | | ON FILE | | | | | | |
| JESSE FREUDENHAMMER | | ON FILE | | | | | | |
| JESSE FULLILOVE | | ON FILE | | | | | | |
| JESSE FUTRELL | | ON FILE | | | | | | |
| JESSE GALLO | | ON FILE | | | | | | |
| JESSE GALVAN | | ON FILE | | | | | | |
| JESSE GARCIA | | ON FILE | | | | | | |
| JESSE GARDNER | | ON FILE | | | | | | |
| JESSE GARGUS-SMITH | | ON FILE | | | | | | |
| JESSE GARRIS | | ON FILE | | | | | | |
| JESSE GARRISON | | ON FILE | | | | | | |
| JESSE GAYOMALI | | ON FILE | | | | | | |
| JESSE GENTILUOMO | | ON FILE | | | | | | |
| JESSE GEORGE | | ON FILE | | | | | | |
| JESSE GILMORE JONES | | ON FILE | | | | | | |
| JESSE GIRGENTI | | ON FILE | | | | | | |
| JESSE GLENN | | ON FILE | | | | | | |
| JESSE GLICK | | ON FILE | | | | | | |
| JESSE GOLDRICH | | ON FILE | | | | | | |
| JESSE GOMEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE GOODING | | ON FILE | | | | | | |
| JESSE GOODMAN | | ON FILE | | | | | | |
| JESSE GRADO | | ON FILE | | | | | | |
| JESSE GREAVES-SMITH | | ON FILE | | | | | | |
| JESSE GRIFFITHS | | ON FILE | | | | | | |
| JESSE GROSSMAN | | ON FILE | | | | | | |
| JESSE GROSSMANN | | ON FILE | | | | | | |
| JESSE GRUNTHER | | ON FILE | | | | | | |
| JESSE GUAJARDO | | ON FILE | | | | | | |
| JESSE GUERRA | | ON FILE | | | | | | |
| JESSE GULTCH | | ON FILE | | | | | | |
| JESSE GURROLA | | ON FILE | | | | | | |
| JESSE GWINN | | ON FILE | | | | | | |
| JESSE HALL | | ON FILE | | | | | | |
| JESSE HAMPTON | | ON FILE | | | | | | |
| JESSE HANCOCK | | ON FILE | | | | | | |
| JESSE HANKINS | | ON FILE | | | | | | |
| JESSE HARO | | ON FILE | | | | | | |
| JESSE HAROLD KEYSER | | ON FILE | | | | | | |
| JESSE HARRINGTON | | ON FILE | | | | | | |
| JESSE HARRIS | | ON FILE | | | | | | |
| JESSE HARRISON | | ON FILE | | | | | | |
| JESSE HARTMAN | | ON FILE | | | | | | |
| JESSE HEENEY | | ON FILE | | | | | | |
| JESSE HEMBREE | | ON FILE | | | | | | |
| JESSE HERNANDEZ | | ON FILE | | | | | | |
| JESSE HEWITT | | ON FILE | | | | | | |
| JESSE HIGBEE | | ON FILE | | | | | | |
| JESSE HILEMAN | | ON FILE | | | | | | |
| JESSE HITCH | | ON FILE | | | | | | |
| JESSE HOEFER | | ON FILE | | | | | | |
| JESSE HOFFMAN | | ON FILE | | | | | | |
| JESSE HOLDAWAY | | ON FILE | | | | | | |
| JESSE HOLLIDAY | | ON FILE | | | | | | |
| JESSE HOOD | | ON FILE | | | | | | |
| JESSE HOOVER | | ON FILE | | | | | | |
| JESSE HUMMEL | | ON FILE | | | | | | |
| JESSE HWANG | | ON FILE | | | | | | |
| JESSE IP | | ON FILE | | | | | | |
| JESSE JAGGARS | | ON FILE | | | | | | |
| JESSE JAMES CASEY | | ON FILE | | | | | | |
| JESSE JAMES GARZA | | ON FILE | | | | | | |
| JESSE JANSEN | | ON FILE | | | | | | |
| JESSE JANUS | | ON FILE | | | | | | |
| JESSE JARED PERKINS | | ON FILE | | | | | | |
| JESSE JENIFER | | ON FILE | | | | | | |
| JESSE JERNIGAN | | ON FILE | | | | | | |
| JESSE JOE WAHL | | ON FILE | | | | | | |
| JESSE JOHN LOPOUR BLUNN | | ON FILE | | | | | | |
| JESSE JONES | | ON FILE | | | | | | |
| JESSE JORDAN | | ON FILE | | | | | | |
| JESSE JR BUTLER | | ON FILE | | | | | | |
| JESSE JUDD | | ON FILE | | | | | | |
| JESSE JURICK | | ON FILE | | | | | | |
| JESSE KAILAHI | | ON FILE | | | | | | |
| JESSE KAUFMAN | | ON FILE | | | | | | |
| JESSE KELLY | | ON FILE | | | | | | |
| JESSE KIM | | ON FILE | | | | | | |
| JESSE KIRKLAND | | ON FILE | | | | | | |
| JESSE KLUVER | | ON FILE | | | | | | |
| JESSE KNUTSON | | ON FILE | | | | | | |
| JESSE KOOPMAN | | ON FILE | | | | | | |
| JESSE KOVACH | | ON FILE | | | | | | |
| JESSE KROUPA | | ON FILE | | | | | | |
| JESSE KRUPSKI | | ON FILE | | | | | | |
| JESSE KUEYU LIU | | ON FILE | | | | | | |
| JESSE KUGLER | | ON FILE | | | | | | |
| JESSE KUHN | | ON FILE | | | | | | |
| JESSE KUHNS | | ON FILE | | | | | | |
| JESSE KUMMALA | | ON FILE | | | | | | |
| JESSE LACKEY | | ON FILE | | | | | | |
| JESSE LAPOINTE | | ON FILE | | | | | | |
| JESSE LARA | | ON FILE | | | | | | |
| JESSE LASH | | ON FILE | | | | | | |
| JESSE LAVIGNE | | ON FILE | | | | | | |
| JESSE LAWSON | | ON FILE | | | | | | |
| JESSE LAZO | | ON FILE | | | | | | |
| JESSE LEAKE | | ON FILE | | | | | | |
| JESSE LEE | | ON FILE | | | | | | |
| JESSE LEE FINK | | ON FILE | | | | | | |
| JESSE LEE IBARRA | | ON FILE | | | | | | |
| JESSE LEE RITTER | | ON FILE | | | | | | |
| JESSE LEHMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE LEICHTY | | ON FILE | | | | | | |
| JESSE LEMAN | | ON FILE | | | | | | |
| JESSE LEONARDO JUSTINO CANDIDO | | ON FILE | | | | | | |
| JESSE LEVY | | ON FILE | | | | | | |
| JESSE LEWIS | | ON FILE | | | | | | |
| JESSE LI | | ON FILE | | | | | | |
| JESSE LIM | | ON FILE | | | | | | |
| JESSE LINDLEY | | ON FILE | | | | | | |
| JESSE LINDSEY | | ON FILE | | | | | | |
| JESSE LLOYD | | ON FILE | | | | | | |
| JESSE LONABAUGH | | ON FILE | | | | | | |
| JESSE LOPEZ | | ON FILE | | | | | | |
| JESSE LOSCH | | ON FILE | | | | | | |
| JESSE LOVETT | | ON FILE | | | | | | |
| JESSE LOYA | | ON FILE | | | | | | |
| JESSE LUCAS | | ON FILE | | | | | | |
| JESSE LUJAN | | ON FILE | | | | | | |
| JESSE LUNA | | ON FILE | | | | | | |
| JESSE LUNSFORD | | ON FILE | | | | | | |
| JESSE LUO | | ON FILE | | | | | | |
| JESSE MACHNAK | | ON FILE | | | | | | |
| JESSE MADRIGAL | | ON FILE | | | | | | |
| JESSE MALIN | | ON FILE | | | | | | |
| JESSE MANCILLAS | | ON FILE | | | | | | |
| JESSE MANN | | ON FILE | | | | | | |
| JESSE MARIN | | ON FILE | | | | | | |
| JESSE MARISCAL | | ON FILE | | | | | | |
| JESSE MARSHALL | | ON FILE | | | | | | |
| JESSE MARTINEZ | | ON FILE | | | | | | |
| JESSE MASSON | | ON FILE | | | | | | |
| JESSE MATA | | ON FILE | | | | | | |
| JESSE MCALLISTER | | ON FILE | | | | | | |
| JESSE MCCALL | | ON FILE | | | | | | |
| JESSE MCCANE | | ON FILE | | | | | | |
| JESSE MCCLAIN | | ON FILE | | | | | | |
| JESSE MCGOWAN | | ON FILE | | | | | | |
| JESSE MCGRATH | | ON FILE | | | | | | |
| JESSE MCKINNEY | | ON FILE | | | | | | |
| JESSE MCLAUGHLIN | | ON FILE | | | | | | |
| JESSE MCMURDO | | ON FILE | | | | | | |
| JESSE MCNAMARA | | ON FILE | | | | | | |
| JESSE MCNAUGHTON | | ON FILE | | | | | | |
| JESSE MENDOZA | | ON FILE | | | | | | |
| JESSE MEOLI | | ON FILE | | | | | | |
| JESSE MERIA | | ON FILE | | | | | | |
| JESSE MERRELL | | ON FILE | | | | | | |
| JESSE MICHAEL KAMPA | | ON FILE | | | | | | |
| JESSE MICHAEL MILLER | | ON FILE | | | | | | |
| JESSE MILLER | | ON FILE | | | | | | |
| JESSE MITCHELL | | ON FILE | | | | | | |
| JESSE MONSOUR | | ON FILE | | | | | | |
| JESSE MORALES | | ON FILE | | | | | | |
| JESSE MORROW | | ON FILE | | | | | | |
| JESSE MOST | | ON FILE | | | | | | |
| JESSE MOTTOLA | | ON FILE | | | | | | |
| JESSE MYERS | | ON FILE | | | | | | |
| JESSE NAULTA | | ON FILE | | | | | | |
| JESSE NAVARRO | | ON FILE | | | | | | |
| JESSE NEESMITH | | ON FILE | | | | | | |
| JESSE NELSON | | ON FILE | | | | | | |
| JESSE NEMETZ | | ON FILE | | | | | | |
| JESSE NEWMAN | | ON FILE | | | | | | |
| JESSE NGUYEN | | ON FILE | | | | | | |
| JESSE NOBLE | | ON FILE | | | | | | |
| JESSE NOLET | | ON FILE | | | | | | |
| JESSE NYAMWARO | | ON FILE | | | | | | |
| JESSE OCHOA | | ON FILE | | | | | | |
| JESSE OCHS | | ON FILE | | | | | | |
| JESSE OJILE | | ON FILE | | | | | | |
| JESSE PADILLA | | ON FILE | | | | | | |
| JESSE PALMER | | ON FILE | | | | | | |
| JESSE PARKER | | ON FILE | | | | | | |
| JESSE PARRIS | | ON FILE | | | | | | |
| JESSE PARSONS | | ON FILE | | | | | | |
| JESSE PERRY | | ON FILE | | | | | | |
| JESSE PERSEGHIN | | ON FILE | | | | | | |
| JESSE PETERS | | ON FILE | | | | | | |
| JESSE PHILLIPS | | ON FILE | | | | | | |
| JESSE PIKE | | ON FILE | | | | | | |
| JESSE PIZZOLATO | | ON FILE | | | | | | |
| JESSE POEST | | ON FILE | | | | | | |
| JESSE POHLE | | ON FILE | | | | | | |
| JESSE POOLE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE PORTELLO | | ON FILE | | | | | | |
| JESSE PORTER | | ON FILE | | | | | | |
| JESSE POWELL | | ON FILE | | | | | | |
| JESSE PRUSI | | ON FILE | | | | | | |
| JESSE QUIMSON | | ON FILE | | | | | | |
| JESSE RACEY | | ON FILE | | | | | | |
| JESSE RAMIREZ | | ON FILE | | | | | | |
| JESSE RAMOS | | ON FILE | | | | | | |
| JESSE RATLEDGE | | ON FILE | | | | | | |
| JESSE REYNOLDS | | ON FILE | | | | | | |
| JESSE RHINIER | | ON FILE | | | | | | |
| JESSE RICHARDSON | | ON FILE | | | | | | |
| JESSE RIEMAN | | ON FILE | | | | | | |
| JESSE ROACH | | ON FILE | | | | | | |
| JESSE ROBBINS | | ON FILE | | | | | | |
| JESSE ROBERT STURM | | ON FILE | | | | | | |
| JESSE RODRIGUEZ | | ON FILE | | | | | | |
| JESSE ROGERS | | ON FILE | | | | | | |
| JESSE ROLDAN | | ON FILE | | | | | | |
| JESSE ROSA | | ON FILE | | | | | | |
| JESSE ROSS | | ON FILE | | | | | | |
| JESSE ROTH | | ON FILE | | | | | | |
| JESSE RUACHO | | ON FILE | | | | | | |
| JESSE RUBEN MORAN | | ON FILE | | | | | | |
| JESSE RUDAU | | ON FILE | | | | | | |
| JESSE RUETER | | ON FILE | | | | | | |
| JESSE RUNNER | | ON FILE | | | | | | |
| JESSE RYBACK | | ON FILE | | | | | | |
| JESSE SAENZ | | ON FILE | | | | | | |
| JESSE SAEZ | | ON FILE | | | | | | |
| JESSE SALAZAR | | ON FILE | | | | | | |
| JESSE SANDOVAL | | ON FILE | | | | | | |
| JESSE SANTANA | | ON FILE | | | | | | |
| JESSE SAWA | | ON FILE | | | | | | |
| JESSE SCHILLIGO | | ON FILE | | | | | | |
| JESSE SCHRAM | | ON FILE | | | | | | |
| JESSE SCHROEDER | | ON FILE | | | | | | |
| JESSE SCHROEPFER | | ON FILE | | | | | | |
| JESSE SCHULTZ | | ON FILE | | | | | | |
| JESSE SEES | | ON FILE | | | | | | |
| JESSE SEVERINO | | ON FILE | | | | | | |
| JESSE SHAFER | | ON FILE | | | | | | |
| JESSE SHANE | | ON FILE | | | | | | |
| JESSE SHAW | | ON FILE | | | | | | |
| JESSE SHELEY | | ON FILE | | | | | | |
| JESSE SHOWS | | ON FILE | | | | | | |
| JESSE SIGLOW | | ON FILE | | | | | | |
| JESSE SIMONIAN | | ON FILE | | | | | | |
| JESSE SIMPSON | | ON FILE | | | | | | |
| JESSE SLETTELAND | | ON FILE | | | | | | |
| JESSE SMITH-GILLESPIE | | ON FILE | | | | | | |
| JESSE SNYDER | | ON FILE | | | | | | |
| JESSE SOLAR | | ON FILE | | | | | | |
| JESSE SPAUSE | | ON FILE | | | | | | |
| JESSE SPIVAK | | ON FILE | | | | | | |
| JESSE SPRINGER | | ON FILE | | | | | | |
| JESSE STANLEY | | ON FILE | | | | | | |
| JESSE STEFAN CONKEY | | ON FILE | | | | | | |
| JESSE STEFANI | | ON FILE | | | | | | |
| JESSE STEINMETZ | | ON FILE | | | | | | |
| JESSE STERN | | ON FILE | | | | | | |
| JESSE STETSON | | ON FILE | | | | | | |
| JESSE STEVENS | | ON FILE | | | | | | |
| JESSE STINE | | ON FILE | | | | | | |
| JESSE STOREY | | ON FILE | | | | | | |
| JESSE STRICKLAND | | ON FILE | | | | | | |
| JESSE STUART | | ON FILE | | | | | | |
| JESSE SULLIVAN | | ON FILE | | | | | | |
| JESSE SWAIN | | ON FILE | | | | | | |
| JESSE SWANSON | | ON FILE | | | | | | |
| JESSE SWINEHART | | ON FILE | | | | | | |
| JESSE SZWEDKO | | ON FILE | | | | | | |
| JESSE TAMARI | | ON FILE | | | | | | |
| JESSE TAPSFIELD | | ON FILE | | | | | | |
| JESSE TAYLOR | | ON FILE | | | | | | |
| JESSE TESSAR | | ON FILE | | | | | | |
| JESSE THOMAS | | ON FILE | | | | | | |
| JESSE THORNTON | | ON FILE | | | | | | |
| JESSE THORPE | | ON FILE | | | | | | |
| JESSE THRASH | | ON FILE | | | | | | |
| JESSE TORRES | | ON FILE | | | | | | |
| JESSE TRY | | ON FILE | | | | | | |
| JESSE TRYAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE TURTENWALD | | ON FILE | | | | | | |
| JESSE TYSON | | ON FILE | | | | | | |
| JESSE UNDERWOOD | | ON FILE | | | | | | |
| JESSE VANDEVNER MCCLAIN | | ON FILE | | | | | | |
| JESSE VANOVERBEKE | | ON FILE | | | | | | |
| JESSE VASSALLO | | ON FILE | | | | | | |
| JESSE VAZQUEZ | | ON FILE | | | | | | |
| JESSE VEIUM | | ON FILE | | | | | | |
| JESSE VILLARREAL | | ON FILE | | | | | | |
| JESSE VITCH | | ON FILE | | | | | | |
| JESSE WADKINS | | ON FILE | | | | | | |
| JESSE WARMAN | | ON FILE | | | | | | |
| JESSE WARREN | | ON FILE | | | | | | |
| JESSE WATERS | | ON FILE | | | | | | |
| JESSE WAYNE HENDERSON | | ON FILE | | | | | | |
| JESSE WEST | | ON FILE | | | | | | |
| JESSE WHEELER | | ON FILE | | | | | | |
| JESSE WIESNER | | ON FILE | | | | | | |
| JESSE WILLIAM CHARTIER | | ON FILE | | | | | | |
| JESSE WILSON | | ON FILE | | | | | | |
| JESSE WINSTON | | ON FILE | | | | | | |
| JESSE WOOD | | ON FILE | | | | | | |
| JESSE WORLEY | | ON FILE | | | | | | |
| JESSE WRIGHT | | ON FILE | | | | | | |
| JESSE WU | | ON FILE | | | | | | |
| JESSE YUEN | | ON FILE | | | | | | |
| JESSE ZACHER | | ON FILE | | | | | | |
| JESSE ZOPH | | ON FILE | | | | | | |
| JESSENIA KAHN | | ON FILE | | | | | | |
| JESSENIA MOREJON | | ON FILE | | | | | | |
| JESSENIA TULLAR | | ON FILE | | | | | | |
| JESSI INMAN | | ON FILE | | | | | | |
| JESSI LEAMARIE ROLLAND | | ON FILE | | | | | | |
| JESSI MERTZ | | ON FILE | | | | | | |
| JESSI PRIM | | ON FILE | | | | | | |
| JESSI WILSON | | ON FILE | | | | | | |
| JESSICA ABRAHAM | | ON FILE | | | | | | |
| JESSICA ABTAHI | | ON FILE | | | | | | |
| JESSICA ACHESON | | ON FILE | | | | | | |
| JESSICA ADAMIAK | | ON FILE | | | | | | |
| JESSICA ADINOLFI | | ON FILE | | | | | | |
| JESSICA ADVOCAT | | ON FILE | | | | | | |
| JESSICA ALDERMAN | | ON FILE | | | | | | |
| JESSICA ALEXANDER | | ON FILE | | | | | | |
| JESSICA AL-KIRWI | | ON FILE | | | | | | |
| JESSICA ALLGOOD | | ON FILE | | | | | | |
| JESSICA ALMENDARES | | ON FILE | | | | | | |
| JESSICA ALRAJABI | | ON FILE | | | | | | |
| JESSICA ANASTASIA MALOCSAY | | ON FILE | | | | | | |
| JESSICA ANN CROSSLEY | | ON FILE | | | | | | |
| JESSICA ANN DELGADO | | ON FILE | | | | | | |
| JESSICA ANN LEONARDO DOSS | | ON FILE | | | | | | |
| JESSICA ANTUNA | | ON FILE | | | | | | |
| JESSICA ARIAS | | ON FILE | | | | | | |
| JESSICA ASINARI | | ON FILE | | | | | | |
| JESSICA AUDET | | ON FILE | | | | | | |
| JESSICA AVALOS | | ON FILE | | | | | | |
| JESSICA AZIS | | ON FILE | | | | | | |
| JESSICA BABEY | | ON FILE | | | | | | |
| JESSICA BAIRD | | ON FILE | | | | | | |
| JESSICA BAKEN | | ON FILE | | | | | | |
| JESSICA BAKLARZ | | ON FILE | | | | | | |
| JESSICA BALL | | ON FILE | | | | | | |
| JESSICA BALLAS | | ON FILE | | | | | | |
| JESSICA BASHARA | | ON FILE | | | | | | |
| JESSICA BEAL | | ON FILE | | | | | | |
| JESSICA BEDARD | | ON FILE | | | | | | |
| JESSICA BELTRAN | | ON FILE | | | | | | |
| JESSICA BENDINGER | | ON FILE | | | | | | |
| JESSICA BENGA | | ON FILE | | | | | | |
| JESSICA BERGRUD | | ON FILE | | | | | | |
| JESSICA BERGSTROM | | ON FILE | | | | | | |
| JESSICA BLOCKER | | ON FILE | | | | | | |
| JESSICA BOGART | | ON FILE | | | | | | |
| JESSICA BONDOC | | ON FILE | | | | | | |
| JESSICA BORTOLAZZO | | ON FILE | | | | | | |
| JESSICA BRADY | | ON FILE | | | | | | |
| JESSICA BRANDWEIN | | ON FILE | | | | | | |
| JESSICA BRANDY WYATT | | ON FILE | | | | | | |
| JESSICA BRASS | | ON FILE | | | | | | |
| JESSICA BREDA | | ON FILE | | | | | | |
| JESSICA BREMER | | ON FILE | | | | | | |
| JESSICA BRILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA BROWNE | | ON FILE | | | | | | |
| JESSICA BRZUCHOWSKI | | ON FILE | | | | | | |
| JESSICA BURGER | | ON FILE | | | | | | |
| JESSICA BURKETT | | ON FILE | | | | | | |
| JESSICA CARPENTER | | ON FILE | | | | | | |
| JESSICA CARR | | ON FILE | | | | | | |
| JESSICA CARRICO | | ON FILE | | | | | | |
| JESSICA CASTRO | | ON FILE | | | | | | |
| JESSICA CHAN | | ON FILE | | | | | | |
| JESSICA CHAPMAN | | ON FILE | | | | | | |
| JESSICA CHENG | | ON FILE | | | | | | |
| JESSICA CHICAS | | ON FILE | | | | | | |
| JESSICA CHIPERA | | ON FILE | | | | | | |
| JESSICA CHLOE SWOPSHIRE | | ON FILE | | | | | | |
| JESSICA CHRISTINE JENTILET | | ON FILE | | | | | | |
| JESSICA CHYINSKI | | ON FILE | | | | | | |
| JESSICA CLARY | | ON FILE | | | | | | |
| JESSICA COLLETTE | | ON FILE | | | | | | |
| JESSICA COLLINS | | ON FILE | | | | | | |
| JESSICA CONNER | | ON FILE | | | | | | |
| JESSICA CONNOLLY | | ON FILE | | | | | | |
| JESSICA COOPER | | ON FILE | | | | | | |
| JESSICA COUSINEAU | | ON FILE | | | | | | |
| JESSICA CRABB | | ON FILE | | | | | | |
| JESSICA CRANE | | ON FILE | | | | | | |
| JESSICA CREASY | | ON FILE | | | | | | |
| JESSICA CUADRA | | ON FILE | | | | | | |
| JESSICA CUSICK | | ON FILE | | | | | | |
| JESSICA DAWNEHR NORRIS | | ON FILE | | | | | | |
| JESSICA DE CLERCK | | ON FILE | | | | | | |
| JESSICA DE JONG | | ON FILE | | | | | | |
| JESSICA DEBOLD | | ON FILE | | | | | | |
| JESSICA DIAZ | | ON FILE | | | | | | |
| JESSICA DIXON | | ON FILE | | | | | | |
| JESSICA DOLCH | | ON FILE | | | | | | |
| JESSICA DOLLAR | | ON FILE | | | | | | |
| JESSICA DROUT | | ON FILE | | | | | | |
| JESSICA DU | | ON FILE | | | | | | |
| JESSICA DULLUM | | ON FILE | | | | | | |
| JESSICA DUROCHER | | ON FILE | | | | | | |
| JESSICA DUTKOVIC | | ON FILE | | | | | | |
| JESSICA EDGETT | | ON FILE | | | | | | |
| JESSICA ELISE MORENO | | ON FILE | | | | | | |
| JESSICA ENZWEILER | | ON FILE | | | | | | |
| JESSICA FALLIS | | ON FILE | | | | | | |
| JESSICA FEILMEIER | | ON FILE | | | | | | |
| JESSICA FELICIANA | | ON FILE | | | | | | |
| JESSICA FERRINGER | | ON FILE | | | | | | |
| JESSICA FISHER | | ON FILE | | | | | | |
| JESSICA FLORIO | | ON FILE | | | | | | |
| JESSICA FREDERICKS | | ON FILE | | | | | | |
| JESSICA FREEMAN | | ON FILE | | | | | | |
| JESSICA FRIETZE | | ON FILE | | | | | | |
| JESSICA FRY | | ON FILE | | | | | | |
| JESSICA FYLES | | ON FILE | | | | | | |
| JESSICA GALDY | | ON FILE | | | | | | |
| JESSICA GALFAS | | ON FILE | | | | | | |
| JESSICA GERACI | | ON FILE | | | | | | |
| JESSICA GIBSON | | ON FILE | | | | | | |
| JESSICA GILLAN | | ON FILE | | | | | | |
| JESSICA GLENN | | ON FILE | | | | | | |
| JESSICA GODBY | | ON FILE | | | | | | |
| JESSICA GOMEZ | | ON FILE | | | | | | |
| JESSICA GONZALES | | ON FILE | | | | | | |
| JESSICA GONZALEZ VARGAS | | ON FILE | | | | | | |
| JESSICA GOODMAN | | ON FILE | | | | | | |
| JESSICA GRAE SMITH | | ON FILE | | | | | | |
| JESSICA GRAELLS | | ON FILE | | | | | | |
| JESSICA GRANADOS | | ON FILE | | | | | | |
| JESSICA GROVER | | ON FILE | | | | | | |
| JESSICA GUEVARA | | ON FILE | | | | | | |
| JESSICA HA | | ON FILE | | | | | | |
| JESSICA HALL | | ON FILE | | | | | | |
| JESSICA HAMMER | | ON FILE | | | | | | |
| JESSICA HAMRICK | | ON FILE | | | | | | |
| JESSICA HARTONO | | ON FILE | | | | | | |
| JESSICA HARVEY | | ON FILE | | | | | | |
| JESSICA HASMIK BADASHIAN | | ON FILE | | | | | | |
| JESSICA HENDRICKSON | | ON FILE | | | | | | |
| JESSICA HERB | | ON FILE | | | | | | |
| JESSICA HERNANDEZ | | ON FILE | | | | | | |
| JESSICA HEUERTZ | | ON FILE | | | | | | |
| JESSICA HEWITT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA HIRALDO | | ON FILE | | | | | | |
| JESSICA HOFFA | | ON FILE | | | | | | |
| JESSICA HUDSON | | ON FILE | | | | | | |
| JESSICA HUFF | | ON FILE | | | | | | |
| JESSICA HUNDLEY | | ON FILE | | | | | | |
| JESSICA IBE | | ON FILE | | | | | | |
| JESSICA INMAN | | ON FILE | | | | | | |
| JESSICA J RIGGS | | ON FILE | | | | | | |
| JESSICA JACOB | | ON FILE | | | | | | |
| JESSICA JAMES | | ON FILE | | | | | | |
| JESSICA JEAN SIMPSON | | ON FILE | | | | | | |
| JESSICA JEAN YECKLEY | | ON FILE | | | | | | |
| JESSICA JEAN-LOUIS | | ON FILE | | | | | | |
| JESSICA JEFFRESS | | ON FILE | | | | | | |
| JESSICA JIMENEZ | | ON FILE | | | | | | |
| JESSICA JOHNSON CLAUDIN | | ON FILE | | | | | | |
| JESSICA JOPES | | ON FILE | | | | | | |
| JESSICA KASTEN | | ON FILE | | | | | | |
| JESSICA KASTL | | ON FILE | | | | | | |
| JESSICA KAYLA LOVE | | ON FILE | | | | | | |
| JESSICA KELLY POITIER | | ON FILE | | | | | | |
| JESSICA KINSEY | | ON FILE | | | | | | |
| JESSICA KIRKMAN | | ON FILE | | | | | | |
| JESSICA KOLTUN | | ON FILE | | | | | | |
| JESSICA KUNG | | ON FILE | | | | | | |
| JESSICA KYPENA | | ON FILE | | | | | | |
| JESSICA L KOONZ | | ON FILE | | | | | | |
| JESSICA LACKNER | | ON FILE | | | | | | |
| JESSICA LAROSE | | ON FILE | | | | | | |
| JESSICA LEANN MANTON | | ON FILE | | | | | | |
| JESSICA LEANO | | ON FILE | | | | | | |
| JESSICA LEDUC | | ON FILE | | | | | | |
| JESSICA LEIBFRITZ | | ON FILE | | | | | | |
| JESSICA LEONE | | ON FILE | | | | | | |
| JESSICA LEONG | | ON FILE | | | | | | |
| JESSICA LINDSEY | | ON FILE | | | | | | |
| JESSICA LO | | ON FILE | | | | | | |
| JESSICA LOGSDON | | ON FILE | | | | | | |
| JESSICA LUJAN | | ON FILE | | | | | | |
| JESSICA LUNDQUIST | | ON FILE | | | | | | |
| JESSICA LYDON | | ON FILE | | | | | | |
| JESSICA LYNN DIIRNER | | ON FILE | | | | | | |
| JESSICA LYNN ELLIS | | ON FILE | | | | | | |
| JESSICA LYNN STOFKO | | ON FILE | | | | | | |
| JESSICA LYNN TROXELL | | ON FILE | | | | | | |
| JESSICA M ROACH | | ON FILE | | | | | | |
| JESSICA M THOMPSON | | ON FILE | | | | | | |
| JESSICA MAGDZIARZ | | ON FILE | | | | | | |
| JESSICA MARIE JOSEPH | | ON FILE | | | | | | |
| JESSICA MARQUEZ | | ON FILE | | | | | | |
| JESSICA MARTINEZ | | ON FILE | | | | | | |
| JESSICA MATTADEEN | | ON FILE | | | | | | |
| JESSICA MATTEAU | | ON FILE | | | | | | |
| JESSICA MAXWELL | | ON FILE | | | | | | |
| JESSICA MAYHEW | | ON FILE | | | | | | |
| JESSICA MAYO | | ON FILE | | | | | | |
| JESSICA MCAVEY | | ON FILE | | | | | | |
| JESSICA MCDONALD | | ON FILE | | | | | | |
| JESSICA MCGIBBON | | ON FILE | | | | | | |
| JESSICA MEDINA | | ON FILE | | | | | | |
| JESSICA MEDLIN | | ON FILE | | | | | | |
| JESSICA MEKAL FOSS | | ON FILE | | | | | | |
| JESSICA MELENDEZ | | ON FILE | | | | | | |
| JESSICA MEYERS | | ON FILE | | | | | | |
| JESSICA MICHELLE RAY | | ON FILE | | | | | | |
| JESSICA MILLER | | ON FILE | | | | | | |
| JESSICA MOADOUANG | | ON FILE | | | | | | |
| JESSICA MOORE | | ON FILE | | | | | | |
| JESSICA MORCILLA | | ON FILE | | | | | | |
| JESSICA MOSER | | ON FILE | | | | | | |
| JESSICA MULDROW | | ON FILE | | | | | | |
| JESSICA NETHICUMARA | | ON FILE | | | | | | |
| JESSICA NGUYEN | | ON FILE | | | | | | |
| JESSICA NICHOLE FREEBORG | | ON FILE | | | | | | |
| JESSICA NICOLE MARSH | | ON FILE | | | | | | |
| JESSICA NOURI | | ON FILE | | | | | | |
| JESSICA NOVATZKY | | ON FILE | | | | | | |
| JESSICA OCHOA | | ON FILE | | | | | | |
| JESSICA ODOM | | ON FILE | | | | | | |
| JESSICA ONEY | | ON FILE | | | | | | |
| JESSICA ORCHIER | | ON FILE | | | | | | |
| JESSICA O'REILLY | | ON FILE | | | | | | |
| JESSICA OSROW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA OSSO | | ON FILE | | | | | | |
| JESSICA OSWALD | | ON FILE | | | | | | |
| JESSICA PACHECO | | ON FILE | | | | | | |
| JESSICA PARISHY | | ON FILE | | | | | | |
| JESSICA PARK | | ON FILE | | | | | | |
| JESSICA PARLER | | ON FILE | | | | | | |
| JESSICA PARTRIDGE | | ON FILE | | | | | | |
| JESSICA PASHOS | | ON FILE | | | | | | |
| JESSICA PEDRAZA | | ON FILE | | | | | | |
| JESSICA PEOPLES | | ON FILE | | | | | | |
| JESSICA PERALTA | | ON FILE | | | | | | |
| JESSICA PEREZ | | ON FILE | | | | | | |
| JESSICA PETERSEN | | ON FILE | | | | | | |
| JESSICA PETERSON | | ON FILE | | | | | | |
| JESSICA PIELLER | | ON FILE | | | | | | |
| JESSICA PLANDOWSKI | | ON FILE | | | | | | |
| JESSICA PRATER | | ON FILE | | | | | | |
| JESSICA PROIS | | ON FILE | | | | | | |
| JESSICA QIAN | | ON FILE | | | | | | |
| JESSICA RAUCH | | ON FILE | | | | | | |
| JESSICA REICHARD | | ON FILE | | | | | | |
| JESSICA REYES | | ON FILE | | | | | | |
| JESSICA RIEDER | | ON FILE | | | | | | |
| JESSICA RIOS | | ON FILE | | | | | | |
| JESSICA RODDY | | ON FILE | | | | | | |
| JESSICA RODEN | | ON FILE | | | | | | |
| JESSICA RODRIGUEZ | | ON FILE | | | | | | |
| JESSICA RODRIGUEZ DIAZ | | ON FILE | | | | | | |
| JESSICA ROLAND | | ON FILE | | | | | | |
| JESSICA ROLDAN | | ON FILE | | | | | | |
| JESSICA RUBALCABA | | ON FILE | | | | | | |
| JESSICA RUSTON | | ON FILE | | | | | | |
| JESSICA RUTH LAIGLE | | ON FILE | | | | | | |
| JESSICA RUTH M TEDDIE FREDERIQUE | | ON FILE | | | | | | |
| JESSICA SALAZAR | | ON FILE | | | | | | |
| JESSICA SALCEDO | | ON FILE | | | | | | |
| JESSICA SANDERS | | ON FILE | | | | | | |
| JESSICA SCHANAKER | | ON FILE | | | | | | |
| JESSICA SCHMIDT | | ON FILE | | | | | | |
| JESSICA SCHNEIDER | | ON FILE | | | | | | |
| JESSICA SCHULER | | ON FILE | | | | | | |
| JESSICA SCHULTZ | | ON FILE | | | | | | |
| JESSICA SCHWERTNER | | ON FILE | | | | | | |
| JESSICA SCOLA | | ON FILE | | | | | | |
| JESSICA SELLS | | ON FILE | | | | | | |
| JESSICA SEMAAN | | ON FILE | | | | | | |
| JESSICA SHAPIRO | | ON FILE | | | | | | |
| JESSICA SHEEN | | ON FILE | | | | | | |
| JESSICA SHEN | | ON FILE | | | | | | |
| JESSICA SHEREK | | ON FILE | | | | | | |
| JESSICA SIEBER | | ON FILE | | | | | | |
| JESSICA SIJAN | | ON FILE | | | | | | |
| JESSICA SISK | | ON FILE | | | | | | |
| JESSICA SIUDAK | | ON FILE | | | | | | |
| JESSICA SLIMAK | | ON FILE | | | | | | |
| JESSICA SOLIS | | ON FILE | | | | | | |
| JESSICA SORENSEN | | ON FILE | | | | | | |
| JESSICA SPARKS | | ON FILE | | | | | | |
| JESSICA STECK | | ON FILE | | | | | | |
| JESSICA STRAVINO | | ON FILE | | | | | | |
| JESSICA SYPNIEWSKI | | ON FILE | | | | | | |
| JESSICA TAI | | ON FILE | | | | | | |
| JESSICA TAMASHAUSKY | | ON FILE | | | | | | |
| JESSICA TAYLOR | | ON FILE | | | | | | |
| JESSICA THOMPSON | | ON FILE | | | | | | |
| JESSICA TIEU | | ON FILE | | | | | | |
| JESSICA TILLIE | | ON FILE | | | | | | |
| JESSICA TOLAR | | ON FILE | | | | | | |
| JESSICA TORRES OLALDE | | ON FILE | | | | | | |
| JESSICA TRUONG | | ON FILE | | | | | | |
| JESSICA TUILETUFUGA | | ON FILE | | | | | | |
| JESSICA TUTT | | ON FILE | | | | | | |
| JESSICA VAISER NIEGO | | ON FILE | | | | | | |
| JESSICA VAUGHN | | ON FILE | | | | | | |
| JESSICA VAZQUEZ | | ON FILE | | | | | | |
| JESSICA VECHAKUL | | ON FILE | | | | | | |
| JESSICA VELOZO | | ON FILE | | | | | | |
| JESSICA VENCER | | ON FILE | | | | | | |
| JESSICA VIGLIATORE | | ON FILE | | | | | | |
| JESSICA VIOLA | | ON FILE | | | | | | |
| JESSICA VIRGINIA MENDEZ | | ON FILE | | | | | | |
| JESSICA VOORHEES NORRIS | | ON FILE | | | | | | |
| JESSICA WALTER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA WANG | | ON FILE | | | | | | |
| JESSICA WARD | | ON FILE | | | | | | |
| JESSICA WARNER | | ON FILE | | | | | | |
| JESSICA WEAVER | | ON FILE | | | | | | |
| JESSICA WHITE | | ON FILE | | | | | | |
| JESSICA WICKER | | ON FILE | | | | | | |
| JESSICA WIEBEN | | ON FILE | | | | | | |
| JESSICA WILKIE | | ON FILE | | | | | | |
| JESSICA WILLE | | ON FILE | | | | | | |
| JESSICA WILLIAMS | | ON FILE | | | | | | |
| JESSICA WILLSIE | | ON FILE | | | | | | |
| JESSICA WINTERGRASS | | ON FILE | | | | | | |
| JESSICA WONG | | ON FILE | | | | | | |
| JESSICA WOO | | ON FILE | | | | | | |
| JESSICA WOOD | | ON FILE | | | | | | |
| JESSICA WOODWORTH | | ON FILE | | | | | | |
| JESSICA WRIGHT | | ON FILE | | | | | | |
| JESSICA YU | | ON FILE | | | | | | |
| JESSICA ZADRA | | ON FILE | | | | | | |
| JESSICA ZARTLER | | ON FILE | | | | | | |
| JESSICA ZEHNER | | ON FILE | | | | | | |
| JESSICA ZUNIGA | | ON FILE | | | | | | |
| JESSIE AGUAS | | ON FILE | | | | | | |
| JESSIE ALVAREZ | | ON FILE | | | | | | |
| JESSIE AMIOT | | ON FILE | | | | | | |
| JESSIE ARON SMITH | | ON FILE | | | | | | |
| JESSIE ARVIZU-SORIA | | ON FILE | | | | | | |
| JESSIE AVELLANEDA | | ON FILE | | | | | | |
| JESSIE BAILEY | | ON FILE | | | | | | |
| JESSIE BOUGH JR | | ON FILE | | | | | | |
| JESSIE BURGET | | ON FILE | | | | | | |
| JESSIE CARADO | | ON FILE | | | | | | |
| JESSIE CHANG | | ON FILE | | | | | | |
| JESSIE CHEN | | ON FILE | | | | | | |
| JESSIE CHO | | ON FILE | | | | | | |
| JESSIE CORMIER | | ON FILE | | | | | | |
| JESSIE DAVIS | | ON FILE | | | | | | |
| JESSIE DIAZCASTENEDA | | ON FILE | | | | | | |
| JESSIE ELLIOTT | | ON FILE | | | | | | |
| JESSIE ESCOBAR | | ON FILE | | | | | | |
| JESSIE GEORGE | | ON FILE | | | | | | |
| JESSIE GOMEZ | | ON FILE | | | | | | |
| JESSIE GONZALEZ | | ON FILE | | | | | | |
| JESSIE GRIFFIN | | ON FILE | | | | | | |
| JESSIE GROSS | | ON FILE | | | | | | |
| JESSIE JAMESON | | ON FILE | | | | | | |
| JESSIE LEE | | ON FILE | | | | | | |
| JESSIE LOMO | | ON FILE | | | | | | |
| JESSIE LYN WHITWORTH | | ON FILE | | | | | | |
| JESSIE MOYER | | ON FILE | | | | | | |
| JESSIE NEWBURN | | ON FILE | | | | | | |
| JESSIE PUGH | | ON FILE | | | | | | |
| JESSIE RAGSDALE | | ON FILE | | | | | | |
| JESSIE SALAS | | ON FILE | | | | | | |
| JESSIE SAMANIEGO | | ON FILE | | | | | | |
| JESSIE SICARD | | ON FILE | | | | | | |
| JESSIE STEMO | | ON FILE | | | | | | |
| JESSIE SYKES | | ON FILE | | | | | | |
| JESSIE TANG | | ON FILE | | | | | | |
| JESSIE UM | | ON FILE | | | | | | |
| JESSIE VERDUN | | ON FILE | | | | | | |
| JESSIE VRANICH | | ON FILE | | | | | | |
| JESSIE WANG | | ON FILE | | | | | | |
| JESSIE WHITEHEAD | | ON FILE | | | | | | |
| JESSIE WILKERSON | | ON FILE | | | | | | |
| JESSIE YU | | ON FILE | | | | | | |
| JESSIE ZANO | | ON FILE | | | | | | |
| JESSIKA FAULKNER | | ON FILE | | | | | | |
| JESSIKA TOLIN | | ON FILE | | | | | | |
| JESSILIN ESTEVEZ | | ON FILE | | | | | | |
| JESSLAND BAYLIN | | ON FILE | | | | | | |
| JESSY ABOUARAB | | ON FILE | | | | | | |
| JESSY ARTMAN | | ON FILE | | | | | | |
| JESSY BERANEK | | ON FILE | | | | | | |
| JESSY CASAUS | | ON FILE | | | | | | |
| JESSY JUAREZ | | ON FILE | | | | | | |
| JESSY RAY FIELDS | | ON FILE | | | | | | |
| JESTER B GUTIERREZ | | ON FILE | | | | | | |
| JESTIN ROBINSON | | ON FILE | | | | | | |
| JESTYN SHOYOOLA | | ON FILE | | | | | | |
| JESULA ISIDOR JOSEPH | | ON FILE | | | | | | |
| JESUS ABIERA | | ON FILE | | | | | | |
| JESUS ADAME | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESUS ADRIAN QUEVEDOTELLO | | ON FILE | | | | | | |
| JESUS AGUDELO | | ON FILE | | | | | | |
| JESUS AGUILAR | | ON FILE | | | | | | |
| JESUS ALBARRAN | | ON FILE | | | | | | |
| JESUS ALFARO | | ON FILE | | | | | | |
| JESUS ALMENARES | | ON FILE | | | | | | |
| JESUS ALVAREZ | | ON FILE | | | | | | |
| JESUS AMARO | | ON FILE | | | | | | |
| JESUS ARMANDO MEDELLIN | | ON FILE | | | | | | |
| JESUS ARTURO ORDONEZ | | ON FILE | | | | | | |
| JESUS AYALA JR. | | ON FILE | | | | | | |
| JESUS BADILLO | | ON FILE | | | | | | |
| JESUS BAEZ | | ON FILE | | | | | | |
| JESUS BARRAGAN | | ON FILE | | | | | | |
| JESUS BARRAZA | | ON FILE | | | | | | |
| JESUS BARTOLACCI | | ON FILE | | | | | | |
| JESUS BASTIDAS | | ON FILE | | | | | | |
| JESUS BELLO | | ON FILE | | | | | | |
| JESUS BERTOLI JUAREZ | | ON FILE | | | | | | |
| JESUS BLANCO | | ON FILE | | | | | | |
| JESUS BOYZO | | ON FILE | | | | | | |
| JESUS BURCIAGA | | ON FILE | | | | | | |
| JESUS CALDERON | | ON FILE | | | | | | |
| JESUS CANAS FRANCO | | ON FILE | | | | | | |
| JESUS CARDENAS HERNANDEZ | | ON FILE | | | | | | |
| JESUS CARDOSO | | ON FILE | | | | | | |
| JESUS CASIANO | | ON FILE | | | | | | |
| JESUS CASILLAS | | ON FILE | | | | | | |
| JESUS CASTILLEJO | | ON FILE | | | | | | |
| JESUS CASTREJON | | ON FILE | | | | | | |
| JESUS CEJA | | ON FILE | | | | | | |
| JESUS CHAIDEZ | | ON FILE | | | | | | |
| JESUS CHAVEZ JR | | ON FILE | | | | | | |
| JESUS CIUDAD | | ON FILE | | | | | | |
| JESUS CONDO | | ON FILE | | | | | | |
| JESUS CORTES | | ON FILE | | | | | | |
| JESUS DEAVILA | | ON FILE | | | | | | |
| JESUS DELACRUZ | | ON FILE | | | | | | |
| JESUS DIONICIO | | ON FILE | | | | | | |
| JESUS DUENAS | | ON FILE | | | | | | |
| JESUS ELEAZAR LOPEZ | | ON FILE | | | | | | |
| JESUS ESCOBEDO | | ON FILE | | | | | | |
| JESUS ESCORIAZA | | ON FILE | | | | | | |
| JESUS ESPARZA JR | | ON FILE | | | | | | |
| JESUS FELIX-MARTINEZ | | ON FILE | | | | | | |
| JESUS FIGUEROA | | ON FILE | | | | | | |
| JESUS FISHER | | ON FILE | | | | | | |
| JESUS FLETES | | ON FILE | | | | | | |
| JESUS FLORES | | ON FILE | | | | | | |
| JESUS FLORIDO | | ON FILE | | | | | | |
| JESUS GAMEZ | | ON FILE | | | | | | |
| JESUS GARZA | | ON FILE | | | | | | |
| JESUS GIL ESTRADA | | ON FILE | | | | | | |
| JESUS GODINEZ | | ON FILE | | | | | | |
| JESUS GONZALES | | ON FILE | | | | | | |
| JESUS GONZALEZ JR | | ON FILE | | | | | | |
| JESUS GUADARRAMA | | ON FILE | | | | | | |
| JESUS GUERRA | | ON FILE | | | | | | |
| JESUS GUERRERO | | ON FILE | | | | | | |
| JESÚS GUERRERO CARACHEO | | ON FILE | | | | | | |
| JESUS GUTIERREZ | | ON FILE | | | | | | |
| JESUS GUTIÉRREZ | | ON FILE | | | | | | |
| JESUS HARP | | ON FILE | | | | | | |
| JESUS HENRIQUEZ | | ON FILE | | | | | | |
| JESUS HERNANDEZ MEJIA | | ON FILE | | | | | | |
| JESUS HERNANDEZ TOTO | | ON FILE | | | | | | |
| JESUS HOFFMANN | | ON FILE | | | | | | |
| JESUS IBARRA | | ON FILE | | | | | | |
| JESUS ILLAN-NOBLE | | ON FILE | | | | | | |
| JESUS ISIDORO | | ON FILE | | | | | | |
| JESUS JIMENEZ | | ON FILE | | | | | | |
| JESUS JORGE MOLINA | | ON FILE | | | | | | |
| JESUS JR HERNANDEZ | | ON FILE | | | | | | |
| JESUS LANDAVERDE | | ON FILE | | | | | | |
| JESUS LEDESMA | | ON FILE | | | | | | |
| JESUS LOMELI | | ON FILE | | | | | | |
| JESUS LOPEZ-ZAVALA | | ON FILE | | | | | | |
| JESUS LOZANO | | ON FILE | | | | | | |
| JESUS MANUEL CISNEROS RODRIGUEZ | | ON FILE | | | | | | |
| JESUS MARQUEZ | | ON FILE | | | | | | |
| JESUS MARTIN JR | | ON FILE | | | | | | |
| JESUS MARTINEZ | | ON FILE | | | | | | |
| JESUS MELENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESUS MEZA | | ON FILE | | | | | | |
| JESUS MONTERO-HERNANDEZ | | ON FILE | | | | | | |
| JESUS MONTERROSA | | ON FILE | | | | | | |
| JESUS MORA | | ON FILE | | | | | | |
| JESUS MORALES JR | | ON FILE | | | | | | |
| JESUS MORALES ROMERO | | ON FILE | | | | | | |
| JESUS MORENO | | ON FILE | | | | | | |
| JESUS MOTA | | ON FILE | | | | | | |
| JESUS NAJERA | | ON FILE | | | | | | |
| JESUS NARANJO | | ON FILE | | | | | | |
| JESUS NIETO | | ON FILE | | | | | | |
| JESUS NUNEZ | | ON FILE | | | | | | |
| JESUS ONATE | | ON FILE | | | | | | |
| JESUS PALACIOS | | ON FILE | | | | | | |
| JESUS PARADA | | ON FILE | | | | | | |
| JESUS PARRA | | ON FILE | | | | | | |
| JESÚS PARRA | | ON FILE | | | | | | |
| JESUS PENA | | ON FILE | | | | | | |
| JESUS PEREZ-REYES | | ON FILE | | | | | | |
| JESUS PESINA | | ON FILE | | | | | | |
| JESUS PINEDA | | ON FILE | | | | | | |
| JESUS POBLANO | | ON FILE | | | | | | |
| JESUS QUERO | | ON FILE | | | | | | |
| JESUS QUIJADA | | ON FILE | | | | | | |
| JESUS R MONTANO | | ON FILE | | | | | | |
| JESUS RAFAEL GARCIA ANDRADE | | ON FILE | | | | | | |
| JESUS RAMIREZ | | ON FILE | | | | | | |
| JESUS RAMIREZ PENALOZA | | ON FILE | | | | | | |
| JESUS RAYGOZA | | ON FILE | | | | | | |
| JESUS RECENDIZ | | ON FILE | | | | | | |
| JESUS RODARTE RAMIREZ | | ON FILE | | | | | | |
| JESUS ROSAS SANTIAGO | | ON FILE | | | | | | |
| JESUS RUIZ | | ON FILE | | | | | | |
| JESUS SALAS | | ON FILE | | | | | | |
| JESUS SALAZAR | | ON FILE | | | | | | |
| JESUS SALCEDO | | ON FILE | | | | | | |
| JESUS SALINAS | | ON FILE | | | | | | |
| JESUS SANTOYO | | ON FILE | | | | | | |
| JESUS SEGOVIA | | ON FILE | | | | | | |
| JESUS SOLER | | ON FILE | | | | | | |
| JESUS SOSA | | ON FILE | | | | | | |
| JESUS SOTO | | ON FILE | | | | | | |
| JESUS TALAMANTEZ | | ON FILE | | | | | | |
| JESUS TINOCO | | ON FILE | | | | | | |
| JESUS TORRES | | ON FILE | | | | | | |
| JESUS TREVINO | | ON FILE | | | | | | |
| JESUS TZINTZUN | | ON FILE | | | | | | |
| JESUS URQUIDES | | ON FILE | | | | | | |
| JESUS VALDEZ | | ON FILE | | | | | | |
| JESUS VALENCIA | | ON FILE | | | | | | |
| JESUS VELASQUEZ | | ON FILE | | | | | | |
| JESUS VENEGAS | | ON FILE | | | | | | |
| JESUS VERDUGO | | ON FILE | | | | | | |
| JESUS VILLALOBO | | ON FILE | | | | | | |
| JESUS VILLEGAS | | ON FILE | | | | | | |
| JESUS YVETTE GARCIA | | ON FILE | | | | | | |
| JESUS ZEPEDA | | ON FILE | | | | | | |
| JESUS ZUNIGA | | ON FILE | | | | | | |
| JESUSA WALKER | | ON FILE | | | | | | |
| JESUSDAVID CEBALLOS | | ON FILE | | | | | | |
| JESUS-PABLO ALFARO | | ON FILE | | | | | | |
| JET ORTIZ-LUIS | | ON FILE | | | | | | |
| JETHRO MAGAT | | ON FILE | | | | | | |
| JETHRO MARC | | ON FILE | | | | | | |
| JETHRO PUGH | | ON FILE | | | | | | |
| JETHRO WAGNER | | ON FILE | | | | | | |
| JETHZABELL MEDINA | | ON FILE | | | | | | |
| JETON HOXHA | | ON FILE | | | | | | |
| JETSON ANDRES | | ON FILE | | | | | | |
| JETT BISSET | | ON FILE | | | | | | |
| JETT GILLIS | | ON FILE | | | | | | |
| JETT GORDON | | ON FILE | | | | | | |
| JETT REIDY | | ON FILE | | | | | | |
| JETT RINK | | ON FILE | | | | | | |
| JETT STEIGER | | ON FILE | | | | | | |
| JETT TYLER CASTILLO | | ON FILE | | | | | | |
| JEUNG MIN AMRINE | | ON FILE | | | | | | |
| JEURIEL MIRANDA | | ON FILE | | | | | | |
| JEURY BAEZ | | ON FILE | | | | | | |
| JEURY MEJIA | | ON FILE | | | | | | |
| JEUZ SOLARES | | ON FILE | | | | | | |
| JEVAUGHN DESILVA | | ON FILE | | | | | | |
| JEVAUN CLINTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEVDET REXHEPI | | ON FILE | | | | | | |
| JEVON ADONIAL PERRA | | ON FILE | | | | | | |
| JEVON HARPER | | ON FILE | | | | | | |
| JEVON LIPSEY | | ON FILE | | | | | | |
| JEVON SPIVEY | | ON FILE | | | | | | |
| JEVON TIMMONS | | ON FILE | | | | | | |
| JEVON YOUNG | | ON FILE | | | | | | |
| JEVONN BROWN | | ON FILE | | | | | | |
| JEWEL MACKEY | | ON FILE | | | | | | |
| JEWEL MILLER | | ON FILE | | | | | | |
| JEWEL WIGGLESWORTH | | ON FILE | | | | | | |
| JEWELL HANKINS | | ON FILE | | | | | | |
| JEWELLE HUGGINS | | ON FILE | | | | | | |
| JEYAGANESH MOHANDOSS GANDHI | | ON FILE | | | | | | |
| JEYAN NECLA BEKAR | | ON FILE | | | | | | |
| JEYSIRINE SONIA TELESFORD | | ON FILE | | | | | | |
| JEZABEL GARCIA | | ON FILE | | | | | | |
| JEZREEL USITA-PONCE | | ON FILE | | | | | | |
| JEZZYKA RAZO | | ON FILE | | | | | | |
| JHALIL ADAMS | | ON FILE | | | | | | |
| JHAMAL DOTSON | | ON FILE | | | | | | |
| JHAN LEE | | ON FILE | | | | | | |
| JHAN MARCO VERASTEGUI NONATO | | ON FILE | | | | | | |
| JHANELLE NARIO | | ON FILE | | | | | | |
| JHARNA RASTOGI | | ON FILE | | | | | | |
| JHAVON CRAIG SIMON | | ON FILE | | | | | | |
| JHAYSIN GILMAN | | ON FILE | | | | | | |
| JHEFFERSON BLUNT | | ON FILE | | | | | | |
| JHEMS LEMENE | | ON FILE | | | | | | |
| JHEREMIE JEAN-PHILIPPE | | ON FILE | | | | | | |
| JHERIE DUCOMBS | | ON FILE | | | | | | |
| JHERRAY SMITH | | ON FILE | | | | | | |
| JHERYL BAEZ | | ON FILE | | | | | | |
| JHOBAN RIVERA | | ON FILE | | | | | | |
| JHON FREDY PATINO CORRALES | | ON FILE | | | | | | |
| JHON GALVIS | | ON FILE | | | | | | |
| JHON GUARATE | | ON FILE | | | | | | |
| JHON ORTIZ | | ON FILE | | | | | | |
| JHON RUIZ CORREA | | ON FILE | | | | | | |
| JHONATAN CARBAJAL PALACIOS | | ON FILE | | | | | | |
| JHONATAN DE LA CRUZ | | ON FILE | | | | | | |
| JHONATAN ORTIZ | | ON FILE | | | | | | |
| JHONATAN VELAZQUEZ-AGUILAR | | ON FILE | | | | | | |
| JHONATHAN MEJIA MARTINEZ | | ON FILE | | | | | | |
| JHONATTAN DE LEON | | ON FILE | | | | | | |
| JHONI BARASH | | ON FILE | | | | | | |
| JHONNEL MAGAT | | ON FILE | | | | | | |
| JHONNY ARMSTEAD-MENDEZ | | ON FILE | | | | | | |
| JHONNY HO HUNG | | ON FILE | | | | | | |
| JHONNY LABARCA | | ON FILE | | | | | | |
| JHONSON GUTIERREZ | | ON FILE | | | | | | |
| JHONY JARA | | ON FILE | | | | | | |
| JHORDAN THELWELL | | ON FILE | | | | | | |
| JHORDY AUXIER | | ON FILE | | | | | | |
| JHOSEPH KEENE | | ON FILE | | | | | | |
| JHOVAN LIMONES-AVILES | | ON FILE | | | | | | |
| JHOVANNY AUDE | | ON FILE | | | | | | |
| JHOVANNY QUINTERO ESTRADA | | ON FILE | | | | | | |
| JHOVANY TORRES | | ON FILE | | | | | | |
| JHU DOHNO | | ON FILE | | | | | | |
| JHUNADEL GHOLSON | | ON FILE | | | | | | |
| JHUNYAE KIM | | ON FILE | | | | | | |
| JI CHUNG | | ON FILE | | | | | | |
| JI HO HWANG | | ON FILE | | | | | | |
| JI HO KOO | | ON FILE | | | | | | |
| JI HONG OH | | ON FILE | | | | | | |
| JI HOON PARK | | ON FILE | | | | | | |
| JI HUN PAIK | | ON FILE | | | | | | |
| JI HYUK SHON | | ON FILE | | | | | | |
| JI IN KIM | | ON FILE | | | | | | |
| JI JUN | | ON FILE | | | | | | |
| JI KAO | | ON FILE | | | | | | |
| JI KIM | | ON FILE | | | | | | |
| JI MIN | | ON FILE | | | | | | |
| JI MYOUNG KIM | | ON FILE | | | | | | |
| JI OH YOO | | ON FILE | | | | | | |
| JI SEUP KIM | | ON FILE | | | | | | |
| JI WON KIM | | ON FILE | | | | | | |
| JI WOSLAGER | | ON FILE | | | | | | |
| JI YOUNG SEO | | ON FILE | | | | | | |
| JIA FENG | | ON FILE | | | | | | |
| JIA GUO | | ON FILE | | | | | | |
| JIA HAO SHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIA HU | | ON FILE | | | | | | |
| JIA HUANG | | ON FILE | | | | | | |
| JIA HUI HE | | ON FILE | | | | | | |
| JIA JIUNN WONG | | ON FILE | | | | | | |
| JIA LIU | | ON FILE | | | | | | |
| JIA LUO | | ON FILE | | | | | | |
| JIA MEI | | ON FILE | | | | | | |
| JIA OU-YANG | | ON FILE | | | | | | |
| JIA SENG LIM | | ON FILE | | | | | | |
| JIA W KUANG | | ON FILE | | | | | | |
| JIA WANG | | ON FILE | | | | | | |
| JIA WEI LIU | | ON FILE | | | | | | |
| JIA WU | | ON FILE | | | | | | |
| JIA XIAN MAO | | ON FILE | | | | | | |
| JIA YING WANG | | ON FILE | | | | | | |
| JIA ZHANG | | ON FILE | | | | | | |
| JIABIN LIN | | ON FILE | | | | | | |
| JIACHAO YANG | | ON FILE | | | | | | |
| JIACHEN ZHUO | | ON FILE | | | | | | |
| JIACHENG LIU | | ON FILE | | | | | | |
| JIADI ZHANG | | ON FILE | | | | | | |
| JIADONG YAN | | ON FILE | | | | | | |
| JIADONG YANG | | ON FILE | | | | | | |
| JIAFEI YU | | ON FILE | | | | | | |
| JIAH PEARSON-LEARY | | ON FILE | | | | | | |
| JIAHAO CHEN | | ON FILE | | | | | | |
| JIAHAO ZHANG | | ON FILE | | | | | | |
| JIAHONG LI | | ON FILE | | | | | | |
| JIA-HONG SHAY | | ON FILE | | | | | | |
| JIAHUA ZOU | | ON FILE | | | | | | |
| JIAHUI ZHANG | | ON FILE | | | | | | |
| JIAJIA ZHAO | | ON FILE | | | | | | |
| JIAJUN ZHOU | | ON FILE | | | | | | |
| JIALE YU | | ON FILE | | | | | | |
| JIALIN YAO | | ON FILE | | | | | | |
| JIALING CHEN | | ON FILE | | | | | | |
| JIALUN WU | | ON FILE | | | | | | |
| JIAN CHAN | | ON FILE | | | | | | |
| JIAN CHUN LIN | | ON FILE | | | | | | |
| JIAN DENG | | ON FILE | | | | | | |
| JIAN HAO OUYANG | | ON FILE | | | | | | |
| JIAN HU | | ON FILE | | | | | | |
| JIAN HUANG | | ON FILE | | | | | | |
| JIAN PING YOU | | ON FILE | | | | | | |
| JIAN QIANG WU | | ON FILE | | | | | | |
| JIAN QIN ZOU | | ON FILE | | | | | | |
| JIAN REN ZHOU | | ON FILE | | | | | | |
| JIAN SALCEDO | | ON FILE | | | | | | |
| JIAN WONG | | ON FILE | | | | | | |
| JIAN XIAO | | ON FILE | | | | | | |
| JIAN XIE | | ON FILE | | | | | | |
| JIAN XU | | ON FILE | | | | | | |
| JIAN YANG | | ON FILE | | | | | | |
| JIAN YU CHEN | | ON FILE | | | | | | |
| JIANAN ZHU | | ON FILE | | | | | | |
| JIANBANG ZHANG | | ON FILE | | | | | | |
| JIANCHAO CHEN | | ON FILE | | | | | | |
| JIANFENG WANG | | ON FILE | | | | | | |
| JIANG HUA LIU | | ON FILE | | | | | | |
| JIANG WANG | | ON FILE | | | | | | |
| JIANG YU | | ON FILE | | | | | | |
| JIANGLIN CHEN | | ON FILE | | | | | | |
| JIANHONG FANG | | ON FILE | | | | | | |
| JIANHUA FU | | ON FILE | | | | | | |
| JIANHUI XIE | | ON FILE | | | | | | |
| JIANING DING | | ON FILE | | | | | | |
| JIANING LAI | | ON FILE | | | | | | |
| JIANING LIU | | ON FILE | | | | | | |
| JIANING WEI | | ON FILE | | | | | | |
| JIANJUN LI | | ON FILE | | | | | | |
| JIANLI LU | | ON FILE | | | | | | |
| JIANLIN WANG | | ON FILE | | | | | | |
| JIANLONG WANG | | ON FILE | | | | | | |
| JIANMING ZHUO | | ON FILE | | | | | | |
| JIANNA FLUELLEN | | ON FILE | | | | | | |
| JIANNI HITCHMAN | | ON FILE | | | | | | |
| JIANNY DOMINGUEZ | | ON FILE | | | | | | |
| JIANRONG LUO | | ON FILE | | | | | | |
| JIAN-WEI CHENG | | ON FILE | | | | | | |
| JIANWEI SHI | | ON FILE | | | | | | |
| JIANWEI YU | | ON FILE | | | | | | |
| JIANXUE WU | | ON FILE | | | | | | |
| JIANYING TAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIANZHOU CHAI | | ON FILE | | | | | | |
| JIAQI LIANG | | ON FILE | | | | | | |
| JIAQI ZHANG | | ON FILE | | | | | | |
| JIAREN HUI | | ON FILE | | | | | | |
| JIARONG MAVIS LI | | ON FILE | | | | | | |
| JIARUI CHEN | | ON FILE | | | | | | |
| JIARUI HOU | | ON FILE | | | | | | |
| JIAWEI DENG | | ON FILE | | | | | | |
| JIAXI XU | | ON FILE | | | | | | |
| JIAYANG XIAO | | ON FILE | | | | | | |
| JIAYE CHEN | | ON FILE | | | | | | |
| JIAYI WU | | ON FILE | | | | | | |
| JIAYING DONG | | ON FILE | | | | | | |
| JIAYUAN LIU | | ON FILE | | | | | | |
| JIBI SMITH | | ON FILE | | | | | | |
| JIBRAN AZIZ S SERRANO | | ON FILE | | | | | | |
| JIBRAN KHAN | | ON FILE | | | | | | |
| JIBRAN MIESER | | ON FILE | | | | | | |
| JIBREEL ABDULMATIN | | ON FILE | | | | | | |
| JIBREEL GARRETT | | ON FILE | | | | | | |
| JIBRI HODGE | | ON FILE | | | | | | |
| JIBRIIL CIISE | | ON FILE | | | | | | |
| JIBRIL IBN BARBEE | | ON FILE | | | | | | |
| JIBRIL JAHA | | ON FILE | | | | | | |
| JIDAN KIM | | ON FILE | | | | | | |
| JIDAPA GARIEPY-SAPER | | ON FILE | | | | | | |
| JIE C ZHENG | | ON FILE | | | | | | |
| JIE DONG | | ON FILE | | | | | | |
| JIE GAO | | ON FILE | | | | | | |
| JIE GONG | | ON FILE | | | | | | |
| JIE LUO | | ON FILE | | | | | | |
| JIE NG | | ON FILE | | | | | | |
| JIE WANG | | ON FILE | | | | | | |
| JIELING YE | | ON FILE | | | | | | |
| JIEMIN LU | | ON FILE | | | | | | |
| JIEN-CHIN FAM | | ON FILE | | | | | | |
| JIERAH DIXON | | ON FILE | | | | | | |
| JIE-SONG ZHANG | | ON FILE | | | | | | |
| JIETENG SHI | | ON FILE | | | | | | |
| JIEWEN WANG | | ON FILE | | | | | | |
| JIFEI JIA | | ON FILE | | | | | | |
| JIGAR DESAI | | ON FILE | | | | | | |
| JIGAR GOSWAMI | | ON FILE | | | | | | |
| JIGAR HARISH SHAH | | ON FILE | | | | | | |
| JIGAR JASANI | | ON FILE | | | | | | |
| JIGAR MODI | | ON FILE | | | | | | |
| JIGAR SHAH | | ON FILE | | | | | | |
| JIGARKUMAR DESAI | | ON FILE | | | | | | |
| JIGER PATEL | | ON FILE | | | | | | |
| JIGNASA JOKHAKER | | ON FILE | | | | | | |
| JIGNESH HINGARH | | ON FILE | | | | | | |
| JIGNESH PANCHAL | | ON FILE | | | | | | |
| JIGNESH SHAH | | ON FILE | | | | | | |
| JIGNESHKUMAR PATEL | | ON FILE | | | | | | |
| JIGOKUNOKISHI91 KNITTEL | | ON FILE | | | | | | |
| JIHAD ABDALLA | | ON FILE | | | | | | |
| JIHAD ALSTON | | ON FILE | | | | | | |
| JIHAD GADSDEN | | ON FILE | | | | | | |
| JIHAD MCKINNEY | | ON FILE | | | | | | |
| JIHAHN CONAWAY | | ON FILE | | | | | | |
| JIHEON KANG | | ON FILE | | | | | | |
| JIHEY YUK | | ON FILE | | | | | | |
| JIHO CHOI | | ON FILE | | | | | | |
| JIHO KIM | | ON FILE | | | | | | |
| JIHOON PARK | | ON FILE | | | | | | |
| JIHYE JANG LEE | | ON FILE | | | | | | |
| JIHYEONG CHOI | | ON FILE | | | | | | |
| JIHYUK PARK | | ON FILE | | | | | | |
| JIKEN BHATT | | ON FILE | | | | | | |
| JILEI SHAN | | ON FILE | | | | | | |
| JILIAN RABY OHIO | | ON FILE | | | | | | |
| JILIANE SUZANNE SHEIE | | ON FILE | | | | | | |
| JILIBERTO PIMENTEL | | ON FILE | | | | | | |
| JILL ARKO | | ON FILE | | | | | | |
| JILL ARSENEAU | | ON FILE | | | | | | |
| JILL AXE | | ON FILE | | | | | | |
| JILL BARRY | | ON FILE | | | | | | |
| JILL BOHRER | | ON FILE | | | | | | |
| JILL BRENENSTUHL | | ON FILE | | | | | | |
| JILL BROWN | | ON FILE | | | | | | |
| JILL BRUNTON | | ON FILE | | | | | | |
| JILL BUTLER | | ON FILE | | | | | | |
| JILL CHAMBLESS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JILL CHEN | | ON FILE | | | | | | |
| JILL CORRIGAN | | ON FILE | | | | | | |
| JILL DAVIS | | ON FILE | | | | | | |
| JILL DERY | | ON FILE | | | | | | |
| JILL DESMOND | | ON FILE | | | | | | |
| JILL DROHAN | | ON FILE | | | | | | |
| JILL FOLKERTS | | ON FILE | | | | | | |
| JILL FROMER | | ON FILE | | | | | | |
| JILL GREINER | | ON FILE | | | | | | |
| JILL HALBRECHT | | ON FILE | | | | | | |
| JILL HANNA-GORE | | ON FILE | | | | | | |
| JILL KAPLAN | | ON FILE | | | | | | |
| JILL KURZ | | ON FILE | | | | | | |
| JILL LEVERSEE | | ON FILE | | | | | | |
| JILL LEWIS | | ON FILE | | | | | | |
| JILL LYN WILLIAMS | | ON FILE | | | | | | |
| JILL MANTZ | | ON FILE | | | | | | |
| JILL MARIE GRAY | | ON FILE | | | | | | |
| JILL MARTIN | | ON FILE | | | | | | |
| JILL MATARESE | | ON FILE | | | | | | |
| JILL MAYBERG | | ON FILE | | | | | | |
| JILL MCCANN | | ON FILE | | | | | | |
| JILL MCINTYRE | | ON FILE | | | | | | |
| JILL MONTELEONE | | ON FILE | | | | | | |
| JILL PROUT | | ON FILE | | | | | | |
| JILL RENEE LANE | | ON FILE | | | | | | |
| JILL ROMANO | | ON FILE | | | | | | |
| JILL RUHME | | ON FILE | | | | | | |
| JILL SCHROEDER | | ON FILE | | | | | | |
| JILL SHEPARD | | ON FILE | | | | | | |
| JILL SHINN | | ON FILE | | | | | | |
| JILL SNYDER | | ON FILE | | | | | | |
| JILL STEIDEL | | ON FILE | | | | | | |
| JILL STEWART | | ON FILE | | | | | | |
| JILL TALCOTT | | ON FILE | | | | | | |
| JILL TANNER | | ON FILE | | | | | | |
| JILL TOWNSEND | | ON FILE | | | | | | |
| JILL TRAUSCH | | ON FILE | | | | | | |
| JILL VAN OSS | | ON FILE | | | | | | |
| JILL WATTERS | | ON FILE | | | | | | |
| JILLE ANN GONZALES-TORRELIZA | | ON FILE | | | | | | |
| JILLENE REEG | | ON FILE | | | | | | |
| JILLIAN BLAKEMAN | | ON FILE | | | | | | |
| JILLIAN BREECE | | ON FILE | | | | | | |
| JILLIAN BROWN | | ON FILE | | | | | | |
| JILLIAN CIAFFONI | | ON FILE | | | | | | |
| JILLIAN ELIZABETH ROSATI | | ON FILE | | | | | | |
| JILLIAN GARFUNKEL | | ON FILE | | | | | | |
| JILLIAN KINCAID | | ON FILE | | | | | | |
| JILLIAN LEE ROSENBAUM | | ON FILE | | | | | | |
| JILLIAN MUMFORD | | ON FILE | | | | | | |
| JILLIAN PLATKO | | ON FILE | | | | | | |
| JILLIAN RAMOS | | ON FILE | | | | | | |
| JILLIAN RANDEL | | ON FILE | | | | | | |
| JILLIAN REEVES ORTIZ | | ON FILE | | | | | | |
| JILLIAN SCHAETZLE | | ON FILE | | | | | | |
| JILLIAN SHAPIRO | | ON FILE | | | | | | |
| JILLIAN THACKER | | ON FILE | | | | | | |
| JILLIAN TORREZ | | ON FILE | | | | | | |
| JILLIAN WOLFE | | ON FILE | | | | | | |
| JILLY MILLER | | ON FILE | | | | | | |
| JILMA BRYSON | | ON FILE | | | | | | |
| JILYNN BRADSHAW | | ON FILE | | | | | | |
| JIM ABEL | | ON FILE | | | | | | |
| JIM ADAMS | | ON FILE | | | | | | |
| JIM ANDERSON | | ON FILE | | | | | | |
| JIM ANGUS | | ON FILE | | | | | | |
| JIM AZRIEL | | ON FILE | | | | | | |
| JIM BAI | | ON FILE | | | | | | |
| JIM BELSER | | ON FILE | | | | | | |
| JIM BLANTON | | ON FILE | | | | | | |
| JIM BLUEBERG | | ON FILE | | | | | | |
| JIM BROCK | | ON FILE | | | | | | |
| JIM BUCK | | ON FILE | | | | | | |
| JIM CARPENTER | | ON FILE | | | | | | |
| JIM CARR | | ON FILE | | | | | | |
| JIM CESAR LAGAYA | | ON FILE | | | | | | |
| JIM CHOI | | ON FILE | | | | | | |
| JIM CIANCIA | | ON FILE | | | | | | |
| JIM CLIPPARD | | ON FILE | | | | | | |
| JIM CRISCI | | ON FILE | | | | | | |
| JIM CROSSFIELD | | ON FILE | | | | | | |
| JIM CRUZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIM CUMMINGS | | ON FILE | | | | | | |
| JIM DANZE | | ON FILE | | | | | | |
| JIM DELABY | | ON FILE | | | | | | |
| JIM DILLARD | | ON FILE | | | | | | |
| JIM DIXON | | ON FILE | | | | | | |
| JIM DOMBKIEWICZ | | ON FILE | | | | | | |
| JIM DOODY | | ON FILE | | | | | | |
| JIM DRAVENSTATT-MOCERI | | ON FILE | | | | | | |
| JIM DWERTMAN | | ON FILE | | | | | | |
| JIM ECKLES | | ON FILE | | | | | | |
| JIM FALCONER | | ON FILE | | | | | | |
| JIM FANTASIA | | ON FILE | | | | | | |
| JIM FORERO | | ON FILE | | | | | | |
| JIM FORSTER | | ON FILE | | | | | | |
| JIM FREELS | | ON FILE | | | | | | |
| JIM FREEMAN | | ON FILE | | | | | | |
| JIM GARDNER | | ON FILE | | | | | | |
| JIM GENTNER | | ON FILE | | | | | | |
| JIM GIBADLO | | ON FILE | | | | | | |
| JIM GU | | ON FILE | | | | | | |
| JIM HACKETT | | ON FILE | | | | | | |
| JIM HAMILTON | | ON FILE | | | | | | |
| JIM HILL | | ON FILE | | | | | | |
| JIM HIRSCHHORN | | ON FILE | | | | | | |
| JIM HOERLER | | ON FILE | | | | | | |
| JIM HOOPER | | ON FILE | | | | | | |
| JIM JARA | | ON FILE | | | | | | |
| JIM JONES | | ON FILE | | | | | | |
| JIM JOURDEN | | ON FILE | | | | | | |
| JIM KELLER | | ON FILE | | | | | | |
| JIM KELLEY | | ON FILE | | | | | | |
| JIM KERSHAW | | ON FILE | | | | | | |
| JIM KING | | ON FILE | | | | | | |
| JIM KIRKWOOD | | ON FILE | | | | | | |
| JIM KNUPP | | ON FILE | | | | | | |
| JIM LADWIG | | ON FILE | | | | | | |
| JIM LANGLOIS | | ON FILE | | | | | | |
| JIM LEMAY | | ON FILE | | | | | | |
| JIM LEWELLEN | | ON FILE | | | | | | |
| JIM LEWIS | | ON FILE | | | | | | |
| JIM LIEW | | ON FILE | | | | | | |
| JIM LLOYD | | ON FILE | | | | | | |
| JIM LONG | | ON FILE | | | | | | |
| JIM LOWE | | ON FILE | | | | | | |
| JIM MCKERNON | | ON FILE | | | | | | |
| JIM MCLAUGHLIN | | ON FILE | | | | | | |
| JIM MIHOS | | ON FILE | | | | | | |
| JIM MILLER | | ON FILE | | | | | | |
| JIM MISTO | | ON FILE | | | | | | |
| JIM MOORE | | ON FILE | | | | | | |
| JIM MORAHAN | | ON FILE | | | | | | |
| JIM MORIN | | ON FILE | | | | | | |
| JIM MORRISON | | ON FILE | | | | | | |
| JIM MULCAHY | | ON FILE | | | | | | |
| JIM MUNAFO | | ON FILE | | | | | | |
| JIM NGUYEN | | ON FILE | | | | | | |
| JIM NICHOLS | | ON FILE | | | | | | |
| JIM OBRIEN | | ON FILE | | | | | | |
| JIM OCKERS | | ON FILE | | | | | | |
| JIM OHLSSON | | ON FILE | | | | | | |
| JIM ORLANDO | | ON FILE | | | | | | |
| JIM PAYNE | | ON FILE | | | | | | |
| JIM PEARSON | | ON FILE | | | | | | |
| JIM PEERY | | ON FILE | | | | | | |
| JIM PHOMMAVOHANE | | ON FILE | | | | | | |
| JIM PIPER | | ON FILE | | | | | | |
| JIM PROUTY | | ON FILE | | | | | | |
| JIM RANCILIO | | ON FILE | | | | | | |
| JIM RANG | | ON FILE | | | | | | |
| JIM RARDIN | | ON FILE | | | | | | |
| JIM REITER | | ON FILE | | | | | | |
| JIM RIDENS | | ON FILE | | | | | | |
| JIM RISOLI | | ON FILE | | | | | | |
| JIM ROBINSON | | ON FILE | | | | | | |
| JIM ROGERS | | ON FILE | | | | | | |
| JIM RONNING | | ON FILE | | | | | | |
| JIM ROOT | | ON FILE | | | | | | |
| JIM ROTH | | ON FILE | | | | | | |
| JIM ROUTSON | | ON FILE | | | | | | |
| JIM ROWLEY | | ON FILE | | | | | | |
| JIM RUSCH | | ON FILE | | | | | | |
| JIM RUSS | | ON FILE | | | | | | |
| JIM SAAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIM SCHNEIDER | | ON FILE | | | | | | |
| JIM SCROGGINS | | ON FILE | | | | | | |
| JIM SHERRILL | | ON FILE | | | | | | |
| JIM SINGLETERRY | | ON FILE | | | | | | |
| JIM SOGLA | | ON FILE | | | | | | |
| JIM SOUVANNY | | ON FILE | | | | | | |
| JIM SPARRGROVE | | ON FILE | | | | | | |
| JIM STAPLETON | | ON FILE | | | | | | |
| JIM STEVENS | | ON FILE | | | | | | |
| JIM SUMMERS | | ON FILE | | | | | | |
| JIM TVRDY | | ON FILE | | | | | | |
| JIM VADEVOULIS | | ON FILE | | | | | | |
| JIM VANEK | | ON FILE | | | | | | |
| JIM WALTON | | ON FILE | | | | | | |
| JIM WARMINGTON | | ON FILE | | | | | | |
| JIM WELCH | | ON FILE | | | | | | |
| JIM WHIPPLE | | ON FILE | | | | | | |
| JIM WILLIAMS | | ON FILE | | | | | | |
| JIM YU | | ON FILE | | | | | | |
| JIM ZENOCK | | ON FILE | | | | | | |
| JIM ZHANG | | ON FILE | | | | | | |
| JIM ZOROMSKI | | ON FILE | | | | | | |
| JIMAR RICHARDSON | | ON FILE | | | | | | |
| JIMASON RAND | | ON FILE | | | | | | |
| JIMENA CORTES | | ON FILE | | | | | | |
| JIMENEZ JAIME | | ON FILE | | | | | | |
| JIMIN EUN | | ON FILE | | | | | | |
| JIMLEE PAUL | | ON FILE | | | | | | |
| JIMMIE ANDERSON JR | | ON FILE | | | | | | |
| JIMMIE CICCARELLO | | ON FILE | | | | | | |
| JIMMIE COLLAZO | | ON FILE | | | | | | |
| JIMMIE HUYNH | | ON FILE | | | | | | |
| JIMMIE INGRAM JR | | ON FILE | | | | | | |
| JIMMIE LOGAN | | ON FILE | | | | | | |
| JIMMIE OPILLA | | ON FILE | | | | | | |
| JIMMIE ROBINSON | | ON FILE | | | | | | |
| JIMMIE SMART | | ON FILE | | | | | | |
| JIMMIE STEEMER LL | | ON FILE | | | | | | |
| JIMMIE TOLLIVER | | ON FILE | | | | | | |
| JIMMIE TOMLIN | | ON FILE | | | | | | |
| JIMMIE VILLANUEVA | | ON FILE | | | | | | |
| JIMMIE WEHMEYER | | ON FILE | | | | | | |
| JIMMIE WELCH III | | ON FILE | | | | | | |
| JIMMIE WILSON | | ON FILE | | | | | | |
| JIMMY ACOSTA | | ON FILE | | | | | | |
| JIMMY AGUILAR | | ON FILE | | | | | | |
| JIMMY ANH TUAN NGUYEN | | ON FILE | | | | | | |
| JIMMY ARNOLD | | ON FILE | | | | | | |
| JIMMY AULAKH | | ON FILE | | | | | | |
| JIMMY BARKER | | ON FILE | | | | | | |
| JIMMY BAUGHMAN | | ON FILE | | | | | | |
| JIMMY BELL | | ON FILE | | | | | | |
| JIMMY BROWN | | ON FILE | | | | | | |
| JIMMY BRUEN | | ON FILE | | | | | | |
| JIMMY BYUN | | ON FILE | | | | | | |
| JIMMY CARLTON | | ON FILE | | | | | | |
| JIMMY CASTILLO | | ON FILE | | | | | | |
| JIMMY CHAI | | ON FILE | | | | | | |
| JIMMY CHALCO PAZ | | ON FILE | | | | | | |
| JIMMY CHALEUNPHONE | | ON FILE | | | | | | |
| JIMMY CHAN | | ON FILE | | | | | | |
| JIMMY CHANG | | ON FILE | | | | | | |
| JIMMY CHAU | | ON FILE | | | | | | |
| JIMMY CHEN | | ON FILE | | | | | | |
| JIMMY CHEUNG | | ON FILE | | | | | | |
| JIMMY CHOI | | ON FILE | | | | | | |
| JIMMY CHRISTOPHER LUNA | | ON FILE | | | | | | |
| JIMMY CHU | | ON FILE | | | | | | |
| JIMMY COK | | ON FILE | | | | | | |
| JIMMY CROSSON | | ON FILE | | | | | | |
| JIMMY DAVIS | | ON FILE | | | | | | |
| JIMMY DEAN | | ON FILE | | | | | | |
| JIMMY DEHART SR | | ON FILE | | | | | | |
| JIMMY DELVA | | ON FILE | | | | | | |
| JIMMY DENE WILLIAMSON | | ON FILE | | | | | | |
| JIMMY DENTON | | ON FILE | | | | | | |
| JIMMY DJUNAIDI | | ON FILE | | | | | | |
| JIMMY DO | | ON FILE | | | | | | |
| JIMMY DON BROWN | | ON FILE | | | | | | |
| JIMMY DUN | | ON FILE | | | | | | |
| JIMMY DURAN | | ON FILE | | | | | | |
| JIMMY EGUCHI | | ON FILE | | | | | | |
| JIMMY ENGLISH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY EUL SALTERS | | ON FILE | | | | | | |
| JIMMY FAULKNER | | ON FILE | | | | | | |
| JIMMY FRANCO | | ON FILE | | | | | | |
| JIMMY FUNKHOUSER | | ON FILE | | | | | | |
| JIMMY GANN | | ON FILE | | | | | | |
| JIMMY GBOLLIE | | ON FILE | | | | | | |
| JIMMY GIANG | | ON FILE | | | | | | |
| JIMMY GONZALEZ | | ON FILE | | | | | | |
| JIMMY GREENFIELD | | ON FILE | | | | | | |
| JIMMY HAN | | ON FILE | | | | | | |
| JIMMY HANNA | | ON FILE | | | | | | |
| JIMMY HARDINA | | ON FILE | | | | | | |
| JIMMY HEDRICK | | ON FILE | | | | | | |
| JIMMY HERNANDEZ | | ON FILE | | | | | | |
| JIMMY HIM | | ON FILE | | | | | | |
| JIMMY HO | | ON FILE | | | | | | |
| JIMMY HODGES | | ON FILE | | | | | | |
| JIMMY HOMER | | ON FILE | | | | | | |
| JIMMY HUANG | | ON FILE | | | | | | |
| JIMMY JOHNSON | | ON FILE | | | | | | |
| JIMMY JUNG | | ON FILE | | | | | | |
| JIMMY KANG | | ON FILE | | | | | | |
| JIMMY KELLY | | ON FILE | | | | | | |
| JIMMY KIM | | ON FILE | | | | | | |
| JIMMY KNIGHT | | ON FILE | | | | | | |
| JIMMY KOSCIANSKI | | ON FILE | | | | | | |
| JIMMY KOSTRO | | ON FILE | | | | | | |
| JIMMY LAI | | ON FILE | | | | | | |
| JIMMY LAMONT LOWERY | | ON FILE | | | | | | |
| JIMMY LE | | ON FILE | | | | | | |
| JIMMY LEDFORD | | ON FILE | | | | | | |
| JIMMY LI | | ON FILE | | | | | | |
| JIMMY LIEN | | ON FILE | | | | | | |
| JIMMY LIEU | | ON FILE | | | | | | |
| JIMMY LIM | | ON FILE | | | | | | |
| JIMMY LOGAN | | ON FILE | | | | | | |
| JIMMY LOVE | | ON FILE | | | | | | |
| JIMMY LOW | | ON FILE | | | | | | |
| JIMMY LUGO | | ON FILE | | | | | | |
| JIMMY MALONE | | ON FILE | | | | | | |
| JIMMY MONCRIEF | | ON FILE | | | | | | |
| JIMMY MONET | | ON FILE | | | | | | |
| JIMMY NASON | | ON FILE | | | | | | |
| JIMMY OBMAR MARTINEZ | | ON FILE | | | | | | |
| JIMMY PARKS | | ON FILE | | | | | | |
| JIMMY PASSARELLI | | ON FILE | | | | | | |
| JIMMY PAYNE | | ON FILE | | | | | | |
| JIMMY PERALTA | | ON FILE | | | | | | |
| JIMMY PIERRE | | ON FILE | | | | | | |
| JIMMY POTERALA | | ON FILE | | | | | | |
| JIMMY PULLARA | | ON FILE | | | | | | |
| JIMMY PURCHASE | | ON FILE | | | | | | |
| JIMMY QUACH | | ON FILE | | | | | | |
| JIMMY RAMIREZ | | ON FILE | | | | | | |
| JIMMY RAZON | | ON FILE | | | | | | |
| JIMMY RODGERS | | ON FILE | | | | | | |
| JIMMY SANCHEZ | | ON FILE | | | | | | |
| JIMMY SAVALA | | ON FILE | | | | | | |
| JIMMY SCHAPIRA | | ON FILE | | | | | | |
| JIMMY SHAOHSIAO CHANG | | ON FILE | | | | | | |
| JIMMY SHIH | | ON FILE | | | | | | |
| JIMMY SHRECK | | ON FILE | | | | | | |
| JIMMY SHUTICH | | ON FILE | | | | | | |
| JIMMY SMITH | | ON FILE | | | | | | |
| JIMMY SOVANNARITH LEANG | | ON FILE | | | | | | |
| JIMMY SZEWS | | ON FILE | | | | | | |
| JIMMY TEAS | | ON FILE | | | | | | |
| JIMMY THAI | | ON FILE | | | | | | |
| JIMMY THOMAS | | ON FILE | | | | | | |
| JIMMY TON | | ON FILE | | | | | | |
| JIMMY TOON | | ON FILE | | | | | | |
| JIMMY TOUCH | | ON FILE | | | | | | |
| JIMMY TRAC | | ON FILE | | | | | | |
| JIMMY TRUONG | | ON FILE | | | | | | |
| JIMMY VEJIL MARTINEZ | | ON FILE | | | | | | |
| JIMMY VINH TU TRUONG | | ON FILE | | | | | | |
| JIMMY VO | | ON FILE | | | | | | |
| JIMMY WANG | | ON FILE | | | | | | |
| JIMMY WARREN | | ON FILE | | | | | | |
| JIMMY WEINREICH | | ON FILE | | | | | | |
| JIMMY WILLIAMS | | ON FILE | | | | | | |
| JIMMY WILLSON | | ON FILE | | | | | | |
| JIMMY WILSON JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY WOO | | ON FILE | | | | | | |
| JIMMY WYLIE | | ON FILE | | | | | | |
| JIMMY WYNN | | ON FILE | | | | | | |
| JIMMY YANG LIANG | | ON FILE | | | | | | |
| JIMMY YAO | | ON FILE | | | | | | |
| JIMMY YE ZHU | | ON FILE | | | | | | |
| JIMMY YIN | | ON FILE | | | | | | |
| JIMMY YOON | | ON FILE | | | | | | |
| JIMMY YU | | ON FILE | | | | | | |
| JIMMY ZAYAS | | ON FILE | | | | | | |
| JIMMY ZHANG | | ON FILE | | | | | | |
| JIMMY ZHENG | | ON FILE | | | | | | |
| JIMMY ZHONG | | ON FILE | | | | | | |
| JIMMYE LEE WARE | | ON FILE | | | | | | |
| JIMSON TAMANO | | ON FILE | | | | | | |
| JIMWELL JAVIER CASTILLO | | ON FILE | | | | | | |
| JIN CHANG | | ON FILE | | | | | | |
| JIN CHO | | ON FILE | | | | | | |
| JIN CHOI | | ON FILE | | | | | | |
| JIN CHUN | | ON FILE | | | | | | |
| JIN CHUNG | | ON FILE | | | | | | |
| JIN GAO | | ON FILE | | | | | | |
| JIN HONG | | ON FILE | | | | | | |
| JIN HYUNG STEPHEN PARK | | ON FILE | | | | | | |
| JIN JUN ZHAO | | ON FILE | | | | | | |
| JIN KANG | | ON FILE | | | | | | |
| JIN KIM | | ON FILE | | | | | | |
| JIN KWON | | ON FILE | | | | | | |
| JIN LEM | | ON FILE | | | | | | |
| JIN LEUNG | | ON FILE | | | | | | |
| JIN LIN | | ON FILE | | | | | | |
| JIN LIU | | ON FILE | | | | | | |
| JIN MEI | | ON FILE | | | | | | |
| JIN OH | | ON FILE | | | | | | |
| JIN OH KIM | | ON FILE | | | | | | |
| JIN PYO | | ON FILE | | | | | | |
| JIN SHAW | | ON FILE | | | | | | |
| JIN SHEN | | ON FILE | | | | | | |
| JIN SHIN | | ON FILE | | | | | | |
| JIN SUH | | ON FILE | | | | | | |
| JIN THAO | | ON FILE | | | | | | |
| JIN WAN PARK | | ON FILE | | | | | | |
| JIN WILLIAMS | | ON FILE | | | | | | |
| JIN WONGSIRI | | ON FILE | | | | | | |
| JIN YOM | | ON FILE | | | | | | |
| JIN YOUNG KIM | | ON FILE | | | | | | |
| JINA BOWERS | | ON FILE | | | | | | |
| JINA DEHGHANPIR | | ON FILE | | | | | | |
| JINA ETIENNE | | ON FILE | | | | | | |
| JINA KIM | | ON FILE | | | | | | |
| JINA LEE | | ON FILE | | | | | | |
| JINA LIN | | ON FILE | | | | | | |
| JINA YOO | | ON FILE | | | | | | |
| JINAN JUBAYLI | | ON FILE | | | | | | |
| JINCONG WU | | ON FILE | | | | | | |
| JINCY EAPEN | | ON FILE | | | | | | |
| JINDONG HUANG | | ON FILE | | | | | | |
| JINESH DOSHI | | ON FILE | | | | | | |
| JINESH GEORGE | | ON FILE | | | | | | |
| JINEVRA HOWARD | | ON FILE | | | | | | |
| JING CHENG | | ON FILE | | | | | | |
| JING JIN | | ON FILE | | | | | | |
| JING LEE | | ON FILE | | | | | | |
| JING LING | | ON FILE | | | | | | |
| JING SUN | | ON FILE | | | | | | |
| JING YAU LIN | | ON FILE | | | | | | |
| JING YUAN | | ON FILE | | | | | | |
| JING ZHAO | | ON FILE | | | | | | |
| JINGAN WANG | | ON FILE | | | | | | |
| JINGCHAO LIU | | ON FILE | | | | | | |
| JINGJING BRUSKY | | ON FILE | | | | | | |
| JINGJING DAN | | ON FILE | | | | | | |
| JINGKUN ZHUANG | | ON FILE | | | | | | |
| JINGLEI LUO | | ON FILE | | | | | | |
| JINGLI YU | | ON FILE | | | | | | |
| JINGNA ZHAO | | ON FILE | | | | | | |
| JINGQUAN SUN | | ON FILE | | | | | | |
| JINGRAN SUN | | ON FILE | | | | | | |
| JINGRU SUN | | ON FILE | | | | | | |
| JINGSONG ZHU | | ON FILE | | | | | | |
| JINGTIAN XIE | | ON FILE | | | | | | |
| JINGXIAN LI | | ON FILE | | | | | | |
| JINGYI THEIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JINGYING LIN | | ON FILE | | | | | | |
| JINGYU HE | | ON FILE | | | | | | |
| JINGYUAN ZHANG | | ON FILE | | | | | | |
| JINHA PARK | | ON FILE | | | | | | |
| JINHAK KIM | | ON FILE | | | | | | |
| JIN-HYUN HUH | | ON FILE | | | | | | |
| JINJIE ZHENG | | ON FILE | | | | | | |
| JINLIN ZHANG | | ON FILE | | | | | | |
| JINLONG LI | | ON FILE | | | | | | |
| JINNY KOO -IRVINE | | ON FILE | | | | | | |
| JINQUAN HUANG | | ON FILE | | | | | | |
| JINSEOP KIM | | ON FILE | | | | | | |
| JINSU OH | | ON FILE | | | | | | |
| JINSUK PAUL LEE | | ON FILE | | | | | | |
| JINWI GHOGOMU | | ON FILE | | | | | | |
| JINWOO YOM | | ON FILE | | | | | | |
| JINXIANG XU | | ON FILE | | | | | | |
| JINXING CHENG | | ON FILE | | | | | | |
| JINYONG CHOI | | ON FILE | | | | | | |
| JINYOUNG JO | | ON FILE | | | | | | |
| JINYOUNG KIM | | ON FILE | | | | | | |
| JINYU GUAN | | ON FILE | | | | | | |
| JINYUE JI | | ON FILE | | | | | | |
| JINYUNG BAEK | | ON FILE | | | | | | |
| JINZHI LI | | ON FILE | | | | | | |
| JINZHU YU | | ON FILE | | | | | | |
| JIONG OU | | ON FILE | | | | | | |
| JIONG SHEN | | ON FILE | | | | | | |
| JIONGBO ZHANG | | ON FILE | | | | | | |
| JIOVANNI MARCELIN | | ON FILE | | | | | | |
| JIPCY CAROLINA AMADOR SULBARAN | | ON FILE | | | | | | |
| JIQIONG YUE | | ON FILE | | | | | | |
| JIRA VINYOOPONGPHAN | | ON FILE | | | | | | |
| JIRADA TUMKLEEB | | ON FILE | | | | | | |
| JIRADTITIGARN CHAMNONGVONGSE | | ON FILE | | | | | | |
| JIRAPAT REDMON | | ON FILE | | | | | | |
| JIRASAK THIENPRASIDDHI | | ON FILE | | | | | | |
| JIRAWAN SANTIDAMRONGPANT | | ON FILE | | | | | | |
| JIRAWAT HIRUNKAM | | ON FILE | | | | | | |
| JIREH HUANG | | ON FILE | | | | | | |
| JIRI ADAM | | ON FILE | | | | | | |
| JIRI SAMPSON | | ON FILE | | | | | | |
| JIRI SEMBERA | | ON FILE | | | | | | |
| JISEN HO | | ON FILE | | | | | | |
| JISHNU BHATT | | ON FILE | | | | | | |
| JISOO KIM | | ON FILE | | | | | | |
| JITAIN KUMAR | | ON FILE | | | | | | |
| JITENDAR SHOWNKEEN | | ON FILE | | | | | | |
| JITENDRA MALIK | | ON FILE | | | | | | |
| JITENDRA PAI | | ON FILE | | | | | | |
| JITENDRA SELVAM | | ON FILE | | | | | | |
| JITENDRA SETHI | | ON FILE | | | | | | |
| JITHEN THOMAS | | ON FILE | | | | | | |
| JITHENDRRIYAN SIVAKALA BABU | | ON FILE | | | | | | |
| JITHIN GEORGE | | ON FILE | | | | | | |
| JITKA JANECEK | | ON FILE | | | | | | |
| JITU CYPRIAN | | ON FILE | | | | | | |
| JIULING WANG | | ON FILE | | | | | | |
| JIUMENG YANG | | ON FILE | | | | | | |
| JIVAN SEIFERT | | ON FILE | | | | | | |
| JIWAN LUITEL | | ON FILE | | | | | | |
| JIWAN VERMA | | ON FILE | | | | | | |
| JIYOON CHUNG | | ON FILE | | | | | | |
| JIYOON JEONG | | ON FILE | | | | | | |
| JIYOUNG PRIVETTE | | ON FILE | | | | | | |
| JJ BARIL | | ON FILE | | | | | | |
| JJ CERNOCH | | ON FILE | | | | | | |
| JJ FASCIANELLA | | ON FILE | | | | | | |
| JJ FLOSS | | ON FILE | | | | | | |
| JJ MENDEZ | | ON FILE | | | | | | |
| JJ MOORE | | ON FILE | | | | | | |
| JJ WAGNER | | ON FILE | | | | | | |
| JJONA VAN | | ON FILE | | | | | | |
| JM BUIE | | ON FILE | | | | | | |
| JM LALUK | | ON FILE | | | | | | |
| JM MJ | | ON FILE | | | | | | |
| JM OCHSENBEIN | | ON FILE | | | | | | |
| JME HEART | | ON FILE | | | | | | |
| JMK ENTERPRISES | | ON FILE | | | | | | |
| JNAE LILY LIMBERG | | ON FILE | | | | | | |
| JO ANN HAYWOOD | | ON FILE | | | | | | |
| JO ANN MARTINEZ | | ON FILE | | | | | | |
| JO ANNE ROSAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JO AYALA | | ON FILE | | | | | | |
| JO BYNUM | | ON FILE | | | | | | |
| JO COOPER | | ON FILE | | | | | | |
| JO EMMA ARREDONDO | | ON FILE | | | | | | |
| JO GARZA | | ON FILE | | | | | | |
| JO HALL | | ON FILE | | | | | | |
| JO HARVEY | | ON FILE | | | | | | |
| JO MELLEN | | ON FILE | | | | | | |
| JO PAYNE | | ON FILE | | | | | | |
| JO SHELTON | | ON FILE | | | | | | |
| JO SULLINS | | ON FILE | | | | | | |
| JO VERDIS | | ON FILE | | | | | | |
| JO VIDAL | | ON FILE | | | | | | |
| JO WHITSON | | ON FILE | | | | | | |
| JO123456L FARLEY | | ON FILE | | | | | | |
| JOACHIM BEROSE | | ON FILE | | | | | | |
| JOACHIM ISAAC | | ON FILE | | | | | | |
| JOACHIM SILBER | | ON FILE | | | | | | |
| JOACHIM SUH | | ON FILE | | | | | | |
| JOACIM MORALES | | ON FILE | | | | | | |
| JOAHAN TELLO-MIRANDA | | ON FILE | | | | | | |
| JOAKIM HILTON | | ON FILE | | | | | | |
| JOAKIM LAURI ASPEGREN | | ON FILE | | | | | | |
| JOALBERT A MUSSENDEN | | ON FILE | | | | | | |
| JOALEEN JOHNSON | | ON FILE | | | | | | |
| JOALIZ GONZALEZ | | ON FILE | | | | | | |
| JOAN BARNARD | | ON FILE | | | | | | |
| JOAN BROOKS | | ON FILE | | | | | | |
| JOAN CACERES | | ON FILE | | | | | | |
| JOAN CATHER | | ON FILE | | | | | | |
| JOAN CHIRCHIR | | ON FILE | | | | | | |
| JOAN CLANCY | | ON FILE | | | | | | |
| JOAN DABU | | ON FILE | | | | | | |
| JOAN DIZON | | ON FILE | | | | | | |
| JOAN DOBRAVSKY | | ON FILE | | | | | | |
| JOAN E SULLIVAN | | ON FILE | | | | | | |
| JOAN EVANS | | ON FILE | | | | | | |
| JOAN FERRARA | | ON FILE | | | | | | |
| JOAN GREEN | | ON FILE | | | | | | |
| JOAN GRIECO | | ON FILE | | | | | | |
| JOAN GULBRONSON | | ON FILE | | | | | | |
| JOAN HORROW | | ON FILE | | | | | | |
| JOAN JANOWSKI | | ON FILE | | | | | | |
| JOAN JONES | | ON FILE | | | | | | |
| JOAN JORDAN | | ON FILE | | | | | | |
| JOAN K DUROSEAU | | ON FILE | | | | | | |
| JOAN KAVANAGH | | ON FILE | | | | | | |
| JOAN LAQUI | | ON FILE | | | | | | |
| JOAN LAROCHELLE | | ON FILE | | | | | | |
| JOAN LEE | | ON FILE | | | | | | |
| JOAN LUIS REYES FIRPO | | ON FILE | | | | | | |
| JOAN MASON GOULD | | ON FILE | | | | | | |
| JOAN MCCLOUD | | ON FILE | | | | | | |
| JOAN MEINHOLD | | ON FILE | | | | | | |
| JOAN MONTERO | | ON FILE | | | | | | |
| JOAN NI | | ON FILE | | | | | | |
| JOAN OWENS | | ON FILE | | | | | | |
| JOAN PLA | | ON FILE | | | | | | |
| JOAN RAINWATER | | ON FILE | | | | | | |
| JOAN RUGGERI | | ON FILE | | | | | | |
| JOAN RUTH MANGLICMOT | | ON FILE | | | | | | |
| JOAN SALTANIS | | ON FILE | | | | | | |
| JOAN SCELINE | | ON FILE | | | | | | |
| JOAN TEAGUE | | ON FILE | | | | | | |
| JOAN TRINIDAD | | ON FILE | | | | | | |
| JOAN ULATOWSKI | | ON FILE | | | | | | |
| JOAN WEISMAN | | ON FILE | | | | | | |
| JOAN WILDER | | ON FILE | | | | | | |
| JOAN WOLETSKY | | ON FILE | | | | | | |
| JOAN ZURILLA | | ON FILE | | | | | | |
| JOANA CARRASQUEL | | ON FILE | | | | | | |
| JOAN-ASHLEY GIBSON | | ON FILE | | | | | | |
| JOANE ORPHE | | ON FILE | | | | | | |
| JOANELI CHALK | | ON FILE | | | | | | |
| JOANIE MILLER | | ON FILE | | | | | | |
| JOANIE XIE | | ON FILE | | | | | | |
| JOANMARIE ASHER | | ON FILE | | | | | | |
| JOANN ENGLE | | ON FILE | | | | | | |
| JOANN FLY-SMITH | | ON FILE | | | | | | |
| JOANN HARDING | | ON FILE | | | | | | |
| JOANN KANG | | ON FILE | | | | | | |
| JOANN KIM | | ON FILE | | | | | | |
| JOANN LANDRAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANN LUU | | ON FILE | | | | | | |
| JOANN MAYS | | ON FILE | | | | | | |
| JOANN MENDEZ | | ON FILE | | | | | | |
| JOANN VADEVOULIS | | ON FILE | | | | | | |
| JOANN WOODS | | ON FILE | | | | | | |
| JOANN WRIGHT | | ON FILE | | | | | | |
| JOANN YNIGUEZ | | ON FILE | | | | | | |
| JOANNA BANEGAS | | ON FILE | | | | | | |
| JOANNA BEWLEY | | ON FILE | | | | | | |
| JOANNA BIZZARRO | | ON FILE | | | | | | |
| JOANNA BREWER | | ON FILE | | | | | | |
| JOANNA BRONSON | | ON FILE | | | | | | |
| JOANNA BRUMLEY | | ON FILE | | | | | | |
| JOANNA CONTRERAS | | ON FILE | | | | | | |
| JOANNA COOPER | | ON FILE | | | | | | |
| JOANNA DARDA | | ON FILE | | | | | | |
| JOANNA ELIZABETH FELIXMENDEZ | | ON FILE | | | | | | |
| JOANNA ENGEL | | ON FILE | | | | | | |
| JOANNA ERNY | | ON FILE | | | | | | |
| JOANNA FANG DI ZHU | | ON FILE | | | | | | |
| JOANNA GOLDBERG | | ON FILE | | | | | | |
| JOANNA GONZALES | | ON FILE | | | | | | |
| JOANNA GRANT | | ON FILE | | | | | | |
| JOANNA HA | | ON FILE | | | | | | |
| JOANNA HAN | | ON FILE | | | | | | |
| JOANNA HO | | ON FILE | | | | | | |
| JOANNA IWANOWICZ | | ON FILE | | | | | | |
| JOANNA JAMES | | ON FILE | | | | | | |
| JOANNA JING WANG | | ON FILE | | | | | | |
| JOANNA KANE | | ON FILE | | | | | | |
| JOANNA LEE | | ON FILE | | | | | | |
| JO-ANNA LEGRAND-LOGAN | | ON FILE | | | | | | |
| JOANNA LUND | | ON FILE | | | | | | |
| JOANNA MAINES | | ON FILE | | | | | | |
| JOANNA MALDONADO | | ON FILE | | | | | | |
| JOANNA MARATHAKIS | | ON FILE | | | | | | |
| JOANNA MARRANO | | ON FILE | | | | | | |
| JOANNA MASTOPIETRO | | ON FILE | | | | | | |
| JOANNA MORRIS | | ON FILE | | | | | | |
| JOANNA NECHVATAL | | ON FILE | | | | | | |
| JOANNA NOWAK | | ON FILE | | | | | | |
| JOANNA O'NEILL | | ON FILE | | | | | | |
| JOANNA PALAFOX CHAVEZ | | ON FILE | | | | | | |
| JOANNA PARK | | ON FILE | | | | | | |
| JOANNA PISANI | | ON FILE | | | | | | |
| JOANNA SEGAL | | ON FILE | | | | | | |
| JOANNA SLEMP | | ON FILE | | | | | | |
| JOANNA STAHL | | ON FILE | | | | | | |
| JOANNA STANTON | | ON FILE | | | | | | |
| JOANNA TALAMANTES | | ON FILE | | | | | | |
| JOANNA TAYLOR | | ON FILE | | | | | | |
| JOANNA WRIGHT | | ON FILE | | | | | | |
| JOANNA YIP | | ON FILE | | | | | | |
| JOANNA ZHANG | | ON FILE | | | | | | |
| JOANNE ALICE GALLINA | | ON FILE | | | | | | |
| JOANNE BIENSKIE | | ON FILE | | | | | | |
| JOANNE BRODER | | ON FILE | | | | | | |
| JOANNE CASE | | ON FILE | | | | | | |
| JOANNE CHOU | | ON FILE | | | | | | |
| JOANNE CLEMENTE | | ON FILE | | | | | | |
| JOANNE CORBIN | | ON FILE | | | | | | |
| JOANNE DAI | | ON FILE | | | | | | |
| JOANNE DE LEON | | ON FILE | | | | | | |
| JOANNE DELUDE | | ON FILE | | | | | | |
| JOANNE DU | | ON FILE | | | | | | |
| JOANNE EILEEN COLEMAN | | ON FILE | | | | | | |
| JOANNE FRANTZEN | | ON FILE | | | | | | |
| JOANNE HABE | | ON FILE | | | | | | |
| JOANNE JUSTUS | | ON FILE | | | | | | |
| JOANNE KIM | | ON FILE | | | | | | |
| JO-ANNE KRISTENSEN | | ON FILE | | | | | | |
| JOANNE KUROYANAGI | | ON FILE | | | | | | |
| JOANNE LESLIE WIRTZMILLER | | ON FILE | | | | | | |
| JOANNE LIU | | ON FILE | | | | | | |
| JOANNE LOPEZ | | ON FILE | | | | | | |
| JOANNE M ROTH | | ON FILE | | | | | | |
| JOANNE MANALO | | ON FILE | | | | | | |
| JOANNE MEEKS | | ON FILE | | | | | | |
| JOANNE NGO | | ON FILE | | | | | | |
| JOANNE PANZO | | ON FILE | | | | | | |
| JOANNE POETA | | ON FILE | | | | | | |
| JOANNE POOLE | | ON FILE | | | | | | |
| JOANNE SALT LEACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNE SKLAR | | ON FILE | | | | | | |
| JOANNE TOLAND | | ON FILE | | | | | | |
| JOANNE TRINH | | ON FILE | | | | | | |
| JOANNE WAKEFIELD | | ON FILE | | | | | | |
| JOANNE WILLIS | | ON FILE | | | | | | |
| JOANNE WOO | | ON FILE | | | | | | |
| JOANNE YI | | ON FILE | | | | | | |
| JOANNES GOURGUE RAMIREZ | | ON FILE | | | | | | |
| JOAO AGUILERA | | ON FILE | | | | | | |
| JOAO CAICEDO | | ON FILE | | | | | | |
| JOAO CARLOS RAMOS | | ON FILE | | | | | | |
| JOÃO MORAIS-GODOI | | ON FILE | | | | | | |
| JOÃO MULLER | | ON FILE | | | | | | |
| JOAO PEDRO MONTEZZO COELHO | | ON FILE | | | | | | |
| JOAO PEDRO TAVARES | | ON FILE | | | | | | |
| JOAO R MENDES | | ON FILE | | | | | | |
| JOAO REGINATTO | | ON FILE | | | | | | |
| JOAO RENATO KAVAMOTO FAYAD | | ON FILE | | | | | | |
| JOAO ROCA | | ON FILE | | | | | | |
| JOAQUIM DASILVA JR | | ON FILE | | | | | | |
| JOAQUIM FELIX | | ON FILE | | | | | | |
| JOAQUIN ACOSTA DE LA ROSA | | ON FILE | | | | | | |
| JOAQUIN ARANGO | | ON FILE | | | | | | |
| JOAQUIN BELTRAN | | ON FILE | | | | | | |
| JOAQUIN BOKER | | ON FILE | | | | | | |
| JOAQUIN BUR | | ON FILE | | | | | | |
| JOAQUIN CARLOS PARADA | | ON FILE | | | | | | |
| JOAQUIN CERCADO | | ON FILE | | | | | | |
| JOAQUIN FERNANDEZ | | ON FILE | | | | | | |
| JOAQUIN GARCIA | | ON FILE | | | | | | |
| JOAQUIN GONSALVES | | ON FILE | | | | | | |
| JOAQUIN MOLINAR | | ON FILE | | | | | | |
| JOAQUIN NINO | | ON FILE | | | | | | |
| JOAQUIN PASTOR | | ON FILE | | | | | | |
| JOAQUIN REYES OVALLE | | ON FILE | | | | | | |
| JOAQUIN SERNA | | ON FILE | | | | | | |
| JOAQUIN SILVA | | ON FILE | | | | | | |
| JOAQUIN TORRES | | ON FILE | | | | | | |
| JOARES MOURA | | ON FILE | | | | | | |
| JOASH BULLOCK | | ON FILE | | | | | | |
| JOASH OSPINO | | ON FILE | | | | | | |
| JOB BAKKER | | ON FILE | | | | | | |
| JOB BRUNAT | | ON FILE | | | | | | |
| JOB HOLTZSCHER | | ON FILE | | | | | | |
| JOB MARTINEZ | | ON FILE | | | | | | |
| JOBE STEVENS | | ON FILE | | | | | | |
| JOBEY GREENWOOD | | ON FILE | | | | | | |
| JOBI ARMSTRONG | | ON FILE | | | | | | |
| JOBILL SCHNUPP | | ON FILE | | | | | | |
| JOBIN JOHNSON | | ON FILE | | | | | | |
| JOBNEL ODENIER | | ON FILE | | | | | | |
| JOB-VINCENT SUMABAT | | ON FILE | | | | | | |
| JOBY CHOCK | | ON FILE | | | | | | |
| JOBY GRASS | | ON FILE | | | | | | |
| JOBY JOY | | ON FILE | | | | | | |
| JOBY THUNDIL | | ON FILE | | | | | | |
| JOBY ZACHARIAH | | ON FILE | | | | | | |
| JOBYE-KYLE KARMAKER | | ON FILE | | | | | | |
| JOBYLYN DEMKO | | ON FILE | | | | | | |
| JOC MCDANIEL | | ON FILE | | | | | | |
| JOCELIN HIGGINS | | ON FILE | | | | | | |
| JOCELYN BON CADUCOY | | ON FILE | | | | | | |
| JOCELYN CARSON 1378021A20 | | ON FILE | | | | | | |
| JOCELYN CHAMBERLIN | | ON FILE | | | | | | |
| JOCELYN CURTIS | | ON FILE | | | | | | |
| JOCELYN DALIRE | | ON FILE | | | | | | |
| JOCELYN DUNLAP | | ON FILE | | | | | | |
| JOCELYN GUTKE | | ON FILE | | | | | | |
| JOCELYN HEELAN | | ON FILE | | | | | | |
| JOCELYN HERRERA-MORENO | | ON FILE | | | | | | |
| JOCELYN HIM | | ON FILE | | | | | | |
| JOCELYN HUERTA | | ON FILE | | | | | | |
| JOCELYN HYAM | | ON FILE | | | | | | |
| JOCELYN JOHNSON | | ON FILE | | | | | | |
| JOCELYN MESIDOR | | ON FILE | | | | | | |
| JOCELYN NAVARRA | | ON FILE | | | | | | |
| JOCELYN NINO | | ON FILE | | | | | | |
| JOCELYN PICKETT | | ON FILE | | | | | | |
| JOCELYN RAGUKONIS | | ON FILE | | | | | | |
| JOCELYN ROBINSON | | ON FILE | | | | | | |
| JOCELYN SANDRA GREENLEE | | ON FILE | | | | | | |
| JOCELYN WOO | | ON FILE | | | | | | |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOCELYNN JENSEN | | ON FILE | | | | | | |
| JOCQUAVIEN COBY | | ON FILE | | | | | | |
| JOCSAN GONZALEZ | | ON FILE | | | | | | |
| JODEE ELLEN COLLINS | | ON FILE | | | | | | |
| JODEE LYN LEAHY | | ON FILE | | | | | | |
| JODEE SOUTHWICK | | ON FILE | | | | | | |
| JODEH NASSAR | | ON FILE | | | | | | |
| JODEN ULEP | | ON FILE | | | | | | |
| JODI ANN RICHARDS | | ON FILE | | | | | | |
| JODI BOWLIN | | ON FILE | | | | | | |
| JODI CANGEMI | | ON FILE | | | | | | |
| JODI GRIESHOP | | ON FILE | | | | | | |
| JODI HART | | ON FILE | | | | | | |
| JODI ISAACS | | ON FILE | | | | | | |
| JODI JULENE MAINWARING | | ON FILE | | | | | | |
| JODI KLEIMOLA | | ON FILE | | | | | | |
| JODI LAMBERT | | ON FILE | | | | | | |
| JODI LASHAI MICHELLE ROGERS | | ON FILE | | | | | | |
| JODI MILLER | | ON FILE | | | | | | |
| JODI MORRISON | | ON FILE | | | | | | |
| JODI PLYMOUTH | | ON FILE | | | | | | |
| JODI ROBERTS | | ON FILE | | | | | | |
| JODI ROTHERY | | ON FILE | | | | | | |
| JODI SCHECHTER | | ON FILE | | | | | | |
| JODI STONEHOCKER | | ON FILE | | | | | | |
| JODI VOTEL | | ON FILE | | | | | | |
| JODI WILSEY | | ON FILE | | | | | | |
| JODI ZUGNONI | | ON FILE | | | | | | |
| JODI-ANN JACKSON | | ON FILE | | | | | | |
| JODIE BABER | | ON FILE | | | | | | |
| JODIE CASTANEDA | | ON FILE | | | | | | |
| JODIE EDWARDS | | ON FILE | | | | | | |
| JODIE GIESE | | ON FILE | | | | | | |
| JODIE HARMON | | ON FILE | | | | | | |
| JODIE IMMELL | | ON FILE | | | | | | |
| JODIE MADELYN REYES | | ON FILE | | | | | | |
| JODIE MARTIN | | ON FILE | | | | | | |
| JODIE TURNER | | ON FILE | | | | | | |
| JODII JOHNSON | | ON FILE | | | | | | |
| JODY ARNER | | ON FILE | | | | | | |
| JODY BEANE | | ON FILE | | | | | | |
| JODY BENTON HELMS | | ON FILE | | | | | | |
| JODY BIZZLE | | ON FILE | | | | | | |
| JODY BLESSUM | | ON FILE | | | | | | |
| JODY ENGSTROM | | ON FILE | | | | | | |
| JODY GARY | | ON FILE | | | | | | |
| JODY GAY | | ON FILE | | | | | | |
| JODY GILL | | ON FILE | | | | | | |
| JODY GORHAM | | ON FILE | | | | | | |
| JODY GOTT | | ON FILE | | | | | | |
| JODY HERNANDEZ | | ON FILE | | | | | | |
| JODY HIGGINS | | ON FILE | | | | | | |
| JODY HODGE | | ON FILE | | | | | | |
| JODY HOISINGTON | | ON FILE | | | | | | |
| JODY LEWIS | | ON FILE | | | | | | |
| JODY MARKLE | | ON FILE | | | | | | |
| JODY MICHAUD | | ON FILE | | | | | | |
| JODY ORELLANA | | ON FILE | | | | | | |
| JODY PALMER | | ON FILE | | | | | | |
| JODY PEAK | | ON FILE | | | | | | |
| JODY POWELL | | ON FILE | | | | | | |
| JODY ROOKS | | ON FILE | | | | | | |
| JODY SWEINHART | | ON FILE | | | | | | |
| JODY THREET | | ON FILE | | | | | | |
| JOE ABBOTT | | ON FILE | | | | | | |
| JOE ACOSTA | | ON FILE | | | | | | |
| JOE ADAMS | | ON FILE | | | | | | |
| JOE ADDY | | ON FILE | | | | | | |
| JOE ALBERTS | | ON FILE | | | | | | |
| JOE ALEXANDROW | | ON FILE | | | | | | |
| JOE ALONGE | | ON FILE | | | | | | |
| JOE ALVAREZ | | ON FILE | | | | | | |
| JOE AMEN MAAT | | ON FILE | | | | | | |
| JOE ANTONIO TAVERAS | | ON FILE | | | | | | |
| JOE ARCHULETTA | | ON FILE | | | | | | |
| JOE ATKINSON | | ON FILE | | | | | | |
| JOE AVALLONE | | ON FILE | | | | | | |
| JOE AVILA | | ON FILE | | | | | | |
| JOE BABEJ | | ON FILE | | | | | | |
| JOE BAHNATKA | | ON FILE | | | | | | |
| JOE BAKHOS | | ON FILE | | | | | | |
| JOE BARLIK | | ON FILE | | | | | | |
| JOE BARNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE BARRON | | ON FILE | | | | | | |
| JOE BARRY | | ON FILE | | | | | | |
| JOE BATTIG | | ON FILE | | | | | | |
| JOE BAUM | | ON FILE | | | | | | |
| JOE BAUTISTA | | ON FILE | | | | | | |
| JOE BEACH | | ON FILE | | | | | | |
| JOE BECK | | ON FILE | | | | | | |
| JOE BILL SCHIRTZINGER | | ON FILE | | | | | | |
| JOE BIXLER | | ON FILE | | | | | | |
| JOE BIZUB | | ON FILE | | | | | | |
| JOE BLANQUIE | | ON FILE | | | | | | |
| JOE BOB MCADAMS III | | ON FILE | | | | | | |
| JOE BONOMO | | ON FILE | | | | | | |
| JOE BOOK | | ON FILE | | | | | | |
| JOE BOSCO | | ON FILE | | | | | | |
| JOE BOWIE | | ON FILE | | | | | | |
| JOE BOYD | | ON FILE | | | | | | |
| JOE BOYDEN | | ON FILE | | | | | | |
| JOE BRACKHAHN | | ON FILE | | | | | | |
| JOE BRANCALEONE | | ON FILE | | | | | | |
| JOE BRANNON | | ON FILE | | | | | | |
| JOE BRENCE | | ON FILE | | | | | | |
| JOE BROEKEMEIER | | ON FILE | | | | | | |
| JOE BRUNO | | ON FILE | | | | | | |
| JOE BUFFO | | ON FILE | | | | | | |
| JOE BUGEL | | ON FILE | | | | | | |
| JOE BUI | | ON FILE | | | | | | |
| JOE BURKETT | | ON FILE | | | | | | |
| JOE BURNETT | | ON FILE | | | | | | |
| JOE BURZINSKI | | ON FILE | | | | | | |
| JOE CALDER | | ON FILE | | | | | | |
| JOE CALIFANO | | ON FILE | | | | | | |
| JOE CALLAHAN | | ON FILE | | | | | | |
| JOE CAPOBIANCO | | ON FILE | | | | | | |
| JOE CAPPRINI | | ON FILE | | | | | | |
| JOE CASQUEJO | | ON FILE | | | | | | |
| JOE CASTAGNARO | | ON FILE | | | | | | |
| JOE CASTIGLIA | | ON FILE | | | | | | |
| JOE CEASAR | | ON FILE | | | | | | |
| JOE CEBALLOS | | ON FILE | | | | | | |
| JOE CHAPMAN | | ON FILE | | | | | | |
| JOE CHIA | | ON FILE | | | | | | |
| JOE CHIDIAC | | ON FILE | | | | | | |
| JOE CHOY | | ON FILE | | | | | | |
| JOE CHRISTIAN | | ON FILE | | | | | | |
| JOE CHUNG | | ON FILE | | | | | | |
| JOE CLARKE | | ON FILE | | | | | | |
| JOE CLEMENTS | | ON FILE | | | | | | |
| JOE CLINTON | | ON FILE | | | | | | |
| JOE CLUKEY | | ON FILE | | | | | | |
| JOE COBB | | ON FILE | | | | | | |
| JOE COBERLY | | ON FILE | | | | | | |
| JOE COLEY | | ON FILE | | | | | | |
| JOE COLLINS | | ON FILE | | | | | | |
| JOE COMEAU | | ON FILE | | | | | | |
| JOE CONNELL | | ON FILE | | | | | | |
| JOE COOK | | ON FILE | | | | | | |
| JOE CORCORAN | | ON FILE | | | | | | |
| JOE CORDOVA | | ON FILE | | | | | | |
| JOE CORREA | | ON FILE | | | | | | |
| JOE CORSE | | ON FILE | | | | | | |
| JOE COULTER | | ON FILE | | | | | | |
| JOE COUSINEAU | | ON FILE | | | | | | |
| JOE COWAN | | ON FILE | | | | | | |
| JOE CRYDERMAN | | ON FILE | | | | | | |
| JOE CURCIO | | ON FILE | | | | | | |
| JOE CURRAN | | ON FILE | | | | | | |
| JOE DAHL | | ON FILE | | | | | | |
| JOE DALGARN | | ON FILE | | | | | | |
| JOE DE MADET | | ON FILE | | | | | | |
| JOE DEE BALLARD | | ON FILE | | | | | | |
| JOE DEMESTRIO | | ON FILE | | | | | | |
| JOE DENG | | ON FILE | | | | | | |
| JOE DICHIARRO | | ON FILE | | | | | | |
| JOE DIEGOLI | | ON FILE | | | | | | |
| JOE DINORCIO | | ON FILE | | | | | | |
| JOE DIROCCO | | ON FILE | | | | | | |
| JOE DITOMASSI | | ON FILE | | | | | | |
| JOE DRUMMER | | ON FILE | | | | | | |
| JOE DULMAGE | | ON FILE | | | | | | |
| JOE EDERER | | ON FILE | | | | | | |
| JOE EDGEWORTH | | ON FILE | | | | | | |
| JOE ELAM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE ENEA | | ON FILE | | | | | | |
| JOE EPPARD | | ON FILE | | | | | | |
| JOE ESCOBEDO | | ON FILE | | | | | | |
| JOE ESPINO | | ON FILE | | | | | | |
| JOE FARNSWORTH | | ON FILE | | | | | | |
| JOE FAVREAU | | ON FILE | | | | | | |
| JOE FEAGIN | | ON FILE | | | | | | |
| JOE FELDHOUSE | | ON FILE | | | | | | |
| JOE FERGUSON | | ON FILE | | | | | | |
| JOE FERNANDEZ | | ON FILE | | | | | | |
| JOE FIALA | | ON FILE | | | | | | |
| JOE FONSECA | | ON FILE | | | | | | |
| JOE FONTANA | | ON FILE | | | | | | |
| JOE FORNARI | | ON FILE | | | | | | |
| JOE FORTI | | ON FILE | | | | | | |
| JOE FOSTER | | ON FILE | | | | | | |
| JOE FRAGA | | ON FILE | | | | | | |
| JOE FREDRICK BRUMBAUGH | | ON FILE | | | | | | |
| JOE GARIBALDI | | ON FILE | | | | | | |
| JOE GENOVA | | ON FILE | | | | | | |
| JOE GHOLSON | | ON FILE | | | | | | |
| JOE GOBEA | | ON FILE | | | | | | |
| JOE GONGA | | ON FILE | | | | | | |
| JOE GOODWIN | | ON FILE | | | | | | |
| JOE GRADY | | ON FILE | | | | | | |
| JOE GREENE | | ON FILE | | | | | | |
| JOE GREGOR | | ON FILE | | | | | | |
| JOE GRIFFIN | | ON FILE | | | | | | |
| JOE GURNEE | | ON FILE | | | | | | |
| JOE HAINLINE | | ON FILE | | | | | | |
| JOE HARO | | ON FILE | | | | | | |
| JOE HARRIS | | ON FILE | | | | | | |
| JOE HARRISON | | ON FILE | | | | | | |
| JOE HARVEY | | ON FILE | | | | | | |
| JOE HAWLEY | | ON FILE | | | | | | |
| JOE HEDGES | | ON FILE | | | | | | |
| JOE HELTON | | ON FILE | | | | | | |
| JOE HENGST | | ON FILE | | | | | | |
| JOE HENRY | | ON FILE | | | | | | |
| JOE HERNANDEZ | | ON FILE | | | | | | |
| JOE HERON | | ON FILE | | | | | | |
| JOE HERR | | ON FILE | | | | | | |
| JOE HERRON | | ON FILE | | | | | | |
| JOE HESS | | ON FILE | | | | | | |
| JOE HOEME | | ON FILE | | | | | | |
| JOE HOFFMAN | | ON FILE | | | | | | |
| JOE HOLLERN | | ON FILE | | | | | | |
| JOE HOLT | | ON FILE | | | | | | |
| JOE HOOTEN | | ON FILE | | | | | | |
| JOE HSU | | ON FILE | | | | | | |
| JOE HUBER | | ON FILE | | | | | | |
| JOE HUCIK | | ON FILE | | | | | | |
| JOE HUNG | | ON FILE | | | | | | |
| JOE IAN GARCIA | | ON FILE | | | | | | |
| JOE INZITARI | | ON FILE | | | | | | |
| JOE ISAIS CORDERO | | ON FILE | | | | | | |
| JOE JAKUBIK | | ON FILE | | | | | | |
| JOE JEHUDA LEWO | | ON FILE | | | | | | |
| JOE JEPHSON | | ON FILE | | | | | | |
| JOE JOE BIRDWELL | | ON FILE | | | | | | |
| JOE JOHNS | | ON FILE | | | | | | |
| JOE JUN | | ON FILE | | | | | | |
| JOE JUNFOLA | | ON FILE | | | | | | |
| JOE KALEY MORRISON | | ON FILE | | | | | | |
| JOE KAO | | ON FILE | | | | | | |
| JOE KEEN | | ON FILE | | | | | | |
| JOE KEPOO | | ON FILE | | | | | | |
| JOE KEYES | | ON FILE | | | | | | |
| JOE KIM | | ON FILE | | | | | | |
| JOE KOLARZ | | ON FILE | | | | | | |
| JOE KOTZ | | ON FILE | | | | | | |
| JOE KRAMER | | ON FILE | | | | | | |
| JOE KREMER | | ON FILE | | | | | | |
| JOE KREUSER | | ON FILE | | | | | | |
| JOE KWON | | ON FILE | | | | | | |
| JOE KYBURZ | | ON FILE | | | | | | |
| JOE LAIER | | ON FILE | | | | | | |
| JOE LANGENBRUNNER | | ON FILE | | | | | | |
| JOE LARAGIONE | | ON FILE | | | | | | |
| JOE LARSON | | ON FILE | | | | | | |
| JOE LESTER | | ON FILE | | | | | | |
| JOE LETTKO | | ON FILE | | | | | | |
| JOE LIVELY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE LOCICERO | | ON FILE | | | | | | |
| JOE LONG | | ON FILE | | | | | | |
| JOE LOVE | | ON FILE | | | | | | |
| JOE LOWE | | ON FILE | | | | | | |
| JOE LUNA | | ON FILE | | | | | | |
| JOE MA | | ON FILE | | | | | | |
| JOE MAALOUF | | ON FILE | | | | | | |
| JOE MACALUSO | | ON FILE | | | | | | |
| JOE MACKENZIE | | ON FILE | | | | | | |
| JOE MACKLIN | | ON FILE | | | | | | |
| JOE MALDONADO | | ON FILE | | | | | | |
| JOE MANNING | | ON FILE | | | | | | |
| JOE MANTOAN | | ON FILE | | | | | | |
| JOE MANZALI | | ON FILE | | | | | | |
| JOE MARFOGLIO | | ON FILE | | | | | | |
| JOE MARRERO | | ON FILE | | | | | | |
| JOE MARTINEZ | | ON FILE | | | | | | |
| JOE MARTY | | ON FILE | | | | | | |
| JOE MCCORKLE | | ON FILE | | | | | | |
| JOE MCDANIEL | | ON FILE | | | | | | |
| JOE MCFARLAND | | ON FILE | | | | | | |
| JOE MCFEELEY | | ON FILE | | | | | | |
| JOE MEMUN KAHAN | | ON FILE | | | | | | |
| JOE MERGEN | | ON FILE | | | | | | |
| JOE MERTON | | ON FILE | | | | | | |
| JOE MIRAGLIOTTA | | ON FILE | | | | | | |
| JOE MISNER | | ON FILE | | | | | | |
| JOE MOLOKACH | | ON FILE | | | | | | |
| JOE MORALES | | ON FILE | | | | | | |
| JOE MOREAU | | ON FILE | | | | | | |
| JOE MORRIS | | ON FILE | | | | | | |
| JOE MORSE | | ON FILE | | | | | | |
| JOE MOSED | | ON FILE | | | | | | |
| JOE MOYE | | ON FILE | | | | | | |
| JOE MOYNIHAN | | ON FILE | | | | | | |
| JOE MUEHLHAUSER | | ON FILE | | | | | | |
| JOE MUMFORD | | ON FILE | | | | | | |
| JOE MURPHY | | ON FILE | | | | | | |
| JOE NEJMAN | | ON FILE | | | | | | |
| JOE NEPOMUCENO | | ON FILE | | | | | | |
| JOE NEVAREZ | | ON FILE | | | | | | |
| JOE NGO | | ON FILE | | | | | | |
| JOE NGUYEN | | ON FILE | | | | | | |
| JOE NINO | | ON FILE | | | | | | |
| JOE NONACA | | ON FILE | | | | | | |
| JOE NORTON | | ON FILE | | | | | | |
| JOE NOVOTNY | | ON FILE | | | | | | |
| JOE NUNEZ | | ON FILE | | | | | | |
| JOE OKANE | | ON FILE | | | | | | |
| JOE OLIVA | | ON FILE | | | | | | |
| JOE PAPARIELLO | | ON FILE | | | | | | |
| JOE PARDINI | | ON FILE | | | | | | |
| JOE PASTOR | | ON FILE | | | | | | |
| JOE PAYNE | | ON FILE | | | | | | |
| JOE PELTON | | ON FILE | | | | | | |
| JOE PERRY | | ON FILE | | | | | | |
| JOE PETTIT | | ON FILE | | | | | | |
| JOE PFEIFER | | ON FILE | | | | | | |
| JOE PIOLETTI | | ON FILE | | | | | | |
| JOE PISTORIUS | | ON FILE | | | | | | |
| JOE PITZER | | ON FILE | | | | | | |
| JOE PIZZONIA | | ON FILE | | | | | | |
| JOE PIZZURRO | | ON FILE | | | | | | |
| JOE POLIDORI | | ON FILE | | | | | | |
| JOE PORTO | | ON FILE | | | | | | |
| JOE POTOCSNAK | | ON FILE | | | | | | |
| JOE POZZUOLI | | ON FILE | | | | | | |
| JOE PRESTON | | ON FILE | | | | | | |
| JOE PRICE | | ON FILE | | | | | | |
| JOE PTAK | | ON FILE | | | | | | |
| JOE QUICK | | ON FILE | | | | | | |
| JOE RAEL | | ON FILE | | | | | | |
| JOE RANGEL | | ON FILE | | | | | | |
| JOE RANIERI | | ON FILE | | | | | | |
| JOE REVELES | | ON FILE | | | | | | |
| JOE RICHARDS | | ON FILE | | | | | | |
| JOE RINCK | | ON FILE | | | | | | |
| JOE RIZZO | | ON FILE | | | | | | |
| JOE ROHLFES | | ON FILE | | | | | | |
| JOE ROMANO | | ON FILE | | | | | | |
| JOE ROMERO | | ON FILE | | | | | | |
| JOE RONDOLETTO | | ON FILE | | | | | | |
| JOE ROSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE ROTONDI | | ON FILE | | | | | | |
| JOE ROXBURGH | | ON FILE | | | | | | |
| JOE RUBENDALL | | ON FILE | | | | | | |
| JOE RUBIN | | ON FILE | | | | | | |
| JOE RUGGIERO | | ON FILE | | | | | | |
| JOE RUSSO | | ON FILE | | | | | | |
| JOE SAN PIETRO | | ON FILE | | | | | | |
| JOE SANDERS | | ON FILE | | | | | | |
| JOE SANFRATELLO | | ON FILE | | | | | | |
| JOE SANTOSUOSSO | | ON FILE | | | | | | |
| JOE SCHAACK | | ON FILE | | | | | | |
| JOE SCHAETZ | | ON FILE | | | | | | |
| JOE SCHLINK | | ON FILE | | | | | | |
| JOE SCHNEIDER | | ON FILE | | | | | | |
| JOE SCHWEHR | | ON FILE | | | | | | |
| JOE SCOLA | | ON FILE | | | | | | |
| JOE SCOVEL | | ON FILE | | | | | | |
| JOE SHEALY | | ON FILE | | | | | | |
| JOE SHEPARD | | ON FILE | | | | | | |
| JOE SHEPHERD | | ON FILE | | | | | | |
| JOE SICHELSTIEL | | ON FILE | | | | | | |
| JOE SMUTEK | | ON FILE | | | | | | |
| JOE SOLECKI | | ON FILE | | | | | | |
| JOE SONNER | | ON FILE | | | | | | |
| JOE SORIANO | | ON FILE | | | | | | |
| JOE SOURIVONG | | ON FILE | | | | | | |
| JOE SOUTHERLAND | | ON FILE | | | | | | |
| JOE SPANO | | ON FILE | | | | | | |
| JOE SPEZZALLI | | ON FILE | | | | | | |
| JOE SPRINGER | | ON FILE | | | | | | |
| JOE STALIN REYES | | ON FILE | | | | | | |
| JOE STEADMAN | | ON FILE | | | | | | |
| JOE STEELE | | ON FILE | | | | | | |
| JOE STEINMAN | | ON FILE | | | | | | |
| JOE STEJSKAL | | ON FILE | | | | | | |
| JOE STEWART | | ON FILE | | | | | | |
| JOE STINSON | | ON FILE | | | | | | |
| JOE STOFKO | | ON FILE | | | | | | |
| JOE STOJKOV | | ON FILE | | | | | | |
| JOE STRANDELL | | ON FILE | | | | | | |
| JOE SUAREZ | | ON FILE | | | | | | |
| JOE SUDEITH | | ON FILE | | | | | | |
| JOE SWEITZER | | ON FILE | | | | | | |
| JOE TAFFE | | ON FILE | | | | | | |
| JOE TAFT | | ON FILE | | | | | | |
| JOE TERRAZAS | | ON FILE | | | | | | |
| JOE TERRY | | ON FILE | | | | | | |
| JOE THACH | | ON FILE | | | | | | |
| JOE TOBACK | | ON FILE | | | | | | |
| JOE TOW | | ON FILE | | | | | | |
| JOE TRAN | | ON FILE | | | | | | |
| JOE TULLOS | | ON FILE | | | | | | |
| JOE TURPIN | | ON FILE | | | | | | |
| JOE TYSZKO | | ON FILE | | | | | | |
| JOE UEMURA | | ON FILE | | | | | | |
| JOE ULIBARRI | | ON FILE | | | | | | |
| JOE VAGHI | | ON FILE | | | | | | |
| JOE VANLANDINGHAM | | ON FILE | | | | | | |
| JOE VASQUEZ | | ON FILE | | | | | | |
| JOE VERA | | ON FILE | | | | | | |
| JOE WALL | | ON FILE | | | | | | |
| JOE WEBB | | ON FILE | | | | | | |
| JOE WESLEY | | ON FILE | | | | | | |
| JOE WETHERBEE | | ON FILE | | | | | | |
| JOE WHALES | | ON FILE | | | | | | |
| JOE WYLIE | | ON FILE | | | | | | |
| JOE ZABICKI | | ON FILE | | | | | | |
| JOE ZAMPELLI | | ON FILE | | | | | | |
| JOE ZARGO | | ON FILE | | | | | | |
| JOE ZIMDARS | | ON FILE | | | | | | |
| JOE ZIMMERMANN | | ON FILE | | | | | | |
| JOE ZURWELLER | | ON FILE | | | | | | |
| JOEAH SONG | | ON FILE | | | | | | |
| JOEANTHONY FELIX | | ON FILE | | | | | | |
| JOED RODRIGUEZ | | ON FILE | | | | | | |
| JOEDDIE MENDOZA | | ON FILE | | | | | | |
| JOEDONALD UCHE | | ON FILE | | | | | | |
| JOEHANNA BONHEUR | | ON FILE | | | | | | |
| JOEI FITENY | | ON FILE | | | | | | |
| JOEL AARON GILMORE | | ON FILE | | | | | | |
| JOEL ABELSON | | ON FILE | | | | | | |
| JOEL ALEXANDER | | ON FILE | | | | | | |
| JOEL ALLISON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEL ALVARADO | | ON FILE | | | | | | |
| JOEL AMIN | | ON FILE | | | | | | |
| JOEL ANDERSON | | ON FILE | | | | | | |
| JOEL ANGULO | | ON FILE | | | | | | |
| JOEL ANNONI | | ON FILE | | | | | | |
| JOEL ANTHONY | | ON FILE | | | | | | |
| JOEL ANTON | | ON FILE | | | | | | |
| JOEL ARMSTRONG | | ON FILE | | | | | | |
| JOEL ARZU | | ON FILE | | | | | | |
| JOEL ASTORGAMARTINEZ | | ON FILE | | | | | | |
| JOEL ATIENZA | | ON FILE | | | | | | |
| JOEL AVITIA | | ON FILE | | | | | | |
| JOEL BACE | | ON FILE | | | | | | |
| JOEL BACH | | ON FILE | | | | | | |
| JOEL BAKIAN | | ON FILE | | | | | | |
| JOEL BALDA | | ON FILE | | | | | | |
| JOEL BARKER | | ON FILE | | | | | | |
| JOEL BEARD | | ON FILE | | | | | | |
| JOEL BEAUDOIN | | ON FILE | | | | | | |
| JOEL BECKUM | | ON FILE | | | | | | |
| JOEL BELL | | ON FILE | | | | | | |
| JOEL BELTRAN | | ON FILE | | | | | | |
| JOEL BERMUDO | | ON FILE | | | | | | |
| JOEL BLAKELY | | ON FILE | | | | | | |
| JOEL BLOOMQUIST | | ON FILE | | | | | | |
| JOEL BLUESTEIN | | ON FILE | | | | | | |
| JOEL BOEHM | | ON FILE | | | | | | |
| JOEL BORCHARDT | | ON FILE | | | | | | |
| JOEL BOWERS | | ON FILE | | | | | | |
| JOEL BOYLE | | ON FILE | | | | | | |
| JOEL BRADY | | ON FILE | | | | | | |
| JOEL BRAITHWAITE | | ON FILE | | | | | | |
| JOEL BRAXTON | | ON FILE | | | | | | |
| JOEL BROOKS | | ON FILE | | | | | | |
| JOEL BRUERD | | ON FILE | | | | | | |
| JOEL BUTLER | | ON FILE | | | | | | |
| JOEL CABALLERO | | ON FILE | | | | | | |
| JOEL CABRERA | | ON FILE | | | | | | |
| JOEL CASTILLO JARAMILLO | | ON FILE | | | | | | |
| JOEL CEDERBERG | | ON FILE | | | | | | |
| JOEL CHASTEEN | | ON FILE | | | | | | |
| JOEL CHEVALIER | | ON FILE | | | | | | |
| JOEL CHMURA | | ON FILE | | | | | | |
| JOEL CLAYTON | | ON FILE | | | | | | |
| JOEL COLEMAN | | ON FILE | | | | | | |
| JOEL COLEMAN-NAKAI | | ON FILE | | | | | | |
| JOEL COLIN BREEN | | ON FILE | | | | | | |
| JOEL COMM | | ON FILE | | | | | | |
| JOEL COOK | | ON FILE | | | | | | |
| JOEL COTHRAN | | ON FILE | | | | | | |
| JOEL COTTRELL | | ON FILE | | | | | | |
| JOEL COVIELLO | | ON FILE | | | | | | |
| JOEL COWEN | | ON FILE | | | | | | |
| JOEL CRABTREE | | ON FILE | | | | | | |
| JOEL CRAIG TRUCKSESS | | ON FILE | | | | | | |
| JOEL CUMMINGS | | ON FILE | | | | | | |
| JOEL D FEARON | | ON FILE | | | | | | |
| JOEL D HALFORD | | ON FILE | | | | | | |
| JOEL D ROCKFORD | | ON FILE | | | | | | |
| JOEL D'ERRICO | | ON FILE | | | | | | |
| JOEL DANIEL PANNING II | | ON FILE | | | | | | |
| JOEL DANIEL ROCKEY | | ON FILE | | | | | | |
| JOEL DAUTEN | | ON FILE | | | | | | |
| JOEL DAVID ALEJANDRE | | ON FILE | | | | | | |
| JOEL D'CRISTINA | | ON FILE | | | | | | |
| JOEL DE JESUS | | ON FILE | | | | | | |
| JOEL DE LA ROSA | | ON FILE | | | | | | |
| JOEL DEBOOY | | ON FILE | | | | | | |
| JOEL DENIS | | ON FILE | | | | | | |
| JOEL DESTEFANO | | ON FILE | | | | | | |
| JOEL DLOUHY | | ON FILE | | | | | | |
| JOEL DOKKESTUL | | ON FILE | | | | | | |
| JOEL DOMINGUEZ | | ON FILE | | | | | | |
| JOEL DOWNS | | ON FILE | | | | | | |
| JOEL DUNNINGTON | | ON FILE | | | | | | |
| JOEL EDGERTON | | ON FILE | | | | | | |
| JOEL ELDERSVELD | | ON FILE | | | | | | |
| JOEL EMBRY JR. | | ON FILE | | | | | | |
| JOEL ENGLANDER | | ON FILE | | | | | | |
| JOEL ENRIQUE BRAMBILA | | ON FILE | | | | | | |
| JOEL ERIC POTTER | | ON FILE | | | | | | |
| JOEL ERICKSON | | ON FILE | | | | | | |
| JOEL ERNESTO EGUIZA GONZALEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEL ESCOBAR | | ON FILE | | | | | | |
| JOEL ESPINAL | | ON FILE | | | | | | |
| JOEL ESPINOZA | | ON FILE | | | | | | |
| JOEL EVEREST | | ON FILE | | | | | | |
| JOEL EWUSIAK | | ON FILE | | | | | | |
| JOEL FEINBERG | | ON FILE | | | | | | |
| JOEL FELDMAN | | ON FILE | | | | | | |
| JOEL FELDPAUSCH | | ON FILE | | | | | | |
| JOEL FENSKE | | ON FILE | | | | | | |
| JOEL FETHERLIN | | ON FILE | | | | | | |
| JOEL FISCHER | | ON FILE | | | | | | |
| JOEL FLORES REGALA | | ON FILE | | | | | | |
| JOEL FOSTER | | ON FILE | | | | | | |
| JOEL FRANK | | ON FILE | | | | | | |
| JOEL FRAZIER | | ON FILE | | | | | | |
| JOEL FRIAS | | ON FILE | | | | | | |
| JOEL FRIEDMAN | | ON FILE | | | | | | |
| JOEL GALINDO | | ON FILE | | | | | | |
| JOEL GALLINGER | | ON FILE | | | | | | |
| JOEL GARCIA | | ON FILE | | | | | | |
| JOEL GARIEPY-SAPER | | ON FILE | | | | | | |
| JOEL GEDERS | | ON FILE | | | | | | |
| JOEL GENTER | | ON FILE | | | | | | |
| JOEL GIER | | ON FILE | | | | | | |
| JOEL GIFFORD | | ON FILE | | | | | | |
| JOEL GIL | | ON FILE | | | | | | |
| JOEL GNOSKE | | ON FILE | | | | | | |
| JOEL GORDON | | ON FILE | | | | | | |
| JOEL GOTTEHRER | | ON FILE | | | | | | |
| JOEL GRANADO | | ON FILE | | | | | | |
| JOEL GREENBERG | | ON FILE | | | | | | |
| JOEL GRONVALL | | ON FILE | | | | | | |
| JOEL GROSSMAN | | ON FILE | | | | | | |
| JOEL GRUNDEN | | ON FILE | | | | | | |
| JOEL GUEVARA | | ON FILE | | | | | | |
| JOEL GUY | | ON FILE | | | | | | |
| JOEL HARRIS HEFNER | | ON FILE | | | | | | |
| JOEL HENDERSON | | ON FILE | | | | | | |
| JOEL HERNANDEZ | | ON FILE | | | | | | |
| JOEL HEYMAN | | ON FILE | | | | | | |
| JOEL HICKMAN | | ON FILE | | | | | | |
| JOEL HJALMER MORALEZ | | ON FILE | | | | | | |
| JOEL HOLLAND | | ON FILE | | | | | | |
| JOEL HOLLINGSWORTH | | ON FILE | | | | | | |
| JOEL HOPE | | ON FILE | | | | | | |
| JOEL HORNER | | ON FILE | | | | | | |
| JOEL HUBBARD | | ON FILE | | | | | | |
| JOEL HUTCHINS | | ON FILE | | | | | | |
| JOEL IAN DANIELS | | ON FILE | | | | | | |
| JOEL IBARRA | | ON FILE | | | | | | |
| JOEL ISAACS | | ON FILE | | | | | | |
| JOEL JAMAAL JONES | | ON FILE | | | | | | |
| JOEL JANG | | ON FILE | | | | | | |
| JOEL JAZWIECKI | | ON FILE | | | | | | |
| JOEL JEAN-BAPTISTE | | ON FILE | | | | | | |
| JOEL JESURUN | | ON FILE | | | | | | |
| JOEL JOHNSON | | ON FILE | | | | | | |
| JOEL JOSSUE ROSARIO ESPINOSA | | ON FILE | | | | | | |
| JOEL KANDY | | ON FILE | | | | | | |
| JOEL KAUFTHEIL | | ON FILE | | | | | | |
| JOEL KEMPER | | ON FILE | | | | | | |
| JOEL KINDBERG | | ON FILE | | | | | | |
| JOEL KIRCHNER | | ON FILE | | | | | | |
| JOEL KONITZER | | ON FILE | | | | | | |
| JOEL KORPI | | ON FILE | | | | | | |
| JOEL KUNZELMAN | | ON FILE | | | | | | |
| JOEL LA RUSSA | | ON FILE | | | | | | |
| JOEL LACINE | | ON FILE | | | | | | |
| JOEL LAFLAMME | | ON FILE | | | | | | |
| JOEL LATORRE | | ON FILE | | | | | | |
| JOEL LEIVA | | ON FILE | | | | | | |
| JOEL LEWIS JR | | ON FILE | | | | | | |
| JOEL LEWIS OLIVER | | ON FILE | | | | | | |
| JOEL LINDSTROM | | ON FILE | | | | | | |
| JOEL LOPEZ-CRUZ | | ON FILE | | | | | | |
| JOEL LOZANO | | ON FILE | | | | | | |
| JOEL LUIS PEREZ | | ON FILE | | | | | | |
| JOEL LUNENFELD | | ON FILE | | | | | | |
| JOEL LYDON | | ON FILE | | | | | | |
| JOEL MADERO | | ON FILE | | | | | | |
| JOEL MARCEL DAVIS | | ON FILE | | | | | | |
| JOEL MARK | | ON FILE | | | | | | |
| JOEL MAROUSEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEL MARRERO | | ON FILE | | | | | | |
| JOEL MARSHALL | | ON FILE | | | | | | |
| JOEL MASCARINAS | | ON FILE | | | | | | |
| JOEL MATTHEW DEKOEKKOEK | | ON FILE | | | | | | |
| JOEL MAXWELL | | ON FILE | | | | | | |
| JOEL MAYSONET | | ON FILE | | | | | | |
| JOEL MAZARIEGO | | ON FILE | | | | | | |
| JOEL MCCORMICK | | ON FILE | | | | | | |
| JOEL MEDERO | | ON FILE | | | | | | |
| JOEL MEDOFF | | ON FILE | | | | | | |
| JOEL MELNICK | | ON FILE | | | | | | |
| JOEL MENA | | ON FILE | | | | | | |
| JOEL MERCEDES | | ON FILE | | | | | | |
| JOEL MERCHAN | | ON FILE | | | | | | |
| JOEL MICAH CLARK | | ON FILE | | | | | | |
| JOEL MICHAEL BELKO | | ON FILE | | | | | | |
| JOEL MICHAEL COLE | | ON FILE | | | | | | |
| JOEL MICHAELSON HADDORFF | | ON FILE | | | | | | |
| JOEL MICHALAK | | ON FILE | | | | | | |
| JOEL MICKAIL | | ON FILE | | | | | | |
| JOEL MIRADORA | | ON FILE | | | | | | |
| JOEL MONEGRO | | ON FILE | | | | | | |
| JOEL MOOK | | ON FILE | | | | | | |
| JOEL MORAN | | ON FILE | | | | | | |
| JOEL MORCILLA | | ON FILE | | | | | | |
| JOEL MORGAN | | ON FILE | | | | | | |
| JOEL MUELLER | | ON FILE | | | | | | |
| JOEL MUNOZ III | | ON FILE | | | | | | |
| JOEL MURPHY | | ON FILE | | | | | | |
| JOEL NAGEL | | ON FILE | | | | | | |
| JOEL NARBAEZ | | ON FILE | | | | | | |
| JOEL NEIL GONZALEZ | | ON FILE | | | | | | |
| JOEL NELSON | | ON FILE | | | | | | |
| JOEL NETTLES | | ON FILE | | | | | | |
| JOEL NICEWANDER | | ON FILE | | | | | | |
| JOEL OLAZO | | ON FILE | | | | | | |
| JOEL ORTIZ | | ON FILE | | | | | | |
| JOEL OSBORN | | ON FILE | | | | | | |
| JOEL P DEAN | | ON FILE | | | | | | |
| JOEL PAGAN | | ON FILE | | | | | | |
| JOEL PALADINO | | ON FILE | | | | | | |
| JOEL PANDO HEREDIA | | ON FILE | | | | | | |
| JOEL PANTTILA | | ON FILE | | | | | | |
| JOEL PARDILLA | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOEL PESTANO | | ON FILE | | | | | | |
| JOEL PETLER | | ON FILE | | | | | | |
| JOEL PITTENGER | | ON FILE | | | | | | |
| JOEL PLACENCIA | | ON FILE | | | | | | |
| JOEL PLACID | | ON FILE | | | | | | |
| JOEL PRESCOTT | | ON FILE | | | | | | |
| JOEL QUINTANA | | ON FILE | | | | | | |
| JOEL RAMIREZ | | ON FILE | | | | | | |
| JOEL RAY | | ON FILE | | | | | | |
| JOEL RAY EUDY | | ON FILE | | | | | | |
| JOEL RECHENMACHER | | ON FILE | | | | | | |
| JOEL REED | | ON FILE | | | | | | |
| JOEL REEDER | | ON FILE | | | | | | |
| JOEL RENDON | | ON FILE | | | | | | |
| JOEL REVELES | | ON FILE | | | | | | |
| JOEL REYES | | ON FILE | | | | | | |
| JOEL REYNOLDS | | ON FILE | | | | | | |
| JOEL RICARD | | ON FILE | | | | | | |
| JOEL RIGHTLER | | ON FILE | | | | | | |
| JOEL RIOS ROMERO | | ON FILE | | | | | | |
| JOEL RISHE | | ON FILE | | | | | | |
| JOEL RIVERA | | ON FILE | | | | | | |
| JOEL RIVERS | | ON FILE | | | | | | |
| JOEL ROBERT BISHOP | | ON FILE | | | | | | |
| JOEL ROBERT PALKO | | ON FILE | | | | | | |
| JOEL ROLDAN | | ON FILE | | | | | | |
| JOEL ROSADO | | ON FILE | | | | | | |
| JOEL S ABRAHAM | | ON FILE | | | | | | |
| JOEL SALAZAR | | ON FILE | | | | | | |
| JOEL SAMUEL | | ON FILE | | | | | | |
| JOEL SANDOVAL ROSALES | | ON FILE | | | | | | |
| JOEL SANTILLAN | | ON FILE | | | | | | |
| JOEL SARRAS | | ON FILE | | | | | | |
| JOEL SCHARPNICK | | ON FILE | | | | | | |
| JOEL SCHNEIDER | | ON FILE | | | | | | |
| JOEL SCHON | | ON FILE | | | | | | |
| JOEL SCHURTZ | | ON FILE | | | | | | |
| JOEL SCHWAIGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEL SCOTT | | ON FILE | | | | | | |
| JOEL SEGURA DONE | | ON FILE | | | | | | |
| JOEL SHILLIDAY | | ON FILE | | | | | | |
| JOEL SHNOWSKI | | ON FILE | | | | | | |
| JOEL SILVERMAN | | ON FILE | | | | | | |
| JOEL SIMMONS | | ON FILE | | | | | | |
| JOEL SIMSER | | ON FILE | | | | | | |
| JOEL SKOTAK | | ON FILE | | | | | | |
| JOEL SMEE | | ON FILE | | | | | | |
| JOEL SPARKS | | ON FILE | | | | | | |
| JOEL SPEED | | ON FILE | | | | | | |
| JOEL SQUELCH | | ON FILE | | | | | | |
| JOEL STADTLANDER | | ON FILE | | | | | | |
| JOEL STEINMETZ | | ON FILE | | | | | | |
| JOEL STEPHEN BURGENER | | ON FILE | | | | | | |
| JOEL STIER | | ON FILE | | | | | | |
| JOEL STINSON YOUNG | | ON FILE | | | | | | |
| JOEL STITZER | | ON FILE | | | | | | |
| JOEL STLAURENT | | ON FILE | | | | | | |
| JOEL STOCKMAN | | ON FILE | | | | | | |
| JOEL STRANG | | ON FILE | | | | | | |
| JOEL STRATEN | | ON FILE | | | | | | |
| JOEL SUMNER | | ON FILE | | | | | | |
| JOEL SWENSON | | ON FILE | | | | | | |
| JOEL TAM | | ON FILE | | | | | | |
| JOEL TAYLOR | | ON FILE | | | | | | |
| JOEL TERRONES ESPINOZA | | ON FILE | | | | | | |
| JOEL THOM | | ON FILE | | | | | | |
| JOEL THOMS | | ON FILE | | | | | | |
| JOEL TIMOTHY HERRING | | ON FILE | | | | | | |
| JOEL TRAVIS HENDRYX | | ON FILE | | | | | | |
| JOEL TRICK | | ON FILE | | | | | | |
| JOEL TROCHE | | ON FILE | | | | | | |
| JOEL TROWBRIDGE | | ON FILE | | | | | | |
| JOEL V PEARCE | | ON FILE | | | | | | |
| JOEL VALENZUELA | | ON FILE | | | | | | |
| JOEL VAN BRUNT | | ON FILE | | | | | | |
| JOEL VAN PATTEN | | ON FILE | | | | | | |
| JOEL VAN ZEVENTER | | ON FILE | | | | | | |
| JOEL VANDENBRAND | | ON FILE | | | | | | |
| JOEL VARLEY | | ON FILE | | | | | | |
| JOEL VARNER | | ON FILE | | | | | | |
| JOEL VEGA-RODRIGUEZ | | ON FILE | | | | | | |
| JOEL VELASQUEZ | | ON FILE | | | | | | |
| JOEL VELAZQUEZ | | ON FILE | | | | | | |
| JOEL VENEKAMP | | ON FILE | | | | | | |
| JOEL VINAS | | ON FILE | | | | | | |
| JOEL VOOGT | | ON FILE | | | | | | |
| JOEL WALKER | | ON FILE | | | | | | |
| JOEL WARD | | ON FILE | | | | | | |
| JOEL WEANT | | ON FILE | | | | | | |
| JOEL WEEDY | | ON FILE | | | | | | |
| JOEL WEINTRAUB | | ON FILE | | | | | | |
| JOEL WENZEL | | ON FILE | | | | | | |
| JOEL WERLINE | | ON FILE | | | | | | |
| JOEL WETTSTONE | | ON FILE | | | | | | |
| JOEL WHIPPLE | | ON FILE | | | | | | |
| JOEL WHITEHEAD | | ON FILE | | | | | | |
| JOEL WICKHAM | | ON FILE | | | | | | |
| JOEL WIER | | ON FILE | | | | | | |
| JOEL WILLIAM DENNY | | ON FILE | | | | | | |
| JOEL WILSON | | ON FILE | | | | | | |
| JOEL WINTERMANTLE | | ON FILE | | | | | | |
| JOEL WITTEL | | ON FILE | | | | | | |
| JOEL WOLFGANG | | ON FILE | | | | | | |
| JOEL WOOD | | ON FILE | | | | | | |
| JOEL WOODS | | ON FILE | | | | | | |
| JOEL WOODWARD | | ON FILE | | | | | | |
| JOEL WRIGHT | | ON FILE | | | | | | |
| JOEL YOUNG | | ON FILE | | | | | | |
| JOELINA DIAZ | | ON FILE | | | | | | |
| JOELL SORIANO | | ON FILE | | | | | | |
| JOELLE ALDERSON | | ON FILE | | | | | | |
| JOELLE ANN GALLAWAY | | ON FILE | | | | | | |
| JOELLE BLASIG | | ON FILE | | | | | | |
| JOËLLE ENGSTROM | | ON FILE | | | | | | |
| JOELLE PAMPLONA | | ON FILE | | | | | | |
| JOELLE TIGHE | | ON FILE | | | | | | |
| JOELLE WANKOWICZ | | ON FILE | | | | | | |
| JOELLYN GUTHERIE | | ON FILE | | | | | | |
| JOELLYN MORRIS | | ON FILE | | | | | | |
| JOELY TANGARIFE | | ON FILE | | | | | | |
| JOELYN PINKEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEMAR DIADAY DACANAY | | ON FILE | | | | | | |
| JOEMARIE CRISTI | | ON FILE | | | | | | |
| JOEND DAVID ROBLES TORRES | | ON FILE | | | | | | |
| JOENG-MEIN HAH | | ON FILE | | | | | | |
| JOERA ROTH | | ON FILE | | | | | | |
| JOERG SCHUMACHER | | ON FILE | | | | | | |
| JOESEPH BOURDEAU | | ON FILE | | | | | | |
| JOESHOD JAMES | | ON FILE | | | | | | |
| JOESIAH WALLACE | | ON FILE | | | | | | |
| JOESPH CARTER | | ON FILE | | | | | | |
| JOESPH RICHARDS | | ON FILE | | | | | | |
| JOETTA PALMER | | ON FILE | | | | | | |
| JOETTA RIPLEY | | ON FILE | | | | | | |
| JOETWELL HAMILTON | | ON FILE | | | | | | |
| JOEVANI GARCIA | | ON FILE | | | | | | |
| JOEVANI SANCHEZ | | ON FILE | | | | | | |
| JOEWADE KARIMOLOMI | | ON FILE | | | | | | |
| JOEY AVANT | | ON FILE | | | | | | |
| JOEY BAESAS | | ON FILE | | | | | | |
| JOEY BASTASCH | | ON FILE | | | | | | |
| JOEY BATTAGLIA | | ON FILE | | | | | | |
| JOEY BEHRENS | | ON FILE | | | | | | |
| JOEY BERGER | | ON FILE | | | | | | |
| JOEY BIRKEL | | ON FILE | | | | | | |
| JOEY BOURNE | | ON FILE | | | | | | |
| JOEY BYE | | ON FILE | | | | | | |
| JOEY C TUAN | | ON FILE | | | | | | |
| JOEY CABRERA | | ON FILE | | | | | | |
| JOEY CANNIZZO | | ON FILE | | | | | | |
| JOEY CASTILLO | | ON FILE | | | | | | |
| JOEY CEFALIA | | ON FILE | | | | | | |
| JOEY CHAOCHIANG LEI | | ON FILE | | | | | | |
| JOEY CHUGANI | | ON FILE | | | | | | |
| JOEY CIULLA | | ON FILE | | | | | | |
| JOEY DANIELSON | | ON FILE | | | | | | |
| JOEY DEGUZMAN | | ON FILE | | | | | | |
| JOEY DELMORE | | ON FILE | | | | | | |
| JOEY DEVILLA | | ON FILE | | | | | | |
| JOEY DI NARDO | | ON FILE | | | | | | |
| JOEY DOUANG | | ON FILE | | | | | | |
| JOEY EDWARDS | | ON FILE | | | | | | |
| JOEY ENGESWICK | | ON FILE | | | | | | |
| JOEY ENSCH | | ON FILE | | | | | | |
| JOEY FENNEMAN | | ON FILE | | | | | | |
| JOEY FIGARO | | ON FILE | | | | | | |
| JOEY FOWLER | | ON FILE | | | | | | |
| JOEY FUMEI | | ON FILE | | | | | | |
| JOEY GAULT | | ON FILE | | | | | | |
| JOEY GU | | ON FILE | | | | | | |
| JOEY GUARINO | | ON FILE | | | | | | |
| JOEY GUAY | | ON FILE | | | | | | |
| JOEY HAMILTON | | ON FILE | | | | | | |
| JOEY HICKERSON | | ON FILE | | | | | | |
| JOEY HILLER | | ON FILE | | | | | | |
| JOEY HOANG | | ON FILE | | | | | | |
| JOEY HORVITZ | | ON FILE | | | | | | |
| JOEY HUSK | | ON FILE | | | | | | |
| JOEY JEPSON | | ON FILE | | | | | | |
| JOEY KING | | ON FILE | | | | | | |
| JOEY KLEINGERS | | ON FILE | | | | | | |
| JOEY KRAMER | | ON FILE | | | | | | |
| JOEY KUZINICH | | ON FILE | | | | | | |
| JOEY LABBATE | | ON FILE | | | | | | |
| JOEY LEAN | | ON FILE | | | | | | |
| JOEY LEMBERG | | ON FILE | | | | | | |
| JOEY LIERMAN | | ON FILE | | | | | | |
| JOEY MANGANO | | ON FILE | | | | | | |
| JOEY MICHELFELDER | | ON FILE | | | | | | |
| JOEY MORALES | | ON FILE | | | | | | |
| JOEY MORIN | | ON FILE | | | | | | |
| JOEY MURRAY | | ON FILE | | | | | | |
| JOEY NAKAYAMA | | ON FILE | | | | | | |
| JOEY NEFF | | ON FILE | | | | | | |
| JOEY NIZICK | | ON FILE | | | | | | |
| JOEY NORRIS | | ON FILE | | | | | | |
| JOEY PARIZEK | | ON FILE | | | | | | |
| JOEY PERRY | | ON FILE | | | | | | |
| JOEY PODHAJSKY | | ON FILE | | | | | | |
| JOEY ROSALES | | ON FILE | | | | | | |
| JOEY SECORD | | ON FILE | | | | | | |
| JOEY SKORISH | | ON FILE | | | | | | |
| JOEY SPURGEON | | ON FILE | | | | | | |
| JOEY STANFORD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOEY STARKEY | | ON FILE | | | | | | |
| JOEY STREATER | | ON FILE | | | | | | |
| JOEY SUGAHARA | | ON FILE | | | | | | |
| JOEY SWINDALL | | ON FILE | | | | | | |
| JOEY TAMUSAITIS | | ON FILE | | | | | | |
| JOEY TAN | | ON FILE | | | | | | |
| JOEY TASCHE | | ON FILE | | | | | | |
| JOEY TURNER | | ON FILE | | | | | | |
| JOEY UPHOLD | | ON FILE | | | | | | |
| JOEY VITALE | | ON FILE | | | | | | |
| JOEY WAVERING | | ON FILE | | | | | | |
| JOEY WILLSON | | ON FILE | | | | | | |
| JOEY WOODS | | ON FILE | | | | | | |
| JOEY WRIGHT | | ON FILE | | | | | | |
| JOEY WYLIE | | ON FILE | | | | | | |
| JOEY XIN WONG | | ON FILE | | | | | | |
| JOEY YOO | | ON FILE | | | | | | |
| JOEZEF TARNOWSKY III | | ON FILE | | | | | | |
| JOFFRE ENRIQUE OLAYA | | ON FILE | | | | | | |
| JOFFRE RENDON | | ON FILE | | | | | | |
| JOGENIA THOMPSON | | ON FILE | | | | | | |
| JOGESHWAR KARTHIK AKUNDI | | ON FILE | | | | | | |
| JOHAD ELLIS | | ON FILE | | | | | | |
| JOHADANE PIERRE-DAVIS | | ON FILE | | | | | | |
| JOHAL PEREIRA | | ON FILE | | | | | | |
| JOHAN AGUIRRE | | ON FILE | | | | | | |
| JOHAN CHIANG | | ON FILE | | | | | | |
| JOHAN E LATORRE | | ON FILE | | | | | | |
| JOHAN ERIKSSON | | ON FILE | | | | | | |
| JOHAN GONZALEZ | | ON FILE | | | | | | |
| JOHAN HAKIM | | ON FILE | | | | | | |
| JOHAN JURJEVICH | | ON FILE | | | | | | |
| JOHAN LIAN | | ON FILE | | | | | | |
| JOHAN LORENZO | | ON FILE | | | | | | |
| JOHAN MONGA | | ON FILE | | | | | | |
| JOHAN QRAFIA | | ON FILE | | | | | | |
| JOHAN RIVERO | | ON FILE | | | | | | |
| JOHAN RODRÍGUEZ | | ON FILE | | | | | | |
| JOHAN SANCHEZ | | ON FILE | | | | | | |
| JOHAN TAN | | ON FILE | | | | | | |
| JOHAN THATIL | | ON FILE | | | | | | |
| JOHAN UY | | ON FILE | | | | | | |
| JOHAN YAMSSI | | ON FILE | | | | | | |
| JOHANA HERNANDEZ | | ON FILE | | | | | | |
| JOHANES SWENBERG | | ON FILE | | | | | | |
| JOHANN ATCHOUKEU | | ON FILE | | | | | | |
| JOHANN CARIELLO | | ON FILE | | | | | | |
| JOHANN FLOREXILE | | ON FILE | | | | | | |
| JOHANN KIM | | ON FILE | | | | | | |
| JOHANN MARC FLAMER CALDERA | | ON FILE | | | | | | |
| JOHANN MONTAS | | ON FILE | | | | | | |
| JOHANN SWARTZ | | ON FILE | | | | | | |
| JOHANN VILLALVIR MIRANDA | | ON FILE | | | | | | |
| JOHANN WIBE | | ON FILE | | | | | | |
| JOHANN YOHANNAN | | ON FILE | | | | | | |
| JOHANNA ARISMENDY | | ON FILE | | | | | | |
| JOHANNA GARCIA | | ON FILE | | | | | | |
| JOHANNA HOLLOMAN | | ON FILE | | | | | | |
| JOHANNA KELLY | | ON FILE | | | | | | |
| JOHANNA LEON | | ON FILE | | | | | | |
| JOHANNA LOAIZA | | ON FILE | | | | | | |
| JOHANNA MEJIA SALGADO | | ON FILE | | | | | | |
| JOHANNA MINER | | ON FILE | | | | | | |
| JOHANNA MUNOZ | | ON FILE | | | | | | |
| JOHANNA VOSS | | ON FILE | | | | | | |
| JOHANNE REI CASTRO | | ON FILE | | | | | | |
| JOHANNES ALLERS | | ON FILE | | | | | | |
| JOHANNES BREUR | | ON FILE | | | | | | |
| JOHANNES FERSTAD | | ON FILE | | | | | | |
| JOHANNES FREYDL | | ON FILE | | | | | | |
| JOHANNES GOLIA | | ON FILE | | | | | | |
| JOHANNES KERNS | | ON FILE | | | | | | |
| JOHANNES LAMPRECHT | | ON FILE | | | | | | |
| JOHANNES MARINUS VAN MEEGEREN | | ON FILE | | | | | | |
| JOHANNES NEUMANN | | ON FILE | | | | | | |
| JOHANNES PLAMBECK | | ON FILE | | | | | | |
| JOHANNES RUNNSTROM | | ON FILE | | | | | | |
| JOHANNES SANDOVAL | | ON FILE | | | | | | |
| JOHANNES SCHAEDLER | | ON FILE | | | | | | |
| JOHANNES SCHNEIDER | | ON FILE | | | | | | |
| JOHANNES SCHUNTER | | ON FILE | | | | | | |
| JOHANNES THRUL | | ON FILE | | | | | | |
| JOHANNIES TILLEMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNY FRANCO MARMOL | | ON FILE | | | | | | |
| JOHANNY MIESES | | ON FILE | | | | | | |
| JOHANSEN VALERIO | | ON FILE | | | | | | |
| JOHANY BOTERO | | ON FILE | | | | | | |
| JOHAR LOPEZ | | ON FILE | | | | | | |
| JOHARI SHEARED | | ON FILE | | | | | | |
| JOHEL PENA | | ON FILE | | | | | | |
| JOHN A ANDRUSKA | | ON FILE | | | | | | |
| JOHN A BONADIES | | ON FILE | | | | | | |
| JOHN A BUSCH | | ON FILE | | | | | | |
| JOHN A COLE | | ON FILE | | | | | | |
| JOHN A DANTON | | ON FILE | | | | | | |
| JOHN A FLOWERS JR | | ON FILE | | | | | | |
| JOHN A O'BRIEN | | ON FILE | | | | | | |
| JOHN AARON MAZULA | | ON FILE | | | | | | |
| JOHN AARON PHILLIPS | | ON FILE | | | | | | |
| JOHN ABBEY | | ON FILE | | | | | | |
| JOHN ABERCROMBIE | | ON FILE | | | | | | |
| JOHN ABRAHAM | | ON FILE | | | | | | |
| JOHN ABRAHAM BROKAW | | ON FILE | | | | | | |
| JOHN ABRUZZINI | | ON FILE | | | | | | |
| JOHN ABUEG | | ON FILE | | | | | | |
| JOHN ACCASHIAN | | ON FILE | | | | | | |
| JOHN ACEVEDO | | ON FILE | | | | | | |
| JOHN ACOSTA | | ON FILE | | | | | | |
| JOHN ACREE | | ON FILE | | | | | | |
| JOHN ADAM | | ON FILE | | | | | | |
| JOHN ADAM WILCOX | | ON FILE | | | | | | |
| JOHN ADAMETZ | | ON FILE | | | | | | |
| JOHN ADAMS | | ON FILE | | | | | | |
| JOHN ADAMS MISKEY | | ON FILE | | | | | | |
| JOHN ADAMSON | | ON FILE | | | | | | |
| JOHN ADCOCK | | ON FILE | | | | | | |
| JOHN ADDERHOLDT | | ON FILE | | | | | | |
| JOHN ADRIAN | | ON FILE | | | | | | |
| JOHN AGAPITO | | ON FILE | | | | | | |
| JOHN AGUAYO | | ON FILE | | | | | | |
| JOHN AHANOTU | | ON FILE | | | | | | |
| JOHN AHMET | | ON FILE | | | | | | |
| JOHN AJAGU | | ON FILE | | | | | | |
| JOHN AJONGWEN | | ON FILE | | | | | | |
| JOHN AKARD | | ON FILE | | | | | | |
| JOHN ALAN PELZ | | ON FILE | | | | | | |
| JOHN ALBERS | | ON FILE | | | | | | |
| JOHN ALEXANDER PEDERSEN | | ON FILE | | | | | | |
| JOHN ALPER | | ON FILE | | | | | | |
| JOHN ALTADONNA | | ON FILE | | | | | | |
| JOHN ALTOMARE | | ON FILE | | | | | | |
| JOHN ALVAREZ | | ON FILE | | | | | | |
| JOHN ALVARO | | ON FILE | | | | | | |
| JOHN ALVIN BUSSEY | | ON FILE | | | | | | |
| JOHN AMAXOPOULOS | | ON FILE | | | | | | |
| JOHN AMBROSE | | ON FILE | | | | | | |
| JOHN AMBUYOC | | ON FILE | | | | | | |
| JOHN AMOROSANA | | ON FILE | | | | | | |
| JOHN ANDERSEN | | ON FILE | | | | | | |
| JOHN ANDREW HUNTLEY | | ON FILE | | | | | | |
| JOHN ANDREW ZGOMBIC | | ON FILE | | | | | | |
| JOHN ANGELIS | | ON FILE | | | | | | |
| JOHN ANGELUCCI | | ON FILE | | | | | | |
| JOHN ANTHONY BRENNAN | | ON FILE | | | | | | |
| JOHN ANTHONY CARFAGNO | | ON FILE | | | | | | |
| JOHN ANTHONY CARRERAS | | ON FILE | | | | | | |
| JOHN ANTHONY DEGRACE | | ON FILE | | | | | | |
| JOHN ANTHONY GAROFANO | | ON FILE | | | | | | |
| JOHN ANTHONY JR SPADAFORA | | ON FILE | | | | | | |
| JOHN ANTHONY MASETO | | ON FILE | | | | | | |
| JOHN ANTHONY PILOTTI | | ON FILE | | | | | | |
| JOHN ANTHONY ROBERTS | | ON FILE | | | | | | |
| JOHN ANTHONY, JR. PILKIN | | ON FILE | | | | | | |
| JOHN ANTOLIK | | ON FILE | | | | | | |
| JOHN ANTTONEN | | ON FILE | | | | | | |
| JOHN APOLINAR | | ON FILE | | | | | | |
| JOHN ARBAUGH | | ON FILE | | | | | | |
| JOHN ARCARESE | | ON FILE | | | | | | |
| JOHN ARCILLA | | ON FILE | | | | | | |
| JOHN ARELLANO | | ON FILE | | | | | | |
| JOHN ARIAS | | ON FILE | | | | | | |
| JOHN ARMAS | | ON FILE | | | | | | |
| JOHN ARNOLD | | ON FILE | | | | | | |
| JOHN ARREDONDO | | ON FILE | | | | | | |
| JOHN ARRIOLA | | ON FILE | | | | | | |
| JOHN ARROYO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ARSENEAU | | ON FILE | | | | | | |
| JOHN ARWEILER | | ON FILE | | | | | | |
| JOHN ARYEE | | ON FILE | | | | | | |
| JOHN ASHBY | | ON FILE | | | | | | |
| JOHN ASHMAN | | ON FILE | | | | | | |
| JOHN ASON | | ON FILE | | | | | | |
| JOHN ATHANASI | | ON FILE | | | | | | |
| JOHN ATTWOOD | | ON FILE | | | | | | |
| JOHN AULTMAN | | ON FILE | | | | | | |
| JOHN AUSTIN | | ON FILE | | | | | | |
| JOHN AUSTIN ATNIP | | ON FILE | | | | | | |
| JOHN AUSTIN HELM | | ON FILE | | | | | | |
| JOHN AVERY | | ON FILE | | | | | | |
| JOHN AZEVEDO | | ON FILE | | | | | | |
| JOHN B ESPOSITO | | ON FILE | | | | | | |
| JOHN B. JOHNSON | | ON FILE | | | | | | |
| JOHN BABAUTA | | ON FILE | | | | | | |
| JOHN BABINEAU | | ON FILE | | | | | | |
| JOHN BACAS | | ON FILE | | | | | | |
| JOHN BACON | | ON FILE | | | | | | |
| JOHN BAE | | ON FILE | | | | | | |
| JOHN BAER | | ON FILE | | | | | | |
| JOHN BAIR | | ON FILE | | | | | | |
| JOHN BAIRD | | ON FILE | | | | | | |
| JOHN BAKER | | ON FILE | | | | | | |
| JOHN BALDI | | ON FILE | | | | | | |
| JOHN BALDWIN | | ON FILE | | | | | | |
| JOHN BALESTREIRE | | ON FILE | | | | | | |
| JOHN BALLA | | ON FILE | | | | | | |
| JOHN BALLARD | | ON FILE | | | | | | |
| JOHN BALTZ | | ON FILE | | | | | | |
| JOHN BANDALAN | | ON FILE | | | | | | |
| JOHN BANKS | | ON FILE | | | | | | |
| JOHN BANKSTON | | ON FILE | | | | | | |
| JOHN BAPTIST | | ON FILE | | | | | | |
| JOHN BARBER | | ON FILE | | | | | | |
| JOHN BARBOUR | | ON FILE | | | | | | |
| JOHN BARILE | | ON FILE | | | | | | |
| JOHN BARKER | | ON FILE | | | | | | |
| JOHN BARKLEY | | ON FILE | | | | | | |
| JOHN BARN | | ON FILE | | | | | | |
| JOHN BARNARD FLEMING | | ON FILE | | | | | | |
| JOHN BARNET | | ON FILE | | | | | | |
| JOHN BARNETT | | ON FILE | | | | | | |
| JOHN BARNEY | | ON FILE | | | | | | |
| JOHN BARONE | | ON FILE | | | | | | |
| JOHN BARONOWSKI | | ON FILE | | | | | | |
| JOHN BARRACO | | ON FILE | | | | | | |
| JOHN BARREIRA | | ON FILE | | | | | | |
| JOHN BARRERA | | ON FILE | | | | | | |
| JOHN BARROS | | ON FILE | | | | | | |
| JOHN BARROSO | | ON FILE | | | | | | |
| JOHN BARSI | | ON FILE | | | | | | |
| JOHN BARTH | | ON FILE | | | | | | |
| JOHN BARTHELMASS | | ON FILE | | | | | | |
| JOHN BASLER | | ON FILE | | | | | | |
| JOHN BASSO | | ON FILE | | | | | | |
| JOHN BATARSE | | ON FILE | | | | | | |
| JOHN BATDORFF | | ON FILE | | | | | | |
| JOHN BAUER | | ON FILE | | | | | | |
| JOHN BAYLOR | | ON FILE | | | | | | |
| JOHN BAYRD | | ON FILE | | | | | | |
| JOHN BAZALGETTE | | ON FILE | | | | | | |
| JOHN BAZAN | | ON FILE | | | | | | |
| JOHN BEACH | | ON FILE | | | | | | |
| JOHN BEASLEY | | ON FILE | | | | | | |
| JOHN BEATY | | ON FILE | | | | | | |
| JOHN BEAUREGARD | | ON FILE | | | | | | |
| JOHN BECKER | | ON FILE | | | | | | |
| JOHN BEDFORD | | ON FILE | | | | | | |
| JOHN BEECROFT | | ON FILE | | | | | | |
| JOHN BEELITZ | | ON FILE | | | | | | |
| JOHN BEGEMAN | | ON FILE | | | | | | |
| JOHN BELL | | ON FILE | | | | | | |
| JOHN BELLANCA | | ON FILE | | | | | | |
| JOHN BELTER | | ON FILE | | | | | | |
| JOHN BELTRAN | | ON FILE | | | | | | |
| JOHN BELUE | | ON FILE | | | | | | |
| JOHN BENJAMIN SUTTON | | ON FILE | | | | | | |
| JOHN BENJAMINS | | ON FILE | | | | | | |
| JOHN BENNETT | | ON FILE | | | | | | |
| JOHN BEREZNY | | ON FILE | | | | | | |
| JOHN BERGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN BERGERSON | | ON FILE | | | | | | |
| JOHN BERGGREN | | ON FILE | | | | | | |
| JOHN BERMUDEZ | | ON FILE | | | | | | |
| JOHN BERNARD | | ON FILE | | | | | | |
| JOHN BERRY | | ON FILE | | | | | | |
| JOHN BETANCOURT | | ON FILE | | | | | | |
| JOHN BIANDO | | ON FILE | | | | | | |
| JOHN BIEDIGER | | ON FILE | | | | | | |
| JOHN BIELEFELD | | ON FILE | | | | | | |
| JOHN BIEMERET | | ON FILE | | | | | | |
| JOHN BIGELOW | | ON FILE | | | | | | |
| JOHN BIGGS | | ON FILE | | | | | | |
| JOHN BILLINGSLEY | | ON FILE | | | | | | |
| JOHN BILLMAN | | ON FILE | | | | | | |
| JOHN BIONDOLILLO | | ON FILE | | | | | | |
| JOHN BIRCHFIELD | | ON FILE | | | | | | |
| JOHN BIRD | | ON FILE | | | | | | |
| JOHN BISHOP | | ON FILE | | | | | | |
| JOHN BITTLE | | ON FILE | | | | | | |
| JOHN BITTNER | | ON FILE | | | | | | |
| JOHN BLACK | | ON FILE | | | | | | |
| JOHN BLACKMORE | | ON FILE | | | | | | |
| JOHN BLACKWELL | | ON FILE | | | | | | |
| JOHN BLAKELY | | ON FILE | | | | | | |
| JOHN BLAKEY | | ON FILE | | | | | | |
| JOHN BLANCARTE | | ON FILE | | | | | | |
| JOHN BLANCQ | | ON FILE | | | | | | |
| JOHN BLAND II | | ON FILE | | | | | | |
| JOHN BLANKENSHIP | | ON FILE | | | | | | |
| JOHN BLATCHFORD | | ON FILE | | | | | | |
| JOHN BLAU | | ON FILE | | | | | | |
| JOHN BLEAVINS | | ON FILE | | | | | | |
| JOHN BLIZZARD | | ON FILE | | | | | | |
| JOHN BLOXSOM | | ON FILE | | | | | | |
| JOHN BOBENG | | ON FILE | | | | | | |
| JOHN BOCCAGNA ELDER | | ON FILE | | | | | | |
| JOHN BOCK | | ON FILE | | | | | | |
| JOHN BOCON | | ON FILE | | | | | | |
| JOHN BOCSKOVITS | | ON FILE | | | | | | |
| JOHN BODINE | | ON FILE | | | | | | |
| JOHN BOEGER | | ON FILE | | | | | | |
| JOHN BOES | | ON FILE | | | | | | |
| JOHN BOEZI | | ON FILE | | | | | | |
| JOHN BOGOWITH | | ON FILE | | | | | | |
| JOHN BOHLE | | ON FILE | | | | | | |
| JOHN BOHLMANN | | ON FILE | | | | | | |
| JOHN BOLA | | ON FILE | | | | | | |
| JOHN BOLAN | | ON FILE | | | | | | |
| JOHN BOLLIG | | ON FILE | | | | | | |
| JOHN BOMBINSKI | | ON FILE | | | | | | |
| JOHN BONABY | | ON FILE | | | | | | |
| JOHN BONEWICZ | | ON FILE | | | | | | |
| JOHN BONFIGLIO | | ON FILE | | | | | | |
| JOHN BONGIORNO | | ON FILE | | | | | | |
| JOHN BONILLA | | ON FILE | | | | | | |
| JOHN BONIN | | ON FILE | | | | | | |
| JOHN BONK | | ON FILE | | | | | | |
| JOHN BOOHER | | ON FILE | | | | | | |
| JOHN BORMANN | | ON FILE | | | | | | |
| JOHN BORQUEZ GONZALEZ | | ON FILE | | | | | | |
| JOHN BOSTICK | | ON FILE | | | | | | |
| JOHN BOUDAKIAN | | ON FILE | | | | | | |
| JOHN BOULON | | ON FILE | | | | | | |
| JOHN BOURKE | | ON FILE | | | | | | |
| JOHN BOUSQUET IV | | ON FILE | | | | | | |
| JOHN BOUTROS | | ON FILE | | | | | | |
| JOHN BOWERS | | ON FILE | | | | | | |
| JOHN BOWSER | | ON FILE | | | | | | |
| JOHN BOY | | ON FILE | | | | | | |
| JOHN BOYD | | ON FILE | | | | | | |
| JOHN BOYEA | | ON FILE | | | | | | |
| JOHN BOYLAN | | ON FILE | | | | | | |
| JOHN BRADLEY | | ON FILE | | | | | | |
| JOHN BRADY | | ON FILE | | | | | | |
| JOHN BRAKEFIELD | | ON FILE | | | | | | |
| JOHN BRAKEY | | ON FILE | | | | | | |
| JOHN BRAMAN | | ON FILE | | | | | | |
| JOHN BRANCH IV | | ON FILE | | | | | | |
| JOHN BRANDES | | ON FILE | | | | | | |
| JOHN BRANDON NABORS | | ON FILE | | | | | | |
| JOHN BRANDON SCHNEIDER | | ON FILE | | | | | | |
| JOHN BRASWELL | | ON FILE | | | | | | |
| JOHN BRAY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN BREEN | | ON FILE | | | | | | |
| JOHN BRENNICK | | ON FILE | | | | | | |
| JOHN BREWINGTON | | ON FILE | | | | | | |
| JOHN BRIGHT | | ON FILE | | | | | | |
| JOHN BRILEY | | ON FILE | | | | | | |
| JOHN BROCKER | | ON FILE | | | | | | |
| JOHN BROGAN | | ON FILE | | | | | | |
| JOHN BROMFIELD | | ON FILE | | | | | | |
| JOHN BROOKS | | ON FILE | | | | | | |
| JOHN BROUSSARD | | ON FILE | | | | | | |
| JOHN BROWN JR | | ON FILE | | | | | | |
| JOHN BROWNING | | ON FILE | | | | | | |
| JOHN BRUCE | | ON FILE | | | | | | |
| JOHN BRUCE BENGIVENNI | | ON FILE | | | | | | |
| JOHN BRUCE MOREY | | ON FILE | | | | | | |
| JOHN BRUMBAUGH | | ON FILE | | | | | | |
| JOHN BRUNGARDT | | ON FILE | | | | | | |
| JOHN BRUNT | | ON FILE | | | | | | |
| JOHN BRYANT | | ON FILE | | | | | | |
| JOHN BUCCERI | | ON FILE | | | | | | |
| JOHN BUCHAN | | ON FILE | | | | | | |
| JOHN BUCHAR | | ON FILE | | | | | | |
| JOHN BUCHER | | ON FILE | | | | | | |
| JOHN BUCKLEY | | ON FILE | | | | | | |
| JOHN BUDGE | | ON FILE | | | | | | |
| JOHN BUEHRER | | ON FILE | | | | | | |
| JOHN BUHL | | ON FILE | | | | | | |
| JOHN BUI | | ON FILE | | | | | | |
| JOHN BUIS | | ON FILE | | | | | | |
| JOHN BUKER | | ON FILE | | | | | | |
| JOHN BUNTING | | ON FILE | | | | | | |
| JOHN BURCHILL | | ON FILE | | | | | | |
| JOHN BURGESS | | ON FILE | | | | | | |
| JOHN BURKE | | ON FILE | | | | | | |
| JOHN BURKS | | ON FILE | | | | | | |
| JOHN BURLILE | | ON FILE | | | | | | |
| JOHN BURT | | ON FILE | | | | | | |
| JOHN BUSBY | | ON FILE | | | | | | |
| JOHN BUSH | | ON FILE | | | | | | |
| JOHN BUSTER | | ON FILE | | | | | | |
| JOHN BUTHOD | | ON FILE | | | | | | |
| JOHN BUTLER | | ON FILE | | | | | | |
| JOHN BUTTON | | ON FILE | | | | | | |
| JOHN BUXTON | | ON FILE | | | | | | |
| JOHN BYFORD | | ON FILE | | | | | | |
| JOHN BYRD | | ON FILE | | | | | | |
| JOHN BYRNE | | ON FILE | | | | | | |
| JOHN C BECKET | | ON FILE | | | | | | |
| JOHN C HAN | | ON FILE | | | | | | |
| JOHN C LEE | | ON FILE | | | | | | |
| JOHN C WEBB | | ON FILE | | | | | | |
| JOHN C. ROCHA | | ON FILE | | | | | | |
| JOHN CACCAMO | | ON FILE | | | | | | |
| JOHN CAFARELLI | | ON FILE | | | | | | |
| JOHN CAFFREY | | ON FILE | | | | | | |
| JOHN CALABRESE | | ON FILE | | | | | | |
| JOHN CALCAGNO | | ON FILE | | | | | | |
| JOHN CALDERONE | | ON FILE | | | | | | |
| JOHN CALDWELL | | ON FILE | | | | | | |
| JOHN CALHOUN | | ON FILE | | | | | | |
| JOHN CALL | | ON FILE | | | | | | |
| JOHN CALLAGHAN | | ON FILE | | | | | | |
| JOHN CALLAGHAN CRONAN | | ON FILE | | | | | | |
| JOHN CALLAHAN | | ON FILE | | | | | | |
| JOHN CALOZ | | ON FILE | | | | | | |
| JOHN CALVARESI | | ON FILE | | | | | | |
| JOHN CAMALICK | | ON FILE | | | | | | |
| JOHN CAMARILLO | | ON FILE | | | | | | |
| JOHN CAMERON O'DONNELL | | ON FILE | | | | | | |
| JOHN CAMPINI | | ON FILE | | | | | | |
| JOHN CANAVAN | | ON FILE | | | | | | |
| JOHN CANIPE | | ON FILE | | | | | | |
| JOHN CANNI | | ON FILE | | | | | | |
| JOHN CANOVA | | ON FILE | | | | | | |
| JOHN CANTEO | | ON FILE | | | | | | |
| JOHN CAPITO | | ON FILE | | | | | | |
| JOHN CAPLAN | | ON FILE | | | | | | |
| JOHN CAPLINGER | | ON FILE | | | | | | |
| JOHN CAPOLINO | | ON FILE | | | | | | |
| JOHN CAPPELMANN | | ON FILE | | | | | | |
| JOHN CAPRIO | | ON FILE | | | | | | |
| JOHN CARDELL | | ON FILE | | | | | | |
| JOHN CARDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN CARDENAS | | ON FILE | | | | | | |
| JOHN CARDINI | | ON FILE | | | | | | |
| JOHN CARDWELL | | ON FILE | | | | | | |
| JOHN CARELLO | | ON FILE | | | | | | |
| JOHN CAREW | | ON FILE | | | | | | |
| JOHN CAREY | | ON FILE | | | | | | |
| JOHN CARL BURRIS | | ON FILE | | | | | | |
| JOHN CARL CROCKER | | ON FILE | | | | | | |
| JOHN CARLIN | | ON FILE | | | | | | |
| JOHN CARLO RAMOS ASUNCION | | ON FILE | | | | | | |
| JOHN CARLOS ARCENO | | ON FILE | | | | | | |
| JOHN CARLTON | | ON FILE | | | | | | |
| JOHN CARMICKLE | | ON FILE | | | | | | |
| JOHN CARNES | | ON FILE | | | | | | |
| JOHN CAROON | | ON FILE | | | | | | |
| JOHN CARPENTER | | ON FILE | | | | | | |
| JOHN CARPINITO | | ON FILE | | | | | | |
| JOHN CARR | | ON FILE | | | | | | |
| JOHN CARRIER | | ON FILE | | | | | | |
| JOHN CARRIGG | | ON FILE | | | | | | |
| JOHN CARRIZALES | | ON FILE | | | | | | |
| JOHN CARROLL | | ON FILE | | | | | | |
| JOHN CARRUTHERS | | ON FILE | | | | | | |
| JOHN CARSIA | | ON FILE | | | | | | |
| JOHN CARTER | | ON FILE | | | | | | |
| JOHN CARTER HAASE | | ON FILE | | | | | | |
| JOHN CASALE | | ON FILE | | | | | | |
| JOHN CASANOVA | | ON FILE | | | | | | |
| JOHN CASEY | | ON FILE | | | | | | |
| JOHN CATHEY | | ON FILE | | | | | | |
| JOHN CAVALLO | | ON FILE | | | | | | |
| JOHN CAZA | | ON FILE | | | | | | |
| JOHN CEISEL | | ON FILE | | | | | | |
| JOHN CELESTIN | | ON FILE | | | | | | |
| JOHN CELMER | | ON FILE | | | | | | |
| JOHN CEPHAS | | ON FILE | | | | | | |
| JOHN CEREN | | ON FILE | | | | | | |
| JOHN CERILLO | | ON FILE | | | | | | |
| JOHN CERNA | | ON FILE | | | | | | |
| JOHN CERVANTES | | ON FILE | | | | | | |
| JOHN CHADBOURNE | | ON FILE | | | | | | |
| JOHN CHAFFE | | ON FILE | | | | | | |
| JOHN CHAFFETZ | | ON FILE | | | | | | |
| JOHN CHAFFIN | | ON FILE | | | | | | |
| JOHN CHALKIAS | | ON FILE | | | | | | |
| JOHN CHAMBERS | | ON FILE | | | | | | |
| JOHN CHANDLER JR | | ON FILE | | | | | | |
| JOHN CHANG KIM | | ON FILE | | | | | | |
| JOHN CHAO | | ON FILE | | | | | | |
| JOHN CHAPPLE | | ON FILE | | | | | | |
| JOHN CHARLES ANKENEY | | ON FILE | | | | | | |
| JOHN CHARLES BARRANCO | | ON FILE | | | | | | |
| JOHN CHARLES MARTIN | | ON FILE | | | | | | |
| JOHN CHARLES OHMAN | | ON FILE | | | | | | |
| JOHN CHARLIE WIRES | | ON FILE | | | | | | |
| JOHN CHAVARRIA | | ON FILE | | | | | | |
| JOHN CHESLEY | | ON FILE | | | | | | |
| JOHN CHESS III | | ON FILE | | | | | | |
| JOHN CHIA | | ON FILE | | | | | | |
| JOHN CHIAKULAS | | ON FILE | | | | | | |
| JOHN CHIANG | | ON FILE | | | | | | |
| JOHN CHILDRESS | | ON FILE | | | | | | |
| JOHN CHITTAM | | ON FILE | | | | | | |
| JOHN CHO | | ON FILE | | | | | | |
| JOHN CHOE | | ON FILE | | | | | | |
| JOHN CHOI | | ON FILE | | | | | | |
| JOHN CHRIST | | ON FILE | | | | | | |
| JOHN CHRISTIAN EBY | | ON FILE | | | | | | |
| JOHN CHRISTIAN GARDNER | | ON FILE | | | | | | |
| JOHN CHRISTIANSEN | | ON FILE | | | | | | |
| JOHN CHRISTMAN | | ON FILE | | | | | | |
| JOHN CHRISTOFERO | | ON FILE | | | | | | |
| JOHN CHRISTOPHER BURNSIDE | | ON FILE | | | | | | |
| JOHN CHRISTOPHER GONZALES | | ON FILE | | | | | | |
| JOHN CHRISTOPHER HOWL | | ON FILE | | | | | | |
| JOHN CHRISTOPHER MOORE | | ON FILE | | | | | | |
| JOHN CHRISTOPHER ZAISS | | ON FILE | | | | | | |
| JOHN CHU | | ON FILE | | | | | | |
| JOHN CHURCHILL | | ON FILE | | | | | | |
| JOHN CIANCIA | | ON FILE | | | | | | |
| JOHN CIANCIO | | ON FILE | | | | | | |
| JOHN CIOFFOLETTI | | ON FILE | | | | | | |
| JOHN CISZEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN CLAUDE TIBBETT | | ON FILE | | | | | | |
| JOHN CLAYTON CROUCH | | ON FILE | | | | | | |
| JOHN CLEM | | ON FILE | | | | | | |
| JOHN CLEMENT | | ON FILE | | | | | | |
| JOHN CLERKIN | | ON FILE | | | | | | |
| JOHN CLEVENGER | | ON FILE | | | | | | |
| JOHN CLIFTON MOSTILER | | ON FILE | | | | | | |
| JOHN CLIPP | | ON FILE | | | | | | |
| JOHN CLOUGHERTY | | ON FILE | | | | | | |
| JOHN CLOVER | | ON FILE | | | | | | |
| JOHN COATES | | ON FILE | | | | | | |
| JOHN COBB | | ON FILE | | | | | | |
| JOHN COBB IV | | ON FILE | | | | | | |
| JOHN COCHRAN | | ON FILE | | | | | | |
| JOHN COGMAN | | ON FILE | | | | | | |
| JOHN COHEN | | ON FILE | | | | | | |
| JOHN COLATRELLA | | ON FILE | | | | | | |
| JOHN COLBY | | ON FILE | | | | | | |
| JOHN COLEMAN | | ON FILE | | | | | | |
| JOHN COLLEN | | ON FILE | | | | | | |
| JOHN COLLIER | | ON FILE | | | | | | |
| JOHN COLLIS | | ON FILE | | | | | | |
| JOHN COLMAR | | ON FILE | | | | | | |
| JOHN COLON | | ON FILE | | | | | | |
| JOHN COLTON | | ON FILE | | | | | | |
| JOHN COMAN | | ON FILE | | | | | | |
| JOHN COMBATTI | | ON FILE | | | | | | |
| JOHN COMER | | ON FILE | | | | | | |
| JOHN COMEROUSKI | | ON FILE | | | | | | |
| JOHN CONDE | | ON FILE | | | | | | |
| JOHN CONN | | ON FILE | | | | | | |
| JOHN CONSER | | ON FILE | | | | | | |
| JOHN CONSIGLIO | | ON FILE | | | | | | |
| JOHN COOK | | ON FILE | | | | | | |
| JOHN COOLEY | | ON FILE | | | | | | |
| JOHN COPE | | ON FILE | | | | | | |
| JOHN CORDERO | | ON FILE | | | | | | |
| JOHN CORDES | | ON FILE | | | | | | |
| JOHN CORENBAUM | | ON FILE | | | | | | |
| JOHN CORNWELL | | ON FILE | | | | | | |
| JOHN CORRIGAN | | ON FILE | | | | | | |
| JOHN CORSER | | ON FILE | | | | | | |
| JOHN CORTESE | | ON FILE | | | | | | |
| JOHN COSBY | | ON FILE | | | | | | |
| JOHN COSTA | | ON FILE | | | | | | |
| JOHN COSTELLO | | ON FILE | | | | | | |
| JOHN COTE | | ON FILE | | | | | | |
| JOHN COTIGUALA | | ON FILE | | | | | | |
| JOHN COUGHLIN | | ON FILE | | | | | | |
| JOHN COULSON | | ON FILE | | | | | | |
| JOHN COUNTS | | ON FILE | | | | | | |
| JOHN COUTSOURADIS | | ON FILE | | | | | | |
| JOHN COWGILL | | ON FILE | | | | | | |
| JOHN COX | | ON FILE | | | | | | |
| JOHN COXON | | ON FILE | | | | | | |
| JOHN CRADER | | ON FILE | | | | | | |
| JOHN CRAIG BRIGGS | | ON FILE | | | | | | |
| JOHN CRAWFORD | | ON FILE | | | | | | |
| JOHN CREECH | | ON FILE | | | | | | |
| JOHN CRESTO | | ON FILE | | | | | | |
| JOHN CRIPE | | ON FILE | | | | | | |
| JOHN CRITCHFIELD | | ON FILE | | | | | | |
| JOHN CROCKER | | ON FILE | | | | | | |
| JOHN CROMIE | | ON FILE | | | | | | |
| JOHN CROMWELL | | ON FILE | | | | | | |
| JOHN CROTTY | | ON FILE | | | | | | |
| JOHN CROUCH | | ON FILE | | | | | | |
| JOHN CROW | | ON FILE | | | | | | |
| JOHN CROWE | | ON FILE | | | | | | |
| JOHN CRUMRINE | | ON FILE | | | | | | |
| JOHN CRUZ | | ON FILE | | | | | | |
| JOHN CUCCI | | ON FILE | | | | | | |
| JOHN CULLEY | | ON FILE | | | | | | |
| JOHN CUMMINGS | | ON FILE | | | | | | |
| JOHN CUNEO | | ON FILE | | | | | | |
| JOHN CURRAN | | ON FILE | | | | | | |
| JOHN CURRERI JR | | ON FILE | | | | | | |
| JOHN CURTIS | | ON FILE | | | | | | |
| JOHN CURTIS BART | | ON FILE | | | | | | |
| JOHN D GILLEN | | ON FILE | | | | | | |
| JOHN D LOVETT | | ON FILE | | | | | | |
| JOHN D NEARY | | ON FILE | | | | | | |
| JOHN D'ANGELO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN DAGOSTINO | | ON FILE | | | | | | |
| JOHN DAIVE LAFAYETTE RATHER | | ON FILE | | | | | | |
| JOHN DALISAY | | ON FILE | | | | | | |
| JOHN DALLAS | | ON FILE | | | | | | |
| JOHN DALY | | ON FILE | | | | | | |
| JOHN DAMICO | | ON FILE | | | | | | |
| JOHN DAMON | | ON FILE | | | | | | |
| JOHN DAMON FARRARA | | ON FILE | | | | | | |
| JOHN DAMRON | | ON FILE | | | | | | |
| JOHN DANGELO | | ON FILE | | | | | | |
| JOHN DANIEL BURTON | | ON FILE | | | | | | |
| JOHN DANIEL HODSON | | ON FILE | | | | | | |
| JOHN DANIEL PLACKMANN | | ON FILE | | | | | | |
| JOHN DANIEL VOGEL | | ON FILE | | | | | | |
| JOHN DANIELS | | ON FILE | | | | | | |
| JOHN DANLY | | ON FILE | | | | | | |
| JOHN DANZA | | ON FILE | | | | | | |
| JOHN DARLINGTON | | ON FILE | | | | | | |
| JOHN DARNELL | | ON FILE | | | | | | |
| JOHN DARRIN | | ON FILE | | | | | | |
| JOHN DARWIN | | ON FILE | | | | | | |
| JOHN DASPIT | | ON FILE | | | | | | |
| JOHN DAUGHERTY | | ON FILE | | | | | | |
| JOHN DAVID ALVARADO | | ON FILE | | | | | | |
| JOHN DAVID BARTHOLF | | ON FILE | | | | | | |
| JOHN DAVID BOLDIZAR | | ON FILE | | | | | | |
| JOHN DAVID ENGELMAN | | ON FILE | | | | | | |
| JOHN DAVID LORENTZ | | ON FILE | | | | | | |
| JOHN DAVID MULLER | | ON FILE | | | | | | |
| JOHN DAVID PILLER | | ON FILE | | | | | | |
| JOHN DAVID RHAMSTINE | | ON FILE | | | | | | |
| JOHN DAVID STARK | | ON FILE | | | | | | |
| JOHN DAVIN | | ON FILE | | | | | | |
| JOHN DAY | | ON FILE | | | | | | |
| JOHN DE LA PAZ | | ON FILE | | | | | | |
| JOHN DE OCAMPO | | ON FILE | | | | | | |
| JOHN DE WALD | | ON FILE | | | | | | |
| JOHN DEAL | | ON FILE | | | | | | |
| JOHN DEAN | | ON FILE | | | | | | |
| JOHN DEE ANSTED | | ON FILE | | | | | | |
| JOHN DEEGAN | | ON FILE | | | | | | |
| JOHN DEETSCH | | ON FILE | | | | | | |
| JOHN DEGROFT | | ON FILE | | | | | | |
| JOHN DEHLIN | | ON FILE | | | | | | |
| JOHN DEH-ZHANG LEE | | ON FILE | | | | | | |
| JOHN DEL BENE | | ON FILE | | | | | | |
| JOHN DEL RIO | | ON FILE | | | | | | |
| JOHN DELANEY | | ON FILE | | | | | | |
| JOHN DELICH | | ON FILE | | | | | | |
| JOHN DELIO | | ON FILE | | | | | | |
| JOHN DELMATOFF | | ON FILE | | | | | | |
| JOHN DELPH | | ON FILE | | | | | | |
| JOHN DELSERONE | | ON FILE | | | | | | |
| JOHN DELUCA | | ON FILE | | | | | | |
| JOHN DEMADDAENA | | ON FILE | | | | | | |
| JOHN DEMATTEIS | | ON FILE | | | | | | |
| JOHN DEMEMBER | | ON FILE | | | | | | |
| JOHN DEMENT | | ON FILE | | | | | | |
| JOHN DENHARTOG | | ON FILE | | | | | | |
| JOHN DENNING II | | ON FILE | | | | | | |
| JOHN DENSON | | ON FILE | | | | | | |
| JOHN DERR | | ON FILE | | | | | | |
| JOHN DERRICK SENN | | ON FILE | | | | | | |
| JOHN DERRY | | ON FILE | | | | | | |
| JOHN DESOUZA | | ON FILE | | | | | | |
| JOHN DESTEFON | | ON FILE | | | | | | |
| JOHN DEUFEMIA | | ON FILE | | | | | | |
| JOHN DEVIN CASTILLO | | ON FILE | | | | | | |
| JOHN DEWEY | | ON FILE | | | | | | |
| JOHN DEWHURST | | ON FILE | | | | | | |
| JOHN DEXTER | | ON FILE | | | | | | |
| JOHN DI BELLA | | ON FILE | | | | | | |
| JOHN DIAL | | ON FILE | | | | | | |
| JOHN DIAN | | ON FILE | | | | | | |
| JOHN DIANORA | | ON FILE | | | | | | |
| JOHN DICKENS | | ON FILE | | | | | | |
| JOHN DICKSON | | ON FILE | | | | | | |
| JOHN DICOSTANZO | | ON FILE | | | | | | |
| JOHN DIDOMENICO | | ON FILE | | | | | | |
| JOHN DIEP | | ON FILE | | | | | | |
| JOHN DIETTER | | ON FILE | | | | | | |
| JOHN DIFFENDERFER | | ON FILE | | | | | | |
| JOHN DIGGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN DIGREGORIO | | ON FILE | | | | | | |
| JOHN DILEONARDO | | ON FILE | | | | | | |
| JOHN DIMARCO | | ON FILE | | | | | | |
| JOHN DIMURO | | ON FILE | | | | | | |
| JOHN DINERO | | ON FILE | | | | | | |
| JOHN DINGMAN | | ON FILE | | | | | | |
| JOHN DINKINS | | ON FILE | | | | | | |
| JOHN DINWIDDIE | | ON FILE | | | | | | |
| JOHN DIPILLO | | ON FILE | | | | | | |
| JOHN DISESSA | | ON FILE | | | | | | |
| JOHN DISIMINO | | ON FILE | | | | | | |
| JOHN DISTEFANO | | ON FILE | | | | | | |
| JOHN DIVALENTIN | | ON FILE | | | | | | |
| JOHN DIXON | | ON FILE | | | | | | |
| JOHN DOBOSZ | | ON FILE | | | | | | |
| JOHN DOCKERY | | ON FILE | | | | | | |
| JOHN DODARO | | ON FILE | | | | | | |
| JOHN DODGE | | ON FILE | | | | | | |
| JOHN DOHERTY | | ON FILE | | | | | | |
| JOHN DOMINGUE | | ON FILE | | | | | | |
| JOHN DOMINSKI | | ON FILE | | | | | | |
| JOHN DONAHUE | | ON FILE | | | | | | |
| JOHN DONG | | ON FILE | | | | | | |
| JOHN DONOVAN | | ON FILE | | | | | | |
| JOHN DOOLAN | | ON FILE | | | | | | |
| JOHN DORAN | | ON FILE | | | | | | |
| JOHN DORKO | | ON FILE | | | | | | |
| JOHN DORMAN | | ON FILE | | | | | | |
| JOHN DOSER | | ON FILE | | | | | | |
| JOHN DOSTER SR | | ON FILE | | | | | | |
| JOHN DOUGLAS HUDSON III | | ON FILE | | | | | | |
| JOHN DOUGLAS SIMONS | | ON FILE | | | | | | |
| JOHN DOUGLAS STARLING III | | ON FILE | | | | | | |
| JOHN DOWLER | | ON FILE | | | | | | |
| JOHN DOWNING | | ON FILE | | | | | | |
| JOHN DRACE | | ON FILE | | | | | | |
| JOHN DRAGNICH | | ON FILE | | | | | | |
| JOHN DRAKE | | ON FILE | | | | | | |
| JOHN DRAPER | | ON FILE | | | | | | |
| JOHN DREFAHL | | ON FILE | | | | | | |
| JOHN DRENNEN | | ON FILE | | | | | | |
| JOHN DRESLER | | ON FILE | | | | | | |
| JOHN DREVENIAK | | ON FILE | | | | | | |
| JOHN DRIESCH | | ON FILE | | | | | | |
| JOHN DROGGITIS | | ON FILE | | | | | | |
| JOHN DUCHARME | | ON FILE | | | | | | |
| JOHN DUDLEY BLACK | | ON FILE | | | | | | |
| JOHN DULAY | | ON FILE | | | | | | |
| JOHN DUNLOP | | ON FILE | | | | | | |
| JOHN DUNN | | ON FILE | | | | | | |
| JOHN DUONG | | ON FILE | | | | | | |
| JOHN DUPRE | | ON FILE | | | | | | |
| JOHN DUQUETTE | | ON FILE | | | | | | |
| JOHN DURKIN | | ON FILE | | | | | | |
| JOHN DURKOVICH | | ON FILE | | | | | | |
| JOHN DURLAND | | ON FILE | | | | | | |
| JOHN DURONVILLE | | ON FILE | | | | | | |
| JOHN DUSTIN WATKINS | | ON FILE | | | | | | |
| JOHN DUTRA | | ON FILE | | | | | | |
| JOHN DYLAN FICKLE | | ON FILE | | | | | | |
| JOHN DZIEL | | ON FILE | | | | | | |
| JOHN E OVERTON | | ON FILE | | | | | | |
| JOHN EAGAN | | ON FILE | | | | | | |
| JOHN EARLE CONNOLLY | | ON FILE | | | | | | |
| JOHN EASON | | ON FILE | | | | | | |
| JOHN EASTER | | ON FILE | | | | | | |
| JOHN EBLEN | | ON FILE | | | | | | |
| JOHN ECCLESTON | | ON FILE | | | | | | |
| JOHN ECIE | | ON FILE | | | | | | |
| JOHN ECKLEY | | ON FILE | | | | | | |
| JOHN EDMISTON | | ON FILE | | | | | | |
| JOHN EDWARD CROSSLEY | | ON FILE | | | | | | |
| JOHN EDWARD LETEXIER | | ON FILE | | | | | | |
| JOHN EDWARD MCCARTY | | ON FILE | | | | | | |
| JOHN EDWARD MEIHAUS III | | ON FILE | | | | | | |
| JOHN EDWARD PERROTTE | | ON FILE | | | | | | |
| JOHN EDWARD POPE | | ON FILE | | | | | | |
| JOHN EDWARD THOMAS | | ON FILE | | | | | | |
| JOHN EGER | | ON FILE | | | | | | |
| JOHN EIDUM | | ON FILE | | | | | | |
| JOHN EIMER | | ON FILE | | | | | | |
| JOHN ELCHISAK | | ON FILE | | | | | | |
| JOHN ELLIOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ELLIS | | ON FILE | | | | | | |
| JOHN ELLIS TREUSCH | | ON FILE | | | | | | |
| JOHN ELUM | | ON FILE | | | | | | |
| JOHN EMBRY | | ON FILE | | | | | | |
| JOHN EMERY | | ON FILE | | | | | | |
| JOHN EMSHWILLER | | ON FILE | | | | | | |
| JOHN ENGEL | | ON FILE | | | | | | |
| JOHN ENNIS | | ON FILE | | | | | | |
| JOHN EN-YIH WEN | | ON FILE | | | | | | |
| JOHN ERICKSON | | ON FILE | | | | | | |
| JOHN ERRETT | | ON FILE | | | | | | |
| JOHN ERWIN | | ON FILE | | | | | | |
| JOHN ESCHELBACHER | | ON FILE | | | | | | |
| JOHN ESLEY YOUNG III | | ON FILE | | | | | | |
| JOHN ESPOSITO | | ON FILE | | | | | | |
| JOHN ESTERLINE | | ON FILE | | | | | | |
| JOHN ESTRELLADO | | ON FILE | | | | | | |
| JOHN ETCHETO | | ON FILE | | | | | | |
| JOHN ETHAN KNEIBEL | | ON FILE | | | | | | |
| JOHN EUKEL | | ON FILE | | | | | | |
| JOHN EVAN | | ON FILE | | | | | | |
| JOHN EVANS | | ON FILE | | | | | | |
| JOHN EVERS | | ON FILE | | | | | | |
| JOHN EVERSON | | ON FILE | | | | | | |
| JOHN F LABRIOLA | | ON FILE | | | | | | |
| JOHN FABICK | | ON FILE | | | | | | |
| JOHN FABRIZZIO | | ON FILE | | | | | | |
| JOHN FAGAN | | ON FILE | | | | | | |
| JOHN FANTELL | | ON FILE | | | | | | |
| JOHN FARATZIS | | ON FILE | | | | | | |
| JOHN FARRELL | | ON FILE | | | | | | |
| JOHN FARRINGTON | | ON FILE | | | | | | |
| JOHN FASCIANELLA | | ON FILE | | | | | | |
| JOHN FATTELL | | ON FILE | | | | | | |
| JOHN FAULK | | ON FILE | | | | | | |
| JOHN FAUST | | ON FILE | | | | | | |
| JOHN FEBEL | | ON FILE | | | | | | |
| JOHN FEDER | | ON FILE | | | | | | |
| JOHN FEENEY | | ON FILE | | | | | | |
| JOHN FELA | | ON FILE | | | | | | |
| JOHN FELLMAN | | ON FILE | | | | | | |
| JOHN FENNELL | | ON FILE | | | | | | |
| JOHN FERGUSON | | ON FILE | | | | | | |
| JOHN FERNALD | | ON FILE | | | | | | |
| JOHN FERNANDES | | ON FILE | | | | | | |
| JOHN FERNANDEZ | | ON FILE | | | | | | |
| JOHN FERRIER | | ON FILE | | | | | | |
| JOHN FERRO | | ON FILE | | | | | | |
| JOHN FERRONE | | ON FILE | | | | | | |
| JOHN FIGUEROA PAZ | | ON FILE | | | | | | |
| JOHN FINLEY | | ON FILE | | | | | | |
| JOHN FINNEY | | ON FILE | | | | | | |
| JOHN FIRTH | | ON FILE | | | | | | |
| JOHN FISCHER | | ON FILE | | | | | | |
| JOHN FISHER | | ON FILE | | | | | | |
| JOHN FISSEL | | ON FILE | | | | | | |
| JOHN FISSINGER | | ON FILE | | | | | | |
| JOHN FITZ | | ON FILE | | | | | | |
| JOHN FITZMAURICE | | ON FILE | | | | | | |
| JOHN FLANAGAN | | ON FILE | | | | | | |
| JOHN FLANDERS | | ON FILE | | | | | | |
| JOHN FLEIG | | ON FILE | | | | | | |
| JOHN FLEMING | | ON FILE | | | | | | |
| JOHN FLORENTINO | | ON FILE | | | | | | |
| JOHN FLORES | | ON FILE | | | | | | |
| JOHN FLY | | ON FILE | | | | | | |
| JOHN FLYNN | | ON FILE | | | | | | |
| JOHN FOBERG | | ON FILE | | | | | | |
| JOHN FOGARTY | | ON FILE | | | | | | |
| JOHN FOLLEN HAWLEY | | ON FILE | | | | | | |
| JOHN FOLTZ | | ON FILE | | | | | | |
| JOHN FORAN | | ON FILE | | | | | | |
| JOHN FORD | | ON FILE | | | | | | |
| JOHN FORLIVIO | | ON FILE | | | | | | |
| JOHN FORRESTER | | ON FILE | | | | | | |
| JOHN FORSTER | | ON FILE | | | | | | |
| JOHN FORTINI | | ON FILE | | | | | | |
| JOHN FOSHEE | | ON FILE | | | | | | |
| JOHN FOX | | ON FILE | | | | | | |
| JOHN FOY | | ON FILE | | | | | | |
| JOHN FRAME | | ON FILE | | | | | | |
| JOHN FRANCESCO GROSSO | | ON FILE | | | | | | |
| JOHN FRANCIS ALMIRALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN FRANCIS CAPPIELLO | | ON FILE | | | | | | |
| JOHN FRANCIS DOWD | | ON FILE | | | | | | |
| JOHN FRANCIS MC CAMBRIDGE IV | | ON FILE | | | | | | |
| JOHN FRANCIS S FONTANILLA | | ON FILE | | | | | | |
| JOHN FRANCO | | ON FILE | | | | | | |
| JOHN FRANKLIN | | ON FILE | | | | | | |
| JOHN FRANKLIN ZUCKSWORTH | | ON FILE | | | | | | |
| JOHN FRANKLINO | | ON FILE | | | | | | |
| JOHN FRAZER BRYCE | | ON FILE | | | | | | |
| JOHN FRAZIER | | ON FILE | | | | | | |
| JOHN FREDERICK | | ON FILE | | | | | | |
| JOHN FREDERICK REGAN | | ON FILE | | | | | | |
| JOHN FREDERICK, III STICKMAN | | ON FILE | | | | | | |
| JOHN FREEMAN | | ON FILE | | | | | | |
| JOHN FREMONT | | ON FILE | | | | | | |
| JOHN FRENCH | | ON FILE | | | | | | |
| JOHN FREUDENTHAL | | ON FILE | | | | | | |
| JOHN FREUND | | ON FILE | | | | | | |
| JOHN FRIDLEY | | ON FILE | | | | | | |
| JOHN FRINK | | ON FILE | | | | | | |
| JOHN FROSOLONE | | ON FILE | | | | | | |
| JOHN FRYER | | ON FILE | | | | | | |
| JOHN FUDACZ | | ON FILE | | | | | | |
| JOHN FUKUYAMA | | ON FILE | | | | | | |
| JOHN FULMER | | ON FILE | | | | | | |
| JOHN FURR | | ON FILE | | | | | | |
| JOHN FUSCO | | ON FILE | | | | | | |
| JOHN FUSSELMAN | | ON FILE | | | | | | |
| JOHN G SHALOSKY | | ON FILE | | | | | | |
| JOHN G SZETO | | ON FILE | | | | | | |
| JOHN GABBEY | | ON FILE | | | | | | |
| JOHN GABEL | | ON FILE | | | | | | |
| JOHN GABRIEL MELLEIN | | ON FILE | | | | | | |
| JOHN GABRIEL SALCEDO | | ON FILE | | | | | | |
| JOHN GAGNON | | ON FILE | | | | | | |
| JOHN GAINES | | ON FILE | | | | | | |
| JOHN GAITAN | | ON FILE | | | | | | |
| JOHN GALASSO | | ON FILE | | | | | | |
| JOHN GALBRAITH | | ON FILE | | | | | | |
| JOHN GALDO | | ON FILE | | | | | | |
| JOHN GALLEGOS | | ON FILE | | | | | | |
| JOHN GALLINA | | ON FILE | | | | | | |
| JOHN GALLO | | ON FILE | | | | | | |
| JOHN GALLOB | | ON FILE | | | | | | |
| JOHN GALLOP | | ON FILE | | | | | | |
| JOHN GALVIN | | ON FILE | | | | | | |
| JOHN GAMBACORTA | | ON FILE | | | | | | |
| JOHN GANJA | | ON FILE | | | | | | |
| JOHN GANNON | | ON FILE | | | | | | |
| JOHN GANTOMASSO | | ON FILE | | | | | | |
| JOHN GARDINER EVANS | | ON FILE | | | | | | |
| JOHN GARDNER | | ON FILE | | | | | | |
| JOHN GARFIELD POMEROY | | ON FILE | | | | | | |
| JOHN GARLAND II | | ON FILE | | | | | | |
| JOHN GARRETT | | ON FILE | | | | | | |
| JOHN GARRISON | | ON FILE | | | | | | |
| JOHN GASKA JR | | ON FILE | | | | | | |
| JOHN GATSIS | | ON FILE | | | | | | |
| JOHN GATWOOD | | ON FILE | | | | | | |
| JOHN GAULT | | ON FILE | | | | | | |
| JOHN GAWLISTA | | ON FILE | | | | | | |
| JOHN GAZOO | | ON FILE | | | | | | |
| JOHN GEMMER | | ON FILE | | | | | | |
| JOHN GENE GENDRICH | | ON FILE | | | | | | |
| JOHN GENTA | | ON FILE | | | | | | |
| JOHN GEORGE GIALAMAS | | ON FILE | | | | | | |
| JOHN GEORGETOWN | | ON FILE | | | | | | |
| JOHN GEORGIADIS | | ON FILE | | | | | | |
| JOHN GERACI | | ON FILE | | | | | | |
| JOHN GERALD OCONNOR | | ON FILE | | | | | | |
| JOHN GERING | | ON FILE | | | | | | |
| JOHN GERSZTYN | | ON FILE | | | | | | |
| JOHN GEYER | | ON FILE | | | | | | |
| JOHN GIACOBBE | | ON FILE | | | | | | |
| JOHN GIACOIA | | ON FILE | | | | | | |
| JOHN GIAMBALVO | | ON FILE | | | | | | |
| JOHN GIAMPIETRO | | ON FILE | | | | | | |
| JOHN GIANAKIS | | ON FILE | | | | | | |
| JOHN GIANINI | | ON FILE | | | | | | |
| JOHN GIANNANTONIO | | ON FILE | | | | | | |
| JOHN GIAQUINTO | | ON FILE | | | | | | |
| JOHN GIBSON | | ON FILE | | | | | | |
| JOHN GIDEON MARR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN GIESEA | | ON FILE | | | | | | |
| JOHN GIFFT | | ON FILE | | | | | | |
| JOHN GIL | | ON FILE | | | | | | |
| JOHN GILBERT | | ON FILE | | | | | | |
| JOHN GILBRIDGE-WONDERLIN | | ON FILE | | | | | | |
| JOHN GILDROY | | ON FILE | | | | | | |
| JOHN GILES | | ON FILE | | | | | | |
| JOHN GILLEN | | ON FILE | | | | | | |
| JOHN GILLERA | | ON FILE | | | | | | |
| JOHN GILLESPY | | ON FILE | | | | | | |
| JOHN GILLIAM | | ON FILE | | | | | | |
| JOHN GILLILAND | | ON FILE | | | | | | |
| JOHN GIROD | | ON FILE | | | | | | |
| JOHN GIROIR | | ON FILE | | | | | | |
| JOHN GISONDI | | ON FILE | | | | | | |
| JOHN GITTA | | ON FILE | | | | | | |
| JOHN GJERTSEN | | ON FILE | | | | | | |
| JOHN GLARUM | | ON FILE | | | | | | |
| JOHN GLENNON | | ON FILE | | | | | | |
| JOHN GLOER | | ON FILE | | | | | | |
| JOHN GODBERT | | ON FILE | | | | | | |
| JOHN GODLEWSKI | | ON FILE | | | | | | |
| JOHN GOERING | | ON FILE | | | | | | |
| JOHN GOINS | | ON FILE | | | | | | |
| JOHN GOLDEN | | ON FILE | | | | | | |
| JOHN GOLDSCHMIDT | | ON FILE | | | | | | |
| JOHN GOMES | | ON FILE | | | | | | |
| JOHN GOMEZ | | ON FILE | | | | | | |
| JOHN GONZALEZ | | ON FILE | | | | | | |
| JOHN GOOD | | ON FILE | | | | | | |
| JOHN GOODACRE | | ON FILE | | | | | | |
| JOHN GOODWIN | | ON FILE | | | | | | |
| JOHN GORE | | ON FILE | | | | | | |
| JOHN GORMAN | | ON FILE | | | | | | |
| JOHN GORNALL | | ON FILE | | | | | | |
| JOHN GORTON | | ON FILE | | | | | | |
| JOHN GOSNEY | | ON FILE | | | | | | |
| JOHN GOSSMAN | | ON FILE | | | | | | |
| JOHN GOSTEL | | ON FILE | | | | | | |
| JOHN GOTO | | ON FILE | | | | | | |
| JOHN GOUCHER | | ON FILE | | | | | | |
| JOHN GOUGOUSIS | | ON FILE | | | | | | |
| JOHN GOULART | | ON FILE | | | | | | |
| JOHN GOULAS | | ON FILE | | | | | | |
| JOHN GOVATOS | | ON FILE | | | | | | |
| JOHN GOWEN | | ON FILE | | | | | | |
| JOHN GRABOWSKI | | ON FILE | | | | | | |
| JOHN GRADDY | | ON FILE | | | | | | |
| JOHN GRAGG | | ON FILE | | | | | | |
| JOHN GRAHAM | | ON FILE | | | | | | |
| JOHN GRANER | | ON FILE | | | | | | |
| JOHN GRANHOLM | | ON FILE | | | | | | |
| JOHN GRANTHAM | | ON FILE | | | | | | |
| JOHN GRAVENOR | | ON FILE | | | | | | |
| JOHN GRAVES | | ON FILE | | | | | | |
| JOHN GRAYSON STEWART | | ON FILE | | | | | | |
| JOHN GREBINOSKI | | ON FILE | | | | | | |
| JOHN GRECO | | ON FILE | | | | | | |
| JOHN GREEK | | ON FILE | | | | | | |
| JOHN GREEN | | ON FILE | | | | | | |
| JOHN GREENBLATT | | ON FILE | | | | | | |
| JOHN GREENE | | ON FILE | | | | | | |
| JOHN GREENE IV | | ON FILE | | | | | | |
| JOHN GREGG | | ON FILE | | | | | | |
| JOHN GREINER | | ON FILE | | | | | | |
| JOHN GRESKA | | ON FILE | | | | | | |
| JOHN GRIFFIN | | ON FILE | | | | | | |
| JOHN GRIMES | | ON FILE | | | | | | |
| JOHN GRIMM | | ON FILE | | | | | | |
| JOHN GRISIUS | | ON FILE | | | | | | |
| JOHN GROARKE | | ON FILE | | | | | | |
| JOHN GROSS | | ON FILE | | | | | | |
| JOHN GROSSMANN | | ON FILE | | | | | | |
| JOHN GROVE | | ON FILE | | | | | | |
| JOHN GRUZS | | ON FILE | | | | | | |
| JOHN GUBICH | | ON FILE | | | | | | |
| JOHN GUERRANT WALKER JR | | ON FILE | | | | | | |
| JOHN GUERRERO | | ON FILE | | | | | | |
| JOHN GUERRIERO | | ON FILE | | | | | | |
| JOHN GUIDARA | | ON FILE | | | | | | |
| JOHN GULINELLO | | ON FILE | | | | | | |
| JOHN GULLEDGE | | ON FILE | | | | | | |
| JOHN GUNDAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN GUNN | | ON FILE | | | | | | |
| JOHN GUNTHER | | ON FILE | | | | | | |
| JOHN GUSTAFSON | | ON FILE | | | | | | |
| JOHN GUTH | | ON FILE | | | | | | |
| JOHN GUTHERIE | | ON FILE | | | | | | |
| JOHN GUTHRIE | | ON FILE | | | | | | |
| JOHN GUTIERREZ | | ON FILE | | | | | | |
| JOHN GUTKE | | ON FILE | | | | | | |
| JOHN GUTMAN | | ON FILE | | | | | | |
| JOHN H DARBY JR | | ON FILE | | | | | | |
| JOHN HABEEB | | ON FILE | | | | | | |
| JOHN HACHE | | ON FILE | | | | | | |
| JOHN HADFIELD | | ON FILE | | | | | | |
| JOHN HAJJ | | ON FILE | | | | | | |
| JOHN HAJNOS | | ON FILE | | | | | | |
| JOHN HALE | | ON FILE | | | | | | |
| JOHN HALLIDAY | | ON FILE | | | | | | |
| JOHN HALUSKA | | ON FILE | | | | | | |
| JOHN HAMER | | ON FILE | | | | | | |
| JOHN HAMLET | | ON FILE | | | | | | |
| JOHN HAMM | | ON FILE | | | | | | |
| JOHN HAMMERGREN | | ON FILE | | | | | | |
| JOHN HAMMERLUND | | ON FILE | | | | | | |
| JOHN HAMPTON | | ON FILE | | | | | | |
| JOHN HAN | | ON FILE | | | | | | |
| JOHN HANCHER | | ON FILE | | | | | | |
| JOHN HANCHES | | ON FILE | | | | | | |
| JOHN HANLON | | ON FILE | | | | | | |
| JOHN HANSON | | ON FILE | | | | | | |
| JOHN HAO | | ON FILE | | | | | | |
| JOHN HARAMES | | ON FILE | | | | | | |
| JOHN HARBOUR | | ON FILE | | | | | | |
| JOHN HARDISON | | ON FILE | | | | | | |
| JOHN HARGER | | ON FILE | | | | | | |
| JOHN HAROUN | | ON FILE | | | | | | |
| JOHN HARPER | | ON FILE | | | | | | |
| JOHN HARRING | | ON FILE | | | | | | |
| JOHN HARRINGTON | | ON FILE | | | | | | |
| JOHN HARRIS | | ON FILE | | | | | | |
| JOHN HARRISON IRONS | | ON FILE | | | | | | |
| JOHN HARRY | | ON FILE | | | | | | |
| JOHN HARTMAN | | ON FILE | | | | | | |
| JOHN HARVEY | | ON FILE | | | | | | |
| JOHN HARVIE | | ON FILE | | | | | | |
| JOHN HASLEM | | ON FILE | | | | | | |
| JOHN HASSELL BUNCH, JR. | | ON FILE | | | | | | |
| JOHN HATCHETT | | ON FILE | | | | | | |
| JOHN HATFIELD | | ON FILE | | | | | | |
| JOHN HAUENSTEIN | | ON FILE | | | | | | |
| JOHN HAUSMANN | | ON FILE | | | | | | |
| JOHN HAVERTY | | ON FILE | | | | | | |
| JOHN HAVLIK | | ON FILE | | | | | | |
| JOHN HAWKINS | | ON FILE | | | | | | |
| JOHN HAYES | | ON FILE | | | | | | |
| JOHN HAZARD | | ON FILE | | | | | | |
| JOHN HEALY | | ON FILE | | | | | | |
| JOHN HEATON | | ON FILE | | | | | | |
| JOHN HEBERT | | ON FILE | | | | | | |
| JOHN HEDGE | | ON FILE | | | | | | |
| JOHN HEFFERNAN | | ON FILE | | | | | | |
| JOHN HEIMSOTH | | ON FILE | | | | | | |
| JOHN HEINRICH | | ON FILE | | | | | | |
| JOHN HELLER | | ON FILE | | | | | | |
| JOHN HELSDON | | ON FILE | | | | | | |
| JOHN HEMINGHOUS | | ON FILE | | | | | | |
| JOHN HEMMENS | | ON FILE | | | | | | |
| JOHN HENDRICKSE | | ON FILE | | | | | | |
| JOHN HENDRIX | | ON FILE | | | | | | |
| JOHN HENRY RESSEGUIE III | | ON FILE | | | | | | |
| JOHN HENRY TOWNSEND | | ON FILE | | | | | | |
| JOHN HERMIZ | | ON FILE | | | | | | |
| JOHN HERNÁNDEZ | | ON FILE | | | | | | |
| JOHN HERNANDEZ JR | | ON FILE | | | | | | |
| JOHN HERRON | | ON FILE | | | | | | |
| JOHN HERZLER | | ON FILE | | | | | | |
| JOHN HERZOG | | ON FILE | | | | | | |
| JOHN HESLEY | | ON FILE | | | | | | |
| JOHN HESS | | ON FILE | | | | | | |
| JOHN HETTCHEN | | ON FILE | | | | | | |
| JOHN HETZEL | | ON FILE | | | | | | |
| JOHN HICKEY | | ON FILE | | | | | | |
| JOHN HIEKE | | ON FILE | | | | | | |
| JOHN HIGGINBOTHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN HIGGINS | | ON FILE | | | | | | |
| JOHN HIGH | | ON FILE | | | | | | |
| JOHN HILBISH | | ON FILE | | | | | | |
| JOHN HILDEBRAND | | ON FILE | | | | | | |
| JOHN HILSON | | ON FILE | | | | | | |
| JOHN HINES | | ON FILE | | | | | | |
| JOHN HINSCH | | ON FILE | | | | | | |
| JOHN HINTON | | ON FILE | | | | | | |
| JOHN HIRSCHMAN | | ON FILE | | | | | | |
| JOHN HO | | ON FILE | | | | | | |
| JOHN HOANG | | ON FILE | | | | | | |
| JOHN HOBERG | | ON FILE | | | | | | |
| JOHN HODALY | | ON FILE | | | | | | |
| JOHN HODAPP | | ON FILE | | | | | | |
| JOHN HODEIB | | ON FILE | | | | | | |
| JOHN HODER | | ON FILE | | | | | | |
| JOHN HOECK | | ON FILE | | | | | | |
| JOHN HOFF | | ON FILE | | | | | | |
| JOHN HOFFMAN | | ON FILE | | | | | | |
| JOHN HOFFMEISTER | | ON FILE | | | | | | |
| JOHN HOFFMEYER | | ON FILE | | | | | | |
| JOHN HOGAN | | ON FILE | | | | | | |
| JOHN HOGGARD | | ON FILE | | | | | | |
| JOHN HOLBEN | | ON FILE | | | | | | |
| JOHN HOLCOMB | | ON FILE | | | | | | |
| JOHN HOLLEMAN | | ON FILE | | | | | | |
| JOHN HOLLENBACH | | ON FILE | | | | | | |
| JOHN HOLLINGSWORTH | | ON FILE | | | | | | |
| JOHN HOLLIS | | ON FILE | | | | | | |
| JOHN HOLLOWAY | | ON FILE | | | | | | |
| JOHN HOLTON | | ON FILE | | | | | | |
| JOHN HOOVER | | ON FILE | | | | | | |
| JOHN HOPKINS | | ON FILE | | | | | | |
| JOHN HOPSON | | ON FILE | | | | | | |
| JOHN HORKINGS | | ON FILE | | | | | | |
| JOHN HORNE | | ON FILE | | | | | | |
| JOHN HORSLEY | | ON FILE | | | | | | |
| JOHN HORTER | | ON FILE | | | | | | |
| JOHN HOTCHKISS | | ON FILE | | | | | | |
| JOHN HOUCK | | ON FILE | | | | | | |
| JOHN HOULIHAN | | ON FILE | | | | | | |
| JOHN HOURANI | | ON FILE | | | | | | |
| JOHN HOUSE | | ON FILE | | | | | | |
| JOHN HOWARD | | ON FILE | | | | | | |
| JOHN HOWARD FERGUSON | | ON FILE | | | | | | |
| JOHN HOWELL | | ON FILE | | | | | | |
| JOHN HOWERDD | | ON FILE | | | | | | |
| JOHN HOWERTON | | ON FILE | | | | | | |
| JOHN HOYES | | ON FILE | | | | | | |
| JOHN HRABOVSKY | | ON FILE | | | | | | |
| JOHN HUBBARD VENNARD | | ON FILE | | | | | | |
| JOHN HUBER | | ON FILE | | | | | | |
| JOHN HUCK | | ON FILE | | | | | | |
| JOHN HUDSON | | ON FILE | | | | | | |
| JOHN HUGGETT | | ON FILE | | | | | | |
| JOHN HUGGINS | | ON FILE | | | | | | |
| JOHN HUNTER KNAB | | ON FILE | | | | | | |
| JOHN HURDT | | ON FILE | | | | | | |
| JOHN HUTTON | | ON FILE | | | | | | |
| JOHN HYUNSUK PANG | | ON FILE | | | | | | |
| JOHN IACOBONI | | ON FILE | | | | | | |
| JOHN IASIELLO | | ON FILE | | | | | | |
| JOHN IDZIK | | ON FILE | | | | | | |
| JOHN IM | | ON FILE | | | | | | |
| JOHN INCORVAIA | | ON FILE | | | | | | |
| JOHN INGOLD | | ON FILE | | | | | | |
| JOHN INGRAFFIA | | ON FILE | | | | | | |
| JOHN INGUNZA | | ON FILE | | | | | | |
| JOHN IRWIN | | ON FILE | | | | | | |
| JOHN ISENHOUR | | ON FILE | | | | | | |
| JOHN IVAN DE VERA BAUZON | | ON FILE | | | | | | |
| JOHN IVERSON | | ON FILE | | | | | | |
| JOHN J BOTROS | | ON FILE | | | | | | |
| JOHN J CHANG | | ON FILE | | | | | | |
| JOHN J FELDIS | | ON FILE | | | | | | |
| JOHN J JR REICHMEIER | | ON FILE | | | | | | |
| JOHN J LYONS | | ON FILE | | | | | | |
| JOHN J O CONNOR | | ON FILE | | | | | | |
| JOHN J WALTHER | | ON FILE | | | | | | |
| JOHN JACK BAUER | | ON FILE | | | | | | |
| JOHN JAMES | | ON FILE | | | | | | |
| JOHN JAMES CHUA-TUAN | | ON FILE | | | | | | |
| JOHN JAMES JORDAN III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN JAMES PALAZZO | | ON FILE | | | | | | |
| JOHN JAMES PAPASTAVROU | | ON FILE | | | | | | |
| JOHN JAMES STOLER | | ON FILE | | | | | | |
| JOHN JAMES WILD JR | | ON FILE | | | | | | |
| JOHN JAMIESON | | ON FILE | | | | | | |
| JOHN JAMISON | | ON FILE | | | | | | |
| JOHN JANCI | | ON FILE | | | | | | |
| JOHN JANES | | ON FILE | | | | | | |
| JOHN JANTZEN | | ON FILE | | | | | | |
| JOHN JARAMILLO | | ON FILE | | | | | | |
| JOHN JASAN ALOYSIOUS MUNDUR | | ON FILE | | | | | | |
| JOHN JASO | | ON FILE | | | | | | |
| JOHN JASON FALLOWS | | ON FILE | | | | | | |
| JOHN JAVIER | | ON FILE | | | | | | |
| JOHN JAY MILANO | | ON FILE | | | | | | |
| JOHN JEI | | ON FILE | | | | | | |
| JOHN JELINEK | | ON FILE | | | | | | |
| JOHN JENKINS | | ON FILE | | | | | | |
| JOHN JEREMIE | | ON FILE | | | | | | |
| JOHN JEROME | | ON FILE | | | | | | |
| JOHN JESSUP | | ON FILE | | | | | | |
| JOHN JEWEL | | ON FILE | | | | | | |
| JOHN JIANG | | ON FILE | | | | | | |
| JOHN JISUK KIM | | ON FILE | | | | | | |
| JOHN JOHNSON | | ON FILE | | | | | | |
| JOHN JORDAN | | ON FILE | | | | | | |
| JOHN JORDAN TORCEDO | | ON FILE | | | | | | |
| JOHN JORGENSEN | | ON FILE | | | | | | |
| JOHN JOSEPH | | ON FILE | | | | | | |
| JOHN JOSEPH ANTHONY | | ON FILE | | | | | | |
| JOHN JOSEPH DILLON | | ON FILE | | | | | | |
| JOHN JOSEPH DRIESCH | | ON FILE | | | | | | |
| JOHN JOSEPH JR SCAFFIDI | | ON FILE | | | | | | |
| JOHN JOSEPH KAPPEL | | ON FILE | | | | | | |
| JOHN JOSEPH MANDY | | ON FILE | | | | | | |
| JOHN JOSEPH SPEZZANO | | ON FILE | | | | | | |
| JOHN JOSEPH TABALOC | | ON FILE | | | | | | |
| JOHN JOSEPH TABONE | | ON FILE | | | | | | |
| JOHN JR CAMPOS | | ON FILE | | | | | | |
| JOHN JUAREZ | | ON FILE | | | | | | |
| JOHN JUDD | | ON FILE | | | | | | |
| JOHN JUNCO | | ON FILE | | | | | | |
| JOHN JUNG | | ON FILE | | | | | | |
| JOHN JUST | | ON FILE | | | | | | |
| JOHN JUSTICE | | ON FILE | | | | | | |
| JOHN K DUGUE | | ON FILE | | | | | | |
| JOHN KAISER | | ON FILE | | | | | | |
| JOHN KALAMARIS | | ON FILE | | | | | | |
| JOHN KALINA | | ON FILE | | | | | | |
| JOHN KALINOWSKI | | ON FILE | | | | | | |
| JOHN KALITA | | ON FILE | | | | | | |
| JOHN KALLIEL | | ON FILE | | | | | | |
| JOHN KALOGERAS | | ON FILE | | | | | | |
| JOHN KANELLOPOULOS | | ON FILE | | | | | | |
| JOHN KANG | | ON FILE | | | | | | |
| JOHN KAPIHE | | ON FILE | | | | | | |
| JOHN KARALIS | | ON FILE | | | | | | |
| JOHN KARE | | ON FILE | | | | | | |
| JOHN KARI | | ON FILE | | | | | | |
| JOHN KARNER | | ON FILE | | | | | | |
| JOHN KAROL | | ON FILE | | | | | | |
| JOHN KARVELAS | | ON FILE | | | | | | |
| JOHN KASIC | | ON FILE | | | | | | |
| JOHN KASISKI | | ON FILE | | | | | | |
| JOHN KASPER | | ON FILE | | | | | | |
| JOHN KAUFFMAN | | ON FILE | | | | | | |
| JOHN KAY | | ON FILE | | | | | | |
| JOHN KAYANTAS | | ON FILE | | | | | | |
| JOHN KAYLOR | | ON FILE | | | | | | |
| JOHN KAYNAK | | ON FILE | | | | | | |
| JOHN KEAN | | ON FILE | | | | | | |
| JOHN KEANE | | ON FILE | | | | | | |
| JOHN KEATHLEY | | ON FILE | | | | | | |
| JOHN KEEHYEUN LEE | | ON FILE | | | | | | |
| JOHN KEENA | | ON FILE | | | | | | |
| JOHN KEIGHLEY | | ON FILE | | | | | | |
| JOHN KELLER | | ON FILE | | | | | | |
| JOHN KEMPER PITZ | | ON FILE | | | | | | |
| JOHN KEMPF | | ON FILE | | | | | | |
| JOHN KENKEL | | ON FILE | | | | | | |
| JOHN KENNADAY | | ON FILE | | | | | | |
| JOHN KENNETH LANGFORD III | | ON FILE | | | | | | |
| JOHN KENNETH NORRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN KENYON | | ON FILE | | | | | | |
| JOHN KEOHANE | | ON FILE | | | | | | |
| JOHN KEPHART | | ON FILE | | | | | | |
| JOHN KEPSEL | | ON FILE | | | | | | |
| JOHN KERBER | | ON FILE | | | | | | |
| JOHN KERNER | | ON FILE | | | | | | |
| JOHN KERR | | ON FILE | | | | | | |
| JOHN KEVIN MANGIHUT | | ON FILE | | | | | | |
| JOHN KHALLAGHI | | ON FILE | | | | | | |
| JOHN KIDD | | ON FILE | | | | | | |
| JOHN KIEFFER | | ON FILE | | | | | | |
| JOHN KIELY | | ON FILE | | | | | | |
| JOHN KIKKO | | ON FILE | | | | | | |
| JOHN KILCOURSE | | ON FILE | | | | | | |
| JOHN KIMBALL | | ON FILE | | | | | | |
| JOHN KIMBERLY | | ON FILE | | | | | | |
| JOHN KIMBLE | | ON FILE | | | | | | |
| JOHN KINCAID | | ON FILE | | | | | | |
| JOHN KINNAMON | | ON FILE | | | | | | |
| JOHN KINNEY | | ON FILE | | | | | | |
| JOHN KINSLEY | | ON FILE | | | | | | |
| JOHN KIRINCICH | | ON FILE | | | | | | |
| JOHN KIRK | | ON FILE | | | | | | |
| JOHN KIRKEBY | | ON FILE | | | | | | |
| JOHN KIRKENDALL | | ON FILE | | | | | | |
| JOHN KIRKPATRICK CORNISH | | ON FILE | | | | | | |
| JOHN KISTLER | | ON FILE | | | | | | |
| JOHN KITHCART | | ON FILE | | | | | | |
| JOHN KLABOE | | ON FILE | | | | | | |
| JOHN KLESO | | ON FILE | | | | | | |
| JOHN KLINE | | ON FILE | | | | | | |
| JOHN KLOTZ | | ON FILE | | | | | | |
| JOHN KNICKERBOCKER | | ON FILE | | | | | | |
| JOHN KNIGHT | | ON FILE | | | | | | |
| JOHN KNOEPPEL | | ON FILE | | | | | | |
| JOHN KNOX | | ON FILE | | | | | | |
| JOHN KNUTSON | | ON FILE | | | | | | |
| JOHN KOBYLARZ | | ON FILE | | | | | | |
| JOHN KOCH | | ON FILE | | | | | | |
| JOHN KOCHKERIAN | | ON FILE | | | | | | |
| JOHN KOHL | | ON FILE | | | | | | |
| JOHN KOHLER | | ON FILE | | | | | | |
| JOHN KOLMAN | | ON FILE | | | | | | |
| JOHN KOMOROSKI | | ON FILE | | | | | | |
| JOHN KONCHAR | | ON FILE | | | | | | |
| JOHN KONGOS | | ON FILE | | | | | | |
| JOHN KONLAN | | ON FILE | | | | | | |
| JOHN KOONCE | | ON FILE | | | | | | |
| JOHN KOPPEL | | ON FILE | | | | | | |
| JOHN KORKOS | | ON FILE | | | | | | |
| JOHN KORMAN | | ON FILE | | | | | | |
| JOHN KORSZYK | | ON FILE | | | | | | |
| JOHN KOSMEH | | ON FILE | | | | | | |
| JOHN KOSTA | | ON FILE | | | | | | |
| JOHN KOSTAL | | ON FILE | | | | | | |
| JOHN KOSTER | | ON FILE | | | | | | |
| JOHN KOTRICH | | ON FILE | | | | | | |
| JOHN KOUCH | | ON FILE | | | | | | |
| JOHN KOULAKIS | | ON FILE | | | | | | |
| JOHN KOZA | | ON FILE | | | | | | |
| JOHN KOZAK | | ON FILE | | | | | | |
| JOHN KOZUCH | | ON FILE | | | | | | |
| JOHN KRAJEWSKI | | ON FILE | | | | | | |
| JOHN KRAMER | | ON FILE | | | | | | |
| JOHN KRAMLICH | | ON FILE | | | | | | |
| JOHN KRASS | | ON FILE | | | | | | |
| JOHN KRAUSE | | ON FILE | | | | | | |
| JOHN KREMER | | ON FILE | | | | | | |
| JOHN KREUTTER | | ON FILE | | | | | | |
| JOHN KROEHLE | | ON FILE | | | | | | |
| JOHN KROTZ | | ON FILE | | | | | | |
| JOHN KRUEGER | | ON FILE | | | | | | |
| JOHN KRUG | | ON FILE | | | | | | |
| JOHN KUAN | | ON FILE | | | | | | |
| JOHN KUGLER | | ON FILE | | | | | | |
| JOHN KUJAWSKI IV | | ON FILE | | | | | | |
| JOHN KUMP | | ON FILE | | | | | | |
| JOHN KUNEFKE | | ON FILE | | | | | | |
| JOHN KUNKEL | | ON FILE | | | | | | |
| JOHN KURT MILLER | | ON FILE | | | | | | |
| JOHN KUSNER | | ON FILE | | | | | | |
| JOHN KUTEK | | ON FILE | | | | | | |
| JOHN KYLE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN L PHAM | | ON FILE | | | | | | |
| JOHN L PILCHER | | ON FILE | | | | | | |
| JOHN L SEAY | | ON FILE | | | | | | |
| JOHN LA | | ON FILE | | | | | | |
| JOHN LABORATI | | ON FILE | | | | | | |
| JOHN LABUDA | | ON FILE | | | | | | |
| JOHN LABYA CANADA | | ON FILE | | | | | | |
| JOHN LACHENMAYER | | ON FILE | | | | | | |
| JOHN LACROIX | | ON FILE | | | | | | |
| JOHN LAIB | | ON FILE | | | | | | |
| JOHN LAKSHMANAN | | ON FILE | | | | | | |
| JOHN LAM | | ON FILE | | | | | | |
| JOHN LAMBERT | | ON FILE | | | | | | |
| JOHN LAMBRECHTS | | ON FILE | | | | | | |
| JOHN LAMIR | | ON FILE | | | | | | |
| JOHN LANCE CASTLEMAN | | ON FILE | | | | | | |
| JOHN LANDOWSKI | | ON FILE | | | | | | |
| JOHN LANGFORD | | ON FILE | | | | | | |
| JOHN LANGLEY | | ON FILE | | | | | | |
| JOHN LANNI | | ON FILE | | | | | | |
| JOHN LANSFORD | | ON FILE | | | | | | |
| JOHN LANTZSCH | | ON FILE | | | | | | |
| JOHN LANZANO | | ON FILE | | | | | | |
| JOHN LAPENTA | | ON FILE | | | | | | |
| JOHN LARAIO | | ON FILE | | | | | | |
| JOHN LARANDEAU | | ON FILE | | | | | | |
| JOHN LARKIN | | ON FILE | | | | | | |
| JOHN LARUE | | ON FILE | | | | | | |
| JOHN LATENDRESSE | | ON FILE | | | | | | |
| JOHN LAU | | ON FILE | | | | | | |
| JOHN LAURIDSEN II | | ON FILE | | | | | | |
| JOHN LAUTZENHEISER | | ON FILE | | | | | | |
| JOHN LAVAYEN | | ON FILE | | | | | | |
| JOHN LAWRENCE | | ON FILE | | | | | | |
| JOHN LAWRENCE BIXLER | | ON FILE | | | | | | |
| JOHN LAWRENCE LU | | ON FILE | | | | | | |
| JOHN LAWTON | | ON FILE | | | | | | |
| JOHN LAZARON | | ON FILE | | | | | | |
| JOHN LE | | ON FILE | | | | | | |
| JOHN LEANDER BUNDRICK | | ON FILE | | | | | | |
| JOHN LEASK | | ON FILE | | | | | | |
| JOHN LEBLEU | | ON FILE | | | | | | |
| JOHN LEDO | | ON FILE | | | | | | |
| JOHN LEDREW | | ON FILE | | | | | | |
| JOHN LEEHOFFMAN | | ON FILE | | | | | | |
| JOHN LEELAND WION III | | ON FILE | | | | | | |
| JOHN LEFTWICH | | ON FILE | | | | | | |
| JOHN LEGATH | | ON FILE | | | | | | |
| JOHN LEGRANDE | | ON FILE | | | | | | |
| JOHN LEHANE | | ON FILE | | | | | | |
| JOHN LEHETT | | ON FILE | | | | | | |
| JOHN LEMIEUX | | ON FILE | | | | | | |
| JOHN LEMMERMAN | | ON FILE | | | | | | |
| JOHN LEMMON | | ON FILE | | | | | | |
| JOHN LEMOINE | | ON FILE | | | | | | |
| JOHN LENOS | | ON FILE | | | | | | |
| JOHN LEONARD REINER | | ON FILE | | | | | | |
| JOHN LESTER | | ON FILE | | | | | | |
| JOHN LESTER AQUINO DE MATA | | ON FILE | | | | | | |
| JOHN LETZO | | ON FILE | | | | | | |
| JOHN LEVEILLE | | ON FILE | | | | | | |
| JOHN LEVITOW | | ON FILE | | | | | | |
| JOHN LEWELLEN | | ON FILE | | | | | | |
| JOHN LEWIN | | ON FILE | | | | | | |
| JOHN LEWIS RUSSELL | | ON FILE | | | | | | |
| JOHN LEWIS SHIPLEY | | ON FILE | | | | | | |
| JOHN LEYENDECKER | | ON FILE | | | | | | |
| JOHN LEYLAND | | ON FILE | | | | | | |
| JOHN LIBERATI | | ON FILE | | | | | | |
| JOHN LIBERTO | | ON FILE | | | | | | |
| JOHN LICHTENAUER | | ON FILE | | | | | | |
| JOHN LICHTY | | ON FILE | | | | | | |
| JOHN LIDDELL | | ON FILE | | | | | | |
| JOHN LIGHTNER | | ON FILE | | | | | | |
| JOHN LILLEY | | ON FILE | | | | | | |
| JOHN LIMEGROVER | | ON FILE | | | | | | |
| JOHN LIN | | ON FILE | | | | | | |
| JOHN LIND | | ON FILE | | | | | | |
| JOHN LINDQUIST | | ON FILE | | | | | | |
| JOHN LIRA | | ON FILE | | | | | | |
| JOHN LIU | | ON FILE | | | | | | |
| JOHN LIVERSIDGE | | ON FILE | | | | | | |
| JOHN LIVINGSTON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN LLOYD COX | | ON FILE | | | | | | |
| JOHN LLOYD-KIRK | | ON FILE | | | | | | |
| JOHN LOEFFLER | | ON FILE | | | | | | |
| JOHN LOGAN | | ON FILE | | | | | | |
| JOHN LOGIOCO | | ON FILE | | | | | | |
| JOHN LOMELI | | ON FILE | | | | | | |
| JOHN LOMENICK | | ON FILE | | | | | | |
| JOHN LONDON | | ON FILE | | | | | | |
| JOHN LONG | | ON FILE | | | | | | |
| JOHN LONGEWAY | | ON FILE | | | | | | |
| JOHN LONGO | | ON FILE | | | | | | |
| JOHN LONGORIA | | ON FILE | | | | | | |
| JOHN LOPPNOW | | ON FILE | | | | | | |
| JOHN LOREN POULSEN | | ON FILE | | | | | | |
| JOHN LORENZ | | ON FILE | | | | | | |
| JOHN LOSS | | ON FILE | | | | | | |
| JOHN LOTT | | ON FILE | | | | | | |
| JOHN LOURO | | ON FILE | | | | | | |
| JOHN LOVE | | ON FILE | | | | | | |
| JOHN LOVEJOY | | ON FILE | | | | | | |
| JOHN LOWDER | | ON FILE | | | | | | |
| JOHN LU | | ON FILE | | | | | | |
| JOHN LUC | | ON FILE | | | | | | |
| JOHN LUCIANO | | ON FILE | | | | | | |
| JOHN LUDKA | | ON FILE | | | | | | |
| JOHN LUDWICK | | ON FILE | | | | | | |
| JOHN LUDWIG | | ON FILE | | | | | | |
| JOHN LUKE RICHARDS | | ON FILE | | | | | | |
| JOHN LUNA | | ON FILE | | | | | | |
| JOHN LUPE | | ON FILE | | | | | | |
| JOHN LUSSIER | | ON FILE | | | | | | |
| JOHN LYDON | | ON FILE | | | | | | |
| JOHN LYNCH | | ON FILE | | | | | | |
| JOHN LYON | | ON FILE | | | | | | |
| JOHN M | | ON FILE | | | | | | |
| JOHN M DONOFRIO | | ON FILE | | | | | | |
| JOHN M IV VILLANUEVA | | ON FILE | | | | | | |
| JOHN M JONES JR | | ON FILE | | | | | | |
| JOHN M KIEL | | ON FILE | | | | | | |
| JOHN M MORGANELLI | | ON FILE | | | | | | |
| JOHN M PIERCY | | ON FILE | | | | | | |
| JOHN M WICKETT | | ON FILE | | | | | | |
| JOHN MACCARI | | ON FILE | | | | | | |
| JOHN MACGOWAN | | ON FILE | | | | | | |
| JOHN MACHOLD | | ON FILE | | | | | | |
| JOHN MACNAMARA | | ON FILE | | | | | | |
| JOHN MADER | | ON FILE | | | | | | |
| JOHN MAESKY | | ON FILE | | | | | | |
| JOHN MAGDZIARZ | | ON FILE | | | | | | |
| JOHN MAGNUS-SHARPE | | ON FILE | | | | | | |
| JOHN MAHONEY | | ON FILE | | | | | | |
| JOHN MAI | | ON FILE | | | | | | |
| JOHN MAJOR | | ON FILE | | | | | | |
| JOHN MAKAY | | ON FILE | | | | | | |
| JOHN MAKOHEN | | ON FILE | | | | | | |
| JOHN MALAGA | | ON FILE | | | | | | |
| JOHN MALECKI | | ON FILE | | | | | | |
| JOHN MALINOWSKI | | ON FILE | | | | | | |
| JOHN MALONE | | ON FILE | | | | | | |
| JOHN MALONEY | | ON FILE | | | | | | |
| JOHN MALSBARY | | ON FILE | | | | | | |
| JOHN MANEGO | | ON FILE | | | | | | |
| JOHN MANFREDO | | ON FILE | | | | | | |
| JOHN MANIS | | ON FILE | | | | | | |
| JOHN MANN | | ON FILE | | | | | | |
| JOHN MANNING | | ON FILE | | | | | | |
| JOHN MANNION | | ON FILE | | | | | | |
| JOHN MANOOGIAN | | ON FILE | | | | | | |
| JOHN MANSELLE | | ON FILE | | | | | | |
| JOHN MANTER | | ON FILE | | | | | | |
| JOHN MARCELO | | ON FILE | | | | | | |
| JOHN MARETT | | ON FILE | | | | | | |
| JOHN MARFINETZ | | ON FILE | | | | | | |
| JOHN MARGAVIO | | ON FILE | | | | | | |
| JOHN MARIO BUCZKOWSKI | | ON FILE | | | | | | |
| JOHN MARK HOSKYN | | ON FILE | | | | | | |
| JOHN MARK MARTZ | | ON FILE | | | | | | |
| JOHN MARKOPOULOS | | ON FILE | | | | | | |
| JOHN MARKS | | ON FILE | | | | | | |
| JOHN MARLER | | ON FILE | | | | | | |
| JOHN MARNELL | | ON FILE | | | | | | |
| JOHN MARNEY | | ON FILE | | | | | | |
| JOHN MARONICH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN MARQUES | | ON FILE | | | | | | |
| JOHN MARRA | | ON FILE | | | | | | |
| JOHN MARSHALL ELMORE | | ON FILE | | | | | | |
| JOHN MARSHALL YOUNG | | ON FILE | | | | | | |
| JOHN MARSHBURN 2ND STEVENS | | ON FILE | | | | | | |
| JOHN MARTIN JIMERSON | | ON FILE | | | | | | |
| JOHN MARTIN KLEIN | | ON FILE | | | | | | |
| JOHN MARTIN YOUNG | | ON FILE | | | | | | |
| JOHN MARTINDALE | | ON FILE | | | | | | |
| JOHN MARTINDALE JR | | ON FILE | | | | | | |
| JOHN MARTINICK | | ON FILE | | | | | | |
| JOHN MARTOCELLO | | ON FILE | | | | | | |
| JOHN MARTONE | | ON FILE | | | | | | |
| JOHN MARTZ | | ON FILE | | | | | | |
| JOHN MASSE | | ON FILE | | | | | | |
| JOHN MASTERSON | | ON FILE | | | | | | |
| JOHN MATERNI | | ON FILE | | | | | | |
| JOHN MATHIAS | | ON FILE | | | | | | |
| JOHN MATSEN | | ON FILE | | | | | | |
| JOHN MATTA | | ON FILE | | | | | | |
| JOHN MATTHEWS | | ON FILE | | | | | | |
| JOHN MATTHIES | | ON FILE | | | | | | |
| JOHN MATTOX | | ON FILE | | | | | | |
| JOHN MAUGER | | ON FILE | | | | | | |
| JOHN MAUK | | ON FILE | | | | | | |
| JOHN MAULSBY | | ON FILE | | | | | | |
| JOHN MAYES | | ON FILE | | | | | | |
| JOHN MAYHUT | | ON FILE | | | | | | |
| JOHN MAYNARD | | ON FILE | | | | | | |
| JOHN MAZZAMUTO | | ON FILE | | | | | | |
| JOHN MCALLISTER | | ON FILE | | | | | | |
| JOHN MCARDLE | | ON FILE | | | | | | |
| JOHN MCARTHUR FREEMAN | | ON FILE | | | | | | |
| JOHN MCCABE | | ON FILE | | | | | | |
| JOHN MCCAFFREY | | ON FILE | | | | | | |
| JOHN MCCALL-PITTS | | ON FILE | | | | | | |
| JOHN MCCALLUM | | ON FILE | | | | | | |
| JOHN MCCARTHY | | ON FILE | | | | | | |
| JOHN MCCATHEY | | ON FILE | | | | | | |
| JOHN MCCAULEY | | ON FILE | | | | | | |
| JOHN MCCLAIN | | ON FILE | | | | | | |
| JOHN MCCOLLOR | | ON FILE | | | | | | |
| JOHN MCCOMBS | | ON FILE | | | | | | |
| JOHN MCCOOEY | | ON FILE | | | | | | |
| JOHN MCCOOL | | ON FILE | | | | | | |
| JOHN MCCOY | | ON FILE | | | | | | |
| JOHN MCCRACKEN | | ON FILE | | | | | | |
| JOHN MCCURDY | | ON FILE | | | | | | |
| JOHN MCDONOUGH | | ON FILE | | | | | | |
| JOHN MCDOWELL | | ON FILE | | | | | | |
| JOHN MCFADDEN | | ON FILE | | | | | | |
| JOHN MCFARLAND | | ON FILE | | | | | | |
| JOHN MCGAUGHY | | ON FILE | | | | | | |
| JOHN MCGIBBON | | ON FILE | | | | | | |
| JOHN MCGOLDRICK | | ON FILE | | | | | | |
| JOHN MCGRAW | | ON FILE | | | | | | |
| JOHN MCGREGOR | | ON FILE | | | | | | |
| JOHN MCGRORY | | ON FILE | | | | | | |
| JOHN MCKAY | | ON FILE | | | | | | |
| JOHN MCKENNA | | ON FILE | | | | | | |
| JOHN MCKENZIE | | ON FILE | | | | | | |
| JOHN MCKINNIS | | ON FILE | | | | | | |
| JOHN MCLAUGHLIN | | ON FILE | | | | | | |
| JOHN MCLINDON | | ON FILE | | | | | | |
| JOHN MCLOUGHLIN | | ON FILE | | | | | | |
| JOHN MCMANUS | | ON FILE | | | | | | |
| JOHN MCMINIMEE | | ON FILE | | | | | | |
| JOHN MCNALLY | | ON FILE | | | | | | |
| JOHN MCNAMARA | | ON FILE | | | | | | |
| JOHN MCRAE | | ON FILE | | | | | | |
| JOHN MEAD DAVIS | | ON FILE | | | | | | |
| JOHN MEADE | | ON FILE | | | | | | |
| JOHN MEADOWS | | ON FILE | | | | | | |
| JOHN MEDINA | | ON FILE | | | | | | |
| JOHN MEEK | | ON FILE | | | | | | |
| JOHN MEETING | | ON FILE | | | | | | |
| JOHN MELLEIN | | ON FILE | | | | | | |
| JOHN MELOY | | ON FILE | | | | | | |
| JOHN MELTON | | ON FILE | | | | | | |
| JOHN MELVIN | | ON FILE | | | | | | |
| JOHN MELZER | | ON FILE | | | | | | |
| JOHN MENCHELLA | | ON FILE | | | | | | |
| JOHN MERCADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN MERCALDO | | ON FILE | | | | | | |
| JOHN MEREDITH | | ON FILE | | | | | | |
| JOHN MERIDETH | | ON FILE | | | | | | |
| JOHN MERRELLS | | ON FILE | | | | | | |
| JOHN MERRITT | | ON FILE | | | | | | |
| JOHN MERTINS | | ON FILE | | | | | | |
| JOHN MESSARRA | | ON FILE | | | | | | |
| JOHN MESSERSMITH | | ON FILE | | | | | | |
| JOHN METIVIER | | ON FILE | | | | | | |
| JOHN METZLER | | ON FILE | | | | | | |
| JOHN MEULSTEE | | ON FILE | | | | | | |
| JOHN MEZZANOTTE | | ON FILE | | | | | | |
| JOHN MICHAEL D'ALESSANDRO | | ON FILE | | | | | | |
| JOHN MICHAEL DOMINSKI | | ON FILE | | | | | | |
| JOHN MICHAEL FREDRICKSON | | ON FILE | | | | | | |
| JOHN MICHAEL GOTO | | ON FILE | | | | | | |
| JOHN MICHAEL GOTTLOB | | ON FILE | | | | | | |
| JOHN MICHAEL HAHN | | ON FILE | | | | | | |
| JOHN MICHAEL HOWELL | | ON FILE | | | | | | |
| JOHN MICHAEL HUNTER | | ON FILE | | | | | | |
| JOHN MICHAEL IGNACIO | | ON FILE | | | | | | |
| JOHN MICHAEL JENNINGS | | ON FILE | | | | | | |
| JOHN MICHAEL JEPSON | | ON FILE | | | | | | |
| JOHN MICHAEL JOHNSON | | ON FILE | | | | | | |
| JOHN MICHAEL KIRCHMER | | ON FILE | | | | | | |
| JOHN MICHAEL KORINEK | | ON FILE | | | | | | |
| JOHN MICHAEL LATHAM | | ON FILE | | | | | | |
| JOHN MICHAEL LEWIS | | ON FILE | | | | | | |
| JOHN MICHAEL LLOYD | | ON FILE | | | | | | |
| JOHN MICHAEL MARINAC | | ON FILE | | | | | | |
| JOHN MICHAEL MARTELLO | | ON FILE | | | | | | |
| JOHN MICHAEL MEMOLI | | ON FILE | | | | | | |
| JOHN MICHAEL REINERT | | ON FILE | | | | | | |
| JOHN MICHAEL YURCHESYN | | ON FILE | | | | | | |
| JOHN MICHAELJOSEPH CONSIGNEY | | ON FILE | | | | | | |
| JOHN MICHEAL LEIGUE | | ON FILE | | | | | | |
| JOHN MICHEL | | ON FILE | | | | | | |
| JOHN MIDDAUGH | | ON FILE | | | | | | |
| JOHN MIDDLETON | | ON FILE | | | | | | |
| JOHN MIJARES | | ON FILE | | | | | | |
| JOHN MILITANO | | ON FILE | | | | | | |
| JOHN MILLARD | | ON FILE | | | | | | |
| JOHN MILLS | | ON FILE | | | | | | |
| JOHN MILO | | ON FILE | | | | | | |
| JOHN MILTON | | ON FILE | | | | | | |
| JOHN MISTR | | ON FILE | | | | | | |
| JOHN MITSCH | | ON FILE | | | | | | |
| JOHN MITTERKO | | ON FILE | | | | | | |
| JOHN MITTRUCKER | | ON FILE | | | | | | |
| JOHN MIXON | | ON FILE | | | | | | |
| JOHN MOGA | | ON FILE | | | | | | |
| JOHN MOGAVERO | | ON FILE | | | | | | |
| JOHN MOLA | | ON FILE | | | | | | |
| JOHN MOLINA | | ON FILE | | | | | | |
| JOHN MOLINARI | | ON FILE | | | | | | |
| JOHN MOLINSKI | | ON FILE | | | | | | |
| JOHN MONGELLI | | ON FILE | | | | | | |
| JOHN MONNETT | | ON FILE | | | | | | |
| JOHN MONTELLA | | ON FILE | | | | | | |
| JOHN MONTGOMERY | | ON FILE | | | | | | |
| JOHN MOODY | | ON FILE | | | | | | |
| JOHN MOON | | ON FILE | | | | | | |
| JOHN MOORE | | ON FILE | | | | | | |
| JOHN MORALES III | | ON FILE | | | | | | |
| JOHN MORBERG | | ON FILE | | | | | | |
| JOHN MOREHEAD | | ON FILE | | | | | | |
| JOHN MORELLO | | ON FILE | | | | | | |
| JOHN MORGANELLI | | ON FILE | | | | | | |
| JOHN MORIN | | ON FILE | | | | | | |
| JOHN MORNINGSTAR | | ON FILE | | | | | | |
| JOHN MORRIS | | ON FILE | | | | | | |
| JOHN MORRISSEY | | ON FILE | | | | | | |
| JOHN MOSBY | | ON FILE | | | | | | |
| JOHN MOSSHOLDER | | ON FILE | | | | | | |
| JOHN MOUKAS | | ON FILE | | | | | | |
| JOHN MOUND | | ON FILE | | | | | | |
| JOHN MOUNTAIN | | ON FILE | | | | | | |
| JOHN MOUTOPOULOS | | ON FILE | | | | | | |
| JOHN MUELLER | | ON FILE | | | | | | |
| JOHN MULCAHY | | ON FILE | | | | | | |
| JOHN MULLANE | | ON FILE | | | | | | |
| JOHN MULLEN | | ON FILE | | | | | | |
| JOHN MULVENNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN MUNGENAST | | ON FILE | | | | | | |
| JOHN MUNGIA | | ON FILE | | | | | | |
| JOHN MUNLEY | | ON FILE | | | | | | |
| JOHN MUNSELL | | ON FILE | | | | | | |
| JOHN MURDOCH | | ON FILE | | | | | | |
| JOHN MURKERSON | | ON FILE | | | | | | |
| JOHN MURPHEY | | ON FILE | | | | | | |
| JOHN MUSTAFOV | | ON FILE | | | | | | |
| JOHN MWANGI | | ON FILE | | | | | | |
| JOHN MYERS | | ON FILE | | | | | | |
| JOHN MYLAN | | ON FILE | | | | | | |
| JOHN NAILOR | | ON FILE | | | | | | |
| JOHN NALE | | ON FILE | | | | | | |
| JOHN NALEVANKO | | ON FILE | | | | | | |
| JOHN NARDULLI | | ON FILE | | | | | | |
| JOHN NARTOWICZ | | ON FILE | | | | | | |
| JOHN NAU | | ON FILE | | | | | | |
| JOHN NAULU | | ON FILE | | | | | | |
| JOHN NAYLOR | | ON FILE | | | | | | |
| JOHN NAZARCHYK | | ON FILE | | | | | | |
| JOHN NEIL | | ON FILE | | | | | | |
| JOHN NELLEN | | ON FILE | | | | | | |
| JOHN NELSON | | ON FILE | | | | | | |
| JOHN NEPOMUCENO | | ON FILE | | | | | | |
| JOHN NEUBAUER | | ON FILE | | | | | | |
| JOHN NEWELL | | ON FILE | | | | | | |
| JOHN NEWHALL HOWARD | | ON FILE | | | | | | |
| JOHN NEWKIRK | | ON FILE | | | | | | |
| JOHN NEWTON | | ON FILE | | | | | | |
| JOHN NEYREY | | ON FILE | | | | | | |
| JOHN NICEWONDER | | ON FILE | | | | | | |
| JOHN NICHOLSON | | ON FILE | | | | | | |
| JOHN NICKELE | | ON FILE | | | | | | |
| JOHN NICKELL | | ON FILE | | | | | | |
| JOHN NICKSIC | | ON FILE | | | | | | |
| JOHN NICOPOULOS | | ON FILE | | | | | | |
| JOHN NIELSON | | ON FILE | | | | | | |
| JOHN NIEVES | | ON FILE | | | | | | |
| JOHN NILSON | | ON FILE | | | | | | |
| JOHN NINIVAGGI | | ON FILE | | | | | | |
| JOHN NISTLER | | ON FILE | | | | | | |
| JOHN NITKIEWICZ | | ON FILE | | | | | | |
| JOHN NITTOLO | | ON FILE | | | | | | |
| JOHN NIX | | ON FILE | | | | | | |
| JOHN NOBERS | | ON FILE | | | | | | |
| JOHN NOBILE | | ON FILE | | | | | | |
| JOHN NOBLITT | | ON FILE | | | | | | |
| JOHN NOFFSINGER | | ON FILE | | | | | | |
| JOHN NOGUERA | | ON FILE | | | | | | |
| JOHN NOLAND MARCHESINI | | ON FILE | | | | | | |
| JOHN NORFLEET | | ON FILE | | | | | | |
| JOHN NORRIS JR. | | ON FILE | | | | | | |
| JOHN NORTHRUP | | ON FILE | | | | | | |
| JOHN NORTON | | ON FILE | | | | | | |
| JOHN NOSHITA | | ON FILE | | | | | | |
| JOHN NUCKOLS | | ON FILE | | | | | | |
| JOHN NUNNS | | ON FILE | | | | | | |
| JOHN NUNZIATI | | ON FILE | | | | | | |
| JOHN NUSBAUM | | ON FILE | | | | | | |
| JOHN NYAME | | ON FILE | | | | | | |
| JOHN NYMAN | | ON FILE | | | | | | |
| JOHN O'BRIEN | | ON FILE | | | | | | |
| JOHN O'CONNELL | | ON FILE | | | | | | |
| JOHN O'HARA | | ON FILE | | | | | | |
| JOHN O'SHAUGHNESSY | | ON FILE | | | | | | |
| JOHN OBERMILLER | | ON FILE | | | | | | |
| JOHN OBERT | | ON FILE | | | | | | |
| JOHN O'DONNELL | | ON FILE | | | | | | |
| JOHN ODOOM | | ON FILE | | | | | | |
| JOHN OGDEN | | ON FILE | | | | | | |
| JOHN OGLE | | ON FILE | | | | | | |
| JOHN OH | | ON FILE | | | | | | |
| JOHN OKECHUKWU | | ON FILE | | | | | | |
| JOHN O'KEEFE | | ON FILE | | | | | | |
| JOHN OKO | | ON FILE | | | | | | |
| JOHN OLIAK | | ON FILE | | | | | | |
| JOHN OLMSTEAD | | ON FILE | | | | | | |
| JOHN OLSAVSKY | | ON FILE | | | | | | |
| JOHN O'NEAL-LUNA | | ON FILE | | | | | | |
| JOHN ONEILL | | ON FILE | | | | | | |
| JOHN OPPER | | ON FILE | | | | | | |
| JOHN ORAFA | | ON FILE | | | | | | |
| JOHN ORAMA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ORDAS | | ON FILE | | | | | | |
| JOHN ORMSBY | | ON FILE | | | | | | |
| JOHN OROS | | ON FILE | | | | | | |
| JOHN ORR | | ON FILE | | | | | | |
| JOHN ORSON PARKES | | ON FILE | | | | | | |
| JOHN ORTH | | ON FILE | | | | | | |
| JOHN ORTIZ | | ON FILE | | | | | | |
| JOHN OSBORN | | ON FILE | | | | | | |
| JOHN OSBORNE HERLONG | | ON FILE | | | | | | |
| JOHN OSLAGER | | ON FILE | | | | | | |
| JOHN OSTERBECK | | ON FILE | | | | | | |
| JOHN OTIS | | ON FILE | | | | | | |
| JOHN OTTAVIANO | | ON FILE | | | | | | |
| JOHN OVENTILE | | ON FILE | | | | | | |
| JOHN OXFORD | | ON FILE | | | | | | |
| JOHN OZDEMIR | | ON FILE | | | | | | |
| JOHN P MARCHIONI | | ON FILE | | | | | | |
| JOHN P SLADEWSKI | | ON FILE | | | | | | |
| JOHN PACCIONE | | ON FILE | | | | | | |
| JOHN PACE | | ON FILE | | | | | | |
| JOHN PACHECO | | ON FILE | | | | | | |
| JOHN PAGE | | ON FILE | | | | | | |
| JOHN PAGURA | | ON FILE | | | | | | |
| JOHN PALAMARCHUK | | ON FILE | | | | | | |
| JOHN PALLIS | | ON FILE | | | | | | |
| JOHN PALOS | | ON FILE | | | | | | |
| JOHN PANAGOTOPULOS | | ON FILE | | | | | | |
| JOHN PANTOJA | | ON FILE | | | | | | |
| JOHN PARAPPUZHA | | ON FILE | | | | | | |
| JOHN PARE | | ON FILE | | | | | | |
| JOHN PARENTI | | ON FILE | | | | | | |
| JOHN PARHAM | | ON FILE | | | | | | |
| JOHN PARISH OCONNOR | | ON FILE | | | | | | |
| JOHN PARISHY | | ON FILE | | | | | | |
| JOHN PARKER | | ON FILE | | | | | | |
| JOHN PARKINS | | ON FILE | | | | | | |
| JOHN PARKS | | ON FILE | | | | | | |
| JOHN PARRACK | | ON FILE | | | | | | |
| JOHN PARRELL | | ON FILE | | | | | | |
| JOHN PARRETT | | ON FILE | | | | | | |
| JOHN PARTRIDGE | | ON FILE | | | | | | |
| JOHN PATGORSKI | | ON FILE | | | | | | |
| JOHN PATRICK CARNPROBST | | ON FILE | | | | | | |
| JOHN PATRICK CURRAN | | ON FILE | | | | | | |
| JOHN PATRICK DE LA CRUZ | | ON FILE | | | | | | |
| JOHN PATRICK ECLEVIA | | ON FILE | | | | | | |
| JOHN PATRICK KESSLER | | ON FILE | | | | | | |
| JOHN PATTERSON | | ON FILE | | | | | | |
| JOHN PAUKULIS | | ON FILE | | | | | | |
| JOHN PAUL BALUYUT | | ON FILE | | | | | | |
| JOHN PAUL CARBONEL | | ON FILE | | | | | | |
| JOHN PAUL CASTANEDA CEDENO | | ON FILE | | | | | | |
| JOHN PAUL CEMONUK JR | | ON FILE | | | | | | |
| JOHN PAUL CORSETTI | | ON FILE | | | | | | |
| JOHN PAUL GRAYBURN | | ON FILE | | | | | | |
| JOHN PAUL HUDEPOHL | | ON FILE | | | | | | |
| JOHN PAUL JIMENEZ-ESTRADA | | ON FILE | | | | | | |
| JOHN PAUL KLEIN | | ON FILE | | | | | | |
| JOHN PAUL LORENZO | | ON FILE | | | | | | |
| JOHN PAUL MIKOLINSKI | | ON FILE | | | | | | |
| JOHN PAUL MITCHELL | | ON FILE | | | | | | |
| JOHN PAUL MORALES | | ON FILE | | | | | | |
| JOHN PAUL MURPHY | | ON FILE | | | | | | |
| JOHN PAUL NAPIER | | ON FILE | | | | | | |
| JOHN PAUL PACELLI | | ON FILE | | | | | | |
| JOHN PAUL PAED | | ON FILE | | | | | | |
| JOHN PAUL PANNELL | | ON FILE | | | | | | |
| JOHN PAUL PLUNKETT | | ON FILE | | | | | | |
| JOHN PAUL PUTNEY | | ON FILE | | | | | | |
| JOHN PAUL ROWAN | | ON FILE | | | | | | |
| JOHN PAUL ROY | | ON FILE | | | | | | |
| JOHN PAUL SANCHEZ | | ON FILE | | | | | | |
| JOHN PAUL TEFFT | | ON FILE | | | | | | |
| JOHN PAUL THIBODEAUX | | ON FILE | | | | | | |
| JOHN PAUL ZOGRAFOS | | ON FILE | | | | | | |
| JOHN PAULCHRISTIAN SANDER | | ON FILE | | | | | | |
| JOHN PAULDING | | ON FILE | | | | | | |
| JOHN PAULINO | | ON FILE | | | | | | |
| JOHN PAULJUNIOR SCHIPSI | | ON FILE | | | | | | |
| JOHN PAVONE | | ON FILE | | | | | | |
| JOHN PAXTON | | ON FILE | | | | | | |
| JOHN PEACOCK | | ON FILE | | | | | | |
| JOHN PEAK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN PEARL | | ON FILE | | | | | | |
| JOHN PEARSON | | ON FILE | | | | | | |
| JOHN PEART | | ON FILE | | | | | | |
| JOHN PECHON | | ON FILE | | | | | | |
| JOHN PECHULIS | | ON FILE | | | | | | |
| JOHN PEDEN | | ON FILE | | | | | | |
| JOHN PEER | | ON FILE | | | | | | |
| JOHN PEGG | | ON FILE | | | | | | |
| JOHN PEK | | ON FILE | | | | | | |
| JOHN PELCAK | | ON FILE | | | | | | |
| JOHN PELICO | | ON FILE | | | | | | |
| JOHN PELOCHINO | | ON FILE | | | | | | |
| JOHN PENDERGRASS | | ON FILE | | | | | | |
| JOHN PENINGTON | | ON FILE | | | | | | |
| JOHN PEPE | | ON FILE | | | | | | |
| JOHN PEPEN | | ON FILE | | | | | | |
| JOHN PEREZ | | ON FILE | | | | | | |
| JOHN PEREZ DIAZ | | ON FILE | | | | | | |
| JOHN PERKINS | | ON FILE | | | | | | |
| JOHN PERMEJO | | ON FILE | | | | | | |
| JOHN PERNSTEINER | | ON FILE | | | | | | |
| JOHN PERRON | | ON FILE | | | | | | |
| JOHN PESENTE | | ON FILE | | | | | | |
| JOHN PETELA | | ON FILE | | | | | | |
| JOHN PETER DZARAN | | ON FILE | | | | | | |
| JOHN PETER QUAKENBUSH | | ON FILE | | | | | | |
| JOHN PETER SLONKOSKY | | ON FILE | | | | | | |
| JOHN PETERMAN | | ON FILE | | | | | | |
| JOHN PETERSON | | ON FILE | | | | | | |
| JOHN PETRASANTA | | ON FILE | | | | | | |
| JOHN PETRICH | | ON FILE | | | | | | |
| JOHN PETROSINO | | ON FILE | | | | | | |
| JOHN PETSEL | | ON FILE | | | | | | |
| JOHN PETTINE | | ON FILE | | | | | | |
| JOHN PETTY | | ON FILE | | | | | | |
| JOHN PEYTON | | ON FILE | | | | | | |
| JOHN PFARR | | ON FILE | | | | | | |
| JOHN PFLOMM | | ON FILE | | | | | | |
| JOHN PHAM | | ON FILE | | | | | | |
| JOHN PHELPS | | ON FILE | | | | | | |
| JOHN PHILBECK | | ON FILE | | | | | | |
| JOHN PHILIP LIGHTHALL | | ON FILE | | | | | | |
| JOHN PHILLIP WERSCHING | | ON FILE | | | | | | |
| JOHN PHILLIPS | | ON FILE | | | | | | |
| JOHN PHILLIPS JR | | ON FILE | | | | | | |
| JOHN PHU | | ON FILE | | | | | | |
| JOHN PIAZZA | | ON FILE | | | | | | |
| JOHN PIAZZA JR | | ON FILE | | | | | | |
| JOHN PICOZZI | | ON FILE | | | | | | |
| JOHN PIELEMEIER | | ON FILE | | | | | | |
| JOHN PINEDA | | ON FILE | | | | | | |
| JOHN PINGOL | | ON FILE | | | | | | |
| JOHN PINNEY | | ON FILE | | | | | | |
| JOHN PINSKI | | ON FILE | | | | | | |
| JOHN PINTO | | ON FILE | | | | | | |
| JOHN PINTOZZI | | ON FILE | | | | | | |
| JOHN PIRES | | ON FILE | | | | | | |
| JOHN PLAMANN | | ON FILE | | | | | | |
| JOHN PLAUCHE | | ON FILE | | | | | | |
| JOHN POLASKI | | ON FILE | | | | | | |
| JOHN POLLOCK | | ON FILE | | | | | | |
| JOHN POMARICO | | ON FILE | | | | | | |
| JOHN PONSTINGEL | | ON FILE | | | | | | |
| JOHN PONTIUS | | ON FILE | | | | | | |
| JOHN POOVEY | | ON FILE | | | | | | |
| JOHN POPPLEWELL | | ON FILE | | | | | | |
| JOHN POQUETTE | | ON FILE | | | | | | |
| JOHN PORAWSKI | | ON FILE | | | | | | |
| JOHN PORRAS | | ON FILE | | | | | | |
| JOHN PORTER | | ON FILE | | | | | | |
| JOHN POSEY | | ON FILE | | | | | | |
| JOHN POSILLICO | | ON FILE | | | | | | |
| JOHN POSIMATO | | ON FILE | | | | | | |
| JOHN POSPISHEK | | ON FILE | | | | | | |
| JOHN POTTER | | ON FILE | | | | | | |
| JOHN POTZ | | ON FILE | | | | | | |
| JOHN POULIOT | | ON FILE | | | | | | |
| JOHN POULTON | | ON FILE | | | | | | |
| JOHN POWERS | | ON FILE | | | | | | |
| JOHN PRAEGER | | ON FILE | | | | | | |
| JOHN PREBUL | | ON FILE | | | | | | |
| JOHN PRENTISS | | ON FILE | | | | | | |
| JOHN PRESSLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN PRICE VAN CLEVE | | ON FILE | | | | | | |
| JOHN PRISTINA | | ON FILE | | | | | | |
| JOHN PROCHAZKA | | ON FILE | | | | | | |
| JOHN PROSISE | | ON FILE | | | | | | |
| JOHN PULASKI | | ON FILE | | | | | | |
| JOHN PULS | | ON FILE | | | | | | |
| JOHN PUMA | | ON FILE | | | | | | |
| JOHN PURDY | | ON FILE | | | | | | |
| JOHN PUSTIZZI | | ON FILE | | | | | | |
| JOHN QUAGLIA | | ON FILE | | | | | | |
| JOHN QUAKENBUSH | | ON FILE | | | | | | |
| JOHN QUICK | | ON FILE | | | | | | |
| JOHN QUINN | | ON FILE | | | | | | |
| JOHN QUINTAL | | ON FILE | | | | | | |
| JOHN QUINTERO | | ON FILE | | | | | | |
| JOHN QUIRIDUMBAY | | ON FILE | | | | | | |
| JOHN QUIRK | | ON FILE | | | | | | |
| JOHN QUNN | | ON FILE | | | | | | |
| JOHN QUON | | ON FILE | | | | | | |
| JOHN R CALABRO | | ON FILE | | | | | | |
| JOHN R KENNEDY | | ON FILE | | | | | | |
| JOHN R SAMA | | ON FILE | | | | | | |
| JOHN R SHAW | | ON FILE | | | | | | |
| JOHN RABER | | ON FILE | | | | | | |
| JOHN RACHAL | | ON FILE | | | | | | |
| JOHN RADCLIFFE | | ON FILE | | | | | | |
| JOHN RAFTER | | ON FILE | | | | | | |
| JOHN RAGIN | | ON FILE | | | | | | |
| JOHN RAGLAND | | ON FILE | | | | | | |
| JOHN RAKE | | ON FILE | | | | | | |
| JOHN RAMAGE | | ON FILE | | | | | | |
| JOHN RAMIREZ | | ON FILE | | | | | | |
| JOHN RANDALL | | ON FILE | | | | | | |
| JOHN RANDOLPH BANNER | | ON FILE | | | | | | |
| JOHN RANGEL | | ON FILE | | | | | | |
| JOHN RANSOM | | ON FILE | | | | | | |
| JOHN RAPSOMANIKIS | | ON FILE | | | | | | |
| JOHN RARDIN | | ON FILE | | | | | | |
| JOHN RASBERRY | | ON FILE | | | | | | |
| JOHN RASMUSSEN | | ON FILE | | | | | | |
| JOHN RASPER | | ON FILE | | | | | | |
| JOHN RAWLES | | ON FILE | | | | | | |
| JOHN RAYMOND KRETA | | ON FILE | | | | | | |
| JOHN RAYMOND PORTILLO | | ON FILE | | | | | | |
| JOHN REA | | ON FILE | | | | | | |
| JOHN READ | | ON FILE | | | | | | |
| JOHN REARDON | | ON FILE | | | | | | |
| JOHN REDDIS | | ON FILE | | | | | | |
| JOHN REDMAN | | ON FILE | | | | | | |
| JOHN REDMOND | | ON FILE | | | | | | |
| JOHN REDPATH | | ON FILE | | | | | | |
| JOHN REED | | ON FILE | | | | | | |
| JOHN REEDER | | ON FILE | | | | | | |
| JOHN REEDY | | ON FILE | | | | | | |
| JOHN REESE | | ON FILE | | | | | | |
| JOHN REEVES | | ON FILE | | | | | | |
| JOHN REFILA | | ON FILE | | | | | | |
| JOHN REICHMEIER | | ON FILE | | | | | | |
| JOHN REIDER | | ON FILE | | | | | | |
| JOHN REILLY | | ON FILE | | | | | | |
| JOHN REIN | | ON FILE | | | | | | |
| JOHN REINHART | | ON FILE | | | | | | |
| JOHN REINHOLD | | ON FILE | | | | | | |
| JOHN REISENBUCHLER | | ON FILE | | | | | | |
| JOHN REITER | | ON FILE | | | | | | |
| JOHN REIZNER | | ON FILE | | | | | | |
| JOHN REMOROZA | | ON FILE | | | | | | |
| JOHN REMY | | ON FILE | | | | | | |
| JOHN RENICK | | ON FILE | | | | | | |
| JOHN RENNER | | ON FILE | | | | | | |
| JOHN RENZI | | ON FILE | | | | | | |
| JOHN REYES | | ON FILE | | | | | | |
| JOHN REYNOLDS | | ON FILE | | | | | | |
| JOHN RHODES | | ON FILE | | | | | | |
| JOHN RICCIO | | ON FILE | | | | | | |
| JOHN RICH | | ON FILE | | | | | | |
| JOHN RICHARD | | ON FILE | | | | | | |
| JOHN RICHARD BENNETT | | ON FILE | | | | | | |
| JOHN RICHARD JR BRANNIN | | ON FILE | | | | | | |
| JOHN RICHARD LANE | | ON FILE | | | | | | |
| JOHN RICHARD WELLINGTON | | ON FILE | | | | | | |
| JOHN RICHARD WILSON | | ON FILE | | | | | | |
| JOHN RICHARD WOHLWEND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN RICHARDSON | | ON FILE | | | | | | |
| JOHN RICKGARN | | ON FILE | | | | | | |
| JOHN RIDDILE | | ON FILE | | | | | | |
| JOHN RIECK | | ON FILE | | | | | | |
| JOHN RIEDLE | | ON FILE | | | | | | |
| JOHN RIEDMUELLER | | ON FILE | | | | | | |
| JOHN RIEKHOF | | ON FILE | | | | | | |
| JOHN RIOLO | | ON FILE | | | | | | |
| JOHN RISSLER | | ON FILE | | | | | | |
| JOHN RISTUCCIA | | ON FILE | | | | | | |
| JOHN RIVERA | | ON FILE | | | | | | |
| JOHN RIZZI | | ON FILE | | | | | | |
| JOHN RIZZO | | ON FILE | | | | | | |
| JOHN RO | | ON FILE | | | | | | |
| JOHN ROBERT BUZOLITS | | ON FILE | | | | | | |
| JOHN ROBERT ELLIOTT | | ON FILE | | | | | | |
| JOHN ROBERT FAN | | ON FILE | | | | | | |
| JOHN ROBERT JR LYNCH | | ON FILE | | | | | | |
| JOHN ROBERT JR NEW | | ON FILE | | | | | | |
| JOHN ROBERT MITCHELL | | ON FILE | | | | | | |
| JOHN ROBERT SELLERS | | ON FILE | | | | | | |
| JOHN ROBERT SHERMAN | | ON FILE | | | | | | |
| JOHN ROBERT SPELLMAN | | ON FILE | | | | | | |
| JOHN ROBERT TRAEGER | | ON FILE | | | | | | |
| JOHN ROBERT WILLIAMS, JR | | ON FILE | | | | | | |
| JOHN ROBERTSON | | ON FILE | | | | | | |
| JOHN ROBLES | | ON FILE | | | | | | |
| JOHN ROBSON | | ON FILE | | | | | | |
| JOHN ROCCO | | ON FILE | | | | | | |
| JOHN ROCHE | | ON FILE | | | | | | |
| JOHN ROCKWELL | | ON FILE | | | | | | |
| JOHN RODAITIS | | ON FILE | | | | | | |
| JOHN RODGERS | | ON FILE | | | | | | |
| JOHN RODLER | | ON FILE | | | | | | |
| JOHN RODRIGUEZ | | ON FILE | | | | | | |
| JOHN ROGALSKY | | ON FILE | | | | | | |
| JOHN ROGER VILLA | | ON FILE | | | | | | |
| JOHN ROJAS | | ON FILE | | | | | | |
| JOHN ROLAND | | ON FILE | | | | | | |
| JOHN ROMAN | | ON FILE | | | | | | |
| JOHN ROMANO | | ON FILE | | | | | | |
| JOHN ROMERO | | ON FILE | | | | | | |
| JOHN ROOD | | ON FILE | | | | | | |
| JOHN ROOF | | ON FILE | | | | | | |
| JOHN ROOT | | ON FILE | | | | | | |
| JOHN ROPP | | ON FILE | | | | | | |
| JOHN ROSACKER | | ON FILE | | | | | | |
| JOHN ROSAFORT | | ON FILE | | | | | | |
| JOHN ROSAS | | ON FILE | | | | | | |
| JOHN ROSE | | ON FILE | | | | | | |
| JOHN ROSENSTEEL | | ON FILE | | | | | | |
| JOHN ROSS | | ON FILE | | | | | | |
| JOHN ROSS FISCHER | | ON FILE | | | | | | |
| JOHN ROSS TOOKE | | ON FILE | | | | | | |
| JOHN ROSS WALTON | | ON FILE | | | | | | |
| JOHN ROSTEK | | ON FILE | | | | | | |
| JOHN ROTH | | ON FILE | | | | | | |
| JOHN ROUMPAKIS | | ON FILE | | | | | | |
| JOHN ROUNTREE | | ON FILE | | | | | | |
| JOHN ROUSTIO | | ON FILE | | | | | | |
| JOHN ROWE SANTOS | | ON FILE | | | | | | |
| JOHN RUBOTTOM | | ON FILE | | | | | | |
| JOHN RUCKER | | ON FILE | | | | | | |
| JOHN RUDA | | ON FILE | | | | | | |
| JOHN RUDASILL | | ON FILE | | | | | | |
| JOHN RUNCO | | ON FILE | | | | | | |
| JOHN RUSH | | ON FILE | | | | | | |
| JOHN RUSSELBURG | | ON FILE | | | | | | |
| JOHN RUSSELL DENSON | | ON FILE | | | | | | |
| JOHN RUSSELL LUACES | | ON FILE | | | | | | |
| JOHN RUSSELL ROE | | ON FILE | | | | | | |
| JOHN RUSSO | | ON FILE | | | | | | |
| JOHN RYAN | | ON FILE | | | | | | |
| JOHN S TAGLIENTI | | ON FILE | | | | | | |
| JOHN SACCO | | ON FILE | | | | | | |
| JOHN SACHS LAWRENCE | | ON FILE | | | | | | |
| JOHN SACONE | | ON FILE | | | | | | |
| JOHN SADD | | ON FILE | | | | | | |
| JOHN SAFKO | | ON FILE | | | | | | |
| JOHN SAGER | | ON FILE | | | | | | |
| JOHN SAHAKIAN | | ON FILE | | | | | | |
| JOHN SALCE | | ON FILE | | | | | | |
| JOHN SALGADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN SALTARES | | ON FILE | | | | | | |
| JOHN SAMELSON | | ON FILE | | | | | | |
| JOHN SAMPLASKI | | ON FILE | | | | | | |
| JOHN SANANIKONE | | ON FILE | | | | | | |
| JOHN SAND | | ON FILE | | | | | | |
| JOHN SANDERS | | ON FILE | | | | | | |
| JOHN SANDS | | ON FILE | | | | | | |
| JOHN SANTEUFEMIA | | ON FILE | | | | | | |
| JOHN SANTILLAN | | ON FILE | | | | | | |
| JOHN SANTOS | | ON FILE | | | | | | |
| JOHN SAPINOSO | | ON FILE | | | | | | |
| JOHN SAPNO | | ON FILE | | | | | | |
| JOHN SAPYTA | | ON FILE | | | | | | |
| JOHN SARGENT | | ON FILE | | | | | | |
| JOHN SARMIENTO | | ON FILE | | | | | | |
| JOHN SARSON | | ON FILE | | | | | | |
| JOHN SAUGEN | | ON FILE | | | | | | |
| JOHN SAUNDERS | | ON FILE | | | | | | |
| JOHN SAVAGE JR | | ON FILE | | | | | | |
| JOHN SAXE | | ON FILE | | | | | | |
| JOHN SAYERS | | ON FILE | | | | | | |
| JOHN SCALA | | ON FILE | | | | | | |
| JOHN SCALES | | ON FILE | | | | | | |
| JOHN SCARBROUGH | | ON FILE | | | | | | |
| JOHN SCERBO | | ON FILE | | | | | | |
| JOHN SCHAEDEL | | ON FILE | | | | | | |
| JOHN SCHALDACH | | ON FILE | | | | | | |
| JOHN SCHANNE | | ON FILE | | | | | | |
| JOHN SCHEMPF | | ON FILE | | | | | | |
| JOHN SCHENKELBERG | | ON FILE | | | | | | |
| JOHN SCHEURICH | | ON FILE | | | | | | |
| JOHN SCHIBLI | | ON FILE | | | | | | |
| JOHN SCHICHTEL | | ON FILE | | | | | | |
| JOHN SCHLANBUSCH | | ON FILE | | | | | | |
| JOHN SCHLEGEL | | ON FILE | | | | | | |
| JOHN SCHLEIFER | | ON FILE | | | | | | |
| JOHN SCHLICHER | | ON FILE | | | | | | |
| JOHN SCHNEID | | ON FILE | | | | | | |
| JOHN SCHNELL | | ON FILE | | | | | | |
| JOHN SCHNITTGER | | ON FILE | | | | | | |
| JOHN SCHNOEBELEN | | ON FILE | | | | | | |
| JOHN SCHOFIELD | | ON FILE | | | | | | |
| JOHN SCHOLFIELD | | ON FILE | | | | | | |
| JOHN SCHOONOVER | | ON FILE | | | | | | |
| JOHN SCHRODER | | ON FILE | | | | | | |
| JOHN SCHROEDER | | ON FILE | | | | | | |
| JOHN SCHUCK | | ON FILE | | | | | | |
| JOHN SCHULZ | | ON FILE | | | | | | |
| JOHN SCHUMAN | | ON FILE | | | | | | |
| JOHN SCHUSTER | | ON FILE | | | | | | |
| JOHN SCHWINLER-WAGNER | | ON FILE | | | | | | |
| JOHN SCIALES | | ON FILE | | | | | | |
| JOHN SCIANNA | | ON FILE | | | | | | |
| JOHN SCISM | | ON FILE | | | | | | |
| JOHN SCOLA | | ON FILE | | | | | | |
| JOHN SCOTT | | ON FILE | | | | | | |
| JOHN SCOTT HILL | | ON FILE | | | | | | |
| JOHN SCOTT LUCAS | | ON FILE | | | | | | |
| JOHN SCOTT PREVITERA | | ON FILE | | | | | | |
| JOHN SCOTT RENNOLDS | | ON FILE | | | | | | |
| JOHN SCOTT WOODALL | | ON FILE | | | | | | |
| JOHN SCULL | | ON FILE | | | | | | |
| JOHN SCULLY | | ON FILE | | | | | | |
| JOHN SCURFIELD | | ON FILE | | | | | | |
| JOHN SEAL | | ON FILE | | | | | | |
| JOHN SEAMAN | | ON FILE | | | | | | |
| JOHN SEDUNOV | | ON FILE | | | | | | |
| JOHN SEGGMAN | | ON FILE | | | | | | |
| JOHN SEIFLEIN | | ON FILE | | | | | | |
| JOHN SEINER | | ON FILE | | | | | | |
| JOHN SEITMAN | | ON FILE | | | | | | |
| JOHN SEITTERS | | ON FILE | | | | | | |
| JOHN SERAFIN | | ON FILE | | | | | | |
| JOHN SEUNG CHANG | | ON FILE | | | | | | |
| JOHN SHACKFORD | | ON FILE | | | | | | |
| JOHN SHANDRA JR | | ON FILE | | | | | | |
| JOHN SHANNON MARRS | | ON FILE | | | | | | |
| JOHN SHARP | | ON FILE | | | | | | |
| JOHN SHARY | | ON FILE | | | | | | |
| JOHN SHAW | | ON FILE | | | | | | |
| JOHN SHEA CALLAGHAN | | ON FILE | | | | | | |
| JOHN SHEETS | | ON FILE | | | | | | |
| JOHN SHEFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN SHELTON | | ON FILE | | | | | | |
| JOHN SHENODA | | ON FILE | | | | | | |
| JOHN SHERMAN | | ON FILE | | | | | | |
| JOHN SHI | | ON FILE | | | | | | |
| JOHN SHINDEL | | ON FILE | | | | | | |
| JOHN SHOEMAKER | | ON FILE | | | | | | |
| JOHN SHORT | | ON FILE | | | | | | |
| JOHN SHOUSE | | ON FILE | | | | | | |
| JOHN SHUMAKER | | ON FILE | | | | | | |
| JOHN SIAH | | ON FILE | | | | | | |
| JOHN SIBERT | | ON FILE | | | | | | |
| JOHN SICHAK | | ON FILE | | | | | | |
| JOHN SIERCHIO | | ON FILE | | | | | | |
| JOHN SIFF | | ON FILE | | | | | | |
| JOHN SILER | | ON FILE | | | | | | |
| JOHN SILKEY | | ON FILE | | | | | | |
| JOHN SILVESTRO | | ON FILE | | | | | | |
| JOHN SIMENTAL | | ON FILE | | | | | | |
| JOHN SIMMS | | ON FILE | | | | | | |
| JOHN SIMONS | | ON FILE | | | | | | |
| JOHN SINGLETON | | ON FILE | | | | | | |
| JOHN SIRIANNI | | ON FILE | | | | | | |
| JOHN SIRMOPOULOS | | ON FILE | | | | | | |
| JOHN SIROIS | | ON FILE | | | | | | |
| JOHN SISCO | | ON FILE | | | | | | |
| JOHN SKALLA | | ON FILE | | | | | | |
| JOHN SKEAD | | ON FILE | | | | | | |
| JOHN SKIDMORE | | ON FILE | | | | | | |
| JOHN SKINNER | | ON FILE | | | | | | |
| JOHN SKOLAUT | | ON FILE | | | | | | |
| JOHN SLAPPY JR | | ON FILE | | | | | | |
| JOHN SLATTERY | | ON FILE | | | | | | |
| JOHN SLAUGHTER | | ON FILE | | | | | | |
| JOHN SLAVENS | | ON FILE | | | | | | |
| JOHN SLAZAS | | ON FILE | | | | | | |
| JOHN SLOUGH II | | ON FILE | | | | | | |
| JOHN SLUTY | | ON FILE | | | | | | |
| JOHN SMALL | | ON FILE | | | | | | |
| JOHN SMEETON | | ON FILE | | | | | | |
| JOHN SOCKWELL | | ON FILE | | | | | | |
| JOHN SOLIMAN | | ON FILE | | | | | | |
| JOHN SOLIS | | ON FILE | | | | | | |
| JOHN SOLLENBARGER | | ON FILE | | | | | | |
| JOHN SOLOMON | | ON FILE | | | | | | |
| JOHN SOLTERO | | ON FILE | | | | | | |
| JOHN SOM | | ON FILE | | | | | | |
| JOHN SOMERS | | ON FILE | | | | | | |
| JOHN SOMPLASKY | | ON FILE | | | | | | |
| JOHN SON | | ON FILE | | | | | | |
| JOHN SONG | | ON FILE | | | | | | |
| JOHN SORIAL | | ON FILE | | | | | | |
| JOHN SOTER | | ON FILE | | | | | | |
| JOHN SOTO | | ON FILE | | | | | | |
| JOHN SOUKHASEUM | | ON FILE | | | | | | |
| JOHN SOUTH | | ON FILE | | | | | | |
| JOHN SOUVANNASANE | | ON FILE | | | | | | |
| JOHN SOVINE | | ON FILE | | | | | | |
| JOHN SOWADA | | ON FILE | | | | | | |
| JOHN SOWELL | | ON FILE | | | | | | |
| JOHN SPADE | | ON FILE | | | | | | |
| JOHN SPENCER | | ON FILE | | | | | | |
| JOHN SPEZZANO | | ON FILE | | | | | | |
| JOHN SPIELMAN | | ON FILE | | | | | | |
| JOHN SPILLANE | | ON FILE | | | | | | |
| JOHN SPOERL | | ON FILE | | | | | | |
| JOHN SPONAUGLE | | ON FILE | | | | | | |
| JOHN SPOONER | | ON FILE | | | | | | |
| JOHN SPRINGER | | ON FILE | | | | | | |
| JOHN SPURGEON | | ON FILE | | | | | | |
| JOHN SQUIRES | | ON FILE | | | | | | |
| JOHN STADLER | | ON FILE | | | | | | |
| JOHN STAFFORD | | ON FILE | | | | | | |
| JOHN STAMATIS | | ON FILE | | | | | | |
| JOHN STAMM | | ON FILE | | | | | | |
| JOHN STAMP | | ON FILE | | | | | | |
| JOHN STAMPER V | | ON FILE | | | | | | |
| JOHN STANDRIDGE | | ON FILE | | | | | | |
| JOHN STANLEY | | ON FILE | | | | | | |
| JOHN STAPLETON | | ON FILE | | | | | | |
| JOHN STASIK | | ON FILE | | | | | | |
| JOHN STATHOPOULOS | | ON FILE | | | | | | |
| JOHN STAWINSKI | | ON FILE | | | | | | |
| JOHN STEFFENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN STEGER | | ON FILE | | | | | | |
| JOHN STEHLIK | | ON FILE | | | | | | |
| JOHN STENCEL | | ON FILE | | | | | | |
| JOHN STEPHEN COLBY | | ON FILE | | | | | | |
| JOHN STEPHEN DITTESS | | ON FILE | | | | | | |
| JOHN STEPHEN HAKE | | ON FILE | | | | | | |
| JOHN STEPHEN KELL | | ON FILE | | | | | | |
| JOHN STEPHENS | | ON FILE | | | | | | |
| JOHN STEVE MARIN | | ON FILE | | | | | | |
| JOHN STEVENS | | ON FILE | | | | | | |
| JOHN STEWART JR | | ON FILE | | | | | | |
| JOHN STIGERS | | ON FILE | | | | | | |
| JOHN STITH | | ON FILE | | | | | | |
| JOHN STOCKDELL | | ON FILE | | | | | | |
| JOHN STOCKER | | ON FILE | | | | | | |
| JOHN STOFFER | | ON FILE | | | | | | |
| JOHN STOFIK | | ON FILE | | | | | | |
| JOHN STOLZ | | ON FILE | | | | | | |
| JOHN STONE | | ON FILE | | | | | | |
| JOHN STOREY | | ON FILE | | | | | | |
| JOHN STORZ | | ON FILE | | | | | | |
| JOHN STOTTS | | ON FILE | | | | | | |
| JOHN STOUT | | ON FILE | | | | | | |
| JOHN STRANIX | | ON FILE | | | | | | |
| JOHN STRINGER | | ON FILE | | | | | | |
| JOHN STRONG | | ON FILE | | | | | | |
| JOHN STROUTH | | ON FILE | | | | | | |
| JOHN STRUNK | | ON FILE | | | | | | |
| JOHN STUART STONEMAN | | ON FILE | | | | | | |
| JOHN STUCKE | | ON FILE | | | | | | |
| JOHN SU NAN LEE | | ON FILE | | | | | | |
| JOHN SUAREZ | | ON FILE | | | | | | |
| JOHN SUART | | ON FILE | | | | | | |
| JOHN SUH | | ON FILE | | | | | | |
| JOHN SULLIVAN | | ON FILE | | | | | | |
| JOHN SUNDEN | | ON FILE | | | | | | |
| JOHN SUNGCHANG PARK | | ON FILE | | | | | | |
| JOHN SURPRENANT | | ON FILE | | | | | | |
| JOHN SUTHERLAND | | ON FILE | | | | | | |
| JOHN SUTTERLIN | | ON FILE | | | | | | |
| JOHN SWANSON | | ON FILE | | | | | | |
| JOHN SWARTHOUT | | ON FILE | | | | | | |
| JOHN SWARTZ | | ON FILE | | | | | | |
| JOHN SWEMBA | | ON FILE | | | | | | |
| JOHN SWISTAK | | ON FILE | | | | | | |
| JOHN SWOBODA | | ON FILE | | | | | | |
| JOHN SWOKOWSKI | | ON FILE | | | | | | |
| JOHN SYLVESTER | | ON FILE | | | | | | |
| JOHN SZAFRANSKI | | ON FILE | | | | | | |
| JOHN SZCZEPANIK | | ON FILE | | | | | | |
| JOHN SZUCHAN | | ON FILE | | | | | | |
| JOHN TA | | ON FILE | | | | | | |
| JOHN TADDIE | | ON FILE | | | | | | |
| JOHN TALLACKSEN | | ON FILE | | | | | | |
| JOHN TALLENT | | ON FILE | | | | | | |
| JOHN TANNER | | ON FILE | | | | | | |
| JOHN TANSEY | | ON FILE | | | | | | |
| JOHN TASKER | | ON FILE | | | | | | |
| JOHN TATE | | ON FILE | | | | | | |
| JOHN TEICHERT | | ON FILE | | | | | | |
| JOHN TENNANT | | ON FILE | | | | | | |
| JOHN TEP | | ON FILE | | | | | | |
| JOHN TERLECSKY | | ON FILE | | | | | | |
| JOHN TERRY | | ON FILE | | | | | | |
| JOHN TEUGH | | ON FILE | | | | | | |
| JOHN TEW | | ON FILE | | | | | | |
| JOHN THAI | | ON FILE | | | | | | |
| JOHN THAO | | ON FILE | | | | | | |
| JOHN THATCHER | | ON FILE | | | | | | |
| JOHN THAYER | | ON FILE | | | | | | |
| JOHN THEISEN | | ON FILE | | | | | | |
| JOHN THEODORE KOZAK | | ON FILE | | | | | | |
| JOHN THI | | ON FILE | | | | | | |
| JOHN THIBODEAUX | | ON FILE | | | | | | |
| JOHN THOMAS | | ON FILE | | | | | | |
| JOHN THOMAS BLASINGAME | | ON FILE | | | | | | |
| JOHN THOMAS CONNEALLY | | ON FILE | | | | | | |
| JOHN THOMAS GOSSMAN | | ON FILE | | | | | | |
| JOHN THOMAS HELLEM | | ON FILE | | | | | | |
| JOHN THOMAS HOLLEY JR | | ON FILE | | | | | | |
| JOHN THOMAS JR MAURER | | ON FILE | | | | | | |
| JOHN THOMASON | | ON FILE | | | | | | |
| JOHN THOMSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN THORPE | | ON FILE | | | | | | |
| JOHN TIBBITS | | ON FILE | | | | | | |
| JOHN TIBLIER | | ON FILE | | | | | | |
| JOHN TIGER | | ON FILE | | | | | | |
| JOHN TIGHI | | ON FILE | | | | | | |
| JOHN TIMMERMAN | | ON FILE | | | | | | |
| JOHN TIMMONS | | ON FILE | | | | | | |
| JOHN TIMOTHY PICKERAL | | ON FILE | | | | | | |
| JOHN TIPTON | | ON FILE | | | | | | |
| JOHN TODT | | ON FILE | | | | | | |
| JOHN TOHIDI | | ON FILE | | | | | | |
| JOHN TOMBERLIN | | ON FILE | | | | | | |
| JOHN TOMEO | | ON FILE | | | | | | |
| JOHN TONY MAHSHIE | | ON FILE | | | | | | |
| JOHN TORGE | | ON FILE | | | | | | |
| JOHN TORONTO | | ON FILE | | | | | | |
| JOHN TORRES | | ON FILE | | | | | | |
| JOHN TRANTUM | | ON FILE | | | | | | |
| JOHN TRAVER | | ON FILE | | | | | | |
| JOHN TRAVISE | | ON FILE | | | | | | |
| JOHN TRENHOLM | | ON FILE | | | | | | |
| JOHN TRIA | | ON FILE | | | | | | |
| JOHN TRIBBLE | | ON FILE | | | | | | |
| JOHN TRIMPER | | ON FILE | | | | | | |
| JOHN TRIPP | | ON FILE | | | | | | |
| JOHN TRIUNFEL | | ON FILE | | | | | | |
| JOHN TROEDSON | | ON FILE | | | | | | |
| JOHN TROSTLE | | ON FILE | | | | | | |
| JOHN TROTMAN | | ON FILE | | | | | | |
| JOHN TRUJILLO | | ON FILE | | | | | | |
| JOHN TUAN NGUYEN | | ON FILE | | | | | | |
| JOHN TUCKER | | ON FILE | | | | | | |
| JOHN TULLOCH | | ON FILE | | | | | | |
| JOHN TUMA | | ON FILE | | | | | | |
| JOHN TURNER | | ON FILE | | | | | | |
| JOHN TWAMLEY | | ON FILE | | | | | | |
| JOHN TWITTY | | ON FILE | | | | | | |
| JOHN TYLER ANDERSON | | ON FILE | | | | | | |
| JOHN TYRRELL | | ON FILE | | | | | | |
| JOHN U FARLEY | | ON FILE | | | | | | |
| JOHN UHES | | ON FILE | | | | | | |
| JOHN UHRICH | | ON FILE | | | | | | |
| JOHN ULMER | | ON FILE | | | | | | |
| JOHN UNDERHILL | | ON FILE | | | | | | |
| JOHN UNGER | | ON FILE | | | | | | |
| JOHN UNGERER | | ON FILE | | | | | | |
| JOHN UNKART | | ON FILE | | | | | | |
| JOHN URRUTIA | | ON FILE | | | | | | |
| JOHN VAKALOPOULOS | | ON FILE | | | | | | |
| JOHN VALDEZ | | ON FILE | | | | | | |
| JOHN VALERA | | ON FILE | | | | | | |
| JOHN VALES | | ON FILE | | | | | | |
| JOHN VALLEY | | ON FILE | | | | | | |
| JOHN VAN | | ON FILE | | | | | | |
| JOHN VAN PLANTINGA | | ON FILE | | | | | | |
| JOHN VAN ROSSEM | | ON FILE | | | | | | |
| JOHN VAN VOORHIES | | ON FILE | | | | | | |
| JOHN VANA | | ON FILE | | | | | | |
| JOHN VANASSE | | ON FILE | | | | | | |
| JOHN VANDAGRIFF | | ON FILE | | | | | | |
| JOHN VANDIVER | | ON FILE | | | | | | |
| JOHN VANHARA | | ON FILE | | | | | | |
| JOHN VANTINE | | ON FILE | | | | | | |
| JOHN VARVARA | | ON FILE | | | | | | |
| JOHN VARYGIANNES | | ON FILE | | | | | | |
| JOHN VASQUEZ | | ON FILE | | | | | | |
| JOHN VAUGHN | | ON FILE | | | | | | |
| JOHN VEGA | | ON FILE | | | | | | |
| JOHN VELAZQUEZ | | ON FILE | | | | | | |
| JOHN VELLIANITIS | | ON FILE | | | | | | |
| JOHN VELTE | | ON FILE | | | | | | |
| JOHN VELTRI | | ON FILE | | | | | | |
| JOHN VENEZIANO | | ON FILE | | | | | | |
| JOHN VENUTOLO | | ON FILE | | | | | | |
| JOHN VERGIS | | ON FILE | | | | | | |
| JOHN VERNALE | | ON FILE | | | | | | |
| JOHN VERRIER | | ON FILE | | | | | | |
| JOHN VERTOVEC | | ON FILE | | | | | | |
| JOHN VIBOCH | | ON FILE | | | | | | |
| JOHN VIGIL | | ON FILE | | | | | | |
| JOHN VIGLIETTI | | ON FILE | | | | | | |
| JOHN VILLANUEVA | | ON FILE | | | | | | |
| JOHN VINCENT TRUDEAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN VINCENTE | | ON FILE | | | | | | |
| JOHN VIRGA | | ON FILE | | | | | | |
| JOHN VIRGILIO | | ON FILE | | | | | | |
| JOHN VISSER | | ON FILE | | | | | | |
| JOHN VITO | | ON FILE | | | | | | |
| JOHN VITONE | | ON FILE | | | | | | |
| JOHN VIZZACHERO | | ON FILE | | | | | | |
| JOHN VOGEL | | ON FILE | | | | | | |
| JOHN VOLK | | ON FILE | | | | | | |
| JOHN VOLKER | | ON FILE | | | | | | |
| JOHN VON PLUTZNER | | ON FILE | | | | | | |
| JOHN VONBOKEL | | ON FILE | | | | | | |
| JOHN VONG | | ON FILE | | | | | | |
| JOHN VONGSAHOM | | ON FILE | | | | | | |
| JOHN VRBANAC | | ON FILE | | | | | | |
| JOHN VU | | ON FILE | | | | | | |
| JOHN VUE | | ON FILE | | | | | | |
| JOHN W GRIFFIN | | ON FILE | | | | | | |
| JOHN W GULA | | ON FILE | | | | | | |
| JOHN W PILLITTERI | | ON FILE | | | | | | |
| JOHN W SAINT JEAN | | ON FILE | | | | | | |
| JOHN WACHTEL | | ON FILE | | | | | | |
| JOHN WADE | | ON FILE | | | | | | |
| JOHN WADE KELLY | | ON FILE | | | | | | |
| JOHN WAGGENER | | ON FILE | | | | | | |
| JOHN WAINWRIGHT | | ON FILE | | | | | | |
| JOHN WALDRON | | ON FILE | | | | | | |
| JOHN WALLACE | | ON FILE | | | | | | |
| JOHN WALLACE LEDBETTER | | ON FILE | | | | | | |
| JOHN WALLEN | | ON FILE | | | | | | |
| JOHN WALLER | | ON FILE | | | | | | |
| JOHN WALLS | | ON FILE | | | | | | |
| JOHN WALSH | | ON FILE | | | | | | |
| JOHN WALTER | | ON FILE | | | | | | |
| JOHN WALTERS | | ON FILE | | | | | | |
| JOHN WALTON | | ON FILE | | | | | | |
| JOHN WALTZ | | ON FILE | | | | | | |
| JOHN WANN | | ON FILE | | | | | | |
| JOHN WANNEMACHER | | ON FILE | | | | | | |
| JOHN WARD | | ON FILE | | | | | | |
| JOHN WARNER | | ON FILE | | | | | | |
| JOHN WARNOCK | | ON FILE | | | | | | |
| JOHN WARREN | | ON FILE | | | | | | |
| JOHN WARREN SELLS | | ON FILE | | | | | | |
| JOHN WARRINGTON | | ON FILE | | | | | | |
| JOHN WASINIAK | | ON FILE | | | | | | |
| JOHN WASSON | | ON FILE | | | | | | |
| JOHN WATCHMAN | | ON FILE | | | | | | |
| JOHN WATTS | | ON FILE | | | | | | |
| JOHN WAUGAMAN | | ON FILE | | | | | | |
| JOHN WEATHERBY | | ON FILE | | | | | | |
| JOHN WEAVER | | ON FILE | | | | | | |
| JOHN WEBER | | ON FILE | | | | | | |
| JOHN WEED | | ON FILE | | | | | | |
| JOHN WEEKLEY | | ON FILE | | | | | | |
| JOHN WEEKS GREEN | | ON FILE | | | | | | |
| JOHN WEGEHAUPT | | ON FILE | | | | | | |
| JOHN WEGH | | ON FILE | | | | | | |
| JOHN WEINHARDT | | ON FILE | | | | | | |
| JOHN WELK | | ON FILE | | | | | | |
| JOHN WELLER | | ON FILE | | | | | | |
| JOHN WENDLAND | | ON FILE | | | | | | |
| JOHN WERNER | | ON FILE | | | | | | |
| JOHN WESLEY GOODBRAD | | ON FILE | | | | | | |
| JOHN WESNER | | ON FILE | | | | | | |
| JOHN WEST | | ON FILE | | | | | | |
| JOHN WEST PATTY | | ON FILE | | | | | | |
| JOHN WESTDYKE | | ON FILE | | | | | | |
| JOHN WESTEN | | ON FILE | | | | | | |
| JOHN WESTON | | ON FILE | | | | | | |
| JOHN WETZEL | | ON FILE | | | | | | |
| JOHN WHATLEY | | ON FILE | | | | | | |
| JOHN WHITAKER | | ON FILE | | | | | | |
| JOHN WHITE | | ON FILE | | | | | | |
| JOHN WHITESELL | | ON FILE | | | | | | |
| JOHN WHITESIDE II | | ON FILE | | | | | | |
| JOHN WHITHAM | | ON FILE | | | | | | |
| JOHN WHITING | | ON FILE | | | | | | |
| JOHN WHITNEY | | ON FILE | | | | | | |
| JOHN WHITTEN | | ON FILE | | | | | | |
| JOHN WICKLUND | | ON FILE | | | | | | |
| JOHN WIESE | | ON FILE | | | | | | |
| JOHN WIESENDANGER | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN WILBANKS | | ON FILE | | | | | | |
| JOHN WILBURN MCINTOSH JR | | ON FILE | | | | | | |
| JOHN WILCOX | | ON FILE | | | | | | |
| JOHN WILHITE | | ON FILE | | | | | | |
| JOHN WILKES | | ON FILE | | | | | | |
| JOHN WILKINS | | ON FILE | | | | | | |
| JOHN WILLARD | | ON FILE | | | | | | |
| JOHN WILLIAM COOPER | | ON FILE | | | | | | |
| JOHN WILLIAM CUTSHAW | | ON FILE | | | | | | |
| JOHN WILLIAM FARCHT | | ON FILE | | | | | | |
| JOHN WILLIAM GENOVESE | | ON FILE | | | | | | |
| JOHN WILLIAM GUILLE | | ON FILE | | | | | | |
| JOHN WILLIAM GULAN | | ON FILE | | | | | | |
| JOHN WILLIAM HAGLER | | ON FILE | | | | | | |
| JOHN WILLIAM RONAN | | ON FILE | | | | | | |
| JOHN WILLIAM SAXTON | | ON FILE | | | | | | |
| JOHN WILLIAM SPADE | | ON FILE | | | | | | |
| JOHN WILLIAM SULLIVAN | | ON FILE | | | | | | |
| JOHN WILLIAM THOMPSON | | ON FILE | | | | | | |
| JOHN WILLIAM TUDER | | ON FILE | | | | | | |
| JOHN WILLIAM WALKER | | ON FILE | | | | | | |
| JOHN WILLIAM WHITFILL | | ON FILE | | | | | | |
| JOHN WILLIAMS SMOLEN | | ON FILE | | | | | | |
| JOHN WILLIAMSON | | ON FILE | | | | | | |
| JOHN WILLIAMSSR | | ON FILE | | | | | | |
| JOHN WILLOUGHBY | | ON FILE | | | | | | |
| JOHN WILMS | | ON FILE | | | | | | |
| JOHN WINDHAM | | ON FILE | | | | | | |
| JOHN WIRES | | ON FILE | | | | | | |
| JOHN WISSINK | | ON FILE | | | | | | |
| JOHN WITMER | | ON FILE | | | | | | |
| JOHN WITTER | | ON FILE | | | | | | |
| JOHN WOGOMON | | ON FILE | | | | | | |
| JOHN WOLFE | | ON FILE | | | | | | |
| JOHN WOLFF | | ON FILE | | | | | | |
| JOHN WOLLENBERG | | ON FILE | | | | | | |
| JOHN WONG | | ON FILE | | | | | | |
| JOHN WOOD | | ON FILE | | | | | | |
| JOHN WOODMAN | | ON FILE | | | | | | |
| JOHN WOODRUFF | | ON FILE | | | | | | |
| JOHN WOODWARD | | ON FILE | | | | | | |
| JOHN WORTHINGTON | | ON FILE | | | | | | |
| JOHN WORTHLEY | | ON FILE | | | | | | |
| JOHN WRIGHTSMAN | | ON FILE | | | | | | |
| JOHN WU | | ON FILE | | | | | | |
| JOHN WURM | | ON FILE | | | | | | |
| JOHN WYBLE | | ON FILE | | | | | | |
| JOHN WYLAM | | ON FILE | | | | | | |
| JOHN XIONG | | ON FILE | | | | | | |
| JOHN Y CHOU | | ON FILE | | | | | | |
| JOHN Y. | | ON FILE | | | | | | |
| JOHN YANCURA | | ON FILE | | | | | | |
| JOHN YANDZIAK | | ON FILE | | | | | | |
| JOHN YANG | | ON FILE | | | | | | |
| JOHN YARBROUGH | | ON FILE | | | | | | |
| JOHN YARDLEY | | ON FILE | | | | | | |
| JOHN YASSA | | ON FILE | | | | | | |
| JOHN YEAGER | | ON FILE | | | | | | |
| JOHN YEAROUS | | ON FILE | | | | | | |
| JOHN YEE | | ON FILE | | | | | | |
| JOHN YEMEN | | ON FILE | | | | | | |
| JOHN YOCOM | | ON FILE | | | | | | |
| JOHN YODER | | ON FILE | | | | | | |
| JOHN YOM | | ON FILE | | | | | | |
| JOHN YORK | | ON FILE | | | | | | |
| JOHN YOST | | ON FILE | | | | | | |
| JOHN YU | | ON FILE | | | | | | |
| JOHN YUREK | | ON FILE | | | | | | |
| JOHN ZACHARIAH | | ON FILE | | | | | | |
| JOHN ZAMBITO | | ON FILE | | | | | | |
| JOHN ZAMUDIO | | ON FILE | | | | | | |
| JOHN ZEVENEY | | ON FILE | | | | | | |
| JOHN ZHANG | | ON FILE | | | | | | |
| JOHN ZHONG | | ON FILE | | | | | | |
| JOHN ZIMMER | | ON FILE | | | | | | |
| JOHN ZIMMERMAN | | ON FILE | | | | | | |
| JOHN ZIMMERMANN | | ON FILE | | | | | | |
| JOHN ZIRHUT | | ON FILE | | | | | | |
| JOHN ZIRKELBACH | | ON FILE | | | | | | |
| JOHN ZIZZO | | ON FILE | | | | | | |
| JOHN ZOECKLER | | ON FILE | | | | | | |
| JOHN ZOGRAFAKIS | | ON FILE | | | | | | |
| JOHN ZOIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ZOZZARO | | ON FILE | | | | | | |
| JOHN ZUCCARINO | | ON FILE | | | | | | |
| JOHN ZUCCARO | | ON FILE | | | | | | |
| JOHN ZUMBO | | ON FILE | | | | | | |
| JOHN ZUPANSIC | | ON FILE | | | | | | |
| JOHN ZWIELICH | | ON FILE | | | | | | |
| JOHNALYN LUBUGUIN | | ON FILE | | | | | | |
| JOHNANDY CARPER | | ON FILE | | | | | | |
| JOHNATAN MARTINEZ | | ON FILE | | | | | | |
| JOHNATAN VIERA | | ON FILE | | | | | | |
| JOHNATHAN ADAM SINES | | ON FILE | | | | | | |
| JOHNATHAN BALLINGER | | ON FILE | | | | | | |
| JOHNATHAN BANKSTON | | ON FILE | | | | | | |
| JOHNATHAN BARRAGAN | | ON FILE | | | | | | |
| JOHNATHAN BELL | | ON FILE | | | | | | |
| JOHNATHAN BISLEW | | ON FILE | | | | | | |
| JOHNATHAN BOETTCHER | | ON FILE | | | | | | |
| JOHNATHAN BREWTON | | ON FILE | | | | | | |
| JOHNATHAN BROOK FUGERE | | ON FILE | | | | | | |
| JOHNATHAN BROOKS | | ON FILE | | | | | | |
| JOHNATHAN CANCEL MORALES | | ON FILE | | | | | | |
| JOHNATHAN CARL MATTHEW TAYLOR | | ON FILE | | | | | | |
| JOHNATHAN CLARK | | ON FILE | | | | | | |
| JOHNATHAN CLEMENTS | | ON FILE | | | | | | |
| JOHNATHAN COOK | | ON FILE | | | | | | |
| JOHNATHAN COOPER | | ON FILE | | | | | | |
| JOHNATHAN CRAIG VILLARREAL | | ON FILE | | | | | | |
| JOHNATHAN DIDIER | | ON FILE | | | | | | |
| JOHNATHAN DILLON | | ON FILE | | | | | | |
| JOHNATHAN DUNN | | ON FILE | | | | | | |
| JOHNATHAN DURAND | | ON FILE | | | | | | |
| JOHNATHAN E HAYES | | ON FILE | | | | | | |
| JOHNATHAN EASLEY | | ON FILE | | | | | | |
| JOHNATHAN EDWARD WALTER BARKHAM | | ON FILE | | | | | | |
| JOHNATHAN EMANUEI | | ON FILE | | | | | | |
| JOHNATHAN ESCRIBANO | | ON FILE | | | | | | |
| JOHNATHAN FERRICK | | ON FILE | | | | | | |
| JOHNATHAN GARCIA | | ON FILE | | | | | | |
| JOHNATHAN GOMEZ | | ON FILE | | | | | | |
| JOHNATHAN GONZALEZ | | ON FILE | | | | | | |
| JOHNATHAN GREENAGE | | ON FILE | | | | | | |
| JOHNATHAN GUERRERO | | ON FILE | | | | | | |
| JOHNATHAN HENDRIX | | ON FILE | | | | | | |
| JOHNATHAN HICKS | | ON FILE | | | | | | |
| JOHNATHAN HUH | | ON FILE | | | | | | |
| JOHNATHAN J P BYSURA | | ON FILE | | | | | | |
| JOHNATHAN JEFFERS | | ON FILE | | | | | | |
| JOHNATHAN JENKINS | | ON FILE | | | | | | |
| JOHNATHAN JONES | | ON FILE | | | | | | |
| JOHNATHAN JOSEPH | | ON FILE | | | | | | |
| JOHNATHAN JUSTIN JOHNSON | | ON FILE | | | | | | |
| JOHNATHAN KENNEDY | | ON FILE | | | | | | |
| JOHNATHAN KRASLEN | | ON FILE | | | | | | |
| JOHNATHAN LANGE | | ON FILE | | | | | | |
| JOHNATHAN LAZALDE | | ON FILE | | | | | | |
| JOHNATHAN LEE | | ON FILE | | | | | | |
| JOHNATHAN LUBIN | | ON FILE | | | | | | |
| JOHNATHAN LUCAS | | ON FILE | | | | | | |
| JOHNATHAN LUTGEN | | ON FILE | | | | | | |
| JOHNATHAN LUTZKE | | ON FILE | | | | | | |
| JOHNATHAN MARTINKUS | | ON FILE | | | | | | |
| JOHNATHAN MCGEE | | ON FILE | | | | | | |
| JOHNATHAN MOLTONI | | ON FILE | | | | | | |
| JOHNATHAN MULLER | | ON FILE | | | | | | |
| JOHNATHAN NELSON | | ON FILE | | | | | | |
| JOHNATHAN NORRIS | | ON FILE | | | | | | |
| JOHNATHAN PASCH | | ON FILE | | | | | | |
| JOHNATHAN PATRICK WESTON | | ON FILE | | | | | | |
| JOHNATHAN PAUL HENDRIX | | ON FILE | | | | | | |
| JOHNATHAN PHILLIPS | | ON FILE | | | | | | |
| JOHNATHAN PICADO | | ON FILE | | | | | | |
| JOHNATHAN PLUMP | | ON FILE | | | | | | |
| JOHNATHAN REAGAN | | ON FILE | | | | | | |
| JOHNATHAN RITCHIE | | ON FILE | | | | | | |
| JOHNATHAN RUGGIERO | | ON FILE | | | | | | |
| JOHNATHAN RUSSELL-DICKER | | ON FILE | | | | | | |
| JOHNATHAN SILVA | | ON FILE | | | | | | |
| JOHNATHAN SITU | | ON FILE | | | | | | |
| JOHNATHAN SMITH | | ON FILE | | | | | | |
| JOHNATHAN STEPHEN SZWECH | | ON FILE | | | | | | |
| JOHNATHAN STEPHENS | | ON FILE | | | | | | |
| JOHNATHAN STERN | | ON FILE | | | | | | |
| JOHNATHAN STEWART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNATHAN SWIATKO | | ON FILE | | | | | | |
| JOHNATHAN TSE | | ON FILE | | | | | | |
| JOHNATHAN TYLER O'DELL | | ON FILE | | | | | | |
| JOHNATHAN VEY | | ON FILE | | | | | | |
| JOHNATHAN WARD | | ON FILE | | | | | | |
| JOHNATHAN WASHBURN | | ON FILE | | | | | | |
| JOHNATHAN WEIDENBENNER | | ON FILE | | | | | | |
| JOHNATHEN CRABILL | | ON FILE | | | | | | |
| JOHNATHON ANDREW BLANTON | | ON FILE | | | | | | |
| JOHNATHON BICKNELL | | ON FILE | | | | | | |
| JOHNATHON CASILLAS | | ON FILE | | | | | | |
| JOHNATHON CHERRY | | ON FILE | | | | | | |
| JOHNATHON D WAGGONER | | ON FILE | | | | | | |
| JOHNATHON DOUGLAS | | ON FILE | | | | | | |
| JOHNATHON DRONET | | ON FILE | | | | | | |
| JOHNATHON EDWARDS | | ON FILE | | | | | | |
| JOHNATHON EVERSON | | ON FILE | | | | | | |
| JOHNATHON FLORES | | ON FILE | | | | | | |
| JOHNATHON GAGER | | ON FILE | | | | | | |
| JOHNATHON HOFFMAN | | ON FILE | | | | | | |
| JOHNATHON JAMES CARPENTER | | ON FILE | | | | | | |
| JOHNATHON KING | | ON FILE | | | | | | |
| JOHNATHON LAY | | ON FILE | | | | | | |
| JOHNATHON LEE GRAVLEY | | ON FILE | | | | | | |
| JOHNATHON MILLER | | ON FILE | | | | | | |
| JOHNATHON MIRANDA | | ON FILE | | | | | | |
| JOHNATHON OZTURK | | ON FILE | | | | | | |
| JOHNATHON RICHARDSON | | ON FILE | | | | | | |
| JOHNATHON ROBERT HOEFER | | ON FILE | | | | | | |
| JOHNATHON SANDERS | | ON FILE | | | | | | |
| JOHNATHON SCHMIDT | | ON FILE | | | | | | |
| JOHNATHON SHEYS | | ON FILE | | | | | | |
| JOHNATHON TESFAYE | | ON FILE | | | | | | |
| JOHNATHON TURNER | | ON FILE | | | | | | |
| JOHNATHON YOST | | ON FILE | | | | | | |
| JOHNATHON ZAMORA | | ON FILE | | | | | | |
| JOHN-AUSTIN GILCHRIST | | ON FILE | | | | | | |
| JOHN-CALVIN SMITH | | ON FILE | | | | | | |
| JOHNCOLE MCARDLE | | ON FILE | | | | | | |
| JOHNDALYN VEASEY | | ON FILE | | | | | | |
| JOHN-DAVID BOTELER | | ON FILE | | | | | | |
| JOHN-DAVID RUSSELL | | ON FILE | | | | | | |
| JOHNDE FLEMING | | ON FILE | | | | | | |
| JOHNDEL BARRETT | | ON FILE | | | | | | |
| JOHNDEL PINEDA | | ON FILE | | | | | | |
| JOHNELLE GOMES | | ON FILE | | | | | | |
| JOHNELOUS DIONE JACKSON | | ON FILE | | | | | | |
| JOHNETTE LAUTI | | ON FILE | | | | | | |
| JOHNEY DANIAL | | ON FILE | | | | | | |
| JOHN-FRANCIS CACCAMO | | ON FILE | | | | | | |
| JOHN-HENRY BRINK | | ON FILE | | | | | | |
| JOHNHOWELL BALAUAG | | ON FILE | | | | | | |
| JOHNIA MCNALLY | | ON FILE | | | | | | |
| JOHNIE DRAWN | | ON FILE | | | | | | |
| JOHNIE HA | | ON FILE | | | | | | |
| JOHNIE RAMIREZ | | ON FILE | | | | | | |
| JOHNINE VILLANUEVA | | ON FILE | | | | | | |
| JOHNITA ISABELL | | ON FILE | | | | | | |
| JOHNLORD DONAYRE | | ON FILE | | | | | | |
| JOHN-MARK FRANCIS | | ON FILE | | | | | | |
| JOHNMARK VEENKER | | ON FILE | | | | | | |
| JOHNMATTHEW URI | | ON FILE | | | | | | |
| JOHN-MICHAEL EARWOOD | | ON FILE | | | | | | |
| JOHN-MICHAEL LONG | | ON FILE | | | | | | |
| JOHN-MICHAEL STEINER | | ON FILE | | | | | | |
| JOHNNA SIMPSON | | ON FILE | | | | | | |
| JOHNNATAN DELPINO | | ON FILE | | | | | | |
| JOHNNATHAN DEJESUS | | ON FILE | | | | | | |
| JOHNNEY WEAVER | | ON FILE | | | | | | |
| JOHNNIE COOK | | ON FILE | | | | | | |
| JOHNNIE GOLDSBURY | | ON FILE | | | | | | |
| JOHNNIE GREENE | | ON FILE | | | | | | |
| JOHNNIE KOON JR | | ON FILE | | | | | | |
| JOHNNIE OCAIN | | ON FILE | | | | | | |
| JOHNNIE ROLLING | | ON FILE | | | | | | |
| JOHNNIE SWAIN | | ON FILE | | | | | | |
| JOHNNIE TABRON JR | | ON FILE | | | | | | |
| JOHNNIE TRAN | | ON FILE | | | | | | |
| JOHNNIE WILLIAMS 3RD | | ON FILE | | | | | | |
| JOHNNIE ZEA CONTRERAS | | ON FILE | | | | | | |
| JOHNNY AMARO | | ON FILE | | | | | | |
| JOHNNY ANH TRANG | | ON FILE | | | | | | |
| JOHNNY ANTOUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNNY BAEZ | | ON FILE | | | | | | |
| JOHNNY BARRETT | | ON FILE | | | | | | |
| JOHNNY BELSOME | | ON FILE | | | | | | |
| JOHNNY BOTELLO | | ON FILE | | | | | | |
| JOHNNY BRISENO | | ON FILE | | | | | | |
| JOHNNY BRUTUS | | ON FILE | | | | | | |
| JOHNNY BUTLER | | ON FILE | | | | | | |
| JOHNNY CABALLERO | | ON FILE | | | | | | |
| JOHNNY CASILDO | | ON FILE | | | | | | |
| JOHNNY CASTILLO | | ON FILE | | | | | | |
| JOHNNY CATALANO | | ON FILE | | | | | | |
| JOHNNY CHANG | | ON FILE | | | | | | |
| JOHNNY CHARITE JEAN BAPTISTE | | ON FILE | | | | | | |
| JOHNNY COX | | ON FILE | | | | | | |
| JOHNNY COYNE | | ON FILE | | | | | | |
| JOHNNY CUEVAS | | ON FILE | | | | | | |
| JOHNNY DIAZ | | ON FILE | | | | | | |
| JOHNNY DILIGENTE | | ON FILE | | | | | | |
| JOHNNY DOWNUM | | ON FILE | | | | | | |
| JOHNNY DOXEY | | ON FILE | | | | | | |
| JOHNNY DUONG | | ON FILE | | | | | | |
| JOHNNY FARIS | | ON FILE | | | | | | |
| JOHNNY FERNANDES | | ON FILE | | | | | | |
| JOHNNY FU | | ON FILE | | | | | | |
| JOHNNY FUNG | | ON FILE | | | | | | |
| JOHNNY GILLARD | | ON FILE | | | | | | |
| JOHNNY GOR | | ON FILE | | | | | | |
| JOHNNY GORMAN | | ON FILE | | | | | | |
| JOHNNY GREEN | | ON FILE | | | | | | |
| JOHNNY GUERRA | | ON FILE | | | | | | |
| JOHNNY GUERRERO | | ON FILE | | | | | | |
| JOHNNY GYORKE | | ON FILE | | | | | | |
| JOHNNY HALL | | ON FILE | | | | | | |
| JOHNNY HAN | | ON FILE | | | | | | |
| JOHNNY HANG | | ON FILE | | | | | | |
| JOHNNY HER | | ON FILE | | | | | | |
| JOHNNY HERBERT | | ON FILE | | | | | | |
| JOHNNY HERNANDEZ | | ON FILE | | | | | | |
| JOHNNY HIRSBRUNNER | | ON FILE | | | | | | |
| JOHNNY HO | | ON FILE | | | | | | |
| JOHNNY HU | | ON FILE | | | | | | |
| JOHNNY HUANG | | ON FILE | | | | | | |
| JOHNNY HUBER | | ON FILE | | | | | | |
| JOHNNY HUYNH | | ON FILE | | | | | | |
| JOHNNY INGRAM | | ON FILE | | | | | | |
| JOHNNY JEN | | ON FILE | | | | | | |
| JOHNNY JIMENEZ | | ON FILE | | | | | | |
| JOHNNY JOHNSON | | ON FILE | | | | | | |
| JOHNNY JOHNSTON | | ON FILE | | | | | | |
| JOHNNY JUNCO | | ON FILE | | | | | | |
| JOHNNY JUNG | | ON FILE | | | | | | |
| JOHNNY JUNIOR BYRD | | ON FILE | | | | | | |
| JOHNNY KENNEDY | | ON FILE | | | | | | |
| JOHNNY KHANH TRAN | | ON FILE | | | | | | |
| JOHNNY KUANG | | ON FILE | | | | | | |
| JOHNNY KUBELKA | | ON FILE | | | | | | |
| JOHNNY LANCE NEKUDA | | ON FILE | | | | | | |
| JOHNNY LE | | ON FILE | | | | | | |
| JOHNNY LEE | | ON FILE | | | | | | |
| JOHNNY LEE JOLLY | | ON FILE | | | | | | |
| JOHNNY LEON | | ON FILE | | | | | | |
| JOHNNY LOPEZ | | ON FILE | | | | | | |
| JOHNNY LUNA | | ON FILE | | | | | | |
| JOHNNY LUU | | ON FILE | | | | | | |
| JOHNNY M AGUILAR | | ON FILE | | | | | | |
| JOHNNY MARTINEZ | | ON FILE | | | | | | |
| JOHNNY MATHERNE | | ON FILE | | | | | | |
| JOHNNY MCINTYRE | | ON FILE | | | | | | |
| JOHNNY MEI | | ON FILE | | | | | | |
| JOHNNY MERICAL | | ON FILE | | | | | | |
| JOHNNY MOLINA | | ON FILE | | | | | | |
| JOHNNY MONROSE | | ON FILE | | | | | | |
| JOHNNY MORALES | | ON FILE | | | | | | |
| JOHNNY MORROW | | ON FILE | | | | | | |
| JOHNNY MORTON | | ON FILE | | | | | | |
| JOHNNY MOUSSA | | ON FILE | | | | | | |
| JOHNNY ONYEKWELU | | ON FILE | | | | | | |
| JOHNNY OPALIA | | ON FILE | | | | | | |
| JOHNNY ORTIZ | | ON FILE | | | | | | |
| JOHNNY PELLERIN | | ON FILE | | | | | | |
| JOHNNY PEREZ | | ON FILE | | | | | | |
| JOHNNY PHILAVANH | | ON FILE | | | | | | |
| JOHNNY PIEDRA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNNY PRENTICE | | ON FILE | | | | | | |
| JOHNNY QUAN | | ON FILE | | | | | | |
| JOHNNY RAY SLAUGHTER | | ON FILE | | | | | | |
| JOHNNY REBOLLAR | | ON FILE | | | | | | |
| JOHNNY REED | | ON FILE | | | | | | |
| JOHNNY REINHEIMER | | ON FILE | | | | | | |
| JOHNNY REN | | ON FILE | | | | | | |
| JOHNNY REPASS | | ON FILE | | | | | | |
| JOHNNY RIZEK | | ON FILE | | | | | | |
| JOHNNY RODRIGUEZ | | ON FILE | | | | | | |
| JOHNNY SALDANA | | ON FILE | | | | | | |
| JOHNNY SAYAVONG | | ON FILE | | | | | | |
| JOHNNY SCHIANO DI COLA | | ON FILE | | | | | | |
| JOHNNY SIMPSON | | ON FILE | | | | | | |
| JOHNNY SMALLEY | | ON FILE | | | | | | |
| JOHNNY SOLIS | | ON FILE | | | | | | |
| JOHNNY SOLLE | | ON FILE | | | | | | |
| JOHNNY STANDRIDGE | | ON FILE | | | | | | |
| JOHNNY STROUD | | ON FILE | | | | | | |
| JOHNNY SUBER | | ON FILE | | | | | | |
| JOHNNY SUTTON | | ON FILE | | | | | | |
| JOHNNY TARVER | | ON FILE | | | | | | |
| JOHNNY TIRADO | | ON FILE | | | | | | |
| JOHNNY TORRES CHIRSE | | ON FILE | | | | | | |
| JOHNNY TRAVIS | | ON FILE | | | | | | |
| JOHNNY TRINH | | ON FILE | | | | | | |
| JOHNNY TRUMPS | | ON FILE | | | | | | |
| JOHNNY TRUONG | | ON FILE | | | | | | |
| JOHNNY TSAO | | ON FILE | | | | | | |
| JOHNNY VANG | | ON FILE | | | | | | |
| JOHNNY VAQUIZ | | ON FILE | | | | | | |
| JOHNNY VELASQUEZ | | ON FILE | | | | | | |
| JOHNNY VENTURA | | ON FILE | | | | | | |
| JOHNNY VO | | ON FILE | | | | | | |
| JOHNNY VONG | | ON FILE | | | | | | |
| JOHNNY WANG | | ON FILE | | | | | | |
| JOHNNY WOODARD | | ON FILE | | | | | | |
| JOHNNY WU | | ON FILE | | | | | | |
| JOHNNY XIONG | | ON FILE | | | | | | |
| JOHNNY YUE | | ON FILE | | | | | | |
| JOHNNY ZANG | | ON FILE | | | | | | |
| JOHNNY ZARAGOZA | | ON FILE | | | | | | |
| JOHNNY ZARATE | | ON FILE | | | | | | |
| JOHNNY ZHOU | | ON FILE | | | | | | |
| JOHNNY ZONNEVELD | | ON FILE | | | | | | |
| JOHN-PATRICK NUNEZ | | ON FILE | | | | | | |
| JOHN-PAUL BASILE | | ON FILE | | | | | | |
| JOHN-PAUL CROWE | | ON FILE | | | | | | |
| JOHNPAUL DELOS SANTOS LIZARDO | | ON FILE | | | | | | |
| JOHN-PAUL GRIARTE | | ON FILE | | | | | | |
| JOHNPAUL KELLY | | ON FILE | | | | | | |
| JOHNPAUL KIZHAKKEDAN | | ON FILE | | | | | | |
| JOHNPAUL LEDO | | ON FILE | | | | | | |
| JOHN-PAUL MICHAEL | | ON FILE | | | | | | |
| JOHN-PAUL POWERS | | ON FILE | | | | | | |
| JOHN-PAUL SANSONE | | ON FILE | | | | | | |
| JOHNPAUL WILLIAMS | | ON FILE | | | | | | |
| JOHNRAY WINSTEAD | | ON FILE | | | | | | |
| JOHN-ROBERT MADDRAY | | ON FILE | | | | | | |
| JOHNSCOTT HARRIS | | ON FILE | | | | | | |
| JOHNSEN LIANG | | ON FILE | | | | | | |
| JOHNSON ANIKETH NAGAMALLAH | | ON FILE | | | | | | |
| JOHNSON BOURJOLY | | ON FILE | | | | | | |
| JOHNSON CHIJIOKE UBANI | | ON FILE | | | | | | |
| JOHNSON DANG | | ON FILE | | | | | | |
| JOHNSON DENIS | | ON FILE | | | | | | |
| JOHNSON F TSUI | | ON FILE | | | | | | |
| JOHNSON HOANG | | ON FILE | | | | | | |
| JOHNSON HUMBERT | | ON FILE | | | | | | |
| JOHNSON LAM | | ON FILE | | | | | | |
| JOHNSON NGUYEN | | ON FILE | | | | | | |
| JOHNSON OBINNA ODOCHA | | ON FILE | | | | | | |
| JOHNSON SUTHERLAND | | ON FILE | | | | | | |
| JOHNSON TSAI | | ON FILE | | | | | | |
| JOHNSONETTE MANN | | ON FILE | | | | | | |
| JOHNTAVIS WILLIAMS | | ON FILE | | | | | | |
| JOHNTIN DUC NGUYEN | | ON FILE | | | | | | |
| JOHNY DAZILME | | ON FILE | | | | | | |
| JOHNY MAZRAANI | | ON FILE | | | | | | |
| JOHVANY PLAISIMEJ | | ON FILE | | | | | | |
| JOI JOHNSON HUNTER | | ON FILE | | | | | | |
| JOI MARIE SHILLING | | ON FILE | | | | | | |
| JOICE CHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOJIRO SHIMIZU | | ON FILE | | | | | | |
| JOJO PATOC | | ON FILE | | | | | | |
| JOJO WILLIAMS | | ON FILE | | | | | | |
| JOKELDY HERNANDEZ | | ON FILE | | | | | | |
| JOKTON STREALY | | ON FILE | | | | | | |
| JOKUBAS BALIUTAVICIUS | | ON FILE | | | | | | |
| JOKUBAS BARANAUSKAS | | ON FILE | | | | | | |
| JOLAN HARDY | | ON FILE | | | | | | |
| JOLAN VON PLUTZNER | | ON FILE | | | | | | |
| JOLANE DYAN JONES | | ON FILE | | | | | | |
| JOLANTA DURDA | | ON FILE | | | | | | |
| JOLEA LYNN MATZKE | | ON FILE | | | | | | |
| JOLEE MATHIOUDAKIS | | ON FILE | | | | | | |
| JOLEEN GERBER | | ON FILE | | | | | | |
| JOLENE GREEN | | ON FILE | | | | | | |
| JOLENE KALISH | | ON FILE | | | | | | |
| JOLENE KEATE | | ON FILE | | | | | | |
| JOLENE KIM | | ON FILE | | | | | | |
| JOLENE LUECK | | ON FILE | | | | | | |
| JOLENE NGUYEN | | ON FILE | | | | | | |
| JOLENE RODEMICH | | ON FILE | | | | | | |
| JOLENE SHEAHART | | ON FILE | | | | | | |
| JOLIE SHAMLIAN | | ON FILE | | | | | | |
| JOLINE BASILIO | | ON FILE | | | | | | |
| JOLITA SECKUTE | | ON FILE | | | | | | |
| JOLLY SINGH | | ON FILE | | | | | | |
| JOLON BERNARD SUTHERLAND | | ON FILE | | | | | | |
| JOLRANCY TALLEY | | ON FILE | | | | | | |
| JOLSON DOMINGUEZ | | ON FILE | | | | | | |
| JOLYNDA HETZELL | | ON FILE | | | | | | |
| JOLYNN HOPKINS | | ON FILE | | | | | | |
| JOMAR GOMEZ | | ON FILE | | | | | | |
| JOMARI SANTIAGO | | ON FILE | | | | | | |
| JOMMEL GUTIERREZ | | ON FILE | | | | | | |
| JOMO FARRIER | | ON FILE | | | | | | |
| JON ADAMS | | ON FILE | | | | | | |
| JON AMUNDSEN | | ON FILE | | | | | | |
| JON ANDREW NELSON | | ON FILE | | | | | | |
| JON ANDREW WILLIAMS | | ON FILE | | | | | | |
| JON APPLEWHITE | | ON FILE | | | | | | |
| JON AUSTIN | | ON FILE | | | | | | |
| JON B. | | ON FILE | | | | | | |
| JON BAIETTO | | ON FILE | | | | | | |
| JON BARKER | | ON FILE | | | | | | |
| JON BARRETT | | ON FILE | | | | | | |
| JON BASO | | ON FILE | | | | | | |
| JON BASS | | ON FILE | | | | | | |
| JON BAUER | | ON FILE | | | | | | |
| JON BEAZLEY | | ON FILE | | | | | | |
| JON BECHERER | | ON FILE | | | | | | |
| JON BECKER | | ON FILE | | | | | | |
| JON BELL | | ON FILE | | | | | | |
| JON BEYER | | ON FILE | | | | | | |
| JON BIERMAN | | ON FILE | | | | | | |
| JON BLEICHNER | | ON FILE | | | | | | |
| JON BOBB | | ON FILE | | | | | | |
| JON BOONE | | ON FILE | | | | | | |
| JON BOROUGHS | | ON FILE | | | | | | |
| JON BOUCHARD | | ON FILE | | | | | | |
| JON BOURNE | | ON FILE | | | | | | |
| JON BRACERO | | ON FILE | | | | | | |
| JON BRANDSNESS | | ON FILE | | | | | | |
| JON BREITLING | | ON FILE | | | | | | |
| JON BRISKA | | ON FILE | | | | | | |
| JON BRITT | | ON FILE | | | | | | |
| JON BRLETIC | | ON FILE | | | | | | |
| JON BRODSTON | | ON FILE | | | | | | |
| JON BROWN | | ON FILE | | | | | | |
| JON BRUGUERAS | | ON FILE | | | | | | |
| JON BUTLER | | ON FILE | | | | | | |
| JON CAMPAGNA | | ON FILE | | | | | | |
| JON CAMPING | | ON FILE | | | | | | |
| JON CANALIZO | | ON FILE | | | | | | |
| JON CARPENTER | | ON FILE | | | | | | |
| JON CARTER | | ON FILE | | | | | | |
| JON CECIL | | ON FILE | | | | | | |
| JON CHAN | | ON FILE | | | | | | |
| JON CHATALIAN | | ON FILE | | | | | | |
| JON CHEN | | ON FILE | | | | | | |
| JON CHRISTOPHER GIACOMAN | | ON FILE | | | | | | |
| JON CHRISTOPHER LIPRIE | | ON FILE | | | | | | |
| JON CLARK | | ON FILE | | | | | | |
| JON COACHMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON COGAN | | ON FILE | | | | | | |
| JON COLLINS CONLIN | | ON FILE | | | | | | |
| JON COREY | | ON FILE | | | | | | |
| JON COWIE | | ON FILE | | | | | | |
| JON CRANDALL | | ON FILE | | | | | | |
| JON CROW | | ON FILE | | | | | | |
| JON CULBERT | | ON FILE | | | | | | |
| JON D'ANGELO | | ON FILE | | | | | | |
| JON DALTON | | ON FILE | | | | | | |
| JON DAVID HEAVERLO | | ON FILE | | | | | | |
| JON DAVID MOLSTAD | | ON FILE | | | | | | |
| JON DAVID MURRAY | | ON FILE | | | | | | |
| JON DAVIDSON | | ON FILE | | | | | | |
| JON DEAN | | ON FILE | | | | | | |
| JON DELKA | | ON FILE | | | | | | |
| JON DIMARTINO | | ON FILE | | | | | | |
| JON DINOZZI | | ON FILE | | | | | | |
| JON DONAGHY | | ON FILE | | | | | | |
| JON DOROTHY | | ON FILE | | | | | | |
| JON DUFF | | ON FILE | | | | | | |
| JON EBAUGH | | ON FILE | | | | | | |
| JON EDWARD COLLARD | | ON FILE | | | | | | |
| JON EDWARD TOOPER | | ON FILE | | | | | | |
| JON ELDER | | ON FILE | | | | | | |
| JON ENGLERT | | ON FILE | | | | | | |
| JON ENOCHS | | ON FILE | | | | | | |
| JON FAIRBANKS | | ON FILE | | | | | | |
| JON FARR | | ON FILE | | | | | | |
| JON FERNANDEZ | | ON FILE | | | | | | |
| JON FERRIS | | ON FILE | | | | | | |
| JON FILLMORE | | ON FILE | | | | | | |
| JON FINAN | | ON FILE | | | | | | |
| JON FITCH | | ON FILE | | | | | | |
| JON FOLSE | | ON FILE | | | | | | |
| JON FONTANA | | ON FILE | | | | | | |
| JON FRY | | ON FILE | | | | | | |
| JON FURRY | | ON FILE | | | | | | |
| JON GAFFNEY | | ON FILE | | | | | | |
| JON GALAMAY | | ON FILE | | | | | | |
| JON GARIBAY | | ON FILE | | | | | | |
| JON GEORGE | | ON FILE | | | | | | |
| JON GERMER | | ON FILE | | | | | | |
| JON GILMORE | | ON FILE | | | | | | |
| JON GORDER | | ON FILE | | | | | | |
| JON GORDON | | ON FILE | | | | | | |
| JON GRACE | | ON FILE | | | | | | |
| JON GRAF | | ON FILE | | | | | | |
| JON GREER | | ON FILE | | | | | | |
| JON GRISSMAN | | ON FILE | | | | | | |
| JON GUNDERSON | | ON FILE | | | | | | |
| JON GUNTRUM | | ON FILE | | | | | | |
| JON HAIRE | | ON FILE | | | | | | |
| JON HAISLIP | | ON FILE | | | | | | |
| JON HAKERT | | ON FILE | | | | | | |
| JON HALL | | ON FILE | | | | | | |
| JON HARPER | | ON FILE | | | | | | |
| JON HARRISON | | ON FILE | | | | | | |
| JON HEATH | | ON FILE | | | | | | |
| JON HEFFNER | | ON FILE | | | | | | |
| JON HEMBA | | ON FILE | | | | | | |
| JON HENN | | ON FILE | | | | | | |
| JON HERMAN | | ON FILE | | | | | | |
| JON HERRING | | ON FILE | | | | | | |
| JON HERVAS | | ON FILE | | | | | | |
| JON HIGGINS | | ON FILE | | | | | | |
| JON HORST | | ON FILE | | | | | | |
| JON HOSEA | | ON FILE | | | | | | |
| JON HOWE | | ON FILE | | | | | | |
| JON HUNSINGER | | ON FILE | | | | | | |
| JON HURST | | ON FILE | | | | | | |
| JON HUTHSING | | ON FILE | | | | | | |
| JON ISAMI URABE | | ON FILE | | | | | | |
| JON JACOBSEN | | ON FILE | | | | | | |
| JON JAMES | | ON FILE | | | | | | |
| JON JOHNSON | | ON FILE | | | | | | |
| JON KAROLCZAK | | ON FILE | | | | | | |
| JON KEENAN | | ON FILE | | | | | | |
| JON KENDRICK HANCOCK | | ON FILE | | | | | | |
| JON KERIN | | ON FILE | | | | | | |
| JON KERR | | ON FILE | | | | | | |
| JON KIM | | ON FILE | | | | | | |
| JON KING | | ON FILE | | | | | | |
| JON KISSNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON KNOX | | ON FILE | | | | | | |
| JON KNUPP | | ON FILE | | | | | | |
| JON KNUTSON | | ON FILE | | | | | | |
| JON KOKANOVICH | | ON FILE | | | | | | |
| JON KOLODGE | | ON FILE | | | | | | |
| JON KRUGER | | ON FILE | | | | | | |
| JON KRZESINSKI | | ON FILE | | | | | | |
| JON KUREY | | ON FILE | | | | | | |
| JON LABRIE | | ON FILE | | | | | | |
| JON LAFOND | | ON FILE | | | | | | |
| JON LAROSA | | ON FILE | | | | | | |
| JON LARSON | | ON FILE | | | | | | |
| JON LATIFI | | ON FILE | | | | | | |
| JON LAU | | ON FILE | | | | | | |
| JON LEBLANC | | ON FILE | | | | | | |
| JON LIANG | | ON FILE | | | | | | |
| JON LIND | | ON FILE | | | | | | |
| JON LOPEZ | | ON FILE | | | | | | |
| JON LORENZ | | ON FILE | | | | | | |
| JON LOS | | ON FILE | | | | | | |
| JON LUKOWSKI | | ON FILE | | | | | | |
| JON LUTZ | | ON FILE | | | | | | |
| JON MAHLER | | ON FILE | | | | | | |
| JON MALDIA | | ON FILE | | | | | | |
| JON MALESKI | | ON FILE | | | | | | |
| JON MANCHESTER | | ON FILE | | | | | | |
| JON MAND | | ON FILE | | | | | | |
| JON MAPES | | ON FILE | | | | | | |
| JON MARASIGAN | | ON FILE | | | | | | |
| JON MARCY | | ON FILE | | | | | | |
| JON MARTIN | | ON FILE | | | | | | |
| JON MAZUREK | | ON FILE | | | | | | |
| JON MCCARBLE | | ON FILE | | | | | | |
| JON MCCARTY | | ON FILE | | | | | | |
| JON MCDONALD | | ON FILE | | | | | | |
| JON MCGUFFIN | | ON FILE | | | | | | |
| JON MCKINNEY | | ON FILE | | | | | | |
| JON MCMULLIN | | ON FILE | | | | | | |
| JON MEEK | | ON FILE | | | | | | |
| JON MENEFIELD | | ON FILE | | | | | | |
| JON MEREDITH | | ON FILE | | | | | | |
| JON MERRILL | | ON FILE | | | | | | |
| JON MESSIER | | ON FILE | | | | | | |
| JON MESSINGER | | ON FILE | | | | | | |
| JON MICHAEL PAIGE | | ON FILE | | | | | | |
| JON MILCHMAN | | ON FILE | | | | | | |
| JON MILER | | ON FILE | | | | | | |
| JON MILLER | | ON FILE | | | | | | |
| JON MINERICH | | ON FILE | | | | | | |
| JON MISCH | | ON FILE | | | | | | |
| JON MITTELBRONN | | ON FILE | | | | | | |
| JON MOCKBEE | | ON FILE | | | | | | |
| JON MOODY | | ON FILE | | | | | | |
| JON MOORE | | ON FILE | | | | | | |
| JON MURPHY | | ON FILE | | | | | | |
| JON N HATCHER | | ON FILE | | | | | | |
| JON NAGAMINE | | ON FILE | | | | | | |
| JON NAYLOR | | ON FILE | | | | | | |
| JON NEVIN | | ON FILE | | | | | | |
| JON NIFFIN | | ON FILE | | | | | | |
| JON NISSLEY-BEAUMONT | | ON FILE | | | | | | |
| JON NOBLE | | ON FILE | | | | | | |
| JON NOVAK | | ON FILE | | | | | | |
| JON NULJON | | ON FILE | | | | | | |
| JON NUNEZ | | ON FILE | | | | | | |
| JON OHARA | | ON FILE | | | | | | |
| JON O'NEIL | | ON FILE | | | | | | |
| JON OREN | | ON FILE | | | | | | |
| JON OSBON | | ON FILE | | | | | | |
| JON OSHEA | | ON FILE | | | | | | |
| JON P SILVA | | ON FILE | | | | | | |
| JON PASZT | | ON FILE | | | | | | |
| JON PAUL CARLE | | ON FILE | | | | | | |
| JON PAUL RIVERA FRONTANEZ | | ON FILE | | | | | | |
| JON PAULSON | | ON FILE | | | | | | |
| JON PEARSON | | ON FILE | | | | | | |
| JON PEDIGO | | ON FILE | | | | | | |
| JON PERRY | | ON FILE | | | | | | |
| JON PHAM | | ON FILE | | | | | | |
| JON PHILLIP ROSENTHAL | | ON FILE | | | | | | |
| JON- PHILLIP TROGLIO | | ON FILE | | | | | | |
| JON PHILLIPS | | ON FILE | | | | | | |
| JON PINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON POLSON | | ON FILE | | | | | | |
| JON PRENDERGAST | | ON FILE | | | | | | |
| JON PRO | | ON FILE | | | | | | |
| JON PROVOST | | ON FILE | | | | | | |
| JON R KETTNER | | ON FILE | | | | | | |
| JON RARDIN | | ON FILE | | | | | | |
| JON RAYMOND EIS | | ON FILE | | | | | | |
| JON REECE | | ON FILE | | | | | | |
| JON REYNOLDS | | ON FILE | | | | | | |
| JON RICHARDS | | ON FILE | | | | | | |
| JON RIEBKES | | ON FILE | | | | | | |
| JON RIOS | | ON FILE | | | | | | |
| JON ROACH | | ON FILE | | | | | | |
| JON ROBBEN | | ON FILE | | | | | | |
| JON ROBERT MATTSON | | ON FILE | | | | | | |
| JON ROBERTS | | ON FILE | | | | | | |
| JON ROGERS | | ON FILE | | | | | | |
| JON ROSENTHAL | | ON FILE | | | | | | |
| JON ROTHEMICH | | ON FILE | | | | | | |
| JON RUCKER | | ON FILE | | | | | | |
| JON RUSSELL | | ON FILE | | | | | | |
| JON RUSSO | | ON FILE | | | | | | |
| JON RUSTEEN | | ON FILE | | | | | | |
| JON SABIA | | ON FILE | | | | | | |
| JON SACBIBIT | | ON FILE | | | | | | |
| JON SANDERS | | ON FILE | | | | | | |
| JON SCHACKAI | | ON FILE | | | | | | |
| JON SCHAUMLOEFFEL | | ON FILE | | | | | | |
| JON SCHETTLER | | ON FILE | | | | | | |
| JON SCHLER | | ON FILE | | | | | | |
| JON SCHLESINGER | | ON FILE | | | | | | |
| JON SCOTT | | ON FILE | | | | | | |
| JON SCROXTON | | ON FILE | | | | | | |
| JON SEATON | | ON FILE | | | | | | |
| JON SEWITZ | | ON FILE | | | | | | |
| JON SHETLER | | ON FILE | | | | | | |
| JON SHIELDS | | ON FILE | | | | | | |
| JON SHIH | | ON FILE | | | | | | |
| JON SIEGEL | | ON FILE | | | | | | |
| JON SILVERSTEIN | | ON FILE | | | | | | |
| JON SORRENTINO | | ON FILE | | | | | | |
| JON SOUTER | | ON FILE | | | | | | |
| JON SPARKS | | ON FILE | | | | | | |
| JON STEENBEKE | | ON FILE | | | | | | |
| JON STEFONIK | | ON FILE | | | | | | |
| JON STRAUSS | | ON FILE | | | | | | |
| JON SWARDSTROM | | ON FILE | | | | | | |
| JON TALLENT | | ON FILE | | | | | | |
| JON TAYLOR SLOAN | | ON FILE | | | | | | |
| JON TEGTMEIER | | ON FILE | | | | | | |
| JON TEMPLE | | ON FILE | | | | | | |
| JON THOMAS | | ON FILE | | | | | | |
| JON THOMPSON | | ON FILE | | | | | | |
| JON THORPE | | ON FILE | | | | | | |
| JON TIROCCHI | | ON FILE | | | | | | |
| JON TRAHAN | | ON FILE | | | | | | |
| JON TRAVERS | | ON FILE | | | | | | |
| JON UELAND | | ON FILE | | | | | | |
| JON VERSON | | ON FILE | | | | | | |
| JON VINCENT NICOLAS | | ON FILE | | | | | | |
| JON WALLACE | | ON FILE | | | | | | |
| JON WANG | | ON FILE | | | | | | |
| JON WARE | | ON FILE | | | | | | |
| JON WAYMENT | | ON FILE | | | | | | |
| JON WEBB | | ON FILE | | | | | | |
| JON WEIL | | ON FILE | | | | | | |
| JON WEIR | | ON FILE | | | | | | |
| JON WEISE | | ON FILE | | | | | | |
| JON WESTRUM | | ON FILE | | | | | | |
| JON WHITE | | ON FILE | | | | | | |
| JON WILLIAMS | | ON FILE | | | | | | |
| JON WIMER | | ON FILE | | | | | | |
| JON WISMER | | ON FILE | | | | | | |
| JON WITZKY | | ON FILE | | | | | | |
| JON WOLFE | | ON FILE | | | | | | |
| JON YAMOKOSKI | | ON FILE | | | | | | |
| JON YOUNG | | ON FILE | | | | | | |
| JONA LANE | | ON FILE | | | | | | |
| JON-ADAM ORTIZ | | ON FILE | | | | | | |
| JONAE TOWNSEND | | ON FILE | | | | | | |
| JONAH ANDRIANI | | ON FILE | | | | | | |
| JONAH BARLOW | | ON FILE | | | | | | |
| JONAH BENAVIDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONAH BERMAN | | ON FILE | | | | | | |
| JONAH CASHDAN | | ON FILE | | | | | | |
| JONAH COHEN | | ON FILE | | | | | | |
| JONAH COLLIGAN | | ON FILE | | | | | | |
| JONAH CULVER | | ON FILE | | | | | | |
| JONAH CUTLER | | ON FILE | | | | | | |
| JONAH DAIKER | | ON FILE | | | | | | |
| JONAH DEJARNETTE | | ON FILE | | | | | | |
| JONAH DOLAN | | ON FILE | | | | | | |
| JONAH DORMAN | | ON FILE | | | | | | |
| JONAH FECTEAU | | ON FILE | | | | | | |
| JONAH FELDMAN | | ON FILE | | | | | | |
| JONAH GAFFNER | | ON FILE | | | | | | |
| JONAH GARRETT LEMS | | ON FILE | | | | | | |
| JONAH GILTZ | | ON FILE | | | | | | |
| JONAH GOLD | | ON FILE | | | | | | |
| JONAH GP HEDGES | | ON FILE | | | | | | |
| JONAH GRAY | | ON FILE | | | | | | |
| JONAH GRIFFIE | | ON FILE | | | | | | |
| JONAH GUARDADO | | ON FILE | | | | | | |
| JONAH HARRIS | | ON FILE | | | | | | |
| JONAH HOLLADAY | | ON FILE | | | | | | |
| JONAH KITAY | | ON FILE | | | | | | |
| JONAH KOCH | | ON FILE | | | | | | |
| JONAH KORNBERG | | ON FILE | | | | | | |
| JONAH KOWALL | | ON FILE | | | | | | |
| JONAH LANGE | | ON FILE | | | | | | |
| JONAH LEE | | ON FILE | | | | | | |
| JONAH LEFKOWITZ | | ON FILE | | | | | | |
| JONAH LEYKAM | | ON FILE | | | | | | |
| JONAH LOCHARD | | ON FILE | | | | | | |
| JONAH MARTINEAU | | ON FILE | | | | | | |
| JONAH MAYNARD | | ON FILE | | | | | | |
| JONAH MONSON | | ON FILE | | | | | | |
| JONAH MORGAN | | ON FILE | | | | | | |
| JONAH MOROH | | ON FILE | | | | | | |
| JONAH MUIR-GOUIN | | ON FILE | | | | | | |
| JONAH MURASSO | | ON FILE | | | | | | |
| JONAH NICHOLAS HEYNEMAN | | ON FILE | | | | | | |
| JONAH PERLIN | | ON FILE | | | | | | |
| JONAH PETIT-PERRIN | | ON FILE | | | | | | |
| JONAH RASMUSSEN | | ON FILE | | | | | | |
| JONAH RIBEZZO | | ON FILE | | | | | | |
| JONAH SILVERSTONE | | ON FILE | | | | | | |
| JONAH STARLING | | ON FILE | | | | | | |
| JONAH STEPHAN | | ON FILE | | | | | | |
| JONAH STRAIT | | ON FILE | | | | | | |
| JONAH TERHAAR | | ON FILE | | | | | | |
| JONAH TODD LEIBMAN | | ON FILE | | | | | | |
| JONAH WEBER-FORD | | ON FILE | | | | | | |
| JONAH WEI-HAAS | | ON FILE | | | | | | |
| JONAH WELLS | | ON FILE | | | | | | |
| JONAH ZINK | | ON FILE | | | | | | |
| JONAHKIYOSHI BONILLA | | ON FILE | | | | | | |
| JONAI BUTLER | | ON FILE | | | | | | |
| JONAMIR IAN VENTURA | | ON FILE | | | | | | |
| JONANDRE DIMETROS | | ON FILE | | | | | | |
| JONAS AGUIAR | | ON FILE | | | | | | |
| JONAS ARTHUR LUNDBERG | | ON FILE | | | | | | |
| JONAS BEARBOWER | | ON FILE | | | | | | |
| JONAS BENGTSON | | ON FILE | | | | | | |
| JONAS CABIL | | ON FILE | | | | | | |
| JONAS COOPER | | ON FILE | | | | | | |
| JONAS DAILIDE | | ON FILE | | | | | | |
| JONAS DELEON | | ON FILE | | | | | | |
| JONAS EDVARD HAGMAN | | ON FILE | | | | | | |
| JONAS FAIRLEY | | ON FILE | | | | | | |
| JONAS GAIDA | | ON FILE | | | | | | |
| JONAS GRUBBS | | ON FILE | | | | | | |
| JONAS JOSHUA SCHREIBER | | ON FILE | | | | | | |
| JONAS KUBLICKAS | | ON FILE | | | | | | |
| JONAS LIPPUNER | | ON FILE | | | | | | |
| JONAS MOORE | | ON FILE | | | | | | |
| JONAS MYLES GRANT | | ON FILE | | | | | | |
| JONAS NATIVIDAD | | ON FILE | | | | | | |
| JONAS PALOMO | | ON FILE | | | | | | |
| JONAS PAUL HUTCHISON | | ON FILE | | | | | | |
| JONAS PIERRE | | ON FILE | | | | | | |
| JONAS REYNOLDS | | ON FILE | | | | | | |
| JONAS SACHARKO | | ON FILE | | | | | | |
| JONAS SERRA | | ON FILE | | | | | | |
| JONAS SILEIKA | | ON FILE | | | | | | |
| JONAS SPENCER LEVINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONAS WAGNER | | ON FILE | | | | | | |
| JONAS YARBERRY | | ON FILE | | | | | | |
| JONASON HOLLAND | | ON FILE | | | | | | |
| JONATAN ALEXIS SPAHN | | ON FILE | | | | | | |
| JONATAN DURON PEREZ | | ON FILE | | | | | | |
| JONATAN FERNANDEZ | | ON FILE | | | | | | |
| JONATAN FRENCIA | | ON FILE | | | | | | |
| JONATAN PEREZ | | ON FILE | | | | | | |
| JONATH PADILLA | | ON FILE | | | | | | |
| JONATHAN A SANDS | | ON FILE | | | | | | |
| JONATHAN A TRIPP | | ON FILE | | | | | | |
| JONATHAN ABRAHAM BEZERRA | | ON FILE | | | | | | |
| JONATHAN ABSHER | | ON FILE | | | | | | |
| JONATHAN ACOSTA | | ON FILE | | | | | | |
| JONATHAN ACREY | | ON FILE | | | | | | |
| JONATHAN ADAM | | ON FILE | | | | | | |
| JONATHAN ADAMS | | ON FILE | | | | | | |
| JONATHAN ADRIAN | | ON FILE | | | | | | |
| JONATHAN AGUIAR | | ON FILE | | | | | | |
| JONATHAN AGUILAR | | ON FILE | | | | | | |
| JONATHAN AKHAVAN | | ON FILE | | | | | | |
| JONATHAN AKRE | | ON FILE | | | | | | |
| JONATHAN AKRIDGE | | ON FILE | | | | | | |
| JONATHAN ALAN CREASY | | ON FILE | | | | | | |
| JONATHAN ALARCON | | ON FILE | | | | | | |
| JONATHAN ALBERT | | ON FILE | | | | | | |
| JONATHAN ALBIZO | | ON FILE | | | | | | |
| JONATHAN ALEXANDER BIRRUETA | | ON FILE | | | | | | |
| JONATHAN ALEXANDER RIECO | | ON FILE | | | | | | |
| JONATHAN ALEXANDRE | | ON FILE | | | | | | |
| JONATHAN ALLAN LIGHT | | ON FILE | | | | | | |
| JONATHAN ALLEN | | ON FILE | | | | | | |
| JONATHAN ALLISON | | ON FILE | | | | | | |
| JONATHAN ALTMAN | | ON FILE | | | | | | |
| JONATHAN ALUMBAUGH | | ON FILE | | | | | | |
| JONATHAN ALVARO | | ON FILE | | | | | | |
| JONATHAN ANDERSON | | ON FILE | | | | | | |
| JONATHAN ANDRES | | ON FILE | | | | | | |
| JONATHAN ANDREW BACH | | ON FILE | | | | | | |
| JONATHAN ANDREW KUIPERS | | ON FILE | | | | | | |
| JONATHAN ANDRY | | ON FILE | | | | | | |
| JONATHAN ANGEL | | ON FILE | | | | | | |
| JONATHAN ANGLE | | ON FILE | | | | | | |
| JONATHAN ANOC | | ON FILE | | | | | | |
| JONATHAN ANTHONY MONTOYA | | ON FILE | | | | | | |
| JONATHAN ANTONIO BOLANOS | | ON FILE | | | | | | |
| JONATHAN APARICIO | | ON FILE | | | | | | |
| JONATHAN ARCE | | ON FILE | | | | | | |
| JONATHAN ARCENEAUX | | ON FILE | | | | | | |
| JONATHAN ARDITO | | ON FILE | | | | | | |
| JONATHAN AREVALO | | ON FILE | | | | | | |
| JONATHAN ARROWSMITH | | ON FILE | | | | | | |
| JONATHAN ARTHUR SCHROEDER | | ON FILE | | | | | | |
| JONATHAN ASCH | | ON FILE | | | | | | |
| JONATHAN ASHER WEBER | | ON FILE | | | | | | |
| JONATHAN ASTACIO | | ON FILE | | | | | | |
| JONATHAN ATCHISON | | ON FILE | | | | | | |
| JONATHAN AUGUST BOOTH | | ON FILE | | | | | | |
| JONATHAN AUGUSTAVO | | ON FILE | | | | | | |
| JONATHAN AUGUSTINE | | ON FILE | | | | | | |
| JONATHAN AULTMAN | | ON FILE | | | | | | |
| JONATHAN AVERY | | ON FILE | | | | | | |
| JONATHAN AVILEZBAEZ | | ON FILE | | | | | | |
| JONATHAN AYALA | | ON FILE | | | | | | |
| JONATHAN B ANDERSON | | ON FILE | | | | | | |
| JONATHAN B PETERS | | ON FILE | | | | | | |
| JONATHAN BABIN | | ON FILE | | | | | | |
| JONATHAN BACZEWSKI | | ON FILE | | | | | | |
| JONATHAN BADELY | | ON FILE | | | | | | |
| JONATHAN BAHR | | ON FILE | | | | | | |
| JONATHAN BAKCHELLIAN | | ON FILE | | | | | | |
| JONATHAN BAKER | | ON FILE | | | | | | |
| JONATHAN BALES | | ON FILE | | | | | | |
| JONATHAN BALTAZAR | | ON FILE | | | | | | |
| JONATHAN BANKER | | ON FILE | | | | | | |
| JONATHAN BANKS | | ON FILE | | | | | | |
| JONATHAN BAR-ELI | | ON FILE | | | | | | |
| JONATHAN BAREZ | | ON FILE | | | | | | |
| JONATHAN BARNES | | ON FILE | | | | | | |
| JONATHAN BARNETT | | ON FILE | | | | | | |
| JONATHAN BARNHART | | ON FILE | | | | | | |
| JONATHAN BARRERA-CALIX | | ON FILE | | | | | | |
| JONATHAN BARRETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BARTON BROWN | | ON FILE | | | | | | |
| JONATHAN BASS | | ON FILE | | | | | | |
| JONATHAN BASYE | | ON FILE | | | | | | |
| JONATHAN BATE | | ON FILE | | | | | | |
| JONATHAN BAUMER | | ON FILE | | | | | | |
| JONATHAN BEAUMONT | | ON FILE | | | | | | |
| JONATHAN BECKER | | ON FILE | | | | | | |
| JONATHAN BEGELFOR | | ON FILE | | | | | | |
| JONATHAN BEHRENST | | ON FILE | | | | | | |
| JONATHAN BELTRAN | | ON FILE | | | | | | |
| JONATHAN BENCH | | ON FILE | | | | | | |
| JONATHAN BENITEZ | | ON FILE | | | | | | |
| JONATHAN BENJAMIN BROWNFIELD | | ON FILE | | | | | | |
| JONATHAN BENNETT | | ON FILE | | | | | | |
| JONATHAN BERKOWITZ | | ON FILE | | | | | | |
| JONATHAN BERNHARDT | | ON FILE | | | | | | |
| JONATHAN BERRIO | | ON FILE | | | | | | |
| JONATHAN BERTHIAUME | | ON FILE | | | | | | |
| JONATHAN BETANCOURT | | ON FILE | | | | | | |
| JONATHAN BETHEA | | ON FILE | | | | | | |
| JONATHAN BEVACQUA | | ON FILE | | | | | | |
| JONATHAN BEWLEY | | ON FILE | | | | | | |
| JONATHAN BILLONES | | ON FILE | | | | | | |
| JONATHAN BILLS | | ON FILE | | | | | | |
| JONATHAN BINGHAM | | ON FILE | | | | | | |
| JONATHAN BIRD | | ON FILE | | | | | | |
| JONATHAN BITTING | | ON FILE | | | | | | |
| JONATHAN BLAIR | | ON FILE | | | | | | |
| JONATHAN BLANCHARD | | ON FILE | | | | | | |
| JONATHAN BLANCO | | ON FILE | | | | | | |
| JONATHAN BLASHER | | ON FILE | | | | | | |
| JONATHAN BLOOMQUIST | | ON FILE | | | | | | |
| JONATHAN BOBBITT | | ON FILE | | | | | | |
| JONATHAN BOITEUX | | ON FILE | | | | | | |
| JONATHAN BOLTZ | | ON FILE | | | | | | |
| JONATHAN BOMSER | | ON FILE | | | | | | |
| JONATHAN BONELLO | | ON FILE | | | | | | |
| JONATHAN BONILLA-SANCHEZ | | ON FILE | | | | | | |
| JONATHAN BOOHER | | ON FILE | | | | | | |
| JONATHAN BOONE TORIAN | | ON FILE | | | | | | |
| JONATHAN BORDEY | | ON FILE | | | | | | |
| JONATHAN BOSTICK | | ON FILE | | | | | | |
| JONATHAN BOSWELL | | ON FILE | | | | | | |
| JONATHAN BRADIN SMITH | | ON FILE | | | | | | |
| JONATHAN BRASWELL | | ON FILE | | | | | | |
| JONATHAN BRAUSNTEIN | | ON FILE | | | | | | |
| JONATHAN BRENT HARSHMAN | | ON FILE | | | | | | |
| JONATHAN BRIAN PERL | | ON FILE | | | | | | |
| JONATHAN BRIAN SPIEGEL | | ON FILE | | | | | | |
| JONATHAN BRIGHT JR. | | ON FILE | | | | | | |
| JONATHAN BRIGHTLY | | ON FILE | | | | | | |
| JONATHAN BRINSON | | ON FILE | | | | | | |
| JONATHAN BRITVA | | ON FILE | | | | | | |
| JONATHAN BRODISH | | ON FILE | | | | | | |
| JONATHAN BROOKS ECHOLS | | ON FILE | | | | | | |
| JONATHAN BROWN | | ON FILE | | | | | | |
| JONATHAN BRUCALES | | ON FILE | | | | | | |
| JONATHAN BRUCH | | ON FILE | | | | | | |
| JONATHAN BRUTON | | ON FILE | | | | | | |
| JONATHAN BRUZZI | | ON FILE | | | | | | |
| JONATHAN BRYAN APACIBLE | | ON FILE | | | | | | |
| JONATHAN BRYANT LEE | | ON FILE | | | | | | |
| JONATHAN BUCK | | ON FILE | | | | | | |
| JONATHAN BUCKLEY | | ON FILE | | | | | | |
| JONATHAN BULLICK | | ON FILE | | | | | | |
| JONATHAN BULLOCK | | ON FILE | | | | | | |
| JONATHAN BURG | | ON FILE | | | | | | |
| JONATHAN BURGER | | ON FILE | | | | | | |
| JONATHAN BURKE | | ON FILE | | | | | | |
| JONATHAN BURKETT | | ON FILE | | | | | | |
| JONATHAN BURNHAM | | ON FILE | | | | | | |
| JONATHAN BURROWS | | ON FILE | | | | | | |
| JONATHAN BURTON | | ON FILE | | | | | | |
| JONATHAN BUSH | | ON FILE | | | | | | |
| JONATHAN BUSTOS | | ON FILE | | | | | | |
| JONATHAN BUTLER | | ON FILE | | | | | | |
| JONATHAN BUYNO | | ON FILE | | | | | | |
| JONATHAN BYERS | | ON FILE | | | | | | |
| JONATHAN BYLSMA | | ON FILE | | | | | | |
| JONATHAN C ONGSTAD | | ON FILE | | | | | | |
| JONATHAN C THOMAS STINCHCOMB | | ON FILE | | | | | | |
| JONATHAN CADDY | | ON FILE | | | | | | |
| JONATHAN CAGLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CALDWELL | | ON FILE | | | | | | |
| JONATHAN CAMACHO | | ON FILE | | | | | | |
| JONATHAN CAMACHO MALDONADO | | ON FILE | | | | | | |
| JONATHAN CAMARILLO | | ON FILE | | | | | | |
| JONATHAN CAMENISCH | | ON FILE | | | | | | |
| JONATHAN CAMILO | | ON FILE | | | | | | |
| JONATHAN CAMPBELL | | ON FILE | | | | | | |
| JONATHAN CAMPOS | | ON FILE | | | | | | |
| JONATHAN CANALES | | ON FILE | | | | | | |
| JONATHAN CANTOR | | ON FILE | | | | | | |
| JONATHAN CAPERONIS | | ON FILE | | | | | | |
| JONATHAN CARBALLO | | ON FILE | | | | | | |
| JONATHAN CARCAMO | | ON FILE | | | | | | |
| JONATHAN CARPER | | ON FILE | | | | | | |
| JONATHAN CARRANZA | | ON FILE | | | | | | |
| JONATHAN CARTER | | ON FILE | | | | | | |
| JONATHAN CARTER GRAY | | ON FILE | | | | | | |
| JONATHAN CASHMAN | | ON FILE | | | | | | |
| JONATHAN CASTILLO | | ON FILE | | | | | | |
| JONATHAN CATERINA | | ON FILE | | | | | | |
| JONATHAN CAVER | | ON FILE | | | | | | |
| JONATHAN CECIL | | ON FILE | | | | | | |
| JONATHAN CELLINI | | ON FILE | | | | | | |
| JONATHAN CHADWICK | | ON FILE | | | | | | |
| JONATHAN CHAFFIN | | ON FILE | | | | | | |
| JONATHAN CHAI | | ON FILE | | | | | | |
| JONATHAN CHAMBERS | | ON FILE | | | | | | |
| JONATHAN CHANG | | ON FILE | | | | | | |
| JONATHAN CHANIN | | ON FILE | | | | | | |
| JONATHAN CHAO | | ON FILE | | | | | | |
| JONATHAN CHAP | | ON FILE | | | | | | |
| JONATHAN CHAPPELEAR | | ON FILE | | | | | | |
| JONATHAN CHARBONNEAU | | ON FILE | | | | | | |
| JONATHAN CHARD | | ON FILE | | | | | | |
| JONATHAN CHARLES GREEN | | ON FILE | | | | | | |
| JONATHAN CHARLES MERCADO | | ON FILE | | | | | | |
| JONATHAN CHARPIE | | ON FILE | | | | | | |
| JONATHAN CHENG | | ON FILE | | | | | | |
| JONATHAN CHENNAULT | | ON FILE | | | | | | |
| JONATHAN CHIPMAN | | ON FILE | | | | | | |
| JONATHAN CHIU | | ON FILE | | | | | | |
| JONATHAN CHOI | | ON FILE | | | | | | |
| JONATHAN CHOU | | ON FILE | | | | | | |
| JONATHAN CHRIS DUQUE APONTE | | ON FILE | | | | | | |
| JONATHAN CHRISTIAN PICARD | | ON FILE | | | | | | |
| JONATHAN CHRISTOFANO | | ON FILE | | | | | | |
| JONATHAN CHRISTOPHER ANDERSON | | ON FILE | | | | | | |
| JONATHAN CHRISTOPHER DEPROSSE | | ON FILE | | | | | | |
| JONATHAN CHU | | ON FILE | | | | | | |
| JONATHAN CHUN | | ON FILE | | | | | | |
| JONATHAN CHUNG | | ON FILE | | | | | | |
| JONATHAN CHUPKA | | ON FILE | | | | | | |
| JONATHAN CIGARROA | | ON FILE | | | | | | |
| JONATHAN CIMINO | | ON FILE | | | | | | |
| JONATHAN CINTRON | | ON FILE | | | | | | |
| JONATHAN CLARK | | ON FILE | | | | | | |
| JONATHAN CLAURE | | ON FILE | | | | | | |
| JONATHAN CLAYTON | | ON FILE | | | | | | |
| JONATHAN CLAYTON DREW | | ON FILE | | | | | | |
| JONATHAN CLAYTOR | | ON FILE | | | | | | |
| JONATHAN CLEGHORN | | ON FILE | | | | | | |
| JONATHAN CLERMONT | | ON FILE | | | | | | |
| JONATHAN CLINARD | | ON FILE | | | | | | |
| JONATHAN CLINDANIEL | | ON FILE | | | | | | |
| JONATHAN CLOR | | ON FILE | | | | | | |
| JONATHAN COACH | | ON FILE | | | | | | |
| JONATHAN COCIORVAN | | ON FILE | | | | | | |
| JONATHAN COCO | | ON FILE | | | | | | |
| JONATHAN COE | | ON FILE | | | | | | |
| JONATHAN COFFEY | | ON FILE | | | | | | |
| JONATHAN COLEMAN | | ON FILE | | | | | | |
| JONATHAN COLLETTE | | ON FILE | | | | | | |
| JONATHAN CONDRY | | ON FILE | | | | | | |
| JONATHAN CONNOLLY | | ON FILE | | | | | | |
| JONATHAN CONNORS | | ON FILE | | | | | | |
| JONATHAN COOK | | ON FILE | | | | | | |
| JONATHAN COONEY | | ON FILE | | | | | | |
| JONATHAN COOPER | | ON FILE | | | | | | |
| JONATHAN COPE | | ON FILE | | | | | | |
| JONATHAN COPPAGE | | ON FILE | | | | | | |
| JONATHAN CORBETT | | ON FILE | | | | | | |
| JONATHAN COREY | | ON FILE | | | | | | |
| JONATHAN CORNELIUS BURCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CORONA | | ON FILE | | | | | | |
| JONATHAN CORONADO | | ON FILE | | | | | | |
| JONATHAN COSTIN | | ON FILE | | | | | | |
| JONATHAN CRAWFORD | | ON FILE | | | | | | |
| JONATHAN CRISP | | ON FILE | | | | | | |
| JONATHAN CROFT | | ON FILE | | | | | | |
| JONATHAN CROOKHAM | | ON FILE | | | | | | |
| JONATHAN CROUTHAMEL | | ON FILE | | | | | | |
| JONATHAN CRUZ | | ON FILE | | | | | | |
| JONATHAN CRYSTAL | | ON FILE | | | | | | |
| JONATHAN CUBBERLEY | | ON FILE | | | | | | |
| JONATHAN CUBERO | | ON FILE | | | | | | |
| JONATHAN CUDO | | ON FILE | | | | | | |
| JONATHAN CULVER | | ON FILE | | | | | | |
| JONATHAN CYRIAC | | ON FILE | | | | | | |
| JONATHAN D C BROWN | | ON FILE | | | | | | |
| JONATHAN D CHEEK | | ON FILE | | | | | | |
| JONATHAN D LAM | | ON FILE | | | | | | |
| JONATHAN D LAMARRE | | ON FILE | | | | | | |
| JONATHAN D VAIL | | ON FILE | | | | | | |
| JONATHAN D ZAHLER | | ON FILE | | | | | | |
| JONATHAN DA FU | | ON FILE | | | | | | |
| JONATHAN DABBAH | | ON FILE | | | | | | |
| JONATHAN DAHL | | ON FILE | | | | | | |
| JONATHAN DAILEY | | ON FILE | | | | | | |
| JONATHAN DANDRE | | ON FILE | | | | | | |
| JONATHAN DANIEL | | ON FILE | | | | | | |
| JONATHAN DANIEL CANAZON | | ON FILE | | | | | | |
| JONATHAN DANIEL LULLO | | ON FILE | | | | | | |
| JONATHAN DANIEL TALLMER | | ON FILE | | | | | | |
| JONATHAN DANSBURY | | ON FILE | | | | | | |
| JONATHAN DANTONI | | ON FILE | | | | | | |
| JONATHAN DAROSA | | ON FILE | | | | | | |
| JONATHAN DASHT | | ON FILE | | | | | | |
| JONATHAN DAUSY | | ON FILE | | | | | | |
| JONATHAN DAVENPORT | | ON FILE | | | | | | |
| JONATHAN DAVID BUELTEL | | ON FILE | | | | | | |
| JONATHAN DAVID CHAMBERS | | ON FILE | | | | | | |
| JONATHAN DAVID COBB | | ON FILE | | | | | | |
| JONATHAN DAVID FORMBY | | ON FILE | | | | | | |
| JONATHAN DAVID GAUTHE | | ON FILE | | | | | | |
| JONATHAN DAVID JAMES | | ON FILE | | | | | | |
| JONATHAN DAVID JOSEPH REES | | ON FILE | | | | | | |
| JONATHAN DAVID LANE | | ON FILE | | | | | | |
| JONATHAN DAVID LESSER | | ON FILE | | | | | | |
| JONATHAN DAVID LIEBERMAN | | ON FILE | | | | | | |
| JONATHAN DAVID LONG | | ON FILE | | | | | | |
| JONATHAN DAVID MAYE-HOBBS | | ON FILE | | | | | | |
| JONATHAN DAVID MCGUIRE | | ON FILE | | | | | | |
| JONATHAN DAVID PARKER | | ON FILE | | | | | | |
| JONATHAN DAVID PARKHURST | | ON FILE | | | | | | |
| JONATHAN DAVID SCHWARTZ | | ON FILE | | | | | | |
| JONATHAN DAVID SHARP | | ON FILE | | | | | | |
| JONATHAN DAVID SMITH | | ON FILE | | | | | | |
| JONATHAN DAVID WILLIAMS | | ON FILE | | | | | | |
| JONATHAN DAVIDSON | | ON FILE | | | | | | |
| JONATHAN DAVIS MALLICK | | ON FILE | | | | | | |
| JONATHAN DAVITO | | ON FILE | | | | | | |
| JONATHAN DEAN | | ON FILE | | | | | | |
| JONATHAN DEAN PEDERSON | | ON FILE | | | | | | |
| JONATHAN DEANGELO | | ON FILE | | | | | | |
| JONATHAN DEARDOFF | | ON FILE | | | | | | |
| JONATHAN DEARING | | ON FILE | | | | | | |
| JONATHAN DEFINO | | ON FILE | | | | | | |
| JONATHAN DEKAY | | ON FILE | | | | | | |
| JONATHAN DEL TURCO | | ON FILE | | | | | | |
| JONATHAN DELA PENA | | ON FILE | | | | | | |
| JONATHAN DELAUNE | | ON FILE | | | | | | |
| JONATHAN DELGADILLO LORENZO | | ON FILE | | | | | | |
| JONATHAN DELGADO | | ON FILE | | | | | | |
| JONATHAN DELINE | | ON FILE | | | | | | |
| JONATHAN DELROSARIO | | ON FILE | | | | | | |
| JONATHAN DELVALLE | | ON FILE | | | | | | |
| JONATHAN DENNISON | | ON FILE | | | | | | |
| JONATHAN DEVEAUGH | | ON FILE | | | | | | |
| JONATHAN DEVEGA | | ON FILE | | | | | | |
| JONATHAN DIAMOND | | ON FILE | | | | | | |
| JONATHAN DIAZ SANCHEZ | | ON FILE | | | | | | |
| JONATHAN DICKSON | | ON FILE | | | | | | |
| JONATHAN DILLS | | ON FILE | | | | | | |
| JONATHAN DIMODICA | | ON FILE | | | | | | |
| JONATHAN DINH | | ON FILE | | | | | | |
| JONATHAN DIPPERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DITLEVSON | | ON FILE | | | | | | |
| JONATHAN DIXON | | ON FILE | | | | | | |
| JONATHAN DODDS | | ON FILE | | | | | | |
| JONATHAN DONALD GAFFKE | | ON FILE | | | | | | |
| JONATHAN DONALDSON | | ON FILE | | | | | | |
| JONATHAN DONES | | ON FILE | | | | | | |
| JONATHAN DONNELLY | | ON FILE | | | | | | |
| JONATHAN DOORN | | ON FILE | | | | | | |
| JONATHAN DORR | | ON FILE | | | | | | |
| JONATHAN DORSEY | | ON FILE | | | | | | |
| JONATHAN DOUGLAS VLIET | | ON FILE | | | | | | |
| JONATHAN DRABEK | | ON FILE | | | | | | |
| JONATHAN DRAKE | | ON FILE | | | | | | |
| JONATHAN DREW | | ON FILE | | | | | | |
| JONATHAN DSOUZA | | ON FILE | | | | | | |
| JONATHAN DUARTE | | ON FILE | | | | | | |
| JONATHAN DUBBANEH | | ON FILE | | | | | | |
| JONATHAN DUDZINSKI | | ON FILE | | | | | | |
| JONATHAN DUFF | | ON FILE | | | | | | |
| JONATHAN DUGGINS | | ON FILE | | | | | | |
| JONATHAN DUNLAP | | ON FILE | | | | | | |
| JONATHAN DUNSMOOR | | ON FILE | | | | | | |
| JONATHAN DUPERROY | | ON FILE | | | | | | |
| JONATHAN DURAN | | ON FILE | | | | | | |
| JONATHAN DURDEN | | ON FILE | | | | | | |
| JONATHAN DURRANT | | ON FILE | | | | | | |
| JONATHAN DWAYNE KROENING | | ON FILE | | | | | | |
| JONATHAN EARL ROCKWOOD | | ON FILE | | | | | | |
| JONATHAN ECHAVARRIA | | ON FILE | | | | | | |
| JONATHAN EDLUND | | ON FILE | | | | | | |
| JONATHAN EDWARD ARNOW | | ON FILE | | | | | | |
| JONATHAN EDWARD HARDIN | | ON FILE | | | | | | |
| JONATHAN EDWARD ROCHA | | ON FILE | | | | | | |
| JONATHAN EDWARDS | | ON FILE | | | | | | |
| JONATHAN EICHER | | ON FILE | | | | | | |
| JONATHAN EIDE | | ON FILE | | | | | | |
| JONATHAN EINSEL | | ON FILE | | | | | | |
| JONATHAN ELBAZ | | ON FILE | | | | | | |
| JONATHAN ELBERT CROWE | | ON FILE | | | | | | |
| JONATHAN ELDER | | ON FILE | | | | | | |
| JONATHAN ELKINS | | ON FILE | | | | | | |
| JONATHAN ELLIS | | ON FILE | | | | | | |
| JONATHAN ELOSSEINI | | ON FILE | | | | | | |
| JONATHAN EMORY | | ON FILE | | | | | | |
| JONATHAN ENGEBRETSEN | | ON FILE | | | | | | |
| JONATHAN ENGLEMAN | | ON FILE | | | | | | |
| JONATHAN EPPERSON | | ON FILE | | | | | | |
| JONATHAN ERAS | | ON FILE | | | | | | |
| JONATHAN ERICKSON | | ON FILE | | | | | | |
| JONATHAN ERNSTER | | ON FILE | | | | | | |
| JONATHAN ESCALANTE | | ON FILE | | | | | | |
| JONATHAN ESPINOZA | | ON FILE | | | | | | |
| JONATHAN ETERICK STONELY | | ON FILE | | | | | | |
| JONATHAN EVERETT KNOLLMEYER | | ON FILE | | | | | | |
| JONATHAN FALLS | | ON FILE | | | | | | |
| JONATHAN FANN | | ON FILE | | | | | | |
| JONATHAN FARQUHAR | | ON FILE | | | | | | |
| JONATHAN FAVALE | | ON FILE | | | | | | |
| JONATHAN FEIJOO | | ON FILE | | | | | | |
| JONATHAN FÉLIX | | ON FILE | | | | | | |
| JONATHAN FELLER | | ON FILE | | | | | | |
| JONATHAN FELSKE | | ON FILE | | | | | | |
| JONATHAN FENTON KAUFMAN | | ON FILE | | | | | | |
| JONATHAN FERLAND | | ON FILE | | | | | | |
| JONATHAN FERRARA | | ON FILE | | | | | | |
| JONATHAN FETLA | | ON FILE | | | | | | |
| JONATHAN FIELDS | | ON FILE | | | | | | |
| JONATHAN FIGDOR | | ON FILE | | | | | | |
| JONATHAN FINKBEINER | | ON FILE | | | | | | |
| JONATHAN FINNEY MCNALLY | | ON FILE | | | | | | |
| JONATHAN FIORENTINO | | ON FILE | | | | | | |
| JONATHAN FISCHER | | ON FILE | | | | | | |
| JONATHAN FISHER | | ON FILE | | | | | | |
| JONATHAN FLANAGAN | | ON FILE | | | | | | |
| JONATHAN FLECK | | ON FILE | | | | | | |
| JONATHAN FONSECA | | ON FILE | | | | | | |
| JONATHAN FONTANEZ | | ON FILE | | | | | | |
| JONATHAN FORD | | ON FILE | | | | | | |
| JONATHAN FORMAN | | ON FILE | | | | | | |
| JONATHAN FOX | | ON FILE | | | | | | |
| JONATHAN FRANCIS | | ON FILE | | | | | | |
| JONATHAN FRANK | | ON FILE | | | | | | |
| JONATHAN FRANKLIN HEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN FRANKOVICH | | ON FILE | | | | | | |
| JONATHAN FREDERICK BOATENG | | ON FILE | | | | | | |
| JONATHAN FREDERICK NYKVIST | | ON FILE | | | | | | |
| JONATHAN FREEDMAN | | ON FILE | | | | | | |
| JONATHAN FREEMAN | | ON FILE | | | | | | |
| JONATHAN FREIREICH | | ON FILE | | | | | | |
| JONATHAN FREUDMAN | | ON FILE | | | | | | |
| JONATHAN FRY | | ON FILE | | | | | | |
| JONATHAN FU | | ON FILE | | | | | | |
| JONATHAN FUECHEE VANG | | ON FILE | | | | | | |
| JONATHAN FUENTES | | ON FILE | | | | | | |
| JONATHAN FULLER | | ON FILE | | | | | | |
| JONATHAN GAILLARD | | ON FILE | | | | | | |
| JONATHAN GALICZ | | ON FILE | | | | | | |
| JONATHAN GALINDO | | ON FILE | | | | | | |
| JONATHAN GALPER | | ON FILE | | | | | | |
| JONATHAN GAN | | ON FILE | | | | | | |
| JONATHAN GARBER | | ON FILE | | | | | | |
| JONATHAN GARCELL | | ON FILE | | | | | | |
| JONATHAN GARCIA | | ON FILE | | | | | | |
| JONATHAN GARCIA COLON | | ON FILE | | | | | | |
| JONATHAN GARCIA HERNANDEZ | | ON FILE | | | | | | |
| JONATHAN GARLAND | | ON FILE | | | | | | |
| JONATHAN GARNETT | | ON FILE | | | | | | |
| JONATHAN GARVIN | | ON FILE | | | | | | |
| JONATHAN GARZON | | ON FILE | | | | | | |
| JONATHAN GAW | | ON FILE | | | | | | |
| JONATHAN GELLMAN | | ON FILE | | | | | | |
| JONATHAN GELMAN | | ON FILE | | | | | | |
| JONATHAN GEORGER | | ON FILE | | | | | | |
| JONATHAN GERALD LUNG | | ON FILE | | | | | | |
| JONATHAN GERARD | | ON FILE | | | | | | |
| JONATHAN GERDES | | ON FILE | | | | | | |
| JONATHAN GHEORGHICA | | ON FILE | | | | | | |
| JONATHAN GIBBS | | ON FILE | | | | | | |
| JONATHAN GIBSON | | ON FILE | | | | | | |
| JONATHAN GIH | | ON FILE | | | | | | |
| JONATHAN GIJSBERTSEN | | ON FILE | | | | | | |
| JONATHAN GILAT | | ON FILE | | | | | | |
| JONATHAN GILES | | ON FILE | | | | | | |
| JONATHAN GILLESPIE | | ON FILE | | | | | | |
| JONATHAN GILLSTEDT | | ON FILE | | | | | | |
| JONATHAN GILZEAN | | ON FILE | | | | | | |
| JONATHAN GLENN GRAY | | ON FILE | | | | | | |
| JONATHAN GLICK | | ON FILE | | | | | | |
| JONATHAN GLIDEWELL | | ON FILE | | | | | | |
| JONATHAN GLINTON | | ON FILE | | | | | | |
| JONATHAN GLOVER | | ON FILE | | | | | | |
| JONATHAN GLUCK | | ON FILE | | | | | | |
| JONATHAN GOIDEL | | ON FILE | | | | | | |
| JONATHAN GOLD | | ON FILE | | | | | | |
| JONATHAN GOLDEN | | ON FILE | | | | | | |
| JONATHAN GOLEM | | ON FILE | | | | | | |
| JONATHAN GOLEMBESKI | | ON FILE | | | | | | |
| JONATHAN GOMEZ | | ON FILE | | | | | | |
| JONATHAN GONZALEZ | | ON FILE | | | | | | |
| JONATHAN GONZÁLEZ | | ON FILE | | | | | | |
| JONATHAN GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| JONATHAN GOODMAN | | ON FILE | | | | | | |
| JONATHAN GOODPASTURE | | ON FILE | | | | | | |
| JONATHAN GORE | | ON FILE | | | | | | |
| JONATHAN GRASSO | | ON FILE | | | | | | |
| JONATHAN GREENBERG | | ON FILE | | | | | | |
| JONATHAN GREENFIELD | | ON FILE | | | | | | |
| JONATHAN GREG GRIFFETH | | ON FILE | | | | | | |
| JONATHAN GRETTY | | ON FILE | | | | | | |
| JONATHAN GRIFFIN | | ON FILE | | | | | | |
| JONATHAN GRIMALDO | | ON FILE | | | | | | |
| JONATHAN GRIMES | | ON FILE | | | | | | |
| JONATHAN GROFF | | ON FILE | | | | | | |
| JONATHAN GRONDIN | | ON FILE | | | | | | |
| JONATHAN GROSS | | ON FILE | | | | | | |
| JONATHAN GRUBER | | ON FILE | | | | | | |
| JONATHAN GUERRA | | ON FILE | | | | | | |
| JONATHAN GUIJON | | ON FILE | | | | | | |
| JONATHAN GUTIERREZ | | ON FILE | | | | | | |
| JONATHAN GUTMAN | | ON FILE | | | | | | |
| JONATHAN H SOLIZ | | ON FILE | | | | | | |
| JONATHAN HA | | ON FILE | | | | | | |
| JONATHAN HAFIZ GOPAUL | | ON FILE | | | | | | |
| JONATHAN HAIGH | | ON FILE | | | | | | |
| JONATHAN HALLETT | | ON FILE | | | | | | |
| JONATHAN HALVORSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN HAM | | ON FILE | | | | | | |
| JONATHAN HAMPTON | | ON FILE | | | | | | |
| JONATHAN HAN | | ON FILE | | | | | | |
| JONATHAN HANNA | | ON FILE | | | | | | |
| JONATHAN HANSEN | | ON FILE | | | | | | |
| JONATHAN HARDER | | ON FILE | | | | | | |
| JONATHAN HARDWICK | | ON FILE | | | | | | |
| JONATHAN HARDY | | ON FILE | | | | | | |
| JONATHAN HAROLD COX | | ON FILE | | | | | | |
| JONATHAN HARRI | | ON FILE | | | | | | |
| JONATHAN HART | | ON FILE | | | | | | |
| JONATHAN HARTFIEL | | ON FILE | | | | | | |
| JONATHAN HARTMANN | | ON FILE | | | | | | |
| JONATHAN HARVEY | | ON FILE | | | | | | |
| JONATHAN HATHORNE | | ON FILE | | | | | | |
| JONATHAN HAUFF | | ON FILE | | | | | | |
| JONATHAN HAYS | | ON FILE | | | | | | |
| JONATHAN HEATON | | ON FILE | | | | | | |
| JONATHAN HEIBERGER | | ON FILE | | | | | | |
| JONATHAN HELTON | | ON FILE | | | | | | |
| JONATHAN HELVEY | | ON FILE | | | | | | |
| JONATHAN HENCINSKI | | ON FILE | | | | | | |
| JONATHAN HENDERSON | | ON FILE | | | | | | |
| JONATHAN HENSON | | ON FILE | | | | | | |
| JONATHAN HERCULES | | ON FILE | | | | | | |
| JONATHAN HERZ | | ON FILE | | | | | | |
| JONATHAN HERZOG | | ON FILE | | | | | | |
| JONATHAN HESTER | | ON FILE | | | | | | |
| JONATHAN HICKS | | ON FILE | | | | | | |
| JONATHAN HIGA | | ON FILE | | | | | | |
| JONATHAN HIGGINBOTHAM | | ON FILE | | | | | | |
| JONATHAN HIGGINS | | ON FILE | | | | | | |
| JONATHAN HIGHLAND | | ON FILE | | | | | | |
| JONATHAN HIGHTOWER | | ON FILE | | | | | | |
| JONATHAN HINES | | ON FILE | | | | | | |
| JONATHAN HINKEY | | ON FILE | | | | | | |
| JONATHAN HINOSTROZA | | ON FILE | | | | | | |
| JONATHAN HOAG | | ON FILE | | | | | | |
| JONATHAN HOANG | | ON FILE | | | | | | |
| JONATHAN HOFLANDER | | ON FILE | | | | | | |
| JONATHAN HOGAN | | ON FILE | | | | | | |
| JONATHAN HOLLINGWORTH | | ON FILE | | | | | | |
| JONATHAN HOLLOWAY | | ON FILE | | | | | | |
| JONATHAN HOLMES | | ON FILE | | | | | | |
| JONATHAN HOLT | | ON FILE | | | | | | |
| JONATHAN HOLZSAGER | | ON FILE | | | | | | |
| JONATHAN HOOD-FORNEY | | ON FILE | | | | | | |
| JONATHAN HOOS | | ON FILE | | | | | | |
| JONATHAN HOOVER | | ON FILE | | | | | | |
| JONATHAN HOPKINS | | ON FILE | | | | | | |
| JONATHAN HORNOVICH DE LACEY | | ON FILE | | | | | | |
| JONATHAN HORST | | ON FILE | | | | | | |
| JONATHAN HOWARD | | ON FILE | | | | | | |
| JONATHAN HOYT | | ON FILE | | | | | | |
| JONATHAN HRACH | | ON FILE | | | | | | |
| JONATHAN HRUBETZ | | ON FILE | | | | | | |
| JONATHAN HSIEH | | ON FILE | | | | | | |
| JONATHAN HU | | ON FILE | | | | | | |
| JONATHAN HUBERT | | ON FILE | | | | | | |
| JONATHAN HUGGINS | | ON FILE | | | | | | |
| JONATHAN HULSE | | ON FILE | | | | | | |
| JONATHAN HUMPHREY | | ON FILE | | | | | | |
| JONATHAN HUR | | ON FILE | | | | | | |
| JONATHAN HUROWITZ | | ON FILE | | | | | | |
| JONATHAN HUTCHINS | | ON FILE | | | | | | |
| JONATHAN HUTH | | ON FILE | | | | | | |
| JONATHAN HYDE | | ON FILE | | | | | | |
| JONATHAN HYLAND | | ON FILE | | | | | | |
| JONATHAN I HSIN WANG | | ON FILE | | | | | | |
| JONATHAN IBASITAS | | ON FILE | | | | | | |
| JONATHAN ILES | | ON FILE | | | | | | |
| JONATHAN INGRAM | | ON FILE | | | | | | |
| JONATHAN INGRISANI | | ON FILE | | | | | | |
| JONATHAN IRWIN | | ON FILE | | | | | | |
| JONATHAN IZKIYAYEV | | ON FILE | | | | | | |
| JONATHAN J D'APRILE | | ON FILE | | | | | | |
| JONATHAN J DULCE | | ON FILE | | | | | | |
| JONATHAN J SCHNIDT | | ON FILE | | | | | | |
| JONATHAN J ZHANG | | ON FILE | | | | | | |
| JONATHAN JACKSON | | ON FILE | | | | | | |
| JONATHAN JACOB BARAG | | ON FILE | | | | | | |
| JONATHAN JACOBSON | | ON FILE | | | | | | |
| JONATHAN JAIME | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JAMAR BONAPARTE | | ON FILE | | | | | | |
| JONATHAN JAMES | | ON FILE | | | | | | |
| JONATHAN JAMES MILLER | | ON FILE | | | | | | |
| JONATHAN JAMES MORENO | | ON FILE | | | | | | |
| JONATHAN JAMES RIVAS | | ON FILE | | | | | | |
| JONATHAN JAMES TABOR | | ON FILE | | | | | | |
| JONATHAN JAMES VILLARREAL | | ON FILE | | | | | | |
| JONATHAN JANAL | | ON FILE | | | | | | |
| JONATHAN JANAS | | ON FILE | | | | | | |
| JONATHAN JANES | | ON FILE | | | | | | |
| JONATHAN JANISZEWSKI | | ON FILE | | | | | | |
| JONATHAN JARANILLA | | ON FILE | | | | | | |
| JONATHAN JAVIER | | ON FILE | | | | | | |
| JONATHAN JAY MA | | ON FILE | | | | | | |
| JONATHAN JAY WALESIEWICZ | | ON FILE | | | | | | |
| JONATHAN JEAN BAPTISTE | | ON FILE | | | | | | |
| JONATHAN JEFFERY | | ON FILE | | | | | | |
| JONATHAN JEFFREY SCHMITZ | | ON FILE | | | | | | |
| JONATHAN JEFFRIES | | ON FILE | | | | | | |
| JONATHAN JENKINS | | ON FILE | | | | | | |
| JONATHAN JENNINGS | | ON FILE | | | | | | |
| JONATHAN JERRY SHROYER | | ON FILE | | | | | | |
| JONATHAN JESSE | | ON FILE | | | | | | |
| JONATHAN JIMENEZ GERALDINO | | ON FILE | | | | | | |
| JONATHAN JIN | | ON FILE | | | | | | |
| JONATHAN JOHNS | | ON FILE | | | | | | |
| JONATHAN JOHNSON | | ON FILE | | | | | | |
| JONATHAN JOHNSTON | | ON FILE | | | | | | |
| JONATHAN JOSEPH PIAZZA-HARPER | | ON FILE | | | | | | |
| JONATHAN JOSHUA HUCKIN | | ON FILE | | | | | | |
| JONATHAN JOYNER | | ON FILE | | | | | | |
| JONATHAN JUAREZ-ARTEAGA | | ON FILE | | | | | | |
| JONATHAN JULIAN | | ON FILE | | | | | | |
| JONATHAN JUNG | | ON FILE | | | | | | |
| JONATHAN K JOINER | | ON FILE | | | | | | |
| JONATHAN KABAREC | | ON FILE | | | | | | |
| JONATHAN KALKSTEIN | | ON FILE | | | | | | |
| JONATHAN KANG | | ON FILE | | | | | | |
| JONATHAN KAPLAN | | ON FILE | | | | | | |
| JONATHAN KASSAN | | ON FILE | | | | | | |
| JONATHAN KATZ | | ON FILE | | | | | | |
| JONATHAN KAUFMAN | | ON FILE | | | | | | |
| JONATHAN KAYE | | ON FILE | | | | | | |
| JONATHAN KAYSER | | ON FILE | | | | | | |
| JONATHAN KEALOHA | | ON FILE | | | | | | |
| JONATHAN KEEL | | ON FILE | | | | | | |
| JONATHAN KEEZER | | ON FILE | | | | | | |
| JONATHAN KEITH | | ON FILE | | | | | | |
| JONATHAN KEITH GREEN | | ON FILE | | | | | | |
| JONATHAN KEITH ZIVODER | | ON FILE | | | | | | |
| JONATHAN KELETA | | ON FILE | | | | | | |
| JONATHAN KELLEY | | ON FILE | | | | | | |
| JONATHAN KELLY HASSON | | ON FILE | | | | | | |
| JONATHAN KEMPIN | | ON FILE | | | | | | |
| JONATHAN KENDALL ORTIZ | | ON FILE | | | | | | |
| JONATHAN KENDRA | | ON FILE | | | | | | |
| JONATHAN KENNAUGH | | ON FILE | | | | | | |
| JONATHAN KENNEY | | ON FILE | | | | | | |
| JONATHAN KENT GLOVER | | ON FILE | | | | | | |
| JONATHAN KERBER | | ON FILE | | | | | | |
| JONATHAN KEVAN | | ON FILE | | | | | | |
| JONATHAN KEYS | | ON FILE | | | | | | |
| JONATHAN KHABBAZ | | ON FILE | | | | | | |
| JONATHAN KHAN | | ON FILE | | | | | | |
| JONATHAN KICINSKI | | ON FILE | | | | | | |
| JONATHAN KIM | | ON FILE | | | | | | |
| JONATHAN KING | | ON FILE | | | | | | |
| JONATHAN KIP JACKSON | | ON FILE | | | | | | |
| JONATHAN KIRNER | | ON FILE | | | | | | |
| JONATHAN KISHABA | | ON FILE | | | | | | |
| JONATHAN KLEIN | | ON FILE | | | | | | |
| JONATHAN KLINE | | ON FILE | | | | | | |
| JONATHAN KLOPCIC | | ON FILE | | | | | | |
| JONATHAN KNOWLES | | ON FILE | | | | | | |
| JONATHAN KNUDSEN | | ON FILE | | | | | | |
| JONATHAN KO | | ON FILE | | | | | | |
| JONATHAN KOGAN | | ON FILE | | | | | | |
| JONATHAN KOLBINSKY | | ON FILE | | | | | | |
| JONATHAN KOLBUS | | ON FILE | | | | | | |
| JONATHAN KONG | | ON FILE | | | | | | |
| JONATHAN KONTUR | | ON FILE | | | | | | |
| JONATHAN KORCH | | ON FILE | | | | | | |
| JONATHAN KRAFT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN KRAFTCHICK | | ON FILE | | | | | | |
| JONATHAN KRUGLICK | | ON FILE | | | | | | |
| JONATHAN KRUSE | | ON FILE | | | | | | |
| JONATHAN KULAK | | ON FILE | | | | | | |
| JONATHAN KUMALA | | ON FILE | | | | | | |
| JONATHAN KUNS | | ON FILE | | | | | | |
| JONATHAN KYTE | | ON FILE | | | | | | |
| JONATHAN L MORRIS | | ON FILE | | | | | | |
| JONATHAN LAEON | | ON FILE | | | | | | |
| JONATHAN LAGACE BASTIEN | | ON FILE | | | | | | |
| JONATHAN LAI | | ON FILE | | | | | | |
| JONATHAN LALIBERTE | | ON FILE | | | | | | |
| JONATHAN LAMB | | ON FILE | | | | | | |
| JONATHAN LAMB BECK | | ON FILE | | | | | | |
| JONATHAN LAMBERT | | ON FILE | | | | | | |
| JONATHAN LANDAY KADER | | ON FILE | | | | | | |
| JONATHAN LANDY | | ON FILE | | | | | | |
| JONATHAN LANE | | ON FILE | | | | | | |
| JONATHAN LANGEFELD | | ON FILE | | | | | | |
| JONATHAN LANGFORD | | ON FILE | | | | | | |
| JONATHAN LARSEN | | ON FILE | | | | | | |
| JONATHAN LASCALA | | ON FILE | | | | | | |
| JONATHAN LASHLEY | | ON FILE | | | | | | |
| JONATHAN LATIN | | ON FILE | | | | | | |
| JONATHAN LAWSON | | ON FILE | | | | | | |
| JONATHAN LAZAR | | ON FILE | | | | | | |
| JONATHAN LEAGUE | | ON FILE | | | | | | |
| JONATHAN LEBLEU | | ON FILE | | | | | | |
| JONATHAN LEBRAM | | ON FILE | | | | | | |
| JONATHAN LEBRON | | ON FILE | | | | | | |
| JONATHAN LECROY | | ON FILE | | | | | | |
| JONATHAN LEE CONNOLLY | | ON FILE | | | | | | |
| JONATHAN LEE HETRICK | | ON FILE | | | | | | |
| JONATHAN LEE HOP | | ON FILE | | | | | | |
| JONATHAN LEES | | ON FILE | | | | | | |
| JONATHAN LEFFINGWELL | | ON FILE | | | | | | |
| JONATHAN LEHMAN | | ON FILE | | | | | | |
| JONATHAN LEHNER | | ON FILE | | | | | | |
| JONATHAN LENNART BENDER | | ON FILE | | | | | | |
| JONATHAN LEON | | ON FILE | | | | | | |
| JONATHAN LEONARD | | ON FILE | | | | | | |
| JONATHAN LEONE | | ON FILE | | | | | | |
| JONATHAN LEVI | | ON FILE | | | | | | |
| JONATHAN LEVIN | | ON FILE | | | | | | |
| JONATHAN LEVY | | ON FILE | | | | | | |
| JONATHAN LEW | | ON FILE | | | | | | |
| JONATHAN LEWIS | | ON FILE | | | | | | |
| JONATHAN LIBREROS | | ON FILE | | | | | | |
| JONATHAN LIN | | ON FILE | | | | | | |
| JONATHAN LINDENMIER | | ON FILE | | | | | | |
| JONATHAN LINHARES | | ON FILE | | | | | | |
| JONATHAN LLEDO | | ON FILE | | | | | | |
| JONATHAN LOCH | | ON FILE | | | | | | |
| JONATHAN LOESCHER | | ON FILE | | | | | | |
| JONATHAN LOGAN | | ON FILE | | | | | | |
| JONATHAN LOMIBAO | | ON FILE | | | | | | |
| JONATHAN LONES MCCOLL | | ON FILE | | | | | | |
| JONATHAN LONG | | ON FILE | | | | | | |
| JONATHAN LOONEY | | ON FILE | | | | | | |
| JONATHAN LOPEZ | | ON FILE | | | | | | |
| JONATHAN LORING SHEFFIELD | | ON FILE | | | | | | |
| JONATHAN LOSADA | | ON FILE | | | | | | |
| JONATHAN LOT MORGAN | | ON FILE | | | | | | |
| JONATHAN LOUIE | | ON FILE | | | | | | |
| JONATHAN LOVELL | | ON FILE | | | | | | |
| JONATHAN LU | | ON FILE | | | | | | |
| JONATHAN LUCAS-SACTA | | ON FILE | | | | | | |
| JONATHAN LUE | | ON FILE | | | | | | |
| JONATHAN LUGTU | | ON FILE | | | | | | |
| JONATHAN LUIS QUEZADA | | ON FILE | | | | | | |
| JONATHAN LUNA | | ON FILE | | | | | | |
| JONATHAN LUNN | | ON FILE | | | | | | |
| JONATHAN LURIE | | ON FILE | | | | | | |
| JONATHAN LUSHER | | ON FILE | | | | | | |
| JONATHAN LUSKIN | | ON FILE | | | | | | |
| JONATHAN LYONS | | ON FILE | | | | | | |
| JONATHAN M ADAMS | | ON FILE | | | | | | |
| JONATHAN M KURTIN | | ON FILE | | | | | | |
| JONATHAN MABRITO | | ON FILE | | | | | | |
| JONATHAN MACHALEK | | ON FILE | | | | | | |
| JONATHAN MACKO | | ON FILE | | | | | | |
| JONATHAN MAGEL | | ON FILE | | | | | | |
| JONATHAN MAGHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MAGUIRE | | ON FILE | | | | | | |
| JONATHAN MAKOFSKE | | ON FILE | | | | | | |
| JONATHAN MALESKA | | ON FILE | | | | | | |
| JONATHAN MALINOVSKIY | | ON FILE | | | | | | |
| JONATHAN MALONE | | ON FILE | | | | | | |
| JONATHAN MALONEY | | ON FILE | | | | | | |
| JONATHAN MAN | | ON FILE | | | | | | |
| JONATHAN MANER | | ON FILE | | | | | | |
| JONATHAN MANH | | ON FILE | | | | | | |
| JONATHAN MANIKOTH | | ON FILE | | | | | | |
| JONATHAN MANLEY | | ON FILE | | | | | | |
| JONATHAN MANN | | ON FILE | | | | | | |
| JONATHAN MANSHACK | | ON FILE | | | | | | |
| JONATHAN MANUEL | | ON FILE | | | | | | |
| JONATHAN MARCHANT | | ON FILE | | | | | | |
| JONATHAN MARCHETTI | | ON FILE | | | | | | |
| JONATHAN MARCOS | | ON FILE | | | | | | |
| JONATHAN MARCUS SALLEY | | ON FILE | | | | | | |
| JONATHAN MARIN | | ON FILE | | | | | | |
| JONATHAN MARK BERGLY | | ON FILE | | | | | | |
| JONATHAN MARK PLEDGER | | ON FILE | | | | | | |
| JONATHAN MARK ZAGER | | ON FILE | | | | | | |
| JONATHAN MARRS | | ON FILE | | | | | | |
| JONATHAN MARTINEZ MARTINEZ | | ON FILE | | | | | | |
| JONATHAN MARTINEZ-HERNANDEZ | | ON FILE | | | | | | |
| JONATHAN MARVICK | | ON FILE | | | | | | |
| JONATHAN MARZ | | ON FILE | | | | | | |
| JONATHAN MASI | | ON FILE | | | | | | |
| JONATHAN MATCHETTE | | ON FILE | | | | | | |
| JONATHAN MATICS | | ON FILE | | | | | | |
| JONATHAN MATINOG | | ON FILE | | | | | | |
| JONATHAN MATTHEW MINGS | | ON FILE | | | | | | |
| JONATHAN MATTINGLY | | ON FILE | | | | | | |
| JONATHAN MAY | | ON FILE | | | | | | |
| JONATHAN MAYA | | ON FILE | | | | | | |
| JONATHAN MAYHUE | | ON FILE | | | | | | |
| JONATHAN MAYO | | ON FILE | | | | | | |
| JONATHAN MAYRAN | | ON FILE | | | | | | |
| JONATHAN MAZUMDAR | | ON FILE | | | | | | |
| JONATHAN MCANALLY | | ON FILE | | | | | | |
| JONATHAN MCBRAYER | | ON FILE | | | | | | |
| JONATHAN MCCUNE | | ON FILE | | | | | | |
| JONATHAN MCDANIEL | | ON FILE | | | | | | |
| JONATHAN MCDILL | | ON FILE | | | | | | |
| JONATHAN MCGARVEY | | ON FILE | | | | | | |
| JONATHAN MCGEACHEN | | ON FILE | | | | | | |
| JONATHAN MCGILL | | ON FILE | | | | | | |
| JONATHAN MCINTYRE | | ON FILE | | | | | | |
| JONATHAN MEAD | | ON FILE | | | | | | |
| JONATHAN MEAGHER | | ON FILE | | | | | | |
| JONATHAN MEDLEY | | ON FILE | | | | | | |
| JONATHAN MEEKS | | ON FILE | | | | | | |
| JONATHAN MEI | | ON FILE | | | | | | |
| JONATHAN MELHORN | | ON FILE | | | | | | |
| JONATHAN MENG | | ON FILE | | | | | | |
| JONATHAN MENYON | | ON FILE | | | | | | |
| JONATHAN MERRITT NASH | | ON FILE | | | | | | |
| JONATHAN MERWIN | | ON FILE | | | | | | |
| JONATHAN MESA | | ON FILE | | | | | | |
| JONATHAN METAIS | | ON FILE | | | | | | |
| JONATHAN METTEL | | ON FILE | | | | | | |
| JONATHAN MICELI | | ON FILE | | | | | | |
| JONATHAN MICHAEL AMOSS | | ON FILE | | | | | | |
| JONATHAN MICHAEL BROWN | | ON FILE | | | | | | |
| JONATHAN MICHAEL CORCORAN | | ON FILE | | | | | | |
| JONATHAN MICHAEL GRAMBOW | | ON FILE | | | | | | |
| JONATHAN MICHAEL HABEL | | ON FILE | | | | | | |
| JONATHAN MICHAEL LIBBEY | | ON FILE | | | | | | |
| JONATHAN MICHAEL NICHOLSON | | ON FILE | | | | | | |
| JONATHAN MICHAEL PADILLA | | ON FILE | | | | | | |
| JONATHAN MICHAEL YEE | | ON FILE | | | | | | |
| JONATHAN MIERS | | ON FILE | | | | | | |
| JONATHAN MIGUEL | | ON FILE | | | | | | |
| JONATHAN MIKHAYLOV | | ON FILE | | | | | | |
| JONATHAN MILLARD HUBBARD | | ON FILE | | | | | | |
| JONATHAN MINH BUI | | ON FILE | | | | | | |
| JONATHAN MINH-THANG TRAN | | ON FILE | | | | | | |
| JONATHAN MITTLEIDER | | ON FILE | | | | | | |
| JONATHAN MIXON | | ON FILE | | | | | | |
| JONATHAN MO | | ON FILE | | | | | | |
| JONATHAN MOELLER | | ON FILE | | | | | | |
| JONATHAN MONROY | | ON FILE | | | | | | |
| JONATHAN MONTANEZ BAEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MONTIEL NAVA | | ON FILE | | | | | | |
| JONATHAN MONTOYA | | ON FILE | | | | | | |
| JONATHAN MONZON | | ON FILE | | | | | | |
| JONATHAN MOQUETE | | ON FILE | | | | | | |
| JONATHAN MORA | | ON FILE | | | | | | |
| JONATHAN MORALES | | ON FILE | | | | | | |
| JONATHAN MORENO | | ON FILE | | | | | | |
| JONATHAN MOREY | | ON FILE | | | | | | |
| JONATHAN MOROSCHAN | | ON FILE | | | | | | |
| JONATHAN MORRIS | | ON FILE | | | | | | |
| JONATHAN MORRISON CHAMBERS | | ON FILE | | | | | | |
| JONATHAN MOSS | | ON FILE | | | | | | |
| JONATHAN MOUKHTAFI | | ON FILE | | | | | | |
| JONATHAN MOUNT | | ON FILE | | | | | | |
| JONATHAN MUDDLE | | ON FILE | | | | | | |
| JONATHAN MUENCH | | ON FILE | | | | | | |
| JONATHAN MUHAMMAD | | ON FILE | | | | | | |
| JONATHAN MULDOWNEY | | ON FILE | | | | | | |
| JONATHAN MULLEN | | ON FILE | | | | | | |
| JONATHAN MULLIS | | ON FILE | | | | | | |
| JONATHAN MUNOZ | | ON FILE | | | | | | |
| JONATHAN MUNOZ ORTIZ | | ON FILE | | | | | | |
| JONATHAN MURDEN | | ON FILE | | | | | | |
| JONATHAN MURPHY | | ON FILE | | | | | | |
| JONATHAN MYER | | ON FILE | | | | | | |
| JONATHAN NAHIN | | ON FILE | | | | | | |
| JONATHAN NASH DUDLEY | | ON FILE | | | | | | |
| JONATHAN NASS | | ON FILE | | | | | | |
| JONATHAN NAVARRETE | | ON FILE | | | | | | |
| JONATHAN NAVARRO | | ON FILE | | | | | | |
| JONATHAN NAZARIEH | | ON FILE | | | | | | |
| JONATHAN NEIL EGERTON | | ON FILE | | | | | | |
| JONATHAN NEIL ROBERSON | | ON FILE | | | | | | |
| JONATHAN NEILL | | ON FILE | | | | | | |
| JONATHAN NELMS | | ON FILE | | | | | | |
| JONATHAN NELSON | | ON FILE | | | | | | |
| JONATHAN NERE | | ON FILE | | | | | | |
| JONATHAN NEWELL | | ON FILE | | | | | | |
| JONATHAN NEWMAN | | ON FILE | | | | | | |
| JONATHAN NGO | | ON FILE | | | | | | |
| JONATHAN NGUYEN | | ON FILE | | | | | | |
| JONATHAN NIETO | | ON FILE | | | | | | |
| JONATHAN NIXON | | ON FILE | | | | | | |
| JONATHAN NOAH GORDON | | ON FILE | | | | | | |
| JONATHAN NOEL | | ON FILE | | | | | | |
| JONATHAN NORENA | | ON FILE | | | | | | |
| JONATHAN NORRIS | | ON FILE | | | | | | |
| JONATHAN NOVO | | ON FILE | | | | | | |
| JONATHAN NOYOLA MELGAR | | ON FILE | | | | | | |
| JONATHAN NWOGU | | ON FILE | | | | | | |
| JONATHAN O VALENZUELA | | ON FILE | | | | | | |
| JONATHAN O'BEIRNE | | ON FILE | | | | | | |
| JONATHAN OBDIN | | ON FILE | | | | | | |
| JONATHAN OCAMPO | | ON FILE | | | | | | |
| JONATHAN OH | | ON FILE | | | | | | |
| JONATHAN OINOUNOU | | ON FILE | | | | | | |
| JONATHAN OLCOTT | | ON FILE | | | | | | |
| JONATHAN OLIVEIRA | | ON FILE | | | | | | |
| JONATHAN OLSZEWSKI | | ON FILE | | | | | | |
| JONATHAN ONAK | | ON FILE | | | | | | |
| JONATHAN ONDER | | ON FILE | | | | | | |
| JONATHAN ONEIL | | ON FILE | | | | | | |
| JONATHAN ONEILL | | ON FILE | | | | | | |
| JONATHAN OPAS | | ON FILE | | | | | | |
| JONATHAN ORALLO | | ON FILE | | | | | | |
| JONATHAN OROSCO CALDERON | | ON FILE | | | | | | |
| JONATHAN OROZCO | | ON FILE | | | | | | |
| JONATHAN ORTEGA | | ON FILE | | | | | | |
| JONATHAN ORTIZ | | ON FILE | | | | | | |
| JONATHAN OSMANSON | | ON FILE | | | | | | |
| JONATHAN OSNAYA | | ON FILE | | | | | | |
| JONATHAN OSORIO | | ON FILE | | | | | | |
| JONATHAN OTTO HANKIN | | ON FILE | | | | | | |
| JONATHAN OURJANIAN | | ON FILE | | | | | | |
| JONATHAN OWEN | | ON FILE | | | | | | |
| JONATHAN P FERGUSON | | ON FILE | | | | | | |
| JONATHAN P MILLIGAN | | ON FILE | | | | | | |
| JONATHAN P TSAI | | ON FILE | | | | | | |
| JONATHAN PACHECO | | ON FILE | | | | | | |
| JONATHAN PACIO | | ON FILE | | | | | | |
| JONATHAN PADJEN | | ON FILE | | | | | | |
| JONATHAN PAGAN | | ON FILE | | | | | | |
| JONATHAN PAGTAKHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN PAIKOFF | | ON FILE | | | | | | |
| JONATHAN PAINLEY | | ON FILE | | | | | | |
| JONATHAN PALAGUACHI | | ON FILE | | | | | | |
| JONATHAN PALANCE | | ON FILE | | | | | | |
| JONATHAN PANTOJA | | ON FILE | | | | | | |
| JONATHAN PARISOT | | ON FILE | | | | | | |
| JONATHAN PARK | | ON FILE | | | | | | |
| JONATHAN PARKER | | ON FILE | | | | | | |
| JONATHAN PASCALE | | ON FILE | | | | | | |
| JONATHAN PASSAMONTE | | ON FILE | | | | | | |
| JONATHAN PATRICK HENSON | | ON FILE | | | | | | |
| JONATHAN PATRICK KIM | | ON FILE | | | | | | |
| JONATHAN PATRICK O'NEAL | | ON FILE | | | | | | |
| JONATHAN PATTERSON | | ON FILE | | | | | | |
| JONATHAN PATTON | | ON FILE | | | | | | |
| JONATHAN PAUL | | ON FILE | | | | | | |
| JONATHAN PAUL BURGESS | | ON FILE | | | | | | |
| JONATHAN PAUL VANCAMPEN | | ON FILE | | | | | | |
| JONATHAN PAVIA | | ON FILE | | | | | | |
| JONATHAN PAWLAK | | ON FILE | | | | | | |
| JONATHAN PAYNE | | ON FILE | | | | | | |
| JONATHAN PEARCE | | ON FILE | | | | | | |
| JONATHAN PEARSON | | ON FILE | | | | | | |
| JONATHAN PECK | | ON FILE | | | | | | |
| JONATHAN PENA | | ON FILE | | | | | | |
| JONATHAN PENNINGTON | | ON FILE | | | | | | |
| JONATHAN PEREZ | | ON FILE | | | | | | |
| JONATHAN PEREZ LIM | | ON FILE | | | | | | |
| JONATHAN PETAK | | ON FILE | | | | | | |
| JONATHAN PETER PICCIRILLI | | ON FILE | | | | | | |
| JONATHAN PETER RYE | | ON FILE | | | | | | |
| JONATHAN PFAFF | | ON FILE | | | | | | |
| JONATHAN PFOHL | | ON FILE | | | | | | |
| JONATHAN PHAM | | ON FILE | | | | | | |
| JONATHAN PHENIX | | ON FILE | | | | | | |
| JONATHAN PHILIPEDWARD TUNDEL | | ON FILE | | | | | | |
| JONATHAN PIATOS | | ON FILE | | | | | | |
| JONATHAN PIKE | | ON FILE | | | | | | |
| JONATHAN PINEDA | | ON FILE | | | | | | |
| JONATHAN PITTARD | | ON FILE | | | | | | |
| JONATHAN PLATT | | ON FILE | | | | | | |
| JONATHAN PLUMMER | | ON FILE | | | | | | |
| JONATHAN POLIDURA | | ON FILE | | | | | | |
| JONATHAN POLONIA | | ON FILE | | | | | | |
| JONATHAN POMERANTZ | | ON FILE | | | | | | |
| JONATHAN POPULIS | | ON FILE | | | | | | |
| JONATHAN PORITZ | | ON FILE | | | | | | |
| JONATHAN POTALIVO | | ON FILE | | | | | | |
| JONATHAN POTTER | | ON FILE | | | | | | |
| JONATHAN POULSON | | ON FILE | | | | | | |
| JONATHAN POWELL | | ON FILE | | | | | | |
| JONATHAN PRAINO | | ON FILE | | | | | | |
| JONATHAN PREM SILVA | | ON FILE | | | | | | |
| JONATHAN PRICE VETTER | | ON FILE | | | | | | |
| JONATHAN PRIEST | | ON FILE | | | | | | |
| JONATHAN PROCTOR | | ON FILE | | | | | | |
| JONATHAN PROPP | | ON FILE | | | | | | |
| JONATHAN PROVOST | | ON FILE | | | | | | |
| JONATHAN PRUITT | | ON FILE | | | | | | |
| JONATHAN PRYDEKKER | | ON FILE | | | | | | |
| JONATHAN PUGMIRE | | ON FILE | | | | | | |
| JONATHAN QUAN | | ON FILE | | | | | | |
| JONATHAN QUEN | | ON FILE | | | | | | |
| JONATHAN QUITT | | ON FILE | | | | | | |
| JONATHAN R GARST | | ON FILE | | | | | | |
| JONATHAN RABINOWITZ | | ON FILE | | | | | | |
| JONATHAN RABROKER | | ON FILE | | | | | | |
| JONATHAN RACINE | | ON FILE | | | | | | |
| JONATHAN RACIOPPI | | ON FILE | | | | | | |
| JONATHAN RAEMISCH | | ON FILE | | | | | | |
| JONATHAN RAGAN | | ON FILE | | | | | | |
| JONATHAN RAMAGE | | ON FILE | | | | | | |
| JONATHAN RAMIREZ | | ON FILE | | | | | | |
| JONATHAN RAMOS | | ON FILE | | | | | | |
| JONATHAN RANDOLPH | | ON FILE | | | | | | |
| JONATHAN RANKIN | | ON FILE | | | | | | |
| JONATHAN RASH | | ON FILE | | | | | | |
| JONATHAN RASHAD GAINES | | ON FILE | | | | | | |
| JONATHAN RAUSCHER | | ON FILE | | | | | | |
| JONATHAN RAWCLIFFE | | ON FILE | | | | | | |
| JONATHAN RAY | | ON FILE | | | | | | |
| JONATHAN RAY CARPENTER | | ON FILE | | | | | | |
| JONATHAN RAYMOND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN RAYMOND SHEIL | | ON FILE | | | | | | |
| JONATHAN REABAN | | ON FILE | | | | | | |
| JONATHAN READER | | ON FILE | | | | | | |
| JONATHAN REBELO | | ON FILE | | | | | | |
| JONATHAN RECTOR | | ON FILE | | | | | | |
| JONATHAN REDEKER | | ON FILE | | | | | | |
| JONATHAN REDWOOD | | ON FILE | | | | | | |
| JONATHAN REED | | ON FILE | | | | | | |
| JONATHAN REEVES | | ON FILE | | | | | | |
| JONATHAN REGELE | | ON FILE | | | | | | |
| JONATHAN REICH | | ON FILE | | | | | | |
| JONATHAN REIL | | ON FILE | | | | | | |
| JONATHAN REMPLE | | ON FILE | | | | | | |
| JONATHAN RENFROE | | ON FILE | | | | | | |
| JONATHAN RENNIE | | ON FILE | | | | | | |
| JONATHAN RETTINGER | | ON FILE | | | | | | |
| JONATHAN REULE | | ON FILE | | | | | | |
| JONATHAN REYES DIAZ | | ON FILE | | | | | | |
| JONATHAN REYLES | | ON FILE | | | | | | |
| JONATHAN RICHARD CARTER | | ON FILE | | | | | | |
| JONATHAN RICHARD ERICKSON | | ON FILE | | | | | | |
| JONATHAN RICHARD ONG | | ON FILE | | | | | | |
| JONATHAN RICHARD SIMCIC | | ON FILE | | | | | | |
| JONATHAN RICHARD SMITH | | ON FILE | | | | | | |
| JONATHAN RICKE | | ON FILE | | | | | | |
| JONATHAN RICO | | ON FILE | | | | | | |
| JONATHAN RISHEL | | ON FILE | | | | | | |
| JONATHAN RIVERA | | ON FILE | | | | | | |
| JONATHAN RIVEROS | | ON FILE | | | | | | |
| JONATHAN ROACH | | ON FILE | | | | | | |
| JONATHAN ROBERSON | | ON FILE | | | | | | |
| JONATHAN ROBERT DIAZ | | ON FILE | | | | | | |
| JONATHAN ROBERT ZWAINZ | | ON FILE | | | | | | |
| JONATHAN ROBINS | | ON FILE | | | | | | |
| JONATHAN ROBINSON | | ON FILE | | | | | | |
| JONATHAN ROCKS | | ON FILE | | | | | | |
| JONATHAN ROEYER | | ON FILE | | | | | | |
| JONATHAN ROHRBAUGH | | ON FILE | | | | | | |
| JONATHAN ROHRLICK | | ON FILE | | | | | | |
| JONATHAN ROJAS | | ON FILE | | | | | | |
| JONATHAN ROLF | | ON FILE | | | | | | |
| JONATHAN ROSAASEN | | ON FILE | | | | | | |
| JONATHAN ROSADO | | ON FILE | | | | | | |
| JONATHAN ROSALES | | ON FILE | | | | | | |
| JONATHAN ROSATO | | ON FILE | | | | | | |
| JONATHAN ROSE | | ON FILE | | | | | | |
| JONATHAN ROSENBERG | | ON FILE | | | | | | |
| JONATHAN ROSENTHAL | | ON FILE | | | | | | |
| JONATHAN ROSS | | ON FILE | | | | | | |
| JONATHAN ROSS GREENBLATT | | ON FILE | | | | | | |
| JONATHAN ROSTAMI | | ON FILE | | | | | | |
| JONATHAN ROTH | | ON FILE | | | | | | |
| JONATHAN ROTHFUSZ | | ON FILE | | | | | | |
| JONATHAN RUBIO | | ON FILE | | | | | | |
| JONATHAN RUDIGER | | ON FILE | | | | | | |
| JONATHAN RUE | | ON FILE | | | | | | |
| JONATHAN RUMFORD | | ON FILE | | | | | | |
| JONATHAN RUSSO | | ON FILE | | | | | | |
| JONATHAN RUVALCABA | | ON FILE | | | | | | |
| JONATHAN RYAN GATES | | ON FILE | | | | | | |
| JONATHAN RYAN KING | | ON FILE | | | | | | |
| JONATHAN RYAN OBI | | ON FILE | | | | | | |
| JONATHAN SAAVEDRA | | ON FILE | | | | | | |
| JONATHAN SABAG | | ON FILE | | | | | | |
| JONATHAN SABAT | | ON FILE | | | | | | |
| JONATHAN SACHS | | ON FILE | | | | | | |
| JONATHAN SAFERSTEIN | | ON FILE | | | | | | |
| JONATHAN SAGINAW | | ON FILE | | | | | | |
| JONATHAN SAHAGUN | | ON FILE | | | | | | |
| JONATHAN SAJOUS | | ON FILE | | | | | | |
| JONATHAN SALAHSHOUR | | ON FILE | | | | | | |
| JONATHAN SALAZAR | | ON FILE | | | | | | |
| JONATHAN SALEM | | ON FILE | | | | | | |
| JONATHAN SALZMAN | | ON FILE | | | | | | |
| JONATHAN SANCHEZ CERVANTES | | ON FILE | | | | | | |
| JONATHAN SANDERS | | ON FILE | | | | | | |
| JONATHAN SANDOVAL | | ON FILE | | | | | | |
| JONATHAN SANFORD | | ON FILE | | | | | | |
| JONATHAN SANSONI | | ON FILE | | | | | | |
| JONATHAN SANTANA | | ON FILE | | | | | | |
| JONATHAN SANTIAGO | | ON FILE | | | | | | |
| JONATHAN SARREON | | ON FILE | | | | | | |
| JONATHAN SAX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SCARBOROUGH | | ON FILE | | | | | | |
| JONATHAN SCHAEFER | | ON FILE | | | | | | |
| JONATHAN SCHMEES | | ON FILE | | | | | | |
| JONATHAN SCHMID | | ON FILE | | | | | | |
| JONATHAN SCHMIDT | | ON FILE | | | | | | |
| JONATHAN SCHMOHL | | ON FILE | | | | | | |
| JONATHAN SCHWAB | | ON FILE | | | | | | |
| JONATHAN SCHWARTZ | | ON FILE | | | | | | |
| JONATHAN SCHWIETERT | | ON FILE | | | | | | |
| JONATHAN SCOGLIO | | ON FILE | | | | | | |
| JONATHAN SCOTT WEBB | | ON FILE | | | | | | |
| JONATHAN SCROGGINS | | ON FILE | | | | | | |
| JONATHAN SEGAL | | ON FILE | | | | | | |
| JONATHAN SEITEL | | ON FILE | | | | | | |
| JONATHAN SELLER | | ON FILE | | | | | | |
| JONATHAN SELLERS | | ON FILE | | | | | | |
| JONATHAN SEOK | | ON FILE | | | | | | |
| JONATHAN SESSO | | ON FILE | | | | | | |
| JONATHAN SEWALL | | ON FILE | | | | | | |
| JONATHAN SEWELL | | ON FILE | | | | | | |
| JONATHAN SHAFFER | | ON FILE | | | | | | |
| JONATHAN SHANKLES | | ON FILE | | | | | | |
| JONATHAN SHARG | | ON FILE | | | | | | |
| JONATHAN SHARP | | ON FILE | | | | | | |
| JONATHAN SHATTUCK | | ON FILE | | | | | | |
| JONATHAN SHELTON | | ON FILE | | | | | | |
| JONATHAN SHEN | | ON FILE | | | | | | |
| JONATHAN SHEPARD | | ON FILE | | | | | | |
| JONATHAN SHEPHERD | | ON FILE | | | | | | |
| JONATHAN SHERMAN | | ON FILE | | | | | | |
| JONATHAN SHI | | ON FILE | | | | | | |
| JONATHAN SHIH | | ON FILE | | | | | | |
| JONATHAN SHIPMAN | | ON FILE | | | | | | |
| JONATHAN SHIPP | | ON FILE | | | | | | |
| JONATHAN SHIVERS | | ON FILE | | | | | | |
| JONATHAN SHUCK | | ON FILE | | | | | | |
| JONATHAN SHUPACK | | ON FILE | | | | | | |
| JONATHAN SIEJA | | ON FILE | | | | | | |
| JONATHAN SIMON RAYMOND | | ON FILE | | | | | | |
| JONATHAN SIRIUS GHAHREMAN | | ON FILE | | | | | | |
| JONATHAN SISON | | ON FILE | | | | | | |
| JONATHAN SIU | | ON FILE | | | | | | |
| JONATHAN SLOAN | | ON FILE | | | | | | |
| JONATHAN SOLORIO | | ON FILE | | | | | | |
| JONATHAN SOLORIO-ROJAS | | ON FILE | | | | | | |
| JONATHAN SOLOVE | | ON FILE | | | | | | |
| JONATHAN SON | | ON FILE | | | | | | |
| JONATHAN SORAGHAN | | ON FILE | | | | | | |
| JONATHAN SORG | | ON FILE | | | | | | |
| JONATHAN SORRICK | | ON FILE | | | | | | |
| JONATHAN SOTONIEVES | | ON FILE | | | | | | |
| JONATHAN SOWA | | ON FILE | | | | | | |
| JONATHAN SOWELL | | ON FILE | | | | | | |
| JONATHAN SPADEA | | ON FILE | | | | | | |
| JONATHAN SPARKS | | ON FILE | | | | | | |
| JONATHAN SPENCER | | ON FILE | | | | | | |
| JONATHAN SPEVAK | | ON FILE | | | | | | |
| JONATHAN SPURLING | | ON FILE | | | | | | |
| JONATHAN STAHURA | | ON FILE | | | | | | |
| JONATHAN STAMM | | ON FILE | | | | | | |
| JONATHAN STAMPS | | ON FILE | | | | | | |
| JONATHAN STANIS | | ON FILE | | | | | | |
| JONATHAN STANZIANO | | ON FILE | | | | | | |
| JONATHAN STAPLETON | | ON FILE | | | | | | |
| JONATHAN STATON | | ON FILE | | | | | | |
| JONATHAN STEARMAN | | ON FILE | | | | | | |
| JONATHAN STEELE | | ON FILE | | | | | | |
| JONATHAN STEIN | | ON FILE | | | | | | |
| JONATHAN STEINGART | | ON FILE | | | | | | |
| JONATHAN STEINHAUSER | | ON FILE | | | | | | |
| JONATHAN STEPHAN | | ON FILE | | | | | | |
| JONATHAN STEVE CUELLARDURAN | | ON FILE | | | | | | |
| JONATHAN STEVEN BOLT | | ON FILE | | | | | | |
| JONATHAN STEWARD | | ON FILE | | | | | | |
| JONATHAN STEWART | | ON FILE | | | | | | |
| JONATHAN STIRRETT | | ON FILE | | | | | | |
| JONATHAN STOCKTON | | ON FILE | | | | | | |
| JONATHAN STONES | | ON FILE | | | | | | |
| JONATHAN STORIE | | ON FILE | | | | | | |
| JONATHAN STROMBERG | | ON FILE | | | | | | |
| JONATHAN SUDBRACK | | ON FILE | | | | | | |
| JONATHAN SUHRE | | ON FILE | | | | | | |
| JONATHAN SULLIVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SUMMERS | | ON FILE | | | | | | |
| JONATHAN SUN TSUEI | | ON FILE | | | | | | |
| JONATHAN SUNDET | | ON FILE | | | | | | |
| JONATHAN SUPERVILLE | | ON FILE | | | | | | |
| JONATHAN SUSSAN | | ON FILE | | | | | | |
| JONATHAN SWAIDNER | | ON FILE | | | | | | |
| JONATHAN SWAIM | | ON FILE | | | | | | |
| JONATHAN SWAN | | ON FILE | | | | | | |
| JONATHAN SWEETING | | ON FILE | | | | | | |
| JONATHAN SWICK | | ON FILE | | | | | | |
| JONATHAN SWINBANK | | ON FILE | | | | | | |
| JONATHAN SWITZER | | ON FILE | | | | | | |
| JONATHAN SYLVAIN | | ON FILE | | | | | | |
| JONATHAN TAMIR ALDEN | | ON FILE | | | | | | |
| JONATHAN TAPP | | ON FILE | | | | | | |
| JONATHAN TATMAN | | ON FILE | | | | | | |
| JONATHAN TAUB | | ON FILE | | | | | | |
| JONATHAN TAVOLACCI | | ON FILE | | | | | | |
| JONATHAN TAW | | ON FILE | | | | | | |
| JONATHAN TENA DARUVALA | | ON FILE | | | | | | |
| JONATHAN TERRY | | ON FILE | | | | | | |
| JONATHAN TETZLAFF | | ON FILE | | | | | | |
| JONATHAN THEISE | | ON FILE | | | | | | |
| JONATHAN THOMAS | | ON FILE | | | | | | |
| JONATHAN THOMAS PELC | | ON FILE | | | | | | |
| JONATHAN THOMAS PUCHALSKI | | ON FILE | | | | | | |
| JONATHAN THOMPSON | | ON FILE | | | | | | |
| JONATHAN THOMPSON BILICH | | ON FILE | | | | | | |
| JONATHAN THURMOND | | ON FILE | | | | | | |
| JONATHAN TIGU | | ON FILE | | | | | | |
| JONATHAN TIJERINO-ORTEGA | | ON FILE | | | | | | |
| JONATHAN TIRADO | | ON FILE | | | | | | |
| JONATHAN TOHILL | | ON FILE | | | | | | |
| JONATHAN TOLENTINO VELASCO | | ON FILE | | | | | | |
| JONATHAN TOLLEY | | ON FILE | | | | | | |
| JONATHAN TOMPKINS | | ON FILE | | | | | | |
| JONATHAN TOWNS | | ON FILE | | | | | | |
| JONATHAN TRAMER | | ON FILE | | | | | | |
| JONATHAN TRAN | | ON FILE | | | | | | |
| JONATHAN TRAVIS | | ON FILE | | | | | | |
| JONATHAN TRINH | | ON FILE | | | | | | |
| JONATHAN TROJAN | | ON FILE | | | | | | |
| JONATHAN TROST | | ON FILE | | | | | | |
| JONATHAN TRUONG | | ON FILE | | | | | | |
| JONATHAN TSAI | | ON FILE | | | | | | |
| JONATHAN TULLIER | | ON FILE | | | | | | |
| JONATHAN TURRUBIARTES | | ON FILE | | | | | | |
| JONATHAN UFERS | | ON FILE | | | | | | |
| JONATHAN UM | | ON FILE | | | | | | |
| JONATHAN UMBLE | | ON FILE | | | | | | |
| JONATHAN UNDERWOOD | | ON FILE | | | | | | |
| JONATHAN UNIKEL | | ON FILE | | | | | | |
| JONATHAN VALDES | | ON FILE | | | | | | |
| JONATHAN VALDEZ | | ON FILE | | | | | | |
| JONATHAN VAN DALEN | | ON FILE | | | | | | |
| JONATHAN VANCE | | ON FILE | | | | | | |
| JONATHAN VANDEVER | | ON FILE | | | | | | |
| JONATHAN VANFLEET | | ON FILE | | | | | | |
| JONATHAN VANG | | ON FILE | | | | | | |
| JONATHAN VANHOOSE | | ON FILE | | | | | | |
| JONATHAN VANHORN | | ON FILE | | | | | | |
| JONATHAN VANN | | ON FILE | | | | | | |
| JONATHAN VASATA | | ON FILE | | | | | | |
| JONATHAN VASATURO | | ON FILE | | | | | | |
| JONATHAN VAUGHAN | | ON FILE | | | | | | |
| JONATHAN VAZQUEZ | | ON FILE | | | | | | |
| JONATHAN VECHET | | ON FILE | | | | | | |
| JONATHAN VERMILLION | | ON FILE | | | | | | |
| JONATHAN VERNA | | ON FILE | | | | | | |
| JONATHAN VERNON CAESAR | | ON FILE | | | | | | |
| JONATHAN VETTER | | ON FILE | | | | | | |
| JONATHAN VICTOR WYATT | | ON FILE | | | | | | |
| JONATHAN VIDA | | ON FILE | | | | | | |
| JONATHAN VIDRINE | | ON FILE | | | | | | |
| JONATHAN VILLAFUERTE | | ON FILE | | | | | | |
| JONATHAN VIOLA | | ON FILE | | | | | | |
| JONATHAN VIRAY | | ON FILE | | | | | | |
| JONATHAN VREELAND | | ON FILE | | | | | | |
| JONATHAN VUE | | ON FILE | | | | | | |
| JONATHAN W BERENSON | | ON FILE | | | | | | |
| JONATHAN W BINES | | ON FILE | | | | | | |
| JONATHAN W CHUI | | ON FILE | | | | | | |
| JONATHAN W HUBBS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN WAGE | | ON FILE | | | | | | |
| JONATHAN WAIGHT | | ON FILE | | | | | | |
| JONATHAN WAINGOLD | | ON FILE | | | | | | |
| JONATHAN WALCH | | ON FILE | | | | | | |
| JONATHAN WALTER MADURO SILVERA | | ON FILE | | | | | | |
| JONATHAN WANG | | ON FILE | | | | | | |
| JONATHAN WANG KREMER | | ON FILE | | | | | | |
| JONATHAN WANNER | | ON FILE | | | | | | |
| JONATHAN WARDRIP | | ON FILE | | | | | | |
| JONATHAN WARKENTINE | | ON FILE | | | | | | |
| JONATHAN WARR | | ON FILE | | | | | | |
| JONATHAN WASHINGTON | | ON FILE | | | | | | |
| JONATHAN WATTS | | ON FILE | | | | | | |
| JONATHAN WAYNE ROSS | | ON FILE | | | | | | |
| JONATHAN WEABER | | ON FILE | | | | | | |
| JONATHAN WEEDON II | | ON FILE | | | | | | |
| JONATHAN WEGENER | | ON FILE | | | | | | |
| JONATHAN WEILAND | | ON FILE | | | | | | |
| JONATHAN WEINBERG | | ON FILE | | | | | | |
| JONATHAN WEINTRAUB | | ON FILE | | | | | | |
| JONATHAN WEISGLASS | | ON FILE | | | | | | |
| JONATHAN WEISSERT | | ON FILE | | | | | | |
| JONATHAN WELCH | | ON FILE | | | | | | |
| JONATHAN WELLIN | | ON FILE | | | | | | |
| JONATHAN WELLS | | ON FILE | | | | | | |
| JONATHAN WEN | | ON FILE | | | | | | |
| JONATHAN WESLEY HUNT | | ON FILE | | | | | | |
| JONATHAN WETZEL | | ON FILE | | | | | | |
| JONATHAN WHITEHEAD | | ON FILE | | | | | | |
| JONATHAN WHITMAN | | ON FILE | | | | | | |
| JONATHAN WICKEY | | ON FILE | | | | | | |
| JONATHAN WIGDORTZ | | ON FILE | | | | | | |
| JONATHAN WIGGENHORN | | ON FILE | | | | | | |
| JONATHAN WIGGINS | | ON FILE | | | | | | |
| JONATHAN WILBERTH GALEANO | | ON FILE | | | | | | |
| JONATHAN WILKINSON | | ON FILE | | | | | | |
| JONATHAN WILLIAM COOK | | ON FILE | | | | | | |
| JONATHAN WILLIAM LAWSON | | ON FILE | | | | | | |
| JONATHAN WILLIAM VLAHOS | | ON FILE | | | | | | |
| JONATHAN WIMBERLEY | | ON FILE | | | | | | |
| JONATHAN WINES | | ON FILE | | | | | | |
| JONATHAN WING | | ON FILE | | | | | | |
| JONATHAN WINICK | | ON FILE | | | | | | |
| JONATHAN WINN | | ON FILE | | | | | | |
| JONATHAN WISE | | ON FILE | | | | | | |
| JONATHAN WOAHN | | ON FILE | | | | | | |
| JONATHAN WOJCIK | | ON FILE | | | | | | |
| JONATHAN WOLF | | ON FILE | | | | | | |
| JONATHAN WOLFERT | | ON FILE | | | | | | |
| JONATHAN WOLMAN | | ON FILE | | | | | | |
| JONATHAN WOO | | ON FILE | | | | | | |
| JONATHAN WOOLSEY | | ON FILE | | | | | | |
| JONATHAN WOZNIAK | | ON FILE | | | | | | |
| JONATHAN WYATT | | ON FILE | | | | | | |
| JONATHAN YAGOOBIAN | | ON FILE | | | | | | |
| JONATHAN YEE | | ON FILE | | | | | | |
| JONATHAN YIN | | ON FILE | | | | | | |
| JONATHAN YODER | | ON FILE | | | | | | |
| JONATHAN YOO | | ON FILE | | | | | | |
| JONATHAN YOU | | ON FILE | | | | | | |
| JONATHAN YOUNG KWANG LEE | | ON FILE | | | | | | |
| JONATHAN YU | | ON FILE | | | | | | |
| JONATHAN YURECKO | | ON FILE | | | | | | |
| JONATHAN ZACHARY CAMPBELL | | ON FILE | | | | | | |
| JONATHAN ZAHABIAN | | ON FILE | | | | | | |
| JONATHAN ZAKEL | | ON FILE | | | | | | |
| JONATHAN ZARAGOZA | | ON FILE | | | | | | |
| JONATHAN ZAWADY | | ON FILE | | | | | | |
| JONATHAN ZINBERG | | ON FILE | | | | | | |
| JONATHAN ZINGER | | ON FILE | | | | | | |
| JONATHAN ZULICK | | ON FILE | | | | | | |
| JONATHEN WOO | | ON FILE | | | | | | |
| JONATHON ALEJANDRO GONZALES | | ON FILE | | | | | | |
| JONATHON AVERY | | ON FILE | | | | | | |
| JONATHON BARRETT | | ON FILE | | | | | | |
| JONATHON BARTON | | ON FILE | | | | | | |
| JONATHON BERNAL | | ON FILE | | | | | | |
| JONATHON BESCHEN | | ON FILE | | | | | | |
| JONATHON BIANCHI | | ON FILE | | | | | | |
| JONATHON BIZZELL | | ON FILE | | | | | | |
| JONATHON BLOCK | | ON FILE | | | | | | |
| JONATHON BURBANK | | ON FILE | | | | | | |
| JONATHON CHADWICK LYLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHON CLINE | | ON FILE | | | | | | |
| JONATHON COVELL | | ON FILE | | | | | | |
| JONATHON COZZENS | | ON FILE | | | | | | |
| JONATHON DALLAGO | | ON FILE | | | | | | |
| JONATHON DANIEL KNUDSEN | | ON FILE | | | | | | |
| JONATHON DAVEY | | ON FILE | | | | | | |
| JONATHON DELESZEK | | ON FILE | | | | | | |
| JONATHON DIERKS | | ON FILE | | | | | | |
| JONATHON DORMAN | | ON FILE | | | | | | |
| JONATHON DREITH | | ON FILE | | | | | | |
| JONATHON ENDE | | ON FILE | | | | | | |
| JONATHON FERREIRA | | ON FILE | | | | | | |
| JONATHON FINNEY | | ON FILE | | | | | | |
| JONATHON FOSSE | | ON FILE | | | | | | |
| JONATHON FRITZ SCHUMANN | | ON FILE | | | | | | |
| JONATHON GARRIQUES | | ON FILE | | | | | | |
| JONATHON GARZA | | ON FILE | | | | | | |
| JONATHON GOODRO | | ON FILE | | | | | | |
| JONATHON GRANT HAWK | | ON FILE | | | | | | |
| JONATHON GRAYSOM | | ON FILE | | | | | | |
| JONATHON GREGG MORRISON | | ON FILE | | | | | | |
| JONATHON GRIEGO | | ON FILE | | | | | | |
| JONATHON HALLETT | | ON FILE | | | | | | |
| JONATHON HARLAND BLOCK | | ON FILE | | | | | | |
| JONATHON HODGKINSON | | ON FILE | | | | | | |
| JONATHON HOGGARD | | ON FILE | | | | | | |
| JONATHON HOLDEN | | ON FILE | | | | | | |
| JONATHON HOWARD | | ON FILE | | | | | | |
| JONATHON HUBBARD | | ON FILE | | | | | | |
| JONATHON JAMES HOLT | | ON FILE | | | | | | |
| JONATHON JENSEN | | ON FILE | | | | | | |
| JONATHON KOHN | | ON FILE | | | | | | |
| JONATHON KUO | | ON FILE | | | | | | |
| JONATHON LA | | ON FILE | | | | | | |
| JONATHON LAI | | ON FILE | | | | | | |
| JONATHON MADDERN | | ON FILE | | | | | | |
| JONATHON MCCLAIN | | ON FILE | | | | | | |
| JONATHON MCCUE | | ON FILE | | | | | | |
| JONATHON MENDOZA | | ON FILE | | | | | | |
| JONATHON MICHEL KNIGHT | | ON FILE | | | | | | |
| JONATHON ORELLANA | | ON FILE | | | | | | |
| JONATHON PHILLIP HOLMES | | ON FILE | | | | | | |
| JONATHON PIESIK | | ON FILE | | | | | | |
| JONATHON PIKE | | ON FILE | | | | | | |
| JONATHON QUIRK | | ON FILE | | | | | | |
| JONATHON RADDISH | | ON FILE | | | | | | |
| JONATHON RICHEY | | ON FILE | | | | | | |
| JONATHON RIGGS | | ON FILE | | | | | | |
| JONATHON RYAN LAMB | | ON FILE | | | | | | |
| JONATHON SAVAGE | | ON FILE | | | | | | |
| JONATHON SMITH | | ON FILE | | | | | | |
| JONATHON STURM | | ON FILE | | | | | | |
| JONATHON SULAKA | | ON FILE | | | | | | |
| JONATHON TAYLOR | | ON FILE | | | | | | |
| JONATHON TEXTER | | ON FILE | | | | | | |
| JONATHON TODD KRAUSE | | ON FILE | | | | | | |
| JONATHON TRINH | | ON FILE | | | | | | |
| JONATHON TROYER | | ON FILE | | | | | | |
| JONATHON TYLER GREEN | | ON FILE | | | | | | |
| JONATHON VALENTAS | | ON FILE | | | | | | |
| JONATHON VINSON | | ON FILE | | | | | | |
| JONATHON WANG | | ON FILE | | | | | | |
| JONATHON WEBSTER | | ON FILE | | | | | | |
| JONATHON WHITLOCK | | ON FILE | | | | | | |
| JONATHON YANG | | ON FILE | | | | | | |
| JONATHON YODER | | ON FILE | | | | | | |
| JONATTAN S CHEVALIER | | ON FILE | | | | | | |
| JON-BONET MITCHELL | | ON FILE | | | | | | |
| JONCARLOS ANDERSON | | ON FILE | | | | | | |
| JONCARLOS RUIZ | | ON FILE | | | | | | |
| JONE LE | | ON FILE | | | | | | |
| JONEIL MANANSALA | | ON FILE | | | | | | |
| JONEL TURNER | | ON FILE | | | | | | |
| JONELLE SCOTT | | ON FILE | | | | | | |
| JONERIC DRAKE | | ON FILE | | | | | | |
| JON-ERIK HANSEN | | ON FILE | | | | | | |
| JONES JONES | | ON FILE | | | | | | |
| JONES WU | | ON FILE | | | | | | |
| JONESSA GUARINO | | ON FILE | | | | | | |
| JONETTE YBARRA | | ON FILE | | | | | | |
| JONG CHOL LEE | | ON FILE | | | | | | |
| JONG CHUNG | | ON FILE | | | | | | |
| JONG DON JOO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONG H. KIM | | ON FILE | | | | | | |
| JONG HAM | | ON FILE | | | | | | |
| JONG KIM | | ON FILE | | | | | | |
| JONG LEE | | ON FILE | | | | | | |
| JONG LIM | | ON FILE | | | | | | |
| JONG PARK | | ON FILE | | | | | | |
| JONGJIN KIM | | ON FILE | | | | | | |
| JONGMUN PARK | | ON FILE | | | | | | |
| JONGOH LIM | | ON FILE | | | | | | |
| JONGWON LEE | | ON FILE | | | | | | |
| JONGWOO KIM | | ON FILE | | | | | | |
| JONGYEOP LIM | | ON FILE | | | | | | |
| JONHNSON NAKANO | | ON FILE | | | | | | |
| JONI ABANDO | | ON FILE | | | | | | |
| JONI BOCK | | ON FILE | | | | | | |
| JONI CHROMAN | | ON FILE | | | | | | |
| JONI KREMLACEK | | ON FILE | | | | | | |
| JO-NING WU | | ON FILE | | | | | | |
| JONITA DALTON | | ON FILE | | | | | | |
| JONLIN PEI | | ON FILE | | | | | | |
| JONMARC DEWALT | | ON FILE | | | | | | |
| JONMARC WINFIELD | | ON FILE | | | | | | |
| JONMICHAEL MANNEY | | ON FILE | | | | | | |
| JONNATHAN MOLINA | | ON FILE | | | | | | |
| JONNATHAN QUEZADA | | ON FILE | | | | | | |
| JONNATHAN RIVAS | | ON FILE | | | | | | |
| JONNATHON ALVAREZ | | ON FILE | | | | | | |
| JONNEL SLOANE | | ON FILE | | | | | | |
| JONNELL SMITH | | ON FILE | | | | | | |
| JONNERICK REGALA | | ON FILE | | | | | | |
| JONNIE ORR | | ON FILE | | | | | | |
| JONNIEL CARABALLO | | ON FILE | | | | | | |
| JONNO DOS SANTOS | | ON FILE | | | | | | |
| JONNY ABUDAGGAH | | ON FILE | | | | | | |
| JONNY CHUNG | | ON FILE | | | | | | |
| JONNY DEYO | | ON FILE | | | | | | |
| JONNY FITZJARRELL | | ON FILE | | | | | | |
| JONNY HANSON | | ON FILE | | | | | | |
| JONNY HAVENS | | ON FILE | | | | | | |
| JONNY LUTZ | | ON FILE | | | | | | |
| JONNY MANAVI | | ON FILE | | | | | | |
| JONNY MITRA | | ON FILE | | | | | | |
| JONNY STEVER | | ON FILE | | | | | | |
| JONNY WAHL | | ON FILE | | | | | | |
| JONNY WONG | | ON FILE | | | | | | |
| JONPAUL ASPIRANTI | | ON FILE | | | | | | |
| JON-PAUL BIRD | | ON FILE | | | | | | |
| JON-PAUL CMEJREK | | ON FILE | | | | | | |
| JON-PAUL HANSON | | ON FILE | | | | | | |
| JONPAUL WORDEN | | ON FILE | | | | | | |
| JONSSEPH PANTOJA OTERO | | ON FILE | | | | | | |
| JONTAE PATTERSON | | ON FILE | | | | | | |
| JONTAE WATKINS | | ON FILE | | | | | | |
| JONTHAN HAWKINS | | ON FILE | | | | | | |
| JON-THOMAS ZAKKAK | | ON FILE | | | | | | |
| JONY SARKER | | ON FILE | | | | | | |
| JOO KIM | | ON FILE | | | | | | |
| JOO PARK | | ON FILE | | | | | | |
| JOO YOUNG JUNG | | ON FILE | | | | | | |
| JOOCHAN KIM | | ON FILE | | | | | | |
| JOOHEE CHOI | | ON FILE | | | | | | |
| JOOHEE CHUNG | | ON FILE | | | | | | |
| JOOMA ABOO | | ON FILE | | | | | | |
| JOON AN | | ON FILE | | | | | | |
| JOON BAEK | | ON FILE | | | | | | |
| JOON CHOI | | ON FILE | | | | | | |
| JOON HAN | | ON FILE | | | | | | |
| JOON HO CHOI | | ON FILE | | | | | | |
| JOON HO UHM | | ON FILE | | | | | | |
| JOON HONG | | ON FILE | | | | | | |
| JOON KIM | | ON FILE | | | | | | |
| JOON LEE | | ON FILE | | | | | | |
| JOON PARK | | ON FILE | | | | | | |
| JOON SONG | | ON FILE | | | | | | |
| JOON SUH | | ON FILE | | | | | | |
| JOONG KIM | | ON FILE | | | | | | |
| JOONHA LEE | | ON FILE | | | | | | |
| JOONMO LEE | | ON FILE | | | | | | |
| JOONSOO AHN | | ON FILE | | | | | | |
| JOONSUNG LEE | | ON FILE | | | | | | |
| JOONWON CHOI | | ON FILE | | | | | | |
| JOONYOUNG KIM | | ON FILE | | | | | | |
| JOOYEON CHOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOOYEON WANG | | ON FILE | | | | | | |
| JOOYONG KIM | | ON FILE | | | | | | |
| JOOYOUNG L KIM | | ON FILE | | | | | | |
| JOPPA THELWELL | | ON FILE | | | | | | |
| JOQUEL HALYARD | | ON FILE | | | | | | |
| JORAH HINMAN | | ON FILE | | | | | | |
| JORAM JENSEN | | ON FILE | | | | | | |
| JORAMA KOROIVAWAI | | ON FILE | | | | | | |
| JORAWAR SANDHU | | ON FILE | | | | | | |
| JORAWER PARMAR | | ON FILE | | | | | | |
| JORDAN A RAIA | | ON FILE | | | | | | |
| JORDAN ABBOTT | | ON FILE | | | | | | |
| JORDAN ABDALLA | | ON FILE | | | | | | |
| JORDAN ABEL LEBLANC | | ON FILE | | | | | | |
| JORDAN ABIGANIA | | ON FILE | | | | | | |
| JORDAN ADAMS | | ON FILE | | | | | | |
| JORDAN AFFONSO | | ON FILE | | | | | | |
| JORDAN AGNEW | | ON FILE | | | | | | |
| JORDAN AGRESTA | | ON FILE | | | | | | |
| JORDAN AGUSTIN | | ON FILE | | | | | | |
| JORDAN AILIE | | ON FILE | | | | | | |
| JORDAN ALBERT | | ON FILE | | | | | | |
| JORDAN ALEJANDRO | | ON FILE | | | | | | |
| JORDAN ALES | | ON FILE | | | | | | |
| JORDAN ALEXANDER BAKER | | ON FILE | | | | | | |
| JORDAN ALEXANDER BONILLA | | ON FILE | | | | | | |
| JORDAN ALEXANDER TIU | | ON FILE | | | | | | |
| JORDAN ALEXANDRIA WILTANGER | | ON FILE | | | | | | |
| JORDAN AMERSON | | ON FILE | | | | | | |
| JORDAN ANDREW | | ON FILE | | | | | | |
| JORDAN ANDREW MINTER | | ON FILE | | | | | | |
| JORDAN ANDREW SMITH | | ON FILE | | | | | | |
| JORDAN ANTHONY GLEASON | | ON FILE | | | | | | |
| JORDAN ANTHONY JAFANO | | ON FILE | | | | | | |
| JORDAN ANTHONY WEISS | | ON FILE | | | | | | |
| JORDAN ARLDT | | ON FILE | | | | | | |
| JORDAN ASHLEE MCCORMACK | | ON FILE | | | | | | |
| JORDAN ASSEL | | ON FILE | | | | | | |
| JORDAN ATKINSON | | ON FILE | | | | | | |
| JORDAN AUCK | | ON FILE | | | | | | |
| JORDAN AUGUST ANDERSON | | ON FILE | | | | | | |
| JORDAN BACH | | ON FILE | | | | | | |
| JORDAN BADGELEY | | ON FILE | | | | | | |
| JORDAN BALLEW | | ON FILE | | | | | | |
| JORDAN BANER | | ON FILE | | | | | | |
| JORDAN BARICH | | ON FILE | | | | | | |
| JORDAN BARNARD | | ON FILE | | | | | | |
| JORDAN BARRAGAN | | ON FILE | | | | | | |
| JORDAN BARRY | | ON FILE | | | | | | |
| JORDAN BARTLETT | | ON FILE | | | | | | |
| JORDAN BARTON | | ON FILE | | | | | | |
| JORDAN BARTZ | | ON FILE | | | | | | |
| JORDAN BATES | | ON FILE | | | | | | |
| JORDAN BAUMGARTEN | | ON FILE | | | | | | |
| JORDAN BAXLEY | | ON FILE | | | | | | |
| JORDAN BEASLEY | | ON FILE | | | | | | |
| JORDAN BECNEL | | ON FILE | | | | | | |
| JORDAN BELLMAN | | ON FILE | | | | | | |
| JORDAN BENNETT | | ON FILE | | | | | | |
| JORDAN BERRYMAN | | ON FILE | | | | | | |
| JORDAN BEVILACQUA | | ON FILE | | | | | | |
| JORDAN BIERDEMANN | | ON FILE | | | | | | |
| JORDAN BIGLER | | ON FILE | | | | | | |
| JORDAN BITTON | | ON FILE | | | | | | |
| JORDAN BLACKBURN | | ON FILE | | | | | | |
| JORDAN BLACKTHORNE | | ON FILE | | | | | | |
| JORDAN BLAIR WOODS | | ON FILE | | | | | | |
| JORDAN BLAKELEY-GENDREAU | | ON FILE | | | | | | |
| JORDAN BLICKMAN | | ON FILE | | | | | | |
| JORDAN BLIT | | ON FILE | | | | | | |
| JORDAN BOONE | | ON FILE | | | | | | |
| JORDAN BOSTICK | | ON FILE | | | | | | |
| JORDAN BOWLBY | | ON FILE | | | | | | |
| JORDAN BOYD | | ON FILE | | | | | | |
| JORDAN BRADLEY | | ON FILE | | | | | | |
| JORDAN BRANCH | | ON FILE | | | | | | |
| JORDAN BRANDON | | ON FILE | | | | | | |
| JORDAN BREGMAN | | ON FILE | | | | | | |
| JORDAN BREHOVE | | ON FILE | | | | | | |
| JORDAN BRESNAN | | ON FILE | | | | | | |
| JORDAN BREWER | | ON FILE | | | | | | |
| JORDAN BUCHHEIT | | ON FILE | | | | | | |
| JORDAN BUCKNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN BUECHLER | | ON FILE | | | | | | |
| JORDAN BUNCH | | ON FILE | | | | | | |
| JORDAN BURK | | ON FILE | | | | | | |
| JORDAN BURKHART | | ON FILE | | | | | | |
| JORDAN BURKHOLDER | | ON FILE | | | | | | |
| JORDAN BYRD | | ON FILE | | | | | | |
| JORDAN BYRNE | | ON FILE | | | | | | |
| JORDAN C CHAVEZ | | ON FILE | | | | | | |
| JORDAN CALDERON | | ON FILE | | | | | | |
| JORDAN CAMERON JOHNSON | | ON FILE | | | | | | |
| JORDAN CAMPESE | | ON FILE | | | | | | |
| JORDAN CAPT | | ON FILE | | | | | | |
| JORDAN CARLILE | | ON FILE | | | | | | |
| JORDAN CARLO SMITH | | ON FILE | | | | | | |
| JORDAN CARMACK | | ON FILE | | | | | | |
| JORDAN CARRICK | | ON FILE | | | | | | |
| JORDAN CARROLL | | ON FILE | | | | | | |
| JORDAN CASEY | | ON FILE | | | | | | |
| JORDAN CASTRO | | ON FILE | | | | | | |
| JORDAN CHAMPION | | ON FILE | | | | | | |
| JORDAN CHANDLER | | ON FILE | | | | | | |
| JORDAN CHARLES BRANCA | | ON FILE | | | | | | |
| JORDAN CHEN | | ON FILE | | | | | | |
| JORDAN CHIPLEY | | ON FILE | | | | | | |
| JORDAN CLARK | | ON FILE | | | | | | |
| JORDAN CLAYTON MATEEN | | ON FILE | | | | | | |
| JORDAN CLEMENTE | | ON FILE | | | | | | |
| JORDAN COHEN | | ON FILE | | | | | | |
| JORDAN COHNER HARB | | ON FILE | | | | | | |
| JORDAN COLEMAN | | ON FILE | | | | | | |
| JORDAN COLLETT | | ON FILE | | | | | | |
| JORDAN COLLINS WYATT | | ON FILE | | | | | | |
| JORDAN COLON | | ON FILE | | | | | | |
| JORDAN COLSTON | | ON FILE | | | | | | |
| JORDAN CONRADT | | ON FILE | | | | | | |
| JORDAN CONTRERAS | | ON FILE | | | | | | |
| JORDAN COOK | | ON FILE | | | | | | |
| JORDAN COON | | ON FILE | | | | | | |
| JORDAN COPELAND | | ON FILE | | | | | | |
| JORDAN COSCHIGANO | | ON FILE | | | | | | |
| JORDAN COTTERMAN | | ON FILE | | | | | | |
| JORDAN COTTON | | ON FILE | | | | | | |
| JORDAN COWLEY | | ON FILE | | | | | | |
| JORDAN CRAFT | | ON FILE | | | | | | |
| JORDAN CROXTON | | ON FILE | | | | | | |
| JORDAN D BEASLEY | | ON FILE | | | | | | |
| JORDAN D WILLIAMS | | ON FILE | | | | | | |
| JORDAN DABNEY | | ON FILE | | | | | | |
| JORDAN DAGLEY | | ON FILE | | | | | | |
| JORDAN DAIGLE | | ON FILE | | | | | | |
| JORDAN DANIEL OUIDA | | ON FILE | | | | | | |
| JORDAN DANIEL PARRISH | | ON FILE | | | | | | |
| JORDAN DANIEL PHILLIPS | | ON FILE | | | | | | |
| JORDAN DAVERN | | ON FILE | | | | | | |
| JORDAN DAVID BECK | | ON FILE | | | | | | |
| JORDAN DAVID HARWELL | | ON FILE | | | | | | |
| JORDAN DAVID WALTER | | ON FILE | | | | | | |
| JORDAN DAVIS | | ON FILE | | | | | | |
| JORDAN DAWES | | ON FILE | | | | | | |
| JORDAN DE CASTRO | | ON FILE | | | | | | |
| JORDAN DECKER | | ON FILE | | | | | | |
| JORDAN DELGADO | | ON FILE | | | | | | |
| JORDAN DEREN | | ON FILE | | | | | | |
| JORDAN DESCHAMPS | | ON FILE | | | | | | |
| JORDAN DESILETS | | ON FILE | | | | | | |
| JORDAN DESMET | | ON FILE | | | | | | |
| JORDAN DETWILER-MICHELSON | | ON FILE | | | | | | |
| JORDAN DEVENPORT | | ON FILE | | | | | | |
| JORDAN DILLARD | | ON FILE | | | | | | |
| JORDAN DIMOCK RYAN | | ON FILE | | | | | | |
| JORDAN DIXON | | ON FILE | | | | | | |
| JORDAN DOERGES | | ON FILE | | | | | | |
| JORDAN DONALD | | ON FILE | | | | | | |
| JORDAN DRANE | | ON FILE | | | | | | |
| JORDAN DRAPER | | ON FILE | | | | | | |
| JORDAN DREW HANKIN | | ON FILE | | | | | | |
| JORDAN DREW LOCKWOOD | | ON FILE | | | | | | |
| JORDAN DRIEBE | | ON FILE | | | | | | |
| JORDAN DUBOW | | ON FILE | | | | | | |
| JORDAN DUGGER | | ON FILE | | | | | | |
| JORDAN DUTCHER | | ON FILE | | | | | | |
| JORDAN DYE | | ON FILE | | | | | | |
| JORDAN EBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN ECKARDT | | ON FILE | | | | | | |
| JORDAN EDDY | | ON FILE | | | | | | |
| JORDAN EDMONDS | | ON FILE | | | | | | |
| JORDAN EDWARD SMITH | | ON FILE | | | | | | |
| JORDAN EGERT | | ON FILE | | | | | | |
| JORDAN EICHENHOLZ | | ON FILE | | | | | | |
| JORDAN ELDER | | ON FILE | | | | | | |
| JORDAN ELKINS | | ON FILE | | | | | | |
| JORDAN ELLEBY | | ON FILE | | | | | | |
| JORDAN ELSTER | | ON FILE | | | | | | |
| JORDAN EMANUEL DAVIES | | ON FILE | | | | | | |
| JORDAN EMMOREY | | ON FILE | | | | | | |
| JORDAN ENDRES | | ON FILE | | | | | | |
| JORDAN ENLOE | | ON FILE | | | | | | |
| JORDAN ESPINOSA | | ON FILE | | | | | | |
| JORDAN FELDSTEIN | | ON FILE | | | | | | |
| JORDAN FERNANDEZ | | ON FILE | | | | | | |
| JORDAN FIGUEROA | | ON FILE | | | | | | |
| JORDAN FINNESETH | | ON FILE | | | | | | |
| JORDAN FLORIAN | | ON FILE | | | | | | |
| JORDAN FONTHEIM | | ON FILE | | | | | | |
| JORDAN FOOTE | | ON FILE | | | | | | |
| JORDAN FORSYTHE | | ON FILE | | | | | | |
| JORDAN FOX | | ON FILE | | | | | | |
| JORDAN FRANCIS | | ON FILE | | | | | | |
| JORDAN FREESE | | ON FILE | | | | | | |
| JORDAN FREITAG | | ON FILE | | | | | | |
| JORDAN FRENKEL | | ON FILE | | | | | | |
| JORDAN FRIED | | ON FILE | | | | | | |
| JORDAN FRIESEN | | ON FILE | | | | | | |
| JORDAN FRITZSCHE | | ON FILE | | | | | | |
| JORDAN FROST | | ON FILE | | | | | | |
| JORDAN FUTCH | | ON FILE | | | | | | |
| JORDAN GALLEGOS | | ON FILE | | | | | | |
| JORDAN GALVIN | | ON FILE | | | | | | |
| JORDAN GARCIA | | ON FILE | | | | | | |
| JORDAN GARY | | ON FILE | | | | | | |
| JORDAN GAUDREAU | | ON FILE | | | | | | |
| JORDAN GENEE | | ON FILE | | | | | | |
| JORDAN GERBER | | ON FILE | | | | | | |
| JORDAN GERMAN | | ON FILE | | | | | | |
| JORDAN GIANOS | | ON FILE | | | | | | |
| JORDAN GLASNER | | ON FILE | | | | | | |
| JORDAN GLICKMAN | | ON FILE | | | | | | |
| JORDAN GOICOECHEA | | ON FILE | | | | | | |
| JORDAN GOLDSTEIN | | ON FILE | | | | | | |
| JORDAN GOLSON | | ON FILE | | | | | | |
| JORDAN GONDER | | ON FILE | | | | | | |
| JORDAN GONS | | ON FILE | | | | | | |
| JORDAN GOODWIN | | ON FILE | | | | | | |
| JORDAN GORMLEY | | ON FILE | | | | | | |
| JORDAN GOSNEY | | ON FILE | | | | | | |
| JORDAN GRABOWSKI | | ON FILE | | | | | | |
| JORDAN GRANGROTH | | ON FILE | | | | | | |
| JORDAN GRATRIX | | ON FILE | | | | | | |
| JORDAN GRAY | | ON FILE | | | | | | |
| JORDAN GREEN | | ON FILE | | | | | | |
| JORDAN GREENBERG | | ON FILE | | | | | | |
| JORDAN GREENFIELD | | ON FILE | | | | | | |
| JORDAN GREGSON | | ON FILE | | | | | | |
| JORDAN GRIMM | | ON FILE | | | | | | |
| JORDAN GRINDSTAFF | | ON FILE | | | | | | |
| JORDAN GULLEY | | ON FILE | | | | | | |
| JORDAN GUTIERREZ | | ON FILE | | | | | | |
| JORDAN HACKWORTH | | ON FILE | | | | | | |
| JORDAN HALLMANN | | ON FILE | | | | | | |
| JORDAN HANLEY | | ON FILE | | | | | | |
| JORDAN HANSEL | | ON FILE | | | | | | |
| JORDAN HARLOW | | ON FILE | | | | | | |
| JORDAN HARRIS | | ON FILE | | | | | | |
| JORDAN HARRISON | | ON FILE | | | | | | |
| JORDAN HASENFUS | | ON FILE | | | | | | |
| JORDAN HAWS | | ON FILE | | | | | | |
| JORDAN HAYBARGER | | ON FILE | | | | | | |
| JORDAN HEERES | | ON FILE | | | | | | |
| JORDAN HENDZEL | | ON FILE | | | | | | |
| JORDAN HERNANDEZ | | ON FILE | | | | | | |
| JORDAN HERRINGTON | | ON FILE | | | | | | |
| JORDAN HERTZ | | ON FILE | | | | | | |
| JORDAN HESS | | ON FILE | | | | | | |
| JORDAN HICKS | | ON FILE | | | | | | |
| JORDAN HIDALGO | | ON FILE | | | | | | |
| JORDAN HILLESHEIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN HINOJOSA | | ON FILE | | | | | | |
| JORDAN HIRES | | ON FILE | | | | | | |
| JORDAN HOBSON | | ON FILE | | | | | | |
| JORDAN HODGES | | ON FILE | | | | | | |
| JORDAN HOFFEE | | ON FILE | | | | | | |
| JORDAN HOFFMAN | | ON FILE | | | | | | |
| JORDAN HOPKINS | | ON FILE | | | | | | |
| JORDAN HOPPER | | ON FILE | | | | | | |
| JORDAN HORNBAKER | | ON FILE | | | | | | |
| JORDAN HOWELL | | ON FILE | | | | | | |
| JORDAN HOYLE | | ON FILE | | | | | | |
| JORDAN HUDSON | | ON FILE | | | | | | |
| JORDAN HUGGINS | | ON FILE | | | | | | |
| JORDAN IMMANUEL WALKER | | ON FILE | | | | | | |
| JORDAN INGLE | | ON FILE | | | | | | |
| JORDAN IRIARTE | | ON FILE | | | | | | |
| JORDAN JACKSON | | ON FILE | | | | | | |
| JORDAN JAMARI DERICO-THOMAS | | ON FILE | | | | | | |
| JORDAN JAMES HARRELSON | | ON FILE | | | | | | |
| JORDAN JARRETT | | ON FILE | | | | | | |
| JORDAN JEFFERSON | | ON FILE | | | | | | |
| JORDAN JOHNCARL HOOVER | | ON FILE | | | | | | |
| JORDAN JOHNSON | | ON FILE | | | | | | |
| JORDAN JOKE | | ON FILE | | | | | | |
| JORDAN JORGE | | ON FILE | | | | | | |
| JORDAN JOSEPH JOZWIK | | ON FILE | | | | | | |
| JORDAN KAPLOWITZ | | ON FILE | | | | | | |
| JORDAN KAPPER | | ON FILE | | | | | | |
| JORDAN KELLEY | | ON FILE | | | | | | |
| JORDAN KELLY | | ON FILE | | | | | | |
| JORDAN KENDHAMMER | | ON FILE | | | | | | |
| JORDAN KING WILLIAMS | | ON FILE | | | | | | |
| JORDAN KIRK | | ON FILE | | | | | | |
| JORDAN KIRVEN | | ON FILE | | | | | | |
| JORDAN KLARE | | ON FILE | | | | | | |
| JORDAN KLATT | | ON FILE | | | | | | |
| JORDAN KNIGHT | | ON FILE | | | | | | |
| JORDAN KOAKAMALIIKANE SALVADOR | | ON FILE | | | | | | |
| JORDAN KOLLER | | ON FILE | | | | | | |
| JORDAN KOURY | | ON FILE | | | | | | |
| JORDAN KRUGER | | ON FILE | | | | | | |
| JORDAN KUNCE | | ON FILE | | | | | | |
| JORDAN KURTZ | | ON FILE | | | | | | |
| JORDAN LAMBERT | | ON FILE | | | | | | |
| JORDAN LAND | | ON FILE | | | | | | |
| JORDAN LANE | | ON FILE | | | | | | |
| JORDAN LANGFORD | | ON FILE | | | | | | |
| JORDAN LASTER | | ON FILE | | | | | | |
| JORDAN LAUGHLIN | | ON FILE | | | | | | |
| JORDAN LEACH | | ON FILE | | | | | | |
| JORDAN LEANO | | ON FILE | | | | | | |
| JORDAN LEBLANC | | ON FILE | | | | | | |
| JORDAN LEE JOSEPHS | | ON FILE | | | | | | |
| JORDAN LEEK | | ON FILE | | | | | | |
| JORDAN LEEN | | ON FILE | | | | | | |
| JORDAN LEIGH MILLER | | ON FILE | | | | | | |
| JORDAN LENA REID | | ON FILE | | | | | | |
| JORDAN LERMAN | | ON FILE | | | | | | |
| JORDAN LEUNG | | ON FILE | | | | | | |
| JORDAN LEVIN | | ON FILE | | | | | | |
| JORDAN LEVINE | | ON FILE | | | | | | |
| JORDAN LEWALLEN | | ON FILE | | | | | | |
| JORDAN LEWIS SENOR | | ON FILE | | | | | | |
| JORDAN LIAN | | ON FILE | | | | | | |
| JORDAN LIEBERMAN | | ON FILE | | | | | | |
| JORDAN LILGREEN | | ON FILE | | | | | | |
| JORDAN LILLIS | | ON FILE | | | | | | |
| JORDAN LIMMER | | ON FILE | | | | | | |
| JORDAN LINN | | ON FILE | | | | | | |
| JORDAN LOGAN | | ON FILE | | | | | | |
| JORDAN LOMAS | | ON FILE | | | | | | |
| JORDAN LORETH | | ON FILE | | | | | | |
| JORDAN LOSEY | | ON FILE | | | | | | |
| JORDAN LOUCKS | | ON FILE | | | | | | |
| JORDAN LUBLIN | | ON FILE | | | | | | |
| JORDAN LUGENBEEL | | ON FILE | | | | | | |
| JORDAN LUTZ | | ON FILE | | | | | | |
| JORDAN LY | | ON FILE | | | | | | |
| JORDAN LYLES | | ON FILE | | | | | | |
| JORDAN M CONTI | | ON FILE | | | | | | |
| JORDAN MACKNER | | ON FILE | | | | | | |
| JORDAN MAHAFFEY | | ON FILE | | | | | | |
| JORDAN MALLOY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN MANNIX | | ON FILE | | | | | | |
| JORDAN MANSOUR | | ON FILE | | | | | | |
| JORDAN MANZIONE | | ON FILE | | | | | | |
| JORDAN MAPLES | | ON FILE | | | | | | |
| JORDAN MARION | | ON FILE | | | | | | |
| JORDAN MARRA | | ON FILE | | | | | | |
| JORDAN MARSH | | ON FILE | | | | | | |
| JORDAN MARTINEZ | | ON FILE | | | | | | |
| JORDAN MAST | | ON FILE | | | | | | |
| JORDAN MATHEW DSOUZA | | ON FILE | | | | | | |
| JORDAN MATHEW SHARP | | ON FILE | | | | | | |
| JORDAN MATTINGLY | | ON FILE | | | | | | |
| JORDAN MAXWELL BURDINE | | ON FILE | | | | | | |
| JORDAN MAXWELL THOMAS | | ON FILE | | | | | | |
| JORDAN MAYBERRY | | ON FILE | | | | | | |
| JORDAN MAYER | | ON FILE | | | | | | |
| JORDAN MCGRATH | | ON FILE | | | | | | |
| JORDAN MCGUFFIN | | ON FILE | | | | | | |
| JORDAN MCGUIDWIN | | ON FILE | | | | | | |
| JORDAN MCKAY | | ON FILE | | | | | | |
| JORDAN MCKINNEY | | ON FILE | | | | | | |
| JORDAN MCLEOD | | ON FILE | | | | | | |
| JORDAN MEJIA | | ON FILE | | | | | | |
| JORDAN MELLO | | ON FILE | | | | | | |
| JORDAN MENA | | ON FILE | | | | | | |
| JORDAN MERSHIMER | | ON FILE | | | | | | |
| JORDAN MESSER | | ON FILE | | | | | | |
| JORDAN MEYER | | ON FILE | | | | | | |
| JORDAN MICHAEL FRENCH | | ON FILE | | | | | | |
| JORDAN MICHAEL GROVE | | ON FILE | | | | | | |
| JORDAN MICHAEL MILLER | | ON FILE | | | | | | |
| JORDAN MICHAEL SELLA | | ON FILE | | | | | | |
| JORDAN MICHAELJOSEPH DUFFY | | ON FILE | | | | | | |
| JORDAN MILLER | | ON FILE | | | | | | |
| JORDAN MILLMAN | | ON FILE | | | | | | |
| JORDAN MILLS | | ON FILE | | | | | | |
| JORDAN MIYAKE | | ON FILE | | | | | | |
| JORDAN MONTOYA | | ON FILE | | | | | | |
| JORDAN MONTZ | | ON FILE | | | | | | |
| JORDAN MORA | | ON FILE | | | | | | |
| JORDAN MORRISON | | ON FILE | | | | | | |
| JORDAN MOSHIER | | ON FILE | | | | | | |
| JORDAN MOSLEY | | ON FILE | | | | | | |
| JORDAN MUIR | | ON FILE | | | | | | |
| JORDAN MURPHY | | ON FILE | | | | | | |
| JORDAN MYERS | | ON FILE | | | | | | |
| JORDAN NAZARIO | | ON FILE | | | | | | |
| JORDAN NEAL-ROBERTSON | | ON FILE | | | | | | |
| JORDAN NELSON JULIAN | | ON FILE | | | | | | |
| JORDAN NGENEGBO THOMPSON | | ON FILE | | | | | | |
| JORDAN NIERMAN | | ON FILE | | | | | | |
| JORDAN NOEL | | ON FILE | | | | | | |
| JORDAN NOLLMAN | | ON FILE | | | | | | |
| JORDAN NOONE | | ON FILE | | | | | | |
| JORDAN NORBER | | ON FILE | | | | | | |
| JORDAN NORDENHAUG | | ON FILE | | | | | | |
| JORDAN NORMAN | | ON FILE | | | | | | |
| JORDAN NORTHCUTT | | ON FILE | | | | | | |
| JORDAN NOURI | | ON FILE | | | | | | |
| JORDAN OLIVERO | | ON FILE | | | | | | |
| JORDAN OLMSTEAD | | ON FILE | | | | | | |
| JORDAN ONCAY | | ON FILE | | | | | | |
| JORDAN OROZCO | | ON FILE | | | | | | |
| JORDAN OVERTON | | ON FILE | | | | | | |
| JORDAN OXLEY | | ON FILE | | | | | | |
| JORDAN PACIFIC | | ON FILE | | | | | | |
| JORDAN PALMER SORENSON | | ON FILE | | | | | | |
| JORDAN PALSGROVE | | ON FILE | | | | | | |
| JORDAN PAPER | | ON FILE | | | | | | |
| JORDAN PARKHURST | | ON FILE | | | | | | |
| JORDAN PARR | | ON FILE | | | | | | |
| JORDAN PASSWATERS | | ON FILE | | | | | | |
| JORDAN PATE | | ON FILE | | | | | | |
| JORDAN PATRICK | | ON FILE | | | | | | |
| JORDAN PAUL HAVRANEK | | ON FILE | | | | | | |
| JORDAN PAUL JOHNSTON | | ON FILE | | | | | | |
| JORDAN PAUL WILKIE | | ON FILE | | | | | | |
| JORDAN PEDERIGAN | | ON FILE | | | | | | |
| JORDAN PEITZMAN | | ON FILE | | | | | | |
| JORDAN PERSO | | ON FILE | | | | | | |
| JORDAN PETER | | ON FILE | | | | | | |
| JORDAN PETERSON | | ON FILE | | | | | | |
| JORDAN PHILIP PETERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN PHILLIP JUDD | | ON FILE | | | | | | |
| JORDAN PHILLIPS | | ON FILE | | | | | | |
| JORDAN PHOTHIBOUPHA | | ON FILE | | | | | | |
| JORDAN PIERRE | | ON FILE | | | | | | |
| JORDAN PISTACCHIO | | ON FILE | | | | | | |
| JORDAN PITT | | ON FILE | | | | | | |
| JORDAN PITTMAN | | ON FILE | | | | | | |
| JORDAN PLEDGER | | ON FILE | | | | | | |
| JORDAN POWERS | | ON FILE | | | | | | |
| JORDAN PRICE | | ON FILE | | | | | | |
| JORDAN PRIMAVERA | | ON FILE | | | | | | |
| JORDAN PROCUNIER | | ON FILE | | | | | | |
| JORDAN PROHASKA | | ON FILE | | | | | | |
| JORDAN PRUDENTE | | ON FILE | | | | | | |
| JORDAN PUENTE | | ON FILE | | | | | | |
| JORDAN PUGILESE | | ON FILE | | | | | | |
| JORDAN QUAGLIA | | ON FILE | | | | | | |
| JORDAN QUIGLEY | | ON FILE | | | | | | |
| JORDAN RADAJ | | ON FILE | | | | | | |
| JORDAN RADWAY | | ON FILE | | | | | | |
| JORDAN RAINEY | | ON FILE | | | | | | |
| JORDAN RALEIGH | | ON FILE | | | | | | |
| JORDAN RASSULO | | ON FILE | | | | | | |
| JORDAN REID | | ON FILE | | | | | | |
| JORDAN REIGHTER | | ON FILE | | | | | | |
| JORDAN REINECKE | | ON FILE | | | | | | |
| JORDAN REITLER | | ON FILE | | | | | | |
| JORDAN REJAUD | | ON FILE | | | | | | |
| JORDAN RENEE ASHLEY | | ON FILE | | | | | | |
| JORDAN RICHARD DAVISON | | ON FILE | | | | | | |
| JORDAN RICHARD DELOZIER | | ON FILE | | | | | | |
| JORDAN RICKETTS | | ON FILE | | | | | | |
| JORDAN RIECK | | ON FILE | | | | | | |
| JORDAN RILEY GOODWIN | | ON FILE | | | | | | |
| JORDAN RIVERA | | ON FILE | | | | | | |
| JORDAN ROBERT UPDYKE | | ON FILE | | | | | | |
| JORDAN ROBERTS | | ON FILE | | | | | | |
| JORDAN ROBEY | | ON FILE | | | | | | |
| JORDAN ROBISON | | ON FILE | | | | | | |
| JORDAN RODRIGUEZ | | ON FILE | | | | | | |
| JORDAN ROOD | | ON FILE | | | | | | |
| JORDAN ROSE | | ON FILE | | | | | | |
| JORDAN ROSELLE | | ON FILE | | | | | | |
| JORDAN ROSS | | ON FILE | | | | | | |
| JORDAN ROTH | | ON FILE | | | | | | |
| JORDAN RYAN KELLIHER | | ON FILE | | | | | | |
| JORDAN RYDER | | ON FILE | | | | | | |
| JORDAN S SADLER | | ON FILE | | | | | | |
| JORDAN SAMS | | ON FILE | | | | | | |
| JORDAN SANDERS | | ON FILE | | | | | | |
| JORDAN SANDLER | | ON FILE | | | | | | |
| JORDAN SARNOVSKY | | ON FILE | | | | | | |
| JORDAN SAVAGE | | ON FILE | | | | | | |
| JORDAN SCALES | | ON FILE | | | | | | |
| JORDAN SCHERMERHORN | | ON FILE | | | | | | |
| JORDAN SCHIAVO | | ON FILE | | | | | | |
| JORDAN SCHWERS | | ON FILE | | | | | | |
| JORDAN SCOTT VERHULST | | ON FILE | | | | | | |
| JORDAN SEARCY | | ON FILE | | | | | | |
| JORDAN SEGGMAN | | ON FILE | | | | | | |
| JORDAN SEIFERT | | ON FILE | | | | | | |
| JORDAN SEJOUR | | ON FILE | | | | | | |
| JORDAN SEYMOUR | | ON FILE | | | | | | |
| JORDAN SHABA | | ON FILE | | | | | | |
| JORDAN SHAFFER OAKES | | ON FILE | | | | | | |
| JORDAN SHAFIR | | ON FILE | | | | | | |
| JORDAN SHANNON | | ON FILE | | | | | | |
| JORDAN SHAPIRO | | ON FILE | | | | | | |
| JORDAN SHEFT-ASON | | ON FILE | | | | | | |
| JORDAN SHELBY | | ON FILE | | | | | | |
| JORDAN SHERMAN | | ON FILE | | | | | | |
| JORDAN SHIBATA | | ON FILE | | | | | | |
| JORDAN SHIELDS | | ON FILE | | | | | | |
| JORDAN SHIOSHITA | | ON FILE | | | | | | |
| JORDAN SHOENHAIR | | ON FILE | | | | | | |
| JORDAN SHURTLEFF | | ON FILE | | | | | | |
| JORDAN SICHTING | | ON FILE | | | | | | |
| JORDAN SIDEBOTTOM | | ON FILE | | | | | | |
| JORDAN SIDNEY CROCKER | | ON FILE | | | | | | |
| JORDAN SILL | | ON FILE | | | | | | |
| JORDAN SILVA | | ON FILE | | | | | | |
| JORDAN SIMON | | ON FILE | | | | | | |
| JORDAN SIMONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN SIMPSON | | ON FILE | | | | | | |
| JORDAN SKAAR | | ON FILE | | | | | | |
| JORDAN SLODYSKO | | ON FILE | | | | | | |
| JORDAN SLOMINSKI | | ON FILE | | | | | | |
| JORDAN SNEAD | | ON FILE | | | | | | |
| JORDAN SONG | | ON FILE | | | | | | |
| JORDAN SOULMAN | | ON FILE | | | | | | |
| JORDAN SPEKTOR | | ON FILE | | | | | | |
| JORDAN SPENCER | | ON FILE | | | | | | |
| JORDAN SPINATO | | ON FILE | | | | | | |
| JORDAN STALLARD | | ON FILE | | | | | | |
| JORDAN STANGLE | | ON FILE | | | | | | |
| JORDAN STEFEK | | ON FILE | | | | | | |
| JORDAN STEPHEN WOODY | | ON FILE | | | | | | |
| JORDAN STEPHENS | | ON FILE | | | | | | |
| JORDAN STERN | | ON FILE | | | | | | |
| JORDAN STICKNEY | | ON FILE | | | | | | |
| JORDAN STOCKTON | | ON FILE | | | | | | |
| JORDAN STRAUSS | | ON FILE | | | | | | |
| JORDAN STROSCHEIN | | ON FILE | | | | | | |
| JORDAN SUSMAN | | ON FILE | | | | | | |
| JORDAN SWOKOWSKI | | ON FILE | | | | | | |
| JORDAN TANSIONGCO | | ON FILE | | | | | | |
| JORDAN TARAJANO | | ON FILE | | | | | | |
| JORDAN TATIS | | ON FILE | | | | | | |
| JORDAN TAYLOR COFFEY | | ON FILE | | | | | | |
| JORDAN TAYLOR HODGES | | ON FILE | | | | | | |
| JORDAN TAYLOR KNOX | | ON FILE | | | | | | |
| JORDAN TEJADA | | ON FILE | | | | | | |
| JORDAN TENNANT | | ON FILE | | | | | | |
| JORDAN TENNEY | | ON FILE | | | | | | |
| JORDAN THOMAS ANDERSON | | ON FILE | | | | | | |
| JORDAN THOMAS MILLER | | ON FILE | | | | | | |
| JORDAN THOMPSON | | ON FILE | | | | | | |
| JORDAN TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| JORDAN TODD SANDERS | | ON FILE | | | | | | |
| JORDAN TROTTA | | ON FILE | | | | | | |
| JORDAN TRUJILLO | | ON FILE | | | | | | |
| JORDAN TURNER | | ON FILE | | | | | | |
| JORDAN TYLIM | | ON FILE | | | | | | |
| JORDAN UELTSCHY | | ON FILE | | | | | | |
| JORDAN UMBRA | | ON FILE | | | | | | |
| JORDAN UTLEY | | ON FILE | | | | | | |
| JORDAN VACA | | ON FILE | | | | | | |
| JORDAN VAGLIVELO | | ON FILE | | | | | | |
| JORDAN VAHDANI | | ON FILE | | | | | | |
| JORDAN VALENTINE | | ON FILE | | | | | | |
| JORDAN VANDELINDER | | ON FILE | | | | | | |
| JORDAN VANHORN | | ON FILE | | | | | | |
| JORDAN VAUGHN | | ON FILE | | | | | | |
| JORDAN VICKSTEIN | | ON FILE | | | | | | |
| JORDAN VICTOR | | ON FILE | | | | | | |
| JORDAN VIDAL | | ON FILE | | | | | | |
| JORDAN VITAL | | ON FILE | | | | | | |
| JORDAN WADE HOLLEY | | ON FILE | | | | | | |
| JORDAN WAGER | | ON FILE | | | | | | |
| JORDAN WAGNER | | ON FILE | | | | | | |
| JORDAN WAHL | | ON FILE | | | | | | |
| JORDAN WALKER | | ON FILE | | | | | | |
| JORDAN WALKOWITZ | | ON FILE | | | | | | |
| JORDAN WALTERS | | ON FILE | | | | | | |
| JORDAN WAREHAM | | ON FILE | | | | | | |
| JORDAN WARREN | | ON FILE | | | | | | |
| JORDAN WATSON | | ON FILE | | | | | | |
| JORDAN WEBER | | ON FILE | | | | | | |
| JORDAN WEIR | | ON FILE | | | | | | |
| JORDAN WELLER | | ON FILE | | | | | | |
| JORDAN WELLS | | ON FILE | | | | | | |
| JORDAN WERTZ | | ON FILE | | | | | | |
| JORDAN WESH | | ON FILE | | | | | | |
| JORDAN WESLEY TRITELL | | ON FILE | | | | | | |
| JORDAN WHEELER | | ON FILE | | | | | | |
| JORDAN WHITAKER | | ON FILE | | | | | | |
| JORDAN WHITE | | ON FILE | | | | | | |
| JORDAN WILDER | | ON FILE | | | | | | |
| JORDAN WILLIAMS | | ON FILE | | | | | | |
| JORDAN WIRTZ | | ON FILE | | | | | | |
| JORDAN WNEK | | ON FILE | | | | | | |
| JORDAN WOOTEN | | ON FILE | | | | | | |
| JORDAN WORTHINGTON | | ON FILE | | | | | | |
| JORDAN WYKOFF | | ON FILE | | | | | | |
| JORDAN WYLIE | | ON FILE | | | | | | |
| JORDAN YAMNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN YUDESS | | ON FILE | | | | | | |
| JORDAN Z REESE | | ON FILE | | | | | | |
| JORDAN ZACHRY | | ON FILE | | | | | | |
| JORDAN ZARADICH | | ON FILE | | | | | | |
| JORDAN ZARCZYNSKI | | ON FILE | | | | | | |
| JORDAN ZEROD | | ON FILE | | | | | | |
| JORDAN ZIMMERMAN | | ON FILE | | | | | | |
| JORDAN ZINCHINI | | ON FILE | | | | | | |
| JORDAN ZWEYGARDT | | ON FILE | | | | | | |
| JORDANA ROSE ROCKLEY | | ON FILE | | | | | | |
| JORDANH ONGAY | | ON FILE | | | | | | |
| JORDANNE DAVIDSON | | ON FILE | | | | | | |
| JORDEN HEMENWAY | | ON FILE | | | | | | |
| JORDEN TUCKER | | ON FILE | | | | | | |
| JORDEN WOODRING | | ON FILE | | | | | | |
| JORDI LIVI | | ON FILE | | | | | | |
| JORDI LOPEZ LAUNES | | ON FILE | | | | | | |
| JORDON ALEXANDER | | ON FILE | | | | | | |
| JORDON ANTONE JONES | | ON FILE | | | | | | |
| JORDON BESAW | | ON FILE | | | | | | |
| JORDON BILLINGSLEA | | ON FILE | | | | | | |
| JORDON CHOW | | ON FILE | | | | | | |
| JORDON COLE HANSEN | | ON FILE | | | | | | |
| JORDON KARL | | ON FILE | | | | | | |
| JORDON MACHLIS | | ON FILE | | | | | | |
| JORDON PHILLIPS | | ON FILE | | | | | | |
| JORDON ROBERT HARLAN | | ON FILE | | | | | | |
| JORDON SANCHEZ | | ON FILE | | | | | | |
| JORDON SCHAVER | | ON FILE | | | | | | |
| JORDON SCHULTZ | | ON FILE | | | | | | |
| JORDON TIMOTHY LOVIK | | ON FILE | | | | | | |
| JORDON VALDIVIA | | ON FILE | | | | | | |
| JORDON WADDEL | | ON FILE | | | | | | |
| JORDON WALSINGHAM | | ON FILE | | | | | | |
| JORDONNA MCBEE | | ON FILE | | | | | | |
| JORDY LOPEZ | | ON FILE | | | | | | |
| JORDYN BARTENSTEIN | | ON FILE | | | | | | |
| JORDYN FLYNN | | ON FILE | | | | | | |
| JORDYN SEVERNS | | ON FILE | | | | | | |
| JORDYN SWINEHART | | ON FILE | | | | | | |
| JORDYN WEBER | | ON FILE | | | | | | |
| JOR-EL ANDRES II | | ON FILE | | | | | | |
| JOREL LLEGO ANDRES | | ON FILE | | | | | | |
| JORELLE CARSON | | ON FILE | | | | | | |
| JORGE AGUILAR | | ON FILE | | | | | | |
| JORGE AHUES | | ON FILE | | | | | | |
| JORGE ALBA | | ON FILE | | | | | | |
| JORGE ALBEIRUS | | ON FILE | | | | | | |
| JORGE ALBERTO HERNANDEZ | | ON FILE | | | | | | |
| JORGE ALBERTO RAMOS SEGOVIA | | ON FILE | | | | | | |
| JORGE ALBIN JR | | ON FILE | | | | | | |
| JORGE ALEMAN | | ON FILE | | | | | | |
| JORGE ALFREDO MORI LLONTOP | | ON FILE | | | | | | |
| JORGE ALMEIDA | | ON FILE | | | | | | |
| JORGE ALMEIDA VARGAS | | ON FILE | | | | | | |
| JORGE ALVARADO | | ON FILE | | | | | | |
| JORGE ALVAREZ | | ON FILE | | | | | | |
| JORGE ANDINO | | ON FILE | | | | | | |
| JORGE ANTONIO CARRERA | | ON FILE | | | | | | |
| JORGE ANTONIO ROMERO | | ON FILE | | | | | | |
| JORGE ARIEL ZARZAR | | ON FILE | | | | | | |
| JORGE ARMANDO CASTRO MAGDALENO | | ON FILE | | | | | | |
| JORGE ARMENDARIZ | | ON FILE | | | | | | |
| JORGE ARROYO | | ON FILE | | | | | | |
| JORGE ARVELO | | ON FILE | | | | | | |
| JORGE AVALOS | | ON FILE | | | | | | |
| JORGE AVILA | | ON FILE | | | | | | |
| JORGE AZANZA | | ON FILE | | | | | | |
| JORGE BACA | | ON FILE | | | | | | |
| JORGE BAENA | | ON FILE | | | | | | |
| JORGE BANUELOS | | ON FILE | | | | | | |
| JORGE BAPTISTA | | ON FILE | | | | | | |
| JORGE BARRIOS | | ON FILE | | | | | | |
| JORGE BARROFET | | ON FILE | | | | | | |
| JORGE BARRON | | ON FILE | | | | | | |
| JORGE BASTER JR | | ON FILE | | | | | | |
| JORGE BENCOMO | | ON FILE | | | | | | |
| JORGE BERMUDEZ | | ON FILE | | | | | | |
| JORGE BRAVO | | ON FILE | | | | | | |
| JORGE BRITO | | ON FILE | | | | | | |
| JORGE BUNGE | | ON FILE | | | | | | |
| JORGE CABALLERO | | ON FILE | | | | | | |
| JORGE CALZADILLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE CAMPOS CONTRERAS | | ON FILE | | | | | | |
| JORGE CAPOTE | | ON FILE | | | | | | |
| JORGE CARRILLO MARQUEZ | | ON FILE | | | | | | |
| JORGE CARRILLO ROJANO | | ON FILE | | | | | | |
| JORGE CASALLO CHIRINOS | | ON FILE | | | | | | |
| JORGE CASTILLO | | ON FILE | | | | | | |
| JORGE CHAVEZ | | ON FILE | | | | | | |
| JORGE CONTRERAS CARRILLO | | ON FILE | | | | | | |
| JORGE CORDOVA | | ON FILE | | | | | | |
| JORGE CÓRDOVA, JR. | | ON FILE | | | | | | |
| JORGE COSME | | ON FILE | | | | | | |
| JORGE COVARRUBIAS | | ON FILE | | | | | | |
| JORGE CUELLO | | ON FILE | | | | | | |
| JORGE CURIEL | | ON FILE | | | | | | |
| JORGE DANIEL GOMEZ MENDIOLA | | ON FILE | | | | | | |
| JORGE DAVILA | | ON FILE | | | | | | |
| JORGE DAVILA MERCADO | | ON FILE | | | | | | |
| JORGE DE LA GARZA | | ON FILE | | | | | | |
| JORGE DE LEON | | ON FILE | | | | | | |
| JORGE DE PENA | | ON FILE | | | | | | |
| JORGE DEL REY ROJAS | | ON FILE | | | | | | |
| JORGE DOMINGUEZ ALBUJA | | ON FILE | | | | | | |
| JORGE DURAN PENA | | ON FILE | | | | | | |
| JORGE ECHAVARRIA | | ON FILE | | | | | | |
| JORGE EDUARDO BASTIDAS | | ON FILE | | | | | | |
| JORGE EDUARDO NEGRONROSALY | | ON FILE | | | | | | |
| JORGE ENRIQUE RODRIGUEZ | | ON FILE | | | | | | |
| JORGE ESBONA | | ON FILE | | | | | | |
| JORGE ESCALERA | | ON FILE | | | | | | |
| JORGE ESTEVEZ | | ON FILE | | | | | | |
| JORGE FIGUEREDO | | ON FILE | | | | | | |
| JORGE FLOR | | ON FILE | | | | | | |
| JORGE FLORES | | ON FILE | | | | | | |
| JORGE FONTE | | ON FILE | | | | | | |
| JORGE FORERO | | ON FILE | | | | | | |
| JORGE FUENTES | | ON FILE | | | | | | |
| JORGE GALICIA | | ON FILE | | | | | | |
| JORGE GALLARDO | | ON FILE | | | | | | |
| JORGE GALLEGOS | | ON FILE | | | | | | |
| JORGE GARAY | | ON FILE | | | | | | |
| JORGE GARCÍA CASTRO VILLAGRANA | | ON FILE | | | | | | |
| JORGE GARDUNO | | ON FILE | | | | | | |
| JORGE GARIA | | ON FILE | | | | | | |
| JORGE GARIBAY | | ON FILE | | | | | | |
| JORGE GARZA | | ON FILE | | | | | | |
| JORGE GASTELUM | | ON FILE | | | | | | |
| JORGE GONZÁLEZ | | ON FILE | | | | | | |
| JORGE GONZALEZ GARCIA | | ON FILE | | | | | | |
| JORGE GRANIER | | ON FILE | | | | | | |
| JORGE GRILLO | | ON FILE | | | | | | |
| JORGE GUADALAJARA | | ON FILE | | | | | | |
| JORGE GUDINO ZAMORA | | ON FILE | | | | | | |
| JORGE GUEVARA | | ON FILE | | | | | | |
| JORGE GUTIÉRREZ | | ON FILE | | | | | | |
| JORGE HENAO | | ON FILE | | | | | | |
| JORGE HIDALGO | | ON FILE | | | | | | |
| JORGE HORTA | | ON FILE | | | | | | |
| JORGE HURTADO | | ON FILE | | | | | | |
| JORGE INIGUEZ | | ON FILE | | | | | | |
| JORGE IRIGOYEN | | ON FILE | | | | | | |
| JORGE ISMAEL HERNANDEZ | | ON FILE | | | | | | |
| JORGE IZAAC ZAVALETA ESCALANTE | | ON FILE | | | | | | |
| JORGE JARAMILLO | | ON FILE | | | | | | |
| JORGE JARDINES | | ON FILE | | | | | | |
| JORGE JIMENEZ | | ON FILE | | | | | | |
| JORGE JUAN LOPEZ LEON | | ON FILE | | | | | | |
| JORGE JULIAN AGUIRRE | | ON FILE | | | | | | |
| JORGE LAMEIRAS | | ON FILE | | | | | | |
| JORGE LANAS | | ON FILE | | | | | | |
| JORGE LARREA | | ON FILE | | | | | | |
| JORGE LEAÑO | | ON FILE | | | | | | |
| JORGE LINARES | | ON FILE | | | | | | |
| JORGE LOZANO | | ON FILE | | | | | | |
| JORGE LUACES | | ON FILE | | | | | | |
| JORGE LUIS GODINEZ | | ON FILE | | | | | | |
| JORGE LUIS TARRAU | | ON FILE | | | | | | |
| JORGE LUNA | | ON FILE | | | | | | |
| JORGE MALAVE | | ON FILE | | | | | | |
| JORGE MANUEL GILCAVAZOS | | ON FILE | | | | | | |
| JORGE MARTINEZ ZAYAS | | ON FILE | | | | | | |
| JORGE MAZARIEGOS | | ON FILE | | | | | | |
| JORGE MEDINA GAMINO | | ON FILE | | | | | | |
| JORGE MENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE MENDEZ CAMARENA | | ON FILE | | | | | | |
| JORGE MENDOZA | | ON FILE | | | | | | |
| JORGE MENENDEZ | | ON FILE | | | | | | |
| JORGE MENENDEZ FLORES | | ON FILE | | | | | | |
| JORGE MERCADO | | ON FILE | | | | | | |
| JORGE MIGUEL SANTOS GOMES | | ON FILE | | | | | | |
| JORGE MIRANDA LOPEZ | | ON FILE | | | | | | |
| JORGE MONTALVO | | ON FILE | | | | | | |
| JORGE MORALES | | ON FILE | | | | | | |
| JORGE MOREJON JR | | ON FILE | | | | | | |
| JORGE MOREL BORCHERS | | ON FILE | | | | | | |
| JORGE MORELLO | | ON FILE | | | | | | |
| JORGE MORINIGO | | ON FILE | | | | | | |
| JORGE MUNOZ | | ON FILE | | | | | | |
| JORGE MURGA | | ON FILE | | | | | | |
| JORGE NAREZ | | ON FILE | | | | | | |
| JORGE NARVAEZ | | ON FILE | | | | | | |
| JORGE NAVA | | ON FILE | | | | | | |
| JORGE NEMI | | ON FILE | | | | | | |
| JORGE OLIVA | | ON FILE | | | | | | |
| JORGE OMAR MEDINA | | ON FILE | | | | | | |
| JORGE ORELLANA-CHASI | | ON FILE | | | | | | |
| JORGE OROZCO-ROLLER | | ON FILE | | | | | | |
| JORGE OSWALDO GARCIA GOMEZ | | ON FILE | | | | | | |
| JORGE PADRON | | ON FILE | | | | | | |
| JORGE PALATINO | | ON FILE | | | | | | |
| JORGE PALMA | | ON FILE | | | | | | |
| JORGE PALOMO | | ON FILE | | | | | | |
| JORGE PANTOJA | | ON FILE | | | | | | |
| JORGE PARRA | | ON FILE | | | | | | |
| JORGE PATINO | | ON FILE | | | | | | |
| JORGE PEÑA | | ON FILE | | | | | | |
| JORGE PĚREZ MORENO | | ON FILE | | | | | | |
| JORGE PEREZ-SOTO | | ON FILE | | | | | | |
| JORGE PERILLA | | ON FILE | | | | | | |
| JORGE PINEDA | | ON FILE | | | | | | |
| JORGE PORTELL-GUZMAN | | ON FILE | | | | | | |
| JORGE PORTILLO | | ON FILE | | | | | | |
| JORGE PUENTE | | ON FILE | | | | | | |
| JORGE QUINTANA | | ON FILE | | | | | | |
| JORGE QUIQUIVIX | | ON FILE | | | | | | |
| JORGE RAMIREZTORRES | | ON FILE | | | | | | |
| JORGE RAMON INSIGNARES | | ON FILE | | | | | | |
| JORGE RAMOS-RIOS | | ON FILE | | | | | | |
| JORGE RAYNAUD | | ON FILE | | | | | | |
| JORGE RICARDO GONGORA | | ON FILE | | | | | | |
| JORGE RICO | | ON FILE | | | | | | |
| JORGE RICO HERRERA | | ON FILE | | | | | | |
| JORGE RIVAS GONZALEZ | | ON FILE | | | | | | |
| JORGE RIVERA SANCHEZ | | ON FILE | | | | | | |
| JORGE RIZO | | ON FILE | | | | | | |
| JORGE ROBELO | | ON FILE | | | | | | |
| JORGE ROBLES | | ON FILE | | | | | | |
| JORGE RODAS | | ON FILE | | | | | | |
| JORGE ROMAN | | ON FILE | | | | | | |
| JORGE ROSADO | | ON FILE | | | | | | |
| JORGE ROSALES | | ON FILE | | | | | | |
| JORGE RUBEN CORDOVI NAVARRO | | ON FILE | | | | | | |
| JORGE RUVALCABA | | ON FILE | | | | | | |
| JORGE SALINAS | | ON FILE | | | | | | |
| JORGE SAM | | ON FILE | | | | | | |
| JORGE SANCHEZ FERREIRA | | ON FILE | | | | | | |
| JORGE SANTIAGO | | ON FILE | | | | | | |
| JORGE SARDINAS | | ON FILE | | | | | | |
| JORGE SEVILLA | | ON FILE | | | | | | |
| JORGE SIMMONDS | | ON FILE | | | | | | |
| JORGE SOBERON | | ON FILE | | | | | | |
| JORGE SOCARRAS | | ON FILE | | | | | | |
| JORGE SOLIS | | ON FILE | | | | | | |
| JORGE SOTO PAEZ | | ON FILE | | | | | | |
| JORGE SUAREZ | | ON FILE | | | | | | |
| JORGE TALAMANTE IGLESIAS | | ON FILE | | | | | | |
| JORGE TELLO | | ON FILE | | | | | | |
| JORGE TERREROS | | ON FILE | | | | | | |
| JORGE TIPITTO | | ON FILE | | | | | | |
| JORGE TOBIAS LEAL | | ON FILE | | | | | | |
| JORGE TORRES VELAZQUEZ | | ON FILE | | | | | | |
| JORGE TORRES VELEZ | | ON FILE | | | | | | |
| JORGE URQUIZO | | ON FILE | | | | | | |
| JORGE V LEDESMA | | ON FILE | | | | | | |
| JORGE VALDEIGLESIAS | | ON FILE | | | | | | |
| JORGE VALDES | | ON FILE | | | | | | |
| JORGE VALDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE VALDIVIA | | ON FILE | | | | | | |
| JORGE VALENCIA | | ON FILE | | | | | | |
| JORGE VALLDEJULI | | ON FILE | | | | | | |
| JORGE VALLE | | ON FILE | | | | | | |
| JORGE VALVERDE JARA | | ON FILE | | | | | | |
| JORGE VASQUEZ | | ON FILE | | | | | | |
| JORGE VELASQUEZ | | ON FILE | | | | | | |
| JORGE VELAZQUEZ | | ON FILE | | | | | | |
| JORGE VENEGAS CARRASCO | | ON FILE | | | | | | |
| JORGE VICENTE | | ON FILE | | | | | | |
| JORGE ZAMORA | | ON FILE | | | | | | |
| JORGE ZELAYA | | ON FILE | | | | | | |
| JORGE ZELEDON MEDINA | | ON FILE | | | | | | |
| JORGE ZENDEJAS | | ON FILE | | | | | | |
| JORGE ZERECERO | | ON FILE | | | | | | |
| JORGEN OLSGAARD | | ON FILE | | | | | | |
| JORGI WEIDE | | ON FILE | | | | | | |
| JORI LUNDGREN | | ON FILE | | | | | | |
| JORI PEARSALL | | ON FILE | | | | | | |
| JORIAH BARNETT | | ON FILE | | | | | | |
| JORIAN GILLIAN | | ON FILE | | | | | | |
| JORIEL MARIANO | | ON FILE | | | | | | |
| JORINA KING | | ON FILE | | | | | | |
| JORION GREEN | | ON FILE | | | | | | |
| JORJE NAVA | | ON FILE | | | | | | |
| JORN PAHNKE | | ON FILE | | | | | | |
| JORNEY PADRON | | ON FILE | | | | | | |
| JORON HARRIS | | ON FILE | | | | | | |
| JORRIE BRETTIN | | ON FILE | | | | | | |
| JORRIN SIMMONS | | ON FILE | | | | | | |
| JORVIC RAMOS | | ON FILE | | | | | | |
| JORY FONG | | ON FILE | | | | | | |
| JORY HERMAN | | ON FILE | | | | | | |
| JORY LAWSON | | ON FILE | | | | | | |
| JORY OBERLIES-RODRIGUES | | ON FILE | | | | | | |
| JORY PRUSS | | ON FILE | | | | | | |
| JORY RUCKER | | ON FILE | | | | | | |
| JORY SEROTA | | ON FILE | | | | | | |
| JORYL PATINO CALIZO | | ON FILE | | | | | | |
| JORYS ALLARD | | ON FILE | | | | | | |
| JOS SPILKER | | ON FILE | | | | | | |
| JOSAN JULIO RUSSO | | ON FILE | | | | | | |
| JOSB BRIGL | | ON FILE | | | | | | |
| JOSBEL HERRERA | | ON FILE | | | | | | |
| JOSCELA HOLLOWAY | | ON FILE | | | | | | |
| JOSCLYN REED | | ON FILE | | | | | | |
| JOSDARY PERALTA | | ON FILE | | | | | | |
| JOSE A DUARTE | | ON FILE | | | | | | |
| JOSE A FAMILIA | | ON FILE | | | | | | |
| JOSE A GARRAFA | | ON FILE | | | | | | |
| JOSE A HERNANDEZ | | ON FILE | | | | | | |
| JOSE A ITURBIDESANDOVAL | | ON FILE | | | | | | |
| JOSE A LIMARDO | | ON FILE | | | | | | |
| JOSE A PAYAMPS | | ON FILE | | | | | | |
| JOSE A REYES RANGEL | | ON FILE | | | | | | |
| JOSE A RODRIGUEZ | | ON FILE | | | | | | |
| JOSE A ROLDAN | | ON FILE | | | | | | |
| JOSE A VAZQUEZ | | ON FILE | | | | | | |
| JOSE ABRAHAM LALUZ | | ON FILE | | | | | | |
| JOSÉ ABREGO | | ON FILE | | | | | | |
| JOSE ACEVES | | ON FILE | | | | | | |
| JOSE AGUILAR VERA | | ON FILE | | | | | | |
| JOSE AGUILERA ARESTEGUI | | ON FILE | | | | | | |
| JOSE AGUIRRE | | ON FILE | | | | | | |
| JOSE ALBERDI | | ON FILE | | | | | | |
| JOSE ALBERTO MARTINEZ HERNANDEZ | | ON FILE | | | | | | |
| JOSE ALBINANA | | ON FILE | | | | | | |
| JOSE ALEGRE | | ON FILE | | | | | | |
| JOSE ALEJANDRO NEVAREZ | | ON FILE | | | | | | |
| JOSE ALEMAN | | ON FILE | | | | | | |
| JOSE ALFONSO | | ON FILE | | | | | | |
| JOSE ALOMAR | | ON FILE | | | | | | |
| JOSE ALONSO | | ON FILE | | | | | | |
| JOSE ALVA | | ON FILE | | | | | | |
| JOSE ALVARADO | | ON FILE | | | | | | |
| JOSE AMADOR | | ON FILE | | | | | | |
| JOSE AMAYA | | ON FILE | | | | | | |
| JOSE AMENEIRO | | ON FILE | | | | | | |
| JOSE ANAYA | | ON FILE | | | | | | |
| JOSE ANDRES LOPEZ | | ON FILE | | | | | | |
| JOSE ANDRES PRINCIPE CRESPO | | ON FILE | | | | | | |
| JOSE ANGEL | | ON FILE | | | | | | |
| JOSE ANGEL ABUNDIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE ANGEL GARCIA | | ON FILE | | | | | | |
| JOSE ANGEL RAIGOZA | | ON FILE | | | | | | |
| JOSE ANGEL ROBLEDO | | ON FILE | | | | | | |
| JOSE ANGEL RUIZ | | ON FILE | | | | | | |
| JOSE ANTONIO ASCENCIO GUIZAR | | ON FILE | | | | | | |
| JOSE ANTONIO CASTINEIRA BALLESTERO | | ON FILE | | | | | | |
| JOSE ANTONIO FEBRES | | ON FILE | | | | | | |
| JOSE ANTONIO IBARRA | | ON FILE | | | | | | |
| JOSE ANTONIO JR RODRIGUEZ | | ON FILE | | | | | | |
| JOSE ANTONIO LOPEZ ESQUIVEL | | ON FILE | | | | | | |
| JOSE ANTONIO MARTINEZ TORRES | | ON FILE | | | | | | |
| JOSE ANTONIO ORTEGA VELA | | ON FILE | | | | | | |
| JOSE APONTE | | ON FILE | | | | | | |
| JOSE ARAFET | | ON FILE | | | | | | |
| JOSE ARELLANO | | ON FILE | | | | | | |
| JOSE AREVALO | | ON FILE | | | | | | |
| JOSE ARGUELLES | | ON FILE | | | | | | |
| JOSE ARIAS OCHOA | | ON FILE | | | | | | |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | | ON FILE | | | | | | |
| JOSE ARNIELLA | | ON FILE | | | | | | |
| JOSE ARNOLDO SARAVIA | | ON FILE | | | | | | |
| JOSE ARNULFOJIMENEZ GOMEZ | | ON FILE | | | | | | |
| JOSE ARROYO | | ON FILE | | | | | | |
| JOSE ARTURO COVARRUBIAS REYNOSO | | ON FILE | | | | | | |
| JOSE ARTURO MORALES | | ON FILE | | | | | | |
| JOSE ARZATE | | ON FILE | | | | | | |
| JOSE ARZOLA | | ON FILE | | | | | | |
| JOSE ASCENCIO LOPEZ | | ON FILE | | | | | | |
| JOSE AVALOS PALACIOS | | ON FILE | | | | | | |
| JOSE AVILA | | ON FILE | | | | | | |
| JOSE AVILA BETANCOURT | | ON FILE | | | | | | |
| JOSE AVINA | | ON FILE | | | | | | |
| JOSE AYALA | | ON FILE | | | | | | |
| JOSE B SALAZAR | | ON FILE | | | | | | |
| JOSE BADILLO MARTINEZ | | ON FILE | | | | | | |
| JOSE BALIBALOS | | ON FILE | | | | | | |
| JOSE BALIONG | | ON FILE | | | | | | |
| JOSE BARRAZA | | ON FILE | | | | | | |
| JOSE BARRERA | | ON FILE | | | | | | |
| JOSE BARRETO ALVAREZ | | ON FILE | | | | | | |
| JOSE BAZOBERRY | | ON FILE | | | | | | |
| JOSE BECERRA | | ON FILE | | | | | | |
| JOSE BELARDO II | | ON FILE | | | | | | |
| JOSE BELTRAN | | ON FILE | | | | | | |
| JOSE BENAVIDES | | ON FILE | | | | | | |
| JOSE BERMUDEZ | | ON FILE | | | | | | |
| JOSE BETANCES | | ON FILE | | | | | | |
| JOSE BLANCO SANCHEZ | | ON FILE | | | | | | |
| JOSE BONAGURO | | ON FILE | | | | | | |
| JOSE BONILLA | | ON FILE | | | | | | |
| JOSE BORJA | | ON FILE | | | | | | |
| JOSÉ BOSQUE | | ON FILE | | | | | | |
| JOSE BOTELLO | | ON FILE | | | | | | |
| JOSE BRICENO | | ON FILE | | | | | | |
| JOSE BRIONES-SIRIA | | ON FILE | | | | | | |
| JOSE BRUZUAL | | ON FILE | | | | | | |
| JOSE BUENROSTRO | | ON FILE | | | | | | |
| JOSE BUSTILLO | | ON FILE | | | | | | |
| JOSE CABANAS | | ON FILE | | | | | | |
| JOSE CABRALES | | ON FILE | | | | | | |
| JOSE CABRERA | | ON FILE | | | | | | |
| JOSE CACERES | | ON FILE | | | | | | |
| JOSE CALDERON | | ON FILE | | | | | | |
| JOSE CAMPOS | | ON FILE | | | | | | |
| JOSE CANALES | | ON FILE | | | | | | |
| JOSE CANAVATI | | ON FILE | | | | | | |
| JOSE CANSECO | | ON FILE | | | | | | |
| JOSE CARABALLO | | ON FILE | | | | | | |
| JOSE CARDIEL | | ON FILE | | | | | | |
| JOSE CARDONA | | ON FILE | | | | | | |
| JOSE CARLOS GARCIA SAENZ | | ON FILE | | | | | | |
| JOSE CARLOS RODRIGUEZ | | ON FILE | | | | | | |
| JOSE CARLOS ZAMORA MONTES | | ON FILE | | | | | | |
| JOSE CARMONA | | ON FILE | | | | | | |
| JOSE CARNERO | | ON FILE | | | | | | |
| JOSE CARO-ALCANTARA | | ON FILE | | | | | | |
| JOSE CARPIO | | ON FILE | | | | | | |
| JOSE CARRASCO | | ON FILE | | | | | | |
| JOSE CARRILLO SERRATO | | ON FILE | | | | | | |
| JOSE CASADO | | ON FILE | | | | | | |
| JOSE CASAREZ | | ON FILE | | | | | | |
| JOSE CASILLAS MEDINA | | ON FILE | | | | | | |
| JOSE CASTANEDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE CASTANEDA ORTIZ | | ON FILE | | | | | | |
| JOSE CASTELLANOS | | ON FILE | | | | | | |
| JOSE CAVAZOS | | ON FILE | | | | | | |
| JOSE CEA | | ON FILE | | | | | | |
| JOSE CEDENO | | ON FILE | | | | | | |
| JOSE CERDA | | ON FILE | | | | | | |
| JOSE CESPEDES | | ON FILE | | | | | | |
| JOSE CHACON | | ON FILE | | | | | | |
| JOSE CHANG | | ON FILE | | | | | | |
| JOSE CHANIS | | ON FILE | | | | | | |
| JOSE CHARCO | | ON FILE | | | | | | |
| JOSE CHAVEZ | | ON FILE | | | | | | |
| JOSE CHAVEZ DOMINGUEZ | | ON FILE | | | | | | |
| JOSE CHAVEZ JR | | ON FILE | | | | | | |
| JOSE CHICAS | | ON FILE | | | | | | |
| JOSE CHRISTIAN SANTANAROMERO | | ON FILE | | | | | | |
| JOSE CHULIA | | ON FILE | | | | | | |
| JOSE COLON | | ON FILE | | | | | | |
| JOSE CONEJO | | ON FILE | | | | | | |
| JOSE CORDERO HOLGUIN | | ON FILE | | | | | | |
| JOSE CORTES | | ON FILE | | | | | | |
| JOSE CORTEZ | | ON FILE | | | | | | |
| JOSE COUTINO | | ON FILE | | | | | | |
| JOSE COUTO | | ON FILE | | | | | | |
| JOSE CRISANTOS | | ON FILE | | | | | | |
| JOSE CUBEDDU | | ON FILE | | | | | | |
| JOSE CUCHILLA | | ON FILE | | | | | | |
| JOSE CUEVAS | | ON FILE | | | | | | |
| JOSE CUPUL | | ON FILE | | | | | | |
| JOSE CURIEL-LOPEZ | | ON FILE | | | | | | |
| JOSE DANIEL CEDENO | | ON FILE | | | | | | |
| JOSE DAVID DEL RIO GARCIA | | ON FILE | | | | | | |
| JOSE DAVID LOPEZ | | ON FILE | | | | | | |
| JOSE DE ARMAS | | ON FILE | | | | | | |
| JOSE DE JESUS LARIOS | | ON FILE | | | | | | |
| JOSE DE LA A | | ON FILE | | | | | | |
| JOSE DE LOS SANTOS | | ON FILE | | | | | | |
| JOSÉ DE MIER MORAN | | ON FILE | | | | | | |
| JOSE DEJESUS | | ON FILE | | | | | | |
| JOSE DEJESUS ANDRADE LEDESMA | | ON FILE | | | | | | |
| JOSE DEL SOL | | ON FILE | | | | | | |
| JOSE DEL TORO | | ON FILE | | | | | | |
| JOSE DELCID | | ON FILE | | | | | | |
| JOSE DELEON | | ON FILE | | | | | | |
| JOSE DELMENDO | | ON FILE | | | | | | |
| JOSE DESCHAMPS | | ON FILE | | | | | | |
| JOSE DIAZ ANTOLIN | | ON FILE | | | | | | |
| JOSE DIAZ LABRADOR | | ON FILE | | | | | | |
| JOSE DIEGO | | ON FILE | | | | | | |
| JOSE DOMINGUEZ | | ON FILE | | | | | | |
| JOSE EDUARDO BASA | | ON FILE | | | | | | |
| JOSE EDUARDO GONZALEZ ESTABA | | ON FILE | | | | | | |
| JOSE ELOY PEREZ | | ON FILE | | | | | | |
| JOSE ERNESTO FLORES | | ON FILE | | | | | | |
| JOSE ESPAILLAT | | ON FILE | | | | | | |
| JOSE ESPARZA PEREZ | | ON FILE | | | | | | |
| JOSE ESPINOZA | | ON FILE | | | | | | |
| JOSE ESTRADA | | ON FILE | | | | | | |
| JOSE F URENA | | ON FILE | | | | | | |
| JOSE FAVELA | | ON FILE | | | | | | |
| JOSE FERNÁNDEZ | | ON FILE | | | | | | |
| JOSE FERNANDEZ HERNANDEZ | | ON FILE | | | | | | |
| JOSE FERNANDO SEGOVIA-REYES | | ON FILE | | | | | | |
| JOSE FLORES TEJEDA | | ON FILE | | | | | | |
| JOSE FONACIER | | ON FILE | | | | | | |
| JOSE FRANK ALMEYDA PASTOR | | ON FILE | | | | | | |
| JOSE FRANS | | ON FILE | | | | | | |
| JOSE FREYRE | | ON FILE | | | | | | |
| JOSE FUENTES | | ON FILE | | | | | | |
| JOSE FUNES | | ON FILE | | | | | | |
| JOSE G LLIVICHUZHCA TORRES | | ON FILE | | | | | | |
| JOSE GALEANO | | ON FILE | | | | | | |
| JOSE GALIAZZI | | ON FILE | | | | | | |
| JOSE GAMBOA | | ON FILE | | | | | | |
| JOSE GAMINO JR | | ON FILE | | | | | | |
| JOSÉ GARCIA | | ON FILE | | | | | | |
| JOSE GARCIA DAVIS | | ON FILE | | | | | | |
| JOSE GARCIA GRULLON | | ON FILE | | | | | | |
| JOSE GARCIA-ORTIZ | | ON FILE | | | | | | |
| JOSE GARRIGA | | ON FILE | | | | | | |
| JOSE GARZA | | ON FILE | | | | | | |
| JOSE GIL ORTIZ | | ON FILE | | | | | | |
| JOSE GINER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE GIOVINE | | ON FILE | | | | | | |
| JOSE GODINEZ | | ON FILE | | | | | | |
| JOSE GOMEZ-OLLARVES | | ON FILE | | | | | | |
| JOSE GONZALEZ JR | | ON FILE | | | | | | |
| JOSE GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| JOSE GOROSTIOLA VEGA | | ON FILE | | | | | | |
| JOSE GOVEA | | ON FILE | | | | | | |
| JOSE GRACIANO | | ON FILE | | | | | | |
| JOSE GRIMALDI | | ON FILE | | | | | | |
| JOSE GUADALUPE GOMEZ VILLALOBOS | | ON FILE | | | | | | |
| JOSE GUARDADO | | ON FILE | | | | | | |
| JOSE GUEVARA | | ON FILE | | | | | | |
| JOSE GUIZAR | | ON FILE | | | | | | |
| JOSE GUTIERREZ | | ON FILE | | | | | | |
| JOSE GUZMAN | | ON FILE | | | | | | |
| JOSE HENDRIKSON | | ON FILE | | | | | | |
| JOSE HERNANDEZ III | | ON FILE | | | | | | |
| JOSE HERRERA ALMANZAR | | ON FILE | | | | | | |
| JOSE HOLMES | | ON FILE | | | | | | |
| JOSE HUERTA | | ON FILE | | | | | | |
| JOSE HUERTAS | | ON FILE | | | | | | |
| JOSE IBARRA | | ON FILE | | | | | | |
| JOSE IGNACIO GALINDO | | ON FILE | | | | | | |
| JOSE IGNACIO PEREZ PEREZ | | ON FILE | | | | | | |
| JOSÉ IGNACIO SECO PASTOR | | ON FILE | | | | | | |
| JOSE IRURETA | | ON FILE | | | | | | |
| JOSE JAIME | | ON FILE | | | | | | |
| JOSE JAIME GARCIA | | ON FILE | | | | | | |
| JOSE JOAQUIN GONZALEZ LUZARDO | | ON FILE | | | | | | |
| JOSÉ JORGE FERREIRA | | ON FILE | | | | | | |
| JOSE JR VELASCO | | ON FILE | | | | | | |
| JOSE KENNARD | | ON FILE | | | | | | |
| JOSE KIM | | ON FILE | | | | | | |
| JOSE L GARZA | | ON FILE | | | | | | |
| JOSE LANDA TRAIN | | ON FILE | | | | | | |
| JOSE LARA | | ON FILE | | | | | | |
| JOSE LARDIZABAL | | ON FILE | | | | | | |
| JOSE LARIOS | | ON FILE | | | | | | |
| JOSE LATORRE | | ON FILE | | | | | | |
| JOSE LEANDRO | | ON FILE | | | | | | |
| JOSE LEBRON TORRES | | ON FILE | | | | | | |
| JOSE LEDEE | | ON FILE | | | | | | |
| JOSE LEMUS | | ON FILE | | | | | | |
| JOSE LEO | | ON FILE | | | | | | |
| JOSE LEON | | ON FILE | | | | | | |
| JOSÉ LIRANZO | | ON FILE | | | | | | |
| JOSE LIZAMA CEDILLOS | | ON FILE | | | | | | |
| JOSE LLAMAS RAMIREZ | | ON FILE | | | | | | |
| JOSE LORET DE MOLA | | ON FILE | | | | | | |
| JOSE LOZANO | | ON FILE | | | | | | |
| JOSE LUEVANO | | ON FILE | | | | | | |
| JOSE LUIS BAILON VAZQUEZ | | ON FILE | | | | | | |
| JOSE LUIS BANDA | | ON FILE | | | | | | |
| JOSE LUIS CARACOSA | | ON FILE | | | | | | |
| JOSE LUIS ESCOBAR | | ON FILE | | | | | | |
| JOSE LUIS GUADARRAMA | | ON FILE | | | | | | |
| JOSE LUIS GUTIERREZ | | ON FILE | | | | | | |
| JOSE LUIS JR SOLORZANO ZAVALA | | ON FILE | | | | | | |
| JOSE LUIS LANA ZELAYA | | ON FILE | | | | | | |
| JOSE LUIS LINARES REYES | | ON FILE | | | | | | |
| JOSE LUIS MOLINA UMANZOR | | ON FILE | | | | | | |
| JOSE LUIS NARANJO GOMEZ | | ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ JR | | ON FILE | | | | | | |
| JOSE LUIS ROLAN PEREZ | | ON FILE | | | | | | |
| JOSE LUIS ROQUENIGALINDO | | ON FILE | | | | | | |
| JOSE LUIS RUEDA | | ON FILE | | | | | | |
| JOSE LUIS SANDEZ | | ON FILE | | | | | | |
| JOSE LUIS TORRES | | ON FILE | | | | | | |
| JOSE LUIS URENA | | ON FILE | | | | | | |
| JOSE LUIZ DE ANDRADE | | ON FILE | | | | | | |
| JOSE LUJAN | | ON FILE | | | | | | |
| JOSE LUNA | | ON FILE | | | | | | |
| JOSE LUZARRAGA | | ON FILE | | | | | | |
| JOSE M TEIXEIRA | | ON FILE | | | | | | |
| JOSE MACARAEG | | ON FILE | | | | | | |
| JOSE MACHUCA | | ON FILE | | | | | | |
| JOSÉ MADRID | | ON FILE | | | | | | |
| JOSE MAGANA CASTILLO | | ON FILE | | | | | | |
| JOSE MAHEDA | | ON FILE | | | | | | |
| JOSE MALDONADO | | ON FILE | | | | | | |
| JOSÉ MANCILLA | | ON FILE | | | | | | |
| JOSÉ MANUEL CÓNDOR CAPCHA | | ON FILE | | | | | | |
| JOSE MANUEL DIAZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL FERNANDEZ | | ON FILE | | | | | | |
| JOSE MANUEL GALAVIS | | ON FILE | | | | | | |
| JOSE MANUEL GARCIA | | ON FILE | | | | | | |
| JOSE MANUEL TORRES | | ON FILE | | | | | | |
| JOSE MANUEL VELAZCO PELAYO | | ON FILE | | | | | | |
| JOSE MANZANO | | ON FILE | | | | | | |
| JOSE MANZO | | ON FILE | | | | | | |
| JOSE MARI AVENIDO BATILANDO | | ON FILE | | | | | | |
| JOSE MARI LOCSIN | | ON FILE | | | | | | |
| JOSE MARIA PADILLA JR | | ON FILE | | | | | | |
| JOSE MARQUEZ | | ON FILE | | | | | | |
| JOSÉ MARTINEZ MEJIA | | ON FILE | | | | | | |
| JOSE MASSA | | ON FILE | | | | | | |
| JOSE MATA | | ON FILE | | | | | | |
| JOSE MEDINA | | ON FILE | | | | | | |
| JOSE MEDINA JR | | ON FILE | | | | | | |
| JOSE MEDRANO MACÍAS | | ON FILE | | | | | | |
| JOSE MEDRANO-GOMEZ | | ON FILE | | | | | | |
| JOSE MELENDEZ | | ON FILE | | | | | | |
| JOSE MENA | | ON FILE | | | | | | |
| JOSE MENDEZ | | ON FILE | | | | | | |
| JOSE MENDEZ ANAYA | | ON FILE | | | | | | |
| JOSE MENDOZA GOMEZ | | ON FILE | | | | | | |
| JOSE MERCADO | | ON FILE | | | | | | |
| JOSE MERCADO RIVERA | | ON FILE | | | | | | |
| JOSE MERCEDES | | ON FILE | | | | | | |
| JOSE MERLOS | | ON FILE | | | | | | |
| JOSE MESTRE | | ON FILE | | | | | | |
| JOSE MEZA | | ON FILE | | | | | | |
| JOSE MIER | | ON FILE | | | | | | |
| JOSE MIGUEL ANTONIO ESPINOSA | | ON FILE | | | | | | |
| JOSE MIGUEL BATILANDO | | ON FILE | | | | | | |
| JOSE MIGUEL KASSAR | | ON FILE | | | | | | |
| JOSE MIGUEL PEREZBAUZA | | ON FILE | | | | | | |
| JOSE MIJARES | | ON FILE | | | | | | |
| JOSE MOLEON | | ON FILE | | | | | | |
| JOSE MOLINA PEREZ | | ON FILE | | | | | | |
| JOSE MONCAYO | | ON FILE | | | | | | |
| JOSE MONROY | | ON FILE | | | | | | |
| JOSE MONSIVAIS | | ON FILE | | | | | | |
| JOSE MONTANEZ | | ON FILE | | | | | | |
| JOSE MONTANO | | ON FILE | | | | | | |
| JOSE MONTERO | | ON FILE | | | | | | |
| JOSE MONTES | | ON FILE | | | | | | |
| JOSE MONTILLA | | ON FILE | | | | | | |
| JOSE MORAN JR | | ON FILE | | | | | | |
| JOSE MORFIN | | ON FILE | | | | | | |
| JOSE MORQUECHO | | ON FILE | | | | | | |
| JOSE MOSQUEDA | | ON FILE | | | | | | |
| JOSE MOSQUERA | | ON FILE | | | | | | |
| JOSE MUNGUIA | | ON FILE | | | | | | |
| JOSE MUNIZ-ARAGUNDE | | ON FILE | | | | | | |
| JOSE MURILLO | | ON FILE | | | | | | |
| JOSE NAVA | | ON FILE | | | | | | |
| JOSE NAVARRETE | | ON FILE | | | | | | |
| JOSE NEGRETE | | ON FILE | | | | | | |
| JOSÉ NEGRON-OLIVIERI | | ON FILE | | | | | | |
| JOSE NIETO MANTILLA | | ON FILE | | | | | | |
| JOSE NINA-QUISPE | | ON FILE | | | | | | |
| JOSE NINO | | ON FILE | | | | | | |
| JOSE NUNEZ | | ON FILE | | | | | | |
| JOSE NUNGARAY | | ON FILE | | | | | | |
| JOSE OJEDA | | ON FILE | | | | | | |
| JOSE OLDAK | | ON FILE | | | | | | |
| JOSE OLIVO LORD | | ON FILE | | | | | | |
| JOSE OLMOS | | ON FILE | | | | | | |
| JOSE OLONDRIZ | | ON FILE | | | | | | |
| JOSE ORELLANA | | ON FILE | | | | | | |
| JOSE ORLANDI | | ON FILE | | | | | | |
| JOSE ORTEGA | | ON FILE | | | | | | |
| JOSE ORTIZ | | ON FILE | | | | | | |
| JOSÉ ORTIZ | | ON FILE | | | | | | |
| JOSE ORTIZ III | | ON FILE | | | | | | |
| JOSE ORTIZ ROCHA | | ON FILE | | | | | | |
| JOSE OVALLES | | ON FILE | | | | | | |
| JOSE OYERVIDEZ JR | | ON FILE | | | | | | |
| JOSE P DIAZ | | ON FILE | | | | | | |
| JOSE PADILLA | | ON FILE | | | | | | |
| JOSE PADIN | | ON FILE | | | | | | |
| JOSE PAJELA | | ON FILE | | | | | | |
| JOSE PALOMINO | | ON FILE | | | | | | |
| JOSE PALOMO | | ON FILE | | | | | | |
| JOSE PANETO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE PANIAGUA | | ON FILE | | | | | | |
| JOSE PANSZI | | ON FILE | | | | | | |
| JOSE PANTOJA | | ON FILE | | | | | | |
| JOSE PARDO | | ON FILE | | | | | | |
| JOSE PAREDES MORALES | | ON FILE | | | | | | |
| JOSE PASCUAL MADRID MONARREZ | | ON FILE | | | | | | |
| JOSE PASTORA | | ON FILE | | | | | | |
| JOSE PAZ | | ON FILE | | | | | | |
| JOSE PEGUERO | | ON FILE | | | | | | |
| JOSE PELAYO | | ON FILE | | | | | | |
| JOSE PENA | | ON FILE | | | | | | |
| JOSE PENA BILLINI | | ON FILE | | | | | | |
| JOSE PERALTA | | ON FILE | | | | | | |
| JOSE PERAZA | | ON FILE | | | | | | |
| JOSE PEREZCHICA | | ON FILE | | | | | | |
| JOSE PERFINO | | ON FILE | | | | | | |
| JOSE PERSHINGDEOCARES DUMANIL | | ON FILE | | | | | | |
| JOSE PICHARDO-EVE | | ON FILE | | | | | | |
| JOSE PIGNANO | | ON FILE | | | | | | |
| JOSE PIMENTEL | | ON FILE | | | | | | |
| JOSE PLASCENCIA | | ON FILE | | | | | | |
| JOSE POCASANGRE | | ON FILE | | | | | | |
| JOSE PORTILLO | | ON FILE | | | | | | |
| JOSE PRIETO | | ON FILE | | | | | | |
| JOSE PRIETO DELGADO | | ON FILE | | | | | | |
| JOSE PROENCA | | ON FILE | | | | | | |
| JOSE QUEHL | | ON FILE | | | | | | |
| JOSE QUEVEDO | | ON FILE | | | | | | |
| JOSE QUEZADA | | ON FILE | | | | | | |
| JOSE QUINONES | | ON FILE | | | | | | |
| JOSE QUINTANILLA | | ON FILE | | | | | | |
| JOSE QUINTERO | | ON FILE | | | | | | |
| JOSE QUIROZ | | ON FILE | | | | | | |
| JOSE R ROMOARIAS | | ON FILE | | | | | | |
| JOSE RAFAEL DIAZ | | ON FILE | | | | | | |
| JOSE RAFAEL KAIBIGAN | | ON FILE | | | | | | |
| JOSE RAFAEL SANTOS BORJA | | ON FILE | | | | | | |
| JOSE RAMOS IV | | ON FILE | | | | | | |
| JOSE RAMOS-CASTILLO | | ON FILE | | | | | | |
| JOSE RANGEL | | ON FILE | | | | | | |
| JOSE RAUDALES | | ON FILE | | | | | | |
| JOSE RAUL GONZALEZ MATA | | ON FILE | | | | | | |
| JOSE RESENDEZ | | ON FILE | | | | | | |
| JOSE RESENDIZ CELIS | | ON FILE | | | | | | |
| JOSE REYNAGA | | ON FILE | | | | | | |
| JOSE RIJO | | ON FILE | | | | | | |
| JOSE RIOS | | ON FILE | | | | | | |
| JOSE RIVERA-PENA | | ON FILE | | | | | | |
| JOSE ROBLES | | ON FILE | | | | | | |
| JOSE ROBLES TREJO | | ON FILE | | | | | | |
| JOSE ROCHA | | ON FILE | | | | | | |
| JOSE RODRIGUEZ COTTO | | ON FILE | | | | | | |
| JOSE ROGELIO PALENCIA | | ON FILE | | | | | | |
| JOSE ROMERO CARRILLO | | ON FILE | | | | | | |
| JOSE ROMERO JR | | ON FILE | | | | | | |
| JOSE ROMO | | ON FILE | | | | | | |
| JOSE ROQUE | | ON FILE | | | | | | |
| JOSE ROS | | ON FILE | | | | | | |
| JOSE ROSADO | | ON FILE | | | | | | |
| JOSE ROSALES | | ON FILE | | | | | | |
| JOSE ROSALES RODRIGUEZ | | ON FILE | | | | | | |
| JOSE ROSARIO | | ON FILE | | | | | | |
| JOSE ROSARIO BETANCOURT | | ON FILE | | | | | | |
| JOSE ROSERO-CURET | | ON FILE | | | | | | |
| JOSE ROY CALLEJA | | ON FILE | | | | | | |
| JOSE RUBIO | | ON FILE | | | | | | |
| JOSE RUIZ | | ON FILE | | | | | | |
| JOSE SALAZAR | | ON FILE | | | | | | |
| JOSÉ SALGADO | | ON FILE | | | | | | |
| JOSE SALGUEIRO | | ON FILE | | | | | | |
| JOSE SALVATIERRA | | ON FILE | | | | | | |
| JOSE SAMBRANO | | ON FILE | | | | | | |
| JOSE SAMPEDRO | | ON FILE | | | | | | |
| JOSE SAMUEL FORTY | | ON FILE | | | | | | |
| JOSE SANCHEZ JARQUIN | | ON FILE | | | | | | |
| JOSE SANDOVAL | | ON FILE | | | | | | |
| JOSE SANDOVALALVAREZ | | ON FILE | | | | | | |
| JOSE SANTANA | | ON FILE | | | | | | |
| JOSE SANTANDER | | ON FILE | | | | | | |
| JOSE SANTAY | | ON FILE | | | | | | |
| JOSE SANTIAGO | | ON FILE | | | | | | |
| JOSE SANTILLAN | | ON FILE | | | | | | |
| JOSE SANTOS CRUZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE SARAVIA | | ON FILE | | | | | | |
| JOSE SARMIENTO | | ON FILE | | | | | | |
| JOSE SECADA RAMIREZ GASTON | | ON FILE | | | | | | |
| JOSE SEDA | | ON FILE | | | | | | |
| JOSE SEGURA | | ON FILE | | | | | | |
| JOSE SERMENO | | ON FILE | | | | | | |
| JOSE SERPA | | ON FILE | | | | | | |
| JOSE SIAS | | ON FILE | | | | | | |
| JOSE SIERRA JR. | | ON FILE | | | | | | |
| JOSE SILVAS CORONA | | ON FILE | | | | | | |
| JOSE SING | | ON FILE | | | | | | |
| JOSE SOLA | | ON FILE | | | | | | |
| JOSE SOSA | | ON FILE | | | | | | |
| JOSE SOTO RODRIGUEZ | | ON FILE | | | | | | |
| JOSE SUAREZ | | ON FILE | | | | | | |
| JOSE SUAZO | | ON FILE | | | | | | |
| JOSE TAMAYO | | ON FILE | | | | | | |
| JOSE TAVERAS | | ON FILE | | | | | | |
| JOSE TIRADO | | ON FILE | | | | | | |
| JOSE TOLENTINO | | ON FILE | | | | | | |
| JOSE TORRECILLA | | ON FILE | | | | | | |
| JOSE TOVAR | | ON FILE | | | | | | |
| JOSE TREJO | | ON FILE | | | | | | |
| JOSE TRIGUEROS | | ON FILE | | | | | | |
| JOSE TUDOR | | ON FILE | | | | | | |
| JOSE TURCIOS-YANEZ | | ON FILE | | | | | | |
| JOSE URIAS | | ON FILE | | | | | | |
| JOSE URIBE | | ON FILE | | | | | | |
| JOSE VALENZUELA SANTANA | | ON FILE | | | | | | |
| JOSE VALINO | | ON FILE | | | | | | |
| JOSE VALLADARES | | ON FILE | | | | | | |
| JOSE VALLE | | ON FILE | | | | | | |
| JOSE VALLES | | ON FILE | | | | | | |
| JOSE VALLIN | | ON FILE | | | | | | |
| JOSE VASQUEZ | | ON FILE | | | | | | |
| JOSE VEDIA | | ON FILE | | | | | | |
| JOSE VEGA MERCADO | | ON FILE | | | | | | |
| JOSE VELASQUEZ | | ON FILE | | | | | | |
| JOSE VELAZQUEZ | | ON FILE | | | | | | |
| JOSE VELAZQUEZ SANTANA | | ON FILE | | | | | | |
| JOSE VELEZ | | ON FILE | | | | | | |
| JOSE VELEZ MARTINEZ | | ON FILE | | | | | | |
| JOSE VELIZ | | ON FILE | | | | | | |
| JOSE VELOZ | | ON FILE | | | | | | |
| JOSE VENTURA | | ON FILE | | | | | | |
| JOSE VERAS | | ON FILE | | | | | | |
| JOSE VERDEJO | | ON FILE | | | | | | |
| JOSE VERGARA | | ON FILE | | | | | | |
| JOSE VICTOR ORTIZ | | ON FILE | | | | | | |
| JOSE VIDAL | | ON FILE | | | | | | |
| JOSE VIEIRADOO | | ON FILE | | | | | | |
| JOSE VILLA | | ON FILE | | | | | | |
| JOSE VILLAGRANA | | ON FILE | | | | | | |
| JOSE VILLALOBOS | | ON FILE | | | | | | |
| JOSE VILLANUEVA | | ON FILE | | | | | | |
| JOSE VILLARREAL | | ON FILE | | | | | | |
| JOSE XAVIER MALDONADO | | ON FILE | | | | | | |
| JOSE YAMANOHA | | ON FILE | | | | | | |
| JOSE YAMAS | | ON FILE | | | | | | |
| JOSE YVELLEZ | | ON FILE | | | | | | |
| JOSE ZAMARRIPA | | ON FILE | | | | | | |
| JOSE ZAMUDIO | | ON FILE | | | | | | |
| JOSE ZEPEDA | | ON FILE | | | | | | |
| JOSE ZERPA | | ON FILE | | | | | | |
| JOSE ZURITA | | ON FILE | | | | | | |
| JOSEAN GASTON | | ON FILE | | | | | | |
| JOSECARLOS GOMEZ | | ON FILE | | | | | | |
| JOSEE WILLIAMS | | ON FILE | | | | | | |
| JOSEF BAUTISTA | | ON FILE | | | | | | |
| JOSEF BEAUVAIS | | ON FILE | | | | | | |
| JOSEF CRUZ | | ON FILE | | | | | | |
| JOSEF FRANCO | | ON FILE | | | | | | |
| JOSEF GELMAN | | ON FILE | | | | | | |
| JOSEF HAASL | | ON FILE | | | | | | |
| JOSEF JAKOWCHUK | | ON FILE | | | | | | |
| JOSEF KNUTSEN | | ON FILE | | | | | | |
| JOSEF KURNIAWAN | | ON FILE | | | | | | |
| JOSEF LAGORIO | | ON FILE | | | | | | |
| JOSEF LOFFLER | | ON FILE | | | | | | |
| JOSEF MELITZ | | ON FILE | | | | | | |
| JOSEF NAVAL | | ON FILE | | | | | | |
| JOSEF PALIK | | ON FILE | | | | | | |
| JOSEF PUGLIESE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEF SAAR | | ON FILE | | | | | | |
| JOSEF SOKOL | | ON FILE | | | | | | |
| JOSEF SPRIDGEN | | ON FILE | | | | | | |
| JOSEF TATE RAINER | | ON FILE | | | | | | |
| JOSEF TOR TORKELSEN | | ON FILE | | | | | | |
| JOSEFA GOMEZ | | ON FILE | | | | | | |
| JOSEFA MALDIGAN | | ON FILE | | | | | | |
| JOSEFA RODRIGUEZ | | ON FILE | | | | | | |
| JOSEFINA AVALOS | | ON FILE | | | | | | |
| JOSEFINA ESTOPINAN | | ON FILE | | | | | | |
| JOSEFINA MEJIA | | ON FILE | | | | | | |
| JOSEFINA PACHECO-NICOLAS | | ON FILE | | | | | | |
| JOSEFINA ROA | | ON FILE | | | | | | |
| JOSEIRAM DIAZ | | ON FILE | | | | | | |
| JOSE-JOSE SANCHEZ | | ON FILE | | | | | | |
| JOSEL ALLENDE | | ON FILE | | | | | | |
| JOSELIDO CRUZ | | ON FILE | | | | | | |
| JOSELINE LOUIS | | ON FILE | | | | | | |
| JOSELINO FERNANDEZ | | ON FILE | | | | | | |
| JOSELITO ALONZO | | ON FILE | | | | | | |
| JOSELITO CASTRO | | ON FILE | | | | | | |
| JOSELITO LOMASANG | | ON FILE | | | | | | |
| JOSELITO REYES BATISTA | | ON FILE | | | | | | |
| JOSELITO TAVARES | | ON FILE | | | | | | |
| JOSE-LUIS MENDOZA | | ON FILE | | | | | | |
| JOSELUIS RODRIGUEZ | | ON FILE | | | | | | |
| JOSELYN ARANDA | | ON FILE | | | | | | |
| JOSELYN FLORES | | ON FILE | | | | | | |
| JOSELYS CORNELIO | | ON FILE | | | | | | |
| JOSEPH A KRAEMER | | ON FILE | | | | | | |
| JOSEPH A MANTOAN | | ON FILE | | | | | | |
| JOSEPH A RUSSO | | ON FILE | | | | | | |
| JOSEPH A SCHILENS | | ON FILE | | | | | | |
| JOSEPH AARON BURKEYBILE | | ON FILE | | | | | | |
| JOSEPH ABAD | | ON FILE | | | | | | |
| JOSEPH ABBATE | | ON FILE | | | | | | |
| JOSEPH ABREU | | ON FILE | | | | | | |
| JOSEPH ABRUZZESE | | ON FILE | | | | | | |
| JOSEPH ACKLES | | ON FILE | | | | | | |
| JOSEPH ADAMS | | ON FILE | | | | | | |
| JOSEPH ADARKWA-ADUASAH | | ON FILE | | | | | | |
| JOSEPH ADDEO | | ON FILE | | | | | | |
| JOSEPH ADOTEY | | ON FILE | | | | | | |
| JOSEPH AGBEBIYI | | ON FILE | | | | | | |
| JOSEPH AGSTER | | ON FILE | | | | | | |
| JOSEPH AIELLO | | ON FILE | | | | | | |
| JOSEPH ALAGNA | | ON FILE | | | | | | |
| JOSEPH ALBANESE | | ON FILE | | | | | | |
| JOSEPH ALBERS | | ON FILE | | | | | | |
| JOSEPH ALBERT | | ON FILE | | | | | | |
| JOSEPH ALCHKIFATI | | ON FILE | | | | | | |
| JOSEPH ALFORD | | ON FILE | | | | | | |
| JOSEPH ALIBUTOD | | ON FILE | | | | | | |
| JOSEPH ALLAN GERNA | | ON FILE | | | | | | |
| JOSEPH ALLEN | | ON FILE | | | | | | |
| JOSEPH ALLEN ROBERTS | | ON FILE | | | | | | |
| JOSEPH ALMEIDA | | ON FILE | | | | | | |
| JOSEPH ALMONTE | | ON FILE | | | | | | |
| JOSEPH ALZAMORA | | ON FILE | | | | | | |
| JOSEPH AMANTE | | ON FILE | | | | | | |
| JOSEPH AMARA | | ON FILE | | | | | | |
| JOSEPH AMIT | | ON FILE | | | | | | |
| JOSEPH AMPONG | | ON FILE | | | | | | |
| JOSEPH ANDERSON | | ON FILE | | | | | | |
| JOSEPH ANDREW CERASUOLO | | ON FILE | | | | | | |
| JOSEPH ANDREW DUTKIEWICZ | | ON FILE | | | | | | |
| JOSEPH ANDREW GRAM | | ON FILE | | | | | | |
| JOSEPH ANDREW SANCHEZ | | ON FILE | | | | | | |
| JOSEPH ANDREW TAYLOR | | ON FILE | | | | | | |
| JOSEPH ANGELO CHIECHI | | ON FILE | | | | | | |
| JOSEPH ANGELO CRAIG KYRIAKIDES | | ON FILE | | | | | | |
| JOSEPH ANGELO SEATON | | ON FILE | | | | | | |
| JOSEPH ANTHONY | | ON FILE | | | | | | |
| JOSEPH ANTHONY BURBANK | | ON FILE | | | | | | |
| JOSEPH ANTHONY CATANZANO III | | ON FILE | | | | | | |
| JOSEPH ANTHONY GORS | | ON FILE | | | | | | |
| JOSEPH ANTHONY JR IZZO | | ON FILE | | | | | | |
| JOSEPH ANTHONY LAMANTIA | | ON FILE | | | | | | |
| JOSEPH ANTHONY LUCARELLI | | ON FILE | | | | | | |
| JOSEPH ANTHONY MACCHIO | | ON FILE | | | | | | |
| JOSEPH ANTHONY MONACHINO | | ON FILE | | | | | | |
| JOSEPH ANTHONY ROGERS | | ON FILE | | | | | | |
| JOSEPH ANTHONY SESSO III | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ANTHONY VEYS | | ON FILE | | | | | | |
| JOSEPH ANTONAKAKIS | | ON FILE | | | | | | |
| JOSEPH ANTONINI | | ON FILE | | | | | | |
| JOSEPH ANTONY | | ON FILE | | | | | | |
| JOSEPH ARCE | | ON FILE | | | | | | |
| JOSEPH ARCHUAL | | ON FILE | | | | | | |
| JOSEPH ARMAS | | ON FILE | | | | | | |
| JOSEPH ARNAUD | | ON FILE | | | | | | |
| JOSEPH ARNSTEIN | | ON FILE | | | | | | |
| JOSEPH ARRIZON | | ON FILE | | | | | | |
| JOSEPH ARROYO MORALES | | ON FILE | | | | | | |
| JOSEPH ARTERBURN | | ON FILE | | | | | | |
| JOSEPH ASH SAKULA | | ON FILE | | | | | | |
| JOSEPH ASHLEY EBERSOLE | | ON FILE | | | | | | |
| JOSEPH AUER | | ON FILE | | | | | | |
| JOSEPH AUGUTIS | | ON FILE | | | | | | |
| JOSEPH AURELIUS GERULES | | ON FILE | | | | | | |
| JOSEPH AUSTIN LORD | | ON FILE | | | | | | |
| JOSEPH AUSTIN STEWART | | ON FILE | | | | | | |
| JOSEPH AUSTIN-WINGATE BLANKS | | ON FILE | | | | | | |
| JOSEPH AUSTRIA | | ON FILE | | | | | | |
| JOSEPH AUTHEMENT | | ON FILE | | | | | | |
| JOSEPH AVINO | | ON FILE | | | | | | |
| JOSEPH AXTELL | | ON FILE | | | | | | |
| JOSEPH AYIM ZAMORA | | ON FILE | | | | | | |
| JOSEPH AZIZ | | ON FILE | | | | | | |
| JOSEPH AZZAM | | ON FILE | | | | | | |
| JOSEPH B MCGRATH | | ON FILE | | | | | | |
| JOSEPH B STUDLEY | | ON FILE | | | | | | |
| JOSEPH BACCOLA | | ON FILE | | | | | | |
| JOSEPH BACHMAN | | ON FILE | | | | | | |
| JOSEPH BACHMANN | | ON FILE | | | | | | |
| JOSEPH BAGINSKI | | ON FILE | | | | | | |
| JOSEPH BAIDEME | | ON FILE | | | | | | |
| JOSEPH BAILEY | | ON FILE | | | | | | |
| JOSEPH BALASSI | | ON FILE | | | | | | |
| JOSEPH BALDWIN | | ON FILE | | | | | | |
| JOSEPH BALINT | | ON FILE | | | | | | |
| JOSEPH BANGAL | | ON FILE | | | | | | |
| JOSEPH BANKS | | ON FILE | | | | | | |
| JOSEPH BANUELOS | | ON FILE | | | | | | |
| JOSEPH BARACCO | | ON FILE | | | | | | |
| JOSEPH BARKER | | ON FILE | | | | | | |
| JOSEPH BARKLEY BROWN JR | | ON FILE | | | | | | |
| JOSEPH BARRAVECCHIO | | ON FILE | | | | | | |
| JOSEPH BARRETT | | ON FILE | | | | | | |
| JOSEPH BARRICK | | ON FILE | | | | | | |
| JOSEPH BARRIGA | | ON FILE | | | | | | |
| JOSEPH BARTELS | | ON FILE | | | | | | |
| JOSEPH BARTHEL | | ON FILE | | | | | | |
| JOSEPH BARTOLONE | | ON FILE | | | | | | |
| JOSEPH BARTON SMOCK | | ON FILE | | | | | | |
| JOSEPH BASKIEL | | ON FILE | | | | | | |
| JOSEPH BASTIAN | | ON FILE | | | | | | |
| JOSEPH BATHGATE | | ON FILE | | | | | | |
| JOSEPH BATISTA | | ON FILE | | | | | | |
| JOSEPH BAYER | | ON FILE | | | | | | |
| JOSEPH BECK | | ON FILE | | | | | | |
| JOSEPH BEDARD | | ON FILE | | | | | | |
| JOSEPH BEHNER | | ON FILE | | | | | | |
| JOSEPH BEJARANO | | ON FILE | | | | | | |
| JOSEPH BELCASTRO | | ON FILE | | | | | | |
| JOSEPH BELGARDE | | ON FILE | | | | | | |
| JOSEPH BELMONT | | ON FILE | | | | | | |
| JOSEPH BENITEZ | | ON FILE | | | | | | |
| JOSEPH BENJAMIN HARDING | | ON FILE | | | | | | |
| JOSEPH BENJAMIN JERNIGAN | | ON FILE | | | | | | |
| JOSEPH BENSABAT | | ON FILE | | | | | | |
| JOSEPH BERGAN | | ON FILE | | | | | | |
| JOSEPH BERLIN | | ON FILE | | | | | | |
| JOSEPH BERMAN | | ON FILE | | | | | | |
| JOSEPH BERNSTEIN | | ON FILE | | | | | | |
| JOSEPH BERRY | | ON FILE | | | | | | |
| JOSEPH BERTOLINI | | ON FILE | | | | | | |
| JOSEPH BETTENCOURT | | ON FILE | | | | | | |
| JOSEPH BEUTTENMULLER | | ON FILE | | | | | | |
| JOSEPH BIENKIEWICZ | | ON FILE | | | | | | |
| JOSEPH BIJESSE | | ON FILE | | | | | | |
| JOSEPH BILDA | | ON FILE | | | | | | |
| JOSEPH BILELLO | | ON FILE | | | | | | |
| JOSEPH BIMONTE | | ON FILE | | | | | | |
| JOSEPH BINKOWSKI | | ON FILE | | | | | | |
| JOSEPH BIRT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BIZZELL | | ON FILE | | | | | | |
| JOSEPH BLACK | | ON FILE | | | | | | |
| JOSEPH BLANCHARD | | ON FILE | | | | | | |
| JOSEPH BLANCHETT | | ON FILE | | | | | | |
| JOSEPH BLAS | | ON FILE | | | | | | |
| JOSEPH BLAU | | ON FILE | | | | | | |
| JOSEPH BLOCK | | ON FILE | | | | | | |
| JOSEPH BOCCIA | | ON FILE | | | | | | |
| JOSEPH BOEHM | | ON FILE | | | | | | |
| JOSEPH BOGGIO | | ON FILE | | | | | | |
| JOSEPH BOGGS | | ON FILE | | | | | | |
| JOSEPH BONACASTA | | ON FILE | | | | | | |
| JOSEPH BONAFINE | | ON FILE | | | | | | |
| JOSEPH BOND | | ON FILE | | | | | | |
| JOSEPH BONET | | ON FILE | | | | | | |
| JOSEPH BORGERT | | ON FILE | | | | | | |
| JOSEPH BORING | | ON FILE | | | | | | |
| JOSEPH BORMOLINI | | ON FILE | | | | | | |
| JOSEPH BORTFELD | | ON FILE | | | | | | |
| JOSEPH BORTKA | | ON FILE | | | | | | |
| JOSEPH BOSTROM | | ON FILE | | | | | | |
| JOSEPH BOSWORTH | | ON FILE | | | | | | |
| JOSEPH BOU NADER | | ON FILE | | | | | | |
| JOSEPH BOU SAMRA | | ON FILE | | | | | | |
| JOSEPH BOUCHARD | | ON FILE | | | | | | |
| JOSEPH BOUCHOC | | ON FILE | | | | | | |
| JOSEPH BOULOS | | ON FILE | | | | | | |
| JOSEPH BOWERMAN | | ON FILE | | | | | | |
| JOSEPH BOYETTE | | ON FILE | | | | | | |
| JOSEPH BOYNTON | | ON FILE | | | | | | |
| JOSEPH BRACEY | | ON FILE | | | | | | |
| JOSEPH BRACKNER | | ON FILE | | | | | | |
| JOSEPH BRADLEY | | ON FILE | | | | | | |
| JOSEPH BRADSHAW | | ON FILE | | | | | | |
| JOSEPH BRAITSCH | | ON FILE | | | | | | |
| JOSEPH BRANA | | ON FILE | | | | | | |
| JOSEPH BRANNIGAN | | ON FILE | | | | | | |
| JOSEPH BRAUCKMANN | | ON FILE | | | | | | |
| JOSEPH BRAUD | | ON FILE | | | | | | |
| JOSEPH BRAUN | | ON FILE | | | | | | |
| JOSEPH BRAZIL | | ON FILE | | | | | | |
| JOSEPH BREAULT | | ON FILE | | | | | | |
| JOSEPH BREITHART | | ON FILE | | | | | | |
| JOSEPH BREWER | | ON FILE | | | | | | |
| JOSEPH BRILL | | ON FILE | | | | | | |
| JOSEPH BRINTON | | ON FILE | | | | | | |
| JOSEPH BRISINDI | | ON FILE | | | | | | |
| JOSEPH BROOKS | | ON FILE | | | | | | |
| JOSEPH BROWN | | ON FILE | | | | | | |
| JOSEPH BROWNE IV | | ON FILE | | | | | | |
| JOSEPH BRUCE | | ON FILE | | | | | | |
| JOSEPH BRUCE SULLIVAN | | ON FILE | | | | | | |
| JOSEPH BRUMENSCHENKEL | | ON FILE | | | | | | |
| JOSEPH BRUNO | | ON FILE | | | | | | |
| JOSEPH BRYAN | | ON FILE | | | | | | |
| JOSEPH BRYAN WELKER | | ON FILE | | | | | | |
| JOSEPH BRYANT MAZZA | | ON FILE | | | | | | |
| JOSEPH BUANGAN | | ON FILE | | | | | | |
| JOSEPH BUCHOFF | | ON FILE | | | | | | |
| JOSEPH BUDD | | ON FILE | | | | | | |
| JOSEPH BUENAVENTURA | | ON FILE | | | | | | |
| JOSEPH BUGLIONE | | ON FILE | | | | | | |
| JOSEPH BUI | | ON FILE | | | | | | |
| JOSEPH BUNDALIAN | | ON FILE | | | | | | |
| JOSEPH BUNDRANT | | ON FILE | | | | | | |
| JOSEPH BURKART | | ON FILE | | | | | | |
| JOSEPH BURKE | | ON FILE | | | | | | |
| JOSEPH BURNEY | | ON FILE | | | | | | |
| JOSEPH BUSH | | ON FILE | | | | | | |
| JOSEPH BUTLER | | ON FILE | | | | | | |
| JOSEPH BYLER | | ON FILE | | | | | | |
| JOSEPH BYUN | | ON FILE | | | | | | |
| JOSEPH C RUSELL | | ON FILE | | | | | | |
| JOSEPH C STALNAKER JR | | ON FILE | | | | | | |
| JOSEPH CABALLERO | | ON FILE | | | | | | |
| JOSEPH CABAN | | ON FILE | | | | | | |
| JOSEPH CACCIATORE | | ON FILE | | | | | | |
| JOSEPH CACIOPPO | | ON FILE | | | | | | |
| JOSEPH CAFIERO | | ON FILE | | | | | | |
| JOSEPH CAIN | | ON FILE | | | | | | |
| JOSEPH CAINER | | ON FILE | | | | | | |
| JOSEPH CALAMAIO | | ON FILE | | | | | | |
| JOSEPH CALHOUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CALLAN | | ON FILE | | | | | | |
| JOSEPH CALVEY | | ON FILE | | | | | | |
| JOSEPH CAMBARERI | | ON FILE | | | | | | |
| JOSEPH CAMERON | | ON FILE | | | | | | |
| JOSEPH CAMPBELL | | ON FILE | | | | | | |
| JOSEPH CAMPELLONE | | ON FILE | | | | | | |
| JOSEPH CAMPOS | | ON FILE | | | | | | |
| JOSEPH CANALETTI | | ON FILE | | | | | | |
| JOSEPH CANNON | | ON FILE | | | | | | |
| JOSEPH CAPELLI | | ON FILE | | | | | | |
| JOSEPH CARDEN | | ON FILE | | | | | | |
| JOSEPH CARDONA | | ON FILE | | | | | | |
| JOSEPH CARDOZO | | ON FILE | | | | | | |
| JOSEPH CAREW | | ON FILE | | | | | | |
| JOSEPH CARLSON | | ON FILE | | | | | | |
| JOSEPH CARLYLE | | ON FILE | | | | | | |
| JOSEPH CARMEN | | ON FILE | | | | | | |
| JOSEPH CARONNA | | ON FILE | | | | | | |
| JOSEPH CARPINELLI | | ON FILE | | | | | | |
| JOSEPH CARR | | ON FILE | | | | | | |
| JOSEPH CARTER | | ON FILE | | | | | | |
| JOSEPH CARUSO | | ON FILE | | | | | | |
| JOSEPH CASASANTA | | ON FILE | | | | | | |
| JOSEPH CASCINO | | ON FILE | | | | | | |
| JOSEPH CASEY | | ON FILE | | | | | | |
| JOSEPH CASEY O'DONNELL | | ON FILE | | | | | | |
| JOSEPH CASPER | | ON FILE | | | | | | |
| JOSEPH CASSIDY-MANAHAN | | ON FILE | | | | | | |
| JOSEPH CASSINA | | ON FILE | | | | | | |
| JOSEPH CASTELLANETA | | ON FILE | | | | | | |
| JOSEPH CASTILLO | | ON FILE | | | | | | |
| JOSEPH CASTRO | | ON FILE | | | | | | |
| JOSEPH CATALANI | | ON FILE | | | | | | |
| JOSEPH CAVALETTO | | ON FILE | | | | | | |
| JOSEPH CAVENEY | | ON FILE | | | | | | |
| JOSEPH CAYETANO | | ON FILE | | | | | | |
| JOSEPH CECERE | | ON FILE | | | | | | |
| JOSEPH CEREZO | | ON FILE | | | | | | |
| JOSEPH CERVELLI | | ON FILE | | | | | | |
| JOSEPH CHAKOLA | | ON FILE | | | | | | |
| JOSEPH CHAMBERS | | ON FILE | | | | | | |
| JOSEPH CHAPMAN | | ON FILE | | | | | | |
| JOSEPH CHARLES | | ON FILE | | | | | | |
| JOSEPH CHARLES KIHM | | ON FILE | | | | | | |
| JOSEPH CHARLES KNOKE | | ON FILE | | | | | | |
| JOSEPH CHASE | | ON FILE | | | | | | |
| JOSEPH CHATMAN | | ON FILE | | | | | | |
| JOSEPH CHAUFFE | | ON FILE | | | | | | |
| JOSEPH CHEN | | ON FILE | | | | | | |
| JOSEPH CHIAPPETTA | | ON FILE | | | | | | |
| JOSEPH CHILSON | | ON FILE | | | | | | |
| JOSEPH CHIRAYIL | | ON FILE | | | | | | |
| JOSEPH CHIU | | ON FILE | | | | | | |
| JOSEPH CHO | | ON FILE | | | | | | |
| JOSEPH CHOI | | ON FILE | | | | | | |
| JOSEPH CHORVINSKY | | ON FILE | | | | | | |
| JOSEPH CHRISTA | | ON FILE | | | | | | |
| JOSEPH CHRISTENSEN | | ON FILE | | | | | | |
| JOSEPH CHRISTIAN | | ON FILE | | | | | | |
| JOSEPH CHRISTIE | | ON FILE | | | | | | |
| JOSEPH CHRISTOPHER AVERY | | ON FILE | | | | | | |
| JOSEPH CHUI | | ON FILE | | | | | | |
| JOSEPH CHUNG | | ON FILE | | | | | | |
| JOSEPH CHURCH JR | | ON FILE | | | | | | |
| JOSEPH CHURCHILL | | ON FILE | | | | | | |
| JOSEPH CICIARELLI | | ON FILE | | | | | | |
| JOSEPH CIMINO | | ON FILE | | | | | | |
| JOSEPH CIPRIANO | | ON FILE | | | | | | |
| JOSEPH CIRULLI | | ON FILE | | | | | | |
| JOSEPH CISZEWSKI | | ON FILE | | | | | | |
| JOSEPH CLARK | | ON FILE | | | | | | |
| JOSEPH CLIFFORD HATLAN III | | ON FILE | | | | | | |
| JOSEPH COCHRAN | | ON FILE | | | | | | |
| JOSEPH COFFMAN | | ON FILE | | | | | | |
| JOSEPH COHEN | | ON FILE | | | | | | |
| JOSEPH COKER | | ON FILE | | | | | | |
| JOSEPH COLANGELO | | ON FILE | | | | | | |
| JOSEPH COLE | | ON FILE | | | | | | |
| JOSEPH COLEMAN | | ON FILE | | | | | | |
| JOSEPH COLLETTI | | ON FILE | | | | | | |
| JOSEPH COLLINS | | ON FILE | | | | | | |
| JOSEPH COLVIN | | ON FILE | | | | | | |
| JOSEPH COMBS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CONARKOV | | ON FILE | | | | | | |
| JOSEPH CONAWAY | | ON FILE | | | | | | |
| JOSEPH CONCEPCION | | ON FILE | | | | | | |
| JOSEPH CONKLIN | | ON FILE | | | | | | |
| JOSEPH CONLEY | | ON FILE | | | | | | |
| JOSEPH CONNER | | ON FILE | | | | | | |
| JOSEPH CONNORS | | ON FILE | | | | | | |
| JOSEPH CONROY | | ON FILE | | | | | | |
| JOSEPH CONSLER | | ON FILE | | | | | | |
| JOSEPH CONTI | | ON FILE | | | | | | |
| JOSEPH CONTRERAS | | ON FILE | | | | | | |
| JOSEPH COOK | | ON FILE | | | | | | |
| JOSEPH CORTBAWI | | ON FILE | | | | | | |
| JOSEPH CORTEZ | | ON FILE | | | | | | |
| JOSEPH COSIO | | ON FILE | | | | | | |
| JOSEPH COSTELLA | | ON FILE | | | | | | |
| JOSEPH COSTELLO | | ON FILE | | | | | | |
| JOSEPH COTE | | ON FILE | | | | | | |
| JOSEPH COTRONA | | ON FILE | | | | | | |
| JOSEPH COUDEN | | ON FILE | | | | | | |
| JOSEPH COURTNEY | | ON FILE | | | | | | |
| JOSEPH COUTANT | | ON FILE | | | | | | |
| JOSEPH COUTO | | ON FILE | | | | | | |
| JOSEPH COVELL | | ON FILE | | | | | | |
| JOSEPH COWAN | | ON FILE | | | | | | |
| JOSEPH COX | | ON FILE | | | | | | |
| JOSEPH COYLE | | ON FILE | | | | | | |
| JOSEPH CRAIG | | ON FILE | | | | | | |
| JOSEPH CRAWFORD | | ON FILE | | | | | | |
| JOSEPH CREDO | | ON FILE | | | | | | |
| JOSEPH CRISOSTOMO | | ON FILE | | | | | | |
| JOSEPH CRUZ | | ON FILE | | | | | | |
| JOSEPH CUEVAS | | ON FILE | | | | | | |
| JOSEPH CULLEY | | ON FILE | | | | | | |
| JOSEPH CUOMO | | ON FILE | | | | | | |
| JOSEPH CURLEE | | ON FILE | | | | | | |
| JOSEPH CURTIS | | ON FILE | | | | | | |
| JOSEPH CUSIMANO | | ON FILE | | | | | | |
| JOSEPH CUTUGNO | | ON FILE | | | | | | |
| JOSEPH D PRESTON | | ON FILE | | | | | | |
| JOSEPH D TURBEVILLE | | ON FILE | | | | | | |
| JOSEPH D'AMICO | | ON FILE | | | | | | |
| JOSEPH DAFONSECA | | ON FILE | | | | | | |
| JOSEPH DAGROSA | | ON FILE | | | | | | |
| JOSEPH DALLAS | | ON FILE | | | | | | |
| JOSEPH DAMAN | | ON FILE | | | | | | |
| JOSEPH DAMES | | ON FILE | | | | | | |
| JOSEPH DANCU | | ON FILE | | | | | | |
| JOSEPH DANGIOLILLO | | ON FILE | | | | | | |
| JOSEPH DANOWSKI | | ON FILE | | | | | | |
| JOSEPH DARRELL JR ENIX | | ON FILE | | | | | | |
| JOSEPH DAVEY | | ON FILE | | | | | | |
| JOSEPH DAVID CHAVARELA | | ON FILE | | | | | | |
| JOSEPH DAVID GIAMPA | | ON FILE | | | | | | |
| JOSEPH DAVILA | | ON FILE | | | | | | |
| JOSEPH DAVIS | | ON FILE | | | | | | |
| JOSEPH DE ARMAS | | ON FILE | | | | | | |
| JOSEPH DE JESUS | | ON FILE | | | | | | |
| JOSEPH DE SIERVO | | ON FILE | | | | | | |
| JOSEPH DEAN | | ON FILE | | | | | | |
| JOSEPH DEANDREA | | ON FILE | | | | | | |
| JOSEPH DEANGELIS | | ON FILE | | | | | | |
| JOSEPH DEBARTOLO | | ON FILE | | | | | | |
| JOSEPH DECAPUA | | ON FILE | | | | | | |
| JOSEPH DECATO | | ON FILE | | | | | | |
| JOSEPH DEDONA | | ON FILE | | | | | | |
| JOSEPH DEFAZIO | | ON FILE | | | | | | |
| JOSEPH DEFILIPPIS | | ON FILE | | | | | | |
| JOSEPH DEFILIPPO | | ON FILE | | | | | | |
| JOSEPH DEFONTES | | ON FILE | | | | | | |
| JOSEPH DEFRANCESCO | | ON FILE | | | | | | |
| JOSEPH DEGIOANNI | | ON FILE | | | | | | |
| JOSEPH DELANEY | | ON FILE | | | | | | |
| JOSEPH DELGADO | | ON FILE | | | | | | |
| JOSEPH DELISE | | ON FILE | | | | | | |
| JOSEPH DELOSREYES MEJORADA | | ON FILE | | | | | | |
| JOSEPH DELUCA | | ON FILE | | | | | | |
| JOSEPH DELUCIA | | ON FILE | | | | | | |
| JOSEPH DEMARIA | | ON FILE | | | | | | |
| JOSEPH DENNEY | | ON FILE | | | | | | |
| JOSEPH DEROUCHEY | | ON FILE | | | | | | |
| JOSEPH DESIDERIO | | ON FILE | | | | | | |
| JOSEPH DESIMPLICIIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DETERS | | ON FILE | | | | | | |
| JOSEPH DETOMMASO | | ON FILE | | | | | | |
| JOSEPH DEUTSCH | | ON FILE | | | | | | |
| JOSEPH DEVAR | | ON FILE | | | | | | |
| JOSEPH DEVIN WIERMAN | | ON FILE | | | | | | |
| JOSEPH DEVINE | | ON FILE | | | | | | |
| JOSEPH DIANA | | ON FILE | | | | | | |
| JOSEPH DIAZ | | ON FILE | | | | | | |
| JOSEPH DIBELLA | | ON FILE | | | | | | |
| JOSEPH DIBERARDINO | | ON FILE | | | | | | |
| JOSEPH DICOVSKI | | ON FILE | | | | | | |
| JOSEPH DIEBOLD | | ON FILE | | | | | | |
| JOSEPH DIESEN | | ON FILE | | | | | | |
| JOSEPH DIFALCO | | ON FILE | | | | | | |
| JOSEPH DIIORIO | | ON FILE | | | | | | |
| JOSEPH DIMASI | | ON FILE | | | | | | |
| JOSEPH DIMINO | | ON FILE | | | | | | |
| JOSEPH DIMITRIADIS | | ON FILE | | | | | | |
| JOSEPH DINATALE II | | ON FILE | | | | | | |
| JOSEPH DINELLA | | ON FILE | | | | | | |
| JOSEPH DIPEPPE | | ON FILE | | | | | | |
| JOSEPH DIPERNA | | ON FILE | | | | | | |
| JOSEPH DIPIERNO | | ON FILE | | | | | | |
| JOSEPH DJORUP | | ON FILE | | | | | | |
| JOSEPH DOBBINS | | ON FILE | | | | | | |
| JOSEPH DOBSON | | ON FILE | | | | | | |
| JOSEPH DODGE DAVISON | | ON FILE | | | | | | |
| JOSEPH DOLAN | | ON FILE | | | | | | |
| JOSEPH DOLL | | ON FILE | | | | | | |
| JOSEPH DOMBROWSKI | | ON FILE | | | | | | |
| JOSEPH DONAHUE | | ON FILE | | | | | | |
| JOSEPH DONALD SHORTSLEF | | ON FILE | | | | | | |
| JOSEPH DONALSON | | ON FILE | | | | | | |
| JOSEPH DONAWAY | | ON FILE | | | | | | |
| JOSEPH DONNELLY | | ON FILE | | | | | | |
| JOSEPH DONOHUE | | ON FILE | | | | | | |
| JOSEPH DOOLEY | | ON FILE | | | | | | |
| JOSEPH DORALE | | ON FILE | | | | | | |
| JOSEPH DORAN | | ON FILE | | | | | | |
| JOSEPH DUCHARME | | ON FILE | | | | | | |
| JOSEPH DUCKSWORTH | | ON FILE | | | | | | |
| JOSEPH DUFFIELD | | ON FILE | | | | | | |
| JOSEPH DUFFY | | ON FILE | | | | | | |
| JOSEPH DUGDALE | | ON FILE | | | | | | |
| JOSEPH DUKE | | ON FILE | | | | | | |
| JOSEPH DULISSE | | ON FILE | | | | | | |
| JOSEPH DUM | | ON FILE | | | | | | |
| JOSEPH DUMMAR | | ON FILE | | | | | | |
| JOSEPH DUTKA | | ON FILE | | | | | | |
| JOSEPH DWYER | | ON FILE | | | | | | |
| JOSEPH DZIURMAN | | ON FILE | | | | | | |
| JOSEPH E HARVEY | | ON FILE | | | | | | |
| JOSEPH E LAUZIERE | | ON FILE | | | | | | |
| JOSEPH EARL GUY | | ON FILE | | | | | | |
| JOSEPH EBARLE NERI | | ON FILE | | | | | | |
| JOSEPH EBELING | | ON FILE | | | | | | |
| JOSEPH ECONOMOU | | ON FILE | | | | | | |
| JOSEPH EDWARD HARCHARIK | | ON FILE | | | | | | |
| JOSEPH EDWARD HARRIS | | ON FILE | | | | | | |
| JOSEPH EDWARD LUNDQUIST | | ON FILE | | | | | | |
| JOSEPH EDWARD PETRO | | ON FILE | | | | | | |
| JOSEPH EDWARD ROSSI | | ON FILE | | | | | | |
| JOSEPH EDWARDS | | ON FILE | | | | | | |
| JOSEPH EDWIN JONES | | ON FILE | | | | | | |
| JOSEPH EDWIN THOMAS | | ON FILE | | | | | | |
| JOSEPH EGGERT | | ON FILE | | | | | | |
| JOSEPH EKLOFF | | ON FILE | | | | | | |
| JOSEPH EL-BARDISY | | ON FILE | | | | | | |
| JOSEPH ELIAS | | ON FILE | | | | | | |
| JOSEPH ELIAS RAGISOA | | ON FILE | | | | | | |
| JOSEPH ELLIOTT | | ON FILE | | | | | | |
| JOSEPH ELLIS | | ON FILE | | | | | | |
| JOSEPH ELLSBURY | | ON FILE | | | | | | |
| JOSEPH ELZY | | ON FILE | | | | | | |
| JOSEPH EMMERICH | | ON FILE | | | | | | |
| JOSEPH EMONT | | ON FILE | | | | | | |
| JOSEPH ENDE | | ON FILE | | | | | | |
| JOSEPH ENGEL | | ON FILE | | | | | | |
| JOSEPH ENNO | | ON FILE | | | | | | |
| JOSEPH ENO | | ON FILE | | | | | | |
| JOSEPH EPISCOPIO | | ON FILE | | | | | | |
| JOSEPH ESCUE | | ON FILE | | | | | | |
| JOSEPH ESPANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ESPINOSA | | ON FILE | | | | | | |
| JOSEPH EVANCHO | | ON FILE | | | | | | |
| JOSEPH EVANS | | ON FILE | | | | | | |
| JOSEPH EVERETT | | ON FILE | | | | | | |
| JOSEPH F HARRISON | | ON FILE | | | | | | |
| JOSEPH F MORAN | | ON FILE | | | | | | |
| JOSEPH FABIAN | | ON FILE | | | | | | |
| JOSEPH FALCON | | ON FILE | | | | | | |
| JOSEPH FALCONE | | ON FILE | | | | | | |
| JOSEPH FALLON | | ON FILE | | | | | | |
| JOSEPH FARRELL | | ON FILE | | | | | | |
| JOSEPH FAWZY | | ON FILE | | | | | | |
| JOSEPH FEIFER | | ON FILE | | | | | | |
| JOSEPH FERGUSON | | ON FILE | | | | | | |
| JOSEPH FERKO | | ON FILE | | | | | | |
| JOSEPH FERRARO | | ON FILE | | | | | | |
| JOSEPH FETTERS | | ON FILE | | | | | | |
| JOSEPH FICARROTTA | | ON FILE | | | | | | |
| JOSEPH FIELDS | | ON FILE | | | | | | |
| JOSEPH FIGUEIRA | | ON FILE | | | | | | |
| JOSEPH FIGUEROA-RIVERA | | ON FILE | | | | | | |
| JOSEPH FIORE | | ON FILE | | | | | | |
| JOSEPH FIORELLO | | ON FILE | | | | | | |
| JOSEPH FISH | | ON FILE | | | | | | |
| JOSEPH FITE | | ON FILE | | | | | | |
| JOSEPH FIUMARA | | ON FILE | | | | | | |
| JOSEPH FLETCHER | | ON FILE | | | | | | |
| JOSEPH FLOAREA | | ON FILE | | | | | | |
| JOSEPH FLORIO | | ON FILE | | | | | | |
| JOSEPH FOLEN | | ON FILE | | | | | | |
| JOSEPH FOLWICK | | ON FILE | | | | | | |
| JOSEPH FONSECA | | ON FILE | | | | | | |
| JOSEPH FONT | | ON FILE | | | | | | |
| JOSEPH FONTE | | ON FILE | | | | | | |
| JOSEPH FORGIONE | | ON FILE | | | | | | |
| JOSEPH FORMICA | | ON FILE | | | | | | |
| JOSEPH FORREST STRAHL | | ON FILE | | | | | | |
| JOSEPH FORROW | | ON FILE | | | | | | |
| JOSEPH FORTALIZA | | ON FILE | | | | | | |
| JOSEPH FOUAD JARJOURA | | ON FILE | | | | | | |
| JOSEPH FOUCHE | | ON FILE | | | | | | |
| JOSEPH FRANCIS CASSELBURY | | ON FILE | | | | | | |
| JOSEPH FRANCIS HUIBSCH | | ON FILE | | | | | | |
| JOSEPH FRANCIS MICELI | | ON FILE | | | | | | |
| JOSEPH FRANCIS QUIROZ | | ON FILE | | | | | | |
| JOSEPH FRANCK | | ON FILE | | | | | | |
| JOSEPH FRANCO | | ON FILE | | | | | | |
| JOSEPH FRANKIEWICZ | | ON FILE | | | | | | |
| JOSEPH FRANKLIN | | ON FILE | | | | | | |
| JOSEPH FRANKLIN POPA | | ON FILE | | | | | | |
| JOSEPH FRANKS | | ON FILE | | | | | | |
| JOSEPH FRANZ | | ON FILE | | | | | | |
| JOSEPH FRASER | | ON FILE | | | | | | |
| JOSEPH FRAUSTO | | ON FILE | | | | | | |
| JOSEPH FREDERIC | | ON FILE | | | | | | |
| JOSEPH FREIJE | | ON FILE | | | | | | |
| JOSEPH FRENCH | | ON FILE | | | | | | |
| JOSEPH FRIZZLE | | ON FILE | | | | | | |
| JOSEPH FRONCZAK | | ON FILE | | | | | | |
| JOSEPH FROST JR. | | ON FILE | | | | | | |
| JOSEPH FRULAND | | ON FILE | | | | | | |
| JOSEPH G FERRATTI FRANZO | | ON FILE | | | | | | |
| JOSEPH G VAN HUYSEN | | ON FILE | | | | | | |
| JOSEPH GABOURY | | ON FILE | | | | | | |
| JOSEPH GABRIANO | | ON FILE | | | | | | |
| JOSEPH GAGGIANO | | ON FILE | | | | | | |
| JOSEPH GAGLIANO | | ON FILE | | | | | | |
| JOSEPH GAHAGAN | | ON FILE | | | | | | |
| JOSEPH GALLAHER | | ON FILE | | | | | | |
| JOSEPH GALLEGOS | | ON FILE | | | | | | |
| JOSEPH GALVAN | | ON FILE | | | | | | |
| JOSEPH GAMARRA | | ON FILE | | | | | | |
| JOSEPH GAMEZ | | ON FILE | | | | | | |
| JOSEPH GANUN | | ON FILE | | | | | | |
| JOSEPH GARCES | | ON FILE | | | | | | |
| JOSEPH GARDEMAL | | ON FILE | | | | | | |
| JOSEPH GARDEN | | ON FILE | | | | | | |
| JOSEPH GARLAND | | ON FILE | | | | | | |
| JOSEPH GARRITY-ROKOUS | | ON FILE | | | | | | |
| JOSEPH GARZA-MALDONADO | | ON FILE | | | | | | |
| JOSEPH GASKINS | | ON FILE | | | | | | |
| JOSEPH GAUTIER | | ON FILE | | | | | | |
| JOSEPH GELB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GENITEMPO | | ON FILE | | | | | | |
| JOSEPH GEORGE | | ON FILE | | | | | | |
| JOSEPH GERALD HOCKETT | | ON FILE | | | | | | |
| JOSEPH GERANT | | ON FILE | | | | | | |
| JOSEPH GERARD PAOLANGELI | | ON FILE | | | | | | |
| JOSEPH GHASSAN | | ON FILE | | | | | | |
| JOSEPH GIAMPAOLI | | ON FILE | | | | | | |
| JOSEPH GIANINO | | ON FILE | | | | | | |
| JOSEPH GIARRUSSO | | ON FILE | | | | | | |
| JOSEPH GIGLIA | | ON FILE | | | | | | |
| JOSEPH GIL | | ON FILE | | | | | | |
| JOSEPH GILBERT | | ON FILE | | | | | | |
| JOSEPH GILCHRIST | | ON FILE | | | | | | |
| JOSEPH GILKEY | | ON FILE | | | | | | |
| JOSEPH GILL | | ON FILE | | | | | | |
| JOSEPH GILSON | | ON FILE | | | | | | |
| JOSEPH GINN | | ON FILE | | | | | | |
| JOSEPH GIOIA | | ON FILE | | | | | | |
| JOSEPH GIRAUDO | | ON FILE | | | | | | |
| JOSEPH GIRGIS | | ON FILE | | | | | | |
| JOSEPH GIULIETTI | | ON FILE | | | | | | |
| JOSEPH GIUNTA | | ON FILE | | | | | | |
| JOSEPH GLAZER | | ON FILE | | | | | | |
| JOSEPH GOBLE | | ON FILE | | | | | | |
| JOSEPH GODAWSKI | | ON FILE | | | | | | |
| JOSEPH GOELZ | | ON FILE | | | | | | |
| JOSEPH GOLDA | | ON FILE | | | | | | |
| JOSEPH GOLDING-OCHSNER | | ON FILE | | | | | | |
| JOSEPH GOLDSTEIN | | ON FILE | | | | | | |
| JOSEPH GOLDWATER | | ON FILE | | | | | | |
| JOSEPH GOMBOS | | ON FILE | | | | | | |
| JOSEPH GONZALEZ | | ON FILE | | | | | | |
| JOSEPH GOODPASTURE | | ON FILE | | | | | | |
| JOSEPH GOODWIN | | ON FILE | | | | | | |
| JOSEPH GRABOWSKI | | ON FILE | | | | | | |
| JOSEPH GRAJCZYK | | ON FILE | | | | | | |
| JOSEPH GRAVES | | ON FILE | | | | | | |
| JOSEPH GRAYBEAL | | ON FILE | | | | | | |
| JOSEPH GRAYER | | ON FILE | | | | | | |
| JOSEPH GRAZIANI | | ON FILE | | | | | | |
| JOSEPH GREENBAUM | | ON FILE | | | | | | |
| JOSEPH GREENE | | ON FILE | | | | | | |
| JOSEPH GREENSTED | | ON FILE | | | | | | |
| JOSEPH GREER | | ON FILE | | | | | | |
| JOSEPH GRIER | | ON FILE | | | | | | |
| JOSEPH GRIMSHAW | | ON FILE | | | | | | |
| JOSEPH GRUND | | ON FILE | | | | | | |
| JOSEPH GUAGLIARDO | | ON FILE | | | | | | |
| JOSEPH GUARIGLIA | | ON FILE | | | | | | |
| JOSEPH GUARINO | | ON FILE | | | | | | |
| JOSEPH GUARNACCIA | | ON FILE | | | | | | |
| JOSEPH GUERRERO | | ON FILE | | | | | | |
| JOSEPH GUERRIERO | | ON FILE | | | | | | |
| JOSEPH GUGGENHEIM | | ON FILE | | | | | | |
| JOSEPH GUGLIELMO | | ON FILE | | | | | | |
| JOSEPH GUIDA | | ON FILE | | | | | | |
| JOSEPH GUION | | ON FILE | | | | | | |
| JOSEPH GUNAWAN | | ON FILE | | | | | | |
| JOSEPH GUNTER | | ON FILE | | | | | | |
| JOSEPH GUTIERREZ | | ON FILE | | | | | | |
| JOSEPH GUTOWSKI | | ON FILE | | | | | | |
| JOSEPH GUZMAN | | ON FILE | | | | | | |
| JOSEPH H HARRISON | | ON FILE | | | | | | |
| JOSEPH HA | | ON FILE | | | | | | |
| JOSEPH HADDAD | | ON FILE | | | | | | |
| JOSEPH HAHN IV | | ON FILE | | | | | | |
| JOSEPH HAIRE | | ON FILE | | | | | | |
| JOSEPH HALIM | | ON FILE | | | | | | |
| JOSEPH HALKO | | ON FILE | | | | | | |
| JOSEPH HALL II | | ON FILE | | | | | | |
| JOSEPH HALLADA | | ON FILE | | | | | | |
| JOSEPH HAMANN | | ON FILE | | | | | | |
| JOSEPH HAMER | | ON FILE | | | | | | |
| JOSEPH HAMILTON | | ON FILE | | | | | | |
| JOSEPH HAMILTON THOMAS | | ON FILE | | | | | | |
| JOSEPH HAMMER | | ON FILE | | | | | | |
| JOSEPH HAMMERBACHER III | | ON FILE | | | | | | |
| JOSEPH HAMMOND | | ON FILE | | | | | | |
| JOSEPH HAN | | ON FILE | | | | | | |
| JOSEPH HANBURY | | ON FILE | | | | | | |
| JOSEPH HANCOCK | | ON FILE | | | | | | |
| JOSEPH HANSEN | | ON FILE | | | | | | |
| JOSEPH HANYON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HARDWICK | | ON FILE | | | | | | |
| JOSEPH HARDY | | ON FILE | | | | | | |
| JOSEPH HARMES | | ON FILE | | | | | | |
| JOSEPH HAROLD GORDON | | ON FILE | | | | | | |
| JOSEPH HAROUNIAN | | ON FILE | | | | | | |
| JOSEPH HARRISON MULLEN | | ON FILE | | | | | | |
| JOSEPH HART | | ON FILE | | | | | | |
| JOSEPH HARTER | | ON FILE | | | | | | |
| JOSEPH HARTMAN | | ON FILE | | | | | | |
| JOSEPH HASTINGS | | ON FILE | | | | | | |
| JOSEPH HAUBECK | | ON FILE | | | | | | |
| JOSEPH HAWS | | ON FILE | | | | | | |
| JOSEPH HAWTHORNE | | ON FILE | | | | | | |
| JOSEPH HAYES | | ON FILE | | | | | | |
| JOSEPH HEDEMARK | | ON FILE | | | | | | |
| JOSEPH HEILMAN | | ON FILE | | | | | | |
| JOSEPH HELLER | | ON FILE | | | | | | |
| JOSEPH HELLMAN | | ON FILE | | | | | | |
| JOSEPH HENDERSHOT | | ON FILE | | | | | | |
| JOSEPH HENDRICKSON | | ON FILE | | | | | | |
| JOSEPH HENRY | | ON FILE | | | | | | |
| JOSEPH HENRY ZACHAREK | | ON FILE | | | | | | |
| JOSEPH HENSON | | ON FILE | | | | | | |
| JOSEPH HENWOOD | | ON FILE | | | | | | |
| JOSEPH HER | | ON FILE | | | | | | |
| JOSEPH HERBERT | | ON FILE | | | | | | |
| JOSEPH HERBST | | ON FILE | | | | | | |
| JOSEPH HERFF | | ON FILE | | | | | | |
| JOSEPH HERITAGE | | ON FILE | | | | | | |
| JOSEPH HERNAN CHAVARRIA | | ON FILE | | | | | | |
| JOSEPH HERNANDEZ | | ON FILE | | | | | | |
| JOSEPH HERNANDEZ PADILLA | | ON FILE | | | | | | |
| JOSEPH HEROLD | | ON FILE | | | | | | |
| JOSEPH HESS | | ON FILE | | | | | | |
| JOSEPH HICKS | | ON FILE | | | | | | |
| JOSEPH HIERS | | ON FILE | | | | | | |
| JOSEPH HINSHAW | | ON FILE | | | | | | |
| JOSEPH HIRN | | ON FILE | | | | | | |
| JOSEPH HISER | | ON FILE | | | | | | |
| JOSEPH HOCKETT | | ON FILE | | | | | | |
| JOSEPH HOCKYCKO | | ON FILE | | | | | | |
| JOSEPH HOEKSEMA | | ON FILE | | | | | | |
| JOSEPH HOFFER | | ON FILE | | | | | | |
| JOSEPH HOLDNAK | | ON FILE | | | | | | |
| JOSEPH HOLLAND | | ON FILE | | | | | | |
| JOSEPH HOLLINGSWORTH | | ON FILE | | | | | | |
| JOSEPH HOLLINS | | ON FILE | | | | | | |
| JOSEPH HOLSTEN | | ON FILE | | | | | | |
| JOSEPH HOLT | | ON FILE | | | | | | |
| JOSEPH HOMNICK | | ON FILE | | | | | | |
| JOSEPH HOMOKAY | | ON FILE | | | | | | |
| JOSEPH HONG | | ON FILE | | | | | | |
| JOSEPH HOOKS | | ON FILE | | | | | | |
| JOSEPH HORNE | | ON FILE | | | | | | |
| JOSEPH HOSSEIN LARISON | | ON FILE | | | | | | |
| JOSEPH HOWDEN | | ON FILE | | | | | | |
| JOSEPH HRAPKIEWICZ | | ON FILE | | | | | | |
| JOSEPH HSIAO | | ON FILE | | | | | | |
| JOSEPH HSIEH | | ON FILE | | | | | | |
| JOSEPH HU | | ON FILE | | | | | | |
| JOSEPH HUANG | | ON FILE | | | | | | |
| JOSEPH HUBBLE | | ON FILE | | | | | | |
| JOSEPH HUGHES | | ON FILE | | | | | | |
| JOSEPH HUMPHREY | | ON FILE | | | | | | |
| JOSEPH HUNG | | ON FILE | | | | | | |
| JOSEPH HURLOCK | | ON FILE | | | | | | |
| JOSEPH HUSKINS | | ON FILE | | | | | | |
| JOSEPH HUTCHISON | | ON FILE | | | | | | |
| JOSEPH HWANG | | ON FILE | | | | | | |
| JOSEPH HYUN LEE | | ON FILE | | | | | | |
| JOSEPH IAQUINTO | | ON FILE | | | | | | |
| JOSEPH IBARRA-KANEZ | | ON FILE | | | | | | |
| JOSEPH IBRAHIM AKINWANDE | | ON FILE | | | | | | |
| JOSEPH IMBROGNO | | ON FILE | | | | | | |
| JOSEPH INGLESE | | ON FILE | | | | | | |
| JOSEPH IOVENO | | ON FILE | | | | | | |
| JOSEPH ISAAC | | ON FILE | | | | | | |
| JOSEPH ISAACS | | ON FILE | | | | | | |
| JOSEPH ISHAK | | ON FILE | | | | | | |
| JOSEPH ITZEP | | ON FILE | | | | | | |
| JOSEPH IVANKAY | | ON FILE | | | | | | |
| JOSEPH J HANSBERRY | | ON FILE | | | | | | |
| JOSEPH J ODEKERKEN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J VANACORE 3RD | | ON FILE | | | | | | |
| JOSEPH J VERVILLE | | ON FILE | | | | | | |
| JOSEPH J WARD | | ON FILE | | | | | | |
| JOSEPH JACK HART JR | | ON FILE | | | | | | |
| JOSEPH JACOB | | ON FILE | | | | | | |
| JOSEPH JAEHOON YOO | | ON FILE | | | | | | |
| JOSEPH JAJO | | ON FILE | | | | | | |
| JOSEPH JAMES | | ON FILE | | | | | | |
| JOSEPH JAMES III O'BRIEN | | ON FILE | | | | | | |
| JOSEPH JAMES O'BRIEN | | ON FILE | | | | | | |
| JOSEPH JAMIESON | | ON FILE | | | | | | |
| JOSEPH JAMMAR ALLEN | | ON FILE | | | | | | |
| JOSEPH JAN JACHIMIEC | | ON FILE | | | | | | |
| JOSEPH JANGIE | | ON FILE | | | | | | |
| JOSEPH JANOS | | ON FILE | | | | | | |
| JOSEPH JARRARD | | ON FILE | | | | | | |
| JOSEPH JAVORSKY | | ON FILE | | | | | | |
| JOSEPH JAY HARRIS | | ON FILE | | | | | | |
| JOSEPH JELOVNIK | | ON FILE | | | | | | |
| JOSEPH JENKINS | | ON FILE | | | | | | |
| JOSEPH JENNINGS | | ON FILE | | | | | | |
| JOSEPH JENSEN | | ON FILE | | | | | | |
| JOSEPH JERAND | | ON FILE | | | | | | |
| JOSEPH JEVNE | | ON FILE | | | | | | |
| JOSEPH JIMENEZ | | ON FILE | | | | | | |
| JOSEPH JITSUKAWA | | ON FILE | | | | | | |
| JOSEPH JOBIN GOMES | | ON FILE | | | | | | |
| JOSEPH JOHN KIERNAN | | ON FILE | | | | | | |
| JOSEPH JOHN LABATE JR | | ON FILE | | | | | | |
| JOSEPH JOHN LIEBERMAN | | ON FILE | | | | | | |
| JOSEPH JOHN SKERNESS JR. | | ON FILE | | | | | | |
| JOSEPH JOHN SZOLDATITS | | ON FILE | | | | | | |
| JOSEPH JOHNSON | | ON FILE | | | | | | |
| JOSEPH JORDAN | | ON FILE | | | | | | |
| JOSEPH JUAREZ | | ON FILE | | | | | | |
| JOSEPH JULIUS SAVANYO | | ON FILE | | | | | | |
| JOSEPH JUNG | | ON FILE | | | | | | |
| JOSEPH JUSTO | | ON FILE | | | | | | |
| JOSEPH KACMARCIK | | ON FILE | | | | | | |
| JOSEPH KADISH | | ON FILE | | | | | | |
| JOSEPH KAHLES | | ON FILE | | | | | | |
| JOSEPH KAINE | | ON FILE | | | | | | |
| JOSEPH KAMAN | | ON FILE | | | | | | |
| JOSEPH KAMINSKI | | ON FILE | | | | | | |
| JOSEPH KANCLERZ | | ON FILE | | | | | | |
| JOSEPH KANG | | ON FILE | | | | | | |
| JOSEPH KANOUS | | ON FILE | | | | | | |
| JOSEPH KAOHI NAPUUNOA | | ON FILE | | | | | | |
| JOSEPH KARNS | | ON FILE | | | | | | |
| JOSEPH KAROUT | | ON FILE | | | | | | |
| JOSEPH KARPINSKI | | ON FILE | | | | | | |
| JOSEPH KARZYNOW | | ON FILE | | | | | | |
| JOSEPH KASSAB | | ON FILE | | | | | | |
| JOSEPH KEARNS | | ON FILE | | | | | | |
| JOSEPH KEAVENY | | ON FILE | | | | | | |
| JOSEPH KEEFE | | ON FILE | | | | | | |
| JOSEPH KEIL | | ON FILE | | | | | | |
| JOSEPH KELLOGG | | ON FILE | | | | | | |
| JOSEPH KENNEDY | | ON FILE | | | | | | |
| JOSEPH KENNETH PROCHASKA | | ON FILE | | | | | | |
| JOSEPH KENNY | | ON FILE | | | | | | |
| JOSEPH KEOWN | | ON FILE | | | | | | |
| JOSEPH KEVIN GARCIA | | ON FILE | | | | | | |
| JOSEPH KHOLODENKO | | ON FILE | | | | | | |
| JOSEPH KIDWELL | | ON FILE | | | | | | |
| JOSEPH KIELPINSKI | | ON FILE | | | | | | |
| JOSEPH KIGER | | ON FILE | | | | | | |
| JOSEPH KILEY | | ON FILE | | | | | | |
| JOSEPH KINKWOK WONG | | ON FILE | | | | | | |
| JOSEPH KIRKLAND | | ON FILE | | | | | | |
| JOSEPH KISH | | ON FILE | | | | | | |
| JOSEPH KLEINMAN | | ON FILE | | | | | | |
| JOSEPH KLEPKA | | ON FILE | | | | | | |
| JOSEPH KLINGER | | ON FILE | | | | | | |
| JOSEPH KNAPP | | ON FILE | | | | | | |
| JOSEPH KNOX | | ON FILE | | | | | | |
| JOSEPH KOBLITZ | | ON FILE | | | | | | |
| JOSEPH KODY | | ON FILE | | | | | | |
| JOSEPH KOENIG | | ON FILE | | | | | | |
| JOSEPH KOLLER | | ON FILE | | | | | | |
| JOSEPH KONIJN | | ON FILE | | | | | | |
| JOSEPH KOSCIELSKI | | ON FILE | | | | | | |
| JOSEPH KOURY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KOWALESKI | | ON FILE | | | | | | |
| JOSEPH KOWALSKI | | ON FILE | | | | | | |
| JOSEPH KRAEMER | | ON FILE | | | | | | |
| JOSEPH KRAUSE | | ON FILE | | | | | | |
| JOSEPH KRAY | | ON FILE | | | | | | |
| JOSEPH KROUGH | | ON FILE | | | | | | |
| JOSEPH KRUMPELMANN | | ON FILE | | | | | | |
| JOSEPH KRZANOWSKI | | ON FILE | | | | | | |
| JOSEPH KUBICEK | | ON FILE | | | | | | |
| JOSEPH KUHS | | ON FILE | | | | | | |
| JOSEPH KUITCHE | | ON FILE | | | | | | |
| JOSEPH KUKOWSKI | | ON FILE | | | | | | |
| JOSEPH KULDA | | ON FILE | | | | | | |
| JOSEPH KUNTZ | | ON FILE | | | | | | |
| JOSEPH KUPKA | | ON FILE | | | | | | |
| JOSEPH KUROSKY | | ON FILE | | | | | | |
| JOSEPH KURUVILLA KANNADAN | | ON FILE | | | | | | |
| JOSEPH KUTNER | | ON FILE | | | | | | |
| JOSEPH KWAK | | ON FILE | | | | | | |
| JOSEPH KYIAMAH | | ON FILE | | | | | | |
| JOSEPH KYLE | | ON FILE | | | | | | |
| JOSEPH L STOPPELBEIN | | ON FILE | | | | | | |
| JOSEPH LA MONTE | | ON FILE | | | | | | |
| JOSEPH LABRIOLA | | ON FILE | | | | | | |
| JOSEPH LACH | | ON FILE | | | | | | |
| JOSEPH LACKNER | | ON FILE | | | | | | |
| JOSEPH LAGASSE | | ON FILE | | | | | | |
| JOSEPH LAGRASSO | | ON FILE | | | | | | |
| JOSEPH LAI | | ON FILE | | | | | | |
| JOSEPH LALA | | ON FILE | | | | | | |
| JOSEPH LALLEY | | ON FILE | | | | | | |
| JOSEPH LAM | | ON FILE | | | | | | |
| JOSEPH LAMANTIA | | ON FILE | | | | | | |
| JOSEPH LAMENDOLA | | ON FILE | | | | | | |
| JOSEPH LANASA | | ON FILE | | | | | | |
| JOSEPH LANDOLT | | ON FILE | | | | | | |
| JOSEPH LANDRY | | ON FILE | | | | | | |
| JOSEPH LANDSMANN | | ON FILE | | | | | | |
| JOSEPH LAPAGLIA | | ON FILE | | | | | | |
| JOSEPH LAPENNA | | ON FILE | | | | | | |
| JOSEPH LAREZ | | ON FILE | | | | | | |
| JOSEPH LARIZ | | ON FILE | | | | | | |
| JOSEPH LAROSA | | ON FILE | | | | | | |
| JOSEPH LARSON | | ON FILE | | | | | | |
| JOSEPH LASKI | | ON FILE | | | | | | |
| JOSEPH LASKO | | ON FILE | | | | | | |
| JOSEPH LATHAM | | ON FILE | | | | | | |
| JOSEPH LATIN | | ON FILE | | | | | | |
| JOSEPH LAUBEN | | ON FILE | | | | | | |
| JOSEPH LAWRENCE HEMRICK III | | ON FILE | | | | | | |
| JOSEPH LAWROSKI JR | | ON FILE | | | | | | |
| JOSEPH LAWSON | | ON FILE | | | | | | |
| JOSEPH LEE OSBORNE | | ON FILE | | | | | | |
| JOSEPH LEE STASKA | | ON FILE | | | | | | |
| JOSEPH LEE WILSON III | | ON FILE | | | | | | |
| JOSEPH LEHMKUHL | | ON FILE | | | | | | |
| JOSEPH LEKACH | | ON FILE | | | | | | |
| JOSEPH LEMMONS | | ON FILE | | | | | | |
| JOSEPH LENNICX | | ON FILE | | | | | | |
| JOSEPH LEON | | ON FILE | | | | | | |
| JOSEPH LERMA | | ON FILE | | | | | | |
| JOSEPH LESSARD | | ON FILE | | | | | | |
| JOSEPH LEVERS | | ON FILE | | | | | | |
| JOSEPH LEWIS KRISBERG | | ON FILE | | | | | | |
| JOSEPH LIANG | | ON FILE | | | | | | |
| JOSEPH LIBRIZZI | | ON FILE | | | | | | |
| JOSEPH LIGNELLI | | ON FILE | | | | | | |
| JOSEPH LIGOTTI | | ON FILE | | | | | | |
| JOSEPH LIMB | | ON FILE | | | | | | |
| JOSEPH LIN | | ON FILE | | | | | | |
| JOSEPH LINARES | | ON FILE | | | | | | |
| JOSEPH LINDLEY | | ON FILE | | | | | | |
| JOSEPH LING | | ON FILE | | | | | | |
| JOSEPH LINSCOTT | | ON FILE | | | | | | |
| JOSEPH LIOW | | ON FILE | | | | | | |
| JOSEPH LITTLE | | ON FILE | | | | | | |
| JOSEPH LJR PRYOR | | ON FILE | | | | | | |
| JOSEPH LO | | ON FILE | | | | | | |
| JOSEPH LOBBATO | | ON FILE | | | | | | |
| JOSEPH LOGANO | | ON FILE | | | | | | |
| JOSEPH LOMBARDI | | ON FILE | | | | | | |
| JOSEPH LOMBARDO | | ON FILE | | | | | | |
| JOSEPH LONDON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LORENZO | | ON FILE | | | | | | |
| JOSEPH LOVETT | | ON FILE | | | | | | |
| JOSEPH LU | | ON FILE | | | | | | |
| JOSEPH LUCARELLI | | ON FILE | | | | | | |
| JOSEPH LUCERO | | ON FILE | | | | | | |
| JOSEPH LUCIA | | ON FILE | | | | | | |
| JOSEPH LUDLUM | | ON FILE | | | | | | |
| JOSEPH LUJAN ARAUJO | | ON FILE | | | | | | |
| JOSEPH LUND | | ON FILE | | | | | | |
| JOSEPH LUNG | | ON FILE | | | | | | |
| JOSEPH LUO | | ON FILE | | | | | | |
| JOSEPH LUONG | | ON FILE | | | | | | |
| JOSEPH LUSSIER | | ON FILE | | | | | | |
| JOSEPH LUTHER | | ON FILE | | | | | | |
| JOSEPH LUZURIAGA | | ON FILE | | | | | | |
| JOSEPH LYLE KAHNKE | | ON FILE | | | | | | |
| JOSEPH M LOWEY JR | | ON FILE | | | | | | |
| JOSEPH MACALUSO | | ON FILE | | | | | | |
| JOSEPH MACDONALD | | ON FILE | | | | | | |
| JOSEPH MACK | | ON FILE | | | | | | |
| JOSEPH MACMILLAN | | ON FILE | | | | | | |
| JOSEPH MAFFEI | | ON FILE | | | | | | |
| JOSEPH MAGGIO | | ON FILE | | | | | | |
| JOSEPH MAGRO | | ON FILE | | | | | | |
| JOSEPH MAGYAR | | ON FILE | | | | | | |
| JOSEPH MAHARAJ | | ON FILE | | | | | | |
| JOSEPH MAHER ABOUSHANAB | | ON FILE | | | | | | |
| JOSEPH MAHONEY | | ON FILE | | | | | | |
| JOSEPH MAIDA | | ON FILE | | | | | | |
| JOSEPH MAKSTON | | ON FILE | | | | | | |
| JOSEPH MALLAD | | ON FILE | | | | | | |
| JOSEPH MALLON | | ON FILE | | | | | | |
| JOSEPH MALONEY | | ON FILE | | | | | | |
| JOSEPH MANALIS | | ON FILE | | | | | | |
| JOSEPH MANCHIN | | ON FILE | | | | | | |
| JOSEPH MANGANELLO | | ON FILE | | | | | | |
| JOSEPH MANIS | | ON FILE | | | | | | |
| JOSEPH MANNING | | ON FILE | | | | | | |
| JOSEPH MANSELL | | ON FILE | | | | | | |
| JOSEPH MANUEL CACERES | | ON FILE | | | | | | |
| JOSEPH MANZELLA | | ON FILE | | | | | | |
| JOSEPH MARANDO | | ON FILE | | | | | | |
| JOSEPH MARASIA | | ON FILE | | | | | | |
| JOSEPH MARAZZO | | ON FILE | | | | | | |
| JOSEPH MARCHITTI | | ON FILE | | | | | | |
| JOSEPH MARCOS | | ON FILE | | | | | | |
| JOSEPH MARES | | ON FILE | | | | | | |
| JOSEPH MARINACCIO | | ON FILE | | | | | | |
| JOSEPH MARINO | | ON FILE | | | | | | |
| JOSEPH MARK ALEXANDER | | ON FILE | | | | | | |
| JOSEPH MARK MANQUEN | | ON FILE | | | | | | |
| JOSEPH MARK SABOL | | ON FILE | | | | | | |
| JOSEPH MARKEL | | ON FILE | | | | | | |
| JOSEPH MARKS | | ON FILE | | | | | | |
| JOSEPH MARLEY MUNOZ | | ON FILE | | | | | | |
| JOSEPH MARLOW | | ON FILE | | | | | | |
| JOSEPH MAROTTA | | ON FILE | | | | | | |
| JOSEPH MARQUIS | | ON FILE | | | | | | |
| JOSEPH MARTELL | | ON FILE | | | | | | |
| JOSEPH MARTIN MIHM | | ON FILE | | | | | | |
| JOSEPH MARTINELLI | | ON FILE | | | | | | |
| JOSEPH MARTINEZ | | ON FILE | | | | | | |
| JOSEPH MARTINO | | ON FILE | | | | | | |
| JOSEPH MASCIA | | ON FILE | | | | | | |
| JOSEPH MASCIO | | ON FILE | | | | | | |
| JOSEPH MASON | | ON FILE | | | | | | |
| JOSEPH MASON CREELAN | | ON FILE | | | | | | |
| JOSEPH MASTEIKA | | ON FILE | | | | | | |
| JOSEPH MATARAZZO | | ON FILE | | | | | | |
| JOSEPH MATHEW COZZOLI | | ON FILE | | | | | | |
| JOSEPH MATHEW THOMPSON | | ON FILE | | | | | | |
| JOSEPH MATHIAS | | ON FILE | | | | | | |
| JOSEPH MATHIAU | | ON FILE | | | | | | |
| JOSEPH MATHIS | | ON FILE | | | | | | |
| JOSEPH MATNEY | | ON FILE | | | | | | |
| JOSEPH MATTAUSCH | | ON FILE | | | | | | |
| JOSEPH MATTEN | | ON FILE | | | | | | |
| JOSEPH MATTHEW GARDNER | | ON FILE | | | | | | |
| JOSEPH MATTHEW SCULLIN | | ON FILE | | | | | | |
| JOSEPH MAUCERI | | ON FILE | | | | | | |
| JOSEPH MAYS | | ON FILE | | | | | | |
| JOSEPH MCCABE | | ON FILE | | | | | | |
| JOSEPH MCCARRON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MCCAW | | ON FILE | | | | | | |
| JOSEPH MCCONNELL | | ON FILE | | | | | | |
| JOSEPH MCDONALD | | ON FILE | | | | | | |
| JOSEPH MCDOUGALL | | ON FILE | | | | | | |
| JOSEPH MCELROY | | ON FILE | | | | | | |
| JOSEPH MCGANNON | | ON FILE | | | | | | |
| JOSEPH MCKISSOCK | | ON FILE | | | | | | |
| JOSEPH MCKNIGHT | | ON FILE | | | | | | |
| JOSEPH MCLAUGHLIN | | ON FILE | | | | | | |
| JOSEPH MCLEAN | | ON FILE | | | | | | |
| JOSEPH MCMAHAN | | ON FILE | | | | | | |
| JOSEPH MCMAHON | | ON FILE | | | | | | |
| JOSEPH MCNALLY | | ON FILE | | | | | | |
| JOSEPH MCQUADE | | ON FILE | | | | | | |
| JOSEPH MCQUEEN III | | ON FILE | | | | | | |
| JOSEPH MCRAE | | ON FILE | | | | | | |
| JOSEPH MEADOWS | | ON FILE | | | | | | |
| JOSEPH MEDINA | | ON FILE | | | | | | |
| JOSEPH MENDOZA | | ON FILE | | | | | | |
| JOSEPH MENNILLO | | ON FILE | | | | | | |
| JOSEPH MERCURE III | | ON FILE | | | | | | |
| JOSEPH MERINO | | ON FILE | | | | | | |
| JOSEPH MERIT | | ON FILE | | | | | | |
| JOSEPH MERRELL | | ON FILE | | | | | | |
| JOSEPH MERRIMAN | | ON FILE | | | | | | |
| JOSEPH MERTON | | ON FILE | | | | | | |
| JOSEPH MESSIA | | ON FILE | | | | | | |
| JOSEPH MEYER | | ON FILE | | | | | | |
| JOSEPH MICELI | | ON FILE | | | | | | |
| JOSEPH MICHAEL | | ON FILE | | | | | | |
| JOSEPH MICHAEL BERUBE | | ON FILE | | | | | | |
| JOSEPH MICHAEL BLAKE | | ON FILE | | | | | | |
| JOSEPH MICHAEL BYRNE | | ON FILE | | | | | | |
| JOSEPH MICHAEL ELLASHEK | | ON FILE | | | | | | |
| JOSEPH MICHAEL FERNANDEZ | | ON FILE | | | | | | |
| JOSEPH MICHAEL HOWARD | | ON FILE | | | | | | |
| JOSEPH MICHAEL KOBYLARZ | | ON FILE | | | | | | |
| JOSEPH MICHAEL LYNCH | | ON FILE | | | | | | |
| JOSEPH MICHAEL MERCOLA | | ON FILE | | | | | | |
| JOSEPH MICHAEL O'SUCH | | ON FILE | | | | | | |
| JOSEPH MICHAEL PANCHARIAN | | ON FILE | | | | | | |
| JOSEPH MICHAEL SAULLE | | ON FILE | | | | | | |
| JOSEPH MIDDLEBROOKS SHAPIRO | | ON FILE | | | | | | |
| JOSEPH MIDJETTE | | ON FILE | | | | | | |
| JOSEPH MIKULUS | | ON FILE | | | | | | |
| JOSEPH MILACEK | | ON FILE | | | | | | |
| JOSEPH MILLER | | ON FILE | | | | | | |
| JOSEPH MILLER DUNIVIN | | ON FILE | | | | | | |
| JOSEPH MILO | | ON FILE | | | | | | |
| JOSEPH MIRONOV | | ON FILE | | | | | | |
| JOSEPH MISKOV | | ON FILE | | | | | | |
| JOSEPH MISSMAN | | ON FILE | | | | | | |
| JOSEPH MITCHELL | | ON FILE | | | | | | |
| JOSEPH MITCHELL ELLIS | | ON FILE | | | | | | |
| JOSEPH MIZRACHI | | ON FILE | | | | | | |
| JOSEPH MLOGANOSKI | | ON FILE | | | | | | |
| JOSEPH MOAREFI | | ON FILE | | | | | | |
| JOSEPH MOBILIO | | ON FILE | | | | | | |
| JOSEPH MOBLEY | | ON FILE | | | | | | |
| JOSEPH MODICA | | ON FILE | | | | | | |
| JOSEPH MOLIN | | ON FILE | | | | | | |
| JOSEPH MOLLURA | | ON FILE | | | | | | |
| JOSEPH MONDO | | ON FILE | | | | | | |
| JOSEPH MONROE | | ON FILE | | | | | | |
| JOSEPH MONTERO | | ON FILE | | | | | | |
| JOSEPH MONTGOMERY | | ON FILE | | | | | | |
| JOSEPH MOONEY | | ON FILE | | | | | | |
| JOSEPH MOORE | | ON FILE | | | | | | |
| JOSEPH MOQUIN | | ON FILE | | | | | | |
| JOSEPH MORACE | | ON FILE | | | | | | |
| JOSEPH MORAHAN | | ON FILE | | | | | | |
| JOSEPH MORALES | | ON FILE | | | | | | |
| JOSEPH MORAN | | ON FILE | | | | | | |
| JOSEPH MOREL | | ON FILE | | | | | | |
| JOSEPH MORENO | | ON FILE | | | | | | |
| JOSEPH MORGA | | ON FILE | | | | | | |
| JOSEPH MORGAN | | ON FILE | | | | | | |
| JOSEPH MORIN | | ON FILE | | | | | | |
| JOSEPH MORRIS | | ON FILE | | | | | | |
| JOSEPH MORTELLITI | | ON FILE | | | | | | |
| JOSEPH MORTON | | ON FILE | | | | | | |
| JOSEPH MOSSA | | ON FILE | | | | | | |
| JOSEPH MOUNT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MOWRY | | ON FILE | | | | | | |
| JOSEPH MPOCK | | ON FILE | | | | | | |
| JOSEPH MUELLER | | ON FILE | | | | | | |
| JOSEPH MULDERINK | | ON FILE | | | | | | |
| JOSEPH MULLER | | ON FILE | | | | | | |
| JOSEPH MULLIS | | ON FILE | | | | | | |
| JOSEPH MUNOZ | | ON FILE | | | | | | |
| JOSEPH MURDOCH ROBERT | | ON FILE | | | | | | |
| JOSEPH MURPHY | | ON FILE | | | | | | |
| JOSEPH MURPHY II | | ON FILE | | | | | | |
| JOSEPH MURRAY | | ON FILE | | | | | | |
| JOSEPH MUSSER | | ON FILE | | | | | | |
| JOSEPH MYERS | | ON FILE | | | | | | |
| JOSEPH NADEL | | ON FILE | | | | | | |
| JOSEPH NARDONE | | ON FILE | | | | | | |
| JOSEPH NASAL | | ON FILE | | | | | | |
| JOSEPH NASSIF MESEHA BOTROS JR | | ON FILE | | | | | | |
| JOSEPH NEGRI | | ON FILE | | | | | | |
| JOSEPH NEGRÓN | | ON FILE | | | | | | |
| JOSEPH NEIL ROONEY | | ON FILE | | | | | | |
| JOSEPH NELSON | | ON FILE | | | | | | |
| JOSEPH NEPHTALY SERFINO | | ON FILE | | | | | | |
| JOSEPH NEPOMUCENO | | ON FILE | | | | | | |
| JOSEPH NESPOLI | | ON FILE | | | | | | |
| JOSEPH NETTLETON | | ON FILE | | | | | | |
| JOSEPH NEUHAUS | | ON FILE | | | | | | |
| JOSEPH NEVILLE | | ON FILE | | | | | | |
| JOSEPH NEVIO ANDREATTA | | ON FILE | | | | | | |
| JOSEPH NGUYEN | | ON FILE | | | | | | |
| JOSEPH NIELSON | | ON FILE | | | | | | |
| JOSEPH NOAH NORRIS | | ON FILE | | | | | | |
| JOSEPH NOBLES | | ON FILE | | | | | | |
| JOSEPH NORRIS | | ON FILE | | | | | | |
| JOSEPH NORSWORTHY | | ON FILE | | | | | | |
| JOSEPH OAKLEY SAYRE | | ON FILE | | | | | | |
| JOSEPH OBEID | | ON FILE | | | | | | |
| JOSEPH OBRIEN | | ON FILE | | | | | | |
| JOSEPH ODISHO | | ON FILE | | | | | | |
| JOSEPH OEHMEN | | ON FILE | | | | | | |
| JOSEPH OFEI | | ON FILE | | | | | | |
| JOSEPH OFFI | | ON FILE | | | | | | |
| JOSEPH OGLIORE | | ON FILE | | | | | | |
| JOSEPH OH | | ON FILE | | | | | | |
| JOSEPH O'KEEFE | | ON FILE | | | | | | |
| JOSEPH OKON | | ON FILE | | | | | | |
| JOSEPH OLDANI | | ON FILE | | | | | | |
| JOSEPH OLDHAM | | ON FILE | | | | | | |
| JOSEPH OLENIO | | ON FILE | | | | | | |
| JOSEPH OLSON | | ON FILE | | | | | | |
| JOSEPH ONEILL | | ON FILE | | | | | | |
| JOSEPH OPALENSKY | | ON FILE | | | | | | |
| JOSEPH OPINION | | ON FILE | | | | | | |
| JOSEPH ORDONEZ | | ON FILE | | | | | | |
| JOSEPH ORLANDO | | ON FILE | | | | | | |
| JOSEPH ORLER | | ON FILE | | | | | | |
| JOSEPH ORR | | ON FILE | | | | | | |
| JOSEPH ORTALDO | | ON FILE | | | | | | |
| JOSEPH ORTIZ | | ON FILE | | | | | | |
| JOSEPH OSBORN | | ON FILE | | | | | | |
| JOSEPH OSTROWSKI | | ON FILE | | | | | | |
| JOSEPH OSUCH | | ON FILE | | | | | | |
| JOSEPH OUELLETTE | | ON FILE | | | | | | |
| JOSEPH OWADEE | | ON FILE | | | | | | |
| JOSEPH P MARQUIS JR | | ON FILE | | | | | | |
| JOSEPH PACE | | ON FILE | | | | | | |
| JOSEPH PACK | | ON FILE | | | | | | |
| JOSEPH PAGANO III | | ON FILE | | | | | | |
| JOSEPH PAGLIA | | ON FILE | | | | | | |
| JOSEPH PAK | | ON FILE | | | | | | |
| JOSEPH PALATINUS | | ON FILE | | | | | | |
| JOSEPH PALMER | | ON FILE | | | | | | |
| JOSEPH PALMERI | | ON FILE | | | | | | |
| JOSEPH PALMIERI | | ON FILE | | | | | | |
| JOSEPH PANARO | | ON FILE | | | | | | |
| JOSEPH PANETTA | | ON FILE | | | | | | |
| JOSEPH PANNELL | | ON FILE | | | | | | |
| JOSEPH PARK | | ON FILE | | | | | | |
| JOSEPH PARKER | | ON FILE | | | | | | |
| JOSEPH PARSONS | | ON FILE | | | | | | |
| JOSEPH PASINT | | ON FILE | | | | | | |
| JOSEPH PASION | | ON FILE | | | | | | |
| JOSEPH PASTERKIEWICZ | | ON FILE | | | | | | |
| JOSEPH PATRICK ARAGON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PATRICK GALLAGHER | | ON FILE | | | | | | |
| JOSEPH PATRICK HISE | | ON FILE | | | | | | |
| JOSEPH PATRICK MCDONALD | | ON FILE | | | | | | |
| JOSEPH PATRICK SIMKO | | ON FILE | | | | | | |
| JOSEPH PATTISALL | | ON FILE | | | | | | |
| JOSEPH PATTON | | ON FILE | | | | | | |
| JOSEPH PAUL | | ON FILE | | | | | | |
| JOSEPH PAUL III DESCH | | ON FILE | | | | | | |
| JOSEPH PAUL LA TORRE | | ON FILE | | | | | | |
| JOSEPH PAUL SCHLERNITZAUER | | ON FILE | | | | | | |
| JOSEPH PEACOCK | | ON FILE | | | | | | |
| JOSEPH PEARSON | | ON FILE | | | | | | |
| JOSEPH PELOSI | | ON FILE | | | | | | |
| JOSEPH PENAFLOR | | ON FILE | | | | | | |
| JOSEPH PENDLETON | | ON FILE | | | | | | |
| JOSEPH PENNA | | ON FILE | | | | | | |
| JOSEPH PENNACHIO | | ON FILE | | | | | | |
| JOSEPH PENNINGTON | | ON FILE | | | | | | |
| JOSEPH PERACCHI | | ON FILE | | | | | | |
| JOSEPH PERAINO | | ON FILE | | | | | | |
| JOSEPH PERALES | | ON FILE | | | | | | |
| JOSEPH PERCY EDWARDS | | ON FILE | | | | | | |
| JOSEPH PEREIRA | | ON FILE | | | | | | |
| JOSEPH PERONA | | ON FILE | | | | | | |
| JOSEPH PERRONE-HAUSER | | ON FILE | | | | | | |
| JOSEPH PERRY | | ON FILE | | | | | | |
| JOSEPH PERSONNE | | ON FILE | | | | | | |
| JOSEPH PETER GAROFALO JR | | ON FILE | | | | | | |
| JOSEPH PETER LAMONT | | ON FILE | | | | | | |
| JOSEPH PETERKA | | ON FILE | | | | | | |
| JOSEPH PETERSON | | ON FILE | | | | | | |
| JOSEPH PEZOLD | | ON FILE | | | | | | |
| JOSEPH PEZZOLLA | | ON FILE | | | | | | |
| JOSEPH PHAM | | ON FILE | | | | | | |
| JOSEPH PHILIP LUCCHESE | | ON FILE | | | | | | |
| JOSEPH PICCIONE | | ON FILE | | | | | | |
| JOSEPH PIDALA | | ON FILE | | | | | | |
| JOSEPH PIERRE | | ON FILE | | | | | | |
| JOSEPH PIESZCHATA | | ON FILE | | | | | | |
| JOSEPH PILLION | | ON FILE | | | | | | |
| JOSEPH PILNY | | ON FILE | | | | | | |
| JOSEPH PINKSTON | | ON FILE | | | | | | |
| JOSEPH PIÑON | | ON FILE | | | | | | |
| JOSEPH PIRKLE | | ON FILE | | | | | | |
| JOSEPH PISANO | | ON FILE | | | | | | |
| JOSEPH PIUNTI | | ON FILE | | | | | | |
| JOSEPH PIZZINO | | ON FILE | | | | | | |
| JOSEPH PLECAS | | ON FILE | | | | | | |
| JOSEPH POLASEK | | ON FILE | | | | | | |
| JOSEPH POLITO | | ON FILE | | | | | | |
| JOSEPH POLLITT | | ON FILE | | | | | | |
| JOSEPH POMERANTZ | | ON FILE | | | | | | |
| JOSEPH POPE | | ON FILE | | | | | | |
| JOSEPH POWELL | | ON FILE | | | | | | |
| JOSEPH PRADO | | ON FILE | | | | | | |
| JOSEPH PRECIADO | | ON FILE | | | | | | |
| JOSEPH PREDIX | | ON FILE | | | | | | |
| JOSEPH PREJEAN JR | | ON FILE | | | | | | |
| JOSEPH PRENCIPE | | ON FILE | | | | | | |
| JOSEPH PRICE | | ON FILE | | | | | | |
| JOSEPH PRIORE | | ON FILE | | | | | | |
| JOSEPH PROVENZA | | ON FILE | | | | | | |
| JOSEPH PROVENZANO | | ON FILE | | | | | | |
| JOSEPH PROVOST | | ON FILE | | | | | | |
| JOSEPH PURCELLA | | ON FILE | | | | | | |
| JOSEPH PURDY | | ON FILE | | | | | | |
| JOSEPH PUSATERI | | ON FILE | | | | | | |
| JOSEPH QARANA | | ON FILE | | | | | | |
| JOSEPH QUEEN | | ON FILE | | | | | | |
| JOSEPH QUESTIONATI | | ON FILE | | | | | | |
| JOSEPH QUILDON | | ON FILE | | | | | | |
| JOSEPH QUINTO | | ON FILE | | | | | | |
| JOSEPH R REPOLI | | ON FILE | | | | | | |
| JOSEPH R TANDY | | ON FILE | | | | | | |
| JOSEPH RACEK | | ON FILE | | | | | | |
| JOSEPH RAGO | | ON FILE | | | | | | |
| JOSEPH RAGUSA | | ON FILE | | | | | | |
| JOSEPH RAHON | | ON FILE | | | | | | |
| JOSEPH RAMOS | | ON FILE | | | | | | |
| JOSEPH RAMSEY | | ON FILE | | | | | | |
| JOSEPH RANDAL HEBERT | | ON FILE | | | | | | |
| JOSEPH RAPOSA | | ON FILE | | | | | | |
| JOSEPH RAPPOCCIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH RATKA | | ON FILE | | | | | | |
| JOSEPH RATLEFF | | ON FILE | | | | | | |
| JOSEPH RATLIFF | | ON FILE | | | | | | |
| JOSEPH RAUCCI | | ON FILE | | | | | | |
| JOSEPH RAUCH | | ON FILE | | | | | | |
| JOSEPH RAY | | ON FILE | | | | | | |
| JOSEPH RAYAN | | ON FILE | | | | | | |
| JOSEPH REDLITZ | | ON FILE | | | | | | |
| JOSEPH REGO | | ON FILE | | | | | | |
| JOSEPH RENDA | | ON FILE | | | | | | |
| JOSEPH RESENDIZ TORRES | | ON FILE | | | | | | |
| JOSEPH RESTUCCIA | | ON FILE | | | | | | |
| JOSEPH REYES | | ON FILE | | | | | | |
| JOSEPH REYNOLDS | | ON FILE | | | | | | |
| JOSEPH RICHARDS | | ON FILE | | | | | | |
| JOSEPH RICHARDSON | | ON FILE | | | | | | |
| JOSEPH RICKETSON | | ON FILE | | | | | | |
| JOSEPH RIEGEL | | ON FILE | | | | | | |
| JOSEPH RIGGERT | | ON FILE | | | | | | |
| JOSEPH RIKER | | ON FILE | | | | | | |
| JOSEPH RILEY | | ON FILE | | | | | | |
| JOSEPH RINCON | | ON FILE | | | | | | |
| JOSEPH RIOS | | ON FILE | | | | | | |
| JOSEPH RITTENBERRY | | ON FILE | | | | | | |
| JOSEPH RIVKIN | | ON FILE | | | | | | |
| JOSEPH RIZEK | | ON FILE | | | | | | |
| JOSEPH RIZZO | | ON FILE | | | | | | |
| JOSEPH ROBERSON | | ON FILE | | | | | | |
| JOSEPH ROBERT | | ON FILE | | | | | | |
| JOSEPH ROBERT ALREAD | | ON FILE | | | | | | |
| JOSEPH ROBERT DAGOSTINO | | ON FILE | | | | | | |
| JOSEPH ROBERT MACDONALD | | ON FILE | | | | | | |
| JOSEPH ROBERT OLOUGHLIN | | ON FILE | | | | | | |
| JOSEPH ROBERTO | | ON FILE | | | | | | |
| JOSEPH ROBERTS | | ON FILE | | | | | | |
| JOSEPH ROBI | | ON FILE | | | | | | |
| JOSEPH ROBINSON | | ON FILE | | | | | | |
| JOSEPH ROCHA | | ON FILE | | | | | | |
| JOSEPH RODEIGUEZ | | ON FILE | | | | | | |
| JOSEPH RODRIGO | | ON FILE | | | | | | |
| JOSEPH RODRIGUEZ | | ON FILE | | | | | | |
| JOSEPH RODRÍGUEZ | | ON FILE | | | | | | |
| JOSEPH ROGERS | | ON FILE | | | | | | |
| JOSEPH ROLLINS | | ON FILE | | | | | | |
| JOSEPH ROMAN DOMINGUEZ | | ON FILE | | | | | | |
| JOSEPH ROMANA | | ON FILE | | | | | | |
| JOSEPH ROMANO | | ON FILE | | | | | | |
| JOSEPH ROMANO ROSATI | | ON FILE | | | | | | |
| JOSEPH ROMERO | | ON FILE | | | | | | |
| JOSEPH RONALD CALVANESO | | ON FILE | | | | | | |
| JOSEPH RONALD LESKOVEC | | ON FILE | | | | | | |
| JOSEPH RONAN | | ON FILE | | | | | | |
| JOSEPH ROOT | | ON FILE | | | | | | |
| JOSEPH ROSALES | | ON FILE | | | | | | |
| JOSEPH ROSE | | ON FILE | | | | | | |
| JOSEPH ROSEBROCK | | ON FILE | | | | | | |
| JOSEPH ROSENDO AVINA | | ON FILE | | | | | | |
| JOSEPH ROSS | | ON FILE | | | | | | |
| JOSEPH ROSSITTO | | ON FILE | | | | | | |
| JOSEPH ROSSMAN | | ON FILE | | | | | | |
| JOSEPH ROTONDA | | ON FILE | | | | | | |
| JOSEPH ROY MILLER | | ON FILE | | | | | | |
| JOSEPH ROZEK | | ON FILE | | | | | | |
| JOSEPH RUBENSTEIN | | ON FILE | | | | | | |
| JOSEPH RUBIN | | ON FILE | | | | | | |
| JOSEPH RUGARBER | | ON FILE | | | | | | |
| JOSEPH RUHL | | ON FILE | | | | | | |
| JOSEPH RUMLEY | | ON FILE | | | | | | |
| JOSEPH RUSSELL | | ON FILE | | | | | | |
| JOSEPH RUST | | ON FILE | | | | | | |
| JOSEPH RYAN | | ON FILE | | | | | | |
| JOSEPH RYAN STEICHEN | | ON FILE | | | | | | |
| JOSEPH RYSAVY | | ON FILE | | | | | | |
| JOSEPH S LEHRFELD | | ON FILE | | | | | | |
| JOSEPH S MASSETT | | ON FILE | | | | | | |
| JOSEPH S TALAMANTEZ | | ON FILE | | | | | | |
| JOSEPH S YATES | | ON FILE | | | | | | |
| JOSEPH SABULA | | ON FILE | | | | | | |
| JOSEPH SACCO | | ON FILE | | | | | | |
| JOSEPH SACKETT | | ON FILE | | | | | | |
| JOSEPH SAFFRIN | | ON FILE | | | | | | |
| JOSEPH SAGE | | ON FILE | | | | | | |
| JOSEPH SAGULLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SALADINO | | ON FILE | | | | | | |
| JOSEPH SALATA | | ON FILE | | | | | | |
| JOSEPH SALEGNA | | ON FILE | | | | | | |
| JOSEPH SALERNO | | ON FILE | | | | | | |
| JOSEPH SALIM | | ON FILE | | | | | | |
| JOSEPH SALISBURY | | ON FILE | | | | | | |
| JOSEPH SALVATORE CAPELLI | | ON FILE | | | | | | |
| JOSEPH SANABRIA | | ON FILE | | | | | | |
| JOSEPH SANCHEZ | | ON FILE | | | | | | |
| JOSEPH SANDERS | | ON FILE | | | | | | |
| JOSEPH SANSONE | | ON FILE | | | | | | |
| JOSEPH SANTIAGO | | ON FILE | | | | | | |
| JOSEPH SANTOS | | ON FILE | | | | | | |
| JOSEPH SARDO | | ON FILE | | | | | | |
| JOSEPH SARDONE | | ON FILE | | | | | | |
| JOSEPH SARIBALIS | | ON FILE | | | | | | |
| JOSEPH SATTELMAIER | | ON FILE | | | | | | |
| JOSEPH SATTERFIELD | | ON FILE | | | | | | |
| JOSEPH SAUGEN | | ON FILE | | | | | | |
| JOSEPH SAVAGE | | ON FILE | | | | | | |
| JOSEPH SCALISE | | ON FILE | | | | | | |
| JOSEPH SCANNELL | | ON FILE | | | | | | |
| JOSEPH SCHEMBRI | | ON FILE | | | | | | |
| JOSEPH SCHIANO | | ON FILE | | | | | | |
| JOSEPH SCHIAVO | | ON FILE | | | | | | |
| JOSEPH SCHLOTZHAUER | | ON FILE | | | | | | |
| JOSEPH SCHLUTER | | ON FILE | | | | | | |
| JOSEPH SCHMITT | | ON FILE | | | | | | |
| JOSEPH SCHMITZ | | ON FILE | | | | | | |
| JOSEPH SCHNEIDER | | ON FILE | | | | | | |
| JOSEPH SCHNEIDERBAUER | | ON FILE | | | | | | |
| JOSEPH SCHOENFELDT | | ON FILE | | | | | | |
| JOSEPH SCHROTH | | ON FILE | | | | | | |
| JOSEPH SCHRUM | | ON FILE | | | | | | |
| JOSEPH SCHUIT | | ON FILE | | | | | | |
| JOSEPH SCHULES | | ON FILE | | | | | | |
| JOSEPH SCHULZ | | ON FILE | | | | | | |
| JOSEPH SCHUMACHER | | ON FILE | | | | | | |
| JOSEPH SCHWED | | ON FILE | | | | | | |
| JOSEPH SCICLUNA | | ON FILE | | | | | | |
| JOSEPH SCOTT HALSTEAD | | ON FILE | | | | | | |
| JOSEPH SEABROOK | | ON FILE | | | | | | |
| JOSEPH SEAL | | ON FILE | | | | | | |
| JOSEPH SEELMAN | | ON FILE | | | | | | |
| JOSEPH SEFCIK | | ON FILE | | | | | | |
| JOSEPH SEGAL | | ON FILE | | | | | | |
| JOSEPH SEILA | | ON FILE | | | | | | |
| JOSEPH SEKEL | | ON FILE | | | | | | |
| JOSEPH SEMYON | | ON FILE | | | | | | |
| JOSEPH SEPE | | ON FILE | | | | | | |
| JOSEPH SERBLIN | | ON FILE | | | | | | |
| JOSEPH SERGO | | ON FILE | | | | | | |
| JOSEPH SERIO | | ON FILE | | | | | | |
| JOSEPH SERRANO | | ON FILE | | | | | | |
| JOSEPH SERWA | | ON FILE | | | | | | |
| JOSEPH SFORZA | | ON FILE | | | | | | |
| JOSEPH SHAMBURGER | | ON FILE | | | | | | |
| JOSEPH SHANNON | | ON FILE | | | | | | |
| JOSEPH SHARIF | | ON FILE | | | | | | |
| JOSEPH SHAUGHNESSY | | ON FILE | | | | | | |
| JOSEPH SHAWN DEANGELO | | ON FILE | | | | | | |
| JOSEPH SHEEHY | | ON FILE | | | | | | |
| JOSEPH SHIM | | ON FILE | | | | | | |
| JOSEPH SHIMON KADOSH | | ON FILE | | | | | | |
| JOSEPH SHIPP | | ON FILE | | | | | | |
| JOSEPH SHIRLEY | | ON FILE | | | | | | |
| JOSEPH SHRADER | | ON FILE | | | | | | |
| JOSEPH SHULL | | ON FILE | | | | | | |
| JOSEPH SIBLEY | | ON FILE | | | | | | |
| JOSEPH SIEBER | | ON FILE | | | | | | |
| JOSEPH SIEVERTSON | | ON FILE | | | | | | |
| JOSEPH SIGONA | | ON FILE | | | | | | |
| JOSEPH SILLIVENT | | ON FILE | | | | | | |
| JOSEPH SILVERSMITH | | ON FILE | | | | | | |
| JOSEPH SIMOLDONI | | ON FILE | | | | | | |
| JOSEPH SIMPSON | | ON FILE | | | | | | |
| JOSEPH SINGLETARY | | ON FILE | | | | | | |
| JOSEPH SINPKINS | | ON FILE | | | | | | |
| JOSEPH SIRIANNI | | ON FILE | | | | | | |
| JOSEPH SIRVIO | | ON FILE | | | | | | |
| JOSEPH SIVAK | | ON FILE | | | | | | |
| JOSEPH SKALA | | ON FILE | | | | | | |
| JOSEPH SKOWRONSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SKUTCA | | ON FILE | | | | | | |
| JOSEPH SLOAN | | ON FILE | | | | | | |
| JOSEPH SMARTO | | ON FILE | | | | | | |
| JOSEPH SMIDDIE-BRUSH | | ON FILE | | | | | | |
| JOSEPH SMISKOL | | ON FILE | | | | | | |
| JOSEPH SNIDER | | ON FILE | | | | | | |
| JOSEPH SOBALO | | ON FILE | | | | | | |
| JOSEPH SOLINGER | | ON FILE | | | | | | |
| JOSEPH SOLIS | | ON FILE | | | | | | |
| JOSEPH SOLOMON KOSTELNIK | | ON FILE | | | | | | |
| JOSEPH SONG | | ON FILE | | | | | | |
| JOSEPH SORTET | | ON FILE | | | | | | |
| JOSEPH SOTO | | ON FILE | | | | | | |
| JOSEPH SOU | | ON FILE | | | | | | |
| JOSEPH SOULAMON | | ON FILE | | | | | | |
| JOSEPH SPAETHE PIERSON | | ON FILE | | | | | | |
| JOSEPH SPANO | | ON FILE | | | | | | |
| JOSEPH SPARACINO | | ON FILE | | | | | | |
| JOSEPH SPEAKMAN | | ON FILE | | | | | | |
| JOSEPH SPECTOR | | ON FILE | | | | | | |
| JOSEPH SPENCER | | ON FILE | | | | | | |
| JOSEPH SPEZZANO | | ON FILE | | | | | | |
| JOSEPH SPINELLA | | ON FILE | | | | | | |
| JOSEPH SPOTTS | | ON FILE | | | | | | |
| JOSEPH SPRINGFIELD | | ON FILE | | | | | | |
| JOSEPH SPRINGSTEAD | | ON FILE | | | | | | |
| JOSEPH SPROTT | | ON FILE | | | | | | |
| JOSEPH SR MONTERO | | ON FILE | | | | | | |
| JOSEPH SREMACK | | ON FILE | | | | | | |
| JOSEPH STALIN JOSEPHSTA | | ON FILE | | | | | | |
| JOSEPH STANCELL | | ON FILE | | | | | | |
| JOSEPH STANCIL | | ON FILE | | | | | | |
| JOSEPH STANIEVICH | | ON FILE | | | | | | |
| JOSEPH STANLEY | | ON FILE | | | | | | |
| JOSEPH STANLEY FRIEND | | ON FILE | | | | | | |
| JOSEPH STARKMAN | | ON FILE | | | | | | |
| JOSEPH STASIEWICZ | | ON FILE | | | | | | |
| JOSEPH STEARMAN | | ON FILE | | | | | | |
| JOSEPH STEHOUWER | | ON FILE | | | | | | |
| JOSEPH STEINMAN | | ON FILE | | | | | | |
| JOSEPH STELZER | | ON FILE | | | | | | |
| JOSEPH STEPHAN RUFFINO | | ON FILE | | | | | | |
| JOSEPH STEPHEN | | ON FILE | | | | | | |
| JOSEPH STEPHEN HAYDEN | | ON FILE | | | | | | |
| JOSEPH STERLING | | ON FILE | | | | | | |
| JOSEPH STERN | | ON FILE | | | | | | |
| JOSEPH STEVENS | | ON FILE | | | | | | |
| JOSEPH STEWART | | ON FILE | | | | | | |
| JOSEPH STICKEL | | ON FILE | | | | | | |
| JOSEPH STINTON | | ON FILE | | | | | | |
| JOSEPH STONE | | ON FILE | | | | | | |
| JOSEPH STRADA | | ON FILE | | | | | | |
| JOSEPH STRANGIE | | ON FILE | | | | | | |
| JOSEPH STRAUB | | ON FILE | | | | | | |
| JOSEPH STROUT | | ON FILE | | | | | | |
| JOSEPH STUDEMEYER | | ON FILE | | | | | | |
| JOSEPH STULL | | ON FILE | | | | | | |
| JOSEPH STYMA | | ON FILE | | | | | | |
| JOSEPH SUAZO | | ON FILE | | | | | | |
| JOSEPH SUENO | | ON FILE | | | | | | |
| JOSEPH SUH | | ON FILE | | | | | | |
| JOSEPH SURRATT | | ON FILE | | | | | | |
| JOSEPH SUTE | | ON FILE | | | | | | |
| JOSEPH SUTTON | | ON FILE | | | | | | |
| JOSEPH SWEITZER | | ON FILE | | | | | | |
| JOSEPH SWEZEY | | ON FILE | | | | | | |
| JOSEPH SYNOSKY | | ON FILE | | | | | | |
| JOSEPH SZALKOWSKI | | ON FILE | | | | | | |
| JOSEPH SZEFI | | ON FILE | | | | | | |
| JOSEPH T MCLAUGHLIN | | ON FILE | | | | | | |
| JOSEPH T VARA | | ON FILE | | | | | | |
| JOSEPH TAHIRY | | ON FILE | | | | | | |
| JOSEPH TAHTOUH | | ON FILE | | | | | | |
| JOSEPH TANKE | | ON FILE | | | | | | |
| JOSEPH TANNER | | ON FILE | | | | | | |
| JOSEPH TANZILLO | | ON FILE | | | | | | |
| JOSEPH TARTAGLIA | | ON FILE | | | | | | |
| JOSEPH TAUB | | ON FILE | | | | | | |
| JOSEPH TAVELLA | | ON FILE | | | | | | |
| JOSEPH TAYLOR | | ON FILE | | | | | | |
| JOSEPH TAYLOR HALL | | ON FILE | | | | | | |
| JOSEPH TEMPESTILLI | | ON FILE | | | | | | |
| JOSEPH TERMINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TERRY | | ON FILE | | | | | | |
| JOSEPH TESORIERO | | ON FILE | | | | | | |
| JOSEPH TESTA | | ON FILE | | | | | | |
| JOSEPH TEWS | | ON FILE | | | | | | |
| JOSEPH THEODORE PISULA | | ON FILE | | | | | | |
| JOSEPH THOMAS COYNE | | ON FILE | | | | | | |
| JOSEPH THOMAS DUNNIVAN | | ON FILE | | | | | | |
| JOSEPH THOMAS JR | | ON FILE | | | | | | |
| JOSEPH THOMAS TARANTINO | | ON FILE | | | | | | |
| JOSEPH THORN | | ON FILE | | | | | | |
| JOSEPH THROWER | | ON FILE | | | | | | |
| JOSEPH TILLMAN | | ON FILE | | | | | | |
| JOSEPH TIMMONS | | ON FILE | | | | | | |
| JOSEPH TINGER | | ON FILE | | | | | | |
| JOSEPH TINGHITELLA | | ON FILE | | | | | | |
| JOSEPH TIRABASSI | | ON FILE | | | | | | |
| JOSEPH TITTLE | | ON FILE | | | | | | |
| JOSEPH TOCHKA | | ON FILE | | | | | | |
| JOSEPH TODD MUSGROVE | | ON FILE | | | | | | |
| JOSEPH TODISCO | | ON FILE | | | | | | |
| JOSEPH TOKOS | | ON FILE | | | | | | |
| JOSEPH TOLISANO | | ON FILE | | | | | | |
| JOSEPH TOMASULO | | ON FILE | | | | | | |
| JOSEPH TONIOLO | | ON FILE | | | | | | |
| JOSEPH TONNA | | ON FILE | | | | | | |
| JOSEPH TORRENCE | | ON FILE | | | | | | |
| JOSEPH TORRES | | ON FILE | | | | | | |
| JOSEPH TORRES-GUMUSKI | | ON FILE | | | | | | |
| JOSEPH TOSTIGE | | ON FILE | | | | | | |
| JOSEPH TRAVER | | ON FILE | | | | | | |
| JOSEPH TRAVIA JR. | | ON FILE | | | | | | |
| JOSEPH TREPANOWSKI | | ON FILE | | | | | | |
| JOSEPH TRIPP | | ON FILE | | | | | | |
| JOSEPH TROIANO | | ON FILE | | | | | | |
| JOSEPH TROVATO | | ON FILE | | | | | | |
| JOSEPH TRUDEAU | | ON FILE | | | | | | |
| JOSEPH TRUELSON | | ON FILE | | | | | | |
| JOSEPH TRUPIANO | | ON FILE | | | | | | |
| JOSEPH TRUPIANO III | | ON FILE | | | | | | |
| JOSEPH TUNE | | ON FILE | | | | | | |
| JOSEPH TUPE | | ON FILE | | | | | | |
| JOSEPH UBAH | | ON FILE | | | | | | |
| JOSEPH UBANDA | | ON FILE | | | | | | |
| JOSEPH UCHISON | | ON FILE | | | | | | |
| JOSEPH URLACHER | | ON FILE | | | | | | |
| JOSEPH VACCARELLA | | ON FILE | | | | | | |
| JOSEPH VALE | | ON FILE | | | | | | |
| JOSEPH VALENCIA | | ON FILE | | | | | | |
| JOSEPH VALENTI | | ON FILE | | | | | | |
| JOSEPH VALENTINE | | ON FILE | | | | | | |
| JOSEPH VALERIO | | ON FILE | | | | | | |
| JOSEPH VALLEE | | ON FILE | | | | | | |
| JOSEPH VAN BRUAENE | | ON FILE | | | | | | |
| JOSEPH VAN OOYEN | | ON FILE | | | | | | |
| JOSEPH VANHOLLEBEKE | | ON FILE | | | | | | |
| JOSEPH VANO | | ON FILE | | | | | | |
| JOSEPH VARGO | | ON FILE | | | | | | |
| JOSEPH VAVALA | | ON FILE | | | | | | |
| JOSEPH VEGA | | ON FILE | | | | | | |
| JOSEPH VELA | | ON FILE | | | | | | |
| JOSEPH VELLA | | ON FILE | | | | | | |
| JOSEPH VENTRE | | ON FILE | | | | | | |
| JOSEPH VERDEJO | | ON FILE | | | | | | |
| JOSEPH VERGA | | ON FILE | | | | | | |
| JOSEPH VERNON | | ON FILE | | | | | | |
| JOSEPH VERSIACKAS | | ON FILE | | | | | | |
| JOSEPH VICTOR | | ON FILE | | | | | | |
| JOSEPH VICTORINO | | ON FILE | | | | | | |
| JOSEPH VIEIRA | | ON FILE | | | | | | |
| JOSEPH VIGGIANO | | ON FILE | | | | | | |
| JOSEPH VILLATORO | | ON FILE | | | | | | |
| JOSEPH VILLEGAS | | ON FILE | | | | | | |
| JOSEPH VIORGE-KOIDE | | ON FILE | | | | | | |
| JOSEPH VISAGGI | | ON FILE | | | | | | |
| JOSEPH VITERI | | ON FILE | | | | | | |
| JOSEPH VITONE | | ON FILE | | | | | | |
| JOSEPH VOIGTSBERGER | | ON FILE | | | | | | |
| JOSEPH VOLPE | | ON FILE | | | | | | |
| JOSEPH VOYLES | | ON FILE | | | | | | |
| JOSEPH WADE | | ON FILE | | | | | | |
| JOSEPH WAI YAN WOO | | ON FILE | | | | | | |
| JOSEPH WAITE | | ON FILE | | | | | | |
| JOSEPH WALCHUCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WALDRIP | | ON FILE | | | | | | |
| JOSEPH WALEWSKI | | ON FILE | | | | | | |
| JOSEPH WALKER | | ON FILE | | | | | | |
| JOSEPH WALL | | ON FILE | | | | | | |
| JOSEPH WALLIN | | ON FILE | | | | | | |
| JOSEPH WALTER | | ON FILE | | | | | | |
| JOSEPH WANDZILAK | | ON FILE | | | | | | |
| JOSEPH WANEK | | ON FILE | | | | | | |
| JOSEPH WANG | | ON FILE | | | | | | |
| JOSEPH WARD | | ON FILE | | | | | | |
| JOSEPH WARE | | ON FILE | | | | | | |
| JOSEPH WARNICK | | ON FILE | | | | | | |
| JOSEPH WARNIMONT | | ON FILE | | | | | | |
| JOSEPH WARNKEN | | ON FILE | | | | | | |
| JOSEPH WARREN | | ON FILE | | | | | | |
| JOSEPH WATKINS | | ON FILE | | | | | | |
| JOSEPH WAYNE | | ON FILE | | | | | | |
| JOSEPH WAYNE MORRELLO | | ON FILE | | | | | | |
| JOSEPH WAYNE REEDY | | ON FILE | | | | | | |
| JOSEPH WAYNE WRUBLESKI | | ON FILE | | | | | | |
| JOSEPH WAYO | | ON FILE | | | | | | |
| JOSEPH WEARING | | ON FILE | | | | | | |
| JOSEPH WEBSTER | | ON FILE | | | | | | |
| JOSEPH WEEDEN | | ON FILE | | | | | | |
| JOSEPH WEHRHEIM | | ON FILE | | | | | | |
| JOSEPH WEISS | | ON FILE | | | | | | |
| JOSEPH WEITE | | ON FILE | | | | | | |
| JOSEPH WELBOURN | | ON FILE | | | | | | |
| JOSEPH WELDON DOUGLASS | | ON FILE | | | | | | |
| JOSEPH WELKE | | ON FILE | | | | | | |
| JOSEPH WELLS | | ON FILE | | | | | | |
| JOSEPH WELLWOOD | | ON FILE | | | | | | |
| JOSEPH WENDELL FUGITT | | ON FILE | | | | | | |
| JOSEPH WENTWORTH | | ON FILE | | | | | | |
| JOSEPH WERNER | | ON FILE | | | | | | |
| JOSEPH WESTEMEYER | | ON FILE | | | | | | |
| JOSEPH WHALEN | | ON FILE | | | | | | |
| JOSEPH WHEELER | | ON FILE | | | | | | |
| JOSEPH WHEELER REYNOLDS | | ON FILE | | | | | | |
| JOSEPH WHITE | | ON FILE | | | | | | |
| JOSEPH WHITE II | | ON FILE | | | | | | |
| JOSEPH WHITESIDE | | ON FILE | | | | | | |
| JOSEPH WHITNELL | | ON FILE | | | | | | |
| JOSEPH WHITNEY | | ON FILE | | | | | | |
| JOSEPH WHITTINGTON | | ON FILE | | | | | | |
| JOSEPH WHITWORTH | | ON FILE | | | | | | |
| JOSEPH WICKER | | ON FILE | | | | | | |
| JOSEPH WILBANKS | | ON FILE | | | | | | |
| JOSEPH WILBORN | | ON FILE | | | | | | |
| JOSEPH WILBURN | | ON FILE | | | | | | |
| JOSEPH WILEY | | ON FILE | | | | | | |
| JOSEPH WILHELM | | ON FILE | | | | | | |
| JOSEPH WILLETTE | | ON FILE | | | | | | |
| JOSEPH WILLHITE | | ON FILE | | | | | | |
| JOSEPH WILLIAM BERGER | | ON FILE | | | | | | |
| JOSEPH WILLIAM BRETT | | ON FILE | | | | | | |
| JOSEPH WILLIAM CUFFNEY | | ON FILE | | | | | | |
| JOSEPH WILLIAM DODGE | | ON FILE | | | | | | |
| JOSEPH WILLIAM HRICZO | | ON FILE | | | | | | |
| JOSEPH WILLIAM ROSELLI | | ON FILE | | | | | | |
| JOSEPH WILLIAM SHINGLER | | ON FILE | | | | | | |
| JOSEPH WILLIAM TIMKO | | ON FILE | | | | | | |
| JOSEPH WILLIAMS BUNGCAYAO GINN | | ON FILE | | | | | | |
| JOSEPH WILLIFORD | | ON FILE | | | | | | |
| JOSEPH WILSON | | ON FILE | | | | | | |
| JOSEPH WINESBURG | | ON FILE | | | | | | |
| JOSEPH WISEMAN | | ON FILE | | | | | | |
| JOSEPH WISHNIA | | ON FILE | | | | | | |
| JOSEPH WISKERCHEN | | ON FILE | | | | | | |
| JOSEPH WITOWSKY | | ON FILE | | | | | | |
| JOSEPH WOJCICKI MARCHELL | | ON FILE | | | | | | |
| JOSEPH WOLOSCHEK | | ON FILE | | | | | | |
| JOSEPH WONG | | ON FILE | | | | | | |
| JOSEPH WOOD | | ON FILE | | | | | | |
| JOSEPH WOODS | | ON FILE | | | | | | |
| JOSEPH WOOLFORD | | ON FILE | | | | | | |
| JOSEPH WORKMAN | | ON FILE | | | | | | |
| JOSEPH WOYSHNER | | ON FILE | | | | | | |
| JOSEPH WU | | ON FILE | | | | | | |
| JOSEPH WYCHECK | | ON FILE | | | | | | |
| JOSEPH WYMAN | | ON FILE | | | | | | |
| JOSEPH WYNN | | ON FILE | | | | | | |
| JOSEPH XIAO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH YASKO | | ON FILE | | | | | | |
| JOSEPH YATES | | ON FILE | | | | | | |
| JOSEPH YEAGER | | ON FILE | | | | | | |
| JOSEPH YENNACO | | ON FILE | | | | | | |
| JOSEPH YERES | | ON FILE | | | | | | |
| JOSEPH YI | | ON FILE | | | | | | |
| JOSEPH YI PELLEGRINO | | ON FILE | | | | | | |
| JOSEPH YONG KWON | | ON FILE | | | | | | |
| JOSEPH YOON | | ON FILE | | | | | | |
| JOSEPH YOU | | ON FILE | | | | | | |
| JOSEPH YU | | ON FILE | | | | | | |
| JOSEPH YUNGEN | | ON FILE | | | | | | |
| JOSEPH ZACHAREK | | ON FILE | | | | | | |
| JOSEPH ZAJAC | | ON FILE | | | | | | |
| JOSEPH ZANONI | | ON FILE | | | | | | |
| JOSEPH ZAPPILE | | ON FILE | | | | | | |
| JOSEPH ZAYAS | | ON FILE | | | | | | |
| JOSEPH ZELIG DAVIDS | | ON FILE | | | | | | |
| JOSEPH ZELINSKY | | ON FILE | | | | | | |
| JOSEPH ZENRUFFINEN | | ON FILE | | | | | | |
| JOSEPH ZHANG | | ON FILE | | | | | | |
| JOSEPH ZIEGLER | | ON FILE | | | | | | |
| JOSEPH ZUCCARO | | ON FILE | | | | | | |
| JOSEPH ZUPPA | | ON FILE | | | | | | |
| JOSEPH ZWEMER | | ON FILE | | | | | | |
| JOSEPH ZYSKOWSKI | | ON FILE | | | | | | |
| JOSEPHINE BEDDOR | | ON FILE | | | | | | |
| JOSEPHINE BRUGUERAS | | ON FILE | | | | | | |
| JOSEPHINE GI SAN FUNG | | ON FILE | | | | | | |
| JOSEPHINE JOHNSON | | ON FILE | | | | | | |
| JOSEPHINE KIEFFER | | ON FILE | | | | | | |
| JOSEPHINE LIN | | ON FILE | | | | | | |
| JOSEPHINE LUELLA LIVEZEY | | ON FILE | | | | | | |
| JOSEPHINE MAYA TATEYAMA | | ON FILE | | | | | | |
| JOSEPHINE MUTIZWA | | ON FILE | | | | | | |
| JOSEPHINE NAVARRA | | ON FILE | | | | | | |
| JOSEPHINE NGONG-TAWE | | ON FILE | | | | | | |
| JOSEPHINE NYINAKU-THOMAS | | ON FILE | | | | | | |
| JOSEPHINE PAHOPIN | | ON FILE | | | | | | |
| JOSEPHINE SAFFERT | | ON FILE | | | | | | |
| JOSEPHINE SONSTENG | | ON FILE | | | | | | |
| JOSEPHINE TESALONA | | ON FILE | | | | | | |
| JOSEY AARON | | ON FILE | | | | | | |
| JOSEY WALES | | ON FILE | | | | | | |
| JOSH AARON ROBERTS | | ON FILE | | | | | | |
| JOSH ABBATE | | ON FILE | | | | | | |
| JOSH ALCANTAR | | ON FILE | | | | | | |
| JOSH ALESSI | | ON FILE | | | | | | |
| JOSH ALLWINE | | ON FILE | | | | | | |
| JOSH AMDAHL | | ON FILE | | | | | | |
| JOSH AMEN | | ON FILE | | | | | | |
| JOSH ANTEZANA | | ON FILE | | | | | | |
| JOSH ARBAUGH | | ON FILE | | | | | | |
| JOSH ARNOLD | | ON FILE | | | | | | |
| JOSH ARON | | ON FILE | | | | | | |
| JOSH ASHBURN | | ON FILE | | | | | | |
| JOSH ATTEBERY | | ON FILE | | | | | | |
| JOSH BAILEY | | ON FILE | | | | | | |
| JOSH BARBARA | | ON FILE | | | | | | |
| JOSH BARNETT | | ON FILE | | | | | | |
| JOSH BARTELS | | ON FILE | | | | | | |
| JOSH BARTLETT | | ON FILE | | | | | | |
| JOSH BAXTER | | ON FILE | | | | | | |
| JOSH BEAR | | ON FILE | | | | | | |
| JOSH BEGLEITER | | ON FILE | | | | | | |
| JOSH BELGARDE | | ON FILE | | | | | | |
| JOSH BELL | | ON FILE | | | | | | |
| JOSH BERGER | | ON FILE | | | | | | |
| JOSH BETETTA | | ON FILE | | | | | | |
| JOSH BLANCHARD | | ON FILE | | | | | | |
| JOSH BOXER | | ON FILE | | | | | | |
| JOSH BOYTER | | ON FILE | | | | | | |
| JOSH BRADBURY | | ON FILE | | | | | | |
| JOSH BRINKER | | ON FILE | | | | | | |
| JOSH BRUNSON | | ON FILE | | | | | | |
| JOSH BRYCE | | ON FILE | | | | | | |
| JOSH BURKE | | ON FILE | | | | | | |
| JOSH BURNS | | ON FILE | | | | | | |
| JOSH BURROUGHS | | ON FILE | | | | | | |
| JOSH BURTON | | ON FILE | | | | | | |
| JOSH BUTLER | | ON FILE | | | | | | |
| JOSH BUTTRAM | | ON FILE | | | | | | |
| JOSH CAHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH CALHOUN | | ON FILE | | | | | | |
| JOSH CANTRELL | | ON FILE | | | | | | |
| JOSH CAPRON | | ON FILE | | | | | | |
| JOSH CAREY | | ON FILE | | | | | | |
| JOSH CARLSTROM | | ON FILE | | | | | | |
| JOSH CARSON | | ON FILE | | | | | | |
| JOSH CASTLE | | ON FILE | | | | | | |
| JOSH CASTNER | | ON FILE | | | | | | |
| JOSH CENAT | | ON FILE | | | | | | |
| JOSH CHAMBLESS | | ON FILE | | | | | | |
| JOSH CHIANG | | ON FILE | | | | | | |
| JOSH CHIERO | | ON FILE | | | | | | |
| JOSH CHRISTENSON | | ON FILE | | | | | | |
| JOSH CLARK | | ON FILE | | | | | | |
| JOSH CLASEN | | ON FILE | | | | | | |
| JOSH CLAUSEN | | ON FILE | | | | | | |
| JOSH COCKRELL | | ON FILE | | | | | | |
| JOSH COHEN | | ON FILE | | | | | | |
| JOSH COLFLESH | | ON FILE | | | | | | |
| JOSH CONCEPCION | | ON FILE | | | | | | |
| JOSH COOPER | | ON FILE | | | | | | |
| JOSH CORDES | | ON FILE | | | | | | |
| JOSH CRANE | | ON FILE | | | | | | |
| JOSH CROCCO | | ON FILE | | | | | | |
| JOSH CROMEY | | ON FILE | | | | | | |
| JOSH CUTICK | | ON FILE | | | | | | |
| JOSH CUTLER | | ON FILE | | | | | | |
| JOSH CZERPAK | | ON FILE | | | | | | |
| JOSH D'AMICO | | ON FILE | | | | | | |
| JOSH DANIEL | | ON FILE | | | | | | |
| JOSH DANIEL POSTLER | | ON FILE | | | | | | |
| JOSH DARBY | | ON FILE | | | | | | |
| JOSH DARIANO | | ON FILE | | | | | | |
| JOSH DAVENPORT | | ON FILE | | | | | | |
| JOSH DEAN | | ON FILE | | | | | | |
| JOSH DEANE | | ON FILE | | | | | | |
| JOSH DEITEL | | ON FILE | | | | | | |
| JOSH DEITZ | | ON FILE | | | | | | |
| JOSH DENNINGS | | ON FILE | | | | | | |
| JOSH DICKERSON | | ON FILE | | | | | | |
| JOSH DICKEY | | ON FILE | | | | | | |
| JOSH DONA | | ON FILE | | | | | | |
| JOSH DOUGLAS JR BRADBURY | | ON FILE | | | | | | |
| JOSH DRAKE | | ON FILE | | | | | | |
| JOSH DREW | | ON FILE | | | | | | |
| JOSH DRUM | | ON FILE | | | | | | |
| JOSH DULANEY | | ON FILE | | | | | | |
| JOSH DUNHAM | | ON FILE | | | | | | |
| JOSH DUPLECHAIN | | ON FILE | | | | | | |
| JOSH DUTILLEY | | ON FILE | | | | | | |
| JOSH EAST | | ON FILE | | | | | | |
| JOSH EDWARD | | ON FILE | | | | | | |
| JOSH EGLI | | ON FILE | | | | | | |
| JOSH EICHBAUM | | ON FILE | | | | | | |
| JOSH EIDSON | | ON FILE | | | | | | |
| JOSH ELIZAR | | ON FILE | | | | | | |
| JOSH ELLIOTT | | ON FILE | | | | | | |
| JOSH EMMETT | | ON FILE | | | | | | |
| JOSH ENTZEL | | ON FILE | | | | | | |
| JOSH ERVASTI | | ON FILE | | | | | | |
| JOSH ETHRIDGE | | ON FILE | | | | | | |
| JOSH FABRIZIO | | ON FILE | | | | | | |
| JOSH FALL | | ON FILE | | | | | | |
| JOSH FELLAND | | ON FILE | | | | | | |
| JOSH FELTS | | ON FILE | | | | | | |
| JOSH FERGUSON | | ON FILE | | | | | | |
| JOSH FLANIGAN | | ON FILE | | | | | | |
| JOSH FLORES | | ON FILE | | | | | | |
| JOSH FLUTY | | ON FILE | | | | | | |
| JOSH FODALE | | ON FILE | | | | | | |
| JOSH FOLMER | | ON FILE | | | | | | |
| JOSH FOOS | | ON FILE | | | | | | |
| JOSH FOSSGREEN | | ON FILE | | | | | | |
| JOSH FOSTER | | ON FILE | | | | | | |
| JOSH FOUCHEY | | ON FILE | | | | | | |
| JOSH FRANCK | | ON FILE | | | | | | |
| JOSH FRANCOIS | | ON FILE | | | | | | |
| JOSH FRANK | | ON FILE | | | | | | |
| JOSH FRANKLIN | | ON FILE | | | | | | |
| JOSH FRANTZ | | ON FILE | | | | | | |
| JOSH FRAY | | ON FILE | | | | | | |
| JOSH FREDERICKS | | ON FILE | | | | | | |
| JOSH FREUND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH FREY | | ON FILE | | | | | | |
| JOSH FRISBY | | ON FILE | | | | | | |
| JOSH FROBERG | | ON FILE | | | | | | |
| JOSH FULLER | | ON FILE | | | | | | |
| JOSH FURNAS | | ON FILE | | | | | | |
| JOSH GABBARD | | ON FILE | | | | | | |
| JOSH GARZA | | ON FILE | | | | | | |
| JOSH GASPARD | | ON FILE | | | | | | |
| JOSH GIERKE | | ON FILE | | | | | | |
| JOSH GODA | | ON FILE | | | | | | |
| JOSH GOLDFIELD | | ON FILE | | | | | | |
| JOSH GORCYCA | | ON FILE | | | | | | |
| JOSH GOSS | | ON FILE | | | | | | |
| JOSH GRAHAM | | ON FILE | | | | | | |
| JOSH GRAVES | | ON FILE | | | | | | |
| JOSH GRAVLEY | | ON FILE | | | | | | |
| JOSH GRAYBILL | | ON FILE | | | | | | |
| JOSH GREER | | ON FILE | | | | | | |
| JOSH GROVER | | ON FILE | | | | | | |
| JOSH HABERER | | ON FILE | | | | | | |
| JOSH HALL | | ON FILE | | | | | | |
| JOSH HALPERIN | | ON FILE | | | | | | |
| JOSH HAMBLIN | | ON FILE | | | | | | |
| JOSH HANNAH | | ON FILE | | | | | | |
| JOSH HANSAN | | ON FILE | | | | | | |
| JOSH HANSON | | ON FILE | | | | | | |
| JOSH HARKINS | | ON FILE | | | | | | |
| JOSH HARLESS | | ON FILE | | | | | | |
| JOSH HARMSWORTH | | ON FILE | | | | | | |
| JOSH HARPER | | ON FILE | | | | | | |
| JOSH HAUSER | | ON FILE | | | | | | |
| JOSH HEENAN | | ON FILE | | | | | | |
| JOSH HENNINGER | | ON FILE | | | | | | |
| JOSH HERR | | ON FILE | | | | | | |
| JOSH HIDALGO | | ON FILE | | | | | | |
| JOSH HOCHSTETLER | | ON FILE | | | | | | |
| JOSH HOFFER | | ON FILE | | | | | | |
| JOSH HOLDER | | ON FILE | | | | | | |
| JOSH HORTON | | ON FILE | | | | | | |
| JOSH HOUGH | | ON FILE | | | | | | |
| JOSH HOWELL | | ON FILE | | | | | | |
| JOSH HOWERTON | | ON FILE | | | | | | |
| JOSH HOXSIE | | ON FILE | | | | | | |
| JOSH HOYT | | ON FILE | | | | | | |
| JOSH HUDSON | | ON FILE | | | | | | |
| JOSH HUFF | | ON FILE | | | | | | |
| JOSH HUGHES | | ON FILE | | | | | | |
| JOSH HUMPHREY | | ON FILE | | | | | | |
| JOSH HUOT | | ON FILE | | | | | | |
| JOSH HURDLE | | ON FILE | | | | | | |
| JOSH HUSTON | | ON FILE | | | | | | |
| JOSH HWANG | | ON FILE | | | | | | |
| JOSH IMES | | ON FILE | | | | | | |
| JOSH JACKMAN | | ON FILE | | | | | | |
| JOSH JACOBS | | ON FILE | | | | | | |
| JOSH JACOBSON | | ON FILE | | | | | | |
| JOSH JAZWICK | | ON FILE | | | | | | |
| JOSH JENKINS | | ON FILE | | | | | | |
| JOSH JENNETTE | | ON FILE | | | | | | |
| JOSH JEPPSON | | ON FILE | | | | | | |
| JOSH JODEL | | ON FILE | | | | | | |
| JOSH JOHANNS | | ON FILE | | | | | | |
| JOSH JOHN | | ON FILE | | | | | | |
| JOSH JONES | | ON FILE | | | | | | |
| JOSH JORDAN | | ON FILE | | | | | | |
| JOSH JURHILL | | ON FILE | | | | | | |
| JOSH KAMPF | | ON FILE | | | | | | |
| JOSH KANE | | ON FILE | | | | | | |
| JOSH KELLY | | ON FILE | | | | | | |
| JOSH KENNEDY | | ON FILE | | | | | | |
| JOSH KENNEY | | ON FILE | | | | | | |
| JOSH KESTNER | | ON FILE | | | | | | |
| JOSH KIELMAN | | ON FILE | | | | | | |
| JOSH KIEMEL | | ON FILE | | | | | | |
| JOSH KINDELSPIRE | | ON FILE | | | | | | |
| JOSH KING | | ON FILE | | | | | | |
| JOSH KIRKPATRICK | | ON FILE | | | | | | |
| JOSH KLUGE | | ON FILE | | | | | | |
| JOSH KNAB | | ON FILE | | | | | | |
| JOSH KNICELY | | ON FILE | | | | | | |
| JOSH KOENIGS | | ON FILE | | | | | | |
| JOSH KOETS | | ON FILE | | | | | | |
| JOSH KOHUT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH KONOWITZ | | ON FILE | | | | | | |
| JOSH KRAMLINGER | | ON FILE | | | | | | |
| JOSH KREAMER | | ON FILE | | | | | | |
| JOSH KRUGER | | ON FILE | | | | | | |
| JOSH KUNGLE | | ON FILE | | | | | | |
| JOSH LACY | | ON FILE | | | | | | |
| JOSH LAJOIE | | ON FILE | | | | | | |
| JOSH LAMB | | ON FILE | | | | | | |
| JOSH LAMBERSON | | ON FILE | | | | | | |
| JOSH LANIGAN | | ON FILE | | | | | | |
| JOSH LAROCCO | | ON FILE | | | | | | |
| JOSH LARUE | | ON FILE | | | | | | |
| JOSH LASATER | | ON FILE | | | | | | |
| JOSH LATNEAU | | ON FILE | | | | | | |
| JOSH LEGG | | ON FILE | | | | | | |
| JOSH LEMKE | | ON FILE | | | | | | |
| JOSH LENK | | ON FILE | | | | | | |
| JOSH LERNER | | ON FILE | | | | | | |
| JOSH LESINSKI | | ON FILE | | | | | | |
| JOSH LEVAN | | ON FILE | | | | | | |
| JOSH LEVIN | | ON FILE | | | | | | |
| JOSH LEVINSON | | ON FILE | | | | | | |
| JOSH LEVY | | ON FILE | | | | | | |
| JOSH LH | | ON FILE | | | | | | |
| JOSH LIPSEY | | ON FILE | | | | | | |
| JOSH LITCHMAN | | ON FILE | | | | | | |
| JOSH LOCKER | | ON FILE | | | | | | |
| JOSH LONGBINE | | ON FILE | | | | | | |
| JOSH LÓPEZ | | ON FILE | | | | | | |
| JOSH MALINE | | ON FILE | | | | | | |
| JOSH MARKOWITZ | | ON FILE | | | | | | |
| JOSH MATTHEWS | | ON FILE | | | | | | |
| JOSH MAULDIN | | ON FILE | | | | | | |
| JOSH MAURER | | ON FILE | | | | | | |
| JOSH MAYHEW | | ON FILE | | | | | | |
| JOSH MAYNARD | | ON FILE | | | | | | |
| JOSH MCBRIDE | | ON FILE | | | | | | |
| JOSH MCCAFFERY | | ON FILE | | | | | | |
| JOSH MCCARVER | | ON FILE | | | | | | |
| JOSH MCLEOD | | ON FILE | | | | | | |
| JOSH MCMINN | | ON FILE | | | | | | |
| JOSH MCNAIR | | ON FILE | | | | | | |
| JOSH MCNEIL | | ON FILE | | | | | | |
| JOSH MEEK | | ON FILE | | | | | | |
| JOSH MENDES | | ON FILE | | | | | | |
| JOSH MEREDITH | | ON FILE | | | | | | |
| JOSH MERENESS | | ON FILE | | | | | | |
| JOSH MILLER | | ON FILE | | | | | | |
| JOSH MILLS | | ON FILE | | | | | | |
| JOSH MLINEK | | ON FILE | | | | | | |
| JOSH MONCKTON | | ON FILE | | | | | | |
| JOSH MOORES | | ON FILE | | | | | | |
| JOSH MORAN | | ON FILE | | | | | | |
| JOSH MOSKOW | | ON FILE | | | | | | |
| JOSH MULROONEY | | ON FILE | | | | | | |
| JOSH MURPHREE | | ON FILE | | | | | | |
| JOSH NADLER | | ON FILE | | | | | | |
| JOSH NEITZ | | ON FILE | | | | | | |
| JOSH NELSON | | ON FILE | | | | | | |
| JOSH NEUNG | | ON FILE | | | | | | |
| JOSH NEWELL | | ON FILE | | | | | | |
| JOSH NIXON | | ON FILE | | | | | | |
| JOSH NOBLE | | ON FILE | | | | | | |
| JOSH NOREN | | ON FILE | | | | | | |
| JOSH NORRIS | | ON FILE | | | | | | |
| JOSH NORSWORTHY | | ON FILE | | | | | | |
| JOSH OAKES | | ON FILE | | | | | | |
| JOSH OBERHAUS | | ON FILE | | | | | | |
| JOSH OKAFOR | | ON FILE | | | | | | |
| JOSH OLIVEIRA | | ON FILE | | | | | | |
| JOSH OLIVER | | ON FILE | | | | | | |
| JOSH ORLAN | | ON FILE | | | | | | |
| JOSH ORSINI | | ON FILE | | | | | | |
| JOSH ORTAGUS | | ON FILE | | | | | | |
| JOSH OSTROWSKI | | ON FILE | | | | | | |
| JOSH OUTHOUS | | ON FILE | | | | | | |
| JOSH OWENS | | ON FILE | | | | | | |
| JOSH PAK | | ON FILE | | | | | | |
| JOSH PARK | | ON FILE | | | | | | |
| JOSH PARSONS | | ON FILE | | | | | | |
| JOSH PASSWATERS | | ON FILE | | | | | | |
| JOSH PATE | | ON FILE | | | | | | |
| JOSH PEARSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH PEDERSEN | | ON FILE | | | | | | |
| JOSH PERLMAN | | ON FILE | | | | | | |
| JOSH PERRY | | ON FILE | | | | | | |
| JOSH PERRYMAN | | ON FILE | | | | | | |
| JOSH PETERMAN | | ON FILE | | | | | | |
| JOSH PETERSON | | ON FILE | | | | | | |
| JOSH PHILIPS | | ON FILE | | | | | | |
| JOSH PHILLIPS | | ON FILE | | | | | | |
| JOSH PIERCE | | ON FILE | | | | | | |
| JOSH PIKE | | ON FILE | | | | | | |
| JOSH PILACZYNSKI | | ON FILE | | | | | | |
| JOSH PLUNKETT | | ON FILE | | | | | | |
| JOSH POCOCK | | ON FILE | | | | | | |
| JOSH POGUE | | ON FILE | | | | | | |
| JOSH POLACEK | | ON FILE | | | | | | |
| JOSH POLL | | ON FILE | | | | | | |
| JOSH POLLACK | | ON FILE | | | | | | |
| JOSH POLMAN | | ON FILE | | | | | | |
| JOSH POTTBERG | | ON FILE | | | | | | |
| JOSH PRENTICE | | ON FILE | | | | | | |
| JOSH PRIOR | | ON FILE | | | | | | |
| JOSH PUGH | | ON FILE | | | | | | |
| JOSH RACE | | ON FILE | | | | | | |
| JOSH RALSTON | | ON FILE | | | | | | |
| JOSH RAMIREZ | | ON FILE | | | | | | |
| JOSH RATTERREE | | ON FILE | | | | | | |
| JOSH RAYSOR | | ON FILE | | | | | | |
| JOSH REICHARDT | | ON FILE | | | | | | |
| JOSH REISMAN | | ON FILE | | | | | | |
| JOSH RESNIK | | ON FILE | | | | | | |
| JOSH REYNOLDS | | ON FILE | | | | | | |
| JOSH RIEGELHAUPT | | ON FILE | | | | | | |
| JOSH RIFE | | ON FILE | | | | | | |
| JOSH RITTER | | ON FILE | | | | | | |
| JOSH ROBERTS | | ON FILE | | | | | | |
| JOSH ROBISON | | ON FILE | | | | | | |
| JOSH RODRIGUEZ | | ON FILE | | | | | | |
| JOSH ROECKNER | | ON FILE | | | | | | |
| JOSH ROESSLEIN | | ON FILE | | | | | | |
| JOSH ROLAND | | ON FILE | | | | | | |
| JOSH ROW | | ON FILE | | | | | | |
| JOSH ROY | | ON FILE | | | | | | |
| JOSH RUBIN | | ON FILE | | | | | | |
| JOSH RUTENBERG | | ON FILE | | | | | | |
| JOSH RUTTEN | | ON FILE | | | | | | |
| JOSH RUZICH | | ON FILE | | | | | | |
| JOSH RYMER | | ON FILE | | | | | | |
| JOSH SACKMAN | | ON FILE | | | | | | |
| JOSH SALZMANN | | ON FILE | | | | | | |
| JOSH SANCHEZ | | ON FILE | | | | | | |
| JOSH SANDERS | | ON FILE | | | | | | |
| JOSH SATTERLEE | | ON FILE | | | | | | |
| JOSH SAVAGEAU | | ON FILE | | | | | | |
| JOSH SCHAD | | ON FILE | | | | | | |
| JOSH SCHNEIDER | | ON FILE | | | | | | |
| JOSH SCHULTZ | | ON FILE | | | | | | |
| JOSH SCHWAGER | | ON FILE | | | | | | |
| JOSH SEAL | | ON FILE | | | | | | |
| JOSH SEEFELDT | | ON FILE | | | | | | |
| JOSH SHARAN | | ON FILE | | | | | | |
| JOSH SHARGEL | | ON FILE | | | | | | |
| JOSH SHEARER | | ON FILE | | | | | | |
| JOSH SHERMAN | | ON FILE | | | | | | |
| JOSH SHIN | | ON FILE | | | | | | |
| JOSH SIMMONS | | ON FILE | | | | | | |
| JOSH SIY | | ON FILE | | | | | | |
| JOSH SIZELOVE | | ON FILE | | | | | | |
| JOSH SKEEN | | ON FILE | | | | | | |
| JOSH SMAIDA | | ON FILE | | | | | | |
| JOSH SMOTHERMAN | | ON FILE | | | | | | |
| JOSH SNOW | | ON FILE | | | | | | |
| JOSH SOLAR | | ON FILE | | | | | | |
| JOSH SOLODON | | ON FILE | | | | | | |
| JOSH SOUTER | | ON FILE | | | | | | |
| JOSH SPADARO | | ON FILE | | | | | | |
| JOSH SPAYDE | | ON FILE | | | | | | |
| JOSH SPRINGER | | ON FILE | | | | | | |
| JOSH SPROUL | | ON FILE | | | | | | |
| JOSH STADLER | | ON FILE | | | | | | |
| JOSH STANEK | | ON FILE | | | | | | |
| JOSH STEPHEN | | ON FILE | | | | | | |
| JOSH STEPHENS | | ON FILE | | | | | | |
| JOSH STEWART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH STITCHER | | ON FILE | | | | | | |
| JOSH STITES | | ON FILE | | | | | | |
| JOSH STORY | | ON FILE | | | | | | |
| JOSH STRULETZ | | ON FILE | | | | | | |
| JOSH SUMMERS | | ON FILE | | | | | | |
| JOSH SWACINA | | ON FILE | | | | | | |
| JOSH SZYMAN | | ON FILE | | | | | | |
| JOSH TALLEY | | ON FILE | | | | | | |
| JOSH TATUM | | ON FILE | | | | | | |
| JOSH THOMAS | | ON FILE | | | | | | |
| JOSH THOMAS GERLACH | | ON FILE | | | | | | |
| JOSH THORWART | | ON FILE | | | | | | |
| JOSH THUROW | | ON FILE | | | | | | |
| JOSH TIMOTHY SHROLL | | ON FILE | | | | | | |
| JOSH TINAGLIA | | ON FILE | | | | | | |
| JOSH TOMLINSON | | ON FILE | | | | | | |
| JOSH TONNESEN | | ON FILE | | | | | | |
| JOSH TREMBLAY | | ON FILE | | | | | | |
| JOSH TURNER | | ON FILE | | | | | | |
| JOSH TYREE | | ON FILE | | | | | | |
| JOSH USHER | | ON FILE | | | | | | |
| JOSH VALES | | ON FILE | | | | | | |
| JOSH VAN DEN BOSSCHE | | ON FILE | | | | | | |
| JOSH VANSCHEPEN | | ON FILE | | | | | | |
| JOSH VARNER | | ON FILE | | | | | | |
| JOSH VATH | | ON FILE | | | | | | |
| JOSH VAUGHAN | | ON FILE | | | | | | |
| JOSH VENEGAS | | ON FILE | | | | | | |
| JOSH VENTO | | ON FILE | | | | | | |
| JOSH VERMAIRE | | ON FILE | | | | | | |
| JOSH VERTES | | ON FILE | | | | | | |
| JOSH VIRGIL | | ON FILE | | | | | | |
| JOSH WAITE | | ON FILE | | | | | | |
| JOSH WALKUP | | ON FILE | | | | | | |
| JOSH WALTON | | ON FILE | | | | | | |
| JOSH WARREN | | ON FILE | | | | | | |
| JOSH WATERMAN | | ON FILE | | | | | | |
| JOSH WENTE | | ON FILE | | | | | | |
| JOSH WEST | | ON FILE | | | | | | |
| JOSH WESTBROOK | | ON FILE | | | | | | |
| JOSH WHELPLEY | | ON FILE | | | | | | |
| JOSH WHITE | | ON FILE | | | | | | |
| JOSH WILBURN | | ON FILE | | | | | | |
| JOSH WILLIARD | | ON FILE | | | | | | |
| JOSH WILSON | | ON FILE | | | | | | |
| JOSH WINGENBACH | | ON FILE | | | | | | |
| JOSH WINKELMAN | | ON FILE | | | | | | |
| JOSH WYLER | | ON FILE | | | | | | |
| JOSH YI | | ON FILE | | | | | | |
| JOSH YODER | | ON FILE | | | | | | |
| JOSH ZACHARIAS | | ON FILE | | | | | | |
| JOSH ZETTLEMOYER | | ON FILE | | | | | | |
| JOSH ZHU | | ON FILE | | | | | | |
| JOSH ZISKA | | ON FILE | | | | | | |
| JOSHA CRAIG | | ON FILE | | | | | | |
| JOSHALYNN TAYLOR | | ON FILE | | | | | | |
| JOSHAWA MILLER | | ON FILE | | | | | | |
| JOSHIE MACK | | ON FILE | | | | | | |
| JOSHIMAR MORA-TORRES | | ON FILE | | | | | | |
| JOSHKAMAL LEHGA | | ON FILE | | | | | | |
| JOSHLINE BROOKS | | ON FILE | | | | | | |
| JOSHOA OCASION | | ON FILE | | | | | | |
| JOSHU HOUSTON | | ON FILE | | | | | | |
| JOSHUA A BAILEY | | ON FILE | | | | | | |
| JOSHUA A BRIEN | | ON FILE | | | | | | |
| JOSHUA A EMERALD | | ON FILE | | | | | | |
| JOSHUA AARON CHAVEZ | | ON FILE | | | | | | |
| JOSHUA AARON FLORES | | ON FILE | | | | | | |
| JOSHUA AARON LONGWELL | | ON FILE | | | | | | |
| JOSHUA AARON PARKE | | ON FILE | | | | | | |
| JOSHUA AARON ROUNTREY | | ON FILE | | | | | | |
| JOSHUA AARON SEIBERT | | ON FILE | | | | | | |
| JOSHUA ABELE | | ON FILE | | | | | | |
| JOSHUA ABRAMOVITCH | | ON FILE | | | | | | |
| JOSHUA ABREU | | ON FILE | | | | | | |
| JOSHUA ACEVES | | ON FILE | | | | | | |
| JOSHUA ACOSTA | | ON FILE | | | | | | |
| JOSHUA ADAIR | | ON FILE | | | | | | |
| JOSHUA ADAM AUGUST | | ON FILE | | | | | | |
| JOSHUA ADAM GARBER | | ON FILE | | | | | | |
| JOSHUA ADAM MEAH | | ON FILE | | | | | | |
| JOSHUA ADAM PLOUDE | | ON FILE | | | | | | |
| JOSHUA ADAM STAFMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ADAM WEAVER | | ON FILE | | | | | | |
| JOSHUA ADCOCK | | ON FILE | | | | | | |
| JOSHUA ADIDJAJA | | ON FILE | | | | | | |
| JOSHUA ADLER | | ON FILE | | | | | | |
| JOSHUA AGUIRRE | | ON FILE | | | | | | |
| JOSHUA AINSLIE | | ON FILE | | | | | | |
| JOSHUA AKIO STRINGER | | ON FILE | | | | | | |
| JOSHUA ALAN TAYLOR | | ON FILE | | | | | | |
| JOSHUA ALAN YOUNG | | ON FILE | | | | | | |
| JOSHUA ALEXANDER ZARATE | | ON FILE | | | | | | |
| JOSHUA ALLAN | | ON FILE | | | | | | |
| JOSHUA ALLEN | | ON FILE | | | | | | |
| JOSHUA ALLEN KERR | | ON FILE | | | | | | |
| JOSHUA ALLEN REDENBAUGH | | ON FILE | | | | | | |
| JOSHUA ALLEN WILLIAMS | | ON FILE | | | | | | |
| JOSHUA ALLEY | | ON FILE | | | | | | |
| JOSHUA ALVEY | | ON FILE | | | | | | |
| JOSHUA ALYN WATTE | | ON FILE | | | | | | |
| JOSHUA AMALI | | ON FILE | | | | | | |
| JOSHUA AMARAL | | ON FILE | | | | | | |
| JOSHUA AMARO | | ON FILE | | | | | | |
| JOSHUA AMY | | ON FILE | | | | | | |
| JOSHUA ANDREW BARBER | | ON FILE | | | | | | |
| JOSHUA ANDREW CLELAND | | ON FILE | | | | | | |
| JOSHUA ANDREW DORY | | ON FILE | | | | | | |
| JOSHUA ANDREW LIM | | ON FILE | | | | | | |
| JOSHUA ANDREW ROSOFF | | ON FILE | | | | | | |
| JOSHUA ANDREW TEACHEY | | ON FILE | | | | | | |
| JOSHUA ANDROMIDAS | | ON FILE | | | | | | |
| JOSHUA ANGEL | | ON FILE | | | | | | |
| JOSHUA ANGUIANO | | ON FILE | | | | | | |
| JOSHUA ANTONIO RIVERA | | ON FILE | | | | | | |
| JOSHUA APODACA | | ON FILE | | | | | | |
| JOSHUA ARAGON | | ON FILE | | | | | | |
| JOSHUA ARCHER | | ON FILE | | | | | | |
| JOSHUA ARGENTINE | | ON FILE | | | | | | |
| JOSHUA ARIAS MADIN | | ON FILE | | | | | | |
| JOSHUA ARMAH | | ON FILE | | | | | | |
| JOSHUA ARNESON | | ON FILE | | | | | | |
| JOSHUA AROCHO | | ON FILE | | | | | | |
| JOSHUA ARON TAHMASEBI | | ON FILE | | | | | | |
| JOSHUA ARRECHAVALA | | ON FILE | | | | | | |
| JOSHUA ARTIDIELLO | | ON FILE | | | | | | |
| JOSHUA ARY | | ON FILE | | | | | | |
| JOSHUA AUBELANNEY | | ON FILE | | | | | | |
| JOSHUA AUGUST | | ON FILE | | | | | | |
| JOSHUA AULOZZI | | ON FILE | | | | | | |
| JOSHUA AUSTRIA | | ON FILE | | | | | | |
| JOSHUA AVANT | | ON FILE | | | | | | |
| JOSHUA AXTELL | | ON FILE | | | | | | |
| JOSHUA AYD | | ON FILE | | | | | | |
| JOSHUA B POWERS | | ON FILE | | | | | | |
| JOSHUA BACH | | ON FILE | | | | | | |
| JOSHUA BAILEN | | ON FILE | | | | | | |
| JOSHUA BAILEY | | ON FILE | | | | | | |
| JOSHUA BALCH | | ON FILE | | | | | | |
| JOSHUA BALL | | ON FILE | | | | | | |
| JOSHUA BALSOM | | ON FILE | | | | | | |
| JOSHUA BANISTER | | ON FILE | | | | | | |
| JOSHUA BANK | | ON FILE | | | | | | |
| JOSHUA BARNICK | | ON FILE | | | | | | |
| JOSHUA BARSCH | | ON FILE | | | | | | |
| JOSHUA BARSODY | | ON FILE | | | | | | |
| JOSHUA BARTLETT | | ON FILE | | | | | | |
| JOSHUA BARTON | | ON FILE | | | | | | |
| JOSHUA BATTIN | | ON FILE | | | | | | |
| JOSHUA BAUGHMAN | | ON FILE | | | | | | |
| JOSHUA BAUMEISTER | | ON FILE | | | | | | |
| JOSHUA BAUTISTA | | ON FILE | | | | | | |
| JOSHUA BAYLESS | | ON FILE | | | | | | |
| JOSHUA BEARD | | ON FILE | | | | | | |
| JOSHUA BEASLEY | | ON FILE | | | | | | |
| JOSHUA BECKER | | ON FILE | | | | | | |
| JOSHUA BECKERMAN | | ON FILE | | | | | | |
| JOSHUA BEEMER | | ON FILE | | | | | | |
| JOSHUA BELCHER | | ON FILE | | | | | | |
| JOSHUA BELLAMY | | ON FILE | | | | | | |
| JOSHUA BENJAMIN | | ON FILE | | | | | | |
| JOSHUA BENTHAM | | ON FILE | | | | | | |
| JOSHUA BERG | | ON FILE | | | | | | |
| JOSHUA BERGENBACK | | ON FILE | | | | | | |
| JOSHUA BERGER | | ON FILE | | | | | | |
| JOSHUA BERGSTROM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BERK | | ON FILE | | | | | | |
| JOSHUA BERKOVIC | | ON FILE | | | | | | |
| JOSHUA BERLIN | | ON FILE | | | | | | |
| JOSHUA BERNAL | | ON FILE | | | | | | |
| JOSHUA BERRYMAN | | ON FILE | | | | | | |
| JOSHUA BETANCOURT | | ON FILE | | | | | | |
| JOSHUA BETTS | | ON FILE | | | | | | |
| JOSHUA BEVAN | | ON FILE | | | | | | |
| JOSHUA BIBBS | | ON FILE | | | | | | |
| JOSHUA BIENLEIN | | ON FILE | | | | | | |
| JOSHUA BILLINGS | | ON FILE | | | | | | |
| JOSHUA BILLINGTON | | ON FILE | | | | | | |
| JOSHUA BIMBANE | | ON FILE | | | | | | |
| JOSHUA BISHOP | | ON FILE | | | | | | |
| JOSHUA BIVENS | | ON FILE | | | | | | |
| JOSHUA BLAIES | | ON FILE | | | | | | |
| JOSHUA BLAKE HEWITT | | ON FILE | | | | | | |
| JOSHUA BLEDY | | ON FILE | | | | | | |
| JOSHUA BLEEKER | | ON FILE | | | | | | |
| JOSHUA BLEU CALABRESE | | ON FILE | | | | | | |
| JOSHUA BLEVINS | | ON FILE | | | | | | |
| JOSHUA BLINCOE | | ON FILE | | | | | | |
| JOSHUA BLOM | | ON FILE | | | | | | |
| JOSHUA BLOOM | | ON FILE | | | | | | |
| JOSHUA BLUM | | ON FILE | | | | | | |
| JOSHUA BOLD | | ON FILE | | | | | | |
| JOSHUA BOLES | | ON FILE | | | | | | |
| JOSHUA BOLLIGER | | ON FILE | | | | | | |
| JOSHUA BONET | | ON FILE | | | | | | |
| JOSHUA BONTRAGER | | ON FILE | | | | | | |
| JOSHUA BORISH | | ON FILE | | | | | | |
| JOSHUA BOSQUEZ | | ON FILE | | | | | | |
| JOSHUA BOSTON | | ON FILE | | | | | | |
| JOSHUA BOULANGER | | ON FILE | | | | | | |
| JOSHUA BOWLEY | | ON FILE | | | | | | |
| JOSHUA BOYCE | | ON FILE | | | | | | |
| JOSHUA BOYD | | ON FILE | | | | | | |
| JOSHUA BOZEMAN | | ON FILE | | | | | | |
| JOSHUA BRADBERRY | | ON FILE | | | | | | |
| JOSHUA BRADFIELD | | ON FILE | | | | | | |
| JOSHUA BRADFORD | | ON FILE | | | | | | |
| JOSHUA BRADSHAW | | ON FILE | | | | | | |
| JOSHUA BRADY SWAN | | ON FILE | | | | | | |
| JOSHUA BRAILSFORD | | ON FILE | | | | | | |
| JOSHUA BRANDON ISBELL | | ON FILE | | | | | | |
| JOSHUA BRANDON MORRISON | | ON FILE | | | | | | |
| JOSHUA BRASSY | | ON FILE | | | | | | |
| JOSHUA BREWER | | ON FILE | | | | | | |
| JOSHUA BRIAN MELO | | ON FILE | | | | | | |
| JOSHUA BRICE | | ON FILE | | | | | | |
| JOSHUA BRIEGER | | ON FILE | | | | | | |
| JOSHUA BRIGHT | | ON FILE | | | | | | |
| JOSHUA BRIKMAN | | ON FILE | | | | | | |
| JOSHUA BRIN | | ON FILE | | | | | | |
| JOSHUA BRISCHKE | | ON FILE | | | | | | |
| JOSHUA BRITTEN | | ON FILE | | | | | | |
| JOSHUA BRITTON | | ON FILE | | | | | | |
| JOSHUA BROMAN-FULKS | | ON FILE | | | | | | |
| JOSHUA BROOKOVER | | ON FILE | | | | | | |
| JOSHUA BROOKS | | ON FILE | | | | | | |
| JOSHUA BROSHAR | | ON FILE | | | | | | |
| JOSHUA BROWNLEE | | ON FILE | | | | | | |
| JOSHUA BRYAN NEATHERY | | ON FILE | | | | | | |
| JOSHUA BUCHANAN | | ON FILE | | | | | | |
| JOSHUA BUNCH | | ON FILE | | | | | | |
| JOSHUA BUNGCAYAO | | ON FILE | | | | | | |
| JOSHUA BUNTON | | ON FILE | | | | | | |
| JOSHUA BUONO | | ON FILE | | | | | | |
| JOSHUA BURCHAM | | ON FILE | | | | | | |
| JOSHUA BURCHARD | | ON FILE | | | | | | |
| JOSHUA BURCHMAN | | ON FILE | | | | | | |
| JOSHUA BURDICK-WILL | | ON FILE | | | | | | |
| JOSHUA BURMAN | | ON FILE | | | | | | |
| JOSHUA BURNS | | ON FILE | | | | | | |
| JOSHUA BURY | | ON FILE | | | | | | |
| JOSHUA BUSSARD | | ON FILE | | | | | | |
| JOSHUA BYERS | | ON FILE | | | | | | |
| JOSHUA CADILLAC | | ON FILE | | | | | | |
| JOSHUA CALDERON | | ON FILE | | | | | | |
| JOSHUA CALTON | | ON FILE | | | | | | |
| JOSHUA CAMACHO | | ON FILE | | | | | | |
| JOSHUA CAMEY | | ON FILE | | | | | | |
| JOSHUA CAMP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CAMPBELL | | ON FILE | | | | | | |
| JOSHUA CANDAU | | ON FILE | | | | | | |
| JOSHUA CANDELARIA | | ON FILE | | | | | | |
| JOSHUA CANNING | | ON FILE | | | | | | |
| JOSHUA CANNON | | ON FILE | | | | | | |
| JOSHUA CANTER | | ON FILE | | | | | | |
| JOSHUA CANYON | | ON FILE | | | | | | |
| JOSHUA CARBEE | | ON FILE | | | | | | |
| JOSHUA CARDA | | ON FILE | | | | | | |
| JOSHUA CARMELL | | ON FILE | | | | | | |
| JOSHUA CARNEGIE | | ON FILE | | | | | | |
| JOSHUA CARON | | ON FILE | | | | | | |
| JOSHUA CARPENTER | | ON FILE | | | | | | |
| JOSHUA CARRANCO | | ON FILE | | | | | | |
| JOSHUA CARROLL | | ON FILE | | | | | | |
| JOSHUA CARTER | | ON FILE | | | | | | |
| JOSHUA CASINGAL | | ON FILE | | | | | | |
| JOSHUA CASON | | ON FILE | | | | | | |
| JOSHUA CASTILLO | | ON FILE | | | | | | |
| JOSHUA CATERSON | | ON FILE | | | | | | |
| JOSHUA CAVENAUGH | | ON FILE | | | | | | |
| JOSHUA CAVETT | | ON FILE | | | | | | |
| JOSHUA CAVIN | | ON FILE | | | | | | |
| JOSHUA CEDENO | | ON FILE | | | | | | |
| JOSHUA CHAIYAKUL | | ON FILE | | | | | | |
| JOSHUA CHAMPAGNE | | ON FILE | | | | | | |
| JOSHUA CHAMPLIN | | ON FILE | | | | | | |
| JOSHUA CHANDRA | | ON FILE | | | | | | |
| JOSHUA CHAO | | ON FILE | | | | | | |
| JOSHUA CHARLES KRONID BAILEY | | ON FILE | | | | | | |
| JOSHUA CHARTIER | | ON FILE | | | | | | |
| JOSHUA CHASE | | ON FILE | | | | | | |
| JOSHUA CHASTAIN | | ON FILE | | | | | | |
| JOSHUA CHATWIN | | ON FILE | | | | | | |
| JOSHUA CHEFITZ | | ON FILE | | | | | | |
| JOSHUA CHENG | | ON FILE | | | | | | |
| JOSHUA CHEVALIER | | ON FILE | | | | | | |
| JOSHUA CHING | | ON FILE | | | | | | |
| JOSHUA CHRISTIAN ARABIT | | ON FILE | | | | | | |
| JOSHUA CHRISTIAN HOWELL | | ON FILE | | | | | | |
| JOSHUA CHRISTIAN MAYER | | ON FILE | | | | | | |
| JOSHUA CHRISTOPHER JENKINS | | ON FILE | | | | | | |
| JOSHUA CHRISTOPHER SONNEFELDT | | ON FILE | | | | | | |
| JOSHUA CHROMIAK | | ON FILE | | | | | | |
| JOSHUA CHYNOWETH | | ON FILE | | | | | | |
| JOSHUA CIMARUSTI | | ON FILE | | | | | | |
| JOSHUA CIOCCO | | ON FILE | | | | | | |
| JOSHUA CLARK | | ON FILE | | | | | | |
| JOSHUA CLAYPOOL | | ON FILE | | | | | | |
| JOSHUA CLEMANS | | ON FILE | | | | | | |
| JOSHUA CLIFFORD | | ON FILE | | | | | | |
| JOSHUA COCHRAN | | ON FILE | | | | | | |
| JOSHUA COGAN | | ON FILE | | | | | | |
| JOSHUA COLE | | ON FILE | | | | | | |
| JOSHUA COLEMAN | | ON FILE | | | | | | |
| JOSHUA COLES | | ON FILE | | | | | | |
| JOSHUA COLLIER | | ON FILE | | | | | | |
| JOSHUA COLLIN RUBIN | | ON FILE | | | | | | |
| JOSHUA COLLINS | | ON FILE | | | | | | |
| JOSHUA COLTON | | ON FILE | | | | | | |
| JOSHUA COMSTOCK | | ON FILE | | | | | | |
| JOSHUA CONLEY | | ON FILE | | | | | | |
| JOSHUA COOK | | ON FILE | | | | | | |
| JOSHUA COOPER | | ON FILE | | | | | | |
| JOSHUA COPELAND | | ON FILE | | | | | | |
| JOSHUA COPPOLA | | ON FILE | | | | | | |
| JOSHUA CORONADO | | ON FILE | | | | | | |
| JOSHUA CORREIRA | | ON FILE | | | | | | |
| JOSHUA COSTANZA | | ON FILE | | | | | | |
| JOSHUA COSTON | | ON FILE | | | | | | |
| JOSHUA COTTO | | ON FILE | | | | | | |
| JOSHUA COULTER | | ON FILE | | | | | | |
| JOSHUA COUTO | | ON FILE | | | | | | |
| JOSHUA COVEY | | ON FILE | | | | | | |
| JOSHUA COVILLE | | ON FILE | | | | | | |
| JOSHUA COWLEY | | ON FILE | | | | | | |
| JOSHUA CRANFORD | | ON FILE | | | | | | |
| JOSHUA CRISPIM | | ON FILE | | | | | | |
| JOSHUA CROSBY | | ON FILE | | | | | | |
| JOSHUA CROSS | | ON FILE | | | | | | |
| JOSHUA CRUZ | | ON FILE | | | | | | |
| JOSHUA CRUZ NERI | | ON FILE | | | | | | |
| JOSHUA CUNNINGHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CURLEY | | ON FILE | | | | | | |
| JOSHUA CURRAN | | ON FILE | | | | | | |
| JOSHUA CURTIS SMITH | | ON FILE | | | | | | |
| JOSHUA D BUSH | | ON FILE | | | | | | |
| JOSHUA D MOORE | | ON FILE | | | | | | |
| JOSHUA D. MUSGRAVE | | ON FILE | | | | | | |
| JOSHUA DALE THURMAN | | ON FILE | | | | | | |
| JOSHUA DAMBMAN | | ON FILE | | | | | | |
| JOSHUA DANIEL BERGER | | ON FILE | | | | | | |
| JOSHUA DANIEL GODFREY | | ON FILE | | | | | | |
| JOSHUA DANTZLER | | ON FILE | | | | | | |
| JOSHUA DANZ | | ON FILE | | | | | | |
| JOSHUA DARVILLE | | ON FILE | | | | | | |
| JOSHUA DASILVEIRA | | ON FILE | | | | | | |
| JOSHUA DATKO | | ON FILE | | | | | | |
| JOSHUA DAVID ALBERTS | | ON FILE | | | | | | |
| JOSHUA DAVID ANDERSON | | ON FILE | | | | | | |
| JOSHUA DAVID BAKER | | ON FILE | | | | | | |
| JOSHUA DAVID HILL | | ON FILE | | | | | | |
| JOSHUA DAVID HOERNER | | ON FILE | | | | | | |
| JOSHUA DAVID ISON | | ON FILE | | | | | | |
| JOSHUA DAVID JACOBI | | ON FILE | | | | | | |
| JOSHUA DAVID MILES | | ON FILE | | | | | | |
| JOSHUA DAVID NISSLEY | | ON FILE | | | | | | |
| JOSHUA DAVID PETTIJOHN | | ON FILE | | | | | | |
| JOSHUA DAVID WALLACE | | ON FILE | | | | | | |
| JOSHUA DAVIDSON | | ON FILE | | | | | | |
| JOSHUA DAVIS | | ON FILE | | | | | | |
| JOSHUA DAVISSON | | ON FILE | | | | | | |
| JOSHUA DAX STEPHENSON LOSEY | | ON FILE | | | | | | |
| JOSHUA DE LEON | | ON FILE | | | | | | |
| JOSHUA DEAN EDWARDS | | ON FILE | | | | | | |
| JOSHUA DEANGELIS | | ON FILE | | | | | | |
| JOSHUA DEAR | | ON FILE | | | | | | |
| JOSHUA DEATON | | ON FILE | | | | | | |
| JOSHUA DEHGHANPIR | | ON FILE | | | | | | |
| JOSHUA DEKKER | | ON FILE | | | | | | |
| JOSHUA DELAHOUSSAYE | | ON FILE | | | | | | |
| JOSHUA DELLER | | ON FILE | | | | | | |
| JOSHUA DELLINGER | | ON FILE | | | | | | |
| JOSHUA DELLPELLE | | ON FILE | | | | | | |
| JOSHUA DELOSSANTOS | | ON FILE | | | | | | |
| JOSHUA DENVER KATZINSKI | | ON FILE | | | | | | |
| JOSHUA DESCHAMPS | | ON FILE | | | | | | |
| JOSHUA DESMOND | | ON FILE | | | | | | |
| JOSHUA DETCHEMENDY | | ON FILE | | | | | | |
| JOSHUA DEUERMEYER | | ON FILE | | | | | | |
| JOSHUA DEVRIEND | | ON FILE | | | | | | |
| JOSHUA DEWITT | | ON FILE | | | | | | |
| JOSHUA DIAZ | | ON FILE | | | | | | |
| JOSHUA DIBBLE | | ON FILE | | | | | | |
| JOSHUA DILSHAN RAJAH | | ON FILE | | | | | | |
| JOSHUA DIXON | | ON FILE | | | | | | |
| JOSHUA DOEBLER | | ON FILE | | | | | | |
| JOSHUA DOERR | | ON FILE | | | | | | |
| JOSHUA DOERSAM | | ON FILE | | | | | | |
| JOSHUA DOHN | | ON FILE | | | | | | |
| JOSHUA DONE | | ON FILE | | | | | | |
| JOSHUA DORFMAN | | ON FILE | | | | | | |
| JOSHUA DORN | | ON FILE | | | | | | |
| JOSHUA DOSUMU | | ON FILE | | | | | | |
| JOSHUA DOUGHERTY | | ON FILE | | | | | | |
| JOSHUA DOYLE | | ON FILE | | | | | | |
| JOSHUA DRAIS | | ON FILE | | | | | | |
| JOSHUA DRAKE | | ON FILE | | | | | | |
| JOSHUA DRECHSEL | | ON FILE | | | | | | |
| JOSHUA DRISCOLL | | ON FILE | | | | | | |
| JOSHUA DRONEN | | ON FILE | | | | | | |
| JOSHUA DROSSMAN | | ON FILE | | | | | | |
| JOSHUA DROUILLARD | | ON FILE | | | | | | |
| JOSHUA DRUMMER | | ON FILE | | | | | | |
| JOSHUA DULLEA | | ON FILE | | | | | | |
| JOSHUA DUMAS | | ON FILE | | | | | | |
| JOSHUA DUNBAR | | ON FILE | | | | | | |
| JOSHUA DUNCAN | | ON FILE | | | | | | |
| JOSHUA DUNIGAN | | ON FILE | | | | | | |
| JOSHUA DUPONT | | ON FILE | | | | | | |
| JOSHUA DURBIN | | ON FILE | | | | | | |
| JOSHUA DUTCHER | | ON FILE | | | | | | |
| JOSHUA DZIAMA | | ON FILE | | | | | | |
| JOSHUA DZIBA | | ON FILE | | | | | | |
| JOSHUA DZIOB | | ON FILE | | | | | | |
| JOSHUA E TAFOYA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA E YI | | ON FILE | | | | | | |
| JOSHUA EADES | | ON FILE | | | | | | |
| JOSHUA EAKES | | ON FILE | | | | | | |
| JOSHUA EAKLE | | ON FILE | | | | | | |
| JOSHUA EATON | | ON FILE | | | | | | |
| JOSHUA EDDIE NELSON | | ON FILE | | | | | | |
| JOSHUA EDINBOROUGH | | ON FILE | | | | | | |
| JOSHUA EDSON | | ON FILE | | | | | | |
| JOSHUA EDWARD ROBBINS | | ON FILE | | | | | | |
| JOSHUA EDWARD SARRIA | | ON FILE | | | | | | |
| JOSHUA EGGLESTON | | ON FILE | | | | | | |
| JOSHUA EISEL | | ON FILE | | | | | | |
| JOSHUA ELAM | | ON FILE | | | | | | |
| JOSHUA ELBERG | | ON FILE | | | | | | |
| JOSHUA ELFSTRUM | | ON FILE | | | | | | |
| JOSHUA ELGIN | | ON FILE | | | | | | |
| JOSHUA ELIZAR | | ON FILE | | | | | | |
| JOSHUA ELSTEIN | | ON FILE | | | | | | |
| JOSHUA EMBRY | | ON FILE | | | | | | |
| JOSHUA EMERICH | | ON FILE | | | | | | |
| JOSHUA ENABNIT | | ON FILE | | | | | | |
| JOSHUA ENG | | ON FILE | | | | | | |
| JOSHUA ENGLAND | | ON FILE | | | | | | |
| JOSHUA ENOKSON | | ON FILE | | | | | | |
| JOSHUA ERNZEN | | ON FILE | | | | | | |
| JOSHUA ESAU LOFTON | | ON FILE | | | | | | |
| JOSHUA ESTACION | | ON FILE | | | | | | |
| JOSHUA EVERETT MARBLE | | ON FILE | | | | | | |
| JOSHUA EVERITT CORBELL | | ON FILE | | | | | | |
| JOSHUA FAIELLA | | ON FILE | | | | | | |
| JOSHUA FARLEY | | ON FILE | | | | | | |
| JOSHUA FAST | | ON FILE | | | | | | |
| JOSHUA FAYLO | | ON FILE | | | | | | |
| JOSHUA FEBUS | | ON FILE | | | | | | |
| JOSHUA FEDELE | | ON FILE | | | | | | |
| JOSHUA FEINSTEIN | | ON FILE | | | | | | |
| JOSHUA FELDMAN | | ON FILE | | | | | | |
| JOSHUA FERK | | ON FILE | | | | | | |
| JOSHUA FERRER | | ON FILE | | | | | | |
| JOSHUA FEUER | | ON FILE | | | | | | |
| JOSHUA FIELD | | ON FILE | | | | | | |
| JOSHUA FIELDMAN | | ON FILE | | | | | | |
| JOSHUA FILS | | ON FILE | | | | | | |
| JOSHUA FINCH | | ON FILE | | | | | | |
| JOSHUA FINKELSTEIN | | ON FILE | | | | | | |
| JOSHUA FISHER | | ON FILE | | | | | | |
| JOSHUA FISHMAN | | ON FILE | | | | | | |
| JOSHUA FIVESON | | ON FILE | | | | | | |
| JOSHUA FLAUGHER | | ON FILE | | | | | | |
| JOSHUA FLEITAS | | ON FILE | | | | | | |
| JOSHUA FLICK | | ON FILE | | | | | | |
| JOSHUA FLINT | | ON FILE | | | | | | |
| JOSHUA FLORES | | ON FILE | | | | | | |
| JOSHUA FLORES-MANGES | | ON FILE | | | | | | |
| JOSHUA FONTENETTE | | ON FILE | | | | | | |
| JOSHUA FORCE | | ON FILE | | | | | | |
| JOSHUA FORD | | ON FILE | | | | | | |
| JOSHUA FOUSE | | ON FILE | | | | | | |
| JOSHUA FOWLER | | ON FILE | | | | | | |
| JOSHUA FRAKES-BELAIR | | ON FILE | | | | | | |
| JOSHUA FRALEY | | ON FILE | | | | | | |
| JOSHUA FRANCIS | | ON FILE | | | | | | |
| JOSHUA FRANCKE | | ON FILE | | | | | | |
| JOSHUA FRANKLIN | | ON FILE | | | | | | |
| JOSHUA FRANKS | | ON FILE | | | | | | |
| JOSHUA FRANTZ | | ON FILE | | | | | | |
| JOSHUA FREDRICK FINK | | ON FILE | | | | | | |
| JOSHUA FREEMAN | | ON FILE | | | | | | |
| JOSHUA FREESE | | ON FILE | | | | | | |
| JOSHUA FRERES | | ON FILE | | | | | | |
| JOSHUA FRISCHKNECHT | | ON FILE | | | | | | |
| JOSHUA FRY | | ON FILE | | | | | | |
| JOSHUA FRYC | | ON FILE | | | | | | |
| JOSHUA FULAYTAR | | ON FILE | | | | | | |
| JOSHUA FULD | | ON FILE | | | | | | |
| JOSHUA FULLER | | ON FILE | | | | | | |
| JOSHUA FULTON | | ON FILE | | | | | | |
| JOSHUA FURNARI | | ON FILE | | | | | | |
| JOSHUA G B TO | | ON FILE | | | | | | |
| JOSHUA G WHITMORE | | ON FILE | | | | | | |
| JOSHUA GAINOUS | | ON FILE | | | | | | |
| JOSHUA GALAVIZ | | ON FILE | | | | | | |
| JOSHUA GALLEGOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA GALLO | | ON FILE | | | | | | |
| JOSHUA GALVAN | | ON FILE | | | | | | |
| JOSHUA GAMALINDA | | ON FILE | | | | | | |
| JOSHUA GANNON | | ON FILE | | | | | | |
| JOSHUA GARBER | | ON FILE | | | | | | |
| JOSHUA GARBETT | | ON FILE | | | | | | |
| JOSHUA GARCIA | | ON FILE | | | | | | |
| JOSHUA GARFI | | ON FILE | | | | | | |
| JOSHUA GARNETT | | ON FILE | | | | | | |
| JOSHUA GARNIER | | ON FILE | | | | | | |
| JOSHUA GARRETT | | ON FILE | | | | | | |
| JOSHUA GARRISON | | ON FILE | | | | | | |
| JOSHUA GARY GROW | | ON FILE | | | | | | |
| JOSHUA GATCHELL | | ON FILE | | | | | | |
| JOSHUA GATHJE | | ON FILE | | | | | | |
| JOSHUA GATTIS | | ON FILE | | | | | | |
| JOSHUA GENE WECHT | | ON FILE | | | | | | |
| JOSHUA GEORGE JOSEPH | | ON FILE | | | | | | |
| JOSHUA GERBER | | ON FILE | | | | | | |
| JOSHUA GERTLER | | ON FILE | | | | | | |
| JOSHUA GERTNER | | ON FILE | | | | | | |
| JOSHUA GESKE | | ON FILE | | | | | | |
| JOSHUA GIBBS | | ON FILE | | | | | | |
| JOSHUA GIBSON | | ON FILE | | | | | | |
| JOSHUA GIERE | | ON FILE | | | | | | |
| JOSHUA GIFFIN | | ON FILE | | | | | | |
| JOSHUA GILBERT | | ON FILE | | | | | | |
| JOSHUA GILBERT ROMERO | | ON FILE | | | | | | |
| JOSHUA GILLIAM | | ON FILE | | | | | | |
| JOSHUA GLANTZMAN | | ON FILE | | | | | | |
| JOSHUA GLAZE | | ON FILE | | | | | | |
| JOSHUA GLAZIER | | ON FILE | | | | | | |
| JOSHUA GLOVIN | | ON FILE | | | | | | |
| JOSHUA GLUSHIEN | | ON FILE | | | | | | |
| JOSHUA GO | | ON FILE | | | | | | |
| JOSHUA GOFF | | ON FILE | | | | | | |
| JOSHUA GOLDBERG | | ON FILE | | | | | | |
| JOSHUA GOLDHIRSCH | | ON FILE | | | | | | |
| JOSHUA GOLDMAN | | ON FILE | | | | | | |
| JOSHUA GOLDSTEIN | | ON FILE | | | | | | |
| JOSHUA GOMEZ | | ON FILE | | | | | | |
| JOSHUA GONZALES | | ON FILE | | | | | | |
| JOSHUA GONZALEZ | | ON FILE | | | | | | |
| JOSHUA GOOD | | ON FILE | | | | | | |
| JOSHUA GORDON | | ON FILE | | | | | | |
| JOSHUA GORDON-BLAKE | | ON FILE | | | | | | |
| JOSHUA GORELICK | | ON FILE | | | | | | |
| JOSHUA GORMAN | | ON FILE | | | | | | |
| JOSHUA GOSSETT | | ON FILE | | | | | | |
| JOSHUA GOULD | | ON FILE | | | | | | |
| JOSHUA GOULET | | ON FILE | | | | | | |
| JOSHUA GOVE | | ON FILE | | | | | | |
| JOSHUA GRABEL | | ON FILE | | | | | | |
| JOSHUA GRANADENO | | ON FILE | | | | | | |
| JOSHUA GRANBERG | | ON FILE | | | | | | |
| JOSHUA GRAY | | ON FILE | | | | | | |
| JOSHUA GRAYEM | | ON FILE | | | | | | |
| JOSHUA GREENBERG | | ON FILE | | | | | | |
| JOSHUA GREENO | | ON FILE | | | | | | |
| JOSHUA GREENWALD | | ON FILE | | | | | | |
| JOSHUA GREER | | ON FILE | | | | | | |
| JOSHUA GREIFF | | ON FILE | | | | | | |
| JOSHUA GREINER | | ON FILE | | | | | | |
| JOSHUA GRIFFITH | | ON FILE | | | | | | |
| JOSHUA GRISWOLD | | ON FILE | | | | | | |
| JOSHUA GROOVER | | ON FILE | | | | | | |
| JOSHUA GRUBAUGH | | ON FILE | | | | | | |
| JOSHUA GRUSPIER | | ON FILE | | | | | | |
| JOSHUA GU | | ON FILE | | | | | | |
| JOSHUA GUCWA | | ON FILE | | | | | | |
| JOSHUA GUEST | | ON FILE | | | | | | |
| JOSHUA GUEVARA | | ON FILE | | | | | | |
| JOSHUA GUILLEN | | ON FILE | | | | | | |
| JOSHUA GUIN | | ON FILE | | | | | | |
| JOSHUA GUINTHER | | ON FILE | | | | | | |
| JOSHUA GULLACE | | ON FILE | | | | | | |
| JOSHUA GURVEY | | ON FILE | | | | | | |
| JOSHUA GUTIERREZ | | ON FILE | | | | | | |
| JOSHUA GUY | | ON FILE | | | | | | |
| JOSHUA GWINNUP | | ON FILE | | | | | | |
| JOSHUA HADDAD | | ON FILE | | | | | | |
| JOSHUA HAGAN | | ON FILE | | | | | | |
| JOSHUA HAGGERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HALE | | ON FILE | | | | | | |
| JOSHUA HALVERSON | | ON FILE | | | | | | |
| JOSHUA HAMBLETON | | ON FILE | | | | | | |
| JOSHUA HAMILTON | | ON FILE | | | | | | |
| JOSHUA HAMMOND | | ON FILE | | | | | | |
| JOSHUA HANEY | | ON FILE | | | | | | |
| JOSHUA HANN | | ON FILE | | | | | | |
| JOSHUA HANSEN | | ON FILE | | | | | | |
| JOSHUA HANSON | | ON FILE | | | | | | |
| JOSHUA HANY ROMAN | | ON FILE | | | | | | |
| JOSHUA HARATZ | | ON FILE | | | | | | |
| JOSHUA HARDIN | | ON FILE | | | | | | |
| JOSHUA HARDING | | ON FILE | | | | | | |
| JOSHUA HARDY | | ON FILE | | | | | | |
| JOSHUA HARKINS | | ON FILE | | | | | | |
| JOSHUA HARMACINSKI | | ON FILE | | | | | | |
| JOSHUA HARMON | | ON FILE | | | | | | |
| JOSHUA HARMS | | ON FILE | | | | | | |
| JOSHUA HARRISON | | ON FILE | | | | | | |
| JOSHUA HARRISON CASE | | ON FILE | | | | | | |
| JOSHUA HARTLEY | | ON FILE | | | | | | |
| JOSHUA HARTZELL | | ON FILE | | | | | | |
| JOSHUA HARVEY | | ON FILE | | | | | | |
| JOSHUA HARWARD | | ON FILE | | | | | | |
| JOSHUA HASAN | | ON FILE | | | | | | |
| JOSHUA HASHO | | ON FILE | | | | | | |
| JOSHUA HATHAWAY | | ON FILE | | | | | | |
| JOSHUA HATZENBELLER | | ON FILE | | | | | | |
| JOSHUA HAWK | | ON FILE | | | | | | |
| JOSHUA HAWTHORNE | | ON FILE | | | | | | |
| JOSHUA HAYES | | ON FILE | | | | | | |
| JOSHUA HEARST | | ON FILE | | | | | | |
| JOSHUA HECK | | ON FILE | | | | | | |
| JOSHUA HEDENSTEN | | ON FILE | | | | | | |
| JOSHUA HEIDENREICH | | ON FILE | | | | | | |
| JOSHUA HEKMATJAH | | ON FILE | | | | | | |
| JOSHUA HELLER | | ON FILE | | | | | | |
| JOSHUA HELM | | ON FILE | | | | | | |
| JOSHUA HELZNER | | ON FILE | | | | | | |
| JOSHUA HEMINGWAY | | ON FILE | | | | | | |
| JOSHUA HENDRICKSON LUZARRAGA | | ON FILE | | | | | | |
| JOSHUA HENDRIX | | ON FILE | | | | | | |
| JOSHUA HENNINGSEN | | ON FILE | | | | | | |
| JOSHUA HENRY | | ON FILE | | | | | | |
| JOSHUA HENSLEE | | ON FILE | | | | | | |
| JOSHUA HENSON | | ON FILE | | | | | | |
| JOSHUA HERNANDEZ | | ON FILE | | | | | | |
| JOSHUA HERRERA | | ON FILE | | | | | | |
| JOSHUA HERRICK | | ON FILE | | | | | | |
| JOSHUA HERVAS | | ON FILE | | | | | | |
| JOSHUA HESSON | | ON FILE | | | | | | |
| JOSHUA HESTER | | ON FILE | | | | | | |
| JOSHUA HETZER | | ON FILE | | | | | | |
| JOSHUA HETZLER | | ON FILE | | | | | | |
| JOSHUA HIGGINS | | ON FILE | | | | | | |
| JOSHUA HIGHFILL | | ON FILE | | | | | | |
| JOSHUA HIGHT | | ON FILE | | | | | | |
| JOSHUA HIGLEY | | ON FILE | | | | | | |
| JOSHUA HILDEBRAND | | ON FILE | | | | | | |
| JOSHUA HILL | | ON FILE | | | | | | |
| JOSHUA HINDLEY | | ON FILE | | | | | | |
| JOSHUA HIPPLE | | ON FILE | | | | | | |
| JOSHUA HIVELY | | ON FILE | | | | | | |
| JOSHUA HOAGLAND | | ON FILE | | | | | | |
| JOSHUA HOCHBERG | | ON FILE | | | | | | |
| JOSHUA HODGES | | ON FILE | | | | | | |
| JOSHUA HOLBROOK | | ON FILE | | | | | | |
| JOSHUA HOLDER | | ON FILE | | | | | | |
| JOSHUA HOLI | | ON FILE | | | | | | |
| JOSHUA HOLM | | ON FILE | | | | | | |
| JOSHUA HOLMES | | ON FILE | | | | | | |
| JOSHUA HOLWEGER | | ON FILE | | | | | | |
| JOSHUA HONG | | ON FILE | | | | | | |
| JOSHUA HOPKINS | | ON FILE | | | | | | |
| JOSHUA HORCHLER | | ON FILE | | | | | | |
| JOSHUA HORI | | ON FILE | | | | | | |
| JOSHUA HORIKAWA | | ON FILE | | | | | | |
| JOSHUA HORNE | | ON FILE | | | | | | |
| JOSHUA HORNER | | ON FILE | | | | | | |
| JOSHUA HOROSNY | | ON FILE | | | | | | |
| JOSHUA HORTA | | ON FILE | | | | | | |
| JOSHUA HORVATH | | ON FILE | | | | | | |
| JOSHUA HORWITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HOTT | | ON FILE | | | | | | |
| JOSHUA HOUTZEL | | ON FILE | | | | | | |
| JOSHUA HOWARD | | ON FILE | | | | | | |
| JOSHUA HOWARD MILLS | | ON FILE | | | | | | |
| JOSHUA HRNCIAR | | ON FILE | | | | | | |
| JOSHUA HUANG | | ON FILE | | | | | | |
| JOSHUA HUDDLESTON | | ON FILE | | | | | | |
| JOSHUA HUDGENS | | ON FILE | | | | | | |
| JOSHUA HUDSON | | ON FILE | | | | | | |
| JOSHUA HULEN | | ON FILE | | | | | | |
| JOSHUA HULICK | | ON FILE | | | | | | |
| JOSHUA HUMPHREY | | ON FILE | | | | | | |
| JOSHUA HUNG | | ON FILE | | | | | | |
| JOSHUA HUNTER | | ON FILE | | | | | | |
| JOSHUA HUNTINGTON | | ON FILE | | | | | | |
| JOSHUA HYDE | | ON FILE | | | | | | |
| JOSHUA HYSTER | | ON FILE | | | | | | |
| JOSHUA I LEVER | | ON FILE | | | | | | |
| JOSHUA ILONDIOR | | ON FILE | | | | | | |
| JOSHUA IMOBERSTEG | | ON FILE | | | | | | |
| JOSHUA ING | | ON FILE | | | | | | |
| JOSHUA INGMAN | | ON FILE | | | | | | |
| JOSHUA IRVING | | ON FILE | | | | | | |
| JOSHUA IRWIN | | ON FILE | | | | | | |
| JOSHUA ISAACSON | | ON FILE | | | | | | |
| JOSHUA ISBELL | | ON FILE | | | | | | |
| JOSHUA ISLAS | | ON FILE | | | | | | |
| JOSHUA IWE | | ON FILE | | | | | | |
| JOSHUA J HOBBS | | ON FILE | | | | | | |
| JOSHUA J MACK | | ON FILE | | | | | | |
| JOSHUA J WIENKES | | ON FILE | | | | | | |
| JOSHUA JACKNOW | | ON FILE | | | | | | |
| JOSHUA JACOBS | | ON FILE | | | | | | |
| JOSHUA JAE | | ON FILE | | | | | | |
| JOSHUA JAHN | | ON FILE | | | | | | |
| JOSHUA JAHNKE | | ON FILE | | | | | | |
| JOSHUA JAMES HOFFMAN | | ON FILE | | | | | | |
| JOSHUA JAMES KEELER | | ON FILE | | | | | | |
| JOSHUA JAMES LERIBEUS | | ON FILE | | | | | | |
| JOSHUA JAMES STULTZ | | ON FILE | | | | | | |
| JOSHUA JANDRAIN | | ON FILE | | | | | | |
| JOSHUA JANHWA CHENG | | ON FILE | | | | | | |
| JOSHUA JARAMILLO | | ON FILE | | | | | | |
| JOSHUA JARRETT | | ON FILE | | | | | | |
| JOSHUA JARVIS | | ON FILE | | | | | | |
| JOSHUA JENKINS | | ON FILE | | | | | | |
| JOSHUA JEROME | | ON FILE | | | | | | |
| JOSHUA JK WATCHORN | | ON FILE | | | | | | |
| JOSHUA JOEL JENSEN | | ON FILE | | | | | | |
| JOSHUA JOHN CORBELLI | | ON FILE | | | | | | |
| JOSHUA JOHN HARBECK | | ON FILE | | | | | | |
| JOSHUA JOHN LYTLE | | ON FILE | | | | | | |
| JOSHUA JOHNS | | ON FILE | | | | | | |
| JOSHUA JOHNSON | | ON FILE | | | | | | |
| JOSHUA JOHNSTON | | ON FILE | | | | | | |
| JOSHUA JOLLEY | | ON FILE | | | | | | |
| JOSHUA JONES | | ON FILE | | | | | | |
| JOSHUA JORGENSON | | ON FILE | | | | | | |
| JOSHUA JOYNER | | ON FILE | | | | | | |
| JOSHUA JUBANE | | ON FILE | | | | | | |
| JOSHUA JUEDES | | ON FILE | | | | | | |
| JOSHUA JUILIANNA | | ON FILE | | | | | | |
| JOSHUA JUNG | | ON FILE | | | | | | |
| JOSHUA JURY | | ON FILE | | | | | | |
| JOSHUA K | | ON FILE | | | | | | |
| JOSHUA KAASIK | | ON FILE | | | | | | |
| JOSHUA KAIGHEN | | ON FILE | | | | | | |
| JOSHUA KAISER | | ON FILE | | | | | | |
| JOSHUA KALA LEVENSON | | ON FILE | | | | | | |
| JOSHUA KALSBEEK | | ON FILE | | | | | | |
| JOSHUA KAM | | ON FILE | | | | | | |
| JOSHUA KANG | | ON FILE | | | | | | |
| JOSHUA KARAM | | ON FILE | | | | | | |
| JOSHUA KASTNER | | ON FILE | | | | | | |
| JOSHUA KATZENMEYER | | ON FILE | | | | | | |
| JOSHUA KEGLEY | | ON FILE | | | | | | |
| JOSHUA KEGLOVITS | | ON FILE | | | | | | |
| JOSHUA KEIR | | ON FILE | | | | | | |
| JOSHUA KEITH | | ON FILE | | | | | | |
| JOSHUA KEITH MITCHELL | | ON FILE | | | | | | |
| JOSHUA KELLER | | ON FILE | | | | | | |
| JOSHUA KELLY | | ON FILE | | | | | | |
| JOSHUA KEMP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KEMPER | | ON FILE | | | | | | |
| JOSHUA KENDRICK | | ON FILE | | | | | | |
| JOSHUA KENJI FARIS | | ON FILE | | | | | | |
| JOSHUA KENYON | | ON FILE | | | | | | |
| JOSHUA KERLEY | | ON FILE | | | | | | |
| JOSHUA KEYES | | ON FILE | | | | | | |
| JOSHUA KIDDY | | ON FILE | | | | | | |
| JOSHUA KIM | | ON FILE | | | | | | |
| JOSHUA KIMBALL | | ON FILE | | | | | | |
| JOSHUA KIMBRELL | | ON FILE | | | | | | |
| JOSHUA KIMMEL | | ON FILE | | | | | | |
| JOSHUA KIRKPATRICK | | ON FILE | | | | | | |
| JOSHUA KIRSHBAUM | | ON FILE | | | | | | |
| JOSHUA KISS | | ON FILE | | | | | | |
| JOSHUA KISSOON | | ON FILE | | | | | | |
| JOSHUA KLAASSEN | | ON FILE | | | | | | |
| JOSHUA KLEIN | | ON FILE | | | | | | |
| JOSHUA KLENK | | ON FILE | | | | | | |
| JOSHUA KLING | | ON FILE | | | | | | |
| JOSHUA KLINGER | | ON FILE | | | | | | |
| JOSHUA KLOSTERMAN | | ON FILE | | | | | | |
| JOSHUA KNECHT REED | | ON FILE | | | | | | |
| JOSHUA KNELL | | ON FILE | | | | | | |
| JOSHUA KNIGHT | | ON FILE | | | | | | |
| JOSHUA KOBERSTEIN | | ON FILE | | | | | | |
| JOSHUA KOCH | | ON FILE | | | | | | |
| JOSHUA KORNETZKE | | ON FILE | | | | | | |
| JOSHUA KOURY | | ON FILE | | | | | | |
| JOSHUA KRAGNESS | | ON FILE | | | | | | |
| JOSHUA KRELL | | ON FILE | | | | | | |
| JOSHUA KREUTZER | | ON FILE | | | | | | |
| JOSHUA KRIGER | | ON FILE | | | | | | |
| JOSHUA KRUMMENOEHL | | ON FILE | | | | | | |
| JOSHUA KRUNTORAD | | ON FILE | | | | | | |
| JOSHUA KULIC | | ON FILE | | | | | | |
| JOSHUA KUSUNOKI | | ON FILE | | | | | | |
| JOSHUA KUTIN | | ON FILE | | | | | | |
| JOSHUA KUTSCH | | ON FILE | | | | | | |
| JOSHUA KYES | | ON FILE | | | | | | |
| JOSHUA KYLE BROWN | | ON FILE | | | | | | |
| JOSHUA L KALKBRENNER | | ON FILE | | | | | | |
| JOSHUA L VAN | | ON FILE | | | | | | |
| JOSHUA LAFLEUR | | ON FILE | | | | | | |
| JOSHUA LAHS | | ON FILE | | | | | | |
| JOSHUA LAIL | | ON FILE | | | | | | |
| JOSHUA LAKE | | ON FILE | | | | | | |
| JOSHUA LAMB | | ON FILE | | | | | | |
| JOSHUA LAMBERT | | ON FILE | | | | | | |
| JOSHUA LANE | | ON FILE | | | | | | |
| JOSHUA LANE DAVIS | | ON FILE | | | | | | |
| JOSHUA LANE WILLIAMS | | ON FILE | | | | | | |
| JOSHUA LANHAM | | ON FILE | | | | | | |
| JOSHUA LANPHEAR | | ON FILE | | | | | | |
| JOSHUA LANTZ | | ON FILE | | | | | | |
| JOSHUA LARKOSH | | ON FILE | | | | | | |
| JOSHUA LASKY | | ON FILE | | | | | | |
| JOSHUA LATHAM | | ON FILE | | | | | | |
| JOSHUA LAU | | ON FILE | | | | | | |
| JOSHUA LAVIAN | | ON FILE | | | | | | |
| JOSHUA LAWRENCE REYNOLDS | | ON FILE | | | | | | |
| JOSHUA LAY | | ON FILE | | | | | | |
| JOSHUA LEBARON | | ON FILE | | | | | | |
| JOSHUA LEDUC | | ON FILE | | | | | | |
| JOSHUA LEE ALLISON | | ON FILE | | | | | | |
| JOSHUA LEE DELONG | | ON FILE | | | | | | |
| JOSHUA LEE DRAKE | | ON FILE | | | | | | |
| JOSHUA LEE GIFFIN | | ON FILE | | | | | | |
| JOSHUA LEE GRABER | | ON FILE | | | | | | |
| JOSHUA LEE GUTIERREZ MC FAYDEN | | ON FILE | | | | | | |
| JOSHUA LEE MELTON | | ON FILE | | | | | | |
| JOSHUA LEE TEIGEN | | ON FILE | | | | | | |
| JOSHUA LEE TORRES | | ON FILE | | | | | | |
| JOSHUA LEHRER | | ON FILE | | | | | | |
| JOSHUA LEON RUDDOCK | | ON FILE | | | | | | |
| JOSHUA LEWIS | | ON FILE | | | | | | |
| JOSHUA LEWIS BJORK | | ON FILE | | | | | | |
| JOSHUA LEWIS GOLDEN | | ON FILE | | | | | | |
| JOSHUA LICHTENFELD | | ON FILE | | | | | | |
| JOSHUA LIDDELL | | ON FILE | | | | | | |
| JOSHUA LIEBSCHUTZ | | ON FILE | | | | | | |
| JOSHUA LIMB | | ON FILE | | | | | | |
| JOSHUA LIN | | ON FILE | | | | | | |
| JOSHUA LINDAU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LINDSTROM | | ON FILE | | | | | | |
| JOSHUA LION | | ON FILE | | | | | | |
| JOSHUA LIPSCOMB | | ON FILE | | | | | | |
| JOSHUA LISKA | | ON FILE | | | | | | |
| JOSHUA LIVINGSTON | | ON FILE | | | | | | |
| JOSHUA LLOYD | | ON FILE | | | | | | |
| JOSHUA LOANGO | | ON FILE | | | | | | |
| JOSHUA LOCSIN | | ON FILE | | | | | | |
| JOSHUA LOGAN | | ON FILE | | | | | | |
| JOSHUA LONGSTRETH | | ON FILE | | | | | | |
| JOSHUA LOPEZ | | ON FILE | | | | | | |
| JOSHUA LOUIS HUIZAR | | ON FILE | | | | | | |
| JOSHUA LOVE | | ON FILE | | | | | | |
| JOSHUA LOWE | | ON FILE | | | | | | |
| JOSHUA LOZADA | | ON FILE | | | | | | |
| JOSHUA LOZOYA | | ON FILE | | | | | | |
| JOSHUA LU | | ON FILE | | | | | | |
| JOSHUA LUCKABAUGH | | ON FILE | | | | | | |
| JOSHUA LUDEKE | | ON FILE | | | | | | |
| JOSHUA LUTIN CLIFF | | ON FILE | | | | | | |
| JOSHUA LYLE | | ON FILE | | | | | | |
| JOSHUA LYNCH | | ON FILE | | | | | | |
| JOSHUA LYONS | | ON FILE | | | | | | |
| JOSHUA M HAREMZA | | ON FILE | | | | | | |
| JOSHUA MACFIE | | ON FILE | | | | | | |
| JOSHUA MACINTYRE | | ON FILE | | | | | | |
| JOSHUA MACK WILLIAMS | | ON FILE | | | | | | |
| JOSHUA MADES | | ON FILE | | | | | | |
| JOSHUA MAGUIRE | | ON FILE | | | | | | |
| JOSHUA MAJOR | | ON FILE | | | | | | |
| JOSHUA MAKERT | | ON FILE | | | | | | |
| JOSHUA MANASCO | | ON FILE | | | | | | |
| JOSHUA MANDERSON | | ON FILE | | | | | | |
| JOSHUA MANGES | | ON FILE | | | | | | |
| JOSHUA MANN | | ON FILE | | | | | | |
| JOSHUA MANNING | | ON FILE | | | | | | |
| JOSHUA MARCIANO | | ON FILE | | | | | | |
| JOSHUA MARIAGE | | ON FILE | | | | | | |
| JOSHUA MARINE | | ON FILE | | | | | | |
| JOSHUA MARINO | | ON FILE | | | | | | |
| JOSHUA MARK HUGHES | | ON FILE | | | | | | |
| JOSHUA MARK MORLEY | | ON FILE | | | | | | |
| JOSHUA MARK YELLIN | | ON FILE | | | | | | |
| JOSHUA MARKOE | | ON FILE | | | | | | |
| JOSHUA MARKS | | ON FILE | | | | | | |
| JOSHUA MARQUARDT | | ON FILE | | | | | | |
| JOSHUA MARRIOTT | | ON FILE | | | | | | |
| JOSHUA MARSH | | ON FILE | | | | | | |
| JOSHUA MARTELLO | | ON FILE | | | | | | |
| JOSHUA MARTENSON | | ON FILE | | | | | | |
| JOSHUA MARTIN CAMPOS | | ON FILE | | | | | | |
| JOSHUA MARTIN RUST | | ON FILE | | | | | | |
| JOSHUA MARZIOLI | | ON FILE | | | | | | |
| JOSHUA MASSEY | | ON FILE | | | | | | |
| JOSHUA MASSIMINO | | ON FILE | | | | | | |
| JOSHUA MASTRANGELO | | ON FILE | | | | | | |
| JOSHUA MATEUS | | ON FILE | | | | | | |
| JOSHUA MATHIS | | ON FILE | | | | | | |
| JOSHUA MATOS | | ON FILE | | | | | | |
| JOSHUA MATTHEW | | ON FILE | | | | | | |
| JOSHUA MATTHEW MALDONADO MAZZO | | ON FILE | | | | | | |
| JOSHUA MATTHEW WHITMORE | | ON FILE | | | | | | |
| JOSHUA MATTHEWS | | ON FILE | | | | | | |
| JOSHUA MATTHIES | | ON FILE | | | | | | |
| JOSHUA MAUZY | | ON FILE | | | | | | |
| JOSHUA MAX FIGATNER | | ON FILE | | | | | | |
| JOSHUA MAYER | | ON FILE | | | | | | |
| JOSHUA MAYER SWEETEN | | ON FILE | | | | | | |
| JOSHUA MAYES | | ON FILE | | | | | | |
| JOSHUA MCARTHUR | | ON FILE | | | | | | |
| JOSHUA MCBAIN | | ON FILE | | | | | | |
| JOSHUA MCCABE | | ON FILE | | | | | | |
| JOSHUA MCCARTHUR | | ON FILE | | | | | | |
| JOSHUA MCCARTNEY | | ON FILE | | | | | | |
| JOSHUA MCCLELLAN | | ON FILE | | | | | | |
| JOSHUA MCCULLAN | | ON FILE | | | | | | |
| JOSHUA MCCUMBER | | ON FILE | | | | | | |
| JOSHUA MCDONALD | | ON FILE | | | | | | |
| JOSHUA MCGEATHY | | ON FILE | | | | | | |
| JOSHUA MCGUIRE | | ON FILE | | | | | | |
| JOSHUA MCINTOSH | | ON FILE | | | | | | |
| JOSHUA MCINTYRE | | ON FILE | | | | | | |
| JOSHUA MCKAMIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MCKEE | | ON FILE | | | | | | |
| JOSHUA MCKERRACHER | | ON FILE | | | | | | |
| JOSHUA MCKNIGHT | | ON FILE | | | | | | |
| JOSHUA MCMAHON | | ON FILE | | | | | | |
| JOSHUA MCNATTIN | | ON FILE | | | | | | |
| JOSHUA MCNEELY | | ON FILE | | | | | | |
| JOSHUA MCNETT | | ON FILE | | | | | | |
| JOSHUA MCQUEEN | | ON FILE | | | | | | |
| JOSHUA MEADOW | | ON FILE | | | | | | |
| JOSHUA MEDEL | | ON FILE | | | | | | |
| JOSHUA MEEHAN | | ON FILE | | | | | | |
| JOSHUA MELBY | | ON FILE | | | | | | |
| JOSHUA MELLANDER | | ON FILE | | | | | | |
| JOSHUA MELLING | | ON FILE | | | | | | |
| JOSHUA MELLO | | ON FILE | | | | | | |
| JOSHUA MENDEL | | ON FILE | | | | | | |
| JOSHUA MERHAR | | ON FILE | | | | | | |
| JOSHUA MEYER | | ON FILE | | | | | | |
| JOSHUA MICHAEL FOSTER | | ON FILE | | | | | | |
| JOSHUA MICHAEL GANGI | | ON FILE | | | | | | |
| JOSHUA MICHAEL GRILL | | ON FILE | | | | | | |
| JOSHUA MICHAEL GUNTHER | | ON FILE | | | | | | |
| JOSHUA MICHAEL HATTON | | ON FILE | | | | | | |
| JOSHUA MICHAEL HUNDLEY | | ON FILE | | | | | | |
| JOSHUA MICHAEL WILLIAMS | | ON FILE | | | | | | |
| JOSHUA MICHAELRYAN SPANN | | ON FILE | | | | | | |
| JOSHUA MIGUEL HAVENS | | ON FILE | | | | | | |
| JOSHUA MIKELL | | ON FILE | | | | | | |
| JOSHUA MINCHEW | | ON FILE | | | | | | |
| JOSHUA MINGS | | ON FILE | | | | | | |
| JOSHUA MITCHELL | | ON FILE | | | | | | |
| JOSHUA MITCHENER | | ON FILE | | | | | | |
| JOSHUA MIZWA | | ON FILE | | | | | | |
| JOSHUA MOBIJOHN | | ON FILE | | | | | | |
| JOSHUA MOE | | ON FILE | | | | | | |
| JOSHUA MOLNAR | | ON FILE | | | | | | |
| JOSHUA MONEY | | ON FILE | | | | | | |
| JOSHUA MORELAND | | ON FILE | | | | | | |
| JOSHUA MORENO | | ON FILE | | | | | | |
| JOSHUA MORERA | | ON FILE | | | | | | |
| JOSHUA MORGAN | | ON FILE | | | | | | |
| JOSHUA MORITA | | ON FILE | | | | | | |
| JOSHUA MORRIS | | ON FILE | | | | | | |
| JOSHUA MORRISON | | ON FILE | | | | | | |
| JOSHUA MOTLEY | | ON FILE | | | | | | |
| JOSHUA MUA | | ON FILE | | | | | | |
| JOSHUA MUELLER | | ON FILE | | | | | | |
| JOSHUA MULLENS | | ON FILE | | | | | | |
| JOSHUA MULLIN | | ON FILE | | | | | | |
| JOSHUA MUNN | | ON FILE | | | | | | |
| JOSHUA MURILLO | | ON FILE | | | | | | |
| JOSHUA MURRAY | | ON FILE | | | | | | |
| JOSHUA MUSCAT | | ON FILE | | | | | | |
| JOSHUA MUSE | | ON FILE | | | | | | |
| JOSHUA MYERS OGLETREE | | ON FILE | | | | | | |
| JOSHUA N NILI | | ON FILE | | | | | | |
| JOSHUA N STEPHENS | | ON FILE | | | | | | |
| JOSHUA NABOURS | | ON FILE | | | | | | |
| JOSHUA NAGLE | | ON FILE | | | | | | |
| JOSHUA NAPPER | | ON FILE | | | | | | |
| JOSHUA NARDI | | ON FILE | | | | | | |
| JOSHUA NATHAN BACKER | | ON FILE | | | | | | |
| JOSHUA NATHANIEL KRIVISKY | | ON FILE | | | | | | |
| JOSHUA NAY | | ON FILE | | | | | | |
| JOSHUA NAZARIEH | | ON FILE | | | | | | |
| JOSHUA NEGRON | | ON FILE | | | | | | |
| JOSHUA NEIBAUR | | ON FILE | | | | | | |
| JOSHUA NENSEY | | ON FILE | | | | | | |
| JOSHUA NERMON | | ON FILE | | | | | | |
| JOSHUA NESMITH | | ON FILE | | | | | | |
| JOSHUA NEUROTH | | ON FILE | | | | | | |
| JOSHUA NEWKIRK | | ON FILE | | | | | | |
| JOSHUA NEWTON | | ON FILE | | | | | | |
| JOSHUA NGUYEN | | ON FILE | | | | | | |
| JOSHUA NIMIS | | ON FILE | | | | | | |
| JOSHUA NOLAN | | ON FILE | | | | | | |
| JOSHUA NOONAN | | ON FILE | | | | | | |
| JOSHUA NORMAN | | ON FILE | | | | | | |
| JOSHUA NORMAN WEHRLE | | ON FILE | | | | | | |
| JOSHUA NORTHRUP | | ON FILE | | | | | | |
| JOSHUA NOVATZKY | | ON FILE | | | | | | |
| JOSHUA NUGENT | | ON FILE | | | | | | |
| JOSHUA NUNEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA NUSBAUM | | ON FILE | | | | | | |
| JOSHUA NWOGU | | ON FILE | | | | | | |
| JOSHUA NYENHUIS | | ON FILE | | | | | | |
| JOSHUA OASTER | | ON FILE | | | | | | |
| JOSHUA OBER | | ON FILE | | | | | | |
| JOSHUA OBRZUT | | ON FILE | | | | | | |
| JOSHUA ODONNELL | | ON FILE | | | | | | |
| JOSHUA OGUNDIRAN | | ON FILE | | | | | | |
| JOSHUA OGUNTIMEHIN | | ON FILE | | | | | | |
| JOSHUA OLIVEIRA | | ON FILE | | | | | | |
| JOSHUA OLSZEWSKI | | ON FILE | | | | | | |
| JOSHUA ONEY | | ON FILE | | | | | | |
| JOSHUA ORLIKOWSKI | | ON FILE | | | | | | |
| JOSHUA OSTROWSKI | | ON FILE | | | | | | |
| JOSHUA OTTINGER | | ON FILE | | | | | | |
| JOSHUA OTTO | | ON FILE | | | | | | |
| JOSHUA OWCZARSKI | | ON FILE | | | | | | |
| JOSHUA OWEN MILLER | | ON FILE | | | | | | |
| JOSHUA P RODRIGUEZ | | ON FILE | | | | | | |
| JOSHUA PADGETT | | ON FILE | | | | | | |
| JOSHUA PAGANO | | ON FILE | | | | | | |
| JOSHUA PALACIOS | | ON FILE | | | | | | |
| JOSHUA PALAMUTTAM | | ON FILE | | | | | | |
| JOSHUA PALAZOLA | | ON FILE | | | | | | |
| JOSHUA PAREDES | | ON FILE | | | | | | |
| JOSHUA PARK | | ON FILE | | | | | | |
| JOSHUA PARKS | | ON FILE | | | | | | |
| JOSHUA PARR | | ON FILE | | | | | | |
| JOSHUA PARRA | | ON FILE | | | | | | |
| JOSHUA PARSONS | | ON FILE | | | | | | |
| JOSHUA PASCHALL | | ON FILE | | | | | | |
| JOSHUA PATINO | | ON FILE | | | | | | |
| JOSHUA PATRICK LENNON | | ON FILE | | | | | | |
| JOSHUA PATRICK WELLS | | ON FILE | | | | | | |
| JOSHUA PATTERSON | | ON FILE | | | | | | |
| JOSHUA PAUL CAMPING | | ON FILE | | | | | | |
| JOSHUA PAUL ESPINOZA | | ON FILE | | | | | | |
| JOSHUA PAUL GIORGIO | | ON FILE | | | | | | |
| JOSHUA PAUL MILLER | | ON FILE | | | | | | |
| JOSHUA PAUL NYLUND | | ON FILE | | | | | | |
| JOSHUA PEACH | | ON FILE | | | | | | |
| JOSHUA PEDRETTI | | ON FILE | | | | | | |
| JOSHUA PEEL | | ON FILE | | | | | | |
| JOSHUA PENA | | ON FILE | | | | | | |
| JOSHUA PENNINGTON | | ON FILE | | | | | | |
| JOSHUA PEPPERS | | ON FILE | | | | | | |
| JOSHUA PETERS | | ON FILE | | | | | | |
| JOSHUA PETTY | | ON FILE | | | | | | |
| JOSHUA PEYSER | | ON FILE | | | | | | |
| JOSHUA PHELPS | | ON FILE | | | | | | |
| JOSHUA PHENEGER | | ON FILE | | | | | | |
| JOSHUA PHILLIPS | | ON FILE | | | | | | |
| JOSHUA PIATOS | | ON FILE | | | | | | |
| JOSHUA PICCAR | | ON FILE | | | | | | |
| JOSHUA PIEPER | | ON FILE | | | | | | |
| JOSHUA PIERREJEAN | | ON FILE | | | | | | |
| JOSHUA PIKE | | ON FILE | | | | | | |
| JOSHUA PIMENTEL | | ON FILE | | | | | | |
| JOSHUA PINTER | | ON FILE | | | | | | |
| JOSHUA PLAGGEMARS | | ON FILE | | | | | | |
| JOSHUA PLANDOWSKI | | ON FILE | | | | | | |
| JOSHUA PLASCENCIA | | ON FILE | | | | | | |
| JOSHUA PLUNKETT | | ON FILE | | | | | | |
| JOSHUA POITEVINT | | ON FILE | | | | | | |
| JOSHUA POLACK | | ON FILE | | | | | | |
| JOSHUA POOL | | ON FILE | | | | | | |
| JOSHUA POPE | | ON FILE | | | | | | |
| JOSHUA POPMA | | ON FILE | | | | | | |
| JOSHUA PORPORINO | | ON FILE | | | | | | |
| JOSHUA PORTER | | ON FILE | | | | | | |
| JOSHUA POWELL | | ON FILE | | | | | | |
| JOSHUA PRAW | | ON FILE | | | | | | |
| JOSHUA PRESLEY | | ON FILE | | | | | | |
| JOSHUA PRESTWOOD | | ON FILE | | | | | | |
| JOSHUA PREWER | | ON FILE | | | | | | |
| JOSHUA PRIEBE | | ON FILE | | | | | | |
| JOSHUA PRINZ | | ON FILE | | | | | | |
| JOSHUA PRIZIO | | ON FILE | | | | | | |
| JOSHUA PROEMSEY | | ON FILE | | | | | | |
| JOSHUA PRUETER | | ON FILE | | | | | | |
| JOSHUA PRULL | | ON FILE | | | | | | |
| JOSHUA PUENTE DE LA VEGA | | ON FILE | | | | | | |
| JOSHUA PUGLIESE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA PURVES | | ON FILE | | | | | | |
| JOSHUA PURVIS | | ON FILE | | | | | | |
| JOSHUA PYLE | | ON FILE | | | | | | |
| JOSHUA PYNE | | ON FILE | | | | | | |
| JOSHUA QUAIL | | ON FILE | | | | | | |
| JOSHUA R HADE | | ON FILE | | | | | | |
| JOSHUA R KING | | ON FILE | | | | | | |
| JOSHUA RADBOD | | ON FILE | | | | | | |
| JOSHUA RADLOFF | | ON FILE | | | | | | |
| JOSHUA RADZWION | | ON FILE | | | | | | |
| JOSHUA RAFNSON | | ON FILE | | | | | | |
| JOSHUA RAMBUS | | ON FILE | | | | | | |
| JOSHUA RAMIREZ | | ON FILE | | | | | | |
| JOSHUA RAMOS | | ON FILE | | | | | | |
| JOSHUA RAMOS GARCIA | | ON FILE | | | | | | |
| JOSHUA RAMPTON | | ON FILE | | | | | | |
| JOSHUA RANDALL | | ON FILE | | | | | | |
| JOSHUA RANDOLPH | | ON FILE | | | | | | |
| JOSHUA RAPIER | | ON FILE | | | | | | |
| JOSHUA RAPP | | ON FILE | | | | | | |
| JOSHUA RASCHI | | ON FILE | | | | | | |
| JOSHUA RAVAIN | | ON FILE | | | | | | |
| JOSHUA RAY GOOCH | | ON FILE | | | | | | |
| JOSHUA RAYMOND NUNEZ | | ON FILE | | | | | | |
| JOSHUA REAL | | ON FILE | | | | | | |
| JOSHUA REDIGER | | ON FILE | | | | | | |
| JOSHUA REEDER | | ON FILE | | | | | | |
| JOSHUA REFFNER | | ON FILE | | | | | | |
| JOSHUA REGO | | ON FILE | | | | | | |
| JOSHUA REINER | | ON FILE | | | | | | |
| JOSHUA REINHARDT | | ON FILE | | | | | | |
| JOSHUA REINITZ | | ON FILE | | | | | | |
| JOSHUA REISS | | ON FILE | | | | | | |
| JOSHUA REMITIO | | ON FILE | | | | | | |
| JOSHUA REUSS | | ON FILE | | | | | | |
| JOSHUA REX MILLER | | ON FILE | | | | | | |
| JOSHUA REYNOLDS | | ON FILE | | | | | | |
| JOSHUA RHOADS | | ON FILE | | | | | | |
| JOSHUA RHODES | | ON FILE | | | | | | |
| JOSHUA RHOTON | | ON FILE | | | | | | |
| JOSHUA RICE | | ON FILE | | | | | | |
| JOSHUA RICH | | ON FILE | | | | | | |
| JOSHUA RICHARD | | ON FILE | | | | | | |
| JOSHUA RICHARD STOMPRO | | ON FILE | | | | | | |
| JOSHUA RICOTTA | | ON FILE | | | | | | |
| JOSHUA RIDDLE | | ON FILE | | | | | | |
| JOSHUA RIEDER | | ON FILE | | | | | | |
| JOSHUA RIEZMAN | | ON FILE | | | | | | |
| JOSHUA RIGBY | | ON FILE | | | | | | |
| JOSHUA RIGGS | | ON FILE | | | | | | |
| JOSHUA RILEY | | ON FILE | | | | | | |
| JOSHUA RIOS | | ON FILE | | | | | | |
| JOSHUA RISHE | | ON FILE | | | | | | |
| JOSHUA RIVERA | | ON FILE | | | | | | |
| JOSHUA ROBERT BALDWIN | | ON FILE | | | | | | |
| JOSHUA ROBERT GRAY | | ON FILE | | | | | | |
| JOSHUA ROBERT WHITEBIRD | | ON FILE | | | | | | |
| JOSHUA ROBERTS | | ON FILE | | | | | | |
| JOSHUA ROBIN | | ON FILE | | | | | | |
| JOSHUA ROCHFORD | | ON FILE | | | | | | |
| JOSHUA ROCK | | ON FILE | | | | | | |
| JOSHUA RODRIGUEZ | | ON FILE | | | | | | |
| JOSHUA ROE | | ON FILE | | | | | | |
| JOSHUA ROLLINS | | ON FILE | | | | | | |
| JOSHUA ROMAN | | ON FILE | | | | | | |
| JOSHUA ROMANOWSKI | | ON FILE | | | | | | |
| JOSHUA ROMERO | | ON FILE | | | | | | |
| JOSHUA RORMAN | | ON FILE | | | | | | |
| JOSHUA ROSE | | ON FILE | | | | | | |
| JOSHUA ROSENTHAL | | ON FILE | | | | | | |
| JOSHUA ROSS | | ON FILE | | | | | | |
| JOSHUA ROSS SCHOONOVER | | ON FILE | | | | | | |
| JOSHUA ROWLANDS | | ON FILE | | | | | | |
| JOSHUA RUBIN | | ON FILE | | | | | | |
| JOSHUA RUIZ | | ON FILE | | | | | | |
| JOSHUA RUSHDOONY | | ON FILE | | | | | | |
| JOSHUA RUSSELL | | ON FILE | | | | | | |
| JOSHUA RUSSELL MACLEISH | | ON FILE | | | | | | |
| JOSHUA RUSTAD | | ON FILE | | | | | | |
| JOSHUA RUTHERFORD | | ON FILE | | | | | | |
| JOSHUA RYAN | | ON FILE | | | | | | |
| JOSHUA RYAN HARTSELL | | ON FILE | | | | | | |
| JOSHUA RYAN HEIDENREICH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA RYAN MCMULLIN | | ON FILE | | | | | | |
| JOSHUA RYAN SHEARS | | ON FILE | | | | | | |
| JOSHUA SALB | | ON FILE | | | | | | |
| JOSHUA SALSGIVER | | ON FILE | | | | | | |
| JOSHUA SAMBULA | | ON FILE | | | | | | |
| JOSHUA SANCHEZ FILPO | | ON FILE | | | | | | |
| JOSHUA SANDO | | ON FILE | | | | | | |
| JOSHUA SANDOVAL | | ON FILE | | | | | | |
| JOSHUA SANTANA | | ON FILE | | | | | | |
| JOSHUA SAVANT | | ON FILE | | | | | | |
| JOSHUA SCALO | | ON FILE | | | | | | |
| JOSHUA SCHIBI | | ON FILE | | | | | | |
| JOSHUA SCHLAKE | | ON FILE | | | | | | |
| JOSHUA SCHLESSELMAN | | ON FILE | | | | | | |
| JOSHUA SCHLUNEGGER | | ON FILE | | | | | | |
| JOSHUA SCHMIDT | | ON FILE | | | | | | |
| JOSHUA SCHNEIDER | | ON FILE | | | | | | |
| JOSHUA SCHREINER | | ON FILE | | | | | | |
| JOSHUA SCHRIVER | | ON FILE | | | | | | |
| JOSHUA SCHULZ | | ON FILE | | | | | | |
| JOSHUA SCHWARTZ | | ON FILE | | | | | | |
| JOSHUA SCOTT GERSHONOWICZ | | ON FILE | | | | | | |
| JOSHUA SCOTT NEELY | | ON FILE | | | | | | |
| JOSHUA SCROGHAM | | ON FILE | | | | | | |
| JOSHUA SEAMAN | | ON FILE | | | | | | |
| JOSHUA SEATON | | ON FILE | | | | | | |
| JOSHUA SEBASTIAN MOLINA | | ON FILE | | | | | | |
| JOSHUA SEDORE | | ON FILE | | | | | | |
| JOSHUA SEGEL | | ON FILE | | | | | | |
| JOSHUA SEIDEL | | ON FILE | | | | | | |
| JOSHUA SETTLE | | ON FILE | | | | | | |
| JOSHUA SHAFFNER | | ON FILE | | | | | | |
| JOSHUA SHANNON | | ON FILE | | | | | | |
| JOSHUA SHAPIRO | | ON FILE | | | | | | |
| JOSHUA SHARP | | ON FILE | | | | | | |
| JOSHUA SHARPE KING | | ON FILE | | | | | | |
| JOSHUA SHAW | | ON FILE | | | | | | |
| JOSHUA SHENK | | ON FILE | | | | | | |
| JOSHUA SHERIDAN | | ON FILE | | | | | | |
| JOSHUA SHIFLET | | ON FILE | | | | | | |
| JOSHUA SHIKOFF | | ON FILE | | | | | | |
| JOSHUA SHIN | | ON FILE | | | | | | |
| JOSHUA SHOCKLEY | | ON FILE | | | | | | |
| JOSHUA SHOLOCK | | ON FILE | | | | | | |
| JOSHUA SHUCK | | ON FILE | | | | | | |
| JOSHUA SIDDENS | | ON FILE | | | | | | |
| JOSHUA SIEBENHAR | | ON FILE | | | | | | |
| JOSHUA SIEGEL | | ON FILE | | | | | | |
| JOSHUA SIMANGUNSONG | | ON FILE | | | | | | |
| JOSHUA SINCLAIR WIGGS | | ON FILE | | | | | | |
| JOSHUA SINCOFF | | ON FILE | | | | | | |
| JOSHUA SIVIE | | ON FILE | | | | | | |
| JOSHUA SMALL | | ON FILE | | | | | | |
| JOSHUA SMEDSRUD | | ON FILE | | | | | | |
| JOSHUA SNODGRASS | | ON FILE | | | | | | |
| JOSHUA SNOW MADSEN | | ON FILE | | | | | | |
| JOSHUA SOHN | | ON FILE | | | | | | |
| JOSHUA SOLAR SMITH | | ON FILE | | | | | | |
| JOSHUA SOLOMON | | ON FILE | | | | | | |
| JOSHUA SOLWAY | | ON FILE | | | | | | |
| JOSHUA SOTO | | ON FILE | | | | | | |
| JOSHUA SPAHR | | ON FILE | | | | | | |
| JOSHUA SPECTOR | | ON FILE | | | | | | |
| JOSHUA SPELBRINK | | ON FILE | | | | | | |
| JOSHUA SPENCER | | ON FILE | | | | | | |
| JOSHUA SPICER | | ON FILE | | | | | | |
| JOSHUA SPIVEY | | ON FILE | | | | | | |
| JOSHUA SPOONER | | ON FILE | | | | | | |
| JOSHUA STACK | | ON FILE | | | | | | |
| JOSHUA STAFFELD | | ON FILE | | | | | | |
| JOSHUA STALLARD | | ON FILE | | | | | | |
| JOSHUA STAMPER | | ON FILE | | | | | | |
| JOSHUA STEDMAN | | ON FILE | | | | | | |
| JOSHUA STEELE | | ON FILE | | | | | | |
| JOSHUA STEEN | | ON FILE | | | | | | |
| JOSHUA STEFFY | | ON FILE | | | | | | |
| JOSHUA STEHOUWER | | ON FILE | | | | | | |
| JOSHUA STELLY | | ON FILE | | | | | | |
| JOSHUA STEPHEN | | ON FILE | | | | | | |
| JOSHUA STEPHEN AMAN | | ON FILE | | | | | | |
| JOSHUA STEPHEN COLE | | ON FILE | | | | | | |
| JOSHUA STEPHEN GUNAWAN | | ON FILE | | | | | | |
| JOSHUA STERLING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA STERN | | ON FILE | | | | | | |
| JOSHUA STEVEN BREW | | ON FILE | | | | | | |
| JOSHUA STEVEN COBB | | ON FILE | | | | | | |
| JOSHUA STEVEN KUNTZ | | ON FILE | | | | | | |
| JOSHUA STEVEN WARD | | ON FILE | | | | | | |
| JOSHUA STEVENS | | ON FILE | | | | | | |
| JOSHUA STEVENSON | | ON FILE | | | | | | |
| JOSHUA STEWART | | ON FILE | | | | | | |
| JOSHUA STIERS | | ON FILE | | | | | | |
| JOSHUA STINCHECUM | | ON FILE | | | | | | |
| JOSHUA STOHL | | ON FILE | | | | | | |
| JOSHUA STONE | | ON FILE | | | | | | |
| JOSHUA STORM | | ON FILE | | | | | | |
| JOSHUA STRACNER | | ON FILE | | | | | | |
| JOSHUA STRICKLAND | | ON FILE | | | | | | |
| JOSHUA STURKIE | | ON FILE | | | | | | |
| JOSHUA STURM | | ON FILE | | | | | | |
| JOSHUA STURMAN | | ON FILE | | | | | | |
| JOSHUA SUHRE | | ON FILE | | | | | | |
| JOSHUA SULLEN | | ON FILE | | | | | | |
| JOSHUA SULLIVAN | | ON FILE | | | | | | |
| JOSHUA SUMMERHAYS | | ON FILE | | | | | | |
| JOSHUA SUMMERS | | ON FILE | | | | | | |
| JOSHUA SUNG | | ON FILE | | | | | | |
| JOSHUA SWAN | | ON FILE | | | | | | |
| JOSHUA SWANSON | | ON FILE | | | | | | |
| JOSHUA SWEARINGEN | | ON FILE | | | | | | |
| JOSHUA SWINDELL | | ON FILE | | | | | | |
| JOSHUA SWOVERLAND | | ON FILE | | | | | | |
| JOSHUA TABURAZA | | ON FILE | | | | | | |
| JOSHUA TADDEO | | ON FILE | | | | | | |
| JOSHUA TAI | | ON FILE | | | | | | |
| JOSHUA TAKIGUCHI | | ON FILE | | | | | | |
| JOSHUA TAMAOKA | | ON FILE | | | | | | |
| JOSHUA TAPP | | ON FILE | | | | | | |
| JOSHUA TARATUTA | | ON FILE | | | | | | |
| JOSHUA TEMPLIN | | ON FILE | | | | | | |
| JOSHUA TERAO | | ON FILE | | | | | | |
| JOSHUA TERKILDSEN | | ON FILE | | | | | | |
| JOSHUA TERRAL | | ON FILE | | | | | | |
| JOSHUA TERREROS | | ON FILE | | | | | | |
| JOSHUA TERRY | | ON FILE | | | | | | |
| JOSHUA THANG | | ON FILE | | | | | | |
| JOSHUA THERON YAPP | | ON FILE | | | | | | |
| JOSHUA THILLENS | | ON FILE | | | | | | |
| JOSHUA THOMAS | | ON FILE | | | | | | |
| JOSHUA THOMAS SAMPLES | | ON FILE | | | | | | |
| JOSHUA THOMAS TOWNSEND | | ON FILE | | | | | | |
| JOSHUA THOMAS-BOSWELL | | ON FILE | | | | | | |
| JOSHUA THOMPSON | | ON FILE | | | | | | |
| JOSHUA THOMSON-HANSEN | | ON FILE | | | | | | |
| JOSHUA THORNINGTON | | ON FILE | | | | | | |
| JOSHUA THORNTON | | ON FILE | | | | | | |
| JOSHUA TIGHE | | ON FILE | | | | | | |
| JOSHUA TIMMONS | | ON FILE | | | | | | |
| JOSHUA TINEO | | ON FILE | | | | | | |
| JOSHUA TINSLEY | | ON FILE | | | | | | |
| JOSHUA TIWAD | | ON FILE | | | | | | |
| JOSHUA TJOKROSURJO | | ON FILE | | | | | | |
| JOSHUA TODD PARLO | | ON FILE | | | | | | |
| JOSHUA TOEDTER | | ON FILE | | | | | | |
| JOSHUA TOENGES | | ON FILE | | | | | | |
| JOSHUA TOFT | | ON FILE | | | | | | |
| JOSHUA TOLIN | | ON FILE | | | | | | |
| JOSHUA TONEY | | ON FILE | | | | | | |
| JOSHUA TORLEY | | ON FILE | | | | | | |
| JOSHUA TORNETTA | | ON FILE | | | | | | |
| JOSHUA TOY | | ON FILE | | | | | | |
| JOSHUA TRAFFORD | | ON FILE | | | | | | |
| JOSHUA TRAVON ROBINSON | | ON FILE | | | | | | |
| JOSHUA TREVINO | | ON FILE | | | | | | |
| JOSHUA TREVOR SNYDER | | ON FILE | | | | | | |
| JOSHUA TRIMBERGER | | ON FILE | | | | | | |
| JOSHUA TRIPLETT | | ON FILE | | | | | | |
| JOSHUA TRIPP | | ON FILE | | | | | | |
| JOSHUA TRUJILLO | | ON FILE | | | | | | |
| JOSHUA TUASON | | ON FILE | | | | | | |
| JOSHUA TULLY | | ON FILE | | | | | | |
| JOSHUA TUNIS | | ON FILE | | | | | | |
| JOSHUA TURNER | | ON FILE | | | | | | |
| JOSHUA TYLER COLE | | ON FILE | | | | | | |
| JOSHUA TYLER WEIDNER | | ON FILE | | | | | | |
| JOSHUA USARAGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA USHER | | ON FILE | | | | | | |
| JOSHUA UWIMANA | | ON FILE | | | | | | |
| JOSHUA VAGTS | | ON FILE | | | | | | |
| JOSHUA VAN DEREN | | ON FILE | | | | | | |
| JOSHUA VANDENBURG | | ON FILE | | | | | | |
| JOSHUA VASSAR | | ON FILE | | | | | | |
| JOSHUA VAZQUEZ | | ON FILE | | | | | | |
| JOSHUA VEGA | | ON FILE | | | | | | |
| JOSHUA VENDROW | | ON FILE | | | | | | |
| JOSHUA VERDIECK | | ON FILE | | | | | | |
| JOSHUA VERNE BANKS | | ON FILE | | | | | | |
| JOSHUA VERNON DICKIE | | ON FILE | | | | | | |
| JOSHUA VIET NGUYEN | | ON FILE | | | | | | |
| JOSHUA VILLAREAL | | ON FILE | | | | | | |
| JOSHUA VILLAVASO | | ON FILE | | | | | | |
| JOSHUA VISICK | | ON FILE | | | | | | |
| JOSHUA VISSONI DURAN | | ON FILE | | | | | | |
| JOSHUA VITOLLO | | ON FILE | | | | | | |
| JOSHUA VOGELHEIM | | ON FILE | | | | | | |
| JOSHUA VONFELDT | | ON FILE | | | | | | |
| JOSHUA VOSS | | ON FILE | | | | | | |
| JOSHUA WABER | | ON FILE | | | | | | |
| JOSHUA WACLAWSKI | | ON FILE | | | | | | |
| JOSHUA WADE BISHOP | | ON FILE | | | | | | |
| JOSHUA WADLEIGH | | ON FILE | | | | | | |
| JOSHUA WAGGONER | | ON FILE | | | | | | |
| JOSHUA WAGNER | | ON FILE | | | | | | |
| JOSHUA WALDO-SPETH | | ON FILE | | | | | | |
| JOSHUA WALKER | | ON FILE | | | | | | |
| JOSHUA WALLACE | | ON FILE | | | | | | |
| JOSHUA WALLER | | ON FILE | | | | | | |
| JOSHUA WALLS | | ON FILE | | | | | | |
| JOSHUA WALPER | | ON FILE | | | | | | |
| JOSHUA WALTERS | | ON FILE | | | | | | |
| JOSHUA WAN | | ON FILE | | | | | | |
| JOSHUA WANDER | | ON FILE | | | | | | |
| JOSHUA WANNAMAKER | | ON FILE | | | | | | |
| JOSHUA WARD | | ON FILE | | | | | | |
| JOSHUA WARREN | | ON FILE | | | | | | |
| JOSHUA WASIELEWSKI | | ON FILE | | | | | | |
| JOSHUA WATERMAN | | ON FILE | | | | | | |
| JOSHUA WATERS | | ON FILE | | | | | | |
| JOSHUA WATKINS | | ON FILE | | | | | | |
| JOSHUA WATSON | | ON FILE | | | | | | |
| JOSHUA WEAVER | | ON FILE | | | | | | |
| JOSHUA WEBB | | ON FILE | | | | | | |
| JOSHUA WEBBER | | ON FILE | | | | | | |
| JOSHUA WEBER-TOWNSEND | | ON FILE | | | | | | |
| JOSHUA WEDEL | | ON FILE | | | | | | |
| JOSHUA WEI | | ON FILE | | | | | | |
| JOSHUA WEIKERS | | ON FILE | | | | | | |
| JOSHUA WEINBERG | | ON FILE | | | | | | |
| JOSHUA WEINREB | | ON FILE | | | | | | |
| JOSHUA WELLS | | ON FILE | | | | | | |
| JOSHUA WELSH | | ON FILE | | | | | | |
| JOSHUA WENDEL | | ON FILE | | | | | | |
| JOSHUA WENDELL | | ON FILE | | | | | | |
| JOSHUA WENDT | | ON FILE | | | | | | |
| JOSHUA WENZEL | | ON FILE | | | | | | |
| JOSHUA WEST | | ON FILE | | | | | | |
| JOSHUA WESTLUND | | ON FILE | | | | | | |
| JOSHUA WESTON | | ON FILE | | | | | | |
| JOSHUA WHITLEY | | ON FILE | | | | | | |
| JOSHUA WICKENS | | ON FILE | | | | | | |
| JOSHUA WIDRICK | | ON FILE | | | | | | |
| JOSHUA WIERZBOWSKI | | ON FILE | | | | | | |
| JOSHUA WIGGINS | | ON FILE | | | | | | |
| JOSHUA WILCOXEN | | ON FILE | | | | | | |
| JOSHUA WILFONG | | ON FILE | | | | | | |
| JOSHUA WILKERSON | | ON FILE | | | | | | |
| JOSHUA WILKING | | ON FILE | | | | | | |
| JOSHUA WILLE | | ON FILE | | | | | | |
| JOSHUA WILLIAM HELLER | | ON FILE | | | | | | |
| JOSHUA WILLIAMS | | ON FILE | | | | | | |
| JOSHUA WILLIAMSON | | ON FILE | | | | | | |
| JOSHUA WILLIS | | ON FILE | | | | | | |
| JOSHUA WIMER | | ON FILE | | | | | | |
| JOSHUA WINDSOR | | ON FILE | | | | | | |
| JOSHUA WINGATE | | ON FILE | | | | | | |
| JOSHUA WINSTONE | | ON FILE | | | | | | |
| JOSHUA WINTERS | | ON FILE | | | | | | |
| JOSHUA WISE | | ON FILE | | | | | | |
| JOSHUA WITT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WOLTERSOM | | ON FILE | | | | | | |
| JOSHUA WOODKOWSKI | | ON FILE | | | | | | |
| JOSHUA WOOJOONG KIM | | ON FILE | | | | | | |
| JOSHUA WRONA | | ON FILE | | | | | | |
| JOSHUA WU | | ON FILE | | | | | | |
| JOSHUA WUCKI | | ON FILE | | | | | | |
| JOSHUA WURZELBACHER | | ON FILE | | | | | | |
| JOSHUA YAGHOUBIAN | | ON FILE | | | | | | |
| JOSHUA YAGI | | ON FILE | | | | | | |
| JOSHUA YANG | | ON FILE | | | | | | |
| JOSHUA YAVERSKI | | ON FILE | | | | | | |
| JOSHUA YODER | | ON FILE | | | | | | |
| JOSHUA YONG JIN SCAZZERO | | ON FILE | | | | | | |
| JOSHUA YOO | | ON FILE | | | | | | |
| JOSHUA ZAGORSKI | | ON FILE | | | | | | |
| JOSHUA ZALOZNIK | | ON FILE | | | | | | |
| JOSHUA ZAPIEN | | ON FILE | | | | | | |
| JOSHUA ZEIDENBERG | | ON FILE | | | | | | |
| JOSHUA ZENO | | ON FILE | | | | | | |
| JOSHUA ZIMMERMAN | | ON FILE | | | | | | |
| JOSHUA ZORN | | ON FILE | | | | | | |
| JOSHUA ZUBIA | | ON FILE | | | | | | |
| JOSHUA ZUNIGA | | ON FILE | | | | | | |
| JOSHUA ZWICKEL | | ON FILE | | | | | | |
| JOSHUA ZYMET | | ON FILE | | | | | | |
| JOSHUAH MATTHEWS | | ON FILE | | | | | | |
| JOSHUAH PURSLEY | | ON FILE | | | | | | |
| JOSHUAH SOLITO | | ON FILE | | | | | | |
| JOSHUAN ANDUJAR | | ON FILE | | | | | | |
| JOSHUE SUAREZ | | ON FILE | | | | | | |
| JOSHUQ SCHAVE | | ON FILE | | | | | | |
| JOSHUWA WALKER | | ON FILE | | | | | | |
| JOSHY A MADATHIL | | ON FILE | | | | | | |
| JOSIAH AMANTE | | ON FILE | | | | | | |
| JOSIAH BARNEY | | ON FILE | | | | | | |
| JOSIAH BARRETT | | ON FILE | | | | | | |
| JOSIAH BEGLEY | | ON FILE | | | | | | |
| JOSIAH BRAGG | | ON FILE | | | | | | |
| JOSIAH CARMICHAEL | | ON FILE | | | | | | |
| JOSIAH CLARK | | ON FILE | | | | | | |
| JOSIAH CLAY VAN RAVENHORST | | ON FILE | | | | | | |
| JOSIAH COKE | | ON FILE | | | | | | |
| JOSIAH COOK | | ON FILE | | | | | | |
| JOSIAH ELLIS | | ON FILE | | | | | | |
| JOSIAH FERNANDEZ | | ON FILE | | | | | | |
| JOSIAH GARRISON | | ON FILE | | | | | | |
| JOSIAH GUTIERREZ | | ON FILE | | | | | | |
| JOSIAH HALL | | ON FILE | | | | | | |
| JOSIAH HUMPHREY | | ON FILE | | | | | | |
| JOSIAH INVENTOR | | ON FILE | | | | | | |
| JOSIAH JACOBSEN | | ON FILE | | | | | | |
| JOSIAH JAMES RODRIGUEZ | | ON FILE | | | | | | |
| JOSIAH JENKINS | | ON FILE | | | | | | |
| JOSIAH JOHNSON | | ON FILE | | | | | | |
| JOSIAH JUSTICE | | ON FILE | | | | | | |
| JOSIAH KAILING | | ON FILE | | | | | | |
| JOSIAH KINCH | | ON FILE | | | | | | |
| JOSIAH LOWE | | ON FILE | | | | | | |
| JOSIAH MARROQUIN | | ON FILE | | | | | | |
| JOSIAH MAUGEL | | ON FILE | | | | | | |
| JOSIAH MENEGHINI | | ON FILE | | | | | | |
| JOSIAH MICHAEL ALLEN | | ON FILE | | | | | | |
| JOSIAH MILLER | | ON FILE | | | | | | |
| JOSIAH MORRIS | | ON FILE | | | | | | |
| JOSIAH NOVAK | | ON FILE | | | | | | |
| JOSIAH PRICE | | ON FILE | | | | | | |
| JOSIAH PURIN | | ON FILE | | | | | | |
| JOSIAH RAWLYN BENNETT | | ON FILE | | | | | | |
| JOSIAH REDDAWAY | | ON FILE | | | | | | |
| JOSIAH RICH | | ON FILE | | | | | | |
| JOSIAH ROTTARI | | ON FILE | | | | | | |
| JOSIAH SCHAFFER | | ON FILE | | | | | | |
| JOSIAH SCOTT | | ON FILE | | | | | | |
| JOSIAH SHAW | | ON FILE | | | | | | |
| JOSIAH SINGLETARY | | ON FILE | | | | | | |
| JOSIAH SOWELL | | ON FILE | | | | | | |
| JOSIAH STATON | | ON FILE | | | | | | |
| JOSIAH STEWART | | ON FILE | | | | | | |
| JOSIAH STRECKER | | ON FILE | | | | | | |
| JOSIAH TAYLOR V | | ON FILE | | | | | | |
| JOSIAH THOMAS | | ON FILE | | | | | | |
| JOSIAH ULM | | ON FILE | | | | | | |
| JOSIAH VERGONIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSIAH WALKER | | ON FILE | | | | | | |
| JOSIAH WEBSTER | | ON FILE | | | | | | |
| JOSIAH WILSON | | ON FILE | | | | | | |
| JOSIAH WIPF | | ON FILE | | | | | | |
| JOSIAH WOOD | | ON FILE | | | | | | |
| JOSIAH WYBLE | | ON FILE | | | | | | |
| JOSIAH YIKONA | | ON FILE | | | | | | |
| JOSIAH ZAPATA | | ON FILE | | | | | | |
| JOSIAH ZSCHOMLER | | ON FILE | | | | | | |
| JOSIAS LEMUS | | ON FILE | | | | | | |
| JOSIE BROCK | | ON FILE | | | | | | |
| JOSIE CASTOR | | ON FILE | | | | | | |
| JOSIE DING | | ON FILE | | | | | | |
| JOSIE JUAREZ | | ON FILE | | | | | | |
| JOSIE LI | | ON FILE | | | | | | |
| JOSIE RIGALI | | ON FILE | | | | | | |
| JOSIMAR MEDINA | | ON FILE | | | | | | |
| JOSIP ODOBASIC | | ON FILE | | | | | | |
| JOSIP SOKCEVIC | | ON FILE | | | | | | |
| JOSIP STANIC | | ON FILE | | | | | | |
| JOSJ FERGUSON | | ON FILE | | | | | | |
| JOSLIN HAWLEY | | ON FILE | | | | | | |
| JOSLYN FRANK SETTLE | | ON FILE | | | | | | |
| JOSLYN LAWRENCE | | ON FILE | | | | | | |
| JOSLYN PILLING | | ON FILE | | | | | | |
| JOSMAR GRANDEZ | | ON FILE | | | | | | |
| JOSMAR PIZARRO | | ON FILE | | | | | | |
| JOSOAH NAGEL | | ON FILE | | | | | | |
| JOSPEH ROCHE | | ON FILE | | | | | | |
| JOSPH MASTERSON | | ON FILE | | | | | | |
| JOSS CONNER TOLAN | | ON FILE | | | | | | |
| JOSS GITLIN | | ON FILE | | | | | | |
| JOSSE GARRIDO | | ON FILE | | | | | | |
| JOSSELINE ORTIZ | | ON FILE | | | | | | |
| JOSSELYN IBARRA | | ON FILE | | | | | | |
| JOSSHUEL SAMUEL MARTINEZ | | ON FILE | | | | | | |
| JOSSIEMAR GRAU RIVERA | | ON FILE | | | | | | |
| JOSSMER NARVAEZ | | ON FILE | | | | | | |
| JOSSNELL MAITLAND | | ON FILE | | | | | | |
| JOSSUE GUZMAN | | ON FILE | | | | | | |
| JOSSY THOMAS | | ON FILE | | | | | | |
| JOST VRABIC KOREN | | ON FILE | | | | | | |
| JOSTEIN ALVESTAD | | ON FILE | | | | | | |
| JOSTEIN LAVOLL | | ON FILE | | | | | | |
| JOSUA GARCIA | | ON FILE | | | | | | |
| JOSUAN CALDERON | | ON FILE | | | | | | |
| JOSUE AGUILAR | | ON FILE | | | | | | |
| JOSUE AMEZQUITA | | ON FILE | | | | | | |
| JOSUE BARET | | ON FILE | | | | | | |
| JOSUE BATRES | | ON FILE | | | | | | |
| JOSUE CARRIZALES | | ON FILE | | | | | | |
| JOSUE CEBALLOS | | ON FILE | | | | | | |
| JOSUE CENTENO | | ON FILE | | | | | | |
| JOSUE CONTRERAS-POLANCO | | ON FILE | | | | | | |
| JOSUE CORREDOR | | ON FILE | | | | | | |
| JOSUE CRUZ | | ON FILE | | | | | | |
| JOSUE ESPINOSA | | ON FILE | | | | | | |
| JOSUE ESTUPINIAN BLANCO | | ON FILE | | | | | | |
| JOSUE FERNANDEZ | | ON FILE | | | | | | |
| JOSUE FIGUEROA | | ON FILE | | | | | | |
| JOSUE FLORES RIVERA | | ON FILE | | | | | | |
| JOSUE GAYTAN | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOSUE HERNANDEZ | | ON FILE | | | | | | |
| JOSUE LOMANTO | | ON FILE | | | | | | |
| JOSUE LOPEZ | | ON FILE | | | | | | |
| JOSUE LORGIO CORDERO | | ON FILE | | | | | | |
| JOSUE MANUEL MENDOZA SAN MIGUEL | | ON FILE | | | | | | |
| JOSUE MENDOZA | | ON FILE | | | | | | |
| JOSUE MIZRAIM ANDRADE | | ON FILE | | | | | | |
| JOSUE MOISES PEREZ | | ON FILE | | | | | | |
| JOSUE MORALES | | ON FILE | | | | | | |
| JOSUE ORTEGA TUNON | | ON FILE | | | | | | |
| JOSUE OVALLE | | ON FILE | | | | | | |
| JOSUE PAGAN | | ON FILE | | | | | | |
| JOSUE PANIAGUA | | ON FILE | | | | | | |
| JOSUE PENA | | ON FILE | | | | | | |
| JOSUE PENA MARTÍNEZ | | ON FILE | | | | | | |
| JOSUE RAMIREZ | | ON FILE | | | | | | |
| JOSUE RAMIREZ MENDOZA | | ON FILE | | | | | | |
| JOSUE RAMOS | | ON FILE | | | | | | |
| JOSUE RIVERA-CORREA | | ON FILE | | | | | | |
| JOSUE RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSUE ROMERO | | ON FILE | | | | | | |
| JOSUE SALCIDO | | ON FILE | | | | | | |
| JOSUE SANCHEZ | | ON FILE | | | | | | |
| JOSUE SOLORZANO | | ON FILE | | | | | | |
| JOSUE TEMOMO | | ON FILE | | | | | | |
| JOSUE VARELA | | ON FILE | | | | | | |
| JOSUE VARGAS | | ON FILE | | | | | | |
| JOSUE VAZQUEZ | | ON FILE | | | | | | |
| JOSUE VELASCO | | ON FILE | | | | | | |
| JOSUE VILLANUEVA | | ON FILE | | | | | | |
| JOSUE ZEPEDA | | ON FILE | | | | | | |
| JOSUEL VAZQUEZ PEREZ | | ON FILE | | | | | | |
| JOUI TURANDOT | | ON FILE | | | | | | |
| JOUNEL BONILLA | | ON FILE | | | | | | |
| JOUNG KIM | | ON FILE | | | | | | |
| JOUNI PETTERI KERMAN | | ON FILE | | | | | | |
| JOURDAN BAUTISTA | | ON FILE | | | | | | |
| JOURDAN HENDERSON | | ON FILE | | | | | | |
| JOURDAN HOAPILI | | ON FILE | | | | | | |
| JOURDAN STROMAN | | ON FILE | | | | | | |
| JOURDAN VELARDI | | ON FILE | | | | | | |
| JOURELE MACALINO | | ON FILE | | | | | | |
| JOURNEY BEARD | | ON FILE | | | | | | |
| JOURNI MARTIN | | ON FILE | | | | | | |
| JOVAN A BALANCE | | ON FILE | | | | | | |
| JOVAN BATAKOVIC | | ON FILE | | | | | | |
| JOVAN BORJAN | | ON FILE | | | | | | |
| JOVAN GARCIA | | ON FILE | | | | | | |
| JOVAN HALL | | ON FILE | | | | | | |
| JOVAN LEE | | ON FILE | | | | | | |
| JOVAN LEYVA | | ON FILE | | | | | | |
| JOVAN MAGAZIN | | ON FILE | | | | | | |
| JOVAN MATHURIN | | ON FILE | | | | | | |
| JOVAN MCCATTY | | ON FILE | | | | | | |
| JOVAN NEGOVAN | | ON FILE | | | | | | |
| JOVAN PINEDA | | ON FILE | | | | | | |
| JOVAN QELESHI | | ON FILE | | | | | | |
| JOVAN RIVERA | | ON FILE | | | | | | |
| JOVAN ROCHE | | ON FILE | | | | | | |
| JOVAN SINGH | | ON FILE | | | | | | |
| JOVAN SMITH | | ON FILE | | | | | | |
| JOVANI NIEVES | | ON FILE | | | | | | |
| JOVANI SOTO | | ON FILE | | | | | | |
| JOVANI VALENZUELA | | ON FILE | | | | | | |
| JOVANN EASTER | | ON FILE | | | | | | |
| JOVANN SILVA DELGADO | | ON FILE | | | | | | |
| JOVANNI ALVAREZ | | ON FILE | | | | | | |
| JOVANNI MURRAY | | ON FILE | | | | | | |
| JOVANNIE QUILES | | ON FILE | | | | | | |
| JOVANNY AGUIRRE | | ON FILE | | | | | | |
| JOVANNY GARCIA | | ON FILE | | | | | | |
| JOVANNY GARZA LOPEZ | | ON FILE | | | | | | |
| JOVANNY ROSALES | | ON FILE | | | | | | |
| JOVANTE DURRELL HOBBS CUFFEE | | ON FILE | | | | | | |
| JOVANY ALEXANDRE | | ON FILE | | | | | | |
| JOVANY DEL TORO | | ON FILE | | | | | | |
| JOVANY IBARRA | | ON FILE | | | | | | |
| JOVANY LOPEZ | | ON FILE | | | | | | |
| JOVANY REMIJIO | | ON FILE | | | | | | |
| JOVAR SIMMONS | | ON FILE | | | | | | |
| JOVAUGHN MAURICE BROWN | | ON FILE | | | | | | |
| JOVAUGHN MURRAY | | ON FILE | | | | | | |
| JOVAUGHN STEVENSON | | ON FILE | | | | | | |
| JOVAUN ALLEN | | ON FILE | | | | | | |
| JOVAUN ROYAL | | ON FILE | | | | | | |
| JOVE ASAGRA | | ON FILE | | | | | | |
| JOVELYN YAMBAO | | ON FILE | | | | | | |
| JOVITA ALPHONSE | | ON FILE | | | | | | |
| JOVITA CABALLERO | | ON FILE | | | | | | |
| JOVITA TAYLOR | | ON FILE | | | | | | |
| JOVON RIGGINS | | ON FILE | | | | | | |
| JOVON TIMOTHY WARE | | ON FILE | | | | | | |
| JOVONDA LOVE | | ON FILE | | | | | | |
| JOVONN LEE | | ON FILE | | | | | | |
| JOWAD MUSTAFA | | ON FILE | | | | | | |
| JOWANNA DOVE | | ON FILE | | | | | | |
| JOY ALOFS | | ON FILE | | | | | | |
| JOY ANDREWS | | ON FILE | | | | | | |
| JOY BALUCANAG | | ON FILE | | | | | | |
| JOY BRASUEL | | ON FILE | | | | | | |
| JOY CHIDORI OGAMI AVILA | | ON FILE | | | | | | |
| JOY CHRISTIAN MILLER | | ON FILE | | | | | | |
| JOY DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOY DELABAHAN URQUICO | | ON FILE | | | | | | |
| JOY FULGHAM | | ON FILE | | | | | | |
| JOY GRECO | | ON FILE | | | | | | |
| JOY HARDEE | | ON FILE | | | | | | |
| JOY HARWOOD | | ON FILE | | | | | | |
| JOY HUBBARD | | ON FILE | | | | | | |
| JOY IBRAHIM KINDS | | ON FILE | | | | | | |
| JOY JIANG | | ON FILE | | | | | | |
| JOY KREI | | ON FILE | | | | | | |
| JOY LIU SMITH | | ON FILE | | | | | | |
| JOY LUND | | ON FILE | | | | | | |
| JOY MACALLISTER | | ON FILE | | | | | | |
| JOY MCCROSKEY-WALDEN | | ON FILE | | | | | | |
| JOY NIU | | ON FILE | | | | | | |
| JOY PENG | | ON FILE | | | | | | |
| JOY PIPKIN | | ON FILE | | | | | | |
| JOY PORTER | | ON FILE | | | | | | |
| JOY ROBERSON | | ON FILE | | | | | | |
| JOY ROBINSON | | ON FILE | | | | | | |
| JOY SHABANSKY | | ON FILE | | | | | | |
| JOY WEI | | ON FILE | | | | | | |
| JOYA DENISE HENDERSON | | ON FILE | | | | | | |
| JOYCE AKMAN | | ON FILE | | | | | | |
| JOYCE ANN SCHOFIELD | | ON FILE | | | | | | |
| JOYCE ASLANIAN | | ON FILE | | | | | | |
| JOYCE BROCAGLIA | | ON FILE | | | | | | |
| JOYCE C ESEDEBE | | ON FILE | | | | | | |
| JOYCE CAPELLO | | ON FILE | | | | | | |
| JOYCE CARROLL | | ON FILE | | | | | | |
| JOYCE CHANG HSU | | ON FILE | | | | | | |
| JOYCE CHEN | | ON FILE | | | | | | |
| JOYCE CHOE | | ON FILE | | | | | | |
| JOYCE CHOI | | ON FILE | | | | | | |
| JOYCE COSTANZA | | ON FILE | | | | | | |
| JOYCE DAKE | | ON FILE | | | | | | |
| JOYCE DUNBAR | | ON FILE | | | | | | |
| JOYCE ELAINE LAMBERT | | ON FILE | | | | | | |
| JOYCE GOLOB | | ON FILE | | | | | | |
| JOYCE GREGOR | | ON FILE | | | | | | |
| JOYCE GUAN WEST | | ON FILE | | | | | | |
| JOYCE HARADER | | ON FILE | | | | | | |
| JOYCE HARTY | | ON FILE | | | | | | |
| JOYCE HUANG | | ON FILE | | | | | | |
| JOYCE LEUS | | ON FILE | | | | | | |
| JOYCE MONTALVO | | ON FILE | | | | | | |
| JOYCE PARK | | ON FILE | | | | | | |
| JOYCE PRITCHARD | | ON FILE | | | | | | |
| JOYCE SCARBOROUGH | | ON FILE | | | | | | |
| JOYCE SHINJI LEE | | ON FILE | | | | | | |
| JOYCE TAKANO | | ON FILE | | | | | | |
| JOYCEE DESOTO | | ON FILE | | | | | | |
| JOYCELYN A GERALDS | | ON FILE | | | | | | |
| JOYCELYN HOLLEY | | ON FILE | | | | | | |
| JOYCELYN REILAND | | ON FILE | | | | | | |
| JOYCELYN YIP | | ON FILE | | | | | | |
| JOYLETTE DANIELS | | ON FILE | | | | | | |
| JOYLIN BARRY | | ON FILE | | | | | | |
| JOYPREET UPPAL | | ON FILE | | | | | | |
| JOZEF GHERMAN | | ON FILE | | | | | | |
| JOZEF JANUSZ SOBIEN | | ON FILE | | | | | | |
| JOZEF ROZYCKI | | ON FILE | | | | | | |
| JOZIAK RAMOS | | ON FILE | | | | | | |
| JOZSEF MAYER | | ON FILE | | | | | | |
| JP BYRNES | | ON FILE | | | | | | |
| JP GARRITY | | ON FILE | | | | | | |
| JP JP | | ON FILE | | | | | | |
| JP MANISCALCO | | ON FILE | | | | | | |
| JP MONROY | | ON FILE | | | | | | |
| JP PESCATORE | | ON FILE | | | | | | |
| JP REGULACION | | ON FILE | | | | | | |
| JP WRIGHT | | ON FILE | | | | | | |
| JQ VANDERHOOF | | ON FILE | | | | | | |
| JR ALBARRAN | | ON FILE | | | | | | |
| JR DAWKINS | | ON FILE | | | | | | |
| JR MEGEE | | ON FILE | | | | | | |
| JR SCURLOCK | | ON FILE | | | | | | |
| JREN LITTLE | | ON FILE | | | | | | |
| JSHAUN ADRIAN HOOKUMCHAND | | ON FILE | | | | | | |
| JSHON FRANKLIN | | ON FILE | | | | | | |
| JT ACERON | | ON FILE | | | | | | |
| JT DEPRIEST | | ON FILE | | | | | | |
| JT HILL | | ON FILE | | | | | | |
| JT KAZOUSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JT LALENA | | ON FILE | | | | | | |
| JT NEELY | | ON FILE | | | | | | |
| JT OWENSBY III | | ON FILE | | | | | | |
| JTILLEM TILLEM | | ON FILE | | | | | | |
| JU CHIEN LIU | | ON FILE | | | | | | |
| JU HYUN KIM | | ON FILE | | | | | | |
| JU YEN | | ON FILE | | | | | | |
| JU YEUL HAN | | ON FILE | | | | | | |
| JU YUEN | | ON FILE | | | | | | |
| JUAN A JORDAN | | ON FILE | | | | | | |
| JUAN A LAMAS | | ON FILE | | | | | | |
| JUAN ABOYTES | | ON FILE | | | | | | |
| JUAN AGRONT | | ON FILE | | | | | | |
| JUAN AGUAYO | | ON FILE | | | | | | |
| JUAN AGUILAR | | ON FILE | | | | | | |
| JUAN AGUNDIS | | ON FILE | | | | | | |
| JUAN ALAMILLA | | ON FILE | | | | | | |
| JUAN ALANIS | | ON FILE | | | | | | |
| JUAN ALAS | | ON FILE | | | | | | |
| JUAN ALBERTO JR GOMEZ | | ON FILE | | | | | | |
| JUAN ALEJO | | ON FILE | | | | | | |
| JUAN ALFONSECA | | ON FILE | | | | | | |
| JUAN ALPHONSO MCKENZIE | | ON FILE | | | | | | |
| JUAN ALTAMIRANO | | ON FILE | | | | | | |
| JUAN ALVARADO | | ON FILE | | | | | | |
| JUAN ALVARADO BAEZ | | ON FILE | | | | | | |
| JUAN ALVARADO JR | | ON FILE | | | | | | |
| JUAN AMARILLA | | ON FILE | | | | | | |
| JUAN ANDINO | | ON FILE | | | | | | |
| JUAN ANDRADE | | ON FILE | | | | | | |
| JUAN ANDREU | | ON FILE | | | | | | |
| JUAN ANGEL OLIVENCIA DUQUE | | ON FILE | | | | | | |
| JUAN ANGELES | | ON FILE | | | | | | |
| JUAN ANGELOGIANOPULOS | | ON FILE | | | | | | |
| JUAN ANGULO | | ON FILE | | | | | | |
| JUAN ANTONIO BUENOCARRILLO | | ON FILE | | | | | | |
| JUAN ANTONIO FREIRES ABUIN | | ON FILE | | | | | | |
| JUAN ANTONIO OSORIO | | ON FILE | | | | | | |
| JUAN ARCINIEGAS | | ON FILE | | | | | | |
| JUAN ARCOS | | ON FILE | | | | | | |
| JUAN ARGOTE CABANERO | | ON FILE | | | | | | |
| JUAN ARIZA | | ON FILE | | | | | | |
| JUAN ARROYAVE | | ON FILE | | | | | | |
| JUAN AYALA | | ON FILE | | | | | | |
| JUAN AYON | | ON FILE | | | | | | |
| JUAN BAEZ | | ON FILE | | | | | | |
| JUAN BALDERAS | | ON FILE | | | | | | |
| JUAN BALDI | | ON FILE | | | | | | |
| JUAN BANDA | | ON FILE | | | | | | |
| JUAN BARBABOSA | | ON FILE | | | | | | |
| JUAN BARRETO | | ON FILE | | | | | | |
| JUAN BARRIOS | | ON FILE | | | | | | |
| JUAN BARROSO TOLEDO | | ON FILE | | | | | | |
| JUAN BAUTISTA | | ON FILE | | | | | | |
| JUAN BEDOYA | | ON FILE | | | | | | |
| JUAN BENAVIDEZ | | ON FILE | | | | | | |
| JUAN BLAS-MENDEZ | | ON FILE | | | | | | |
| JUAN BOCANEGRA | | ON FILE | | | | | | |
| JUAN BONILLA | | ON FILE | | | | | | |
| JUAN BOURS | | ON FILE | | | | | | |
| JUAN BRANDENBURG | | ON FILE | | | | | | |
| JUAN BUENTELLO | | ON FILE | | | | | | |
| JUAN BYERS | | ON FILE | | | | | | |
| JUAN C TINOCO | | ON FILE | | | | | | |
| JUAN C VILLEGAS | | ON FILE | | | | | | |
| JUAN CADENAS | | ON FILE | | | | | | |
| JUAN CALLE | | ON FILE | | | | | | |
| JUAN CAMARGO | | ON FILE | | | | | | |
| JUAN CAMILO ESCANDONMEJIA | | ON FILE | | | | | | |
| JUAN CAMOU | | ON FILE | | | | | | |
| JUAN CAMPOVERDE | | ON FILE | | | | | | |
| JUAN CANCIO | | ON FILE | | | | | | |
| JUAN CANGAS | | ON FILE | | | | | | |
| JUAN CARDE | | ON FILE | | | | | | |
| JUAN CARDENAS SANCHEZ | | ON FILE | | | | | | |
| JUAN CARLOS BASTIDAS | | ON FILE | | | | | | |
| JUAN CARLOS BORJA | | ON FILE | | | | | | |
| JUAN CARLOS CASILLAS CORTES | | ON FILE | | | | | | |
| JUAN CARLOS CASTELLANOS | | ON FILE | | | | | | |
| JUAN CARLOS CERVANTES | | ON FILE | | | | | | |
| JUAN CARLOS CORTES GARCÍA | | ON FILE | | | | | | |
| JUAN CARLOS DAVALOS | | ON FILE | | | | | | |
| JUAN CARLOS DE LEON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS DELREAL | | ON FILE | | | | | | |
| JUAN CARLOS EVARISTO FRANCISCO | | ON FILE | | | | | | |
| JUAN CARLOS FIGUEROA | | ON FILE | | | | | | |
| JUAN CARLOS GARCIA | | ON FILE | | | | | | |
| JUAN CARLOS GUZMAN | | ON FILE | | | | | | |
| JUAN CARLOS LEAL | | ON FILE | | | | | | |
| JUAN CARLOS MEJIAS FERREIRA | | ON FILE | | | | | | |
| JUAN CARLOS MUNOZ | | ON FILE | | | | | | |
| JUAN CARLOS NAVARROCARRION | | ON FILE | | | | | | |
| JUAN CARLOS PACHECO | | ON FILE | | | | | | |
| JUAN CARLOS RIVAS MARQUEZ | | ON FILE | | | | | | |
| JUAN CARLOS RUIZ | | ON FILE | | | | | | |
| JUAN CARLOS SAIZARBITORIA | | ON FILE | | | | | | |
| JUAN CARLOS SIEZAR | | ON FILE | | | | | | |
| JUAN CARLOS TORRES | | ON FILE | | | | | | |
| JUAN CARLOS VILLARREAL | | ON FILE | | | | | | |
| JUAN CARLOS ZAMORANO | | ON FILE | | | | | | |
| JUAN CARMONA | | ON FILE | | | | | | |
| JUAN CARRANZA | | ON FILE | | | | | | |
| JUAN CARRASQUERO | | ON FILE | | | | | | |
| JUAN CARRILLO | | ON FILE | | | | | | |
| JUAN CARRION | | ON FILE | | | | | | |
| JUAN CARRION ALMODOVAR | | ON FILE | | | | | | |
| JUAN CARVAJAL | | ON FILE | | | | | | |
| JUAN CASABIANCA | | ON FILE | | | | | | |
| JUAN CASTILLO | | ON FILE | | | | | | |
| JUAN CASTILLO CAMBRONERO | | ON FILE | | | | | | |
| JUAN CAVAZOS | | ON FILE | | | | | | |
| JUAN CHAUR MANZANARES | | ON FILE | | | | | | |
| JUAN CHAVARIN | | ON FILE | | | | | | |
| JUAN CLOY II | | ON FILE | | | | | | |
| JUAN CONTRERAS | | ON FILE | | | | | | |
| JUAN COQUEREL | | ON FILE | | | | | | |
| JUAN CORONADO | | ON FILE | | | | | | |
| JUAN CRISANTOS | | ON FILE | | | | | | |
| JUAN CRUZ | | ON FILE | | | | | | |
| JUAN CUEVAS | | ON FILE | | | | | | |
| JUAN CUNNINGHAM | | ON FILE | | | | | | |
| JUAN D CHAJHERNANDEZ | | ON FILE | | | | | | |
| JUAN D MONTOYA | | ON FILE | | | | | | |
| JUAN DANIEL RAMIREZ-CANO | | ON FILE | | | | | | |
| JUAN DAVID CAICEDO JARAMILLO | | ON FILE | | | | | | |
| JUAN DAVID HINCAPIE RAMOS | | ON FILE | | | | | | |
| JUAN DAVID MANUEL MALDONADO JR | | ON FILE | | | | | | |
| JUAN DAVID MONTOYA | | ON FILE | | | | | | |
| JUAN DAVILA | | ON FILE | | | | | | |
| JUAN DAVINOVISH | | ON FILE | | | | | | |
| JUAN DELAROSA | | ON FILE | | | | | | |
| JUAN DELAROSS | | ON FILE | | | | | | |
| JUAN DELCAMPO | | ON FILE | | | | | | |
| JUAN DELGADO CRUZ | | ON FILE | | | | | | |
| JUAN DIEGO AMEZCUA | | ON FILE | | | | | | |
| JUAN DIEGO SOL ARGENAL | | ON FILE | | | | | | |
| JUAN DORTA | | ON FILE | | | | | | |
| JUAN DUENES | | ON FILE | | | | | | |
| JUAN DUQUE | | ON FILE | | | | | | |
| JUAN DURAN | | ON FILE | | | | | | |
| JUAN ESCAMILLA | | ON FILE | | | | | | |
| JUAN ESCOBAR | | ON FILE | | | | | | |
| JUAN ESPINOZA | | ON FILE | | | | | | |
| JUAN ESTEBAN VILLA MEDINA | | ON FILE | | | | | | |
| JUAN F NAVARRO | | ON FILE | | | | | | |
| JUAN FAIRLEY | | ON FILE | | | | | | |
| JUAN FERNANDO REQUENA PLANCHART | | ON FILE | | | | | | |
| JUAN FIGUEROA | | ON FILE | | | | | | |
| JUAN FORET | | ON FILE | | | | | | |
| JUAN FRANCIEL SANCHEZ VARGAS | | ON FILE | | | | | | |
| JUAN FRANCISCO CARRILLO III | | ON FILE | | | | | | |
| JUAN FRANCISCO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN GALLARDO | | ON FILE | | | | | | |
| JUAN GALLEGO | | ON FILE | | | | | | |
| JUAN GALLEGOS | | ON FILE | | | | | | |
| JUAN GAMEZ | | ON FILE | | | | | | |
| JUAN GAMEZ ARELLANO | | ON FILE | | | | | | |
| JUAN GARCIA VALENZUELA | | ON FILE | | | | | | |
| JUAN GARCIA-PEREZ | | ON FILE | | | | | | |
| JUAN GERARDO PALACIOS ACEVES | | ON FILE | | | | | | |
| JUAN GERARDO VARELA FUENTES | | ON FILE | | | | | | |
| JUAN GIL | | ON FILE | | | | | | |
| JUAN GONZALEZ SANJAVIER | | ON FILE | | | | | | |
| JUAN GRAMAJO PEREZ | | ON FILE | | | | | | |
| JUAN GRANADOS | | ON FILE | | | | | | |
| JUAN GRILLO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN GRIMALDO | | ON FILE | | | | | | |
| JUAN GRULLON | | ON FILE | | | | | | |
| JUAN GUARDIOLA | | ON FILE | | | | | | |
| JUAN GUERRERO | | ON FILE | | | | | | |
| JUAN GUILLERMO ARCILA FRANCO | | ON FILE | | | | | | |
| JUAN GUILLERMO PRIETO VALERIO | | ON FILE | | | | | | |
| JUAN GUTIERREZ JR. | | ON FILE | | | | | | |
| JUAN GUZMAN | | ON FILE | | | | | | |
| JUAN HAROS | | ON FILE | | | | | | |
| JUAN HERNANDEZ JR | | ON FILE | | | | | | |
| JUAN HERRERA | | ON FILE | | | | | | |
| JUAN HERRERA FLORES | | ON FILE | | | | | | |
| JUAN HUERTA | | ON FILE | | | | | | |
| JUAN INFANTES II | | ON FILE | | | | | | |
| JUAN IRIZARRY | | ON FILE | | | | | | |
| JUAN J REYES | | ON FILE | | | | | | |
| JUAN J TALON | | ON FILE | | | | | | |
| JUAN JACINTO | | ON FILE | | | | | | |
| JUAN JAIMES | | ON FILE | | | | | | |
| JUAN JAIMEZ | | ON FILE | | | | | | |
| JUAN JARAMILLO | | ON FILE | | | | | | |
| JUAN JIMENEZ | | ON FILE | | | | | | |
| JUAN JOSE JIMENEZ | | ON FILE | | | | | | |
| JUAN JOSE MEDELLIN | | ON FILE | | | | | | |
| JUAN JOSE REBOLLEDO | | ON FILE | | | | | | |
| JUAN JOSE VILLAGOMEZ | | ON FILE | | | | | | |
| JUAN JR MARTINEZ | | ON FILE | | | | | | |
| JUAN JR MORENO | | ON FILE | | | | | | |
| JUAN KELLY | | ON FILE | | | | | | |
| JUAN L MEJIA | | ON FILE | | | | | | |
| JUAN LACHICA | | ON FILE | | | | | | |
| JUAN LAGUNA | | ON FILE | | | | | | |
| JUAN LAINEZ ISCOA | | ON FILE | | | | | | |
| JUAN LEAL | | ON FILE | | | | | | |
| JUAN LEE | | ON FILE | | | | | | |
| JUAN LEGUIZAMON | | ON FILE | | | | | | |
| JUAN LEON | | ON FILE | | | | | | |
| JUAN LIRA GUTIERREZ | | ON FILE | | | | | | |
| JUAN LISOJO | | ON FILE | | | | | | |
| JUAN LLANOS | | ON FILE | | | | | | |
| JUAN LOPEZ ABREGO | | ON FILE | | | | | | |
| JUAN LOPEZ MARCANO | | ON FILE | | | | | | |
| JUAN LOPEZ PAEZ | | ON FILE | | | | | | |
| JUAN LUCATERO | | ON FILE | | | | | | |
| JUAN LUCERO | | ON FILE | | | | | | |
| JUAN LUENGAS | | ON FILE | | | | | | |
| JUAN LUIS VIRUES PEREGRINO | | ON FILE | | | | | | |
| JUAN LUJAN | | ON FILE | | | | | | |
| JUAN MACHADO | | ON FILE | | | | | | |
| JUAN MACIAS | | ON FILE | | | | | | |
| JUAN MAESTAS | | ON FILE | | | | | | |
| JUAN MAGRANER | | ON FILE | | | | | | |
| JUAN MALAGON | | ON FILE | | | | | | |
| JUAN MALDONADO | | ON FILE | | | | | | |
| JUAN MANTILLA-BRITO | | ON FILE | | | | | | |
| JUAN MARINO | | ON FILE | | | | | | |
| JUAN MCGILL | | ON FILE | | | | | | |
| JUAN MCLEMORE | | ON FILE | | | | | | |
| JUAN MELGAR | | ON FILE | | | | | | |
| JUAN MENDEZ | | ON FILE | | | | | | |
| JUAN MERAZ | | ON FILE | | | | | | |
| JUAN MIGUEL ANDRADA | | ON FILE | | | | | | |
| JUAN MIGUEL ARENAS | | ON FILE | | | | | | |
| JUAN MIGUEL CLARAVALL | | ON FILE | | | | | | |
| JUAN MIGUEL ESCUTIA | | ON FILE | | | | | | |
| JUAN MIGUEL JISON LOCSIN | | ON FILE | | | | | | |
| JUAN MOLINA | | ON FILE | | | | | | |
| JUAN MONASTERIO | | ON FILE | | | | | | |
| JUAN MONSIVAIS | | ON FILE | | | | | | |
| JUAN MONTANEZ | | ON FILE | | | | | | |
| JUAN MONTGOMERY | | ON FILE | | | | | | |
| JUAN MORDAN | | ON FILE | | | | | | |
| JUAN MOREIRA | | ON FILE | | | | | | |
| JUAN MOREL | | ON FILE | | | | | | |
| JUAN MORIN | | ON FILE | | | | | | |
| JUAN MURILLO | | ON FILE | | | | | | |
| JUAN NATAL | | ON FILE | | | | | | |
| JUAN NIEVES | | ON FILE | | | | | | |
| JUAN NINO | | ON FILE | | | | | | |
| JUAN NOGUEROL | | ON FILE | | | | | | |
| JUAN NUNEZ | | ON FILE | | | | | | |
| JUAN OBANDO | | ON FILE | | | | | | |
| JUAN OJEDA JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN OLGUIN | | ON FILE | | | | | | |
| JUAN ORDAZ | | ON FILE | | | | | | |
| JUAN ORIGAEN | | ON FILE | | | | | | |
| JUAN OROZCO | | ON FILE | | | | | | |
| JUAN ORTEGA | | ON FILE | | | | | | |
| JUAN P TENESACA PEREZ | | ON FILE | | | | | | |
| JUAN PABLO BEDOYA | | ON FILE | | | | | | |
| JUAN PABLO CARDOZO | | ON FILE | | | | | | |
| JUAN PABLO GALVEZ CONDE | | ON FILE | | | | | | |
| JUAN PABLO RIVERA | | ON FILE | | | | | | |
| JUAN PABLO RODRIGUEZ ARGENTE | | ON FILE | | | | | | |
| JUAN PABLO SANTILLAN | | ON FILE | | | | | | |
| JUAN PADILLA | | ON FILE | | | | | | |
| JUAN PADIN | | ON FILE | | | | | | |
| JUAN PALACIOS | | ON FILE | | | | | | |
| JUAN PANTOJA | | ON FILE | | | | | | |
| JUAN PANZA | | ON FILE | | | | | | |
| JUAN PARTIDA | | ON FILE | | | | | | |
| JUAN PAULINO | | ON FILE | | | | | | |
| JUAN PAULO MATA | | ON FILE | | | | | | |
| JUAN PAZ | | ON FILE | | | | | | |
| JUAN PENA | | ON FILE | | | | | | |
| JUAN PINEIRO | | ON FILE | | | | | | |
| JUAN PINOL | | ON FILE | | | | | | |
| JUAN POLITRON | | ON FILE | | | | | | |
| JUAN POMA | | ON FILE | | | | | | |
| JUAN PRATS JR | | ON FILE | | | | | | |
| JUAN PRIETO | | ON FILE | | | | | | |
| JUAN QUINLAND | | ON FILE | | | | | | |
| JUAN QUIROZ | | ON FILE | | | | | | |
| JUAN RAMIREZ JR | | ON FILE | | | | | | |
| JUAN RAMOS HURTADO | | ON FILE | | | | | | |
| JUAN REBOLLAR | | ON FILE | | | | | | |
| JUAN RECINOS | | ON FILE | | | | | | |
| JUAN REESE | | ON FILE | | | | | | |
| JUAN RENTERIA | | ON FILE | | | | | | |
| JUAN RICARDO VASQUEZ SALAS | | ON FILE | | | | | | |
| JUAN RICHARD PEREZ | | ON FILE | | | | | | |
| JUAN RIVERA | | ON FILE | | | | | | |
| JUAN ROA | | ON FILE | | | | | | |
| JUAN ROBLES | | ON FILE | | | | | | |
| JUAN ROLDAN | | ON FILE | | | | | | |
| JUAN ROMERO CASTILLO | | ON FILE | | | | | | |
| JUAN RONDON | | ON FILE | | | | | | |
| JUAN ROSALES | | ON FILE | | | | | | |
| JUAN ROSALES JR | | ON FILE | | | | | | |
| JUAN ROSARIO | | ON FILE | | | | | | |
| JUAN ROSARIO PEREZ | | ON FILE | | | | | | |
| JUAN ROSSI | | ON FILE | | | | | | |
| JUAN SANCHEZ MORENO | | ON FILE | | | | | | |
| JUAN SANMARTIN TORRES | | ON FILE | | | | | | |
| JUAN SANTANA | | ON FILE | | | | | | |
| JUAN SANTANA BAEZ | | ON FILE | | | | | | |
| JUAN SANTIAGO | | ON FILE | | | | | | |
| JUAN SANTIAGO TRINIDAD | | ON FILE | | | | | | |
| JUAN SANTOS | | ON FILE | | | | | | |
| JUAN SAUCEDO | | ON FILE | | | | | | |
| JUAN SCHOVILLE | | ON FILE | | | | | | |
| JUAN SEGOVIANO IV | | ON FILE | | | | | | |
| JUAN SERNA | | ON FILE | | | | | | |
| JUAN SERRANO | | ON FILE | | | | | | |
| JUAN SHIMABUKURO | | ON FILE | | | | | | |
| JUAN SIFONTES | | ON FILE | | | | | | |
| JUAN SILLAS | | ON FILE | | | | | | |
| JUAN SILVA, III | | ON FILE | | | | | | |
| JUAN SOLARES | | ON FILE | | | | | | |
| JUAN SOLER MENDEZ | | ON FILE | | | | | | |
| JUAN SOLORZANO | | ON FILE | | | | | | |
| JUAN SOTO | | ON FILE | | | | | | |
| JUAN SOZA | | ON FILE | | | | | | |
| JUAN SUCCAR | | ON FILE | | | | | | |
| JUAN TAPIA | | ON FILE | | | | | | |
| JUAN TELLEZ-MORENO | | ON FILE | | | | | | |
| JUAN TENNERY | | ON FILE | | | | | | |
| JUAN TERAN | | ON FILE | | | | | | |
| JUAN TOBAR | | ON FILE | | | | | | |
| JUAN TOGNINI | | ON FILE | | | | | | |
| JUAN TOLEDO | | ON FILE | | | | | | |
| JUAN TORO | | ON FILE | | | | | | |
| JUAN TORRADO | | ON FILE | | | | | | |
| JUAN TORRES GUTIERREZ | | ON FILE | | | | | | |
| JUAN URBINA | | ON FILE | | | | | | |
| JUAN URDAMPILLETA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN URDANETA SALAZAR | | ON FILE | | | | | | |
| JUAN URIAS | | ON FILE | | | | | | |
| JUAN V CALDERON | | ON FILE | | | | | | |
| JUAN VALDEZ | | ON FILE | | | | | | |
| JUAN VARELA | | ON FILE | | | | | | |
| JUAN VARGAS | | ON FILE | | | | | | |
| JUAN VASQUES | | ON FILE | | | | | | |
| JUAN VASQUEZ | | ON FILE | | | | | | |
| JUAN VAZQUEZ | | ON FILE | | | | | | |
| JUAN VECCHIONE | | ON FILE | | | | | | |
| JUAN VEINTIMILLA | | ON FILE | | | | | | |
| JUAN VELASCO | | ON FILE | | | | | | |
| JUAN VELAZQUEZ | | ON FILE | | | | | | |
| JUAN VELEZ | | ON FILE | | | | | | |
| JUAN VERNON | | ON FILE | | | | | | |
| JUAN VILLARREAL | | ON FILE | | | | | | |
| JUAN VILLEGAS | | ON FILE | | | | | | |
| JUAN VIZCARRA | | ON FILE | | | | | | |
| JUAN YAN | | ON FILE | | | | | | |
| JUAN YBARRA | | ON FILE | | | | | | |
| JUAN ZAPATA | | ON FILE | | | | | | |
| JUAN ZAVALA | | ON FILE | | | | | | |
| JUAN ZAYAS | | ON FILE | | | | | | |
| JUAN ZAYAS VAZQUEZ | | ON FILE | | | | | | |
| JUAN ZOSA | | ON FILE | | | | | | |
| JUANA AGUILAR | | ON FILE | | | | | | |
| JUANA CASTELLANOS | | ON FILE | | | | | | |
| JUANA DE LA VEGA | | ON FILE | | | | | | |
| JUANA FIGUEROA | | ON FILE | | | | | | |
| JUANA JACKSON | | ON FILE | | | | | | |
| JUANA MEDINA | | ON FILE | | | | | | |
| JUANCARLOS LOPEZ | | ON FILE | | | | | | |
| JUANCARLOS SALGADO | | ON FILE | | | | | | |
| JUANCARLOS SANCHEZ | | ON FILE | | | | | | |
| JUANELLE GINES | | ON FILE | | | | | | |
| JUANITA FARLOW | | ON FILE | | | | | | |
| JUANITA FIERRO | | ON FILE | | | | | | |
| JUANITA HOWARD | | ON FILE | | | | | | |
| JUANITA KURTIN | | ON FILE | | | | | | |
| JUANITA MCDANIEL | | ON FILE | | | | | | |
| JUANITA MERRITT | | ON FILE | | | | | | |
| JUANITA POON | | ON FILE | | | | | | |
| JUANITA SANCHEZ | | ON FILE | | | | | | |
| JUANITA THOMAS | | ON FILE | | | | | | |
| JUANITA VONK | | ON FILE | | | | | | |
| JUANITA WEAKS | | ON FILE | | | | | | |
| JUANITO ACUYONG | | ON FILE | | | | | | |
| JUANITO MERENE | | ON FILE | | | | | | |
| JUAN-MIGUEL BORROMEO | | ON FILE | | | | | | |
| JUANZE WATTS | | ON FILE | | | | | | |
| JUBAL FLEETHAM | | ON FILE | | | | | | |
| JUBAL PURA | | ON FILE | | | | | | |
| JUBBY VARGHESE | | ON FILE | | | | | | |
| JUBIN SONI | | ON FILE | | | | | | |
| JUBRIL TAYYIB | | ON FILE | | | | | | |
| JUDAH CLARKE | | ON FILE | | | | | | |
| JUDAH COLLINS | | ON FILE | | | | | | |
| JUDAH DAVID ALTARAS | | ON FILE | | | | | | |
| JUDAH HERSCHKOWITZ | | ON FILE | | | | | | |
| JUDAH JACKSON | | ON FILE | | | | | | |
| JUDAH KREINBROOK | | ON FILE | | | | | | |
| JUDAH MONTENEGRO | | ON FILE | | | | | | |
| JUDAH ROORDA | | ON FILE | | | | | | |
| JUDAH SCHWARTZ | | ON FILE | | | | | | |
| JUDAH STEPHEN MANETTA | | ON FILE | | | | | | |
| JUDAH THOMAS | | ON FILE | | | | | | |
| JUDAH WILKINS | | ON FILE | | | | | | |
| JUDD GOODRICH | | ON FILE | | | | | | |
| JUDD KEITH MEINDERS | | ON FILE | | | | | | |
| JUDD MUNOZ | | ON FILE | | | | | | |
| JUDD SPARAGON | | ON FILE | | | | | | |
| JUDD WALDEN | | ON FILE | | | | | | |
| JUDDY PARKER | | ON FILE | | | | | | |
| JUDE AWAYI | | ON FILE | | | | | | |
| JUDE BERNALES | | ON FILE | | | | | | |
| JUDE GOERGEN | | ON FILE | | | | | | |
| JUDE HILLARYXAVIER | | ON FILE | | | | | | |
| JUDE IDOKO | | ON FILE | | | | | | |
| JUDE KUTI | | ON FILE | | | | | | |
| JUDE LANDRY | | ON FILE | | | | | | |
| JUDE LEE | | ON FILE | | | | | | |
| JUDE NAVARRO | | ON FILE | | | | | | |
| JUDE PIEROTTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDE RASMUS | | ON FILE | | | | | | |
| JUDE REMARAIS | | ON FILE | | | | | | |
| JUDE RICE | | ON FILE | | | | | | |
| JUDE SONJU | | ON FILE | | | | | | |
| JUDE VANDENHEUVEL | | ON FILE | | | | | | |
| JUDE VELEZ | | ON FILE | | | | | | |
| JUDE XIE | | ON FILE | | | | | | |
| JUDESON JOSEPH | | ON FILE | | | | | | |
| JUDGE ALDRIDGE | | ON FILE | | | | | | |
| JUDI MILO | | ON FILE | | | | | | |
| JUDI NESTE | | ON FILE | | | | | | |
| JUDI-ANN COVERT | | ON FILE | | | | | | |
| JUDIANNE DUNLAP | | ON FILE | | | | | | |
| JUDIE PHAM | | ON FILE | | | | | | |
| JUDIHT TINTA | | ON FILE | | | | | | |
| JUDIMAR DIAZ | | ON FILE | | | | | | |
| JUDIT ZUBOR | | ON FILE | | | | | | |
| JUDITH A LEONE | | ON FILE | | | | | | |
| JUDITH BLACKBURN | | ON FILE | | | | | | |
| JUDITH BRABAZON-FOSS | | ON FILE | | | | | | |
| JUDITH BROWN | | ON FILE | | | | | | |
| JUDITH BROWNSTEIN | | ON FILE | | | | | | |
| JUDITH CARDONA | | ON FILE | | | | | | |
| JUDITH CHOI | | ON FILE | | | | | | |
| JUDITH DOMINICA FERRARA | | ON FILE | | | | | | |
| JUDITH DWYER | | ON FILE | | | | | | |
| JUDITH FRANZ | | ON FILE | | | | | | |
| JUDITH FRIEDMAN | | ON FILE | | | | | | |
| JUDITH GALLAGHER | | ON FILE | | | | | | |
| JUDITH GUNN | | ON FILE | | | | | | |
| JUDITH HARO | | ON FILE | | | | | | |
| JUDITH HARRIS | | ON FILE | | | | | | |
| JUDITH HECHT | | ON FILE | | | | | | |
| JUDITH HERALD | | ON FILE | | | | | | |
| JUDITH HURD | | ON FILE | | | | | | |
| JUDITH HUTCHINSON | | ON FILE | | | | | | |
| JUDITH JENKINS | | ON FILE | | | | | | |
| JUDITH LEE | | ON FILE | | | | | | |
| JUDITH LOVEJOY | | ON FILE | | | | | | |
| JUDITH MALMGREN | | ON FILE | | | | | | |
| JUDITH MANE | | ON FILE | | | | | | |
| JUDITH MICHELLINVILLE | | ON FILE | | | | | | |
| JUDITH MOWRY | | ON FILE | | | | | | |
| JUDITH MOYINOLUWA O'BABATUNDE | | ON FILE | | | | | | |
| JUDITH NICHOLS | | ON FILE | | | | | | |
| JUDITH PARKER | | ON FILE | | | | | | |
| JUDITH REYES | | ON FILE | | | | | | |
| JUDITH RIOUX | | ON FILE | | | | | | |
| JUDITH ROJAS | | ON FILE | | | | | | |
| JUDITH SAFONTS | | ON FILE | | | | | | |
| JUDITH TINCHER | | ON FILE | | | | | | |
| JUDITH W GANSER | | ON FILE | | | | | | |
| JUDITH WESNER | | ON FILE | | | | | | |
| JUDSON HADLEY AIKEN | | ON FILE | | | | | | |
| JUDSON LOWERY | | ON FILE | | | | | | |
| JUDSON MORGAN | | ON FILE | | | | | | |
| JUDSON PIERRE | | ON FILE | | | | | | |
| JUDSON SULCER | | ON FILE | | | | | | |
| JUDY ANN JANSSEN | | ON FILE | | | | | | |
| JUDY BEEMER | | ON FILE | | | | | | |
| JUDY BELL | | ON FILE | | | | | | |
| JUDY CHEN | | ON FILE | | | | | | |
| JUDY CHIEN | | ON FILE | | | | | | |
| JUDY CHO | | ON FILE | | | | | | |
| JUDY CHUCK | | ON FILE | | | | | | |
| JUDY DANG | | ON FILE | | | | | | |
| JUDY DOMINICO | | ON FILE | | | | | | |
| JUDY DUDGEON | | ON FILE | | | | | | |
| JUDY ESQUIVEL | | ON FILE | | | | | | |
| JUDY EUREY | | ON FILE | | | | | | |
| JUDY FARLEY | | ON FILE | | | | | | |
| JUDY GOULD | | ON FILE | | | | | | |
| JUDY JENSEN | | ON FILE | | | | | | |
| JUDY JIMENEZ | | ON FILE | | | | | | |
| JUDY KOWAL-ZAVITZ | | ON FILE | | | | | | |
| JUDY LANG | | ON FILE | | | | | | |
| JUDY LAZO | | ON FILE | | | | | | |
| JUDY MAGEE | | ON FILE | | | | | | |
| JUDY MARIE FARRELL | | ON FILE | | | | | | |
| JUDY NGUYEN | | ON FILE | | | | | | |
| JUDY PEGORARO | | ON FILE | | | | | | |
| JUDY PRINCE | | ON FILE | | | | | | |
| JUDY ROBLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY SAKYA | | ON FILE | | | | | | |
| JUDY SOCCI | | ON FILE | | | | | | |
| JUDY TSUEI | | ON FILE | | | | | | |
| JUDY UNEKWE | | ON FILE | | | | | | |
| JUE LAM | | ON FILE | | | | | | |
| JUEL AH | | ON FILE | | | | | | |
| JUERGEN HINZ | | ON FILE | | | | | | |
| JUERGEN SCHREITMUELLER | | ON FILE | | | | | | |
| JUEWETT BOSTICK | | ON FILE | | | | | | |
| JUHEE LEE | | ON FILE | | | | | | |
| JUHYUN LEE | | ON FILE | | | | | | |
| JUIIAN KIFORISHIN | | ON FILE | | | | | | |
| JUILILL ESTER GARRETT | | ON FILE | | | | | | |
| JUKKA HAAPASAARI | | ON FILE | | | | | | |
| JUKKA HEIKKA | | ON FILE | | | | | | |
| JULEE MUTCH | | ON FILE | | | | | | |
| JULEEN NGUYEN | | ON FILE | | | | | | |
| JULEN RUIZ DE SAMANIEGO | | ON FILE | | | | | | |
| JULENE HAMBEK | | ON FILE | | | | | | |
| JULEON BARNES | | ON FILE | | | | | | |
| JULES BROVONT | | ON FILE | | | | | | |
| JULES BYERS | | ON FILE | | | | | | |
| JULES HILL | | ON FILE | | | | | | |
| JULES JEAN | | ON FILE | | | | | | |
| JULES MOREAU DE BALASY | | ON FILE | | | | | | |
| JULES SABIN MANI | | ON FILE | | | | | | |
| JULES WALTER | | ON FILE | | | | | | |
| JULESI AIMEE NKWETE | | ON FILE | | | | | | |
| JULI COLLUM | | ON FILE | | | | | | |
| JULI COMO | | ON FILE | | | | | | |
| JULIA ANNE MILIN | | ON FILE | | | | | | |
| JULIA ARAMOUNI | | ON FILE | | | | | | |
| JULIA AUDREY RANNEY | | ON FILE | | | | | | |
| JULIA B HILGER | | ON FILE | | | | | | |
| JULIA BAEZ VALENTIN | | ON FILE | | | | | | |
| JULIA BARLOW | | ON FILE | | | | | | |
| JULIA BARTHOLOMEW | | ON FILE | | | | | | |
| JULIA BAUTISTA | | ON FILE | | | | | | |
| JULIA BENTLEY | | ON FILE | | | | | | |
| JULIA BOLCHOZ | | ON FILE | | | | | | |
| JULIA BORDEN | | ON FILE | | | | | | |
| JULIA BRICNET | | ON FILE | | | | | | |
| JULIA BROWN | | ON FILE | | | | | | |
| JULIA BULAKH | | ON FILE | | | | | | |
| JULIA BUTLER | | ON FILE | | | | | | |
| JULIA CASTER | | ON FILE | | | | | | |
| JULIA CATHERINE KERRIGAN | | ON FILE | | | | | | |
| JULIA CECILIO JANUARIO | | ON FILE | | | | | | |
| JULIA CHRISTINE GALLAGHER | | ON FILE | | | | | | |
| JULIA CORBETT | | ON FILE | | | | | | |
| JULIA CRYDER | | ON FILE | | | | | | |
| JULIA DAMON | | ON FILE | | | | | | |
| JULIA DELLA SCALA | | ON FILE | | | | | | |
| JULIA DONEY | | ON FILE | | | | | | |
| JULIA DORN | | ON FILE | | | | | | |
| JULIA DRAKE | | ON FILE | | | | | | |
| JULIA DUNVILLE | | ON FILE | | | | | | |
| JULIA DYATLOVA | | ON FILE | | | | | | |
| JULIA EIGENBRODT | | ON FILE | | | | | | |
| JULIA ENG | | ON FILE | | | | | | |
| JULIA ESCOBAR | | ON FILE | | | | | | |
| JULIA FAIRSERVICE | | ON FILE | | | | | | |
| JULIA FERRARI | | ON FILE | | | | | | |
| JULIA FIEDZIUKIEWICZ | | ON FILE | | | | | | |
| JULIA FORD | | ON FILE | | | | | | |
| JULIA FUCHS | | ON FILE | | | | | | |
| JULIA FULLER | | ON FILE | | | | | | |
| JULIA GEARHART | | ON FILE | | | | | | |
| JULIA GODING | | ON FILE | | | | | | |
| JULIA GONZALES | | ON FILE | | | | | | |
| JULIA GREGORIE | | ON FILE | | | | | | |
| JULIA GUERON | | ON FILE | | | | | | |
| JULIA HANNA | | ON FILE | | | | | | |
| JULIA HARDEN | | ON FILE | | | | | | |
| JULIA HARRIS | | ON FILE | | | | | | |
| JULIA HE | | ON FILE | | | | | | |
| JULIA HEALY | | ON FILE | | | | | | |
| JULIA HEVLE | | ON FILE | | | | | | |
| JULIA HOGAN | | ON FILE | | | | | | |
| JULIA HUNTER | | ON FILE | | | | | | |
| JULIA JIMENEZ | | ON FILE | | | | | | |
| JULIA KELLY | | ON FILE | | | | | | |
| JULIA KHOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIA KIGHT | | ON FILE | | | | | | |
| JULIA KIM | | ON FILE | | | | | | |
| JULIA KLEPADLO | | ON FILE | | | | | | |
| JULIA KOZAK | | ON FILE | | | | | | |
| JULIA KRISAK | | ON FILE | | | | | | |
| JULIA LEE-KIM | | ON FILE | | | | | | |
| JULIA LENNON KAMHI | | ON FILE | | | | | | |
| JULIA LENTZ | | ON FILE | | | | | | |
| JULIA LOPATNIKOVA | | ON FILE | | | | | | |
| JULIA LUTZ | | ON FILE | | | | | | |
| JULIA LYNN WILLIAMS | | ON FILE | | | | | | |
| JULIA MAGERS | | ON FILE | | | | | | |
| JULIA MANGANELLO | | ON FILE | | | | | | |
| JULIA MARRERO | | ON FILE | | | | | | |
| JULIA MCKUSICK | | ON FILE | | | | | | |
| JULIA MEO | | ON FILE | | | | | | |
| JULIA MILIN | | ON FILE | | | | | | |
| JULIA MOORE-SCOTT | | ON FILE | | | | | | |
| JULIA NABINGER | | ON FILE | | | | | | |
| JULIA NORFLEET | | ON FILE | | | | | | |
| JULIA NORTON | | ON FILE | | | | | | |
| JULIA NOWAK | | ON FILE | | | | | | |
| JULIA OLOUGHLIN | | ON FILE | | | | | | |
| JULIA OLSZEWSKI | | ON FILE | | | | | | |
| JULIA ONORATO | | ON FILE | | | | | | |
| JULIA OURITSKAYA | | ON FILE | | | | | | |
| JULIA PEAIRS | | ON FILE | | | | | | |
| JULIA PERCY | | ON FILE | | | | | | |
| JULIA PERDONI | | ON FILE | | | | | | |
| JULIA POTACH | | ON FILE | | | | | | |
| JULIA RAMOS | | ON FILE | | | | | | |
| JULIA REYNOLDS | | ON FILE | | | | | | |
| JULIA RHEE | | ON FILE | | | | | | |
| JULIA RISSIOTIS | | ON FILE | | | | | | |
| JULIA RIVAS | | ON FILE | | | | | | |
| JULIA ROBIN PRUITT | | ON FILE | | | | | | |
| JULIA ROEMHILDT | | ON FILE | | | | | | |
| JULIA ROSE ACREE | | ON FILE | | | | | | |
| JULIA SANTOS | | ON FILE | | | | | | |
| JULIA SCHOLAR | | ON FILE | | | | | | |
| JULIA SHEGARFI | | ON FILE | | | | | | |
| JULIA SHIELDS | | ON FILE | | | | | | |
| JULIA SUL HEE SHIN | | ON FILE | | | | | | |
| JULIA SUMER | | ON FILE | | | | | | |
| JULIA TOMASULO | | ON FILE | | | | | | |
| JULIA VALLIN | | ON FILE | | | | | | |
| JULIA WOLFE | | ON FILE | | | | | | |
| JULIA XU | | ON FILE | | | | | | |
| JULIA ZORTHIAN | | ON FILE | | | | | | |
| JULIAN ACCUARDI | | ON FILE | | | | | | |
| JULIAN AGREDO | | ON FILE | | | | | | |
| JULIAN AGUAYO | | ON FILE | | | | | | |
| JULIAN ALARCON | | ON FILE | | | | | | |
| JULIAN ALEJANDRO ROBLES | | ON FILE | | | | | | |
| JULIAN ALEXANDER CLAUDINO | | ON FILE | | | | | | |
| JULIAN ALEXANDER MARTINONI | | ON FILE | | | | | | |
| JULIAN ALLRED | | ON FILE | | | | | | |
| JULIAN ANTHONY VARO | | ON FILE | | | | | | |
| JULIAN ARANA | | ON FILE | | | | | | |
| JULIAN ARANGO | | ON FILE | | | | | | |
| JULIAN ARIAS | | ON FILE | | | | | | |
| JULIAN ARREDONDO | | ON FILE | | | | | | |
| JULIAN ARTUNDUAGA | | ON FILE | | | | | | |
| JULIAN ASILIS | | ON FILE | | | | | | |
| JULIAN AVITIA | | ON FILE | | | | | | |
| JULIAN BALL | | ON FILE | | | | | | |
| JULIAN BEN | | ON FILE | | | | | | |
| JULIAN BREEDEN | | ON FILE | | | | | | |
| JULIAN BURG | | ON FILE | | | | | | |
| JULIAN CAGADAS | | ON FILE | | | | | | |
| JULIAN CALIXTRO | | ON FILE | | | | | | |
| JULIAN CANIZALES | | ON FILE | | | | | | |
| JULIAN CARDENAS | | ON FILE | | | | | | |
| JULIAN CASTRENCE | | ON FILE | | | | | | |
| JULIAN CASTRO | | ON FILE | | | | | | |
| JULIAN CHACON-BUSTILLOS | | ON FILE | | | | | | |
| JULIAN CHERNIN | | ON FILE | | | | | | |
| JULIAN CHRISTIAN | | ON FILE | | | | | | |
| JULIAN CHRISTOPHER MERRYWEATHER | | ON FILE | | | | | | |
| JULIAN CLOUD ⚡⚡💨 | | ON FILE | | | | | | |
| JULIAN COUTURE | | ON FILE | | | | | | |
| JULIAN DALLAS | | ON FILE | | | | | | |
| JULIAN DAVID STAHLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIAN DE LA FUENTE | | ON FILE | | | | | | |
| JULIAN DE LACAZE | | ON FILE | | | | | | |
| JULIAN DEL PRADO | | ON FILE | | | | | | |
| JULIAN DELFIN | | ON FILE | | | | | | |
| JULIAN DIETRICH | | ON FILE | | | | | | |
| JULIAN DOMINICIS | | ON FILE | | | | | | |
| JULIAN DREW | | ON FILE | | | | | | |
| JULIAN EARL GOTTSHALL | | ON FILE | | | | | | |
| JULIAN EDWARDS | | ON FILE | | | | | | |
| JULIAN ENOCHS-BROWN | | ON FILE | | | | | | |
| JULIAN ERSKINE | | ON FILE | | | | | | |
| JULIAN ESKIN | | ON FILE | | | | | | |
| JULIAN ESPINO | | ON FILE | | | | | | |
| JULIAN ESPINOZA | | ON FILE | | | | | | |
| JULIAN FELIPE GONZALES | | ON FILE | | | | | | |
| JULIAN FISHON | | ON FILE | | | | | | |
| JULIAN FLORES | | ON FILE | | | | | | |
| JULIAN FRAGA | | ON FILE | | | | | | |
| JULIAN FRICKS | | ON FILE | | | | | | |
| JULIAN GAGNON | | ON FILE | | | | | | |
| JULIAN GARNER | | ON FILE | | | | | | |
| JULIAN GARZA | | ON FILE | | | | | | |
| JULIAN GEORGE | | ON FILE | | | | | | |
| JULIAN GIBSON DREW | | ON FILE | | | | | | |
| JULIAN GILLIAM | | ON FILE | | | | | | |
| JULIAN GIRALDO | | ON FILE | | | | | | |
| JULIAN GOMEZ | | ON FILE | | | | | | |
| JULIAN GONZALES | | ON FILE | | | | | | |
| JULIAN GOULD | | ON FILE | | | | | | |
| JULIAN GREER | | ON FILE | | | | | | |
| JULIAN GUERRERO | | ON FILE | | | | | | |
| JULIAN GUILATCO | | ON FILE | | | | | | |
| JULIAN GUTIERREZ | | ON FILE | | | | | | |
| JULIAN HALLMAN | | ON FILE | | | | | | |
| JULIAN HAMLET | | ON FILE | | | | | | |
| JULIAN HARRIGAN | | ON FILE | | | | | | |
| JULIAN HARRIS | | ON FILE | | | | | | |
| JULIAN HART | | ON FILE | | | | | | |
| JULIAN HARWOOD | | ON FILE | | | | | | |
| JULIAN HAWKINS | | ON FILE | | | | | | |
| JULIAN HERRAN FORBES | | ON FILE | | | | | | |
| JULIAN HERRERA | | ON FILE | | | | | | |
| JULIAN HOBERMAN | | ON FILE | | | | | | |
| JULIAN HOWLEY | | ON FILE | | | | | | |
| JULIAN HUYNH | | ON FILE | | | | | | |
| JULIAN I PEYTCHEV | | ON FILE | | | | | | |
| JULIAN ITZKOWITZ | | ON FILE | | | | | | |
| JULIAN JARAMILLO | | ON FILE | | | | | | |
| JULIAN JAYO | | ON FILE | | | | | | |
| JULIAN JOSEPH BOFFO | | ON FILE | | | | | | |
| JULIAN JUNG | | ON FILE | | | | | | |
| JULIAN KILA | | ON FILE | | | | | | |
| JULIAN KILKENNY | | ON FILE | | | | | | |
| JULIAN KIM | | ON FILE | | | | | | |
| JULIAN KIMMEL | | ON FILE | | | | | | |
| JULIAN KING | | ON FILE | | | | | | |
| JULIAN KIRSCHENBAUM | | ON FILE | | | | | | |
| JULIAN KUPPER | | ON FILE | | | | | | |
| JULIAN KURTZ | | ON FILE | | | | | | |
| JULIAN LABAS | | ON FILE | | | | | | |
| JULIAN LAMAR WEAVER | | ON FILE | | | | | | |
| JULIAN LAU | | ON FILE | | | | | | |
| JULIAN LEE CHAMPEAU | | ON FILE | | | | | | |
| JULIAN LEOS Y BACA | | ON FILE | | | | | | |
| JULIAN LÓPEZ MORELL | | ON FILE | | | | | | |
| JULIAN LUTZ | | ON FILE | | | | | | |
| JULIAN MACIAS | | ON FILE | | | | | | |
| JULIAN MALINAK | | ON FILE | | | | | | |
| JULIAN MARKOE NOSS | | ON FILE | | | | | | |
| JULIAN MARTINEZ | | ON FILE | | | | | | |
| JULIAN MATA | | ON FILE | | | | | | |
| JULIAN MAYNARD | | ON FILE | | | | | | |
| JULIAN MERA | | ON FILE | | | | | | |
| JULIAN MOLINA | | ON FILE | | | | | | |
| JULIAN MORAN | | ON FILE | | | | | | |
| JULIAN MURTAGH-LUX | | ON FILE | | | | | | |
| JULIAN NOURI | | ON FILE | | | | | | |
| JULIAN NUNEZ | | ON FILE | | | | | | |
| JULIAN OHARA | | ON FILE | | | | | | |
| JULIAN OLIVIA | | ON FILE | | | | | | |
| JULIAN ONDE | | ON FILE | | | | | | |
| JULIAN OQUENDO | | ON FILE | | | | | | |
| JULIAN PANDOLFI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIAN PASCUA | | ON FILE | | | | | | |
| JULIAN PASCUA SR. | | ON FILE | | | | | | |
| JULIAN PECH | | ON FILE | | | | | | |
| JULIAN PECORA CARDENAS | | ON FILE | | | | | | |
| JULIAN PELLEGRINI | | ON FILE | | | | | | |
| JULIAN PEREZ | | ON FILE | | | | | | |
| JULIAN POWELL | | ON FILE | | | | | | |
| JULIAN RADICE | | ON FILE | | | | | | |
| JULIAN RAMIREZ CARTER | | ON FILE | | | | | | |
| JULIAN REID | | ON FILE | | | | | | |
| JULIAN RHODES | | ON FILE | | | | | | |
| JULIAN RICHARD III WAGGONER | | ON FILE | | | | | | |
| JULIAN RIOS | | ON FILE | | | | | | |
| JULIAN ROBERTS | | ON FILE | | | | | | |
| JULIAN ROGERS | | ON FILE | | | | | | |
| JULIAN ROMERO | | ON FILE | | | | | | |
| JULIAN RUBIO | | ON FILE | | | | | | |
| JULIAN SADDI | | ON FILE | | | | | | |
| JULIAN SANDOVAL | | ON FILE | | | | | | |
| JULIAN SARIA | | ON FILE | | | | | | |
| JULIAN SHEPHERD | | ON FILE | | | | | | |
| JULIAN SILVER | | ON FILE | | | | | | |
| JULIAN SMITH | | ON FILE | | | | | | |
| JULIAN SOBIESKI | | ON FILE | | | | | | |
| JULIAN SODANO | | ON FILE | | | | | | |
| JULIAN SOHAIL KHAZZAN | | ON FILE | | | | | | |
| JULIAN SOSA | | ON FILE | | | | | | |
| JULIAN SPROUL | | ON FILE | | | | | | |
| JULIAN STEVENS | | ON FILE | | | | | | |
| JULIAN SUASO | | ON FILE | | | | | | |
| JULIAN TEJERA | | ON FILE | | | | | | |
| JULIAN TETREAULT | | ON FILE | | | | | | |
| JULIAN THEODOORE BRANDMAIER | | ON FILE | | | | | | |
| JULIAN THOMAS | | ON FILE | | | | | | |
| JULIAN TODD-BORDEN | | ON FILE | | | | | | |
| JULIAN TRAVERSA | | ON FILE | | | | | | |
| JULIAN TRYBA | | ON FILE | | | | | | |
| JULIAN TU | | ON FILE | | | | | | |
| JULIAN TYLER MURILLO | | ON FILE | | | | | | |
| JULIAN VALLE | | ON FILE | | | | | | |
| JULIAN VELEZ | | ON FILE | | | | | | |
| JULIAN VICTOR LOPEZ | | ON FILE | | | | | | |
| JULIAN WARNER PARK | | ON FILE | | | | | | |
| JULIAN WASSERSZTRUM | | ON FILE | | | | | | |
| JULIAN WATRIN | | ON FILE | | | | | | |
| JULIAN WEBB | | ON FILE | | | | | | |
| JULIAN WEINSTEIN | | ON FILE | | | | | | |
| JULIAN WERTS | | ON FILE | | | | | | |
| JULIAN WIGGINS | | ON FILE | | | | | | |
| JULIAN WILLIAMS | | ON FILE | | | | | | |
| JULIAN YANEZ | | ON FILE | | | | | | |
| JULIAN YAS | | ON FILE | | | | | | |
| JULIAN YOUNT | | ON FILE | | | | | | |
| JULIAN YU | | ON FILE | | | | | | |
| JULIAN YUKEN | | ON FILE | | | | | | |
| JULIAN ZAMORA | | ON FILE | | | | | | |
| JULIAN ZHAO | | ON FILE | | | | | | |
| JULIANA CARVAJAL | | ON FILE | | | | | | |
| JULIANA CHINYERE UCHEOMA | | ON FILE | | | | | | |
| JULIANA GAINSBURG | | ON FILE | | | | | | |
| JULIANA HINDMAN | | ON FILE | | | | | | |
| JULIANA KAWECKI | | ON FILE | | | | | | |
| JULIANA LIMAS | | ON FILE | | | | | | |
| JULIANA LORA | | ON FILE | | | | | | |
| JULIANA MILLER | | ON FILE | | | | | | |
| JULIANA NAHAS | | ON FILE | | | | | | |
| JULIANA PANICK | | ON FILE | | | | | | |
| JULIANA SCATURRO | | ON FILE | | | | | | |
| JULIANA SETYAWAN | | ON FILE | | | | | | |
| JULIANA WEBB | | ON FILE | | | | | | |
| JULIANE KAUTZ | | ON FILE | | | | | | |
| JULIANN CELE | | ON FILE | | | | | | |
| JULIANNA DARVIS | | ON FILE | | | | | | |
| JULIANNA FALZON | | ON FILE | | | | | | |
| JULIANNA FELTWELL | | ON FILE | | | | | | |
| JULIANNA FEROZ | | ON FILE | | | | | | |
| JULIANNA GENARDI | | ON FILE | | | | | | |
| JULIANNA NOPSON | | ON FILE | | | | | | |
| JULIANNA POINDEXTER | | ON FILE | | | | | | |
| JULIANNA SAMPER | | ON FILE | | | | | | |
| JULIANNA VINKE | | ON FILE | | | | | | |
| JULIANNE BAUMGARDNER | | ON FILE | | | | | | |
| JULIANNE BOTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIANNE HOEHN | | ON FILE | | | | | | |
| JULIANNE MARIE DEE | | ON FILE | | | | | | |
| JULIANNE MEZA | | ON FILE | | | | | | |
| JULIANNE NAFF | | ON FILE | | | | | | |
| JULIANNE NOWICKI | | ON FILE | | | | | | |
| JULIANNE SANTAROS | | ON FILE | | | | | | |
| JULIANNE SEARING | | ON FILE | | | | | | |
| JULIANNE WASHBURN | | ON FILE | | | | | | |
| JULIANO MARTINEZ | | ON FILE | | | | | | |
| JULIAN-QUAN LE | | ON FILE | | | | | | |
| JULIANS TAYLOR | | ON FILE | | | | | | |
| JULIE ABERNATHY | | ON FILE | | | | | | |
| JULIE ALLEN | | ON FILE | | | | | | |
| JULIE ANN PERADO | | ON FILE | | | | | | |
| JULIE ANN REYES NAVARRO | | ON FILE | | | | | | |
| JULIE ANN STAUBER | | ON FILE | | | | | | |
| JULIE ANN UNGER | | ON FILE | | | | | | |
| JULIE ANNE KUHLMAN | | ON FILE | | | | | | |
| JULIE ANNE PUSATERI | | ON FILE | | | | | | |
| JULIE ATRI | | ON FILE | | | | | | |
| JULIE BARLOW | | ON FILE | | | | | | |
| JULIE BATTIG | | ON FILE | | | | | | |
| JULIE BENAVIDES | | ON FILE | | | | | | |
| JULIE BERHORST | | ON FILE | | | | | | |
| JULIE BERTSCH | | ON FILE | | | | | | |
| JULIE BOOTH | | ON FILE | | | | | | |
| JULIE BREANNE HENRY | | ON FILE | | | | | | |
| JULIE BUCKMASTER | | ON FILE | | | | | | |
| JULIE CAMINITI | | ON FILE | | | | | | |
| JULIE CARTER | | ON FILE | | | | | | |
| JULIE CHAMPLIN | | ON FILE | | | | | | |
| JULIE CHAN | | ON FILE | | | | | | |
| JULIE CHAPPELL | | ON FILE | | | | | | |
| JULIE COLE | | ON FILE | | | | | | |
| JULIE CONSTENIUS | | ON FILE | | | | | | |
| JULIE CURTIS | | ON FILE | | | | | | |
| JULIE DAWN BUNDARIN | | ON FILE | | | | | | |
| JULIE DESANTIS | | ON FILE | | | | | | |
| JULIE DICKENS | | ON FILE | | | | | | |
| JULIE DICKSON | | ON FILE | | | | | | |
| JULIE DINERMAN | | ON FILE | | | | | | |
| JULIE DINH | | ON FILE | | | | | | |
| JULIE DU | | ON FILE | | | | | | |
| JULIE DUDLEY | | ON FILE | | | | | | |
| JULIE DWORMAN | | ON FILE | | | | | | |
| JULIE EDGERTON | | ON FILE | | | | | | |
| JULIE EDWARDS | | ON FILE | | | | | | |
| JULIE FACINE | | ON FILE | | | | | | |
| JULIE FALLENSTEIN | | ON FILE | | | | | | |
| JULIE FELDMAN | | ON FILE | | | | | | |
| JULIE FIELDS | | ON FILE | | | | | | |
| JULIE FORD | | ON FILE | | | | | | |
| JULIE FREEMAN | | ON FILE | | | | | | |
| JULIE GALICZ | | ON FILE | | | | | | |
| JULIE GAMZE | | ON FILE | | | | | | |
| JULIE GARCIA | | ON FILE | | | | | | |
| JULIE GERHARZ | | ON FILE | | | | | | |
| JULIE GORDON LAYDEN | | ON FILE | | | | | | |
| JULIE GUNTER | | ON FILE | | | | | | |
| JULIE HALEMAN | | ON FILE | | | | | | |
| JULIE HAMPTON | | ON FILE | | | | | | |
| JULIE HERRMANN | | ON FILE | | | | | | |
| JULIE HILL | | ON FILE | | | | | | |
| JULIE HIRSCH | | ON FILE | | | | | | |
| JULIE HITZ | | ON FILE | | | | | | |
| JULIE HODGE | | ON FILE | | | | | | |
| JULIE HOLT | | ON FILE | | | | | | |
| JULIE HONG-VAN TRAN | | ON FILE | | | | | | |
| JULIE HOTTINGER | | ON FILE | | | | | | |
| JULIE HOULE | | ON FILE | | | | | | |
| JULIE HUANG | | ON FILE | | | | | | |
| JULIE HUNTER | | ON FILE | | | | | | |
| JULIE HUYNH | | ON FILE | | | | | | |
| JULIE IVANITSKA | | ON FILE | | | | | | |
| JULIE JACKSON ARNOLD | | ON FILE | | | | | | |
| JULIE JOCELYN CACCIATORE | | ON FILE | | | | | | |
| JULIE JOHNSON | | ON FILE | | | | | | |
| JULIE KAY | | ON FILE | | | | | | |
| JULIE KENTOSH | | ON FILE | | | | | | |
| JULIE KINCAID | | ON FILE | | | | | | |
| JULIE KURIAKOSE | | ON FILE | | | | | | |
| JULIE L COEFIELD | | ON FILE | | | | | | |
| JULIE LAFOSSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE LARSON | | ON FILE | | | | | | |
| JULIE LEVERENZ | | ON FILE | | | | | | |
| JULIE LEWIS | | ON FILE | | | | | | |
| JULIE LIQIU GUAN | | ON FILE | | | | | | |
| JULIE LORENZO | | ON FILE | | | | | | |
| JULIE LOUISE VELKY | | ON FILE | | | | | | |
| JULIE LUU | | ON FILE | | | | | | |
| JULIE M HUENEKE | | ON FILE | | | | | | |
| JULIE MANN | | ON FILE | | | | | | |
| JULIE MARIE GRECO | | ON FILE | | | | | | |
| JULIE MARIE KAGAN | | ON FILE | | | | | | |
| JULIE MCCALL | | ON FILE | | | | | | |
| JULIE MELE | | ON FILE | | | | | | |
| JULIE MI BRETT | | ON FILE | | | | | | |
| JULIE MIRANDA | | ON FILE | | | | | | |
| JULIE MITCHELL | | ON FILE | | | | | | |
| JULIE MONGERSON | | ON FILE | | | | | | |
| JULIE MORIKAWA | | ON FILE | | | | | | |
| JULIE NADER | | ON FILE | | | | | | |
| JULIE NEFF | | ON FILE | | | | | | |
| JULIE NICKERSON | | ON FILE | | | | | | |
| JULIE NIELD | | ON FILE | | | | | | |
| JULIE OWEN | | ON FILE | | | | | | |
| JULIE PAGE | | ON FILE | | | | | | |
| JULIE PEARNE | | ON FILE | | | | | | |
| JULIE PICKHARDT | | ON FILE | | | | | | |
| JULIE PILGRIM | | ON FILE | | | | | | |
| JULIE RAMAGE | | ON FILE | | | | | | |
| JULIE REHFELDT | | ON FILE | | | | | | |
| JULIE RENEE LANG | | ON FILE | | | | | | |
| JULIE RESTIS | | ON FILE | | | | | | |
| JULIE REYNOLDS | | ON FILE | | | | | | |
| JULIE RUBIN | | ON FILE | | | | | | |
| JULIE RUCKER | | ON FILE | | | | | | |
| JULIE RUECA | | ON FILE | | | | | | |
| JULIE SCHMITT | | ON FILE | | | | | | |
| JULIE SCHULTZ | | ON FILE | | | | | | |
| JULIE SEAVERT | | ON FILE | | | | | | |
| JULIE SECOR | | ON FILE | | | | | | |
| JULIE SEEL | | ON FILE | | | | | | |
| JULIE SEVERNS | | ON FILE | | | | | | |
| JULIE SMITH | | ON FILE | | | | | | |
| JULIE STEINHAUER | | ON FILE | | | | | | |
| JULIE STRICKLAND | | ON FILE | | | | | | |
| JULIE SUMNER | | ON FILE | | | | | | |
| JULIE THOMPSON | | ON FILE | | | | | | |
| JULIE TICSAY | | ON FILE | | | | | | |
| JULIE TOMASIK | | ON FILE | | | | | | |
| JULIE U. NGUYEN | | ON FILE | | | | | | |
| JULIE VAUGHAN | | ON FILE | | | | | | |
| JULIE WALSTEN | | ON FILE | | | | | | |
| JULIE WEAVER | | ON FILE | | | | | | |
| JULIE WILSON | | ON FILE | | | | | | |
| JULIE WITMER | | ON FILE | | | | | | |
| JULIE WONG | | ON FILE | | | | | | |
| JULIE XIA | | ON FILE | | | | | | |
| JULIE YEEUN KIM | | ON FILE | | | | | | |
| JULIE-ANN HUTCHINSON | | ON FILE | | | | | | |
| JULIE-ANNA VARGAS | | ON FILE | | | | | | |
| JULIEANNE MENDOZA | | ON FILE | | | | | | |
| JULIEN ADLER | | ON FILE | | | | | | |
| JULIEN ALONSO | | ON FILE | | | | | | |
| JULIEN ALTMANN | | ON FILE | | | | | | |
| JULIEN ANDREW LEON MELERO | | ON FILE | | | | | | |
| JULIEN ATALLAH | | ON FILE | | | | | | |
| JULIEN AZIMZADEH | | ON FILE | | | | | | |
| JULIEN CHIEN | | ON FILE | | | | | | |
| JULIEN COBERT | | ON FILE | | | | | | |
| JULIEN DAGENAIS | | ON FILE | | | | | | |
| JULIEN DEVISSE | | ON FILE | | | | | | |
| JULIEN GUTIERREZ | | ON FILE | | | | | | |
| JULIEN JACK HOISINGTON | | ON FILE | | | | | | |
| JULIEN LE TOHIC | | ON FILE | | | | | | |
| JULIEN LOUISUIS | | ON FILE | | | | | | |
| JULIEN MARKOWSKI | | ON FILE | | | | | | |
| JULIEN MICHAEL MONFARED | | ON FILE | | | | | | |
| JULIEN RENE ERNEST PENEL | | ON FILE | | | | | | |
| JULIEN STOPPELE | | ON FILE | | | | | | |
| JULIEN SUCCAR | | ON FILE | | | | | | |
| JULIEN XUEREB | | ON FILE | | | | | | |
| JULIENNA KUANG | | ON FILE | | | | | | |
| JULIENNE EKOR-TAH | | ON FILE | | | | | | |
| JULIENNE GIBESON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIENNE MESSANG | | ON FILE | | | | | | |
| JULIESHA BAGBY | | ON FILE | | | | | | |
| JULIET ANNERINO | | ON FILE | | | | | | |
| JULIET FLETCHER | | ON FILE | | | | | | |
| JULIET GRAYBURN | | ON FILE | | | | | | |
| JULIET HILLMER | | ON FILE | | | | | | |
| JULIET ICILDA BAILEY LEVY | | ON FILE | | | | | | |
| JULIET RIGBY | | ON FILE | | | | | | |
| JULIET UCHEOMA | | ON FILE | | | | | | |
| JULIET ZAROOKIAN | | ON FILE | | | | | | |
| JULIETA ASUNCION | | ON FILE | | | | | | |
| JULIETA NORIEGA FLORES | | ON FILE | | | | | | |
| JULIETA RECOMETA | | ON FILE | | | | | | |
| JULIETH COTTO | | ON FILE | | | | | | |
| JULIETTE GAVEN BODNAR | | ON FILE | | | | | | |
| JULIETTE SAMAROO | | ON FILE | | | | | | |
| JULIETTE YU | | ON FILE | | | | | | |
| JULINE BUSUIOC | | ON FILE | | | | | | |
| JULIO AGUILAR | | ON FILE | | | | | | |
| JULIO ALBERTO PEREZ | | ON FILE | | | | | | |
| JULIO ALMONTE | | ON FILE | | | | | | |
| JULIO ALVAREZ | | ON FILE | | | | | | |
| JULIO ANDRADE | | ON FILE | | | | | | |
| JULIO ARRIETA | | ON FILE | | | | | | |
| JULIO AZOR | | ON FILE | | | | | | |
| JULIO BAJDAUN | | ON FILE | | | | | | |
| JULIO BARRAZA | | ON FILE | | | | | | |
| JULIO BARROSO | | ON FILE | | | | | | |
| JULIO BAZAN | | ON FILE | | | | | | |
| JULIO BECKWITH | | ON FILE | | | | | | |
| JULIO BENITEZ | | ON FILE | | | | | | |
| JULIO BRITO | | ON FILE | | | | | | |
| JULIO BRIZUELA ROMERO | | ON FILE | | | | | | |
| JULIO BUTTER | | ON FILE | | | | | | |
| JULIO C JR MARTINEZ | | ON FILE | | | | | | |
| JULIO CAMPOS | | ON FILE | | | | | | |
| JULIO CANAS JR | | ON FILE | | | | | | |
| JULIO CARDENAS | | ON FILE | | | | | | |
| JULIO CARRERO | | ON FILE | | | | | | |
| JULIO CASTILLO | | ON FILE | | | | | | |
| JULIO CASTRO | | ON FILE | | | | | | |
| JULIO CASTRO-MANZANARES | | ON FILE | | | | | | |
| JULIO CESAR BOLANO TORRES | | ON FILE | | | | | | |
| JULIO CESAR FAJARDO | | ON FILE | | | | | | |
| JULIO CESAR GONZALEZ | | ON FILE | | | | | | |
| JULIO CESAR GUTIERREZPEREZ | | ON FILE | | | | | | |
| JULIO CESAR MEJIA MENENDEZ | | ON FILE | | | | | | |
| JULIO CESAR RIVAS | | ON FILE | | | | | | |
| JULIO CESAZ ORTIZ GARCIA | | ON FILE | | | | | | |
| JULIO CHICAS | | ON FILE | | | | | | |
| JULIO CHOY | | ON FILE | | | | | | |
| JULIO COLON-MARCANO | | ON FILE | | | | | | |
| JULIO CONTRERAS | | ON FILE | | | | | | |
| JULIO CORDOVA | | ON FILE | | | | | | |
| JULIO CORONADO | | ON FILE | | | | | | |
| JULIO COVARRUBIAS | | ON FILE | | | | | | |
| JULIO CRUZ | | ON FILE | | | | | | |
| JULIO DEJESUS | | ON FILE | | | | | | |
| JULIO DELGADO | | ON FILE | | | | | | |
| JULIO DURAN | | ON FILE | | | | | | |
| JULIO FRANCO | | ON FILE | | | | | | |
| JULIO FUENTES NUNEZ | | ON FILE | | | | | | |
| JULIO FUERTES | | ON FILE | | | | | | |
| JULIO GERARDO JIMENEZ TELLEZ | | ON FILE | | | | | | |
| JULIO GOMEZ | | ON FILE | | | | | | |
| JULIO GUTIERREZ | | ON FILE | | | | | | |
| JULIO HANNA | | ON FILE | | | | | | |
| JULIO HERNANDEZ | | ON FILE | | | | | | |
| JULIO HERNÀNDEZ | | ON FILE | | | | | | |
| JULIO HORNEDO | | ON FILE | | | | | | |
| JULIO JIMENEZ | | ON FILE | | | | | | |
| JULIO JR RUIZ | | ON FILE | | | | | | |
| JULIO JR. OCAMPO | | ON FILE | | | | | | |
| JULIO LLERANDI | | ON FILE | | | | | | |
| JULIO LÒPEZ MORENO | | ON FILE | | | | | | |
| JULIO LUCERO | | ON FILE | | | | | | |
| JULIO MARQUEZ | | ON FILE | | | | | | |
| JULIO MARTINEZ | | ON FILE | | | | | | |
| JULIO MEDINA | | ON FILE | | | | | | |
| JULIO MEGANES | | ON FILE | | | | | | |
| JULIO MONTERO | | ON FILE | | | | | | |
| JULIO MORALES | | ON FILE | | | | | | |
| JULIO MORCIEGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIO MORILLO CABRERA | | ON FILE | | | | | | |
| JULIO NEGRON | | ON FILE | | | | | | |
| JULIO NORTH | | ON FILE | | | | | | |
| JULIO ORE | | ON FILE | | | | | | |
| JULIO ORTIZ | | ON FILE | | | | | | |
| JULIO PACHECO | | ON FILE | | | | | | |
| JULIO PARTIDA | | ON FILE | | | | | | |
| JULIO PENA | | ON FILE | | | | | | |
| JULIO QUIJAS | | ON FILE | | | | | | |
| JULIO QUISPE SAMAME | | ON FILE | | | | | | |
| JULIO RAMIREZ | | ON FILE | | | | | | |
| JULIO RAMOS | | ON FILE | | | | | | |
| JULIO RENE MARTINEZ | | ON FILE | | | | | | |
| JULIO REYNOSO | | ON FILE | | | | | | |
| JULIO RIVERA ABREU | | ON FILE | | | | | | |
| JULIO RIVERO | | ON FILE | | | | | | |
| JULIO RODRIGUEZ | | ON FILE | | | | | | |
| JULIO ROMAN | | ON FILE | | | | | | |
| JULIO SALCEDO | | ON FILE | | | | | | |
| JULIO SAN JUAN | | ON FILE | | | | | | |
| JULIO SANCHEZ | | ON FILE | | | | | | |
| JULIO SARMIENTO | | ON FILE | | | | | | |
| JULIO SOTO | | ON FILE | | | | | | |
| JULIO TEJADA RIVERA | | ON FILE | | | | | | |
| JULIO TELLO | | ON FILE | | | | | | |
| JULIO VALCARCEL | | ON FILE | | | | | | |
| JULIO VALDEZ | | ON FILE | | | | | | |
| JULIO VASQUEZ | | ON FILE | | | | | | |
| JULIO VEGAS | | ON FILE | | | | | | |
| JULIO VIDAL | | ON FILE | | | | | | |
| JULIO VILLEGAS | | ON FILE | | | | | | |
| JULIO VILLEGAS VELEZ | | ON FILE | | | | | | |
| JULIO ZAMBRANO | | ON FILE | | | | | | |
| JULIOUS FIGUEROA | | ON FILE | | | | | | |
| JULISSA CORTEZ | | ON FILE | | | | | | |
| JULISSA SANCHEZ | | ON FILE | | | | | | |
| JULISSA SCIABICA | | ON FILE | | | | | | |
| JULITA LEAVELL | | ON FILE | | | | | | |
| JULITA MACHALSKI | | ON FILE | | | | | | |
| JULIUN MEDINA | | ON FILE | | | | | | |
| JULIUS AFRICA | | ON FILE | | | | | | |
| JULIUS AMAYA | | ON FILE | | | | | | |
| JULIUS BRADLEY | | ON FILE | | | | | | |
| JULIUS BURDEN | | ON FILE | | | | | | |
| JULIUS CATO | | ON FILE | | | | | | |
| JULIUS COVINGTON | | ON FILE | | | | | | |
| JULIUS DANIELS | | ON FILE | | | | | | |
| JULIUS DEWAYNE THOMAS | | ON FILE | | | | | | |
| JULIUS DOMBROSKI | | ON FILE | | | | | | |
| JULIUS ESCOBEDO | | ON FILE | | | | | | |
| JULIUS FOUST | | ON FILE | | | | | | |
| JULIUS FRANCO RAYE | | ON FILE | | | | | | |
| JULIUS FROST | | ON FILE | | | | | | |
| JULIUS GASSO | | ON FILE | | | | | | |
| JULIUS HURT | | ON FILE | | | | | | |
| JULIUS JAMES | | ON FILE | | | | | | |
| JULIUS JARALBA | | ON FILE | | | | | | |
| JULIUS JOHNSON | | ON FILE | | | | | | |
| JULIUS JUNG | | ON FILE | | | | | | |
| JULIUS KAIBIGAN | | ON FILE | | | | | | |
| JULIUS KIRAGU | | ON FILE | | | | | | |
| JULIUS KOVACS | | ON FILE | | | | | | |
| JULIUS LARIOS | | ON FILE | | | | | | |
| JULIUS LEE | | ON FILE | | | | | | |
| JULIUS MARQUEZ | | ON FILE | | | | | | |
| JULIUS NAVARRO | | ON FILE | | | | | | |
| JULIUS OH | | ON FILE | | | | | | |
| JULIUS PREITE | | ON FILE | | | | | | |
| JULIUS R TERRY | | ON FILE | | | | | | |
| JULIUS RAMIREZ | | ON FILE | | | | | | |
| JULIUS SMITH | | ON FILE | | | | | | |
| JULIUS TORRENCE CRAWFORD | | ON FILE | | | | | | |
| JULIUS VALINO | | ON FILE | | | | | | |
| JULIUS WHITAKER | | ON FILE | | | | | | |
| JULIUS WILLIAMS | | ON FILE | | | | | | |
| JULIUS ZAITONA | | ON FILE | | | | | | |
| JULIUSJORDAN LARION | | ON FILE | | | | | | |
| JULIUSZ ALEKSANDER KOSTECKI | | ON FILE | | | | | | |
| JULLIAN BANKS | | ON FILE | | | | | | |
| JULLIAN WITHERS | | ON FILE | | | | | | |
| JULUMARIE JOY CORNISTA | | ON FILE | | | | | | |
| JULYSSA JULIACHS | | ON FILE | | | | | | |
| JUM RAOOF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUMA HAMILTON | | ON FILE | | | | | | |
| JUMAL QAZI | | ON FILE | | | | | | |
| JU-MING TSAI | | ON FILE | | | | | | |
| JUN EGI | | ON FILE | | | | | | |
| JUN FAN | | ON FILE | | | | | | |
| JUN HAAN TOO | | ON FILE | | | | | | |
| JUN HO LEE | | ON FILE | | | | | | |
| JUN IM | | ON FILE | | | | | | |
| JUN JAMES YANG | | ON FILE | | | | | | |
| JUN JIAN LOH | | ON FILE | | | | | | |
| JUN JOHN | | ON FILE | | | | | | |
| JUN KIM | | ON FILE | | | | | | |
| JUN KUAI | | ON FILE | | | | | | |
| JUN LEE | | ON FILE | | | | | | |
| JUN LEI | | ON FILE | | | | | | |
| JUN LIU | | ON FILE | | | | | | |
| JUN LU | | ON FILE | | | | | | |
| JUN MAKINO | | ON FILE | | | | | | |
| JUN PARK | | ON FILE | | | | | | |
| JUN QIAN | | ON FILE | | | | | | |
| JUN RYAN DEGANOS | | ON FILE | | | | | | |
| JUN SUN | | ON FILE | | | | | | |
| JUN TERRY MONTANER | | ON FILE | | | | | | |
| JUN WEI HE | | ON FILE | | | | | | |
| JUN WEN LIN | | ON FILE | | | | | | |
| JUN YEUNG | | ON FILE | | | | | | |
| JUN YOUNG KIM | | ON FILE | | | | | | |
| JUN YUIPCO | | ON FILE | | | | | | |
| JUN ZHENG | | ON FILE | | | | | | |
| JUN ZHOU | | ON FILE | | | | | | |
| JUNA MCLEAN | | ON FILE | | | | | | |
| JUNA SHRESTHA | | ON FILE | | | | | | |
| JUNAED SIDDIQUI | | ON FILE | | | | | | |
| JUNAI JUNIE | | ON FILE | | | | | | |
| JUNAID RAZZAK | | ON FILE | | | | | | |
| JUNAID TARIQ QURESHI | | ON FILE | | | | | | |
| JUNDA PAN | | ON FILE | | | | | | |
| JUNDE XU | | ON FILE | | | | | | |
| JUNE CAGUIAT | | ON FILE | | | | | | |
| JUNE CLARKE | | ON FILE | | | | | | |
| JUNE KHONGPATIMAKORN | | ON FILE | | | | | | |
| JUNE KIM | | ON FILE | | | | | | |
| JUNE MANN | | ON FILE | | | | | | |
| JUNE MEADOWS | | ON FILE | | | | | | |
| JUNE MOLINA | | ON FILE | | | | | | |
| JUNE RICHARDS | | ON FILE | | | | | | |
| JUNE YEE | | ON FILE | | | | | | |
| JUNE YOON | | ON FILE | | | | | | |
| JUNED LALANI | | ON FILE | | | | | | |
| JUNESOO HAM | | ON FILE | | | | | | |
| JUNETTA BARNES | | ON FILE | | | | | | |
| JUNEWAYNE SUICO | | ON FILE | | | | | | |
| JUNG BIN CHO | | ON FILE | | | | | | |
| JUNG HO HWANG | | ON FILE | | | | | | |
| JUNG HOUCK | | ON FILE | | | | | | |
| JUNG HWAN PARK | | ON FILE | | | | | | |
| JUNG HWANG | | ON FILE | | | | | | |
| JUNG JUN CHO | | ON FILE | | | | | | |
| JUNG KANG | | ON FILE | | | | | | |
| JUNG KIM | | ON FILE | | | | | | |
| JUNG KING | | ON FILE | | | | | | |
| JUNG MIN | | ON FILE | | | | | | |
| JUNG SEO | | ON FILE | | | | | | |
| JUNG TZE CHANG | | ON FILE | | | | | | |
| JUNG WOO PARK | | ON FILE | | | | | | |
| JUNG YU | | ON FILE | | | | | | |
| JUNGAH LEE | | ON FILE | | | | | | |
| JUNGHO KWON | | ON FILE | | | | | | |
| JUNGHWAN KIM | | ON FILE | | | | | | |
| JUNGHYUN OH | | ON FILE | | | | | | |
| JUNGHYUP SUH | | ON FILE | | | | | | |
| JUNG-MIN KIM | | ON FILE | | | | | | |
| JUNHAN JEONG | | ON FILE | | | | | | |
| JUNHAN REN | | ON FILE | | | | | | |
| JUNHAO KUAH | | ON FILE | | | | | | |
| JUNHE LI | | ON FILE | | | | | | |
| JUNHO KANG | | ON FILE | | | | | | |
| JUNHO LEE | | ON FILE | | | | | | |
| JUN-HO SEO | | ON FILE | | | | | | |
| JUNHUI CHEN | | ON FILE | | | | | | |
| JUNHYEONG PARK | | ON FILE | | | | | | |
| JUNICE ORTEGA | | ON FILE | | | | | | |
| JUNICHI FUKUDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNICHI MIYASHITA | | ON FILE | | | | | | |
| JUNICHI OKADA | | ON FILE | | | | | | |
| JUNICHI SAKAI | | ON FILE | | | | | | |
| JUNIL AHN | | ON FILE | | | | | | |
| JUNIOR AUGUSTIN | | ON FILE | | | | | | |
| JUNIOR DENIS | | ON FILE | | | | | | |
| JUNIOR ETRATA | | ON FILE | | | | | | |
| JUNIOR FABRE | | ON FILE | | | | | | |
| JUNIOR FERNANDEZ | | ON FILE | | | | | | |
| JUNIOR GARNER | | ON FILE | | | | | | |
| JUNIOR GEORGESCU | | ON FILE | | | | | | |
| JUNIOR GRAHAM | | ON FILE | | | | | | |
| JUNIOR JEAN | | ON FILE | | | | | | |
| JUNIOR JOSE DA SILVA PUENTES | | ON FILE | | | | | | |
| JUNIOR JOSEPH | | ON FILE | | | | | | |
| JUNIOR MORALES | | ON FILE | | | | | | |
| JUNIOR PAYANO | | ON FILE | | | | | | |
| JUNIOR PHANOR | | ON FILE | | | | | | |
| JUNIOR RICART GOMEZ-LUCIANO | | ON FILE | | | | | | |
| JUNIOR ROJAS DAVALOS | | ON FILE | | | | | | |
| JUNIOR STEWART | | ON FILE | | | | | | |
| JUNIS HAMADEH | | ON FILE | | | | | | |
| JUNISE EXINOR | | ON FILE | | | | | | |
| JUNJI WIENER | | ON FILE | | | | | | |
| JUNJIA HOU | | ON FILE | | | | | | |
| JUNJIAJIA LONG | | ON FILE | | | | | | |
| JUNJIE YANG | | ON FILE | | | | | | |
| JUNKO BARKER | | ON FILE | | | | | | |
| JUNKO MORIYA ELWELL | | ON FILE | | | | | | |
| JUNKO YAMAGUCHI | | ON FILE | | | | | | |
| JUNLAN LU | | ON FILE | | | | | | |
| JUNLI QIN | | ON FILE | | | | | | |
| JUNN TUKAY | | ON FILE | | | | | | |
| JUNNEY KANG | | ON FILE | | | | | | |
| JUNNI GAO | | ON FILE | | | | | | |
| JUNO NO | | ON FILE | | | | | | |
| JUNSI YANG | | ON FILE | | | | | | |
| JUNSIK KIM | | ON FILE | | | | | | |
| JUNWEI CHAU | | ON FILE | | | | | | |
| JUNXIAN TAN | | ON FILE | | | | | | |
| JUNXIAO LIU | | ON FILE | | | | | | |
| JUNXIONG LIU | | ON FILE | | | | | | |
| JUNY SYLUS | | ON FILE | | | | | | |
| JUNYA YOSHIDA | | ON FILE | | | | | | |
| JUNYAN HUANG | | ON FILE | | | | | | |
| JUPITER KHANG | | ON FILE | | | | | | |
| JUQIANG LIU | | ON FILE | | | | | | |
| JUQUELLE RASAUNLESTER THOMPSON | | ON FILE | | | | | | |
| JURAJ LACHKEY | | ON FILE | | | | | | |
| JURAJ TKAC | | ON FILE | | | | | | |
| JURAYIA GRIFFIN | | ON FILE | | | | | | |
| JUREK FRANCISCO KOCIK | | ON FILE | | | | | | |
| JURELL CLOWARD | | ON FILE | | | | | | |
| JURGEN COVAULT | | ON FILE | | | | | | |
| JURGEN EBERT | | ON FILE | | | | | | |
| JURGEN HURTMANNS | | ON FILE | | | | | | |
| JURI KIM | | ON FILE | | | | | | |
| JURIS BOLSAKOVS | | ON FILE | | | | | | |
| JUSANDER BASILIO | | ON FILE | | | | | | |
| JUSMIN RAMESH PATEL | | ON FILE | | | | | | |
| JUSSTIN DALE DE REMUS MCDONALD | | ON FILE | | | | | | |
| JUSTAN HUMAN | | ON FILE | | | | | | |
| JUSTAN PROVENCE | | ON FILE | | | | | | |
| JUSTEN BELEW | | ON FILE | | | | | | |
| JUSTEN HARRIS | | ON FILE | | | | | | |
| JUSTICE AKWEI | | ON FILE | | | | | | |
| JUSTICE ANUMU | | ON FILE | | | | | | |
| JUSTICE BERNDT | | ON FILE | | | | | | |
| JUSTICE CAMPBELL | | ON FILE | | | | | | |
| JUSTICE HAYNES | | ON FILE | | | | | | |
| JUSTICE PAGE | | ON FILE | | | | | | |
| JUSTICE PICAZO | | ON FILE | | | | | | |
| JUSTICE WARREN | | ON FILE | | | | | | |
| JUSTIN A HUGHES | | ON FILE | | | | | | |
| JUSTIN ABALOS | | ON FILE | | | | | | |
| JUSTIN ABRAHAM | | ON FILE | | | | | | |
| JUSTIN ABREU | | ON FILE | | | | | | |
| JUSTIN ACEVERO | | ON FILE | | | | | | |
| JUSTIN AEFSKY | | ON FILE | | | | | | |
| JUSTIN AGNEW | | ON FILE | | | | | | |
| JUSTIN AICHELE | | ON FILE | | | | | | |
| JUSTIN ALAN SANDERS | | ON FILE | | | | | | |
| JUSTIN ALCALDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ALEKSANDAR KNUTSON | | ON FILE | | | | | | |
| JUSTIN ALEXANDER | | ON FILE | | | | | | |
| JUSTIN ALEXANDER GESSO | | ON FILE | | | | | | |
| JUSTIN ALEXANDER PYLE | | ON FILE | | | | | | |
| JUSTIN ALEXANDER TOBIN | | ON FILE | | | | | | |
| JUSTIN ALEXIS CRUTCHFIELD | | ON FILE | | | | | | |
| JUSTIN ALICEA | | ON FILE | | | | | | |
| JUSTIN ALIRKAN | | ON FILE | | | | | | |
| JUSTIN ALLEN | | ON FILE | | | | | | |
| JUSTIN ALLEN GOFF | | ON FILE | | | | | | |
| JUSTIN ALLEN RABER | | ON FILE | | | | | | |
| JUSTIN ALMLI | | ON FILE | | | | | | |
| JUSTIN ALTSHULER | | ON FILE | | | | | | |
| JUSTIN ALVAREZ | | ON FILE | | | | | | |
| JUSTIN AMAYA | | ON FILE | | | | | | |
| JUSTIN AMBROSINO | | ON FILE | | | | | | |
| JUSTIN ANCHUNDIA | | ON FILE | | | | | | |
| JUSTIN ANDERS | | ON FILE | | | | | | |
| JUSTIN ANDERSEN | | ON FILE | | | | | | |
| JUSTIN ANDERSON | | ON FILE | | | | | | |
| JUSTIN ANDRADE | | ON FILE | | | | | | |
| JUSTIN ANDREW RONSON | | ON FILE | | | | | | |
| JUSTIN ANSLEY | | ON FILE | | | | | | |
| JUSTIN ANTHONY ZINIEL | | ON FILE | | | | | | |
| JUSTIN APOLLOS | | ON FILE | | | | | | |
| JUSTIN AQUINO | | ON FILE | | | | | | |
| JUSTIN ARD | | ON FILE | | | | | | |
| JUSTIN ARNOLD | | ON FILE | | | | | | |
| JUSTIN ARZI | | ON FILE | | | | | | |
| JUSTIN ASBURY | | ON FILE | | | | | | |
| JUSTIN ASHCRAFT | | ON FILE | | | | | | |
| JUSTIN ASTA | | ON FILE | | | | | | |
| JUSTIN AUDLEY | | ON FILE | | | | | | |
| JUSTIN AULNER | | ON FILE | | | | | | |
| JUSTIN AURORA | | ON FILE | | | | | | |
| JUSTIN AVERY | | ON FILE | | | | | | |
| JUSTIN AZUBUIKE | | ON FILE | | | | | | |
| JUSTIN B PETERS | | ON FILE | | | | | | |
| JUSTIN B WOODS | | ON FILE | | | | | | |
| JUSTIN BACH | | ON FILE | | | | | | |
| JUSTIN BAHNIUK | | ON FILE | | | | | | |
| JUSTIN BAILEY | | ON FILE | | | | | | |
| JUSTIN BAIZE | | ON FILE | | | | | | |
| JUSTIN BAKER | | ON FILE | | | | | | |
| JUSTIN BANAL | | ON FILE | | | | | | |
| JUSTIN BARBER | | ON FILE | | | | | | |
| JUSTIN BARBOSA | | ON FILE | | | | | | |
| JUSTIN BARKER | | ON FILE | | | | | | |
| JUSTIN BARLOW | | ON FILE | | | | | | |
| JUSTIN BARNES | | ON FILE | | | | | | |
| JUSTIN BARNETT | | ON FILE | | | | | | |
| JUSTIN BARNWELL | | ON FILE | | | | | | |
| JUSTIN BARO | | ON FILE | | | | | | |
| JUSTIN BARONE | | ON FILE | | | | | | |
| JUSTIN BAROY | | ON FILE | | | | | | |
| JUSTIN BARR | | ON FILE | | | | | | |
| JUSTIN BARRANCA | | ON FILE | | | | | | |
| JUSTIN BARTHLETT | | ON FILE | | | | | | |
| JUSTIN BARTLETT | | ON FILE | | | | | | |
| JUSTIN BARTON | | ON FILE | | | | | | |
| JUSTIN BASSEY | | ON FILE | | | | | | |
| JUSTIN BAULDREE | | ON FILE | | | | | | |
| JUSTIN BAUSACK MCKINNEY | | ON FILE | | | | | | |
| JUSTIN BEKKUM | | ON FILE | | | | | | |
| JUSTIN BELKNAP | | ON FILE | | | | | | |
| JUSTIN BELLOWS | | ON FILE | | | | | | |
| JUSTIN BELLWARE | | ON FILE | | | | | | |
| JUSTIN BELSKY | | ON FILE | | | | | | |
| JUSTIN BELTON | | ON FILE | | | | | | |
| JUSTIN BENFIT | | ON FILE | | | | | | |
| JUSTIN BENFORD | | ON FILE | | | | | | |
| JUSTIN BENNER | | ON FILE | | | | | | |
| JUSTIN BENSON | | ON FILE | | | | | | |
| JUSTIN BENZIE | | ON FILE | | | | | | |
| JUSTIN BERGO | | ON FILE | | | | | | |
| JUSTIN BERNSTEN | | ON FILE | | | | | | |
| JUSTIN BESLITY | | ON FILE | | | | | | |
| JUSTIN BEST | | ON FILE | | | | | | |
| JUSTIN BIANCO | | ON FILE | | | | | | |
| JUSTIN BIGGS | | ON FILE | | | | | | |
| JUSTIN BILLINGHAM | | ON FILE | | | | | | |
| JUSTIN BILYK | | ON FILE | | | | | | |
| JUSTIN BIRDSALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BISHOP | | ON FILE | | | | | | |
| JUSTIN BJUR | | ON FILE | | | | | | |
| JUSTIN BLACKMON | | ON FILE | | | | | | |
| JUSTIN BLACKWELL | | ON FILE | | | | | | |
| JUSTIN BLANCHARD | | ON FILE | | | | | | |
| JUSTIN BLAND | | ON FILE | | | | | | |
| JUSTIN BLASKA | | ON FILE | | | | | | |
| JUSTIN BLEICH | | ON FILE | | | | | | |
| JUSTIN BLOMGREN | | ON FILE | | | | | | |
| JUSTIN BLOOM | | ON FILE | | | | | | |
| JUSTIN BLUMENTHAL | | ON FILE | | | | | | |
| JUSTIN BOICE | | ON FILE | | | | | | |
| JUSTIN BOLTER | | ON FILE | | | | | | |
| JUSTIN BOMGAARS | | ON FILE | | | | | | |
| JUSTIN BOND | | ON FILE | | | | | | |
| JUSTIN BONE | | ON FILE | | | | | | |
| JUSTIN BONILLA | | ON FILE | | | | | | |
| JUSTIN BONNER | | ON FILE | | | | | | |
| JUSTIN BORETA | | ON FILE | | | | | | |
| JUSTIN BOUCHER | | ON FILE | | | | | | |
| JUSTIN BOURN | | ON FILE | | | | | | |
| JUSTIN BOVE | | ON FILE | | | | | | |
| JUSTIN BOWE | | ON FILE | | | | | | |
| JUSTIN BOWEN | | ON FILE | | | | | | |
| JUSTIN BOWLES | | ON FILE | | | | | | |
| JUSTIN BOWMAN | | ON FILE | | | | | | |
| JUSTIN BOYD | | ON FILE | | | | | | |
| JUSTIN BRADDOCK | | ON FILE | | | | | | |
| JUSTIN BRADLEY | | ON FILE | | | | | | |
| JUSTIN BRAGDON | | ON FILE | | | | | | |
| JUSTIN BRAND | | ON FILE | | | | | | |
| JUSTIN BRANDT | | ON FILE | | | | | | |
| JUSTIN BRANHAM | | ON FILE | | | | | | |
| JUSTIN BRATCHER | | ON FILE | | | | | | |
| JUSTIN BRAY | | ON FILE | | | | | | |
| JUSTIN BRECHTELSBAUER | | ON FILE | | | | | | |
| JUSTIN BREMER | | ON FILE | | | | | | |
| JUSTIN BRETT BRADDY | | ON FILE | | | | | | |
| JUSTIN BREWER | | ON FILE | | | | | | |
| JUSTIN BREWSTER | | ON FILE | | | | | | |
| JUSTIN BRIAN DUBIN | | ON FILE | | | | | | |
| JUSTIN BRIGGS | | ON FILE | | | | | | |
| JUSTIN BRIGHAM | | ON FILE | | | | | | |
| JUSTIN BRITTEN | | ON FILE | | | | | | |
| JUSTIN BRITTON KUZMANICH | | ON FILE | | | | | | |
| JUSTIN BRODACK | | ON FILE | | | | | | |
| JUSTIN BRODERICK | | ON FILE | | | | | | |
| JUSTIN BRODEUR | | ON FILE | | | | | | |
| JUSTIN BROOKS | | ON FILE | | | | | | |
| JUSTIN BROOKS LEDESMA | | ON FILE | | | | | | |
| JUSTIN BROOS | | ON FILE | | | | | | |
| JUSTIN BROTTON | | ON FILE | | | | | | |
| JUSTIN BROWER | | ON FILE | | | | | | |
| JUSTIN BRUCE | | ON FILE | | | | | | |
| JUSTIN BRUMMEL | | ON FILE | | | | | | |
| JUSTIN BRYAN | | ON FILE | | | | | | |
| JUSTIN BRYANT | | ON FILE | | | | | | |
| JUSTIN BRYANT O'NEAL | | ON FILE | | | | | | |
| JUSTIN BRYCE DIPHILLIPPO | | ON FILE | | | | | | |
| JUSTIN BUI | | ON FILE | | | | | | |
| JUSTIN BULLIS | | ON FILE | | | | | | |
| JUSTIN BURKE | | ON FILE | | | | | | |
| JUSTIN BURKEEN | | ON FILE | | | | | | |
| JUSTIN BURNS | | ON FILE | | | | | | |
| JUSTIN BURTON | | ON FILE | | | | | | |
| JUSTIN BUSHNELL | | ON FILE | | | | | | |
| JUSTIN BUTTS | | ON FILE | | | | | | |
| JUSTIN BYERS | | ON FILE | | | | | | |
| JUSTIN BYRD | | ON FILE | | | | | | |
| JUSTIN BYRNE | | ON FILE | | | | | | |
| JUSTIN C BAKER | | ON FILE | | | | | | |
| JUSTIN C PANALIGAN | | ON FILE | | | | | | |
| JUSTIN CADLE | | ON FILE | | | | | | |
| JUSTIN CAIN | | ON FILE | | | | | | |
| JUSTIN CAJAYON | | ON FILE | | | | | | |
| JUSTIN CALABRO | | ON FILE | | | | | | |
| JUSTIN CALIFANO | | ON FILE | | | | | | |
| JUSTIN CALLEY | | ON FILE | | | | | | |
| JUSTIN CALVIN | | ON FILE | | | | | | |
| JUSTIN CAMASSO | | ON FILE | | | | | | |
| JUSTIN CAMPANY | | ON FILE | | | | | | |
| JUSTIN CANNAMELA | | ON FILE | | | | | | |
| JUSTIN CANOSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CARLSON | | ON FILE | | | | | | |
| JUSTIN CARPENTER | | ON FILE | | | | | | |
| JUSTIN CARROLL | | ON FILE | | | | | | |
| JUSTIN CARROW | | ON FILE | | | | | | |
| JUSTIN CARTER | | ON FILE | | | | | | |
| JUSTIN CASA | | ON FILE | | | | | | |
| JUSTIN CASENTA | | ON FILE | | | | | | |
| JUSTIN CAUGHRON | | ON FILE | | | | | | |
| JUSTIN CERULLI | | ON FILE | | | | | | |
| JUSTIN CHAMBLEE | | ON FILE | | | | | | |
| JUSTIN CHAMREUN | | ON FILE | | | | | | |
| JUSTIN CHANEY | | ON FILE | | | | | | |
| JUSTIN CHANG | | ON FILE | | | | | | |
| JUSTIN CHAO | | ON FILE | | | | | | |
| JUSTIN CHAPMAN | | ON FILE | | | | | | |
| JUSTIN CHARLES GONZALEZ | | ON FILE | | | | | | |
| JUSTIN CHARLES HENRICH | | ON FILE | | | | | | |
| JUSTIN CHARLES REIS | | ON FILE | | | | | | |
| JUSTIN CHARLES SMITH | | ON FILE | | | | | | |
| JUSTIN CHARLTON | | ON FILE | | | | | | |
| JUSTIN CHASE | | ON FILE | | | | | | |
| JUSTIN CHASTANT | | ON FILE | | | | | | |
| JUSTIN CHATTERTON | | ON FILE | | | | | | |
| JUSTIN CHAVEZ | | ON FILE | | | | | | |
| JUSTIN CHEN | | ON FILE | | | | | | |
| JUSTIN CHENEY | | ON FILE | | | | | | |
| JUSTIN CHERCOLES | | ON FILE | | | | | | |
| JUSTIN CHEUNG | | ON FILE | | | | | | |
| JUSTIN CHMIEL | | ON FILE | | | | | | |
| JUSTIN CHOE | | ON FILE | | | | | | |
| JUSTIN CHOI | | ON FILE | | | | | | |
| JUSTIN CHRISTIFER ABLIN | | ON FILE | | | | | | |
| JUSTIN CHRISTOPHER SANDALL | | ON FILE | | | | | | |
| JUSTIN CHRISTOPHER URSU | | ON FILE | | | | | | |
| JUSTIN CHUH | | ON FILE | | | | | | |
| JUSTIN CICHONSKI | | ON FILE | | | | | | |
| JUSTIN CLAPPER | | ON FILE | | | | | | |
| JUSTIN CLAY | | ON FILE | | | | | | |
| JUSTIN CLAYPOOL | | ON FILE | | | | | | |
| JUSTIN CLAYTON | | ON FILE | | | | | | |
| JUSTIN CLEMONS | | ON FILE | | | | | | |
| JUSTIN CLIFFORD | | ON FILE | | | | | | |
| JUSTIN CLINE | | ON FILE | | | | | | |
| JUSTIN CLOUSER | | ON FILE | | | | | | |
| JUSTIN COAK | | ON FILE | | | | | | |
| JUSTIN CODY SIMMS | | ON FILE | | | | | | |
| JUSTIN COFFEY | | ON FILE | | | | | | |
| JUSTIN COLACINO | | ON FILE | | | | | | |
| JUSTIN COLBY | | ON FILE | | | | | | |
| JUSTIN COLE LESTINGI | | ON FILE | | | | | | |
| JUSTIN COLLIER | | ON FILE | | | | | | |
| JUSTIN COLLINS | | ON FILE | | | | | | |
| JUSTIN COMINS | | ON FILE | | | | | | |
| JUSTIN CONARRO | | ON FILE | | | | | | |
| JUSTIN CONLEY | | ON FILE | | | | | | |
| JUSTIN CONNOLLY | | ON FILE | | | | | | |
| JUSTIN CONTRERAS | | ON FILE | | | | | | |
| JUSTIN COONEY | | ON FILE | | | | | | |
| JUSTIN CORBIN | | ON FILE | | | | | | |
| JUSTIN CORNELIUSEN | | ON FILE | | | | | | |
| JUSTIN CORONA | | ON FILE | | | | | | |
| JUSTIN CORRES | | ON FILE | | | | | | |
| JUSTIN CORTEZ | | ON FILE | | | | | | |
| JUSTIN COSSIDENTE | | ON FILE | | | | | | |
| JUSTIN COSTABILE | | ON FILE | | | | | | |
| JUSTIN COTTON | | ON FILE | | | | | | |
| JUSTIN COUCH | | ON FILE | | | | | | |
| JUSTIN COUGHLIN | | ON FILE | | | | | | |
| JUSTIN COURTNEY | | ON FILE | | | | | | |
| JUSTIN COVINO | | ON FILE | | | | | | |
| JUSTIN COWAN | | ON FILE | | | | | | |
| JUSTIN COX | | ON FILE | | | | | | |
| JUSTIN CRAFT | | ON FILE | | | | | | |
| JUSTIN CRAIG | | ON FILE | | | | | | |
| JUSTIN CRAIGIE | | ON FILE | | | | | | |
| JUSTIN CRAMER | | ON FILE | | | | | | |
| JUSTIN CRANDELL | | ON FILE | | | | | | |
| JUSTIN CRANMER | | ON FILE | | | | | | |
| JUSTIN CREE | | ON FILE | | | | | | |
| JUSTIN CREMER | | ON FILE | | | | | | |
| JUSTIN CRIVELLI | | ON FILE | | | | | | |
| JUSTIN CRUTCHFIELD | | ON FILE | | | | | | |
| JUSTIN CUEVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CULLEY | | ON FILE | | | | | | |
| JUSTIN CUMMINGS | | ON FILE | | | | | | |
| JUSTIN CUNHA | | ON FILE | | | | | | |
| JUSTIN CUTTER | | ON FILE | | | | | | |
| JUSTIN DAILY | | ON FILE | | | | | | |
| JUSTIN DAN MUI | | ON FILE | | | | | | |
| JUSTIN DANG | | ON FILE | | | | | | |
| JUSTIN DANGELO | | ON FILE | | | | | | |
| JUSTIN DANIEL GALLANT | | ON FILE | | | | | | |
| JUSTIN DANIEL LINGENFELSER | | ON FILE | | | | | | |
| JUSTIN DANIEL SMITH | | ON FILE | | | | | | |
| JUSTIN DANIEL WARNOCK | | ON FILE | | | | | | |
| JUSTIN DANIELS | | ON FILE | | | | | | |
| JUSTIN DAPRATO | | ON FILE | | | | | | |
| JUSTIN DARRELL | | ON FILE | | | | | | |
| JUSTIN DAVID | | ON FILE | | | | | | |
| JUSTIN DAVID BARRUS | | ON FILE | | | | | | |
| JUSTIN DAVID JEFFERSON | | ON FILE | | | | | | |
| JUSTIN DAVID REESE | | ON FILE | | | | | | |
| JUSTIN DAVIS | | ON FILE | | | | | | |
| JUSTIN DAVIS BENTON | | ON FILE | | | | | | |
| JUSTIN DAVISON | | ON FILE | | | | | | |
| JUSTIN DAY | | ON FILE | | | | | | |
| JUSTIN DE LA O | | ON FILE | | | | | | |
| JUSTIN DE VRIES | | ON FILE | | | | | | |
| JUSTIN DEARWESTER | | ON FILE | | | | | | |
| JUSTIN DECKER | | ON FILE | | | | | | |
| JUSTIN DEHN | | ON FILE | | | | | | |
| JUSTIN DELATORRE | | ON FILE | | | | | | |
| JUSTIN DELEON | | ON FILE | | | | | | |
| JUSTIN DELTUVA | | ON FILE | | | | | | |
| JUSTIN DEMASO | | ON FILE | | | | | | |
| JUSTIN DENNERY | | ON FILE | | | | | | |
| JUSTIN DENNIS | | ON FILE | | | | | | |
| JUSTIN DEOLIVEIRA | | ON FILE | | | | | | |
| JUSTIN DER | | ON FILE | | | | | | |
| JUSTIN DEREK TAYLOR | | ON FILE | | | | | | |
| JUSTIN DERICKSON | | ON FILE | | | | | | |
| JUSTIN DERRICK | | ON FILE | | | | | | |
| JUSTIN DEVEREAUX | | ON FILE | | | | | | |
| JUSTIN DIBELLA | | ON FILE | | | | | | |
| JUSTIN DICKENSON | | ON FILE | | | | | | |
| JUSTIN DIERKING | | ON FILE | | | | | | |
| JUSTIN DIETRICH | | ON FILE | | | | | | |
| JUSTIN DIGIT LABSON | | ON FILE | | | | | | |
| JUSTIN DILLMAN | | ON FILE | | | | | | |
| JUSTIN DION | | ON FILE | | | | | | |
| JUSTIN DO | | ON FILE | | | | | | |
| JUSTIN DOBIES | | ON FILE | | | | | | |
| JUSTIN DODD | | ON FILE | | | | | | |
| JUSTIN DODGE | | ON FILE | | | | | | |
| JUSTIN DOHERTY | | ON FILE | | | | | | |
| JUSTIN DOLLAR | | ON FILE | | | | | | |
| JUSTIN DONAT | | ON FILE | | | | | | |
| JUSTIN DONNARUMMA | | ON FILE | | | | | | |
| JUSTIN DOODY | | ON FILE | | | | | | |
| JUSTIN DORMANDY | | ON FILE | | | | | | |
| JUSTIN DORR | | ON FILE | | | | | | |
| JUSTIN DORY | | ON FILE | | | | | | |
| JUSTIN DOUGLAS SQUIRES | | ON FILE | | | | | | |
| JUSTIN DRABICK | | ON FILE | | | | | | |
| JUSTIN DREW | | ON FILE | | | | | | |
| JUSTIN DUBEAU | | ON FILE | | | | | | |
| JUSTIN DUDENHEFER | | ON FILE | | | | | | |
| JUSTIN DUDONES | | ON FILE | | | | | | |
| JUSTIN DUFORT | | ON FILE | | | | | | |
| JUSTIN DUNCAN | | ON FILE | | | | | | |
| JUSTIN DUNLAP | | ON FILE | | | | | | |
| JUSTIN DUPREE | | ON FILE | | | | | | |
| JUSTIN DURBIN | | ON FILE | | | | | | |
| JUSTIN DURHAM | | ON FILE | | | | | | |
| JUSTIN DUROCHER | | ON FILE | | | | | | |
| JUSTIN DUTCHER | | ON FILE | | | | | | |
| JUSTIN DWYER | | ON FILE | | | | | | |
| JUSTIN E BATES | | ON FILE | | | | | | |
| JUSTIN EARLY | | ON FILE | | | | | | |
| JUSTIN EATON | | ON FILE | | | | | | |
| JUSTIN EDWARD | | ON FILE | | | | | | |
| JUSTIN EDWARD SCANLON | | ON FILE | | | | | | |
| JUSTIN EDWARDS | | ON FILE | | | | | | |
| JUSTIN EDWARDSOSTENES DANIEL | | ON FILE | | | | | | |
| JUSTIN EDWIN BEASLEY | | ON FILE | | | | | | |
| JUSTIN EGLITIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN EHRENHOFER | | ON FILE | | | | | | |
| JUSTIN ELDER | | ON FILE | | | | | | |
| JUSTIN ELGHALLAB | | ON FILE | | | | | | |
| JUSTIN ELLER | | ON FILE | | | | | | |
| JUSTIN ELLIS | | ON FILE | | | | | | |
| JUSTIN ELLSBURY | | ON FILE | | | | | | |
| JUSTIN ELRIDGE DEAN MCMILLAN | | ON FILE | | | | | | |
| JUSTIN ELSON | | ON FILE | | | | | | |
| JUSTIN ELSTON | | ON FILE | | | | | | |
| JUSTIN ELY | | ON FILE | | | | | | |
| JUSTIN EMMANS | | ON FILE | | | | | | |
| JUSTIN ENGBERG | | ON FILE | | | | | | |
| JUSTIN ENGLAND | | ON FILE | | | | | | |
| JUSTIN ENGLEKA | | ON FILE | | | | | | |
| JUSTIN ENGLISH | | ON FILE | | | | | | |
| JUSTIN ERIC ALCORTA | | ON FILE | | | | | | |
| JUSTIN ERIC AMARAL | | ON FILE | | | | | | |
| JUSTIN ERTZ | | ON FILE | | | | | | |
| JUSTIN ERVIN | | ON FILE | | | | | | |
| JUSTIN EVANS | | ON FILE | | | | | | |
| JUSTIN EVERETT | | ON FILE | | | | | | |
| JUSTIN EVRON | | ON FILE | | | | | | |
| JUSTIN FALZONE | | ON FILE | | | | | | |
| JUSTIN FAMULARI | | ON FILE | | | | | | |
| JUSTIN FARBER | | ON FILE | | | | | | |
| JUSTIN FARLEY | | ON FILE | | | | | | |
| JUSTIN FARMER | | ON FILE | | | | | | |
| JUSTIN FARNHAM | | ON FILE | | | | | | |
| JUSTIN FARNSWORTH | | ON FILE | | | | | | |
| JUSTIN FAVELL | | ON FILE | | | | | | |
| JUSTIN FEARON | | ON FILE | | | | | | |
| JUSTIN FEIBISCH | | ON FILE | | | | | | |
| JUSTIN FELDSTEIN | | ON FILE | | | | | | |
| JUSTIN FELKER | | ON FILE | | | | | | |
| JUSTIN FELTKAMP | | ON FILE | | | | | | |
| JUSTIN FERGUSON | | ON FILE | | | | | | |
| JUSTIN FERNANDES | | ON FILE | | | | | | |
| JUSTIN FERNANDEZ | | ON FILE | | | | | | |
| JUSTIN FERRARI | | ON FILE | | | | | | |
| JUSTIN FERRIERA | | ON FILE | | | | | | |
| JUSTIN FETALVERO | | ON FILE | | | | | | |
| JUSTIN FILOSA | | ON FILE | | | | | | |
| JUSTIN FINDLAY | | ON FILE | | | | | | |
| JUSTIN FINEFIELD | | ON FILE | | | | | | |
| JUSTIN FISCHER | | ON FILE | | | | | | |
| JUSTIN FISHAW | | ON FILE | | | | | | |
| JUSTIN FISHER | | ON FILE | | | | | | |
| JUSTIN FLATEN | | ON FILE | | | | | | |
| JUSTIN FLORIO | | ON FILE | | | | | | |
| JUSTIN FLOWERS | | ON FILE | | | | | | |
| JUSTIN FLOYD | | ON FILE | | | | | | |
| JUSTIN FLYNN | | ON FILE | | | | | | |
| JUSTIN FOGLE | | ON FILE | | | | | | |
| JUSTIN FOLLIARD | | ON FILE | | | | | | |
| JUSTIN FORD | | ON FILE | | | | | | |
| JUSTIN FOREMAN | | ON FILE | | | | | | |
| JUSTIN FOSTER | | ON FILE | | | | | | |
| JUSTIN FOUCAULT | | ON FILE | | | | | | |
| JUSTIN FOUCHE HARDY | | ON FILE | | | | | | |
| JUSTIN FOWLKES | | ON FILE | | | | | | |
| JUSTIN FOX | | ON FILE | | | | | | |
| JUSTIN FRANK | | ON FILE | | | | | | |
| JUSTIN FRANKEL | | ON FILE | | | | | | |
| JUSTIN FRANKLIN | | ON FILE | | | | | | |
| JUSTIN FRANKS | | ON FILE | | | | | | |
| JUSTIN FREYVOGEL | | ON FILE | | | | | | |
| JUSTIN FRINK | | ON FILE | | | | | | |
| JUSTIN FROMM | | ON FILE | | | | | | |
| JUSTIN FRYE | | ON FILE | | | | | | |
| JUSTIN FUJIKAWA | | ON FILE | | | | | | |
| JUSTIN FUNDEBURKE | | ON FILE | | | | | | |
| JUSTIN GABRIEL MALMFELDT | | ON FILE | | | | | | |
| JUSTIN GADDIS | | ON FILE | | | | | | |
| JUSTIN GALLENSTEIN | | ON FILE | | | | | | |
| JUSTIN GALVAN | | ON FILE | | | | | | |
| JUSTIN GAMEZ | | ON FILE | | | | | | |
| JUSTIN GANZER | | ON FILE | | | | | | |
| JUSTIN GARCIA | | ON FILE | | | | | | |
| JUSTIN GARNER | | ON FILE | | | | | | |
| JUSTIN GARRAUX | | ON FILE | | | | | | |
| JUSTIN GARRETT SWAFFORD | | ON FILE | | | | | | |
| JUSTIN GARRISON | | ON FILE | | | | | | |
| JUSTIN GARZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN GASTA | | ON FILE | | | | | | |
| JUSTIN GAUDIANA | | ON FILE | | | | | | |
| JUSTIN GAULRAPP | | ON FILE | | | | | | |
| JUSTIN GAUTREAU | | ON FILE | | | | | | |
| JUSTIN GAUVIN | | ON FILE | | | | | | |
| JUSTIN GAYDOS | | ON FILE | | | | | | |
| JUSTIN GEE | | ON FILE | | | | | | |
| JUSTIN GILBERT DEJONG | | ON FILE | | | | | | |
| JUSTIN GILBRAITH | | ON FILE | | | | | | |
| JUSTIN GILMORE | | ON FILE | | | | | | |
| JUSTIN GIORDANO | | ON FILE | | | | | | |
| JUSTIN GLOVER | | ON FILE | | | | | | |
| JUSTIN GOAD | | ON FILE | | | | | | |
| JUSTIN GOCHANOUR | | ON FILE | | | | | | |
| JUSTIN GODWIN | | ON FILE | | | | | | |
| JUSTIN GOLD | | ON FILE | | | | | | |
| JUSTIN GONZALEZ | | ON FILE | | | | | | |
| JUSTIN GOOD | | ON FILE | | | | | | |
| JUSTIN GOODMAN | | ON FILE | | | | | | |
| JUSTIN GOODWYN | | ON FILE | | | | | | |
| JUSTIN GOTTLIEB | | ON FILE | | | | | | |
| JUSTIN GOURLEY | | ON FILE | | | | | | |
| JUSTIN GOUVEIA | | ON FILE | | | | | | |
| JUSTIN GOW | | ON FILE | | | | | | |
| JUSTIN GRAF | | ON FILE | | | | | | |
| JUSTIN GRAHAM | | ON FILE | | | | | | |
| JUSTIN GRAVES | | ON FILE | | | | | | |
| JUSTIN GRECZYN | | ON FILE | | | | | | |
| JUSTIN GREENOUGH | | ON FILE | | | | | | |
| JUSTIN GREGG | | ON FILE | | | | | | |
| JUSTIN GREGORY | | ON FILE | | | | | | |
| JUSTIN GRIER | | ON FILE | | | | | | |
| JUSTIN GRIFFIN | | ON FILE | | | | | | |
| JUSTIN GRIFFITH | | ON FILE | | | | | | |
| JUSTIN GROSS | | ON FILE | | | | | | |
| JUSTIN GRUBB | | ON FILE | | | | | | |
| JUSTIN GRUETZMACHER | | ON FILE | | | | | | |
| JUSTIN GUERETTE | | ON FILE | | | | | | |
| JUSTIN GUILLETTE | | ON FILE | | | | | | |
| JUSTIN GUIN | | ON FILE | | | | | | |
| JUSTIN GUM | | ON FILE | | | | | | |
| JUSTIN GUMO | | ON FILE | | | | | | |
| JUSTIN GUPTA | | ON FILE | | | | | | |
| JUSTIN HAAS | | ON FILE | | | | | | |
| JUSTIN HAGGERTY | | ON FILE | | | | | | |
| JUSTIN HAGOOD | | ON FILE | | | | | | |
| JUSTIN HAINES | | ON FILE | | | | | | |
| JUSTIN HALLADAY | | ON FILE | | | | | | |
| JUSTIN HALLAS | | ON FILE | | | | | | |
| JUSTIN HALLETT | | ON FILE | | | | | | |
| JUSTIN HALM | | ON FILE | | | | | | |
| JUSTIN HALVORSON | | ON FILE | | | | | | |
| JUSTIN HAMILTON | | ON FILE | | | | | | |
| JUSTIN HAMMACK | | ON FILE | | | | | | |
| JUSTIN HANNAH | | ON FILE | | | | | | |
| JUSTIN HANNEMAN | | ON FILE | | | | | | |
| JUSTIN HANSEN | | ON FILE | | | | | | |
| JUSTIN HARJANTO | | ON FILE | | | | | | |
| JUSTIN HARKEMA | | ON FILE | | | | | | |
| JUSTIN HARRELL | | ON FILE | | | | | | |
| JUSTIN HARRIOT | | ON FILE | | | | | | |
| JUSTIN HARRIS-EL | | ON FILE | | | | | | |
| JUSTIN HARRISON | | ON FILE | | | | | | |
| JUSTIN HART | | ON FILE | | | | | | |
| JUSTIN HARTLE | | ON FILE | | | | | | |
| JUSTIN HARTMAN | | ON FILE | | | | | | |
| JUSTIN HASTINGS | | ON FILE | | | | | | |
| JUSTIN HATFIELD | | ON FILE | | | | | | |
| JUSTIN HATHAWAY | | ON FILE | | | | | | |
| JUSTIN HAWK | | ON FILE | | | | | | |
| JUSTIN HAWKS | | ON FILE | | | | | | |
| JUSTIN HAWORTH | | ON FILE | | | | | | |
| JUSTIN HAYES | | ON FILE | | | | | | |
| JUSTIN HAYNES | | ON FILE | | | | | | |
| JUSTIN HAZEL | | ON FILE | | | | | | |
| JUSTIN HE | | ON FILE | | | | | | |
| JUSTIN HEAD | | ON FILE | | | | | | |
| JUSTIN HEBEL | | ON FILE | | | | | | |
| JUSTIN HEIDEBRINK | | ON FILE | | | | | | |
| JUSTIN HEINOLD | | ON FILE | | | | | | |
| JUSTIN HEINTZ | | ON FILE | | | | | | |
| JUSTIN HELD | | ON FILE | | | | | | |
| JUSTIN HELLSTROM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HELMUTH | | ON FILE | | | | | | |
| JUSTIN HENDERSON | | ON FILE | | | | | | |
| JUSTIN HENDRICKS | | ON FILE | | | | | | |
| JUSTIN HENNING | | ON FILE | | | | | | |
| JUSTIN HERIOT | | ON FILE | | | | | | |
| JUSTIN HERMAN | | ON FILE | | | | | | |
| JUSTIN HERNANDEZ | | ON FILE | | | | | | |
| JUSTIN HERRHOLTZ | | ON FILE | | | | | | |
| JUSTIN HERRMANN | | ON FILE | | | | | | |
| JUSTIN HICKS | | ON FILE | | | | | | |
| JUSTIN HIDALGO | | ON FILE | | | | | | |
| JUSTIN HIGGINBOTHAM | | ON FILE | | | | | | |
| JUSTIN HILL | | ON FILE | | | | | | |
| JUSTIN HILLEN | | ON FILE | | | | | | |
| JUSTIN HILTON | | ON FILE | | | | | | |
| JUSTIN HIXSON | | ON FILE | | | | | | |
| JUSTIN HOBSON | | ON FILE | | | | | | |
| JUSTIN HODGE | | ON FILE | | | | | | |
| JUSTIN HODGES | | ON FILE | | | | | | |
| JUSTIN HOELSCHER | | ON FILE | | | | | | |
| JUSTIN HOFFMAN | | ON FILE | | | | | | |
| JUSTIN HOLBROOK | | ON FILE | | | | | | |
| JUSTIN HOLDING | | ON FILE | | | | | | |
| JUSTIN HOLLAND | | ON FILE | | | | | | |
| JUSTIN HOLLOWAY | | ON FILE | | | | | | |
| JUSTIN HOLZER | | ON FILE | | | | | | |
| JUSTIN HONAKER | | ON FILE | | | | | | |
| JUSTIN HONE | | ON FILE | | | | | | |
| JUSTIN HONEYCUTT | | ON FILE | | | | | | |
| JUSTIN HOOVER | | ON FILE | | | | | | |
| JUSTIN HOPPE | | ON FILE | | | | | | |
| JUSTIN HORST | | ON FILE | | | | | | |
| JUSTIN HORTON | | ON FILE | | | | | | |
| JUSTIN HOUGHTON | | ON FILE | | | | | | |
| JUSTIN HOUSE | | ON FILE | | | | | | |
| JUSTIN HOVER | | ON FILE | | | | | | |
| JUSTIN HRUSKA | | ON FILE | | | | | | |
| JUSTIN HSI | | ON FILE | | | | | | |
| JUSTIN HUBBARD | | ON FILE | | | | | | |
| JUSTIN HUDGINS | | ON FILE | | | | | | |
| JUSTIN HUGGANS | | ON FILE | | | | | | |
| JUSTIN HUGUET | | ON FILE | | | | | | |
| JUSTIN HUHN | | ON FILE | | | | | | |
| JUSTIN HUMMELL | | ON FILE | | | | | | |
| JUSTIN HUMPHRIES | | ON FILE | | | | | | |
| JUSTIN HUNTER | | ON FILE | | | | | | |
| JUSTIN HUNTS | | ON FILE | | | | | | |
| JUSTIN HUTCHENS | | ON FILE | | | | | | |
| JUSTIN HUTCHISON | | ON FILE | | | | | | |
| JUSTIN HUYNH | | ON FILE | | | | | | |
| JUSTIN IRELAND | | ON FILE | | | | | | |
| JUSTIN ISKANDAR | | ON FILE | | | | | | |
| JUSTIN ISO | | ON FILE | | | | | | |
| JUSTIN ISREAL | | ON FILE | | | | | | |
| JUSTIN IULIANO | | ON FILE | | | | | | |
| JUSTIN IVY REA | | ON FILE | | | | | | |
| JUSTIN J CHENG | | ON FILE | | | | | | |
| JUSTIN J HARMON | | ON FILE | | | | | | |
| JUSTIN J SELDERS | | ON FILE | | | | | | |
| JUSTIN JACKMAN | | ON FILE | | | | | | |
| JUSTIN JACOBSON | | ON FILE | | | | | | |
| JUSTIN JAMES | | ON FILE | | | | | | |
| JUSTIN JAMES CASEY | | ON FILE | | | | | | |
| JUSTIN JAMES COLLIER | | ON FILE | | | | | | |
| JUSTIN JAMES GUTKOWSKI | | ON FILE | | | | | | |
| JUSTIN JAMES MOE | | ON FILE | | | | | | |
| JUSTIN JAMES NICHOLSON | | ON FILE | | | | | | |
| JUSTIN JAMES PESOLA | | ON FILE | | | | | | |
| JUSTIN JAMES WHEELER | | ON FILE | | | | | | |
| JUSTIN JAMSSENS | | ON FILE | | | | | | |
| JUSTIN JANG | | ON FILE | | | | | | |
| JUSTIN JANISCH | | ON FILE | | | | | | |
| JUSTIN JANSEN | | ON FILE | | | | | | |
| JUSTIN JARCHOW-MISCH | | ON FILE | | | | | | |
| JUSTIN JASSAL | | ON FILE | | | | | | |
| JUSTIN JATTAN | | ON FILE | | | | | | |
| JUSTIN JAYJOHN | | ON FILE | | | | | | |
| JUSTIN JEFFERIES | | ON FILE | | | | | | |
| JUSTIN JEFFREY BERGEN | | ON FILE | | | | | | |
| JUSTIN JENNINGS | | ON FILE | | | | | | |
| JUSTIN JOHNSEN | | ON FILE | | | | | | |
| JUSTIN JOHNSON | | ON FILE | | | | | | |
| JUSTIN JOHNSTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN JONES | | ON FILE | | | | | | |
| JUSTIN JORDAN | | ON FILE | | | | | | |
| JUSTIN JOSEPH | | ON FILE | | | | | | |
| JUSTIN JUARBE | | ON FILE | | | | | | |
| JUSTIN JUDGE | | ON FILE | | | | | | |
| JUSTIN JUGUM | | ON FILE | | | | | | |
| JUSTIN JULIAN | | ON FILE | | | | | | |
| JUSTIN JULIUS KIRK | | ON FILE | | | | | | |
| JUSTIN JUZWICK | | ON FILE | | | | | | |
| JUSTIN K PHAM | | ON FILE | | | | | | |
| JUSTIN K SMITH | | ON FILE | | | | | | |
| JUSTIN K VANG | | ON FILE | | | | | | |
| JUSTIN KAISER | | ON FILE | | | | | | |
| JUSTIN KALKMAN | | ON FILE | | | | | | |
| JUSTIN KAM | | ON FILE | | | | | | |
| JUSTIN KANESHIRO | | ON FILE | | | | | | |
| JUSTIN KAPLAN | | ON FILE | | | | | | |
| JUSTIN KAPR | | ON FILE | | | | | | |
| JUSTIN KASEMAN | | ON FILE | | | | | | |
| JUSTIN KATS | | ON FILE | | | | | | |
| JUSTIN KATZ | | ON FILE | | | | | | |
| JUSTIN KAY | | ON FILE | | | | | | |
| JUSTIN KEILLOR | | ON FILE | | | | | | |
| JUSTIN KEITH STARR | | ON FILE | | | | | | |
| JUSTIN KELLER | | ON FILE | | | | | | |
| JUSTIN KENDRICK | | ON FILE | | | | | | |
| JUSTIN KENNEDY | | ON FILE | | | | | | |
| JUSTIN KENNEN | | ON FILE | | | | | | |
| JUSTIN KENNETH WILSON | | ON FILE | | | | | | |
| JUSTIN KENT CANADA | | ON FILE | | | | | | |
| JUSTIN KERNS | | ON FILE | | | | | | |
| JUSTIN KERWOOD | | ON FILE | | | | | | |
| JUSTIN KESNER | | ON FILE | | | | | | |
| JUSTIN KETTLE | | ON FILE | | | | | | |
| JUSTIN KEYS | | ON FILE | | | | | | |
| JUSTIN KHAKI | | ON FILE | | | | | | |
| JUSTIN KIHANO | | ON FILE | | | | | | |
| JUSTIN KILIAN | | ON FILE | | | | | | |
| JUSTIN KINDSFATHER | | ON FILE | | | | | | |
| JUSTIN KING | | ON FILE | | | | | | |
| JUSTIN KINNUNEN | | ON FILE | | | | | | |
| JUSTIN KIRCHNER | | ON FILE | | | | | | |
| JUSTIN KISER | | ON FILE | | | | | | |
| JUSTIN KITCHKA | | ON FILE | | | | | | |
| JUSTIN KLECKNER | | ON FILE | | | | | | |
| JUSTIN KLIMEK | | ON FILE | | | | | | |
| JUSTIN KLOSKY | | ON FILE | | | | | | |
| JUSTIN KNEE | | ON FILE | | | | | | |
| JUSTIN KNIGHT | | ON FILE | | | | | | |
| JUSTIN KOCA | | ON FILE | | | | | | |
| JUSTIN KOEHNEKE | | ON FILE | | | | | | |
| JUSTIN KOLICH | | ON FILE | | | | | | |
| JUSTIN KOLWYCK | | ON FILE | | | | | | |
| JUSTIN KOOK | | ON FILE | | | | | | |
| JUSTIN KORSAK | | ON FILE | | | | | | |
| JUSTIN KOSOW | | ON FILE | | | | | | |
| JUSTIN KOSTELECKY | | ON FILE | | | | | | |
| JUSTIN KOZAK | | ON FILE | | | | | | |
| JUSTIN KRAINIS | | ON FILE | | | | | | |
| JUSTIN KRAMPOTICH | | ON FILE | | | | | | |
| JUSTIN KRUSE | | ON FILE | | | | | | |
| JUSTIN KUROPAS | | ON FILE | | | | | | |
| JUSTIN KWAN | | ON FILE | | | | | | |
| JUSTIN KWOK | | ON FILE | | | | | | |
| JUSTIN KWON | | ON FILE | | | | | | |
| JUSTIN KWONG | | ON FILE | | | | | | |
| JUSTIN LABATTE | | ON FILE | | | | | | |
| JUSTIN LABAW - RIVERS | | ON FILE | | | | | | |
| JUSTIN LACOUR | | ON FILE | | | | | | |
| JUSTIN LACY | | ON FILE | | | | | | |
| JUSTIN LADSON | | ON FILE | | | | | | |
| JUSTIN LAFERRIERE | | ON FILE | | | | | | |
| JUSTIN LAHOOD | | ON FILE | | | | | | |
| JUSTIN LANDMAN | | ON FILE | | | | | | |
| JUSTIN LANGER | | ON FILE | | | | | | |
| JUSTIN LANTZ | | ON FILE | | | | | | |
| JUSTIN LAPIER | | ON FILE | | | | | | |
| JUSTIN LAUVER | | ON FILE | | | | | | |
| JUSTIN LAWSON | | ON FILE | | | | | | |
| JUSTIN LE | | ON FILE | | | | | | |
| JUSTIN LE LUU | | ON FILE | | | | | | |
| JUSTIN LEAVENS | | ON FILE | | | | | | |
| JUSTIN LECUS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LEDBETTER | | ON FILE | | | | | | |
| JUSTIN LEE BALTZ | | ON FILE | | | | | | |
| JUSTIN LEE HENSON | | ON FILE | | | | | | |
| JUSTIN LEE RICHARDSON | | ON FILE | | | | | | |
| JUSTIN LEE YOCUM | | ON FILE | | | | | | |
| JUSTIN LEESON | | ON FILE | | | | | | |
| JUSTIN LEIDEL | | ON FILE | | | | | | |
| JUSTIN LEMOINE | | ON FILE | | | | | | |
| JUSTIN LENEHAN | | ON FILE | | | | | | |
| JUSTIN LENHART | | ON FILE | | | | | | |
| JUSTIN LENZO | | ON FILE | | | | | | |
| JUSTIN LEOPARD | | ON FILE | | | | | | |
| JUSTIN LESTINGI | | ON FILE | | | | | | |
| JUSTIN LEUNG | | ON FILE | | | | | | |
| JUSTIN LEVINE | | ON FILE | | | | | | |
| JUSTIN LEWANDOWSKI | | ON FILE | | | | | | |
| JUSTIN LIANGWEI XIAO | | ON FILE | | | | | | |
| JUSTIN LIAO | | ON FILE | | | | | | |
| JUSTIN LICKMAN | | ON FILE | | | | | | |
| JUSTIN LIN | | ON FILE | | | | | | |
| JUSTIN LIND | | ON FILE | | | | | | |
| JUSTIN LLENAS | | ON FILE | | | | | | |
| JUSTIN LLOYD | | ON FILE | | | | | | |
| JUSTIN LOCH | | ON FILE | | | | | | |
| JUSTIN LOCKLEAR | | ON FILE | | | | | | |
| JUSTIN LOCKWOOD | | ON FILE | | | | | | |
| JUSTIN LOGAN MARTIN | | ON FILE | | | | | | |
| JUSTIN LOMBA | | ON FILE | | | | | | |
| JUSTIN LOONEY | | ON FILE | | | | | | |
| JUSTIN LOPEZ | | ON FILE | | | | | | |
| JUSTIN LOSEFSKY | | ON FILE | | | | | | |
| JUSTIN LOSH | | ON FILE | | | | | | |
| JUSTIN LOTITO | | ON FILE | | | | | | |
| JUSTIN LOUIS RATCLIFF | | ON FILE | | | | | | |
| JUSTIN LOVAN | | ON FILE | | | | | | |
| JUSTIN LOVELL | | ON FILE | | | | | | |
| JUSTIN LOWE | | ON FILE | | | | | | |
| JUSTIN LUCAS TURBEVILLE | | ON FILE | | | | | | |
| JUSTIN LUCHT | | ON FILE | | | | | | |
| JUSTIN LUKE | | ON FILE | | | | | | |
| JUSTIN LUPINACCI | | ON FILE | | | | | | |
| JUSTIN LUTZ | | ON FILE | | | | | | |
| JUSTIN LYMAN JEE | | ON FILE | | | | | | |
| JUSTIN LYONS | | ON FILE | | | | | | |
| JUSTIN M JACOBSON | | ON FILE | | | | | | |
| JUSTIN M KRESTY | | ON FILE | | | | | | |
| JUSTIN MAATUBANG | | ON FILE | | | | | | |
| JUSTIN MACK | | ON FILE | | | | | | |
| JUSTIN MACRI | | ON FILE | | | | | | |
| JUSTIN MALDONADO | | ON FILE | | | | | | |
| JUSTIN MALONE | | ON FILE | | | | | | |
| JUSTIN MALONEY | | ON FILE | | | | | | |
| JUSTIN MANCINELLI | | ON FILE | | | | | | |
| JUSTIN MANGANIELLO | | ON FILE | | | | | | |
| JUSTIN MANN | | ON FILE | | | | | | |
| JUSTIN MANSFIELD | | ON FILE | | | | | | |
| JUSTIN MAPEL | | ON FILE | | | | | | |
| JUSTIN MARCUS CAMPBELL | | ON FILE | | | | | | |
| JUSTIN MARINE | | ON FILE | | | | | | |
| JUSTIN MARK KETCHEM | | ON FILE | | | | | | |
| JUSTIN MARK KLIER | | ON FILE | | | | | | |
| JUSTIN MARK OBRIEN | | ON FILE | | | | | | |
| JUSTIN MARLER | | ON FILE | | | | | | |
| JUSTIN MARONE | | ON FILE | | | | | | |
| JUSTIN MARRAFFA | | ON FILE | | | | | | |
| JUSTIN MARSHALL | | ON FILE | | | | | | |
| JUSTIN MARTINEZ | | ON FILE | | | | | | |
| JUSTIN MATA | | ON FILE | | | | | | |
| JUSTIN MATTHEW BOWMAN | | ON FILE | | | | | | |
| JUSTIN MATTI | | ON FILE | | | | | | |
| JUSTIN MATTLE | | ON FILE | | | | | | |
| JUSTIN MATTOCK | | ON FILE | | | | | | |
| JUSTIN MAUGHAN | | ON FILE | | | | | | |
| JUSTIN MAXWELL | | ON FILE | | | | | | |
| JUSTIN MAY | | ON FILE | | | | | | |
| JUSTIN MAYURAL | | ON FILE | | | | | | |
| JUSTIN MAZON | | ON FILE | | | | | | |
| JUSTIN MAZULA | | ON FILE | | | | | | |
| JUSTIN MCADOW | | ON FILE | | | | | | |
| JUSTIN MCALEECE | | ON FILE | | | | | | |
| JUSTIN MCALPINE | | ON FILE | | | | | | |
| JUSTIN MCATEER | | ON FILE | | | | | | |
| JUSTIN MCCABE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MCCALLON | | ON FILE | | | | | | |
| JUSTIN MCCALLUM | | ON FILE | | | | | | |
| JUSTIN MCCARTNEY | | ON FILE | | | | | | |
| JUSTIN MCCOLLUM | | ON FILE | | | | | | |
| JUSTIN MCCOMIC | | ON FILE | | | | | | |
| JUSTIN MCCORMICK | | ON FILE | | | | | | |
| JUSTIN MCCOWN | | ON FILE | | | | | | |
| JUSTIN MCCULLOUGH | | ON FILE | | | | | | |
| JUSTIN MCDERMOTT | | ON FILE | | | | | | |
| JUSTIN MCDOUGALL | | ON FILE | | | | | | |
| JUSTIN MCDOWELL | | ON FILE | | | | | | |
| JUSTIN MCELHANEY | | ON FILE | | | | | | |
| JUSTIN MCENTEE | | ON FILE | | | | | | |
| JUSTIN MCERLEAN | | ON FILE | | | | | | |
| JUSTIN MCFALL | | ON FILE | | | | | | |
| JUSTIN MCKAY | | ON FILE | | | | | | |
| JUSTIN MCKEOWN | | ON FILE | | | | | | |
| JUSTIN MCKINNEY | | ON FILE | | | | | | |
| JUSTIN MCMANUS | | ON FILE | | | | | | |
| JUSTIN MCMILLAN | | ON FILE | | | | | | |
| JUSTIN MCNEILL | | ON FILE | | | | | | |
| JUSTIN MCROBERTS | | ON FILE | | | | | | |
| JUSTIN MCWILLIAMS | | ON FILE | | | | | | |
| JUSTIN MECHAM | | ON FILE | | | | | | |
| JUSTIN MECKLEY | | ON FILE | | | | | | |
| JUSTIN MEDIGE | | ON FILE | | | | | | |
| JUSTIN MEISNER | | ON FILE | | | | | | |
| JUSTIN MELLOTT | | ON FILE | | | | | | |
| JUSTIN MELNIK | | ON FILE | | | | | | |
| JUSTIN MENDEZ | | ON FILE | | | | | | |
| JUSTIN MENZEL | | ON FILE | | | | | | |
| JUSTIN MERCADO | | ON FILE | | | | | | |
| JUSTIN MERRITT CO-BURN PORTER | | ON FILE | | | | | | |
| JUSTIN METZ | | ON FILE | | | | | | |
| JUSTIN MEYER | | ON FILE | | | | | | |
| JUSTIN MICHAEL FIELDS | | ON FILE | | | | | | |
| JUSTIN MICHAEL FRIEBE | | ON FILE | | | | | | |
| JUSTIN MICHAEL GIESSLER | | ON FILE | | | | | | |
| JUSTIN MICHAEL GROSSMAN | | ON FILE | | | | | | |
| JUSTIN MICHAEL KING | | ON FILE | | | | | | |
| JUSTIN MICHAEL KIRKPATRICK | | ON FILE | | | | | | |
| JUSTIN MICHAEL LEITNER | | ON FILE | | | | | | |
| JUSTIN MICHAEL MAHONEY | | ON FILE | | | | | | |
| JUSTIN MICHAEL MILLER | | ON FILE | | | | | | |
| JUSTIN MICHAEL NUNES | | ON FILE | | | | | | |
| JUSTIN MICHAEL PASCUZZO | | ON FILE | | | | | | |
| JUSTIN MICHAEL WEGENER | | ON FILE | | | | | | |
| JUSTIN MICHAEL WILCOX | | ON FILE | | | | | | |
| JUSTIN MICHAEL YOUNG | | ON FILE | | | | | | |
| JUSTIN MICHALSKI | | ON FILE | | | | | | |
| JUSTIN MICKENS | | ON FILE | | | | | | |
| JUSTIN MIDGLEY | | ON FILE | | | | | | |
| JUSTIN MILLER | | ON FILE | | | | | | |
| JUSTIN MILLIGAN | | ON FILE | | | | | | |
| JUSTIN MIMBS | | ON FILE | | | | | | |
| JUSTIN MINARD | | ON FILE | | | | | | |
| JUSTIN MINOO KIM | | ON FILE | | | | | | |
| JUSTIN MINOR | | ON FILE | | | | | | |
| JUSTIN MISAEL RUBIO | | ON FILE | | | | | | |
| JUSTIN MODRAK | | ON FILE | | | | | | |
| JUSTIN MOFFETT | | ON FILE | | | | | | |
| JUSTIN MONTCLIFFE LASHLEY | | ON FILE | | | | | | |
| JUSTIN MOON WHEELER | | ON FILE | | | | | | |
| JUSTIN MOORE | | ON FILE | | | | | | |
| JUSTIN MOPAR | | ON FILE | | | | | | |
| JUSTIN MORAVEC | | ON FILE | | | | | | |
| JUSTIN MORGAN | | ON FILE | | | | | | |
| JUSTIN MORRIS | | ON FILE | | | | | | |
| JUSTIN MORRISON | | ON FILE | | | | | | |
| JUSTIN MORROW | | ON FILE | | | | | | |
| JUSTIN MORTEMORE | | ON FILE | | | | | | |
| JUSTIN MOSER | | ON FILE | | | | | | |
| JUSTIN MOSKOWITZ | | ON FILE | | | | | | |
| JUSTIN MOSNER | | ON FILE | | | | | | |
| JUSTIN MOYDELL | | ON FILE | | | | | | |
| JUSTIN MOYER | | ON FILE | | | | | | |
| JUSTIN MUKAI | | ON FILE | | | | | | |
| JUSTIN MURRAY | | ON FILE | | | | | | |
| JUSTIN MYERS | | ON FILE | | | | | | |
| JUSTIN MYSLAJEK | | ON FILE | | | | | | |
| JUSTIN NACK | | ON FILE | | | | | | |
| JUSTIN NAECKER | | ON FILE | | | | | | |
| JUSTIN NASSIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN NAULT | | ON FILE | | | | | | |
| JUSTIN NAYES | | ON FILE | | | | | | |
| JUSTIN NAZARENO | | ON FILE | | | | | | |
| JUSTIN NEAL TATUM | | ON FILE | | | | | | |
| JUSTIN NEALE | | ON FILE | | | | | | |
| JUSTIN NEEDHAM | | ON FILE | | | | | | |
| JUSTIN NEHMER | | ON FILE | | | | | | |
| JUSTIN NELSON | | ON FILE | | | | | | |
| JUSTIN NEW | | ON FILE | | | | | | |
| JUSTIN NEWKIRK | | ON FILE | | | | | | |
| JUSTIN NEWLIN | | ON FILE | | | | | | |
| JUSTIN NGO | | ON FILE | | | | | | |
| JUSTIN NICKLAUS MARTINEZ | | ON FILE | | | | | | |
| JUSTIN NOBLE | | ON FILE | | | | | | |
| JUSTIN NOLL | | ON FILE | | | | | | |
| JUSTIN NORRIS | | ON FILE | | | | | | |
| JUSTIN NOVAK | | ON FILE | | | | | | |
| JUSTIN NUNEZ | | ON FILE | | | | | | |
| JUSTIN NZUBA | | ON FILE | | | | | | |
| JUSTIN O'DONNELL | | ON FILE | | | | | | |
| JUSTIN OAKES | | ON FILE | | | | | | |
| JUSTIN OCHOA | | ON FILE | | | | | | |
| JUSTIN OCONNOR | | ON FILE | | | | | | |
| JUSTIN OH | | ON FILE | | | | | | |
| JUSTIN OHARA | | ON FILE | | | | | | |
| JUSTIN OLINGER | | ON FILE | | | | | | |
| JUSTIN ONAKA | | ON FILE | | | | | | |
| JUSTIN ONEAL SEYER | | ON FILE | | | | | | |
| JUSTIN ONEY | | ON FILE | | | | | | |
| JUSTIN ONGCHIN | | ON FILE | | | | | | |
| JUSTIN ONYEGBADO | | ON FILE | | | | | | |
| JUSTIN ORKIN | | ON FILE | | | | | | |
| JUSTIN OROZCO | | ON FILE | | | | | | |
| JUSTIN ORTEGO | | ON FILE | | | | | | |
| JUSTIN OTANI | | ON FILE | | | | | | |
| JUSTIN OWENS | | ON FILE | | | | | | |
| JUSTIN P FORIK | | ON FILE | | | | | | |
| JUSTIN PACE | | ON FILE | | | | | | |
| JUSTIN PACHECO | | ON FILE | | | | | | |
| JUSTIN PACHOTA | | ON FILE | | | | | | |
| JUSTIN PACUSKA | | ON FILE | | | | | | |
| JUSTIN PAIGE | | ON FILE | | | | | | |
| JUSTIN PAJELA | | ON FILE | | | | | | |
| JUSTIN PALEN | | ON FILE | | | | | | |
| JUSTIN PANDOLFINO | | ON FILE | | | | | | |
| JUSTIN PAOLONE | | ON FILE | | | | | | |
| JUSTIN PAPARIELLA | | ON FILE | | | | | | |
| JUSTIN PAPE KILKKA | | ON FILE | | | | | | |
| JUSTIN PARIGEN | | ON FILE | | | | | | |
| JUSTIN PARIS | | ON FILE | | | | | | |
| JUSTIN PARK | | ON FILE | | | | | | |
| JUSTIN PARKS | | ON FILE | | | | | | |
| JUSTIN PARR | | ON FILE | | | | | | |
| JUSTIN PASQUINO | | ON FILE | | | | | | |
| JUSTIN PATE | | ON FILE | | | | | | |
| JUSTIN PATRICK BRINDLEY | | ON FILE | | | | | | |
| JUSTIN PATRICK SEBULSKY | | ON FILE | | | | | | |
| JUSTIN PATRY | | ON FILE | | | | | | |
| JUSTIN PATTEN | | ON FILE | | | | | | |
| JUSTIN PAYNE | | ON FILE | | | | | | |
| JUSTIN PEARIA | | ON FILE | | | | | | |
| JUSTIN PEEK | | ON FILE | | | | | | |
| JUSTIN PELL | | ON FILE | | | | | | |
| JUSTIN PENA | | ON FILE | | | | | | |
| JUSTIN PENNINO | | ON FILE | | | | | | |
| JUSTIN PENN-LAVELY | | ON FILE | | | | | | |
| JUSTIN PENNY | | ON FILE | | | | | | |
| JUSTIN PEOPLES | | ON FILE | | | | | | |
| JUSTIN PERALTA FLORES | | ON FILE | | | | | | |
| JUSTIN PEREZ | | ON FILE | | | | | | |
| JUSTIN PERRY | | ON FILE | | | | | | |
| JUSTIN PETRILLO | | ON FILE | | | | | | |
| JUSTIN PETTY | | ON FILE | | | | | | |
| JUSTIN PEYTON | | ON FILE | | | | | | |
| JUSTIN PHILLIPS | | ON FILE | | | | | | |
| JUSTIN PILET | | ON FILE | | | | | | |
| JUSTIN PINCKNEY | | ON FILE | | | | | | |
| JUSTIN PIOLO | | ON FILE | | | | | | |
| JUSTIN PIQUERO | | ON FILE | | | | | | |
| JUSTIN PITSENBARGER | | ON FILE | | | | | | |
| JUSTIN PLATTEN | | ON FILE | | | | | | |
| JUSTIN PLATZER | | ON FILE | | | | | | |
| JUSTIN PLOSKONKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN POKRANDT | | ON FILE | | | | | | |
| JUSTIN POLISI | | ON FILE | | | | | | |
| JUSTIN POLK | | ON FILE | | | | | | |
| JUSTIN PONCE | | ON FILE | | | | | | |
| JUSTIN PONDER | | ON FILE | | | | | | |
| JUSTIN POPPE | | ON FILE | | | | | | |
| JUSTIN PORTER | | ON FILE | | | | | | |
| JUSTIN POSADAS | | ON FILE | | | | | | |
| JUSTIN POTTHOFF | | ON FILE | | | | | | |
| JUSTIN POUNDSTONE | | ON FILE | | | | | | |
| JUSTIN POWELL | | ON FILE | | | | | | |
| JUSTIN POWERS | | ON FILE | | | | | | |
| JUSTIN PRATT | | ON FILE | | | | | | |
| JUSTIN PRESSLEY | | ON FILE | | | | | | |
| JUSTIN PRESSON | | ON FILE | | | | | | |
| JUSTIN PRICE | | ON FILE | | | | | | |
| JUSTIN PROBUS | | ON FILE | | | | | | |
| JUSTIN PROCTOR | | ON FILE | | | | | | |
| JUSTIN PROPERNICK | | ON FILE | | | | | | |
| JUSTIN PRUETT | | ON FILE | | | | | | |
| JUSTIN PURCELL | | ON FILE | | | | | | |
| JUSTIN QUACH | | ON FILE | | | | | | |
| JUSTIN QUODOMINE | | ON FILE | | | | | | |
| JUSTIN R KADIS | | ON FILE | | | | | | |
| JUSTIN RAGLAND | | ON FILE | | | | | | |
| JUSTIN RAGUSA | | ON FILE | | | | | | |
| JUSTIN RAIMO | | ON FILE | | | | | | |
| JUSTIN RAMOS | | ON FILE | | | | | | |
| JUSTIN RAMSEY | | ON FILE | | | | | | |
| JUSTIN RAND | | ON FILE | | | | | | |
| JUSTIN RANDOLPH | | ON FILE | | | | | | |
| JUSTIN RANDOLPH LONGENBACH | | ON FILE | | | | | | |
| JUSTIN RANKERT | | ON FILE | | | | | | |
| JUSTIN RASHIDNIA | | ON FILE | | | | | | |
| JUSTIN RAY SPRADLIN | | ON FILE | | | | | | |
| JUSTIN RAY TILLMAN | | ON FILE | | | | | | |
| JUSTIN RAYMOND MARCHEGIANI | | ON FILE | | | | | | |
| JUSTIN RAZON | | ON FILE | | | | | | |
| JUSTIN REED | | ON FILE | | | | | | |
| JUSTIN REED GAJEWSKI | | ON FILE | | | | | | |
| JUSTIN REGUERO | | ON FILE | | | | | | |
| JUSTIN REIF | | ON FILE | | | | | | |
| JUSTIN RETTBERG | | ON FILE | | | | | | |
| JUSTIN RETTIG | | ON FILE | | | | | | |
| JUSTIN REYNOLDS | | ON FILE | | | | | | |
| JUSTIN RIAPOS | | ON FILE | | | | | | |
| JUSTIN RICH | | ON FILE | | | | | | |
| JUSTIN RICHARD LOGUE | | ON FILE | | | | | | |
| JUSTIN RICHARDS | | ON FILE | | | | | | |
| JUSTIN RICHARDSON | | ON FILE | | | | | | |
| JUSTIN RICHESON | | ON FILE | | | | | | |
| JUSTIN RIFFE | | ON FILE | | | | | | |
| JUSTIN RIJOS | | ON FILE | | | | | | |
| JUSTIN RILEY | | ON FILE | | | | | | |
| JUSTIN RINGO | | ON FILE | | | | | | |
| JUSTIN RIOS | | ON FILE | | | | | | |
| JUSTIN RISEDORF | | ON FILE | | | | | | |
| JUSTIN RITCHIE | | ON FILE | | | | | | |
| JUSTIN RIVERA | | ON FILE | | | | | | |
| JUSTIN ROBERT DELAURA | | ON FILE | | | | | | |
| JUSTIN ROBERT HENDRYX | | ON FILE | | | | | | |
| JUSTIN ROBERT JANZER | | ON FILE | | | | | | |
| JUSTIN ROBERTS | | ON FILE | | | | | | |
| JUSTIN ROBINS | | ON FILE | | | | | | |
| JUSTIN ROCKE | | ON FILE | | | | | | |
| JUSTIN RODRIGUE | | ON FILE | | | | | | |
| JUSTIN RODRIGUEZ | | ON FILE | | | | | | |
| JUSTIN ROGER LAYLAND | | ON FILE | | | | | | |
| JUSTIN ROGOWAY | | ON FILE | | | | | | |
| JUSTIN ROLLINGS | | ON FILE | | | | | | |
| JUSTIN ROMAN | | ON FILE | | | | | | |
| JUSTIN ROME | | ON FILE | | | | | | |
| JUSTIN ROMINES | | ON FILE | | | | | | |
| JUSTIN ROSE | | ON FILE | | | | | | |
| JUSTIN ROSENBERG | | ON FILE | | | | | | |
| JUSTIN ROSKE | | ON FILE | | | | | | |
| JUSTIN ROSS | | ON FILE | | | | | | |
| JUSTIN ROWLEY | | ON FILE | | | | | | |
| JUSTIN ROWLING | | ON FILE | | | | | | |
| JUSTIN ROYCE | | ON FILE | | | | | | |
| JUSTIN ROZWADOWSKI | | ON FILE | | | | | | |
| JUSTIN RUBALOFF | | ON FILE | | | | | | |
| JUSTIN RUBEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN RUBLE | | ON FILE | | | | | | |
| JUSTIN RUDE | | ON FILE | | | | | | |
| JUSTIN RUEL | | ON FILE | | | | | | |
| JUSTIN RUMPH | | ON FILE | | | | | | |
| JUSTIN RUMSEY | | ON FILE | | | | | | |
| JUSTIN RUSKO | | ON FILE | | | | | | |
| JUSTIN RUSS | | ON FILE | | | | | | |
| JUSTIN RUSSELL | | ON FILE | | | | | | |
| JUSTIN RUTKOWSKI | | ON FILE | | | | | | |
| JUSTIN RYAN | | ON FILE | | | | | | |
| JUSTIN RYAN GOULD | | ON FILE | | | | | | |
| JUSTIN SAAD | | ON FILE | | | | | | |
| JUSTIN SABATINO | | ON FILE | | | | | | |
| JUSTIN SACKS | | ON FILE | | | | | | |
| JUSTIN SADOWSKI | | ON FILE | | | | | | |
| JUSTIN SALEHYAR | | ON FILE | | | | | | |
| JUSTIN SALIT | | ON FILE | | | | | | |
| JUSTIN SAMUEL FRANCO | | ON FILE | | | | | | |
| JUSTIN SAMUELS | | ON FILE | | | | | | |
| JUSTIN SANCHEZ | | ON FILE | | | | | | |
| JUSTIN SANDERS | | ON FILE | | | | | | |
| JUSTIN SANDLER | | ON FILE | | | | | | |
| JUSTIN SANTA ANA | | ON FILE | | | | | | |
| JUSTIN SANTANGELO | | ON FILE | | | | | | |
| JUSTIN SANTOS | | ON FILE | | | | | | |
| JUSTIN SARAFIN | | ON FILE | | | | | | |
| JUSTIN SAUCEDO | | ON FILE | | | | | | |
| JUSTIN SAUNDERS | | ON FILE | | | | | | |
| JUSTIN SAYAGO | | ON FILE | | | | | | |
| JUSTIN SCHAFER | | ON FILE | | | | | | |
| JUSTIN SCHERER | | ON FILE | | | | | | |
| JUSTIN SCHLABACH | | ON FILE | | | | | | |
| JUSTIN SCHMIDT | | ON FILE | | | | | | |
| JUSTIN SCHROEDER | | ON FILE | | | | | | |
| JUSTIN SCOTT COOK | | ON FILE | | | | | | |
| JUSTIN SCOTT GLASS | | ON FILE | | | | | | |
| JUSTIN SCOTT HOPKINS | | ON FILE | | | | | | |
| JUSTIN SCOVIL | | ON FILE | | | | | | |
| JUSTIN SEARLS | | ON FILE | | | | | | |
| JUSTIN SEITER | | ON FILE | | | | | | |
| JUSTIN SEITZ | | ON FILE | | | | | | |
| JUSTIN SELI | | ON FILE | | | | | | |
| JUSTIN SELLERS | | ON FILE | | | | | | |
| JUSTIN SEMMES | | ON FILE | | | | | | |
| JUSTIN SERVISS | | ON FILE | | | | | | |
| JUSTIN SHAIFER | | ON FILE | | | | | | |
| JUSTIN SHEEHAN | | ON FILE | | | | | | |
| JUSTIN SHEFFIELD | | ON FILE | | | | | | |
| JUSTIN SHEMKA | | ON FILE | | | | | | |
| JUSTIN SHEN | | ON FILE | | | | | | |
| JUSTIN SHEN LAX | | ON FILE | | | | | | |
| JUSTIN SHENKAROW | | ON FILE | | | | | | |
| JUSTIN SHEPHERD | | ON FILE | | | | | | |
| JUSTIN SHIE | | ON FILE | | | | | | |
| JUSTIN SHIELDS | | ON FILE | | | | | | |
| JUSTIN SHINABARGER | | ON FILE | | | | | | |
| JUSTIN SIMMONS | | ON FILE | | | | | | |
| JUSTIN SINGLETARY | | ON FILE | | | | | | |
| JUSTIN SIRIANN | | ON FILE | | | | | | |
| JUSTIN SIRINEK | | ON FILE | | | | | | |
| JUSTIN SKINNER | | ON FILE | | | | | | |
| JUSTIN SKOCZEK | | ON FILE | | | | | | |
| JUSTIN SKOLEK | | ON FILE | | | | | | |
| JUSTIN SKOVHOLT | | ON FILE | | | | | | |
| JUSTIN SLANE | | ON FILE | | | | | | |
| JUSTIN SMALL | | ON FILE | | | | | | |
| JUSTIN SMET | | ON FILE | | | | | | |
| JUSTIN SMIT | | ON FILE | | | | | | |
| JUSTIN SMOKE | | ON FILE | | | | | | |
| JUSTIN SNYDER | | ON FILE | | | | | | |
| JUSTIN SOLIS | | ON FILE | | | | | | |
| JUSTIN SOULEN | | ON FILE | | | | | | |
| JUSTIN SPANN | | ON FILE | | | | | | |
| JUSTIN SPANNUTH | | ON FILE | | | | | | |
| JUSTIN SPARE | | ON FILE | | | | | | |
| JUSTIN SPONAUGLE | | ON FILE | | | | | | |
| JUSTIN SPRADLIN | | ON FILE | | | | | | |
| JUSTIN SPRUEIL | | ON FILE | | | | | | |
| JUSTIN SRA | | ON FILE | | | | | | |
| JUSTIN STAFFORD | | ON FILE | | | | | | |
| JUSTIN STALEY | | ON FILE | | | | | | |
| JUSTIN STALLARD | | ON FILE | | | | | | |
| JUSTIN STANCLIFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN STANLEY | | ON FILE | | | | | | |
| JUSTIN STAVITSKY | | ON FILE | | | | | | |
| JUSTIN STEELE | | ON FILE | | | | | | |
| JUSTIN STEIN | | ON FILE | | | | | | |
| JUSTIN STEINKE | | ON FILE | | | | | | |
| JUSTIN STEM | | ON FILE | | | | | | |
| JUSTIN STEPH HUGHES | | ON FILE | | | | | | |
| JUSTIN STEWART | | ON FILE | | | | | | |
| JUSTIN STOICOVY | | ON FILE | | | | | | |
| JUSTIN STOLZMAN | | ON FILE | | | | | | |
| JUSTIN STOREY | | ON FILE | | | | | | |
| JUSTIN STOWERS | | ON FILE | | | | | | |
| JUSTIN STREET | | ON FILE | | | | | | |
| JUSTIN STREETER | | ON FILE | | | | | | |
| JUSTIN STUART | | ON FILE | | | | | | |
| JUSTIN STUDDARD | | ON FILE | | | | | | |
| JUSTIN STUMBO | | ON FILE | | | | | | |
| JUSTIN STURGIS | | ON FILE | | | | | | |
| JUSTIN SU | | ON FILE | | | | | | |
| JUSTIN SUBRANNI | | ON FILE | | | | | | |
| JUSTIN SUCHER | | ON FILE | | | | | | |
| JUSTIN SULLENGER | | ON FILE | | | | | | |
| JUSTIN SURFACE | | ON FILE | | | | | | |
| JUSTIN SUTCLIFF | | ON FILE | | | | | | |
| JUSTIN SUTHERLAND | | ON FILE | | | | | | |
| JUSTIN SWANK | | ON FILE | | | | | | |
| JUSTIN SWARTZ-ALM | | ON FILE | | | | | | |
| JUSTIN SWARTZENTRUBER | | ON FILE | | | | | | |
| JUSTIN T CONLEY | | ON FILE | | | | | | |
| JUSTIN T MONROE | | ON FILE | | | | | | |
| JUSTIN T PIERSON | | ON FILE | | | | | | |
| JUSTIN TABAYOYON | | ON FILE | | | | | | |
| JUSTIN TALAMANTES | | ON FILE | | | | | | |
| JUSTIN TALBOTT | | ON FILE | | | | | | |
| JUSTIN TAMPLIN | | ON FILE | | | | | | |
| JUSTIN TANG | | ON FILE | | | | | | |
| JUSTIN TANNER | | ON FILE | | | | | | |
| JUSTIN TATUM | | ON FILE | | | | | | |
| JUSTIN TAYLOR | | ON FILE | | | | | | |
| JUSTIN TAYLOR BLUMETTI | | ON FILE | | | | | | |
| JUSTIN TENWICK | | ON FILE | | | | | | |
| JUSTIN THOMAS | | ON FILE | | | | | | |
| JUSTIN THOMAS BAKER | | ON FILE | | | | | | |
| JUSTIN THOMAS SNOW | | ON FILE | | | | | | |
| JUSTIN THOMPSON | | ON FILE | | | | | | |
| JUSTIN THORNLEY | | ON FILE | | | | | | |
| JUSTIN THURMAN | | ON FILE | | | | | | |
| JUSTIN TIDWELL | | ON FILE | | | | | | |
| JUSTIN TINDLE | | ON FILE | | | | | | |
| JUSTIN TIPTON | | ON FILE | | | | | | |
| JUSTIN TOBY | | ON FILE | | | | | | |
| JUSTIN TOENYES | | ON FILE | | | | | | |
| JUSTIN TOLEDO | | ON FILE | | | | | | |
| JUSTIN TOMS | | ON FILE | | | | | | |
| JUSTIN TOWNER | | ON FILE | | | | | | |
| JUSTIN TRACY | | ON FILE | | | | | | |
| JUSTIN TRAISTER | | ON FILE | | | | | | |
| JUSTIN TRANTHAM | | ON FILE | | | | | | |
| JUSTIN TRAUMILLER | | ON FILE | | | | | | |
| JUSTIN TRAYMOND MILES | | ON FILE | | | | | | |
| JUSTIN TREMMEL | | ON FILE | | | | | | |
| JUSTIN TRIESCHMANN | | ON FILE | | | | | | |
| JUSTIN TROMBLEY | | ON FILE | | | | | | |
| JUSTIN TROUPE | | ON FILE | | | | | | |
| JUSTIN TRULL | | ON FILE | | | | | | |
| JUSTIN TSE | | ON FILE | | | | | | |
| JUSTIN TSUCHIDA | | ON FILE | | | | | | |
| JUSTIN TSUGRANES | | ON FILE | | | | | | |
| JUSTIN TULEY | | ON FILE | | | | | | |
| JUSTIN TULLI | | ON FILE | | | | | | |
| JUSTIN TURNER | | ON FILE | | | | | | |
| JUSTIN TURNER-MILLER | | ON FILE | | | | | | |
| JUSTIN TYLER | | ON FILE | | | | | | |
| JUSTIN TYLER EIESLAND | | ON FILE | | | | | | |
| JUSTIN TYLER POLLINO | | ON FILE | | | | | | |
| JUSTIN ULSH | | ON FILE | | | | | | |
| JUSTIN URBANO | | ON FILE | | | | | | |
| JUSTIN VACHON | | ON FILE | | | | | | |
| JUSTIN VAN | | ON FILE | | | | | | |
| JUSTIN VAN LOAN | | ON FILE | | | | | | |
| JUSTIN VANDER MEER | | ON FILE | | | | | | |
| JUSTIN VARGAS | | ON FILE | | | | | | |
| JUSTIN VAUGHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN VEGA | | ON FILE | | | | | | |
| JUSTIN VEIT | | ON FILE | | | | | | |
| JUSTIN VELASCO | | ON FILE | | | | | | |
| JUSTIN VELLINES | | ON FILE | | | | | | |
| JUSTIN VELO | | ON FILE | | | | | | |
| JUSTIN VERA | | ON FILE | | | | | | |
| JUSTIN VERDUYN | | ON FILE | | | | | | |
| JUSTIN VERRETTE | | ON FILE | | | | | | |
| JUSTIN VILLERS | | ON FILE | | | | | | |
| JUSTIN VINCENT | | ON FILE | | | | | | |
| JUSTIN VIRGONA | | ON FILE | | | | | | |
| JUSTIN VITEK | | ON FILE | | | | | | |
| JUSTIN VITTI | | ON FILE | | | | | | |
| JUSTIN VO | | ON FILE | | | | | | |
| JUSTIN VOGT | | ON FILE | | | | | | |
| JUSTIN VOORHEES | | ON FILE | | | | | | |
| JUSTIN VU | | ON FILE | | | | | | |
| JUSTIN WACHTEL | | ON FILE | | | | | | |
| JUSTIN WAGER | | ON FILE | | | | | | |
| JUSTIN WAGNER | | ON FILE | | | | | | |
| JUSTIN WALKER | | ON FILE | | | | | | |
| JUSTIN WALLS | | ON FILE | | | | | | |
| JUSTIN WALTON | | ON FILE | | | | | | |
| JUSTIN WARF | | ON FILE | | | | | | |
| JUSTIN WARHOL | | ON FILE | | | | | | |
| JUSTIN WARMINGTON | | ON FILE | | | | | | |
| JUSTIN WARNER | | ON FILE | | | | | | |
| JUSTIN WARREN ANDERSON | | ON FILE | | | | | | |
| JUSTIN WASHINGTON | | ON FILE | | | | | | |
| JUSTIN WATKINS | | ON FILE | | | | | | |
| JUSTIN WATSON | | ON FILE | | | | | | |
| JUSTIN WATTS | | ON FILE | | | | | | |
| JUSTIN WAYNE HORTON | | ON FILE | | | | | | |
| JUSTIN WAYNE TIULIM | | ON FILE | | | | | | |
| JUSTIN WAYNE WHEELER | | ON FILE | | | | | | |
| JUSTIN WEBBER | | ON FILE | | | | | | |
| JUSTIN WEBER | | ON FILE | | | | | | |
| JUSTIN WEBSTER | | ON FILE | | | | | | |
| JUSTIN WEEKLEY | | ON FILE | | | | | | |
| JUSTIN WEEKS | | ON FILE | | | | | | |
| JUSTIN WEHRMAN | | ON FILE | | | | | | |
| JUSTIN WEINZIMMER | | ON FILE | | | | | | |
| JUSTIN WEISMAN | | ON FILE | | | | | | |
| JUSTIN WELLER | | ON FILE | | | | | | |
| JUSTIN WELZIEN | | ON FILE | | | | | | |
| JUSTIN WENCK | | ON FILE | | | | | | |
| JUSTIN WENLUNG CHEN | | ON FILE | | | | | | |
| JUSTIN WERT | | ON FILE | | | | | | |
| JUSTIN WESLEY KNOWLES | | ON FILE | | | | | | |
| JUSTIN WHITE | | ON FILE | | | | | | |
| JUSTIN WHITEHEAD | | ON FILE | | | | | | |
| JUSTIN WHITESIDES | | ON FILE | | | | | | |
| JUSTIN WHITNEY | | ON FILE | | | | | | |
| JUSTIN WHITTAKER | | ON FILE | | | | | | |
| JUSTIN WIDERMAN | | ON FILE | | | | | | |
| JUSTIN WIELAND | | ON FILE | | | | | | |
| JUSTIN WIIG | | ON FILE | | | | | | |
| JUSTIN WIKTOROWSKI | | ON FILE | | | | | | |
| JUSTIN WILHERE | | ON FILE | | | | | | |
| JUSTIN WILKERSON | | ON FILE | | | | | | |
| JUSTIN WILLETT | | ON FILE | | | | | | |
| JUSTIN WILLIAM HARDCASTLE | | ON FILE | | | | | | |
| JUSTIN WILLIAM SPEWOCK | | ON FILE | | | | | | |
| JUSTIN WILLIAMSON | | ON FILE | | | | | | |
| JUSTIN WILLIS | | ON FILE | | | | | | |
| JUSTIN WILLS | | ON FILE | | | | | | |
| JUSTIN WIMBISH | | ON FILE | | | | | | |
| JUSTIN WINEGAR | | ON FILE | | | | | | |
| JUSTIN WINFIELD | | ON FILE | | | | | | |
| JUSTIN WISE | | ON FILE | | | | | | |
| JUSTIN WITHERS-JONES | | ON FILE | | | | | | |
| JUSTIN WOLF | | ON FILE | | | | | | |
| JUSTIN WOLFE | | ON FILE | | | | | | |
| JUSTIN WOLFF | | ON FILE | | | | | | |
| JUSTIN WOODRUFF | | ON FILE | | | | | | |
| JUSTIN WOODS | | ON FILE | | | | | | |
| JUSTIN WOODWORTH | | ON FILE | | | | | | |
| JUSTIN WOOLCOCK | | ON FILE | | | | | | |
| JUSTIN WOOTEN | | ON FILE | | | | | | |
| JUSTIN WORKMAN | | ON FILE | | | | | | |
| JUSTIN WOTRING | | ON FILE | | | | | | |
| JUSTIN WRATHALL | | ON FILE | | | | | | |
| JUSTIN WRIGHT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN WU | | ON FILE | | | | | | |
| JUSTIN XAVION PARKER | | ON FILE | | | | | | |
| JUSTIN YAEGER | | ON FILE | | | | | | |
| JUSTIN YAMANOUCHI | | ON FILE | | | | | | |
| JUSTIN YAMBAO | | ON FILE | | | | | | |
| JUSTIN YANDLE | | ON FILE | | | | | | |
| JUSTIN YEE | | ON FILE | | | | | | |
| JUSTIN YEH | | ON FILE | | | | | | |
| JUSTIN YOON | | ON FILE | | | | | | |
| JUSTIN YOUNT | | ON FILE | | | | | | |
| JUSTIN YU | | ON FILE | | | | | | |
| JUSTIN ZABILSKI | | ON FILE | | | | | | |
| JUSTIN ZABLOCKI | | ON FILE | | | | | | |
| JUSTIN ZARAGOZA | | ON FILE | | | | | | |
| JUSTIN ZASTROW | | ON FILE | | | | | | |
| JUSTIN ZAYID | | ON FILE | | | | | | |
| JUSTIN ZEV | | ON FILE | | | | | | |
| JUSTIN ZHAO | | ON FILE | | | | | | |
| JUSTIN ZHUO | | ON FILE | | | | | | |
| JUSTIN ZIEGLER | | ON FILE | | | | | | |
| JUSTIN ZIELINSKI | | ON FILE | | | | | | |
| JUSTIN ZORMELO | | ON FILE | | | | | | |
| JUSTIN ZULOAGA | | ON FILE | | | | | | |
| JUSTIN ZYLICK | | ON FILE | | | | | | |
| JUSTINA BAE | | ON FILE | | | | | | |
| JUSTINA BROWN | | ON FILE | | | | | | |
| JUSTINA BRUNT | | ON FILE | | | | | | |
| JUSTINA CHANG | | ON FILE | | | | | | |
| JUSTINA CIPRIANO | | ON FILE | | | | | | |
| JUSTINA FENTON | | ON FILE | | | | | | |
| JUSTINA HALL | | ON FILE | | | | | | |
| JUSTINA KATHLEEN HOOK | | ON FILE | | | | | | |
| JUSTINA SLIMAK | | ON FILE | | | | | | |
| JUSTINA SUPRIA | | ON FILE | | | | | | |
| JUSTINAS KAIRIUKSTIS | | ON FILE | | | | | | |
| JUSTINE BIE | | ON FILE | | | | | | |
| JUSTINE DE MAYO | | ON FILE | | | | | | |
| JUSTINE DELORTO | | ON FILE | | | | | | |
| JUSTINE DUQUE | | ON FILE | | | | | | |
| JUSTINE FARLEY | | ON FILE | | | | | | |
| JUSTINE FERNANDEZ | | ON FILE | | | | | | |
| JUSTINE GATLIN | | ON FILE | | | | | | |
| JUSTINE HUMPHREY | | ON FILE | | | | | | |
| JUSTINE JORGENSON | | ON FILE | | | | | | |
| JUSTINE KEARLEY | | ON FILE | | | | | | |
| JUSTINE LUCID | | ON FILE | | | | | | |
| JUSTINE NATUPLAG | | ON FILE | | | | | | |
| JUSTINE REED | | ON FILE | | | | | | |
| JUSTINE REYES | | ON FILE | | | | | | |
| JUSTINE SBARRA | | ON FILE | | | | | | |
| JUSTINE TOLOSA | | ON FILE | | | | | | |
| JUSTINE TOUSSAINT | | ON FILE | | | | | | |
| JUSTIN-EMANUEL DAVID | | ON FILE | | | | | | |
| JUSTINIANO GOMEZ | | ON FILE | | | | | | |
| JUSTIN-PAUL VILLANUEVA | | ON FILE | | | | | | |
| JUSTIS DEGROOT | | ON FILE | | | | | | |
| JUSTIS DUTT | | ON FILE | | | | | | |
| JUSTIS MOREAU | | ON FILE | | | | | | |
| JUSTIS SILLS-POWELL | | ON FILE | | | | | | |
| JUSTO ABREU | | ON FILE | | | | | | |
| JUSTON HILL | | ON FILE | | | | | | |
| JUSTON WILLIAMS | | ON FILE | | | | | | |
| JUSTUS CANFIELD | | ON FILE | | | | | | |
| JUSTUS JORGENSEN | | ON FILE | | | | | | |
| JUSTUS KEE | | ON FILE | | | | | | |
| JUSTUS MCMILLAN | | ON FILE | | | | | | |
| JUSTYN BROWN | | ON FILE | | | | | | |
| JUSTYN CONSTON | | ON FILE | | | | | | |
| JUSTYN DEFRIEZ | | ON FILE | | | | | | |
| JUSTYN DELA CRUZ | | ON FILE | | | | | | |
| JUSTYN DELGADILLO | | ON FILE | | | | | | |
| JUSTYN KOZAK | | ON FILE | | | | | | |
| JUSTYN POORE | | ON FILE | | | | | | |
| JUSUF ABBAS BAWAZER | | ON FILE | | | | | | |
| JUSUFU WILLIAMS KAZEN | | ON FILE | | | | | | |
| JUTANA REECE | | ON FILE | | | | | | |
| JUTAS ARTHASARNPRASIT | | ON FILE | | | | | | |
| JUTINAN JIMBHASUT | | ON FILE | | | | | | |
| JUTSON HOLTON | | ON FILE | | | | | | |
| JUTTA KAYMAKCIAN | | ON FILE | | | | | | |
| JUTTA TAYLOR | | ON FILE | | | | | | |
| JUVENAL ALFREDO LOAYSA JARAMILLO | | ON FILE | | | | | | |
| JUVENAL MAGANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUVENAL RODRIGUEZ | | ON FILE | | | | | | |
| JUVENCIO PEREZ | | ON FILE | | | | | | |
| JUVENTINO RODRIGUEZ | | ON FILE | | | | | | |
| JUVI REMITIO | | ON FILE | | | | | | |
| JUVY MAE CUDAL-BALAGOT | | ON FILE | | | | | | |
| JUWAN HONG | | ON FILE | | | | | | |
| JUWAN HOWARD | | ON FILE | | | | | | |
| JUWANA DOLORES JOHNSON | | ON FILE | | | | | | |
| JUWON LEE | | ON FILE | | | | | | |
| JUWONO SUTEDJO | | ON FILE | | | | | | |
| JUXHIN SHABANI | | ON FILE | | | | | | |
| JUXIANG TANG | | ON FILE | | | | | | |
| JUZAR HUSSAIN | | ON FILE | | | | | | |
| JUZCEN BORJA | | ON FILE | | | | | | |
| JUZER S CASH | | ON FILE | | | | | | |
| JV SANTIAGO | | ON FILE | | | | | | |
| JVAN MAHARAJ | | ON FILE | | | | | | |
| JVON BATTS BATTS | | ON FILE | | | | | | |
| JVONNE PEEPLEZ | | ON FILE | | | | | | |
| JY LIU | | ON FILE | | | | | | |
| JYAB MUNIR SHAYEB | | ON FILE | | | | | | |
| JYAH VORA | | ON FILE | | | | | | |
| JYAIR LEONARD | | ON FILE | | | | | | |
| JYKO ANGELO V ORTEGA | | ON FILE | | | | | | |
| JYOT SINGH | | ON FILE | | | | | | |
| JYOTHI PRAVEEN YADAV SANNIBOINA | | ON FILE | | | | | | |
| JYOTHI SAIRAM SANKABATHULA | | ON FILE | | | | | | |
| JYOTI RANI | | ON FILE | | | | | | |
| JYOTI SINGLA | | ON FILE | | | | | | |
| JYOTIRMOY MAZUMDER | | ON FILE | | | | | | |
| JYOTIRMOY SAHA | | ON FILE | | | | | | |
| JYRAN GLUCKY | | ON FILE | | | | | | |
| JYREC MCCRAY | | ON FILE | | | | | | |
| JYVONNE NEALEY | | ON FILE | | | | | | |
| JZQUELYN BURNOM | | ON FILE | | | | | | |
| K DOMINICK CLARK | | ON FILE | | | | | | |
| K,J ZAMBRANA-ARROYO | | ON FILE | | | | | | |
| K. PAULETTE ERICKSON | | ON FILE | | | | | | |
| K1 FINANCIAL GROUP | | ON FILE | | | | | | |
| KA GH | | ON FILE | | | | | | |
| KA HENG LIEW | | ON FILE | | | | | | |
| KA HENG NG | | ON FILE | | | | | | |
| KA IN CHIO | | ON FILE | | | | | | |
| KA LAM | | ON FILE | | | | | | |
| KA LUN GALLANT MAN | | ON FILE | | | | | | |
| KA WAI TO | | ON FILE | | | | | | |
| KA XIONG | | ON FILE | | | | | | |
| KA YANG | | ON FILE | | | | | | |
| KA YUET LIU | | ON FILE | | | | | | |
| KAAMIL JENKINS | | ON FILE | | | | | | |
| KAARD BOMBE | | ON FILE | | | | | | |
| KABELO TSIANE | | ON FILE | | | | | | |
| KABIAN RITTER | | ON FILE | | | | | | |
| KABIR HEMRAJANI | | ON FILE | | | | | | |
| KABIR JAKKAMSETTI | | ON FILE | | | | | | |
| KABIR TUMBER | | ON FILE | | | | | | |
| KABIRA FOSTER | | ON FILE | | | | | | |
| KABO KULA | | ON FILE | | | | | | |
| KABRINA ADAMS | | ON FILE | | | | | | |
| KACE TAYLOR GROFF | | ON FILE | | | | | | |
| KACEY PARKER | | ON FILE | | | | | | |
| KACEY ROCCHIO | | ON FILE | | | | | | |
| KACEY VENCILL | | ON FILE | | | | | | |
| KACI RICHARDS | | ON FILE | | | | | | |
| KACIE DEARMAN | | ON FILE | | | | | | |
| KACIE DUCKETT | | ON FILE | | | | | | |
| KACIE SVET | | ON FILE | | | | | | |
| KACIE WOTTRENG | | ON FILE | | | | | | |
| KACPER CHROBOT | | ON FILE | | | | | | |
| KACPER RUSIECKI | | ON FILE | | | | | | |
| KACY KAPINOS | | ON FILE | | | | | | |
| KACY SMERKE | | ON FILE | | | | | | |
| KADAM ALI ALI BAKHSH | | ON FILE | | | | | | |
| KADAN CHRISTOPHER WESTRA | | ON FILE | | | | | | |
| KADE CALL | | ON FILE | | | | | | |
| KADE CHRISTENSEN | | ON FILE | | | | | | |
| KADE GABLE | | ON FILE | | | | | | |
| KADE GREEN | | ON FILE | | | | | | |
| KADE GRIFFON | | ON FILE | | | | | | |
| KADE HEYBORNE | | ON FILE | | | | | | |
| KADE PASCAL | | ON FILE | | | | | | |
| KADE PETERSON | | ON FILE | | | | | | |
| KADE STUBBS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KADE VOPAVA | | ON FILE | | | | | | |
| KADEEM AL-UQDAH | | ON FILE | | | | | | |
| KADEEM ANDERSON | | ON FILE | | | | | | |
| KADEEM HILL | | ON FILE | | | | | | |
| KADEEM HOWELL | | ON FILE | | | | | | |
| KADEEM ROBINSON CHAMBERS | | ON FILE | | | | | | |
| KADEEM WORSLEY | | ON FILE | | | | | | |
| KADEEN SANFORD | | ON FILE | | | | | | |
| KADEN CARTER | | ON FILE | | | | | | |
| KADEN ELDRIDGE-EDWARDS | | ON FILE | | | | | | |
| KADEN FAIRCHILD | | ON FILE | | | | | | |
| KADEN FARLEY | | ON FILE | | | | | | |
| KADEN FINLEY | | ON FILE | | | | | | |
| KADEN HENDERSON | | ON FILE | | | | | | |
| KADEN JOHNSON | | ON FILE | | | | | | |
| KADEN JONES | | ON FILE | | | | | | |
| KADEN KLEIN | | ON FILE | | | | | | |
| KADEN LACEY | | ON FILE | | | | | | |
| KADEN PEEPLES | | ON FILE | | | | | | |
| KADEN RICHARDSON | | ON FILE | | | | | | |
| KADEN SCHUTT | | ON FILE | | | | | | |
| KADEN SMITH | | ON FILE | | | | | | |
| KADEN WALDRON | | ON FILE | | | | | | |
| KADEN WOODHAMS | | ON FILE | | | | | | |
| KADERUS BAILEY | | ON FILE | | | | | | |
| KADHIM AL RUBAYE | | ON FILE | | | | | | |
| KADIAN GILBERT | | ON FILE | | | | | | |
| KADIAN KERR | | ON FILE | | | | | | |
| KADIAN YEARDE | | ON FILE | | | | | | |
| KADIDIATOU MAIGA | | ON FILE | | | | | | |
| KADIE HUNT | | ON FILE | | | | | | |
| KADIN GOLDBERG | | ON FILE | | | | | | |
| KADIN MCCALLUM | | ON FILE | | | | | | |
| KADIN THALMANN | | ON FILE | | | | | | |
| KADIN WALLNER | | ON FILE | | | | | | |
| KADON EDWARD LYBARGER | | ON FILE | | | | | | |
| KADRIAN STAHLEY | | ON FILE | | | | | | |
| KADRINA ROBBINS | | ON FILE | | | | | | |
| KADRIYE OLGUN | | ON FILE | | | | | | |
| KAECHELE DENIS | | ON FILE | | | | | | |
| KAEKAE FAIRCHILD | | ON FILE | | | | | | |
| KAEL SAENZ | | ON FILE | | | | | | |
| KAEL TEODOROWICZ | | ON FILE | | | | | | |
| KAELA CROWLEY | | ON FILE | | | | | | |
| KAELA MARIE GUDZ | | ON FILE | | | | | | |
| KAELAN CHAN | | ON FILE | | | | | | |
| KAELAN PATEL | | ON FILE | | | | | | |
| KAELEY LOSKUTOFF | | ON FILE | | | | | | |
| KAELIN CLENDENIN | | ON FILE | | | | | | |
| KAELIN MICHAEL RICE | | ON FILE | | | | | | |
| KAELIN VU | | ON FILE | | | | | | |
| KAETI VANDORN | | ON FILE | | | | | | |
| KAETY BRIGETTE MORALES | | ON FILE | | | | | | |
| KAGAN DEJUAN RUSSELL-SHAW | | ON FILE | | | | | | |
| KAGE HINRICKS | | ON FILE | | | | | | |
| KAHEEM A SMITH | | ON FILE | | | | | | |
| KAHILEIGH CREAMER | | ON FILE | | | | | | |
| KAHLEY EMERSON | | ON FILE | | | | | | |
| KAHLI GAMBLE | | ON FILE | | | | | | |
| KAHLIL BURUIN | | ON FILE | | | | | | |
| KAHLIL JAMES | | ON FILE | | | | | | |
| KAHLIL MOORE | | ON FILE | | | | | | |
| KAHLILAH ELIE | | ON FILE | | | | | | |
| KAHLYA SIMS | | ON FILE | | | | | | |
| KAHLYN SMITH | | ON FILE | | | | | | |
| KAHMEIL BROWN | | ON FILE | | | | | | |
| KAHN FUKUI | | ON FILE | | | | | | |
| KAHO SO | | ON FILE | | | | | | |
| KAHRI MAYERS | | ON FILE | | | | | | |
| KAHRON BETTIS | | ON FILE | | | | | | |
| KAI AHLMAN | | ON FILE | | | | | | |
| KAI AMAYA-DEMARTINI | | ON FILE | | | | | | |
| KAI BROOKS | | ON FILE | | | | | | |
| KAI CABRERA | | ON FILE | | | | | | |
| KAI CAMPBELL | | ON FILE | | | | | | |
| KAI CAO | | ON FILE | | | | | | |
| KAI CHANG | | ON FILE | | | | | | |
| KAI CHEANG | | ON FILE | | | | | | |
| KAI CHEN | | ON FILE | | | | | | |
| KAI CHO VINCENT CHAN | | ON FILE | | | | | | |
| KAI CHUAN HSIAO | | ON FILE | | | | | | |
| KAI CHUN CHEUNG | | ON FILE | | | | | | |
| KAI DAVID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAI DREY | | ON FILE | | | | | | |
| KAI EARTHSONG | | ON FILE | | | | | | |
| KAI FELS | | ON FILE | | | | | | |
| KAI GABRIEL | | ON FILE | | | | | | |
| KAI GORMAN | | ON FILE | | | | | | |
| KAI GREG TAMAYO GAMPON | | ON FILE | | | | | | |
| KAI HAYDEN | | ON FILE | | | | | | |
| KAI HOLDERBY | | ON FILE | | | | | | |
| KAI KUBOTA | | ON FILE | | | | | | |
| KAI LAY | | ON FILE | | | | | | |
| KAI LEUNG CHOI | | ON FILE | | | | | | |
| KAI LIAO | | ON FILE | | | | | | |
| KAI MALCOLM | | ON FILE | | | | | | |
| KAI MUNECHIKA | | ON FILE | | | | | | |
| KAI NGUYEN | | ON FILE | | | | | | |
| KAI O'NEAL | | ON FILE | | | | | | |
| KAI PING TIEN | | ON FILE | | | | | | |
| KAI PLEINNIKUL | | ON FILE | | | | | | |
| KAI ROXBURGH | | ON FILE | | | | | | |
| KAI S TANG | | ON FILE | | | | | | |
| KAI SHI | | ON FILE | | | | | | |
| KAI SPARKMAN | | ON FILE | | | | | | |
| KAI STEIJN | | ON FILE | | | | | | |
| KAI SUNAHARA | | ON FILE | | | | | | |
| KAI WALTER | | ON FILE | | | | | | |
| KAI YANG | | ON FILE | | | | | | |
| KAI YIN SAMUEL WONG | | ON FILE | | | | | | |
| KAI YU | | ON FILE | | | | | | |
| KAI YUET | | ON FILE | | | | | | |
| KAI ZHEN MAI | | ON FILE | | | | | | |
| KAIBAO CHEN | | ON FILE | | | | | | |
| KAICHI SUNG | | ON FILE | | | | | | |
| KAICHUN HSU | | ON FILE | | | | | | |
| KAIDEN HUBBELL | | ON FILE | | | | | | |
| KAI-EN LIN | | ON FILE | | | | | | |
| KAI-EY CHEN | | ON FILE | | | | | | |
| KAIF GILANI | | ON FILE | | | | | | |
| KAIFAN WANG | | ON FILE | | | | | | |
| KAIHUA HUANG | | ON FILE | | | | | | |
| KAILA OHSOWSKI | | ON FILE | | | | | | |
| KAILA ULI | | ON FILE | | | | | | |
| KAILA WALKER | | ON FILE | | | | | | |
| KAILAS SHEKAR | | ON FILE | | | | | | |
| KAILASH PATEL | | ON FILE | | | | | | |
| KAILASH PREMCHAN | | ON FILE | | | | | | |
| KAILASH RATHI | | ON FILE | | | | | | |
| KAILASH YELASANI | | ON FILE | | | | | | |
| KAILEE VARLEY | | ON FILE | | | | | | |
| KAILEEN MILLER | | ON FILE | | | | | | |
| KAILEN GARCIA | | ON FILE | | | | | | |
| KAILEY HORN | | ON FILE | | | | | | |
| KAILEY JOHNSON | | ON FILE | | | | | | |
| KAILEY MERIDA | | ON FILE | | | | | | |
| KAILI HILL | | ON FILE | | | | | | |
| KAILIA WRAY | | ON FILE | | | | | | |
| KAILIN DUAN | | ON FILE | | | | | | |
| KAI-LING HUANG | | ON FILE | | | | | | |
| KAILIU JIANG | | ON FILE | | | | | | |
| KAILLAIS LESURE | | ON FILE | | | | | | |
| KAILUN TIAN | | ON FILE | | | | | | |
| KAILYN DESPOTAKIS | | ON FILE | | | | | | |
| KAI-MIN EDDY SUNG | | ON FILE | | | | | | |
| KAIMIN HU | | ON FILE | | | | | | |
| KAIMING WU | | ON FILE | | | | | | |
| KAIN CARLSON | | ON FILE | | | | | | |
| KAIN KELLING | | ON FILE | | | | | | |
| KAIN MERRIHEW | | ON FILE | | | | | | |
| KAINAT KAMRAN | | ON FILE | | | | | | |
| KAINOA DROST | | ON FILE | | | | | | |
| KAINOA KAM | | ON FILE | | | | | | |
| KAINOA SAULS | | ON FILE | | | | | | |
| KAIRUI SHAO | | ON FILE | | | | | | |
| KAIS Z ALDAHSHAN | | ON FILE | | | | | | |
| KAISEI SATO | | ON FILE | | | | | | |
| KAISHU TAKASE | | ON FILE | | | | | | |
| KAITIN GARANT | | ON FILE | | | | | | |
| KAITLIN ATWOOD | | ON FILE | | | | | | |
| KAITLIN BARTON | | ON FILE | | | | | | |
| KAITLIN BRAUN | | ON FILE | | | | | | |
| KAITLIN BRYANT | | ON FILE | | | | | | |
| KAITLIN CARNEY | | ON FILE | | | | | | |
| KAITLIN DAVIS | | ON FILE | | | | | | |
| KAITLIN DEBAENE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAITLIN EILEEN GROSS | | ON FILE | | | | | | |
| KAITLIN GODDARD | | ON FILE | | | | | | |
| KAITLIN HAWKES | | ON FILE | | | | | | |
| KAITLIN HUMPHREY | | ON FILE | | | | | | |
| KAITLIN MINOTTI | | ON FILE | | | | | | |
| KAITLIN RAY | | ON FILE | | | | | | |
| KAITLIN RUST | | ON FILE | | | | | | |
| KAITLIN SMITH | | ON FILE | | | | | | |
| KAITLIN THOMPSON | | ON FILE | | | | | | |
| KAITLIN WARD | | ON FILE | | | | | | |
| KAITLIN WISTEY | | ON FILE | | | | | | |
| KAITLIN YATES | | ON FILE | | | | | | |
| KAITLIN ZIDAR | | ON FILE | | | | | | |
| KAITLYN CABRERA | | ON FILE | | | | | | |
| KAITLYN CHOE | | ON FILE | | | | | | |
| KAITLYN COMISKE | | ON FILE | | | | | | |
| KAITLYN ELIZABETH NORTZ | | ON FILE | | | | | | |
| KAITLYN EMERY | | ON FILE | | | | | | |
| KAITLYN EVANS | | ON FILE | | | | | | |
| KAITLYN GAGE | | ON FILE | | | | | | |
| KAITLYN HALLOCK | | ON FILE | | | | | | |
| KAITLYN HOBSON | | ON FILE | | | | | | |
| KAITLYN JORDAN PIROCHTA | | ON FILE | | | | | | |
| KAITLYN MAGLIETTO | | ON FILE | | | | | | |
| KAITLYN MCRANN | | ON FILE | | | | | | |
| KAITLYN PROCHNOW | | ON FILE | | | | | | |
| KAITLYN RENEE GARY | | ON FILE | | | | | | |
| KAITLYN RUSSO | | ON FILE | | | | | | |
| KAITLYN SAMORA | | ON FILE | | | | | | |
| KAITLYN SHAMO | | ON FILE | | | | | | |
| KAITLYN SHANER | | ON FILE | | | | | | |
| KAITLYN SPOHR | | ON FILE | | | | | | |
| KAITLYN TEJADA | | ON FILE | | | | | | |
| KAITLYN TESTEN | | ON FILE | | | | | | |
| KAITLYN VASQUEZ | | ON FILE | | | | | | |
| KAITLYNN CLEMENS | | ON FILE | | | | | | |
| KAITLYNN KESSINGER | | ON FILE | | | | | | |
| KAITLYNN LOOP | | ON FILE | | | | | | |
| KAITLYNN WITHERS | | ON FILE | | | | | | |
| KAI-WEN WEI | | ON FILE | | | | | | |
| KAIXI SONG | | ON FILE | | | | | | |
| KAIYANG LIEW | | ON FILE | | | | | | |
| KAIYANNA CONNER | | ON FILE | | | | | | |
| KAIYU SHEN | | ON FILE | | | | | | |
| KAIYUAN NI | | ON FILE | | | | | | |
| KAJ FJELSTAD | | ON FILE | | | | | | |
| KAJAHN SMITH | | ON FILE | | | | | | |
| KAJAL CHATTERJEE | | ON FILE | | | | | | |
| KAJAL RAHIMIAN KORDESTANI | | ON FILE | | | | | | |
| KAJANI KANAE | | ON FILE | | | | | | |
| KAJARI GHAZARI | | ON FILE | | | | | | |
| KAJHAN HARRIS | | ON FILE | | | | | | |
| KAJI RASHAD | | ON FILE | | | | | | |
| KAKALI TALUKDER | | ON FILE | | | | | | |
| KAKHABER SARIASHVILI | | ON FILE | | | | | | |
| KAL WARD | | ON FILE | | | | | | |
| KALA BRACKLIN-BUTLER | | ON FILE | | | | | | |
| KALAIVENDHAN KRISHNASAMY | | ON FILE | | | | | | |
| KALAN MCEUEN | | ON FILE | | | | | | |
| KALAN RUTSTEIN | | ON FILE | | | | | | |
| KALANI FARINHA | | ON FILE | | | | | | |
| KALANI MOE | | ON FILE | | | | | | |
| KALANI NAPOLEON | | ON FILE | | | | | | |
| KALANI NISHIMURA | | ON FILE | | | | | | |
| KALAYA FISHER | | ON FILE | | | | | | |
| KALCHIT JALERNPAN | | ON FILE | | | | | | |
| KALE BOOTH | | ON FILE | | | | | | |
| KALE GREGG | | ON FILE | | | | | | |
| KALE JOHN VELDHUIS-KROEZE | | ON FILE | | | | | | |
| KALE OVERSEN | | ON FILE | | | | | | |
| KALEB AMBROSE | | ON FILE | | | | | | |
| KALEB ARELLANO | | ON FILE | | | | | | |
| KALEB BARNHART | | ON FILE | | | | | | |
| KALEB BAYER | | ON FILE | | | | | | |
| KALEB BEAN | | ON FILE | | | | | | |
| KALEB BELL | | ON FILE | | | | | | |
| KALEB BERCIER | | ON FILE | | | | | | |
| KALEB BETWOS | | ON FILE | | | | | | |
| KALEB BRAYDAAN LITTLE | | ON FILE | | | | | | |
| KALEB BROCK | | ON FILE | | | | | | |
| KALEB CARL NELSON | | ON FILE | | | | | | |
| KALEB CHRISTOFFERSEN | | ON FILE | | | | | | |
| KALEB COOKUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KALEB COX | | ON FILE | | | | | | |
| KALEB DANIEL | | ON FILE | | | | | | |
| KALEB DENNEY | | ON FILE | | | | | | |
| KALEB FOUNTAIN | | ON FILE | | | | | | |
| KALEB GRANT | | ON FILE | | | | | | |
| KALEB HARRIS | | ON FILE | | | | | | |
| KALEB HAWKINS | | ON FILE | | | | | | |
| KALEB HILLIARD | | ON FILE | | | | | | |
| KALEB HUMPHREYS | | ON FILE | | | | | | |
| KALEB JOSHUA ADNEY | | ON FILE | | | | | | |
| KALEB KASHAM | | ON FILE | | | | | | |
| KALEB KUYKENDALL | | ON FILE | | | | | | |
| KALEB MCLAUGHLIN | | ON FILE | | | | | | |
| KALEB MORRISON | | ON FILE | | | | | | |
| KALEB PAUL COOK | | ON FILE | | | | | | |
| KALEB PLANT | | ON FILE | | | | | | |
| KALEB POLIDO | | ON FILE | | | | | | |
| KALEB ROMERO | | ON FILE | | | | | | |
| KALEB ROUSH | | ON FILE | | | | | | |
| KALEB SALAZAR | | ON FILE | | | | | | |
| KALEB SHIVELY | | ON FILE | | | | | | |
| KALEB SMITH | | ON FILE | | | | | | |
| KALEB STEVENS | | ON FILE | | | | | | |
| KALEB THOMAS | | ON FILE | | | | | | |
| KALEB TROTTER | | ON FILE | | | | | | |
| KALEB WALSH | | ON FILE | | | | | | |
| KALEB WHEELER | | ON FILE | | | | | | |
| KALED HAMMAD | | ON FILE | | | | | | |
| KALEEM SHABOUT | | ON FILE | | | | | | |
| KALEENA WILSON | | ON FILE | | | | | | |
| KALEIGH BRADY | | ON FILE | | | | | | |
| KALEIGH OWENS | | ON FILE | | | | | | |
| KALEIGH SNYDER | | ON FILE | | | | | | |
| KALEIGH TALBERT | | ON FILE | | | | | | |
| KALEM GUTIERREZ | | ON FILE | | | | | | |
| KALEN MORROW | | ON FILE | | | | | | |
| KALENA BESS | | ON FILE | | | | | | |
| KALEY MARIE CZERWONKA | | ON FILE | | | | | | |
| KALI ALONSO | | ON FILE | | | | | | |
| KALI BOSON | | ON FILE | | | | | | |
| KALI CHAUDHURI | | ON FILE | | | | | | |
| KALI HAMB | | ON FILE | | | | | | |
| KALI JOHNSON | | ON FILE | | | | | | |
| KALI O'CAMPO | | ON FILE | | | | | | |
| KALI RECHTERMAN | | ON FILE | | | | | | |
| KALI SMITH | | ON FILE | | | | | | |
| KALIB HAWKINS CRUMP | | ON FILE | | | | | | |
| KALIB MOHAMED | | ON FILE | | | | | | |
| KALIB RASHAD RINGWALD | | ON FILE | | | | | | |
| KALID ASLAMY | | ON FILE | | | | | | |
| KALID GILL | | ON FILE | | | | | | |
| KALID HASSOUN | | ON FILE | | | | | | |
| KALID M LOUL | | ON FILE | | | | | | |
| KALIDE ENDALE | | ON FILE | | | | | | |
| KALIF ALEJANDRO KENDIG | | ON FILE | | | | | | |
| KALIICYE INEZC HOLLOWAY | | ON FILE | | | | | | |
| KALIL HASNEY | | ON FILE | | | | | | |
| KALIM DAUSUEL | | ON FILE | | | | | | |
| KALIN KINGSLAND | | ON FILE | | | | | | |
| KALIN MCDANNELL | | ON FILE | | | | | | |
| KALIN MORALES | | ON FILE | | | | | | |
| KALIN SOKELL | | ON FILE | | | | | | |
| KALIN WALKER | | ON FILE | | | | | | |
| KALINA PLAMENOVA MONDZHOLOVSKA | | ON FILE | | | | | | |
| KALINA SHARYFA ALMOHAREB | | ON FILE | | | | | | |
| KALLE PARAGIOUDAKIS | | ON FILE | | | | | | |
| KALLE WIK | | ON FILE | | | | | | |
| KALLEEN CARNEY | | ON FILE | | | | | | |
| KALLIE DITUSA | | ON FILE | | | | | | |
| KALLIE PATTERSON | | ON FILE | | | | | | |
| KALLIN CAROLUS KHAN | | ON FILE | | | | | | |
| KALLIOPE FILAX | | ON FILE | | | | | | |
| KALOB ISENBERGER | | ON FILE | | | | | | |
| KALOIAN NEDELTCHEV | | ON FILE | | | | | | |
| KALON GREEN | | ON FILE | | | | | | |
| KA-LOONG YEUNG | | ON FILE | | | | | | |
| KALOYAN KALOYANOV | | ON FILE | | | | | | |
| KALPAN M AMIN | | ON FILE | | | | | | |
| KALPANA CORMAN | | ON FILE | | | | | | |
| KALPANA KANAKIA | | ON FILE | | | | | | |
| KALPANA KC | | ON FILE | | | | | | |
| KALPANA THAKOLAM | | ON FILE | | | | | | |
| KALPESH BHAKTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KALPESH BHESANIYA | | ON FILE | | | | | | |
| KALPIT PATEL | | ON FILE | | | | | | |
| KALPIT SHAH | | ON FILE | | | | | | |
| KALUNDA JAHQUILLE CUFFY | | ON FILE | | | | | | |
| KALUP MUELLER | | ON FILE | | | | | | |
| KALVIN BAKER | | ON FILE | | | | | | |
| KALVIN CAMP | | ON FILE | | | | | | |
| KALVIN CAUNAN | | ON FILE | | | | | | |
| KALVIN CHIU | | ON FILE | | | | | | |
| KALVIN WU | | ON FILE | | | | | | |
| KALWIN WONG | | ON FILE | | | | | | |
| KALWIS LO | | ON FILE | | | | | | |
| KALYANI CACERES | | ON FILE | | | | | | |
| KALYANI CHEVVURI | | ON FILE | | | | | | |
| KALYANI PATEL FRIEDMAN | | ON FILE | | | | | | |
| KALYANKUMAR DUNDIGALLA | | ON FILE | | | | | | |
| KALYN BEACH | | ON FILE | | | | | | |
| KALYN CHHAM | | ON FILE | | | | | | |
| KALYN COLEMAN | | ON FILE | | | | | | |
| KALYN HAYNES SMITH | | ON FILE | | | | | | |
| KALYN JOHNSON | | ON FILE | | | | | | |
| KALYNN JOHNSON | | ON FILE | | | | | | |
| KAM BEARD | | ON FILE | | | | | | |
| KAM CHAN KANG | | ON FILE | | | | | | |
| KAM FAT TUNG | | ON FILE | | | | | | |
| KAM LIANG | | ON FILE | | | | | | |
| KAM MILLS | | ON FILE | | | | | | |
| KAM ODOM | | ON FILE | | | | | | |
| KAM POON | | ON FILE | | | | | | |
| KAM WAN | | ON FILE | | | | | | |
| KAM WOODARD | | ON FILE | | | | | | |
| KAMAAL BARRON | | ON FILE | | | | | | |
| KAMAHL VALENTINE | | ON FILE | | | | | | |
| KAMAL ABDUL RAZZAK | | ON FILE | | | | | | |
| KAMAL ABDULLAHI | | ON FILE | | | | | | |
| KAMAL AHUJA | | ON FILE | | | | | | |
| KAMAL AZZAM KALIFA | | ON FILE | | | | | | |
| KAMAL CHADERCHY | | ON FILE | | | | | | |
| KAMAL CHAYA | | ON FILE | | | | | | |
| KAMAL ELAMRI | | ON FILE | | | | | | |
| KAMAL ELLIOTT | | ON FILE | | | | | | |
| KAMAL GUPTA | | ON FILE | | | | | | |
| KAMAL HASSANZADEH | | ON FILE | | | | | | |
| KAMAL KANT | | ON FILE | | | | | | |
| KAMAL MOKEDDEM | | ON FILE | | | | | | |
| KAMAL PATEL | | ON FILE | | | | | | |
| KAMAL RAAD | | ON FILE | | | | | | |
| KAMAL SHARMA | | ON FILE | | | | | | |
| KAMAL THARANI | | ON FILE | | | | | | |
| KAMALAKANNAN SIVASAMY | | ON FILE | | | | | | |
| KAMALENDU ROUTRAY | | ON FILE | | | | | | |
| KAMALESH SRIVASTAVA | | ON FILE | | | | | | |
| KAMALJIT ANAND | | ON FILE | | | | | | |
| KAMALKANT SINGH | | ON FILE | | | | | | |
| KAMALPREET PARMAR | | ON FILE | | | | | | |
| KAMANI BACON | | ON FILE | | | | | | |
| KAMAR DUVAL | | ON FILE | | | | | | |
| KAMARA BATCHELOR | | ON FILE | | | | | | |
| KAMARA BOWEN | | ON FILE | | | | | | |
| KAMARI JACKSON | | ON FILE | | | | | | |
| KAMARI JETT | | ON FILE | | | | | | |
| KAMARI KIM | | ON FILE | | | | | | |
| KAMARI ROSS | | ON FILE | | | | | | |
| KAMARI STONE | | ON FILE | | | | | | |
| KAMARIA FINCH | | ON FILE | | | | | | |
| KAMAU KENNY FRANCOIS | | ON FILE | | | | | | |
| KAMAU MCDONALD | | ON FILE | | | | | | |
| KAMBERLYN O'CONNOR | | ON FILE | | | | | | |
| KAMBI JAMIESON | | ON FILE | | | | | | |
| KAMBIZ KARIMI | | ON FILE | | | | | | |
| KAMBIZ KHADAVI | | ON FILE | | | | | | |
| KAMBIZ MORADI | | ON FILE | | | | | | |
| KAMBIZ SAFAIE-ZEAB | | ON FILE | | | | | | |
| KAMBIZ SHARIM | | ON FILE | | | | | | |
| KAMDEN MAY | | ON FILE | | | | | | |
| KAMELIA BRITTON | | ON FILE | | | | | | |
| KAMELIYA DIMITROVA | | ON FILE | | | | | | |
| KAMELIYA SAPUNDZHIEVA VALOVA | | ON FILE | | | | | | |
| KAMERI SCOTT | | ON FILE | | | | | | |
| KAMERON BEHNAM | | ON FILE | | | | | | |
| KAMERON BRESHEARS | | ON FILE | | | | | | |
| KAMERON BROWN | | ON FILE | | | | | | |
| KAMERON CAVAZOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAMERON COLE | | ON FILE | | | | | | |
| KAMERON DUNHAM | | ON FILE | | | | | | |
| KAMERON DUTTON | | ON FILE | | | | | | |
| KAMERON GARRETTE | | ON FILE | | | | | | |
| KAMERON HALL | | ON FILE | | | | | | |
| KAMERON HARDIN | | ON FILE | | | | | | |
| KAMERON JOHNSON | | ON FILE | | | | | | |
| KAMERON KEPHART | | ON FILE | | | | | | |
| KAMERON MILLER | | ON FILE | | | | | | |
| KAMERON NOBLES | | ON FILE | | | | | | |
| KAMERON REPPE | | ON FILE | | | | | | |
| KAMERON SCHULTHEIS | | ON FILE | | | | | | |
| KAMERON WYATT | | ON FILE | | | | | | |
| KAMERON ZAN MUZIC-ALI | | ON FILE | | | | | | |
| KAMERYN KNIGHT | | ON FILE | | | | | | |
| KAMESHWARAN GOPINATHAN | | ON FILE | | | | | | |
| KAMI BEARD | | ON FILE | | | | | | |
| KAMI COLLVER | | ON FILE | | | | | | |
| KAMI ERBE | | ON FILE | | | | | | |
| KAMI FAISON | | ON FILE | | | | | | |
| KAMI WEBB | | ON FILE | | | | | | |
| KAMID MOSBY | | ON FILE | | | | | | |
| KAMIE MILLER | | ON FILE | | | | | | |
| KAMIKA GORHAM | | ON FILE | | | | | | |
| KAMIKA MASON | | ON FILE | | | | | | |
| KAMIL ABBAS | | ON FILE | | | | | | |
| KAMIL BRUNON GONDEK | | ON FILE | | | | | | |
| KAMIL HOLLIS | | ON FILE | | | | | | |
| KAMIL JABER | | ON FILE | | | | | | |
| KAMIL KEDZIOR | | ON FILE | | | | | | |
| KAMIL KHANIPOV | | ON FILE | | | | | | |
| KAMIL KIERNOZEK | | ON FILE | | | | | | |
| KAMIL KULESZA | | ON FILE | | | | | | |
| KAMIL OSOS | | ON FILE | | | | | | |
| KAMIL SICINSKI | | ON FILE | | | | | | |
| KAMIL STASIULEWICZ | | ON FILE | | | | | | |
| KAMIL STUCHLIK | | ON FILE | | | | | | |
| KAMIL WALTON | | ON FILE | | | | | | |
| KAMILA MCCANN | | ON FILE | | | | | | |
| KAMILA PELLERIN | | ON FILE | | | | | | |
| KAMILA ROBINSON | | ON FILE | | | | | | |
| KAMILAH WELCH | | ON FILE | | | | | | |
| KAMILLE BOYD | | ON FILE | | | | | | |
| KAMILLE BROWN | | ON FILE | | | | | | |
| KAMILLE KEMP | | ON FILE | | | | | | |
| KAMILLE RUDISILL | | ON FILE | | | | | | |
| KAMI-RAE JAMES | | ON FILE | | | | | | |
| KAMMIE CARRILLO | | ON FILE | | | | | | |
| KAMOLIDDIN TURAKHUJAEV | | ON FILE | | | | | | |
| KAMOLRAT AUTCHAITRAKUL | | ON FILE | | | | | | |
| KAMONIE WILLIAMS | | ON FILE | | | | | | |
| KAMRAN AKBARZADEH | | ON FILE | | | | | | |
| KAMRAN AMIN | | ON FILE | | | | | | |
| KAMRAN FARAHI | | ON FILE | | | | | | |
| KAMRAN NICOLAS SADR | | ON FILE | | | | | | |
| KAMRAN ODOOLI | | ON FILE | | | | | | |
| KAMRAN PARSA | | ON FILE | | | | | | |
| KAMRAN RAFIE | | ON FILE | | | | | | |
| KAMRAN SALARI | | ON FILE | | | | | | |
| KAMRAN SHAHID | | ON FILE | | | | | | |
| KAMRAN VAHDANI | | ON FILE | | | | | | |
| KAMRAVA PIROUZ | | ON FILE | | | | | | |
| KAMRON DAUGHERTY | | ON FILE | | | | | | |
| KAMRON KOBOLAK | | ON FILE | | | | | | |
| KAMRON LEE | | ON FILE | | | | | | |
| KAMRON MODROW | | ON FILE | | | | | | |
| KAMRON PALMER | | ON FILE | | | | | | |
| KAMRON POOSTI | | ON FILE | | | | | | |
| KAMRON SKAGGS | | ON FILE | | | | | | |
| KAMRON SOLDOZY | | ON FILE | | | | | | |
| KAMROOZ SHISHEGAR | | ON FILE | | | | | | |
| KAMRYN CARLSEN | | ON FILE | | | | | | |
| KAMUELA HUGHES | | ON FILE | | | | | | |
| KAMUELA MAKUE | | ON FILE | | | | | | |
| KAMYAB PIROUZ | | ON FILE | | | | | | |
| KAMYAR FARDSHISHEH | | ON FILE | | | | | | |
| KAMYAR KATOUZIAN | | ON FILE | | | | | | |
| KAMYAR KAZEROONI | | ON FILE | | | | | | |
| KAMYAR MOHAGER | | ON FILE | | | | | | |
| KANAKA BHUPATIRAJU | | ON FILE | | | | | | |
| KANAKO YUASA | | ON FILE | | | | | | |
| KANAME KIMURA | | ON FILE | | | | | | |
| KANAN AZIZLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KANAN GRUBB | | ON FILE | | | | | | |
| KANAN HADLEY | | ON FILE | | | | | | |
| KANAV BAMBY | | ON FILE | | | | | | |
| KANAV GARG | | ON FILE | | | | | | |
| KANCHANA KHAMKONG | | ON FILE | | | | | | |
| KANDACE COPHER | | ON FILE | | | | | | |
| KANDIS BAILEY | | ON FILE | | | | | | |
| KANDIS K GLASGOW | | ON FILE | | | | | | |
| KANDLAKUNTA VANYA CHARY | | ON FILE | | | | | | |
| KANDLER KANDLER | | ON FILE | | | | | | |
| KANE ALEXANDER SCHEPPERLEY | | ON FILE | | | | | | |
| KANE CHAN | | ON FILE | | | | | | |
| KANE DIMITRIADIS | | ON FILE | | | | | | |
| KANE GUZMAN | | ON FILE | | | | | | |
| KANE HARPSTER | | ON FILE | | | | | | |
| KANE JACOB RICHARDSON | | ON FILE | | | | | | |
| KANE MARTINSON | | ON FILE | | | | | | |
| KANE PARKINSON | | ON FILE | | | | | | |
| KANE SUMMER | | ON FILE | | | | | | |
| KANE WHITE | | ON FILE | | | | | | |
| KANESHA SAMUEL | | ON FILE | | | | | | |
| KANG CHUN HUANG | | ON FILE | | | | | | |
| KANG HYUNG KIM | | ON FILE | | | | | | |
| KANG MO | | ON FILE | | | | | | |
| KANG YE | | ON FILE | | | | | | |
| KANGMIN CHANG | | ON FILE | | | | | | |
| KANGSONG HAN | | ON FILE | | | | | | |
| KANIKA SPATARO | | ON FILE | | | | | | |
| KANIKA THAPAR | | ON FILE | | | | | | |
| KANIN BOXILL | | ON FILE | | | | | | |
| KANISHA TOOMER | | ON FILE | | | | | | |
| KANISHK PARASHAR | | ON FILE | | | | | | |
| KANISHKA BANERJEE | | ON FILE | | | | | | |
| KANISHKA SRIVASTAVA | | ON FILE | | | | | | |
| KANISHKA TYAGI | | ON FILE | | | | | | |
| KANLAYANEE JIENGPHATTANAKIT | | ON FILE | | | | | | |
| KANNABIRAN NANDAKUMAR | | ON FILE | | | | | | |
| KANNAN AYYAR | | ON FILE | | | | | | |
| KANNAN CHINNASAMY | | ON FILE | | | | | | |
| KANNAN RAMANATHAN | | ON FILE | | | | | | |
| KANNAN RANGARAJAN | | ON FILE | | | | | | |
| KANNIKA KIM | | ON FILE | | | | | | |
| KANNON MCCAVIT | | ON FILE | | | | | | |
| KANNON S SHIELDS | | ON FILE | | | | | | |
| KANON LEE | | ON FILE | | | | | | |
| KANTABEN SHAH | | ON FILE | | | | | | |
| KANTANAN GARFIELD | | ON FILE | | | | | | |
| KANTNER SILVEN | | ON FILE | | | | | | |
| KANUJ BAINS | | ON FILE | | | | | | |
| KANVAR GULATI | | ON FILE | | | | | | |
| KANWALJIT AULAKH | | ON FILE | | | | | | |
| KANWALJIT BHATIA | | ON FILE | | | | | | |
| KANWAR LATIF | | ON FILE | | | | | | |
| KANWARDEEP GHUMMAN | | ON FILE | | | | | | |
| KANY ABDULLAH | | ON FILE | | | | | | |
| KANYLA N WILSON | | ON FILE | | | | | | |
| KANYON GILLIES | | ON FILE | | | | | | |
| KANYON MACEY | | ON FILE | | | | | | |
| KAO CHOW SAEPHANH | | ON FILE | | | | | | |
| KAO MOUA | | ON FILE | | | | | | |
| KAO NAI SAECHAO | | ON FILE | | | | | | |
| KAO SAECHAO | | ON FILE | | | | | | |
| KAO XIONG | | ON FILE | | | | | | |
| KAODI DIKE | | ON FILE | | | | | | |
| KAORI IRITANI | | ON FILE | | | | | | |
| KAOTSING SAECHAO | | ON FILE | | | | | | |
| KAPIKA ASISA | | ON FILE | | | | | | |
| KAPIL BRAHMBHATT | | ON FILE | | | | | | |
| KAPIL DURAPHE | | ON FILE | | | | | | |
| KAPIL LUTHER | | ON FILE | | | | | | |
| KAPIL SHIOHARE | | ON FILE | | | | | | |
| KAPIL SINGHANI | | ON FILE | | | | | | |
| KAPIL VIRDI | | ON FILE | | | | | | |
| KAPONO GATES | | ON FILE | | | | | | |
| KAPRISE DENMARK | | ON FILE | | | | | | |
| KAPYON KIM | | ON FILE | | | | | | |
| KAR CHUN CHIU | | ON FILE | | | | | | |
| KARA BAUER | | ON FILE | | | | | | |
| KARA CARRUTHERS | | ON FILE | | | | | | |
| KARA CLEVENGER | | ON FILE | | | | | | |
| KARA COCHEU | | ON FILE | | | | | | |
| KARA DURANTE | | ON FILE | | | | | | |
| KARA FIERRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARA GEREN | | ON FILE | | | | | | |
| KARA GORDON | | ON FILE | | | | | | |
| KARA JOHNSON | | ON FILE | | | | | | |
| KARA KEARNEY | | ON FILE | | | | | | |
| KARA KERR-DOWNS | | ON FILE | | | | | | |
| KARA KOVAR | | ON FILE | | | | | | |
| KARA LATTANZE | | ON FILE | | | | | | |
| KARA LAWSON | | ON FILE | | | | | | |
| KARA LAWTON | | ON FILE | | | | | | |
| KARA LEONG | | ON FILE | | | | | | |
| KARA LYNETTE WINSTON | | ON FILE | | | | | | |
| KARA MAHONEY | | ON FILE | | | | | | |
| KARA MASSIE | | ON FILE | | | | | | |
| KARA MAYTAG | | ON FILE | | | | | | |
| KARA MCNANEY | | ON FILE | | | | | | |
| KARA MONTES | | ON FILE | | | | | | |
| KARA NELSON | | ON FILE | | | | | | |
| KARA NIESSEN | | ON FILE | | | | | | |
| KARA NILLES | | ON FILE | | | | | | |
| KARA PASCHKE | | ON FILE | | | | | | |
| KARA PIWOWARCZYK | | ON FILE | | | | | | |
| KARA RACHELL MOSS | | ON FILE | | | | | | |
| KARA REMINGTON | | ON FILE | | | | | | |
| KARA RENEE JETER | | ON FILE | | | | | | |
| KARA THIBAULT | | ON FILE | | | | | | |
| KARA THOMAS | | ON FILE | | | | | | |
| KARA VAN DE CARR | | ON FILE | | | | | | |
| KARA WANG | | ON FILE | | | | | | |
| KARA WEEDY | | ON FILE | | | | | | |
| KARA YANCEY | | ON FILE | | | | | | |
| KARABET BARDAKJIAN | | ON FILE | | | | | | |
| KARACHI ACHILIHU | | ON FILE | | | | | | |
| KARAGOT SUPANYA-FLEMING | | ON FILE | | | | | | |
| KARAH SCHANZ | | ON FILE | | | | | | |
| KARAH SMITH | | ON FILE | | | | | | |
| KARALEX FERRANCE | | ON FILE | | | | | | |
| KARALYN INDRELIE | | ON FILE | | | | | | |
| KARALYN SHARAMITARO | | ON FILE | | | | | | |
| KARAM CHADHA | | ON FILE | | | | | | |
| KARAM ELZEIN | | ON FILE | | | | | | |
| KARAMOKO MUATA HUBBARD | | ON FILE | | | | | | |
| KARAMVIR NAGRA | | ON FILE | | | | | | |
| KARAN BARNIER | | ON FILE | | | | | | |
| KARAN BATRA-DAITCH | | ON FILE | | | | | | |
| KARAN BOLTON | | ON FILE | | | | | | |
| KARAN CHITNIS | | ON FILE | | | | | | |
| KARAN CHUGH | | ON FILE | | | | | | |
| KARAN DAABY | | ON FILE | | | | | | |
| KARAN DARYANANI | | ON FILE | | | | | | |
| KARAN DILAWAR | | ON FILE | | | | | | |
| KARAN DWIVEDI | | ON FILE | | | | | | |
| KARAN KHULLAR | | ON FILE | | | | | | |
| KARAN RAKESH | | ON FILE | | | | | | |
| KARAN SARUP | | ON FILE | | | | | | |
| KARAN SINGH | | ON FILE | | | | | | |
| KARAN SURAJ | | ON FILE | | | | | | |
| KARAN THOMAS | | ON FILE | | | | | | |
| KARAN VERMA | | ON FILE | | | | | | |
| KARANDEEP GHUMAN | | ON FILE | | | | | | |
| KARANDEEP GILL | | ON FILE | | | | | | |
| KARANDEEP PUREWAL | | ON FILE | | | | | | |
| KARANJA MATHAI | | ON FILE | | | | | | |
| KARANJIT SINGH | | ON FILE | | | | | | |
| KARANPAUL MULTANI | | ON FILE | | | | | | |
| KARANPRIT SINGH | | ON FILE | | | | | | |
| KARAPET BABOUDJIAN | | ON FILE | | | | | | |
| KARAPET GUYUMDZHYAN | | ON FILE | | | | | | |
| KAREAM AHMED | | ON FILE | | | | | | |
| KAREEM A. BALMER | | ON FILE | | | | | | |
| KAREEM ABOUEICH | | ON FILE | | | | | | |
| KAREEM AHMED | | ON FILE | | | | | | |
| KAREEM AL-ALLAF | | ON FILE | | | | | | |
| KAREEM BERRIDGE | | ON FILE | | | | | | |
| KAREEM BOURA | | ON FILE | | | | | | |
| KAREEM BRAITHWAITE | | ON FILE | | | | | | |
| KAREEM CARTER | | ON FILE | | | | | | |
| KAREEM EASLEY | | ON FILE | | | | | | |
| KAREEM FLANNINGS | | ON FILE | | | | | | |
| KAREEM GREENWOOD | | ON FILE | | | | | | |
| KAREEM HALABI | | ON FILE | | | | | | |
| KAREEM HAMMAD | | ON FILE | | | | | | |
| KAREEM INGRAHAM | | ON FILE | | | | | | |
| KAREEM JACKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREEM JONES | | ON FILE | | | | | | |
| KAREEM KOUDDOUS | | ON FILE | | | | | | |
| KAREEM NAJEE BOBBITT | | ON FILE | | | | | | |
| KAREEM PAZ | | ON FILE | | | | | | |
| KAREEM ROSENTHAL | | ON FILE | | | | | | |
| KAREEM SALAHUDDIN | | ON FILE | | | | | | |
| KAREEM SEOUDY | | ON FILE | | | | | | |
| KAREEM SINGLETON | | ON FILE | | | | | | |
| KAREEM VASQUEZ | | ON FILE | | | | | | |
| KAREEM WERIN | | ON FILE | | | | | | |
| KAREEM WRIGHT | | ON FILE | | | | | | |
| KAREEM YOUSEF | | ON FILE | | | | | | |
| KAREENA NAIR | | ON FILE | | | | | | |
| KAREL DEVLUGT | | ON FILE | | | | | | |
| KAREL WILLIAMS | | ON FILE | | | | | | |
| KARELIA FERNANDEZ | | ON FILE | | | | | | |
| KARELIA GARCIA | | ON FILE | | | | | | |
| KARELLE SY | | ON FILE | | | | | | |
| KAREM GHARZEDDINE | | ON FILE | | | | | | |
| KAREN ALETA HOLCOMB | | ON FILE | | | | | | |
| KAREN ALEXANDER | | ON FILE | | | | | | |
| KAREN ANARIBA | | ON FILE | | | | | | |
| KAREN ANNE DIPPEL | | ON FILE | | | | | | |
| KAREN ANNE HOUSER | | ON FILE | | | | | | |
| KAREN BARDINI | | ON FILE | | | | | | |
| KAREN BARNES | | ON FILE | | | | | | |
| KAREN BASE | | ON FILE | | | | | | |
| KAREN BECKER | | ON FILE | | | | | | |
| KAREN BERNARD | | ON FILE | | | | | | |
| KAREN BERTINI | | ON FILE | | | | | | |
| KAREN BERTRAM | | ON FILE | | | | | | |
| KAREN BESTER | | ON FILE | | | | | | |
| KAREN BOUWMAN | | ON FILE | | | | | | |
| KAREN BROWN | | ON FILE | | | | | | |
| KAREN BUEHNERKEMPER | | ON FILE | | | | | | |
| KAREN BURT | | ON FILE | | | | | | |
| KAREN CANELLOS | | ON FILE | | | | | | |
| KAREN CARAWAN | | ON FILE | | | | | | |
| KAREN CARDENAS | | ON FILE | | | | | | |
| KAREN CHAVEZ-CRUZ | | ON FILE | | | | | | |
| KAREN CHRISTIANSEN | | ON FILE | | | | | | |
| KAREN CHRYSOSTOM | | ON FILE | | | | | | |
| KAREN CHU | | ON FILE | | | | | | |
| KAREN CLARK | | ON FILE | | | | | | |
| KAREN CLASBY | | ON FILE | | | | | | |
| KAREN CLOSNER | | ON FILE | | | | | | |
| KAREN COGGER | | ON FILE | | | | | | |
| KAREN CONNOR | | ON FILE | | | | | | |
| KAREN CROUCH | | ON FILE | | | | | | |
| KAREN DALEY | | ON FILE | | | | | | |
| KAREN DANCISON | | ON FILE | | | | | | |
| KAREN DO | | ON FILE | | | | | | |
| KAREN DOWDY | | ON FILE | | | | | | |
| KAREN DU | | ON FILE | | | | | | |
| KAREN DUPRE | | ON FILE | | | | | | |
| KAREN DURNING | | ON FILE | | | | | | |
| KAREN DZIENKOWSKI | | ON FILE | | | | | | |
| KAREN E ROGERS | | ON FILE | | | | | | |
| KAREN ECKILSON | | ON FILE | | | | | | |
| KAREN EDWARDS | | ON FILE | | | | | | |
| KAREN EILEEN O'CONNELL | | ON FILE | | | | | | |
| KAREN EISCHEN | | ON FILE | | | | | | |
| KAREN FAI | | ON FILE | | | | | | |
| KAREN FARMER | | ON FILE | | | | | | |
| KAREN FENNELL | | ON FILE | | | | | | |
| KAREN FLEMIING | | ON FILE | | | | | | |
| KAREN FLORES | | ON FILE | | | | | | |
| KAREN FONTECHIA | | ON FILE | | | | | | |
| KAREN FRANCONE | | ON FILE | | | | | | |
| KAREN FRANKLIN | | ON FILE | | | | | | |
| KAREN GALBRAITH | | ON FILE | | | | | | |
| KAREN GALLI | | ON FILE | | | | | | |
| KAREN GARCIA | | ON FILE | | | | | | |
| KAREN GINKEL | | ON FILE | | | | | | |
| KAREN GOODCHILD | | ON FILE | | | | | | |
| KAREN GRAW | | ON FILE | | | | | | |
| KAREN GREENBERG | | ON FILE | | | | | | |
| KAREN HALL | | ON FILE | | | | | | |
| KAREN HAMMOND | | ON FILE | | | | | | |
| KAREN HARDCASTLE | | ON FILE | | | | | | |
| KAREN HARE | | ON FILE | | | | | | |
| KAREN HERRERA | | ON FILE | | | | | | |
| KAREN HERRERA RUIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN HILDERBRAND | | ON FILE | | | | | | |
| KAREN HODGE | | ON FILE | | | | | | |
| KAREN HOLLERAN | | ON FILE | | | | | | |
| KAREN HOLMES | | ON FILE | | | | | | |
| KAREN HONG | | ON FILE | | | | | | |
| KAREN IRENE MATALA | | ON FILE | | | | | | |
| KAREN JENKINS | | ON FILE | | | | | | |
| KAREN JESINA | | ON FILE | | | | | | |
| KAREN JUBANE | | ON FILE | | | | | | |
| KAREN KALBERG | | ON FILE | | | | | | |
| KAREN KAY THOMPSON | | ON FILE | | | | | | |
| KAREN KHELL | | ON FILE | | | | | | |
| KAREN KING | | ON FILE | | | | | | |
| KAREN KO | | ON FILE | | | | | | |
| KAREN KOEP | | ON FILE | | | | | | |
| KAREN KONDA | | ON FILE | | | | | | |
| KAREN KWAN | | ON FILE | | | | | | |
| KAREN L O'MALLEY | | ON FILE | | | | | | |
| KAREN LARSON | | ON FILE | | | | | | |
| KAREN LEE | | ON FILE | | | | | | |
| KAREN LEE-THOMPSON | | ON FILE | | | | | | |
| KAREN LEIGHTY | | ON FILE | | | | | | |
| KAREN LI | | ON FILE | | | | | | |
| KAREN LIAN | | ON FILE | | | | | | |
| KAREN LIPA | | ON FILE | | | | | | |
| KAREN LIU | | ON FILE | | | | | | |
| KAREN LOPES-HURT | | ON FILE | | | | | | |
| KAREN LOPEZ | | ON FILE | | | | | | |
| KAREN LOUISE ESSAY | | ON FILE | | | | | | |
| KAREN LOUISE LANGLEY | | ON FILE | | | | | | |
| KAREN LOWSKY | | ON FILE | | | | | | |
| KAREN LUNA | | ON FILE | | | | | | |
| KAREN LUNDGREN | | ON FILE | | | | | | |
| KAREN LYE | | ON FILE | | | | | | |
| KAREN LYNN SHACKLES | | ON FILE | | | | | | |
| KAREN MAGDALITA | | ON FILE | | | | | | |
| KAREN MAI | | ON FILE | | | | | | |
| KAREN MARIE KING | | ON FILE | | | | | | |
| KAREN MARIE ROBBISONJARECKI | | ON FILE | | | | | | |
| KAREN MATTHEWS | | ON FILE | | | | | | |
| KAREN MAYS | | ON FILE | | | | | | |
| KAREN MCDONELL | | ON FILE | | | | | | |
| KAREN MCLAIN | | ON FILE | | | | | | |
| KAREN MCQUADE | | ON FILE | | | | | | |
| KAREN MCRANN | | ON FILE | | | | | | |
| KAREN MICHELLE PALERMO | | ON FILE | | | | | | |
| KAREN MILLER | | ON FILE | | | | | | |
| KAREN MOSQUEDA CRUZ | | ON FILE | | | | | | |
| KAREN NAHIGIAN SARIAN | | ON FILE | | | | | | |
| KAREN NAQUIN | | ON FILE | | | | | | |
| KAREN NGUYEN | | ON FILE | | | | | | |
| KAREN NICHOL | | ON FILE | | | | | | |
| KAREN NORWOOD | | ON FILE | | | | | | |
| KAREN NOURIZADEH | | ON FILE | | | | | | |
| KAREN PARKER | | ON FILE | | | | | | |
| KAREN PHENIS | | ON FILE | | | | | | |
| KAREN PLAZA | | ON FILE | | | | | | |
| KAREN POON | | ON FILE | | | | | | |
| KAREN POUSA | | ON FILE | | | | | | |
| KAREN REARDON | | ON FILE | | | | | | |
| KAREN REMBIALKOWSKI | | ON FILE | | | | | | |
| KAREN RENNOLDS | | ON FILE | | | | | | |
| KAREN REYES | | ON FILE | | | | | | |
| KAREN RIVA | | ON FILE | | | | | | |
| KAREN RIZZO | | ON FILE | | | | | | |
| KAREN RODRÍGUEZ | | ON FILE | | | | | | |
| KAREN SAFIEDINE | | ON FILE | | | | | | |
| KAREN SANDOVAL | | ON FILE | | | | | | |
| KAREN SAUNDERS | | ON FILE | | | | | | |
| KAREN SCHWITKIS | | ON FILE | | | | | | |
| KAREN SEM | | ON FILE | | | | | | |
| KAREN SETUSHI LAWSON | | ON FILE | | | | | | |
| KAREN SHANNON | | ON FILE | | | | | | |
| KAREN SHEBESH | | ON FILE | | | | | | |
| KAREN SHI | | ON FILE | | | | | | |
| KAREN SHIRLYN SO | | ON FILE | | | | | | |
| KAREN SIDBURY | | ON FILE | | | | | | |
| KAREN SIMS | | ON FILE | | | | | | |
| KAREN SKARE | | ON FILE | | | | | | |
| KAREN SLATER | | ON FILE | | | | | | |
| KAREN SMITH ULYICSNI | | ON FILE | | | | | | |
| KAREN SOO KYUNG MOON | | ON FILE | | | | | | |
| KAREN STAROSTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN STEACH | | ON FILE | | | | | | |
| KAREN STEELE | | ON FILE | | | | | | |
| KAREN STPIERRE | | ON FILE | | | | | | |
| KAREN SUE ROSS | | ON FILE | | | | | | |
| KAREN SUERO | | ON FILE | | | | | | |
| KAREN SULLIVAN | | ON FILE | | | | | | |
| KAREN SUSAN STUERENBERG | | ON FILE | | | | | | |
| KAREN SWANSON | | ON FILE | | | | | | |
| KAREN SWEIGART-HARRIS | | ON FILE | | | | | | |
| KAREN SWIFT | | ON FILE | | | | | | |
| KAREN THOK | | ON FILE | | | | | | |
| KAREN TUTHILL | | ON FILE | | | | | | |
| KAREN VAQUIZ | | ON FILE | | | | | | |
| KAREN VICTORIA | | ON FILE | | | | | | |
| KAREN VONTOM | | ON FILE | | | | | | |
| KAREN WAINWRIGHT - STATON | | ON FILE | | | | | | |
| KAREN WALTERS | | ON FILE | | | | | | |
| KAREN WARD | | ON FILE | | | | | | |
| KAREN WEAVER | | ON FILE | | | | | | |
| KAREN WEBSTER | | ON FILE | | | | | | |
| KAREN WELLS | | ON FILE | | | | | | |
| KAREN WELLS ZELINSKE | | ON FILE | | | | | | |
| KAREN WEST | | ON FILE | | | | | | |
| KAREN WEXLER | | ON FILE | | | | | | |
| KAREN WU | | ON FILE | | | | | | |
| KAREN YAMASHITA | | ON FILE | | | | | | |
| KAREN YARBERRY | | ON FILE | | | | | | |
| KAREN ZIMOWSKI | | ON FILE | | | | | | |
| KAREN ZUPPINGER | | ON FILE | | | | | | |
| KARENA YOCKMAN | | ON FILE | | | | | | |
| KARESSA HERSHNER | | ON FILE | | | | | | |
| KAREY DORSAINVIL | | ON FILE | | | | | | |
| KAREY HOLLIDAY | | ON FILE | | | | | | |
| KAREY MARTINEZ | | ON FILE | | | | | | |
| KAREY NELSON MOHAMED | | ON FILE | | | | | | |
| KARHONDA JONES | | ON FILE | | | | | | |
| KARI CARLSON | | ON FILE | | | | | | |
| KARI DUNBAR | | ON FILE | | | | | | |
| KARI FIELD | | ON FILE | | | | | | |
| KARI FRANCES GEPHART | | ON FILE | | | | | | |
| KARI GALLAGHER | | ON FILE | | | | | | |
| KARI HIGA | | ON FILE | | | | | | |
| KARI LEE | | ON FILE | | | | | | |
| KARI MARTINEZ | | ON FILE | | | | | | |
| KARI MULLIS | | ON FILE | | | | | | |
| KARI ORR | | ON FILE | | | | | | |
| KARI RIEGER | | ON FILE | | | | | | |
| KARI ROGERS | | ON FILE | | | | | | |
| KARI ROTHENBERG | | ON FILE | | | | | | |
| KARI SMITH | | ON FILE | | | | | | |
| KARI SOEFFKER | | ON FILE | | | | | | |
| KARI STEELE | | ON FILE | | | | | | |
| KARI WALSH | | ON FILE | | | | | | |
| KARI WASIELEWSKI | | ON FILE | | | | | | |
| KARI WILLIAMS | | ON FILE | | | | | | |
| KARIE DORRANCE | | ON FILE | | | | | | |
| KARIE KUIPER | | ON FILE | | | | | | |
| KARIE LEA HAWK | | ON FILE | | | | | | |
| KARIE WHEELER | | ON FILE | | | | | | |
| KARIEM RAMADAN | | ON FILE | | | | | | |
| KARIF KNOX | | ON FILE | | | | | | |
| KARILYN VELEZ RODRIGUEZ | | ON FILE | | | | | | |
| KARIM ALARAKHIA | | ON FILE | | | | | | |
| KARIM CHEHADE | | ON FILE | | | | | | |
| KARIM ELDADA | | ON FILE | | | | | | |
| KARIM FATEHI | | ON FILE | | | | | | |
| KARIM KARAWIA | | ON FILE | | | | | | |
| KARIM KASSAM | | ON FILE | | | | | | |
| KARIM KHORSHIDIAN | | ON FILE | | | | | | |
| KARIM MOENES EDWARD YOUANNIS | | ON FILE | | | | | | |
| KARIM MOUSSA | | ON FILE | | | | | | |
| KARIM SALIM HEMANI | | ON FILE | | | | | | |
| KARIM SMIRES | | ON FILE | | | | | | |
| KARIM SOLANJI | | ON FILE | | | | | | |
| KARIM WHITE | | ON FILE | | | | | | |
| KARIM YERGALIYEV | | ON FILE | | | | | | |
| KARIM ZAHRAN | | ON FILE | | | | | | |
| KARIMA HUDSON | | ON FILE | | | | | | |
| KARIMA ZANNOTTI | | ON FILE | | | | | | |
| KARIMOT PEDRO | | ON FILE | | | | | | |
| KARIMULLAH DURRANI | | ON FILE | | | | | | |
| KARIN ANDERSEN | | ON FILE | | | | | | |
| KARIN BENDEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARIN FABER | | ON FILE | | | | | | |
| KARIN FALCONE | | ON FILE | | | | | | |
| KARIN HARMS | | ON FILE | | | | | | |
| KARIN MATSUYAMA | | ON FILE | | | | | | |
| KARIN OCONNOR | | ON FILE | | | | | | |
| KARIN RAMIREZ | | ON FILE | | | | | | |
| KARIN ROELKE | | ON FILE | | | | | | |
| KARIN VILLEGAS | | ON FILE | | | | | | |
| KARIN WILDMAN | | ON FILE | | | | | | |
| KARIN WOLOK | | ON FILE | | | | | | |
| KARINA A ALVARADO | | ON FILE | | | | | | |
| KARINA ADUM | | ON FILE | | | | | | |
| KARINA BANUELOS | | ON FILE | | | | | | |
| KARINA BUCKNER | | ON FILE | | | | | | |
| KARINA BURJORJEE | | ON FILE | | | | | | |
| KARINA BUSTILLOS | | ON FILE | | | | | | |
| KARINA DAFEAMEKPOR | | ON FILE | | | | | | |
| KARINA DANGELO | | ON FILE | | | | | | |
| KARINA DINH | | ON FILE | | | | | | |
| KARINA DUNCAN | | ON FILE | | | | | | |
| KARINA GALANO | | ON FILE | | | | | | |
| KARINA GARRIDO | | ON FILE | | | | | | |
| KARINA GARZA | | ON FILE | | | | | | |
| KARINA HARUTUNIAN | | ON FILE | | | | | | |
| KARINA LALLANDE | | ON FILE | | | | | | |
| KARINA MARTINEZ SOTO | | ON FILE | | | | | | |
| KARINA MESQUITA | | ON FILE | | | | | | |
| KARINA MIO | | ON FILE | | | | | | |
| KARINA NEVAREZ | | ON FILE | | | | | | |
| KARINA OROZCO | | ON FILE | | | | | | |
| KARINA ROCHA | | ON FILE | | | | | | |
| KARINA RUIZ | | ON FILE | | | | | | |
| KARINA SEREIX | | ON FILE | | | | | | |
| KARINA SUDYATMIKO | | ON FILE | | | | | | |
| KARINA VASQUEZ | | ON FILE | | | | | | |
| KARINA WASHINGTON | | ON FILE | | | | | | |
| KARINA YOSELIN HERNANDEZ ZAMARO | | ON FILE | | | | | | |
| KARINE CURETON | | ON FILE | | | | | | |
| KARINE PEREIRA | | ON FILE | | | | | | |
| KARINE SARKISIAN | | ON FILE | | | | | | |
| KARISA BAILEY | | ON FILE | | | | | | |
| KARISHA NEUHAUS | | ON FILE | | | | | | |
| KARISHMA PATEL | | ON FILE | | | | | | |
| KARISSA BARNETT | | ON FILE | | | | | | |
| KARISSA CAMPBELL | | ON FILE | | | | | | |
| KARISSA OTA | | ON FILE | | | | | | |
| KARISSA SMITH | | ON FILE | | | | | | |
| KARL ABADILLA | | ON FILE | | | | | | |
| KARL ALLEN | | ON FILE | | | | | | |
| KARL ANDERSON | | ON FILE | | | | | | |
| KARL ARRIETA | | ON FILE | | | | | | |
| KARL BECKER | | ON FILE | | | | | | |
| KARL BECKWITH | | ON FILE | | | | | | |
| KARL BENNETT | | ON FILE | | | | | | |
| KARL BENZIO | | ON FILE | | | | | | |
| KARL BERNHARDT | | ON FILE | | | | | | |
| KARL BICKER | | ON FILE | | | | | | |
| KARL BLOOM | | ON FILE | | | | | | |
| KARL BRILL | | ON FILE | | | | | | |
| KARL BRUSTUEN | | ON FILE | | | | | | |
| KARL BRYCZ | | ON FILE | | | | | | |
| KARL CARPIO | | ON FILE | | | | | | |
| KARL CHOCENSKY | | ON FILE | | | | | | |
| KARL CHRISTOPHER SMUDSKI | | ON FILE | | | | | | |
| KARL CISCHKE | | ON FILE | | | | | | |
| KARL CORCORAN | | ON FILE | | | | | | |
| KARL COVE | | ON FILE | | | | | | |
| KARL CUTHBERT | | ON FILE | | | | | | |
| KARL DAVID SAUER | | ON FILE | | | | | | |
| KARL DAWSON | | ON FILE | | | | | | |
| KARL DE LEUS | | ON FILE | | | | | | |
| KARL DIGBEU | | ON FILE | | | | | | |
| KARL DITTMER | | ON FILE | | | | | | |
| KARL DOWNER | | ON FILE | | | | | | |
| KARL E HOFAMMANN III | | ON FILE | | | | | | |
| KARL ECKBERG | | ON FILE | | | | | | |
| KARL ECKLUND | | ON FILE | | | | | | |
| KARL ERIC ANDERSON | | ON FILE | | | | | | |
| KARL ERIC MILLS | | ON FILE | | | | | | |
| KARL ESTRADA | | ON FILE | | | | | | |
| KARL EVERS-HILLSTROM | | ON FILE | | | | | | |
| KARL FELLINGHAM | | ON FILE | | | | | | |
| KARL G OBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARL GABRIEL GOUVERNEUR | | ON FILE | | | | | | |
| KARL GRAEF | | ON FILE | | | | | | |
| KARL GRANT | | ON FILE | | | | | | |
| KARL GREINER JUNIOR | | ON FILE | | | | | | |
| KARL HAHN | | ON FILE | | | | | | |
| KARL HARDEN | | ON FILE | | | | | | |
| KARL HEINRICH RUPILIUS | | ON FILE | | | | | | |
| KARL HENCK | | ON FILE | | | | | | |
| KARL HIGGINS | | ON FILE | | | | | | |
| KARL HOFFMAN | | ON FILE | | | | | | |
| KARL HOSLER | | ON FILE | | | | | | |
| KARL HURSEY | | ON FILE | | | | | | |
| KARL HUTTER | | ON FILE | | | | | | |
| KARL JACKSON | | ON FILE | | | | | | |
| KARL JAKOB | | ON FILE | | | | | | |
| KARL JOHNSON | | ON FILE | | | | | | |
| KARL JONATHAN OGDEN | | ON FILE | | | | | | |
| KARL KARLSON | | ON FILE | | | | | | |
| KARL KEPPNER | | ON FILE | | | | | | |
| KARL KIGHT | | ON FILE | | | | | | |
| KARL KIM | | ON FILE | | | | | | |
| KARL KLIMES | | ON FILE | | | | | | |
| KARL KNIZEK | | ON FILE | | | | | | |
| KARL KOHLER | | ON FILE | | | | | | |
| KARL KOLARSICK | | ON FILE | | | | | | |
| KARL KOPLIN | | ON FILE | | | | | | |
| KARL KURTH | | ON FILE | | | | | | |
| KARL LARSEN | | ON FILE | | | | | | |
| KARL LEMON | | ON FILE | | | | | | |
| KARL LEWIS | | ON FILE | | | | | | |
| KARL MALLOY | | ON FILE | | | | | | |
| KARL MASER | | ON FILE | | | | | | |
| KARL MASZK | | ON FILE | | | | | | |
| KARL MATTLAGE | | ON FILE | | | | | | |
| KARL MCGUIRE | | ON FILE | | | | | | |
| KARL MELTON | | ON FILE | | | | | | |
| KARL MENDOZA | | ON FILE | | | | | | |
| KARL MEYER | | ON FILE | | | | | | |
| KARL MIERZEJEWSKI | | ON FILE | | | | | | |
| KARL MOLLOHAN | | ON FILE | | | | | | |
| KARL NEIL KAPPLER | | ON FILE | | | | | | |
| KARL NIELSEN | | ON FILE | | | | | | |
| KARL OESER | | ON FILE | | | | | | |
| KARL OLSON | | ON FILE | | | | | | |
| KARL OYAMA | | ON FILE | | | | | | |
| KARL P CAGBABANUA | | ON FILE | | | | | | |
| KARL PATRICK FULTZ | | ON FILE | | | | | | |
| KARL PERALTA | | ON FILE | | | | | | |
| KARL R ZIMMER III | | ON FILE | | | | | | |
| KARL RABKE | | ON FILE | | | | | | |
| KARL RAND | | ON FILE | | | | | | |
| KARL REVILLO | | ON FILE | | | | | | |
| KARL ROBERTS | | ON FILE | | | | | | |
| KARL ROCCA BRYCZ | | ON FILE | | | | | | |
| KARL ROHLMAN | | ON FILE | | | | | | |
| KARL RUDDOCK | | ON FILE | | | | | | |
| KARL SCHLOSSBAUER | | ON FILE | | | | | | |
| KARL SCHMIEDER | | ON FILE | | | | | | |
| KARL SCHUBERT | | ON FILE | | | | | | |
| KARL SMITH | | ON FILE | | | | | | |
| KARL SORENSEN | | ON FILE | | | | | | |
| KARL STEINKAMP | | ON FILE | | | | | | |
| KARL SUPAL | | ON FILE | | | | | | |
| KARL TABLER | | ON FILE | | | | | | |
| KARL TAJEDDINI | | ON FILE | | | | | | |
| KARL THOMAS | | ON FILE | | | | | | |
| KARL THRASHER | | ON FILE | | | | | | |
| KARL TOLENTINO | | ON FILE | | | | | | |
| KARL TREIBER | | ON FILE | | | | | | |
| KARL TUCK | | ON FILE | | | | | | |
| KARL TURNER | | ON FILE | | | | | | |
| KARL VOELKEL | | ON FILE | | | | | | |
| KARL VYZARD | | ON FILE | | | | | | |
| KARL WENDT | | ON FILE | | | | | | |
| KARL WILLIAMS | | ON FILE | | | | | | |
| KARL WINT | | ON FILE | | | | | | |
| KARLA ANDERSON | | ON FILE | | | | | | |
| KARLA ANN JAMES | | ON FILE | | | | | | |
| KARLA AYALA | | ON FILE | | | | | | |
| KARLA BARAJAS | | ON FILE | | | | | | |
| KARLA BLUM | | ON FILE | | | | | | |
| KARLA BRITT | | ON FILE | | | | | | |
| KARLA BRUK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARLA DAVILA | | ON FILE | | | | | | |
| KARLA DRURY | | ON FILE | | | | | | |
| KARLA ESTRADA | | ON FILE | | | | | | |
| KARLA FERRARI | | ON FILE | | | | | | |
| KARLA FLORIAN | | ON FILE | | | | | | |
| KARLA GAMEZ | | ON FILE | | | | | | |
| KARLA GARCIA | | ON FILE | | | | | | |
| KARLA JACKELINE MEJIA ORDONEZ | | ON FILE | | | | | | |
| KARLA LERIGER | | ON FILE | | | | | | |
| KARLA MADRAZO VILLARREAL | | ON FILE | | | | | | |
| KARLA MARISOL | | ON FILE | | | | | | |
| KARLA MCCREA | | ON FILE | | | | | | |
| KARLA MONDRAGON | | ON FILE | | | | | | |
| KARLA MOTT | | ON FILE | | | | | | |
| KARLA NAJERA | | ON FILE | | | | | | |
| KARLA OCHOA | | ON FILE | | | | | | |
| KARLA P VEGA | | ON FILE | | | | | | |
| KARLA PALACIOS | | ON FILE | | | | | | |
| KARLA PARRAGA | | ON FILE | | | | | | |
| KARLA POLLARD | | ON FILE | | | | | | |
| KARLA RAE DICK | | ON FILE | | | | | | |
| KARLA RIOS | | ON FILE | | | | | | |
| KARLA ROACH | | ON FILE | | | | | | |
| KARLA RODRIGUEZ | | ON FILE | | | | | | |
| KARLA RUECKLE | | ON FILE | | | | | | |
| KARLA WYATT | | ON FILE | | | | | | |
| KARLAMARIA TORRES ALVAREZ | | ON FILE | | | | | | |
| KARLAN DEWITT | | ON FILE | | | | | | |
| KARLEE STORTZ | | ON FILE | | | | | | |
| KARLENS JOAS | | ON FILE | | | | | | |
| KARLHA VELÁSQUEZ RIVAS | | ON FILE | | | | | | |
| KARL-HEINZ LENZ | | ON FILE | | | | | | |
| KARL-HEINZ MEIER | | ON FILE | | | | | | |
| KARLI CHEEK | | ON FILE | | | | | | |
| KARLIIN BROOKS | | ON FILE | | | | | | |
| KARLIS FELZENBERG | | ON FILE | | | | | | |
| KARLO GARCIA | | ON FILE | | | | | | |
| KARLO VALENTINO | | ON FILE | | | | | | |
| KARLOS ACOSTA | | ON FILE | | | | | | |
| KARLOS BROTHERS | | ON FILE | | | | | | |
| KARLSU DESIR | | ON FILE | | | | | | |
| KARLTON HALOO | | ON FILE | | | | | | |
| KARLTON WILLIAMS | | ON FILE | | | | | | |
| KARLY KISH | | ON FILE | | | | | | |
| KARLY KRISBY | | ON FILE | | | | | | |
| KARLY WHEELER | | ON FILE | | | | | | |
| KARLYN MATHNAY | | ON FILE | | | | | | |
| KARM CHOUDHRY | | ON FILE | | | | | | |
| KARMAN JARVIS | | ON FILE | | | | | | |
| KARMAN SINGH | | ON FILE | | | | | | |
| KARMANDEEP BASSI | | ON FILE | | | | | | |
| KARMANVEER NARAIN | | ON FILE | | | | | | |
| KARMJIT SINGH | | ON FILE | | | | | | |
| KARN SHARMA | | ON FILE | | | | | | |
| KARNA MONGER | | ON FILE | | | | | | |
| KARNIK KARABETIAN | | ON FILE | | | | | | |
| KAROL GABREL | | ON FILE | | | | | | |
| KAROL JABLONSKI | | ON FILE | | | | | | |
| KAROL POWICHROWSKI | | ON FILE | | | | | | |
| KAROL TAN | | ON FILE | | | | | | |
| KAROLINA ANDERSSON | | ON FILE | | | | | | |
| KAROLINA JEZEWSKA | | ON FILE | | | | | | |
| KAROLINA NORONHA | | ON FILE | | | | | | |
| KAROLINA PANKRATJEVE | | ON FILE | | | | | | |
| KAROLINA SADOCHA | | ON FILE | | | | | | |
| KARON HADDAWAY | | ON FILE | | | | | | |
| KARON HARVELL | | ON FILE | | | | | | |
| KAROON JAROONWIT | | ON FILE | | | | | | |
| KARREBEA WILLIAMS | | ON FILE | | | | | | |
| KARRI BRUNTZ | | ON FILE | | | | | | |
| KARRIABI RAE BLAKENSHIP | | ON FILE | | | | | | |
| KARRIE JOHNSON | | ON FILE | | | | | | |
| KARRIE WHITMAN | | ON FILE | | | | | | |
| KARRIE YOUNG | | ON FILE | | | | | | |
| KARRIEM ROULETTE | | ON FILE | | | | | | |
| KARRIM OMER | | ON FILE | | | | | | |
| KARRINGTON MARTIN | | ON FILE | | | | | | |
| KARROL KITT | | ON FILE | | | | | | |
| KARRYANNE BELANGER | | ON FILE | | | | | | |
| KARSEY RENFERT | | ON FILE | | | | | | |
| KARSON AVILA | | ON FILE | | | | | | |
| KARSTEN RABE | | ON FILE | | | | | | |
| KARSTON JOHN KRUZIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARTAR KOCHER | | ON FILE | | | | | | |
| KARTER JOHN KLINGENBERG | | ON FILE | | | | | | |
| KARTER WHITMAN | | ON FILE | | | | | | |
| KARTHEEK GOWDRA PARAMESWARAPPA | | ON FILE | | | | | | |
| KARTHEEK PAIDIPALLI | | ON FILE | | | | | | |
| KARTHI PREMAKUMARI | | ON FILE | | | | | | |
| KARTHICK MOHANRAM | | ON FILE | | | | | | |
| KARTHIK ABBINENI | | ON FILE | | | | | | |
| KARTHIK ACHAR | | ON FILE | | | | | | |
| KARTHIK AINALA | | ON FILE | | | | | | |
| KARTHIK BABURAVISHANKAR | | ON FILE | | | | | | |
| KARTHIK BALASUBRAMANIAN | | ON FILE | | | | | | |
| KARTHIK CHINNAPPAN | | ON FILE | | | | | | |
| KARTHIK DHANABALAN | | ON FILE | | | | | | |
| KARTHIK GOLLAPUDI | | ON FILE | | | | | | |
| KARTHIK IRAKAM | | ON FILE | | | | | | |
| KARTHIK MUNJETI | | ON FILE | | | | | | |
| KARTHIK NANDYALAM | | ON FILE | | | | | | |
| KARTHIK NARSIMHAN | | ON FILE | | | | | | |
| KARTHIK SELVARAJ | | ON FILE | | | | | | |
| KARTHIK SRINIVAS | | ON FILE | | | | | | |
| KARTHIK SUBRAMANIAM | | ON FILE | | | | | | |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | | ON FILE | | | | | | |
| KARTHIK THIAGARAJAN | | ON FILE | | | | | | |
| KARTHIK YENDURU | | ON FILE | | | | | | |
| KARTHIKCHARAN SURESH | | ON FILE | | | | | | |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | | ON FILE | | | | | | |
| KARTHIKEYAN BALACHANDRAN | | ON FILE | | | | | | |
| KARTHIKEYAN GNANASEKARAN | | ON FILE | | | | | | |
| KARTHIKEYAN KRISHNAMURTHY | | ON FILE | | | | | | |
| KARTHIKEYAN PANDIDURAI | | ON FILE | | | | | | |
| KARTHIKEYAN RAJAKUMAR | | ON FILE | | | | | | |
| KARTHIKKEYAN RANGANATHAN | | ON FILE | | | | | | |
| KARTHIKRAJA SRIRAMACHANDRAN | | ON FILE | | | | | | |
| KARTICK NEOGI | | ON FILE | | | | | | |
| KARTIK DEVINENI | | ON FILE | | | | | | |
| KARTIK GOYAL | | ON FILE | | | | | | |
| KARTIK PEPAKAYALA | | ON FILE | | | | | | |
| KARTIKEYA AGRAWAL | | ON FILE | | | | | | |
| KARUM MARSHALL | | ON FILE | | | | | | |
| KARUN AMAR | | ON FILE | | | | | | |
| KARUN JHAMB | | ON FILE | | | | | | |
| KARUN KANNAN | | ON FILE | | | | | | |
| KARYME ESTRADA PARRA | | ON FILE | | | | | | |
| KARYN BOSNAK | | ON FILE | | | | | | |
| KARYN BRAUN | | ON FILE | | | | | | |
| KARYN HENDRICKSEN | | ON FILE | | | | | | |
| KARYN HOMKA | | ON FILE | | | | | | |
| KARYN KEENAN | | ON FILE | | | | | | |
| KASAUN REACTIONS | | ON FILE | | | | | | |
| KASEEM RICKS | | ON FILE | | | | | | |
| KASEN HALL | | ON FILE | | | | | | |
| KASETTE GOINS | | ON FILE | | | | | | |
| KASEY ALBAYATI | | ON FILE | | | | | | |
| KASEY ANN WOPAT | | ON FILE | | | | | | |
| KASEY BRYANT | | ON FILE | | | | | | |
| KASEY CARLSON | | ON FILE | | | | | | |
| KASEY CASEY | | ON FILE | | | | | | |
| KASEY CHAPMAN | | ON FILE | | | | | | |
| KASEY CHUN | | ON FILE | | | | | | |
| KASEY COOK | | ON FILE | | | | | | |
| KASEY COX | | ON FILE | | | | | | |
| KASEY DISESSA | | ON FILE | | | | | | |
| KASEY EISENMANN | | ON FILE | | | | | | |
| KASEY GEIBEL | | ON FILE | | | | | | |
| KASEY KING | | ON FILE | | | | | | |
| KASEY LUND | | ON FILE | | | | | | |
| KASEY NOWELL | | ON FILE | | | | | | |
| KASEY NUNALLY | | ON FILE | | | | | | |
| KASEY OKIHARA | | ON FILE | | | | | | |
| KASEY OLINGER | | ON FILE | | | | | | |
| KASEY POWELL | | ON FILE | | | | | | |
| KASEY RILEY STOUT | | ON FILE | | | | | | |
| KASEY SHOMPOLE | | ON FILE | | | | | | |
| KASEY SILVERMAN | | ON FILE | | | | | | |
| KASEY SIMS | | ON FILE | | | | | | |
| KASEY STEELE | | ON FILE | | | | | | |
| KASEY WILSON | | ON FILE | | | | | | |
| KASEZGA TEMBO | | ON FILE | | | | | | |
| KASH MOGHADDAMI | | ON FILE | | | | | | |
| KASH SIMPSON | | ON FILE | | | | | | |
| KASH WASDEN | | ON FILE | | | | | | |
| KASHA BROCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KASHAN KHAN | | ON FILE | | | | | | |
| KASHANA WILLIAMS | | ON FILE | | | | | | |
| KASHFI ATHAR | | ON FILE | | | | | | |
| KASHI BRADY | | ON FILE | | | | | | |
| KASHIEKA WALTERS | | ON FILE | | | | | | |
| KASHIF AZAM | | ON FILE | | | | | | |
| KASHIF MIRZA | | ON FILE | | | | | | |
| KASHWAYNE ROBINSON | | ON FILE | | | | | | |
| KASIA HEIKES | | ON FILE | | | | | | |
| KASIA POCZWARDOWSKA | | ON FILE | | | | | | |
| KASIE LUEBBERING | | ON FILE | | | | | | |
| KASIMA IMAMOVICH | | ON FILE | | | | | | |
| KASIN LUU | | ON FILE | | | | | | |
| KASON DAVIS | | ON FILE | | | | | | |
| KASON HINTON | | ON FILE | | | | | | |
| KASON MCCAIRNS | | ON FILE | | | | | | |
| KASON WHITE | | ON FILE | | | | | | |
| KASON WHITNEY | | ON FILE | | | | | | |
| KASON WILSON | | ON FILE | | | | | | |
| KASPER KULIS | | ON FILE | | | | | | |
| KASPER YOUNG | | ON FILE | | | | | | |
| KASPIAN CUEVAS | | ON FILE | | | | | | |
| KASRA IRANPOUR | | ON FILE | | | | | | |
| KASRA JOHN LEKAN | | ON FILE | | | | | | |
| KASRA TAJIK | | ON FILE | | | | | | |
| KASRA YAGHOUTI | | ON FILE | | | | | | |
| KASSAMALI GANGJI | | ON FILE | | | | | | |
| KASSANDRA CHYINSKI | | ON FILE | | | | | | |
| KASSANDRA CONNER | | ON FILE | | | | | | |
| KASSANDRA KARAM BAINES | | ON FILE | | | | | | |
| KASSANDRA PEREZ | | ON FILE | | | | | | |
| KASSANDRA RODRIGUEZ | | ON FILE | | | | | | |
| KASSANDRA WALBURGER | | ON FILE | | | | | | |
| KASSE WEIKEL | | ON FILE | | | | | | |
| KASSIE GONZALES | | ON FILE | | | | | | |
| KASSIM MOHAMED | | ON FILE | | | | | | |
| KASTL LANIK | | ON FILE | | | | | | |
| KASTY WAIYEE MA | | ON FILE | | | | | | |
| KASUN VIDANAPATHIRANA | | ON FILE | | | | | | |
| KAT A | | ON FILE | | | | | | |
| KAT ALCHITS | | ON FILE | | | | | | |
| KAT LEHMAN | | ON FILE | | | | | | |
| KAT NEWQUIST | | ON FILE | | | | | | |
| KAT RICHARDS | | ON FILE | | | | | | |
| KAT VAN MEURS | | ON FILE | | | | | | |
| KATALIN FEJES TOTH | | ON FILE | | | | | | |
| KATALINA SU | | ON FILE | | | | | | |
| KATANGA SAINTVILLE | | ON FILE | | | | | | |
| KATARINA GIANCROCE | | ON FILE | | | | | | |
| KATARINA LIU | | ON FILE | | | | | | |
| KATARINA STANISAVLJEVIC | | ON FILE | | | | | | |
| KATARINA VASILJEVIC | | ON FILE | | | | | | |
| KATARUS MARSHALL | | ON FILE | | | | | | |
| KATARZYNA FEATHERSTONE | | ON FILE | | | | | | |
| KATARZYNA FINELLI | | ON FILE | | | | | | |
| KATARZYNA HOJDAS | | ON FILE | | | | | | |
| KATARZYNA KALSKI | | ON FILE | | | | | | |
| KATARZYNA KIKLA | | ON FILE | | | | | | |
| KATARZYNA MUZYKA | | ON FILE | | | | | | |
| KATARZYNA SKERRETT | | ON FILE | | | | | | |
| KATE BURSON | | ON FILE | | | | | | |
| KATE DOAN | | ON FILE | | | | | | |
| KATE DOUGLAS | | ON FILE | | | | | | |
| KATE EYDELNANT | | ON FILE | | | | | | |
| KATE FIGUEROA | | ON FILE | | | | | | |
| KATE FOUST | | ON FILE | | | | | | |
| KATE HEBOLD | | ON FILE | | | | | | |
| KATE HOANG | | ON FILE | | | | | | |
| KATE HURD | | ON FILE | | | | | | |
| KATE HUTCHINGS | | ON FILE | | | | | | |
| KATE INGRAM | | ON FILE | | | | | | |
| KATE JONES | | ON FILE | | | | | | |
| KATE KOHL | | ON FILE | | | | | | |
| KATE KOPLINER | | ON FILE | | | | | | |
| KATE LEMKE | | ON FILE | | | | | | |
| KATE MARCHENKO | | ON FILE | | | | | | |
| KATE MILLIGAN | | ON FILE | | | | | | |
| KATE PAVLICA | | ON FILE | | | | | | |
| KATE PEREK | | ON FILE | | | | | | |
| KATE REMORCA | | ON FILE | | | | | | |
| KATE ROSS | | ON FILE | | | | | | |
| KATE RUNDELL | | ON FILE | | | | | | |
| KATE RUSSELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATE SMARTO | | ON FILE | | | | | | |
| KATE STEVENS | | ON FILE | | | | | | |
| KATE THORPE | | ON FILE | | | | | | |
| KATE VAZQUEZ | | ON FILE | | | | | | |
| KATE WEINBERG | | ON FILE | | | | | | |
| KATE ZHAO | | ON FILE | | | | | | |
| KATEKA THACH | | ON FILE | | | | | | |
| KATELIN EPKES | | ON FILE | | | | | | |
| KATELIN KAISER | | ON FILE | | | | | | |
| KATELYN ABBOTT | | ON FILE | | | | | | |
| KATELYN ASHLEY CARLETT | | ON FILE | | | | | | |
| KATELYN BELLEVILLE | | ON FILE | | | | | | |
| KATELYN BIGHAM | | ON FILE | | | | | | |
| KATELYN BOWEN | | ON FILE | | | | | | |
| KATELYN BROWN | | ON FILE | | | | | | |
| KATELYN CHANG | | ON FILE | | | | | | |
| KATELYN COOPER | | ON FILE | | | | | | |
| KATELYN COWAN | | ON FILE | | | | | | |
| KATELYN CULWELL | | ON FILE | | | | | | |
| KATELYN DANIELS | | ON FILE | | | | | | |
| KATELYN FABBRO | | ON FILE | | | | | | |
| KATELYN FLOWER | | ON FILE | | | | | | |
| KATELYN GARCIA | | ON FILE | | | | | | |
| KATELYN GEILEAR | | ON FILE | | | | | | |
| KATELYN GILLISPIE | | ON FILE | | | | | | |
| KATELYN HAKINSON | | ON FILE | | | | | | |
| KATELYN HENSLEY | | ON FILE | | | | | | |
| KATELYN HOSSEINI | | ON FILE | | | | | | |
| KATELYN JAMISON | | ON FILE | | | | | | |
| KATELYN KALLIEL | | ON FILE | | | | | | |
| KATELYN KITZROW | | ON FILE | | | | | | |
| KATELYN KUCZYNSKI | | ON FILE | | | | | | |
| KATELYN MARIE GIARLA | | ON FILE | | | | | | |
| KATELYN MCCLINTOCK | | ON FILE | | | | | | |
| KATELYN MURPHY | | ON FILE | | | | | | |
| KATELYN NGUYEN | | ON FILE | | | | | | |
| KATELYN POCH | | ON FILE | | | | | | |
| KATELYN SANDERSON | | ON FILE | | | | | | |
| KATELYN SAVAGE | | ON FILE | | | | | | |
| KATELYN TERHARK | | ON FILE | | | | | | |
| KATELYN VANTREECK | | ON FILE | | | | | | |
| KATELYN VELASQUEZ | | ON FILE | | | | | | |
| KATELYN WOOD | | ON FILE | | | | | | |
| KATELYND MORRIS | | ON FILE | | | | | | |
| KATELYNN AUSTIN | | ON FILE | | | | | | |
| KATELYNN CHAMBERS | | ON FILE | | | | | | |
| KATELYNN KENNISON | | ON FILE | | | | | | |
| KATELYNN PHUONG-THAO NGUYEN | | ON FILE | | | | | | |
| KATELYNN PULLEY | | ON FILE | | | | | | |
| KATERI LAWLESS | | ON FILE | | | | | | |
| KATERI MANANSALA | | ON FILE | | | | | | |
| KATERINA GILCHRIST | | ON FILE | | | | | | |
| KATERINA RAMIREZ CUBAS | | ON FILE | | | | | | |
| KATERINA STEWART | | ON FILE | | | | | | |
| KATERINE GRAJALES BETANCUR | | ON FILE | | | | | | |
| KATERYNA DRUCHUK | | ON FILE | | | | | | |
| KATERYNA MARCHUK | | ON FILE | | | | | | |
| KATERYNA PARUBOCHA KIRKPATRICK | | ON FILE | | | | | | |
| KATERYNA SKOPENKO | | ON FILE | | | | | | |
| KATEY JACKSON | | ON FILE | | | | | | |
| KATHALEEN MILLER | | ON FILE | | | | | | |
| KATHARINA DEUTSCH | | ON FILE | | | | | | |
| KATHARINA REDFERN | | ON FILE | | | | | | |
| KATHARINE BERGERON | | ON FILE | | | | | | |
| KATHARINE HARRIS | | ON FILE | | | | | | |
| KATHARINE LYN GARRETT | | ON FILE | | | | | | |
| KATHARINE SHERWOOD | | ON FILE | | | | | | |
| KATHARINE SPRIGGS | | ON FILE | | | | | | |
| KATHARINE STRUNK | | ON FILE | | | | | | |
| KATHARINE STUART | | ON FILE | | | | | | |
| KATHELYNE CORVIL | | ON FILE | | | | | | |
| KATHERINA KURYLOVICH | | ON FILE | | | | | | |
| KATHERINA PARK | | ON FILE | | | | | | |
| KATHERINA TRANG MINH LY | | ON FILE | | | | | | |
| KATHERINE AGUIRRE NORAMBUENA | | ON FILE | | | | | | |
| KATHERINE AKUDOVICH | | ON FILE | | | | | | |
| KATHERINE ALLEN | | ON FILE | | | | | | |
| KATHERINE AN | | ON FILE | | | | | | |
| KATHERINE ANDERS | | ON FILE | | | | | | |
| KATHERINE ANDERSON | | ON FILE | | | | | | |
| KATHERINE BABCOCK | | ON FILE | | | | | | |
| KATHERINE BALKE | | ON FILE | | | | | | |
| KATHERINE BARANY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE BARNETT | | ON FILE | | | | | | |
| KATHERINE BARTECK | | ON FILE | | | | | | |
| KATHERINE BASANTE | | ON FILE | | | | | | |
| KATHERINE BLANCHARD | | ON FILE | | | | | | |
| KATHERINE BLIFFERT | | ON FILE | | | | | | |
| KATHERINE BOERBOOM | | ON FILE | | | | | | |
| KATHERINE BRIMMER | | ON FILE | | | | | | |
| KATHERINE BROWN | | ON FILE | | | | | | |
| KATHERINE BRYAN | | ON FILE | | | | | | |
| KATHERINE BURNS | | ON FILE | | | | | | |
| KATHERINE C HEISE | | ON FILE | | | | | | |
| KATHERINE CABRERA RAMOS | | ON FILE | | | | | | |
| KATHERINE CARPENTER | | ON FILE | | | | | | |
| KATHERINE CASELLA | | ON FILE | | | | | | |
| KATHERINE CASTILLO | | ON FILE | | | | | | |
| KATHERINE CENA | | ON FILE | | | | | | |
| KATHERINE CHOW | | ON FILE | | | | | | |
| KATHERINE COE | | ON FILE | | | | | | |
| KATHERINE CONTRERAS | | ON FILE | | | | | | |
| KATHERINE CRISCUOLO | | ON FILE | | | | | | |
| KATHERINE CRUZ | | ON FILE | | | | | | |
| KATHERINE CUARTAS | | ON FILE | | | | | | |
| KATHERINE CUZMA | | ON FILE | | | | | | |
| KATHERINE DA SILVA | | ON FILE | | | | | | |
| KATHERINE DAVIS | | ON FILE | | | | | | |
| KATHERINE DAWSON | | ON FILE | | | | | | |
| KATHERINE DEMARTINI | | ON FILE | | | | | | |
| KATHERINE DOLIFKA | | ON FILE | | | | | | |
| KATHERINE DREXLER | | ON FILE | | | | | | |
| KATHERINE ELIZABETH HOLLENKAMP | | ON FILE | | | | | | |
| KATHERINE ELLEN NELSON | | ON FILE | | | | | | |
| KATHERINE ENNIS | | ON FILE | | | | | | |
| KATHERINE GIERACH | | ON FILE | | | | | | |
| KATHERINE GLAESER | | ON FILE | | | | | | |
| KATHERINE GRACE ANDERSON | | ON FILE | | | | | | |
| KATHERINE GRAVES | | ON FILE | | | | | | |
| KATHERINE GUILLEN ORDONEZ | | ON FILE | | | | | | |
| KATHERINE GUYMAN | | ON FILE | | | | | | |
| KATHERINE HALDEMAN | | ON FILE | | | | | | |
| KATHERINE HAMILTON | | ON FILE | | | | | | |
| KATHERINE HANKEN | | ON FILE | | | | | | |
| KATHERINE HASSELL | | ON FILE | | | | | | |
| KATHERINE HEGGLAND | | ON FILE | | | | | | |
| KATHERINE HEPLER | | ON FILE | | | | | | |
| KATHERINE HO | | ON FILE | | | | | | |
| KATHERINE HOKE | | ON FILE | | | | | | |
| KATHERINE HOLCOMB VOLLMER | | ON FILE | | | | | | |
| KATHERINE HUANG | | ON FILE | | | | | | |
| KATHERINE HULSEY | | ON FILE | | | | | | |
| KATHERINE IBETH MOORE MORENO | | ON FILE | | | | | | |
| KATHERINE IMEL | | ON FILE | | | | | | |
| KATHERINE JANSSEN | | ON FILE | | | | | | |
| KATHERINE JENKINS | | ON FILE | | | | | | |
| KATHERINE JOYCE TONG | | ON FILE | | | | | | |
| KATHERINE KEERDOJA | | ON FILE | | | | | | |
| KATHERINE KELLER | | ON FILE | | | | | | |
| KATHERINE KIEWEL | | ON FILE | | | | | | |
| KATHERINE KNIGHT | | ON FILE | | | | | | |
| KATHERINE KO | | ON FILE | | | | | | |
| KATHERINE KOVAL | | ON FILE | | | | | | |
| KATHERINE LANG | | ON FILE | | | | | | |
| KATHERINE LEWIS | | ON FILE | | | | | | |
| KATHERINE LIGHTSEY | | ON FILE | | | | | | |
| KATHERINE LIU | | ON FILE | | | | | | |
| KATHERINE LOUISE BECKLEY | | ON FILE | | | | | | |
| KATHERINE LUBICH | | ON FILE | | | | | | |
| KATHERINE LYNCH | | ON FILE | | | | | | |
| KATHERINE MAJOR | | ON FILE | | | | | | |
| KATHERINE MALENCZAK | | ON FILE | | | | | | |
| KATHERINE MARIE HORNE | | ON FILE | | | | | | |
| KATHERINE MARIE NEWELL | | ON FILE | | | | | | |
| KATHERINE MARY MITCHELL | | ON FILE | | | | | | |
| KATHERINE MATTHEWS | | ON FILE | | | | | | |
| KATHERINE MAXIE | | ON FILE | | | | | | |
| KATHERINE MCCOY | | ON FILE | | | | | | |
| KATHERINE MCKENNA | | ON FILE | | | | | | |
| KATHERINE MCLAUGHLIN | | ON FILE | | | | | | |
| KATHERINE MEACHAM | | ON FILE | | | | | | |
| KATHERINE MIZNER | | ON FILE | | | | | | |
| KATHERINE MUCH | | ON FILE | | | | | | |
| KATHERINE MURAD | | ON FILE | | | | | | |
| KATHERINE MURPHY | | ON FILE | | | | | | |
| KATHERINE NELSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE NGUYEN | | ON FILE | | | | | | |
| KATHERINE NIXON | | ON FILE | | | | | | |
| KATHERINE PAPASTAVROU | | ON FILE | | | | | | |
| KATHERINE PERRIN | | ON FILE | | | | | | |
| KATHERINE PESIC | | ON FILE | | | | | | |
| KATHERINE PLISKA | | ON FILE | | | | | | |
| KATHERINE POTZ | | ON FILE | | | | | | |
| KATHERINE PUGH | | ON FILE | | | | | | |
| KATHERINE PURCHASE | | ON FILE | | | | | | |
| KATHERINE R PABEN | | ON FILE | | | | | | |
| KATHERINE RAE NIETO | | ON FILE | | | | | | |
| KATHERINE READ | | ON FILE | | | | | | |
| KATHERINE REDDITT | | ON FILE | | | | | | |
| KATHERINE REECE | | ON FILE | | | | | | |
| KATHERINE RICH | | ON FILE | | | | | | |
| KATHERINE ROCHE | | ON FILE | | | | | | |
| KATHERINE RONAN | | ON FILE | | | | | | |
| KATHERINE SADOWSKI | | ON FILE | | | | | | |
| KATHERINE SAKURAY | | ON FILE | | | | | | |
| KATHERINE SCARRITT BAILEY | | ON FILE | | | | | | |
| KATHERINE SHAPIRO | | ON FILE | | | | | | |
| KATHERINE SHEEHAN | | ON FILE | | | | | | |
| KATHERINE SHIRLEY | | ON FILE | | | | | | |
| KATHERINE SILVA | | ON FILE | | | | | | |
| KATHERINE SINTIHAKIS | | ON FILE | | | | | | |
| KATHERINE SKIPPER | | ON FILE | | | | | | |
| KATHERINE SPENCER | | ON FILE | | | | | | |
| KATHERINE STANGLIN | | ON FILE | | | | | | |
| KATHERINE STIPANOVICH | | ON FILE | | | | | | |
| KATHERINE STITES | | ON FILE | | | | | | |
| KATHERINE STUART | | ON FILE | | | | | | |
| KATHERINE THAI | | ON FILE | | | | | | |
| KATHERINE THOMSON-HANSEN | | ON FILE | | | | | | |
| KATHERINE TOR | | ON FILE | | | | | | |
| KATHERINE TWOMEY | | ON FILE | | | | | | |
| KATHERINE UPDEGRAFF | | ON FILE | | | | | | |
| KATHERINE VALLE | | ON FILE | | | | | | |
| KATHERINE WAKEFIELD | | ON FILE | | | | | | |
| KATHERINE WALKER | | ON FILE | | | | | | |
| KATHERINE WARLICK | | ON FILE | | | | | | |
| KATHERINE WENDORF | | ON FILE | | | | | | |
| KATHERINE WILLIAMS | | ON FILE | | | | | | |
| KATHERINE WINTERS | | ON FILE | | | | | | |
| KATHERINE WOLF | | ON FILE | | | | | | |
| KATHERINE WOZNIAK | | ON FILE | | | | | | |
| KATHERINE ZHANG | | ON FILE | | | | | | |
| KATHERN DEVENUTO | | ON FILE | | | | | | |
| KATHERYN RADCLIFFE | | ON FILE | | | | | | |
| KATHERYNE RUCK | | ON FILE | | | | | | |
| KATHIA SKINNER | | ON FILE | | | | | | |
| KATHIE DAVID | | ON FILE | | | | | | |
| KATHIE HIATT | | ON FILE | | | | | | |
| KATHIE JACKSON | | ON FILE | | | | | | |
| KATHLEEN ABDONEY | | ON FILE | | | | | | |
| KATHLEEN ANDERSON | | ON FILE | | | | | | |
| KATHLEEN ANN SIPPLE | | ON FILE | | | | | | |
| KATHLEEN ANNE WRIGHT | | ON FILE | | | | | | |
| KATHLEEN BARAJAS | | ON FILE | | | | | | |
| KATHLEEN BATTERSHELL | | ON FILE | | | | | | |
| KATHLEEN BOLTON | | ON FILE | | | | | | |
| KATHLEEN BRODER | | ON FILE | | | | | | |
| KATHLEEN BUSH | | ON FILE | | | | | | |
| KATHLEEN CHEE | | ON FILE | | | | | | |
| KATHLEEN CLARK | | ON FILE | | | | | | |
| KATHLEEN CRUZ | | ON FILE | | | | | | |
| KATHLEEN D CIBISCHINO | | ON FILE | | | | | | |
| KATHLEEN DAVIS | | ON FILE | | | | | | |
| KATHLEEN DINORAH EGHELSHI | | ON FILE | | | | | | |
| KATHLEEN ECLIPSE ZABALZA | | ON FILE | | | | | | |
| KATHLEEN ELIZABETH MILLAR | | ON FILE | | | | | | |
| KATHLEEN FINLEY | | ON FILE | | | | | | |
| KATHLEEN FITZGERALD | | ON FILE | | | | | | |
| KATHLEEN GALLAGHER | | ON FILE | | | | | | |
| KATHLEEN GALLOP | | ON FILE | | | | | | |
| KATHLEEN GARDNER | | ON FILE | | | | | | |
| KATHLEEN GONZALEZ | | ON FILE | | | | | | |
| KATHLEEN GRAINGER | | ON FILE | | | | | | |
| KATHLEEN HALL | | ON FILE | | | | | | |
| KATHLEEN HARRISON | | ON FILE | | | | | | |
| KATHLEEN HARTWIG | | ON FILE | | | | | | |
| KATHLEEN HARVEY | | ON FILE | | | | | | |
| KATHLEEN HELEN SARNA | | ON FILE | | | | | | |
| KATHLEEN HINGLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN HOMSCHEK | | ON FILE | | | | | | |
| KATHLEEN IRENE STOMPRO | | ON FILE | | | | | | |
| KATHLEEN JILL HALL | | ON FILE | | | | | | |
| KATHLEEN JOANNE FAVILLA | | ON FILE | | | | | | |
| KATHLEEN KAYA | | ON FILE | | | | | | |
| KATHLEEN KLIEWER | | ON FILE | | | | | | |
| KATHLEEN KVALVIK | | ON FILE | | | | | | |
| KATHLEEN LAUGHLIN | | ON FILE | | | | | | |
| KATHLEEN LEWIS | | ON FILE | | | | | | |
| KATHLEEN LIEBERT | | ON FILE | | | | | | |
| KATHLEEN LYNCH | | ON FILE | | | | | | |
| KATHLEEN LYNN SCIARINE | | ON FILE | | | | | | |
| KATHLEEN LYONS | | ON FILE | | | | | | |
| KATHLEEN MAK | | ON FILE | | | | | | |
| KATHLEEN MARTINEZ | | ON FILE | | | | | | |
| KATHLEEN MARTNER | | ON FILE | | | | | | |
| KATHLEEN MARY ROSE CANCIENNE | | ON FILE | | | | | | |
| KATHLEEN MASON | | ON FILE | | | | | | |
| KATHLEEN MCDONALD | | ON FILE | | | | | | |
| KATHLEEN MCGINN | | ON FILE | | | | | | |
| KATHLEEN MENZ | | ON FILE | | | | | | |
| KATHLEEN MICHEL | | ON FILE | | | | | | |
| KATHLEEN MIL | | ON FILE | | | | | | |
| KATHLEEN MILES | | ON FILE | | | | | | |
| KATHLEEN NELSON | | ON FILE | | | | | | |
| KATHLEEN NOVOCIN | | ON FILE | | | | | | |
| KATHLEEN O'RIELLY | | ON FILE | | | | | | |
| KATHLEEN PERCOCO | | ON FILE | | | | | | |
| KATHLEEN PHILLIPS | | ON FILE | | | | | | |
| KATHLEEN PONFERRADA | | ON FILE | | | | | | |
| KATHLEEN RAINWATER | | ON FILE | | | | | | |
| KATHLEEN RASMUSSEN | | ON FILE | | | | | | |
| KATHLEEN REBHAN | | ON FILE | | | | | | |
| KATHLEEN REILY | | ON FILE | | | | | | |
| KATHLEEN REITZ | | ON FILE | | | | | | |
| KATHLEEN REYES | | ON FILE | | | | | | |
| KATHLEEN RUSSELL | | ON FILE | | | | | | |
| KATHLEEN SANTIAGO | | ON FILE | | | | | | |
| KATHLEEN SARCHETT | | ON FILE | | | | | | |
| KATHLEEN SHERGOLD | | ON FILE | | | | | | |
| KATHLEEN STONAKER | | ON FILE | | | | | | |
| KATHLEEN STUART | | ON FILE | | | | | | |
| KATHLEEN STUPAR | | ON FILE | | | | | | |
| KATHLEEN SULLIVAN | | ON FILE | | | | | | |
| KATHLEEN SULLIVAN NEWTON | | ON FILE | | | | | | |
| KATHLEEN SWEENEY | | ON FILE | | | | | | |
| KATHLEEN TAM | | ON FILE | | | | | | |
| KATHLEEN TEAGER | | ON FILE | | | | | | |
| KATHLEEN TEIXEIRA | | ON FILE | | | | | | |
| KATHLEEN TREB | | ON FILE | | | | | | |
| KATHLEEN TYLER BOERS | | ON FILE | | | | | | |
| KATHLEEN UVARO | | ON FILE | | | | | | |
| KATHLEEN VALENTINE | | ON FILE | | | | | | |
| KATHLEEN VOGLER | | ON FILE | | | | | | |
| KATHLEEN WILKINSON | | ON FILE | | | | | | |
| KATHLEEN WILLIAMS | | ON FILE | | | | | | |
| KATHLEEN ZEHNPFENNIG | | ON FILE | | | | | | |
| KATHLYN ALEXIS | | ON FILE | | | | | | |
| KATHLYN FETTER | | ON FILE | | | | | | |
| KATHRIN GIBSON | | ON FILE | | | | | | |
| KATHRINE GASC | | ON FILE | | | | | | |
| KATHRINE INGRID TUBERA | | ON FILE | | | | | | |
| KATHRINE LOGAN | | ON FILE | | | | | | |
| KATHRINE MORRIS | | ON FILE | | | | | | |
| KATHRYN ANN CLAYTON | | ON FILE | | | | | | |
| KATHRYN ARKIN | | ON FILE | | | | | | |
| KATHRYN ARNESON | | ON FILE | | | | | | |
| KATHRYN ARNOLD | | ON FILE | | | | | | |
| KATHRYN BAKER | | ON FILE | | | | | | |
| KATHRYN BASSETT | | ON FILE | | | | | | |
| KATHRYN BIERMAN | | ON FILE | | | | | | |
| KATHRYN BLOMQUIST | | ON FILE | | | | | | |
| KATHRYN BOUDREAU | | ON FILE | | | | | | |
| KATHRYN BOYD | | ON FILE | | | | | | |
| KATHRYN BOYLE | | ON FILE | | | | | | |
| KATHRYN BRINKMAN | | ON FILE | | | | | | |
| KATHRYN CANNADA | | ON FILE | | | | | | |
| KATHRYN CARR | | ON FILE | | | | | | |
| KATHRYN CHRISTOPHER | | ON FILE | | | | | | |
| KATHRYN CULLINAN | | ON FILE | | | | | | |
| KATHRYN DESFORGE | | ON FILE | | | | | | |
| KATHRYN DEXHEIMER | | ON FILE | | | | | | |
| KATHRYN DYER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHRYN EPLER | | ON FILE | | | | | | |
| KATHRYN EVANS | | ON FILE | | | | | | |
| KATHRYN FALCON | | ON FILE | | | | | | |
| KATHRYN FJARE | | ON FILE | | | | | | |
| KATHRYN FLESHER | | ON FILE | | | | | | |
| KATHRYN GALLARDO | | ON FILE | | | | | | |
| KATHRYN GOODSON | | ON FILE | | | | | | |
| KATHRYN GRACE NALLEY | | ON FILE | | | | | | |
| KATHRYN GREGG | | ON FILE | | | | | | |
| KATHRYN GREINER | | ON FILE | | | | | | |
| KATHRYN GRIESEL | | ON FILE | | | | | | |
| KATHRYN HAHN | | ON FILE | | | | | | |
| KATHRYN HALOUCHITS | | ON FILE | | | | | | |
| KATHRYN HAMLIN | | ON FILE | | | | | | |
| KATHRYN HARTLINE | | ON FILE | | | | | | |
| KATHRYN HAYDN | | ON FILE | | | | | | |
| KATHRYN HELMUS | | ON FILE | | | | | | |
| KATHRYN HENKELS | | ON FILE | | | | | | |
| KATHRYN HIRT | | ON FILE | | | | | | |
| KATHRYN HOLLINGSWORTH | | ON FILE | | | | | | |
| KATHRYN HORNING | | ON FILE | | | | | | |
| KATHRYN ISLAS | | ON FILE | | | | | | |
| KATHRYN IVY MCCORKLE | | ON FILE | | | | | | |
| KATHRYN JENNINGS | | ON FILE | | | | | | |
| KATHRYN KILLIAN | | ON FILE | | | | | | |
| KATHRYN KITAY | | ON FILE | | | | | | |
| KATHRYN KORNRUMPF | | ON FILE | | | | | | |
| KATHRYN KOZUCH | | ON FILE | | | | | | |
| KATHRYN LEBLANC | | ON FILE | | | | | | |
| KATHRYN LEIHER | | ON FILE | | | | | | |
| KATHRYN LEWIS | | ON FILE | | | | | | |
| KATHRYN LINDEMAN | | ON FILE | | | | | | |
| KATHRYN LIU | | ON FILE | | | | | | |
| KATHRYN LOWEY | | ON FILE | | | | | | |
| KATHRYN M GANTZ | | ON FILE | | | | | | |
| KATHRYN MARSHALL | | ON FILE | | | | | | |
| KATHRYN MARTHA O'MARA | | ON FILE | | | | | | |
| KATHRYN MATEO | | ON FILE | | | | | | |
| KATHRYN MCDANIEL | | ON FILE | | | | | | |
| KATHRYN MCLAUGHLIN | | ON FILE | | | | | | |
| KATHRYN MCMULLEN | | ON FILE | | | | | | |
| KATHRYN MCMURRY | | ON FILE | | | | | | |
| KATHRYN MELENDEZ | | ON FILE | | | | | | |
| KATHRYN MILANO | | ON FILE | | | | | | |
| KATHRYN MURAS | | ON FILE | | | | | | |
| KATHRYN OELGER | | ON FILE | | | | | | |
| KATHRYN OLSEN | | ON FILE | | | | | | |
| KATHRYN OLSON | | ON FILE | | | | | | |
| KATHRYN PADGETT | | ON FILE | | | | | | |
| KATHRYN PASCHKE | | ON FILE | | | | | | |
| KATHRYN PEIFER | | ON FILE | | | | | | |
| KATHRYN PETERS | | ON FILE | | | | | | |
| KATHRYN PEYER | | ON FILE | | | | | | |
| KATHRYN PITTS | | ON FILE | | | | | | |
| KATHRYN RAUGHT | | ON FILE | | | | | | |
| KATHRYN RHODEN | | ON FILE | | | | | | |
| KATHRYN RICKMAN | | ON FILE | | | | | | |
| KATHRYN ROWE | | ON FILE | | | | | | |
| KATHRYN SCHAEFFER | | ON FILE | | | | | | |
| KATHRYN SCHOECK | | ON FILE | | | | | | |
| KATHRYN SCOTT | | ON FILE | | | | | | |
| KATHRYN SHAH | | ON FILE | | | | | | |
| KATHRYN SHUGHART | | ON FILE | | | | | | |
| KATHRYN SMITHSON | | ON FILE | | | | | | |
| KATHRYN SPIES | | ON FILE | | | | | | |
| KATHRYN STACY | | ON FILE | | | | | | |
| KATHRYN STASSEN | | ON FILE | | | | | | |
| KATHRYN STEVENS BUNZOL | | ON FILE | | | | | | |
| KATHRYN STOVALL | | ON FILE | | | | | | |
| KATHRYN SUTHERLAND | | ON FILE | | | | | | |
| KATHRYN TRIPP | | ON FILE | | | | | | |
| KATHRYN WADE | | ON FILE | | | | | | |
| KATHRYN WALTERS | | ON FILE | | | | | | |
| KATHRYN WARNER | | ON FILE | | | | | | |
| KATHRYN WEEKS | | ON FILE | | | | | | |
| KATHRYN WILBERT | | ON FILE | | | | | | |
| KATHRYN WILKINS | | ON FILE | | | | | | |
| KATHRYN WOLFERMAN | | ON FILE | | | | | | |
| KATHRYN ZAGGLE RICHTER | | ON FILE | | | | | | |
| KATHRYNE ERNEST | | ON FILE | | | | | | |
| KATHY AIKEN | | ON FILE | | | | | | |
| KATHY ANDERSON | | ON FILE | | | | | | |
| KATHY BURLILE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY CAULEY HARRISON | | ON FILE | | | | | | |
| KATHY CAVANAUGH | | ON FILE | | | | | | |
| KATHY CHU | | ON FILE | | | | | | |
| KATHY COOKSON | | ON FILE | | | | | | |
| KATHY CURTIS | | ON FILE | | | | | | |
| KATHY DANE | | ON FILE | | | | | | |
| KATHY DUNNING | | ON FILE | | | | | | |
| KATHY ERICKSEN | | ON FILE | | | | | | |
| KATHY GAUNA | | ON FILE | | | | | | |
| KATHY GRIMMETT | | ON FILE | | | | | | |
| KATHY H DOWLING | | ON FILE | | | | | | |
| KATHY HARGROVE | | ON FILE | | | | | | |
| KATHY HONG | | ON FILE | | | | | | |
| KATHY HOOD | | ON FILE | | | | | | |
| KATHY HSING | | ON FILE | | | | | | |
| KATHY JO LENIG | | ON FILE | | | | | | |
| KATHY JOHNSON | | ON FILE | | | | | | |
| KATHY JOSLIN | | ON FILE | | | | | | |
| KATHY KRAM | | ON FILE | | | | | | |
| KATHY LAFAVRE | | ON FILE | | | | | | |
| KATHY LEE BAINBRIDGE | | ON FILE | | | | | | |
| KATHY LETT | | ON FILE | | | | | | |
| KATHY LIVESAY | | ON FILE | | | | | | |
| KATHY MARSHALL | | ON FILE | | | | | | |
| KATHY MAYER | | ON FILE | | | | | | |
| KATHY MONAGHAN | | ON FILE | | | | | | |
| KATHY OLEARY | | ON FILE | | | | | | |
| KATHY ORNELLAS | | ON FILE | | | | | | |
| KATHY PANEK | | ON FILE | | | | | | |
| KATHY PHAM | | ON FILE | | | | | | |
| KATHY PLACHE | | ON FILE | | | | | | |
| KATHY QUEBADA | | ON FILE | | | | | | |
| KATHY ROLLINS | | ON FILE | | | | | | |
| KATHY SACKETT | | ON FILE | | | | | | |
| KATHY SMITH | | ON FILE | | | | | | |
| KATHY THEOFILOS | | ON FILE | | | | | | |
| KATHY TRAN | | ON FILE | | | | | | |
| KATHY TULLY | | ON FILE | | | | | | |
| KATHY TYKOSKI | | ON FILE | | | | | | |
| KATHY WAID | | ON FILE | | | | | | |
| KATHY WHIGHAM | | ON FILE | | | | | | |
| KATHY ZHENG | | ON FILE | | | | | | |
| KATHYRN SCHILLING | | ON FILE | | | | | | |
| KATHYRN SCHULER | | ON FILE | | | | | | |
| KATI DAVIS | | ON FILE | | | | | | |
| KATI DE ALBA | | ON FILE | | | | | | |
| KATIA AYOUB | | ON FILE | | | | | | |
| KATIA NUNEZ VASQUEZ | | ON FILE | | | | | | |
| KATIA PELERIN | | ON FILE | | | | | | |
| KATIANA DUPLESSIS | | ON FILE | | | | | | |
| KATIANA TATUSKO | | ON FILE | | | | | | |
| KATICA SUDIMAC | | ON FILE | | | | | | |
| KATIE ADAMS | | ON FILE | | | | | | |
| KATIE AIELLO | | ON FILE | | | | | | |
| KATIE ANN MCDONALD | | ON FILE | | | | | | |
| KATIE BALAGURCHIK | | ON FILE | | | | | | |
| KATIE BALLOR | | ON FILE | | | | | | |
| KATIE BELL | | ON FILE | | | | | | |
| KATIE BERRY | | ON FILE | | | | | | |
| KATIE BUI | | ON FILE | | | | | | |
| KATIE CAUDILL | | ON FILE | | | | | | |
| KATIE CHAN | | ON FILE | | | | | | |
| KATIE CLARKSON | | ON FILE | | | | | | |
| KATIE COLLAZO | | ON FILE | | | | | | |
| KATIE COUNTS | | ON FILE | | | | | | |
| KATIE DAUTRICH | | ON FILE | | | | | | |
| KATIE ELIZABETH KANSAS | | ON FILE | | | | | | |
| KATIE FUNK | | ON FILE | | | | | | |
| KATIE GATTONI | | ON FILE | | | | | | |
| KATIE GROSS | | ON FILE | | | | | | |
| KATIE HAEFNER | | ON FILE | | | | | | |
| KATIE HANLON | | ON FILE | | | | | | |
| KATIE HOOTMAN | | ON FILE | | | | | | |
| KATIE HOWE | | ON FILE | | | | | | |
| KATIE KELLEY | | ON FILE | | | | | | |
| KATIE KIM | | ON FILE | | | | | | |
| KATIE KIRBY | | ON FILE | | | | | | |
| KATIE KOMLOSKE | | ON FILE | | | | | | |
| KATIE KRIMITSOS | | ON FILE | | | | | | |
| KATIE LAM-SANTEE | | ON FILE | | | | | | |
| KATIE LEE | | ON FILE | | | | | | |
| KATIE LEE-BAKER | | ON FILE | | | | | | |
| KATIE LEMIEUX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATIE LEVEY | | ON FILE | | | | | | |
| KATIE LOPEZ | | ON FILE | | | | | | |
| KATIE MAKI | | ON FILE | | | | | | |
| KATIE MCCARTHY | | ON FILE | | | | | | |
| KATIE MCINTYRE | | ON FILE | | | | | | |
| KATIE MORAN | | ON FILE | | | | | | |
| KATIE MUSCARELLA | | ON FILE | | | | | | |
| KATIE NAVARRO | | ON FILE | | | | | | |
| KATIE NEFF | | ON FILE | | | | | | |
| KATIE NICHOLSON | | ON FILE | | | | | | |
| KATIE NORQUIST | | ON FILE | | | | | | |
| KATIE NORTH | | ON FILE | | | | | | |
| KATIE PICHEL | | ON FILE | | | | | | |
| KATIE POWELL | | ON FILE | | | | | | |
| KATIE ROBERTSON | | ON FILE | | | | | | |
| KATIE SANDERS | | ON FILE | | | | | | |
| KATIE SCHROEDER | | ON FILE | | | | | | |
| KATIE SEVIN | | ON FILE | | | | | | |
| KATIE SHARKEY | | ON FILE | | | | | | |
| KATIE SHUE | | ON FILE | | | | | | |
| KATIE SMITH | | ON FILE | | | | | | |
| KATIE SNOW | | ON FILE | | | | | | |
| KATIE STOUT | | ON FILE | | | | | | |
| KATIE STUMPF | | ON FILE | | | | | | |
| KATIE TRUONG | | ON FILE | | | | | | |
| KATIE VU | | ON FILE | | | | | | |
| KATIE WARREN | | ON FILE | | | | | | |
| KATIE WASER | | ON FILE | | | | | | |
| KATIE WILD VAN DE VENTER | | ON FILE | | | | | | |
| KATIE WILL | | ON FILE | | | | | | |
| KATIE WILLEY | | ON FILE | | | | | | |
| KATIE YOZA | | ON FILE | | | | | | |
| KATIE ZORN | | ON FILE | | | | | | |
| KATINA JACKSON | | ON FILE | | | | | | |
| KATINA L DAVIS ALLEN | | ON FILE | | | | | | |
| KATINA MYERS | | ON FILE | | | | | | |
| KATIRIA MARTINEZ | | ON FILE | | | | | | |
| KATIRIA MELENDEZ | | ON FILE | | | | | | |
| KATIRIA VALES | | ON FILE | | | | | | |
| KATIUSCA ESPINOZA | | ON FILE | | | | | | |
| KATIUSKA BELTRAN | | ON FILE | | | | | | |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | | ON FILE | | | | | | |
| KATIUSKA SEBASTIANI | | ON FILE | | | | | | |
| KATLIN HOOPER | | ON FILE | | | | | | |
| KATLIN HOUSER | | ON FILE | | | | | | |
| KATLYN ANDREWS | | ON FILE | | | | | | |
| KATLYN GARCIA | | ON FILE | | | | | | |
| KATLYN YANAHAN | | ON FILE | | | | | | |
| KATLYNN O'CONNOR | | ON FILE | | | | | | |
| KATRENA YVETTE HESTER | | ON FILE | | | | | | |
| KATRI MCCULLOUGH | | ON FILE | | | | | | |
| KATRIINA MATTSSON | | ON FILE | | | | | | |
| KATRIN MELANIE MARTINA LIESKE | | ON FILE | | | | | | |
| KATRIN REDFERN | | ON FILE | | | | | | |
| KATRINA BOGANY | | ON FILE | | | | | | |
| KATRINA BROWN | | ON FILE | | | | | | |
| KATRINA COX | | ON FILE | | | | | | |
| KATRINA DARGEL | | ON FILE | | | | | | |
| KATRINA DITTRICH | | ON FILE | | | | | | |
| KATRINA FRIES | | ON FILE | | | | | | |
| KATRINA GUTIERREZ | | ON FILE | | | | | | |
| KATRINA JOHNSON | | ON FILE | | | | | | |
| KATRINA KALKOWSKI | | ON FILE | | | | | | |
| KATRINA KANE | | ON FILE | | | | | | |
| KATRINA KELLEY | | ON FILE | | | | | | |
| KATRINA KOWALKOWSKI | | ON FILE | | | | | | |
| KATRINA KUMHER | | ON FILE | | | | | | |
| KATRINA LEDESMA | | ON FILE | | | | | | |
| KATRINA LEE | | ON FILE | | | | | | |
| KATRINA LEONG | | ON FILE | | | | | | |
| KATRINA M FILL | | ON FILE | | | | | | |
| KATRINA MARKS | | ON FILE | | | | | | |
| KATRINA MICHELLE SOMMER | | ON FILE | | | | | | |
| KATRINA NOLASCO | | ON FILE | | | | | | |
| KATRINA RAMONELL | | ON FILE | | | | | | |
| KATRINA RENA ROBERTSON | | ON FILE | | | | | | |
| KATRINA ROBINSON | | ON FILE | | | | | | |
| KATRINA SOUVIGNY | | ON FILE | | | | | | |
| KATRINA TABIJE | | ON FILE | | | | | | |
| KATRINA VOLBERDING | | ON FILE | | | | | | |
| KATRINA WEITZE | | ON FILE | | | | | | |
| KATRINA WILLIAMS | | ON FILE | | | | | | |
| KATRINAELLAINE PADOLINA BRIONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATRINE BROCKSTEDT PUGH | | ON FILE | | | | | | |
| KATRYNA HORN | | ON FILE | | | | | | |
| KATSIARYNA KUTS | | ON FILE | | | | | | |
| KATSIARYNA LANDVIGER | | ON FILE | | | | | | |
| KATSUHISA HIRANO | | ON FILE | | | | | | |
| KATTY GUTIERREZ | | ON FILE | | | | | | |
| KATY MAHLUM | | ON FILE | | | | | | |
| KATY OSADETZ | | ON FILE | | | | | | |
| KATY STEPHENS | | ON FILE | | | | | | |
| KATY VICENZI | | ON FILE | | | | | | |
| KATYA BADELL | | ON FILE | | | | | | |
| KATYA FEDAK | | ON FILE | | | | | | |
| KATYA MIHALEVA | | ON FILE | | | | | | |
| KAUE KING | | ON FILE | | | | | | |
| KAULI HAMILTON | | ON FILE | | | | | | |
| KAUSHAL KASHYAP | | ON FILE | | | | | | |
| KAUSHAL PATEL | | ON FILE | | | | | | |
| KAUSHAL THAKAR | | ON FILE | | | | | | |
| KAUSHALKUMAR PATEL | | ON FILE | | | | | | |
| KAUSHIK AWALA | | ON FILE | | | | | | |
| KAUSHIK BAGCHI | | ON FILE | | | | | | |
| KAUSHIK CHANDRASHEKHAR BARDE | | ON FILE | | | | | | |
| KAUSHIK NARASIMHAN | | ON FILE | | | | | | |
| KAUSHIK SHANBOUG VIDURA PRASAD | | ON FILE | | | | | | |
| KAUSHIK VASUDEV KARRI | | ON FILE | | | | | | |
| KAUSHIK VED | | ON FILE | | | | | | |
| KAUSHIKA KHALASI | | ON FILE | | | | | | |
| KAUSHIKI MUKHERJEE | | ON FILE | | | | | | |
| KAUSHIKKUMAR SURYAKANT PATEL | | ON FILE | | | | | | |
| KAUSIK ROY | | ON FILE | | | | | | |
| KAUTUK BHAKTA | | ON FILE | | | | | | |
| KAVAH BATISTE | | ON FILE | | | | | | |
| KAVAN CEBALLOS | | ON FILE | | | | | | |
| KAVAN DE ANDRADE | | ON FILE | | | | | | |
| KAVEH BASTANI | | ON FILE | | | | | | |
| KAVEH EBRAHIMI | | ON FILE | | | | | | |
| KAVEH MIRZAEI | | ON FILE | | | | | | |
| KAVEH VOSSOUGHI | | ON FILE | | | | | | |
| KAVEN CHERY | | ON FILE | | | | | | |
| KAVEN WRIGHT | | ON FILE | | | | | | |
| KAVERI URKALAN | | ON FILE | | | | | | |
| KAVI PANDIAN | | ON FILE | | | | | | |
| KAVIAN ANDERSON-SPELLS | | ON FILE | | | | | | |
| KAVIN BAHRANI | | ON FILE | | | | | | |
| KAVIN HUDSON | | ON FILE | | | | | | |
| KAVIN MUDALIAR | | ON FILE | | | | | | |
| KAVIN THIPTHAMAI | | ON FILE | | | | | | |
| KAVITA GUPTA SAHAI | | ON FILE | | | | | | |
| KAVITHA RAJARAM | | ON FILE | | | | | | |
| KAVON J CARROLL | | ON FILE | | | | | | |
| KAVON NIKRAD | | ON FILE | | | | | | |
| KAVON YARAGHI | | ON FILE | | | | | | |
| KAVYA BOBBA | | ON FILE | | | | | | |
| KAVYA NARIMETLA | | ON FILE | | | | | | |
| KAWAHN HOLMES | | ON FILE | | | | | | |
| KAWALJIT SINGH | | ON FILE | | | | | | |
| KAWAN KARADAGHI | | ON FILE | | | | | | |
| KAWIKA HUGHES | | ON FILE | | | | | | |
| KAWIKA SUBIONO | | ON FILE | | | | | | |
| KAWING TSUI | | ON FILE | | | | | | |
| KAY BIGHAM | | ON FILE | | | | | | |
| KAY BLOOM | | ON FILE | | | | | | |
| KAY BRINKER | | ON FILE | | | | | | |
| KAY IMGENBERG | | ON FILE | | | | | | |
| KAY OSO | | ON FILE | | | | | | |
| KAY SCHWADER | | ON FILE | | | | | | |
| KAY STROMGREN | | ON FILE | | | | | | |
| KAY WOLMAN | | ON FILE | | | | | | |
| KAY YANG | | ON FILE | | | | | | |
| KAY ZALESKI | | ON FILE | | | | | | |
| KAYCEE BRUMFIELD | | ON FILE | | | | | | |
| KAYCEE STEPHENS | | ON FILE | | | | | | |
| KAYCIE GOLIC | | ON FILE | | | | | | |
| KAYDEN AHN | | ON FILE | | | | | | |
| KAYDEN COOPER | | ON FILE | | | | | | |
| KAYDEN FOX | | ON FILE | | | | | | |
| KAYDEN MICKELSON | | ON FILE | | | | | | |
| KAYDON DUVALL | | ON FILE | | | | | | |
| KAYDON ROBERT POTTER | | ON FILE | | | | | | |
| KAYE CASTELLANOS | | ON FILE | | | | | | |
| KAYE KENDRICK | | ON FILE | | | | | | |
| KAY-ELAINE STATHIS GIRARD | | ON FILE | | | | | | |
| KAYHAN SHARIF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYIN HUNTER | | ON FILE | | | | | | |
| KAYIN PERRY | | ON FILE | | | | | | |
| KAYING YANG | | ON FILE | | | | | | |
| KAYLA ANDERSON | | ON FILE | | | | | | |
| KAYLA APPLE | | ON FILE | | | | | | |
| KAYLA ARNONE | | ON FILE | | | | | | |
| KAYLA ASHLEY HOLT | | ON FILE | | | | | | |
| KAYLA AVILA | | ON FILE | | | | | | |
| KAYLA BARRETT | | ON FILE | | | | | | |
| KAYLA BARRIENTOS | | ON FILE | | | | | | |
| KAYLA BERNABE | | ON FILE | | | | | | |
| KAYLA BERNARDINO | | ON FILE | | | | | | |
| KAYLA BIRMINGHAM | | ON FILE | | | | | | |
| KAYLA BUDNICK | | ON FILE | | | | | | |
| KAYLA CALLAHAN | | ON FILE | | | | | | |
| KAYLA CHRISTY | | ON FILE | | | | | | |
| KAYLA COOVER | | ON FILE | | | | | | |
| KAYLA DEE | | ON FILE | | | | | | |
| KAYLA DONART | | ON FILE | | | | | | |
| KAYLA EHRLICH | | ON FILE | | | | | | |
| KAYLA ELIZABETH ZENTMAIER | | ON FILE | | | | | | |
| KAYLA ELLINGTON | | ON FILE | | | | | | |
| KAYLA FREEMAN | | ON FILE | | | | | | |
| KAYLA GASSEN | | ON FILE | | | | | | |
| KAYLA HAMILTON | | ON FILE | | | | | | |
| KAYLA HANSEN | | ON FILE | | | | | | |
| KAYLA HARRIS | | ON FILE | | | | | | |
| KAYLA HENDRICKSON | | ON FILE | | | | | | |
| KAYLA HENDRIX | | ON FILE | | | | | | |
| KAYLA HINDERSCHEID | | ON FILE | | | | | | |
| KAYLA HO | | ON FILE | | | | | | |
| KAYLA JOHNSON | | ON FILE | | | | | | |
| KAYLA KINTCHEN | | ON FILE | | | | | | |
| KAYLA KLEIN | | ON FILE | | | | | | |
| KAYLA LAMONT | | ON FILE | | | | | | |
| KAYLA LEVAUL | | ON FILE | | | | | | |
| KAYLA LEWIS | | ON FILE | | | | | | |
| KAYLA LOGAN | | ON FILE | | | | | | |
| KAYLA LYNN | | ON FILE | | | | | | |
| KAYLA M TUTTLE | | ON FILE | | | | | | |
| KAYLA MARIAH ROBINSON | | ON FILE | | | | | | |
| KAYLA MARIE BAPPERT | | ON FILE | | | | | | |
| KAYLA MARIE MINGO | | ON FILE | | | | | | |
| KAYLA MARIE SLATER | | ON FILE | | | | | | |
| KAYLA MAULDIN | | ON FILE | | | | | | |
| KAYLA MCGUINNESS | | ON FILE | | | | | | |
| KAYLA MICHELE ROTH | | ON FILE | | | | | | |
| KAYLA MIGLIANO | | ON FILE | | | | | | |
| KAYLA MONSANTO | | ON FILE | | | | | | |
| KAYLA NICOLE MAGLIULO | | ON FILE | | | | | | |
| KAYLA NIETO | | ON FILE | | | | | | |
| KAYLA POTTER | | ON FILE | | | | | | |
| KAYLA PRUES | | ON FILE | | | | | | |
| KAYLA REED | | ON FILE | | | | | | |
| KAYLA RENEE EGUEN | | ON FILE | | | | | | |
| KAYLA RITTER | | ON FILE | | | | | | |
| KAYLA SMOCK | | ON FILE | | | | | | |
| KAYLA SPIROFF | | ON FILE | | | | | | |
| KAYLA STANFORD | | ON FILE | | | | | | |
| KAYLA TARIN | | ON FILE | | | | | | |
| KAYLA VALES | | ON FILE | | | | | | |
| KAYLA WARD | | ON FILE | | | | | | |
| KAYLA WATKINS | | ON FILE | | | | | | |
| KAYLA WHITNEY | | ON FILE | | | | | | |
| KAYLA WILLIAMS | | ON FILE | | | | | | |
| KAYLA YOUNG | | ON FILE | | | | | | |
| KAYLAH ESCALERA | | ON FILE | | | | | | |
| KAYLE CAPPEL | | ON FILE | | | | | | |
| KAYLE JEANNETTE PILIEGO | | ON FILE | | | | | | |
| KAYLEA GLEASON | | ON FILE | | | | | | |
| KAYLEE ANN ELISON | | ON FILE | | | | | | |
| KAYLEE BEATTIE | | ON FILE | | | | | | |
| KAYLEE HIDALGO | | ON FILE | | | | | | |
| KAYLEE JARVIS | | ON FILE | | | | | | |
| KAYLEE KLINE | | ON FILE | | | | | | |
| KAYLEE KNUPP | | ON FILE | | | | | | |
| KAYLEE MCCLENDON | | ON FILE | | | | | | |
| KAYLEE RAPOZA | | ON FILE | | | | | | |
| KAYLEE SAKODA | | ON FILE | | | | | | |
| KAYLEE ZUIDEMA | | ON FILE | | | | | | |
| KAYLEEN KESSLER | | ON FILE | | | | | | |
| KAYLEIGH ANDERSON | | ON FILE | | | | | | |
| KAYLEIGH CHARLOTTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAYLEIGH SMITH | | ON FILE | | | | | | |
| KAYLEN CHANG | | ON FILE | | | | | | |
| KAYLENE SO | | ON FILE | | | | | | |
| KAYLESA DARROW | | ON FILE | | | | | | |
| KAYLI BEIERLE | | ON FILE | | | | | | |
| KAYLIE ANSLEY | | ON FILE | | | | | | |
| KAYLIE WOOD | | ON FILE | | | | | | |
| KAYLIN FOX | | ON FILE | | | | | | |
| KAYLIN SABINA | | ON FILE | | | | | | |
| KAYLIN SPURRIER | | ON FILE | | | | | | |
| KAYLON DANIELS | | ON FILE | | | | | | |
| KAYLON DEMERTS DANIEL | | ON FILE | | | | | | |
| KAYLYM YAZZIE | | ON FILE | | | | | | |
| KAYLYN ADRIAN NELSON | | ON FILE | | | | | | |
| KAYLYN CRUMP | | ON FILE | | | | | | |
| KAYLYN FONG | | ON FILE | | | | | | |
| KAYLYN GREEN | | ON FILE | | | | | | |
| KAYLYNN KRISTINE CATE | | ON FILE | | | | | | |
| KAYMOND LUTON | | ON FILE | | | | | | |
| KAYNE MORVANT | | ON FILE | | | | | | |
| KAYOMI HIRANO | | ON FILE | | | | | | |
| KAYON BURBICK | | ON FILE | | | | | | |
| KAYONA MORELAND | | ON FILE | | | | | | |
| KAYRE SANTOS JOHNSON | | ON FILE | | | | | | |
| KAYSE SHEPPARD | | ON FILE | | | | | | |
| KAYSHA HAWKINS | | ON FILE | | | | | | |
| KAYTA KOBAYASHI | | ON FILE | | | | | | |
| KAYTHAN BROMFIELD | | ON FILE | | | | | | |
| KAYUE CHAN | | ON FILE | | | | | | |
| KAYUN MONTEAGUDO | | ON FILE | | | | | | |
| KAYVAN ENTEZARI | | ON FILE | | | | | | |
| KAYVAN NOURI | | ON FILE | | | | | | |
| KAYVON BAHRAMI | | ON FILE | | | | | | |
| KAYVON ESMAILI | | ON FILE | | | | | | |
| KAYVON MOSHIRI | | ON FILE | | | | | | |
| KAYWARN BUTLER | | ON FILE | | | | | | |
| KAZ HARDING | | ON FILE | | | | | | |
| KAZ WALCZAK | | ON FILE | | | | | | |
| KAZEEM ADEBIYI | | ON FILE | | | | | | |
| KAZEEM RAMSAHAI | | ON FILE | | | | | | |
| KAZI ISLAM | | ON FILE | | | | | | |
| KAZI MONAZER ARIFF | | ON FILE | | | | | | |
| KAZIA STEELE | | ON FILE | | | | | | |
| KAZIM HUSSAIN SYED | | ON FILE | | | | | | |
| KAZIMIERZ CHRZAN | | ON FILE | | | | | | |
| KAZUHARU IIDA | | ON FILE | | | | | | |
| KAZUKI AKUTAGAWA | | ON FILE | | | | | | |
| KAZUKI FUJII | | ON FILE | | | | | | |
| KAZUKI NISHIURA | | ON FILE | | | | | | |
| KAZUKI OTANI | | ON FILE | | | | | | |
| KAZUKI TAKEI | | ON FILE | | | | | | |
| KAZUKO LEE | | ON FILE | | | | | | |
| KAZUO NAKAMURA | | ON FILE | | | | | | |
| KAZUO NAKASHIMA | | ON FILE | | | | | | |
| KAZUYA KOYAMA | | ON FILE | | | | | | |
| KC GOBBLE | | ON FILE | | | | | | |
| KC GRANTHAM | | ON FILE | | | | | | |
| KC HAMID | | ON FILE | | | | | | |
| KC HUNTER | | ON FILE | | | | | | |
| KC LIEN NGO | | ON FILE | | | | | | |
| KE SHEN | | ON FILE | | | | | | |
| KEA DECHAUN GOLDEN | | ON FILE | | | | | | |
| KEA OUTLAR | | ON FILE | | | | | | |
| KEAGAN HYUNCHUL LEE | | ON FILE | | | | | | |
| KEAGAN LEE HELSEL | | ON FILE | | | | | | |
| KEAGAN ROGERS | | ON FILE | | | | | | |
| KEAGAN SMITH | | ON FILE | | | | | | |
| KEAGAN WILLIAMS | | ON FILE | | | | | | |
| KEAGON POINTER | | ON FILE | | | | | | |
| KEAHI HOLDER | | ON FILE | | | | | | |
| KEAHN WHITE | | ON FILE | | | | | | |
| KEALA KAMALU | | ON FILE | | | | | | |
| KEAN CHUA | | ON FILE | | | | | | |
| KEANE KOUCHI | | ON FILE | | | | | | |
| KEANEN SCHROEDER | | ON FILE | | | | | | |
| KEANI LE'A BARNES | | ON FILE | | | | | | |
| KEANNA ANTONETTE WESLEY | | ON FILE | | | | | | |
| KEANON ENNIS | | ON FILE | | | | | | |
| KEANU BELLOCOITO | | ON FILE | | | | | | |
| KEANU COHEN | | ON FILE | | | | | | |
| KEANU MATIAS | | ON FILE | | | | | | |
| KEANU NOBELLO | | ON FILE | | | | | | |
| KEANU SABLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEARA SCANNELL | | ON FILE | | | | | | |
| KEARA WRIGHT | | ON FILE | | | | | | |
| KEARRIE RICHARDS | | ON FILE | | | | | | |
| KEARSTEN MANOULAIN | | ON FILE | | | | | | |
| KEARY NICHOLAS | | ON FILE | | | | | | |
| KEASTEN BOYER | | ON FILE | | | | | | |
| KEASTEN WYATT BOYER | | ON FILE | | | | | | |
| KEATH MURRAY | | ON FILE | | | | | | |
| KEATLY THOR HALDEMAN | | ON FILE | | | | | | |
| KEATON COX | | ON FILE | | | | | | |
| KEATON DAY | | ON FILE | | | | | | |
| KEATON FITTS | | ON FILE | | | | | | |
| KEATON FORT | | ON FILE | | | | | | |
| KEATON HOLT | | ON FILE | | | | | | |
| KEATON HUCKABEE | | ON FILE | | | | | | |
| KEATON INGLIS | | ON FILE | | | | | | |
| KEATON MANK | | ON FILE | | | | | | |
| KEATON NADEAU | | ON FILE | | | | | | |
| KEATON PAYNE | | ON FILE | | | | | | |
| KEATON PHILLIPS | | ON FILE | | | | | | |
| KEATON RIDINGER | | ON FILE | | | | | | |
| KEATON ROBINSON | | ON FILE | | | | | | |
| KEATON SCHAEFFER | | ON FILE | | | | | | |
| KEATON STARKS | | ON FILE | | | | | | |
| KEATON STEVENS | | ON FILE | | | | | | |
| KEATON TRAGER | | ON FILE | | | | | | |
| KEATON TROMBLEY | | ON FILE | | | | | | |
| KEATON TUCKER | | ON FILE | | | | | | |
| KEATON VON ARX | | ON FILE | | | | | | |
| KEATON WARE | | ON FILE | | | | | | |
| KEBBA SAIDY | | ON FILE | | | | | | |
| KEDAR GAONKAR | | ON FILE | | | | | | |
| KEDAR LEWIS | | ON FILE | | | | | | |
| KEDAR PATEL | | ON FILE | | | | | | |
| KEDARNATH RAVI | | ON FILE | | | | | | |
| KEDD BURMEISTER | | ON FILE | | | | | | |
| KEDDYN SOTO CORDERO | | ON FILE | | | | | | |
| KEDIAN DMITRI ASULEI | | ON FILE | | | | | | |
| KEDRIC DINES JR | | ON FILE | | | | | | |
| KEDRIC VAN DE CARR | | ON FILE | | | | | | |
| KEDRIC WILLIAMS | | ON FILE | | | | | | |
| KEDRICK STAHLEY | | ON FILE | | | | | | |
| KEDRICK YOUNG | | ON FILE | | | | | | |
| KEDRIN JOHNSON | | ON FILE | | | | | | |
| KEDZIE ROBERTS | | ON FILE | | | | | | |
| KEE LUCK | | ON FILE | | | | | | |
| KEE NGUYEN | | ON FILE | | | | | | |
| KEEARA BEAR-DEMERY | | ON FILE | | | | | | |
| KEEDAN HOLZWORTH | | ON FILE | | | | | | |
| KEEDRICK DANGERFIELD | | ON FILE | | | | | | |
| KEEFE CHNG | | ON FILE | | | | | | |
| KEEFE LAPORTE | | ON FILE | | | | | | |
| KEEFE WILLIAMS | | ON FILE | | | | | | |
| KEEGAN AARON POPPEN | | ON FILE | | | | | | |
| KEEGAN DENA | | ON FILE | | | | | | |
| KEEGAN DRUMMOND | | ON FILE | | | | | | |
| KEEGAN EMRICK | | ON FILE | | | | | | |
| KEEGAN EPPING | | ON FILE | | | | | | |
| KEEGAN FEYE | | ON FILE | | | | | | |
| KEEGAN FLEMING | | ON FILE | | | | | | |
| KEEGAN FRICK | | ON FILE | | | | | | |
| KEEGAN HILL | | ON FILE | | | | | | |
| KEEGAN HUGH RICE | | ON FILE | | | | | | |
| KEEGAN JONES | | ON FILE | | | | | | |
| KEEGAN KREUTZER | | ON FILE | | | | | | |
| KEEGAN LOWRY | | ON FILE | | | | | | |
| KEEGAN LUINSTRA | | ON FILE | | | | | | |
| KEEGAN MCCORRY | | ON FILE | | | | | | |
| KEEGAN MEADE | | ON FILE | | | | | | |
| KEEGAN MICHAEL-DAVID KIES | | ON FILE | | | | | | |
| KEEGAN MOONEY | | ON FILE | | | | | | |
| KEEGAN MULLANEY | | ON FILE | | | | | | |
| KEEGAN NOBLE | | ON FILE | | | | | | |
| KEEGAN ORF | | ON FILE | | | | | | |
| KEEGAN PARR | | ON FILE | | | | | | |
| KEEGAN RHYNAS | | ON FILE | | | | | | |
| KEEGAN SMELTZER | | ON FILE | | | | | | |
| KEEGAN SMIDDY | | ON FILE | | | | | | |
| KEEGAN SOTO | | ON FILE | | | | | | |
| KEEGAN STOVER | | ON FILE | | | | | | |
| KEEGAN THOMPSON | | ON FILE | | | | | | |
| KEEGAN WALLS | | ON FILE | | | | | | |
| KEEGHAN CORRIGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEEHAN ROCHEFORD | | ON FILE | | | | | | |
| KEELAH R SMITH | | ON FILE | | | | | | |
| KEELAN FREITAG | | ON FILE | | | | | | |
| KEELAN JACKSON | | ON FILE | | | | | | |
| KEELAN WILSON | | ON FILE | | | | | | |
| KEELAR DEJOURNETTE | | ON FILE | | | | | | |
| KEELER KIME | | ON FILE | | | | | | |
| KEELIN JACKSON | | ON FILE | | | | | | |
| KEELY CHARVAT | | ON FILE | | | | | | |
| KEELY FLOOD | | ON FILE | | | | | | |
| KEELY GORSKI | | ON FILE | | | | | | |
| KEEM IBARRA | | ON FILE | | | | | | |
| KEENAN AARON | | ON FILE | | | | | | |
| KEENAN ALEXANDER | | ON FILE | | | | | | |
| KEENAN BINNS | | ON FILE | | | | | | |
| KEENAN BROWN | | ON FILE | | | | | | |
| KEENAN BURD | | ON FILE | | | | | | |
| KEENAN CAMERON | | ON FILE | | | | | | |
| KEENAN CARD | | ON FILE | | | | | | |
| KEENAN COOK | | ON FILE | | | | | | |
| KEENAN EARLE | | ON FILE | | | | | | |
| KEENAN FORBES | | ON FILE | | | | | | |
| KEENAN GROVER | | ON FILE | | | | | | |
| KEENAN IRVIN-BENNING | | ON FILE | | | | | | |
| KEENAN JACKSON | | ON FILE | | | | | | |
| KEENAN KANGAS | | ON FILE | | | | | | |
| KEENAN KEELING | | ON FILE | | | | | | |
| KEENAN KELLEY | | ON FILE | | | | | | |
| KEENAN MATTHEWS | | ON FILE | | | | | | |
| KEENAN PALMER | | ON FILE | | | | | | |
| KEENAN REARDON | | ON FILE | | | | | | |
| KEENAN SHERWOOD | | ON FILE | | | | | | |
| KEENAN SKEELS | | ON FILE | | | | | | |
| KEENAN SMITH | | ON FILE | | | | | | |
| KEENAN STONE | | ON FILE | | | | | | |
| KEENAN TRUE | | ON FILE | | | | | | |
| KEENEN GORDON-PRICE | | ON FILE | | | | | | |
| KEENEN RASHAD MCGINNIS | | ON FILE | | | | | | |
| KEENENG VANG | | ON FILE | | | | | | |
| KEENON COLLINS | | ON FILE | | | | | | |
| KEENON LYONS | | ON FILE | | | | | | |
| KEENON RICHARDSON | | ON FILE | | | | | | |
| KEERANA STRINGER | | ON FILE | | | | | | |
| KEERON EMMANUEL | | ON FILE | | | | | | |
| KEERON MODI | | ON FILE | | | | | | |
| KEERTHANA CHERUKUR BASKARAN | | ON FILE | | | | | | |
| KEERTHI BALA SUNDRAM | | ON FILE | | | | | | |
| KEERTHISH KODALI | | ON FILE | | | | | | |
| KEERTI PALLY | | ON FILE | | | | | | |
| KEETAN MILLBROOK | | ON FILE | | | | | | |
| KEETON FAGNANI | | ON FILE | | | | | | |
| KEETON YOSHIAKI SETTSU | | ON FILE | | | | | | |
| KEEVON CARNELL | | ON FILE | | | | | | |
| KEEYLONE SANFORD | | ON FILE | | | | | | |
| KEEYON RILEY | | ON FILE | | | | | | |
| KEGAN COCHRAN | | ON FILE | | | | | | |
| KEGAN QUIMBY | | ON FILE | | | | | | |
| KEHINDE ELEMUREN | | ON FILE | | | | | | |
| KEHSUN LIN | | ON FILE | | | | | | |
| KEI MORIMOTO | | ON FILE | | | | | | |
| KEI NAGATOMO | | ON FILE | | | | | | |
| KEI SHIMURA | | ON FILE | | | | | | |
| KEIANA WARD | | ON FILE | | | | | | |
| KEIARA JONES | | ON FILE | | | | | | |
| KEIFER DUNHAM | | ON FILE | | | | | | |
| KEIFER HALL | | ON FILE | | | | | | |
| KEIFER JENNINGS | | ON FILE | | | | | | |
| KEIFFER PIERRE-PHILIPPE | | ON FILE | | | | | | |
| KEIFTON DIPMORE | | ON FILE | | | | | | |
| KEIGUNN KUNZ | | ON FILE | | | | | | |
| KEIJI MICHAEL RYUJIN | | ON FILE | | | | | | |
| KEIKO FURUYA | | ON FILE | | | | | | |
| KEILON ROBERTSON | | ON FILE | | | | | | |
| KEILYN ROBINSON | | ON FILE | | | | | | |
| KEIMON JEFFERSON | | ON FILE | | | | | | |
| KEINAN GREENE | | ON FILE | | | | | | |
| KEION CHAMBERS | | ON FILE | | | | | | |
| KEION ETIENNE | | ON FILE | | | | | | |
| KEION MURPHY | | ON FILE | | | | | | |
| KEIR LUCZAK | | ON FILE | | | | | | |
| KEIRON GELLINEAU | | ON FILE | | | | | | |
| KEIRSEY STAGGS | | ON FILE | | | | | | |
| KEISHA BLACKWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEISHA CARTER | | ON FILE | | | | | | |
| KEISHA CLARK | | ON FILE | | | | | | |
| KEISHA EVANS | | ON FILE | | | | | | |
| KEISHA MICHEAL | | ON FILE | | | | | | |
| KEISHA TOBY | | ON FILE | | | | | | |
| KEISHIA MCLEOD | | ON FILE | | | | | | |
| KEISHON REDMAN | | ON FILE | | | | | | |
| KEISHON SMITH | | ON FILE | | | | | | |
| KEISTON DEVARIS SHACKLEFORD | | ON FILE | | | | | | |
| KEITH A FLUEGEL | | ON FILE | | | | | | |
| KEITH ABRAMS | | ON FILE | | | | | | |
| KEITH ADAM STOLER | | ON FILE | | | | | | |
| KEITH ADAMS | | ON FILE | | | | | | |
| KEITH AHN | | ON FILE | | | | | | |
| KEITH ALAN STONE | | ON FILE | | | | | | |
| KEITH ALEXANDER | | ON FILE | | | | | | |
| KEITH ALEXANDER BACCHUS | | ON FILE | | | | | | |
| KEITH ALFORD | | ON FILE | | | | | | |
| KEITH ALLEN | | ON FILE | | | | | | |
| KEITH ALLEN COFIELD | | ON FILE | | | | | | |
| KEITH ALLEN CURRAN | | ON FILE | | | | | | |
| KEITH ALLEN HOWARD | | ON FILE | | | | | | |
| KEITH ALMEIDA | | ON FILE | | | | | | |
| KEITH ALMIROL | | ON FILE | | | | | | |
| KEITH AMUAN | | ON FILE | | | | | | |
| KEITH ANDING | | ON FILE | | | | | | |
| KEITH ANTHONY BERTON | | ON FILE | | | | | | |
| KEITH ARVIDSON | | ON FILE | | | | | | |
| KEITH ASKEW | | ON FILE | | | | | | |
| KEITH ATTLESEY | | ON FILE | | | | | | |
| KEITH AUCOIN | | ON FILE | | | | | | |
| KEITH AXLINE | | ON FILE | | | | | | |
| KEITH B MARTIN | | ON FILE | | | | | | |
| KEITH BABBITT | | ON FILE | | | | | | |
| KEITH BADYNA | | ON FILE | | | | | | |
| KEITH BAKER | | ON FILE | | | | | | |
| KEITH BARKSDALE | | ON FILE | | | | | | |
| KEITH BARRICK | | ON FILE | | | | | | |
| KEITH BARROW | | ON FILE | | | | | | |
| KEITH BEASLEY | | ON FILE | | | | | | |
| KEITH BECKER | | ON FILE | | | | | | |
| KEITH BELAVICH | | ON FILE | | | | | | |
| KEITH BENNER | | ON FILE | | | | | | |
| KEITH BERTRAND | | ON FILE | | | | | | |
| KEITH BLACK | | ON FILE | | | | | | |
| KEITH BLOUCH | | ON FILE | | | | | | |
| KEITH BODEN | | ON FILE | | | | | | |
| KEITH BOEGNER | | ON FILE | | | | | | |
| KEITH BOLDEN | | ON FILE | | | | | | |
| KEITH BOULWARE | | ON FILE | | | | | | |
| KEITH BOYCE | | ON FILE | | | | | | |
| KEITH BRADNER | | ON FILE | | | | | | |
| KEITH BRAHO | | ON FILE | | | | | | |
| KEITH BRAMMER | | ON FILE | | | | | | |
| KEITH BRASWELL | | ON FILE | | | | | | |
| KEITH BROADUS | | ON FILE | | | | | | |
| KEITH BROCK | | ON FILE | | | | | | |
| KEITH BRODIE | | ON FILE | | | | | | |
| KEITH BROWN | | ON FILE | | | | | | |
| KEITH BUCKLEW | | ON FILE | | | | | | |
| KEITH BUNCE | | ON FILE | | | | | | |
| KEITH BURROWS | | ON FILE | | | | | | |
| KEITH CALABRO | | ON FILE | | | | | | |
| KEITH CAMILO | | ON FILE | | | | | | |
| KEITH CANNON | | ON FILE | | | | | | |
| KEITH CANTELMO | | ON FILE | | | | | | |
| KEITH CANTRELL | | ON FILE | | | | | | |
| KEITH CARPENTER | | ON FILE | | | | | | |
| KEITH CASSIDY GALLIMORE | | ON FILE | | | | | | |
| KEITH CHARLES WILLIAMS | | ON FILE | | | | | | |
| KEITH CHEN | | ON FILE | | | | | | |
| KEITH CHILDERS | | ON FILE | | | | | | |
| KEITH CHIN | | ON FILE | | | | | | |
| KEITH CHUA | | ON FILE | | | | | | |
| KEITH CITRENBAUM | | ON FILE | | | | | | |
| KEITH COCHEO | | ON FILE | | | | | | |
| KEITH CRAWFORD | | ON FILE | | | | | | |
| KEITH DARBY | | ON FILE | | | | | | |
| KEITH DAVID | | ON FILE | | | | | | |
| KEITH DAVIS | | ON FILE | | | | | | |
| KEITH DAWSON | | ON FILE | | | | | | |
| KEITH DERBY | | ON FILE | | | | | | |
| KEITH DICKENSCHEIDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH DICKERSON | | ON FILE | | | | | | |
| KEITH DICKSON | | ON FILE | | | | | | |
| KEITH DIEGEL | | ON FILE | | | | | | |
| KEITH DIMASO | | ON FILE | | | | | | |
| KEITH DORMITORIO | | ON FILE | | | | | | |
| KEITH DOWNS | | ON FILE | | | | | | |
| KEITH DUET | | ON FILE | | | | | | |
| KEITH DURKIN | | ON FILE | | | | | | |
| KEITH DWEN | | ON FILE | | | | | | |
| KEITH E KNECHT | | ON FILE | | | | | | |
| KEITH EDWARD BRAZILE | | ON FILE | | | | | | |
| KEITH EDWARD PEPPLE | | ON FILE | | | | | | |
| KEITH ELLIOTT | | ON FILE | | | | | | |
| KEITH ERICKSON | | ON FILE | | | | | | |
| KEITH ESPOSITO | | ON FILE | | | | | | |
| KEITH EVANS | | ON FILE | | | | | | |
| KEITH FENNER | | ON FILE | | | | | | |
| KEITH FISHER | | ON FILE | | | | | | |
| KEITH FLEMING | | ON FILE | | | | | | |
| KEITH FOINTNO | | ON FILE | | | | | | |
| KEITH FOINTNO SR | | ON FILE | | | | | | |
| KEITH FOY | | ON FILE | | | | | | |
| KEITH FRACALOSSI | | ON FILE | | | | | | |
| KEITH FRANK COOK | | ON FILE | | | | | | |
| KEITH FREEMAN | | ON FILE | | | | | | |
| KEITH FUKUMAE | | ON FILE | | | | | | |
| KEITH GADSON JR | | ON FILE | | | | | | |
| KEITH GAINES DRAGO JR | | ON FILE | | | | | | |
| KEITH GALLEN | | ON FILE | | | | | | |
| KEITH GARRETT NATALE | | ON FILE | | | | | | |
| KEITH GEORGE KIRISHIAN | | ON FILE | | | | | | |
| KEITH GERBER | | ON FILE | | | | | | |
| KEITH GIBBS | | ON FILE | | | | | | |
| KEITH GOMEZ | | ON FILE | | | | | | |
| KEITH GRAHAM | | ON FILE | | | | | | |
| KEITH GRANT | | ON FILE | | | | | | |
| KEITH GRAY | | ON FILE | | | | | | |
| KEITH GREENWOOD | | ON FILE | | | | | | |
| KEITH GREY | | ON FILE | | | | | | |
| KEITH GRIFFIN | | ON FILE | | | | | | |
| KEITH GUNTER | | ON FILE | | | | | | |
| KEITH H KILPATRICK | | ON FILE | | | | | | |
| KEITH HACKETT | | ON FILE | | | | | | |
| KEITH HALMERS | | ON FILE | | | | | | |
| KEITH HARTMANN | | ON FILE | | | | | | |
| KEITH HAYWOOD | | ON FILE | | | | | | |
| KEITH HEBERT | | ON FILE | | | | | | |
| KEITH HEDGES | | ON FILE | | | | | | |
| KEITH HEINL | | ON FILE | | | | | | |
| KEITH HENDRIX | | ON FILE | | | | | | |
| KEITH HENRY | | ON FILE | | | | | | |
| KEITH HENSON | | ON FILE | | | | | | |
| KEITH HERINGTON | | ON FILE | | | | | | |
| KEITH HERMANN | | ON FILE | | | | | | |
| KEITH HEROD | | ON FILE | | | | | | |
| KEITH HERRINGTON | | ON FILE | | | | | | |
| KEITH HILDERBRAND | | ON FILE | | | | | | |
| KEITH HOANG | | ON FILE | | | | | | |
| KEITH HODGE | | ON FILE | | | | | | |
| KEITH HOLLIS | | ON FILE | | | | | | |
| KEITH HOLMES | | ON FILE | | | | | | |
| KEITH HOOD | | ON FILE | | | | | | |
| KEITH HOPCUS | | ON FILE | | | | | | |
| KEITH HOPSON | | ON FILE | | | | | | |
| KEITH HUDDLESTON | | ON FILE | | | | | | |
| KEITH HYCHE | | ON FILE | | | | | | |
| KEITH J SCHUCHARD | | ON FILE | | | | | | |
| KEITH JARVIS | | ON FILE | | | | | | |
| KEITH JAYMA | | ON FILE | | | | | | |
| KEITH JOHNSON | | ON FILE | | | | | | |
| KEITH JOHNSTON | | ON FILE | | | | | | |
| KEITH JONES | | ON FILE | | | | | | |
| KEITH JUBB | | ON FILE | | | | | | |
| KEITH KARAMANOS | | ON FILE | | | | | | |
| KEITH KEARNEY | | ON FILE | | | | | | |
| KEITH KELLEY | | ON FILE | | | | | | |
| KEITH KIER | | ON FILE | | | | | | |
| KEITH KILLIAN | | ON FILE | | | | | | |
| KEITH KNAUER | | ON FILE | | | | | | |
| KEITH KORNELL | | ON FILE | | | | | | |
| KEITH KRAUTERBLUTH | | ON FILE | | | | | | |
| KEITH KRAVER | | ON FILE | | | | | | |
| KEITH KURIGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH LAM | | ON FILE | | | | | | |
| KEITH LANDON ROWE | | ON FILE | | | | | | |
| KEITH LANGNER | | ON FILE | | | | | | |
| KEITH LARRONDE ASHER | | ON FILE | | | | | | |
| KEITH LASITER | | ON FILE | | | | | | |
| KEITH LAWRENCE | | ON FILE | | | | | | |
| KEITH LEE | | ON FILE | | | | | | |
| KEITH LEE ZACHARSKI | | ON FILE | | | | | | |
| KEITH LEHMAN | | ON FILE | | | | | | |
| KEITH LEONARD SHOJI | | ON FILE | | | | | | |
| KEITH LEWIS | | ON FILE | | | | | | |
| KEITH LEWIS MENDENHALL | | ON FILE | | | | | | |
| KEITH LEWIS-SPENCER | | ON FILE | | | | | | |
| KEITH LINDQUIST | | ON FILE | | | | | | |
| KEITH LYNN WELLS | | ON FILE | | | | | | |
| KEITH M WARNER | | ON FILE | | | | | | |
| KEITH MAGNUSON | | ON FILE | | | | | | |
| KEITH MAINONES | | ON FILE | | | | | | |
| KEITH MARTIN | | ON FILE | | | | | | |
| KEITH MARTINY | | ON FILE | | | | | | |
| KEITH MATHER | | ON FILE | | | | | | |
| KEITH MATTHEWS | | ON FILE | | | | | | |
| KEITH MCCOY | | ON FILE | | | | | | |
| KEITH MCFALLS | | ON FILE | | | | | | |
| KEITH MCKAY | | ON FILE | | | | | | |
| KEITH MCKIM | | ON FILE | | | | | | |
| KEITH MELLOR | | ON FILE | | | | | | |
| KEITH MEYER | | ON FILE | | | | | | |
| KEITH MEYERS | | ON FILE | | | | | | |
| KEITH MHLEY | | ON FILE | | | | | | |
| KEITH MICHAEL BOUDREAU | | ON FILE | | | | | | |
| KEITH MICHAEL HENNEK | | ON FILE | | | | | | |
| KEITH MICHAEL SCHARWATH | | ON FILE | | | | | | |
| KEITH MICHAEL SUCKNO | | ON FILE | | | | | | |
| KEITH MIGHT | | ON FILE | | | | | | |
| KEITH MILVERSTEDT | | ON FILE | | | | | | |
| KEITH MONDY | | ON FILE | | | | | | |
| KEITH MONROE | | ON FILE | | | | | | |
| KEITH MOORE | | ON FILE | | | | | | |
| KEITH MORGAN | | ON FILE | | | | | | |
| KEITH MORMAN | | ON FILE | | | | | | |
| KEITH MORRISON | | ON FILE | | | | | | |
| KEITH MOSOTI | | ON FILE | | | | | | |
| KEITH MOULTON | | ON FILE | | | | | | |
| KEITH MOUZON | | ON FILE | | | | | | |
| KEITH NAGLEY | | ON FILE | | | | | | |
| KEITH NATION | | ON FILE | | | | | | |
| KEITH NISONOFF | | ON FILE | | | | | | |
| KEITH NOLAN | | ON FILE | | | | | | |
| KEITH NORMAN | | ON FILE | | | | | | |
| KEITH OBRIEN | | ON FILE | | | | | | |
| KEITH OHLMS | | ON FILE | | | | | | |
| KEITH OLIVER | | ON FILE | | | | | | |
| KEITH ORTIZ | | ON FILE | | | | | | |
| KEITH OUELLETTE | | ON FILE | | | | | | |
| KEITH OUTHIER | | ON FILE | | | | | | |
| KEITH PACKARD | | ON FILE | | | | | | |
| KEITH PARKS | | ON FILE | | | | | | |
| KEITH PARNELL | | ON FILE | | | | | | |
| KEITH PATRICK LATINEN | | ON FILE | | | | | | |
| KEITH PATTERSON | | ON FILE | | | | | | |
| KEITH PAYNE | | ON FILE | | | | | | |
| KEITH PEPPLE | | ON FILE | | | | | | |
| KEITH PERREAULT | | ON FILE | | | | | | |
| KEITH PERYMON | | ON FILE | | | | | | |
| KEITH PETERSON | | ON FILE | | | | | | |
| KEITH PETTY | | ON FILE | | | | | | |
| KEITH PHILLIPS | | ON FILE | | | | | | |
| KEITH PIERCE | | ON FILE | | | | | | |
| KEITH POWELL | | ON FILE | | | | | | |
| KEITH PRESCOTT | | ON FILE | | | | | | |
| KEITH PRIOR | | ON FILE | | | | | | |
| KEITH PRIOR-SHEARY | | ON FILE | | | | | | |
| KEITH PROPERT | | ON FILE | | | | | | |
| KEITH PROSKURA | | ON FILE | | | | | | |
| KEITH QUEEN | | ON FILE | | | | | | |
| KEITH QUELIZ | | ON FILE | | | | | | |
| KEITH R LEE | | ON FILE | | | | | | |
| KEITH RAJSKI | | ON FILE | | | | | | |
| KEITH RAYMOND | | ON FILE | | | | | | |
| KEITH REEVES | | ON FILE | | | | | | |
| KEITH REJINO | | ON FILE | | | | | | |
| KEITH REZENDES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH RHODES | | ON FILE | | | | | | |
| KEITH RICE | | ON FILE | | | | | | |
| KEITH RICHARD ANDERSEN | | ON FILE | | | | | | |
| KEITH RICHTER | | ON FILE | | | | | | |
| KEITH ROBERT MOSER | | ON FILE | | | | | | |
| KEITH ROBERTS | | ON FILE | | | | | | |
| KEITH ROBINSON | | ON FILE | | | | | | |
| KEITH ROBINSON JR | | ON FILE | | | | | | |
| KEITH ROGERS | | ON FILE | | | | | | |
| KEITH ROMAN | | ON FILE | | | | | | |
| KEITH ROMER | | ON FILE | | | | | | |
| KEITH ROOMET | | ON FILE | | | | | | |
| KEITH ROSCOE | | ON FILE | | | | | | |
| KEITH ROTTINGHAUS | | ON FILE | | | | | | |
| KEITH RUGGIERO | | ON FILE | | | | | | |
| KEITH SAFO BOATENG | | ON FILE | | | | | | |
| KEITH SAMPICA | | ON FILE | | | | | | |
| KEITH SAMUEL PATRIDGE | | ON FILE | | | | | | |
| KEITH SCHMIDT | | ON FILE | | | | | | |
| KEITH SCHMOLZE | | ON FILE | | | | | | |
| KEITH SCHOELERMANN | | ON FILE | | | | | | |
| KEITH SCHUCHMANN | | ON FILE | | | | | | |
| KEITH SEAN WASHER | | ON FILE | | | | | | |
| KEITH SENHOLZI | | ON FILE | | | | | | |
| KEITH SHAFER | | ON FILE | | | | | | |
| KEITH SHIPLEY | | ON FILE | | | | | | |
| KEITH SMILEY | | ON FILE | | | | | | |
| KEITH SOWELL | | ON FILE | | | | | | |
| KEITH SPARKS | | ON FILE | | | | | | |
| KEITH SPRATLING JR | | ON FILE | | | | | | |
| KEITH ST JOHN | | ON FILE | | | | | | |
| KEITH STAHLEY | | ON FILE | | | | | | |
| KEITH STANLEY | | ON FILE | | | | | | |
| KEITH STEVENS | | ON FILE | | | | | | |
| KEITH STOTTS | | ON FILE | | | | | | |
| KEITH STRINGER | | ON FILE | | | | | | |
| KEITH STUERENBERG | | ON FILE | | | | | | |
| KEITH SUSKO | | ON FILE | | | | | | |
| KEITH SWAN | | ON FILE | | | | | | |
| KEITH SWANK | | ON FILE | | | | | | |
| KEITH SYLVESTER | | ON FILE | | | | | | |
| KEITH TAFELSKI | | ON FILE | | | | | | |
| KEITH TANAKA | | ON FILE | | | | | | |
| KEITH TAPPER | | ON FILE | | | | | | |
| KEITH TATE | | ON FILE | | | | | | |
| KEITH TAUBIN | | ON FILE | | | | | | |
| KEITH TAYLOR | | ON FILE | | | | | | |
| KEITH TEARE | | ON FILE | | | | | | |
| KEITH TEMPLE | | ON FILE | | | | | | |
| KEITH THOMAS CALLAHAN | | ON FILE | | | | | | |
| KEITH THOMAS SIMONSEN | | ON FILE | | | | | | |
| KEITH THORNTON | | ON FILE | | | | | | |
| KEITH TIBBITTS | | ON FILE | | | | | | |
| KEITH TRIDER | | ON FILE | | | | | | |
| KEITH TURNER II | | ON FILE | | | | | | |
| KEITH URDANETA | | ON FILE | | | | | | |
| KEITH VANSKIVER-AUSTIN | | ON FILE | | | | | | |
| KEITH VARELA | | ON FILE | | | | | | |
| KEITH VETTER | | ON FILE | | | | | | |
| KEITH VILLANO | | ON FILE | | | | | | |
| KEITH VOGEL | | ON FILE | | | | | | |
| KEITH VOSE | | ON FILE | | | | | | |
| KEITH WAGNER | | ON FILE | | | | | | |
| KEITH WAHNSIEDLER | | ON FILE | | | | | | |
| KEITH WARREN | | ON FILE | | | | | | |
| KEITH WATERS | | ON FILE | | | | | | |
| KEITH WEBBER | | ON FILE | | | | | | |
| KEITH WEINHOLD | | ON FILE | | | | | | |
| KEITH WEISS | | ON FILE | | | | | | |
| KEITH WELDON | | ON FILE | | | | | | |
| KEITH WIECHART | | ON FILE | | | | | | |
| KEITH WILDIN | | ON FILE | | | | | | |
| KEITH WILKES | | ON FILE | | | | | | |
| KEITH WILKINSON | | ON FILE | | | | | | |
| KEITH WILLIAM EGAN | | ON FILE | | | | | | |
| KEITH WILLIAMS | | ON FILE | | | | | | |
| KEITH WILLIS | | ON FILE | | | | | | |
| KEITH WINTERHALTER | | ON FILE | | | | | | |
| KEITH WOJCIECH | | ON FILE | | | | | | |
| KEITH WOO | | ON FILE | | | | | | |
| KEITH WRZOSEK | | ON FILE | | | | | | |
| KEITH WYRICK | | ON FILE | | | | | | |
| KEITH YODER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH ZELINSKE | | ON FILE | | | | | | |
| KEITH ZIELINSKI | | ON FILE | | | | | | |
| KEITH ZNAMENAK | | ON FILE | | | | | | |
| KEITH ZOETEMAN | | ON FILE | | | | | | |
| KEITHEDWARD GAJEWSKI | | ON FILE | | | | | | |
| KEITOH SPEARS | | ON FILE | | | | | | |
| KEIVA YEARWOOD | | ON FILE | | | | | | |
| KEIVAN SARRAF | | ON FILE | | | | | | |
| KE-JAY LAM | | ON FILE | | | | | | |
| KEJI OLADINNI | | ON FILE | | | | | | |
| KEJUAN BOYD-MILLER | | ON FILE | | | | | | |
| KEKAI TANAKA | | ON FILE | | | | | | |
| KEKUMUNUI SHIM VASCONCELLOS | | ON FILE | | | | | | |
| KEL HUANG | | ON FILE | | | | | | |
| KELAERIN BAX | | ON FILE | | | | | | |
| KELAN MCELDUFF | | ON FILE | | | | | | |
| KELBY GALLOWAY | | ON FILE | | | | | | |
| KELBY SPENCE | | ON FILE | | | | | | |
| KELBY VARGAS | | ON FILE | | | | | | |
| KELBY WILSON | | ON FILE | | | | | | |
| KELCEY BERNICE LANE | | ON FILE | | | | | | |
| KELCEY CARR | | ON FILE | | | | | | |
| KELCI AUCH | | ON FILE | | | | | | |
| KELCY BAL | | ON FILE | | | | | | |
| KELDON WESTGATE | | ON FILE | | | | | | |
| KELECHI A AKUSOBI | | ON FILE | | | | | | |
| KELECHI UCHEGBU | | ON FILE | | | | | | |
| KELED ESSRAOWI | | ON FILE | | | | | | |
| KELEKALANI SCHEEL | | ON FILE | | | | | | |
| KELI BANDY | | ON FILE | | | | | | |
| KELI FACKRELL | | ON FILE | | | | | | |
| KELI HAYES | | ON FILE | | | | | | |
| KELIM CARON | | ON FILE | | | | | | |
| KELINDE SECREASE | | ON FILE | | | | | | |
| KELL DIXON | | ON FILE | | | | | | |
| KELLAN GRENIER | | ON FILE | | | | | | |
| KELLAN JOHNSON | | ON FILE | | | | | | |
| KELLAN LONG | | ON FILE | | | | | | |
| KELLAN STOUT | | ON FILE | | | | | | |
| KELLAR WILLIAMS | | ON FILE | | | | | | |
| KELLEA JEANNE NELSEN-CROSS | | ON FILE | | | | | | |
| KELLEE ANN KAPLAN | | ON FILE | | | | | | |
| KELLEN BORDEN | | ON FILE | | | | | | |
| KELLEN CAREL | | ON FILE | | | | | | |
| KELLEN CROSSON | | ON FILE | | | | | | |
| KELLEN DUTTON | | ON FILE | | | | | | |
| KELLEN GALLAGHER | | ON FILE | | | | | | |
| KELLEN HARMON | | ON FILE | | | | | | |
| KELLEN HARRIS | | ON FILE | | | | | | |
| KELLEN HOLMES | | ON FILE | | | | | | |
| KELLEN J SAILORS | | ON FILE | | | | | | |
| KELLEN MCCOY | | ON FILE | | | | | | |
| KELLEN PETERS-RIKHOFF | | ON FILE | | | | | | |
| KELLEN PURLES | | ON FILE | | | | | | |
| KELLEN WILEY | | ON FILE | | | | | | |
| KELLEN WILLIAMS | | ON FILE | | | | | | |
| KELLEN WOODBRIDGE | | ON FILE | | | | | | |
| KELLEY BROW | | ON FILE | | | | | | |
| KELLEY BROWN | | ON FILE | | | | | | |
| KELLEY CEPERO | | ON FILE | | | | | | |
| KELLEY CHANDLER | | ON FILE | | | | | | |
| KELLEY CHENEY | | ON FILE | | | | | | |
| KELLEY COCHRAN | | ON FILE | | | | | | |
| KELLEY DUILIO | | ON FILE | | | | | | |
| KELLEY ELIZABETH WEAVER | | ON FILE | | | | | | |
| KELLEY FRANKLIN | | ON FILE | | | | | | |
| KELLEY J BEASLEY | | ON FILE | | | | | | |
| KELLEY JOHNSON | | ON FILE | | | | | | |
| KELLEY KUGEL | | ON FILE | | | | | | |
| KELLEY LU | | ON FILE | | | | | | |
| KELLEY MCCARTHY | | ON FILE | | | | | | |
| KELLEY MCDONOUGH | | ON FILE | | | | | | |
| KELLEY PATILLA | | ON FILE | | | | | | |
| KELLEY ROWLAND | | ON FILE | | | | | | |
| KELLEY SECREST WILLIAMS | | ON FILE | | | | | | |
| KELLEY SPODRIS | | ON FILE | | | | | | |
| KELLEY WHARTON | | ON FILE | | | | | | |
| KELLEY YU | | ON FILE | | | | | | |
| KELLEY ZHOU | | ON FILE | | | | | | |
| KELLI ARTLEY | | ON FILE | | | | | | |
| KELLI BRIGHT | | ON FILE | | | | | | |
| KELLI BUCKHANNON | | ON FILE | | | | | | |
| KELLI COLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLI DUCLOUX | | ON FILE | | | | | | |
| KELLI ELIZABETH ARBAUGH | | ON FILE | | | | | | |
| KELLI ERICKSON | | ON FILE | | | | | | |
| KELLI FROATS | | ON FILE | | | | | | |
| KELLI GILMORE | | ON FILE | | | | | | |
| KELLI HARPER | | ON FILE | | | | | | |
| KELLI KAUFFMAN | | ON FILE | | | | | | |
| KELLI KENNEDY | | ON FILE | | | | | | |
| KELLI LADD | | ON FILE | | | | | | |
| KELLI LAWTON | | ON FILE | | | | | | |
| KELLI LAZALIER | | ON FILE | | | | | | |
| KELLI LEDELL | | ON FILE | | | | | | |
| KELLI NASONTI | | ON FILE | | | | | | |
| KELLI ONEILL | | ON FILE | | | | | | |
| KELLI PIRRUCCELLO | | ON FILE | | | | | | |
| KELLI PLUMMER | | ON FILE | | | | | | |
| KELLI ROBINSON | | ON FILE | | | | | | |
| KELLI ROONEY | | ON FILE | | | | | | |
| KELLI SMITH | | ON FILE | | | | | | |
| KELLI SWEARINGEN | | ON FILE | | | | | | |
| KELLI THOMPSON | | ON FILE | | | | | | |
| KELLI VALENTINO | | ON FILE | | | | | | |
| KELLI YEAGER | | ON FILE | | | | | | |
| KELLIE ALLISON | | ON FILE | | | | | | |
| KELLIE BANDY | | ON FILE | | | | | | |
| KELLIE BIXLER | | ON FILE | | | | | | |
| KELLIE ELAINE BURGESS | | ON FILE | | | | | | |
| KELLIE HALZETT | | ON FILE | | | | | | |
| KELLIE HARNAR | | ON FILE | | | | | | |
| KELLIE KEELING | | ON FILE | | | | | | |
| KELLIE LAPIERRE | | ON FILE | | | | | | |
| KELLIE MARIE COLONNA | | ON FILE | | | | | | |
| KELLIE MARKEY | | ON FILE | | | | | | |
| KELLIE MARKHAM SLIMAK | | ON FILE | | | | | | |
| KELLIE SAKEY | | ON FILE | | | | | | |
| KELLIE STORMYRENEE AKINS | | ON FILE | | | | | | |
| KELLIE THOMPSON | | ON FILE | | | | | | |
| KELLIE WILLIAMS | | ON FILE | | | | | | |
| KELLON KO | | ON FILE | | | | | | |
| KELLY ALWOOD | | ON FILE | | | | | | |
| KELLY ANDREWS | | ON FILE | | | | | | |
| KELLY ANN TOTARO-MOORE | | ON FILE | | | | | | |
| KELLY BAKER | | ON FILE | | | | | | |
| KELLY BARNARD | | ON FILE | | | | | | |
| KELLY BARRETT | | ON FILE | | | | | | |
| KELLY BEARD | | ON FILE | | | | | | |
| KELLY BEATTY | | ON FILE | | | | | | |
| KELLY BEIDEMAN | | ON FILE | | | | | | |
| KELLY BILLINGS | | ON FILE | | | | | | |
| KELLY BISHOP | | ON FILE | | | | | | |
| KELLY BLAYLOCK | | ON FILE | | | | | | |
| KELLY BOYD | | ON FILE | | | | | | |
| KELLY BROMAN-FULKS | | ON FILE | | | | | | |
| KELLY BROOKS | | ON FILE | | | | | | |
| KELLY BRYN CLANCY | | ON FILE | | | | | | |
| KELLY BUBER | | ON FILE | | | | | | |
| KELLY BURFICT | | ON FILE | | | | | | |
| KELLY CALDWELL | | ON FILE | | | | | | |
| KELLY CAMARDELLE | | ON FILE | | | | | | |
| KELLY CARMACK | | ON FILE | | | | | | |
| KELLY CARR | | ON FILE | | | | | | |
| KELLY CASH | | ON FILE | | | | | | |
| KELLY CASTEEL | | ON FILE | | | | | | |
| KELLY CASTRO | | ON FILE | | | | | | |
| KELLY CHAN | | ON FILE | | | | | | |
| KELLY CHIPMAN | | ON FILE | | | | | | |
| KELLY CHURCH | | ON FILE | | | | | | |
| KELLY CLARKE | | ON FILE | | | | | | |
| KELLY CLAYTON | | ON FILE | | | | | | |
| KELLY COMBS | | ON FILE | | | | | | |
| KELLY CRAMER | | ON FILE | | | | | | |
| KELLY CURTIS | | ON FILE | | | | | | |
| KELLY CURTIS NELSON | | ON FILE | | | | | | |
| KELLY DANG | | ON FILE | | | | | | |
| KELLY DANIELSON | | ON FILE | | | | | | |
| KELLY DAVIS | | ON FILE | | | | | | |
| KELLY DELEON | | ON FILE | | | | | | |
| KELLY DELK | | ON FILE | | | | | | |
| KELLY DELP | | ON FILE | | | | | | |
| KELLY DOMINGUEZ | | ON FILE | | | | | | |
| KELLY DUFFIE | | ON FILE | | | | | | |
| KELLY EILEEN GRAY | | ON FILE | | | | | | |
| KELLY EKCHANAKUL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY ELAINE THOMAS | | ON FILE | | | | | | |
| KELLY ELIZABETH SCHOEPPLER | | ON FILE | | | | | | |
| KELLY EMERY | | ON FILE | | | | | | |
| KELLY FABROS | | ON FILE | | | | | | |
| KELLY FAN | | ON FILE | | | | | | |
| KELLY FAUS | | ON FILE | | | | | | |
| KELLY FLYNN | | ON FILE | | | | | | |
| KELLY GEARHART | | ON FILE | | | | | | |
| KELLY GENE MOORE | | ON FILE | | | | | | |
| KELLY GIBBS | | ON FILE | | | | | | |
| KELLY GIESE | | ON FILE | | | | | | |
| KELLY GIESER | | ON FILE | | | | | | |
| KELLY GILLIAM | | ON FILE | | | | | | |
| KELLY GOLDEN | | ON FILE | | | | | | |
| KELLY GOLDKAMP | | ON FILE | | | | | | |
| KELLY GOOD | | ON FILE | | | | | | |
| KELLY GOODBRAD | | ON FILE | | | | | | |
| KELLY HARADA | | ON FILE | | | | | | |
| KELLY HARDAWAY | | ON FILE | | | | | | |
| KELLY HATCHER | | ON FILE | | | | | | |
| KELLY HAYS | | ON FILE | | | | | | |
| KELLY HEATHER O'CONNELL BORTOLOTTI | | ON FILE | | | | | | |
| KELLY HENRY | | ON FILE | | | | | | |
| KELLY HERRERA | | ON FILE | | | | | | |
| KELLY HERRMANN | | ON FILE | | | | | | |
| KELLY HIGHTOWER | | ON FILE | | | | | | |
| KELLY HONG | | ON FILE | | | | | | |
| KELLY HOPKINS | | ON FILE | | | | | | |
| KELLY HUSS | | ON FILE | | | | | | |
| KELLY IBARRA | | ON FILE | | | | | | |
| KELLY INUZUKA | | ON FILE | | | | | | |
| KELLY JACKSON | | ON FILE | | | | | | |
| KELLY JAMES | | ON FILE | | | | | | |
| KELLY JARSTAD | | ON FILE | | | | | | |
| KELLY JO WILLIAMS | | ON FILE | | | | | | |
| KELLY JOEHRS | | ON FILE | | | | | | |
| KELLY JOHANN | | ON FILE | | | | | | |
| KELLY JOHNSON | | ON FILE | | | | | | |
| KELLY JONES | | ON FILE | | | | | | |
| KELLY KIEWEL | | ON FILE | | | | | | |
| KELLY KIGER | | ON FILE | | | | | | |
| KELLY KILMER | | ON FILE | | | | | | |
| KELLY KIRK | | ON FILE | | | | | | |
| KELLY KNUDSON | | ON FILE | | | | | | |
| KELLY KRAMER | | ON FILE | | | | | | |
| KELLY KRUEGER | | ON FILE | | | | | | |
| KELLY KULL | | ON FILE | | | | | | |
| KELLY L NOBLE | | ON FILE | | | | | | |
| KELLY L VOSTAL | | ON FILE | | | | | | |
| KELLY LAZZARA | | ON FILE | | | | | | |
| KELLY LEE | | ON FILE | | | | | | |
| KELLY LENAHAN | | ON FILE | | | | | | |
| KELLY LOMAS | | ON FILE | | | | | | |
| KELLY LOZACRUZ | | ON FILE | | | | | | |
| KELLY LU | | ON FILE | | | | | | |
| KELLY LYNN HALL | | ON FILE | | | | | | |
| KELLY LYNNE PETERSON | | ON FILE | | | | | | |
| KELLY M ALEKSANDRICH | | ON FILE | | | | | | |
| KELLY M CHOI | | ON FILE | | | | | | |
| KELLY MAPLES | | ON FILE | | | | | | |
| KELLY MARINKOVICH | | ON FILE | | | | | | |
| KELLY MARKHAM | | ON FILE | | | | | | |
| KELLY MARTIN | | ON FILE | | | | | | |
| KELLY MASON | | ON FILE | | | | | | |
| KELLY MATTEN | | ON FILE | | | | | | |
| KELLY MAYURI RONDON PENA | | ON FILE | | | | | | |
| KELLY MCBRIDE | | ON FILE | | | | | | |
| KELLY MCCONNELL | | ON FILE | | | | | | |
| KELLY MCDADE | | ON FILE | | | | | | |
| KELLY MCGARRY | | ON FILE | | | | | | |
| KELLY MICHAUD | | ON FILE | | | | | | |
| KELLY MILLER | | ON FILE | | | | | | |
| KELLY MOISE | | ON FILE | | | | | | |
| KELLY MOTTET | | ON FILE | | | | | | |
| KELLY MOY | | ON FILE | | | | | | |
| KELLY MYRKLE | | ON FILE | | | | | | |
| KELLY NEWTON | | ON FILE | | | | | | |
| KELLY NG | | ON FILE | | | | | | |
| KELLY NIESEL | | ON FILE | | | | | | |
| KELLY NIGHTENGALE | | ON FILE | | | | | | |
| KELLY NUGENT | | ON FILE | | | | | | |
| KELLY OHARA | | ON FILE | | | | | | |
| KELLY PARCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY PAUL | | ON FILE | | | | | | |
| KELLY PERKINSON-BRYANT | | ON FILE | | | | | | |
| KELLY PHANUEKTHONG | | ON FILE | | | | | | |
| KELLY PHILBIN | | ON FILE | | | | | | |
| KELLY POPE | | ON FILE | | | | | | |
| KELLY QUAN | | ON FILE | | | | | | |
| KELLY RAAF | | ON FILE | | | | | | |
| KELLY RATHBONE | | ON FILE | | | | | | |
| KELLY RIELY | | ON FILE | | | | | | |
| KELLY ROSE | | ON FILE | | | | | | |
| KELLY RYAN | | ON FILE | | | | | | |
| KELLY SANGER | | ON FILE | | | | | | |
| KELLY SAWRUK | | ON FILE | | | | | | |
| KELLY SCHMIDT | | ON FILE | | | | | | |
| KELLY SCHNEIDER | | ON FILE | | | | | | |
| KELLY SCHONAERTS | | ON FILE | | | | | | |
| KELLY SCHWARTZ | | ON FILE | | | | | | |
| KELLY SCOTT | | ON FILE | | | | | | |
| KELLY SEWARD | | ON FILE | | | | | | |
| KELLY SHAUGHNESSY | | ON FILE | | | | | | |
| KELLY SHAWN BROOKS | | ON FILE | | | | | | |
| KELLY SHOGREN | | ON FILE | | | | | | |
| KELLY SIAS | | ON FILE | | | | | | |
| KELLY SIU | | ON FILE | | | | | | |
| KELLY SKEEN | | ON FILE | | | | | | |
| KELLY SMITH | | ON FILE | | | | | | |
| KELLY SOKALSKI | | ON FILE | | | | | | |
| KELLY SPARKS | | ON FILE | | | | | | |
| KELLY SPIVEY | | ON FILE | | | | | | |
| KELLY STAFFORD | | ON FILE | | | | | | |
| KELLY STAGGS | | ON FILE | | | | | | |
| KELLY STEELE | | ON FILE | | | | | | |
| KELLY STOLZMANN | | ON FILE | | | | | | |
| KELLY STOUT | | ON FILE | | | | | | |
| KELLY SULLIVAN | | ON FILE | | | | | | |
| KELLY THOMPSON | | ON FILE | | | | | | |
| KELLY TODD KIRK | | ON FILE | | | | | | |
| KELLY TUCKER | | ON FILE | | | | | | |
| KELLY TURNER | | ON FILE | | | | | | |
| KELLY VANDONGEN | | ON FILE | | | | | | |
| KELLY VANDORN | | ON FILE | | | | | | |
| KELLY VIELMO | | ON FILE | | | | | | |
| KELLY VILLATORO | | ON FILE | | | | | | |
| KELLY VITA | | ON FILE | | | | | | |
| KELLY VOGEL | | ON FILE | | | | | | |
| KELLY WALKER | | ON FILE | | | | | | |
| KELLY WALTER | | ON FILE | | | | | | |
| KELLY WILLICH | | ON FILE | | | | | | |
| KELLY WILSON | | ON FILE | | | | | | |
| KELLY WITCHER | | ON FILE | | | | | | |
| KELLY WORKMAN | | ON FILE | | | | | | |
| KELLY YEO | | ON FILE | | | | | | |
| KELLY YI | | ON FILE | | | | | | |
| KELLY ZARCONE | | ON FILE | | | | | | |
| KELLYANNE ROCHE | | ON FILE | | | | | | |
| KELLYANNE SMITH | | ON FILE | | | | | | |
| KELLYE MCRAE | | ON FILE | | | | | | |
| KELLY-HUONG TRAN | | ON FILE | | | | | | |
| KELSEA EATON | | ON FILE | | | | | | |
| KELSEE BOOZER | | ON FILE | | | | | | |
| KELSEE THARP | | ON FILE | | | | | | |
| KELSEY ABLES | | ON FILE | | | | | | |
| KELSEY ARNESEN | | ON FILE | | | | | | |
| KELSEY ATWATER | | ON FILE | | | | | | |
| KELSEY BULLOCK | | ON FILE | | | | | | |
| KELSEY CARNES | | ON FILE | | | | | | |
| KELSEY CARTHY | | ON FILE | | | | | | |
| KELSEY COSTLEY | | ON FILE | | | | | | |
| KELSEY COWHER | | ON FILE | | | | | | |
| KELSEY DARST | | ON FILE | | | | | | |
| KELSEY ERICA JACOBSEN | | ON FILE | | | | | | |
| KELSEY EVANS | | ON FILE | | | | | | |
| KELSEY FOO | | ON FILE | | | | | | |
| KELSEY FORRISTALL | | ON FILE | | | | | | |
| KELSEY FURR | | ON FILE | | | | | | |
| KELSEY GOIN | | ON FILE | | | | | | |
| KELSEY GROVE | | ON FILE | | | | | | |
| KELSEY HALE | | ON FILE | | | | | | |
| KELSEY HENDRIKS | | ON FILE | | | | | | |
| KELSEY JANDREAU | | ON FILE | | | | | | |
| KELSEY KISZLA | | ON FILE | | | | | | |
| KELSEY KOWALKOWSKI | | ON FILE | | | | | | |
| KELSEY KRIEGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELSEY LAWSON | | ON FILE | | | | | | |
| KELSEY LEGGAT | | ON FILE | | | | | | |
| KELSEY LINDQUIST | | ON FILE | | | | | | |
| KELSEY LISHCHYNSKY | | ON FILE | | | | | | |
| KELSEY LONG | | ON FILE | | | | | | |
| KELSEY MARTIN | | ON FILE | | | | | | |
| KELSEY MCAFEE | | ON FILE | | | | | | |
| KELSEY MCEVOY | | ON FILE | | | | | | |
| KELSEY MONAGHAN | | ON FILE | | | | | | |
| KELSEY RANSOM | | ON FILE | | | | | | |
| KELSEY RINGENBERG | | ON FILE | | | | | | |
| KELSEY SCHNEIDER | | ON FILE | | | | | | |
| KELSEY SHEPHERD | | ON FILE | | | | | | |
| KELSEY SIEKKINEN | | ON FILE | | | | | | |
| KELSEY UDE | | ON FILE | | | | | | |
| KELSEY VAN DER AA | | ON FILE | | | | | | |
| KELSEY WITHERSPOON | | ON FILE | | | | | | |
| KELSEY WU | | ON FILE | | | | | | |
| KELSIE KNAGGS | | ON FILE | | | | | | |
| KELSIE MARIEVIDAD HYLE | | ON FILE | | | | | | |
| KELSIE TROXELL | | ON FILE | | | | | | |
| KELSY ABBOTT | | ON FILE | | | | | | |
| KELSY QUIROGA | | ON FILE | | | | | | |
| KELSY WILLIAMS | | ON FILE | | | | | | |
| KELT DOCKINS | | ON FILE | | | | | | |
| KELTEN TSCHANZ | | ON FILE | | | | | | |
| KELTON BREEDING | | ON FILE | | | | | | |
| KELTON HATCHER | | ON FILE | | | | | | |
| KELTON JOHNSON | | ON FILE | | | | | | |
| KELTON MALHOTRA | | ON FILE | | | | | | |
| KELUN ZHANG | | ON FILE | | | | | | |
| KELVIN AKYEAMPONG | | ON FILE | | | | | | |
| KELVIN ALVIZURES | | ON FILE | | | | | | |
| KELVIN APARI | | ON FILE | | | | | | |
| KELVIN BAILEY | | ON FILE | | | | | | |
| KELVIN BALARK | | ON FILE | | | | | | |
| KELVIN BONILLA | | ON FILE | | | | | | |
| KELVIN BROADNAX | | ON FILE | | | | | | |
| KELVIN BURNETT | | ON FILE | | | | | | |
| KELVIN CAPULONG | | ON FILE | | | | | | |
| KELVIN COLES | | ON FILE | | | | | | |
| KELVIN CORNISH | | ON FILE | | | | | | |
| KELVIN CROCKFORD | | ON FILE | | | | | | |
| KELVIN DICKERSON | | ON FILE | | | | | | |
| KELVIN DUPREE | | ON FILE | | | | | | |
| KELVIN E CHICA ANDRADE | | ON FILE | | | | | | |
| KELVIN ESTEVEZ | | ON FILE | | | | | | |
| KELVIN FRANCO | | ON FILE | | | | | | |
| KELVIN GARCIA | | ON FILE | | | | | | |
| KELVIN GENE TARRANCE | | ON FILE | | | | | | |
| KELVIN GREEN | | ON FILE | | | | | | |
| KELVIN GREENE | | ON FILE | | | | | | |
| KELVIN HE | | ON FILE | | | | | | |
| KELVIN HOSEIN | | ON FILE | | | | | | |
| KELVIN JACKSON | | ON FILE | | | | | | |
| KELVIN JAQUEZ | | ON FILE | | | | | | |
| KELVIN JAY DE JOYA | | ON FILE | | | | | | |
| KELVIN JOHNSON | | ON FILE | | | | | | |
| KELVIN KAY | | ON FILE | | | | | | |
| KELVIN KERCADO | | ON FILE | | | | | | |
| KELVIN LOPEZ | | ON FILE | | | | | | |
| KELVIN LU | | ON FILE | | | | | | |
| KELVIN MALDONADO | | ON FILE | | | | | | |
| KELVIN MATEO | | ON FILE | | | | | | |
| KELVIN MC ENTEE | | ON FILE | | | | | | |
| KELVIN MERCEDES | | ON FILE | | | | | | |
| KELVIN NGUYEN | | ON FILE | | | | | | |
| KELVIN OBARA | | ON FILE | | | | | | |
| KELVIN PAYTON | | ON FILE | | | | | | |
| KELVIN RODRIGUEZ | | ON FILE | | | | | | |
| KELVIN ROSADO | | ON FILE | | | | | | |
| KELVIN SHAO YU | | ON FILE | | | | | | |
| KELVIN SOUZA | | ON FILE | | | | | | |
| KELVIN TORRES | | ON FILE | | | | | | |
| KELVIN TRAN | | ON FILE | | | | | | |
| KELVIN WANG | | ON FILE | | | | | | |
| KELVIN WARREN | | ON FILE | | | | | | |
| KELVIN WILSON | | ON FILE | | | | | | |
| KELVIN YOUNG | | ON FILE | | | | | | |
| KELVIN ZIMMERMAN | | ON FILE | | | | | | |
| KELVON AVERY | | ON FILE | | | | | | |
| KELVY GOMEZ | | ON FILE | | | | | | |
| KELVYN WEST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELWYN LYKEN | | ON FILE | | | | | | |
| KEMAKOLAM MURUAKO | | ON FILE | | | | | | |
| KEMAL IPSIROGLU | | ON FILE | | | | | | |
| KEMAL KELEMET | | ON FILE | | | | | | |
| KEMAR HARDY | | ON FILE | | | | | | |
| KEMAR MAPP | | ON FILE | | | | | | |
| KEMAR NEWMAN | | ON FILE | | | | | | |
| KEMAREE RAVENELL | | ON FILE | | | | | | |
| KEMEAL MYRIE | | ON FILE | | | | | | |
| KEMISH ANDRADE | | ON FILE | | | | | | |
| KEMOY ADDAI | | ON FILE | | | | | | |
| KEMP ZABLOTSKY | | ON FILE | | | | | | |
| KEMPER GOTTSHALL | | ON FILE | | | | | | |
| KEMPER ROBERTSON | | ON FILE | | | | | | |
| KEMUEL LOPEZ | | ON FILE | | | | | | |
| KEN AISO | | ON FILE | | | | | | |
| KEN ALLENSWORTH | | ON FILE | | | | | | |
| KEN AMORNKUL | | ON FILE | | | | | | |
| KEN ARAKI | | ON FILE | | | | | | |
| KEN ARMSTRONG | | ON FILE | | | | | | |
| KEN BERKENSTOCK | | ON FILE | | | | | | |
| KEN BIALECKI | | ON FILE | | | | | | |
| KEN BRUEHL | | ON FILE | | | | | | |
| KEN BRUNNER | | ON FILE | | | | | | |
| KEN BUI | | ON FILE | | | | | | |
| KEN CHANG | | ON FILE | | | | | | |
| KEN CHEATHAM | | ON FILE | | | | | | |
| KEN CHO | | ON FILE | | | | | | |
| KEN CHOW | | ON FILE | | | | | | |
| KEN CLARK | | ON FILE | | | | | | |
| KEN COLEMAN | | ON FILE | | | | | | |
| KEN CORSON | | ON FILE | | | | | | |
| KEN COULTER | | ON FILE | | | | | | |
| KEN DARRELL | | ON FILE | | | | | | |
| KEN DAVIS | | ON FILE | | | | | | |
| KEN DONG | | ON FILE | | | | | | |
| KEN DRUCKENMILLER | | ON FILE | | | | | | |
| KEN FARM | | ON FILE | | | | | | |
| KEN FILSON | | ON FILE | | | | | | |
| KEN FINLEY | | ON FILE | | | | | | |
| KEN FOYE | | ON FILE | | | | | | |
| KEN GERGELY | | ON FILE | | | | | | |
| KEN GILES | | ON FILE | | | | | | |
| KEN GRAKAUSKAS | | ON FILE | | | | | | |
| KEN GREENIDGE | | ON FILE | | | | | | |
| KEN HAN | | ON FILE | | | | | | |
| KEN HANEY | | ON FILE | | | | | | |
| KEN HARMON | | ON FILE | | | | | | |
| KEN HARPER | | ON FILE | | | | | | |
| KEN HAU | | ON FILE | | | | | | |
| KEN HAWTHORNE | | ON FILE | | | | | | |
| KEN HEADEN | | ON FILE | | | | | | |
| KEN HIDALGO | | ON FILE | | | | | | |
| KEN HILTON | | ON FILE | | | | | | |
| KEN HOADLEY | | ON FILE | | | | | | |
| KEN HOURIHAN | | ON FILE | | | | | | |
| KEN HUNNEL | | ON FILE | | | | | | |
| KEN IKUNO | | ON FILE | | | | | | |
| KEN IZZO | | ON FILE | | | | | | |
| KEN JAMISON | | ON FILE | | | | | | |
| KEN JOHNSON | | ON FILE | | | | | | |
| KEN JUDSON MCCALEB | | ON FILE | | | | | | |
| KEN KELLOW | | ON FILE | | | | | | |
| KEN KHOU | | ON FILE | | | | | | |
| KEN KIMBER | | ON FILE | | | | | | |
| KEN KUHN | | ON FILE | | | | | | |
| KEN KUWAHARA | | ON FILE | | | | | | |
| KEN LAM | | ON FILE | | | | | | |
| KEN LARRABEE | | ON FILE | | | | | | |
| KEN LARSEN | | ON FILE | | | | | | |
| KEN LAVERDI | | ON FILE | | | | | | |
| KEN LAWRENCE RUBENS | | ON FILE | | | | | | |
| KEN LEEPER | | ON FILE | | | | | | |
| KEN LESTER | | ON FILE | | | | | | |
| KEN LIN | | ON FILE | | | | | | |
| KEN LYNCH | | ON FILE | | | | | | |
| KEN MAI | | ON FILE | | | | | | |
| KEN MAINE | | ON FILE | | | | | | |
| KEN MANKE | | ON FILE | | | | | | |
| KEN MARSHALL GREENBERG | | ON FILE | | | | | | |
| KEN MASTRO | | ON FILE | | | | | | |
| KEN MATSUYAMA | | ON FILE | | | | | | |
| KEN MAURER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEN MCHUGH | | ON FILE | | | | | | |
| KEN MERTENS | | ON FILE | | | | | | |
| KEN MILLS | | ON FILE | | | | | | |
| KEN MISHIMA | | ON FILE | | | | | | |
| KEN MONARQUE | | ON FILE | | | | | | |
| KEN MORGAN | | ON FILE | | | | | | |
| KEN MOSER | | ON FILE | | | | | | |
| KEN NELSON | | ON FILE | | | | | | |
| KEN NGOC THACH | | ON FILE | | | | | | |
| KEN OGREN | | ON FILE | | | | | | |
| KEN OTHMAN | | ON FILE | | | | | | |
| KEN PARK | | ON FILE | | | | | | |
| KEN PATTERSON | | ON FILE | | | | | | |
| KEN PEEPLES | | ON FILE | | | | | | |
| KEN PHAM | | ON FILE | | | | | | |
| KEN POON | | ON FILE | | | | | | |
| KEN RIDDLE | | ON FILE | | | | | | |
| KEN ROCHIN | | ON FILE | | | | | | |
| KEN ROCKHOLD | | ON FILE | | | | | | |
| KEN ROFF | | ON FILE | | | | | | |
| KEN RUTKOWSKI | | ON FILE | | | | | | |
| KEN SANDBACH | | ON FILE | | | | | | |
| KEN SCHULZE | | ON FILE | | | | | | |
| KEN SHEPHERD | | ON FILE | | | | | | |
| KEN SHIBAYAMA | | ON FILE | | | | | | |
| KEN SHOUFER | | ON FILE | | | | | | |
| KEN SMITH | | ON FILE | | | | | | |
| KEN SO | | ON FILE | | | | | | |
| KEN SOWER | | ON FILE | | | | | | |
| KEN STROBELL | | ON FILE | | | | | | |
| KEN SWANSON | | ON FILE | | | | | | |
| KEN TALKEN | | ON FILE | | | | | | |
| KEN TALLMAN | | ON FILE | | | | | | |
| KEN TAYLOR | | ON FILE | | | | | | |
| KEN TRIEU | | ON FILE | | | | | | |
| KEN TYBURCZY | | ON FILE | | | | | | |
| KEN WEBSTER | | ON FILE | | | | | | |
| KEN WILLIAMS | | ON FILE | | | | | | |
| KEN WILSON | | ON FILE | | | | | | |
| KEN WOO | | ON FILE | | | | | | |
| KEN WURZELBACHER | | ON FILE | | | | | | |
| KEN YIM | | ON FILE | | | | | | |
| KEN YU | | ON FILE | | | | | | |
| KEN ZHANG | | ON FILE | | | | | | |
| KENA DELONG | | ON FILE | | | | | | |
| KENAN AVDIC | | ON FILE | | | | | | |
| KENAN MOORE | | ON FILE | | | | | | |
| KENAN TRIPLETT | | ON FILE | | | | | | |
| KENAN YARDIM | | ON FILE | | | | | | |
| KENBRYAN RUIVIVAR MAR | | ON FILE | | | | | | |
| KENDAHL BLESSING | | ON FILE | | | | | | |
| KENDAHL DARSCHEWSKI | | ON FILE | | | | | | |
| KENDAL DOWNING | | ON FILE | | | | | | |
| KENDAL KESLER | | ON FILE | | | | | | |
| KENDAL SEELY | | ON FILE | | | | | | |
| KENDALL ALLEN | | ON FILE | | | | | | |
| KENDALL ANDERSON | | ON FILE | | | | | | |
| KENDALL ARNAUD | | ON FILE | | | | | | |
| KENDALL BEAVER | | ON FILE | | | | | | |
| KENDALL BELLINI | | ON FILE | | | | | | |
| KENDALL BILLUPS | | ON FILE | | | | | | |
| KENDALL BROWN | | ON FILE | | | | | | |
| KENDALL CLINTON JR RUSSELL | | ON FILE | | | | | | |
| KENDALL CRITES | | ON FILE | | | | | | |
| KENDALL ELIZABETH MORPHY | | ON FILE | | | | | | |
| KENDALL GERRISH | | ON FILE | | | | | | |
| KENDALL GREGORY | | ON FILE | | | | | | |
| KENDALL GUNKEL | | ON FILE | | | | | | |
| KENDALL HASKELL | | ON FILE | | | | | | |
| KENDALL HATTER | | ON FILE | | | | | | |
| KENDALL HOLIDAY | | ON FILE | | | | | | |
| KENDALL J MOTES | | ON FILE | | | | | | |
| KENDALL KEATE | | ON FILE | | | | | | |
| KENDALL KEELER | | ON FILE | | | | | | |
| KENDALL KEN FUKUMOTO | | ON FILE | | | | | | |
| KENDALL KIDD BEY | | ON FILE | | | | | | |
| KENDALL LANE CLARK | | ON FILE | | | | | | |
| KENDALL LEE GLOUNER-ZEAMER | | ON FILE | | | | | | |
| KENDALL LENT | | ON FILE | | | | | | |
| KENDALL MARTIN | | ON FILE | | | | | | |
| KENDALL MOORE | | ON FILE | | | | | | |
| KENDALL NUTT | | ON FILE | | | | | | |
| KENDALL PACHECO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENDALL PAUL PEACOCK | | ON FILE | | | | | | |
| KENDALL PICKERING | | ON FILE | | | | | | |
| KENDALL PRIDGEON | | ON FILE | | | | | | |
| KENDALL REAGOR | | ON FILE | | | | | | |
| KENDALL REBUSMEN | | ON FILE | | | | | | |
| KENDALL ROSS GINSBACH | | ON FILE | | | | | | |
| KENDALL RUSSELL | | ON FILE | | | | | | |
| KENDALL SALLEY | | ON FILE | | | | | | |
| KENDALL SIMAR | | ON FILE | | | | | | |
| KENDALL SMARDZEWSKI | | ON FILE | | | | | | |
| KENDALL SMITH | | ON FILE | | | | | | |
| KENDALL SNYDER | | ON FILE | | | | | | |
| KENDALL SORENSON | | ON FILE | | | | | | |
| KENDALL TODD | | ON FILE | | | | | | |
| KENDALL WALTON | | ON FILE | | | | | | |
| KENDALL WEHRER | | ON FILE | | | | | | |
| KENDALL WILKINS | | ON FILE | | | | | | |
| KENDALL WILLIAMS | | ON FILE | | | | | | |
| KENDALL WILLIS | | ON FILE | | | | | | |
| KENDALL WINTERHALTER | | ON FILE | | | | | | |
| KENDALL YODER | | ON FILE | | | | | | |
| KENDAN MARTIN | | ON FILE | | | | | | |
| KENDANA HESTON | | ON FILE | | | | | | |
| KENDARIOUS THOMAS | | ON FILE | | | | | | |
| KENDARIUS MYERS | | ON FILE | | | | | | |
| KENDE KOVACS | | ON FILE | | | | | | |
| KENDELL ALEXANDER | | ON FILE | | | | | | |
| KENDELL SANDERS | | ON FILE | | | | | | |
| KENDELL SMITH | | ON FILE | | | | | | |
| KENDELL WILLIAMS | | ON FILE | | | | | | |
| KENDENN SERRA | | ON FILE | | | | | | |
| KENDES FERNANDO ARCHER | | ON FILE | | | | | | |
| KENDEW FLOWERS | | ON FILE | | | | | | |
| KENDRA BRUMBLE | | ON FILE | | | | | | |
| KENDRA CLEMENZI | | ON FILE | | | | | | |
| KENDRA ELAINE ROZIC | | ON FILE | | | | | | |
| KENDRA EVERSON | | ON FILE | | | | | | |
| KENDRA GRAHAM | | ON FILE | | | | | | |
| KENDRA KING | | ON FILE | | | | | | |
| KENDRA MCDONALD | | ON FILE | | | | | | |
| KENDRA MCGARY | | ON FILE | | | | | | |
| KENDRA MCKEEVER | | ON FILE | | | | | | |
| KENDRA NESS | | ON FILE | | | | | | |
| KENDRA NICHOLE ONEAL | | ON FILE | | | | | | |
| KENDRA OJUKWU | | ON FILE | | | | | | |
| KENDRA PHELPS | | ON FILE | | | | | | |
| KENDRA REAMS | | ON FILE | | | | | | |
| KENDRA SMITH | | ON FILE | | | | | | |
| KENDRA TOLLE | | ON FILE | | | | | | |
| KENDRA ULLMAN | | ON FILE | | | | | | |
| KENDRA VANESKO | | ON FILE | | | | | | |
| KENDRA WEBER | | ON FILE | | | | | | |
| KENDRA WILKERSON | | ON FILE | | | | | | |
| KENDRA WILLIAMS | | ON FILE | | | | | | |
| KENDRA WILSOM | | ON FILE | | | | | | |
| KENDRIA WILLIAMS | | ON FILE | | | | | | |
| KENDRICK BEAN | | ON FILE | | | | | | |
| KENDRICK BENNETT | | ON FILE | | | | | | |
| KENDRICK BREWER | | ON FILE | | | | | | |
| KENDRICK BRIDGES | | ON FILE | | | | | | |
| KENDRICK D HAWKINS | | ON FILE | | | | | | |
| KENDRICK DAVID BLAIS | | ON FILE | | | | | | |
| KENDRICK FRASER | | ON FILE | | | | | | |
| KENDRICK HAGGARD | | ON FILE | | | | | | |
| KENDRICK HOTTE | | ON FILE | | | | | | |
| KENDRICK LADD | | ON FILE | | | | | | |
| KENDRICK LAU | | ON FILE | | | | | | |
| KENDRICK LEMKE | | ON FILE | | | | | | |
| KENDRICK MANZANO | | ON FILE | | | | | | |
| KENDRICK MONROE | | ON FILE | | | | | | |
| KENDRICK MURPHY | | ON FILE | | | | | | |
| KENDRICK NUNEZ | | ON FILE | | | | | | |
| KENDRICK SMITH | | ON FILE | | | | | | |
| KENDRICK SPARKS | | ON FILE | | | | | | |
| KENDRICK STAMPS | | ON FILE | | | | | | |
| KENDRICK WEAVER | | ON FILE | | | | | | |
| KENDRIK OGREN | | ON FILE | | | | | | |
| KENDRIX HORN | | ON FILE | | | | | | |
| KENDY BERNARD | | ON FILE | | | | | | |
| KENECHI EJEBE | | ON FILE | | | | | | |
| KENEROY KENRICK WALLACE | | ON FILE | | | | | | |
| KENESHA G KELLAR | | ON FILE | | | | | | |
| KENG CHAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENG POON | | ON FILE | | | | | | |
| KENI JHEUN | | ON FILE | | | | | | |
| KENIA FLORES | | ON FILE | | | | | | |
| KENIA MARTINS COSTA | | ON FILE | | | | | | |
| KENIA REBOZO MESTRE | | ON FILE | | | | | | |
| KENICHI MATSUMURA | | ON FILE | | | | | | |
| KENICHI NAKAJIMA | | ON FILE | | | | | | |
| KENICHI OTSUKA | | ON FILE | | | | | | |
| KENICHI TATARA | | ON FILE | | | | | | |
| KENIER GUTIÉRREZ | | ON FILE | | | | | | |
| KENITA HEARNE | | ON FILE | | | | | | |
| KENIVON TISDALE | | ON FILE | | | | | | |
| KENJI CANTY | | ON FILE | | | | | | |
| KENJI CLAUDIO | | ON FILE | | | | | | |
| KENJI FONG | | ON FILE | | | | | | |
| KENJI FRANCOIS | | ON FILE | | | | | | |
| KENJI HAYASHI | | ON FILE | | | | | | |
| KENJI HIGASHIDE | | ON FILE | | | | | | |
| KENJI HUGHES | | ON FILE | | | | | | |
| KENJI OKABE | | ON FILE | | | | | | |
| KENJI SUGIMOTO | | ON FILE | | | | | | |
| KENJUAN SIMON | | ON FILE | | | | | | |
| KENLAN FERNANDEZ BLISS | | ON FILE | | | | | | |
| KENLEY DESIR | | ON FILE | | | | | | |
| KENLEY FLEURIDOR | | ON FILE | | | | | | |
| KENN ANDERSON | | ON FILE | | | | | | |
| KENN KRIEGISH | | ON FILE | | | | | | |
| KENN SUGIYAMA | | ON FILE | | | | | | |
| KENNA DELGADILLO | | ON FILE | | | | | | |
| KENNA JAMES | | ON FILE | | | | | | |
| KENNA VECCHIARELLI | | ON FILE | | | | | | |
| KENNEDY DUNLAP | | ON FILE | | | | | | |
| KENNEDY GILLIAN | | ON FILE | | | | | | |
| KENNEDY GONZALEZ | | ON FILE | | | | | | |
| KENNEDY HAYES | | ON FILE | | | | | | |
| KENNEDY KISIA | | ON FILE | | | | | | |
| KENNEDY MWEI | | ON FILE | | | | | | |
| KENNEDY RAYMOND | | ON FILE | | | | | | |
| KENNEDY RELIFORD | | ON FILE | | | | | | |
| KENNEDY TIZEH SOH MUFOR | | ON FILE | | | | | | |
| KENNEJAH WELLINGTON | | ON FILE | | | | | | |
| KENNET KURUVILLA | | ON FILE | | | | | | |
| KENNETH AASAN | | ON FILE | | | | | | |
| KENNETH ABRAMSKI-COOPER | | ON FILE | | | | | | |
| KENNETH ADAMS | | ON FILE | | | | | | |
| KENNETH ADELGLASS | | ON FILE | | | | | | |
| KENNETH ADRIAN STEMLER | | ON FILE | | | | | | |
| KENNETH ALAN JR DAY | | ON FILE | | | | | | |
| KENNETH ALAN WOLFROM | | ON FILE | | | | | | |
| KENNETH ALDERSON | | ON FILE | | | | | | |
| KENNETH ALEXANDER MONTES | | ON FILE | | | | | | |
| KENNETH ALEXANDER THOMPSON-BEY | | ON FILE | | | | | | |
| KENNETH ALLWINE | | ON FILE | | | | | | |
| KENNETH ALVAREZ | | ON FILE | | | | | | |
| KENNETH ALVIOLA | | ON FILE | | | | | | |
| KENNETH ANDERSON | | ON FILE | | | | | | |
| KENNETH ANDREW NIZZA | | ON FILE | | | | | | |
| KENNETH ANDREWS | | ON FILE | | | | | | |
| KENNETH ANTOLINI | | ON FILE | | | | | | |
| KENNETH APARICIO | | ON FILE | | | | | | |
| KENNETH APONTE | | ON FILE | | | | | | |
| KENNETH AUGUSTUS BUDDENDORFF | | ON FILE | | | | | | |
| KENNETH B KEBBEKUS | | ON FILE | | | | | | |
| KENNETH BABCOCK | | ON FILE | | | | | | |
| KENNETH BADARACCO | | ON FILE | | | | | | |
| KENNETH BAMBRIDGE | | ON FILE | | | | | | |
| KENNETH BARKER | | ON FILE | | | | | | |
| KENNETH BARR | | ON FILE | | | | | | |
| KENNETH BARTKIEWICZ | | ON FILE | | | | | | |
| KENNETH BASS | | ON FILE | | | | | | |
| KENNETH BAUMAN | | ON FILE | | | | | | |
| KENNETH BAYLISS | | ON FILE | | | | | | |
| KENNETH BEADLE | | ON FILE | | | | | | |
| KENNETH BEAN | | ON FILE | | | | | | |
| KENNETH BEASLEY | | ON FILE | | | | | | |
| KENNETH BECK | | ON FILE | | | | | | |
| KENNETH BECKWITH | | ON FILE | | | | | | |
| KENNETH BELL | | ON FILE | | | | | | |
| KENNETH BELTER | | ON FILE | | | | | | |
| KENNETH BENNETT | | ON FILE | | | | | | |
| KENNETH BEREAL | | ON FILE | | | | | | |
| KENNETH BERKOWITZ | | ON FILE | | | | | | |
| KENNETH BISCHOFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH BITTNER | | ON FILE | | | | | | |
| KENNETH BLANCHARD | | ON FILE | | | | | | |
| KENNETH BOADU | | ON FILE | | | | | | |
| KENNETH BOLLING | | ON FILE | | | | | | |
| KENNETH BONZO | | ON FILE | | | | | | |
| KENNETH BOSTON PROOPS | | ON FILE | | | | | | |
| KENNETH BOSWORTH | | ON FILE | | | | | | |
| KENNETH BOTWE | | ON FILE | | | | | | |
| KENNETH BOYCOTT | | ON FILE | | | | | | |
| KENNETH BOYD | | ON FILE | | | | | | |
| KENNETH BRACKLEY | | ON FILE | | | | | | |
| KENNETH BRAGAR | | ON FILE | | | | | | |
| KENNETH BRIGGS | | ON FILE | | | | | | |
| KENNETH BROKAW | | ON FILE | | | | | | |
| KENNETH BROOKS | | ON FILE | | | | | | |
| KENNETH BROWN | | ON FILE | | | | | | |
| KENNETH BRUNING | | ON FILE | | | | | | |
| KENNETH BRUNNER | | ON FILE | | | | | | |
| KENNETH BUFFALO MCNEIL | | ON FILE | | | | | | |
| KENNETH BURCH | | ON FILE | | | | | | |
| KENNETH BURKE | | ON FILE | | | | | | |
| KENNETH BUTLER JR | | ON FILE | | | | | | |
| KENNETH BYRUM | | ON FILE | | | | | | |
| KENNETH C MAIERS | | ON FILE | | | | | | |
| KENNETH C RAKOW | | ON FILE | | | | | | |
| KENNETH CABANILLA | | ON FILE | | | | | | |
| KENNETH CAMPBELL COOK | | ON FILE | | | | | | |
| KENNETH CANNING | | ON FILE | | | | | | |
| KENNETH CARR | | ON FILE | | | | | | |
| KENNETH CARRICO | | ON FILE | | | | | | |
| KENNETH CARTHAN SR | | ON FILE | | | | | | |
| KENNETH CASSELL | | ON FILE | | | | | | |
| KENNETH CASWELL | | ON FILE | | | | | | |
| KENNETH CATINO | | ON FILE | | | | | | |
| KENNETH CAY | | ON FILE | | | | | | |
| KENNETH CHAMBERS | | ON FILE | | | | | | |
| KENNETH CHARLES GILL | | ON FILE | | | | | | |
| KENNETH CHIMA NDUBUIZU | | ON FILE | | | | | | |
| KENNETH CHO | | ON FILE | | | | | | |
| KENNETH CHOW | | ON FILE | | | | | | |
| KENNETH CHRISTIANSEN | | ON FILE | | | | | | |
| KENNETH CHRISTOPHER DEGROOT | | ON FILE | | | | | | |
| KENNETH CHU | | ON FILE | | | | | | |
| KENNETH CHUNG | | ON FILE | | | | | | |
| KENNETH CLARK | | ON FILE | | | | | | |
| KENNETH CLYDE ROSEBOROUGH | | ON FILE | | | | | | |
| KENNETH CONGROVE | | ON FILE | | | | | | |
| KENNETH CONYER | | ON FILE | | | | | | |
| KENNETH COPELAND | | ON FILE | | | | | | |
| KENNETH CORCORAN | | ON FILE | | | | | | |
| KENNETH COREY RAWLINGS | | ON FILE | | | | | | |
| KENNETH COTTRELL | | ON FILE | | | | | | |
| KENNETH CREWS | | ON FILE | | | | | | |
| KENNETH CROY | | ON FILE | | | | | | |
| KENNETH CUCCHIA | | ON FILE | | | | | | |
| KENNETH CURRY JR. | | ON FILE | | | | | | |
| KENNETH CURTIS | | ON FILE | | | | | | |
| KENNETH CUSHING | | ON FILE | | | | | | |
| KENNETH DANIELS | | ON FILE | | | | | | |
| KENNETH DAVIS | | ON FILE | | | | | | |
| KENNETH DAWSON | | ON FILE | | | | | | |
| KENNETH DEAN | | ON FILE | | | | | | |
| KENNETH DEDOVESH | | ON FILE | | | | | | |
| KENNETH DEPRE | | ON FILE | | | | | | |
| KENNETH DICKERSON | | ON FILE | | | | | | |
| KENNETH DICKEY | | ON FILE | | | | | | |
| KENNETH DIEMUNSCH | | ON FILE | | | | | | |
| KENNETH DOMECQ | | ON FILE | | | | | | |
| KENNETH DOMINGO | | ON FILE | | | | | | |
| KENNETH DOOLEY | | ON FILE | | | | | | |
| KENNETH DRAG | | ON FILE | | | | | | |
| KENNETH DUBOIS | | ON FILE | | | | | | |
| KENNETH DYER | | ON FILE | | | | | | |
| KENNETH EARL DANIELS | | ON FILE | | | | | | |
| KENNETH EASTERDAY | | ON FILE | | | | | | |
| KENNETH EDWARD DARSCHEWSKI | | ON FILE | | | | | | |
| KENNETH EDWARDS | | ON FILE | | | | | | |
| KENNETH EGAN | | ON FILE | | | | | | |
| KENNETH EISINGER | | ON FILE | | | | | | |
| KENNETH ELLIS | | ON FILE | | | | | | |
| KENNETH ERNST | | ON FILE | | | | | | |
| KENNETH ESTES | | ON FILE | | | | | | |
| KENNETH EUGENE STOUTZENBERGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH EVERSOLE | | ON FILE | | | | | | |
| KENNETH EVISCHI | | ON FILE | | | | | | |
| KENNETH F BECKERMAN | | ON FILE | | | | | | |
| KENNETH FAI POON | | ON FILE | | | | | | |
| KENNETH FARMER | | ON FILE | | | | | | |
| KENNETH FARR | | ON FILE | | | | | | |
| KENNETH FASONE | | ON FILE | | | | | | |
| KENNETH FASS | | ON FILE | | | | | | |
| KENNETH FERGUSON | | ON FILE | | | | | | |
| KENNETH FIELDS | | ON FILE | | | | | | |
| KENNETH FISCHER | | ON FILE | | | | | | |
| KENNETH FLAGLER | | ON FILE | | | | | | |
| KENNETH FLORENCE | | ON FILE | | | | | | |
| KENNETH FLOURNOY | | ON FILE | | | | | | |
| KENNETH FLOYD | | ON FILE | | | | | | |
| KENNETH FLYNN | | ON FILE | | | | | | |
| KENNETH FONG | | ON FILE | | | | | | |
| KENNETH FORDHAM | | ON FILE | | | | | | |
| KENNETH FRIECE | | ON FILE | | | | | | |
| KENNETH FUQUA | | ON FILE | | | | | | |
| KENNETH FURUYA | | ON FILE | | | | | | |
| KENNETH G POLLIN 3RD | | ON FILE | | | | | | |
| KENNETH GALLARDO | | ON FILE | | | | | | |
| KENNETH GARCIA | | ON FILE | | | | | | |
| KENNETH GARFIELD | | ON FILE | | | | | | |
| KENNETH GARVIN | | ON FILE | | | | | | |
| KENNETH GAY | | ON FILE | | | | | | |
| KENNETH GEE YEUNG | | ON FILE | | | | | | |
| KENNETH GEORGE | | ON FILE | | | | | | |
| KENNETH GERBER | | ON FILE | | | | | | |
| KENNETH GILBREATH | | ON FILE | | | | | | |
| KENNETH GIN | | ON FILE | | | | | | |
| KENNETH GIORNO | | ON FILE | | | | | | |
| KENNETH GODAT | | ON FILE | | | | | | |
| KENNETH GOLDING | | ON FILE | | | | | | |
| KENNETH GOODMAN | | ON FILE | | | | | | |
| KENNETH GORDON | | ON FILE | | | | | | |
| KENNETH GOVER | | ON FILE | | | | | | |
| KENNETH GRAN | | ON FILE | | | | | | |
| KENNETH GRAVES | | ON FILE | | | | | | |
| KENNETH GRIFFIN | | ON FILE | | | | | | |
| KENNETH GRINDE | | ON FILE | | | | | | |
| KENNETH GU | | ON FILE | | | | | | |
| KENNETH GUELTZOW | | ON FILE | | | | | | |
| KENNETH GUO | | ON FILE | | | | | | |
| KENNETH GUTIERREZ | | ON FILE | | | | | | |
| KENNETH GUY | | ON FILE | | | | | | |
| KENNETH GUYTON | | ON FILE | | | | | | |
| KENNETH H STERN | | ON FILE | | | | | | |
| KENNETH HA | | ON FILE | | | | | | |
| KENNETH HAMBURGER | | ON FILE | | | | | | |
| KENNETH HAMILTON | | ON FILE | | | | | | |
| KENNETH HAMMERMAN | | ON FILE | | | | | | |
| KENNETH HAN | | ON FILE | | | | | | |
| KENNETH HARPER | | ON FILE | | | | | | |
| KENNETH HARRELL | | ON FILE | | | | | | |
| KENNETH HARRIS | | ON FILE | | | | | | |
| KENNETH HARRISON | | ON FILE | | | | | | |
| KENNETH HAUPT | | ON FILE | | | | | | |
| KENNETH HAYNES | | ON FILE | | | | | | |
| KENNETH HENSLEY | | ON FILE | | | | | | |
| KENNETH HILL | | ON FILE | | | | | | |
| KENNETH HOGUE II | | ON FILE | | | | | | |
| KENNETH HOOVER | | ON FILE | | | | | | |
| KENNETH HORLANDER | | ON FILE | | | | | | |
| KENNETH HORSEMAN | | ON FILE | | | | | | |
| KENNETH HORWAT | | ON FILE | | | | | | |
| KENNETH HOULE | | ON FILE | | | | | | |
| KENNETH HOWARD | | ON FILE | | | | | | |
| KENNETH HOYLE | | ON FILE | | | | | | |
| KENNETH HUBBARD | | ON FILE | | | | | | |
| KENNETH HUDDLESTON | | ON FILE | | | | | | |
| KENNETH HUTCHINGS | | ON FILE | | | | | | |
| KENNETH HYUNGKWAN AN | | ON FILE | | | | | | |
| KENNETH INGBER | | ON FILE | | | | | | |
| KENNETH INGRAM | | ON FILE | | | | | | |
| KENNETH INGS | | ON FILE | | | | | | |
| KENNETH ISAACSON | | ON FILE | | | | | | |
| KENNETH JACKSON | | ON FILE | | | | | | |
| KENNETH JAEGER | | ON FILE | | | | | | |
| KENNETH JAMES MATSON | | ON FILE | | | | | | |
| KENNETH JAMES SKAGGS | | ON FILE | | | | | | |
| KENNETH JAMES WAHLSTROM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH JANISON | | ON FILE | | | | | | |
| KENNETH JARANTILLA | | ON FILE | | | | | | |
| KENNETH JEROME | | ON FILE | | | | | | |
| KENNETH JETER | | ON FILE | | | | | | |
| KENNETH JOHN BARTLETT | | ON FILE | | | | | | |
| KENNETH JOHN PERGOLA | | ON FILE | | | | | | |
| KENNETH JOHNSON | | ON FILE | | | | | | |
| KENNETH JOHNSTONE | | ON FILE | | | | | | |
| KENNETH JONES | | ON FILE | | | | | | |
| KENNETH JOY | | ON FILE | | | | | | |
| KENNETH JUSTICE JR | | ON FILE | | | | | | |
| KENNETH KAISER | | ON FILE | | | | | | |
| KENNETH KAN | | ON FILE | | | | | | |
| KENNETH KANE | | ON FILE | | | | | | |
| KENNETH KANE JENNETTE | | ON FILE | | | | | | |
| KENNETH KARNS | | ON FILE | | | | | | |
| KENNETH KAUFFMAN | | ON FILE | | | | | | |
| KENNETH KAWAKAMI | | ON FILE | | | | | | |
| KENNETH KEPHART | | ON FILE | | | | | | |
| KENNETH KERNEN | | ON FILE | | | | | | |
| KENNETH KERR | | ON FILE | | | | | | |
| KENNETH KESAJI | | ON FILE | | | | | | |
| KENNETH KEY | | ON FILE | | | | | | |
| KENNETH KHUU | | ON FILE | | | | | | |
| KENNETH KIM | | ON FILE | | | | | | |
| KENNETH KING | | ON FILE | | | | | | |
| KENNETH KLEINSMITH | | ON FILE | | | | | | |
| KENNETH KLUVER | | ON FILE | | | | | | |
| KENNETH KOBZ | | ON FILE | | | | | | |
| KENNETH KOLBE | | ON FILE | | | | | | |
| KENNETH KRATCHMAN | | ON FILE | | | | | | |
| KENNETH KREBS | | ON FILE | | | | | | |
| KENNETH KRETSCHMER | | ON FILE | | | | | | |
| KENNETH KURKOWSKI | | ON FILE | | | | | | |
| KENNETH KYLE LOPIANO | | ON FILE | | | | | | |
| KENNETH L KREMPETZ | | ON FILE | | | | | | |
| KENNETH L LITZSEY | | ON FILE | | | | | | |
| KENNETH L SPENCER | | ON FILE | | | | | | |
| KENNETH LAMMERS | | ON FILE | | | | | | |
| KENNETH LAWRENCE KITKO | | ON FILE | | | | | | |
| KENNETH LEBLANC | | ON FILE | | | | | | |
| KENNETH LEEPER | | ON FILE | | | | | | |
| KENNETH LEHMAN | | ON FILE | | | | | | |
| KENNETH LEONARD | | ON FILE | | | | | | |
| KENNETH LERMA | | ON FILE | | | | | | |
| KENNETH LESTER | | ON FILE | | | | | | |
| KENNETH LEVESQUE | | ON FILE | | | | | | |
| KENNETH LEVINE | | ON FILE | | | | | | |
| KENNETH LINING | | ON FILE | | | | | | |
| KENNETH LIU | | ON FILE | | | | | | |
| KENNETH LIVINGSTON | | ON FILE | | | | | | |
| KENNETH LOAN | | ON FILE | | | | | | |
| KENNETH LONG | | ON FILE | | | | | | |
| KENNETH LOPEZ | | ON FILE | | | | | | |
| KENNETH LORAN GRAHAM | | ON FILE | | | | | | |
| KENNETH LOVE | | ON FILE | | | | | | |
| KENNETH LOWE | | ON FILE | | | | | | |
| KENNETH LU | | ON FILE | | | | | | |
| KENNETH LUCIANI | | ON FILE | | | | | | |
| KENNETH LUMBATTIS | | ON FILE | | | | | | |
| KENNETH LUZZATTO | | ON FILE | | | | | | |
| KENNETH LY | | ON FILE | | | | | | |
| KENNETH LYNCH | | ON FILE | | | | | | |
| KENNETH LYONS | | ON FILE | | | | | | |
| KENNETH M BUSARDO | | ON FILE | | | | | | |
| KENNETH M CLARK | | ON FILE | | | | | | |
| KENNETH MADUENO | | ON FILE | | | | | | |
| KENNETH MAILLLET | | ON FILE | | | | | | |
| KENNETH MANNING | | ON FILE | | | | | | |
| KENNETH MAPLES | | ON FILE | | | | | | |
| KENNETH MARCUM II | | ON FILE | | | | | | |
| KENNETH MARION | | ON FILE | | | | | | |
| KENNETH MARK RIHANEK | | ON FILE | | | | | | |
| KENNETH MARSHALL | | ON FILE | | | | | | |
| KENNETH MARTIN | | ON FILE | | | | | | |
| KENNETH MARVEL | | ON FILE | | | | | | |
| KENNETH MASH | | ON FILE | | | | | | |
| KENNETH MASSE | | ON FILE | | | | | | |
| KENNETH MATHEWS | | ON FILE | | | | | | |
| KENNETH MATTHEW FORBESS | | ON FILE | | | | | | |
| KENNETH MAY | | ON FILE | | | | | | |
| KENNETH MAYE | | ON FILE | | | | | | |
| KENNETH MCARTHUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH MCCOLLOUGH | | ON FILE | | | | | | |
| KENNETH MCCORMICK | | ON FILE | | | | | | |
| KENNETH MCDANIEL | | ON FILE | | | | | | |
| KENNETH MCFARLING | | ON FILE | | | | | | |
| KENNETH MCKEEN | | ON FILE | | | | | | |
| KENNETH MEACHAM | | ON FILE | | | | | | |
| KENNETH MEIER | | ON FILE | | | | | | |
| KENNETH MENTER | | ON FILE | | | | | | |
| KENNETH MERINO | | ON FILE | | | | | | |
| KENNETH MICHAEL HECHT | | ON FILE | | | | | | |
| KENNETH MICHAEL MONARQUE | | ON FILE | | | | | | |
| KENNETH MILLER | | ON FILE | | | | | | |
| KENNETH MITCHELL | | ON FILE | | | | | | |
| KENNETH MOORE | | ON FILE | | | | | | |
| KENNETH MORRIS | | ON FILE | | | | | | |
| KENNETH MURPHY | | ON FILE | | | | | | |
| KENNETH MURRAY | | ON FILE | | | | | | |
| KENNETH NAISH | | ON FILE | | | | | | |
| KENNETH NATHAN SCHILBRACK | | ON FILE | | | | | | |
| KENNETH NELSON | | ON FILE | | | | | | |
| KENNETH NEVAREZ | | ON FILE | | | | | | |
| KENNETH NEWALU | | ON FILE | | | | | | |
| KENNETH NEWCOMB | | ON FILE | | | | | | |
| KENNETH NGUYEN | | ON FILE | | | | | | |
| KENNETH NICHOLSON | | ON FILE | | | | | | |
| KENNETH NOEL FAJARDO | | ON FILE | | | | | | |
| KENNETH NORA | | ON FILE | | | | | | |
| KENNETH NORMAN | | ON FILE | | | | | | |
| KENNETH NULL | | ON FILE | | | | | | |
| KENNETH OELGER | | ON FILE | | | | | | |
| KENNETH ORVICK | | ON FILE | | | | | | |
| KENNETH OSBORNE | | ON FILE | | | | | | |
| KENNETH OYADOMARI | | ON FILE | | | | | | |
| KENNETH P GIBSON | | ON FILE | | | | | | |
| KENNETH PANCO | | ON FILE | | | | | | |
| KENNETH PAPPA | | ON FILE | | | | | | |
| KENNETH PARK | | ON FILE | | | | | | |
| KENNETH PATRICK WEST | | ON FILE | | | | | | |
| KENNETH PAUL JR FERNSTROM | | ON FILE | | | | | | |
| KENNETH PAUL WARREN | | ON FILE | | | | | | |
| KENNETH PAWLIKOWSKI | | ON FILE | | | | | | |
| KENNETH PEARSON | | ON FILE | | | | | | |
| KENNETH PEPIN | | ON FILE | | | | | | |
| KENNETH PEWETT | | ON FILE | | | | | | |
| KENNETH PICKARD | | ON FILE | | | | | | |
| KENNETH PINEDO | | ON FILE | | | | | | |
| KENNETH POGGI | | ON FILE | | | | | | |
| KENNETH POLK | | ON FILE | | | | | | |
| KENNETH PORTER JR | | ON FILE | | | | | | |
| KENNETH POWER | | ON FILE | | | | | | |
| KENNETH PURSEL | | ON FILE | | | | | | |
| KENNETH QUESADA | | ON FILE | | | | | | |
| KENNETH RAPP | | ON FILE | | | | | | |
| KENNETH RAY | | ON FILE | | | | | | |
| KENNETH RAY MCQUEEN | | ON FILE | | | | | | |
| KENNETH RAY SMITH | | ON FILE | | | | | | |
| KENNETH REED | | ON FILE | | | | | | |
| KENNETH REID | | ON FILE | | | | | | |
| KENNETH RHINES | | ON FILE | | | | | | |
| KENNETH RICHARDSON | | ON FILE | | | | | | |
| KENNETH RIDEOUT | | ON FILE | | | | | | |
| KENNETH ROCKY HALTERMAN | | ON FILE | | | | | | |
| KENNETH RODRIGUEZ SANTIAGO | | ON FILE | | | | | | |
| KENNETH RYPMA | | ON FILE | | | | | | |
| KENNETH SAIN | | ON FILE | | | | | | |
| KENNETH SALTER | | ON FILE | | | | | | |
| KENNETH SALYER | | ON FILE | | | | | | |
| KENNETH SANTIAGO | | ON FILE | | | | | | |
| KENNETH SARACENI | | ON FILE | | | | | | |
| KENNETH SATHER | | ON FILE | | | | | | |
| KENNETH SAVOY | | ON FILE | | | | | | |
| KENNETH SCHARNICK | | ON FILE | | | | | | |
| KENNETH SCHROEDER | | ON FILE | | | | | | |
| KENNETH SCHULTZ | | ON FILE | | | | | | |
| KENNETH SCOTT CREED | | ON FILE | | | | | | |
| KENNETH SEFTON | | ON FILE | | | | | | |
| KENNETH SHAMBLEN | | ON FILE | | | | | | |
| KENNETH SHELTON | | ON FILE | | | | | | |
| KENNETH SHIFFLETT | | ON FILE | | | | | | |
| KENNETH SHIH | | ON FILE | | | | | | |
| KENNETH SHOCKLEY | | ON FILE | | | | | | |
| KENNETH SIEGEL | | ON FILE | | | | | | |
| KENNETH SILLIMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH SIMMONS | | ON FILE | | | | | | |
| KENNETH SINGH | | ON FILE | | | | | | |
| KENNETH SKOLNIK | | ON FILE | | | | | | |
| KENNETH SOGI | | ON FILE | | | | | | |
| KENNETH SOSA | | ON FILE | | | | | | |
| KENNETH SPEARS | | ON FILE | | | | | | |
| KENNETH SPECTOR | | ON FILE | | | | | | |
| KENNETH SPRAGUE | | ON FILE | | | | | | |
| KENNETH SPRINGETTE | | ON FILE | | | | | | |
| KENNETH SPRUELL JR | | ON FILE | | | | | | |
| KENNETH SPRY | | ON FILE | | | | | | |
| KENNETH STACK | | ON FILE | | | | | | |
| KENNETH STAINBACK | | ON FILE | | | | | | |
| KENNETH STANFORD | | ON FILE | | | | | | |
| KENNETH STASI | | ON FILE | | | | | | |
| KENNETH STEVENSON | | ON FILE | | | | | | |
| KENNETH STOCKSTILL | | ON FILE | | | | | | |
| KENNETH STRICKLAND | | ON FILE | | | | | | |
| KENNETH SUMMEY | | ON FILE | | | | | | |
| KENNETH SUR MILLER | | ON FILE | | | | | | |
| KENNETH SUTTER | | ON FILE | | | | | | |
| KENNETH SWIGER | | ON FILE | | | | | | |
| KENNETH TA | | ON FILE | | | | | | |
| KENNETH TANKERSLEY | | ON FILE | | | | | | |
| KENNETH TAYLOR | | ON FILE | | | | | | |
| KENNETH THEVENIN | | ON FILE | | | | | | |
| KENNETH THOMAS | | ON FILE | | | | | | |
| KENNETH THOMAS DUFFY | | ON FILE | | | | | | |
| KENNETH THOMAS GOODRICH MUSCH | | ON FILE | | | | | | |
| KENNETH THOMASON | | ON FILE | | | | | | |
| KENNETH TORAIN JR | | ON FILE | | | | | | |
| KENNETH TORRES | | ON FILE | | | | | | |
| KENNETH TOVERA | | ON FILE | | | | | | |
| KENNETH TRABUCCO | | ON FILE | | | | | | |
| KENNETH TRAN | | ON FILE | | | | | | |
| KENNETH TRIPLETT | | ON FILE | | | | | | |
| KENNETH TROIA | | ON FILE | | | | | | |
| KENNETH TRUFANT | | ON FILE | | | | | | |
| KENNETH ULIBARRI | | ON FILE | | | | | | |
| KENNETH UNDERWOOD | | ON FILE | | | | | | |
| KENNETH VANDERFORD | | ON FILE | | | | | | |
| KENNETH VILLASENOR | | ON FILE | | | | | | |
| KENNETH VITALE | | ON FILE | | | | | | |
| KENNETH W FRANKLYN | | ON FILE | | | | | | |
| KENNETH W VANCOPPENOLLE | | ON FILE | | | | | | |
| KENNETH WALKER II | | ON FILE | | | | | | |
| KENNETH WALLACE | | ON FILE | | | | | | |
| KENNETH WALLER | | ON FILE | | | | | | |
| KENNETH WANE BUTLER | | ON FILE | | | | | | |
| KENNETH WARE | | ON FILE | | | | | | |
| KENNETH WARREN | | ON FILE | | | | | | |
| KENNETH WAYNE II FOSTER | | ON FILE | | | | | | |
| KENNETH WAYNESCOTT | | ON FILE | | | | | | |
| KENNETH WEAVER | | ON FILE | | | | | | |
| KENNETH WEAVER II | | ON FILE | | | | | | |
| KENNETH WEIL | | ON FILE | | | | | | |
| KENNETH WELDON | | ON FILE | | | | | | |
| KENNETH WELLS | | ON FILE | | | | | | |
| KENNETH WENGER | | ON FILE | | | | | | |
| KENNETH WHITE | | ON FILE | | | | | | |
| KENNETH WIATREK | | ON FILE | | | | | | |
| KENNETH WIEGAND | | ON FILE | | | | | | |
| KENNETH WILCOX | | ON FILE | | | | | | |
| KENNETH WILDE | | ON FILE | | | | | | |
| KENNETH WILHALME | | ON FILE | | | | | | |
| KENNETH WILLIAMS | | ON FILE | | | | | | |
| KENNETH WILSON | | ON FILE | | | | | | |
| KENNETH WINGATE | | ON FILE | | | | | | |
| KENNETH WOHL | | ON FILE | | | | | | |
| KENNETH WOODS JR | | ON FILE | | | | | | |
| KENNETH WOOTEN | | ON FILE | | | | | | |
| KENNETH WORSHAM II | | ON FILE | | | | | | |
| KENNETH WU | | ON FILE | | | | | | |
| KENNETH YU | | ON FILE | | | | | | |
| KENNETH YUEN | | ON FILE | | | | | | |
| KENNETH YUN | | ON FILE | | | | | | |
| KENNETH ZENG | | ON FILE | | | | | | |
| KENNETH ZERVOS | | ON FILE | | | | | | |
| KENNETH ZHANG | | ON FILE | | | | | | |
| KENNETH ZHU | | ON FILE | | | | | | |
| KENNETH-CHET HARDAWAY | | ON FILE | | | | | | |
| KENNETHONEAL LOW PANGILINAN | | ON FILE | | | | | | |
| KENNEY HERSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNIE JAMISON | | ON FILE | | | | | | |
| KENNIE MARYLAND | | ON FILE | | | | | | |
| KENNIESHA MORGAN | | ON FILE | | | | | | |
| KENNITH DONALDSON | | ON FILE | | | | | | |
| KENNON BROWNING | | ON FILE | | | | | | |
| KENNY AFONSO | | ON FILE | | | | | | |
| KENNY AGGERS | | ON FILE | | | | | | |
| KENNY ALFORD | | ON FILE | | | | | | |
| KENNY ALVARADO | | ON FILE | | | | | | |
| KENNY ANTOINE | | ON FILE | | | | | | |
| KENNY BARBARAN | | ON FILE | | | | | | |
| KENNY BURCIAGA | | ON FILE | | | | | | |
| KENNY CALDWELL | | ON FILE | | | | | | |
| KENNY CHANG | | ON FILE | | | | | | |
| KENNY CHAVEZ | | ON FILE | | | | | | |
| KENNY CHEN | | ON FILE | | | | | | |
| KENNY CORDOVES | | ON FILE | | | | | | |
| KENNY ELIASSAINT | | ON FILE | | | | | | |
| KENNY FERNANDEZ | | ON FILE | | | | | | |
| KENNY FIKES | | ON FILE | | | | | | |
| KENNY FLINT | | ON FILE | | | | | | |
| KENNY GILLIAM | | ON FILE | | | | | | |
| KENNY H VO | | ON FILE | | | | | | |
| KENNY HENBEST | | ON FILE | | | | | | |
| KENNY HIGGINS | | ON FILE | | | | | | |
| KENNY HOANG | | ON FILE | | | | | | |
| KENNY HOUSER | | ON FILE | | | | | | |
| KENNY HUNTER | | ON FILE | | | | | | |
| KENNY JAN | | ON FILE | | | | | | |
| KENNY JEAN | | ON FILE | | | | | | |
| KENNY KANG | | ON FILE | | | | | | |
| KENNY KAO | | ON FILE | | | | | | |
| KENNY KICHITARO OKAGAKI | | ON FILE | | | | | | |
| KENNY KING | | ON FILE | | | | | | |
| KENNY KWACK | | ON FILE | | | | | | |
| KENNY LAU | | ON FILE | | | | | | |
| KENNY LEFEVRE | | ON FILE | | | | | | |
| KENNY LENTS | | ON FILE | | | | | | |
| KENNY LEVY | | ON FILE | | | | | | |
| KENNY LINNEMANN | | ON FILE | | | | | | |
| KENNY LIPSCHUTZ | | ON FILE | | | | | | |
| KENNY LIU | | ON FILE | | | | | | |
| KENNY LOK | | ON FILE | | | | | | |
| KENNY LUNDGREN | | ON FILE | | | | | | |
| KENNY MOOC | | ON FILE | | | | | | |
| KENNY NARCISSE | | ON FILE | | | | | | |
| KENNY NAVAS | | ON FILE | | | | | | |
| KENNY NEPRAS | | ON FILE | | | | | | |
| KENNY NGO | | ON FILE | | | | | | |
| KENNY OSTERHUS | | ON FILE | | | | | | |
| KENNY PEREZ | | ON FILE | | | | | | |
| KENNY PERKINS | | ON FILE | | | | | | |
| KENNY PIRES COSTA | | ON FILE | | | | | | |
| KENNY RAY | | ON FILE | | | | | | |
| KENNY REEVES | | ON FILE | | | | | | |
| KENNY REID | | ON FILE | | | | | | |
| KENNY REYNOLDS | | ON FILE | | | | | | |
| KENNY SELLERS | | ON FILE | | | | | | |
| KENNY SHEN | | ON FILE | | | | | | |
| KENNY SU | | ON FILE | | | | | | |
| KENNY SUAREZ | | ON FILE | | | | | | |
| KENNY SYNVRIT | | ON FILE | | | | | | |
| KENNY THAI | | ON FILE | | | | | | |
| KENNY THOMPSON | | ON FILE | | | | | | |
| KENNY TUTTLE | | ON FILE | | | | | | |
| KENNY VALIN | | ON FILE | | | | | | |
| KENNY VARNELL | | ON FILE | | | | | | |
| KENNY WENG | | ON FILE | | | | | | |
| KENNY WESLEY | | ON FILE | | | | | | |
| KENNY WHITE | | ON FILE | | | | | | |
| KENNY XU | | ON FILE | | | | | | |
| KENNY YEUNG | | ON FILE | | | | | | |
| KENON JACKSON | | ON FILE | | | | | | |
| KENORA ADAMS | | ON FILE | | | | | | |
| KENRICK DAVID | | ON FILE | | | | | | |
| KENRICK FORRESTER | | ON FILE | | | | | | |
| KENSON CLARKE | | ON FILE | | | | | | |
| KENSPLIFFYJR SMITH | | ON FILE | | | | | | |
| KENSWELL M HARRIS | | ON FILE | | | | | | |
| KENT AARON KILDEA | | ON FILE | | | | | | |
| KENT ACKERMAN | | ON FILE | | | | | | |
| KENT ARMSTRONG | | ON FILE | | | | | | |
| KENT BELFORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENT BERDAHL | | ON FILE | | | | | | |
| KENT BISHOP | | ON FILE | | | | | | |
| KENT BOUDREAU | | ON FILE | | | | | | |
| KENT BRUNK | | ON FILE | | | | | | |
| KENT BURR | | ON FILE | | | | | | |
| KENT CAMPBELL | | ON FILE | | | | | | |
| KENT CARLSON | | ON FILE | | | | | | |
| KENT CIMRMANN | | ON FILE | | | | | | |
| KENT CLOTHIER | | ON FILE | | | | | | |
| KENT CULLINS | | ON FILE | | | | | | |
| KENT DALE ESSLINGER | | ON FILE | | | | | | |
| KENT DEMEYER | | ON FILE | | | | | | |
| KENT DILLIN | | ON FILE | | | | | | |
| KENT DYER | | ON FILE | | | | | | |
| KENT EGAN | | ON FILE | | | | | | |
| KENT EISENHART | | ON FILE | | | | | | |
| KENT ENOCH | | ON FILE | | | | | | |
| KENT FORESTIER | | ON FILE | | | | | | |
| KENT FUCHIGAMI | | ON FILE | | | | | | |
| KENT FUJIMOTO | | ON FILE | | | | | | |
| KENT GALLEGO | | ON FILE | | | | | | |
| KENT GRAVES | | ON FILE | | | | | | |
| KENT HAMPTON | | ON FILE | | | | | | |
| KENT HANNA | | ON FILE | | | | | | |
| KENT HOFFMAN | | ON FILE | | | | | | |
| KENT HOOPER | | ON FILE | | | | | | |
| KENT HORIUCHI | | ON FILE | | | | | | |
| KENT HURLBURT | | ON FILE | | | | | | |
| KENT ISAACS | | ON FILE | | | | | | |
| KENT ITOH | | ON FILE | | | | | | |
| KENT JACKSON | | ON FILE | | | | | | |
| KENT JOHNSON | | ON FILE | | | | | | |
| KENT JONES | | ON FILE | | | | | | |
| KENT KATTERHEINRICH | | ON FILE | | | | | | |
| KENT KEVIN SPARKS | | ON FILE | | | | | | |
| KENT KLEIN | | ON FILE | | | | | | |
| KENT KUBANI | | ON FILE | | | | | | |
| KENT LIN | | ON FILE | | | | | | |
| KENT LUI | | ON FILE | | | | | | |
| KENT MEADS | | ON FILE | | | | | | |
| KENT MEMBREVE | | ON FILE | | | | | | |
| KENT NASH | | ON FILE | | | | | | |
| KENT NIXON | | ON FILE | | | | | | |
| KENT NUSS | | ON FILE | | | | | | |
| KENT OKAWA | | ON FILE | | | | | | |
| KENT OU | | ON FILE | | | | | | |
| KENT OZKUM | | ON FILE | | | | | | |
| KENT PEASLEE | | ON FILE | | | | | | |
| KENT PHILLIPS | | ON FILE | | | | | | |
| KENT PLANCK | | ON FILE | | | | | | |
| KENT R BOLIN | | ON FILE | | | | | | |
| KENT SAYLER | | ON FILE | | | | | | |
| KENT SIMPSON | | ON FILE | | | | | | |
| KENT SPOERLEIN | | ON FILE | | | | | | |
| KENT STEVENS | | ON FILE | | | | | | |
| KENT VANHO | | ON FILE | | | | | | |
| KENT VITTRUP | | ON FILE | | | | | | |
| KENT WALKER | | ON FILE | | | | | | |
| KENT WILLIAM GOLIGHTLY | | ON FILE | | | | | | |
| KENT WOO | | ON FILE | | | | | | |
| KENTA KATAGAI | | ON FILE | | | | | | |
| KENTA OTAWA | | ON FILE | | | | | | |
| KENTARO NAKAMURA | | ON FILE | | | | | | |
| KENTARO YOSHIMURA | | ON FILE | | | | | | |
| KENTEDDY BORELAND | | ON FILE | | | | | | |
| KENTO ARAI | | ON FILE | | | | | | |
| KENTON DECROSS | | ON FILE | | | | | | |
| KENTON GANSTER | | ON FILE | | | | | | |
| KENTON LESTER | | ON FILE | | | | | | |
| KENTON MCDANIEL | | ON FILE | | | | | | |
| KENTON O GRIFFIN | | ON FILE | | | | | | |
| KENTON SHEPPARD | | ON FILE | | | | | | |
| KENTON THAD CLARK | | ON FILE | | | | | | |
| KENTON THOMSON-KENNEDY | | ON FILE | | | | | | |
| KENUTH KNOWLES | | ON FILE | | | | | | |
| KENWAY HEYDEN | | ON FILE | | | | | | |
| KENY CHARLES | | ON FILE | | | | | | |
| KENYA GIL | | ON FILE | | | | | | |
| KENYA JOHNSON | | ON FILE | | | | | | |
| KENYA PORTER | | ON FILE | | | | | | |
| KENYA SIMMS | | ON FILE | | | | | | |
| KENYA TAYLOR | | ON FILE | | | | | | |
| KENYA TRANSTRUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENYA VADO | | ON FILE | | | | | | |
| KENYAN ARMSTRONG | | ON FILE | | | | | | |
| KENYAN CHAMBERS | | ON FILE | | | | | | |
| KENYAN HOUCK | | ON FILE | | | | | | |
| KENYARI FIELDS | | ON FILE | | | | | | |
| KENYATA SIMS | | ON FILE | | | | | | |
| KENYATTA BELL | | ON FILE | | | | | | |
| KENYATTA COATES | | ON FILE | | | | | | |
| KENYATTA JOHNSON-ADAMS | | ON FILE | | | | | | |
| KENYATTA MASON | | ON FILE | | | | | | |
| KENYON BOYD | | ON FILE | | | | | | |
| KENYON COVINGTON | | ON FILE | | | | | | |
| KENYON CROSBY | | ON FILE | | | | | | |
| KENYON HART | | ON FILE | | | | | | |
| KENYON ICENOGLE | | ON FILE | | | | | | |
| KENYON JACKSON | | ON FILE | | | | | | |
| KENYON REGISTER | | ON FILE | | | | | | |
| KENYON SMITH | | ON FILE | | | | | | |
| KENZA BOUSSARHANE | | ON FILE | | | | | | |
| KENZA KADMIRY | | ON FILE | | | | | | |
| KENZAN TANABE | | ON FILE | | | | | | |
| KENZEL BRYANT | | ON FILE | | | | | | |
| KENZER HODGSON HAMMOND | | ON FILE | | | | | | |
| KENZI FUKUDA | | ON FILE | | | | | | |
| KENZIE ROGERS | | ON FILE | | | | | | |
| KENZO TEVES | | ON FILE | | | | | | |
| KEOCCO LARRY | | ON FILE | | | | | | |
| KEOLA MAN | | ON FILE | | | | | | |
| KEON ANDRE FRANK | | ON FILE | | | | | | |
| KEON BOULWARE | | ON FILE | | | | | | |
| KEON GARLAND | | ON FILE | | | | | | |
| KEON PUGH | | ON FILE | | | | | | |
| KEON WILLIAMS | | ON FILE | | | | | | |
| KEONA MONIC TOLIVER | | ON FILE | | | | | | |
| KEONI GLORY | | ON FILE | | | | | | |
| KEONI WELLS | | ON FILE | | | | | | |
| KEONI WOOD | | ON FILE | | | | | | |
| KEONTAE HALL | | ON FILE | | | | | | |
| KEPPEN LASZLO | | ON FILE | | | | | | |
| KERA ONEIL | | ON FILE | | | | | | |
| KERAM CALAME | | ON FILE | | | | | | |
| KERBY JOHNSON | | ON FILE | | | | | | |
| KEREM CAN TURGUTLU | | ON FILE | | | | | | |
| KEREM KILINC | | ON FILE | | | | | | |
| KEREN FLAVELL | | ON FILE | | | | | | |
| KEREN PERLA | | ON FILE | | | | | | |
| KEREN SHI | | ON FILE | | | | | | |
| KERENE COOK | | ON FILE | | | | | | |
| KERESOMA TIALAVEA | | ON FILE | | | | | | |
| KERI BAGNATO | | ON FILE | | | | | | |
| KERI DENNISON | | ON FILE | | | | | | |
| KERI ELLINGTON | | ON FILE | | | | | | |
| KERI GAUTHIER | | ON FILE | | | | | | |
| KERI HAUSMANN | | ON FILE | | | | | | |
| KERI HICKS | | ON FILE | | | | | | |
| KERI HILLS | | ON FILE | | | | | | |
| KERI LYELL | | ON FILE | | | | | | |
| KERI MCDANIEL | | ON FILE | | | | | | |
| KERI SPEAR-ULIBARRI | | ON FILE | | | | | | |
| KERI VELOPOLCAK | | ON FILE | | | | | | |
| KERIANN HANSEN | | ON FILE | | | | | | |
| KERIC CUSHING | | ON FILE | | | | | | |
| KERIC EVERINGHAM | | ON FILE | | | | | | |
| KERIM ERDEN | | ON FILE | | | | | | |
| KERIM MUHAMMETGYLYJOV | | ON FILE | | | | | | |
| KERINE RILEY | | ON FILE | | | | | | |
| KERK KEE | | ON FILE | | | | | | |
| KERMIT BAYLESS | | ON FILE | | | | | | |
| KERMIT MUHAMMAD | | ON FILE | | | | | | |
| KERMIT ROOSEVELT | | ON FILE | | | | | | |
| KERN BAXTER | | ON FILE | | | | | | |
| KERN EGAN | | ON FILE | | | | | | |
| KERN PROBHERBS | | ON FILE | | | | | | |
| KERN SANDOVAL | | ON FILE | | | | | | |
| KERN VOHRA | | ON FILE | | | | | | |
| KEROLLOS MENA | | ON FILE | | | | | | |
| KEROLOS RAGAEY HELMY ELSAYED | | ON FILE | | | | | | |
| KERON MCKENZIE | | ON FILE | | | | | | |
| KERRANCE WRIGHT | | ON FILE | | | | | | |
| KERRI ANN UMMARINO | | ON FILE | | | | | | |
| KERRI CAPPS | | ON FILE | | | | | | |
| KERRI DEUEL | | ON FILE | | | | | | |
| KERRI LOUISE HOOK LEVITANUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KERRI OSWICK | | ON FILE | | | | | | |
| KERRI PATRICK | | ON FILE | | | | | | |
| KERRI SERVEN | | ON FILE | | | | | | |
| KERRI SMERK | | ON FILE | | | | | | |
| KERRI SMITH | | ON FILE | | | | | | |
| KERRI WU | | ON FILE | | | | | | |
| KERRIE KLARNER | | ON FILE | | | | | | |
| KERRION THOMPSON | | ON FILE | | | | | | |
| KERRON DEVON SCOTT | | ON FILE | | | | | | |
| KERRON DICK | | ON FILE | | | | | | |
| KERRY ADRIAN DOYLE | | ON FILE | | | | | | |
| KERRY ALEXANDER | | ON FILE | | | | | | |
| KERRY ALLEMENT | | ON FILE | | | | | | |
| KERRY ANNE BORDASH | | ON FILE | | | | | | |
| KERRY ARIAS | | ON FILE | | | | | | |
| KERRY BEGEMAN | | ON FILE | | | | | | |
| KERRY BOSSAK | | ON FILE | | | | | | |
| KERRY BOYD LOWDER | | ON FILE | | | | | | |
| KERRY BREEN | | ON FILE | | | | | | |
| KERRY BROWN | | ON FILE | | | | | | |
| KERRY CHARLES BINGEMAN | | ON FILE | | | | | | |
| KERRY CIGAS | | ON FILE | | | | | | |
| KERRY CONNELLY | | ON FILE | | | | | | |
| KERRY COOKS | | ON FILE | | | | | | |
| KERRY DECKER | | ON FILE | | | | | | |
| KERRY FEARRINGTON | | ON FILE | | | | | | |
| KERRY GLOVER | | ON FILE | | | | | | |
| KERRY JACKSON | | ON FILE | | | | | | |
| KERRY KELLY | | ON FILE | | | | | | |
| KERRY KEMPINK | | ON FILE | | | | | | |
| KERRY KOESTNER | | ON FILE | | | | | | |
| KERRY KONECNY | | ON FILE | | | | | | |
| KERRY L DESHOTELS | | ON FILE | | | | | | |
| KERRY LEMAY | | ON FILE | | | | | | |
| KERRY LIN BOWEN | | ON FILE | | | | | | |
| KERRY LYNN MAPES | | ON FILE | | | | | | |
| KERRY LYNN MCCARTHY | | ON FILE | | | | | | |
| KERRY LYNN WHITE | | ON FILE | | | | | | |
| KERRY MADDEN | | ON FILE | | | | | | |
| KERRY MARTINEZ | | ON FILE | | | | | | |
| KERRY MICHAEL CODOLEY | | ON FILE | | | | | | |
| KERRY MUNDY | | ON FILE | | | | | | |
| KERRY NAU | | ON FILE | | | | | | |
| KERRY NEMBHARD | | ON FILE | | | | | | |
| KERRY OCONNELL | | ON FILE | | | | | | |
| KERRY OLDENBURG | | ON FILE | | | | | | |
| KERRY PAKSOY | | ON FILE | | | | | | |
| KERRY PATTON | | ON FILE | | | | | | |
| KERRY PETERS | | ON FILE | | | | | | |
| KERRY STESSEL | | ON FILE | | | | | | |
| KERRY TAKEMOTO | | ON FILE | | | | | | |
| KERRY THOMAS | | ON FILE | | | | | | |
| KERRY VAN ISEGHEM | | ON FILE | | | | | | |
| KERRY VAUGHAN | | ON FILE | | | | | | |
| KERRY WALTON | | ON FILE | | | | | | |
| KERRY WATKINS | | ON FILE | | | | | | |
| KERSTIN FONTANA-GEISLER | | ON FILE | | | | | | |
| KERSTIN MCKITRICK | | ON FILE | | | | | | |
| KERT JONES II | | ON FILE | | | | | | |
| KERTIS CAMPBELL | | ON FILE | | | | | | |
| KERUB QUERUBIN | | ON FILE | | | | | | |
| KERUENS SIMEON | | ON FILE | | | | | | |
| KERVEINS PROPHETE | | ON FILE | | | | | | |
| KERVENS GASTON | | ON FILE | | | | | | |
| KERVENS GAUDIN | | ON FILE | | | | | | |
| KERVENS JOEL MELIDOR | | ON FILE | | | | | | |
| KERVIN MOISE | | ON FILE | | | | | | |
| KERWEENS DJYFFKINSLEY SANON | | ON FILE | | | | | | |
| KERWELL LIAO | | ON FILE | | | | | | |
| KERWIN IFILL | | ON FILE | | | | | | |
| KESAVA AKKINENI | | ON FILE | | | | | | |
| KESEAN BRANDON JONES | | ON FILE | | | | | | |
| KESHA AUSTIN | | ON FILE | | | | | | |
| KESHA DAY | | ON FILE | | | | | | |
| KESHA HAMILTON | | ON FILE | | | | | | |
| KESHA WRIGHT | | ON FILE | | | | | | |
| KESHAUN WINSTON | | ON FILE | | | | | | |
| KESHAV AGRAWAL | | ON FILE | | | | | | |
| KESHAV SOMPURA | | ON FILE | | | | | | |
| KESHAV SREEKUMAR | | ON FILE | | | | | | |
| KESHAVA ROSSI | | ON FILE | | | | | | |
| KESHAWN JONES | | ON FILE | | | | | | |
| KESHAWN KUBRA CLARK PAYTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KESHAWN MURALDO | | ON FILE | | | | | | |
| KESHAWN STANLEY | | ON FILE | | | | | | |
| KESHAWN THOMPSON | | ON FILE | | | | | | |
| KESHIA DAVIS | | ON FILE | | | | | | |
| KESINEE KHAIKAEW | | ON FILE | | | | | | |
| KESONE SIRIOUDOM | | ON FILE | | | | | | |
| KESOSA GUOBADIA | | ON FILE | | | | | | |
| KESTEN SINCLAIR | | ON FILE | | | | | | |
| KESTER MCCULLOUGH | | ON FILE | | | | | | |
| KESTUTIS DAUGIRDAS | | ON FILE | | | | | | |
| KESTUTIS GIRCYS | | ON FILE | | | | | | |
| KESTUTIS P NIKOLAJEVAS | | ON FILE | | | | | | |
| KESWICK SHULTZ | | ON FILE | | | | | | |
| KETAN HONRAO | | ON FILE | | | | | | |
| KETAN JANI | | ON FILE | | | | | | |
| KETAN KESHAVLAL PATEL | | ON FILE | | | | | | |
| KETAN KOTAK | | ON FILE | | | | | | |
| KETAN MEHTA | | ON FILE | | | | | | |
| KETANKUMAR PUWAR | | ON FILE | | | | | | |
| KETEMA JAWARA KEITA HARRIS | | ON FILE | | | | | | |
| KETHAN GALLOWAY | | ON FILE | | | | | | |
| KETHIA NOEL | | ON FILE | | | | | | |
| KETIAN ZHANG | | ON FILE | | | | | | |
| KETMANO PHAPHOUAMPHENG | | ON FILE | | | | | | |
| KETRIE PIERRE | | ON FILE | | | | | | |
| KETSIA JOSEPH | | ON FILE | | | | | | |
| KETTLYNE MICHEL | | ON FILE | | | | | | |
| KETU SHETH | | ON FILE | | | | | | |
| KETUL DESAI | | ON FILE | | | | | | |
| KETUL PATEL | | ON FILE | | | | | | |
| KEUM SOOK SHIN | | ON FILE | | | | | | |
| KEUMAE DATO | | ON FILE | | | | | | |
| KEUN KWAK | | ON FILE | | | | | | |
| KEV MIKE | | ON FILE | | | | | | |
| KEVAL MAHENDRA SANGHAVI | | ON FILE | | | | | | |
| KEVAL SHAH | | ON FILE | | | | | | |
| KEVAN CANNON | | ON FILE | | | | | | |
| KEVAN KATUIN | | ON FILE | | | | | | |
| KEVAN LAXALT | | ON FILE | | | | | | |
| KEVAN LESKER | | ON FILE | | | | | | |
| KEVAN REECE | | ON FILE | | | | | | |
| KEVAN REMICK | | ON FILE | | | | | | |
| KEVAN SHARP | | ON FILE | | | | | | |
| KEVAN WARD | | ON FILE | | | | | | |
| KEVAN WOODS | | ON FILE | | | | | | |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | | ON FILE | | | | | | |
| KEVEN CANUSO | | ON FILE | | | | | | |
| KEVEN COOPER | | ON FILE | | | | | | |
| KEVEN MATTHEW PFENNING | | ON FILE | | | | | | |
| KEVEN MOK | | ON FILE | | | | | | |
| KEVEN MORALES | | ON FILE | | | | | | |
| KEVIL KHADKA | | ON FILE | | | | | | |
| KEVILE O'CONNOR | | ON FILE | | | | | | |
| KEVIN A. RICKMAN | | ON FILE | | | | | | |
| KEVIN AARON CLAYTON | | ON FILE | | | | | | |
| KEVIN ABBAS | | ON FILE | | | | | | |
| KEVIN ACHESON | | ON FILE | | | | | | |
| KEVIN ACOBA | | ON FILE | | | | | | |
| KEVIN ADAMS | | ON FILE | | | | | | |
| KEVIN ADDERLY | | ON FILE | | | | | | |
| KEVIN ADDO | | ON FILE | | | | | | |
| KEVIN AILLAUD | | ON FILE | | | | | | |
| KEVIN AIREL | | ON FILE | | | | | | |
| KEVIN AKERLAND | | ON FILE | | | | | | |
| KEVIN ALAPAI PEREZ | | ON FILE | | | | | | |
| KEVIN ALARCON | | ON FILE | | | | | | |
| KEVIN ALBRECHT | | ON FILE | | | | | | |
| KEVIN ALDAVE | | ON FILE | | | | | | |
| KEVIN ALEXANDER MARTINEZ PORTILLO | | ON FILE | | | | | | |
| KEVIN ALEXANDER MAUTTE | | ON FILE | | | | | | |
| KEVIN ALEXIS ABREU-CASTELLANOS | | ON FILE | | | | | | |
| KEVIN ALLEN MCIVER | | ON FILE | | | | | | |
| KEVIN ALMON | | ON FILE | | | | | | |
| KEVIN ALSTRUP | | ON FILE | | | | | | |
| KEVIN ALVARADO | | ON FILE | | | | | | |
| KEVIN ANAND RAJ | | ON FILE | | | | | | |
| KEVIN ANDERSEN | | ON FILE | | | | | | |
| KEVIN ANDREW BUSZA | | ON FILE | | | | | | |
| KEVIN ANDREW CONZONE | | ON FILE | | | | | | |
| KEVIN ANDREW SMITH | | ON FILE | | | | | | |
| KEVIN ANDREWS | | ON FILE | | | | | | |
| KEVIN ANFINSON | | ON FILE | | | | | | |
| KEVIN ANKERHOLZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN ANKNEY | | ON FILE | | | | | | |
| KEVIN ANTHONY | | ON FILE | | | | | | |
| KEVIN ANTHONY FLAHERTY | | ON FILE | | | | | | |
| KEVIN ANTON | | ON FILE | | | | | | |
| KEVIN ANTONELLI | | ON FILE | | | | | | |
| KEVIN ARAMBOLES | | ON FILE | | | | | | |
| KEVIN ARCEO | | ON FILE | | | | | | |
| KEVIN ARFSTEN | | ON FILE | | | | | | |
| KEVIN ARGANZA | | ON FILE | | | | | | |
| KEVIN ARISTIDES GONZALEZ | | ON FILE | | | | | | |
| KEVIN ARNOUX | | ON FILE | | | | | | |
| KEVIN ARREDONDO | | ON FILE | | | | | | |
| KEVIN ARROJADO | | ON FILE | | | | | | |
| KEVIN ARTHUR DURCH | | ON FILE | | | | | | |
| KEVIN ARTZ | | ON FILE | | | | | | |
| KEVIN ARVIND VED | | ON FILE | | | | | | |
| KEVIN ASHWELL | | ON FILE | | | | | | |
| KEVIN AU | | ON FILE | | | | | | |
| KEVIN AUBREY | | ON FILE | | | | | | |
| KEVIN AURANDT | | ON FILE | | | | | | |
| KEVIN AUSTIN HENDERSON | | ON FILE | | | | | | |
| KEVIN AVELINO | | ON FILE | | | | | | |
| KEVIN AYLLON | | ON FILE | | | | | | |
| KEVIN B SOUVANNAPHONG | | ON FILE | | | | | | |
| KEVIN BADINGER | | ON FILE | | | | | | |
| KEVIN BAGBY | | ON FILE | | | | | | |
| KEVIN BAKER | | ON FILE | | | | | | |
| KEVIN BALDWIN | | ON FILE | | | | | | |
| KEVIN BALKOSKI | | ON FILE | | | | | | |
| KEVIN BAOANAN | | ON FILE | | | | | | |
| KEVIN BARAGONA | | ON FILE | | | | | | |
| KEVIN BARBER | | ON FILE | | | | | | |
| KEVIN BARNHART | | ON FILE | | | | | | |
| KEVIN BARON-QUIJANO | | ON FILE | | | | | | |
| KEVIN BARROW | | ON FILE | | | | | | |
| KEVIN BASEY | | ON FILE | | | | | | |
| KEVIN BATES | | ON FILE | | | | | | |
| KEVIN BATES II | | ON FILE | | | | | | |
| KEVIN BATTLE | | ON FILE | | | | | | |
| KEVIN BAULEKE | | ON FILE | | | | | | |
| KEVIN BAUTISTA | | ON FILE | | | | | | |
| KEVIN BAYLES | | ON FILE | | | | | | |
| KEVIN BAYS | | ON FILE | | | | | | |
| KEVIN BEACH | | ON FILE | | | | | | |
| KEVIN BEARD | | ON FILE | | | | | | |
| KEVIN BEIER | | ON FILE | | | | | | |
| KEVIN BELHUMEUR | | ON FILE | | | | | | |
| KEVIN BELL | | ON FILE | | | | | | |
| KEVIN BELLANCA | | ON FILE | | | | | | |
| KEVIN BEMPAH | | ON FILE | | | | | | |
| KEVIN BERG | | ON FILE | | | | | | |
| KEVIN BERGER | | ON FILE | | | | | | |
| KEVIN BERREVOETS | | ON FILE | | | | | | |
| KEVIN BERTOLASIO | | ON FILE | | | | | | |
| KEVIN BIANCHI | | ON FILE | | | | | | |
| KEVIN BIEGEL | | ON FILE | | | | | | |
| KEVIN BIERI | | ON FILE | | | | | | |
| KEVIN BJORN HELMS | | ON FILE | | | | | | |
| KEVIN BJORNSEN | | ON FILE | | | | | | |
| KEVIN BLAIR | | ON FILE | | | | | | |
| KEVIN BLAKE SWIATEK | | ON FILE | | | | | | |
| KEVIN BLANKENHORN | | ON FILE | | | | | | |
| KEVIN BLESSUM | | ON FILE | | | | | | |
| KEVIN BLOUSE | | ON FILE | | | | | | |
| KEVIN BOBBITT | | ON FILE | | | | | | |
| KEVIN BOGNIAK | | ON FILE | | | | | | |
| KEVIN BOHRER | | ON FILE | | | | | | |
| KEVIN BONAR | | ON FILE | | | | | | |
| KEVIN BORDEN | | ON FILE | | | | | | |
| KEVIN BORJA | | ON FILE | | | | | | |
| KEVIN BORK | | ON FILE | | | | | | |
| KEVIN BORNATSCH | | ON FILE | | | | | | |
| KEVIN BORROMEO | | ON FILE | | | | | | |
| KEVIN BORROR | | ON FILE | | | | | | |
| KEVIN BOUDREAU | | ON FILE | | | | | | |
| KEVIN BOWER | | ON FILE | | | | | | |
| KEVIN BOWES | | ON FILE | | | | | | |
| KEVIN BOYCE | | ON FILE | | | | | | |
| KEVIN BOZARTH | | ON FILE | | | | | | |
| KEVIN BRACKEN | | ON FILE | | | | | | |
| KEVIN BRADBURY | | ON FILE | | | | | | |
| KEVIN BRADLEY | | ON FILE | | | | | | |
| KEVIN BRADY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN BRAGER | | ON FILE | | | | | | |
| KEVIN BRAGG | | ON FILE | | | | | | |
| KEVIN BRAGLIA | | ON FILE | | | | | | |
| KEVIN BRANDON DELGADO | | ON FILE | | | | | | |
| KEVIN BRANDSTETTER | | ON FILE | | | | | | |
| KEVIN BRANDT | | ON FILE | | | | | | |
| KEVIN BRATLAND | | ON FILE | | | | | | |
| KEVIN BRATT | | ON FILE | | | | | | |
| KEVIN BRAY | | ON FILE | | | | | | |
| KEVIN BREWER | | ON FILE | | | | | | |
| KEVIN BRIAN PIZZOLO | | ON FILE | | | | | | |
| KEVIN BRITO | | ON FILE | | | | | | |
| KEVIN BROCAR | | ON FILE | | | | | | |
| KEVIN BROCHU | | ON FILE | | | | | | |
| KEVIN BROTMAN | | ON FILE | | | | | | |
| KEVIN BROTSKI | | ON FILE | | | | | | |
| KEVIN BRUCE | | ON FILE | | | | | | |
| KEVIN BRUNNER | | ON FILE | | | | | | |
| KEVIN BRYANT | | ON FILE | | | | | | |
| KEVIN BRYANT BOWMAN | | ON FILE | | | | | | |
| KEVIN BRYN THOMAS | | ON FILE | | | | | | |
| KEVIN BRYSON | | ON FILE | | | | | | |
| KEVIN BUCK | | ON FILE | | | | | | |
| KEVIN BUHLER | | ON FILE | | | | | | |
| KEVIN BUI | | ON FILE | | | | | | |
| KEVIN BULL | | ON FILE | | | | | | |
| KEVIN BUNN | | ON FILE | | | | | | |
| KEVIN BURKE | | ON FILE | | | | | | |
| KEVIN BURKENSTOCK | | ON FILE | | | | | | |
| KEVIN BURNETT | | ON FILE | | | | | | |
| KEVIN BUSA | | ON FILE | | | | | | |
| KEVIN BUSH | | ON FILE | | | | | | |
| KEVIN CABRERA | | ON FILE | | | | | | |
| KEVIN CAHILL | | ON FILE | | | | | | |
| KEVIN CAIN | | ON FILE | | | | | | |
| KEVIN CAIRES | | ON FILE | | | | | | |
| KEVIN CALABRESE | | ON FILE | | | | | | |
| KEVIN CALDWELL | | ON FILE | | | | | | |
| KEVIN CALLARMAN | | ON FILE | | | | | | |
| KEVIN CANTERBURY | | ON FILE | | | | | | |
| KEVIN CAPORASO | | ON FILE | | | | | | |
| KEVIN CAPPS | | ON FILE | | | | | | |
| KEVIN CAPRICE | | ON FILE | | | | | | |
| KEVIN CARD | | ON FILE | | | | | | |
| KEVIN CARDEY | | ON FILE | | | | | | |
| KEVIN CARITHERS | | ON FILE | | | | | | |
| KEVIN CARLSON | | ON FILE | | | | | | |
| KEVIN CARNAHAN | | ON FILE | | | | | | |
| KEVIN CARPANINI | | ON FILE | | | | | | |
| KEVIN CARSON | | ON FILE | | | | | | |
| KEVIN CARTER | | ON FILE | | | | | | |
| KEVIN CARTWRIGHT | | ON FILE | | | | | | |
| KEVIN CARVALHO | | ON FILE | | | | | | |
| KEVIN CASHION | | ON FILE | | | | | | |
| KEVIN CASSATA | | ON FILE | | | | | | |
| KEVIN CASSEY | | ON FILE | | | | | | |
| KEVIN CASSIDY | | ON FILE | | | | | | |
| KEVIN CASTELLUCCIO | | ON FILE | | | | | | |
| KEVIN CASTILLO | | ON FILE | | | | | | |
| KEVIN CASTRO | | ON FILE | | | | | | |
| KEVIN CAUGHMAN | | ON FILE | | | | | | |
| KEVIN CELERIDAD | | ON FILE | | | | | | |
| KEVIN CERVANTES | | ON FILE | | | | | | |
| KEVIN CHAMBERS | | ON FILE | | | | | | |
| KEVIN CHANCEY | | ON FILE | | | | | | |
| KEVIN CHANEY | | ON FILE | | | | | | |
| KEVIN CHANTHASIRIPHAN | | ON FILE | | | | | | |
| KEVIN CHAPARRO | | ON FILE | | | | | | |
| KEVIN CHAPMAN | | ON FILE | | | | | | |
| KEVIN CHARLES | | ON FILE | | | | | | |
| KEVIN CHARLES AHLSTRAND | | ON FILE | | | | | | |
| KEVIN CHARLES MIRON | | ON FILE | | | | | | |
| KEVIN CHAVARRIA | | ON FILE | | | | | | |
| KEVIN CHAVEZ | | ON FILE | | | | | | |
| KEVIN CHEA | | ON FILE | | | | | | |
| KEVIN CHERNOFF | | ON FILE | | | | | | |
| KEVIN CHHY THOV | | ON FILE | | | | | | |
| KEVIN CHIA | | ON FILE | | | | | | |
| KEVIN CHIANG | | ON FILE | | | | | | |
| KEVIN CHIEN | | ON FILE | | | | | | |
| KEVIN CHIN | | ON FILE | | | | | | |
| KEVIN CHITWOOD | | ON FILE | | | | | | |
| KEVIN CHOI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHRISTIAN PAULI | | ON FILE | | | | | | |
| KEVIN CHRISTOPHER FOLEY | | ON FILE | | | | | | |
| KEVIN CHRISTOPHER HARPER | | ON FILE | | | | | | |
| KEVIN CHRISTOPHER KRUMM | | ON FILE | | | | | | |
| KEVIN CHRISTOPHER MORGAN | | ON FILE | | | | | | |
| KEVIN CIBELLO | | ON FILE | | | | | | |
| KEVIN CIPOLLI | | ON FILE | | | | | | |
| KEVIN CISLAK | | ON FILE | | | | | | |
| KEVIN CLARK | | ON FILE | | | | | | |
| KEVIN CLARKE | | ON FILE | | | | | | |
| KEVIN CLAUDEANOS | | ON FILE | | | | | | |
| KEVIN CLEMONS | | ON FILE | | | | | | |
| KEVIN CLIFTON MCARTHUR | | ON FILE | | | | | | |
| KEVIN CLOSE | | ON FILE | | | | | | |
| KEVIN CLOTFELTER | | ON FILE | | | | | | |
| KEVIN COCA | | ON FILE | | | | | | |
| KEVIN COCHRANE | | ON FILE | | | | | | |
| KEVIN COLBERT | | ON FILE | | | | | | |
| KEVIN COLEMAN | | ON FILE | | | | | | |
| KEVIN COLLIER | | ON FILE | | | | | | |
| KEVIN COMER | | ON FILE | | | | | | |
| KEVIN CONNELLY | | ON FILE | | | | | | |
| KEVIN CONNER | | ON FILE | | | | | | |
| KEVIN CONROY | | ON FILE | | | | | | |
| KEVIN COOK | | ON FILE | | | | | | |
| KEVIN COOKE | | ON FILE | | | | | | |
| KEVIN COOLEY | | ON FILE | | | | | | |
| KEVIN COOLIDGE | | ON FILE | | | | | | |
| KEVIN COOMARASWAMY | | ON FILE | | | | | | |
| KEVIN COONEY | | ON FILE | | | | | | |
| KEVIN COOPER WALLER | | ON FILE | | | | | | |
| KEVIN COPENHAVER | | ON FILE | | | | | | |
| KEVIN CORBETT | | ON FILE | | | | | | |
| KEVIN CORDOVA | | ON FILE | | | | | | |
| KEVIN COREY | | ON FILE | | | | | | |
| KEVIN CORNELL | | ON FILE | | | | | | |
| KEVIN CORONEL | | ON FILE | | | | | | |
| KEVIN CORP | | ON FILE | | | | | | |
| KEVIN COSTIN | | ON FILE | | | | | | |
| KEVIN COTTER | | ON FILE | | | | | | |
| KEVIN COTTON | | ON FILE | | | | | | |
| KEVIN COUTURE | | ON FILE | | | | | | |
| KEVIN COWEN | | ON FILE | | | | | | |
| KEVIN COX | | ON FILE | | | | | | |
| KEVIN COYLE | | ON FILE | | | | | | |
| KEVIN CRAIG | | ON FILE | | | | | | |
| KEVIN CRANE | | ON FILE | | | | | | |
| KEVIN CRAWFORD | | ON FILE | | | | | | |
| KEVIN CREAN | | ON FILE | | | | | | |
| KEVIN CRETS | | ON FILE | | | | | | |
| KEVIN CRIDER | | ON FILE | | | | | | |
| KEVIN CROSBY | | ON FILE | | | | | | |
| KEVIN CROSS | | ON FILE | | | | | | |
| KEVIN CROWE | | ON FILE | | | | | | |
| KEVIN CUGINI | | ON FILE | | | | | | |
| KEVIN CULLEN | | ON FILE | | | | | | |
| KEVIN CUN | | ON FILE | | | | | | |
| KEVIN CUNNINGHAM | | ON FILE | | | | | | |
| KEVIN CURREY | | ON FILE | | | | | | |
| KEVIN CURTIS | | ON FILE | | | | | | |
| KEVIN CURTIS II | | ON FILE | | | | | | |
| KEVIN CZARZASTY | | ON FILE | | | | | | |
| KEVIN CZERWONKA | | ON FILE | | | | | | |
| KEVIN D PHOENIX | | ON FILE | | | | | | |
| KEVIN DA CRUZ | | ON FILE | | | | | | |
| KEVIN DADDARIO | | ON FILE | | | | | | |
| KEVIN DAFLER | | ON FILE | | | | | | |
| KEVIN DALY | | ON FILE | | | | | | |
| KEVIN DANIELS | | ON FILE | | | | | | |
| KEVIN DAUGHERTY | | ON FILE | | | | | | |
| KEVIN D'AURIA | | ON FILE | | | | | | |
| KEVIN DAVID CASTELLI | | ON FILE | | | | | | |
| KEVIN DAVID RUTKOWSKI JR | | ON FILE | | | | | | |
| KEVIN DAVILA | | ON FILE | | | | | | |
| KEVIN DAVIS | | ON FILE | | | | | | |
| KEVIN DAVY | | ON FILE | | | | | | |
| KEVIN DAWKINS | | ON FILE | | | | | | |
| KEVIN DEALMEIDA | | ON FILE | | | | | | |
| KEVIN DEANGELO | | ON FILE | | | | | | |
| KEVIN DEBALD | | ON FILE | | | | | | |
| KEVIN DEIBERT | | ON FILE | | | | | | |
| KEVIN DEL BIAGGIO | | ON FILE | | | | | | |
| KEVIN DELIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN DELLY | | ON FILE | | | | | | |
| KEVIN DEMBINSKY | | ON FILE | | | | | | |
| KEVIN DEMEDEIROS | | ON FILE | | | | | | |
| KEVIN DENNSTAEDT | | ON FILE | | | | | | |
| KEVIN DEPFYFFER | | ON FILE | | | | | | |
| KEVIN DESANTIS | | ON FILE | | | | | | |
| KEVIN DESCHEENIE | | ON FILE | | | | | | |
| KEVIN DESCOTEAUX | | ON FILE | | | | | | |
| KEVIN DETREVILLE | | ON FILE | | | | | | |
| KEVIN DEUTSCH | | ON FILE | | | | | | |
| KEVIN DEWAR | | ON FILE | | | | | | |
| KEVIN DHIMITRI | | ON FILE | | | | | | |
| KEVIN DICKENS | | ON FILE | | | | | | |
| KEVIN DICKINSON | | ON FILE | | | | | | |
| KEVIN DICKSON | | ON FILE | | | | | | |
| KEVIN DIETRICH | | ON FILE | | | | | | |
| KEVIN DIETSCH | | ON FILE | | | | | | |
| KEVIN DIFILIPPO | | ON FILE | | | | | | |
| KEVIN DIP | | ON FILE | | | | | | |
| KEVIN DIPPOLD | | ON FILE | | | | | | |
| KEVIN DO | | ON FILE | | | | | | |
| KEVIN DOAN | | ON FILE | | | | | | |
| KEVIN DOIDGE | | ON FILE | | | | | | |
| KEVIN DOMBEY | | ON FILE | | | | | | |
| KEVIN DOMINIQUE MICHEL BRETECHER | | ON FILE | | | | | | |
| KEVIN DONALD WITHERSTINE | | ON FILE | | | | | | |
| KEVIN DONG | | ON FILE | | | | | | |
| KEVIN DONNELLY | | ON FILE | | | | | | |
| KEVIN DONOVAN | | ON FILE | | | | | | |
| KEVIN DONVILLE | | ON FILE | | | | | | |
| KEVIN DORIN | | ON FILE | | | | | | |
| KEVIN DORRY | | ON FILE | | | | | | |
| KEVIN DOSHNA | | ON FILE | | | | | | |
| KEVIN DOSTALEK | | ON FILE | | | | | | |
| KEVIN DOUGHERTY | | ON FILE | | | | | | |
| KEVIN DOUGLAS | | ON FILE | | | | | | |
| KEVIN DOUGLAS BAUM | | ON FILE | | | | | | |
| KEVIN DOUGLAS WAITS | | ON FILE | | | | | | |
| KEVIN DOUGLAS WARD | | ON FILE | | | | | | |
| KEVIN DOVAN | | ON FILE | | | | | | |
| KEVIN DOYLE HARBISON | | ON FILE | | | | | | |
| KEVIN DRAKE | | ON FILE | | | | | | |
| KEVIN DREWETT | | ON FILE | | | | | | |
| KEVIN DRURY | | ON FILE | | | | | | |
| KEVIN DULAC | | ON FILE | | | | | | |
| KEVIN DUNPHY | | ON FILE | | | | | | |
| KEVIN DUTTON | | ON FILE | | | | | | |
| KEVIN EAPPEN | | ON FILE | | | | | | |
| KEVIN EARL BEHRENDS | | ON FILE | | | | | | |
| KEVIN EBRAHIMI | | ON FILE | | | | | | |
| KEVIN EDGARDO SALGUERO | | ON FILE | | | | | | |
| KEVIN EDWARD MANNING | | ON FILE | | | | | | |
| KEVIN EDWARD NEBREJAS | | ON FILE | | | | | | |
| KEVIN EDWARDS | | ON FILE | | | | | | |
| KEVIN EGAN | | ON FILE | | | | | | |
| KEVIN EGGLESTON | | ON FILE | | | | | | |
| KEVIN ELDER | | ON FILE | | | | | | |
| KEVIN ELLINGFORD | | ON FILE | | | | | | |
| KEVIN ELLIOTT | | ON FILE | | | | | | |
| KEVIN ELLIS | | ON FILE | | | | | | |
| KEVIN ENSMINGER | | ON FILE | | | | | | |
| KEVIN EPPOLITO | | ON FILE | | | | | | |
| KEVIN ERICKSON | | ON FILE | | | | | | |
| KEVIN ER-KAI LIAO | | ON FILE | | | | | | |
| KEVIN ERNESTO CHAVEZ | | ON FILE | | | | | | |
| KEVIN ESCANO | | ON FILE | | | | | | |
| KEVIN ESPINAL | | ON FILE | | | | | | |
| KEVIN ESPITIA | | ON FILE | | | | | | |
| KEVIN ESQUILIN | | ON FILE | | | | | | |
| KEVIN ESTRADA | | ON FILE | | | | | | |
| KEVIN ETCHISON | | ON FILE | | | | | | |
| KEVIN ETTER | | ON FILE | | | | | | |
| KEVIN EUGENE CALDERON | | ON FILE | | | | | | |
| KEVIN EVANS | | ON FILE | | | | | | |
| KEVIN EVERETTE BRYSON | | ON FILE | | | | | | |
| KEVIN F ELWOOD | | ON FILE | | | | | | |
| KEVIN FABIAN | | ON FILE | | | | | | |
| KEVIN FAINGUERSCH | | ON FILE | | | | | | |
| KEVIN FAIR | | ON FILE | | | | | | |
| KEVIN FALK | | ON FILE | | | | | | |
| KEVIN FANCIULLI | | ON FILE | | | | | | |
| KEVIN FARNEY | | ON FILE | | | | | | |
| KEVIN FARR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN FARRIS | | ON FILE | | | | | | |
| KEVIN FATKIN | | ON FILE | | | | | | |
| KEVIN FELDER | | ON FILE | | | | | | |
| KEVIN FELIZ AGOSTO | | ON FILE | | | | | | |
| KEVIN FELKER | | ON FILE | | | | | | |
| KEVIN FENG | | ON FILE | | | | | | |
| KEVIN FENSTERMACHER | | ON FILE | | | | | | |
| KEVIN FEREIDOONI | | ON FILE | | | | | | |
| KEVIN FERNANDO | | ON FILE | | | | | | |
| KEVIN FIELD | | ON FILE | | | | | | |
| KEVIN FIGUEROA | | ON FILE | | | | | | |
| KEVIN FINCEL | | ON FILE | | | | | | |
| KEVIN FINE | | ON FILE | | | | | | |
| KEVIN FISCHER | | ON FILE | | | | | | |
| KEVIN FLAMMIA | | ON FILE | | | | | | |
| KEVIN FLANAGAN | | ON FILE | | | | | | |
| KEVIN FLANNERY | | ON FILE | | | | | | |
| KEVIN FLEMING | | ON FILE | | | | | | |
| KEVIN FLYNN | | ON FILE | | | | | | |
| KEVIN FOGG | | ON FILE | | | | | | |
| KEVIN FOLEY | | ON FILE | | | | | | |
| KEVIN FORDE | | ON FILE | | | | | | |
| KEVIN FOREMAN | | ON FILE | | | | | | |
| KEVIN FORREST | | ON FILE | | | | | | |
| KEVIN FOWLER | | ON FILE | | | | | | |
| KEVIN FOX | | ON FILE | | | | | | |
| KEVIN FRANCIS HERRERA | | ON FILE | | | | | | |
| KEVIN FRANK DAIHL | | ON FILE | | | | | | |
| KEVIN FRANKE | | ON FILE | | | | | | |
| KEVIN FRANKO | | ON FILE | | | | | | |
| KEVIN FREDERICK KINDERMAN | | ON FILE | | | | | | |
| KEVIN FREEMAN | | ON FILE | | | | | | |
| KEVIN FRIEDBERG | | ON FILE | | | | | | |
| KEVIN FROELICH | | ON FILE | | | | | | |
| KEVIN FRY | | ON FILE | | | | | | |
| KEVIN FU | | ON FILE | | | | | | |
| KEVIN FUCHS | | ON FILE | | | | | | |
| KEVIN FUTCH | | ON FILE | | | | | | |
| KEVIN G KERNAHAN | | ON FILE | | | | | | |
| KEVIN G WOLF | | ON FILE | | | | | | |
| KEVIN GALARZA | | ON FILE | | | | | | |
| KEVIN GALDAMEZ | | ON FILE | | | | | | |
| KEVIN GALIONE | | ON FILE | | | | | | |
| KEVIN GAMARNIK | | ON FILE | | | | | | |
| KEVIN GARDNER | | ON FILE | | | | | | |
| KEVIN GARINO | | ON FILE | | | | | | |
| KEVIN GARLAND | | ON FILE | | | | | | |
| KEVIN GARRETT | | ON FILE | | | | | | |
| KEVIN GARRETT LOFTIS | | ON FILE | | | | | | |
| KEVIN GARRISON | | ON FILE | | | | | | |
| KEVIN GARZA | | ON FILE | | | | | | |
| KEVIN GAST | | ON FILE | | | | | | |
| KEVIN GAUSE | | ON FILE | | | | | | |
| KEVIN GAWTHROP | | ON FILE | | | | | | |
| KEVIN GEE | | ON FILE | | | | | | |
| KEVIN GEEHR | | ON FILE | | | | | | |
| KEVIN GEETING | | ON FILE | | | | | | |
| KEVIN GENTILINI | | ON FILE | | | | | | |
| KEVIN GEOFROY | | ON FILE | | | | | | |
| KEVIN GEORGE | | ON FILE | | | | | | |
| KEVIN GEORGE CLEMONS | | ON FILE | | | | | | |
| KEVIN GERACI | | ON FILE | | | | | | |
| KEVIN GIARDINIERI | | ON FILE | | | | | | |
| KEVIN GILBERTSON | | ON FILE | | | | | | |
| KEVIN GILLETTE | | ON FILE | | | | | | |
| KEVIN GILPIN | | ON FILE | | | | | | |
| KEVIN GILROY | | ON FILE | | | | | | |
| KEVIN GISI | | ON FILE | | | | | | |
| KEVIN GIST | | ON FILE | | | | | | |
| KEVIN GLANERT-SALAS | | ON FILE | | | | | | |
| KEVIN GLEBA | | ON FILE | | | | | | |
| KEVIN GLEN PIERSON | | ON FILE | | | | | | |
| KEVIN GOMEZ | | ON FILE | | | | | | |
| KEVIN GOMEZ-PALACIO | | ON FILE | | | | | | |
| KEVIN GOMMERINGER | | ON FILE | | | | | | |
| KEVIN GONSALES | | ON FILE | | | | | | |
| KEVIN GONZALEZ | | ON FILE | | | | | | |
| KEVIN GOODWIN | | ON FILE | | | | | | |
| KEVIN GORDON | | ON FILE | | | | | | |
| KEVIN GORGONIO | | ON FILE | | | | | | |
| KEVIN GOSERUD | | ON FILE | | | | | | |
| KEVIN GRAHAM | | ON FILE | | | | | | |
| KEVIN GRANT OPPENHEIMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN GRASMICK | | ON FILE | | | | | | |
| KEVIN GRAY | | ON FILE | | | | | | |
| KEVIN GROH | | ON FILE | | | | | | |
| KEVIN GROSSI | | ON FILE | | | | | | |
| KEVIN GROVER | | ON FILE | | | | | | |
| KEVIN GRUENFELD | | ON FILE | | | | | | |
| KEVIN GUERRERO | | ON FILE | | | | | | |
| KEVIN GUIDRY | | ON FILE | | | | | | |
| KEVIN GUILBAULT | | ON FILE | | | | | | |
| KEVIN GUINN | | ON FILE | | | | | | |
| KEVIN GURAN | | ON FILE | | | | | | |
| KEVIN GUSINDE | | ON FILE | | | | | | |
| KEVIN GUST | | ON FILE | | | | | | |
| KEVIN GUSTAVE | | ON FILE | | | | | | |
| KEVIN GUTIERREZ | | ON FILE | | | | | | |
| KEVIN GUY | | ON FILE | | | | | | |
| KEVIN GUZMAN | | ON FILE | | | | | | |
| KEVIN HAAS | | ON FILE | | | | | | |
| KEVIN HABIB ORTEGA | | ON FILE | | | | | | |
| KEVIN HAFFNER | | ON FILE | | | | | | |
| KEVIN HAGEN | | ON FILE | | | | | | |
| KEVIN HAGOPIAN | | ON FILE | | | | | | |
| KEVIN HAINES | | ON FILE | | | | | | |
| KEVIN HALESWORTH | | ON FILE | | | | | | |
| KEVIN HALL JR | | ON FILE | | | | | | |
| KEVIN HAMANO | | ON FILE | | | | | | |
| KEVIN HAMBY | | ON FILE | | | | | | |
| KEVIN HAMILTON | | ON FILE | | | | | | |
| KEVIN HAMMER | | ON FILE | | | | | | |
| KEVIN HAMMETT | | ON FILE | | | | | | |
| KEVIN HANKINSON | | ON FILE | | | | | | |
| KEVIN HANLON | | ON FILE | | | | | | |
| KEVIN HANSON | | ON FILE | | | | | | |
| KEVIN HARANTA | | ON FILE | | | | | | |
| KEVIN HARGIS | | ON FILE | | | | | | |
| KEVIN HARLEY | | ON FILE | | | | | | |
| KEVIN HARMACINSKI | | ON FILE | | | | | | |
| KEVIN HARRINGTON | | ON FILE | | | | | | |
| KEVIN HARRIS | | ON FILE | | | | | | |
| KEVIN HARTIG | | ON FILE | | | | | | |
| KEVIN HASKINS | | ON FILE | | | | | | |
| KEVIN HAUGEN | | ON FILE | | | | | | |
| KEVIN HEATH | | ON FILE | | | | | | |
| KEVIN HEBERT | | ON FILE | | | | | | |
| KEVIN HEDGECOCK | | ON FILE | | | | | | |
| KEVIN HEGG | | ON FILE | | | | | | |
| KEVIN HELLON | | ON FILE | | | | | | |
| KEVIN HELM | | ON FILE | | | | | | |
| KEVIN HENRICKSON | | ON FILE | | | | | | |
| KEVIN HENRY | | ON FILE | | | | | | |
| KEVIN HENSHAW | | ON FILE | | | | | | |
| KEVIN HERKERT | | ON FILE | | | | | | |
| KEVIN HERNANDEZ | | ON FILE | | | | | | |
| KEVIN HERNÁNDEZ MAS | | ON FILE | | | | | | |
| KEVIN HERNANDEZ-MARTINEZ | | ON FILE | | | | | | |
| KEVIN HERRERA | | ON FILE | | | | | | |
| KEVIN HERSON | | ON FILE | | | | | | |
| KEVIN HERTLE | | ON FILE | | | | | | |
| KEVIN HERTZ | | ON FILE | | | | | | |
| KEVIN HICKS | | ON FILE | | | | | | |
| KEVIN HILLSINGER | | ON FILE | | | | | | |
| KEVIN HINOJOS | | ON FILE | | | | | | |
| KEVIN HINOJOSA | | ON FILE | | | | | | |
| KEVIN HINSHAW | | ON FILE | | | | | | |
| KEVIN HIRAKI | | ON FILE | | | | | | |
| KEVIN HOBBY | | ON FILE | | | | | | |
| KEVIN HOCK | | ON FILE | | | | | | |
| KEVIN HOCKETT | | ON FILE | | | | | | |
| KEVIN HODAK | | ON FILE | | | | | | |
| KEVIN HODGE | | ON FILE | | | | | | |
| KEVIN HOLLAND | | ON FILE | | | | | | |
| KEVIN HOLLOWAY | | ON FILE | | | | | | |
| KEVIN HONGTONGSAK | | ON FILE | | | | | | |
| KEVIN HOST | | ON FILE | | | | | | |
| KEVIN HOUK | | ON FILE | | | | | | |
| KEVIN HOURIHAN | | ON FILE | | | | | | |
| KEVIN HOVEY | | ON FILE | | | | | | |
| KEVIN HOWARD | | ON FILE | | | | | | |
| KEVIN HOWELL | | ON FILE | | | | | | |
| KEVIN HOWELLS | | ON FILE | | | | | | |
| KEVIN HOWSE | | ON FILE | | | | | | |
| KEVIN HRADEK | | ON FILE | | | | | | |
| KEVIN HSU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN HUA | | ON FILE | | | | | | |
| KEVIN HUANG | | ON FILE | | | | | | |
| KEVIN HUDSON | | ON FILE | | | | | | |
| KEVIN HUEY | | ON FILE | | | | | | |
| KEVIN HUFF | | ON FILE | | | | | | |
| KEVIN HUGHES | | ON FILE | | | | | | |
| KEVIN HUMBARGER | | ON FILE | | | | | | |
| KEVIN HUMPHREY | | ON FILE | | | | | | |
| KEVIN HUNTSMAN | | ON FILE | | | | | | |
| KEVIN HURD | | ON FILE | | | | | | |
| KEVIN HUTTON | | ON FILE | | | | | | |
| KEVIN HUYNH | | ON FILE | | | | | | |
| KEVIN HWANG | | ON FILE | | | | | | |
| KEVIN HYER | | ON FILE | | | | | | |
| KEVIN IDE | | ON FILE | | | | | | |
| KEVIN ILARIA | | ON FILE | | | | | | |
| KEVIN INGALLS | | ON FILE | | | | | | |
| KEVIN IOVENO | | ON FILE | | | | | | |
| KEVIN IVANS | | ON FILE | | | | | | |
| KEVIN J DEICKMANN | | ON FILE | | | | | | |
| KEVIN J GRANT | | ON FILE | | | | | | |
| KEVIN J KOWALIK | | ON FILE | | | | | | |
| KEVIN J LANG | | ON FILE | | | | | | |
| KEVIN J PREY | | ON FILE | | | | | | |
| KEVIN JACHELSKI | | ON FILE | | | | | | |
| KEVIN JACKMAN | | ON FILE | | | | | | |
| KEVIN JACKSON | | ON FILE | | | | | | |
| KEVIN JAMES COTTON | | ON FILE | | | | | | |
| KEVIN JAMES LAVALLEE | | ON FILE | | | | | | |
| KEVIN JAMES PETRI | | ON FILE | | | | | | |
| KEVIN JAMES TUREK | | ON FILE | | | | | | |
| KEVIN JARCHO | | ON FILE | | | | | | |
| KEVIN JAY WEXLER | | ON FILE | | | | | | |
| KEVIN JAYESH PATEL | | ON FILE | | | | | | |
| KEVIN JEFFREY ALANZA | | ON FILE | | | | | | |
| KEVIN JENKINS | | ON FILE | | | | | | |
| KEVIN JENSEN | | ON FILE | | | | | | |
| KEVIN JEON | | ON FILE | | | | | | |
| KEVIN JEROME | | ON FILE | | | | | | |
| KEVIN JERSEY | | ON FILE | | | | | | |
| KEVIN JERZEWSKI | | ON FILE | | | | | | |
| KEVIN JESUS PEREZ | | ON FILE | | | | | | |
| KEVIN JIMENEZ | | ON FILE | | | | | | |
| KEVIN JINING LIN | | ON FILE | | | | | | |
| KEVIN JOB | | ON FILE | | | | | | |
| KEVIN JOE HARRIS | | ON FILE | | | | | | |
| KEVIN JOHAN VASQUEZ CASTRO | | ON FILE | | | | | | |
| KEVIN JOHN HOLMES | | ON FILE | | | | | | |
| KEVIN JOHN O'DWYER | | ON FILE | | | | | | |
| KEVIN JOHNSON | | ON FILE | | | | | | |
| KEVIN JOHNSTON | | ON FILE | | | | | | |
| KEVIN JOHNSTONE | | ON FILE | | | | | | |
| KEVIN JOO | | ON FILE | | | | | | |
| KEVIN JOSE | | ON FILE | | | | | | |
| KEVIN JOSE GUTIERREZ | | ON FILE | | | | | | |
| KEVIN JOSEPH O'NEIL | | ON FILE | | | | | | |
| KEVIN JOSEPH SPANN | | ON FILE | | | | | | |
| KEVIN JOSEPH SPRING | | ON FILE | | | | | | |
| KEVIN JOYCE | | ON FILE | | | | | | |
| KEVIN JR | | ON FILE | | | | | | |
| KEVIN JR LEAHY | | ON FILE | | | | | | |
| KEVIN JWO | | ON FILE | | | | | | |
| KEVIN K ARMSTRONG | | ON FILE | | | | | | |
| KEVIN KACHIN | | ON FILE | | | | | | |
| KEVIN KAEDING | | ON FILE | | | | | | |
| KEVIN KANAKAN | | ON FILE | | | | | | |
| KEVIN KANE | | ON FILE | | | | | | |
| KEVIN KARL | | ON FILE | | | | | | |
| KEVIN KAUTZMAN | | ON FILE | | | | | | |
| KEVIN KAYA | | ON FILE | | | | | | |
| KEVIN KAZTENBACH | | ON FILE | | | | | | |
| KEVIN KEAN | | ON FILE | | | | | | |
| KEVIN KEENAN | | ON FILE | | | | | | |
| KEVIN KEKOA | | ON FILE | | | | | | |
| KEVIN KELLER | | ON FILE | | | | | | |
| KEVIN KELSO | | ON FILE | | | | | | |
| KEVIN KENDRICK | | ON FILE | | | | | | |
| KEVIN KENNEDY | | ON FILE | | | | | | |
| KEVIN KENT | | ON FILE | | | | | | |
| KEVIN KERBER | | ON FILE | | | | | | |
| KEVIN KERKVLIET | | ON FILE | | | | | | |
| KEVIN KET | | ON FILE | | | | | | |
| KEVIN KHANDJIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN KHE | | ON FILE | | | | | | |
| KEVIN KIANI | | ON FILE | | | | | | |
| KEVIN KIDDER | | ON FILE | | | | | | |
| KEVIN KIHSLINGER | | ON FILE | | | | | | |
| KEVIN KILANOWSKI | | ON FILE | | | | | | |
| KEVIN KILEY | | ON FILE | | | | | | |
| KEVIN KILGO | | ON FILE | | | | | | |
| KEVIN KILSTROM | | ON FILE | | | | | | |
| KEVIN KINNEY | | ON FILE | | | | | | |
| KEVIN KINSEY | | ON FILE | | | | | | |
| KEVIN KINZIE | | ON FILE | | | | | | |
| KEVIN KIRBERGER | | ON FILE | | | | | | |
| KEVIN KIRCHMAN | | ON FILE | | | | | | |
| KEVIN KIRCHNER | | ON FILE | | | | | | |
| KEVIN KIRK | | ON FILE | | | | | | |
| KEVIN KIRSCHBAUM | | ON FILE | | | | | | |
| KEVIN KLINKER | | ON FILE | | | | | | |
| KEVIN KNAPP | | ON FILE | | | | | | |
| KEVIN KNELLER | | ON FILE | | | | | | |
| KEVIN KNIGHT | | ON FILE | | | | | | |
| KEVIN KNOWLES | | ON FILE | | | | | | |
| KEVIN KO | | ON FILE | | | | | | |
| KEVIN KOBASHIGAWA | | ON FILE | | | | | | |
| KEVIN KOCINA | | ON FILE | | | | | | |
| KEVIN KOENIG | | ON FILE | | | | | | |
| KEVIN KOLB | | ON FILE | | | | | | |
| KEVIN KONISHI | | ON FILE | | | | | | |
| KEVIN KOON | | ON FILE | | | | | | |
| KEVIN KOTTENSTETTE | | ON FILE | | | | | | |
| KEVIN KOWALSKI | | ON FILE | | | | | | |
| KEVIN KRANTZ | | ON FILE | | | | | | |
| KEVIN KRETSCHMANN | | ON FILE | | | | | | |
| KEVIN KRIEG | | ON FILE | | | | | | |
| KEVIN KRIEGBAUM | | ON FILE | | | | | | |
| KEVIN KRIEGER | | ON FILE | | | | | | |
| KEVIN KUANG | | ON FILE | | | | | | |
| KEVIN KUDRNA | | ON FILE | | | | | | |
| KEVIN KUEHNERT | | ON FILE | | | | | | |
| KEVIN KUHLMAN | | ON FILE | | | | | | |
| KEVIN KUMAR | | ON FILE | | | | | | |
| KEVIN KUNG | | ON FILE | | | | | | |
| KEVIN KURGANSKY | | ON FILE | | | | | | |
| KEVIN KURTZMAN | | ON FILE | | | | | | |
| KEVIN KUSMICK | | ON FILE | | | | | | |
| KEVIN KUTNEY | | ON FILE | | | | | | |
| KEVIN L WONG | | ON FILE | | | | | | |
| KEVIN LACHAPELLE | | ON FILE | | | | | | |
| KEVIN LACHOWICZ | | ON FILE | | | | | | |
| KEVIN LAFLEUR | | ON FILE | | | | | | |
| KEVIN LAHTI | | ON FILE | | | | | | |
| KEVIN LAITINEN | | ON FILE | | | | | | |
| KEVIN LALIN | | ON FILE | | | | | | |
| KEVIN LALL | | ON FILE | | | | | | |
| KEVIN LAMSON | | ON FILE | | | | | | |
| KEVIN LANDT | | ON FILE | | | | | | |
| KEVIN LANE | | ON FILE | | | | | | |
| KEVIN LANGENDOEN | | ON FILE | | | | | | |
| KEVIN LANHAM | | ON FILE | | | | | | |
| KEVIN LANTIGUA | | ON FILE | | | | | | |
| KEVIN LAPORTE | | ON FILE | | | | | | |
| KEVIN LARA | | ON FILE | | | | | | |
| KEVIN LAUT | | ON FILE | | | | | | |
| KEVIN LAUTERMILCH | | ON FILE | | | | | | |
| KEVIN LAVELLE | | ON FILE | | | | | | |
| KEVIN LAWRENCE BROOKS | | ON FILE | | | | | | |
| KEVIN LAWRENCE MCMILLIN | | ON FILE | | | | | | |
| KEVIN LAYNE | | ON FILE | | | | | | |
| KEVIN LEARY | | ON FILE | | | | | | |
| KEVIN LEE CAMPAGNA | | ON FILE | | | | | | |
| KEVIN LEE PALMER | | ON FILE | | | | | | |
| KEVIN LEE WHITE | | ON FILE | | | | | | |
| KEVIN LEELEON SPEARMON | | ON FILE | | | | | | |
| KEVIN LEGUIZAMON | | ON FILE | | | | | | |
| KEVIN LEONARD LECUYER | | ON FILE | | | | | | |
| KEVIN LESKOVEC | | ON FILE | | | | | | |
| KEVIN LESTER | | ON FILE | | | | | | |
| KEVIN LEW | | ON FILE | | | | | | |
| KEVIN LEWIS | | ON FILE | | | | | | |
| KEVIN LIAO | | ON FILE | | | | | | |
| KEVIN LIND | | ON FILE | | | | | | |
| KEVIN LINDER | | ON FILE | | | | | | |
| KEVIN LINDMARK | | ON FILE | | | | | | |
| KEVIN LINDSAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN LIOU | | ON FILE | | | | | | |
| KEVIN LISONBEE | | ON FILE | | | | | | |
| KEVIN LITTLE | | ON FILE | | | | | | |
| KEVIN LITTLEFIELD | | ON FILE | | | | | | |
| KEVIN LIZAK | | ON FILE | | | | | | |
| KEVIN LLOYD | | ON FILE | | | | | | |
| KEVIN LOCKHART | | ON FILE | | | | | | |
| KEVIN LOECHNER | | ON FILE | | | | | | |
| KEVIN LOFTIS | | ON FILE | | | | | | |
| KEVIN LOGAN | | ON FILE | | | | | | |
| KEVIN LOI | | ON FILE | | | | | | |
| KEVIN LOISELLE | | ON FILE | | | | | | |
| KEVIN LONGO | | ON FILE | | | | | | |
| KEVIN LOPEZ | | ON FILE | | | | | | |
| KEVIN LOPEZ SALAZAR | | ON FILE | | | | | | |
| KEVIN LORD | | ON FILE | | | | | | |
| KEVIN LORENZE | | ON FILE | | | | | | |
| KEVIN LORMAND | | ON FILE | | | | | | |
| KEVIN LOTTO | | ON FILE | | | | | | |
| KEVIN LOUCKS | | ON FILE | | | | | | |
| KEVIN LOVELACE | | ON FILE | | | | | | |
| KEVIN LOWE | | ON FILE | | | | | | |
| KEVIN LOWRY | | ON FILE | | | | | | |
| KEVIN LOY | | ON FILE | | | | | | |
| KEVIN LUANGRATH | | ON FILE | | | | | | |
| KEVIN LUBASKI | | ON FILE | | | | | | |
| KEVIN LUCCITTI | | ON FILE | | | | | | |
| KEVIN LUCIDO | | ON FILE | | | | | | |
| KEVIN LUERING | | ON FILE | | | | | | |
| KEVIN LUHR | | ON FILE | | | | | | |
| KEVIN LUM | | ON FILE | | | | | | |
| KEVIN LUNDY | | ON FILE | | | | | | |
| KEVIN LUNT | | ON FILE | | | | | | |
| KEVIN LUU | | ON FILE | | | | | | |
| KEVIN M HARRISON | | ON FILE | | | | | | |
| KEVIN M LEOPOLD | | ON FILE | | | | | | |
| KEVIN M RUSNAC | | ON FILE | | | | | | |
| KEVIN MA | | ON FILE | | | | | | |
| KEVIN MAAHS | | ON FILE | | | | | | |
| KEVIN MAAS | | ON FILE | | | | | | |
| KEVIN MACK | | ON FILE | | | | | | |
| KEVIN MACKAY | | ON FILE | | | | | | |
| KEVIN MADARAS | | ON FILE | | | | | | |
| KEVIN MADSEN | | ON FILE | | | | | | |
| KEVIN MAES | | ON FILE | | | | | | |
| KEVIN MAGIN | | ON FILE | | | | | | |
| KEVIN MAGNAN | | ON FILE | | | | | | |
| KEVIN MAHALA | | ON FILE | | | | | | |
| KEVIN MAHON | | ON FILE | | | | | | |
| KEVIN MAI | | ON FILE | | | | | | |
| KEVIN MAILLARD | | ON FILE | | | | | | |
| KEVIN MAJANO | | ON FILE | | | | | | |
| KEVIN MAJOR | | ON FILE | | | | | | |
| KEVIN MAKWANA | | ON FILE | | | | | | |
| KEVIN MALEK | | ON FILE | | | | | | |
| KEVIN MALLER | | ON FILE | | | | | | |
| KEVIN MANN | | ON FILE | | | | | | |
| KEVIN MANNING | | ON FILE | | | | | | |
| KEVIN MANRIQUE | | ON FILE | | | | | | |
| KEVIN MANUS | | ON FILE | | | | | | |
| KEVIN MANZANO | | ON FILE | | | | | | |
| KEVIN MAO | | ON FILE | | | | | | |
| KEVIN MARCELISSEN | | ON FILE | | | | | | |
| KEVIN MARCELLUS | | ON FILE | | | | | | |
| KEVIN MARCOS OGANDO | | ON FILE | | | | | | |
| KEVIN MARK | | ON FILE | | | | | | |
| KEVIN MARLOW | | ON FILE | | | | | | |
| KEVIN MARROQUIN | | ON FILE | | | | | | |
| KEVIN MARSHALL MCDONALD | | ON FILE | | | | | | |
| KEVIN MARTINEZ-ECHEGOYEN | | ON FILE | | | | | | |
| KEVIN MARX | | ON FILE | | | | | | |
| KEVIN MASASHI IKEDA | | ON FILE | | | | | | |
| KEVIN MASTRIDGE | | ON FILE | | | | | | |
| KEVIN MASUYAMA | | ON FILE | | | | | | |
| KEVIN MATCHAM | | ON FILE | | | | | | |
| KEVIN MATTHEW SHERWOOD | | ON FILE | | | | | | |
| KEVIN MATTHEWS | | ON FILE | | | | | | |
| KEVIN MATTHEWS II | | ON FILE | | | | | | |
| KEVIN MATTSON | | ON FILE | | | | | | |
| KEVIN MAY | | ON FILE | | | | | | |
| KEVIN MAYER | | ON FILE | | | | | | |
| KEVIN MCCAFFERY | | ON FILE | | | | | | |
| KEVIN MCCALLUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN MCCANDLISH | | ON FILE | | | | | | |
| KEVIN MCCARTHY | | ON FILE | | | | | | |
| KEVIN MCCLOUD | | ON FILE | | | | | | |
| KEVIN MCCONNELL | | ON FILE | | | | | | |
| KEVIN MCCRANEY | | ON FILE | | | | | | |
| KEVIN MCCREARY | | ON FILE | | | | | | |
| KEVIN MCDONALD | | ON FILE | | | | | | |
| KEVIN MCELYEA | | ON FILE | | | | | | |
| KEVIN MCGANN | | ON FILE | | | | | | |
| KEVIN MCGARVEY | | ON FILE | | | | | | |
| KEVIN MCGEOGHEAN | | ON FILE | | | | | | |
| KEVIN MCGILLIC | | ON FILE | | | | | | |
| KEVIN MCGOORTY | | ON FILE | | | | | | |
| KEVIN MCGUYRE | | ON FILE | | | | | | |
| KEVIN MCKAY | | ON FILE | | | | | | |
| KEVIN MCKEEVER | | ON FILE | | | | | | |
| KEVIN MCLAIN | | ON FILE | | | | | | |
| KEVIN MCLEAN | | ON FILE | | | | | | |
| KEVIN MCMAHON | | ON FILE | | | | | | |
| KEVIN MCNAUGHTON | | ON FILE | | | | | | |
| KEVIN MCNIEL | | ON FILE | | | | | | |
| KEVIN MCNIFF | | ON FILE | | | | | | |
| KEVIN MECHLING | | ON FILE | | | | | | |
| KEVIN MEDEIROS | | ON FILE | | | | | | |
| KEVIN MEEHAN | | ON FILE | | | | | | |
| KEVIN MEFFERT | | ON FILE | | | | | | |
| KEVIN MEITELES | | ON FILE | | | | | | |
| KEVIN MELANCON | | ON FILE | | | | | | |
| KEVIN MELKER | | ON FILE | | | | | | |
| KEVIN MENDES | | ON FILE | | | | | | |
| KEVIN MENDOZA | | ON FILE | | | | | | |
| KEVIN MENEFEE | | ON FILE | | | | | | |
| KEVIN MENIKAS | | ON FILE | | | | | | |
| KEVIN MENJIVAR | | ON FILE | | | | | | |
| KEVIN MENTEL | | ON FILE | | | | | | |
| KEVIN MERCER II | | ON FILE | | | | | | |
| KEVIN MERZ | | ON FILE | | | | | | |
| KEVIN MESSENGER | | ON FILE | | | | | | |
| KEVIN METRAUX | | ON FILE | | | | | | |
| KEVIN MEURER | | ON FILE | | | | | | |
| KEVIN MEYER | | ON FILE | | | | | | |
| KEVIN MICHAEL CHURCH | | ON FILE | | | | | | |
| KEVIN MICHAEL CLEPPE | | ON FILE | | | | | | |
| KEVIN MICHAEL COOK | | ON FILE | | | | | | |
| KEVIN MICHAEL HETZEL | | ON FILE | | | | | | |
| KEVIN MICHAEL HUMENANSKY | | ON FILE | | | | | | |
| KEVIN MICHAEL HUSSER | | ON FILE | | | | | | |
| KEVIN MICHAEL MANNING | | ON FILE | | | | | | |
| KEVIN MICHAEL MC QUEENY | | ON FILE | | | | | | |
| KEVIN MICHAEL PAYNE | | ON FILE | | | | | | |
| KEVIN MICHAEL QUINLEY | | ON FILE | | | | | | |
| KEVIN MICHAEL REED | | ON FILE | | | | | | |
| KEVIN MICHAEL SAGERS | | ON FILE | | | | | | |
| KEVIN MICHAEL SAPUT | | ON FILE | | | | | | |
| KEVIN MICHAEL SMITH | | ON FILE | | | | | | |
| KEVIN MICHAEL WARD | | ON FILE | | | | | | |
| KEVIN MICHAEL WEILER | | ON FILE | | | | | | |
| KEVIN MICHAELS | | ON FILE | | | | | | |
| KEVIN MIDDLETON | | ON FILE | | | | | | |
| KEVIN MIDKIFF | | ON FILE | | | | | | |
| KEVIN MILLS | | ON FILE | | | | | | |
| KEVIN MINOR | | ON FILE | | | | | | |
| KEVIN MO | | ON FILE | | | | | | |
| KEVIN MOFFETT | | ON FILE | | | | | | |
| KEVIN MOHAN | | ON FILE | | | | | | |
| KEVIN MONCADA | | ON FILE | | | | | | |
| KEVIN MONTAIN | | ON FILE | | | | | | |
| KEVIN MOOAR | | ON FILE | | | | | | |
| KEVIN MOODY | | ON FILE | | | | | | |
| KEVIN MOONEY | | ON FILE | | | | | | |
| KEVIN MORAN | | ON FILE | | | | | | |
| KEVIN MORANTES | | ON FILE | | | | | | |
| KEVIN MORELL | | ON FILE | | | | | | |
| KEVIN MORFIS | | ON FILE | | | | | | |
| KEVIN MORIARTY | | ON FILE | | | | | | |
| KEVIN MORINE | | ON FILE | | | | | | |
| KEVIN MORRIS | | ON FILE | | | | | | |
| KEVIN MORTALI | | ON FILE | | | | | | |
| KEVIN MOSCA | | ON FILE | | | | | | |
| KEVIN MOZ | | ON FILE | | | | | | |
| KEVIN MTANDWA | | ON FILE | | | | | | |
| KEVIN MUHA | | ON FILE | | | | | | |
| KEVIN MULLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN MUNDO | | ON FILE | | | | | | |
| KEVIN MUNIZ | | ON FILE | | | | | | |
| KEVIN MUNOZ | | ON FILE | | | | | | |
| KEVIN MUNZ | | ON FILE | | | | | | |
| KEVIN MURCHISON | | ON FILE | | | | | | |
| KEVIN MURPHEY | | ON FILE | | | | | | |
| KEVIN MURPHY | | ON FILE | | | | | | |
| KEVIN MUSASHI KROHMER | | ON FILE | | | | | | |
| KEVIN MUSE | | ON FILE | | | | | | |
| KEVIN NAGATA | | ON FILE | | | | | | |
| KEVIN NAHUM RIVERA RIVERA | | ON FILE | | | | | | |
| KEVIN NARDI | | ON FILE | | | | | | |
| KEVIN NASON | | ON FILE | | | | | | |
| KEVIN NAY YAUNG | | ON FILE | | | | | | |
| KEVIN NAYLOR | | ON FILE | | | | | | |
| KEVIN NAZARI | | ON FILE | | | | | | |
| KEVIN NEAG | | ON FILE | | | | | | |
| KEVIN NEUMANN | | ON FILE | | | | | | |
| KEVIN NEWBURG | | ON FILE | | | | | | |
| KEVIN NEWBY | | ON FILE | | | | | | |
| KEVIN NEWHALL | | ON FILE | | | | | | |
| KEVIN NG | | ON FILE | | | | | | |
| KEVIN NGUYENDO | | ON FILE | | | | | | |
| KEVIN NI | | ON FILE | | | | | | |
| KEVIN NIEVERA | | ON FILE | | | | | | |
| KEVIN NISWONGER | | ON FILE | | | | | | |
| KEVIN NIX | | ON FILE | | | | | | |
| KEVIN NJOO | | ON FILE | | | | | | |
| KEVIN NOAH HABERMAN | | ON FILE | | | | | | |
| KEVIN NOBLITT | | ON FILE | | | | | | |
| KEVIN NOH | | ON FILE | | | | | | |
| KEVIN NOLAN | | ON FILE | | | | | | |
| KEVIN NOLL | | ON FILE | | | | | | |
| KEVIN NUNEZ | | ON FILE | | | | | | |
| KEVIN NUNO | | ON FILE | | | | | | |
| KEVIN O'DAY | | ON FILE | | | | | | |
| KEVIN O'TOOLE | | ON FILE | | | | | | |
| KEVIN OAKESON | | ON FILE | | | | | | |
| KEVIN OCANA | | ON FILE | | | | | | |
| KEVIN OCCIL | | ON FILE | | | | | | |
| KEVIN O'CONNELL | | ON FILE | | | | | | |
| KEVIN O'CONNOR | | ON FILE | | | | | | |
| KEVIN ODOM | | ON FILE | | | | | | |
| KEVIN ODONNELL | | ON FILE | | | | | | |
| KEVIN OGDEN | | ON FILE | | | | | | |
| KEVIN OH | | ON FILE | | | | | | |
| KEVIN OHARA | | ON FILE | | | | | | |
| KEVIN OHRLUND | | ON FILE | | | | | | |
| KEVIN OILL | | ON FILE | | | | | | |
| KEVIN OJEDA | | ON FILE | | | | | | |
| KEVIN OKIMOTO | | ON FILE | | | | | | |
| KEVIN OLIVER | | ON FILE | | | | | | |
| KEVIN OLSEN | | ON FILE | | | | | | |
| KEVIN ONEIL | | ON FILE | | | | | | |
| KEVIN ONEILL STOLL | | ON FILE | | | | | | |
| KEVIN OR | | ON FILE | | | | | | |
| KEVIN ORELLANA | | ON FILE | | | | | | |
| KEVIN ORSBURN | | ON FILE | | | | | | |
| KEVIN ORTIZ-FLORES | | ON FILE | | | | | | |
| KEVIN OSADCHIK | | ON FILE | | | | | | |
| KEVIN OSBORNE | | ON FILE | | | | | | |
| KEVIN OSHIRO | | ON FILE | | | | | | |
| KEVIN OTTATI | | ON FILE | | | | | | |
| KEVIN OTTE | | ON FILE | | | | | | |
| KEVIN OTTO | | ON FILE | | | | | | |
| KEVIN P AUKEE | | ON FILE | | | | | | |
| KEVIN P ROACH | | ON FILE | | | | | | |
| KEVIN PACKER | | ON FILE | | | | | | |
| KEVIN PAETH | | ON FILE | | | | | | |
| KEVIN PAIGE | | ON FILE | | | | | | |
| KEVIN PALAD | | ON FILE | | | | | | |
| KEVIN PALADINO | | ON FILE | | | | | | |
| KEVIN PALENCIA | | ON FILE | | | | | | |
| KEVIN PALMATEER | | ON FILE | | | | | | |
| KEVIN PALMER | | ON FILE | | | | | | |
| KEVIN PAO | | ON FILE | | | | | | |
| KEVIN PAPPAS | | ON FILE | | | | | | |
| KEVIN PAPROSKI | | ON FILE | | | | | | |
| KEVIN PARK | | ON FILE | | | | | | |
| KEVIN PARKER | | ON FILE | | | | | | |
| KEVIN PARSONS | | ON FILE | | | | | | |
| KEVIN PASEWALK | | ON FILE | | | | | | |
| KEVIN PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN PATRICK BENOIT | | ON FILE | | | | | | |
| KEVIN PATRICK BLANCHFIELD | | ON FILE | | | | | | |
| KEVIN PATRICK CHAUSSEE | | ON FILE | | | | | | |
| KEVIN PATRICK MCMULLEN | | ON FILE | | | | | | |
| KEVIN PATTERSON | | ON FILE | | | | | | |
| KEVIN PAUL GROSSKREUTZ | | ON FILE | | | | | | |
| KEVIN PAVON | | ON FILE | | | | | | |
| KEVIN PAZ | | ON FILE | | | | | | |
| KEVIN PEAVY | | ON FILE | | | | | | |
| KEVIN PELOQUIN | | ON FILE | | | | | | |
| KEVIN PENA | | ON FILE | | | | | | |
| KEVIN PENELERICK | | ON FILE | | | | | | |
| KEVIN PEOPLES | | ON FILE | | | | | | |
| KEVIN PERIA | | ON FILE | | | | | | |
| KEVIN PERKINS | | ON FILE | | | | | | |
| KEVIN PERRITT | | ON FILE | | | | | | |
| KEVIN PERSAUD | | ON FILE | | | | | | |
| KEVIN PERSICK | | ON FILE | | | | | | |
| KEVIN PERSONS | | ON FILE | | | | | | |
| KEVIN PERSUITTI | | ON FILE | | | | | | |
| KEVIN PETER | | ON FILE | | | | | | |
| KEVIN PETERMAN | | ON FILE | | | | | | |
| KEVIN PETERSON | | ON FILE | | | | | | |
| KEVIN PEZZUTO | | ON FILE | | | | | | |
| KEVIN PFAB | | ON FILE | | | | | | |
| KEVIN PHAM | | ON FILE | | | | | | |
| KEVIN PHAN | | ON FILE | | | | | | |
| KEVIN PHUNG | | ON FILE | | | | | | |
| KEVIN PIAN | | ON FILE | | | | | | |
| KEVIN PIANA | | ON FILE | | | | | | |
| KEVIN PIEKARSKI | | ON FILE | | | | | | |
| KEVIN PIERFELICE | | ON FILE | | | | | | |
| KEVIN PINET | | ON FILE | | | | | | |
| KEVIN PINNEY | | ON FILE | | | | | | |
| KEVIN PINO | | ON FILE | | | | | | |
| KEVIN PIPER | | ON FILE | | | | | | |
| KEVIN PITTMAN | | ON FILE | | | | | | |
| KEVIN PLATONOV | | ON FILE | | | | | | |
| KEVIN PLOWDEN | | ON FILE | | | | | | |
| KEVIN POLLIFRONE | | ON FILE | | | | | | |
| KEVIN PONCE | | ON FILE | | | | | | |
| KEVIN POOL | | ON FILE | | | | | | |
| KEVIN POTEMPA | | ON FILE | | | | | | |
| KEVIN POWELL | | ON FILE | | | | | | |
| KEVIN PRIDDY | | ON FILE | | | | | | |
| KEVIN PRINGLE | | ON FILE | | | | | | |
| KEVIN PROBASCO | | ON FILE | | | | | | |
| KEVIN PROCIOUS | | ON FILE | | | | | | |
| KEVIN PUELLO | | ON FILE | | | | | | |
| KEVIN PUHL | | ON FILE | | | | | | |
| KEVIN PUNNOSE GEORGE | | ON FILE | | | | | | |
| KEVIN PURNELL | | ON FILE | | | | | | |
| KEVIN QUIGLEY | | ON FILE | | | | | | |
| KEVIN QUINCOSA | | ON FILE | | | | | | |
| KEVIN R EICHHORST | | ON FILE | | | | | | |
| KEVIN R ZIEGLER | | ON FILE | | | | | | |
| KEVIN RADZINSKY | | ON FILE | | | | | | |
| KEVIN RAFAEL LUNA CAMPOS | | ON FILE | | | | | | |
| KEVIN RAI | | ON FILE | | | | | | |
| KEVIN RAMKISHUN | | ON FILE | | | | | | |
| KEVIN RAMOS | | ON FILE | | | | | | |
| KEVIN RANDALL | | ON FILE | | | | | | |
| KEVIN RANDEL HAMNER | | ON FILE | | | | | | |
| KEVIN RAY | | ON FILE | | | | | | |
| KEVIN RAYGOZA | | ON FILE | | | | | | |
| KEVIN READ | | ON FILE | | | | | | |
| KEVIN RECHTORIK | | ON FILE | | | | | | |
| KEVIN REED | | ON FILE | | | | | | |
| KEVIN REGIS | | ON FILE | | | | | | |
| KEVIN REGNER | | ON FILE | | | | | | |
| KEVIN REGO | | ON FILE | | | | | | |
| KEVIN REHA | | ON FILE | | | | | | |
| KEVIN REIGERS | | ON FILE | | | | | | |
| KEVIN REILLY | | ON FILE | | | | | | |
| KEVIN REITMAN | | ON FILE | | | | | | |
| KEVIN RESNEY | | ON FILE | | | | | | |
| KEVIN REUSCH | | ON FILE | | | | | | |
| KEVIN RHOADS | | ON FILE | | | | | | |
| KEVIN RICE | | ON FILE | | | | | | |
| KEVIN RICHARD WALTZ | | ON FILE | | | | | | |
| KEVIN RICHARDSON | | ON FILE | | | | | | |
| KEVIN RICHMOND | | ON FILE | | | | | | |
| KEVIN RIECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN RIEDEL | | ON FILE | | | | | | |
| KEVIN RIGOBERTO CABALLERO | | ON FILE | | | | | | |
| KEVIN RIVAS | | ON FILE | | | | | | |
| KEVIN RIVERA | | ON FILE | | | | | | |
| KEVIN ROACH | | ON FILE | | | | | | |
| KEVIN ROBERTS | | ON FILE | | | | | | |
| KEVIN ROCHA | | ON FILE | | | | | | |
| KEVIN ROCHE | | ON FILE | | | | | | |
| KEVIN ROCHELLE | | ON FILE | | | | | | |
| KEVIN RODAS | | ON FILE | | | | | | |
| KEVIN RODRIGUEZ-SANCHEZ | | ON FILE | | | | | | |
| KEVIN ROGERS | | ON FILE | | | | | | |
| KEVIN ROGGIN | | ON FILE | | | | | | |
| KEVIN ROMANI | | ON FILE | | | | | | |
| KEVIN ROMERO | | ON FILE | | | | | | |
| KEVIN ROMINE | | ON FILE | | | | | | |
| KEVIN RONDEL | | ON FILE | | | | | | |
| KEVIN ROOD | | ON FILE | | | | | | |
| KEVIN ROOK | | ON FILE | | | | | | |
| KEVIN ROONEY | | ON FILE | | | | | | |
| KEVIN ROOT | | ON FILE | | | | | | |
| KEVIN ROSE | | ON FILE | | | | | | |
| KEVIN ROSENBLATT | | ON FILE | | | | | | |
| KEVIN ROSENFELD | | ON FILE | | | | | | |
| KEVIN ROWAN | | ON FILE | | | | | | |
| KEVIN ROWE | | ON FILE | | | | | | |
| KEVIN ROY MCDONALD | | ON FILE | | | | | | |
| KEVIN RUBIO | | ON FILE | | | | | | |
| KEVIN RUDOLPHI | | ON FILE | | | | | | |
| KEVIN RUF | | ON FILE | | | | | | |
| KEVIN RUIZ | | ON FILE | | | | | | |
| KEVIN RUSS | | ON FILE | | | | | | |
| KEVIN RUTHEMEYER | | ON FILE | | | | | | |
| KEVIN RYAN JENKINS | | ON FILE | | | | | | |
| KEVIN RYAN MENDOZA | | ON FILE | | | | | | |
| KEVIN RYNNE | | ON FILE | | | | | | |
| KEVIN RYU | | ON FILE | | | | | | |
| KEVIN S CLAROS | | ON FILE | | | | | | |
| KEVIN S LEHNER | | ON FILE | | | | | | |
| KEVIN SAAVEDRA | | ON FILE | | | | | | |
| KEVIN SACKETT | | ON FILE | | | | | | |
| KEVIN SAELEE | | ON FILE | | | | | | |
| KEVIN SAGAKHANEH | | ON FILE | | | | | | |
| KEVIN SALTER | | ON FILE | | | | | | |
| KEVIN SAN JUAN | | ON FILE | | | | | | |
| KEVIN SANCHEZ | | ON FILE | | | | | | |
| KEVIN SANDERS GEBBIA | | ON FILE | | | | | | |
| KEVIN SANJUAN | | ON FILE | | | | | | |
| KEVIN SANTANA | | ON FILE | | | | | | |
| KEVIN SARAVIA | | ON FILE | | | | | | |
| KEVIN SARGENT | | ON FILE | | | | | | |
| KEVIN SARKIS MEKHITARIAN | | ON FILE | | | | | | |
| KEVIN SAUER | | ON FILE | | | | | | |
| KEVIN SAWYER | | ON FILE | | | | | | |
| KEVIN SAYERS | | ON FILE | | | | | | |
| KEVIN SCHAEFER | | ON FILE | | | | | | |
| KEVIN SCHICKLING | | ON FILE | | | | | | |
| KEVIN SCHILACE | | ON FILE | | | | | | |
| KEVIN SCHMALTZ | | ON FILE | | | | | | |
| KEVIN SCHMELTER | | ON FILE | | | | | | |
| KEVIN SCHMIDT | | ON FILE | | | | | | |
| KEVIN SCHRIVER | | ON FILE | | | | | | |
| KEVIN SCHROEDER | | ON FILE | | | | | | |
| KEVIN SCHULTZ | | ON FILE | | | | | | |
| KEVIN SCHUMANN | | ON FILE | | | | | | |
| KEVIN SCOTT HARRIS | | ON FILE | | | | | | |
| KEVIN SEATON | | ON FILE | | | | | | |
| KEVIN SEBESTA | | ON FILE | | | | | | |
| KEVIN SEGERS | | ON FILE | | | | | | |
| KEVIN SEITS | | ON FILE | | | | | | |
| KEVIN SELL | | ON FILE | | | | | | |
| KEVIN SEMENAS | | ON FILE | | | | | | |
| KEVIN SENGER | | ON FILE | | | | | | |
| KEVIN SHAFFER | | ON FILE | | | | | | |
| KEVIN SHAHINIAN | | ON FILE | | | | | | |
| KEVIN SHALKOWSKI | | ON FILE | | | | | | |
| KEVIN SHAW | | ON FILE | | | | | | |
| KEVIN SHAWN WELLS | | ON FILE | | | | | | |
| KEVIN SHAYNE BAKER | | ON FILE | | | | | | |
| KEVIN SHE | | ON FILE | | | | | | |
| KEVIN SHEA | | ON FILE | | | | | | |
| KEVIN SHEEHY WALKER | | ON FILE | | | | | | |
| KEVIN SHELDON CHRISTIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN SHEPARD | | ON FILE | | | | | | |
| KEVIN SHEPLEY | | ON FILE | | | | | | |
| KEVIN SHIAU | | ON FILE | | | | | | |
| KEVIN SHIMOKAWA | | ON FILE | | | | | | |
| KEVIN SHIMROCK | | ON FILE | | | | | | |
| KEVIN SHIUAN | | ON FILE | | | | | | |
| KEVIN SHOLETTE | | ON FILE | | | | | | |
| KEVIN SIATKOWSKI | | ON FILE | | | | | | |
| KEVIN SIEGEL | | ON FILE | | | | | | |
| KEVIN SILVA | | ON FILE | | | | | | |
| KEVIN SIMONS | | ON FILE | | | | | | |
| KEVIN SINGLETON | | ON FILE | | | | | | |
| KEVIN SIRKIN | | ON FILE | | | | | | |
| KEVIN SJODIN | | ON FILE | | | | | | |
| KEVIN SKEELS | | ON FILE | | | | | | |
| KEVIN SLOAN | | ON FILE | | | | | | |
| KEVIN SOBEL | | ON FILE | | | | | | |
| KEVIN SONG | | ON FILE | | | | | | |
| KEVIN SORBANELLI | | ON FILE | | | | | | |
| KEVIN SOUTTHIDAMRONG | | ON FILE | | | | | | |
| KEVIN SPANG | | ON FILE | | | | | | |
| KEVIN SPENCER | | ON FILE | | | | | | |
| KEVIN SPRAYBERRY | | ON FILE | | | | | | |
| KEVIN SPRINGER | | ON FILE | | | | | | |
| KEVIN SPROLES | | ON FILE | | | | | | |
| KEVIN SRSEN | | ON FILE | | | | | | |
| KEVIN STAHL | | ON FILE | | | | | | |
| KEVIN STALKER | | ON FILE | | | | | | |
| KEVIN STAMBAUGH | | ON FILE | | | | | | |
| KEVIN STANKIEWICZ | | ON FILE | | | | | | |
| KEVIN STARR | | ON FILE | | | | | | |
| KEVIN STEFANESCU | | ON FILE | | | | | | |
| KEVIN STEINBECK | | ON FILE | | | | | | |
| KEVIN STEINEMAN | | ON FILE | | | | | | |
| KEVIN STEMBRIDGE | | ON FILE | | | | | | |
| KEVIN STEPHENS | | ON FILE | | | | | | |
| KEVIN STEPHENSON | | ON FILE | | | | | | |
| KEVIN STEVE MACHI | | ON FILE | | | | | | |
| KEVIN STEVENS | | ON FILE | | | | | | |
| KEVIN STOCKFORD | | ON FILE | | | | | | |
| KEVIN STONE | | ON FILE | | | | | | |
| KEVIN STRANG | | ON FILE | | | | | | |
| KEVIN STROUD | | ON FILE | | | | | | |
| KEVIN STUART | | ON FILE | | | | | | |
| KEVIN SUH | | ON FILE | | | | | | |
| KEVIN SUKHRAJ | | ON FILE | | | | | | |
| KEVIN SULLIVAN | | ON FILE | | | | | | |
| KEVIN SUMMERS | | ON FILE | | | | | | |
| KEVIN SUN | | ON FILE | | | | | | |
| KEVIN SWABY BENLISS | | ON FILE | | | | | | |
| KEVIN SWAD | | ON FILE | | | | | | |
| KEVIN SWAN | | ON FILE | | | | | | |
| KEVIN SWANLUND | | ON FILE | | | | | | |
| KEVIN SWANSON | | ON FILE | | | | | | |
| KEVIN SWEENEY | | ON FILE | | | | | | |
| KEVIN SWINNEY | | ON FILE | | | | | | |
| KEVIN SWITZER | | ON FILE | | | | | | |
| KEVIN SYAHMONO | | ON FILE | | | | | | |
| KEVIN SZELAGOWSKI | | ON FILE | | | | | | |
| KEVIN SZOPA | | ON FILE | | | | | | |
| KEVIN T BARTON | | ON FILE | | | | | | |
| KEVIN T PHUNG | | ON FILE | | | | | | |
| KEVIN TAKATA | | ON FILE | | | | | | |
| KEVIN TANG | | ON FILE | | | | | | |
| KEVIN TAPIA | | ON FILE | | | | | | |
| KEVIN TARASEVICH | | ON FILE | | | | | | |
| KEVIN TEAGUE | | ON FILE | | | | | | |
| KEVIN TEJADA | | ON FILE | | | | | | |
| KEVIN TELLO | | ON FILE | | | | | | |
| KEVIN TENG | | ON FILE | | | | | | |
| KEVIN THAI | | ON FILE | | | | | | |
| KEVIN THOMAS HELMS | | ON FILE | | | | | | |
| KEVIN THOMAS KENNEDY | | ON FILE | | | | | | |
| KEVIN THOMAS MORALES NGUYEN | | ON FILE | | | | | | |
| KEVIN THOMAS WATERLOO | | ON FILE | | | | | | |
| KEVIN THORNTON | | ON FILE | | | | | | |
| KEVIN THULLBERY | | ON FILE | | | | | | |
| KEVIN TIERNEY | | ON FILE | | | | | | |
| KEVIN TIPTON | | ON FILE | | | | | | |
| KEVIN TJON A KWIE | | ON FILE | | | | | | |
| KEVIN TOLO | | ON FILE | | | | | | |
| KEVIN TOM | | ON FILE | | | | | | |
| KEVIN TONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN TONY | | ON FILE | | | | | | |
| KEVIN TORADO | | ON FILE | | | | | | |
| KEVIN TORRES | | ON FILE | | | | | | |
| KEVIN TOUGAS | | ON FILE | | | | | | |
| KEVIN TREASTER | | ON FILE | | | | | | |
| KEVIN TRICE | | ON FILE | | | | | | |
| KEVIN TRIEU | | ON FILE | | | | | | |
| KEVIN TRINH | | ON FILE | | | | | | |
| KEVIN TRUCKENMILLER | | ON FILE | | | | | | |
| KEVIN TRUNG HIEU PHUNG | | ON FILE | | | | | | |
| KEVIN TSAI | | ON FILE | | | | | | |
| KEVIN TUCAY | | ON FILE | | | | | | |
| KEVIN TUCKER | | ON FILE | | | | | | |
| KEVIN TURNER | | ON FILE | | | | | | |
| KEVIN ULATULOBI | | ON FILE | | | | | | |
| KEVIN ULLOA | | ON FILE | | | | | | |
| KEVIN VAISMAN | | ON FILE | | | | | | |
| KEVIN VALDEZ | | ON FILE | | | | | | |
| KEVIN VANDA | | ON FILE | | | | | | |
| KEVIN VANDEGRIFF | | ON FILE | | | | | | |
| KEVIN VANDERWOUDE | | ON FILE | | | | | | |
| KEVIN VAREL | | ON FILE | | | | | | |
| KEVIN VARELA | | ON FILE | | | | | | |
| KEVIN VASCONCELLOS | | ON FILE | | | | | | |
| KÉVIN VAZ | | ON FILE | | | | | | |
| KEVIN VEGA | | ON FILE | | | | | | |
| KEVIN VELEZ | | ON FILE | | | | | | |
| KEVIN VENTERS | | ON FILE | | | | | | |
| KEVIN VENTURINA | | ON FILE | | | | | | |
| KEVIN VERGHO | | ON FILE | | | | | | |
| KEVIN VIDA | | ON FILE | | | | | | |
| KEVIN VILLANASSERIL | | ON FILE | | | | | | |
| KEVIN VILLARREAL | | ON FILE | | | | | | |
| KEVIN VILVER | | ON FILE | | | | | | |
| KEVIN VINCENT WEIDEMANN | | ON FILE | | | | | | |
| KEVIN VINES | | ON FILE | | | | | | |
| KEVIN VIRGIL | | ON FILE | | | | | | |
| KEVIN VITERI | | ON FILE | | | | | | |
| KEVIN VROMAN | | ON FILE | | | | | | |
| KEVIN VUONG | | ON FILE | | | | | | |
| KEVIN W HSIEH | | ON FILE | | | | | | |
| KEVIN WAGNER | | ON FILE | | | | | | |
| KEVIN WALLINGFORD | | ON FILE | | | | | | |
| KEVIN WALORZ | | ON FILE | | | | | | |
| KEVIN WALTER | | ON FILE | | | | | | |
| KEVIN WALTZ | | ON FILE | | | | | | |
| KEVIN WARFORD | | ON FILE | | | | | | |
| KEVIN WATCZAK | | ON FILE | | | | | | |
| KEVIN WAYNE HARRIS | | ON FILE | | | | | | |
| KEVIN WEAVER | | ON FILE | | | | | | |
| KEVIN WEBER | | ON FILE | | | | | | |
| KEVIN WEEKS | | ON FILE | | | | | | |
| KEVIN WEIMER | | ON FILE | | | | | | |
| KEVIN WEISS | | ON FILE | | | | | | |
| KEVIN WELSH | | ON FILE | | | | | | |
| KEVIN WENDELBURG | | ON FILE | | | | | | |
| KEVIN WENG | | ON FILE | | | | | | |
| KEVIN WESTERWICK | | ON FILE | | | | | | |
| KEVIN WHALE | | ON FILE | | | | | | |
| KEVIN WHATLEY | | ON FILE | | | | | | |
| KEVIN WHEAT | | ON FILE | | | | | | |
| KEVIN WHISLER | | ON FILE | | | | | | |
| KEVIN WHISMAN | | ON FILE | | | | | | |
| KEVIN WIDJAJA | | ON FILE | | | | | | |
| KEVIN WILDENRADT | | ON FILE | | | | | | |
| KEVIN WILKE | | ON FILE | | | | | | |
| KEVIN WILKINS | | ON FILE | | | | | | |
| KEVIN WILKINSON | | ON FILE | | | | | | |
| KEVIN WILLIAM SLIECH | | ON FILE | | | | | | |
| KEVIN WILLIAMSON | | ON FILE | | | | | | |
| KEVIN WILLIE | | ON FILE | | | | | | |
| KEVIN WILLIS | | ON FILE | | | | | | |
| KEVIN WILLS | | ON FILE | | | | | | |
| KEVIN WILLSON | | ON FILE | | | | | | |
| KEVIN WILSON | | ON FILE | | | | | | |
| KEVIN WIMER | | ON FILE | | | | | | |
| KEVIN WIN | | ON FILE | | | | | | |
| KEVIN WINGARD II | | ON FILE | | | | | | |
| KEVIN WITRIOL | | ON FILE | | | | | | |
| KEVIN WOLFE | | ON FILE | | | | | | |
| KEVIN WOLFGEHER | | ON FILE | | | | | | |
| KEVIN WOLTMAN | | ON FILE | | | | | | |
| KEVIN WOOD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN WOODARD | | ON FILE | | | | | | |
| KEVIN WOODS | | ON FILE | | | | | | |
| KEVIN WOODWARD | | ON FILE | | | | | | |
| KEVIN WOOLEYHAN | | ON FILE | | | | | | |
| KEVIN WOOTEN | | ON FILE | | | | | | |
| KEVIN WYATT | | ON FILE | | | | | | |
| KEVIN XIONG | | ON FILE | | | | | | |
| KEVIN XU | | ON FILE | | | | | | |
| KEVIN YANG | | ON FILE | | | | | | |
| KEVIN YEDID BOTTON | | ON FILE | | | | | | |
| KEVIN YEN | | ON FILE | | | | | | |
| KEVIN YIFU HE | | ON FILE | | | | | | |
| KEVIN YODER | | ON FILE | | | | | | |
| KEVIN YOGI FERRELL | | ON FILE | | | | | | |
| KEVIN YOON | | ON FILE | | | | | | |
| KEVIN YOUNG KEEN CHANG | | ON FILE | | | | | | |
| KEVIN YOUNGBERG | | ON FILE | | | | | | |
| KEVIN YOUSSEFZADEH | | ON FILE | | | | | | |
| KEVIN YUN | | ON FILE | | | | | | |
| KEVIN ZEHNER | | ON FILE | | | | | | |
| KEVIN ZHAO | | ON FILE | | | | | | |
| KEVIN ZHOU | | ON FILE | | | | | | |
| KEVIN ZHU | | ON FILE | | | | | | |
| KEVIN ZIMMERMAN | | ON FILE | | | | | | |
| KEVIN ZUBER | | ON FILE | | | | | | |
| KEVIN ZUIKER | | ON FILE | | | | | | |
| KEVIN ZUÑIGA | | ON FILE | | | | | | |
| KEVINKUMAR BHIMANI | | ON FILE | | | | | | |
| KEVINN HARRIS | | ON FILE | | | | | | |
| KEVINPREET DEOL | | ON FILE | | | | | | |
| KEVION WATSON | | ON FILE | | | | | | |
| KEVON GRANT | | ON FILE | | | | | | |
| KEVON HEKMATDOOST | | ON FILE | | | | | | |
| KEVON LAMPKIN | | ON FILE | | | | | | |
| KEVORK ALTOUNJIAN | | ON FILE | | | | | | |
| KEVYN DIAZ MENDEZ | | ON FILE | | | | | | |
| KEVYN JENKINS | | ON FILE | | | | | | |
| KEVYN JIMENEZ | | ON FILE | | | | | | |
| KEVYN LOPEZ | | ON FILE | | | | | | |
| KEVYN LORES | | ON FILE | | | | | | |
| KEVYN OGAWA | | ON FILE | | | | | | |
| KEVYN QUIROS | | ON FILE | | | | | | |
| KEWANNA HAYWARD | | ON FILE | | | | | | |
| KEWIN LEWIS | | ON FILE | | | | | | |
| KEY LEE | | ON FILE | | | | | | |
| KEY'ANDRA MARTIN | | ON FILE | | | | | | |
| KEYA YOU | | ON FILE | | | | | | |
| KEYALE PIERCE | | ON FILE | | | | | | |
| KEYAN JAMES WEST | | ON FILE | | | | | | |
| KEYAN TAJI | | ON FILE | | | | | | |
| KEYANA GOSA | | ON FILE | | | | | | |
| KEYANNA BAKER | | ON FILE | | | | | | |
| KEYANOOSH GHORBANI | | ON FILE | | | | | | |
| KEYAWANA ADAMS | | ON FILE | | | | | | |
| KEYBY VALLECILLO | | ON FILE | | | | | | |
| KEYDRUM WALKER | | ON FILE | | | | | | |
| KEYEN LAGE | | ON FILE | | | | | | |
| KEYMARIN WASHINGTON | | ON FILE | | | | | | |
| KEYON DEFREITAS | | ON FILE | | | | | | |
| KEYON DRAYTON | | ON FILE | | | | | | |
| KEYON JA RAY BARNES | | ON FILE | | | | | | |
| KEYON MATTHEWS | | ON FILE | | | | | | |
| KEYON RICKETTS | | ON FILE | | | | | | |
| KEYONNA DRAUGHN | | ON FILE | | | | | | |
| KEYOOR ANANT BRAHME | | ON FILE | | | | | | |
| KEYSHAWN BUTTS | | ON FILE | | | | | | |
| KEYSHAWN MAURICE REED | | ON FILE | | | | | | |
| KEYSTON FRANKLIN | | ON FILE | | | | | | |
| KEYUR GANDHI | | ON FILE | | | | | | |
| KEYUR PAREKH | | ON FILE | | | | | | |
| KEYVAN ALEKASIR | | ON FILE | | | | | | |
| KEZEB ZAPATA | | ON FILE | | | | | | |
| KEZIAH TINKLE-WILLIAMS | | ON FILE | | | | | | |
| KFIR AMAR | | ON FILE | | | | | | |
| KFIR MIZRAHI | | ON FILE | | | | | | |
| KFIRO TAL | | ON FILE | | | | | | |
| KGUN REDDELL | | ON FILE | | | | | | |
| KHA LAI | | ON FILE | | | | | | |
| KHA TRUONG | | ON FILE | | | | | | |
| KHAC NGUYEN | | ON FILE | | | | | | |
| KHADA SANJEL | | ON FILE | | | | | | |
| KHADIDJA OUACHEM | | ON FILE | | | | | | |
| KHADIJA KHAALIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHADIJAH CARDENAS | | ON FILE | | | | | | |
| KHADIJAH SHARRIEFF | | ON FILE | | | | | | |
| KHADIM SARR | | ON FILE | | | | | | |
| KHAFRE CHAPMAN | | ON FILE | | | | | | |
| KHAGENDRA BISWA | | ON FILE | | | | | | |
| KHAI DANG | | ON FILE | | | | | | |
| KHAI DIEP | | ON FILE | | | | | | |
| KHAI DO | | ON FILE | | | | | | |
| KHAI HUYNH | | ON FILE | | | | | | |
| KHAI LAM | | ON FILE | | | | | | |
| KHAI LY | | ON FILE | | | | | | |
| KHAI NGUYEN | | ON FILE | | | | | | |
| KHAI TRAN | | ON FILE | | | | | | |
| KHAI VU | | ON FILE | | | | | | |
| KHAIIM KELLY | | ON FILE | | | | | | |
| KHAISHEE LOR | | ON FILE | | | | | | |
| KHAI-TIEN PHAM | | ON FILE | | | | | | |
| KHAJA MASIUDDIN | | ON FILE | | | | | | |
| KHAJA YOUSUFUDDIN | | ON FILE | | | | | | |
| KHALED ABOLNAGA | | ON FILE | | | | | | |
| KHALED ABUGHANNAM | | ON FILE | | | | | | |
| KHALED ATTAR | | ON FILE | | | | | | |
| KHALED DAOUD | | ON FILE | | | | | | |
| KHALED HASSABALLA | | ON FILE | | | | | | |
| KHALED JAMI | | ON FILE | | | | | | |
| KHALED KAMEL SOLIMAN | | ON FILE | | | | | | |
| KHALED MOKHTAR | | ON FILE | | | | | | |
| KHALED SAMRA | | ON FILE | | | | | | |
| KHALEEF ALI | | ON FILE | | | | | | |
| KHALEEL SHREET | | ON FILE | | | | | | |
| KHALEEYAH STEVENSON | | ON FILE | | | | | | |
| KHALID ABDULLAH | | ON FILE | | | | | | |
| KHALID ASLAM | | ON FILE | | | | | | |
| KHALID AZEVEDO | | ON FILE | | | | | | |
| KHALID BELLOUCH | | ON FILE | | | | | | |
| KHALID HOGG | | ON FILE | | | | | | |
| KHALID MUSTAFFA | | ON FILE | | | | | | |
| KHALID PAIGE | | ON FILE | | | | | | |
| KHALID SHARIF | | ON FILE | | | | | | |
| KHALID TAMU | | ON FILE | | | | | | |
| KHALID WORTHY | | ON FILE | | | | | | |
| KHALIF LANE | | ON FILE | | | | | | |
| KHALIF SMITH | | ON FILE | | | | | | |
| KHALIK GARNETT | | ON FILE | | | | | | |
| KHALIL ABDULSATTAT | | ON FILE | | | | | | |
| KHALIL BAADDI | | ON FILE | | | | | | |
| KHALIL BASS | | ON FILE | | | | | | |
| KHALIL BERRYSPENCER | | ON FILE | | | | | | |
| KHALIL CHARLES | | ON FILE | | | | | | |
| KHALIL GENTRY | | ON FILE | | | | | | |
| KHALIL HAMMOUDEH | | ON FILE | | | | | | |
| KHALIL HIGGS | | ON FILE | | | | | | |
| KHALIL HILL | | ON FILE | | | | | | |
| KHALIL MOUTAWAKKIL | | ON FILE | | | | | | |
| KHALIL SHABAZZ | | ON FILE | | | | | | |
| KHALIL WILLIAMS | | ON FILE | | | | | | |
| KHALIQUE WEAVER | | ON FILE | | | | | | |
| KHALY HUYNH | | ON FILE | | | | | | |
| KHAM KIM VAN | | ON FILE | | | | | | |
| KHAMAL TAYLOR | | ON FILE | | | | | | |
| KHAMAN MOTCH | | ON FILE | | | | | | |
| KHAMAR GRAHAM | | ON FILE | | | | | | |
| KHAMMAY CHANTHAPHAENG | | ON FILE | | | | | | |
| KHAMPHAN BOUNMA | | ON FILE | | | | | | |
| KHAMPRASOUK VONGVICHITH | | ON FILE | | | | | | |
| KHAMSEN SAM KHEMVISAI | | ON FILE | | | | | | |
| KHAN TANGCHITPIYANOND | | ON FILE | | | | | | |
| KHANG BUI | | ON FILE | | | | | | |
| KHANG HAI | | ON FILE | | | | | | |
| KHANG PHAM | | ON FILE | | | | | | |
| KHANG TRINH | | ON FILE | | | | | | |
| KHANG TRONG HOANG | | ON FILE | | | | | | |
| KHANG-HUY VO | | ON FILE | | | | | | |
| KHANH ABRAMSON | | ON FILE | | | | | | |
| KHANH DOAN | | ON FILE | | | | | | |
| KHANH DUY LAM | | ON FILE | | | | | | |
| KHANH DUY NGUYEN | | ON FILE | | | | | | |
| KHANH HUA | | ON FILE | | | | | | |
| KHANH HUYNH | | ON FILE | | | | | | |
| KHANH LAM | | ON FILE | | | | | | |
| KHANH LIEU | | ON FILE | | | | | | |
| KHANH P NGUYEN | | ON FILE | | | | | | |
| KHANH PHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHANH THACH | | ON FILE | | | | | | |
| KHANH TRAN | | ON FILE | | | | | | |
| KHANH TRIEU | | ON FILE | | | | | | |
| KHANH VO | | ON FILE | | | | | | |
| KHANH VU | | ON FILE | | | | | | |
| KHANH-CHU NGUYEN | | ON FILE | | | | | | |
| KHAOULA OUAKAR | | ON FILE | | | | | | |
| KHARA LUITEL | | ON FILE | | | | | | |
| KHAREE AKEEM JULIEN | | ON FILE | | | | | | |
| KHAREN HERNANDEZ | | ON FILE | | | | | | |
| KHARI ANDERSON | | ON FILE | | | | | | |
| KHARI BURKE | | ON FILE | | | | | | |
| KHARI CLEMENS | | ON FILE | | | | | | |
| KHARI GARDNER | | ON FILE | | | | | | |
| KHARIS XAVIER | | ON FILE | | | | | | |
| KHARY BRYAN | | ON FILE | | | | | | |
| KHARY WILLIAMSON | | ON FILE | | | | | | |
| KHARYNN FRANCE | | ON FILE | | | | | | |
| KHASHAYAR HASHEMI | | ON FILE | | | | | | |
| KHASHAYAR KHOSRAVI | | ON FILE | | | | | | |
| KHASHAYAR MOGHADAM | | ON FILE | | | | | | |
| KHATUNA BELOV | | ON FILE | | | | | | |
| KHAUNSAVAN VONGPHAKDY | | ON FILE | | | | | | |
| KHAWAJA AHMED | | ON FILE | | | | | | |
| KHAWAR FAROOQI | | ON FILE | | | | | | |
| KHAWJA QUADER | | ON FILE | | | | | | |
| KHAY HSENG | | ON FILE | | | | | | |
| KHAYA OSHER | | ON FILE | | | | | | |
| KHAYKEO PATHAMMAVONG | | ON FILE | | | | | | |
| KHAZA M RAHMAN | | ON FILE | | | | | | |
| KHAZA MCGANN | | ON FILE | | | | | | |
| KHAZAR MERGHATI KHOEI | | ON FILE | | | | | | |
| KHEE SENG | | ON FILE | | | | | | |
| KHEHLOONG CHIN | | ON FILE | | | | | | |
| KHEIRA NEGADI | | ON FILE | | | | | | |
| KHEMET OSBORNE | | ON FILE | | | | | | |
| KHENCY HICIANO | | ON FILE | | | | | | |
| KHENDLE JOYNER | | ON FILE | | | | | | |
| KHENG CHEW | | ON FILE | | | | | | |
| KHENG SAIK LIM | | ON FILE | | | | | | |
| KHENG UNG | | ON FILE | | | | | | |
| KHEP RAH EL | | ON FILE | | | | | | |
| KHI JOHNSON | | ON FILE | | | | | | |
| KHIEM DO | | ON FILE | | | | | | |
| KHIEM LAM | | ON FILE | | | | | | |
| KHIEM LE | | ON FILE | | | | | | |
| KHIEM NHUONG NGUYEN | | ON FILE | | | | | | |
| KHIET LUONG | | ON FILE | | | | | | |
| KHILELA HARDY | | ON FILE | | | | | | |
| KHIN SAW | | ON FILE | | | | | | |
| KHIREE WATTS | | ON FILE | | | | | | |
| KHOA ANH NGUYEN | | ON FILE | | | | | | |
| KHOA ANH PHAN | | ON FILE | | | | | | |
| KHOA DANG HO | | ON FILE | | | | | | |
| KHOA DO | | ON FILE | | | | | | |
| KHOA DOAN | | ON FILE | | | | | | |
| KHOA DU | | ON FILE | | | | | | |
| KHOA HA | | ON FILE | | | | | | |
| KHOA NGO | | ON FILE | | | | | | |
| KHOA TANG | | ON FILE | | | | | | |
| KHOA TRUONG | | ON FILE | | | | | | |
| KHOBY CRISOSTOMO | | ON FILE | | | | | | |
| KHOI Q LE | | ON FILE | | | | | | |
| KHOJIAKBAR ZAKHIDOV | | ON FILE | | | | | | |
| KHOKI BERNIER | | ON FILE | | | | | | |
| KHON NGUYEN | | ON FILE | | | | | | |
| KHONG HE | | ON FILE | | | | | | |
| KHORI FRANCIS | | ON FILE | | | | | | |
| KHOUPHAN BAIBUA | | ON FILE | | | | | | |
| KHRIS DUNCAN | | ON FILE | | | | | | |
| KHRIS PANDIT | | ON FILE | | | | | | |
| KHRISTEN SANTOS | | ON FILE | | | | | | |
| KHRISTINE ANDINO | | ON FILE | | | | | | |
| KHRISTOPHER BODNER | | ON FILE | | | | | | |
| KHRISTOPHER TOLBERT | | ON FILE | | | | | | |
| KHUAL MUANG | | ON FILE | | | | | | |
| KHUONG HUYNH | | ON FILE | | | | | | |
| KHUP MANG | | ON FILE | | | | | | |
| KHURAM CHUGHTAI | | ON FILE | | | | | | |
| KHURRAM AKBER | | ON FILE | | | | | | |
| KHURRUM ROHANI | | ON FILE | | | | | | |
| KHURSED AHMED | | ON FILE | | | | | | |
| KHURSHID ABDUL-MUTAKABBIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHURSHID AHMEDOV | | ON FILE | | | | | | |
| KHURSHID KHOJA | | ON FILE | | | | | | |
| KHUSHBOO JITENDRA PANDEY | | ON FILE | | | | | | |
| KHUSHBOO SHETH | | ON FILE | | | | | | |
| KHUSLEN BAYASGALAN | | ON FILE | | | | | | |
| KHYLE GRIER | | ON FILE | | | | | | |
| KI BUM KIM | | ON FILE | | | | | | |
| KI CHOY | | ON FILE | | | | | | |
| KI EUN PYO | | ON FILE | | | | | | |
| KI HYUN KIM | | ON FILE | | | | | | |
| KI HYUN KWON | | ON FILE | | | | | | |
| KI KIM | | ON FILE | | | | | | |
| KI KON CHOE | | ON FILE | | | | | | |
| KI LEE | | ON FILE | | | | | | |
| KI YANG | | ON FILE | | | | | | |
| KI YUN LEE | | ON FILE | | | | | | |
| KIA KIANEARSI | | ON FILE | | | | | | |
| KIA M. WRICE | | ON FILE | | | | | | |
| KIA NOOSH MOUSAVI | | ON FILE | | | | | | |
| KIA RAISDANA | | ON FILE | | | | | | |
| KIA RUSSELL | | ON FILE | | | | | | |
| KIAH NICOLE MCELROY | | ON FILE | | | | | | |
| KIAH SPRINGER | | ON FILE | | | | | | |
| KIAL HOCKER | | ON FILE | | | | | | |
| KIALIAN SIMMONS-MORGAN | | ON FILE | | | | | | |
| KIAMBU FENTRESS | | ON FILE | | | | | | |
| KIAN CHAD DABIRAN | | ON FILE | | | | | | |
| KIAN HAMILTON | | ON FILE | | | | | | |
| KIAN HUAT LIM | | ON FILE | | | | | | |
| KIAN REDDICK | | ON FILE | | | | | | |
| KIAN SARRESHTEH | | ON FILE | | | | | | |
| KIANA AYALIN | | ON FILE | | | | | | |
| KIANA GOULET | | ON FILE | | | | | | |
| KIANA JACQUELINE HEBRON | | ON FILE | | | | | | |
| KIANNA DAVIS | | ON FILE | | | | | | |
| KIANNA LUCAS | | ON FILE | | | | | | |
| KIANOUSH AMINI | | ON FILE | | | | | | |
| KIANOUSH EBRAHIMI | | ON FILE | | | | | | |
| KIANOUSH KIAN | | ON FILE | | | | | | |
| KIAOCO TAWONE MCGHEE | | ON FILE | | | | | | |
| KIARA CARPENTER | | ON FILE | | | | | | |
| KIARA JONES | | ON FILE | | | | | | |
| KIARA LEE | | ON FILE | | | | | | |
| KIARA RUSINEK | | ON FILE | | | | | | |
| KIARA TORRES | | ON FILE | | | | | | |
| KIARA TURNER | | ON FILE | | | | | | |
| KIARASH EDRAKI | | ON FILE | | | | | | |
| KIARASH RAHIMIAN | | ON FILE | | | | | | |
| KIBUR SAHLU | | ON FILE | | | | | | |
| KIDUS YARED | | ON FILE | | | | | | |
| KIE LINSON | | ON FILE | | | | | | |
| KIEARE WRIGHT | | ON FILE | | | | | | |
| KIEF LAMAR | | ON FILE | | | | | | |
| KIEFER BALDRIDGE | | ON FILE | | | | | | |
| KIEFER BRYAN WAIGHT | | ON FILE | | | | | | |
| KIEFFER GRAY | | ON FILE | | | | | | |
| KIEFFER MINNIS | | ON FILE | | | | | | |
| KIEFTHA BOYD | | ON FILE | | | | | | |
| KIEL BRIGGS | | ON FILE | | | | | | |
| KIEL DAVIS | | ON FILE | | | | | | |
| KIEL LAMPE | | ON FILE | | | | | | |
| KIEL PATAKY | | ON FILE | | | | | | |
| KIEL ROBERT O'MARA | | ON FILE | | | | | | |
| KIEL THOMPSON | | ON FILE | | | | | | |
| KIEL URATA | | ON FILE | | | | | | |
| KIEN LU | | ON FILE | | | | | | |
| KIEN PHUNG | | ON FILE | | | | | | |
| KIENEIL LINDNER | | ON FILE | | | | | | |
| KIER HARRIS | | ON FILE | | | | | | |
| KIERA KORZHOV | | ON FILE | | | | | | |
| KIERA POLLUS | | ON FILE | | | | | | |
| KIERAN BOLGER | | ON FILE | | | | | | |
| KIERAN BRACKEN | | ON FILE | | | | | | |
| KIERAN BUTLER | | ON FILE | | | | | | |
| KIERAN CAMPBELL | | ON FILE | | | | | | |
| KIERAN CHEW | | ON FILE | | | | | | |
| KIERAN GULLER | | ON FILE | | | | | | |
| KIERAN KEARNEY | | ON FILE | | | | | | |
| KIERAN KILLEEN | | ON FILE | | | | | | |
| KIERAN MCNULTY | | ON FILE | | | | | | |
| KIERAN PATHAK | | ON FILE | | | | | | |
| KIERAN SCHAD | | ON FILE | | | | | | |
| KIERAN TERENCE ODONOGHUE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIERAN VELASQUEZ | | ON FILE | | | | | | |
| KIERAN VORHEES | | ON FILE | | | | | | |
| KIEREN MCGOLDRICK | | ON FILE | | | | | | |
| KIERNAN ANGUS MCALPINE | | ON FILE | | | | | | |
| KIERNAN HOGAN | | ON FILE | | | | | | |
| KIERNAN MANU | | ON FILE | | | | | | |
| KIERON DANIEL REIFSNIDER | | ON FILE | | | | | | |
| KIERRA BENOIT | | ON FILE | | | | | | |
| KIERRA SHANELLE MURRAY | | ON FILE | | | | | | |
| KIERRE HOLMES | | ON FILE | | | | | | |
| KIERSTEN GRIFFITH | | ON FILE | | | | | | |
| KIERSTEN J RAYMOND | | ON FILE | | | | | | |
| KIERSTYN OLDHAM | | ON FILE | | | | | | |
| KIESTON GUIDRY | | ON FILE | | | | | | |
| KIET DINH | | ON FILE | | | | | | |
| KIET LE | | ON FILE | | | | | | |
| KIET LU | | ON FILE | | | | | | |
| KIET LUU | | ON FILE | | | | | | |
| KIET TRUONG | | ON FILE | | | | | | |
| KIET VU | | ON FILE | | | | | | |
| KIETH STOECK | | ON FILE | | | | | | |
| KIEUOANH TRINH | | ON FILE | | | | | | |
| KIF KULUTILA | | ON FILE | | | | | | |
| KIHMBERLY HAY | | ON FILE | | | | | | |
| KIHO HONG | | ON FILE | | | | | | |
| KIHOON KANG | | ON FILE | | | | | | |
| KIIMBERLY MOYE | | ON FILE | | | | | | |
| KIJIBA ILUNGA | | ON FILE | | | | | | |
| KIKOTTA STANLEY | | ON FILE | | | | | | |
| KIL LEE | | ON FILE | | | | | | |
| KILE GATES | | ON FILE | | | | | | |
| KILEY DILEO | | ON FILE | | | | | | |
| KILEY ECHOLS | | ON FILE | | | | | | |
| KILEY HARTSHORN | | ON FILE | | | | | | |
| KILEY SCOTT | | ON FILE | | | | | | |
| KILLIAN BLOCK | | ON FILE | | | | | | |
| KILLIAN DELUCA | | ON FILE | | | | | | |
| KILLIAN ERIC GUILLAUME RIBEIRO | | ON FILE | | | | | | |
| KILLIAN GRIFFIN | | ON FILE | | | | | | |
| KILLIAN HOLLO | | ON FILE | | | | | | |
| KILLIAN RIBEIRO | | ON FILE | | | | | | |
| KIM ABNEY | | ON FILE | | | | | | |
| KIM AIMI | | ON FILE | | | | | | |
| KIM ALLEN | | ON FILE | | | | | | |
| KIM ANDERSEN | | ON FILE | | | | | | |
| KIM ANDERSON | | ON FILE | | | | | | |
| KIM ANDERSON-BUCKLEW | | ON FILE | | | | | | |
| KIM ANH NGUYEN | | ON FILE | | | | | | |
| KIM ANTOSIEK | | ON FILE | | | | | | |
| KIM ARTIST | | ON FILE | | | | | | |
| KIM AVERILL | | ON FILE | | | | | | |
| KIM AVILES | | ON FILE | | | | | | |
| KIM BAICH | | ON FILE | | | | | | |
| KIM BALL | | ON FILE | | | | | | |
| KIM BARNES | | ON FILE | | | | | | |
| KIM BLANKENSHIP | | ON FILE | | | | | | |
| KIM BOETTCHER | | ON FILE | | | | | | |
| KIM BRANTLEY | | ON FILE | | | | | | |
| KIM BRASWELL | | ON FILE | | | | | | |
| KIM BROWN | | ON FILE | | | | | | |
| KIM CARTER | | ON FILE | | | | | | |
| KIM CHALFANT | | ON FILE | | | | | | |
| KIM CHAN | | ON FILE | | | | | | |
| KIM CLERI | | ON FILE | | | | | | |
| KIM CROSSMAN | | ON FILE | | | | | | |
| KIM DANG | | ON FILE | | | | | | |
| KIM DANIELS | | ON FILE | | | | | | |
| KIM DARYL RASAY | | ON FILE | | | | | | |
| KIM DAVID FLORA | | ON FILE | | | | | | |
| KIM DOLCIMASCOLO | | ON FILE | | | | | | |
| KIM DRISCOLL | | ON FILE | | | | | | |
| KIM DUNDA | | ON FILE | | | | | | |
| KIM DYKEMAN | | ON FILE | | | | | | |
| KIM EGGENER | | ON FILE | | | | | | |
| KIM EMANUEL | | ON FILE | | | | | | |
| KIM FIELDS | | ON FILE | | | | | | |
| KIM FIGUEROA | | ON FILE | | | | | | |
| KIM FISHER | | ON FILE | | | | | | |
| KIM FITZPATRICK | | ON FILE | | | | | | |
| KIM GALLEN | | ON FILE | | | | | | |
| KIM GESK | | ON FILE | | | | | | |
| KIM GOMES | | ON FILE | | | | | | |
| KIM GOULD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM GREEN | | ON FILE | | | | | | |
| KIM GROSS | | ON FILE | | | | | | |
| KIM GUARNACCIA | | ON FILE | | | | | | |
| KIM HART | | ON FILE | | | | | | |
| KIM HEISLER | | ON FILE | | | | | | |
| KIM HENG NUTH | | ON FILE | | | | | | |
| KIM HENRY | | ON FILE | | | | | | |
| KIM HONG TRAN | | ON FILE | | | | | | |
| KIM HUEI LOW | | ON FILE | | | | | | |
| KIM HUYNH-YI | | ON FILE | | | | | | |
| KIM J BERRIAN | | ON FILE | | | | | | |
| KIM JOHNSON MAHONEY | | ON FILE | | | | | | |
| KIM JOHNSTON | | ON FILE | | | | | | |
| KIM JORDAN | | ON FILE | | | | | | |
| KIM KENNEDY | | ON FILE | | | | | | |
| KIM KYNE | | ON FILE | | | | | | |
| KIM LANTOW | | ON FILE | | | | | | |
| KIM LAWRENCE JOHNSON | | ON FILE | | | | | | |
| KIM LINDBERY | | ON FILE | | | | | | |
| KIM LISTORTI | | ON FILE | | | | | | |
| KIM LO | | ON FILE | | | | | | |
| KIM LUSSI | | ON FILE | | | | | | |
| KIM MACREZ | | ON FILE | | | | | | |
| KIM MARIE SKOMARS | | ON FILE | | | | | | |
| KIM MAROTT | | ON FILE | | | | | | |
| KIM MATOLA | | ON FILE | | | | | | |
| KIM MCKENDREE | | ON FILE | | | | | | |
| KIM NICHOL MCARDLE | | ON FILE | | | | | | |
| KIM ORTH | | ON FILE | | | | | | |
| KIM PARK | | ON FILE | | | | | | |
| KIM PARKER | | ON FILE | | | | | | |
| KIM PARRA | | ON FILE | | | | | | |
| KIM RALSTON | | ON FILE | | | | | | |
| KIM REGETS | | ON FILE | | | | | | |
| KIM RICCARDI | | ON FILE | | | | | | |
| KIM SMITH | | ON FILE | | | | | | |
| KIM SONG | | ON FILE | | | | | | |
| KIM SOSA | | ON FILE | | | | | | |
| KIM STEVENSON | | ON FILE | | | | | | |
| KIM STORDAHL | | ON FILE | | | | | | |
| KIM THOMAS | | ON FILE | | | | | | |
| KIM THOMPSON | | ON FILE | | | | | | |
| KIM VOISIN | | ON FILE | | | | | | |
| KIM VU | | ON FILE | | | | | | |
| KIM WALKER | | ON FILE | | | | | | |
| KIM WALTERS | | ON FILE | | | | | | |
| KIM WARNER | | ON FILE | | | | | | |
| KIM WESTENSKOW | | ON FILE | | | | | | |
| KIM WHITE | | ON FILE | | | | | | |
| KIM YAPCHING | | ON FILE | | | | | | |
| KIM YIE | | ON FILE | | | | | | |
| KIMA WHITE | | ON FILE | | | | | | |
| KIMAL CAESAR | | ON FILE | | | | | | |
| KIMANIE RICHARDS | | ON FILE | | | | | | |
| KIMARR RICKETTS | | ON FILE | | | | | | |
| KIMBALL HOBBS | | ON FILE | | | | | | |
| KIMBALL SPRINGALL | | ON FILE | | | | | | |
| KIMBER KRAUS | | ON FILE | | | | | | |
| KIMBERLEE ANN BAZER | | ON FILE | | | | | | |
| KIMBERLEE JACKSON | | ON FILE | | | | | | |
| KIMBERLEE WINTERS | | ON FILE | | | | | | |
| KIMBERLEY ALBEE | | ON FILE | | | | | | |
| KIMBERLEY CAMPBELL | | ON FILE | | | | | | |
| KIMBERLEY GATES | | ON FILE | | | | | | |
| KIMBERLEY GLADNEY | | ON FILE | | | | | | |
| KIMBERLEY LAMB | | ON FILE | | | | | | |
| KIMBERLEY LEHMAN | | ON FILE | | | | | | |
| KIMBERLEY LUND | | ON FILE | | | | | | |
| KIMBERLEY MARTINI | | ON FILE | | | | | | |
| KIMBERLEY PALM | | ON FILE | | | | | | |
| KIMBERLEY POTTER | | ON FILE | | | | | | |
| KIMBERLEY SUE HAMILTON | | ON FILE | | | | | | |
| KIMBERLI LACKEY | | ON FILE | | | | | | |
| KIMBERLIE RINGHAM | | ON FILE | | | | | | |
| KIMBERLLY PURCINA BALDWIN | | ON FILE | | | | | | |
| KIMBERLY ALCOTT | | ON FILE | | | | | | |
| KIMBERLY ANDERSON | | ON FILE | | | | | | |
| KIMBERLY ANN BENZEL | | ON FILE | | | | | | |
| KIMBERLY ANN FISKE | | ON FILE | | | | | | |
| KIMBERLY ANN MANSFIELD | | ON FILE | | | | | | |
| KIMBERLY ANN REINOSA | | ON FILE | | | | | | |
| KIMBERLY ANN RUBINO | | ON FILE | | | | | | |
| KIMBERLY ANN VARGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY ANNE GERANT | | ON FILE | | | | | | |
| KIMBERLY ANNE GUTIERREZ | | ON FILE | | | | | | |
| KIMBERLY ANNE MARRS | | ON FILE | | | | | | |
| KIMBERLY ASATO | | ON FILE | | | | | | |
| KIMBERLY BAKER | | ON FILE | | | | | | |
| KIMBERLY BALDASARE | | ON FILE | | | | | | |
| KIMBERLY BASHI | | ON FILE | | | | | | |
| KIMBERLY BASIR | | ON FILE | | | | | | |
| KIMBERLY BERTSCH | | ON FILE | | | | | | |
| KIMBERLY BLUM ATAMAN | | ON FILE | | | | | | |
| KIMBERLY BOBBI LUM | | ON FILE | | | | | | |
| KIMBERLY BORCHARD | | ON FILE | | | | | | |
| KIMBERLY BOVEE | | ON FILE | | | | | | |
| KIMBERLY BOZEMAN | | ON FILE | | | | | | |
| KIMBERLY BRADY | | ON FILE | | | | | | |
| KIMBERLY BRAZELL | | ON FILE | | | | | | |
| KIMBERLY BREEZE | | ON FILE | | | | | | |
| KIMBERLY BRICE | | ON FILE | | | | | | |
| KIMBERLY BRUNSON | | ON FILE | | | | | | |
| KIMBERLY BRYANT | | ON FILE | | | | | | |
| KIMBERLY BUSHAW | | ON FILE | | | | | | |
| KIMBERLY CAMERON | | ON FILE | | | | | | |
| KIMBERLY CANALES | | ON FILE | | | | | | |
| KIMBERLY CHAN | | ON FILE | | | | | | |
| KIMBERLY CHASTAIN | | ON FILE | | | | | | |
| KIMBERLY CLARKE | | ON FILE | | | | | | |
| KIMBERLY COGNETTO | | ON FILE | | | | | | |
| KIMBERLY COLYER | | ON FILE | | | | | | |
| KIMBERLY COOPER | | ON FILE | | | | | | |
| KIMBERLY COURTNEY | | ON FILE | | | | | | |
| KIMBERLY CRAIG | | ON FILE | | | | | | |
| KIMBERLY DAVIS | | ON FILE | | | | | | |
| KIMBERLY DEAKIN | | ON FILE | | | | | | |
| KIMBERLY DEANE | | ON FILE | | | | | | |
| KIMBERLY DEJMAL | | ON FILE | | | | | | |
| KIMBERLY DEL CARLO | | ON FILE | | | | | | |
| KIMBERLY DENISE CHAVIS | | ON FILE | | | | | | |
| KIMBERLY DESMOND | | ON FILE | | | | | | |
| KIMBERLY DOLLAR | | ON FILE | | | | | | |
| KIMBERLY DURIK | | ON FILE | | | | | | |
| KIMBERLY DURST | | ON FILE | | | | | | |
| KIMBERLY ELLIOTT | | ON FILE | | | | | | |
| KIMBERLY ELLSWORTH | | ON FILE | | | | | | |
| KIMBERLY ELWELL | | ON FILE | | | | | | |
| KIMBERLY FAWCETT | | ON FILE | | | | | | |
| KIMBERLY FAYE | | ON FILE | | | | | | |
| KIMBERLY FIELD | | ON FILE | | | | | | |
| KIMBERLY FOSTER | | ON FILE | | | | | | |
| KIMBERLY FRANKLIN | | ON FILE | | | | | | |
| KIMBERLY GAMBLE | | ON FILE | | | | | | |
| KIMBERLY GILMORE | | ON FILE | | | | | | |
| KIMBERLY GRENIER | | ON FILE | | | | | | |
| KIMBERLY HA | | ON FILE | | | | | | |
| KIMBERLY HANKS | | ON FILE | | | | | | |
| KIMBERLY HARRIS | | ON FILE | | | | | | |
| KIMBERLY HILLENBRAND | | ON FILE | | | | | | |
| KIMBERLY HOLLIE | | ON FILE | | | | | | |
| KIMBERLY HONG WONG | | ON FILE | | | | | | |
| KIMBERLY HOWARD GORDON | | ON FILE | | | | | | |
| KIMBERLY HUNTZINGER | | ON FILE | | | | | | |
| KIMBERLY HUTCHINSON | | ON FILE | | | | | | |
| KIMBERLY JANE RAJALA BLOOD | | ON FILE | | | | | | |
| KIMBERLY JANG | | ON FILE | | | | | | |
| KIMBERLY JOANN MINEO | | ON FILE | | | | | | |
| KIMBERLY KEARL | | ON FILE | | | | | | |
| KIMBERLY KELLER HOM | | ON FILE | | | | | | |
| KIMBERLY KIM | | ON FILE | | | | | | |
| KIMBERLY KOVAR | | ON FILE | | | | | | |
| KIMBERLY KRATKY | | ON FILE | | | | | | |
| KIMBERLY KUSLER | | ON FILE | | | | | | |
| KIMBERLY LINEN | | ON FILE | | | | | | |
| KIMBERLY LOGSTON | | ON FILE | | | | | | |
| KIMBERLY MAHONEY | | ON FILE | | | | | | |
| KIMBERLY MARIE COUTEE | | ON FILE | | | | | | |
| KIMBERLY MARIE EHARDT | | ON FILE | | | | | | |
| KIMBERLY MARTIN | | ON FILE | | | | | | |
| KIMBERLY MARTINEZ | | ON FILE | | | | | | |
| KIMBERLY MATHIS | | ON FILE | | | | | | |
| KIMBERLY MAULTSBY | | ON FILE | | | | | | |
| KIMBERLY MCCARDELL | | ON FILE | | | | | | |
| KIMBERLY MCHUGH | | ON FILE | | | | | | |
| KIMBERLY MEDINA | | ON FILE | | | | | | |
| KIMBERLY MIRANDA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY MOFFATT | | ON FILE | | | | | | |
| KIMBERLY NGUYEN | | ON FILE | | | | | | |
| KIMBERLY NOELEEN COOK | | ON FILE | | | | | | |
| KIMBERLY OBERST | | ON FILE | | | | | | |
| KIMBERLY PAIGE ANDERSON | | ON FILE | | | | | | |
| KIMBERLY PATTERSON | | ON FILE | | | | | | |
| KIMBERLY PENDLETON | | ON FILE | | | | | | |
| KIMBERLY PERKINS | | ON FILE | | | | | | |
| KIMBERLY PHONG | | ON FILE | | | | | | |
| KIMBERLY POPE | | ON FILE | | | | | | |
| KIMBERLY PRIVITERA | | ON FILE | | | | | | |
| KIMBERLY RAMIREZ | | ON FILE | | | | | | |
| KIMBERLY RENEAU | | ON FILE | | | | | | |
| KIMBERLY RHEA LENTZ | | ON FILE | | | | | | |
| KIMBERLY RICHIE | | ON FILE | | | | | | |
| KIMBERLY ROBESON | | ON FILE | | | | | | |
| KIMBERLY ROMANO | | ON FILE | | | | | | |
| KIMBERLY ROSS | | ON FILE | | | | | | |
| KIMBERLY ROWE | | ON FILE | | | | | | |
| KIMBERLY ROYSTER | | ON FILE | | | | | | |
| KIMBERLY RUMRILL | | ON FILE | | | | | | |
| KIMBERLY RUNNELLS | | ON FILE | | | | | | |
| KIMBERLY SANDRA STRYKER | | ON FILE | | | | | | |
| KIMBERLY SAULSBERRY | | ON FILE | | | | | | |
| KIMBERLY SCHEETZ | | ON FILE | | | | | | |
| KIMBERLY SCHOLTEN TORRY | | ON FILE | | | | | | |
| KIMBERLY SEITZ DRAUGELIS | | ON FILE | | | | | | |
| KIMBERLY SELWAY | | ON FILE | | | | | | |
| KIMBERLY SEPELA | | ON FILE | | | | | | |
| KIMBERLY SEYMOUR | | ON FILE | | | | | | |
| KIMBERLY SHERRILL-EVANS | | ON FILE | | | | | | |
| KIMBERLY SIPES | | ON FILE | | | | | | |
| KIMBERLY SLIMBAUGH | | ON FILE | | | | | | |
| KIMBERLY SMITH | | ON FILE | | | | | | |
| KIMBERLY SPEAIGHT | | ON FILE | | | | | | |
| KIMBERLY STAGGS | | ON FILE | | | | | | |
| KIMBERLY STANSBURY | | ON FILE | | | | | | |
| KIMBERLY STARNER | | ON FILE | | | | | | |
| KIMBERLY STEWART | | ON FILE | | | | | | |
| KIMBERLY SUZANNE TATELOUIE | | ON FILE | | | | | | |
| KIMBERLY TAYLOR | | ON FILE | | | | | | |
| KIMBERLY TEPHABOCK | | ON FILE | | | | | | |
| KIMBERLY THEO | | ON FILE | | | | | | |
| KIMBERLY THOMAS | | ON FILE | | | | | | |
| KIMBERLY THOMPSON | | ON FILE | | | | | | |
| KIMBERLY TOMIC | | ON FILE | | | | | | |
| KIMBERLY TOWNES | | ON FILE | | | | | | |
| KIMBERLY ULLMANN | | ON FILE | | | | | | |
| KIMBERLY VAIR | | ON FILE | | | | | | |
| KIMBERLY VANREENEN | | ON FILE | | | | | | |
| KIMBERLY VINESETT | | ON FILE | | | | | | |
| KIMBERLY WAGNER | | ON FILE | | | | | | |
| KIMBERLY WHITE | | ON FILE | | | | | | |
| KIMBERLY WILLIAMS | | ON FILE | | | | | | |
| KIMBERLY WOLLER | | ON FILE | | | | | | |
| KIMBERLY WOOD | | ON FILE | | | | | | |
| KIMBERLY WRIGHT | | ON FILE | | | | | | |
| KIMBERLY YVETTE CARTER | | ON FILE | | | | | | |
| KIMBERLYKAYE JIMENEZ PENEZ | | ON FILE | | | | | | |
| KIMBERSON TANCO | | ON FILE | | | | | | |
| KIMBERY SNYDER | | ON FILE | | | | | | |
| KIMBLE OLCZAK | | ON FILE | | | | | | |
| KIMBLE TILLMAN | | ON FILE | | | | | | |
| KIMBORLY BEVAN | | ON FILE | | | | | | |
| KIMBRAD FRASER | | ON FILE | | | | | | |
| KIM-CHI NGUYEN | | ON FILE | | | | | | |
| KIMIA CARLOS | | ON FILE | | | | | | |
| KIMIA KAZEMI | | ON FILE | | | | | | |
| KIMIA WHITE | | ON FILE | | | | | | |
| KIMIKO STALLINGS | | ON FILE | | | | | | |
| KIMIKO VANG | | ON FILE | | | | | | |
| KIMKHUN LEE | | ON FILE | | | | | | |
| KIMLIN KEONA PHON | | ON FILE | | | | | | |
| KIMM KENT | | ON FILE | | | | | | |
| KIMMY NGUYEN | | ON FILE | | | | | | |
| KIMNGA VO | | ON FILE | | | | | | |
| KIMO MCEWEN | | ON FILE | | | | | | |
| KIMORA POPE | | ON FILE | | | | | | |
| KIMPO TEANG | | ON FILE | | | | | | |
| KIMRA SHEREE JACKSON | | ON FILE | | | | | | |
| KIMSY SO | | ON FILE | | | | | | |
| KIMTAM VAUGEOIS | | ON FILE | | | | | | |
| KIMTHI DANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM-VAN PHAM | | ON FILE | | | | | | |
| KIMY JOSEPH | | ON FILE | | | | | | |
| KIMYEN LE | | ON FILE | | | | | | |
| KIMYEN NGUYEN | | ON FILE | | | | | | |
| KIN CHAN | | ON FILE | | | | | | |
| KIN CHINH | | ON FILE | | | | | | |
| KIN HOYUEN | | ON FILE | | | | | | |
| KIN LONG SUN | | ON FILE | | | | | | |
| KIN YING | | ON FILE | | | | | | |
| KINA HARDING | | ON FILE | | | | | | |
| KINAN ALJAMAL | | ON FILE | | | | | | |
| KINBO LEE | | ON FILE | | | | | | |
| KINCAID WILSON | | ON FILE | | | | | | |
| KINDALL COROUTHERS | | ON FILE | | | | | | |
| KINDRA MCKELL FEHR | | ON FILE | | | | | | |
| KINDRA WILD | | ON FILE | | | | | | |
| KINDSAY CULWELL | | ON FILE | | | | | | |
| KING CHEN | | ON FILE | | | | | | |
| KING DAVID BARRON | | ON FILE | | | | | | |
| KING HANNA | | ON FILE | | | | | | |
| KING HEI FUNG | | ON FILE | | | | | | |
| KING JOSEPH PENSON II | | ON FILE | | | | | | |
| KING SAGUM | | ON FILE | | | | | | |
| KING SHAQ | | ON FILE | | | | | | |
| KING STRATFORD | | ON FILE | | | | | | |
| KING TAM | | ON FILE | | | | | | |
| KINGA WOJDAK | | ON FILE | | | | | | |
| KINGAL VIRSHNI | | ON FILE | | | | | | |
| KINGS ALVIDZ | | ON FILE | | | | | | |
| KINGSLEY BOWEN | | ON FILE | | | | | | |
| KINGSLEY DAVIS | | ON FILE | | | | | | |
| KINGSLEY EKE | | ON FILE | | | | | | |
| KINGSLEY MBAH | | ON FILE | | | | | | |
| KINGSLEY OLUDU | | ON FILE | | | | | | |
| KINGSLEY ONOKALAH | | ON FILE | | | | | | |
| KINGSLEY UKONU | | ON FILE | | | | | | |
| KINGSLEY YOUNG | | ON FILE | | | | | | |
| KINGSLY TARKE | | ON FILE | | | | | | |
| KINGSTON MACKINLEY HILL | | ON FILE | | | | | | |
| KIN-HO LAM | | ON FILE | | | | | | |
| KINMAN TAM | | ON FILE | | | | | | |
| KINNEY BUSINESS | | ON FILE | | | | | | |
| KINO HODGES | | ON FILE | | | | | | |
| KINO YU | | ON FILE | | | | | | |
| KINSEY OLLIS | | ON FILE | | | | | | |
| KINSEY VANDELINDER | | ON FILE | | | | | | |
| KINSHUK AGRAWAL | | ON FILE | | | | | | |
| KINSLEY KEARL | | ON FILE | | | | | | |
| KINTE SEAY | | ON FILE | | | | | | |
| KINZELL VANGAUX DOWNING | | ON FILE | | | | | | |
| KIOK KIM | | ON FILE | | | | | | |
| KION COOK | | ON FILE | | | | | | |
| KIONA CLARK | | ON FILE | | | | | | |
| KIP CANYON | | ON FILE | | | | | | |
| KIP DOYLE | | ON FILE | | | | | | |
| KIP GUTHRIE | | ON FILE | | | | | | |
| KIP JACKSON | | ON FILE | | | | | | |
| KIP KRAWL | | ON FILE | | | | | | |
| KIP NIELSEN | | ON FILE | | | | | | |
| KIP ROWE | | ON FILE | | | | | | |
| KIP STRONG | | ON FILE | | | | | | |
| KIP YARNELL | | ON FILE | | | | | | |
| KIPA PIATKOFF | | ON FILE | | | | | | |
| KIPCHOGE SPENCER | | ON FILE | | | | | | |
| KIPLEE HUMPHREYS | | ON FILE | | | | | | |
| KIPP CORMAN | | ON FILE | | | | | | |
| KIPP DIFILIPPO | | ON FILE | | | | | | |
| KIPP VOTH | | ON FILE | | | | | | |
| KIPP WALLER | | ON FILE | | | | | | |
| KIPTON CAWTHRA | | ON FILE | | | | | | |
| KIRA BANKS | | ON FILE | | | | | | |
| KIRA DAVIS | | ON FILE | | | | | | |
| KIRA FINNEGAN | | ON FILE | | | | | | |
| KIRA HIBBERT | | ON FILE | | | | | | |
| KIRA LUNDGREN | | ON FILE | | | | | | |
| KIRA MARKUS | | ON FILE | | | | | | |
| KIRA MASON | | ON FILE | | | | | | |
| KIRA ROBBINS | | ON FILE | | | | | | |
| KIRA VINIKAS | | ON FILE | | | | | | |
| KIRA WOLAK | | ON FILE | | | | | | |
| KIRAN BHASKAR | | ON FILE | | | | | | |
| KIRAN DESAI | | ON FILE | | | | | | |
| KIRAN GOVANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRAN HERBERT | | ON FILE | | | | | | |
| KIRAN JILLELA | | ON FILE | | | | | | |
| KIRAN KUMAR KOTI | | ON FILE | | | | | | |
| KIRAN KUMAR RASAKATLA | | ON FILE | | | | | | |
| KIRAN NAGARAJ | | ON FILE | | | | | | |
| KIRAN NAGARAJAN | | ON FILE | | | | | | |
| KIRAN PATEL | | ON FILE | | | | | | |
| KIRAN RADDER | | ON FILE | | | | | | |
| KIRAN RANGA | | ON FILE | | | | | | |
| KIRAN REGO | | ON FILE | | | | | | |
| KIRAN SALUNKHE | | ON FILE | | | | | | |
| KIRAN SAM THOMAS | | ON FILE | | | | | | |
| KIRAN THUNGA | | ON FILE | | | | | | |
| KIRAN VADAKKATH | | ON FILE | | | | | | |
| KIRAN VISWANATHAN | | ON FILE | | | | | | |
| KIRAN YADALLA | | ON FILE | | | | | | |
| KIRANDEEP KAUR | | ON FILE | | | | | | |
| KIRBY AI | | ON FILE | | | | | | |
| KIRBY BONAVENTURE | | ON FILE | | | | | | |
| KIRBY ELLIOTT | | ON FILE | | | | | | |
| KIRBY HADLEY | | ON FILE | | | | | | |
| KIRBY HAYS | | ON FILE | | | | | | |
| KIRBY LASUNJA DOWNS | | ON FILE | | | | | | |
| KIRBY LIU | | ON FILE | | | | | | |
| KIRBY PAINTER | | ON FILE | | | | | | |
| KIRBY RICE | | ON FILE | | | | | | |
| KIRBY SCOTT FELL | | ON FILE | | | | | | |
| KIRBY SPENCER | | ON FILE | | | | | | |
| KIRCK PINGUL | | ON FILE | | | | | | |
| KIRI MAURA MCCART | | ON FILE | | | | | | |
| KIRIL ZLATKOV | | ON FILE | | | | | | |
| KIRILL ALEKSEYEVICH AVDYUKOV | | ON FILE | | | | | | |
| KIRILL CHIGRIN | | ON FILE | | | | | | |
| KIRILL DMITRY LANGER | | ON FILE | | | | | | |
| KIRILL KANTOROVICH | | ON FILE | | | | | | |
| KIRILL KNYSHEV | | ON FILE | | | | | | |
| KIRILL POTAPENKO | | ON FILE | | | | | | |
| KIRILL SANKO | | ON FILE | | | | | | |
| KIRIN MURPHY | | ON FILE | | | | | | |
| KIRINDAGE CHRIS SURIN DIAS | | ON FILE | | | | | | |
| KIRK ALDERSON | | ON FILE | | | | | | |
| KIRK ALEXANDER | | ON FILE | | | | | | |
| KIRK ALEXANDER MERCURIO | | ON FILE | | | | | | |
| KIRK ALFORD | | ON FILE | | | | | | |
| KIRK ANCE | | ON FILE | | | | | | |
| KIRK ANDREW BARNETT | | ON FILE | | | | | | |
| KIRK ANTHONY LAWSON | | ON FILE | | | | | | |
| KIRK ARTHUR | | ON FILE | | | | | | |
| KIRK BARRETT | | ON FILE | | | | | | |
| KIRK BARTH | | ON FILE | | | | | | |
| KIRK BERTSCH | | ON FILE | | | | | | |
| KIRK BORDERS | | ON FILE | | | | | | |
| KIRK BRIAN DUDLEY | | ON FILE | | | | | | |
| KIRK CALLAGHAN | | ON FILE | | | | | | |
| KIRK CAMMACK QUIGLESS | | ON FILE | | | | | | |
| KIRK CAROW | | ON FILE | | | | | | |
| KIRK CHURCHILL | | ON FILE | | | | | | |
| KIRK CIAGLASKI | | ON FILE | | | | | | |
| KIRK DALTON | | ON FILE | | | | | | |
| KIRK DESOTO | | ON FILE | | | | | | |
| KIRK E BARRETT | | ON FILE | | | | | | |
| KIRK EASY | | ON FILE | | | | | | |
| KIRK EISELE | | ON FILE | | | | | | |
| KIRK EMBREY | | ON FILE | | | | | | |
| KIRK ENBYSK | | ON FILE | | | | | | |
| KIRK FAULKNER | | ON FILE | | | | | | |
| KIRK GAGLIARDO | | ON FILE | | | | | | |
| KIRK GORHAM | | ON FILE | | | | | | |
| KIRK GROVES | | ON FILE | | | | | | |
| KIRK HILL | | ON FILE | | | | | | |
| KIRK JOHNSON | | ON FILE | | | | | | |
| KIRK KARBOWSKY | | ON FILE | | | | | | |
| KIRK KAUPKE | | ON FILE | | | | | | |
| KIRK LAVECCHIA | | ON FILE | | | | | | |
| KIRK LEDGER | | ON FILE | | | | | | |
| KIRK LEROY MILLER | | ON FILE | | | | | | |
| KIRK LUNDSCHEN | | ON FILE | | | | | | |
| KIRK MCKINNEY | | ON FILE | | | | | | |
| KIRK MERCURIO | | ON FILE | | | | | | |
| KIRK MICHALS | | ON FILE | | | | | | |
| KIRK MILLER | | ON FILE | | | | | | |
| KIRK MILLS | | ON FILE | | | | | | |
| KIRK MORRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRK NILES | | ON FILE | | | | | | |
| KIRK NOONAN | | ON FILE | | | | | | |
| KIRK PETERSON | | ON FILE | | | | | | |
| KIRK REAM | | ON FILE | | | | | | |
| KIRK ROSE | | ON FILE | | | | | | |
| KIRK ROSIN | | ON FILE | | | | | | |
| KIRK SAMPSON | | ON FILE | | | | | | |
| KIRK SATO | | ON FILE | | | | | | |
| KIRK SHERMAN | | ON FILE | | | | | | |
| KIRK SLINGERLAND | | ON FILE | | | | | | |
| KIRK SMITH | | ON FILE | | | | | | |
| KIRK SPOHN | | ON FILE | | | | | | |
| KIRK SURRY | | ON FILE | | | | | | |
| KIRK THIBEAUX | | ON FILE | | | | | | |
| KIRK THIBODEAUX | | ON FILE | | | | | | |
| KIRK TSAI | | ON FILE | | | | | | |
| KIRK VAUGHN | | ON FILE | | | | | | |
| KIRK VON HEIFNER | | ON FILE | | | | | | |
| KIRK WALDROP | | ON FILE | | | | | | |
| KIRK WEBER | | ON FILE | | | | | | |
| KIRK WELLS | | ON FILE | | | | | | |
| KIRK WESLEY SANDER | | ON FILE | | | | | | |
| KIRK WIKOFF | | ON FILE | | | | | | |
| KIRK WILLIAMS | | ON FILE | | | | | | |
| KIRK WOLAK | | ON FILE | | | | | | |
| KIRK YOUNG | | ON FILE | | | | | | |
| KIRKLAND BROWN | | ON FILE | | | | | | |
| KIRKLAND PAUL GRACE | | ON FILE | | | | | | |
| KIRKLAND ROSS SMALL | | ON FILE | | | | | | |
| KIRKLIN DAVIS MORROW | | ON FILE | | | | | | |
| KIRKTON BROWN | | ON FILE | | | | | | |
| KIRLOS MESIHA | | ON FILE | | | | | | |
| KIRON KUMAR BHASKAR | | ON FILE | | | | | | |
| KIRON SATYAVARAPU | | ON FILE | | | | | | |
| KIRSTAL MAYORGA | | ON FILE | | | | | | |
| KIRSTEIN LYN CORDOVA | | ON FILE | | | | | | |
| KIRSTEN ANTONY | | ON FILE | | | | | | |
| KIRSTEN BUSH | | ON FILE | | | | | | |
| KIRSTEN FREEMAN | | ON FILE | | | | | | |
| KIRSTEN FRIEND | | ON FILE | | | | | | |
| KIRSTEN KNAPP | | ON FILE | | | | | | |
| KIRSTEN LECKSZAS | | ON FILE | | | | | | |
| KIRSTEN MILLER | | ON FILE | | | | | | |
| KIRSTEN RAUFFER | | ON FILE | | | | | | |
| KIRSTEN SIMONS | | ON FILE | | | | | | |
| KIRSTEN SLAUTER | | ON FILE | | | | | | |
| KIRSTEN STOLTMANN | | ON FILE | | | | | | |
| KIRSTEN TAIT | | ON FILE | | | | | | |
| KIRSTEN TORGERSEN | | ON FILE | | | | | | |
| KIRSTEN TURNER | | ON FILE | | | | | | |
| KIRSTEN WILLIAMS | | ON FILE | | | | | | |
| KIRSTIE MCLEAN | | ON FILE | | | | | | |
| KIRSTIN BUNKER | | ON FILE | | | | | | |
| KIRSTIN HEINLE | | ON FILE | | | | | | |
| KIRSTIN LYNN ANDERSON | | ON FILE | | | | | | |
| KIRSTIN ROBERTS | | ON FILE | | | | | | |
| KIRSTY POLLON | | ON FILE | | | | | | |
| KIRSTYN INDGJER | | ON FILE | | | | | | |
| KIRT ARON BECKES | | ON FILE | | | | | | |
| KIRT BALDWIN | | ON FILE | | | | | | |
| KIRT FIELDS | | ON FILE | | | | | | |
| KIRT FRASER | | ON FILE | | | | | | |
| KIRT GOINES | | ON FILE | | | | | | |
| KIRT NEILL | | ON FILE | | | | | | |
| KIRT ROBINSON | | ON FILE | | | | | | |
| KIRTAN CARR | | ON FILE | | | | | | |
| KIRTAN PATEL | | ON FILE | | | | | | |
| KIRTESH RAUT | | ON FILE | | | | | | |
| KIRTI DUA | | ON FILE | | | | | | |
| KIRUBEL AKLILU | | ON FILE | | | | | | |
| KIRUBEL GETACHEW | | ON FILE | | | | | | |
| KIRVENS PIERRE | | ON FILE | | | | | | |
| KIRYL MAURYSHCHAU | | ON FILE | | | | | | |
| KIRYLL POKUDIN | | ON FILE | | | | | | |
| KISEOK OH | | ON FILE | | | | | | |
| KISH DANIELS | | ON FILE | | | | | | |
| KISH MCDERMOTT | | ON FILE | | | | | | |
| KISHA SHABAZZ | | ON FILE | | | | | | |
| KISHAN BATISTA | | ON FILE | | | | | | |
| KISHAN GOVAN PATEL | | ON FILE | | | | | | |
| KISHAN KANHAIYA | | ON FILE | | | | | | |
| KISHAN MAKAM | | ON FILE | | | | | | |
| KISHAWN BENNETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KISHAWNDRA SANDERS WOLFORD | | ON FILE | | | | | | |
| KISHEN SOMESHWAR | | ON FILE | | | | | | |
| KISHIA VEIGEL | | ON FILE | | | | | | |
| KISHO FRANKLYN | | ON FILE | | | | | | |
| KISHOR AKSHINTHALA | | ON FILE | | | | | | |
| KISHOR GOHIL | | ON FILE | | | | | | |
| KISHOR RABADIA | | ON FILE | | | | | | |
| KISHORE AKASAPU | | ON FILE | | | | | | |
| KISHORE ALAJANGI | | ON FILE | | | | | | |
| KISHORE BALLA | | ON FILE | | | | | | |
| KISHORE CHANDRA SEKARA GUPTHA | | ON FILE | | | | | | |
| KISHORE KUMAR PATHALA | | ON FILE | | | | | | |
| KISHORE MAHADEV | | ON FILE | | | | | | |
| KISHORE PONDUGULA | | ON FILE | | | | | | |
| KISHORE SHIMIKERI | | ON FILE | | | | | | |
| KISHORE TAMIRE | | ON FILE | | | | | | |
| KISLEV AHMAD MORALES | | ON FILE | | | | | | |
| KISMAT BAINS | | ON FILE | | | | | | |
| KISMET DURSUN | | ON FILE | | | | | | |
| KISSENG HSIEH | | ON FILE | | | | | | |
| KISUK CHA | | ON FILE | | | | | | |
| KIT CHEANG | | ON FILE | | | | | | |
| KIT CHENH LAM | | ON FILE | | | | | | |
| KIT CHEONG | | ON FILE | | | | | | |
| KIT CHIO NG | | ON FILE | | | | | | |
| KIT HUNTER | | ON FILE | | | | | | |
| KIT JORY | | ON FILE | | | | | | |
| KIT LIN | | ON FILE | | | | | | |
| KIT MAN YEUNG | | ON FILE | | | | | | |
| KIT NGOC NGUYEN | | ON FILE | | | | | | |
| KIT WU | | ON FILE | | | | | | |
| KITAYA BRADY | | ON FILE | | | | | | |
| KITO MANNING | | ON FILE | | | | | | |
| KITRA CAHANA | | ON FILE | | | | | | |
| KITSON PEREIRA | | ON FILE | | | | | | |
| KITT ZIMMERMAN | | ON FILE | | | | | | |
| KITTI GITIGOMONSOOK | | ON FILE | | | | | | |
| KITTRELLA MIKELL | | ON FILE | | | | | | |
| KITTY LIU | | ON FILE | | | | | | |
| KITTY LOUIE | | ON FILE | | | | | | |
| KITTY TAMMEN | | ON FILE | | | | | | |
| KIUNTA FOSTER HOLMES | | ON FILE | | | | | | |
| KIVAN GRAY | | ON FILE | | | | | | |
| KIVAR THURMAN | | ON FILE | | | | | | |
| KIVET MENDOZA | | ON FILE | | | | | | |
| KIWAN BACON | | ON FILE | | | | | | |
| KIWON KANG | | ON FILE | | | | | | |
| KIYA POLO-SCHLOSBERG | | ON FILE | | | | | | |
| KIYAN BARTLETT | | ON FILE | | | | | | |
| KIYAN RAJABI | | ON FILE | | | | | | |
| KIYAN TAPSCOTT | | ON FILE | | | | | | |
| KIYOMI EBATA | | ON FILE | | | | | | |
| KIYOMI KANEDA | | ON FILE | | | | | | |
| KIYONG CHUNG | | ON FILE | | | | | | |
| KIYONG KIM | | ON FILE | | | | | | |
| KIYONNA BRANCH | | ON FILE | | | | | | |
| KIYOSHI MITSUISHI | | ON FILE | | | | | | |
| KIYOSHI MURATA | | ON FILE | | | | | | |
| KIYOSHI SCHELL | | ON FILE | | | | | | |
| KIYRE HARDY | | ON FILE | | | | | | |
| KIYRE PHARR | | ON FILE | | | | | | |
| KIZIAH DENISE LOPEZ | | ON FILE | | | | | | |
| KJ SPIRATOS | | ON FILE | | | | | | |
| KJELD THOMSEN | | ON FILE | | | | | | |
| KJELLANDREAS PU | | ON FILE | | | | | | |
| KJERSTIN LISAMILLER TAYLORREZENDES | | ON FILE | | | | | | |
| KJETIL WILLUMSEN | | ON FILE | | | | | | |
| KLAERS JAMES KLAERS | | ON FILE | | | | | | |
| KLAJD RADOVANI | | ON FILE | | | | | | |
| KLAJDI BEJKOLLI | | ON FILE | | | | | | |
| KLATON KURTIS HAECK | | ON FILE | | | | | | |
| KLAUDIJUS PANKRATJEVAS | | ON FILE | | | | | | |
| KLAUS DAVID LUHTA | | ON FILE | | | | | | |
| KLAUS HEUER | | ON FILE | | | | | | |
| KLAUS NUREDINI | | ON FILE | | | | | | |
| KLAUS ULBRICH | | ON FILE | | | | | | |
| KLAY AARON BAYNAR | | ON FILE | | | | | | |
| KLAY KLAY KRUEGER | | ON FILE | | | | | | |
| KLAY NICHOLAS CAMDEN | | ON FILE | | | | | | |
| KLETIS MICHAEL BLANKENSHIP | | ON FILE | | | | | | |
| KLIM SOROKA | | ON FILE | | | | | | |
| KLIMENT SERAFIMOV | | ON FILE | | | | | | |
| KLINT AARON RUUD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KLINT REIBER | | ON FILE | | | | | | |
| KLINT WILLIAMS | | ON FILE | | | | | | |
| KLINTON KELLER | | ON FILE | | | | | | |
| KLONDYKE PENNYFEATHER | | ON FILE | | | | | | |
| KLYDE BEDFORD | | ON FILE | | | | | | |
| KMP LLC | | ON FILE | | | | | | |
| KNEIF LOHSE | | ON FILE | | | | | | |
| KNIGHT QUEIROLO | | ON FILE | | | | | | |
| KNIKKIA MICHELLE TRAEYE | | ON FILE | | | | | | |
| KNOX CHILDRESS | | ON FILE | | | | | | |
| KNOX HUTCHINSON | | ON FILE | | | | | | |
| KNP DIGITAL | | ON FILE | | | | | | |
| KO IKETANI | | ON FILE | | | | | | |
| KOA GRABAR | | ON FILE | | | | | | |
| KOAN HAW YANG | | ON FILE | | | | | | |
| KOBA ZOSIASHVILI | | ON FILE | | | | | | |
| KOBALSKY PADILLA | | ON FILE | | | | | | |
| KOBE HOANG | | ON FILE | | | | | | |
| KOBE KOBAYASHI | | ON FILE | | | | | | |
| KOBE LAGE | | ON FILE | | | | | | |
| KOBE LOVAN | | ON FILE | | | | | | |
| KOBE WHITE | | ON FILE | | | | | | |
| KOBEY ADAMS | | ON FILE | | | | | | |
| KOBI DANSINGBURG | | ON FILE | | | | | | |
| KOBI GAMBOA | | ON FILE | | | | | | |
| KOBI GREENE | | ON FILE | | | | | | |
| KOBI MALAMUD | | ON FILE | | | | | | |
| KOBI RAV | | ON FILE | | | | | | |
| KOBI TIMMONS | | ON FILE | | | | | | |
| KOBIE DUDLEY | | ON FILE | | | | | | |
| KOBINA AMOO | | ON FILE | | | | | | |
| KOBY GLASGOW | | ON FILE | | | | | | |
| KOBY MAXWELL | | ON FILE | | | | | | |
| KOBY MOORE | | ON FILE | | | | | | |
| KOBY NGUYEN | | ON FILE | | | | | | |
| KODA MATIACO | | ON FILE | | | | | | |
| KODAI MIYAMOTO | | ON FILE | | | | | | |
| KODANDA VINJAMURI | | ON FILE | | | | | | |
| KODDIE STAPLES | | ON FILE | | | | | | |
| KODEE PHUM KONG | | ON FILE | | | | | | |
| KODEY BOREO | | ON FILE | | | | | | |
| KODI BROWN | | ON FILE | | | | | | |
| KODI MICHAEL STRAIGHT | | ON FILE | | | | | | |
| KODIE KEON LEE | | ON FILE | | | | | | |
| KODJO LOCOH | | ON FILE | | | | | | |
| KODY AMBURGEY | | ON FILE | | | | | | |
| KODY CHRISTOPHER ETTINGER | | ON FILE | | | | | | |
| KODY CLARKE | | ON FILE | | | | | | |
| KODY COMANS | | ON FILE | | | | | | |
| KODY DEAN STAUBITZ | | ON FILE | | | | | | |
| KODY DELAWRENCE GRAY | | ON FILE | | | | | | |
| KODY DELUCIA | | ON FILE | | | | | | |
| KODY DUFF | | ON FILE | | | | | | |
| KODY GREEN | | ON FILE | | | | | | |
| KODY HENRY | | ON FILE | | | | | | |
| KODY KEKOA | | ON FILE | | | | | | |
| KODY KESTER | | ON FILE | | | | | | |
| KODY KINGSTON | | ON FILE | | | | | | |
| KODY KLEINE | | ON FILE | | | | | | |
| KODY KRAUS | | ON FILE | | | | | | |
| KODY LEDBETTER | | ON FILE | | | | | | |
| KODY MAUS | | ON FILE | | | | | | |
| KODY ROACH | | ON FILE | | | | | | |
| KODY ROMERO | | ON FILE | | | | | | |
| KODY SKVARLA | | ON FILE | | | | | | |
| KODY STUTZMAN | | ON FILE | | | | | | |
| KODY WHITE | | ON FILE | | | | | | |
| KODY WILDE | | ON FILE | | | | | | |
| KODY WITHAM | | ON FILE | | | | | | |
| KOEN BROWNING | | ON FILE | | | | | | |
| KOEN KEITH | | ON FILE | | | | | | |
| KOEN RIEHL | | ON FILE | | | | | | |
| KOENRAAD DRIESSEN | | ON FILE | | | | | | |
| KOEUN LEE | | ON FILE | | | | | | |
| KOFI BADU | | ON FILE | | | | | | |
| KOFI BOATENG | | ON FILE | | | | | | |
| KOFI BURNEY | | ON FILE | | | | | | |
| KOFI FRIMPONG | | ON FILE | | | | | | |
| KOFI LEWIS | | ON FILE | | | | | | |
| KOFI SINGLETON | | ON FILE | | | | | | |
| KOFI THERONE SAMUEL JAMES | | ON FILE | | | | | | |
| KOH EUN KIM | | ON FILE | | | | | | |
| KOHL BALUGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOHLBY THOMPSON | | ON FILE | | | | | | |
| KOHMEI KADOYA | | ON FILE | | | | | | |
| KOI GERMANY | | ON FILE | | | | | | |
| KOI HALLONQUIST | | ON FILE | | | | | | |
| KOICHIRO HONDA | | ON FILE | | | | | | |
| KOJI HAMADA | | ON FILE | | | | | | |
| KOJI NOGUCHI | | ON FILE | | | | | | |
| KOJI SHINOZAKI | | ON FILE | | | | | | |
| KOJI SPIVAK | | ON FILE | | | | | | |
| KOJI TAIGA | | ON FILE | | | | | | |
| KOJIRO YUAN | | ON FILE | | | | | | |
| KOKO KOFFIE-LART | | ON FILE | | | | | | |
| KOLADE OLUSOLA BAMIDELE | | ON FILE | | | | | | |
| KOLAPO ODUJINRIN | | ON FILE | | | | | | |
| KOLAR BOWEN | | ON FILE | | | | | | |
| KOLBEY CHARLES | | ON FILE | | | | | | |
| KOLBY BROWNING | | ON FILE | | | | | | |
| KOLBY FISHER | | ON FILE | | | | | | |
| KOLBY FRIEL | | ON FILE | | | | | | |
| KOLBY HART | | ON FILE | | | | | | |
| KOLBY KAPPES | | ON FILE | | | | | | |
| KOLBY MCAVOY | | ON FILE | | | | | | |
| KOLBY O'DOWD | | ON FILE | | | | | | |
| KOLBY R SMITH | | ON FILE | | | | | | |
| KOLE FREEMAN | | ON FILE | | | | | | |
| KOLE LAWTON BRYANT HUNTER | | ON FILE | | | | | | |
| KOLE MARTIN | | ON FILE | | | | | | |
| KOLE PLATT | | ON FILE | | | | | | |
| KOLEE LATSON | | ON FILE | | | | | | |
| KOLIN MILLER | | ON FILE | | | | | | |
| KOLIN SMITH | | ON FILE | | | | | | |
| KOLINIASI VANISI | | ON FILE | | | | | | |
| KOLLIN ANDREW KRAGNES | | ON FILE | | | | | | |
| KOLLIN REYNOLDS | | ON FILE | | | | | | |
| KOLSON SHANKS | | ON FILE | | | | | | |
| KOLTER STEADMAN | | ON FILE | | | | | | |
| KOLTON ANDERSON | | ON FILE | | | | | | |
| KOLTON B BARTON | | ON FILE | | | | | | |
| KOLTON BOOTY | | ON FILE | | | | | | |
| KOLTON DUPEY | | ON FILE | | | | | | |
| KOLTON EASTERDAY | | ON FILE | | | | | | |
| KOLTON JOHNSON | | ON FILE | | | | | | |
| KOLTON LYE | | ON FILE | | | | | | |
| KOLTON SMITH | | ON FILE | | | | | | |
| KOLTON TODD HEGE | | ON FILE | | | | | | |
| KOMARI SIMMONS | | ON FILE | | | | | | |
| KOMI AGBODZIE | | ON FILE | | | | | | |
| KOMI GASONU | | ON FILE | | | | | | |
| KOMLANVI GBOGBO | | ON FILE | | | | | | |
| KONATO TROWELL | | ON FILE | | | | | | |
| KONG HER | | ON FILE | | | | | | |
| KONG LEE | | ON FILE | | | | | | |
| KONG LI | | ON FILE | | | | | | |
| KONG LO | | ON FILE | | | | | | |
| KONG LY | | ON FILE | | | | | | |
| KONG THAO | | ON FILE | | | | | | |
| KONG VANG | | ON FILE | | | | | | |
| KONG XIONG | | ON FILE | | | | | | |
| KONNER CHRISTIE | | ON FILE | | | | | | |
| KONNER ROBISON | | ON FILE | | | | | | |
| KONNER ROWAN | | ON FILE | | | | | | |
| KONNOR HORAN | | ON FILE | | | | | | |
| KONNOR WEHRER | | ON FILE | | | | | | |
| KONRAD LENTSCHIG | | ON FILE | | | | | | |
| KONRAD PABJAN | | ON FILE | | | | | | |
| KONRAD SKOWYRA | | ON FILE | | | | | | |
| KONRAD WEAVER | | ON FILE | | | | | | |
| KONRAD WOJDAK | | ON FILE | | | | | | |
| KONRAD ZBIGNIEW CICHOCKI | | ON FILE | | | | | | |
| KONSCIOUS REASONING | | ON FILE | | | | | | |
| KONSTANDINOS MAVROFORAKIS | | ON FILE | | | | | | |
| KONSTANTIN ANDREYEU LAVYSH | | ON FILE | | | | | | |
| KONSTANTIN CHEKERA | | ON FILE | | | | | | |
| KONSTANTIN CHEREDNIK | | ON FILE | | | | | | |
| KONSTANTIN DAYNEKO | | ON FILE | | | | | | |
| KONSTANTIN GRINBERG | | ON FILE | | | | | | |
| KONSTANTIN GROMOV | | ON FILE | | | | | | |
| KONSTANTIN KAGANOVICH | | ON FILE | | | | | | |
| KONSTANTIN KHANOV | | ON FILE | | | | | | |
| KONSTANTIN KOLYABIN | | ON FILE | | | | | | |
| KONSTANTIN KONOVALOV | | ON FILE | | | | | | |
| KONSTANTIN KOVTUN | | ON FILE | | | | | | |
| KONSTANTIN LAVOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONSTANTIN LINSKIY | | ON FILE | | | | | | |
| KONSTANTIN LUGOVSKIY | | ON FILE | | | | | | |
| KONSTANTIN MATEJIC | | ON FILE | | | | | | |
| KONSTANTIN MNATSAKANOV | | ON FILE | | | | | | |
| KONSTANTIN MORAR | | ON FILE | | | | | | |
| KONSTANTIN NIKOLAU | | ON FILE | | | | | | |
| KONSTANTIN PARFIRYEV | | ON FILE | | | | | | |
| KONSTANTIN PODOLSKIY | | ON FILE | | | | | | |
| KONSTANTIN RUBIN | | ON FILE | | | | | | |
| KONSTANTIN SHASHKIN | | ON FILE | | | | | | |
| KONSTANTIN SHIFRIN | | ON FILE | | | | | | |
| KONSTANTIN SHKUT | | ON FILE | | | | | | |
| KONSTANTIN TOKARR | | ON FILE | | | | | | |
| KONSTANTIN V PODYACHEV | | ON FILE | | | | | | |
| KONSTANTIN VINOGRADIN | | ON FILE | | | | | | |
| KONSTANTIN ZAMARAEV | | ON FILE | | | | | | |
| KONSTANTINE KOUFOS | | ON FILE | | | | | | |
| KONSTANTINOS DAMAVOLETES | | ON FILE | | | | | | |
| KONSTANTINOS KAKALETRIS | | ON FILE | | | | | | |
| KONSTANTINOS KATEHIS | | ON FILE | | | | | | |
| KONSTANTINOS KOSTIBAS | | ON FILE | | | | | | |
| KONSTANTINOS KYRIAKOPOULOS | | ON FILE | | | | | | |
| KONSTANTINOS LEON PAPAIOANNOU | | ON FILE | | | | | | |
| KONSTANTINOS MARAVGAKIS | | ON FILE | | | | | | |
| KONSTANTINOS SPARAKIS | | ON FILE | | | | | | |
| KONSTANTINOS VAINAS | | ON FILE | | | | | | |
| KONSTANTINOS ZARIFIS | | ON FILE | | | | | | |
| KONUL BALTAS | | ON FILE | | | | | | |
| KOONY LUANGKEO | | ON FILE | | | | | | |
| KOOPER HAIGHT | | ON FILE | | | | | | |
| KOOPER HANOSKY | | ON FILE | | | | | | |
| KOOROSH MOHTASHAMIFARD | | ON FILE | | | | | | |
| KOOSHUL JHAVERI | | ON FILE | | | | | | |
| KORA MCCLAINGONZALEZ | | ON FILE | | | | | | |
| KORAY AHMET | | ON FILE | | | | | | |
| KORBAN SMITH | | ON FILE | | | | | | |
| KORBIN DEMIENTIEFF | | ON FILE | | | | | | |
| KORBIN WAYTON | | ON FILE | | | | | | |
| KORBYN BEVANS | | ON FILE | | | | | | |
| KORBYN LUCCIONI | | ON FILE | | | | | | |
| KORD MULLINS | | ON FILE | | | | | | |
| KOREKE EZEKIEL LEVI | | ON FILE | | | | | | |
| KOREL PONTI-FOSS | | ON FILE | | | | | | |
| KOREN MARTIN | | ON FILE | | | | | | |
| KORETELL JONES | | ON FILE | | | | | | |
| KOREY AMOS | | ON FILE | | | | | | |
| KOREY BAKER | | ON FILE | | | | | | |
| KOREY BRADLEY | | ON FILE | | | | | | |
| KOREY HUNT | | ON FILE | | | | | | |
| KOREY KELLY | | ON FILE | | | | | | |
| KOREY LEIDHEISER | | ON FILE | | | | | | |
| KOREY MALMBORG | | ON FILE | | | | | | |
| KOREY NAU | | ON FILE | | | | | | |
| KOREY NORMAN | | ON FILE | | | | | | |
| KOREY SPRINGER | | ON FILE | | | | | | |
| KOREY THOMAS | | ON FILE | | | | | | |
| KOREY VARNEY | | ON FILE | | | | | | |
| KOREY WELCH | | ON FILE | | | | | | |
| KORHAN URAN | | ON FILE | | | | | | |
| KORI LYNK | | ON FILE | | | | | | |
| KORI MCGHEE | | ON FILE | | | | | | |
| KORI WILLIAMS | | ON FILE | | | | | | |
| KORIN DRUMMONDS | | ON FILE | | | | | | |
| KORN WONGSAROCHANA | | ON FILE | | | | | | |
| KORNELIUS DEVRIES | | ON FILE | | | | | | |
| KORNELIUS LOUIS SIMON DE VRIES | | ON FILE | | | | | | |
| KOROSH PARIZADEH | | ON FILE | | | | | | |
| KORRIGAN CLARK | | ON FILE | | | | | | |
| KORRINE THORNELL | | ON FILE | | | | | | |
| KORRY ALLEN | | ON FILE | | | | | | |
| KORTAVIUS HARRIS | | ON FILE | | | | | | |
| KORTLAND SIMMONS | | ON FILE | | | | | | |
| KORTNEY SATO | | ON FILE | | | | | | |
| KORTNI FERNSTROM | | ON FILE | | | | | | |
| KORTNIE GHORMLEY | | ON FILE | | | | | | |
| KORY BIGGERSTAFF | | ON FILE | | | | | | |
| KORY BRADLEY | | ON FILE | | | | | | |
| KORY BRYANT | | ON FILE | | | | | | |
| KORY CAYA | | ON FILE | | | | | | |
| KORY COOPER | | ON FILE | | | | | | |
| KORY DONATO | | ON FILE | | | | | | |
| KORY DREW | | ON FILE | | | | | | |
| KORY FERBET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KORY FINCH | | ON FILE | | | | | | |
| KORY GARNER | | ON FILE | | | | | | |
| KORY HICKS | | ON FILE | | | | | | |
| KORY IOVINO | | ON FILE | | | | | | |
| KORY JACKSON | | ON FILE | | | | | | |
| KORY JONES | | ON FILE | | | | | | |
| KORY KING | | ON FILE | | | | | | |
| KORY KRAMBS | | ON FILE | | | | | | |
| KORY MCGLOTHIN | | ON FILE | | | | | | |
| KORY MUHLHAUSER | | ON FILE | | | | | | |
| KORY SNAPP | | ON FILE | | | | | | |
| KORY STEPHEN KNOPF | | ON FILE | | | | | | |
| KORY STOCKMAN | | ON FILE | | | | | | |
| KORY THOMA | | ON FILE | | | | | | |
| KORY WALLIN | | ON FILE | | | | | | |
| KORY WILLIAMS | | ON FILE | | | | | | |
| KOSHY KARANATHU | | ON FILE | | | | | | |
| KOSIN CHENG | | ON FILE | | | | | | |
| KOSON THAMBUNDIT | | ON FILE | | | | | | |
| KOSSIVI HOUNGBLAME | | ON FILE | | | | | | |
| KOSTA ALEXOPOULOS | | ON FILE | | | | | | |
| KOSTA PAPANIKOLAOU | | ON FILE | | | | | | |
| KOSTADIN KOSTADINOV | | ON FILE | | | | | | |
| KOSTAS BRIANNIS | | ON FILE | | | | | | |
| KOSTIS ZARVIS | | ON FILE | | | | | | |
| KOTA MATAYOSHI | | ON FILE | | | | | | |
| KOTA WHARTON | | ON FILE | | | | | | |
| KOU THAO | | ON FILE | | | | | | |
| KOU VANG | | ON FILE | | | | | | |
| KOU XIONG | | ON FILE | | | | | | |
| KOUAKOU KOSSONOU | | ON FILE | | | | | | |
| KOUASSI BORIS BROU | | ON FILE | | | | | | |
| KOUNDINYA SHARMA JAMMALAMADAKA | | ON FILE | | | | | | |
| KOUROSH ADLPARVAR | | ON FILE | | | | | | |
| KOUROSH KALAYEH | | ON FILE | | | | | | |
| KOUROSH KHALILMANESH | | ON FILE | | | | | | |
| KOUROSH KIAN | | ON FILE | | | | | | |
| KOUROSH PIRNAZAR | | ON FILE | | | | | | |
| KOUROSH RAHMANIAN | | ON FILE | | | | | | |
| KOUROSH ZAKERY | | ON FILE | | | | | | |
| KOURTLAND FLETCHER | | ON FILE | | | | | | |
| KOURTNEE FITZGERALD | | ON FILE | | | | | | |
| KOURTNEY HIGGINS | | ON FILE | | | | | | |
| KOURTNEY WILCOX | | ON FILE | | | | | | |
| KOURTNEY WISSINK | | ON FILE | | | | | | |
| KOUTAROU MARUYAMA | | ON FILE | | | | | | |
| KOVADIS COSTA ROSADO | | ON FILE | | | | | | |
| KOVIE BARGER | | ON FILE | | | | | | |
| KOWHE CHANG | | ON FILE | | | | | | |
| KOYZELL MOULTRIE | | ON FILE | | | | | | |
| KOZLOW JULIE | | ON FILE | | | | | | |
| KRAIG ANDER JAKOBSEN | | ON FILE | | | | | | |
| KRAIG HOTELLING | | ON FILE | | | | | | |
| KRAIG KREITLER | | ON FILE | | | | | | |
| KRANESH RAVI | | ON FILE | | | | | | |
| KRANTHI KARING | | ON FILE | | | | | | |
| KRANTHI KIRAN | | ON FILE | | | | | | |
| KRANTHI KUMAR ARUKALA | | ON FILE | | | | | | |
| KRANTHI YELLANKI | | ON FILE | | | | | | |
| KRANTI RUMALLA | | ON FILE | | | | | | |
| KRASIMIR CHERVENKONDEV | | ON FILE | | | | | | |
| KRAVATAS CHRISTOPHER | | ON FILE | | | | | | |
| KREDERICK NICHOLSON | | ON FILE | | | | | | |
| KREGG DANUSER | | ON FILE | | | | | | |
| KREGG SMITH | | ON FILE | | | | | | |
| KREGG STREHORN | | ON FILE | | | | | | |
| KREIG CHIRIGOTIS | | ON FILE | | | | | | |
| KRELIN NAIDU | | ON FILE | | | | | | |
| KRENAR HAXHIU | | ON FILE | | | | | | |
| KRENAR KOMONI | | ON FILE | | | | | | |
| KRESHNIK NIKCI | | ON FILE | | | | | | |
| KRESHON WILLIAMS | | ON FILE | | | | | | |
| KRESTON HINES | | ON FILE | | | | | | |
| KRIS ALLEN DEVILLIER | | ON FILE | | | | | | |
| KRIS BARGEN | | ON FILE | | | | | | |
| KRIS BERGERON | | ON FILE | | | | | | |
| KRIS BLAIS | | ON FILE | | | | | | |
| KRIS BRYANT | | ON FILE | | | | | | |
| KRIS CHAVEZ | | ON FILE | | | | | | |
| KRIS CHO | | ON FILE | | | | | | |
| KRIS COLUMNA | | ON FILE | | | | | | |
| KRIS CRAM | | ON FILE | | | | | | |
| KRIS DEVOL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRIS FAGAN | | ON FILE | | | | | | |
| KRIS FLAGG | | ON FILE | | | | | | |
| KRIS FLEISCHLI | | ON FILE | | | | | | |
| KRIS GOGGIN | | ON FILE | | | | | | |
| KRIS GUENTHER | | ON FILE | | | | | | |
| KRIS HANG | | ON FILE | | | | | | |
| KRIS HINES | | ON FILE | | | | | | |
| KRIS HOLM | | ON FILE | | | | | | |
| KRIS HOLMGREN | | ON FILE | | | | | | |
| KRIS JACKSON | | ON FILE | | | | | | |
| KRIS KENDRICK | | ON FILE | | | | | | |
| KRIS KENNEDY | | ON FILE | | | | | | |
| KRIS KING | | ON FILE | | | | | | |
| KRIS KORAN | | ON FILE | | | | | | |
| KRIS KORZENIOWSKI | | ON FILE | | | | | | |
| KRIS LATHAM | | ON FILE | | | | | | |
| KRIS LEATHERMAN | | ON FILE | | | | | | |
| KRIS LEE | | ON FILE | | | | | | |
| KRIS LEWIS | | ON FILE | | | | | | |
| KRIS LOHR | | ON FILE | | | | | | |
| KRIS MACARIO | | ON FILE | | | | | | |
| KRIS MAGNUSON | | ON FILE | | | | | | |
| KRIS MALLORY | | ON FILE | | | | | | |
| KRIS MCCREERY | | ON FILE | | | | | | |
| KRIS MICHAEL | | ON FILE | | | | | | |
| KRIS MORRISON | | ON FILE | | | | | | |
| KRIS MUELLER | | ON FILE | | | | | | |
| KRIS MURDOCK | | ON FILE | | | | | | |
| KRIS NGUYEN | | ON FILE | | | | | | |
| KRIS NICEWANDER | | ON FILE | | | | | | |
| KRIS NUNKE | | ON FILE | | | | | | |
| KRIS OVERTON | | ON FILE | | | | | | |
| KRIS PALOMO | | ON FILE | | | | | | |
| KRIS PETCHARAWISES | | ON FILE | | | | | | |
| KRIS SCUBLA | | ON FILE | | | | | | |
| KRIS SEROLD | | ON FILE | | | | | | |
| KRIS SIEWERT | | ON FILE | | | | | | |
| KRIS SMITH | | ON FILE | | | | | | |
| KRIS SUVITCHARNPUN | | ON FILE | | | | | | |
| KRIS THOMAS | | ON FILE | | | | | | |
| KRIS TRUJILLO | | ON FILE | | | | | | |
| KRIS TYRPAK | | ON FILE | | | | | | |
| KRIS VANORDEN | | ON FILE | | | | | | |
| KRIS WALDRON | | ON FILE | | | | | | |
| KRIS WILKOW | | ON FILE | | | | | | |
| KRISA TAILOR | | ON FILE | | | | | | |
| KRISABELLE TAN | | ON FILE | | | | | | |
| KRISCIA AGUIRRE | | ON FILE | | | | | | |
| KRISELDA JOSE | | ON FILE | | | | | | |
| KRISELIE RIVERA RAMOS | | ON FILE | | | | | | |
| KRISH SONI | | ON FILE | | | | | | |
| KRISH SUCHAK | | ON FILE | | | | | | |
| KRISHA ALLEN | | ON FILE | | | | | | |
| KRISHAN AGGARWAL | | ON FILE | | | | | | |
| KRISHAN JAIN | | ON FILE | | | | | | |
| KRISHAN PATEL | | ON FILE | | | | | | |
| KRISHAN RATHI | | ON FILE | | | | | | |
| KRISHAN SIMONPILLAI | | ON FILE | | | | | | |
| KRISHAN TARSADIA | | ON FILE | | | | | | |
| KRISHANT SIVANESAN | | ON FILE | | | | | | |
| KRISHEN DAVIAH KOTA | | ON FILE | | | | | | |
| KRISHIN DASWANI | | ON FILE | | | | | | |
| KRISHN PATEL | | ON FILE | | | | | | |
| KRISHNA ADAVI | | ON FILE | | | | | | |
| KRISHNA BIKKASANI | | ON FILE | | | | | | |
| KRISHNA CHAITANYA DODDAPANENI | | ON FILE | | | | | | |
| KRISHNA CHAITANYA JAGABATHUNI | | ON FILE | | | | | | |
| KRISHNA CHANDRA | | ON FILE | | | | | | |
| KRISHNA DAS | | ON FILE | | | | | | |
| KRISHNA DATTA | | ON FILE | | | | | | |
| KRISHNA GHEEWALA | | ON FILE | | | | | | |
| KRISHNA JUARBE QUILES | | ON FILE | | | | | | |
| KRISHNA MARTES | | ON FILE | | | | | | |
| KRISHNA PATEL | | ON FILE | | | | | | |
| KRISHNA POKHAREL | | ON FILE | | | | | | |
| KRISHNA REDDY BATTU | | ON FILE | | | | | | |
| KRISHNA ROHITH AKULA | | ON FILE | | | | | | |
| KRISHNA SAMHITHA KANCHI | | ON FILE | | | | | | |
| KRISHNA SANCHEZ | | ON FILE | | | | | | |
| KRISHNA SATYAVARAPU | | ON FILE | | | | | | |
| KRISHNA SEJOUR | | ON FILE | | | | | | |
| KRISHNA SHETH | | ON FILE | | | | | | |
| KRISHNA TEJA JAGABATHUNI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISHNA THARUN ERAGANABOINA | | ON FILE | | | | | | |
| KRISHNA TRIPATHI | | ON FILE | | | | | | |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | | ON FILE | | | | | | |
| KRISHNA VEMPATI | | ON FILE | | | | | | |
| KRISHNA VINER | | ON FILE | | | | | | |
| KRISHNA VUDAYAGIRI | | ON FILE | | | | | | |
| KRISHNADAS VIJAYAN NAIR | | ON FILE | | | | | | |
| KRISHNAKUMAR MUTHUSELVAN | | ON FILE | | | | | | |
| KRISHNAKUMAR RAMESAN | | ON FILE | | | | | | |
| KRISHNAN KANIAPPAN | | ON FILE | | | | | | |
| KRISHNAN NATRAJAN | | ON FILE | | | | | | |
| KRISHNAN RAJAGOPALAN | | ON FILE | | | | | | |
| KRISHNANAND GOSSAI | | ON FILE | | | | | | |
| KRISHNANG DALAL | | ON FILE | | | | | | |
| KRISHNAPRASADA GUNDIHITHLU | | ON FILE | | | | | | |
| KRISHNAVENI SANIKOMMU | | ON FILE | | | | | | |
| KRISHNEEL GOUNDAR | | ON FILE | | | | | | |
| KRISHNNA BEZAWADA | | ON FILE | | | | | | |
| KRISLI DIMO | | ON FILE | | | | | | |
| KRISLYN MOSTOLES | | ON FILE | | | | | | |
| KRISS HARRISON FAT | | ON FILE | | | | | | |
| KRISSY MASHINSKY | | ON FILE | | | | | | |
| KRISSY VANDERWALL | | ON FILE | | | | | | |
| KRIST SOKOLI | | ON FILE | | | | | | |
| KRISTA AMES | | ON FILE | | | | | | |
| KRISTA ANDERSON | | ON FILE | | | | | | |
| KRISTA ANTON | | ON FILE | | | | | | |
| KRISTA AROCHA | | ON FILE | | | | | | |
| KRISTA COUSINS | | ON FILE | | | | | | |
| KRISTA DAVIS | | ON FILE | | | | | | |
| KRISTA GONSALVES | | ON FILE | | | | | | |
| KRISTA GREENWELL | | ON FILE | | | | | | |
| KRISTA JACK | | ON FILE | | | | | | |
| KRISTA JENNEY | | ON FILE | | | | | | |
| KRISTA LEONG | | ON FILE | | | | | | |
| KRISTA LI | | ON FILE | | | | | | |
| KRISTA LYNN ROSARIO | | ON FILE | | | | | | |
| KRISTA MILLER | | ON FILE | | | | | | |
| KRISTA MORENO | | ON FILE | | | | | | |
| KRISTA MYERS | | ON FILE | | | | | | |
| KRISTA OUSLEY | | ON FILE | | | | | | |
| KRISTA PERRINO | | ON FILE | | | | | | |
| KRISTA RILEY | | ON FILE | | | | | | |
| KRISTA RIVES | | ON FILE | | | | | | |
| KRISTA STANTON-MOUTTAKI | | ON FILE | | | | | | |
| KRISTA STEVENSON | | ON FILE | | | | | | |
| KRISTA SWINSICK | | ON FILE | | | | | | |
| KRISTA VELLUCCI | | ON FILE | | | | | | |
| KRISTA WITOWSKI | | ON FILE | | | | | | |
| KRISTAL BRISTER | | ON FILE | | | | | | |
| KRISTAL GARCIA | | ON FILE | | | | | | |
| KRISTAL LEE | | ON FILE | | | | | | |
| KRISTAL ROMAN | | ON FILE | | | | | | |
| KRISTAL YINGLING | | ON FILE | | | | | | |
| KRISTALLE PAYANO | | ON FILE | | | | | | |
| KRISTAN LYNN MADDOX | | ON FILE | | | | | | |
| KRISTAN MEGEATH | | ON FILE | | | | | | |
| KRISTAQ CACA | | ON FILE | | | | | | |
| KRISTE DESKU | | ON FILE | | | | | | |
| KRISTEEN ANNE DENIEGA LEONG | | ON FILE | | | | | | |
| KRISTEL SCORESBY | | ON FILE | | | | | | |
| KRISTELL MILLAN | | ON FILE | | | | | | |
| KRISTEN ALLANA DOCKERY | | ON FILE | | | | | | |
| KRISTEN ANNA | | ON FILE | | | | | | |
| KRISTEN ANTONAKIS | | ON FILE | | | | | | |
| KRISTEN AUSTRIA | | ON FILE | | | | | | |
| KRISTEN BAKER | | ON FILE | | | | | | |
| KRISTEN BECKSTRAND | | ON FILE | | | | | | |
| KRISTEN BODGE | | ON FILE | | | | | | |
| KRISTEN BOEHMER | | ON FILE | | | | | | |
| KRISTEN BOONE | | ON FILE | | | | | | |
| KRISTEN BOR | | ON FILE | | | | | | |
| KRISTEN BROZO | | ON FILE | | | | | | |
| KRISTEN CAMARILLO | | ON FILE | | | | | | |
| KRISTEN CHIN | | ON FILE | | | | | | |
| KRISTEN COLE-FORD | | ON FILE | | | | | | |
| KRISTEN CORRIVEAU | | ON FILE | | | | | | |
| KRISTEN CREAGER | | ON FILE | | | | | | |
| KRISTEN D SAVINO | | ON FILE | | | | | | |
| KRISTEN DAVIS | | ON FILE | | | | | | |
| KRISTEN DEARBORN | | ON FILE | | | | | | |
| KRISTEN DEIBELE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTEN DIEDERICH | | ON FILE | | | | | | |
| KRISTEN DIMMICK | | ON FILE | | | | | | |
| KRISTEN DROZKY | | ON FILE | | | | | | |
| KRISTEN DUNLAP | | ON FILE | | | | | | |
| KRISTEN ECKHOFF | | ON FILE | | | | | | |
| KRISTEN FIRPO | | ON FILE | | | | | | |
| KRISTEN GARCIA | | ON FILE | | | | | | |
| KRISTEN GIBSON | | ON FILE | | | | | | |
| KRISTEN GOLEMBESKI | | ON FILE | | | | | | |
| KRISTEN GOMEZ | | ON FILE | | | | | | |
| KRISTEN HANCZYC | | ON FILE | | | | | | |
| KRISTEN HERMAN | | ON FILE | | | | | | |
| KRISTEN HESS | | ON FILE | | | | | | |
| KRISTEN HILTY | | ON FILE | | | | | | |
| KRISTEN HOOVER | | ON FILE | | | | | | |
| KRISTEN HOWARD | | ON FILE | | | | | | |
| KRISTEN KEHRER | | ON FILE | | | | | | |
| KRISTEN KEITH | | ON FILE | | | | | | |
| KRISTEN KUHN | | ON FILE | | | | | | |
| KRISTEN LACINA | | ON FILE | | | | | | |
| KRISTEN LAIRD | | ON FILE | | | | | | |
| KRISTEN LANE | | ON FILE | | | | | | |
| KRISTEN LENHART | | ON FILE | | | | | | |
| KRISTEN LINDBERG-KUHN | | ON FILE | | | | | | |
| KRISTEN MACKLIN | | ON FILE | | | | | | |
| KRISTEN MAKINEN | | ON FILE | | | | | | |
| KRISTEN MARIE RYAN | | ON FILE | | | | | | |
| KRISTEN MARIE STUCKER | | ON FILE | | | | | | |
| KRISTEN MCDOWELL | | ON FILE | | | | | | |
| KRISTEN METZGER | | ON FILE | | | | | | |
| KRISTEN MOORE | | ON FILE | | | | | | |
| KRISTEN MORA | | ON FILE | | | | | | |
| KRISTEN MOSER | | ON FILE | | | | | | |
| KRISTEN MUGNIER | | ON FILE | | | | | | |
| KRISTEN OCHS | | ON FILE | | | | | | |
| KRISTEN PASQUARELLI | | ON FILE | | | | | | |
| KRISTEN PEREZ | | ON FILE | | | | | | |
| KRISTEN PETRIC | | ON FILE | | | | | | |
| KRISTEN POWELL | | ON FILE | | | | | | |
| KRISTEN RILEY | | ON FILE | | | | | | |
| KRISTEN ROBINSON | | ON FILE | | | | | | |
| KRISTEN ROUNTREE | | ON FILE | | | | | | |
| KRISTEN ROZA-SUTHERLAND | | ON FILE | | | | | | |
| KRISTEN SAECHAO | | ON FILE | | | | | | |
| KRISTEN SCHOLZ | | ON FILE | | | | | | |
| KRISTEN SMITH | | ON FILE | | | | | | |
| KRISTEN SPADA | | ON FILE | | | | | | |
| KRISTEN STUCKER | | ON FILE | | | | | | |
| KRISTEN TAKETA | | ON FILE | | | | | | |
| KRISTEN WEVER | | ON FILE | | | | | | |
| KRISTEN WOO | | ON FILE | | | | | | |
| KRISTEN WRIGHT | | ON FILE | | | | | | |
| KRISTEN YI | | ON FILE | | | | | | |
| KRISTENA PAMPENA | | ON FILE | | | | | | |
| KRISTI AMBER WEISS | | ON FILE | | | | | | |
| KRISTI BARBER | | ON FILE | | | | | | |
| KRISTI COVEY | | ON FILE | | | | | | |
| KRISTI DICK | | ON FILE | | | | | | |
| KRISTI DORAN | | ON FILE | | | | | | |
| KRISTI DYAN TAYLOR | | ON FILE | | | | | | |
| KRISTI HERSPOLD | | ON FILE | | | | | | |
| KRISTI HOWARD | | ON FILE | | | | | | |
| KRISTI ISOLA | | ON FILE | | | | | | |
| KRISTI JAMES | | ON FILE | | | | | | |
| KRISTI KAIS | | ON FILE | | | | | | |
| KRISTI KAYE ARRINGTON | | ON FILE | | | | | | |
| KRISTI LONG | | ON FILE | | | | | | |
| KRISTI LYNN GAVIN | | ON FILE | | | | | | |
| KRISTI MARIE DECKER | | ON FILE | | | | | | |
| KRISTI MILLER | | ON FILE | | | | | | |
| KRISTI ORESTIS | | ON FILE | | | | | | |
| KRISTI PAULSEN | | ON FILE | | | | | | |
| KRISTI PELLETIER | | ON FILE | | | | | | |
| KRISTI PURTLE | | ON FILE | | | | | | |
| KRISTI SABO | | ON FILE | | | | | | |
| KRISTI STEVENS | | ON FILE | | | | | | |
| KRISTI SWIM | | ON FILE | | | | | | |
| KRISTIAN AGUILO | | ON FILE | | | | | | |
| KRISTIAN APETA | | ON FILE | | | | | | |
| KRISTIAN ARMANDO LOYNAZ | | ON FILE | | | | | | |
| KRISTIAN ATTARD | | ON FILE | | | | | | |
| KRISTIAN BENZ | | ON FILE | | | | | | |
| KRISTIAN BERTRON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTIAN BEZEAU | | ON FILE | | | | | | |
| KRISTIAN CASILLAS | | ON FILE | | | | | | |
| KRISTIAN CHANCE LAME | | ON FILE | | | | | | |
| KRISTIAN DE JESUS | | ON FILE | | | | | | |
| KRISTIAN FILA | | ON FILE | | | | | | |
| KRISTIAN FISHER | | ON FILE | | | | | | |
| KRISTIAN FRASSER | | ON FILE | | | | | | |
| KRISTIAN GLASS | | ON FILE | | | | | | |
| KRISTIAN GRANT | | ON FILE | | | | | | |
| KRISTIAN GUSTAVSON | | ON FILE | | | | | | |
| KRISTIAN HAGEN | | ON FILE | | | | | | |
| KRISTIAN JOHN HOUCK | | ON FILE | | | | | | |
| KRISTIAN KRAEMER | | ON FILE | | | | | | |
| KRISTIAN OATMAN | | ON FILE | | | | | | |
| KRISTIAN ORDIALES | | ON FILE | | | | | | |
| KRISTIAN PARK | | ON FILE | | | | | | |
| KRISTIAN PEREIRA | | ON FILE | | | | | | |
| KRISTIAN PETER HANELT | | ON FILE | | | | | | |
| KRISTIAN RAMON | | ON FILE | | | | | | |
| KRISTIAN SNOW | | ON FILE | | | | | | |
| KRISTIAN TALLEY | | ON FILE | | | | | | |
| KRISTIAN VIECELI | | ON FILE | | | | | | |
| KRISTIAN VOGES | | ON FILE | | | | | | |
| KRISTIANEDWARD JAMES BROWN | | ON FILE | | | | | | |
| KRISTIAN-ISAAK HERNANDEZ | | ON FILE | | | | | | |
| KRISTIANNE SY | | ON FILE | | | | | | |
| KRISTIE ACHEE | | ON FILE | | | | | | |
| KRISTIE BERCH-PERRY | | ON FILE | | | | | | |
| KRISTIE DAVIS | | ON FILE | | | | | | |
| KRISTIE GILREATH | | ON FILE | | | | | | |
| KRISTIE JELINSKI | | ON FILE | | | | | | |
| KRISTIE KINDRICK | | ON FILE | | | | | | |
| KRISTIE KING | | ON FILE | | | | | | |
| KRISTIE KNAPP | | ON FILE | | | | | | |
| KRISTIE LARRY | | ON FILE | | | | | | |
| KRISTIE REDDICK | | ON FILE | | | | | | |
| KRISTIE SCHUTT | | ON FILE | | | | | | |
| KRISTIE WARREN | | ON FILE | | | | | | |
| KRISTIFIR KLEIN | | ON FILE | | | | | | |
| KRISTIN ALVAREZ | | ON FILE | | | | | | |
| KRISTIN ANNE DALLAGER | | ON FILE | | | | | | |
| KRISTIN ARAI | | ON FILE | | | | | | |
| KRISTIN BERND | | ON FILE | | | | | | |
| KRISTIN BERTRAM | | ON FILE | | | | | | |
| KRISTIN BOATRIGHT | | ON FILE | | | | | | |
| KRISTIN BRYAN | | ON FILE | | | | | | |
| KRISTIN CALLAIS | | ON FILE | | | | | | |
| KRISTIN CAMPOGNI | | ON FILE | | | | | | |
| KRISTIN CONWAY | | ON FILE | | | | | | |
| KRISTIN DAHL | | ON FILE | | | | | | |
| KRISTIN EVANS | | ON FILE | | | | | | |
| KRISTIN GINTER | | ON FILE | | | | | | |
| KRISTIN GLOVER | | ON FILE | | | | | | |
| KRISTIN GRANT | | ON FILE | | | | | | |
| KRISTIN GUTIERREZ | | ON FILE | | | | | | |
| KRISTIN JENNIFER HINZE | | ON FILE | | | | | | |
| KRISTIN JOHANSEN | | ON FILE | | | | | | |
| KRISTIN JONG | | ON FILE | | | | | | |
| KRISTIN KARASEVICZ | | ON FILE | | | | | | |
| KRISTIN KELLY | | ON FILE | | | | | | |
| KRISTIN LEAH SWENSON | | ON FILE | | | | | | |
| KRISTIN MALLARD | | ON FILE | | | | | | |
| KRISTIN MARTINS | | ON FILE | | | | | | |
| KRISTIN MCCUE | | ON FILE | | | | | | |
| KRISTIN MICHAEL MILLER | | ON FILE | | | | | | |
| KRISTIN MICHELLE SREMBA | | ON FILE | | | | | | |
| KRISTIN MILLER | | ON FILE | | | | | | |
| KRISTIN NICHOLSON | | ON FILE | | | | | | |
| KRISTIN PERRY | | ON FILE | | | | | | |
| KRISTIN PLUMMER | | ON FILE | | | | | | |
| KRISTIN PONZAR | | ON FILE | | | | | | |
| KRISTIN REILLY | | ON FILE | | | | | | |
| KRISTIN REINGRUBER | | ON FILE | | | | | | |
| KRISTIN RODRIGUEZ | | ON FILE | | | | | | |
| KRISTIN SAETVEIT | | ON FILE | | | | | | |
| KRISTIN SAWYER | | ON FILE | | | | | | |
| KRISTIN SHOFFEITT | | ON FILE | | | | | | |
| KRISTIN SMITH | | ON FILE | | | | | | |
| KRISTIN STANKIEWICZ | | ON FILE | | | | | | |
| KRISTIN VANDER LINDE | | ON FILE | | | | | | |
| KRISTIN WARE | | ON FILE | | | | | | |
| KRISTIN WILSON | | ON FILE | | | | | | |
| KRISTIN WOODS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINA ANNE MACRAE | | ON FILE | | | | | | |
| KRISTINA ASH | | ON FILE | | | | | | |
| KRISTINA BARBER | | ON FILE | | | | | | |
| KRISTINA BEAUDET | | ON FILE | | | | | | |
| KRISTINA BONHOMME | | ON FILE | | | | | | |
| KRISTINA BORNHOLDT | | ON FILE | | | | | | |
| KRISTINA BUAN | | ON FILE | | | | | | |
| KRISTINA CAETANO | | ON FILE | | | | | | |
| KRISTINA CALAMUSA | | ON FILE | | | | | | |
| KRISTINA CHAU | | ON FILE | | | | | | |
| KRISTINA COOK | | ON FILE | | | | | | |
| KRISTINA CORBITT | | ON FILE | | | | | | |
| KRISTINA DEWALD | | ON FILE | | | | | | |
| KRISTINA DONATO | | ON FILE | | | | | | |
| KRISTINA DUNCAN | | ON FILE | | | | | | |
| KRISTINA FAJARDO | | ON FILE | | | | | | |
| KRISTINA FERRARA | | ON FILE | | | | | | |
| KRISTINA FIRESTINE | | ON FILE | | | | | | |
| KRISTINA FISCHER | | ON FILE | | | | | | |
| KRISTINA FLEISCHER | | ON FILE | | | | | | |
| KRISTINA GABRIELLE BUDOMO | | ON FILE | | | | | | |
| KRISTINA GADEA | | ON FILE | | | | | | |
| KRISTINA GORAL | | ON FILE | | | | | | |
| KRISTINA GRIFFIN | | ON FILE | | | | | | |
| KRISTINA GUILLORY | | ON FILE | | | | | | |
| KRISTINA GUTT | | ON FILE | | | | | | |
| KRISTINA HALLEY | | ON FILE | | | | | | |
| KRISTINA HJERMSTAD | | ON FILE | | | | | | |
| KRISTINA HORI | | ON FILE | | | | | | |
| KRISTINA INGLIS | | ON FILE | | | | | | |
| KRISTINA J SAMBUCCI | | ON FILE | | | | | | |
| KRISTINA JOHNSON | | ON FILE | | | | | | |
| KRISTINA KAY MASTERS | | ON FILE | | | | | | |
| KRISTINA KEMP | | ON FILE | | | | | | |
| KRISTINA KERCE | | ON FILE | | | | | | |
| KRISTINA KHARBEDIYA | | ON FILE | | | | | | |
| KRISTINA KIENE | | ON FILE | | | | | | |
| KRISTINA KNAPIC | | ON FILE | | | | | | |
| KRISTINA KREBS | | ON FILE | | | | | | |
| KRISTINA KURTZ | | ON FILE | | | | | | |
| KRISTINA LEONARD | | ON FILE | | | | | | |
| KRISTINA LEWIS | | ON FILE | | | | | | |
| KRISTINA LOUISE COVER | | ON FILE | | | | | | |
| KRISTINA MARIE MC CUE | | ON FILE | | | | | | |
| KRISTINA MCCREERY | | ON FILE | | | | | | |
| KRISTINA MCKAIN | | ON FILE | | | | | | |
| KRISTINA MERCEDES KORBMACHER | | ON FILE | | | | | | |
| KRISTINA MERCURIO | | ON FILE | | | | | | |
| KRISTINA MEYER | | ON FILE | | | | | | |
| KRISTINA PEELE | | ON FILE | | | | | | |
| KRISTINA PERJAR | | ON FILE | | | | | | |
| KRISTINA POWERS | | ON FILE | | | | | | |
| KRISTINA RAINES | | ON FILE | | | | | | |
| KRISTINA RATLIFF | | ON FILE | | | | | | |
| KRISTINA ROSS | | ON FILE | | | | | | |
| KRISTINA SCHATZLE | | ON FILE | | | | | | |
| KRISTINA SMITH | | ON FILE | | | | | | |
| KRISTINA SOROKOLET | | ON FILE | | | | | | |
| KRISTINA THRIFT | | ON FILE | | | | | | |
| KRISTINA TUBERA | | ON FILE | | | | | | |
| KRISTINA TURNER | | ON FILE | | | | | | |
| KRISTINA VEEDER | | ON FILE | | | | | | |
| KRISTINA YIM | | ON FILE | | | | | | |
| KRISTINE ABIA | | ON FILE | | | | | | |
| KRISTINE ALVARADO | | ON FILE | | | | | | |
| KRISTINE BANCIFRA AOAY | | ON FILE | | | | | | |
| KRISTINE BASOBAS | | ON FILE | | | | | | |
| KRISTINE BJORNSTAD | | ON FILE | | | | | | |
| KRISTINE CLEMENGER | | ON FILE | | | | | | |
| KRISTINE CRANLEY | | ON FILE | | | | | | |
| KRISTINE DEUR | | ON FILE | | | | | | |
| KRISTINE DEWANDEL | | ON FILE | | | | | | |
| KRISTINE FLATEBO | | ON FILE | | | | | | |
| KRISTINE INFANTE | | ON FILE | | | | | | |
| KRISTINE IVY BALUYUT | | ON FILE | | | | | | |
| KRISTINE JACQUES | | ON FILE | | | | | | |
| KRISTINE KEEFE | | ON FILE | | | | | | |
| KRISTINE L CAMBRE | | ON FILE | | | | | | |
| KRISTINE LEE | | ON FILE | | | | | | |
| KRISTINE M MEEHAN | | ON FILE | | | | | | |
| KRISTINE MALLETT | | ON FILE | | | | | | |
| KRISTINE MARIE MCVEIGH | | ON FILE | | | | | | |
| KRISTINE MINGIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINE MUTLAK | | ON FILE | | | | | | |
| KRISTINE NOLASCO | | ON FILE | | | | | | |
| KRISTINE PETERSON | | ON FILE | | | | | | |
| KRISTINE PIASECKI | | ON FILE | | | | | | |
| KRISTINE SCHNEIDER | | ON FILE | | | | | | |
| KRISTINE TAYLOR | | ON FILE | | | | | | |
| KRISTINE TERESA KASCHUBE | | ON FILE | | | | | | |
| KRISTINE TORRES | | ON FILE | | | | | | |
| KRISTINE TOWNE | | ON FILE | | | | | | |
| KRISTINE WARD | | ON FILE | | | | | | |
| KRISTIYAN BRAYKOV | | ON FILE | | | | | | |
| KRISTIYAN DZHAMALOV | | ON FILE | | | | | | |
| KRISTJAN JORGO | | ON FILE | | | | | | |
| KRISTJAN SOKOLI | | ON FILE | | | | | | |
| KRISTO KUKK | | ON FILE | | | | | | |
| KRISTOF ARNOLD DIDRICKSON | | ON FILE | | | | | | |
| KRISTOF GREGORY | | ON FILE | | | | | | |
| KRISTOF KOVACS | | ON FILE | | | | | | |
| KRISTOF PUCHNER | | ON FILE | | | | | | |
| KRISTOF REST | | ON FILE | | | | | | |
| KRISTOFER HARRIS | | ON FILE | | | | | | |
| KRISTOFER JENK | | ON FILE | | | | | | |
| KRISTOFER KRAUSE | | ON FILE | | | | | | |
| KRISTOFER MARTELL | | ON FILE | | | | | | |
| KRISTOFER PERSSON | | ON FILE | | | | | | |
| KRISTOFER SCOT TERRY | | ON FILE | | | | | | |
| KRISTOFER VANDER PYL | | ON FILE | | | | | | |
| KRISTOFER VIOLETTE | | ON FILE | | | | | | |
| KRISTOFF CHEVAUGHN GRAHAM | | ON FILE | | | | | | |
| KRISTOFF PEET | | ON FILE | | | | | | |
| KRISTOFFER CARINO | | ON FILE | | | | | | |
| KRISTOFFER DOVER | | ON FILE | | | | | | |
| KRISTOFFER MOLA | | ON FILE | | | | | | |
| KRISTOFFER WRIGHT | | ON FILE | | | | | | |
| KRISTOFOR JOHNSON | | ON FILE | | | | | | |
| KRISTOFOR RODRIGUEZ | | ON FILE | | | | | | |
| KRISTOPHER ALLABAUGH | | ON FILE | | | | | | |
| KRISTOPHER ALLEN | | ON FILE | | | | | | |
| KRISTOPHER ANDREW PULLOS MENDIBIL | | ON FILE | | | | | | |
| KRISTOPHER ANTHONY BROWN | | ON FILE | | | | | | |
| KRISTOPHER BALDE | | ON FILE | | | | | | |
| KRISTOPHER BECKWITH | | ON FILE | | | | | | |
| KRISTOPHER BURGESS | | ON FILE | | | | | | |
| KRISTOPHER BURKE | | ON FILE | | | | | | |
| KRISTOPHER BYRD | | ON FILE | | | | | | |
| KRISTOPHER CHINNERY | | ON FILE | | | | | | |
| KRISTOPHER CONECHADO | | ON FILE | | | | | | |
| KRISTOPHER D KILLIPS | | ON FILE | | | | | | |
| KRISTOPHER DANIELS | | ON FILE | | | | | | |
| KRISTOPHER DAVIDSON | | ON FILE | | | | | | |
| KRISTOPHER DAVIS | | ON FILE | | | | | | |
| KRISTOPHER DISON | | ON FILE | | | | | | |
| KRISTOPHER EDWARDS | | ON FILE | | | | | | |
| KRISTOPHER EGAN | | ON FILE | | | | | | |
| KRISTOPHER ELLIS | | ON FILE | | | | | | |
| KRISTOPHER FERNANDEZ | | ON FILE | | | | | | |
| KRISTOPHER GLENN VESSELLS | | ON FILE | | | | | | |
| KRISTOPHER GONZALEZ | | ON FILE | | | | | | |
| KRISTOPHER GROTH | | ON FILE | | | | | | |
| KRISTOPHER HARRIS | | ON FILE | | | | | | |
| KRISTOPHER HEINEMAN | | ON FILE | | | | | | |
| KRISTOPHER HELLMAN | | ON FILE | | | | | | |
| KRISTOPHER HIGGINS | | ON FILE | | | | | | |
| KRISTOPHER HUDSON | | ON FILE | | | | | | |
| KRISTOPHER JAMES HAVA | | ON FILE | | | | | | |
| KRISTOPHER JOHN STATHAS | | ON FILE | | | | | | |
| KRISTOPHER JOHNSON | | ON FILE | | | | | | |
| KRISTOPHER KEITH | | ON FILE | | | | | | |
| KRISTOPHER KILGORE | | ON FILE | | | | | | |
| KRISTOPHER KILGROE | | ON FILE | | | | | | |
| KRISTOPHER KILTZ | | ON FILE | | | | | | |
| KRISTOPHER KNUTSEN | | ON FILE | | | | | | |
| KRISTOPHER KOHLER | | ON FILE | | | | | | |
| KRISTOPHER KRENZKE | | ON FILE | | | | | | |
| KRISTOPHER LEE BROBERG | | ON FILE | | | | | | |
| KRISTOPHER MACDONALD | | ON FILE | | | | | | |
| KRISTOPHER MARMOLEJO | | ON FILE | | | | | | |
| KRISTOPHER MEYER | | ON FILE | | | | | | |
| KRISTOPHER MILLER | | ON FILE | | | | | | |
| KRISTOPHER MOECKEL | | ON FILE | | | | | | |
| KRISTOPHER MOLLER | | ON FILE | | | | | | |
| KRISTOPHER NAREZ | | ON FILE | | | | | | |
| KRISTOPHER PEREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTOPHER R LOONEY | | ON FILE | | | | | | |
| KRISTOPHER RAI | | ON FILE | | | | | | |
| KRISTOPHER SABB | | ON FILE | | | | | | |
| KRISTOPHER SHOOK | | ON FILE | | | | | | |
| KRISTOPHER SLACK | | ON FILE | | | | | | |
| KRISTOPHER SMITH | | ON FILE | | | | | | |
| KRISTOPHER SNOW | | ON FILE | | | | | | |
| KRISTOPHER SNYDER | | ON FILE | | | | | | |
| KRISTOPHER STROUD | | ON FILE | | | | | | |
| KRISTOPHER TAYLOR | | ON FILE | | | | | | |
| KRISTOPHER THOMAS | | ON FILE | | | | | | |
| KRISTOPHER THOMPSON | | ON FILE | | | | | | |
| KRISTOPHER TODD BAXTER | | ON FILE | | | | | | |
| KRISTOPHER WADE DOTTS | | ON FILE | | | | | | |
| KRISTOPHER WILE | | ON FILE | | | | | | |
| KRISTOPHER WILSON | | ON FILE | | | | | | |
| KRISTOPHER WYNDHAM | | ON FILE | | | | | | |
| KRISTY BAUMAN | | ON FILE | | | | | | |
| KRISTY CARVER | | ON FILE | | | | | | |
| KRISTY DINH | | ON FILE | | | | | | |
| KRISTY DOAN | | ON FILE | | | | | | |
| KRISTY DOGGETT | | ON FILE | | | | | | |
| KRISTY GILMAN | | ON FILE | | | | | | |
| KRISTY GRISSOM | | ON FILE | | | | | | |
| KRISTY HILL | | ON FILE | | | | | | |
| KRISTY JACK | | ON FILE | | | | | | |
| KRISTY KWONG | | ON FILE | | | | | | |
| KRISTY LEE STEINER | | ON FILE | | | | | | |
| KRISTY NGUYEN | | ON FILE | | | | | | |
| KRISTY RAU | | ON FILE | | | | | | |
| KRISTY RICHARDSON-TUCKER | | ON FILE | | | | | | |
| KRISTY SHELER | | ON FILE | | | | | | |
| KRISTY SNYDER | | ON FILE | | | | | | |
| KRISTY SWEAT | | ON FILE | | | | | | |
| KRISTY THAI | | ON FILE | | | | | | |
| KRISTYN ADAMS | | ON FILE | | | | | | |
| KRISTYN GIRARDEAU | | ON FILE | | | | | | |
| KRISTYN HAYDT | | ON FILE | | | | | | |
| KRISTYN KNAPP | | ON FILE | | | | | | |
| KRISTYN MCKAY | | ON FILE | | | | | | |
| KRISTYN OGRADY | | ON FILE | | | | | | |
| KRISTYN POSTEN | | ON FILE | | | | | | |
| KRISTYN SIFONTESPERTIERRA | | ON FILE | | | | | | |
| KRISTYNA ARCHER | | ON FILE | | | | | | |
| KRISTYNE BERG | | ON FILE | | | | | | |
| KRISTYNE GAMBINO | | ON FILE | | | | | | |
| KRISTYNE SINGER | | ON FILE | | | | | | |
| KRISZTIAN ROMVARI | | ON FILE | | | | | | |
| KRISZTINA ROZSA | | ON FILE | | | | | | |
| KRIT SYM | | ON FILE | | | | | | |
| KRITIKA DEO | | ON FILE | | | | | | |
| KRITIN KONDRU | | ON FILE | | | | | | |
| KRITTAPOOM AKRAWINTHAWONG | | ON FILE | | | | | | |
| KRIZA BENITA PORTILLO | | ON FILE | | | | | | |
| KRIZTOFER LABORETE | | ON FILE | | | | | | |
| KRSTO RADOVIC | | ON FILE | | | | | | |
| KRUNAL DAVE | | ON FILE | | | | | | |
| KRUSHAL DESAI | | ON FILE | | | | | | |
| KRUTARTH GOHEL | | ON FILE | | | | | | |
| KRUTHIKA BABARAM | | ON FILE | | | | | | |
| KRUTI PATEL | | ON FILE | | | | | | |
| KRYSSIA NASSAR | | ON FILE | | | | | | |
| KRYSTA CLARK | | ON FILE | | | | | | |
| KRYSTA GILLEY | | ON FILE | | | | | | |
| KRYSTA GONZALES | | ON FILE | | | | | | |
| KRYSTA STODDART | | ON FILE | | | | | | |
| KRYSTAL ALMAZAN | | ON FILE | | | | | | |
| KRYSTAL ANCAR | | ON FILE | | | | | | |
| KRYSTAL BACK | | ON FILE | | | | | | |
| KRYSTAL CATLOS | | ON FILE | | | | | | |
| KRYSTAL CREECH | | ON FILE | | | | | | |
| KRYSTAL DRUMMOND | | ON FILE | | | | | | |
| KRYSTAL ELDRIDGE | | ON FILE | | | | | | |
| KRYSTAL FRENCH | | ON FILE | | | | | | |
| KRYSTAL GREER | | ON FILE | | | | | | |
| KRYSTAL HARDING | | ON FILE | | | | | | |
| KRYSTAL HERRON | | ON FILE | | | | | | |
| KRYSTAL HOSANG | | ON FILE | | | | | | |
| KRYSTAL LIU | | ON FILE | | | | | | |
| KRYSTAL MANN | | ON FILE | | | | | | |
| KRYSTAL MARSH | | ON FILE | | | | | | |
| KRYSTAL MASON | | ON FILE | | | | | | |
| KRYSTAL MORAA MATOKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRYSTAL MORGAN | | ON FILE | | | | | | |
| KRYSTAL OWENS | | ON FILE | | | | | | |
| KRYSTAL RIVERA | | ON FILE | | | | | | |
| KRYSTAL RODRIGUEZ-GOMEZ | | ON FILE | | | | | | |
| KRYSTAL SANTIAGO | | ON FILE | | | | | | |
| KRYSTAL SHROCK | | ON FILE | | | | | | |
| KRYSTAL SLOCUM | | ON FILE | | | | | | |
| KRYSTAL SPURGEON | | ON FILE | | | | | | |
| KRYSTAL ULIBARRI | | ON FILE | | | | | | |
| KRYSTAL VELEZ FARINACCI | | ON FILE | | | | | | |
| KRYSTAL WALKER | | ON FILE | | | | | | |
| KRYSTAL WARES | | ON FILE | | | | | | |
| KRYSTAL YANG | | ON FILE | | | | | | |
| KRYSTALEE ARCHIBALD | | ON FILE | | | | | | |
| KRYSTAN TOBEL | | ON FILE | | | | | | |
| KRYSTEN CHIN | | ON FILE | | | | | | |
| KRYSTEN PHILLIPS | | ON FILE | | | | | | |
| KRYSTIAN KINSEY | | ON FILE | | | | | | |
| KRYSTIAN NOEL PEREZ-ALMEIDA | | ON FILE | | | | | | |
| KRYSTIAN SOSINSKI | | ON FILE | | | | | | |
| KRYSTIAN STREIT | | ON FILE | | | | | | |
| KRYSTIN DODGE | | ON FILE | | | | | | |
| KRYSTINA ANH NGUYEN | | ON FILE | | | | | | |
| KRYSTINA FORDE | | ON FILE | | | | | | |
| KRYSTLE DAVIS | | ON FILE | | | | | | |
| KRYSTLE FINLEY | | ON FILE | | | | | | |
| KRYSTLE MEDFORD | | ON FILE | | | | | | |
| KRYSTLE ROWLANDS | | ON FILE | | | | | | |
| KRYSTLE WOODY | | ON FILE | | | | | | |
| KRYSTOPHER PINES | | ON FILE | | | | | | |
| KRYSTSINA CHUDZILOUSKAYA | | ON FILE | | | | | | |
| KRYSTYNA MCQUEENEY | | ON FILE | | | | | | |
| KRYSTYNA NURUZZAMAN | | ON FILE | | | | | | |
| KRYSTYNA PALIWODA | | ON FILE | | | | | | |
| KRYSTYNA PIETRASZKIEWICZ | | ON FILE | | | | | | |
| KRYSTYNA POZNANSKI | | ON FILE | | | | | | |
| KRZYSZTOF BUKOWSKI | | ON FILE | | | | | | |
| KRZYSZTOF CEGLAREK | | ON FILE | | | | | | |
| KRZYSZTOF DOROBA | | ON FILE | | | | | | |
| KRZYSZTOF JACER ZUBOWIC | | ON FILE | | | | | | |
| KRZYSZTOF JERZY MONASTERSKI | | ON FILE | | | | | | |
| KRZYSZTOF KLOCZKO | | ON FILE | | | | | | |
| KRZYSZTOF KNAPCZYNSKI | | ON FILE | | | | | | |
| KRZYSZTOF KOWAL | | ON FILE | | | | | | |
| KRZYSZTOF KOZICKI | | ON FILE | | | | | | |
| KRZYSZTOF KROLAK | | ON FILE | | | | | | |
| KRZYSZTOF PETRYNKO | | ON FILE | | | | | | |
| KRZYSZTOF REMIASZ | | ON FILE | | | | | | |
| KRZYSZTOF W SZOT | | ON FILE | | | | | | |
| KRZYSZTOF WILLMAN | | ON FILE | | | | | | |
| KSEAN KEKINA | | ON FILE | | | | | | |
| KSENIA RESHETNIKOVA | | ON FILE | | | | | | |
| KSENIYA GRASDAL | | ON FILE | | | | | | |
| KSENIYA KUPRI | | ON FILE | | | | | | |
| KSENIYA LIFANOVA | | ON FILE | | | | | | |
| KSENIYA TSOI | | ON FILE | | | | | | |
| KSENYA ZHURAVLEVA | | ON FILE | | | | | | |
| KSHITIJ SHRESTHA | | ON FILE | | | | | | |
| KSHITIJ YOGI | | ON FILE | | | | | | |
| KU KIM | | ON FILE | | | | | | |
| KUAN KEVIN GAO | | ON FILE | | | | | | |
| KUANLIANG CHANG | | ON FILE | | | | | | |
| KUANYU CHEN | | ON FILE | | | | | | |
| KUBANYCHBEK IMANKULOV | | ON FILE | | | | | | |
| KUBER JAIN RAJENDRA JAIN | | ON FILE | | | | | | |
| KUBILAY NACAK | | ON FILE | | | | | | |
| KUBRAN JAMES | | ON FILE | | | | | | |
| KUDARIE SOMARU | | ON FILE | | | | | | |
| KUDZAI MARAMBA | | ON FILE | | | | | | |
| KUEN FAI YIU | | ON FILE | | | | | | |
| KUJTIM ZEKA | | ON FILE | | | | | | |
| KULDEEP PATEL | | ON FILE | | | | | | |
| KULDEEP SINGH | | ON FILE | | | | | | |
| KULDEEPSINH ATODARIA | | ON FILE | | | | | | |
| KULDIP KUMAR | | ON FILE | | | | | | |
| KULDIP SINGH OBEROI | | ON FILE | | | | | | |
| KULLEN JAHNKE | | ON FILE | | | | | | |
| KULPREET KHANUJA | | ON FILE | | | | | | |
| KULVEER BAWA | | ON FILE | | | | | | |
| KUM NAM HONG | | ON FILE | | | | | | |
| KUM SONG | | ON FILE | | | | | | |
| KUMAR ANIKET | | ON FILE | | | | | | |
| KUMAR DANDAPANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUMAR DAVE | | ON FILE | | | | | | |
| KUMAR GOVINDASWAMY | | ON FILE | | | | | | |
| KUMAR SRIPADAM | | ON FILE | | | | | | |
| KUMARAN MUTHUSAMY | | ON FILE | | | | | | |
| KUMAREN GOVINDARAJAN | | ON FILE | | | | | | |
| KUMAR-MARUTHI GARIKAPATI | | ON FILE | | | | | | |
| KUMBER ALI | | ON FILE | | | | | | |
| KUMHO JOE | | ON FILE | | | | | | |
| KUMI VERDIER | | ON FILE | | | | | | |
| KUMIKO OGA | | ON FILE | | | | | | |
| KUMIKO TAKITA | | ON FILE | | | | | | |
| KUN HE | | ON FILE | | | | | | |
| KUN KIM | | ON FILE | | | | | | |
| KUN LEE | | ON FILE | | | | | | |
| KUN RAGONESE | | ON FILE | | | | | | |
| KUN WOO KANG | | ON FILE | | | | | | |
| KUN XIE | | ON FILE | | | | | | |
| KUN YANG | | ON FILE | | | | | | |
| KUNAAL PATEL | | ON FILE | | | | | | |
| KUNAL ARVIND VED | | ON FILE | | | | | | |
| KUNAL BEHL | | ON FILE | | | | | | |
| KUNAL BHATNAGAR | | ON FILE | | | | | | |
| KUNAL CHAWLA | | ON FILE | | | | | | |
| KUNAL GROVER | | ON FILE | | | | | | |
| KUNAL HARSHADKUMAR SHAH | | ON FILE | | | | | | |
| KUNAL JAMNADAS | | ON FILE | | | | | | |
| KUNAL JHAVERI | | ON FILE | | | | | | |
| KUNAL KANJOLIA | | ON FILE | | | | | | |
| KUNAL KHALADKAR | | ON FILE | | | | | | |
| KUNAL LAKHAN-PAL | | ON FILE | | | | | | |
| KUNAL MAYUR PATEL | | ON FILE | | | | | | |
| KUNAL MITTAL | | ON FILE | | | | | | |
| KUNAL NADKARNI | | ON FILE | | | | | | |
| KUNAL NIRAVKUMAR KHATRI | | ON FILE | | | | | | |
| KUNAL OM KAUL | | ON FILE | | | | | | |
| KUNAL PARYUS PATEL | | ON FILE | | | | | | |
| KUNAL SAMPAT | | ON FILE | | | | | | |
| KUNAL SETH | | ON FILE | | | | | | |
| KUNAL SHAH | | ON FILE | | | | | | |
| KUNAL SHARAD SHINDE | | ON FILE | | | | | | |
| KUNAL SHETTY | | ON FILE | | | | | | |
| KUNAL SUNIL KHORANA | | ON FILE | | | | | | |
| KUNAL UDAY SONAR | | ON FILE | | | | | | |
| KUNAL UMRIGAR | | ON FILE | | | | | | |
| KUNBI OGUNEYE | | ON FILE | | | | | | |
| KUNDI CHAIRIL | | ON FILE | | | | | | |
| KUNG YU PAN | | ON FILE | | | | | | |
| KUNGA NYIMA | | ON FILE | | | | | | |
| KUNHYOUNG KIM | | ON FILE | | | | | | |
| KUNJAL RATHOD | | ON FILE | | | | | | |
| KUNRU SHEN | | ON FILE | | | | | | |
| KUNWAR KOCHAR | | ON FILE | | | | | | |
| KUNYU QIU | | ON FILE | | | | | | |
| KUNYUAN LI | | ON FILE | | | | | | |
| KUNZ MAINALI | | ON FILE | | | | | | |
| KUO CHING KU | | ON FILE | | | | | | |
| KUO VOONG | | ON FILE | | | | | | |
| KUO-HOW LIOU | | ON FILE | | | | | | |
| KUO-HSING TSAO | | ON FILE | | | | | | |
| KUOWEI CHEN | | ON FILE | | | | | | |
| KUQUIN ROBERTS | | ON FILE | | | | | | |
| KURBAN LOKHANDWALA | | ON FILE | | | | | | |
| KURIACHEN JOSEPH | | ON FILE | | | | | | |
| KURK PETTERSON | | ON FILE | | | | | | |
| KURT A ZENTMAIER | | ON FILE | | | | | | |
| KURT ALAN STEWARD II | | ON FILE | | | | | | |
| KURT ALLEN GOOLSBY | | ON FILE | | | | | | |
| KURT ALMEIDA | | ON FILE | | | | | | |
| KURT ANDERSON | | ON FILE | | | | | | |
| KURT ANDREW ZUCH | | ON FILE | | | | | | |
| KURT ANTHONY WOODWORTH | | ON FILE | | | | | | |
| KURT ARISOHN | | ON FILE | | | | | | |
| KURT AUBART | | ON FILE | | | | | | |
| KURT BARFIELD | | ON FILE | | | | | | |
| KURT BARGER | | ON FILE | | | | | | |
| KURT BEER | | ON FILE | | | | | | |
| KURT BENNETT | | ON FILE | | | | | | |
| KURT BOGNAR | | ON FILE | | | | | | |
| KURT BROWN | | ON FILE | | | | | | |
| KURT CEDERGREN | | ON FILE | | | | | | |
| KURT CHAMBLESS | | ON FILE | | | | | | |
| KURT CHANCE | | ON FILE | | | | | | |
| KURT CHAUNING TRIMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURT CORE | | ON FILE | | | | | | |
| KURT COREY FOLSOM | | ON FILE | | | | | | |
| KURT D EDELMAN | | ON FILE | | | | | | |
| KURT DARRELL | | ON FILE | | | | | | |
| KURT DAVID GOAR | | ON FILE | | | | | | |
| KURT DEIDRICK | | ON FILE | | | | | | |
| KURT DEININGER | | ON FILE | | | | | | |
| KURT DELANOY | | ON FILE | | | | | | |
| KURT DENNINGHOFF | | ON FILE | | | | | | |
| KURT DEWHURST | | ON FILE | | | | | | |
| KURT DIETLE | | ON FILE | | | | | | |
| KURT EINSTEIN | | ON FILE | | | | | | |
| KURT FENSTERMACHER | | ON FILE | | | | | | |
| KURT FULGINITI | | ON FILE | | | | | | |
| KURT GARCIA | | ON FILE | | | | | | |
| KURT GILBERT | | ON FILE | | | | | | |
| KURT HALL | | ON FILE | | | | | | |
| KURT HEINRICH | | ON FILE | | | | | | |
| KURT HEISEY | | ON FILE | | | | | | |
| KURT HERTZLER | | ON FILE | | | | | | |
| KURT HOLLOWAY | | ON FILE | | | | | | |
| KURT J DECKO | | ON FILE | | | | | | |
| KURT JACOBSON | | ON FILE | | | | | | |
| KURT JENKINS | | ON FILE | | | | | | |
| KURT JENNEY | | ON FILE | | | | | | |
| KURT JOHANSEN | | ON FILE | | | | | | |
| KURT JORGENSEN | | ON FILE | | | | | | |
| KURT JOSEPH KIDD | | ON FILE | | | | | | |
| KURT JOYCE | | ON FILE | | | | | | |
| KURT JUERGENS | | ON FILE | | | | | | |
| KURT KOMATSUBARA | | ON FILE | | | | | | |
| KURT KOSCHNITZKE | | ON FILE | | | | | | |
| KURT KRIER | | ON FILE | | | | | | |
| KURT LADELLE WASHINGTON | | ON FILE | | | | | | |
| KURT LAIR | | ON FILE | | | | | | |
| KURT LAMON | | ON FILE | | | | | | |
| KURT LANGE | | ON FILE | | | | | | |
| KURT LAVACQUE | | ON FILE | | | | | | |
| KURT LEE | | ON FILE | | | | | | |
| KURT LEHNEN | | ON FILE | | | | | | |
| KURT LORENZ NUGUID | | ON FILE | | | | | | |
| KURT LUHMANN | | ON FILE | | | | | | |
| KURT MANN | | ON FILE | | | | | | |
| KURT MARTIN | | ON FILE | | | | | | |
| KURT MAYERS | | ON FILE | | | | | | |
| KURT MCCLUNG | | ON FILE | | | | | | |
| KURT MCGUIRE | | ON FILE | | | | | | |
| KURT MILLER | | ON FILE | | | | | | |
| KURT MIRE | | ON FILE | | | | | | |
| KURT MOSTELLER | | ON FILE | | | | | | |
| KURT OHLINGER | | ON FILE | | | | | | |
| KURT PAPP | | ON FILE | | | | | | |
| KURT PARKER | | ON FILE | | | | | | |
| KURT PFANNENSTIEL | | ON FILE | | | | | | |
| KURT PHAM | | ON FILE | | | | | | |
| KURT PLANTUS | | ON FILE | | | | | | |
| KURT PLUMMER | | ON FILE | | | | | | |
| KURT RADTKE | | ON FILE | | | | | | |
| KURT RANDALL ORNDORFF | | ON FILE | | | | | | |
| KURT RITTER | | ON FILE | | | | | | |
| KURT ROBERTSON | | ON FILE | | | | | | |
| KURT ROESENER | | ON FILE | | | | | | |
| KURT ROTHFUSS | | ON FILE | | | | | | |
| KURT SAHLIN JR | | ON FILE | | | | | | |
| KURT SANDBORN | | ON FILE | | | | | | |
| KURT SAVAGE | | ON FILE | | | | | | |
| KURT SCHICHTL | | ON FILE | | | | | | |
| KURT SCHILLIGO | | ON FILE | | | | | | |
| KURT SCHILLING | | ON FILE | | | | | | |
| KURT SCHRADER | | ON FILE | | | | | | |
| KURT SENSER | | ON FILE | | | | | | |
| KURT SPENSER | | ON FILE | | | | | | |
| KURT STAMETZ | | ON FILE | | | | | | |
| KURT STENEHJEM | | ON FILE | | | | | | |
| KURT STEPHEN RASMUSSEN | | ON FILE | | | | | | |
| KURT SWOGGER | | ON FILE | | | | | | |
| KURT TAGLIARENI | | ON FILE | | | | | | |
| KURT TRAEGER LOCKHART | | ON FILE | | | | | | |
| KURT WAGNER | | ON FILE | | | | | | |
| KURT WALKER | | ON FILE | | | | | | |
| KURT WALLIN | | ON FILE | | | | | | |
| KURT WALOTKA | | ON FILE | | | | | | |
| KURT WASSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURT WEIRICH | | ON FILE | | | | | | |
| KURT WEISS | | ON FILE | | | | | | |
| KURT WENDLAND | | ON FILE | | | | | | |
| KURT WILLMS | | ON FILE | | | | | | |
| KURT WILLSON | | ON FILE | | | | | | |
| KURT WIMMERS | | ON FILE | | | | | | |
| KURT WITZKE | | ON FILE | | | | | | |
| KURT WUCKERT JR | | ON FILE | | | | | | |
| KURTIS BEL | | ON FILE | | | | | | |
| KURTIS BRADLEY | | ON FILE | | | | | | |
| KURTIS BRAND | | ON FILE | | | | | | |
| KURTIS CARLSON | | ON FILE | | | | | | |
| KURTIS CONRAD | | ON FILE | | | | | | |
| KURTIS DIETHRICH | | ON FILE | | | | | | |
| KURTIS FARRAR | | ON FILE | | | | | | |
| KURTIS GANSEN | | ON FILE | | | | | | |
| KURTIS HUNSAKER | | ON FILE | | | | | | |
| KURTIS LANE PLEASANTS | | ON FILE | | | | | | |
| KURTIS LEE | | ON FILE | | | | | | |
| KURTIS LOPES-SOARES | | ON FILE | | | | | | |
| KURTIS MICHAEL KERESTIC | | ON FILE | | | | | | |
| KURTIS PINEDO | | ON FILE | | | | | | |
| KURTIS REARDAN | | ON FILE | | | | | | |
| KURTIS SCHARENBROCH | | ON FILE | | | | | | |
| KURTIS SCHMIDT | | ON FILE | | | | | | |
| KURTIS STANGE | | ON FILE | | | | | | |
| KURTIS TINFOW | | ON FILE | | | | | | |
| KURTIS VANBARRIGER | | ON FILE | | | | | | |
| KURTIS VESTOL | | ON FILE | | | | | | |
| KURTIS WENDLING | | ON FILE | | | | | | |
| KURTLAND CHUA | | ON FILE | | | | | | |
| KURUSH DUBASH | | ON FILE | | | | | | |
| KURY REYNOLDS | | ON FILE | | | | | | |
| KUSALA MOLLIGODA | | ON FILE | | | | | | |
| KUSALWIN KULARATNE | | ON FILE | | | | | | |
| KUSH LENGACHER | | ON FILE | | | | | | |
| KUSH PATEL | | ON FILE | | | | | | |
| KUSH SAPARIA | | ON FILE | | | | | | |
| KUSHAAL MALDE | | ON FILE | | | | | | |
| KUSHAGRA KHANDELWAL | | ON FILE | | | | | | |
| KUSHAL KOOLWAL | | ON FILE | | | | | | |
| KUSHAL MEHTA | | ON FILE | | | | | | |
| KUSHAL PATEL | | ON FILE | | | | | | |
| KUSHAL SAVAJ | | ON FILE | | | | | | |
| KUSHAN STAMPLEY | | ON FILE | | | | | | |
| KUSHTRIM ZYMBERI | | ON FILE | | | | | | |
| KUSHYAL BUDHAN | | ON FILE | | | | | | |
| KUTAI SAFFORD | | ON FILE | | | | | | |
| KUTAY ALPER | | ON FILE | | | | | | |
| KUWELA LUMPKIN | | ON FILE | | | | | | |
| KWABENA AGYEKUM AMPOFO | | ON FILE | | | | | | |
| KWABENA AMO ASARE | | ON FILE | | | | | | |
| KWABENA KESSE | | ON FILE | | | | | | |
| KWABENA OFOSU-SIAW | | ON FILE | | | | | | |
| KWABENA RANDOLPH | | ON FILE | | | | | | |
| KWABY AKOTO | | ON FILE | | | | | | |
| KWADWO ASAMOAH BOATENG | | ON FILE | | | | | | |
| KWADWO OPOKU | | ON FILE | | | | | | |
| KWAMBE HENDERSON | | ON FILE | | | | | | |
| KWAME ASENSO | | ON FILE | | | | | | |
| KWAME BREEDY | | ON FILE | | | | | | |
| KWAME ESSIEH | | ON FILE | | | | | | |
| KWAME ISIDORE | | ON FILE | | | | | | |
| KWAME NEWTON | | ON FILE | | | | | | |
| KWAME ROBERTSON | | ON FILE | | | | | | |
| KWAME SEARCY | | ON FILE | | | | | | |
| KWAME SLEDGE | | ON FILE | | | | | | |
| KWAME WARRICK | | ON FILE | | | | | | |
| KWAMIN BROWN | | ON FILE | | | | | | |
| KWAMIVI DRAH | | ON FILE | | | | | | |
| KWAMNE ANTHONY HOLMES | | ON FILE | | | | | | |
| KWAN KIM | | ON FILE | | | | | | |
| KWANG HO YOO | | ON FILE | | | | | | |
| KWANG HYUN RYU | | ON FILE | | | | | | |
| KWANG NYEON AN | | ON FILE | | | | | | |
| KWANG YAO CHAN | | ON FILE | | | | | | |
| KWANG YEON LEE | | ON FILE | | | | | | |
| KWANG YOON | | ON FILE | | | | | | |
| KWANG YUN | | ON FILE | | | | | | |
| KWANG-YOUN KIM | | ON FILE | | | | | | |
| KWASI HAWKS | | ON FILE | | | | | | |
| KWASSY SURHEYAO | | ON FILE | | | | | | |
| KWEKU ADAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWESI AKPOMUVI EMRETIYOMA JR | | ON FILE | | | | | | |
| KWESI BOAHENE | | ON FILE | | | | | | |
| KWESI OKYERE | | ON FILE | | | | | | |
| KWESI PREMPEH | | ON FILE | | | | | | |
| KWIHO PARK | | ON FILE | | | | | | |
| KWINCY HALL | | ON FILE | | | | | | |
| KWOK HUNG IP | | ON FILE | | | | | | |
| KWOK SUN TANG | | ON FILE | | | | | | |
| KWOK-CHIEN CHOY | | ON FILE | | | | | | |
| KWONG LI | | ON FILE | | | | | | |
| KWONG PIK TSUI | | ON FILE | | | | | | |
| KWUN HANG CHAN | | ON FILE | | | | | | |
| KWUN SHAN LIP | | ON FILE | | | | | | |
| KY CARBAUGH | | ON FILE | | | | | | |
| KY HUMBLE | | ON FILE | | | | | | |
| KYAANI ROBINSON | | ON FILE | | | | | | |
| KYALO KIBUA | | ON FILE | | | | | | |
| KYAN RIDER | | ON FILE | | | | | | |
| KYAN WALKER | | ON FILE | | | | | | |
| KYANA VAN HOUTEN | | ON FILE | | | | | | |
| KYANNA BOSWORTH | | ON FILE | | | | | | |
| KYARA RAFFERTY | | ON FILE | | | | | | |
| KYAW HTIN | | ON FILE | | | | | | |
| KYAW LIN | | ON FILE | | | | | | |
| KYAW MYO TUN | | ON FILE | | | | | | |
| KYAW SOE | | ON FILE | | | | | | |
| KYAW THEIN | | ON FILE | | | | | | |
| KYAW WIN | | ON FILE | | | | | | |
| KYAW-ZAY YA | | ON FILE | | | | | | |
| KYDEN MAMALES | | ON FILE | | | | | | |
| KYE DAWSON | | ON FILE | | | | | | |
| KYE GOMEZ | | ON FILE | | | | | | |
| KYE LONGTIN | | ON FILE | | | | | | |
| KYE PADILLA | | ON FILE | | | | | | |
| KYEOL WILLIAMS | | ON FILE | | | | | | |
| KYEONG HWAN KIM | | ON FILE | | | | | | |
| KYIIA MACDONALD | | ON FILE | | | | | | |
| KYIN KYAN | | ON FILE | | | | | | |
| KYLA CHAU | | ON FILE | | | | | | |
| KYLA COLE | | ON FILE | | | | | | |
| KYLA CROSS | | ON FILE | | | | | | |
| KYLA STAHLEY | | ON FILE | | | | | | |
| KYLA STERN | | ON FILE | | | | | | |
| KYLA SULLIVAN | | ON FILE | | | | | | |
| KYLAH GREEN | | ON FILE | | | | | | |
| KYLE A WASHINGTON | | ON FILE | | | | | | |
| KYLE ABELS | | ON FILE | | | | | | |
| KYLE ABRAHAM | | ON FILE | | | | | | |
| KYLE ACEVEDO | | ON FILE | | | | | | |
| KYLE ADAM MOFFIT | | ON FILE | | | | | | |
| KYLE ADAMS | | ON FILE | | | | | | |
| KYLE ALBERT | | ON FILE | | | | | | |
| KYLE ALBERT LEWIS | | ON FILE | | | | | | |
| KYLE ALCOCK | | ON FILE | | | | | | |
| KYLE ALDRICH | | ON FILE | | | | | | |
| KYLE ALEXANDER STEPHAN | | ON FILE | | | | | | |
| KYLE ALFHEIM | | ON FILE | | | | | | |
| KYLE ALLISON | | ON FILE | | | | | | |
| KYLE ALLRED | | ON FILE | | | | | | |
| KYLE AMARANTE | | ON FILE | | | | | | |
| KYLE ANDERBERG | | ON FILE | | | | | | |
| KYLE ANDERSEN | | ON FILE | | | | | | |
| KYLE ANDREW BALTHASER | | ON FILE | | | | | | |
| KYLE ANDREW POPKE | | ON FILE | | | | | | |
| KYLE ANDREW SHORT | | ON FILE | | | | | | |
| KYLE ANDREWS | | ON FILE | | | | | | |
| KYLE ANTHONY HARTMAN | | ON FILE | | | | | | |
| KYLE ANTHONY ROGERS | | ON FILE | | | | | | |
| KYLE ARAKAKI | | ON FILE | | | | | | |
| KYLE ARANIO | | ON FILE | | | | | | |
| KYLE ARECHIGA | | ON FILE | | | | | | |
| KYLE ARIMA | | ON FILE | | | | | | |
| KYLE ARMOUR | | ON FILE | | | | | | |
| KYLE ARNDT | | ON FILE | | | | | | |
| KYLE ASHCRAFT | | ON FILE | | | | | | |
| KYLE AYERS | | ON FILE | | | | | | |
| KYLE AZAVEDO | | ON FILE | | | | | | |
| KYLE BAAL | | ON FILE | | | | | | |
| KYLE BACK | | ON FILE | | | | | | |
| KYLE BACON | | ON FILE | | | | | | |
| KYLE BADER | | ON FILE | | | | | | |
| KYLE BAHR | | ON FILE | | | | | | |
| KYLE BAILEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE BAILY | | ON FILE | | | | | | |
| KYLE BAKER | | ON FILE | | | | | | |
| KYLE BANKS | | ON FILE | | | | | | |
| KYLE BANN | | ON FILE | | | | | | |
| KYLE BARCLAY SIMMS | | ON FILE | | | | | | |
| KYLE BARRON | | ON FILE | | | | | | |
| KYLE BARSCH | | ON FILE | | | | | | |
| KYLE BARTHOLOMEW | | ON FILE | | | | | | |
| KYLE BARTLETT | | ON FILE | | | | | | |
| KYLE BARTON VALENTINE | | ON FILE | | | | | | |
| KYLE BARTOSCH | | ON FILE | | | | | | |
| KYLE BARTOSIEWICZ | | ON FILE | | | | | | |
| KYLE BATZER | | ON FILE | | | | | | |
| KYLE BAUER | | ON FILE | | | | | | |
| KYLE BAXTER | | ON FILE | | | | | | |
| KYLE BEAGLE | | ON FILE | | | | | | |
| KYLE BEAN | | ON FILE | | | | | | |
| KYLE BEATTY | | ON FILE | | | | | | |
| KYLE BECKWITH-MURRAY | | ON FILE | | | | | | |
| KYLE BELL | | ON FILE | | | | | | |
| KYLE BENDER-REAM | | ON FILE | | | | | | |
| KYLE BENJAMIN HOLDEN | | ON FILE | | | | | | |
| KYLE BENZLE | | ON FILE | | | | | | |
| KYLE BERLINER | | ON FILE | | | | | | |
| KYLE BERLINSKI | | ON FILE | | | | | | |
| KYLE BERNHARD | | ON FILE | | | | | | |
| KYLE BESSA | | ON FILE | | | | | | |
| KYLE BIALK | | ON FILE | | | | | | |
| KYLE BIRCHER | | ON FILE | | | | | | |
| KYLE BIRD | | ON FILE | | | | | | |
| KYLE BISCHOF | | ON FILE | | | | | | |
| KYLE BLACKBURN | | ON FILE | | | | | | |
| KYLE BLADEN | | ON FILE | | | | | | |
| KYLE BLAKE SAMUELS | | ON FILE | | | | | | |
| KYLE BLOMQUIST | | ON FILE | | | | | | |
| KYLE BLOOMER | | ON FILE | | | | | | |
| KYLE BOGNER | | ON FILE | | | | | | |
| KYLE BOGUSZ | | ON FILE | | | | | | |
| KYLE BONHOMME | | ON FILE | | | | | | |
| KYLE BOOKER | | ON FILE | | | | | | |
| KYLE BOOTH | | ON FILE | | | | | | |
| KYLE BORJAS | | ON FILE | | | | | | |
| KYLE BORODKIN | | ON FILE | | | | | | |
| KYLE BOSS | | ON FILE | | | | | | |
| KYLE BOULAND | | ON FILE | | | | | | |
| KYLE BOUTIN | | ON FILE | | | | | | |
| KYLE BOYAR | | ON FILE | | | | | | |
| KYLE BRANDT | | ON FILE | | | | | | |
| KYLE BRAY | | ON FILE | | | | | | |
| KYLE BREUL | | ON FILE | | | | | | |
| KYLE BREZINA | | ON FILE | | | | | | |
| KYLE BRILLANTES | | ON FILE | | | | | | |
| KYLE BROCK | | ON FILE | | | | | | |
| KYLE BROCKMAN | | ON FILE | | | | | | |
| KYLE BROCKMANN | | ON FILE | | | | | | |
| KYLE BRODERICK | | ON FILE | | | | | | |
| KYLE BROGAN | | ON FILE | | | | | | |
| KYLE BROMLEY | | ON FILE | | | | | | |
| KYLE BROWN | | ON FILE | | | | | | |
| KYLE BRUCE SETTLE | | ON FILE | | | | | | |
| KYLE BRUMFITT | | ON FILE | | | | | | |
| KYLE BRUNAIS | | ON FILE | | | | | | |
| KYLE BRYONTHOMAS BURKETT | | ON FILE | | | | | | |
| KYLE BUDNICK | | ON FILE | | | | | | |
| KYLE BUFFORD | | ON FILE | | | | | | |
| KYLE BULLER | | ON FILE | | | | | | |
| KYLE BUNKER | | ON FILE | | | | | | |
| KYLE BURNSIDE | | ON FILE | | | | | | |
| KYLE BURRUS | | ON FILE | | | | | | |
| KYLE BURT | | ON FILE | | | | | | |
| KYLE BURTON | | ON FILE | | | | | | |
| KYLE BUTLER | | ON FILE | | | | | | |
| KYLE BUTTERFIELD | | ON FILE | | | | | | |
| KYLE BUTTERWORTH | | ON FILE | | | | | | |
| KYLE BYRNE | | ON FILE | | | | | | |
| KYLE CAMPBELL | | ON FILE | | | | | | |
| KYLE CANDA | | ON FILE | | | | | | |
| KYLE CANDALLA | | ON FILE | | | | | | |
| KYLE CANNELLA | | ON FILE | | | | | | |
| KYLE CANNON | | ON FILE | | | | | | |
| KYLE CARD | | ON FILE | | | | | | |
| KYLE CARLSON | | ON FILE | | | | | | |
| KYLE CARNOHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE CARPENTER | | ON FILE | | | | | | |
| KYLE CARRILLO | | ON FILE | | | | | | |
| KYLE CARSON | | ON FILE | | | | | | |
| KYLE CARTER | | ON FILE | | | | | | |
| KYLE CASBON | | ON FILE | | | | | | |
| KYLE CATE | | ON FILE | | | | | | |
| KYLE CEMATE | | ON FILE | | | | | | |
| KYLE CETRULO | | ON FILE | | | | | | |
| KYLE CHAMP | | ON FILE | | | | | | |
| KYLE CHAPLIN | | ON FILE | | | | | | |
| KYLE CHAPMAN | | ON FILE | | | | | | |
| KYLE CHARBONNET | | ON FILE | | | | | | |
| KYLE CHAYKOWSKI | | ON FILE | | | | | | |
| KYLE CHENG | | ON FILE | | | | | | |
| KYLE CHESTER | | ON FILE | | | | | | |
| KYLE CHRISTENSEN | | ON FILE | | | | | | |
| KYLE CHRISTOPHE THORNE | | ON FILE | | | | | | |
| KYLE CHRISTOPHER DICKEY | | ON FILE | | | | | | |
| KYLE CHRISTOPHER PESTANO | | ON FILE | | | | | | |
| KYLE CHURCH | | ON FILE | | | | | | |
| KYLE CHWALEK | | ON FILE | | | | | | |
| KYLE CISSEL | | ON FILE | | | | | | |
| KYLE CLARK | | ON FILE | | | | | | |
| KYLE CLEVELAND | | ON FILE | | | | | | |
| KYLE CLOTHIER | | ON FILE | | | | | | |
| KYLE CLOUD | | ON FILE | | | | | | |
| KYLE COBY | | ON FILE | | | | | | |
| KYLE COCHRAN | | ON FILE | | | | | | |
| KYLE COFFEY | | ON FILE | | | | | | |
| KYLE COLLIS | | ON FILE | | | | | | |
| KYLE CONFEHR | | ON FILE | | | | | | |
| KYLE CONLIN-STOLBERG | | ON FILE | | | | | | |
| KYLE CONVERY | | ON FILE | | | | | | |
| KYLE COPE | | ON FILE | | | | | | |
| KYLE CORDOVA | | ON FILE | | | | | | |
| KYLE COST | | ON FILE | | | | | | |
| KYLE COTA | | ON FILE | | | | | | |
| KYLE COTE | | ON FILE | | | | | | |
| KYLE COVINGTON | | ON FILE | | | | | | |
| KYLE CRAWFORD | | ON FILE | | | | | | |
| KYLE CROSSLIN | | ON FILE | | | | | | |
| KYLE CROTHERS | | ON FILE | | | | | | |
| KYLE CRYSTAL | | ON FILE | | | | | | |
| KYLE CURRY | | ON FILE | | | | | | |
| KYLE CYR | | ON FILE | | | | | | |
| KYLE D SMITH | | ON FILE | | | | | | |
| KYLE DAHL | | ON FILE | | | | | | |
| KYLE DAHLBERG | | ON FILE | | | | | | |
| KYLE DAHLSTROM | | ON FILE | | | | | | |
| KYLE DALRYMPLE | | ON FILE | | | | | | |
| KYLE DANIEL ANTHONY | | ON FILE | | | | | | |
| KYLE DANIEL WHITE | | ON FILE | | | | | | |
| KYLE DANUSER | | ON FILE | | | | | | |
| KYLE DAVID GRAHAM | | ON FILE | | | | | | |
| KYLE DAVID LUCKS | | ON FILE | | | | | | |
| KYLE DAVID SWEETEN | | ON FILE | | | | | | |
| KYLE DAVID WATERBURY | | ON FILE | | | | | | |
| KYLE DAVIDSON | | ON FILE | | | | | | |
| KYLE DAVIS | | ON FILE | | | | | | |
| KYLE DAVIS HARPER | | ON FILE | | | | | | |
| KYLE DE VRIES | | ON FILE | | | | | | |
| KYLE DE WAAL | | ON FILE | | | | | | |
| KYLE DEAN MIHALKO | | ON FILE | | | | | | |
| KYLE DECKER | | ON FILE | | | | | | |
| KYLE DEGUZMAN | | ON FILE | | | | | | |
| KYLE DEKKER | | ON FILE | | | | | | |
| KYLE DEMILTO | | ON FILE | | | | | | |
| KYLE DENBOW | | ON FILE | | | | | | |
| KYLE DENSON | | ON FILE | | | | | | |
| KYLE DERBY | | ON FILE | | | | | | |
| KYLE DESANTIS | | ON FILE | | | | | | |
| KYLE DEWEY | | ON FILE | | | | | | |
| KYLE DICKINSON | | ON FILE | | | | | | |
| KYLE DILLARD | | ON FILE | | | | | | |
| KYLE DINGMAN | | ON FILE | | | | | | |
| KYLE DIPIERO | | ON FILE | | | | | | |
| KYLE DOMAS | | ON FILE | | | | | | |
| KYLE DONNELLY | | ON FILE | | | | | | |
| KYLE DOOHAN | | ON FILE | | | | | | |
| KYLE DOUGLAS EDWARDS | | ON FILE | | | | | | |
| KYLE DOUGLAS MIASO | | ON FILE | | | | | | |
| KYLE DOUGLAS SIGLER | | ON FILE | | | | | | |
| KYLE DREY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE DUAN | | ON FILE | | | | | | |
| KYLE DUFFY | | ON FILE | | | | | | |
| KYLE DULAPA | | ON FILE | | | | | | |
| KYLE DUNLAP | | ON FILE | | | | | | |
| KYLE DUSI | | ON FILE | | | | | | |
| KYLE DWORAK | | ON FILE | | | | | | |
| KYLE DZIEKAN | | ON FILE | | | | | | |
| KYLE E JANDREAU | | ON FILE | | | | | | |
| KYLE EAST | | ON FILE | | | | | | |
| KYLE EASTMAN | | ON FILE | | | | | | |
| KYLE EATON | | ON FILE | | | | | | |
| KYLE EBERSOLE | | ON FILE | | | | | | |
| KYLE EDMUND OELKER | | ON FILE | | | | | | |
| KYLE ELLIS | | ON FILE | | | | | | |
| KYLE ELSTON | | ON FILE | | | | | | |
| KYLE EMMONS | | ON FILE | | | | | | |
| KYLE ENDRES | | ON FILE | | | | | | |
| KYLE ERVEN | | ON FILE | | | | | | |
| KYLE ERVIN | | ON FILE | | | | | | |
| KYLE ESTRADA | | ON FILE | | | | | | |
| KYLE EUGENE PALMER | | ON FILE | | | | | | |
| KYLE EXLINE | | ON FILE | | | | | | |
| KYLE EYMA | | ON FILE | | | | | | |
| KYLE EZOLD | | ON FILE | | | | | | |
| KYLE FARMERY | | ON FILE | | | | | | |
| KYLE FARNSWORTH | | ON FILE | | | | | | |
| KYLE FEATHERS | | ON FILE | | | | | | |
| KYLE FEENEY | | ON FILE | | | | | | |
| KYLE FEIRSTEIN | | ON FILE | | | | | | |
| KYLE FERRETTI | | ON FILE | | | | | | |
| KYLE FIGUEROA | | ON FILE | | | | | | |
| KYLE FINNEY | | ON FILE | | | | | | |
| KYLE FISHER | | ON FILE | | | | | | |
| KYLE FISK | | ON FILE | | | | | | |
| KYLE FITZPATRICK | | ON FILE | | | | | | |
| KYLE FLANAGAN | | ON FILE | | | | | | |
| KYLE FLANDERS | | ON FILE | | | | | | |
| KYLE FLANNERY | | ON FILE | | | | | | |
| KYLE FLUCK | | ON FILE | | | | | | |
| KYLE FLYNN | | ON FILE | | | | | | |
| KYLE FOGARTY | | ON FILE | | | | | | |
| KYLE FOGG | | ON FILE | | | | | | |
| KYLE FOLEY | | ON FILE | | | | | | |
| KYLE FOLSOM | | ON FILE | | | | | | |
| KYLE FORSBERG | | ON FILE | | | | | | |
| KYLE FOWLER | | ON FILE | | | | | | |
| KYLE FRAZER | | ON FILE | | | | | | |
| KYLE FREDRICKSON | | ON FILE | | | | | | |
| KYLE FRENCH | | ON FILE | | | | | | |
| KYLE FRIEDMAN | | ON FILE | | | | | | |
| KYLE FULLER | | ON FILE | | | | | | |
| KYLE FURMAN | | ON FILE | | | | | | |
| KYLE FUSCO | | ON FILE | | | | | | |
| KYLE GALLAGHER-SCHMITZ | | ON FILE | | | | | | |
| KYLE GAPPA | | ON FILE | | | | | | |
| KYLE GARAY | | ON FILE | | | | | | |
| KYLE GARDNER | | ON FILE | | | | | | |
| KYLE GARRETT | | ON FILE | | | | | | |
| KYLE GATH | | ON FILE | | | | | | |
| KYLE GAULKE | | ON FILE | | | | | | |
| KYLE GAVIN MCKUHEN | | ON FILE | | | | | | |
| KYLE GEORGE | | ON FILE | | | | | | |
| KYLE GERDES | | ON FILE | | | | | | |
| KYLE GERST | | ON FILE | | | | | | |
| KYLE GIBSON | | ON FILE | | | | | | |
| KYLE GILL | | ON FILE | | | | | | |
| KYLE GILLESPIE | | ON FILE | | | | | | |
| KYLE GILLIS | | ON FILE | | | | | | |
| KYLE GLEASON | | ON FILE | | | | | | |
| KYLE GLEN HIRSCHFELD | | ON FILE | | | | | | |
| KYLE GLICKMAN | | ON FILE | | | | | | |
| KYLE GLOBUSCHUTZ | | ON FILE | | | | | | |
| KYLE GOLDRICK | | ON FILE | | | | | | |
| KYLE GOMEZ | | ON FILE | | | | | | |
| KYLE GONZALES | | ON FILE | | | | | | |
| KYLE GOOD | | ON FILE | | | | | | |
| KYLE GOODMAN | | ON FILE | | | | | | |
| KYLE GOODYEAR | | ON FILE | | | | | | |
| KYLE GORDON | | ON FILE | | | | | | |
| KYLE GORINSON | | ON FILE | | | | | | |
| KYLE GRAHAM | | ON FILE | | | | | | |
| KYLE GRAY | | ON FILE | | | | | | |
| KYLE GREEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE GREENE | | ON FILE | | | | | | |
| KYLE GRIBBLE | | ON FILE | | | | | | |
| KYLE GRIFFIN | | ON FILE | | | | | | |
| KYLE GRIFFIS | | ON FILE | | | | | | |
| KYLE GRISSEN | | ON FILE | | | | | | |
| KYLE GROSSART | | ON FILE | | | | | | |
| KYLE GROSSBERGER | | ON FILE | | | | | | |
| KYLE GRUBBS | | ON FILE | | | | | | |
| KYLE GUERRERO | | ON FILE | | | | | | |
| KYLE GUILMETTE | | ON FILE | | | | | | |
| KYLE GUNN | | ON FILE | | | | | | |
| KYLE GUNNARSON | | ON FILE | | | | | | |
| KYLE GUTSHALL | | ON FILE | | | | | | |
| KYLE GUZDZIOL | | ON FILE | | | | | | |
| KYLE GUZMAN | | ON FILE | | | | | | |
| KYLE H CHAMBERLAIN | | ON FILE | | | | | | |
| KYLE HAGEL | | ON FILE | | | | | | |
| KYLE HAITH | | ON FILE | | | | | | |
| KYLE HALL | | ON FILE | | | | | | |
| KYLE HAMBLIN | | ON FILE | | | | | | |
| KYLE HAMILTON | | ON FILE | | | | | | |
| KYLE HAMMOND | | ON FILE | | | | | | |
| KYLE HAMPTON MCCOLLUM | | ON FILE | | | | | | |
| KYLE HANN | | ON FILE | | | | | | |
| KYLE HARDEN | | ON FILE | | | | | | |
| KYLE HARDIN | | ON FILE | | | | | | |
| KYLE HARDWICK | | ON FILE | | | | | | |
| KYLE HARPER | | ON FILE | | | | | | |
| KYLE HARRELL | | ON FILE | | | | | | |
| KYLE HARRISON | | ON FILE | | | | | | |
| KYLE HARRISON CARDOZO | | ON FILE | | | | | | |
| KYLE HART | | ON FILE | | | | | | |
| KYLE HARVEY | | ON FILE | | | | | | |
| KYLE HASS | | ON FILE | | | | | | |
| KYLE HATCH | | ON FILE | | | | | | |
| KYLE HAUKEREID | | ON FILE | | | | | | |
| KYLE HAUPTMAN | | ON FILE | | | | | | |
| KYLE HAUSOUL | | ON FILE | | | | | | |
| KYLE HAWK | | ON FILE | | | | | | |
| KYLE HAWKINS | | ON FILE | | | | | | |
| KYLE HEATH | | ON FILE | | | | | | |
| KYLE HEGLAND | | ON FILE | | | | | | |
| KYLE HEINZ | | ON FILE | | | | | | |
| KYLE HENDERSON | | ON FILE | | | | | | |
| KYLE HENDRIE | | ON FILE | | | | | | |
| KYLE HENKEL | | ON FILE | | | | | | |
| KYLE HENSLEY | | ON FILE | | | | | | |
| KYLE HEPLER | | ON FILE | | | | | | |
| KYLE HERMERATH | | ON FILE | | | | | | |
| KYLE HERNANDEZ | | ON FILE | | | | | | |
| KYLE HERRIGEL | | ON FILE | | | | | | |
| KYLE HERRINGTON | | ON FILE | | | | | | |
| KYLE HEUVELHORST | | ON FILE | | | | | | |
| KYLE HIGGINSON | | ON FILE | | | | | | |
| KYLE HIGUCHI | | ON FILE | | | | | | |
| KYLE HINCKLEY | | ON FILE | | | | | | |
| KYLE HINDS | | ON FILE | | | | | | |
| KYLE HOFFMAN | | ON FILE | | | | | | |
| KYLE HOI-PONG | | ON FILE | | | | | | |
| KYLE HOLDER | | ON FILE | | | | | | |
| KYLE HOMSTOL | | ON FILE | | | | | | |
| KYLE HOOPES | | ON FILE | | | | | | |
| KYLE HOPKINS | | ON FILE | | | | | | |
| KYLE HOPPMAN | | ON FILE | | | | | | |
| KYLE HORNER | | ON FILE | | | | | | |
| KYLE HOSLER | | ON FILE | | | | | | |
| KYLE HOTT | | ON FILE | | | | | | |
| KYLE HOVANCE | | ON FILE | | | | | | |
| KYLE HOVE | | ON FILE | | | | | | |
| KYLE HOWELL | | ON FILE | | | | | | |
| KYLE HUANG | | ON FILE | | | | | | |
| KYLE HUDSON | | ON FILE | | | | | | |
| KYLE HUFF | | ON FILE | | | | | | |
| KYLE HUG | | ON FILE | | | | | | |
| KYLE HUMPHREY | | ON FILE | | | | | | |
| KYLE HURST | | ON FILE | | | | | | |
| KYLE HUSKEY | | ON FILE | | | | | | |
| KYLE HUSTON | | ON FILE | | | | | | |
| KYLE HUTCHINSON | | ON FILE | | | | | | |
| KYLE HUTTER | | ON FILE | | | | | | |
| KYLE HUTTO | | ON FILE | | | | | | |
| KYLE IBARRA | | ON FILE | | | | | | |
| KYLE IMMEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE IRBY | | ON FILE | | | | | | |
| KYLE ISHII | | ON FILE | | | | | | |
| KYLE ISHIMARU | | ON FILE | | | | | | |
| KYLE ISOM | | ON FILE | | | | | | |
| KYLE J RODDEN | | ON FILE | | | | | | |
| KYLE JACKSON | | ON FILE | | | | | | |
| KYLE JACOB LEE | | ON FILE | | | | | | |
| KYLE JAMES CLONCH | | ON FILE | | | | | | |
| KYLE JAMES PHILLIPS | | ON FILE | | | | | | |
| KYLE JENSEN | | ON FILE | | | | | | |
| KYLE JEPSON | | ON FILE | | | | | | |
| KYLE JESSE LAWRENCE | | ON FILE | | | | | | |
| KYLE JEW | | ON FILE | | | | | | |
| KYLE JIMENEZ | | ON FILE | | | | | | |
| KYLE JOHN CASILLAS | | ON FILE | | | | | | |
| KYLE JOHN PAULINO | | ON FILE | | | | | | |
| KYLE JOHN WUNDERLI | | ON FILE | | | | | | |
| KYLE JOHNSON | | ON FILE | | | | | | |
| KYLE JORDAN | | ON FILE | | | | | | |
| KYLE JORDAN WHITE | | ON FILE | | | | | | |
| KYLE JORGENSON | | ON FILE | | | | | | |
| KYLE JOSEPH MOORES | | ON FILE | | | | | | |
| KYLE JOSEPH SIMMONS | | ON FILE | | | | | | |
| KYLE JOSEPH YOUNGS | | ON FILE | | | | | | |
| KYLE JOSHI | | ON FILE | | | | | | |
| KYLE JOSWIAK | | ON FILE | | | | | | |
| KYLE JOYCE | | ON FILE | | | | | | |
| KYLE JULSETH | | ON FILE | | | | | | |
| KYLE JUSZCZYK | | ON FILE | | | | | | |
| KYLE K MCMAHON | | ON FILE | | | | | | |
| KYLE KAESTNER | | ON FILE | | | | | | |
| KYLE KALEMBER | | ON FILE | | | | | | |
| KYLE KALISZEWSKI | | ON FILE | | | | | | |
| KYLE KAMIMOTO | | ON FILE | | | | | | |
| KYLE KANER | | ON FILE | | | | | | |
| KYLE KAPLAN | | ON FILE | | | | | | |
| KYLE KATASE | | ON FILE | | | | | | |
| KYLE KATZ | | ON FILE | | | | | | |
| KYLE KAUFMAN | | ON FILE | | | | | | |
| KYLE KAWASHIMA | | ON FILE | | | | | | |
| KYLE KAZARIAN | | ON FILE | | | | | | |
| KYLE KEECH | | ON FILE | | | | | | |
| KYLE KEKELIS | | ON FILE | | | | | | |
| KYLE KELLER | | ON FILE | | | | | | |
| KYLE KELLEY | | ON FILE | | | | | | |
| KYLE KELLY | | ON FILE | | | | | | |
| KYLE KEMPER | | ON FILE | | | | | | |
| KYLE KENNEDY | | ON FILE | | | | | | |
| KYLE KENNEY | | ON FILE | | | | | | |
| KYLE KENNY | | ON FILE | | | | | | |
| KYLE KENWORTHY | | ON FILE | | | | | | |
| KYLE KEPHART | | ON FILE | | | | | | |
| KYLE KERN | | ON FILE | | | | | | |
| KYLE KERWIN | | ON FILE | | | | | | |
| KYLE KHELLAF | | ON FILE | | | | | | |
| KYLE KIEN | | ON FILE | | | | | | |
| KYLE KILHOFFER | | ON FILE | | | | | | |
| KYLE KIMBER | | ON FILE | | | | | | |
| KYLE KIMMONS | | ON FILE | | | | | | |
| KYLE KINDLE | | ON FILE | | | | | | |
| KYLE KING | | ON FILE | | | | | | |
| KYLE KINNISON | | ON FILE | | | | | | |
| KYLE KIRCHER | | ON FILE | | | | | | |
| KYLE KIRCHHOFER | | ON FILE | | | | | | |
| KYLE KIRSCHBAUM | | ON FILE | | | | | | |
| KYLE KITAGAWA | | ON FILE | | | | | | |
| KYLE KLINEK | | ON FILE | | | | | | |
| KYLE KLINGBEIL | | ON FILE | | | | | | |
| KYLE KNOBLAUCH | | ON FILE | | | | | | |
| KYLE KNUDSEN | | ON FILE | | | | | | |
| KYLE KO | | ON FILE | | | | | | |
| KYLE KOCH | | ON FILE | | | | | | |
| KYLE KOCINSKI | | ON FILE | | | | | | |
| KYLE KOONS | | ON FILE | | | | | | |
| KYLE KOPINSKI | | ON FILE | | | | | | |
| KYLE KOROBEY | | ON FILE | | | | | | |
| KYLE KOROM | | ON FILE | | | | | | |
| KYLE KOSTERMAN | | ON FILE | | | | | | |
| KYLE KOTLER | | ON FILE | | | | | | |
| KYLE KOVALSKY | | ON FILE | | | | | | |
| KYLE KOWALSKI | | ON FILE | | | | | | |
| KYLE KOZLOWSKI | | ON FILE | | | | | | |
| KYLE KRACHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE KRASICKY | | ON FILE | | | | | | |
| KYLE KRASON | | ON FILE | | | | | | |
| KYLE KREUTZER | | ON FILE | | | | | | |
| KYLE KROEGER | | ON FILE | | | | | | |
| KYLE KROENING | | ON FILE | | | | | | |
| KYLE KRUEGER | | ON FILE | | | | | | |
| KYLE KRUSE | | ON FILE | | | | | | |
| KYLE KUCZYNSKI | | ON FILE | | | | | | |
| KYLE KUHLMAN | | ON FILE | | | | | | |
| KYLE KULL | | ON FILE | | | | | | |
| KYLE KURIC | | ON FILE | | | | | | |
| KYLE KURTZ | | ON FILE | | | | | | |
| KYLE L FOX | | ON FILE | | | | | | |
| KYLE LACKINGER | | ON FILE | | | | | | |
| KYLE LACOMBE | | ON FILE | | | | | | |
| KYLE LANGENESS JOHNSON | | ON FILE | | | | | | |
| KYLE LANTZ | | ON FILE | | | | | | |
| KYLE LARA | | ON FILE | | | | | | |
| KYLE LAUCHIE FULLER | | ON FILE | | | | | | |
| KYLE LAW | | ON FILE | | | | | | |
| KYLE LAWHORN | | ON FILE | | | | | | |
| KYLE LAWLER | | ON FILE | | | | | | |
| KYLE LAWRENCE | | ON FILE | | | | | | |
| KYLE LAZARUS | | ON FILE | | | | | | |
| KYLE LAZERNIK | | ON FILE | | | | | | |
| KYLE LEDSAM | | ON FILE | | | | | | |
| KYLE LEE NASH | | ON FILE | | | | | | |
| KYLE LEMAIRE | | ON FILE | | | | | | |
| KYLE LENKEY | | ON FILE | | | | | | |
| KYLE LEOPOLD | | ON FILE | | | | | | |
| KYLE LERCH | | ON FILE | | | | | | |
| KYLE LIEBIG | | ON FILE | | | | | | |
| KYLE LINDAHL | | ON FILE | | | | | | |
| KYLE LINEBARGER | | ON FILE | | | | | | |
| KYLE LITTLE | | ON FILE | | | | | | |
| KYLE LOCKHART | | ON FILE | | | | | | |
| KYLE LODGE | | ON FILE | | | | | | |
| KYLE LOGIUDICE | | ON FILE | | | | | | |
| KYLE LONG | | ON FILE | | | | | | |
| KYLE LOPEZ | | ON FILE | | | | | | |
| KYLE LORENZE YUMUL | | ON FILE | | | | | | |
| KYLE LOUDERBACK | | ON FILE | | | | | | |
| KYLE LOVEJOY | | ON FILE | | | | | | |
| KYLE LOVELADY | | ON FILE | | | | | | |
| KYLE LOY | | ON FILE | | | | | | |
| KYLE LUEKER | | ON FILE | | | | | | |
| KYLE LUNDBERG | | ON FILE | | | | | | |
| KYLE LUNDQUIST | | ON FILE | | | | | | |
| KYLE LUPO | | ON FILE | | | | | | |
| KYLE LUSTY | | ON FILE | | | | | | |
| KYLE LUTZ | | ON FILE | | | | | | |
| KYLE LYKINS | | ON FILE | | | | | | |
| KYLE M BROWN | | ON FILE | | | | | | |
| KYLE M BUNNE | | ON FILE | | | | | | |
| KYLE MACALMON | | ON FILE | | | | | | |
| KYLE MACLEOD | | ON FILE | | | | | | |
| KYLE MADSEN | | ON FILE | | | | | | |
| KYLE MAFNAS | | ON FILE | | | | | | |
| KYLE MAHONEY | | ON FILE | | | | | | |
| KYLE MALCZEWSKI | | ON FILE | | | | | | |
| KYLE MALONEY | | ON FILE | | | | | | |
| KYLE MANCILL | | ON FILE | | | | | | |
| KYLE MARCON | | ON FILE | | | | | | |
| KYLE MARIANO | | ON FILE | | | | | | |
| KYLE MARLER | | ON FILE | | | | | | |
| KYLE MARR | | ON FILE | | | | | | |
| KYLE MARSHALL | | ON FILE | | | | | | |
| KYLE MARSHALL YEAGER | | ON FILE | | | | | | |
| KYLE MARTIN | | ON FILE | | | | | | |
| KYLE MARTIN GREER | | ON FILE | | | | | | |
| KYLE MARXKORS | | ON FILE | | | | | | |
| KYLE MASCIOLI | | ON FILE | | | | | | |
| KYLE MASON SMITH | | ON FILE | | | | | | |
| KYLE MASSEY | | ON FILE | | | | | | |
| KYLE MATHEW CHRISTENSON | | ON FILE | | | | | | |
| KYLE MATSUOKA | | ON FILE | | | | | | |
| KYLE MATTHEW JOHNSON | | ON FILE | | | | | | |
| KYLE MATTHEW THOMAS | | ON FILE | | | | | | |
| KYLE MATTISON | | ON FILE | | | | | | |
| KYLE MAURER | | ON FILE | | | | | | |
| KYLE MAXEY | | ON FILE | | | | | | |
| KYLE MAYES | | ON FILE | | | | | | |
| KYLE MAYNARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE MCBRIDE | | ON FILE | | | | | | |
| KYLE MCCABE | | ON FILE | | | | | | |
| KYLE MCCARTHY | | ON FILE | | | | | | |
| KYLE MCCLELLAN | | ON FILE | | | | | | |
| KYLE MCCLINTOCK | | ON FILE | | | | | | |
| KYLE MCCLUNG | | ON FILE | | | | | | |
| KYLE MCCORMICK | | ON FILE | | | | | | |
| KYLE MCCRANEY | | ON FILE | | | | | | |
| KYLE MCDANIEL | | ON FILE | | | | | | |
| KYLE MCDERMED | | ON FILE | | | | | | |
| KYLE MCDONNELL | | ON FILE | | | | | | |
| KYLE MCELWEE | | ON FILE | | | | | | |
| KYLE MCEWING | | ON FILE | | | | | | |
| KYLE MCGEE | | ON FILE | | | | | | |
| KYLE MCGOWAN | | ON FILE | | | | | | |
| KYLE MCINTIRE | | ON FILE | | | | | | |
| KYLE MCINTYRE | | ON FILE | | | | | | |
| KYLE MCKENNA | | ON FILE | | | | | | |
| KYLE MCKINNIS | | ON FILE | | | | | | |
| KYLE MCLAUGHLIN | | ON FILE | | | | | | |
| KYLE MCMAHON | | ON FILE | | | | | | |
| KYLE MCMILLAN | | ON FILE | | | | | | |
| KYLE MCMILLEN | | ON FILE | | | | | | |
| KYLE MCNAIR | | ON FILE | | | | | | |
| KYLE MCQUEEN | | ON FILE | | | | | | |
| KYLE MCQUILLEN | | ON FILE | | | | | | |
| KYLE MCVAIGH | | ON FILE | | | | | | |
| KYLE MELO | | ON FILE | | | | | | |
| KYLE MENDELSON | | ON FILE | | | | | | |
| KYLE MERCHANT | | ON FILE | | | | | | |
| KYLE MESSENGER | | ON FILE | | | | | | |
| KYLE MESSER | | ON FILE | | | | | | |
| KYLE METCALF | | ON FILE | | | | | | |
| KYLE MICHAEL HOLZHAUER | | ON FILE | | | | | | |
| KYLE MICHAEL MCADAMS | | ON FILE | | | | | | |
| KYLE MICHAEL MURPHY | | ON FILE | | | | | | |
| KYLE MICHAEL ROGERS | | ON FILE | | | | | | |
| KYLE MICHAEL SANSING | | ON FILE | | | | | | |
| KYLE MICHAELDARREN SCHMIDTKE | | ON FILE | | | | | | |
| KYLE MIELKE | | ON FILE | | | | | | |
| KYLE MILLER | | ON FILE | | | | | | |
| KYLE MITCHELL | | ON FILE | | | | | | |
| KYLE MOODAY | | ON FILE | | | | | | |
| KYLE MOONEY | | ON FILE | | | | | | |
| KYLE MOORE | | ON FILE | | | | | | |
| KYLE MOORE OLHAUSEN | | ON FILE | | | | | | |
| KYLE MOOS | | ON FILE | | | | | | |
| KYLE MORRIS | | ON FILE | | | | | | |
| KYLE MOSLEY | | ON FILE | | | | | | |
| KYLE MOYANT | | ON FILE | | | | | | |
| KYLE MUNOZ-DELATORRE | | ON FILE | | | | | | |
| KYLE MURRAY | | ON FILE | | | | | | |
| KYLE NADER | | ON FILE | | | | | | |
| KYLE NAEGELI | | ON FILE | | | | | | |
| KYLE NAEHRING | | ON FILE | | | | | | |
| KYLE NAGASAKI | | ON FILE | | | | | | |
| KYLE NAGATA | | ON FILE | | | | | | |
| KYLE NEFF | | ON FILE | | | | | | |
| KYLE NEIDIGH | | ON FILE | | | | | | |
| KYLE NELSON | | ON FILE | | | | | | |
| KYLE NELSON-GARVEY | | ON FILE | | | | | | |
| KYLE NEUSCHAEFER | | ON FILE | | | | | | |
| KYLE NGUYEN | | ON FILE | | | | | | |
| KYLE NICHOLAOU | | ON FILE | | | | | | |
| KYLE NICHOLAS | | ON FILE | | | | | | |
| KYLE NICHOLS-SCHMOLZE | | ON FILE | | | | | | |
| KYLE NIXON | | ON FILE | | | | | | |
| KYLE NOORDHOEK | | ON FILE | | | | | | |
| KYLE NOSLER | | ON FILE | | | | | | |
| KYLE OAKES | | ON FILE | | | | | | |
| KYLE OBRIEN | | ON FILE | | | | | | |
| KYLE OCONNELL | | ON FILE | | | | | | |
| KYLE OGILBEE | | ON FILE | | | | | | |
| KYLE OHLAND | | ON FILE | | | | | | |
| KYLE OKALY | | ON FILE | | | | | | |
| KYLE OLNEY | | ON FILE | | | | | | |
| KYLE OLSON | | ON FILE | | | | | | |
| KYLE ORCE | | ON FILE | | | | | | |
| KYLE OVERSTREET | | ON FILE | | | | | | |
| KYLE PAKLAIAN | | ON FILE | | | | | | |
| KYLE PANCIS | | ON FILE | | | | | | |
| KYLE PARKS | | ON FILE | | | | | | |
| KYLE PATCH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE PATEL | | ON FILE | | | | | | |
| KYLE PATRICK THOMA | | ON FILE | | | | | | |
| KYLE PATRICK VAN KREVEL | | ON FILE | | | | | | |
| KYLE PEERLESS | | ON FILE | | | | | | |
| KYLE PEISKER | | ON FILE | | | | | | |
| KYLE PELTO | | ON FILE | | | | | | |
| KYLE PEMBERTON | | ON FILE | | | | | | |
| KYLE PEREIRA | | ON FILE | | | | | | |
| KYLE PERRY | | ON FILE | | | | | | |
| KYLE PETER HAUSMANNSTOKES | | ON FILE | | | | | | |
| KYLE PETERSON | | ON FILE | | | | | | |
| KYLE PETERSON RAYNOR | | ON FILE | | | | | | |
| KYLE PHAN | | ON FILE | | | | | | |
| KYLE PHILLIP WILSON | | ON FILE | | | | | | |
| KYLE PHILLIPS | | ON FILE | | | | | | |
| KYLE PIFER | | ON FILE | | | | | | |
| KYLE PIKULA | | ON FILE | | | | | | |
| KYLE PINKERTON | | ON FILE | | | | | | |
| KYLE PIORKOWSKI | | ON FILE | | | | | | |
| KYLE PITTMAN | | ON FILE | | | | | | |
| KYLE PITTS | | ON FILE | | | | | | |
| KYLE PLUTA | | ON FILE | | | | | | |
| KYLE POLICHT | | ON FILE | | | | | | |
| KYLE POLLACK | | ON FILE | | | | | | |
| KYLE POLLOCK | | ON FILE | | | | | | |
| KYLE POORMAN | | ON FILE | | | | | | |
| KYLE POSTEMA | | ON FILE | | | | | | |
| KYLE POTOCEK | | ON FILE | | | | | | |
| KYLE POTTER | | ON FILE | | | | | | |
| KYLE POWERS | | ON FILE | | | | | | |
| KYLE PREST | | ON FILE | | | | | | |
| KYLE PRESTGARD | | ON FILE | | | | | | |
| KYLE PRETTYMAN | | ON FILE | | | | | | |
| KYLE PRICE | | ON FILE | | | | | | |
| KYLE PRINGLE | | ON FILE | | | | | | |
| KYLE PROCTOR | | ON FILE | | | | | | |
| KYLE PRYSLEK | | ON FILE | | | | | | |
| KYLE PUCKHABER | | ON FILE | | | | | | |
| KYLE PUTNAM | | ON FILE | | | | | | |
| KYLE R ROLLINS | | ON FILE | | | | | | |
| KYLE R TOURT | | ON FILE | | | | | | |
| KYLE RADEMACHER | | ON FILE | | | | | | |
| KYLE RAE | | ON FILE | | | | | | |
| KYLE RAINOSEK | | ON FILE | | | | | | |
| KYLE RAND | | ON FILE | | | | | | |
| KYLE RANDOLPH | | ON FILE | | | | | | |
| KYLE RANSOM | | ON FILE | | | | | | |
| KYLE RASMUSSEN | | ON FILE | | | | | | |
| KYLE RATCHFORD | | ON FILE | | | | | | |
| KYLE RAUSCH | | ON FILE | | | | | | |
| KYLE RAY GONSOWSKI | | ON FILE | | | | | | |
| KYLE REED | | ON FILE | | | | | | |
| KYLE REID | | ON FILE | | | | | | |
| KYLE REIF | | ON FILE | | | | | | |
| KYLE REUBEN MEDINA | | ON FILE | | | | | | |
| KYLE RICE | | ON FILE | | | | | | |
| KYLE RICHARD BONELLO | | ON FILE | | | | | | |
| KYLE RICHARD GREEN | | ON FILE | | | | | | |
| KYLE RICHARD HUNT | | ON FILE | | | | | | |
| KYLE RICHMOND | | ON FILE | | | | | | |
| KYLE RICKLEFS | | ON FILE | | | | | | |
| KYLE RIDDLE | | ON FILE | | | | | | |
| KYLE RIEBELING | | ON FILE | | | | | | |
| KYLE RIEDER | | ON FILE | | | | | | |
| KYLE RIFFEL | | ON FILE | | | | | | |
| KYLE RITTENHOUSE | | ON FILE | | | | | | |
| KYLE ROBER | | ON FILE | | | | | | |
| KYLE ROBERT | | ON FILE | | | | | | |
| KYLE ROBERT BOGLER | | ON FILE | | | | | | |
| KYLE ROBERTS | | ON FILE | | | | | | |
| KYLE ROBISON KNIGHT | | ON FILE | | | | | | |
| KYLE ROCHE | | ON FILE | | | | | | |
| KYLE ROCKWELL | | ON FILE | | | | | | |
| KYLE RODRIGUEZ | | ON FILE | | | | | | |
| KYLE ROMEO | | ON FILE | | | | | | |
| KYLE ROMERO | | ON FILE | | | | | | |
| KYLE ROSE | | ON FILE | | | | | | |
| KYLE ROSENBLUTH | | ON FILE | | | | | | |
| KYLE ROSOL | | ON FILE | | | | | | |
| KYLE ROUSSEAU | | ON FILE | | | | | | |
| KYLE ROWDEN | | ON FILE | | | | | | |
| KYLE RUPP | | ON FILE | | | | | | |
| KYLE RYAN OLIVER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE RYAN ONEILL | | ON FILE | | | | | | |
| KYLE SAINDON | | ON FILE | | | | | | |
| KYLE SALAZAR | | ON FILE | | | | | | |
| KYLE SALISBURY | | ON FILE | | | | | | |
| KYLE SAMANI | | ON FILE | | | | | | |
| KYLE SANTY | | ON FILE | | | | | | |
| KYLE SAPIT | | ON FILE | | | | | | |
| KYLE SAVAGE | | ON FILE | | | | | | |
| KYLE SAVINA | | ON FILE | | | | | | |
| KYLE SCHASTEEN | | ON FILE | | | | | | |
| KYLE SCHLAIS | | ON FILE | | | | | | |
| KYLE SCHLEGEL | | ON FILE | | | | | | |
| KYLE SCHLOSSER | | ON FILE | | | | | | |
| KYLE SCHMIDT | | ON FILE | | | | | | |
| KYLE SCHMITT | | ON FILE | | | | | | |
| KYLE SCHNATHORST | | ON FILE | | | | | | |
| KYLE SCHOENECKER | | ON FILE | | | | | | |
| KYLE SCHOFFELMEER | | ON FILE | | | | | | |
| KYLE SCHOLLANDER | | ON FILE | | | | | | |
| KYLE SCHRADER | | ON FILE | | | | | | |
| KYLE SCHRAMM | | ON FILE | | | | | | |
| KYLE SCHROTH | | ON FILE | | | | | | |
| KYLE SCHULTZ | | ON FILE | | | | | | |
| KYLE SCHWEDE | | ON FILE | | | | | | |
| KYLE SCHWEIGER | | ON FILE | | | | | | |
| KYLE SCHWERTNER | | ON FILE | | | | | | |
| KYLE SCHWILLE | | ON FILE | | | | | | |
| KYLE SCOTT BERARDI | | ON FILE | | | | | | |
| KYLE SCOTT HOLZMAN | | ON FILE | | | | | | |
| KYLE SEABROOK | | ON FILE | | | | | | |
| KYLE SEARS | | ON FILE | | | | | | |
| KYLE SECORD | | ON FILE | | | | | | |
| KYLE SEGAL | | ON FILE | | | | | | |
| KYLE SEIDEL | | ON FILE | | | | | | |
| KYLE SEIGAKU | | ON FILE | | | | | | |
| KYLE SEIGEL | | ON FILE | | | | | | |
| KYLE SEILER | | ON FILE | | | | | | |
| KYLE SELLHORST | | ON FILE | | | | | | |
| KYLE SELLS | | ON FILE | | | | | | |
| KYLE SEMINARA | | ON FILE | | | | | | |
| KYLE SENKBEIL | | ON FILE | | | | | | |
| KYLE SERRETTE | | ON FILE | | | | | | |
| KYLE SHANE MURPHY | | ON FILE | | | | | | |
| KYLE SHAPPELLE | | ON FILE | | | | | | |
| KYLE SHEEHAN | | ON FILE | | | | | | |
| KYLE SHELLOCK | | ON FILE | | | | | | |
| KYLE SHEPHERD | | ON FILE | | | | | | |
| KYLE SHERMAN | | ON FILE | | | | | | |
| KYLE SHILLINGFORD | | ON FILE | | | | | | |
| KYLE SHIMABUKU | | ON FILE | | | | | | |
| KYLE SHIPP | | ON FILE | | | | | | |
| KYLE SHOBE | | ON FILE | | | | | | |
| KYLE SIBLEY | | ON FILE | | | | | | |
| KYLE SIEFERT | | ON FILE | | | | | | |
| KYLE SIEJA | | ON FILE | | | | | | |
| KYLE SIFTAR | | ON FILE | | | | | | |
| KYLE SILVA | | ON FILE | | | | | | |
| KYLE SIMMONS | | ON FILE | | | | | | |
| KYLE SIPHERD | | ON FILE | | | | | | |
| KYLE SISAK | | ON FILE | | | | | | |
| KYLE SKACHENKO | | ON FILE | | | | | | |
| KYLE SLIFER | | ON FILE | | | | | | |
| KYLE SMELKO | | ON FILE | | | | | | |
| KYLE SMYRE | | ON FILE | | | | | | |
| KYLE SNOWDON | | ON FILE | | | | | | |
| KYLE SOKELL | | ON FILE | | | | | | |
| KYLE SOLLER | | ON FILE | | | | | | |
| KYLE SPACKMAN | | ON FILE | | | | | | |
| KYLE SPARE | | ON FILE | | | | | | |
| KYLE SPEARS | | ON FILE | | | | | | |
| KYLE SPITZER | | ON FILE | | | | | | |
| KYLE SPOELSTRA | | ON FILE | | | | | | |
| KYLE SPOHN | | ON FILE | | | | | | |
| KYLE STAHL | | ON FILE | | | | | | |
| KYLE STALLA | | ON FILE | | | | | | |
| KYLE STAMBLER | | ON FILE | | | | | | |
| KYLE STANSELL | | ON FILE | | | | | | |
| KYLE STARKES | | ON FILE | | | | | | |
| KYLE STATIA | | ON FILE | | | | | | |
| KYLE STATON | | ON FILE | | | | | | |
| KYLE STAUDINGER | | ON FILE | | | | | | |
| KYLE STEINBRINK | | ON FILE | | | | | | |
| KYLE STEINMEYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE STEVEN DERRICK | | ON FILE | | | | | | |
| KYLE STEVEN KLINGER | | ON FILE | | | | | | |
| KYLE STEVEN PLATT | | ON FILE | | | | | | |
| KYLE STICKLEY | | ON FILE | | | | | | |
| KYLE STINSON | | ON FILE | | | | | | |
| KYLE STOFF | | ON FILE | | | | | | |
| KYLE STOJEK | | ON FILE | | | | | | |
| KYLE STONE | | ON FILE | | | | | | |
| KYLE STRAUSSER | | ON FILE | | | | | | |
| KYLE STRINGFELLOW | | ON FILE | | | | | | |
| KYLE STRODA | | ON FILE | | | | | | |
| KYLE SUCHAR | | ON FILE | | | | | | |
| KYLE SULLIVAN | | ON FILE | | | | | | |
| KYLE SUROVEC | | ON FILE | | | | | | |
| KYLE SUSTICH | | ON FILE | | | | | | |
| KYLE SUTHEIMER | | ON FILE | | | | | | |
| KYLE SUTTER | | ON FILE | | | | | | |
| KYLE SUYDAM | | ON FILE | | | | | | |
| KYLE SWARTZ | | ON FILE | | | | | | |
| KYLE SYKES | | ON FILE | | | | | | |
| KYLE T FADELL | | ON FILE | | | | | | |
| KYLE TALBOT | | ON FILE | | | | | | |
| KYLE TANNER | | ON FILE | | | | | | |
| KYLE TAUSSIG | | ON FILE | | | | | | |
| KYLE TAYLOR | | ON FILE | | | | | | |
| KYLE TEAGUE | | ON FILE | | | | | | |
| KYLE TELLERS | | ON FILE | | | | | | |
| KYLE TESSADA | | ON FILE | | | | | | |
| KYLE TESSIER | | ON FILE | | | | | | |
| KYLE THEISEN | | ON FILE | | | | | | |
| KYLE THIES | | ON FILE | | | | | | |
| KYLE THOMAS | | ON FILE | | | | | | |
| KYLE THOMAS MEINHOLD | | ON FILE | | | | | | |
| KYLE THOMAS MOORE | | ON FILE | | | | | | |
| KYLE THOMAS WONG | | ON FILE | | | | | | |
| KYLE THORNE | | ON FILE | | | | | | |
| KYLE TILEV | | ON FILE | | | | | | |
| KYLE TIRCUIT | | ON FILE | | | | | | |
| KYLE TOMSIK | | ON FILE | | | | | | |
| KYLE TRAN | | ON FILE | | | | | | |
| KYLE TREEN | | ON FILE | | | | | | |
| KYLE TREJO | | ON FILE | | | | | | |
| KYLE TROUT | | ON FILE | | | | | | |
| KYLE TUBACH | | ON FILE | | | | | | |
| KYLE TURNER | | ON FILE | | | | | | |
| KYLE TYDEREK | | ON FILE | | | | | | |
| KYLE UHLES | | ON FILE | | | | | | |
| KYLE UNDESSER | | ON FILE | | | | | | |
| KYLE UNSER | | ON FILE | | | | | | |
| KYLE VALLELY | | ON FILE | | | | | | |
| KYLE VAN BAREN | | ON FILE | | | | | | |
| KYLE VAN CURE | | ON FILE | | | | | | |
| KYLE VANDAALWYK | | ON FILE | | | | | | |
| KYLE VANDEGRIFF | | ON FILE | | | | | | |
| KYLE VANDENBROUCKE | | ON FILE | | | | | | |
| KYLE VANDER VLIET | | ON FILE | | | | | | |
| KYLE VANELLERY WELCH | | ON FILE | | | | | | |
| KYLE VANHORN | | ON FILE | | | | | | |
| KYLE VANOUS | | ON FILE | | | | | | |
| KYLE VANZWEDEN | | ON FILE | | | | | | |
| KYLE VARNEY | | ON FILE | | | | | | |
| KYLE VAUGHAN | | ON FILE | | | | | | |
| KYLE VETTER | | ON FILE | | | | | | |
| KYLE VIKER | | ON FILE | | | | | | |
| KYLE VINCENT SILBERBAUER | | ON FILE | | | | | | |
| KYLE VISCONTI | | ON FILE | | | | | | |
| KYLE VOEGEL | | ON FILE | | | | | | |
| KYLE VOGELZANG | | ON FILE | | | | | | |
| KYLE VOGT | | ON FILE | | | | | | |
| KYLE VOLZ | | ON FILE | | | | | | |
| KYLE VORBACH | | ON FILE | | | | | | |
| KYLE VORCHHEIMER | | ON FILE | | | | | | |
| KYLE VOTH | | ON FILE | | | | | | |
| KYLE WADE | | ON FILE | | | | | | |
| KYLE WAGEHOFT | | ON FILE | | | | | | |
| KYLE WAITKUNAS | | ON FILE | | | | | | |
| KYLE WALLACE | | ON FILE | | | | | | |
| KYLE WALLON | | ON FILE | | | | | | |
| KYLE WALSH | | ON FILE | | | | | | |
| KYLE WALTER | | ON FILE | | | | | | |
| KYLE WALTERS | | ON FILE | | | | | | |
| KYLE WALTS | | ON FILE | | | | | | |
| KYLE WANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLE WANNIGMAN | | ON FILE | | | | | | |
| KYLE WARNKE | | ON FILE | | | | | | |
| KYLE WARREN | | ON FILE | | | | | | |
| KYLE WASICAK | | ON FILE | | | | | | |
| KYLE WATANABE | | ON FILE | | | | | | |
| KYLE WATSON | | ON FILE | | | | | | |
| KYLE WAYNE MAEL | | ON FILE | | | | | | |
| KYLE WEATHERWAX | | ON FILE | | | | | | |
| KYLE WEBSON | | ON FILE | | | | | | |
| KYLE WEBSTER | | ON FILE | | | | | | |
| KYLE WEGG | | ON FILE | | | | | | |
| KYLE WEIMER | | ON FILE | | | | | | |
| KYLE WEINMASTER | | ON FILE | | | | | | |
| KYLE WELHAUSEN KASPAR | | ON FILE | | | | | | |
| KYLE WELLS | | ON FILE | | | | | | |
| KYLE WENG | | ON FILE | | | | | | |
| KYLE WENNER | | ON FILE | | | | | | |
| KYLE WESOLOWSKI | | ON FILE | | | | | | |
| KYLE WEST | | ON FILE | | | | | | |
| KYLE WESTCOTT | | ON FILE | | | | | | |
| KYLE WHALLEY | | ON FILE | | | | | | |
| KYLE WHEELAN | | ON FILE | | | | | | |
| KYLE WHITESIDE | | ON FILE | | | | | | |
| KYLE WHITRIGHT | | ON FILE | | | | | | |
| KYLE WICK | | ON FILE | | | | | | |
| KYLE WIEREMA | | ON FILE | | | | | | |
| KYLE WILCOTS | | ON FILE | | | | | | |
| KYLE WILHELM | | ON FILE | | | | | | |
| KYLE WILLIAM GRIMES | | ON FILE | | | | | | |
| KYLE WILLIAM HAUGH | | ON FILE | | | | | | |
| KYLE WILLIAM KARAFFA | | ON FILE | | | | | | |
| KYLE WILLIAMS | | ON FILE | | | | | | |
| KYLE WILLIAMSON | | ON FILE | | | | | | |
| KYLE WILLKOM | | ON FILE | | | | | | |
| KYLE WILLSEY | | ON FILE | | | | | | |
| KYLE WILSON | | ON FILE | | | | | | |
| KYLE WIMMER | | ON FILE | | | | | | |
| KYLE WINKLER | | ON FILE | | | | | | |
| KYLE WISNIEWSKI | | ON FILE | | | | | | |
| KYLE WOFFORD | | ON FILE | | | | | | |
| KYLE WOOD | | ON FILE | | | | | | |
| KYLE WOODS | | ON FILE | | | | | | |
| KYLE WORKMAN | | ON FILE | | | | | | |
| KYLE XAVIER HOURIHAN | | ON FILE | | | | | | |
| KYLE YALE | | ON FILE | | | | | | |
| KYLE YAMASHIRO | | ON FILE | | | | | | |
| KYLE YATES | | ON FILE | | | | | | |
| KYLE YU | | ON FILE | | | | | | |
| KYLE ZAWACKI | | ON FILE | | | | | | |
| KYLE ZELLER | | ON FILE | | | | | | |
| KYLE ZERTUCHE | | ON FILE | | | | | | |
| KYLE ZIELINSKI | | ON FILE | | | | | | |
| KYLE ZIGMAND | | ON FILE | | | | | | |
| KYLE ZIMMERMAN | | ON FILE | | | | | | |
| KYLEE CHUN | | ON FILE | | | | | | |
| KYLEE CONNORS | | ON FILE | | | | | | |
| KYLEE SNELL | | ON FILE | | | | | | |
| KYLEE VONDRA | | ON FILE | | | | | | |
| KYLER ALLEN | | ON FILE | | | | | | |
| KYLER BEAL | | ON FILE | | | | | | |
| KYLER BERNRITTER | | ON FILE | | | | | | |
| KYLER BOYLE | | ON FILE | | | | | | |
| KYLER CHURCH | | ON FILE | | | | | | |
| KYLER COLLINS | | ON FILE | | | | | | |
| KYLER CRABILL | | ON FILE | | | | | | |
| KYLER DAWSON | | ON FILE | | | | | | |
| KYLER DILLON | | ON FILE | | | | | | |
| KYLER ELDER | | ON FILE | | | | | | |
| KYLER HOUSTON | | ON FILE | | | | | | |
| KYLER MANABE | | ON FILE | | | | | | |
| KYLER NUNERY | | ON FILE | | | | | | |
| KYLER RENNELS | | ON FILE | | | | | | |
| KYLER ROSS | | ON FILE | | | | | | |
| KYLER SAUNDERS | | ON FILE | | | | | | |
| KYLER SCHADRIE | | ON FILE | | | | | | |
| KYLER SHANKS | | ON FILE | | | | | | |
| KYLER VANGELOFF | | ON FILE | | | | | | |
| KYLER WEIHE | | ON FILE | | | | | | |
| KYLEY NISHIMURA | | ON FILE | | | | | | |
| KYLI MILLENDER | | ON FILE | | | | | | |
| KYLIE DEVRIES | | ON FILE | | | | | | |
| KYLIE EDWARDS | | ON FILE | | | | | | |
| KYLIE GUARIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYLIE HAMILTON | | ON FILE | | | | | | |
| KYLIE LEWIS | | ON FILE | | | | | | |
| KYLIE NOLL | | ON FILE | | | | | | |
| KYLIE ROGERS | | ON FILE | | | | | | |
| KYLIE UMEBAYASHI | | ON FILE | | | | | | |
| KYLIE ZACHARIAS | | ON FILE | | | | | | |
| KYLIN NELSON | | ON FILE | | | | | | |
| KYLIN TURNBULL | | ON FILE | | | | | | |
| KYLLE ASHTON | | ON FILE | | | | | | |
| KYLLE SEBREE | | ON FILE | | | | | | |
| KYLOR LOVE | | ON FILE | | | | | | |
| KYM KUZMIC | | ON FILE | | | | | | |
| KYM LEE | | ON FILE | | | | | | |
| KYM WELCH | | ON FILE | | | | | | |
| KYMAN FRANKLIN | | ON FILE | | | | | | |
| KYMANI YAMBAO | | ON FILE | | | | | | |
| KYMAR MCFARLANE | | ON FILE | | | | | | |
| KYMBERLY TUTELL | | ON FILE | | | | | | |
| KYMENSKI KEMP | | ON FILE | | | | | | |
| KYMON ANDERSON | | ON FILE | | | | | | |
| KYMRY JONES | | ON FILE | | | | | | |
| KYNA TREACY | | ON FILE | | | | | | |
| KYNAN BOYD | | ON FILE | | | | | | |
| KYNAN METOYER | | ON FILE | | | | | | |
| KYNARVIS CLARK | | ON FILE | | | | | | |
| KYNDALL LATAIYA LINDSEY | | ON FILE | | | | | | |
| KYNISHIA ALEXANDER | | ON FILE | | | | | | |
| KYO ADACHI | | ON FILE | | | | | | |
| KYOKO MURASE | | ON FILE | | | | | | |
| KYONG GILBERT | | ON FILE | | | | | | |
| KYONG HUI KWON | | ON FILE | | | | | | |
| KYONG KIM | | ON FILE | | | | | | |
| KYONG LEE | | ON FILE | | | | | | |
| KYONG YEE | | ON FILE | | | | | | |
| KYONGHO HONG | | ON FILE | | | | | | |
| KYONGJIN LEE | | ON FILE | | | | | | |
| KYOUNG KIM | | ON FILE | | | | | | |
| KYOUNG PARK | | ON FILE | | | | | | |
| KYOUNGAH SEE | | ON FILE | | | | | | |
| KYOUNGDUK HWANG | | ON FILE | | | | | | |
| KYOUNGMI KIM | | ON FILE | | | | | | |
| KYOUNGYEON KU | | ON FILE | | | | | | |
| KYQUAN NGUYEN | | ON FILE | | | | | | |
| KYRA GIL | | ON FILE | | | | | | |
| KYRA HORNE | | ON FILE | | | | | | |
| KYRA JOHNSTON | | ON FILE | | | | | | |
| KYRA LINDSAY WEDELL | | ON FILE | | | | | | |
| KYRA O CONNOR | | ON FILE | | | | | | |
| KYRAN CONNELLY | | ON FILE | | | | | | |
| KYRAN NARDOLILLO | | ON FILE | | | | | | |
| KYRCE HIGA | | ON FILE | | | | | | |
| KYREE AKENS | | ON FILE | | | | | | |
| KYREE BROWN | | ON FILE | | | | | | |
| KYREE MORGAN | | ON FILE | | | | | | |
| KYRIACOS SOUROULLAS | | ON FILE | | | | | | |
| KYRIAKI MAVRIDIS | | ON FILE | | | | | | |
| KYRIAKOS KAMBANIS | | ON FILE | | | | | | |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | | ON FILE | | | | | | |
| KYRIAKOULA KARIOTIS | | ON FILE | | | | | | |
| KYRIE NAVA-ROJAS | | ON FILE | | | | | | |
| KYRIL FELDMAN | | ON FILE | | | | | | |
| KYRON DONALDSON | | ON FILE | | | | | | |
| KYRSTEN DUNKLE | | ON FILE | | | | | | |
| KYRSTEN WHEATLEY | | ON FILE | | | | | | |
| KYRUN HEARD | | ON FILE | | | | | | |
| KYRYLO KRAVCHENKO | | ON FILE | | | | | | |
| KYSON ALLRED | | ON FILE | | | | | | |
| KYU HWANG | | ON FILE | | | | | | |
| KYU JIN KIM | | ON FILE | | | | | | |
| KYU SEOB KIM | | ON FILE | | | | | | |
| KYUMAN LEE | | ON FILE | | | | | | |
| KYUNG A YANG | | ON FILE | | | | | | |
| KYUNG BAE | | ON FILE | | | | | | |
| KYUNG KIM | | ON FILE | | | | | | |
| KYUNG MO KANG | | ON FILE | | | | | | |
| KYUNG SIK SUH | | ON FILE | | | | | | |
| KYUNG WONGRACE BECK | | ON FILE | | | | | | |
| KYUNG YANG | | ON FILE | | | | | | |
| KYUNGDUK PARK | | ON FILE | | | | | | |
| KYUNGHEE LEE | | ON FILE | | | | | | |
| KYUNGHO LEE | | ON FILE | | | | | | |
| KYUNGHYUN KIM | | ON FILE | | | | | | |
| KYUNG-JOO LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYUSIK CHUNG | | ON FILE | | | | | | |
| KYUTA TOMARU | | ON FILE | | | | | | |
| KY-WON LEE | | ON FILE | | | | | | |
| KZEE LEWIS | | ON FILE | | | | | | |
| L ESPINOZA | | ON FILE | | | | | | |
| L L TREFORT | | ON FILE | | | | | | |
| L MARK LARSEN | | ON FILE | | | | | | |
| L.C. SCOTT | | ON FILE | | | | | | |
| LA JON DUMAS WEAVER | | ON FILE | | | | | | |
| LA RHONDA LEWIS | | ON FILE | | | | | | |
| LA SHANNON HENRY | | ON FILE | | | | | | |
| LA TOSHA PHILLIPS | | ON FILE | | | | | | |
| LA VERN ROBERTS | | ON FILE | | | | | | |
| LA'VONIA FAVORS | | ON FILE | | | | | | |
| LAARNI CAMILLOSA | | ON FILE | | | | | | |
| LAARNIECODILLA POON | | ON FILE | | | | | | |
| LABHESH PATEL | | ON FILE | | | | | | |
| LABRETT ANONDAZ CHANGE | | ON FILE | | | | | | |
| LABRETT CHANGE | | ON FILE | | | | | | |
| LABRON MASON | | ON FILE | | | | | | |
| LACEY GLAZE | | ON FILE | | | | | | |
| LACEY HEBERT-BROUSSARD | | ON FILE | | | | | | |
| LACEY HORN | | ON FILE | | | | | | |
| LACEY JOYCE QUIBODEAUX | | ON FILE | | | | | | |
| LACEY LANDECHO | | ON FILE | | | | | | |
| LACEY MANESS | | ON FILE | | | | | | |
| LACEY MARTIN | | ON FILE | | | | | | |
| LACEY MCHENRY | | ON FILE | | | | | | |
| LACEY MILLER | | ON FILE | | | | | | |
| LACEY MINZLAFF | | ON FILE | | | | | | |
| LACEY SNYDER | | ON FILE | | | | | | |
| LACEY TULLOSS | | ON FILE | | | | | | |
| LACEY WATCHOUS | | ON FILE | | | | | | |
| LACHANTE DEMARIO DREXLER | | ON FILE | | | | | | |
| LACHARLES STEWART | | ON FILE | | | | | | |
| LACHELLE FULFORD | | ON FILE | | | | | | |
| LACHEZAR ATANASOV | | ON FILE | | | | | | |
| LACHLAN FRANCKX | | ON FILE | | | | | | |
| LACHLAN TWEEDIE | | ON FILE | | | | | | |
| LACI OLSON | | ON FILE | | | | | | |
| LACIE ODOM | | ON FILE | | | | | | |
| LACKXAY DARAVONG | | ON FILE | | | | | | |
| LACOBY ALVIN PHILLIPS | | ON FILE | | | | | | |
| LACOLE PURLEY | | ON FILE | | | | | | |
| LACORIE RAY | | ON FILE | | | | | | |
| LACREE RAMSEY | | ON FILE | | | | | | |
| LACRISTA DAWSON | | ON FILE | | | | | | |
| LACY BURROUGHS | | ON FILE | | | | | | |
| LACY PEARCE | | ON FILE | | | | | | |
| LACY WANGEN | | ON FILE | | | | | | |
| LADAN ESLAMI | | ON FILE | | | | | | |
| LADANIEL MOSSIAH | | ON FILE | | | | | | |
| LADARIUS BRIDGEFORTH | | ON FILE | | | | | | |
| LADARIUS CURRY | | ON FILE | | | | | | |
| LADARIUS WILLIAMSON | | ON FILE | | | | | | |
| LADEANNA JOHNSON | | ON FILE | | | | | | |
| LADELL ARMSTRONG | | ON FILE | | | | | | |
| LADELL LEIGH SPRATT | | ON FILE | | | | | | |
| LADERIAN KING | | ON FILE | | | | | | |
| LADIA LINDSAY | | ON FILE | | | | | | |
| LADISLAV NIKOLOV | | ON FILE | | | | | | |
| LADMA MEDINA | | ON FILE | | | | | | |
| LADONNA LEONARD | | ON FILE | | | | | | |
| LADONNA LONGHORN | | ON FILE | | | | | | |
| LADY F REGALADO | | ON FILE | | | | | | |
| LADY K STEPHENS | | ON FILE | | | | | | |
| LAEEK PATHAN | | ON FILE | | | | | | |
| LAEEQ AHMED BUTT | | ON FILE | | | | | | |
| LAEKIN ROGERS | | ON FILE | | | | | | |
| LAEL BLACK | | ON FILE | | | | | | |
| LAENA EDWARDS WALKER | | ON FILE | | | | | | |
| LAERCIO ALVES PORTES | | ON FILE | | | | | | |
| LAETITIA ARIBAUD | | ON FILE | | | | | | |
| LAFAELE FAUTANU | | ON FILE | | | | | | |
| LAFAY AUGUSTINE | | ON FILE | | | | | | |
| LAFAYETTE ATKINSON | | ON FILE | | | | | | |
| LAFAYETTE CHILDS II | | ON FILE | | | | | | |
| LAFAYETTE COOK | | ON FILE | | | | | | |
| LAFAYETTE NELSON III | | ON FILE | | | | | | |
| LAFFEON BRITTINGHAM | | ON FILE | | | | | | |
| LAFI ABDELJABER | | ON FILE | | | | | | |
| LAFRAN PREBLE | | ON FILE | | | | | | |
| LAHARRY SHAVON SPARKMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAHDO GABRIEL | | ON FILE | | | | | | |
| LAI CHAN | | ON FILE | | | | | | |
| LAI MAN WU | | ON FILE | | | | | | |
| LAI TRAN | | ON FILE | | | | | | |
| LAI WEI | | ON FILE | | | | | | |
| LAIBA ARSHAD | | ON FILE | | | | | | |
| LAIK CRUZ | | ON FILE | | | | | | |
| LAIKUEN CHAN | | ON FILE | | | | | | |
| LAILA ARABI | | ON FILE | | | | | | |
| LAILA WAHDAN | | ON FILE | | | | | | |
| LAILITA WILLIAMS | | ON FILE | | | | | | |
| LAIMAR GARMO | | ON FILE | | | | | | |
| LAIMERE LATSON | | ON FILE | | | | | | |
| LAINE OKTOBER BENTHALL | | ON FILE | | | | | | |
| LAINE RUBIN | | ON FILE | | | | | | |
| LAIRD FORET | | ON FILE | | | | | | |
| LAIRD MACDONALD | | ON FILE | | | | | | |
| LAITH AWAD | | ON FILE | | | | | | |
| LAIVI GOLDSTEIN | | ON FILE | | | | | | |
| LAJAYA LANE | | ON FILE | | | | | | |
| LAJOLLA YOUNG | | ON FILE | | | | | | |
| LAJON DANTZLER | | ON FILE | | | | | | |
| LAJUAN COLLINS | | ON FILE | | | | | | |
| LAKE BRAATEN | | ON FILE | | | | | | |
| LAKE HARRIS | | ON FILE | | | | | | |
| LAKEISA MORRIS | | ON FILE | | | | | | |
| LAKEISHA CLARK | | ON FILE | | | | | | |
| LAKEISHA DAYE | | ON FILE | | | | | | |
| LAKENDRICK WHITE | | ON FILE | | | | | | |
| LAKESHIA BAILEY | | ON FILE | | | | | | |
| LAKESHIA WALTON | | ON FILE | | | | | | |
| LAKETA DYSON | | ON FILE | | | | | | |
| LAKETAH LASHAWN HARPER | | ON FILE | | | | | | |
| LAKEYA ROBINSON | | ON FILE | | | | | | |
| LAKEYIA BAYNHAM | | ON FILE | | | | | | |
| LAKEYSHA HOLMES | | ON FILE | | | | | | |
| LAKEYVA STANLEY | | ON FILE | | | | | | |
| LAKHWINDER SINGH DHILLON | | ON FILE | | | | | | |
| LAKINDU RANASINGHE | | ON FILE | | | | | | |
| LAKISHA SMITH | | ON FILE | | | | | | |
| LAKPA SHERPA | | ON FILE | | | | | | |
| LAKSH GOEL | | ON FILE | | | | | | |
| LAKSHAY JHAMB | | ON FILE | | | | | | |
| LAKSHIT GAUR | | ON FILE | | | | | | |
| LAKSHMAN KANDIKUPPA | | ON FILE | | | | | | |
| LAKSHMANAN BALACHANDRAN | | ON FILE | | | | | | |
| LAKSHMANKUMAR VENKATA MANOHARAN | | ON FILE | | | | | | |
| LAKSHMEENARAYANA GOUNDALKAR | | ON FILE | | | | | | |
| LAKSHMI CHEEDELLA | | ON FILE | | | | | | |
| LAKSHMI DEEPAK BANDI | | ON FILE | | | | | | |
| LAKSHMI DEVALARAJU | | ON FILE | | | | | | |
| LAKSHMI GOLI | | ON FILE | | | | | | |
| LAKSHMI NADAKUDITI | | ON FILE | | | | | | |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | | ON FILE | | | | | | |
| LAKSHMI NARAYANAN SRIRAM | | ON FILE | | | | | | |
| LAKSHMINARAYANA RAVURI | | ON FILE | | | | | | |
| LAKSHMINARAYANAN SUBRAMANIAN | | ON FILE | | | | | | |
| LAKSHMISAILALITHA GURAZADA | | ON FILE | | | | | | |
| LAKSHYA BHAT | | ON FILE | | | | | | |
| LAL MUANG | | ON FILE | | | | | | |
| LALA KLOPPING | | ON FILE | | | | | | |
| LALANA PUNDISTO | | ON FILE | | | | | | |
| LALEH MOTAMEDI | | ON FILE | | | | | | |
| LALENA HAGEN | | ON FILE | | | | | | |
| LALI G NATI | | ON FILE | | | | | | |
| LALIKO KHONGRATH | | ON FILE | | | | | | |
| LALINTIP VIRIYAKUNKIT | | ON FILE | | | | | | |
| LALIT DEVRAJ | | ON FILE | | | | | | |
| LALITA PLATFOOT | | ON FILE | | | | | | |
| LAM CAO | | ON FILE | | | | | | |
| LAM DAO | | ON FILE | | | | | | |
| LAM DO | | ON FILE | | | | | | |
| LAM MAN CHUI | | ON FILE | | | | | | |
| LAM SENG CHEAH | | ON FILE | | | | | | |
| LAM TA | | ON FILE | | | | | | |
| LAM TONY NGUYEN | | ON FILE | | | | | | |
| LAM TRAN | | ON FILE | | | | | | |
| LAMAILEDE MOORE | | ON FILE | | | | | | |
| LAMAN BEN-TRAHORET | | ON FILE | | | | | | |
| LAMAR BROADNAX | | ON FILE | | | | | | |
| LAMAR CURTIS | | ON FILE | | | | | | |
| LAMAR GREENE | | ON FILE | | | | | | |
| LAMAR HALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAMAR HARVEY | | ON FILE | | | | | | |
| LAMAR HEROD | | ON FILE | | | | | | |
| LAMAR J WALTERS | | ON FILE | | | | | | |
| LAMAR LEDOUX | | ON FILE | | | | | | |
| LAMAR LEWIS | | ON FILE | | | | | | |
| LAMAR MORRIS | | ON FILE | | | | | | |
| LAMAR NOBLE | | ON FILE | | | | | | |
| LAMAR PINSON | | ON FILE | | | | | | |
| LAMAR POTTS | | ON FILE | | | | | | |
| LAMAR SMITH | | ON FILE | | | | | | |
| LAMAR STEWART | | ON FILE | | | | | | |
| LAMAR STUART | | ON FILE | | | | | | |
| LAMAR THOMAS | | ON FILE | | | | | | |
| LAMAR WALTON | | ON FILE | | | | | | |
| LAMAR WEAVER | | ON FILE | | | | | | |
| LAMAR WILSON | | ON FILE | | | | | | |
| LAMARANA BAH | | ON FILE | | | | | | |
| LAMARQUIS PATTEN | | ON FILE | | | | | | |
| LAMART GLENN | | ON FILE | | | | | | |
| LAMBIT, LP | | ON FILE | | | | | | |
| LAMEL DIXON | | ON FILE | | | | | | |
| LAMESHA ROWE | | ON FILE | | | | | | |
| LAMIA MCKEARN | | ON FILE | | | | | | |
| LAMICKA VINES | | ON FILE | | | | | | |
| LAMIN BANGURA | | ON FILE | | | | | | |
| LAMINE NDAW | | ON FILE | | | | | | |
| LAMISHA SCOTT | | ON FILE | | | | | | |
| LAMON JOHNSON | | ON FILE | | | | | | |
| LA'MON STANLEY CAMPBELL | | ON FILE | | | | | | |
| LAMON TURNER | | ON FILE | | | | | | |
| LAMON WELCH III | | ON FILE | | | | | | |
| LAMOND MURRAY | | ON FILE | | | | | | |
| LAMONT BROWN | | ON FILE | | | | | | |
| LAMONT CHEN | | ON FILE | | | | | | |
| LAMONT GARBER | | ON FILE | | | | | | |
| LAMONT GERMANY | | ON FILE | | | | | | |
| LAMONT MALLORY | | ON FILE | | | | | | |
| LAMONT METCALF | | ON FILE | | | | | | |
| LAMONT MITCHELL | | ON FILE | | | | | | |
| LAMONT NEWSOME | | ON FILE | | | | | | |
| LAMONT QUALLS | | ON FILE | | | | | | |
| LAMONT RAGLAND | | ON FILE | | | | | | |
| LAMONT SPELL | | ON FILE | | | | | | |
| LAMONT WALSH | | ON FILE | | | | | | |
| LAMONT WILLIAMS | | ON FILE | | | | | | |
| LAMONT WOODS | | ON FILE | | | | | | |
| LAMONTE JETT | | ON FILE | | | | | | |
| LAMONTE SLACK | | ON FILE | | | | | | |
| LAMORSE JONES | | ON FILE | | | | | | |
| LAMOTT EBRON | | ON FILE | | | | | | |
| LAMUEL GODINEZ | | ON FILE | | | | | | |
| LAMUEL LUCESCU | | ON FILE | | | | | | |
| LAN BALE | | ON FILE | | | | | | |
| LAN FONGYUEN PANG | | ON FILE | | | | | | |
| LAN HO | | ON FILE | | | | | | |
| LAN HUO | | ON FILE | | | | | | |
| LAN KIM | | ON FILE | | | | | | |
| LAN LIU | | ON FILE | | | | | | |
| LAN SMITH | | ON FILE | | | | | | |
| LAN THI NGUYEN | | ON FILE | | | | | | |
| LAN TRAN | | ON FILE | | | | | | |
| LAN ZHANG | | ON FILE | | | | | | |
| LANA ANG | | ON FILE | | | | | | |
| LANA BENNETT | | ON FILE | | | | | | |
| LANA DILLON | | ON FILE | | | | | | |
| LANA GRIEVE | | ON FILE | | | | | | |
| LANA HAMILTON | | ON FILE | | | | | | |
| LANA KELLETT | | ON FILE | | | | | | |
| LANA MONICH | | ON FILE | | | | | | |
| LANA MORRIS | | ON FILE | | | | | | |
| LANA QUALLS | | ON FILE | | | | | | |
| LANA VAYDA | | ON FILE | | | | | | |
| LANA VI NGUYEN | | ON FILE | | | | | | |
| LANA WARNOCK | | ON FILE | | | | | | |
| LANAE AERY | | ON FILE | | | | | | |
| LANAE ENRIQUEZ | | ON FILE | | | | | | |
| LANAE STAKER | | ON FILE | | | | | | |
| LANANH NGUYEN | | ON FILE | | | | | | |
| LANAROSE BERGER | | ON FILE | | | | | | |
| LANCE A SMAGALSKI | | ON FILE | | | | | | |
| LANCE AARON STIPP | | ON FILE | | | | | | |
| LANCE ALAN PRICE | | ON FILE | | | | | | |
| LANCE ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANCE ANGUS | | ON FILE | | | | | | |
| LANCE APPLEBY | | ON FILE | | | | | | |
| LANCE BAKER | | ON FILE | | | | | | |
| LANCE BARNES | | ON FILE | | | | | | |
| LANCE BELL | | ON FILE | | | | | | |
| LANCE BLAIR | | ON FILE | | | | | | |
| LANCE BLANCHARD | | ON FILE | | | | | | |
| LANCE BRANCH | | ON FILE | | | | | | |
| LANCE BROCIOUS | | ON FILE | | | | | | |
| LANCE BROWN | | ON FILE | | | | | | |
| LANCE BRUCK | | ON FILE | | | | | | |
| LANCE BUTLER | | ON FILE | | | | | | |
| LANCE BUTTARS | | ON FILE | | | | | | |
| LANCE BUZARD | | ON FILE | | | | | | |
| LANCE CARLISLE | | ON FILE | | | | | | |
| LANCE CARSTENS | | ON FILE | | | | | | |
| LANCE CHAMBERS | | ON FILE | | | | | | |
| LANCE CLUFF | | ON FILE | | | | | | |
| LANCE COHEN | | ON FILE | | | | | | |
| LANCE COLLINS | | ON FILE | | | | | | |
| LANCE CRANDALL | | ON FILE | | | | | | |
| LANCE CROCKETT FARTHING | | ON FILE | | | | | | |
| LANCE CURRY | | ON FILE | | | | | | |
| LANCE DASHER | | ON FILE | | | | | | |
| LANCE DAVID MILLER | | ON FILE | | | | | | |
| LANCE DE GRAIL PALAZZO | | ON FILE | | | | | | |
| LANCE DESROULEAUX | | ON FILE | | | | | | |
| LANCE DIETZ | | ON FILE | | | | | | |
| LANCE DO | | ON FILE | | | | | | |
| LANCE DOCKINS | | ON FILE | | | | | | |
| LANCE DOOLEY | | ON FILE | | | | | | |
| LANCE DOWNS | | ON FILE | | | | | | |
| LANCE EBERLE | | ON FILE | | | | | | |
| LANCE EDWARD REINSMITH | | ON FILE | | | | | | |
| LANCE ELCHLEPP | | ON FILE | | | | | | |
| LANCE EYRICH | | ON FILE | | | | | | |
| LANCE FELLESON | | ON FILE | | | | | | |
| LANCE FINK | | ON FILE | | | | | | |
| LANCE FOX | | ON FILE | | | | | | |
| LANCE GAEDE | | ON FILE | | | | | | |
| LANCE GARRETT | | ON FILE | | | | | | |
| LANCE GIBSON | | ON FILE | | | | | | |
| LANCE GILL | | ON FILE | | | | | | |
| LANCE GOMEZ | | ON FILE | | | | | | |
| LANCE GOW | | ON FILE | | | | | | |
| LANCE GUZMAN | | ON FILE | | | | | | |
| LANCE HACKNEY | | ON FILE | | | | | | |
| LANCE HANCOCK | | ON FILE | | | | | | |
| LANCE HOOVER | | ON FILE | | | | | | |
| LANCE HOPPER | | ON FILE | | | | | | |
| LANCE HUDSON | | ON FILE | | | | | | |
| LANCE IANNUCCI | | ON FILE | | | | | | |
| LANCE JENKINS | | ON FILE | | | | | | |
| LANCE JOHNSON | | ON FILE | | | | | | |
| LANCE KALLFELZ | | ON FILE | | | | | | |
| LANCE KEENAN BAIN | | ON FILE | | | | | | |
| LANCE KIM | | ON FILE | | | | | | |
| LANCE KING | | ON FILE | | | | | | |
| LANCE KINSTNER | | ON FILE | | | | | | |
| LANCE KITTEL | | ON FILE | | | | | | |
| LANCE KLEMENT | | ON FILE | | | | | | |
| LANCE KNAPP | | ON FILE | | | | | | |
| LANCE KNORR | | ON FILE | | | | | | |
| LANCE KOPP | | ON FILE | | | | | | |
| LANCE KRIETE | | ON FILE | | | | | | |
| LANCE LADAGA | | ON FILE | | | | | | |
| LANCE LAMORE | | ON FILE | | | | | | |
| LANCE LANDGRAF | | ON FILE | | | | | | |
| LANCE LARSEN | | ON FILE | | | | | | |
| LANCE LASTAR | | ON FILE | | | | | | |
| LANCE LEBRAY | | ON FILE | | | | | | |
| LANCE LEE MILLER | | ON FILE | | | | | | |
| LANCE LEE STEIN | | ON FILE | | | | | | |
| LANCE LIERMAN | | ON FILE | | | | | | |
| LANCE LOGAN | | ON FILE | | | | | | |
| LANCE LOMBARD | | ON FILE | | | | | | |
| LANCE LOVEJOY | | ON FILE | | | | | | |
| LANCE LYBARGER | | ON FILE | | | | | | |
| LANCE MADISON | | ON FILE | | | | | | |
| LANCE MICHAEL FARRIER | | ON FILE | | | | | | |
| LANCE MICHAEL MOORE | | ON FILE | | | | | | |
| LANCE MICHAEL SLABIAK | | ON FILE | | | | | | |
| LANCE MILLER LISTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANCE MILLS | | ON FILE | | | | | | |
| LANCE MIRANDA | | ON FILE | | | | | | |
| LANCE MOORE | | ON FILE | | | | | | |
| LANCE MORALES | | ON FILE | | | | | | |
| LANCE NEFF | | ON FILE | | | | | | |
| LANCE NEUMEYER | | ON FILE | | | | | | |
| LANCE NICHOLAS | | ON FILE | | | | | | |
| LANCE NORWOOD | | ON FILE | | | | | | |
| LANCE NYBYE | | ON FILE | | | | | | |
| LANCE PACANA | | ON FILE | | | | | | |
| LANCE PAGE | | ON FILE | | | | | | |
| LANCE PANIGUTTI | | ON FILE | | | | | | |
| LANCE PEPIN | | ON FILE | | | | | | |
| LANCE PERRY | | ON FILE | | | | | | |
| LANCE RAMSEY | | ON FILE | | | | | | |
| LANCE REULET | | ON FILE | | | | | | |
| LANCE ROBERTS | | ON FILE | | | | | | |
| LANCE SANDERS | | ON FILE | | | | | | |
| LANCE SANDERSON | | ON FILE | | | | | | |
| LANCE SANGSTER | | ON FILE | | | | | | |
| LANCE SCHU | | ON FILE | | | | | | |
| LANCE SKIDMORE | | ON FILE | | | | | | |
| LANCE SPEELMON | | ON FILE | | | | | | |
| LANCE SPRINGMAN | | ON FILE | | | | | | |
| LANCE STRENG | | ON FILE | | | | | | |
| LANCE TEIXEIRA | | ON FILE | | | | | | |
| LANCE THOMAS | | ON FILE | | | | | | |
| LANCE THOMPSON | | ON FILE | | | | | | |
| LANCE TUAZON | | ON FILE | | | | | | |
| LANCE TURNER | | ON FILE | | | | | | |
| LANCE VAN ZERR | | ON FILE | | | | | | |
| LANCE VASICEK | | ON FILE | | | | | | |
| LANCE VEYDT | | ON FILE | | | | | | |
| LANCE WADE | | ON FILE | | | | | | |
| LANCE WARREN | | ON FILE | | | | | | |
| LANCE WHEELER | | ON FILE | | | | | | |
| LANCE WHIPPLE | | ON FILE | | | | | | |
| LANCE WISHART | | ON FILE | | | | | | |
| LANCE WRIGHT | | ON FILE | | | | | | |
| LANCE ZIMMERMAN | | ON FILE | | | | | | |
| LANCELOT ALMONTE | | ON FILE | | | | | | |
| LANCELOT WILLIAMS | | ON FILE | | | | | | |
| LANCER HUGHES | | ON FILE | | | | | | |
| LANCY PITTS | | ON FILE | | | | | | |
| LANDARA LY | | ON FILE | | | | | | |
| LANDDON HAYNES | | ON FILE | | | | | | |
| LANDEN HEDRICK | | ON FILE | | | | | | |
| LANDEN KAUER | | ON FILE | | | | | | |
| LANDEN T TAYLOR | | ON FILE | | | | | | |
| LANDEN VAILLANCOURT | | ON FILE | | | | | | |
| LANDENINIA HANEY | | ON FILE | | | | | | |
| LANDER CHRISTENSEN | | ON FILE | | | | | | |
| LANDER NICHOLAS | | ON FILE | | | | | | |
| LANDER VERSAVEAN COOK | | ON FILE | | | | | | |
| LANDERS HARDY | | ON FILE | | | | | | |
| LANDI WHITESIDE | | ON FILE | | | | | | |
| LANDIN MIYAKE | | ON FILE | | | | | | |
| LANDIS LEE WILLIAMS | | ON FILE | | | | | | |
| LANDIS RABISH | | ON FILE | | | | | | |
| LANDO FEHRENBACH | | ON FILE | | | | | | |
| LANDON ALLAN PIRNIE | | ON FILE | | | | | | |
| LANDON ALLENBAUGH | | ON FILE | | | | | | |
| LANDON BEAULIEU TREPAGNIER | | ON FILE | | | | | | |
| LANDON BELL | | ON FILE | | | | | | |
| LANDON BLAIR | | ON FILE | | | | | | |
| LANDON BOYLES | | ON FILE | | | | | | |
| LANDON BUTTARS | | ON FILE | | | | | | |
| LANDON CALDERON | | ON FILE | | | | | | |
| LANDON CARTER | | ON FILE | | | | | | |
| LANDON CLARK | | ON FILE | | | | | | |
| LANDON COOK | | ON FILE | | | | | | |
| LANDON CREER | | ON FILE | | | | | | |
| LANDON ELIZABETH GIRVIN | | ON FILE | | | | | | |
| LANDON FEICHTER | | ON FILE | | | | | | |
| LANDON FINATO | | ON FILE | | | | | | |
| LANDON FORNELIUS | | ON FILE | | | | | | |
| LANDON FOWLER | | ON FILE | | | | | | |
| LANDON FREED | | ON FILE | | | | | | |
| LANDON GATZ | | ON FILE | | | | | | |
| LANDON GODSO | | ON FILE | | | | | | |
| LANDON GOODMAN | | ON FILE | | | | | | |
| LANDON GOODWILL | | ON FILE | | | | | | |
| LANDON GRABER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANDON GRIFFIN | | ON FILE | | | | | | |
| LANDON HANS JURGEN JOHNSON | | ON FILE | | | | | | |
| LANDON HANSEN | | ON FILE | | | | | | |
| LANDON JOHNSON | | ON FILE | | | | | | |
| LANDON KAELBER | | ON FILE | | | | | | |
| LANDON KIRBY | | ON FILE | | | | | | |
| LANDON KNIGHT | | ON FILE | | | | | | |
| LANDON KYLE BARTHOLOMEW | | ON FILE | | | | | | |
| LANDON LAFATA | | ON FILE | | | | | | |
| LANDON LAWSON | | ON FILE | | | | | | |
| LANDON LAY | | ON FILE | | | | | | |
| LANDON LUKO | | ON FILE | | | | | | |
| LANDON MAHAN | | ON FILE | | | | | | |
| LANDON MAYER | | ON FILE | | | | | | |
| LANDON MEDINA | | ON FILE | | | | | | |
| LANDON MELLOR | | ON FILE | | | | | | |
| LANDON MUTCHER | | ON FILE | | | | | | |
| LANDON NGUYEN | | ON FILE | | | | | | |
| LANDON NICHOLAS BRANSON | | ON FILE | | | | | | |
| LANDON NOAH SPENCER CORWICK | | ON FILE | | | | | | |
| LANDON OAKES | | ON FILE | | | | | | |
| LANDON RUCKEL | | ON FILE | | | | | | |
| LANDON RUSSELL | | ON FILE | | | | | | |
| LANDON SANDS | | ON FILE | | | | | | |
| LANDON SCHLABACH | | ON FILE | | | | | | |
| LANDON SCHOTT | | ON FILE | | | | | | |
| LANDON SCHUELLER | | ON FILE | | | | | | |
| LANDON SLUSHER | | ON FILE | | | | | | |
| LANDON SMITH | | ON FILE | | | | | | |
| LANDON SMYERS | | ON FILE | | | | | | |
| LANDON SNOW | | ON FILE | | | | | | |
| LANDON THOMAS | | ON FILE | | | | | | |
| LANDON THOMAS RECKER | | ON FILE | | | | | | |
| LANDON URBAN | | ON FILE | | | | | | |
| LANDON VAN DYKE | | ON FILE | | | | | | |
| LANDON VONROSENBERG | | ON FILE | | | | | | |
| LANDON WASSON | | ON FILE | | | | | | |
| LANDON WELLS | | ON FILE | | | | | | |
| LANDON WESTBROOK | | ON FILE | | | | | | |
| LANDON WILSON | | ON FILE | | | | | | |
| LANDRY BROWN | | ON FILE | | | | | | |
| LANDRY HACKLANDER | | ON FILE | | | | | | |
| LANDRY LINDEN MOSS | | ON FILE | | | | | | |
| LANDY ISAAC | | ON FILE | | | | | | |
| LANDYER CONTRERAS | | ON FILE | | | | | | |
| LANE ADAM LEVIN | | ON FILE | | | | | | |
| LANE AIKIN | | ON FILE | | | | | | |
| LANE BACHICHA | | ON FILE | | | | | | |
| LANE BALBACK | | ON FILE | | | | | | |
| LANE BORG | | ON FILE | | | | | | |
| LANE CARLTON | | ON FILE | | | | | | |
| LANE COURKAMP | | ON FILE | | | | | | |
| LANE DICKEY | | ON FILE | | | | | | |
| LANE HENDERSON | | ON FILE | | | | | | |
| LANE HUITT | | ON FILE | | | | | | |
| LANE LAWRENCE | | ON FILE | | | | | | |
| LANE MANGUM | | ON FILE | | | | | | |
| LANE MICHAEL JACKSON | | ON FILE | | | | | | |
| LANE MITA | | ON FILE | | | | | | |
| LANE MONTOYA | | ON FILE | | | | | | |
| LANE NAQUIN | | ON FILE | | | | | | |
| LANE PALANIUK | | ON FILE | | | | | | |
| LANE PHILLIPS | | ON FILE | | | | | | |
| LANE SAMUELSON | | ON FILE | | | | | | |
| LANE SHAW | | ON FILE | | | | | | |
| LANE SHROYER | | ON FILE | | | | | | |
| LANE SMITH | | ON FILE | | | | | | |
| LANE SYMPSON | | ON FILE | | | | | | |
| LANE VINCENT NENN | | ON FILE | | | | | | |
| LANEETA INGRAM | | ON FILE | | | | | | |
| LANETTE BRAXTON | | ON FILE | | | | | | |
| LANETTE FERGUSON | | ON FILE | | | | | | |
| LANG CHEN | | ON FILE | | | | | | |
| LANG DO | | ON FILE | | | | | | |
| LANG HOO | | ON FILE | | | | | | |
| LANG KANAI | | ON FILE | | | | | | |
| LANG LOR | | ON FILE | | | | | | |
| LANG TRUONG | | ON FILE | | | | | | |
| LANG XIA | | ON FILE | | | | | | |
| LANGDON BARNARD | | ON FILE | | | | | | |
| LANGDON GILLEN | | ON FILE | | | | | | |
| LANGDON TEH | | ON FILE | | | | | | |
| LANGDON TURK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANGSTON VU | | ON FILE | | | | | | |
| LANGSTON WILSON | | ON FILE | | | | | | |
| LANI EDWIN | | ON FILE | | | | | | |
| LANI JONES | | ON FILE | | | | | | |
| LANI LY | | ON FILE | | | | | | |
| LANI THOMAS | | ON FILE | | | | | | |
| LANNIX CAMILOSA | | ON FILE | | | | | | |
| LANNY CLARK | | ON FILE | | | | | | |
| LANNY LUNG | | ON FILE | | | | | | |
| LANNY SCHINDELMAISER | | ON FILE | | | | | | |
| LANOD WESTMORELAND | | ON FILE | | | | | | |
| LANSKI YPANTO | | ON FILE | | | | | | |
| LANSWORTH BETTON | | ON FILE | | | | | | |
| LANTZ HICKS | | ON FILE | | | | | | |
| LANTZEN LOWE | | ON FILE | | | | | | |
| LANY KHATTIYA | | ON FILE | | | | | | |
| LANYON HEINEMANN | | ON FILE | | | | | | |
| LANZ DELA ROCA | | ON FILE | | | | | | |
| LAOR NAKAOKA | | ON FILE | | | | | | |
| LAP ON | | ON FILE | | | | | | |
| LAPHINH SONEXAYTHIKETH | | ON FILE | | | | | | |
| LAPORCHA FITTS | | ON FILE | | | | | | |
| LAPORSHA BRAXTON | | ON FILE | | | | | | |
| LAQUAN BARNHARDT | | ON FILE | | | | | | |
| LAQUAN GILMORE | | ON FILE | | | | | | |
| LAQUANDA ASHE | | ON FILE | | | | | | |
| LAQUANDA FLAGG | | ON FILE | | | | | | |
| LAQUENCIA JUNAE LEWIS | | ON FILE | | | | | | |
| LAQUENZO MILLER | | ON FILE | | | | | | |
| LAQUESHA DOMINIQUE BROADUS | | ON FILE | | | | | | |
| LAQUINDRA CARTER | | ON FILE | | | | | | |
| LAQUITA KENNEDY | | ON FILE | | | | | | |
| LAQUITA PIERCE | | ON FILE | | | | | | |
| LARA BAKER | | ON FILE | | | | | | |
| LARA COLTON | | ON FILE | | | | | | |
| LARA DIFIORE | | ON FILE | | | | | | |
| LARA EBELING | | ON FILE | | | | | | |
| LARA ERTWINE | | ON FILE | | | | | | |
| LARA FENYAR | | ON FILE | | | | | | |
| LARA HAMMOND | | ON FILE | | | | | | |
| LARA HILL | | ON FILE | | | | | | |
| LARA HRUSKA | | ON FILE | | | | | | |
| LARA MARSHALL | | ON FILE | | | | | | |
| LARA MATHESON | | ON FILE | | | | | | |
| LARA MEI PAMINTUAN | | ON FILE | | | | | | |
| LARA MEIER | | ON FILE | | | | | | |
| LARA OLTZ-GREEN | | ON FILE | | | | | | |
| LARA PAGELER | | ON FILE | | | | | | |
| LARA ROMO | | ON FILE | | | | | | |
| LARA SANTIAGO | | ON FILE | | | | | | |
| LARA SASS | | ON FILE | | | | | | |
| LARA SHMAKOV | | ON FILE | | | | | | |
| LARA STELA DAVID ALVES | | ON FILE | | | | | | |
| LARAMIE BURSON | | ON FILE | | | | | | |
| LARAMIE CLEMENT | | ON FILE | | | | | | |
| LARAMIE HARRISON | | ON FILE | | | | | | |
| LARAMIE HAYMAN | | ON FILE | | | | | | |
| LARAMIE HIEBNER | | ON FILE | | | | | | |
| LARAMIE WATTS | | ON FILE | | | | | | |
| LARAMY GREGORY | | ON FILE | | | | | | |
| LARAY J FERGUSON | | ON FILE | | | | | | |
| LARENDA FORSHA | | ON FILE | | | | | | |
| LARETT GOULD | | ON FILE | | | | | | |
| LARHONDA HOWARD | | ON FILE | | | | | | |
| LARINDA LEHMAN | | ON FILE | | | | | | |
| LARISA ROYKHMAN | | ON FILE | | | | | | |
| LARISA ROZNOWSKI | | ON FILE | | | | | | |
| LARISA SMITH | | ON FILE | | | | | | |
| LARISSA CUMI DIAZ | | ON FILE | | | | | | |
| LARISSA LEE | | ON FILE | | | | | | |
| LARISSA MILLER | | ON FILE | | | | | | |
| LARISSA PAVELSKI | | ON FILE | | | | | | |
| LARISSA POWOLLIK | | ON FILE | | | | | | |
| LARISSA RODRIGUES | | ON FILE | | | | | | |
| LARISSA ROGERS | | ON FILE | | | | | | |
| LARISSA WETHERBEE | | ON FILE | | | | | | |
| LARK HONG | | ON FILE | | | | | | |
| LARK KEMPER | | ON FILE | | | | | | |
| LARK LEE | | ON FILE | | | | | | |
| LARMON HAMBLIN | | ON FILE | | | | | | |
| LAROHN JOSEPH | | ON FILE | | | | | | |
| LARON BABY BOY RICHARDSON | | ON FILE | | | | | | |
| LARON CARTER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARON DANIELS | | ON FILE | | | | | | |
| LARON HORST | | ON FILE | | | | | | |
| LARON SCOTT | | ON FILE | | | | | | |
| LARON WILLIAMS | | ON FILE | | | | | | |
| LARON YOUNG | | ON FILE | | | | | | |
| LARONE THOMPSON | | ON FILE | | | | | | |
| LAROY THOMAS | | ON FILE | | | | | | |
| LARRA GOBBLE | | ON FILE | | | | | | |
| LARRIESHA SHERRAE RUCKER | | ON FILE | | | | | | |
| LARRON SMITH | | ON FILE | | | | | | |
| LARRY ADAMES | | ON FILE | | | | | | |
| LARRY ALLEN | | ON FILE | | | | | | |
| LARRY ALLEN WIDMAN | | ON FILE | | | | | | |
| LARRY AMARAL MELO | | ON FILE | | | | | | |
| LARRY ANTHONY | | ON FILE | | | | | | |
| LARRY ANTHONY HARTMAN | | ON FILE | | | | | | |
| LARRY ARTHUR BICKNELL | | ON FILE | | | | | | |
| LARRY ATKINSON | | ON FILE | | | | | | |
| LARRY ATTEBERY | | ON FILE | | | | | | |
| LARRY AUTREY | | ON FILE | | | | | | |
| LARRY BAKER | | ON FILE | | | | | | |
| LARRY BECKER | | ON FILE | | | | | | |
| LARRY BENNETT | | ON FILE | | | | | | |
| LARRY BIVENS | | ON FILE | | | | | | |
| LARRY BLATCHFORD | | ON FILE | | | | | | |
| LARRY BORGER | | ON FILE | | | | | | |
| LARRY BOYD | | ON FILE | | | | | | |
| LARRY BRAZIL | | ON FILE | | | | | | |
| LARRY BROOKS BRADFIELD | | ON FILE | | | | | | |
| LARRY BROWN | | ON FILE | | | | | | |
| LARRY BUETIKOFER | | ON FILE | | | | | | |
| LARRY BUNTYN | | ON FILE | | | | | | |
| LARRY BUSBY | | ON FILE | | | | | | |
| LARRY CAMERON | | ON FILE | | | | | | |
| LARRY CARAVELLO | | ON FILE | | | | | | |
| LARRY CHEATHAM | | ON FILE | | | | | | |
| LARRY CHRISTOPH | | ON FILE | | | | | | |
| LARRY COKER | | ON FILE | | | | | | |
| LARRY COOK | | ON FILE | | | | | | |
| LARRY COPLING | | ON FILE | | | | | | |
| LARRY CORLEY | | ON FILE | | | | | | |
| LARRY CORONADO | | ON FILE | | | | | | |
| LARRY CULVER | | ON FILE | | | | | | |
| LARRY CURRY | | ON FILE | | | | | | |
| LARRY CUTTS | | ON FILE | | | | | | |
| LARRY D COLLETT | | ON FILE | | | | | | |
| LARRY DAN RIPPLE | | ON FILE | | | | | | |
| LARRY DAVIS | | ON FILE | | | | | | |
| LARRY DEAN HEYDE | | ON FILE | | | | | | |
| LARRY DENNIS | | ON FILE | | | | | | |
| LARRY DESOTA ARMOUR | | ON FILE | | | | | | |
| LARRY DILLEY | | ON FILE | | | | | | |
| LARRY DONALDSON | | ON FILE | | | | | | |
| LARRY DORAN | | ON FILE | | | | | | |
| LARRY DOROGER | | ON FILE | | | | | | |
| LARRY DOWELL | | ON FILE | | | | | | |
| LARRY DUKE | | ON FILE | | | | | | |
| LARRY DUNN | | ON FILE | | | | | | |
| LARRY EDWARD KARDARAS | | ON FILE | | | | | | |
| LARRY EGGENBERGER | | ON FILE | | | | | | |
| LARRY ENRIGHT | | ON FILE | | | | | | |
| LARRY ETZKORN | | ON FILE | | | | | | |
| LARRY EUGENE MATHENY | | ON FILE | | | | | | |
| LARRY EUGENE WILLIAMS | | ON FILE | | | | | | |
| LARRY FIELDS | | ON FILE | | | | | | |
| LARRY FLORES | | ON FILE | | | | | | |
| LARRY FROST | | ON FILE | | | | | | |
| LARRY FULTON | | ON FILE | | | | | | |
| LARRY G NEW | | ON FILE | | | | | | |
| LARRY GANZMAN | | ON FILE | | | | | | |
| LARRY GAO | | ON FILE | | | | | | |
| LARRY GARCIA | | ON FILE | | | | | | |
| LARRY GEARY | | ON FILE | | | | | | |
| LARRY GEGBE | | ON FILE | | | | | | |
| LARRY GOURDINE | | ON FILE | | | | | | |
| LARRY GRANT BURNS | | ON FILE | | | | | | |
| LARRY GRIFFIN | | ON FILE | | | | | | |
| LARRY HACKNEY | | ON FILE | | | | | | |
| LARRY HARMAN | | ON FILE | | | | | | |
| LARRY HARTZELL | | ON FILE | | | | | | |
| LARRY HEATON | | ON FILE | | | | | | |
| LARRY HEIMANN | | ON FILE | | | | | | |
| LARRY HERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY HOFFENBERG | | ON FILE | | | | | | |
| LARRY HOHMAN | | ON FILE | | | | | | |
| LARRY HOOVER | | ON FILE | | | | | | |
| LARRY HUDSON | | ON FILE | | | | | | |
| LARRY HUNT | | ON FILE | | | | | | |
| LARRY JAY COLE | | ON FILE | | | | | | |
| LARRY JIGGETTS | | ON FILE | | | | | | |
| LARRY JORDAN | | ON FILE | | | | | | |
| LARRY JOSEPH | | ON FILE | | | | | | |
| LARRY KAIGHEN | | ON FILE | | | | | | |
| LARRY KANARSKI | | ON FILE | | | | | | |
| LARRY KEEN | | ON FILE | | | | | | |
| LARRY KENT RIDLEY | | ON FILE | | | | | | |
| LARRY KETCHERSID | | ON FILE | | | | | | |
| LARRY KIM | | ON FILE | | | | | | |
| LARRY KNAPPER | | ON FILE | | | | | | |
| LARRY KNIGHT | | ON FILE | | | | | | |
| LARRY LANG | | ON FILE | | | | | | |
| LARRY LEE | | ON FILE | | | | | | |
| LARRY LEWIS | | ON FILE | | | | | | |
| LARRY LIPSCOMB | | ON FILE | | | | | | |
| LARRY LIVERMAN | | ON FILE | | | | | | |
| LARRY LON | | ON FILE | | | | | | |
| LARRY LOPEZ | | ON FILE | | | | | | |
| LARRY MACKNICKI | | ON FILE | | | | | | |
| LARRY MAHSETKY | | ON FILE | | | | | | |
| LARRY MARSELLA | | ON FILE | | | | | | |
| LARRY MARSHALL | | ON FILE | | | | | | |
| LARRY MARTINEZ | | ON FILE | | | | | | |
| LARRY MAYFIELD | | ON FILE | | | | | | |
| LARRY MCCLELLAN | | ON FILE | | | | | | |
| LARRY MCCOLLUM | | ON FILE | | | | | | |
| LARRY MCDONALD | | ON FILE | | | | | | |
| LARRY MCDOWELL | | ON FILE | | | | | | |
| LARRY MEDINA | | ON FILE | | | | | | |
| LARRY MOORE | | ON FILE | | | | | | |
| LARRY MOSER | | ON FILE | | | | | | |
| LARRY NAMM | | ON FILE | | | | | | |
| LARRY NAVARRO | | ON FILE | | | | | | |
| LARRY NEILSEN | | ON FILE | | | | | | |
| LARRY NELMS | | ON FILE | | | | | | |
| LARRY NELSON | | ON FILE | | | | | | |
| LARRY ODELL | | ON FILE | | | | | | |
| LARRY OVERFELT | | ON FILE | | | | | | |
| LARRY PACHECO | | ON FILE | | | | | | |
| LARRY PAGE | | ON FILE | | | | | | |
| LARRY PANICALI | | ON FILE | | | | | | |
| LARRY PARKER | | ON FILE | | | | | | |
| LARRY PAUL FARVER | | ON FILE | | | | | | |
| LARRY PAULSEN | | ON FILE | | | | | | |
| LARRY PAYANO | | ON FILE | | | | | | |
| LARRY PIRELA | | ON FILE | | | | | | |
| LARRY PLOTKIN | | ON FILE | | | | | | |
| LARRY POWERS | | ON FILE | | | | | | |
| LARRY QUACH | | ON FILE | | | | | | |
| LARRY QUICK | | ON FILE | | | | | | |
| LARRY RAINES | | ON FILE | | | | | | |
| LARRY RANDOLPH | | ON FILE | | | | | | |
| LARRY RAY | | ON FILE | | | | | | |
| LARRY REDDING | | ON FILE | | | | | | |
| LARRY REED | | ON FILE | | | | | | |
| LARRY REID | | ON FILE | | | | | | |
| LARRY RICHARDSON | | ON FILE | | | | | | |
| LARRY RIVAS | | ON FILE | | | | | | |
| LARRY ROBERTS | | ON FILE | | | | | | |
| LARRY RODGERS | | ON FILE | | | | | | |
| LARRY RODRIGUEZ | | ON FILE | | | | | | |
| LARRY ROE | | ON FILE | | | | | | |
| LARRY ROGERS | | ON FILE | | | | | | |
| LARRY ROSS | | ON FILE | | | | | | |
| LARRY ROWE | | ON FILE | | | | | | |
| LARRY SACCO | | ON FILE | | | | | | |
| LARRY SCHOENEMAN | | ON FILE | | | | | | |
| LARRY SCHOENICK | | ON FILE | | | | | | |
| LARRY SCHUTZ | | ON FILE | | | | | | |
| LARRY SIBLEY | | ON FILE | | | | | | |
| LARRY SLAKTER | | ON FILE | | | | | | |
| LARRY SMITH | | ON FILE | | | | | | |
| LARRY SODERBERG | | ON FILE | | | | | | |
| LARRY SOLOMON | | ON FILE | | | | | | |
| LARRY SPENCER | | ON FILE | | | | | | |
| LARRY SPRINGER | | ON FILE | | | | | | |
| LARRY SPROUSE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY STARKEY | | ON FILE | | | | | | |
| LARRY STEELE | | ON FILE | | | | | | |
| LARRY STEIN | | ON FILE | | | | | | |
| LARRY STEWART | | ON FILE | | | | | | |
| LARRY SULLIVAN | | ON FILE | | | | | | |
| LARRY SUMNER | | ON FILE | | | | | | |
| LARRY SWANSON | | ON FILE | | | | | | |
| LARRY TAI | | ON FILE | | | | | | |
| LARRY TAYLOR | | ON FILE | | | | | | |
| LARRY THACKERY | | ON FILE | | | | | | |
| LARRY THEROFF | | ON FILE | | | | | | |
| LARRY THOMAS | | ON FILE | | | | | | |
| LARRY THOMPSON | | ON FILE | | | | | | |
| LARRY TUCKER DAVIS | | ON FILE | | | | | | |
| LARRY TUPLER | | ON FILE | | | | | | |
| LARRY TURNEY | | ON FILE | | | | | | |
| LARRY ULRICH | | ON FILE | | | | | | |
| LARRY VALLIER | | ON FILE | | | | | | |
| LARRY VAN AUSDLE | | ON FILE | | | | | | |
| LARRY VAN TINE | | ON FILE | | | | | | |
| LARRY VANDENHANDEL | | ON FILE | | | | | | |
| LARRY VASCO | | ON FILE | | | | | | |
| LARRY WAHL | | ON FILE | | | | | | |
| LARRY WARE | | ON FILE | | | | | | |
| LARRY WARES | | ON FILE | | | | | | |
| LARRY WARREN JR. | | ON FILE | | | | | | |
| LARRY WAYNE GIBSON | | ON FILE | | | | | | |
| LARRY WEBSTER | | ON FILE | | | | | | |
| LARRY WERT | | ON FILE | | | | | | |
| LARRY WHARTON | | ON FILE | | | | | | |
| LARRY WILLIAMS | | ON FILE | | | | | | |
| LARRY WILLIS JR | | ON FILE | | | | | | |
| LARRY WILSON | | ON FILE | | | | | | |
| LARRY WOODFORD | | ON FILE | | | | | | |
| LARRY ZHANG | | ON FILE | | | | | | |
| LARS ELMQVIST | | ON FILE | | | | | | |
| LARS GRIMSRUD | | ON FILE | | | | | | |
| LARS GUNNAR | | ON FILE | | | | | | |
| LARS GUSTAFSON | | ON FILE | | | | | | |
| LARS HAMILTON | | ON FILE | | | | | | |
| LARS HAVENS | | ON FILE | | | | | | |
| LARS KOUDAL | | ON FILE | | | | | | |
| LARS PATENAUDE | | ON FILE | | | | | | |
| LARS RYDSTROM | | ON FILE | | | | | | |
| LARS SCHLOUGH | | ON FILE | | | | | | |
| LARS THURFJELL | | ON FILE | | | | | | |
| LARS VREELAND | | ON FILE | | | | | | |
| LARSEN WAY | | ON FILE | | | | | | |
| LARSON CALDWELL | | ON FILE | | | | | | |
| LARY BURTON | | ON FILE | | | | | | |
| LARYSA TAYLOR | | ON FILE | | | | | | |
| LASDAVAHN VONGPHAKDY | | ON FILE | | | | | | |
| LASEAN MAXWELL | | ON FILE | | | | | | |
| LASH BANKS | | ON FILE | | | | | | |
| LASHAAN EVERETT | | ON FILE | | | | | | |
| LASHANA DENISE KING | | ON FILE | | | | | | |
| LASHANA ROBINSON | | ON FILE | | | | | | |
| LASHANDA JOHNSON | | ON FILE | | | | | | |
| LASHANDRA GOSS | | ON FILE | | | | | | |
| LASHANDRA PAUL | | ON FILE | | | | | | |
| LASHANECIA TAYLOR | | ON FILE | | | | | | |
| LASHAUN GOREE | | ON FILE | | | | | | |
| LASHAUN GRUNDY | | ON FILE | | | | | | |
| LASHAUN WEST | | ON FILE | | | | | | |
| LASHAWN BARNSWELL | | ON FILE | | | | | | |
| LASHAWN GUSTAVE | | ON FILE | | | | | | |
| LASHAWN SCHMIDT | | ON FILE | | | | | | |
| LASHAWN TITH | | ON FILE | | | | | | |
| LASHAWNDA AKBAR | | ON FILE | | | | | | |
| LASHLEY HALL | | ON FILE | | | | | | |
| LASHONDA FRANKLIN | | ON FILE | | | | | | |
| LASHONTA FARMER | | ON FILE | | | | | | |
| LASHUN LEE | | ON FILE | | | | | | |
| LASZLO HORANYI | | ON FILE | | | | | | |
| LATA GOUDEL | | ON FILE | | | | | | |
| LATA KARIR | | ON FILE | | | | | | |
| LATA LEWIS | | ON FILE | | | | | | |
| LATAMARA BONNER | | ON FILE | | | | | | |
| LATANYA BELTZ | | ON FILE | | | | | | |
| LATANYA DELOACH | | ON FILE | | | | | | |
| LATANYA IRVING | | ON FILE | | | | | | |
| LATANYA KING-FEATHERSTONE | | ON FILE | | | | | | |
| LATARIUS MONIQUE DEJESUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LATASHA ABBEY | | ON FILE | | | | | | |
| LATASHA ANN TRAVIS | | ON FILE | | | | | | |
| LATASHA ARTERBERRY | | ON FILE | | | | | | |
| LATASHA BOUZEK | | ON FILE | | | | | | |
| LATASHA CHRISTIAN | | ON FILE | | | | | | |
| LATASHA COLBERT | | ON FILE | | | | | | |
| LATASHA DAVIS | | ON FILE | | | | | | |
| LATASHA ELAINE SMITH | | ON FILE | | | | | | |
| LATASHA GARDNER | | ON FILE | | | | | | |
| LATASHA GEORGE | | ON FILE | | | | | | |
| LATASHA M DAWSON | | ON FILE | | | | | | |
| LATASHA NICOLE RANKIN | | ON FILE | | | | | | |
| LATASHA PORTER | | ON FILE | | | | | | |
| LATAVIA IDLEBIRD | | ON FILE | | | | | | |
| LATAYNA POPE | | ON FILE | | | | | | |
| LATCHEZAR BOGDANOV | | ON FILE | | | | | | |
| LATCHMAN D SINGH | | ON FILE | | | | | | |
| LATE SHONTRAL PUGH | | ON FILE | | | | | | |
| LATEE GOLDSTON | | ON FILE | | | | | | |
| LATEEF FAHARI | | ON FILE | | | | | | |
| LATEEF KAZIM | | ON FILE | | | | | | |
| LATEEF LAW | | ON FILE | | | | | | |
| LATEEFAH MILLER | | ON FILE | | | | | | |
| LATEIA JEFFERSON | | ON FILE | | | | | | |
| LATERRELL DEWAYNE NEAL HUMPHRIES | | ON FILE | | | | | | |
| LATERRENCE HAWKINS | | ON FILE | | | | | | |
| LATHAM AVERY | | ON FILE | | | | | | |
| LATHAN MCCALL | | ON FILE | | | | | | |
| LATICCA PEEPLES | | ON FILE | | | | | | |
| LATIENCE BURROUGHS | | ON FILE | | | | | | |
| LATIF ALMANZAN | | ON FILE | | | | | | |
| LATIFA MARCANO | | ON FILE | | | | | | |
| LATINA GASTON | | ON FILE | | | | | | |
| LATINO BANARIA | | ON FILE | | | | | | |
| LATISHA MAJOR | | ON FILE | | | | | | |
| LATISHA WASSON | | ON FILE | | | | | | |
| LATONIA WOODS | | ON FILE | | | | | | |
| LATONYA CROWDER | | ON FILE | | | | | | |
| LATONYA DEBOSE | | ON FILE | | | | | | |
| LATONYA GERALDINE BRANN | | ON FILE | | | | | | |
| LATONYA NGUYEN | | ON FILE | | | | | | |
| LATONYA NORMAN | | ON FILE | | | | | | |
| LATONYA PERRIE | | ON FILE | | | | | | |
| LATORIA GONZALEZ | | ON FILE | | | | | | |
| LATOSHA WRAY | | ON FILE | | | | | | |
| LATOYA ADKINS | | ON FILE | | | | | | |
| LATOYA BOND | | ON FILE | | | | | | |
| LATOYA BONNER | | ON FILE | | | | | | |
| LATOYA BULLOCK | | ON FILE | | | | | | |
| LATOYA CHARMELLE CUNNINGHAM | | ON FILE | | | | | | |
| LATOYA DURANT | | ON FILE | | | | | | |
| LATOYA HARRIS | | ON FILE | | | | | | |
| LATOYA HENRY | | ON FILE | | | | | | |
| LATOYA JENKINS | | ON FILE | | | | | | |
| LATOYA KAYE MAXWELL | | ON FILE | | | | | | |
| LATOYA MATTHEWS | | ON FILE | | | | | | |
| LATOYA STRONG | | ON FILE | | | | | | |
| LATOYIA DUKES | | ON FILE | | | | | | |
| LATRAY MCDONALD | | ON FILE | | | | | | |
| LATRELL HURD | | ON FILE | | | | | | |
| LATRELL THAYER | | ON FILE | | | | | | |
| LATRELLE FREEMAN | | ON FILE | | | | | | |
| LATRELLE SWAYNE | | ON FILE | | | | | | |
| LATRENDA HARRIS | | ON FILE | | | | | | |
| LATRICIA DONALDSON | | ON FILE | | | | | | |
| LATRICIA PALMER | | ON FILE | | | | | | |
| LATROY DREMELL PATE | | ON FILE | | | | | | |
| LATTIE JAY BRIGGS | | ON FILE | | | | | | |
| LAU CHU CHAN | | ON FILE | | | | | | |
| LAUDON FOURIE | | ON FILE | | | | | | |
| LAUKIK DESHPANDE | | ON FILE | | | | | | |
| LAUNY SENEE | | ON FILE | | | | | | |
| LAUQUYTA WILMORE | | ON FILE | | | | | | |
| LAURA A IANNELLI | | ON FILE | | | | | | |
| LAURA A ZENTMAIER | | ON FILE | | | | | | |
| LAURA ADONA | | ON FILE | | | | | | |
| LAURA ALAWAYNE AKINS | | ON FILE | | | | | | |
| LAURA ALEN | | ON FILE | | | | | | |
| LAURA ALLARD | | ON FILE | | | | | | |
| LAURA ALLIBONE | | ON FILE | | | | | | |
| LAURA AMORES | | ON FILE | | | | | | |
| LAURA ANDERSON | | ON FILE | | | | | | |
| LAURA ANN BECK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA ARGO | | ON FILE | | | | | | |
| LAURA ARMENTEROS | | ON FILE | | | | | | |
| LAURA BAILEY | | ON FILE | | | | | | |
| LAURA BATES | | ON FILE | | | | | | |
| LAURA BECKER | | ON FILE | | | | | | |
| LAURA BLACKWELL | | ON FILE | | | | | | |
| LAURA BLANCHARD | | ON FILE | | | | | | |
| LAURA BRIDGES | | ON FILE | | | | | | |
| LAURA BRIGANTI | | ON FILE | | | | | | |
| LAURA CALDERON | | ON FILE | | | | | | |
| LAURA CAMERON | | ON FILE | | | | | | |
| LAURA CARRIERE | | ON FILE | | | | | | |
| LAURA CARROLL | | ON FILE | | | | | | |
| LAURA CASIAS | | ON FILE | | | | | | |
| LAURA CECILIA BLANCO | | ON FILE | | | | | | |
| LAURA CHAVEZ | | ON FILE | | | | | | |
| LAURA CHEN | | ON FILE | | | | | | |
| LAURA CHICKERY | | ON FILE | | | | | | |
| LAURA CHURCHILL | | ON FILE | | | | | | |
| LAURA CLASEN | | ON FILE | | | | | | |
| LAURA COFFEY | | ON FILE | | | | | | |
| LAURA CORDERO | | ON FILE | | | | | | |
| LAURA CORICH | | ON FILE | | | | | | |
| LAURA CORTES | | ON FILE | | | | | | |
| LAURA CRIMMINS | | ON FILE | | | | | | |
| LAURA CUCCIO | | ON FILE | | | | | | |
| LAURA CULLETON | | ON FILE | | | | | | |
| LAURA DAVENPORT | | ON FILE | | | | | | |
| LAURA DAVILA | | ON FILE | | | | | | |
| LAURA DAVIS | | ON FILE | | | | | | |
| LAURA DE BACKER | | ON FILE | | | | | | |
| LAURA DECKER | | ON FILE | | | | | | |
| LAURA DELGADO | | ON FILE | | | | | | |
| LAURA DENNISON | | ON FILE | | | | | | |
| LAURA DIANE WILDE | | ON FILE | | | | | | |
| LAURA DIXON | | ON FILE | | | | | | |
| LAURA DIZMON | | ON FILE | | | | | | |
| LAURA DRONENSMITH | | ON FILE | | | | | | |
| LAURA DUVALL | | ON FILE | | | | | | |
| LAURA ECKERSON | | ON FILE | | | | | | |
| LAURA ELEANORA LAM | | ON FILE | | | | | | |
| LAURA ELLENBECKER | | ON FILE | | | | | | |
| LAURA ERIKA VERA | | ON FILE | | | | | | |
| LAURA ESPINO | | ON FILE | | | | | | |
| LAURA EVELYN ADRIAN | | ON FILE | | | | | | |
| LAURA FALLER MCNEIL | | ON FILE | | | | | | |
| LAURA FELLER | | ON FILE | | | | | | |
| LAURA FENTON | | ON FILE | | | | | | |
| LAURA FERNANDEZ | | ON FILE | | | | | | |
| LAURA FINN | | ON FILE | | | | | | |
| LAURA FLOWERS | | ON FILE | | | | | | |
| LAURA FORD | | ON FILE | | | | | | |
| LAURA FOREMAN | | ON FILE | | | | | | |
| LAURA FOSS | | ON FILE | | | | | | |
| LAURA FOX | | ON FILE | | | | | | |
| LAURA GAMSE | | ON FILE | | | | | | |
| LAURA GANNOTTI | | ON FILE | | | | | | |
| LAURA GARCIA | | ON FILE | | | | | | |
| LAURA GAWNE | | ON FILE | | | | | | |
| LAURA GELLE | | ON FILE | | | | | | |
| LAURA GERSHMAN | | ON FILE | | | | | | |
| LAURA GHIACY | | ON FILE | | | | | | |
| LAURA GILBERT | | ON FILE | | | | | | |
| LAURA GIPSON | | ON FILE | | | | | | |
| LAURA GIULIANO | | ON FILE | | | | | | |
| LAURA GOMEZ | | ON FILE | | | | | | |
| LAURA GROW | | ON FILE | | | | | | |
| LAURA HACHENBERG | | ON FILE | | | | | | |
| LAURA HALL | | ON FILE | | | | | | |
| LAURA HANN | | ON FILE | | | | | | |
| LAURA HARTIGAN | | ON FILE | | | | | | |
| LAURA HARVEY | | ON FILE | | | | | | |
| LAURA HAYS | | ON FILE | | | | | | |
| LAURA HENRY | | ON FILE | | | | | | |
| LAURA HERRERA | | ON FILE | | | | | | |
| LAURA HOFFMAN | | ON FILE | | | | | | |
| LAURA HUSS | | ON FILE | | | | | | |
| LAURA HUYNH | | ON FILE | | | | | | |
| LAURA J MITTEN | | ON FILE | | | | | | |
| LAURA JACQUELINE DIAZ BARBARAN | | ON FILE | | | | | | |
| LAURA JANKS | | ON FILE | | | | | | |
| LAURA JOHNSON | | ON FILE | | | | | | |
| LAURA JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA KATHARINE ZULL | | ON FILE | | | | | | |
| LAURA KAYE | | ON FILE | | | | | | |
| LAURA KEERY | | ON FILE | | | | | | |
| LAURA KENNELL | | ON FILE | | | | | | |
| LAURA KENNEY | | ON FILE | | | | | | |
| LAURA KHWEIS | | ON FILE | | | | | | |
| LAURA KISNER | | ON FILE | | | | | | |
| LAURA KUSMINSKY | | ON FILE | | | | | | |
| LAURA KWITNICKI | | ON FILE | | | | | | |
| LAURA L SEYMOUR | | ON FILE | | | | | | |
| LAURA L SULLIVAN | | ON FILE | | | | | | |
| LAURA L WALDYN | | ON FILE | | | | | | |
| LAURA LATORRE | | ON FILE | | | | | | |
| LAURA LE | | ON FILE | | | | | | |
| LAURA LEEN | | ON FILE | | | | | | |
| LAURA LEVIN | | ON FILE | | | | | | |
| LAURA LI-RAGLAND | | ON FILE | | | | | | |
| LAURA LY | | ON FILE | | | | | | |
| LAURA LYNNE LANDIS | | ON FILE | | | | | | |
| LAURA MANNING | | ON FILE | | | | | | |
| LAURA MARKS | | ON FILE | | | | | | |
| LAURA MATTHEWS | | ON FILE | | | | | | |
| LAURA MCNALLY | | ON FILE | | | | | | |
| LAURA MESSINA | | ON FILE | | | | | | |
| LAURA MIELKE | | ON FILE | | | | | | |
| LAURA MURILLO | | ON FILE | | | | | | |
| LAURA MURRAY | | ON FILE | | | | | | |
| LAURA MUTH | | ON FILE | | | | | | |
| LAURA NASTASSITA CATELLA | | ON FILE | | | | | | |
| LAURA NEHODA | | ON FILE | | | | | | |
| LAURA NEVALA | | ON FILE | | | | | | |
| LAURA NORROD | | ON FILE | | | | | | |
| LAURA OCAMPO | | ON FILE | | | | | | |
| LAURA ORSO-RICHMOND | | ON FILE | | | | | | |
| LAURA PARKER | | ON FILE | | | | | | |
| LAURA PASLEY | | ON FILE | | | | | | |
| LAURA PATRICELLI | | ON FILE | | | | | | |
| LAURA PETTIT | | ON FILE | | | | | | |
| LAURA PICHLER | | ON FILE | | | | | | |
| LAURA PINZON | | ON FILE | | | | | | |
| LAURA POLASKI | | ON FILE | | | | | | |
| LAURA POLOCOSER | | ON FILE | | | | | | |
| LAURA PRESBURY | | ON FILE | | | | | | |
| LAURA QUINN | | ON FILE | | | | | | |
| LAURA QUIST | | ON FILE | | | | | | |
| LAURA RAMOS ARANGUREN | | ON FILE | | | | | | |
| LAURA RAPOSO | | ON FILE | | | | | | |
| LAURA REYES | | ON FILE | | | | | | |
| LAURA RIERA | | ON FILE | | | | | | |
| LAURA RIVAS | | ON FILE | | | | | | |
| LAURA ROBERTS | | ON FILE | | | | | | |
| LAURA ROCKWELL | | ON FILE | | | | | | |
| LAURA ROSS | | ON FILE | | | | | | |
| LAURA ROTHENBERGER | | ON FILE | | | | | | |
| LAURA RUES | | ON FILE | | | | | | |
| LAURA RUIZ | | ON FILE | | | | | | |
| LAURA RUMMELE | | ON FILE | | | | | | |
| LAURA SALINAS | | ON FILE | | | | | | |
| LAURA SANCHEZ | | ON FILE | | | | | | |
| LAURA SANDOVAL | | ON FILE | | | | | | |
| LAURA SANTANA | | ON FILE | | | | | | |
| LAURA SARGIS | | ON FILE | | | | | | |
| LAURA SCHELLERUP | | ON FILE | | | | | | |
| LAURA SELIS | | ON FILE | | | | | | |
| LAURA SHIEH | | ON FILE | | | | | | |
| LAURA SILVIA HERNANDEZ | | ON FILE | | | | | | |
| LAURA SIMON | | ON FILE | | | | | | |
| LAURA STURGES | | ON FILE | | | | | | |
| LAURA SWANSON | | ON FILE | | | | | | |
| LAURA TASTAD | | ON FILE | | | | | | |
| LAURA TENBRINK | | ON FILE | | | | | | |
| LAURA TOOLE | | ON FILE | | | | | | |
| LAURA URBANELLI | | ON FILE | | | | | | |
| LAURA VASQUEZ-BOLANOS | | ON FILE | | | | | | |
| LAURA VEAL | | ON FILE | | | | | | |
| LAURA VIE | | ON FILE | | | | | | |
| LAURA VILLARREAL | | ON FILE | | | | | | |
| LAURA VILLEREAL | | ON FILE | | | | | | |
| LAURA VINCENT | | ON FILE | | | | | | |
| LAURA VIRULA | | ON FILE | | | | | | |
| LAURA WALKER | | ON FILE | | | | | | |
| LAURA WALLACE | | ON FILE | | | | | | |
| LAURA WALTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA WEAVER | | ON FILE | | | | | | |
| LAURA WEINDORF | | ON FILE | | | | | | |
| LAURA WELLS | | ON FILE | | | | | | |
| LAURA WIGEN | | ON FILE | | | | | | |
| LAURA WILLOUGHBY | | ON FILE | | | | | | |
| LAURA WISELEY | | ON FILE | | | | | | |
| LAURA WOOD | | ON FILE | | | | | | |
| LAURA WOODRUFF | | ON FILE | | | | | | |
| LAURA YANG | | ON FILE | | | | | | |
| LAURA YEE | | ON FILE | | | | | | |
| LAURA YEITZ | | ON FILE | | | | | | |
| LAURABETH MARTIN | | ON FILE | | | | | | |
| LAURADDA STUPER | | ON FILE | | | | | | |
| LAURAS GRIGALIUNAS | | ON FILE | | | | | | |
| LAUREEN PARADISO | | ON FILE | | | | | | |
| LAUREL COLLINS | | ON FILE | | | | | | |
| LAUREL FINSTER | | ON FILE | | | | | | |
| LAUREL LOWEN | | ON FILE | | | | | | |
| LAUREL MCBROWN | | ON FILE | | | | | | |
| LAUREL SONNE | | ON FILE | | | | | | |
| LAUREL SPEAR | | ON FILE | | | | | | |
| LAUREL STEPHENS | | ON FILE | | | | | | |
| LAUREL TINCHER | | ON FILE | | | | | | |
| LAUREL WILSON | | ON FILE | | | | | | |
| LAUREL YANOVICH | | ON FILE | | | | | | |
| LAUREN AIELLO | | ON FILE | | | | | | |
| LAUREN ALEXANDRA GAULT | | ON FILE | | | | | | |
| LAUREN ALEXANDRA WHITE | | ON FILE | | | | | | |
| LAUREN ALTSHULER IRVINE | | ON FILE | | | | | | |
| LAUREN ALVAREZ | | ON FILE | | | | | | |
| LAUREN ANDERSON | | ON FILE | | | | | | |
| LAUREN ANDREU | | ON FILE | | | | | | |
| LAUREN APICELLA | | ON FILE | | | | | | |
| LAUREN ARENS | | ON FILE | | | | | | |
| LAUREN ARGIER | | ON FILE | | | | | | |
| LAUREN ASHLEY PETERSON | | ON FILE | | | | | | |
| LAUREN ATKINSON | | ON FILE | | | | | | |
| LAUREN AVERY | | ON FILE | | | | | | |
| LAUREN BAKER | | ON FILE | | | | | | |
| LAUREN BALLMER | | ON FILE | | | | | | |
| LAUREN BEISEL | | ON FILE | | | | | | |
| LAUREN BILL | | ON FILE | | | | | | |
| LAUREN BISSELL | | ON FILE | | | | | | |
| LAUREN BOS | | ON FILE | | | | | | |
| LAUREN BOSTROM | | ON FILE | | | | | | |
| LAUREN BRENC | | ON FILE | | | | | | |
| LAUREN BRIDGES | | ON FILE | | | | | | |
| LAUREN BROUSSARD | | ON FILE | | | | | | |
| LAUREN BROWN | | ON FILE | | | | | | |
| LAUREN BRUNNQUELL | | ON FILE | | | | | | |
| LAUREN BUCHS | | ON FILE | | | | | | |
| LAUREN BURSKY | | ON FILE | | | | | | |
| LAUREN CALLCOTT | | ON FILE | | | | | | |
| LAUREN CHAVES | | ON FILE | | | | | | |
| LAUREN CHESLEY | | ON FILE | | | | | | |
| LAUREN CHRISTIANSON | | ON FILE | | | | | | |
| LAUREN CISZEWSKI | | ON FILE | | | | | | |
| LAUREN CLEGG | | ON FILE | | | | | | |
| LAUREN CUNNINGHAM | | ON FILE | | | | | | |
| LAUREN CURTIS | | ON FILE | | | | | | |
| LAUREN CZERNIACHOWSKI | | ON FILE | | | | | | |
| LAUREN DAVIS | | ON FILE | | | | | | |
| LAUREN DE MARCO | | ON FILE | | | | | | |
| LAUREN DEAN | | ON FILE | | | | | | |
| LAUREN DENHAM | | ON FILE | | | | | | |
| LAUREN DOYLE | | ON FILE | | | | | | |
| LAUREN ELISE BECKER | | ON FILE | | | | | | |
| LAUREN ENOS | | ON FILE | | | | | | |
| LAUREN FRANK | | ON FILE | | | | | | |
| LAUREN FREDERICK | | ON FILE | | | | | | |
| LAUREN FULD | | ON FILE | | | | | | |
| LAUREN GERBER-MANNING | | ON FILE | | | | | | |
| LAUREN GERMONPREZ | | ON FILE | | | | | | |
| LAUREN GIFFORD HAMILTON | | ON FILE | | | | | | |
| LAUREN GILL | | ON FILE | | | | | | |
| LAUREN GIPSON | | ON FILE | | | | | | |
| LAUREN GO | | ON FILE | | | | | | |
| LAUREN GOLEN | | ON FILE | | | | | | |
| LAUREN GONSER | | ON FILE | | | | | | |
| LAUREN GRAHAM | | ON FILE | | | | | | |
| LAUREN HALL | | ON FILE | | | | | | |
| LAUREN HALSTEAD | | ON FILE | | | | | | |
| LAUREN HARPER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAUREN HAVEN | | ON FILE | | | | | | |
| LAUREN HEALEY | | ON FILE | | | | | | |
| LAUREN HERMANSEN | | ON FILE | | | | | | |
| LAUREN HICKOX | | ON FILE | | | | | | |
| LAUREN HILLARY KOBRIN | | ON FILE | | | | | | |
| LAUREN HSIAO | | ON FILE | | | | | | |
| LAUREN HUMPHREY | | ON FILE | | | | | | |
| LAUREN JACOBSEN | | ON FILE | | | | | | |
| LAUREN JOHNSON | | ON FILE | | | | | | |
| LAUREN JONES | | ON FILE | | | | | | |
| LAUREN KAESTNER | | ON FILE | | | | | | |
| LAUREN KELL | | ON FILE | | | | | | |
| LAUREN KERN | | ON FILE | | | | | | |
| LAUREN KISNER | | ON FILE | | | | | | |
| LAUREN KLEIN | | ON FILE | | | | | | |
| LAUREN KLIPHON | | ON FILE | | | | | | |
| LAUREN KRIARIS | | ON FILE | | | | | | |
| LAUREN KUGLER | | ON FILE | | | | | | |
| LAUREN LADUKE | | ON FILE | | | | | | |
| LAUREN LANDON | | ON FILE | | | | | | |
| LAUREN LANGSTON | | ON FILE | | | | | | |
| LAUREN LEFF | | ON FILE | | | | | | |
| LAUREN LEWIS | | ON FILE | | | | | | |
| LAUREN LISATH | | ON FILE | | | | | | |
| LAUREN LIUZZI | | ON FILE | | | | | | |
| LAUREN LOGSDON | | ON FILE | | | | | | |
| LAUREN LOUQUE | | ON FILE | | | | | | |
| LAUREN M AURIEMMA | | ON FILE | | | | | | |
| LAUREN MAIERS | | ON FILE | | | | | | |
| LAUREN MALINOVSKY | | ON FILE | | | | | | |
| LAUREN MARIE LOPP | | ON FILE | | | | | | |
| LAUREN MARTIN | | ON FILE | | | | | | |
| LAUREN MASTERS | | ON FILE | | | | | | |
| LAUREN MAZZOTTA | | ON FILE | | | | | | |
| LAUREN MEDEIROS | | ON FILE | | | | | | |
| LAUREN MEDICA | | ON FILE | | | | | | |
| LAUREN MICHELLE RIVERA | | ON FILE | | | | | | |
| LAUREN MICHELLE STAFF | | ON FILE | | | | | | |
| LAUREN MIHALEK | | ON FILE | | | | | | |
| LAUREN MILES | | ON FILE | | | | | | |
| LAUREN MILEY | | ON FILE | | | | | | |
| LAUREN MILLER | | ON FILE | | | | | | |
| LAUREN MINNER | | ON FILE | | | | | | |
| LAUREN MUSILLI | | ON FILE | | | | | | |
| LAUREN NANCY FEDENIA | | ON FILE | | | | | | |
| LAUREN NEAL | | ON FILE | | | | | | |
| LAUREN NESTER | | ON FILE | | | | | | |
| LAUREN NEWMAN | | ON FILE | | | | | | |
| LAUREN NOLEN | | ON FILE | | | | | | |
| LAUREN OLIVIA BRANHAM | | ON FILE | | | | | | |
| LAUREN OSBRINK | | ON FILE | | | | | | |
| LAUREN OTTO | | ON FILE | | | | | | |
| LAUREN PALIUS | | ON FILE | | | | | | |
| LAUREN PARSCH-BYCZYNSKI | | ON FILE | | | | | | |
| LAUREN PATTERSON | | ON FILE | | | | | | |
| LAUREN PERETTO | | ON FILE | | | | | | |
| LAUREN PHONXAYA | | ON FILE | | | | | | |
| LAUREN PISANO | | ON FILE | | | | | | |
| LAUREN POSEY | | ON FILE | | | | | | |
| LAUREN PRATT | | ON FILE | | | | | | |
| LAUREN QUINONES | | ON FILE | | | | | | |
| LAUREN RAINOSEK | | ON FILE | | | | | | |
| LAUREN REINHARD | | ON FILE | | | | | | |
| LAUREN RYBALTOWSKI | | ON FILE | | | | | | |
| LAUREN S IP | | ON FILE | | | | | | |
| LAUREN SACKS | | ON FILE | | | | | | |
| LAUREN SANDY | | ON FILE | | | | | | |
| LAUREN SCHELOSKE | | ON FILE | | | | | | |
| LAUREN SCHUMAN | | ON FILE | | | | | | |
| LAUREN SCORNAVACCA | | ON FILE | | | | | | |
| LAUREN SHARP | | ON FILE | | | | | | |
| LAUREN SHEPPARD | | ON FILE | | | | | | |
| LAUREN SHIPMAN | | ON FILE | | | | | | |
| LAUREN SIMMS | | ON FILE | | | | | | |
| LAUREN SITZMAN | | ON FILE | | | | | | |
| LAUREN SOMERS | | ON FILE | | | | | | |
| LAUREN SPERLING | | ON FILE | | | | | | |
| LAUREN SPINA | | ON FILE | | | | | | |
| LAUREN STANDERFER | | ON FILE | | | | | | |
| LAUREN STEPHANIE DE SYLVA | | ON FILE | | | | | | |
| LAUREN TACKETT | | ON FILE | | | | | | |
| LAUREN TAKSA | | ON FILE | | | | | | |
| LAUREN TEFFT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAUREN THOMPSON | | ON FILE | | | | | | |
| LAUREN TRAN | | ON FILE | | | | | | |
| LAUREN VALASHINAS | | ON FILE | | | | | | |
| LAUREN VOIGTLANDER | | ON FILE | | | | | | |
| LAUREN WANIEL | | ON FILE | | | | | | |
| LAUREN WARD | | ON FILE | | | | | | |
| LAUREN WIDENER | | ON FILE | | | | | | |
| LAUREN WILSON | | ON FILE | | | | | | |
| LAUREN WOLFE | | ON FILE | | | | | | |
| LAUREN WOOD | | ON FILE | | | | | | |
| LAURENA DAVIS | | ON FILE | | | | | | |
| LAURENCE ALFREDO DANIEL JR | | ON FILE | | | | | | |
| LAURENCE BENJAMIN PEARL | | ON FILE | | | | | | |
| LAURENCE CLARK | | ON FILE | | | | | | |
| LAURENCE DUGGAN | | ON FILE | | | | | | |
| LAURENCE ELIOT RANDALL | | ON FILE | | | | | | |
| LAURENCE ESLLER SCHULTZ | | ON FILE | | | | | | |
| LAURENCE HALL | | ON FILE | | | | | | |
| LAURENCE HARTE | | ON FILE | | | | | | |
| LAURENCE JUNG | | ON FILE | | | | | | |
| LAURENCE KYLE KILLEN | | ON FILE | | | | | | |
| LAURENCE LEVI | | ON FILE | | | | | | |
| LAURENCE MADEO | | ON FILE | | | | | | |
| LAURENCE MAGTABOG | | ON FILE | | | | | | |
| LAURENCE MILLER | | ON FILE | | | | | | |
| LAURENCE MOORE | | ON FILE | | | | | | |
| LAURENCE NICOLE GILBERTE LAMBERT | | ON FILE | | | | | | |
| LAURENCE PROPHET | | ON FILE | | | | | | |
| LAURENCE ROSENTHAL | | ON FILE | | | | | | |
| LAURENCE SAMUELS | | ON FILE | | | | | | |
| LAURENCE SIAVI'I | | ON FILE | | | | | | |
| LAURENCE STONE | | ON FILE | | | | | | |
| LAURENCE THOMAS BAXTER | | ON FILE | | | | | | |
| LAURENCE TOSI | | ON FILE | | | | | | |
| LAURENCE TRACHTENBERG | | ON FILE | | | | | | |
| LAURENCE ZIMMERMAN | | ON FILE | | | | | | |
| LAURENT ALEXANDRE LYONS | | ON FILE | | | | | | |
| LAURENT AMIOT | | ON FILE | | | | | | |
| LAURENT BRAUN | | ON FILE | | | | | | |
| LAURENT BRESSON | | ON FILE | | | | | | |
| LAURENT DE WINTER | | ON FILE | | | | | | |
| LAURENT DESMOT | | ON FILE | | | | | | |
| LAURENT GORDYK | | ON FILE | | | | | | |
| LAURENT JOSEPH MERMET-MARECHAL | | ON FILE | | | | | | |
| LAURENT KEOULA | | ON FILE | | | | | | |
| LAURENT KRATZ | | ON FILE | | | | | | |
| LAURENT MERMET-MARECHAL | | ON FILE | | | | | | |
| LAURENT NANGNIOT | | ON FILE | | | | | | |
| LAURENT NICHOLAS CICCARELLO | | ON FILE | | | | | | |
| LAURENT PAUPY | | ON FILE | | | | | | |
| LAURENT SEHABIAGUE | | ON FILE | | | | | | |
| LAURENT TELLIER | | ON FILE | | | | | | |
| LAURENT WAHARTE | | ON FILE | | | | | | |
| LAURETTA WALKER | | ON FILE | | | | | | |
| LAURETTE MANGAN | | ON FILE | | | | | | |
| LAURI GONZALEZ | | ON FILE | | | | | | |
| LAURI LIPTROT | | ON FILE | | | | | | |
| LAURI ROSE-SMITH | | ON FILE | | | | | | |
| LAURI WILD | | ON FILE | | | | | | |
| LAURIA HACKETT | | ON FILE | | | | | | |
| LAURIANE SIBILEAU | | ON FILE | | | | | | |
| LAURICE AQUINO | | ON FILE | | | | | | |
| LAURICE GALLETTA | | ON FILE | | | | | | |
| LAURICE RILEY | | ON FILE | | | | | | |
| LAURIE ANH SINH LEFRANC EVINA | | ON FILE | | | | | | |
| LAURIE AROCH | | ON FILE | | | | | | |
| LAURIE ATANASIO | | ON FILE | | | | | | |
| LAURIE BLACK | | ON FILE | | | | | | |
| LAURIE BLOUNT | | ON FILE | | | | | | |
| LAURIE CAROCARI | | ON FILE | | | | | | |
| LAURIE CICCARONE | | ON FILE | | | | | | |
| LAURIE CLAXTON | | ON FILE | | | | | | |
| LAURIE CUNNINGHAM | | ON FILE | | | | | | |
| LAURIE DAVIS | | ON FILE | | | | | | |
| LAURIE EICHENSEHR | | ON FILE | | | | | | |
| LAURIE FOLGER | | ON FILE | | | | | | |
| LAURIE GOODEN | | ON FILE | | | | | | |
| LAURIE KELLERHOUSE | | ON FILE | | | | | | |
| LAURIE LEBLANC | | ON FILE | | | | | | |
| LAURIE LETZO | | ON FILE | | | | | | |
| LAURIE LILLY | | ON FILE | | | | | | |
| LAURIE LITTLE | | ON FILE | | | | | | |
| LAURIE MARSH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURIE MOSER | | ON FILE | | | | | | |
| LAURIE PATTON | | ON FILE | | | | | | |
| LAURIE REED III | | ON FILE | | | | | | |
| LAURIE ROMINE | | ON FILE | | | | | | |
| LAURIE ROSENBERG | | ON FILE | | | | | | |
| LAURIE SIROIS | | ON FILE | | | | | | |
| LAURIE STONE | | ON FILE | | | | | | |
| LAURIE TSUI | | ON FILE | | | | | | |
| LAURIE WALKER | | ON FILE | | | | | | |
| LAURIE WHITE | | ON FILE | | | | | | |
| LAURIE WOODWARD | | ON FILE | | | | | | |
| LAURIE ZYDEL | | ON FILE | | | | | | |
| LAURIE-ANN O'CONNOR | | ON FILE | | | | | | |
| LAURIN DANIELLE CARMICHAEL | | ON FILE | | | | | | |
| LAURIN LEONARD | | ON FILE | | | | | | |
| LAURIN RESENDES | | ON FILE | | | | | | |
| LAURINDA ROMPORTL | | ON FILE | | | | | | |
| LAURISTON NUNES | | ON FILE | | | | | | |
| LAURO BORGES | | ON FILE | | | | | | |
| LAURO RICARDO CATARINO GUTIERREZ | | ON FILE | | | | | | |
| LAURO RODRIGUEZ | | ON FILE | | | | | | |
| LAURON N TORSIELLO | | ON FILE | | | | | | |
| LAURYN GRAMM | | ON FILE | | | | | | |
| LAURYN SMITH | | ON FILE | | | | | | |
| LAURYN TOM | | ON FILE | | | | | | |
| LAURYNAS MOTUZIS | | ON FILE | | | | | | |
| LAURYNN ARIANNA ORTIZ | | ON FILE | | | | | | |
| LAVAL PERRY | | ON FILE | | | | | | |
| LAVANIA ROGERS | | ON FILE | | | | | | |
| LAVANN WILLIAMS | | ON FILE | | | | | | |
| LAVANT THOMPSON | | ON FILE | | | | | | |
| LAVANTE WRIGHT | | ON FILE | | | | | | |
| LAVANYA YADLAPALLI | | ON FILE | | | | | | |
| LAVAR HENRY | | ON FILE | | | | | | |
| LAVARDO WILLIAMS | | ON FILE | | | | | | |
| LAVAUGHN DAVIS | | ON FILE | | | | | | |
| LAVEL HORTON | | ON FILE | | | | | | |
| LAVELL FLAMON | | ON FILE | | | | | | |
| LAVELLE YOUNG | | ON FILE | | | | | | |
| LAVERNE JOYCE WENDT | | ON FILE | | | | | | |
| LAVERNE KALAFOR | | ON FILE | | | | | | |
| LAVERNE TOLIVER | | ON FILE | | | | | | |
| LAVERTIS WALKER | | ON FILE | | | | | | |
| LAVI BLECHER | | ON FILE | | | | | | |
| LAVOISIER MICKENS | | ON FILE | | | | | | |
| LAVON BANKS | | ON FILE | | | | | | |
| LAVON COOPER | | ON FILE | | | | | | |
| LAVON HOOKER | | ON FILE | | | | | | |
| LAVONDA COLLINS | | ON FILE | | | | | | |
| LAVONE SMITH | | ON FILE | | | | | | |
| LAWANDA BROWN | | ON FILE | | | | | | |
| LAWANDA NATENIA-MILLER PAGE | | ON FILE | | | | | | |
| LAWARD LOONEY | | ON FILE | | | | | | |
| LAWAYNE MCGHEE | | ON FILE | | | | | | |
| LAWONNE GIVENS | | ON FILE | | | | | | |
| LAWRANCE WILLIAMS | | ON FILE | | | | | | |
| LAWRENCE A WILLIAMS | | ON FILE | | | | | | |
| LAWRENCE ABERLE | | ON FILE | | | | | | |
| LAWRENCE ALAN WALKER | | ON FILE | | | | | | |
| LAWRENCE ALBRITTON | | ON FILE | | | | | | |
| LAWRENCE ALLEN POLLACK | | ON FILE | | | | | | |
| LAWRENCE ANDERSON | | ON FILE | | | | | | |
| LAWRENCE ANTHONY ELAM | | ON FILE | | | | | | |
| LAWRENCE ARNOLD WALTERS | | ON FILE | | | | | | |
| LAWRENCE ARTHUR HALVORSEN | | ON FILE | | | | | | |
| LAWRENCE BAKER | | ON FILE | | | | | | |
| LAWRENCE BENNETT | | ON FILE | | | | | | |
| LAWRENCE BERG | | ON FILE | | | | | | |
| LAWRENCE BOERNER | | ON FILE | | | | | | |
| LAWRENCE BOYER | | ON FILE | | | | | | |
| LAWRENCE BROOKS | | ON FILE | | | | | | |
| LAWRENCE BROWN | | ON FILE | | | | | | |
| LAWRENCE BURNS | | ON FILE | | | | | | |
| LAWRENCE C CHIU | | ON FILE | | | | | | |
| LAWRENCE C DUNNING | | ON FILE | | | | | | |
| LAWRENCE CABRADILLA | | ON FILE | | | | | | |
| LAWRENCE CARPIO | | ON FILE | | | | | | |
| LAWRENCE CAVANAUGH | | ON FILE | | | | | | |
| LAWRENCE CHARLES MAUER | | ON FILE | | | | | | |
| LAWRENCE CONLIN | | ON FILE | | | | | | |
| LAWRENCE CORUM-BUTLER | | ON FILE | | | | | | |
| LAWRENCE COSTIN | | ON FILE | | | | | | |
| LAWRENCE CSORBA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE DANIEL | | ON FILE | | | | | | |
| LAWRENCE DAVIS | | ON FILE | | | | | | |
| LAWRENCE DEMBY | | ON FILE | | | | | | |
| LAWRENCE DOMAEL | | ON FILE | | | | | | |
| LAWRENCE DUGOM | | ON FILE | | | | | | |
| LAWRENCE DURDEN JR | | ON FILE | | | | | | |
| LAWRENCE E JR HOLISKY | | ON FILE | | | | | | |
| LAWRENCE E JR SHACKLEY | | ON FILE | | | | | | |
| LAWRENCE EDELS | | ON FILE | | | | | | |
| LAWRENCE EDWARD DOWNS | | ON FILE | | | | | | |
| LAWRENCE ELENTUKH | | ON FILE | | | | | | |
| LAWRENCE FACKLER | | ON FILE | | | | | | |
| LAWRENCE FELDMAN | | ON FILE | | | | | | |
| LAWRENCE FERNANDEZ | | ON FILE | | | | | | |
| LAWRENCE FLAGG | | ON FILE | | | | | | |
| LAWRENCE FLOOD | | ON FILE | | | | | | |
| LAWRENCE FLORIO | | ON FILE | | | | | | |
| LAWRENCE GALLAGHER | | ON FILE | | | | | | |
| LAWRENCE GALLEGOS | | ON FILE | | | | | | |
| LAWRENCE GAMBLE | | ON FILE | | | | | | |
| LAWRENCE GANGARAM | | ON FILE | | | | | | |
| LAWRENCE GARCIA | | ON FILE | | | | | | |
| LAWRENCE GIANNESCHI | | ON FILE | | | | | | |
| LAWRENCE GLASGOW | | ON FILE | | | | | | |
| LAWRENCE GORDIN | | ON FILE | | | | | | |
| LAWRENCE GORIEL | | ON FILE | | | | | | |
| LAWRENCE GRECO HARRIS | | ON FILE | | | | | | |
| LAWRENCE GREER | | ON FILE | | | | | | |
| LAWRENCE GREGORY | | ON FILE | | | | | | |
| LAWRENCE H KOHN | | ON FILE | | | | | | |
| LAWRENCE HALLMAN JR | | ON FILE | | | | | | |
| LAWRENCE HARGROVE | | ON FILE | | | | | | |
| LAWRENCE HARRIS | | ON FILE | | | | | | |
| LAWRENCE HEITMAN | | ON FILE | | | | | | |
| LAWRENCE HENRY | | ON FILE | | | | | | |
| LAWRENCE HERBINAUX | | ON FILE | | | | | | |
| LAWRENCE HOLT | | ON FILE | | | | | | |
| LAWRENCE HOWARD PIDGEON | | ON FILE | | | | | | |
| LAWRENCE HU | | ON FILE | | | | | | |
| LAWRENCE ICELY | | ON FILE | | | | | | |
| LAWRENCE ISLEY | | ON FILE | | | | | | |
| LAWRENCE JAKOWS | | ON FILE | | | | | | |
| LAWRENCE JAMES LEIGHTON | | ON FILE | | | | | | |
| LAWRENCE JASTRZEBSKI | | ON FILE | | | | | | |
| LAWRENCE JAU | | ON FILE | | | | | | |
| LAWRENCE JENKINS | | ON FILE | | | | | | |
| LAWRENCE JIMENEZ | | ON FILE | | | | | | |
| LAWRENCE JOSEPH | | ON FILE | | | | | | |
| LAWRENCE KALKSTEIN | | ON FILE | | | | | | |
| LAWRENCE KIET YOUNG | | ON FILE | | | | | | |
| LAWRENCE KINCHERLOW | | ON FILE | | | | | | |
| LAWRENCE KORMAN | | ON FILE | | | | | | |
| LAWRENCE KOTOVETS | | ON FILE | | | | | | |
| LAWRENCE KYLE CLARK | | ON FILE | | | | | | |
| LAWRENCE LAM | | ON FILE | | | | | | |
| LAWRENCE LAND | | ON FILE | | | | | | |
| LAWRENCE LANDRIGAN | | ON FILE | | | | | | |
| LAWRENCE LAU | | ON FILE | | | | | | |
| LAWRENCE LAUER | | ON FILE | | | | | | |
| LAWRENCE LAVANWAY | | ON FILE | | | | | | |
| LAWRENCE LAYNBURD | | ON FILE | | | | | | |
| LAWRENCE LIAO | | ON FILE | | | | | | |
| LAWRENCE LIN | | ON FILE | | | | | | |
| LAWRENCE LLOYD PACLOB | | ON FILE | | | | | | |
| LAWRENCE LOIK | | ON FILE | | | | | | |
| LAWRENCE LONGFIELD OBOYLE | | ON FILE | | | | | | |
| LAWRENCE LOTT | | ON FILE | | | | | | |
| LAWRENCE LOWE | | ON FILE | | | | | | |
| LAWRENCE LOWE JR | | ON FILE | | | | | | |
| LAWRENCE LUBOWSKY | | ON FILE | | | | | | |
| LAWRENCE M MADUZIA | | ON FILE | | | | | | |
| LAWRENCE MA | | ON FILE | | | | | | |
| LAWRENCE MADSEN | | ON FILE | | | | | | |
| LAWRENCE MAHER | | ON FILE | | | | | | |
| LAWRENCE MAK | | ON FILE | | | | | | |
| LAWRENCE MANDLEY | | ON FILE | | | | | | |
| LAWRENCE MANNING | | ON FILE | | | | | | |
| LAWRENCE MARKS | | ON FILE | | | | | | |
| LAWRENCE MARTINEZ | | ON FILE | | | | | | |
| LAWRENCE MASSEY | | ON FILE | | | | | | |
| LAWRENCE MATTHEWS JR | | ON FILE | | | | | | |
| LAWRENCE MAUZY | | ON FILE | | | | | | |
| LAWRENCE MCGILL JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE MICHAEL COHEN | | ON FILE | | | | | | |
| LAWRENCE MICHAEL KUPFER | | ON FILE | | | | | | |
| LAWRENCE MITCHELL | | ON FILE | | | | | | |
| LAWRENCE MITCHELL COLE | | ON FILE | | | | | | |
| LAWRENCE MOORE | | ON FILE | | | | | | |
| LAWRENCE MOSS | | ON FILE | | | | | | |
| LAWRENCE MOY | | ON FILE | | | | | | |
| LAWRENCE MROWKA | | ON FILE | | | | | | |
| LAWRENCE MUCZYNSKI | | ON FILE | | | | | | |
| LAWRENCE MUNCY | | ON FILE | | | | | | |
| LAWRENCE NATHAN VINSON III | | ON FILE | | | | | | |
| LAWRENCE NICHOLAS VALENTI | | ON FILE | | | | | | |
| LAWRENCE NICKLES | | ON FILE | | | | | | |
| LAWRENCE OLIVER TROXELL | | ON FILE | | | | | | |
| LAWRENCE OLNEY | | ON FILE | | | | | | |
| LAWRENCE ORTIZ | | ON FILE | | | | | | |
| LAWRENCE PACHECO | | ON FILE | | | | | | |
| LAWRENCE PARDEE | | ON FILE | | | | | | |
| LAWRENCE PASCUA | | ON FILE | | | | | | |
| LAWRENCE PASSALACQUA | | ON FILE | | | | | | |
| LAWRENCE PATTI | | ON FILE | | | | | | |
| LAWRENCE PAYNE | | ON FILE | | | | | | |
| LAWRENCE PERSAUD | | ON FILE | | | | | | |
| LAWRENCE PIAZZA | | ON FILE | | | | | | |
| LAWRENCE PIHLMAN | | ON FILE | | | | | | |
| LAWRENCE PITTS | | ON FILE | | | | | | |
| LAWRENCE PORTER | | ON FILE | | | | | | |
| LAWRENCE PRICE | | ON FILE | | | | | | |
| LAWRENCE R WOODS | | ON FILE | | | | | | |
| LAWRENCE RADICE | | ON FILE | | | | | | |
| LAWRENCE RASKIN | | ON FILE | | | | | | |
| LAWRENCE READSHAW | | ON FILE | | | | | | |
| LAWRENCE RICHARDS | | ON FILE | | | | | | |
| LAWRENCE RIFFLE | | ON FILE | | | | | | |
| LAWRENCE RONG-HSIN HSIEH | | ON FILE | | | | | | |
| LAWRENCE ROSE | | ON FILE | | | | | | |
| LAWRENCE RUBIN | | ON FILE | | | | | | |
| LAWRENCE RUTKOWSKI | | ON FILE | | | | | | |
| LAWRENCE SAENZ | | ON FILE | | | | | | |
| LAWRENCE SAUNDERS | | ON FILE | | | | | | |
| LAWRENCE SCOTT | | ON FILE | | | | | | |
| LAWRENCE SHER | | ON FILE | | | | | | |
| LAWRENCE SHIFMAN | | ON FILE | | | | | | |
| LAWRENCE SIN | | ON FILE | | | | | | |
| LAWRENCE SINGER | | ON FILE | | | | | | |
| LAWRENCE SMITH | | ON FILE | | | | | | |
| LAWRENCE SOKOL | | ON FILE | | | | | | |
| LAWRENCE STRAUB | | ON FILE | | | | | | |
| LAWRENCE STUBBS | | ON FILE | | | | | | |
| LAWRENCE SULLY | | ON FILE | | | | | | |
| LAWRENCE TEMPLE | | ON FILE | | | | | | |
| LAWRENCE TODD ANGSTADT | | ON FILE | | | | | | |
| LAWRENCE TORRES | | ON FILE | | | | | | |
| LAWRENCE TOTH | | ON FILE | | | | | | |
| LAWRENCE TRAN | | ON FILE | | | | | | |
| LAWRENCE TRAZO | | ON FILE | | | | | | |
| LAWRENCE TUSTISON | | ON FILE | | | | | | |
| LAWRENCE TZEWEI CHUNG | | ON FILE | | | | | | |
| LAWRENCE VIGIL | | ON FILE | | | | | | |
| LAWRENCE VITKO | | ON FILE | | | | | | |
| LAWRENCE VIVIANO | | ON FILE | | | | | | |
| LAWRENCE W BLOTZER | | ON FILE | | | | | | |
| LAWRENCE WAGNER | | ON FILE | | | | | | |
| LAWRENCE WAKEFIELD | | ON FILE | | | | | | |
| LAWRENCE WALKER | | ON FILE | | | | | | |
| LAWRENCE WANG | | ON FILE | | | | | | |
| LAWRENCE WEGEMAN | | ON FILE | | | | | | |
| LAWRENCE WHITE | | ON FILE | | | | | | |
| LAWRENCE WILLIAM ALLHANDS | | ON FILE | | | | | | |
| LAWRENCE WILLIAM LE BLANC | | ON FILE | | | | | | |
| LAWRENCE WILLIAM PACK | | ON FILE | | | | | | |
| LAWRENCE WINGER | | ON FILE | | | | | | |
| LAWRENCE WOLF | | ON FILE | | | | | | |
| LAWRENCE WONG | | ON FILE | | | | | | |
| LAWRENCE WOO | | ON FILE | | | | | | |
| LAWRENCE WORTH | | ON FILE | | | | | | |
| LAWRENCE XAVIER PAYNE | | ON FILE | | | | | | |
| LAWRENCE XIA | | ON FILE | | | | | | |
| LAWRENCE YEH | | ON FILE | | | | | | |
| LAWRENCE YOUNG | | ON FILE | | | | | | |
| LAWRENCE ZAGARDO | | ON FILE | | | | | | |
| LAWRENCE ZHAO | | ON FILE | | | | | | |
| LAWSON ARTHUR NUNLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWSON DAVIS | | ON FILE | | | | | | |
| LAWSON PARKS | | ON FILE | | | | | | |
| LAWSON SMITH | | ON FILE | | | | | | |
| LAWSON STRINGER | | ON FILE | | | | | | |
| LAWTON DEATS OUTLAW | | ON FILE | | | | | | |
| LAWTON DICKENS | | ON FILE | | | | | | |
| LAWTON GRINTER | | ON FILE | | | | | | |
| LAWTON JERRY | | ON FILE | | | | | | |
| LAXMAN KC | | ON FILE | | | | | | |
| LAXMAN SINGH | | ON FILE | | | | | | |
| LAXMAN SINGH MAHAR | | ON FILE | | | | | | |
| LAXMANA MILLI | | ON FILE | | | | | | |
| LAXMI CHANDRASEKAR | | ON FILE | | | | | | |
| LAXMI YANDAMURI | | ON FILE | | | | | | |
| LAY SAELEE | | ON FILE | | | | | | |
| LAYAN SHERIF | | ON FILE | | | | | | |
| LAYDELL PATTON | | ON FILE | | | | | | |
| LAYLA JONES | | ON FILE | | | | | | |
| LAYLAN FUQUA | | ON FILE | | | | | | |
| LAYNE ANDREWS | | ON FILE | | | | | | |
| LAYNE COLSON | | ON FILE | | | | | | |
| LAYNE FOLEY | | ON FILE | | | | | | |
| LAYNE LARSON | | ON FILE | | | | | | |
| LAYNE LATHAM | | ON FILE | | | | | | |
| LAYNE LOHMEIER | | ON FILE | | | | | | |
| LAYNE MARTIN | | ON FILE | | | | | | |
| LAYNE MELTZER | | ON FILE | | | | | | |
| LAYNE MILLER | | ON FILE | | | | | | |
| LAYNE MORISHIMA | | ON FILE | | | | | | |
| LAYNE POOLE | | ON FILE | | | | | | |
| LAYNE REA | | ON FILE | | | | | | |
| LAYNE READING | | ON FILE | | | | | | |
| LAYNE TULEY | | ON FILE | | | | | | |
| LAYNE WIXOM | | ON FILE | | | | | | |
| LAYON HINES | | ON FILE | | | | | | |
| LAYTH KAL | | ON FILE | | | | | | |
| LAYUNSCAE HOWARD | | ON FILE | | | | | | |
| LAYZA CASSIDY | | ON FILE | | | | | | |
| LAZAR CRAWFORD | | ON FILE | | | | | | |
| LAZAR POLEVOY | | ON FILE | | | | | | |
| LAZARO ALVAREZ | | ON FILE | | | | | | |
| LAZARO LOPEZ | | ON FILE | | | | | | |
| LAZARO MARTINEZ | | ON FILE | | | | | | |
| LAZARO RODRIGUEZ | | ON FILE | | | | | | |
| LAZARO SANCHEZ-PINTO | | ON FILE | | | | | | |
| LAZARO SERRANO | | ON FILE | | | | | | |
| LAZARO TOBIAS | | ON FILE | | | | | | |
| LAZARO TORRES | | ON FILE | | | | | | |
| LAZARO VALIENTE GARCIA | | ON FILE | | | | | | |
| LAZARO YI | | ON FILE | | | | | | |
| LAZAROS CABRERA | | ON FILE | | | | | | |
| LAZARUS ALBET | | ON FILE | | | | | | |
| LAZARUS NYAHANANA | | ON FILE | | | | | | |
| LAZARUS ROBINSON | | ON FILE | | | | | | |
| LAZERUS BROWN | | ON FILE | | | | | | |
| LB MARTIN | | ON FILE | | | | | | |
| LE HA NGO | | ON FILE | | | | | | |
| LE HOANG | | ON FILE | | | | | | |
| LE HONG BAO TRAN | | ON FILE | | | | | | |
| LE PHAN | | ON FILE | | | | | | |
| LE RICHARD | | ON FILE | | | | | | |
| LE TIAN XU | | ON FILE | | | | | | |
| LE VO | | ON FILE | | | | | | |
| LE WANG | | ON FILE | | | | | | |
| LE WU | | ON FILE | | | | | | |
| LEA ANN KJOME | | ON FILE | | | | | | |
| LEA BECKLEY | | ON FILE | | | | | | |
| LEA BUSHMAN | | ON FILE | | | | | | |
| LEA EASTMAN | | ON FILE | | | | | | |
| LEA MOSER | | ON FILE | | | | | | |
| LEA OESTER | | ON FILE | | | | | | |
| LEA RAYMOND | | ON FILE | | | | | | |
| LEA VASQUEZ | | ON FILE | | | | | | |
| LEA WALKER | | ON FILE | | | | | | |
| LEA ZHU | | ON FILE | | | | | | |
| LEAB KIANG TAN | | ON FILE | | | | | | |
| LEAFE ERIKSEN-WEDMORE | | ON FILE | | | | | | |
| LEAH ANNETTE HOHNBERGER | | ON FILE | | | | | | |
| LEAH BALECHA | | ON FILE | | | | | | |
| LEAH BAUMGARTNER | | ON FILE | | | | | | |
| LEAH BEASLEY | | ON FILE | | | | | | |
| LEAH BELL | | ON FILE | | | | | | |
| LEAH BROWNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEAH CARMICHAEL | | ON FILE | | | | | | |
| LEAH CASTLE | | ON FILE | | | | | | |
| LEAH CROCKER | | ON FILE | | | | | | |
| LEAH CROCKWELL | | ON FILE | | | | | | |
| LEAH DAHL | | ON FILE | | | | | | |
| LEAH DELGADO | | ON FILE | | | | | | |
| LEAH DENNIS | | ON FILE | | | | | | |
| LEAH EAKES | | ON FILE | | | | | | |
| LEAH EARDLEY | | ON FILE | | | | | | |
| LEAH ELIAS | | ON FILE | | | | | | |
| LEAH FORMANES | | ON FILE | | | | | | |
| LEAH GLIMCHER | | ON FILE | | | | | | |
| LEAH GRACE KATTA | | ON FILE | | | | | | |
| LEAH GUERRERO | | ON FILE | | | | | | |
| LEAH GUTIERREZ | | ON FILE | | | | | | |
| LEAH HARCLERODE | | ON FILE | | | | | | |
| LEAH HOFFMAN | | ON FILE | | | | | | |
| LEAH HUBBARD | | ON FILE | | | | | | |
| LEAH HUFF | | ON FILE | | | | | | |
| LEAH JOHNSON | | ON FILE | | | | | | |
| LEAH LANDRY | | ON FILE | | | | | | |
| LEAH LANGDON | | ON FILE | | | | | | |
| LEAH LATINI | | ON FILE | | | | | | |
| LEAH LINDER | | ON FILE | | | | | | |
| LEAH MACAULAY | | ON FILE | | | | | | |
| LEAH MARIE CAPLE | | ON FILE | | | | | | |
| LEAH MARIE TRACIAK | | ON FILE | | | | | | |
| LEAH MAYBERRY | | ON FILE | | | | | | |
| LEAH MCGINLEY | | ON FILE | | | | | | |
| LEAH MIESO | | ON FILE | | | | | | |
| LEAH MUNN | | ON FILE | | | | | | |
| LEAH NELSON | | ON FILE | | | | | | |
| LEAH NICOLE JONAS | | ON FILE | | | | | | |
| LEAH PACK | | ON FILE | | | | | | |
| LEAH PANTALONE | | ON FILE | | | | | | |
| LEAH PEARLMAN | | ON FILE | | | | | | |
| LEAH PEENE | | ON FILE | | | | | | |
| LEAH PHAN | | ON FILE | | | | | | |
| LEAH PIERNI | | ON FILE | | | | | | |
| LEAH PIERSOL | | ON FILE | | | | | | |
| LEAH PISCOPO | | ON FILE | | | | | | |
| LEAH RATTRAY | | ON FILE | | | | | | |
| LEAH ROBBE | | ON FILE | | | | | | |
| LEAH RUTH TH0MAS | | ON FILE | | | | | | |
| LEAH SHEPARD | | ON FILE | | | | | | |
| LEAH SHOATS | | ON FILE | | | | | | |
| LEAH STEPHENS | | ON FILE | | | | | | |
| LEAH STRICKLAND | | ON FILE | | | | | | |
| LEAH TOWELL | | ON FILE | | | | | | |
| LEAH VILLA | | ON FILE | | | | | | |
| LEAH WESTON | | ON FILE | | | | | | |
| LEAHMAN TIBERIUS H'MEADOWS | | ON FILE | | | | | | |
| LEAHNA BARTON | | ON FILE | | | | | | |
| LEAL DEBARROS | | ON FILE | | | | | | |
| LEALAN BOWEN | | ON FILE | | | | | | |
| LEAMON HAMPTON MCLAMB | | ON FILE | | | | | | |
| LEAMSI J COLLAZO | | ON FILE | | | | | | |
| LEAMSI PLANCARTE | | ON FILE | | | | | | |
| LEANDER BURAS | | ON FILE | | | | | | |
| LEANDER CONDON | | ON FILE | | | | | | |
| LEANDER WORKMAN | | ON FILE | | | | | | |
| LEANDER YODER | | ON FILE | | | | | | |
| LEANDRA CHAMBERS CAMPBELL | | ON FILE | | | | | | |
| LEANDRA MCCLENDON | | ON FILE | | | | | | |
| LEANDRA VAUGHAN | | ON FILE | | | | | | |
| LEANDRE BELL | | ON FILE | | | | | | |
| LEANDRE LIGHTFOOT | | ON FILE | | | | | | |
| LEANDRE MALIK WASHINGTON | | ON FILE | | | | | | |
| LEANDRE MARSHUN KEY | | ON FILE | | | | | | |
| LEANDRE MELDENER | | ON FILE | | | | | | |
| LEANDRE SHENERY HUGHES | | ON FILE | | | | | | |
| LEANDRO CORDEIRO | | ON FILE | | | | | | |
| LEANDRO ERICH TOLEDO | | ON FILE | | | | | | |
| LEANDRO FILIPCZYK | | ON FILE | | | | | | |
| LEANDRO FORNERIO | | ON FILE | | | | | | |
| LEANDRO GARCIA SUAREZ | | ON FILE | | | | | | |
| LEANDRO GONELL JR | | ON FILE | | | | | | |
| LEANDRO LEAL | | ON FILE | | | | | | |
| LEANDRO LEMOS | | ON FILE | | | | | | |
| LEANDRO MAZZOLA | | ON FILE | | | | | | |
| LEANDRO VALDIVIA | | ON FILE | | | | | | |
| LEANDRO VELEZ | | ON FILE | | | | | | |
| LEANDRO VILLATORO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEANDROS GOLAS | | ON FILE | | | | | | |
| LEANN KOSIOR | | ON FILE | | | | | | |
| LEANN NASSAR | | ON FILE | | | | | | |
| LEANNA DALE | | ON FILE | | | | | | |
| LEANNA FAIN | | ON FILE | | | | | | |
| LEANNA JUNE LOK | | ON FILE | | | | | | |
| LEANNA KITH | | ON FILE | | | | | | |
| LEANNA OLIVER | | ON FILE | | | | | | |
| LEANNA PERNICIARO | | ON FILE | | | | | | |
| LEANNA RISCOL | | ON FILE | | | | | | |
| LEANNA SPICER | | ON FILE | | | | | | |
| LEANNE DELONG | | ON FILE | | | | | | |
| LEANNE DESMOND | | ON FILE | | | | | | |
| LEANNE FREY | | ON FILE | | | | | | |
| LEANNE HOKE | | ON FILE | | | | | | |
| LEANNE MALONEY | | ON FILE | | | | | | |
| LEANNE ROSE | | ON FILE | | | | | | |
| LEANNE STROUD | | ON FILE | | | | | | |
| LEARDO NEIL PORTER | | ON FILE | | | | | | |
| LEARTIS BROWN | | ON FILE | | | | | | |
| LEASA MARGUERITE HILL | | ON FILE | | | | | | |
| LEBARRON SHARPE | | ON FILE | | | | | | |
| LEBEAU POTGIETER | | ON FILE | | | | | | |
| LEBERT DENNIS | | ON FILE | | | | | | |
| LEBILLIE WU | | ON FILE | | | | | | |
| LEBWAH-TALIAH SYKES | | ON FILE | | | | | | |
| LEDA CHILTON | | ON FILE | | | | | | |
| LEDARION HEATH | | ON FILE | | | | | | |
| LEDARRIUS PARMER | | ON FILE | | | | | | |
| LEDEE DEEMUA | | ON FILE | | | | | | |
| LEDGER SKINNER | | ON FILE | | | | | | |
| LEDIS MOLINA | | ON FILE | | | | | | |
| LEDUAN GALLEGOS | | ON FILE | | | | | | |
| LEDWIN BATISTA | | ON FILE | | | | | | |
| LEE ABOLD | | ON FILE | | | | | | |
| LEE ALANIS | | ON FILE | | | | | | |
| LEE ALLEN JR JOHNSON | | ON FILE | | | | | | |
| LEE ANDERSON | | ON FILE | | | | | | |
| LEE ANN HASSLER | | ON FILE | | | | | | |
| LEE ARNETT | | ON FILE | | | | | | |
| LEE ASHLEY | | ON FILE | | | | | | |
| LEE BERLIN | | ON FILE | | | | | | |
| LEE BOLTON | | ON FILE | | | | | | |
| LEE BOURGERIE | | ON FILE | | | | | | |
| LEE BRADLEY | | ON FILE | | | | | | |
| LEE BRANDT | | ON FILE | | | | | | |
| LEE CARLIN | | ON FILE | | | | | | |
| LEE CAWOOD | | ON FILE | | | | | | |
| LEE CHAN | | ON FILE | | | | | | |
| LEE CHANDLER | | ON FILE | | | | | | |
| LEE CHANG | | ON FILE | | | | | | |
| LEE CHERRY | | ON FILE | | | | | | |
| LEE CHEUNG | | ON FILE | | | | | | |
| LEE COCUZZA | | ON FILE | | | | | | |
| LEE CODY | | ON FILE | | | | | | |
| LEE COFFEY | | ON FILE | | | | | | |
| LEE COHEN | | ON FILE | | | | | | |
| LEE CORNETT | | ON FILE | | | | | | |
| LEE COVINGTON | | ON FILE | | | | | | |
| LEE CRUZ | | ON FILE | | | | | | |
| LEE DE LAS CASAS | | ON FILE | | | | | | |
| LEE DELA CRUZ | | ON FILE | | | | | | |
| LEE DIAZ | | ON FILE | | | | | | |
| LEE DICKINSON | | ON FILE | | | | | | |
| LEE DONAHOE | | ON FILE | | | | | | |
| LEE DUNN | | ON FILE | | | | | | |
| LEE EDWARD BOUJIE | | ON FILE | | | | | | |
| LEE EDWARD RAYNES | | ON FILE | | | | | | |
| LEE EDWARDS II | | ON FILE | | | | | | |
| LEE FLECK | | ON FILE | | | | | | |
| LEE FLINCHBAUGH | | ON FILE | | | | | | |
| LEE FORD | | ON FILE | | | | | | |
| LEE FRUECHTENICHT | | ON FILE | | | | | | |
| LEE GARRETT | | ON FILE | | | | | | |
| LEE GATES | | ON FILE | | | | | | |
| LEE GITSCHIER | | ON FILE | | | | | | |
| LEE GLASGOW | | ON FILE | | | | | | |
| LEE GOLDBERG | | ON FILE | | | | | | |
| LEE GREGORY-ROSENTHAL | | ON FILE | | | | | | |
| LEE HARBIN | | ON FILE | | | | | | |
| LEE HARDIN | | ON FILE | | | | | | |
| LEE HAROLD LICHTENSTEIN | | ON FILE | | | | | | |
| LEE HENNESSEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE HERNANDEZ | | ON FILE | | | | | | |
| LEE HINES | | ON FILE | | | | | | |
| LEE HINGULA | | ON FILE | | | | | | |
| LEE HOLMES | | ON FILE | | | | | | |
| LEE HOWELL | | ON FILE | | | | | | |
| LEE HUDSON | | ON FILE | | | | | | |
| LEE HWA WAN | | ON FILE | | | | | | |
| LEE IBARRA | | ON FILE | | | | | | |
| LEE ISAAC ROTH | | ON FILE | | | | | | |
| LEE JOE SMALLWOOD | | ON FILE | | | | | | |
| LEE JOHNSON-COHEN | | ON FILE | | | | | | |
| LEE JORDAN | | ON FILE | | | | | | |
| LEE JOYNER | | ON FILE | | | | | | |
| LEE JUDD | | ON FILE | | | | | | |
| LEE KIESLOR | | ON FILE | | | | | | |
| LEE KRASULJA | | ON FILE | | | | | | |
| LEE KRUEGER | | ON FILE | | | | | | |
| LEE LANG | | ON FILE | | | | | | |
| LEE LEROW | | ON FILE | | | | | | |
| LEE LIPINSKI | | ON FILE | | | | | | |
| LEE LONDO | | ON FILE | | | | | | |
| LEE LUBBERS | | ON FILE | | | | | | |
| LEE M BROOKS | | ON FILE | | | | | | |
| LEE MARCUM | | ON FILE | | | | | | |
| LEE MARTIN | | ON FILE | | | | | | |
| LEE MASSEY | | ON FILE | | | | | | |
| LEE MCLEOD | | ON FILE | | | | | | |
| LEE MEDINA | | ON FILE | | | | | | |
| LEE MEINERS | | ON FILE | | | | | | |
| LEE MERKLE | | ON FILE | | | | | | |
| LEE MILLSAP | | ON FILE | | | | | | |
| LEE MINIACI | | ON FILE | | | | | | |
| LEE MIYAUCHI | | ON FILE | | | | | | |
| LEE MONTE JUNIOR | | ON FILE | | | | | | |
| LEE MOORE | | ON FILE | | | | | | |
| LEE MOREHEAD | | ON FILE | | | | | | |
| LEE MUNOZ | | ON FILE | | | | | | |
| LEE NEBE | | ON FILE | | | | | | |
| LEE NGUYEN | | ON FILE | | | | | | |
| LEE NUNLEY | | ON FILE | | | | | | |
| LEE ORQUIOLA | | ON FILE | | | | | | |
| LEE OWEN BROWN | | ON FILE | | | | | | |
| LEE PARK | | ON FILE | | | | | | |
| LEE PEDERSON | | ON FILE | | | | | | |
| LEE PITTS | | ON FILE | | | | | | |
| LEE POHLENZ | | ON FILE | | | | | | |
| LEE PROBST | | ON FILE | | | | | | |
| LEE QUESSENBERRY | | ON FILE | | | | | | |
| LEE RAZALAN | | ON FILE | | | | | | |
| LEE RICE | | ON FILE | | | | | | |
| LEE ROTH | | ON FILE | | | | | | |
| LEE RUIZ | | ON FILE | | | | | | |
| LEE RUSHING | | ON FILE | | | | | | |
| LEE RUTTY | | ON FILE | | | | | | |
| LEE RYAN | | ON FILE | | | | | | |
| LEE SAHR | | ON FILE | | | | | | |
| LEE SCHISSLER | | ON FILE | | | | | | |
| LEE SCHMIDT | | ON FILE | | | | | | |
| LEE SEALS | | ON FILE | | | | | | |
| LEE SHEPARD | | ON FILE | | | | | | |
| LEE SILVERMAN | | ON FILE | | | | | | |
| LEE SILVERSTEIN | | ON FILE | | | | | | |
| LEE SNIDER | | ON FILE | | | | | | |
| LEE SPLETTER | | ON FILE | | | | | | |
| LEE STEWART | | ON FILE | | | | | | |
| LEE STIRMEL | | ON FILE | | | | | | |
| LEE STROLE | | ON FILE | | | | | | |
| LEE STRUCK | | ON FILE | | | | | | |
| LEE SULLIVAN | | ON FILE | | | | | | |
| LEE SWALLIE | | ON FILE | | | | | | |
| LEE SYATT | | ON FILE | | | | | | |
| LEE TAKARA | | ON FILE | | | | | | |
| LEE TEA | | ON FILE | | | | | | |
| LEE TEN HOEVE | | ON FILE | | | | | | |
| LEE TIRRELL | | ON FILE | | | | | | |
| LEE TYLER | | ON FILE | | | | | | |
| LEE VANELLA | | ON FILE | | | | | | |
| LEE WALKER | | ON FILE | | | | | | |
| LEE WARREN | | ON FILE | | | | | | |
| LEE WATERS | | ON FILE | | | | | | |
| LEE WEINSTEIN | | ON FILE | | | | | | |
| LEE WELCH | | ON FILE | | | | | | |
| LEE WIEGMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE WILLIAM FOWLER | | ON FILE | | | | | | |
| LEE WILLIAMS | | ON FILE | | | | | | |
| LEE YEUNG | | ON FILE | | | | | | |
| LEE YUEHCHING | | ON FILE | | | | | | |
| LEE ZHANG | | ON FILE | | | | | | |
| LEEANN DUGGAN | | ON FILE | | | | | | |
| LEEANN IMMENHAUSER | | ON FILE | | | | | | |
| LEEANNA SABRE HUGHES | | ON FILE | | | | | | |
| LEEANNE TAYLOR | | ON FILE | | | | | | |
| LEE-ARNG CHANG | | ON FILE | | | | | | |
| LEEHENG KUKISAKI-MAO | | ON FILE | | | | | | |
| LEEJAY REYES | | ON FILE | | | | | | |
| LEELA GHIMIREY | | ON FILE | | | | | | |
| LEELA NAMBI | | ON FILE | | | | | | |
| LEELAKRISHNAN SUBRAMANIAM | | ON FILE | | | | | | |
| LEELANAND RACHAKONDA | | ON FILE | | | | | | |
| LEELEE LOY | | ON FILE | | | | | | |
| LEENA ADAMS | | ON FILE | | | | | | |
| LEENA KURIAN | | ON FILE | | | | | | |
| LEEOR ENGELSTEIN | | ON FILE | | | | | | |
| LEEOR SHIMRON | | ON FILE | | | | | | |
| LEEORA ELKAYAM | | ON FILE | | | | | | |
| LEERTESE BEIRGE | | ON FILE | | | | | | |
| LEESA FERRELL | | ON FILE | | | | | | |
| LEESA MORRISON | | ON FILE | | | | | | |
| LEETON CHING | | ON FILE | | | | | | |
| LEEVI WILLIAMS | | ON FILE | | | | | | |
| LEFT BOX ANDERSON | | ON FILE | | | | | | |
| LEFTERI DIVARIS | | ON FILE | | | | | | |
| LEFTHERIS KALEAS | | ON FILE | | | | | | |
| LEFTY KAMBANIS | | ON FILE | | | | | | |
| LEGACY CITY CHURCH | | ON FILE | | | | | | |
| LEGRANDE HANSEN | | ON FILE | | | | | | |
| LEHONG HU | | ON FILE | | | | | | |
| LEI CHENG | | ON FILE | | | | | | |
| LEI FANG | | ON FILE | | | | | | |
| LEI GUAN | | ON FILE | | | | | | |
| LEI GUO | | ON FILE | | | | | | |
| LEI JIN | | ON FILE | | | | | | |
| LEI LEI | | ON FILE | | | | | | |
| LEI LI | | ON FILE | | | | | | |
| LEI QIU | | ON FILE | | | | | | |
| LEI WANG | | ON FILE | | | | | | |
| LEI ZHOU | | ON FILE | | | | | | |
| LEIA ANN WILBURN | | ON FILE | | | | | | |
| LEIANN PIPER | | ON FILE | | | | | | |
| LEIBERT MICHAEL BROOKS | | ON FILE | | | | | | |
| LEIBNIZ CASTILLO | | ON FILE | | | | | | |
| LEIDI PAEZ | | ON FILE | | | | | | |
| LEIDIS SANTOS RODRIGUEZ | | ON FILE | | | | | | |
| LEIDY JOHANNA LONDONO | | ON FILE | | | | | | |
| LEIDY ZEPEDA | | ON FILE | | | | | | |
| LEIF ABEL | | ON FILE | | | | | | |
| LEIF ADAMS | | ON FILE | | | | | | |
| LEIF CLEM | | ON FILE | | | | | | |
| LEIF COBLE | | ON FILE | | | | | | |
| LEIF DRAKE | | ON FILE | | | | | | |
| LEIF FULLER | | ON FILE | | | | | | |
| LEIF HAMNQUIST | | ON FILE | | | | | | |
| LEIF HOLM | | ON FILE | | | | | | |
| LEIF J SHERMAN CURTIS | | ON FILE | | | | | | |
| LEIF JOHANSEN | | ON FILE | | | | | | |
| LEIF JOHNSON | | ON FILE | | | | | | |
| LEIF KREIZENBECK | | ON FILE | | | | | | |
| LEIF NABIL JONES | | ON FILE | | | | | | |
| LEIF PEDERSEN | | ON FILE | | | | | | |
| LEIF PETERSON | | ON FILE | | | | | | |
| LEIF SAVAGE | | ON FILE | | | | | | |
| LEIF SINGSTAD | | ON FILE | | | | | | |
| LEIF STELTER | | ON FILE | | | | | | |
| LEIF WISDAHL | | ON FILE | | | | | | |
| LEIGH ANDERSON | | ON FILE | | | | | | |
| LEIGH ANNE CARIAGA | | ON FILE | | | | | | |
| LEIGH BUCKHOUT | | ON FILE | | | | | | |
| LEIGH DAWID | | ON FILE | | | | | | |
| LEIGH GRAVES ELLINGTON | | ON FILE | | | | | | |
| LEIGH KLEIN | | ON FILE | | | | | | |
| LEIGH KNEER | | ON FILE | | | | | | |
| LEIGH KUNKEL | | ON FILE | | | | | | |
| LEIGH M FORREST | | ON FILE | | | | | | |
| LEIGH MARIN SHULL | | ON FILE | | | | | | |
| LEIGH QUANG | | ON FILE | | | | | | |
| LEIGH RANDA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEIGH ROBB | | ON FILE | | | | | | |
| LEIGH ROBERT AUGUST HESS | | ON FILE | | | | | | |
| LEIGH RUSSELL | | ON FILE | | | | | | |
| LEIGH SHELBIE TAYLOR | | ON FILE | | | | | | |
| LEIGH SMITH | | ON FILE | | | | | | |
| LEIGH WALANT | | ON FILE | | | | | | |
| LEIGH WILCHER | | ON FILE | | | | | | |
| LEIGHA STEINBECK | | ON FILE | | | | | | |
| LEIGHTON BROWN | | ON FILE | | | | | | |
| LEIGHTON G MORRISON | | ON FILE | | | | | | |
| LEIGHTON JOHNSON | | ON FILE | | | | | | |
| LEIGHTON KELLY | | ON FILE | | | | | | |
| LEIGHTON MICHAEL FRANCIS DUKES | | ON FILE | | | | | | |
| LEIGHTON SOSEBEE | | ON FILE | | | | | | |
| LEIGHTON WEAVER | | ON FILE | | | | | | |
| LEIHLANI BERNABE | | ON FILE | | | | | | |
| LEILA ANN RZYSKA-FILIPEK | | ON FILE | | | | | | |
| LEILA CHEW | | ON FILE | | | | | | |
| LEILA ELIHU | | ON FILE | | | | | | |
| LEILA GHAZAL | | ON FILE | | | | | | |
| LEILA SHAUK | | ON FILE | | | | | | |
| LEILANI MILLER | | ON FILE | | | | | | |
| LEILANI QUINN | | ON FILE | | | | | | |
| LEILANI RIVERA | | ON FILE | | | | | | |
| LEILANI SHIMODA | | ON FILE | | | | | | |
| LEILANI SILVER | | ON FILE | | | | | | |
| LEILANI WEIST | | ON FILE | | | | | | |
| LEILEI CHEN | | ON FILE | | | | | | |
| LEILI YOUNTS | | ON FILE | | | | | | |
| LEIMA ANYSSA CHISHOLM | | ON FILE | | | | | | |
| LEINAALA RICHARDSON | | ON FILE | | | | | | |
| LEISA EASTMAN | | ON FILE | | | | | | |
| LEISHA SANTIAGO | | ON FILE | | | | | | |
| LEITAO CHEN | | ON FILE | | | | | | |
| LEITON CHINN | | ON FILE | | | | | | |
| LEJEREMY HARRELL | | ON FILE | | | | | | |
| LEJOE JOHN | | ON FILE | | | | | | |
| LEJON WILCHER | | ON FILE | | | | | | |
| LEKEISHA PLUNKETT | | ON FILE | | | | | | |
| LEKENDRICK DIXON | | ON FILE | | | | | | |
| LEKHA OBEROI | | ON FILE | | | | | | |
| LELA HENDERSON | | ON FILE | | | | | | |
| LELAND BARDSLEY | | ON FILE | | | | | | |
| LELAND BRINSON | | ON FILE | | | | | | |
| LELAND BROWN | | ON FILE | | | | | | |
| LELAND CHEN | | ON FILE | | | | | | |
| LELAND EASON | | ON FILE | | | | | | |
| LELAND ELLIS | | ON FILE | | | | | | |
| LELAND HOLCOMB | | ON FILE | | | | | | |
| LELAND JOHNSON | | ON FILE | | | | | | |
| LELAND LEE | | ON FILE | | | | | | |
| LELAND MALRY | | ON FILE | | | | | | |
| LELAND MICHAEL THOMAS | | ON FILE | | | | | | |
| LELAND PIERCE | | ON FILE | | | | | | |
| LELAND POTTER | | ON FILE | | | | | | |
| LELAND RHYMES | | ON FILE | | | | | | |
| LELAND SWEET | | ON FILE | | | | | | |
| LELAND THOMPSON | | ON FILE | | | | | | |
| LELAND WILCOX | | ON FILE | | | | | | |
| LELOUCH ZANE | | ON FILE | | | | | | |
| LEM POTTER | | ON FILE | | | | | | |
| LEMA KANDULA | | ON FILE | | | | | | |
| LEMAC ZANE LEWIS ROBINSON | | ON FILE | | | | | | |
| LEMACUS SMALL | | ON FILE | | | | | | |
| LEMAR ASHHAR | | ON FILE | | | | | | |
| LEMAR MEDINA | | ON FILE | | | | | | |
| LEMARIO BODDIE | | ON FILE | | | | | | |
| LEMARKUS BAILEY | | ON FILE | | | | | | |
| LEMAY BOZE | | ON FILE | | | | | | |
| LEMBOYE AYOVAUGHAN | | ON FILE | | | | | | |
| LEMEL COVINGTON | | ON FILE | | | | | | |
| LEMINGO HALL | | ON FILE | | | | | | |
| LEMIR-NADER CHEHAB | | ON FILE | | | | | | |
| LEMOYNE REINE | | ON FILE | | | | | | |
| LEMUEL CASSIDY HOUSTON | | ON FILE | | | | | | |
| LEMUEL GLOVER | | ON FILE | | | | | | |
| LEMUEL GRIER | | ON FILE | | | | | | |
| LEMUEL ROBERT LANCASTER | | ON FILE | | | | | | |
| LEN BARON | | ON FILE | | | | | | |
| LEN FRIEDLAND | | ON FILE | | | | | | |
| LEN GILMER | | ON FILE | | | | | | |
| LEN GONZALES | | ON FILE | | | | | | |
| LEN KNAPPMILLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEN MILLER | | ON FILE | | | | | | |
| LEN RITTBERG | | ON FILE | | | | | | |
| LEN SALAZAR | | ON FILE | | | | | | |
| LEN SCHWARTZ | | ON FILE | | | | | | |
| LEN SILBER | | ON FILE | | | | | | |
| LEN SOEURN | | ON FILE | | | | | | |
| LENA ANNANOLIN ZOUHARY | | ON FILE | | | | | | |
| LENA ANYANWU | | ON FILE | | | | | | |
| LENA CHAHINIAN | | ON FILE | | | | | | |
| LENA CHAMPLIN | | ON FILE | | | | | | |
| LENA CHU | | ON FILE | | | | | | |
| LENA HALE | | ON FILE | | | | | | |
| LENA KUHNT | | ON FILE | | | | | | |
| LENA NORA | | ON FILE | | | | | | |
| LENA RUIZ | | ON FILE | | | | | | |
| LENA SKJERLI | | ON FILE | | | | | | |
| LENA TUTHILL | | ON FILE | | | | | | |
| LENAE GARCIA | | ON FILE | | | | | | |
| LENARD RON JESSIE SARANGAY | | ON FILE | | | | | | |
| LENARD TRAE | | ON FILE | | | | | | |
| LENARD WILLIAMS | | ON FILE | | | | | | |
| LENDI SLOVER | | ON FILE | | | | | | |
| LENEE MCPHERSON | | ON FILE | | | | | | |
| LENETHER SINEGAL WATSON | | ON FILE | | | | | | |
| LENETTE NAKAUCHI | | ON FILE | | | | | | |
| LENG CHANG | | ON FILE | | | | | | |
| LENG TAN | | ON FILE | | | | | | |
| LE-NGUYEN DUY TRAN | | ON FILE | | | | | | |
| LENIER PONS | | ON FILE | | | | | | |
| LENIN CRUZ | | ON FILE | | | | | | |
| LENIN LOPEZ | | ON FILE | | | | | | |
| LENIN MORENO | | ON FILE | | | | | | |
| LENIN RIVERA | | ON FILE | | | | | | |
| LENNART HAN-VOTH | | ON FILE | | | | | | |
| LENNEN QUINONES | | ON FILE | | | | | | |
| LENNERT OCHS | | ON FILE | | | | | | |
| LENNIE ARANOVICH | | ON FILE | | | | | | |
| LENNIE DACURON | | ON FILE | | | | | | |
| LENNIE M KILGORE | | ON FILE | | | | | | |
| LENNIN RAMOS MAYEN | | ON FILE | | | | | | |
| LENNON HAGGARD | | ON FILE | | | | | | |
| LENNON RICHARDSON | | ON FILE | | | | | | |
| LENNON STEVENS | | ON FILE | | | | | | |
| LENNOX JOSEPH | | ON FILE | | | | | | |
| LENNY GLATT | | ON FILE | | | | | | |
| LENNY LONGO | | ON FILE | | | | | | |
| LENNY MANGAROO | | ON FILE | | | | | | |
| LENNY MONDRAGON | | ON FILE | | | | | | |
| LENNY SCHMIDT | | ON FILE | | | | | | |
| LENNY STRUNK | | ON FILE | | | | | | |
| LENNY VARGAS | | ON FILE | | | | | | |
| LENNY WARE | | ON FILE | | | | | | |
| LENNY WOLLMAN | | ON FILE | | | | | | |
| LEÑO APPLEKING POMEROY | | ON FILE | | | | | | |
| LENORA BIEMANS | | ON FILE | | | | | | |
| LENORA BROOKS | | ON FILE | | | | | | |
| LENORA BURGESS | | ON FILE | | | | | | |
| LENORA GWEN STEINMETZ | | ON FILE | | | | | | |
| LENORA JOHNSON | | ON FILE | | | | | | |
| LENORA YUNG | | ON FILE | | | | | | |
| LENORE CANGELOSO | | ON FILE | | | | | | |
| LENORE HOY | | ON FILE | | | | | | |
| LENOX RAND | | ON FILE | | | | | | |
| LENSTON WHITFIELD | | ON FILE | | | | | | |
| LENY FRIAS | | ON FILE | | | | | | |
| LENY PHILIP | | ON FILE | | | | | | |
| LEO B CHOI | | ON FILE | | | | | | |
| LEO BALDIGA | | ON FILE | | | | | | |
| LEO BENJAMIN ROY | | ON FILE | | | | | | |
| LEO BLUNDELL | | ON FILE | | | | | | |
| LEO BOYER | | ON FILE | | | | | | |
| LEO CHIALUN WANG | | ON FILE | | | | | | |
| LEO CHIU | | ON FILE | | | | | | |
| LEO CIRIZA | | ON FILE | | | | | | |
| LEO COTA | | ON FILE | | | | | | |
| LEO DAVIS | | ON FILE | | | | | | |
| LEO DENNIS OWENS | | ON FILE | | | | | | |
| LEO DUFFICY | | ON FILE | | | | | | |
| LEO EDPAO | | ON FILE | | | | | | |
| LEO GALVEZ | | ON FILE | | | | | | |
| LEO GATCHALIAN | | ON FILE | | | | | | |
| LEO GAU | | ON FILE | | | | | | |
| LEO GOLDIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEO HANDEL | | ON FILE | | | | | | |
| LEO HANNEMAN | | ON FILE | | | | | | |
| LEO HAYAKAWA | | ON FILE | | | | | | |
| LEO HEI | | ON FILE | | | | | | |
| LEO HERNANDEZ | | ON FILE | | | | | | |
| LEO HIJIKATA | | ON FILE | | | | | | |
| LEO HSIAO | | ON FILE | | | | | | |
| LEO HUI | | ON FILE | | | | | | |
| LEO HWANG | | ON FILE | | | | | | |
| LEO IAN BAS | | ON FILE | | | | | | |
| LEO JACKSON | | ON FILE | | | | | | |
| LEO JIMENEZ | | ON FILE | | | | | | |
| LEO JUAREZ | | ON FILE | | | | | | |
| LEO KAO | | ON FILE | | | | | | |
| LEO KOTSCHENREUTHER | | ON FILE | | | | | | |
| LEO KRAJEWSKI | | ON FILE | | | | | | |
| LEO LI YANG YOU | | ON FILE | | | | | | |
| LEO LOPE | | ON FILE | | | | | | |
| LEO LU | | ON FILE | | | | | | |
| LEO MAXWELL | | ON FILE | | | | | | |
| LEO MCBRIDE | | ON FILE | | | | | | |
| LEO MCGRATH | | ON FILE | | | | | | |
| LEO NGUYEN | | ON FILE | | | | | | |
| LEO NOEL | | ON FILE | | | | | | |
| LEO OKAMURA | | ON FILE | | | | | | |
| LEO PADRON | | ON FILE | | | | | | |
| LEO PATCHING | | ON FILE | | | | | | |
| LEO PAUL BOLDUC | | ON FILE | | | | | | |
| LEO PIENASOLA | | ON FILE | | | | | | |
| LEO POLINKOVSKY | | ON FILE | | | | | | |
| LEO RAYFORD | | ON FILE | | | | | | |
| LEO RODRIGUEZ | | ON FILE | | | | | | |
| LEO ROVENSKY | | ON FILE | | | | | | |
| LEO RYDLUN | | ON FILE | | | | | | |
| LEO SARMIENTO | | ON FILE | | | | | | |
| LEO SARRIA | | ON FILE | | | | | | |
| LEO SENAI | | ON FILE | | | | | | |
| LEO SHERIDAN | | ON FILE | | | | | | |
| LEO SHIMIZU | | ON FILE | | | | | | |
| LEO SQUIRE | | ON FILE | | | | | | |
| LEO TOPOL | | ON FILE | | | | | | |
| LEO TORRENTE | | ON FILE | | | | | | |
| LEO TORRES | | ON FILE | | | | | | |
| LEO TROPER | | ON FILE | | | | | | |
| LEO WAN | | ON FILE | | | | | | |
| LEO WOLFSBERGER | | ON FILE | | | | | | |
| LEO WRIGHT | | ON FILE | | | | | | |
| LEO WU | | ON FILE | | | | | | |
| LEO YAMAMAE | | ON FILE | | | | | | |
| LEO YILMAZ | | ON FILE | | | | | | |
| LEO YORK | | ON FILE | | | | | | |
| LEO ZHU | | ON FILE | | | | | | |
| LEO ZSEMBIK | | ON FILE | | | | | | |
| LEO ZUNIGA | | ON FILE | | | | | | |
| LEO'EL JACKSON | | ON FILE | | | | | | |
| LEOBARDO ACEVEDO | | ON FILE | | | | | | |
| LEOBARDO ORTIZ-HERRERA | | ON FILE | | | | | | |
| LEODAN ENRIQUE | | ON FILE | | | | | | |
| LEODAN FERNANDEZ | | ON FILE | | | | | | |
| LEOLA RAY | | ON FILE | | | | | | |
| LEON ANDRE NOBLE | | ON FILE | | | | | | |
| LEON BESS | | ON FILE | | | | | | |
| LEON BRANHAM | | ON FILE | | | | | | |
| LEON BURROUGHS | | ON FILE | | | | | | |
| LEON CAMILO SOARES | | ON FILE | | | | | | |
| LEON CAVINESS | | ON FILE | | | | | | |
| LEON CLARK | | ON FILE | | | | | | |
| LEON DELAGRANGE | | ON FILE | | | | | | |
| LEON DEVIGNAUD PARENTE | | ON FILE | | | | | | |
| LEON DING | | ON FILE | | | | | | |
| LEON DUNCAN | | ON FILE | | | | | | |
| LEON DWIGHT GABAN | | ON FILE | | | | | | |
| LEON DWINGA | | ON FILE | | | | | | |
| LEON EVANS | | ON FILE | | | | | | |
| LEON FIELDS | | ON FILE | | | | | | |
| LEON FULLER | | ON FILE | | | | | | |
| LEON GABAN | | ON FILE | | | | | | |
| LEON GEORGE | | ON FILE | | | | | | |
| LEON GILLIS | | ON FILE | | | | | | |
| LEON GOERTZEN | | ON FILE | | | | | | |
| LEON HENDERSON | | ON FILE | | | | | | |
| LEON HUNTINGTON | | ON FILE | | | | | | |
| LEON JENKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEON JETTE DANIELS | | ON FILE | | | | | | |
| LEON KENNEDY | | ON FILE | | | | | | |
| LEON KESSLER GUTIERREZ | | ON FILE | | | | | | |
| LEON KIM | | ON FILE | | | | | | |
| LEON KOU | | ON FILE | | | | | | |
| LEON LARGIE | | ON FILE | | | | | | |
| LEON LEAK | | ON FILE | | | | | | |
| LEON LEV | | ON FILE | | | | | | |
| LEON LEYDERSHNAYDER | | ON FILE | | | | | | |
| LEON LIPKOVICH | | ON FILE | | | | | | |
| LEON MATTIA | | ON FILE | | | | | | |
| LEON MEI | | ON FILE | | | | | | |
| LEON MOYER | | ON FILE | | | | | | |
| LEON MURRAIN | | ON FILE | | | | | | |
| LEON NARBONNE | | ON FILE | | | | | | |
| LEON NORRIS | | ON FILE | | | | | | |
| LEON OTTO SCHABACKER | | ON FILE | | | | | | |
| LEON OUELLETTE | | ON FILE | | | | | | |
| LEON POPAJ | | ON FILE | | | | | | |
| LEON RAMIREZ | | ON FILE | | | | | | |
| LEON REYES | | ON FILE | | | | | | |
| LEON RODRIGUEZ | | ON FILE | | | | | | |
| LEON ROY HAUSMANN | | ON FILE | | | | | | |
| LEON RUBALCAVA | | ON FILE | | | | | | |
| LEON SAUNDERS | | ON FILE | | | | | | |
| LEON SCOTT NADOLSKI | | ON FILE | | | | | | |
| LEON SEXENIAN | | ON FILE | | | | | | |
| LEON SHAJAR | | ON FILE | | | | | | |
| LEON SOKOLIC | | ON FILE | | | | | | |
| LEON TANG | | ON FILE | | | | | | |
| LEON TERRILL WILLIAMS | | ON FILE | | | | | | |
| LEON TRAN | | ON FILE | | | | | | |
| LEON TSIVIN | | ON FILE | | | | | | |
| LEON WELCH | | ON FILE | | | | | | |
| LEON WHITMIRE | | ON FILE | | | | | | |
| LEON YE | | ON FILE | | | | | | |
| LEONA AQUINO | | ON FILE | | | | | | |
| LEONA CLARK | | ON FILE | | | | | | |
| LEONA TATROE | | ON FILE | | | | | | |
| LEONAMARIE BAKER | | ON FILE | | | | | | |
| LEONARD BAYLEY | | ON FILE | | | | | | |
| LEONARD BENITEZ | | ON FILE | | | | | | |
| LEONARD BERNSTEIN | | ON FILE | | | | | | |
| LEONARD BRISCOE | | ON FILE | | | | | | |
| LEONARD BURKHART | | ON FILE | | | | | | |
| LEONARD CALDWELL | | ON FILE | | | | | | |
| LEONARD CEJA | | ON FILE | | | | | | |
| LEONARD CLINE | | ON FILE | | | | | | |
| LEONARD CRAYTON | | ON FILE | | | | | | |
| LEONARD DALE NAYLOR | | ON FILE | | | | | | |
| LEONARD DOMINIC MAZZOLA JR | | ON FILE | | | | | | |
| LEONARD EAGER | | ON FILE | | | | | | |
| LEONARD ERSHOW | | ON FILE | | | | | | |
| LEONARD FLEMING | | ON FILE | | | | | | |
| LEONARD FOUNTAIN | | ON FILE | | | | | | |
| LEONARD G JR STRUNK | | ON FILE | | | | | | |
| LEONARD GERRITS | | ON FILE | | | | | | |
| LEONARD GJINO | | ON FILE | | | | | | |
| LEONARD GONZALEZ | | ON FILE | | | | | | |
| LEONARD HARRINGTON | | ON FILE | | | | | | |
| LEONARD HASTINGS | | ON FILE | | | | | | |
| LEONARD HOBBS | | ON FILE | | | | | | |
| LEONARD HUNTLEY | | ON FILE | | | | | | |
| LEONARD HWANG | | ON FILE | | | | | | |
| LEONARD IVANOSKI | | ON FILE | | | | | | |
| LEONARD JOLLIFF | | ON FILE | | | | | | |
| LEONARD JONES | | ON FILE | | | | | | |
| LEONARD JOSEPH PARKER | | ON FILE | | | | | | |
| LEONARD KELSEY | | ON FILE | | | | | | |
| LEONARD KNIGHT | | ON FILE | | | | | | |
| LEONARD KNIREL | | ON FILE | | | | | | |
| LEONARD LACEFIELD | | ON FILE | | | | | | |
| LEONARD LAO | | ON FILE | | | | | | |
| LEONARD LIEBES | | ON FILE | | | | | | |
| LEONARD MARINO | | ON FILE | | | | | | |
| LEONARD MAZZOLA JR | | ON FILE | | | | | | |
| LEONARD MIRONOV | | ON FILE | | | | | | |
| LEONARD MOELLER | | ON FILE | | | | | | |
| LEONARD NICK GAMBOA | | ON FILE | | | | | | |
| LEONARD NIEMAN | | ON FILE | | | | | | |
| LEONARD PAGANO | | ON FILE | | | | | | |
| LEONARD PERROOTS | | ON FILE | | | | | | |
| LEONARD QIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARD R CHANG | | ON FILE | | | | | | |
| LEONARD RAMSEY | | ON FILE | | | | | | |
| LEONARD RISLING | | ON FILE | | | | | | |
| LEONARD SETO | | ON FILE | | | | | | |
| LEONARD SORIANO | | ON FILE | | | | | | |
| LEONARD STEPHEN STERN | | ON FILE | | | | | | |
| LEONARD SUTTON | | ON FILE | | | | | | |
| LEONARD TAI | | ON FILE | | | | | | |
| LEONARD THAYNE HODGDON | | ON FILE | | | | | | |
| LEONARD TOTH | | ON FILE | | | | | | |
| LEONARD VOLTURO | | ON FILE | | | | | | |
| LEONARD WAKI | | ON FILE | | | | | | |
| LEONARD WANDU | | ON FILE | | | | | | |
| LEONARD WILLIAMS | | ON FILE | | | | | | |
| LEONARD WONG | | ON FILE | | | | | | |
| LEONARD WOODS | | ON FILE | | | | | | |
| LEONARD YAMBO | | ON FILE | | | | | | |
| LEONARD YOON | | ON FILE | | | | | | |
| LEONARDO ACEVEDO | | ON FILE | | | | | | |
| LEONARDO AGUIRRE | | ON FILE | | | | | | |
| LEONARDO ALDECOCEA | | ON FILE | | | | | | |
| LEONARDO ANGELES | | ON FILE | | | | | | |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | | ON FILE | | | | | | |
| LEONARDO ARAUJO | | ON FILE | | | | | | |
| LEONARDO ARIAS | | ON FILE | | | | | | |
| LEONARDO BETANCOURT | | ON FILE | | | | | | |
| LEONARDO BIRAL | | ON FILE | | | | | | |
| LEONARDO BOAN RAMOS | | ON FILE | | | | | | |
| LEONARDO BOOTH | | ON FILE | | | | | | |
| LEONARDO BRITO | | ON FILE | | | | | | |
| LEONARDO CANO | | ON FILE | | | | | | |
| LEONARDO CASTANO | | ON FILE | | | | | | |
| LEONARDO CONTINI | | ON FILE | | | | | | |
| LEONARDO COSTA | | ON FILE | | | | | | |
| LEONARDO DE LEON | | ON FILE | | | | | | |
| LEONARDO DE LUCA | | ON FILE | | | | | | |
| LEONARDO EIRANOVA | | ON FILE | | | | | | |
| LEONARDO ENRIQUE PENUELA | | ON FILE | | | | | | |
| LEONARDO ESCOBAR TEOFILO | | ON FILE | | | | | | |
| LEONARDO FASCIONE | | ON FILE | | | | | | |
| LEONARDO FINKIELSZTEIN | | ON FILE | | | | | | |
| LEONARDO FOSTER | | ON FILE | | | | | | |
| LEONARDO GENZON | | ON FILE | | | | | | |
| LEONARDO GONZALEZ | | ON FILE | | | | | | |
| LEONARDO GUZMAN | | ON FILE | | | | | | |
| LEONARDO HERNANDEZ | | ON FILE | | | | | | |
| LEONARDO III RUIZ | | ON FILE | | | | | | |
| LEONARDO J. VELAZQUEZ | | ON FILE | | | | | | |
| LEONARDO JACKO | | ON FILE | | | | | | |
| LEONARDO JAVIER ROMAN | | ON FILE | | | | | | |
| LEONARDO LACAYO | | ON FILE | | | | | | |
| LEONARDO LACOMMARE | | ON FILE | | | | | | |
| LEONARDO LECHUGA | | ON FILE | | | | | | |
| LEONARDO LEZCANO MATIAS | | ON FILE | | | | | | |
| LEONARDO LOPEZ | | ON FILE | | | | | | |
| LEONARDO MANRIQUE RIVERA | | ON FILE | | | | | | |
| LEONARDO MARCANO A | | ON FILE | | | | | | |
| LEONARDO MARTIN | | ON FILE | | | | | | |
| LEONARDO MARTINS TORQUATO | | ON FILE | | | | | | |
| LEONARDO MAXIMINO VALDES | | ON FILE | | | | | | |
| LEONARDO MELENDEZ | | ON FILE | | | | | | |
| LEONARDO MEYERS | | ON FILE | | | | | | |
| LEONARDO MONCIVAIS JR | | ON FILE | | | | | | |
| LEONARDO MORA | | ON FILE | | | | | | |
| LEONARDO PARGAS | | ON FILE | | | | | | |
| LEONARDO PARRA | | ON FILE | | | | | | |
| LEONARDO PESCADOR | | ON FILE | | | | | | |
| LEONARDO PRASETYO | | ON FILE | | | | | | |
| LEONARDO RAFAEL | | ON FILE | | | | | | |
| LEONARDO RIVAS | | ON FILE | | | | | | |
| LEONARDO ROCHA | | ON FILE | | | | | | |
| LEONARDO ROMAN | | ON FILE | | | | | | |
| LEONARDO SANTINI | | ON FILE | | | | | | |
| LEONARDO SIMEAO SANTOS | | ON FILE | | | | | | |
| LEONARDO TAYLOR | | ON FILE | | | | | | |
| LEONARDO TORQUATO | | ON FILE | | | | | | |
| LEONARDO TORRELLAS | | ON FILE | | | | | | |
| LEONARDO VALENCIA | | ON FILE | | | | | | |
| LEONARDO VARGAS | | ON FILE | | | | | | |
| LEONARDO VILLAFANE | | ON FILE | | | | | | |
| LEONE BREDLAU | | ON FILE | | | | | | |
| LEONEL EDWARDS | | ON FILE | | | | | | |
| LEONEL ESPARZA GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONEL GUTIERREZ | | ON FILE | | | | | | |
| LEONEL JEUNE | | ON FILE | | | | | | |
| LEONEL MANCILLA NAVARRO | | ON FILE | | | | | | |
| LEONEL MARTINEZ | | ON FILE | | | | | | |
| LEONEL NUNEZ | | ON FILE | | | | | | |
| LEONEL PIERRE | | ON FILE | | | | | | |
| LEONEL PLATA | | ON FILE | | | | | | |
| LEONEL RAMIREZ | | ON FILE | | | | | | |
| LEONEL RIOS | | ON FILE | | | | | | |
| LEONEL RIVAS | | ON FILE | | | | | | |
| LEONEL RUIZ | | ON FILE | | | | | | |
| LEONEL TEJEDA | | ON FILE | | | | | | |
| LEONEL VAZ CALAS | | ON FILE | | | | | | |
| LEONEL ZAPIEN | | ON FILE | | | | | | |
| LEONID FAYBUSOVICH | | ON FILE | | | | | | |
| LEONID FLAKSIN | | ON FILE | | | | | | |
| LEONID GITLIN | | ON FILE | | | | | | |
| LEONID ILICH YELIZAROV | | ON FILE | | | | | | |
| LEONID KANOPKA | | ON FILE | | | | | | |
| LEONID KIRSANOV | | ON FILE | | | | | | |
| LEONID LELGANT | | ON FILE | | | | | | |
| LEONID LIMIN | | ON FILE | | | | | | |
| LEONID LIPKOVICH | | ON FILE | | | | | | |
| LEONID MUROKH | | ON FILE | | | | | | |
| LEONID POZHIDAEV | | ON FILE | | | | | | |
| LEONID REYFMAN | | ON FILE | | | | | | |
| LEONID SEMENENKO | | ON FILE | | | | | | |
| LEONIDA VENTURA | | ON FILE | | | | | | |
| LEONIDAS MASTROKOSTAS | | ON FILE | | | | | | |
| LEONIDAS TOLIAS | | ON FILE | | | | | | |
| LEONIDAS TSIATSOULIS | | ON FILE | | | | | | |
| LEONIDES RUSSELL | | ON FILE | | | | | | |
| LEONIDHA NYANGAU | | ON FILE | | | | | | |
| LEONILO LAUDE | | ON FILE | | | | | | |
| LEONOR CAVAZOS | | ON FILE | | | | | | |
| LEONORA BERONIA | | ON FILE | | | | | | |
| LEONTINA HIMBER | | ON FILE | | | | | | |
| LEOPOLD KAHNG | | ON FILE | | | | | | |
| LEOPOLD POTSIADLO | | ON FILE | | | | | | |
| LEOPOLD SANDOO | | ON FILE | | | | | | |
| LEOPOLD SOSA | | ON FILE | | | | | | |
| LEOPOLDO BASILICO | | ON FILE | | | | | | |
| LEOPOLDO CATALA | | ON FILE | | | | | | |
| LEOPOLDO GALVAN | | ON FILE | | | | | | |
| LEOPOLDO GARCIA | | ON FILE | | | | | | |
| LEOPOLDO HERNANDEZ | | ON FILE | | | | | | |
| LEOPOLDO MARIN | | ON FILE | | | | | | |
| LEOPOLDO SALAZAR SANGA | | ON FILE | | | | | | |
| LEOSMANY DOMINGUEZ ROSABAL | | ON FILE | | | | | | |
| LEOVIGILDO PACHECO | | ON FILE | | | | | | |
| LEPHAN LE | | ON FILE | | | | | | |
| LEPONTAE LITTLE | | ON FILE | | | | | | |
| LEQUAVIS SAUNDERS | | ON FILE | | | | | | |
| LERON GARRIQUES | | ON FILE | | | | | | |
| LERON MAULL | | ON FILE | | | | | | |
| LERON THOMAS | | ON FILE | | | | | | |
| LEROND MALLARD | | ON FILE | | | | | | |
| LERONE ERWIN | | ON FILE | | | | | | |
| LERONE JAMES | | ON FILE | | | | | | |
| LEROY BANKS | | ON FILE | | | | | | |
| LEROY BRANDON | | ON FILE | | | | | | |
| LEROY BROWN | | ON FILE | | | | | | |
| LEROY BROWN III | | ON FILE | | | | | | |
| LEROY DICKSON | | ON FILE | | | | | | |
| LEROY DOUGLAS | | ON FILE | | | | | | |
| LEROY GANT | | ON FILE | | | | | | |
| LEROY GOOD II | | ON FILE | | | | | | |
| LEROY GRIFFIN | | ON FILE | | | | | | |
| LEROY HOGAN | | ON FILE | | | | | | |
| LEROY KUNTZ | | ON FILE | | | | | | |
| LEROY LANGHENRY CARVER III | | ON FILE | | | | | | |
| LEROY LANUTI | | ON FILE | | | | | | |
| LEROY LE | | ON FILE | | | | | | |
| LEROY LOMOTEY | | ON FILE | | | | | | |
| LEROY RANDALL | | ON FILE | | | | | | |
| LEROY RENNIE | | ON FILE | | | | | | |
| LEROY SAN AGUSTIN | | ON FILE | | | | | | |
| LEROY SMITH JR | | ON FILE | | | | | | |
| LEROY VASQUEZ | | ON FILE | | | | | | |
| LEROY WALLACE | | ON FILE | | | | | | |
| LEROY WASHINGTON JR | | ON FILE | | | | | | |
| LES ALLINGER | | ON FILE | | | | | | |
| LES AMMANN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LES BELL | | ON FILE | | | | | | |
| LES ELDON HUSBAND | | ON FILE | | | | | | |
| LES JOHNSON | | ON FILE | | | | | | |
| LES MCKAY | | ON FILE | | | | | | |
| LES NOBLETT | | ON FILE | | | | | | |
| LES O'HARA | | ON FILE | | | | | | |
| LES REBBECK | | ON FILE | | | | | | |
| LES WILSON | | ON FILE | | | | | | |
| LESANNDRA MORTON | | ON FILE | | | | | | |
| LESHAHN HILL | | ON FILE | | | | | | |
| LESKY MONEDERO | | ON FILE | | | | | | |
| LESLEE COOK | | ON FILE | | | | | | |
| LESLEE VELASQUEZ | | ON FILE | | | | | | |
| LESLEY AFSHAR | | ON FILE | | | | | | |
| LESLEY BLAIR | | ON FILE | | | | | | |
| LESLEY DAUS | | ON FILE | | | | | | |
| LESLEY HILDEBRAND | | ON FILE | | | | | | |
| LESLEY KLEIN | | ON FILE | | | | | | |
| LESLEY LOPEZ | | ON FILE | | | | | | |
| LESLEY PATTERSON | | ON FILE | | | | | | |
| LESLEY RAY | | ON FILE | | | | | | |
| LESLEY SMITH | | ON FILE | | | | | | |
| LESLI MALADY | | ON FILE | | | | | | |
| LESLI PRICE | | ON FILE | | | | | | |
| LESLI SNYDER | | ON FILE | | | | | | |
| LESLIE A LITTLEPAGE WAITHE | | ON FILE | | | | | | |
| LESLIE ABRAHAM | | ON FILE | | | | | | |
| LESLIE ACEVEDO | | ON FILE | | | | | | |
| LESLIE ALAVA | | ON FILE | | | | | | |
| LESLIE ANN SIMPTON | | ON FILE | | | | | | |
| LESLIE ANNE DEJESUS MONTILLA | | ON FILE | | | | | | |
| LESLIE ARITA | | ON FILE | | | | | | |
| LESLIE ARLENE WARD | | ON FILE | | | | | | |
| LESLIE BUCK | | ON FILE | | | | | | |
| LESLIE BUMPUS | | ON FILE | | | | | | |
| LESLIE CARNEY | | ON FILE | | | | | | |
| LESLIE CASE | | ON FILE | | | | | | |
| LESLIE CATHERINE HAGELE | | ON FILE | | | | | | |
| LESLIE CHAVEZ | | ON FILE | | | | | | |
| LESLIE CHRISTIAN ALSTON YORK | | ON FILE | | | | | | |
| LESLIE CLYBURN | | ON FILE | | | | | | |
| LESLIE COOK | | ON FILE | | | | | | |
| LESLIE DE LEON MATOS | | ON FILE | | | | | | |
| LESLIE EARL KUHL | | ON FILE | | | | | | |
| LESLIE ESCALANTE-TREVINO | | ON FILE | | | | | | |
| LESLIE ESPY | | ON FILE | | | | | | |
| LESLIE FERGUSON | | ON FILE | | | | | | |
| LESLIE FERRER COLINA | | ON FILE | | | | | | |
| LESLIE GAINES | | ON FILE | | | | | | |
| LESLIE HERNANDEZ | | ON FILE | | | | | | |
| LESLIE HERRERA | | ON FILE | | | | | | |
| LESLIE HOERIG | | ON FILE | | | | | | |
| LESLIE KIM | | ON FILE | | | | | | |
| LESLIE KIRSCHNER | | ON FILE | | | | | | |
| LESLIE KLINE | | ON FILE | | | | | | |
| LESLIE LANGENBRUNNER | | ON FILE | | | | | | |
| LESLIE LAWRENCE | | ON FILE | | | | | | |
| LESLIE LAYNE | | ON FILE | | | | | | |
| LESLIE LIEF | | ON FILE | | | | | | |
| LESLIE LONG | | ON FILE | | | | | | |
| LESLIE LUGO | | ON FILE | | | | | | |
| LESLIE MCCOY | | ON FILE | | | | | | |
| LESLIE MICHAUD | | ON FILE | | | | | | |
| LESLIE MORALES | | ON FILE | | | | | | |
| LESLIE MORTON | | ON FILE | | | | | | |
| LESLIE MYERS | | ON FILE | | | | | | |
| LESLIE NEVAREZ GONZALEZ | | ON FILE | | | | | | |
| LESLIE NICHOLS | | ON FILE | | | | | | |
| LESLIE O'DELL | | ON FILE | | | | | | |
| LESLIE PENA | | ON FILE | | | | | | |
| LESLIE PETERSCHMIDT | | ON FILE | | | | | | |
| LESLIE RABER | | ON FILE | | | | | | |
| LESLIE RICHARDSON | | ON FILE | | | | | | |
| LESLIE SANGAMA | | ON FILE | | | | | | |
| LESLIE SCHMIDT | | ON FILE | | | | | | |
| LESLIE SOLOMON | | ON FILE | | | | | | |
| LESLIE STEWART JOHNSTON IV | | ON FILE | | | | | | |
| LESLIE STONEBRAKER | | ON FILE | | | | | | |
| LESLIE STROH | | ON FILE | | | | | | |
| LESLIE SUTTLES | | ON FILE | | | | | | |
| LESLIE THEOPHILE | | ON FILE | | | | | | |
| LESLIE VICKREY | | ON FILE | | | | | | |
| LESLIE WALCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESLIE WALKER | | ON FILE | | | | | | |
| LESLIE WHITE | | ON FILE | | | | | | |
| LESLIE WINEGARDEN | | ON FILE | | | | | | |
| LESLIE WINTER | | ON FILE | | | | | | |
| LESLIE YAZMAN AGUILAR GUZMAN | | ON FILE | | | | | | |
| LESLIE YOUNG | | ON FILE | | | | | | |
| LESLIE ZENGLER | | ON FILE | | | | | | |
| LESLIE ZIMMER | | ON FILE | | | | | | |
| LESLIE-ANN DE LEON | | ON FILE | | | | | | |
| LESLY CANGE | | ON FILE | | | | | | |
| LESLY DAMOUR | | ON FILE | | | | | | |
| LESLY TOUSSAINT | | ON FILE | | | | | | |
| LESLY YAPUR | | ON FILE | | | | | | |
| LESMY VAZQUEZ | | ON FILE | | | | | | |
| LESSANDRO ENCARNACAO | | ON FILE | | | | | | |
| LESSLIE PENTO | | ON FILE | | | | | | |
| LESTER ALLEN MUNDALL | | ON FILE | | | | | | |
| LESTER BAHR | | ON FILE | | | | | | |
| LESTER BAKER | | ON FILE | | | | | | |
| LESTER BALANTAC | | ON FILE | | | | | | |
| LESTER BOAMPONG | | ON FILE | | | | | | |
| LESTER BOURNE | | ON FILE | | | | | | |
| LESTER DUALBA | | ON FILE | | | | | | |
| LESTER HEIM | | ON FILE | | | | | | |
| LESTER HELMUTH | | ON FILE | | | | | | |
| LESTER HERRERA | | ON FILE | | | | | | |
| LESTER HINES | | ON FILE | | | | | | |
| LESTER KEAN | | ON FILE | | | | | | |
| LESTER LADDARAN | | ON FILE | | | | | | |
| LESTER LASMARIAS | | ON FILE | | | | | | |
| LESTER LOPEZ | | ON FILE | | | | | | |
| LESTER MEEKS | | ON FILE | | | | | | |
| LESTER MOFFATT | | ON FILE | | | | | | |
| LESTER OTTO | | ON FILE | | | | | | |
| LESTER PAREDES | | ON FILE | | | | | | |
| LESTER PIMENTEL | | ON FILE | | | | | | |
| LESTER PRESTON | | ON FILE | | | | | | |
| LESTER SAVAGE JR | | ON FILE | | | | | | |
| LESTER TRIANA | | ON FILE | | | | | | |
| LESTER VALDERAS | | ON FILE | | | | | | |
| LESTER VAZQUEZ | | ON FILE | | | | | | |
| LESTER WELDON | | ON FILE | | | | | | |
| LESTINO CARTER | | ON FILE | | | | | | |
| LESYAN ANOCETO | | ON FILE | | | | | | |
| LESZEK WOLANIN | | ON FILE | | | | | | |
| LET CHAN | | ON FILE | | | | | | |
| LETA LINDSTROM | | ON FILE | | | | | | |
| LETAJ TINKER | | ON FILE | | | | | | |
| LETANYA PATRICE HENDRIX | | ON FILE | | | | | | |
| LETASHA MINTER | | ON FILE | | | | | | |
| LETECIA PONCE | | ON FILE | | | | | | |
| LETECIA WALLACE | | ON FILE | | | | | | |
| LETEKIDAN BEYENE | | ON FILE | | | | | | |
| LETERIC LEE | | ON FILE | | | | | | |
| LETICIA ARCENEAUX | | ON FILE | | | | | | |
| LETICIA ARNEDO | | ON FILE | | | | | | |
| LETICIA CAMARENA PADILLA | | ON FILE | | | | | | |
| LETICIA CRUMP | | ON FILE | | | | | | |
| LETICIA EDGHILL | | ON FILE | | | | | | |
| LETICIA HERNANDEZ | | ON FILE | | | | | | |
| LETICIA MCCAIN | | ON FILE | | | | | | |
| LETICIA MIRANDA | | ON FILE | | | | | | |
| LETICIA PONCE OLEKSY | | ON FILE | | | | | | |
| LETICIA RAQUEL GONZÁLEZ AHUACTZIN | | ON FILE | | | | | | |
| LETICIA RUIZ | | ON FILE | | | | | | |
| LETICIA SALAZAR | | ON FILE | | | | | | |
| LETICIA SELLAN | | ON FILE | | | | | | |
| LETICIA VALADEZ | | ON FILE | | | | | | |
| LETICIA VALDERRAMA | | ON FILE | | | | | | |
| LETITIA BRYANT | | ON FILE | | | | | | |
| LETITIA DOMINICI | | ON FILE | | | | | | |
| LETITIA RIVERS | | ON FILE | | | | | | |
| LETITIA SIMS | | ON FILE | | | | | | |
| LETROY CARR | | ON FILE | | | | | | |
| LETTI ALVARADO | | ON FILE | | | | | | |
| LETTIE PARKER | | ON FILE | | | | | | |
| LETTY HUEY | | ON FILE | | | | | | |
| LETUONG HOANG | | ON FILE | | | | | | |
| LEUNG SING LI | | ON FILE | | | | | | |
| LEUNG-PING CHU | | ON FILE | | | | | | |
| LEV AGRANOVICH | | ON FILE | | | | | | |
| LEV KAVS | | ON FILE | | | | | | |
| LEV KULCHYTSKY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEV PERSITS | | ON FILE | | | | | | |
| LEV SOLAR | | ON FILE | | | | | | |
| LEVANIEL THOMPSON | | ON FILE | | | | | | |
| LEVAR BROWN | | ON FILE | | | | | | |
| LEVAR BRYANT | | ON FILE | | | | | | |
| LEVAR DAVIS | | ON FILE | | | | | | |
| LEVAR HEWLETT | | ON FILE | | | | | | |
| LEVAR JACKSON | | ON FILE | | | | | | |
| LEVAUNTE RAMOS | | ON FILE | | | | | | |
| LEVELLE SMART | | ON FILE | | | | | | |
| LEVERN SULLIVAN | | ON FILE | | | | | | |
| LEVETTE AHSING | | ON FILE | | | | | | |
| LEVI ADAME | | ON FILE | | | | | | |
| LEVI ANDREW POLING | | ON FILE | | | | | | |
| LEVI BENNINGTON | | ON FILE | | | | | | |
| LEVI BLACK | | ON FILE | | | | | | |
| LEVI BOWLES | | ON FILE | | | | | | |
| LEVI BRIDWELL | | ON FILE | | | | | | |
| LEVI CAAMANO | | ON FILE | | | | | | |
| LEVI CLARKE | | ON FILE | | | | | | |
| LEVI COOK | | ON FILE | | | | | | |
| LEVI COOPER | | ON FILE | | | | | | |
| LEVI COURTNEY | | ON FILE | | | | | | |
| LEVI CREWS | | ON FILE | | | | | | |
| LEVI CROSBY | | ON FILE | | | | | | |
| LEVI CROSS | | ON FILE | | | | | | |
| LEVI CUMBERBATCH | | ON FILE | | | | | | |
| LEVI DAHLE | | ON FILE | | | | | | |
| LEVI DALNES | | ON FILE | | | | | | |
| LEVI DEVER | | ON FILE | | | | | | |
| LEVI E CORALLO | | ON FILE | | | | | | |
| LEVI ECKMAN | | ON FILE | | | | | | |
| LEVI ESCOBAR | | ON FILE | | | | | | |
| LEVI FEHRS | | ON FILE | | | | | | |
| LEVI FELLIG | | ON FILE | | | | | | |
| LEVI FORNEY | | ON FILE | | | | | | |
| LEVI GREEN | | ON FILE | | | | | | |
| LEVI GRESHAM | | ON FILE | | | | | | |
| LEVI HA | | ON FILE | | | | | | |
| LEVI HACKER | | ON FILE | | | | | | |
| LEVI HASSEL | | ON FILE | | | | | | |
| LEVI HAWKINS | | ON FILE | | | | | | |
| LEVI HENNRICH | | ON FILE | | | | | | |
| LEVI HOLLAND ADAMS | | ON FILE | | | | | | |
| LEVI HUNOLD | | ON FILE | | | | | | |
| LEVI HYNSON | | ON FILE | | | | | | |
| LEVI JOSUE MATHEUS CANAS | | ON FILE | | | | | | |
| LEVI KITMAN | | ON FILE | | | | | | |
| LEVI KREHBIEL | | ON FILE | | | | | | |
| LEVI LAMBERT | | ON FILE | | | | | | |
| LEVI LAMBSON | | ON FILE | | | | | | |
| LEVI LARSEN | | ON FILE | | | | | | |
| LEVI LILJENQUIST | | ON FILE | | | | | | |
| LEVI LINDLEY | | ON FILE | | | | | | |
| LEVI MACY | | ON FILE | | | | | | |
| LEVI MARTIN | | ON FILE | | | | | | |
| LEVI MCCALLUM | | ON FILE | | | | | | |
| LEVI MENTZ | | ON FILE | | | | | | |
| LEVI MOHAR | | ON FILE | | | | | | |
| LEVI NEAL | | ON FILE | | | | | | |
| LEVI NEWMAN | | ON FILE | | | | | | |
| LEVI NICHOLS | | ON FILE | | | | | | |
| LEVI O'CONNOR | | ON FILE | | | | | | |
| LEVI PEFFLY | | ON FILE | | | | | | |
| LEVI PERKINS | | ON FILE | | | | | | |
| LEVI QUACKENBUSH | | ON FILE | | | | | | |
| LEVI RASMUSSEN | | ON FILE | | | | | | |
| LEVI REYNOLDS | | ON FILE | | | | | | |
| LEVI RUSSELL | | ON FILE | | | | | | |
| LEVI SAMUEL JONES | | ON FILE | | | | | | |
| LEVI SCHIER | | ON FILE | | | | | | |
| LEVI SCOTT VAN PAY | | ON FILE | | | | | | |
| LEVI SHEMTOV | | ON FILE | | | | | | |
| LEVI SMITH | | ON FILE | | | | | | |
| LEVI SPANIOLA | | ON FILE | | | | | | |
| LEVI STERN | | ON FILE | | | | | | |
| LEVI STRODEL | | ON FILE | | | | | | |
| LEVI SUKUP | | ON FILE | | | | | | |
| LEVI SWARTZ | | ON FILE | | | | | | |
| LEVI TOFTEY | | ON FILE | | | | | | |
| LEVI TURNER | | ON FILE | | | | | | |
| LEVI UPP | | ON FILE | | | | | | |
| LEVI VAN LANEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEVI WAGNER | | ON FILE | | | | | | |
| LEVI WALKER | | ON FILE | | | | | | |
| LEVI WHITE | | ON FILE | | | | | | |
| LEVI WRIGHT | | ON FILE | | | | | | |
| LEVIN JAUHARI | | ON FILE | | | | | | |
| LEVIN PHUC VAN | | ON FILE | | | | | | |
| LEVITICO VENTURA | | ON FILE | | | | | | |
| LEVITICUS KINCHEN | | ON FILE | | | | | | |
| LEVON AMELYAN | | ON FILE | | | | | | |
| LEVON CHAKMAKJIAN | | ON FILE | | | | | | |
| LEVON KNOPF | | ON FILE | | | | | | |
| LEVON KOSOYAN | | ON FILE | | | | | | |
| LEVON URFALYAN | | ON FILE | | | | | | |
| LEVONTA CLAYTON | | ON FILE | | | | | | |
| LEW ANTHONY GALLARDY | | ON FILE | | | | | | |
| LEWIN WINT | | ON FILE | | | | | | |
| LEWIS BARRERA | | ON FILE | | | | | | |
| LEWIS BILBROUGH | | ON FILE | | | | | | |
| LEWIS BLAKE | | ON FILE | | | | | | |
| LEWIS CARLSON | | ON FILE | | | | | | |
| LEWIS CASS KNOX | | ON FILE | | | | | | |
| LEWIS CESARANO | | ON FILE | | | | | | |
| LEWIS DAVID DULIN | | ON FILE | | | | | | |
| LEWIS DOTSON | | ON FILE | | | | | | |
| LEWIS EDWARD POSIVAL | | ON FILE | | | | | | |
| LEWIS EVADA KIZER | | ON FILE | | | | | | |
| LEWIS FANG | | ON FILE | | | | | | |
| LEWIS GILLETT IV | | ON FILE | | | | | | |
| LEWIS HALPERT | | ON FILE | | | | | | |
| LEWIS HARDBOWER | | ON FILE | | | | | | |
| LEWIS HENDERSON | | ON FILE | | | | | | |
| LEWIS HERGENRADER | | ON FILE | | | | | | |
| LEWIS HOENICKE | | ON FILE | | | | | | |
| LEWIS HONG | | ON FILE | | | | | | |
| LEWIS HUNTER | | ON FILE | | | | | | |
| LEWIS JAMES PETERSON | | ON FILE | | | | | | |
| LEWIS JEFFERIES | | ON FILE | | | | | | |
| LEWIS LAM | | ON FILE | | | | | | |
| LEWIS LINDEN | | ON FILE | | | | | | |
| LEWIS LOCKHART | | ON FILE | | | | | | |
| LEWIS LOFTIS | | ON FILE | | | | | | |
| LEWIS MABJEESH | | ON FILE | | | | | | |
| LEWIS MARICLE | | ON FILE | | | | | | |
| LEWIS MARTIN | | ON FILE | | | | | | |
| LEWIS MASON | | ON FILE | | | | | | |
| LEWIS MCILWAIN | | ON FILE | | | | | | |
| LEWIS MORRIS | | ON FILE | | | | | | |
| LEWIS MUSCARELLA | | ON FILE | | | | | | |
| LEWIS PARK | | ON FILE | | | | | | |
| LEWIS RICHARD KAWECKI | | ON FILE | | | | | | |
| LEWIS ROA | | ON FILE | | | | | | |
| LEWIS STEWART EVANS | | ON FILE | | | | | | |
| LEWIS STRAUGHEN | | ON FILE | | | | | | |
| LEWIS WELLS | | ON FILE | | | | | | |
| LEWIS YUNG | | ON FILE | | | | | | |
| LEX CHERRY | | ON FILE | | | | | | |
| LEX JUNG | | ON FILE | | | | | | |
| LEX NEWTHO | | ON FILE | | | | | | |
| LEXA PAULSSON | | ON FILE | | | | | | |
| LEXI ANDRE | | ON FILE | | | | | | |
| LEXI GAROFALO | | ON FILE | | | | | | |
| LEXI GUTTMAN | | ON FILE | | | | | | |
| LEXI HOWARD | | ON FILE | | | | | | |
| LEXI MCKIBBEN | | ON FILE | | | | | | |
| LEXI THELEN | | ON FILE | | | | | | |
| LEXIE TONELLI | | ON FILE | | | | | | |
| LEXINGTON LONG | | ON FILE | | | | | | |
| LEXIS DEL VECCHIO | | ON FILE | | | | | | |
| LEXIS MORLEY | | ON FILE | | | | | | |
| LEXIS ORTIZ | | ON FILE | | | | | | |
| LEXON LAM | | ON FILE | | | | | | |
| LEXUS FAGAS | | ON FILE | | | | | | |
| LEXUS JAMES SEKOU WALTON | | ON FILE | | | | | | |
| LEXX PINO | | ON FILE | | | | | | |
| LEYANNE KING | | ON FILE | | | | | | |
| LEYDY POPIELARCZYK | | ON FILE | | | | | | |
| LEYEN S CHANG | | ON FILE | | | | | | |
| LEYI DU | | ON FILE | | | | | | |
| LEYLA AIMENE | | ON FILE | | | | | | |
| LEYLI JAMALI | | ON FILE | | | | | | |
| LEYLYA POLAND | | ON FILE | | | | | | |
| LEYSI JORGE | | ON FILE | | | | | | |
| LEYTTA RIVERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEZLI ANN WARBURTON | | ON FILE | | | | | | |
| LHP PERMANENT COSMETICS | | ON FILE | | | | | | |
| LI CHUANG | | ON FILE | | | | | | |
| LI HAN HSIAO | | ON FILE | | | | | | |
| LI HUANG | | ON FILE | | | | | | |
| LI JIANG | | ON FILE | | | | | | |
| LI LARSON | | ON FILE | | | | | | |
| LI LI | | ON FILE | | | | | | |
| LI LIANG | | ON FILE | | | | | | |
| LI PAN | | ON FILE | | | | | | |
| LI QIU | | ON FILE | | | | | | |
| LI ROY | | ON FILE | | | | | | |
| LI SUN | | ON FILE | | | | | | |
| LI TANG | | ON FILE | | | | | | |
| LI WEN | | ON FILE | | | | | | |
| LI WING LILLIAN TANG | | ON FILE | | | | | | |
| LI YAU | | ON FILE | | | | | | |
| LI YING DENG | | ON FILE | | | | | | |
| LI YUAN WEN | | ON FILE | | | | | | |
| LI YUN CHIU | | ON FILE | | | | | | |
| LI ZHEN ZHEN | | ON FILE | | | | | | |
| LIA FERNANDEZ | | ON FILE | | | | | | |
| LIA HAKIM | | ON FILE | | | | | | |
| LIA KING | | ON FILE | | | | | | |
| LIAD MESSINGER | | ON FILE | | | | | | |
| LIAD MIZRACHI | | ON FILE | | | | | | |
| LIAIZON WAKEST | | ON FILE | | | | | | |
| LIAM ALKALAY | | ON FILE | | | | | | |
| LIAM ALLING | | ON FILE | | | | | | |
| LIAM ARCIGA | | ON FILE | | | | | | |
| LIAM ARMSTRONG | | ON FILE | | | | | | |
| LIAM ARMSTRONG BROD | | ON FILE | | | | | | |
| LIAM BALABAN | | ON FILE | | | | | | |
| LIAM BUEHLER | | ON FILE | | | | | | |
| LIAM CAELE CLOUGH | | ON FILE | | | | | | |
| LIAM CONNELLY | | ON FILE | | | | | | |
| LIAM CONNER | | ON FILE | | | | | | |
| LIAM COOK | | ON FILE | | | | | | |
| LIAM CORIO | | ON FILE | | | | | | |
| LIAM COTTER | | ON FILE | | | | | | |
| LIAM DICKSON | | ON FILE | | | | | | |
| LIAM DIVON | | ON FILE | | | | | | |
| LIAM DORRIS | | ON FILE | | | | | | |
| LIAM DUNCAN | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LIAM FOLEY | | ON FILE | | | | | | |
| LIAM GALLOWAY | | ON FILE | | | | | | |
| LIAM GESNER | | ON FILE | | | | | | |
| LIAM GRABER | | ON FILE | | | | | | |
| LIAM HANIGAN | | ON FILE | | | | | | |
| LIAM HAO | | ON FILE | | | | | | |
| LIAM HARE | | ON FILE | | | | | | |
| LIAM HEINICKE | | ON FILE | | | | | | |
| LIAM HOLYOAK | | ON FILE | | | | | | |
| LIAM HOWELL | | ON FILE | | | | | | |
| LIAM IADICICCO | | ON FILE | | | | | | |
| LIAM JOSE ALVAREZ | | ON FILE | | | | | | |
| LIAM LAFFERTY | | ON FILE | | | | | | |
| LIAM LATTRELL | | ON FILE | | | | | | |
| LIAM LOUGHLIN | | ON FILE | | | | | | |
| LIAM MATHES | | ON FILE | | | | | | |
| LIAM MCANINCH | | ON FILE | | | | | | |
| LIAM MCCARTHY | | ON FILE | | | | | | |
| LIAM MILLER | | ON FILE | | | | | | |
| LIAM MUECKE | | ON FILE | | | | | | |
| LIAM O'NEILL | | ON FILE | | | | | | |
| LIAM PINSON | | ON FILE | | | | | | |
| LIAM RAMSEY | | ON FILE | | | | | | |
| LIAM RANDHAWA | | ON FILE | | | | | | |
| LIAM RAULERSON | | ON FILE | | | | | | |
| LIAM RECKLEY | | ON FILE | | | | | | |
| LIAM RONAN | | ON FILE | | | | | | |
| LIAM SARDESAI | | ON FILE | | | | | | |
| LIAM SMITH | | ON FILE | | | | | | |
| LIAM STENSON | | ON FILE | | | | | | |
| LIAM STEWART | | ON FILE | | | | | | |
| LIAM STOJANOVIC | | ON FILE | | | | | | |
| LIAM STORY | | ON FILE | | | | | | |
| LIAM STURGE | | ON FILE | | | | | | |
| LIAM TUCKER | | ON FILE | | | | | | |
| LIAM TULEY | | ON FILE | | | | | | |
| LIAM VOGELSONG | | ON FILE | | | | | | |
| LIAM WALLACE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIAM WEISS | | ON FILE | | | | | | |
| LIAM WESTBROOK | | ON FILE | | | | | | |
| LIAM WOLFER | | ON FILE | | | | | | |
| LIAN OJAKANGAS | | ON FILE | | | | | | |
| LIAN ORRACA ROSARIO | | ON FILE | | | | | | |
| LIANA MACDONALD-KAINOA | | ON FILE | | | | | | |
| LIANA NEFF | | ON FILE | | | | | | |
| LIANA PRATA | | ON FILE | | | | | | |
| LIANA STEIN | | ON FILE | | | | | | |
| LIANA SUNNY AHN | | ON FILE | | | | | | |
| LIANA VALENTINO | | ON FILE | | | | | | |
| LIANE CURTIS | | ON FILE | | | | | | |
| LIANE SMITH | | ON FILE | | | | | | |
| LIANET DURAN | | ON FILE | | | | | | |
| LIANG CHEN | | ON FILE | | | | | | |
| LIANG CHENG | | ON FILE | | | | | | |
| LIANG PEI | | ON FILE | | | | | | |
| LIANG WU | | ON FILE | | | | | | |
| LIANG ZHAO | | ON FILE | | | | | | |
| LIANGLEI QI | | ON FILE | | | | | | |
| LIANGLIANG GAO | | ON FILE | | | | | | |
| LIANG-TING JIANG | | ON FILE | | | | | | |
| LIANG-YEU CHERN | | ON FILE | | | | | | |
| LIANNA MARTIROSSIAN | | ON FILE | | | | | | |
| LIANNA MORROW | | ON FILE | | | | | | |
| LIANNE AZAR | | ON FILE | | | | | | |
| LIANNE BRONZO | | ON FILE | | | | | | |
| LIANY ESTEVEZ | | ON FILE | | | | | | |
| LIARD WESTON | | ON FILE | | | | | | |
| LIAT KOREN | | ON FILE | | | | | | |
| LIAZAHIRA MARTINEZ RODRIGUEZ | | ON FILE | | | | | | |
| LIBA NEWMARK | | ON FILE | | | | | | |
| LIBBY ISKANDAR | | ON FILE | | | | | | |
| LIBBY JOHNSON | | ON FILE | | | | | | |
| LIBBY WOODS | | ON FILE | | | | | | |
| LIBERATO AGUINALDO | | ON FILE | | | | | | |
| LIBERATO LARA | | ON FILE | | | | | | |
| LIBERTY AYVAR CAMPOS | | ON FILE | | | | | | |
| LIBERTY KOVAR | | ON FILE | | | | | | |
| LIBETY TAYLOR | | ON FILE | | | | | | |
| LIBIA BEACH | | ON FILE | | | | | | |
| LIBIN JOHN | | ON FILE | | | | | | |
| LIBIN PAN | | ON FILE | | | | | | |
| LIBING CHEN | | ON FILE | | | | | | |
| LIBORIO SANTACROCE | | ON FILE | | | | | | |
| LIBRADO ALEMAN | | ON FILE | | | | | | |
| LIBY ZIADEH | | ON FILE | | | | | | |
| LICHA TAMMY TANCHAROENSUKSAVAI | | ON FILE | | | | | | |
| LICHEN SONG | | ON FILE | | | | | | |
| LICHENG LUO | | ON FILE | | | | | | |
| LIDA SPORTEL | | ON FILE | | | | | | |
| LIDIA BOWE | | ON FILE | | | | | | |
| LIDIA CAROLINA HERNANDEZ | | ON FILE | | | | | | |
| LIDIA FERNANDEZ | | ON FILE | | | | | | |
| LIDIA KLIM | | ON FILE | | | | | | |
| LIDIA LOPEZ | | ON FILE | | | | | | |
| LIDIA PALCU | | ON FILE | | | | | | |
| LIDIA PEPELIANKOF | | ON FILE | | | | | | |
| LIDIA SABLJIC | | ON FILE | | | | | | |
| LIDIA TRUJILLO | | ON FILE | | | | | | |
| LIDICE MARTIN | | ON FILE | | | | | | |
| LIDUAN MENDEZ | | ON FILE | | | | | | |
| LIDYA ARAYA | | ON FILE | | | | | | |
| LIDYA LEE | | ON FILE | | | | | | |
| LIEL GERBY | | ON FILE | | | | | | |
| LIEL LANKARI | | ON FILE | | | | | | |
| LIEM BUI | | ON FILE | | | | | | |
| LIEM LE | | ON FILE | | | | | | |
| LIEN BUI | | ON FILE | | | | | | |
| LIEN FONT | | ON FILE | | | | | | |
| LIEN MAI | | ON FILE | | | | | | |
| LIEN NGO | | ON FILE | | | | | | |
| LIEN SUANDY | | ON FILE | | | | | | |
| LIEN VODUC | | ON FILE | | | | | | |
| LIERAN SHARIS PALMER | | ON FILE | | | | | | |
| LIESBETH OEI | | ON FILE | | | | | | |
| LIESEL HOLCOMB | | ON FILE | | | | | | |
| LIESLIE MORTON | | ON FILE | | | | | | |
| LIEZEL BIBIT | | ON FILE | | | | | | |
| LIEZL PUZON | | ON FILE | | | | | | |
| LIGAYA ARCENAS | | ON FILE | | | | | | |
| LIGAYA GARBER | | ON FILE | | | | | | |
| LIGHT MOKSHA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIGIA DAMBI | | ON FILE | | | | | | |
| LIGON DURHAM | | ON FILE | | | | | | |
| LIH TUAN | | ON FILE | | | | | | |
| LIH YU KOO | | ON FILE | | | | | | |
| LIHOD YEHUDA RACHMILEVITCH | | ON FILE | | | | | | |
| LIHONG ZHANG | | ON FILE | | | | | | |
| LIHUA YAN | | ON FILE | | | | | | |
| LIILA HARRIS | | ON FILE | | | | | | |
| LIJEN TAN | | ON FILE | | | | | | |
| LIJIA HONG | | ON FILE | | | | | | |
| LIJO JOHNSON | | ON FILE | | | | | | |
| LIJUAN PAN | | ON FILE | | | | | | |
| LIJUN LIU | | ON FILE | | | | | | |
| LIJUN TAN | | ON FILE | | | | | | |
| LIJUN WANG | | ON FILE | | | | | | |
| LIKAS UMALI | | ON FILE | | | | | | |
| LIKE HE | | ON FILE | | | | | | |
| LIKENYA PETERS | | ON FILE | | | | | | |
| LIKLING KHOO | | ON FILE | | | | | | |
| LIKUO LIN | | ON FILE | | | | | | |
| LILA KEOMALITHONG | | ON FILE | | | | | | |
| LILA ROMERO | | ON FILE | | | | | | |
| LILA SAIDIAN | | ON FILE | | | | | | |
| LILA SATTLER | | ON FILE | | | | | | |
| LILA SFORZA | | ON FILE | | | | | | |
| LILA SOSSA | | ON FILE | | | | | | |
| LILA WOHLWEND | | ON FILE | | | | | | |
| LILEANA VANDYA KRENZA | | ON FILE | | | | | | |
| LILI BAROSS | | ON FILE | | | | | | |
| LILI BYRNE | | ON FILE | | | | | | |
| LILI DESILVA | | ON FILE | | | | | | |
| LILI LI | | ON FILE | | | | | | |
| LILI WEITZEN | | ON FILE | | | | | | |
| LILIA BRADU | | ON FILE | | | | | | |
| LILIA CHEUK | | ON FILE | | | | | | |
| LILIA DUBYNIN | | ON FILE | | | | | | |
| LILIA KOCHETOVA | | ON FILE | | | | | | |
| LILIA KRASNOPOLSKAJA | | ON FILE | | | | | | |
| LILIA MENDOZA | | ON FILE | | | | | | |
| LILIA SANCHEZ | | ON FILE | | | | | | |
| LILIA ZOGRABYAN | | ON FILE | | | | | | |
| LILIAM AYMEE CRUZALEGUI | | ON FILE | | | | | | |
| LILIAN GRISETTI LOVERA | | ON FILE | | | | | | |
| LILIAN ONWUKA | | ON FILE | | | | | | |
| LILIAN RAJI | | ON FILE | | | | | | |
| LILIAN WANG | | ON FILE | | | | | | |
| LILIANA AGUILAR | | ON FILE | | | | | | |
| LILIANA BYCHKOVSKA | | ON FILE | | | | | | |
| LILIANA FERREIRA GOMEZ | | ON FILE | | | | | | |
| LILIANA HUCHIM | | ON FILE | | | | | | |
| LILIANA LARIOS | | ON FILE | | | | | | |
| LILIANA LOBATON | | ON FILE | | | | | | |
| LILIANA PALACIO | | ON FILE | | | | | | |
| LILIANA REBOLLEDO | | ON FILE | | | | | | |
| LILIANA RIOS | | ON FILE | | | | | | |
| LILIANA RIVERA | | ON FILE | | | | | | |
| LILIANA URENA | | ON FILE | | | | | | |
| LILIANA VR | | ON FILE | | | | | | |
| LILIANE BALBACH | | ON FILE | | | | | | |
| LILIBETH DE BEST | | ON FILE | | | | | | |
| LILIET WAGNER | | ON FILE | | | | | | |
| LILING ZHENG | | ON FILE | | | | | | |
| LILIT ARAKELYAN | | ON FILE | | | | | | |
| LILIUOKALANI LEVY | | ON FILE | | | | | | |
| LILIYA BRENNER | | ON FILE | | | | | | |
| LILLAIN GIPSON | | ON FILE | | | | | | |
| LILLIAM RUIZ | | ON FILE | | | | | | |
| LILLIAN BANNOUT | | ON FILE | | | | | | |
| LILLIAN BRENES | | ON FILE | | | | | | |
| LILLIAN CHAPMAN-SMITH | | ON FILE | | | | | | |
| LILLIAN DEVIN | | ON FILE | | | | | | |
| LILLIAN EISNER | | ON FILE | | | | | | |
| LILLIAN ELMIRS | | ON FILE | | | | | | |
| LILLIAN FERRANTE | | ON FILE | | | | | | |
| LILLIAN HUANG | | ON FILE | | | | | | |
| LILLIAN JENSEN | | ON FILE | | | | | | |
| LILLIAN KHANH NGAN-DINH LE | | ON FILE | | | | | | |
| LILLIAN MCNALLY | | ON FILE | | | | | | |
| LILLIAN MILLER | | ON FILE | | | | | | |
| LILLIAN NOON | | ON FILE | | | | | | |
| LILLIAN OBUCINA | | ON FILE | | | | | | |
| LILLIAN SINGH | | ON FILE | | | | | | |
| LILLIAN SU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIAN SULLIVAN | | ON FILE | | | | | | |
| LILLIAN SZUTOO- READ | | ON FILE | | | | | | |
| LILLIAN TRINH | | ON FILE | | | | | | |
| LILLIAN TWOMEY | | ON FILE | | | | | | |
| LILLIE SANDER | | ON FILE | | | | | | |
| LILLIE WRIGHT | | ON FILE | | | | | | |
| LILLY HURT | | ON FILE | | | | | | |
| LILLY KAM | | ON FILE | | | | | | |
| LILLY TAN | | ON FILE | | | | | | |
| LILLYBETH MALDONADO | | ON FILE | | | | | | |
| LILTON CRIDER JR | | ON FILE | | | | | | |
| LILY ATKINS | | ON FILE | | | | | | |
| LILY BURGOS | | ON FILE | | | | | | |
| LILY CARLOCK | | ON FILE | | | | | | |
| LILY CUZMA | | ON FILE | | | | | | |
| LILY DE QUESADA | | ON FILE | | | | | | |
| LILY ENG | | ON FILE | | | | | | |
| LILY ENGLER | | ON FILE | | | | | | |
| LILY HANSEN | | ON FILE | | | | | | |
| LILY KUHAUPT | | ON FILE | | | | | | |
| LILY LAI | | ON FILE | | | | | | |
| LILY LIN | | ON FILE | | | | | | |
| LILY LU | | ON FILE | | | | | | |
| LILY PENA | | ON FILE | | | | | | |
| LILY PEREZ | | ON FILE | | | | | | |
| LILY PHAM | | ON FILE | | | | | | |
| LILY PHUNG | | ON FILE | | | | | | |
| LILY SUNLEY | | ON FILE | | | | | | |
| LILY SWORDMAKER | | ON FILE | | | | | | |
| LILY TAN | | ON FILE | | | | | | |
| LILY TANG | | ON FILE | | | | | | |
| LILY TRAN | | ON FILE | | | | | | |
| LILY WANG | | ON FILE | | | | | | |
| LILY WEINER | | ON FILE | | | | | | |
| LILY ZHAO | | ON FILE | | | | | | |
| LILYAN ROCK | | ON FILE | | | | | | |
| LILYN GACAYAN | | ON FILE | | | | | | |
| LIMING YU | | ON FILE | | | | | | |
| LIMITLESS EXPANSION | | ON FILE | | | | | | |
| LIMITLESS SKY | | ON FILE | | | | | | |
| LIMTAY TAING | | ON FILE | | | | | | |
| LIN CHENG | | ON FILE | | | | | | |
| LIN LEE | | ON FILE | | | | | | |
| LIN NGUYEN | | ON FILE | | | | | | |
| LIN TAM | | ON FILE | | | | | | |
| LIN WONG | | ON FILE | | | | | | |
| LIN XU | | ON FILE | | | | | | |
| LIN YANG | | ON FILE | | | | | | |
| LIN ZHU | | ON FILE | | | | | | |
| LINA CARO | | ON FILE | | | | | | |
| LINA GODOY | | ON FILE | | | | | | |
| LINA HO | | ON FILE | | | | | | |
| LINA HONG | | ON FILE | | | | | | |
| LINA LOU | | ON FILE | | | | | | |
| LINA LYNN ADAMO BONORA | | ON FILE | | | | | | |
| LINA OUMERA | | ON FILE | | | | | | |
| LINA RODRIGUEZ | | ON FILE | | | | | | |
| LINA SOH-RIVERA | | ON FILE | | | | | | |
| LINA VALENCIA | | ON FILE | | | | | | |
| LINARDO DELAROSA | | ON FILE | | | | | | |
| LINAS LIAUKUS | | ON FILE | | | | | | |
| LINAS TUMASONIS | | ON FILE | | | | | | |
| LINC PIERCE | | ON FILE | | | | | | |
| LINCE MARTIN | | ON FILE | | | | | | |
| LINCE RUMAINUM | | ON FILE | | | | | | |
| LINCHI LE | | ON FILE | | | | | | |
| LINCOLN BROWN | | ON FILE | | | | | | |
| LINCOLN CHARLES STUART | | ON FILE | | | | | | |
| LINCOLN CHENG | | ON FILE | | | | | | |
| LINCOLN COFFIE | | ON FILE | | | | | | |
| LINCOLN DIEHL | | ON FILE | | | | | | |
| LINCOLN ELLIS | | ON FILE | | | | | | |
| LINCOLN JONES | | ON FILE | | | | | | |
| LINCOLN LABRUM | | ON FILE | | | | | | |
| LINCOLN LANEY | | ON FILE | | | | | | |
| LINCOLN LIECHTI | | ON FILE | | | | | | |
| LINCOLN MITCHELL | | ON FILE | | | | | | |
| LINCOLN PEREIRA | | ON FILE | | | | | | |
| LINCOLN PIERCE | | ON FILE | | | | | | |
| LINCOLN PRICE | | ON FILE | | | | | | |
| LINCOLN REEVES | | ON FILE | | | | | | |
| LINCOLN ROTH | | ON FILE | | | | | | |
| LINCOLN VANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINCOLN WITT | | ON FILE | | | | | | |
| LINCOLN YOUNG | | ON FILE | | | | | | |
| LINDA AINSWORTH | | ON FILE | | | | | | |
| LINDA ALICE MCLERIE | | ON FILE | | | | | | |
| LINDA ALVARADO | | ON FILE | | | | | | |
| LINDA AMOSS | | ON FILE | | | | | | |
| LINDA ANN ROSSETTOS STOLL | | ON FILE | | | | | | |
| LINDA ANNE AUGE | | ON FILE | | | | | | |
| LINDA ARMSTRONG | | ON FILE | | | | | | |
| LINDA BER | | ON FILE | | | | | | |
| LINDA BIANCHI | | ON FILE | | | | | | |
| LINDA BISHOP | | ON FILE | | | | | | |
| LINDA BONDELLIO | | ON FILE | | | | | | |
| LINDA BOWMAN | | ON FILE | | | | | | |
| LINDA BRANNAN | | ON FILE | | | | | | |
| LINDA BRATTON | | ON FILE | | | | | | |
| LINDA BREANNAH HENDLEY | | ON FILE | | | | | | |
| LINDA BRUNSON | | ON FILE | | | | | | |
| LINDA BURKE | | ON FILE | | | | | | |
| LINDA BYRD | | ON FILE | | | | | | |
| LINDA CAMPOS | | ON FILE | | | | | | |
| LINDA CARMODY | | ON FILE | | | | | | |
| LINDA CARRIE LEHSTEN | | ON FILE | | | | | | |
| LINDA CASSIDY | | ON FILE | | | | | | |
| LINDA CHAN | | ON FILE | | | | | | |
| LINDA CHASTAIN | | ON FILE | | | | | | |
| LINDA CHU | | ON FILE | | | | | | |
| LINDA COHEN | | ON FILE | | | | | | |
| LINDA COOPER | | ON FILE | | | | | | |
| LINDA DAM | | ON FILE | | | | | | |
| LINDA DASCALU | | ON FILE | | | | | | |
| LINDA DAVIS | | ON FILE | | | | | | |
| LINDA ELLIS | | ON FILE | | | | | | |
| LINDA ELMORE | | ON FILE | | | | | | |
| LINDA FAWLEY | | ON FILE | | | | | | |
| LINDA FECHTEL | | ON FILE | | | | | | |
| LINDA FORD | | ON FILE | | | | | | |
| LINDA FOSTER | | ON FILE | | | | | | |
| LINDA FRASCA | | ON FILE | | | | | | |
| LINDA FULLERTON | | ON FILE | | | | | | |
| LINDA GAIL HARRIS | | ON FILE | | | | | | |
| LINDA GALLA | | ON FILE | | | | | | |
| LINDA GAO | | ON FILE | | | | | | |
| LINDA GERSTLAUER | | ON FILE | | | | | | |
| LINDA GRAFF | | ON FILE | | | | | | |
| LINDA GREER | | ON FILE | | | | | | |
| LINDA GUERRERO | | ON FILE | | | | | | |
| LINDA HARDEN | | ON FILE | | | | | | |
| LINDA HARRELL | | ON FILE | | | | | | |
| LINDA HAYDEE RODRIGUEZ | | ON FILE | | | | | | |
| LINDA HILL | | ON FILE | | | | | | |
| LINDA HO | | ON FILE | | | | | | |
| LINDA HOBBY | | ON FILE | | | | | | |
| LINDA HONG | | ON FILE | | | | | | |
| LINDA HONORE-ROGERS | | ON FILE | | | | | | |
| LINDA HOOD | | ON FILE | | | | | | |
| LINDA HULL | | ON FILE | | | | | | |
| LINDA HUYNH | | ON FILE | | | | | | |
| LINDA INGBER | | ON FILE | | | | | | |
| LINDA IRENE WONG | | ON FILE | | | | | | |
| LINDA J RITTER | | ON FILE | | | | | | |
| LINDA JACKSON | | ON FILE | | | | | | |
| LINDA JACOB | | ON FILE | | | | | | |
| LINDA JANES | | ON FILE | | | | | | |
| LINDA JIANG | | ON FILE | | | | | | |
| LINDA JIMENEZ | | ON FILE | | | | | | |
| LINDA JOHN | | ON FILE | | | | | | |
| LINDA JOHNSTON | | ON FILE | | | | | | |
| LINDA JONES | | ON FILE | | | | | | |
| LINDA KEAN LORMAN | | ON FILE | | | | | | |
| LINDA KELLER | | ON FILE | | | | | | |
| LINDA KIERNAN | | ON FILE | | | | | | |
| LINDA KIM VU | | ON FILE | | | | | | |
| LINDA KOTLARCHYK | | ON FILE | | | | | | |
| LINDA KUCHAROVA ZEMANEK | | ON FILE | | | | | | |
| LINDA LAYMAN | | ON FILE | | | | | | |
| LINDA LESTER | | ON FILE | | | | | | |
| LINDA LIEBETREU | | ON FILE | | | | | | |
| LINDA LIN | | ON FILE | | | | | | |
| LINDA LIZ SOLANO DIAZ | | ON FILE | | | | | | |
| LINDA LOEFFLER | | ON FILE | | | | | | |
| LINDA LUEHRS | | ON FILE | | | | | | |
| LINDA LUKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA M BOHLIN | | ON FILE | | | | | | |
| LINDA MARIE NEEDHAM | | ON FILE | | | | | | |
| LINDA MARTIN | | ON FILE | | | | | | |
| LINDA MASON | | ON FILE | | | | | | |
| LINDA MATLOW | | ON FILE | | | | | | |
| LINDA MEYER | | ON FILE | | | | | | |
| LINDA MILLER | | ON FILE | | | | | | |
| LINDA MILLER HENDRICKS | | ON FILE | | | | | | |
| LINDA MIRRO | | ON FILE | | | | | | |
| LINDA MONACO | | ON FILE | | | | | | |
| LINDA N AMAH OKERE | | ON FILE | | | | | | |
| LINDA NEMETH | | ON FILE | | | | | | |
| LINDA NYKIN | | ON FILE | | | | | | |
| LINDA OGLESBY | | ON FILE | | | | | | |
| LINDA OSBORN | | ON FILE | | | | | | |
| LINDA PAHL | | ON FILE | | | | | | |
| LINDA PARK | | ON FILE | | | | | | |
| LINDA PATRONE | | ON FILE | | | | | | |
| LINDA PAULOVICH | | ON FILE | | | | | | |
| LINDA PHE | | ON FILE | | | | | | |
| LINDA PIACENTINE | | ON FILE | | | | | | |
| LINDA POE | | ON FILE | | | | | | |
| LINDA PREUS | | ON FILE | | | | | | |
| LINDA R WOOD | | ON FILE | | | | | | |
| LINDA REISS WALTER | | ON FILE | | | | | | |
| LINDA RENNIE | | ON FILE | | | | | | |
| LINDA ROSANN MC FADDEN | | ON FILE | | | | | | |
| LINDA ROSE | | ON FILE | | | | | | |
| LINDA ROUYER | | ON FILE | | | | | | |
| LINDA ROYSTER | | ON FILE | | | | | | |
| LINDA RUSS | | ON FILE | | | | | | |
| LINDA S WHITE | | ON FILE | | | | | | |
| LINDA SANO | | ON FILE | | | | | | |
| LINDA SEREN | | ON FILE | | | | | | |
| LINDA SMIEJA | | ON FILE | | | | | | |
| LINDA SOBY | | ON FILE | | | | | | |
| LINDA SOWDER | | ON FILE | | | | | | |
| LINDA STEFFEN | | ON FILE | | | | | | |
| LINDA STELL | | ON FILE | | | | | | |
| LINDA STEWART | | ON FILE | | | | | | |
| LINDA SU | | ON FILE | | | | | | |
| LINDA THACKER | | ON FILE | | | | | | |
| LINDA THOMAS | | ON FILE | | | | | | |
| LINDA TIBBITTS | | ON FILE | | | | | | |
| LINDA VAN ARSDALE | | ON FILE | | | | | | |
| LINDA WELLS | | ON FILE | | | | | | |
| LINDA WINDHOLZ | | ON FILE | | | | | | |
| LINDA WOOLDRIDGE | | ON FILE | | | | | | |
| LINDA WYATT | | ON FILE | | | | | | |
| LINDA YEE | | ON FILE | | | | | | |
| LINDA YI CHOI | | ON FILE | | | | | | |
| LINDA YO | | ON FILE | | | | | | |
| LINDA YOUNG | | ON FILE | | | | | | |
| LINDA ZEGARELLI | | ON FILE | | | | | | |
| LINDA ZHENG | | ON FILE | | | | | | |
| LINDAN RAMIREZ | | ON FILE | | | | | | |
| LINDEE HAMNER | | ON FILE | | | | | | |
| LINDEL SMITH | | ON FILE | | | | | | |
| LINDELL BISHOP | | ON FILE | | | | | | |
| LINDELL BROUSSARD | | ON FILE | | | | | | |
| LINDELL MCMEANS | | ON FILE | | | | | | |
| LINDEN BOICE | | ON FILE | | | | | | |
| LINDEN CAMPBELL | | ON FILE | | | | | | |
| LINDEN TERPSTRA | | ON FILE | | | | | | |
| LINDEN THOMAS | | ON FILE | | | | | | |
| LINDETTE VAZQUEZ | | ON FILE | | | | | | |
| LINDEY GLENN | | ON FILE | | | | | | |
| LINDI DIERNA | | ON FILE | | | | | | |
| LINDON CHEN | | ON FILE | | | | | | |
| LINDON GORDON | | ON FILE | | | | | | |
| LINDSAE WORDEN | | ON FILE | | | | | | |
| LINDSAY ASH | | ON FILE | | | | | | |
| LINDSAY BONSALL | | ON FILE | | | | | | |
| LINDSAY BORYAN | | ON FILE | | | | | | |
| LINDSAY BROOKE SWISHER | | ON FILE | | | | | | |
| LINDSAY BROWNING | | ON FILE | | | | | | |
| LINDSAY BURTON | | ON FILE | | | | | | |
| LINDSAY CARTER | | ON FILE | | | | | | |
| LINDSAY CASH | | ON FILE | | | | | | |
| LINDSAY CHAU | | ON FILE | | | | | | |
| LINDSAY CUNNINGHAM | | ON FILE | | | | | | |
| LINDSAY DELONG | | ON FILE | | | | | | |
| LINDSAY EGBERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDSAY EPSTEIN | | ON FILE | | | | | | |
| LINDSAY FAIRCLOTH | | ON FILE | | | | | | |
| LINDSAY FISHER | | ON FILE | | | | | | |
| LINDSAY FREEMAN | | ON FILE | | | | | | |
| LINDSAY FRICKE | | ON FILE | | | | | | |
| LINDSAY FRIEDMAN | | ON FILE | | | | | | |
| LINDSAY GARDNER | | ON FILE | | | | | | |
| LINDSAY HANRAHAN | | ON FILE | | | | | | |
| LINDSAY HELM | | ON FILE | | | | | | |
| LINDSAY HILEMAN | | ON FILE | | | | | | |
| LINDSAY HOBBS | | ON FILE | | | | | | |
| LINDSAY HONG | | ON FILE | | | | | | |
| LINDSAY ILAW | | ON FILE | | | | | | |
| LINDSAY JOHNSON | | ON FILE | | | | | | |
| LINDSAY KEYFAUVER | | ON FILE | | | | | | |
| LINDSAY KIM | | ON FILE | | | | | | |
| LINDSAY MALLERS | | ON FILE | | | | | | |
| LINDSAY MALLOTT | | ON FILE | | | | | | |
| LINDSAY MARGARET GUSTAFSON | | ON FILE | | | | | | |
| LINDSAY MAYNARD | | ON FILE | | | | | | |
| LINDSAY MCEWING | | ON FILE | | | | | | |
| LINDSAY MCMURDO | | ON FILE | | | | | | |
| LINDSAY MELISSA PANIZZI | | ON FILE | | | | | | |
| LINDSAY N OCONNELL | | ON FILE | | | | | | |
| LINDSAY PARK | | ON FILE | | | | | | |
| LINDSAY PUCHALSKI | | ON FILE | | | | | | |
| LINDSAY RAE SEWELL | | ON FILE | | | | | | |
| LINDSAY REESE | | ON FILE | | | | | | |
| LINDSAY SCHROEDER | | ON FILE | | | | | | |
| LINDSAY SCOLA | | ON FILE | | | | | | |
| LINDSAY SELIGMAN | | ON FILE | | | | | | |
| LINDSAY STAHL | | ON FILE | | | | | | |
| LINDSAY STOLL | | ON FILE | | | | | | |
| LINDSAY SYMPSON | | ON FILE | | | | | | |
| LINDSEY AARON BRAUN | | ON FILE | | | | | | |
| LINDSEY AIELLO | | ON FILE | | | | | | |
| LINDSEY BERKMAN | | ON FILE | | | | | | |
| LINDSEY BROWN | | ON FILE | | | | | | |
| LINDSEY CAPONE | | ON FILE | | | | | | |
| LINDSEY CARDILLO | | ON FILE | | | | | | |
| LINDSEY CARROLL | | ON FILE | | | | | | |
| LINDSEY COTNER | | ON FILE | | | | | | |
| LINDSEY DERENCE | | ON FILE | | | | | | |
| LINDSEY DIDION | | ON FILE | | | | | | |
| LINDSEY DUVALL-LEWIS | | ON FILE | | | | | | |
| LINDSEY FISCHER | | ON FILE | | | | | | |
| LINDSEY FOWLER-WACHOLZ | | ON FILE | | | | | | |
| LINDSEY GREEN | | ON FILE | | | | | | |
| LINDSEY HEARD | | ON FILE | | | | | | |
| LINDSEY HEDRICK | | ON FILE | | | | | | |
| LINDSEY HERRERA | | ON FILE | | | | | | |
| LINDSEY HEWLETT | | ON FILE | | | | | | |
| LINDSEY HOLMES | | ON FILE | | | | | | |
| LINDSEY HUNTSINGER | | ON FILE | | | | | | |
| LINDSEY HUSSEY | | ON FILE | | | | | | |
| LINDSEY JACOBS | | ON FILE | | | | | | |
| LINDSEY JO TILLEMA | | ON FILE | | | | | | |
| LINDSEY JONES | | ON FILE | | | | | | |
| LINDSEY JORDAN | | ON FILE | | | | | | |
| LINDSEY JOY DALLANEGRA | | ON FILE | | | | | | |
| LINDSEY KROHN | | ON FILE | | | | | | |
| LINDSEY LANGLEY | | ON FILE | | | | | | |
| LINDSEY MAIN | | ON FILE | | | | | | |
| LINDSEY MANGAN | | ON FILE | | | | | | |
| LINDSEY MARCUS | | ON FILE | | | | | | |
| LINDSEY MCCOLLOR | | ON FILE | | | | | | |
| LINDSEY NICOLE SEGALL | | ON FILE | | | | | | |
| LINDSEY PRATT | | ON FILE | | | | | | |
| LINDSEY REPP | | ON FILE | | | | | | |
| LINDSEY RIEGER | | ON FILE | | | | | | |
| LINDSEY RITHAMEL | | ON FILE | | | | | | |
| LINDSEY RUTLEDGE | | ON FILE | | | | | | |
| LINDSEY SCHLABACH | | ON FILE | | | | | | |
| LINDSEY SCHUSTER | | ON FILE | | | | | | |
| LINDSEY SMITH | | ON FILE | | | | | | |
| LINDSEY SPERLING | | ON FILE | | | | | | |
| LINDSEY STARKWEATHER | | ON FILE | | | | | | |
| LINDSEY TAYLOR | | ON FILE | | | | | | |
| LINDSEY THOMPSON | | ON FILE | | | | | | |
| LINDSEY TSUYA | | ON FILE | | | | | | |
| LINDSEY VALLET | | ON FILE | | | | | | |
| LINDSEY WATERS | | ON FILE | | | | | | |
| LINDSEY YACH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDSI KAY | | ON FILE | | | | | | |
| LINDSY TALLEY | | ON FILE | | | | | | |
| LINDY ELIZABETH MERWIN | | ON FILE | | | | | | |
| LINDY NORTHCUTT-GARCIA | | ON FILE | | | | | | |
| LINDZEE BAKER | | ON FILE | | | | | | |
| LINFENG OU | | ON FILE | | | | | | |
| LINFORD HURST | | ON FILE | | | | | | |
| LING CEN | | ON FILE | | | | | | |
| LING CHEN-PETERS | | ON FILE | | | | | | |
| LING LIN | | ON FILE | | | | | | |
| LING MA | | ON FILE | | | | | | |
| LING NIE | | ON FILE | | | | | | |
| LING PAN | | ON FILE | | | | | | |
| LING QING MENG | | ON FILE | | | | | | |
| LING TE | | ON FILE | | | | | | |
| LING WU KONG | | ON FILE | | | | | | |
| LING XIAO | | ON FILE | | | | | | |
| LINGHAN WANG | | ON FILE | | | | | | |
| LINGHAN ZHANG | | ON FILE | | | | | | |
| LINGJIA CHEN | | ON FILE | | | | | | |
| LINGJIE CHEN | | ON FILE | | | | | | |
| LINGLONG ZHU | | ON FILE | | | | | | |
| LING-LUN HSIA | | ON FILE | | | | | | |
| LINGNAN HE | | ON FILE | | | | | | |
| LINGPOR MA | | ON FILE | | | | | | |
| LINGYI ZENG | | ON FILE | | | | | | |
| LINGZHE MENG | | ON FILE | | | | | | |
| LINH CAO NGUYEN | | ON FILE | | | | | | |
| LINH DAO | | ON FILE | | | | | | |
| LINH HOAN DANG | | ON FILE | | | | | | |
| LINH HOANG | | ON FILE | | | | | | |
| LINH HOANG NGUYEN | | ON FILE | | | | | | |
| LINH HUYNH | | ON FILE | | | | | | |
| LINH NGUYEN LE | | ON FILE | | | | | | |
| LINH PHAN | | ON FILE | | | | | | |
| LINH PHUNG LAM | | ON FILE | | | | | | |
| LINH TA | | ON FILE | | | | | | |
| LINH TRUONG | | ON FILE | | | | | | |
| LINH VO | | ON FILE | | | | | | |
| LINH VUONG | | ON FILE | | | | | | |
| LINHCHI NGUYEN | | ON FILE | | | | | | |
| LINHDANG TRAN | | ON FILE | | | | | | |
| LINISHA SMITH | | ON FILE | | | | | | |
| LINK DANIEL | | ON FILE | | | | | | |
| LINLIN XU | | ON FILE | | | | | | |
| LINN ANN MACKEY | | ON FILE | | | | | | |
| LINN MIAO LUNG | | ON FILE | | | | | | |
| LINN VANLOO | | ON FILE | | | | | | |
| LINNEA BROWN | | ON FILE | | | | | | |
| LINNEA JOHNSON | | ON FILE | | | | | | |
| LINNELL GORDEN | | ON FILE | | | | | | |
| LINNET MCLAUGHLIN | | ON FILE | | | | | | |
| LINNETTE DONES | | ON FILE | | | | | | |
| LINO MARTINEZ | | ON FILE | | | | | | |
| LINO RAZURI | | ON FILE | | | | | | |
| LINO VALDEZ | | ON FILE | | | | | | |
| LINOY ALEXANDER | | ON FILE | | | | | | |
| LINOY MATHEW | | ON FILE | | | | | | |
| LINSING CHIN | | ON FILE | | | | | | |
| LINTON WONG | | ON FILE | | | | | | |
| LINTU CHACKO | | ON FILE | | | | | | |
| LINUS JOE | | ON FILE | | | | | | |
| LINUS L K PRATHER JOSEPH | | ON FILE | | | | | | |
| LINUS LANDUCCI | | ON FILE | | | | | | |
| LINUS PAGE CHOU | | ON FILE | | | | | | |
| LINWOOD SESSOMS | | ON FILE | | | | | | |
| LINYUE WANG | | ON FILE | | | | | | |
| LINZHI WANG | | ON FILE | | | | | | |
| LINZY KOSTERMAN | | ON FILE | | | | | | |
| LIO SHAW | | ON FILE | | | | | | |
| LIODEY SANCHEZ | | ON FILE | | | | | | |
| LIONCE HAGGERTY | | ON FILE | | | | | | |
| LIONEL ALEXANDER | | ON FILE | | | | | | |
| LIONEL BANCE | | ON FILE | | | | | | |
| LIONEL BATISTE | | ON FILE | | | | | | |
| LIONEL BAYLIS | | ON FILE | | | | | | |
| LIONEL CRUZ | | ON FILE | | | | | | |
| LIONEL D DADESKY | | ON FILE | | | | | | |
| LIONEL DE LA TORRE | | ON FILE | | | | | | |
| LIONEL GARZA | | ON FILE | | | | | | |
| LIONEL HARPER | | ON FILE | | | | | | |
| LIONEL JOYCE | | ON FILE | | | | | | |
| LIONEL LINTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIONEL LORENZO JR BASSETT | | ON FILE | | | | | | |
| LIONEL RAFFI | | ON FILE | | | | | | |
| LIONEL ROCKYMORE | | ON FILE | | | | | | |
| LIONEL SANDJONG | | ON FILE | | | | | | |
| LIONEL SKINNER | | ON FILE | | | | | | |
| LIONEL TREVINO III | | ON FILE | | | | | | |
| LIONEL ZAJDE | | ON FILE | | | | | | |
| LIOR AVRAHAM GRUNBERG | | ON FILE | | | | | | |
| LIOR BESER | | ON FILE | | | | | | |
| LIOR IDAN | | ON FILE | | | | | | |
| LIOR MILGROM | | ON FILE | | | | | | |
| LIOR NOIMAN | | ON FILE | | | | | | |
| LIOR POLANI | | ON FILE | | | | | | |
| LIOR RAVIV | | ON FILE | | | | | | |
| LIOR SABAG | | ON FILE | | | | | | |
| LIOR SELA | | ON FILE | | | | | | |
| LIOUL GEBREYES | | ON FILE | | | | | | |
| LIP LAI | | ON FILE | | | | | | |
| LIPENG ZHANG | | ON FILE | | | | | | |
| LIPING SHEN | | ON FILE | | | | | | |
| LIPING SUN | | ON FILE | | | | | | |
| LIPING YOU | | ON FILE | | | | | | |
| LIPO CHING | | ON FILE | | | | | | |
| LIQUN HAN | | ON FILE | | | | | | |
| LIRIDON KLOBUCISTA | | ON FILE | | | | | | |
| LIRIO OHLSON | | ON FILE | | | | | | |
| LISA ABBATE | | ON FILE | | | | | | |
| LISA ACHIU | | ON FILE | | | | | | |
| LISA AIELLO | | ON FILE | | | | | | |
| LISA ALGARIN | | ON FILE | | | | | | |
| LISA ALMEIDA | | ON FILE | | | | | | |
| LISA ANN COATES | | ON FILE | | | | | | |
| LISA ANN HARE | | ON FILE | | | | | | |
| LISA ANN STEUBEN | | ON FILE | | | | | | |
| LISA ANN WALTER | | ON FILE | | | | | | |
| LISA ANNETTE HUBBARD | | ON FILE | | | | | | |
| LISA ATKINS | | ON FILE | | | | | | |
| LISA AZAR | | ON FILE | | | | | | |
| LISA B GALVIN | | ON FILE | | | | | | |
| LISA BAILEY | | ON FILE | | | | | | |
| LISA BANH | | ON FILE | | | | | | |
| LISA BARDY | | ON FILE | | | | | | |
| LISA BARTON | | ON FILE | | | | | | |
| LISA BEECHBOARD PETRY | | ON FILE | | | | | | |
| LISA BIANCO | | ON FILE | | | | | | |
| LISA BOKHEE PARK | | ON FILE | | | | | | |
| LISA BORDERS | | ON FILE | | | | | | |
| LISA BORUCKI | | ON FILE | | | | | | |
| LISA BOWEN | | ON FILE | | | | | | |
| LISA BROGLE | | ON FILE | | | | | | |
| LISA BROSEKER | | ON FILE | | | | | | |
| LISA BROWN | | ON FILE | | | | | | |
| LISA BRUTON | | ON FILE | | | | | | |
| LISA BUCKNER | | ON FILE | | | | | | |
| LISA BURNS | | ON FILE | | | | | | |
| LISA CANNING | | ON FILE | | | | | | |
| LISA CAPERELLO-SNYDER | | ON FILE | | | | | | |
| LISA CHAN | | ON FILE | | | | | | |
| LISA CHATHAM | | ON FILE | | | | | | |
| LISA CLARK | | ON FILE | | | | | | |
| LISA COHEN | | ON FILE | | | | | | |
| LISA COLE EIMERS | | ON FILE | | | | | | |
| LISA CORBIT | | ON FILE | | | | | | |
| LISA CRAWFORD | | ON FILE | | | | | | |
| LISA DAWLEY | | ON FILE | | | | | | |
| LISA DHYANI | | ON FILE | | | | | | |
| LISA DIAZ | | ON FILE | | | | | | |
| LISA DOHERTY | | ON FILE | | | | | | |
| LISA DUKAS | | ON FILE | | | | | | |
| LISA EMELIO | | ON FILE | | | | | | |
| LISA ENGESTROM | | ON FILE | | | | | | |
| LISA FALLS | | ON FILE | | | | | | |
| LISA FERNANDEZ | | ON FILE | | | | | | |
| LISA FERRERO | | ON FILE | | | | | | |
| LISA FLACK | | ON FILE | | | | | | |
| LISA FLAKE | | ON FILE | | | | | | |
| LISA FLORA | | ON FILE | | | | | | |
| LISA FOGAL | | ON FILE | | | | | | |
| LISA FORREST | | ON FILE | | | | | | |
| LISA GALLMAN | | ON FILE | | | | | | |
| LISA GATEWOOD | | ON FILE | | | | | | |
| LISA GENNAWEY | | ON FILE | | | | | | |
| LISA GEORGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA GIANNINI | | ON FILE | | | | | | |
| LISA GILSTRAP | | ON FILE | | | | | | |
| LISA GOLDEN | | ON FILE | | | | | | |
| LISA GONZALES | | ON FILE | | | | | | |
| LISA GOODWIN | | ON FILE | | | | | | |
| LISA GRATZINGER | | ON FILE | | | | | | |
| LISA GREEN | | ON FILE | | | | | | |
| LISA HANSELL | | ON FILE | | | | | | |
| LISA HARRISON | | ON FILE | | | | | | |
| LISA HART | | ON FILE | | | | | | |
| LISA HARTZ-LEE | | ON FILE | | | | | | |
| LISA HAWKES | | ON FILE | | | | | | |
| LISA HENDRYX | | ON FILE | | | | | | |
| LISA HICKEY | | ON FILE | | | | | | |
| LISA HIGHTOWER | | ON FILE | | | | | | |
| LISA HOLLOWAY | | ON FILE | | | | | | |
| LISA HONEYCUTT | | ON FILE | | | | | | |
| LISA HOROWITZ | | ON FILE | | | | | | |
| LISA HUBSCH | | ON FILE | | | | | | |
| LISA INKSTER | | ON FILE | | | | | | |
| LISA JANE MYERS | | ON FILE | | | | | | |
| LISA JANEANE JACKSON | | ON FILE | | | | | | |
| LISA JENKINS | | ON FILE | | | | | | |
| LISA JING | | ON FILE | | | | | | |
| LISA JOHNSON | | ON FILE | | | | | | |
| LISA JOZAPAITIS | | ON FILE | | | | | | |
| LISA KELLEY | | ON FILE | | | | | | |
| LISA KIDDER | | ON FILE | | | | | | |
| LISA KIM | | ON FILE | | | | | | |
| LISA KINDRICK | | ON FILE | | | | | | |
| LISA KIRKEMO | | ON FILE | | | | | | |
| LISA KLEIN | | ON FILE | | | | | | |
| LISA KOCANDA | | ON FILE | | | | | | |
| LISA KOEHLER | | ON FILE | | | | | | |
| LISA KOENIG | | ON FILE | | | | | | |
| LISA KOESTER | | ON FILE | | | | | | |
| LISA KOMINOS | | ON FILE | | | | | | |
| LISA KRONAUER | | ON FILE | | | | | | |
| LISA KU | | ON FILE | | | | | | |
| LISA KUDRNA | | ON FILE | | | | | | |
| LISA L MORELLO | | ON FILE | | | | | | |
| LISA LAGNER | | ON FILE | | | | | | |
| LISA LATTER | | ON FILE | | | | | | |
| LISA LAURA ILLMAN | | ON FILE | | | | | | |
| LISA LEARY | | ON FILE | | | | | | |
| LISA LECHOWICZ | | ON FILE | | | | | | |
| LISA LEE | | ON FILE | | | | | | |
| LISA LINZALONE | | ON FILE | | | | | | |
| LISA LOMAS | | ON FILE | | | | | | |
| LISA LOWERY | | ON FILE | | | | | | |
| LISA LOWHAM | | ON FILE | | | | | | |
| LISA LUTTON | | ON FILE | | | | | | |
| LISA MANDELIN | | ON FILE | | | | | | |
| LISA MANSFIELD | | ON FILE | | | | | | |
| LISA MARIE ALDEN | | ON FILE | | | | | | |
| LISA MARIE BIAGIONI | | ON FILE | | | | | | |
| LISA MARIE WATERMAN | | ON FILE | | | | | | |
| LISA MASON | | ON FILE | | | | | | |
| LISA MCHENRY | | ON FILE | | | | | | |
| LISA MCKINNEY | | ON FILE | | | | | | |
| LISA MICHELLE MCNALLY | | ON FILE | | | | | | |
| LISA MICHELLE READ | | ON FILE | | | | | | |
| LISA MILLS | | ON FILE | | | | | | |
| LISA MOFFETT | | ON FILE | | | | | | |
| LISA MONTALVO | | ON FILE | | | | | | |
| LISA MORALES | | ON FILE | | | | | | |
| LISA MOSKOVITZ | | ON FILE | | | | | | |
| LISA MURAKAMI | | ON FILE | | | | | | |
| LISA NAGLE | | ON FILE | | | | | | |
| LISA NGUYEN | | ON FILE | | | | | | |
| LISA NICHOLAS | | ON FILE | | | | | | |
| LISA NICHOLE ROLLAND | | ON FILE | | | | | | |
| LISA NICOLE RASMUSSEN | | ON FILE | | | | | | |
| LISA NUPOFF | | ON FILE | | | | | | |
| LISA OLIVERSON | | ON FILE | | | | | | |
| LISA ORNELAS | | ON FILE | | | | | | |
| LISA OROZCO | | ON FILE | | | | | | |
| LISA PASION | | ON FILE | | | | | | |
| LISA PAULINE BITTNER | | ON FILE | | | | | | |
| LISA PEOPLES | | ON FILE | | | | | | |
| LISA PHAM | | ON FILE | | | | | | |
| LISA PHILLIPS | | ON FILE | | | | | | |
| LISA PILAR MARTINSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA PIMENTEL | | ON FILE | | | | | | |
| LISA PINKERTON | | ON FILE | | | | | | |
| LISA PRICE | | ON FILE | | | | | | |
| LISA PUN | | ON FILE | | | | | | |
| LISA R BLACKHURST | | ON FILE | | | | | | |
| LISA RADO | | ON FILE | | | | | | |
| LISA RAMSEY | | ON FILE | | | | | | |
| LISA REDKINS | | ON FILE | | | | | | |
| LISA RENEE DERSEWEH | | ON FILE | | | | | | |
| LISA RIPPLE | | ON FILE | | | | | | |
| LISA ROBBINS | | ON FILE | | | | | | |
| LISA ROBERTS | | ON FILE | | | | | | |
| LISA ROBERTSON | | ON FILE | | | | | | |
| LISA RODERICK | | ON FILE | | | | | | |
| LISA ROGERS | | ON FILE | | | | | | |
| LISA ROMKEY | | ON FILE | | | | | | |
| LISA ROSAS | | ON FILE | | | | | | |
| LISA ROSE SEERY | | ON FILE | | | | | | |
| LISA SCHROEDER | | ON FILE | | | | | | |
| LISA SCHWENDENMAN | | ON FILE | | | | | | |
| LISA SEAVERT | | ON FILE | | | | | | |
| LISA SEGOBIN | | ON FILE | | | | | | |
| LISA SHAW | | ON FILE | | | | | | |
| LISA SIMS | | ON FILE | | | | | | |
| LISA SOININEN | | ON FILE | | | | | | |
| LISA SOLEMA | | ON FILE | | | | | | |
| LISA SOUCY | | ON FILE | | | | | | |
| LISA SOUW | | ON FILE | | | | | | |
| LISA SPENCER | | ON FILE | | | | | | |
| LISA STAFFORD | | ON FILE | | | | | | |
| LISA STRAUB | | ON FILE | | | | | | |
| LISA STROUTH | | ON FILE | | | | | | |
| LISA STURM | | ON FILE | | | | | | |
| LISA SUCHAR | | ON FILE | | | | | | |
| LISA SUZZANNE OLSZEWSKI | | ON FILE | | | | | | |
| LISA SVEC | | ON FILE | | | | | | |
| LISA SZCZYGIEL | | ON FILE | | | | | | |
| LISA TARDIFF | | ON FILE | | | | | | |
| LISA THOMAS | | ON FILE | | | | | | |
| LISA THOMPSON | | ON FILE | | | | | | |
| LISA TOELLNER | | ON FILE | | | | | | |
| LISA TOMA UECHI | | ON FILE | | | | | | |
| LISA TRAN | | ON FILE | | | | | | |
| LISA TRIONFO | | ON FILE | | | | | | |
| LISA TRUCILLO | | ON FILE | | | | | | |
| LISA TSHUMA | | ON FILE | | | | | | |
| LISA TURNER | | ON FILE | | | | | | |
| LISA TWEEDY | | ON FILE | | | | | | |
| LISA VACCARELLO | | ON FILE | | | | | | |
| LISA VASTOLA | | ON FILE | | | | | | |
| LISA VICKERS | | ON FILE | | | | | | |
| LISA WALLIS | | ON FILE | | | | | | |
| LISA WALLS | | ON FILE | | | | | | |
| LISA WATKINS | | ON FILE | | | | | | |
| LISA WEERS | | ON FILE | | | | | | |
| LISA WIEDEL | | ON FILE | | | | | | |
| LISA WINBOURN | | ON FILE | | | | | | |
| LISA WOLD | | ON FILE | | | | | | |
| LISA WOMBLE | | ON FILE | | | | | | |
| LISA YE | | ON FILE | | | | | | |
| LISA YOUNG | | ON FILE | | | | | | |
| LISA YU | | ON FILE | | | | | | |
| LISA ZAHRAY | | ON FILE | | | | | | |
| LISANA DE LA TORRE | | ON FILE | | | | | | |
| LISANDRA ORTEGA ARTEAGA | | ON FILE | | | | | | |
| LISANDRO INFANTE | | ON FILE | | | | | | |
| LISANDRO RIVERA | | ON FILE | | | | | | |
| LISBETH LAWSON | | ON FILE | | | | | | |
| LISBETH MATHEWS | | ON FILE | | | | | | |
| LISBETH MENA | | ON FILE | | | | | | |
| LISBETH MORA | | ON FILE | | | | | | |
| LISBETT NAVARRETE | | ON FILE | | | | | | |
| LISE KEARNEY | | ON FILE | | | | | | |
| LISEL COLEMAN | | ON FILE | | | | | | |
| LISETTE BRAVO | | ON FILE | | | | | | |
| LISETTE MARIA AKERS | | ON FILE | | | | | | |
| LISETTE PAZ | | ON FILE | | | | | | |
| LISHA GOGOLIN | | ON FILE | | | | | | |
| LISHA SHI | | ON FILE | | | | | | |
| LISLE ROSS | | ON FILE | | | | | | |
| LISMEY MITAT | | ON FILE | | | | | | |
| LISSA TOVAR GONS | | ON FILE | | | | | | |
| LISSET SAUCEDO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISSETTE ALEJO | | ON FILE | | | | | | |
| LISSETTE DELGADO | | ON FILE | | | | | | |
| LISSETTE LAY | | ON FILE | | | | | | |
| LISTON HAYES | | ON FILE | | | | | | |
| LITAO LIU | | ON FILE | | | | | | |
| LITE LIM | | ON FILE | | | | | | |
| LIU FENG | | ON FILE | | | | | | |
| LIUDMILA BONDAR | | ON FILE | | | | | | |
| LIUDMILA DOPCA | | ON FILE | | | | | | |
| LIUDMILA DUBAS | | ON FILE | | | | | | |
| LIUDVIKAS TUMASONIS | | ON FILE | | | | | | |
| LIUHUA CHEN | | ON FILE | | | | | | |
| LIUJIAN QIAN | | ON FILE | | | | | | |
| LIUJING TANG | | ON FILE | | | | | | |
| LIUSIS JILL CABALLERO RUIZ | | ON FILE | | | | | | |
| LIVAN ACOSTA | | ON FILE | | | | | | |
| LIVIADRUCCILA CORIA | | ON FILE | | | | | | |
| LIVINGSTON FARRAND | | ON FILE | | | | | | |
| LIVINGSTONE D MWANGOMBE | | ON FILE | | | | | | |
| LIVIU CEPOI | | ON FILE | | | | | | |
| LIVIU DANCUS | | ON FILE | | | | | | |
| LIVIU SUBTIRICA | | ON FILE | | | | | | |
| LIVIUS BOSSANYI | | ON FILE | | | | | | |
| LIVLEEN VAZHAPILLY | | ON FILE | | | | | | |
| LI-WEI HO | | ON FILE | | | | | | |
| LIWEI WANG | | ON FILE | | | | | | |
| LIWEN CHANG | | ON FILE | | | | | | |
| LIWEN LIANG | | ON FILE | | | | | | |
| LIWEN PENG | | ON FILE | | | | | | |
| LIXANDER RIOS | | ON FILE | | | | | | |
| LIXARIS MARTINI | | ON FILE | | | | | | |
| LIXIA GUI | | ON FILE | | | | | | |
| LIXING CHEN | | ON FILE | | | | | | |
| LIXUAN WU | | ON FILE | | | | | | |
| LIYA HAN | | ON FILE | | | | | | |
| LIYAKATKHAN PATHAN | | ON FILE | | | | | | |
| LIYANG LUO | | ON FILE | | | | | | |
| LIYOU HAILEYSUS | | ON FILE | | | | | | |
| LI-YUN KUNG | | ON FILE | | | | | | |
| LIYUNESH GEBREMEDHIN | | ON FILE | | | | | | |
| LIZ BELL | | ON FILE | | | | | | |
| LIZ BROUGH | | ON FILE | | | | | | |
| LIZ GUENTHNER | | ON FILE | | | | | | |
| LIZ HAN | | ON FILE | | | | | | |
| LIZ HUYNH | | ON FILE | | | | | | |
| LIZ OH | | ON FILE | | | | | | |
| LIZ PARK | | ON FILE | | | | | | |
| LIZ POLICARPO | | ON FILE | | | | | | |
| LIZ WILLIAMS | | ON FILE | | | | | | |
| LIZA JANE FRERET ESQUERRE | | ON FILE | | | | | | |
| LIZA NEGRIFF | | ON FILE | | | | | | |
| LIZA RODRIGUEZ JIMENEZ | | ON FILE | | | | | | |
| LIZA SEIGIDO | | ON FILE | | | | | | |
| LIZA WICKERSTY | | ON FILE | | | | | | |
| LIZA WOLFF | | ON FILE | | | | | | |
| LIZABETH GONZALEZ | | ON FILE | | | | | | |
| LIZABETH RAMIREZ | | ON FILE | | | | | | |
| LIZANDRO CAMPOS | | ON FILE | | | | | | |
| LIZARDO ANICAMA | | ON FILE | | | | | | |
| LIZBETH SANCHEZ | | ON FILE | | | | | | |
| LIZET LOPEZ BEDOLLA | | ON FILE | | | | | | |
| LIZETH BRANCH | | ON FILE | | | | | | |
| LIZETH MORENO | | ON FILE | | | | | | |
| LIZETH MUNOZ CRUZ | | ON FILE | | | | | | |
| LIZETTE AVINERI | | ON FILE | | | | | | |
| LIZETTE CABALLERO | | ON FILE | | | | | | |
| LIZETTE FIUMARA | | ON FILE | | | | | | |
| LIZETTE ZUNIGA | | ON FILE | | | | | | |
| LIZHI CHEN | | ON FILE | | | | | | |
| LIZHI YU | | ON FILE | | | | | | |
| LIZZETH KARINA MARQUEZ MORA | | ON FILE | | | | | | |
| LIZZETT AGUILAR | | ON FILE | | | | | | |
| LIZZIE MAY | | ON FILE | | | | | | |
| LIZZIE NYAME | | ON FILE | | | | | | |
| LIZZIE TURBAK | | ON FILE | | | | | | |
| LIZZY RYAN | | ON FILE | | | | | | |
| LJ FOSTER | | ON FILE | | | | | | |
| LJUBISHA MANASIEV | | ON FILE | | | | | | |
| LLEYTON CALLISON | | ON FILE | | | | | | |
| LLOYD ABERNATHY | | ON FILE | | | | | | |
| LLOYD BARROGA | | ON FILE | | | | | | |
| LLOYD CARTER | | ON FILE | | | | | | |
| LLOYD CLAYCOMB | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LLOYD DUFFNEY | | ON FILE | | | | | | |
| LLOYD DZINOTYIWEI | | ON FILE | | | | | | |
| LLOYD EDWARDS | | ON FILE | | | | | | |
| LLOYD EVANSON WARNER | | ON FILE | | | | | | |
| LLOYD GELLINEAU | | ON FILE | | | | | | |
| LLOYD HASKINS | | ON FILE | | | | | | |
| LLOYD HEMSTREET | | ON FILE | | | | | | |
| LLOYD HSIEH | | ON FILE | | | | | | |
| LLOYD KALE REEVES | | ON FILE | | | | | | |
| LLOYD LANDICHO | | ON FILE | | | | | | |
| LLOYD MCINDOE | | ON FILE | | | | | | |
| LLOYD MITCHEL DAVIS | | ON FILE | | | | | | |
| LLOYD MUVIRIMI | | ON FILE | | | | | | |
| LLOYD NEVIUS | | ON FILE | | | | | | |
| LLOYD OTTINGER | | ON FILE | | | | | | |
| LLOYD PAXMAN | | ON FILE | | | | | | |
| LLOYD PEARSON | | ON FILE | | | | | | |
| LLOYD READ | | ON FILE | | | | | | |
| LLOYD RIVADENEYRA | | ON FILE | | | | | | |
| LLOYD ROBINSON | | ON FILE | | | | | | |
| LLOYD SNOWDEN | | ON FILE | | | | | | |
| LLOYD STEWART | | ON FILE | | | | | | |
| LLOYD STRICKLIN | | ON FILE | | | | | | |
| LLOYD SULIVAN | | ON FILE | | | | | | |
| LLOYD THOMAS SHEPHERD | | ON FILE | | | | | | |
| LLOYD TODD EDDINGS | | ON FILE | | | | | | |
| LLOYD WALKER | | ON FILE | | | | | | |
| LLOYD WATERS | | ON FILE | | | | | | |
| LLOYD WHITE | | ON FILE | | | | | | |
| LO SANTI | | ON FILE | | | | | | |
| LO YEN CHEN | | ON FILE | | | | | | |
| LOAN LUCAS | | ON FILE | | | | | | |
| LOAN WELLBORN | | ON FILE | | | | | | |
| LOANGE PALMERO | | ON FILE | | | | | | |
| LOARNA HASSEN | | ON FILE | | | | | | |
| LOC BUI | | ON FILE | | | | | | |
| LOC HOANG | | ON FILE | | | | | | |
| LOC PHAM | | ON FILE | | | | | | |
| LOC PHAN | | ON FILE | | | | | | |
| LOC TRAN | | ON FILE | | | | | | |
| LOC TRUYEN VAN | | ON FILE | | | | | | |
| LODGIE JAMES | | ON FILE | | | | | | |
| LOFTEN COOPER | | ON FILE | | | | | | |
| LOGAN ABBOTT | | ON FILE | | | | | | |
| LOGAN ADRIAN | | ON FILE | | | | | | |
| LOGAN ADUDDELL | | ON FILE | | | | | | |
| LOGAN AHL | | ON FILE | | | | | | |
| LOGAN AKERS | | ON FILE | | | | | | |
| LOGAN ALLEC | | ON FILE | | | | | | |
| LOGAN ALLEN | | ON FILE | | | | | | |
| LOGAN ALLENBAUGH | | ON FILE | | | | | | |
| LOGAN AWWILLER | | ON FILE | | | | | | |
| LOGAN BACHSTEIN | | ON FILE | | | | | | |
| LOGAN BAILEY | | ON FILE | | | | | | |
| LOGAN BAIRD | | ON FILE | | | | | | |
| LOGAN BAKER | | ON FILE | | | | | | |
| LOGAN BALDENEGRO | | ON FILE | | | | | | |
| LOGAN BARNES | | ON FILE | | | | | | |
| LOGAN BARRET RIDDLES | | ON FILE | | | | | | |
| LOGAN BARROWES | | ON FILE | | | | | | |
| LOGAN BEHM | | ON FILE | | | | | | |
| LOGAN BENSON | | ON FILE | | | | | | |
| LOGAN BERKOWITZ | | ON FILE | | | | | | |
| LOGAN BETTS | | ON FILE | | | | | | |
| LOGAN BILLING | | ON FILE | | | | | | |
| LOGAN BOENNING | | ON FILE | | | | | | |
| LOGAN BOHN | | ON FILE | | | | | | |
| LOGAN BOWSER | | ON FILE | | | | | | |
| LOGAN BOYD | | ON FILE | | | | | | |
| LOGAN BRADLEY | | ON FILE | | | | | | |
| LOGAN BRENNAN | | ON FILE | | | | | | |
| LOGAN BRIGMAN | | ON FILE | | | | | | |
| LOGAN BRODAK | | ON FILE | | | | | | |
| LOGAN BROOKS PARK | | ON FILE | | | | | | |
| LOGAN BROWN | | ON FILE | | | | | | |
| LOGAN BRYAN | | ON FILE | | | | | | |
| LOGAN BUCHHEIT | | ON FILE | | | | | | |
| LOGAN BURKE | | ON FILE | | | | | | |
| LOGAN CAFFEE | | ON FILE | | | | | | |
| LOGAN CALL | | ON FILE | | | | | | |
| LOGAN CAMPBELL | | ON FILE | | | | | | |
| LOGAN CARLILE | | ON FILE | | | | | | |
| LOGAN CARRILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGAN CARTER | | ON FILE | | | | | | |
| LOGAN CAUTHEN | | ON FILE | | | | | | |
| LOGAN CHIPKIN | | ON FILE | | | | | | |
| LOGAN CHRISTENSON | | ON FILE | | | | | | |
| LOGAN CHRISTOPHER | | ON FILE | | | | | | |
| LOGAN COFFEY | | ON FILE | | | | | | |
| LOGAN COJANU | | ON FILE | | | | | | |
| LOGAN COLEMAN | | ON FILE | | | | | | |
| LOGAN COMSTOCK | | ON FILE | | | | | | |
| LOGAN COOKE | | ON FILE | | | | | | |
| LOGAN COOPER | | ON FILE | | | | | | |
| LOGAN CRESSEY | | ON FILE | | | | | | |
| LOGAN CUSHING | | ON FILE | | | | | | |
| LOGAN DAUBY | | ON FILE | | | | | | |
| LOGAN DAVENPORT | | ON FILE | | | | | | |
| LOGAN DAVIDSON | | ON FILE | | | | | | |
| LOGAN DAVIES | | ON FILE | | | | | | |
| LOGAN DEMPSEY | | ON FILE | | | | | | |
| LOGAN DEVEAU | | ON FILE | | | | | | |
| LOGAN DEWEY | | ON FILE | | | | | | |
| LOGAN DUNCAN FINE | | ON FILE | | | | | | |
| LOGAN DUNN | | ON FILE | | | | | | |
| LOGAN DUPREE TINDER | | ON FILE | | | | | | |
| LOGAN DYKSTRA | | ON FILE | | | | | | |
| LOGAN EHORN | | ON FILE | | | | | | |
| LOGAN ELLIS | | ON FILE | | | | | | |
| LOGAN ERICKSON | | ON FILE | | | | | | |
| LOGAN ERMOVICK | | ON FILE | | | | | | |
| LOGAN EVANS | | ON FILE | | | | | | |
| LOGAN FERREIRA | | ON FILE | | | | | | |
| LOGAN FIKES | | ON FILE | | | | | | |
| LOGAN FITZPATRICK | | ON FILE | | | | | | |
| LOGAN FRED HISE | | ON FILE | | | | | | |
| LOGAN GABLE | | ON FILE | | | | | | |
| LOGAN GABRIEL | | ON FILE | | | | | | |
| LOGAN GERBER-CHAVEZ | | ON FILE | | | | | | |
| LOGAN GIORDANO | | ON FILE | | | | | | |
| LOGAN GLOVER | | ON FILE | | | | | | |
| LOGAN GOOD | | ON FILE | | | | | | |
| LOGAN GOODEMOTE | | ON FILE | | | | | | |
| LOGAN GORDON | | ON FILE | | | | | | |
| LOGAN GOUTHIERE | | ON FILE | | | | | | |
| LOGAN GRECO | | ON FILE | | | | | | |
| LOGAN GUTHRIE | | ON FILE | | | | | | |
| LOGAN HAGA | | ON FILE | | | | | | |
| LOGAN HAMLIN | | ON FILE | | | | | | |
| LOGAN HANSEN | | ON FILE | | | | | | |
| LOGAN HARMON | | ON FILE | | | | | | |
| LOGAN HARWELL | | ON FILE | | | | | | |
| LOGAN HAYES | | ON FILE | | | | | | |
| LOGAN HERBERT | | ON FILE | | | | | | |
| LOGAN HERTZ | | ON FILE | | | | | | |
| LOGAN HILL | | ON FILE | | | | | | |
| LOGAN HINSHAW | | ON FILE | | | | | | |
| LOGAN HINSON | | ON FILE | | | | | | |
| LOGAN HO | | ON FILE | | | | | | |
| LOGAN HONEYCUTT | | ON FILE | | | | | | |
| LOGAN HOOGERHUIS | | ON FILE | | | | | | |
| LOGAN HORN | | ON FILE | | | | | | |
| LOGAN HOTZEL | | ON FILE | | | | | | |
| LOGAN HUTCHINS | | ON FILE | | | | | | |
| LOGAN IANNUCCI | | ON FILE | | | | | | |
| LOGAN JACKSON | | ON FILE | | | | | | |
| LOGAN JACOBS | | ON FILE | | | | | | |
| LOGAN JAMES KELLUM | | ON FILE | | | | | | |
| LOGAN JAMES KING | | ON FILE | | | | | | |
| LOGAN JAYBUSH | | ON FILE | | | | | | |
| LOGAN JENNINGS | | ON FILE | | | | | | |
| LOGAN JEWETT | | ON FILE | | | | | | |
| LOGAN JONES | | ON FILE | | | | | | |
| LOGAN JONES-OLSON | | ON FILE | | | | | | |
| LOGAN KAUFMAN | | ON FILE | | | | | | |
| LOGAN KETTERLING | | ON FILE | | | | | | |
| LOGAN KIEDROWSKI | | ON FILE | | | | | | |
| LOGAN KIEFER | | ON FILE | | | | | | |
| LOGAN KINGHAM | | ON FILE | | | | | | |
| LOGAN KOSTOS | | ON FILE | | | | | | |
| LOGAN KRUEGER | | ON FILE | | | | | | |
| LOGAN KRUP | | ON FILE | | | | | | |
| LOGAN KUYPER | | ON FILE | | | | | | |
| LOGAN KYLE CARTER | | ON FILE | | | | | | |
| LOGAN KYLE ESKILDSEN | | ON FILE | | | | | | |
| LOGAN LAMBETH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGAN LAMBRECHTSEN | | ON FILE | | | | | | |
| LOGAN LANCASTER | | ON FILE | | | | | | |
| LOGAN LAVERNE NIELSEN | | ON FILE | | | | | | |
| LOGAN LAWRENCE | | ON FILE | | | | | | |
| LOGAN LE | | ON FILE | | | | | | |
| LOGAN LEBLANC | | ON FILE | | | | | | |
| LOGAN LECHNER | | ON FILE | | | | | | |
| LOGAN LESKE | | ON FILE | | | | | | |
| LOGAN LIU | | ON FILE | | | | | | |
| LOGAN LOISELLE | | ON FILE | | | | | | |
| LOGAN LOMBARDO | | ON FILE | | | | | | |
| LOGAN LOPEZ | | ON FILE | | | | | | |
| LOGAN LUKE PARKER | | ON FILE | | | | | | |
| LOGAN MACK | | ON FILE | | | | | | |
| LOGAN MACKES | | ON FILE | | | | | | |
| LOGAN MADDOX | | ON FILE | | | | | | |
| LOGAN MANASSERO | | ON FILE | | | | | | |
| LOGAN MARCUS | | ON FILE | | | | | | |
| LOGAN MARQUEZ | | ON FILE | | | | | | |
| LOGAN MARTIN | | ON FILE | | | | | | |
| LOGAN MARTIN DICKEY | | ON FILE | | | | | | |
| LOGAN MARTINEZ | | ON FILE | | | | | | |
| LOGAN MASTUOKA | | ON FILE | | | | | | |
| LOGAN MATTHEWS | | ON FILE | | | | | | |
| LOGAN MAXWELL ZUCKERMAN | | ON FILE | | | | | | |
| LOGAN MAZZETTIA | | ON FILE | | | | | | |
| LOGAN MCCOLGAN | | ON FILE | | | | | | |
| LOGAN MCCOLL | | ON FILE | | | | | | |
| LOGAN MCCONNELL | | ON FILE | | | | | | |
| LOGAN MCDANNELL | | ON FILE | | | | | | |
| LOGAN MCFADDEN | | ON FILE | | | | | | |
| LOGAN MCGRATH | | ON FILE | | | | | | |
| LOGAN MENDENHALL | | ON FILE | | | | | | |
| LOGAN MEYER | | ON FILE | | | | | | |
| LOGAN MICHAEL GICK | | ON FILE | | | | | | |
| LOGAN MICHAEL TAYLOR | | ON FILE | | | | | | |
| LOGAN MORENO | | ON FILE | | | | | | |
| LOGAN MYERS | | ON FILE | | | | | | |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | | ON FILE | | | | | | |
| LOGAN NELSON REED | | ON FILE | | | | | | |
| LOGAN NETZER | | ON FILE | | | | | | |
| LOGAN NOAH | | ON FILE | | | | | | |
| LOGAN NYMAN | | ON FILE | | | | | | |
| LOGAN OBAKER | | ON FILE | | | | | | |
| LOGAN OSBORN | | ON FILE | | | | | | |
| LOGAN PARSONS | | ON FILE | | | | | | |
| LOGAN PECK | | ON FILE | | | | | | |
| LOGAN PEDERSON | | ON FILE | | | | | | |
| LOGAN PETTINATO | | ON FILE | | | | | | |
| LOGAN PHILLIPS | | ON FILE | | | | | | |
| LOGAN PINGEL | | ON FILE | | | | | | |
| LOGAN PROBST | | ON FILE | | | | | | |
| LOGAN PRUETT | | ON FILE | | | | | | |
| LOGAN RADO | | ON FILE | | | | | | |
| LOGAN RANKIN | | ON FILE | | | | | | |
| LOGAN REESE | | ON FILE | | | | | | |
| LOGAN REIFF | | ON FILE | | | | | | |
| LOGAN REMPE | | ON FILE | | | | | | |
| LOGAN RILEY CASCIA | | ON FILE | | | | | | |
| LOGAN ROACH | | ON FILE | | | | | | |
| LOGAN ROANE | | ON FILE | | | | | | |
| LOGAN ROBERT DAVIS | | ON FILE | | | | | | |
| LOGAN ROBERTS | | ON FILE | | | | | | |
| LOGAN ROLIN | | ON FILE | | | | | | |
| LOGAN ROMERO | | ON FILE | | | | | | |
| LOGAN ROOS | | ON FILE | | | | | | |
| LOGAN ROSEVEAR | | ON FILE | | | | | | |
| LOGAN ROSS STEWART | | ON FILE | | | | | | |
| LOGAN ROTHROCK | | ON FILE | | | | | | |
| LOGAN ROURKE | | ON FILE | | | | | | |
| LOGAN RUDE | | ON FILE | | | | | | |
| LOGAN RUSSELL | | ON FILE | | | | | | |
| LOGAN RYAN | | ON FILE | | | | | | |
| LOGAN SAMPSON | | ON FILE | | | | | | |
| LOGAN SCHMIDT | | ON FILE | | | | | | |
| LOGAN SCHULTZ | | ON FILE | | | | | | |
| LOGAN SCOTT HANNI | | ON FILE | | | | | | |
| LOGAN SCOTT SCHWEITZER | | ON FILE | | | | | | |
| LOGAN SETTERSTROM | | ON FILE | | | | | | |
| LOGAN SHARON | | ON FILE | | | | | | |
| LOGAN SHEEHAN | | ON FILE | | | | | | |
| LOGAN SHIELDS | | ON FILE | | | | | | |
| LOGAN SHIRK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGAN SHORT | | ON FILE | | | | | | |
| LOGAN SIAHAAN | | ON FILE | | | | | | |
| LOGAN SPENCER EMERY | | ON FILE | | | | | | |
| LOGAN STARK | | ON FILE | | | | | | |
| LOGAN STEBBINS | | ON FILE | | | | | | |
| LOGAN STIEBER | | ON FILE | | | | | | |
| LOGAN STORM | | ON FILE | | | | | | |
| LOGAN STOWELL | | ON FILE | | | | | | |
| LOGAN SUNDAY | | ON FILE | | | | | | |
| LOGAN SZIDIK | | ON FILE | | | | | | |
| LOGAN TAIRA | | ON FILE | | | | | | |
| LOGAN TAYLOR | | ON FILE | | | | | | |
| LOGAN TEAGUE | | ON FILE | | | | | | |
| LOGAN THAYER | | ON FILE | | | | | | |
| LOGAN THOMAS | | ON FILE | | | | | | |
| LOGAN THOMAS WHITLOCK | | ON FILE | | | | | | |
| LOGAN THORNELOE | | ON FILE | | | | | | |
| LOGAN TILLEMA | | ON FILE | | | | | | |
| LOGAN TIMSON | | ON FILE | | | | | | |
| LOGAN TURNER | | ON FILE | | | | | | |
| LOGAN TYLER HAWLEY | | ON FILE | | | | | | |
| LOGAN VANDENHOUTEN | | ON FILE | | | | | | |
| LOGAN VENTURE | | ON FILE | | | | | | |
| LOGAN W BOUCHER | | ON FILE | | | | | | |
| LOGAN WACKER | | ON FILE | | | | | | |
| LOGAN WALTON | | ON FILE | | | | | | |
| LOGAN WELCH | | ON FILE | | | | | | |
| LOGAN WHITLEY | | ON FILE | | | | | | |
| LOGAN WHITNEY | | ON FILE | | | | | | |
| LOGAN WHITTLE | | ON FILE | | | | | | |
| LOGAN WILLIAM MURDOCK | | ON FILE | | | | | | |
| LOGAN WISENER | | ON FILE | | | | | | |
| LOGAN WOOCK | | ON FILE | | | | | | |
| LOGAN WOODS | | ON FILE | | | | | | |
| LOGAN WOODWORTH | | ON FILE | | | | | | |
| LOGAN YATES | | ON FILE | | | | | | |
| LOGAN YOUNG | | ON FILE | | | | | | |
| LOGAN YU | | ON FILE | | | | | | |
| LOGAN ZANDBERGEN | | ON FILE | | | | | | |
| LOGAN ZUNDEL | | ON FILE | | | | | | |
| LOGUNN GRIFFIN | | ON FILE | | | | | | |
| LOHIT PATIL | | ON FILE | | | | | | |
| LOHN JOHNSON | | ON FILE | | | | | | |
| LOI CHENG | | ON FILE | | | | | | |
| LOIC LE DRET | | ON FILE | | | | | | |
| LOIC SEVERIN | | ON FILE | | | | | | |
| LOIDA CRUZ | | ON FILE | | | | | | |
| LOIDA PEREZ | | ON FILE | | | | | | |
| LOIS ANN MAST | | ON FILE | | | | | | |
| LOIS GENNICK | | ON FILE | | | | | | |
| LOIS HOOVER | | ON FILE | | | | | | |
| LOIS HORSLEY | | ON FILE | | | | | | |
| LOIS LEE | | ON FILE | | | | | | |
| LOIS MAST | | ON FILE | | | | | | |
| LOIS ROBLES | | ON FILE | | | | | | |
| LOK HEI FELIX LAW | | ON FILE | | | | | | |
| LOK LEUNG | | ON FILE | | | | | | |
| LOKESH GUGLANI | | ON FILE | | | | | | |
| LOKESH KOGTA | | ON FILE | | | | | | |
| LOKESH PATEL | | ON FILE | | | | | | |
| LOKESH VALE | | ON FILE | | | | | | |
| LOKLIN NORD | | ON FILE | | | | | | |
| LOLA COLE | | ON FILE | | | | | | |
| LOLA GREEN | | ON FILE | | | | | | |
| LOLA LASTAR | | ON FILE | | | | | | |
| LOLA RAY FACINELLI | | ON FILE | | | | | | |
| LOLA SCROGGINS | | ON FILE | | | | | | |
| LOLA SOYEBO HARRIS | | ON FILE | | | | | | |
| LOLITA VILLANUEVA | | ON FILE | | | | | | |
| LOMAX BOYD | | ON FILE | | | | | | |
| LOMESH DUTTA | | ON FILE | | | | | | |
| LON BALTER | | ON FILE | | | | | | |
| LON COFFEY | | ON FILE | | | | | | |
| LON D SMITH | | ON FILE | | | | | | |
| LON DAILEY | | ON FILE | | | | | | |
| LON EUDALY | | ON FILE | | | | | | |
| LON GIRTEN | | ON FILE | | | | | | |
| LON REEDER | | ON FILE | | | | | | |
| LON WRIGHT SR | | ON FILE | | | | | | |
| LONANH VONG | | ON FILE | | | | | | |
| LONDELL BUCKSON | | ON FILE | | | | | | |
| LONDO MASTERMAN | | ON FILE | | | | | | |
| LONDON MICHAEL MOSES FLIPPING | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LONDON MOORE | | ON FILE | | | | | | |
| LONDRAIES THOMAS | | ON FILE | | | | | | |
| LONG BUI | | ON FILE | | | | | | |
| LONG CHENG | | ON FILE | | | | | | |
| LONG CONG NGUYEN | | ON FILE | | | | | | |
| LONG HO | | ON FILE | | | | | | |
| LONG HOANG NGUYEN | | ON FILE | | | | | | |
| LONG HOANG VU | | ON FILE | | | | | | |
| LONG HUA | | ON FILE | | | | | | |
| LONG HUYNH | | ON FILE | | | | | | |
| LONG LAM | | ON FILE | | | | | | |
| LONG LAU | | ON FILE | | | | | | |
| LONG LE | | ON FILE | | | | | | |
| LONG LUU | | ON FILE | | | | | | |
| LONG NGO | | ON FILE | | | | | | |
| LONG TRINH | | ON FILE | | | | | | |
| LONG TRUONG | | ON FILE | | | | | | |
| LONG VIET PHAM | | ON FILE | | | | | | |
| LONG VU | | ON FILE | | | | | | |
| LONG WAN | | ON FILE | | | | | | |
| LONG YU WANG | | ON FILE | | | | | | |
| LONG YUNG MA | | ON FILE | | | | | | |
| LONG ZHANG | | ON FILE | | | | | | |
| LONGYANG LI | | ON FILE | | | | | | |
| LONI AYERS | | ON FILE | | | | | | |
| LONI TAKEOKA | | ON FILE | | | | | | |
| LONNELL ROBINSON | | ON FILE | | | | | | |
| LONNELL STARKS | | ON FILE | | | | | | |
| LONNIE CHUNG | | ON FILE | | | | | | |
| LONNIE CRIM | | ON FILE | | | | | | |
| LONNIE DENNIS | | ON FILE | | | | | | |
| LONNIE FARROW | | ON FILE | | | | | | |
| LONNIE GIFFIN | | ON FILE | | | | | | |
| LONNIE HARDING | | ON FILE | | | | | | |
| LONNIE HATTON | | ON FILE | | | | | | |
| LONNIE HAWKINS | | ON FILE | | | | | | |
| LONNIE HENSLEY | | ON FILE | | | | | | |
| LONNIE JACKSON HANNAH | | ON FILE | | | | | | |
| LONNIE LASSITER | | ON FILE | | | | | | |
| LONNIE LIM | | ON FILE | | | | | | |
| LONNIE MEEKS | | ON FILE | | | | | | |
| LONNIE MINTON | | ON FILE | | | | | | |
| LONNIE MOE | | ON FILE | | | | | | |
| LONNIE MOY | | ON FILE | | | | | | |
| LONNIE OBAKER | | ON FILE | | | | | | |
| LONNIE RICHARDS | | ON FILE | | | | | | |
| LONNIE RUSCITO | | ON FILE | | | | | | |
| LONNIE SIFFERATH | | ON FILE | | | | | | |
| LONNIE STANFORD | | ON FILE | | | | | | |
| LONNIE WILLIAMS | | ON FILE | | | | | | |
| LONNIE WOODARD | | ON FILE | | | | | | |
| LONNIE YODER | | ON FILE | | | | | | |
| LONNY LOPEZ JEPSON | | ON FILE | | | | | | |
| LONNY MITCHELL | | ON FILE | | | | | | |
| LONNY UPSON | | ON FILE | | | | | | |
| LONSDALE GARRISON | | ON FILE | | | | | | |
| LONSON BECKER | | ON FILE | | | | | | |
| LOO ULY | | ON FILE | | | | | | |
| LOPATI FESILI | | ON FILE | | | | | | |
| LOR ENZO | | ON FILE | | | | | | |
| LOR LEE | | ON FILE | | | | | | |
| LORA EVANS | | ON FILE | | | | | | |
| LORA FOGAM | | ON FILE | | | | | | |
| LORA FOURNIER | | ON FILE | | | | | | |
| LORA JAMES | | ON FILE | | | | | | |
| LORA KRULAK | | ON FILE | | | | | | |
| LORA SCHAPIRO | | ON FILE | | | | | | |
| LORA STONE | | ON FILE | | | | | | |
| LORAE STOJANOVIC | | ON FILE | | | | | | |
| LORAINE BOYCE | | ON FILE | | | | | | |
| LORALEE RYAN | | ON FILE | | | | | | |
| LORALEE STOCK | | ON FILE | | | | | | |
| LORAN MORROW | | ON FILE | | | | | | |
| LORAN PINNA | | ON FILE | | | | | | |
| LORCAN MACGRATH | | ON FILE | | | | | | |
| LORD PETRONI | | ON FILE | | | | | | |
| LORD PINI | | ON FILE | | | | | | |
| LORD VICTOR SARINO | | ON FILE | | | | | | |
| LOREAN HAHN | | ON FILE | | | | | | |
| LOREEN JOHNSTON | | ON FILE | | | | | | |
| LOREINA SOLIS AMEZCUA | | ON FILE | | | | | | |
| LORELEI CUDANES | | ON FILE | | | | | | |
| LORELEY FERNANDEZ-DAVILA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORELI TORCEDO | | ON FILE | | | | | | |
| LORELLE WATKINS | | ON FILE | | | | | | |
| LOREN ACOSTA | | ON FILE | | | | | | |
| LOREN BEATTIE | | ON FILE | | | | | | |
| LOREN BLACK | | ON FILE | | | | | | |
| LOREN BOSTROM | | ON FILE | | | | | | |
| LOREN BOWSHER | | ON FILE | | | | | | |
| LOREN BROWN | | ON FILE | | | | | | |
| LOREN BROWNWORTH | | ON FILE | | | | | | |
| LOREN BRYANT | | ON FILE | | | | | | |
| LOREN CHAMPION | | ON FILE | | | | | | |
| LOREN CLAASSEN | | ON FILE | | | | | | |
| LOREN CZEREPAK | | ON FILE | | | | | | |
| LOREN DE LA ROSA | | ON FILE | | | | | | |
| LOREN GARRET LONGENECKER | | ON FILE | | | | | | |
| LOREN GARTH | | ON FILE | | | | | | |
| LOREN GUTIERREZ | | ON FILE | | | | | | |
| LOREN HUNTE | | ON FILE | | | | | | |
| LOREN KLEIN | | ON FILE | | | | | | |
| LOREN KOZAR | | ON FILE | | | | | | |
| LOREN MARTIN | | ON FILE | | | | | | |
| LOREN MOUW | | ON FILE | | | | | | |
| LOREN MURPHY | | ON FILE | | | | | | |
| LOREN MYERS | | ON FILE | | | | | | |
| LOREN OSBORN | | ON FILE | | | | | | |
| LOREN PHILLIPS | | ON FILE | | | | | | |
| LOREN PIANTKOWSKI | | ON FILE | | | | | | |
| LOREN POWELL | | ON FILE | | | | | | |
| LOREN POWERS | | ON FILE | | | | | | |
| LOREN ROBB | | ON FILE | | | | | | |
| LOREN ROSETH | | ON FILE | | | | | | |
| LOREN SELLERS | | ON FILE | | | | | | |
| LOREN SRI-JAYANTHA | | ON FILE | | | | | | |
| LOREN STENGER | | ON FILE | | | | | | |
| LOREN STUART JEFFERIES | | ON FILE | | | | | | |
| LOREN SWEARINGEN | | ON FILE | | | | | | |
| LOREN THOMAS | | ON FILE | | | | | | |
| LOREN WHEELER | | ON FILE | | | | | | |
| LOREN WONG | | ON FILE | | | | | | |
| LORENA AGUILAR | | ON FILE | | | | | | |
| LORENA ALEN | | ON FILE | | | | | | |
| LORENA ARBULU | | ON FILE | | | | | | |
| LORENA AVILA | | ON FILE | | | | | | |
| LORENA BUSHI | | ON FILE | | | | | | |
| LORENA CASTRO | | ON FILE | | | | | | |
| LORENA CURIEL | | ON FILE | | | | | | |
| LORENA ENRIQUEZ | | ON FILE | | | | | | |
| LORENA GUTIERREZ | | ON FILE | | | | | | |
| LORENA JUAREZ | | ON FILE | | | | | | |
| LORENA LIMA | | ON FILE | | | | | | |
| LORENA MAGRINAT | | ON FILE | | | | | | |
| LORENA OYOKO | | ON FILE | | | | | | |
| LORENA PORRAS | | ON FILE | | | | | | |
| LORENA ZEFERINO | | ON FILE | | | | | | |
| LORENCE ALACAR | | ON FILE | | | | | | |
| LORENE EARL | | ON FILE | | | | | | |
| LORENE ELESE WOOLLEN | | ON FILE | | | | | | |
| LORENE STEFFES | | ON FILE | | | | | | |
| LORENZO AMBROSIO II CANTU | | ON FILE | | | | | | |
| LORENZO BAEZA ANDRADE | | ON FILE | | | | | | |
| LORENZO BALOCI | | ON FILE | | | | | | |
| LORENZO BOYICE | | ON FILE | | | | | | |
| LORENZO CALDERA | | ON FILE | | | | | | |
| LORENZO CASTILLO | | ON FILE | | | | | | |
| LORENZO DE LEO | | ON FILE | | | | | | |
| LORENZO DE PLANO | | ON FILE | | | | | | |
| LORENZO ECHEVARRIA | | ON FILE | | | | | | |
| LORENZO EMERSON | | ON FILE | | | | | | |
| LORENZO FRANCHINI | | ON FILE | | | | | | |
| LORENZO FRANCO | | ON FILE | | | | | | |
| LORENZO GIACOMINO | | ON FILE | | | | | | |
| LORENZO GLOVER | | ON FILE | | | | | | |
| LORENZO GODINEZ | | ON FILE | | | | | | |
| LORENZO GONZALEZ | | ON FILE | | | | | | |
| LORENZO HATCHETT | | ON FILE | | | | | | |
| LORENZO JACKSON | | ON FILE | | | | | | |
| LORENZO JONES | | ON FILE | | | | | | |
| LORENZO LABRADA GARCIA | | ON FILE | | | | | | |
| LORENZO LADAGA | | ON FILE | | | | | | |
| LORENZO LEVY | | ON FILE | | | | | | |
| LORENZO LORUSSO | | ON FILE | | | | | | |
| LORENZO LYNBERG | | ON FILE | | | | | | |
| LORENZO LYNCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZO MADOURIE | | ON FILE | | | | | | |
| LORENZO MCFADDEN | | ON FILE | | | | | | |
| LORENZO MEZA | | ON FILE | | | | | | |
| LORENZO MINOR | | ON FILE | | | | | | |
| LORENZO MONTERO | | ON FILE | | | | | | |
| LORENZO NIGRO | | ON FILE | | | | | | |
| LORENZO OBRYANT | | ON FILE | | | | | | |
| LORENZO OWENS | | ON FILE | | | | | | |
| LORENZO PENAMANTE | | ON FILE | | | | | | |
| LORENZO PEREZ | | ON FILE | | | | | | |
| LORENZO PRIETO | | ON FILE | | | | | | |
| LORENZO RIVERS | | ON FILE | | | | | | |
| LORENZO RODRIGUEZ | | ON FILE | | | | | | |
| LORENZO VERA | | ON FILE | | | | | | |
| LORENZO WALLACE | | ON FILE | | | | | | |
| LORENZO WILSON | | ON FILE | | | | | | |
| LORETA KASH | | ON FILE | | | | | | |
| LORETO JOSE JRMENDEZ ITIBUS | | ON FILE | | | | | | |
| LORETO LOUIS MARZAN | | ON FILE | | | | | | |
| LORETTA JO WYMORE | | ON FILE | | | | | | |
| LORETTA MILLER | | ON FILE | | | | | | |
| LORETTA QUICK | | ON FILE | | | | | | |
| LORETTA RISLEY | | ON FILE | | | | | | |
| LORETTA WURTINGER | | ON FILE | | | | | | |
| LORETTE PARRILLO | | ON FILE | | | | | | |
| LORI ABBOTT | | ON FILE | | | | | | |
| LORI ALSPAUGH | | ON FILE | | | | | | |
| LORI BARDOL | | ON FILE | | | | | | |
| LORI BELITZ | | ON FILE | | | | | | |
| LORI BIXLER | | ON FILE | | | | | | |
| LORI BOWSER | | ON FILE | | | | | | |
| LORI BRULEY | | ON FILE | | | | | | |
| LORI CATE | | ON FILE | | | | | | |
| LORI COBB | | ON FILE | | | | | | |
| LORI COPENHAVER | | ON FILE | | | | | | |
| LORI CORPUZ | | ON FILE | | | | | | |
| LORI DESETTO | | ON FILE | | | | | | |
| LORI DOLBY | | ON FILE | | | | | | |
| LORI DUANE | | ON FILE | | | | | | |
| LORI EDWARDS | | ON FILE | | | | | | |
| LORI FEILEN | | ON FILE | | | | | | |
| LORI FEINGOLD | | ON FILE | | | | | | |
| LORI FINCH | | ON FILE | | | | | | |
| LORI GABRIELLA | | ON FILE | | | | | | |
| LORI GLUSICA | | ON FILE | | | | | | |
| LORI GOODIN | | ON FILE | | | | | | |
| LORI HAMMOND | | ON FILE | | | | | | |
| LORI HARRINGTON | | ON FILE | | | | | | |
| LORI HEITLAND | | ON FILE | | | | | | |
| LORI HELQUIST | | ON FILE | | | | | | |
| LORI HENDRIX | | ON FILE | | | | | | |
| LORI HOROWITZ | | ON FILE | | | | | | |
| LORI HORTON | | ON FILE | | | | | | |
| LORI HUMPHREYS | | ON FILE | | | | | | |
| LORI HUTCHINS | | ON FILE | | | | | | |
| LORI K HEALEY | | ON FILE | | | | | | |
| LORI KNIGHT | | ON FILE | | | | | | |
| LORI KRAUSS | | ON FILE | | | | | | |
| LORI KYDES | | ON FILE | | | | | | |
| LORI LEONARD | | ON FILE | | | | | | |
| LORI LYNN GARLAND | | ON FILE | | | | | | |
| LORI MARIE DEWEES | | ON FILE | | | | | | |
| LORI MARTEN | | ON FILE | | | | | | |
| LORI MATOESIAN | | ON FILE | | | | | | |
| LORI MAYRS | | ON FILE | | | | | | |
| LORI MCKEE | | ON FILE | | | | | | |
| LORI MEYER | | ON FILE | | | | | | |
| LORI MORGAN | | ON FILE | | | | | | |
| LORI MUI | | ON FILE | | | | | | |
| LORI OLSON | | ON FILE | | | | | | |
| LORI PATRICK | | ON FILE | | | | | | |
| LORI PATTAVINA | | ON FILE | | | | | | |
| LORI PECK | | ON FILE | | | | | | |
| LORI POJE | | ON FILE | | | | | | |
| LORI SCHROEDER | | ON FILE | | | | | | |
| LORI SCHWANBECK | | ON FILE | | | | | | |
| LORI STEWARD | | ON FILE | | | | | | |
| LORIANNE KINCAID | | ON FILE | | | | | | |
| LORIANNE SWARTZ | | ON FILE | | | | | | |
| LORIE BLAND | | ON FILE | | | | | | |
| LORIE HENRY | | ON FILE | | | | | | |
| LORIEN HENRY-WILKINS | | ON FILE | | | | | | |
| LORIN GIMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORIN HOLM | | ON FILE | | | | | | |
| LORIN PHILLIPS | | ON FILE | | | | | | |
| LORIN SAUNDERS | | ON FILE | | | | | | |
| LORINDA PYNE | | ON FILE | | | | | | |
| LORINDA WILLIAMS | | ON FILE | | | | | | |
| LORINDA YANG | | ON FILE | | | | | | |
| LORIS AYVAZYAN | | ON FILE | | | | | | |
| LORNA GERONIMO | | ON FILE | | | | | | |
| LORNA LOH | | ON FILE | | | | | | |
| LORNA MIEDEMA | | ON FILE | | | | | | |
| LORNA QIN | | ON FILE | | | | | | |
| LORNA VASQUEZ | | ON FILE | | | | | | |
| LORNA WATTS | | ON FILE | | | | | | |
| LORNE E WATTERS | | ON FILE | | | | | | |
| LORNE HOBLEY | | ON FILE | | | | | | |
| LORNE LAWSON | | ON FILE | | | | | | |
| LORQ NICHOLS | | ON FILE | | | | | | |
| LORRAINE AMAYA | | ON FILE | | | | | | |
| LORRAINE ANDERSON | | ON FILE | | | | | | |
| LORRAINE ATHENS | | ON FILE | | | | | | |
| LORRAINE BARNES | | ON FILE | | | | | | |
| LORRAINE CHAN | | ON FILE | | | | | | |
| LORRAINE COLEMAN | | ON FILE | | | | | | |
| LORRAINE DALEY | | ON FILE | | | | | | |
| LORRAINE DEYOUNG | | ON FILE | | | | | | |
| LORRAINE DICKSON | | ON FILE | | | | | | |
| LORRAINE DINATALE | | ON FILE | | | | | | |
| LORRAINE FRANCES NELSON | | ON FILE | | | | | | |
| LORRAINE JOHNSON | | ON FILE | | | | | | |
| LORRAINE KING | | ON FILE | | | | | | |
| LORRAINE LEE-ANG | | ON FILE | | | | | | |
| LORRAINE M EMERICK | | ON FILE | | | | | | |
| LORRAINE MAY | | ON FILE | | | | | | |
| LORRAINE MELLA | | ON FILE | | | | | | |
| LORRAINE NILSON | | ON FILE | | | | | | |
| LORRAINE PUENTE | | ON FILE | | | | | | |
| LORRAINE SPRINGER | | ON FILE | | | | | | |
| LORRAINE STVICTOR | | ON FILE | | | | | | |
| LORRAINE SWAIN | | ON FILE | | | | | | |
| LORREN SON | | ON FILE | | | | | | |
| LORREN STUBBLEFIELD | | ON FILE | | | | | | |
| LORRIE FERGUSON | | ON FILE | | | | | | |
| LORRIE KEEN | | ON FILE | | | | | | |
| LORRIE SHEPARD | | ON FILE | | | | | | |
| LORRIE SHERIDAN | | ON FILE | | | | | | |
| LORRIE-ANN WONG | | ON FILE | | | | | | |
| LORVER LENTEJAS | | ON FILE | | | | | | |
| LORYANN STANGLER | | ON FILE | | | | | | |
| LO-SHEN CHEN | | ON FILE | | | | | | |
| LOU ANN REED | | ON FILE | | | | | | |
| LOU BAURLE | | ON FILE | | | | | | |
| LOU BUDUSON | | ON FILE | | | | | | |
| LOU DELLAROSA | | ON FILE | | | | | | |
| LOU IANNUCCI | | ON FILE | | | | | | |
| LOU MOSIER | | ON FILE | | | | | | |
| LOU PORTILLO | | ON FILE | | | | | | |
| LOU RAMSEY | | ON FILE | | | | | | |
| LOU SAETERN | | ON FILE | | | | | | |
| LOU SAETEURN | | ON FILE | | | | | | |
| LOU YOELIN | | ON FILE | | | | | | |
| LOU ZEBEDEO | | ON FILE | | | | | | |
| LOUAI RIAD MERHI | | ON FILE | | | | | | |
| LOUANN KELLY | | ON FILE | | | | | | |
| LOUAY ELBICHE | | ON FILE | | | | | | |
| LOUAY SINABIK | | ON FILE | | | | | | |
| LOUBEL LAZARTE-BANSUAN | | ON FILE | | | | | | |
| LOUBNA BOTROS | | ON FILE | | | | | | |
| LOUCAS ANAGNOSTOU | | ON FILE | | | | | | |
| LOUIE AGUILAR | | ON FILE | | | | | | |
| LOUIE CANILLAS | | ON FILE | | | | | | |
| LOUIE CHITOM DOONG | | ON FILE | | | | | | |
| LOUIE FRAUSTO | | ON FILE | | | | | | |
| LOUIE LAUAYAN | | ON FILE | | | | | | |
| LOUIE LUCERO | | ON FILE | | | | | | |
| LOUIE MANUEL TORRES | | ON FILE | | | | | | |
| LOUIE PARRA | | ON FILE | | | | | | |
| LOUIE PETEK | | ON FILE | | | | | | |
| LOUIE SALDUA | | ON FILE | | | | | | |
| LOUII TANNOUS | | ON FILE | | | | | | |
| LOUIS ABEL RAMOS | | ON FILE | | | | | | |
| LOUIS AGREDANO-RODRIGUEZ | | ON FILE | | | | | | |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | | ON FILE | | | | | | |
| LOUIS ALEXANIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS ANTHONY ROUPOLI | | ON FILE | | | | | | |
| LOUIS ANTHONY VERGARA | | ON FILE | | | | | | |
| LOUIS ANZEK | | ON FILE | | | | | | |
| LOUIS ARKO | | ON FILE | | | | | | |
| LOUIS ARONOWITZ | | ON FILE | | | | | | |
| LOUIS ARROYO | | ON FILE | | | | | | |
| LOUIS BENJAMIN FRAZIER | | ON FILE | | | | | | |
| LOUIS BERRY | | ON FILE | | | | | | |
| LOUIS BERTULFO | | ON FILE | | | | | | |
| LOUIS BOWERS | | ON FILE | | | | | | |
| LOUIS CALDWELL | | ON FILE | | | | | | |
| LOUIS CALECA | | ON FILE | | | | | | |
| LOUIS CALIGUIRI | | ON FILE | | | | | | |
| LOUIS CAMARILLO | | ON FILE | | | | | | |
| LOUIS CANDELL | | ON FILE | | | | | | |
| LOUIS CAPONI | | ON FILE | | | | | | |
| LOUIS CASTONGUAY | | ON FILE | | | | | | |
| LOUIS CHAM | | ON FILE | | | | | | |
| LOUIS CHAMBERS | | ON FILE | | | | | | |
| LOUIS CHETAUD | | ON FILE | | | | | | |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | | ON FILE | | | | | | |
| LOUIS CONSELATORE | | ON FILE | | | | | | |
| LOUIS COOPER | | ON FILE | | | | | | |
| LOUIS COREAS | | ON FILE | | | | | | |
| LOUIS CREMONY | | ON FILE | | | | | | |
| LOUIS CRISPI | | ON FILE | | | | | | |
| LOUIS D COLE | | ON FILE | | | | | | |
| LOUIS D MCKNIGHT | | ON FILE | | | | | | |
| LOUIS DAVID GILLIAM | | ON FILE | | | | | | |
| LOUIS DAY | | ON FILE | | | | | | |
| LOUIS DE HAAN | | ON FILE | | | | | | |
| LOUIS DEWITT-HOEGER | | ON FILE | | | | | | |
| LOUIS DIMARIA | | ON FILE | | | | | | |
| LOUIS DONOVAN | | ON FILE | | | | | | |
| LOUIS DUKE | | ON FILE | | | | | | |
| LOUIS DZAKPASU | | ON FILE | | | | | | |
| LOUIS EDWARDS | | ON FILE | | | | | | |
| LOUIS ESTRADA | | ON FILE | | | | | | |
| LOUIS EWING | | ON FILE | | | | | | |
| LOUIS FARMER | | ON FILE | | | | | | |
| LOUIS FAZIO | | ON FILE | | | | | | |
| LOUIS FERRARONI | | ON FILE | | | | | | |
| LOUIS FORNAGE | | ON FILE | | | | | | |
| LOUIS FRANCIS CUFFARI | | ON FILE | | | | | | |
| LOUIS FRENZEL | | ON FILE | | | | | | |
| LOUIS FUMEY | | ON FILE | | | | | | |
| LOUIS GALLAGHER | | ON FILE | | | | | | |
| LOUIS GALLI | | ON FILE | | | | | | |
| LOUIS GALLO | | ON FILE | | | | | | |
| LOUIS GARRETT | | ON FILE | | | | | | |
| LOUIS GARZA | | ON FILE | | | | | | |
| LOUIS GASPARRE | | ON FILE | | | | | | |
| LOUIS GENCARELLI | | ON FILE | | | | | | |
| LOUIS GENUARIO | | ON FILE | | | | | | |
| LOUIS GIBSON | | ON FILE | | | | | | |
| LOUIS GILLER | | ON FILE | | | | | | |
| LOUIS GUIDI | | ON FILE | | | | | | |
| LOUIS GUZMAN | | ON FILE | | | | | | |
| LOUIS HARVEY | | ON FILE | | | | | | |
| LOUIS HAYWOOD | | ON FILE | | | | | | |
| LOUIS HEILMAN | | ON FILE | | | | | | |
| LOUIS HERNANDEZ | | ON FILE | | | | | | |
| LOUIS HINES | | ON FILE | | | | | | |
| LOUIS HINKLE | | ON FILE | | | | | | |
| LOUIS HO | | ON FILE | | | | | | |
| LOUIS HSU | | ON FILE | | | | | | |
| LOUIS HUANG | | ON FILE | | | | | | |
| LOUIS HUCKINS | | ON FILE | | | | | | |
| LOUIS JAMES | | ON FILE | | | | | | |
| LOUIS JENKINS | | ON FILE | | | | | | |
| LOUIS JESSE CITO | | ON FILE | | | | | | |
| LOUIS JOHN NYENGELE | | ON FILE | | | | | | |
| LOUIS JOSEPH CARRICARTE | | ON FILE | | | | | | |
| LOUIS JOSEPH DI NUNZIO | | ON FILE | | | | | | |
| LOUIS JOSEPH PRZYDZIAL | | ON FILE | | | | | | |
| LOUIS JOSEPH REYNOLDS | | ON FILE | | | | | | |
| LOUIS KERRY SMITH | | ON FILE | | | | | | |
| LOUIS KIM | | ON FILE | | | | | | |
| LOUIS KWOK | | ON FILE | | | | | | |
| LOUIS LAGOS | | ON FILE | | | | | | |
| LOUIS LEE | | ON FILE | | | | | | |
| LOUIS LEGUE | | ON FILE | | | | | | |
| LOUIS LEROY ATEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS LINSMEYER | | ON FILE | | | | | | |
| LOUIS LUCIO | | ON FILE | | | | | | |
| LOUIS M FIZZAROTTI | | ON FILE | | | | | | |
| LOUIS M GALLI | | ON FILE | | | | | | |
| LOUIS M MENNA | | ON FILE | | | | | | |
| LOUIS MACRI | | ON FILE | | | | | | |
| LOUIS MANIVONG | | ON FILE | | | | | | |
| LOUIS MARION | | ON FILE | | | | | | |
| LOUIS MAROTTO | | ON FILE | | | | | | |
| LOUIS MARTINELLI | | ON FILE | | | | | | |
| LOUIS MASANOBU LEE | | ON FILE | | | | | | |
| LOUIS MASSRY | | ON FILE | | | | | | |
| LOUIS MENDOZA | | ON FILE | | | | | | |
| LOUIS MICHAEL DEERY | | ON FILE | | | | | | |
| LOUIS MIQUEO | | ON FILE | | | | | | |
| LOUIS MIRRA | | ON FILE | | | | | | |
| LOUIS MOLINAR | | ON FILE | | | | | | |
| LOUIS MONTANO | | ON FILE | | | | | | |
| LOUIS MOSCA | | ON FILE | | | | | | |
| LOUIS NACCARATO | | ON FILE | | | | | | |
| LOUIS NGUYEN | | ON FILE | | | | | | |
| LOUIS NICHOLAS N DE TUBOLY IV | | ON FILE | | | | | | |
| LOUIS OBERLANDER | | ON FILE | | | | | | |
| LOUIS OKAFOR | | ON FILE | | | | | | |
| LOUIS OLGUIN | | ON FILE | | | | | | |
| LOUIS ORTIZ | | ON FILE | | | | | | |
| LOUIS PABALINAS | | ON FILE | | | | | | |
| LOUIS PAGAN-RODRIGUEZ | | ON FILE | | | | | | |
| LOUIS PANETTA | | ON FILE | | | | | | |
| LOUIS PANTOJA | | ON FILE | | | | | | |
| LOUIS PARKER LAUDENSLAGER | | ON FILE | | | | | | |
| LOUIS PATRICK | | ON FILE | | | | | | |
| LOUIS PENG | | ON FILE | | | | | | |
| LOUIS PEREZ | | ON FILE | | | | | | |
| LOUIS PERONA | | ON FILE | | | | | | |
| LOUIS PERRY | | ON FILE | | | | | | |
| LOUIS PORTER KELKER | | ON FILE | | | | | | |
| LOUIS POULAKOS | | ON FILE | | | | | | |
| LOUIS PUNZALAN | | ON FILE | | | | | | |
| LOUIS R DONALDS | | ON FILE | | | | | | |
| LOUIS RAVEN | | ON FILE | | | | | | |
| LOUIS REYES MENDOZA | | ON FILE | | | | | | |
| LOUIS REYNOLDS | | ON FILE | | | | | | |
| LOUIS RICHARDS | | ON FILE | | | | | | |
| LOUIS RIEL | | ON FILE | | | | | | |
| LOUIS RODRIGUEZ | | ON FILE | | | | | | |
| LOUIS ROMAS JR | | ON FILE | | | | | | |
| LOUIS ROME, JR | | ON FILE | | | | | | |
| LOUIS ROMERO | | ON FILE | | | | | | |
| LOUIS RUGGIERO | | ON FILE | | | | | | |
| LOUIS RUSSELL | | ON FILE | | | | | | |
| LOUIS SANDOVAL | | ON FILE | | | | | | |
| LOUIS SAPIENZA | | ON FILE | | | | | | |
| LOUIS SAVAR | | ON FILE | | | | | | |
| LOUIS SCHWALL | | ON FILE | | | | | | |
| LOUIS SHETKA | | ON FILE | | | | | | |
| LOUIS SMALL | | ON FILE | | | | | | |
| LOUIS SMILEY | | ON FILE | | | | | | |
| LOUIS SPEEDON | | ON FILE | | | | | | |
| LOUIS THOMAS | | ON FILE | | | | | | |
| LOUIS TORRES | | ON FILE | | | | | | |
| LOUIS TOTH | | ON FILE | | | | | | |
| LOUIS TREJO | | ON FILE | | | | | | |
| LOUIS TROCQUET | | ON FILE | | | | | | |
| LOUIS TRZEPKOWSKI | | ON FILE | | | | | | |
| LOUIS TULIO | | ON FILE | | | | | | |
| LOUIS VECCHIO | | ON FILE | | | | | | |
| LOUIS VERDEROSE | | ON FILE | | | | | | |
| LOUIS VERNON | | ON FILE | | | | | | |
| LOUIS WANG | | ON FILE | | | | | | |
| LOUIS WEISS | | ON FILE | | | | | | |
| LOUIS WILLACY | | ON FILE | | | | | | |
| LOUIS WILLIAMS | | ON FILE | | | | | | |
| LOUIS WILLIE | | ON FILE | | | | | | |
| LOUIS WOHLTMAN | | ON FILE | | | | | | |
| LOUIS WOLFROM | | ON FILE | | | | | | |
| LOUIS YOUNG | | ON FILE | | | | | | |
| LOUIS YUN | | ON FILE | | | | | | |
| LOUIS ZAPIEN | | ON FILE | | | | | | |
| LOUIS ZMICH | | ON FILE | | | | | | |
| LOUISA ECKMAN | | ON FILE | | | | | | |
| LOUISE ARCHULETA | | ON FILE | | | | | | |
| LOUISE CAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE CORNETTA | | ON FILE | | | | | | |
| LOUISE GERHARDT | | ON FILE | | | | | | |
| LOUISE HARDWICK | | ON FILE | | | | | | |
| LOUISE LU | | ON FILE | | | | | | |
| LOUISE MENASHE | | ON FILE | | | | | | |
| LOUISE MEYERS | | ON FILE | | | | | | |
| LOUISE MUNSON | | ON FILE | | | | | | |
| LOUISE NUTT | | ON FILE | | | | | | |
| LOUISE TRENT | | ON FILE | | | | | | |
| LOUIS-JAMES STEADMAN LANDRY | | ON FILE | | | | | | |
| LOUKAS WILLIAMS | | ON FILE | | | | | | |
| LOULOU MONTGOMERY | | ON FILE | | | | | | |
| LOULWA EL KHOURY | | ON FILE | | | | | | |
| LOUP FOUSSEREAU | | ON FILE | | | | | | |
| LOURD BAUMANNS | | ON FILE | | | | | | |
| LOURDES ANSLEY | | ON FILE | | | | | | |
| LOURDES CARDONA | | ON FILE | | | | | | |
| LOURDES CHESNUT | | ON FILE | | | | | | |
| LOURDES CLEMENT | | ON FILE | | | | | | |
| LOURDES FRITZ | | ON FILE | | | | | | |
| LOURDES JIMENEZ | | ON FILE | | | | | | |
| LOURDES MANGAS | | ON FILE | | | | | | |
| LOURDES NARCISSE | | ON FILE | | | | | | |
| LOURDES RAWLEY | | ON FILE | | | | | | |
| LOURDES RODRIGUEZ | | ON FILE | | | | | | |
| LOURDES SCHROEDER | | ON FILE | | | | | | |
| LOUVIENE CANLAS | | ON FILE | | | | | | |
| LOUVREMONLAINARD CAMILOSA | | ON FILE | | | | | | |
| LOVE LAINE CAAYON | | ON FILE | | | | | | |
| LOVEIL BELL | | ON FILE | | | | | | |
| LOVELEEN SINGH | | ON FILE | | | | | | |
| LOVELL MENTZER | | ON FILE | | | | | | |
| LOVELUCKY OCHIENG | | ON FILE | | | | | | |
| LOVELY KURIAKOSE | | ON FILE | | | | | | |
| LOVELY MITCHELL | | ON FILE | | | | | | |
| LOVELY TRELL CACHAO | | ON FILE | | | | | | |
| LOVELY VANYI | | ON FILE | | | | | | |
| LOVENTAS CHERA | | ON FILE | | | | | | |
| LOVER MCGILBERRY | | ON FILE | | | | | | |
| LOVIS AXON | | ON FILE | | | | | | |
| LOVIS KAUF | | ON FILE | | | | | | |
| LOWELL BELANY | | ON FILE | | | | | | |
| LOWELL COURVILLE | | ON FILE | | | | | | |
| LOWELL DIMKE | | ON FILE | | | | | | |
| LOWELL DIXON | | ON FILE | | | | | | |
| LOWELL DOUGLAS BYNUM | | ON FILE | | | | | | |
| LOWELL HEINKE | | ON FILE | | | | | | |
| LOWELL JASON ELLIOTT JR | | ON FILE | | | | | | |
| LOWELL LEWIS | | ON FILE | | | | | | |
| LOWELL MILLER | | ON FILE | | | | | | |
| LOWELL SALUD | | ON FILE | | | | | | |
| LOWELL SHORT | | ON FILE | | | | | | |
| LOWELL STEVEN LARK JR | | ON FILE | | | | | | |
| LOWELL TROYER | | ON FILE | | | | | | |
| LOXLEY WALTERS | | ON FILE | | | | | | |
| LOY RIPPLE | | ON FILE | | | | | | |
| LOY SAMPAIO | | ON FILE | | | | | | |
| LOY TAYLOR | | ON FILE | | | | | | |
| LOYD LUU | | ON FILE | | | | | | |
| LOYDEEN PULSIFER | | ON FILE | | | | | | |
| LTOSHA WILLIAMS | | ON FILE | | | | | | |
| LU CHEN | | ON FILE | | | | | | |
| LU CHING CHANG | | ON FILE | | | | | | |
| LU ENZHE | | ON FILE | | | | | | |
| LU JIANG | | ON FILE | | | | | | |
| LU LO | | ON FILE | | | | | | |
| LU PAN | | ON FILE | | | | | | |
| LU PHAM | | ON FILE | | | | | | |
| LU QIN | | ON FILE | | | | | | |
| LU SHA YU | | ON FILE | | | | | | |
| LU YIN | | ON FILE | | | | | | |
| LU ZHAO | | ON FILE | | | | | | |
| LUA SKEEL | | ON FILE | | | | | | |
| LUAI FAKHOURY | | ON FILE | | | | | | |
| LUAMEK DELOACH | | ON FILE | | | | | | |
| LUAN FERREIRA | | ON FILE | | | | | | |
| LUAN NGUYEN | | ON FILE | | | | | | |
| LUAN PHAM | | ON FILE | | | | | | |
| LUAN RAMOS DE OLIVEIRA | | ON FILE | | | | | | |
| LUAN SANTOS SEBBA | | ON FILE | | | | | | |
| LUANA PEREIRA | | ON FILE | | | | | | |
| LUANA PISANI WOJCIK | | ON FILE | | | | | | |
| LUANN AZETTA BUTLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUANN KAY LEJEUNE | | ON FILE | | | | | | |
| LUANN SHAUN | | ON FILE | | | | | | |
| LUANN TRACY | | ON FILE | | | | | | |
| LUANN VITELLO | | ON FILE | | | | | | |
| LUAREN BAILEY | | ON FILE | | | | | | |
| LUAT NGUYEN | | ON FILE | | | | | | |
| LUAY SALMAN | | ON FILE | | | | | | |
| LUBA MEDIANICK | | ON FILE | | | | | | |
| LUBA TSYPKIN | | ON FILE | | | | | | |
| LUBNA LUNDY | | ON FILE | | | | | | |
| LUBOMIR HRISTOV | | ON FILE | | | | | | |
| LUBY ARNOLD HAMM | | ON FILE | | | | | | |
| LUC CHU | | ON FILE | | | | | | |
| LUC COINNEACH RUSSELL | | ON FILE | | | | | | |
| LUC GARANT | | ON FILE | | | | | | |
| LUC HILDEBRAND | | ON FILE | | | | | | |
| LUC HOANG | | ON FILE | | | | | | |
| LUC MOSER | | ON FILE | | | | | | |
| LUC SOLBERG | | ON FILE | | | | | | |
| LUC TRAN | | ON FILE | | | | | | |
| LUC VAN BRAEKEL | | ON FILE | | | | | | |
| LUCA BELTRAMI | | ON FILE | | | | | | |
| LUCA CAIXETA | | ON FILE | | | | | | |
| LUCA CASTELLOTTO | | ON FILE | | | | | | |
| LUCA DAKOTA | | ON FILE | | | | | | |
| LUCA FERRIERI | | ON FILE | | | | | | |
| LUCA FRESH | | ON FILE | | | | | | |
| LUCA FUSATO | | ON FILE | | | | | | |
| LUCA JOSEPH HEISS | | ON FILE | | | | | | |
| LUCA MARQUARD | | ON FILE | | | | | | |
| LUCA PASSERI | | ON FILE | | | | | | |
| LUCA POMPEI | | ON FILE | | | | | | |
| LUCA ROBBIANO | | ON FILE | | | | | | |
| LUCA SPINAZZOLA | | ON FILE | | | | | | |
| LUCA TSENG | | ON FILE | | | | | | |
| LUCAN MELKONIAN | | ON FILE | | | | | | |
| LUCANUS LAM | | ON FILE | | | | | | |
| LUCAS ADAMS | | ON FILE | | | | | | |
| LUCAS AGUIAR | | ON FILE | | | | | | |
| LUCAS ALBERTS | | ON FILE | | | | | | |
| LUCAS ALEXANDER WALL | | ON FILE | | | | | | |
| LUCAS ANDREW WRAY | | ON FILE | | | | | | |
| LUCAS ANZILOTTI | | ON FILE | | | | | | |
| LUCAS ARAUJO | | ON FILE | | | | | | |
| LUCAS ARTAIZ | | ON FILE | | | | | | |
| LUCAS AYOUB | | ON FILE | | | | | | |
| LUCAS BAEHR | | ON FILE | | | | | | |
| LUCAS BALSINDE | | ON FILE | | | | | | |
| LUCAS BARNHART | | ON FILE | | | | | | |
| LUCAS BARON | | ON FILE | | | | | | |
| LUCAS BARRY | | ON FILE | | | | | | |
| LUCAS BAUER | | ON FILE | | | | | | |
| LUCAS BELL | | ON FILE | | | | | | |
| LUCAS BENOTSCH | | ON FILE | | | | | | |
| LUCAS BERNAL | | ON FILE | | | | | | |
| LUCAS BIZE | | ON FILE | | | | | | |
| LUCAS BLUMENFELD | | ON FILE | | | | | | |
| LUCAS BORROW | | ON FILE | | | | | | |
| LUCAS BOSHART | | ON FILE | | | | | | |
| LUCAS BOTELHO FRANCA PINTO | | ON FILE | | | | | | |
| LUCAS BRAEDEN SWERDLOW | | ON FILE | | | | | | |
| LUCAS BRITTON | | ON FILE | | | | | | |
| LUCAS BURGE | | ON FILE | | | | | | |
| LUCAS BURKE | | ON FILE | | | | | | |
| LUCAS BYRUM | | ON FILE | | | | | | |
| LUCAS CALAIS OLSEN | | ON FILE | | | | | | |
| LUCAS CAMPBELL | | ON FILE | | | | | | |
| LUCAS CARITA | | ON FILE | | | | | | |
| LUCAS CARLSON | | ON FILE | | | | | | |
| LUCAS CARUZO | | ON FILE | | | | | | |
| LUCAS CASTLE | | ON FILE | | | | | | |
| LUCAS CHWE | | ON FILE | | | | | | |
| LUCAS COHEN | | ON FILE | | | | | | |
| LUCAS CONSTANTINO LINHARES | | ON FILE | | | | | | |
| LUCAS CONSTENIUS | | ON FILE | | | | | | |
| LUCAS CORNEJOSARAVIA | | ON FILE | | | | | | |
| LUCAS COSOLO | | ON FILE | | | | | | |
| LUCAS CRIBBS | | ON FILE | | | | | | |
| LUCAS DARLING | | ON FILE | | | | | | |
| LUCAS DAVID DUNCAN | | ON FILE | | | | | | |
| LUCAS DAVIDSON | | ON FILE | | | | | | |
| LUCAS DAVIS | | ON FILE | | | | | | |
| LUCAS DAWSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS DAY | | ON FILE | | | | | | |
| LUCAS DENBLEYKER | | ON FILE | | | | | | |
| LUCAS DERRICK | | ON FILE | | | | | | |
| LUCAS DICKSON | | ON FILE | | | | | | |
| LUCAS DIPIETRANTONIO | | ON FILE | | | | | | |
| LUCAS DOHERTY | | ON FILE | | | | | | |
| LUCAS DOIRON | | ON FILE | | | | | | |
| LUCAS DOMINGUES | | ON FILE | | | | | | |
| LUCAS DUBYAK | | ON FILE | | | | | | |
| LUCAS EDGAR | | ON FILE | | | | | | |
| LUCAS ELLIOTT | | ON FILE | | | | | | |
| LUCAS ERB | | ON FILE | | | | | | |
| LUCAS EVANS | | ON FILE | | | | | | |
| LUCAS FAUDMAN | | ON FILE | | | | | | |
| LUCAS FOX | | ON FILE | | | | | | |
| LUCAS FREEMAN OLTS | | ON FILE | | | | | | |
| LUCAS GALLARDO | | ON FILE | | | | | | |
| LUCAS GALLMAN | | ON FILE | | | | | | |
| LUCAS GANRUDE | | ON FILE | | | | | | |
| LUCAS GARVEY | | ON FILE | | | | | | |
| LUCAS GAUTIER | | ON FILE | | | | | | |
| LUCAS GLOEGE | | ON FILE | | | | | | |
| LUCAS GOLDE | | ON FILE | | | | | | |
| LUCAS GONCALVES | | ON FILE | | | | | | |
| LUCAS GONSALVES | | ON FILE | | | | | | |
| LUCAS GRIESHEIMER | | ON FILE | | | | | | |
| LUCAS GRUHLKEY | | ON FILE | | | | | | |
| LUCAS GUIMOND | | ON FILE | | | | | | |
| LUCAS GUNDRY | | ON FILE | | | | | | |
| LUCAS HAMBLETON | | ON FILE | | | | | | |
| LUCAS HAMMOND | | ON FILE | | | | | | |
| LUCAS HANENKRATT | | ON FILE | | | | | | |
| LUCAS HARTWIG | | ON FILE | | | | | | |
| LUCAS HAYNES | | ON FILE | | | | | | |
| LUCAS HOFFMAN | | ON FILE | | | | | | |
| LUCAS HOKANSON | | ON FILE | | | | | | |
| LUCAS HOLCOMB | | ON FILE | | | | | | |
| LUCAS HORRELL | | ON FILE | | | | | | |
| LUCAS HUNT | | ON FILE | | | | | | |
| LUCAS HURD | | ON FILE | | | | | | |
| LUCAS IOSUE | | ON FILE | | | | | | |
| LUCAS JACKSON | | ON FILE | | | | | | |
| LUCAS JAMES HOLCOMB | | ON FILE | | | | | | |
| LUCAS JAMES KING | | ON FILE | | | | | | |
| LUCAS JENSEN | | ON FILE | | | | | | |
| LUCAS JOHN WAY | | ON FILE | | | | | | |
| LUCAS JON ZOUCHA | | ON FILE | | | | | | |
| LUCAS KERFELD | | ON FILE | | | | | | |
| LUCAS KIRCH | | ON FILE | | | | | | |
| LUCAS KNIGHT | | ON FILE | | | | | | |
| LUCAS KOK | | ON FILE | | | | | | |
| LUCAS KUEHN | | ON FILE | | | | | | |
| LUCAS L MORISON | | ON FILE | | | | | | |
| LUCAS LAMB | | ON FILE | | | | | | |
| LUCAS LAMBERT | | ON FILE | | | | | | |
| LUCAS LANDAETA | | ON FILE | | | | | | |
| LUCAS LANGE | | ON FILE | | | | | | |
| LUCAS LANTIS | | ON FILE | | | | | | |
| LUCAS LASLO FORD | | ON FILE | | | | | | |
| LUCAS LIN | | ON FILE | | | | | | |
| LUCAS LOWERY | | ON FILE | | | | | | |
| LUCAS LYONS | | ON FILE | | | | | | |
| LUCAS MADDY | | ON FILE | | | | | | |
| LUCAS MADRID | | ON FILE | | | | | | |
| LUCAS MAN | | ON FILE | | | | | | |
| LUCAS MARINO | | ON FILE | | | | | | |
| LUCAS MATHERS | | ON FILE | | | | | | |
| LUCAS MCCALLUM | | ON FILE | | | | | | |
| LUCAS MCCROSKEY | | ON FILE | | | | | | |
| LUCAS MCGARVEY | | ON FILE | | | | | | |
| LUCAS MCVAY | | ON FILE | | | | | | |
| LUCAS MCVEA | | ON FILE | | | | | | |
| LUCAS MEJIA | | ON FILE | | | | | | |
| LUCAS MILLER | | ON FILE | | | | | | |
| LUCAS MONTES SOZA | | ON FILE | | | | | | |
| LUCAS MORELLI | | ON FILE | | | | | | |
| LUCAS MORGAN | | ON FILE | | | | | | |
| LUCAS MOUTTET | | ON FILE | | | | | | |
| LUCAS MU | | ON FILE | | | | | | |
| LUCAS MUNNS | | ON FILE | | | | | | |
| LUCAS NAPIER | | ON FILE | | | | | | |
| LUCAS NASBERG | | ON FILE | | | | | | |
| LUCAS NEFF | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCAS OCHS | | ON FILE | | | | | | |
| LUCAS PADEN | | ON FILE | | | | | | |
| LUCAS PAYETTE | | ON FILE | | | | | | |
| LUCAS PEREIRA | | ON FILE | | | | | | |
| LUCAS PFEIFER | | ON FILE | | | | | | |
| LUCAS PIONTKOWSKI | | ON FILE | | | | | | |
| LUCAS PITTS | | ON FILE | | | | | | |
| LUCAS POSADA | | ON FILE | | | | | | |
| LUCAS PRATER | | ON FILE | | | | | | |
| LUCAS PRIOLO | | ON FILE | | | | | | |
| LUCAS RANDOLPH | | ON FILE | | | | | | |
| LUCAS RAPPOPORT | | ON FILE | | | | | | |
| LUCAS REGELIN | | ON FILE | | | | | | |
| LUCAS REUBEN SANDERS | | ON FILE | | | | | | |
| LUCAS RIBBINK | | ON FILE | | | | | | |
| LUCAS ROBBINS | | ON FILE | | | | | | |
| LUCAS ROSE | | ON FILE | | | | | | |
| LUCAS ROSELIUS | | ON FILE | | | | | | |
| LUCAS ROSETT | | ON FILE | | | | | | |
| LUCAS ROTTER | | ON FILE | | | | | | |
| LUCAS RUEDENBERG | | ON FILE | | | | | | |
| LUCAS SANOR | | ON FILE | | | | | | |
| LUCAS SANTOS | | ON FILE | | | | | | |
| LUCAS SCHAAF | | ON FILE | | | | | | |
| LUCAS SCHULTZ | | ON FILE | | | | | | |
| LUCAS SEARCH | | ON FILE | | | | | | |
| LUCAS SEBASTIAN ARIZU | | ON FILE | | | | | | |
| LUCAS SECOR | | ON FILE | | | | | | |
| LUCAS SHAPIRO | | ON FILE | | | | | | |
| LUCAS SHAPLAND | | ON FILE | | | | | | |
| LUCAS SHIGLEY | | ON FILE | | | | | | |
| LUCAS SHORTRIDGE | | ON FILE | | | | | | |
| LUCAS SIDNEY RYAN | | ON FILE | | | | | | |
| LUCAS SMIAROWSKI | | ON FILE | | | | | | |
| LUCAS SOARES | | ON FILE | | | | | | |
| LUCAS SOBCZAK | | ON FILE | | | | | | |
| LUCAS SPRINGER | | ON FILE | | | | | | |
| LUCAS STAMPS | | ON FILE | | | | | | |
| LUCAS STEGEMAN | | ON FILE | | | | | | |
| LUCAS SWOBODA | | ON FILE | | | | | | |
| LUCAS TANCAS | | ON FILE | | | | | | |
| LUCAS TCHEYAN | | ON FILE | | | | | | |
| LUCAS TEDFORD | | ON FILE | | | | | | |
| LUCAS TESCHENDORF | | ON FILE | | | | | | |
| LUCAS THEIS | | ON FILE | | | | | | |
| LUCAS THUEMMEL | | ON FILE | | | | | | |
| LUCAS TONDERA | | ON FILE | | | | | | |
| LUCAS TORRONE | | ON FILE | | | | | | |
| LUCAS TRAGOS | | ON FILE | | | | | | |
| LUCAS VANDENBERG | | ON FILE | | | | | | |
| LUCAS VITULLO | | ON FILE | | | | | | |
| LUCAS VOLKMAR | | ON FILE | | | | | | |
| LUCAS WALKER | | ON FILE | | | | | | |
| LUCAS WARKENTHIEN | | ON FILE | | | | | | |
| LUCAS WHALEY | | ON FILE | | | | | | |
| LUCAS WHITE | | ON FILE | | | | | | |
| LUCAS WIGGINS | | ON FILE | | | | | | |
| LUCAS WINSTEAD | | ON FILE | | | | | | |
| LUCAS WOLFGANG | | ON FILE | | | | | | |
| LUCAS WOOLARD | | ON FILE | | | | | | |
| LUCAS WYLAND | | ON FILE | | | | | | |
| LUCAS YANEZ | | ON FILE | | | | | | |
| LUCAS YOUNG | | ON FILE | | | | | | |
| LUCAS ZAHORIK | | ON FILE | | | | | | |
| LUCCAS GRECO | | ON FILE | | | | | | |
| LUCCAS RODOR | | ON FILE | | | | | | |
| LUCE BERTHE VATEL | | ON FILE | | | | | | |
| LUCELIA CABELLO | | ON FILE | | | | | | |
| LUCIA ALPER | | ON FILE | | | | | | |
| LUCIA ANDRAKIN | | ON FILE | | | | | | |
| LUCIA CHACON | | ON FILE | | | | | | |
| LUCIA CHAN | | ON FILE | | | | | | |
| LUCIA DEMMITT | | ON FILE | | | | | | |
| LUCIA F CARTER | | ON FILE | | | | | | |
| LUCIA HIGHLEY ESKEY | | ON FILE | | | | | | |
| LUCIA KAHRS | | ON FILE | | | | | | |
| LUCIA KIM AUGUST | | ON FILE | | | | | | |
| LUCIA MANOSALVAS | | ON FILE | | | | | | |
| LUCIA MATEIU | | ON FILE | | | | | | |
| LUCIA NISHIZAWA-RODRIGUEZ | | ON FILE | | | | | | |
| LUCIA OCHOA | | ON FILE | | | | | | |
| LUCIA SEIDL | | ON FILE | | | | | | |
| LUCIA-HIEN XUAN TRAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIAN FLORIAN IOJA | | ON FILE | | | | | | |
| LUCIAN FREEMAN | | ON FILE | | | | | | |
| LUCIAN NEELY | | ON FILE | | | | | | |
| LUCIAN POLOCOSER | | ON FILE | | | | | | |
| LUCIAN POSTON | | ON FILE | | | | | | |
| LUCIAN RASHAWN SAVAGE | | ON FILE | | | | | | |
| LUCIAN STROIE | | ON FILE | | | | | | |
| LUCIAN YOGARAJAH | | ON FILE | | | | | | |
| LUCIANA DRIVER | | ON FILE | | | | | | |
| LUCIANA GREENIDGE | | ON FILE | | | | | | |
| LUCIANNA FENDER | | ON FILE | | | | | | |
| LUCIANO ALMIRON | | ON FILE | | | | | | |
| LUCIANO BERNAL | | ON FILE | | | | | | |
| LUCIANO CUNEO | | ON FILE | | | | | | |
| LUCIANO DIBENARDO | | ON FILE | | | | | | |
| LUCIANO DICARLO | | ON FILE | | | | | | |
| LUCIANO FIORE | | ON FILE | | | | | | |
| LUCIANO FRASKE LUCERO | | ON FILE | | | | | | |
| LUCIANO GONZALEZ | | ON FILE | | | | | | |
| LUCIANO MUNITA BARBOSA | | ON FILE | | | | | | |
| LUCIANO PABLO | | ON FILE | | | | | | |
| LUCIANO POLO | | ON FILE | | | | | | |
| LUCIANO RAMOS | | ON FILE | | | | | | |
| LUCIANO SALVATORELLI | | ON FILE | | | | | | |
| LUCIANO SANKOWICH | | ON FILE | | | | | | |
| LUCIANO SMITH | | ON FILE | | | | | | |
| LUCIE KALOUSOVA | | ON FILE | | | | | | |
| LUCIE PAIGE | | ON FILE | | | | | | |
| LUCIE SMITH | | ON FILE | | | | | | |
| LUCIELLE BLESSING | | ON FILE | | | | | | |
| LUCIEN EZROS | | ON FILE | | | | | | |
| LUCIEN MORIN | | ON FILE | | | | | | |
| LUCIEN PARR | | ON FILE | | | | | | |
| LUCIEN PIERRE JR | | ON FILE | | | | | | |
| LUCIEN RIZIO | | ON FILE | | | | | | |
| LUCILA DURAN | | ON FILE | | | | | | |
| LUCILA OLGUIN | | ON FILE | | | | | | |
| LUCILA RITTERSTEIN | | ON FILE | | | | | | |
| LUCILLE BRADLEY | | ON FILE | | | | | | |
| LUCILLE GOMES | | ON FILE | | | | | | |
| LUCILLE STEINBRUNNER | | ON FILE | | | | | | |
| LUCINA VELASQUEZ | | ON FILE | | | | | | |
| LUCINDA CARRIGAN | | ON FILE | | | | | | |
| LUCINDA CAVALLO | | ON FILE | | | | | | |
| LUCINDA CRENSHAW | | ON FILE | | | | | | |
| LUCINDA MADDEN | | ON FILE | | | | | | |
| LUCINDA MORRIS | | ON FILE | | | | | | |
| LUCINDA SHEPARD | | ON FILE | | | | | | |
| LUCINDE DUET | | ON FILE | | | | | | |
| LUCINE KENDERJIAN | | ON FILE | | | | | | |
| LUCINEIA MCDOWELL | | ON FILE | | | | | | |
| LUCIO AMBRIZ MONTANEZ | | ON FILE | | | | | | |
| LUCIO CARDOSO | | ON FILE | | | | | | |
| LUCIO DELEON | | ON FILE | | | | | | |
| LUCIOUS BELL | | ON FILE | | | | | | |
| LUCIOUS III SMITH | | ON FILE | | | | | | |
| LUCIOUS OLIVER | | ON FILE | | | | | | |
| LUCIUS FERREIRA HIBBARD | | ON FILE | | | | | | |
| LUCIUS MCGHEE | | ON FILE | | | | | | |
| LUCKSON DAUPHIN | | ON FILE | | | | | | |
| LUCKY CHA | | ON FILE | | | | | | |
| LUCKY JOHN PHILIP BENEDICTO | | ON FILE | | | | | | |
| LUCKY MKOSANA | | ON FILE | | | | | | |
| LUCKY TAYLOR | | ON FILE | | | | | | |
| LUCKY WINEBARGER | | ON FILE | | | | | | |
| LUCLEASA HENRY | | ON FILE | | | | | | |
| LUCRETIA MARKS | | ON FILE | | | | | | |
| LUCUS TYLER | | ON FILE | | | | | | |
| LUCY ABRAMIAN | | ON FILE | | | | | | |
| LUCY ANGUILANO | | ON FILE | | | | | | |
| LUCY BAJCIC | | ON FILE | | | | | | |
| LUCY CORTEZ | | ON FILE | | | | | | |
| LUCY EDWARDS | | ON FILE | | | | | | |
| LUCY ESCOBAR | | ON FILE | | | | | | |
| LUCY FAIRWEATHER | | ON FILE | | | | | | |
| LUCY FOSTER | | ON FILE | | | | | | |
| LUCY KELLEY-WEEKS | | ON FILE | | | | | | |
| LUCY LEI | | ON FILE | | | | | | |
| LUCY MAKS | | ON FILE | | | | | | |
| LUCY MARTINEZ | | ON FILE | | | | | | |
| LUCY MIRIGO KANYI | | ON FILE | | | | | | |
| LUCY NEUMEYER | | ON FILE | | | | | | |
| LUCY PINELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCY REYES | | ON FILE | | | | | | |
| LUCY RIDENOUR | | ON FILE | | | | | | |
| LUCY ROEMER | | ON FILE | | | | | | |
| LUCY SIMPSON | | ON FILE | | | | | | |
| LUCY WANG | | ON FILE | | | | | | |
| LUCY WEN | | ON FILE | | | | | | |
| LUCY YEE | | ON FILE | | | | | | |
| LUCYCAN LY | | ON FILE | | | | | | |
| LUCYNA CYGANEK | | ON FILE | | | | | | |
| LUDIM CASTILLO | | ON FILE | | | | | | |
| LUDIVICO MANUEL VIRAY | | ON FILE | | | | | | |
| LUDMILA KAFANOVA | | ON FILE | | | | | | |
| LUDMILA KUZNETSOVA | | ON FILE | | | | | | |
| LUDMILLA LIMA | | ON FILE | | | | | | |
| LUDOVIC BAYAC | | ON FILE | | | | | | |
| LUDOVIC PIMENTA | | ON FILE | | | | | | |
| LUDOVICK BANCOD | | ON FILE | | | | | | |
| LUDWIG CENTINO | | ON FILE | | | | | | |
| LUDWIG SCHWEIGHOFER | | ON FILE | | | | | | |
| LUDWIN AYALA | | ON FILE | | | | | | |
| LUDWIN GRANDE | | ON FILE | | | | | | |
| LUDWIN LOPEZ | | ON FILE | | | | | | |
| LUDWING CASTILLO HINOJOSA | | ON FILE | | | | | | |
| LUDWING M SIEBENHOR | | ON FILE | | | | | | |
| LUE YANG | | ON FILE | | | | | | |
| LUELLA AONA | | ON FILE | | | | | | |
| LUFUNGULO MAZIMBA | | ON FILE | | | | | | |
| LUGA PODESTA | | ON FILE | | | | | | |
| LUGIALSIL RAMIREZ | | ON FILE | | | | | | |
| LUICE YANG | | ON FILE | | | | | | |
| LUICHI SANTIAGO | | ON FILE | | | | | | |
| LUIGI BONGIOVI | | ON FILE | | | | | | |
| LUIGI CERVANTES | | ON FILE | | | | | | |
| LUIGI CORTEZ | | ON FILE | | | | | | |
| LUIGI GRASSO | | ON FILE | | | | | | |
| LUIGI GUERRERO | | ON FILE | | | | | | |
| LUIGI MARI | | ON FILE | | | | | | |
| LUIGI MONTANARO | | ON FILE | | | | | | |
| LUIGI RUZZI BACCALA | | ON FILE | | | | | | |
| LUIS A ABREU | | ON FILE | | | | | | |
| LUIS A BORBON PARDO | | ON FILE | | | | | | |
| LUIS A JR RIOS | | ON FILE | | | | | | |
| LUIS ABANTO | | ON FILE | | | | | | |
| LUIS AGUDELO | | ON FILE | | | | | | |
| LUIS ALBERTO AYALA | | ON FILE | | | | | | |
| LUIS ALBERTO RAMIREZ LLL | | ON FILE | | | | | | |
| LUIS ALEJOS | | ON FILE | | | | | | |
| LUIS ALFONSO BOLIVAR RAMOS | | ON FILE | | | | | | |
| LUIS ALLEN | | ON FILE | | | | | | |
| LUIS ALONSO GUZMAN | | ON FILE | | | | | | |
| LUIS ALVA | | ON FILE | | | | | | |
| LUIS ALVAREZ LOPEZ | | ON FILE | | | | | | |
| LUIS ANDRES HERRERA GONZALEZ | | ON FILE | | | | | | |
| LUIS ANGEL INOA | | ON FILE | | | | | | |
| LUIS ANGEL RUIZ RAMIREZ | | ON FILE | | | | | | |
| LUIS ANGUIANO | | ON FILE | | | | | | |
| LUIS ANTONIO GARCIA LOPEZ | | ON FILE | | | | | | |
| LUIS ANTONIO GONZALEZ ARTEAGA | | ON FILE | | | | | | |
| LUIS ANTONIO HERNANDEZ | | ON FILE | | | | | | |
| LUIS ANTONIO HUERTA-CHATO | | ON FILE | | | | | | |
| LUIS ANTONIO VERA-JUSINO | | ON FILE | | | | | | |
| LUIS ARBOLAY MARTINEZ | | ON FILE | | | | | | |
| LUIS ARMAS | | ON FILE | | | | | | |
| LUIS ARMIJOS | | ON FILE | | | | | | |
| LUIS ARNALDO MACHUCA VEGA | | ON FILE | | | | | | |
| LUIS ARTEAGA | | ON FILE | | | | | | |
| LUIS ARTURO LÓPEZ DUARTE | | ON FILE | | | | | | |
| LUIS ASENCIO | | ON FILE | | | | | | |
| LUIS BALCEDA | | ON FILE | | | | | | |
| LUIS BALINAS | | ON FILE | | | | | | |
| LUIS BALLEZA | | ON FILE | | | | | | |
| LUIS BARBA | | ON FILE | | | | | | |
| LUIS BARDISA | | ON FILE | | | | | | |
| LUIS BAYALA | | ON FILE | | | | | | |
| LUIS BENDAÑA | | ON FILE | | | | | | |
| LUIS BENITEZ | | ON FILE | | | | | | |
| LUIS BERAUN | | ON FILE | | | | | | |
| LUIS BERNAL MORA | | ON FILE | | | | | | |
| LUIS BERNARDO | | ON FILE | | | | | | |
| LUIS BERNARDO MERCHANT | | ON FILE | | | | | | |
| LUIS BERTOT | | ON FILE | | | | | | |
| LUIS BERTRAND-OTERO | | ON FILE | | | | | | |
| LUIS BETHANCOURT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS BETHENCOURT | | ON FILE | | | | | | |
| LUIS BOADA JR | | ON FILE | | | | | | |
| LUIS BONILLA | | ON FILE | | | | | | |
| LUIS BONTA | | ON FILE | | | | | | |
| LUIS BRETÓN | | ON FILE | | | | | | |
| LUIS BRIZUELA | | ON FILE | | | | | | |
| LUIS BUENO | | ON FILE | | | | | | |
| LUIS BURELLI | | ON FILE | | | | | | |
| LUIS CABELLO | | ON FILE | | | | | | |
| LUIS CABRERA | | ON FILE | | | | | | |
| LUIS CAJILEMA | | ON FILE | | | | | | |
| LUIS CALDERON DE LA BARCA | | ON FILE | | | | | | |
| LUIS CALDERON JR | | ON FILE | | | | | | |
| LUIS CALVILLO | | ON FILE | | | | | | |
| LUIS CAMERO | | ON FILE | | | | | | |
| LUIS CANCINO RUIZ | | ON FILE | | | | | | |
| LUIS CANTU | | ON FILE | | | | | | |
| LUIS CAPESTANY | | ON FILE | | | | | | |
| LUIS CARDENAS | | ON FILE | | | | | | |
| LUIS CARPIO SANTOS | | ON FILE | | | | | | |
| LUIS CASADO | | ON FILE | | | | | | |
| LUIS CASILLAS | | ON FILE | | | | | | |
| LUIS CASTILLO | | ON FILE | | | | | | |
| LUIS CASTRO MONTERO | | ON FILE | | | | | | |
| LUIS CERVANTES | | ON FILE | | | | | | |
| LUIS CHAVES | | ON FILE | | | | | | |
| LUIS CHAVEZ | | ON FILE | | | | | | |
| LUIS CHAVEZ GIL | | ON FILE | | | | | | |
| LUIS CHECA | | ON FILE | | | | | | |
| LUIS CINTRON | | ON FILE | | | | | | |
| LUIS CIUDAD | | ON FILE | | | | | | |
| LUIS COLLAZO | | ON FILE | | | | | | |
| LUIS COLON | | ON FILE | | | | | | |
| LUIS COLON ARZUAGA | | ON FILE | | | | | | |
| LUIS CONTRERAS | | ON FILE | | | | | | |
| LUIS CONTRERAS CUARTAS | | ON FILE | | | | | | |
| LUIS CORDERO | | ON FILE | | | | | | |
| LUIS CORDOBA | | ON FILE | | | | | | |
| LUIS CORTAIN | | ON FILE | | | | | | |
| LUIS COSTA JR | | ON FILE | | | | | | |
| LUIS CUEVAS | | ON FILE | | | | | | |
| LUIS DANIELVAZQUEZ GONZALEZ | | ON FILE | | | | | | |
| LUIS DARIEL MARTINEZ | | ON FILE | | | | | | |
| LUIS DAVID | | ON FILE | | | | | | |
| LUIS DE JESUS DIAZ | | ON FILE | | | | | | |
| LUIS DEL VALLE | | ON FILE | | | | | | |
| LUIS DELATORRE | | ON FILE | | | | | | |
| LUIS DELGADILLO | | ON FILE | | | | | | |
| LUIS DELGADO-ZEPEDA | | ON FILE | | | | | | |
| LUIS DEOLEO | | ON FILE | | | | | | |
| LUIS DODERO | | ON FILE | | | | | | |
| LUIS DOMINGUEZ | | ON FILE | | | | | | |
| LUIS DORAY | | ON FILE | | | | | | |
| LUIS DOVALE | | ON FILE | | | | | | |
| LUIS DRIVER | | ON FILE | | | | | | |
| LUIS DUENAS | | ON FILE | | | | | | |
| LUIS DURAN GOMEZ | | ON FILE | | | | | | |
| LUIS E GALVAN GUERRERO | | ON FILE | | | | | | |
| LUIS EDUARDOVALENCIA TORRES | | ON FILE | | | | | | |
| LUIS ELIAS | | ON FILE | | | | | | |
| LUIS ENRIQUE ARROYO PIERANTONI | | ON FILE | | | | | | |
| LUIS ENRIQUE DOMINGUEZ | | ON FILE | | | | | | |
| LUIS ENRIQUE TURCIOS | | ON FILE | | | | | | |
| LUIS ENRIQUE VILATO SOLARES | | ON FILE | | | | | | |
| LUIS ESCOBAR | | ON FILE | | | | | | |
| LUIS ESPINDOLA | | ON FILE | | | | | | |
| LUIS ESPINDOLA-HERNANDEZ | | ON FILE | | | | | | |
| LUIS ESPINOZA MEDRANO | | ON FILE | | | | | | |
| LUIS ESQUENAZI | | ON FILE | | | | | | |
| LUIS ESTEVEZ | | ON FILE | | | | | | |
| LUIS ESTRELLA | | ON FILE | | | | | | |
| LUIS F PANTIN | | ON FILE | | | | | | |
| LUIS FELIPE MENDEZ PACHECO | | ON FILE | | | | | | |
| LUIS FELIPE RAMIREZMAGANA | | ON FILE | | | | | | |
| LUIS FERNANDEZ | | ON FILE | | | | | | |
| LUIS FERNANDO BRASIL DE OLIVEIRA | | ON FILE | | | | | | |
| LUIS FERNANDO CEVADADEPARIS | | ON FILE | | | | | | |
| LUIS FERREIRA JR | | ON FILE | | | | | | |
| LUIS FIGUEROA | | ON FILE | | | | | | |
| LUIS FONTIVEROS | | ON FILE | | | | | | |
| LUIS FRAGOSO | | ON FILE | | | | | | |
| LUIS FUENTES | | ON FILE | | | | | | |
| LUIS GALICIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS GARDEAZABAL | | ON FILE | | | | | | |
| LUIS GARZA | | ON FILE | | | | | | |
| LUIS GERARDO PARIS | | ON FILE | | | | | | |
| LUIS GERONIMO JR | | ON FILE | | | | | | |
| LUIS GILBERTO CHAVEZ JR. | | ON FILE | | | | | | |
| LUIS GILBERTO GUAMAN CACERES | | ON FILE | | | | | | |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | | ON FILE | | | | | | |
| LUIS GRANIZO CHAVEZ | | ON FILE | | | | | | |
| LUIS GRIMALDI | | ON FILE | | | | | | |
| LUIS GUARDADO | | ON FILE | | | | | | |
| LUIS GUERRERO | | ON FILE | | | | | | |
| LUIS GURROLA | | ON FILE | | | | | | |
| LUIS GURULE | | ON FILE | | | | | | |
| LUIS GUSTAVO DIAZ | | ON FILE | | | | | | |
| LUIS GUZMAN RIVERA | | ON FILE | | | | | | |
| LUIS GUZMAN-CARRANZA | | ON FILE | | | | | | |
| LUIS H BRITO SIQUEIRA | | ON FILE | | | | | | |
| LUIS HUERTA | | ON FILE | | | | | | |
| LUIS HUMBERTO MARENGO | | ON FILE | | | | | | |
| LUIS HURTADO | | ON FILE | | | | | | |
| LUIS IBANEZ | | ON FILE | | | | | | |
| LUIS IHARA | | ON FILE | | | | | | |
| LUIS IRIZARRY | | ON FILE | | | | | | |
| LUIS JACOBO | | ON FILE | | | | | | |
| LUIS JASSO SEGOVIA | | ON FILE | | | | | | |
| LUIS JOEL FELIZ DE LA CRUZ | | ON FILE | | | | | | |
| LUIS JORDAN | | ON FILE | | | | | | |
| LUIS JOSE LOPEZ | | ON FILE | | | | | | |
| LUIS JR CALDERON | | ON FILE | | | | | | |
| LUIS KONTOROVSKY | | ON FILE | | | | | | |
| LUIS LANDEROS | | ON FILE | | | | | | |
| LUIS LARA | | ON FILE | | | | | | |
| LUIS LAUSELL | | ON FILE | | | | | | |
| LUIS LECHUGA | | ON FILE | | | | | | |
| LUIS LEDESMA | | ON FILE | | | | | | |
| LUIS LEDEZMA | | ON FILE | | | | | | |
| LUIS LEGRO CORREA | | ON FILE | | | | | | |
| LUIS LEI | | ON FILE | | | | | | |
| LUIS LEIVA | | ON FILE | | | | | | |
| LUIS LEOBARDO TREVINO | | ON FILE | | | | | | |
| LUIS LIAS | | ON FILE | | | | | | |
| LUIS LINARES | | ON FILE | | | | | | |
| LUIS LIZAMA | | ON FILE | | | | | | |
| LUIS LOC | | ON FILE | | | | | | |
| LUIS LOPEZ | | ON FILE | | | | | | |
| LUIS LOPEZ CASILLAS | | ON FILE | | | | | | |
| LUIS LUGO | | ON FILE | | | | | | |
| LUIS LUNARODRIGUEZ | | ON FILE | | | | | | |
| LUIS M DIAZ | | ON FILE | | | | | | |
| LUIS MADERO BELTRAN | | ON FILE | | | | | | |
| LUIS MAGALLON | | ON FILE | | | | | | |
| LUIS MAGAÑA | | ON FILE | | | | | | |
| LUIS MAJANO | | ON FILE | | | | | | |
| LUIS MALDONADO | | ON FILE | | | | | | |
| LUIS MALPICA | | ON FILE | | | | | | |
| LUIS MALTRANA | | ON FILE | | | | | | |
| LUIS MANUEL BEYRA | | ON FILE | | | | | | |
| LUIS MANZANO | | ON FILE | | | | | | |
| LUIS MARIA MARTINEZ PITA | | ON FILE | | | | | | |
| LUIS MARIO PEREA CORONA | | ON FILE | | | | | | |
| LUIS MARISCAL | | ON FILE | | | | | | |
| LUIS MARRUFO | | ON FILE | | | | | | |
| LUIS MARTIN DEL CAMPO | | ON FILE | | | | | | |
| LUIS MARTINEZ ARIZA | | ON FILE | | | | | | |
| LUIS MARTINEZ LUNA | | ON FILE | | | | | | |
| LUIS MEJIA GARCIA | | ON FILE | | | | | | |
| LUIS MENDEZ | | ON FILE | | | | | | |
| LUIS MENDOZA | | ON FILE | | | | | | |
| LUIS MENDOZA-MORA | | ON FILE | | | | | | |
| LUIS MENESES | | ON FILE | | | | | | |
| LUIS MICHEL | | ON FILE | | | | | | |
| LUIS MIGUEL ORTIZ AGOSTO | | ON FILE | | | | | | |
| LUIS MING LIPCHAK | | ON FILE | | | | | | |
| LUIS MONCAYO | | ON FILE | | | | | | |
| LUIS MONROY | | ON FILE | | | | | | |
| LUIS MONTE | | ON FILE | | | | | | |
| LUIS MONTIJO | | ON FILE | | | | | | |
| LUIS MORENO | | ON FILE | | | | | | |
| LUIS MORILLO CABRERA | | ON FILE | | | | | | |
| LUIS MORONTA | | ON FILE | | | | | | |
| LUIS MOSQUERA | | ON FILE | | | | | | |
| LUIS MUNOZ | | ON FILE | | | | | | |
| LUIS NATANAEL CARBAJAL CHAUCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS NAVARRO | | ON FILE | | | | | | |
| LUIS NEVAREZ | | ON FILE | | | | | | |
| LUIS NOE ALGARIN | | ON FILE | | | | | | |
| LUIS NOLASCO | | ON FILE | | | | | | |
| LUIS NOPERI | | ON FILE | | | | | | |
| LUIS NUNEZ | | ON FILE | | | | | | |
| LUIS OCASIO TRINIDAD | | ON FILE | | | | | | |
| LUIS OLIVERA | | ON FILE | | | | | | |
| LUIS OLIVO | | ON FILE | | | | | | |
| LUIS ONTIVEROS | | ON FILE | | | | | | |
| LUIS ORTIZ JR | | ON FILE | | | | | | |
| LUIS OSIO | | ON FILE | | | | | | |
| LUIS OSPINA | | ON FILE | | | | | | |
| LUIS OUIDA | | ON FILE | | | | | | |
| LUIS PAGAN | | ON FILE | | | | | | |
| LUIS PALOMERA | | ON FILE | | | | | | |
| LUIS PASTOR | | ON FILE | | | | | | |
| LUIS PECHNER | | ON FILE | | | | | | |
| LUIS PEDRAZA | | ON FILE | | | | | | |
| LUIS PENA | | ON FILE | | | | | | |
| LUIS PEÑA ACOSTA | | ON FILE | | | | | | |
| LUIS PENA AMARANTE | | ON FILE | | | | | | |
| LUIS PENAGOS | | ON FILE | | | | | | |
| LUIS PENAHERRERA | | ON FILE | | | | | | |
| LUIS PENALOZA | | ON FILE | | | | | | |
| LUIS PENARANDA | | ON FILE | | | | | | |
| LUIS PERALTA | | ON FILE | | | | | | |
| LUIS PIMENTEL | | ON FILE | | | | | | |
| LUIS PORTAL | | ON FILE | | | | | | |
| LUIS PORTILLO | | ON FILE | | | | | | |
| LUIS PORTUONDO | | ON FILE | | | | | | |
| LUIS PRIETO | | ON FILE | | | | | | |
| LUIS PROANO | | ON FILE | | | | | | |
| LUIS PULIDO SANCHEZ | | ON FILE | | | | | | |
| LUIS QUIJANO | | ON FILE | | | | | | |
| LUIS QUINTANILLA | | ON FILE | | | | | | |
| LUIS R LOPEZ SANCHEZ | | ON FILE | | | | | | |
| LUIS R MORAN | | ON FILE | | | | | | |
| LUIS RAMON | | ON FILE | | | | | | |
| LUIS RAVELO | | ON FILE | | | | | | |
| LUIS RENDON JR | | ON FILE | | | | | | |
| LUIS REXACH | | ON FILE | | | | | | |
| LUIS REYES RODRIGUEZ | | ON FILE | | | | | | |
| LUIS RICARDO MOJICA | | ON FILE | | | | | | |
| LUIS RINCON | | ON FILE | | | | | | |
| LUIS RIOS | | ON FILE | | | | | | |
| LUIS RIVAS | | ON FILE | | | | | | |
| LUIS RIVERA | | ON FILE | | | | | | |
| LUIS RIVERA JR | | ON FILE | | | | | | |
| LUIS ROBLES | | ON FILE | | | | | | |
| LUIS RODRIGUEZ JR | | ON FILE | | | | | | |
| LUIS RODRIGUEZ-LLANOS | | ON FILE | | | | | | |
| LUIS ROLDAN | | ON FILE | | | | | | |
| LUIS ROSA | | ON FILE | | | | | | |
| LUIS ROSARIO | | ON FILE | | | | | | |
| LUIS ROSAS | | ON FILE | | | | | | |
| LUIS SALVADOR AMAYA | | ON FILE | | | | | | |
| LUIS SANDOVAL | | ON FILE | | | | | | |
| LUIS SANZ | | ON FILE | | | | | | |
| LUIS SEGURA | | ON FILE | | | | | | |
| LUIS SELAN | | ON FILE | | | | | | |
| LUIS SENGES | | ON FILE | | | | | | |
| LUIS SEREIX | | ON FILE | | | | | | |
| LUIS SIGUENZA | | ON FILE | | | | | | |
| LUIS SORINAS MORALES | | ON FILE | | | | | | |
| LUIS SOSTRE | | ON FILE | | | | | | |
| LUIS SOTA | | ON FILE | | | | | | |
| LUIS SOTO | | ON FILE | | | | | | |
| LUIS SOTO RODRIGUEZ | | ON FILE | | | | | | |
| LUIS TACHIQUIN | | ON FILE | | | | | | |
| LUIS TAGLE | | ON FILE | | | | | | |
| LUIS TAPIA | | ON FILE | | | | | | |
| LUIS TEJADA | | ON FILE | | | | | | |
| LUIS TELLO | | ON FILE | | | | | | |
| LUIS TERRAZAS | | ON FILE | | | | | | |
| LUIS TIRADO | | ON FILE | | | | | | |
| LUIS TIRADO-STOLL | | ON FILE | | | | | | |
| LUIS TREJO | | ON FILE | | | | | | |
| LUIS TUCEN | | ON FILE | | | | | | |
| LUIS VALDES | | ON FILE | | | | | | |
| LUIS VALDEZ | | ON FILE | | | | | | |
| LUIS VALDIVIA | | ON FILE | | | | | | |
| LUIS VALETTE DAVILA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS VALLE | | ON FILE | | | | | | |
| LUIS VARGAS | | ON FILE | | | | | | |
| LUIS VASQUEZ | | ON FILE | | | | | | |
| LUIS VELOZ | | ON FILE | | | | | | |
| LUIS VENTO | | ON FILE | | | | | | |
| LUIS VERA | | ON FILE | | | | | | |
| LUIS VERDECIA | | ON FILE | | | | | | |
| LUIS VILLA | | ON FILE | | | | | | |
| LUIS VILLAFANE | | ON FILE | | | | | | |
| LUIS XAVIER | | ON FILE | | | | | | |
| LUIS YAMIL BERRIOS RAMOS | | ON FILE | | | | | | |
| LUIS YEPEZ CARMONA | | ON FILE | | | | | | |
| LUIS YESCAS-VILLALVA | | ON FILE | | | | | | |
| LUIS ZAPATA | | ON FILE | | | | | | |
| LUIS ZEPEDA | | ON FILE | | | | | | |
| LUIS. M ARNER | | ON FILE | | | | | | |
| LUISA BARTLETT | | ON FILE | | | | | | |
| LUISA FEINGLASS | | ON FILE | | | | | | |
| LUISA GRANADA-GOMEZ | | ON FILE | | | | | | |
| LUISA MARQUEZ | | ON FILE | | | | | | |
| LUISA MEDINA | | ON FILE | | | | | | |
| LUISA PENA PENA | | ON FILE | | | | | | |
| LUISALEJANDRO LANDEROSMARTINEZ | | ON FILE | | | | | | |
| LUISANGEL VELIZ | | ON FILE | | | | | | |
| LUISANTONIOHIPO SANDICO | | ON FILE | | | | | | |
| LUISE SCHMID | | ON FILE | | | | | | |
| LUIS-ERNESTO FLORES | | ON FILE | | | | | | |
| LUISINHO ALVARADO | | ON FILE | | | | | | |
| LUISITO CHING | | ON FILE | | | | | | |
| LUIS-MIGUEL ASTE-HERRERA | | ON FILE | | | | | | |
| LUIZ BERTOLDO FILHO | | ON FILE | | | | | | |
| LUIZ DE MACEDO | | ON FILE | | | | | | |
| LUIZ DO PRADO | | ON FILE | | | | | | |
| LUIZ FERNANDO LEONAVICIUS FRANCO | | ON FILE | | | | | | |
| LUIZ FERREIRA | | ON FILE | | | | | | |
| LUIZ FILIPE STENICO SANGIORGI | | ON FILE | | | | | | |
| LUIZ FRANCISCO | | ON FILE | | | | | | |
| LUIZ HIRAGA | | ON FILE | | | | | | |
| LUIZ JIMENEZ | | ON FILE | | | | | | |
| LUIZ LOPES | | ON FILE | | | | | | |
| LUIZ MANUEL MUNOZ GUTIERREZ | | ON FILE | | | | | | |
| LUIZ PETTI | | ON FILE | | | | | | |
| LUIZ SANTOS SR | | ON FILE | | | | | | |
| LUIZ URASHIMA | | ON FILE | | | | | | |
| LUIZA KOTZEN | | ON FILE | | | | | | |
| LUIZA TERESHCHUK | | ON FILE | | | | | | |
| LUIZA WRIGHT | | ON FILE | | | | | | |
| LUIZANGEL WALLE | | ON FILE | | | | | | |
| LUJING LIU | | ON FILE | | | | | | |
| LUKA BILIC | | ON FILE | | | | | | |
| LUKA GRUJIC | | ON FILE | | | | | | |
| LUKÁŠ BISKUP | | ON FILE | | | | | | |
| LUKAS BJORKMAN | | ON FILE | | | | | | |
| LUKAS BRAZDEIKIS | | ON FILE | | | | | | |
| LUKAS BRENHOLT | | ON FILE | | | | | | |
| LUKAS DELIBERO | | ON FILE | | | | | | |
| LUKAS DELONG | | ON FILE | | | | | | |
| LUKAS EYTH | | ON FILE | | | | | | |
| LUKAS GUST | | ON FILE | | | | | | |
| LUKAS HAMMES | | ON FILE | | | | | | |
| LUKAS KENIMER | | ON FILE | | | | | | |
| LUKAS MAI | | ON FILE | | | | | | |
| LUKAS NIKLASSON | | ON FILE | | | | | | |
| LUKAS PAYNE | | ON FILE | | | | | | |
| LUKAS PHU | | ON FILE | | | | | | |
| LUKAS PRACHER | | ON FILE | | | | | | |
| LUKAS ROSALES | | ON FILE | | | | | | |
| LUKAS SCOTT | | ON FILE | | | | | | |
| LUKAS SEDLACEK | | ON FILE | | | | | | |
| LUKAS SHARP | | ON FILE | | | | | | |
| LUKAS SKUJA | | ON FILE | | | | | | |
| LUKAS TAE PUTNAM | | ON FILE | | | | | | |
| LUKAS TEJADA | | ON FILE | | | | | | |
| LUKAS THAO | | ON FILE | | | | | | |
| LUKAS TRANTHAM | | ON FILE | | | | | | |
| LUKAS WARD | | ON FILE | | | | | | |
| LUKASZ BOCZNIEWICZ | | ON FILE | | | | | | |
| LUKASZ DARMOSZ | | ON FILE | | | | | | |
| LUKASZ GREMZA | | ON FILE | | | | | | |
| LUKASZ KIELLER | | ON FILE | | | | | | |
| LUKASZ KUPIEC | | ON FILE | | | | | | |
| LUKASZ KUZMINSKI | | ON FILE | | | | | | |
| LUKASZ MAREK ANDRZEJEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKASZ MOCARSKI | | ON FILE | | | | | | |
| LUKASZ PALKA | | ON FILE | | | | | | |
| LUKASZ PRUCHNIK | | ON FILE | | | | | | |
| LUKASZ ROZWADOWSKI | | ON FILE | | | | | | |
| LUKASZ WEJMAN | | ON FILE | | | | | | |
| LUKASZ ZIEMIANSKI | | ON FILE | | | | | | |
| LUKE ADEN | | ON FILE | | | | | | |
| LUKE ADOLFSON | | ON FILE | | | | | | |
| LUKE ADRIAN VAN DER WESTHUYZEN | | ON FILE | | | | | | |
| LUKE ALEXANDER PAMMANT | | ON FILE | | | | | | |
| LUKE ALLEN | | ON FILE | | | | | | |
| LUKE ANDREW KNAPP | | ON FILE | | | | | | |
| LUKE ANDREW KUDIRKA | | ON FILE | | | | | | |
| LUKE ANDREW MORAVEK | | ON FILE | | | | | | |
| LUKE ANTHONY BAGUIO | | ON FILE | | | | | | |
| LUKE ANTHONY DIAZ | | ON FILE | | | | | | |
| LUKE AQUINO | | ON FILE | | | | | | |
| LUKE ARMSTEAD | | ON FILE | | | | | | |
| LUKE ARMSTRONG CARTER | | ON FILE | | | | | | |
| LUKE ARTRIP | | ON FILE | | | | | | |
| LUKE BADALATY | | ON FILE | | | | | | |
| LUKE BALDRIDGE | | ON FILE | | | | | | |
| LUKE BALZRINA | | ON FILE | | | | | | |
| LUKE BARBIER | | ON FILE | | | | | | |
| LUKE BARLEY | | ON FILE | | | | | | |
| LUKE BARRETT | | ON FILE | | | | | | |
| LUKE BAUER | | ON FILE | | | | | | |
| LUKE BEMENT | | ON FILE | | | | | | |
| LUKE BENDER | | ON FILE | | | | | | |
| LUKE BENJAMIN DETERT | | ON FILE | | | | | | |
| LUKE BILGREY | | ON FILE | | | | | | |
| LUKE BLOCK | | ON FILE | | | | | | |
| LUKE BONNER | | ON FILE | | | | | | |
| LUKE BORODA | | ON FILE | | | | | | |
| LUKE BOTKINS | | ON FILE | | | | | | |
| LUKE BOWMAN | | ON FILE | | | | | | |
| LUKE BRANSCOMBE | | ON FILE | | | | | | |
| LUKE BRUSH | | ON FILE | | | | | | |
| LUKE BUCHANAN | | ON FILE | | | | | | |
| LUKE BUCON | | ON FILE | | | | | | |
| LUKE BYERS | | ON FILE | | | | | | |
| LUKE CALDARERA | | ON FILE | | | | | | |
| LUKE CALDWELL | | ON FILE | | | | | | |
| LUKE CALLAHAN | | ON FILE | | | | | | |
| LUKE CANNON | | ON FILE | | | | | | |
| LUKE CANTAMESSA | | ON FILE | | | | | | |
| LUKE CARDIEL | | ON FILE | | | | | | |
| LUKE CARNEVAL | | ON FILE | | | | | | |
| LUKE CASSIDY | | ON FILE | | | | | | |
| LUKE CATLIN | | ON FILE | | | | | | |
| LUKE CHAPMAN | | ON FILE | | | | | | |
| LUKE CHASSE | | ON FILE | | | | | | |
| LUKE CHESLEY | | ON FILE | | | | | | |
| LUKE CHOE | | ON FILE | | | | | | |
| LUKE CHOI | | ON FILE | | | | | | |
| LUKE CHUNG | | ON FILE | | | | | | |
| LUKE COLLON | | ON FILE | | | | | | |
| LUKE CONNOLLY | | ON FILE | | | | | | |
| LUKE CONWAY | | ON FILE | | | | | | |
| LUKE CORTINEZ | | ON FILE | | | | | | |
| LUKE COSTANZA | | ON FILE | | | | | | |
| LUKE CRAWFORD | | ON FILE | | | | | | |
| LUKE CULLINA | | ON FILE | | | | | | |
| LUKE DAVID JIMENEZ | | ON FILE | | | | | | |
| LUKE DAVIS | | ON FILE | | | | | | |
| LUKE DE SOUZA | | ON FILE | | | | | | |
| LUKE DERATZOU | | ON FILE | | | | | | |
| LUKE DESIMONE | | ON FILE | | | | | | |
| LUKE DIER | | ON FILE | | | | | | |
| LUKE DOERING | | ON FILE | | | | | | |
| LUKE DONNEY | | ON FILE | | | | | | |
| LUKE DUCEMAN | | ON FILE | | | | | | |
| LUKE DUFFNEY | | ON FILE | | | | | | |
| LUKE E MUZYKA | | ON FILE | | | | | | |
| LUKE ECKENBERG | | ON FILE | | | | | | |
| LUKE EDDLEMAN | | ON FILE | | | | | | |
| LUKE EGLOFF | | ON FILE | | | | | | |
| LUKE EIDE | | ON FILE | | | | | | |
| LUKE ELLIOTT | | ON FILE | | | | | | |
| LUKE F DEVOS | | ON FILE | | | | | | |
| LUKE FABRY | | ON FILE | | | | | | |
| LUKE FAIRBANKS | | ON FILE | | | | | | |
| LUKE FENWICK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE FETSKO | | ON FILE | | | | | | |
| LUKE FIECHTER | | ON FILE | | | | | | |
| LUKE FINNEMORE | | ON FILE | | | | | | |
| LUKE FORZLEY | | ON FILE | | | | | | |
| LUKE FREEMAN | | ON FILE | | | | | | |
| LUKE FURR | | ON FILE | | | | | | |
| LUKE GABRIEL BONZELAAR | | ON FILE | | | | | | |
| LUKE GALLAGHER | | ON FILE | | | | | | |
| LUKE GARCIA | | ON FILE | | | | | | |
| LUKE GARRETT | | ON FILE | | | | | | |
| LUKE GEARY | | ON FILE | | | | | | |
| LUKE GILLEN | | ON FILE | | | | | | |
| LUKE GILLESPIE | | ON FILE | | | | | | |
| LUKE GINGERICH | | ON FILE | | | | | | |
| LUKE GOODMAN | | ON FILE | | | | | | |
| LUKE GRAHAM | | ON FILE | | | | | | |
| LUKE GREENWOOD | | ON FILE | | | | | | |
| LUKE GSCHWEND | | ON FILE | | | | | | |
| LUKE GUYER | | ON FILE | | | | | | |
| LUKE HAGOPIAN | | ON FILE | | | | | | |
| LUKE HALLIBURTON | | ON FILE | | | | | | |
| LUKE HANEY | | ON FILE | | | | | | |
| LUKE HANSON | | ON FILE | | | | | | |
| LUKE HARDING | | ON FILE | | | | | | |
| LUKE HARRINGTON | | ON FILE | | | | | | |
| LUKE HARRIS | | ON FILE | | | | | | |
| LUKE HARTMANN | | ON FILE | | | | | | |
| LUKE HEBERT | | ON FILE | | | | | | |
| LUKE HEINRICHS | | ON FILE | | | | | | |
| LUKE HENEGAR | | ON FILE | | | | | | |
| LUKE HESSLER | | ON FILE | | | | | | |
| LUKE HINCAPIE | | ON FILE | | | | | | |
| LUKE HINDMAN | | ON FILE | | | | | | |
| LUKE HODGDON | | ON FILE | | | | | | |
| LUKE HODNETT | | ON FILE | | | | | | |
| LUKE HOEFS | | ON FILE | | | | | | |
| LUKE HOPPER | | ON FILE | | | | | | |
| LUKE HOSS | | ON FILE | | | | | | |
| LUKE HOUK | | ON FILE | | | | | | |
| LUKE HOWELL | | ON FILE | | | | | | |
| LUKE IANNUCCI | | ON FILE | | | | | | |
| LUKE IGERT | | ON FILE | | | | | | |
| LUKE IRIZARRY | | ON FILE | | | | | | |
| LUKE J DAY | | ON FILE | | | | | | |
| LUKE JACOB ADAMS | | ON FILE | | | | | | |
| LUKE JACOBI | | ON FILE | | | | | | |
| LUKE JACOBSEN | | ON FILE | | | | | | |
| LUKE JARVIE | | ON FILE | | | | | | |
| LUKE JENKINS | | ON FILE | | | | | | |
| LUKE JONDAHL | | ON FILE | | | | | | |
| LUKE JOYCE | | ON FILE | | | | | | |
| LUKE KANG | | ON FILE | | | | | | |
| LUKE KANIA | | ON FILE | | | | | | |
| LUKE KATRIS | | ON FILE | | | | | | |
| LUKE KAUFFMAN | | ON FILE | | | | | | |
| LUKE KAURANEN | | ON FILE | | | | | | |
| LUKE KENWORTHY | | ON FILE | | | | | | |
| LUKE KHOMERIKI | | ON FILE | | | | | | |
| LUKE KIM | | ON FILE | | | | | | |
| LUKE KING | | ON FILE | | | | | | |
| LUKE KLEINHENZ | | ON FILE | | | | | | |
| LUKE KLINE | | ON FILE | | | | | | |
| LUKE KOCH | | ON FILE | | | | | | |
| LUKE KOLLN | | ON FILE | | | | | | |
| LUKE KRAUS | | ON FILE | | | | | | |
| LUKE KUENNING | | ON FILE | | | | | | |
| LUKE KYUNG GOO CHOI | | ON FILE | | | | | | |
| LUKE LABRECQUE | | ON FILE | | | | | | |
| LUKE LALLIER | | ON FILE | | | | | | |
| LUKE LAPPALA | | ON FILE | | | | | | |
| LUKE LASHLEY | | ON FILE | | | | | | |
| LUKE LEDET | | ON FILE | | | | | | |
| LUKE LENICHEK | | ON FILE | | | | | | |
| LUKE LEWIS | | ON FILE | | | | | | |
| LUKE LIBBEE | | ON FILE | | | | | | |
| LUKE LIEBERMAN | | ON FILE | | | | | | |
| LUKE LIN | | ON FILE | | | | | | |
| LUKE LISI | | ON FILE | | | | | | |
| LUKE LITWILLER | | ON FILE | | | | | | |
| LUKE LONGO | | ON FILE | | | | | | |
| LUKE LORAH | | ON FILE | | | | | | |
| LUKE LUBBERS | | ON FILE | | | | | | |
| LUKE LUNDGREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE MACDONALD | | ON FILE | | | | | | |
| LUKE MAGSAMEN | | ON FILE | | | | | | |
| LUKE MAKISHIMA | | ON FILE | | | | | | |
| LUKE MAKLER | | ON FILE | | | | | | |
| LUKE MALLOY | | ON FILE | | | | | | |
| LUKE MANNING PETERS | | ON FILE | | | | | | |
| LUKE MARINER | | ON FILE | | | | | | |
| LUKE MARTIN EVANCOE | | ON FILE | | | | | | |
| LUKE MASSENGILL | | ON FILE | | | | | | |
| LUKE MATTERN | | ON FILE | | | | | | |
| LUKE MATTHEW LANDRIGAN | | ON FILE | | | | | | |
| LUKE MAURER | | ON FILE | | | | | | |
| LUKE MAZEY | | ON FILE | | | | | | |
| LUKE MCGRATH | | ON FILE | | | | | | |
| LUKE MCGREGOR | | ON FILE | | | | | | |
| LUKE MCKELVEY | | ON FILE | | | | | | |
| LUKE MCKOSKI | | ON FILE | | | | | | |
| LUKE MCSTRAVICK | | ON FILE | | | | | | |
| LUKE MERSBERGER | | ON FILE | | | | | | |
| LUKE MEYER | | ON FILE | | | | | | |
| LUKE MICHAEL CHOMKO | | ON FILE | | | | | | |
| LUKE MICHALSKI | | ON FILE | | | | | | |
| LUKE MITCHELL | | ON FILE | | | | | | |
| LUKE MONSON | | ON FILE | | | | | | |
| LUKE MORAN | | ON FILE | | | | | | |
| LUKE MORRIS JACKSON | | ON FILE | | | | | | |
| LUKE MULLANE | | ON FILE | | | | | | |
| LUKE MURRAY | | ON FILE | | | | | | |
| LUKE MURRY | | ON FILE | | | | | | |
| LUKE NASCEMBENI | | ON FILE | | | | | | |
| LUKE NATHANAEL DAIGNEAULT | | ON FILE | | | | | | |
| LUKE NELSON | | ON FILE | | | | | | |
| LUKE NERIS | | ON FILE | | | | | | |
| LUKE NEUMANN | | ON FILE | | | | | | |
| LUKE NEWQUIST | | ON FILE | | | | | | |
| LUKE NOWAK | | ON FILE | | | | | | |
| LUKE NUGENT | | ON FILE | | | | | | |
| LUKE O'BRIEN | | ON FILE | | | | | | |
| LUKE OHBA | | ON FILE | | | | | | |
| LUKE OHLINGER | | ON FILE | | | | | | |
| LUKE ONEILL | | ON FILE | | | | | | |
| LUKE PALFALVI | | ON FILE | | | | | | |
| LUKE PANCOE | | ON FILE | | | | | | |
| LUKE PAPAYOANU | | ON FILE | | | | | | |
| LUKE PATRICK VOGEL | | ON FILE | | | | | | |
| LUKE PAULI | | ON FILE | | | | | | |
| LUKE PELLA | | ON FILE | | | | | | |
| LUKE PETERS | | ON FILE | | | | | | |
| LUKE PETRY | | ON FILE | | | | | | |
| LUKE PHILLIP MCMULLEN | | ON FILE | | | | | | |
| LUKE PISANI | | ON FILE | | | | | | |
| LUKE PLETZ | | ON FILE | | | | | | |
| LUKE POMICHTER | | ON FILE | | | | | | |
| LUKE PRIMEL | | ON FILE | | | | | | |
| LUKE PRYOR | | ON FILE | | | | | | |
| LUKE RANLY | | ON FILE | | | | | | |
| LUKE RATTAY | | ON FILE | | | | | | |
| LUKE REDDICK | | ON FILE | | | | | | |
| LUKE REYHL | | ON FILE | | | | | | |
| LUKE RICHERT | | ON FILE | | | | | | |
| LUKE RODGERS | | ON FILE | | | | | | |
| LUKE ROGERS | | ON FILE | | | | | | |
| LUKE RONESS | | ON FILE | | | | | | |
| LUKE ROSEN | | ON FILE | | | | | | |
| LUKE RYBERG | | ON FILE | | | | | | |
| LUKE RZEPIEJEWSKI FULTON | | ON FILE | | | | | | |
| LUKE SCHIMMEL | | ON FILE | | | | | | |
| LUKE SCHUMACHER | | ON FILE | | | | | | |
| LUKE SCROGGINS | | ON FILE | | | | | | |
| LUKE SHARRETT | | ON FILE | | | | | | |
| LUKE SHISHIDO | | ON FILE | | | | | | |
| LUKE SIMMONS | | ON FILE | | | | | | |
| LUKE SIMON DUPRE | | ON FILE | | | | | | |
| LUKE SINGH | | ON FILE | | | | | | |
| LUKE SKIPPER | | ON FILE | | | | | | |
| LUKE SNIFF | | ON FILE | | | | | | |
| LUKE STAR | | ON FILE | | | | | | |
| LUKE STONE | | ON FILE | | | | | | |
| LUKE SUN | | ON FILE | | | | | | |
| LUKE TABIT | | ON FILE | | | | | | |
| LUKE TAMER | | ON FILE | | | | | | |
| LUKE TATEOKA | | ON FILE | | | | | | |
| LUKE THOMSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE THORN | | ON FILE | | | | | | |
| LUKE TIMOTHY STRECKER | | ON FILE | | | | | | |
| LUKE TITTLE | | ON FILE | | | | | | |
| LUKE TRAGESER | | ON FILE | | | | | | |
| LUKE TRAUB | | ON FILE | | | | | | |
| LUKE TSCHIDA | | ON FILE | | | | | | |
| LUKE TUTTLE | | ON FILE | | | | | | |
| LUKE ULBRICH | | ON FILE | | | | | | |
| LUKE VAKASISIKAKALA | | ON FILE | | | | | | |
| LUKE VANDEBUNTE | | ON FILE | | | | | | |
| LUKE VANDEGRIFT | | ON FILE | | | | | | |
| LUKE VANDENLANGENBERG | | ON FILE | | | | | | |
| LUKE VANDERBROEK | | ON FILE | | | | | | |
| LUKE VANDERMAUSE | | ON FILE | | | | | | |
| LUKE VANG | | ON FILE | | | | | | |
| LUKE VENABLE | | ON FILE | | | | | | |
| LUKE VILLALOBOS | | ON FILE | | | | | | |
| LUKE VOLKMAR | | ON FILE | | | | | | |
| LUKE W GUILLORY | | ON FILE | | | | | | |
| LUKE WAACK | | ON FILE | | | | | | |
| LUKE WALLACE | | ON FILE | | | | | | |
| LUKE WEBER | | ON FILE | | | | | | |
| LUKE WEDGIE | | ON FILE | | | | | | |
| LUKE WELCHEL | | ON FILE | | | | | | |
| LUKE WESTBERG | | ON FILE | | | | | | |
| LUKE WESTPHAL | | ON FILE | | | | | | |
| LUKE WHITTENBERGER | | ON FILE | | | | | | |
| LUKE WICKLINE | | ON FILE | | | | | | |
| LUKE WIESEMANN | | ON FILE | | | | | | |
| LUKE WILLENBORG | | ON FILE | | | | | | |
| LUKE WILLIAM GROSSKREUTZ | | ON FILE | | | | | | |
| LUKE WILLIAMSON | | ON FILE | | | | | | |
| LUKE WIRICK | | ON FILE | | | | | | |
| LUKE WOOD | | ON FILE | | | | | | |
| LUKE WOODWARD | | ON FILE | | | | | | |
| LUKE WRY | | ON FILE | | | | | | |
| LUKE WYNN | | ON FILE | | | | | | |
| LUKE XIE | | ON FILE | | | | | | |
| LUKE YEOMANS | | ON FILE | | | | | | |
| LUKE YOKOM | | ON FILE | | | | | | |
| LUKE YOKUM | | ON FILE | | | | | | |
| LUKE YOUNGS | | ON FILE | | | | | | |
| LUKE ZINN | | ON FILE | | | | | | |
| LUKIS SITORIUS | | ON FILE | | | | | | |
| LUKY CHADWICK | | ON FILE | | | | | | |
| LULA HORN-FLETCHER | | ON FILE | | | | | | |
| LULIE CHIN | | ON FILE | | | | | | |
| LULU CHENG | | ON FILE | | | | | | |
| LULU MENG | | ON FILE | | | | | | |
| LUMIR KARAS | | ON FILE | | | | | | |
| LUMUMBA AUNGK-HERA | | ON FILE | | | | | | |
| LUN FONG | | ON FILE | | | | | | |
| LUNA NACPIL | | ON FILE | | | | | | |
| LUNA PADILLA | | ON FILE | | | | | | |
| LUNA PAPI | | ON FILE | | | | | | |
| LUNA V EDWARDS | | ON FILE | | | | | | |
| LUNA VEGA | | ON FILE | | | | | | |
| LUNA WANG | | ON FILE | | | | | | |
| LUNCI HUA | | ON FILE | | | | | | |
| LUNDEN FULBRIGHT | | ON FILE | | | | | | |
| LUNDI SENG | | ON FILE | | | | | | |
| LUNER EUGENE | | ON FILE | | | | | | |
| LUNG CHAN | | ON FILE | | | | | | |
| LUNIEL DE BEER | | ON FILE | | | | | | |
| LUNSFORD WHEELER | | ON FILE | | | | | | |
| LUO ANDY | | ON FILE | | | | | | |
| LUO WANG | | ON FILE | | | | | | |
| LUOSHA HAN | | ON FILE | | | | | | |
| LUPE GONZALEZ | | ON FILE | | | | | | |
| LUPITA GUZMAN | | ON FILE | | | | | | |
| LUQI LI | | ON FILE | | | | | | |
| LUQRIS KURELORDPAI THOMPSON | | ON FILE | | | | | | |
| LURIS TANJONG | | ON FILE | | | | | | |
| LUSENE DONZO | | ON FILE | | | | | | |
| LUSIDIA CASTRO | | ON FILE | | | | | | |
| LUSINE CHOBANYAN | | ON FILE | | | | | | |
| LUSINE SHAKHMURADYAN | | ON FILE | | | | | | |
| LUSLAIDA BARBOSA | | ON FILE | | | | | | |
| LUTFULLAH MOHAMMADI | | ON FILE | | | | | | |
| LUTHER BRADFORD | | ON FILE | | | | | | |
| LUTHER CHANDLER | | ON FILE | | | | | | |
| LUTHER COBB | | ON FILE | | | | | | |
| LUTHER HOMSHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUTHER KIRKLAND | | ON FILE | | | | | | |
| LUTHER LANIER | | ON FILE | | | | | | |
| LUTHER MORGAN | | ON FILE | | | | | | |
| LUTHER OGG | | ON FILE | | | | | | |
| LUTHER VON MILLER | | ON FILE | | | | | | |
| LUTHER WAGNER | | ON FILE | | | | | | |
| LUTHER YOUNG III | | ON FILE | | | | | | |
| LUTRICE L WILLIAMS | | ON FILE | | | | | | |
| LUTRING PALACIOS | | ON FILE | | | | | | |
| LUTUANGU LUBIKA | | ON FILE | | | | | | |
| LUU VU | | ON FILE | | | | | | |
| LUV ANCIANO | | ON FILE | | | | | | |
| LUVAIRE MURRELL | | ON FILE | | | | | | |
| LUVERIE LUMBERA | | ON FILE | | | | | | |
| LUVI NAVARRO | | ON FILE | | | | | | |
| LUWANDA YOUNG | | ON FILE | | | | | | |
| LUWIN LAZO | | ON FILE | | | | | | |
| LUX REEL | | ON FILE | | | | | | |
| LUXUAN WANG | | ON FILE | | | | | | |
| LUZ CARDENAS | | ON FILE | | | | | | |
| LUZ EDWARDS | | ON FILE | | | | | | |
| LUZ ESCOBAR-SIGMAN | | ON FILE | | | | | | |
| LUZ GIL | | ON FILE | | | | | | |
| LUZ IBARRA | | ON FILE | | | | | | |
| LUZ ISAZA | | ON FILE | | | | | | |
| LUZ JABIEL | | ON FILE | | | | | | |
| LUZ KARZEN | | ON FILE | | | | | | |
| LUZ KELLY | | ON FILE | | | | | | |
| LUZ MARIN | | ON FILE | | | | | | |
| LUZ ORDONEZ | | ON FILE | | | | | | |
| LUZ RAMOS | | ON FILE | | | | | | |
| LUZ REYES | | ON FILE | | | | | | |
| LUZ SANTOS | | ON FILE | | | | | | |
| LUZ SARTI | | ON FILE | | | | | | |
| LUZ SOLIS | | ON FILE | | | | | | |
| LUZ ZAVALA-SALCEDO | | ON FILE | | | | | | |
| LUZBERTO RODRIGUEZ | | ON FILE | | | | | | |
| LUZVIMINDA SAMOSA | | ON FILE | | | | | | |
| LY BICH LY | | ON FILE | | | | | | |
| LY FRIED | | ON FILE | | | | | | |
| LYAD GOZAL | | ON FILE | | | | | | |
| LYDA AVILA | | ON FILE | | | | | | |
| LYDELL BROWN | | ON FILE | | | | | | |
| LYDELL MCCULLOUGH | | ON FILE | | | | | | |
| LYDIA ABE | | ON FILE | | | | | | |
| LYDIA ALEXION | | ON FILE | | | | | | |
| LYDIA BIRHANU | | ON FILE | | | | | | |
| LYDIA BRUNTON | | ON FILE | | | | | | |
| LYDIA CHAN | | ON FILE | | | | | | |
| LYDIA CHEN | | ON FILE | | | | | | |
| LYDIA ESTES | | ON FILE | | | | | | |
| LYDIA FAHS | | ON FILE | | | | | | |
| LYDIA FEIST | | ON FILE | | | | | | |
| LYDIA GINGRAS | | ON FILE | | | | | | |
| LYDIA GOODNOW | | ON FILE | | | | | | |
| LYDIA GRIFFITH | | ON FILE | | | | | | |
| LYDIA GU | | ON FILE | | | | | | |
| LYDIA HUNTER | | ON FILE | | | | | | |
| LYDIA KUO | | ON FILE | | | | | | |
| LYDIA MANU | | ON FILE | | | | | | |
| LYDIA MCKEE | | ON FILE | | | | | | |
| LYDIA MORENO | | ON FILE | | | | | | |
| LYDIA NEVIN | | ON FILE | | | | | | |
| LYDIA REINA | | ON FILE | | | | | | |
| LYDIA RICHARDS | | ON FILE | | | | | | |
| LYDIA RIGGINS | | ON FILE | | | | | | |
| LYDIA RODRIGUEZ | | ON FILE | | | | | | |
| LYDIA SCHERR | | ON FILE | | | | | | |
| LYDIA SIMAS | | ON FILE | | | | | | |
| LYDIA SMITH | | ON FILE | | | | | | |
| LYDIA SUNYOUNG KITAHARA | | ON FILE | | | | | | |
| LYDIA VOORHEES | | ON FILE | | | | | | |
| LYDIA WALLER | | ON FILE | | | | | | |
| LYDIA WALTERS | | ON FILE | | | | | | |
| LYDIA WILLIAMSON | | ON FILE | | | | | | |
| LYDIA YANEZ | | ON FILE | | | | | | |
| LYGIA RECIOLI BRATTON | | ON FILE | | | | | | |
| LYLE BELONEY | | ON FILE | | | | | | |
| LYLE DENMAN | | ON FILE | | | | | | |
| LYLE DENTON | | ON FILE | | | | | | |
| LYLE GIBSON | | ON FILE | | | | | | |
| LYLE KAMM | | ON FILE | | | | | | |
| LYLE KELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYLE L AUSTIN | | ON FILE | | | | | | |
| LYLE LOYOLA | | ON FILE | | | | | | |
| LYLE MCDANIELS | | ON FILE | | | | | | |
| LYLE MCVICAR | | ON FILE | | | | | | |
| LYLE MEDLELY | | ON FILE | | | | | | |
| LYLE MURPHY | | ON FILE | | | | | | |
| LYLE NEFF | | ON FILE | | | | | | |
| LYLE NORRIS | | ON FILE | | | | | | |
| LYLE NOZAWA | | ON FILE | | | | | | |
| LYLE RALPH SESSIONS | | ON FILE | | | | | | |
| LYLE SCHLUETER | | ON FILE | | | | | | |
| LYLE SMITH | | ON FILE | | | | | | |
| LYLE STEFFENS | | ON FILE | | | | | | |
| LYLE WELLS | | ON FILE | | | | | | |
| LYLLIAN NGUYEN | | ON FILE | | | | | | |
| LYLOR ACEBORROMEO MATREO | | ON FILE | | | | | | |
| LYMAN HOPPER | | ON FILE | | | | | | |
| LYMAN PHUN | | ON FILE | | | | | | |
| LYMAN WHITLATCH | | ON FILE | | | | | | |
| LYN DODDS | | ON FILE | | | | | | |
| LYN JOY HARRIS | | ON FILE | | | | | | |
| LYN THOMPSON | | ON FILE | | | | | | |
| LYNDA BYRD | | ON FILE | | | | | | |
| LYNDA COURTNEY | | ON FILE | | | | | | |
| LYNDA FIORAVANTI | | ON FILE | | | | | | |
| LYNDA FIREOVED | | ON FILE | | | | | | |
| LYNDA KIM | | ON FILE | | | | | | |
| LYNDA MARBLE | | ON FILE | | | | | | |
| LYNDA MCNAIR | | ON FILE | | | | | | |
| LYNDA NEUMAN | | ON FILE | | | | | | |
| LYNDA POOLE | | ON FILE | | | | | | |
| LYNDA SHEPHERD | | ON FILE | | | | | | |
| LYNDA SING | | ON FILE | | | | | | |
| LYNDA SNELLING | | ON FILE | | | | | | |
| LYNDA STRATTON | | ON FILE | | | | | | |
| LYNDA WADDINGTON | | ON FILE | | | | | | |
| LYNDEE BUENVIAJE LIZARRAGA | | ON FILE | | | | | | |
| LYNDELL MORGAN | | ON FILE | | | | | | |
| LYNDEN EARL MALCOM | | ON FILE | | | | | | |
| LYNDIA POE | | ON FILE | | | | | | |
| LYNDON ANDREW BARTLETT | | ON FILE | | | | | | |
| LYNDON COHEN | | ON FILE | | | | | | |
| LYNDON COTTINGHAM | | ON FILE | | | | | | |
| LYNDON HINES | | ON FILE | | | | | | |
| LYNDON KEELING | | ON FILE | | | | | | |
| LYNDON LYNN | | ON FILE | | | | | | |
| LYNDON MCKAY | | ON FILE | | | | | | |
| LYNDON MIDDLETON | | ON FILE | | | | | | |
| LYNDON MORTON | | ON FILE | | | | | | |
| LYNDON RAMRATTAN | | ON FILE | | | | | | |
| LYNDON THAYER | | ON FILE | | | | | | |
| LYNDON TIMBANG | | ON FILE | | | | | | |
| LYNDSAY HILLERS | | ON FILE | | | | | | |
| LYNDSAY JONES | | ON FILE | | | | | | |
| LYNDSAY MARVIN | | ON FILE | | | | | | |
| LYNDSAY MAZZOLA | | ON FILE | | | | | | |
| LYNDSAY WOOD | | ON FILE | | | | | | |
| LYNDSEY BELTZ | | ON FILE | | | | | | |
| LYNDSEY CALDWELL | | ON FILE | | | | | | |
| LYNDSEY DICKSON | | ON FILE | | | | | | |
| LYNDSEY KERRY MANSUETTE | | ON FILE | | | | | | |
| LYNDSEY ROI | | ON FILE | | | | | | |
| LYNDSEY WOODWORTH | | ON FILE | | | | | | |
| LYNELL NICOLE SIMMONS | | ON FILE | | | | | | |
| LYNELLE MILANO | | ON FILE | | | | | | |
| LYNET HUEBSCH | | ON FILE | | | | | | |
| LYNETTE CIPUN | | ON FILE | | | | | | |
| LYNETTE CLAY | | ON FILE | | | | | | |
| LYNETTE KINNUNEN | | ON FILE | | | | | | |
| LYNETTE MACFEE | | ON FILE | | | | | | |
| LYNETTE MEIER | | ON FILE | | | | | | |
| LYNETTE MICHELLE FARR | | ON FILE | | | | | | |
| LYNETTE TSCHABOLD | | ON FILE | | | | | | |
| LYNETTE YOUNG | | ON FILE | | | | | | |
| LYNI NOWAK | | ON FILE | | | | | | |
| LYNISE LOW | | ON FILE | | | | | | |
| LYNN ABRAMOWSKI | | ON FILE | | | | | | |
| LYNN AURICH | | ON FILE | | | | | | |
| LYNN AZANBOU | | ON FILE | | | | | | |
| LYNN BEER | | ON FILE | | | | | | |
| LYNN BIELLA | | ON FILE | | | | | | |
| LYNN BROOKS | | ON FILE | | | | | | |
| LYNN CHARLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNN COLLINS | | ON FILE | | | | | | |
| LYNN COPELAND | | ON FILE | | | | | | |
| LYNN ELWOOD NAGEL | | ON FILE | | | | | | |
| LYNN FLATFORD | | ON FILE | | | | | | |
| LYNN FOTE | | ON FILE | | | | | | |
| LYNN GEIST | | ON FILE | | | | | | |
| LYNN GOODMAN | | ON FILE | | | | | | |
| LYNN HAJJE | | ON FILE | | | | | | |
| LYNN HETTRICK | | ON FILE | | | | | | |
| LYNN HUIZER LARGE | | ON FILE | | | | | | |
| LYNN J GEISLER | | ON FILE | | | | | | |
| LYNN KELLEY | | ON FILE | | | | | | |
| LYNN KEYES | | ON FILE | | | | | | |
| LYNN KLATT | | ON FILE | | | | | | |
| LYNN KMIEC | | ON FILE | | | | | | |
| LYNN LAM | | ON FILE | | | | | | |
| LYNN MACKIE | | ON FILE | | | | | | |
| LYNN MASON | | ON FILE | | | | | | |
| LYNN MCGRATH | | ON FILE | | | | | | |
| LYNN MOON | | ON FILE | | | | | | |
| LYNN MOSQUEDA | | ON FILE | | | | | | |
| LYNN NAPOLETANO | | ON FILE | | | | | | |
| LYNN OELKE | | ON FILE | | | | | | |
| LYNN PENNACCHINI | | ON FILE | | | | | | |
| LYNN PITTMAN | | ON FILE | | | | | | |
| LYNN RELLINS | | ON FILE | | | | | | |
| LYNN REYNOLDS | | ON FILE | | | | | | |
| LYNN ROSE | | ON FILE | | | | | | |
| LYNN ROSENTHAL | | ON FILE | | | | | | |
| LYNN SANDERS | | ON FILE | | | | | | |
| LYNN SANDUSKY | | ON FILE | | | | | | |
| LYNN SEAQUIST | | ON FILE | | | | | | |
| LYNN STEINHURST | | ON FILE | | | | | | |
| LYNN STEWART | | ON FILE | | | | | | |
| LYNN THI NGUYEN | | ON FILE | | | | | | |
| LYNN TRIEBL | | ON FILE | | | | | | |
| LYNN VASQUEZ | | ON FILE | | | | | | |
| LYNN WALTERS | | ON FILE | | | | | | |
| LYNN WANG | | ON FILE | | | | | | |
| LYNN WIGEN | | ON FILE | | | | | | |
| LYNNAE ZGURICH | | ON FILE | | | | | | |
| LYNNE BEEBE | | ON FILE | | | | | | |
| LYNNE BOMBINSKI | | ON FILE | | | | | | |
| LYNNE BUI | | ON FILE | | | | | | |
| LYNNE COCALLAS | | ON FILE | | | | | | |
| LYNNE JOHNSON | | ON FILE | | | | | | |
| LYNNE KILLOY | | ON FILE | | | | | | |
| LYNNE KOLLOCK | | ON FILE | | | | | | |
| LYNNE LIEN | | ON FILE | | | | | | |
| LYNNE MURCIA | | ON FILE | | | | | | |
| LYNNE RANG | | ON FILE | | | | | | |
| LYNNE RIEDESEL | | ON FILE | | | | | | |
| LYNNE SCHMITT | | ON FILE | | | | | | |
| LYNNE SWENEY | | ON FILE | | | | | | |
| LYNNE ZIEGENHAGEN | | ON FILE | | | | | | |
| LYNNEA OLIVAREZ | | ON FILE | | | | | | |
| LYNNETTE SIMPSON | | ON FILE | | | | | | |
| LYNNICE ALLEN | | ON FILE | | | | | | |
| LYNWOOD BELL | | ON FILE | | | | | | |
| LYNWOOD JOHNSON | | ON FILE | | | | | | |
| LYNYRD RAY BLANKENSHIP | | ON FILE | | | | | | |
| LYNZIE MANSON | | ON FILE | | | | | | |
| LYON SOLNTSEV | | ON FILE | | | | | | |
| LYSANDER ANTONATOS | | ON FILE | | | | | | |
| LYSANDER CUEVAS | | ON FILE | | | | | | |
| LYSANDER RODRIGUEZ | | ON FILE | | | | | | |
| LYSSA WITTE | | ON FILE | | | | | | |
| LYUBA BAKALOVA | | ON FILE | | | | | | |
| LYUBOV MUZICHENKO | | ON FILE | | | | | | |
| LYUBOV YAKIR | | ON FILE | | | | | | |
| LYUDMILA PISLAR | | ON FILE | | | | | | |
| LYUDMYLA BOYKO | | ON FILE | | | | | | |
| LYVENIE SANON | | ON FILE | | | | | | |
| LYZETTH RIOS | | ON FILE | | | | | | |
| M RYAN HESS | | ON FILE | | | | | | |
| M SUBBIR PARVEJ | | ON FILE | | | | | | |
| M. CLAIRE 🏳️‍⚧️ | | ON FILE | | | | | | |
| M.B. GRUEN | | ON FILE | | | | | | |
| M’KIAIRA MIRITI | | ON FILE | | | | | | |
| MA CARMINDA PENAMANTE | | ON FILE | | | | | | |
| MA KREZENZIA FUERTE | | ON FILE | | | | | | |
| MA MARTHA CORTES | | ON FILE | | | | | | |
| MA SAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MA THERESA ROSARIO | | ON FILE | | | | | | |
| MAAJID MUHAMMAD | | ON FILE | | | | | | |
| MAAME ATIASE | | ON FILE | | | | | | |
| MAAN ALOTAIBI | | ON FILE | | | | | | |
| MAARTEN DE BOER | | ON FILE | | | | | | |
| MAARTEN J DE BOER | | ON FILE | | | | | | |
| MA'AT JAIBORN | | ON FILE | | | | | | |
| MAAYAN FELDMAN | | ON FILE | | | | | | |
| MABEL BENAVIDES | | ON FILE | | | | | | |
| MABEL FAIRBANKS | | ON FILE | | | | | | |
| MABEL HELMUTH | | ON FILE | | | | | | |
| MABEL TAM | | ON FILE | | | | | | |
| MABRY JORDAN | | ON FILE | | | | | | |
| MAC BARDAYAN | | ON FILE | | | | | | |
| MAC FERRIS | | ON FILE | | | | | | |
| MAC LUCIANI | | ON FILE | | | | | | |
| MAC PEWITT | | ON FILE | | | | | | |
| MAC VO | | ON FILE | | | | | | |
| MACAIRANG WAN | | ON FILE | | | | | | |
| MACALESTER OGLESBY | | ON FILE | | | | | | |
| MACALLISTER DRURY | | ON FILE | | | | | | |
| MACARIO FOSTER | | ON FILE | | | | | | |
| MACARIO LOPEZ | | ON FILE | | | | | | |
| MACARTHUR TSANG | | ON FILE | | | | | | |
| MACAULAY DAVIS | | ON FILE | | | | | | |
| MACAULAY OKWAH | | ON FILE | | | | | | |
| MACAULEY BERG | | ON FILE | | | | | | |
| MACAULLEY DUMKE | | ON FILE | | | | | | |
| MACAYLA REYNOLDS | | ON FILE | | | | | | |
| MACDAD MCKANNA | | ON FILE | | | | | | |
| MACEO CLARKE | | ON FILE | | | | | | |
| MACEO J MARI FINDLAY | | ON FILE | | | | | | |
| MACE'-O JOHNSON | | ON FILE | | | | | | |
| MACEY BERZAK | | ON FILE | | | | | | |
| MACHELLE BUSSEY | | ON FILE | | | | | | |
| MACHELLE CASEY | | ON FILE | | | | | | |
| MACHELLE DAWSON | | ON FILE | | | | | | |
| MACIE HARRIS | | ON FILE | | | | | | |
| MACIEJ DYMEK | | ON FILE | | | | | | |
| MACIEJ FEDOROWSKI | | ON FILE | | | | | | |
| MACIEJ KARASINSKI | | ON FILE | | | | | | |
| MACIEJ KARPETA | | ON FILE | | | | | | |
| MACIEJ KEPINSKI | | ON FILE | | | | | | |
| MACIEJ KRZEMINSKI | | ON FILE | | | | | | |
| MACIEJ LUBAS | | ON FILE | | | | | | |
| MACIEJ PALUCHNIAK | | ON FILE | | | | | | |
| MACIEJ SOKALSKI | | ON FILE | | | | | | |
| MACIEJ TKACZYK | | ON FILE | | | | | | |
| MACIEJ WAWIORKO | | ON FILE | | | | | | |
| MACK ASA GOLDSBY | | ON FILE | | | | | | |
| MACK BROWNING | | ON FILE | | | | | | |
| MACK CODDAIRE | | ON FILE | | | | | | |
| MACK HANKINS | | ON FILE | | | | | | |
| MACK JOHNSON | | ON FILE | | | | | | |
| MACK LORDEN | | ON FILE | | | | | | |
| MACK PARKER | | ON FILE | | | | | | |
| MACK RADIN | | ON FILE | | | | | | |
| MACK SWAIM | | ON FILE | | | | | | |
| MACKALLEN GONNER CROUCH | | ON FILE | | | | | | |
| MACKEILE SATCHELL | | ON FILE | | | | | | |
| MACKEL PURVIS | | ON FILE | | | | | | |
| MACKENLY WACHTER | | ON FILE | | | | | | |
| MACKENSEY THOMAS | | ON FILE | | | | | | |
| MACKENZEE GRAGSON | | ON FILE | | | | | | |
| MACKENZI FERENCHAK | | ON FILE | | | | | | |
| MACKENZIE BAKER | | ON FILE | | | | | | |
| MACKENZIE BOURG | | ON FILE | | | | | | |
| MACKENZIE CHRISTENSEN | | ON FILE | | | | | | |
| MACKENZIE CLEVELAND | | ON FILE | | | | | | |
| MACKENZIE CRISSLER | | ON FILE | | | | | | |
| MACKENZIE DUFFY | | ON FILE | | | | | | |
| MACKENZIE ENSLEY | | ON FILE | | | | | | |
| MACKENZIE HACKER | | ON FILE | | | | | | |
| MACKENZIE HETFIELD | | ON FILE | | | | | | |
| MACKENZIE LARY | | ON FILE | | | | | | |
| MACKENZIE LATIMER | | ON FILE | | | | | | |
| MACKENZIE LEBOEUF | | ON FILE | | | | | | |
| MACKENZIE LEE RILEY | | ON FILE | | | | | | |
| MACKENZIE MADIGAN | | ON FILE | | | | | | |
| MACKENZIE MARTIN | | ON FILE | | | | | | |
| MACKENZIE MILLER | | ON FILE | | | | | | |
| MACKENZIE MOORE | | ON FILE | | | | | | |
| MACKENZIE OAKES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACKENZIE OWEN | | ON FILE | | | | | | |
| MACKENZIE PACKER | | ON FILE | | | | | | |
| MACKENZIE PORCH | | ON FILE | | | | | | |
| MACKENZIE SLUYTER | | ON FILE | | | | | | |
| MACKENZIE SMITH | | ON FILE | | | | | | |
| MACKENZIE THOMPSON | | ON FILE | | | | | | |
| MACKEY LEVENTIS | | ON FILE | | | | | | |
| MACKINLEY GEORGE | | ON FILE | | | | | | |
| MACKINLEY SMITH | | ON FILE | | | | | | |
| MACKLIN KING | | ON FILE | | | | | | |
| MACLAIN CALDWELL | | ON FILE | | | | | | |
| MACLANE MATSUOKA | | ON FILE | | | | | | |
| MACON CLARK | | ON FILE | | | | | | |
| MACON IRVIN | | ON FILE | | | | | | |
| MACOY STEWART | | ON FILE | | | | | | |
| MACQUENZIE POWELL | | ON FILE | | | | | | |
| MACSON FLORVIL | | ON FILE | | | | | | |
| MACY DELLA | | ON FILE | | | | | | |
| MACY MAYNARD | | ON FILE | | | | | | |
| MACY MULARSKI | | ON FILE | | | | | | |
| MACY RICHARDS | | ON FILE | | | | | | |
| MADALYN KELLEY | | ON FILE | | | | | | |
| MADALYN TARKE | | ON FILE | | | | | | |
| MADAN ARYAL | | ON FILE | | | | | | |
| MADAN DULAL | | ON FILE | | | | | | |
| MADAY LOPEZ | | ON FILE | | | | | | |
| MADDELYN VANSANT | | ON FILE | | | | | | |
| MADDEN TRUSTY | | ON FILE | | | | | | |
| MADDI MADDOX | | ON FILE | | | | | | |
| MADDI ROSS | | ON FILE | | | | | | |
| MADDIE DENNIS | | ON FILE | | | | | | |
| MADDIE HUYNH | | ON FILE | | | | | | |
| MADDIE MARCANIO | | ON FILE | | | | | | |
| MADDIE RUTHSATZ | | ON FILE | | | | | | |
| MADDINENI SRICHARAN | | ON FILE | | | | | | |
| MADDISON BLESSING | | ON FILE | | | | | | |
| MADDISON CALLAHAN | | ON FILE | | | | | | |
| MADDISON LEIGH SAVAGE | | ON FILE | | | | | | |
| MADDISON LOPEZ-PEREZ | | ON FILE | | | | | | |
| MADDLINE COREY | | ON FILE | | | | | | |
| MADDOX DE NUNZIO | | ON FILE | | | | | | |
| MADDOX LOCHER | | ON FILE | | | | | | |
| MADDOX MORNEAU | | ON FILE | | | | | | |
| MADELAINE FAGLIANO | | ON FILE | | | | | | |
| MADELAINE GERMAN | | ON FILE | | | | | | |
| MADELAINE GISELLA PARADISE FOULKE | | ON FILE | | | | | | |
| MADELAINE ZAFRA | | ON FILE | | | | | | |
| MADELEINE ALDERMAN | | ON FILE | | | | | | |
| MADELEINE DEVILLA | | ON FILE | | | | | | |
| MADELEINE KELSEY | | ON FILE | | | | | | |
| MADELEINE LAMEDICA | | ON FILE | | | | | | |
| MADELEINE LIEBERMAN | | ON FILE | | | | | | |
| MADELEINE MANTOCK | | ON FILE | | | | | | |
| MADELEINE MARA SERTIC | | ON FILE | | | | | | |
| MADELEINE MORK | | ON FILE | | | | | | |
| MADELEINE RAIFORD-HOLLAND | | ON FILE | | | | | | |
| MADELEINE ROSENTHAL | | ON FILE | | | | | | |
| MADELEINE SMITH | | ON FILE | | | | | | |
| MADELEINE WATSON | | ON FILE | | | | | | |
| MADELENE WALUSEK | | ON FILE | | | | | | |
| MADELIN LEE | | ON FILE | | | | | | |
| MADELIN LOPEZ | | ON FILE | | | | | | |
| MADELINE BELTON | | ON FILE | | | | | | |
| MADELINE BERMUDEZ | | ON FILE | | | | | | |
| MADELINE BLANK | | ON FILE | | | | | | |
| MADELINE BOTHA | | ON FILE | | | | | | |
| MADELINE GRUNEWALD | | ON FILE | | | | | | |
| MADELINE LEE | | ON FILE | | | | | | |
| MADELINE MATSUMOTO-ELLIOTT | | ON FILE | | | | | | |
| MADELINE MILLS | | ON FILE | | | | | | |
| MADELINE MORRIS | | ON FILE | | | | | | |
| MADELINE PARKER | | ON FILE | | | | | | |
| MADELINE PARRISH | | ON FILE | | | | | | |
| MADELINE RAWICKI | | ON FILE | | | | | | |
| MADELINE ROSOCHACKI | | ON FILE | | | | | | |
| MADELINE RYDER | | ON FILE | | | | | | |
| MADELINE SANTIAGO | | ON FILE | | | | | | |
| MADELINE TRAN | | ON FILE | | | | | | |
| MADELINE VELEZ | | ON FILE | | | | | | |
| MADELINE WATKINS | | ON FILE | | | | | | |
| MADELINE WHITE | | ON FILE | | | | | | |
| MADELON SETTLE CHOICE | | ON FILE | | | | | | |
| MADELYN DONATUCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADELYN FINNEGAN | | ON FILE | | | | | | |
| MADELYN HOLTGREN | | ON FILE | | | | | | |
| MADELYN LOW | | ON FILE | | | | | | |
| MADELYN MORRIS | | ON FILE | | | | | | |
| MADELYN MYERS | | ON FILE | | | | | | |
| MADELYN SHEETS | | ON FILE | | | | | | |
| MADELYN TATE | | ON FILE | | | | | | |
| MADELYNN NIEVES | | ON FILE | | | | | | |
| MADHAN JEGANATHARAJA | | ON FILE | | | | | | |
| MADHANGI MOHAN | | ON FILE | | | | | | |
| MADHAVA CHIRRA | | ON FILE | | | | | | |
| MADHAVA RAO VORREY | | ON FILE | | | | | | |
| MADHAVI TELLAKULA | | ON FILE | | | | | | |
| MADHAVILATHA IDAMAKANTI | | ON FILE | | | | | | |
| MADHU BILLAPATI | | ON FILE | | | | | | |
| MADHU CHANDRAKUMAR | | ON FILE | | | | | | |
| MADHU ELIAS | | ON FILE | | | | | | |
| MADHU KUMARAN KUTTY | | ON FILE | | | | | | |
| MADHU RAMACHANDRAN | | ON FILE | | | | | | |
| MADHUHA PASYA | | ON FILE | | | | | | |
| MADHUKANTH VIJAYAKANTHEGOWDA | | ON FILE | | | | | | |
| MADHULA SELVA | | ON FILE | | | | | | |
| MADHUR UPADHYAY | | ON FILE | | | | | | |
| MADHURA BARVE | | ON FILE | | | | | | |
| MADHURI NANDA | | ON FILE | | | | | | |
| MADHURIMA MAZUMDER | | ON FILE | | | | | | |
| MADHUSHA GOONESEKERA | | ON FILE | | | | | | |
| MADHUSUDAN RUDRESH | | ON FILE | | | | | | |
| MADHUSUDHANAN CHANDRAHASAN | | ON FILE | | | | | | |
| MADHUVANTHI SRINIVAS | | ON FILE | | | | | | |
| MADIANA HEDAYET | | ON FILE | | | | | | |
| MADILYN MICHAEL | | ON FILE | | | | | | |
| MADILYN NASH | | ON FILE | | | | | | |
| MADISEN JOHNSON | | ON FILE | | | | | | |
| MADISON AKUMA | | ON FILE | | | | | | |
| MADISON ARNOUTS | | ON FILE | | | | | | |
| MADISON AST | | ON FILE | | | | | | |
| MADISON BACON | | ON FILE | | | | | | |
| MADISON BALK | | ON FILE | | | | | | |
| MADISON BENNETT | | ON FILE | | | | | | |
| MADISON CABRAL | | ON FILE | | | | | | |
| MADISON CARNAZZO | | ON FILE | | | | | | |
| MADISON CASEY | | ON FILE | | | | | | |
| MADISON COLEMAN | | ON FILE | | | | | | |
| MADISON CONTE | | ON FILE | | | | | | |
| MADISON DRABEK | | ON FILE | | | | | | |
| MADISON DUPONT | | ON FILE | | | | | | |
| MADISON ELLE MCMURRAY | | ON FILE | | | | | | |
| MADISON ETHINGTON | | ON FILE | | | | | | |
| MADISON FALLS | | ON FILE | | | | | | |
| MADISON GOOLDY | | ON FILE | | | | | | |
| MADISON GORETOY | | ON FILE | | | | | | |
| MADISON HATCHER | | ON FILE | | | | | | |
| MADISON HAUBECK | | ON FILE | | | | | | |
| MADISON JANEK | | ON FILE | | | | | | |
| MADISON LAMMOND | | ON FILE | | | | | | |
| MADISON LANDAVERDE | | ON FILE | | | | | | |
| MADISON LE | | ON FILE | | | | | | |
| MADISON LEE | | ON FILE | | | | | | |
| MADISON LEWIS | | ON FILE | | | | | | |
| MADISON LIM | | ON FILE | | | | | | |
| MADISON MEALING | | ON FILE | | | | | | |
| MADISON MEEHAN | | ON FILE | | | | | | |
| MADISON MIZRAHI | | ON FILE | | | | | | |
| MADISON NODHTURFT | | ON FILE | | | | | | |
| MADISON OLLINGER | | ON FILE | | | | | | |
| MADISON PIERCY | | ON FILE | | | | | | |
| MADISON PITTS | | ON FILE | | | | | | |
| MADISON RACHELE BRUNER | | ON FILE | | | | | | |
| MADISON RAZAVI | | ON FILE | | | | | | |
| MADISON SAMPLE | | ON FILE | | | | | | |
| MADISON SIMON | | ON FILE | | | | | | |
| MADISON SMITH | | ON FILE | | | | | | |
| MADISON STINE | | ON FILE | | | | | | |
| MADISON SZUMINSKY | | ON FILE | | | | | | |
| MADISON TOMLINSON | | ON FILE | | | | | | |
| MADISON TOYE | | ON FILE | | | | | | |
| MADISON URTSO | | ON FILE | | | | | | |
| MADISON VIRAY | | ON FILE | | | | | | |
| MADISON VISCO | | ON FILE | | | | | | |
| MADISON WARD | | ON FILE | | | | | | |
| MADISON WASILESKI | | ON FILE | | | | | | |
| MADISON WICKHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADISON WINKER | | ON FILE | | | | | | |
| MADISON YOHAM | | ON FILE | | | | | | |
| MADISON YOUNGHANS | | ON FILE | | | | | | |
| MADISON ZENDER | | ON FILE | | | | | | |
| MADISYN AUGUSTINE | | ON FILE | | | | | | |
| MADISYN RODRIGUEZ | | ON FILE | | | | | | |
| MADSTER PEREZ | | ON FILE | | | | | | |
| MADYSON ADAMS | | ON FILE | | | | | | |
| MAE JOHNS | | ON FILE | | | | | | |
| MAE KIMBERLY JANE CHAMEN | | ON FILE | | | | | | |
| MAE ONEAL | | ON FILE | | | | | | |
| MAEDEH HEMMAT | | ON FILE | | | | | | |
| MAEDGEN LINDSEY | | ON FILE | | | | | | |
| MAEGAN BETZ | | ON FILE | | | | | | |
| MAEGAN BURRAGE | | ON FILE | | | | | | |
| MAEGAN CHADWICK | | ON FILE | | | | | | |
| MAEGAN FREESE | | ON FILE | | | | | | |
| MAEGAN GLIDDEN | | ON FILE | | | | | | |
| MAEGAN HODGE | | ON FILE | | | | | | |
| MAEGAN MAHAN | | ON FILE | | | | | | |
| MAEGAN MCCUNE | | ON FILE | | | | | | |
| MAEGAN SHEEHAN | | ON FILE | | | | | | |
| MAELIG GOULWEN MORVAN | | ON FILE | | | | | | |
| MAEREG SMITH | | ON FILE | | | | | | |
| MAEVA MOSQUET | | ON FILE | | | | | | |
| MAEVE CONWAY | | ON FILE | | | | | | |
| MAFFITT RALLO | | ON FILE | | | | | | |
| MAFU MABELONKE KOBUS | | ON FILE | | | | | | |
| MAFUZUR MATIN | | ON FILE | | | | | | |
| MAGALI RAMIREZ | | ON FILE | | | | | | |
| MAGALI ROJAS | | ON FILE | | | | | | |
| MAGALINE DOHERTY | | ON FILE | | | | | | |
| MAGALY LORENA MERINO PALACIOS | | ON FILE | | | | | | |
| MAGASMA RAMIREZ | | ON FILE | | | | | | |
| MAGDACELYS GONZALEZ | | ON FILE | | | | | | |
| MAGDALENA DELEU | | ON FILE | | | | | | |
| MAGDALENA FITZGERALD | | ON FILE | | | | | | |
| MAGDALENA GLAB | | ON FILE | | | | | | |
| MAGDALENA LOMECKA | | ON FILE | | | | | | |
| MAGDALENA PENA | | ON FILE | | | | | | |
| MAGDALENA STOUT | | ON FILE | | | | | | |
| MAGDALENA TUMBOL | | ON FILE | | | | | | |
| MAGDALENA VALLADOLID | | ON FILE | | | | | | |
| MAGDALENE BIVENS | | ON FILE | | | | | | |
| MAGDALENE ELIZABETH KOREEN | | ON FILE | | | | | | |
| MAGDALENE GREESON | | ON FILE | | | | | | |
| MAGDALENE POMALE | | ON FILE | | | | | | |
| MAGDALENO ALONSO | | ON FILE | | | | | | |
| MAGDIEL TRINIDAD-HERNANDEZ | | ON FILE | | | | | | |
| MAGDOLNA DUNAI | | ON FILE | | | | | | |
| MAGE KHIM-YOUNG | | ON FILE | | | | | | |
| MAGEDAH SHABO | | ON FILE | | | | | | |
| MAGEN SARGENT-HICKS | | ON FILE | | | | | | |
| MAGESH VARADHARAJAN | | ON FILE | | | | | | |
| MAGGIE BEE | | ON FILE | | | | | | |
| MAGGIE CARMACK | | ON FILE | | | | | | |
| MAGGIE CLANCY | | ON FILE | | | | | | |
| MAGGIE DUPONT | | ON FILE | | | | | | |
| MAGGIE FITZGERALD | | ON FILE | | | | | | |
| MAGGIE HAWK | | ON FILE | | | | | | |
| MAGGIE JENKINS | | ON FILE | | | | | | |
| MAGGIE JONES | | ON FILE | | | | | | |
| MAGGIE KESSENICH | | ON FILE | | | | | | |
| MAGGIE KINSEY | | ON FILE | | | | | | |
| MAGGIE LASHANDA HALESBLUNT | | ON FILE | | | | | | |
| MAGGIE LI | | ON FILE | | | | | | |
| MAGGIE MCCARRON | | ON FILE | | | | | | |
| MAGGIE PAULSEN | | ON FILE | | | | | | |
| MAGGIE SEGAR | | ON FILE | | | | | | |
| MAGGIE SHIH | | ON FILE | | | | | | |
| MAGGIE SUN | | ON FILE | | | | | | |
| MAGGIE SZETO | | ON FILE | | | | | | |
| MAGGIE TIFFT | | ON FILE | | | | | | |
| MAGGIE TRENDELL | | ON FILE | | | | | | |
| MAGGIE WALSH | | ON FILE | | | | | | |
| MAGHAN TISL | | ON FILE | | | | | | |
| MAGIC ALLEN JR | | ON FILE | | | | | | |
| MAGID ABDELHADI | | ON FILE | | | | | | |
| MAGNA GOPAL | | ON FILE | | | | | | |
| MAGNETTI ISAMU | | ON FILE | | | | | | |
| MAGNOLIA COLLIER | | ON FILE | | | | | | |
| MAGNOLIA HILLS | | ON FILE | | | | | | |
| MAGNUS ARILDSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGNUS DIRK JAGER | | ON FILE | | | | | | |
| MAGNUS MA | | ON FILE | | | | | | |
| MAGNUS MJOESUND | | ON FILE | | | | | | |
| MAGNUS YANG | | ON FILE | | | | | | |
| MAGRET RUIYI | | ON FILE | | | | | | |
| MAGRICELY DIAZ | | ON FILE | | | | | | |
| MAGUGU DAVIS | | ON FILE | | | | | | |
| MAGY MEKAEEL | | ON FILE | | | | | | |
| MAGZZ SLOCUMB | | ON FILE | | | | | | |
| MAHA HARPOOL | | ON FILE | | | | | | |
| MAHA REHMAN | | ON FILE | | | | | | |
| MAHADEO SINGH II | | ON FILE | | | | | | |
| MAHADEVAN RAMACHANDRAN | | ON FILE | | | | | | |
| MAHAMADOU SYLLA | | ON FILE | | | | | | |
| MAHAMED SIDIBE | | ON FILE | | | | | | |
| MAHAR ABDELGHANI | | ON FILE | | | | | | |
| MAHARSHI PANDYA | | ON FILE | | | | | | |
| MAHARSHI PATEL | | ON FILE | | | | | | |
| MAHBOUBEH HASHEMI | | ON FILE | | | | | | |
| MAHBUB MOLLA | | ON FILE | | | | | | |
| MAHDI ADIBNATANZI | | ON FILE | | | | | | |
| MAHDI AHMAD SARSAK | | ON FILE | | | | | | |
| MAHDI KHEMAKHEM | | ON FILE | | | | | | |
| MAHDI MASHAL | | ON FILE | | | | | | |
| MAHDI ROSE | | ON FILE | | | | | | |
| MAHDI SHAFIEI | | ON FILE | | | | | | |
| MAHDI STRAWTER | | ON FILE | | | | | | |
| MAHDI TAHA | | ON FILE | | | | | | |
| MAHEDI RAKIB | | ON FILE | | | | | | |
| MAHEEAH CHRISTOPHER | | ON FILE | | | | | | |
| MAHEK MEHTA | | ON FILE | | | | | | |
| MAHEK SHAH | | ON FILE | | | | | | |
| MAHENDRA MARSHALL | | ON FILE | | | | | | |
| MAHENDRA SINGH | | ON FILE | | | | | | |
| MAHENDRAKUMAR PATEL | | ON FILE | | | | | | |
| MAHENDRAN RAVICHANDRAN | | ON FILE | | | | | | |
| MAHER BARSOUM | | ON FILE | | | | | | |
| MAHESH ACHARYA | | ON FILE | | | | | | |
| MAHESH DATT | | ON FILE | | | | | | |
| MAHESH GAIKWAD | | ON FILE | | | | | | |
| MAHESH GHIMIRE | | ON FILE | | | | | | |
| MAHESH KONDURU | | ON FILE | | | | | | |
| MAHESH KUMAR GHATTI | | ON FILE | | | | | | |
| MAHESH KUMAR VASANTHU SOMASHEKAR | | ON FILE | | | | | | |
| MAHESH LIMBANI | | ON FILE | | | | | | |
| MAHESH MOORE | | ON FILE | | | | | | |
| MAHESH PALEM | | ON FILE | | | | | | |
| MAHESH PALLAPOLU | | ON FILE | | | | | | |
| MAHESH RAMESH KUMAR | | ON FILE | | | | | | |
| MAHESH SINGH | | ON FILE | | | | | | |
| MAHESH VIJAY | | ON FILE | | | | | | |
| MAHESH VISWANATHAN | | ON FILE | | | | | | |
| MAHESHWAR PANYALA | | ON FILE | | | | | | |
| MAHESHWAR RIMAL | | ON FILE | | | | | | |
| MAHFOUD BELLAHSENE | | ON FILE | | | | | | |
| MAHFUJ HOSSAIN ABIR | | ON FILE | | | | | | |
| MAHFUZA SARKER | | ON FILE | | | | | | |
| MAHFUZUR RAHMAN | | ON FILE | | | | | | |
| MAHIDHAR SUGURU | | ON FILE | | | | | | |
| MAHIDHAR THOUTI REDDY | | ON FILE | | | | | | |
| MAHINDER CHAWLA | | ON FILE | | | | | | |
| MAHIR H AWWAD | | ON FILE | | | | | | |
| MAHIR RAHMAN | | ON FILE | | | | | | |
| MAHIR ZORLAK | | ON FILE | | | | | | |
| MAHISA DENNIS | | ON FILE | | | | | | |
| MAHLON BORNTREGER | | ON FILE | | | | | | |
| MAHLON BRYAN DE LONG | | ON FILE | | | | | | |
| MAHLON FOREMAN | | ON FILE | | | | | | |
| MAHMOOD ALI | | ON FILE | | | | | | |
| MAHMOOD R HOSSAIN | | ON FILE | | | | | | |
| MAHMOUD ABDELKAWY | | ON FILE | | | | | | |
| MAHMOUD BAKER | | ON FILE | | | | | | |
| MAHMOUD ELMEHLAWY | | ON FILE | | | | | | |
| MAHMOUD ENANI | | ON FILE | | | | | | |
| MAHMOUD KENAREH | | ON FILE | | | | | | |
| MAHMOUD RAYAN | | ON FILE | | | | | | |
| MAHMOUD TAGHIPOUR | | ON FILE | | | | | | |
| MAHMOUD UMAR | | ON FILE | | | | | | |
| MAHMOUDREZA NIKOUEI | | ON FILE | | | | | | |
| MAHMUD KARIM | | ON FILE | | | | | | |
| MAHMUD SAMRA | | ON FILE | | | | | | |
| MAHMUT AKOGLU | | ON FILE | | | | | | |
| MAHOGANY SHELTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHOGANY WHITE | | ON FILE | | | | | | |
| MAHRAM MANOUCHEHRI KALANTARI | | ON FILE | | | | | | |
| MAHREEN SHAIKH | | ON FILE | | | | | | |
| MAHRIA THOMPSON | | ON FILE | | | | | | |
| MAHROD REESE | | ON FILE | | | | | | |
| MAHSA ESMAEILI | | ON FILE | | | | | | |
| MAHSA FOROUGHI | | ON FILE | | | | | | |
| MAHSSA AMY NADIMI | | ON FILE | | | | | | |
| MAHTAB MIRTAHERI | | ON FILE | | | | | | |
| MAHYAR SALEHPOUR | | ON FILE | | | | | | |
| MAI DOU LOR | | ON FILE | | | | | | |
| MAI DUPRE | | ON FILE | | | | | | |
| MAI ISHII-MOY | | ON FILE | | | | | | |
| MAI KAWAGUCHI | | ON FILE | | | | | | |
| MAI KIEU | | ON FILE | | | | | | |
| MAI LEE | | ON FILE | | | | | | |
| MAI PHUONG DAO VU | | ON FILE | | | | | | |
| MAI RICHARDSON | | ON FILE | | | | | | |
| MAI SMITH | | ON FILE | | | | | | |
| MAI SOBY | | ON FILE | | | | | | |
| MAI XIONG | | ON FILE | | | | | | |
| MAI YIA CHANG | | ON FILE | | | | | | |
| MAIA ADAR | | ON FILE | | | | | | |
| MAIA DAVIS | | ON FILE | | | | | | |
| MAIA HODAK | | ON FILE | | | | | | |
| MAIA RUSSELL | | ON FILE | | | | | | |
| MAIA SINGLETARY | | ON FILE | | | | | | |
| MAIAH MANSER | | ON FILE | | | | | | |
| MAICO CARDONA | | ON FILE | | | | | | |
| MAIDA MEMIC | | ON FILE | | | | | | |
| MAIKA MURASHIGE | | ON FILE | | | | | | |
| MAIKEL JIMENEZ | | ON FILE | | | | | | |
| MAIKEL M CANCIO MEDINA | | ON FILE | | | | | | |
| MAIKEL RABIH | | ON FILE | | | | | | |
| MAIKI RAINTON | | ON FILE | | | | | | |
| MAILANI O'DANIELL | | ON FILE | | | | | | |
| MAILOAN LE | | ON FILE | | | | | | |
| MAINA SATO | | ON FILE | | | | | | |
| MAINAK PATEL | | ON FILE | | | | | | |
| MAIRA CASTANEDA | | ON FILE | | | | | | |
| MAIRA CLANCY | | ON FILE | | | | | | |
| MAIRA ELIAS SANCHEZ | | ON FILE | | | | | | |
| MAIRA FLORES | | ON FILE | | | | | | |
| MAIRE WOOD | | ON FILE | | | | | | |
| MAIREKK DARREL RAY GRIFFITHS | | ON FILE | | | | | | |
| MAIRIM HERNANDEZ | | ON FILE | | | | | | |
| MAISHA RASHEED | | ON FILE | | | | | | |
| MAISON AUGUSTIN | | ON FILE | | | | | | |
| MAISON STOLLE | | ON FILE | | | | | | |
| MAISYN PRUETER | | ON FILE | | | | | | |
| MAITHAO HO | | ON FILE | | | | | | |
| MAITLAND THOMPSON | | ON FILE | | | | | | |
| MAITREYI SHAH | | ON FILE | | | | | | |
| MAITRIYA VERMA | | ON FILE | | | | | | |
| MAIVERINE LONG | | ON FILE | | | | | | |
| MAJA DOMINGO | | ON FILE | | | | | | |
| MAJA VUJINOVIC | | ON FILE | | | | | | |
| MAJDI HASSAN | | ON FILE | | | | | | |
| MAJED AHMED | | ON FILE | | | | | | |
| MAJED AWAD | | ON FILE | | | | | | |
| MAJEDA ISMAIL | | ON FILE | | | | | | |
| MAJELISSA SA CARVALHO | | ON FILE | | | | | | |
| MAJID ANVARIPOUR | | ON FILE | | | | | | |
| MAJID GHAFARY | | ON FILE | | | | | | |
| MAJID TAHA | | ON FILE | | | | | | |
| MAJOK DENG | | ON FILE | | | | | | |
| MAJOR CONSUMERS | | ON FILE | | | | | | |
| MAKAFUI AMEDEKA | | ON FILE | | | | | | |
| MAKALA EDWARDS | | ON FILE | | | | | | |
| MAKAN TALAYEH | | ON FILE | | | | | | |
| MAKARAND GUJARATHI | | ON FILE | | | | | | |
| MAKARAND PHATAK | | ON FILE | | | | | | |
| MAKARENA RAMOS | | ON FILE | | | | | | |
| MAKAYDA HUGHES | | ON FILE | | | | | | |
| MAKAYLA GARZA | | ON FILE | | | | | | |
| MAKAYLA HORN | | ON FILE | | | | | | |
| MAKAYLA ROBINSON | | ON FILE | | | | | | |
| MAKAYLA WILLIAMS | | ON FILE | | | | | | |
| MAKAYLYNN CORDLE | | ON FILE | | | | | | |
| MAKEBA BURKE | | ON FILE | | | | | | |
| MAKEBA RUSH | | ON FILE | | | | | | |
| MAKEDA FIKRE-SELASSIE | | ON FILE | | | | | | |
| MAKEEBA FARGUARSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKENZIE BRANDON | | ON FILE | | | | | | |
| MAKENZIE CHAMBERS | | ON FILE | | | | | | |
| MAKENZIE FOWLER | | ON FILE | | | | | | |
| MAKENZIE ZENISEK | | ON FILE | | | | | | |
| MAKESE MOTLEY | | ON FILE | | | | | | |
| MAKESI GAITHER | | ON FILE | | | | | | |
| MAKESIA SCOTT | | ON FILE | | | | | | |
| MAKHIA MICHAEL SKILLINGS | | ON FILE | | | | | | |
| MAKHMUD IBRAGIMOV | | ON FILE | | | | | | |
| MAKIBA COLEMAN | | ON FILE | | | | | | |
| MAKINO MOUA | | ON FILE | | | | | | |
| MAKIR BONES | | ON FILE | | | | | | |
| MAKO MORROW | | ON FILE | | | | | | |
| MAKOTO ARAKI | | ON FILE | | | | | | |
| MAKOTO ISHIDA | | ON FILE | | | | | | |
| MAKRAM YOUSSEF | | ON FILE | | | | | | |
| MAKSIM BERGER | | ON FILE | | | | | | |
| MAKSIM BOIKO | | ON FILE | | | | | | |
| MAKSIM GORDEEV | | ON FILE | | | | | | |
| MAKSIM IVANCHENKO | | ON FILE | | | | | | |
| MAKSIM KHOLIN | | ON FILE | | | | | | |
| MAKSIM LANDVIGER | | ON FILE | | | | | | |
| MAKSIM PYATKOVSKIY | | ON FILE | | | | | | |
| MAKSIM REZNICHENKO | | ON FILE | | | | | | |
| MAKSIM RUF | | ON FILE | | | | | | |
| MAKSIM SAMODUROV | | ON FILE | | | | | | |
| MAKSIM SEREBRINSKIY | | ON FILE | | | | | | |
| MAKSIM SMOLYANINOV | | ON FILE | | | | | | |
| MAKSIM SOBOLEV | | ON FILE | | | | | | |
| MAKSIM STRUSOVSKIY | | ON FILE | | | | | | |
| MAKSIM TURUTSIN | | ON FILE | | | | | | |
| MAKSIM VLADIMIROVICH ROSLOV | | ON FILE | | | | | | |
| MAKSIM YERMAKOV | | ON FILE | | | | | | |
| MAKSIM YORSH | | ON FILE | | | | | | |
| MAKSIM ZAPOROZHCHENKO | | ON FILE | | | | | | |
| MAKSUDUL A RANA | | ON FILE | | | | | | |
| MAKSYM BANDRIWSKY | | ON FILE | | | | | | |
| MAKSYM KARPYAK | | ON FILE | | | | | | |
| MAKSYM KYNAL | | ON FILE | | | | | | |
| MAKSYM PETRUSENKO | | ON FILE | | | | | | |
| MAKSYM SHEVCHENKO | | ON FILE | | | | | | |
| MAKSYMILIAN KULAGA | | ON FILE | | | | | | |
| MAKYLA HAMMER-PINGCO | | ON FILE | | | | | | |
| MALA KUMARI | | ON FILE | | | | | | |
| MALACHI BARLOW | | ON FILE | | | | | | |
| MALACHI BRIGGS | | ON FILE | | | | | | |
| MALACHI DOFAT | | ON FILE | | | | | | |
| MALACHI DURAN | | ON FILE | | | | | | |
| MALACHI HALE | | ON FILE | | | | | | |
| MALACHI HEDER | | ON FILE | | | | | | |
| MALACHI HERNANDEZ | | ON FILE | | | | | | |
| MALACHI HUMES | | ON FILE | | | | | | |
| MALACHI KENNEDY | | ON FILE | | | | | | |
| MALACHI LEE | | ON FILE | | | | | | |
| MALACHI MICHAEL GUESS | | ON FILE | | | | | | |
| MALACHI PETERSON | | ON FILE | | | | | | |
| MALACHI PETH | | ON FILE | | | | | | |
| MALACHI ROSSVICK | | ON FILE | | | | | | |
| MALACHI STALBERG | | ON FILE | | | | | | |
| MALACHI TAIZ | | ON FILE | | | | | | |
| MALACHI WEST | | ON FILE | | | | | | |
| MALACHI ZEITNER | | ON FILE | | | | | | |
| MALACK AMENYA | | ON FILE | | | | | | |
| MALAIKA CRAIG | | ON FILE | | | | | | |
| MALAK MEKHAEL | | ON FILE | | | | | | |
| MALAV THAKOR | | ON FILE | | | | | | |
| MALAVI MURTHY | | ON FILE | | | | | | |
| MALAVIKA BISHOP | | ON FILE | | | | | | |
| MALAY NAIK | | ON FILE | | | | | | |
| MALCHIJAH BETTS | | ON FILE | | | | | | |
| MALCOLM ASA SHARPE | | ON FILE | | | | | | |
| MALCOLM BATCHELOR | | ON FILE | | | | | | |
| MALCOLM BRINTON | | ON FILE | | | | | | |
| MALCOLM CAMPBELL | | ON FILE | | | | | | |
| MALCOLM CASSELLE | | ON FILE | | | | | | |
| MALCOLM DUCKETT | | ON FILE | | | | | | |
| MALCOLM EKPENI | | ON FILE | | | | | | |
| MALCOLM EMMANUEL WALTON | | ON FILE | | | | | | |
| MALCOLM HARKINS | | ON FILE | | | | | | |
| MALCOLM HARRIS | | ON FILE | | | | | | |
| MALCOLM HART | | ON FILE | | | | | | |
| MALCOLM HAWKER | | ON FILE | | | | | | |
| MALCOLM HAYES ST CROIX JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM HEMINGWAY | | ON FILE | | | | | | |
| MALCOLM HICKS | | ON FILE | | | | | | |
| MALCOLM HIRSCH | | ON FILE | | | | | | |
| MALCOLM HONG | | ON FILE | | | | | | |
| MALCOLM HUNTER | | ON FILE | | | | | | |
| MALCOLM ISIAH CHILDS | | ON FILE | | | | | | |
| MALCOLM JOHNSON | | ON FILE | | | | | | |
| MALCOLM KAM | | ON FILE | | | | | | |
| MALCOLM LA FORCE | | ON FILE | | | | | | |
| MALCOLM LAWSON | | ON FILE | | | | | | |
| MALCOLM LEIGH | | ON FILE | | | | | | |
| MALCOLM LITTLEJOHN | | ON FILE | | | | | | |
| MALCOLM MALIK SHABAZZ WILSON | | ON FILE | | | | | | |
| MALCOLM MILLER | | ON FILE | | | | | | |
| MALCOLM MONAGHAN | | ON FILE | | | | | | |
| MALCOLM ODOM | | ON FILE | | | | | | |
| MALCOLM OTSUKA | | ON FILE | | | | | | |
| MALCOLM PUNCH | | ON FILE | | | | | | |
| MALCOLM RAY | | ON FILE | | | | | | |
| MALCOLM REECE | | ON FILE | | | | | | |
| MALCOLM SHU | | ON FILE | | | | | | |
| MALCOLM SIMPSON | | ON FILE | | | | | | |
| MALCOLM T. | | ON FILE | | | | | | |
| MALCOLM VIDRINE | | ON FILE | | | | | | |
| MALCOLM WATTS | | ON FILE | | | | | | |
| MALCOLM WILLMORE BARTH | | ON FILE | | | | | | |
| MALCOM CALDWELL | | ON FILE | | | | | | |
| MALCOM CHITSA | | ON FILE | | | | | | |
| MALCOM JOHNSON | | ON FILE | | | | | | |
| MALCON TAYLOR | | ON FILE | | | | | | |
| MALEA RUDOLPH | | ON FILE | | | | | | |
| MALEAH DURHAM | | ON FILE | | | | | | |
| MALEEK MASOOD | | ON FILE | | | | | | |
| MALEIA TYE | | ON FILE | | | | | | |
| MALEK SALAMEH | | ON FILE | | | | | | |
| MALEKE JAMAAL MITCHELL | | ON FILE | | | | | | |
| MALERIE VEENENDALL | | ON FILE | | | | | | |
| MALGORZATA WARNECKI | | ON FILE | | | | | | |
| MALGOSIA NOWAKOWSKI | | ON FILE | | | | | | |
| MALHAR SARAIYA | | ON FILE | | | | | | |
| MALI FRANZESE | | ON FILE | | | | | | |
| MALI LEBRON | | ON FILE | | | | | | |
| MALIA FOWLER | | ON FILE | | | | | | |
| MALIA HEMPHILL | | ON FILE | | | | | | |
| MALIA JACOBSEN | | ON FILE | | | | | | |
| MALIA LEVIN | | ON FILE | | | | | | |
| MALIA ROBERTS | | ON FILE | | | | | | |
| MALICA CORNELLIA HENRY | | ON FILE | | | | | | |
| MALIHA AHMED | | ON FILE | | | | | | |
| MALIK ALI | | ON FILE | | | | | | |
| MALIK ANDERSON | | ON FILE | | | | | | |
| MALIK ARMSTEAD | | ON FILE | | | | | | |
| MALIK BRANNON | | ON FILE | | | | | | |
| MALIK BRIAN TUCKER | | ON FILE | | | | | | |
| MALIK BROWN | | ON FILE | | | | | | |
| MALIK BROWNE | | ON FILE | | | | | | |
| MALIK FIKRY | | ON FILE | | | | | | |
| MALIK FOWLER | | ON FILE | | | | | | |
| MALIK GREGORY | | ON FILE | | | | | | |
| MALIK HAMBRICK | | ON FILE | | | | | | |
| MALIK HARGROVE | | ON FILE | | | | | | |
| MALIK JABATI | | ON FILE | | | | | | |
| MALIK KOFI | | ON FILE | | | | | | |
| MALIK LEBRON | | ON FILE | | | | | | |
| MALIK MARKANE BARNETT | | ON FILE | | | | | | |
| MALIK MCCOY | | ON FILE | | | | | | |
| MALIK MCMILLAN | | ON FILE | | | | | | |
| MALIK MILLIGAN | | ON FILE | | | | | | |
| MALIK MODY | | ON FILE | | | | | | |
| MALIK MOODY | | ON FILE | | | | | | |
| MALIK MOON | | ON FILE | | | | | | |
| MALIK PELHAM | | ON FILE | | | | | | |
| MALIK PIRANI | | ON FILE | | | | | | |
| MALIK PRICE | | ON FILE | | | | | | |
| MALIK RICHARDSON | | ON FILE | | | | | | |
| MALIK RIVERS | | ON FILE | | | | | | |
| MALIK SHABAZZ | | ON FILE | | | | | | |
| MALIK SIEVERS | | ON FILE | | | | | | |
| MALIK STEVENSON | | ON FILE | | | | | | |
| MALIK TERRY | | ON FILE | | | | | | |
| MALIK THOMPSON | | ON FILE | | | | | | |
| MALIK TODD | | ON FILE | | | | | | |
| MALIK VILAMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALIK WESTRY | | ON FILE | | | | | | |
| MALIK WILLIAMS | | ON FILE | | | | | | |
| MALIKA RISLEY | | ON FILE | | | | | | |
| MALIKA THAMI | | ON FILE | | | | | | |
| MALIKK JOHNSON | | ON FILE | | | | | | |
| MALINDA EHRHARDT | | ON FILE | | | | | | |
| MALINDA HAGUE | | ON FILE | | | | | | |
| MALINDA MARSHALL | | ON FILE | | | | | | |
| MALINDA MURPHY | | ON FILE | | | | | | |
| MALINDA ROBINSON | | ON FILE | | | | | | |
| MALINDA SIMMONS | | ON FILE | | | | | | |
| MALINI DURBHAKULA | | ON FILE | | | | | | |
| MALINI S. CUNJE | | ON FILE | | | | | | |
| MALIQUE ELIZEE | | ON FILE | | | | | | |
| MALIQUE J BRYANT | | ON FILE | | | | | | |
| MALIQUE ROSIK-NGUYEN | | ON FILE | | | | | | |
| MALISA MONTGOMERY | | ON FILE | | | | | | |
| MALISSA BROWN | | ON FILE | | | | | | |
| MALISSA HECHTMAN | | ON FILE | | | | | | |
| MALKA COSTELLO | | ON FILE | | | | | | |
| MALKA DAVIS | | ON FILE | | | | | | |
| MALLALIEU MATTHEW | | ON FILE | | | | | | |
| MALLIK POSANIPALLI | | ON FILE | | | | | | |
| MALLIKA SINGH | | ON FILE | | | | | | |
| MALLIKARJUN BUCHIREDDY | | ON FILE | | | | | | |
| MALLIKARJUN KURA | | ON FILE | | | | | | |
| MALLIKARJUN VEMULA | | ON FILE | | | | | | |
| MALLIKARJUNA PATIL | | ON FILE | | | | | | |
| MALLORIE JOHNSON | | ON FILE | | | | | | |
| MALLORY ALLEN | | ON FILE | | | | | | |
| MALLORY BOWES | | ON FILE | | | | | | |
| MALLORY CAYWOOD | | ON FILE | | | | | | |
| MALLORY DITCHEY | | ON FILE | | | | | | |
| MALLORY FELLER | | ON FILE | | | | | | |
| MALLORY GLENN | | ON FILE | | | | | | |
| MALLORY GRIFFIN | | ON FILE | | | | | | |
| MALLORY MCADAMS | | ON FILE | | | | | | |
| MALLORY NUTT | | ON FILE | | | | | | |
| MALLORY O'DANIEL | | ON FILE | | | | | | |
| MALLORY RONCAL | | ON FILE | | | | | | |
| MALLORY SANDERSON | | ON FILE | | | | | | |
| MALO LAWSON | | ON FILE | | | | | | |
| MALONE JEANTY | | ON FILE | | | | | | |
| MALORIE FENNELL | | ON FILE | | | | | | |
| MALORY BABJAK | | ON FILE | | | | | | |
| MALTON BROWN | | ON FILE | | | | | | |
| MALVIKA SINGH | | ON FILE | | | | | | |
| MALVIN PANIAGUA | | ON FILE | | | | | | |
| MALVIN PHILLIPS | | ON FILE | | | | | | |
| MALWEEKA SREE VISHNURAM | | ON FILE | | | | | | |
| MALY THAO | | ON FILE | | | | | | |
| MALYNN OMAN | | ON FILE | | | | | | |
| MALZETTA COLEMAN | | ON FILE | | | | | | |
| MAMADAKBAR ABDULJALIL | | ON FILE | | | | | | |
| MAMADOU BATHILY | | ON FILE | | | | | | |
| MAMADOU DIANKO | | ON FILE | | | | | | |
| MAMADY KABA | | ON FILE | | | | | | |
| MAMAR K ALJAZARA | | ON FILE | | | | | | |
| MAMAYE MAKALOU | | ON FILE | | | | | | |
| MAMINA SARMIENTO NELSON | | ON FILE | | | | | | |
| MAMOUN PACHA | | ON FILE | | | | | | |
| MAN CHING SHEN | | ON FILE | | | | | | |
| MAN CHIU HON | | ON FILE | | | | | | |
| MAN DAO LEE | | ON FILE | | | | | | |
| MAN DOAN | | ON FILE | | | | | | |
| MAN HUYNH | | ON FILE | | | | | | |
| MAN MINH NGUYEN | | ON FILE | | | | | | |
| MAN MOHAN SAI ANKIT SINGH THAKUR | | ON FILE | | | | | | |
| MAN NGUYEN | | ON FILE | | | | | | |
| MAN NUAM | | ON FILE | | | | | | |
| MANA CHHANTYAL | | ON FILE | | | | | | |
| MANACEY CLERMONT | | ON FILE | | | | | | |
| MANAL MENA | | ON FILE | | | | | | |
| MANAL ZAROU | | ON FILE | | | | | | |
| MANALI WALVEKAR | | ON FILE | | | | | | |
| MANALIE CLERMONT | | ON FILE | | | | | | |
| MANAN DEOJA | | ON FILE | | | | | | |
| MANAN PATEL | | ON FILE | | | | | | |
| MANANGA MUTOMBO | | ON FILE | | | | | | |
| MANAS D TAVARGERI | | ON FILE | | | | | | |
| MANAS DASH | | ON FILE | | | | | | |
| MANASA ANANTH | | ON FILE | | | | | | |
| MANASA SINGIRIKONDA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANASE TESI | | ON FILE | | | | | | |
| MANASE VIGLIETTA | | ON FILE | | | | | | |
| MANASSEH LLOYD | | ON FILE | | | | | | |
| MANAV KANWAL | | ON FILE | | | | | | |
| MANAV VERMA | | ON FILE | | | | | | |
| MANDA ROSENBALM | | ON FILE | | | | | | |
| MANDALENE MIRKHAH | | ON FILE | | | | | | |
| MANDAR AJIT MULHERKAR | | ON FILE | | | | | | |
| MANDAR MIRASHI | | ON FILE | | | | | | |
| MANDAR SHINDE | | ON FILE | | | | | | |
| MANDEEP DHILLON | | ON FILE | | | | | | |
| MANDEEP SOHAL | | ON FILE | | | | | | |
| MANDI BLOEMKER | | ON FILE | | | | | | |
| MANDI MCLAUGHLIN | | ON FILE | | | | | | |
| MANDO JOSEPH DI BARTOLOMEO | | ON FILE | | | | | | |
| MANDY CURIA | | ON FILE | | | | | | |
| MANDY DIAZ | | ON FILE | | | | | | |
| MANDY ELISAVITIS | | ON FILE | | | | | | |
| MANDY JEAN LADNER | | ON FILE | | | | | | |
| MANDY OHEARN | | ON FILE | | | | | | |
| MANDY RUSSELL | | ON FILE | | | | | | |
| MANDY SIMON | | ON FILE | | | | | | |
| MANDY SIMPSON | | ON FILE | | | | | | |
| MANEESHA CHAUDHARY | | ON FILE | | | | | | |
| MANEL CHARLES | | ON FILE | | | | | | |
| MANELYN FOWLER | | ON FILE | | | | | | |
| MANFRED JACOB | | ON FILE | | | | | | |
| MANFRED NUSTA | | ON FILE | | | | | | |
| MANFRED WESER | | ON FILE | | | | | | |
| MANG HAO RICHARD LUI | | ON FILE | | | | | | |
| MANG LEY | | ON FILE | | | | | | |
| MANG PI | | ON FILE | | | | | | |
| MANG WONG | | ON FILE | | | | | | |
| MANGADHARA MADINEEDI | | ON FILE | | | | | | |
| MANGESH WARADE | | ON FILE | | | | | | |
| MANGKONE SANANIKONE | | ON FILE | | | | | | |
| MANH DUNG TRAN | | ON FILE | | | | | | |
| MANHO NGAI | | ON FILE | | | | | | |
| MANHONG XU | | ON FILE | | | | | | |
| MANI ARABI | | ON FILE | | | | | | |
| MANI HASHEMI | | ON FILE | | | | | | |
| MANI KRIS | | ON FILE | | | | | | |
| MANI PARCHAM | | ON FILE | | | | | | |
| MANICK SARAN | | ON FILE | | | | | | |
| MANIK JAIN | | ON FILE | | | | | | |
| MANIK MEHTANI | | ON FILE | | | | | | |
| MANIK NARAINSINGHANI | | ON FILE | | | | | | |
| MANIK PASRICHA | | ON FILE | | | | | | |
| MANIKANDAN ANANTH | | ON FILE | | | | | | |
| MANIKANDAN KALYANASUNDARAM | | ON FILE | | | | | | |
| MANIKANDAN SRIDHARAN | | ON FILE | | | | | | |
| MANIKANDAN VINODH KUMAR | | ON FILE | | | | | | |
| MANIKANDAN VINODHKUMAR | | ON FILE | | | | | | |
| MANIKANTA GUGGILAM | | ON FILE | | | | | | |
| MANIKANTHA MANCHALA | | ON FILE | | | | | | |
| MANIMARAN SIVAPRAKASAM | | ON FILE | | | | | | |
| MANIPHONE SOURIVONG | | ON FILE | | | | | | |
| MANISE DUCATEL | | ON FILE | | | | | | |
| MANISH BAJRACHARYA | | ON FILE | | | | | | |
| MANISH BATHLA | | ON FILE | | | | | | |
| MANISH BHAGWAT | | ON FILE | | | | | | |
| MANISH GHALE | | ON FILE | | | | | | |
| MANISH GUPTA | | ON FILE | | | | | | |
| MANISH J PATEL | | ON FILE | | | | | | |
| MANISH KANKIPATI LAKSHMI | | ON FILE | | | | | | |
| MANISH KARANI | | ON FILE | | | | | | |
| MANISH KUMAR KUKREJA | | ON FILE | | | | | | |
| MANISH M UMARWADIA | | ON FILE | | | | | | |
| MANISH MAHESHWARI | | ON FILE | | | | | | |
| MANISH MEHRA | | ON FILE | | | | | | |
| MANISH MITTAL | | ON FILE | | | | | | |
| MANISH PARIKH | | ON FILE | | | | | | |
| MANISH PESSWANI | | ON FILE | | | | | | |
| MANISH POKHAREL | | ON FILE | | | | | | |
| MANISH SHUKLA | | ON FILE | | | | | | |
| MANISH SINGHAL | | ON FILE | | | | | | |
| MANISH TRIPATHI | | ON FILE | | | | | | |
| MANISH UPADHYAY | | ON FILE | | | | | | |
| MANISHA PEDRAZA | | ON FILE | | | | | | |
| MANISHA SHRESTHA | | ON FILE | | | | | | |
| MANIT ROY | | ON FILE | | | | | | |
| MANJESH BAIDYA | | ON FILE | | | | | | |
| MANJIANG AUSTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANJIT JAISINGH | | ON FILE | | | | | | |
| MANJIT PAKKALA | | ON FILE | | | | | | |
| MANJIT SUNNER | | ON FILE | | | | | | |
| MANJULATA SINGH | | ON FILE | | | | | | |
| MANJUNATH JAYAM | | ON FILE | | | | | | |
| MANJUNATH JOIS | | ON FILE | | | | | | |
| MANJUNATH REDDY | | ON FILE | | | | | | |
| MANJUNATH SUBBAIAH | | ON FILE | | | | | | |
| MANLEY JULES | | ON FILE | | | | | | |
| MANMEET BEDI | | ON FILE | | | | | | |
| MANMOHAN KAUR | | ON FILE | | | | | | |
| MANN LEY | | ON FILE | | | | | | |
| MANNASER MARSHALL | | ON FILE | | | | | | |
| MANNY ALVAREZ | | ON FILE | | | | | | |
| MANNY AVALOS | | ON FILE | | | | | | |
| MANNY CASH | | ON FILE | | | | | | |
| MANNY EGUN | | ON FILE | | | | | | |
| MANNY GOMEZ | | ON FILE | | | | | | |
| MANNY JIMENEZ | | ON FILE | | | | | | |
| MANNY MALDONADO | | ON FILE | | | | | | |
| MANNY MARTINEZ | | ON FILE | | | | | | |
| MANNY MENDOZA | | ON FILE | | | | | | |
| MANNY MIRANDA | | ON FILE | | | | | | |
| MANNY MUNOZ | | ON FILE | | | | | | |
| MANNY NAPOLES | | ON FILE | | | | | | |
| MANNY NAVARRO | | ON FILE | | | | | | |
| MANNY RAMIREZ | | ON FILE | | | | | | |
| MANNY SERRANO | | ON FILE | | | | | | |
| MANO AVEDISIAN | | ON FILE | | | | | | |
| MANOEL DE JESUS | | ON FILE | | | | | | |
| MANOJ BISHNOI | | ON FILE | | | | | | |
| MANOJ KAMALIA | | ON FILE | | | | | | |
| MANOJ KUMAR KONA | | ON FILE | | | | | | |
| MANOJ LALCHANDANI | | ON FILE | | | | | | |
| MANOJ PAREEK | | ON FILE | | | | | | |
| MANOJ SAXENA | | ON FILE | | | | | | |
| MANOJ SINGH | | ON FILE | | | | | | |
| MANOJ SONJE | | ON FILE | | | | | | |
| MANOJ SOORIYA ARACHCHILAGE | | ON FILE | | | | | | |
| MANOJ VARGHESE | | ON FILE | | | | | | |
| MANOJ VASUDEVAN | | ON FILE | | | | | | |
| MANOJ VERMA | | ON FILE | | | | | | |
| MANOJITH SUNDARARAJ | | ON FILE | | | | | | |
| MANOLITO GAMEZ | | ON FILE | | | | | | |
| MANOLO BORJA | | ON FILE | | | | | | |
| MANOLO CISNEROS | | ON FILE | | | | | | |
| MANOLO GONZALEZ | | ON FILE | | | | | | |
| MANOLO LINGAO | | ON FILE | | | | | | |
| MANORMA MALANI | | ON FILE | | | | | | |
| MANOUCHEHR JANINEJAD | | ON FILE | | | | | | |
| MANOZ GANGISETTI | | ON FILE | | | | | | |
| MANPREET BOCHAROVA | | ON FILE | | | | | | |
| MANPREET DEV | | ON FILE | | | | | | |
| MANRAJ BHINDER | | ON FILE | | | | | | |
| MANRAJ KAELEY | | ON FILE | | | | | | |
| MANSA JERONIMO | | ON FILE | | | | | | |
| MANSFIELD WROTTO | | ON FILE | | | | | | |
| MANSO JALLOH | | ON FILE | | | | | | |
| MANSOUR ALGHAMDI | | ON FILE | | | | | | |
| MANSOUR IMAM | | ON FILE | | | | | | |
| MANSOUR MICHEL MANSOUR | | ON FILE | | | | | | |
| MANSOUR RAHMATI | | ON FILE | | | | | | |
| MANSOUR SALAME | | ON FILE | | | | | | |
| MANSOUR SOBBI | | ON FILE | | | | | | |
| MANTAS ANDREJEVAS | | ON FILE | | | | | | |
| MANTAS CEPONIS | | ON FILE | | | | | | |
| MANTHAN SHAH | | ON FILE | | | | | | |
| MANTONIEL THOMPSON | | ON FILE | | | | | | |
| MANU KALIA | | ON FILE | | | | | | |
| MANU OBEROI | | ON FILE | | | | | | |
| MANU SHRIVASTAVA | | ON FILE | | | | | | |
| MANU VOHRA | | ON FILE | | | | | | |
| MANUCHAK SEIFERT | | ON FILE | | | | | | |
| MANUCHER FARHANG | | ON FILE | | | | | | |
| MANUEL A ALCANTARA | | ON FILE | | | | | | |
| MANUEL A MARTINEZ | | ON FILE | | | | | | |
| MANUEL A RAMOSHUEZO | | ON FILE | | | | | | |
| MANUEL ACOSTA | | ON FILE | | | | | | |
| MANUEL AGOSTINHO RODRIGUES III | | ON FILE | | | | | | |
| MANUEL AGUAYO | | ON FILE | | | | | | |
| MANUEL AGUILAR | | ON FILE | | | | | | |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | | ON FILE | | | | | | |
| MANUEL ALEJANDRO RIVERA GREGORY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL ALEXIS COREAS | | ON FILE | | | | | | |
| MANUEL ALFARO | | ON FILE | | | | | | |
| MANUEL ALVARADO | | ON FILE | | | | | | |
| MANUEL ALVARADO AVILA | | ON FILE | | | | | | |
| MANUEL ALVAREZ | | ON FILE | | | | | | |
| MANUEL ALVAREZ JR | | ON FILE | | | | | | |
| MANUEL AMADOR | | ON FILE | | | | | | |
| MANUEL AMOR | | ON FILE | | | | | | |
| MANUEL ANGEL OLIVAS | | ON FILE | | | | | | |
| MANUEL ANTONIO RIVERA DE LA VEGA | | ON FILE | | | | | | |
| MANUEL AQUINO | | ON FILE | | | | | | |
| MANUEL ARANDA | | ON FILE | | | | | | |
| MANUEL ARIAS CRUZ | | ON FILE | | | | | | |
| MANUEL BAEZ | | ON FILE | | | | | | |
| MANUEL BARRAGAN | | ON FILE | | | | | | |
| MANUEL BARROETAVENA | | ON FILE | | | | | | |
| MANUEL BENCOMO | | ON FILE | | | | | | |
| MANUEL BERRIOS | | ON FILE | | | | | | |
| MANUEL BOADO | | ON FILE | | | | | | |
| MANUEL CABALLERO | | ON FILE | | | | | | |
| MANUEL CARBAJAL JR | | ON FILE | | | | | | |
| MANUEL CARRERA ESPARZA | | ON FILE | | | | | | |
| MANUEL CASILLAS | | ON FILE | | | | | | |
| MANUEL CASSOLA | | ON FILE | | | | | | |
| MANUEL CASTREJON | | ON FILE | | | | | | |
| MANUEL CASTRO | | ON FILE | | | | | | |
| MANUEL CEARA | | ON FILE | | | | | | |
| MANUEL CHAVEZ | | ON FILE | | | | | | |
| MANUEL COLLAZO | | ON FILE | | | | | | |
| MANUEL CORDERO | | ON FILE | | | | | | |
| MANUEL COTA | | ON FILE | | | | | | |
| MANUEL CUEVAS | | ON FILE | | | | | | |
| MANUEL CUKAJ | | ON FILE | | | | | | |
| MANUEL D RUIZ | | ON FILE | | | | | | |
| MANUEL DA COSTA | | ON FILE | | | | | | |
| MANUEL DE LA CRUZ | | ON FILE | | | | | | |
| MANUEL DURAN | | ON FILE | | | | | | |
| MANUEL E MARTELL | | ON FILE | | | | | | |
| MANUEL E OSORIO-SANCHEZ | | ON FILE | | | | | | |
| MANUEL EBREO | | ON FILE | | | | | | |
| MANUEL ENRIQUE LOAYZA GAHONA | | ON FILE | | | | | | |
| MANUEL ENRIQUEZ-HESLES | | ON FILE | | | | | | |
| MANUEL ERNESTO RAMIREZ-BONNETT | | ON FILE | | | | | | |
| MANUEL FABRIQUER | | ON FILE | | | | | | |
| MANUEL FLEITAS | | ON FILE | | | | | | |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL FORJAN | | ON FILE | | | | | | |
| MANUEL FRANCISCO VARGAS | | ON FILE | | | | | | |
| MANUEL FRANCO | | ON FILE | | | | | | |
| MANUEL FUENTES | | ON FILE | | | | | | |
| MANUEL FUNES | | ON FILE | | | | | | |
| MANUEL GAMBOA | | ON FILE | | | | | | |
| MANUEL GARAVITO | | ON FILE | | | | | | |
| MANUEL GARCIA | | ON FILE | | | | | | |
| MANUEL GENARO TRUJILLO | | ON FILE | | | | | | |
| MANUEL GERARDO DÍAZ CORRADA | | ON FILE | | | | | | |
| MANUEL GOMEZ SOTO | | ON FILE | | | | | | |
| MANUEL GREEN | | ON FILE | | | | | | |
| MANUEL GUERRA | | ON FILE | | | | | | |
| MANUEL GUTIERREZ | | ON FILE | | | | | | |
| MANUEL HASSENTEUFEL | | ON FILE | | | | | | |
| MANUEL HAYMOZ | | ON FILE | | | | | | |
| MANUEL HERNANDEZ | | ON FILE | | | | | | |
| MANUEL HERNANDEZ DAVALOS | | ON FILE | | | | | | |
| MANUEL HERNANDEZ FUNES | | ON FILE | | | | | | |
| MANUEL HERNANDEZ JR | | ON FILE | | | | | | |
| MANUEL HERRERA GUTIERREZ | | ON FILE | | | | | | |
| MANUEL IWABUCHI | | ON FILE | | | | | | |
| MANUEL J LOPEZ | | ON FILE | | | | | | |
| MANUEL JAIME CASTORENA | | ON FILE | | | | | | |
| MANUEL JARAMILLO | | ON FILE | | | | | | |
| MANUEL JOSE GILDELREAL | | ON FILE | | | | | | |
| MANUEL JR RODRIGUEZ | | ON FILE | | | | | | |
| MANUEL LEGUER | | ON FILE | | | | | | |
| MANUEL LEYVA | | ON FILE | | | | | | |
| MANUEL LIM | | ON FILE | | | | | | |
| MANUEL LOPEZ | | ON FILE | | | | | | |
| MANUEL LORENZO | | ON FILE | | | | | | |
| MANUEL LUZ | | ON FILE | | | | | | |
| MANUEL MADERO | | ON FILE | | | | | | |
| MANUEL MADRID | | ON FILE | | | | | | |
| MANUEL MAJANO | | ON FILE | | | | | | |
| MANUEL MANAGO III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL MANFRE | | ON FILE | | | | | | |
| MANUEL MARMOLEJOS | | ON FILE | | | | | | |
| MANUEL MORALES | | ON FILE | | | | | | |
| MANUEL MORGAN | | ON FILE | | | | | | |
| MANUEL MORILLO | | ON FILE | | | | | | |
| MANUEL MORONE | | ON FILE | | | | | | |
| MANUEL NAVARRETE CUEVAS | | ON FILE | | | | | | |
| MANUEL NEVAREZ | | ON FILE | | | | | | |
| MANUEL NIEVES | | ON FILE | | | | | | |
| MANUEL OLGUIN | | ON FILE | | | | | | |
| MANUEL OLVERA | | ON FILE | | | | | | |
| MANUEL ORTEGA | | ON FILE | | | | | | |
| MANUEL OSORIO | | ON FILE | | | | | | |
| MANUEL PACHECO | | ON FILE | | | | | | |
| MANUEL PENA | | ON FILE | | | | | | |
| MANUEL PEPEN | | ON FILE | | | | | | |
| MANUEL PEREZ | | ON FILE | | | | | | |
| MANUEL PINEYRO | | ON FILE | | | | | | |
| MANUEL PUY | | ON FILE | | | | | | |
| MANUEL RADILLO JR. | | ON FILE | | | | | | |
| MANUEL RAMIREZ | | ON FILE | | | | | | |
| MANUEL REZA | | ON FILE | | | | | | |
| MANUEL RINCON | | ON FILE | | | | | | |
| MANUEL RIVERA | | ON FILE | | | | | | |
| MANUEL RODRIGUES | | ON FILE | | | | | | |
| MANUEL ROJAS | | ON FILE | | | | | | |
| MANUEL ROJAS ALVAREZ | | ON FILE | | | | | | |
| MANUEL ROSA | | ON FILE | | | | | | |
| MANUEL ROSALES | | ON FILE | | | | | | |
| MANUEL RUIZ | | ON FILE | | | | | | |
| MANUEL RUIZ ARAVENA | | ON FILE | | | | | | |
| MANUEL SABINO | | ON FILE | | | | | | |
| MANUEL SALAMANCA MEJIA | | ON FILE | | | | | | |
| MANUEL SALAS | | ON FILE | | | | | | |
| MANUEL SALGUERO | | ON FILE | | | | | | |
| MANUEL SANDOVAL | | ON FILE | | | | | | |
| MANUEL SEMPRIT | | ON FILE | | | | | | |
| MANUEL SHAH | | ON FILE | | | | | | |
| MANUEL STA MARIA DELAROCA | | ON FILE | | | | | | |
| MANUEL TAVERAS URIBE | | ON FILE | | | | | | |
| MANUEL TEJEDA | | ON FILE | | | | | | |
| MANUEL TEO | | ON FILE | | | | | | |
| MANUEL TOBIAS | | ON FILE | | | | | | |
| MANUEL TRONCOSO | | ON FILE | | | | | | |
| MANUEL TROUTMAN | | ON FILE | | | | | | |
| MANUEL URBINA | | ON FILE | | | | | | |
| MANUEL URDANETA | | ON FILE | | | | | | |
| MANUEL VALLES | | ON FILE | | | | | | |
| MANUEL VAZQUEZ | | ON FILE | | | | | | |
| MANUEL VAZQUEZ JR | | ON FILE | | | | | | |
| MANUEL VEGA | | ON FILE | | | | | | |
| MANUEL VELA | | ON FILE | | | | | | |
| MANUEL WHITE | | ON FILE | | | | | | |
| MANUEL WLADDIMIRO | | ON FILE | | | | | | |
| MANUEL YANG | | ON FILE | | | | | | |
| MANUEL ZAMORA | | ON FILE | | | | | | |
| MANUEL ZAVALA ESPINOSA | | ON FILE | | | | | | |
| MANUEL ZUÑIGA | | ON FILE | | | | | | |
| MANUELA BAN | | ON FILE | | | | | | |
| MANUELA RAMOS | | ON FILE | | | | | | |
| MANUELA SHERMAN | | ON FILE | | | | | | |
| MANUELITO GO | | ON FILE | | | | | | |
| MANUKARTHIK KATTEPURA RAMESH | | ON FILE | | | | | | |
| MANUS OKEEFE | | ON FILE | | | | | | |
| MANUSH TANDON | | ON FILE | | | | | | |
| MANVEER SAINI | | ON FILE | | | | | | |
| MANVEER SANGHA | | ON FILE | | | | | | |
| MANVEER SIDHU | | ON FILE | | | | | | |
| MANVIR SINGH | | ON FILE | | | | | | |
| MANWAI WONG | | ON FILE | | | | | | |
| MANWEL A TAKI LABIB | | ON FILE | | | | | | |
| MANYVONE KHOUNVIENGSAY | | ON FILE | | | | | | |
| MANYVONE SIPASEUTH | | ON FILE | | | | | | |
| MAO CHEN | | ON FILE | | | | | | |
| MAO MASON | | ON FILE | | | | | | |
| MAPAULINA CABUGAO | | ON FILE | | | | | | |
| MAPLE LI | | ON FILE | | | | | | |
| MAQBOOL QURASHI | | ON FILE | | | | | | |
| MAQUICHA AGUILAR | | ON FILE | | | | | | |
| MAQUITA JOHNSON | | ON FILE | | | | | | |
| MAR PIGAO | | ON FILE | | | | | | |
| MARA ALIOTO | | ON FILE | | | | | | |
| MARA ALLEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARA BROWN | | ON FILE | | | | | | |
| MARA GABRIELLA MILAM | | ON FILE | | | | | | |
| MARA LEE | | ON FILE | | | | | | |
| MARA MAEGLIN | | ON FILE | | | | | | |
| MARA OCHAL | | ON FILE | | | | | | |
| MARA RENNIE | | ON FILE | | | | | | |
| MARADI PHO | | ON FILE | | | | | | |
| MARADONA TRUONG | | ON FILE | | | | | | |
| MARAGONI RAMU | | ON FILE | | | | | | |
| MARAISHA PHILOGENE | | ON FILE | | | | | | |
| MARAKI GIRMA | | ON FILE | | | | | | |
| MARAL AMINI | | ON FILE | | | | | | |
| MARAL ELLIOTT | | ON FILE | | | | | | |
| MARANDA CAMERON | | ON FILE | | | | | | |
| MARANDA CARDINALE | | ON FILE | | | | | | |
| MARAS DJOKIC | | ON FILE | | | | | | |
| MARAT J KOTIK | | ON FILE | | | | | | |
| MARAT KOMAROV | | ON FILE | | | | | | |
| MARAT SADYKOV | | ON FILE | | | | | | |
| MARAT STARY | | ON FILE | | | | | | |
| MARAY RODRIGUEZ | | ON FILE | | | | | | |
| MARAYA ARGUETA | | ON FILE | | | | | | |
| MARAYA MASSIN-LEVEY | | ON FILE | | | | | | |
| MARBEY HIDALGO | | ON FILE | | | | | | |
| MARC A BAI | | ON FILE | | | | | | |
| MARC A BIBIAN | | ON FILE | | | | | | |
| MARC ALABANZA | | ON FILE | | | | | | |
| MARC ALAN GOLD | | ON FILE | | | | | | |
| MARC ALAN VENDER | | ON FILE | | | | | | |
| MARC ALAN ZAMINSKY | | ON FILE | | | | | | |
| MARC ALEXANDER | | ON FILE | | | | | | |
| MARC ALEXANDRE | | ON FILE | | | | | | |
| MARC ALLEN LORQUET | | ON FILE | | | | | | |
| MARC ALPERIN | | ON FILE | | | | | | |
| MARC ANDERSON | | ON FILE | | | | | | |
| MARC ANDREW HAASE | | ON FILE | | | | | | |
| MARC ANGELONE | | ON FILE | | | | | | |
| MARC ANTHONY MNICH | | ON FILE | | | | | | |
| MARC ANTHONY NIETO | | ON FILE | | | | | | |
| MARC ASHBY | | ON FILE | | | | | | |
| MARC ASSELIN | | ON FILE | | | | | | |
| MARC AUGUSTIN | | ON FILE | | | | | | |
| MARC AVILA | | ON FILE | | | | | | |
| MARC AZOULAY | | ON FILE | | | | | | |
| MARC BALATERO | | ON FILE | | | | | | |
| MARC BASHAW | | ON FILE | | | | | | |
| MARC BAUMEL | | ON FILE | | | | | | |
| MARC BENZAKEN | | ON FILE | | | | | | |
| MARC BERNS | | ON FILE | | | | | | |
| MARC BETHEL | | ON FILE | | | | | | |
| MARC BETKE | | ON FILE | | | | | | |
| MARC BIANCHI | | ON FILE | | | | | | |
| MARC BIEDERMAN | | ON FILE | | | | | | |
| MARC BILODEAU | | ON FILE | | | | | | |
| MARC BISHOP | | ON FILE | | | | | | |
| MARC BOBIK | | ON FILE | | | | | | |
| MARC BOIRON | | ON FILE | | | | | | |
| MARC BOTTS | | ON FILE | | | | | | |
| MARC BOUTIRON | | ON FILE | | | | | | |
| MARC BRIAN HITE | | ON FILE | | | | | | |
| MARC BRUCE GOLDFINGER | | ON FILE | | | | | | |
| MARC BRUSCA | | ON FILE | | | | | | |
| MARC BUDICIN | | ON FILE | | | | | | |
| MARC BURNETTE | | ON FILE | | | | | | |
| MARC C PISAN | | ON FILE | | | | | | |
| MARC CADORETTE | | ON FILE | | | | | | |
| MARC CALAHAN | | ON FILE | | | | | | |
| MARC CARIGNAN | | ON FILE | | | | | | |
| MARC CASIMIR | | ON FILE | | | | | | |
| MARC CERDA | | ON FILE | | | | | | |
| MARC CHAMPINEY | | ON FILE | | | | | | |
| MARC CHIARAMONTE | | ON FILE | | | | | | |
| MARC CHO | | ON FILE | | | | | | |
| MARC CHRISTOPHER BELLISARIO | | ON FILE | | | | | | |
| MARC CICERELLI | | ON FILE | | | | | | |
| MARC CLEBANOFF | | ON FILE | | | | | | |
| MARC COHEN | | ON FILE | | | | | | |
| MARC CONLAN | | ON FILE | | | | | | |
| MARC CONNOLLY | | ON FILE | | | | | | |
| MARC COOPER | | ON FILE | | | | | | |
| MARC CORONA | | ON FILE | | | | | | |
| MARC CRAIG | | ON FILE | | | | | | |
| MARC CRANCE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC CRUZ | | ON FILE | | | | | | |
| MARC CURBEAM | | ON FILE | | | | | | |
| MARC CWIK | | ON FILE | | | | | | |
| MARC DAHM | | ON FILE | | | | | | |
| MARC DANIELS | | ON FILE | | | | | | |
| MARC DAVID BLUMENTHAL | | ON FILE | | | | | | |
| MARC DAVID FINNIE | | ON FILE | | | | | | |
| MARC DAVIS | | ON FILE | | | | | | |
| MARC DEPERSIA | | ON FILE | | | | | | |
| MARC DEREWETZKY | | ON FILE | | | | | | |
| MARC DESANE ROGERS | | ON FILE | | | | | | |
| MARC DEUTSCH | | ON FILE | | | | | | |
| MARC DICAPRIO | | ON FILE | | | | | | |
| MARC DICKSON | | ON FILE | | | | | | |
| MARC DIETZ | | ON FILE | | | | | | |
| MARC DIGIROLAMO | | ON FILE | | | | | | |
| MARC DILLON | | ON FILE | | | | | | |
| MARC DONALD AGENOR | | ON FILE | | | | | | |
| MARC E CINEUS | | ON FILE | | | | | | |
| MARC EATMON | | ON FILE | | | | | | |
| MARC EDELMAN KOVEN | | ON FILE | | | | | | |
| MARC ELLIS | | ON FILE | | | | | | |
| MARC ELMO | | ON FILE | | | | | | |
| MARC ESCHLER | | ON FILE | | | | | | |
| MARC ESSEFF | | ON FILE | | | | | | |
| MARC F GUTIERREZ | | ON FILE | | | | | | |
| MARC F SANCHEZ | | ON FILE | | | | | | |
| MARC FAY | | ON FILE | | | | | | |
| MARC FERRAZ AGOSIN | | ON FILE | | | | | | |
| MARC FISH | | ON FILE | | | | | | |
| MARC FLANIGAN | | ON FILE | | | | | | |
| MARC FLYNN | | ON FILE | | | | | | |
| MARC FORTENBERRY | | ON FILE | | | | | | |
| MARC FRANKEL | | ON FILE | | | | | | |
| MARC GAGNI | | ON FILE | | | | | | |
| MARC GAINES | | ON FILE | | | | | | |
| MARC GALLI | | ON FILE | | | | | | |
| MARC GANNON | | ON FILE | | | | | | |
| MARC GARCIA | | ON FILE | | | | | | |
| MARC GARCIAGUIRRE | | ON FILE | | | | | | |
| MARC GARRIGA | | ON FILE | | | | | | |
| MARC GASCA | | ON FILE | | | | | | |
| MARC GASTALDO | | ON FILE | | | | | | |
| MARC GELFO | | ON FILE | | | | | | |
| MARC GEORGE ROTHMAN | | ON FILE | | | | | | |
| MARC GOLDMANN | | ON FILE | | | | | | |
| MARC GONZALEZ | | ON FILE | | | | | | |
| MARC GROVE JR | | ON FILE | | | | | | |
| MARC GUERBY AUGUSTIN | | ON FILE | | | | | | |
| MARC HALL DOOLITTLE | | ON FILE | | | | | | |
| MARC HALLER | | ON FILE | | | | | | |
| MARC HAMET | | ON FILE | | | | | | |
| MARC HARPER | | ON FILE | | | | | | |
| MARC HASENOEHRL | | ON FILE | | | | | | |
| MARC HAYES | | ON FILE | | | | | | |
| MARC HENRICH | | ON FILE | | | | | | |
| MARC HERNANDEZ | | ON FILE | | | | | | |
| MARC HEROUARD | | ON FILE | | | | | | |
| MARC HILDEBRAND | | ON FILE | | | | | | |
| MARC HOLUBOW | | ON FILE | | | | | | |
| MARC HORNE | | ON FILE | | | | | | |
| MARC HOWARD COPILEVITZ | | ON FILE | | | | | | |
| MARC HUSTED | | ON FILE | | | | | | |
| MARC INGRAM | | ON FILE | | | | | | |
| MARC ISAACS | | ON FILE | | | | | | |
| MARC ISMA | | ON FILE | | | | | | |
| MARC JACOB BERBENICK | | ON FILE | | | | | | |
| MARC JAMES NORDBLAD | | ON FILE | | | | | | |
| MARC JASON IAFRATE | | ON FILE | | | | | | |
| MARC JEAN-PHARUNS | | ON FILE | | | | | | |
| MARC JIMENEZ | | ON FILE | | | | | | |
| MARC JON MOLINARO | | ON FILE | | | | | | |
| MARC JORGENSEN | | ON FILE | | | | | | |
| MARC JOSEPH RINEHART | | ON FILE | | | | | | |
| MARC JUNKER | | ON FILE | | | | | | |
| MARC KAUL | | ON FILE | | | | | | |
| MARC KENNEDY | | ON FILE | | | | | | |
| MARC KENNIS | | ON FILE | | | | | | |
| MARC KOUADIO | | ON FILE | | | | | | |
| MARC KRAMER | | ON FILE | | | | | | |
| MARC KRAMER JR | | ON FILE | | | | | | |
| MARC KRISTOPHER AGAG | | ON FILE | | | | | | |
| MARC LABRIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC LAING | | ON FILE | | | | | | |
| MARC LAMASSA | | ON FILE | | | | | | |
| MARC LAPLANTE | | ON FILE | | | | | | |
| MARC LASKY | | ON FILE | | | | | | |
| MARC LASSITER | | ON FILE | | | | | | |
| MARC LATTANZI | | ON FILE | | | | | | |
| MARC LEE | | ON FILE | | | | | | |
| MARC LEE MILLER | | ON FILE | | | | | | |
| MARC LESSER | | ON FILE | | | | | | |
| MARC LEUCHNER | | ON FILE | | | | | | |
| MARC LITTLETON | | ON FILE | | | | | | |
| MARC LOPEZ | | ON FILE | | | | | | |
| MARC LOWE | | ON FILE | | | | | | |
| MARC LOWTHER | | ON FILE | | | | | | |
| MARC LUSCHER | | ON FILE | | | | | | |
| MARC MAALOUF | | ON FILE | | | | | | |
| MARC MACIAS | | ON FILE | | | | | | |
| MARC MAHLKNECHT | | ON FILE | | | | | | |
| MARC MALAISE | | ON FILE | | | | | | |
| MARC MALEK | | ON FILE | | | | | | |
| MARC MALLOY | | ON FILE | | | | | | |
| MARC MANCUSO | | ON FILE | | | | | | |
| MARC MANGANELLI | | ON FILE | | | | | | |
| MARC MARANAN | | ON FILE | | | | | | |
| MARC MARASCO | | ON FILE | | | | | | |
| MARC MARIN | | ON FILE | | | | | | |
| MARC MARTE | | ON FILE | | | | | | |
| MARC MARTIN | | ON FILE | | | | | | |
| MARC MARTINEZ | | ON FILE | | | | | | |
| MARC MATTOX | | ON FILE | | | | | | |
| MARC MAXWELL | | ON FILE | | | | | | |
| MARC MAZZUC | | ON FILE | | | | | | |
| MARC MCCRUDDEN | | ON FILE | | | | | | |
| MARC MCGOWAN | | ON FILE | | | | | | |
| MARC MCKIRAHAN | | ON FILE | | | | | | |
| MARC MENKEMELLER | | ON FILE | | | | | | |
| MARC MENKOWITZ | | ON FILE | | | | | | |
| MARC MESTYANEK | | ON FILE | | | | | | |
| MARC MINER | | ON FILE | | | | | | |
| MARC MISTOVICH | | ON FILE | | | | | | |
| MARC MIURA | | ON FILE | | | | | | |
| MARC MONTECILLO | | ON FILE | | | | | | |
| MARC MORGERA | | ON FILE | | | | | | |
| MARC MOTUZICK | | ON FILE | | | | | | |
| MARC MOULD | | ON FILE | | | | | | |
| MARC MOURE | | ON FILE | | | | | | |
| MARC MOURE JR. | | ON FILE | | | | | | |
| MARC N HERMANN | | ON FILE | | | | | | |
| MARC NASH | | ON FILE | | | | | | |
| MARC NELSON | | ON FILE | | | | | | |
| MARC NICHOLES | | ON FILE | | | | | | |
| MARC NICOLAS | | ON FILE | | | | | | |
| MARC O. | | ON FILE | | | | | | |
| MARC OBEN | | ON FILE | | | | | | |
| MARC OJALVO | | ON FILE | | | | | | |
| MARC OKRENT | | ON FILE | | | | | | |
| MARC ORELLANA | | ON FILE | | | | | | |
| MARC OZGOLI | | ON FILE | | | | | | |
| MARC PAUL HYDE | | ON FILE | | | | | | |
| MARC PELOSI | | ON FILE | | | | | | |
| MARC PETERSEN | | ON FILE | | | | | | |
| MARC PHILIP SIMPAO | | ON FILE | | | | | | |
| MARC PHILLIP DAMIANO | | ON FILE | | | | | | |
| MARC PIZARRO ANGELES | | ON FILE | | | | | | |
| MARC PODELL | | ON FILE | | | | | | |
| MARC POLLOCK | | ON FILE | | | | | | |
| MARC PONTELLO | | ON FILE | | | | | | |
| MARC POWERS JR | | ON FILE | | | | | | |
| MARC PROVISSIERO | | ON FILE | | | | | | |
| MARC RAFIQ NIMS | | ON FILE | | | | | | |
| MARC RAMEY | | ON FILE | | | | | | |
| MARC RAPHAEL | | ON FILE | | | | | | |
| MARC REINICKE | | ON FILE | | | | | | |
| MARC RENDON | | ON FILE | | | | | | |
| MARC REYNOLDS | | ON FILE | | | | | | |
| MARC RICHARD POST | | ON FILE | | | | | | |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC ROSAMILIA | | ON FILE | | | | | | |
| MARC ROSENBERG | | ON FILE | | | | | | |
| MARC ROSS | | ON FILE | | | | | | |
| MARC ROUBE | | ON FILE | | | | | | |
| MARC ROUYER | | ON FILE | | | | | | |
| MARC RUBIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC S KATCHEN | | ON FILE | | | | | | |
| MARC SABILIA | | ON FILE | | | | | | |
| MARC SACHS | | ON FILE | | | | | | |
| MARC SALANDANAN | | ON FILE | | | | | | |
| MARC SALDANA | | ON FILE | | | | | | |
| MARC SCARPULLA | | ON FILE | | | | | | |
| MARC SCHMUCKER | | ON FILE | | | | | | |
| MARC SCHWARTZ | | ON FILE | | | | | | |
| MARC SEEGER | | ON FILE | | | | | | |
| MARC SENASAC | | ON FILE | | | | | | |
| MARC SENTANY | | ON FILE | | | | | | |
| MARC SHARP | | ON FILE | | | | | | |
| MARC SHEIE | | ON FILE | | | | | | |
| MARC SHIN | | ON FILE | | | | | | |
| MARC SHIVELY | | ON FILE | | | | | | |
| MARC SHOVLIN | | ON FILE | | | | | | |
| MARC SHULMAN | | ON FILE | | | | | | |
| MARC SILVERSTEIN | | ON FILE | | | | | | |
| MARC SINNOTT | | ON FILE | | | | | | |
| MARC SORBO | | ON FILE | | | | | | |
| MARC SORDELET | | ON FILE | | | | | | |
| MARC SR CRANCE | | ON FILE | | | | | | |
| MARC ST PIERRE | | ON FILE | | | | | | |
| MARC STEFANUTO | | ON FILE | | | | | | |
| MARC STEPHEN SCEPI | | ON FILE | | | | | | |
| MARC STRONG | | ON FILE | | | | | | |
| MARC SUTERA | | ON FILE | | | | | | |
| MARC SZNAPSTAJLER | | ON FILE | | | | | | |
| MARC TAMARIT | | ON FILE | | | | | | |
| MARC TAMBARA | | ON FILE | | | | | | |
| MARC TAXMAN | | ON FILE | | | | | | |
| MARC TAYLOR | | ON FILE | | | | | | |
| MARC THEILER | | ON FILE | | | | | | |
| MARC TIMOTHE PIERRE | | ON FILE | | | | | | |
| MARC TRAN | | ON FILE | | | | | | |
| MARC TRAYHAM | | ON FILE | | | | | | |
| MARC TREVISANI | | ON FILE | | | | | | |
| MARC TSUYOSHI MIZUTA | | ON FILE | | | | | | |
| MARC VASALE | | ON FILE | | | | | | |
| MARC VENEKAMP | | ON FILE | | | | | | |
| MARC VESECKY | | ON FILE | | | | | | |
| MARC VICTOR SUTHERLIN | | ON FILE | | | | | | |
| MARC VILANOVA VILASERO | | ON FILE | | | | | | |
| MARC VITO KEISER | | ON FILE | | | | | | |
| MARC WALSH | | ON FILE | | | | | | |
| MARC WATKINS | | ON FILE | | | | | | |
| MARC WATSON | | ON FILE | | | | | | |
| MARC WEAR | | ON FILE | | | | | | |
| MARC WEITZEN | | ON FILE | | | | | | |
| MARC WELCH | | ON FILE | | | | | | |
| MARC WEST | | ON FILE | | | | | | |
| MARC WIEBUSCH | | ON FILE | | | | | | |
| MARC WILDER | | ON FILE | | | | | | |
| MARC WILLIAMS | | ON FILE | | | | | | |
| MARC WOOLLEY | | ON FILE | | | | | | |
| MARC YODER | | ON FILE | | | | | | |
| MARC YOUNG | | ON FILE | | | | | | |
| MARC ZELOV | | ON FILE | | | | | | |
| MARC ZOLLINGER | | ON FILE | | | | | | |
| MARCAELIS SANDERS | | ON FILE | | | | | | |
| MARCE KINSTLE | | ON FILE | | | | | | |
| MARCEIL DAVIS | | ON FILE | | | | | | |
| MARCEL BARRAZA | | ON FILE | | | | | | |
| MARCEL BESWICK | | ON FILE | | | | | | |
| MARCEL CAMARGO | | ON FILE | | | | | | |
| MARCEL CASSIANO DOS SANTOS | | ON FILE | | | | | | |
| MARCEL CHRISTIAN MAHLE | | ON FILE | | | | | | |
| MARCEL COLLIER | | ON FILE | | | | | | |
| MARCEL DARVAS | | ON FILE | | | | | | |
| MARCEL DE ARMAS | | ON FILE | | | | | | |
| MARCEL FUENTES | | ON FILE | | | | | | |
| MARCEL GARR | | ON FILE | | | | | | |
| MARCEL HAESOK | | ON FILE | | | | | | |
| MARCEL HALL | | ON FILE | | | | | | |
| MARCEL HARLEY | | ON FILE | | | | | | |
| MARCEL HERNANDEZ | | ON FILE | | | | | | |
| MARCEL HOWARD DA SILVA | | ON FILE | | | | | | |
| MARCEL HUNTEMANN | | ON FILE | | | | | | |
| MARCEL JAMES | | ON FILE | | | | | | |
| MARCEL KRONI | | ON FILE | | | | | | |
| MARCEL KUIJSTEN | | ON FILE | | | | | | |
| MARCEL LLOPIS | | ON FILE | | | | | | |
| MARCEL M KRAUSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCEL MARIO MIU | | ON FILE | | | | | | |
| MARCEL MARTÍNEZ | | ON FILE | | | | | | |
| MARCEL MCARTHUR | | ON FILE | | | | | | |
| MARCEL MEJIA | | ON FILE | | | | | | |
| MARCEL MENSCH | | ON FILE | | | | | | |
| MARCEL MOLINA | | ON FILE | | | | | | |
| MARCEL MORENO | | ON FILE | | | | | | |
| MARCEL PEREZ | | ON FILE | | | | | | |
| MARCEL ROMASANTA | | ON FILE | | | | | | |
| MARCEL SANCHEZ | | ON FILE | | | | | | |
| MARCEL SEEGERS | | ON FILE | | | | | | |
| MARCEL SOUSA | | ON FILE | | | | | | |
| MARCEL SOUZA | | ON FILE | | | | | | |
| MARCEL THIVIERGE | | ON FILE | | | | | | |
| MARCEL VICTOR BIGUE | | ON FILE | | | | | | |
| MARCELA BOULON | | ON FILE | | | | | | |
| MARCELA CORAL | | ON FILE | | | | | | |
| MARCELA FISCHER | | ON FILE | | | | | | |
| MARCELA IGLESIAS | | ON FILE | | | | | | |
| MARCELA MANCILLA DE JORDAN | | ON FILE | | | | | | |
| MARCELA MIYAZAWA | | ON FILE | | | | | | |
| MARCELA OBRYON | | ON FILE | | | | | | |
| MARCELA PEREZ | | ON FILE | | | | | | |
| MARCELA RIEGEL-FASTOW | | ON FILE | | | | | | |
| MARCELA TALAMANTE | | ON FILE | | | | | | |
| MARCELANI HULSEBOS | | ON FILE | | | | | | |
| MARCELINO CARTAGENA | | ON FILE | | | | | | |
| MARCELINO CLASS | | ON FILE | | | | | | |
| MARCELINO CORTEZ | | ON FILE | | | | | | |
| MARCELINO ROMERO | | ON FILE | | | | | | |
| MARCELL BRADFORD | | ON FILE | | | | | | |
| MARCELL D JR. GRESHAM | | ON FILE | | | | | | |
| MARCELL PUZSAR | | ON FILE | | | | | | |
| MARCELLA ARNETT | | ON FILE | | | | | | |
| MARCELLA BONOMO | | ON FILE | | | | | | |
| MARCELLA CAGE | | ON FILE | | | | | | |
| MARCELLA CHEUNG | | ON FILE | | | | | | |
| MARCELLA FIELDS | | ON FILE | | | | | | |
| MARCELLA FRANSSEN | | ON FILE | | | | | | |
| MARCELLA NICHOLS | | ON FILE | | | | | | |
| MARCELLES BROWN | | ON FILE | | | | | | |
| MARCELLINO PORCELLO | | ON FILE | | | | | | |
| MARCELLO BECCHI | | ON FILE | | | | | | |
| MARCELLO CAIRO JR | | ON FILE | | | | | | |
| MARCELLO CANTU | | ON FILE | | | | | | |
| MARCELLO FAGLIA | | ON FILE | | | | | | |
| MARCELLO LA ROCCA | | ON FILE | | | | | | |
| MARCELLO LANZA | | ON FILE | | | | | | |
| MARCELLO MENJIVAR | | ON FILE | | | | | | |
| MARCELLO RICCARDI | | ON FILE | | | | | | |
| MARCELLO VALENZANO | | ON FILE | | | | | | |
| MARCELLUS CHRISTOPHER JACKSON | | ON FILE | | | | | | |
| MARCELLUS MOSLEY II | | ON FILE | | | | | | |
| MARCELLUS PELCHER | | ON FILE | | | | | | |
| MARCELO ACOSTA | | ON FILE | | | | | | |
| MARCELO CABALLERO | | ON FILE | | | | | | |
| MARCELO EUGENE AVILA | | ON FILE | | | | | | |
| MARCELO FARAT MILANI | | ON FILE | | | | | | |
| MARCELO JORDAN | | ON FILE | | | | | | |
| MARCELO LIPNHARSKI | | ON FILE | | | | | | |
| MARCELO LUCIANO MOSQUERA | | ON FILE | | | | | | |
| MARCELO MORALES | | ON FILE | | | | | | |
| MARCELO NOTORIO | | ON FILE | | | | | | |
| MARCELO PAPARELLA | | ON FILE | | | | | | |
| MARCELO PAULO | | ON FILE | | | | | | |
| MARCELO REYNA | | ON FILE | | | | | | |
| MARCELO SALDARRIAGA | | ON FILE | | | | | | |
| MARCELO SARDINA | | ON FILE | | | | | | |
| MARCELO TENESACA | | ON FILE | | | | | | |
| MARCELO VEIZAGA | | ON FILE | | | | | | |
| MARCELO VIA | | ON FILE | | | | | | |
| MARCELO WERNER | | ON FILE | | | | | | |
| MARCELO WIELGANCZUK | | ON FILE | | | | | | |
| MARCHALEE CAROLDEAN ELLIS | | ON FILE | | | | | | |
| MARCHANDT SIDNEY | | ON FILE | | | | | | |
| MARCHELLE ALBERT | | ON FILE | | | | | | |
| MARCHELLE MCAFEE | | ON FILE | | | | | | |
| MARCHELLE MCNACK | | ON FILE | | | | | | |
| MARCHUS HOLMES | | ON FILE | | | | | | |
| MARCI MARIE MANLEY | | ON FILE | | | | | | |
| MARCI WOMACK | | ON FILE | | | | | | |
| MARCIA BARR | | ON FILE | | | | | | |
| MARCIA BERTINA PERRY SMITH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCIA CRUZ | | ON FILE | | | | | | |
| MARCIA DEARMOND | | ON FILE | | | | | | |
| MARCIA DUNN | | ON FILE | | | | | | |
| MARCIA EMBERG | | ON FILE | | | | | | |
| MARCIA FLECK | | ON FILE | | | | | | |
| MARCIA GOETSCH | | ON FILE | | | | | | |
| MARCIA GRAY | | ON FILE | | | | | | |
| MARCIA LEHMAN | | ON FILE | | | | | | |
| MARCIA LIVINGSTON | | ON FILE | | | | | | |
| MARCIA MARIE SNODGRASS | | ON FILE | | | | | | |
| MARCIA SAYLORS | | ON FILE | | | | | | |
| MARCIA SHARON WALKER | | ON FILE | | | | | | |
| MARCIA SOLORZANO | | ON FILE | | | | | | |
| MARCIA WEBSTER | | ON FILE | | | | | | |
| MARCIA ZEEB | | ON FILE | | | | | | |
| MARCIAL CARRASQUERO | | ON FILE | | | | | | |
| MARCIAL RENDON | | ON FILE | | | | | | |
| MARCIAL SILVIA | | ON FILE | | | | | | |
| MARCIANO FRANCISCO AGUILA III | | ON FILE | | | | | | |
| MARCIE BEARUP | | ON FILE | | | | | | |
| MARCIE BURK | | ON FILE | | | | | | |
| MARCIE ELLIS | | ON FILE | | | | | | |
| MARCIE LANDRY | | ON FILE | | | | | | |
| MARCIE PATMAN | | ON FILE | | | | | | |
| MARCIE RICHARDS | | ON FILE | | | | | | |
| MARCIN CZECH | | ON FILE | | | | | | |
| MARCIN GOLA | | ON FILE | | | | | | |
| MARCIN JEZEWSKI | | ON FILE | | | | | | |
| MARCIN KRZYSZTOF KWIATKOWSKI | | ON FILE | | | | | | |
| MARCIN KULIKOWSKI | | ON FILE | | | | | | |
| MARCIN LES | | ON FILE | | | | | | |
| MARCIN LUKASZ SOBIEN | | ON FILE | | | | | | |
| MARCIN LUKASZEWSKI | | ON FILE | | | | | | |
| MARCIN P ZAREBCZAN | | ON FILE | | | | | | |
| MARCIN POPOWSKI | | ON FILE | | | | | | |
| MARCIN ROZYCKI | | ON FILE | | | | | | |
| MARCIN STRYCZEK | | ON FILE | | | | | | |
| MARCIN SZYMCZAK | | ON FILE | | | | | | |
| MARCIN WIATROWSKI | | ON FILE | | | | | | |
| MARCIN WITKOWSKI | | ON FILE | | | | | | |
| MARCIN ZAJAC | | ON FILE | | | | | | |
| MARCIN ZIELEZNY | | ON FILE | | | | | | |
| MARCIO CASTRO | | ON FILE | | | | | | |
| MARCIO CHIARADIA | | ON FILE | | | | | | |
| MARCIO CURVELO | | ON FILE | | | | | | |
| MARCIO DE OLIVEIRA | | ON FILE | | | | | | |
| MARCIO ENCISO | | ON FILE | | | | | | |
| MARCIO G C BRANCO | | ON FILE | | | | | | |
| MARCKENCY CHERESTAL | | ON FILE | | | | | | |
| MARCKENSON MONDELUS | | ON FILE | | | | | | |
| MARCKNAL BENOIT | | ON FILE | | | | | | |
| MARCO A OLIVAS OLAVE | | ON FILE | | | | | | |
| MARCO ALBANESE | | ON FILE | | | | | | |
| MARCO ALVAREZ-PATINO | | ON FILE | | | | | | |
| MARCO ANDREA BOTERO | | ON FILE | | | | | | |
| MARCO ANTONIO CARDENAS RIVERA | | ON FILE | | | | | | |
| MARCO ANTONIO GUTIERREZ CASTRO | | ON FILE | | | | | | |
| MARCO ANTONIO LOPEZ | | ON FILE | | | | | | |
| MARCO ANTONIO NUNEZ | | ON FILE | | | | | | |
| MARCO ANTONIO PIZANO GARCIA | | ON FILE | | | | | | |
| MARCO ANTONIO VELA | | ON FILE | | | | | | |
| MARCO ARMENDARIZ | | ON FILE | | | | | | |
| MARCO ARRIETA | | ON FILE | | | | | | |
| MARCO AURELIO SANTORI | | ON FILE | | | | | | |
| MARCO BANUELOS | | ON FILE | | | | | | |
| MARCO BARRETO | | ON FILE | | | | | | |
| MARCO BASTARDO | | ON FILE | | | | | | |
| MARCO BENAVIDES | | ON FILE | | | | | | |
| MARCO BENJAMIN FRANK | | ON FILE | | | | | | |
| MARCO BLANCO | | ON FILE | | | | | | |
| MARCO BORGHI | | ON FILE | | | | | | |
| MARCO BOTELLO | | ON FILE | | | | | | |
| MARCO BRAUNSCHWEILER | | ON FILE | | | | | | |
| MARCO CABRERA | | ON FILE | | | | | | |
| MARCO CAMPOS MIRANDA | | ON FILE | | | | | | |
| MARCO CAPRETTI | | ON FILE | | | | | | |
| MARCO CARBALLO | | ON FILE | | | | | | |
| MARCO CASTRO | | ON FILE | | | | | | |
| MARCO CHONG | | ON FILE | | | | | | |
| MARCO COLONNA | | ON FILE | | | | | | |
| MARCO CONTRERAS | | ON FILE | | | | | | |
| MARCO COPPOLA LIBETTA | | ON FILE | | | | | | |
| MARCO CRUZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO CUTRERA | | ON FILE | | | | | | |
| MARCO DE LA MORA MUÑOZ | | ON FILE | | | | | | |
| MARCO DE SIMONE | | ON FILE | | | | | | |
| MARCO DEFREITAS | | ON FILE | | | | | | |
| MARCO DEL FRATE | | ON FILE | | | | | | |
| MARCO DELSALTO | | ON FILE | | | | | | |
| MARCO DIAZ | | ON FILE | | | | | | |
| MARCO DISCUA | | ON FILE | | | | | | |
| MARCO DOMINIC MALTESE | | ON FILE | | | | | | |
| MARCO ESCALERA | | ON FILE | | | | | | |
| MARCO ESCOBEDO | | ON FILE | | | | | | |
| MARCO FAJARDO | | ON FILE | | | | | | |
| MARCO FERNANDEZ | | ON FILE | | | | | | |
| MARCO FERRARA | | ON FILE | | | | | | |
| MARCO FLORES | | ON FILE | | | | | | |
| MARCO FOX | | ON FILE | | | | | | |
| MARCO GALEANA | | ON FILE | | | | | | |
| MARCO GALLARDO | | ON FILE | | | | | | |
| MARCO GALLEGOS | | ON FILE | | | | | | |
| MARCO GARCIA | | ON FILE | | | | | | |
| MARCO GIACOMOZZI | | ON FILE | | | | | | |
| MARCO GIRONDA | | ON FILE | | | | | | |
| MARCO GONZALEZ | | ON FILE | | | | | | |
| MARCO GONZALEZ GONZALEZ | | ON FILE | | | | | | |
| MARCO GUERRERO | | ON FILE | | | | | | |
| MARCO GUILLEN | | ON FILE | | | | | | |
| MARCO HEMKEN | | ON FILE | | | | | | |
| MARCO HERNANDEZ | | ON FILE | | | | | | |
| MARCO HERRERA | | ON FILE | | | | | | |
| MARCO INDRI | | ON FILE | | | | | | |
| MARCO KAZANDJIEFF | | ON FILE | | | | | | |
| MARCO KRISTENSEN | | ON FILE | | | | | | |
| MARCO LA VIA | | ON FILE | | | | | | |
| MARCO LACERDA | | ON FILE | | | | | | |
| MARCO LAGUNA | | ON FILE | | | | | | |
| MARCO LALAU | | ON FILE | | | | | | |
| MARCO LEAL | | ON FILE | | | | | | |
| MARCO LEAN | | ON FILE | | | | | | |
| MARCO LISBOA | | ON FILE | | | | | | |
| MARCO LO RUSSO | | ON FILE | | | | | | |
| MARCO LOMELI | | ON FILE | | | | | | |
| MARCO LOPEZ | | ON FILE | | | | | | |
| MARCO LOYOLA | | ON FILE | | | | | | |
| MARCO LUIS RIVERA | | ON FILE | | | | | | |
| MARCO MAGGIANI | | ON FILE | | | | | | |
| MARCO MARINOVICH | | ON FILE | | | | | | |
| MARCO MASSARO | | ON FILE | | | | | | |
| MARCO MASSIMILIANO LETO | | ON FILE | | | | | | |
| MARCO MCCOTTRY | | ON FILE | | | | | | |
| MARCO MEDINA | | ON FILE | | | | | | |
| MARCO MELE | | ON FILE | | | | | | |
| MARCO MERCADO | | ON FILE | | | | | | |
| MARCO MIRANDA | | ON FILE | | | | | | |
| MARCO MONSIVAS | | ON FILE | | | | | | |
| MARCO MOREIRA | | ON FILE | | | | | | |
| MARCO NACHTIGALL | | ON FILE | | | | | | |
| MARCO NORORI | | ON FILE | | | | | | |
| MARCO ORTEGA | | ON FILE | | | | | | |
| MARCO OVIEDO | | ON FILE | | | | | | |
| MARCO PALOMINO | | ON FILE | | | | | | |
| MARCO PASQUALI | | ON FILE | | | | | | |
| MARCO PAVOLONI | | ON FILE | | | | | | |
| MARCO PEREZ | | ON FILE | | | | | | |
| MARCO PEROSCH | | ON FILE | | | | | | |
| MARCO PONCE | | ON FILE | | | | | | |
| MARCO PRADO | | ON FILE | | | | | | |
| MARCO QUINA | | ON FILE | | | | | | |
| MARCO QUINTANA | | ON FILE | | | | | | |
| MARCO RAMIREZ | | ON FILE | | | | | | |
| MARCO RAMOS | | ON FILE | | | | | | |
| MARCO RENTERIA | | ON FILE | | | | | | |
| MARCO RIGAU | | ON FILE | | | | | | |
| MARCO RODRIGUEZ-SUAREZ | | ON FILE | | | | | | |
| MARCO ROSALES | | ON FILE | | | | | | |
| MARCO RUVALCABA | | ON FILE | | | | | | |
| MARCO SALAS | | ON FILE | | | | | | |
| MARCO SANCHEZ | | ON FILE | | | | | | |
| MARCO SANCHEZ HEREDIA | | ON FILE | | | | | | |
| MARCO SANCHEZ SILVA | | ON FILE | | | | | | |
| MARCO SANTIAGO | | ON FILE | | | | | | |
| MARCO SATALA | | ON FILE | | | | | | |
| MARCO SCLOCCHI | | ON FILE | | | | | | |
| MARCO SERRANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO SHIMAZAKI | | ON FILE | | | | | | |
| MARCO SOLIS | | ON FILE | | | | | | |
| MARCO TAFOLLA | | ON FILE | | | | | | |
| MARCO TOMASELLO | | ON FILE | | | | | | |
| MARCO VALADEZ | | ON FILE | | | | | | |
| MARCO VARGAS | | ON FILE | | | | | | |
| MARCO VICENTE | | ON FILE | | | | | | |
| MARCO VILLAR | | ON FILE | | | | | | |
| MARCO VILLASENOR | | ON FILE | | | | | | |
| MARCO VIOLA | | ON FILE | | | | | | |
| MARCO WOLKNING | | ON FILE | | | | | | |
| MARCO ZEPEDA | | ON FILE | | | | | | |
| MARCOANTONIO LAZZIZZERA | | ON FILE | | | | | | |
| MARCO-DANE RAYMOND | | ON FILE | | | | | | |
| MARCONE SOARES OLIVEIRA | | ON FILE | | | | | | |
| MARCOS ABAD | | ON FILE | | | | | | |
| MARCOS ALCANTARA | | ON FILE | | | | | | |
| MARCOS AMARO | | ON FILE | | | | | | |
| MARCOS ANAYA | | ON FILE | | | | | | |
| MARCOS ANTONIO MORROBEL | | ON FILE | | | | | | |
| MARCOS AUGUSTO DE MEDEIROS | | ON FILE | | | | | | |
| MARCOS BORGHI | | ON FILE | | | | | | |
| MARCOS BRAN | | ON FILE | | | | | | |
| MARCOS CABRERA | | ON FILE | | | | | | |
| MARCOS CARPIO | | ON FILE | | | | | | |
| MARCOS CONTRERAS | | ON FILE | | | | | | |
| MARCOS CORDOVA MARTINEZ | | ON FILE | | | | | | |
| MARCOS CORTEZ | | ON FILE | | | | | | |
| MARCOS DE LA OZ | | ON FILE | | | | | | |
| MARCOS DIAZ | | ON FILE | | | | | | |
| MARCOS DIGLIODO | | ON FILE | | | | | | |
| MARCOS ELOY GARCIA | | ON FILE | | | | | | |
| MARCOS FARAG | | ON FILE | | | | | | |
| MARCOS FELIZ | | ON FILE | | | | | | |
| MARCOS FLORIANO | | ON FILE | | | | | | |
| MARCOS FONT | | ON FILE | | | | | | |
| MARCOS FREITAS | | ON FILE | | | | | | |
| MARCOS GALAN | | ON FILE | | | | | | |
| MARCOS GERMAIN GARCIA | | ON FILE | | | | | | |
| MARCOS GLANZ | | ON FILE | | | | | | |
| MARCOS GOMEZ | | ON FILE | | | | | | |
| MARCOS GONZALEZ | | ON FILE | | | | | | |
| MARCOS HARTITZ | | ON FILE | | | | | | |
| MARCOS HELBLING | | ON FILE | | | | | | |
| MARCOS IBANEZ | | ON FILE | | | | | | |
| MARCOS JIMENEZ | | ON FILE | | | | | | |
| MARCOS LARA | | ON FILE | | | | | | |
| MARCOS LAVADO | | ON FILE | | | | | | |
| MARCOS LOPEZ | | ON FILE | | | | | | |
| MARCOS MANSILLA | | ON FILE | | | | | | |
| MARCOS MEDINA | | ON FILE | | | | | | |
| MARCOS MILLER | | ON FILE | | | | | | |
| MARCOS MONTOYA | | ON FILE | | | | | | |
| MARCOS MORALES | | ON FILE | | | | | | |
| MARCOS ORTIZ | | ON FILE | | | | | | |
| MARCOS PEREZ | | ON FILE | | | | | | |
| MARCOS RAMIREZ | | ON FILE | | | | | | |
| MARCOS REINOSO | | ON FILE | | | | | | |
| MARCOS REYES | | ON FILE | | | | | | |
| MARCOS REYESREZA | | ON FILE | | | | | | |
| MARCOS RODRIGUES | | ON FILE | | | | | | |
| MARCOS RODRIGUEZ | | ON FILE | | | | | | |
| MARCOS RODRIGUEZ-MURIEL | | ON FILE | | | | | | |
| MARCOS ROSARIO | | ON FILE | | | | | | |
| MARCOS SALAZAR | | ON FILE | | | | | | |
| MARCOS SALIM HEREDIA | | ON FILE | | | | | | |
| MARCOS SEIJAS | | ON FILE | | | | | | |
| MARCOS SKERL EXTERKOTTER | | ON FILE | | | | | | |
| MARCOS SOSA | | ON FILE | | | | | | |
| MARCOS T NINO | | ON FILE | | | | | | |
| MARCOS TIJERINA | | ON FILE | | | | | | |
| MARCOS TREVINO | | ON FILE | | | | | | |
| MARCOS URIBE | | ON FILE | | | | | | |
| MARCOS VILLALBA | | ON FILE | | | | | | |
| MARCOS VILLANUEVA | | ON FILE | | | | | | |
| MARCOS VILLATORO | | ON FILE | | | | | | |
| MARCQUES MILLS | | ON FILE | | | | | | |
| MARCQUIS HAMM | | ON FILE | | | | | | |
| MARCQUS WRIGHT | | ON FILE | | | | | | |
| MARCUS AIDAN FOLEY | | ON FILE | | | | | | |
| MARCUS ALBINDER | | ON FILE | | | | | | |
| MARCUS ALEXANDER | | ON FILE | | | | | | |
| MARCUS ALEXANDER LARA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS ALFRED | | ON FILE | | | | | | |
| MARCUS ALLMAN | | ON FILE | | | | | | |
| MARCUS ALTMAN | | ON FILE | | | | | | |
| MARCUS ANDERSON | | ON FILE | | | | | | |
| MARCUS ANDREW STONE | | ON FILE | | | | | | |
| MARCUS ANG | | ON FILE | | | | | | |
| MARCUS ANTONIO SCOTT | | ON FILE | | | | | | |
| MARCUS ATWOOD | | ON FILE | | | | | | |
| MARCUS BAARSMA | | ON FILE | | | | | | |
| MARCUS BASIRI | | ON FILE | | | | | | |
| MARCUS BATTLE | | ON FILE | | | | | | |
| MARCUS BELL | | ON FILE | | | | | | |
| MARCUS BELLAMY | | ON FILE | | | | | | |
| MARCUS BENNETT | | ON FILE | | | | | | |
| MARCUS BERRY | | ON FILE | | | | | | |
| MARCUS BICKFORD | | ON FILE | | | | | | |
| MARCUS BLACK | | ON FILE | | | | | | |
| MARCUS BLEVINS | | ON FILE | | | | | | |
| MARCUS BOEHLER | | ON FILE | | | | | | |
| MARCUS BORTMAN | | ON FILE | | | | | | |
| MARCUS BOWEN | | ON FILE | | | | | | |
| MARCUS BOWMAN | | ON FILE | | | | | | |
| MARCUS BRADFORD | | ON FILE | | | | | | |
| MARCUS BRADLEY SISK | | ON FILE | | | | | | |
| MARCUS BREZINA | | ON FILE | | | | | | |
| MARCUS BRINSON | | ON FILE | | | | | | |
| MARCUS BROCK | | ON FILE | | | | | | |
| MARCUS BROWNLEE | | ON FILE | | | | | | |
| MARCUS BRUNSON | | ON FILE | | | | | | |
| MARCUS BRUNTON | | ON FILE | | | | | | |
| MARCUS BRYANT | | ON FILE | | | | | | |
| MARCUS BUXO | | ON FILE | | | | | | |
| MARCUS CAMPBELL | | ON FILE | | | | | | |
| MARCUS CARR | | ON FILE | | | | | | |
| MARCUS CHAFFEE | | ON FILE | | | | | | |
| MARCUS CHAMBERS | | ON FILE | | | | | | |
| MARCUS CHRISTOPHER | | ON FILE | | | | | | |
| MARCUS CLAY | | ON FILE | | | | | | |
| MARCUS CLAYTON | | ON FILE | | | | | | |
| MARCUS CLINKSCALES | | ON FILE | | | | | | |
| MARCUS COMBS | | ON FILE | | | | | | |
| MARCUS CONLEY | | ON FILE | | | | | | |
| MARCUS COREY | | ON FILE | | | | | | |
| MARCUS COWELL | | ON FILE | | | | | | |
| MARCUS CUDA | | ON FILE | | | | | | |
| MARCUS D, SR GREEN | | ON FILE | | | | | | |
| MARCUS DALEY | | ON FILE | | | | | | |
| MARCUS DAVIES | | ON FILE | | | | | | |
| MARCUS DAVIS | | ON FILE | | | | | | |
| MARCUS DE LOS REYES | | ON FILE | | | | | | |
| MARCUS DESCANT | | ON FILE | | | | | | |
| MARCUS DESMOND COLLINS | | ON FILE | | | | | | |
| MARCUS DEWAYNE SHAW | | ON FILE | | | | | | |
| MARCUS DIDION | | ON FILE | | | | | | |
| MARCUS DJOKIC | | ON FILE | | | | | | |
| MARCUS DOWNING | | ON FILE | | | | | | |
| MARCUS DOWNS | | ON FILE | | | | | | |
| MARCUS DUHE | | ON FILE | | | | | | |
| MARCUS DUPREE | | ON FILE | | | | | | |
| MARCUS DURBIN | | ON FILE | | | | | | |
| MARCUS DWANE HAMILTON | | ON FILE | | | | | | |
| MARCUS EATON | | ON FILE | | | | | | |
| MARCUS EHRHARDT | | ON FILE | | | | | | |
| MARCUS ELLIOTT | | ON FILE | | | | | | |
| MARCUS ESCOBEDO | | ON FILE | | | | | | |
| MARCUS ETTINGER | | ON FILE | | | | | | |
| MARCUS FIELDS | | ON FILE | | | | | | |
| MARCUS FISH | | ON FILE | | | | | | |
| MARCUS FLEURY | | ON FILE | | | | | | |
| MARCUS FLOYD | | ON FILE | | | | | | |
| MARCUS FRANK CORBETT | | ON FILE | | | | | | |
| MARCUS FRIDAY | | ON FILE | | | | | | |
| MARCUS GAMBOA | | ON FILE | | | | | | |
| MARCUS GLENN NORRIS | | ON FILE | | | | | | |
| MARCUS GORGES | | ON FILE | | | | | | |
| MARCUS GRACE | | ON FILE | | | | | | |
| MARCUS GREGORY BRUZZESE | | ON FILE | | | | | | |
| MARCUS GRIJALVA | | ON FILE | | | | | | |
| MARCUS GUEST | | ON FILE | | | | | | |
| MARCUS GURLEY | | ON FILE | | | | | | |
| MARCUS HADRATH | | ON FILE | | | | | | |
| MARCUS HAMSON | | ON FILE | | | | | | |
| MARCUS HANSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS HARRIS | | ON FILE | | | | | | |
| MARCUS HAYES | | ON FILE | | | | | | |
| MARCUS HENDERSON | | ON FILE | | | | | | |
| MARCUS HENDRICKSON | | ON FILE | | | | | | |
| MARCUS HILL | | ON FILE | | | | | | |
| MARCUS HUNTER | | ON FILE | | | | | | |
| MARCUS HYNEK | | ON FILE | | | | | | |
| MARCUS ISAMU AWAKUNI | | ON FILE | | | | | | |
| MARCUS J SCRUGGS | | ON FILE | | | | | | |
| MARCUS JACKSON | | ON FILE | | | | | | |
| MARCUS JAMES | | ON FILE | | | | | | |
| MARCUS JAMES HANERHOFF | | ON FILE | | | | | | |
| MARCUS JAMUL SANGSTER | | ON FILE | | | | | | |
| MARCUS JARVIS | | ON FILE | | | | | | |
| MARCUS JEAN | | ON FILE | | | | | | |
| MARCUS JONES | | ON FILE | | | | | | |
| MARCUS KAMAL ANDERSON | | ON FILE | | | | | | |
| MARCUS KANIK | | ON FILE | | | | | | |
| MARCUS KENYON SIEGEL | | ON FILE | | | | | | |
| MARCUS KERSKE | | ON FILE | | | | | | |
| MARCUS KIRTLEY | | ON FILE | | | | | | |
| MARCUS KITCHING | | ON FILE | | | | | | |
| MARCUS KRAUSE-RICE | | ON FILE | | | | | | |
| MARCUS LAM | | ON FILE | | | | | | |
| MARCUS LARUE | | ON FILE | | | | | | |
| MARCUS LEDBETTER | | ON FILE | | | | | | |
| MARCUS LEWIS | | ON FILE | | | | | | |
| MARCUS LINDSEY | | ON FILE | | | | | | |
| MARCUS LITTLE | | ON FILE | | | | | | |
| MARCUS LOGAN | | ON FILE | | | | | | |
| MARCUS LOPEZ GREEN | | ON FILE | | | | | | |
| MARCUS LOVATO | | ON FILE | | | | | | |
| MARCUS LUMBERT | | ON FILE | | | | | | |
| MARCUS LUONG | | ON FILE | | | | | | |
| MARCUS MACDUFF WEBER | | ON FILE | | | | | | |
| MARCUS MAJOR | | ON FILE | | | | | | |
| MARCUS MANE HSIA | | ON FILE | | | | | | |
| MARCUS MARSHALL SHAKUR | | ON FILE | | | | | | |
| MARCUS MARSHMON | | ON FILE | | | | | | |
| MARCUS MASUDA | | ON FILE | | | | | | |
| MARCUS MATKINS | | ON FILE | | | | | | |
| MARCUS MCCAIN | | ON FILE | | | | | | |
| MARCUS MCDONALD | | ON FILE | | | | | | |
| MARCUS MCNEILL | | ON FILE | | | | | | |
| MARCUS MEIER | | ON FILE | | | | | | |
| MARCUS MELANCON | | ON FILE | | | | | | |
| MARCUS MENZIES | | ON FILE | | | | | | |
| MARCUS MESQUITTA | | ON FILE | | | | | | |
| MARCUS MICHAEL CAMMILLERI | | ON FILE | | | | | | |
| MARCUS MILNES | | ON FILE | | | | | | |
| MARCUS MOORE | | ON FILE | | | | | | |
| MARCUS MORENO | | ON FILE | | | | | | |
| MARCUS MUNSON | | ON FILE | | | | | | |
| MARCUS MYERS | | ON FILE | | | | | | |
| MARCUS NEALY | | ON FILE | | | | | | |
| MARCUS NESBETH | | ON FILE | | | | | | |
| MARCUS NGUYEN | | ON FILE | | | | | | |
| MARCUS NIVENS | | ON FILE | | | | | | |
| MARCUS PACHECO | | ON FILE | | | | | | |
| MARCUS PAPP | | ON FILE | | | | | | |
| MARCUS PARKER | | ON FILE | | | | | | |
| MARCUS PEARSON | | ON FILE | | | | | | |
| MARCUS PEREZ | | ON FILE | | | | | | |
| MARCUS PFEIFER | | ON FILE | | | | | | |
| MARCUS PINCHERA | | ON FILE | | | | | | |
| MARCUS PITTS | | ON FILE | | | | | | |
| MARCUS POOLE | | ON FILE | | | | | | |
| MARCUS POVLICK | | ON FILE | | | | | | |
| MARCUS POWELL | | ON FILE | | | | | | |
| MARCUS QUITMAN ELLIOTT | | ON FILE | | | | | | |
| MARCUS RECILE | | ON FILE | | | | | | |
| MARCUS REED | | ON FILE | | | | | | |
| MARCUS REID | | ON FILE | | | | | | |
| MARCUS RENAUD | | ON FILE | | | | | | |
| MARCUS REYES | | ON FILE | | | | | | |
| MARCUS RHODEN | | ON FILE | | | | | | |
| MARCUS RICHARDSON | | ON FILE | | | | | | |
| MARCUS RICK | | ON FILE | | | | | | |
| MARCUS RITOSA | | ON FILE | | | | | | |
| MARCUS ROBERSON | | ON FILE | | | | | | |
| MARCUS ROBERTS | | ON FILE | | | | | | |
| MARCUS ROBINSON | | ON FILE | | | | | | |
| MARCUS RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS ROGERS | | ON FILE | | | | | | |
| MARCUS RONALD SEPNAFSKI | | ON FILE | | | | | | |
| MARCUS ROSENTHAL | | ON FILE | | | | | | |
| MARCUS RUSSO | | ON FILE | | | | | | |
| MARCUS RUTH | | ON FILE | | | | | | |
| MARCUS RYAN WOO | | ON FILE | | | | | | |
| MARCUS SALVADOR | | ON FILE | | | | | | |
| MARCUS SCHLUESSLER | | ON FILE | | | | | | |
| MARCUS SCOTT | | ON FILE | | | | | | |
| MARCUS SHANDS | | ON FILE | | | | | | |
| MARCUS SHEARRION | | ON FILE | | | | | | |
| MARCUS SHOLAR | | ON FILE | | | | | | |
| MARCUS SIMONETTI | | ON FILE | | | | | | |
| MARCUS SIMS | | ON FILE | | | | | | |
| MARCUS SLAYTON | | ON FILE | | | | | | |
| MARCUS SMART | | ON FILE | | | | | | |
| MARCUS SMITH | | ON FILE | | | | | | |
| MARCUS SMOTHERS | | ON FILE | | | | | | |
| MARCUS SNEDEGER | | ON FILE | | | | | | |
| MARCUS STARK | | ON FILE | | | | | | |
| MARCUS STATZ | | ON FILE | | | | | | |
| MARCUS STEED KELLEY | | ON FILE | | | | | | |
| MARCUS STEINFELDS | | ON FILE | | | | | | |
| MARCUS STENSON | | ON FILE | | | | | | |
| MARCUS STEVEN POLING | | ON FILE | | | | | | |
| MARCUS STILL | | ON FILE | | | | | | |
| MARCUS SULLIVAN | | ON FILE | | | | | | |
| MARCUS SUMNER | | ON FILE | | | | | | |
| MARCUS SURJOPOLOS | | ON FILE | | | | | | |
| MARCUS TAPIA | | ON FILE | | | | | | |
| MARCUS TAYLOR | | ON FILE | | | | | | |
| MARCUS TERRY | | ON FILE | | | | | | |
| MARCUS THOMAS | | ON FILE | | | | | | |
| MARCUS THOMPSON | | ON FILE | | | | | | |
| MARCUS TODD | | ON FILE | | | | | | |
| MARCUS TURNER | | ON FILE | | | | | | |
| MARCUS UNTHANK | | ON FILE | | | | | | |
| MARCUS VALERO | | ON FILE | | | | | | |
| MARCUS VASQUEZ | | ON FILE | | | | | | |
| MARCUS VINCENT PERRY | | ON FILE | | | | | | |
| MARCUS WALTON | | ON FILE | | | | | | |
| MARCUS WARD | | ON FILE | | | | | | |
| MARCUS WARE | | ON FILE | | | | | | |
| MARCUS WASHINGTON | | ON FILE | | | | | | |
| MARCUS WENTZ | | ON FILE | | | | | | |
| MARCUS WHETSTONE | | ON FILE | | | | | | |
| MARCUS WHITE | | ON FILE | | | | | | |
| MARCUS WHITFIELD | | ON FILE | | | | | | |
| MARCUS WILLIS | | ON FILE | | | | | | |
| MARCUS WINN | | ON FILE | | | | | | |
| MARCUS WOODS | | ON FILE | | | | | | |
| MARCUS WOODWARD | | ON FILE | | | | | | |
| MARCUS WOODY | | ON FILE | | | | | | |
| MARCUS WRIGHT | | ON FILE | | | | | | |
| MARCUS WU | | ON FILE | | | | | | |
| MARCUS YEOH | | ON FILE | | | | | | |
| MARCUS YUNG | | ON FILE | | | | | | |
| MARCUS ZALEWSKI | | ON FILE | | | | | | |
| MARCUS ZEH | | ON FILE | | | | | | |
| MARCY ALESHIRE | | ON FILE | | | | | | |
| MARCY GINKEL | | ON FILE | | | | | | |
| MARDALE PITTMAN | | ON FILE | | | | | | |
| MARDAN ANWAR | | ON FILE | | | | | | |
| MARDIN RASHEED | | ON FILE | | | | | | |
| MAREK BERRY | | ON FILE | | | | | | |
| MAREK CZERKAS | | ON FILE | | | | | | |
| MAREK KADZIELAWSKI | | ON FILE | | | | | | |
| MAREK KLEPADLO | | ON FILE | | | | | | |
| MAREK MERY | | ON FILE | | | | | | |
| MAREK NIEWIAROWSKI | | ON FILE | | | | | | |
| MAREK PERNAK | | ON FILE | | | | | | |
| MAREK PLAS | | ON FILE | | | | | | |
| MAREK RUSINSKI | | ON FILE | | | | | | |
| MAREK SUCHTA | | ON FILE | | | | | | |
| MAREK WILKOLEK | | ON FILE | | | | | | |
| MARELYS ORTEGA | | ON FILE | | | | | | |
| MAREN BARR | | ON FILE | | | | | | |
| MAREN DE LA CARIDAD BALMASEDA | | ON FILE | | | | | | |
| MAREN OLIVIA ALTMAN | | ON FILE | | | | | | |
| MARESA COTTON | | ON FILE | | | | | | |
| MARESA HERNANDEZ SANCHEZ | | ON FILE | | | | | | |
| MARESHAH AHMAN PROBY | | ON FILE | | | | | | |
| MARETZA RAMIREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARFRED RODRIGUEZ | | ON FILE | | | | | | |
| MARGARET ANN BROWN | | ON FILE | | | | | | |
| MARGARET ANN CAMPBELL | | ON FILE | | | | | | |
| MARGARET ANN PITTS | | ON FILE | | | | | | |
| MARGARET BANIAK | | ON FILE | | | | | | |
| MARGARET BELSHE | | ON FILE | | | | | | |
| MARGARET BISCONTINE | | ON FILE | | | | | | |
| MARGARET BLUNT | | ON FILE | | | | | | |
| MARGARET BROSSY | | ON FILE | | | | | | |
| MARGARET BURLESON | | ON FILE | | | | | | |
| MARGARET CADELL | | ON FILE | | | | | | |
| MARGARET CAMPBELL | | ON FILE | | | | | | |
| MARGARET CAWLEY | | ON FILE | | | | | | |
| MARGARET COOK | | ON FILE | | | | | | |
| MARGARET CRANMER | | ON FILE | | | | | | |
| MARGARET CUNNINGHAM | | ON FILE | | | | | | |
| MARGARET DAGGAN | | ON FILE | | | | | | |
| MARGARET DAVIS | | ON FILE | | | | | | |
| MARGARET DEIHM | | ON FILE | | | | | | |
| MARGARET DENG | | ON FILE | | | | | | |
| MARGARET DIFILIPPO | | ON FILE | | | | | | |
| MARGARET DORIA | | ON FILE | | | | | | |
| MARGARET FAIBISCH | | ON FILE | | | | | | |
| MARGARET GOOD | | ON FILE | | | | | | |
| MARGARET HAMILTON | | ON FILE | | | | | | |
| MARGARET HEEDE | | ON FILE | | | | | | |
| MARGARET HOLDEN | | ON FILE | | | | | | |
| MARGARET HOWLAND | | ON FILE | | | | | | |
| MARGARET HUTCHINS | | ON FILE | | | | | | |
| MARGARET JENG | | ON FILE | | | | | | |
| MARGARET JESSOP | | ON FILE | | | | | | |
| MARGARET K REED | | ON FILE | | | | | | |
| MARGARET KIESTER | | ON FILE | | | | | | |
| MARGARET KIRILL | | ON FILE | | | | | | |
| MARGARET KURANZ | | ON FILE | | | | | | |
| MARGARET KYPENA | | ON FILE | | | | | | |
| MARGARET L QUINEY | | ON FILE | | | | | | |
| MARGARET LACALLE | | ON FILE | | | | | | |
| MARGARET LAMARCA | | ON FILE | | | | | | |
| MARGARET LAO | | ON FILE | | | | | | |
| MARGARET LARSEN | | ON FILE | | | | | | |
| MARGARET LOCHTENBERG | | ON FILE | | | | | | |
| MARGARET LUDWIG | | ON FILE | | | | | | |
| MARGARET LUKASIK | | ON FILE | | | | | | |
| MARGARET LUNDSTROM | | ON FILE | | | | | | |
| MARGARET MANN | | ON FILE | | | | | | |
| MARGARET MAXINE SULLIVAN | | ON FILE | | | | | | |
| MARGARET MEISTERLING | | ON FILE | | | | | | |
| MARGARET MILLER | | ON FILE | | | | | | |
| MARGARET MITCHELL | | ON FILE | | | | | | |
| MARGARET OLANO | | ON FILE | | | | | | |
| MARGARET PFEIFFER | | ON FILE | | | | | | |
| MARGARET PIWOWAR | | ON FILE | | | | | | |
| MARGARET PLAS | | ON FILE | | | | | | |
| MARGARET RAJSKI | | ON FILE | | | | | | |
| MARGARET RELLOSO | | ON FILE | | | | | | |
| MARGARET REYES | | ON FILE | | | | | | |
| MARGARET ROSALES | | ON FILE | | | | | | |
| MARGARET ROSE GRIEBNER | | ON FILE | | | | | | |
| MARGARET RUSSELL | | ON FILE | | | | | | |
| MARGARET SCHLACKS | | ON FILE | | | | | | |
| MARGARET SCHUMACHER | | ON FILE | | | | | | |
| MARGARET SLASKA | | ON FILE | | | | | | |
| MARGARET STREETER | | ON FILE | | | | | | |
| MARGARET TANNER | | ON FILE | | | | | | |
| MARGARET TAYLOR | | ON FILE | | | | | | |
| MARGARET THOMAS | | ON FILE | | | | | | |
| MARGARET TOREK | | ON FILE | | | | | | |
| MARGARET VELASQUEZ | | ON FILE | | | | | | |
| MARGARET WAHL | | ON FILE | | | | | | |
| MARGARET WHIDBY | | ON FILE | | | | | | |
| MARGARET WILEY FULHAM | | ON FILE | | | | | | |
| MARGARET WILSON | | ON FILE | | | | | | |
| MARGARET WITMER | | ON FILE | | | | | | |
| MARGARET YOUNG | | ON FILE | | | | | | |
| MARGARETE GRAF | | ON FILE | | | | | | |
| MARGARETH HING | | ON FILE | | | | | | |
| MARGARETTE CARPENTER | | ON FILE | | | | | | |
| MARGARIT KHACHATRYAN | | ON FILE | | | | | | |
| MARGARITA AMINOV | | ON FILE | | | | | | |
| MARGARITA ATLASOVA | | ON FILE | | | | | | |
| MARGARITA BRAVO | | ON FILE | | | | | | |
| MARGARITA DENOLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARITA FROELICH | | ON FILE | | | | | | |
| MARGARITA GRANAT | | ON FILE | | | | | | |
| MARGARITA KELRIKH | | ON FILE | | | | | | |
| MARGARITA MARCANO DE LOPEZ | | ON FILE | | | | | | |
| MARGARITA PEREA RODRIGUEZ | | ON FILE | | | | | | |
| MARGARITA PEREZ MERCADER | | ON FILE | | | | | | |
| MARGARITA PEREZ TURTLE | | ON FILE | | | | | | |
| MARGARITA QUINONES-DIAZ | | ON FILE | | | | | | |
| MARGARITA RAMOS | | ON FILE | | | | | | |
| MARGARITA RINGOS | | ON FILE | | | | | | |
| MARGARITA SHUSTER | | ON FILE | | | | | | |
| MARGARITO AVINA | | ON FILE | | | | | | |
| MARGARITO ENCISO | | ON FILE | | | | | | |
| MARGARITO MELO | | ON FILE | | | | | | |
| MARGAUX MCDANIEL | | ON FILE | | | | | | |
| MARGAUX MCGIVERN | | ON FILE | | | | | | |
| MARGE GROSS | | ON FILE | | | | | | |
| MARGE JANEZIC | | ON FILE | | | | | | |
| MARGERY CALLAHAN | | ON FILE | | | | | | |
| MARGET CHRISTOFERSON | | ON FILE | | | | | | |
| MARGHERITA TORTORA | | ON FILE | | | | | | |
| MARGIE AGUDA | | ON FILE | | | | | | |
| MARGIE ANDERSON | | ON FILE | | | | | | |
| MARGIE CARPENTER | | ON FILE | | | | | | |
| MARGIE ROSE KAISER | | ON FILE | | | | | | |
| MARGIE TORRES | | ON FILE | | | | | | |
| MARGIE VITITO | | ON FILE | | | | | | |
| MARGIT PFEIFFER | | ON FILE | | | | | | |
| MARGITA CLARK | | ON FILE | | | | | | |
| MARGO TETTAMANZI | | ON FILE | | | | | | |
| MARGOT SETOVICH | | ON FILE | | | | | | |
| MARGOT SHRIFT | | ON FILE | | | | | | |
| MARGOT SMITH | | ON FILE | | | | | | |
| MARGUERITA LIM-WILBY | | ON FILE | | | | | | |
| MARGUERITA LULEJIAN | | ON FILE | | | | | | |
| MARGUERITE ANNE PELLISSIER | | ON FILE | | | | | | |
| MARGUERITE ELIZABETH TONG | | ON FILE | | | | | | |
| MARGUERITE LORMAND | | ON FILE | | | | | | |
| MARGUERITE PARSONS HOLLINGSWORTH | | ON FILE | | | | | | |
| MARGY PHELPS-ROPER | | ON FILE | | | | | | |
| MARI ABBATE | | ON FILE | | | | | | |
| MARI CARLA CORDONES DE BORGES | | ON FILE | | | | | | |
| MARI MARTINEZ | | ON FILE | | | | | | |
| MARI MORTENSEN | | ON FILE | | | | | | |
| MARI OZAWA | | ON FILE | | | | | | |
| MARI PFINGSTON-BIGELOW | | ON FILE | | | | | | |
| MARI TOMUNEN | | ON FILE | | | | | | |
| MARIA ABUNDIZ | | ON FILE | | | | | | |
| MARIA ACADEMIA | | ON FILE | | | | | | |
| MARIA ACEVEDO | | ON FILE | | | | | | |
| MARIA ADAMS | | ON FILE | | | | | | |
| MARIA AGUIRRE | | ON FILE | | | | | | |
| MARIA ALBRECHT | | ON FILE | | | | | | |
| MARIA ALIMOVA | | ON FILE | | | | | | |
| MARIA ALITA CRISELLE BAUTISTA | | ON FILE | | | | | | |
| MARIA ALMEIDA | | ON FILE | | | | | | |
| MARIA ALVES | | ON FILE | | | | | | |
| MARIA ALYNE FREITAS | | ON FILE | | | | | | |
| MARIA ANCENEY | | ON FILE | | | | | | |
| MARIA ANDERSON | | ON FILE | | | | | | |
| MARIA ANDROSENKO | | ON FILE | | | | | | |
| MARIA ANTONIA BIGGS | | ON FILE | | | | | | |
| MARIA APRIL CHI | | ON FILE | | | | | | |
| MARÍA ARANGO | | ON FILE | | | | | | |
| MARIA ARRIOLA | | ON FILE | | | | | | |
| MARIA AZCARATE | | ON FILE | | | | | | |
| MARIA BAGWELL | | ON FILE | | | | | | |
| MARIA BAKSHIYEVA | | ON FILE | | | | | | |
| MARIA BANDIOLA | | ON FILE | | | | | | |
| MARIA BANUELOS | | ON FILE | | | | | | |
| MARIA BARBER | | ON FILE | | | | | | |
| MARIA BARONA | | ON FILE | | | | | | |
| MARIA BARRERA | | ON FILE | | | | | | |
| MARÍA BARRETO CURIEL | | ON FILE | | | | | | |
| MARIA BARTMAN | | ON FILE | | | | | | |
| MARIA BERUMEN | | ON FILE | | | | | | |
| MARIA BLANDINO | | ON FILE | | | | | | |
| MARIA BORJON | | ON FILE | | | | | | |
| MARIA BROWN | | ON FILE | | | | | | |
| MARIA BUHL | | ON FILE | | | | | | |
| MARIA C BIURRUN | | ON FILE | | | | | | |
| MARIA C LOPEZ V | | ON FILE | | | | | | |
| MARIA CALABIO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA CAMARENA | | ON FILE | | | | | | |
| MARIA CANDER | | ON FILE | | | | | | |
| MARIA CAPPZZI | | ON FILE | | | | | | |
| MARIA CARDENAS | | ON FILE | | | | | | |
| MARIA CAROLINA FAIT | | ON FILE | | | | | | |
| MARIA CASABONA | | ON FILE | | | | | | |
| MARIA CASANOVA | | ON FILE | | | | | | |
| MARIA CASTANO | | ON FILE | | | | | | |
| MARIA CASTILLEJOS | | ON FILE | | | | | | |
| MARIA CAZARES | | ON FILE | | | | | | |
| MARIA CECILIA NACU | | ON FILE | | | | | | |
| MARIA CELIDON | | ON FILE | | | | | | |
| MARIA CERVANTES | | ON FILE | | | | | | |
| MARIA CHEN | | ON FILE | | | | | | |
| MARIA CHERINA ANGELES | | ON FILE | | | | | | |
| MARIA CHURCHILL | | ON FILE | | | | | | |
| MARIA CIPRIANI | | ON FILE | | | | | | |
| MARIA CLAUDIA RACANELLI SESSA | | ON FILE | | | | | | |
| MARIA CLAVIJO | | ON FILE | | | | | | |
| MARIA COHEN ROTH IRA | | ON FILE | | | | | | |
| MARIA COLLINS | | ON FILE | | | | | | |
| MARIA COLOMY | | ON FILE | | | | | | |
| MARIA COMSTOCK | | ON FILE | | | | | | |
| MARIA COQUIOCO | | ON FILE | | | | | | |
| MARIA CORNEJO | | ON FILE | | | | | | |
| MARIA COSENZA | | ON FILE | | | | | | |
| MARIA COUNTS | | ON FILE | | | | | | |
| MARIA CRISTINA DELGADO | | ON FILE | | | | | | |
| MARIA CRUZ | | ON FILE | | | | | | |
| MARIA CULLEN | | ON FILE | | | | | | |
| MARIA D BARRETO CURIEL | | ON FILE | | | | | | |
| MARIA DAMAVOLETES | | ON FILE | | | | | | |
| MARIA DANILYCHEV | | ON FILE | | | | | | |
| MARIA DE EZKAURIATZA GARZA | | ON FILE | | | | | | |
| MARIA DE JESUS GARZA | | ON FILE | | | | | | |
| MARIA DE LEON | | ON FILE | | | | | | |
| MARIA DEL PILAR PACHECO SALDANA | | ON FILE | | | | | | |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | | ON FILE | | | | | | |
| MARIA DEL PILAR SANCHEZ | | ON FILE | | | | | | |
| MARIA DELACRUZ VALDES | | ON FILE | | | | | | |
| MARIA DELIA NUNEZ | | ON FILE | | | | | | |
| MARIA DIVINA GRACIA AN | | ON FILE | | | | | | |
| MARIA DOLORES PURCINA | | ON FILE | | | | | | |
| MARIA DOMINIQUE RUSTIA | | ON FILE | | | | | | |
| MARIA DOWNS | | ON FILE | | | | | | |
| MARIA DROZDOV | | ON FILE | | | | | | |
| MARIA DUMLER | | ON FILE | | | | | | |
| MARIA DURAN | | ON FILE | | | | | | |
| MARIA E MONTOYA | | ON FILE | | | | | | |
| MARIA EDE | | ON FILE | | | | | | |
| MARIA EFTHIMIADIS | | ON FILE | | | | | | |
| MARIA ELENA HERNANDEZ | | ON FILE | | | | | | |
| MARIA ELENA SKONIECZNY | | ON FILE | | | | | | |
| MARIA ELISA SMITH | | ON FILE | | | | | | |
| MARIA ERAZO | | ON FILE | | | | | | |
| MARIA ESCALANTE | | ON FILE | | | | | | |
| MARÍA ESCALANTE LAM | | ON FILE | | | | | | |
| MARIA ESPINOZA | | ON FILE | | | | | | |
| MARIA ETTORE | | ON FILE | | | | | | |
| MARIA EUGENIA RABAGO VALDES | | ON FILE | | | | | | |
| MARIA F SALGADO | | ON FILE | | | | | | |
| MARIA FLYNN | | ON FILE | | | | | | |
| MARIA G NIEVES | | ON FILE | | | | | | |
| MARIA GABRIELLA CATE SINICROPI | | ON FILE | | | | | | |
| MARIA GABRIELLE | | ON FILE | | | | | | |
| MARIA GALANG | | ON FILE | | | | | | |
| MARIA GALVEZ | | ON FILE | | | | | | |
| MARIA GAMINO | | ON FILE | | | | | | |
| MARIA GARINO | | ON FILE | | | | | | |
| MARIA GARZA | | ON FILE | | | | | | |
| MARIA GHIRILA | | ON FILE | | | | | | |
| MARIA GIJON | | ON FILE | | | | | | |
| MARIA GIL | | ON FILE | | | | | | |
| MARIA GILBERTI | | ON FILE | | | | | | |
| MARIA GILDA RACELIS | | ON FILE | | | | | | |
| MARIA GIRALDO | | ON FILE | | | | | | |
| MARIA GODINHO | | ON FILE | | | | | | |
| MARIA GREEN | | ON FILE | | | | | | |
| MARIA HALKIADAKIS | | ON FILE | | | | | | |
| MARIA HELIOTI | | ON FILE | | | | | | |
| MARIA HERMOSO | | ON FILE | | | | | | |
| MARIA HILDERBRAND | | ON FILE | | | | | | |
| MARIA HOUGH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARÍA INES GUAJARDO | | ON FILE | | | | | | |
| MARIA INGRACIA ACEVEDO | | ON FILE | | | | | | |
| MARIA IPPOLITO | | ON FILE | | | | | | |
| MARIA ISABEL HOLMAN | | ON FILE | | | | | | |
| MARIA JACOBY | | ON FILE | | | | | | |
| MARIA JIMENEZ | | ON FILE | | | | | | |
| MARIA JOHNSON | | ON FILE | | | | | | |
| MARIA JONES | | ON FILE | | | | | | |
| MARÍA JOSÉ CASTRO | | ON FILE | | | | | | |
| MARIA JULIAN | | ON FILE | | | | | | |
| MARIA KADER | | ON FILE | | | | | | |
| MARIA KARASARIDES | | ON FILE | | | | | | |
| MARIA KEARNEY | | ON FILE | | | | | | |
| MARIA KELMAN | | ON FILE | | | | | | |
| MARIA KROUPYCHEVA | | ON FILE | | | | | | |
| MARIA LADIAS | | ON FILE | | | | | | |
| MARIA LAMONT | | ON FILE | | | | | | |
| MARIA LANDERO | | ON FILE | | | | | | |
| MARIA LANDEROS | | ON FILE | | | | | | |
| MARIA LEDERER | | ON FILE | | | | | | |
| MARIA LEMBESSIS | | ON FILE | | | | | | |
| MARIA LERMA | | ON FILE | | | | | | |
| MARIA LIMOSNERO | | ON FILE | | | | | | |
| MARIA LISA VARIPAPA | | ON FILE | | | | | | |
| MARIA LOPEZ DE FLETES | | ON FILE | | | | | | |
| MARÍA LÓPEZ SHENKER | | ON FILE | | | | | | |
| MARIA LOURDES RAMIREZ | | ON FILE | | | | | | |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | | ON FILE | | | | | | |
| MARIA MADEJ | | ON FILE | | | | | | |
| MARIA MANIGBAS | | ON FILE | | | | | | |
| MARIA MARENTES | | ON FILE | | | | | | |
| MARIA MARISCAL | | ON FILE | | | | | | |
| MARIA MAY LESTAGE | | ON FILE | | | | | | |
| MARIA MILLER JOHNSON | | ON FILE | | | | | | |
| MARÍA MIRON DE SANTOS | | ON FILE | | | | | | |
| MARIA MISENTI | | ON FILE | | | | | | |
| MARIA MOLLURA | | ON FILE | | | | | | |
| MARIA MONTOYA | | ON FILE | | | | | | |
| MARIA MOORE | | ON FILE | | | | | | |
| MARIA MORRIS | | ON FILE | | | | | | |
| MARIA MOTLEY | | ON FILE | | | | | | |
| MARIA MUNOZ | | ON FILE | | | | | | |
| MARIA MURRAY | | ON FILE | | | | | | |
| MARIA MYERS | | ON FILE | | | | | | |
| MARIA NARVAEZ | | ON FILE | | | | | | |
| MARIA NELLY NATERA | | ON FILE | | | | | | |
| MARIA NICHOLLS | | ON FILE | | | | | | |
| MARIA NIKULKOVA | | ON FILE | | | | | | |
| MARIA ORTIZ LUIS | | ON FILE | | | | | | |
| MARIA OSORIO | | ON FILE | | | | | | |
| MARIA PAULA TOLMOS CHAMPION | | ON FILE | | | | | | |
| MARÍA PENA PALMA | | ON FILE | | | | | | |
| MARIA PERCONTINO | | ON FILE | | | | | | |
| MARIA PILAR LECHA | | ON FILE | | | | | | |
| MARIA PINON | | ON FILE | | | | | | |
| MARIA PIOCH | | ON FILE | | | | | | |
| MARIA RAMÍREZ | | ON FILE | | | | | | |
| MARIA RAMIREZ DIEZ | | ON FILE | | | | | | |
| MARIA RAMOS | | ON FILE | | | | | | |
| MARIA RAPHAEL | | ON FILE | | | | | | |
| MARIA RAVN | | ON FILE | | | | | | |
| MARIA REMEDIOS NIRSCHL | | ON FILE | | | | | | |
| MARIA RESTUCCIA | | ON FILE | | | | | | |
| MARIA RICCITELLI | | ON FILE | | | | | | |
| MARIA RIOS | | ON FILE | | | | | | |
| MARIA ROCIO POEHLER | | ON FILE | | | | | | |
| MARIA RODESSA LAPUZ | | ON FILE | | | | | | |
| MARIA ROSALES | | ON FILE | | | | | | |
| MARIA ROSARIO GARCIA | | ON FILE | | | | | | |
| MARIA ROSENBERG | | ON FILE | | | | | | |
| MARIA SALDIVAR | | ON FILE | | | | | | |
| MARIA SALMERON | | ON FILE | | | | | | |
| MARIA SAMPERIO | | ON FILE | | | | | | |
| MARIA SANCHEZ APONTE | | ON FILE | | | | | | |
| MARIA SANDOVAL | | ON FILE | | | | | | |
| MARIA SANZ | | ON FILE | | | | | | |
| MARIA SAUCEDO | | ON FILE | | | | | | |
| MARIA SCAVELLI | | ON FILE | | | | | | |
| MARIA SCHIFFERT | | ON FILE | | | | | | |
| MARIA SEGURA | | ON FILE | | | | | | |
| MARIA SELVA | | ON FILE | | | | | | |
| MARIA SENISAIS | | ON FILE | | | | | | |
| MARIA SEVILLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA SHORT | | ON FILE | | | | | | |
| MARIA SIERRA | | ON FILE | | | | | | |
| MARIA SIMONE | | ON FILE | | | | | | |
| MARIA SMOTHERS | | ON FILE | | | | | | |
| MARIA SOL CATALDO | | ON FILE | | | | | | |
| MARIA SOTOMAYOR RAMOS | | ON FILE | | | | | | |
| MARIA SPIELER | | ON FILE | | | | | | |
| MARIA SPIRIDON | | ON FILE | | | | | | |
| MARIA STOLTZFUS | | ON FILE | | | | | | |
| MARIA STONE-SANTIAGO | | ON FILE | | | | | | |
| MARIA SULLIVAN | | ON FILE | | | | | | |
| MARIA SYAS | | ON FILE | | | | | | |
| MARIA T MANDRY | | ON FILE | | | | | | |
| MARIA TERESA CATAGUE | | ON FILE | | | | | | |
| MARIA TERESA LAWRENCE | | ON FILE | | | | | | |
| MARIA TERRELL | | ON FILE | | | | | | |
| MARIA TOLERAN | | ON FILE | | | | | | |
| MARIA URIBE | | ON FILE | | | | | | |
| MARIA VALLIN | | ON FILE | | | | | | |
| MARIA VELASCO | | ON FILE | | | | | | |
| MARIA VELASQUEZ | | ON FILE | | | | | | |
| MARIA VERONICA SALADINO | | ON FILE | | | | | | |
| MARIA VIEYRA | | ON FILE | | | | | | |
| MARIA VIRGINIA CALDERA DE LA PENA | | ON FILE | | | | | | |
| MARIA VIRGINIA KELLY | | ON FILE | | | | | | |
| MARIA WALKER | | ON FILE | | | | | | |
| MARIA WATTS | | ON FILE | | | | | | |
| MARIA WILLIAMS | | ON FILE | | | | | | |
| MARIA WLODARSKI | | ON FILE | | | | | | |
| MARIA WOODCOCK | | ON FILE | | | | | | |
| MARIA XIAOWEN LIU | | ON FILE | | | | | | |
| MARIA YORBA | | ON FILE | | | | | | |
| MARIA ZELENAIA | | ON FILE | | | | | | |
| MARIA ZHU | | ON FILE | | | | | | |
| MARIA ZIEMER | | ON FILE | | | | | | |
| MARIA ZULETA | | ON FILE | | | | | | |
| MARIA-DOLORES HANEFFANT | | ON FILE | | | | | | |
| MARIAE BUI | | ON FILE | | | | | | |
| MARIAH CANOVA | | ON FILE | | | | | | |
| MARIAH FIGUEROA-LOBDELL | | ON FILE | | | | | | |
| MARIAH GRACE DELAGRANGE | | ON FILE | | | | | | |
| MARIAH GRAVES | | ON FILE | | | | | | |
| MARIAH JANISCH | | ON FILE | | | | | | |
| MARIAH JOHNSON | | ON FILE | | | | | | |
| MARIAH LYNN LOVEDAY | | ON FILE | | | | | | |
| MARIAH MENDES | | ON FILE | | | | | | |
| MARIAH MITCHELL-JACOBS | | ON FILE | | | | | | |
| MARIAH MORRIS | | ON FILE | | | | | | |
| MARIAH RAQUEL FRAZIER | | ON FILE | | | | | | |
| MARIAH ROBINETTE | | ON FILE | | | | | | |
| MARIAH SHERRELL | | ON FILE | | | | | | |
| MARIAH VIEAU | | ON FILE | | | | | | |
| MARIAH WATERS | | ON FILE | | | | | | |
| MARIAH ZANCA | | ON FILE | | | | | | |
| MARIAL TSIKOS | | ON FILE | | | | | | |
| MARIALA PAZ BRILL | | ON FILE | | | | | | |
| MARIALYNN MENDOZA-GOODSON | | ON FILE | | | | | | |
| MARIAM BOTI | | ON FILE | | | | | | |
| MARIAM CECE TURAY | | ON FILE | | | | | | |
| MARIAM NAJEEBYOUSIF SHAMASHA | | ON FILE | | | | | | |
| MARIAM OSEI | | ON FILE | | | | | | |
| MARIAM REZA COUSSA | | ON FILE | | | | | | |
| MARIAM SAIAN | | ON FILE | | | | | | |
| MARIAM WILLIAMS | | ON FILE | | | | | | |
| MARIAMA SOW | | ON FILE | | | | | | |
| MARIAMA STARKWEATHER | | ON FILE | | | | | | |
| MARIAN AHUMIBE | | ON FILE | | | | | | |
| MARIAN BACOL-UBA | | ON FILE | | | | | | |
| MARIAN BANOVSKY | | ON FILE | | | | | | |
| MARIAN BLACK | | ON FILE | | | | | | |
| MARIAN MONDY | | ON FILE | | | | | | |
| MARIAN MOREANU | | ON FILE | | | | | | |
| MARIAN NKRUMAH | | ON FILE | | | | | | |
| MARIAN QIQIEH | | ON FILE | | | | | | |
| MARIAN RAK | | ON FILE | | | | | | |
| MARIAN RODILA | | ON FILE | | | | | | |
| MARIAN URBAN | | ON FILE | | | | | | |
| MARIANA BOANGIU | | ON FILE | | | | | | |
| MARIANA CARRILLO | | ON FILE | | | | | | |
| MARIANA CRISTINA SALAS GARCIA | | ON FILE | | | | | | |
| MARIANA GONZALEZ | | ON FILE | | | | | | |
| MARIANA GONZALEZ HENAO | | ON FILE | | | | | | |
| MARIANA HALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANA MARTINELLI PEREIRA | | ON FILE | | | | | | |
| MARIANA MELARA | | ON FILE | | | | | | |
| MARIANA MERUVIA | | ON FILE | | | | | | |
| MARIANA RENDON | | ON FILE | | | | | | |
| MARIANA RESENDE | | ON FILE | | | | | | |
| MARIANA WYNTER JORDAN | | ON FILE | | | | | | |
| MARIANE BUMANGLAG | | ON FILE | | | | | | |
| MARIANE LARSON | | ON FILE | | | | | | |
| MARIANELA HERNANDEZ | | ON FILE | | | | | | |
| MARIANELLA MORENO | | ON FILE | | | | | | |
| MARIANGEL SEQUEIRA | | ON FILE | | | | | | |
| MARIANGELA BASTIDA | | ON FILE | | | | | | |
| MARIANGELA C FERRARA | | ON FILE | | | | | | |
| MARIANN GEISER | | ON FILE | | | | | | |
| MARI-ANN MONTOYA | | ON FILE | | | | | | |
| MARIANNA PETROSYAN | | ON FILE | | | | | | |
| MARIANNE BLAND | | ON FILE | | | | | | |
| MARIANNE CANTWELL | | ON FILE | | | | | | |
| MARIANNE ELAINE HEALY | | ON FILE | | | | | | |
| MARIANNE LYN ROGERS | | ON FILE | | | | | | |
| MARIANNE MONTELEONE | | ON FILE | | | | | | |
| MARIANNE POWELL | | ON FILE | | | | | | |
| MARIANNE REDDICK | | ON FILE | | | | | | |
| MARIANNE SALUSTRI | | ON FILE | | | | | | |
| MARIANO CORTES | | ON FILE | | | | | | |
| MARIANO CUERDA MURRA | | ON FILE | | | | | | |
| MARIANO DE LA RIVA | | ON FILE | | | | | | |
| MARIANO DELA CRUZ | | ON FILE | | | | | | |
| MARIANO DIVITTORIO | | ON FILE | | | | | | |
| MARIANO ELIAS VEGA CORDANO | | ON FILE | | | | | | |
| MARIANO GONZALEZ | | ON FILE | | | | | | |
| MARIANO KNOP | | ON FILE | | | | | | |
| MARIANO LANZA | | ON FILE | | | | | | |
| MARIANO M MERCADO | | ON FILE | | | | | | |
| MARIANO PONSIANO | | ON FILE | | | | | | |
| MARIANO RAMIREZ | | ON FILE | | | | | | |
| MARIANO ROLDAN | | ON FILE | | | | | | |
| MARIANO ULIBARRI | | ON FILE | | | | | | |
| MARIA-ROWENA CRUZ | | ON FILE | | | | | | |
| MARIA-VICTORIA TORRES CALDERON | | ON FILE | | | | | | |
| MARIAZ DAVIS | | ON FILE | | | | | | |
| MARIBEL ALFONTE | | ON FILE | | | | | | |
| MARIBEL APARENTADO | | ON FILE | | | | | | |
| MARIBEL ENRIQUEZ | | ON FILE | | | | | | |
| MARIBEL GARCIA | | ON FILE | | | | | | |
| MARIBEL HENAO | | ON FILE | | | | | | |
| MARIBEL HEREDIA | | ON FILE | | | | | | |
| MARIBEL JO APUYA | | ON FILE | | | | | | |
| MARIBEL KORDOMENOS | | ON FILE | | | | | | |
| MARIBEL MATTA GARCIA | | ON FILE | | | | | | |
| MARIBEL MONTOYA | | ON FILE | | | | | | |
| MARIBEL ORDONEZ | | ON FILE | | | | | | |
| MARIBEL ROMERO | | ON FILE | | | | | | |
| MARIBEL ZHICAY-GARCIA | | ON FILE | | | | | | |
| MARIBELLA ROMAN | | ON FILE | | | | | | |
| MARIBETH BRAMLETTE | | ON FILE | | | | | | |
| MARIBETH MILLER | | ON FILE | | | | | | |
| MARIBETH MORONDOS SALINAS | | ON FILE | | | | | | |
| MARICA KRASNICI | | ON FILE | | | | | | |
| MARICA RENE ELLIS | | ON FILE | | | | | | |
| MARICARMEN CINTRON | | ON FILE | | | | | | |
| MARICARMEN NAVARRO | | ON FILE | | | | | | |
| MARICCO NATHANIELL ALLEN | | ON FILE | | | | | | |
| MARICE GUZMAN | | ON FILE | | | | | | |
| MARICEL RUBIO SUSA | | ON FILE | | | | | | |
| MARICEL SUNIEGA-ANTIPOLO | | ON FILE | | | | | | |
| MARICELA CORONADO | | ON FILE | | | | | | |
| MARICELA ROMERO | | ON FILE | | | | | | |
| MARICELA WILSON | | ON FILE | | | | | | |
| MARICET PULIDO | | ON FILE | | | | | | |
| MARICRIS BONZO | | ON FILE | | | | | | |
| MARICRUZ JOHAL | | ON FILE | | | | | | |
| MARIE AMINI | | ON FILE | | | | | | |
| MARIE ANESTALE | | ON FILE | | | | | | |
| MARIE ANSON-REBONG | | ON FILE | | | | | | |
| MARIE ANTOINE PROSPER | | ON FILE | | | | | | |
| MARIE ANTONIETTE GALLEGO | | ON FILE | | | | | | |
| MARIE ARASE | | ON FILE | | | | | | |
| MARIE BALATBAT | | ON FILE | | | | | | |
| MARIE BRUNOT | | ON FILE | | | | | | |
| MARIE CHRISTINE DESAUVAGE | | ON FILE | | | | | | |
| MARIE CLAIRE PAJARON | | ON FILE | | | | | | |
| MARIE CONROE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE ELIANE POUTCHOKO TCHOUAMO | | ON FILE | | | | | | |
| MARIE ELISABETH NETO | | ON FILE | | | | | | |
| MARIE FOLEY | | ON FILE | | | | | | |
| MARIE FUGES | | ON FILE | | | | | | |
| MARIE FULTON | | ON FILE | | | | | | |
| MARIE FUSARO | | ON FILE | | | | | | |
| MARIE GACHETTE | | ON FILE | | | | | | |
| MARIE GUEVARA | | ON FILE | | | | | | |
| MARIE HARZIG | | ON FILE | | | | | | |
| MARIE JEAN SPECK | | ON FILE | | | | | | |
| MARIE JO LEILANI | | ON FILE | | | | | | |
| MARIE JOLY | | ON FILE | | | | | | |
| MARIE JOOYOUNG KELEE | | ON FILE | | | | | | |
| MARIE JOY TRINIDAD | | ON FILE | | | | | | |
| MARIE KATIA BRUNO | | ON FILE | | | | | | |
| MARIE KELLY | | ON FILE | | | | | | |
| MARIE KNUTSON | | ON FILE | | | | | | |
| MARIE KOFFI | | ON FILE | | | | | | |
| MARIE LACANLALE | | ON FILE | | | | | | |
| MARIE LITTLETON | | ON FILE | | | | | | |
| MARIE LOHIER | | ON FILE | | | | | | |
| MARIE MARGARYAN | | ON FILE | | | | | | |
| MARIE MARSTELLER | | ON FILE | | | | | | |
| MARIE MARTELLI | | ON FILE | | | | | | |
| MARIE MATARAZZO | | ON FILE | | | | | | |
| MARIE MAWJI | | ON FILE | | | | | | |
| MARIE NAPIERKOWSKI | | ON FILE | | | | | | |
| MARIE OKEEFE | | ON FILE | | | | | | |
| MARIE REGILUS | | ON FILE | | | | | | |
| MARIE ROBINSON | | ON FILE | | | | | | |
| MARIE RODRIGUEZ | | ON FILE | | | | | | |
| MARIE SPASOV | | ON FILE | | | | | | |
| MARIE TRINIDAD | | ON FILE | | | | | | |
| MARIE WALLER | | ON FILE | | | | | | |
| MARIE WHALEN | | ON FILE | | | | | | |
| MARIE WOOD | | ON FILE | | | | | | |
| MARIE WU FUSARO | | ON FILE | | | | | | |
| MARIEA DATIZ | | ON FILE | | | | | | |
| MARIE-ANGE BINAGWAHO | | ON FILE | | | | | | |
| MARIE-ANGE HAIDON | | ON FILE | | | | | | |
| MARIE-CLAIRE NCHEFOR | | ON FILE | | | | | | |
| MARIEDELSY RAYDAN FERNANDEZ | | ON FILE | | | | | | |
| MARIE-FLORE SAINT FLEUR | | ON FILE | | | | | | |
| MARIEL ALEMANN | | ON FILE | | | | | | |
| MARIELA ALEXANDER | | ON FILE | | | | | | |
| MARIELA BARREIRO | | ON FILE | | | | | | |
| MARIELA NUÑEZ | | ON FILE | | | | | | |
| MARIELA VILLAVERDE | | ON FILE | | | | | | |
| MARIE-LAURE GARNER | | ON FILE | | | | | | |
| MARIELENA ZUCCARO | | ON FILE | | | | | | |
| MARIELIS MARTINEZ | | ON FILE | | | | | | |
| MARIELLIE MUNDY | | ON FILE | | | | | | |
| MARIE-MARTINE UWERA | | ON FILE | | | | | | |
| MARIENE SABANAL | | ON FILE | | | | | | |
| MARIE-NOEL NSANA | | ON FILE | | | | | | |
| MARIE-PRINCESSE LABROUSSE | | ON FILE | | | | | | |
| MARIETA BACULIO ALAMBAN | | ON FILE | | | | | | |
| MARIETTA ABANILLA | | ON FILE | | | | | | |
| MARIETTE ANZUETO | | ON FILE | | | | | | |
| MARIETTE LEGBRE | | ON FILE | | | | | | |
| MARIETTE MARINUS | | ON FILE | | | | | | |
| MARIFE BALISALISA | | ON FILE | | | | | | |
| MARII KROUTILIN | | ON FILE | | | | | | |
| MARIIA REAM | | ON FILE | | | | | | |
| MARIJA BERNOTA | | ON FILE | | | | | | |
| MARIJA JOKSIMOVIC | | ON FILE | | | | | | |
| MARIJA KNEZEVIC | | ON FILE | | | | | | |
| MARIJA KRASOJEVIC | | ON FILE | | | | | | |
| MARIJA RINGWELSKI | | ON FILE | | | | | | |
| MARIJADE SUMMERS | | ON FILE | | | | | | |
| MARIJAN BERNIC | | ON FILE | | | | | | |
| MARIJAN MAJIC | | ON FILE | | | | | | |
| MARIKAY THOMPSON | | ON FILE | | | | | | |
| MARIKO HONSHUKU | | ON FILE | | | | | | |
| MARIKO MIKI | | ON FILE | | | | | | |
| MARILEE BOTOS | | ON FILE | | | | | | |
| MARILEE KILITI | | ON FILE | | | | | | |
| MARILIA AZEVEDO | | ON FILE | | | | | | |
| MARILIN CALDERA | | ON FILE | | | | | | |
| MARILLA JARVIS | | ON FILE | | | | | | |
| MARILOLA FIGUEREDO | | ON FILE | | | | | | |
| MARILOU JIMENEZ METIAM | | ON FILE | | | | | | |
| MARILOU LUGTU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILU GUZMAN | | ON FILE | | | | | | |
| MARILYN ALZUGARAY | | ON FILE | | | | | | |
| MARILYN AMBRA | | ON FILE | | | | | | |
| MARILYN ARROYO | | ON FILE | | | | | | |
| MARILYN BROWN | | ON FILE | | | | | | |
| MARILYN CABALLERO | | ON FILE | | | | | | |
| MARILYN CRUZ | | ON FILE | | | | | | |
| MARILYN DI NICOLANTONIO | | ON FILE | | | | | | |
| MARILYN ELMER | | ON FILE | | | | | | |
| MARILYN GRADY | | ON FILE | | | | | | |
| MARILYN GREAUX | | ON FILE | | | | | | |
| MARILYN HARLAN | | ON FILE | | | | | | |
| MARILYN HOFFMAN | | ON FILE | | | | | | |
| MARILYN KERAK | | ON FILE | | | | | | |
| MARILYN KETTERER | | ON FILE | | | | | | |
| MARILYN LACROCE | | ON FILE | | | | | | |
| MARILYN LICEA | | ON FILE | | | | | | |
| MARILYN MESA | | ON FILE | | | | | | |
| MARILYN NICHOLS | | ON FILE | | | | | | |
| MARILYN ODELL | | ON FILE | | | | | | |
| MARILYN PACANA | | ON FILE | | | | | | |
| MARILYN PAONE | | ON FILE | | | | | | |
| MARILYN PENUELA | | ON FILE | | | | | | |
| MARILYN STORY | | ON FILE | | | | | | |
| MARILYN TAMAYO | | ON FILE | | | | | | |
| MARILYN TORRES | | ON FILE | | | | | | |
| MARILYN TUCKER | | ON FILE | | | | | | |
| MARILYN VEINCENTOTZS | | ON FILE | | | | | | |
| MARILYN WARD | | ON FILE | | | | | | |
| MARILYN WEILAND | | ON FILE | | | | | | |
| MARILYNN KIELTY | | ON FILE | | | | | | |
| MARIMER CRUZ-NIEVES | | ON FILE | | | | | | |
| MARIN BERGMAN | | ON FILE | | | | | | |
| MARIN KUKOC | | ON FILE | | | | | | |
| MARIN PEREZ | | ON FILE | | | | | | |
| MARIN VIDRASCO | | ON FILE | | | | | | |
| MARINA ALESHKER | | ON FILE | | | | | | |
| MARINA ALMUGHRABI | | ON FILE | | | | | | |
| MARINA BEYDER | | ON FILE | | | | | | |
| MARINA BLANKENSHIP | | ON FILE | | | | | | |
| MARINA BUNDGAARD | | ON FILE | | | | | | |
| MARINA CRANDALL | | ON FILE | | | | | | |
| MARINA D MOGILKO | | ON FILE | | | | | | |
| MARINA DEMENKO | | ON FILE | | | | | | |
| MARINA DYKHNE | | ON FILE | | | | | | |
| MARINA GADABOESHEV | | ON FILE | | | | | | |
| MARINA GARCIA | | ON FILE | | | | | | |
| MARINA GARVEY | | ON FILE | | | | | | |
| MARINA GEHRING MEYERS | | ON FILE | | | | | | |
| MARINA GOODMAN | | ON FILE | | | | | | |
| MARINA GROSSMAN | | ON FILE | | | | | | |
| MARINA HORSTMANN | | ON FILE | | | | | | |
| MARINA I NOVA | | ON FILE | | | | | | |
| MARINA IVANOVSKAYA | | ON FILE | | | | | | |
| MARINA KAMENETSKAYA | | ON FILE | | | | | | |
| MARINA KHOUN | | ON FILE | | | | | | |
| MARINA KISLYUK | | ON FILE | | | | | | |
| MARINA KONNIKOVA | | ON FILE | | | | | | |
| MARINA LEE | | ON FILE | | | | | | |
| MARINA MINTER | | ON FILE | | | | | | |
| MARINA MIRONOVA | | ON FILE | | | | | | |
| MARINA NAOUMKINA | | ON FILE | | | | | | |
| MARINA PALENYY | | ON FILE | | | | | | |
| MARINA RADINOVSKIY | | ON FILE | | | | | | |
| MARINA STANDISH | | ON FILE | | | | | | |
| MARINA TELLEZ | | ON FILE | | | | | | |
| MARINA TUCKER | | ON FILE | | | | | | |
| MARINA VELASQUEZ | | ON FILE | | | | | | |
| MARINA VOLOSOV | | ON FILE | | | | | | |
| MARINA YEN-CHIN | | ON FILE | | | | | | |
| MARINE ROMERO | | ON FILE | | | | | | |
| MARINELA KAIBIGAN | | ON FILE | | | | | | |
| MARINETTE HAZAN | | ON FILE | | | | | | |
| MARINO REYES | | ON FILE | | | | | | |
| MARIO ABEYTA | | ON FILE | | | | | | |
| MARIO AGUIRRE | | ON FILE | | | | | | |
| MARIO ALBERTO CHAVES | | ON FILE | | | | | | |
| MARIO ALBERTO GONZALEZ | | ON FILE | | | | | | |
| MARIO ALBERTO LOPEZ | | ON FILE | | | | | | |
| MARIO ALBERTO VILLARREAL | | ON FILE | | | | | | |
| MARIO ALEMAN | | ON FILE | | | | | | |
| MARIO ALFARO | | ON FILE | | | | | | |
| MARIO ALLEGRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO ALVAREZ JR | | ON FILE | | | | | | |
| MARIO ANDRADE | | ON FILE | | | | | | |
| MARIO AUGUSTO BRITO | | ON FILE | | | | | | |
| MARIO AUGUSTOVIC | | ON FILE | | | | | | |
| MARIO AVALOS | | ON FILE | | | | | | |
| MARIO BARRIGA TOVAR | | ON FILE | | | | | | |
| MARIO BELTRAN | | ON FILE | | | | | | |
| MARIO BENITEZ | | ON FILE | | | | | | |
| MARIO BERTONI | | ON FILE | | | | | | |
| MARIO BUSTO | | ON FILE | | | | | | |
| MARIO CALITO | | ON FILE | | | | | | |
| MARIO CANESTRI | | ON FILE | | | | | | |
| MARIO CANIZALES | | ON FILE | | | | | | |
| MARIO CARMONA | | ON FILE | | | | | | |
| MARIO CASTILLEJA | | ON FILE | | | | | | |
| MARIO CASTRO | | ON FILE | | | | | | |
| MARIO CERDAN LAZARO | | ON FILE | | | | | | |
| MARIO CERESIA | | ON FILE | | | | | | |
| MARIO CHACON | | ON FILE | | | | | | |
| MARIO CHAMBERS | | ON FILE | | | | | | |
| MARIO CHAVEZ JR | | ON FILE | | | | | | |
| MARIO CONDIS | | ON FILE | | | | | | |
| MARIO COVACEVICH | | ON FILE | | | | | | |
| MARIO CRISTIANI | | ON FILE | | | | | | |
| MARIO CUTINO | | ON FILE | | | | | | |
| MARIO DAMIAN | | ON FILE | | | | | | |
| MARIO DAMIANO | | ON FILE | | | | | | |
| MARIO DE AZA | | ON FILE | | | | | | |
| MARIO DE LA CABADA | | ON FILE | | | | | | |
| MARIO DELGADO | | ON FILE | | | | | | |
| MARIO DEVRES | | ON FILE | | | | | | |
| MARIO DIAZ | | ON FILE | | | | | | |
| MARIO DIEZ | | ON FILE | | | | | | |
| MARIO DOFAT | | ON FILE | | | | | | |
| MARIO DUARTE | | ON FILE | | | | | | |
| MARIO DURON | | ON FILE | | | | | | |
| MARIO EARL | | ON FILE | | | | | | |
| MARIO ECHEVARRIA | | ON FILE | | | | | | |
| MARIO EDUARDO SOLORZANO RUIZ | | ON FILE | | | | | | |
| MARIO EROTOKRITOU | | ON FILE | | | | | | |
| MARIO ESCOBEDO | | ON FILE | | | | | | |
| MARIO ESPINOZA | | ON FILE | | | | | | |
| MARIO FANTAUZZI | | ON FILE | | | | | | |
| MARIO FERNANDO DIAZ | | ON FILE | | | | | | |
| MARIO FIGUEROA | | ON FILE | | | | | | |
| MARIO FORBES | | ON FILE | | | | | | |
| MARIO FRANCISCO RAZO | | ON FILE | | | | | | |
| MARIO FREGOSO | | ON FILE | | | | | | |
| MARIO GAGLIARDI | | ON FILE | | | | | | |
| MARIO GALENO | | ON FILE | | | | | | |
| MARIO GARCIA | | ON FILE | | | | | | |
| MARIO GARZA | | ON FILE | | | | | | |
| MARIO GAVARRETE | | ON FILE | | | | | | |
| MARIO GAYTAN | | ON FILE | | | | | | |
| MARIO GIANCINI | | ON FILE | | | | | | |
| MARIO GIRGIS | | ON FILE | | | | | | |
| MARIO GOJCAJ | | ON FILE | | | | | | |
| MARIO GONZALEZ-PINTO | | ON FILE | | | | | | |
| MARIO GREG MOLINA | | ON FILE | | | | | | |
| MARIO GUILLERMO SANCHEZ | | ON FILE | | | | | | |
| MARIO GUTIERREZ | | ON FILE | | | | | | |
| MARIO HACKBARTH | | ON FILE | | | | | | |
| MARIO HICKS | | ON FILE | | | | | | |
| MARIO HOYOS | | ON FILE | | | | | | |
| MARIO HUMPHRIES | | ON FILE | | | | | | |
| MARIO IBARRA | | ON FILE | | | | | | |
| MARIO JEFFERSON | | ON FILE | | | | | | |
| MARIO JOSEPH CAPONE | | ON FILE | | | | | | |
| MARIO JOSEPH LARUSSA | | ON FILE | | | | | | |
| MARIO JR CASILLAS | | ON FILE | | | | | | |
| MARIO LAZO | | ON FILE | | | | | | |
| MARIO LECHA | | ON FILE | | | | | | |
| MARIO LIMADURAN | | ON FILE | | | | | | |
| MARIO LORIA | | ON FILE | | | | | | |
| MARIO LUCAJ | | ON FILE | | | | | | |
| MARIO MACHUCA | | ON FILE | | | | | | |
| MARIO MANKAS | | ON FILE | | | | | | |
| MARIO MANZO | | ON FILE | | | | | | |
| MARIO MARFORI | | ON FILE | | | | | | |
| MARIO MARQUEZ | | ON FILE | | | | | | |
| MARIO MENDIETA | | ON FILE | | | | | | |
| MARIO MICOLI | | ON FILE | | | | | | |
| MARIO MILLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO MINARDI | | ON FILE | | | | | | |
| MARIO MIRANDA | | ON FILE | | | | | | |
| MARIO MONACO | | ON FILE | | | | | | |
| MARIO MONTOTO | | ON FILE | | | | | | |
| MARIO MONTOYA | | ON FILE | | | | | | |
| MARIO MONTOYA VIGIL | | ON FILE | | | | | | |
| MARIO MOORHEAD | | ON FILE | | | | | | |
| MARIO MORAZA | | ON FILE | | | | | | |
| MARIO MORCOS | | ON FILE | | | | | | |
| MARIO MORENO | | ON FILE | | | | | | |
| MARIO MOSQUEDA | | ON FILE | | | | | | |
| MARIO MYERS | | ON FILE | | | | | | |
| MARIO NARTE | | ON FILE | | | | | | |
| MARIO NOCIFERA | | ON FILE | | | | | | |
| MARIO NODARSE | | ON FILE | | | | | | |
| MARIO OLSEN | | ON FILE | | | | | | |
| MARIO OREJEL | | ON FILE | | | | | | |
| MARIO ORTIGOSA | | ON FILE | | | | | | |
| MARIO ORTIZ | | ON FILE | | | | | | |
| MARIO PAEZ | | ON FILE | | | | | | |
| MARIO PAZOS | | ON FILE | | | | | | |
| MARIO PELELLA | | ON FILE | | | | | | |
| MARIO PELLETIER | | ON FILE | | | | | | |
| MARIO PENA | | ON FILE | | | | | | |
| MARIO PIERGALLINI | | ON FILE | | | | | | |
| MARIO PLACHTA | | ON FILE | | | | | | |
| MARIO POWELL | | ON FILE | | | | | | |
| MARIO RABE | | ON FILE | | | | | | |
| MARIO RAFAEL AQUINO MAISONET | | ON FILE | | | | | | |
| MARIO RAFAEL BATLLE | | ON FILE | | | | | | |
| MARIO RAMIREZ | | ON FILE | | | | | | |
| MARIO RAMIREZ JR | | ON FILE | | | | | | |
| MARIO RAMOS | | ON FILE | | | | | | |
| MARIO RANGEL | | ON FILE | | | | | | |
| MARIO REYES-ZAZUETA | | ON FILE | | | | | | |
| MARIO RIAL AMADO | | ON FILE | | | | | | |
| MARIO RILEY | | ON FILE | | | | | | |
| MARIO RIVAS | | ON FILE | | | | | | |
| MARIO ROMERO | | ON FILE | | | | | | |
| MARIO ROSALES | | ON FILE | | | | | | |
| MARIO RUSSO | | ON FILE | | | | | | |
| MARIO SALDANA | | ON FILE | | | | | | |
| MARIO SALVADOR JR | | ON FILE | | | | | | |
| MARIO SANCHEZ | | ON FILE | | | | | | |
| MARIO SANTISTEBAN | | ON FILE | | | | | | |
| MARIO SAWAYA | | ON FILE | | | | | | |
| MARIO SEQUEIRA | | ON FILE | | | | | | |
| MARIO SERGIO MELIAN | | ON FILE | | | | | | |
| MARIO SERRANO | | ON FILE | | | | | | |
| MARIO SIMON HERRERA | | ON FILE | | | | | | |
| MARIO SOTO | | ON FILE | | | | | | |
| MARIO SUAREZ | | ON FILE | | | | | | |
| MARIO TACCHI | | ON FILE | | | | | | |
| MARIO TACHER | | ON FILE | | | | | | |
| MARIO TEERING | | ON FILE | | | | | | |
| MARIO TOBAR | | ON FILE | | | | | | |
| MARIO TRAWICK | | ON FILE | | | | | | |
| MARIO TRISIC | | ON FILE | | | | | | |
| MARIO TSE | | ON FILE | | | | | | |
| MARIO UMANA | | ON FILE | | | | | | |
| MARIO URRUTIA | | ON FILE | | | | | | |
| MARIO VALDOVINOS | | ON FILE | | | | | | |
| MARIO VASQUEZ | | ON FILE | | | | | | |
| MARIO VENUTOLO | | ON FILE | | | | | | |
| MARIO VILLAFRANCO | | ON FILE | | | | | | |
| MARIO VITALE | | ON FILE | | | | | | |
| MARIO VOLINO | | ON FILE | | | | | | |
| MARIO WEIR | | ON FILE | | | | | | |
| MARIO WIGGINS | | ON FILE | | | | | | |
| MARIO WILFREDO TABOAS | | ON FILE | | | | | | |
| MARIO WILMATH | | ON FILE | | | | | | |
| MARIO YANEZ | | ON FILE | | | | | | |
| MARIO YESCAS II | | ON FILE | | | | | | |
| MARIO ZETTER | | ON FILE | | | | | | |
| MARION BIRGITT WORTH | | ON FILE | | | | | | |
| MARION DOLLAR | | ON FILE | | | | | | |
| MARION FLOYD II | | ON FILE | | | | | | |
| MARION HAWK | | ON FILE | | | | | | |
| MARION LAZAR | | ON FILE | | | | | | |
| MARION LEE KRAUSS | | ON FILE | | | | | | |
| MARION MARIATHASAN | | ON FILE | | | | | | |
| MARION MCDONALD | | ON FILE | | | | | | |
| MARION MERCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARION PRAYTOR | | ON FILE | | | | | | |
| MARION RENDA | | ON FILE | | | | | | |
| MARION SHEEHAN | | ON FILE | | | | | | |
| MARION TALLENT | | ON FILE | | | | | | |
| MARION TATE | | ON FILE | | | | | | |
| MARION WHEATON | | ON FILE | | | | | | |
| MARION WHITESCARVER | | ON FILE | | | | | | |
| MARIOS LEVI | | ON FILE | | | | | | |
| MARIPAZ COVARRUBIAS | | ON FILE | | | | | | |
| MARIPI DIZON | | ON FILE | | | | | | |
| MARISA AMBRIZ | | ON FILE | | | | | | |
| MARISA ANN KUHL | | ON FILE | | | | | | |
| MARISA CANINA | | ON FILE | | | | | | |
| MARISA FISHER STOOLMILLER | | ON FILE | | | | | | |
| MARISA GUERRERO | | ON FILE | | | | | | |
| MARISA MARTIN | | ON FILE | | | | | | |
| MARISA MCKNIGHT | | ON FILE | | | | | | |
| MARISA PERRY | | ON FILE | | | | | | |
| MARISA POLESKY | | ON FILE | | | | | | |
| MARISELA BRAKEY | | ON FILE | | | | | | |
| MARISELA PORTALES | | ON FILE | | | | | | |
| MARISELA TORRES | | ON FILE | | | | | | |
| MARISELA VALDEZ | | ON FILE | | | | | | |
| MARISOL ALVARADO ROBERT | | ON FILE | | | | | | |
| MARISOL DEFRANCO | | ON FILE | | | | | | |
| MARISOL DIAZ | | ON FILE | | | | | | |
| MARISOL GASCON LINAREZ | | ON FILE | | | | | | |
| MARISOL JACKSON | | ON FILE | | | | | | |
| MARISOL JUAREZ | | ON FILE | | | | | | |
| MARISOL KIM | | ON FILE | | | | | | |
| MARISOL OSORIO | | ON FILE | | | | | | |
| MARISSA ALEXANDER-SCOTT | | ON FILE | | | | | | |
| MARISSA ARNOLD | | ON FILE | | | | | | |
| MARISSA BELL | | ON FILE | | | | | | |
| MARISSA BOADO | | ON FILE | | | | | | |
| MARISSA BRASSFIELD | | ON FILE | | | | | | |
| MARISSA BRUNK | | ON FILE | | | | | | |
| MARISSA CARROLL | | ON FILE | | | | | | |
| MARISSA CARTER | | ON FILE | | | | | | |
| MARISSA CASH | | ON FILE | | | | | | |
| MARISSA CLEMENTS | | ON FILE | | | | | | |
| MARISSA COTTON | | ON FILE | | | | | | |
| MARISSA COULTER | | ON FILE | | | | | | |
| MARISSA DAYWOOD | | ON FILE | | | | | | |
| MARISSA FREDERICK | | ON FILE | | | | | | |
| MARISSA FULLER | | ON FILE | | | | | | |
| MARISSA GAITHER | | ON FILE | | | | | | |
| MARISSA GALLARDO | | ON FILE | | | | | | |
| MARISSA GODOROV | | ON FILE | | | | | | |
| MARISSA GRACE BLAKEMAN | | ON FILE | | | | | | |
| MARISSA HAMACHAI | | ON FILE | | | | | | |
| MARISSA HOVRALUCK | | ON FILE | | | | | | |
| MARISSA MACIAS | | ON FILE | | | | | | |
| MARISSA MASON | | ON FILE | | | | | | |
| MARISSA MOLLOY | | ON FILE | | | | | | |
| MARISSA MOORE | | ON FILE | | | | | | |
| MARISSA MORRISON | | ON FILE | | | | | | |
| MARISSA NUNEZ-VILCHES | | ON FILE | | | | | | |
| MARISSA RICE | | ON FILE | | | | | | |
| MARISSA ROSE WEIMER | | ON FILE | | | | | | |
| MARISSA SANTILLAN | | ON FILE | | | | | | |
| MARISSA SEILER | | ON FILE | | | | | | |
| MARISSA SELDES | | ON FILE | | | | | | |
| MARISSA SHEETS | | ON FILE | | | | | | |
| MARISSA SMITH | | ON FILE | | | | | | |
| MARISSA STRIDIRON | | ON FILE | | | | | | |
| MARISSA TAVARES | | ON FILE | | | | | | |
| MARISSA THOMAS | | ON FILE | | | | | | |
| MARISSA VELASCO | | ON FILE | | | | | | |
| MARISSA WILLIAMS | | ON FILE | | | | | | |
| MARISSA YVONNE MELTZER | | ON FILE | | | | | | |
| MARITA LANE | | ON FILE | | | | | | |
| MARITZA ASHLEY | | ON FILE | | | | | | |
| MARITZA JAUREGUI | | ON FILE | | | | | | |
| MARITZA MARIN | | ON FILE | | | | | | |
| MARITZA MOLINA | | ON FILE | | | | | | |
| MARITZA TORRES | | ON FILE | | | | | | |
| MARITZA TRIBBLE | | ON FILE | | | | | | |
| MARIUM GHULAM MOHAMMAD | | ON FILE | | | | | | |
| MARIUS BENEKERAITIS | | ON FILE | | | | | | |
| MARIUS DECTE TEMZEM | | ON FILE | | | | | | |
| MARIUS OLBRYCH | | ON FILE | | | | | | |
| MARIUS PITAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIUS ROSSOUW | | ON FILE | | | | | | |
| MARIUS VICTOR SOARE | | ON FILE | | | | | | |
| MARIUS VULCAN | | ON FILE | | | | | | |
| MARIUSZ BOJARCZUK | | ON FILE | | | | | | |
| MARIUSZ SKOMSKI | | ON FILE | | | | | | |
| MARIVEL RIOJAS ALFARO TIERNEY | | ON FILE | | | | | | |
| MARIVGENIA VAZQUEZ | | ON FILE | | | | | | |
| MARIVIC ARANO | | ON FILE | | | | | | |
| MARIVIC VILLANUEVA | | ON FILE | | | | | | |
| MARIYA ALEKSEEVA | | ON FILE | | | | | | |
| MARIYA GILYADOVA | | ON FILE | | | | | | |
| MARIYA KALNYSH | | ON FILE | | | | | | |
| MARIYA ONISKO | | ON FILE | | | | | | |
| MARIYA PAK | | ON FILE | | | | | | |
| MARIYA PERSANOVA | | ON FILE | | | | | | |
| MARIYA STOIMENOVA | | ON FILE | | | | | | |
| MARIYAH MASALES | | ON FILE | | | | | | |
| MARIYANA GENOVA | | ON FILE | | | | | | |
| MARIZA HASCHER | | ON FILE | | | | | | |
| MARJA FRANKSON | | ON FILE | | | | | | |
| MARJAN BEKIC | | ON FILE | | | | | | |
| MARJAN SOBBI | | ON FILE | | | | | | |
| MARJAN TALLE | | ON FILE | | | | | | |
| MARJORIE DALE | | ON FILE | | | | | | |
| MARJORIE FITZGERALD | | ON FILE | | | | | | |
| MARJORIE FLACCAVENTO | | ON FILE | | | | | | |
| MARJORIE FRAZIER | | ON FILE | | | | | | |
| MARJORIE FREE | | ON FILE | | | | | | |
| MARJORIE G GUEL | | ON FILE | | | | | | |
| MARJORIE GERLACH | | ON FILE | | | | | | |
| MARJORIE J FRANK | | ON FILE | | | | | | |
| MARJORIE NEGRON | | ON FILE | | | | | | |
| MARK A FARAG | | ON FILE | | | | | | |
| MARK A FELDMAN | | ON FILE | | | | | | |
| MARK A GRECO | | ON FILE | | | | | | |
| MARK A HAWBAKER | | ON FILE | | | | | | |
| MARK A HILL | | ON FILE | | | | | | |
| MARK A ISSERMOYER | | ON FILE | | | | | | |
| MARK A MALONEY | | ON FILE | | | | | | |
| MARK A STOTLER | | ON FILE | | | | | | |
| MARK A THIMINEUR | | ON FILE | | | | | | |
| MARK AARON ALLEY | | ON FILE | | | | | | |
| MARK AARON HELSER | | ON FILE | | | | | | |
| MARK AASEN | | ON FILE | | | | | | |
| MARK ADAM BEILEY | | ON FILE | | | | | | |
| MARK ADAM FOSTER | | ON FILE | | | | | | |
| MARK ADKINS | | ON FILE | | | | | | |
| MARK AGUILAR | | ON FILE | | | | | | |
| MARK AGUILERA | | ON FILE | | | | | | |
| MARK ALAN BORTZ | | ON FILE | | | | | | |
| MARK ALAN CARLSON | | ON FILE | | | | | | |
| MARK ALAN MURAKAMI | | ON FILE | | | | | | |
| MARK ALBANESE | | ON FILE | | | | | | |
| MARK ALBANO | | ON FILE | | | | | | |
| MARK ALBERS | | ON FILE | | | | | | |
| MARK ALEJOS | | ON FILE | | | | | | |
| MARK ALEMAN | | ON FILE | | | | | | |
| MARK ALEXANDER EWACHIW JR | | ON FILE | | | | | | |
| MARK ALEXANDER NOVAS | | ON FILE | | | | | | |
| MARK ALEXANDER PAVEL | | ON FILE | | | | | | |
| MARK ALIMBOYOGEN | | ON FILE | | | | | | |
| MARK ALLEN CHRISTIANSEN | | ON FILE | | | | | | |
| MARK ALLEN EICHHORN | | ON FILE | | | | | | |
| MARK ALLEN LINDQUIST | | ON FILE | | | | | | |
| MARK ALLEN REES | | ON FILE | | | | | | |
| MARK AM NOBREGA | | ON FILE | | | | | | |
| MARK AMADOR | | ON FILE | | | | | | |
| MARK AMMAY | | ON FILE | | | | | | |
| MARK AMOS | | ON FILE | | | | | | |
| MARK ANDARY | | ON FILE | | | | | | |
| MARK ANDRES | | ON FILE | | | | | | |
| MARK ANDREW BOLES | | ON FILE | | | | | | |
| MARK ANDREW DE LONG | | ON FILE | | | | | | |
| MARK ANDREW GALLAGHER | | ON FILE | | | | | | |
| MARK ANDREW MILEC | | ON FILE | | | | | | |
| MARK ANDREW SWANSON | | ON FILE | | | | | | |
| MARK ANDREW VERSO | | ON FILE | | | | | | |
| MARK ANGELI | | ON FILE | | | | | | |
| MARK ANGELO TORRELIZA | | ON FILE | | | | | | |
| MARK ANGELONE | | ON FILE | | | | | | |
| MARK ANGUIANO | | ON FILE | | | | | | |
| MARK ANTHONY ANA | | ON FILE | | | | | | |
| MARK ANTHONY BARAJAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK ANTHONY CORREA | | ON FILE | | | | | | |
| MARK ANTHONY DOYLE | | ON FILE | | | | | | |
| MARK ANTHONY GOLEZ | | ON FILE | | | | | | |
| MARK ANTHONY GRACE | | ON FILE | | | | | | |
| MARK ANTHONY HENSLER | | ON FILE | | | | | | |
| MARK ANTHONY LAND | | ON FILE | | | | | | |
| MARK ANTHONY LUNA | | ON FILE | | | | | | |
| MARK ANTHONY PRIDDY | | ON FILE | | | | | | |
| MARK ANTHONY REYES | | ON FILE | | | | | | |
| MARK ANTHONY ZAYAS-CARRION | | ON FILE | | | | | | |
| MARK ANTONIO AGUILAR | | ON FILE | | | | | | |
| MARK APUZZO | | ON FILE | | | | | | |
| MARK ARAOS | | ON FILE | | | | | | |
| MARK ARCE | | ON FILE | | | | | | |
| MARK ASHMEN | | ON FILE | | | | | | |
| MARK ASHMORE | | ON FILE | | | | | | |
| MARK AUTRY | | ON FILE | | | | | | |
| MARK AWAD | | ON FILE | | | | | | |
| MARK BABEKOV | | ON FILE | | | | | | |
| MARK BACCHUS | | ON FILE | | | | | | |
| MARK BAGGIO | | ON FILE | | | | | | |
| MARK BANE AUGUST | | ON FILE | | | | | | |
| MARK BANNACH | | ON FILE | | | | | | |
| MARK BANSEMER | | ON FILE | | | | | | |
| MARK BANUELOS | | ON FILE | | | | | | |
| MARK BARAKAT | | ON FILE | | | | | | |
| MARK BARBELLA | | ON FILE | | | | | | |
| MARK BARDALES | | ON FILE | | | | | | |
| MARK BARKS | | ON FILE | | | | | | |
| MARK BARTLEY | | ON FILE | | | | | | |
| MARK BARTOLOMEO | | ON FILE | | | | | | |
| MARK BASILE | | ON FILE | | | | | | |
| MARK BATEMAN | | ON FILE | | | | | | |
| MARK BAUMANN | | ON FILE | | | | | | |
| MARK BAYLY | | ON FILE | | | | | | |
| MARK BAZZANELLA | | ON FILE | | | | | | |
| MARK BEADLE | | ON FILE | | | | | | |
| MARK BEAN | | ON FILE | | | | | | |
| MARK BEARD | | ON FILE | | | | | | |
| MARK BECHTELHEIMER | | ON FILE | | | | | | |
| MARK BEDNARZ | | ON FILE | | | | | | |
| MARK BEHNKEN | | ON FILE | | | | | | |
| MARK BELLAS | | ON FILE | | | | | | |
| MARK BELONIO | | ON FILE | | | | | | |
| MARK BELTON | | ON FILE | | | | | | |
| MARK BELTRAMELLO | | ON FILE | | | | | | |
| MARK BENATI | | ON FILE | | | | | | |
| MARK BENDIGKEIT | | ON FILE | | | | | | |
| MARK BENDUL | | ON FILE | | | | | | |
| MARK BENJAMIN LINDER | | ON FILE | | | | | | |
| MARK BENNINGTON | | ON FILE | | | | | | |
| MARK BERELEKHIS | | ON FILE | | | | | | |
| MARK BERNAL | | ON FILE | | | | | | |
| MARK BERNIER | | ON FILE | | | | | | |
| MARK BERNS | | ON FILE | | | | | | |
| MARK BERRY | | ON FILE | | | | | | |
| MARK BETTINGER | | ON FILE | | | | | | |
| MARK BIELANSKI | | ON FILE | | | | | | |
| MARK BIERER | | ON FILE | | | | | | |
| MARK BIETZ | | ON FILE | | | | | | |
| MARK BINKIEWICZ | | ON FILE | | | | | | |
| MARK BLILEY | | ON FILE | | | | | | |
| MARK BOCANEGRA | | ON FILE | | | | | | |
| MARK BOEHLER | | ON FILE | | | | | | |
| MARK BOGIE | | ON FILE | | | | | | |
| MARK BOGUE | | ON FILE | | | | | | |
| MARK BOLD | | ON FILE | | | | | | |
| MARK BOOLOOTIAN | | ON FILE | | | | | | |
| MARK BOOTS | | ON FILE | | | | | | |
| MARK BORYS | | ON FILE | | | | | | |
| MARK BOSTIC | | ON FILE | | | | | | |
| MARK BOVA | | ON FILE | | | | | | |
| MARK BOWEN | | ON FILE | | | | | | |
| MARK BOWERS | | ON FILE | | | | | | |
| MARK BOWLES | | ON FILE | | | | | | |
| MARK BOWMAN | | ON FILE | | | | | | |
| MARK BRADY | | ON FILE | | | | | | |
| MARK BRAILSFORD | | ON FILE | | | | | | |
| MARK BRANDT | | ON FILE | | | | | | |
| MARK BRAUER | | ON FILE | | | | | | |
| MARK BREEDLOVE | | ON FILE | | | | | | |
| MARK BRENWALL | | ON FILE | | | | | | |
| MARK BRISBOIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK BROADHEAD | | ON FILE | | | | | | |
| MARK BROCK | | ON FILE | | | | | | |
| MARK BRODWIN | | ON FILE | | | | | | |
| MARK BRUSILOVSKY | | ON FILE | | | | | | |
| MARK BRYAN | | ON FILE | | | | | | |
| MARK BRYSTOWSKI | | ON FILE | | | | | | |
| MARK BUECHE | | ON FILE | | | | | | |
| MARK BUEHLER | | ON FILE | | | | | | |
| MARK BUETTNER | | ON FILE | | | | | | |
| MARK BUFFINGTON | | ON FILE | | | | | | |
| MARK BUI | | ON FILE | | | | | | |
| MARK BUMANGLAG | | ON FILE | | | | | | |
| MARK BUNDLIE | | ON FILE | | | | | | |
| MARK BURNS | | ON FILE | | | | | | |
| MARK BURTON | | ON FILE | | | | | | |
| MARK BURTON II | | ON FILE | | | | | | |
| MARK BUSCH | | ON FILE | | | | | | |
| MARK BUSH | | ON FILE | | | | | | |
| MARK BUTTS | | ON FILE | | | | | | |
| MARK BUZBEE | | ON FILE | | | | | | |
| MARK C BARR | | ON FILE | | | | | | |
| MARK C THOMAS | | ON FILE | | | | | | |
| MARK CABEY | | ON FILE | | | | | | |
| MARK CABLE | | ON FILE | | | | | | |
| MARK CADAJAS | | ON FILE | | | | | | |
| MARK CAIRO | | ON FILE | | | | | | |
| MARK CAJUSTE | | ON FILE | | | | | | |
| MARK CALVER | | ON FILE | | | | | | |
| MARK CAMERON | | ON FILE | | | | | | |
| MARK CAMPBELL | | ON FILE | | | | | | |
| MARK CAMPE | | ON FILE | | | | | | |
| MARK CANTER | | ON FILE | | | | | | |
| MARK CAPPITELLA | | ON FILE | | | | | | |
| MARK CAPWELL | | ON FILE | | | | | | |
| MARK CARBONARO | | ON FILE | | | | | | |
| MARK CARPENTER | | ON FILE | | | | | | |
| MARK CARRERAS | | ON FILE | | | | | | |
| MARK CARRICK | | ON FILE | | | | | | |
| MARK CASADY | | ON FILE | | | | | | |
| MARK CASSARA | | ON FILE | | | | | | |
| MARK CASSINGHAM | | ON FILE | | | | | | |
| MARK CASTELLANOS | | ON FILE | | | | | | |
| MARK CAVALIERE | | ON FILE | | | | | | |
| MARK CAVALLO | | ON FILE | | | | | | |
| MARK CELESTE | | ON FILE | | | | | | |
| MARK CEREZO | | ON FILE | | | | | | |
| MARK CERINA | | ON FILE | | | | | | |
| MARK CERMAK | | ON FILE | | | | | | |
| MARK CERVANTES | | ON FILE | | | | | | |
| MARK CHAN | | ON FILE | | | | | | |
| MARK CHAPMAN | | ON FILE | | | | | | |
| MARK CHAPONOT | | ON FILE | | | | | | |
| MARK CHASE | | ON FILE | | | | | | |
| MARK CHAVEZ | | ON FILE | | | | | | |
| MARK CHEPELYUK | | ON FILE | | | | | | |
| MARK CHEPKEVICH | | ON FILE | | | | | | |
| MARK CHERVINCKY | | ON FILE | | | | | | |
| MARK CHINEN | | ON FILE | | | | | | |
| MARK CHOU | | ON FILE | | | | | | |
| MARK CHRISTENSEN | | ON FILE | | | | | | |
| MARK CHRISTIAN | | ON FILE | | | | | | |
| MARK CHULLINO | | ON FILE | | | | | | |
| MARK CHUPKA | | ON FILE | | | | | | |
| MARK CICCHINI | | ON FILE | | | | | | |
| MARK CICORIA | | ON FILE | | | | | | |
| MARK CINTRON | | ON FILE | | | | | | |
| MARK CIONCI | | ON FILE | | | | | | |
| MARK CLAFFEY | | ON FILE | | | | | | |
| MARK CLARKSON | | ON FILE | | | | | | |
| MARK CLAYMAN | | ON FILE | | | | | | |
| MARK CLEMENTS | | ON FILE | | | | | | |
| MARK COHN | | ON FILE | | | | | | |
| MARK COLEMAN | | ON FILE | | | | | | |
| MARK COMER | | ON FILE | | | | | | |
| MARK COMPTON | | ON FILE | | | | | | |
| MARK CONANT | | ON FILE | | | | | | |
| MARK CONGIONTI | | ON FILE | | | | | | |
| MARK CONOVER | | ON FILE | | | | | | |
| MARK COOK | | ON FILE | | | | | | |
| MARK COOPER | | ON FILE | | | | | | |
| MARK COPES | | ON FILE | | | | | | |
| MARK COPPOLA | | ON FILE | | | | | | |
| MARK CORBETT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK CORCORAN | | ON FILE | | | | | | |
| MARK CORPUZ | | ON FILE | | | | | | |
| MARK CORTEZ | | ON FILE | | | | | | |
| MARK COSSABOON | | ON FILE | | | | | | |
| MARK COTTER | | ON FILE | | | | | | |
| MARK COVERT | | ON FILE | | | | | | |
| MARK CRATE | | ON FILE | | | | | | |
| MARK CRAWFORD WADE | | ON FILE | | | | | | |
| MARK CRUZ | | ON FILE | | | | | | |
| MARK CURTIS MUELLER | | ON FILE | | | | | | |
| MARK CZUJ | | ON FILE | | | | | | |
| MARK D DONAHUE | | ON FILE | | | | | | |
| MARK D GRANITO | | ON FILE | | | | | | |
| MARK D HOLM | | ON FILE | | | | | | |
| MARK D OSTROSKI | | ON FILE | | | | | | |
| MARK D UHL | | ON FILE | | | | | | |
| MARK DAILEY | | ON FILE | | | | | | |
| MARK DAKOTA WHITSON | | ON FILE | | | | | | |
| MARK DALEY | | ON FILE | | | | | | |
| MARK DALTON | | ON FILE | | | | | | |
| MARK DAMMEYER | | ON FILE | | | | | | |
| MARK DANENHOWER | | ON FILE | | | | | | |
| MARK DANG | | ON FILE | | | | | | |
| MARK DANIEL | | ON FILE | | | | | | |
| MARK DANIEL HODGE | | ON FILE | | | | | | |
| MARK DANIEL KARNOWSKI | | ON FILE | | | | | | |
| MARK DANIEL MILLER | | ON FILE | | | | | | |
| MARK DARE | | ON FILE | | | | | | |
| MARK DARLUCIO | | ON FILE | | | | | | |
| MARK DASS | | ON FILE | | | | | | |
| MARK DAVID ANDERSON | | ON FILE | | | | | | |
| MARK DAVID DION | | ON FILE | | | | | | |
| MARK DAVID HAMM | | ON FILE | | | | | | |
| MARK DAVID HOWARD | | ON FILE | | | | | | |
| MARK DAVID RHOADS | | ON FILE | | | | | | |
| MARK DAVID STEIN | | ON FILE | | | | | | |
| MARK DEAN | | ON FILE | | | | | | |
| MARK DECHANCE | | ON FILE | | | | | | |
| MARK DEGERONIMO | | ON FILE | | | | | | |
| MARK DELAGARZA | | ON FILE | | | | | | |
| MARK DELP | | ON FILE | | | | | | |
| MARK DEMAIO | | ON FILE | | | | | | |
| MARK DEMAREYA TURNER JR | | ON FILE | | | | | | |
| MARK DEMARIA | | ON FILE | | | | | | |
| MARK DEMMITT | | ON FILE | | | | | | |
| MARK DERWIN | | ON FILE | | | | | | |
| MARK DESILETS | | ON FILE | | | | | | |
| MARK DEVONE | | ON FILE | | | | | | |
| MARK DI PIETRO | | ON FILE | | | | | | |
| MARK DIBLASI | | ON FILE | | | | | | |
| MARK DICKINSON | | ON FILE | | | | | | |
| MARK DIETRICH | | ON FILE | | | | | | |
| MARK DIEU | | ON FILE | | | | | | |
| MARK DINALLO | | ON FILE | | | | | | |
| MARK DION | | ON FILE | | | | | | |
| MARK DIVINO | | ON FILE | | | | | | |
| MARK DOBBINS | | ON FILE | | | | | | |
| MARK DODSON | | ON FILE | | | | | | |
| MARK DORSETT | | ON FILE | | | | | | |
| MARK DOUD | | ON FILE | | | | | | |
| MARK DOUGLAS CRAWFORD | | ON FILE | | | | | | |
| MARK DOUGLAS OGLE | | ON FILE | | | | | | |
| MARK DOWNEY | | ON FILE | | | | | | |
| MARK DREW | | ON FILE | | | | | | |
| MARK DROTAR | | ON FILE | | | | | | |
| MARK DROUIN | | ON FILE | | | | | | |
| MARK DUFFIN | | ON FILE | | | | | | |
| MARK DUHAIME | | ON FILE | | | | | | |
| MARK DUKAS | | ON FILE | | | | | | |
| MARK DULIK | | ON FILE | | | | | | |
| MARK DUMAS | | ON FILE | | | | | | |
| MARK DUNGO | | ON FILE | | | | | | |
| MARK DUSZA | | ON FILE | | | | | | |
| MARK DYDASCO | | ON FILE | | | | | | |
| MARK DZIEMIAN | | ON FILE | | | | | | |
| MARK E GODFREY JR. | | ON FILE | | | | | | |
| MARK E LATTURE | | ON FILE | | | | | | |
| MARK E RAFIDIA | | ON FILE | | | | | | |
| MARK EBERSOLE | | ON FILE | | | | | | |
| MARK EDGREN | | ON FILE | | | | | | |
| MARK EDWARD BELL | | ON FILE | | | | | | |
| MARK EDWARD BIGLER | | ON FILE | | | | | | |
| MARK EDWARD FRANKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK EDWARD HAMILTON | | ON FILE | | | | | | |
| MARK EDWARD HANSEN | | ON FILE | | | | | | |
| MARK EDWARD ROCHESTER | | ON FILE | | | | | | |
| MARK EDWARD RUSSELL | | ON FILE | | | | | | |
| MARK EDWARD TROKEY | | ON FILE | | | | | | |
| MARK EDWARD WILSON | | ON FILE | | | | | | |
| MARK EDWARD WOODS | | ON FILE | | | | | | |
| MARK EICKMANN | | ON FILE | | | | | | |
| MARK EKINS | | ON FILE | | | | | | |
| MARK ELENTRI | | ON FILE | | | | | | |
| MARK ELLINGSON | | ON FILE | | | | | | |
| MARK ELLIOTT | | ON FILE | | | | | | |
| MARK ELLIS | | ON FILE | | | | | | |
| MARK ELVERS | | ON FILE | | | | | | |
| MARK EMERY FONTAINE | | ON FILE | | | | | | |
| MARK EMMITT PILIPCZUK | | ON FILE | | | | | | |
| MARK EMMONS | | ON FILE | | | | | | |
| MARK ENDERT | | ON FILE | | | | | | |
| MARK ENGLAND | | ON FILE | | | | | | |
| MARK EPPIG | | ON FILE | | | | | | |
| MARK ERIC KOEHLER | | ON FILE | | | | | | |
| MARK ERLEWINE | | ON FILE | | | | | | |
| MARK ESHO | | ON FILE | | | | | | |
| MARK ESPIRITU | | ON FILE | | | | | | |
| MARK EVERETT SHIPPIE | | ON FILE | | | | | | |
| MARK EVERLY | | ON FILE | | | | | | |
| MARK F DOHERTY | | ON FILE | | | | | | |
| MARK FABEY | | ON FILE | | | | | | |
| MARK FAIRCLOTH | | ON FILE | | | | | | |
| MARK FANNING | | ON FILE | | | | | | |
| MARK FANTINO | | ON FILE | | | | | | |
| MARK FARINELLI | | ON FILE | | | | | | |
| MARK FASTNER | | ON FILE | | | | | | |
| MARK FELDMAN | | ON FILE | | | | | | |
| MARK FERGASON | | ON FILE | | | | | | |
| MARK FERRELL | | ON FILE | | | | | | |
| MARK FERTITTA | | ON FILE | | | | | | |
| MARK FIALA | | ON FILE | | | | | | |
| MARK FIELDS | | ON FILE | | | | | | |
| MARK FINNEGAN | | ON FILE | | | | | | |
| MARK FIORE | | ON FILE | | | | | | |
| MARK FIORESI | | ON FILE | | | | | | |
| MARK FISHMAN | | ON FILE | | | | | | |
| MARK FITZGERALD | | ON FILE | | | | | | |
| MARK FITZGERALD ODANI | | ON FILE | | | | | | |
| MARK FITZHUGH BRELAND | | ON FILE | | | | | | |
| MARK FITZPATRICK | | ON FILE | | | | | | |
| MARK FITZSIMMONS | | ON FILE | | | | | | |
| MARK FLANAGAN | | ON FILE | | | | | | |
| MARK FLEMING | | ON FILE | | | | | | |
| MARK FLESHMAN | | ON FILE | | | | | | |
| MARK FLESSNER | | ON FILE | | | | | | |
| MARK FLOCKHART | | ON FILE | | | | | | |
| MARK FOGLESONG II | | ON FILE | | | | | | |
| MARK FORTIER | | ON FILE | | | | | | |
| MARK FOURNIER | | ON FILE | | | | | | |
| MARK FOUTZ | | ON FILE | | | | | | |
| MARK FOX | | ON FILE | | | | | | |
| MARK FRANCE | | ON FILE | | | | | | |
| MARK FRANCE MEYERS | | ON FILE | | | | | | |
| MARK FRANCIS HEFLIN | | ON FILE | | | | | | |
| MARK FRANCIS NAPPA | | ON FILE | | | | | | |
| MARK FRANCIS PADILLA | | ON FILE | | | | | | |
| MARK FRANKLIN | | ON FILE | | | | | | |
| MARK FRANKSON | | ON FILE | | | | | | |
| MARK FREDERICK MEDLEY | | ON FILE | | | | | | |
| MARK FREDRICKSON | | ON FILE | | | | | | |
| MARK FREEMAN | | ON FILE | | | | | | |
| MARK FREUND | | ON FILE | | | | | | |
| MARK FREY | | ON FILE | | | | | | |
| MARK FRITZ | | ON FILE | | | | | | |
| MARK FRUSHOUR | | ON FILE | | | | | | |
| MARK FUCILE | | ON FILE | | | | | | |
| MARK FULLER | | ON FILE | | | | | | |
| MARK FUNOVITS | | ON FILE | | | | | | |
| MARK FUSSELL | | ON FILE | | | | | | |
| MARK G NATH | | ON FILE | | | | | | |
| MARK GABRIEL WIEST | | ON FILE | | | | | | |
| MARK GAFFEY | | ON FILE | | | | | | |
| MARK GALVAN | | ON FILE | | | | | | |
| MARK GAMA | | ON FILE | | | | | | |
| MARK GANTNER | | ON FILE | | | | | | |
| MARK GARCIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK GARRITY | | ON FILE | | | | | | |
| MARK GARZA | | ON FILE | | | | | | |
| MARK GAUDETTE | | ON FILE | | | | | | |
| MARK GENDRON | | ON FILE | | | | | | |
| MARK GEOFFREY PRESHO | | ON FILE | | | | | | |
| MARK GEOFFREY STEVENS | | ON FILE | | | | | | |
| MARK GEORGAS | | ON FILE | | | | | | |
| MARK GEORGE SCHLIG | | ON FILE | | | | | | |
| MARK GERALD ZAGALA | | ON FILE | | | | | | |
| MARK GERARD DOHERTY | | ON FILE | | | | | | |
| MARK GERMANI | | ON FILE | | | | | | |
| MARK GERTJEGERDES | | ON FILE | | | | | | |
| MARK GETTNER | | ON FILE | | | | | | |
| MARK GHOLSTON | | ON FILE | | | | | | |
| MARK GIAMARINO | | ON FILE | | | | | | |
| MARK GIANNINI | | ON FILE | | | | | | |
| MARK GIBBS | | ON FILE | | | | | | |
| MARK GIESE | | ON FILE | | | | | | |
| MARK GILTMIER | | ON FILE | | | | | | |
| MARK GINDER | | ON FILE | | | | | | |
| MARK GIRALMO | | ON FILE | | | | | | |
| MARK GLADDEN | | ON FILE | | | | | | |
| MARK GLASS | | ON FILE | | | | | | |
| MARK GLENN HAYWOOD | | ON FILE | | | | | | |
| MARK GODEK | | ON FILE | | | | | | |
| MARK GOEBEL | | ON FILE | | | | | | |
| MARK GOLDFINGER | | ON FILE | | | | | | |
| MARK GOLDMAN | | ON FILE | | | | | | |
| MARK GOLDSMITH | | ON FILE | | | | | | |
| MARK GOLEBIEWSKI | | ON FILE | | | | | | |
| MARK GOLUB | | ON FILE | | | | | | |
| MARK GONZALEZ | | ON FILE | | | | | | |
| MARK GONZALEZ PEREZ | | ON FILE | | | | | | |
| MARK GOOCHER | | ON FILE | | | | | | |
| MARK GOODSON | | ON FILE | | | | | | |
| MARK GOULETTE | | ON FILE | | | | | | |
| MARK GOUSSE | | ON FILE | | | | | | |
| MARK GRACE | | ON FILE | | | | | | |
| MARK GRACYLANY | | ON FILE | | | | | | |
| MARK GRAMATA | | ON FILE | | | | | | |
| MARK GRANGER | | ON FILE | | | | | | |
| MARK GRANT | | ON FILE | | | | | | |
| MARK GRANTHAM | | ON FILE | | | | | | |
| MARK GRAVEL | | ON FILE | | | | | | |
| MARK GRAY | | ON FILE | | | | | | |
| MARK GRAZIANO | | ON FILE | | | | | | |
| MARK GRBAVAC | | ON FILE | | | | | | |
| MARK GRBIC | | ON FILE | | | | | | |
| MARK GREGORIO | | ON FILE | | | | | | |
| MARK GREGORY | | ON FILE | | | | | | |
| MARK GRIESS | | ON FILE | | | | | | |
| MARK GRIFFITH | | ON FILE | | | | | | |
| MARK GRIMALDI | | ON FILE | | | | | | |
| MARK GRINOLS | | ON FILE | | | | | | |
| MARK GRISSOM | | ON FILE | | | | | | |
| MARK GROMAN | | ON FILE | | | | | | |
| MARK GRONAU | | ON FILE | | | | | | |
| MARK GROSS | | ON FILE | | | | | | |
| MARK GROTTE | | ON FILE | | | | | | |
| MARK GRUENBACHER | | ON FILE | | | | | | |
| MARK GUADAGNINI | | ON FILE | | | | | | |
| MARK GUERRERO | | ON FILE | | | | | | |
| MARK GUILLAUME | | ON FILE | | | | | | |
| MARK GUILLORY | | ON FILE | | | | | | |
| MARK GUSTETIC | | ON FILE | | | | | | |
| MARK GUTHRIE | | ON FILE | | | | | | |
| MARK GUTIERREZ | | ON FILE | | | | | | |
| MARK GWIZDALA | | ON FILE | | | | | | |
| MARK HAGGE | | ON FILE | | | | | | |
| MARK HAGINS | | ON FILE | | | | | | |
| MARK HAIL | | ON FILE | | | | | | |
| MARK HAKKARINEN | | ON FILE | | | | | | |
| MARK HALE | | ON FILE | | | | | | |
| MARK HALEN | | ON FILE | | | | | | |
| MARK HALLORAN | | ON FILE | | | | | | |
| MARK HAMEL | | ON FILE | | | | | | |
| MARK HAMLIN | | ON FILE | | | | | | |
| MARK HAMMOND | | ON FILE | | | | | | |
| MARK HANCOCK | | ON FILE | | | | | | |
| MARK HANDY | | ON FILE | | | | | | |
| MARK HANF | | ON FILE | | | | | | |
| MARK HANSEN | | ON FILE | | | | | | |
| MARK HARDCASTLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK HARLAN HAMMAN | | ON FILE | | | | | | |
| MARK HARRELL | | ON FILE | | | | | | |
| MARK HARRELSON | | ON FILE | | | | | | |
| MARK HATFIELD | | ON FILE | | | | | | |
| MARK HAUGHTON | | ON FILE | | | | | | |
| MARK HEARD | | ON FILE | | | | | | |
| MARK HEBERT | | ON FILE | | | | | | |
| MARK HEFT | | ON FILE | | | | | | |
| MARK HEINEMANN | | ON FILE | | | | | | |
| MARK HEINZER | | ON FILE | | | | | | |
| MARK HEJNY | | ON FILE | | | | | | |
| MARK HELFMAN | | ON FILE | | | | | | |
| MARK HELMS | | ON FILE | | | | | | |
| MARK HEMBREE | | ON FILE | | | | | | |
| MARK HEMMERT | | ON FILE | | | | | | |
| MARK HENDERSON | | ON FILE | | | | | | |
| MARK HENSON | | ON FILE | | | | | | |
| MARK HERHOLD | | ON FILE | | | | | | |
| MARK HERMANN | | ON FILE | | | | | | |
| MARK HERMANN FABSITS | | ON FILE | | | | | | |
| MARK HERNANDEZ | | ON FILE | | | | | | |
| MARK HERZFELD | | ON FILE | | | | | | |
| MARK HEWITT | | ON FILE | | | | | | |
| MARK HEYDE | | ON FILE | | | | | | |
| MARK HICKMAN | | ON FILE | | | | | | |
| MARK HIDE | | ON FILE | | | | | | |
| MARK HIGDON | | ON FILE | | | | | | |
| MARK HOFFMAN | | ON FILE | | | | | | |
| MARK HOLIDAY | | ON FILE | | | | | | |
| MARK HOLLARS | | ON FILE | | | | | | |
| MARK HOLMES | | ON FILE | | | | | | |
| MARK HOLSTEIN | | ON FILE | | | | | | |
| MARK HOOPER | | ON FILE | | | | | | |
| MARK HOOVER | | ON FILE | | | | | | |
| MARK HOPKINS | | ON FILE | | | | | | |
| MARK HOSKO | | ON FILE | | | | | | |
| MARK HOSTETLER | | ON FILE | | | | | | |
| MARK HOULTZHOUSER | | ON FILE | | | | | | |
| MARK HOVE | | ON FILE | | | | | | |
| MARK HOWEYA | | ON FILE | | | | | | |
| MARK HRUSKA | | ON FILE | | | | | | |
| MARK HUBBELL | | ON FILE | | | | | | |
| MARK HUBERT | | ON FILE | | | | | | |
| MARK HUBINGER | | ON FILE | | | | | | |
| MARK HUCKABEE | | ON FILE | | | | | | |
| MARK HUDSON | | ON FILE | | | | | | |
| MARK HUFHAM | | ON FILE | | | | | | |
| MARK HUGHEY | | ON FILE | | | | | | |
| MARK HULME | | ON FILE | | | | | | |
| MARK HUMPHREYS | | ON FILE | | | | | | |
| MARK HURLEY | | ON FILE | | | | | | |
| MARK HUSTED | | ON FILE | | | | | | |
| MARK HUTCHERSON | | ON FILE | | | | | | |
| MARK HWANG | | ON FILE | | | | | | |
| MARK HYCZKO | | ON FILE | | | | | | |
| MARK IBARRA | | ON FILE | | | | | | |
| MARK ILLESCAS | | ON FILE | | | | | | |
| MARK IMPERIAL | | ON FILE | | | | | | |
| MARK IMRE PALFALVI | | ON FILE | | | | | | |
| MARK J CIPOLLONI | | ON FILE | | | | | | |
| MARK JACOBSON | | ON FILE | | | | | | |
| MARK JAHN | | ON FILE | | | | | | |
| MARK JAMES WEBSTER | | ON FILE | | | | | | |
| MARK JANZER | | ON FILE | | | | | | |
| MARK JARDINE | | ON FILE | | | | | | |
| MARK JEFFERY WATSON | | ON FILE | | | | | | |
| MARK JEFFREY | | ON FILE | | | | | | |
| MARK JEFFREY REISBORD | | ON FILE | | | | | | |
| MARK JEFFRIES | | ON FILE | | | | | | |
| MARK JESSE STECCONE | | ON FILE | | | | | | |
| MARK JOHN ATTWELL | | ON FILE | | | | | | |
| MARK JOHNSON HAMILTON | | ON FILE | | | | | | |
| MARK JORDAN | | ON FILE | | | | | | |
| MARK JORGENSEN | | ON FILE | | | | | | |
| MARK JOSEPH CLEDERA | | ON FILE | | | | | | |
| MARK JOSEPH GERBER | | ON FILE | | | | | | |
| MARK JOSEPH IRIS | | ON FILE | | | | | | |
| MARK JOSEPH KROPINAK | | ON FILE | | | | | | |
| MARK JOSEPH REIMERS | | ON FILE | | | | | | |
| MARK JOSEPHSEN | | ON FILE | | | | | | |
| MARK JOYA | | ON FILE | | | | | | |
| MARK JUAREZ | | ON FILE | | | | | | |
| MARK JURKIEWICZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK JUSTIN DINATALE | | ON FILE | | | | | | |
| MARK KABAK | | ON FILE | | | | | | |
| MARK KACZOROWSKI | | ON FILE | | | | | | |
| MARK KAHL | | ON FILE | | | | | | |
| MARK KAHLER | | ON FILE | | | | | | |
| MARK KALNIN | | ON FILE | | | | | | |
| MARK KAMMERER | | ON FILE | | | | | | |
| MARK KAMOKU | | ON FILE | | | | | | |
| MARK KANARICK | | ON FILE | | | | | | |
| MARK KANDZIORA | | ON FILE | | | | | | |
| MARK KAUFMAN | | ON FILE | | | | | | |
| MARK KAYANO | | ON FILE | | | | | | |
| MARK KEASER | | ON FILE | | | | | | |
| MARK KEELE | | ON FILE | | | | | | |
| MARK KEHOE | | ON FILE | | | | | | |
| MARK KEISLING JR. | | ON FILE | | | | | | |
| MARK KELLER | | ON FILE | | | | | | |
| MARK KELLEY | | ON FILE | | | | | | |
| MARK KENDALL | | ON FILE | | | | | | |
| MARK KENGOTT | | ON FILE | | | | | | |
| MARK KENNEDY | | ON FILE | | | | | | |
| MARK KENTNER JACKMAN | | ON FILE | | | | | | |
| MARK KERALY | | ON FILE | | | | | | |
| MARK KERN | | ON FILE | | | | | | |
| MARK KEVIN O'HERON | | ON FILE | | | | | | |
| MARK KHALIL | | ON FILE | | | | | | |
| MARK KILEN | | ON FILE | | | | | | |
| MARK KILEY | | ON FILE | | | | | | |
| MARK KIM | | ON FILE | | | | | | |
| MARK KIMBALL | | ON FILE | | | | | | |
| MARK KING | | ON FILE | | | | | | |
| MARK KINOSHITA | | ON FILE | | | | | | |
| MARK KISHI | | ON FILE | | | | | | |
| MARK KLARA | | ON FILE | | | | | | |
| MARK KLIMKO | | ON FILE | | | | | | |
| MARK KLOPFENSTEIN | | ON FILE | | | | | | |
| MARK KNEPPER | | ON FILE | | | | | | |
| MARK KNOPKE | | ON FILE | | | | | | |
| MARK KOBAYASHI | | ON FILE | | | | | | |
| MARK KOBRYA | | ON FILE | | | | | | |
| MARK KOCH | | ON FILE | | | | | | |
| MARK KOEPSELL | | ON FILE | | | | | | |
| MARK KOERNER | | ON FILE | | | | | | |
| MARK KOPACZEWSKI | | ON FILE | | | | | | |
| MARK KOWALK | | ON FILE | | | | | | |
| MARK KRAFT | | ON FILE | | | | | | |
| MARK KREUTZIAN | | ON FILE | | | | | | |
| MARK KRIER | | ON FILE | | | | | | |
| MARK KROSKY | | ON FILE | | | | | | |
| MARK KUESTER | | ON FILE | | | | | | |
| MARK KURAS | | ON FILE | | | | | | |
| MARK KURDILA | | ON FILE | | | | | | |
| MARK KURON | | ON FILE | | | | | | |
| MARK KUTZ | | ON FILE | | | | | | |
| MARK KUYN | | ON FILE | | | | | | |
| MARK L HETHERINGTON | | ON FILE | | | | | | |
| MARK L PRIEST | | ON FILE | | | | | | |
| MARK L SIMONDS | | ON FILE | | | | | | |
| MARK LABALBO | | ON FILE | | | | | | |
| MARK LAKE | | ON FILE | | | | | | |
| MARK LAMSON | | ON FILE | | | | | | |
| MARK LANDENWITCH | | ON FILE | | | | | | |
| MARK LANE | | ON FILE | | | | | | |
| MARK LANGENHEIM | | ON FILE | | | | | | |
| MARK LANGMADE | | ON FILE | | | | | | |
| MARK LANNIER | | ON FILE | | | | | | |
| MARK LAOS | | ON FILE | | | | | | |
| MARK LAPORTA | | ON FILE | | | | | | |
| MARK LARRABEE | | ON FILE | | | | | | |
| MARK LARSEN | | ON FILE | | | | | | |
| MARK LASKEY | | ON FILE | | | | | | |
| MARK LAWRENCE WICKHAM | | ON FILE | | | | | | |
| MARK LAYFIELD | | ON FILE | | | | | | |
| MARK LAZAR | | ON FILE | | | | | | |
| MARK LEBARON | | ON FILE | | | | | | |
| MARK LECHOWICZ | | ON FILE | | | | | | |
| MARK LEE HELMSTETTER | | ON FILE | | | | | | |
| MARK LEE WEEDA | | ON FILE | | | | | | |
| MARK LEE WRACHER | | ON FILE | | | | | | |
| MARK LEGG | | ON FILE | | | | | | |
| MARK LEHMAN | | ON FILE | | | | | | |
| MARK LEMASTERS | | ON FILE | | | | | | |
| MARK LEMMONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK LEO PRALAT, SR. | | ON FILE | | | | | | |
| MARK LEON WATSON | | ON FILE | | | | | | |
| MARK LETE | | ON FILE | | | | | | |
| MARK LEVINE | | ON FILE | | | | | | |
| MARK LEWANDOWSKI | | ON FILE | | | | | | |
| MARK LEWIS JR LARMEU | | ON FILE | | | | | | |
| MARK LIBATIQUE | | ON FILE | | | | | | |
| MARK LIMA | | ON FILE | | | | | | |
| MARK LIMEHOUSE | | ON FILE | | | | | | |
| MARK LIN | | ON FILE | | | | | | |
| MARK LINDAUER | | ON FILE | | | | | | |
| MARK LINDGREN | | ON FILE | | | | | | |
| MARK LINDON | | ON FILE | | | | | | |
| MARK LINDSEY SANDAHL | | ON FILE | | | | | | |
| MARK LINDSTROM | | ON FILE | | | | | | |
| MARK LIPOMA | | ON FILE | | | | | | |
| MARK LISTER | | ON FILE | | | | | | |
| MARK LITTLES JR | | ON FILE | | | | | | |
| MARK LIVINGSTON | | ON FILE | | | | | | |
| MARK LOEHR | | ON FILE | | | | | | |
| MARK LOHMEIER | | ON FILE | | | | | | |
| MARK LOHUIS | | ON FILE | | | | | | |
| MARK LONI | | ON FILE | | | | | | |
| MARK LOPEZ | | ON FILE | | | | | | |
| MARK LORD | | ON FILE | | | | | | |
| MARK LOUDON | | ON FILE | | | | | | |
| MARK LOUGH | | ON FILE | | | | | | |
| MARK LOUIS CORTINA | | ON FILE | | | | | | |
| MARK LOUIS VORWALLER | | ON FILE | | | | | | |
| MARK LOVE | | ON FILE | | | | | | |
| MARK LOWELL SEMRAU | | ON FILE | | | | | | |
| MARK LUBY | | ON FILE | | | | | | |
| MARK LUCAS | | ON FILE | | | | | | |
| MARK LUCIDI | | ON FILE | | | | | | |
| MARK LUCKENBAUGH | | ON FILE | | | | | | |
| MARK LUDDEN | | ON FILE | | | | | | |
| MARK LUJAN | | ON FILE | | | | | | |
| MARK LUTTRELL | | ON FILE | | | | | | |
| MARK M CASSIDY | | ON FILE | | | | | | |
| MARK M MILSTONE | | ON FILE | | | | | | |
| MARK MACAYAN | | ON FILE | | | | | | |
| MARK MACCLARY | | ON FILE | | | | | | |
| MARK MACY | | ON FILE | | | | | | |
| MARK MADDOX | | ON FILE | | | | | | |
| MARK MADRID | | ON FILE | | | | | | |
| MARK MAHER | | ON FILE | | | | | | |
| MARK MAIORINO | | ON FILE | | | | | | |
| MARK MAJOR | | ON FILE | | | | | | |
| MARK MAKAR | | ON FILE | | | | | | |
| MARK MAKARY | | ON FILE | | | | | | |
| MARK MALAINY | | ON FILE | | | | | | |
| MARK MAMUSZKA | | ON FILE | | | | | | |
| MARK MANDIGO | | ON FILE | | | | | | |
| MARK MANDRACCHIA | | ON FILE | | | | | | |
| MARK MANFREY | | ON FILE | | | | | | |
| MARK MANGIAMELE | | ON FILE | | | | | | |
| MARK MANGOHIG | | ON FILE | | | | | | |
| MARK MANN | | ON FILE | | | | | | |
| MARK MARCHAND | | ON FILE | | | | | | |
| MARK MARINO | | ON FILE | | | | | | |
| MARK MARK | | ON FILE | | | | | | |
| MARK MARKOS | | ON FILE | | | | | | |
| MARK MAROKI | | ON FILE | | | | | | |
| MARK MARQUEZ | | ON FILE | | | | | | |
| MARK MARSH | | ON FILE | | | | | | |
| MARK MARTIN-ANGULO | | ON FILE | | | | | | |
| MARK MARTYN RICHARDS | | ON FILE | | | | | | |
| MARK MATCHYNSKI | | ON FILE | | | | | | |
| MARK MATHASON | | ON FILE | | | | | | |
| MARK MATHER | | ON FILE | | | | | | |
| MARK MATHSON | | ON FILE | | | | | | |
| MARK MATRAVERS | | ON FILE | | | | | | |
| MARK MATTEN | | ON FILE | | | | | | |
| MARK MATTHEW MEALY | | ON FILE | | | | | | |
| MARK MATTISON | | ON FILE | | | | | | |
| MARK MATTSON | | ON FILE | | | | | | |
| MARK MAUER | | ON FILE | | | | | | |
| MARK MAURER II | | ON FILE | | | | | | |
| MARK MAURO MATTEN | | ON FILE | | | | | | |
| MARK MAZZA | | ON FILE | | | | | | |
| MARK MCCAWLEY | | ON FILE | | | | | | |
| MARK MCCLELLAN | | ON FILE | | | | | | |
| MARK MCCOID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK MCCOLL | | ON FILE | | | | | | |
| MARK MCCOY | | ON FILE | | | | | | |
| MARK MCDERMOTT | | ON FILE | | | | | | |
| MARK MCFADDEN | | ON FILE | | | | | | |
| MARK MCGAUVRAN | | ON FILE | | | | | | |
| MARK MCGRATH WIGGIN | | ON FILE | | | | | | |
| MARK MCINERNEY | | ON FILE | | | | | | |
| MARK MCKENY | | ON FILE | | | | | | |
| MARK MCKEVITT | | ON FILE | | | | | | |
| MARK MCKILLIP | | ON FILE | | | | | | |
| MARK MCKINZIE | | ON FILE | | | | | | |
| MARK MCLAUGHLIN | | ON FILE | | | | | | |
| MARK MCMANNIS | | ON FILE | | | | | | |
| MARK MCNAMARA | | ON FILE | | | | | | |
| MARK MCSHARRY | | ON FILE | | | | | | |
| MARK MEEHAN | | ON FILE | | | | | | |
| MARK MEIXELL | | ON FILE | | | | | | |
| MARK MELIN | | ON FILE | | | | | | |
| MARK MELLO | | ON FILE | | | | | | |
| MARK MELLOTT | | ON FILE | | | | | | |
| MARK MELO | | ON FILE | | | | | | |
| MARK MENDONCA | | ON FILE | | | | | | |
| MARK MENSAH | | ON FILE | | | | | | |
| MARK MERCIER | | ON FILE | | | | | | |
| MARK MERRILL | | ON FILE | | | | | | |
| MARK MERRITT | | ON FILE | | | | | | |
| MARK MERTENS | | ON FILE | | | | | | |
| MARK MEYERS | | ON FILE | | | | | | |
| MARK MICHAEL HOPPER | | ON FILE | | | | | | |
| MARK MICHUDA | | ON FILE | | | | | | |
| MARK MILDBRANDT | | ON FILE | | | | | | |
| MARK MILLER | | ON FILE | | | | | | |
| MARK MILTON | | ON FILE | | | | | | |
| MARK MIMS | | ON FILE | | | | | | |
| MARK MINDLIN | | ON FILE | | | | | | |
| MARK MINNS | | ON FILE | | | | | | |
| MARK MISAWA DUPPENTHALER | | ON FILE | | | | | | |
| MARK MOEN | | ON FILE | | | | | | |
| MARK MOJARRIETA | | ON FILE | | | | | | |
| MARK MOLTER | | ON FILE | | | | | | |
| MARK MONIZ | | ON FILE | | | | | | |
| MARK MONTALBANO | | ON FILE | | | | | | |
| MARK MOOMJIAN | | ON FILE | | | | | | |
| MARK MOORE | | ON FILE | | | | | | |
| MARK MORANT | | ON FILE | | | | | | |
| MARK MORENA | | ON FILE | | | | | | |
| MARK MORI | | ON FILE | | | | | | |
| MARK MORTENSUN | | ON FILE | | | | | | |
| MARK MORTON | | ON FILE | | | | | | |
| MARK MOSHER | | ON FILE | | | | | | |
| MARK MOSTAED | | ON FILE | | | | | | |
| MARK MOURE | | ON FILE | | | | | | |
| MARK MUELLER-EBERSTEIN | | ON FILE | | | | | | |
| MARK MULCAHEY | | ON FILE | | | | | | |
| MARK MULLINS | | ON FILE | | | | | | |
| MARK MUN | | ON FILE | | | | | | |
| MARK MUNGER | | ON FILE | | | | | | |
| MARK MUNIR | | ON FILE | | | | | | |
| MARK MURRAY | | ON FILE | | | | | | |
| MARK MURTI | | ON FILE | | | | | | |
| MARK MUTSCHLER | | ON FILE | | | | | | |
| MARK MUUS | | ON FILE | | | | | | |
| MARK MYERS | | ON FILE | | | | | | |
| MARK NAGAYO | | ON FILE | | | | | | |
| MARK NAGELMANN | | ON FILE | | | | | | |
| MARK NAKHLA | | ON FILE | | | | | | |
| MARK NAPIER | | ON FILE | | | | | | |
| MARK NAPOLITANO | | ON FILE | | | | | | |
| MARK NARDELL | | ON FILE | | | | | | |
| MARK NASSIMIAN | | ON FILE | | | | | | |
| MARK NELSON | | ON FILE | | | | | | |
| MARK NELSON SISO | | ON FILE | | | | | | |
| MARK NEMECIO | | ON FILE | | | | | | |
| MARK NEUMANN | | ON FILE | | | | | | |
| MARK NEVES | | ON FILE | | | | | | |
| MARK NEWMASTER | | ON FILE | | | | | | |
| MARK NGUYEN | | ON FILE | | | | | | |
| MARK NICHOLS | | ON FILE | | | | | | |
| MARK NIDEY | | ON FILE | | | | | | |
| MARK NIELAND | | ON FILE | | | | | | |
| MARK NIELSEN | | ON FILE | | | | | | |
| MARK NIMO | | ON FILE | | | | | | |
| MARK NINCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK NOBLE | | ON FILE | | | | | | |
| MARK NOE | | ON FILE | | | | | | |
| MARK NUQUES | | ON FILE | | | | | | |
| MARK NUTH | | ON FILE | | | | | | |
| MARK OBLAD | | ON FILE | | | | | | |
| MARK ODONNELL | | ON FILE | | | | | | |
| MARK OKERN | | ON FILE | | | | | | |
| MARK OLDHAM | | ON FILE | | | | | | |
| MARK OLECK | | ON FILE | | | | | | |
| MARK OLVER | | ON FILE | | | | | | |
| MARK OMDAL | | ON FILE | | | | | | |
| MARK ONORATO | | ON FILE | | | | | | |
| MARK OOSTERVEEN | | ON FILE | | | | | | |
| MARK ORR | | ON FILE | | | | | | |
| MARK ORSO | | ON FILE | | | | | | |
| MARK ORTEGA | | ON FILE | | | | | | |
| MARK OSMAN | | ON FILE | | | | | | |
| MARK OUELLETTE | | ON FILE | | | | | | |
| MARK P DEJOIE | | ON FILE | | | | | | |
| MARK P FERRY | | ON FILE | | | | | | |
| MARK PACCIONE | | ON FILE | | | | | | |
| MARK PADEN | | ON FILE | | | | | | |
| MARK PAGNOTTO | | ON FILE | | | | | | |
| MARK PALMIERE | | ON FILE | | | | | | |
| MARK PAPIER | | ON FILE | | | | | | |
| MARK PARMA | | ON FILE | | | | | | |
| MARK PARRA | | ON FILE | | | | | | |
| MARK PASCHKE | | ON FILE | | | | | | |
| MARK PATE | | ON FILE | | | | | | |
| MARK PATNUDE | | ON FILE | | | | | | |
| MARK PATRICK ODLAND | | ON FILE | | | | | | |
| MARK PATTEN | | ON FILE | | | | | | |
| MARK PATTILLO | | ON FILE | | | | | | |
| MARK PAVITCH | | ON FILE | | | | | | |
| MARK PECK | | ON FILE | | | | | | |
| MARK PEEK | | ON FILE | | | | | | |
| MARK PEREZ | | ON FILE | | | | | | |
| MARK PERNICK | | ON FILE | | | | | | |
| MARK PERREAULT | | ON FILE | | | | | | |
| MARK PETELA | | ON FILE | | | | | | |
| MARK PETER MACKEY | | ON FILE | | | | | | |
| MARK PETERMAN | | ON FILE | | | | | | |
| MARK PETERSON | | ON FILE | | | | | | |
| MARK PETTYJOHN | | ON FILE | | | | | | |
| MARK PHILIP GUERRA | | ON FILE | | | | | | |
| MARK PHILIP SILBERSTEIN | | ON FILE | | | | | | |
| MARK PHILLIPS | | ON FILE | | | | | | |
| MARK PHOUIPHIPHATH | | ON FILE | | | | | | |
| MARK PIESNER | | ON FILE | | | | | | |
| MARK PIWOWARCZYK | | ON FILE | | | | | | |
| MARK PLACHOWSKI | | ON FILE | | | | | | |
| MARK PLUMBERG | | ON FILE | | | | | | |
| MARK POGUE | | ON FILE | | | | | | |
| MARK POLLOCK | | ON FILE | | | | | | |
| MARK POPE | | ON FILE | | | | | | |
| MARK POTEAT | | ON FILE | | | | | | |
| MARK POWERS | | ON FILE | | | | | | |
| MARK PRAKASH | | ON FILE | | | | | | |
| MARK PRASS | | ON FILE | | | | | | |
| MARK PREBE | | ON FILE | | | | | | |
| MARK PRESTON | | ON FILE | | | | | | |
| MARK PRIDDY | | ON FILE | | | | | | |
| MARK PRISBREY | | ON FILE | | | | | | |
| MARK PROCACCIO | | ON FILE | | | | | | |
| MARK PROPST | | ON FILE | | | | | | |
| MARK PUTNAM | | ON FILE | | | | | | |
| MARK QUANN | | ON FILE | | | | | | |
| MARK QUETULA | | ON FILE | | | | | | |
| MARK R BROWN | | ON FILE | | | | | | |
| MARK R ROMEO | | ON FILE | | | | | | |
| MARK RABBAT | | ON FILE | | | | | | |
| MARK RACIMO | | ON FILE | | | | | | |
| MARK RAD | | ON FILE | | | | | | |
| MARK RAGLIN | | ON FILE | | | | | | |
| MARK RAHL | | ON FILE | | | | | | |
| MARK RAMIREZ | | ON FILE | | | | | | |
| MARK RAMNAUTH | | ON FILE | | | | | | |
| MARK RAMOS | | ON FILE | | | | | | |
| MARK RANDALL | | ON FILE | | | | | | |
| MARK RANDLES | | ON FILE | | | | | | |
| MARK RANDOLPH POWELL | | ON FILE | | | | | | |
| MARK RANK | | ON FILE | | | | | | |
| MARK RATHOUZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK RAY | | ON FILE | | | | | | |
| MARK RAYMOND ZILER | | ON FILE | | | | | | |
| MARK REAVY | | ON FILE | | | | | | |
| MARK RECEK | | ON FILE | | | | | | |
| MARK RECZEK | | ON FILE | | | | | | |
| MARK REDFERN | | ON FILE | | | | | | |
| MARK REDOR | | ON FILE | | | | | | |
| MARK REED | | ON FILE | | | | | | |
| MARK REES | | ON FILE | | | | | | |
| MARK REISCHER | | ON FILE | | | | | | |
| MARK RELIGIOSO | | ON FILE | | | | | | |
| MARK RESTIVO | | ON FILE | | | | | | |
| MARK REZNIKOV | | ON FILE | | | | | | |
| MARK RHODES | | ON FILE | | | | | | |
| MARK RICE | | ON FILE | | | | | | |
| MARK RICHARD HODGE | | ON FILE | | | | | | |
| MARK RICHARD KES | | ON FILE | | | | | | |
| MARK RICHARD UGHETTA | | ON FILE | | | | | | |
| MARK RICHTER | | ON FILE | | | | | | |
| MARK RICKS | | ON FILE | | | | | | |
| MARK RICO | | ON FILE | | | | | | |
| MARK RIDENOUR | | ON FILE | | | | | | |
| MARK RIEDMUELLER | | ON FILE | | | | | | |
| MARK RIEGEN | | ON FILE | | | | | | |
| MARK RIFKIN | | ON FILE | | | | | | |
| MARK RIGDON | | ON FILE | | | | | | |
| MARK RINKER | | ON FILE | | | | | | |
| MARK RIOS | | ON FILE | | | | | | |
| MARK RITTIBOON | | ON FILE | | | | | | |
| MARK RIVERA | | ON FILE | | | | | | |
| MARK ROBERT ELCONIN | | ON FILE | | | | | | |
| MARK ROBERT HUTCHINS | | ON FILE | | | | | | |
| MARK ROBERT KROEHLER | | ON FILE | | | | | | |
| MARK ROBERT LAURETANO | | ON FILE | | | | | | |
| MARK ROBERT MILLIREN | | ON FILE | | | | | | |
| MARK ROBERT NOAH JR | | ON FILE | | | | | | |
| MARK ROBERT RADICE | | ON FILE | | | | | | |
| MARK ROBERT SHAPLAND | | ON FILE | | | | | | |
| MARK ROBERTS | | ON FILE | | | | | | |
| MARK ROBISON | | ON FILE | | | | | | |
| MARK RODLI | | ON FILE | | | | | | |
| MARK RODNEY TAYLOR | | ON FILE | | | | | | |
| MARK RODRIGUEZ | | ON FILE | | | | | | |
| MARK ROEBBELEN | | ON FILE | | | | | | |
| MARK ROHLFER | | ON FILE | | | | | | |
| MARK ROJAS | | ON FILE | | | | | | |
| MARK ROMINE | | ON FILE | | | | | | |
| MARK RONDEAU | | ON FILE | | | | | | |
| MARK ROPER | | ON FILE | | | | | | |
| MARK ROSE | | ON FILE | | | | | | |
| MARK ROTELLA | | ON FILE | | | | | | |
| MARK ROTHSCHILD | | ON FILE | | | | | | |
| MARK ROUSH | | ON FILE | | | | | | |
| MARK ROUSSIN | | ON FILE | | | | | | |
| MARK ROWENHORST | | ON FILE | | | | | | |
| MARK ROWLANDS | | ON FILE | | | | | | |
| MARK ROWSELL | | ON FILE | | | | | | |
| MARK RUBY | | ON FILE | | | | | | |
| MARK RUEGG | | ON FILE | | | | | | |
| MARK RUFTY | | ON FILE | | | | | | |
| MARK RUIZ | | ON FILE | | | | | | |
| MARK RUSSELL GRIFFES | | ON FILE | | | | | | |
| MARK RUSSELL PHILLIPS | | ON FILE | | | | | | |
| MARK RUTHERFORD | | ON FILE | | | | | | |
| MARK RUTKIEWICZ | | ON FILE | | | | | | |
| MARK RYAN | | ON FILE | | | | | | |
| MARK S | | ON FILE | | | | | | |
| MARK S ANDRAWIS | | ON FILE | | | | | | |
| MARK S TUTTLE | | ON FILE | | | | | | |
| MARK SAADALLA | | ON FILE | | | | | | |
| MARK SAAYMAN JONES | | ON FILE | | | | | | |
| MARK SAINT | | ON FILE | | | | | | |
| MARK SAKAMOTO | | ON FILE | | | | | | |
| MARK SALEM | | ON FILE | | | | | | |
| MARK SALLOUM | | ON FILE | | | | | | |
| MARK SALMANS | | ON FILE | | | | | | |
| MARK SANDUSKY | | ON FILE | | | | | | |
| MARK SANEI | | ON FILE | | | | | | |
| MARK SANLUIS PASCUA | | ON FILE | | | | | | |
| MARK SANTANGELO | | ON FILE | | | | | | |
| MARK SARGIS | | ON FILE | | | | | | |
| MARK SATTERLEE | | ON FILE | | | | | | |
| MARK SAUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK SAVALLE | | ON FILE | | | | | | |
| MARK SAVARESE | | ON FILE | | | | | | |
| MARK SAYLOR | | ON FILE | | | | | | |
| MARK SAYOUR | | ON FILE | | | | | | |
| MARK SCAFIDI | | ON FILE | | | | | | |
| MARK SCHAEFER | | ON FILE | | | | | | |
| MARK SCHELLER HOOPER | | ON FILE | | | | | | |
| MARK SCHEY | | ON FILE | | | | | | |
| MARK SCHIAVO | | ON FILE | | | | | | |
| MARK SCHIFF | | ON FILE | | | | | | |
| MARK SCHIMNOSKI | | ON FILE | | | | | | |
| MARK SCHIRMER | | ON FILE | | | | | | |
| MARK SCHLANGER | | ON FILE | | | | | | |
| MARK SCHLEPPI | | ON FILE | | | | | | |
| MARK SCHLIEM | | ON FILE | | | | | | |
| MARK SCHMIDT | | ON FILE | | | | | | |
| MARK SCHMITT | | ON FILE | | | | | | |
| MARK SCHNEIDER | | ON FILE | | | | | | |
| MARK SCHOTT | | ON FILE | | | | | | |
| MARK SCHROEDER | | ON FILE | | | | | | |
| MARK SCHU | | ON FILE | | | | | | |
| MARK SCHUSTER | | ON FILE | | | | | | |
| MARK SCHUTTER | | ON FILE | | | | | | |
| MARK SCHWARTZ | | ON FILE | | | | | | |
| MARK SCOGIN | | ON FILE | | | | | | |
| MARK SECHLER | | ON FILE | | | | | | |
| MARK SEGAL | | ON FILE | | | | | | |
| MARK SELLERS | | ON FILE | | | | | | |
| MARK SENNETT | | ON FILE | | | | | | |
| MARK SENTENO | | ON FILE | | | | | | |
| MARK SERAMUR | | ON FILE | | | | | | |
| MARK SERVISS | | ON FILE | | | | | | |
| MARK SEUNGJUN LEE | | ON FILE | | | | | | |
| MARK SEWARD | | ON FILE | | | | | | |
| MARK SHAMO | | ON FILE | | | | | | |
| MARK SHANE HAWLEY | | ON FILE | | | | | | |
| MARK SHANNAHAN | | ON FILE | | | | | | |
| MARK SHAPOVAL | | ON FILE | | | | | | |
| MARK SHARMAN | | ON FILE | | | | | | |
| MARK SHEEHAN | | ON FILE | | | | | | |
| MARK SHEKLETON | | ON FILE | | | | | | |
| MARK SHIELDS | | ON FILE | | | | | | |
| MARK SHIPLEY | | ON FILE | | | | | | |
| MARK SHIPP | | ON FILE | | | | | | |
| MARK SHIVERS | | ON FILE | | | | | | |
| MARK SHKRELI | | ON FILE | | | | | | |
| MARK SHOAIE | | ON FILE | | | | | | |
| MARK SHTEFANIO | | ON FILE | | | | | | |
| MARK SHUSTER | | ON FILE | | | | | | |
| MARK SHWARTZMAN | | ON FILE | | | | | | |
| MARK SIEMENS | | ON FILE | | | | | | |
| MARK SIMERSON | | ON FILE | | | | | | |
| MARK SIMON JASPER | | ON FILE | | | | | | |
| MARK SIMONS | | ON FILE | | | | | | |
| MARK SIRACUSA | | ON FILE | | | | | | |
| MARK SKLAR | | ON FILE | | | | | | |
| MARK SKRADSKI | | ON FILE | | | | | | |
| MARK SLAVIN | | ON FILE | | | | | | |
| MARK SLEEPER | | ON FILE | | | | | | |
| MARK SLIMP | | ON FILE | | | | | | |
| MARK SMOCZYK | | ON FILE | | | | | | |
| MARK SNOKE | | ON FILE | | | | | | |
| MARK SNYDER | | ON FILE | | | | | | |
| MARK SOBOL | | ON FILE | | | | | | |
| MARK SOHL | | ON FILE | | | | | | |
| MARK SOKOLEWICZ | | ON FILE | | | | | | |
| MARK SOLLER | | ON FILE | | | | | | |
| MARK SOLOMON | | ON FILE | | | | | | |
| MARK SOTO | | ON FILE | | | | | | |
| MARK SPADE | | ON FILE | | | | | | |
| MARK SPENCER SCHAFER | | ON FILE | | | | | | |
| MARK SPIER | | ON FILE | | | | | | |
| MARK ST.ONGE | | ON FILE | | | | | | |
| MARK STACK | | ON FILE | | | | | | |
| MARK STAHL | | ON FILE | | | | | | |
| MARK STAMPER | | ON FILE | | | | | | |
| MARK STANKIEWICZ | | ON FILE | | | | | | |
| MARK STEED | | ON FILE | | | | | | |
| MARK STEFFEN | | ON FILE | | | | | | |
| MARK STEIN | | ON FILE | | | | | | |
| MARK STEINACKER | | ON FILE | | | | | | |
| MARK STEINMAN | | ON FILE | | | | | | |
| MARK STENSKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK STEPHEN BEARDSLEE | | ON FILE | | | | | | |
| MARK STEPHEN OATES | | ON FILE | | | | | | |
| MARK STEPHEN SCARPITTI | | ON FILE | | | | | | |
| MARK STEPHENS | | ON FILE | | | | | | |
| MARK STEVEN WARDYNSKI | | ON FILE | | | | | | |
| MARK STEVENS | | ON FILE | | | | | | |
| MARK STITES | | ON FILE | | | | | | |
| MARK STOCKMAL | | ON FILE | | | | | | |
| MARK STONE | | ON FILE | | | | | | |
| MARK STORCH | | ON FILE | | | | | | |
| MARK STOW | | ON FILE | | | | | | |
| MARK STRATIS | | ON FILE | | | | | | |
| MARK STRAUB | | ON FILE | | | | | | |
| MARK STREETER | | ON FILE | | | | | | |
| MARK STUART | | ON FILE | | | | | | |
| MARK STUART HERMANN | | ON FILE | | | | | | |
| MARK STUBBLEFIELD | | ON FILE | | | | | | |
| MARK STUBEN | | ON FILE | | | | | | |
| MARK STUCK | | ON FILE | | | | | | |
| MARK STUMPF | | ON FILE | | | | | | |
| MARK SUBRA | | ON FILE | | | | | | |
| MARK SUNDE | | ON FILE | | | | | | |
| MARK SUSSMAN | | ON FILE | | | | | | |
| MARK SUTOR | | ON FILE | | | | | | |
| MARK SUTTER | | ON FILE | | | | | | |
| MARK SWANSON | | ON FILE | | | | | | |
| MARK SWEENEY-FERTIG | | ON FILE | | | | | | |
| MARK SWEETEN | | ON FILE | | | | | | |
| MARK SWEETING | | ON FILE | | | | | | |
| MARK SWEITZER | | ON FILE | | | | | | |
| MARK SZULC | | ON FILE | | | | | | |
| MARK T HARRISON | | ON FILE | | | | | | |
| MARK T ZAFIRATOS | | ON FILE | | | | | | |
| MARK TAGAWA | | ON FILE | | | | | | |
| MARK TAKACS | | ON FILE | | | | | | |
| MARK TAMBLE | | ON FILE | | | | | | |
| MARK TAMBURRINO | | ON FILE | | | | | | |
| MARK TAN | | ON FILE | | | | | | |
| MARK TANABE | | ON FILE | | | | | | |
| MARK TANIS | | ON FILE | | | | | | |
| MARK TARGETT | | ON FILE | | | | | | |
| MARK TAVENNER | | ON FILE | | | | | | |
| MARK TAWFIK | | ON FILE | | | | | | |
| MARK TEAL | | ON FILE | | | | | | |
| MARK TELLEZ | | ON FILE | | | | | | |
| MARK TENENBAUM | | ON FILE | | | | | | |
| MARK TENLY | | ON FILE | | | | | | |
| MARK TERRY | | ON FILE | | | | | | |
| MARK TERZIC | | ON FILE | | | | | | |
| MARK THAENS | | ON FILE | | | | | | |
| MARK THIBODEAU | | ON FILE | | | | | | |
| MARK THOMAS BROWNLEE | | ON FILE | | | | | | |
| MARK THOMAS FINTA | | ON FILE | | | | | | |
| MARK THOMAS KIMBALL | | ON FILE | | | | | | |
| MARK THOMAS LOSHELDER | | ON FILE | | | | | | |
| MARK THOMAS PARKER | | ON FILE | | | | | | |
| MARK THOMAS POLLAK | | ON FILE | | | | | | |
| MARK THOMAS WIERZBICKI | | ON FILE | | | | | | |
| MARK THOMAS WILGUS | | ON FILE | | | | | | |
| MARK THOMSON | | ON FILE | | | | | | |
| MARK THORUP | | ON FILE | | | | | | |
| MARK THRASH | | ON FILE | | | | | | |
| MARK TIBBLE | | ON FILE | | | | | | |
| MARK TIERNAN | | ON FILE | | | | | | |
| MARK TIMINSKI | | ON FILE | | | | | | |
| MARK TIMMONS | | ON FILE | | | | | | |
| MARK TOBER | | ON FILE | | | | | | |
| MARK TOLAR | | ON FILE | | | | | | |
| MARK TOPPS | | ON FILE | | | | | | |
| MARK TOTTEN | | ON FILE | | | | | | |
| MARK TOURSCHER | | ON FILE | | | | | | |
| MARK TOWSTER | | ON FILE | | | | | | |
| MARK TSUSHIMA | | ON FILE | | | | | | |
| MARK TUCKER | | ON FILE | | | | | | |
| MARK TULCHINSKY | | ON FILE | | | | | | |
| MARK TUNG | | ON FILE | | | | | | |
| MARK TUOHY | | ON FILE | | | | | | |
| MARK TURNER | | ON FILE | | | | | | |
| MARK TYLER | | ON FILE | | | | | | |
| MARK TYNDALL | | ON FILE | | | | | | |
| MARK UDVARDY | | ON FILE | | | | | | |
| MARK UHLES | | ON FILE | | | | | | |
| MARK UMBRO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK URBAN | | ON FILE | | | | | | |
| MARK URGERO | | ON FILE | | | | | | |
| MARK VALERIANO | | ON FILE | | | | | | |
| MARK VAN TYNE | | ON FILE | | | | | | |
| MARK VANDENDYKE | | ON FILE | | | | | | |
| MARK VANDERLOOP | | ON FILE | | | | | | |
| MARK VASCONCELLOS | | ON FILE | | | | | | |
| MARK VASHRO | | ON FILE | | | | | | |
| MARK VASQUEZ | | ON FILE | | | | | | |
| MARK VAYNGRIB | | ON FILE | | | | | | |
| MARK VELTZER | | ON FILE | | | | | | |
| MARK VERA | | ON FILE | | | | | | |
| MARK VERDECIA | | ON FILE | | | | | | |
| MARK VERNON ROTTLER | | ON FILE | | | | | | |
| MARK VERSTRAETE | | ON FILE | | | | | | |
| MARK VICTOR TOMASZEWSKI | | ON FILE | | | | | | |
| MARK VICTORY GILBERT | | ON FILE | | | | | | |
| MARK VIGIL | | ON FILE | | | | | | |
| MARK VIGLIONE | | ON FILE | | | | | | |
| MARK VILLALON | | ON FILE | | | | | | |
| MARK VINCE COX | | ON FILE | | | | | | |
| MARK VISKER | | ON FILE | | | | | | |
| MARK W MILLER | | ON FILE | | | | | | |
| MARK W ROEN | | ON FILE | | | | | | |
| MARK WADEL | | ON FILE | | | | | | |
| MARK WAGNER | | ON FILE | | | | | | |
| MARK WALDROP | | ON FILE | | | | | | |
| MARK WALLACE | | ON FILE | | | | | | |
| MARK WALTER | | ON FILE | | | | | | |
| MARK WALTER HOSTETTER | | ON FILE | | | | | | |
| MARK WARDAS | | ON FILE | | | | | | |
| MARK WARE | | ON FILE | | | | | | |
| MARK WATSON | | ON FILE | | | | | | |
| MARK WAX | | ON FILE | | | | | | |
| MARK WEARE | | ON FILE | | | | | | |
| MARK WEBER SIDELL | | ON FILE | | | | | | |
| MARK WEHR | | ON FILE | | | | | | |
| MARK WELLS | | ON FILE | | | | | | |
| MARK WELSCHMEYER | | ON FILE | | | | | | |
| MARK WENG SOON WAH | | ON FILE | | | | | | |
| MARK WENIGER | | ON FILE | | | | | | |
| MARK WENZEL | | ON FILE | | | | | | |
| MARK WERNER | | ON FILE | | | | | | |
| MARK WESSON | | ON FILE | | | | | | |
| MARK WESTERFIELD | | ON FILE | | | | | | |
| MARK WHEATLEY | | ON FILE | | | | | | |
| MARK WHEELER | | ON FILE | | | | | | |
| MARK WHITE | | ON FILE | | | | | | |
| MARK WHITNEY | | ON FILE | | | | | | |
| MARK WIENER | | ON FILE | | | | | | |
| MARK WILEY | | ON FILE | | | | | | |
| MARK WILKINSON | | ON FILE | | | | | | |
| MARK WILL | | ON FILE | | | | | | |
| MARK WILLAR | | ON FILE | | | | | | |
| MARK WILLEY | | ON FILE | | | | | | |
| MARK WILLIAM MAGSAYSAY | | ON FILE | | | | | | |
| MARK WILLIAMS JR | | ON FILE | | | | | | |
| MARK WILLIAMSON | | ON FILE | | | | | | |
| MARK WINDHOLZ | | ON FILE | | | | | | |
| MARK WINER | | ON FILE | | | | | | |
| MARK WINGATE | | ON FILE | | | | | | |
| MARK WINSTON | | ON FILE | | | | | | |
| MARK WINTERS | | ON FILE | | | | | | |
| MARK WIPF | | ON FILE | | | | | | |
| MARK WISINGER | | ON FILE | | | | | | |
| MARK WITTENBORN | | ON FILE | | | | | | |
| MARK WITTMAN | | ON FILE | | | | | | |
| MARK WOLETSKY | | ON FILE | | | | | | |
| MARK WOLINSKI | | ON FILE | | | | | | |
| MARK WOLKON | | ON FILE | | | | | | |
| MARK WOLPER | | ON FILE | | | | | | |
| MARK WOMBLE | | ON FILE | | | | | | |
| MARK WOOD | | ON FILE | | | | | | |
| MARK WORKMAN | | ON FILE | | | | | | |
| MARK WRENDINA | | ON FILE | | | | | | |
| MARK WRIGHT | | ON FILE | | | | | | |
| MARK WU | | ON FILE | | | | | | |
| MARK WYNN | | ON FILE | | | | | | |
| MARK XYLAS | | ON FILE | | | | | | |
| MARK YAMAGUCHI BRUSKI | | ON FILE | | | | | | |
| MARK YAO | | ON FILE | | | | | | |
| MARK YARBOUGH | | ON FILE | | | | | | |
| MARK YARMARKOVICH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK YASSAY | | ON FILE | | | | | | |
| MARK YAZELL | | ON FILE | | | | | | |
| MARK YEH | | ON FILE | | | | | | |
| MARK YOON | | ON FILE | | | | | | |
| MARK YOTTER | | ON FILE | | | | | | |
| MARK YOURI DANIELIAN | | ON FILE | | | | | | |
| MARK YU | | ON FILE | | | | | | |
| MARK YUSUPOV | | ON FILE | | | | | | |
| MARK ZACHARY KRASNER | | ON FILE | | | | | | |
| MARK ZACHEIS | | ON FILE | | | | | | |
| MARK ZAFFUTO | | ON FILE | | | | | | |
| MARK ZANARDI | | ON FILE | | | | | | |
| MARK ZAWAIDEH | | ON FILE | | | | | | |
| MARK ZIELINSKI | | ON FILE | | | | | | |
| MARK ZOLNER | | ON FILE | | | | | | |
| MARK ZOOK | | ON FILE | | | | | | |
| MARK ZULLINGER | | ON FILE | | | | | | |
| MARK ZULLO | | ON FILE | | | | | | |
| MARK ZYGUTIS | | ON FILE | | | | | | |
| MARK ZYMAN | | ON FILE | | | | | | |
| MARKAR AHARONYAN | | ON FILE | | | | | | |
| MARKCUSS BELLAJARO | | ON FILE | | | | | | |
| MARKDAVID NABIL SAAD | | ON FILE | | | | | | |
| MARKE GARDNER | | ON FILE | | | | | | |
| MARKEE JACKSON | | ON FILE | | | | | | |
| MARKEESE LEE | | ON FILE | | | | | | |
| MARKEETA WHITEN | | ON FILE | | | | | | |
| MARKEIDUS HALL | | ON FILE | | | | | | |
| MARKEL STAVRO | | ON FILE | | | | | | |
| MARKELJAN SOKOLI | | ON FILE | | | | | | |
| MARKELL BALTIMORE | | ON FILE | | | | | | |
| MARKELL HILL | | ON FILE | | | | | | |
| MARKELO FOSTER | | ON FILE | | | | | | |
| MARKETA SEARCY | | ON FILE | | | | | | |
| MARKETIA NUNLEY | | ON FILE | | | | | | |
| MARKEVIS WILLIAMS | | ON FILE | | | | | | |
| MARKHAM NOLAN | | ON FILE | | | | | | |
| MARKIA MEKIAYLA CHAPMAN | | ON FILE | | | | | | |
| MARKIAN PYLYPCZAK | | ON FILE | | | | | | |
| MARKIE KUCIA | | ON FILE | | | | | | |
| MARKIE LUNA | | ON FILE | | | | | | |
| MARKISHIA WILLIAMS | | ON FILE | | | | | | |
| MARKITA BURSEY | | ON FILE | | | | | | |
| MARKIYAN BOBKIV | | ON FILE | | | | | | |
| MARKIYAN MALKO | | ON FILE | | | | | | |
| MARKIYAN MYKHANTSO | | ON FILE | | | | | | |
| MARKO CUSKOV | | ON FILE | | | | | | |
| MARKO DJORDJEVIC | | ON FILE | | | | | | |
| MARKO EVANS | | ON FILE | | | | | | |
| MARKO IWANIK | | ON FILE | | | | | | |
| MARKO KOVIC | | ON FILE | | | | | | |
| MARKO LUDLOW | | ON FILE | | | | | | |
| MARKO LUKIC | | ON FILE | | | | | | |
| MARKO MANEV | | ON FILE | | | | | | |
| MARKO MARBELLA | | ON FILE | | | | | | |
| MARKO MELYMUKA | | ON FILE | | | | | | |
| MARKO NACO | | ON FILE | | | | | | |
| MARKO REBIC | | ON FILE | | | | | | |
| MARKO STEPANOV | | ON FILE | | | | | | |
| MARKO STOLIC | | ON FILE | | | | | | |
| MARKOS DAGET | | ON FILE | | | | | | |
| MARKOS PIERRE | | ON FILE | | | | | | |
| MARKOS RAMON GALLEGOS | | ON FILE | | | | | | |
| MARKROEL SOLTE | | ON FILE | | | | | | |
| MARKUS AUSTIN | | ON FILE | | | | | | |
| MARKUS BERNHARD BRUNNER | | ON FILE | | | | | | |
| MARKUS COVELLO | | ON FILE | | | | | | |
| MARKUS DONTA BRANTLEY | | ON FILE | | | | | | |
| MARKUS FOSTER | | ON FILE | | | | | | |
| MARKUS GILBERT | | ON FILE | | | | | | |
| MARKUS HAWKINS | | ON FILE | | | | | | |
| MARKUS HEARN | | ON FILE | | | | | | |
| MARKUS ISAIAH TITUS | | ON FILE | | | | | | |
| MARKUS IVERSEN | | ON FILE | | | | | | |
| MARKUS LIVINGSTON | | ON FILE | | | | | | |
| MARKUS MCCOWN | | ON FILE | | | | | | |
| MARKUS MILLER | | ON FILE | | | | | | |
| MARKUS MINTON | | ON FILE | | | | | | |
| MARKUS OLSSON | | ON FILE | | | | | | |
| MARKUS OSTERLUND | | ON FILE | | | | | | |
| MARKUS PAULSON-LUNA | | ON FILE | | | | | | |
| MARKUS SALONEN | | ON FILE | | | | | | |
| MARKUS SAUER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKUS SAVAGLIO | | ON FILE | | | | | | |
| MARKUS STEPETIN | | ON FILE | | | | | | |
| MARKUS THOMAS | | ON FILE | | | | | | |
| MARKUS WELLMANN | | ON FILE | | | | | | |
| MARKY CHARPENTIER | | ON FILE | | | | | | |
| MARKY CHE REVIS | | ON FILE | | | | | | |
| MARLA HINKLE | | ON FILE | | | | | | |
| MARLA JEAN BRUCKER | | ON FILE | | | | | | |
| MARLA KELLER | | ON FILE | | | | | | |
| MARLA LIFSHUTZ | | ON FILE | | | | | | |
| MARLA MCFARLAND | | ON FILE | | | | | | |
| MARLA SELDES | | ON FILE | | | | | | |
| MARLA THERNES | | ON FILE | | | | | | |
| MARLAN BANKS | | ON FILE | | | | | | |
| MARLAN DIXON | | ON FILE | | | | | | |
| MARLAND RICHARDSON | | ON FILE | | | | | | |
| MARLANDUS WYNN | | ON FILE | | | | | | |
| MARLAYNA FRANCES SCHAFFER | | ON FILE | | | | | | |
| MARLEE EIGENBERG-GORDON | | ON FILE | | | | | | |
| MARLEE FINKELSTEIN | | ON FILE | | | | | | |
| MARLENA DIBONA | | ON FILE | | | | | | |
| MARLENA PAUL | | ON FILE | | | | | | |
| MARLENA VAN LIEU | | ON FILE | | | | | | |
| MARLENE ALVERA STAUGLER | | ON FILE | | | | | | |
| MARLENE BARNES-ROBATEAU | | ON FILE | | | | | | |
| MARLENE CARTER | | ON FILE | | | | | | |
| MARLENE CHAVARRIA ROSALES | | ON FILE | | | | | | |
| MARLENE COUSINEAU | | ON FILE | | | | | | |
| MARLENE DAVIS | | ON FILE | | | | | | |
| MARLENE GALVAN | | ON FILE | | | | | | |
| MARLENE GOMEZ | | ON FILE | | | | | | |
| MARLENE LASTRA | | ON FILE | | | | | | |
| MARLENE MAHABIR | | ON FILE | | | | | | |
| MARLENE MENDOZA | | ON FILE | | | | | | |
| MARLENE MULARSKI | | ON FILE | | | | | | |
| MARLENE OLIVASTRO | | ON FILE | | | | | | |
| MARLENE PIETRANTONIO | | ON FILE | | | | | | |
| MARLENE TABORDA | | ON FILE | | | | | | |
| MARLENE VEGA MEJIA | | ON FILE | | | | | | |
| MARLENY HERNANDEZ | | ON FILE | | | | | | |
| MARLER HARLOW | | ON FILE | | | | | | |
| MARLEY BENSHALOM | | ON FILE | | | | | | |
| MARLEY MOHAMED | | ON FILE | | | | | | |
| MARLEYTTA CALILLA POTTER | | ON FILE | | | | | | |
| MARLI ESPINALES | | ON FILE | | | | | | |
| MARLIN BARBOSA | | ON FILE | | | | | | |
| MARLIN CANTRELL | | ON FILE | | | | | | |
| MARLIN FERNANDEZ | | ON FILE | | | | | | |
| MARLIN PETERSHEIM | | ON FILE | | | | | | |
| MARLIN RICKETTS-EVANS | | ON FILE | | | | | | |
| MARLIN THORMAN | | ON FILE | | | | | | |
| MARLIN YOUNG | | ON FILE | | | | | | |
| MARLISE ELAINE CROW SKINNER | | ON FILE | | | | | | |
| MARLISE MARTINEZ | | ON FILE | | | | | | |
| MARLITO ARQUILLANO | | ON FILE | | | | | | |
| MARLITO GUIWO | | ON FILE | | | | | | |
| MARLO APONTE | | ON FILE | | | | | | |
| MARLO BAGSIK | | ON FILE | | | | | | |
| MARLO FISKEN | | ON FILE | | | | | | |
| MARLO JACKSON | | ON FILE | | | | | | |
| MARLO PEREZ | | ON FILE | | | | | | |
| MARLOE LEBLANC | | ON FILE | | | | | | |
| MARLON ADDISON | | ON FILE | | | | | | |
| MARLON ARKWRIGHT | | ON FILE | | | | | | |
| MARLON ARNELL JOHNSON | | ON FILE | | | | | | |
| MARLON BACULIO | | ON FILE | | | | | | |
| MARLON BAUGH | | ON FILE | | | | | | |
| MARLON BELLINI | | ON FILE | | | | | | |
| MARLON BETHEL | | ON FILE | | | | | | |
| MARLON BLAKE | | ON FILE | | | | | | |
| MARLON BLUE | | ON FILE | | | | | | |
| MARLON BOURLAND | | ON FILE | | | | | | |
| MARLON BURKE | | ON FILE | | | | | | |
| MARLON CARRANZA | | ON FILE | | | | | | |
| MARLON CARRILLO | | ON FILE | | | | | | |
| MARLON CLARK | | ON FILE | | | | | | |
| MARLON CLEMONS | | ON FILE | | | | | | |
| MARLON CRUZ | | ON FILE | | | | | | |
| MARLON DANIELS | | ON FILE | | | | | | |
| MARLON DAVID ORTIZ | | ON FILE | | | | | | |
| MARLON DE LUNA | | ON FILE | | | | | | |
| MARLON ESTRADA | | ON FILE | | | | | | |
| MARLON GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLON GAY | | ON FILE | | | | | | |
| MARLON GELLER | | ON FILE | | | | | | |
| MARLON GILLIS | | ON FILE | | | | | | |
| MARLON GRAHAM | | ON FILE | | | | | | |
| MARLON GUERRA | | ON FILE | | | | | | |
| MARLON HARDIN | | ON FILE | | | | | | |
| MARLON HENRY | | ON FILE | | | | | | |
| MARLON HENRY RENSCH | | ON FILE | | | | | | |
| MARLON HOWARD | | ON FILE | | | | | | |
| MARLON JACKSON JR | | ON FILE | | | | | | |
| MARLON JOHN MONTES | | ON FILE | | | | | | |
| MARLON JONATHAN GOMEZ | | ON FILE | | | | | | |
| MARLON JONES | | ON FILE | | | | | | |
| MARLON KELVIN MILLINGTON | | ON FILE | | | | | | |
| MARLON KIRK | | ON FILE | | | | | | |
| MARLON KNIGHT | | ON FILE | | | | | | |
| MARLON LOYOLA | | ON FILE | | | | | | |
| MARLON MARAVILLA | | ON FILE | | | | | | |
| MARLON MARRERO | | ON FILE | | | | | | |
| MARLON PAREDES | | ON FILE | | | | | | |
| MARLON PASQUIER | | ON FILE | | | | | | |
| MARLON QUINN | | ON FILE | | | | | | |
| MARLON RAMOS | | ON FILE | | | | | | |
| MARLON RODRIGUEZ | | ON FILE | | | | | | |
| MARLON ROMANO | | ON FILE | | | | | | |
| MARLON SIMMONS | | ON FILE | | | | | | |
| MARLON SIMPSON | | ON FILE | | | | | | |
| MARLON SMIKLE | | ON FILE | | | | | | |
| MARLON WEHLING | | ON FILE | | | | | | |
| MARLON WILLOUGHBY | | ON FILE | | | | | | |
| MARLON WRIGHT | | ON FILE | | | | | | |
| MARLOW FELTON | | ON FILE | | | | | | |
| MARLOWE OCONNELL JOHNSON | | ON FILE | | | | | | |
| MARLU HARRIS | | ON FILE | | | | | | |
| MARLY QUINTERO LEWIS | | ON FILE | | | | | | |
| MARLYN GRAHAM | | ON FILE | | | | | | |
| MARLYNDA SHIRLEY | | ON FILE | | | | | | |
| MARLYS CARTER | | ON FILE | | | | | | |
| MARLYS LOPEZ | | ON FILE | | | | | | |
| MARMELYN PANUELO | | ON FILE | | | | | | |
| MARNA HARMON | | ON FILE | | | | | | |
| MARNAY HARRIS | | ON FILE | | | | | | |
| MARNEISHA DEWITT | | ON FILE | | | | | | |
| MARNI SOMMERFIELD | | ON FILE | | | | | | |
| MARNIE BRIGGS | | ON FILE | | | | | | |
| MARNIE SCUTCHFIELD | | ON FILE | | | | | | |
| MARNINA ELCI | | ON FILE | | | | | | |
| MARO LYNN HAGOPIAN | | ON FILE | | | | | | |
| MAROS LAJCAK | | ON FILE | | | | | | |
| MARQUEL BONDS | | ON FILE | | | | | | |
| MARQUEL HENDRICKS | | ON FILE | | | | | | |
| MARQUEL OWENS | | ON FILE | | | | | | |
| MARQUES ALEXANDER | | ON FILE | | | | | | |
| MARQUES BRECHTL | | ON FILE | | | | | | |
| MARQUES BROWN | | ON FILE | | | | | | |
| MARQUES BRUCE | | ON FILE | | | | | | |
| MARQUES COLSTON | | ON FILE | | | | | | |
| MARQUES HUNTER | | ON FILE | | | | | | |
| MARQUES JOHNSON | | ON FILE | | | | | | |
| MARQUES KIDD | | ON FILE | | | | | | |
| MARQUES LARRY | | ON FILE | | | | | | |
| MARQUES STOKES | | ON FILE | | | | | | |
| MARQUES TRAYLOR | | ON FILE | | | | | | |
| MARQUES WILLIAMS | | ON FILE | | | | | | |
| MARQUESA VELASCO VAZQUEZ | | ON FILE | | | | | | |
| MARQUESS KING | | ON FILE | | | | | | |
| MARQUETTE GOODWIN | | ON FILE | | | | | | |
| MARQUEZ JOYNER | | ON FILE | | | | | | |
| MARQUEZ SOUDERS | | ON FILE | | | | | | |
| MARQUEZ WINTERS | | ON FILE | | | | | | |
| MARQUICE EVANS | | ON FILE | | | | | | |
| MARQUIS BACOTE | | ON FILE | | | | | | |
| MARQUIS BETHEA | | ON FILE | | | | | | |
| MARQUIS CARTER | | ON FILE | | | | | | |
| MARQUIS CHARLES ROGERS | | ON FILE | | | | | | |
| MARQUIS DIAMOND | | ON FILE | | | | | | |
| MARQUIS ELISAH LEWIS | | ON FILE | | | | | | |
| MARQUIS EVANS | | ON FILE | | | | | | |
| MARQUIS FINNEY | | ON FILE | | | | | | |
| MARQUIS GADDIS | | ON FILE | | | | | | |
| MARQUIS HENRY | | ON FILE | | | | | | |
| MARQUIS HOGAN | | ON FILE | | | | | | |
| MARQUIS HOPKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARQUIS MCCANN | | ON FILE | | | | | | |
| MARQUIS MCMILLAN | | ON FILE | | | | | | |
| MARQUIS MONETTE | | ON FILE | | | | | | |
| MARQUIS PARHAM | | ON FILE | | | | | | |
| MARQUIS PERSLEY | | ON FILE | | | | | | |
| MARQUIS RANDOLPH | | ON FILE | | | | | | |
| MARQUIS SHAMSIDDEEN | | ON FILE | | | | | | |
| MARQUIS UPSHUR | | ON FILE | | | | | | |
| MARQUIS VAUGHN | | ON FILE | | | | | | |
| MARQUIS WARE | | ON FILE | | | | | | |
| MARQUIS WILLIS | | ON FILE | | | | | | |
| MARQUISE BURNETT | | ON FILE | | | | | | |
| MARQUISE CHARLES | | ON FILE | | | | | | |
| MARQUISE HUIE | | ON FILE | | | | | | |
| MARQUISE LENDEZ | | ON FILE | | | | | | |
| MARQUISE LUMPKIN | | ON FILE | | | | | | |
| MARQUISETTE JOHNSON | | ON FILE | | | | | | |
| MARQUISH MCKINNON | | ON FILE | | | | | | |
| MARQUISS DALLAS | | ON FILE | | | | | | |
| MARQUITA LAWRENCE | | ON FILE | | | | | | |
| MARQUITA VARNER HOLT | | ON FILE | | | | | | |
| MARQUITTA WASHINGTON | | ON FILE | | | | | | |
| MARRAH TRINIDAD | | ON FILE | | | | | | |
| MARRIOTT MURRAY | | ON FILE | | | | | | |
| MARRISSA SHIVERS | | ON FILE | | | | | | |
| MARROTT WEEKES | | ON FILE | | | | | | |
| MARRZ LUNDQUIST | | ON FILE | | | | | | |
| MARSCHAL BELLINGER | | ON FILE | | | | | | |
| MARSELLES GOGGANS | | ON FILE | | | | | | |
| MARSH CAREY FUNDERBURK | | ON FILE | | | | | | |
| MARSHA CAMPBELL | | ON FILE | | | | | | |
| MARSHA DIANNE WILLOUGHBY | | ON FILE | | | | | | |
| MARSHA ELIZABETH MODERY | | ON FILE | | | | | | |
| MARSHA FILS | | ON FILE | | | | | | |
| MARSHA FOX | | ON FILE | | | | | | |
| MARSHA JOSEPH | | ON FILE | | | | | | |
| MARSHA LUNA | | ON FILE | | | | | | |
| MARSHA NAILOR | | ON FILE | | | | | | |
| MARSHA SCHENA DUCHATELIER | | ON FILE | | | | | | |
| MARSHA SMITH | | ON FILE | | | | | | |
| MARSHA VDOVIN | | ON FILE | | | | | | |
| MARSHA WALTERS | | ON FILE | | | | | | |
| MARSHAL BUTTERFIELD | | ON FILE | | | | | | |
| MARSHAL DAWSON | | ON FILE | | | | | | |
| MARSHAL JONES | | ON FILE | | | | | | |
| MARSHAL WALKER | | ON FILE | | | | | | |
| MARSHALL ALEXANDER | | ON FILE | | | | | | |
| MARSHALL BABB | | ON FILE | | | | | | |
| MARSHALL BAILEY | | ON FILE | | | | | | |
| MARSHALL BISHOP | | ON FILE | | | | | | |
| MARSHALL BLOM | | ON FILE | | | | | | |
| MARSHALL BYARS | | ON FILE | | | | | | |
| MARSHALL CANNON | | ON FILE | | | | | | |
| MARSHALL CONRAD | | ON FILE | | | | | | |
| MARSHALL DAVID II HARGRAVE | | ON FILE | | | | | | |
| MARSHALL GANNON | | ON FILE | | | | | | |
| MARSHALL GAUCHER | | ON FILE | | | | | | |
| MARSHALL GODWIN | | ON FILE | | | | | | |
| MARSHALL GRAHAM | | ON FILE | | | | | | |
| MARSHALL GREENWALD | | ON FILE | | | | | | |
| MARSHALL GRIFFIN | | ON FILE | | | | | | |
| MARSHALL HAFFNER | | ON FILE | | | | | | |
| MARSHALL HENDRIAN | | ON FILE | | | | | | |
| MARSHALL HENDRICKSON | | ON FILE | | | | | | |
| MARSHALL HERGET | | ON FILE | | | | | | |
| MARSHALL HILL | | ON FILE | | | | | | |
| MARSHALL HUBBARD | | ON FILE | | | | | | |
| MARSHALL HUDSON | | ON FILE | | | | | | |
| MARSHALL HUWE | | ON FILE | | | | | | |
| MARSHALL IVLER | | ON FILE | | | | | | |
| MARSHALL JOHNSON | | ON FILE | | | | | | |
| MARSHALL LEE BURKETT | | ON FILE | | | | | | |
| MARSHALL LINK | | ON FILE | | | | | | |
| MARSHALL MARAVELIS | | ON FILE | | | | | | |
| MARSHALL MCCLUNG | | ON FILE | | | | | | |
| MARSHALL MCDERMITT | | ON FILE | | | | | | |
| MARSHALL MCDONALD | | ON FILE | | | | | | |
| MARSHALL MILLIGAN | | ON FILE | | | | | | |
| MARSHALL MINARDO | | ON FILE | | | | | | |
| MARSHALL MOA KEKOA GOSLING | | ON FILE | | | | | | |
| MARSHALL MOREHEAD | | ON FILE | | | | | | |
| MARSHALL MOSHER | | ON FILE | | | | | | |
| MARSHALL MYRICK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARSHALL ONEIL LOWERY | | ON FILE | | | | | | |
| MARSHALL RUSSO | | ON FILE | | | | | | |
| MARSHALL S KLEIN | | ON FILE | | | | | | |
| MARSHALL SCOTT | | ON FILE | | | | | | |
| MARSHALL SHELDON SALINGER | | ON FILE | | | | | | |
| MARSHALL SHUTTLESWORTH | | ON FILE | | | | | | |
| MARSHALL SMITH | | ON FILE | | | | | | |
| MARSHALL SUMRALL | | ON FILE | | | | | | |
| MARSHALL TAYLOR | | ON FILE | | | | | | |
| MARSHALL WEISS | | ON FILE | | | | | | |
| MARSHALL WEST | | ON FILE | | | | | | |
| MARSHALL WILSON | | ON FILE | | | | | | |
| MARSHALL ZACK RAY SHELTON JR. | | ON FILE | | | | | | |
| MARSHALLL REISIG | | ON FILE | | | | | | |
| MARSHAUNA THOMAS | | ON FILE | | | | | | |
| MARSHELIA MCCLELLAND | | ON FILE | | | | | | |
| MARSHON THOMAS | | ON FILE | | | | | | |
| MARSHUN ECHOLS | | ON FILE | | | | | | |
| MART ALVIN BROSAS | | ON FILE | | | | | | |
| MART COLLO | | ON FILE | | | | | | |
| MARTA ARBULU | | ON FILE | | | | | | |
| MARTA BAHAMON | | ON FILE | | | | | | |
| MARTA BRZOSTEK | | ON FILE | | | | | | |
| MARTA BUNAAWIT | | ON FILE | | | | | | |
| MARTA CIOCCA VASINO | | ON FILE | | | | | | |
| MARTA CORDOBA | | ON FILE | | | | | | |
| MARTA DEMAREST | | ON FILE | | | | | | |
| MARTA DOMINGUEZ | | ON FILE | | | | | | |
| MARTA FABREGAS | | ON FILE | | | | | | |
| MARTA GIELAROWIEC | | ON FILE | | | | | | |
| MARTA GRUDZIEN | | ON FILE | | | | | | |
| MARTA HUSTED | | ON FILE | | | | | | |
| MARTA I PERALES-LUGO | | ON FILE | | | | | | |
| MARTA LUCIA CENDAN | | ON FILE | | | | | | |
| MARTA MARIA SVENSSON-SANDAHL | | ON FILE | | | | | | |
| MARTA MONKO | | ON FILE | | | | | | |
| MARTA NYSTROM | | ON FILE | | | | | | |
| MARTA OLIVIA HERNANDEZ | | ON FILE | | | | | | |
| MARTA ORTIZ | | ON FILE | | | | | | |
| MARTA RAQUEL GARCIA | | ON FILE | | | | | | |
| MARTAVIOUS KEVON MIMS | | ON FILE | | | | | | |
| MARTEL SCOTT | | ON FILE | | | | | | |
| MARTEL WILLIAMS | | ON FILE | | | | | | |
| MARTENA WILSON | | ON FILE | | | | | | |
| MARTEZ KILLENS | | ON FILE | | | | | | |
| MARTHA ABUNDIS | | ON FILE | | | | | | |
| MARTHA ALGARRA | | ON FILE | | | | | | |
| MARTHA ALVAREZ | | ON FILE | | | | | | |
| MARTHA AMARADIDIS | | ON FILE | | | | | | |
| MARTHA BAKER | | ON FILE | | | | | | |
| MARTHA BARBARA CONTRERAS | | ON FILE | | | | | | |
| MARTHA BOOTHE | | ON FILE | | | | | | |
| MARTHA BOWEN | | ON FILE | | | | | | |
| MARTHA BRANDEL | | ON FILE | | | | | | |
| MARTHA CARRILLO | | ON FILE | | | | | | |
| MARTHA DIAZ | | ON FILE | | | | | | |
| MARTHA DICKERSON | | ON FILE | | | | | | |
| MARTHA DREW | | ON FILE | | | | | | |
| MARTHA EISENBERG | | ON FILE | | | | | | |
| MARTHA ELSER | | ON FILE | | | | | | |
| MARTHA FLORES | | ON FILE | | | | | | |
| MARTHA G LOPEZ | | ON FILE | | | | | | |
| MARTHA GALAN | | ON FILE | | | | | | |
| MARTHA GEORGINA ARREDONDO | | ON FILE | | | | | | |
| MARTHA GODOY-NUÑEZ | | ON FILE | | | | | | |
| MARTHA GOMEZ | | ON FILE | | | | | | |
| MARTHA GUZMAN | | ON FILE | | | | | | |
| MARTHA HANHART | | ON FILE | | | | | | |
| MARTHA HOLLAND | | ON FILE | | | | | | |
| MARTHA ISKYAN | | ON FILE | | | | | | |
| MARTHA JANE WILSON | | ON FILE | | | | | | |
| MARTHA KASE | | ON FILE | | | | | | |
| MARTHA KATE TEAGUE | | ON FILE | | | | | | |
| MARTHA KOUIMELIS | | ON FILE | | | | | | |
| MARTHA KRILEY | | ON FILE | | | | | | |
| MARTHA LOPATA | | ON FILE | | | | | | |
| MARTHA MAKLE | | ON FILE | | | | | | |
| MARTHA MCGRATH | | ON FILE | | | | | | |
| MARTHA MELGAREJO | | ON FILE | | | | | | |
| MARTHA MENDOZA | | ON FILE | | | | | | |
| MARTHA MENDOZAFLORES | | ON FILE | | | | | | |
| MARTHA NOEL | | ON FILE | | | | | | |
| MARTHA PENADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA PLASCENCIA | | ON FILE | | | | | | |
| MARTHA PRIVITERA | | ON FILE | | | | | | |
| MARTHA QUESADA | | ON FILE | | | | | | |
| MARTHA RAMIREZ | | ON FILE | | | | | | |
| MARTHA RICHARDSON | | ON FILE | | | | | | |
| MARTHA RODRIGUEZ | | ON FILE | | | | | | |
| MARTHA ROSA RIVAS RODRIGUEZ | | ON FILE | | | | | | |
| MARTHA SEALE | | ON FILE | | | | | | |
| MARTHA SMITH | | ON FILE | | | | | | |
| MARTHA SMOOT | | ON FILE | | | | | | |
| MARTHA TEAGUE | | ON FILE | | | | | | |
| MARTHA THOMPSON | | ON FILE | | | | | | |
| MARTHA VALENCIA | | ON FILE | | | | | | |
| MARTHA VALENZUELA | | ON FILE | | | | | | |
| MARTHA ZELEDON | | ON FILE | | | | | | |
| MARTHE LUCAS | | ON FILE | | | | | | |
| MARTHINUS JACOBUS LOUW | | ON FILE | | | | | | |
| MARTI DUMAS | | ON FILE | | | | | | |
| MARTI KETTLE | | ON FILE | | | | | | |
| MARTI ZENTMAIER | | ON FILE | | | | | | |
| MARTIAL AUGER | | ON FILE | | | | | | |
| MARTIAL BESOMBES | | ON FILE | | | | | | |
| MARTIAL NTAMATUNGIRO | | ON FILE | | | | | | |
| MARTIAL TIPSEY | | ON FILE | | | | | | |
| MARTIE FINKELSTEIN | | ON FILE | | | | | | |
| MARTIJN PIERIK | | ON FILE | | | | | | |
| MARTIN A ALMONTE | | ON FILE | | | | | | |
| MARTIN A, JR JONES | | ON FILE | | | | | | |
| MARTIN ABELLA | | ON FILE | | | | | | |
| MARTIN ACEVEDO | | ON FILE | | | | | | |
| MARTIN ALAN CSEH | | ON FILE | | | | | | |
| MARTIN ALBRECHT | | ON FILE | | | | | | |
| MARTIN ALEJANDRO GUTIERREZ | | ON FILE | | | | | | |
| MARTIN ALVARADO | | ON FILE | | | | | | |
| MARTIN ANGEL PEREZ | | ON FILE | | | | | | |
| MARTIN ANIM PEASAH | | ON FILE | | | | | | |
| MARTIN ARACENA | | ON FILE | | | | | | |
| MARTIN ARELLANO GARCIA | | ON FILE | | | | | | |
| MARTIN AVILA | | ON FILE | | | | | | |
| MARTIN BAILEY | | ON FILE | | | | | | |
| MARTIN BAKIEV | | ON FILE | | | | | | |
| MARTIN BARTALSKY | | ON FILE | | | | | | |
| MARTIN BATTISTON | | ON FILE | | | | | | |
| MARTIN BECK | | ON FILE | | | | | | |
| MARTIN BEDECARRATZ FUCHSLOCHER | | ON FILE | | | | | | |
| MARTIN BERDINKA | | ON FILE | | | | | | |
| MARTIN BERINGER | | ON FILE | | | | | | |
| MARTIN BIEBER | | ON FILE | | | | | | |
| MARTIN BISHOP | | ON FILE | | | | | | |
| MARTIN BLACK | | ON FILE | | | | | | |
| MARTIN BLEAKLEY | | ON FILE | | | | | | |
| MARTIN BLOCK | | ON FILE | | | | | | |
| MARTIN BORSKI | | ON FILE | | | | | | |
| MARTIN BRODER | | ON FILE | | | | | | |
| MARTIN BYS | | ON FILE | | | | | | |
| MARTIN CACAJ | | ON FILE | | | | | | |
| MARTIN CADENAS | | ON FILE | | | | | | |
| MARTIN CADRES | | ON FILE | | | | | | |
| MARTIN CAMACHO | | ON FILE | | | | | | |
| MARTIN CAMPOS | | ON FILE | | | | | | |
| MARTIN CANCHOLA | | ON FILE | | | | | | |
| MARTIN CARIDI | | ON FILE | | | | | | |
| MARTIN CASE | | ON FILE | | | | | | |
| MARTIN CASTANEDA | | ON FILE | | | | | | |
| MARTIN CEVALLOS | | ON FILE | | | | | | |
| MARTIN CHALK | | ON FILE | | | | | | |
| MARTIN CHATELAIN | | ON FILE | | | | | | |
| MARTIN CHITWOOD | | ON FILE | | | | | | |
| MARTIN CHOLESKI | | ON FILE | | | | | | |
| MARTIN CHRISMAN | | ON FILE | | | | | | |
| MARTIN CLARK | | ON FILE | | | | | | |
| MARTIN CLEARY | | ON FILE | | | | | | |
| MARTIN COBB | | ON FILE | | | | | | |
| MARTIN CONTA | | ON FILE | | | | | | |
| MARTIN CONTRERAS-GALINDO | | ON FILE | | | | | | |
| MARTIN CORDELL | | ON FILE | | | | | | |
| MARTIN CORDERO | | ON FILE | | | | | | |
| MARTIN CORDO | | ON FILE | | | | | | |
| MARTIN CRUZ | | ON FILE | | | | | | |
| MARTIN CUEVA | | ON FILE | | | | | | |
| MARTIN CUNNINGHAM-RUBEY | | ON FILE | | | | | | |
| MARTIN CUPKA | | ON FILE | | | | | | |
| MARTIN CURRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN DEILMANN | | ON FILE | | | | | | |
| MARTIN DIORIO | | ON FILE | | | | | | |
| MARTIN DOMINGUEZ JR | | ON FILE | | | | | | |
| MARTIN DVORAK | | ON FILE | | | | | | |
| MARTIN ECHAGUE | | ON FILE | | | | | | |
| MARTIN EDWARD LUCAS | | ON FILE | | | | | | |
| MARTIN EDWARD SMITH | | ON FILE | | | | | | |
| MARTIN EDWIN THOMAS SIEVERT | | ON FILE | | | | | | |
| MARTIN ENRICO KEDZIOR | | ON FILE | | | | | | |
| MARTIN EPURE | | ON FILE | | | | | | |
| MARTIN ESTRADA | | ON FILE | | | | | | |
| MARTIN FAYNOR | | ON FILE | | | | | | |
| MARTIN FELIPE URENA AGUILAR | | ON FILE | | | | | | |
| MARTIN FERRETTI | | ON FILE | | | | | | |
| MARTIN FOLEY | | ON FILE | | | | | | |
| MARTIN FRED LUEKER | | ON FILE | | | | | | |
| MARTIN FREDERICKSON | | ON FILE | | | | | | |
| MARTIN FUGERE | | ON FILE | | | | | | |
| MARTIN GALANG | | ON FILE | | | | | | |
| MARTIN GARLAND | | ON FILE | | | | | | |
| MARTIN GARRETT | | ON FILE | | | | | | |
| MARTIN GARZA | | ON FILE | | | | | | |
| MARTIN GASPARE | | ON FILE | | | | | | |
| MARTIN GLEN VAUGHN | | ON FILE | | | | | | |
| MARTIN GOMAN | | ON FILE | | | | | | |
| MARTIN GOMEZ | | ON FILE | | | | | | |
| MARTIN GONERA | | ON FILE | | | | | | |
| MARTIN GONSALES | | ON FILE | | | | | | |
| MARTIN GORANOV | | ON FILE | | | | | | |
| MARTIN GORMAN | | ON FILE | | | | | | |
| MARTIN GRASS | | ON FILE | | | | | | |
| MARTIN GRAY | | ON FILE | | | | | | |
| MARTIN GREEN | | ON FILE | | | | | | |
| MARTIN GREENBERG | | ON FILE | | | | | | |
| MARTIN GUERRERO | | ON FILE | | | | | | |
| MARTIN HAMPTON | | ON FILE | | | | | | |
| MARTIN HANIS | | ON FILE | | | | | | |
| MARTIN HARVEY | | ON FILE | | | | | | |
| MARTIN HECTOR MATOS | | ON FILE | | | | | | |
| MARTIN HENNESSEY | | ON FILE | | | | | | |
| MARTIN HERNANDEZ | | ON FILE | | | | | | |
| MARTIN HIGHLAND | | ON FILE | | | | | | |
| MARTIN HOBERMAN | | ON FILE | | | | | | |
| MARTIN HOEHNER | | ON FILE | | | | | | |
| MARTIN HOLLAND | | ON FILE | | | | | | |
| MARTIN HOVLAND | | ON FILE | | | | | | |
| MARTIN HOWE | | ON FILE | | | | | | |
| MARTIN HUBBARD | | ON FILE | | | | | | |
| MARTIN HYNIE | | ON FILE | | | | | | |
| MARTIN ILLUZZI | | ON FILE | | | | | | |
| MARTIN J KALIN | | ON FILE | | | | | | |
| MARTIN JB JR | | ON FILE | | | | | | |
| MARTIN JIMENEZ | | ON FILE | | | | | | |
| MARTIN JOHN KRASLEN | | ON FILE | | | | | | |
| MARTIN JOHN LAYCO | | ON FILE | | | | | | |
| MARTIN JOHN SODERBERG | | ON FILE | | | | | | |
| MARTIN JOHNSTON | | ON FILE | | | | | | |
| MARTIN JOSEPH HUHMANN | | ON FILE | | | | | | |
| MARTIN KHILAWAN | | ON FILE | | | | | | |
| MARTIN KIEFABER | | ON FILE | | | | | | |
| MARTIN KIM | | ON FILE | | | | | | |
| MARTIN KRAKOWSKI | | ON FILE | | | | | | |
| MARTIN KULIK | | ON FILE | | | | | | |
| MARTIN KURDALIEV | | ON FILE | | | | | | |
| MARTIN L VILLA TRUJILLO | | ON FILE | | | | | | |
| MARTIN LAFATA | | ON FILE | | | | | | |
| MARTIN LALOR TRACEY | | ON FILE | | | | | | |
| MARTIN LASARGADEMARIA | | ON FILE | | | | | | |
| MARTIN LETTVIN | | ON FILE | | | | | | |
| MARTIN LIN | | ON FILE | | | | | | |
| MARTIN LOGAN | | ON FILE | | | | | | |
| MARTIN LONG | | ON FILE | | | | | | |
| MARTIN LUBES | | ON FILE | | | | | | |
| MARTIN LUNA | | ON FILE | | | | | | |
| MARTIN LUNDGREN | | ON FILE | | | | | | |
| MARTIN M BURKE | | ON FILE | | | | | | |
| MARTIN MALONEY | | ON FILE | | | | | | |
| MARTIN MARINOFF | | ON FILE | | | | | | |
| MARTIN MAX MONTI | | ON FILE | | | | | | |
| MARTIN MAZA | | ON FILE | | | | | | |
| MARTIN MCCANDLESS | | ON FILE | | | | | | |
| MARTIN MCCANN | | ON FILE | | | | | | |
| MARTIN MCGOWAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN MCINTYRE | | ON FILE | | | | | | |
| MARTIN MENA | | ON FILE | | | | | | |
| MARTIN MENDOZA | | ON FILE | | | | | | |
| MARTIN MKRTUMYAN | | ON FILE | | | | | | |
| MARTIN MONCADA | | ON FILE | | | | | | |
| MARTIN MOON | | ON FILE | | | | | | |
| MARTIN MORALES | | ON FILE | | | | | | |
| MARTIN MORRISSEY | | ON FILE | | | | | | |
| MARTIN N PIERRE | | ON FILE | | | | | | |
| MARTIN NAVARRO | | ON FILE | | | | | | |
| MARTIN NELSON | | ON FILE | | | | | | |
| MARTIN NICHOLAS MAYRATH | | ON FILE | | | | | | |
| MARTIN NICOLAS ROBERT | | ON FILE | | | | | | |
| MARTIN NILSEN | | ON FILE | | | | | | |
| MARTIN O'GRADY | | ON FILE | | | | | | |
| MARTIN O'LEARY | | ON FILE | | | | | | |
| MARTIN OBONO JR | | ON FILE | | | | | | |
| MARTIN OCEGUERA | | ON FILE | | | | | | |
| MARTIN OCONNELL | | ON FILE | | | | | | |
| MARTIN OLIVARES JR | | ON FILE | | | | | | |
| MARTIN OSTERLOH | | ON FILE | | | | | | |
| MARTIN PARDO | | ON FILE | | | | | | |
| MARTIN PETER WRIGHT | | ON FILE | | | | | | |
| MARTIN PHILIP LORENTSEN | | ON FILE | | | | | | |
| MARTIN PILAT | | ON FILE | | | | | | |
| MARTIN PIPOLY | | ON FILE | | | | | | |
| MARTIN PLASCENCIA | | ON FILE | | | | | | |
| MARTIN POMAREDA | | ON FILE | | | | | | |
| MARTIN QUALLS | | ON FILE | | | | | | |
| MARTIN QUINLAN SKOGLUND | | ON FILE | | | | | | |
| MARTIN R GOODENBERGER | | ON FILE | | | | | | |
| MARTIN RAMOS | | ON FILE | | | | | | |
| MARTIN RAMSI | | ON FILE | | | | | | |
| MARTIN RAYMOND GASCA | | ON FILE | | | | | | |
| MARTIN RAZZ | | ON FILE | | | | | | |
| MARTIN REINHARD | | ON FILE | | | | | | |
| MARTIN REYES | | ON FILE | | | | | | |
| MARTIN RICHARDS | | ON FILE | | | | | | |
| MARTIN RIVERA | | ON FILE | | | | | | |
| MARTIN RONQUILLO | | ON FILE | | | | | | |
| MARTIN ROSALES | | ON FILE | | | | | | |
| MARTIN SANCHEZ | | ON FILE | | | | | | |
| MARTIN SANCHEZ SANCHEZ | | ON FILE | | | | | | |
| MARTIN SATRUSTEGUI | | ON FILE | | | | | | |
| MARTIN SAUNDERS | | ON FILE | | | | | | |
| MARTIN SAVAGE | | ON FILE | | | | | | |
| MARTIN SCHIPF | | ON FILE | | | | | | |
| MARTIN SCHLINDWEIN | | ON FILE | | | | | | |
| MARTIN SCHMUCKER | | ON FILE | | | | | | |
| MARTIN SEXTON | | ON FILE | | | | | | |
| MARTIN SHANE | | ON FILE | | | | | | |
| MARTIN SHANE VOLLAND | | ON FILE | | | | | | |
| MARTIN SKROVINA | | ON FILE | | | | | | |
| MARTIN SKUCAS | | ON FILE | | | | | | |
| MARTIN SLAYBAUGH | | ON FILE | | | | | | |
| MARTIN SOUDANI | | ON FILE | | | | | | |
| MARTIN SPUSTA | | ON FILE | | | | | | |
| MARTIN STAUFFER | | ON FILE | | | | | | |
| MARTIN STEFANOV PENTCHEV | | ON FILE | | | | | | |
| MARTIN STEPHEN JR | | ON FILE | | | | | | |
| MARTIN STRUBEL | | ON FILE | | | | | | |
| MARTIN SZETO | | ON FILE | | | | | | |
| MARTIN TALVERDIAN | | ON FILE | | | | | | |
| MARTIN TANISAKI | | ON FILE | | | | | | |
| MARTIN TAPIA-URDANETA | | ON FILE | | | | | | |
| MARTIN TEMAAT | | ON FILE | | | | | | |
| MARTIN THEN | | ON FILE | | | | | | |
| MARTIN TIENDA | | ON FILE | | | | | | |
| MARTIN TOBIAS | | ON FILE | | | | | | |
| MARTIN TOLLIVER | | ON FILE | | | | | | |
| MARTIN TRAINOR | | ON FILE | | | | | | |
| MARTIN TURON | | ON FILE | | | | | | |
| MARTIN TYLER CYPHERS | | ON FILE | | | | | | |
| MARTIN USZYNSKI | | ON FILE | | | | | | |
| MARTIN VALDEZ | | ON FILE | | | | | | |
| MARTIN VALLES | | ON FILE | | | | | | |
| MARTIN VAN DIEST | | ON FILE | | | | | | |
| MARTIN VANOUTRYVE | | ON FILE | | | | | | |
| MARTIN VECCHIO | | ON FILE | | | | | | |
| MARTIN VEGAS | | ON FILE | | | | | | |
| MARTIN VELASQUEZ | | ON FILE | | | | | | |
| MARTIN VELAZQUEZ | | ON FILE | | | | | | |
| MARTIN VENDEMIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN VENEGAS | | ON FILE | | | | | | |
| MARTIN VILLALOBOS | | ON FILE | | | | | | |
| MARTIN VILLANUEVA | | ON FILE | | | | | | |
| MARTIN WAI | | ON FILE | | | | | | |
| MARTIN WALDROP | | ON FILE | | | | | | |
| MARTIN WEISBERG | | ON FILE | | | | | | |
| MARTIN WEISENBURGER | | ON FILE | | | | | | |
| MARTIN WHITTINGTON | | ON FILE | | | | | | |
| MARTIN WILKEY | | ON FILE | | | | | | |
| MARTIN WILSON | | ON FILE | | | | | | |
| MARTIN WOYTAS | | ON FILE | | | | | | |
| MARTIN ZUK | | ON FILE | | | | | | |
| MARTIN ZYDORCZYK II | | ON FILE | | | | | | |
| MARTINA EREMIJA | | ON FILE | | | | | | |
| MARTINA JOHNSON | | ON FILE | | | | | | |
| MARTINA REID | | ON FILE | | | | | | |
| MARTINA SCHOEFFLER | | ON FILE | | | | | | |
| MARTINA STERBLING | | ON FILE | | | | | | |
| MARTINA THURLOW | | ON FILE | | | | | | |
| MARTINALEXANDER D ASEREMO | | ON FILE | | | | | | |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | | ON FILE | | | | | | |
| MARTINO MINGIONE | | ON FILE | | | | | | |
| MARTINUS SETIANTOKO | | ON FILE | | | | | | |
| MARTINY DAVID | | ON FILE | | | | | | |
| MARTIRAE GROIS | | ON FILE | | | | | | |
| MARTON PEINTLER KRIVAN | | ON FILE | | | | | | |
| MARTWIN RANDALL JANKE | | ON FILE | | | | | | |
| MARTY BLACKMON | | ON FILE | | | | | | |
| MARTY CAMPBELL | | ON FILE | | | | | | |
| MARTY CASH | | ON FILE | | | | | | |
| MARTY CRABTREE | | ON FILE | | | | | | |
| MARTY DONEGAN | | ON FILE | | | | | | |
| MARTY FISCHBECK | | ON FILE | | | | | | |
| MARTY GOLD | | ON FILE | | | | | | |
| MARTY GRIZZANTI | | ON FILE | | | | | | |
| MARTY HASSELL | | ON FILE | | | | | | |
| MARTY HOWARD | | ON FILE | | | | | | |
| MARTY JOHNSON | | ON FILE | | | | | | |
| MARTY LAMONT BIGNER | | ON FILE | | | | | | |
| MARTY MATHISEN | | ON FILE | | | | | | |
| MARTY MOYERS | | ON FILE | | | | | | |
| MARTY MUNOZ | | ON FILE | | | | | | |
| MARTY POLANCO | | ON FILE | | | | | | |
| MARTY ROGERS | | ON FILE | | | | | | |
| MARTY SMITH | | ON FILE | | | | | | |
| MARTY YORK | | ON FILE | | | | | | |
| MARTY ZABORSKI | | ON FILE | | | | | | |
| MARTYNAS KARYS | | ON FILE | | | | | | |
| MARTYNAS LUKOSIUNAS | | ON FILE | | | | | | |
| MARTYNAS VALENTA | | ON FILE | | | | | | |
| MARUN PETER | | ON FILE | | | | | | |
| MARUT ANGSURATANAWECH | | ON FILE | | | | | | |
| MARUTHEESWARA REDDY KOMMA | | ON FILE | | | | | | |
| MARUTHI SARAVANAN | | ON FILE | | | | | | |
| MARUTI PRATURI | | ON FILE | | | | | | |
| MARUTIPRASAD KAMPLI | | ON FILE | | | | | | |
| MARVA GAYLE | | ON FILE | | | | | | |
| MARVA MALONE | | ON FILE | | | | | | |
| MARVELL NORWOOD | | ON FILE | | | | | | |
| MARVELLA TORRES | | ON FILE | | | | | | |
| MARVENLEE HORM | | ON FILE | | | | | | |
| MARVEY MATHURIN | | ON FILE | | | | | | |
| MARVHE HOWARD | | ON FILE | | | | | | |
| MARVIN AL KHAFAJI | | ON FILE | | | | | | |
| MARVIN BANKS | | ON FILE | | | | | | |
| MARVIN BERNARD BLACKWELL | | ON FILE | | | | | | |
| MARVIN BESLER | | ON FILE | | | | | | |
| MARVIN BISCOCHO | | ON FILE | | | | | | |
| MARVIN BROWN | | ON FILE | | | | | | |
| MARVIN BROWN-SIMMONS | | ON FILE | | | | | | |
| MARVIN BRYANT | | ON FILE | | | | | | |
| MARVIN BUENO | | ON FILE | | | | | | |
| MARVIN CANNON | | ON FILE | | | | | | |
| MARVIN CAO | | ON FILE | | | | | | |
| MARVIN CHALMERS | | ON FILE | | | | | | |
| MARVIN CHUN | | ON FILE | | | | | | |
| MARVIN COLE | | ON FILE | | | | | | |
| MARVIN COREA | | ON FILE | | | | | | |
| MARVIN CUARESMA | | ON FILE | | | | | | |
| MARVIN CUFFEE | | ON FILE | | | | | | |
| MARVIN DEAN | | ON FILE | | | | | | |
| MARVIN DIAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARVIN DORE | | ON FILE | | | | | | |
| MARVIN DURAZNO | | ON FILE | | | | | | |
| MARVIN EVINS | | ON FILE | | | | | | |
| MARVIN GALAPIN | | ON FILE | | | | | | |
| MARVIN GATLIN | | ON FILE | | | | | | |
| MARVIN GAURINO | | ON FILE | | | | | | |
| MARVIN GILL | | ON FILE | | | | | | |
| MARVIN GLOVER | | ON FILE | | | | | | |
| MARVIN GONG | | ON FILE | | | | | | |
| MARVIN GONZALEZ | | ON FILE | | | | | | |
| MARVIN GOVE | | ON FILE | | | | | | |
| MARVIN GUTIERREZ | | ON FILE | | | | | | |
| MARVIN HALE | | ON FILE | | | | | | |
| MARVIN HAVEN | | ON FILE | | | | | | |
| MARVIN HILL | | ON FILE | | | | | | |
| MARVIN HOLDER PALMER | | ON FILE | | | | | | |
| MARVIN HOOD | | ON FILE | | | | | | |
| MARVIN JAMES | | ON FILE | | | | | | |
| MARVIN JANSSEN | | ON FILE | | | | | | |
| MARVIN JESSEE | | ON FILE | | | | | | |
| MARVIN JONES | | ON FILE | | | | | | |
| MARVIN K MITCHELL | | ON FILE | | | | | | |
| MARVIN KING | | ON FILE | | | | | | |
| MARVIN KUBASZEWSKI | | ON FILE | | | | | | |
| MARVIN LANGSTON | | ON FILE | | | | | | |
| MARVIN LARA | | ON FILE | | | | | | |
| MARVIN LEE | | ON FILE | | | | | | |
| MARVIN LEE CAMERON | | ON FILE | | | | | | |
| MARVIN LEE CUFFEE JR | | ON FILE | | | | | | |
| MARVIN MARCELIN | | ON FILE | | | | | | |
| MARVIN MARTINEZ | | ON FILE | | | | | | |
| MARVIN MATTHEW CREDELL | | ON FILE | | | | | | |
| MARVIN MCCALL | | ON FILE | | | | | | |
| MARVIN MCKINNEY | | ON FILE | | | | | | |
| MARVIN MELGAR | | ON FILE | | | | | | |
| MARVIN MERLEN MICHAEL ARNOLD | | ON FILE | | | | | | |
| MARVIN MERRITT II | | ON FILE | | | | | | |
| MARVIN MEYER | | ON FILE | | | | | | |
| MARVIN MILLER | | ON FILE | | | | | | |
| MARVIN MILTON | | ON FILE | | | | | | |
| MARVIN MORALES | | ON FILE | | | | | | |
| MARVIN MULLET | | ON FILE | | | | | | |
| MARVIN NALL | | ON FILE | | | | | | |
| MARVIN NAUHEIMER | | ON FILE | | | | | | |
| MARVIN NODALO | | ON FILE | | | | | | |
| MARVIN NORTON | | ON FILE | | | | | | |
| MARVIN OLSON | | ON FILE | | | | | | |
| MARVIN ONYEMAECHI ANAMANYA | | ON FILE | | | | | | |
| MARVIN PABON | | ON FILE | | | | | | |
| MARVIN PASCHALL | | ON FILE | | | | | | |
| MARVIN PEDRO | | ON FILE | | | | | | |
| MARVIN PORRAS | | ON FILE | | | | | | |
| MARVIN POSADA | | ON FILE | | | | | | |
| MARVIN REDSHAW | | ON FILE | | | | | | |
| MARVIN RELATO | | ON FILE | | | | | | |
| MARVIN ROBINSON | | ON FILE | | | | | | |
| MARVIN SANDOVAL | | ON FILE | | | | | | |
| MARVIN SANTIAGO | | ON FILE | | | | | | |
| MARVIN SIMS | | ON FILE | | | | | | |
| MARVIN SIRI | | ON FILE | | | | | | |
| MARVIN SUAREZ RIVERA | | ON FILE | | | | | | |
| MARVIN TAVERAS | | ON FILE | | | | | | |
| MARVIN TOMS | | ON FILE | | | | | | |
| MARVIN VINLUAN | | ON FILE | | | | | | |
| MARVIN WALKER | | ON FILE | | | | | | |
| MARVIN WEST | | ON FILE | | | | | | |
| MARVIN WOODSON | | ON FILE | | | | | | |
| MARVIN WU | | ON FILE | | | | | | |
| MARVIN YAN | | ON FILE | | | | | | |
| MARVIN ZAMORA | | ON FILE | | | | | | |
| MARVIN-JAY ABIVA | | ON FILE | | | | | | |
| MARVINS BORDES | | ON FILE | | | | | | |
| MARWA HASSANI | | ON FILE | | | | | | |
| MARWA RASSAS | | ON FILE | | | | | | |
| MARWAN ALAMAT | | ON FILE | | | | | | |
| MARWAN ASSAF | | ON FILE | | | | | | |
| MARWAN BATMAN | | ON FILE | | | | | | |
| MARWAN CHARAFEDDINE | | ON FILE | | | | | | |
| MARWAN FORZLEY | | ON FILE | | | | | | |
| MARWAN KHALIFA | | ON FILE | | | | | | |
| MARWAN WAHBA | | ON FILE | | | | | | |
| MARWAN ZAYED | | ON FILE | | | | | | |
| MARWANE HADDOU | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARWIN RUIZ JUNTILLA | | ON FILE | | | | | | |
| MARY ADAMS | | ON FILE | | | | | | |
| MARY AGUILAR | | ON FILE | | | | | | |
| MARY ALICE ORTEGA | | ON FILE | | | | | | |
| MARY ALLYN | | ON FILE | | | | | | |
| MARY ALSTON | | ON FILE | | | | | | |
| MARY ANDERSON | | ON FILE | | | | | | |
| MARY ANDREU | | ON FILE | | | | | | |
| MARY ANDRIOTIS | | ON FILE | | | | | | |
| MARY ANN BARTELS | | ON FILE | | | | | | |
| MARY ANN KADEL | | ON FILE | | | | | | |
| MARY ANN KOPECZY | | ON FILE | | | | | | |
| MARY ANN LUKIN | | ON FILE | | | | | | |
| MARY ANN LUKOWSKI | | ON FILE | | | | | | |
| MARY ANN NEMETH | | ON FILE | | | | | | |
| MARY ANN SNOWDEN | | ON FILE | | | | | | |
| MARY ANN TAN | | ON FILE | | | | | | |
| MARY ANN THACKABERRY | | ON FILE | | | | | | |
| MARY AODISHO | | ON FILE | | | | | | |
| MARY APPLETON | | ON FILE | | | | | | |
| MARY ARCHIBEQUE | | ON FILE | | | | | | |
| MARY ARMENTA | | ON FILE | | | | | | |
| MARY BABICK | | ON FILE | | | | | | |
| MARY BARIL | | ON FILE | | | | | | |
| MARY BARKER | | ON FILE | | | | | | |
| MARY BAUTISTA | | ON FILE | | | | | | |
| MARY BECHLER | | ON FILE | | | | | | |
| MARY BECICA | | ON FILE | | | | | | |
| MARY BELLA STEINBORN | | ON FILE | | | | | | |
| MARY BERBERIAN | | ON FILE | | | | | | |
| MARY BETH GASSER | | ON FILE | | | | | | |
| MARY BETH LIMING | | ON FILE | | | | | | |
| MARY BETH TREEN | | ON FILE | | | | | | |
| MARY BLAIR | | ON FILE | | | | | | |
| MARY BRACY | | ON FILE | | | | | | |
| MARY BRAUN | | ON FILE | | | | | | |
| MARY BRIDGET MILLER HANDKE | | ON FILE | | | | | | |
| MARY BROOKS | | ON FILE | | | | | | |
| MARY BROWNE | | ON FILE | | | | | | |
| MARY BRYSON | | ON FILE | | | | | | |
| MARY C BRICENO ANDRADE | | ON FILE | | | | | | |
| MARY CAIRE | | ON FILE | | | | | | |
| MARY CAROLYN ROTHEY | | ON FILE | | | | | | |
| MARY CARROLL | | ON FILE | | | | | | |
| MARY CAVANAUGH | | ON FILE | | | | | | |
| MARY CHANG | | ON FILE | | | | | | |
| MARY CHEVALIER | | ON FILE | | | | | | |
| MARY CHOFOR | | ON FILE | | | | | | |
| MARY CLARE CANTONE | | ON FILE | | | | | | |
| MARY CONWAY | | ON FILE | | | | | | |
| MARY CRUTCHFIELD | | ON FILE | | | | | | |
| MARY D FRANK | | ON FILE | | | | | | |
| MARY DAHODU | | ON FILE | | | | | | |
| MARY DALEO | | ON FILE | | | | | | |
| MARY DANIELLE CHESTER | | ON FILE | | | | | | |
| MARY DAVIS | | ON FILE | | | | | | |
| MARY DEEN | | ON FILE | | | | | | |
| MARY DIAZ | | ON FILE | | | | | | |
| MARY DILLON | | ON FILE | | | | | | |
| MARY DINKINS | | ON FILE | | | | | | |
| MARY DOWNS | | ON FILE | | | | | | |
| MARY DUET | | ON FILE | | | | | | |
| MARY DUNFORD | | ON FILE | | | | | | |
| MARY DUNLAP | | ON FILE | | | | | | |
| MARY E GOLDSMITH | | ON FILE | | | | | | |
| MARY ECKARDT | | ON FILE | | | | | | |
| MARY EDWARDS | | ON FILE | | | | | | |
| MARY ELDRIDGE-TOBER | | ON FILE | | | | | | |
| MARY ELISABETH WALL | | ON FILE | | | | | | |
| MARY ELIZABETH JENNINGS | | ON FILE | | | | | | |
| MARY ELIZABETH LAZZARI | | ON FILE | | | | | | |
| MARY ELLEDGE | | ON FILE | | | | | | |
| MARY ELLEN DOHERTY | | ON FILE | | | | | | |
| MARY ELLEN RAKOCY | | ON FILE | | | | | | |
| MARY ES ANDERSON | | ON FILE | | | | | | |
| MARY FAHEY | | ON FILE | | | | | | |
| MARY FALLER | | ON FILE | | | | | | |
| MARY FERNANDEZ | | ON FILE | | | | | | |
| MARY FICHT | | ON FILE | | | | | | |
| MARY FIEDLER | | ON FILE | | | | | | |
| MARY FILICE | | ON FILE | | | | | | |
| MARY FIORAVANTI | | ON FILE | | | | | | |
| MARY FLESHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY FRANCES HUNT MILLER | | ON FILE | | | | | | |
| MARY FRANCO | | ON FILE | | | | | | |
| MARY FRENCH | | ON FILE | | | | | | |
| MARY GALINDO | | ON FILE | | | | | | |
| MARY GARLAND | | ON FILE | | | | | | |
| MARY GARRITY | | ON FILE | | | | | | |
| MARY GEESLIN | | ON FILE | | | | | | |
| MARY GEORGE | | ON FILE | | | | | | |
| MARY GOH | | ON FILE | | | | | | |
| MARY GOLDEN | | ON FILE | | | | | | |
| MARY GONZALES | | ON FILE | | | | | | |
| MARY GOODMAN | | ON FILE | | | | | | |
| MARY GRACE BALUYOT | | ON FILE | | | | | | |
| MARY GRACE OCAMPO | | ON FILE | | | | | | |
| MARY GUALTIERI | | ON FILE | | | | | | |
| MARY GUNDERSON | | ON FILE | | | | | | |
| MARY GUY | | ON FILE | | | | | | |
| MARY HANNAH | | ON FILE | | | | | | |
| MARY HARTMAN | | ON FILE | | | | | | |
| MARY HEBDON | | ON FILE | | | | | | |
| MARY HELEN FLANAGAN | | ON FILE | | | | | | |
| MARY HENDRICKSON | | ON FILE | | | | | | |
| MARY HEYDEMANN | | ON FILE | | | | | | |
| MARY HILDRETH | | ON FILE | | | | | | |
| MARY HOBBS | | ON FILE | | | | | | |
| MARY HOBSON | | ON FILE | | | | | | |
| MARY HOLLON | | ON FILE | | | | | | |
| MARY HOLROYD | | ON FILE | | | | | | |
| MARY HOWARD | | ON FILE | | | | | | |
| MARY HUGHES | | ON FILE | | | | | | |
| MARY HUTCHINSON | | ON FILE | | | | | | |
| MARY INFANTE | | ON FILE | | | | | | |
| MARY INGOLD | | ON FILE | | | | | | |
| MARY ITZENHEISER | | ON FILE | | | | | | |
| MARY J PEREZ | | ON FILE | | | | | | |
| MARY JANE PRINGLE | | ON FILE | | | | | | |
| MARY JANE RAZON | | ON FILE | | | | | | |
| MARY JEAN KOSHAREK | | ON FILE | | | | | | |
| MARY JO BAARSCH | | ON FILE | | | | | | |
| MARY JOHNSON | | ON FILE | | | | | | |
| MARY JOINES | | ON FILE | | | | | | |
| MARY JONES | | ON FILE | | | | | | |
| MARY JOSWIG | | ON FILE | | | | | | |
| MARY JOY BILETA-PAGTAMA | | ON FILE | | | | | | |
| MARY JOYCE LOMBOY | | ON FILE | | | | | | |
| MARY JOYCE PANAY | | ON FILE | | | | | | |
| MARY JUNE BUENAVISTA | | ON FILE | | | | | | |
| MARY KAIM | | ON FILE | | | | | | |
| MARY KARPINSKI | | ON FILE | | | | | | |
| MARY KATHERINE RUNYAN | | ON FILE | | | | | | |
| MARY KATHLEEN OZIEMKOWSKI | | ON FILE | | | | | | |
| MARY KATHLEEN SCHOOF | | ON FILE | | | | | | |
| MARY KATHRYN STEEL | | ON FILE | | | | | | |
| MARY KAY KENNEDY | | ON FILE | | | | | | |
| MARY KAY KIMELEWSKI | | ON FILE | | | | | | |
| MARY KAY LYNDE-MAAS | | ON FILE | | | | | | |
| MARY KIEPERT | | ON FILE | | | | | | |
| MARY KIETSATHIT | | ON FILE | | | | | | |
| MARY KIM | | ON FILE | | | | | | |
| MARY LAHMAN | | ON FILE | | | | | | |
| MARY LANDUCCI | | ON FILE | | | | | | |
| MARY LAU | | ON FILE | | | | | | |
| MARY LE | | ON FILE | | | | | | |
| MARY LEE | | ON FILE | | | | | | |
| MARY LEECONNER MILES | | ON FILE | | | | | | |
| MARY LIEBIG | | ON FILE | | | | | | |
| MARY LOU RIVAS | | ON FILE | | | | | | |
| MARY LOUISE MKONO | | ON FILE | | | | | | |
| MARY LOVE | | ON FILE | | | | | | |
| MARY LUCAS | | ON FILE | | | | | | |
| MARY MAFFUCCI | | ON FILE | | | | | | |
| MARY MAHER | | ON FILE | | | | | | |
| MARY MALONE | | ON FILE | | | | | | |
| MARY MARGARET MCGUIRE | | ON FILE | | | | | | |
| MARY MARGARET SANGER | | ON FILE | | | | | | |
| MARY MARGOLIN | | ON FILE | | | | | | |
| MARY MARIE STAEHLIN | | ON FILE | | | | | | |
| MARY MARTIN | | ON FILE | | | | | | |
| MARY MAY HAYES | | ON FILE | | | | | | |
| MARY MAYHUT | | ON FILE | | | | | | |
| MARY MCGANN | | ON FILE | | | | | | |
| MARY MCGINN | | ON FILE | | | | | | |
| MARY MCKAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY MELLOH | | ON FILE | | | | | | |
| MARY MEYER | | ON FILE | | | | | | |
| MARY MILLER | | ON FILE | | | | | | |
| MARY MONAHAN | | ON FILE | | | | | | |
| MARY MONROY | | ON FILE | | | | | | |
| MARY MOORE | | ON FILE | | | | | | |
| MARY MORECK | | ON FILE | | | | | | |
| MARY MORRIS | | ON FILE | | | | | | |
| MARY MOTZ | | ON FILE | | | | | | |
| MARY MUELLER | | ON FILE | | | | | | |
| MARY MURFEE | | ON FILE | | | | | | |
| MARY MURPHY | | ON FILE | | | | | | |
| MARY MUTHONI WAITHANJI | | ON FILE | | | | | | |
| MARY NAPLES | | ON FILE | | | | | | |
| MARY NAVULUR | | ON FILE | | | | | | |
| MARY NEVILLE | | ON FILE | | | | | | |
| MARY NEWBY | | ON FILE | | | | | | |
| MARY NEWCOMB | | ON FILE | | | | | | |
| MARY NEWMAN | | ON FILE | | | | | | |
| MARY NGUYEN | | ON FILE | | | | | | |
| MARY OGDEN | | ON FILE | | | | | | |
| MARY OH | | ON FILE | | | | | | |
| MARY OLECK TATE | | ON FILE | | | | | | |
| MARY OSHAUGHNESSY | | ON FILE | | | | | | |
| MARY OTERO | | ON FILE | | | | | | |
| MARY OUELLETTE-MESTER | | ON FILE | | | | | | |
| MARY PATTEN | | ON FILE | | | | | | |
| MARY PAYNE | | ON FILE | | | | | | |
| MARY PELOZA | | ON FILE | | | | | | |
| MARY PHAM | | ON FILE | | | | | | |
| MARY PIERCE | | ON FILE | | | | | | |
| MARY POGLIANO | | ON FILE | | | | | | |
| MARY POLK | | ON FILE | | | | | | |
| MARY POP | | ON FILE | | | | | | |
| MARY RADFORD | | ON FILE | | | | | | |
| MARY REBECCA HURTADO | | ON FILE | | | | | | |
| MARY RIEW | | ON FILE | | | | | | |
| MARY RODRIGUEZ | | ON FILE | | | | | | |
| MARY ROSS | | ON FILE | | | | | | |
| MARY SACKETT | | ON FILE | | | | | | |
| MARY SAUNDERS BRIZARD | | ON FILE | | | | | | |
| MARY SAVOCA | | ON FILE | | | | | | |
| MARY SCHMIDT | | ON FILE | | | | | | |
| MARY SCOTT | | ON FILE | | | | | | |
| MARY SHERRILL | | ON FILE | | | | | | |
| MARY SHIELDS | | ON FILE | | | | | | |
| MARY SIZEMORE | | ON FILE | | | | | | |
| MARY SMITH | | ON FILE | | | | | | |
| MARY SNAVELY | | ON FILE | | | | | | |
| MARY SPANGLER | | ON FILE | | | | | | |
| MARY SPARKS | | ON FILE | | | | | | |
| MARY SPRAYBERRY | | ON FILE | | | | | | |
| MARY STRAUSS | | ON FILE | | | | | | |
| MARY SURRETT | | ON FILE | | | | | | |
| MARY SUSANNE HODER | | ON FILE | | | | | | |
| MARY SUZAN MAKENA | | ON FILE | | | | | | |
| MARY SWANSON | | ON FILE | | | | | | |
| MARY TAULBEE | | ON FILE | | | | | | |
| MARY TAYLOR | | ON FILE | | | | | | |
| MARY THERESE YAMAMOTO | | ON FILE | | | | | | |
| MARY THOBE | | ON FILE | | | | | | |
| MARY TOLAN | | ON FILE | | | | | | |
| MARY TRAN | | ON FILE | | | | | | |
| MARY UMBREWICZ | | ON FILE | | | | | | |
| MARY VALDEZ | | ON FILE | | | | | | |
| MARY VALLE | | ON FILE | | | | | | |
| MARY VELASCO | | ON FILE | | | | | | |
| MARY WAKEFIELD | | ON FILE | | | | | | |
| MARY WEST | | ON FILE | | | | | | |
| MARY WHEELER | | ON FILE | | | | | | |
| MARY WIEDER | | ON FILE | | | | | | |
| MARY WILLIAMS | | ON FILE | | | | | | |
| MARY WORSHAM | | ON FILE | | | | | | |
| MARY YIM-LING WONG | | ON FILE | | | | | | |
| MARY ZAKKI | | ON FILE | | | | | | |
| MARY ZAMUDIO | | ON FILE | | | | | | |
| MARY ZIMMERMAN | | ON FILE | | | | | | |
| MARYA MAYER | | ON FILE | | | | | | |
| MARYAM ALIBEIK | | ON FILE | | | | | | |
| MARYAM AMERI | | ON FILE | | | | | | |
| MARYAM BIJVAND | | ON FILE | | | | | | |
| MARYAM GHAVAMI | | ON FILE | | | | | | |
| MARYAM HEIDARI BEISAFAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARYAM MOVAHED | | ON FILE | | | | | | |
| MARYANN BIUNAS | | ON FILE | | | | | | |
| MARYANN CIPRIANI NUNNS | | ON FILE | | | | | | |
| MARYANN KNITOWSKI | | ON FILE | | | | | | |
| MARYANN OUSOULJOGLOU | | ON FILE | | | | | | |
| MARYANN PEREZ | | ON FILE | | | | | | |
| MARYANN SANTOS | | ON FILE | | | | | | |
| MARYANNE GIORDANO | | ON FILE | | | | | | |
| MARYANNE JAVIER | | ON FILE | | | | | | |
| MARYANNE NICOLESHINYI OLSON | | ON FILE | | | | | | |
| MARYBELLE RAMIREZ CASTRILLON | | ON FILE | | | | | | |
| MARYBETH GILMORE | | ON FILE | | | | | | |
| MARYBETH STEELE | | ON FILE | | | | | | |
| MARYCLARE SOLIMAN | | ON FILE | | | | | | |
| MARYELLEN KIERNAN | | ON FILE | | | | | | |
| MARYGRACE DEGUZMAN CRUZ | | ON FILE | | | | | | |
| MARYKARLA GOMEZ-HERMIDA | | ON FILE | | | | | | |
| MARYLANH CADOY | | ON FILE | | | | | | |
| MARYLYNN DANH | | ON FILE | | | | | | |
| MARYLYNN MACKELPRANG | | ON FILE | | | | | | |
| MARYNA NAUDE | | ON FILE | | | | | | |
| MARYNA SYMOROZ | | ON FILE | | | | | | |
| MARYNA VOITENKO | | ON FILE | | | | | | |
| MARYNEL BALSICK | | ON FILE | | | | | | |
| MARYSE MARSHALL | | ON FILE | | | | | | |
| MARYSELLY BURGOS | | ON FILE | | | | | | |
| MARYSOL LEVANT | | ON FILE | | | | | | |
| MARY-WYNN ROGERS | | ON FILE | | | | | | |
| MAS IWAN KONGGIDINATA | | ON FILE | | | | | | |
| MASA TANAKA | | ON FILE | | | | | | |
| MASABUMI CHANO | | ON FILE | | | | | | |
| MASAHIRO FUSHIMI | | ON FILE | | | | | | |
| MASAI SKIEF | | ON FILE | | | | | | |
| MASAKI KOYAMA | | ON FILE | | | | | | |
| MASAMICHI NYUNOYA | | ON FILE | | | | | | |
| MASANOBU HORIYAMA | | ON FILE | | | | | | |
| MASANORI TAMURA | | ON FILE | | | | | | |
| MASARINA NUNTAYA | | ON FILE | | | | | | |
| MASARU RYUMAE | | ON FILE | | | | | | |
| MASASHI ITO | | ON FILE | | | | | | |
| MASASHI NAGADOI | | ON FILE | | | | | | |
| MASATO RIZZO | | ON FILE | | | | | | |
| MASAYO NAKAMURA | | ON FILE | | | | | | |
| MASAYUKI UOKAWA | | ON FILE | | | | | | |
| MASEN FAISON | | ON FILE | | | | | | |
| MASEN WISE | | ON FILE | | | | | | |
| MASHA KOFT | | ON FILE | | | | | | |
| MASHA MITKOV | | ON FILE | | | | | | |
| MASHA RIKHTER | | ON FILE | | | | | | |
| MASHA YAKUBOVICH | | ON FILE | | | | | | |
| MASHAL BABAK | | ON FILE | | | | | | |
| MASHARI WALKER | | ON FILE | | | | | | |
| MASHFEE KHAN | | ON FILE | | | | | | |
| MASHONDRIA MITCHELL | | ON FILE | | | | | | |
| MASI ALI DAVIS | | ON FILE | | | | | | |
| MASIH HEDAYATI | | ON FILE | | | | | | |
| MASIN SONNIER | | ON FILE | | | | | | |
| MASIS NAZARIAN | | ON FILE | | | | | | |
| MASON ALLEN | | ON FILE | | | | | | |
| MASON ARNOLD | | ON FILE | | | | | | |
| MASON BAAS | | ON FILE | | | | | | |
| MASON BAILEY | | ON FILE | | | | | | |
| MASON BALDWIN | | ON FILE | | | | | | |
| MASON BAUCUM | | ON FILE | | | | | | |
| MASON BEDARD | | ON FILE | | | | | | |
| MASON BERRY | | ON FILE | | | | | | |
| MASON BIGNER | | ON FILE | | | | | | |
| MASON BOLLINGER | | ON FILE | | | | | | |
| MASON BRATCHER | | ON FILE | | | | | | |
| MASON BRUHN | | ON FILE | | | | | | |
| MASON BUCHHEISTER | | ON FILE | | | | | | |
| MASON BUTLER | | ON FILE | | | | | | |
| MASON CAGLE | | ON FILE | | | | | | |
| MASON CALDWELL | | ON FILE | | | | | | |
| MASON CANO | | ON FILE | | | | | | |
| MASON CHESLER | | ON FILE | | | | | | |
| MASON CHIU | | ON FILE | | | | | | |
| MASON COOPER | | ON FILE | | | | | | |
| MASON CORHOUSE | | ON FILE | | | | | | |
| MASON COTHREN | | ON FILE | | | | | | |
| MASON COX | | ON FILE | | | | | | |
| MASON CRANE | | ON FILE | | | | | | |
| MASON DARNIELLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASON DAVIS | | ON FILE | | | | | | |
| MASON DICKERSON | | ON FILE | | | | | | |
| MASON DRAKOS | | ON FILE | | | | | | |
| MASON DUHON | | ON FILE | | | | | | |
| MASON EDWARDS | | ON FILE | | | | | | |
| MASON ENZENAUER | | ON FILE | | | | | | |
| MASON ERB | | ON FILE | | | | | | |
| MASON ESCARTIN | | ON FILE | | | | | | |
| MASON FLEET | | ON FILE | | | | | | |
| MASON GALLE | | ON FILE | | | | | | |
| MASON GARY | | ON FILE | | | | | | |
| MASON GEEMONTGOMERY | | ON FILE | | | | | | |
| MASON GOODSON | | ON FILE | | | | | | |
| MASON GRADDOCK | | ON FILE | | | | | | |
| MASON HALL | | ON FILE | | | | | | |
| MASON HAYES | | ON FILE | | | | | | |
| MASON HECK | | ON FILE | | | | | | |
| MASON HENDRICKS | | ON FILE | | | | | | |
| MASON HENNESSEY | | ON FILE | | | | | | |
| MASON HERSHEY | | ON FILE | | | | | | |
| MASON HUNTER CRAWFORD | | ON FILE | | | | | | |
| MASON INGALLS | | ON FILE | | | | | | |
| MASON JENKINS | | ON FILE | | | | | | |
| MASON JONES | | ON FILE | | | | | | |
| MASON JORDAN | | ON FILE | | | | | | |
| MASON KHALIL | | ON FILE | | | | | | |
| MASON KIU CHUNG CHU | | ON FILE | | | | | | |
| MASON KOMER | | ON FILE | | | | | | |
| MASON KUHR | | ON FILE | | | | | | |
| MASON LAM | | ON FILE | | | | | | |
| MASON LEAM HEARD | | ON FILE | | | | | | |
| MASON LEVEY | | ON FILE | | | | | | |
| MASON LUCAS | | ON FILE | | | | | | |
| MASON LYNAUGH | | ON FILE | | | | | | |
| MASON MANNS | | ON FILE | | | | | | |
| MASON MCELROY | | ON FILE | | | | | | |
| MASON MCGRAW | | ON FILE | | | | | | |
| MASON MERSHON | | ON FILE | | | | | | |
| MASON MILLER | | ON FILE | | | | | | |
| MASON MILLS | | ON FILE | | | | | | |
| MASON MIRANDA-MANTHEI | | ON FILE | | | | | | |
| MASON MULKA | | ON FILE | | | | | | |
| MASON MULLEN | | ON FILE | | | | | | |
| MASON NEWHOUSE | | ON FILE | | | | | | |
| MASON NGUYEN | | ON FILE | | | | | | |
| MASON NOVAK | | ON FILE | | | | | | |
| MASON O'HANLON | | ON FILE | | | | | | |
| MASON O'NEILL | | ON FILE | | | | | | |
| MASON OVIAN | | ON FILE | | | | | | |
| MASON PARK | | ON FILE | | | | | | |
| MASON PARRY | | ON FILE | | | | | | |
| MASON PATTON | | ON FILE | | | | | | |
| MASON PFEIFF | | ON FILE | | | | | | |
| MASON PINO | | ON FILE | | | | | | |
| MASON POPE | | ON FILE | | | | | | |
| MASON POTTS | | ON FILE | | | | | | |
| MASON PRITCHETT | | ON FILE | | | | | | |
| MASON QUINTERO | | ON FILE | | | | | | |
| MASON QULIZADA | | ON FILE | | | | | | |
| MASON RAUSCH | | ON FILE | | | | | | |
| MASON REED | | ON FILE | | | | | | |
| MASON REEVES | | ON FILE | | | | | | |
| MASON RICH | | ON FILE | | | | | | |
| MASON ROBISON | | ON FILE | | | | | | |
| MASON RODRIGUEZ | | ON FILE | | | | | | |
| MASON ROSENTHAL | | ON FILE | | | | | | |
| MASON ROSS | | ON FILE | | | | | | |
| MASON ROSS FREEDMAN | | ON FILE | | | | | | |
| MASON RUDDER | | ON FILE | | | | | | |
| MASON SAMARRON | | ON FILE | | | | | | |
| MASON SAWYER | | ON FILE | | | | | | |
| MASON SCHULER | | ON FILE | | | | | | |
| MASON SEEGER | | ON FILE | | | | | | |
| MASON ST PIERRE | | ON FILE | | | | | | |
| MASON STEWART | | ON FILE | | | | | | |
| MASON STEWART ETTINGER | | ON FILE | | | | | | |
| MASON STRINGFELLOW | | ON FILE | | | | | | |
| MASON THIBODEAU | | ON FILE | | | | | | |
| MASON THORNLEY | | ON FILE | | | | | | |
| MASON TOTRI | | ON FILE | | | | | | |
| MASON TURNER | | ON FILE | | | | | | |
| MASON VASTA | | ON FILE | | | | | | |
| MASON VELTMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASON VILLENEUVE | | ON FILE | | | | | | |
| MASON VOSKAMP | | ON FILE | | | | | | |
| MASON VREDEVOOGD | | ON FILE | | | | | | |
| MASON WALKER | | ON FILE | | | | | | |
| MASON WILD | | ON FILE | | | | | | |
| MASON WU | | ON FILE | | | | | | |
| MASON YAMASHITA | | ON FILE | | | | | | |
| MASON YONKERS | | ON FILE | | | | | | |
| MASOOD MORTAZAVI | | ON FILE | | | | | | |
| MASOOD RIZVI | | ON FILE | | | | | | |
| MASOOMA ALI | | ON FILE | | | | | | |
| MASOUD AKHOONDI | | ON FILE | | | | | | |
| MASOUD MOHEBI | | ON FILE | | | | | | |
| MASOUD YAZDANFAR | | ON FILE | | | | | | |
| MASOUD YOUSIF | | ON FILE | | | | | | |
| MASRESHA TADESSE | | ON FILE | | | | | | |
| MASRIK DAHIR | | ON FILE | | | | | | |
| MASSIEL JORDAN | | ON FILE | | | | | | |
| MASSILYA AMEZDAT | | ON FILE | | | | | | |
| MASSIMILIANO SANTELLA | | ON FILE | | | | | | |
| MASSIMILIANO ZUBBOLI | | ON FILE | | | | | | |
| MASSIMO SERANI | | ON FILE | | | | | | |
| MASSIMO SIRCANA | | ON FILE | | | | | | |
| MASSIMO ZARETTI | | ON FILE | | | | | | |
| MASSON COVINGTON | | ON FILE | | | | | | |
| MASSOUD AMIRHOSSEINI | | ON FILE | | | | | | |
| MASSOUD ISSA | | ON FILE | | | | | | |
| MASSUPHA UPACHIT | | ON FILE | | | | | | |
| MASUD HABIBULLAH | | ON FILE | | | | | | |
| MASUD RAHMAN | | ON FILE | | | | | | |
| MASUM AHMED | | ON FILE | | | | | | |
| MASUM HOSSAIN | | ON FILE | | | | | | |
| MASUMI SAWADA | | ON FILE | | | | | | |
| MAT LEHN | | ON FILE | | | | | | |
| MAT TRINDLE | | ON FILE | | | | | | |
| MATAESE POMALE | | ON FILE | | | | | | |
| MATAN ABRAMS | | ON FILE | | | | | | |
| MATAN OHAD | | ON FILE | | | | | | |
| MATAN SALMON | | ON FILE | | | | | | |
| MATAN SHEPES | | ON FILE | | | | | | |
| MATAS ORENTAS | | ON FILE | | | | | | |
| MATAYA BLACKBURN | | ON FILE | | | | | | |
| MATE GRANIC | | ON FILE | | | | | | |
| MATE KRPAN | | ON FILE | | | | | | |
| MATEEN BEHZADNIA | | ON FILE | | | | | | |
| MATEEN HABIB | | ON FILE | | | | | | |
| MATEEN MOGHBEL | | ON FILE | | | | | | |
| MATEEN MOTAVAF | | ON FILE | | | | | | |
| MATEITALO MAAKE | | ON FILE | | | | | | |
| MATEO AGUIRRE | | ON FILE | | | | | | |
| MATEO ALVAREZ | | ON FILE | | | | | | |
| MATEO ARISTIZABAL SALAZAR | | ON FILE | | | | | | |
| MATEO ARROLIGA | | ON FILE | | | | | | |
| MATEO CARDENAS | | ON FILE | | | | | | |
| MATEO COLLAZO | | ON FILE | | | | | | |
| MATEO DIAZ | | ON FILE | | | | | | |
| MATEO GALLEGOS-GARCIA | | ON FILE | | | | | | |
| MATEO GASPAR | | ON FILE | | | | | | |
| MATEO GUERRERO | | ON FILE | | | | | | |
| MATEO KRULJAC | | ON FILE | | | | | | |
| MATEO LEONARDO | | ON FILE | | | | | | |
| MATEO LÓPEZ VILLODRES | | ON FILE | | | | | | |
| MATEO MARTINEZ | | ON FILE | | | | | | |
| MATEO MAUGHLIN | | ON FILE | | | | | | |
| MATEO PAREDES SEPULVEDA | | ON FILE | | | | | | |
| MATEO PASCUAL | | ON FILE | | | | | | |
| MATEO PETERSON | | ON FILE | | | | | | |
| MATEO PRECIADO | | ON FILE | | | | | | |
| MATEO RASMUSSEN | | ON FILE | | | | | | |
| MATEO RENDON SALAZAR | | ON FILE | | | | | | |
| MATEO STEFFECK | | ON FILE | | | | | | |
| MATEO TINOCO | | ON FILE | | | | | | |
| MATEO VILLAMIZAR | | ON FILE | | | | | | |
| MATEO VILLANUEVA MARTINEZ | | ON FILE | | | | | | |
| MATEO VISOSO | | ON FILE | | | | | | |
| MATEUS MILLARD | | ON FILE | | | | | | |
| MATEUSZ DZIELSKI | | ON FILE | | | | | | |
| MATEUSZ KACZMARCZYK | | ON FILE | | | | | | |
| MATEUSZ KONRAD SZEWCZYK | | ON FILE | | | | | | |
| MATEUSZ KRUK | | ON FILE | | | | | | |
| MATEUSZ SKIBA | | ON FILE | | | | | | |
| MATEUSZ STOLARZ | | ON FILE | | | | | | |
| MATEUSZ STOPKA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ WEGRZYN | | ON FILE | | | | | | |
| MATHEAU MOORE | | ON FILE | | | | | | |
| MATHEU ROYDEN | | ON FILE | | | | | | |
| MATHEUS BORBACARVALHO CHAIM | | ON FILE | | | | | | |
| MATHEUS CAMACHO FELIX | | ON FILE | | | | | | |
| MATHEUS COELHO | | ON FILE | | | | | | |
| MATHEUS DE CASTRO OLIVEIRA | | ON FILE | | | | | | |
| MATHEUS FERREIRA LEITE | | ON FILE | | | | | | |
| MATHEUS FONSECA ROHAM | | ON FILE | | | | | | |
| MATHEUS PHILLIPE VIEIRA MACHADO | | ON FILE | | | | | | |
| MATHEUS POUBEL DE ABREU | | ON FILE | | | | | | |
| MATHEUS SANCHEZ | | ON FILE | | | | | | |
| MATHEUS SOLER | | ON FILE | | | | | | |
| MATHEUS TOZZI | | ON FILE | | | | | | |
| MATHEW A VADAPARAMPIL | | ON FILE | | | | | | |
| MATHEW ABRAHAM | | ON FILE | | | | | | |
| MATHEW ANDERSON | | ON FILE | | | | | | |
| MATHEW ARNOLD | | ON FILE | | | | | | |
| MATHEW BARR | | ON FILE | | | | | | |
| MATHEW BARRETT | | ON FILE | | | | | | |
| MATHEW BELISLE | | ON FILE | | | | | | |
| MATHEW BOUDREAUX | | ON FILE | | | | | | |
| MATHEW BRUNEAU | | ON FILE | | | | | | |
| MATHEW CALICA | | ON FILE | | | | | | |
| MATHEW CARTER | | ON FILE | | | | | | |
| MATHEW CHAMBERS | | ON FILE | | | | | | |
| MATHEW CINTRON | | ON FILE | | | | | | |
| MATHEW COLLIER | | ON FILE | | | | | | |
| MATHEW CONNOR | | ON FILE | | | | | | |
| MATHEW CORBETT | | ON FILE | | | | | | |
| MATHEW CURTIN | | ON FILE | | | | | | |
| MATHEW DIAZ | | ON FILE | | | | | | |
| MATHEW DICKSON | | ON FILE | | | | | | |
| MATHEW DONOVAN | | ON FILE | | | | | | |
| MATHEW DOYLE MCADAMS | | ON FILE | | | | | | |
| MATHEW DUNN | | ON FILE | | | | | | |
| MATHEW ESHAGHOFF | | ON FILE | | | | | | |
| MATHEW FALK | | ON FILE | | | | | | |
| MATHEW FALLS | | ON FILE | | | | | | |
| MATHEW FENLASON | | ON FILE | | | | | | |
| MATHEW FOLWARSKI | | ON FILE | | | | | | |
| MATHEW GALVEZ | | ON FILE | | | | | | |
| MATHEW GILLETTE | | ON FILE | | | | | | |
| MATHEW GIRON | | ON FILE | | | | | | |
| MATHEW GUERRERO | | ON FILE | | | | | | |
| MATHEW HAMMONS | | ON FILE | | | | | | |
| MATHEW HARRIS | | ON FILE | | | | | | |
| MATHEW HICKMAN | | ON FILE | | | | | | |
| MATHEW ICKES | | ON FILE | | | | | | |
| MATHEW J CRISCI | | ON FILE | | | | | | |
| MATHEW JACOB | | ON FILE | | | | | | |
| MATHEW JAMES | | ON FILE | | | | | | |
| MATHEW JAMES DUVALL | | ON FILE | | | | | | |
| MATHEW JANISSE | | ON FILE | | | | | | |
| MATHEW JANSEN | | ON FILE | | | | | | |
| MATHEW JUNE | | ON FILE | | | | | | |
| MATHEW KURIAN | | ON FILE | | | | | | |
| MATHEW LARKE | | ON FILE | | | | | | |
| MATHEW MAHONEY | | ON FILE | | | | | | |
| MATHEW MCCLANAHAN | | ON FILE | | | | | | |
| MATHEW MCGEE | | ON FILE | | | | | | |
| MATHEW MCGHEE | | ON FILE | | | | | | |
| MATHEW MCNEIL | | ON FILE | | | | | | |
| MATHEW MEIHOFER | | ON FILE | | | | | | |
| MATHEW MORGAN | | ON FILE | | | | | | |
| MATHEW MORRISON | | ON FILE | | | | | | |
| MATHEW MOTA | | ON FILE | | | | | | |
| MATHEW MUELLER | | ON FILE | | | | | | |
| MATHEW NEUVILLE | | ON FILE | | | | | | |
| MATHEW NICHOLSON | | ON FILE | | | | | | |
| MATHEW OGAWA | | ON FILE | | | | | | |
| MATHEW OGLE | | ON FILE | | | | | | |
| MATHEW OLODUN | | ON FILE | | | | | | |
| MATHEW PANIKAR | | ON FILE | | | | | | |
| MATHEW PHILIP | | ON FILE | | | | | | |
| MATHEW PRECOURT | | ON FILE | | | | | | |
| MATHEW REINHART | | ON FILE | | | | | | |
| MATHEW ROBERT ECKHARDT | | ON FILE | | | | | | |
| MATHEW RODRIGUEZ | | ON FILE | | | | | | |
| MATHEW RONISS | | ON FILE | | | | | | |
| MATHEW SAFFORD | | ON FILE | | | | | | |
| MATHEW SANDERS | | ON FILE | | | | | | |
| MATHEW SIMMONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHEW SPOLIN | | ON FILE | | | | | | |
| MATHEW SPURGEON WADE | | ON FILE | | | | | | |
| MATHEW STEVENS | | ON FILE | | | | | | |
| MATHEW STURGILL | | ON FILE | | | | | | |
| MATHEW SWERDLOW | | ON FILE | | | | | | |
| MATHEW TAN LUU | | ON FILE | | | | | | |
| MATHEW TAYLOR | | ON FILE | | | | | | |
| MATHEW THERIAULT | | ON FILE | | | | | | |
| MATHEW THOMAS | | ON FILE | | | | | | |
| MATHEW THOMPSON | | ON FILE | | | | | | |
| MATHEW VEITH | | ON FILE | | | | | | |
| MATHEW VISAGGIO | | ON FILE | | | | | | |
| MATHEW WILLIAMS | | ON FILE | | | | | | |
| MATHEW WINNERS | | ON FILE | | | | | | |
| MATHEW WRIGHT | | ON FILE | | | | | | |
| MATHEWS NINAN | | ON FILE | | | | | | |
| MATHIAS FONKAM | | ON FILE | | | | | | |
| MATHIAS POWELL | | ON FILE | | | | | | |
| MATHIAS RICHARDSON | | ON FILE | | | | | | |
| MATHIAS SIMOENS | | ON FILE | | | | | | |
| MATHIEU AMOS | | ON FILE | | | | | | |
| MATHIEU BARIL | | ON FILE | | | | | | |
| MATHIEU BAUCHY | | ON FILE | | | | | | |
| MATHIEU BELLAIL | | ON FILE | | | | | | |
| MATHIEU CHAMLOU FOROUGHI | | ON FILE | | | | | | |
| MATHIEU DEMOSTHENIDY | | ON FILE | | | | | | |
| MATHIEU DESAUTELS | | ON FILE | | | | | | |
| MATHIEU KUHNE | | ON FILE | | | | | | |
| MATHIEU LANDRY | | ON FILE | | | | | | |
| MATHIEU LESGOURGUES | | ON FILE | | | | | | |
| MATHIEU MILLES | | ON FILE | | | | | | |
| MATHIEU POLLENZ | | ON FILE | | | | | | |
| MATHIEU SILVERSTEIN | | ON FILE | | | | | | |
| MATHIEU STAFFORD | | ON FILE | | | | | | |
| MATHIJS F STORMS | | ON FILE | | | | | | |
| MATHPHYSMED YOUNG | | ON FILE | | | | | | |
| MATHU DAVIS | | ON FILE | | | | | | |
| MATIAS ARNAL | | ON FILE | | | | | | |
| MATIAS BECERRA DELGADILLO | | ON FILE | | | | | | |
| MATIAS BURAK | | ON FILE | | | | | | |
| MATIAS CANTU | | ON FILE | | | | | | |
| MATIAS ELISAVETSKY | | ON FILE | | | | | | |
| MATIAS KORMAN | | ON FILE | | | | | | |
| MATIAS LAMBERT | | ON FILE | | | | | | |
| MATIAS MAFFEI | | ON FILE | | | | | | |
| MATIAS MENESES | | ON FILE | | | | | | |
| MATIAS ONATE | | ON FILE | | | | | | |
| MATIAS PALAVECINO | | ON FILE | | | | | | |
| MATIAS SISNANDEZ | | ON FILE | | | | | | |
| MATIN BHATT | | ON FILE | | | | | | |
| MATIN GERRITY | | ON FILE | | | | | | |
| MATIN HAGHKAR | | ON FILE | | | | | | |
| MATINE REAL | | ON FILE | | | | | | |
| MATRHEW FLAHERTY | | ON FILE | | | | | | |
| MATRIX MISCHIEF | | ON FILE | | | | | | |
| MATS KARLSSON | | ON FILE | | | | | | |
| MATSKY MATHE | | ON FILE | | | | | | |
| MATT ABDONEY | | ON FILE | | | | | | |
| MATT ACCARDI | | ON FILE | | | | | | |
| MATT ADKINS | | ON FILE | | | | | | |
| MATT AFSHARI | | ON FILE | | | | | | |
| MATT AHERN | | ON FILE | | | | | | |
| MATT AHRENS | | ON FILE | | | | | | |
| MATT ALEXANDER | | ON FILE | | | | | | |
| MATT ALEXANDER MAURICE | | ON FILE | | | | | | |
| MATT ALIBAKHSH | | ON FILE | | | | | | |
| MATT ALLEMAND | | ON FILE | | | | | | |
| MATT ALSTAD | | ON FILE | | | | | | |
| MATT ANTHONY TORRES | | ON FILE | | | | | | |
| MATT ARVAN | | ON FILE | | | | | | |
| MATT ASHLEY | | ON FILE | | | | | | |
| MATT AUGER | | ON FILE | | | | | | |
| MATT AVILA | | ON FILE | | | | | | |
| MATT BAGWELL | | ON FILE | | | | | | |
| MATT BALLA | | ON FILE | | | | | | |
| MATT BANHOLZER | | ON FILE | | | | | | |
| MATT BARAN | | ON FILE | | | | | | |
| MATT BARELA | | ON FILE | | | | | | |
| MATT BARNETT | | ON FILE | | | | | | |
| MATT BARTON | | ON FILE | | | | | | |
| MATT BASSIL | | ON FILE | | | | | | |
| MATT BATTAGLIA | | ON FILE | | | | | | |
| MATT BEAR | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT BEASLEY | | ON FILE | | | | | | |
| MATT BECHTEL | | ON FILE | | | | | | |
| MATT BECKERT | | ON FILE | | | | | | |
| MATT BEEKMAN | | ON FILE | | | | | | |
| MATT BELL | | ON FILE | | | | | | |
| MATT BERAN | | ON FILE | | | | | | |
| MATT BERNIER | | ON FILE | | | | | | |
| MATT BIONDI | | ON FILE | | | | | | |
| MATT BIRNIE | | ON FILE | | | | | | |
| MATT BJORK | | ON FILE | | | | | | |
| MATT BLAINE | | ON FILE | | | | | | |
| MATT BOBAN | | ON FILE | | | | | | |
| MATT BOKELMAN | | ON FILE | | | | | | |
| MATT BOLDEN | | ON FILE | | | | | | |
| MATT BOLSON | | ON FILE | | | | | | |
| MATT BORCHARDT | | ON FILE | | | | | | |
| MATT BORDEN | | ON FILE | | | | | | |
| MATT BOURBONNAIS | | ON FILE | | | | | | |
| MATT BOYARSKI | | ON FILE | | | | | | |
| MATT BOZICH | | ON FILE | | | | | | |
| MATT BRADLEY | | ON FILE | | | | | | |
| MATT BRAZIE | | ON FILE | | | | | | |
| MATT BRICKLEY | | ON FILE | | | | | | |
| MATT BRINK | | ON FILE | | | | | | |
| MATT BRISCESE | | ON FILE | | | | | | |
| MATT BRITSCH | | ON FILE | | | | | | |
| MATT BROWN | | ON FILE | | | | | | |
| MATT BRUCATO | | ON FILE | | | | | | |
| MATT BRUSSOCK | | ON FILE | | | | | | |
| MATT BRUSTER | | ON FILE | | | | | | |
| MATT BRYS | | ON FILE | | | | | | |
| MATT BUSH | | ON FILE | | | | | | |
| MATT BYNUM | | ON FILE | | | | | | |
| MATT CALVIN | | ON FILE | | | | | | |
| MATT CAMPAGNOLA | | ON FILE | | | | | | |
| MATT CAMPBELL | | ON FILE | | | | | | |
| MATT CAPELESS | | ON FILE | | | | | | |
| MATT CARMICHAEL | | ON FILE | | | | | | |
| MATT CARMONA | | ON FILE | | | | | | |
| MATT CARON | | ON FILE | | | | | | |
| MATT CARVELL | | ON FILE | | | | | | |
| MATT CASAS | | ON FILE | | | | | | |
| MATT CAUTHORN | | ON FILE | | | | | | |
| MATT CELESTE | | ON FILE | | | | | | |
| MATT CEREN | | ON FILE | | | | | | |
| MATT CHAMBERS | | ON FILE | | | | | | |
| MATT CHANTAL | | ON FILE | | | | | | |
| MATT CHASE | | ON FILE | | | | | | |
| MATT CHENOT | | ON FILE | | | | | | |
| MATT CHIRDON | | ON FILE | | | | | | |
| MATT CICERO | | ON FILE | | | | | | |
| MATT CIPOLLONE | | ON FILE | | | | | | |
| MATT CIRILLO | | ON FILE | | | | | | |
| MATT CLOUTMAN | | ON FILE | | | | | | |
| MATT CLUTE | | ON FILE | | | | | | |
| MATT COADY | | ON FILE | | | | | | |
| MATT COBLE | | ON FILE | | | | | | |
| MATT COIANTE | | ON FILE | | | | | | |
| MATT COLBY | | ON FILE | | | | | | |
| MATT COLLETTA | | ON FILE | | | | | | |
| MATT COON | | ON FILE | | | | | | |
| MATT CORIOU | | ON FILE | | | | | | |
| MATT COSTELLO | | ON FILE | | | | | | |
| MATT CRAMER | | ON FILE | | | | | | |
| MATT CROSS | | ON FILE | | | | | | |
| MATT CUMMINGS | | ON FILE | | | | | | |
| MATT CURRAN | | ON FILE | | | | | | |
| MATT CURRENT | | ON FILE | | | | | | |
| MATT CURRIE | | ON FILE | | | | | | |
| MATT DAVIS | | ON FILE | | | | | | |
| MATT DAY | | ON FILE | | | | | | |
| MATT DEAL | | ON FILE | | | | | | |
| MATT DEANGELO | | ON FILE | | | | | | |
| MATT DECKER | | ON FILE | | | | | | |
| MATT DELELLIS | | ON FILE | | | | | | |
| MATT DELETTO | | ON FILE | | | | | | |
| MATT DENTON | | ON FILE | | | | | | |
| MATT DEPAUW | | ON FILE | | | | | | |
| MATT DESAUTEL | | ON FILE | | | | | | |
| MATT DESJARDIN | | ON FILE | | | | | | |
| MATT DEVINE | | ON FILE | | | | | | |
| MATT DIETRICH | | ON FILE | | | | | | |
| MATT DIGUG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT DILL | | ON FILE | | | | | | |
| MATT DILLINGHAM | | ON FILE | | | | | | |
| MATT DIXON | | ON FILE | | | | | | |
| MATT DOBEL | | ON FILE | | | | | | |
| MATT DOENECKE | | ON FILE | | | | | | |
| MATT DOLEZAL | | ON FILE | | | | | | |
| MATT DOUCETTE | | ON FILE | | | | | | |
| MATT DRIESBACH | | ON FILE | | | | | | |
| MATT DRONKERS | | ON FILE | | | | | | |
| MATT DUNN | | ON FILE | | | | | | |
| MATT DYLAN | | ON FILE | | | | | | |
| MATT EASTMAN | | ON FILE | | | | | | |
| MATT EDMAN | | ON FILE | | | | | | |
| MATT EISNER | | ON FILE | | | | | | |
| MATT ELDER | | ON FILE | | | | | | |
| MATT ELLIS | | ON FILE | | | | | | |
| MATT EMBLER | | ON FILE | | | | | | |
| MATT EMMANUEL | | ON FILE | | | | | | |
| MATT EMMERT | | ON FILE | | | | | | |
| MATT EMORY | | ON FILE | | | | | | |
| MATT ENLOW | | ON FILE | | | | | | |
| MATT ERIC | | ON FILE | | | | | | |
| MATT ESTVOLD | | ON FILE | | | | | | |
| MATT EURE | | ON FILE | | | | | | |
| MATT EVON | | ON FILE | | | | | | |
| MATT FADELL | | ON FILE | | | | | | |
| MATT FARR | | ON FILE | | | | | | |
| MATT FERGUSON | | ON FILE | | | | | | |
| MATT FINKEY | | ON FILE | | | | | | |
| MATT FITTS | | ON FILE | | | | | | |
| MATT FLEENER | | ON FILE | | | | | | |
| MATT FONTAINE | | ON FILE | | | | | | |
| MATT FRANKE | | ON FILE | | | | | | |
| MATT FREIRE | | ON FILE | | | | | | |
| MATT FRITSCH | | ON FILE | | | | | | |
| MATT FRITZ | | ON FILE | | | | | | |
| MATT FUGAZZI | | ON FILE | | | | | | |
| MATT GAFFNEY | | ON FILE | | | | | | |
| MATT GAHAN | | ON FILE | | | | | | |
| MATT GARCIA | | ON FILE | | | | | | |
| MATT GARLAND | | ON FILE | | | | | | |
| MATT GARVEY | | ON FILE | | | | | | |
| MATT GARVIN | | ON FILE | | | | | | |
| MATT GIALAMAS | | ON FILE | | | | | | |
| MATT GIARDINA | | ON FILE | | | | | | |
| MATT GIBBS | | ON FILE | | | | | | |
| MATT GILES | | ON FILE | | | | | | |
| MATT GILSON | | ON FILE | | | | | | |
| MATT GLADDEN | | ON FILE | | | | | | |
| MATT GLADDING | | ON FILE | | | | | | |
| MATT GLEASON | | ON FILE | | | | | | |
| MATT GLEBUS | | ON FILE | | | | | | |
| MATT GLICK | | ON FILE | | | | | | |
| MATT GOECKEL | | ON FILE | | | | | | |
| MATT GOGAL | | ON FILE | | | | | | |
| MATT GOLDBY | | ON FILE | | | | | | |
| MATT GOLDMAN | | ON FILE | | | | | | |
| MATT GORMAN | | ON FILE | | | | | | |
| MATT GORRIE | | ON FILE | | | | | | |
| MATT GOSE | | ON FILE | | | | | | |
| MATT GOSS | | ON FILE | | | | | | |
| MATT GOTTESMAN | | ON FILE | | | | | | |
| MATT GRAHAM | | ON FILE | | | | | | |
| MATT GREEN | | ON FILE | | | | | | |
| MATT GREINER | | ON FILE | | | | | | |
| MATT GRESCHUK | | ON FILE | | | | | | |
| MATT GRIMMEISSEN | | ON FILE | | | | | | |
| MATT GROVES | | ON FILE | | | | | | |
| MATT GUNTHER | | ON FILE | | | | | | |
| MATT GURMAN | | ON FILE | | | | | | |
| MATT HAAS | | ON FILE | | | | | | |
| MATT HABURSKY | | ON FILE | | | | | | |
| MATT HAIDET | | ON FILE | | | | | | |
| MATT HALEY | | ON FILE | | | | | | |
| MATT HALLOCK | | ON FILE | | | | | | |
| MATT HARBITZ | | ON FILE | | | | | | |
| MATT HARDY | | ON FILE | | | | | | |
| MATT HARLOW | | ON FILE | | | | | | |
| MATT HARRISON | | ON FILE | | | | | | |
| MATT HARVILL | | ON FILE | | | | | | |
| MATT HASHIMOTO | | ON FILE | | | | | | |
| MATT HASTINGS | | ON FILE | | | | | | |
| MATT HECKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT HEININGER | | ON FILE | | | | | | |
| MATT HELMER | | ON FILE | | | | | | |
| MATT HENLEY | | ON FILE | | | | | | |
| MATT HENSEL | | ON FILE | | | | | | |
| MATT HERBERT | | ON FILE | | | | | | |
| MATT HERCHKO | | ON FILE | | | | | | |
| MATT HERMAN | | ON FILE | | | | | | |
| MATT HERRIN | | ON FILE | | | | | | |
| MATT HICKS | | ON FILE | | | | | | |
| MATT HINDT | | ON FILE | | | | | | |
| MATT HINES | | ON FILE | | | | | | |
| MATT HODKOWSKI | | ON FILE | | | | | | |
| MATT HOLLADAY | | ON FILE | | | | | | |
| MATT HOLTZMAN | | ON FILE | | | | | | |
| MATT HOODENPYLE | | ON FILE | | | | | | |
| MATT HOOVER | | ON FILE | | | | | | |
| MATT HOWSHAR | | ON FILE | | | | | | |
| MATT HOYLER | | ON FILE | | | | | | |
| MATT HUNSAKER | | ON FILE | | | | | | |
| MATT HUNTER | | ON FILE | | | | | | |
| MATT HURST | | ON FILE | | | | | | |
| MATT HYNICK | | ON FILE | | | | | | |
| MATT ILGINIS | | ON FILE | | | | | | |
| MATT IMHOLTE | | ON FILE | | | | | | |
| MATT JACKSON | | ON FILE | | | | | | |
| MATT JARNEVIC | | ON FILE | | | | | | |
| MATT JORDAN | | ON FILE | | | | | | |
| MATT JUSTICE | | ON FILE | | | | | | |
| MATT KACHNIC | | ON FILE | | | | | | |
| MATT KARAS | | ON FILE | | | | | | |
| MATT KAYNAK | | ON FILE | | | | | | |
| MATT KELLY | | ON FILE | | | | | | |
| MATT KENNEDY | | ON FILE | | | | | | |
| MATT KEPPLE | | ON FILE | | | | | | |
| MATT KERR | | ON FILE | | | | | | |
| MATT KERSKE | | ON FILE | | | | | | |
| MATT KETTELHUT | | ON FILE | | | | | | |
| MATT KHAMBATA | | ON FILE | | | | | | |
| MATT KIRCHER | | ON FILE | | | | | | |
| MATT KLEMEN | | ON FILE | | | | | | |
| MATT KLEWER | | ON FILE | | | | | | |
| MATT KNIGHT | | ON FILE | | | | | | |
| MATT KOJALO | | ON FILE | | | | | | |
| MATT KRABACHER | | ON FILE | | | | | | |
| MATT KREBS | | ON FILE | | | | | | |
| MATT KUBANCIK | | ON FILE | | | | | | |
| MATT KULHANEK | | ON FILE | | | | | | |
| MATT KULIKOWSKI | | ON FILE | | | | | | |
| MATT KURTZ | | ON FILE | | | | | | |
| MATT LABHART | | ON FILE | | | | | | |
| MATT LACHEY | | ON FILE | | | | | | |
| MATT LAFACE | | ON FILE | | | | | | |
| MATT LANE | | ON FILE | | | | | | |
| MATT LANGLOIS | | ON FILE | | | | | | |
| MATT LARSEINGUE | | ON FILE | | | | | | |
| MATT LATIL | | ON FILE | | | | | | |
| MATT LAWRENCE | | ON FILE | | | | | | |
| MATT LEHTOLA | | ON FILE | | | | | | |
| MATT LEIBFORTH | | ON FILE | | | | | | |
| MATT LEISTER | | ON FILE | | | | | | |
| MATT LENGEL | | ON FILE | | | | | | |
| MATT LEVINE | | ON FILE | | | | | | |
| MATT LINDELL | | ON FILE | | | | | | |
| MATT LINDGREN | | ON FILE | | | | | | |
| MATT LIPKA | | ON FILE | | | | | | |
| MATT LIVERMORE | | ON FILE | | | | | | |
| MATT LOGAN | | ON FILE | | | | | | |
| MATT LOPEZ | | ON FILE | | | | | | |
| MATT LOVENSHIMER | | ON FILE | | | | | | |
| MATT LOWE | | ON FILE | | | | | | |
| MATT LUBATTY | | ON FILE | | | | | | |
| MATT LUCAS BRADLEY | | ON FILE | | | | | | |
| MATT LUCCI | | ON FILE | | | | | | |
| MATT LUPINACCI | | ON FILE | | | | | | |
| MATT LYMAN | | ON FILE | | | | | | |
| MATT MACISAAC | | ON FILE | | | | | | |
| MATT MADIGAN | | ON FILE | | | | | | |
| MATT MAHONEY | | ON FILE | | | | | | |
| MATT MAIORANO | | ON FILE | | | | | | |
| MATT MARCELLUS | | ON FILE | | | | | | |
| MATT MARIANDE | | ON FILE | | | | | | |
| MATT MARKLE | | ON FILE | | | | | | |
| MATT MARKS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT MARTONE | | ON FILE | | | | | | |
| MATT MASON | | ON FILE | | | | | | |
| MATT MASTELLER | | ON FILE | | | | | | |
| MATT MASZLE | | ON FILE | | | | | | |
| MATT MATICH | | ON FILE | | | | | | |
| MATT MAYER | | ON FILE | | | | | | |
| MATT MAZZEI | | ON FILE | | | | | | |
| MATT MAZZONI | | ON FILE | | | | | | |
| MATT MCADAM | | ON FILE | | | | | | |
| MATT MCCABE | | ON FILE | | | | | | |
| MATT MCCALLEY | | ON FILE | | | | | | |
| MATT MCCARRON | | ON FILE | | | | | | |
| MATT MCCLAIN | | ON FILE | | | | | | |
| MATT MCCLANAHAN | | ON FILE | | | | | | |
| MATT MCCLELLAN | | ON FILE | | | | | | |
| MATT MCCLUNG | | ON FILE | | | | | | |
| MATT MCCORMACK | | ON FILE | | | | | | |
| MATT MCCRACKEN | | ON FILE | | | | | | |
| MATT MCGUINNESS | | ON FILE | | | | | | |
| MATT MCGUIRE | | ON FILE | | | | | | |
| MATT MCKINNEY | | ON FILE | | | | | | |
| MATT MCPHEELY | | ON FILE | | | | | | |
| MATT MEEKHOF | | ON FILE | | | | | | |
| MATT MEILNER | | ON FILE | | | | | | |
| MATT MEINROD | | ON FILE | | | | | | |
| MATT MELSEN | | ON FILE | | | | | | |
| MATT MERCURIO | | ON FILE | | | | | | |
| MATT MERLENE | | ON FILE | | | | | | |
| MATT MERRILL | | ON FILE | | | | | | |
| MATT MIELNIK | | ON FILE | | | | | | |
| MATT MILLER | | ON FILE | | | | | | |
| MATT MILLIS | | ON FILE | | | | | | |
| MATT MILZ | | ON FILE | | | | | | |
| MATT MINOTTI | | ON FILE | | | | | | |
| MATT MIRANDA | | ON FILE | | | | | | |
| MATT MISBACH | | ON FILE | | | | | | |
| MATT MITCHELL | | ON FILE | | | | | | |
| MATT MOCKLER | | ON FILE | | | | | | |
| MATT MOFFATT | | ON FILE | | | | | | |
| MATT MOFFITT | | ON FILE | | | | | | |
| MATT MOLINYAWE | | ON FILE | | | | | | |
| MATT MONAHAN | | ON FILE | | | | | | |
| MATT MONTEZ | | ON FILE | | | | | | |
| MATT MORALES | | ON FILE | | | | | | |
| MATT MORGAN | | ON FILE | | | | | | |
| MATT MORIN | | ON FILE | | | | | | |
| MATT MORLEY | | ON FILE | | | | | | |
| MATT MORRELL | | ON FILE | | | | | | |
| MATT MORRISON | | ON FILE | | | | | | |
| MATT MROTEK | | ON FILE | | | | | | |
| MATT MUELLER | | ON FILE | | | | | | |
| MATT MUENCH | | ON FILE | | | | | | |
| MATT MUGFORD | | ON FILE | | | | | | |
| MATT MUGNAINI | | ON FILE | | | | | | |
| MATT MULFINGER | | ON FILE | | | | | | |
| MATT MUNTHER | | ON FILE | | | | | | |
| MATT MURPHY | | ON FILE | | | | | | |
| MATT MYATT | | ON FILE | | | | | | |
| MATT MYNATT | | ON FILE | | | | | | |
| MATT NANCE | | ON FILE | | | | | | |
| MATT NATHANSON | | ON FILE | | | | | | |
| MATT NAVARRO | | ON FILE | | | | | | |
| MATT NEIBERT | | ON FILE | | | | | | |
| MATT NESSELRODT | | ON FILE | | | | | | |
| MATT NEWBANKS | | ON FILE | | | | | | |
| MATT NEWCOMB | | ON FILE | | | | | | |
| MATT NEWMAN | | ON FILE | | | | | | |
| MATT NGUYEN | | ON FILE | | | | | | |
| MATT NIELSEN | | ON FILE | | | | | | |
| MATT NOE | | ON FILE | | | | | | |
| MATT NOONAN | | ON FILE | | | | | | |
| MATT O'BRIEN | | ON FILE | | | | | | |
| MATT OBER | | ON FILE | | | | | | |
| MATT ODOM | | ON FILE | | | | | | |
| MATT OHARA | | ON FILE | | | | | | |
| MATT OLSON | | ON FILE | | | | | | |
| MATT OPRAMOLLA | | ON FILE | | | | | | |
| MATT ORMSBY | | ON FILE | | | | | | |
| MATT OSTERGAARD | | ON FILE | | | | | | |
| MATT OTT | | ON FILE | | | | | | |
| MATT PADGETT | | ON FILE | | | | | | |
| MATT PALECEK | | ON FILE | | | | | | |
| MATT PANICHELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT PARLI | | ON FILE | | | | | | |
| MATT PARSONS | | ON FILE | | | | | | |
| MATT PATTERSON | | ON FILE | | | | | | |
| MATT PAUL | | ON FILE | | | | | | |
| MATT PAULSON | | ON FILE | | | | | | |
| MATT PAWLUSH | | ON FILE | | | | | | |
| MATT PAYNTER | | ON FILE | | | | | | |
| MATT PEDERSEN | | ON FILE | | | | | | |
| MATT PEGG | | ON FILE | | | | | | |
| MATT PENNELLA | | ON FILE | | | | | | |
| MATT PEREA | | ON FILE | | | | | | |
| MATT PERRY | | ON FILE | | | | | | |
| MATT PERRYMAN | | ON FILE | | | | | | |
| MATT PERSON | | ON FILE | | | | | | |
| MATT PETERSON | | ON FILE | | | | | | |
| MATT PETROSKI | | ON FILE | | | | | | |
| MATT PICKENS | | ON FILE | | | | | | |
| MATT PIEGZA | | ON FILE | | | | | | |
| MATT PILCHARD | | ON FILE | | | | | | |
| MATT PINI | | ON FILE | | | | | | |
| MATT POURCHO | | ON FILE | | | | | | |
| MATT POWERS | | ON FILE | | | | | | |
| MATT PRATT | | ON FILE | | | | | | |
| MATT PRETTI | | ON FILE | | | | | | |
| MATT PRICE | | ON FILE | | | | | | |
| MATT PROODIAN | | ON FILE | | | | | | |
| MATT QUANRUD | | ON FILE | | | | | | |
| MATT QUIST | | ON FILE | | | | | | |
| MATT R | | ON FILE | | | | | | |
| MATT RAJEWSKI | | ON FILE | | | | | | |
| MATT RALKOWSKI | | ON FILE | | | | | | |
| MATT RAYNER | | ON FILE | | | | | | |
| MATT REAVEY | | ON FILE | | | | | | |
| MATT REBONG | | ON FILE | | | | | | |
| MATT RECTOR | | ON FILE | | | | | | |
| MATT REDINBO | | ON FILE | | | | | | |
| MATT REED | | ON FILE | | | | | | |
| MATT REGISTER | | ON FILE | | | | | | |
| MATT REINGOLD | | ON FILE | | | | | | |
| MATT RHEINS | | ON FILE | | | | | | |
| MATT RHODES | | ON FILE | | | | | | |
| MATT RICHARDS | | ON FILE | | | | | | |
| MATT RICHTER | | ON FILE | | | | | | |
| MATT RICHWINE | | ON FILE | | | | | | |
| MATT RILEY | | ON FILE | | | | | | |
| MATT RIORDAN | | ON FILE | | | | | | |
| MATT ROBBE | | ON FILE | | | | | | |
| MATT ROBBINS | | ON FILE | | | | | | |
| MATT ROBINSON | | ON FILE | | | | | | |
| MATT ROBISON | | ON FILE | | | | | | |
| MATT RODIEK | | ON FILE | | | | | | |
| MATT RODRIGUEZ | | ON FILE | | | | | | |
| MATT ROLPH | | ON FILE | | | | | | |
| MATT ROTHROCK | | ON FILE | | | | | | |
| MATT ROUSEY | | ON FILE | | | | | | |
| MATT ROWE | | ON FILE | | | | | | |
| MATT RUHTER | | ON FILE | | | | | | |
| MATT RYLE | | ON FILE | | | | | | |
| MATT SAAL | | ON FILE | | | | | | |
| MATT SAMPIETRO | | ON FILE | | | | | | |
| MATT SAMUELSON | | ON FILE | | | | | | |
| MATT SANNER | | ON FILE | | | | | | |
| MATT SATELL | | ON FILE | | | | | | |
| MATT SAVAGE | | ON FILE | | | | | | |
| MATT SCHEETZ | | ON FILE | | | | | | |
| MATT SCHERER | | ON FILE | | | | | | |
| MATT SCHISSLER | | ON FILE | | | | | | |
| MATT SCHMIDT | | ON FILE | | | | | | |
| MATT SCHMUDE | | ON FILE | | | | | | |
| MATT SCHORR | | ON FILE | | | | | | |
| MATT SCHRADER | | ON FILE | | | | | | |
| MATT SCHREIBER | | ON FILE | | | | | | |
| MATT SCHROEDER | | ON FILE | | | | | | |
| MATT SCHUMACHER | | ON FILE | | | | | | |
| MATT SCHWEDA | | ON FILE | | | | | | |
| MATT SCHWINDEN | | ON FILE | | | | | | |
| MATT SCINTO | | ON FILE | | | | | | |
| MATT SCOTT | | ON FILE | | | | | | |
| MATT SEEK | | ON FILE | | | | | | |
| MATT SEMMEL | | ON FILE | | | | | | |
| MATT SERPICO | | ON FILE | | | | | | |
| MATT SHARPE | | ON FILE | | | | | | |
| MATT SHERMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT SHIELDS | | ON FILE | | | | | | |
| MATT SHILLING | | ON FILE | | | | | | |
| MATT SHIRKMAN | | ON FILE | | | | | | |
| MATT SHOFFNER | | ON FILE | | | | | | |
| MATT SHUSS | | ON FILE | | | | | | |
| MATT SJOTHUN | | ON FILE | | | | | | |
| MATT SLAYTON | | ON FILE | | | | | | |
| MATT SMITHWICK | | ON FILE | | | | | | |
| MATT SNEED | | ON FILE | | | | | | |
| MATT SNOOTS | | ON FILE | | | | | | |
| MATT SOLIK | | ON FILE | | | | | | |
| MATT SOLOMON | | ON FILE | | | | | | |
| MATT SOLTIS | | ON FILE | | | | | | |
| MATT SORENSEN | | ON FILE | | | | | | |
| MATT SPENCE | | ON FILE | | | | | | |
| MATT SPENCER | | ON FILE | | | | | | |
| MATT SPISSELL | | ON FILE | | | | | | |
| MATT SPITSBERGEN | | ON FILE | | | | | | |
| MATT SPRALEY | | ON FILE | | | | | | |
| MATT SPRENGER | | ON FILE | | | | | | |
| MATT STAHURA | | ON FILE | | | | | | |
| MATT STANLEY | | ON FILE | | | | | | |
| MATT STEEVES | | ON FILE | | | | | | |
| MATT STEIN | | ON FILE | | | | | | |
| MATT STEPHEN | | ON FILE | | | | | | |
| MATT STEPHEN ZUZIK | | ON FILE | | | | | | |
| MATT STEVENS | | ON FILE | | | | | | |
| MATT STEWART | | ON FILE | | | | | | |
| MATT STOCK | | ON FILE | | | | | | |
| MATT STONE | | ON FILE | | | | | | |
| MATT STRELECKI | | ON FILE | | | | | | |
| MATT STRINGHAM | | ON FILE | | | | | | |
| MATT SUEDKAMP | | ON FILE | | | | | | |
| MATT SUMELL | | ON FILE | | | | | | |
| MATT SWENSON | | ON FILE | | | | | | |
| MATT SWOBODA | | ON FILE | | | | | | |
| MATT TALBERT | | ON FILE | | | | | | |
| MATT TAYLOR | | ON FILE | | | | | | |
| MATT UCKOTTER | | ON FILE | | | | | | |
| MATT UNDERWOOD | | ON FILE | | | | | | |
| MATT VESCO | | ON FILE | | | | | | |
| MATT VIDETICH | | ON FILE | | | | | | |
| MATT VOJTA | | ON FILE | | | | | | |
| MATT WALLACE | | ON FILE | | | | | | |
| MATT WANGAN | | ON FILE | | | | | | |
| MATT WARHOLAK | | ON FILE | | | | | | |
| MATT WARREN | | ON FILE | | | | | | |
| MATT WATSON | | ON FILE | | | | | | |
| MATT WEAL | | ON FILE | | | | | | |
| MATT WEAN | | ON FILE | | | | | | |
| MATT WEBB | | ON FILE | | | | | | |
| MATT WEIDLER | | ON FILE | | | | | | |
| MATT WELANDER | | ON FILE | | | | | | |
| MATT WESTERN | | ON FILE | | | | | | |
| MATT WESTOVER | | ON FILE | | | | | | |
| MATT WETZEL | | ON FILE | | | | | | |
| MATT WHITMAN | | ON FILE | | | | | | |
| MATT WHITMORE | | ON FILE | | | | | | |
| MATT WHITTAKER | | ON FILE | | | | | | |
| MATT WHITWORTH | | ON FILE | | | | | | |
| MATT WICKSTRAND | | ON FILE | | | | | | |
| MATT WILKENS | | ON FILE | | | | | | |
| MATT WINCHESTER | | ON FILE | | | | | | |
| MATT WOLACH | | ON FILE | | | | | | |
| MATT WOLODZKO | | ON FILE | | | | | | |
| MATT WONUS | | ON FILE | | | | | | |
| MATT WORLING | | ON FILE | | | | | | |
| MATT XIONG | | ON FILE | | | | | | |
| MATT YEAGER | | ON FILE | | | | | | |
| MATT YOUNG | | ON FILE | | | | | | |
| MATT ZERFAS | | ON FILE | | | | | | |
| MATT ZINK | | ON FILE | | | | | | |
| MATT ZUELCH | | ON FILE | | | | | | |
| MATTAN SHRAGER | | ON FILE | | | | | | |
| MATTEO BERNABUCCI | | ON FILE | | | | | | |
| MATTEO BERTASA | | ON FILE | | | | | | |
| MATTEO CONTINELLA | | ON FILE | | | | | | |
| MATTEO GREENE | | ON FILE | | | | | | |
| MATTEO KYPRAIOS | | ON FILE | | | | | | |
| MATTEO MASSARO | | ON FILE | | | | | | |
| MATTEO PELLEGRINI | | ON FILE | | | | | | |
| MATTEO PIERCE NICKOLA | | ON FILE | | | | | | |
| MATTEO RENDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO SALVADORE | | ON FILE | | | | | | |
| MATTEO SCALETTI | | ON FILE | | | | | | |
| MATTEO VALLES | | ON FILE | | | | | | |
| MATTEO ZANELLA | | ON FILE | | | | | | |
| MATTESON NELSON | | ON FILE | | | | | | |
| MATTESON TODD BOWLES | | ON FILE | | | | | | |
| MATTHEW A HO | | ON FILE | | | | | | |
| MATTHEW A RHODEN | | ON FILE | | | | | | |
| MATTHEW AARON BERVER | | ON FILE | | | | | | |
| MATTHEW AARON BOOKOUT | | ON FILE | | | | | | |
| MATTHEW AAS | | ON FILE | | | | | | |
| MATTHEW ABANTO | | ON FILE | | | | | | |
| MATTHEW ABATE | | ON FILE | | | | | | |
| MATTHEW ABBRUSCATO | | ON FILE | | | | | | |
| MATTHEW ABEE | | ON FILE | | | | | | |
| MATTHEW ABRAHAM | | ON FILE | | | | | | |
| MATTHEW ABRAMS | | ON FILE | | | | | | |
| MATTHEW ADAM GONGLACH | | ON FILE | | | | | | |
| MATTHEW ADAM PETERSEN | | ON FILE | | | | | | |
| MATTHEW ADAMCHECK | | ON FILE | | | | | | |
| MATTHEW ADAMOUR | | ON FILE | | | | | | |
| MATTHEW ADEGBORUWA | | ON FILE | | | | | | |
| MATTHEW ADLIN EADS | | ON FILE | | | | | | |
| MATTHEW AGEMY | | ON FILE | | | | | | |
| MATTHEW AGNESI | | ON FILE | | | | | | |
| MATTHEW AGUILERA | | ON FILE | | | | | | |
| MATTHEW AHEARN | | ON FILE | | | | | | |
| MATTHEW AHERN | | ON FILE | | | | | | |
| MATTHEW AHRNSBRAK | | ON FILE | | | | | | |
| MATTHEW AIELLO | | ON FILE | | | | | | |
| MATTHEW AJOSEH | | ON FILE | | | | | | |
| MATTHEW AKEY | | ON FILE | | | | | | |
| MATTHEW AKIYAMA | | ON FILE | | | | | | |
| MATTHEW AKUAMOAH-BOATENG | | ON FILE | | | | | | |
| MATTHEW ALAN ALFIERI | | ON FILE | | | | | | |
| MATTHEW ALAN DIEHL | | ON FILE | | | | | | |
| MATTHEW ALAN HILTON | | ON FILE | | | | | | |
| MATTHEW ALAN MOORE | | ON FILE | | | | | | |
| MATTHEW ALAN PERLOT | | ON FILE | | | | | | |
| MATTHEW ALAN PHILLIPS | | ON FILE | | | | | | |
| MATTHEW ALBER | | ON FILE | | | | | | |
| MATTHEW ALBIN KIELT | | ON FILE | | | | | | |
| MATTHEW ALCALA | | ON FILE | | | | | | |
| MATTHEW ALEXANDER | | ON FILE | | | | | | |
| MATTHEW ALEXANDER DREW | | ON FILE | | | | | | |
| MATTHEW ALEXANDER GARCIA | | ON FILE | | | | | | |
| MATTHEW ALEXANDER THOMPSON SOTO | | ON FILE | | | | | | |
| MATTHEW ALEXANDER TORRENCE | | ON FILE | | | | | | |
| MATTHEW ALFONTE | | ON FILE | | | | | | |
| MATTHEW ALFRED JOHNSON | | ON FILE | | | | | | |
| MATTHEW ALI HALSTED | | ON FILE | | | | | | |
| MATTHEW ALLAN ZANDER | | ON FILE | | | | | | |
| MATTHEW ALLEGRETTI | | ON FILE | | | | | | |
| MATTHEW ALLEN EWING | | ON FILE | | | | | | |
| MATTHEW ALLEN HOLMES | | ON FILE | | | | | | |
| MATTHEW ALLEN PEREIRA | | ON FILE | | | | | | |
| MATTHEW ALLEN STONE | | ON FILE | | | | | | |
| MATTHEW ALLEN TENNANT | | ON FILE | | | | | | |
| MATTHEW ALLEN THEIS | | ON FILE | | | | | | |
| MATTHEW ALLICKSON | | ON FILE | | | | | | |
| MATTHEW ALMAGUER | | ON FILE | | | | | | |
| MATTHEW AMBERG | | ON FILE | | | | | | |
| MATTHEW AMBROSE | | ON FILE | | | | | | |
| MATTHEW AMBROSIA | | ON FILE | | | | | | |
| MATTHEW AMEN | | ON FILE | | | | | | |
| MATTHEW AMEND | | ON FILE | | | | | | |
| MATTHEW AMOS | | ON FILE | | | | | | |
| MATTHEW ANAGOR | | ON FILE | | | | | | |
| MATTHEW ANDRADE | | ON FILE | | | | | | |
| MATTHEW ANDRAKIN | | ON FILE | | | | | | |
| MATTHEW ANDREW SINAY | | ON FILE | | | | | | |
| MATTHEW ANDRIEN | | ON FILE | | | | | | |
| MATTHEW ANGELO QUIATCHON | | ON FILE | | | | | | |
| MATTHEW ANTHONY AUTIN | | ON FILE | | | | | | |
| MATTHEW ANTHONY FERRARI | | ON FILE | | | | | | |
| MATTHEW ANTHONY MARTIN | | ON FILE | | | | | | |
| MATTHEW ANTHONY PSILOS | | ON FILE | | | | | | |
| MATTHEW ANTONACCI | | ON FILE | | | | | | |
| MATTHEW ANTONUCCI | | ON FILE | | | | | | |
| MATTHEW ANZOLLETTI | | ON FILE | | | | | | |
| MATTHEW ARAKELIAN | | ON FILE | | | | | | |
| MATTHEW ARDISSON | | ON FILE | | | | | | |
| MATTHEW ARNOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ARROYO | | ON FILE | | | | | | |
| MATTHEW ARTHUR VARIO | | ON FILE | | | | | | |
| MATTHEW ASHBROOK | | ON FILE | | | | | | |
| MATTHEW ASHTON STALLONE | | ON FILE | | | | | | |
| MATTHEW ASTEL | | ON FILE | | | | | | |
| MATTHEW AUCUNAS | | ON FILE | | | | | | |
| MATTHEW AUGUST MILLAR | | ON FILE | | | | | | |
| MATTHEW AULDS | | ON FILE | | | | | | |
| MATTHEW AUSFAHL | | ON FILE | | | | | | |
| MATTHEW AUSTIN | | ON FILE | | | | | | |
| MATTHEW AVERITT | | ON FILE | | | | | | |
| MATTHEW B | | ON FILE | | | | | | |
| MATTHEW B MCSPIRITT | | ON FILE | | | | | | |
| MATTHEW B NOAH | | ON FILE | | | | | | |
| MATTHEW B SCHULTZ | | ON FILE | | | | | | |
| MATTHEW B WARE | | ON FILE | | | | | | |
| MATTHEW BAGAZINSKI | | ON FILE | | | | | | |
| MATTHEW BAGGER | | ON FILE | | | | | | |
| MATTHEW BAGNALL | | ON FILE | | | | | | |
| MATTHEW BAHNER | | ON FILE | | | | | | |
| MATTHEW BAJOREK | | ON FILE | | | | | | |
| MATTHEW BALD | | ON FILE | | | | | | |
| MATTHEW BALSEI | | ON FILE | | | | | | |
| MATTHEW BANDUSKY | | ON FILE | | | | | | |
| MATTHEW BANIEWICZ | | ON FILE | | | | | | |
| MATTHEW BANK | | ON FILE | | | | | | |
| MATTHEW BARAK | | ON FILE | | | | | | |
| MATTHEW BARBIERI | | ON FILE | | | | | | |
| MATTHEW BARKANN | | ON FILE | | | | | | |
| MATTHEW BARNARD | | ON FILE | | | | | | |
| MATTHEW BARRY | | ON FILE | | | | | | |
| MATTHEW BARTELS | | ON FILE | | | | | | |
| MATTHEW BARTLEY | | ON FILE | | | | | | |
| MATTHEW BARTOL | | ON FILE | | | | | | |
| MATTHEW BARTON | | ON FILE | | | | | | |
| MATTHEW BARTOS | | ON FILE | | | | | | |
| MATTHEW BASENS | | ON FILE | | | | | | |
| MATTHEW BASIL | | ON FILE | | | | | | |
| MATTHEW BASS | | ON FILE | | | | | | |
| MATTHEW BATARA | | ON FILE | | | | | | |
| MATTHEW BATRUS | | ON FILE | | | | | | |
| MATTHEW BAUMANN | | ON FILE | | | | | | |
| MATTHEW BAYLER | | ON FILE | | | | | | |
| MATTHEW BEAN | | ON FILE | | | | | | |
| MATTHEW BEARDEN | | ON FILE | | | | | | |
| MATTHEW BEASLEY | | ON FILE | | | | | | |
| MATTHEW BEATTIE | | ON FILE | | | | | | |
| MATTHEW BEAUDETTE | | ON FILE | | | | | | |
| MATTHEW BECK | | ON FILE | | | | | | |
| MATTHEW BECKLER | | ON FILE | | | | | | |
| MATTHEW BEDARD | | ON FILE | | | | | | |
| MATTHEW BEEMER | | ON FILE | | | | | | |
| MATTHEW BEEMSTERBOER | | ON FILE | | | | | | |
| MATTHEW BELSKY | | ON FILE | | | | | | |
| MATTHEW BEMIS | | ON FILE | | | | | | |
| MATTHEW BEN RUTLEDGE | | ON FILE | | | | | | |
| MATTHEW BENEFIEL | | ON FILE | | | | | | |
| MATTHEW BENESCH | | ON FILE | | | | | | |
| MATTHEW BENGTSON | | ON FILE | | | | | | |
| MATTHEW BENJAMIN BURKINSHAW | | ON FILE | | | | | | |
| MATTHEW BENZMILLER | | ON FILE | | | | | | |
| MATTHEW BEQUETTE | | ON FILE | | | | | | |
| MATTHEW BERAN | | ON FILE | | | | | | |
| MATTHEW BERK | | ON FILE | | | | | | |
| MATTHEW BERMAN | | ON FILE | | | | | | |
| MATTHEW BERNARD | | ON FILE | | | | | | |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | | ON FILE | | | | | | |
| MATTHEW BERNARDE | | ON FILE | | | | | | |
| MATTHEW BERNIER | | ON FILE | | | | | | |
| MATTHEW BERNO | | ON FILE | | | | | | |
| MATTHEW BERNS | | ON FILE | | | | | | |
| MATTHEW BERNSTEIN | | ON FILE | | | | | | |
| MATTHEW BERRIOS | | ON FILE | | | | | | |
| MATTHEW BERT THOMPSON | | ON FILE | | | | | | |
| MATTHEW BERTHIAUME | | ON FILE | | | | | | |
| MATTHEW BERTI | | ON FILE | | | | | | |
| MATTHEW BERTRAND | | ON FILE | | | | | | |
| MATTHEW BETTERTON | | ON FILE | | | | | | |
| MATTHEW BETZ | | ON FILE | | | | | | |
| MATTHEW BEYER | | ON FILE | | | | | | |
| MATTHEW BICKEL | | ON FILE | | | | | | |
| MATTHEW BICKETT | | ON FILE | | | | | | |
| MATTHEW BIGHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BILFIELD | | ON FILE | | | | | | |
| MATTHEW BILODEAU | | ON FILE | | | | | | |
| MATTHEW BINET | | ON FILE | | | | | | |
| MATTHEW BING | | ON FILE | | | | | | |
| MATTHEW BINNING | | ON FILE | | | | | | |
| MATTHEW BIRTCH | | ON FILE | | | | | | |
| MATTHEW BIRTWELL | | ON FILE | | | | | | |
| MATTHEW BISHOP | | ON FILE | | | | | | |
| MATTHEW BLACK | | ON FILE | | | | | | |
| MATTHEW BLACKMAN | | ON FILE | | | | | | |
| MATTHEW BLAUSTEIN | | ON FILE | | | | | | |
| MATTHEW BLOOD | | ON FILE | | | | | | |
| MATTHEW BLUMENBERG | | ON FILE | | | | | | |
| MATTHEW BOBBER | | ON FILE | | | | | | |
| MATTHEW BODISH | | ON FILE | | | | | | |
| MATTHEW BODNAR | | ON FILE | | | | | | |
| MATTHEW BOEHMER | | ON FILE | | | | | | |
| MATTHEW BOGGIO | | ON FILE | | | | | | |
| MATTHEW BOGUE | | ON FILE | | | | | | |
| MATTHEW BOHANNON | | ON FILE | | | | | | |
| MATTHEW BOHN | | ON FILE | | | | | | |
| MATTHEW BOLDT | | ON FILE | | | | | | |
| MATTHEW BOLTZ | | ON FILE | | | | | | |
| MATTHEW BOMBARD | | ON FILE | | | | | | |
| MATTHEW BOMHOFF | | ON FILE | | | | | | |
| MATTHEW BOONE | | ON FILE | | | | | | |
| MATTHEW BORDERS | | ON FILE | | | | | | |
| MATTHEW BORROTO | | ON FILE | | | | | | |
| MATTHEW BOTT | | ON FILE | | | | | | |
| MATTHEW BOUDREAU | | ON FILE | | | | | | |
| MATTHEW BOUDWIN | | ON FILE | | | | | | |
| MATTHEW BOUGHAN | | ON FILE | | | | | | |
| MATTHEW BOUILLON | | ON FILE | | | | | | |
| MATTHEW BOUTON | | ON FILE | | | | | | |
| MATTHEW BOWEN | | ON FILE | | | | | | |
| MATTHEW BOWLER | | ON FILE | | | | | | |
| MATTHEW BOYD | | ON FILE | | | | | | |
| MATTHEW BOYER | | ON FILE | | | | | | |
| MATTHEW BOYKO | | ON FILE | | | | | | |
| MATTHEW BOYLE | | ON FILE | | | | | | |
| MATTHEW BRADEN | | ON FILE | | | | | | |
| MATTHEW BRAITHWAITE | | ON FILE | | | | | | |
| MATTHEW BRAMAN | | ON FILE | | | | | | |
| MATTHEW BRAUNSTEIN | | ON FILE | | | | | | |
| MATTHEW BRENNAN | | ON FILE | | | | | | |
| MATTHEW BRENT ONEILL | | ON FILE | | | | | | |
| MATTHEW BREWSTER | | ON FILE | | | | | | |
| MATTHEW BRIAN PAYNE | | ON FILE | | | | | | |
| MATTHEW BRIAN SANDERSON | | ON FILE | | | | | | |
| MATTHEW BRIENEN | | ON FILE | | | | | | |
| MATTHEW BRIMER | | ON FILE | | | | | | |
| MATTHEW BRITTON | | ON FILE | | | | | | |
| MATTHEW BROCKINGTON | | ON FILE | | | | | | |
| MATTHEW BRODEUR | | ON FILE | | | | | | |
| MATTHEW BRODZIK | | ON FILE | | | | | | |
| MATTHEW BROGAN | | ON FILE | | | | | | |
| MATTHEW BROGE | | ON FILE | | | | | | |
| MATTHEW BROOKE | | ON FILE | | | | | | |
| MATTHEW BROOKS | | ON FILE | | | | | | |
| MATTHEW BROSEY | | ON FILE | | | | | | |
| MATTHEW BROWN KERN 3RD | | ON FILE | | | | | | |
| MATTHEW BROWNING UHLS | | ON FILE | | | | | | |
| MATTHEW BRTIS | | ON FILE | | | | | | |
| MATTHEW BRULOTTE | | ON FILE | | | | | | |
| MATTHEW BRULPORT | | ON FILE | | | | | | |
| MATTHEW BRYAN BULL | | ON FILE | | | | | | |
| MATTHEW BRYAN JOSEPH SMITH | | ON FILE | | | | | | |
| MATTHEW BRYAN MCKIBBAN | | ON FILE | | | | | | |
| MATTHEW BRYANT | | ON FILE | | | | | | |
| MATTHEW BRYSON | | ON FILE | | | | | | |
| MATTHEW BRYSON FLAKE | | ON FILE | | | | | | |
| MATTHEW BUCHANAN | | ON FILE | | | | | | |
| MATTHEW BUCHLY | | ON FILE | | | | | | |
| MATTHEW BUCKLEY | | ON FILE | | | | | | |
| MATTHEW BUCKMAN | | ON FILE | | | | | | |
| MATTHEW BUCKNER | | ON FILE | | | | | | |
| MATTHEW BUECHEL | | ON FILE | | | | | | |
| MATTHEW BUEHRLE | | ON FILE | | | | | | |
| MATTHEW BUJORIAN | | ON FILE | | | | | | |
| MATTHEW BUNKER | | ON FILE | | | | | | |
| MATTHEW BURCHELL | | ON FILE | | | | | | |
| MATTHEW BURGARD | | ON FILE | | | | | | |
| MATTHEW BURGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BURKE | | ON FILE | | | | | | |
| MATTHEW BURNHAM | | ON FILE | | | | | | |
| MATTHEW BURROUGHS | | ON FILE | | | | | | |
| MATTHEW BURROW | | ON FILE | | | | | | |
| MATTHEW BURTONSHAW | | ON FILE | | | | | | |
| MATTHEW BURZENSKI | | ON FILE | | | | | | |
| MATTHEW BUSSOLARI | | ON FILE | | | | | | |
| MATTHEW BUTCHER | | ON FILE | | | | | | |
| MATTHEW BUTLER | | ON FILE | | | | | | |
| MATTHEW BUTTARAZZI | | ON FILE | | | | | | |
| MATTHEW BYNUM | | ON FILE | | | | | | |
| MATTHEW BYSTROM | | ON FILE | | | | | | |
| MATTHEW C PARKS | | ON FILE | | | | | | |
| MATTHEW CADIRA | | ON FILE | | | | | | |
| MATTHEW CALE | | ON FILE | | | | | | |
| MATTHEW CALEB RANDALL | | ON FILE | | | | | | |
| MATTHEW CALLAHAM | | ON FILE | | | | | | |
| MATTHEW CALLAHAN | | ON FILE | | | | | | |
| MATTHEW CAMACHO | | ON FILE | | | | | | |
| MATTHEW CANDELORO | | ON FILE | | | | | | |
| MATTHEW CANINA | | ON FILE | | | | | | |
| MATTHEW CANTER | | ON FILE | | | | | | |
| MATTHEW CANTY | | ON FILE | | | | | | |
| MATTHEW CAPRIOTTI | | ON FILE | | | | | | |
| MATTHEW CARBONE | | ON FILE | | | | | | |
| MATTHEW CAREW | | ON FILE | | | | | | |
| MATTHEW CARPENTER | | ON FILE | | | | | | |
| MATTHEW CARPINELLO | | ON FILE | | | | | | |
| MATTHEW CARR | | ON FILE | | | | | | |
| MATTHEW CARREON | | ON FILE | | | | | | |
| MATTHEW CARTAGENA | | ON FILE | | | | | | |
| MATTHEW CARTER | | ON FILE | | | | | | |
| MATTHEW CARUBIO | | ON FILE | | | | | | |
| MATTHEW CARUSO | | ON FILE | | | | | | |
| MATTHEW CARVER | | ON FILE | | | | | | |
| MATTHEW CARVIN | | ON FILE | | | | | | |
| MATTHEW CASALINI | | ON FILE | | | | | | |
| MATTHEW CASCONE | | ON FILE | | | | | | |
| MATTHEW CASELLA | | ON FILE | | | | | | |
| MATTHEW CASERTA | | ON FILE | | | | | | |
| MATTHEW CASEY SCHWINGEL | | ON FILE | | | | | | |
| MATTHEW CASTILLO | | ON FILE | | | | | | |
| MATTHEW CASTRO | | ON FILE | | | | | | |
| MATTHEW CASWELL | | ON FILE | | | | | | |
| MATTHEW CATANESE | | ON FILE | | | | | | |
| MATTHEW CAVUTO | | ON FILE | | | | | | |
| MATTHEW CELENTANO | | ON FILE | | | | | | |
| MATTHEW CHA | | ON FILE | | | | | | |
| MATTHEW CHAFFIN | | ON FILE | | | | | | |
| MATTHEW CHALWELL | | ON FILE | | | | | | |
| MATTHEW CHANG | | ON FILE | | | | | | |
| MATTHEW CHAPA | | ON FILE | | | | | | |
| MATTHEW CHAPIN ZERNHELT | | ON FILE | | | | | | |
| MATTHEW CHARETTE | | ON FILE | | | | | | |
| MATTHEW CHARLES OLSON | | ON FILE | | | | | | |
| MATTHEW CHARLES PATTERSON | | ON FILE | | | | | | |
| MATTHEW CHARLES WILLIAMSON | | ON FILE | | | | | | |
| MATTHEW CHARLESBECK HARTLEY | | ON FILE | | | | | | |
| MATTHEW CHARLTON | | ON FILE | | | | | | |
| MATTHEW CHASE | | ON FILE | | | | | | |
| MATTHEW CHATMAN | | ON FILE | | | | | | |
| MÀTTHEW CHAVEZ | | ON FILE | | | | | | |
| MATTHEW CHEN | | ON FILE | | | | | | |
| MATTHEW CHERNO | | ON FILE | | | | | | |
| MATTHEW CHICK | | ON FILE | | | | | | |
| MATTHEW CHIECO | | ON FILE | | | | | | |
| MATTHEW CHIODI | | ON FILE | | | | | | |
| MATTHEW CHIPOKAS | | ON FILE | | | | | | |
| MATTHEW CHO | | ON FILE | | | | | | |
| MATTHEW CHOW | | ON FILE | | | | | | |
| MATTHEW CHRISTENSEN | | ON FILE | | | | | | |
| MATTHEW CHRISTIAN | | ON FILE | | | | | | |
| MATTHEW CHRISTIAN STAPLES | | ON FILE | | | | | | |
| MATTHEW CHRISTOFFERSEN | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER ALLDRIDGE | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER ARAGON | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER HOOS | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER MELLO | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER PALKIMAS | | ON FILE | | | | | | |
| MATTHEW CHRISTOPHER UPHAM | | ON FILE | | | | | | |
| MATTHEW CHRISTY | | ON FILE | | | | | | |
| MATTHEW CHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CHUN | | ON FILE | | | | | | |
| MATTHEW CHURCH | | ON FILE | | | | | | |
| MATTHEW CHURCHMAN | | ON FILE | | | | | | |
| MATTHEW CIBENE | | ON FILE | | | | | | |
| MATTHEW CILDERMAN | | ON FILE | | | | | | |
| MATTHEW CISLO | | ON FILE | | | | | | |
| MATTHEW CLAUS | | ON FILE | | | | | | |
| MATTHEW CLAY RICH | | ON FILE | | | | | | |
| MATTHEW CLAYTON MORGAN | | ON FILE | | | | | | |
| MATTHEW CLEARY | | ON FILE | | | | | | |
| MATTHEW CLOWER | | ON FILE | | | | | | |
| MATTHEW CO | | ON FILE | | | | | | |
| MATTHEW COBUZIO | | ON FILE | | | | | | |
| MATTHEW COCHRAN | | ON FILE | | | | | | |
| MATTHEW CODY RAYBURN | | ON FILE | | | | | | |
| MATTHEW COHEE | | ON FILE | | | | | | |
| MATTHEW COHEN | | ON FILE | | | | | | |
| MATTHEW COLE KERGOSIEN | | ON FILE | | | | | | |
| MATTHEW COLEMAN | | ON FILE | | | | | | |
| MATTHEW COLLIER | | ON FILE | | | | | | |
| MATTHEW COLODNY | | ON FILE | | | | | | |
| MATTHEW COLON | | ON FILE | | | | | | |
| MATTHEW COMANDINI | | ON FILE | | | | | | |
| MATTHEW CONGEL | | ON FILE | | | | | | |
| MATTHEW CONLAN | | ON FILE | | | | | | |
| MATTHEW CONNELLY | | ON FILE | | | | | | |
| MATTHEW CONROY | | ON FILE | | | | | | |
| MATTHEW CONSOLO | | ON FILE | | | | | | |
| MATTHEW CONTRERAS | | ON FILE | | | | | | |
| MATTHEW COOKE | | ON FILE | | | | | | |
| MATTHEW COOLEY | | ON FILE | | | | | | |
| MATTHEW CORAPI | | ON FILE | | | | | | |
| MATTHEW COREY MORGAN | | ON FILE | | | | | | |
| MATTHEW CORRADO | | ON FILE | | | | | | |
| MATTHEW CORWIN | | ON FILE | | | | | | |
| MATTHEW COSENTINO | | ON FILE | | | | | | |
| MATTHEW COSTA | | ON FILE | | | | | | |
| MATTHEW COSTELOW | | ON FILE | | | | | | |
| MATTHEW COTE | | ON FILE | | | | | | |
| MATTHEW COTTERELL | | ON FILE | | | | | | |
| MATTHEW COTTRILL | | ON FILE | | | | | | |
| MATTHEW COUDEN | | ON FILE | | | | | | |
| MATTHEW COUGHLIN | | ON FILE | | | | | | |
| MATTHEW COURVILLE | | ON FILE | | | | | | |
| MATTHEW COWSER | | ON FILE | | | | | | |
| MATTHEW COX | | ON FILE | | | | | | |
| MATTHEW CRAIS | | ON FILE | | | | | | |
| MATTHEW CRISPINO | | ON FILE | | | | | | |
| MATTHEW CROCKETT | | ON FILE | | | | | | |
| MATTHEW CRONAN | | ON FILE | | | | | | |
| MATTHEW CROSS | | ON FILE | | | | | | |
| MATTHEW CROWE | | ON FILE | | | | | | |
| MATTHEW CRUTCHER | | ON FILE | | | | | | |
| MATTHEW CUGLIETTA | | ON FILE | | | | | | |
| MATTHEW CUNDIFF | | ON FILE | | | | | | |
| MATTHEW CURRAN | | ON FILE | | | | | | |
| MATTHEW CURTIN | | ON FILE | | | | | | |
| MATTHEW CURTIS WEBER | | ON FILE | | | | | | |
| MATTHEW CUTLER | | ON FILE | | | | | | |
| MATTHEW CYHANICK | | ON FILE | | | | | | |
| MATTHEW D BELLEY | | ON FILE | | | | | | |
| MATTHEW D BURKE | | ON FILE | | | | | | |
| MATTHEW DADSON | | ON FILE | | | | | | |
| MATTHEW DAEHN | | ON FILE | | | | | | |
| MATTHEW DALE | | ON FILE | | | | | | |
| MATTHEW DALE AMES | | ON FILE | | | | | | |
| MATTHEW DALLAS RAY | | ON FILE | | | | | | |
| MATTHEW DALY | | ON FILE | | | | | | |
| MATTHEW DAMON | | ON FILE | | | | | | |
| MATTHEW DANE STOWE | | ON FILE | | | | | | |
| MATTHEW DANZIG | | ON FILE | | | | | | |
| MATTHEW DARLING | | ON FILE | | | | | | |
| MATTHEW DAROK | | ON FILE | | | | | | |
| MATTHEW DARREN BRISLAWN | | ON FILE | | | | | | |
| MATTHEW DARRING-YERK | | ON FILE | | | | | | |
| MATTHEW DARROW | | ON FILE | | | | | | |
| MATTHEW DAUGHERTY | | ON FILE | | | | | | |
| MATTHEW DAVID ARBAUGH | | ON FILE | | | | | | |
| MATTHEW DAVID BAER | | ON FILE | | | | | | |
| MATTHEW DAVID FINLEY | | ON FILE | | | | | | |
| MATTHEW DAVID KINARD | | ON FILE | | | | | | |
| MATTHEW DAVID LEGLER | | ON FILE | | | | | | |
| MATTHEW DAVID PETZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DAVID RILEY | | ON FILE | | | | | | |
| MATTHEW DAVID RINKA | | ON FILE | | | | | | |
| MATTHEW DAVID RUDOLPH | | ON FILE | | | | | | |
| MATTHEW DAVID SCHWEGLER | | ON FILE | | | | | | |
| MATTHEW DAVID STROUSE | | ON FILE | | | | | | |
| MATTHEW DAVID TESSAR | | ON FILE | | | | | | |
| MATTHEW DAVID TORTORANO | | ON FILE | | | | | | |
| MATTHEW DAVID WARD | | ON FILE | | | | | | |
| MATTHEW DAVISON | | ON FILE | | | | | | |
| MATTHEW DAYTON | | ON FILE | | | | | | |
| MATTHEW DE LA HOUSAYE | | ON FILE | | | | | | |
| MATTHEW DE MARTE | | ON FILE | | | | | | |
| MATTHEW DEAL | | ON FILE | | | | | | |
| MATTHEW DEAN | | ON FILE | | | | | | |
| MATTHEW DEAN ANDERSON | | ON FILE | | | | | | |
| MATTHEW DEAN FARROW | | ON FILE | | | | | | |
| MATTHEW DEAN HONEYCUTT | | ON FILE | | | | | | |
| MATTHEW DEAN LANGE | | ON FILE | | | | | | |
| MATTHEW DEBORD | | ON FILE | | | | | | |
| MATTHEW DEIBLE | | ON FILE | | | | | | |
| MATTHEW DEITRICH | | ON FILE | | | | | | |
| MATTHEW DEJNOWSKI | | ON FILE | | | | | | |
| MATTHEW DEKERLEGAND | | ON FILE | | | | | | |
| MATTHEW DEKRUIF | | ON FILE | | | | | | |
| MATTHEW DEL ROSARIO | | ON FILE | | | | | | |
| MATTHEW DELGADO | | ON FILE | | | | | | |
| MATTHEW DELLINGER | | ON FILE | | | | | | |
| MATTHEW DELUCA | | ON FILE | | | | | | |
| MATTHEW DEMARTINO | | ON FILE | | | | | | |
| MATTHEW DEMBROE | | ON FILE | | | | | | |
| MATTHEW DEMPSEY | | ON FILE | | | | | | |
| MATTHEW DENTICO | | ON FILE | | | | | | |
| MATTHEW DERANGO | | ON FILE | | | | | | |
| MATTHEW DEREK MORRISON | | ON FILE | | | | | | |
| MATTHEW DEVER | | ON FILE | | | | | | |
| MATTHEW DEVIN CALDWELL | | ON FILE | | | | | | |
| MATTHEW DICESARE | | ON FILE | | | | | | |
| MATTHEW DICKINSON | | ON FILE | | | | | | |
| MATTHEW DIEPENHORST | | ON FILE | | | | | | |
| MATTHEW DIETZ | | ON FILE | | | | | | |
| MATTHEW DILLON | | ON FILE | | | | | | |
| MATTHEW DIMICK | | ON FILE | | | | | | |
| MATTHEW DIRADO | | ON FILE | | | | | | |
| MATTHEW DISALVO | | ON FILE | | | | | | |
| MATTHEW DIVACK | | ON FILE | | | | | | |
| MATTHEW DIXON | | ON FILE | | | | | | |
| MATTHEW DO | | ON FILE | | | | | | |
| MATTHEW DOAN | | ON FILE | | | | | | |
| MATTHEW DOBBS | | ON FILE | | | | | | |
| MATTHEW DOCKTER | | ON FILE | | | | | | |
| MATTHEW DODDS | | ON FILE | | | | | | |
| MATTHEW DOMINGOS MUCHE | | ON FILE | | | | | | |
| MATTHEW DOMINIC FREDA | | ON FILE | | | | | | |
| MATTHEW DOMINIC MORELLI | | ON FILE | | | | | | |
| MATTHEW DON MERKLEY | | ON FILE | | | | | | |
| MATTHEW DONALD COZZOLINO | | ON FILE | | | | | | |
| MATTHEW DONALD HINKLEY | | ON FILE | | | | | | |
| MATTHEW DONATO | | ON FILE | | | | | | |
| MATTHEW DONOVAN | | ON FILE | | | | | | |
| MATTHEW DORIS | | ON FILE | | | | | | |
| MATTHEW DORMAN | | ON FILE | | | | | | |
| MATTHEW DOUGHERTY | | ON FILE | | | | | | |
| MATTHEW DOUGLAS LAURIE | | ON FILE | | | | | | |
| MATTHEW DOW | | ON FILE | | | | | | |
| MATTHEW DRAG | | ON FILE | | | | | | |
| MATTHEW DREO | | ON FILE | | | | | | |
| MATTHEW DROWN | | ON FILE | | | | | | |
| MATTHEW DUBBANEH | | ON FILE | | | | | | |
| MATTHEW DUBECK | | ON FILE | | | | | | |
| MATTHEW DUDLEY | | ON FILE | | | | | | |
| MATTHEW DUELL | | ON FILE | | | | | | |
| MATTHEW DUFFY | | ON FILE | | | | | | |
| MATTHEW DUNSTER | | ON FILE | | | | | | |
| MATTHEW DUNTON | | ON FILE | | | | | | |
| MATTHEW DURAZZO | | ON FILE | | | | | | |
| MATTHEW DYAR | | ON FILE | | | | | | |
| MATTHEW EASLEY | | ON FILE | | | | | | |
| MATTHEW EATON | | ON FILE | | | | | | |
| MATTHEW EBERT | | ON FILE | | | | | | |
| MATTHEW ECKERT | | ON FILE | | | | | | |
| MATTHEW EDDY | | ON FILE | | | | | | |
| MATTHEW EDWARD BRINT | | ON FILE | | | | | | |
| MATTHEW EDWARD KVALHEIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW EERNISSE | | ON FILE | | | | | | |
| MATTHEW EGELKRAUT | | ON FILE | | | | | | |
| MATTHEW EGGERT | | ON FILE | | | | | | |
| MATTHEW EHRENREICH | | ON FILE | | | | | | |
| MATTHEW EHRET STRATTON | | ON FILE | | | | | | |
| MATTHEW EHRLICH | | ON FILE | | | | | | |
| MATTHEW EICHINGER | | ON FILE | | | | | | |
| MATTHEW EINHORN | | ON FILE | | | | | | |
| MATTHEW EISENBACH | | ON FILE | | | | | | |
| MATTHEW ELDRIDGE | | ON FILE | | | | | | |
| MATTHEW ELIA | | ON FILE | | | | | | |
| MATTHEW ELLER | | ON FILE | | | | | | |
| MATTHEW ELLIS | | ON FILE | | | | | | |
| MATTHEW ELMORE | | ON FILE | | | | | | |
| MATTHEW EMMOTT | | ON FILE | | | | | | |
| MATTHEW ENGELSON | | ON FILE | | | | | | |
| MATTHEW ERNEST JONES | | ON FILE | | | | | | |
| MATTHEW ESLICK | | ON FILE | | | | | | |
| MATTHEW ESPOSITO | | ON FILE | | | | | | |
| MATTHEW ESTRADA | | ON FILE | | | | | | |
| MATTHEW ETTER | | ON FILE | | | | | | |
| MATTHEW EVAN BIEBER | | ON FILE | | | | | | |
| MATTHEW EVANS | | ON FILE | | | | | | |
| MATTHEW EVEN LEWIS | | ON FILE | | | | | | |
| MATTHEW EVYN MENDOZA | | ON FILE | | | | | | |
| MATTHEW EWALD | | ON FILE | | | | | | |
| MATTHEW EZZI | | ON FILE | | | | | | |
| MATTHEW FABRE | | ON FILE | | | | | | |
| MATTHEW FACCIANI | | ON FILE | | | | | | |
| MATTHEW FAFRAK | | ON FILE | | | | | | |
| MATTHEW FAHERTY | | ON FILE | | | | | | |
| MATTHEW FALACE | | ON FILE | | | | | | |
| MATTHEW FALCONE | | ON FILE | | | | | | |
| MATTHEW FARLEY | | ON FILE | | | | | | |
| MATTHEW FARMER | | ON FILE | | | | | | |
| MATTHEW FARRELL | | ON FILE | | | | | | |
| MATTHEW FASOLINO | | ON FILE | | | | | | |
| MATTHEW FAUCHER | | ON FILE | | | | | | |
| MATTHEW FAULK | | ON FILE | | | | | | |
| MATTHEW FAVOINO | | ON FILE | | | | | | |
| MATTHEW FAY | | ON FILE | | | | | | |
| MATTHEW FELDMAN | | ON FILE | | | | | | |
| MATTHEW FELICO | | ON FILE | | | | | | |
| MATTHEW FENDER | | ON FILE | | | | | | |
| MATTHEW FENIMORE | | ON FILE | | | | | | |
| MATTHEW FENWICK | | ON FILE | | | | | | |
| MATTHEW FERGUSSON | | ON FILE | | | | | | |
| MATTHEW FERRANTE | | ON FILE | | | | | | |
| MATTHEW FESTA | | ON FILE | | | | | | |
| MATTHEW FEWELL | | ON FILE | | | | | | |
| MATTHEW FIKE | | ON FILE | | | | | | |
| MATTHEW FINNEY | | ON FILE | | | | | | |
| MATTHEW FIORELLO | | ON FILE | | | | | | |
| MATTHEW FISCHETTI | | ON FILE | | | | | | |
| MATTHEW FISHEL | | ON FILE | | | | | | |
| MATTHEW FISHER | | ON FILE | | | | | | |
| MATTHEW FISKE | | ON FILE | | | | | | |
| MATTHEW FITZGERALD | | ON FILE | | | | | | |
| MATTHEW FITZGERALD-CHAMBERLAIN | | ON FILE | | | | | | |
| MATTHEW FITZGIBBONS | | ON FILE | | | | | | |
| MATTHEW FITZMAURICE | | ON FILE | | | | | | |
| MATTHEW FLAHERTY | | ON FILE | | | | | | |
| MATTHEW FLAMING | | ON FILE | | | | | | |
| MATTHEW FLANERY | | ON FILE | | | | | | |
| MATTHEW FLERCHINGER | | ON FILE | | | | | | |
| MATTHEW FLUEGEL | | ON FILE | | | | | | |
| MATTHEW FLYNN | | ON FILE | | | | | | |
| MATTHEW FOGLIA | | ON FILE | | | | | | |
| MATTHEW FOLDS | | ON FILE | | | | | | |
| MATTHEW FOLEY | | ON FILE | | | | | | |
| MATTHEW FORCHE | | ON FILE | | | | | | |
| MATTHEW FORNSHELL | | ON FILE | | | | | | |
| MATTHEW FORREST | | ON FILE | | | | | | |
| MATTHEW FOSTER | | ON FILE | | | | | | |
| MATTHEW FRACEK | | ON FILE | | | | | | |
| MATTHEW FRAGER | | ON FILE | | | | | | |
| MATTHEW FRALEY | | ON FILE | | | | | | |
| MATTHEW FRANCO | | ON FILE | | | | | | |
| MATTHEW FRANK | | ON FILE | | | | | | |
| MATTHEW FRANK BARBER | | ON FILE | | | | | | |
| MATTHEW FRANK HALL | | ON FILE | | | | | | |
| MATTHEW FRANKLIN BARHIGHT | | ON FILE | | | | | | |
| MATTHEW FRASETTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FREDERIC BEAUDETTE | | ON FILE | | | | | | |
| MATTHEW FREDERICK MARSH | | ON FILE | | | | | | |
| MATTHEW FREEMAN | | ON FILE | | | | | | |
| MATTHEW FREEZE | | ON FILE | | | | | | |
| MATTHEW FREILING | | ON FILE | | | | | | |
| MATTHEW FREUDENRICH | | ON FILE | | | | | | |
| MATTHEW FRIAS | | ON FILE | | | | | | |
| MATTHEW FRIES | | ON FILE | | | | | | |
| MATTHEW FRINK | | ON FILE | | | | | | |
| MATTHEW FRIONI | | ON FILE | | | | | | |
| MATTHEW FROST SOULIER | | ON FILE | | | | | | |
| MATTHEW FRY | | ON FILE | | | | | | |
| MATTHEW FUCHES | | ON FILE | | | | | | |
| MATTHEW FULLER | | ON FILE | | | | | | |
| MATTHEW FUQUA | | ON FILE | | | | | | |
| MATTHEW FURRER | | ON FILE | | | | | | |
| MATTHEW FURROW | | ON FILE | | | | | | |
| MATTHEW G VAN SHELLENBECK | | ON FILE | | | | | | |
| MATTHEW GABRENYA | | ON FILE | | | | | | |
| MATTHEW GADE | | ON FILE | | | | | | |
| MATTHEW GAETA | | ON FILE | | | | | | |
| MATTHEW GAHM | | ON FILE | | | | | | |
| MATTHEW GAIENNIE | | ON FILE | | | | | | |
| MATTHEW GAINEY | | ON FILE | | | | | | |
| MATTHEW GALLEGOS | | ON FILE | | | | | | |
| MATTHEW GAMBLE | | ON FILE | | | | | | |
| MATTHEW GANNON | | ON FILE | | | | | | |
| MATTHEW GANUN | | ON FILE | | | | | | |
| MATTHEW GARBUTT | | ON FILE | | | | | | |
| MATTHEW GARLAND RAY | | ON FILE | | | | | | |
| MATTHEW GARNER | | ON FILE | | | | | | |
| MATTHEW GARNICA | | ON FILE | | | | | | |
| MATTHEW GARRISON | | ON FILE | | | | | | |
| MATTHEW GASIOREK | | ON FILE | | | | | | |
| MATTHEW GASKIN | | ON FILE | | | | | | |
| MATTHEW GASS | | ON FILE | | | | | | |
| MATTHEW GASTON | | ON FILE | | | | | | |
| MATTHEW GATES | | ON FILE | | | | | | |
| MATTHEW GAZDAG | | ON FILE | | | | | | |
| MATTHEW GEHL | | ON FILE | | | | | | |
| MATTHEW GEIGER | | ON FILE | | | | | | |
| MATTHEW GELBER | | ON FILE | | | | | | |
| MATTHEW GELGOTA | | ON FILE | | | | | | |
| MATTHEW GENE SMITH | | ON FILE | | | | | | |
| MATTHEW GENET | | ON FILE | | | | | | |
| MATTHEW GEORGE | | ON FILE | | | | | | |
| MATTHEW GEORGE CONRAD ROBINSON | | ON FILE | | | | | | |
| MATTHEW GERASOLO | | ON FILE | | | | | | |
| MATTHEW GERRECK KING | | ON FILE | | | | | | |
| MATTHEW GERRIOR | | ON FILE | | | | | | |
| MATTHEW GERWIEN | | ON FILE | | | | | | |
| MATTHEW GETCHELL | | ON FILE | | | | | | |
| MATTHEW GHIGLIERI | | ON FILE | | | | | | |
| MATTHEW GIAMPAPA | | ON FILE | | | | | | |
| MATTHEW GIARRATANO | | ON FILE | | | | | | |
| MATTHEW GIDLEY | | ON FILE | | | | | | |
| MATTHEW GIESCHEN | | ON FILE | | | | | | |
| MATTHEW GILETTO | | ON FILE | | | | | | |
| MATTHEW GILLESPIE | | ON FILE | | | | | | |
| MATTHEW GIMBL | | ON FILE | | | | | | |
| MATTHEW GIMPLE | | ON FILE | | | | | | |
| MATTHEW GLADSON | | ON FILE | | | | | | |
| MATTHEW GLANCY | | ON FILE | | | | | | |
| MATTHEW GLASS | | ON FILE | | | | | | |
| MATTHEW GLAZE | | ON FILE | | | | | | |
| MATTHEW GLEASON | | ON FILE | | | | | | |
| MATTHEW GLOVER | | ON FILE | | | | | | |
| MATTHEW GOEKE | | ON FILE | | | | | | |
| MATTHEW GOFORTH | | ON FILE | | | | | | |
| MATTHEW GOLDSTEIN | | ON FILE | | | | | | |
| MATTHEW GOMEZ | | ON FILE | | | | | | |
| MATTHEW GONZALEZ | | ON FILE | | | | | | |
| MATTHEW GOOD | | ON FILE | | | | | | |
| MATTHEW GOODKNIGHT | | ON FILE | | | | | | |
| MATTHEW GOODLANDER-KARANT | | ON FILE | | | | | | |
| MATTHEW GOODMAN | | ON FILE | | | | | | |
| MATTHEW GOODRICH | | ON FILE | | | | | | |
| MATTHEW GOONAN | | ON FILE | | | | | | |
| MATTHEW GOOSEV | | ON FILE | | | | | | |
| MATTHEW GORAJ | | ON FILE | | | | | | |
| MATTHEW GORDON | | ON FILE | | | | | | |
| MATTHEW GOROSPE | | ON FILE | | | | | | |
| MATTHEW GORZYNSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GOSS JR | | ON FILE | | | | | | |
| MATTHEW GRABE | | ON FILE | | | | | | |
| MATTHEW GRACE | | ON FILE | | | | | | |
| MATTHEW GRAFT | | ON FILE | | | | | | |
| MATTHEW GRAMATA | | ON FILE | | | | | | |
| MATTHEW GRANGER | | ON FILE | | | | | | |
| MATTHEW GRAVER | | ON FILE | | | | | | |
| MATTHEW GRAYBEAL | | ON FILE | | | | | | |
| MATTHEW GREENE | | ON FILE | | | | | | |
| MATTHEW GREGORY | | ON FILE | | | | | | |
| MATTHEW GREIG | | ON FILE | | | | | | |
| MATTHEW GREPPIN | | ON FILE | | | | | | |
| MATTHEW GREVING | | ON FILE | | | | | | |
| MATTHEW GREWE | | ON FILE | | | | | | |
| MATTHEW GREY DELOACH | | ON FILE | | | | | | |
| MATTHEW GRICE JR | | ON FILE | | | | | | |
| MATTHEW GRIDER | | ON FILE | | | | | | |
| MATTHEW GRIFFITH | | ON FILE | | | | | | |
| MATTHEW GROESCH | | ON FILE | | | | | | |
| MATTHEW GROF | | ON FILE | | | | | | |
| MATTHEW GROSSE | | ON FILE | | | | | | |
| MATTHEW GROVE | | ON FILE | | | | | | |
| MATTHEW GROVER | | ON FILE | | | | | | |
| MATTHEW GROVES | | ON FILE | | | | | | |
| MATTHEW GRUSE | | ON FILE | | | | | | |
| MATTHEW GRUSHA | | ON FILE | | | | | | |
| MATTHEW GUARNERI | | ON FILE | | | | | | |
| MATTHEW GUERRERO | | ON FILE | | | | | | |
| MATTHEW GUNN | | ON FILE | | | | | | |
| MATTHEW GUNNIN | | ON FILE | | | | | | |
| MATTHEW GYERMAN | | ON FILE | | | | | | |
| MATTHEW H NGUYEN | | ON FILE | | | | | | |
| MATTHEW HAAG | | ON FILE | | | | | | |
| MATTHEW HAAR | | ON FILE | | | | | | |
| MATTHEW HABURSKY | | ON FILE | | | | | | |
| MATTHEW HACKER | | ON FILE | | | | | | |
| MATTHEW HACKNEY | | ON FILE | | | | | | |
| MATTHEW HADDAWAY | | ON FILE | | | | | | |
| MATTHEW HADFIELD | | ON FILE | | | | | | |
| MATTHEW HAHN | | ON FILE | | | | | | |
| MATTHEW HALE | | ON FILE | | | | | | |
| MATTHEW HALES | | ON FILE | | | | | | |
| MATTHEW HALVORSEN | | ON FILE | | | | | | |
| MATTHEW HAMATER | | ON FILE | | | | | | |
| MATTHEW HAMEL | | ON FILE | | | | | | |
| MATTHEW HAMILTON OLIVERIO | | ON FILE | | | | | | |
| MATTHEW HAMMER | | ON FILE | | | | | | |
| MATTHEW HAMOR | | ON FILE | | | | | | |
| MATTHEW HAN | | ON FILE | | | | | | |
| MATTHEW HAND | | ON FILE | | | | | | |
| MATTHEW HANDLEY | | ON FILE | | | | | | |
| MATTHEW HANEY | | ON FILE | | | | | | |
| MATTHEW HANNA | | ON FILE | | | | | | |
| MATTHEW HANSEN | | ON FILE | | | | | | |
| MATTHEW HANSON | | ON FILE | | | | | | |
| MATTHEW HARMESTON | | ON FILE | | | | | | |
| MATTHEW HARMON | | ON FILE | | | | | | |
| MATTHEW HARNER | | ON FILE | | | | | | |
| MATTHEW HARRISON FIELD | | ON FILE | | | | | | |
| MATTHEW HARRISON HALE | | ON FILE | | | | | | |
| MATTHEW HARTIGAN | | ON FILE | | | | | | |
| MATTHEW HARTSUCH | | ON FILE | | | | | | |
| MATTHEW HATFIELD | | ON FILE | | | | | | |
| MATTHEW HAUER | | ON FILE | | | | | | |
| MATTHEW HAUGHWOUT BRYAN | | ON FILE | | | | | | |
| MATTHEW HAVENS | | ON FILE | | | | | | |
| MATTHEW HAWKS | | ON FILE | | | | | | |
| MATTHEW HAYASHIDA | | ON FILE | | | | | | |
| MATTHEW HAYCOCK | | ON FILE | | | | | | |
| MATTHEW HAYES | | ON FILE | | | | | | |
| MATTHEW HAYS | | ON FILE | | | | | | |
| MATTHEW HEAD | | ON FILE | | | | | | |
| MATTHEW HECKERT | | ON FILE | | | | | | |
| MATTHEW HEFFINGTON | | ON FILE | | | | | | |
| MATTHEW HEFLIN | | ON FILE | | | | | | |
| MATTHEW HEGGLAND | | ON FILE | | | | | | |
| MATTHEW HEIDER | | ON FILE | | | | | | |
| MATTHEW HEIMBURGER | | ON FILE | | | | | | |
| MATTHEW HEKL | | ON FILE | | | | | | |
| MATTHEW HELLE | | ON FILE | | | | | | |
| MATTHEW HELLECKSON | | ON FILE | | | | | | |
| MATTHEW HELLER | | ON FILE | | | | | | |
| MATTHEW HELM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HELSEL | | ON FILE | | | | | | |
| MATTHEW HELTON | | ON FILE | | | | | | |
| MATTHEW HEMMINGSON | | ON FILE | | | | | | |
| MATTHEW HENDEL | | ON FILE | | | | | | |
| MATTHEW HENDRICKS | | ON FILE | | | | | | |
| MATTHEW HENDRICKSON | | ON FILE | | | | | | |
| MATTHEW HENKIN | | ON FILE | | | | | | |
| MATTHEW HENNING | | ON FILE | | | | | | |
| MATTHEW HENRY | | ON FILE | | | | | | |
| MATTHEW HENRY BRADNER | | ON FILE | | | | | | |
| MATTHEW HER | | ON FILE | | | | | | |
| MATTHEW HERBERTZ | | ON FILE | | | | | | |
| MATTHEW HERICH | | ON FILE | | | | | | |
| MATTHEW HERMSEN | | ON FILE | | | | | | |
| MATTHEW HERNANDEZ | | ON FILE | | | | | | |
| MATTHEW HERR | | ON FILE | | | | | | |
| MATTHEW HERRICK | | ON FILE | | | | | | |
| MATTHEW HERRING | | ON FILE | | | | | | |
| MATTHEW HERRMANN BERRIDGE | | ON FILE | | | | | | |
| MATTHEW HERROCK | | ON FILE | | | | | | |
| MATTHEW HERSCHMAN | | ON FILE | | | | | | |
| MATTHEW HETZER | | ON FILE | | | | | | |
| MATTHEW HIATT | | ON FILE | | | | | | |
| MATTHEW HICKOK | | ON FILE | | | | | | |
| MATTHEW HICKSON | | ON FILE | | | | | | |
| MATTHEW HILECHER | | ON FILE | | | | | | |
| MATTHEW HILLMAN | | ON FILE | | | | | | |
| MATTHEW HINDERS | | ON FILE | | | | | | |
| MATTHEW HINES | | ON FILE | | | | | | |
| MATTHEW HINOJOS | | ON FILE | | | | | | |
| MATTHEW HINOTE | | ON FILE | | | | | | |
| MATTHEW HIXON | | ON FILE | | | | | | |
| MATTHEW HOCH | | ON FILE | | | | | | |
| MATTHEW HOE | | ON FILE | | | | | | |
| MATTHEW HOESSLI | | ON FILE | | | | | | |
| MATTHEW HOFE | | ON FILE | | | | | | |
| MATTHEW HOFF | | ON FILE | | | | | | |
| MATTHEW HOFFMAN | | ON FILE | | | | | | |
| MATTHEW HOGAN | | ON FILE | | | | | | |
| MATTHEW HOK YEN FONG | | ON FILE | | | | | | |
| MATTHEW HOLBACH | | ON FILE | | | | | | |
| MATTHEW HOLBROOK | | ON FILE | | | | | | |
| MATTHEW HOLDEN | | ON FILE | | | | | | |
| MATTHEW HOLDSWORTH | | ON FILE | | | | | | |
| MATTHEW HOLL | | ON FILE | | | | | | |
| MATTHEW HOLLAND | | ON FILE | | | | | | |
| MATTHEW HOLLAND KLEIN | | ON FILE | | | | | | |
| MATTHEW HOLLES | | ON FILE | | | | | | |
| MATTHEW HOLLEY | | ON FILE | | | | | | |
| MATTHEW HOLLING | | ON FILE | | | | | | |
| MATTHEW HOLLON | | ON FILE | | | | | | |
| MATTHEW HOLSINGER | | ON FILE | | | | | | |
| MATTHEW HOLTZCLAW | | ON FILE | | | | | | |
| MATTHEW HOMAN | | ON FILE | | | | | | |
| MATTHEW HONAKER | | ON FILE | | | | | | |
| MATTHEW HONDA | | ON FILE | | | | | | |
| MATTHEW HONG | | ON FILE | | | | | | |
| MATTHEW HOOD | | ON FILE | | | | | | |
| MATTHEW HOPKINS | | ON FILE | | | | | | |
| MATTHEW HORACE | | ON FILE | | | | | | |
| MATTHEW HOROWITZ | | ON FILE | | | | | | |
| MATTHEW HOURIGAN | | ON FILE | | | | | | |
| MATTHEW HOUSER | | ON FILE | | | | | | |
| MATTHEW HOVIS | | ON FILE | | | | | | |
| MATTHEW HOWARD | | ON FILE | | | | | | |
| MATTHEW HOWARD SOMERHALDER | | ON FILE | | | | | | |
| MATTHEW HOWELL | | ON FILE | | | | | | |
| MATTHEW HOYT | | ON FILE | | | | | | |
| MATTHEW HRECZUCK | | ON FILE | | | | | | |
| MATTHEW HROMA | | ON FILE | | | | | | |
| MATTHEW HSIEH | | ON FILE | | | | | | |
| MATTHEW HUBBELL | | ON FILE | | | | | | |
| MATTHEW HUBER | | ON FILE | | | | | | |
| MATTHEW HUDECEK | | ON FILE | | | | | | |
| MATTHEW HUDNALL | | ON FILE | | | | | | |
| MATTHEW HUDSON | | ON FILE | | | | | | |
| MATTHEW HUFF | | ON FILE | | | | | | |
| MATTHEW HUFFMAN | | ON FILE | | | | | | |
| MATTHEW HUI | | ON FILE | | | | | | |
| MATTHEW HUMPHREY | | ON FILE | | | | | | |
| MATTHEW HUNT | | ON FILE | | | | | | |
| MATTHEW HUNTER HERTZ | | ON FILE | | | | | | |
| MATTHEW HUYNH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HWU | | ON FILE | | | | | | |
| MATTHEW HYDE | | ON FILE | | | | | | |
| MATTHEW IAN WOISNET | | ON FILE | | | | | | |
| MATTHEW IDOM | | ON FILE | | | | | | |
| MATTHEW INMAN | | ON FILE | | | | | | |
| MATTHEW INSLER | | ON FILE | | | | | | |
| MATTHEW IRISH FINNERAN | | ON FILE | | | | | | |
| MATTHEW ISOM | | ON FILE | | | | | | |
| MATTHEW ISON | | ON FILE | | | | | | |
| MATTHEW IWANUSA | | ON FILE | | | | | | |
| MATTHEW J ANCONA | | ON FILE | | | | | | |
| MATTHEW J DEIS | | ON FILE | | | | | | |
| MATTHEW J GRIFFIN | | ON FILE | | | | | | |
| MATTHEW J MADDEN | | ON FILE | | | | | | |
| MATTHEW J MEZGER | | ON FILE | | | | | | |
| MATTHEW J MILLER | | ON FILE | | | | | | |
| MATTHEW J NASTAROWICZ | | ON FILE | | | | | | |
| MATTHEW J THOMPSON | | ON FILE | | | | | | |
| MATTHEW J. PERRY | | ON FILE | | | | | | |
| MATTHEW JACK CAUDILL | | ON FILE | | | | | | |
| MATTHEW JACKS | | ON FILE | | | | | | |
| MATTHEW JACKSON III WHITEHEAD | | ON FILE | | | | | | |
| MATTHEW JACOB RENTZ | | ON FILE | | | | | | |
| MATTHEW JACOB SINCOFF | | ON FILE | | | | | | |
| MATTHEW JACOBS | | ON FILE | | | | | | |
| MATTHEW JACOBSEN | | ON FILE | | | | | | |
| MATTHEW JACOBSON | | ON FILE | | | | | | |
| MATTHEW JAHNKE | | ON FILE | | | | | | |
| MATTHEW JAMES AIELLO | | ON FILE | | | | | | |
| MATTHEW JAMES BUDAVICH | | ON FILE | | | | | | |
| MATTHEW JAMES BUONOCORE | | ON FILE | | | | | | |
| MATTHEW JAMES COOK | | ON FILE | | | | | | |
| MATTHEW JAMES DARWIT | | ON FILE | | | | | | |
| MATTHEW JAMES DAVIDSON | | ON FILE | | | | | | |
| MATTHEW JAMES ENCE | | ON FILE | | | | | | |
| MATTHEW JAMES HOWARD | | ON FILE | | | | | | |
| MATTHEW JAMES KOSTRIS | | ON FILE | | | | | | |
| MATTHEW JAMES LEIBEL | | ON FILE | | | | | | |
| MATTHEW JAMES MEEHAN | | ON FILE | | | | | | |
| MATTHEW JAMES MILLER | | ON FILE | | | | | | |
| MATTHEW JAMES OEHRLEIN | | ON FILE | | | | | | |
| MATTHEW JAMES PARKER | | ON FILE | | | | | | |
| MATTHEW JAMES PULLIAM | | ON FILE | | | | | | |
| MATTHEW JAMES STEVENS | | ON FILE | | | | | | |
| MATTHEW JAMES TAYLOR | | ON FILE | | | | | | |
| MATTHEW JAMES WEBER | | ON FILE | | | | | | |
| MATTHEW JAMES WRIGHT | | ON FILE | | | | | | |
| MATTHEW JAMES ZUEHLKE | | ON FILE | | | | | | |
| MATTHEW JAMES ZWICK | | ON FILE | | | | | | |
| MATTHEW JAMISON | | ON FILE | | | | | | |
| MATTHEW JARRETT HAGEN | | ON FILE | | | | | | |
| MATTHEW JAY | | ON FILE | | | | | | |
| MATTHEW JEFFRIES | | ON FILE | | | | | | |
| MATTHEW JERZEWSKI | | ON FILE | | | | | | |
| MATTHEW JESKA | | ON FILE | | | | | | |
| MATTHEW JESTER | | ON FILE | | | | | | |
| MATTHEW JETTE | | ON FILE | | | | | | |
| MATTHEW JOEL SCHWARTZ | | ON FILE | | | | | | |
| MATTHEW JOENS | | ON FILE | | | | | | |
| MATTHEW JOHN | | ON FILE | | | | | | |
| MATTHEW JOHN BIERSCHBACH | | ON FILE | | | | | | |
| MATTHEW JOHN BOULDEN | | ON FILE | | | | | | |
| MATTHEW JOHN FLAHERTY | | ON FILE | | | | | | |
| MATTHEW JOHN MORALES | | ON FILE | | | | | | |
| MATTHEW JOHN MORLOCK | | ON FILE | | | | | | |
| MATTHEW JOHN MUSCARA | | ON FILE | | | | | | |
| MATTHEW JOHN RICE | | ON FILE | | | | | | |
| MATTHEW JOHN SPENCE | | ON FILE | | | | | | |
| MATTHEW JOHN TERHARK | | ON FILE | | | | | | |
| MATTHEW JOHN TREBB | | ON FILE | | | | | | |
| MATTHEW JOHN TRULL | | ON FILE | | | | | | |
| MATTHEW JON DAVID HAYES PRENTICE | | ON FILE | | | | | | |
| MATTHEW JON DROOKER | | ON FILE | | | | | | |
| MATTHEW JONAS | | ON FILE | | | | | | |
| MATTHEW JONATHAN CONNER | | ON FILE | | | | | | |
| MATTHEW JONATHAN SPONAUGLE | | ON FILE | | | | | | |
| MATTHEW JORDAN | | ON FILE | | | | | | |
| MATTHEW JOSEPH CALCARA | | ON FILE | | | | | | |
| MATTHEW JOSEPH KINGSLAND | | ON FILE | | | | | | |
| MATTHEW JOSEPH KNEESSI | | ON FILE | | | | | | |
| MATTHEW JOSEPH LECHOWICZ | | ON FILE | | | | | | |
| MATTHEW JOSEPH MADONIA | | ON FILE | | | | | | |
| MATTHEW JOSEPH SCHWARTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JOSEPH SILVA | | ON FILE | | | | | | |
| MATTHEW JOSEPH SMITH | | ON FILE | | | | | | |
| MATTHEW JOSEPH VANDERBEEK | | ON FILE | | | | | | |
| MATTHEW JOSEPH ZABA | | ON FILE | | | | | | |
| MATTHEW JOSTEN | | ON FILE | | | | | | |
| MATTHEW JOYCE | | ON FILE | | | | | | |
| MATTHEW KADISH | | ON FILE | | | | | | |
| MATTHEW KAFFEL | | ON FILE | | | | | | |
| MATTHEW KAHN | | ON FILE | | | | | | |
| MATTHEW KAITILA | | ON FILE | | | | | | |
| MATTHEW KALIL | | ON FILE | | | | | | |
| MATTHEW KALTER | | ON FILE | | | | | | |
| MATTHEW KANE | | ON FILE | | | | | | |
| MATTHEW KANE KENRICK | | ON FILE | | | | | | |
| MATTHEW KANEDA | | ON FILE | | | | | | |
| MATTHEW KANER | | ON FILE | | | | | | |
| MATTHEW KANESS | | ON FILE | | | | | | |
| MATTHEW KAPLAN | | ON FILE | | | | | | |
| MATTHEW KARASINSKI | | ON FILE | | | | | | |
| MATTHEW KARL | | ON FILE | | | | | | |
| MATTHEW KARNOWSKI | | ON FILE | | | | | | |
| MATTHEW KARWOSKI | | ON FILE | | | | | | |
| MATTHEW KASPERSKI | | ON FILE | | | | | | |
| MATTHEW KAST | | ON FILE | | | | | | |
| MATTHEW KATZ | | ON FILE | | | | | | |
| MATTHEW KAUK | | ON FILE | | | | | | |
| MATTHEW KEARNEY | | ON FILE | | | | | | |
| MATTHEW KEATLEY | | ON FILE | | | | | | |
| MATTHEW KEENER | | ON FILE | | | | | | |
| MATTHEW KEITH MEULEMANS | | ON FILE | | | | | | |
| MATTHEW KELLER | | ON FILE | | | | | | |
| MATTHEW KELSAY | | ON FILE | | | | | | |
| MATTHEW KENNEDY | | ON FILE | | | | | | |
| MATTHEW KENNETH PAWSON | | ON FILE | | | | | | |
| MATTHEW KENNEY | | ON FILE | | | | | | |
| MATTHEW KENT EAGAN | | ON FILE | | | | | | |
| MATTHEW KENWORTHY | | ON FILE | | | | | | |
| MATTHEW KEPNES | | ON FILE | | | | | | |
| MATTHEW KERTESZ | | ON FILE | | | | | | |
| MATTHEW KERWIN | | ON FILE | | | | | | |
| MATTHEW KESSINGER | | ON FILE | | | | | | |
| MATTHEW KEYS | | ON FILE | | | | | | |
| MATTHEW KEYSER | | ON FILE | | | | | | |
| MATTHEW KHAIRI ATTO | | ON FILE | | | | | | |
| MATTHEW KHESSALI | | ON FILE | | | | | | |
| MATTHEW KHORSANDI | | ON FILE | | | | | | |
| MATTHEW KIBORT | | ON FILE | | | | | | |
| MATTHEW KIEFFER | | ON FILE | | | | | | |
| MATTHEW KIEL | | ON FILE | | | | | | |
| MATTHEW KIENTZ | | ON FILE | | | | | | |
| MATTHEW KIM | | ON FILE | | | | | | |
| MATTHEW KIM SUTTON | | ON FILE | | | | | | |
| MATTHEW KINCH | | ON FILE | | | | | | |
| MATTHEW KING | | ON FILE | | | | | | |
| MATTHEW KINSELLA | | ON FILE | | | | | | |
| MATTHEW KIRBY | | ON FILE | | | | | | |
| MATTHEW KIRINCIC | | ON FILE | | | | | | |
| MATTHEW KIRK | | ON FILE | | | | | | |
| MATTHEW KIRSCH | | ON FILE | | | | | | |
| MATTHEW KITAJIMA | | ON FILE | | | | | | |
| MATTHEW KITCHEN | | ON FILE | | | | | | |
| MATTHEW KLEY | | ON FILE | | | | | | |
| MATTHEW KNIGHT | | ON FILE | | | | | | |
| MATTHEW KNOPKE | | ON FILE | | | | | | |
| MATTHEW KOBS | | ON FILE | | | | | | |
| MATTHEW KOCH | | ON FILE | | | | | | |
| MATTHEW KODAMA | | ON FILE | | | | | | |
| MATTHEW KOESTER | | ON FILE | | | | | | |
| MATTHEW KOHNKE | | ON FILE | | | | | | |
| MATTHEW KOLLER | | ON FILE | | | | | | |
| MATTHEW KOLMAN | | ON FILE | | | | | | |
| MATTHEW KOLP | | ON FILE | | | | | | |
| MATTHEW KONDRLA | | ON FILE | | | | | | |
| MATTHEW KONKOL | | ON FILE | | | | | | |
| MATTHEW KONOPKO | | ON FILE | | | | | | |
| MATTHEW KOPETSKY | | ON FILE | | | | | | |
| MATTHEW KORAN | | ON FILE | | | | | | |
| MATTHEW KOVAR | | ON FILE | | | | | | |
| MATTHEW KOWAN | | ON FILE | | | | | | |
| MATTHEW KRAMER | | ON FILE | | | | | | |
| MATTHEW KRAUSS | | ON FILE | | | | | | |
| MATTHEW KREISER | | ON FILE | | | | | | |
| MATTHEW KREUTZER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KRIEGE | | ON FILE | | | | | | |
| MATTHEW KROGE | | ON FILE | | | | | | |
| MATTHEW KUBALL | | ON FILE | | | | | | |
| MATTHEW KUBAS | | ON FILE | | | | | | |
| MATTHEW KUCYNSKI | | ON FILE | | | | | | |
| MATTHEW KULIKOWSKI | | ON FILE | | | | | | |
| MATTHEW KUMMER | | ON FILE | | | | | | |
| MATTHEW KUO | | ON FILE | | | | | | |
| MATTHEW KUOK | | ON FILE | | | | | | |
| MATTHEW KUREY | | ON FILE | | | | | | |
| MATTHEW KURITZ | | ON FILE | | | | | | |
| MATTHEW KURTIN | | ON FILE | | | | | | |
| MATTHEW KURTZ | | ON FILE | | | | | | |
| MATTHEW KURTZMAN | | ON FILE | | | | | | |
| MATTHEW KUSICK | | ON FILE | | | | | | |
| MATTHEW KWON | | ON FILE | | | | | | |
| MATTHEW L BRITTON | | ON FILE | | | | | | |
| MATTHEW L JOHNSON | | ON FILE | | | | | | |
| MATTHEW LACH | | ON FILE | | | | | | |
| MATTHEW LAFLEUR | | ON FILE | | | | | | |
| MATTHEW LAGARENNE | | ON FILE | | | | | | |
| MATTHEW LAGGART | | ON FILE | | | | | | |
| MATTHEW LAITI | | ON FILE | | | | | | |
| MATTHEW LAKE | | ON FILE | | | | | | |
| MATTHEW LAMORE | | ON FILE | | | | | | |
| MATTHEW LANDRY | | ON FILE | | | | | | |
| MATTHEW LANGENHEIM | | ON FILE | | | | | | |
| MATTHEW LANGFORD | | ON FILE | | | | | | |
| MATTHEW LANIER | | ON FILE | | | | | | |
| MATTHEW LANKENAU | | ON FILE | | | | | | |
| MATTHEW LANSDALE | | ON FILE | | | | | | |
| MATTHEW LANTZ | | ON FILE | | | | | | |
| MATTHEW LAPLAUNT | | ON FILE | | | | | | |
| MATTHEW LARKIN | | ON FILE | | | | | | |
| MATTHEW LAROSE | | ON FILE | | | | | | |
| MATTHEW LARSH | | ON FILE | | | | | | |
| MATTHEW LARSON | | ON FILE | | | | | | |
| MATTHEW LASKA | | ON FILE | | | | | | |
| MATTHEW LATHROM | | ON FILE | | | | | | |
| MATTHEW LATHROP | | ON FILE | | | | | | |
| MATTHEW LATSHAW | | ON FILE | | | | | | |
| MATTHEW LAUCHAIRE | | ON FILE | | | | | | |
| MATTHEW LAUGHERY | | ON FILE | | | | | | |
| MATTHEW LAURITA | | ON FILE | | | | | | |
| MATTHEW LAVIN | | ON FILE | | | | | | |
| MATTHEW LAWRENCE CHRISTENSEN | | ON FILE | | | | | | |
| MATTHEW LAWRENCE GOODRICH | | ON FILE | | | | | | |
| MATTHEW LAWRENCE MATTERN | | ON FILE | | | | | | |
| MATTHEW LAWRES | | ON FILE | | | | | | |
| MATTHEW LAYTON | | ON FILE | | | | | | |
| MATTHEW LE | | ON FILE | | | | | | |
| MATTHEW LEAMAN TELINDE | | ON FILE | | | | | | |
| MATTHEW LEAVESLEY | | ON FILE | | | | | | |
| MATTHEW LECH | | ON FILE | | | | | | |
| MATTHEW LECHLER | | ON FILE | | | | | | |
| MATTHEW LEE BAKER | | ON FILE | | | | | | |
| MATTHEW LEE CALHOUN | | ON FILE | | | | | | |
| MATTHEW LEE COOK | | ON FILE | | | | | | |
| MATTHEW LEE DECELLES | | ON FILE | | | | | | |
| MATTHEW LEE KENNEY | | ON FILE | | | | | | |
| MATTHEW LEE NORTHROP | | ON FILE | | | | | | |
| MATTHEW LEE SPOON | | ON FILE | | | | | | |
| MATTHEW LEEDER | | ON FILE | | | | | | |
| MATTHEW LEHOTY | | ON FILE | | | | | | |
| MATTHEW LEIGH | | ON FILE | | | | | | |
| MATTHEW LEIGH SJOGREN | | ON FILE | | | | | | |
| MATTHEW LEINBACH | | ON FILE | | | | | | |
| MATTHEW LELAND HARRISON | | ON FILE | | | | | | |
| MATTHEW LENSMIRE | | ON FILE | | | | | | |
| MATTHEW LEONARD | | ON FILE | | | | | | |
| MATTHEW LEONAWICZ | | ON FILE | | | | | | |
| MATTHEW LEPERE | | ON FILE | | | | | | |
| MATTHEW LESKO | | ON FILE | | | | | | |
| MATTHEW LESNEWSKI | | ON FILE | | | | | | |
| MATTHEW LESTER | | ON FILE | | | | | | |
| MATTHEW LETANY | | ON FILE | | | | | | |
| MATTHEW LEVIN | | ON FILE | | | | | | |
| MATTHEW LEVINE | | ON FILE | | | | | | |
| MATTHEW LEVY | | ON FILE | | | | | | |
| MATTHEW LEYDIG | | ON FILE | | | | | | |
| MATTHEW LIEBERMAN | | ON FILE | | | | | | |
| MATTHEW LIEPKE | | ON FILE | | | | | | |
| MATTHEW LIERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LIGOTTI | | ON FILE | | | | | | |
| MATTHEW LIKOVICH | | ON FILE | | | | | | |
| MATTHEW LIN | | ON FILE | | | | | | |
| MATTHEW LINK | | ON FILE | | | | | | |
| MATTHEW LIPARULO | | ON FILE | | | | | | |
| MATTHEW LISLE WIDMAN | | ON FILE | | | | | | |
| MATTHEW LITT | | ON FILE | | | | | | |
| MATTHEW LITZ | | ON FILE | | | | | | |
| MATTHEW LIUFAU | | ON FILE | | | | | | |
| MATTHEW LLOYD | | ON FILE | | | | | | |
| MATTHEW LOEDING | | ON FILE | | | | | | |
| MATTHEW LOHSE | | ON FILE | | | | | | |
| MATTHEW LOHSTROH | | ON FILE | | | | | | |
| MATTHEW LOMBARDO | | ON FILE | | | | | | |
| MATTHEW LONDON | | ON FILE | | | | | | |
| MATTHEW LONGEST | | ON FILE | | | | | | |
| MATTHEW LONGFELLOW | | ON FILE | | | | | | |
| MATTHEW LOPEZ | | ON FILE | | | | | | |
| MATTHEW LORANGER | | ON FILE | | | | | | |
| MATTHEW LORD | | ON FILE | | | | | | |
| MATTHEW LOTOMAU | | ON FILE | | | | | | |
| MATTHEW LOUDON | | ON FILE | | | | | | |
| MATTHEW LOUIS | | ON FILE | | | | | | |
| MATTHEW LOVATO | | ON FILE | | | | | | |
| MATTHEW LOWERY | | ON FILE | | | | | | |
| MATTHEW LOWIS | | ON FILE | | | | | | |
| MATTHEW LU | | ON FILE | | | | | | |
| MATTHEW LUCK | | ON FILE | | | | | | |
| MATTHEW LUDWIG | | ON FILE | | | | | | |
| MATTHEW LUIS | | ON FILE | | | | | | |
| MATTHEW LUK | | ON FILE | | | | | | |
| MATTHEW LUKOWSKI | | ON FILE | | | | | | |
| MATTHEW LUND JOHNSON | | ON FILE | | | | | | |
| MATTHEW LUSHT | | ON FILE | | | | | | |
| MATTHEW LUSINS | | ON FILE | | | | | | |
| MATTHEW LUTZ | | ON FILE | | | | | | |
| MATTHEW LUX | | ON FILE | | | | | | |
| MATTHEW LYDON | | ON FILE | | | | | | |
| MATTHEW M BUYNAK | | ON FILE | | | | | | |
| MATTHEW MACHUCA | | ON FILE | | | | | | |
| MATTHEW MACOY | | ON FILE | | | | | | |
| MATTHEW MAGDZIARZ | | ON FILE | | | | | | |
| MATTHEW MAGNANTE | | ON FILE | | | | | | |
| MATTHEW MAHONEY | | ON FILE | | | | | | |
| MATTHEW MAIURI | | ON FILE | | | | | | |
| MATTHEW MALENCZAK | | ON FILE | | | | | | |
| MATTHEW MALICKI | | ON FILE | | | | | | |
| MATTHEW MALKUS | | ON FILE | | | | | | |
| MATTHEW MALLET | | ON FILE | | | | | | |
| MATTHEW MANCINO | | ON FILE | | | | | | |
| MATTHEW MANDOLA | | ON FILE | | | | | | |
| MATTHEW MANLEE KWAN | | ON FILE | | | | | | |
| MATTHEW MANN | | ON FILE | | | | | | |
| MATTHEW MANNERBERG | | ON FILE | | | | | | |
| MATTHEW MANNING | | ON FILE | | | | | | |
| MATTHEW MANOR | | ON FILE | | | | | | |
| MATTHEW MANSELL | | ON FILE | | | | | | |
| MATTHEW MANTONG | | ON FILE | | | | | | |
| MATTHEW MANZO | | ON FILE | | | | | | |
| MATTHEW MARCHUK | | ON FILE | | | | | | |
| MATTHEW MARCOTTE | | ON FILE | | | | | | |
| MATTHEW MARCUS | | ON FILE | | | | | | |
| MATTHEW MARGOLIS | | ON FILE | | | | | | |
| MATTHEW MARGOTTA | | ON FILE | | | | | | |
| MATTHEW MARIELLA | | ON FILE | | | | | | |
| MATTHEW MARINER | | ON FILE | | | | | | |
| MATTHEW MARINO | | ON FILE | | | | | | |
| MATTHEW MARION | | ON FILE | | | | | | |
| MATTHEW MARK BEAUREGARD | | ON FILE | | | | | | |
| MATTHEW MARK HARRIGAN | | ON FILE | | | | | | |
| MATTHEW MARK MALOUF | | ON FILE | | | | | | |
| MATTHEW MARK MOLINE | | ON FILE | | | | | | |
| MATTHEW MARKEY | | ON FILE | | | | | | |
| MATTHEW MARKLE | | ON FILE | | | | | | |
| MATTHEW MARNITZ | | ON FILE | | | | | | |
| MATTHEW MARQUES CHU | | ON FILE | | | | | | |
| MATTHEW MARQUIT | | ON FILE | | | | | | |
| MATTHEW MARSHALL | | ON FILE | | | | | | |
| MATTHEW MARTIN MCGRATH | | ON FILE | | | | | | |
| MATTHEW MARTINEAU | | ON FILE | | | | | | |
| MATTHEW MARTINEZ | | ON FILE | | | | | | |
| MATTHEW MARTINS CARVALHO | | ON FILE | | | | | | |
| MATTHEW MARTINSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MARTUCCI | | ON FILE | | | | | | |
| MATTHEW MARTZOLFF | | ON FILE | | | | | | |
| MATTHEW MASATANI | | ON FILE | | | | | | |
| MATTHEW MASSEY | | ON FILE | | | | | | |
| MATTHEW MASTANDO | | ON FILE | | | | | | |
| MATTHEW MASTERS | | ON FILE | | | | | | |
| MATTHEW MATEJCIC | | ON FILE | | | | | | |
| MATTHEW MATLOCK | | ON FILE | | | | | | |
| MATTHEW MATSON | | ON FILE | | | | | | |
| MATTHEW MATTER | | ON FILE | | | | | | |
| MATTHEW MAULDIN | | ON FILE | | | | | | |
| MATTHEW MAXFIELD | | ON FILE | | | | | | |
| MATTHEW MAXWELL THORNTON | | ON FILE | | | | | | |
| MATTHEW MAYEDA | | ON FILE | | | | | | |
| MATTHEW MAYS | | ON FILE | | | | | | |
| MATTHEW MCALISTER | | ON FILE | | | | | | |
| MATTHEW MCARTHUR | | ON FILE | | | | | | |
| MATTHEW MCBRIDE | | ON FILE | | | | | | |
| MATTHEW MCCARNEY | | ON FILE | | | | | | |
| MATTHEW MCCARRON | | ON FILE | | | | | | |
| MATTHEW MCCLAFFERTY | | ON FILE | | | | | | |
| MATTHEW MCCOLLOM | | ON FILE | | | | | | |
| MATTHEW MCCONNELL | | ON FILE | | | | | | |
| MATTHEW MCCORMACK | | ON FILE | | | | | | |
| MATTHEW MCCORMICK | | ON FILE | | | | | | |
| MATTHEW MCCOY | | ON FILE | | | | | | |
| MATTHEW MCCOY CULBRETH | | ON FILE | | | | | | |
| MATTHEW MCCULLEN | | ON FILE | | | | | | |
| MATTHEW MCCURDY | | ON FILE | | | | | | |
| MATTHEW MCCUTCHEON | | ON FILE | | | | | | |
| MATTHEW MCDERMOTT | | ON FILE | | | | | | |
| MATTHEW MCELHANEY | | ON FILE | | | | | | |
| MATTHEW MCFARLAND | | ON FILE | | | | | | |
| MATTHEW MCGARRY | | ON FILE | | | | | | |
| MATTHEW MCGARVEY | | ON FILE | | | | | | |
| MATTHEW MCGEE | | ON FILE | | | | | | |
| MATTHEW MCGILL | | ON FILE | | | | | | |
| MATTHEW MCGILLAN | | ON FILE | | | | | | |
| MATTHEW MCGILTON | | ON FILE | | | | | | |
| MATTHEW MCILHENNY | | ON FILE | | | | | | |
| MATTHEW MCINTYRE | | ON FILE | | | | | | |
| MATTHEW MCKAY | | ON FILE | | | | | | |
| MATTHEW MCKEE | | ON FILE | | | | | | |
| MATTHEW MCKINNEY | | ON FILE | | | | | | |
| MATTHEW MCKINNIS | | ON FILE | | | | | | |
| MATTHEW MCKINNON | | ON FILE | | | | | | |
| MATTHEW MCKIRAHAN | | ON FILE | | | | | | |
| MATTHEW MCLANE | | ON FILE | | | | | | |
| MATTHEW MCLENDON | | ON FILE | | | | | | |
| MATTHEW MCMANUS | | ON FILE | | | | | | |
| MATTHEW MCMULLEN | | ON FILE | | | | | | |
| MATTHEW MCNEAL | | ON FILE | | | | | | |
| MATTHEW MCNEIL | | ON FILE | | | | | | |
| MATTHEW MCNEILLY | | ON FILE | | | | | | |
| MATTHEW MCQUADE | | ON FILE | | | | | | |
| MATTHEW MEDINA | | ON FILE | | | | | | |
| MATTHEW MEGEHEE | | ON FILE | | | | | | |
| MATTHEW MEHEULA | | ON FILE | | | | | | |
| MATTHEW MELANDER | | ON FILE | | | | | | |
| MATTHEW MELE | | ON FILE | | | | | | |
| MATTHEW MELENDEZ | | ON FILE | | | | | | |
| MATTHEW MELLEGERS | | ON FILE | | | | | | |
| MATTHEW MELLEN | | ON FILE | | | | | | |
| MATTHEW MELLOR | | ON FILE | | | | | | |
| MATTHEW MELSON | | ON FILE | | | | | | |
| MATTHEW MELTON | | ON FILE | | | | | | |
| MATTHEW MENAQUALE | | ON FILE | | | | | | |
| MATTHEW MENARD | | ON FILE | | | | | | |
| MATTHEW MENDELSOHN | | ON FILE | | | | | | |
| MATTHEW MEONI | | ON FILE | | | | | | |
| MATTHEW MERCER | | ON FILE | | | | | | |
| MATTHEW MERINO | | ON FILE | | | | | | |
| MATTHEW MERRIMAN | | ON FILE | | | | | | |
| MATTHEW MESSER | | ON FILE | | | | | | |
| MATTHEW MESSICK | | ON FILE | | | | | | |
| MATTHEW METROS | | ON FILE | | | | | | |
| MATTHEW METTLING | | ON FILE | | | | | | |
| MATTHEW METZGER | | ON FILE | | | | | | |
| MATTHEW METZGER JR | | ON FILE | | | | | | |
| MATTHEW MEYER | | ON FILE | | | | | | |
| MATTHEW MICHAEL BRANCACCIO | | ON FILE | | | | | | |
| MATTHEW MICHAEL PIDGE | | ON FILE | | | | | | |
| MATTHEW MICHAEL POULOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MICHAEL STEVENS | | ON FILE | | | | | | |
| MATTHEW MICHALAK | | ON FILE | | | | | | |
| MATTHEW MICIEK | | ON FILE | | | | | | |
| MATTHEW MICKEY | | ON FILE | | | | | | |
| MATTHEW MIER | | ON FILE | | | | | | |
| MATTHEW MIFFLIN | | ON FILE | | | | | | |
| MATTHEW MIGUEL SONNEGA | | ON FILE | | | | | | |
| MATTHEW MILAM | | ON FILE | | | | | | |
| MATTHEW MILAN KLIGERMAN | | ON FILE | | | | | | |
| MATTHEW MILBURY | | ON FILE | | | | | | |
| MATTHEW MILES | | ON FILE | | | | | | |
| MATTHEW MILLETE | | ON FILE | | | | | | |
| MATTHEW MILSAP | | ON FILE | | | | | | |
| MATTHEW MILSTEIN | | ON FILE | | | | | | |
| MATTHEW MINER | | ON FILE | | | | | | |
| MATTHEW MINIARD | | ON FILE | | | | | | |
| MATTHEW MINKYU KIM | | ON FILE | | | | | | |
| MATTHEW MINNICK | | ON FILE | | | | | | |
| MATTHEW MIODUSZEWSKI | | ON FILE | | | | | | |
| MATTHEW MIRAVAL | | ON FILE | | | | | | |
| MATTHEW MIRELES | | ON FILE | | | | | | |
| MATTHEW MISGEN | | ON FILE | | | | | | |
| MATTHEW MITAN | | ON FILE | | | | | | |
| MATTHEW MITANA | | ON FILE | | | | | | |
| MATTHEW MITTEN | | ON FILE | | | | | | |
| MATTHEW MITTON | | ON FILE | | | | | | |
| MATTHEW MOHLMAN | | ON FILE | | | | | | |
| MATTHEW MOLNAR | | ON FILE | | | | | | |
| MATTHEW MONACO | | ON FILE | | | | | | |
| MATTHEW MONROE | | ON FILE | | | | | | |
| MATTHEW MONTEE | | ON FILE | | | | | | |
| MATTHEW MONTEIRO | | ON FILE | | | | | | |
| MATTHEW MONTELLIONE | | ON FILE | | | | | | |
| MATTHEW MONTES | | ON FILE | | | | | | |
| MATTHEW MONTOYA | | ON FILE | | | | | | |
| MATTHEW MOODY | | ON FILE | | | | | | |
| MATTHEW MOON | | ON FILE | | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | | |
| MATTHEW MORADO | | ON FILE | | | | | | |
| MATTHEW MORALES | | ON FILE | | | | | | |
| MATTHEW MORE | | ON FILE | | | | | | |
| MATTHEW MORETZ | | ON FILE | | | | | | |
| MATTHEW MORGAN | | ON FILE | | | | | | |
| MATTHEW MORKVE | | ON FILE | | | | | | |
| MATTHEW MORRISEY | | ON FILE | | | | | | |
| MATTHEW MORRISON | | ON FILE | | | | | | |
| MATTHEW MORSE | | ON FILE | | | | | | |
| MATTHEW MOSELEY | | ON FILE | | | | | | |
| MATTHEW MOSES | | ON FILE | | | | | | |
| MATTHEW MOSHER | | ON FILE | | | | | | |
| MATTHEW MOTISI | | ON FILE | | | | | | |
| MATTHEW MUCCI | | ON FILE | | | | | | |
| MATTHEW MULCAIRE | | ON FILE | | | | | | |
| MATTHEW MULHERN | | ON FILE | | | | | | |
| MATTHEW MULLEN | | ON FILE | | | | | | |
| MATTHEW MULLIGAN | | ON FILE | | | | | | |
| MATTHEW MULLIN | | ON FILE | | | | | | |
| MATTHEW MULLINS | | ON FILE | | | | | | |
| MATTHEW MULLOY | | ON FILE | | | | | | |
| MATTHEW MUNIZ | | ON FILE | | | | | | |
| MATTHEW MUNOZ | | ON FILE | | | | | | |
| MATTHEW MUNSEY | | ON FILE | | | | | | |
| MATTHEW MURDOCK | | ON FILE | | | | | | |
| MATTHEW MURPHY | | ON FILE | | | | | | |
| MATTHEW MURRAY | | ON FILE | | | | | | |
| MATTHEW MUSCARELLE | | ON FILE | | | | | | |
| MATTHEW MUSE | | ON FILE | | | | | | |
| MATTHEW MUSSELMAN | | ON FILE | | | | | | |
| MATTHEW MUSSO | | ON FILE | | | | | | |
| MATTHEW MYERS | | ON FILE | | | | | | |
| MATTHEW NA | | ON FILE | | | | | | |
| MATTHEW NABORS | | ON FILE | | | | | | |
| MATTHEW NADEAU | | ON FILE | | | | | | |
| MATTHEW NAGEL | | ON FILE | | | | | | |
| MATTHEW NAIKELIS | | ON FILE | | | | | | |
| MATTHEW NAKAMA | | ON FILE | | | | | | |
| MATTHEW NALLEY | | ON FILE | | | | | | |
| MATTHEW NASON | | ON FILE | | | | | | |
| MATTHEW NATHAN ROME | | ON FILE | | | | | | |
| MATTHEW NATHANIEL AGNETTI | | ON FILE | | | | | | |
| MATTHEW NATHANSON | | ON FILE | | | | | | |
| MATTHEW NELSEN | | ON FILE | | | | | | |
| MATTHEW NELSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW NEMER | | ON FILE | | | | | | |
| MATTHEW NESTBERG | | ON FILE | | | | | | |
| MATTHEW NETHERY | | ON FILE | | | | | | |
| MATTHEW NEVINS | | ON FILE | | | | | | |
| MATTHEW NEWBERRY | | ON FILE | | | | | | |
| MATTHEW NEWTON | | ON FILE | | | | | | |
| MATTHEW NG | | ON FILE | | | | | | |
| MATTHEW NICKEL | | ON FILE | | | | | | |
| MATTHEW NICKLAS | | ON FILE | | | | | | |
| MATTHEW NIEHUS | | ON FILE | | | | | | |
| MATTHEW NIELSON DORRINGTON | | ON FILE | | | | | | |
| MATTHEW NIENOW | | ON FILE | | | | | | |
| MATTHEW NIETO | | ON FILE | | | | | | |
| MATTHEW NOCTON | | ON FILE | | | | | | |
| MATTHEW NORCOTT | | ON FILE | | | | | | |
| MATTHEW NORDBERG | | ON FILE | | | | | | |
| MATTHEW NORDQUIST | | ON FILE | | | | | | |
| MATTHEW NORRIS | | ON FILE | | | | | | |
| MATTHEW NORSE | | ON FILE | | | | | | |
| MATTHEW NOVAK | | ON FILE | | | | | | |
| MATTHEW NUGENT | | ON FILE | | | | | | |
| MATTHEW NUZZO | | ON FILE | | | | | | |
| MATTHEW O'CONNELL | | ON FILE | | | | | | |
| MATTHEW OBRIEN | | ON FILE | | | | | | |
| MATTHEW OCHOA | | ON FILE | | | | | | |
| MATTHEW O'CONNOR | | ON FILE | | | | | | |
| MATTHEW O'DONNELL | | ON FILE | | | | | | |
| MATTHEW OEHM | | ON FILE | | | | | | |
| MATTHEW OGLES | | ON FILE | | | | | | |
| MATTHEW O'HAIR | | ON FILE | | | | | | |
| MATTHEW OKOYE | | ON FILE | | | | | | |
| MATTHEW OLDHAM | | ON FILE | | | | | | |
| MATTHEW OLIVE | | ON FILE | | | | | | |
| MATTHEW OLIVER | | ON FILE | | | | | | |
| MATTHEW OLTMANN | | ON FILE | | | | | | |
| MATTHEW O'MATT | | ON FILE | | | | | | |
| MATTHEW ONEIL | | ON FILE | | | | | | |
| MATTHEW ORCUTT | | ON FILE | | | | | | |
| MATTHEW ORLANDO | | ON FILE | | | | | | |
| MATTHEW OROZCO | | ON FILE | | | | | | |
| MATTHEW ORSILLO | | ON FILE | | | | | | |
| MATTHEW ORTEGA | | ON FILE | | | | | | |
| MATTHEW ORTH | | ON FILE | | | | | | |
| MATTHEW ORTIZ | | ON FILE | | | | | | |
| MATTHEW OSBORNE | | ON FILE | | | | | | |
| MATTHEW OSMERA | | ON FILE | | | | | | |
| MATTHEW OSTROWSKI | | ON FILE | | | | | | |
| MATTHEW OUIMETTE | | ON FILE | | | | | | |
| MATTHEW OWEN | | ON FILE | | | | | | |
| MATTHEW OZOROSKI | | ON FILE | | | | | | |
| MATTHEW P BOSEO | | ON FILE | | | | | | |
| MATTHEW P FOEMMEL | | ON FILE | | | | | | |
| MATTHEW P FOLEY | | ON FILE | | | | | | |
| MATTHEW P SCHNEIDER | | ON FILE | | | | | | |
| MATTHEW PACCIONE | | ON FILE | | | | | | |
| MATTHEW PADGEN | | ON FILE | | | | | | |
| MATTHEW PAGE | | ON FILE | | | | | | |
| MATTHEW PAGLIA | | ON FILE | | | | | | |
| MATTHEW PAGLIONE | | ON FILE | | | | | | |
| MATTHEW PAGOS | | ON FILE | | | | | | |
| MATTHEW PAJOR | | ON FILE | | | | | | |
| MATTHEW PALACIOS | | ON FILE | | | | | | |
| MATTHEW PALATINUS | | ON FILE | | | | | | |
| MATTHEW PALAZZOLO | | ON FILE | | | | | | |
| MATTHEW PALERMO | | ON FILE | | | | | | |
| MATTHEW PALMER | | ON FILE | | | | | | |
| MATTHEW PALULIS | | ON FILE | | | | | | |
| MATTHEW PANCONI | | ON FILE | | | | | | |
| MATTHEW PANIAGUA | | ON FILE | | | | | | |
| MATTHEW PARDY | | ON FILE | | | | | | |
| MATTHEW PARIDO | | ON FILE | | | | | | |
| MATTHEW PARISE | | ON FILE | | | | | | |
| MATTHEW PARISH | | ON FILE | | | | | | |
| MATTHEW PARK | | ON FILE | | | | | | |
| MATTHEW PARMALEE | | ON FILE | | | | | | |
| MATTHEW PARRIS | | ON FILE | | | | | | |
| MATTHEW PATE | | ON FILE | | | | | | |
| MATTHEW PATRICK EBEL | | ON FILE | | | | | | |
| MATTHEW PATRICK LEE | | ON FILE | | | | | | |
| MATTHEW PATRICK MURPHY | | ON FILE | | | | | | |
| MATTHEW PATRICK OREILLY | | ON FILE | | | | | | |
| MATTHEW PATTERMANN | | ON FILE | | | | | | |
| MATTHEW PATTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PAUL | | ON FILE | | | | | | |
| MATTHEW PAUL GIFFORD | | ON FILE | | | | | | |
| MATTHEW PAUL HEIL | | ON FILE | | | | | | |
| MATTHEW PAUL REID | | ON FILE | | | | | | |
| MATTHEW PAULSEN | | ON FILE | | | | | | |
| MATTHEW PAUTZ | | ON FILE | | | | | | |
| MATTHEW PAWLOWSKI | | ON FILE | | | | | | |
| MATTHEW PEACE | | ON FILE | | | | | | |
| MATTHEW PECCE | | ON FILE | | | | | | |
| MATTHEW PEDEMONTI | | ON FILE | | | | | | |
| MATTHEW PEHRSON | | ON FILE | | | | | | |
| MATTHEW PENNE | | ON FILE | | | | | | |
| MATTHEW PEREZ | | ON FILE | | | | | | |
| MATTHEW PERKINS | | ON FILE | | | | | | |
| MATTHEW PERLOV | | ON FILE | | | | | | |
| MATTHEW PERRI | | ON FILE | | | | | | |
| MATTHEW PERRONE | | ON FILE | | | | | | |
| MATTHEW PERRY | | ON FILE | | | | | | |
| MATTHEW PETER GROSS | | ON FILE | | | | | | |
| MATTHEW PETERS | | ON FILE | | | | | | |
| MATTHEW PETRINO | | ON FILE | | | | | | |
| MATTHEW PETROFF | | ON FILE | | | | | | |
| MATTHEW PETROVIC | | ON FILE | | | | | | |
| MATTHEW PETRUSHA | | ON FILE | | | | | | |
| MATTHEW PETRUSO | | ON FILE | | | | | | |
| MATTHEW PFEIFER | | ON FILE | | | | | | |
| MATTHEW PHAN | | ON FILE | | | | | | |
| MATTHEW PHILLIP CAHN | | ON FILE | | | | | | |
| MATTHEW PHILPOT | | ON FILE | | | | | | |
| MATTHEW PICKLE | | ON FILE | | | | | | |
| MATTHEW PIEPER | | ON FILE | | | | | | |
| MATTHEW PIEPHO | | ON FILE | | | | | | |
| MATTHEW PIERCE | | ON FILE | | | | | | |
| MATTHEW PILOLLI | | ON FILE | | | | | | |
| MATTHEW PING | | ON FILE | | | | | | |
| MATTHEW PINK | | ON FILE | | | | | | |
| MATTHEW PINKSTON | | ON FILE | | | | | | |
| MATTHEW PINTO | | ON FILE | | | | | | |
| MATTHEW PIPKINS | | ON FILE | | | | | | |
| MATTHEW PIRKLE | | ON FILE | | | | | | |
| MATTHEW PISARCIK | | ON FILE | | | | | | |
| MATTHEW PIVACH | | ON FILE | | | | | | |
| MATTHEW PLANER | | ON FILE | | | | | | |
| MATTHEW PLEDGER | | ON FILE | | | | | | |
| MATTHEW PLESE | | ON FILE | | | | | | |
| MATTHEW PLUCK | | ON FILE | | | | | | |
| MATTHEW PLUMMER | | ON FILE | | | | | | |
| MATTHEW PLUNKETT | | ON FILE | | | | | | |
| MATTHEW POLEGA | | ON FILE | | | | | | |
| MATTHEW POLIDORA | | ON FILE | | | | | | |
| MATTHEW POLLAK | | ON FILE | | | | | | |
| MATTHEW POLLEY | | ON FILE | | | | | | |
| MATTHEW POLMAN | | ON FILE | | | | | | |
| MATTHEW POMERANTZ | | ON FILE | | | | | | |
| MATTHEW PORTNER | | ON FILE | | | | | | |
| MATTHEW POSTER | | ON FILE | | | | | | |
| MATTHEW POSTON | | ON FILE | | | | | | |
| MATTHEW POWERS | | ON FILE | | | | | | |
| MATTHEW PRAIZNER | | ON FILE | | | | | | |
| MATTHEW PRATOLA | | ON FILE | | | | | | |
| MATTHEW PRIMEAU | | ON FILE | | | | | | |
| MATTHEW PRINCE | | ON FILE | | | | | | |
| MATTHEW PROKES | | ON FILE | | | | | | |
| MATTHEW PROSEN | | ON FILE | | | | | | |
| MATTHEW PRUITT | | ON FILE | | | | | | |
| MATTHEW PRUSAK | | ON FILE | | | | | | |
| MATTHEW PUCKETT | | ON FILE | | | | | | |
| MATTHEW PUGH | | ON FILE | | | | | | |
| MATTHEW PUNTIGAM | | ON FILE | | | | | | |
| MATTHEW PURSLEY | | ON FILE | | | | | | |
| MATTHEW PYLE | | ON FILE | | | | | | |
| MATTHEW PYON | | ON FILE | | | | | | |
| MATTHEW QUINLAN | | ON FILE | | | | | | |
| MATTHEW QUINTERO | | ON FILE | | | | | | |
| MATTHEW QUISENBERRY | | ON FILE | | | | | | |
| MATTHEW R D'ANGELO | | ON FILE | | | | | | |
| MATTHEW R DANIELE | | ON FILE | | | | | | |
| MATTHEW R DIEFFENDERFER | | ON FILE | | | | | | |
| MATTHEW R ILAGAN | | ON FILE | | | | | | |
| MATTHEW R LYLE | | ON FILE | | | | | | |
| MATTHEW R POPPER | | ON FILE | | | | | | |
| MATTHEW R SCHROEDER | | ON FILE | | | | | | |
| MATTHEW R SEVERNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW R TORRES | | ON FILE | | | | | | |
| MATTHEW RABUANO | | ON FILE | | | | | | |
| MATTHEW RAFFERTY | | ON FILE | | | | | | |
| MATTHEW RAGGO | | ON FILE | | | | | | |
| MATTHEW RAHE | | ON FILE | | | | | | |
| MATTHEW RALSTON | | ON FILE | | | | | | |
| MATTHEW RAMBO | | ON FILE | | | | | | |
| MATTHEW RAMGARD | | ON FILE | | | | | | |
| MATTHEW RAMIREZ | | ON FILE | | | | | | |
| MATTHEW RAMMER | | ON FILE | | | | | | |
| MATTHEW RAMOS | | ON FILE | | | | | | |
| MATTHEW RAMSGARD | | ON FILE | | | | | | |
| MATTHEW RAND | | ON FILE | | | | | | |
| MATTHEW RANDALL | | ON FILE | | | | | | |
| MATTHEW RAPOSO | | ON FILE | | | | | | |
| MATTHEW RATERMAN | | ON FILE | | | | | | |
| MATTHEW RAY ENNIS | | ON FILE | | | | | | |
| MATTHEW RAYMOND ROY STONE | | ON FILE | | | | | | |
| MATTHEW RAYMOND WOJTON | | ON FILE | | | | | | |
| MATTHEW RAYNER | | ON FILE | | | | | | |
| MATTHEW RAZORE | | ON FILE | | | | | | |
| MATTHEW REDDING | | ON FILE | | | | | | |
| MATTHEW REED | | ON FILE | | | | | | |
| MATTHEW REGEHR | | ON FILE | | | | | | |
| MATTHEW REGNER | | ON FILE | | | | | | |
| MATTHEW REGO | | ON FILE | | | | | | |
| MATTHEW REIAD | | ON FILE | | | | | | |
| MATTHEW REID HARRISON | | ON FILE | | | | | | |
| MATTHEW REIFENBERG | | ON FILE | | | | | | |
| MATTHEW REINER | | ON FILE | | | | | | |
| MATTHEW REISER | | ON FILE | | | | | | |
| MATTHEW REITSMA | | ON FILE | | | | | | |
| MATTHEW RESCHKE | | ON FILE | | | | | | |
| MATTHEW RHODES | | ON FILE | | | | | | |
| MATTHEW RICE | | ON FILE | | | | | | |
| MATTHEW RICHARD TURMEL | | ON FILE | | | | | | |
| MATTHEW RICHARD WINKLE | | ON FILE | | | | | | |
| MATTHEW RICKARD | | ON FILE | | | | | | |
| MATTHEW RIDGWAY | | ON FILE | | | | | | |
| MATTHEW RIDOUT | | ON FILE | | | | | | |
| MATTHEW RIEDERS | | ON FILE | | | | | | |
| MATTHEW RIGALI | | ON FILE | | | | | | |
| MATTHEW RIGSBY | | ON FILE | | | | | | |
| MATTHEW RIOPEL | | ON FILE | | | | | | |
| MATTHEW RIOTTO | | ON FILE | | | | | | |
| MATTHEW RISPOLI | | ON FILE | | | | | | |
| MATTHEW RITTER | | ON FILE | | | | | | |
| MATTHEW RIVELLO | | ON FILE | | | | | | |
| MATTHEW ROBBINS | | ON FILE | | | | | | |
| MATTHEW ROBERT BERGER | | ON FILE | | | | | | |
| MATTHEW ROBERT CLARK | | ON FILE | | | | | | |
| MATTHEW ROBERT GRAHN | | ON FILE | | | | | | |
| MATTHEW ROBERT KUEHN | | ON FILE | | | | | | |
| MATTHEW ROBERT MILLARD | | ON FILE | | | | | | |
| MATTHEW ROBERT O'CONNOR | | ON FILE | | | | | | |
| MATTHEW ROBERT WALSH | | ON FILE | | | | | | |
| MATTHEW ROBERT WOODS | | ON FILE | | | | | | |
| MATTHEW ROBERTSON CRYSTAL | | ON FILE | | | | | | |
| MATTHEW ROCHA | | ON FILE | | | | | | |
| MATTHEW ROCHE | | ON FILE | | | | | | |
| MATTHEW RODGERS | | ON FILE | | | | | | |
| MATTHEW RODOCKER | | ON FILE | | | | | | |
| MATTHEW RODRIGUEZ | | ON FILE | | | | | | |
| MATTHEW ROED | | ON FILE | | | | | | |
| MATTHEW ROGOWITZ | | ON FILE | | | | | | |
| MATTHEW ROLEKE | | ON FILE | | | | | | |
| MATTHEW ROMBOCOS | | ON FILE | | | | | | |
| MATTHEW ROMEIKE | | ON FILE | | | | | | |
| MATTHEW RONALD MONTMINY | | ON FILE | | | | | | |
| MATTHEW RONALD SCHUEN | | ON FILE | | | | | | |
| MATTHEW RONCONI | | ON FILE | | | | | | |
| MATTHEW RONEN | | ON FILE | | | | | | |
| MATTHEW ROONEY | | ON FILE | | | | | | |
| MATTHEW ROSALES | | ON FILE | | | | | | |
| MATTHEW ROSEBAUGH | | ON FILE | | | | | | |
| MATTHEW ROSEN | | ON FILE | | | | | | |
| MATTHEW ROSENQUIST | | ON FILE | | | | | | |
| MATTHEW ROSSELLO | | ON FILE | | | | | | |
| MATTHEW ROTANDO | | ON FILE | | | | | | |
| MATTHEW ROTELLA | | ON FILE | | | | | | |
| MATTHEW ROTHMAN | | ON FILE | | | | | | |
| MATTHEW ROZZI | | ON FILE | | | | | | |
| MATTHEW RUBENSTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RUBY | | ON FILE | | | | | | |
| MATTHEW RUDNITSKY | | ON FILE | | | | | | |
| MATTHEW RUFENER | | ON FILE | | | | | | |
| MATTHEW RUIZ | | ON FILE | | | | | | |
| MATTHEW RULLY | | ON FILE | | | | | | |
| MATTHEW RUPERT | | ON FILE | | | | | | |
| MATTHEW RUSH | | ON FILE | | | | | | |
| MATTHEW RUSSELL | | ON FILE | | | | | | |
| MATTHEW RUSSELL PAUL | | ON FILE | | | | | | |
| MATTHEW RUTTER | | ON FILE | | | | | | |
| MATTHEW RUZZO | | ON FILE | | | | | | |
| MATTHEW RYALS | | ON FILE | | | | | | |
| MATTHEW RYAN BLAIR | | ON FILE | | | | | | |
| MATTHEW RYAN CHRISTIAN | | ON FILE | | | | | | |
| MATTHEW RYAN FINDLEN | | ON FILE | | | | | | |
| MATTHEW RYAN HUNT | | ON FILE | | | | | | |
| MATTHEW RYAN LOVETT | | ON FILE | | | | | | |
| MATTHEW RYAN MANNING | | ON FILE | | | | | | |
| MATTHEW RYAN MAY-CURRY | | ON FILE | | | | | | |
| MATTHEW RYAN RONCHETTI | | ON FILE | | | | | | |
| MATTHEW RYAN TAYLOR | | ON FILE | | | | | | |
| MATTHEW RYAN THOMASON | | ON FILE | | | | | | |
| MATTHEW RYNEAL | | ON FILE | | | | | | |
| MATTHEW S FREEMAN | | ON FILE | | | | | | |
| MATTHEW S ROBAR | | ON FILE | | | | | | |
| MATTHEW SACK | | ON FILE | | | | | | |
| MATTHEW SADOWSKI | | ON FILE | | | | | | |
| MATTHEW SALANDANAN | | ON FILE | | | | | | |
| MATTHEW SALMON | | ON FILE | | | | | | |
| MATTHEW SALMONS | | ON FILE | | | | | | |
| MATTHEW SALSIG | | ON FILE | | | | | | |
| MATTHEW SALUS | | ON FILE | | | | | | |
| MATTHEW SALVO | | ON FILE | | | | | | |
| MATTHEW SAMSOM | | ON FILE | | | | | | |
| MATTHEW SANCHEZ | | ON FILE | | | | | | |
| MATTHEW SANDERS | | ON FILE | | | | | | |
| MATTHEW SANDGREN | | ON FILE | | | | | | |
| MATTHEW SANDLIN | | ON FILE | | | | | | |
| MATTHEW SANDS | | ON FILE | | | | | | |
| MATTHEW SANTOLA | | ON FILE | | | | | | |
| MATTHEW SANTOS | | ON FILE | | | | | | |
| MATTHEW SAUGET | | ON FILE | | | | | | |
| MATTHEW SAWICKI | | ON FILE | | | | | | |
| MATTHEW SAXE | | ON FILE | | | | | | |
| MATTHEW SAYGER | | ON FILE | | | | | | |
| MATTHEW SCHEIBNER | | ON FILE | | | | | | |
| MATTHEW SCHEIMAN | | ON FILE | | | | | | |
| MATTHEW SCHELL | | ON FILE | | | | | | |
| MATTHEW SCHIFFLER | | ON FILE | | | | | | |
| MATTHEW SCHIFFMAN | | ON FILE | | | | | | |
| MATTHEW SCHILLING | | ON FILE | | | | | | |
| MATTHEW SCHLANGER | | ON FILE | | | | | | |
| MATTHEW SCHLIDT | | ON FILE | | | | | | |
| MATTHEW SCHMID | | ON FILE | | | | | | |
| MATTHEW SCHNEIDERWENT | | ON FILE | | | | | | |
| MATTHEW SCHNIEDERS | | ON FILE | | | | | | |
| MATTHEW SCHOFFELMEER | | ON FILE | | | | | | |
| MATTHEW SCHORR | | ON FILE | | | | | | |
| MATTHEW SCHOTT | | ON FILE | | | | | | |
| MATTHEW SCHROEDER | | ON FILE | | | | | | |
| MATTHEW SCHUELER | | ON FILE | | | | | | |
| MATTHEW SCHULTZ | | ON FILE | | | | | | |
| MATTHEW SCHULZ | | ON FILE | | | | | | |
| MATTHEW SCHULZE | | ON FILE | | | | | | |
| MATTHEW SCHUMACHER | | ON FILE | | | | | | |
| MATTHEW SCHUMPERT | | ON FILE | | | | | | |
| MATTHEW SCHWARTZ | | ON FILE | | | | | | |
| MATTHEW SCORALLE | | ON FILE | | | | | | |
| MATTHEW SCOTT ANDERSON | | ON FILE | | | | | | |
| MATTHEW SCOTT BAKER | | ON FILE | | | | | | |
| MATTHEW SCOTT BOIN | | ON FILE | | | | | | |
| MATTHEW SCOTT BURDEN | | ON FILE | | | | | | |
| MATTHEW SCOTT GRIMES | | ON FILE | | | | | | |
| MATTHEW SCOTT HEINTZ | | ON FILE | | | | | | |
| MATTHEW SCOTT JAYNES | | ON FILE | | | | | | |
| MATTHEW SCOTT JONES | | ON FILE | | | | | | |
| MATTHEW SCOTT MUSSER | | ON FILE | | | | | | |
| MATTHEW SCOTT SMITH | | ON FILE | | | | | | |
| MATTHEW SCOTT WATSON | | ON FILE | | | | | | |
| MATTHEW SCOTTO | | ON FILE | | | | | | |
| MATTHEW SEBASTIONELLI | | ON FILE | | | | | | |
| MATTHEW SEBERA | | ON FILE | | | | | | |
| MATTHEW SECUSKIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SEEDIAL | | ON FILE | | | | | | |
| MATTHEW SEEGER | | ON FILE | | | | | | |
| MATTHEW SEGAL | | ON FILE | | | | | | |
| MATTHEW SEIBERT | | ON FILE | | | | | | |
| MATTHEW SEITZ | | ON FILE | | | | | | |
| MATTHEW SELLMAN | | ON FILE | | | | | | |
| MATTHEW SELMAN | | ON FILE | | | | | | |
| MATTHEW SENCI | | ON FILE | | | | | | |
| MATTHEW SERMENO | | ON FILE | | | | | | |
| MATTHEW SEVCIK | | ON FILE | | | | | | |
| MATTHEW SEVERNS | | ON FILE | | | | | | |
| MATTHEW SEXTON | | ON FILE | | | | | | |
| MATTHEW SEYMOUR | | ON FILE | | | | | | |
| MATTHEW SGHERZI | | ON FILE | | | | | | |
| MATTHEW SHADEL | | ON FILE | | | | | | |
| MATTHEW SHAFER | | ON FILE | | | | | | |
| MATTHEW SHAFFNER | | ON FILE | | | | | | |
| MATTHEW SHANAHAN | | ON FILE | | | | | | |
| MATTHEW SHAPANKA | | ON FILE | | | | | | |
| MATTHEW SHAPIRO | | ON FILE | | | | | | |
| MATTHEW SHAROS | | ON FILE | | | | | | |
| MATTHEW SHARP | | ON FILE | | | | | | |
| MATTHEW SHEEHAN | | ON FILE | | | | | | |
| MATTHEW SHEFFER | | ON FILE | | | | | | |
| MATTHEW SHEPELSKY | | ON FILE | | | | | | |
| MATTHEW SHERMAN | | ON FILE | | | | | | |
| MATTHEW SHERRILL | | ON FILE | | | | | | |
| MATTHEW SHIMA | | ON FILE | | | | | | |
| MATTHEW SHIRLEY | | ON FILE | | | | | | |
| MATTHEW SHIVES | | ON FILE | | | | | | |
| MATTHEW SHORT | | ON FILE | | | | | | |
| MATTHEW SHOUEL | | ON FILE | | | | | | |
| MATTHEW SHOWMAN | | ON FILE | | | | | | |
| MATTHEW SHRECK | | ON FILE | | | | | | |
| MATTHEW SHUCH | | ON FILE | | | | | | |
| MATTHEW SHURTLEFF | | ON FILE | | | | | | |
| MATTHEW SIEHL | | ON FILE | | | | | | |
| MATTHEW SILTON | | ON FILE | | | | | | |
| MATTHEW SILVA | | ON FILE | | | | | | |
| MATTHEW SIMMERS | | ON FILE | | | | | | |
| MATTHEW SIMON | | ON FILE | | | | | | |
| MATTHEW SINCO | | ON FILE | | | | | | |
| MATTHEW SING | | ON FILE | | | | | | |
| MATTHEW SISKEN | | ON FILE | | | | | | |
| MATTHEW SITEK | | ON FILE | | | | | | |
| MATTHEW SIX | | ON FILE | | | | | | |
| MATTHEW SKILLMAN | | ON FILE | | | | | | |
| MATTHEW SKOBLAR | | ON FILE | | | | | | |
| MATTHEW SKOMO | | ON FILE | | | | | | |
| MATTHEW SKOPEK | | ON FILE | | | | | | |
| MATTHEW SKRLAC | | ON FILE | | | | | | |
| MATTHEW SLAUGHTER | | ON FILE | | | | | | |
| MATTHEW SLAYTON | | ON FILE | | | | | | |
| MATTHEW SLIGAR | | ON FILE | | | | | | |
| MATTHEW SLOAN | | ON FILE | | | | | | |
| MATTHEW SMEBY | | ON FILE | | | | | | |
| MATTHEW SMOCK | | ON FILE | | | | | | |
| MATTHEW SMOLIN | | ON FILE | | | | | | |
| MATTHEW SMYTH | | ON FILE | | | | | | |
| MATTHEW SNIDER | | ON FILE | | | | | | |
| MATTHEW SNOOK | | ON FILE | | | | | | |
| MATTHEW SOFLEY | | ON FILE | | | | | | |
| MATTHEW SOHN | | ON FILE | | | | | | |
| MATTHEW SOJA | | ON FILE | | | | | | |
| MATTHEW SOKOL | | ON FILE | | | | | | |
| MATTHEW SONETTO | | ON FILE | | | | | | |
| MATTHEW SONNEK | | ON FILE | | | | | | |
| MATTHEW SORENSON | | ON FILE | | | | | | |
| MATTHEW SOSTRE | | ON FILE | | | | | | |
| MATTHEW SOUERWINE | | ON FILE | | | | | | |
| MATTHEW SOUNIK | | ON FILE | | | | | | |
| MATTHEW SPECIALE | | ON FILE | | | | | | |
| MATTHEW SPELL | | ON FILE | | | | | | |
| MATTHEW SPELLINGS | | ON FILE | | | | | | |
| MATTHEW SPELLMAN | | ON FILE | | | | | | |
| MATTHEW SPENCE | | ON FILE | | | | | | |
| MATTHEW SPENCE PLUME | | ON FILE | | | | | | |
| MATTHEW SPENCER | | ON FILE | | | | | | |
| MATTHEW SPORICH | | ON FILE | | | | | | |
| MATTHEW SPRENGER | | ON FILE | | | | | | |
| MATTHEW SPRINGSTEEN | | ON FILE | | | | | | |
| MATTHEW SPRINKEL | | ON FILE | | | | | | |
| MATTHEW STACEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STACHNIK | | ON FILE | | | | | | |
| MATTHEW STALKER | | ON FILE | | | | | | |
| MATTHEW STAMPFLE | | ON FILE | | | | | | |
| MATTHEW STANFORD | | ON FILE | | | | | | |
| MATTHEW STANG | | ON FILE | | | | | | |
| MATTHEW STANGE | | ON FILE | | | | | | |
| MATTHEW STANTON | | ON FILE | | | | | | |
| MATTHEW STEDJAN | | ON FILE | | | | | | |
| MATTHEW STEELE | | ON FILE | | | | | | |
| MATTHEW STEGALL | | ON FILE | | | | | | |
| MATTHEW STEINBERG | | ON FILE | | | | | | |
| MATTHEW STEINLAUF | | ON FILE | | | | | | |
| MATTHEW STEMER | | ON FILE | | | | | | |
| MATTHEW STEPHEN COLE | | ON FILE | | | | | | |
| MATTHEW STEPHEN CRISP | | ON FILE | | | | | | |
| MATTHEW STEPHEN HEARD | | ON FILE | | | | | | |
| MATTHEW STEPHEN MOLTER | | ON FILE | | | | | | |
| MATTHEW STEPHEN PROKATOR | | ON FILE | | | | | | |
| MATTHEW STEPHEN STEINER | | ON FILE | | | | | | |
| MATTHEW STEPHEN YUHAS | | ON FILE | | | | | | |
| MATTHEW STEPHENS | | ON FILE | | | | | | |
| MATTHEW STEPHENSON | | ON FILE | | | | | | |
| MATTHEW STEVEN CHIN | | ON FILE | | | | | | |
| MATTHEW STEVEN MEISER | | ON FILE | | | | | | |
| MATTHEW STEVENS | | ON FILE | | | | | | |
| MATTHEW STINSON | | ON FILE | | | | | | |
| MATTHEW STOCKHAM | | ON FILE | | | | | | |
| MATTHEW STODDARD | | ON FILE | | | | | | |
| MATTHEW STONESTREET | | ON FILE | | | | | | |
| MATTHEW STOREY | | ON FILE | | | | | | |
| MATTHEW STOTTS | | ON FILE | | | | | | |
| MATTHEW STRAFUSS | | ON FILE | | | | | | |
| MATTHEW STREETER | | ON FILE | | | | | | |
| MATTHEW STRENKOWSKI | | ON FILE | | | | | | |
| MATTHEW STRICKLER | | ON FILE | | | | | | |
| MATTHEW STRIGL | | ON FILE | | | | | | |
| MATTHEW STROMBERG | | ON FILE | | | | | | |
| MATTHEW STRONG-POSTON | | ON FILE | | | | | | |
| MATTHEW STROUBE | | ON FILE | | | | | | |
| MATTHEW STROUD | | ON FILE | | | | | | |
| MATTHEW STRUPP | | ON FILE | | | | | | |
| MATTHEW STUDEBAKER | | ON FILE | | | | | | |
| MATTHEW STURM | | ON FILE | | | | | | |
| MATTHEW STUTZMAN | | ON FILE | | | | | | |
| MATTHEW SU | | ON FILE | | | | | | |
| MATTHEW SUEN | | ON FILE | | | | | | |
| MATTHEW SUGALSKI | | ON FILE | | | | | | |
| MATTHEW SULLIVAN | | ON FILE | | | | | | |
| MATTHEW SUPINGER | | ON FILE | | | | | | |
| MATTHEW SUTTERFIELD | | ON FILE | | | | | | |
| MATTHEW SUTTON | | ON FILE | | | | | | |
| MATTHEW SWANBERG | | ON FILE | | | | | | |
| MATTHEW SWANSON | | ON FILE | | | | | | |
| MATTHEW SWENSON | | ON FILE | | | | | | |
| MATTHEW SWIFT | | ON FILE | | | | | | |
| MATTHEW SZARMACH | | ON FILE | | | | | | |
| MATTHEW SZETO | | ON FILE | | | | | | |
| MATTHEW T JOYCE | | ON FILE | | | | | | |
| MATTHEW T JR ANGELOTTA | | ON FILE | | | | | | |
| MATTHEW T LENTZ | | ON FILE | | | | | | |
| MATTHEW TABER | | ON FILE | | | | | | |
| MATTHEW TALBERT | | ON FILE | | | | | | |
| MATTHEW TANOUS | | ON FILE | | | | | | |
| MATTHEW TASSINARI | | ON FILE | | | | | | |
| MATTHEW TAYLOR KNOPP | | ON FILE | | | | | | |
| MATTHEW TAYLOR VALERIANE | | ON FILE | | | | | | |
| MATTHEW TERLESKY | | ON FILE | | | | | | |
| MATTHEW TERRILL | | ON FILE | | | | | | |
| MATTHEW TERRY | | ON FILE | | | | | | |
| MATTHEW TESKA | | ON FILE | | | | | | |
| MATTHEW TEUSCHEL | | ON FILE | | | | | | |
| MATTHEW THAMES | | ON FILE | | | | | | |
| MATTHEW THAYER | | ON FILE | | | | | | |
| MATTHEW THEFELD | | ON FILE | | | | | | |
| MATTHEW THIELEMAN | | ON FILE | | | | | | |
| MATTHEW THIEN NGUYEN | | ON FILE | | | | | | |
| MATTHEW THOMAS BARNES | | ON FILE | | | | | | |
| MATTHEW THOMAS BOWLES | | ON FILE | | | | | | |
| MATTHEW THOMAS BRONNER | | ON FILE | | | | | | |
| MATTHEW THOMAS COVINGTON | | ON FILE | | | | | | |
| MATTHEW THOMAS CRABB | | ON FILE | | | | | | |
| MATTHEW THOMAS CROWE | | ON FILE | | | | | | |
| MATTHEW THOMAS DUCHOW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW THOMAS ROGERS | | ON FILE | | | | | | |
| MATTHEW THOMAS SPODNEY | | ON FILE | | | | | | |
| MATTHEW THOMAS TANG | | ON FILE | | | | | | |
| MATTHEW THOMAS WILLIAMS | | ON FILE | | | | | | |
| MATTHEW THORNTON SATO | | ON FILE | | | | | | |
| MATTHEW TIBBETT | | ON FILE | | | | | | |
| MATTHEW TIDWELL | | ON FILE | | | | | | |
| MATTHEW TIETZ | | ON FILE | | | | | | |
| MATTHEW TILLEY | | ON FILE | | | | | | |
| MATTHEW TILSON | | ON FILE | | | | | | |
| MATTHEW TIMOTHY | | ON FILE | | | | | | |
| MATTHEW TIMOTHY STEWART | | ON FILE | | | | | | |
| MATTHEW TINKEN | | ON FILE | | | | | | |
| MATTHEW TISDEL | | ON FILE | | | | | | |
| MATTHEW TITCHENER | | ON FILE | | | | | | |
| MATTHEW TODD BAKER | | ON FILE | | | | | | |
| MATTHEW TODD OLSEN | | ON FILE | | | | | | |
| MATTHEW TOLENTINO | | ON FILE | | | | | | |
| MATTHEW TOM | | ON FILE | | | | | | |
| MATTHEW TOMASETTI | | ON FILE | | | | | | |
| MATTHEW TOMISEK | | ON FILE | | | | | | |
| MATTHEW TOMITZ | | ON FILE | | | | | | |
| MATTHEW TOMNEY | | ON FILE | | | | | | |
| MATTHEW TOOMEY | | ON FILE | | | | | | |
| MATTHEW TOPIELSKI | | ON FILE | | | | | | |
| MATTHEW TOPLEY | | ON FILE | | | | | | |
| MATTHEW TORIAN | | ON FILE | | | | | | |
| MATTHEW TORNQUIST | | ON FILE | | | | | | |
| MATTHEW TORRES | | ON FILE | | | | | | |
| MATTHEW TORTORIELLO | | ON FILE | | | | | | |
| MATTHEW TOSHEK | | ON FILE | | | | | | |
| MATTHEW TOWNES | | ON FILE | | | | | | |
| MATTHEW TOWNLEY HARGROVE | | ON FILE | | | | | | |
| MATTHEW TRAINOR | | ON FILE | | | | | | |
| MATTHEW TRAPANOTTO | | ON FILE | | | | | | |
| MATTHEW TRAYLOR | | ON FILE | | | | | | |
| MATTHEW TRENT | | ON FILE | | | | | | |
| MATTHEW TRIANO | | ON FILE | | | | | | |
| MATTHEW TRIAS | | ON FILE | | | | | | |
| MATTHEW TRIBBLE | | ON FILE | | | | | | |
| MATTHEW TRIPLETT | | ON FILE | | | | | | |
| MATTHEW TRIPLOW | | ON FILE | | | | | | |
| MATTHEW TRONCONE | | ON FILE | | | | | | |
| MATTHEW TROVATO | | ON FILE | | | | | | |
| MATTHEW TRUDELL | | ON FILE | | | | | | |
| MATTHEW TRUJILLO | | ON FILE | | | | | | |
| MATTHEW TRUONG VAN | | ON FILE | | | | | | |
| MATTHEW TSUTSUMI | | ON FILE | | | | | | |
| MATTHEW TULEY | | ON FILE | | | | | | |
| MATTHEW TUNKS | | ON FILE | | | | | | |
| MATTHEW TURCKES | | ON FILE | | | | | | |
| MATTHEW TURCOTTE | | ON FILE | | | | | | |
| MATTHEW TURZO | | ON FILE | | | | | | |
| MATTHEW TWINING | | ON FILE | | | | | | |
| MATTHEW TYRE | | ON FILE | | | | | | |
| MATTHEW TYSON | | ON FILE | | | | | | |
| MATTHEW UHOLIK | | ON FILE | | | | | | |
| MATTHEW URENOVICH | | ON FILE | | | | | | |
| MATTHEW UZQUIANO | | ON FILE | | | | | | |
| MATTHEW VADER | | ON FILE | | | | | | |
| MATTHEW VALENTINEE | | ON FILE | | | | | | |
| MATTHEW VALENZA | | ON FILE | | | | | | |
| MATTHEW VALOIS | | ON FILE | | | | | | |
| MATTHEW VAN EPS | | ON FILE | | | | | | |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | | ON FILE | | | | | | |
| MATTHEW VANCE | | ON FILE | | | | | | |
| MATTHEW VANDERVLIET | | ON FILE | | | | | | |
| MATTHEW VANDOFF | | ON FILE | | | | | | |
| MATTHEW VARGAS | | ON FILE | | | | | | |
| MATTHEW VARGOCHIK | | ON FILE | | | | | | |
| MATTHEW VARRO | | ON FILE | | | | | | |
| MATTHEW VAUGHAN | | ON FILE | | | | | | |
| MATTHEW VAUGHN HOUGLAND | | ON FILE | | | | | | |
| MATTHEW VEIT | | ON FILE | | | | | | |
| MATTHEW VENABLES | | ON FILE | | | | | | |
| MATTHEW VENTIMIGLIA | | ON FILE | | | | | | |
| MATTHEW VERCESI | | ON FILE | | | | | | |
| MATTHEW VERKLIN | | ON FILE | | | | | | |
| MATTHEW VESTER | | ON FILE | | | | | | |
| MATTHEW VICKERS | | ON FILE | | | | | | |
| MATTHEW VICTORIA | | ON FILE | | | | | | |
| MATTHEW VIDAL | | ON FILE | | | | | | |
| MATTHEW VIEKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW VIENS | | ON FILE | | | | | | |
| MATTHEW VILLEGAS | | ON FILE | | | | | | |
| MATTHEW VINCENT CHAVEZ | | ON FILE | | | | | | |
| MATTHEW VINCENT DORTENZIO | | ON FILE | | | | | | |
| MATTHEW VINCENT DRUIN | | ON FILE | | | | | | |
| MATTHEW VITELLO | | ON FILE | | | | | | |
| MATTHEW VLASIC | | ON FILE | | | | | | |
| MATTHEW VOELKER | | ON FILE | | | | | | |
| MATTHEW VOIGT | | ON FILE | | | | | | |
| MATTHEW VOSSEN | | ON FILE | | | | | | |
| MATTHEW WAGGETT | | ON FILE | | | | | | |
| MATTHEW WAGNER | | ON FILE | | | | | | |
| MATTHEW WALDRON | | ON FILE | | | | | | |
| MATTHEW WALKOWIAK | | ON FILE | | | | | | |
| MATTHEW WALSH | | ON FILE | | | | | | |
| MATTHEW WALTERS | | ON FILE | | | | | | |
| MATTHEW WAN | | ON FILE | | | | | | |
| MATTHEW WANG | | ON FILE | | | | | | |
| MATTHEW WARDEN | | ON FILE | | | | | | |
| MATTHEW WARLICK | | ON FILE | | | | | | |
| MATTHEW WARREN DAVIS | | ON FILE | | | | | | |
| MATTHEW WARSH | | ON FILE | | | | | | |
| MATTHEW WASHINGTON | | ON FILE | | | | | | |
| MATTHEW WASKO | | ON FILE | | | | | | |
| MATTHEW WATERDOWN | | ON FILE | | | | | | |
| MATTHEW WATERS | | ON FILE | | | | | | |
| MATTHEW WATKINS | | ON FILE | | | | | | |
| MATTHEW WAYNE HIERSEMAN | | ON FILE | | | | | | |
| MATTHEW WEBSTER | | ON FILE | | | | | | |
| MATTHEW WEDEMAYER | | ON FILE | | | | | | |
| MATTHEW WEEKS | | ON FILE | | | | | | |
| MATTHEW WEILBACHER | | ON FILE | | | | | | |
| MATTHEW WEINBERG | | ON FILE | | | | | | |
| MATTHEW WEISSBERG | | ON FILE | | | | | | |
| MATTHEW WEITZEL | | ON FILE | | | | | | |
| MATTHEW WELCH | | ON FILE | | | | | | |
| MATTHEW WELDON | | ON FILE | | | | | | |
| MATTHEW WELLMAN | | ON FILE | | | | | | |
| MATTHEW WELLS | | ON FILE | | | | | | |
| MATTHEW WELSH | | ON FILE | | | | | | |
| MATTHEW WENGERTSMAN | | ON FILE | | | | | | |
| MATTHEW WERNER | | ON FILE | | | | | | |
| MATTHEW WERTANEN | | ON FILE | | | | | | |
| MATTHEW WESSON | | ON FILE | | | | | | |
| MATTHEW WEST | | ON FILE | | | | | | |
| MATTHEW WESTRICH | | ON FILE | | | | | | |
| MATTHEW WHALEY | | ON FILE | | | | | | |
| MATTHEW WHATELY | | ON FILE | | | | | | |
| MATTHEW WHEELER | | ON FILE | | | | | | |
| MATTHEW WHITAKER | | ON FILE | | | | | | |
| MATTHEW WHITE | | ON FILE | | | | | | |
| MATTHEW WHITEHEAD | | ON FILE | | | | | | |
| MATTHEW WHITINGTON | | ON FILE | | | | | | |
| MATTHEW WHITLEY | | ON FILE | | | | | | |
| MATTHEW WHITMAN | | ON FILE | | | | | | |
| MATTHEW WHITNEY | | ON FILE | | | | | | |
| MATTHEW WHITTEN | | ON FILE | | | | | | |
| MATTHEW WHITWORTH | | ON FILE | | | | | | |
| MATTHEW WICHMAN | | ON FILE | | | | | | |
| MATTHEW WICKISER | | ON FILE | | | | | | |
| MATTHEW WIDOWSKI | | ON FILE | | | | | | |
| MATTHEW WIEBELHAUS | | ON FILE | | | | | | |
| MATTHEW WIEGAND | | ON FILE | | | | | | |
| MATTHEW WIERENGA | | ON FILE | | | | | | |
| MATTHEW WIGGINS | | ON FILE | | | | | | |
| MATTHEW WILCOX | | ON FILE | | | | | | |
| MATTHEW WILDENRADT | | ON FILE | | | | | | |
| MATTHEW WILDES | | ON FILE | | | | | | |
| MATTHEW WILDING | | ON FILE | | | | | | |
| MATTHEW WILKINSON | | ON FILE | | | | | | |
| MATTHEW WILLARD | | ON FILE | | | | | | |
| MATTHEW WILLE | | ON FILE | | | | | | |
| MATTHEW WILLETT | | ON FILE | | | | | | |
| MATTHEW WILLIAM BOREK | | ON FILE | | | | | | |
| MATTHEW WILLIAM CAMERON | | ON FILE | | | | | | |
| MATTHEW WILLIAM KINNAMAN | | ON FILE | | | | | | |
| MATTHEW WILLIAM KOWAL | | ON FILE | | | | | | |
| MATTHEW WILLIAM LIGON | | ON FILE | | | | | | |
| MATTHEW WILLIAM LOUGHRAN | | ON FILE | | | | | | |
| MATTHEW WILLIAM SEENEY | | ON FILE | | | | | | |
| MATTHEW WILLSON | | ON FILE | | | | | | |
| MATTHEW WILMES | | ON FILE | | | | | | |
| MATTHEW WILT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WINDSOR | | ON FILE | | | | | | |
| MATTHEW WINE | | ON FILE | | | | | | |
| MATTHEW WINES | | ON FILE | | | | | | |
| MATTHEW WINGER | | ON FILE | | | | | | |
| MATTHEW WINKS | | ON FILE | | | | | | |
| MATTHEW WINTERS | | ON FILE | | | | | | |
| MATTHEW WISDOM | | ON FILE | | | | | | |
| MATTHEW WITT | | ON FILE | | | | | | |
| MATTHEW WITTICH | | ON FILE | | | | | | |
| MATTHEW WITTKOPP | | ON FILE | | | | | | |
| MATTHEW WOLF | | ON FILE | | | | | | |
| MATTHEW WOLFE | | ON FILE | | | | | | |
| MATTHEW WOLIN | | ON FILE | | | | | | |
| MATTHEW WOLSKI | | ON FILE | | | | | | |
| MATTHEW WOODARD | | ON FILE | | | | | | |
| MATTHEW WOODBURN | | ON FILE | | | | | | |
| MATTHEW WOODRING | | ON FILE | | | | | | |
| MATTHEW WOOTEN | | ON FILE | | | | | | |
| MATTHEW WORCESTER | | ON FILE | | | | | | |
| MATTHEW WOYTAS | | ON FILE | | | | | | |
| MATTHEW WREN | | ON FILE | | | | | | |
| MATTHEW WU | | ON FILE | | | | | | |
| MATTHEW WURST | | ON FILE | | | | | | |
| MATTHEW WYGAL | | ON FILE | | | | | | |
| MATTHEW XANDER | | ON FILE | | | | | | |
| MATTHEW XIAOHONG LI | | ON FILE | | | | | | |
| MATTHEW YANG | | ON FILE | | | | | | |
| MATTHEW YATES | | ON FILE | | | | | | |
| MATTHEW YERGE | | ON FILE | | | | | | |
| MATTHEW YOHN | | ON FILE | | | | | | |
| MATTHEW YONKMAN | | ON FILE | | | | | | |
| MATTHEW YOST | | ON FILE | | | | | | |
| MATTHEW YUDYSKY | | ON FILE | | | | | | |
| MATTHEW YUN | | ON FILE | | | | | | |
| MATTHEW ZABEL | | ON FILE | | | | | | |
| MATTHEW ZACCARO | | ON FILE | | | | | | |
| MATTHEW ZACCONE | | ON FILE | | | | | | |
| MATTHEW ZACHRICH | | ON FILE | | | | | | |
| MATTHEW ZAFFINO | | ON FILE | | | | | | |
| MATTHEW ZAHN | | ON FILE | | | | | | |
| MATTHEW ZANER | | ON FILE | | | | | | |
| MATTHEW ZARKA | | ON FILE | | | | | | |
| MATTHEW ZECCA | | ON FILE | | | | | | |
| MATTHEW ZELLER | | ON FILE | | | | | | |
| MATTHEW ZENNER | | ON FILE | | | | | | |
| MATTHEW ZIELINSKI | | ON FILE | | | | | | |
| MATTHEW ZLIBUT | | ON FILE | | | | | | |
| MATTHEW-PERRY ATHEY | | ON FILE | | | | | | |
| MATTHIAS BODNAR | | ON FILE | | | | | | |
| MATTHIAS BOESHERZ | | ON FILE | | | | | | |
| MATTHIAS GALLAS | | ON FILE | | | | | | |
| MATTHIAS HAMM | | ON FILE | | | | | | |
| MATTHIAS MUCKLE | | ON FILE | | | | | | |
| MATTHIAS NICKERSON | | ON FILE | | | | | | |
| MATTHIAS SIEBER | | ON FILE | | | | | | |
| MATTHIAS SIITERI | | ON FILE | | | | | | |
| MATTHIEU HENRI LASSARTESSES | | ON FILE | | | | | | |
| MATTHIEU NERI | | ON FILE | | | | | | |
| MATTHIEU PELLERIN | | ON FILE | | | | | | |
| MATTHIEU SERRALTA | | ON FILE | | | | | | |
| MATTHIEU WILKINSON | | ON FILE | | | | | | |
| MATTHIJS MARUANAYA | | ON FILE | | | | | | |
| MATTHUE LENTZ | | ON FILE | | | | | | |
| MATTI BLECHER | | ON FILE | | | | | | |
| MATTIA COLOMBO | | ON FILE | | | | | | |
| MATTIA LIVERANI | | ON FILE | | | | | | |
| MATTIA PAVONI | | ON FILE | | | | | | |
| MATTIAS CLYMER | | ON FILE | | | | | | |
| MATTIAS THEDER-SCHMIDT | | ON FILE | | | | | | |
| MATTS CARLGREN | | ON FILE | | | | | | |
| MATTS LUNDSTROEM | | ON FILE | | | | | | |
| MATUESZ KAPUSTA | | ON FILE | | | | | | |
| MAU WA LAW | | ON FILE | | | | | | |
| MAULIK JOSHI | | ON FILE | | | | | | |
| MAULIK KANDPAL | | ON FILE | | | | | | |
| MAULIK PATEL | | ON FILE | | | | | | |
| MAULIK ZOTA | | ON FILE | | | | | | |
| MAUNDA LAND | | ON FILE | | | | | | |
| MAUNTY WRIGHT | | ON FILE | | | | | | |
| MAURA BANAR | | ON FILE | | | | | | |
| MAURA CONWAY | | ON FILE | | | | | | |
| MAURA DESHAW | | ON FILE | | | | | | |
| MAURA GOMEZ GONZALEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURA MONTANA | | ON FILE | | | | | | |
| MAURA VALISLINT | | ON FILE | | | | | | |
| MAUREEN AMMAY | | ON FILE | | | | | | |
| MAUREEN ANDERS | | ON FILE | | | | | | |
| MAUREEN BARILLA | | ON FILE | | | | | | |
| MAUREEN BIGBY | | ON FILE | | | | | | |
| MAUREEN COLT | | ON FILE | | | | | | |
| MAUREEN CROTEAU | | ON FILE | | | | | | |
| MAUREEN DAVIS | | ON FILE | | | | | | |
| MAUREEN DUDEK | | ON FILE | | | | | | |
| MAUREEN GROSSMAN | | ON FILE | | | | | | |
| MAUREEN HERGENREDER | | ON FILE | | | | | | |
| MAUREEN MAZZA | | ON FILE | | | | | | |
| MAUREEN MCLOUGHLIN | | ON FILE | | | | | | |
| MAUREEN MCNAMARA | | ON FILE | | | | | | |
| MAUREEN MILLER | | ON FILE | | | | | | |
| MAUREEN NEWMAN | | ON FILE | | | | | | |
| MAUREEN O'REILLY BLUM | | ON FILE | | | | | | |
| MAUREEN PIERMAN-SANDERS | | ON FILE | | | | | | |
| MAUREEN POLLEY | | ON FILE | | | | | | |
| MAUREEN RAMIREZ | | ON FILE | | | | | | |
| MAUREEN RICHARDS-BAILEY | | ON FILE | | | | | | |
| MAUREEN ROBLE | | ON FILE | | | | | | |
| MAUREEN ROSE | | ON FILE | | | | | | |
| MAUREEN SANCHEZ | | ON FILE | | | | | | |
| MAUREEN VOLPE | | ON FILE | | | | | | |
| MAURI MARTINEZ | | ON FILE | | | | | | |
| MAURICE BANKS | | ON FILE | | | | | | |
| MAURICE BATTLE | | ON FILE | | | | | | |
| MAURICE BORTZ | | ON FILE | | | | | | |
| MAURICE BROWN | | ON FILE | | | | | | |
| MAURICE CATHALIFAUD | | ON FILE | | | | | | |
| MAURICE D GREGORY III | | ON FILE | | | | | | |
| MAURICE DELPECHE | | ON FILE | | | | | | |
| MAURICE DIAZ | | ON FILE | | | | | | |
| MAURICE FELDER | | ON FILE | | | | | | |
| MAURICE FERDINAND | | ON FILE | | | | | | |
| MAURICE FRANKLIN | | ON FILE | | | | | | |
| MAURICE GARCIA | | ON FILE | | | | | | |
| MAURICE GLAUDE | | ON FILE | | | | | | |
| MAURICE GOODE | | ON FILE | | | | | | |
| MAURICE GUILLEN | | ON FILE | | | | | | |
| MAURICE JABAR | | ON FILE | | | | | | |
| MAURICE JACKSON | | ON FILE | | | | | | |
| MAURICE JONES | | ON FILE | | | | | | |
| MAURICE JOYCE | | ON FILE | | | | | | |
| MAURICE KATASZEK | | ON FILE | | | | | | |
| MAURICE KAUFMAN | | ON FILE | | | | | | |
| MAURICE LABICHE | | ON FILE | | | | | | |
| MAURICE LIU | | ON FILE | | | | | | |
| MAURICE LLARENAS | | ON FILE | | | | | | |
| MAURICE LOTT | | ON FILE | | | | | | |
| MAURICE MCDANIELS | | ON FILE | | | | | | |
| MAURICE MORCOS | | ON FILE | | | | | | |
| MAURICE MUHAMMAD | | ON FILE | | | | | | |
| MAURICE MULDREW | | ON FILE | | | | | | |
| MAURICE MURPHY | | ON FILE | | | | | | |
| MAURICE O'CONNOR | | ON FILE | | | | | | |
| MAURICE PAGE | | ON FILE | | | | | | |
| MAURICE PETER MAYRIDES | | ON FILE | | | | | | |
| MAURICE POCKEY | | ON FILE | | | | | | |
| MAURICE ROBINSON | | ON FILE | | | | | | |
| MAURICE SHEPPARD | | ON FILE | | | | | | |
| MAURICE STEWARD | | ON FILE | | | | | | |
| MAURICE TOWNS | | ON FILE | | | | | | |
| MAURICE VANEGAS | | ON FILE | | | | | | |
| MAURICE WALKER II | | ON FILE | | | | | | |
| MAURICE WEST | | ON FILE | | | | | | |
| MAURICE WHITT | | ON FILE | | | | | | |
| MAURICE WIGGAN | | ON FILE | | | | | | |
| MAURICE WITTY | | ON FILE | | | | | | |
| MAURICE YATES | | ON FILE | | | | | | |
| MAURICE YNCLAN | | ON FILE | | | | | | |
| MAURICIO ALASIA | | ON FILE | | | | | | |
| MAURICIO ALVAREZ | | ON FILE | | | | | | |
| MAURICIO BARCE | | ON FILE | | | | | | |
| MAURICIO BASSANTE | | ON FILE | | | | | | |
| MAURICIO BELLO | | ON FILE | | | | | | |
| MAURICIO BENITEZ | | ON FILE | | | | | | |
| MAURICIO BOTERO | | ON FILE | | | | | | |
| MAURICIO CADAVID | | ON FILE | | | | | | |
| MAURICIO CALDERA | | ON FILE | | | | | | |
| MAURICIO CALVO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURICIO CARDONA | | ON FILE | | | | | | |
| MAURICIO DAVILA | | ON FILE | | | | | | |
| MAURICIO FLORES JR | | ON FILE | | | | | | |
| MAURICIO GALLO | | ON FILE | | | | | | |
| MAURICIO GONZÁLEZ | | ON FILE | | | | | | |
| MAURICIO GRANDE | | ON FILE | | | | | | |
| MAURICIO GUERRERO | | ON FILE | | | | | | |
| MAURICIO HENAO | | ON FILE | | | | | | |
| MAURICIO HERNANDEZ | | ON FILE | | | | | | |
| MAURICIO HERRERA | | ON FILE | | | | | | |
| MAURICIO HOLLANDO | | ON FILE | | | | | | |
| MAURICIO JARAMILLO | | ON FILE | | | | | | |
| MAURICIO JAVIER RODRIGO | | ON FILE | | | | | | |
| MAURICIO LAZALDE | | ON FILE | | | | | | |
| MAURICIO MENA | | ON FILE | | | | | | |
| MAURICIO MENARD | | ON FILE | | | | | | |
| MAURICIO OJEDA | | ON FILE | | | | | | |
| MAURICIO REYES ARELLANO | | ON FILE | | | | | | |
| MAURICIO RIVERA | | ON FILE | | | | | | |
| MAURICIO RIVEROS | | ON FILE | | | | | | |
| MAURICIO SOSA | | ON FILE | | | | | | |
| MAURICIO SOTOMAYOR | | ON FILE | | | | | | |
| MAURICIO ULLOA | | ON FILE | | | | | | |
| MAURICIO VARGAS | | ON FILE | | | | | | |
| MAURICIO VERA | | ON FILE | | | | | | |
| MAURICIO VIGIL | | ON FILE | | | | | | |
| MAURICIO VILLA | | ON FILE | | | | | | |
| MAURICIO VILLEGAS | | ON FILE | | | | | | |
| MAURILIA CHAVEZ | | ON FILE | | | | | | |
| MAURITA ODONNELL-KESSLER | | ON FILE | | | | | | |
| MAURIZIO DE NICHILO | | ON FILE | | | | | | |
| MAURIZIO RASTI | | ON FILE | | | | | | |
| MAURIZIO SARDISCO | | ON FILE | | | | | | |
| MAURIZIO VISANI | | ON FILE | | | | | | |
| MAURO ALEJANDRO PEREZ | | ON FILE | | | | | | |
| MAURO CICHERO | | ON FILE | | | | | | |
| MAURO DE GIORGI | | ON FILE | | | | | | |
| MAURO DE SOUZA | | ON FILE | | | | | | |
| MAURO LIBERATORE | | ON FILE | | | | | | |
| MAURO PARAVANO | | ON FILE | | | | | | |
| MAURO RAMIREZ | | ON FILE | | | | | | |
| MAURO RAVANELLI | | ON FILE | | | | | | |
| MAURY JOHNSON | | ON FILE | | | | | | |
| MAURY MULDER | | ON FILE | | | | | | |
| MAURY SWORD | | ON FILE | | | | | | |
| MAV DER | | ON FILE | | | | | | |
| MAVERICK DICKSON | | ON FILE | | | | | | |
| MAVERICK SCHIRMER | | ON FILE | | | | | | |
| MAVERICK TOMES | | ON FILE | | | | | | |
| MAW KAO | | ON FILE | | | | | | |
| MAWUNYEGA DOSSAH | | ON FILE | | | | | | |
| MAWUSSI AISSEGBE | | ON FILE | | | | | | |
| MAX ADAMSON | | ON FILE | | | | | | |
| MAX AKITA | | ON FILE | | | | | | |
| MAX ALPERSTEIN | | ON FILE | | | | | | |
| MAX ANDERSON | | ON FILE | | | | | | |
| MAX ANDREW KENT | | ON FILE | | | | | | |
| MAX ANDREW WILLINGHAM | | ON FILE | | | | | | |
| MAX AQUINO | | ON FILE | | | | | | |
| MAX BAGUS | | ON FILE | | | | | | |
| MAX BAILEY | | ON FILE | | | | | | |
| MAX BARNHART | | ON FILE | | | | | | |
| MAX BARTLETT | | ON FILE | | | | | | |
| MAX BASTIAN | | ON FILE | | | | | | |
| MAX BASTOW | | ON FILE | | | | | | |
| MAX BEAVOR | | ON FILE | | | | | | |
| MAX BEISSEL | | ON FILE | | | | | | |
| MAX BERGER | | ON FILE | | | | | | |
| MAX BERNELL HAIR | | ON FILE | | | | | | |
| MAX BERNEY | | ON FILE | | | | | | |
| MAX BERRY | | ON FILE | | | | | | |
| MAX BETTER | | ON FILE | | | | | | |
| MAX BETTINELLI | | ON FILE | | | | | | |
| MAX BLAUSHILD | | ON FILE | | | | | | |
| MAX BOILEAU | | ON FILE | | | | | | |
| MAX BUSKE | | ON FILE | | | | | | |
| MAX BYNUM | | ON FILE | | | | | | |
| MAX CAMERON | | ON FILE | | | | | | |
| MAX CASSELLA | | ON FILE | | | | | | |
| MAX CAVICCHIA | | ON FILE | | | | | | |
| MAX CEDERROTH | | ON FILE | | | | | | |
| MAX CENEVIL | | ON FILE | | | | | | |
| MAX CHARLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX CHARLES II | | ON FILE | | | | | | |
| MAX CHAVEZ SEGURA | | ON FILE | | | | | | |
| MAX CHIU | | ON FILE | | | | | | |
| MAX COHEN | | ON FILE | | | | | | |
| MAX COLIN HANSEN | | ON FILE | | | | | | |
| MAX COMEAU | | ON FILE | | | | | | |
| MAX DANIEL MISKIMENS | | ON FILE | | | | | | |
| MAX DIBRELL | | ON FILE | | | | | | |
| MAX DIER | | ON FILE | | | | | | |
| MAX DIETZ | | ON FILE | | | | | | |
| MAX DIGIACOMA | | ON FILE | | | | | | |
| MAX DISCHER | | ON FILE | | | | | | |
| MAX DOMINGUEZFLORES | | ON FILE | | | | | | |
| MAX DOUGLAS | | ON FILE | | | | | | |
| MAX DWYER | | ON FILE | | | | | | |
| MAX EDWARD O'CONNOR | | ON FILE | | | | | | |
| MAX EELLS | | ON FILE | | | | | | |
| MAX ELLIOT SKLAR | | ON FILE | | | | | | |
| MAX EPSTEIN | | ON FILE | | | | | | |
| MAX FANTLE | | ON FILE | | | | | | |
| MAX FARNGA | | ON FILE | | | | | | |
| MAX FEEMAN | | ON FILE | | | | | | |
| MAX FELD | | ON FILE | | | | | | |
| MAX FISCHER ROBINSON | | ON FILE | | | | | | |
| MAX FLORES | | ON FILE | | | | | | |
| MAX FREDERICK | | ON FILE | | | | | | |
| MAX FULLER | | ON FILE | | | | | | |
| MAX GERBER | | ON FILE | | | | | | |
| MAX GLEN LEE EVANS | | ON FILE | | | | | | |
| MAX GOLDSTEIN | | ON FILE | | | | | | |
| MAX GOODKIND | | ON FILE | | | | | | |
| MAX GORBY | | ON FILE | | | | | | |
| MAX GOSHEN | | ON FILE | | | | | | |
| MAX GOW | | ON FILE | | | | | | |
| MAX GRASSETTE | | ON FILE | | | | | | |
| MAX GRAUPNER | | ON FILE | | | | | | |
| MAX GUCIK | | ON FILE | | | | | | |
| MAX GUEVARA | | ON FILE | | | | | | |
| MAX GUNDERSON | | ON FILE | | | | | | |
| MAX GUPTON | | ON FILE | | | | | | |
| MAX HALE | | ON FILE | | | | | | |
| MAX HALLMARK | | ON FILE | | | | | | |
| MAX HALTERMAN | | ON FILE | | | | | | |
| MAX HARLACHER | | ON FILE | | | | | | |
| MAX HEALD | | ON FILE | | | | | | |
| MAX HEATON | | ON FILE | | | | | | |
| MAX HECHTMAN | | ON FILE | | | | | | |
| MAX HEMPEL | | ON FILE | | | | | | |
| MAX HIGBEE | | ON FILE | | | | | | |
| MAX HOCKENBURY | | ON FILE | | | | | | |
| MAX HOLTMAN | | ON FILE | | | | | | |
| MAX HORCHLER | | ON FILE | | | | | | |
| MAX HOWENSTINE | | ON FILE | | | | | | |
| MAX HOYT | | ON FILE | | | | | | |
| MAX HUANG | | ON FILE | | | | | | |
| MAX HUTCHISON | | ON FILE | | | | | | |
| MAX INTROINI | | ON FILE | | | | | | |
| MAX IRELAND | | ON FILE | | | | | | |
| MAX ISRAEL FREEMAN | | ON FILE | | | | | | |
| MAX JAMES MORELLI | | ON FILE | | | | | | |
| MAX JONES | | ON FILE | | | | | | |
| MAX KLINE | | ON FILE | | | | | | |
| MAX KOENIG | | ON FILE | | | | | | |
| MAX KOSCHNITZKE | | ON FILE | | | | | | |
| MAX KRISTY | | ON FILE | | | | | | |
| MAX KRUPP | | ON FILE | | | | | | |
| MAX KULCHINSKY | | ON FILE | | | | | | |
| MAX LASITER | | ON FILE | | | | | | |
| MAX LAWRENCE POLISAR | | ON FILE | | | | | | |
| MAX LEIBSON | | ON FILE | | | | | | |
| MAX LEONARD | | ON FILE | | | | | | |
| MAX LINSKIY | | ON FILE | | | | | | |
| MAX LIU | | ON FILE | | | | | | |
| MAX LLOYD FINKBEINER | | ON FILE | | | | | | |
| MAX LONZANIDA | | ON FILE | | | | | | |
| MAX LOPES | | ON FILE | | | | | | |
| MAX LUBKER | | ON FILE | | | | | | |
| MAX LUCCI | | ON FILE | | | | | | |
| MAX LYDAY | | ON FILE | | | | | | |
| MAX MANCINELLI | | ON FILE | | | | | | |
| MAX MANSOUBI | | ON FILE | | | | | | |
| MAX MARCHIONDA | | ON FILE | | | | | | |
| MAX MARELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX MARIN | | ON FILE | | | | | | |
| MAX MARINELLI | | ON FILE | | | | | | |
| MAX MARTINEZ | | ON FILE | | | | | | |
| MAX MASSARO | | ON FILE | | | | | | |
| MAX MATLES | | ON FILE | | | | | | |
| MAX MATTHEWS | | ON FILE | | | | | | |
| MAX MATTOX | | ON FILE | | | | | | |
| MAX MCFARLIN | | ON FILE | | | | | | |
| MAX MCKELVEY | | ON FILE | | | | | | |
| MAX MCKILLIP | | ON FILE | | | | | | |
| MAX MCLOUGHLIN | | ON FILE | | | | | | |
| MAX MCVETY | | ON FILE | | | | | | |
| MAX MERCADO | | ON FILE | | | | | | |
| MAX MERSHON | | ON FILE | | | | | | |
| MAX MESSING | | ON FILE | | | | | | |
| MAX MICHAELIS | | ON FILE | | | | | | |
| MAX MIROLLA | | ON FILE | | | | | | |
| MAX MONTES SOZA | | ON FILE | | | | | | |
| MAX MORELL | | ON FILE | | | | | | |
| MAX MOUNT | | ON FILE | | | | | | |
| MAX NACEWICZ | | ON FILE | | | | | | |
| MAX NICKOU | | ON FILE | | | | | | |
| MAX NISHIMURA | | ON FILE | | | | | | |
| MAX OGDEN | | ON FILE | | | | | | |
| MAX OLSZACK-MAREWSKI | | ON FILE | | | | | | |
| MAX ORELUS | | ON FILE | | | | | | |
| MAX OREZZOLI | | ON FILE | | | | | | |
| MAX OSTROVE | | ON FILE | | | | | | |
| MAX PASHMAN | | ON FILE | | | | | | |
| MAX PASSO | | ON FILE | | | | | | |
| MAX PERKO | | ON FILE | | | | | | |
| MAX PHILLIPS | | ON FILE | | | | | | |
| MAX PUIDAK | | ON FILE | | | | | | |
| MAX REDDICK | | ON FILE | | | | | | |
| MAX RIM | | ON FILE | | | | | | |
| MAX RIVEROS | | ON FILE | | | | | | |
| MAX ROBISON | | ON FILE | | | | | | |
| MAX ROSE | | ON FILE | | | | | | |
| MAX ROTHSTEIN | | ON FILE | | | | | | |
| MAX ROZENFELD | | ON FILE | | | | | | |
| MAX RUBIN | | ON FILE | | | | | | |
| MAX RUDOLPH | | ON FILE | | | | | | |
| MAX RUTLEDGE | | ON FILE | | | | | | |
| MAX SAFRAN | | ON FILE | | | | | | |
| MAX SANTANA-KAPLAN | | ON FILE | | | | | | |
| MAX SARTOR ELMAN | | ON FILE | | | | | | |
| MAX SCHACHERE | | ON FILE | | | | | | |
| MAX SCHLICKENMEYER | | ON FILE | | | | | | |
| MAX SCHNEIDER | | ON FILE | | | | | | |
| MAX SCHORMAN | | ON FILE | | | | | | |
| MAX SCOTT | | ON FILE | | | | | | |
| MAX SEIDEL | | ON FILE | | | | | | |
| MAX SELFRIDGE | | ON FILE | | | | | | |
| MAX SHAPIRO | | ON FILE | | | | | | |
| MAX SHULMAN | | ON FILE | | | | | | |
| MAX SHUSHKOVSKY | | ON FILE | | | | | | |
| MAX SILKAITIS | | ON FILE | | | | | | |
| MAX SOLOVYANOV | | ON FILE | | | | | | |
| MAX T XU | | ON FILE | | | | | | |
| MAX TEMPLIN | | ON FILE | | | | | | |
| MAX THAXTON | | ON FILE | | | | | | |
| MAX TOENGES | | ON FILE | | | | | | |
| MAX TORRENTE | | ON FILE | | | | | | |
| MAX TROPIN | | ON FILE | | | | | | |
| MAX UNG | | ON FILE | | | | | | |
| MAX UTAIN | | ON FILE | | | | | | |
| MAX VELINSKY | | ON FILE | | | | | | |
| MAX VILLA | | ON FILE | | | | | | |
| MAX VISOCKAS | | ON FILE | | | | | | |
| MAX VIXAMAR | | ON FILE | | | | | | |
| MAX VONHALEN | | ON FILE | | | | | | |
| MAX W BOYDSTON | | ON FILE | | | | | | |
| MAX WAICH | | ON FILE | | | | | | |
| MAX WALLHAUSSER | | ON FILE | | | | | | |
| MAX WATERS | | ON FILE | | | | | | |
| MAX WATKIN | | ON FILE | | | | | | |
| MAX WATTS | | ON FILE | | | | | | |
| MAX WECHSLER-AZEN | | ON FILE | | | | | | |
| MAX WEINER | | ON FILE | | | | | | |
| MAX WEISS | | ON FILE | | | | | | |
| MAX WELTON | | ON FILE | | | | | | |
| MAX WESTFALL | | ON FILE | | | | | | |
| MAX WHITMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX WICHMER | | ON FILE | | | | | | |
| MAX WILHOIT | | ON FILE | | | | | | |
| MAX WILLARD | | ON FILE | | | | | | |
| MAX ZAROSINSKI | | ON FILE | | | | | | |
| MAX ZELIKOVSKY | | ON FILE | | | | | | |
| MAX ZSCHOCH | | ON FILE | | | | | | |
| MAXAMILLIAN TEISE | | ON FILE | | | | | | |
| MAXAN FREDERIC | | ON FILE | | | | | | |
| MAXCINE BAKHSHIZAD | | ON FILE | | | | | | |
| MAXENCE CACHEUX | | ON FILE | | | | | | |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | | ON FILE | | | | | | |
| MAXFIELD BONTA | | ON FILE | | | | | | |
| MAXIE NYAME | | ON FILE | | | | | | |
| MAXIM ARNOLD | | ON FILE | | | | | | |
| MAXIM BARKHATOV | | ON FILE | | | | | | |
| MAXIM CHEBANENKO | | ON FILE | | | | | | |
| MAXIM CHEPENUK | | ON FILE | | | | | | |
| MAXIM KOMYSHAN | | ON FILE | | | | | | |
| MAXIM KOSTEVICH | | ON FILE | | | | | | |
| MAXIM KOZHEVNIKOV | | ON FILE | | | | | | |
| MAXIM MIRONENKO | | ON FILE | | | | | | |
| MAXIM NEGRESCU | | ON FILE | | | | | | |
| MAXIM PANASENKO | | ON FILE | | | | | | |
| MAXIM PAVLICENCO | | ON FILE | | | | | | |
| MAXIM PODKIDKIN | | ON FILE | | | | | | |
| MAXIM SOSNA | | ON FILE | | | | | | |
| MAXIM TALAN | | ON FILE | | | | | | |
| MAXIM VORFOLOMEEV | | ON FILE | | | | | | |
| MAXIMA ESTEVES | | ON FILE | | | | | | |
| MAXIME GIBERT | | ON FILE | | | | | | |
| MAXIME GUGLIELMETTI | | ON FILE | | | | | | |
| MAXIME LEGUEN | | ON FILE | | | | | | |
| MAXIME MORIN | | ON FILE | | | | | | |
| MAXIME UZZAN | | ON FILE | | | | | | |
| MAXIMILIAN BAEZ | | ON FILE | | | | | | |
| MAXIMILIAN BENRUD | | ON FILE | | | | | | |
| MAXIMILIAN CARRILLO | | ON FILE | | | | | | |
| MAXIMILIAN CHUNGHOE TAM | | ON FILE | | | | | | |
| MAXIMILIAN DARIUS PACE | | ON FILE | | | | | | |
| MAXIMILIAN DEDEKIND | | ON FILE | | | | | | |
| MAXIMILIAN DUBROVSKY | | ON FILE | | | | | | |
| MAXIMILIAN FEIDELSON | | ON FILE | | | | | | |
| MAXIMILIAN FERDINAND KONIG | | ON FILE | | | | | | |
| MAXIMILIAN FONTAINE | | ON FILE | | | | | | |
| MAXIMILIAN FUNKE | | ON FILE | | | | | | |
| MAXIMILIAN GOLDBERG | | ON FILE | | | | | | |
| MAXIMILIAN GRAENITZ | | ON FILE | | | | | | |
| MAXIMILIAN HEY | | ON FILE | | | | | | |
| MAXIMILIAN JAMES MALLOY | | ON FILE | | | | | | |
| MAXIMILIAN LUCIO VILLINGER | | ON FILE | | | | | | |
| MAXIMILIAN MACKENZIE | | ON FILE | | | | | | |
| MAXIMILIAN MALONE | | ON FILE | | | | | | |
| MAXIMILIAN MEISCHKE | | ON FILE | | | | | | |
| MAXIMILIAN NALETICH SARAFIN | | ON FILE | | | | | | |
| MAXIMILIAN NAUMOW | | ON FILE | | | | | | |
| MAXIMILIAN PEREZ | | ON FILE | | | | | | |
| MAXIMILIAN SCHWARZ | | ON FILE | | | | | | |
| MAXIMILIAN SINGLETON | | ON FILE | | | | | | |
| MAXIMILIAN STRENSKI | | ON FILE | | | | | | |
| MAXIMILIAN WICKHAM | | ON FILE | | | | | | |
| MAXIMILIAN WOJNAR | | ON FILE | | | | | | |
| MAXIMILIAN ZHANG | | ON FILE | | | | | | |
| MAXIMILIAN ZIM | | ON FILE | | | | | | |
| MAXIMILIANO EATON | | ON FILE | | | | | | |
| MAXIMILIANO IBACETA | | ON FILE | | | | | | |
| MAXIMILIANO MONTES | | ON FILE | | | | | | |
| MAXIMILIANO REALMONTE | | ON FILE | | | | | | |
| MAXIMILIANO RESCALDANI | | ON FILE | | | | | | |
| MAXIMILIANO RINALDI | | ON FILE | | | | | | |
| MAXIMILIANO SANTANA | | ON FILE | | | | | | |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | | ON FILE | | | | | | |
| MAXIMILIANO VILLASENOR | | ON FILE | | | | | | |
| MAXIMILIEN KHANNA-REICHERT | | ON FILE | | | | | | |
| MAXIMILIEN M DELESELEUCDEKEROUARA | | ON FILE | | | | | | |
| MAXIMILIEN VALENTE | | ON FILE | | | | | | |
| MAXIMILLIAN FOX | | ON FILE | | | | | | |
| MAXIMILLIAN LAUMEISTER | | ON FILE | | | | | | |
| MAXIMILLIAN MIKUNDA | | ON FILE | | | | | | |
| MAXIMILLIAN SADOWSKI | | ON FILE | | | | | | |
| MAXIMINO INOSTROZA | | ON FILE | | | | | | |
| MAXIMO AGUASVIVAS | | ON FILE | | | | | | |
| MAXIMO ANTONIO TEJEDA | | ON FILE | | | | | | |
| MAXIMO BRITO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIMO FANJUL | | ON FILE | | | | | | |
| MAXIMO MUNOZ | | ON FILE | | | | | | |
| MAXIMO PENA | | ON FILE | | | | | | |
| MAXIMO SALADINO | | ON FILE | | | | | | |
| MAXIMUS BECKMANN | | ON FILE | | | | | | |
| MAXIMUS MCCANN | | ON FILE | | | | | | |
| MAXIMUS TORRES | | ON FILE | | | | | | |
| MAXINE FAUCHER | | ON FILE | | | | | | |
| MAXINE FENNER | | ON FILE | | | | | | |
| MAXINE J CHOU | | ON FILE | | | | | | |
| MAXINE LEE | | ON FILE | | | | | | |
| MAXINE MULL | | ON FILE | | | | | | |
| MAXON MENDEL | | ON FILE | | | | | | |
| MAXSIM RISMAN | | ON FILE | | | | | | |
| MAXTON EDWARD WILKINSON | | ON FILE | | | | | | |
| MAXUM MCDEARMON | | ON FILE | | | | | | |
| MAXWELL ADAMS | | ON FILE | | | | | | |
| MAXWELL ADELMAN | | ON FILE | | | | | | |
| MAXWELL ANDERSON | | ON FILE | | | | | | |
| MAXWELL ANDREW | | ON FILE | | | | | | |
| MAXWELL ANDRLE | | ON FILE | | | | | | |
| MAXWELL ARANCON | | ON FILE | | | | | | |
| MAXWELL ATAM SAHNI | | ON FILE | | | | | | |
| MAXWELL BLACK | | ON FILE | | | | | | |
| MAXWELL BOHNING | | ON FILE | | | | | | |
| MAXWELL BORDELON | | ON FILE | | | | | | |
| MAXWELL BROOKS | | ON FILE | | | | | | |
| MAXWELL BROWN | | ON FILE | | | | | | |
| MAXWELL BURTIS | | ON FILE | | | | | | |
| MAXWELL CARL KLEIN | | ON FILE | | | | | | |
| MAXWELL CAROLLO | | ON FILE | | | | | | |
| MAXWELL CARRITT | | ON FILE | | | | | | |
| MAXWELL CHANDLER | | ON FILE | | | | | | |
| MAXWELL CLARK | | ON FILE | | | | | | |
| MAXWELL COREY | | ON FILE | | | | | | |
| MAXWELL CUTRI | | ON FILE | | | | | | |
| MAXWELL DAUBNER | | ON FILE | | | | | | |
| MAXWELL DEAN FLORES | | ON FILE | | | | | | |
| MAXWELL DENNY | | ON FILE | | | | | | |
| MAXWELL DEPAUW | | ON FILE | | | | | | |
| MAXWELL DEVOE | | ON FILE | | | | | | |
| MAXWELL DYLAN RAPPOPORT | | ON FILE | | | | | | |
| MAXWELL EARP-THOMAS | | ON FILE | | | | | | |
| MAXWELL EDGAR HOOVER | | ON FILE | | | | | | |
| MAXWELL ESCAMILLA | | ON FILE | | | | | | |
| MAXWELL EVERHART | | ON FILE | | | | | | |
| MAXWELL FEIN | | ON FILE | | | | | | |
| MAXWELL FENWICK | | ON FILE | | | | | | |
| MAXWELL FINN | | ON FILE | | | | | | |
| MAXWELL FREY | | ON FILE | | | | | | |
| MAXWELL FROST | | ON FILE | | | | | | |
| MAXWELL GAFTMAN | | ON FILE | | | | | | |
| MAXWELL GANTMAN | | ON FILE | | | | | | |
| MAXWELL GLEICHER | | ON FILE | | | | | | |
| MAXWELL GRAHAM | | ON FILE | | | | | | |
| MAXWELL GRAVES | | ON FILE | | | | | | |
| MAXWELL GREGORY LEOGRANDIS | | ON FILE | | | | | | |
| MAXWELL GUTIERREZ | | ON FILE | | | | | | |
| MAXWELL HEY | | ON FILE | | | | | | |
| MAXWELL HIGHTOWER | | ON FILE | | | | | | |
| MAXWELL HINES | | ON FILE | | | | | | |
| MAXWELL HUGHES | | ON FILE | | | | | | |
| MAXWELL IAN SASAKI-CRUPI | | ON FILE | | | | | | |
| MAXWELL IRVINE | | ON FILE | | | | | | |
| MAXWELL ISOM | | ON FILE | | | | | | |
| MAXWELL JAMES LINSLEY | | ON FILE | | | | | | |
| MAXWELL KARSLAKE | | ON FILE | | | | | | |
| MAXWELL KEHL | | ON FILE | | | | | | |
| MAXWELL KINNEY | | ON FILE | | | | | | |
| MAXWELL LEWIS | | ON FILE | | | | | | |
| MAXWELL LOVE | | ON FILE | | | | | | |
| MAXWELL LUO | | ON FILE | | | | | | |
| MAXWELL MAROVICH | | ON FILE | | | | | | |
| MAXWELL MARVIN | | ON FILE | | | | | | |
| MAXWELL MATZA | | ON FILE | | | | | | |
| MAXWELL MCCARTHY | | ON FILE | | | | | | |
| MAXWELL MCDOWELL | | ON FILE | | | | | | |
| MAXWELL MEADE | | ON FILE | | | | | | |
| MAXWELL MESSINEO | | ON FILE | | | | | | |
| MAXWELL MILECK | | ON FILE | | | | | | |
| MAXWELL MITCHELL | | ON FILE | | | | | | |
| MAXWELL MUSE | | ON FILE | | | | | | |
| MAXWELL N ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXWELL NAKAMURA | | ON FILE | | | | | | |
| MAXWELL NATHAN | | ON FILE | | | | | | |
| MAXWELL PADEREWSKI | | ON FILE | | | | | | |
| MAXWELL PADLA DIWA | | ON FILE | | | | | | |
| MAXWELL PERDOMO | | ON FILE | | | | | | |
| MAXWELL PHILLIP LYNCH | | ON FILE | | | | | | |
| MAXWELL RECTENWALD | | ON FILE | | | | | | |
| MAXWELL REDMAN | | ON FILE | | | | | | |
| MAXWELL RICHLING | | ON FILE | | | | | | |
| MAXWELL ROBERTSON | | ON FILE | | | | | | |
| MAXWELL ROWE | | ON FILE | | | | | | |
| MAXWELL SALVATORE | | ON FILE | | | | | | |
| MAXWELL SILVERMAN | | ON FILE | | | | | | |
| MAXWELL SPENCER LEVINE | | ON FILE | | | | | | |
| MAXWELL STETSON | | ON FILE | | | | | | |
| MAXWELL STRETTON | | ON FILE | | | | | | |
| MAXWELL THOMAS STEELE | | ON FILE | | | | | | |
| MAXWELL TORETTI | | ON FILE | | | | | | |
| MAXWELL V LENOWITZ | | ON FILE | | | | | | |
| MAXWELL VANDERPOOL | | ON FILE | | | | | | |
| MAXWELL VERNON BLUE | | ON FILE | | | | | | |
| MAXWELL WHITE | | ON FILE | | | | | | |
| MAXWELL WINKELHAKE | | ON FILE | | | | | | |
| MAXWELL WRIGHT | | ON FILE | | | | | | |
| MAXX GOAD | | ON FILE | | | | | | |
| MAXX MOSS | | ON FILE | | | | | | |
| MAXX RATHS | | ON FILE | | | | | | |
| MAXX SCHUMANN | | ON FILE | | | | | | |
| MAXX WILLIAMS | | ON FILE | | | | | | |
| MAXXIMILIANO AGUSTIN | | ON FILE | | | | | | |
| MAY LYN BHAGWANDEEN | | ON FILE | | | | | | |
| MAY PUIWUN CHAN | | ON FILE | | | | | | |
| MAY YANG | | ON FILE | | | | | | |
| MAY ZAW | | ON FILE | | | | | | |
| MAYA A MAY-WOLAK | | ON FILE | | | | | | |
| MAYA BALLIS | | ON FILE | | | | | | |
| MAYA BAUM | | ON FILE | | | | | | |
| MAYA CABRERA-LOPEZ | | ON FILE | | | | | | |
| MAYA EDWARD | | ON FILE | | | | | | |
| MAYA FULLER | | ON FILE | | | | | | |
| MAYA GAVASHELI | | ON FILE | | | | | | |
| MAYA GOULD | | ON FILE | | | | | | |
| MAYA KABRO | | ON FILE | | | | | | |
| MAYA KOGAN | | ON FILE | | | | | | |
| MAYA LUCAS | | ON FILE | | | | | | |
| MAYA MONTALVO | | ON FILE | | | | | | |
| MAYA NAHRA | | ON FILE | | | | | | |
| MAYA PATEL | | ON FILE | | | | | | |
| MAYA RABBAN | | ON FILE | | | | | | |
| MAYA SHOURIE | | ON FILE | | | | | | |
| MAYA ZACHAROW | | ON FILE | | | | | | |
| MAYA ZAYNE | | ON FILE | | | | | | |
| MAYABESS BROWN | | ON FILE | | | | | | |
| MAYAN LAD | | ON FILE | | | | | | |
| MAYANK AGARWAL | | ON FILE | | | | | | |
| MAYANK BHARDWAJ | | ON FILE | | | | | | |
| MAYANK GUSAIN | | ON FILE | | | | | | |
| MAYANK KATWAL | | ON FILE | | | | | | |
| MAYANK SRIVASTAVA | | ON FILE | | | | | | |
| MAYANNA HUBBARD | | ON FILE | | | | | | |
| MAYBELLINE SOTO | | ON FILE | | | | | | |
| MAYDA GARCÍA | | ON FILE | | | | | | |
| MAYDEEN IAO | | ON FILE | | | | | | |
| MAYELA GALVAN | | ON FILE | | | | | | |
| MAYEN A ATER | | ON FILE | | | | | | |
| MAYIM MOORE | | ON FILE | | | | | | |
| MAYK SILVERIO | | ON FILE | | | | | | |
| MAYKAO NUKHAI | | ON FILE | | | | | | |
| MAYKEL STINGA | | ON FILE | | | | | | |
| MAYKOE ABAUNZA | | ON FILE | | | | | | |
| MAYLANI NAUTA | | ON FILE | | | | | | |
| MAYLEENA JARVIS | | ON FILE | | | | | | |
| MAYNARD DEMMON | | ON FILE | | | | | | |
| MAYNARD KAPPEL | | ON FILE | | | | | | |
| MAYNARD MONSON | | ON FILE | | | | | | |
| MAYNARD OKEREKE | | ON FILE | | | | | | |
| MAYNARD WELLMAN | | ON FILE | | | | | | |
| MAYO CID | | ON FILE | | | | | | |
| MAYO FADINA | | ON FILE | | | | | | |
| MAYOWA ADEYEMO | | ON FILE | | | | | | |
| MAYRA ALEJANDRA MERCHANT | | ON FILE | | | | | | |
| MAYRA BERROA | | ON FILE | | | | | | |
| MAYRA BRAVO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAYRA CABRERA | | ON FILE | | | | | | |
| MAYRA DIAZ | | ON FILE | | | | | | |
| MAYRA DÍAZ | | ON FILE | | | | | | |
| MAYRA GUTIERREZ PONCE | | ON FILE | | | | | | |
| MAYRA LUZ RODRIGUEZ LUGO | | ON FILE | | | | | | |
| MAYRA RAMIREZ | | ON FILE | | | | | | |
| MAYRA REYES | | ON FILE | | | | | | |
| MAYRA ZASTENCHIK | | ON FILE | | | | | | |
| MAYRONN ALEJANDRO | | ON FILE | | | | | | |
| MAYSA A ALTASHI | | ON FILE | | | | | | |
| MAYSAM GHAFFARI | | ON FILE | | | | | | |
| MAYSAM KELARESTANI | | ON FILE | | | | | | |
| MAYSEL ESTEVEZ | | ON FILE | | | | | | |
| MAYSON CALLAWAY | | ON FILE | | | | | | |
| MAYSOON INTHAVALY | | ON FILE | | | | | | |
| MAYTHAM GHAVAMI | | ON FILE | | | | | | |
| MAYUMI HIGASHIDE | | ON FILE | | | | | | |
| MAYUMI STELLA | | ON FILE | | | | | | |
| MAYUR JETHVA | | ON FILE | | | | | | |
| MAYUR NAYEE | | ON FILE | | | | | | |
| MAYUR PATEL | | ON FILE | | | | | | |
| MAYUR SUCHDEV | | ON FILE | | | | | | |
| MAYURA THUSHARI SOLOW | | ON FILE | | | | | | |
| MAYURESH HEGDE | | ON FILE | | | | | | |
| MAYZY LLUELLEN | | ON FILE | | | | | | |
| MAZALIT LEHRFELD | | ON FILE | | | | | | |
| MAZEN ALBELDAWI | | ON FILE | | | | | | |
| MAZIAR GOLESTANEHZADEH | | ON FILE | | | | | | |
| MAZIAR SOBBI | | ON FILE | | | | | | |
| MAZIEL VELASQUEZ CALDERON | | ON FILE | | | | | | |
| MAZYAR MOVAHED | | ON FILE | | | | | | |
| MAZZEN ELEBRASHY | | ON FILE | | | | | | |
| MBATANGIE NKEH | | ON FILE | | | | | | |
| MBERWA ABDIKADIRI | | ON FILE | | | | | | |
| MCABE GREGG | | ON FILE | | | | | | |
| MCADAM MAJORS | | ON FILE | | | | | | |
| MCARTHUR MENTOR | | ON FILE | | | | | | |
| MCBILLY SY | | ON FILE | | | | | | |
| MCCABE BUEGE | | ON FILE | | | | | | |
| MCCALL ERICKSON | | ON FILE | | | | | | |
| MCCLAIN SOUTHWELL | | ON FILE | | | | | | |
| MCCLAUVENS ALCIDA | | ON FILE | | | | | | |
| MCCLINTON BROWN | | ON FILE | | | | | | |
| MCCOY WILLIAMS, JR. | | ON FILE | | | | | | |
| MCCYELL DASHAUN DEFFEBAUGH | | ON FILE | | | | | | |
| MCDONALD DIQUEZ | | ON FILE | | | | | | |
| MCDRIZZT CRAIG | | ON FILE | | | | | | |
| MCFARLAND CHRISTOPHER | | ON FILE | | | | | | |
| MCGARVEY CHAPRON | | ON FILE | | | | | | |
| MCHAEL FREELS | | ON FILE | | | | | | |
| MCHENRY TERNIER | | ON FILE | | | | | | |
| MCJEMAYEL IMBAYAN | | ON FILE | | | | | | |
| MCKANE KINCHEN | | ON FILE | | | | | | |
| MCKAY GALBRECHT | | ON FILE | | | | | | |
| MCKAY JENSEN | | ON FILE | | | | | | |
| MCKAY JOHNSON | | ON FILE | | | | | | |
| MCKAY MAYES | | ON FILE | | | | | | |
| MCKEEGAN NEEDHAM | | ON FILE | | | | | | |
| MCKEITHAN VALENTINE | | ON FILE | | | | | | |
| MCKENNA CATHERINE O'BRIEN | | ON FILE | | | | | | |
| MCKENNA DE NUNE | | ON FILE | | | | | | |
| MCKENNA GRALL | | ON FILE | | | | | | |
| MCKENZIE BANGASSER | | ON FILE | | | | | | |
| MCKENZIE DIVINE | | ON FILE | | | | | | |
| MCKENZIE LEWIS | | ON FILE | | | | | | |
| MCKENZIE MOON | | ON FILE | | | | | | |
| MCKENZIE SHANNON | | ON FILE | | | | | | |
| MCKENZIE STANTON | | ON FILE | | | | | | |
| MCKENZIE STOUFFER | | ON FILE | | | | | | |
| MCKENZIE VILLARREAL | | ON FILE | | | | | | |
| MCKENZIE WEINERT | | ON FILE | | | | | | |
| MCKENZIE WILSON | | ON FILE | | | | | | |
| MCKINLEY OLSEN | | ON FILE | | | | | | |
| MCKINNON MANIS | | ON FILE | | | | | | |
| MCKINSEY LECKENBY | | ON FILE | | | | | | |
| MCKRAE MATA | | ON FILE | | | | | | |
| MCLANE SANDERSON | | ON FILE | | | | | | |
| MCNEAL BAPTISTE | | ON FILE | | | | | | |
| MCRENOLD JEAN-CHARLES | | ON FILE | | | | | | |
| MCREYNOLDS AQUINO | | ON FILE | | | | | | |
| MCRYAN DAVID | | ON FILE | | | | | | |
| MD IBRAHIM KHALIL | | ON FILE | | | | | | |
| MD IRTIZA HAFIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MD MOAZZEM | | ON FILE | | | | | | |
| MD NUR BASIT ZAMAN | | ON FILE | | | | | | |
| MD SAJEEB RAYHAN | | ON FILE | | | | | | |
| ME VORP | | ON FILE | | | | | | |
| MEADOW ROTAN | | ON FILE | | | | | | |
| MEAFOU POMALE-MAGA | | ON FILE | | | | | | |
| MEAGAN ALYSSE JONES | | ON FILE | | | | | | |
| MEAGAN HALLIDAY | | ON FILE | | | | | | |
| MEAGAN KNOOP | | ON FILE | | | | | | |
| MEAGAN KROON | | ON FILE | | | | | | |
| MEAGAN LYNN HALLIGAN | | ON FILE | | | | | | |
| MEAGAN OHARA | | ON FILE | | | | | | |
| MEAGAN ROMO | | ON FILE | | | | | | |
| MEAGAN STONE | | ON FILE | | | | | | |
| MEAGHAN KARABATSOS | | ON FILE | | | | | | |
| MEAGHAN PERRAULT | | ON FILE | | | | | | |
| MEAGHAN RETTIG | | ON FILE | | | | | | |
| MEAHGAN RILEY | | ON FILE | | | | | | |
| MEANRITH KONG | | ON FILE | | | | | | |
| MEAZA RIDLEY | | ON FILE | | | | | | |
| MEBRAHTU BERAKI | | ON FILE | | | | | | |
| MECCA BUTLER | | ON FILE | | | | | | |
| MECKEAL MALLETT | | ON FILE | | | | | | |
| MEDA RAGHAVENDRA | | ON FILE | | | | | | |
| MEDA TURCAN | | ON FILE | | | | | | |
| MEDANI HAFFAR | | ON FILE | | | | | | |
| MEDARDO CASTILLO | | ON FILE | | | | | | |
| MEDHIN BORROU | | ON FILE | | | | | | |
| MEDTECH DISTRIBUTORS LLC | | ON FILE | | | | | | |
| MEE KYUNG KIM | | ON FILE | | | | | | |
| MEE WON HAN | | ON FILE | | | | | | |
| MEENAISH DAMANIA | | ON FILE | | | | | | |
| MEENAKSHI BAGGA | | ON FILE | | | | | | |
| MEENAKSHI MADHU | | ON FILE | | | | | | |
| MEENAKSHI SOMASUNDARAM | | ON FILE | | | | | | |
| MEENAKSHISUNDARAM VENUGOPAL | | ON FILE | | | | | | |
| MEERWEIS STANISAI | | ON FILE | | | | | | |
| MEESEON KIM | | ON FILE | | | | | | |
| MEET SHAH | | ON FILE | | | | | | |
| MEGAN ALDRICH | | ON FILE | | | | | | |
| MEGAN ALINE FITZGERALD | | ON FILE | | | | | | |
| MEGAN ANDERSON | | ON FILE | | | | | | |
| MEGAN ANN VILLACORTA | | ON FILE | | | | | | |
| MEGAN ANN WILLIAMS | | ON FILE | | | | | | |
| MEGAN ASLAN | | ON FILE | | | | | | |
| MEGAN ATCHLEY | | ON FILE | | | | | | |
| MEGAN BABIN | | ON FILE | | | | | | |
| MEGAN BAGAMAN | | ON FILE | | | | | | |
| MEGAN BAKER | | ON FILE | | | | | | |
| MEGAN BEAVERS | | ON FILE | | | | | | |
| MEGAN BENZIO | | ON FILE | | | | | | |
| MEGAN BERGMANN | | ON FILE | | | | | | |
| MEGAN BEST | | ON FILE | | | | | | |
| MEGAN BLOCK | | ON FILE | | | | | | |
| MEGAN BOSCHEN | | ON FILE | | | | | | |
| MEGAN BURNS | | ON FILE | | | | | | |
| MEGAN BURTON | | ON FILE | | | | | | |
| MEGAN BUTTERFIELD | | ON FILE | | | | | | |
| MEGAN C HYMORE | | ON FILE | | | | | | |
| MEGAN CAMPBELL | | ON FILE | | | | | | |
| MEGAN CARRINGTON | | ON FILE | | | | | | |
| MEGAN CASILLAS | | ON FILE | | | | | | |
| MEGAN CHRISTENBERRY | | ON FILE | | | | | | |
| MEGAN CRESS | | ON FILE | | | | | | |
| MEGAN DABBS | | ON FILE | | | | | | |
| MEGAN DALLMAN | | ON FILE | | | | | | |
| MEGAN DEMERS | | ON FILE | | | | | | |
| MEGAN DERY | | ON FILE | | | | | | |
| MEGAN DEVANEY | | ON FILE | | | | | | |
| MEGAN DININNO | | ON FILE | | | | | | |
| MEGAN DONNELLY | | ON FILE | | | | | | |
| MEGAN DUBOIS | | ON FILE | | | | | | |
| MEGAN ELIZABETH DALLMAN | | ON FILE | | | | | | |
| MEGAN ELMLEY | | ON FILE | | | | | | |
| MEGAN ENGLAND | | ON FILE | | | | | | |
| MEGAN EVANS | | ON FILE | | | | | | |
| MEGAN FLIGHT | | ON FILE | | | | | | |
| MEGAN FRAME | | ON FILE | | | | | | |
| MEGAN FUCHES | | ON FILE | | | | | | |
| MEGAN GEORGE | | ON FILE | | | | | | |
| MEGAN GEWITZ | | ON FILE | | | | | | |
| MEGAN GIESE | | ON FILE | | | | | | |
| MEGAN GREEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEGAN H | | ON FILE | | | | | | |
| MEGAN HALL | | ON FILE | | | | | | |
| MEGAN HANSELL HENDERSON | | ON FILE | | | | | | |
| MEGAN HARRIGAN | | ON FILE | | | | | | |
| MEGAN HART | | ON FILE | | | | | | |
| MEGAN HAYHURST | | ON FILE | | | | | | |
| MEGAN HAYS | | ON FILE | | | | | | |
| MEGAN HIGHT | | ON FILE | | | | | | |
| MEGAN HOBSON | | ON FILE | | | | | | |
| MEGAN HOLMES | | ON FILE | | | | | | |
| MEGAN HORTON HIRSCH | | ON FILE | | | | | | |
| MEGAN JOHNSON | | ON FILE | | | | | | |
| MEGAN JOSEPH | | ON FILE | | | | | | |
| MEGAN JOY WOOD | | ON FILE | | | | | | |
| MEGAN KADER | | ON FILE | | | | | | |
| MEGAN KELLEHER | | ON FILE | | | | | | |
| MEGAN KENDRICK KULISICH | | ON FILE | | | | | | |
| MEGAN LABAN | | ON FILE | | | | | | |
| MEGAN LANDES | | ON FILE | | | | | | |
| MEGAN LAO | | ON FILE | | | | | | |
| MEGAN LEIGH CALLAHAN | | ON FILE | | | | | | |
| MEGAN LONGO | | ON FILE | | | | | | |
| MEGAN LU | | ON FILE | | | | | | |
| MEGAN MALEC | | ON FILE | | | | | | |
| MEGAN MALEY | | ON FILE | | | | | | |
| MEGAN MANCHAK | | ON FILE | | | | | | |
| MEGAN MARIE TAYLOR | | ON FILE | | | | | | |
| MEGAN MCALLISTER | | ON FILE | | | | | | |
| MEGAN MCGINLEY | | ON FILE | | | | | | |
| MEGAN MCSPADDEN | | ON FILE | | | | | | |
| MEGAN MERSCHOFF | | ON FILE | | | | | | |
| MEGAN MERWIN | | ON FILE | | | | | | |
| MEGAN MILLER | | ON FILE | | | | | | |
| MEGAN MOORE | | ON FILE | | | | | | |
| MEGAN MROZEK | | ON FILE | | | | | | |
| MEGAN MULLEN | | ON FILE | | | | | | |
| MEGAN NELSON | | ON FILE | | | | | | |
| MEGAN NGUYEN | | ON FILE | | | | | | |
| MEGAN NICHOLS | | ON FILE | | | | | | |
| MEGAN O'CONNOR | | ON FILE | | | | | | |
| MEGAN OWEN | | ON FILE | | | | | | |
| MEGAN PARRISH | | ON FILE | | | | | | |
| MEGAN PHAM | | ON FILE | | | | | | |
| MEGAN PHELPS | | ON FILE | | | | | | |
| MEGAN PHILLIPS | | ON FILE | | | | | | |
| MEGAN PINGEL | | ON FILE | | | | | | |
| MEGAN PONZIO | | ON FILE | | | | | | |
| MEGAN POWE | | ON FILE | | | | | | |
| MEGAN QUIJANO | | ON FILE | | | | | | |
| MEGAN RAY | | ON FILE | | | | | | |
| MEGAN REBHOLZ | | ON FILE | | | | | | |
| MEGAN REED | | ON FILE | | | | | | |
| MEGAN REID | | ON FILE | | | | | | |
| MEGAN REILLY | | ON FILE | | | | | | |
| MEGAN RILEY KELYNACK | | ON FILE | | | | | | |
| MEGAN ROSE | | ON FILE | | | | | | |
| MEGAN ROUSH | | ON FILE | | | | | | |
| MEGAN RUPP | | ON FILE | | | | | | |
| MEGAN RUSSELL | | ON FILE | | | | | | |
| MEGAN SADLER | | ON FILE | | | | | | |
| MEGAN SERATT | | ON FILE | | | | | | |
| MEGAN SERLEY | | ON FILE | | | | | | |
| MEGAN SEVERYN | | ON FILE | | | | | | |
| MEGAN SHAW | | ON FILE | | | | | | |
| MEGAN SHEW | | ON FILE | | | | | | |
| MEGAN SIMS | | ON FILE | | | | | | |
| MEGAN STONE | | ON FILE | | | | | | |
| MEGAN SWOBODA | | ON FILE | | | | | | |
| MEGAN SWORD | | ON FILE | | | | | | |
| MEGAN TADESSE | | ON FILE | | | | | | |
| MEGAN TATTERSALL | | ON FILE | | | | | | |
| MEGAN THIBEAU | | ON FILE | | | | | | |
| MEGAN TRAN | | ON FILE | | | | | | |
| MEGAN VEGA | | ON FILE | | | | | | |
| MEGAN WALKER | | ON FILE | | | | | | |
| MEGAN WARD | | ON FILE | | | | | | |
| MEGAN WATKINS | | ON FILE | | | | | | |
| MEGAN WEISS | | ON FILE | | | | | | |
| MEGAN WELLS | | ON FILE | | | | | | |
| MEGAN WILLESEN | | ON FILE | | | | | | |
| MEGAN WILSON | | ON FILE | | | | | | |
| MEGAN WOMACK | | ON FILE | | | | | | |
| MEGAN YOST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEGAN YOUNG | | ON FILE | | | | | | |
| MEGARA CHRISTINE SANDERSON | | ON FILE | | | | | | |
| MEGGAN PEIFFER | | ON FILE | | | | | | |
| MEGGIE SOLIMAN | | ON FILE | | | | | | |
| MEGH HEMANT VAKHARIA | | ON FILE | | | | | | |
| MEGHA KADAKIA | | ON FILE | | | | | | |
| MEGHA MAKAM | | ON FILE | | | | | | |
| MEGHAN ALFARO | | ON FILE | | | | | | |
| MEGHAN BUNDRICK | | ON FILE | | | | | | |
| MEGHAN CERATO | | ON FILE | | | | | | |
| MEGHAN COLLINS | | ON FILE | | | | | | |
| MEGHAN COSTLEY | | ON FILE | | | | | | |
| MEGHAN ELIZABETH NORRIS | | ON FILE | | | | | | |
| MEGHAN FINDLEY | | ON FILE | | | | | | |
| MEGHAN GUFFEY | | ON FILE | | | | | | |
| MEGHAN JALIQUE | | ON FILE | | | | | | |
| MEGHAN KHURANA | | ON FILE | | | | | | |
| MEGHAN LAMBERT-JACKSON | | ON FILE | | | | | | |
| MEGHAN LESSOR | | ON FILE | | | | | | |
| MEGHAN MACHADO | | ON FILE | | | | | | |
| MEGHAN MALONY | | ON FILE | | | | | | |
| MEGHAN MOROS | | ON FILE | | | | | | |
| MEGHAN MORRIS | | ON FILE | | | | | | |
| MEGHAN MORRISON | | ON FILE | | | | | | |
| MEGHAN PARRINELLO | | ON FILE | | | | | | |
| MEGHAN PORRETTA | | ON FILE | | | | | | |
| MEGHAN SCHUTTLER | | ON FILE | | | | | | |
| MEGHAN SHOOKMAN | | ON FILE | | | | | | |
| MEGHAN STPIERRE | | ON FILE | | | | | | |
| MEGHAN SUTHERLAND | | ON FILE | | | | | | |
| MEGHANATH M Y | | ON FILE | | | | | | |
| MEGHANN PEREZ | | ON FILE | | | | | | |
| MEGHNA MENDU | | ON FILE | | | | | | |
| MEGHNATH SHANKAR | | ON FILE | | | | | | |
| MEGUEL ANGEL CHAVEZ | | ON FILE | | | | | | |
| MEGUEL CHAVEZ | | ON FILE | | | | | | |
| MEHARI KAHSAY | | ON FILE | | | | | | |
| MEHAYL ZARKOFF | | ON FILE | | | | | | |
| MEHBOOB AMIR KHAN-DURRANI | | ON FILE | | | | | | |
| MEHDI ALI | | ON FILE | | | | | | |
| MEHDI AMER-MOUSSA | | ON FILE | | | | | | |
| MEHDI BRAHIMI | | ON FILE | | | | | | |
| MEHDI ELAMRI | | ON FILE | | | | | | |
| MEHDI ELHANA | | ON FILE | | | | | | |
| MEHDI FRANCE MERALI | | ON FILE | | | | | | |
| MEHDI HEMMATI | | ON FILE | | | | | | |
| MEHDI JALALIAN | | ON FILE | | | | | | |
| MEHDI KORJANI | | ON FILE | | | | | | |
| MEHDI M CHARFI | | ON FILE | | | | | | |
| MEHDI MAHVI | | ON FILE | | | | | | |
| MEHDI MISTO | | ON FILE | | | | | | |
| MEHDI REZAEE | | ON FILE | | | | | | |
| MEHDI SALIMIAN | | ON FILE | | | | | | |
| MEHDY KOUAKOU | | ON FILE | | | | | | |
| MEHENDI MAKNOJIA | | ON FILE | | | | | | |
| MEHER GUNDAVARUM | | ON FILE | | | | | | |
| MEHMAN ABDULSALAMOV | | ON FILE | | | | | | |
| MEHMED DURIC | | ON FILE | | | | | | |
| MEHMET AKTUNA | | ON FILE | | | | | | |
| MEHMET BALABAN | | ON FILE | | | | | | |
| MEHMET BAYBURT | | ON FILE | | | | | | |
| MEHMET DONMEZ | | ON FILE | | | | | | |
| MEHMET ESENDEMIR | | ON FILE | | | | | | |
| MEHMET ESIN | | ON FILE | | | | | | |
| MEHMET KOC | | ON FILE | | | | | | |
| MEHMET SEFA OFLAZ | | ON FILE | | | | | | |
| MEHMET TERZILER | | ON FILE | | | | | | |
| MEHRAD ESLAMI | | ON FILE | | | | | | |
| MEHRAD MORADSHAHI | | ON FILE | | | | | | |
| MEHRAN ABBASSIAN | | ON FILE | | | | | | |
| MEHRAN BAYRAM | | ON FILE | | | | | | |
| MEHRANULLAH KARIMULLAH | | ON FILE | | | | | | |
| MEHRON TALEBI | | ON FILE | | | | | | |
| MEHRZAD HOSSEINI | | ON FILE | | | | | | |
| MEHTAB KHALSA | | ON FILE | | | | | | |
| MEHUL DHARMENDRAKUMAR RAMI | | ON FILE | | | | | | |
| MEHUL GUPTA | | ON FILE | | | | | | |
| MEHUL MATHRANI | | ON FILE | | | | | | |
| MEHUL PATEL | | ON FILE | | | | | | |
| MEHUL PRAJAPATI | | ON FILE | | | | | | |
| MEHUL RAJESH PARIKH | | ON FILE | | | | | | |
| MEHUL S PATEL | | ON FILE | | | | | | |
| MEHUL SAHNI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEHUL SHAH | | ON FILE | | | | | | |
| MEHUL SHETH | | ON FILE | | | | | | |
| MEHULKUMAR CHAUDHARI | | ON FILE | | | | | | |
| MEHULKUMAR JOSHI | | ON FILE | | | | | | |
| MEI ALVAREZ | | ON FILE | | | | | | |
| MEI FOON LI | | ON FILE | | | | | | |
| MEI HE | | ON FILE | | | | | | |
| MEI LIANG | | ON FILE | | | | | | |
| MEI LIE SWENBERG | | ON FILE | | | | | | |
| MEI LING WEI | | ON FILE | | | | | | |
| MEI NEI LIU | | ON FILE | | | | | | |
| MEI XIAN CHEN | | ON FILE | | | | | | |
| MEIANNE TAGACA | | ON FILE | | | | | | |
| MEIJIJATI SUPOTO | | ON FILE | | | | | | |
| MEILINH TRINH | | ON FILE | | | | | | |
| MEILUN ZHOU | | ON FILE | | | | | | |
| MEINA MONTALBANO | | ON FILE | | | | | | |
| MEIQIU LIU | | ON FILE | | | | | | |
| MEIR BANK | | ON FILE | | | | | | |
| MEIR CIORARU | | ON FILE | | | | | | |
| MEIR GOLDSON | | ON FILE | | | | | | |
| MEIR MIKHELSON | | ON FILE | | | | | | |
| MEIR SHLOMO HERZ | | ON FILE | | | | | | |
| MEIR WEXLER | | ON FILE | | | | | | |
| MEIR ZARCHI | | ON FILE | | | | | | |
| MEIRA GOTTLIEB | | ON FILE | | | | | | |
| MEISAM KATOOLI | | ON FILE | | | | | | |
| MEIYIN DENG | | ON FILE | | | | | | |
| MEIYIN KUANG | | ON FILE | | | | | | |
| MEJIA ANDRES | | ON FILE | | | | | | |
| MEKA DANIELS-COUCH | | ON FILE | | | | | | |
| MEKAIL SAJAN | | ON FILE | | | | | | |
| MEKEVIA WILSON | | ON FILE | | | | | | |
| MEKHI HILL | | ON FILE | | | | | | |
| MEKI NGOGA | | ON FILE | | | | | | |
| MEKO MOTEN | | ON FILE | | | | | | |
| MEKONEN WOLDEGABIR BUZUAYENE | | ON FILE | | | | | | |
| MEKY LEUNG | | ON FILE | | | | | | |
| MEL ALFONTE | | ON FILE | | | | | | |
| MEL BANKOFF | | ON FILE | | | | | | |
| MEL BURCH | | ON FILE | | | | | | |
| MEL BWINT | | ON FILE | | | | | | |
| MEL DODD | | ON FILE | | | | | | |
| MEL FRANCIS RUBIN | | ON FILE | | | | | | |
| MEL KOTLYAR | | ON FILE | | | | | | |
| MEL SCHULTZ | | ON FILE | | | | | | |
| MEL SHAMAMYAN | | ON FILE | | | | | | |
| MELA STEWART | | ON FILE | | | | | | |
| MELANEE HANNOCK | | ON FILE | | | | | | |
| MELANEY UGARTECHE | | ON FILE | | | | | | |
| MELANIA FLORES | | ON FILE | | | | | | |
| MELANIE ADAMS | | ON FILE | | | | | | |
| MELANIE ANTOINE | | ON FILE | | | | | | |
| MELANIE AYER | | ON FILE | | | | | | |
| MELANIE BLAZEVIC | | ON FILE | | | | | | |
| MELANIE BOWERS | | ON FILE | | | | | | |
| MELANIE BROWN | | ON FILE | | | | | | |
| MELANIE CAIN | | ON FILE | | | | | | |
| MELANIE CASSITY | | ON FILE | | | | | | |
| MELANIE CLARKE | | ON FILE | | | | | | |
| MELANIE COCHRAN | | ON FILE | | | | | | |
| MELANIE DAWN SABOL | | ON FILE | | | | | | |
| MELANIE DICKINSON | | ON FILE | | | | | | |
| MELANIE DREW | | ON FILE | | | | | | |
| MELANIE ELAINETHOMAS MCNEIL | | ON FILE | | | | | | |
| MELANIE EMGE | | ON FILE | | | | | | |
| MELANIE ERK | | ON FILE | | | | | | |
| MELANIE FARNWALT | | ON FILE | | | | | | |
| MELANIE GUINTU | | ON FILE | | | | | | |
| MELANIE HARRIS | | ON FILE | | | | | | |
| MELANIE HAWKINS | | ON FILE | | | | | | |
| MELANIE HEU | | ON FILE | | | | | | |
| MELANIE HOFFMAN | | ON FILE | | | | | | |
| MELANIE HONEYCUTT | | ON FILE | | | | | | |
| MELANIE HOWARD | | ON FILE | | | | | | |
| MELANIE HROBAK | | ON FILE | | | | | | |
| MELANIE HUNT | | ON FILE | | | | | | |
| MELANIE JONASON | | ON FILE | | | | | | |
| MELANIE KIMES | | ON FILE | | | | | | |
| MELANIE KOCHERT | | ON FILE | | | | | | |
| MELANIE LENG | | ON FILE | | | | | | |
| MELANIE LILLIBRIDGE | | ON FILE | | | | | | |
| MELANIE LORANCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELANIE LOWE | | ON FILE | | | | | | |
| MELANIE M LEE | | ON FILE | | | | | | |
| MELANIE MASON | | ON FILE | | | | | | |
| MELANIE MASSIE | | ON FILE | | | | | | |
| MELANIE MEYERS | | ON FILE | | | | | | |
| MELANIE MICHALS | | ON FILE | | | | | | |
| MELANIE MUNDT | | ON FILE | | | | | | |
| MELANIE NICOLE HEBERT | | ON FILE | | | | | | |
| MELANIE NORMAN | | ON FILE | | | | | | |
| MELANIE NOVAK | | ON FILE | | | | | | |
| MELANIE ORTEGA | | ON FILE | | | | | | |
| MELANIE PANCIS | | ON FILE | | | | | | |
| MELANIE PANEM | | ON FILE | | | | | | |
| MELANIE PARSON | | ON FILE | | | | | | |
| MELANIE PEREZ | | ON FILE | | | | | | |
| MELANIE PETZ | | ON FILE | | | | | | |
| MELANIE PICARD | | ON FILE | | | | | | |
| MELANIE POLANCO | | ON FILE | | | | | | |
| MELANIE REDMOND | | ON FILE | | | | | | |
| MELANIE REEDER | | ON FILE | | | | | | |
| MELANIE REID | | ON FILE | | | | | | |
| MELANIE RICHARD | | ON FILE | | | | | | |
| MELANIE ROA | | ON FILE | | | | | | |
| MELANIE ROGERS | | ON FILE | | | | | | |
| MELANIE SCHEIDLER | | ON FILE | | | | | | |
| MELANIE SCHRAMM | | ON FILE | | | | | | |
| MELANIE SHELER | | ON FILE | | | | | | |
| MELANIE SHIVELY | | ON FILE | | | | | | |
| MELANIE SIEGLE | | ON FILE | | | | | | |
| MELANIE SKEES | | ON FILE | | | | | | |
| MELANIE STEENSLAND | | ON FILE | | | | | | |
| MELANIE SULLIVAN | | ON FILE | | | | | | |
| MELANIE VENTURA | | ON FILE | | | | | | |
| MELANIE WALKER | | ON FILE | | | | | | |
| MELANIE WEAVER | | ON FILE | | | | | | |
| MELANIE WESSELS | | ON FILE | | | | | | |
| MELANIE WEST | | ON FILE | | | | | | |
| MELANIE WILHELM | | ON FILE | | | | | | |
| MELANIE WOLFE | | ON FILE | | | | | | |
| MELANNIE MARTSOLF | | ON FILE | | | | | | |
| MELANY HERNANDEZ MARTINEZ | | ON FILE | | | | | | |
| MELANY SANCHEZ | | ON FILE | | | | | | |
| MELAT TRUNEH | | ON FILE | | | | | | |
| MELATI TESSIER | | ON FILE | | | | | | |
| MELBERT BRIONES | | ON FILE | | | | | | |
| MELBY TRIGO | | ON FILE | | | | | | |
| MELCHIADES GOMEZ | | ON FILE | | | | | | |
| MELCHIZEDEC BOSIRE | | ON FILE | | | | | | |
| MELCHOR CACHERO | | ON FILE | | | | | | |
| MELCHOR ORONOZ | | ON FILE | | | | | | |
| MELCHOR QUAGLIATA | | ON FILE | | | | | | |
| MELCOLM LEE GOTO | | ON FILE | | | | | | |
| MELEA NELSON | | ON FILE | | | | | | |
| MELEK SELVA FENERCIOGLU | | ON FILE | | | | | | |
| MELETTE TENDONGIM | | ON FILE | | | | | | |
| MELIA KING | | ON FILE | | | | | | |
| MELIA MARCIAARIEL THOMPSONDUDIAK | | ON FILE | | | | | | |
| MELIBELLE LAVANDIER | | ON FILE | | | | | | |
| MELIDA LOPEZ | | ON FILE | | | | | | |
| MELIH ADALI | | ON FILE | | | | | | |
| MELIH BAGDATLI | | ON FILE | | | | | | |
| MELINA BONNEN | | ON FILE | | | | | | |
| MELINA ENGE | | ON FILE | | | | | | |
| MELINA RODRIGUEZ LOPEZ | | ON FILE | | | | | | |
| MELINA SUAREZ | | ON FILE | | | | | | |
| MELINDA ADAMS | | ON FILE | | | | | | |
| MELINDA ADAYA | | ON FILE | | | | | | |
| MELINDA ALEGRE | | ON FILE | | | | | | |
| MELINDA ANN NEDD | | ON FILE | | | | | | |
| MELINDA ANNETTE ANDRESS | | ON FILE | | | | | | |
| MELINDA COLLINS | | ON FILE | | | | | | |
| MELINDA CORTEZ | | ON FILE | | | | | | |
| MELINDA DAO | | ON FILE | | | | | | |
| MELINDA DIAZ | | ON FILE | | | | | | |
| MELINDA ELLEN MACINTOSH SALGADO | | ON FILE | | | | | | |
| MELINDA FABRIKANT | | ON FILE | | | | | | |
| MELINDA FLOYD | | ON FILE | | | | | | |
| MELINDA HARRIS | | ON FILE | | | | | | |
| MELINDA KOEHLER | | ON FILE | | | | | | |
| MELINDA NORWOOD | | ON FILE | | | | | | |
| MELINDA PICKERING | | ON FILE | | | | | | |
| MELINDA ROBIN MARESH | | ON FILE | | | | | | |
| MELINDA SALINAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELINDA STEANS | | ON FILE | | | | | | |
| MELINDA TUCKER | | ON FILE | | | | | | |
| MELINDA URBANO | | ON FILE | | | | | | |
| MELINDA VILLELA | | ON FILE | | | | | | |
| MELINDA WANG | | ON FILE | | | | | | |
| MELINDA YEE | | ON FILE | | | | | | |
| MELINE QUIGLEY | | ON FILE | | | | | | |
| MELISA ANDREA LERCARI | | ON FILE | | | | | | |
| MELISA BAYTER | | ON FILE | | | | | | |
| MELISA MADSEN | | ON FILE | | | | | | |
| MELISA MCCOY | | ON FILE | | | | | | |
| MELISA MIKULA | | ON FILE | | | | | | |
| MELISA RAM | | ON FILE | | | | | | |
| MELISA VALMORIA | | ON FILE | | | | | | |
| MELISHA LANDRETH | | ON FILE | | | | | | |
| MELISSA ACOSTA | | ON FILE | | | | | | |
| MELISSA ADEWUMI | | ON FILE | | | | | | |
| MELISSA AGUAYO | | ON FILE | | | | | | |
| MELISSA ALFERY | | ON FILE | | | | | | |
| MELISSA ALLEN | | ON FILE | | | | | | |
| MELISSA ALLINGER | | ON FILE | | | | | | |
| MELISSA ANDERSON | | ON FILE | | | | | | |
| MELISSA ANN PALENCIA | | ON FILE | | | | | | |
| MELISSA ANNE EBELING | | ON FILE | | | | | | |
| MELISSA ANNE SHERIDAN | | ON FILE | | | | | | |
| MELISSA AYLA SPERRAZZA | | ON FILE | | | | | | |
| MELISSA BAGBY | | ON FILE | | | | | | |
| MELISSA BAKER | | ON FILE | | | | | | |
| MELISSA BALLANCE | | ON FILE | | | | | | |
| MELISSA BARRINGER | | ON FILE | | | | | | |
| MELISSA BARRINGTON | | ON FILE | | | | | | |
| MELISSA BARRON | | ON FILE | | | | | | |
| MELISSA BARTOLO | | ON FILE | | | | | | |
| MELISSA BECKER | | ON FILE | | | | | | |
| MELISSA BELBACK | | ON FILE | | | | | | |
| MELISSA BELLI | | ON FILE | | | | | | |
| MELISSA BELLPORT | | ON FILE | | | | | | |
| MELISSA BERRY | | ON FILE | | | | | | |
| MELISSA BIAGTAS | | ON FILE | | | | | | |
| MELISSA BINGHAM | | ON FILE | | | | | | |
| MELISSA BITTER | | ON FILE | | | | | | |
| MELISSA BOGGS | | ON FILE | | | | | | |
| MELISSA BOOTS | | ON FILE | | | | | | |
| MELISSA BOZANT | | ON FILE | | | | | | |
| MELISSA BROMLEY | | ON FILE | | | | | | |
| MELISSA BROWN | | ON FILE | | | | | | |
| MELISSA BRYAN | | ON FILE | | | | | | |
| MELISSA BURNETT | | ON FILE | | | | | | |
| MELISSA C PIERSON | | ON FILE | | | | | | |
| MELISSA CABOVERDE | | ON FILE | | | | | | |
| MELISSA CAMPBELL | | ON FILE | | | | | | |
| MELISSA CARLY KIM | | ON FILE | | | | | | |
| MELISSA CASTANEDA | | ON FILE | | | | | | |
| MELISSA CHEN | | ON FILE | | | | | | |
| MELISSA COHEN | | ON FILE | | | | | | |
| MELISSA CONTE | | ON FILE | | | | | | |
| MELISSA COPPEL | | ON FILE | | | | | | |
| MELISSA CROSBY | | ON FILE | | | | | | |
| MELISSA CROSS | | ON FILE | | | | | | |
| MELISSA CROWE | | ON FILE | | | | | | |
| MELISSA CRUM | | ON FILE | | | | | | |
| MELISSA DANIELS | | ON FILE | | | | | | |
| MELISSA DANILOV | | ON FILE | | | | | | |
| MELISSA DAUK | | ON FILE | | | | | | |
| MELISSA DAWN BROWNING | | ON FILE | | | | | | |
| MELISSA DAWN HICKEY | | ON FILE | | | | | | |
| MELISSA DAWSON | | ON FILE | | | | | | |
| MELISSA DEJESUS | | ON FILE | | | | | | |
| MELISSA DEOCAMPO- ESCALANTE | | ON FILE | | | | | | |
| MELISSA DESCHAMPS | | ON FILE | | | | | | |
| MELISSA DICAMPLI | | ON FILE | | | | | | |
| MELISSA DIMALANTA | | ON FILE | | | | | | |
| MELISSA DOHERTY | | ON FILE | | | | | | |
| MELISSA DOMINGUEZ | | ON FILE | | | | | | |
| MELISSA DORMAN | | ON FILE | | | | | | |
| MELISSA DOW | | ON FILE | | | | | | |
| MELISSA DREDGE | | ON FILE | | | | | | |
| MELISSA EAFFORD | | ON FILE | | | | | | |
| MELISSA EDWARDS | | ON FILE | | | | | | |
| MELISSA EELKEMA | | ON FILE | | | | | | |
| MELISSA EGAN | | ON FILE | | | | | | |
| MELISSA ETUE | | ON FILE | | | | | | |
| MELISSA EVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA FEDERLE-GOGLIA | | ON FILE | | | | | | |
| MELISSA FIGURSKI | | ON FILE | | | | | | |
| MELISSA FILIPONI | | ON FILE | | | | | | |
| MELISSA FISHER | | ON FILE | | | | | | |
| MELISSA FITTS | | ON FILE | | | | | | |
| MELISSA FITZSIMONS | | ON FILE | | | | | | |
| MELISSA FORBS | | ON FILE | | | | | | |
| MELISSA FORD | | ON FILE | | | | | | |
| MELISSA FORTUNE | | ON FILE | | | | | | |
| MELISSA FOSS | | ON FILE | | | | | | |
| MELISSA FRENCHETTA TUCKER | | ON FILE | | | | | | |
| MELISSA FRILLMAN | | ON FILE | | | | | | |
| MELISSA FRITZSCHE | | ON FILE | | | | | | |
| MELISSA FURROW | | ON FILE | | | | | | |
| MELISSA GAIL GIBSON | | ON FILE | | | | | | |
| MELISSA GAMS | | ON FILE | | | | | | |
| MELISSA GANESH | | ON FILE | | | | | | |
| MELISSA GONZALES | | ON FILE | | | | | | |
| MELISSA GOOGE | | ON FILE | | | | | | |
| MELISSA GRANDE | | ON FILE | | | | | | |
| MELISSA GRAY | | ON FILE | | | | | | |
| MELISSA GRESHAM | | ON FILE | | | | | | |
| MELISSA GREWING | | ON FILE | | | | | | |
| MELISSA GUGLIELMI | | ON FILE | | | | | | |
| MELISSA GUIEB | | ON FILE | | | | | | |
| MELISSA GUMM | | ON FILE | | | | | | |
| MELISSA HAMMAR | | ON FILE | | | | | | |
| MELISSA HANLON | | ON FILE | | | | | | |
| MELISSA HARDING | | ON FILE | | | | | | |
| MELISSA HARRIS | | ON FILE | | | | | | |
| MELISSA HARRISON | | ON FILE | | | | | | |
| MELISSA HARRY | | ON FILE | | | | | | |
| MELISSA HENIG | | ON FILE | | | | | | |
| MELISSA HERSMAN | | ON FILE | | | | | | |
| MELISSA HILTON | | ON FILE | | | | | | |
| MELISSA INGALA | | ON FILE | | | | | | |
| MELISSA ISEMAN | | ON FILE | | | | | | |
| MELISSA J BALDWIN | | ON FILE | | | | | | |
| MELISSA JACOB | | ON FILE | | | | | | |
| MELISSA JOHNSON | | ON FILE | | | | | | |
| MELISSA KARABAN | | ON FILE | | | | | | |
| MELISSA KEALEY | | ON FILE | | | | | | |
| MELISSA KENNISON | | ON FILE | | | | | | |
| MELISSA KLEIN | | ON FILE | | | | | | |
| MELISSA KOPKO | | ON FILE | | | | | | |
| MELISSA LAI | | ON FILE | | | | | | |
| MELISSA LANGLEY | | ON FILE | | | | | | |
| MELISSA LANKHAAR | | ON FILE | | | | | | |
| MELISSA LATORRE | | ON FILE | | | | | | |
| MELISSA LAURAIN | | ON FILE | | | | | | |
| MELISSA LEACH | | ON FILE | | | | | | |
| MELISSA LEE EISLER | | ON FILE | | | | | | |
| MELISSA LESTER | | ON FILE | | | | | | |
| MELISSA LEY | | ON FILE | | | | | | |
| MELISSA LYNN GERDES | | ON FILE | | | | | | |
| MELISSA MACQUARRIE | | ON FILE | | | | | | |
| MELISSA MADRID-ODOM | | ON FILE | | | | | | |
| MELISSA MARIE MUTCHLER | | ON FILE | | | | | | |
| MELISSA MARIE WETKOWSKI PORTER | | ON FILE | | | | | | |
| MELISSA MARIETTO | | ON FILE | | | | | | |
| MELISSA MARKANSON | | ON FILE | | | | | | |
| MELISSA MARQUETTE | | ON FILE | | | | | | |
| MELISSA MARY PETERSEN | | ON FILE | | | | | | |
| MELISSA MASCORRO | | ON FILE | | | | | | |
| MELISSA MASINO | | ON FILE | | | | | | |
| MELISSA MAZIAS | | ON FILE | | | | | | |
| MELISSA MCCABE | | ON FILE | | | | | | |
| MELISSA MCCLANAHAN | | ON FILE | | | | | | |
| MELISSA MCKELDIN | | ON FILE | | | | | | |
| MELISSA MCRAE | | ON FILE | | | | | | |
| MELISSA MILLER | | ON FILE | | | | | | |
| MELISSA MONSON | | ON FILE | | | | | | |
| MELISSA MORALES | | ON FILE | | | | | | |
| MELISSA NEWMAN | | ON FILE | | | | | | |
| MELISSA NIPPER | | ON FILE | | | | | | |
| MELISSA NULL | | ON FILE | | | | | | |
| MELISSA NUSBAUM | | ON FILE | | | | | | |
| MELISSA OH | | ON FILE | | | | | | |
| MELISSA PALADINO | | ON FILE | | | | | | |
| MELISSA PARÉ | | ON FILE | | | | | | |
| MELISSA PATTISON | | ON FILE | | | | | | |
| MELISSA PEISKER | | ON FILE | | | | | | |
| MELISSA PEREZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA PERKINS | | ON FILE | | | | | | |
| MELISSA PERRYMAN | | ON FILE | | | | | | |
| MELISSA PETERS | | ON FILE | | | | | | |
| MELISSA PHELPS | | ON FILE | | | | | | |
| MELISSA PIEKAAR | | ON FILE | | | | | | |
| MELISSA PINEDA | | ON FILE | | | | | | |
| MELISSA PORTERIE | | ON FILE | | | | | | |
| MELISSA PRESS | | ON FILE | | | | | | |
| MELISSA R SLOAN | | ON FILE | | | | | | |
| MELISSA RAGATZ | | ON FILE | | | | | | |
| MELISSA REED | | ON FILE | | | | | | |
| MELISSA RENEE BARGER | | ON FILE | | | | | | |
| MELISSA RIAL | | ON FILE | | | | | | |
| MELISSA RODRIGUEZ | | ON FILE | | | | | | |
| MELISSA RUDEN | | ON FILE | | | | | | |
| MELISSA RUSSO | | ON FILE | | | | | | |
| MELISSA SARAH CHAVIS | | ON FILE | | | | | | |
| MELISSA SCHACHTER | | ON FILE | | | | | | |
| MELISSA SCHAEFER | | ON FILE | | | | | | |
| MELISSA SCHRAMM | | ON FILE | | | | | | |
| MELISSA SCHULTZ | | ON FILE | | | | | | |
| MELISSA SEBRING | | ON FILE | | | | | | |
| MELISSA SEEKER | | ON FILE | | | | | | |
| MELISSA SERIO | | ON FILE | | | | | | |
| MELISSA SOTO | | ON FILE | | | | | | |
| MELISSA ST ANDRE | | ON FILE | | | | | | |
| MELISSA STOVER | | ON FILE | | | | | | |
| MELISSA SULLIVAN | | ON FILE | | | | | | |
| MELISSA THOMAS | | ON FILE | | | | | | |
| MELISSA TOLIN | | ON FILE | | | | | | |
| MELISSA TROST | | ON FILE | | | | | | |
| MELISSA TURNER | | ON FILE | | | | | | |
| MELISSA VASQUEZ | | ON FILE | | | | | | |
| MELISSA VAZQUEZ CESENA | | ON FILE | | | | | | |
| MELISSA WAAGE | | ON FILE | | | | | | |
| MELISSA WAN | | ON FILE | | | | | | |
| MELISSA WANG | | ON FILE | | | | | | |
| MELISSA WARD JOHNS | | ON FILE | | | | | | |
| MELISSA WEISS | | ON FILE | | | | | | |
| MELISSA WENNER | | ON FILE | | | | | | |
| MELISSA WHITFILL | | ON FILE | | | | | | |
| MELISSA WILLIAMS-GLOVER | | ON FILE | | | | | | |
| MELISSA WITALKA | | ON FILE | | | | | | |
| MELISSA WOLF | | ON FILE | | | | | | |
| MELISSA WONG | | ON FILE | | | | | | |
| MELISSA WORKMAN | | ON FILE | | | | | | |
| MELISSA WORSTER | | ON FILE | | | | | | |
| MELISSA WYNN | | ON FILE | | | | | | |
| MELISSA YIM | | ON FILE | | | | | | |
| MELISSA ZHAO | | ON FILE | | | | | | |
| MELISSA ZWITT | | ON FILE | | | | | | |
| MELISSE GAMACHE | | ON FILE | | | | | | |
| MELITA COSIDO | | ON FILE | | | | | | |
| MELIZA MITRA | | ON FILE | | | | | | |
| MELIZZA MAGPANTAY | | ON FILE | | | | | | |
| MELLANIE NARINESINGH | | ON FILE | | | | | | |
| MELLANIE WINSTON | | ON FILE | | | | | | |
| MELLIE MEDEL | | ON FILE | | | | | | |
| MELLISA RENAE BUTCHER | | ON FILE | | | | | | |
| MELLISSA JAE | | ON FILE | | | | | | |
| MELLISSA MAGDINEC | | ON FILE | | | | | | |
| MELLISSA PERDUE | | ON FILE | | | | | | |
| MELNAND JAN GUMAYAGAY | | ON FILE | | | | | | |
| MELODIE MOORE | | ON FILE | | | | | | |
| MELODIE MYERS | | ON FILE | | | | | | |
| MELODIE ROSE | | ON FILE | | | | | | |
| MELODIE SCHAFFER | | ON FILE | | | | | | |
| MELODY ALLEN | | ON FILE | | | | | | |
| MELODY ANNE FORONDA | | ON FILE | | | | | | |
| MELODY ARNETT | | ON FILE | | | | | | |
| MELODY BLANCHETTE | | ON FILE | | | | | | |
| MELODY BRADLEY | | ON FILE | | | | | | |
| MELODY CHEUNG | | ON FILE | | | | | | |
| MELODY CHU | | ON FILE | | | | | | |
| MELODY GRIFFITH | | ON FILE | | | | | | |
| MELODY HARRISON | | ON FILE | | | | | | |
| MELODY INFINGER | | ON FILE | | | | | | |
| MELODY JACKSON | | ON FILE | | | | | | |
| MELODY KIM | | ON FILE | | | | | | |
| MELODY LIM | | ON FILE | | | | | | |
| MELODY MORRISON | | ON FILE | | | | | | |
| MELODY NORMAN | | ON FILE | | | | | | |
| MELODY OERTLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELODY ONYEMAECHI | | ON FILE | | | | | | |
| MELODY PAGE FERRY | | ON FILE | | | | | | |
| MELODY ROWLAND | | ON FILE | | | | | | |
| MELODY SHREVE | | ON FILE | | | | | | |
| MELODY SONG | | ON FILE | | | | | | |
| MELODY SPIRA | | ON FILE | | | | | | |
| MELODYE KAY MARTIN | | ON FILE | | | | | | |
| MELONIE DRUMMOND | | ON FILE | | | | | | |
| MELONIE WEAVER | | ON FILE | | | | | | |
| MELORIN ALI | | ON FILE | | | | | | |
| MELSER BONILLA | | ON FILE | | | | | | |
| MELTON HERRING | | ON FILE | | | | | | |
| MELVA BEVERLY ENRIQUEZ | | ON FILE | | | | | | |
| MELVA MONROE-HENDERSON | | ON FILE | | | | | | |
| MELVILLE CLARK | | ON FILE | | | | | | |
| MELVILLE PARRISH | | ON FILE | | | | | | |
| MELVIN ABURQUEZ | | ON FILE | | | | | | |
| MELVIN ALI ZAMORA URIBE | | ON FILE | | | | | | |
| MELVIN AMORANTO | | ON FILE | | | | | | |
| MELVIN ANDRES AMARO MORALES | | ON FILE | | | | | | |
| MELVIN B LARA | | ON FILE | | | | | | |
| MELVIN BOWSER JR | | ON FILE | | | | | | |
| MELVIN CALDWELL | | ON FILE | | | | | | |
| MELVIN CHASE SEEGARS | | ON FILE | | | | | | |
| MELVIN CHINCHILLA | | ON FILE | | | | | | |
| MELVIN CRAWLEY JR | | ON FILE | | | | | | |
| MELVIN CRUZ | | ON FILE | | | | | | |
| MELVIN D FERNANDEZ | | ON FILE | | | | | | |
| MELVIN DE VERA | | ON FILE | | | | | | |
| MELVIN DISLA | | ON FILE | | | | | | |
| MELVIN DUANE SYMES | | ON FILE | | | | | | |
| MELVIN EDWARDS | | ON FILE | | | | | | |
| MELVIN ENSAH | | ON FILE | | | | | | |
| MELVIN FRAZIER PEARSON | | ON FILE | | | | | | |
| MELVIN GERMINO | | ON FILE | | | | | | |
| MELVIN HAIRSTON | | ON FILE | | | | | | |
| MELVIN HARRIS | | ON FILE | | | | | | |
| MELVIN HARVEY | | ON FILE | | | | | | |
| MELVIN HEGGS | | ON FILE | | | | | | |
| MELVIN HERNANDEZ CASTRO | | ON FILE | | | | | | |
| MELVIN HILL | | ON FILE | | | | | | |
| MELVIN HOLLAND | | ON FILE | | | | | | |
| MELVIN ISOM | | ON FILE | | | | | | |
| MELVIN JENKINS | | ON FILE | | | | | | |
| MELVIN JOEL CORTES FELICIANO | | ON FILE | | | | | | |
| MELVIN JOHNSON JR | | ON FILE | | | | | | |
| MELVIN LANCEY II | | ON FILE | | | | | | |
| MELVIN LAWRENCE FRANTY | | ON FILE | | | | | | |
| MELVIN LOVEJOY | | ON FILE | | | | | | |
| MELVIN LYON | | ON FILE | | | | | | |
| MELVIN MONTER | | ON FILE | | | | | | |
| MELVIN MOORE | | ON FILE | | | | | | |
| MELVIN NAKAIMA | | ON FILE | | | | | | |
| MELVIN NEFZGER | | ON FILE | | | | | | |
| MELVIN NEGRON | | ON FILE | | | | | | |
| MELVIN NG | | ON FILE | | | | | | |
| MELVIN NOCHE | | ON FILE | | | | | | |
| MELVIN PANO MENA | | ON FILE | | | | | | |
| MELVIN PARKER | | ON FILE | | | | | | |
| MELVIN PERRY | | ON FILE | | | | | | |
| MELVIN PINGUL | | ON FILE | | | | | | |
| MELVIN POLLARD | | ON FILE | | | | | | |
| MELVIN RECINOS | | ON FILE | | | | | | |
| MELVIN REIS | | ON FILE | | | | | | |
| MELVIN RIVERS | | ON FILE | | | | | | |
| MELVIN ROBERT LAYNE | | ON FILE | | | | | | |
| MELVIN RODRIGUEZ | | ON FILE | | | | | | |
| MELVIN ROSARIO | | ON FILE | | | | | | |
| MELVIN SHAW JR | | ON FILE | | | | | | |
| MELVIN SMITH | | ON FILE | | | | | | |
| MELVIN TAJON | | ON FILE | | | | | | |
| MELVIN TAVERAS | | ON FILE | | | | | | |
| MELVIN TORKAH | | ON FILE | | | | | | |
| MELVIN WALLACE | | ON FILE | | | | | | |
| MELVIN WHITE | | ON FILE | | | | | | |
| MELVIN WILSON | | ON FILE | | | | | | |
| MELVIN YOUNG | | ON FILE | | | | | | |
| MELVIN ZELAYA | | ON FILE | | | | | | |
| MELVIS TINNE | | ON FILE | | | | | | |
| MELYNDA GERMANN | | ON FILE | | | | | | |
| MELYNDA POET | | ON FILE | | | | | | |
| MELYNDA STYLISTIK | | ON FILE | | | | | | |
| MELYNNDA THIESSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELYSSA AGUIRRE | | ON FILE | | | | | | |
| MEME KWOK | | ON FILE | | | | | | |
| MEMMALATEL MORGAN | | ON FILE | | | | | | |
| MENA MELEK | | ON FILE | | | | | | |
| MENA MOUSSA | | ON FILE | | | | | | |
| MENA PILIIN | | ON FILE | | | | | | |
| MENA SILVER | | ON FILE | | | | | | |
| MENA SOULIMAN | | ON FILE | | | | | | |
| MENA ZAKHARI | | ON FILE | | | | | | |
| MENACHEM DEBLINGER | | ON FILE | | | | | | |
| MENACHEM EKLOF | | ON FILE | | | | | | |
| MENACHEM KIEVMAN | | ON FILE | | | | | | |
| MENACHEM LISBON | | ON FILE | | | | | | |
| MENACHEM MARCUCCI | | ON FILE | | | | | | |
| MENACHEM MENDEL LERNER | | ON FILE | | | | | | |
| MENACHEM MOCKIN | | ON FILE | | | | | | |
| MENACHEM POSNER | | ON FILE | | | | | | |
| MENDY TRATNER | | ON FILE | | | | | | |
| MENELAOS FTHENAKIS | | ON FILE | | | | | | |
| MENELIK JAMES | | ON FILE | | | | | | |
| MENELIK MAJOR | | ON FILE | | | | | | |
| MENES EL | | ON FILE | | | | | | |
| MENG GAO | | ON FILE | | | | | | |
| MENG GE | | ON FILE | | | | | | |
| MENG HER | | ON FILE | | | | | | |
| MENG JEN HUANG | | ON FILE | | | | | | |
| MENG LEE | | ON FILE | | | | | | |
| MENG LIM | | ON FILE | | | | | | |
| MENG S SHAO | | ON FILE | | | | | | |
| MENG SUI | | ON FILE | | | | | | |
| MENG TING CHEN | | ON FILE | | | | | | |
| MENG UNG | | ON FILE | | | | | | |
| MENG WANG | | ON FILE | | | | | | |
| MENG WONG | | ON FILE | | | | | | |
| MENGCHEN WANG | | ON FILE | | | | | | |
| MENGDI KANG | | ON FILE | | | | | | |
| MENG-HUA TSAI | | ON FILE | | | | | | |
| MENGJIE WU | | ON FILE | | | | | | |
| MENGLAN PANG | | ON FILE | | | | | | |
| MENGQIAN XIAO | | ON FILE | | | | | | |
| MENGTAN XU | | ON FILE | | | | | | |
| MENGTING FRANCIS | | ON FILE | | | | | | |
| MENGYAO OUYANG | | ON FILE | | | | | | |
| MENGYUAN ZHANG | | ON FILE | | | | | | |
| MENGZHI WU | | ON FILE | | | | | | |
| MENH VONG | | ON FILE | | | | | | |
| MENION MAXIM CROLL | | ON FILE | | | | | | |
| MENNO WAGLER | | ON FILE | | | | | | |
| MERAB GVELESIANI | | ON FILE | | | | | | |
| MERAJ MOHIUDDIN ASIF | | ON FILE | | | | | | |
| MERANDA OCONNOR | | ON FILE | | | | | | |
| MERAV KNAFO | | ON FILE | | | | | | |
| MERCEDES ALVARADO | | ON FILE | | | | | | |
| MERCEDES BELTRAN | | ON FILE | | | | | | |
| MERCEDES D.V. SULLIVAN | | ON FILE | | | | | | |
| MERCEDES EBERHART | | ON FILE | | | | | | |
| MERCEDES ESTEVEZ | | ON FILE | | | | | | |
| MERCEDES FELICANO | | ON FILE | | | | | | |
| MERCEDES GADEA LOPEZ | | ON FILE | | | | | | |
| MERCEDES GARCIA | | ON FILE | | | | | | |
| MERCEDES LEWIS | | ON FILE | | | | | | |
| MERCEDES MORENO | | ON FILE | | | | | | |
| MERCEDES PALAZZOLO | | ON FILE | | | | | | |
| MERCEDES PALMERO | | ON FILE | | | | | | |
| MERCEDES PARRA | | ON FILE | | | | | | |
| MERCEDES RINALDI | | ON FILE | | | | | | |
| MERCEDES SPECIAL BROWN | | ON FILE | | | | | | |
| MERCER BOFFEY | | ON FILE | | | | | | |
| MERCIDIEU ACCIUS | | ON FILE | | | | | | |
| MERCIE MICHEL | | ON FILE | | | | | | |
| MERCURIOS KALMANIDIS | | ON FILE | | | | | | |
| MERCY CATAÑO | | ON FILE | | | | | | |
| MERCY CHEPKOECH | | ON FILE | | | | | | |
| MERCY CLETO | | ON FILE | | | | | | |
| MERCY PARKER | | ON FILE | | | | | | |
| MEREDETH JARED EZZARD | | ON FILE | | | | | | |
| MEREDITH ALDRICH | | ON FILE | | | | | | |
| MEREDITH ALLEN | | ON FILE | | | | | | |
| MEREDITH BERNARD | | ON FILE | | | | | | |
| MEREDITH BROWNE | | ON FILE | | | | | | |
| MEREDITH ENGLE | | ON FILE | | | | | | |
| MEREDITH FREEMAN GREENE | | ON FILE | | | | | | |
| MEREDITH FURROW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEREDITH GREGORY | | ON FILE | | | | | | |
| MEREDITH GUNNER | | ON FILE | | | | | | |
| MEREDITH HARKER | | ON FILE | | | | | | |
| MEREDITH KRUGEL | | ON FILE | | | | | | |
| MEREDITH MATT | | ON FILE | | | | | | |
| MEREDITH MCCLAIN | | ON FILE | | | | | | |
| MEREDITH MURPHY | | ON FILE | | | | | | |
| MEREDITH O'LEARY | | ON FILE | | | | | | |
| MEREDITH REITEN | | ON FILE | | | | | | |
| MEREDITH ROSE | | ON FILE | | | | | | |
| MEREDITH SASSEEN | | ON FILE | | | | | | |
| MEREDITH SCHMITZ | | ON FILE | | | | | | |
| MEREDITH SCHNEIDER | | ON FILE | | | | | | |
| MEREDITH STRODEL | | ON FILE | | | | | | |
| MEREDITH TROUT | | ON FILE | | | | | | |
| MEREK HEKMATPOUR | | ON FILE | | | | | | |
| MEREK JAMES GOURLEY | | ON FILE | | | | | | |
| MERGIM VEJSELI | | ON FILE | | | | | | |
| MERGIMTARE BYTYQI | | ON FILE | | | | | | |
| MERI HATCHETT | | ON FILE | | | | | | |
| MERIAM KRUCHTEN | | ON FILE | | | | | | |
| MERIAM SALAMA | | ON FILE | | | | | | |
| MERIAM WADDELL | | ON FILE | | | | | | |
| MERICA THOMAS | | ON FILE | | | | | | |
| MERIK QUINTON | | ON FILE | | | | | | |
| MERILIS GONZALEZ | | ON FILE | | | | | | |
| MERILOU ATHENS-BARNEKOW | | ON FILE | | | | | | |
| MERISSA COELLO | | ON FILE | | | | | | |
| MERISSA DUDLEY | | ON FILE | | | | | | |
| MERIT SCHUMAKER | | ON FILE | | | | | | |
| MERIUS ATANGCHO | | ON FILE | | | | | | |
| MERIWETHER GARING | | ON FILE | | | | | | |
| MERLE HORTON | | ON FILE | | | | | | |
| MERLE REINE | | ON FILE | | | | | | |
| MERLE WRIGHT | | ON FILE | | | | | | |
| MERLENETTE JONES | | ON FILE | | | | | | |
| MERLIN EUGENE ROCK | | ON FILE | | | | | | |
| MERLIN MANTOOTH | | ON FILE | | | | | | |
| MERLIN RIVERA | | ON FILE | | | | | | |
| MERLIN ROTHFELD | | ON FILE | | | | | | |
| MERLIN YAMSSI | | ON FILE | | | | | | |
| MERLINA LOPAN | | ON FILE | | | | | | |
| MERLINDA KING | | ON FILE | | | | | | |
| MERLINE EWART | | ON FILE | | | | | | |
| MERLYN OSBORN | | ON FILE | | | | | | |
| MERNA AODISHO | | ON FILE | | | | | | |
| MERNA BARAKAT | | ON FILE | | | | | | |
| MERON FANTAYE | | ON FILE | | | | | | |
| MERON TEKIE | | ON FILE | | | | | | |
| MERRI DEBRA SILVERSTEIN | | ON FILE | | | | | | |
| MERRI HOGAN | | ON FILE | | | | | | |
| MERRICK FISHER | | ON FILE | | | | | | |
| MERRICK HENRY | | ON FILE | | | | | | |
| MERRICK KORACH | | ON FILE | | | | | | |
| MERRICK SLOSS | | ON FILE | | | | | | |
| MERRICK TOVEY | | ON FILE | | | | | | |
| MERRILL CHAFFIN | | ON FILE | | | | | | |
| MERRILL ELIZABETH GREULICH | | ON FILE | | | | | | |
| MERRILY ROCCO | | ON FILE | | | | | | |
| MERRITT BENTON | | ON FILE | | | | | | |
| MERRITT EATON | | ON FILE | | | | | | |
| MERRITT WUCHINA | | ON FILE | | | | | | |
| MERRY PALACHEK | | ON FILE | | | | | | |
| MERT DAG | | ON FILE | | | | | | |
| MERT TOPRAK | | ON FILE | | | | | | |
| MERTON OUDERKIRK | | ON FILE | | | | | | |
| MERUZHAN BALEYAN | | ON FILE | | | | | | |
| MERVI CUNNINGHAM | | ON FILE | | | | | | |
| MERVIN E FLECK | | ON FILE | | | | | | |
| MERVIN MILLER | | ON FILE | | | | | | |
| MERVIN N LEADER | | ON FILE | | | | | | |
| MERVYN ANTHONY | | ON FILE | | | | | | |
| MERVYN G THOMPSON | | ON FILE | | | | | | |
| MERVYN JENKINS | | ON FILE | | | | | | |
| MERWIN GENUNG | | ON FILE | | | | | | |
| MERWYN ALSBURY | | ON FILE | | | | | | |
| MERYL JIMENEZ | | ON FILE | | | | | | |
| MERZUDIN SELIMOVIC | | ON FILE | | | | | | |
| MESAC GASTELUM | | ON FILE | | | | | | |
| MESAME N EPIE | | ON FILE | | | | | | |
| MESBAHUL HODA | | ON FILE | | | | | | |
| MESEKER WELDEMICHAEL | | ON FILE | | | | | | |
| MESFIN FELEKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MESHA MARKEL | | ON FILE | | | | | | |
| MESHACH ALLEN | | ON FILE | | | | | | |
| MESHACK SIMANGA CHINUNDA | | ON FILE | | | | | | |
| MESHARD RAPLEY | | ON FILE | | | | | | |
| MESHELLE DIMENT | | ON FILE | | | | | | |
| MESHIA WALLACE | | ON FILE | | | | | | |
| MESSAN LAWSON | | ON FILE | | | | | | |
| METHAWI TAECHARIYAKUL | | ON FILE | | | | | | |
| METIN ALTAN | | ON FILE | | | | | | |
| METIN HUMET | | ON FILE | | | | | | |
| METZTLI SOMERS | | ON FILE | | | | | | |
| MEVIN M D JOSHI | | ON FILE | | | | | | |
| MEVLA HUMET | | ON FILE | | | | | | |
| MEVLUT TASTAN | | ON FILE | | | | | | |
| MEYER MING-YU KAO | | ON FILE | | | | | | |
| MEYER SCHAAL | | ON FILE | | | | | | |
| MG ZHANG | | ON FILE | | | | | | |
| MH CREAGER | | ON FILE | | | | | | |
| MHALIK MACK | | ON FILE | | | | | | |
| MHARIE BRIGHAM | | ON FILE | | | | | | |
| MHARYEL TAPIA | | ON FILE | | | | | | |
| MHD NADIM HAIDAR | | ON FILE | | | | | | |
| MHER AROYAN | | ON FILE | | | | | | |
| MHER ATTARIAN | | ON FILE | | | | | | |
| MHER HOVSEPYAN | | ON FILE | | | | | | |
| MHYAR ALZAYAT | | ON FILE | | | | | | |
| MI CHEN | | ON FILE | | | | | | |
| MI GANG | | ON FILE | | | | | | |
| MI KYOUNG KWAK | | ON FILE | | | | | | |
| MI KYUNG GARSON | | ON FILE | | | | | | |
| MI LI | | ON FILE | | | | | | |
| MI ZHANG | | ON FILE | | | | | | |
| MIA CLEMONS | | ON FILE | | | | | | |
| MIA DIPIETRA | | ON FILE | | | | | | |
| MIA ELIZA WATSON | | ON FILE | | | | | | |
| MIA ESPINOZA | | ON FILE | | | | | | |
| MIA FELIX | | ON FILE | | | | | | |
| MIA GUNN | | ON FILE | | | | | | |
| MIA HUBBARD | | ON FILE | | | | | | |
| MIA LAFLORE | | ON FILE | | | | | | |
| MIA LASHAWN MOORE | | ON FILE | | | | | | |
| MIA LEFKOWITZ | | ON FILE | | | | | | |
| MIA MARINO | | ON FILE | | | | | | |
| MIA MCNALLY | | ON FILE | | | | | | |
| MIA PEDRETTI | | ON FILE | | | | | | |
| MIA SCHACHTER | | ON FILE | | | | | | |
| MIA SHANHOLTZER | | ON FILE | | | | | | |
| MIA TERRANCE | | ON FILE | | | | | | |
| MIA WILKERSON | | ON FILE | | | | | | |
| MIA WOLGAST | | ON FILE | | | | | | |
| MIA WOODS | | ON FILE | | | | | | |
| MIAD MOKHTARIAN | | ON FILE | | | | | | |
| MIAH KIRTON | | ON FILE | | | | | | |
| MIAH WADE | | ON FILE | | | | | | |
| MIANGANG ZHAO | | ON FILE | | | | | | |
| MIAO YU | | ON FILE | | | | | | |
| MIAOKUAN GAO | | ON FILE | | | | | | |
| MICA LINSCHEID | | ON FILE | | | | | | |
| MICA LITTLE | | ON FILE | | | | | | |
| MICAEL FOIS | | ON FILE | | | | | | |
| MICAEL TAMBUCHO | | ON FILE | | | | | | |
| MICAEL VIANA OLIVEIRA | | ON FILE | | | | | | |
| MICAELA CORONA | | ON FILE | | | | | | |
| MICAELA HERNANDEZ | | ON FILE | | | | | | |
| MICAELA ROBINSON | | ON FILE | | | | | | |
| MICAELA VILLARRUEL | | ON FILE | | | | | | |
| MICAELLA BACANI | | ON FILE | | | | | | |
| MICAH AGAS | | ON FILE | | | | | | |
| MICAH ALBANY | | ON FILE | | | | | | |
| MICAH ANDREW SHAW | | ON FILE | | | | | | |
| MICAH BERG | | ON FILE | | | | | | |
| MICAH BETTS | | ON FILE | | | | | | |
| MICAH BICKFORD | | ON FILE | | | | | | |
| MICAH BLAYLOCK | | ON FILE | | | | | | |
| MICAH BOLLINGER | | ON FILE | | | | | | |
| MICAH BOOTH | | ON FILE | | | | | | |
| MICAH BORGHESE | | ON FILE | | | | | | |
| MICAH BRASSFIELD | | ON FILE | | | | | | |
| MICAH BROCKER | | ON FILE | | | | | | |
| MICAH BROWN | | ON FILE | | | | | | |
| MICAH CHAVIN | | ON FILE | | | | | | |
| MICAH CHIANG | | ON FILE | | | | | | |
| MICAH CHRISMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICAH COKER | | ON FILE | | | | | | |
| MICAH COMBS | | ON FILE | | | | | | |
| MICAH CONDER | | ON FILE | | | | | | |
| MICAH COOK | | ON FILE | | | | | | |
| MICAH COX | | ON FILE | | | | | | |
| MICAH CRANMAN | | ON FILE | | | | | | |
| MICAH CROSS | | ON FILE | | | | | | |
| MICAH DELOY | | ON FILE | | | | | | |
| MICAH DONALDSON | | ON FILE | | | | | | |
| MICAH DRALLE | | ON FILE | | | | | | |
| MICAH EHIOROBO | | ON FILE | | | | | | |
| MICAH EIGSTI | | ON FILE | | | | | | |
| MICAH EVANS | | ON FILE | | | | | | |
| MICAH FAXON | | ON FILE | | | | | | |
| MICAH FIELDEN | | ON FILE | | | | | | |
| MICAH G OLSEN | | ON FILE | | | | | | |
| MICAH GEERTSON | | ON FILE | | | | | | |
| MICAH GIANOULIS | | ON FILE | | | | | | |
| MICAH GLENZ | | ON FILE | | | | | | |
| MICAH GOLDSMITH | | ON FILE | | | | | | |
| MICAH GRUBBS | | ON FILE | | | | | | |
| MICAH HALL | | ON FILE | | | | | | |
| MICAH HENSLEY | | ON FILE | | | | | | |
| MICAH HOLTGRAVES | | ON FILE | | | | | | |
| MICAH HORNER | | ON FILE | | | | | | |
| MICAH HOWE | | ON FILE | | | | | | |
| MICAH HUXFORD | | ON FILE | | | | | | |
| MICAH J DORN | | ON FILE | | | | | | |
| MICAH JENSEN | | ON FILE | | | | | | |
| MICAH JORDAN | | ON FILE | | | | | | |
| MICAH JOSEPH CARTER | | ON FILE | | | | | | |
| MICAH JUHNKE | | ON FILE | | | | | | |
| MICAH KIMBRO | | ON FILE | | | | | | |
| MICAH KOZLOFF | | ON FILE | | | | | | |
| MICAH KRIDER | | ON FILE | | | | | | |
| MICAH LAM | | ON FILE | | | | | | |
| MICAH LAUB | | ON FILE | | | | | | |
| MICAH LAWRENCE JEFFERSON SAHA | | ON FILE | | | | | | |
| MICAH LOTHER | | ON FILE | | | | | | |
| MICAH MAHAFFEY | | ON FILE | | | | | | |
| MICAH MCCRAY | | ON FILE | | | | | | |
| MICAH MILLER | | ON FILE | | | | | | |
| MICAH NAGEL | | ON FILE | | | | | | |
| MICAH NELSON | | ON FILE | | | | | | |
| MICAH NIGEL PARISH | | ON FILE | | | | | | |
| MICAH OLIVER | | ON FILE | | | | | | |
| MICAH OLTON | | ON FILE | | | | | | |
| MICAH OMILIO BACA | | ON FILE | | | | | | |
| MICAH PALMER | | ON FILE | | | | | | |
| MICAH PARKER | | ON FILE | | | | | | |
| MICAH PETERSEN | | ON FILE | | | | | | |
| MICAH PETRONE | | ON FILE | | | | | | |
| MICAH PRUITT | | ON FILE | | | | | | |
| MICAH RICE | | ON FILE | | | | | | |
| MICAH RIEKE | | ON FILE | | | | | | |
| MICAH RIGGAN | | ON FILE | | | | | | |
| MICAH ROEDIGER | | ON FILE | | | | | | |
| MICAH ROOS | | ON FILE | | | | | | |
| MICAH RORAFF | | ON FILE | | | | | | |
| MICAH ROSEN-GOLDSTEIN | | ON FILE | | | | | | |
| MICAH RUBIN | | ON FILE | | | | | | |
| MICAH SANDERS | | ON FILE | | | | | | |
| MICAH SHELTON | | ON FILE | | | | | | |
| MICAH SIDELL | | ON FILE | | | | | | |
| MICAH SMITH | | ON FILE | | | | | | |
| MICAH SOUZA | | ON FILE | | | | | | |
| MICAH ST JOHN | | ON FILE | | | | | | |
| MICAH STANLEY | | ON FILE | | | | | | |
| MICAH STUART FRAIM | | ON FILE | | | | | | |
| MICAH TERRELL | | ON FILE | | | | | | |
| MICAH THOMAS | | ON FILE | | | | | | |
| MICAH TOBER | | ON FILE | | | | | | |
| MICAH TOMHAVE | | ON FILE | | | | | | |
| MICAH VILLARREAL | | ON FILE | | | | | | |
| MICAH VINCENT | | ON FILE | | | | | | |
| MICAH VOGT JOLMAN | | ON FILE | | | | | | |
| MICAH WALL | | ON FILE | | | | | | |
| MICAH WALLACE | | ON FILE | | | | | | |
| MICAH WHITE | | ON FILE | | | | | | |
| MICAH WILLIAMS | | ON FILE | | | | | | |
| MICAH WILSON | | ON FILE | | | | | | |
| MICAH WINKELSPECHT | | ON FILE | | | | | | |
| MICAH WISE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICAH WOONG TAKAYAMA | | ON FILE | | | | | | |
| MICAHEL LEO AHERN | | ON FILE | | | | | | |
| MICAIAH JOSEPH | | ON FILE | | | | | | |
| MICAIAH KLUMP | | ON FILE | | | | | | |
| MICALA RIDER | | ON FILE | | | | | | |
| MICARDO COWELL | | ON FILE | | | | | | |
| MICAYLA ROBERSON | | ON FILE | | | | | | |
| MICCAH HAMBUEGWE | | ON FILE | | | | | | |
| MICHA FEIGIN-ALMON | | ON FILE | | | | | | |
| MICHAEL & MAUDIE BARBER | | ON FILE | | | | | | |
| MICHAEL A AUGUSTINE | | ON FILE | | | | | | |
| MICHAEL A DELEON | | ON FILE | | | | | | |
| MICHAEL A GOLDENBERG | | ON FILE | | | | | | |
| MICHAEL A MCLAUGHLIN | | ON FILE | | | | | | |
| MICHAEL A PARKER | | ON FILE | | | | | | |
| MICHAEL A PAVLINEC | | ON FILE | | | | | | |
| MICHAEL A RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL A SEMENTA | | ON FILE | | | | | | |
| MICHAEL A WEISS | | ON FILE | | | | | | |
| MICHAEL AARON | | ON FILE | | | | | | |
| MICHAEL AARON FLANNERY | | ON FILE | | | | | | |
| MICHAEL AARON KING | | ON FILE | | | | | | |
| MICHAEL AARON SELSER | | ON FILE | | | | | | |
| MICHAEL AARON YODLER | | ON FILE | | | | | | |
| MICHAEL ABEL | | ON FILE | | | | | | |
| MICHAEL ABOAH | | ON FILE | | | | | | |
| MICHAEL ABRAHAM | | ON FILE | | | | | | |
| MICHAEL ABRAHAMSEN | | ON FILE | | | | | | |
| MICHAEL ABRIL | | ON FILE | | | | | | |
| MICHAEL ACCETTULLO | | ON FILE | | | | | | |
| MICHAEL ACEE | | ON FILE | | | | | | |
| MICHAEL ACEVEDO | | ON FILE | | | | | | |
| MICHAEL ACHARYA | | ON FILE | | | | | | |
| MICHAEL ACKERSON | | ON FILE | | | | | | |
| MICHAEL ACOCELLA | | ON FILE | | | | | | |
| MICHAEL ACTON | | ON FILE | | | | | | |
| MICHAEL ADAMS | | ON FILE | | | | | | |
| MICHAEL ADELMAN | | ON FILE | | | | | | |
| MICHAEL ADERHOLD | | ON FILE | | | | | | |
| MICHAEL ADEY | | ON FILE | | | | | | |
| MICHAEL ADKINS | | ON FILE | | | | | | |
| MICHAEL ADRIAN LIEBL | | ON FILE | | | | | | |
| MICHAEL AFFHOLDER | | ON FILE | | | | | | |
| MICHAEL AGARUWA | | ON FILE | | | | | | |
| MICHAEL AGBEKOH | | ON FILE | | | | | | |
| MICHAEL AGEMY | | ON FILE | | | | | | |
| MICHAEL AGRESTA | | ON FILE | | | | | | |
| MICHAEL AGUDELO | | ON FILE | | | | | | |
| MICHAEL AGUILERA | | ON FILE | | | | | | |
| MICHAEL AGUIRE | | ON FILE | | | | | | |
| MICHAEL AGUIRRE | | ON FILE | | | | | | |
| MICHAEL AIELLO | | ON FILE | | | | | | |
| MICHAEL AKALU | | ON FILE | | | | | | |
| MICHAEL AKANBI | | ON FILE | | | | | | |
| MICHAEL ALAN KLARIC | | ON FILE | | | | | | |
| MICHAEL ALAN MCALLISTER | | ON FILE | | | | | | |
| MICHAEL ALAN PEAK | | ON FILE | | | | | | |
| MICHAEL ALAN STRAUCH | | ON FILE | | | | | | |
| MICHAEL ALAN TERPSTRA | | ON FILE | | | | | | |
| MICHAEL ALAPAI | | ON FILE | | | | | | |
| MICHAEL ALARCON | | ON FILE | | | | | | |
| MICHAEL ALAS | | ON FILE | | | | | | |
| MICHAEL ALBERT | | ON FILE | | | | | | |
| MICHAEL ALBERT BENTOLILA | | ON FILE | | | | | | |
| MICHAEL ALBERT MILES | | ON FILE | | | | | | |
| MICHAEL ALDER | | ON FILE | | | | | | |
| MICHAEL ALDRIDGE | | ON FILE | | | | | | |
| MICHAEL ALDY | | ON FILE | | | | | | |
| MICHAEL ALEX REYES | | ON FILE | | | | | | |
| MICHAEL ALEXANDER DONOVAN STEVENS | | ON FILE | | | | | | |
| MICHAEL ALEXANDER SANCHEZ | | ON FILE | | | | | | |
| MICHAEL ALEXANDER WEE | | ON FILE | | | | | | |
| MICHAEL ALEXEY KAPSOFF | | ON FILE | | | | | | |
| MICHAEL ALFANO | | ON FILE | | | | | | |
| MICHAEL ALFRED | | ON FILE | | | | | | |
| MICHAEL ALLAN | | ON FILE | | | | | | |
| MICHAEL ALLEN ASBELL | | ON FILE | | | | | | |
| MICHAEL ALLEN KOCH | | ON FILE | | | | | | |
| MICHAEL ALLEN NEELY | | ON FILE | | | | | | |
| MICHAEL ALLEN RATZKY | | ON FILE | | | | | | |
| MICHAEL ALLEN SMITH | | ON FILE | | | | | | |
| MICHAEL ALLEN TABOR | | ON FILE | | | | | | |
| MICHAEL ALLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ALLI | | ON FILE | | | | | | |
| MICHAEL ALMACEN | | ON FILE | | | | | | |
| MICHAEL ALMBERG | | ON FILE | | | | | | |
| MICHAEL ALONGI | | ON FILE | | | | | | |
| MICHAEL ALPERSTEIN | | ON FILE | | | | | | |
| MICHAEL ALPERT | | ON FILE | | | | | | |
| MICHAEL ALSHUK | | ON FILE | | | | | | |
| MICHAEL ALSPAUGH | | ON FILE | | | | | | |
| MICHAEL ALTMAN | | ON FILE | | | | | | |
| MICHAEL ALTNOW | | ON FILE | | | | | | |
| MICHAEL ALVAREZ | | ON FILE | | | | | | |
| MICHAEL ALVEY | | ON FILE | | | | | | |
| MICHAEL ALVICH | | ON FILE | | | | | | |
| MICHAEL ALVIN BATTAILE | | ON FILE | | | | | | |
| MICHAEL AMADO | | ON FILE | | | | | | |
| MICHAEL AMESCUA | | ON FILE | | | | | | |
| MICHAEL AMONICA | | ON FILE | | | | | | |
| MICHAEL AMSTEIN | | ON FILE | | | | | | |
| MICHAEL AMUGO | | ON FILE | | | | | | |
| MICHAEL AMUNDSON | | ON FILE | | | | | | |
| MICHAEL ANASTASIOU | | ON FILE | | | | | | |
| MICHAEL AND BOBBIE ELLEBRECHT | | ON FILE | | | | | | |
| MICHAEL ANDERTON | | ON FILE | | | | | | |
| MICHAEL ANDRADE | | ON FILE | | | | | | |
| MICHAEL ANDREW CANNON | | ON FILE | | | | | | |
| MICHAEL ANDREW GARCIA | | ON FILE | | | | | | |
| MICHAEL ANDREW GAYHEART | | ON FILE | | | | | | |
| MICHAEL ANDREW LIPSCHUTZ | | ON FILE | | | | | | |
| MICHAEL ANDREW NEUPAUER | | ON FILE | | | | | | |
| MICHAEL ANDREW ROGAWSKI | | ON FILE | | | | | | |
| MICHAEL ANDREWS | | ON FILE | | | | | | |
| MICHAEL ANGE | | ON FILE | | | | | | |
| MICHAEL ANGEL | | ON FILE | | | | | | |
| MICHAEL ANGELES | | ON FILE | | | | | | |
| MICHAEL ANGELICO | | ON FILE | | | | | | |
| MICHAEL ANGELO | | ON FILE | | | | | | |
| MICHAEL ANGELO RUVALCABA | | ON FILE | | | | | | |
| MICHAEL ANGELO SHAW | | ON FILE | | | | | | |
| MICHAEL ANGUS BORTHWICK | | ON FILE | | | | | | |
| MICHAEL ANIS | | ON FILE | | | | | | |
| MICHAEL ANNEN | | ON FILE | | | | | | |
| MICHAEL ANTHONY | | ON FILE | | | | | | |
| MICHAEL ANTHONY CAMPBELL | | ON FILE | | | | | | |
| MICHAEL ANTHONY CHERIAN | | ON FILE | | | | | | |
| MICHAEL ANTHONY CHERRY | | ON FILE | | | | | | |
| MICHAEL ANTHONY COBUZIO | | ON FILE | | | | | | |
| MICHAEL ANTHONY DAVIS | | ON FILE | | | | | | |
| MICHAEL ANTHONY DUARTEAGUILAR | | ON FILE | | | | | | |
| MICHAEL ANTHONY FARAG | | ON FILE | | | | | | |
| MICHAEL ANTHONY GOLDEN | | ON FILE | | | | | | |
| MICHAEL ANTHONY GREER | | ON FILE | | | | | | |
| MICHAEL ANTHONY GROSSO | | ON FILE | | | | | | |
| MICHAEL ANTHONY HAROUTUNIAN | | ON FILE | | | | | | |
| MICHAEL ANTHONY JANIGA | | ON FILE | | | | | | |
| MICHAEL ANTHONY JONES | | ON FILE | | | | | | |
| MICHAEL ANTHONY KANNALEY | | ON FILE | | | | | | |
| MICHAEL ANTHONY MICKENS | | ON FILE | | | | | | |
| MICHAEL ANTHONY MONICA | | ON FILE | | | | | | |
| MICHAEL ANTHONY MULLINGS | | ON FILE | | | | | | |
| MICHAEL ANTHONY ORTEGA | | ON FILE | | | | | | |
| MICHAEL ANTHONY PARKER | | ON FILE | | | | | | |
| MICHAEL ANTHONY RICCIARDI | | ON FILE | | | | | | |
| MICHAEL ANTHONY RINALDI | | ON FILE | | | | | | |
| MICHAEL ANTHONY ROACH | | ON FILE | | | | | | |
| MICHAEL ANTHONY SALVAGGIO | | ON FILE | | | | | | |
| MICHAEL ANTHONY SAYER | | ON FILE | | | | | | |
| MICHAEL ANTHONY SCHNEIDER | | ON FILE | | | | | | |
| MICHAEL ANTHONY SEDILLO | | ON FILE | | | | | | |
| MICHAEL ANTHONY SIMPSON | | ON FILE | | | | | | |
| MICHAEL ANTHONY TAUBER | | ON FILE | | | | | | |
| MICHAEL ANTHONY THOMAS | | ON FILE | | | | | | |
| MICHAEL ANTHONY TROTSKY | | ON FILE | | | | | | |
| MICHAEL ANTHONY VASQUEZLOZANO | | ON FILE | | | | | | |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | | ON FILE | | | | | | |
| MICHAEL ANTHONY VEAL | | ON FILE | | | | | | |
| MICHAEL ANTHONY VERONI | | ON FILE | | | | | | |
| MICHAEL ANTHONY ZUCCARELLI | | ON FILE | | | | | | |
| MICHAEL ANTOLINI | | ON FILE | | | | | | |
| MICHAEL ANTOLOVIC | | ON FILE | | | | | | |
| MICHAEL ANTONACCI | | ON FILE | | | | | | |
| MICHAEL ANTONID HUMPHRIES | | ON FILE | | | | | | |
| MICHAEL ANTONIO CUELLAR | | ON FILE | | | | | | |
| MICHAEL ANTONY LAMENDOLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTOSZEK | | ON FILE | | | | | | |
| MICHAEL ANYANWU | | ON FILE | | | | | | |
| MICHAEL APUZZO | | ON FILE | | | | | | |
| MICHAEL ARABIAN | | ON FILE | | | | | | |
| MICHAEL ARANDA | | ON FILE | | | | | | |
| MICHAEL ARCE | | ON FILE | | | | | | |
| MICHAEL ARCHER | | ON FILE | | | | | | |
| MICHAEL ARDIS | | ON FILE | | | | | | |
| MICHAEL ARELLANO | | ON FILE | | | | | | |
| MICHAEL ARGIER | | ON FILE | | | | | | |
| MICHAEL ARGO | | ON FILE | | | | | | |
| MICHAEL ARGUELLO | | ON FILE | | | | | | |
| MICHAEL ARING | | ON FILE | | | | | | |
| MICHAEL ARLINGTON | | ON FILE | | | | | | |
| MICHAEL ARMAS | | ON FILE | | | | | | |
| MICHAEL ARME | | ON FILE | | | | | | |
| MICHAEL ARMIJO | | ON FILE | | | | | | |
| MICHAEL ARMOUR | | ON FILE | | | | | | |
| MICHAEL ARNOLD KOENIGS | | ON FILE | | | | | | |
| MICHAEL ARONOW | | ON FILE | | | | | | |
| MICHAEL ARONSOHN | | ON FILE | | | | | | |
| MICHAEL ARQUETTE | | ON FILE | | | | | | |
| MICHAEL ARRADONDO | | ON FILE | | | | | | |
| MICHAEL ARRIETA | | ON FILE | | | | | | |
| MICHAEL ARROYO | | ON FILE | | | | | | |
| MICHAEL ARTHUR | | ON FILE | | | | | | |
| MICHAEL ARTHUR KAPLAN | | ON FILE | | | | | | |
| MICHAEL ARTHUR PETERS | | ON FILE | | | | | | |
| MICHAEL ARTHUR SILVA | | ON FILE | | | | | | |
| MICHAEL ARTHUR STETZ | | ON FILE | | | | | | |
| MICHAEL ARTHUR WELCH | | ON FILE | | | | | | |
| MICHAEL ARTURO FREGOSO | | ON FILE | | | | | | |
| MICHAEL ASCI | | ON FILE | | | | | | |
| MICHAEL ASIEDU | | ON FILE | | | | | | |
| MICHAEL ASKJAER | | ON FILE | | | | | | |
| MICHAEL ASPINALL | | ON FILE | | | | | | |
| MICHAEL ASTON | | ON FILE | | | | | | |
| MICHAEL ATASSI | | ON FILE | | | | | | |
| MICHAEL ATHANS | | ON FILE | | | | | | |
| MICHAEL ATLER | | ON FILE | | | | | | |
| MICHAEL ATTANUCCI | | ON FILE | | | | | | |
| MICHAEL ATTARIAN | | ON FILE | | | | | | |
| MICHAEL AUBLE | | ON FILE | | | | | | |
| MICHAEL AUCH | | ON FILE | | | | | | |
| MICHAEL AUDA | | ON FILE | | | | | | |
| MICHAEL AULD | | ON FILE | | | | | | |
| MICHAEL AUSTIN | | ON FILE | | | | | | |
| MICHAEL AUSTIN SNYDER | | ON FILE | | | | | | |
| MICHAEL AUTHOR | | ON FILE | | | | | | |
| MICHAEL AVILA | | ON FILE | | | | | | |
| MICHAEL AVOLETTA | | ON FILE | | | | | | |
| MICHAEL AWTREY | | ON FILE | | | | | | |
| MICHAEL AYERS | | ON FILE | | | | | | |
| MICHAEL AZIZ | | ON FILE | | | | | | |
| MICHAEL AZORIN | | ON FILE | | | | | | |
| MICHAEL AZPIAZU | | ON FILE | | | | | | |
| MICHAEL B OBRIEN | | ON FILE | | | | | | |
| MICHAEL B SAPHERSTEIN | | ON FILE | | | | | | |
| MICHAEL B SMITH | | ON FILE | | | | | | |
| MICHAEL BABCOCK | | ON FILE | | | | | | |
| MICHAEL BABOVAL | | ON FILE | | | | | | |
| MICHAEL BABYAK | | ON FILE | | | | | | |
| MICHAEL BACA | | ON FILE | | | | | | |
| MICHAEL BACH | | ON FILE | | | | | | |
| MICHAEL BACHMAN | | ON FILE | | | | | | |
| MICHAEL BACHOFER | | ON FILE | | | | | | |
| MICHAEL BACK | | ON FILE | | | | | | |
| MICHAEL BAERGA | | ON FILE | | | | | | |
| MICHAEL BAEZ | | ON FILE | | | | | | |
| MICHAEL BAGGIE | | ON FILE | | | | | | |
| MICHAEL BAGLEY | | ON FILE | | | | | | |
| MICHAEL BAHLER | | ON FILE | | | | | | |
| MICHAEL BAHOUTH | | ON FILE | | | | | | |
| MICHAEL BAHU | | ON FILE | | | | | | |
| MICHAEL BAICKER | | ON FILE | | | | | | |
| MICHAEL BAIRD | | ON FILE | | | | | | |
| MICHAEL BAKER | | ON FILE | | | | | | |
| MICHAEL BAKSH | | ON FILE | | | | | | |
| MICHAEL BAKX | | ON FILE | | | | | | |
| MICHAEL BALDO | | ON FILE | | | | | | |
| MICHAEL BALDWIN | | ON FILE | | | | | | |
| MICHAEL BALLATO | | ON FILE | | | | | | |
| MICHAEL BALTAZAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BANGAL | | ON FILE | | | | | | |
| MICHAEL BANKAS | | ON FILE | | | | | | |
| MICHAEL BANNICK | | ON FILE | | | | | | |
| MICHAEL BANNING | | ON FILE | | | | | | |
| MICHAEL BANOCY | | ON FILE | | | | | | |
| MICHAEL BANTA | | ON FILE | | | | | | |
| MICHAEL BAPTISTA | | ON FILE | | | | | | |
| MICHAEL BARAN | | ON FILE | | | | | | |
| MICHAEL BARANSKI | | ON FILE | | | | | | |
| MICHAEL BARBO | | ON FILE | | | | | | |
| MICHAEL BARE | | ON FILE | | | | | | |
| MICHAEL BARGERHUFF | | ON FILE | | | | | | |
| MICHAEL BARNARD | | ON FILE | | | | | | |
| MICHAEL BARNETT | | ON FILE | | | | | | |
| MICHAEL BARONE | | ON FILE | | | | | | |
| MICHAEL BARRIENTOS | | ON FILE | | | | | | |
| MICHAEL BARRILE | | ON FILE | | | | | | |
| MICHAEL BARROW | | ON FILE | | | | | | |
| MICHAEL BARTHOLOW | | ON FILE | | | | | | |
| MICHAEL BARWICK | | ON FILE | | | | | | |
| MICHAEL BASCOMB | | ON FILE | | | | | | |
| MICHAEL BASELICE | | ON FILE | | | | | | |
| MICHAEL BASHFORD | | ON FILE | | | | | | |
| MICHAEL BASILI | | ON FILE | | | | | | |
| MICHAEL BASINGER | | ON FILE | | | | | | |
| MICHAEL BASIST | | ON FILE | | | | | | |
| MICHAEL BASKETBILL | | ON FILE | | | | | | |
| MICHAEL BASS | | ON FILE | | | | | | |
| MICHAEL BASSETT | | ON FILE | | | | | | |
| MICHAEL BASTERASH | | ON FILE | | | | | | |
| MICHAEL BASTOS | | ON FILE | | | | | | |
| MICHAEL BATES | | ON FILE | | | | | | |
| MICHAEL BATTERSON | | ON FILE | | | | | | |
| MICHAEL BAUER | | ON FILE | | | | | | |
| MICHAEL BAUM | | ON FILE | | | | | | |
| MICHAEL BAUMAN | | ON FILE | | | | | | |
| MICHAEL BAUMGARTEN | | ON FILE | | | | | | |
| MICHAEL BAUSCH | | ON FILE | | | | | | |
| MICHAEL BAUTISTA | | ON FILE | | | | | | |
| MICHAEL BAZILLE | | ON FILE | | | | | | |
| MICHAEL BEACH | | ON FILE | | | | | | |
| MICHAEL BEADERSTADT | | ON FILE | | | | | | |
| MICHAEL BEALS | | ON FILE | | | | | | |
| MICHAEL BEAN | | ON FILE | | | | | | |
| MICHAEL BEARDSLEE | | ON FILE | | | | | | |
| MICHAEL BEARDSLEY | | ON FILE | | | | | | |
| MICHAEL BEARY | | ON FILE | | | | | | |
| MICHAEL BEASLEY | | ON FILE | | | | | | |
| MICHAEL BECK | | ON FILE | | | | | | |
| MICHAEL BEECHER | | ON FILE | | | | | | |
| MICHAEL BËELÒ EBÁKÖ-HODGSON | | ON FILE | | | | | | |
| MICHAEL BEERS | | ON FILE | | | | | | |
| MICHAEL BEESON | | ON FILE | | | | | | |
| MICHAEL BEHNAN | | ON FILE | | | | | | |
| MICHAEL BEHRINGER | | ON FILE | | | | | | |
| MICHAEL BEHUN | | ON FILE | | | | | | |
| MICHAEL BELATCHEW | | ON FILE | | | | | | |
| MICHAEL BELEN | | ON FILE | | | | | | |
| MICHAEL BELFANTI | | ON FILE | | | | | | |
| MICHAEL BELGERI | | ON FILE | | | | | | |
| MICHAEL BELKIN | | ON FILE | | | | | | |
| MICHAEL BELLER | | ON FILE | | | | | | |
| MICHAEL BELLEY | | ON FILE | | | | | | |
| MICHAEL BELLIAS | | ON FILE | | | | | | |
| MICHAEL BELMARCE | | ON FILE | | | | | | |
| MICHAEL BELMORE | | ON FILE | | | | | | |
| MICHAEL BELVIN | | ON FILE | | | | | | |
| MICHAEL BENADIBA | | ON FILE | | | | | | |
| MICHAEL BENATAR | | ON FILE | | | | | | |
| MICHAEL BENDA | | ON FILE | | | | | | |
| MICHAEL BENDETT | | ON FILE | | | | | | |
| MICHAEL BENICH | | ON FILE | | | | | | |
| MICHAEL BENINATI | | ON FILE | | | | | | |
| MICHAEL BENITEZ | | ON FILE | | | | | | |
| MICHAEL BENJAMIN BOWMAN | | ON FILE | | | | | | |
| MICHAEL BENJAMIN SELKOWE FERTIK | | ON FILE | | | | | | |
| MICHAEL BENNING | | ON FILE | | | | | | |
| MICHAEL BENSON | | ON FILE | | | | | | |
| MICHAEL BENTLEY | | ON FILE | | | | | | |
| MICHAEL BENTZ | | ON FILE | | | | | | |
| MICHAEL BERANEK | | ON FILE | | | | | | |
| MICHAEL BERENOTTO | | ON FILE | | | | | | |
| MICHAEL BERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BERGQUIST | | ON FILE | | | | | | |
| MICHAEL BERINA | | ON FILE | | | | | | |
| MICHAEL BERKE | | ON FILE | | | | | | |
| MICHAEL BERKOWITZ | | ON FILE | | | | | | |
| MICHAEL BERMAN | | ON FILE | | | | | | |
| MICHAEL BERMUDEZ | | ON FILE | | | | | | |
| MICHAEL BERNABE | | ON FILE | | | | | | |
| MICHAEL BERNAL | | ON FILE | | | | | | |
| MICHAEL BERNSTEIN | | ON FILE | | | | | | |
| MICHAEL BEROTH | | ON FILE | | | | | | |
| MICHAEL BERROTERAN | | ON FILE | | | | | | |
| MICHAEL BERTASI | | ON FILE | | | | | | |
| MICHAEL BERTE | | ON FILE | | | | | | |
| MICHAEL BESKID | | ON FILE | | | | | | |
| MICHAEL BETTANO | | ON FILE | | | | | | |
| MICHAEL BETTIS | | ON FILE | | | | | | |
| MICHAEL BIANCA | | ON FILE | | | | | | |
| MICHAEL BIAS | | ON FILE | | | | | | |
| MICHAEL BIBEAU | | ON FILE | | | | | | |
| MICHAEL BICK | | ON FILE | | | | | | |
| MICHAEL BICKIMER | | ON FILE | | | | | | |
| MICHAEL BIDGOOD | | ON FILE | | | | | | |
| MICHAEL BIEN | | ON FILE | | | | | | |
| MICHAEL BIGELOW | | ON FILE | | | | | | |
| MICHAEL BIGGIE | | ON FILE | | | | | | |
| MICHAEL BILBREY | | ON FILE | | | | | | |
| MICHAEL BILEZIKIAN | | ON FILE | | | | | | |
| MICHAEL BILLIG | | ON FILE | | | | | | |
| MICHAEL BILLMAN | | ON FILE | | | | | | |
| MICHAEL BINDER | | ON FILE | | | | | | |
| MICHAEL BINET | | ON FILE | | | | | | |
| MICHAEL BIRCH | | ON FILE | | | | | | |
| MICHAEL BIRKNER | | ON FILE | | | | | | |
| MICHAEL BIRNEY | | ON FILE | | | | | | |
| MICHAEL BLACKSTON | | ON FILE | | | | | | |
| MICHAEL BLACKWELL | | ON FILE | | | | | | |
| MICHAEL BLAIR | | ON FILE | | | | | | |
| MICHAEL BLAKE | | ON FILE | | | | | | |
| MICHAEL BLAND | | ON FILE | | | | | | |
| MICHAEL BLASCHE | | ON FILE | | | | | | |
| MICHAEL BLEFFER | | ON FILE | | | | | | |
| MICHAEL BLILEY | | ON FILE | | | | | | |
| MICHAEL BLOCK | | ON FILE | | | | | | |
| MICHAEL BLUBAUGH | | ON FILE | | | | | | |
| MICHAEL BLUEJAY | | ON FILE | | | | | | |
| MICHAEL BLUM | | ON FILE | | | | | | |
| MICHAEL BOAMAH | | ON FILE | | | | | | |
| MICHAEL BOARU | | ON FILE | | | | | | |
| MICHAEL BOATRIGHT | | ON FILE | | | | | | |
| MICHAEL BOBER | | ON FILE | | | | | | |
| MICHAEL BOBKO | | ON FILE | | | | | | |
| MICHAEL BOCCHINO | | ON FILE | | | | | | |
| MICHAEL BOCCIA | | ON FILE | | | | | | |
| MICHAEL BOCHNER | | ON FILE | | | | | | |
| MICHAEL BODE | | ON FILE | | | | | | |
| MICHAEL BODEN | | ON FILE | | | | | | |
| MICHAEL BODMAN | | ON FILE | | | | | | |
| MICHAEL BOGGS | | ON FILE | | | | | | |
| MICHAEL BOGUSLAW | | ON FILE | | | | | | |
| MICHAEL BOHLANDER | | ON FILE | | | | | | |
| MICHAEL BOHME | | ON FILE | | | | | | |
| MICHAEL BOLAND | | ON FILE | | | | | | |
| MICHAEL BOLLHOEFER | | ON FILE | | | | | | |
| MICHAEL BOLLING | | ON FILE | | | | | | |
| MICHAEL BOLOS | | ON FILE | | | | | | |
| MICHAEL BOLY | | ON FILE | | | | | | |
| MICHAEL BONANCA | | ON FILE | | | | | | |
| MICHAEL BONANNO | | ON FILE | | | | | | |
| MICHAEL BONE | | ON FILE | | | | | | |
| MICHAEL BONFATTO | | ON FILE | | | | | | |
| MICHAEL BONOCORE | | ON FILE | | | | | | |
| MICHAEL BOOSALIS | | ON FILE | | | | | | |
| MICHAEL BOOTHBY | | ON FILE | | | | | | |
| MICHAEL BOOTHMAN | | ON FILE | | | | | | |
| MICHAEL BORENSTEIN | | ON FILE | | | | | | |
| MICHAEL BORGE | | ON FILE | | | | | | |
| MICHAEL BORJA | | ON FILE | | | | | | |
| MICHAEL BORNER | | ON FILE | | | | | | |
| MICHAEL BORNHORST | | ON FILE | | | | | | |
| MICHAEL BOROSH | | ON FILE | | | | | | |
| MICHAEL BOROSKI | | ON FILE | | | | | | |
| MICHAEL BOTTA | | ON FILE | | | | | | |
| MICHAEL BOTTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BOUCHER | | ON FILE | | | | | | |
| MICHAEL BOURFF | | ON FILE | | | | | | |
| MICHAEL BOVINO | | ON FILE | | | | | | |
| MICHAEL BOWEN | | ON FILE | | | | | | |
| MICHAEL BOWER | | ON FILE | | | | | | |
| MICHAEL BOWERMAN | | ON FILE | | | | | | |
| MICHAEL BOWIE | | ON FILE | | | | | | |
| MICHAEL BOWMAN | | ON FILE | | | | | | |
| MICHAEL BOYDEN | | ON FILE | | | | | | |
| MICHAEL BOYDSTON | | ON FILE | | | | | | |
| MICHAEL BOYER | | ON FILE | | | | | | |
| MICHAEL BOYLE | | ON FILE | | | | | | |
| MICHAEL BRABSON | | ON FILE | | | | | | |
| MICHAEL BRACKEN | | ON FILE | | | | | | |
| MICHAEL BRACKETT | | ON FILE | | | | | | |
| MICHAEL BRADDOCK | | ON FILE | | | | | | |
| MICHAEL BRADLEY HACK | | ON FILE | | | | | | |
| MICHAEL BRADLEY SCHOUTEN | | ON FILE | | | | | | |
| MICHAEL BRADSHAW | | ON FILE | | | | | | |
| MICHAEL BRADY | | ON FILE | | | | | | |
| MICHAEL BRAGAR | | ON FILE | | | | | | |
| MICHAEL BRAGLIA | | ON FILE | | | | | | |
| MICHAEL BRAMHALL | | ON FILE | | | | | | |
| MICHAEL BRANCATO | | ON FILE | | | | | | |
| MICHAEL BRANCH | | ON FILE | | | | | | |
| MICHAEL BRANDON LLERENA | | ON FILE | | | | | | |
| MICHAEL BRANDON MOWER | | ON FILE | | | | | | |
| MICHAEL BRANDON RILEY | | ON FILE | | | | | | |
| MICHAEL BRANHAM | | ON FILE | | | | | | |
| MICHAEL BRANTLEY | | ON FILE | | | | | | |
| MICHAEL BRANUM | | ON FILE | | | | | | |
| MICHAEL BRANUM MEGEL | | ON FILE | | | | | | |
| MICHAEL BRASHIER | | ON FILE | | | | | | |
| MICHAEL BRASSFIELD | | ON FILE | | | | | | |
| MICHAEL BRAUN | | ON FILE | | | | | | |
| MICHAEL BRAUNDEL | | ON FILE | | | | | | |
| MICHAEL BRAUNSTEIN | | ON FILE | | | | | | |
| MICHAEL BRAVO | | ON FILE | | | | | | |
| MICHAEL BRAY | | ON FILE | | | | | | |
| MICHAEL BREHMER | | ON FILE | | | | | | |
| MICHAEL BREMNER | | ON FILE | | | | | | |
| MICHAEL BRENNEN | | ON FILE | | | | | | |
| MICHAEL BRENNER | | ON FILE | | | | | | |
| MICHAEL BREWER | | ON FILE | | | | | | |
| MICHAEL BRIAN SPRAGUE | | ON FILE | | | | | | |
| MICHAEL BRIEHLER | | ON FILE | | | | | | |
| MICHAEL BRIENZA | | ON FILE | | | | | | |
| MICHAEL BRIGHT | | ON FILE | | | | | | |
| MICHAEL BRIMLEY | | ON FILE | | | | | | |
| MICHAEL BRINCK | | ON FILE | | | | | | |
| MICHAEL BRITO | | ON FILE | | | | | | |
| MICHAEL BRITZ | | ON FILE | | | | | | |
| MICHAEL BROADNAX | | ON FILE | | | | | | |
| MICHAEL BROADWAY | | ON FILE | | | | | | |
| MICHAEL BROCIOUS | | ON FILE | | | | | | |
| MICHAEL BROCK | | ON FILE | | | | | | |
| MICHAEL BRODERICK | | ON FILE | | | | | | |
| MICHAEL BROMBACH | | ON FILE | | | | | | |
| MICHAEL BROOKE GOODMAN | | ON FILE | | | | | | |
| MICHAEL BROUGHEY | | ON FILE | | | | | | |
| MICHAEL BROUKHIM | | ON FILE | | | | | | |
| MICHAEL BRUCKNER | | ON FILE | | | | | | |
| MICHAEL BRUMM | | ON FILE | | | | | | |
| MICHAEL BRUMMELL | | ON FILE | | | | | | |
| MICHAEL BRUNEY | | ON FILE | | | | | | |
| MICHAEL BRUNMEIER | | ON FILE | | | | | | |
| MICHAEL BRUNO | | ON FILE | | | | | | |
| MICHAEL BRUNSON II | | ON FILE | | | | | | |
| MICHAEL BRUSCH | | ON FILE | | | | | | |
| MICHAEL BRUSKY | | ON FILE | | | | | | |
| MICHAEL BRYSON | | ON FILE | | | | | | |
| MICHAEL BUCCI | | ON FILE | | | | | | |
| MICHAEL BUCHANAN | | ON FILE | | | | | | |
| MICHAEL BUCHINGER | | ON FILE | | | | | | |
| MICHAEL BUCHMAN | | ON FILE | | | | | | |
| MICHAEL BUCHS | | ON FILE | | | | | | |
| MICHAEL BUCKLEY | | ON FILE | | | | | | |
| MICHAEL BUEKER | | ON FILE | | | | | | |
| MICHAEL BUENROSTRO | | ON FILE | | | | | | |
| MICHAEL BUGIN | | ON FILE | | | | | | |
| MICHAEL BUKOWSKI | | ON FILE | | | | | | |
| MICHAEL BULAT | | ON FILE | | | | | | |
| MICHAEL BUNDANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BUNDY | | ON FILE | | | | | | |
| MICHAEL BUNTON | | ON FILE | | | | | | |
| MICHAEL BURBANK | | ON FILE | | | | | | |
| MICHAEL BURGESS SHELDON | | ON FILE | | | | | | |
| MICHAEL BURGOS | | ON FILE | | | | | | |
| MICHAEL BURK | | ON FILE | | | | | | |
| MICHAEL BURKHOLDER | | ON FILE | | | | | | |
| MICHAEL BURLINGAME | | ON FILE | | | | | | |
| MICHAEL BURNETT | | ON FILE | | | | | | |
| MICHAEL BURR | | ON FILE | | | | | | |
| MICHAEL BURRELL JR | | ON FILE | | | | | | |
| MICHAEL BURROWS | | ON FILE | | | | | | |
| MICHAEL BURTON | | ON FILE | | | | | | |
| MICHAEL BUSARDO | | ON FILE | | | | | | |
| MICHAEL BUSBEE | | ON FILE | | | | | | |
| MICHAEL BUSH | | ON FILE | | | | | | |
| MICHAEL BUSTA | | ON FILE | | | | | | |
| MICHAEL BUTCHER | | ON FILE | | | | | | |
| MICHAEL BUTTA | | ON FILE | | | | | | |
| MICHAEL BUTZ | | ON FILE | | | | | | |
| MICHAEL BYRD | | ON FILE | | | | | | |
| MICHAEL BYRDKEMP | | ON FILE | | | | | | |
| MICHAEL BYRNE | | ON FILE | | | | | | |
| MICHAEL BYRNES | | ON FILE | | | | | | |
| MICHAEL BYRON SALES | | ON FILE | | | | | | |
| MICHAEL BYS | | ON FILE | | | | | | |
| MICHAEL C HANDSCHUH | | ON FILE | | | | | | |
| MICHAEL C HURST | | ON FILE | | | | | | |
| MICHAEL C KELLY 2ND | | ON FILE | | | | | | |
| MICHAEL C LANNON | | ON FILE | | | | | | |
| MICHAEL C PETERS | | ON FILE | | | | | | |
| MICHAEL CAHAL | | ON FILE | | | | | | |
| MICHAEL CAILLIER | | ON FILE | | | | | | |
| MICHAEL CAIMANO | | ON FILE | | | | | | |
| MICHAEL CAIN | | ON FILE | | | | | | |
| MICHAEL CAIRE | | ON FILE | | | | | | |
| MICHAEL CALABRESE | | ON FILE | | | | | | |
| MICHAEL CALABRO | | ON FILE | | | | | | |
| MICHAEL CALANO | | ON FILE | | | | | | |
| MICHAEL CALDERONE | | ON FILE | | | | | | |
| MICHAEL CALFIN | | ON FILE | | | | | | |
| MICHAEL CALHOUN | | ON FILE | | | | | | |
| MICHAEL CALLAHAN | | ON FILE | | | | | | |
| MICHAEL CALLAN | | ON FILE | | | | | | |
| MICHAEL CALO | | ON FILE | | | | | | |
| MICHAEL CALOZ | | ON FILE | | | | | | |
| MICHAEL CALVEY | | ON FILE | | | | | | |
| MICHAEL CALVIN LINVILLE | | ON FILE | | | | | | |
| MICHAEL CAMACHO | | ON FILE | | | | | | |
| MICHAEL CAMBARDELLA | | ON FILE | | | | | | |
| MICHAEL CAMBRELEN GONZALEZ | | ON FILE | | | | | | |
| MICHAEL CAMERA | | ON FILE | | | | | | |
| MICHAEL CAMERON | | ON FILE | | | | | | |
| MICHAEL CAMMACK | | ON FILE | | | | | | |
| MICHAEL CAMP | | ON FILE | | | | | | |
| MICHAEL CAMPOLATTANO | | ON FILE | | | | | | |
| MICHAEL CAMPOS | | ON FILE | | | | | | |
| MICHAEL CANCELLIERE | | ON FILE | | | | | | |
| MICHAEL CANDELORO | | ON FILE | | | | | | |
| MICHAEL CANDIDO | | ON FILE | | | | | | |
| MICHAEL CANGIALOSI | | ON FILE | | | | | | |
| MICHAEL CANNON | | ON FILE | | | | | | |
| MICHAEL CANOLES | | ON FILE | | | | | | |
| MICHAEL CANSLER | | ON FILE | | | | | | |
| MICHAEL CANTONWINE | | ON FILE | | | | | | |
| MICHAEL CANTWELL | | ON FILE | | | | | | |
| MICHAEL CAO | | ON FILE | | | | | | |
| MICHAEL CAPALDI | | ON FILE | | | | | | |
| MICHAEL CAPIZZI | | ON FILE | | | | | | |
| MICHAEL CAPOBIANCO | | ON FILE | | | | | | |
| MICHAEL CAPONE | | ON FILE | | | | | | |
| MICHAEL CAPPOTTO | | ON FILE | | | | | | |
| MICHAEL CARBON | | ON FILE | | | | | | |
| MICHAEL CARDASCIA | | ON FILE | | | | | | |
| MICHAEL CARDENAS | | ON FILE | | | | | | |
| MICHAEL CARDONA | | ON FILE | | | | | | |
| MICHAEL CARDONE | | ON FILE | | | | | | |
| MICHAEL CARDWELL | | ON FILE | | | | | | |
| MICHAEL CARETHERS | | ON FILE | | | | | | |
| MICHAEL CARL | | ON FILE | | | | | | |
| MICHAEL CARL CRUISE | | ON FILE | | | | | | |
| MICHAEL CARLO GREENBERG | | ON FILE | | | | | | |
| MICHAEL CARLSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CARNAGO | | ON FILE | | | | | | |
| MICHAEL CARNES | | ON FILE | | | | | | |
| MICHAEL CARNEY | | ON FILE | | | | | | |
| MICHAEL CARPENTER | | ON FILE | | | | | | |
| MICHAEL CARR | | ON FILE | | | | | | |
| MICHAEL CARRERA | | ON FILE | | | | | | |
| MICHAEL CARRIER | | ON FILE | | | | | | |
| MICHAEL CARSLEY | | ON FILE | | | | | | |
| MICHAEL CARSWELL | | ON FILE | | | | | | |
| MICHAEL CARTER | | ON FILE | | | | | | |
| MICHAEL CARUSO | | ON FILE | | | | | | |
| MICHAEL CASANOVA | | ON FILE | | | | | | |
| MICHAEL CASARRUBIAS | | ON FILE | | | | | | |
| MICHAEL CASE | | ON FILE | | | | | | |
| MICHAEL CASEY | | ON FILE | | | | | | |
| MICHAEL CASH | | ON FILE | | | | | | |
| MICHAEL CASHMAN | | ON FILE | | | | | | |
| MICHAEL CASSIDY | | ON FILE | | | | | | |
| MICHAEL CASTANEDA | | ON FILE | | | | | | |
| MICHAEL CASTELLANA | | ON FILE | | | | | | |
| MICHAEL CASTILLO LOPEZ | | ON FILE | | | | | | |
| MICHAEL CASTLE | | ON FILE | | | | | | |
| MICHAEL CASTLEBERRY | | ON FILE | | | | | | |
| MICHAEL CASTRO | | ON FILE | | | | | | |
| MICHAEL CATALANO | | ON FILE | | | | | | |
| MICHAEL CATALDO | | ON FILE | | | | | | |
| MICHAEL CATENA | | ON FILE | | | | | | |
| MICHAEL CATHEY | | ON FILE | | | | | | |
| MICHAEL CATT | | ON FILE | | | | | | |
| MICHAEL CAUDULLO | | ON FILE | | | | | | |
| MICHAEL CAVANAUGH | | ON FILE | | | | | | |
| MICHAEL CAVENDER | | ON FILE | | | | | | |
| MICHAEL CAVERS | | ON FILE | | | | | | |
| MICHAEL CAWTHRA | | ON FILE | | | | | | |
| MICHAEL CAYABYAB | | ON FILE | | | | | | |
| MICHAEL CECCHINI | | ON FILE | | | | | | |
| MICHAEL CEDERBERG | | ON FILE | | | | | | |
| MICHAEL CELESTIN | | ON FILE | | | | | | |
| MICHAEL CELLI | | ON FILE | | | | | | |
| MICHAEL CERASA | | ON FILE | | | | | | |
| MICHAEL CERCONE | | ON FILE | | | | | | |
| MICHAEL CERDA | | ON FILE | | | | | | |
| MICHAEL CERNY | | ON FILE | | | | | | |
| MICHAEL CERRETO | | ON FILE | | | | | | |
| MICHAEL CERRI | | ON FILE | | | | | | |
| MICHAEL CERULLO | | ON FILE | | | | | | |
| MICHAEL CETOLA | | ON FILE | | | | | | |
| MICHAEL CHA | | ON FILE | | | | | | |
| MICHAEL CHACE | | ON FILE | | | | | | |
| MICHAEL CHADA | | ON FILE | | | | | | |
| MICHAEL CHAGNON | | ON FILE | | | | | | |
| MICHAEL CHAMERSKI | | ON FILE | | | | | | |
| MICHAEL CHAMPAGNE | | ON FILE | | | | | | |
| MICHAEL CHANG | | ON FILE | | | | | | |
| MICHAEL CHARLES CARRINGTON | | ON FILE | | | | | | |
| MICHAEL CHARLES KNAPP | | ON FILE | | | | | | |
| MICHAEL CHARLES MCQUOWN | | ON FILE | | | | | | |
| MICHAEL CHASE CORCORAN | | ON FILE | | | | | | |
| MICHAEL CHAVES | | ON FILE | | | | | | |
| MICHAEL CHAZUKOW | | ON FILE | | | | | | |
| MICHAEL CHEHAB | | ON FILE | | | | | | |
| MICHAEL CHEN SUN | | ON FILE | | | | | | |
| MICHAEL CHERBAKOV | | ON FILE | | | | | | |
| MICHAEL CHERICO | | ON FILE | | | | | | |
| MICHAEL CHERNICKI | | ON FILE | | | | | | |
| MICHAEL CHERPOCK | | ON FILE | | | | | | |
| MICHAEL CHERRY | | ON FILE | | | | | | |
| MICHAEL CHI | | ON FILE | | | | | | |
| MICHAEL CHIARA | | ON FILE | | | | | | |
| MICHAEL CHIEH-CHUIN CHEN | | ON FILE | | | | | | |
| MICHAEL CHIEN | | ON FILE | | | | | | |
| MICHAEL CHIFLIKYAN | | ON FILE | | | | | | |
| MICHAEL CHIHLAS | | ON FILE | | | | | | |
| MICHAEL CHIKEZE ANYANWU | | ON FILE | | | | | | |
| MICHAEL CHILDRESS | | ON FILE | | | | | | |
| MICHAEL CHIOSI | | ON FILE | | | | | | |
| MICHAEL CHO | | ON FILE | | | | | | |
| MICHAEL CHOATE | | ON FILE | | | | | | |
| MICHAEL CHOE | | ON FILE | | | | | | |
| MICHAEL CHOROMANSKI | | ON FILE | | | | | | |
| MICHAEL CHOSEWOOD | | ON FILE | | | | | | |
| MICHAEL CHOU | | ON FILE | | | | | | |
| MICHAEL CHRISTENSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHRISTIAENS | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN | | ON FILE | | | | | | |
| MICHAEL CHRISTIAN QUINTANA | | ON FILE | | | | | | |
| MICHAEL CHRISTOFF | | ON FILE | | | | | | |
| MICHAEL CHRISTOFI | | ON FILE | | | | | | |
| MICHAEL CHRISTOFOROU | | ON FILE | | | | | | |
| MICHAEL CHRISTOPHER DICLEMENTE | | ON FILE | | | | | | |
| MICHAEL CHRISTOPHER PELIC | | ON FILE | | | | | | |
| MICHAEL CHRISTOPHER STUTZ | | ON FILE | | | | | | |
| MICHAEL CHRISTOPHER TRIVETT | | ON FILE | | | | | | |
| MICHAEL CHRISTY | | ON FILE | | | | | | |
| MICHAEL CHUANG | | ON FILE | | | | | | |
| MICHAEL CHUBB | | ON FILE | | | | | | |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | | ON FILE | | | | | | |
| MICHAEL CHUNG | | ON FILE | | | | | | |
| MICHAEL CHURCH | | ON FILE | | | | | | |
| MICHAEL CHURCHILL | | ON FILE | | | | | | |
| MICHAEL CIABUCA | | ON FILE | | | | | | |
| MICHAEL CIARLONE | | ON FILE | | | | | | |
| MICHAEL CICERONE | | ON FILE | | | | | | |
| MICHAEL CIEMKO | | ON FILE | | | | | | |
| MICHAEL CIEPLAK | | ON FILE | | | | | | |
| MICHAEL CIERESZEWSKI | | ON FILE | | | | | | |
| MICHAEL CIERO | | ON FILE | | | | | | |
| MICHAEL CIMINO | | ON FILE | | | | | | |
| MICHAEL CIOTOLA | | ON FILE | | | | | | |
| MICHAEL CIRAFESI | | ON FILE | | | | | | |
| MICHAEL CITARELLA | | ON FILE | | | | | | |
| MICHAEL CIUDAD | | ON FILE | | | | | | |
| MICHAEL CIUREA | | ON FILE | | | | | | |
| MICHAEL CLAIRMONT | | ON FILE | | | | | | |
| MICHAEL CLAMPETT | | ON FILE | | | | | | |
| MICHAEL CLARK GIBSON | | ON FILE | | | | | | |
| MICHAEL CLAUSEN | | ON FILE | | | | | | |
| MICHAEL CLAYTON | | ON FILE | | | | | | |
| MICHAEL CLEARY | | ON FILE | | | | | | |
| MICHAEL CLEMENS | | ON FILE | | | | | | |
| MICHAEL CLEMENT SILVA II | | ON FILE | | | | | | |
| MICHAEL CLEMENTE | | ON FILE | | | | | | |
| MICHAEL CLINE | | ON FILE | | | | | | |
| MICHAEL CLIVER | | ON FILE | | | | | | |
| MICHAEL CLOSE | | ON FILE | | | | | | |
| MICHAEL CLOW | | ON FILE | | | | | | |
| MICHAEL CLUFF | | ON FILE | | | | | | |
| MICHAEL CLUNIE | | ON FILE | | | | | | |
| MICHAEL CLYMER | | ON FILE | | | | | | |
| MICHAEL COBILLAS | | ON FILE | | | | | | |
| MICHAEL COBLENTZ | | ON FILE | | | | | | |
| MICHAEL COCCIA | | ON FILE | | | | | | |
| MICHAEL COCH | | ON FILE | | | | | | |
| MICHAEL CODY CHORNEY | | ON FILE | | | | | | |
| MICHAEL COFFMAN | | ON FILE | | | | | | |
| MICHAEL COHEN | | ON FILE | | | | | | |
| MICHAEL COLBY | | ON FILE | | | | | | |
| MICHAEL COLBY MCCASLIN | | ON FILE | | | | | | |
| MICHAEL COLE | | ON FILE | | | | | | |
| MICHAEL COLEANTONIO | | ON FILE | | | | | | |
| MICHAEL COLEMAN | | ON FILE | | | | | | |
| MICHAEL COLLAZO | | ON FILE | | | | | | |
| MICHAEL COLLINGWOOD | | ON FILE | | | | | | |
| MICHAEL COLOMA | | ON FILE | | | | | | |
| MICHAEL COLONNELLO | | ON FILE | | | | | | |
| MICHAEL COLSON | | ON FILE | | | | | | |
| MICHAEL COMANDINI | | ON FILE | | | | | | |
| MICHAEL COMETA | | ON FILE | | | | | | |
| MICHAEL COMFORT | | ON FILE | | | | | | |
| MICHAEL COMINS | | ON FILE | | | | | | |
| MICHAEL COMISH | | ON FILE | | | | | | |
| MICHAEL COMM | | ON FILE | | | | | | |
| MICHAEL COMMINI | | ON FILE | | | | | | |
| MICHAEL CONA | | ON FILE | | | | | | |
| MICHAEL CONATSER | | ON FILE | | | | | | |
| MICHAEL CONDURIS | | ON FILE | | | | | | |
| MICHAEL CONFLITTI | | ON FILE | | | | | | |
| MICHAEL CONFORTI | | ON FILE | | | | | | |
| MICHAEL CONLEY | | ON FILE | | | | | | |
| MICHAEL CONLIN | | ON FILE | | | | | | |
| MICHAEL CONNELL | | ON FILE | | | | | | |
| MICHAEL CONNOLLY JR | | ON FILE | | | | | | |
| MICHAEL CONNOR MCCARTHY | | ON FILE | | | | | | |
| MICHAEL CONTE | | ON FILE | | | | | | |
| MICHAEL CONTI | | ON FILE | | | | | | |
| MICHAEL CONWAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COOK | | ON FILE | | | | | | |
| MICHAEL COONEY | | ON FILE | | | | | | |
| MICHAEL COPLEY | | ON FILE | | | | | | |
| MICHAEL CORCORAN | | ON FILE | | | | | | |
| MICHAEL CORNELISON | | ON FILE | | | | | | |
| MICHAEL CORNELIUS | | ON FILE | | | | | | |
| MICHAEL CORNELIUS ODONNELL | | ON FILE | | | | | | |
| MICHAEL CORPUS | | ON FILE | | | | | | |
| MICHAEL CORPUZ | | ON FILE | | | | | | |
| MICHAEL CORREA | | ON FILE | | | | | | |
| MICHAEL CORRIS | | ON FILE | | | | | | |
| MICHAEL CORSI | | ON FILE | | | | | | |
| MICHAEL CORT | | ON FILE | | | | | | |
| MICHAEL CORTES | | ON FILE | | | | | | |
| MICHAEL CORTINA | | ON FILE | | | | | | |
| MICHAEL COSSABOOM | | ON FILE | | | | | | |
| MICHAEL COSTA | | ON FILE | | | | | | |
| MICHAEL COSTELLO | | ON FILE | | | | | | |
| MICHAEL COSTNER | | ON FILE | | | | | | |
| MICHAEL COTTONE | | ON FILE | | | | | | |
| MICHAEL COUGHLIN | | ON FILE | | | | | | |
| MICHAEL COURNYER | | ON FILE | | | | | | |
| MICHAEL COURTS MCCHESNEY JR | | ON FILE | | | | | | |
| MICHAEL COVINGTON | | ON FILE | | | | | | |
| MICHAEL COWIE | | ON FILE | | | | | | |
| MICHAEL COX | | ON FILE | | | | | | |
| MICHAEL COZZI | | ON FILE | | | | | | |
| MICHAEL CRACCHIOLO | | ON FILE | | | | | | |
| MICHAEL CRAFFEY | | ON FILE | | | | | | |
| MICHAEL CRAIG | | ON FILE | | | | | | |
| MICHAEL CRANDALL | | ON FILE | | | | | | |
| MICHAEL CRANE | | ON FILE | | | | | | |
| MICHAEL CRAVEIRO | | ON FILE | | | | | | |
| MICHAEL CRAVEN | | ON FILE | | | | | | |
| MICHAEL CRAWFORD | | ON FILE | | | | | | |
| MICHAEL CRAZE | | ON FILE | | | | | | |
| MICHAEL CRISAFULLI | | ON FILE | | | | | | |
| MICHAEL CROSS | | ON FILE | | | | | | |
| MICHAEL CROUSE | | ON FILE | | | | | | |
| MICHAEL CROWDER | | ON FILE | | | | | | |
| MICHAEL CROWLEY | | ON FILE | | | | | | |
| MICHAEL CRUSAN | | ON FILE | | | | | | |
| MICHAEL CRUZ | | ON FILE | | | | | | |
| MICHAEL CUCCIA | | ON FILE | | | | | | |
| MICHAEL CULLINAN | | ON FILE | | | | | | |
| MICHAEL CUMMINGS 3RD | | ON FILE | | | | | | |
| MICHAEL CUPO | | ON FILE | | | | | | |
| MICHAEL CURDO | | ON FILE | | | | | | |
| MICHAEL CURIEL | | ON FILE | | | | | | |
| MICHAEL CURLEY | | ON FILE | | | | | | |
| MICHAEL CURLING | | ON FILE | | | | | | |
| MICHAEL CURMACI | | ON FILE | | | | | | |
| MICHAEL CURPHEY | | ON FILE | | | | | | |
| MICHAEL CURRAN | | ON FILE | | | | | | |
| MICHAEL CURREY | | ON FILE | | | | | | |
| MICHAEL CURRY | | ON FILE | | | | | | |
| MICHAEL CURTIS | | ON FILE | | | | | | |
| MICHAEL CURTIS LOFTON | | ON FILE | | | | | | |
| MICHAEL CUTLER | | ON FILE | | | | | | |
| MICHAEL CUVELIER | | ON FILE | | | | | | |
| MICHAEL CZARNECKI | | ON FILE | | | | | | |
| MICHAEL CZECHOWSKI | | ON FILE | | | | | | |
| MICHAEL CZERWINSKI | | ON FILE | | | | | | |
| MICHAEL D BOLESTA | | ON FILE | | | | | | |
| MICHAEL D CAPLAN | | ON FILE | | | | | | |
| MICHAEL D ELLER | | ON FILE | | | | | | |
| MICHAEL D ELLIS | | ON FILE | | | | | | |
| MICHAEL D MURPHY | | ON FILE | | | | | | |
| MICHAEL D PAPENFUSE | | ON FILE | | | | | | |
| MICHAEL D QUATTROCIOCCHI | | ON FILE | | | | | | |
| MICHAEL D RAPP | | ON FILE | | | | | | |
| MICHAEL D SAIDIAN | | ON FILE | | | | | | |
| MICHAEL D THOMAS MULCAHY | | ON FILE | | | | | | |
| MICHAEL DADAY | | ON FILE | | | | | | |
| MICHAEL D'ADDARIO | | ON FILE | | | | | | |
| MICHAEL DAIELLO | | ON FILE | | | | | | |
| MICHAEL DAILEY | | ON FILE | | | | | | |
| MICHAEL DALESIO | | ON FILE | | | | | | |
| MICHAEL DALESSANDRO | | ON FILE | | | | | | |
| MICHAEL DALUZ | | ON FILE | | | | | | |
| MICHAEL DAMERT | | ON FILE | | | | | | |
| MICHAEL DAMICO | | ON FILE | | | | | | |
| MICHAEL DAMRON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DANIEL BLACK | | ON FILE | | | | | | |
| MICHAEL DANIEL GIBNEY | | ON FILE | | | | | | |
| MICHAEL DANSON | | ON FILE | | | | | | |
| MICHAEL DANTIGNAC | | ON FILE | | | | | | |
| MICHAEL DANZEISEN | | ON FILE | | | | | | |
| MICHAEL DAQUILA | | ON FILE | | | | | | |
| MICHAEL DARAMOLA | | ON FILE | | | | | | |
| MICHAEL DARCY | | ON FILE | | | | | | |
| MICHAEL DARLING | | ON FILE | | | | | | |
| MICHAEL DARREN HINSON | | ON FILE | | | | | | |
| MICHAEL DAVID | | ON FILE | | | | | | |
| MICHAEL DAVID ALLMAN | | ON FILE | | | | | | |
| MICHAEL DAVID CAROW | | ON FILE | | | | | | |
| MICHAEL DAVID COLBURN | | ON FILE | | | | | | |
| MICHAEL DAVID DAVENPORT | | ON FILE | | | | | | |
| MICHAEL DAVID DEEG | | ON FILE | | | | | | |
| MICHAEL DAVID DEPOTTEY | | ON FILE | | | | | | |
| MICHAEL DAVID DURHAM | | ON FILE | | | | | | |
| MICHAEL DAVID HERZBERGER | | ON FILE | | | | | | |
| MICHAEL DAVID IMBER | | ON FILE | | | | | | |
| MICHAEL DAVID ISOE | | ON FILE | | | | | | |
| MICHAEL DAVID KOSTECKE | | ON FILE | | | | | | |
| MICHAEL DAVID KUZNETSKY | | ON FILE | | | | | | |
| MICHAEL DAVID LANGMAN | | ON FILE | | | | | | |
| MICHAEL DAVID LARGE | | ON FILE | | | | | | |
| MICHAEL DAVID MCNEELY | | ON FILE | | | | | | |
| MICHAEL DAVID MURZA | | ON FILE | | | | | | |
| MICHAEL DAVID SCHNEIDER | | ON FILE | | | | | | |
| MICHAEL DAVID SHAPONICK | | ON FILE | | | | | | |
| MICHAEL DAVID SINGER | | ON FILE | | | | | | |
| MICHAEL DAVID SMITH | | ON FILE | | | | | | |
| MICHAEL DAVIS | | ON FILE | | | | | | |
| MICHAEL DAVISON | | ON FILE | | | | | | |
| MICHAEL DAWSON | | ON FILE | | | | | | |
| MICHAEL DAWSON WEBER | | ON FILE | | | | | | |
| MICHAEL DAYWOOD | | ON FILE | | | | | | |
| MICHAEL DE ARMON | | ON FILE | | | | | | |
| MICHAEL DE LA GUERA | | ON FILE | | | | | | |
| MICHAEL DE SIMONE | | ON FILE | | | | | | |
| MICHAEL DEAL | | ON FILE | | | | | | |
| MICHAEL DEAN | | ON FILE | | | | | | |
| MICHAEL DEAN BABCOCK | | ON FILE | | | | | | |
| MICHAEL DEAN GODDARD II | | ON FILE | | | | | | |
| MICHAEL DEAN PORTER | | ON FILE | | | | | | |
| MICHAEL DEAN SHIELDS | | ON FILE | | | | | | |
| MICHAEL DEAN VALEO | | ON FILE | | | | | | |
| MICHAEL DEANGELIS | | ON FILE | | | | | | |
| MICHAEL DEBONA | | ON FILE | | | | | | |
| MICHAEL DEBURGO | | ON FILE | | | | | | |
| MICHAEL DEDEKIND | | ON FILE | | | | | | |
| MICHAEL DEEB | | ON FILE | | | | | | |
| MICHAEL DEELO | | ON FILE | | | | | | |
| MICHAEL DEESE | | ON FILE | | | | | | |
| MICHAEL DEFAUW | | ON FILE | | | | | | |
| MICHAEL DEFAY | | ON FILE | | | | | | |
| MICHAEL DEFOTO | | ON FILE | | | | | | |
| MICHAEL DEFRANCIA | | ON FILE | | | | | | |
| MICHAEL DEGIORGIO | | ON FILE | | | | | | |
| MICHAEL DEGRAUW | | ON FILE | | | | | | |
| MICHAEL DEGUIRE | | ON FILE | | | | | | |
| MICHAEL DEHAVEN | | ON FILE | | | | | | |
| MICHAEL DEITINGER-DANOVA | | ON FILE | | | | | | |
| MICHAEL DEKRUIF | | ON FILE | | | | | | |
| MICHAEL DELAMARE | | ON FILE | | | | | | |
| MICHAEL DELEASA | | ON FILE | | | | | | |
| MICHAEL DELEON | | ON FILE | | | | | | |
| MICHAEL DELESZEK | | ON FILE | | | | | | |
| MICHAEL DELGADO | | ON FILE | | | | | | |
| MICHAEL DELL'AQUILA | | ON FILE | | | | | | |
| MICHAEL DELLA CAVA | | ON FILE | | | | | | |
| MICHAEL DELLA PIA | | ON FILE | | | | | | |
| MICHAEL DELLA TERZA | | ON FILE | | | | | | |
| MICHAEL DELROSSI | | ON FILE | | | | | | |
| MICHAEL DELUCA | | ON FILE | | | | | | |
| MICHAEL DELUNA | | ON FILE | | | | | | |
| MICHAEL DEMAO | | ON FILE | | | | | | |
| MICHAEL DEMARCO | | ON FILE | | | | | | |
| MICHAEL DEMATO | | ON FILE | | | | | | |
| MICHAEL DEMERS | | ON FILE | | | | | | |
| MICHAEL DEMOCK | | ON FILE | | | | | | |
| MICHAEL DEMONGIN | | ON FILE | | | | | | |
| MICHAEL DENNEHY | | ON FILE | | | | | | |
| MICHAEL DENNIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DENNIS CARDOSO | | ON FILE | | | | | | |
| MICHAEL DENNY | | ON FILE | | | | | | |
| MICHAEL DENTON | | ON FILE | | | | | | |
| MICHAEL DEPERSIS | | ON FILE | | | | | | |
| MICHAEL DEPETRILLO | | ON FILE | | | | | | |
| MICHAEL DEPUGH | | ON FILE | | | | | | |
| MICHAEL DERBOGOSIAN | | ON FILE | | | | | | |
| MICHAEL DERELANKO | | ON FILE | | | | | | |
| MICHAEL DERIBE | | ON FILE | | | | | | |
| MICHAEL DESFOR | | ON FILE | | | | | | |
| MICHAEL DESIMONE | | ON FILE | | | | | | |
| MICHAEL DESOE | | ON FILE | | | | | | |
| MICHAEL DEVERNA | | ON FILE | | | | | | |
| MICHAEL DEVUN | | ON FILE | | | | | | |
| MICHAEL DEWITT | | ON FILE | | | | | | |
| MICHAEL DI FILIPPO | | ON FILE | | | | | | |
| MICHAEL DI GIULIO | | ON FILE | | | | | | |
| MICHAEL DIBONIFAZIO | | ON FILE | | | | | | |
| MICHAEL DICARO | | ON FILE | | | | | | |
| MICHAEL DICELLO | | ON FILE | | | | | | |
| MICHAEL DICKSON | | ON FILE | | | | | | |
| MICHAEL DIEGO OSORIO | | ON FILE | | | | | | |
| MICHAEL DIENER | | ON FILE | | | | | | |
| MICHAEL DIERICKX | | ON FILE | | | | | | |
| MICHAEL DIETZ | | ON FILE | | | | | | |
| MICHAEL DIFFEE | | ON FILE | | | | | | |
| MICHAEL DIGMAN | | ON FILE | | | | | | |
| MICHAEL DILLON | | ON FILE | | | | | | |
| MICHAEL DILLON WRIGHT | | ON FILE | | | | | | |
| MICHAEL DILWORTH | | ON FILE | | | | | | |
| MICHAEL DIMAGGIO | | ON FILE | | | | | | |
| MICHAEL DINGUS | | ON FILE | | | | | | |
| MICHAEL DINH | | ON FILE | | | | | | |
| MICHAEL DINWIDDIE | | ON FILE | | | | | | |
| MICHAEL DIPIETRO | | ON FILE | | | | | | |
| MICHAEL DIPROSPERO | | ON FILE | | | | | | |
| MICHAEL DIRAMIO | | ON FILE | | | | | | |
| MICHAEL DIRKSING | | ON FILE | | | | | | |
| MICHAEL DIRNBERGER | | ON FILE | | | | | | |
| MICHAEL DISTURCO | | ON FILE | | | | | | |
| MICHAEL DIX | | ON FILE | | | | | | |
| MICHAEL DJURDJEVIC | | ON FILE | | | | | | |
| MICHAEL DOBRASH | | ON FILE | | | | | | |
| MICHAEL DODD | | ON FILE | | | | | | |
| MICHAEL DODSON | | ON FILE | | | | | | |
| MICHAEL DOHERTY | | ON FILE | | | | | | |
| MICHAEL DOLAN | | ON FILE | | | | | | |
| MICHAEL DOMINGO | | ON FILE | | | | | | |
| MICHAEL DOMINGUEZ | | ON FILE | | | | | | |
| MICHAEL DONALD | | ON FILE | | | | | | |
| MICHAEL DONALDSON | | ON FILE | | | | | | |
| MICHAEL DONNELLY | | ON FILE | | | | | | |
| MICHAEL DOOGUE | | ON FILE | | | | | | |
| MICHAEL DOOLEY | | ON FILE | | | | | | |
| MICHAEL DOORNINK | | ON FILE | | | | | | |
| MICHAEL DORAZIO | | ON FILE | | | | | | |
| MICHAEL DORIO | | ON FILE | | | | | | |
| MICHAEL DORION | | ON FILE | | | | | | |
| MICHAEL DORNISCH | | ON FILE | | | | | | |
| MICHAEL DORR | | ON FILE | | | | | | |
| MICHAEL DOSAL | | ON FILE | | | | | | |
| MICHAEL DOSS | | ON FILE | | | | | | |
| MICHAEL DOTY | | ON FILE | | | | | | |
| MICHAEL DOUGHERTY | | ON FILE | | | | | | |
| MICHAEL DOUGLAS | | ON FILE | | | | | | |
| MICHAEL DOUGLAS ELIZONDO | | ON FILE | | | | | | |
| MICHAEL DOWETT | | ON FILE | | | | | | |
| MICHAEL DOWLING | | ON FILE | | | | | | |
| MICHAEL DOWNES | | ON FILE | | | | | | |
| MICHAEL DOWNEY | | ON FILE | | | | | | |
| MICHAEL DOYLE | | ON FILE | | | | | | |
| MICHAEL DRAGHI | | ON FILE | | | | | | |
| MICHAEL DRAKE | | ON FILE | | | | | | |
| MICHAEL DRANOVE | | ON FILE | | | | | | |
| MICHAEL DRASKOCZY | | ON FILE | | | | | | |
| MICHAEL DRAVING | | ON FILE | | | | | | |
| MICHAEL DREW | | ON FILE | | | | | | |
| MICHAEL DRIES | | ON FILE | | | | | | |
| MICHAEL DRIMONES | | ON FILE | | | | | | |
| MICHAEL DRITLEIN | | ON FILE | | | | | | |
| MICHAEL DROSS | | ON FILE | | | | | | |
| MICHAEL DRYBOLA | | ON FILE | | | | | | |
| MICHAEL DUBE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DUBINSKY | | ON FILE | | | | | | |
| MICHAEL DUCY | | ON FILE | | | | | | |
| MICHAEL DUFFY | | ON FILE | | | | | | |
| MICHAEL DUGAN | | ON FILE | | | | | | |
| MICHAEL DUGGAN | | ON FILE | | | | | | |
| MICHAEL DUHL | | ON FILE | | | | | | |
| MICHAEL DUHON | | ON FILE | | | | | | |
| MICHAEL DULIN | | ON FILE | | | | | | |
| MICHAEL DUMALA | | ON FILE | | | | | | |
| MICHAEL DUMAW | | ON FILE | | | | | | |
| MICHAEL DUNAR | | ON FILE | | | | | | |
| MICHAEL DUNAVANT | | ON FILE | | | | | | |
| MICHAEL DUNNE | | ON FILE | | | | | | |
| MICHAEL DUNNET | | ON FILE | | | | | | |
| MICHAEL DURAN | | ON FILE | | | | | | |
| MICHAEL DURANTE | | ON FILE | | | | | | |
| MICHAEL DURAZZO | | ON FILE | | | | | | |
| MICHAEL DURDA | | ON FILE | | | | | | |
| MICHAEL DURHAM | | ON FILE | | | | | | |
| MICHAEL DURKAN | | ON FILE | | | | | | |
| MICHAEL DURNIN | | ON FILE | | | | | | |
| MICHAEL DURR | | ON FILE | | | | | | |
| MICHAEL DUTEL | | ON FILE | | | | | | |
| MICHAEL DUTKA | | ON FILE | | | | | | |
| MICHAEL DWIGHT WOOD | | ON FILE | | | | | | |
| MICHAEL DWYER | | ON FILE | | | | | | |
| MICHAEL DYER | | ON FILE | | | | | | |
| MICHAEL DYKES | | ON FILE | | | | | | |
| MICHAEL DYKSTRA | | ON FILE | | | | | | |
| MICHAEL DZIUBA | | ON FILE | | | | | | |
| MICHAEL DZIURGOT | | ON FILE | | | | | | |
| MICHAEL E KANERIS | | ON FILE | | | | | | |
| MICHAEL E KRUSE | | ON FILE | | | | | | |
| MICHAEL E LAPIN | | ON FILE | | | | | | |
| MICHAEL E WARD | | ON FILE | | | | | | |
| MICHAEL EAGENS | | ON FILE | | | | | | |
| MICHAEL EAGLE | | ON FILE | | | | | | |
| MICHAEL EARHART | | ON FILE | | | | | | |
| MICHAEL EARL | | ON FILE | | | | | | |
| MICHAEL EARL RAULSTON | | ON FILE | | | | | | |
| MICHAEL EARLY | | ON FILE | | | | | | |
| MICHAEL EAVES | | ON FILE | | | | | | |
| MICHAEL EBAUGH | | ON FILE | | | | | | |
| MICHAEL ECHOLS | | ON FILE | | | | | | |
| MICHAEL ECKSTROM | | ON FILE | | | | | | |
| MICHAEL EDGE | | ON FILE | | | | | | |
| MICHAEL EDLAVITCH | | ON FILE | | | | | | |
| MICHAEL EDMINSTER | | ON FILE | | | | | | |
| MICHAEL EDMISTON | | ON FILE | | | | | | |
| MICHAEL EDMONSON | | ON FILE | | | | | | |
| MICHAEL EDWARD GOODRICH | | ON FILE | | | | | | |
| MICHAEL EDWARD JR. BACKO | | ON FILE | | | | | | |
| MICHAEL EDWARD LIVINGSTON | | ON FILE | | | | | | |
| MICHAEL EDWARD RAGAN | | ON FILE | | | | | | |
| MICHAEL EDWARD ZELLNER | | ON FILE | | | | | | |
| MICHAEL EDWIN ABIOG | | ON FILE | | | | | | |
| MICHAEL EGIDIO | | ON FILE | | | | | | |
| MICHAEL EGSTAD | | ON FILE | | | | | | |
| MICHAEL EHRMANN | | ON FILE | | | | | | |
| MICHAEL EIGENMANN | | ON FILE | | | | | | |
| MICHAEL EKPENI | | ON FILE | | | | | | |
| MICHAEL ELDER | | ON FILE | | | | | | |
| MICHAEL ELIAS | | ON FILE | | | | | | |
| MICHAEL ELIZONDO | | ON FILE | | | | | | |
| MICHAEL ELKAYAM | | ON FILE | | | | | | |
| MICHAEL ELKE | | ON FILE | | | | | | |
| MICHAEL ELLERSON | | ON FILE | | | | | | |
| MICHAEL ELLIS | | ON FILE | | | | | | |
| MICHAEL EMIL SIMONY | | ON FILE | | | | | | |
| MICHAEL EMMENEGGER | | ON FILE | | | | | | |
| MICHAEL EMMETT | | ON FILE | | | | | | |
| MICHAEL EMMICK | | ON FILE | | | | | | |
| MICHAEL EMRYS | | ON FILE | | | | | | |
| MICHAEL ENCK | | ON FILE | | | | | | |
| MICHAEL ENDO | | ON FILE | | | | | | |
| MICHAEL ENDSLEY | | ON FILE | | | | | | |
| MICHAEL ENGEL | | ON FILE | | | | | | |
| MICHAEL ENGELHARDT | | ON FILE | | | | | | |
| MICHAEL ENGLE | | ON FILE | | | | | | |
| MICHAEL ENGLER | | ON FILE | | | | | | |
| MICHAEL ENGLERT | | ON FILE | | | | | | |
| MICHAEL ENNENGA | | ON FILE | | | | | | |
| MICHAEL ENRIGHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ENRIQUEZ | | ON FILE | | | | | | |
| MICHAEL ENSLEIN | | ON FILE | | | | | | |
| MICHAEL ERDMAN | | ON FILE | | | | | | |
| MICHAEL ERISMAN | | ON FILE | | | | | | |
| MICHAEL EROSS | | ON FILE | | | | | | |
| MICHAEL ERPS | | ON FILE | | | | | | |
| MICHAEL ESHO | | ON FILE | | | | | | |
| MICHAEL ESKEY | | ON FILE | | | | | | |
| MICHAEL ESKRIDGE | | ON FILE | | | | | | |
| MICHAEL ESPARZA | | ON FILE | | | | | | |
| MICHAEL ESPINOZA | | ON FILE | | | | | | |
| MICHAEL ESQUERRA | | ON FILE | | | | | | |
| MICHAEL ESTES | | ON FILE | | | | | | |
| MICHAEL ESTWANICK | | ON FILE | | | | | | |
| MICHAEL ETCHISON | | ON FILE | | | | | | |
| MICHAEL EUBANKS | | ON FILE | | | | | | |
| MICHAEL EUGENE GILBREATH | | ON FILE | | | | | | |
| MICHAEL EUGENE GREINER | | ON FILE | | | | | | |
| MICHAEL EUGENE JONES JR | | ON FILE | | | | | | |
| MICHAEL EUGENE PETER | | ON FILE | | | | | | |
| MICHAEL EUGENE TABER | | ON FILE | | | | | | |
| MICHAEL EVERS | | ON FILE | | | | | | |
| MICHAEL EWART | | ON FILE | | | | | | |
| MICHAEL F SHANLEY | | ON FILE | | | | | | |
| MICHAEL FABRI | | ON FILE | | | | | | |
| MICHAEL FABRIKANT | | ON FILE | | | | | | |
| MICHAEL FABRY | | ON FILE | | | | | | |
| MICHAEL FADAYOMI | | ON FILE | | | | | | |
| MICHAEL FAGAN | | ON FILE | | | | | | |
| MICHAEL FALCHINI | | ON FILE | | | | | | |
| MICHAEL FALLON | | ON FILE | | | | | | |
| MICHAEL FARIA | | ON FILE | | | | | | |
| MICHAEL FARINELLI | | ON FILE | | | | | | |
| MICHAEL FARNEY | | ON FILE | | | | | | |
| MICHAEL FAROL | | ON FILE | | | | | | |
| MICHAEL FARR | | ON FILE | | | | | | |
| MICHAEL FARRELLY | | ON FILE | | | | | | |
| MICHAEL FARRINGTON | | ON FILE | | | | | | |
| MICHAEL FARTHING | | ON FILE | | | | | | |
| MICHAEL FASSBENDER | | ON FILE | | | | | | |
| MICHAEL FAULKNER | | ON FILE | | | | | | |
| MICHAEL FAUSTINO | | ON FILE | | | | | | |
| MICHAEL FAVATO | | ON FILE | | | | | | |
| MICHAEL FAVREAU | | ON FILE | | | | | | |
| MICHAEL FEDELE | | ON FILE | | | | | | |
| MICHAEL FEDRICK | | ON FILE | | | | | | |
| MICHAEL FEELEY | | ON FILE | | | | | | |
| MICHAEL FEHLBERG | | ON FILE | | | | | | |
| MICHAEL FEI | | ON FILE | | | | | | |
| MICHAEL FELD | | ON FILE | | | | | | |
| MICHAEL FELDER | | ON FILE | | | | | | |
| MICHAEL FELDMAN | | ON FILE | | | | | | |
| MICHAEL FELDSTEIN | | ON FILE | | | | | | |
| MICHAEL FELICIANO | | ON FILE | | | | | | |
| MICHAEL FELIZ | | ON FILE | | | | | | |
| MICHAEL FELTON | | ON FILE | | | | | | |
| MICHAEL FENIMORE | | ON FILE | | | | | | |
| MICHAEL FENN | | ON FILE | | | | | | |
| MICHAEL FERMIN | | ON FILE | | | | | | |
| MICHAEL FERNALD | | ON FILE | | | | | | |
| MICHAEL FERNANDES | | ON FILE | | | | | | |
| MICHAEL FERNANDEZ | | ON FILE | | | | | | |
| MICHAEL FERRAN | | ON FILE | | | | | | |
| MICHAEL FERRANTINO | | ON FILE | | | | | | |
| MICHAEL FERRARO | | ON FILE | | | | | | |
| MICHAEL FETCH | | ON FILE | | | | | | |
| MICHAEL FEWSTER | | ON FILE | | | | | | |
| MICHAEL FICKERT | | ON FILE | | | | | | |
| MICHAEL FIDA | | ON FILE | | | | | | |
| MICHAEL FIELDMAN | | ON FILE | | | | | | |
| MICHAEL FIELDS | | ON FILE | | | | | | |
| MICHAEL FILIAS | | ON FILE | | | | | | |
| MICHAEL FILIPELLI | | ON FILE | | | | | | |
| MICHAEL FILIPPI | | ON FILE | | | | | | |
| MICHAEL FILIPPONE | | ON FILE | | | | | | |
| MICHAEL FILLINGER | | ON FILE | | | | | | |
| MICHAEL FIMIANI | | ON FILE | | | | | | |
| MICHAEL FINCH | | ON FILE | | | | | | |
| MICHAEL FINCHER | | ON FILE | | | | | | |
| MICHAEL FINDLAY | | ON FILE | | | | | | |
| MICHAEL FINK | | ON FILE | | | | | | |
| MICHAEL FINKELSTEIN | | ON FILE | | | | | | |
| MICHAEL FINLEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FINNERTY | | ON FILE | | | | | | |
| MICHAEL FIOL | | ON FILE | | | | | | |
| MICHAEL FIORAVANTI | | ON FILE | | | | | | |
| MICHAEL FITZSIMMONS | | ON FILE | | | | | | |
| MICHAEL FLAGELLO | | ON FILE | | | | | | |
| MICHAEL FLAMINIO | | ON FILE | | | | | | |
| MICHAEL FLAX | | ON FILE | | | | | | |
| MICHAEL FLEISCHMANN | | ON FILE | | | | | | |
| MICHAEL FLICK | | ON FILE | | | | | | |
| MICHAEL FLIS | | ON FILE | | | | | | |
| MICHAEL FLORCZYK | | ON FILE | | | | | | |
| MICHAEL FLOREA | | ON FILE | | | | | | |
| MICHAEL FLORES | | ON FILE | | | | | | |
| MICHAEL FLOYD | | ON FILE | | | | | | |
| MICHAEL FLYNN | | ON FILE | | | | | | |
| MICHAEL FOGG | | ON FILE | | | | | | |
| MICHAEL FOLEY | | ON FILE | | | | | | |
| MICHAEL FONSECA | | ON FILE | | | | | | |
| MICHAEL FOOS | | ON FILE | | | | | | |
| MICHAEL FORD | | ON FILE | | | | | | |
| MICHAEL FORMAN | | ON FILE | | | | | | |
| MICHAEL FORNOLLES | | ON FILE | | | | | | |
| MICHAEL FORS | | ON FILE | | | | | | |
| MICHAEL FORSTER | | ON FILE | | | | | | |
| MICHAEL FORSYTHE | | ON FILE | | | | | | |
| MICHAEL FOSHAY | | ON FILE | | | | | | |
| MICHAEL FOSTER DUNN | | ON FILE | | | | | | |
| MICHAEL FOTI | | ON FILE | | | | | | |
| MICHAEL FOUNTAIN | | ON FILE | | | | | | |
| MICHAEL FOX | | ON FILE | | | | | | |
| MICHAEL FRANCIS DOWNS | | ON FILE | | | | | | |
| MICHAEL FRANCIS HASSE | | ON FILE | | | | | | |
| MICHAEL FRANCO | | ON FILE | | | | | | |
| MICHAEL FRANCO TAVEIRA | | ON FILE | | | | | | |
| MICHAEL FRANKLIN | | ON FILE | | | | | | |
| MICHAEL FRANTZ | | ON FILE | | | | | | |
| MICHAEL FRANZETTI | | ON FILE | | | | | | |
| MICHAEL FRAZIER | | ON FILE | | | | | | |
| MICHAEL FREDERICK BENFANTI | | ON FILE | | | | | | |
| MICHAEL FREDERICK BRANDT | | ON FILE | | | | | | |
| MICHAEL FREDERICK MARTELLI | | ON FILE | | | | | | |
| MICHAEL FREDIEU | | ON FILE | | | | | | |
| MICHAEL FREDRICK BOSSE | | ON FILE | | | | | | |
| MICHAEL FREEMAN JONES | | ON FILE | | | | | | |
| MICHAEL FREGOLLE | | ON FILE | | | | | | |
| MICHAEL FRENCH | | ON FILE | | | | | | |
| MICHAEL FRENO | | ON FILE | | | | | | |
| MICHAEL FRESHKO | | ON FILE | | | | | | |
| MICHAEL FRIEDBERG | | ON FILE | | | | | | |
| MICHAEL FRIEDERICH | | ON FILE | | | | | | |
| MICHAEL FRIEDLINE | | ON FILE | | | | | | |
| MICHAEL FRIO | | ON FILE | | | | | | |
| MICHAEL FRISCHMAN | | ON FILE | | | | | | |
| MICHAEL FRISINA | | ON FILE | | | | | | |
| MICHAEL FRIZZELL | | ON FILE | | | | | | |
| MICHAEL FROEHLICH | | ON FILE | | | | | | |
| MICHAEL FROST | | ON FILE | | | | | | |
| MICHAEL FUENTES | | ON FILE | | | | | | |
| MICHAEL FUERCH | | ON FILE | | | | | | |
| MICHAEL FUIT | | ON FILE | | | | | | |
| MICHAEL FUJINAKA | | ON FILE | | | | | | |
| MICHAEL FUKATSU | | ON FILE | | | | | | |
| MICHAEL FULKS | | ON FILE | | | | | | |
| MICHAEL FULL | | ON FILE | | | | | | |
| MICHAEL FULLER | | ON FILE | | | | | | |
| MICHAEL FULLMER | | ON FILE | | | | | | |
| MICHAEL FULTON | | ON FILE | | | | | | |
| MICHAEL FULTZ | | ON FILE | | | | | | |
| MICHAEL FUNES | | ON FILE | | | | | | |
| MICHAEL FUNG | | ON FILE | | | | | | |
| MICHAEL FUNICELLO | | ON FILE | | | | | | |
| MICHAEL FUNK | | ON FILE | | | | | | |
| MICHAEL FURROW | | ON FILE | | | | | | |
| MICHAEL FURST | | ON FILE | | | | | | |
| MICHAEL FUSIK | | ON FILE | | | | | | |
| MICHAEL G SHEHATA | | ON FILE | | | | | | |
| MICHAEL G SPLANE | | ON FILE | | | | | | |
| MICHAEL GABORA | | ON FILE | | | | | | |
| MICHAEL GABRIEL WARD | | ON FILE | | | | | | |
| MICHAEL GACH | | ON FILE | | | | | | |
| MICHAEL GADE | | ON FILE | | | | | | |
| MICHAEL GAETA | | ON FILE | | | | | | |
| MICHAEL GAGE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GAHAGAN | | ON FILE | | | | | | |
| MICHA-EL GAIRAUD | | ON FILE | | | | | | |
| MICHAEL GALLAGHER | | ON FILE | | | | | | |
| MICHAEL GALLARDO | | ON FILE | | | | | | |
| MICHAEL GALLO | | ON FILE | | | | | | |
| MICHAEL GALLOWAY | | ON FILE | | | | | | |
| MICHAEL GALPERIN | | ON FILE | | | | | | |
| MICHAEL GAMBLIN | | ON FILE | | | | | | |
| MICHAEL GAMBY | | ON FILE | | | | | | |
| MICHAEL GARAVUSO | | ON FILE | | | | | | |
| MICHAEL GARCIA | | ON FILE | | | | | | |
| MICHAEL GARDNER | | ON FILE | | | | | | |
| MICHAEL GARFIELD | | ON FILE | | | | | | |
| MICHAEL GARLICH | | ON FILE | | | | | | |
| MICHAEL GARNER WAKEFIELD | | ON FILE | | | | | | |
| MICHAEL GARRETT | | ON FILE | | | | | | |
| MICHAEL GARRETT KRESS | | ON FILE | | | | | | |
| MICHAEL GARRETT SEILER | | ON FILE | | | | | | |
| MICHAEL GARRITY | | ON FILE | | | | | | |
| MICHAEL GARVEY | | ON FILE | | | | | | |
| MICHAEL GARVIS | | ON FILE | | | | | | |
| MICHAEL GARY | | ON FILE | | | | | | |
| MICHAEL GARY GOMOLA | | ON FILE | | | | | | |
| MICHAEL GARY PRICE | | ON FILE | | | | | | |
| MICHAEL GARY SUGARMAN | | ON FILE | | | | | | |
| MICHAEL GASTALDO | | ON FILE | | | | | | |
| MICHAEL GATCHALIAN | | ON FILE | | | | | | |
| MICHAEL GATELY | | ON FILE | | | | | | |
| MICHAEL GAYNOR | | ON FILE | | | | | | |
| MICHAEL GAZSI | | ON FILE | | | | | | |
| MICHAEL GEARY | | ON FILE | | | | | | |
| MICHAEL GEDEVANI | | ON FILE | | | | | | |
| MICHAEL GEFFRE | | ON FILE | | | | | | |
| MICHAEL GEHRMANN | | ON FILE | | | | | | |
| MICHAEL GEIGER | | ON FILE | | | | | | |
| MICHAEL GELB | | ON FILE | | | | | | |
| MICHAEL GELLMAN | | ON FILE | | | | | | |
| MICHAEL GENE EDWARDS | | ON FILE | | | | | | |
| MICHAEL GENESSE | | ON FILE | | | | | | |
| MICHAEL GEORGE | | ON FILE | | | | | | |
| MICHAEL GERARD LAVELLE | | ON FILE | | | | | | |
| MICHAEL GERARD PHILLIPS | | ON FILE | | | | | | |
| MICHAEL GERBER | | ON FILE | | | | | | |
| MICHAEL GERLAND | | ON FILE | | | | | | |
| MICHAEL GERMAIN | | ON FILE | | | | | | |
| MICHAEL GERMANO | | ON FILE | | | | | | |
| MICHAEL GERSHMAN | | ON FILE | | | | | | |
| MICHAEL GERVAIS | | ON FILE | | | | | | |
| MICHAEL GEWENIGER | | ON FILE | | | | | | |
| MICHAEL GEYER | | ON FILE | | | | | | |
| MICHAEL GFELNER | | ON FILE | | | | | | |
| MICHAEL GHALY | | ON FILE | | | | | | |
| MICHAEL GHANAYEM | | ON FILE | | | | | | |
| MICHAEL GHEN | | ON FILE | | | | | | |
| MICHAEL GIACHETTI | | ON FILE | | | | | | |
| MICHAEL GIAMMANCO | | ON FILE | | | | | | |
| MICHAEL GIAMPIETRO | | ON FILE | | | | | | |
| MICHAEL GIANGRASSO | | ON FILE | | | | | | |
| MICHAEL GIANOUTSOS | | ON FILE | | | | | | |
| MICHAEL GIBBS | | ON FILE | | | | | | |
| MICHAEL GIBSON | | ON FILE | | | | | | |
| MICHAEL GIGUERE | | ON FILE | | | | | | |
| MICHAEL GILBERT | | ON FILE | | | | | | |
| MICHAEL GILHOOL | | ON FILE | | | | | | |
| MICHAEL GILINSKY | | ON FILE | | | | | | |
| MICHAEL GILLESPIE | | ON FILE | | | | | | |
| MICHAEL GILLIES | | ON FILE | | | | | | |
| MICHAEL GILLIS | | ON FILE | | | | | | |
| MICHAEL GILLMAN | | ON FILE | | | | | | |
| MICHAEL GILROY | | ON FILE | | | | | | |
| MICHAEL GINNANE | | ON FILE | | | | | | |
| MICHAEL GIORDANO | | ON FILE | | | | | | |
| MICHAEL GIORGIO | | ON FILE | | | | | | |
| MICHAEL GIOVANNIELLO | | ON FILE | | | | | | |
| MICHAEL GIRMA | | ON FILE | | | | | | |
| MICHAEL GIRONDA | | ON FILE | | | | | | |
| MICHAEL GIROUARD | | ON FILE | | | | | | |
| MICHAEL GIUDICE | | ON FILE | | | | | | |
| MICHAEL GLAAB | | ON FILE | | | | | | |
| MICHAEL GLADSTEIN | | ON FILE | | | | | | |
| MICHAEL GLASHOW | | ON FILE | | | | | | |
| MICHAEL GLASSMAN | | ON FILE | | | | | | |
| MICHAEL GLAUBITZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GLAVIN | | ON FILE | | | | | | |
| MICHAEL GLEANER | | ON FILE | | | | | | |
| MICHAEL GLEASON | | ON FILE | | | | | | |
| MICHAEL GLEN HARDMAN | | ON FILE | | | | | | |
| MICHAEL GLENDENNING | | ON FILE | | | | | | |
| MICHAEL GLENN ATKINSON | | ON FILE | | | | | | |
| MICHAEL GLESENKAMP | | ON FILE | | | | | | |
| MICHAEL GLICAS | | ON FILE | | | | | | |
| MICHAEL GLIDDEN | | ON FILE | | | | | | |
| MICHAEL GLOVER | | ON FILE | | | | | | |
| MICHAEL GLOVIS | | ON FILE | | | | | | |
| MICHAEL GLUCK | | ON FILE | | | | | | |
| MICHAEL GLYNN | | ON FILE | | | | | | |
| MICHAEL GNIZAK | | ON FILE | | | | | | |
| MICHAEL GOALEN | | ON FILE | | | | | | |
| MICHAEL GODSIL | | ON FILE | | | | | | |
| MICHAEL GOELZ | | ON FILE | | | | | | |
| MICHAEL GOETZMAN | | ON FILE | | | | | | |
| MICHAEL GOHLKE | | ON FILE | | | | | | |
| MICHAEL GOHRING | | ON FILE | | | | | | |
| MICHAEL GOLDEN | | ON FILE | | | | | | |
| MICHAEL GOLDMAN | | ON FILE | | | | | | |
| MICHAEL GOLDSTEIN | | ON FILE | | | | | | |
| MICHAEL GOLDY | | ON FILE | | | | | | |
| MICHAEL GOLEN | | ON FILE | | | | | | |
| MICHAEL GOLOV | | ON FILE | | | | | | |
| MICHAEL GOLZ | | ON FILE | | | | | | |
| MICHAEL GOMBRICH | | ON FILE | | | | | | |
| MICHAEL GOMEZ | | ON FILE | | | | | | |
| MICHAEL GONSALVES | | ON FILE | | | | | | |
| MICHAEL GOOCH | | ON FILE | | | | | | |
| MICHAEL GOOD | | ON FILE | | | | | | |
| MICHAEL GOODLOW | | ON FILE | | | | | | |
| MICHAEL GOODSON | | ON FILE | | | | | | |
| MICHAEL GOOLSBY | | ON FILE | | | | | | |
| MICHAEL GORDON BLUESTEIN | | ON FILE | | | | | | |
| MICHAEL GORDON W | | ON FILE | | | | | | |
| MICHAEL GORE | | ON FILE | | | | | | |
| MICHAEL GORELIK | | ON FILE | | | | | | |
| MICHAEL GORGY | | ON FILE | | | | | | |
| MICHAEL GORODETSKY | | ON FILE | | | | | | |
| MICHAEL GOUDCHAUX | | ON FILE | | | | | | |
| MICHAEL GOUGH | | ON FILE | | | | | | |
| MICHAEL GOZZO | | ON FILE | | | | | | |
| MICHAEL GRABBE | | ON FILE | | | | | | |
| MICHAEL GRABER | | ON FILE | | | | | | |
| MICHAEL GRADDY | | ON FILE | | | | | | |
| MICHAEL GRADY | | ON FILE | | | | | | |
| MICHAEL GRANARA | | ON FILE | | | | | | |
| MICHAEL GRANATA | | ON FILE | | | | | | |
| MICHAEL GRANT | | ON FILE | | | | | | |
| MICHAEL GRANT KNOBLAUCH | | ON FILE | | | | | | |
| MICHAEL GRANT MOHLMAN | | ON FILE | | | | | | |
| MICHAEL GRAS | | ON FILE | | | | | | |
| MICHAEL GRASSO | | ON FILE | | | | | | |
| MICHAEL GRAUB | | ON FILE | | | | | | |
| MICHAEL GRAVES | | ON FILE | | | | | | |
| MICHAEL GRAYSON | | ON FILE | | | | | | |
| MICHAEL GRAZIANI | | ON FILE | | | | | | |
| MICHAEL GREENE | | ON FILE | | | | | | |
| MICHAEL GREENEMEIER | | ON FILE | | | | | | |
| MICHAEL GREGORY MATTFELD | | ON FILE | | | | | | |
| MICHAEL GREGORY WITHAM | | ON FILE | | | | | | |
| MICHAEL GREKOSKI | | ON FILE | | | | | | |
| MICHAEL GREKSA | | ON FILE | | | | | | |
| MICHAEL GRIFFITH | | ON FILE | | | | | | |
| MICHAEL GRIGSBY | | ON FILE | | | | | | |
| MICHAEL GRIMES | | ON FILE | | | | | | |
| MICHAEL GRINBERG | | ON FILE | | | | | | |
| MICHAEL GRIZZLE | | ON FILE | | | | | | |
| MICHAEL GROSS | | ON FILE | | | | | | |
| MICHAEL GROVE | | ON FILE | | | | | | |
| MICHAEL GRYSEN | | ON FILE | | | | | | |
| MICHAEL GRZYWACZ | | ON FILE | | | | | | |
| MICHAEL GUARINO | | ON FILE | | | | | | |
| MICHAEL GUDAITIS | | ON FILE | | | | | | |
| MICHAEL GUERRERA | | ON FILE | | | | | | |
| MICHAEL GUERRERO | | ON FILE | | | | | | |
| MICHAEL GUERRIER | | ON FILE | | | | | | |
| MICHAEL GUETHER | | ON FILE | | | | | | |
| MICHAEL GUGGENHEIM | | ON FILE | | | | | | |
| MICHAEL GUIBLEO | | ON FILE | | | | | | |
| MICHAEL GUINTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GUIRGUIS | | ON FILE | | | | | | |
| MICHAEL GULASH | | ON FILE | | | | | | |
| MICHAEL GUMA | | ON FILE | | | | | | |
| MICHAEL GUNDERSON | | ON FILE | | | | | | |
| MICHAEL GUNSTROM | | ON FILE | | | | | | |
| MICHAEL GURTMAN | | ON FILE | | | | | | |
| MICHAEL GUSWAY | | ON FILE | | | | | | |
| MICHAEL GUTIERREZ | | ON FILE | | | | | | |
| MICHAEL GUTMAN | | ON FILE | | | | | | |
| MICHAEL GUZMAN | | ON FILE | | | | | | |
| MICHAEL GUZZARDO | | ON FILE | | | | | | |
| MICHAEL GWALTNEY | | ON FILE | | | | | | |
| MICHAEL GWYN | | ON FILE | | | | | | |
| MICHAEL H GOLDBERG | | ON FILE | | | | | | |
| MICHAEL H PRUNER | | ON FILE | | | | | | |
| MICHAEL HAAS | | ON FILE | | | | | | |
| MICHAEL HABIBI | | ON FILE | | | | | | |
| MICHAEL HACHEY | | ON FILE | | | | | | |
| MICHAEL HADDAD | | ON FILE | | | | | | |
| MICHAEL HAERTSCH | | ON FILE | | | | | | |
| MICHAEL HAGEN | | ON FILE | | | | | | |
| MICHAEL HAGGERTY | | ON FILE | | | | | | |
| MICHAEL HAGOOD | | ON FILE | | | | | | |
| MICHAEL HAIDUKE | | ON FILE | | | | | | |
| MICHAEL HAKALA | | ON FILE | | | | | | |
| MICHAEL HALE | | ON FILE | | | | | | |
| MICHAEL HALEY | | ON FILE | | | | | | |
| MICHAEL HALLETT | | ON FILE | | | | | | |
| MICHAEL HALLIGAN | | ON FILE | | | | | | |
| MICHAEL HALOW | | ON FILE | | | | | | |
| MICHAEL HAMBERGER | | ON FILE | | | | | | |
| MICHAEL HAMILL | | ON FILE | | | | | | |
| MICHAEL HAMILTON | | ON FILE | | | | | | |
| MICHAEL HAMLIN | | ON FILE | | | | | | |
| MICHAEL HAMMON | | ON FILE | | | | | | |
| MICHAEL HAMMONTREE | | ON FILE | | | | | | |
| MICHAEL HAMPTON CAMPBELL | | ON FILE | | | | | | |
| MICHAEL HAND | | ON FILE | | | | | | |
| MICHAEL HANDBY | | ON FILE | | | | | | |
| MICHAEL HANDEL | | ON FILE | | | | | | |
| MICHAEL HANNAH | | ON FILE | | | | | | |
| MICHAEL HANNEMAN | | ON FILE | | | | | | |
| MICHAEL HANNON | | ON FILE | | | | | | |
| MICHAEL HANSACK | | ON FILE | | | | | | |
| MICHAEL HANSAN | | ON FILE | | | | | | |
| MICHAEL HANSEN | | ON FILE | | | | | | |
| MICHAEL HANSON | | ON FILE | | | | | | |
| MICHAEL HARDING | | ON FILE | | | | | | |
| MICHAEL HARDTKE | | ON FILE | | | | | | |
| MICHAEL HARDY | | ON FILE | | | | | | |
| MICHAEL HARGETT | | ON FILE | | | | | | |
| MICHAEL HARKE | | ON FILE | | | | | | |
| MICHAEL HARKLEROAD | | ON FILE | | | | | | |
| MICHAEL HARLAN FAIR II | | ON FILE | | | | | | |
| MICHAEL HARLOW | | ON FILE | | | | | | |
| MICHAEL HARMON | | ON FILE | | | | | | |
| MICHAEL HARNER | | ON FILE | | | | | | |
| MICHAEL HARR | | ON FILE | | | | | | |
| MICHAEL HARRESKOV | | ON FILE | | | | | | |
| MICHAEL HARRIETT | | ON FILE | | | | | | |
| MICHAEL HARRILL | | ON FILE | | | | | | |
| MICHAEL HARROW | | ON FILE | | | | | | |
| MICHAEL HARRY SCEPANIAK | | ON FILE | | | | | | |
| MICHAEL HART | | ON FILE | | | | | | |
| MICHAEL HARTIGAN | | ON FILE | | | | | | |
| MICHAEL HARTLAGE | | ON FILE | | | | | | |
| MICHAEL HARTWIG | | ON FILE | | | | | | |
| MICHAEL HARVEY | | ON FILE | | | | | | |
| MICHAEL HARWARD | | ON FILE | | | | | | |
| MICHAEL HASHIMOTO | | ON FILE | | | | | | |
| MICHAEL HASSELSTROM | | ON FILE | | | | | | |
| MICHAEL HASTINGS | | ON FILE | | | | | | |
| MICHAEL HAUPERS | | ON FILE | | | | | | |
| MICHAEL HAUSER | | ON FILE | | | | | | |
| MICHAEL HAWKES | | ON FILE | | | | | | |
| MICHAEL HAWKINS | | ON FILE | | | | | | |
| MICHAEL HAYBURN | | ON FILE | | | | | | |
| MICHAEL HAYDEN | | ON FILE | | | | | | |
| MICHAEL HAYNES HUTSON | | ON FILE | | | | | | |
| MICHAEL HAYS | | ON FILE | | | | | | |
| MICHAEL HAYWARD | | ON FILE | | | | | | |
| MICHAEL HAYYERI | | ON FILE | | | | | | |
| MICHAEL HEARON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HEBRANK | | ON FILE | | | | | | |
| MICHAEL HECHT | | ON FILE | | | | | | |
| MICHAEL HEFFETZ | | ON FILE | | | | | | |
| MICHAEL HEINTZ | | ON FILE | | | | | | |
| MICHAEL HELM | | ON FILE | | | | | | |
| MICHAEL HENCE | | ON FILE | | | | | | |
| MICHAEL HENCLEWSKI | | ON FILE | | | | | | |
| MICHAEL HENDERSON | | ON FILE | | | | | | |
| MICHAEL HENDRIX | | ON FILE | | | | | | |
| MICHAEL HENK | | ON FILE | | | | | | |
| MICHAEL HENNEK | | ON FILE | | | | | | |
| MICHAEL HENRY | | ON FILE | | | | | | |
| MICHAEL HENRY BORGELT | | ON FILE | | | | | | |
| MICHAEL HENSLEY | | ON FILE | | | | | | |
| MICHAEL HEPPE | | ON FILE | | | | | | |
| MICHAEL HER | | ON FILE | | | | | | |
| MICHAEL HEREDIA | | ON FILE | | | | | | |
| MICHAEL HERMAN | | ON FILE | | | | | | |
| MICHAEL HERNANDEZ | | ON FILE | | | | | | |
| MICHAEL HERRERA | | ON FILE | | | | | | |
| MICHAEL HERRON | | ON FILE | | | | | | |
| MICHAEL HERTZFELDT | | ON FILE | | | | | | |
| MICHAEL HESS | | ON FILE | | | | | | |
| MICHAEL HESSE | | ON FILE | | | | | | |
| MICHAEL HESSERT | | ON FILE | | | | | | |
| MICHAEL HETTMAN | | ON FILE | | | | | | |
| MICHAEL HEU | | ON FILE | | | | | | |
| MICHAEL HICKENBOTHAM | | ON FILE | | | | | | |
| MICHAEL HICKINBOTHAM | | ON FILE | | | | | | |
| MICHAEL HICKS | | ON FILE | | | | | | |
| MICHAEL HIDALGO | | ON FILE | | | | | | |
| MICHAEL HIGGINS | | ON FILE | | | | | | |
| MICHAEL HIGHTOWER | | ON FILE | | | | | | |
| MICHAEL HILGARTNER | | ON FILE | | | | | | |
| MICHAEL HINES | | ON FILE | | | | | | |
| MICHAEL HINH | | ON FILE | | | | | | |
| MICHAEL HINSINGER | | ON FILE | | | | | | |
| MICHAEL HINTZ | | ON FILE | | | | | | |
| MICHAEL HIRAOKA | | ON FILE | | | | | | |
| MICHAEL HIRSHON | | ON FILE | | | | | | |
| MICHAEL HLAVENKA | | ON FILE | | | | | | |
| MICHAEL HOANG PHI LONG NGUYEN | | ON FILE | | | | | | |
| MICHAEL HOBSON | | ON FILE | | | | | | |
| MICHAEL HOCH | | ON FILE | | | | | | |
| MICHAEL HODGE | | ON FILE | | | | | | |
| MICHAEL HODGES | | ON FILE | | | | | | |
| MICHAEL HODGES HEISER | | ON FILE | | | | | | |
| MICHAEL HOEHN | | ON FILE | | | | | | |
| MICHAEL HOGGAN | | ON FILE | | | | | | |
| MICHAEL HOGUE | | ON FILE | | | | | | |
| MICHAEL HOI MING CHEUNG | | ON FILE | | | | | | |
| MICHAEL HOLBROOK | | ON FILE | | | | | | |
| MICHAEL HOLDEN | | ON FILE | | | | | | |
| MICHAEL HOLDRIDGE | | ON FILE | | | | | | |
| MICHAEL HOLE | | ON FILE | | | | | | |
| MICHAEL HOLGUIN | | ON FILE | | | | | | |
| MICHAEL HOLLAND | | ON FILE | | | | | | |
| MICHAEL HOLLEN WILLINGHAM | | ON FILE | | | | | | |
| MICHAEL HOLLENDONNER | | ON FILE | | | | | | |
| MICHAEL HOLLERMAN | | ON FILE | | | | | | |
| MICHAEL HOLLINGSWORTH | | ON FILE | | | | | | |
| MICHAEL HOLLISTER | | ON FILE | | | | | | |
| MICHAEL HOLLMAN | | ON FILE | | | | | | |
| MICHAEL HOLLOWAY | | ON FILE | | | | | | |
| MICHAEL HOLM | | ON FILE | | | | | | |
| MICHAEL HOLMBERG | | ON FILE | | | | | | |
| MICHAEL HOLT | | ON FILE | | | | | | |
| MICHAEL HOLTMAN | | ON FILE | | | | | | |
| MICHAEL HOLTZSCHER | | ON FILE | | | | | | |
| MICHAEL HONAR | | ON FILE | | | | | | |
| MICHAEL HOON | | ON FILE | | | | | | |
| MICHAEL HOOPER JR | | ON FILE | | | | | | |
| MICHAEL HOOVER | | ON FILE | | | | | | |
| MICHAEL HOPKINS | | ON FILE | | | | | | |
| MICHAEL HOPKINS SR | | ON FILE | | | | | | |
| MICHAEL HORNSBY | | ON FILE | | | | | | |
| MICHAEL HOTUJEC | | ON FILE | | | | | | |
| MICHAEL HOU | | ON FILE | | | | | | |
| MICHAEL HOUCK | | ON FILE | | | | | | |
| MICHAEL HOURANI | | ON FILE | | | | | | |
| MICHAEL HOUSE | | ON FILE | | | | | | |
| MICHAEL HOUSTON | | ON FILE | | | | | | |
| MICHAEL HOVRALUCK III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOWARD | | ON FILE | | | | | | |
| MICHAEL HOWARD RAYMOND | | ON FILE | | | | | | |
| MICHAEL HOWELL | | ON FILE | | | | | | |
| MICHAEL HOWELL WIGGINS | | ON FILE | | | | | | |
| MICHAEL HOWLEY | | ON FILE | | | | | | |
| MICHAEL HRISHENKO | | ON FILE | | | | | | |
| MICHAEL HSIEH | | ON FILE | | | | | | |
| MICHAEL HU | | ON FILE | | | | | | |
| MICHAEL HUANG | | ON FILE | | | | | | |
| MICHAEL HUBBARD | | ON FILE | | | | | | |
| MICHAEL HUDDY | | ON FILE | | | | | | |
| MICHAEL HUDOME | | ON FILE | | | | | | |
| MICHAEL HUDSON | | ON FILE | | | | | | |
| MICHAEL HUERTAS | | ON FILE | | | | | | |
| MICHAEL HUFF | | ON FILE | | | | | | |
| MICHAEL HUFFMAN | | ON FILE | | | | | | |
| MICHAEL HUGGHINS | | ON FILE | | | | | | |
| MICHAEL HUGGINS | | ON FILE | | | | | | |
| MICHAEL HUGH MCCLUNG | | ON FILE | | | | | | |
| MICHAEL HUGHEY | | ON FILE | | | | | | |
| MICHAEL HULBERT | | ON FILE | | | | | | |
| MICHAEL HUMBER | | ON FILE | | | | | | |
| MICHAEL HUMME | | ON FILE | | | | | | |
| MICHAEL HUMPHREYS | | ON FILE | | | | | | |
| MICHAEL HUMPHRIES | | ON FILE | | | | | | |
| MICHAEL HUNT | | ON FILE | | | | | | |
| MICHAEL HURT | | ON FILE | | | | | | |
| MICHAEL HUSTED | | ON FILE | | | | | | |
| MICHAEL HUSTON | | ON FILE | | | | | | |
| MICHAEL HUTSON | | ON FILE | | | | | | |
| MICHAEL HWANG | | ON FILE | | | | | | |
| MICHAEL HYUN KIM | | ON FILE | | | | | | |
| MICHAEL I SAMULAK | | ON FILE | | | | | | |
| MICHAEL IAKOVOU | | ON FILE | | | | | | |
| MICHAEL IAN CALMIS | | ON FILE | | | | | | |
| MICHAEL IANNONE | | ON FILE | | | | | | |
| MICHAEL IGLESIAS | | ON FILE | | | | | | |
| MICHAEL IHIONU | | ON FILE | | | | | | |
| MICHAEL ILIZALITURRI | | ON FILE | | | | | | |
| MICHAEL ILLIANO | | ON FILE | | | | | | |
| MICHAEL IMAN | | ON FILE | | | | | | |
| MICHAEL IMMELL | | ON FILE | | | | | | |
| MICHAEL IMPULLITTI | | ON FILE | | | | | | |
| MICHAEL INDELLI | | ON FILE | | | | | | |
| MICHAEL INDERLIN | | ON FILE | | | | | | |
| MICHAEL INGENITO | | ON FILE | | | | | | |
| MICHAEL INHO CHUNG | | ON FILE | | | | | | |
| MICHAEL INOCENTES | | ON FILE | | | | | | |
| MICHAEL IOFFE | | ON FILE | | | | | | |
| MICHAEL IOVINO | | ON FILE | | | | | | |
| MICHAEL IRELAND | | ON FILE | | | | | | |
| MICHAEL IRISH | | ON FILE | | | | | | |
| MICHAEL IRWIN | | ON FILE | | | | | | |
| MICHAEL ISCOVITZ | | ON FILE | | | | | | |
| MICHAEL ISHIDA | | ON FILE | | | | | | |
| MICHAEL ISKANDARANI | | ON FILE | | | | | | |
| MICHAEL ISRAELI | | ON FILE | | | | | | |
| MICHAEL ISSEKS | | ON FILE | | | | | | |
| MICHAEL ITALIANO | | ON FILE | | | | | | |
| MICHAEL ITKOFF | | ON FILE | | | | | | |
| MICHAEL IVANCHUK | | ON FILE | | | | | | |
| MICHAEL J ADRAGNA | | ON FILE | | | | | | |
| MICHAEL J ATKINSON | | ON FILE | | | | | | |
| MICHAEL J BOSILJEVAC | | ON FILE | | | | | | |
| MICHAEL J BREEN | | ON FILE | | | | | | |
| MICHAEL J CHRISLER | | ON FILE | | | | | | |
| MICHAEL J COVELUSKY | | ON FILE | | | | | | |
| MICHAEL J GOLDIN | | ON FILE | | | | | | |
| MICHAEL J GOLDSMITH | | ON FILE | | | | | | |
| MICHAEL J GRAINGER | | ON FILE | | | | | | |
| MICHAEL J GRIPPI | | ON FILE | | | | | | |
| MICHAEL J GUNN | | ON FILE | | | | | | |
| MICHAEL J JACKSON JR | | ON FILE | | | | | | |
| MICHAEL J KNIGHT | | ON FILE | | | | | | |
| MICHAEL J LIND | | ON FILE | | | | | | |
| MICHAEL J MAHONEY | | ON FILE | | | | | | |
| MICHAEL J PIKE | | ON FILE | | | | | | |
| MICHAEL J PINCUS | | ON FILE | | | | | | |
| MICHAEL J POLLIO | | ON FILE | | | | | | |
| MICHAEL J QUINN | | ON FILE | | | | | | |
| MICHAEL J SCICHILONE | | ON FILE | | | | | | |
| MICHAEL J SIMSCUK | | ON FILE | | | | | | |
| MICHAEL J SNOWMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J WEISMAN | | ON FILE | | | | | | |
| MICHAEL JACINTO | | ON FILE | | | | | | |
| MICHAEL JACKNESS | | ON FILE | | | | | | |
| MICHAEL JACKSON | | ON FILE | | | | | | |
| MICHAEL JACOB | | ON FILE | | | | | | |
| MICHAEL JACOBS | | ON FILE | | | | | | |
| MICHAEL JACOBSEN | | ON FILE | | | | | | |
| MICHAEL JACQUES | | ON FILE | | | | | | |
| MICHAEL JAHN | | ON FILE | | | | | | |
| MICHAEL JAIMES | | ON FILE | | | | | | |
| MICHAEL JAIRUS MCLAUGHLIN | | ON FILE | | | | | | |
| MICHAEL JAJAUN WASHINGTON | | ON FILE | | | | | | |
| MICHAEL JAKUBOWSKI | | ON FILE | | | | | | |
| MICHAEL JAMES CHIAKULAS | | ON FILE | | | | | | |
| MICHAEL JAMES CYR | | ON FILE | | | | | | |
| MICHAEL JAMES GARTNER | | ON FILE | | | | | | |
| MICHAEL JAMES HABUDA | | ON FILE | | | | | | |
| MICHAEL JAMES IRVING | | ON FILE | | | | | | |
| MICHAEL JAMES LAMB | | ON FILE | | | | | | |
| MICHAEL JAMES MAILEN | | ON FILE | | | | | | |
| MICHAEL JAMES PARISI | | ON FILE | | | | | | |
| MICHAEL JAMES POMO | | ON FILE | | | | | | |
| MICHAEL JAMES RATKOVICH | | ON FILE | | | | | | |
| MICHAEL JAMES REYES JAMLANG | | ON FILE | | | | | | |
| MICHAEL JAMES RIVERA | | ON FILE | | | | | | |
| MICHAEL JAMES SENECA | | ON FILE | | | | | | |
| MICHAEL JAMES STRONG | | ON FILE | | | | | | |
| MICHAEL JAMES SVITAK | | ON FILE | | | | | | |
| MICHAEL JAMES THOMPSON | | ON FILE | | | | | | |
| MICHAEL JAMES WATSON | | ON FILE | | | | | | |
| MICHAEL JAMON DEGUZMAN | | ON FILE | | | | | | |
| MICHAEL JANG | | ON FILE | | | | | | |
| MICHAEL JANNAIN | | ON FILE | | | | | | |
| MICHAEL JARANTILLA | | ON FILE | | | | | | |
| MICHAEL JARMUZ | | ON FILE | | | | | | |
| MICHAEL JARRID GRAHAM | | ON FILE | | | | | | |
| MICHAEL JASON SIEGEL | | ON FILE | | | | | | |
| MICHAEL JAUBERT | | ON FILE | | | | | | |
| MICHAEL JAUCIAN | | ON FILE | | | | | | |
| MICHAEL JAVAD HOOSHMAND | | ON FILE | | | | | | |
| MICHAEL JAY PRICE JR | | ON FILE | | | | | | |
| MICHAEL JAY WARNER | | ON FILE | | | | | | |
| MICHAEL JEANS | | ON FILE | | | | | | |
| MICHAEL JEFFERSON | | ON FILE | | | | | | |
| MICHAEL JEFFREY LUCAS | | ON FILE | | | | | | |
| MICHAEL JENDZA | | ON FILE | | | | | | |
| MICHAEL JENKS | | ON FILE | | | | | | |
| MICHAEL JESSIER | | ON FILE | | | | | | |
| MICHAEL JEWISON | | ON FILE | | | | | | |
| MICHAEL JI | | ON FILE | | | | | | |
| MICHAEL JIANG | | ON FILE | | | | | | |
| MICHAEL JIMENEZ | | ON FILE | | | | | | |
| MICHAEL JIN | | ON FILE | | | | | | |
| MICHAEL JIN SO | | ON FILE | | | | | | |
| MICHAEL JOEL HAIRSTON | | ON FILE | | | | | | |
| MICHAEL JOHANNSEN | | ON FILE | | | | | | |
| MICHAEL JOHANSEN | | ON FILE | | | | | | |
| MICHAEL JOHANSSON | | ON FILE | | | | | | |
| MICHAEL JOHLES | | ON FILE | | | | | | |
| MICHAEL JOHN BIASATTI | | ON FILE | | | | | | |
| MICHAEL JOHN CURRAN | | ON FILE | | | | | | |
| MICHAEL JOHN GUTBROD | | ON FILE | | | | | | |
| MICHAEL JOHN HERRING | | ON FILE | | | | | | |
| MICHAEL JOHN LEDEE | | ON FILE | | | | | | |
| MICHAEL JOHN MILLER | | ON FILE | | | | | | |
| MICHAEL JOHN PHILLIPS | | ON FILE | | | | | | |
| MICHAEL JOHN ROETTGER | | ON FILE | | | | | | |
| MICHAEL JOHN SCHAFFER | | ON FILE | | | | | | |
| MICHAEL JOHN SCHOONOVER | | ON FILE | | | | | | |
| MICHAEL JOHN SHAEFFER | | ON FILE | | | | | | |
| MICHAEL JOHN TERRELL | | ON FILE | | | | | | |
| MICHAEL JOHN WAJDA | | ON FILE | | | | | | |
| MICHAEL JOLLY | | ON FILE | | | | | | |
| MICHAEL JON ACTON | | ON FILE | | | | | | |
| MICHAEL JON EBERHARDT | | ON FILE | | | | | | |
| MICHAEL JON MORAN | | ON FILE | | | | | | |
| MICHAEL JONAS COGO | | ON FILE | | | | | | |
| MICHAEL JONES, JR | | ON FILE | | | | | | |
| MICHAEL JOOS | | ON FILE | | | | | | |
| MICHAEL JORDAN | | ON FILE | | | | | | |
| MICHAEL JORGENSEN | | ON FILE | | | | | | |
| MICHAEL JOSE CORNEJO | | ON FILE | | | | | | |
| MICHAEL JOSE GROFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOSEPH ANDERSON | | ON FILE | | | | | | |
| MICHAEL JOSEPH BUZZI | | ON FILE | | | | | | |
| MICHAEL JOSEPH CARRICO | | ON FILE | | | | | | |
| MICHAEL JOSEPH CHROMEY | | ON FILE | | | | | | |
| MICHAEL JOSEPH CIEMKO | | ON FILE | | | | | | |
| MICHAEL JOSEPH COOPER | | ON FILE | | | | | | |
| MICHAEL JOSEPH DAVENPORT | | ON FILE | | | | | | |
| MICHAEL JOSEPH DITULLIO | | ON FILE | | | | | | |
| MICHAEL JOSEPH FILLALAN | | ON FILE | | | | | | |
| MICHAEL JOSEPH HAID | | ON FILE | | | | | | |
| MICHAEL JOSEPH HARTNETT | | ON FILE | | | | | | |
| MICHAEL JOSEPH KEENAN | | ON FILE | | | | | | |
| MICHAEL JOSEPH LASSITER | | ON FILE | | | | | | |
| MICHAEL JOSEPH LONG | | ON FILE | | | | | | |
| MICHAEL JOSEPH LORINGER | | ON FILE | | | | | | |
| MICHAEL JOSEPH MADEJ | | ON FILE | | | | | | |
| MICHAEL JOSEPH MCLAUGHLIN | | ON FILE | | | | | | |
| MICHAEL JOSEPH MCLEOD | | ON FILE | | | | | | |
| MICHAEL JOSEPH MONGAN | | ON FILE | | | | | | |
| MICHAEL JOSEPH PATTERSON | | ON FILE | | | | | | |
| MICHAEL JOSEPH SANTORSOLA | | ON FILE | | | | | | |
| MICHAEL JOSEPH SLAVIN | | ON FILE | | | | | | |
| MICHAEL JOSEPH WILDES | | ON FILE | | | | | | |
| MICHAEL JOSEPH WNUK | | ON FILE | | | | | | |
| MICHAEL JOSEPH ZALESKI | | ON FILE | | | | | | |
| MICHAEL JOSEPH ZAREMBA | | ON FILE | | | | | | |
| MICHAEL JOSHUA KUSHNER | | ON FILE | | | | | | |
| MICHAEL JOSLIN | | ON FILE | | | | | | |
| MICHAEL JR RICHARDSON | | ON FILE | | | | | | |
| MICHAEL JUDY | | ON FILE | | | | | | |
| MICHAEL JUNYOUNG LEE | | ON FILE | | | | | | |
| MICHAEL JUSTICE | | ON FILE | | | | | | |
| MICHAEL JUSTUN JALONEN | | ON FILE | | | | | | |
| MICHAEL JUZWICK | | ON FILE | | | | | | |
| MICHAEL K FLURY | | ON FILE | | | | | | |
| MICHAEL K TENG | | ON FILE | | | | | | |
| MICHAEL K TRAN | | ON FILE | | | | | | |
| MICHAEL KAH | | ON FILE | | | | | | |
| MICHAEL KAHN | | ON FILE | | | | | | |
| MICHAEL KAISHER | | ON FILE | | | | | | |
| MICHAEL KALATHAS | | ON FILE | | | | | | |
| MICHAEL KALEMKARYAN | | ON FILE | | | | | | |
| MICHAEL KALID | | ON FILE | | | | | | |
| MICHAEL KALTER | | ON FILE | | | | | | |
| MICHAEL KAMAN | | ON FILE | | | | | | |
| MICHAEL KAMBER | | ON FILE | | | | | | |
| MICHAEL KAMINSKI | | ON FILE | | | | | | |
| MICHAEL KANDZIORA | | ON FILE | | | | | | |
| MICHAEL KANE | | ON FILE | | | | | | |
| MICHAEL KANG | | ON FILE | | | | | | |
| MICHAEL KANTOR | | ON FILE | | | | | | |
| MICHAEL KAPLA | | ON FILE | | | | | | |
| MICHAEL KAPLAN | | ON FILE | | | | | | |
| MICHAEL KAPPES | | ON FILE | | | | | | |
| MICHAEL KARAGINES | | ON FILE | | | | | | |
| MICHAEL KARB | | ON FILE | | | | | | |
| MICHAEL KARIS | | ON FILE | | | | | | |
| MICHAEL KARIUKI | | ON FILE | | | | | | |
| MICHAEL KARR | | ON FILE | | | | | | |
| MICHAEL KARUU | | ON FILE | | | | | | |
| MICHAEL KASKOWITZ | | ON FILE | | | | | | |
| MICHAEL KAUFFMAN | | ON FILE | | | | | | |
| MICHAEL KAUFMAN | | ON FILE | | | | | | |
| MICHAEL KAUTZ | | ON FILE | | | | | | |
| MICHAEL KAVELER | | ON FILE | | | | | | |
| MICHAEL KAWAGUCHI | | ON FILE | | | | | | |
| MICHAEL KAYLOR | | ON FILE | | | | | | |
| MICHAEL KAZMIERCZAK | | ON FILE | | | | | | |
| MICHAEL KEALEY | | ON FILE | | | | | | |
| MICHAEL KEANE | | ON FILE | | | | | | |
| MICHAEL KEARNEY | | ON FILE | | | | | | |
| MICHAEL KEDME | | ON FILE | | | | | | |
| MICHAEL KEEDY | | ON FILE | | | | | | |
| MICHAEL KEEGAN | | ON FILE | | | | | | |
| MICHAEL KEITH BARTHELETTE | | ON FILE | | | | | | |
| MICHAEL KELLEY | | ON FILE | | | | | | |
| MICHAEL KELLOGG | | ON FILE | | | | | | |
| MICHAEL KEMP | | ON FILE | | | | | | |
| MICHAEL KEN BROWNING | | ON FILE | | | | | | |
| MICHAEL KENDER | | ON FILE | | | | | | |
| MICHAEL KENDRICK | | ON FILE | | | | | | |
| MICHAEL KENNEBECK | | ON FILE | | | | | | |
| MICHAEL KENNELL | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KENNETH SEE | | ON FILE | | | | | | |
| MICHAEL KENNETHANTHONY JONES | | ON FILE | | | | | | |
| MICHAEL KENT WEBB | | ON FILE | | | | | | |
| MICHAEL KENYON | | ON FILE | | | | | | |
| MICHAEL KEPPEL | | ON FILE | | | | | | |
| MICHAEL KERCE | | ON FILE | | | | | | |
| MICHAEL KERN | | ON FILE | | | | | | |
| MICHAEL KERNER | | ON FILE | | | | | | |
| MICHAEL KERNS | | ON FILE | | | | | | |
| MICHAEL KERVIN | | ON FILE | | | | | | |
| MICHAEL KESER | | ON FILE | | | | | | |
| MICHAEL KESSLER | | ON FILE | | | | | | |
| MICHAEL KEUNYONG LEE | | ON FILE | | | | | | |
| MICHAEL KEVIN GODIN | | ON FILE | | | | | | |
| MICHAEL KEVIN MACRONE | | ON FILE | | | | | | |
| MICHAEL KEVIN MEARN | | ON FILE | | | | | | |
| MICHAEL KEVIN OCTAVIUS MCLEAN | | ON FILE | | | | | | |
| MICHAEL KEYTON THOMAS | | ON FILE | | | | | | |
| MICHAEL KHACHEKIAN | | ON FILE | | | | | | |
| MICHAEL KHADAVI | | ON FILE | | | | | | |
| MICHAEL KHAMIS | | ON FILE | | | | | | |
| MICHAEL KHANDROS | | ON FILE | | | | | | |
| MICHAEL KHOLAMIAN | | ON FILE | | | | | | |
| MICHAEL KHOURY | | ON FILE | | | | | | |
| MICHAEL KILBOURNE | | ON FILE | | | | | | |
| MICHAEL KILINSKIS | | ON FILE | | | | | | |
| MICHAEL KILLOUGH | | ON FILE | | | | | | |
| MICHAEL KILLPACK | | ON FILE | | | | | | |
| MICHAEL KING OLSGAARD | | ON FILE | | | | | | |
| MICHAEL KINGAN | | ON FILE | | | | | | |
| MICHAEL KINNEY | | ON FILE | | | | | | |
| MICHAEL KINZIE | | ON FILE | | | | | | |
| MICHAEL KIRAKOSIAN | | ON FILE | | | | | | |
| MICHAEL KIRBY | | ON FILE | | | | | | |
| MICHAEL KIRKPATRICK | | ON FILE | | | | | | |
| MICHAEL KIRWIN | | ON FILE | | | | | | |
| MICHAEL KISH | | ON FILE | | | | | | |
| MICHAEL KITCHEN | | ON FILE | | | | | | |
| MICHAEL KLEIN | | ON FILE | | | | | | |
| MICHAEL KLEINHANS | | ON FILE | | | | | | |
| MICHAEL KLELE | | ON FILE | | | | | | |
| MICHAEL KLEM | | ON FILE | | | | | | |
| MICHAEL KLEMPA | | ON FILE | | | | | | |
| MICHAEL KLICK | | ON FILE | | | | | | |
| MICHAEL KLIMEK | | ON FILE | | | | | | |
| MICHAEL KLUSEK | | ON FILE | | | | | | |
| MICHAEL KNAPP | | ON FILE | | | | | | |
| MICHAEL KNIGHT | | ON FILE | | | | | | |
| MICHAEL KNIGHT, II | | ON FILE | | | | | | |
| MICHAEL KNITOWSKI | | ON FILE | | | | | | |
| MICHAEL KNOWLES | | ON FILE | | | | | | |
| MICHAEL KNOWLTON | | ON FILE | | | | | | |
| MICHAEL KOCHER | | ON FILE | | | | | | |
| MICHAEL KOEHLER | | ON FILE | | | | | | |
| MICHAEL KOENIG | | ON FILE | | | | | | |
| MICHAEL KOFMAN | | ON FILE | | | | | | |
| MICHAEL KOFSKI | | ON FILE | | | | | | |
| MICHAEL KOHAGEN | | ON FILE | | | | | | |
| MICHAEL KOHN | | ON FILE | | | | | | |
| MICHAEL KONDRATIUK | | ON FILE | | | | | | |
| MICHAEL KONG | | ON FILE | | | | | | |
| MICHAEL KONRAD | | ON FILE | | | | | | |
| MICHAEL KOPERA | | ON FILE | | | | | | |
| MICHAEL KORB | | ON FILE | | | | | | |
| MICHAEL KORN | | ON FILE | | | | | | |
| MICHAEL KORNMEYER | | ON FILE | | | | | | |
| MICHAEL KOSCIELSKI | | ON FILE | | | | | | |
| MICHAEL KOSKI | | ON FILE | | | | | | |
| MICHAEL KOSLOWE | | ON FILE | | | | | | |
| MICHAEL KOTECKI | | ON FILE | | | | | | |
| MICHAEL KOTLARCHYK | | ON FILE | | | | | | |
| MICHAEL KOTTHOFF | | ON FILE | | | | | | |
| MICHAEL KOUMARAS | | ON FILE | | | | | | |
| MICHAEL KOWALSKI | | ON FILE | | | | | | |
| MICHAEL KOWITZ | | ON FILE | | | | | | |
| MICHAEL KOZAR | | ON FILE | | | | | | |
| MICHAEL KOZUCH | | ON FILE | | | | | | |
| MICHAEL KOZUCHOWSKI | | ON FILE | | | | | | |
| MICHAEL KRAGNESS | | ON FILE | | | | | | |
| MICHAEL KRAL | | ON FILE | | | | | | |
| MICHAEL KRICK | | ON FILE | | | | | | |
| MICHAEL KRUEGER | | ON FILE | | | | | | |
| MICHAEL KRUG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KRUPP | | ON FILE | | | | | | |
| MICHAEL KRZYWICKI | | ON FILE | | | | | | |
| MICHAEL KUEHNERT | | ON FILE | | | | | | |
| MICHAEL KUESTER | | ON FILE | | | | | | |
| MICHAEL KULIKOV | | ON FILE | | | | | | |
| MICHAEL KUONEN | | ON FILE | | | | | | |
| MICHAEL KUONI | | ON FILE | | | | | | |
| MICHAEL KURINSKY | | ON FILE | | | | | | |
| MICHAEL KURTZ | | ON FILE | | | | | | |
| MICHAEL KUSMACK | | ON FILE | | | | | | |
| MICHAEL KWAK | | ON FILE | | | | | | |
| MICHAEL KWIATKOWSKI | | ON FILE | | | | | | |
| MICHAEL KWONG | | ON FILE | | | | | | |
| MICHAEL L ARMSTRONG | | ON FILE | | | | | | |
| MICHAEL L MOORE | | ON FILE | | | | | | |
| MICHAEL L OSULLIVAN | | ON FILE | | | | | | |
| MICHAEL L PORTER | | ON FILE | | | | | | |
| MICHAEL L YOUNG | | ON FILE | | | | | | |
| MICHAEL LAAKE | | ON FILE | | | | | | |
| MICHAEL LABAT | | ON FILE | | | | | | |
| MICHAEL LACA | | ON FILE | | | | | | |
| MICHAEL LACEN | | ON FILE | | | | | | |
| MICHAEL LADKA | | ON FILE | | | | | | |
| MICHAEL LAFEMINA | | ON FILE | | | | | | |
| MICHAEL LAFONTAINE JR | | ON FILE | | | | | | |
| MICHAEL LAFORTE | | ON FILE | | | | | | |
| MICHAEL LAGE | | ON FILE | | | | | | |
| MICHAEL LAIDLEY | | ON FILE | | | | | | |
| MICHAEL LAKE | | ON FILE | | | | | | |
| MICHAEL LAMAINA | | ON FILE | | | | | | |
| MICHAEL LAMAITA | | ON FILE | | | | | | |
| MICHAEL LAMBOURNE | | ON FILE | | | | | | |
| MICHAEL LAMBRIGHT | | ON FILE | | | | | | |
| MICHAEL LAMIRAND | | ON FILE | | | | | | |
| MICHAEL LAMONT | | ON FILE | | | | | | |
| MICHAEL LANCASTER | | ON FILE | | | | | | |
| MICHAEL LANDAU | | ON FILE | | | | | | |
| MICHAEL LANDIS | | ON FILE | | | | | | |
| MICHAEL LANDON | | ON FILE | | | | | | |
| MICHAEL LANDUCCI | | ON FILE | | | | | | |
| MICHAEL LANE | | ON FILE | | | | | | |
| MICHAEL LANGAN | | ON FILE | | | | | | |
| MICHAEL LANGENBERG | | ON FILE | | | | | | |
| MICHAEL LANGER | | ON FILE | | | | | | |
| MICHAEL LANNUTTI | | ON FILE | | | | | | |
| MICHAEL LANTINO | | ON FILE | | | | | | |
| MICHAEL LAOYE | | ON FILE | | | | | | |
| MICHAEL LAPIDAKIS | | ON FILE | | | | | | |
| MICHAEL LAPLACA | | ON FILE | | | | | | |
| MICHAEL LAPORTE | | ON FILE | | | | | | |
| MICHAEL LAPRELLE | | ON FILE | | | | | | |
| MICHAEL LAPUEBLA | | ON FILE | | | | | | |
| MICHAEL LARA | | ON FILE | | | | | | |
| MICHAEL LARGER | | ON FILE | | | | | | |
| MICHAEL LARKIN | | ON FILE | | | | | | |
| MICHAEL LAROCQUE | | ON FILE | | | | | | |
| MICHAEL LARUE | | ON FILE | | | | | | |
| MICHAEL LASAP | | ON FILE | | | | | | |
| MICHAEL LASTER | | ON FILE | | | | | | |
| MICHAEL LATRONICA | | ON FILE | | | | | | |
| MICHAEL LATTIMORE | | ON FILE | | | | | | |
| MICHAEL LATTNER | | ON FILE | | | | | | |
| MICHAEL LAUFER | | ON FILE | | | | | | |
| MICHAEL LAUKITIS | | ON FILE | | | | | | |
| MICHAEL LAULETTA | | ON FILE | | | | | | |
| MICHAEL LAURA | | ON FILE | | | | | | |
| MICHAEL LAURENCEAU | | ON FILE | | | | | | |
| MICHAEL LAURENT | | ON FILE | | | | | | |
| MICHAEL LAVALLEE | | ON FILE | | | | | | |
| MICHAEL LAVITOL | | ON FILE | | | | | | |
| MICHAEL LAVVA | | ON FILE | | | | | | |
| MICHAEL LAWLER | | ON FILE | | | | | | |
| MICHAEL LAWR | | ON FILE | | | | | | |
| MICHAEL LAWRENCE | | ON FILE | | | | | | |
| MICHAEL LAWRENCE LOCKE | | ON FILE | | | | | | |
| MICHAEL LAWRENCE MATTELIG | | ON FILE | | | | | | |
| MICHAEL LAWRENCE MURRAY | | ON FILE | | | | | | |
| MICHAEL LAWRENSON | | ON FILE | | | | | | |
| MICHAEL LAZARUS | | ON FILE | | | | | | |
| MICHAEL LE | | ON FILE | | | | | | |
| MICHAEL LEARY | | ON FILE | | | | | | |
| MICHAEL LEAVITT | | ON FILE | | | | | | |
| MICHAEL LEB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEBHAR | | ON FILE | | | | | | |
| MICHAEL LEBLANC | | ON FILE | | | | | | |
| MICHAEL LECOMPTE | | ON FILE | | | | | | |
| MICHAEL LEDERER | | ON FILE | | | | | | |
| MICHAEL LEDLOW | | ON FILE | | | | | | |
| MICHAEL LEDOWSKY | | ON FILE | | | | | | |
| MICHAEL LEE ERICKSON | | ON FILE | | | | | | |
| MICHAEL LEE HOOD | | ON FILE | | | | | | |
| MICHAEL LEE JARMUS | | ON FILE | | | | | | |
| MICHAEL LEE PENKA | | ON FILE | | | | | | |
| MICHAEL LEE ROSE | | ON FILE | | | | | | |
| MICHAEL LEE SON | | ON FILE | | | | | | |
| MICHAEL LEFEVERS | | ON FILE | | | | | | |
| MICHAEL LEGER | | ON FILE | | | | | | |
| MICHAEL LEGLEUX | | ON FILE | | | | | | |
| MICHAEL LEGNAIOLI | | ON FILE | | | | | | |
| MICHAEL LEGRANGE | | ON FILE | | | | | | |
| MICHAEL LEHMANN | | ON FILE | | | | | | |
| MICHAEL LEHRER | | ON FILE | | | | | | |
| MICHAEL LEIBY | | ON FILE | | | | | | |
| MICHAEL LEICHTENSCHLAG | | ON FILE | | | | | | |
| MICHAEL LEININGER | | ON FILE | | | | | | |
| MICHAEL LEINS | | ON FILE | | | | | | |
| MICHAEL LEITE | | ON FILE | | | | | | |
| MICHAEL LEITNER-YOUNG | | ON FILE | | | | | | |
| MICHAEL LELCHITSKI | | ON FILE | | | | | | |
| MICHAEL LEMA | | ON FILE | | | | | | |
| MICHAEL LEMPEL | | ON FILE | | | | | | |
| MICHAEL LEN MARIE | | ON FILE | | | | | | |
| MICHAEL LENIX | | ON FILE | | | | | | |
| MICHAEL LENTO | | ON FILE | | | | | | |
| MICHAEL LEO | | ON FILE | | | | | | |
| MICHAEL LEO DOUCET | | ON FILE | | | | | | |
| MICHAEL LEON | | ON FILE | | | | | | |
| MICHAEL LEONARD | | ON FILE | | | | | | |
| MICHAEL LEONETTI | | ON FILE | | | | | | |
| MICHAEL LESCO | | ON FILE | | | | | | |
| MICHAEL LESHOCK | | ON FILE | | | | | | |
| MICHAEL LETIZIA | | ON FILE | | | | | | |
| MICHAEL LETO | | ON FILE | | | | | | |
| MICHAEL LETTINI | | ON FILE | | | | | | |
| MICHAEL LEVALLE LACEY | | ON FILE | | | | | | |
| MICHAEL LEVESQUE | | ON FILE | | | | | | |
| MICHAEL LEVI | | ON FILE | | | | | | |
| MICHAEL LEVIN | | ON FILE | | | | | | |
| MICHAEL LEY | | ON FILE | | | | | | |
| MICHAEL LEYDEN | | ON FILE | | | | | | |
| MICHAEL LIAM O SHAUGHNESSY | | ON FILE | | | | | | |
| MICHAEL LIAM QUILLEN | | ON FILE | | | | | | |
| MICHAEL LIANG | | ON FILE | | | | | | |
| MICHAEL LIAO | | ON FILE | | | | | | |
| MICHAEL LIBERATOR-RANDALL | | ON FILE | | | | | | |
| MICHAEL LIBOLT | | ON FILE | | | | | | |
| MICHAEL LICHARDI | | ON FILE | | | | | | |
| MICHAEL LIDDLE | | ON FILE | | | | | | |
| MICHAEL LIEN | | ON FILE | | | | | | |
| MICHAEL LIEVANO | | ON FILE | | | | | | |
| MICHAEL LINAWEAVER | | ON FILE | | | | | | |
| MICHAEL LINCOLN | | ON FILE | | | | | | |
| MICHAEL LINDEMUTH | | ON FILE | | | | | | |
| MICHAEL LINDEN | | ON FILE | | | | | | |
| MICHAEL LINDER | | ON FILE | | | | | | |
| MICHAEL LINDSAY | | ON FILE | | | | | | |
| MICHAEL LINDSEY | | ON FILE | | | | | | |
| MICHAEL LINE | | ON FILE | | | | | | |
| MICHAEL LINGENHELD | | ON FILE | | | | | | |
| MICHAEL LINSCHEID | | ON FILE | | | | | | |
| MICHAEL LIPCAMON | | ON FILE | | | | | | |
| MICHAEL LISCIARELLI | | ON FILE | | | | | | |
| MICHAEL LI-SEABROOKS | | ON FILE | | | | | | |
| MICHAEL LISTER | | ON FILE | | | | | | |
| MICHAEL LITMAN | | ON FILE | | | | | | |
| MICHAEL LIVELY | | ON FILE | | | | | | |
| MICHAEL LIVERMORE | | ON FILE | | | | | | |
| MICHAEL LIZARRAGA | | ON FILE | | | | | | |
| MICHAEL LLEWELLYN-WILLIAMS | | ON FILE | | | | | | |
| MICHAEL LLOYD | | ON FILE | | | | | | |
| MICHAEL LOBIKIS | | ON FILE | | | | | | |
| MICHAEL LOCHER | | ON FILE | | | | | | |
| MICHAEL LOCKE | | ON FILE | | | | | | |
| MICHAEL LOCKWOOD | | ON FILE | | | | | | |
| MICHAEL LOEWENTHAL | | ON FILE | | | | | | |
| MICHAEL LOFTHOUSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LOFTIS | | ON FILE | | | | | | |
| MICHAEL LOHR | | ON FILE | | | | | | |
| MICHAEL LOJKOVIC | | ON FILE | | | | | | |
| MICHAEL LOMBARDO | | ON FILE | | | | | | |
| MICHAEL LOMBARSKI JR | | ON FILE | | | | | | |
| MICHAEL LONDON | | ON FILE | | | | | | |
| MICHAEL LONGENECKER | | ON FILE | | | | | | |
| MICHAEL LOOMIS | | ON FILE | | | | | | |
| MICHAEL LOPUSHINSKY | | ON FILE | | | | | | |
| MICHAEL LOREN KASUMOVIC | | ON FILE | | | | | | |
| MICHAEL LORETTA | | ON FILE | | | | | | |
| MICHAEL LORIA | | ON FILE | | | | | | |
| MICHAEL LOUIS ANSELMO | | ON FILE | | | | | | |
| MICHAEL LOUIS DILORETO | | ON FILE | | | | | | |
| MICHAEL LOUIS DOWNS | | ON FILE | | | | | | |
| MICHAEL LOUIS LEVINE | | ON FILE | | | | | | |
| MICHAEL LOUIS PARKER | | ON FILE | | | | | | |
| MICHAEL LOUIS SCHMITT | | ON FILE | | | | | | |
| MICHAEL LOUIS WEINBERG | | ON FILE | | | | | | |
| MICHAEL LOUSTALOT | | ON FILE | | | | | | |
| MICHAEL LOUTFI | | ON FILE | | | | | | |
| MICHAEL LOVE | | ON FILE | | | | | | |
| MICHAEL LOVELIN | | ON FILE | | | | | | |
| MICHAEL LOVROVICH | | ON FILE | | | | | | |
| MICHAEL LOWRY | | ON FILE | | | | | | |
| MICHAEL LOWTHORP | | ON FILE | | | | | | |
| MICHAEL LOZANO | | ON FILE | | | | | | |
| MICHAEL LU | | ON FILE | | | | | | |
| MICHAEL LUCAS | | ON FILE | | | | | | |
| MICHAEL LUCCHESI | | ON FILE | | | | | | |
| MICHAEL LUCIUS | | ON FILE | | | | | | |
| MICHAEL LUCKETT JR | | ON FILE | | | | | | |
| MICHAEL LUDWIG | | ON FILE | | | | | | |
| MICHAEL LUGONJA | | ON FILE | | | | | | |
| MICHAEL LUJAN | | ON FILE | | | | | | |
| MICHAEL LUKCHIS | | ON FILE | | | | | | |
| MICHAEL LUN | | ON FILE | | | | | | |
| MICHAEL LUNDGREN | | ON FILE | | | | | | |
| MICHAEL LUONG | | ON FILE | | | | | | |
| MICHAEL LUTE | | ON FILE | | | | | | |
| MICHAEL LUTHER | | ON FILE | | | | | | |
| MICHAEL LUTHNER | | ON FILE | | | | | | |
| MICHAEL LUU | | ON FILE | | | | | | |
| MICHAEL LYNCH | | ON FILE | | | | | | |
| MICHAEL LYNEIS | | ON FILE | | | | | | |
| MICHAEL LYNN KING | | ON FILE | | | | | | |
| MICHAEL LYZANCHUK | | ON FILE | | | | | | |
| MICHAEL M COUTU | | ON FILE | | | | | | |
| MICHAEL MA | | ON FILE | | | | | | |
| MICHAEL MAAIA | | ON FILE | | | | | | |
| MICHAEL MACAULAY | | ON FILE | | | | | | |
| MICHAEL MACDONALD | | ON FILE | | | | | | |
| MICHAEL MACGINNIS | | ON FILE | | | | | | |
| MICHAEL MACKLIN | | ON FILE | | | | | | |
| MICHAEL MADDEN | | ON FILE | | | | | | |
| MICHAEL MADISON | | ON FILE | | | | | | |
| MICHAEL MADORE | | ON FILE | | | | | | |
| MICHAEL MADRID | | ON FILE | | | | | | |
| MICHAEL MADRIGAL | | ON FILE | | | | | | |
| MICHAEL MADURAS | | ON FILE | | | | | | |
| MICHAEL MAFFEI | | ON FILE | | | | | | |
| MICHAEL MAGEE | | ON FILE | | | | | | |
| MICHAEL MAGENHEIMER | | ON FILE | | | | | | |
| MICHAEL MAGINN | | ON FILE | | | | | | |
| MICHAEL MAGNANT | | ON FILE | | | | | | |
| MICHAEL MAGUSCHAK | | ON FILE | | | | | | |
| MICHAEL MAHBOUB | | ON FILE | | | | | | |
| MICHAEL MAHONEY | | ON FILE | | | | | | |
| MICHAEL MAIERSPERGER | | ON FILE | | | | | | |
| MICHAEL MAIORANA | | ON FILE | | | | | | |
| MICHAEL MALAN | | ON FILE | | | | | | |
| MICHAEL MALCHIODI | | ON FILE | | | | | | |
| MICHAEL MALEDON | | ON FILE | | | | | | |
| MICHAEL MALINOWSKI | | ON FILE | | | | | | |
| MICHAEL MALSBARY | | ON FILE | | | | | | |
| MICHAEL MAMHOT | | ON FILE | | | | | | |
| MICHAEL MANAHAN | | ON FILE | | | | | | |
| MICHAEL MANANSALA | | ON FILE | | | | | | |
| MICHAEL MANCIEL | | ON FILE | | | | | | |
| MICHAEL MANCINI | | ON FILE | | | | | | |
| MICHAEL MANDL | | ON FILE | | | | | | |
| MICHAEL MANDLA | | ON FILE | | | | | | |
| MICHAEL MANDUCA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MANELSKI | | ON FILE | | | | | | |
| MICHAEL MANGIARELLI | | ON FILE | | | | | | |
| MICHAEL MANGINO | | ON FILE | | | | | | |
| MICHAEL MANN | | ON FILE | | | | | | |
| MICHAEL MANNA | | ON FILE | | | | | | |
| MICHAEL MANNS | | ON FILE | | | | | | |
| MICHAEL MANROSS | | ON FILE | | | | | | |
| MICHAEL MANSFIELD | | ON FILE | | | | | | |
| MICHAEL MANTIONE | | ON FILE | | | | | | |
| MICHAEL MANUEL | | ON FILE | | | | | | |
| MICHAEL MANUS | | ON FILE | | | | | | |
| MICHAEL MANZO | | ON FILE | | | | | | |
| MICHAEL MARBURGER | | ON FILE | | | | | | |
| MICHAEL MARCHMAN | | ON FILE | | | | | | |
| MICHAEL MARCIANO | | ON FILE | | | | | | |
| MICHAEL MARDINEY | | ON FILE | | | | | | |
| MICHAEL MARES | | ON FILE | | | | | | |
| MICHAEL MARGOLIES | | ON FILE | | | | | | |
| MICHAEL MARGOLIS | | ON FILE | | | | | | |
| MICHAEL MARIANI | | ON FILE | | | | | | |
| MICHAEL MARINE | | ON FILE | | | | | | |
| MICHAEL MARINO | | ON FILE | | | | | | |
| MICHAEL MARIOTTI | | ON FILE | | | | | | |
| MICHAEL MARKEY | | ON FILE | | | | | | |
| MICHAEL MARKIEWICZ | | ON FILE | | | | | | |
| MICHAEL MARKIN | | ON FILE | | | | | | |
| MICHAEL MARKS | | ON FILE | | | | | | |
| MICHAEL MARKUS PIESCHE | | ON FILE | | | | | | |
| MICHAEL MARLOW | | ON FILE | | | | | | |
| MICHAEL MARMAR | | ON FILE | | | | | | |
| MICHAEL MARRITT | | ON FILE | | | | | | |
| MICHAEL MARSH | | ON FILE | | | | | | |
| MICHAEL MARSHALL | | ON FILE | | | | | | |
| MICHAEL MARTELLI | | ON FILE | | | | | | |
| MICHAEL MARTIN CHAMBERS | | ON FILE | | | | | | |
| MICHAEL MARTIN PAULSON | | ON FILE | | | | | | |
| MICHAEL MARTIN TEN-KATE | | ON FILE | | | | | | |
| MICHAEL MARTINEZ | | ON FILE | | | | | | |
| MICHAEL MARTINI | | ON FILE | | | | | | |
| MICHAEL MARX | | ON FILE | | | | | | |
| MICHAEL MASASHI IKEZOE JR | | ON FILE | | | | | | |
| MICHAEL MASCIO | | ON FILE | | | | | | |
| MICHAEL MASENGARB | | ON FILE | | | | | | |
| MICHAEL MASSARO | | ON FILE | | | | | | |
| MICHAEL MASTERS | | ON FILE | | | | | | |
| MICHAEL MASTERSON | | ON FILE | | | | | | |
| MICHAEL MATHENY | | ON FILE | | | | | | |
| MICHAEL MATHERS | | ON FILE | | | | | | |
| MICHAEL MATHEWS | | ON FILE | | | | | | |
| MICHAEL MATHIEU | | ON FILE | | | | | | |
| MICHAEL MATHIOUDAKIS | | ON FILE | | | | | | |
| MICHAEL MATHIS | | ON FILE | | | | | | |
| MICHAEL MATHISEN | | ON FILE | | | | | | |
| MICHAEL MATIAS | | ON FILE | | | | | | |
| MICHAEL MATICAN | | ON FILE | | | | | | |
| MICHAEL MATIENZO | | ON FILE | | | | | | |
| MICHAEL MATOS | | ON FILE | | | | | | |
| MICHAEL MATTHEW LODDERHOSE | | ON FILE | | | | | | |
| MICHAEL MATTHEW UDOVIC | | ON FILE | | | | | | |
| MICHAEL MATTHEW WHALEN | | ON FILE | | | | | | |
| MICHAEL MATTHEWS II | | ON FILE | | | | | | |
| MICHAEL MAU | | ON FILE | | | | | | |
| MICHAEL MAURER | | ON FILE | | | | | | |
| MICHAEL MAY | | ON FILE | | | | | | |
| MICHAEL MAYER | | ON FILE | | | | | | |
| MICHAEL MAYERNIK | | ON FILE | | | | | | |
| MICHAEL MAYMAN | | ON FILE | | | | | | |
| MICHAEL MAZE | | ON FILE | | | | | | |
| MICHAEL MAZZANTE | | ON FILE | | | | | | |
| MICHAEL MAZZOLA | | ON FILE | | | | | | |
| MICHAEL MAZZOTTA | | ON FILE | | | | | | |
| MICHAEL MCAFEE | | ON FILE | | | | | | |
| MICHAEL MCANDREW | | ON FILE | | | | | | |
| MICHAEL MCARTHUR | | ON FILE | | | | | | |
| MICHAEL MCATEE | | ON FILE | | | | | | |
| MICHAEL MCCAFFETY | | ON FILE | | | | | | |
| MICHAEL MCCAFFREY | | ON FILE | | | | | | |
| MICHAEL MCCALL | | ON FILE | | | | | | |
| MICHAEL MCCANN | | ON FILE | | | | | | |
| MICHAEL MCCARTY | | ON FILE | | | | | | |
| MICHAEL MCCAULEY | | ON FILE | | | | | | |
| MICHAEL MCCLAIN | | ON FILE | | | | | | |
| MICHAEL MCCLELAND | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCCLURE | | ON FILE | | | | | | |
| MICHAEL MCCOMAS | | ON FILE | | | | | | |
| MICHAEL MCCONNELL | | ON FILE | | | | | | |
| MICHAEL MCCOY | | ON FILE | | | | | | |
| MICHAEL MCCOY-MUMOLA | | ON FILE | | | | | | |
| MICHAEL MCCREA | | ON FILE | | | | | | |
| MICHAEL MCCREADY | | ON FILE | | | | | | |
| MICHAEL MCCUBBIN | | ON FILE | | | | | | |
| MICHAEL MCCUTCHEON | | ON FILE | | | | | | |
| MICHAEL MCDANIEL | | ON FILE | | | | | | |
| MICHAEL MCDERMOTT | | ON FILE | | | | | | |
| MICHAEL MCDEVITT | | ON FILE | | | | | | |
| MICHAEL MCDONOUGH | | ON FILE | | | | | | |
| MICHAEL MCELVEEN | | ON FILE | | | | | | |
| MICHAEL MCELYEA | | ON FILE | | | | | | |
| MICHAEL MCENTIRE | | ON FILE | | | | | | |
| MICHAEL MCEVOY | | ON FILE | | | | | | |
| MICHAEL MCFADDEN | | ON FILE | | | | | | |
| MICHAEL MCFARLAND | | ON FILE | | | | | | |
| MICHAEL MCGARRITY | | ON FILE | | | | | | |
| MICHAEL MCGAVRAN | | ON FILE | | | | | | |
| MICHAEL MCGEHEE | | ON FILE | | | | | | |
| MICHAEL MCGILLICUDDY | | ON FILE | | | | | | |
| MICHAEL MCGINNIS | | ON FILE | | | | | | |
| MICHAEL MCGOOGAN | | ON FILE | | | | | | |
| MICHAEL MCGRAW | | ON FILE | | | | | | |
| MICHAEL MCGREW | | ON FILE | | | | | | |
| MICHAEL MCGUIGAN | | ON FILE | | | | | | |
| MICHAEL MCGUINNES | | ON FILE | | | | | | |
| MICHAEL MCILVERY | | ON FILE | | | | | | |
| MICHAEL MCJILTON | | ON FILE | | | | | | |
| MICHAEL MCKAIG | | ON FILE | | | | | | |
| MICHAEL MCKEEL | | ON FILE | | | | | | |
| MICHAEL MCKENNA | | ON FILE | | | | | | |
| MICHAEL MCKINLEY | | ON FILE | | | | | | |
| MICHAEL MCKINON | | ON FILE | | | | | | |
| MICHAEL MCLAUGHLIN | | ON FILE | | | | | | |
| MICHAEL MCLEAN GRUNWALD | | ON FILE | | | | | | |
| MICHAEL MCLEMORE | | ON FILE | | | | | | |
| MICHAEL MCLERNON | | ON FILE | | | | | | |
| MICHAEL MCLINDEN | | ON FILE | | | | | | |
| MICHAEL MCMAHAN | | ON FILE | | | | | | |
| MICHAEL MCMANUS | | ON FILE | | | | | | |
| MICHAEL MCNAMARA | | ON FILE | | | | | | |
| MICHAEL MCNARY | | ON FILE | | | | | | |
| MICHAEL MCNEAL | | ON FILE | | | | | | |
| MICHAEL MCNEW | | ON FILE | | | | | | |
| MICHAEL MCPHERSON | | ON FILE | | | | | | |
| MICHAEL MCQUADE | | ON FILE | | | | | | |
| MICHAEL MCQUAID | | ON FILE | | | | | | |
| MICHAEL MCSHANE | | ON FILE | | | | | | |
| MICHAEL MCSORLEY | | ON FILE | | | | | | |
| MICHAEL MCTATE | | ON FILE | | | | | | |
| MICHAEL MCWAY | | ON FILE | | | | | | |
| MICHAEL MEADE | | ON FILE | | | | | | |
| MICHAEL MEADOWS | | ON FILE | | | | | | |
| MICHAEL MEDEIROS | | ON FILE | | | | | | |
| MICHAEL MEDINA | | ON FILE | | | | | | |
| MICHAEL MEDLEY | | ON FILE | | | | | | |
| MICHAEL MEENAN | | ON FILE | | | | | | |
| MICHAEL MEHLING | | ON FILE | | | | | | |
| MICHAEL MEHREL | | ON FILE | | | | | | |
| MICHAEL MEIERS | | ON FILE | | | | | | |
| MICHAEL MEILAK | | ON FILE | | | | | | |
| MICHAEL MEJIA | | ON FILE | | | | | | |
| MICHAEL MELHAM | | ON FILE | | | | | | |
| MICHAEL MELLON | | ON FILE | | | | | | |
| MICHAEL MELTON | | ON FILE | | | | | | |
| MICHAEL MELVIN | | ON FILE | | | | | | |
| MICHAEL MELVYN SAYRE | | ON FILE | | | | | | |
| MICHAEL MENASHI | | ON FILE | | | | | | |
| MICHAEL MENDEL | | ON FILE | | | | | | |
| MICHAEL MENDEN | | ON FILE | | | | | | |
| MICHAEL MENDOZA | | ON FILE | | | | | | |
| MICHAEL MENICHETTI | | ON FILE | | | | | | |
| MICHAEL MENOYO | | ON FILE | | | | | | |
| MICHAEL MENSING | | ON FILE | | | | | | |
| MICHAEL MENTELE | | ON FILE | | | | | | |
| MICHAEL MERAZ | | ON FILE | | | | | | |
| MICHAEL MERCER | | ON FILE | | | | | | |
| MICHAEL MEREDITH | | ON FILE | | | | | | |
| MICHAEL MERHAR | | ON FILE | | | | | | |
| MICHAEL MERID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MERLINI | | ON FILE | | | | | | |
| MICHAEL MERRILL | | ON FILE | | | | | | |
| MICHAEL MERRY | | ON FILE | | | | | | |
| MICHAEL MESSBAUER | | ON FILE | | | | | | |
| MICHAEL MESSER | | ON FILE | | | | | | |
| MICHAEL METTI | | ON FILE | | | | | | |
| MICHAEL METZ | | ON FILE | | | | | | |
| MICHAEL MEWBORN | | ON FILE | | | | | | |
| MICHAEL MEZA | | ON FILE | | | | | | |
| MICHAEL MICELI | | ON FILE | | | | | | |
| MICHAEL MICHALAK | | ON FILE | | | | | | |
| MICHAEL MICHAUD | | ON FILE | | | | | | |
| MICHAEL MIGNONE | | ON FILE | | | | | | |
| MICHAEL MIHALKO | | ON FILE | | | | | | |
| MICHAEL MILAM | | ON FILE | | | | | | |
| MICHAEL MILBRAT | | ON FILE | | | | | | |
| MICHAEL MILES | | ON FILE | | | | | | |
| MICHAEL MILIAN | | ON FILE | | | | | | |
| MICHAEL MILLER JR | | ON FILE | | | | | | |
| MICHAEL MILLIKEN | | ON FILE | | | | | | |
| MICHAEL MILLION | | ON FILE | | | | | | |
| MICHAEL MILLS | | ON FILE | | | | | | |
| MICHAEL MILORD | | ON FILE | | | | | | |
| MICHAEL MILSAP | | ON FILE | | | | | | |
| MICHAEL MILTON | | ON FILE | | | | | | |
| MICHAEL MILWARD | | ON FILE | | | | | | |
| MICHAEL MIMIAGA | | ON FILE | | | | | | |
| MICHAEL MINARDO | | ON FILE | | | | | | |
| MICHAEL MINDLIN | | ON FILE | | | | | | |
| MICHAEL MINER | | ON FILE | | | | | | |
| MICHAEL MINERVINI | | ON FILE | | | | | | |
| MICHAEL MINGONE | | ON FILE | | | | | | |
| MICHAEL MINNICKS | | ON FILE | | | | | | |
| MICHAEL MINSKY | | ON FILE | | | | | | |
| MICHAEL MINTER | | ON FILE | | | | | | |
| MICHAEL MIROLLA | | ON FILE | | | | | | |
| MICHAEL MISHOU | | ON FILE | | | | | | |
| MICHAEL MISIAK | | ON FILE | | | | | | |
| MICHAEL MISNER | | ON FILE | | | | | | |
| MICHAEL MISTRETTA | | ON FILE | | | | | | |
| MICHAEL MISTUR | | ON FILE | | | | | | |
| MICHAEL MITCHEL | | ON FILE | | | | | | |
| MICHAEL MITCHELL | | ON FILE | | | | | | |
| MICHAEL MITCHEM | | ON FILE | | | | | | |
| MICHAEL MITRI | | ON FILE | | | | | | |
| MICHAEL MIXELL | | ON FILE | | | | | | |
| MICHAEL MIYAHARA | | ON FILE | | | | | | |
| MICHAEL MIYAMOTO | | ON FILE | | | | | | |
| MICHAEL MIYAMURA | | ON FILE | | | | | | |
| MICHAEL MIZE | | ON FILE | | | | | | |
| MICHAEL MJB | | ON FILE | | | | | | |
| MICHAEL MNATSAKANIAN | | ON FILE | | | | | | |
| MICHAEL MODABERPOUR | | ON FILE | | | | | | |
| MICHAEL MODAFFERI | | ON FILE | | | | | | |
| MICHAEL MODDERMAN | | ON FILE | | | | | | |
| MICHAEL MOELLER | | ON FILE | | | | | | |
| MICHAEL MOFFA | | ON FILE | | | | | | |
| MICHAEL MOFFETT | | ON FILE | | | | | | |
| MICHAEL MOGLEY | | ON FILE | | | | | | |
| MICHAEL MOJARRO | | ON FILE | | | | | | |
| MICHAEL MOKER | | ON FILE | | | | | | |
| MICHAEL MOLBURY | | ON FILE | | | | | | |
| MICHAEL MOLINA | | ON FILE | | | | | | |
| MICHAEL MOLLOY | | ON FILE | | | | | | |
| MICHAEL MONCTON | | ON FILE | | | | | | |
| MICHAEL MONEY | | ON FILE | | | | | | |
| MICHAEL MONICA | | ON FILE | | | | | | |
| MICHAEL MONJE | | ON FILE | | | | | | |
| MICHAEL MONNIER | | ON FILE | | | | | | |
| MICHAEL MONTAGUE | | ON FILE | | | | | | |
| MICHAEL MONTEIRO | | ON FILE | | | | | | |
| MICHAEL MONTEITH | | ON FILE | | | | | | |
| MICHAEL MONTGOMERY | | ON FILE | | | | | | |
| MICHAEL MOON | | ON FILE | | | | | | |
| MICHAEL MORABITO | | ON FILE | | | | | | |
| MICHAEL MORADIAN | | ON FILE | | | | | | |
| MICHAEL MORALES | | ON FILE | | | | | | |
| MICHAEL MOREHOUSE | | ON FILE | | | | | | |
| MICHAEL MORELLI | | ON FILE | | | | | | |
| MICHAEL MORELLO | | ON FILE | | | | | | |
| MICHAEL MORENO | | ON FILE | | | | | | |
| MICHAEL MORETTI | | ON FILE | | | | | | |
| MICHAEL MORGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MORICONI | | ON FILE | | | | | | |
| MICHAEL MORITZ | | ON FILE | | | | | | |
| MICHAEL MOROWITZ | | ON FILE | | | | | | |
| MICHAEL MORRISON | | ON FILE | | | | | | |
| MICHAEL MORROW | | ON FILE | | | | | | |
| MICHAEL MORSBY | | ON FILE | | | | | | |
| MICHAEL MORTENSON | | ON FILE | | | | | | |
| MICHAEL MOSES | | ON FILE | | | | | | |
| MICHAEL MOSTREL | | ON FILE | | | | | | |
| MICHAEL MOTT | | ON FILE | | | | | | |
| MICHAEL MOURICE MICHAEL | | ON FILE | | | | | | |
| MICHAEL MOUSTAKAS | | ON FILE | | | | | | |
| MICHAEL MOVAL | | ON FILE | | | | | | |
| MICHAEL MOYA | | ON FILE | | | | | | |
| MICHAEL MOZAYEK | | ON FILE | | | | | | |
| MICHAEL MOZIE | | ON FILE | | | | | | |
| MICHAEL MROZEK | | ON FILE | | | | | | |
| MICHAEL MRSTIK | | ON FILE | | | | | | |
| MICHAEL MUIRURI | | ON FILE | | | | | | |
| MICHAEL MULKERN | | ON FILE | | | | | | |
| MICHAEL MULLENHOUR | | ON FILE | | | | | | |
| MICHAEL MULLIN | | ON FILE | | | | | | |
| MICHAEL MULLVAIN | | ON FILE | | | | | | |
| MICHAEL MUMFORD | | ON FILE | | | | | | |
| MICHAEL MUNGER | | ON FILE | | | | | | |
| MICHAEL MUNN | | ON FILE | | | | | | |
| MICHAEL MUNZER | | ON FILE | | | | | | |
| MICHAEL MURILLO | | ON FILE | | | | | | |
| MICHAEL MURPHY | | ON FILE | | | | | | |
| MICHAEL MUSARRA | | ON FILE | | | | | | |
| MICHAEL MUSCARELLA | | ON FILE | | | | | | |
| MICHAEL MUSE | | ON FILE | | | | | | |
| MICHAEL MUSGROVE | | ON FILE | | | | | | |
| MICHAEL MUSSLER | | ON FILE | | | | | | |
| MICHAEL MUSZYNSKI | | ON FILE | | | | | | |
| MICHAEL MUTH | | ON FILE | | | | | | |
| MICHAEL MWAMUNGA | | ON FILE | | | | | | |
| MICHAEL MYERS | | ON FILE | | | | | | |
| MICHAEL MYLAN | | ON FILE | | | | | | |
| MICHAEL N CALO | | ON FILE | | | | | | |
| MICHAEL N JOACHIM | | ON FILE | | | | | | |
| MICHAEL NADEL | | ON FILE | | | | | | |
| MICHAEL NAGLE | | ON FILE | | | | | | |
| MICHAEL NAKASHIMA | | ON FILE | | | | | | |
| MICHAEL NAPOLITANO | | ON FILE | | | | | | |
| MICHAEL NAREK SARKISIAN | | ON FILE | | | | | | |
| MICHAEL NASEEF | | ON FILE | | | | | | |
| MICHAEL NASMEH | | ON FILE | | | | | | |
| MICHAEL NAU | | ON FILE | | | | | | |
| MICHAEL NAUTA | | ON FILE | | | | | | |
| MICHAEL NAVARRO | | ON FILE | | | | | | |
| MICHAEL NAZARI | | ON FILE | | | | | | |
| MICHAEL NAZAROF | | ON FILE | | | | | | |
| MICHAEL NEAL | | ON FILE | | | | | | |
| MICHAEL NEARY | | ON FILE | | | | | | |
| MICHAEL NEDILSKY | | ON FILE | | | | | | |
| MICHAEL NEELY | | ON FILE | | | | | | |
| MICHAEL NEIBAUER | | ON FILE | | | | | | |
| MICHAEL NEITZEL | | ON FILE | | | | | | |
| MICHAEL NELSON | | ON FILE | | | | | | |
| MICHAEL NEPH | | ON FILE | | | | | | |
| MICHAEL NERO | | ON FILE | | | | | | |
| MICHAEL NESTERUK | | ON FILE | | | | | | |
| MICHAEL NEUMEYER | | ON FILE | | | | | | |
| MICHAEL NEVARES | | ON FILE | | | | | | |
| MICHAEL NEVES | | ON FILE | | | | | | |
| MICHAEL NEWMAN | | ON FILE | | | | | | |
| MICHAEL NEZGODA | | ON FILE | | | | | | |
| MICHAEL NG CADIZ | | ON FILE | | | | | | |
| MICHAEL NGUYEN JR | | ON FILE | | | | | | |
| MICHAEL NICHOLAS DAMBROSIA | | ON FILE | | | | | | |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | | ON FILE | | | | | | |
| MICHAEL NIEDZWIEDZ | | ON FILE | | | | | | |
| MICHAEL NIELD | | ON FILE | | | | | | |
| MICHAEL NIEMIS | | ON FILE | | | | | | |
| MICHAEL NIMER | | ON FILE | | | | | | |
| MICHAEL NINIVAGGI | | ON FILE | | | | | | |
| MICHAEL NINO | | ON FILE | | | | | | |
| MICHAEL NINO JR MCCLAIN | | ON FILE | | | | | | |
| MICHAEL NISHIMOTO | | ON FILE | | | | | | |
| MICHAEL NJUGUNA | | ON FILE | | | | | | |
| MICHAEL NOBILE | | ON FILE | | | | | | |
| MICHAEL NOCERA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NOLFO | | ON FILE | | | | | | |
| MICHAEL NONNENMACHER | | ON FILE | | | | | | |
| MICHAEL NOONAN | | ON FILE | | | | | | |
| MICHAEL NORLING | | ON FILE | | | | | | |
| MICHAEL NORMAN | | ON FILE | | | | | | |
| MICHAEL NORQUEST | | ON FILE | | | | | | |
| MICHAEL NORRIS | | ON FILE | | | | | | |
| MICHAEL NORTHEN | | ON FILE | | | | | | |
| MICHAEL NORTHRUP | | ON FILE | | | | | | |
| MICHAEL NOTCHEY | | ON FILE | | | | | | |
| MICHAEL NOVAK | | ON FILE | | | | | | |
| MICHAEL NOWAK | | ON FILE | | | | | | |
| MICHAEL NOYES | | ON FILE | | | | | | |
| MICHAEL NUNEZ | | ON FILE | | | | | | |
| MICHAEL NUTTER | | ON FILE | | | | | | |
| MICHAEL NZEOGU | | ON FILE | | | | | | |
| MICHAEL O'CONNOR | | ON FILE | | | | | | |
| MICHAEL O'GRADY | | ON FILE | | | | | | |
| MICHAEL O'HAGAN | | ON FILE | | | | | | |
| MICHAEL O'KEEFE | | ON FILE | | | | | | |
| MICHAEL O'REGAN | | ON FILE | | | | | | |
| MICHAEL O'ROURKE | | ON FILE | | | | | | |
| MICHAEL OATES | | ON FILE | | | | | | |
| MICHAEL OBERMUELLER | | ON FILE | | | | | | |
| MICHAEL OBERMULLER | | ON FILE | | | | | | |
| MICHAEL OBRIEN | | ON FILE | | | | | | |
| MICHAEL OCASIO | | ON FILE | | | | | | |
| MICHAEL OCONNOR | | ON FILE | | | | | | |
| MICHAEL O'CONNOR | | ON FILE | | | | | | |
| MICHAEL ODONNELL | | ON FILE | | | | | | |
| MICHAEL OENBRINK | | ON FILE | | | | | | |
| MICHAEL OETTINGER | | ON FILE | | | | | | |
| MICHAEL OFORI | | ON FILE | | | | | | |
| MICHAEL OGLESBY | | ON FILE | | | | | | |
| MICHAEL OGLETREE JR. | | ON FILE | | | | | | |
| MICHAEL OHLSSON | | ON FILE | | | | | | |
| MICHAEL OKALSKI | | ON FILE | | | | | | |
| MICHAEL OKENY OKOT | | ON FILE | | | | | | |
| MICHAEL OKONSKI | | ON FILE | | | | | | |
| MICHAEL OKRAY | | ON FILE | | | | | | |
| MICHAEL OLAUGHLIN | | ON FILE | | | | | | |
| MICHAEL OLDANI | | ON FILE | | | | | | |
| MICHAEL OLDS | | ON FILE | | | | | | |
| MICHAEL OLEA | | ON FILE | | | | | | |
| MICHAEL OLEARY | | ON FILE | | | | | | |
| MICHAEL OLENCHAK | | ON FILE | | | | | | |
| MICHAEL OLENTINE | | ON FILE | | | | | | |
| MICHAEL OLINGER | | ON FILE | | | | | | |
| MICHAEL OLIVER | | ON FILE | | | | | | |
| MICHAEL OLIVER HARRIS-LOVE | | ON FILE | | | | | | |
| MICHAEL OLIVIERI | | ON FILE | | | | | | |
| MICHAEL OLSON | | ON FILE | | | | | | |
| MICHAEL OLSSON | | ON FILE | | | | | | |
| MICHAEL OMALLEY | | ON FILE | | | | | | |
| MICHAEL ONAGORUWA | | ON FILE | | | | | | |
| MICHAEL ONEIL | | ON FILE | | | | | | |
| MICHAEL O'NEIL | | ON FILE | | | | | | |
| MICHAEL ONORATO | | ON FILE | | | | | | |
| MICHAEL OPOKU | | ON FILE | | | | | | |
| MICHAEL OPPENEER | | ON FILE | | | | | | |
| MICHAEL OPPENHEISER | | ON FILE | | | | | | |
| MICHAEL OPSAHL | | ON FILE | | | | | | |
| MICHAEL ORAVITZ | | ON FILE | | | | | | |
| MICHAEL O'REILLY | | ON FILE | | | | | | |
| MICHAEL ORJIAKO | | ON FILE | | | | | | |
| MICHAEL ORLANDO | | ON FILE | | | | | | |
| MICHAEL ORQUIZ | | ON FILE | | | | | | |
| MICHAEL ORR | | ON FILE | | | | | | |
| MICHAEL ORT | | ON FILE | | | | | | |
| MICHAEL ORTIZ | | ON FILE | | | | | | |
| MICHAEL OSBORNE | | ON FILE | | | | | | |
| MICHAEL OSHEA | | ON FILE | | | | | | |
| MICHAEL OSHINS | | ON FILE | | | | | | |
| MICHAEL OSIBOGUN | | ON FILE | | | | | | |
| MICHAEL OSSA | | ON FILE | | | | | | |
| MICHAEL OSTERHUS | | ON FILE | | | | | | |
| MICHAEL OSTROSKI | | ON FILE | | | | | | |
| MICHAEL OSWALD | | ON FILE | | | | | | |
| MICHAEL OTOLORIN | | ON FILE | | | | | | |
| MICHAEL OTT | | ON FILE | | | | | | |
| MICHAEL OUTEIRAL | | ON FILE | | | | | | |
| MICHAEL OVERMAN | | ON FILE | | | | | | |
| MICHAEL OVERSTREET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL OWEN DAVIS | | ON FILE | | | | | | |
| MICHAEL OWENS | | ON FILE | | | | | | |
| MICHAEL OZEH | | ON FILE | | | | | | |
| MICHAEL P ANGELINI | | ON FILE | | | | | | |
| MICHAEL P DUBE | | ON FILE | | | | | | |
| MICHAEL P RICHTER | | ON FILE | | | | | | |
| MICHAEL P SWANSTON | | ON FILE | | | | | | |
| MICHAEL P WEYER | | ON FILE | | | | | | |
| MICHAEL PACE | | ON FILE | | | | | | |
| MICHAEL PACIULLO | | ON FILE | | | | | | |
| MICHAEL PADILLA | | ON FILE | | | | | | |
| MICHAEL PADOVA | | ON FILE | | | | | | |
| MICHAEL PAGAN | | ON FILE | | | | | | |
| MICHAEL PAGANO | | ON FILE | | | | | | |
| MICHAEL PAGLIA | | ON FILE | | | | | | |
| MICHAEL PAINTER | | ON FILE | | | | | | |
| MICHAEL PAIR | | ON FILE | | | | | | |
| MICHAEL PAK | | ON FILE | | | | | | |
| MICHAEL PALACIOS | | ON FILE | | | | | | |
| MICHAEL PALER | | ON FILE | | | | | | |
| MICHAEL PALEY | | ON FILE | | | | | | |
| MICHAEL PALHIDAI | | ON FILE | | | | | | |
| MICHAEL PALIZKAR | | ON FILE | | | | | | |
| MICHAEL PALLANTE | | ON FILE | | | | | | |
| MICHAEL PALMIERI | | ON FILE | | | | | | |
| MICHAEL PALUSZEK | | ON FILE | | | | | | |
| MICHAEL PANARELLO | | ON FILE | | | | | | |
| MICHAEL PANCHARIAN | | ON FILE | | | | | | |
| MICHAEL PANG | | ON FILE | | | | | | |
| MICHAEL PANKRATZ | | ON FILE | | | | | | |
| MICHAEL PAOLINI | | ON FILE | | | | | | |
| MICHAEL PAPPACE | | ON FILE | | | | | | |
| MICHAEL PAQUETTE | | ON FILE | | | | | | |
| MICHAEL PARAGON | | ON FILE | | | | | | |
| MICHAEL PARCELLS | | ON FILE | | | | | | |
| MICHAEL PARHAM | | ON FILE | | | | | | |
| MICHAEL PARKER COBB JR. | | ON FILE | | | | | | |
| MICHAEL PARKERSON | | ON FILE | | | | | | |
| MICHAEL PARKS | | ON FILE | | | | | | |
| MICHAEL PARNELL | | ON FILE | | | | | | |
| MICHAEL PARTRIDGE | | ON FILE | | | | | | |
| MICHAEL PASCIUTO | | ON FILE | | | | | | |
| MICHAEL PASSADE | | ON FILE | | | | | | |
| MICHAEL PASSARO | | ON FILE | | | | | | |
| MICHAEL PASTULA | | ON FILE | | | | | | |
| MICHAEL PATE | | ON FILE | | | | | | |
| MICHAEL PATRICK CAROLAN | | ON FILE | | | | | | |
| MICHAEL PATRICK MILLER | | ON FILE | | | | | | |
| MICHAEL PATRICK NICHOLS | | ON FILE | | | | | | |
| MICHAEL PATRICK NOYES | | ON FILE | | | | | | |
| MICHAEL PATRICK O'CONNOR | | ON FILE | | | | | | |
| MICHAEL PATSON | | ON FILE | | | | | | |
| MICHAEL PATTANACHINDA | | ON FILE | | | | | | |
| MICHAEL PATTON | | ON FILE | | | | | | |
| MICHAEL PAUL | | ON FILE | | | | | | |
| MICHAEL PAUL GOFFMAN | | ON FILE | | | | | | |
| MICHAEL PAUL LANE | | ON FILE | | | | | | |
| MICHAEL PAUL MEYER | | ON FILE | | | | | | |
| MICHAEL PAUL O'BRIEN | | ON FILE | | | | | | |
| MICHAEL PAUL RAJPOLT | | ON FILE | | | | | | |
| MICHAEL PAUL VALKOSKY | | ON FILE | | | | | | |
| MICHAEL PAULIN | | ON FILE | | | | | | |
| MICHAEL PAULINO | | ON FILE | | | | | | |
| MICHAEL PAULSON | | ON FILE | | | | | | |
| MICHAEL PAWLICKI | | ON FILE | | | | | | |
| MICHAEL PAWLOWSKI | | ON FILE | | | | | | |
| MICHAEL PAYUMO | | ON FILE | | | | | | |
| MICHAEL PAZ | | ON FILE | | | | | | |
| MICHAEL PEARSE | | ON FILE | | | | | | |
| MICHAEL PEARSON | | ON FILE | | | | | | |
| MICHAEL PEASE | | ON FILE | | | | | | |
| MICHAEL PEDEN | | ON FILE | | | | | | |
| MICHAEL PEDRICK | | ON FILE | | | | | | |
| MICHAEL PEEK | | ON FILE | | | | | | |
| MICHAEL PEELLE | | ON FILE | | | | | | |
| MICHAEL PEER | | ON FILE | | | | | | |
| MICHAEL PEERA | | ON FILE | | | | | | |
| MICHAEL PEEVLER | | ON FILE | | | | | | |
| MICHAEL PELOQUIN | | ON FILE | | | | | | |
| MICHAEL PELOZA | | ON FILE | | | | | | |
| MICHAEL PENA | | ON FILE | | | | | | |
| MICHAEL PENDERGAST | | ON FILE | | | | | | |
| MICHAEL PENLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PENROD | | ON FILE | | | | | | |
| MICHAEL PEOPLES | | ON FILE | | | | | | |
| MICHAEL PEPE | | ON FILE | | | | | | |
| MICHAEL PEPITONE | | ON FILE | | | | | | |
| MICHAEL PEPLINSKI | | ON FILE | | | | | | |
| MICHAEL PEREA | | ON FILE | | | | | | |
| MICHAEL PEREZ | | ON FILE | | | | | | |
| MICHAEL PERILLO | | ON FILE | | | | | | |
| MICHAEL PERINO | | ON FILE | | | | | | |
| MICHAEL PERNO | | ON FILE | | | | | | |
| MICHAEL PEROZZI | | ON FILE | | | | | | |
| MICHAEL PERRICONE | | ON FILE | | | | | | |
| MICHAEL PERSINGER | | ON FILE | | | | | | |
| MICHAEL PESA | | ON FILE | | | | | | |
| MICHAEL PESCATORE | | ON FILE | | | | | | |
| MICHAEL PESKAR | | ON FILE | | | | | | |
| MICHAEL PETER | | ON FILE | | | | | | |
| MICHAEL PETER GARRETSON | | ON FILE | | | | | | |
| MICHAEL PETER MOLINARO | | ON FILE | | | | | | |
| MICHAEL PETERS | | ON FILE | | | | | | |
| MICHAEL PETKOVICH | | ON FILE | | | | | | |
| MICHAEL PETRATOS | | ON FILE | | | | | | |
| MICHAEL PETRELLI | | ON FILE | | | | | | |
| MICHAEL PETRONE | | ON FILE | | | | | | |
| MICHAEL PETROSINO | | ON FILE | | | | | | |
| MICHAEL PETRUS | | ON FILE | | | | | | |
| MICHAEL PETTY | | ON FILE | | | | | | |
| MICHAEL PETTYJOHN | | ON FILE | | | | | | |
| MICHAEL PEYER | | ON FILE | | | | | | |
| MICHAEL PEYTON VAN ACKER | | ON FILE | | | | | | |
| MICHAEL PEZAN | | ON FILE | | | | | | |
| MICHAEL PEZZUTO | | ON FILE | | | | | | |
| MICHAEL PFAFF | | ON FILE | | | | | | |
| MICHAEL PFISTER | | ON FILE | | | | | | |
| MICHAEL PHAN | | ON FILE | | | | | | |
| MICHAEL PHELPS | | ON FILE | | | | | | |
| MICHAEL PHILBERT | | ON FILE | | | | | | |
| MICHAEL PHILIP SPECKHARD | | ON FILE | | | | | | |
| MICHAEL PHILIPS | | ON FILE | | | | | | |
| MICHAEL PHILLIPS | | ON FILE | | | | | | |
| MICHAEL PHOEBUS | | ON FILE | | | | | | |
| MICHAEL PIATEK | | ON FILE | | | | | | |
| MICHAEL PICA | | ON FILE | | | | | | |
| MICHAEL PICAZO | | ON FILE | | | | | | |
| MICHAEL PICCIANO | | ON FILE | | | | | | |
| MICHAEL PICCIRILLO | | ON FILE | | | | | | |
| MICHAEL PICKERING | | ON FILE | | | | | | |
| MICHAEL PICKERT | | ON FILE | | | | | | |
| MICHAEL PICONE | | ON FILE | | | | | | |
| MICHAEL PIERCE NIGON | | ON FILE | | | | | | |
| MICHAEL PIERY | | ON FILE | | | | | | |
| MICHAEL PIETZ | | ON FILE | | | | | | |
| MICHAEL PILATO | | ON FILE | | | | | | |
| MICHAEL PINEIRO | | ON FILE | | | | | | |
| MICHAEL PINGEL | | ON FILE | | | | | | |
| MICHAEL PINSON | | ON FILE | | | | | | |
| MICHAEL PINTO | | ON FILE | | | | | | |
| MICHAEL PIOLATA | | ON FILE | | | | | | |
| MICHAEL PIOTROWSKI | | ON FILE | | | | | | |
| MICHAEL PIOTTER | | ON FILE | | | | | | |
| MICHAEL PIPPINS | | ON FILE | | | | | | |
| MICHAEL PISCANO | | ON FILE | | | | | | |
| MICHAEL PISECKI | | ON FILE | | | | | | |
| MICHAEL PISTOR | | ON FILE | | | | | | |
| MICHAEL PITRE | | ON FILE | | | | | | |
| MICHAEL PITT | | ON FILE | | | | | | |
| MICHAEL PITTER | | ON FILE | | | | | | |
| MICHAEL PITTORE | | ON FILE | | | | | | |
| MICHAEL PIZZOLATO | | ON FILE | | | | | | |
| MICHAEL PIZZONIA | | ON FILE | | | | | | |
| MICHAEL PLATIS | | ON FILE | | | | | | |
| MICHAEL PLESHTIYEV | | ON FILE | | | | | | |
| MICHAEL PLICHTA | | ON FILE | | | | | | |
| MICHAEL PLUMLEY | | ON FILE | | | | | | |
| MICHAEL PLUMMER | | ON FILE | | | | | | |
| MICHAEL POENG | | ON FILE | | | | | | |
| MICHAEL POISSON | | ON FILE | | | | | | |
| MICHAEL POLACSEK | | ON FILE | | | | | | |
| MICHAEL POLCHOWSKI | | ON FILE | | | | | | |
| MICHAEL POLLACK | | ON FILE | | | | | | |
| MICHAEL POLLARD | | ON FILE | | | | | | |
| MICHAEL POLZIN | | ON FILE | | | | | | |
| MICHAEL POMAIBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PONSOLL | | ON FILE | | | | | | |
| MICHAEL PONTO | | ON FILE | | | | | | |
| MICHAEL POONG-HYUN LEE | | ON FILE | | | | | | |
| MICHAEL POORE | | ON FILE | | | | | | |
| MICHAEL POPDAN | | ON FILE | | | | | | |
| MICHAEL PORFIDO | | ON FILE | | | | | | |
| MICHAEL PORTEN | | ON FILE | | | | | | |
| MICHAEL PORTIS | | ON FILE | | | | | | |
| MICHAEL PORTTIIN | | ON FILE | | | | | | |
| MICHAEL POSZ | | ON FILE | | | | | | |
| MICHAEL POTILLO | | ON FILE | | | | | | |
| MICHAEL POULSON | | ON FILE | | | | | | |
| MICHAEL POWELL | | ON FILE | | | | | | |
| MICHAEL POWERS | | ON FILE | | | | | | |
| MICHAEL POYTHRESS | | ON FILE | | | | | | |
| MICHAEL PRAHL | | ON FILE | | | | | | |
| MICHAEL PRASKAVICH | | ON FILE | | | | | | |
| MICHAEL PRATT | | ON FILE | | | | | | |
| MICHAEL PRECOURT | | ON FILE | | | | | | |
| MICHAEL PREDDY | | ON FILE | | | | | | |
| MICHAEL PRENTICE | | ON FILE | | | | | | |
| MICHAEL PRESLEY | | ON FILE | | | | | | |
| MICHAEL PRETE | | ON FILE | | | | | | |
| MICHAEL PRETZSCH | | ON FILE | | | | | | |
| MICHAEL PRICE | | ON FILE | | | | | | |
| MICHAEL PRIDDY | | ON FILE | | | | | | |
| MICHAEL PRIETO | | ON FILE | | | | | | |
| MICHAEL PRIM | | ON FILE | | | | | | |
| MICHAEL PROBST | | ON FILE | | | | | | |
| MICHAEL PROFUMO | | ON FILE | | | | | | |
| MICHAEL PROKOPEC | | ON FILE | | | | | | |
| MICHAEL PROSKINE | | ON FILE | | | | | | |
| MICHAEL PROTANO | | ON FILE | | | | | | |
| MICHAEL PROUT | | ON FILE | | | | | | |
| MICHAEL PROVENZA | | ON FILE | | | | | | |
| MICHAEL PRUCHNIEWSKI | | ON FILE | | | | | | |
| MICHAEL PTASNIK | | ON FILE | | | | | | |
| MICHAEL PUERTO | | ON FILE | | | | | | |
| MICHAEL PUGH | | ON FILE | | | | | | |
| MICHAEL PUGLIESE | | ON FILE | | | | | | |
| MICHAEL PUI WAI LAM | | ON FILE | | | | | | |
| MICHAEL PULLANO | | ON FILE | | | | | | |
| MICHAEL PULST | | ON FILE | | | | | | |
| MICHAEL PUNTILLO | | ON FILE | | | | | | |
| MICHAEL PURL | | ON FILE | | | | | | |
| MICHAEL PURPURO | | ON FILE | | | | | | |
| MICHAEL PYE | | ON FILE | | | | | | |
| MICHAEL PYON | | ON FILE | | | | | | |
| MICHAEL PYTLEWSKI | | ON FILE | | | | | | |
| MICHAEL QUESSENBERRY | | ON FILE | | | | | | |
| MICHAEL QUIGG | | ON FILE | | | | | | |
| MICHAEL QUINNELL | | ON FILE | | | | | | |
| MICHAEL QUIÑONES | | ON FILE | | | | | | |
| MICHAEL QUINTINO | | ON FILE | | | | | | |
| MICHAEL QUISENBERRY | | ON FILE | | | | | | |
| MICHAEL R CONWAY | | ON FILE | | | | | | |
| MICHAEL R COUGHLIN | | ON FILE | | | | | | |
| MICHAEL R KRUG | | ON FILE | | | | | | |
| MICHAEL R LAGARDE | | ON FILE | | | | | | |
| MICHAEL R NOVOTNY | | ON FILE | | | | | | |
| MICHAEL R PETERSEN | | ON FILE | | | | | | |
| MICHAEL R TALLENT | | ON FILE | | | | | | |
| MICHAEL RABATIN | | ON FILE | | | | | | |
| MICHAEL RABEL | | ON FILE | | | | | | |
| MICHAEL RADEZ | | ON FILE | | | | | | |
| MICHAEL RADFORD | | ON FILE | | | | | | |
| MICHAEL RADOJEVIC | | ON FILE | | | | | | |
| MICHAEL RADUJ | | ON FILE | | | | | | |
| MICHAEL RADWAN | | ON FILE | | | | | | |
| MICHAEL RADZIMINSKI | | ON FILE | | | | | | |
| MICHAEL RAEL SCHECHTER | | ON FILE | | | | | | |
| MICHAEL RAGA-BARONE | | ON FILE | | | | | | |
| MICHAEL RAINEY | | ON FILE | | | | | | |
| MICHAEL RAINONE | | ON FILE | | | | | | |
| MICHAEL RALPH | | ON FILE | | | | | | |
| MICHAEL RAMOS | | ON FILE | | | | | | |
| MICHAEL RAMOS-CONTRERAS | | ON FILE | | | | | | |
| MICHAEL RAMPTON | | ON FILE | | | | | | |
| MICHAEL RAMSEY | | ON FILE | | | | | | |
| MICHAEL RANDOLPH | | ON FILE | | | | | | |
| MICHAEL RANKERT | | ON FILE | | | | | | |
| MICHAEL RANKIN | | ON FILE | | | | | | |
| MICHAEL RARES | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RARICK | | ON FILE | | | | | | |
| MICHAEL RASPANTI | | ON FILE | | | | | | |
| MICHAEL RATLIF | | ON FILE | | | | | | |
| MICHAEL RAUSA | | ON FILE | | | | | | |
| MICHAEL RAY | | ON FILE | | | | | | |
| MICHAEL RAY CROMER | | ON FILE | | | | | | |
| MICHAEL RAY DIANDA | | ON FILE | | | | | | |
| MICHAEL RAY HAMILTON | | ON FILE | | | | | | |
| MICHAEL RAY STOOKSBURY | | ON FILE | | | | | | |
| MICHAEL RAYMOND BERNARD | | ON FILE | | | | | | |
| MICHAEL RAYMOND GOW | | ON FILE | | | | | | |
| MICHAEL REAGAN | | ON FILE | | | | | | |
| MICHAEL REAL | | ON FILE | | | | | | |
| MICHAEL REDER | | ON FILE | | | | | | |
| MICHAEL REDIGER | | ON FILE | | | | | | |
| MICHAEL REES | | ON FILE | | | | | | |
| MICHAEL REESE | | ON FILE | | | | | | |
| MICHAEL REGAN | | ON FILE | | | | | | |
| MICHAEL REGISTER | | ON FILE | | | | | | |
| MICHAEL REHA | | ON FILE | | | | | | |
| MICHAEL REID | | ON FILE | | | | | | |
| MICHAEL REIHING | | ON FILE | | | | | | |
| MICHAEL REIJERSEN | | ON FILE | | | | | | |
| MICHAEL REILLEY | | ON FILE | | | | | | |
| MICHAEL REILLY | | ON FILE | | | | | | |
| MICHAEL REINBOLD | | ON FILE | | | | | | |
| MICHAEL REINER | | ON FILE | | | | | | |
| MICHAEL REININGER | | ON FILE | | | | | | |
| MICHAEL REISS | | ON FILE | | | | | | |
| MICHAEL REITER | | ON FILE | | | | | | |
| MICHAEL REITZ | | ON FILE | | | | | | |
| MICHAEL RENCZKOWSKI | | ON FILE | | | | | | |
| MICHAEL RENNIER | | ON FILE | | | | | | |
| MICHAEL RENO | | ON FILE | | | | | | |
| MICHAEL RESCHKE | | ON FILE | | | | | | |
| MICHAEL RESNICK | | ON FILE | | | | | | |
| MICHAEL RESTA | | ON FILE | | | | | | |
| MICHAEL RESURRECCION | | ON FILE | | | | | | |
| MICHAEL RETHMAN | | ON FILE | | | | | | |
| MICHAEL REVIS | | ON FILE | | | | | | |
| MICHAEL REXRODE | | ON FILE | | | | | | |
| MICHAEL REYES | | ON FILE | | | | | | |
| MICHAEL REYNOSO | | ON FILE | | | | | | |
| MICHAEL REZAINIK | | ON FILE | | | | | | |
| MICHAEL REZSOFI | | ON FILE | | | | | | |
| MICHAEL RHEAUME | | ON FILE | | | | | | |
| MICHAEL RHEE | | ON FILE | | | | | | |
| MICHAEL RHEINTGEN | | ON FILE | | | | | | |
| MICHAEL RHO | | ON FILE | | | | | | |
| MICHAEL RHOADES | | ON FILE | | | | | | |
| MICHAEL RHODES | | ON FILE | | | | | | |
| MICHAEL RICE | | ON FILE | | | | | | |
| MICHAEL RICHARD | | ON FILE | | | | | | |
| MICHAEL RICHARD BORST | | ON FILE | | | | | | |
| MICHAEL RICHARD LULEJIAN | | ON FILE | | | | | | |
| MICHAEL RICHARD SPIES | | ON FILE | | | | | | |
| MICHAEL RICHARDSON | | ON FILE | | | | | | |
| MICHAEL RICKETTS | | ON FILE | | | | | | |
| MICHAEL RIDER | | ON FILE | | | | | | |
| MICHAEL RIEDER | | ON FILE | | | | | | |
| MICHAEL RIELY | | ON FILE | | | | | | |
| MICHAEL RIESENBERG | | ON FILE | | | | | | |
| MICHAEL RIESS | | ON FILE | | | | | | |
| MICHAEL RIFE | | ON FILE | | | | | | |
| MICHAEL RIGGS | | ON FILE | | | | | | |
| MICHAEL RIHANI | | ON FILE | | | | | | |
| MICHÄEL RILEY II | | ON FILE | | | | | | |
| MICHAEL RILL | | ON FILE | | | | | | |
| MICHAEL RINALDI | | ON FILE | | | | | | |
| MICHAEL RINE | | ON FILE | | | | | | |
| MICHAEL RINGEN | | ON FILE | | | | | | |
| MICHAEL RIORDAN | | ON FILE | | | | | | |
| MICHAEL RIPPE | | ON FILE | | | | | | |
| MICHAEL RISI | | ON FILE | | | | | | |
| MICHAEL RITTER | | ON FILE | | | | | | |
| MICHAEL RIVERA | | ON FILE | | | | | | |
| MICHAEL ROA | | ON FILE | | | | | | |
| MICHAEL ROACHE | | ON FILE | | | | | | |
| MICHAEL ROBB | | ON FILE | | | | | | |
| MICHAEL ROBBINS | | ON FILE | | | | | | |
| MICHAEL ROBERSON | | ON FILE | | | | | | |
| MICHAEL ROBERT CALKINS | | ON FILE | | | | | | |
| MICHAEL ROBERT CHAMBERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROBERT CIPRIANI | | ON FILE | | | | | | |
| MICHAEL ROBERT GABRIAN | | ON FILE | | | | | | |
| MICHAEL ROBERT LYNCH | | ON FILE | | | | | | |
| MICHAEL ROBERT MALDONADO | | ON FILE | | | | | | |
| MICHAEL ROBERT MARTIN | | ON FILE | | | | | | |
| MICHAEL ROBERT MILLER | | ON FILE | | | | | | |
| MICHAEL ROBERT MYERS | | ON FILE | | | | | | |
| MICHAEL ROBERT SAINDON | | ON FILE | | | | | | |
| MICHAEL ROBERT SCOTT | | ON FILE | | | | | | |
| MICHAEL ROBERT SIGAL | | ON FILE | | | | | | |
| MICHAEL ROBERT WITTMEYER | | ON FILE | | | | | | |
| MICHAEL ROBERTI | | ON FILE | | | | | | |
| MICHAEL ROCHE | | ON FILE | | | | | | |
| MICHAEL ROCHELEAU | | ON FILE | | | | | | |
| MICHAEL ROCKWELL | | ON FILE | | | | | | |
| MICHAEL RODES | | ON FILE | | | | | | |
| MICHAEL RODEY | | ON FILE | | | | | | |
| MICHAEL RODGERS | | ON FILE | | | | | | |
| MICHAEL RODOV | | ON FILE | | | | | | |
| MICHAEL RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL ROE | | ON FILE | | | | | | |
| MICHAEL ROELS | | ON FILE | | | | | | |
| MICHAEL ROGER OPPIZZI | | ON FILE | | | | | | |
| MICHAEL ROGERO | | ON FILE | | | | | | |
| MICHAEL ROHR | | ON FILE | | | | | | |
| MICHAEL ROITMAN | | ON FILE | | | | | | |
| MICHAEL ROLLINS | | ON FILE | | | | | | |
| MICHAEL ROMIG | | ON FILE | | | | | | |
| MICHAEL RONAGHY | | ON FILE | | | | | | |
| MICHAEL RONCONI | | ON FILE | | | | | | |
| MICHAEL RONER | | ON FILE | | | | | | |
| MICHAEL RONEY | | ON FILE | | | | | | |
| MICHAEL ROONEY | | ON FILE | | | | | | |
| MICHAEL ROOS HENSON | | ON FILE | | | | | | |
| MICHAEL ROOT | | ON FILE | | | | | | |
| MICHAEL ROSA | | ON FILE | | | | | | |
| MICHAEL ROSALES | | ON FILE | | | | | | |
| MICHAEL ROSATO | | ON FILE | | | | | | |
| MICHAEL ROSELLE | | ON FILE | | | | | | |
| MICHAEL ROSEMOND | | ON FILE | | | | | | |
| MICHAEL ROSENKRANTZ | | ON FILE | | | | | | |
| MICHAEL ROSETE | | ON FILE | | | | | | |
| MICHAEL ROSS | | ON FILE | | | | | | |
| MICHAEL ROSSATO-BENNETT | | ON FILE | | | | | | |
| MICHAEL ROSSI | | ON FILE | | | | | | |
| MICHAEL ROSSMAN | | ON FILE | | | | | | |
| MICHAEL ROTHENBUCHER | | ON FILE | | | | | | |
| MICHAEL ROTHFELDT | | ON FILE | | | | | | |
| MICHAEL ROTHMAN | | ON FILE | | | | | | |
| MICHAEL ROUB | | ON FILE | | | | | | |
| MICHAEL ROUPE | | ON FILE | | | | | | |
| MICHAEL ROWE | | ON FILE | | | | | | |
| MICHAEL ROWE II | | ON FILE | | | | | | |
| MICHAEL ROWLEY | | ON FILE | | | | | | |
| MICHAEL ROY | | ON FILE | | | | | | |
| MICHAEL ROY KOTELES JR | | ON FILE | | | | | | |
| MICHAEL ROYAL | | ON FILE | | | | | | |
| MICHAEL RUANE | | ON FILE | | | | | | |
| MICHAEL RUBINSTEIN | | ON FILE | | | | | | |
| MICHAEL RUDIN | | ON FILE | | | | | | |
| MICHAEL RUESCH | | ON FILE | | | | | | |
| MICHAEL RUGG | | ON FILE | | | | | | |
| MICHAEL RUGGERO | | ON FILE | | | | | | |
| MICHAEL RUIZ | | ON FILE | | | | | | |
| MICHAEL RUPRICH | | ON FILE | | | | | | |
| MICHAEL RUSCH | | ON FILE | | | | | | |
| MICHAEL RUSCHE | | ON FILE | | | | | | |
| MICHAEL RUSS | | ON FILE | | | | | | |
| MICHAEL RUSSELL | | ON FILE | | | | | | |
| MICHAEL RUSSO | | ON FILE | | | | | | |
| MICHAEL RUST | | ON FILE | | | | | | |
| MICHAEL RUTH | | ON FILE | | | | | | |
| MICHAEL RUTKOWSKI | | ON FILE | | | | | | |
| MICHAEL RUTLEDGE | | ON FILE | | | | | | |
| MICHAEL RUTTER | | ON FILE | | | | | | |
| MICHAEL RUVALCABA | | ON FILE | | | | | | |
| MICHAEL RUXIN | | ON FILE | | | | | | |
| MICHAEL RYALLS | | ON FILE | | | | | | |
| MICHAEL RYAN BILLINGSLEY | | ON FILE | | | | | | |
| MICHAEL RYAN BROWN | | ON FILE | | | | | | |
| MICHAEL RYVKIN | | ON FILE | | | | | | |
| MICHAEL RZOMP | | ON FILE | | | | | | |
| MICHAEL S BYRNE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S CARREIRO | | ON FILE | | | | | | |
| MICHAEL S FREEMAN | | ON FILE | | | | | | |
| MICHAEL S MEROLLA | | ON FILE | | | | | | |
| MICHAEL S MILAZZO | | ON FILE | | | | | | |
| MICHAEL SAALFELD | | ON FILE | | | | | | |
| MICHAEL SABAUGH | | ON FILE | | | | | | |
| MICHAEL SABO | | ON FILE | | | | | | |
| MICHAEL SABOGAL | | ON FILE | | | | | | |
| MICHAEL SABOR | | ON FILE | | | | | | |
| MICHAEL SACHELI | | ON FILE | | | | | | |
| MICHAEL SADLER | | ON FILE | | | | | | |
| MICHAEL SADRI | | ON FILE | | | | | | |
| MICHAEL SAENZ | | ON FILE | | | | | | |
| MICHAEL SAHDEV | | ON FILE | | | | | | |
| MICHAEL SAIGER | | ON FILE | | | | | | |
| MICHAEL SAILER | | ON FILE | | | | | | |
| MICHAEL SAITO | | ON FILE | | | | | | |
| MICHAEL SALAZAR | | ON FILE | | | | | | |
| MICHAEL SALDIVAR | | ON FILE | | | | | | |
| MICHAEL SALEEB | | ON FILE | | | | | | |
| MICHAEL SALINAS | | ON FILE | | | | | | |
| MICHAEL SALMON | | ON FILE | | | | | | |
| MICHAEL SALOMON | | ON FILE | | | | | | |
| MICHAEL SALVADOR | | ON FILE | | | | | | |
| MICHAEL SALVAGGI | | ON FILE | | | | | | |
| MICHAEL SALVATORE MERSON | | ON FILE | | | | | | |
| MICHAEL SAMBOR | | ON FILE | | | | | | |
| MICHAEL SAMS | | ON FILE | | | | | | |
| MICHAEL SAMUEL PORTERA | | ON FILE | | | | | | |
| MICHAEL SAMUELS RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL SANBORNE | | ON FILE | | | | | | |
| MICHAEL SANCHEZ | | ON FILE | | | | | | |
| MICHAEL SANDLER | | ON FILE | | | | | | |
| MICHAEL SANDOZ | | ON FILE | | | | | | |
| MICHAEL SANDS | | ON FILE | | | | | | |
| MICHAEL SANDT | | ON FILE | | | | | | |
| MICHAEL SANTAMARIA | | ON FILE | | | | | | |
| MICHAEL SANTANA | | ON FILE | | | | | | |
| MICHAEL SANTANNA | | ON FILE | | | | | | |
| MICHAEL SANTISI | | ON FILE | | | | | | |
| MICHAEL SANTOS | | ON FILE | | | | | | |
| MICHAEL SANTOS-BATISTA | | ON FILE | | | | | | |
| MICHAEL SARAVIS | | ON FILE | | | | | | |
| MICHAEL SARKISSIAN | | ON FILE | | | | | | |
| MICHAEL SARRO | | ON FILE | | | | | | |
| MICHAEL SARTIN | | ON FILE | | | | | | |
| MICHAEL SASSONE | | ON FILE | | | | | | |
| MICHAEL SATEARY | | ON FILE | | | | | | |
| MICHAEL SATTLER | | ON FILE | | | | | | |
| MICHAEL SAUTER | | ON FILE | | | | | | |
| MICHAEL SAVARY JR | | ON FILE | | | | | | |
| MICHAEL SAVAS MAFILIOS | | ON FILE | | | | | | |
| MICHAEL SAVINO | | ON FILE | | | | | | |
| MICHAEL SAVOIA | | ON FILE | | | | | | |
| MICHAEL SAWICK | | ON FILE | | | | | | |
| MICHAEL SAWICKI | | ON FILE | | | | | | |
| MICHAEL SCABIS | | ON FILE | | | | | | |
| MICHAEL SCAGLIONE | | ON FILE | | | | | | |
| MICHAEL SCALIATINE | | ON FILE | | | | | | |
| MICHAEL SCALISI | | ON FILE | | | | | | |
| MICHAEL SCANLON | | ON FILE | | | | | | |
| MICHAEL SCARBOROUGH | | ON FILE | | | | | | |
| MICHAEL SCHAAR | | ON FILE | | | | | | |
| MICHAEL SCHAEFER | | ON FILE | | | | | | |
| MICHAEL SCHAIMAN | | ON FILE | | | | | | |
| MICHAEL SCHATZABEL | | ON FILE | | | | | | |
| MICHAEL SCHEEL | | ON FILE | | | | | | |
| MICHAEL SCHELL | | ON FILE | | | | | | |
| MICHAEL SCHELLINGER | | ON FILE | | | | | | |
| MICHAEL SCHIRO | | ON FILE | | | | | | |
| MICHAEL SCHLAM | | ON FILE | | | | | | |
| MICHAEL SCHMALZ | | ON FILE | | | | | | |
| MICHAEL SCHMICK | | ON FILE | | | | | | |
| MICHAEL SCHMIDT | | ON FILE | | | | | | |
| MICHAEL SCHMITZ | | ON FILE | | | | | | |
| MICHAEL SCHOELLER | | ON FILE | | | | | | |
| MICHAEL SCHOENECKER | | ON FILE | | | | | | |
| MICHAEL SCHOENEWOLFF | | ON FILE | | | | | | |
| MICHAEL SCHOETTLER | | ON FILE | | | | | | |
| MICHAEL SCHOLL | | ON FILE | | | | | | |
| MICHAEL SCHONEMAN | | ON FILE | | | | | | |
| MICHAEL SCHOONOVER | | ON FILE | | | | | | |
| MICHAEL SCHOTT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHROBO | | ON FILE | | | | | | |
| MICHAEL SCHROER | | ON FILE | | | | | | |
| MICHAEL SCHUGART | | ON FILE | | | | | | |
| MICHAEL SCHULTE | | ON FILE | | | | | | |
| MICHAEL SCHUMACHER | | ON FILE | | | | | | |
| MICHAEL SCHWAN | | ON FILE | | | | | | |
| MICHAEL SCHWARTZ | | ON FILE | | | | | | |
| MICHAEL SCHWEITZER | | ON FILE | | | | | | |
| MICHAEL SCHWERDTFEGER | | ON FILE | | | | | | |
| MICHAEL SCHWING | | ON FILE | | | | | | |
| MICHAEL SCORNAVACCA | | ON FILE | | | | | | |
| MICHAEL SCOTT BROZMAN | | ON FILE | | | | | | |
| MICHAEL SCOTT FERGUSON | | ON FILE | | | | | | |
| MICHAEL SCOTT GETZ | | ON FILE | | | | | | |
| MICHAEL SCOTT GOTTLIEB | | ON FILE | | | | | | |
| MICHAEL SCOTT NEAL | | ON FILE | | | | | | |
| MICHAEL SCOTT PARKER | | ON FILE | | | | | | |
| MICHAEL SCOTT SECHRIST | | ON FILE | | | | | | |
| MICHAEL SCOTT VANACKER | | ON FILE | | | | | | |
| MICHAEL SCOTT WHEELER | | ON FILE | | | | | | |
| MICHAEL SCOTTI | | ON FILE | | | | | | |
| MICHAEL SCRABONIA | | ON FILE | | | | | | |
| MICHAEL SCRUGGS | | ON FILE | | | | | | |
| MICHAEL SEALE | | ON FILE | | | | | | |
| MICHAEL SEAN CHEN | | ON FILE | | | | | | |
| MICHAEL SEAN IVERS | | ON FILE | | | | | | |
| MICHAEL SEAN RICHARDSON | | ON FILE | | | | | | |
| MICHAEL SEAY III | | ON FILE | | | | | | |
| MICHAEL SEE | | ON FILE | | | | | | |
| MICHAEL SEEDORF | | ON FILE | | | | | | |
| MICHAEL SEGALINE | | ON FILE | | | | | | |
| MICHAEL SEGO | | ON FILE | | | | | | |
| MICHAEL SEGURA | | ON FILE | | | | | | |
| MICHAEL SEIF | | ON FILE | | | | | | |
| MICHAEL SELLITTO | | ON FILE | | | | | | |
| MICHAEL SELOVER | | ON FILE | | | | | | |
| MICHAEL SELUZITSKY | | ON FILE | | | | | | |
| MICHAEL SEMERARO | | ON FILE | | | | | | |
| MICHAEL SENGKEOMYXAY | | ON FILE | | | | | | |
| MICHAEL SENO | | ON FILE | | | | | | |
| MICHAEL SENOFF | | ON FILE | | | | | | |
| MICHAEL SEO | | ON FILE | | | | | | |
| MICHAEL SEPTIMO | | ON FILE | | | | | | |
| MICHAEL SERAFINJ SANGABRIEL | | ON FILE | | | | | | |
| MICHAEL SERBUN | | ON FILE | | | | | | |
| MICHAEL SERINO | | ON FILE | | | | | | |
| MICHAEL SEROTA | | ON FILE | | | | | | |
| MICHAEL SERRATA | | ON FILE | | | | | | |
| MICHAEL SETTEDUCATE | | ON FILE | | | | | | |
| MICHAEL SETUAIN | | ON FILE | | | | | | |
| MICHAEL SEUELL | | ON FILE | | | | | | |
| MICHAEL SEVILLA | | ON FILE | | | | | | |
| MICHAEL SEWARD | | ON FILE | | | | | | |
| MICHAEL SEXTON | | ON FILE | | | | | | |
| MICHAEL SEYMOUR | | ON FILE | | | | | | |
| MICHAEL SHABON JAVID | | ON FILE | | | | | | |
| MICHAEL SHACKELFORD | | ON FILE | | | | | | |
| MICHAEL SHAGABAEV | | ON FILE | | | | | | |
| MICHAEL SHALENDRA BHIM | | ON FILE | | | | | | |
| MICHAEL SHALOM JOSEPH | | ON FILE | | | | | | |
| MICHAEL SHAMON | | ON FILE | | | | | | |
| MICHAEL SHANE MOWRY | | ON FILE | | | | | | |
| MICHAEL SHANNON | | ON FILE | | | | | | |
| MICHAEL SHARPE | | ON FILE | | | | | | |
| MICHAEL SHAUWAY HOWO | | ON FILE | | | | | | |
| MICHAEL SHAWN FOX | | ON FILE | | | | | | |
| MICHAEL SHEA | | ON FILE | | | | | | |
| MICHAEL SHEAKS | | ON FILE | | | | | | |
| MICHAEL SHEEHEY | | ON FILE | | | | | | |
| MICHAEL SHEETS | | ON FILE | | | | | | |
| MICHAEL SHEHATA | | ON FILE | | | | | | |
| MICHAEL SHELLENBERGER | | ON FILE | | | | | | |
| MICHAEL SHELTON | | ON FILE | | | | | | |
| MICHAEL SHERRILL | | ON FILE | | | | | | |
| MICHAEL SHIBUYA | | ON FILE | | | | | | |
| MICHAEL SHIELDS | | ON FILE | | | | | | |
| MICHAEL SHIFERAW | | ON FILE | | | | | | |
| MICHAEL SHIN | | ON FILE | | | | | | |
| MICHAEL SHINODA | | ON FILE | | | | | | |
| MICHAEL SHIREY | | ON FILE | | | | | | |
| MICHAEL SHIRLEY | | ON FILE | | | | | | |
| MICHAEL SHIVERS | | ON FILE | | | | | | |
| MICHAEL SHOLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SHORTELL | | ON FILE | | | | | | |
| MICHAEL SHOTTS | | ON FILE | | | | | | |
| MICHAEL SHOUP | | ON FILE | | | | | | |
| MICHAEL SHOWELL | | ON FILE | | | | | | |
| MICHAEL SHUGART | | ON FILE | | | | | | |
| MICHAEL SHUHART | | ON FILE | | | | | | |
| MICHAEL SHUMADINE | | ON FILE | | | | | | |
| MICHAEL SICILIANO | | ON FILE | | | | | | |
| MICHAEL SIDAWAY | | ON FILE | | | | | | |
| MICHAEL SIDAWI | | ON FILE | | | | | | |
| MICHAEL SIDDERS | | ON FILE | | | | | | |
| MICHAEL SIEDLECKI | | ON FILE | | | | | | |
| MICHAEL SIENKIEWICZ | | ON FILE | | | | | | |
| MICHAEL SIERZANT | | ON FILE | | | | | | |
| MICHAEL SILBER | | ON FILE | | | | | | |
| MICHAEL SILL | | ON FILE | | | | | | |
| MICHAEL SILVA | | ON FILE | | | | | | |
| MICHAEL SILVANO | | ON FILE | | | | | | |
| MICHAEL SILYE | | ON FILE | | | | | | |
| MICHAEL SIMIONE JR | | ON FILE | | | | | | |
| MICHAEL SIMKIN | | ON FILE | | | | | | |
| MICHAEL SIMM | | ON FILE | | | | | | |
| MICHAEL SIMMONS | | ON FILE | | | | | | |
| MICHAEL SIMON | | ON FILE | | | | | | |
| MICHAEL SIMONE | | ON FILE | | | | | | |
| MICHAEL SIMONELLI | | ON FILE | | | | | | |
| MICHAEL SIMONETTI | | ON FILE | | | | | | |
| MICHAEL SIMONSON | | ON FILE | | | | | | |
| MICHAEL SIMPSON | | ON FILE | | | | | | |
| MICHAEL SINGER | | ON FILE | | | | | | |
| MICHAEL SINOR | | ON FILE | | | | | | |
| MICHAEL SIRACUSE | | ON FILE | | | | | | |
| MICHAEL SIRAVO | | ON FILE | | | | | | |
| MICHAEL SIRRINE | | ON FILE | | | | | | |
| MICHAEL SISK | | ON FILE | | | | | | |
| MICHAEL SKARDA | | ON FILE | | | | | | |
| MICHAEL SKEEHAN | | ON FILE | | | | | | |
| MICHAEL SKERSICK | | ON FILE | | | | | | |
| MICHAEL SKIDMORE | | ON FILE | | | | | | |
| MICHAEL SKINNER | | ON FILE | | | | | | |
| MICHAEL SKIRCAK | | ON FILE | | | | | | |
| MICHAEL SKRZYPEK | | ON FILE | | | | | | |
| MICHAEL SLABITCHER | | ON FILE | | | | | | |
| MICHAEL SLADE | | ON FILE | | | | | | |
| MICHAEL SLATER | | ON FILE | | | | | | |
| MICHAEL SLATKIN | | ON FILE | | | | | | |
| MICHAEL SLATTERY | | ON FILE | | | | | | |
| MICHAEL SLAVIN | | ON FILE | | | | | | |
| MICHAEL SLOCUM | | ON FILE | | | | | | |
| MICHAEL SMELTZER | | ON FILE | | | | | | |
| MICHAEL SMOLYAK | | ON FILE | | | | | | |
| MICHAEL SNEAD | | ON FILE | | | | | | |
| MICHAEL SNEARLY | | ON FILE | | | | | | |
| MICHAEL SNEED | | ON FILE | | | | | | |
| MICHAEL SNELL | | ON FILE | | | | | | |
| MICHAEL SNETZKO | | ON FILE | | | | | | |
| MICHAEL SNOWDEN | | ON FILE | | | | | | |
| MICHAEL SOARES | | ON FILE | | | | | | |
| MICHAEL SOBCZAK | | ON FILE | | | | | | |
| MICHAEL SOBECK | | ON FILE | | | | | | |
| MICHAEL SOCALL | | ON FILE | | | | | | |
| MICHAEL SOK | | ON FILE | | | | | | |
| MICHAEL SOLLAMI | | ON FILE | | | | | | |
| MICHAEL SOLLE | | ON FILE | | | | | | |
| MICHAEL SOLOCINSKI | | ON FILE | | | | | | |
| MICHAEL SOLOMON | | ON FILE | | | | | | |
| MICHAEL SOLOMON OSHMAN | | ON FILE | | | | | | |
| MICHAEL SOMMERS | | ON FILE | | | | | | |
| MICHAEL SONDEREGGER | | ON FILE | | | | | | |
| MICHAEL SONDERMANN | | ON FILE | | | | | | |
| MICHAEL SONG | | ON FILE | | | | | | |
| MICHAEL SONNIER | | ON FILE | | | | | | |
| MICHAEL SOPER | | ON FILE | | | | | | |
| MICHAEL SORBER | | ON FILE | | | | | | |
| MICHAEL SORDAHL | | ON FILE | | | | | | |
| MICHAEL SORIANO | | ON FILE | | | | | | |
| MICHAEL SORRENTINO | | ON FILE | | | | | | |
| MICHAEL SORY | | ON FILE | | | | | | |
| MICHAEL SORYAL | | ON FILE | | | | | | |
| MICHAEL SPADACCINI | | ON FILE | | | | | | |
| MICHAEL SPADONI | | ON FILE | | | | | | |
| MICHAEL SPAEDY | | ON FILE | | | | | | |
| MICHAEL SPAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SPEARMAN JR. | | ON FILE | | | | | | |
| MICHAEL SPECIOSO | | ON FILE | | | | | | |
| MICHAEL SPEIRS | | ON FILE | | | | | | |
| MICHAEL SPIEGEL | | ON FILE | | | | | | |
| MICHAEL SPIEGLER | | ON FILE | | | | | | |
| MICHAEL SPIESSBACH | | ON FILE | | | | | | |
| MICHAEL SPIVEY | | ON FILE | | | | | | |
| MICHAEL SPLENDORE | | ON FILE | | | | | | |
| MICHAEL SPOHN | | ON FILE | | | | | | |
| MICHAEL SPRAGUE | | ON FILE | | | | | | |
| MICHAEL SPRINGS | | ON FILE | | | | | | |
| MICHAEL SPULLER | | ON FILE | | | | | | |
| MICHAEL SPURLOCK | | ON FILE | | | | | | |
| MICHAEL ST MARTIN | | ON FILE | | | | | | |
| MICHAEL STAEHLING | | ON FILE | | | | | | |
| MICHAEL STAGE | | ON FILE | | | | | | |
| MICHAEL STAKEN | | ON FILE | | | | | | |
| MICHAEL STALEY | | ON FILE | | | | | | |
| MICHAEL STANEK | | ON FILE | | | | | | |
| MICHAEL STANFILL | | ON FILE | | | | | | |
| MICHAEL STANGEL | | ON FILE | | | | | | |
| MICHAEL STANGHELLINI | | ON FILE | | | | | | |
| MICHAEL STANICH | | ON FILE | | | | | | |
| MICHAEL STANKIEWICZ | | ON FILE | | | | | | |
| MICHAEL STANLEY | | ON FILE | | | | | | |
| MICHAEL STANLEY BECKER | | ON FILE | | | | | | |
| MICHAEL STANLEY LISZKIEWICZ | | ON FILE | | | | | | |
| MICHAEL STARK | | ON FILE | | | | | | |
| MICHAEL STARKS | | ON FILE | | | | | | |
| MICHAEL STASZEL | | ON FILE | | | | | | |
| MICHAEL STAUBER | | ON FILE | | | | | | |
| MICHAEL STEARNE | | ON FILE | | | | | | |
| MICHAEL STEELE | | ON FILE | | | | | | |
| MICHAEL STEFFEN | | ON FILE | | | | | | |
| MICHAEL STEGER | | ON FILE | | | | | | |
| MICHAEL STEGMAIER | | ON FILE | | | | | | |
| MICHAEL STEIN | | ON FILE | | | | | | |
| MICHAEL STEINBERG | | ON FILE | | | | | | |
| MICHAEL STEINER | | ON FILE | | | | | | |
| MICHAEL STEINERD | | ON FILE | | | | | | |
| MICHAEL STEINMEYER | | ON FILE | | | | | | |
| MICHAEL STENMAN | | ON FILE | | | | | | |
| MICHAEL STENSTROM | | ON FILE | | | | | | |
| MICHAEL STEPHEN CONEY | | ON FILE | | | | | | |
| MICHAEL STEPHEN GLEIM | | ON FILE | | | | | | |
| MICHAEL STEPHEN HUDSON | | ON FILE | | | | | | |
| MICHAEL STEPHEN MYER | | ON FILE | | | | | | |
| MICHAEL STEPHEN SMITH | | ON FILE | | | | | | |
| MICHAEL STEPHENS | | ON FILE | | | | | | |
| MICHAEL STETSON | | ON FILE | | | | | | |
| MICHAEL STEV SOBALVARRO GARCIA | | ON FILE | | | | | | |
| MICHAEL STEVEN ABRIL | | ON FILE | | | | | | |
| MICHAEL STEVEN CRISTANCHO | | ON FILE | | | | | | |
| MICHAEL STEVEN KRKUC | | ON FILE | | | | | | |
| MICHAEL STEVEN LAUER | | ON FILE | | | | | | |
| MICHAEL STEVEN ODAY | | ON FILE | | | | | | |
| MICHAEL STEVEN ODELL | | ON FILE | | | | | | |
| MICHAEL STEVEN SCOTT | | ON FILE | | | | | | |
| MICHAEL STEVENS | | ON FILE | | | | | | |
| MICHAEL STEVENSON II | | ON FILE | | | | | | |
| MICHAEL STICKNEY | | ON FILE | | | | | | |
| MICHAEL STIPPICH | | ON FILE | | | | | | |
| MICHAEL STOCKER | | ON FILE | | | | | | |
| MICHAEL STOCKWELL | | ON FILE | | | | | | |
| MICHAEL STOJKOVIC | | ON FILE | | | | | | |
| MICHAEL STOLINS | | ON FILE | | | | | | |
| MICHAEL STOUT | | ON FILE | | | | | | |
| MICHAEL STOVALL | | ON FILE | | | | | | |
| MICHAEL STRAGNOLA | | ON FILE | | | | | | |
| MICHAEL STRAIN | | ON FILE | | | | | | |
| MICHAEL STRAMAGLIO | | ON FILE | | | | | | |
| MICHAEL STRASBURGER | | ON FILE | | | | | | |
| MICHAEL STREITER | | ON FILE | | | | | | |
| MICHAEL STRINGFELLOW | | ON FILE | | | | | | |
| MICHAEL STROHMAN | | ON FILE | | | | | | |
| MICHAEL STROUP | | ON FILE | | | | | | |
| MICHAEL STRUBEL | | ON FILE | | | | | | |
| MICHAEL STRUNK II | | ON FILE | | | | | | |
| MICHAEL STUART CLINGERMAN | | ON FILE | | | | | | |
| MICHAEL STUART MCMULLEN | | ON FILE | | | | | | |
| MICHAEL STUHMER | | ON FILE | | | | | | |
| MICHAEL STUTZMAN | | ON FILE | | | | | | |
| MICHAEL SUAREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SUCHOCKI | | ON FILE | | | | | | |
| MICHAEL SULLIVAN | | ON FILE | | | | | | |
| MICHAEL SUMNER | | ON FILE | | | | | | |
| MICHAEL SUNDARARAMAN | | ON FILE | | | | | | |
| MICHAEL SUNDINE | | ON FILE | | | | | | |
| MICHAEL SUNG PAEK | | ON FILE | | | | | | |
| MICHAEL SWARTZ | | ON FILE | | | | | | |
| MICHAEL SWENSON | | ON FILE | | | | | | |
| MICHAEL SWIETLICKI | | ON FILE | | | | | | |
| MICHAEL SWINDLER | | ON FILE | | | | | | |
| MICHAEL SWINFORD | | ON FILE | | | | | | |
| MICHAEL SWITICK | | ON FILE | | | | | | |
| MICHAEL SWITZER | | ON FILE | | | | | | |
| MICHAEL SYKORA | | ON FILE | | | | | | |
| MICHAEL SYLVIA | | ON FILE | | | | | | |
| MICHAEL SZABO | | ON FILE | | | | | | |
| MICHAEL SZERENCSY | | ON FILE | | | | | | |
| MICHAEL SZIPSZKY | | ON FILE | | | | | | |
| MICHAEL SZULC | | ON FILE | | | | | | |
| MICHAEL T BLUMEL | | ON FILE | | | | | | |
| MICHAEL T JOHNSON | | ON FILE | | | | | | |
| MICHAEL T SHINDELDECKER | | ON FILE | | | | | | |
| MICHAEL TABONE | | ON FILE | | | | | | |
| MICHAEL TABOR | | ON FILE | | | | | | |
| MICHAEL TAEWUN MOON | | ON FILE | | | | | | |
| MICHAEL TAKESHI UYEMURA | | ON FILE | | | | | | |
| MICHAEL TALBOTT | | ON FILE | | | | | | |
| MICHAEL TALIERCIO | | ON FILE | | | | | | |
| MICHAEL TALLEY | | ON FILE | | | | | | |
| MICHAEL TAM | | ON FILE | | | | | | |
| MICHAEL TAMAROV | | ON FILE | | | | | | |
| MICHAEL TAMBERINO | | ON FILE | | | | | | |
| MICHAEL TAMMARO | | ON FILE | | | | | | |
| MICHAEL TAMMEN | | ON FILE | | | | | | |
| MICHAEL TANG | | ON FILE | | | | | | |
| MICHAEL TANGUAY | | ON FILE | | | | | | |
| MICHAEL TANGUMA | | ON FILE | | | | | | |
| MICHAEL TANSEY | | ON FILE | | | | | | |
| MICHAEL TAPIA | | ON FILE | | | | | | |
| MICHAEL TAPOLCI | | ON FILE | | | | | | |
| MICHAEL TAPPER | | ON FILE | | | | | | |
| MICHAEL TARDANICO | | ON FILE | | | | | | |
| MICHAEL TARR | | ON FILE | | | | | | |
| MICHAEL TARSI | | ON FILE | | | | | | |
| MICHAEL TAUBMAN | | ON FILE | | | | | | |
| MICHAEL TAUSHER | | ON FILE | | | | | | |
| MICHAEL TAYLOR GIRAUD | | ON FILE | | | | | | |
| MICHAEL TCHALIKIAN | | ON FILE | | | | | | |
| MICHAEL TEIFKE | | ON FILE | | | | | | |
| MICHAEL TELANO | | ON FILE | | | | | | |
| MICHAEL TELLES | | ON FILE | | | | | | |
| MICHAEL TEMPLETON | | ON FILE | | | | | | |
| MICHAEL TENNANT | | ON FILE | | | | | | |
| MICHAEL TERALD MCKIVERGAN | | ON FILE | | | | | | |
| MICHAEL TERPKO | | ON FILE | | | | | | |
| MICHAEL TERRAZAS | | ON FILE | | | | | | |
| MICHAEL TERUYA | | ON FILE | | | | | | |
| MICHAEL TESKE | | ON FILE | | | | | | |
| MICHAEL TESTEN | | ON FILE | | | | | | |
| MICHAEL THAI | | ON FILE | | | | | | |
| MICHAEL THANH NGUYEN | | ON FILE | | | | | | |
| MICHAEL THANTRON | | ON FILE | | | | | | |
| MICHAEL THAYNE | | ON FILE | | | | | | |
| MICHAEL THEODORE STAFF | | ON FILE | | | | | | |
| MICHAEL THIBODEAU | | ON FILE | | | | | | |
| MICHAEL THIEL | | ON FILE | | | | | | |
| MICHAEL THOMAS BOWLES | | ON FILE | | | | | | |
| MICHAEL THOMAS CALDWELL | | ON FILE | | | | | | |
| MICHAEL THOMAS EAKINS WATSON | | ON FILE | | | | | | |
| MICHAEL THOMAS GREZZO | | ON FILE | | | | | | |
| MICHAEL THOMAS JR ROOSE | | ON FILE | | | | | | |
| MICHAEL THOMAS KELLY | | ON FILE | | | | | | |
| MICHAEL THOMAS NELSON | | ON FILE | | | | | | |
| MICHAEL THOMAS ROZELL | | ON FILE | | | | | | |
| MICHAEL THOMAS SLONEKER | | ON FILE | | | | | | |
| MICHAEL THOMAS TOWNSEND | | ON FILE | | | | | | |
| MICHAEL THOMAS ZAKARIAN | | ON FILE | | | | | | |
| MICHAEL THOMASON | | ON FILE | | | | | | |
| MICHAEL THORN | | ON FILE | | | | | | |
| MICHAEL THORNTON | | ON FILE | | | | | | |
| MICHAEL THORPE | | ON FILE | | | | | | |
| MICHAEL THORSELL ROUGEAU | | ON FILE | | | | | | |
| MICHAEL TIA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TIERNEY | | ON FILE | | | | | | |
| MICHAEL TILGHMAN | | ON FILE | | | | | | |
| MICHAEL TIMAL | | ON FILE | | | | | | |
| MICHAEL TIMOTHY AULT | | ON FILE | | | | | | |
| MICHAEL TIMOTHY CONFORTI | | ON FILE | | | | | | |
| MICHAEL TIMOTHY MCCOLLUM | | ON FILE | | | | | | |
| MICHAEL TIMOTHY O'BRIEN | | ON FILE | | | | | | |
| MICHAEL TING | | ON FILE | | | | | | |
| MICHAEL TIPTON | | ON FILE | | | | | | |
| MICHAEL TISHCHENKO | | ON FILE | | | | | | |
| MICHAEL TO | | ON FILE | | | | | | |
| MICHAEL TOBIA | | ON FILE | | | | | | |
| MICHAEL TODARO | | ON FILE | | | | | | |
| MICHAEL TODD BAKER | | ON FILE | | | | | | |
| MICHAEL TODD MIDDLEBROOKS | | ON FILE | | | | | | |
| MICHAEL TOJONG | | ON FILE | | | | | | |
| MICHAEL TOLK | | ON FILE | | | | | | |
| MICHAEL TOLLEN | | ON FILE | | | | | | |
| MICHAEL TOLSTON | | ON FILE | | | | | | |
| MICHAEL TOM MANUEL | | ON FILE | | | | | | |
| MICHAEL TOMLINSON | | ON FILE | | | | | | |
| MICHAEL TOMOKINS | | ON FILE | | | | | | |
| MICHAEL TOMON | | ON FILE | | | | | | |
| MICHAEL TONG | | ON FILE | | | | | | |
| MICHAEL TONGE | | ON FILE | | | | | | |
| MICHAEL TONIKIAN | | ON FILE | | | | | | |
| MICHAEL TOPOR | | ON FILE | | | | | | |
| MICHAEL TORBERT | | ON FILE | | | | | | |
| MICHAEL TOREM | | ON FILE | | | | | | |
| MICHAEL TORRES | | ON FILE | | | | | | |
| MICHAEL TORREY | | ON FILE | | | | | | |
| MICHAEL TOSCO | | ON FILE | | | | | | |
| MICHAEL TOTA | | ON FILE | | | | | | |
| MICHAEL TOTH | | ON FILE | | | | | | |
| MICHAEL TOUPS | | ON FILE | | | | | | |
| MICHAEL TOUZAN | | ON FILE | | | | | | |
| MICHAEL TOWNE | | ON FILE | | | | | | |
| MICHAEL TRACY | | ON FILE | | | | | | |
| MICHAEL TRAHAN | | ON FILE | | | | | | |
| MICHAEL TREBUNIA | | ON FILE | | | | | | |
| MICHAEL TREFRY | | ON FILE | | | | | | |
| MICHAEL TREGLOWN | | ON FILE | | | | | | |
| MICHAEL TREJO | | ON FILE | | | | | | |
| MICHAEL TRENT | | ON FILE | | | | | | |
| MICHAEL TRENT BARRETT | | ON FILE | | | | | | |
| MICHAEL TRETO | | ON FILE | | | | | | |
| MICHAEL TRICOCI | | ON FILE | | | | | | |
| MICHAEL TRIEU | | ON FILE | | | | | | |
| MICHAEL TRINOWSKI | | ON FILE | | | | | | |
| MICHAEL TRITCH | | ON FILE | | | | | | |
| MICHAEL TROELSCH | | ON FILE | | | | | | |
| MICHAEL TROYAN | | ON FILE | | | | | | |
| MICHAEL TRUDEAU | | ON FILE | | | | | | |
| MICHAEL TRUETKEN | | ON FILE | | | | | | |
| MICHAEL TRUJILLO | | ON FILE | | | | | | |
| MICHAEL TRUMBULL | | ON FILE | | | | | | |
| MICHAEL TRUONG | | ON FILE | | | | | | |
| MICHAEL TRUPPA | | ON FILE | | | | | | |
| MICHAEL TSAI | | ON FILE | | | | | | |
| MICHAEL TSCHAPPATT | | ON FILE | | | | | | |
| MICHAEL TU | | ON FILE | | | | | | |
| MICHAEL TUCCI | | ON FILE | | | | | | |
| MICHAEL TUNG | | ON FILE | | | | | | |
| MICHAEL TUOZZOLO | | ON FILE | | | | | | |
| MICHAEL TURANO | | ON FILE | | | | | | |
| MICHAEL TURTENWALD | | ON FILE | | | | | | |
| MICHAEL TUTHILL JR | | ON FILE | | | | | | |
| MICHAEL TUTTLE | | ON FILE | | | | | | |
| MICHAEL TWARDUS | | ON FILE | | | | | | |
| MICHAEL TWYMAN | | ON FILE | | | | | | |
| MICHAEL TYKOSKI | | ON FILE | | | | | | |
| MICHAEL TYLER BOLES | | ON FILE | | | | | | |
| MICHAEL TYLER OLIVAREZ | | ON FILE | | | | | | |
| MICHAEL TYRON JR CALHOUN | | ON FILE | | | | | | |
| MICHAEL TZENG | | ON FILE | | | | | | |
| MICHAEL UEBELHACK | | ON FILE | | | | | | |
| MICHAEL UEHLEIN | | ON FILE | | | | | | |
| MICHAEL ULANOFF | | ON FILE | | | | | | |
| MICHAEL ULIN | | ON FILE | | | | | | |
| MICHAEL ULLRICH | | ON FILE | | | | | | |
| MICHAEL ULM | | ON FILE | | | | | | |
| MICHAEL UMALI | | ON FILE | | | | | | |
| MICHAEL UMANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL UNDERWOOD | | ON FILE | | | | | | |
| MICHAEL UNG | | ON FILE | | | | | | |
| MICHAEL UNKRICH | | ON FILE | | | | | | |
| MICHAEL UNSCHULD | | ON FILE | | | | | | |
| MICHAEL URBAN | | ON FILE | | | | | | |
| MICHAEL URBANSKI | | ON FILE | | | | | | |
| MICHAEL URIAH THOMPSON | | ON FILE | | | | | | |
| MICHAEL URIBE | | ON FILE | | | | | | |
| MICHAEL UTTER | | ON FILE | | | | | | |
| MICHAEL V LABRUZZI | | ON FILE | | | | | | |
| MICHAEL VALDES | | ON FILE | | | | | | |
| MICHAEL VALENCIA | | ON FILE | | | | | | |
| MICHAEL VALENTINE | | ON FILE | | | | | | |
| MICHAEL VALERI | | ON FILE | | | | | | |
| MICHAEL VALERIO | | ON FILE | | | | | | |
| MICHAEL VALINSKY | | ON FILE | | | | | | |
| MICHAEL VALLE | | ON FILE | | | | | | |
| MICHAEL VALLEJOS | | ON FILE | | | | | | |
| MICHAEL VALOT | | ON FILE | | | | | | |
| MICHAEL VAN MIERLO | | ON FILE | | | | | | |
| MICHAEL VAN MILLIGAN | | ON FILE | | | | | | |
| MICHAEL VANCE | | ON FILE | | | | | | |
| MICHAEL VANDENBOS | | ON FILE | | | | | | |
| MICHAEL VANDENHEUVEL | | ON FILE | | | | | | |
| MICHAEL VANDERVLIET | | ON FILE | | | | | | |
| MICHAEL VANDERVOORT | | ON FILE | | | | | | |
| MICHAEL VANEK | | ON FILE | | | | | | |
| MICHAEL VANESKO | | ON FILE | | | | | | |
| MICHAEL VANG | | ON FILE | | | | | | |
| MICHAEL VANHAL | | ON FILE | | | | | | |
| MICHAEL VARGAS | | ON FILE | | | | | | |
| MICHAEL VARUGHESE | | ON FILE | | | | | | |
| MICHAEL VAUGHN | | ON FILE | | | | | | |
| MICHAEL VEGA | | ON FILE | | | | | | |
| MICHAEL VEIT | | ON FILE | | | | | | |
| MICHAEL VELASCO | | ON FILE | | | | | | |
| MICHAEL VELENOSI | | ON FILE | | | | | | |
| MICHAEL VENETTIS | | ON FILE | | | | | | |
| MICHAEL VENFORD | | ON FILE | | | | | | |
| MICHAEL VENTILLO | | ON FILE | | | | | | |
| MICHAEL VERDEROSE | | ON FILE | | | | | | |
| MICHAEL VEREEN | | ON FILE | | | | | | |
| MICHAEL VERGONA | | ON FILE | | | | | | |
| MICHAEL VESCHIO | | ON FILE | | | | | | |
| MICHAEL VICENTE | | ON FILE | | | | | | |
| MICHAEL VICKERS | | ON FILE | | | | | | |
| MICHAEL VICTOR | | ON FILE | | | | | | |
| MICHAEL VIGARIO | | ON FILE | | | | | | |
| MICHAEL VIGIL | | ON FILE | | | | | | |
| MICHAEL VIGNALI | | ON FILE | | | | | | |
| MICHAEL VIGNAPIANO | | ON FILE | | | | | | |
| MICHAEL VILA | | ON FILE | | | | | | |
| MICHAEL VILLADORES | | ON FILE | | | | | | |
| MICHAEL VILLAFANA | | ON FILE | | | | | | |
| MICHAEL VILLARREAL | | ON FILE | | | | | | |
| MICHAEL VILLAVICENCIO | | ON FILE | | | | | | |
| MICHAEL VINARUB | | ON FILE | | | | | | |
| MICHAEL VINCENT | | ON FILE | | | | | | |
| MICHAEL VINCENT FOLINO | | ON FILE | | | | | | |
| MICHAEL VINCENT HARLAN | | ON FILE | | | | | | |
| MICHAEL VINCENT U RAMILLANO | | ON FILE | | | | | | |
| MICHAEL VINCENT VELASCO | | ON FILE | | | | | | |
| MICHAEL VINCENT VELASQUEZ | | ON FILE | | | | | | |
| MICHAEL VIOLETTE | | ON FILE | | | | | | |
| MICHAEL VISHY | | ON FILE | | | | | | |
| MICHAEL VITALE | | ON FILE | | | | | | |
| MICHAEL VIVACQUA | | ON FILE | | | | | | |
| MICHAEL VIVEIROS | | ON FILE | | | | | | |
| MICHAEL VIVIAN | | ON FILE | | | | | | |
| MICHAEL VIVIRITO | | ON FILE | | | | | | |
| MICHAEL VIZCARRONDO | | ON FILE | | | | | | |
| MICHAEL VIZZI | | ON FILE | | | | | | |
| MICHAEL VO | | ON FILE | | | | | | |
| MICHAEL VOIT | | ON FILE | | | | | | |
| MICHAEL VOLODARSKIY | | ON FILE | | | | | | |
| MICHAEL VOLPE | | ON FILE | | | | | | |
| MICHAEL VON YORK | | ON FILE | | | | | | |
| MICHAEL VORCE | | ON FILE | | | | | | |
| MICHAEL VOSS | | ON FILE | | | | | | |
| MICHAEL VREDEVOOGD | | ON FILE | | | | | | |
| MICHAEL VUOCOLO | | ON FILE | | | | | | |
| MICHAEL VUONG | | ON FILE | | | | | | |
| MICHAEL VY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL W ROCHE | | ON FILE | | | | | | |
| MICHAEL W RUSSO | | ON FILE | | | | | | |
| MICHAEL WAAGE | | ON FILE | | | | | | |
| MICHAEL WADDINGTON | | ON FILE | | | | | | |
| MICHAEL WADE | | ON FILE | | | | | | |
| MICHAEL WADSWORTH | | ON FILE | | | | | | |
| MICHAEL WAHL | | ON FILE | | | | | | |
| MICHAEL WAIMAN | | ON FILE | | | | | | |
| MICHAEL WAITE | | ON FILE | | | | | | |
| MICHAEL WALCOTT | | ON FILE | | | | | | |
| MICHAEL WALDEN | | ON FILE | | | | | | |
| MICHAEL WALDING | | ON FILE | | | | | | |
| MICHAEL WALDREP | | ON FILE | | | | | | |
| MICHAEL WALL | | ON FILE | | | | | | |
| MICHAEL WALLENBORN | | ON FILE | | | | | | |
| MICHAEL WALLER | | ON FILE | | | | | | |
| MICHAEL WALLS | | ON FILE | | | | | | |
| MICHAEL WALTER | | ON FILE | | | | | | |
| MICHAEL WALTER KING | | ON FILE | | | | | | |
| MICHAEL WANIEL | | ON FILE | | | | | | |
| MICHAEL WANN | | ON FILE | | | | | | |
| MICHAEL WARM | | ON FILE | | | | | | |
| MICHAEL WARNER | | ON FILE | | | | | | |
| MICHAEL WARREN | | ON FILE | | | | | | |
| MICHAEL WARREN GRAMS | | ON FILE | | | | | | |
| MICHAEL WARRICK | | ON FILE | | | | | | |
| MICHAEL WASHBURN | | ON FILE | | | | | | |
| MICHAEL WASHINGTON | | ON FILE | | | | | | |
| MICHAEL WASKI | | ON FILE | | | | | | |
| MICHAEL WASKO | | ON FILE | | | | | | |
| MICHAEL WATKINS | | ON FILE | | | | | | |
| MICHAEL WATTS | | ON FILE | | | | | | |
| MICHAEL WAYNE BLAND | | ON FILE | | | | | | |
| MICHAEL WAYNE ELLIS | | ON FILE | | | | | | |
| MICHAEL WAYNE HUBERS | | ON FILE | | | | | | |
| MICHAEL WAYNE LEWIS | | ON FILE | | | | | | |
| MICHAEL WAYNE NEWMAN | | ON FILE | | | | | | |
| MICHAEL WAYNE WILLIAMS | | ON FILE | | | | | | |
| MICHAEL WEAVER | | ON FILE | | | | | | |
| MICHAEL WEBER | | ON FILE | | | | | | |
| MICHAEL WEBER II | | ON FILE | | | | | | |
| MICHAEL WEBSTER | | ON FILE | | | | | | |
| MICHAEL WEES | | ON FILE | | | | | | |
| MICHAEL WEGEHAUPT | | ON FILE | | | | | | |
| MICHAEL WEI | | ON FILE | | | | | | |
| MICHAEL WEINBERG | | ON FILE | | | | | | |
| MICHAEL WEINER | | ON FILE | | | | | | |
| MICHAEL WEINSTEIN | | ON FILE | | | | | | |
| MICHAEL WEINTHAL | | ON FILE | | | | | | |
| MICHAEL WEISENBERG | | ON FILE | | | | | | |
| MICHAEL WEISER | | ON FILE | | | | | | |
| MICHAEL WEISS | | ON FILE | | | | | | |
| MICHAEL WEIST | | ON FILE | | | | | | |
| MICHAEL WEITZEL | | ON FILE | | | | | | |
| MICHAEL WELCH | | ON FILE | | | | | | |
| MICHAEL WENTZ | | ON FILE | | | | | | |
| MICHAEL WENZLER | | ON FILE | | | | | | |
| MICHAEL WESTBERRY | | ON FILE | | | | | | |
| MICHAEL WETHERBEE | | ON FILE | | | | | | |
| MICHAEL WETHINGTON | | ON FILE | | | | | | |
| MICHAEL WEXLER | | ON FILE | | | | | | |
| MICHAEL WEYRAUCH | | ON FILE | | | | | | |
| MICHAEL WHALEN | | ON FILE | | | | | | |
| MICHAEL WHANG | | ON FILE | | | | | | |
| MICHAEL WHEATLEY | | ON FILE | | | | | | |
| MICHAEL WHEELESS | | ON FILE | | | | | | |
| MICHAEL WHITAKER | | ON FILE | | | | | | |
| MICHAEL WHITE-NELSON | | ON FILE | | | | | | |
| MICHAEL WHITLOCK | | ON FILE | | | | | | |
| MICHAEL WHITMER | | ON FILE | | | | | | |
| MICHAEL WHITT | | ON FILE | | | | | | |
| MICHAEL WIGGINS | | ON FILE | | | | | | |
| MICHAEL WIGTON | | ON FILE | | | | | | |
| MICHAEL WILEY | | ON FILE | | | | | | |
| MICHAEL WILHELM | | ON FILE | | | | | | |
| MICHAEL WILK | | ON FILE | | | | | | |
| MICHAEL WILKS | | ON FILE | | | | | | |
| MICHAEL WILLEM INSALACO | | ON FILE | | | | | | |
| MICHAEL WILLIAM BRINDLEY | | ON FILE | | | | | | |
| MICHAEL WILLIAM CULLINA | | ON FILE | | | | | | |
| MICHAEL WILLIAM JUNEAU | | ON FILE | | | | | | |
| MICHAEL WILLIAM KIRSCHBAUM | | ON FILE | | | | | | |
| MICHAEL WILLIAM MAYHEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILLIAM OBRIEN | | ON FILE | | | | | | |
| MICHAEL WILLIAM ROBERTS | | ON FILE | | | | | | |
| MICHAEL WILLIAM TUROK | | ON FILE | | | | | | |
| MICHAEL WILLIAM WATKINS ELLIS | | ON FILE | | | | | | |
| MICHAEL WILLIAMSON | | ON FILE | | | | | | |
| MICHAEL WILLIS | | ON FILE | | | | | | |
| MICHAEL WILLS | | ON FILE | | | | | | |
| MICHAEL WILSON | | ON FILE | | | | | | |
| MICHAEL WILT | | ON FILE | | | | | | |
| MICHAEL WILTSIE | | ON FILE | | | | | | |
| MICHAEL WIMBERLY | | ON FILE | | | | | | |
| MICHAEL WIMER | | ON FILE | | | | | | |
| MICHAEL WINDSOR | | ON FILE | | | | | | |
| MICHAEL WINEGEART | | ON FILE | | | | | | |
| MICHAEL WING | | ON FILE | | | | | | |
| MICHAEL WINGHART | | ON FILE | | | | | | |
| MICHAEL WINOGRAD | | ON FILE | | | | | | |
| MICHAEL WINSTROM | | ON FILE | | | | | | |
| MICHAEL WIREY | | ON FILE | | | | | | |
| MICHAEL WITHROW | | ON FILE | | | | | | |
| MICHAEL WITKOWSKI | | ON FILE | | | | | | |
| MICHAEL WITTSTOCK | | ON FILE | | | | | | |
| MICHAEL WNUK | | ON FILE | | | | | | |
| MICHAEL WOELFEL | | ON FILE | | | | | | |
| MICHAEL WOHLFAHRT | | ON FILE | | | | | | |
| MICHAEL WOJCIK | | ON FILE | | | | | | |
| MICHAEL WOJDYLA | | ON FILE | | | | | | |
| MICHAEL WOLAK | | ON FILE | | | | | | |
| MICHAEL WOLFF | | ON FILE | | | | | | |
| MICHAEL WOODIN | | ON FILE | | | | | | |
| MICHAEL WOODS | | ON FILE | | | | | | |
| MICHAEL WOODWARD | | ON FILE | | | | | | |
| MICHAEL WOODY | | ON FILE | | | | | | |
| MICHAEL WOOLDRIDGE | | ON FILE | | | | | | |
| MICHAEL WOOLFORD | | ON FILE | | | | | | |
| MICHAEL WOO-MING | | ON FILE | | | | | | |
| MICHAEL WORLOCK | | ON FILE | | | | | | |
| MICHAEL WOZNY | | ON FILE | | | | | | |
| MICHAEL WRIGHT | | ON FILE | | | | | | |
| MICHAEL WURM | | ON FILE | | | | | | |
| MICHAEL WYNNE | | ON FILE | | | | | | |
| MICHAEL YAMAGATA | | ON FILE | | | | | | |
| MICHAEL YANAHAN | | ON FILE | | | | | | |
| MICHAEL YANDAL | | ON FILE | | | | | | |
| MICHAEL YANEZ | | ON FILE | | | | | | |
| MICHAEL YANKOSKI | | ON FILE | | | | | | |
| MICHAEL YANOSY | | ON FILE | | | | | | |
| MICHAEL YANSKI | | ON FILE | | | | | | |
| MICHAEL YEE | | ON FILE | | | | | | |
| MICHAEL YEP | | ON FILE | | | | | | |
| MICHAEL YESCONIS | | ON FILE | | | | | | |
| MICHAEL YI | | ON FILE | | | | | | |
| MICHAEL YOAKUM | | ON FILE | | | | | | |
| MICHAEL YODER | | ON FILE | | | | | | |
| MICHAEL YORTY | | ON FILE | | | | | | |
| MICHAEL YOUNATHAN | | ON FILE | | | | | | |
| MICHAEL YOUNES | | ON FILE | | | | | | |
| MICHAEL YOUNG KIM | | ON FILE | | | | | | |
| MICHAEL YOUNGBAR | | ON FILE | | | | | | |
| MICHAEL YOUNGER | | ON FILE | | | | | | |
| MICHAEL YOUSSEF | | ON FILE | | | | | | |
| MICHAEL YU | | ON FILE | | | | | | |
| MICHAEL YUCKA | | ON FILE | | | | | | |
| MICHAEL YUSUPOV | | ON FILE | | | | | | |
| MICHAEL ZACHARY DUNN | | ON FILE | | | | | | |
| MICHAEL ZAGLIN | | ON FILE | | | | | | |
| MICHAEL ZAHAB | | ON FILE | | | | | | |
| MICHAEL ZAIDERMAN | | ON FILE | | | | | | |
| MICHAEL ZALEPA | | ON FILE | | | | | | |
| MICHAEL ZALESKAS | | ON FILE | | | | | | |
| MICHAEL ZALOKAR | | ON FILE | | | | | | |
| MICHAEL ZAMORA | | ON FILE | | | | | | |
| MICHAEL ZANE MCREYNOLDS | | ON FILE | | | | | | |
| MICHAEL ZANER | | ON FILE | | | | | | |
| MICHAEL ZAPLIN | | ON FILE | | | | | | |
| MICHAEL ZARATE | | ON FILE | | | | | | |
| MICHAEL ZARETSKY | | ON FILE | | | | | | |
| MICHAEL ZAVOLAS | | ON FILE | | | | | | |
| MICHAEL ZAWISTOWSKI | | ON FILE | | | | | | |
| MICHAEL ZAWOISKI | | ON FILE | | | | | | |
| MICHAEL ZDEPSKI | | ON FILE | | | | | | |
| MICHAEL ZEHER | | ON FILE | | | | | | |
| MICHAEL ZEILE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ZELDIN | | ON FILE | | | | | | |
| MICHAEL ZENNER | | ON FILE | | | | | | |
| MICHAEL ZHANG | | ON FILE | | | | | | |
| MICHAEL ZHIYUAN HU | | ON FILE | | | | | | |
| MICHAEL ZIADEH | | ON FILE | | | | | | |
| MICHAEL ZIELINSKY | | ON FILE | | | | | | |
| MICHAEL ZIMMERMAN | | ON FILE | | | | | | |
| MICHAEL ZOLIN | | ON FILE | | | | | | |
| MICHAEL ZOLKOWER | | ON FILE | | | | | | |
| MICHAEL ZUCHOWSKI | | ON FILE | | | | | | |
| MICHAEL ZULLO | | ON FILE | | | | | | |
| MICHAEL ZUPAN | | ON FILE | | | | | | |
| MICHAEL ZUPPA | | ON FILE | | | | | | |
| MICHAEL ZURAKHINSKY | | ON FILE | | | | | | |
| MICHAELA A NEARY | | ON FILE | | | | | | |
| MICHAELA ABBOTT | | ON FILE | | | | | | |
| MICHAELA ASHLEY DANIKA WELLS | | ON FILE | | | | | | |
| MICHAELA CARTER | | ON FILE | | | | | | |
| MICHAELA CAVALCANTI | | ON FILE | | | | | | |
| MICHAELA COSTELLO | | ON FILE | | | | | | |
| MICHAELA ELLISTON | | ON FILE | | | | | | |
| MICHAELA FARRELL | | ON FILE | | | | | | |
| MICHAELA FOSTER LAEPPLE | | ON FILE | | | | | | |
| MICHAELA HOVLAND | | ON FILE | | | | | | |
| MICHAELA IUNKER | | ON FILE | | | | | | |
| MICHAELA JACKSON | | ON FILE | | | | | | |
| MICHAELA KOZLIK | | ON FILE | | | | | | |
| MICHAELA LUK | | ON FILE | | | | | | |
| MICHAELA MELLOR | | ON FILE | | | | | | |
| MICHAELA SPANGENBURG | | ON FILE | | | | | | |
| MICHAELA TO | | ON FILE | | | | | | |
| MICHAELA WILDE | | ON FILE | | | | | | |
| MICHAELANDSTEF BROWN | | ON FILE | | | | | | |
| MICHAELANGELO GERARDI | | ON FILE | | | | | | |
| MICHAEL-PAUL MOORE | | ON FILE | | | | | | |
| MICHAELSON PIERRE LOUIS | | ON FILE | | | | | | |
| MICHAIL ATHANASIOS KATSIOURAS | | ON FILE | | | | | | |
| MICHAL AHARONI | | ON FILE | | | | | | |
| MICHAL CZAJKOWSKI | | ON FILE | | | | | | |
| MICHAL DVORAK | | ON FILE | | | | | | |
| MICHAL GALAS | | ON FILE | | | | | | |
| MICHAL GLOGOWSKI | | ON FILE | | | | | | |
| MICHAL GODLEWSKI | | ON FILE | | | | | | |
| MICHAL GROMMUNT | | ON FILE | | | | | | |
| MICHAL KACHONE | | ON FILE | | | | | | |
| MICHAL KORZENIOWSKI | | ON FILE | | | | | | |
| MICHAL KRASUCKI | | ON FILE | | | | | | |
| MICHAL LEHOTSKY | | ON FILE | | | | | | |
| MICHAL NADROWSKI | | ON FILE | | | | | | |
| MICHAL NIEMCEWICZ | | ON FILE | | | | | | |
| MICHAL NOWAK | | ON FILE | | | | | | |
| MICHAL OJRZANOWSKI | | ON FILE | | | | | | |
| MICHAL OLENDER | | ON FILE | | | | | | |
| MICHAL POLASEK | | ON FILE | | | | | | |
| MICHAL PROCEK | | ON FILE | | | | | | |
| MICHAL SZYMONIK | | ON FILE | | | | | | |
| MICHAL VELKOVSKI | | ON FILE | | | | | | |
| MICHAL ZDANOWICZ | | ON FILE | | | | | | |
| MICHALE OK | | ON FILE | | | | | | |
| MICHALIS LIAROUTSOS | | ON FILE | | | | | | |
| MICHEAL AVILA | | ON FILE | | | | | | |
| MICHEAL BRAGGS | | ON FILE | | | | | | |
| MICHEAL BRISCOE | | ON FILE | | | | | | |
| MICHEAL CALDERON | | ON FILE | | | | | | |
| MICHEAL CHURCH | | ON FILE | | | | | | |
| MICHEAL DENNIS ANGELI | | ON FILE | | | | | | |
| MICHEAL FARMER | | ON FILE | | | | | | |
| MICHEAL HARGIS | | ON FILE | | | | | | |
| MICHEAL HARTY | | ON FILE | | | | | | |
| MICHEAL JOHN | | ON FILE | | | | | | |
| MICHEAL LAUTERBACH II | | ON FILE | | | | | | |
| MICHEAL LAWSON | | ON FILE | | | | | | |
| MICHEAL MANU | | ON FILE | | | | | | |
| MICHEAL MCALEXANDER | | ON FILE | | | | | | |
| MICHEAL MOORE | | ON FILE | | | | | | |
| MICHEAL ODJAGHIAN | | ON FILE | | | | | | |
| MICHEAL PARKER | | ON FILE | | | | | | |
| MICHEAL PULASKI | | ON FILE | | | | | | |
| MICHEAL RIVERA | | ON FILE | | | | | | |
| MICHEAL SANDERS | | ON FILE | | | | | | |
| MICHEAL STEPHENSON | | ON FILE | | | | | | |
| MICHEAL TILANDER | | ON FILE | | | | | | |
| MICHEAL TRUMBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHEAL WALKER | | ON FILE | | | | | | |
| MICHEL ALEXANDER | | ON FILE | | | | | | |
| MICHEL BARSOUM | | ON FILE | | | | | | |
| MICHEL BORDEN | | ON FILE | | | | | | |
| MICHEL CAMILO | | ON FILE | | | | | | |
| MICHEL DECOUX | | ON FILE | | | | | | |
| MICHEL E LAUTENSACK | | ON FILE | | | | | | |
| MICHEL EISSA | | ON FILE | | | | | | |
| MICHEL EMANNUEL VIDAL | | ON FILE | | | | | | |
| MICHEL ENRIQUE SCHOEMAKER | | ON FILE | | | | | | |
| MICHEL HASSAN | | ON FILE | | | | | | |
| MICHEL JEAN-BAPTISTE | | ON FILE | | | | | | |
| MICHEL MARTINEZ | | ON FILE | | | | | | |
| MICHEL MOANDAL | | ON FILE | | | | | | |
| MICHEL MOON | | ON FILE | | | | | | |
| MICHEL MYARA | | ON FILE | | | | | | |
| MICHEL NUNEZ | | ON FILE | | | | | | |
| MICHEL OCHOA | | ON FILE | | | | | | |
| MICHEL PAQUIN | | ON FILE | | | | | | |
| MICHEL PERREAULT | | ON FILE | | | | | | |
| MICHEL PLOUFFE | | ON FILE | | | | | | |
| MICHEL POBLETE IRIARTE | | ON FILE | | | | | | |
| MICHEL RABSHINSKY | | ON FILE | | | | | | |
| MICHEL ROGULSKI | | ON FILE | | | | | | |
| MICHEL RUEDA | | ON FILE | | | | | | |
| MICHEL TRIANA | | ON FILE | | | | | | |
| MICHEL VIDAL-NAQUET | | ON FILE | | | | | | |
| MICHEL WARFIELD | | ON FILE | | | | | | |
| MICHELANGELO DATTOLI | | ON FILE | | | | | | |
| MICHELE AMY BEANS | | ON FILE | | | | | | |
| MICHELE ANDERSON | | ON FILE | | | | | | |
| MICHELE ARBITELLE | | ON FILE | | | | | | |
| MICHELE BLASNGAME | | ON FILE | | | | | | |
| MICHELE BORLAND | | ON FILE | | | | | | |
| MICHELE BORSARI | | ON FILE | | | | | | |
| MICHELE BOUCHER | | ON FILE | | | | | | |
| MICHELE BOZEK | | ON FILE | | | | | | |
| MICHELE BRAY | | ON FILE | | | | | | |
| MICHELE BRIANA OSTER | | ON FILE | | | | | | |
| MICHELE CAO | | ON FILE | | | | | | |
| MICHELE CASTELLUCCI | | ON FILE | | | | | | |
| MICHELE CLARK | | ON FILE | | | | | | |
| MICHELE COMPETIELLO | | ON FILE | | | | | | |
| MICHELE COREY | | ON FILE | | | | | | |
| MICHELE CURRIE | | ON FILE | | | | | | |
| MICHELE DIMEO | | ON FILE | | | | | | |
| MICHELE DUROCHER | | ON FILE | | | | | | |
| MICHELE ELLISTON | | ON FILE | | | | | | |
| MICHELE FASNACHT | | ON FILE | | | | | | |
| MICHELE GERSHONOWICZ | | ON FILE | | | | | | |
| MICHELE GRAYBEAL | | ON FILE | | | | | | |
| MICHELE GREGORY | | ON FILE | | | | | | |
| MICHELE HILL | | ON FILE | | | | | | |
| MICHELE HULS | | ON FILE | | | | | | |
| MICHELE JEANNE GOSSETT | | ON FILE | | | | | | |
| MICHELE KRUPNOV | | ON FILE | | | | | | |
| MICHELE KUSSOW | | ON FILE | | | | | | |
| MICHELE MARIE WINNINGHAM | | ON FILE | | | | | | |
| MICHELE MERRITT | | ON FILE | | | | | | |
| MICHELE MORRISON | | ON FILE | | | | | | |
| MICHELE MOSSUTO | | ON FILE | | | | | | |
| MICHELE PLAGE | | ON FILE | | | | | | |
| MICHELE PRIMEAU | | ON FILE | | | | | | |
| MICHELE RAMOS | | ON FILE | | | | | | |
| MICHELE RENEE FISHER | | ON FILE | | | | | | |
| MICHELE SHIGOKA | | ON FILE | | | | | | |
| MICHELE SIGNORELLI | | ON FILE | | | | | | |
| MICHELE SPIEZIA | | ON FILE | | | | | | |
| MICHELE STEGGELL | | ON FILE | | | | | | |
| MICHELE TRONZANO | | ON FILE | | | | | | |
| MICHELE TWITCHELL | | ON FILE | | | | | | |
| MICHELE VALENCIA | | ON FILE | | | | | | |
| MICHELE YVONNE GARDNER | | ON FILE | | | | | | |
| MICHELET SAINT-SURIN | | ON FILE | | | | | | |
| MICHELI CASTILHO | | ON FILE | | | | | | |
| MICHELIN MASSEY | | ON FILE | | | | | | |
| MICHELINE A COTE | | ON FILE | | | | | | |
| MICHELINE MAALOUF | | ON FILE | | | | | | |
| MICHELINE SAM | | ON FILE | | | | | | |
| MICHELINE THEODORE | | ON FILE | | | | | | |
| MICHELINE WOLFE | | ON FILE | | | | | | |
| MICHELL DIAZ | | ON FILE | | | | | | |
| MICHELL LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ABASOLO | | ON FILE | | | | | | |
| MICHELLE ABDOLLAH | | ON FILE | | | | | | |
| MICHELLE ADYNIEC | | ON FILE | | | | | | |
| MICHELLE AGEMY | | ON FILE | | | | | | |
| MICHELLE ALDERMAN | | ON FILE | | | | | | |
| MICHELLE ALEXANDRA JASINSKI | | ON FILE | | | | | | |
| MICHELLE ALLEN | | ON FILE | | | | | | |
| MICHELLE ALLISON SCHROEDER | | ON FILE | | | | | | |
| MICHELLE ALSBROOKS | | ON FILE | | | | | | |
| MICHELLE AMENDOLA | | ON FILE | | | | | | |
| MICHELLE AN | | ON FILE | | | | | | |
| MICHELLE ANN DIAZ | | ON FILE | | | | | | |
| MICHELLE ANN DUPILE | | ON FILE | | | | | | |
| MICHELLE ANN MITCHELL | | ON FILE | | | | | | |
| MICHELLE ANN PALMER | | ON FILE | | | | | | |
| MICHELLE ANNE SERRIO | | ON FILE | | | | | | |
| MICHELLE ANTHONY | | ON FILE | | | | | | |
| MICHELLE ARCENEAUX PROOPS | | ON FILE | | | | | | |
| MICHELLE AVELIS | | ON FILE | | | | | | |
| MICHELLE BADU | | ON FILE | | | | | | |
| MICHELLE BAEZ | | ON FILE | | | | | | |
| MICHELLE BAEZA | | ON FILE | | | | | | |
| MICHELLE BATTAILE | | ON FILE | | | | | | |
| MICHELLE BECKER | | ON FILE | | | | | | |
| MICHELLE BECNEL | | ON FILE | | | | | | |
| MICHELLE BENOSKI | | ON FILE | | | | | | |
| MICHELLE BENTON | | ON FILE | | | | | | |
| MICHELLE BERARDESCO | | ON FILE | | | | | | |
| MICHELLE BETANCOURT | | ON FILE | | | | | | |
| MICHELLE BONFILS | | ON FILE | | | | | | |
| MICHELLE BOUDREAUX | | ON FILE | | | | | | |
| MICHELLE BOUNASSI | | ON FILE | | | | | | |
| MICHELLE BRADY | | ON FILE | | | | | | |
| MICHELLE BROUSSARD | | ON FILE | | | | | | |
| MICHELLE BROWN | | ON FILE | | | | | | |
| MICHELLE BUCKNELL | | ON FILE | | | | | | |
| MICHELLE BUNDALIAN | | ON FILE | | | | | | |
| MICHELLE BURKE | | ON FILE | | | | | | |
| MICHELLE BUSCEMI SIMPSON | | ON FILE | | | | | | |
| MICHELLE CALOCA | | ON FILE | | | | | | |
| MICHELLE CASTANEDA | | ON FILE | | | | | | |
| MICHELLE CAVER | | ON FILE | | | | | | |
| MICHELLE CELESTE | | ON FILE | | | | | | |
| MICHELLE CHARLES | | ON FILE | | | | | | |
| MICHELLE CHON | | ON FILE | | | | | | |
| MICHELLE CHOW | | ON FILE | | | | | | |
| MICHELLE CHRISTENSEN | | ON FILE | | | | | | |
| MICHELLE CHUN | | ON FILE | | | | | | |
| MICHELLE CODNER | | ON FILE | | | | | | |
| MICHELLE COHEN | | ON FILE | | | | | | |
| MICHELLE COSTA | | ON FILE | | | | | | |
| MICHELLE COUTINHO | | ON FILE | | | | | | |
| MICHELLE CURRINDER | | ON FILE | | | | | | |
| MICHELLE CZOLBA | | ON FILE | | | | | | |
| MICHELLE D BONGIOVANNI | | ON FILE | | | | | | |
| MICHELLE DACANAY | | ON FILE | | | | | | |
| MICHELLE DANG | | ON FILE | | | | | | |
| MICHELLE DECASAS | | ON FILE | | | | | | |
| MICHELLE DECURTIS | | ON FILE | | | | | | |
| MICHELLE DENISE RIFFEL | | ON FILE | | | | | | |
| MICHELLE DENISE SALAZAR | | ON FILE | | | | | | |
| MICHELLE DEVAULT | | ON FILE | | | | | | |
| MICHELLE DISANTI | | ON FILE | | | | | | |
| MICHELLE DRAKE | | ON FILE | | | | | | |
| MICHELLE DROLLETTE | | ON FILE | | | | | | |
| MICHELLE DUGGER | | ON FILE | | | | | | |
| MICHELLE DUMAS | | ON FILE | | | | | | |
| MICHELLE EHLERS | | ON FILE | | | | | | |
| MICHELLE EILAND | | ON FILE | | | | | | |
| MICHELLE ESTERSOHN | | ON FILE | | | | | | |
| MICHELLE FALLON JOHNSON | | ON FILE | | | | | | |
| MICHELLE FETERL | | ON FILE | | | | | | |
| MICHELLE FINNEGAN | | ON FILE | | | | | | |
| MICHELLE FIORINA GUNAWAN | | ON FILE | | | | | | |
| MICHELLE FLEMING | | ON FILE | | | | | | |
| MICHELLE FLORES | | ON FILE | | | | | | |
| MICHELLE FOLK | | ON FILE | | | | | | |
| MICHELLE FONT | | ON FILE | | | | | | |
| MICHELLE FRAISER | | ON FILE | | | | | | |
| MICHELLE FRANCO | | ON FILE | | | | | | |
| MICHELLE FUGA | | ON FILE | | | | | | |
| MICHELLE FUREY | | ON FILE | | | | | | |
| MICHELLE GARBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE GARCIA | | ON FILE | | | | | | |
| MICHELLE GARDNER | | ON FILE | | | | | | |
| MICHELLE GARDUNO | | ON FILE | | | | | | |
| MICHELLE GARONTAKOS | | ON FILE | | | | | | |
| MICHELLE GARZA | | ON FILE | | | | | | |
| MICHELLE GEORGILAS | | ON FILE | | | | | | |
| MICHELLE GIRALDO | | ON FILE | | | | | | |
| MICHELLE GLOSS | | ON FILE | | | | | | |
| MICHELLE GOODE | | ON FILE | | | | | | |
| MICHELLE GOODWIN-HENDRICKSON | | ON FILE | | | | | | |
| MICHELLE GRAYBURN | | ON FILE | | | | | | |
| MICHELLE GREEN | | ON FILE | | | | | | |
| MICHELLE GREENE | | ON FILE | | | | | | |
| MICHELLE GRIFFIN | | ON FILE | | | | | | |
| MICHELLE GUINAUGH | | ON FILE | | | | | | |
| MICHELLE HAMILTON | | ON FILE | | | | | | |
| MICHELLE HANEL | | ON FILE | | | | | | |
| MICHELLE HARGATE | | ON FILE | | | | | | |
| MICHELLE HARTMAN | | ON FILE | | | | | | |
| MICHELLE HARTZELL | | ON FILE | | | | | | |
| MICHELLE HASTY | | ON FILE | | | | | | |
| MICHELLE HAYES | | ON FILE | | | | | | |
| MICHELLE HEATON | | ON FILE | | | | | | |
| MICHELLE HEDGECOCK | | ON FILE | | | | | | |
| MICHELLE HEFLEY | | ON FILE | | | | | | |
| MICHELLE HERMAN | | ON FILE | | | | | | |
| MICHELLE HERRON | | ON FILE | | | | | | |
| MICHELLE HICKMAN | | ON FILE | | | | | | |
| MICHELLE HILL | | ON FILE | | | | | | |
| MICHELLE HOANG | | ON FILE | | | | | | |
| MICHELLE HONEYMAN | | ON FILE | | | | | | |
| MICHELLE HOOPER | | ON FILE | | | | | | |
| MICHELLE HUY | | ON FILE | | | | | | |
| MICHELLE INCE | | ON FILE | | | | | | |
| MICHELLE IRIGOYEN | | ON FILE | | | | | | |
| MICHELLE IRVIN | | ON FILE | | | | | | |
| MICHELLE JARETT KUEHNER | | ON FILE | | | | | | |
| MICHELLE JENKINS | | ON FILE | | | | | | |
| MICHELLE JOHNSON | | ON FILE | | | | | | |
| MICHELLE KA YAN YANG | | ON FILE | | | | | | |
| MICHELLE KAYE BENNETT | | ON FILE | | | | | | |
| MICHELLE KELLEY | | ON FILE | | | | | | |
| MICHELLE KENDRICK | | ON FILE | | | | | | |
| MICHELLE KEOUGH | | ON FILE | | | | | | |
| MICHELLE KIM | | ON FILE | | | | | | |
| MICHELLE KINNEY | | ON FILE | | | | | | |
| MICHELLE LAFAYETTE | | ON FILE | | | | | | |
| MICHELLE LARSON | | ON FILE | | | | | | |
| MICHELLE LE | | ON FILE | | | | | | |
| MICHELLE LEDOUX | | ON FILE | | | | | | |
| MICHELLE LEE SCHMITZ | | ON FILE | | | | | | |
| MICHELLE LEIGH LAFAVE | | ON FILE | | | | | | |
| MICHELLE LEWIS | | ON FILE | | | | | | |
| MICHELLE LIN | | ON FILE | | | | | | |
| MICHELLE LORRAINE HARDINMORGANTI | | ON FILE | | | | | | |
| MICHELLE LOUIE | | ON FILE | | | | | | |
| MICHELLE LOWERY | | ON FILE | | | | | | |
| MICHELLE LU | | ON FILE | | | | | | |
| MICHELLE LUKETICH | | ON FILE | | | | | | |
| MICHELLE LUU | | ON FILE | | | | | | |
| MICHELLE LY | | ON FILE | | | | | | |
| MICHELLE M CARDONA | | ON FILE | | | | | | |
| MICHELLE MAFRA | | ON FILE | | | | | | |
| MICHELLE MAHONEY | | ON FILE | | | | | | |
| MICHELLE MALLINSON | | ON FILE | | | | | | |
| MICHELLE MANNER | | ON FILE | | | | | | |
| MICHELLE MANSO | | ON FILE | | | | | | |
| MICHELLE MARCOS | | ON FILE | | | | | | |
| MICHELLE MARIE LOVE | | ON FILE | | | | | | |
| MICHELLE MARIE MALONE | | ON FILE | | | | | | |
| MICHELLE MARTELLO | | ON FILE | | | | | | |
| MICHELLE MAUND | | ON FILE | | | | | | |
| MICHELLE MCALISTER | | ON FILE | | | | | | |
| MICHELLE MCCARNEY | | ON FILE | | | | | | |
| MICHELLE MCFARLIN | | ON FILE | | | | | | |
| MICHELLE MCGIBBON | | ON FILE | | | | | | |
| MICHELLE MCGUINNESS | | ON FILE | | | | | | |
| MICHELLE MILLER | | ON FILE | | | | | | |
| MICHELLE MONDONEDO | | ON FILE | | | | | | |
| MICHELLE MOON | | ON FILE | | | | | | |
| MICHELLE MORGAN | | ON FILE | | | | | | |
| MICHELLE MURDOCK | | ON FILE | | | | | | |
| MICHELLE MURUFAS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE NANI | | ON FILE | | | | | | |
| MICHELLE NARHI | | ON FILE | | | | | | |
| MICHELLE NATER | | ON FILE | | | | | | |
| MICHELLE NEAL | | ON FILE | | | | | | |
| MICHELLE NICHOLE SMITH | | ON FILE | | | | | | |
| MICHELLE NICHOLS | | ON FILE | | | | | | |
| MICHELLE NICOLE PHILIPS BROWN | | ON FILE | | | | | | |
| MICHELLE NICULAE | | ON FILE | | | | | | |
| MICHELLE NORMAN | | ON FILE | | | | | | |
| MICHELLE NUNES | | ON FILE | | | | | | |
| MICHELLE NYLEN | | ON FILE | | | | | | |
| MICHELLE OLSON | | ON FILE | | | | | | |
| MICHELLE ORAVEC | | ON FILE | | | | | | |
| MICHELLE OU | | ON FILE | | | | | | |
| MICHELLE PAK | | ON FILE | | | | | | |
| MICHELLE PALMA | | ON FILE | | | | | | |
| MICHELLE PAULA-RENEE STANLEY | | ON FILE | | | | | | |
| MICHELLE PELLIZZON | | ON FILE | | | | | | |
| MICHELLE PEREZ | | ON FILE | | | | | | |
| MICHELLE PETERSON | | ON FILE | | | | | | |
| MICHELLE PFEIL | | ON FILE | | | | | | |
| MICHELLE PIEL | | ON FILE | | | | | | |
| MICHELLE PIERCE | | ON FILE | | | | | | |
| MICHELLE PILLAR | | ON FILE | | | | | | |
| MICHELLE PILONES | | ON FILE | | | | | | |
| MICHELLE QUAN | | ON FILE | | | | | | |
| MICHELLE QUINN | | ON FILE | | | | | | |
| MICHELLE QUIROGA | | ON FILE | | | | | | |
| MICHELLE READE | | ON FILE | | | | | | |
| MICHELLE REIGHLEY | | ON FILE | | | | | | |
| MICHELLE REMINGTON | | ON FILE | | | | | | |
| MICHELLE REYNOLDS | | ON FILE | | | | | | |
| MICHELLE RHODES | | ON FILE | | | | | | |
| MICHELLE RICHARDSON | | ON FILE | | | | | | |
| MICHELLE RILEY | | ON FILE | | | | | | |
| MICHELLE RIOS | | ON FILE | | | | | | |
| MICHELLE ROBINSON | | ON FILE | | | | | | |
| MICHELLE RODRIGUEZ | | ON FILE | | | | | | |
| MICHELLE ROGERS | | ON FILE | | | | | | |
| MICHELLE RONQUILLO | | ON FILE | | | | | | |
| MICHELLE ROPER | | ON FILE | | | | | | |
| MICHELLE ROPP | | ON FILE | | | | | | |
| MICHELLE ROUILLARD | | ON FILE | | | | | | |
| MICHELLE RUTKOWSKI | | ON FILE | | | | | | |
| MICHELLE RUTMAN | | ON FILE | | | | | | |
| MICHELLE S GARCIASERPA | | ON FILE | | | | | | |
| MICHELLE SALATER | | ON FILE | | | | | | |
| MICHELLE SALAYO | | ON FILE | | | | | | |
| MICHELLE SANTUOMO | | ON FILE | | | | | | |
| MICHELLE SELEME | | ON FILE | | | | | | |
| MICHELLE SHAFFER | | ON FILE | | | | | | |
| MICHELLE SHARMA | | ON FILE | | | | | | |
| MICHELLE SHERLON LIKHIMOKPA | | ON FILE | | | | | | |
| MICHELLE SIM | | ON FILE | | | | | | |
| MICHELLE SLOAN | | ON FILE | | | | | | |
| MICHELLE SMITH | | ON FILE | | | | | | |
| MICHELLE SMYTH | | ON FILE | | | | | | |
| MICHELLE SOIFER | | ON FILE | | | | | | |
| MICHELLE SOLANO | | ON FILE | | | | | | |
| MICHELLE STEWART | | ON FILE | | | | | | |
| MICHELLE SUMMERS | | ON FILE | | | | | | |
| MICHELLE TAM | | ON FILE | | | | | | |
| MICHELLE TAYLOR | | ON FILE | | | | | | |
| MICHELLE THOMPSON | | ON FILE | | | | | | |
| MICHELLE TRIANCE | | ON FILE | | | | | | |
| MICHELLE TSING | | ON FILE | | | | | | |
| MICHELLE TUNG | | ON FILE | | | | | | |
| MICHELLE UDVARDY | | ON FILE | | | | | | |
| MICHELLE VAN DEREN | | ON FILE | | | | | | |
| MICHELLE VAN KIRK | | ON FILE | | | | | | |
| MICHELLE VANDERVLIET | | ON FILE | | | | | | |
| MICHELLE VANDERWEY | | ON FILE | | | | | | |
| MICHELLE VENTIGAN | | ON FILE | | | | | | |
| MICHELLE VETTER | | ON FILE | | | | | | |
| MICHELLE VILLALOBOS | | ON FILE | | | | | | |
| MICHELLE VOLZ | | ON FILE | | | | | | |
| MICHELLE VUONG | | ON FILE | | | | | | |
| MICHELLE WALL | | ON FILE | | | | | | |
| MICHELLE WALTERS | | ON FILE | | | | | | |
| MICHELLE WANDLER | | ON FILE | | | | | | |
| MICHELLE WATSON | | ON FILE | | | | | | |
| MICHELLE WILDERMAN | | ON FILE | | | | | | |
| MICHELLE WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELLE WOOD | | ON FILE | | | | | | |
| MICHELLE YANG | | ON FILE | | | | | | |
| MICHELLE YANGWEL | | ON FILE | | | | | | |
| MICHELLE YVONNE ELKINS | | ON FILE | | | | | | |
| MICHELLE ZAVALA | | ON FILE | | | | | | |
| MICHELLE ZOLKOWER | | ON FILE | | | | | | |
| MICHELLE-ANGELA BARANGAN | | ON FILE | | | | | | |
| MICHIEL DE BOER | | ON FILE | | | | | | |
| MICHIEL DYSON | | ON FILE | | | | | | |
| MICHIEL NUVEEN | | ON FILE | | | | | | |
| MICHIKO CHAND | | ON FILE | | | | | | |
| MICHIO MAGOSHI | | ON FILE | | | | | | |
| MICHO KARAKI | | ON FILE | | | | | | |
| MICHOL MURRAY | | ON FILE | | | | | | |
| MICIAH KIME | | ON FILE | | | | | | |
| MICK DOBROFSKY | | ON FILE | | | | | | |
| MICK GIANOLA | | ON FILE | | | | | | |
| MICK MARXEN | | ON FILE | | | | | | |
| MICK ODELL | | ON FILE | | | | | | |
| MICK PREVIL | | ON FILE | | | | | | |
| MICK SARKOVICH | | ON FILE | | | | | | |
| MICK TIEDMAN | | ON FILE | | | | | | |
| MICKAEL MALLINGER-DOGAN | | ON FILE | | | | | | |
| MICKAEL MENARD | | ON FILE | | | | | | |
| MICKAEL SALABI | | ON FILE | | | | | | |
| MICKEL ELISAVITIS | | ON FILE | | | | | | |
| MICKEL EVANGELISTA | | ON FILE | | | | | | |
| MICKEL FADEL | | ON FILE | | | | | | |
| MICKEY BARR | | ON FILE | | | | | | |
| MICKEY FERNANDEZ | | ON FILE | | | | | | |
| MICKEY HOLLAND | | ON FILE | | | | | | |
| MICKEY HUYNH | | ON FILE | | | | | | |
| MICKEY JOHNSON | | ON FILE | | | | | | |
| MICKEY ROZAKIS | | ON FILE | | | | | | |
| MICKEY SINES | | ON FILE | | | | | | |
| MICKEY TOMAR | | ON FILE | | | | | | |
| MICKEY TOMASINI | | ON FILE | | | | | | |
| MICKEY WEIBELER | | ON FILE | | | | | | |
| MICKEY WINDSOR JR | | ON FILE | | | | | | |
| MICKI ARONSON | | ON FILE | | | | | | |
| MICKI KAY ALLEN | | ON FILE | | | | | | |
| MICKIE KIM | | ON FILE | | | | | | |
| MICKIE RUMSEY | | ON FILE | | | | | | |
| MICKIS BROWN | | ON FILE | | | | | | |
| MICKY BIDDISON | | ON FILE | | | | | | |
| MICKY MARK | | ON FILE | | | | | | |
| MICOLE LACOUNTE | | ON FILE | | | | | | |
| MICQUAL LEANN FERRELL | | ON FILE | | | | | | |
| MICRESHA MATLOCK | | ON FILE | | | | | | |
| MIDALYS FERNANDEZ | | ON FILE | | | | | | |
| MIDELLE BANKS | | ON FILE | | | | | | |
| MIDGI LEE LAMBOY | | ON FILE | | | | | | |
| MIDHUN KUMAR SAJJA | | ON FILE | | | | | | |
| MIDHUN KURUVILLA | | ON FILE | | | | | | |
| MIDLAND LE | | ON FILE | | | | | | |
| MIDO KHALIL | | ON FILE | | | | | | |
| MIDY VASQUEZ | | ON FILE | | | | | | |
| MIE SOOK YOON | | ON FILE | | | | | | |
| MIECZYSLAW KIERNOZEK | | ON FILE | | | | | | |
| MIEKO ANEKAWA | | ON FILE | | | | | | |
| MIEMIE CHANG | | ON FILE | | | | | | |
| MIESHA DAVIS | | ON FILE | | | | | | |
| MIESHA FORD | | ON FILE | | | | | | |
| MIESHA QUEEN-BASS | | ON FILE | | | | | | |
| MIFRAH WASEEM | | ON FILE | | | | | | |
| MIGHTEN YIP | | ON FILE | | | | | | |
| MIGNON KELLY | | ON FILE | | | | | | |
| MIGUEL A ACOSTA | | ON FILE | | | | | | |
| MIGUEL A AMBERT JR | | ON FILE | | | | | | |
| MIGUEL A BATISTA | | ON FILE | | | | | | |
| MIGUEL A ESCARENO RAMIREZ | | ON FILE | | | | | | |
| MIGUEL A GARCIA ORELLANA | | ON FILE | | | | | | |
| MIGUEL A MADRID-GUEVARA | | ON FILE | | | | | | |
| MIGUEL A PEREZ | | ON FILE | | | | | | |
| MIGUEL A SANCIO | | ON FILE | | | | | | |
| MIGUEL AGUSTIN MARTINEZ II | | ON FILE | | | | | | |
| MIGUEL ALBARRAN | | ON FILE | | | | | | |
| MIGUEL ALEJANDRO GRAF | | ON FILE | | | | | | |
| MIGUEL ALEJANDRO LORA | | ON FILE | | | | | | |
| MIGUEL ALEJANDRO MAURA | | ON FILE | | | | | | |
| MIGUEL ALEXANDER ANDRADE | | ON FILE | | | | | | |
| MIGUEL ALFONSO | | ON FILE | | | | | | |
| MIGUEL ALFONSO VEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL AMADOR | | ON FILE | | | | | | |
| MIGUEL ANGEL ASTO HUAMANI | | ON FILE | | | | | | |
| MIGUEL ANGEL BOLIVAR | | ON FILE | | | | | | |
| MIGUEL ANGEL CASTILLO II | | ON FILE | | | | | | |
| MIGUEL ANGEL DEJESUS | | ON FILE | | | | | | |
| MIGUEL ANGEL ESPINAL | | ON FILE | | | | | | |
| MIGUEL ANGEL JIMENEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL LIRIANO | | ON FILE | | | | | | |
| MIGUEL ANGEL MALDONADO GUTIERREZ | | ON FILE | | | | | | |
| MIGUEL ANGEL MENDOZA | | ON FILE | | | | | | |
| MIGUEL ANGEL PERLACIO MARTINEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL POSADA SANCHEZ | | ON FILE | | | | | | |
| MIGUEL ANGEL RENTERIA | | ON FILE | | | | | | |
| MIGUEL ANGEL ROJAS | | ON FILE | | | | | | |
| MIGUEL ANGEL SOTO | | ON FILE | | | | | | |
| MIGUEL ANGEL VACA | | ON FILE | | | | | | |
| MIGUEL ANGEL VAZQUEZ | | ON FILE | | | | | | |
| MIGUEL ANTONIO CORTEZ | | ON FILE | | | | | | |
| MIGUEL APONTE RODRIGUEZ | | ON FILE | | | | | | |
| MIGUEL ARICHAVALA | | ON FILE | | | | | | |
| MIGUEL ARREDONDO | | ON FILE | | | | | | |
| MIGUEL ARRESE | | ON FILE | | | | | | |
| MIGUEL ARRIETA | | ON FILE | | | | | | |
| MIGUEL BACA-URTEAGA | | ON FILE | | | | | | |
| MIGUEL BALTIERRA | | ON FILE | | | | | | |
| MIGUEL BARCENAS | | ON FILE | | | | | | |
| MIGUEL BATISTA PERDOMO | | ON FILE | | | | | | |
| MIGUEL BAZA | | ON FILE | | | | | | |
| MIGUEL BELTRAN | | ON FILE | | | | | | |
| MIGUEL BOLANOS | | ON FILE | | | | | | |
| MIGUEL BOTELLO | | ON FILE | | | | | | |
| MIGUEL BRANCO | | ON FILE | | | | | | |
| MIGUEL BRICENO | | ON FILE | | | | | | |
| MIGUEL BRICENO GONZALEZ | | ON FILE | | | | | | |
| MIGUEL BUENROSTRO | | ON FILE | | | | | | |
| MIGUEL BUSTAMANTE | | ON FILE | | | | | | |
| MIGUEL BUSTILLOS | | ON FILE | | | | | | |
| MIGUEL CABRERA | | ON FILE | | | | | | |
| MIGUEL CAMPOS | | ON FILE | | | | | | |
| MIGUEL CANALES | | ON FILE | | | | | | |
| MIGUEL CANDELARIA | | ON FILE | | | | | | |
| MIGUEL CARATTINI | | ON FILE | | | | | | |
| MIGUEL CARINHAS | | ON FILE | | | | | | |
| MIGUEL CARMONA | | ON FILE | | | | | | |
| MIGUEL CARRERA | | ON FILE | | | | | | |
| MIGUEL CARRILLO | | ON FILE | | | | | | |
| MIGUEL CASAS | | ON FILE | | | | | | |
| MIGUEL CASILLAS | | ON FILE | | | | | | |
| MIGUEL CASTANEDA MUNOZ | | ON FILE | | | | | | |
| MIGUEL CERDA JR | | ON FILE | | | | | | |
| MIGUEL CHAVEZ CRISTOBAL | | ON FILE | | | | | | |
| MIGUEL CHAVEZ-GAMBOA | | ON FILE | | | | | | |
| MIGUEL COLAZO | | ON FILE | | | | | | |
| MIGUEL COLON JR | | ON FILE | | | | | | |
| MIGUEL CONCEPCION | | ON FILE | | | | | | |
| MIGUEL CONTRERAS | | ON FILE | | | | | | |
| MIGUEL CORCIO | | ON FILE | | | | | | |
| MIGUEL CORONA | | ON FILE | | | | | | |
| MIGUEL COVARRUBIAS | | ON FILE | | | | | | |
| MIGUEL CRESPO SANTIAGO | | ON FILE | | | | | | |
| MIGUEL CURATOLO | | ON FILE | | | | | | |
| MIGUEL D HERNANDEZ | | ON FILE | | | | | | |
| MIGUEL D SCHOLIS-FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL DAMIAN | | ON FILE | | | | | | |
| MIGUEL DE ARCOS | | ON FILE | | | | | | |
| MIGUEL DE LA CRUZ | | ON FILE | | | | | | |
| MIGUEL DE LA TORRE | | ON FILE | | | | | | |
| MIGUEL DELEON | | ON FILE | | | | | | |
| MIGUEL DIEGO | | ON FILE | | | | | | |
| MIGUEL E. LOPEZ | | ON FILE | | | | | | |
| MIGUEL ECHAURI | | ON FILE | | | | | | |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | | ON FILE | | | | | | |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL ENRIQUEZ | | ON FILE | | | | | | |
| MIGUEL ESTEVEZ | | ON FILE | | | | | | |
| MIGUEL FAVELA | | ON FILE | | | | | | |
| MIGUEL FERNANDEZ | | ON FILE | | | | | | |
| MIGUEL FRANCHINI | | ON FILE | | | | | | |
| MIGUEL FRANCISCON ZARRAGA | | ON FILE | | | | | | |
| MIGUEL FRIAS | | ON FILE | | | | | | |
| MIGUEL G DE DIOS QUINTERO | | ON FILE | | | | | | |
| MIGUEL GARIBAY | | ON FILE | | | | | | |
| MIGUEL GARZA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL GARZA WICKER | | ON FILE | | | | | | |
| MIGUEL GEORGE MCKOY | | ON FILE | | | | | | |
| MIGUEL GOIZUETA | | ON FILE | | | | | | |
| MIGUEL GRELLA | | ON FILE | | | | | | |
| MIGUEL GUZMAN | | ON FILE | | | | | | |
| MIGUEL HARRIS | | ON FILE | | | | | | |
| MIGUEL HERNANDEZ | | ON FILE | | | | | | |
| MIGUEL HERRERA | | ON FILE | | | | | | |
| MIGUEL HERVE | | ON FILE | | | | | | |
| MIGUEL HIDALGO | | ON FILE | | | | | | |
| MIGUEL HOLGUIN | | ON FILE | | | | | | |
| MIGUEL HUERTA | | ON FILE | | | | | | |
| MIGUEL KAMINSKI | | ON FILE | | | | | | |
| MIGUEL LABOY | | ON FILE | | | | | | |
| MIGUEL LAGUNAS | | ON FILE | | | | | | |
| MIGUEL LIZARDO | | ON FILE | | | | | | |
| MIGUEL LÓPEZ XIMENEZ OLASO | | ON FILE | | | | | | |
| MIGUEL LOUIS | | ON FILE | | | | | | |
| MIGUEL LUIS QUIBA | | ON FILE | | | | | | |
| MIGUEL LUNA | | ON FILE | | | | | | |
| MIGUEL MACARENO | | ON FILE | | | | | | |
| MIGUEL MADRIGAL | | ON FILE | | | | | | |
| MIGUEL MAGALLANES | | ON FILE | | | | | | |
| MIGUEL MALAGON CORDERO | | ON FILE | | | | | | |
| MIGUEL MARANA | | ON FILE | | | | | | |
| MIGUEL MARRERO | | ON FILE | | | | | | |
| MIGUEL MARTINEZ | | ON FILE | | | | | | |
| MIGUEL MARTINKATIGBAK GONZALEZ | | ON FILE | | | | | | |
| MIGUEL MARZAL | | ON FILE | | | | | | |
| MIGUEL MASCORRO | | ON FILE | | | | | | |
| MIGUEL MAYNEZ | | ON FILE | | | | | | |
| MIGUEL MCCUISTION | | ON FILE | | | | | | |
| MIGUEL MELLADO | | ON FILE | | | | | | |
| MIGUEL MENDOZA | | ON FILE | | | | | | |
| MIGUEL MUNOZ DELATORRE | | ON FILE | | | | | | |
| MIGUEL MURGUIA | | ON FILE | | | | | | |
| MIGUEL NERIS | | ON FILE | | | | | | |
| MIGUEL NILA | | ON FILE | | | | | | |
| MIGUEL OBREGON | | ON FILE | | | | | | |
| MIGUEL OGARO | | ON FILE | | | | | | |
| MIGUEL PADILLA CIFREDO | | ON FILE | | | | | | |
| MIGUEL PALMA DIAZ | | ON FILE | | | | | | |
| MIGUEL PERALTA GONZALEZ | | ON FILE | | | | | | |
| MIGUEL PEREZ | | ON FILE | | | | | | |
| MIGUEL PIMENTEL RAMIREZ | | ON FILE | | | | | | |
| MIGUEL PINANGO | | ON FILE | | | | | | |
| MIGUEL PINILLA | | ON FILE | | | | | | |
| MIGUEL PLAZA | | ON FILE | | | | | | |
| MIGUEL PUGA | | ON FILE | | | | | | |
| MIGUEL RECTO | | ON FILE | | | | | | |
| MIGUEL REIMY | | ON FILE | | | | | | |
| MIGUEL REYES | | ON FILE | | | | | | |
| MIGUEL REYNA | | ON FILE | | | | | | |
| MIGUEL ROSA | | ON FILE | | | | | | |
| MIGUEL ROSARIO | | ON FILE | | | | | | |
| MIGUEL ROSAS | | ON FILE | | | | | | |
| MIGUEL ROTGER | | ON FILE | | | | | | |
| MIGUEL ROY | | ON FILE | | | | | | |
| MIGUEL RUELAS | | ON FILE | | | | | | |
| MIGUEL SALGADO | | ON FILE | | | | | | |
| MIGUEL SALINAS | | ON FILE | | | | | | |
| MIGUEL SANCHEZ SAENZ | | ON FILE | | | | | | |
| MIGUEL SANCHO | | ON FILE | | | | | | |
| MIGUEL SANDOVAL | | ON FILE | | | | | | |
| MIGUEL SANTIAGO PENA | | ON FILE | | | | | | |
| MIGUEL SANTIN | | ON FILE | | | | | | |
| MIGUEL SERRATO | | ON FILE | | | | | | |
| MIGUEL SOLER | | ON FILE | | | | | | |
| MIGUEL STONA | | ON FILE | | | | | | |
| MIGUEL SUAZO | | ON FILE | | | | | | |
| MIGUEL SUNCIN | | ON FILE | | | | | | |
| MIGUEL SUTHERLAND | | ON FILE | | | | | | |
| MIGUEL TAN | | ON FILE | | | | | | |
| MIGUEL TORRES | | ON FILE | | | | | | |
| MIGUEL URBANO | | ON FILE | | | | | | |
| MIGUEL VALDEZ | | ON FILE | | | | | | |
| MIGUEL VALDIVIA | | ON FILE | | | | | | |
| MIGUEL VALERIO SERRANO | | ON FILE | | | | | | |
| MIGUEL VELASQUEZ | | ON FILE | | | | | | |
| MIGUEL VIDAURRE | | ON FILE | | | | | | |
| MIGUEL VILLA | | ON FILE | | | | | | |
| MIGUEL VILLARROEL | | ON FILE | | | | | | |
| MIGUEL WALKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ZAVALA | | ON FILE | | | | | | |
| MIGUEL ZUNIGA | | ON FILE | | | | | | |
| MIGUELANGEL HERNANDEZ | | ON FILE | | | | | | |
| MIGUELIN BOSCH | | ON FILE | | | | | | |
| MIHAD ALZAYAT | | ON FILE | | | | | | |
| MIHAE TAK | | ON FILE | | | | | | |
| MIHAEL ALFARO | | ON FILE | | | | | | |
| MIHAELA BALBUENA | | ON FILE | | | | | | |
| MIHAELA CAPATA | | ON FILE | | | | | | |
| MIHAELA PRESTON | | ON FILE | | | | | | |
| MIHAI CUCU | | ON FILE | | | | | | |
| MIHAI DINULESCU | | ON FILE | | | | | | |
| MIHAI MAIANU | | ON FILE | | | | | | |
| MIHAI MOCEAN | | ON FILE | | | | | | |
| MIHAIL DINESCU | | ON FILE | | | | | | |
| MIHAIL GUTAN | | ON FILE | | | | | | |
| MIHAIL RAETCHI | | ON FILE | | | | | | |
| MIHAIL SATCOV | | ON FILE | | | | | | |
| MIHAJLO VLASKOVIC | | ON FILE | | | | | | |
| MIHIR CHOKSHI | | ON FILE | | | | | | |
| MIHIR DAMODAR MANGE | | ON FILE | | | | | | |
| MIHIR JANI | | ON FILE | | | | | | |
| MIHIR MATHURIA | | ON FILE | | | | | | |
| MIHIR PATEL | | ON FILE | | | | | | |
| MIHIR RAY | | ON FILE | | | | | | |
| MIHO WELTON | | ON FILE | | | | | | |
| MIHRAN ARPAJIAN | | ON FILE | | | | | | |
| MIHRAN SIREKAN | | ON FILE | | | | | | |
| MIHWA AHN | | ON FILE | | | | | | |
| MIIN CHEN | | ON FILE | | | | | | |
| MIJA CAMETO | | ON FILE | | | | | | |
| MIJA NICHOLSON | | ON FILE | | | | | | |
| MIJAIL ANTHONY OROZCO DELGADO | | ON FILE | | | | | | |
| MIJAT NENEZIC | | ON FILE | | | | | | |
| MIJIDDORJ JIGJID | | ON FILE | | | | | | |
| MIJIN KIM | | ON FILE | | | | | | |
| MIKA BROWN | | ON FILE | | | | | | |
| MIKA LEONE | | ON FILE | | | | | | |
| MIKA LUNDBERG | | ON FILE | | | | | | |
| MIKA MACK | | ON FILE | | | | | | |
| MIKA MADALI | | ON FILE | | | | | | |
| MIKA MARKKANEN | | ON FILE | | | | | | |
| MIKA RANTA | | ON FILE | | | | | | |
| MIKA SCHILLER | | ON FILE | | | | | | |
| MIKA YOKOBORI | | ON FILE | | | | | | |
| MIKAEEL ABDULWAKIL | | ON FILE | | | | | | |
| MIKAEL CODINACH | | ON FILE | | | | | | |
| MIKAEL DASCENZO | | ON FILE | | | | | | |
| MIKAEL KAVIAN | | ON FILE | | | | | | |
| MIKAEL MELKUMOV | | ON FILE | | | | | | |
| MIKAEL MIR | | ON FILE | | | | | | |
| MIKAEL THOMPSON | | ON FILE | | | | | | |
| MIKAELA HELENE REYES | | ON FILE | | | | | | |
| MIKAELA KENSINGTON | | ON FILE | | | | | | |
| MIKAELA PALELIS | | ON FILE | | | | | | |
| MIKAELA WAYE | | ON FILE | | | | | | |
| MIKAH CALDERON | | ON FILE | | | | | | |
| MIKAI KARL | | ON FILE | | | | | | |
| MIKAIL LITTREL | | ON FILE | | | | | | |
| MIKAIL PRICE | | ON FILE | | | | | | |
| MIKAL DANIEL SMITH | | ON FILE | | | | | | |
| MIKAL EPPERSON | | ON FILE | | | | | | |
| MIKAL KOSS | | ON FILE | | | | | | |
| MIKAL LAGRONE | | ON FILE | | | | | | |
| MIKAL NEWTON | | ON FILE | | | | | | |
| MIKAL STAMPKE | | ON FILE | | | | | | |
| MIKALA DUNN | | ON FILE | | | | | | |
| MIKALA STOKES | | ON FILE | | | | | | |
| MIKAYLA GEIER | | ON FILE | | | | | | |
| MIKAYLA JOHNSON | | ON FILE | | | | | | |
| MIKAYLA MORENO | | ON FILE | | | | | | |
| MIKAYLA NORMAN | | ON FILE | | | | | | |
| MIKAYLA SEIBERT | | ON FILE | | | | | | |
| MIKAYLA WOLFORD | | ON FILE | | | | | | |
| MIKE ABALOS | | ON FILE | | | | | | |
| MIKE ABLOTT | | ON FILE | | | | | | |
| MIKE ADAMS | | ON FILE | | | | | | |
| MIKE ALAN JR FIELDEN | | ON FILE | | | | | | |
| MIKE ALAWEIH | | ON FILE | | | | | | |
| MIKE ALLEN | | ON FILE | | | | | | |
| MIKE AMREN | | ON FILE | | | | | | |
| MIKE ANDREUCCI | | ON FILE | | | | | | |
| MIKE ANDREWS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE ANNAND | | ON FILE | | | | | | |
| MIKE APICELLI | | ON FILE | | | | | | |
| MIKE ARCHER | | ON FILE | | | | | | |
| MIKE ARP | | ON FILE | | | | | | |
| MIKE AULT | | ON FILE | | | | | | |
| MIKE BALE | | ON FILE | | | | | | |
| MIKE BARKER | | ON FILE | | | | | | |
| MIKE BARNABA | | ON FILE | | | | | | |
| MIKE BARNBLATT | | ON FILE | | | | | | |
| MIKE BARONE | | ON FILE | | | | | | |
| MIKE BAROSH | | ON FILE | | | | | | |
| MIKE BARTH | | ON FILE | | | | | | |
| MIKE BARTON | | ON FILE | | | | | | |
| MIKE BASTACKY | | ON FILE | | | | | | |
| MIKE BATCHELDER | | ON FILE | | | | | | |
| MIKE BEATIE | | ON FILE | | | | | | |
| MIKE BENA | | ON FILE | | | | | | |
| MIKE BENE | | ON FILE | | | | | | |
| MIKE BEVERS | | ON FILE | | | | | | |
| MIKE BIBBEY | | ON FILE | | | | | | |
| MIKE BIEZE | | ON FILE | | | | | | |
| MIKE BOTELLO | | ON FILE | | | | | | |
| MIKE BOUDET | | ON FILE | | | | | | |
| MIKE BRETERNITZ | | ON FILE | | | | | | |
| MIKE BROWN | | ON FILE | | | | | | |
| MIKE BRUCE | | ON FILE | | | | | | |
| MIKE BUENO | | ON FILE | | | | | | |
| MIKE BULGER | | ON FILE | | | | | | |
| MIKE BUMANLAG | | ON FILE | | | | | | |
| MIKE BUONO | | ON FILE | | | | | | |
| MIKE BURCH | | ON FILE | | | | | | |
| MIKE BUSH | | ON FILE | | | | | | |
| MIKE BUTLER | | ON FILE | | | | | | |
| MIKE BUZBEE | | ON FILE | | | | | | |
| MIKE CAIN | | ON FILE | | | | | | |
| MIKE CALLAN | | ON FILE | | | | | | |
| MIKE CALLAWAY | | ON FILE | | | | | | |
| MIKE CAMARATA | | ON FILE | | | | | | |
| MIKE CAMARILLO | | ON FILE | | | | | | |
| MIKE CARRILLO | | ON FILE | | | | | | |
| MIKE CARTER | | ON FILE | | | | | | |
| MIKE CASELLES | | ON FILE | | | | | | |
| MIKE CASTELLANOS | | ON FILE | | | | | | |
| MIKE CATALDO | | ON FILE | | | | | | |
| MIKE CHANDLER | | ON FILE | | | | | | |
| MIKE CHEGINI | | ON FILE | | | | | | |
| MIKE CHOE | | ON FILE | | | | | | |
| MIKE CHUANG | | ON FILE | | | | | | |
| MIKE CHYMBOR | | ON FILE | | | | | | |
| MIKE CITRO | | ON FILE | | | | | | |
| MIKE CLAFFEY | | ON FILE | | | | | | |
| MIKE CLARK | | ON FILE | | | | | | |
| MIKE CLAUDIO | | ON FILE | | | | | | |
| MIKE COLE | | ON FILE | | | | | | |
| MIKE COLLINS | | ON FILE | | | | | | |
| MIKE CONNELL | | ON FILE | | | | | | |
| MIKE COOK | | ON FILE | | | | | | |
| MIKE COTTINGS | | ON FILE | | | | | | |
| MIKE CROUCH | | ON FILE | | | | | | |
| MIKE CULLISON | | ON FILE | | | | | | |
| MIKE CUSH | | ON FILE | | | | | | |
| MIKE D LEWIS | | ON FILE | | | | | | |
| MIKE DALRYMPLE | | ON FILE | | | | | | |
| MIKE DANG | | ON FILE | | | | | | |
| MIKE DAVID NELSON | | ON FILE | | | | | | |
| MIKE DAVIDSON | | ON FILE | | | | | | |
| MIKE DAVIS | | ON FILE | | | | | | |
| MIKE DEGER | | ON FILE | | | | | | |
| MIKE DEMASI | | ON FILE | | | | | | |
| MIKE DEMEIS | | ON FILE | | | | | | |
| MIKE DENAULT | | ON FILE | | | | | | |
| MIKE DEPASQUALE | | ON FILE | | | | | | |
| MIKE DERAAS | | ON FILE | | | | | | |
| MIKE DESPOSITO | | ON FILE | | | | | | |
| MIKE DIGUGLIELMO | | ON FILE | | | | | | |
| MIKE DILLARD | | ON FILE | | | | | | |
| MIKE DINH | | ON FILE | | | | | | |
| MIKE DIONIZIO | | ON FILE | | | | | | |
| MIKE DONAHUE | | ON FILE | | | | | | |
| MIKE DONEY | | ON FILE | | | | | | |
| MIKE DONNAN | | ON FILE | | | | | | |
| MIKE DOROSH | | ON FILE | | | | | | |
| MIKE DOVHEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE DOYLE | | ON FILE | | | | | | |
| MIKE DRAGOTTA | | ON FILE | | | | | | |
| MIKE DRISCOLL | | ON FILE | | | | | | |
| MIKE DUDLEY | | ON FILE | | | | | | |
| MIKE DUGAS | | ON FILE | | | | | | |
| MIKE DUUS | | ON FILE | | | | | | |
| MIKE ECKER | | ON FILE | | | | | | |
| MIKE EDISON | | ON FILE | | | | | | |
| MIKE EHRENBERG | | ON FILE | | | | | | |
| MIKE EISINGER | | ON FILE | | | | | | |
| MIKE ELFANT | | ON FILE | | | | | | |
| MIKE EMMONS | | ON FILE | | | | | | |
| MIKE ESPINAL | | ON FILE | | | | | | |
| MIKE ESSER | | ON FILE | | | | | | |
| MIKE FAIR | | ON FILE | | | | | | |
| MIKE FARRIS | | ON FILE | | | | | | |
| MIKE FAY | | ON FILE | | | | | | |
| MIKE FIERKE | | ON FILE | | | | | | |
| MIKE FIG | | ON FILE | | | | | | |
| MIKE FINCH | | ON FILE | | | | | | |
| MIKE FIORENTINO | | ON FILE | | | | | | |
| MIKE FISHER | | ON FILE | | | | | | |
| MIKE FLAGELLO | | ON FILE | | | | | | |
| MIKE FOSSUM | | ON FILE | | | | | | |
| MIKE FOURNIER | | ON FILE | | | | | | |
| MIKE FRANK | | ON FILE | | | | | | |
| MIKE FRECHETTE | | ON FILE | | | | | | |
| MIKE FRIEDMAN | | ON FILE | | | | | | |
| MIKE FRYE | | ON FILE | | | | | | |
| MIKE FULLENKAMP | | ON FILE | | | | | | |
| MIKE GALLAGHER | | ON FILE | | | | | | |
| MIKE GATTSHALL | | ON FILE | | | | | | |
| MIKE GERMANO | | ON FILE | | | | | | |
| MIKE GIANG | | ON FILE | | | | | | |
| MIKE GIFFORD | | ON FILE | | | | | | |
| MIKE GIGLIOTTI | | ON FILE | | | | | | |
| MIKE GILLIES | | ON FILE | | | | | | |
| MIKE GLEBA | | ON FILE | | | | | | |
| MIKE GOMEZ | | ON FILE | | | | | | |
| MIKE GONZALEZ | | ON FILE | | | | | | |
| MIKE GOTAY | | ON FILE | | | | | | |
| MIKE GOWER | | ON FILE | | | | | | |
| MIKE GRAF | | ON FILE | | | | | | |
| MIKE GREENBERG | | ON FILE | | | | | | |
| MIKE GRIEBEL | | ON FILE | | | | | | |
| MIKE GRIMM | | ON FILE | | | | | | |
| MIKE GUGLIELMI | | ON FILE | | | | | | |
| MIKE GUNN | | ON FILE | | | | | | |
| MIKE H DENIS | | ON FILE | | | | | | |
| MIKE HALE | | ON FILE | | | | | | |
| MIKE HALLER | | ON FILE | | | | | | |
| MIKE HANSON | | ON FILE | | | | | | |
| MIKE HARABAGLIA | | ON FILE | | | | | | |
| MIKE HARRIS | | ON FILE | | | | | | |
| MIKE HART | | ON FILE | | | | | | |
| MIKE HARTL | | ON FILE | | | | | | |
| MIKE HARTOOG | | ON FILE | | | | | | |
| MIKE HATFIELD | | ON FILE | | | | | | |
| MIKE HAYASHI | | ON FILE | | | | | | |
| MIKE HEFER | | ON FILE | | | | | | |
| MIKE HELM | | ON FILE | | | | | | |
| MIKE HENSEL | | ON FILE | | | | | | |
| MIKE HERSHBERGER | | ON FILE | | | | | | |
| MIKE HILLIARD | | ON FILE | | | | | | |
| MIKE HIRSH | | ON FILE | | | | | | |
| MIKE HIRST | | ON FILE | | | | | | |
| MIKE HO | | ON FILE | | | | | | |
| MIKE HOBBS | | ON FILE | | | | | | |
| MIKE HODDINOTT | | ON FILE | | | | | | |
| MIKE HODGES | | ON FILE | | | | | | |
| MIKE HODSDON | | ON FILE | | | | | | |
| MIKE HOEGER | | ON FILE | | | | | | |
| MIKE HOLLIS | | ON FILE | | | | | | |
| MIKE HOLLOPETER | | ON FILE | | | | | | |
| MIKE HOLLOWAY | | ON FILE | | | | | | |
| MIKE HOLOVKA | | ON FILE | | | | | | |
| MIKE HORAN | | ON FILE | | | | | | |
| MIKE HORN | | ON FILE | | | | | | |
| MIKE HORVATH | | ON FILE | | | | | | |
| MIKE HOWELL | | ON FILE | | | | | | |
| MIKE HUDSON | | ON FILE | | | | | | |
| MIKE HULAK | | ON FILE | | | | | | |
| MIKE HULTBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE HUNSUCKER | | ON FILE | | | | | | |
| MIKE IACOBUCCI | | ON FILE | | | | | | |
| MIKE ILLIES | | ON FILE | | | | | | |
| MIKE INGLES | | ON FILE | | | | | | |
| MIKE INGLIS | | ON FILE | | | | | | |
| MIKE JACOBS | | ON FILE | | | | | | |
| MIKE JAMES BYSIEK | | ON FILE | | | | | | |
| MIKE JANOVICK | | ON FILE | | | | | | |
| MIKE JANSEN | | ON FILE | | | | | | |
| MIKE JOHNSON | | ON FILE | | | | | | |
| MIKE JORDAN JIMENEZ UNTALAN | | ON FILE | | | | | | |
| MIKE KAI | | ON FILE | | | | | | |
| MIKE KAMO | | ON FILE | | | | | | |
| MIKE KARCIC | | ON FILE | | | | | | |
| MIKE KEGLEY | | ON FILE | | | | | | |
| MIKE KELLEY | | ON FILE | | | | | | |
| MIKE KELLY | | ON FILE | | | | | | |
| MIKE KENCH | | ON FILE | | | | | | |
| MIKE KIHOLM | | ON FILE | | | | | | |
| MIKE KING | | ON FILE | | | | | | |
| MIKE KNEIB | | ON FILE | | | | | | |
| MIKE KNIPFEL | | ON FILE | | | | | | |
| MIKE KNOTH | | ON FILE | | | | | | |
| MIKE KNOTT | | ON FILE | | | | | | |
| MIKE KNUDSEN | | ON FILE | | | | | | |
| MIKE KNUTSON | | ON FILE | | | | | | |
| MIKE KOCELKO | | ON FILE | | | | | | |
| MIKE KOMARANSKY | | ON FILE | | | | | | |
| MIKE KOMAREK | | ON FILE | | | | | | |
| MIKE KOSTIK | | ON FILE | | | | | | |
| MIKE KOZAK | | ON FILE | | | | | | |
| MIKE KREL | | ON FILE | | | | | | |
| MIKE KUEHL | | ON FILE | | | | | | |
| MIKE LAGRASSO | | ON FILE | | | | | | |
| MIKE LAHR | | ON FILE | | | | | | |
| MIKE LAPRELLE | | ON FILE | | | | | | |
| MIKE LATHROP | | ON FILE | | | | | | |
| MIKE LAWLESS | | ON FILE | | | | | | |
| MIKE LE | | ON FILE | | | | | | |
| MIKE LEVITSKY | | ON FILE | | | | | | |
| MIKE LIGUORI | | ON FILE | | | | | | |
| MIKE LINARES | | ON FILE | | | | | | |
| MIKE LING | | ON FILE | | | | | | |
| MIKE LONGLEY | | ON FILE | | | | | | |
| MIKE LONI | | ON FILE | | | | | | |
| MIKE LUNDEEN | | ON FILE | | | | | | |
| MIKE LYNCH | | ON FILE | | | | | | |
| MIKE MADDEN | | ON FILE | | | | | | |
| MIKE MAGLIONE | | ON FILE | | | | | | |
| MIKE MAGYAR | | ON FILE | | | | | | |
| MIKE MAHLAN | | ON FILE | | | | | | |
| MIKE MAHONEY | | ON FILE | | | | | | |
| MIKE MALESKI | | ON FILE | | | | | | |
| MIKE MALYY | | ON FILE | | | | | | |
| MIKE MANNING | | ON FILE | | | | | | |
| MIKE MARCHMAN | | ON FILE | | | | | | |
| MIKE MARKOVIC | | ON FILE | | | | | | |
| MIKE MARRON | | ON FILE | | | | | | |
| MIKE MARTELLA | | ON FILE | | | | | | |
| MIKE MARTINEZ | | ON FILE | | | | | | |
| MIKE MARTNER | | ON FILE | | | | | | |
| MIKE MARTOVITZ | | ON FILE | | | | | | |
| MIKE MASLOWSKY | | ON FILE | | | | | | |
| MIKE MASSAAD | | ON FILE | | | | | | |
| MIKE MASTERSON | | ON FILE | | | | | | |
| MIKE MASTRONI | | ON FILE | | | | | | |
| MIKE MATA | | ON FILE | | | | | | |
| MIKE MATSEN | | ON FILE | | | | | | |
| MIKE MATTSON | | ON FILE | | | | | | |
| MIKE MAZZOLA | | ON FILE | | | | | | |
| MIKE MCAULIFFE | | ON FILE | | | | | | |
| MIKE MCCONNELL | | ON FILE | | | | | | |
| MIKE MCCOY | | ON FILE | | | | | | |
| MIKE MCCRARY | | ON FILE | | | | | | |
| MIKE MCCULLOUGH | | ON FILE | | | | | | |
| MIKE MCGLONE | | ON FILE | | | | | | |
| MIKE MCGRAIN | | ON FILE | | | | | | |
| MIKE MCLOGAN | | ON FILE | | | | | | |
| MIKE MEDINA | | ON FILE | | | | | | |
| MIKE MEISNER | | ON FILE | | | | | | |
| MIKE MENDOZA | | ON FILE | | | | | | |
| MIKE MERCHANT | | ON FILE | | | | | | |
| MIKE MERKT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE METHVIN | | ON FILE | | | | | | |
| MIKE MEZZINO | | ON FILE | | | | | | |
| MIKE MIERTSCHIN | | ON FILE | | | | | | |
| MIKE MIKKELSON | | ON FILE | | | | | | |
| MIKE MILLER | | ON FILE | | | | | | |
| MIKE MILLNER | | ON FILE | | | | | | |
| MIKE MINCKLER | | ON FILE | | | | | | |
| MIKE MISTELE | | ON FILE | | | | | | |
| MIKE MOBLEY | | ON FILE | | | | | | |
| MIKE MONACO | | ON FILE | | | | | | |
| MIKE MONTGOMERY | | ON FILE | | | | | | |
| MIKE MOOREHEAD | | ON FILE | | | | | | |
| MIKE MOORES | | ON FILE | | | | | | |
| MIKE MORELOCK | | ON FILE | | | | | | |
| MIKE MORGAN | | ON FILE | | | | | | |
| MIKE MORGANO | | ON FILE | | | | | | |
| MIKE MORICI | | ON FILE | | | | | | |
| MIKE MORRELL | | ON FILE | | | | | | |
| MIKE MOSES | | ON FILE | | | | | | |
| MIKE MOSS | | ON FILE | | | | | | |
| MIKE MOUA | | ON FILE | | | | | | |
| MIKE MULLINAX | | ON FILE | | | | | | |
| MIKE MUNOZ | | ON FILE | | | | | | |
| MIKE MURPHY | | ON FILE | | | | | | |
| MIKE MWENYA | | ON FILE | | | | | | |
| MIKE MYERS | | ON FILE | | | | | | |
| MIKE NAPLES | | ON FILE | | | | | | |
| MIKE NEELY | | ON FILE | | | | | | |
| MIKE NELSON | | ON FILE | | | | | | |
| MIKE NESBITT | | ON FILE | | | | | | |
| MIKE NEVE | | ON FILE | | | | | | |
| MIKE NGO | | ON FILE | | | | | | |
| MIKE NGU | | ON FILE | | | | | | |
| MIKE NGUYEN | | ON FILE | | | | | | |
| MIKE NIEDELMAN | | ON FILE | | | | | | |
| MIKE NIGRO | | ON FILE | | | | | | |
| MIKE NITTOLI | | ON FILE | | | | | | |
| MIKE NOWAK | | ON FILE | | | | | | |
| MIKE O'DONNELL | | ON FILE | | | | | | |
| MIKE OBRIEN | | ON FILE | | | | | | |
| MIKE OGREN | | ON FILE | | | | | | |
| MIKE ONDO | | ON FILE | | | | | | |
| MIKE PALOTAY | | ON FILE | | | | | | |
| MIKE PAPALIA | | ON FILE | | | | | | |
| MIKE PARK | | ON FILE | | | | | | |
| MIKE PARNELL | | ON FILE | | | | | | |
| MIKE PATTERSON | | ON FILE | | | | | | |
| MIKE PEARSON | | ON FILE | | | | | | |
| MIKE PEE | | ON FILE | | | | | | |
| MIKE PELTZ | | ON FILE | | | | | | |
| MIKE PEREZ | | ON FILE | | | | | | |
| MIKE PHAM | | ON FILE | | | | | | |
| MIKE PILLA | | ON FILE | | | | | | |
| MIKE PINDZOLA | | ON FILE | | | | | | |
| MIKE PIZURA | | ON FILE | | | | | | |
| MIKE POLIZZI | | ON FILE | | | | | | |
| MIKE POLZIN | | ON FILE | | | | | | |
| MIKE POTTER | | ON FILE | | | | | | |
| MIKE PRIMEAU | | ON FILE | | | | | | |
| MIKE PURZYCKI | | ON FILE | | | | | | |
| MIKE PUTHOFF | | ON FILE | | | | | | |
| MIKE RAMIREZ | | ON FILE | | | | | | |
| MIKE RAULERSON | | ON FILE | | | | | | |
| MIKE RAWLUK | | ON FILE | | | | | | |
| MIKE REDMOND | | ON FILE | | | | | | |
| MIKE REESE | | ON FILE | | | | | | |
| MIKE REILLY | | ON FILE | | | | | | |
| MIKE REPCIK | | ON FILE | | | | | | |
| MIKE REZL | | ON FILE | | | | | | |
| MIKE RICHARD NELSON | | ON FILE | | | | | | |
| MIKE ROBY | | ON FILE | | | | | | |
| MIKE ROGERS | | ON FILE | | | | | | |
| MIKE ROPP | | ON FILE | | | | | | |
| MIKE ROSAL | | ON FILE | | | | | | |
| MIKE ROSOWSKI | | ON FILE | | | | | | |
| MIKE ROSSI | | ON FILE | | | | | | |
| MIKE RUSSOMANO | | ON FILE | | | | | | |
| MIKE RYDEN | | ON FILE | | | | | | |
| MIKE SANDOVAL | | ON FILE | | | | | | |
| MIKE SANT | | ON FILE | | | | | | |
| MIKE SAWYER | | ON FILE | | | | | | |
| MIKE SCHMITT | | ON FILE | | | | | | |
| MIKE SCHOENROCK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE SCHOOLEY | | ON FILE | | | | | | |
| MIKE SCHORR | | ON FILE | | | | | | |
| MIKE SCHROEDER | | ON FILE | | | | | | |
| MIKE SCHWEER | | ON FILE | | | | | | |
| MIKE SCURTI | | ON FILE | | | | | | |
| MIKE SESSA | | ON FILE | | | | | | |
| MIKE SETTLES | | ON FILE | | | | | | |
| MIKE SHANAHAN | | ON FILE | | | | | | |
| MIKE SHEN | | ON FILE | | | | | | |
| MIKE SHIN | | ON FILE | | | | | | |
| MIKE SHIPMAN | | ON FILE | | | | | | |
| MIKE SHIVELY | | ON FILE | | | | | | |
| MIKE SHOWELL | | ON FILE | | | | | | |
| MIKE SICILIANO | | ON FILE | | | | | | |
| MIKE SKJERVEN | | ON FILE | | | | | | |
| MIKE SMITH | | ON FILE | | | | | | |
| MIKE SOSZYNSKI | | ON FILE | | | | | | |
| MIKE SOTTONG | | ON FILE | | | | | | |
| MIKE SOUTHERN | | ON FILE | | | | | | |
| MIKE SPERRY | | ON FILE | | | | | | |
| MIKE STANTON | | ON FILE | | | | | | |
| MIKE STOUGHTON | | ON FILE | | | | | | |
| MIKE STUNTZ | | ON FILE | | | | | | |
| MIKE SUERMANN | | ON FILE | | | | | | |
| MIKE SUTTON | | ON FILE | | | | | | |
| MIKE SVEDA | | ON FILE | | | | | | |
| MIKE TAIT | | ON FILE | | | | | | |
| MIKE TANSEY | | ON FILE | | | | | | |
| MIKE TAYLOR | | ON FILE | | | | | | |
| MIKE TERWILLIGER | | ON FILE | | | | | | |
| MIKE TESTER | | ON FILE | | | | | | |
| MIKE THOMAS | | ON FILE | | | | | | |
| MIKE TIERNEY | | ON FILE | | | | | | |
| MIKE TIMPERIO | | ON FILE | | | | | | |
| MIKE TINGHITELLA | | ON FILE | | | | | | |
| MIKE TOON | | ON FILE | | | | | | |
| MIKE TORRA | | ON FILE | | | | | | |
| MIKE TRAPANESE | | ON FILE | | | | | | |
| MIKE TRAUGHBER | | ON FILE | | | | | | |
| MIKE TRUDELL | | ON FILE | | | | | | |
| MIKE TRUPIANO | | ON FILE | | | | | | |
| MIKE UNDERMAN | | ON FILE | | | | | | |
| MIKE URC | | ON FILE | | | | | | |
| MIKE VALDES | | ON FILE | | | | | | |
| MIKE VALENZANO | | ON FILE | | | | | | |
| MIKE VARGAS | | ON FILE | | | | | | |
| MIKE VARSHAVSKIY | | ON FILE | | | | | | |
| MIKE VASSAU | | ON FILE | | | | | | |
| MIKE VASSILEV | | ON FILE | | | | | | |
| MIKE VASWANI | | ON FILE | | | | | | |
| MIKE VELISAR | | ON FILE | | | | | | |
| MIKE VERES | | ON FILE | | | | | | |
| MIKE VERNON | | ON FILE | | | | | | |
| MIKE VINSON | | ON FILE | | | | | | |
| MIKE VOGEL | | ON FILE | | | | | | |
| MIKE VOLASKI | | ON FILE | | | | | | |
| MIKE WADDICK | | ON FILE | | | | | | |
| MIKE WAGONER | | ON FILE | | | | | | |
| MIKE WALKER | | ON FILE | | | | | | |
| MIKE WALL | | ON FILE | | | | | | |
| MIKE WASHBURN | | ON FILE | | | | | | |
| MIKE WATANABE | | ON FILE | | | | | | |
| MIKE WATKINS | | ON FILE | | | | | | |
| MIKE WATSON | | ON FILE | | | | | | |
| MIKE WEBER | | ON FILE | | | | | | |
| MIKE WEBSTER | | ON FILE | | | | | | |
| MIKE WEDICK | | ON FILE | | | | | | |
| MIKE WEHRER | | ON FILE | | | | | | |
| MIKE WILLIAMS | | ON FILE | | | | | | |
| MIKE WINFREY | | ON FILE | | | | | | |
| MIKE WINSOR | | ON FILE | | | | | | |
| MIKE WISLOWSKY | | ON FILE | | | | | | |
| MIKE WOOD | | ON FILE | | | | | | |
| MIKE YAVORNICKY | | ON FILE | | | | | | |
| MIKE YEN | | ON FILE | | | | | | |
| MIKE ZAKARIAN | | ON FILE | | | | | | |
| MIKE ZHANG | | ON FILE | | | | | | |
| MIKEL ALLEN | | ON FILE | | | | | | |
| MIKEL DAINWOOD | | ON FILE | | | | | | |
| MIKEL DAVIS | | ON FILE | | | | | | |
| MIKEL GALARZA HUERTAS | | ON FILE | | | | | | |
| MIKEL GOTTSHALL | | ON FILE | | | | | | |
| MIKEL HAYS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKEL HONDORP | | ON FILE | | | | | | |
| MIKEL JACINTO | | ON FILE | | | | | | |
| MIKEL JIMENEZ FERNANDEZ | | ON FILE | | | | | | |
| MIKEL LOWRY | | ON FILE | | | | | | |
| MIKEL PETROSSIAN | | ON FILE | | | | | | |
| MIKEL SEVERSON | | ON FILE | | | | | | |
| MIKELL COGSHELL | | ON FILE | | | | | | |
| MIKELYN MACKAVAGE | | ON FILE | | | | | | |
| MIKEY MAHER | | ON FILE | | | | | | |
| MIKEY MANN | | ON FILE | | | | | | |
| MIKEY PENDOLA | | ON FILE | | | | | | |
| MIKEY PETERSON | | ON FILE | | | | | | |
| MIKHAEL BAQIRI | | ON FILE | | | | | | |
| MIKHAEL PORTER | | ON FILE | | | | | | |
| MIKHAEL RAVULA | | ON FILE | | | | | | |
| MIKHAIL A MENSHOV | | ON FILE | | | | | | |
| MIKHAIL ABRAMOV | | ON FILE | | | | | | |
| MIKHAIL ALEKSANDROVICH URINSON | | ON FILE | | | | | | |
| MIKHAIL ANGSTROM | | ON FILE | | | | | | |
| MIKHAIL BERMAN | | ON FILE | | | | | | |
| MIKHAIL BERSHCHANSKIY | | ON FILE | | | | | | |
| MIKHAIL CHERTKOV | | ON FILE | | | | | | |
| MIKHAIL DAVIDYAN | | ON FILE | | | | | | |
| MIKHAIL DMITRIYEVICH SILIN | | ON FILE | | | | | | |
| MIKHAIL FIKSMAN | | ON FILE | | | | | | |
| MIKHAIL GALUSTYAN | | ON FILE | | | | | | |
| MIKHAIL GEFTAR | | ON FILE | | | | | | |
| MIKHAIL GORDON | | ON FILE | | | | | | |
| MIKHAIL GOVSHIEVICH | | ON FILE | | | | | | |
| MIKHAIL GRINSHTEYN | | ON FILE | | | | | | |
| MIKHAIL GURFINKEL | | ON FILE | | | | | | |
| MIKHAIL HIRAKO HAMMOND | | ON FILE | | | | | | |
| MIKHAIL KIBALCHENKO | | ON FILE | | | | | | |
| MIKHAIL KOZHEVNIKOV | | ON FILE | | | | | | |
| MIKHAIL LERNER | | ON FILE | | | | | | |
| MIKHAIL LUKIANOV | | ON FILE | | | | | | |
| MIKHAIL MAKAROV | | ON FILE | | | | | | |
| MIKHAIL MCSWAIN | | ON FILE | | | | | | |
| MIKHAIL ORLOVSKIY | | ON FILE | | | | | | |
| MIKHAIL PENKIN | | ON FILE | | | | | | |
| MIKHAIL PERELSHTEYN | | ON FILE | | | | | | |
| MIKHAIL PREDTETCHENSKI | | ON FILE | | | | | | |
| MIKHAIL SAUNDERS | | ON FILE | | | | | | |
| MIKHAIL SEMYONOVICH YAKUBOVICH | | ON FILE | | | | | | |
| MIKHAIL TAVAREZ | | ON FILE | | | | | | |
| MIKHAIL URUBKOV | | ON FILE | | | | | | |
| MIKHAIL VLASENKO | | ON FILE | | | | | | |
| MIKHAYLA ANDERSON | | ON FILE | | | | | | |
| MIKHEIL LEGASHVILI | | ON FILE | | | | | | |
| MIKHEIL MOUCHARRAFIE | | ON FILE | | | | | | |
| MIKHEL MENDOZA | | ON FILE | | | | | | |
| MIKI DAHAN | | ON FILE | | | | | | |
| MIKI IZU | | ON FILE | | | | | | |
| MIKI JAMES SZABO | | ON FILE | | | | | | |
| MIKI KOREEDA | | ON FILE | | | | | | |
| MIKI OKUDA | | ON FILE | | | | | | |
| MIKIE STEARNS | | ON FILE | | | | | | |
| MIKIHIKO MICHAEL | | ON FILE | | | | | | |
| MIKIYAS GETACHEW | | ON FILE | | | | | | |
| MIKKA PINEDA | | ON FILE | | | | | | |
| MIKKEL ANDRUSS | | ON FILE | | | | | | |
| MIKKEL CLARK | | ON FILE | | | | | | |
| MIKKI ORNER | | ON FILE | | | | | | |
| MIKKIE XIONG | | ON FILE | | | | | | |
| MIKLO MORENO | | ON FILE | | | | | | |
| MIKLOS BARKOCZI | | ON FILE | | | | | | |
| MIKLOS HUBER | | ON FILE | | | | | | |
| MIKLOS MOLDVAN | | ON FILE | | | | | | |
| MIKO IMAMURA | | ON FILE | | | | | | |
| MIKOL AUSTIN WARE | | ON FILE | | | | | | |
| MIKOL DAVIS | | ON FILE | | | | | | |
| MIKOO MENDOZA | | ON FILE | | | | | | |
| MILA HERAMIA | | ON FILE | | | | | | |
| MILA PETROVA | | ON FILE | | | | | | |
| MILA SIDLYAREVICH | | ON FILE | | | | | | |
| MILAD IZADIAN | | ON FILE | | | | | | |
| MILAD JAMA | | ON FILE | | | | | | |
| MILAD MOTAMEDI | | ON FILE | | | | | | |
| MILAD ROMAYA | | ON FILE | | | | | | |
| MILADUR RAHAMAN | | ON FILE | | | | | | |
| MILADY VELAZQUEZ | | ON FILE | | | | | | |
| MILAGROS CRUZ-MATA | | ON FILE | | | | | | |
| MILAGROS DE CAMPS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILAGROS MIESES | | ON FILE | | | | | | |
| MILAGROS SALAZAR ROMERO | | ON FILE | | | | | | |
| MILAN A ABRAMOVITZ | | ON FILE | | | | | | |
| MILAN CVJETICANIN | | ON FILE | | | | | | |
| MILAN FAULCON | | ON FILE | | | | | | |
| MILAN GARRETT | | ON FILE | | | | | | |
| MILAN LE RUYET | | ON FILE | | | | | | |
| MILAN ROGERS | | ON FILE | | | | | | |
| MILAN SAPONJA | | ON FILE | | | | | | |
| MILAN WOODSON | | ON FILE | | | | | | |
| MILANA DAVIS | | ON FILE | | | | | | |
| MILANA KOCHISHVILI | | ON FILE | | | | | | |
| MILBURN MIRANDA | | ON FILE | | | | | | |
| MILDALIZA ALVAREZ | | ON FILE | | | | | | |
| MILDRED BETH DREILING | | ON FILE | | | | | | |
| MILDRED JOHNSON | | ON FILE | | | | | | |
| MILDRED SEXTON | | ON FILE | | | | | | |
| MILDRED SWARTZ | | ON FILE | | | | | | |
| MILEESHA DOCTOR | | ON FILE | | | | | | |
| MILEMBE MKONO | | ON FILE | | | | | | |
| MILEN GOINS | | ON FILE | | | | | | |
| MILEN JOHN | | ON FILE | | | | | | |
| MILEN STOYANOV | | ON FILE | | | | | | |
| MILENA DAVIDSONLEVINE | | ON FILE | | | | | | |
| MILENA HADZHIEVA | | ON FILE | | | | | | |
| MILES BASSING | | ON FILE | | | | | | |
| MILES BECK | | ON FILE | | | | | | |
| MILES BLACK | | ON FILE | | | | | | |
| MILES BRADY | | ON FILE | | | | | | |
| MILES CARY | | ON FILE | | | | | | |
| MILES CARY JOHNSTON III | | ON FILE | | | | | | |
| MILES CHRISTIAN GREATWOOD | | ON FILE | | | | | | |
| MILES CLARK | | ON FILE | | | | | | |
| MILES CLEMENT | | ON FILE | | | | | | |
| MILES CLINE | | ON FILE | | | | | | |
| MILES CORNELL | | ON FILE | | | | | | |
| MILES CUNNINGHAM | | ON FILE | | | | | | |
| MILES DAVID ALEY | | ON FILE | | | | | | |
| MILES DICKEY | | ON FILE | | | | | | |
| MILES DINSMORE | | ON FILE | | | | | | |
| MILES DOANE | | ON FILE | | | | | | |
| MILES DUNCAN | | ON FILE | | | | | | |
| MILES ERYMAN | | ON FILE | | | | | | |
| MILES FISHER | | ON FILE | | | | | | |
| MILES FRANK BECKLER | | ON FILE | | | | | | |
| MILES GORDENKER | | ON FILE | | | | | | |
| MILES HAMILTON | | ON FILE | | | | | | |
| MILES HANNON | | ON FILE | | | | | | |
| MILES HAPGOOD | | ON FILE | | | | | | |
| MILES HENSLEY | | ON FILE | | | | | | |
| MILES HOLLAND | | ON FILE | | | | | | |
| MILES HOPKINS | | ON FILE | | | | | | |
| MILES HOWARD | | ON FILE | | | | | | |
| MILES HUGHES | | ON FILE | | | | | | |
| MILES IMHOF | | ON FILE | | | | | | |
| MILES JACKSON-CARTWRIGHT | | ON FILE | | | | | | |
| MILES JAYNE | | ON FILE | | | | | | |
| MILES KRONE | | ON FILE | | | | | | |
| MILES LUBIN | | ON FILE | | | | | | |
| MILES MALONE | | ON FILE | | | | | | |
| MILES MAYO | | ON FILE | | | | | | |
| MILES MCCULLOUGH | | ON FILE | | | | | | |
| MILES MILLAR | | ON FILE | | | | | | |
| MILES MITCHELL | | ON FILE | | | | | | |
| MILES NORTON KELLUM | | ON FILE | | | | | | |
| MILES PALMER | | ON FILE | | | | | | |
| MILES PATTON | | ON FILE | | | | | | |
| MILES PEET | | ON FILE | | | | | | |
| MILES ROBINSON | | ON FILE | | | | | | |
| MILES RYAN HEALY | | ON FILE | | | | | | |
| MILES SAMPLE | | ON FILE | | | | | | |
| MILES SAUER | | ON FILE | | | | | | |
| MILES SCOTT | | ON FILE | | | | | | |
| MILES SMITH | | ON FILE | | | | | | |
| MILES TALIAFERRO | | ON FILE | | | | | | |
| MILES VAN BLARCOM | | ON FILE | | | | | | |
| MILES VAN TONGEREN | | ON FILE | | | | | | |
| MILES WARE | | ON FILE | | | | | | |
| MILES WENTLAND | | ON FILE | | | | | | |
| MILES WILLIAM FELLENBERG | | ON FILE | | | | | | |
| MILES XAVIER DAWSON | | ON FILE | | | | | | |
| MILFORD COLBATH | | ON FILE | | | | | | |
| MILICA COSIC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILICA TUCAKOVIĆ | | ON FILE | | | | | | |
| MILIM JEONG | | ON FILE | | | | | | |
| MILIN PATEL | | ON FILE | | | | | | |
| MILIND BIPINCHANDRA PATEL | | ON FILE | | | | | | |
| MILIND PARIKH | | ON FILE | | | | | | |
| MILJAN KEKOVIC | | ON FILE | | | | | | |
| MILJAN PETROVIC | | ON FILE | | | | | | |
| MILKA FASIKA | | ON FILE | | | | | | |
| MILLAD ESFAHANI | | ON FILE | | | | | | |
| MILLER BASNIGHT | | ON FILE | | | | | | |
| MILLER HUANG | | ON FILE | | | | | | |
| MILLER KIM | | ON FILE | | | | | | |
| MILLER SUTFIN | | ON FILE | | | | | | |
| MILLIE CHAPMAN | | ON FILE | | | | | | |
| MILLIE DEL GROSSO | | ON FILE | | | | | | |
| MILLIE GUERRA | | ON FILE | | | | | | |
| MILLY BLUMBERG | | ON FILE | | | | | | |
| MILLY HU | | ON FILE | | | | | | |
| MILO DALEY | | ON FILE | | | | | | |
| MILO KANE | | ON FILE | | | | | | |
| MILO MCNABB | | ON FILE | | | | | | |
| MILO RENTENAAR | | ON FILE | | | | | | |
| MILOS DZIKIC | | ON FILE | | | | | | |
| MILOS MILYO | | ON FILE | | | | | | |
| MILOS PETROVIC | | ON FILE | | | | | | |
| MILOS RADOVIC | | ON FILE | | | | | | |
| MILOS REZANINA | | ON FILE | | | | | | |
| MILOS SALASKI | | ON FILE | | | | | | |
| MILOSZ FIDOWICZ | | ON FILE | | | | | | |
| MILOSZ MELLER | | ON FILE | | | | | | |
| MILTON ALVAREZ | | ON FILE | | | | | | |
| MILTON AMAYA | | ON FILE | | | | | | |
| MILTON BALTZER | | ON FILE | | | | | | |
| MILTON BROWN | | ON FILE | | | | | | |
| MILTON CARRILLO | | ON FILE | | | | | | |
| MILTON CARRILLO VALENZUELA | | ON FILE | | | | | | |
| MILTON CHOW | | ON FILE | | | | | | |
| MILTON DELOACH | | ON FILE | | | | | | |
| MILTON FRENCH | | ON FILE | | | | | | |
| MILTON GREER JR | | ON FILE | | | | | | |
| MILTON GRIMES | | ON FILE | | | | | | |
| MILTON HERRING | | ON FILE | | | | | | |
| MILTON IRVING CADOGAN | | ON FILE | | | | | | |
| MILTON JACKSON | | ON FILE | | | | | | |
| MILTON LEGENDRE | | ON FILE | | | | | | |
| MILTON LINDGREN | | ON FILE | | | | | | |
| MILTON MONSERRATE | | ON FILE | | | | | | |
| MILTON MOUZON JR | | ON FILE | | | | | | |
| MILTON ROGERS | | ON FILE | | | | | | |
| MILTON RONQUILLO | | ON FILE | | | | | | |
| MILTON SALOMON | | ON FILE | | | | | | |
| MILTON SINGLETARY | | ON FILE | | | | | | |
| MILTON STAFFORD | | ON FILE | | | | | | |
| MILTON TANG | | ON FILE | | | | | | |
| MILTON VEGA | | ON FILE | | | | | | |
| MILTON WAYNE PEARCE | | ON FILE | | | | | | |
| MILTON WIST | | ON FILE | | | | | | |
| MILTON ZUNIGA-SANTANA | | ON FILE | | | | | | |
| MILUSKA RIOS | | ON FILE | | | | | | |
| MIMI CHUNG | | ON FILE | | | | | | |
| MIMI LE | | ON FILE | | | | | | |
| MIMI SCHACHT | | ON FILE | | | | | | |
| MIMO RUSH | | ON FILE | | | | | | |
| MIN AI | | ON FILE | | | | | | |
| MIN CHEN | | ON FILE | | | | | | |
| MIN GONG | | ON FILE | | | | | | |
| MIN HARTMAN | | ON FILE | | | | | | |
| MIN HU | | ON FILE | | | | | | |
| MIN HYUK LEE | | ON FILE | | | | | | |
| MIN HYUNG LEE | | ON FILE | | | | | | |
| MIN JAE CHEONG | | ON FILE | | | | | | |
| MIN JIE LEE | | ON FILE | | | | | | |
| MIN JUNG PARK | | ON FILE | | | | | | |
| MIN KIM | | ON FILE | | | | | | |
| MIN KWON | | ON FILE | | | | | | |
| MIN LAN | | ON FILE | | | | | | |
| MIN LEE | | ON FILE | | | | | | |
| MIN LEI | | ON FILE | | | | | | |
| MIN PARK | | ON FILE | | | | | | |
| MIN SEO | | ON FILE | | | | | | |
| MIN SHAO | | ON FILE | | | | | | |
| MIN SIK KANG | | ON FILE | | | | | | |
| MIN SONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIN SUK HA | | ON FILE | | | | | | |
| MIN WEI | | ON FILE | | | | | | |
| MIN WOO | | ON FILE | | | | | | |
| MIN YOUNG SONG | | ON FILE | | | | | | |
| MIN YU | | ON FILE | | | | | | |
| MIN ZHANG | | ON FILE | | | | | | |
| MINA ABRAHIM | | ON FILE | | | | | | |
| MINA ATTALAH | | ON FILE | | | | | | |
| MINA GLENN-MCKETNEY | | ON FILE | | | | | | |
| MINA KEYES | | ON FILE | | | | | | |
| MINA LEE | | ON FILE | | | | | | |
| MINA MAKARY | | ON FILE | | | | | | |
| MINA MOAWAD | | ON FILE | | | | | | |
| MINA MORKOUS | | ON FILE | | | | | | |
| MINA NAGEEB | | ON FILE | | | | | | |
| MINA NAPOLITANO | | ON FILE | | | | | | |
| MINA SHEHATA | | ON FILE | | | | | | |
| MINA SHUKRY | | ON FILE | | | | | | |
| MINA WILLIAM | | ON FILE | | | | | | |
| MINAIJAH MCGEHEE | | ON FILE | | | | | | |
| MINAMI UCHIDA | | ON FILE | | | | | | |
| MINAMI YUKUTAKE | | ON FILE | | | | | | |
| MINAPHONH PHRAPHONE | | ON FILE | | | | | | |
| MINAS CHRYSOPOULO | | ON FILE | | | | | | |
| MINCHUTRA RUBIN | | ON FILE | | | | | | |
| MINDAUGAS KARAKAJ | | ON FILE | | | | | | |
| MINDAUGAS RUTKAUSKAS | | ON FILE | | | | | | |
| MINDAUGAS SANKO | | ON FILE | | | | | | |
| MINDEN BARRILE | | ON FILE | | | | | | |
| MINDI BIRKENHOLZ | | ON FILE | | | | | | |
| MINDIE CLARK | | ON FILE | | | | | | |
| MINDY BRIDGEWATER | | ON FILE | | | | | | |
| MINDY HILTON | | ON FILE | | | | | | |
| MINDY KERKVLIET | | ON FILE | | | | | | |
| MINDY KIM | | ON FILE | | | | | | |
| MINDY MANN | | ON FILE | | | | | | |
| MINDY MASSEY | | ON FILE | | | | | | |
| MINDY MCCORD | | ON FILE | | | | | | |
| MINDY NELSON | | ON FILE | | | | | | |
| MINDY PHAN | | ON FILE | | | | | | |
| MINDY ROHRBACHER | | ON FILE | | | | | | |
| MINDY SHAW | | ON FILE | | | | | | |
| MINELY ZAMORA | | ON FILE | | | | | | |
| MINER RAY HODGES | | ON FILE | | | | | | |
| MINER ROGERS | | ON FILE | | | | | | |
| MINERVA JIMENEZ | | ON FILE | | | | | | |
| MINERVA ZHOU | | ON FILE | | | | | | |
| MINEWITHHER SS | | ON FILE | | | | | | |
| MINFEI QIAN | | ON FILE | | | | | | |
| MING CHEN | | ON FILE | | | | | | |
| MING CHENG | | ON FILE | | | | | | |
| MING CHUNG AU | | ON FILE | | | | | | |
| MING DENG | | ON FILE | | | | | | |
| MING GAO | | ON FILE | | | | | | |
| MING HIM JONATHAN CHUNG | | ON FILE | | | | | | |
| MING KWAN | | ON FILE | | | | | | |
| MING LI M LIM | | ON FILE | | | | | | |
| MING LU | | ON FILE | | | | | | |
| MING LUI | | ON FILE | | | | | | |
| MING LUN CHIU | | ON FILE | | | | | | |
| MING PU HSU | | ON FILE | | | | | | |
| MING QIU | | ON FILE | | | | | | |
| MING SHI | | ON FILE | | | | | | |
| MING XI CHEN | | ON FILE | | | | | | |
| MING XING WANG | | ON FILE | | | | | | |
| MING YUK JOHN MA | | ON FILE | | | | | | |
| MING ZHAO | | ON FILE | | | | | | |
| MING ZHENG | | ON FILE | | | | | | |
| MING ZHU | | ON FILE | | | | | | |
| MING ZHUO | | ON FILE | | | | | | |
| MINGDONG YAO | | ON FILE | | | | | | |
| MINGFEI YAN | | ON FILE | | | | | | |
| MING-HAN LU | | ON FILE | | | | | | |
| MINGHUA TU | | ON FILE | | | | | | |
| MINGHUI XING | | ON FILE | | | | | | |
| MINGO SHEUNG HIM LEUNG | | ON FILE | | | | | | |
| MINGSHIOU CHANG | | ON FILE | | | | | | |
| MINGSHIUNG CHEN | | ON FILE | | | | | | |
| MINGWEI LI | | ON FILE | | | | | | |
| MINGXIN LI | | ON FILE | | | | | | |
| MINGYU ZHAO | | ON FILE | | | | | | |
| MINGZHU YE | | ON FILE | | | | | | |
| MINH BANH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINH BUI | | ON FILE | | | | | | |
| MINH CHUNG | | ON FILE | | | | | | |
| MINH DOAN | | ON FILE | | | | | | |
| MINH DUC PHAM | | ON FILE | | | | | | |
| MINH DUONG | | ON FILE | | | | | | |
| MINH HA | | ON FILE | | | | | | |
| MINH HAN | | ON FILE | | | | | | |
| MINH KHOA TRAN | | ON FILE | | | | | | |
| MINH LAI | | ON FILE | | | | | | |
| MINH LAM | | ON FILE | | | | | | |
| MINH LUU | | ON FILE | | | | | | |
| MINH LY | | ON FILE | | | | | | |
| MINH NHAT ALAN LE | | ON FILE | | | | | | |
| MINH NHAT NGUYEN | | ON FILE | | | | | | |
| MINH PHUNG | | ON FILE | | | | | | |
| MINH PHUONG | | ON FILE | | | | | | |
| MINH QUAN PHAN | | ON FILE | | | | | | |
| MINH QUANG NGUYEN | | ON FILE | | | | | | |
| MINH QUANG VU | | ON FILE | | | | | | |
| MINH THACH | | ON FILE | | | | | | |
| MINH THU VO | | ON FILE | | | | | | |
| MINH TRI NGUYEN | | ON FILE | | | | | | |
| MINH VAN STULTZ | | ON FILE | | | | | | |
| MINH VU | | ON FILE | | | | | | |
| MINH VUONG | | ON FILE | | | | | | |
| MINHHA DANG TU | | ON FILE | | | | | | |
| MINHPHUC NGUYEN | | ON FILE | | | | | | |
| MINHTAO NGUYEN | | ON FILE | | | | | | |
| MINHUA ZHU | | ON FILE | | | | | | |
| MINHUT MAI ZAGHA | | ON FILE | | | | | | |
| MINJIE ZOU | | ON FILE | | | | | | |
| MINJOON KIM | | ON FILE | | | | | | |
| MINJUN LIN | | ON FILE | | | | | | |
| MINKAH HARMER | | ON FILE | | | | | | |
| MINKYOUNG KIM | | ON FILE | | | | | | |
| MINNIE ALVARADO | | ON FILE | | | | | | |
| MINNIE BAUER | | ON FILE | | | | | | |
| MINNIE CARR | | ON FILE | | | | | | |
| MINNIE PEETE | | ON FILE | | | | | | |
| MINOR LIGORRIA | | ON FILE | | | | | | |
| MINPYO JIN | | ON FILE | | | | | | |
| MINSOO CHOI | | ON FILE | | | | | | |
| MINSOO SUNG | | ON FILE | | | | | | |
| MINSU BLANCA | | ON FILE | | | | | | |
| MINSU CHAE | | ON FILE | | | | | | |
| MINSUNG CHO | | ON FILE | | | | | | |
| MINSUNG CHOY | | ON FILE | | | | | | |
| MINSUP KO | | ON FILE | | | | | | |
| MINTERA MCDONALD | | ON FILE | | | | | | |
| MINWEI LEI | | ON FILE | | | | | | |
| MINYUNG JOINES | | ON FILE | | | | | | |
| MINZHI WANGSUN | | ON FILE | | | | | | |
| MIODRAG JAKSIC | | ON FILE | | | | | | |
| MIOSHA JACKSON | | ON FILE | | | | | | |
| MIQUAN WILLIAMS | | ON FILE | | | | | | |
| MIR ANWAR | | ON FILE | | | | | | |
| MIR ASIF ALIKHAN | | ON FILE | | | | | | |
| MIR HATEF ALAVI TABRIZI | | ON FILE | | | | | | |
| MIR NEMATULLAH SADAT | | ON FILE | | | | | | |
| MIRA AUMILLER | | ON FILE | | | | | | |
| MIRA PARK | | ON FILE | | | | | | |
| MIRA WATTAR | | ON FILE | | | | | | |
| MIRABELLE MURRAY | | ON FILE | | | | | | |
| MIRACLE WALTON | | ON FILE | | | | | | |
| MIRAK KAZANJIAN | | ON FILE | | | | | | |
| MIRAL RAJENDRA GANDHI | | ON FILE | | | | | | |
| MIRAN ALHAIDERI | | ON FILE | | | | | | |
| MIRAN FOSTER | | ON FILE | | | | | | |
| MIRANDA B BAILEY | | ON FILE | | | | | | |
| MIRANDA BELGRAVE | | ON FILE | | | | | | |
| MIRANDA CARGILL | | ON FILE | | | | | | |
| MIRANDA GARCIA | | ON FILE | | | | | | |
| MIRANDA GEORGE | | ON FILE | | | | | | |
| MIRANDA GRIZAFFI | | ON FILE | | | | | | |
| MIRANDA KARGER | | ON FILE | | | | | | |
| MIRANDA KIBLER | | ON FILE | | | | | | |
| MIRANDA MIDKIFF | | ON FILE | | | | | | |
| MIRANDA NIKOLE SANCHEZ | | ON FILE | | | | | | |
| MIRANDA PAREDES | | ON FILE | | | | | | |
| MIRANDA RICH | | ON FILE | | | | | | |
| MIRANDA RUSSELL | | ON FILE | | | | | | |
| MIRANDA TAN | | ON FILE | | | | | | |
| MIRANDA WALLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRAV GOKANI | | ON FILE | | | | | | |
| MIRCEA GINCU | | ON FILE | | | | | | |
| MIRCEA HIRKO | | ON FILE | | | | | | |
| MIRCEA MANEA | | ON FILE | | | | | | |
| MIRCEA RUSU | | ON FILE | | | | | | |
| MIREILLE BABIKIAN | | ON FILE | | | | | | |
| MIRELLA LUCIANO | | ON FILE | | | | | | |
| MIRELLA PERLIN | | ON FILE | | | | | | |
| MIRELYS MCCLURE | | ON FILE | | | | | | |
| MIREYA DE SANTOS | | ON FILE | | | | | | |
| MIREYA MENDOZA | | ON FILE | | | | | | |
| MIRI KIM | | ON FILE | | | | | | |
| MIRIAM BADER | | ON FILE | | | | | | |
| MIRIAM CHOUAKE | | ON FILE | | | | | | |
| MIRIAM EISENBERGER | | ON FILE | | | | | | |
| MIRIAM FRANCO | | ON FILE | | | | | | |
| MIRIAM GABRIEL | | ON FILE | | | | | | |
| MIRIAM GOMEZ | | ON FILE | | | | | | |
| MIRIAM GOODSON | | ON FILE | | | | | | |
| MIRIAM HELMUTH | | ON FILE | | | | | | |
| MIRIAM LERNER | | ON FILE | | | | | | |
| MIRIAM LIZETH MEMBRENO | | ON FILE | | | | | | |
| MIRIAM LOEZA | | ON FILE | | | | | | |
| MIRIAM MCCARTER | | ON FILE | | | | | | |
| MIRIAM RODRIGUEZ | | ON FILE | | | | | | |
| MIRIAM ROLLHAUS | | ON FILE | | | | | | |
| MIRIAM SALINAS | | ON FILE | | | | | | |
| MIRIAM SANTANA | | ON FILE | | | | | | |
| MIRIAM SHAPIRO | | ON FILE | | | | | | |
| MIRIAM SILVA | | ON FILE | | | | | | |
| MIRIAM VALDES | | ON FILE | | | | | | |
| MIRIAM VALLE | | ON FILE | | | | | | |
| MIRIAM VERDUGO | | ON FILE | | | | | | |
| MIRIAM VIANA | | ON FILE | | | | | | |
| MIRJANA PETROVICH | | ON FILE | | | | | | |
| MIRJANA WIRTH | | ON FILE | | | | | | |
| MIRKO KEZIC | | ON FILE | | | | | | |
| MIRKO POPOVICH | | ON FILE | | | | | | |
| MIRKO TUBA | | ON FILE | | | | | | |
| MIRNA PEREZ | | ON FILE | | | | | | |
| MIRNA VELEZ-GALVEZ | | ON FILE | | | | | | |
| MIRO PETER MACKIE | | ON FILE | | | | | | |
| MIRO SATO | | ON FILE | | | | | | |
| MIROSLAV KOVACEVIC | | ON FILE | | | | | | |
| MIROSLAV SUDIMAC | | ON FILE | | | | | | |
| MIROSLAV VLADYKA | | ON FILE | | | | | | |
| MIROSLAVA ESCAMILLA | | ON FILE | | | | | | |
| MIROSLAVA MINGRAMM | | ON FILE | | | | | | |
| MIROSLAW KOWALCZYK | | ON FILE | | | | | | |
| MIROSLAW ROGOWSKI | | ON FILE | | | | | | |
| MIROSLAW WODZYNSKI | | ON FILE | | | | | | |
| MIRRIAM BATERINA | | ON FILE | | | | | | |
| MIRSAD HODZIC | | ON FILE | | | | | | |
| MIRTHA OVERBAY | | ON FILE | | | | | | |
| MIRZA ALI | | ON FILE | | | | | | |
| MIRZA MAKSUDA | | ON FILE | | | | | | |
| MIRZAD BAJRAMBASIC | | ON FILE | | | | | | |
| MIRZA-SOFIAN A BAIG | | ON FILE | | | | | | |
| MISA HOUSE | | ON FILE | | | | | | |
| MISA KURANO | | ON FILE | | | | | | |
| MISA MILETIC | | ON FILE | | | | | | |
| MISA VU | | ON FILE | | | | | | |
| MISAEL CIPION | | ON FILE | | | | | | |
| MISAEL ESPINOZA | | ON FILE | | | | | | |
| MISAEL GAYTAN | | ON FILE | | | | | | |
| MISAEL MARTINEZ | | ON FILE | | | | | | |
| MISAEL RIOS | | ON FILE | | | | | | |
| MISAEL VARGAS | | ON FILE | | | | | | |
| MISAN YEMBRA | | ON FILE | | | | | | |
| MISATO KAWAKAMI | | ON FILE | | | | | | |
| MISBAHUR MIAH | | ON FILE | | | | | | |
| MISCHA JEMIONEK | | ON FILE | | | | | | |
| MISCHELLE NAVAR | | ON FILE | | | | | | |
| MISHA FRANKLY | | ON FILE | | | | | | |
| MISHA KUKLIN | | ON FILE | | | | | | |
| MISHA MATALIA | | ON FILE | | | | | | |
| MISHA PONIZIL | | ON FILE | | | | | | |
| MISHA VARSHAVSKY | | ON FILE | | | | | | |
| MISHAEL AGASSI FRANK MANOHAR | | ON FILE | | | | | | |
| MISHAEL BROOKS | | ON FILE | | | | | | |
| MISHAUN JOHNSON | | ON FILE | | | | | | |
| MISHECK KATHUMBA | | ON FILE | | | | | | |
| MISHELL MARIE THOMPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISHELLE DELONG | | ON FILE | | | | | | |
| MISHELLE LAMARAND | | ON FILE | | | | | | |
| MISHKO JOSIFOV | | ON FILE | | | | | | |
| MISRAIM CANO | | ON FILE | | | | | | |
| MISSAK MICHAEL SARKISSIAN | | ON FILE | | | | | | |
| MISSY LONG | | ON FILE | | | | | | |
| MISTI WHITT | | ON FILE | | | | | | |
| MISTY ANDERSON | | ON FILE | | | | | | |
| MISTY BANNIGAN | | ON FILE | | | | | | |
| MISTY BLOWERS | | ON FILE | | | | | | |
| MISTY BRANTLEY | | ON FILE | | | | | | |
| MISTY DAVEY | | ON FILE | | | | | | |
| MISTY DAVIS | | ON FILE | | | | | | |
| MISTY DEAN ROBERTS | | ON FILE | | | | | | |
| MISTY FOITEK | | ON FILE | | | | | | |
| MISTY FOSTER | | ON FILE | | | | | | |
| MISTY GAMINO | | ON FILE | | | | | | |
| MISTY HORN | | ON FILE | | | | | | |
| MISTY KAYBLISS COLEMAN | | ON FILE | | | | | | |
| MISTY KMIECIK | | ON FILE | | | | | | |
| MISTY LEVARIO | | ON FILE | | | | | | |
| MISTY LEWIN | | ON FILE | | | | | | |
| MISTY MAIER | | ON FILE | | | | | | |
| MISTY PAULSEN | | ON FILE | | | | | | |
| MISTY PHIACHANTHARATH | | ON FILE | | | | | | |
| MISTY QUINTON | | ON FILE | | | | | | |
| MISTY SAVAGE WEBB | | ON FILE | | | | | | |
| MISTY SHERMAN | | ON FILE | | | | | | |
| MISTY WISE | | ON FILE | | | | | | |
| MITA BURKE | | ON FILE | | | | | | |
| MITA DESAI | | ON FILE | | | | | | |
| MITA MORAR | | ON FILE | | | | | | |
| MITAL RAMESH BALAR | | ON FILE | | | | | | |
| MITALI SHANBHAG | | ON FILE | | | | | | |
| MITAN TRAN | | ON FILE | | | | | | |
| MITAR BOZIC | | ON FILE | | | | | | |
| MITCH AUSTIN | | ON FILE | | | | | | |
| MITCH BILLMAN | | ON FILE | | | | | | |
| MITCH BLACHER | | ON FILE | | | | | | |
| MITCH BRADY | | ON FILE | | | | | | |
| MITCH BROOKS | | ON FILE | | | | | | |
| MITCH BURGDORF | | ON FILE | | | | | | |
| MITCH DANG | | ON FILE | | | | | | |
| MITCH DEITRICK | | ON FILE | | | | | | |
| MITCH DERGAZARIAN | | ON FILE | | | | | | |
| MITCH DILLENBURG | | ON FILE | | | | | | |
| MITCH FEGHALY | | ON FILE | | | | | | |
| MITCH FELDERHOFF | | ON FILE | | | | | | |
| MITCH GIEGLING | | ON FILE | | | | | | |
| MITCH GRAMANN | | ON FILE | | | | | | |
| MITCH HAMILTON | | ON FILE | | | | | | |
| MITCH HARMON | | ON FILE | | | | | | |
| MITCH HARTMAN | | ON FILE | | | | | | |
| MITCH JOHNSON | | ON FILE | | | | | | |
| MITCH LOWER | | ON FILE | | | | | | |
| MITCH MAGNINI | | ON FILE | | | | | | |
| MITCH MARCIALES | | ON FILE | | | | | | |
| MITCH MCCANNON | | ON FILE | | | | | | |
| MITCH MOODY | | ON FILE | | | | | | |
| MITCH NOTARNICOLA | | ON FILE | | | | | | |
| MITCH PEARSON | | ON FILE | | | | | | |
| MITCH REITZ | | ON FILE | | | | | | |
| MITCH RILEY | | ON FILE | | | | | | |
| MITCH SHEA | | ON FILE | | | | | | |
| MITCH STEINBRINK | | ON FILE | | | | | | |
| MITCH THOMPSON | | ON FILE | | | | | | |
| MITCH WAGNER | | ON FILE | | | | | | |
| MITCH WHITEHURST | | ON FILE | | | | | | |
| MITCH WINTERMAN | | ON FILE | | | | | | |
| MITCH ZONNEFELD | | ON FILE | | | | | | |
| MITCHEL BIERER | | ON FILE | | | | | | |
| MITCHEL BROWN | | ON FILE | | | | | | |
| MITCHEL CONSTANTIN | | ON FILE | | | | | | |
| MITCHEL FULTZ | | ON FILE | | | | | | |
| MITCHEL J BEER | | ON FILE | | | | | | |
| MITCHEL RAYMOND GROHS | | ON FILE | | | | | | |
| MITCHEL SAUNDERS | | ON FILE | | | | | | |
| MITCHEL SCHUMACHER | | ON FILE | | | | | | |
| MITCHEL SIL DEVITA | | ON FILE | | | | | | |
| MITCHEL STEARNS | | ON FILE | | | | | | |
| MITCHELL AARON WOOD | | ON FILE | | | | | | |
| MITCHELL ABDUL | | ON FILE | | | | | | |
| MITCHELL ALATORRE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MITCHELL ALVAREZ | | ON FILE | | | | | | |
| MITCHELL ARNOLD | | ON FILE | | | | | | |
| MITCHELL ARVANITES | | ON FILE | | | | | | |
| MITCHELL AYERS | | ON FILE | | | | | | |
| MITCHELL BARNES | | ON FILE | | | | | | |
| MITCHELL BATES | | ON FILE | | | | | | |
| MITCHELL BEKMAN | | ON FILE | | | | | | |
| MITCHELL BERRANG | | ON FILE | | | | | | |
| MITCHELL BIEKER | | ON FILE | | | | | | |
| MITCHELL BIGELOW | | ON FILE | | | | | | |
| MITCHELL BINNING | | ON FILE | | | | | | |
| MITCHELL BLAKE HARVILLE | | ON FILE | | | | | | |
| MITCHELL BLUSTEIN | | ON FILE | | | | | | |
| MITCHELL BORGESON | | ON FILE | | | | | | |
| MITCHELL BOYUM | | ON FILE | | | | | | |
| MITCHELL BRADY | | ON FILE | | | | | | |
| MITCHELL BRODIE | | ON FILE | | | | | | |
| MITCHELL BUCK | | ON FILE | | | | | | |
| MITCHELL BUNNELL | | ON FILE | | | | | | |
| MITCHELL C KERSHNER | | ON FILE | | | | | | |
| MITCHELL CAHOON | | ON FILE | | | | | | |
| MITCHELL CANSANA | | ON FILE | | | | | | |
| MITCHELL CARLSON | | ON FILE | | | | | | |
| MITCHELL CASALE | | ON FILE | | | | | | |
| MITCHELL CASEY GOLDMAN | | ON FILE | | | | | | |
| MITCHELL CHARLES | | ON FILE | | | | | | |
| MITCHELL CHEEK | | ON FILE | | | | | | |
| MITCHELL CHON PAE | | ON FILE | | | | | | |
| MITCHELL CLAY | | ON FILE | | | | | | |
| MITCHELL COBB | | ON FILE | | | | | | |
| MITCHELL COLLINGS | | ON FILE | | | | | | |
| MITCHELL COOPERSMITH | | ON FILE | | | | | | |
| MITCHELL CRAWFORD | | ON FILE | | | | | | |
| MITCHELL DARBY HENLEY | | ON FILE | | | | | | |
| MITCHELL DAVID KLEINE | | ON FILE | | | | | | |
| MITCHELL DEAN | | ON FILE | | | | | | |
| MITCHELL DELGADO | | ON FILE | | | | | | |
| MITCHELL DERUCKI | | ON FILE | | | | | | |
| MITCHELL DICKSON | | ON FILE | | | | | | |
| MITCHELL DIEGEL | | ON FILE | | | | | | |
| MITCHELL DLAPA | | ON FILE | | | | | | |
| MITCHELL DOHERTY | | ON FILE | | | | | | |
| MITCHELL DRAKE | | ON FILE | | | | | | |
| MITCHELL DRESKA | | ON FILE | | | | | | |
| MITCHELL DUBINSKY | | ON FILE | | | | | | |
| MITCHELL DUFF | | ON FILE | | | | | | |
| MITCHELL DURNER | | ON FILE | | | | | | |
| MITCHELL EDWARD ERICKSON | | ON FILE | | | | | | |
| MITCHELL EGER | | ON FILE | | | | | | |
| MITCHELL EGLAR | | ON FILE | | | | | | |
| MITCHELL EMERSON | | ON FILE | | | | | | |
| MITCHELL FARLEY | | ON FILE | | | | | | |
| MITCHELL GABLE | | ON FILE | | | | | | |
| MITCHELL GERBER | | ON FILE | | | | | | |
| MITCHELL GLASHOFER | | ON FILE | | | | | | |
| MITCHELL GLASSER | | ON FILE | | | | | | |
| MITCHELL GLAZIER | | ON FILE | | | | | | |
| MITCHELL GLOBE | | ON FILE | | | | | | |
| MITCHELL GODFREY | | ON FILE | | | | | | |
| MITCHELL GOEDKEN | | ON FILE | | | | | | |
| MITCHELL GUDMUNDSSON | | ON FILE | | | | | | |
| MITCHELL GUENTHNER | | ON FILE | | | | | | |
| MITCHELL HABERMAN | | ON FILE | | | | | | |
| MITCHELL HAMILTON | | ON FILE | | | | | | |
| MITCHELL HAMOR | | ON FILE | | | | | | |
| MITCHELL HANSEN | | ON FILE | | | | | | |
| MITCHELL HARABURDA | | ON FILE | | | | | | |
| MITCHELL HARDIE | | ON FILE | | | | | | |
| MITCHELL HARRISON LOVE | | ON FILE | | | | | | |
| MITCHELL HAWKES | | ON FILE | | | | | | |
| MITCHELL HEURTELOU | | ON FILE | | | | | | |
| MITCHELL HILTON | | ON FILE | | | | | | |
| MITCHELL HUGHES | | ON FILE | | | | | | |
| MITCHELL HUNTER LEAR | | ON FILE | | | | | | |
| MITCHELL HUNZELMAN | | ON FILE | | | | | | |
| MITCHELL IUNKER | | ON FILE | | | | | | |
| MITCHELL J LINN | | ON FILE | | | | | | |
| MITCHELL J REAVIS | | ON FILE | | | | | | |
| MITCHELL JAYE TROPIN | | ON FILE | | | | | | |
| MITCHELL JOSEPH | | ON FILE | | | | | | |
| MITCHELL KADLEC JR | | ON FILE | | | | | | |
| MITCHELL KELLER | | ON FILE | | | | | | |
| MITCHELL KELLY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MITCHELL KENJI YAMAMOTO | | ON FILE | | | | | | |
| MITCHELL KENT | | ON FILE | | | | | | |
| MITCHELL KENTOR | | ON FILE | | | | | | |
| MITCHELL KESTNER | | ON FILE | | | | | | |
| MITCHELL KOEBNICK | | ON FILE | | | | | | |
| MITCHELL KOEHLER | | ON FILE | | | | | | |
| MITCHELL KOHLER | | ON FILE | | | | | | |
| MITCHELL KOULOURIS | | ON FILE | | | | | | |
| MITCHELL KRAMER | | ON FILE | | | | | | |
| MITCHELL KUTCHUK | | ON FILE | | | | | | |
| MITCHELL LEE | | ON FILE | | | | | | |
| MITCHELL LEE GEERTS | | ON FILE | | | | | | |
| MITCHELL LEE SCHMIDT | | ON FILE | | | | | | |
| MITCHELL LEVINE | | ON FILE | | | | | | |
| MITCHELL LITROV | | ON FILE | | | | | | |
| MITCHELL LLOYD SEGALL | | ON FILE | | | | | | |
| MITCHELL M PESKIN | | ON FILE | | | | | | |
| MITCHELL MACGREGOR | | ON FILE | | | | | | |
| MITCHELL MACINNIS | | ON FILE | | | | | | |
| MITCHELL MACOON CHO LYN | | ON FILE | | | | | | |
| MITCHELL MAKOS | | ON FILE | | | | | | |
| MITCHELL MALININ | | ON FILE | | | | | | |
| MITCHELL MALONE LARSEN | | ON FILE | | | | | | |
| MITCHELL MARFINETZ | | ON FILE | | | | | | |
| MITCHELL MAYO | | ON FILE | | | | | | |
| MITCHELL MCDONALD | | ON FILE | | | | | | |
| MITCHELL MCGUIRE | | ON FILE | | | | | | |
| MITCHELL MELTON | | ON FILE | | | | | | |
| MITCHELL MILAM | | ON FILE | | | | | | |
| MITCHELL MILLER | | ON FILE | | | | | | |
| MITCHELL MODJESKI | | ON FILE | | | | | | |
| MITCHELL MOHR | | ON FILE | | | | | | |
| MITCHELL MOSS | | ON FILE | | | | | | |
| MITCHELL MOURE | | ON FILE | | | | | | |
| MITCHELL MUNAR | | ON FILE | | | | | | |
| MITCHELL MUNDT | | ON FILE | | | | | | |
| MITCHELL MUNSON | | ON FILE | | | | | | |
| MITCHELL NADEL | | ON FILE | | | | | | |
| MITCHELL NORMAN | | ON FILE | | | | | | |
| MITCHELL PAGE | | ON FILE | | | | | | |
| MITCHELL PALM | | ON FILE | | | | | | |
| MITCHELL PASQUALONI | | ON FILE | | | | | | |
| MITCHELL PATHAMMAVONG | | ON FILE | | | | | | |
| MITCHELL PATRICK EGER | | ON FILE | | | | | | |
| MITCHELL PFENNIG | | ON FILE | | | | | | |
| MITCHELL PICKERING | | ON FILE | | | | | | |
| MITCHELL PIERCE | | ON FILE | | | | | | |
| MITCHELL PITEK | | ON FILE | | | | | | |
| MITCHELL PORT | | ON FILE | | | | | | |
| MITCHELL POSK | | ON FILE | | | | | | |
| MITCHELL PRICE | | ON FILE | | | | | | |
| MITCHELL PUAHA | | ON FILE | | | | | | |
| MITCHELL QUILL | | ON FILE | | | | | | |
| MITCHELL RASK | | ON FILE | | | | | | |
| MITCHELL RASMUSSEN | | ON FILE | | | | | | |
| MITCHELL RAY RUBIT | | ON FILE | | | | | | |
| MITCHELL REED | | ON FILE | | | | | | |
| MITCHELL REINKE | | ON FILE | | | | | | |
| MITCHELL RIDGE | | ON FILE | | | | | | |
| MITCHELL ROBERTS | | ON FILE | | | | | | |
| MITCHELL ROBICHAUD | | ON FILE | | | | | | |
| MITCHELL RUBIO | | ON FILE | | | | | | |
| MITCHELL RUNGE | | ON FILE | | | | | | |
| MITCHELL RYAN | | ON FILE | | | | | | |
| MITCHELL SAALFELD | | ON FILE | | | | | | |
| MITCHELL SANDERS | | ON FILE | | | | | | |
| MITCHELL SANTINI | | ON FILE | | | | | | |
| MITCHELL SAUNDERS | | ON FILE | | | | | | |
| MITCHELL SCHUERMAN | | ON FILE | | | | | | |
| MITCHELL SCOTT | | ON FILE | | | | | | |
| MITCHELL SCOTT KAY | | ON FILE | | | | | | |
| MITCHELL SCOTT SHUGARS | | ON FILE | | | | | | |
| MITCHELL SELTMAN | | ON FILE | | | | | | |
| MITCHELL SHAPERO | | ON FILE | | | | | | |
| MITCHELL SHERMAN | | ON FILE | | | | | | |
| MITCHELL SIMMONDS | | ON FILE | | | | | | |
| MITCHELL STALEY | | ON FILE | | | | | | |
| MITCHELL STATZ | | ON FILE | | | | | | |
| MITCHELL STEWART | | ON FILE | | | | | | |
| MITCHELL STINER | | ON FILE | | | | | | |
| MITCHELL STRUCK | | ON FILE | | | | | | |
| MITCHELL TERZO | | ON FILE | | | | | | |
| MITCHELL TETSCHNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MITCHELL THOMAS LEWIS | | ON FILE | | | | | | |
| MITCHELL VANYA | | ON FILE | | | | | | |
| MITCHELL VEGAS | | ON FILE | | | | | | |
| MITCHELL VEZINA | | ON FILE | | | | | | |
| MITCHELL VONGDEUANE | | ON FILE | | | | | | |
| MITCHELL WADE | | ON FILE | | | | | | |
| MITCHELL WAINWRIGHT | | ON FILE | | | | | | |
| MITCHELL WALIER | | ON FILE | | | | | | |
| MITCHELL WARREN | | ON FILE | | | | | | |
| MITCHELL WATTS | | ON FILE | | | | | | |
| MITCHELL WAYNE OATMAN | | ON FILE | | | | | | |
| MITCHELL WEBB | | ON FILE | | | | | | |
| MITCHELL WEISER | | ON FILE | | | | | | |
| MITCHELL WELTON | | ON FILE | | | | | | |
| MITCHELL WHIPKEY | | ON FILE | | | | | | |
| MITCHELL WHITE | | ON FILE | | | | | | |
| MITCHELL WILBURN | | ON FILE | | | | | | |
| MITCHELL WILLIAM GREEN | | ON FILE | | | | | | |
| MITCHELL WILLIAMS | | ON FILE | | | | | | |
| MITCHELL WILLMORE | | ON FILE | | | | | | |
| MITCHELL WILSON | | ON FILE | | | | | | |
| MITCHELL WISEMAN | | ON FILE | | | | | | |
| MITCHELL WORKMAN | | ON FILE | | | | | | |
| MITCHELL Y CHANG | | ON FILE | | | | | | |
| MITCHELL YANGSON | | ON FILE | | | | | | |
| MITCHELL ZOET | | ON FILE | | | | | | |
| MITCHY LOUIS | | ON FILE | | | | | | |
| MITCHY SCHILDGE | | ON FILE | | | | | | |
| MITELKUMAR SHAH | | ON FILE | | | | | | |
| MITESH PATEL | | ON FILE | | | | | | |
| MITESH SHAH | | ON FILE | | | | | | |
| MITESH SURA | | ON FILE | | | | | | |
| MITH LENG | | ON FILE | | | | | | |
| MITHIL PATEL | | ON FILE | | | | | | |
| MITHIL VIRADIA | | ON FILE | | | | | | |
| MITHIN THOMAS | | ON FILE | | | | | | |
| MITHLESH YADAV | | ON FILE | | | | | | |
| MITHRAN ALANDUR KULASEKARAN | | ON FILE | | | | | | |
| MITHUN DALAL | | ON FILE | | | | | | |
| MITHUN HANUMANTHAPPA | | ON FILE | | | | | | |
| MITHUN MAKAM | | ON FILE | | | | | | |
| MITHUN MANJEGAWADA | | ON FILE | | | | | | |
| MITKO BOZINOV | | ON FILE | | | | | | |
| MITKO TANEV | | ON FILE | | | | | | |
| MITRA PENMETSA | | ON FILE | | | | | | |
| MITSUYOSHI FUKUZAKI | | ON FILE | | | | | | |
| MITT MEHTA | | ON FILE | | | | | | |
| MITTUN ROY | | ON FILE | | | | | | |
| MITUL KADAKIA | | ON FILE | | | | | | |
| MITULKUMAR AGRAWAL | | ON FILE | | | | | | |
| MITUN TALUKDER | | ON FILE | | | | | | |
| MITZI DONALDSON | | ON FILE | | | | | | |
| MITZI MARLENE SORRELLS | | ON FILE | | | | | | |
| MITZI MILLER | | ON FILE | | | | | | |
| MIYA MOROZOVA | | ON FILE | | | | | | |
| MIYADA SIRILERDTEERAKUL | | ON FILE | | | | | | |
| MIYAH LIDDELL | | ON FILE | | | | | | |
| MIYEON SAUTTER | | ON FILE | | | | | | |
| MIYOUNG AUH | | ON FILE | | | | | | |
| MIZAEL FRAIRE | | ON FILE | | | | | | |
| MIZANUR RAHMAN | | ON FILE | | | | | | |
| MIZRRAYM SALOMO | | ON FILE | | | | | | |
| MIZZEL BADRUDDIN | | ON FILE | | | | | | |
| MJ JACKSON | | ON FILE | | | | | | |
| MJ NAIMAN | | ON FILE | | | | | | |
| MJ SCHNEE | | ON FILE | | | | | | |
| MJNARI RICHARDS | | ON FILE | | | | | | |
| MKRTICH AGAKHANYAN | | ON FILE | | | | | | |
| MLADEN JERKOVIC | | ON FILE | | | | | | |
| MLADEN SUDAREVIC | | ON FILE | | | | | | |
| MLADEN YOVCHEV | | ON FILE | | | | | | |
| MMM GGG | | ON FILE | | | | | | |
| MMODEBE GODKEEPUZONDU NWOKOMA | | ON FILE | | | | | | |
| MNAN SHEIKH | | ON FILE | | | | | | |
| MO CHEN | | ON FILE | | | | | | |
| MO EL BANNA | | ON FILE | | | | | | |
| MO FRESCAS | | ON FILE | | | | | | |
| MO ISS | | ON FILE | | | | | | |
| MO LIANG | | ON FILE | | | | | | |
| MO SINGH | | ON FILE | | | | | | |
| MO TAN | | ON FILE | | | | | | |
| MO TIAN | | ON FILE | | | | | | |
| MOAMIN SALMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOATAZ BARQAWI | | ON FILE | | | | | | |
| MOAZ SIAL | | ON FILE | | | | | | |
| MOBIN JACOB | | ON FILE | | | | | | |
| MOBOLAJI OLADIPO OWODUNNI | | ON FILE | | | | | | |
| MOBY DETORRES | | ON FILE | | | | | | |
| MOCHA JEAN HERRUP | | ON FILE | | | | | | |
| MOCHAEL COCCE | | ON FILE | | | | | | |
| MOCHAEL JORDAN | | ON FILE | | | | | | |
| MOCTEZUMA UBALDO | | ON FILE | | | | | | |
| MODESTO SEVILLA | | ON FILE | | | | | | |
| MOE AUNG | | ON FILE | | | | | | |
| MOE MAHMOUD | | ON FILE | | | | | | |
| MOE OMAR | | ON FILE | | | | | | |
| MOE SIN | | ON FILE | | | | | | |
| MOEEN ARBID | | ON FILE | | | | | | |
| MOENIQUE PHILLIPS | | ON FILE | | | | | | |
| MOHAK RASTOGI | | ON FILE | | | | | | |
| MOHAMAD BADEREDDINE | | ON FILE | | | | | | |
| MOHAMAD NASIF | | ON FILE | | | | | | |
| MOHAMAD REZA BAHRAMI | | ON FILE | | | | | | |
| MOHAMED ABDUL-GHANI | | ON FILE | | | | | | |
| MOHAMED ABOUELSOUD | | ON FILE | | | | | | |
| MOHAMED ABU-BANA MOHAMED | | ON FILE | | | | | | |
| MOHAMED ADAWE ALI | | ON FILE | | | | | | |
| MOHAMED ALBURESHAID | | ON FILE | | | | | | |
| MOHAMED ALHOMAIDI | | ON FILE | | | | | | |
| MOHAMED ASHRAF ALI ISMAIL | | ON FILE | | | | | | |
| MOHAMED ATTAYA | | ON FILE | | | | | | |
| MOHAMED AWAD | | ON FILE | | | | | | |
| MOHAMED BADAOUI NAJJAR | | ON FILE | | | | | | |
| MOHAMED BAZA | | ON FILE | | | | | | |
| MOHAMED BHANA | | ON FILE | | | | | | |
| MOHAMED CAMARA | | ON FILE | | | | | | |
| MOHAMED CISSE | | ON FILE | | | | | | |
| MOHAMED ELBOKL | | ON FILE | | | | | | |
| MOHAMED ELBUSHRA | | ON FILE | | | | | | |
| MOHAMED ELDIB | | ON FILE | | | | | | |
| MOHAMED ELRAMAH | | ON FILE | | | | | | |
| MOHAMED ELSAGHEER | | ON FILE | | | | | | |
| MOHAMED EL-SHAARAWY | | ON FILE | | | | | | |
| MOHAMED ELSHEHABI | | ON FILE | | | | | | |
| MOHAMED FAKIH | | ON FILE | | | | | | |
| MOHAMED FDAL | | ON FILE | | | | | | |
| MOHAMED FIKRY | | ON FILE | | | | | | |
| MOHAMED GABR | | ON FILE | | | | | | |
| MOHAMED GHONIM | | ON FILE | | | | | | |
| MOHAMED HADDOU | | ON FILE | | | | | | |
| MOHAMED HEMIDA | | ON FILE | | | | | | |
| MOHAMED IDO | | ON FILE | | | | | | |
| MOHAMED JALLOH | | ON FILE | | | | | | |
| MOHAMED JUBOORI | | ON FILE | | | | | | |
| MOHAMED KAMOO | | ON FILE | | | | | | |
| MOHAMED KANTE | | ON FILE | | | | | | |
| MOHAMED KHAN | | ON FILE | | | | | | |
| MOHAMED NAWAZ MOMIN | | ON FILE | | | | | | |
| MOHAMED NAZAR | | ON FILE | | | | | | |
| MOHAMED NUR | | ON FILE | | | | | | |
| MOHAMED OMAR | | ON FILE | | | | | | |
| MOHAMED OWN | | ON FILE | | | | | | |
| MOHAMED RIZWAN SYED SULAIMAN | | ON FILE | | | | | | |
| MOHAMED SAAD | | ON FILE | | | | | | |
| MOHAMED SABRAH | | ON FILE | | | | | | |
| MOHAMED SHABAN | | ON FILE | | | | | | |
| MOHAMED SHARIF | | ON FILE | | | | | | |
| MOHAMED SHERIFF | | ON FILE | | | | | | |
| MOHAMED SHOUKRY | | ON FILE | | | | | | |
| MOHAMED SIRAGE | | ON FILE | | | | | | |
| MOHAMED SKANDERBEN LAMINE | | ON FILE | | | | | | |
| MOHAMED SOAREZ | | ON FILE | | | | | | |
| MOHAMED TAHIRI | | ON FILE | | | | | | |
| MOHAMED TOUNKARA | | ON FILE | | | | | | |
| MOHAMED TOURE | | ON FILE | | | | | | |
| MOHAMED WAHBA | | ON FILE | | | | | | |
| MOHAMED YUSUF | | ON FILE | | | | | | |
| MOHAMED ZENHOM | | ON FILE | | | | | | |
| MOHAMEDALI GIRE | | ON FILE | | | | | | |
| MOHAMMAD ABDULLAH | | ON FILE | | | | | | |
| MOHAMMAD ALAGHEMANDI | | ON FILE | | | | | | |
| MOHAMMAD ALASWADI | | ON FILE | | | | | | |
| MOHAMMAD AL-BAGHLI | | ON FILE | | | | | | |
| MOHAMMAD ALDALKI | | ON FILE | | | | | | |
| MOHAMMAD ALFALAHI | | ON FILE | | | | | | |
| MOHAMMAD ALHUSSAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD ALI ANSARI | | ON FILE | | | | | | |
| MOHAMMAD ALI EMTIAZ | | ON FILE | | | | | | |
| MOHAMMAD AMMAR | | ON FILE | | | | | | |
| MOHAMMAD ANSARI | | ON FILE | | | | | | |
| MOHAMMAD ASFOUR | | ON FILE | | | | | | |
| MOHAMMAD AZIZIAN | | ON FILE | | | | | | |
| MOHAMMAD BAKKAR | | ON FILE | | | | | | |
| MOHAMMAD BEHESHTAEIN | | ON FILE | | | | | | |
| MOHAMMAD BIDARI | | ON FILE | | | | | | |
| MOHAMMAD BONAKDAR | | ON FILE | | | | | | |
| MOHAMMAD CHAKAROWN | | ON FILE | | | | | | |
| MOHAMMAD DAMAVANDI | | ON FILE | | | | | | |
| MOHAMMAD EBRAHIMI | | ON FILE | | | | | | |
| MOHAMMAD EDALAT | | ON FILE | | | | | | |
| MOHAMMAD FARIDI | | ON FILE | | | | | | |
| MOHAMMAD FIDAALI | | ON FILE | | | | | | |
| MOHAMMAD GHANNAM | | ON FILE | | | | | | |
| MOHAMMAD GOSLA | | ON FILE | | | | | | |
| MOHAMMAD HAJABOLHASSAN | | ON FILE | | | | | | |
| MOHAMMAD HAMDAN | | ON FILE | | | | | | |
| MOHAMMAD IJAS ZAKIR HUSSEIN | | ON FILE | | | | | | |
| MOHAMMAD KHANDAQJI | | ON FILE | | | | | | |
| MOHAMMAD KHAWAJA | | ON FILE | | | | | | |
| MOHAMMAD MAHBUB | | ON FILE | | | | | | |
| MOHAMMAD MARHAMATI | | ON FILE | | | | | | |
| MOHAMMAD MATTAR | | ON FILE | | | | | | |
| MOHAMMAD MEHDI FARHANGI | | ON FILE | | | | | | |
| MOHAMMAD MIR | | ON FILE | | | | | | |
| MOHAMMAD MIRSHED | | ON FILE | | | | | | |
| MOHAMMAD MOBASHERI | | ON FILE | | | | | | |
| MOHAMMAD MODARRES | | ON FILE | | | | | | |
| MOHAMMAD MUDASSAR PIRACHA | | ON FILE | | | | | | |
| MOHAMMAD MUJTABA MIRZA | | ON FILE | | | | | | |
| MOHAMMAD MURSHED | | ON FILE | | | | | | |
| MOHAMMAD NASSIRI | | ON FILE | | | | | | |
| MOHAMMAD NOORUL HASNAIN | | ON FILE | | | | | | |
| MOHAMMAD NOURMOHAMMADZADEH | | ON FILE | | | | | | |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | | ON FILE | | | | | | |
| MOHAMMAD OMAR | | ON FILE | | | | | | |
| MOHAMMAD PATEL | | ON FILE | | | | | | |
| MOHAMMAD RAQIB | | ON FILE | | | | | | |
| MOHAMMAD RASHEED | | ON FILE | | | | | | |
| MOHAMMAD ROOSTAN | | ON FILE | | | | | | |
| MOHAMMAD SHAHADAT ULLAH | | ON FILE | | | | | | |
| MOHAMMAD SYED | | ON FILE | | | | | | |
| MOHAMMAD TALHA | | ON FILE | | | | | | |
| MOHAMMAD TAREEN | | ON FILE | | | | | | |
| MOHAMMAD TARIQ | | ON FILE | | | | | | |
| MOHAMMAD TOUBAILI | | ON FILE | | | | | | |
| MOHAMMAD U ASHRAF | | ON FILE | | | | | | |
| MOHAMMAD UDDIN | | ON FILE | | | | | | |
| MOHAMMAD YOUSUFI | | ON FILE | | | | | | |
| MOHAMMAD ZAKI MOGADISHU | | ON FILE | | | | | | |
| MOHAMMAD ZAMAN | | ON FILE | | | | | | |
| MOHAMMAD ZEESHAN KHAN | | ON FILE | | | | | | |
| MOHAMMADALI AKBARI KOHNEH SARI | | ON FILE | | | | | | |
| MOHAMMADAMIN YOUSEFI | | ON FILE | | | | | | |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | | ON FILE | | | | | | |
| MOHAMMADMAHDI KHALILIGAREKANI | | ON FILE | | | | | | |
| MOHAMMED ABDULWASI | | ON FILE | | | | | | |
| MOHAMMED ABU-SHARKH | | ON FILE | | | | | | |
| MOHAMMED ADIE | | ON FILE | | | | | | |
| MOHAMMED AKUMA | | ON FILE | | | | | | |
| MOHAMMED AL BAYATI | | ON FILE | | | | | | |
| MOHAMMED AL RUBAYE | | ON FILE | | | | | | |
| MOHAMMED ALESAWY | | ON FILE | | | | | | |
| MOHAMMED AL-MATARI | | ON FILE | | | | | | |
| MOHAMMED ALOBAIDI | | ON FILE | | | | | | |
| MOHAMMED ALSULAMI | | ON FILE | | | | | | |
| MOHAMMED ALTAF SHAIK | | ON FILE | | | | | | |
| MOHAMMED AMEEN SOUKAT ALI | | ON FILE | | | | | | |
| MOHAMMED AMINE HAFIANE | | ON FILE | | | | | | |
| MOHAMMED AMJAD HOSSAIN | | ON FILE | | | | | | |
| MOHAMMED ANJUM | | ON FILE | | | | | | |
| MOHAMMED AREF | | ON FILE | | | | | | |
| MOHAMMED ARSHAAN SHARIFF | | ON FILE | | | | | | |
| MOHAMMED AYED HMEIDAN | | ON FILE | | | | | | |
| MOHAMMED AZHAR RUKADIKAR | | ON FILE | | | | | | |
| MOHAMMED BADAT | | ON FILE | | | | | | |
| MOHAMMED BAHTI | | ON FILE | | | | | | |
| MOHAMMED BAZZY | | ON FILE | | | | | | |
| MOHAMMED DAMANI | | ON FILE | | | | | | |
| MOHAMMED ELIUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED FAKIH | | ON FILE | | | | | | |
| MOHAMMED FARRIED | | ON FILE | | | | | | |
| MOHAMMED FELLAK | | ON FILE | | | | | | |
| MOHAMMED GHAZALI | | ON FILE | | | | | | |
| MOHAMMED H MEHEDI | | ON FILE | | | | | | |
| MOHAMMED KHATIB | | ON FILE | | | | | | |
| MOHAMMED KHIMANI | | ON FILE | | | | | | |
| MOHAMMED MAHMOOD | | ON FILE | | | | | | |
| MOHAMMED MALIK | | ON FILE | | | | | | |
| MOHAMMED MANZOOR | | ON FILE | | | | | | |
| MOHAMMED MOHSIN | | ON FILE | | | | | | |
| MOHAMMED MONIRUL ISLAM | | ON FILE | | | | | | |
| MOHAMMED MOSTAFIZUR RAHMAN | | ON FILE | | | | | | |
| MOHAMMED NASSAN | | ON FILE | | | | | | |
| MOHAMMED NASSER | | ON FILE | | | | | | |
| MOHAMMED NOUR | | ON FILE | | | | | | |
| MOHAMMED POURGHAED | | ON FILE | | | | | | |
| MOHAMMED QURASHI | | ON FILE | | | | | | |
| MOHAMMED RAFIQUE | | ON FILE | | | | | | |
| MOHAMMED RAZZAAK FATTOE | | ON FILE | | | | | | |
| MOHAMMED RHALEB | | ON FILE | | | | | | |
| MOHAMMED RIZWAN AHMED | | ON FILE | | | | | | |
| MOHAMMED SALAM | | ON FILE | | | | | | |
| MOHAMMED SAYED | | ON FILE | | | | | | |
| MOHAMMED SAYF | | ON FILE | | | | | | |
| MOHAMMED SHAMARI | | ON FILE | | | | | | |
| MOHAMMED SHARIF | | ON FILE | | | | | | |
| MOHAMMED SHERIFF | | ON FILE | | | | | | |
| MOHAMMED SHIRAZI | | ON FILE | | | | | | |
| MOHAMMED YASIN | | ON FILE | | | | | | |
| MOHAMMED ZAFER | | ON FILE | | | | | | |
| MOHAMMED ZAID | | ON FILE | | | | | | |
| MOHAMMED ZINE | | ON FILE | | | | | | |
| MOHAMMEDKOMEL MOMIN | | ON FILE | | | | | | |
| MOHAN BABU TEEGALA | | ON FILE | | | | | | |
| MOHAN BASNET | | ON FILE | | | | | | |
| MOHAN LALLIAN | | ON FILE | | | | | | |
| MOHAN TEJA KARAPAKULA | | ON FILE | | | | | | |
| MOHANAD ALSHARIF | | ON FILE | | | | | | |
| MOHANIE HARRINAM | | ON FILE | | | | | | |
| MOHANIE SHARMA | | ON FILE | | | | | | |
| MOHANNAD IBRAHIM | | ON FILE | | | | | | |
| MOHANNAD KATTAN | | ON FILE | | | | | | |
| MOHASAN GHAFOOR | | ON FILE | | | | | | |
| MOHD CHOWDHURY | | ON FILE | | | | | | |
| MOHD ZUBIR MAGRIBI | | ON FILE | | | | | | |
| MOHIN SHAH | | ON FILE | | | | | | |
| MOHIT JAIN | | ON FILE | | | | | | |
| MOHIT MEHTA | | ON FILE | | | | | | |
| MOHIT MODI | | ON FILE | | | | | | |
| MOHIT MONGA | | ON FILE | | | | | | |
| MOHIT MUMMON | | ON FILE | | | | | | |
| MOHIT NIHALANI | | ON FILE | | | | | | |
| MOHIT PATEL | | ON FILE | | | | | | |
| MOHIT VERMA | | ON FILE | | | | | | |
| MOHIT WHABI | | ON FILE | | | | | | |
| MOHITA PATEL | | ON FILE | | | | | | |
| MOHSEEN MUKADDAM | | ON FILE | | | | | | |
| MOHSEN AFRASIABI | | ON FILE | | | | | | |
| MOHSEN KHALILI | | ON FILE | | | | | | |
| MOHSIN GULAMHUSSEIN | | ON FILE | | | | | | |
| MOHSIN NAQVI | | ON FILE | | | | | | |
| MOHSIN SULTAN BARRA | | ON FILE | | | | | | |
| MOILA FEARON | | ON FILE | | | | | | |
| MOIRA NAVARRO QUINTERO | | ON FILE | | | | | | |
| MOIRA YOUNG | | ON FILE | | | | | | |
| MOISE LAVERTU | | ON FILE | | | | | | |
| MOISE MEDINA | | ON FILE | | | | | | |
| MOISES ARREOLA | | ON FILE | | | | | | |
| MOISES AZPEITIA | | ON FILE | | | | | | |
| MOISES BARBOSA DOS SANTOS JUNIOR | | ON FILE | | | | | | |
| MOISES BRAUNSTEIN | | ON FILE | | | | | | |
| MOISES CARRERA | | ON FILE | | | | | | |
| MOISES CAZARES | | ON FILE | | | | | | |
| MOISES CONTRERAS | | ON FILE | | | | | | |
| MOISES COSTILLA | | ON FILE | | | | | | |
| MOISES ESPINAL | | ON FILE | | | | | | |
| MOISES FARNEN | | ON FILE | | | | | | |
| MOISES FERMIN | | ON FILE | | | | | | |
| MOISES FRIDZON BENAIM | | ON FILE | | | | | | |
| MOISES GONZALEZ | | ON FILE | | | | | | |
| MOISES LOZANO | | ON FILE | | | | | | |
| MOISES MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOISES MEDEROS | | ON FILE | | | | | | |
| MOISES MENDEZ | | ON FILE | | | | | | |
| MOISES MENDOZA | | ON FILE | | | | | | |
| MOISES NAVA | | ON FILE | | | | | | |
| MOISES OLIVAS JR | | ON FILE | | | | | | |
| MOISES PADILLA | | ON FILE | | | | | | |
| MOISES QUEVEDO | | ON FILE | | | | | | |
| MOISES RIVERA DIAZ | | ON FILE | | | | | | |
| MOISES SALAZAR | | ON FILE | | | | | | |
| MOISES SANCHEZ | | ON FILE | | | | | | |
| MOISES SEGURA | | ON FILE | | | | | | |
| MOISES THEIS | | ON FILE | | | | | | |
| MOISES VIGIL | | ON FILE | | | | | | |
| MOJAN ROSE DERISS | | ON FILE | | | | | | |
| MOJDEH RAMEZANI | | ON FILE | | | | | | |
| MOJGAN GHODS | | ON FILE | | | | | | |
| MOJGAN MAALI | | ON FILE | | | | | | |
| MOJGAN SABER | | ON FILE | | | | | | |
| MOJI MONTAZERI | | ON FILE | | | | | | |
| MOJTABA HEIDARYSAFA | | ON FILE | | | | | | |
| MOJTABA MIRSALIM | | ON FILE | | | | | | |
| MOKHIRUY SHODIEVA | | ON FILE | | | | | | |
| MOKSH NARENDRA DANI | | ON FILE | | | | | | |
| MOKSHA PATEL | | ON FILE | | | | | | |
| MOKTADIR SHOURAV | | ON FILE | | | | | | |
| MOLISHA HITE | | ON FILE | | | | | | |
| MOLLIE BIXLER | | ON FILE | | | | | | |
| MOLLIE GLASER | | ON FILE | | | | | | |
| MOLLIE HULL | | ON FILE | | | | | | |
| MOLLIE MCLAUGHLIN | | ON FILE | | | | | | |
| MOLLIE SHIELDS | | ON FILE | | | | | | |
| MOLLIE TINNEY | | ON FILE | | | | | | |
| MOLLIE WRIGHT | | ON FILE | | | | | | |
| MOLLIE YOUNG | | ON FILE | | | | | | |
| MOLLY ANDRES | | ON FILE | | | | | | |
| MOLLY BOWEN | | ON FILE | | | | | | |
| MOLLY BROWN | | ON FILE | | | | | | |
| MOLLY CARPENTER | | ON FILE | | | | | | |
| MOLLY DEVAULT | | ON FILE | | | | | | |
| MOLLY ENGLER | | ON FILE | | | | | | |
| MOLLY GOMEZ | | ON FILE | | | | | | |
| MOLLY HAMM | | ON FILE | | | | | | |
| MOLLY HOLLAND | | ON FILE | | | | | | |
| MOLLY HUFF | | ON FILE | | | | | | |
| MOLLY JOHNSON | | ON FILE | | | | | | |
| MOLLY KNAPP | | ON FILE | | | | | | |
| MOLLY LAI | | ON FILE | | | | | | |
| MOLLY LANCASTER | | ON FILE | | | | | | |
| MOLLY MACHALA | | ON FILE | | | | | | |
| MOLLY MCDONOUGH | | ON FILE | | | | | | |
| MOLLY MCGUINNESS | | ON FILE | | | | | | |
| MOLLY NELSON | | ON FILE | | | | | | |
| MOLLY POPAL | | ON FILE | | | | | | |
| MOLLY POWERS | | ON FILE | | | | | | |
| MOLLY SAKURA SKERNESS | | ON FILE | | | | | | |
| MOLLY SILVER | | ON FILE | | | | | | |
| MOLLY SPEAROW | | ON FILE | | | | | | |
| MOLLY SPODNEY | | ON FILE | | | | | | |
| MOLLY TSAI | | ON FILE | | | | | | |
| MOLLY WALKER | | ON FILE | | | | | | |
| MOLLY WEBBER | | ON FILE | | | | | | |
| MOLLY WINSHIP | | ON FILE | | | | | | |
| MOMIN AHMAD | | ON FILE | | | | | | |
| MOMIN QADRI | | ON FILE | | | | | | |
| MONA A ADAS | | ON FILE | | | | | | |
| MONA AGHAMIRSALIM | | ON FILE | | | | | | |
| MONA BROWN | | ON FILE | | | | | | |
| MONA CHAVEZ | | ON FILE | | | | | | |
| MONA CURRAN | | ON FILE | | | | | | |
| MONA KIM | | ON FILE | | | | | | |
| MONA LEON | | ON FILE | | | | | | |
| MONA OMRANI | | ON FILE | | | | | | |
| MONAE FERGUSON | | ON FILE | | | | | | |
| MONALISA P CURTIS CLINKSCALES | | ON FILE | | | | | | |
| MONALISA WALLACE | | ON FILE | | | | | | |
| MONARCH TSHUMA | | ON FILE | | | | | | |
| MONARD CHILDRESS | | ON FILE | | | | | | |
| MONARTH JEANNOT | | ON FILE | | | | | | |
| MONDEL RAY FARNSWORTH | | ON FILE | | | | | | |
| MONDEZ HAIRE | | ON FILE | | | | | | |
| MONE WHEELER | | ON FILE | | | | | | |
| MONEA PATRIA LEE | | ON FILE | | | | | | |
| MONEER MASRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONEKA RUHIIL | | ON FILE | | | | | | |
| MONETTE DROUILHET | | ON FILE | | | | | | |
| MONETTE FRIEDLANDER | | ON FILE | | | | | | |
| MONEY MAN FRYE | | ON FILE | | | | | | |
| MONGJEN CHEN | | ON FILE | | | | | | |
| MONGVAN HO | | ON FILE | | | | | | |
| MONI MICHAEL MOSHARAF | | ON FILE | | | | | | |
| MONICA & DAVID MCGARVA | | ON FILE | | | | | | |
| MONICA ALLEYNE | | ON FILE | | | | | | |
| MONICA ALTAIR | | ON FILE | | | | | | |
| MONICA ALVAREZ | | ON FILE | | | | | | |
| MONICA ALVES | | ON FILE | | | | | | |
| MONICA AMIN | | ON FILE | | | | | | |
| MONICA ARMAS | | ON FILE | | | | | | |
| MONICA BARAJAS | | ON FILE | | | | | | |
| MONICA BAROS | | ON FILE | | | | | | |
| MONICA BRENTS | | ON FILE | | | | | | |
| MONICA BYRNE | | ON FILE | | | | | | |
| MONICA CABALQUINTO | | ON FILE | | | | | | |
| MONICA CAROL CASTANEDA | | ON FILE | | | | | | |
| MONICA CASTANEDA | | ON FILE | | | | | | |
| MONICA CHAPMAN | | ON FILE | | | | | | |
| MONICA CHOPRA | | ON FILE | | | | | | |
| MONICA CRAWFORD | | ON FILE | | | | | | |
| MONICA DAWN STANLEY | | ON FILE | | | | | | |
| MONICA DENNINGTON | | ON FILE | | | | | | |
| MONICA DULDULAO | | ON FILE | | | | | | |
| MONICA ELLIOT FELTON | | ON FILE | | | | | | |
| MONICA ESCAMILLA | | ON FILE | | | | | | |
| MONICA FIEDLER | | ON FILE | | | | | | |
| MONICA FLAHERTY | | ON FILE | | | | | | |
| MONICA FRACE | | ON FILE | | | | | | |
| MONICA FRANCO | | ON FILE | | | | | | |
| MONICA FRENCH | | ON FILE | | | | | | |
| MONICA FRIPP | | ON FILE | | | | | | |
| MONICA GARCIA-ALBERT | | ON FILE | | | | | | |
| MONICA JARRELL | | ON FILE | | | | | | |
| MONICA JONES | | ON FILE | | | | | | |
| MONICA JOY | | ON FILE | | | | | | |
| MONICA KIM | | ON FILE | | | | | | |
| MONICA KUHNERT | | ON FILE | | | | | | |
| MONICA LAWSON | | ON FILE | | | | | | |
| MONICA LEPE | | ON FILE | | | | | | |
| MONICA LIM | | ON FILE | | | | | | |
| MONICA LOEFFLER | | ON FILE | | | | | | |
| MONICA LOPEZ | | ON FILE | | | | | | |
| MONICA LOPEZ CASTRO | | ON FILE | | | | | | |
| MONICA LYNN SILLS | | ON FILE | | | | | | |
| MONICA MAGANA | | ON FILE | | | | | | |
| MONICA MAHSA MOUSSIGHI | | ON FILE | | | | | | |
| MONICA MATIS | | ON FILE | | | | | | |
| MONICA MELGAR | | ON FILE | | | | | | |
| MONICA MIKHAIL | | ON FILE | | | | | | |
| MONICA MORA | | ON FILE | | | | | | |
| MONICA MOURE | | ON FILE | | | | | | |
| MONICA MURWAY | | ON FILE | | | | | | |
| MONICA NGUYEN | | ON FILE | | | | | | |
| MONICA OLIDE | | ON FILE | | | | | | |
| MONICA OLIVA | | ON FILE | | | | | | |
| MONICA OROZCO | | ON FILE | | | | | | |
| MONICA PEREZ | | ON FILE | | | | | | |
| MONICA PRIETO | | ON FILE | | | | | | |
| MONICA RANGEL | | ON FILE | | | | | | |
| MONICA RILLEN | | ON FILE | | | | | | |
| MONICA ROBINSON | | ON FILE | | | | | | |
| MONICA RODRIGUEZ | | ON FILE | | | | | | |
| MONICA ROWE | | ON FILE | | | | | | |
| MONICA SAMSON | | ON FILE | | | | | | |
| MONICA SEAMAN | | ON FILE | | | | | | |
| MONICA SERRANO | | ON FILE | | | | | | |
| MONICA SHANTAE JORDAN-MYERS | | ON FILE | | | | | | |
| MONICA SMITH | | ON FILE | | | | | | |
| MONICA SURRENA | | ON FILE | | | | | | |
| MONICA TALAN | | ON FILE | | | | | | |
| MONICA TAYLOR KENDALL | | ON FILE | | | | | | |
| MONICA THERESE AJLOUNY | | ON FILE | | | | | | |
| MONICA THOMAS | | ON FILE | | | | | | |
| MONICA VALENCIA | | ON FILE | | | | | | |
| MONICA VIOLA | | ON FILE | | | | | | |
| MONICA WALKER | | ON FILE | | | | | | |
| MONICA WILLIAMS | | ON FILE | | | | | | |
| MONICA WITMER | | ON FILE | | | | | | |
| MONICO SALVADOR III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONIFA HARRIS | | ON FILE | | | | | | |
| MONIKA AGARWAL | | ON FILE | | | | | | |
| MONIKA BASU | | ON FILE | | | | | | |
| MONIKA BECKER | | ON FILE | | | | | | |
| MONIKA CHAKAROVA | | ON FILE | | | | | | |
| MONIKA CHAWLA | | ON FILE | | | | | | |
| MONIKA GEORGE | | ON FILE | | | | | | |
| MONIKA GODFREY | | ON FILE | | | | | | |
| MONIKA JOSHI | | ON FILE | | | | | | |
| MONIKA KALETA | | ON FILE | | | | | | |
| MONIKA MATWIEJCZUK | | ON FILE | | | | | | |
| MONIKA MEGYESI | | ON FILE | | | | | | |
| MONIKA MOSLEY | | ON FILE | | | | | | |
| MONIKA NOWAK | | ON FILE | | | | | | |
| MONIKA NUON | | ON FILE | | | | | | |
| MONIKA PELZ | | ON FILE | | | | | | |
| MONIKA ROSICKA | | ON FILE | | | | | | |
| MONIKA SPOKAS | | ON FILE | | | | | | |
| MONIKA SZUMILAK | | ON FILE | | | | | | |
| MONIKA TOKMINA-LUKASZEWSKA | | ON FILE | | | | | | |
| MONIKA WAN | | ON FILE | | | | | | |
| MONIKA WHYTE | | ON FILE | | | | | | |
| MONIL KOTHARI | | ON FILE | | | | | | |
| MONIM ALBAZZAZ | | ON FILE | | | | | | |
| MONINDER SANDHU | | ON FILE | | | | | | |
| MONIQUE AFRAM BAUMER | | ON FILE | | | | | | |
| MONIQUE ALEECE RITTER | | ON FILE | | | | | | |
| MONIQUE ARISTIZABAL | | ON FILE | | | | | | |
| MONIQUE ATTUSO | | ON FILE | | | | | | |
| MONIQUE BASS | | ON FILE | | | | | | |
| MONIQUE BERRY | | ON FILE | | | | | | |
| MONIQUE COOK | | ON FILE | | | | | | |
| MONIQUE CUPRYN | | ON FILE | | | | | | |
| MONIQUE FARANTZOS | | ON FILE | | | | | | |
| MONIQUE FILARDI | | ON FILE | | | | | | |
| MONIQUE FUCHS | | ON FILE | | | | | | |
| MONIQUE GANDERTON | | ON FILE | | | | | | |
| MONIQUE GIELISSEN | | ON FILE | | | | | | |
| MONIQUE GUTZWILLER | | ON FILE | | | | | | |
| MONIQUE JOY THOMAS | | ON FILE | | | | | | |
| MONIQUE LY | | ON FILE | | | | | | |
| MONIQUE M WOODLAND | | ON FILE | | | | | | |
| MONIQUE MADRID | | ON FILE | | | | | | |
| MONIQUE MAHABIR | | ON FILE | | | | | | |
| MONIQUE MEDINA | | ON FILE | | | | | | |
| MONIQUE ORTEGA | | ON FILE | | | | | | |
| MONIQUE PINEDA | | ON FILE | | | | | | |
| MONIQUE RAINA VASQUEZ | | ON FILE | | | | | | |
| MONIQUE RIDGE | | ON FILE | | | | | | |
| MONIQUE ROBLEDO | | ON FILE | | | | | | |
| MONIQUE ROSE GRIMES | | ON FILE | | | | | | |
| MONIQUE SHARPE | | ON FILE | | | | | | |
| MONIQUE SMITH | | ON FILE | | | | | | |
| MONIQUE SPRIGGS | | ON FILE | | | | | | |
| MONIQUE VANDENBROUCKE | | ON FILE | | | | | | |
| MONIQUE VILLAFANA | | ON FILE | | | | | | |
| MONIQUE WILKS | | ON FILE | | | | | | |
| MONIQUE WILSON | | ON FILE | | | | | | |
| MONISA TSHUMA | | ON FILE | | | | | | |
| MONISH ANAND | | ON FILE | | | | | | |
| MONISHA BASKARAN | | ON FILE | | | | | | |
| MONISHA ROBBINS | | ON FILE | | | | | | |
| MONJERO ELSTON | | ON FILE | | | | | | |
| MONJIT GURAM | | ON FILE | | | | | | |
| MONNA L DINGMAN | | ON FILE | | | | | | |
| MONROE BROOKS | | ON FILE | | | | | | |
| MONROE CHIN SEE | | ON FILE | | | | | | |
| MONROE GINGERICH | | ON FILE | | | | | | |
| MONROE JOHNSON III | | ON FILE | | | | | | |
| MONROE KARIM | | ON FILE | | | | | | |
| MONROE MORGAN | | ON FILE | | | | | | |
| MONROE SMITH | | ON FILE | | | | | | |
| MONSERRAT RODRIGUEZ | | ON FILE | | | | | | |
| MONSIE CRANE | | ON FILE | | | | | | |
| MONTA ALSTON | | ON FILE | | | | | | |
| MONTAE WILLIAMS | | ON FILE | | | | | | |
| MONTAGUE CONGDON | | ON FILE | | | | | | |
| MONTANA BRAY | | ON FILE | | | | | | |
| MONTANA COLE TALLMAN | | ON FILE | | | | | | |
| MONTANA MORGAN | | ON FILE | | | | | | |
| MONTANA OLSEN | | ON FILE | | | | | | |
| MONTARIO FLETCHER | | ON FILE | | | | | | |
| MONTAVIUS MITCHELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONTE COFFMAN JR | | ON FILE | | | | | | |
| MONTE DENEHIE | | ON FILE | | | | | | |
| MONTE KLINKENBORG | | ON FILE | | | | | | |
| MONTE MYERS | | ON FILE | | | | | | |
| MONTE PENNEY | | ON FILE | | | | | | |
| MONTE SCHUMACHER | | ON FILE | | | | | | |
| MONTE STEVENSON | | ON FILE | | | | | | |
| MONTE VIRGIL MARTINEZ | | ON FILE | | | | | | |
| MONTE WRIGHT | | ON FILE | | | | | | |
| MONTE YOUNG | | ON FILE | | | | | | |
| MONTEGO CRISP | | ON FILE | | | | | | |
| MONTEL GLASCO | | ON FILE | | | | | | |
| MONTELLA DIXON | | ON FILE | | | | | | |
| MONTERA WELCH | | ON FILE | | | | | | |
| MONTERIO STIDWELL | | ON FILE | | | | | | |
| MONTESE ALEXANDER | | ON FILE | | | | | | |
| MONTEZ PITTMAN | | ON FILE | | | | | | |
| MONTGOMERY GIM | | ON FILE | | | | | | |
| MONTGOMERY LOVELL | | ON FILE | | | | | | |
| MONTGOMERY PEACOCK | | ON FILE | | | | | | |
| MONTGOMERY STEVENS | | ON FILE | | | | | | |
| MONTHY JOHNSON | | ON FILE | | | | | | |
| MONTISA FRYMAN | | ON FILE | | | | | | |
| MONTRAE HOLLAND | | ON FILE | | | | | | |
| MONTRAY WILSON | | ON FILE | | | | | | |
| MONTREAL KWAME NELSON | | ON FILE | | | | | | |
| MONTRELL JOHNS | | ON FILE | | | | | | |
| MONTRELLE TAYLOR | | ON FILE | | | | | | |
| MONTREZ JONES | | ON FILE | | | | | | |
| MONTSERRAT WATSON | | ON FILE | | | | | | |
| MONTY BYBEE | | ON FILE | | | | | | |
| MONTY CHRISTOPHER ORTIZ | | ON FILE | | | | | | |
| MONTY CRAIG | | ON FILE | | | | | | |
| MONTY JAMISON | | ON FILE | | | | | | |
| MONTY KAPLAN | | ON FILE | | | | | | |
| MONTY MAJSZAK | | ON FILE | | | | | | |
| MONTY MCARTHUR | | ON FILE | | | | | | |
| MONTY MEISTER | | ON FILE | | | | | | |
| MONTY MULKEY | | ON FILE | | | | | | |
| MONTY OPPENHEIM | | ON FILE | | | | | | |
| MONTY POWERS | | ON FILE | | | | | | |
| MONTY RAY REITER | | ON FILE | | | | | | |
| MONTY SCHAACK | | ON FILE | | | | | | |
| MONTY WAYNE GUTHRIE | | ON FILE | | | | | | |
| MONTY WILROY | | ON FILE | | | | | | |
| MONTY WOODARD | | ON FILE | | | | | | |
| MONU AUL | | ON FILE | | | | | | |
| MOO JAE | | ON FILE | | | | | | |
| MOOKIE DAVIS | | ON FILE | | | | | | |
| MOON CHO | | ON FILE | | | | | | |
| MOON PARK | | ON FILE | | | | | | |
| MOONSIK KANG | | ON FILE | | | | | | |
| MOONSUNG FENN | | ON FILE | | | | | | |
| MOONWOO LEE | | ON FILE | | | | | | |
| MOORGUN NASH | | ON FILE | | | | | | |
| MOORIS JILANI | | ON FILE | | | | | | |
| MOOSA ISLAM | | ON FILE | | | | | | |
| MOOSA KALEEMULLAH | | ON FILE | | | | | | |
| MOQIU MA | | ON FILE | | | | | | |
| MORA HIM | | ON FILE | | | | | | |
| MORAD ENAYET | | ON FILE | | | | | | |
| MORALES RUDOLPH | | ON FILE | | | | | | |
| MORAN ELDAR | | ON FILE | | | | | | |
| MORAN HADDAD | | ON FILE | | | | | | |
| MORCED VANG | | ON FILE | | | | | | |
| MORDECHAI BLAUNSTEIN | | ON FILE | | | | | | |
| MORDECHAI KALIFON | | ON FILE | | | | | | |
| MORDECHAI MOSCOWITZ | | ON FILE | | | | | | |
| MORDECHAI TOKAYER | | ON FILE | | | | | | |
| MORDEHAY M DARWISH | | ON FILE | | | | | | |
| MOREHEAD MOREHEAD | | ON FILE | | | | | | |
| MORGAN ABEL | | ON FILE | | | | | | |
| MORGAN AUBRECHT | | ON FILE | | | | | | |
| MORGAN BEHARY | | ON FILE | | | | | | |
| MORGAN BENTON | | ON FILE | | | | | | |
| MORGAN BIVEN | | ON FILE | | | | | | |
| MORGAN BOYD | | ON FILE | | | | | | |
| MORGAN BRADLEY | | ON FILE | | | | | | |
| MORGAN BREESE | | ON FILE | | | | | | |
| MORGAN BRICCA | | ON FILE | | | | | | |
| MORGAN BRONSON | | ON FILE | | | | | | |
| MORGAN CAIN | | ON FILE | | | | | | |
| MORGAN CANTRELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN CARROLL | | ON FILE | | | | | | |
| MORGAN CHAMBERS | | ON FILE | | | | | | |
| MORGAN CHOI | | ON FILE | | | | | | |
| MORGAN CLARK | | ON FILE | | | | | | |
| MORGAN COX | | ON FILE | | | | | | |
| MORGAN CULBERTSON | | ON FILE | | | | | | |
| MORGAN DAY SILER | | ON FILE | | | | | | |
| MORGAN EHRENZELLER | | ON FILE | | | | | | |
| MORGAN ELEANOR LEWIS | | ON FILE | | | | | | |
| MORGAN ELIZABETH HENRY | | ON FILE | | | | | | |
| MORGAN EVANS | | ON FILE | | | | | | |
| MORGAN FARROCCO | | ON FILE | | | | | | |
| MORGAN FLEMING | | ON FILE | | | | | | |
| MORGAN FRESHOUR | | ON FILE | | | | | | |
| MORGAN GABLE | | ON FILE | | | | | | |
| MORGAN GABRIEL BOUNDS | | ON FILE | | | | | | |
| MORGAN GARRETT | | ON FILE | | | | | | |
| MORGAN GAZOO | | ON FILE | | | | | | |
| MORGAN GILLIO | | ON FILE | | | | | | |
| MORGAN GONDER | | ON FILE | | | | | | |
| MORGAN GREGORY | | ON FILE | | | | | | |
| MORGAN GREY | | ON FILE | | | | | | |
| MORGAN GROSSMAN | | ON FILE | | | | | | |
| MORGAN HARRIS | | ON FILE | | | | | | |
| MORGAN HASSAN | | ON FILE | | | | | | |
| MORGAN HAYNES | | ON FILE | | | | | | |
| MORGAN HENDERSON | | ON FILE | | | | | | |
| MORGAN HILL | | ON FILE | | | | | | |
| MORGAN HINDS | | ON FILE | | | | | | |
| MORGAN HODGES | | ON FILE | | | | | | |
| MORGAN HOEHN | | ON FILE | | | | | | |
| MORGAN HOFFMANN | | ON FILE | | | | | | |
| MORGAN HSU | | ON FILE | | | | | | |
| MORGAN HSUEH | | ON FILE | | | | | | |
| MORGAN HUTTES | | ON FILE | | | | | | |
| MORGAN III THARPE | | ON FILE | | | | | | |
| MORGAN JOHNSON | | ON FILE | | | | | | |
| MORGAN KALANI | | ON FILE | | | | | | |
| MORGAN KINNEY | | ON FILE | | | | | | |
| MORGAN L SHAW | | ON FILE | | | | | | |
| MORGAN LEE THOMPSON | | ON FILE | | | | | | |
| MORGAN LELEIWI JR | | ON FILE | | | | | | |
| MORGAN LESCH | | ON FILE | | | | | | |
| MORGAN LEWIS | | ON FILE | | | | | | |
| MORGAN LILLICH | | ON FILE | | | | | | |
| MORGAN LIU | | ON FILE | | | | | | |
| MORGAN MACE | | ON FILE | | | | | | |
| MORGAN MACKEY | | ON FILE | | | | | | |
| MORGAN MAEGER | | ON FILE | | | | | | |
| MORGAN MARCOS | | ON FILE | | | | | | |
| MORGAN MCCARTHY | | ON FILE | | | | | | |
| MORGAN MCGLOTHERN | | ON FILE | | | | | | |
| MORGAN MCNULTY | | ON FILE | | | | | | |
| MORGAN MESSINA | | ON FILE | | | | | | |
| MORGAN MILES | | ON FILE | | | | | | |
| MORGAN MOFFETT | | ON FILE | | | | | | |
| MORGAN MOLLENKOPF | | ON FILE | | | | | | |
| MORGAN MULARSKI | | ON FILE | | | | | | |
| MORGAN MURPHY | | ON FILE | | | | | | |
| MORGAN OFSHARICK | | ON FILE | | | | | | |
| MORGAN OHRSTROM | | ON FILE | | | | | | |
| MORGAN OLIVIA REINER | | ON FILE | | | | | | |
| MORGAN OLSON | | ON FILE | | | | | | |
| MORGAN ONAFUYE | | ON FILE | | | | | | |
| MORGAN PETERS | | ON FILE | | | | | | |
| MORGAN PULLINS | | ON FILE | | | | | | |
| MORGAN RANKIN | | ON FILE | | | | | | |
| MORGAN REAMES | | ON FILE | | | | | | |
| MORGAN REED | | ON FILE | | | | | | |
| MORGAN REYNOLDS | | ON FILE | | | | | | |
| MORGAN RHODE | | ON FILE | | | | | | |
| MORGAN ROSE | | ON FILE | | | | | | |
| MORGAN RUESCH | | ON FILE | | | | | | |
| MORGAN RYAN | | ON FILE | | | | | | |
| MORGAN SAVANNAH SMITH | | ON FILE | | | | | | |
| MORGAN SEGURA | | ON FILE | | | | | | |
| MORGAN SENN | | ON FILE | | | | | | |
| MORGAN SMITH | | ON FILE | | | | | | |
| MORGAN SOBEL | | ON FILE | | | | | | |
| MORGAN STANLEY | | ON FILE | | | | | | |
| MORGAN STARKEY | | ON FILE | | | | | | |
| MORGAN SWISHER | | ON FILE | | | | | | |
| MORGAN TANNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN TREMPER | | ON FILE | | | | | | |
| MORGAN TSOU | | ON FILE | | | | | | |
| MORGAN VAN LENTE | | ON FILE | | | | | | |
| MORGAN VANCE | | ON FILE | | | | | | |
| MORGAN VANYPEREN | | ON FILE | | | | | | |
| MORGAN VARNER | | ON FILE | | | | | | |
| MORGAN WEIR | | ON FILE | | | | | | |
| MORGAN WESTER | | ON FILE | | | | | | |
| MORGAN WHEELER | | ON FILE | | | | | | |
| MORGAN WHITMER | | ON FILE | | | | | | |
| MORGAN WOLFE | | ON FILE | | | | | | |
| MORGAN WREST | | ON FILE | | | | | | |
| MORGAN YOST | | ON FILE | | | | | | |
| MORGEN STREUR | | ON FILE | | | | | | |
| MORGEN VAN BUREN | | ON FILE | | | | | | |
| MORGHAN HARVEY | | ON FILE | | | | | | |
| MORIA FRIES | | ON FILE | | | | | | |
| MORIAH DAVIS | | ON FILE | | | | | | |
| MORIAH PAGE | | ON FILE | | | | | | |
| MORIAN TULABOT | | ON FILE | | | | | | |
| MORINNE KOMPERDA | | ON FILE | | | | | | |
| MORIS GALVEZ MAGANA | | ON FILE | | | | | | |
| MORIS TEPPER | | ON FILE | | | | | | |
| MORLANDO JOHNSON | | ON FILE | | | | | | |
| MORLEY MENDELSON | | ON FILE | | | | | | |
| MOROUNKEJI LATONA | | ON FILE | | | | | | |
| MORRELL DEBOSE JR | | ON FILE | | | | | | |
| MORRELL FREEZE | | ON FILE | | | | | | |
| MORRELL HUGHES | | ON FILE | | | | | | |
| MORRIS BOMPAROLA | | ON FILE | | | | | | |
| MORRIS BOWLEG | | ON FILE | | | | | | |
| MORRIS BROWN | | ON FILE | | | | | | |
| MORRIS EZEUKA | | ON FILE | | | | | | |
| MORRIS FACEN | | ON FILE | | | | | | |
| MORRIS FAMBRO JR | | ON FILE | | | | | | |
| MORRIS FRIBERG | | ON FILE | | | | | | |
| MORRIS GOODEN | | ON FILE | | | | | | |
| MORRIS JAMES | | ON FILE | | | | | | |
| MORRIS LYNN JESSOP | | ON FILE | | | | | | |
| MORRIS MARQUEZ | | ON FILE | | | | | | |
| MORRIS REED | | ON FILE | | | | | | |
| MORRIS ROUAH | | ON FILE | | | | | | |
| MORRIS SCHACHTER | | ON FILE | | | | | | |
| MORRIS WEINTRAUB | | ON FILE | | | | | | |
| MORRIS WONSEY | | ON FILE | | | | | | |
| MORRISON KRAFT | | ON FILE | | | | | | |
| MORTEN HALVORSEN | | ON FILE | | | | | | |
| MORTEN HVIDESTEN | | ON FILE | | | | | | |
| MORTEZA ABOLGHASEMI RISEH | | ON FILE | | | | | | |
| MORTEZA SHEYKHBABAEI | | ON FILE | | | | | | |
| MORTON J SMITH | | ON FILE | | | | | | |
| MORTY PRISAMENT | | ON FILE | | | | | | |
| MORUF ADEGBITE | | ON FILE | | | | | | |
| MORY BAMBA | | ON FILE | | | | | | |
| MOSAAB WAHEED | | ON FILE | | | | | | |
| MOSAFFA BIBI | | ON FILE | | | | | | |
| MOSBAH CHEHAB | | ON FILE | | | | | | |
| MOSE WILLIAM III RICE | | ON FILE | | | | | | |
| MOSELEY MELLINGER | | ON FILE | | | | | | |
| MOSES AMADOR | | ON FILE | | | | | | |
| MOSES ANCHETA | | ON FILE | | | | | | |
| MOSES ANIEH | | ON FILE | | | | | | |
| MOSES ARCE | | ON FILE | | | | | | |
| MOSES BALBAN | | ON FILE | | | | | | |
| MOSES BONNER | | ON FILE | | | | | | |
| MOSES CHRISTIAN | | ON FILE | | | | | | |
| MOSES CRUZ | | ON FILE | | | | | | |
| MOSES HAUGHTON JR | | ON FILE | | | | | | |
| MOSES HOOPER | | ON FILE | | | | | | |
| MOSES JUN | | ON FILE | | | | | | |
| MOSES KIM | | ON FILE | | | | | | |
| MOSES LIN | | ON FILE | | | | | | |
| MOSES MAINA | | ON FILE | | | | | | |
| MOSES MAN KUEN WONG | | ON FILE | | | | | | |
| MOSES MATLIN | | ON FILE | | | | | | |
| MOSES MONTY | | ON FILE | | | | | | |
| MOSES MUSILU | | ON FILE | | | | | | |
| MOSES PEREZ | | ON FILE | | | | | | |
| MOSES PORTER | | ON FILE | | | | | | |
| MOSES POUHA | | ON FILE | | | | | | |
| MOSES PRYOR | | ON FILE | | | | | | |
| MOSES RAMIREZ | | ON FILE | | | | | | |
| MOSES REUBEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOSES SANCHEZ | | ON FILE | | | | | | |
| MOSES SAWNEY | | ON FILE | | | | | | |
| MOSES SMITH | | ON FILE | | | | | | |
| MOSES TILLMAN | | ON FILE | | | | | | |
| MOSES VARGAS | | ON FILE | | | | | | |
| MOSES WHITE | | ON FILE | | | | | | |
| MOSES YONAS | | ON FILE | | | | | | |
| MOSHE ADELMAN | | ON FILE | | | | | | |
| MOSHE ADRIAN | | ON FILE | | | | | | |
| MOSHE ELGRABLY | | ON FILE | | | | | | |
| MOSHE FRIEDLAND | | ON FILE | | | | | | |
| MOSHE GOURARIE | | ON FILE | | | | | | |
| MOSHE KOL | | ON FILE | | | | | | |
| MOSHE KRONENFELD | | ON FILE | | | | | | |
| MOSHE LEV | | ON FILE | | | | | | |
| MOSHE ROSNER | | ON FILE | | | | | | |
| MOSHE SIROTA | | ON FILE | | | | | | |
| MOSHE YEHUDA LIEDER | | ON FILE | | | | | | |
| MOSTAFA ELSHERIF | | ON FILE | | | | | | |
| MOSTAFA FAGHIH SHOJAEI | | ON FILE | | | | | | |
| MOSTAFA FAKHARIFAR | | ON FILE | | | | | | |
| MOSTAFA GALIB | | ON FILE | | | | | | |
| MOSTAFA ISMAEIL | | ON FILE | | | | | | |
| MOSTAPHA BOJEH | | ON FILE | | | | | | |
| MOTASEM BENOTHMAN | | ON FILE | | | | | | |
| MOTAZ ELZALATA | | ON FILE | | | | | | |
| MOTAZ MOHAMED | | ON FILE | | | | | | |
| MOTOKI SUGIURA | | ON FILE | | | | | | |
| MOTOTSUGU OBA | | ON FILE | | | | | | |
| MOUAD KHALAFA | | ON FILE | | | | | | |
| MOUAYAD ALAKKAD | | ON FILE | | | | | | |
| MOUDI RAHMAN | | ON FILE | | | | | | |
| MOUHAMED TABOUANA | | ON FILE | | | | | | |
| MOUMEN KHALIFA | | ON FILE | | | | | | |
| MOUNIKA THOTTEMPUDI | | ON FILE | | | | | | |
| MOUNIR AZAR | | ON FILE | | | | | | |
| MOUNIR MOUTAOUAKIL | | ON FILE | | | | | | |
| MOUNIR ZEKKARI | | ON FILE | | | | | | |
| MOUNTAIN CHANG | | ON FILE | | | | | | |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | | ON FILE | | | | | | |
| MOUNTIANA WYMORE | | ON FILE | | | | | | |
| MOURAD SAAD | | ON FILE | | | | | | |
| MOUSAMI SAHA | | ON FILE | | | | | | |
| MOUSSA BITAR | | ON FILE | | | | | | |
| MOUSSA BOUSSI | | ON FILE | | | | | | |
| MOUSSA GUEYE | | ON FILE | | | | | | |
| MOUSSA KIEKIETA | | ON FILE | | | | | | |
| MOUSSA SLEIMAN | | ON FILE | | | | | | |
| MOUSSA SYLLA | | ON FILE | | | | | | |
| MOUSTAFA MOHAMED | | ON FILE | | | | | | |
| MOUSTAPHA DIENG | | ON FILE | | | | | | |
| MOUSTAPHA DIOUME | | ON FILE | | | | | | |
| MOUT'Z SOUDANI | | ON FILE | | | | | | |
| MOYEEN CHAKLADER | | ON FILE | | | | | | |
| MOYI DANG | | ON FILE | | | | | | |
| MOYOSORE AJEIGBE | | ON FILE | | | | | | |
| MOYSHA ALBERT ALHASOV | | ON FILE | | | | | | |
| MOZART NOEL | | ON FILE | | | | | | |
| MOZELLE EDGEWORTH | | ON FILE | | | | | | |
| MR. GABRIEL EID | | ON FILE | | | | | | |
| MR. KICKDRUM | | ON FILE | | | | | | |
| MR_ZAYJUAN 93 | | ON FILE | | | | | | |
| MRBENSLIE STENBERG | | ON FILE | | | | | | |
| MRDOLLY HOPKINS | | ON FILE | | | | | | |
| MRIDUL O JHUNJHUNWALA | | ON FILE | | | | | | |
| MRIDULA KHATOR | | ON FILE | | | | | | |
| MRINAL KALAKRISHNAN | | ON FILE | | | | | | |
| MRINAL SONI | | ON FILE | | | | | | |
| MRINALINI SHRINIVAS GUDI | | ON FILE | | | | | | |
| MRUDOOL PATEL | | ON FILE | | | | | | |
| MSZ.DEJESUS 305 | | ON FILE | | | | | | |
| MU DE RUAN | | ON FILE | | | | | | |
| MU LI | | ON FILE | | | | | | |
| MU QIAO | | ON FILE | | | | | | |
| MUAMER HUSNIC | | ON FILE | | | | | | |
| MUAMMER KIRANER | | ON FILE | | | | | | |
| MUATH SARAMAH | | ON FILE | | | | | | |
| MUBASHAR KHAN | | ON FILE | | | | | | |
| MUBASHER RIAZ | | ON FILE | | | | | | |
| MUBASHIR ABBASI | | ON FILE | | | | | | |
| MUBBASIR KAPADIA | | ON FILE | | | | | | |
| MUCHLIS ZAHIZI | | ON FILE | | | | | | |
| MUDASSAR HASSAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUDASSAR JAVED | | ON FILE | | | | | | |
| MUDIAGA ABEGHA | | ON FILE | | | | | | |
| MUDIAGA OKUMA | | ON FILE | | | | | | |
| MUDIT GUPTA | | ON FILE | | | | | | |
| MUFADDAL HASHIM | | ON FILE | | | | | | |
| MUGDHA SHANTARAM MUSALE | | ON FILE | | | | | | |
| MUGE DIZEN | | ON FILE | | | | | | |
| MUHAMAD HENRY | | ON FILE | | | | | | |
| MUHAMAMD SUFFIULLAH | | ON FILE | | | | | | |
| MUHAMED MEHMEDOVIC | | ON FILE | | | | | | |
| MUHAMED SAAD | | ON FILE | | | | | | |
| MUHAMED SARR | | ON FILE | | | | | | |
| MUHAMET HASSAN | | ON FILE | | | | | | |
| MUHAMMAD A AZIZ | | ON FILE | | | | | | |
| MUHAMMAD ABBASI | | ON FILE | | | | | | |
| MUHAMMAD ABDUL GHANI | | ON FILE | | | | | | |
| MUHAMMAD ABRAR PATEL | | ON FILE | | | | | | |
| MUHAMMAD AFZAL ALI | | ON FILE | | | | | | |
| MUHAMMAD AMMAR ANSARI | | ON FILE | | | | | | |
| MUHAMMAD AZZALARAB | | ON FILE | | | | | | |
| MUHAMMAD FAROOQUI | | ON FILE | | | | | | |
| MUHAMMAD HUZIFA | | ON FILE | | | | | | |
| MUHAMMAD IBRAHIM | | ON FILE | | | | | | |
| MUHAMMAD KARIM | | ON FILE | | | | | | |
| MUHAMMAD MALIK | | ON FILE | | | | | | |
| MUHAMMAD MEIGOONI | | ON FILE | | | | | | |
| MUHAMMAD MIRZA | | ON FILE | | | | | | |
| MUHAMMAD N AHMED | | ON FILE | | | | | | |
| MUHAMMAD NAQVI | | ON FILE | | | | | | |
| MUHAMMAD NIAZI | | ON FILE | | | | | | |
| MUHAMMAD NOOR | | ON FILE | | | | | | |
| MUHAMMAD POPALZAI | | ON FILE | | | | | | |
| MUHAMMAD RAJAB | | ON FILE | | | | | | |
| MUHAMMAD RIZWAN | | ON FILE | | | | | | |
| MUHAMMAD RIZWAN ALAM | | ON FILE | | | | | | |
| MUHAMMAD SAADIQ | | ON FILE | | | | | | |
| MUHAMMAD SHAHIN | | ON FILE | | | | | | |
| MUHAMMAD SHERAZI | | ON FILE | | | | | | |
| MUHAMMAD SIBTAIN | | ON FILE | | | | | | |
| MUHAMMAD SYED | | ON FILE | | | | | | |
| MUHAMMAD TAHA | | ON FILE | | | | | | |
| MUHAMMAD UMER BELAGAM | | ON FILE | | | | | | |
| MUHAMMAD ZAFAR | | ON FILE | | | | | | |
| MUHAMMAD ZIAUDDIN | | ON FILE | | | | | | |
| MUHAMMED CAN YIGIT | | ON FILE | | | | | | |
| MUHAMMED DANISH KHAN | | ON FILE | | | | | | |
| MUHAMMED IKHARO | | ON FILE | | | | | | |
| MUHAMMED JIMOH | | ON FILE | | | | | | |
| MUHAMMED ZAHRA | | ON FILE | | | | | | |
| MUHAMMET UNCUER | | ON FILE | | | | | | |
| MUHANNAD ABBADI | | ON FILE | | | | | | |
| MUHANNAD ALANI | | ON FILE | | | | | | |
| MUHARREM ERGIN | | ON FILE | | | | | | |
| MUHNAD CAHLA | | ON FILE | | | | | | |
| MUI CHANG | | ON FILE | | | | | | |
| MUJAHEED RASHEED | | ON FILE | | | | | | |
| MUJTABA AHMED AL-QUDAIHI | | ON FILE | | | | | | |
| MUJTABA ARIF | | ON FILE | | | | | | |
| MUJTABA BADAT | | ON FILE | | | | | | |
| MUJTABA TAHER SAIFUDDIN | | ON FILE | | | | | | |
| MUJTAHIDUL HAQUE | | ON FILE | | | | | | |
| MUKEMMEL SARIMSAKCI | | ON FILE | | | | | | |
| MUKESH BHATLA | | ON FILE | | | | | | |
| MUKESH GAUTAM | | ON FILE | | | | | | |
| MUKESH PATEL | | ON FILE | | | | | | |
| MUKESH SAHU | | ON FILE | | | | | | |
| MUKHTAR MOHIUDDIN | | ON FILE | | | | | | |
| MUKUL BOKIL | | ON FILE | | | | | | |
| MUKUL JAIN | | ON FILE | | | | | | |
| MUKUL SEHGAL | | ON FILE | | | | | | |
| MUKUND DESAI | | ON FILE | | | | | | |
| MUKUND SHARMA | | ON FILE | | | | | | |
| MUKUND SRIDHAR | | ON FILE | | | | | | |
| MULE ZHANG | | ON FILE | | | | | | |
| MULIA KHATAN | | ON FILE | | | | | | |
| MULLER BEAUCE | | ON FILE | | | | | | |
| MULUGETA AREFEAINE | | ON FILE | | | | | | |
| MUMAH TAWE | | ON FILE | | | | | | |
| MUMTAZ MAKNOJIA | | ON FILE | | | | | | |
| MUN CHOI | | ON FILE | | | | | | |
| MUN SHIN KIM | | ON FILE | | | | | | |
| MUNA ELIAS | | ON FILE | | | | | | |
| MUNACHISO OKECHUKWU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUNAF KACHWALA | | ON FILE | | | | | | |
| MUNAF NOORANI | | ON FILE | | | | | | |
| MUNAUM QURESHI | | ON FILE | | | | | | |
| MUNEAR KOUZBARI | | ON FILE | | | | | | |
| MUNEEB HAQ | | ON FILE | | | | | | |
| MUNEEBA PIRZADA | | ON FILE | | | | | | |
| MUNEEF ALFADLI | | ON FILE | | | | | | |
| MUNEER MAHOMED ASMAL | | ON FILE | | | | | | |
| MUNEHIRO NAKAYAMA | | ON FILE | | | | | | |
| MUNIA RAHMAN | | ON FILE | | | | | | |
| MUNIR ABUWI | | ON FILE | | | | | | |
| MUNIRAJU HULLURAPPA | | ON FILE | | | | | | |
| MUNJAL A PATEL | | ON FILE | | | | | | |
| MUNJAL SHAH | | ON FILE | | | | | | |
| MUNKHTUYA DASHNYAM | | ON FILE | | | | | | |
| MUNO MUNYAM | | ON FILE | | | | | | |
| MUNYA BENGESA | | ON FILE | | | | | | |
| MUNYARADZI TSHUMA | | ON FILE | | | | | | |
| MUNZIR MUKHTAR | | ON FILE | | | | | | |
| MUOY IM LIM | | ON FILE | | | | | | |
| MURAD ALKHATTAB | | ON FILE | | | | | | |
| MURAD HANNA KAKISH | | ON FILE | | | | | | |
| MURAD HUMAYUN | | ON FILE | | | | | | |
| MURAD KARADSHEH | | ON FILE | | | | | | |
| MURALI AVVARI | | ON FILE | | | | | | |
| MURALI BHAT | | ON FILE | | | | | | |
| MURALI DUGGIRALA | | ON FILE | | | | | | |
| MURALI IYER | | ON FILE | | | | | | |
| MURALI KAPARTHI | | ON FILE | | | | | | |
| MURALI KIRAN DEVA | | ON FILE | | | | | | |
| MURALI LAKSHMANAN | | ON FILE | | | | | | |
| MURALI SUBRAMANIAN SEETHURAMAN | | ON FILE | | | | | | |
| MURALI VADLAPATLA | | ON FILE | | | | | | |
| MURALIE KRISHNA CHEEMALAPATI | | ON FILE | | | | | | |
| MURALIKRISHNA ASSADI | | ON FILE | | | | | | |
| MURALIKRISHNA BANDARU | | ON FILE | | | | | | |
| MURALIKRISHNAN BALAKRISHNAN | | ON FILE | | | | | | |
| MURAT KENAN | | ON FILE | | | | | | |
| MURAT MUMINOV | | ON FILE | | | | | | |
| MURAT SARISEN | | ON FILE | | | | | | |
| MURAT YASAR | | ON FILE | | | | | | |
| MURIEL BENSON | | ON FILE | | | | | | |
| MURIEL CORIOU | | ON FILE | | | | | | |
| MURIEL DIAZ | | ON FILE | | | | | | |
| MURIEL RIGAUD DURANDIS | | ON FILE | | | | | | |
| MURIELLE BLANC-VILLAFANA | | ON FILE | | | | | | |
| MURILO TREVISAN | | ON FILE | | | | | | |
| MURLI RAJU DHANTULURI | | ON FILE | | | | | | |
| MURO KAKU | | ON FILE | | | | | | |
| MURODZHON NURMUKHAMEDOV | | ON FILE | | | | | | |
| MURPHY MICHAEL O'HEARN STEINER | | ON FILE | | | | | | |
| MURPHY WALLS | | ON FILE | | | | | | |
| MURRAE MACK | | ON FILE | | | | | | |
| MURRAY BRECK RUMLEY | | ON FILE | | | | | | |
| MURRAY MARVIN | | ON FILE | | | | | | |
| MURRAY MCLELLAN | | ON FILE | | | | | | |
| MURRAY MILROY | | ON FILE | | | | | | |
| MURRIET ALLEN | | ON FILE | | | | | | |
| MURRY HOLIFIELD | | ON FILE | | | | | | |
| MURTADA BABA YAKUBU | | ON FILE | | | | | | |
| MURTAZA JATOI | | ON FILE | | | | | | |
| MURTAZA SYED | | ON FILE | | | | | | |
| MURTIZA TAYMUREE | | ON FILE | | | | | | |
| MURUGESAN GURUSWAMY | | ON FILE | | | | | | |
| MURUGESHAN MANI | | ON FILE | | | | | | |
| MUSA AHMAD BEYAH | | ON FILE | | | | | | |
| MUSA MAMLOUK | | ON FILE | | | | | | |
| MUSA SARARY | | ON FILE | | | | | | |
| MUSAB QAZI | | ON FILE | | | | | | |
| MUSFIQUR ALI | | ON FILE | | | | | | |
| MUSHUN KAY RICHARDSON | | ON FILE | | | | | | |
| MUSSIE TESFAZION | | ON FILE | | | | | | |
| MUSTAF MOHAMED | | ON FILE | | | | | | |
| MUSTAF MOHAMED AHMED | | ON FILE | | | | | | |
| MUSTAFA ABDUL-RAHIM | | ON FILE | | | | | | |
| MUSTAFA AKHTAR | | ON FILE | | | | | | |
| MUSTAFA ALI | | ON FILE | | | | | | |
| MUSTAFA ALJABURI | | ON FILE | | | | | | |
| MUSTAFA ALSAFFAR | | ON FILE | | | | | | |
| MUSTAFA BAGDATLI | | ON FILE | | | | | | |
| MUSTAFA BARIS ATES | | ON FILE | | | | | | |
| MUSTAFA CHOUKRI | | ON FILE | | | | | | |
| MUSTAFA FARAH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA HUSSAIN | | ON FILE | | | | | | |
| MUSTAFA KARAKUM | | ON FILE | | | | | | |
| MUSTAFA KAZEMI | | ON FILE | | | | | | |
| MUSTAFA MASUD | | ON FILE | | | | | | |
| MUSTAFA MOTIWALA | | ON FILE | | | | | | |
| MUSTAFA MUSABEYLI | | ON FILE | | | | | | |
| MUSTAFA OZKAN | | ON FILE | | | | | | |
| MUSTAFA SALHANI | | ON FILE | | | | | | |
| MUSTAFA SHAHBON | | ON FILE | | | | | | |
| MUSTAFA TEKOGLU | | ON FILE | | | | | | |
| MUSTAFA YILMAZ | | ON FILE | | | | | | |
| MUSTAPHA ACOLATSE | | ON FILE | | | | | | |
| MUSTAPHA DIOMANDE | | ON FILE | | | | | | |
| MUSTAPHA KAH | | ON FILE | | | | | | |
| MUSTAPHA RAIMI | | ON FILE | | | | | | |
| MUSU BANGURA | | ON FILE | | | | | | |
| MUSUNG KIM | | ON FILE | | | | | | |
| MUTHAIAH SUBBAIAH | | ON FILE | | | | | | |
| MUTHAPPAN ALAGAPPAN | | ON FILE | | | | | | |
| MUTHARASU LALITHA CHOCKALINGAM | | ON FILE | | | | | | |
| MUTHU ARUMUGAM | | ON FILE | | | | | | |
| MUTHU KALIDOSS | | ON FILE | | | | | | |
| MUTHU MARAN | | ON FILE | | | | | | |
| MUTHUKARUPPAN ANNAMALAI | | ON FILE | | | | | | |
| MUTHUKUMAR BALASUBRAMANIAN | | ON FILE | | | | | | |
| MUTUA KISINI | | ON FILE | | | | | | |
| MUYE TAN | | ON FILE | | | | | | |
| MUYEEDUL HOQUE | | ON FILE | | | | | | |
| MUYI ZHU | | ON FILE | | | | | | |
| MUZI GUO | | ON FILE | | | | | | |
| MUZI XU | | ON FILE | | | | | | |
| MY CHAU | | ON FILE | | | | | | |
| MY DO | | ON FILE | | | | | | |
| MY DUNG HO | | ON FILE | | | | | | |
| MY DUONG | | ON FILE | | | | | | |
| MY HANH DO | | ON FILE | | | | | | |
| MY LA | | ON FILE | | | | | | |
| MY LY | | ON FILE | | | | | | |
| MY NGOC TRAN | | ON FILE | | | | | | |
| MY NONG | | ON FILE | | | | | | |
| MY THAN | | ON FILE | | | | | | |
| MY TRUONG | | ON FILE | | | | | | |
| MY VUONG | | ON FILE | | | | | | |
| MYA BUTTERWORTH | | ON FILE | | | | | | |
| MYA WOODS | | ON FILE | | | | | | |
| MYCH RICHARDSON | | ON FILE | | | | | | |
| MYCHAEL YOUNG | | ON FILE | | | | | | |
| MYCHAL WEINERT | | ON FILE | | | | | | |
| MYCHAL WHITE | | ON FILE | | | | | | |
| MY-CHERIE NICAL HALEY | | ON FILE | | | | | | |
| MYEONGOK LEE | | ON FILE | | | | | | |
| MYER KIM | | ON FILE | | | | | | |
| MYESHA BLONICE ROUNTREE | | ON FILE | | | | | | |
| MY-HAN DUONG | | ON FILE | | | | | | |
| MYHANH AGNEW | | ON FILE | | | | | | |
| MYIESHIA CRUTE-LINDSEY | | ON FILE | | | | | | |
| MYKAH CHAVEZ MASSEY | | ON FILE | | | | | | |
| MYKAH MASSEY | | ON FILE | | | | | | |
| MYKAL DORTCH | | ON FILE | | | | | | |
| MYKALA DYER | | ON FILE | | | | | | |
| MYKE LOONEY | | ON FILE | | | | | | |
| MYKEELA RUFF | | ON FILE | | | | | | |
| MYKEL KRAMER | | ON FILE | | | | | | |
| MYKEL PEREDETTO | | ON FILE | | | | | | |
| MYKEL SEABROOKS | | ON FILE | | | | | | |
| MYKELL BATES | | ON FILE | | | | | | |
| MYKEN DAHLEN | | ON FILE | | | | | | |
| MYKHAYLO ALEKSANDROVICH CHUBA | | ON FILE | | | | | | |
| MYKHAYLO KOSTANDOV | | ON FILE | | | | | | |
| MYKIA ANEEA EDWARDS | | ON FILE | | | | | | |
| MYKL GORMLEY | | ON FILE | | | | | | |
| MYKOLA PSHEGODSKYY | | ON FILE | | | | | | |
| MYKOLA VRUTSKY | | ON FILE | | | | | | |
| MYLA BARNETT | | ON FILE | | | | | | |
| MYLA LINTON | | ON FILE | | | | | | |
| MYLA MAREE RHODES | | ON FILE | | | | | | |
| MYLA RAY YATES | | ON FILE | | | | | | |
| MYLA SMITH THOMAS | | ON FILE | | | | | | |
| MYLAN COTLONG | | ON FILE | | | | | | |
| MYLE LAM | | ON FILE | | | | | | |
| MYLES AMINE | | ON FILE | | | | | | |
| MYLES ASHITEY | | ON FILE | | | | | | |
| MYLES BARKSDALE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYLES BIBLE | | ON FILE | | | | | | |
| MYLES BRACKEN | | ON FILE | | | | | | |
| MYLES CASEY | | ON FILE | | | | | | |
| MYLES CLIFFORD | | ON FILE | | | | | | |
| MYLES COHEN | | ON FILE | | | | | | |
| MYLES DAMRON | | ON FILE | | | | | | |
| MYLES DARLING | | ON FILE | | | | | | |
| MYLES DEMARCO DOUGLAS | | ON FILE | | | | | | |
| MYLES DONAHUE | | ON FILE | | | | | | |
| MYLES DONOVAN MOORE | | ON FILE | | | | | | |
| MYLES GEIGER | | ON FILE | | | | | | |
| MYLES GLASSBERG | | ON FILE | | | | | | |
| MYLES GYBBS | | ON FILE | | | | | | |
| MYLES GYORKE | | ON FILE | | | | | | |
| MYLES HUET | | ON FILE | | | | | | |
| MYLES JACKSON | | ON FILE | | | | | | |
| MYLES KEHOE | | ON FILE | | | | | | |
| MYLES MILLER | | ON FILE | | | | | | |
| MYLES MOSES | | ON FILE | | | | | | |
| MYLES O'CONNOR | | ON FILE | | | | | | |
| MYLES OKEEFE | | ON FILE | | | | | | |
| MYLES PAPPADATO | | ON FILE | | | | | | |
| MYLES RODNEY | | ON FILE | | | | | | |
| MYLES SACHS | | ON FILE | | | | | | |
| MYLES SCHENFIELD | | ON FILE | | | | | | |
| MYLES SCHULTZ-DOTZLER | | ON FILE | | | | | | |
| MYLES SPENCER | | ON FILE | | | | | | |
| MYLES STARR | | ON FILE | | | | | | |
| MYLES TAMSEN | | ON FILE | | | | | | |
| MYLES TARANTO | | ON FILE | | | | | | |
| MYLES WALLACE | | ON FILE | | | | | | |
| MYLES WHEATLEY | | ON FILE | | | | | | |
| MYLINH VO | | ON FILE | | | | | | |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | | ON FILE | | | | | | |
| MYNDI BOSTON | | ON FILE | | | | | | |
| MYNGOC NGUYEN | | ON FILE | | | | | | |
| MYONG PYON | | ON FILE | | | | | | |
| MYONG SUK SHIM | | ON FILE | | | | | | |
| MYOSHA COHEN | | ON FILE | | | | | | |
| MYOUNG JA KIM | | ON FILE | | | | | | |
| MYOUNG JUNG HWANG | | ON FILE | | | | | | |
| MYPHUONG DO | | ON FILE | | | | | | |
| MYRA DICKSON | | ON FILE | | | | | | |
| MYRA EWART | | ON FILE | | | | | | |
| MYRA GALVAN | | ON FILE | | | | | | |
| MYRA HELENE BALTRA | | ON FILE | | | | | | |
| MYRA KENNEDY | | ON FILE | | | | | | |
| MYRA KING | | ON FILE | | | | | | |
| MYRA THOMPSON | | ON FILE | | | | | | |
| MYRANDA THOMPSON | | ON FILE | | | | | | |
| MYRANTZ ASSADE | | ON FILE | | | | | | |
| MYREESA KMEN | | ON FILE | | | | | | |
| MYRKA ORTON | | ON FILE | | | | | | |
| MYRLAUN PEARSON | | ON FILE | | | | | | |
| MYRNA LUNA | | ON FILE | | | | | | |
| MYRON AQUIPEL | | ON FILE | | | | | | |
| MYRON BRANCH | | ON FILE | | | | | | |
| MYRON JACOBS | | ON FILE | | | | | | |
| MYRON MARABLE | | ON FILE | | | | | | |
| MYRON MILLER | | ON FILE | | | | | | |
| MYRON MINNER | | ON FILE | | | | | | |
| MYRON MOYA | | ON FILE | | | | | | |
| MYRON MURRAY | | ON FILE | | | | | | |
| MYRON NICHOLAS | | ON FILE | | | | | | |
| MYRON NICHOLAS SIMPSON | | ON FILE | | | | | | |
| MYRON PESEK | | ON FILE | | | | | | |
| MYRON RANDALL DRAWDY | | ON FILE | | | | | | |
| MYRON TERRY | | ON FILE | | | | | | |
| MYRON TRIMIEW JR | | ON FILE | | | | | | |
| MYRON WAYE | | ON FILE | | | | | | |
| MYROSLAVA MUTSEI | | ON FILE | | | | | | |
| MYSHEL YOSHIKO LODRUP | | ON FILE | | | | | | |
| MYUNG CHOE | | ON FILE | | | | | | |
| MYUNG JIN LEE | | ON FILE | | | | | | |
| MYUNG KIM | | ON FILE | | | | | | |
| MYUNG SUN KANG | | ON FILE | | | | | | |
| MYYELLE WARNER | | ON FILE | | | | | | |
| MZ ROBINSON | | ON FILE | | | | | | |
| MZEE KAMBUI | | ON FILE | | | | | | |
| N BARTZ | | ON FILE | | | | | | |
| NA PAK | | ON FILE | | | | | | |
| NA TORI MOSHUN BURNEY | | ON FILE | | | | | | |
| NA'IM BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAABANYIN ANIAGYEI-COBBOLD | | ON FILE | | | | | | |
| NAAMA GONNEN | | ON FILE | | | | | | |
| NAAMAH PLOTZKER | | ON FILE | | | | | | |
| NAAMAN MAXEY | | ON FILE | | | | | | |
| NAAMLEELA JONES | | ON FILE | | | | | | |
| NAARAH PYSCHER | | ON FILE | | | | | | |
| NAAZIR JACKSON | | ON FILE | | | | | | |
| NABEE YI | | ON FILE | | | | | | |
| NABEEL ARASTU | | ON FILE | | | | | | |
| NABEEL CHOUDHRY | | ON FILE | | | | | | |
| NABEEL DEANE | | ON FILE | | | | | | |
| NABEEL IMTIAZ VIRA | | ON FILE | | | | | | |
| NABEEL KURJI | | ON FILE | | | | | | |
| NABEEL MATIN | | ON FILE | | | | | | |
| NABEEL MOIN | | ON FILE | | | | | | |
| NABEEL SHAUKAT | | ON FILE | | | | | | |
| NABEEL SIDDIQUI | | ON FILE | | | | | | |
| NABIH DAVID JACOB | | ON FILE | | | | | | |
| NABIH KHAN | | ON FILE | | | | | | |
| NABIHA CHOUDHURY | | ON FILE | | | | | | |
| NABIL ALI | | ON FILE | | | | | | |
| NABIL ARMOUSH | | ON FILE | | | | | | |
| NABIL AWAD | | ON FILE | | | | | | |
| NABIL BENMEZIANE | | ON FILE | | | | | | |
| NABIL CHAYEB | | ON FILE | | | | | | |
| NABIL FAROOQ | | ON FILE | | | | | | |
| NABIL KHAN | | ON FILE | | | | | | |
| NABIL MOUSSA AWADA | | ON FILE | | | | | | |
| NABIL MUSTAFA | | ON FILE | | | | | | |
| NABIL RIZK | | ON FILE | | | | | | |
| NABIL SAADANI | | ON FILE | | | | | | |
| NABIL SHAHID | | ON FILE | | | | | | |
| NABIL SHEIKH | | ON FILE | | | | | | |
| NABIN GAUTAM | | ON FILE | | | | | | |
| NABIN MALAKAR | | ON FILE | | | | | | |
| NABRISSA CAMPBELL | | ON FILE | | | | | | |
| NACARCI FEASTER | | ON FILE | | | | | | |
| NACER KHALIL | | ON FILE | | | | | | |
| NACHHATTAR NAGRA | | ON FILE | | | | | | |
| NACHI MASON | | ON FILE | | | | | | |
| NACHIAPPAN CHOCKALINGAM | | ON FILE | | | | | | |
| NACHIKET DAKWALE | | ON FILE | | | | | | |
| NADANIEL HAYE | | ON FILE | | | | | | |
| NADAV BEN-CHANOCH | | ON FILE | | | | | | |
| NADAV BESNER | | ON FILE | | | | | | |
| NADAV HOLLANDER | | ON FILE | | | | | | |
| NADAV PORINGER | | ON FILE | | | | | | |
| NADAV STREETT | | ON FILE | | | | | | |
| NADAV TOPAZ | | ON FILE | | | | | | |
| NADEEM GHALI | | ON FILE | | | | | | |
| NADEEM MANSOURI | | ON FILE | | | | | | |
| NADEEM MUNSHI | | ON FILE | | | | | | |
| NADEEN SALTI | | ON FILE | | | | | | |
| NADEGE CLAIRVIL | | ON FILE | | | | | | |
| NADEGE GUILLAUMETTE | | ON FILE | | | | | | |
| NADEGE HOEPER | | ON FILE | | | | | | |
| NADER ABBED | | ON FILE | | | | | | |
| NADER ADEGBOLA LAWANI | | ON FILE | | | | | | |
| NADER AL MOGRABEE | | ON FILE | | | | | | |
| NADER HAJJAR | | ON FILE | | | | | | |
| NADER IBRAHIM | | ON FILE | | | | | | |
| NADER ISHAK | | ON FILE | | | | | | |
| NADER KTAIT | | ON FILE | | | | | | |
| NADER MARZOK | | ON FILE | | | | | | |
| NADER NAVID | | ON FILE | | | | | | |
| NADER SALIM | | ON FILE | | | | | | |
| NADER SALOUR | | ON FILE | | | | | | |
| NADER SHERIF | | ON FILE | | | | | | |
| NADER VAKIL | | ON FILE | | | | | | |
| NADER VAZIRZADEH | | ON FILE | | | | | | |
| NADER ZAND SHIRAZI | | ON FILE | | | | | | |
| NADESH MOHAN | | ON FILE | | | | | | |
| NADEZDA LAKAEVA | | ON FILE | | | | | | |
| NADEZHDA KUGRASHOVA | | ON FILE | | | | | | |
| NADEZHDA NOVIKAU | | ON FILE | | | | | | |
| NADIA AHMADI | | ON FILE | | | | | | |
| NADIA ARAUJO | | ON FILE | | | | | | |
| NADIA BANNING | | ON FILE | | | | | | |
| NADIA BASTOS FACCIOLLA | | ON FILE | | | | | | |
| NADIA BECKMAN | | ON FILE | | | | | | |
| NADIA CARDWELL | | ON FILE | | | | | | |
| NADIA DO | | ON FILE | | | | | | |
| NADIA ELLIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NADIA EVANS | | ON FILE | | | | | | |
| NADIA EWING | | ON FILE | | | | | | |
| NADIA GEORGIOU | | ON FILE | | | | | | |
| NADIA HARPER | | ON FILE | | | | | | |
| NADIA IBRAHIM | | ON FILE | | | | | | |
| NADIA KANHAI | | ON FILE | | | | | | |
| NADIA KORA-LYNN SHANDS-SPEIGHT | | ON FILE | | | | | | |
| NADIA MIDDLETON | | ON FILE | | | | | | |
| NADIA MOTE | | ON FILE | | | | | | |
| NADIA PEREZ | | ON FILE | | | | | | |
| NADIA QURESHI-COMBS | | ON FILE | | | | | | |
| NADIA RAZAVI | | ON FILE | | | | | | |
| NADIA REDEL | | ON FILE | | | | | | |
| NADIA RICHTER | | ON FILE | | | | | | |
| NADIA SULTANA | | ON FILE | | | | | | |
| NADIA TOKHI SHAHBAZ | | ON FILE | | | | | | |
| NADIA YUEN | | ON FILE | | | | | | |
| NADIIA MURPHY | | ON FILE | | | | | | |
| NADIIA SIBILOVA | | ON FILE | | | | | | |
| NADIM EL MANAWY | | ON FILE | | | | | | |
| NADIM EL-FATA | | ON FILE | | | | | | |
| NADIM SHABOUT | | ON FILE | | | | | | |
| NADINA KEZEL | | ON FILE | | | | | | |
| NADINE ASEFF | | ON FILE | | | | | | |
| NADINE CHAMBERS | | ON FILE | | | | | | |
| NADINE CONCEPCION | | ON FILE | | | | | | |
| NADINE HÖFLER | | ON FILE | | | | | | |
| NADINE KLEIN | | ON FILE | | | | | | |
| NADINE LAMONTAGNE | | ON FILE | | | | | | |
| NADINE LANGLOIS | | ON FILE | | | | | | |
| NADINE LEMKE | | ON FILE | | | | | | |
| NADINE MARIE REGIS | | ON FILE | | | | | | |
| NADINE RESTUCCIA | | ON FILE | | | | | | |
| NADINE TALIA | | ON FILE | | | | | | |
| NADINE TOSSINOU | | ON FILE | | | | | | |
| NADIR SEHA ISLAM | | ON FILE | | | | | | |
| NADIR TIBOLLA | | ON FILE | | | | | | |
| NADIYA SHEVCHENKO | | ON FILE | | | | | | |
| NADY DONG | | ON FILE | | | | | | |
| NADZEYA S SHKODA | | ON FILE | | | | | | |
| NAEEM AL-OBAIDI | | ON FILE | | | | | | |
| NAEEM DAVIS | | ON FILE | | | | | | |
| NAEEM SHARIFF | | ON FILE | | | | | | |
| NAEEZ ALAM | | ON FILE | | | | | | |
| NAEIF IBRAHIM | | ON FILE | | | | | | |
| NAEL EL KHATIB | | ON FILE | | | | | | |
| NAFEES HAZARIKA | | ON FILE | | | | | | |
| NAFIE ZAOUI | | ON FILE | | | | | | |
| NAFISA HOSSAIN | | ON FILE | | | | | | |
| NAFRETHA BROWN | | ON FILE | | | | | | |
| NAFTALI EHRLICH | | ON FILE | | | | | | |
| NAFUNGO ROGER | | ON FILE | | | | | | |
| NAGA DEEPAK CHELLURI | | ON FILE | | | | | | |
| NAGA KAVURI | | ON FILE | | | | | | |
| NAGA KODIBOYANA | | ON FILE | | | | | | |
| NAGA POTHULA | | ON FILE | | | | | | |
| NAGA RAJU DODDI | | ON FILE | | | | | | |
| NAGA RAVALI PRATAPA | | ON FILE | | | | | | |
| NAGA SATYA YALAMANCHILI | | ON FILE | | | | | | |
| NAGA SUVARNA CHANDINI TADEPALLI | | ON FILE | | | | | | |
| NAGA VENKATA ANDEY | | ON FILE | | | | | | |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | | ON FILE | | | | | | |
| NAGA VENKATA RAGHU KIRAN KONA | | ON FILE | | | | | | |
| NAGAEDA JEAN ATANDA | | ON FILE | | | | | | |
| NAGARAJ CHEELAD | | ON FILE | | | | | | |
| NAGARJUN TUMKUR RENUKA MANJUNATH | | ON FILE | | | | | | |
| NAGARJUNA MAGATI | | ON FILE | | | | | | |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | | ON FILE | | | | | | |
| NAGEB HENEY DEEN | | ON FILE | | | | | | |
| NAGENDER ALA REDDY | | ON FILE | | | | | | |
| NAGENDRA SURESH BEZAWADA | | ON FILE | | | | | | |
| NAGESH VENKAT KAMBALA | | ON FILE | | | | | | |
| NAGESWARA RAO GUNTUPALLI | | ON FILE | | | | | | |
| NAGESWARA REDDY CHINTAKUNTLA | | ON FILE | | | | | | |
| NAGHMEH KERENDIAN | | ON FILE | | | | | | |
| NAGHMEH ROOHANI | | ON FILE | | | | | | |
| NAGI HASSAN | | ON FILE | | | | | | |
| NAGI REDDY NALLAMILLI | | ON FILE | | | | | | |
| NAGI SATHI | | ON FILE | | | | | | |
| NAGUI HANNA | | ON FILE | | | | | | |
| NAGUL MEERA SADIQ SADIQ | | ON FILE | | | | | | |
| NAHAR SAIAS | | ON FILE | | | | | | |
| NAHBILA-MALIKHA KUMBELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAHED LAKKIS | | ON FILE | | | | | | |
| NAHEED NOORANI | | ON FILE | | | | | | |
| NAHID ELIAS | | ON FILE | | | | | | |
| NAHIDA LARRIEUX | | ON FILE | | | | | | |
| NAHIR PETIT | | ON FILE | | | | | | |
| NAHOM DEBESSAY | | ON FILE | | | | | | |
| NAHOM GEBRAY | | ON FILE | | | | | | |
| NAHOM SOLOMON | | ON FILE | | | | | | |
| NAHOMIE EXUME | | ON FILE | | | | | | |
| NAHRAIN SHASTEEN | | ON FILE | | | | | | |
| NAHSHON YISRAEL | | ON FILE | | | | | | |
| NAHUM MENASI | | ON FILE | | | | | | |
| NAI CHAO | | ON FILE | | | | | | |
| NAICHING LIU | | ON FILE | | | | | | |
| NAIDONG SHAO | | ON FILE | | | | | | |
| NAIDU APPALASWAMY SANDRANA | | ON FILE | | | | | | |
| NAIKA GILBERT | | ON FILE | | | | | | |
| NAILAH MALAK | | ON FILE | | | | | | |
| NAIM LUJAN | | ON FILE | | | | | | |
| NAIM PUNCH | | ON FILE | | | | | | |
| NAIMA RASOOL | | ON FILE | | | | | | |
| NAIMATH KHAN | | ON FILE | | | | | | |
| NAINOA CHOY | | ON FILE | | | | | | |
| NAINOA HART | | ON FILE | | | | | | |
| NAIRA GALOYAN | | ON FILE | | | | | | |
| NAISHIA HOLDBROOK-SMITH | | ON FILE | | | | | | |
| NAJA HARRIS | | ON FILE | | | | | | |
| NAJA HAWK | | ON FILE | | | | | | |
| NAJAY BROWN | | ON FILE | | | | | | |
| NAJDANA MAJORS | | ON FILE | | | | | | |
| NAJEE WILFORD-SMITH | | ON FILE | | | | | | |
| NAJEEB BAIG | | ON FILE | | | | | | |
| NAJI KORMAN | | ON FILE | | | | | | |
| NAJIB BITAR | | ON FILE | | | | | | |
| NAJIB CHOUAFI JR | | ON FILE | | | | | | |
| NAJIB SEGUIAS-BANDRY | | ON FILE | | | | | | |
| NAJIBULLAH PAGHMANI | | ON FILE | | | | | | |
| NAJJA DILL | | ON FILE | | | | | | |
| NAJM HAQUE | | ON FILE | | | | | | |
| NAJMA SHAKEEL | | ON FILE | | | | | | |
| NAJMEH KAZEMINEJAD | | ON FILE | | | | | | |
| NAJMUL MILAD | | ON FILE | | | | | | |
| NAK JOON KIM | | ON FILE | | | | | | |
| NAKECHA WILLIAMS | | ON FILE | | | | | | |
| NAKEISHA PETERSON | | ON FILE | | | | | | |
| NAKENYA SWOPES | | ON FILE | | | | | | |
| NAKESHA LOVING | | ON FILE | | | | | | |
| NAKIA ATKINS | | ON FILE | | | | | | |
| NAKIA BROWN | | ON FILE | | | | | | |
| NAKIA M RAMSEY | | ON FILE | | | | | | |
| NAKIA MILES | | ON FILE | | | | | | |
| NAKISHA TILLER | | ON FILE | | | | | | |
| NAKITA WANZA | | ON FILE | | | | | | |
| NAKITRA THORNTON | | ON FILE | | | | | | |
| NAKOMA NEWMAN | | ON FILE | | | | | | |
| NAKUL CAMASAMUDRAM | | ON FILE | | | | | | |
| NAKULA TIBBY | | ON FILE | | | | | | |
| NALI THEPHAVONG | | ON FILE | | | | | | |
| NALIN CHOPRA | | ON FILE | | | | | | |
| NALIN MITTAL | | ON FILE | | | | | | |
| NALINI GUPTA | | ON FILE | | | | | | |
| NALINI RAMLOCHAN | | ON FILE | | | | | | |
| NALINIKANTH PATHI | | ON FILE | | | | | | |
| NALO MCWILLIAMS | | ON FILE | | | | | | |
| NALU LAUREL | | ON FILE | | | | | | |
| NALU YEN | | ON FILE | | | | | | |
| NAM DANG | | ON FILE | | | | | | |
| NAM HO | | ON FILE | | | | | | |
| NAM HOAI PHAM | | ON FILE | | | | | | |
| NAM HOANG | | ON FILE | | | | | | |
| NAM HUYNH | | ON FILE | | | | | | |
| NAM KHOA HA | | ON FILE | | | | | | |
| NAM KIM | | ON FILE | | | | | | |
| NAM LE | | ON FILE | | | | | | |
| NAM NGO | | ON FILE | | | | | | |
| NAM SOO KIM | | ON FILE | | | | | | |
| NAM SUK PARK | | ON FILE | | | | | | |
| NAM TRAN | | ON FILE | | | | | | |
| NAM TRANG | | ON FILE | | | | | | |
| NAMAN ANTANI | | ON FILE | | | | | | |
| NAMAN MEHRA | | ON FILE | | | | | | |
| NAMANH KAPUR | | ON FILE | | | | | | |
| NAMGU KIM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAMHOON KIM | | ON FILE | | | | | | |
| NAMI KOSAKA | | ON FILE | | | | | | |
| NAMIK YERMIYAYEV | | ON FILE | | | | | | |
| NAMIR RASSAM | | ON FILE | | | | | | |
| NAMIT VARMA | | ON FILE | | | | | | |
| NAMITA PATEL | | ON FILE | | | | | | |
| NAM-KYU LEE | | ON FILE | | | | | | |
| NAMLYN LEONARD | | ON FILE | | | | | | |
| NAMRAJA SINGH | | ON FILE | | | | | | |
| NAMRATA PATEL | | ON FILE | | | | | | |
| NAMRATA SODHANI | | ON FILE | | | | | | |
| NAN ZHANG | | ON FILE | | | | | | |
| NAN ZHOU | | ON FILE | | | | | | |
| NANA AGYARKO | | ON FILE | | | | | | |
| NANA JOHNSON | | ON FILE | | | | | | |
| NANAEKUA RUSH PFEIFER | | ON FILE | | | | | | |
| NANAKO OHASHI | | ON FILE | | | | | | |
| NANANG DWI SETYAWAN | | ON FILE | | | | | | |
| NANCI ECHEVARRIA | | ON FILE | | | | | | |
| NANCI IBARRA | | ON FILE | | | | | | |
| NANCI SPEARS | | ON FILE | | | | | | |
| NANCI WILLIAMS | | ON FILE | | | | | | |
| NANCIS MIESES | | ON FILE | | | | | | |
| NANCY ALLEN | | ON FILE | | | | | | |
| NANCY ANDERSON | | ON FILE | | | | | | |
| NANCY ANDRADE | | ON FILE | | | | | | |
| NANCY ANN IRBY | | ON FILE | | | | | | |
| NANCY BAKER | | ON FILE | | | | | | |
| NANCY BAKER SNOWMAN | | ON FILE | | | | | | |
| NANCY BAQUET | | ON FILE | | | | | | |
| NANCY BARRIOS | | ON FILE | | | | | | |
| NANCY BARRUS HEDGEPETH | | ON FILE | | | | | | |
| NANCY BEACH | | ON FILE | | | | | | |
| NANCY BELL | | ON FILE | | | | | | |
| NANCY BISHOP | | ON FILE | | | | | | |
| NANCY BITTNER | | ON FILE | | | | | | |
| NANCY BONHOMME | | ON FILE | | | | | | |
| NANCY BYRD | | ON FILE | | | | | | |
| NANCY CARDONA | | ON FILE | | | | | | |
| NANCY CHEW | | ON FILE | | | | | | |
| NANCY CHU | | ON FILE | | | | | | |
| NANCY COULANGES DOXY | | ON FILE | | | | | | |
| NANCY DANG | | ON FILE | | | | | | |
| NANCY DELOS REYES | | ON FILE | | | | | | |
| NANCY DIRUBBO | | ON FILE | | | | | | |
| NANCY DOAN | | ON FILE | | | | | | |
| NANCY DOTY | | ON FILE | | | | | | |
| NANCY DRESSER | | ON FILE | | | | | | |
| NANCY DURSUN | | ON FILE | | | | | | |
| NANCY ERB | | ON FILE | | | | | | |
| NANCY FIGUEROA | | ON FILE | | | | | | |
| NANCY FINLAN | | ON FILE | | | | | | |
| NANCY FONG | | ON FILE | | | | | | |
| NANCY GAMMON | | ON FILE | | | | | | |
| NANCY GARRIDO | | ON FILE | | | | | | |
| NANCY GEORGES | | ON FILE | | | | | | |
| NANCY GOMEZ | | ON FILE | | | | | | |
| NANCY HARRIS | | ON FILE | | | | | | |
| NANCY HARWOOD | | ON FILE | | | | | | |
| NANCY HATFIELD | | ON FILE | | | | | | |
| NANCY HENDLEMAN | | ON FILE | | | | | | |
| NANCY HERNANDEZ | | ON FILE | | | | | | |
| NANCY HO | | ON FILE | | | | | | |
| NANCY ISON | | ON FILE | | | | | | |
| NANCY J SINCLAIR | | ON FILE | | | | | | |
| NANCY JUNIPER | | ON FILE | | | | | | |
| NANCY KATHRYN MCCARTHY | | ON FILE | | | | | | |
| NANCY KERR | | ON FILE | | | | | | |
| NANCY KIM | | ON FILE | | | | | | |
| NANCY KOGOK | | ON FILE | | | | | | |
| NANCY KULESZA | | ON FILE | | | | | | |
| NANCY LARSON | | ON FILE | | | | | | |
| NANCY LIN | | ON FILE | | | | | | |
| NANCY LOH | | ON FILE | | | | | | |
| NANCY LOPEZ | | ON FILE | | | | | | |
| NANCY LOVAN | | ON FILE | | | | | | |
| NANCY LUCIO | | ON FILE | | | | | | |
| NANCY MACCARTER | | ON FILE | | | | | | |
| NANCY MASINO | | ON FILE | | | | | | |
| NANCY MATTOX | | ON FILE | | | | | | |
| NANCY MCCOMB | | ON FILE | | | | | | |
| NANCY MCLAUGHLIN | | ON FILE | | | | | | |
| NANCY MENDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY MOORE | | ON FILE | | | | | | |
| NANCY MOYERS | | ON FILE | | | | | | |
| NANCY NAICHIA LIU | | ON FILE | | | | | | |
| NANCY NAJERA | | ON FILE | | | | | | |
| NANCY NGUYEN | | ON FILE | | | | | | |
| NANCY NINIVAGGI | | ON FILE | | | | | | |
| NANCY NJERU | | ON FILE | | | | | | |
| NANCY ORTIZ | | ON FILE | | | | | | |
| NANCY PALLADINO | | ON FILE | | | | | | |
| NANCY PLANT | | ON FILE | | | | | | |
| NANCY PONTIUS | | ON FILE | | | | | | |
| NANCY RAMOS PALOMARES | | ON FILE | | | | | | |
| NANCY REAGAN | | ON FILE | | | | | | |
| NANCY ROMERO | | ON FILE | | | | | | |
| NANCY ROSS | | ON FILE | | | | | | |
| NANCY RUSSO | | ON FILE | | | | | | |
| NANCY RUTH NUGENT | | ON FILE | | | | | | |
| NANCY SANCHEZ | | ON FILE | | | | | | |
| NANCY SCHONGALLA-BOWMAN | | ON FILE | | | | | | |
| NANCY SCHWARTZ | | ON FILE | | | | | | |
| NANCY SHAULOV | | ON FILE | | | | | | |
| NANCY SHAW | | ON FILE | | | | | | |
| NANCY SOUTHASARN | | ON FILE | | | | | | |
| NANCY SPURGEON | | ON FILE | | | | | | |
| NANCY STOLL | | ON FILE | | | | | | |
| NANCY STOLLER | | ON FILE | | | | | | |
| NANCY TAI | | ON FILE | | | | | | |
| NANCY TATUM | | ON FILE | | | | | | |
| NANCY TRAN | | ON FILE | | | | | | |
| NANCY VANNATTA | | ON FILE | | | | | | |
| NANCY VASQUEZ | | ON FILE | | | | | | |
| NANCY VEGAS | | ON FILE | | | | | | |
| NANCY VELAYO | | ON FILE | | | | | | |
| NANCY WHISSEL | | ON FILE | | | | | | |
| NANCY WINDSOR | | ON FILE | | | | | | |
| NANCY WONG | | ON FILE | | | | | | |
| NANCY WRIGHT | | ON FILE | | | | | | |
| NANCY XIONG | | ON FILE | | | | | | |
| NANCY YANG | | ON FILE | | | | | | |
| NANCY YER PETERSEN | | ON FILE | | | | | | |
| NANCY ZAGHA | | ON FILE | | | | | | |
| NANCY ZHAO | | ON FILE | | | | | | |
| NANCY ZIGO | | ON FILE | | | | | | |
| NANCYANN CLARK | | ON FILE | | | | | | |
| NANDAGOPAL MATAVALAM | | ON FILE | | | | | | |
| NANDAN SETLUR | | ON FILE | | | | | | |
| NANDANIE MOHABIR-RIGGS | | ON FILE | | | | | | |
| NANDASRI TALLURI | | ON FILE | | | | | | |
| NANDI YEE | | ON FILE | | | | | | |
| NANDINI DESAI | | ON FILE | | | | | | |
| NANDINI KAVANAL BALAKRISHNAN | | ON FILE | | | | | | |
| NANDINI MALHOTRA | | ON FILE | | | | | | |
| NANDINI SENTHILKUMAR | | ON FILE | | | | | | |
| NANDIPHA NCUBE | | ON FILE | | | | | | |
| NANDO TIME | | ON FILE | | | | | | |
| NANETTE LAFLEUR | | ON FILE | | | | | | |
| NANETTE SULLANO | | ON FILE | | | | | | |
| NANETTE THOMPSON WILDES | | ON FILE | | | | | | |
| NANETTE YANG | | ON FILE | | | | | | |
| NANG KHAI | | ON FILE | | | | | | |
| NANG LA | | ON FILE | | | | | | |
| NANG MOON HOM | | ON FILE | | | | | | |
| NANNETTE FLOWERS | | ON FILE | | | | | | |
| NANNY LEE JESUS FLUKER | | ON FILE | | | | | | |
| NANSHI SHA | | ON FILE | | | | | | |
| NANTHINI ARUMUGAM | | ON FILE | | | | | | |
| NANTIYA DANGIDANG | | ON FILE | | | | | | |
| NANUN NAKASENA | | ON FILE | | | | | | |
| NANXI NANQIAN LIU | | ON FILE | | | | | | |
| NANZY CHIARAMONTE | | ON FILE | | | | | | |
| NAOD DERIBE | | ON FILE | | | | | | |
| NAOKI KONUMA | | ON FILE | | | | | | |
| NAOKI OISHI | | ON FILE | | | | | | |
| NAOMI ABAGA | | ON FILE | | | | | | |
| NAOMI AMANTE | | ON FILE | | | | | | |
| NAOMI BOYER | | ON FILE | | | | | | |
| NAOMI CARDENAS | | ON FILE | | | | | | |
| NAOMI CARLTON | | ON FILE | | | | | | |
| NAOMI EICHENBAUM | | ON FILE | | | | | | |
| NAOMI FERRARA | | ON FILE | | | | | | |
| NAOMI FORD | | ON FILE | | | | | | |
| NAOMI GASSMAN | | ON FILE | | | | | | |
| NAOMI GOODSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAOMI HARPEST | | ON FILE | | | | | | |
| NAOMI HEDSTROM | | ON FILE | | | | | | |
| NAOMI IKEDA | | ON FILE | | | | | | |
| NAOMI KIHARA | | ON FILE | | | | | | |
| NAOMI LEIBA ELKINS | | ON FILE | | | | | | |
| NAOMI LEODONES | | ON FILE | | | | | | |
| NAOMI LEYBA | | ON FILE | | | | | | |
| NAOMI MACHIN | | ON FILE | | | | | | |
| NAOMI NGAN | | ON FILE | | | | | | |
| NAOMI OLSON | | ON FILE | | | | | | |
| NAOMI SAPIRO | | ON FILE | | | | | | |
| NAOMI SO | | ON FILE | | | | | | |
| NAOMI TERAO | | ON FILE | | | | | | |
| NAOMI UNDERWOOD | | ON FILE | | | | | | |
| NAOMI WU | | ON FILE | | | | | | |
| NAOMIE JOHNSON | | ON FILE | | | | | | |
| NAOR IZIK | | ON FILE | | | | | | |
| NAOR MAYER | | ON FILE | | | | | | |
| NAPOLEON HARRIS | | ON FILE | | | | | | |
| NAPOLEON TYRONNE MEW | | ON FILE | | | | | | |
| NAPTALI LUCKS | | ON FILE | | | | | | |
| NAQUAN TYREE GOLSBY | | ON FILE | | | | | | |
| NAQUASIA RAMSEY-SHEPPARD | | ON FILE | | | | | | |
| NARAHARA DINGARI | | ON FILE | | | | | | |
| NARANCHULUU AMARSANAA | | ON FILE | | | | | | |
| NARANTUYA ANAND | | ON FILE | | | | | | |
| NARAPOL THAMMA | | ON FILE | | | | | | |
| NARARAI LIMNARARAT | | ON FILE | | | | | | |
| NARASIMHA RAO CHILUKURI | | ON FILE | | | | | | |
| NARASIMHACHARYA CHERUKUPALLY | | ON FILE | | | | | | |
| NARASIMHAN IYENGAR | | ON FILE | | | | | | |
| NARAYAN POKHAREL | | ON FILE | | | | | | |
| NARAYANAN NAGARATHNAM | | ON FILE | | | | | | |
| NARAYANAN SANKARANARAYANAN | | ON FILE | | | | | | |
| NARAYANAN SUBRAMANIAN | | ON FILE | | | | | | |
| NARAYANAN THIAGARAJAN | | ON FILE | | | | | | |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | | ON FILE | | | | | | |
| NARAYANASAMY SEENIVASAN | | ON FILE | | | | | | |
| NARBE VOSKANIAN | | ON FILE | | | | | | |
| NARBEH SARKISSIAN | | ON FILE | | | | | | |
| NARBEH TOVMASSIAN | | ON FILE | | | | | | |
| NARCISA LLANOS | | ON FILE | | | | | | |
| NARCISO AZURIN | | ON FILE | | | | | | |
| NARCISO CANO | | ON FILE | | | | | | |
| NARCISO TORRES | | ON FILE | | | | | | |
| NARCISO TREVILLISON | | ON FILE | | | | | | |
| NARCISS GREENE | | ON FILE | | | | | | |
| NARD GOOD | | ON FILE | | | | | | |
| NAREK BEGHIAN | | ON FILE | | | | | | |
| NAREK MOGHAVIAN | | ON FILE | | | | | | |
| NAREK PALYAN | | ON FILE | | | | | | |
| NAREK PILIPOSSIAN | | ON FILE | | | | | | |
| NAREN VISVANATHAN | | ON FILE | | | | | | |
| NARENDER KUMAR | | ON FILE | | | | | | |
| NARENDRA BISHUNDIAL | | ON FILE | | | | | | |
| NARENDRA GARAPATI | | ON FILE | | | | | | |
| NARENDRA SAINI | | ON FILE | | | | | | |
| NARENDRAKUMAR PATEL | | ON FILE | | | | | | |
| NARENDRAN RAMANATHAN | | ON FILE | | | | | | |
| NARENZO KERSHAW | | ON FILE | | | | | | |
| NARESH CHINTALAPUDI | | ON FILE | | | | | | |
| NARESH GANGISHETTY | | ON FILE | | | | | | |
| NARESH KUMAR NAYYAR | | ON FILE | | | | | | |
| NARESH MATTA | | ON FILE | | | | | | |
| NARESH OLI | | ON FILE | | | | | | |
| NARESH PASNUR | | ON FILE | | | | | | |
| NARESH PATEL | | ON FILE | | | | | | |
| NAREY KHIENG | | ON FILE | | | | | | |
| NARGES FEIZABADI | | ON FILE | | | | | | |
| NARGES NOURSHAHI | | ON FILE | | | | | | |
| NARGIS MESYAGUTOVA | | ON FILE | | | | | | |
| NARI CHOI | | ON FILE | | | | | | |
| NARI SHIN | | ON FILE | | | | | | |
| NARIMAN RAHIMIAN | | ON FILE | | | | | | |
| NARIN PHOL | | ON FILE | | | | | | |
| NARINE R AVAKIAN | | ON FILE | | | | | | |
| NARINE SAMNAUTH | | ON FILE | | | | | | |
| NARISSA LEE | | ON FILE | | | | | | |
| NARMINA JAFAROVA | | ON FILE | | | | | | |
| NARRION SHIPMAN | | ON FILE | | | | | | |
| NARSING RAVULA | | ON FILE | | | | | | |
| NARU LOVETT | | ON FILE | | | | | | |
| NARUEDI RATTUNDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NASARIO PEREZ | | ON FILE | | | | | | |
| NASEEM INDERIAS | | ON FILE | | | | | | |
| NASEEM MOHAMMED | | ON FILE | | | | | | |
| NASEER KHAN | | ON FILE | | | | | | |
| NASEIM CASE | | ON FILE | | | | | | |
| NASER KHORSHIDIAN | | ON FILE | | | | | | |
| NASH MYERS | | ON FILE | | | | | | |
| NASHA PALM | | ON FILE | | | | | | |
| NASHARRA MONAE GROSS | | ON FILE | | | | | | |
| NASHELL FRANCIS | | ON FILE | | | | | | |
| NASHON LEE | | ON FILE | | | | | | |
| NASHUA SMITH | | ON FILE | | | | | | |
| NASI ROBINSON | | ON FILE | | | | | | |
| NASIF FRANKLIN | | ON FILE | | | | | | |
| NASIH YAACOV HAY SOFER | | ON FILE | | | | | | |
| NASIM KHAMOOSHIAN | | ON FILE | | | | | | |
| NASIM NIAZIRAD | | ON FILE | | | | | | |
| NASIR NANJEE | | ON FILE | | | | | | |
| NASIR RIZVI | | ON FILE | | | | | | |
| NASIR SABRE SIMMONS | | ON FILE | | | | | | |
| NASREN KARAF | | ON FILE | | | | | | |
| NASRI NASSAR | | ON FILE | | | | | | |
| NASRIN ASHOUIAN | | ON FILE | | | | | | |
| NASSAN PAUL | | ON FILE | | | | | | |
| NASSER AL RASHED | | ON FILE | | | | | | |
| NASSER ALAHMAD | | ON FILE | | | | | | |
| NASSER BAZOUN | | ON FILE | | | | | | |
| NASSER JALLAD | | ON FILE | | | | | | |
| NASSER KHAJA | | ON FILE | | | | | | |
| NASSER SUTHERLAND | | ON FILE | | | | | | |
| NASTACIA CHAVANNES | | ON FILE | | | | | | |
| NASTASIA ALEXA MAITLAND GRESS | | ON FILE | | | | | | |
| NASTASSJA LUPI ARANDA | | ON FILE | | | | | | |
| NASU VANG | | ON FILE | | | | | | |
| NAT ATTACK | | ON FILE | | | | | | |
| NAT SANIT | | ON FILE | | | | | | |
| NAT WHITAKER | | ON FILE | | | | | | |
| NATACHA ANGUELOVA | | ON FILE | | | | | | |
| NATAKOM CHULAMORKODT | | ON FILE | | | | | | |
| NATALA DAVIS | | ON FILE | | | | | | |
| NATALE DICOSMO | | ON FILE | | | | | | |
| NATALE PANTANO JR | | ON FILE | | | | | | |
| NATALEA TUCKER | | ON FILE | | | | | | |
| NATALEE HANSEN | | ON FILE | | | | | | |
| NATALEE JESKE | | ON FILE | | | | | | |
| NATALEE PHILLIPS | | ON FILE | | | | | | |
| NATALI INBODEN | | ON FILE | | | | | | |
| NATALIA AL-JAMAL | | ON FILE | | | | | | |
| NATALIA BAPTISTE | | ON FILE | | | | | | |
| NATALIA BOLOTOV | | ON FILE | | | | | | |
| NATALIA BULSZA-GOTTSCHALK | | ON FILE | | | | | | |
| NATALIA CARRIZOSA | | ON FILE | | | | | | |
| NATALIA DODI | | ON FILE | | | | | | |
| NATALIA DOMINGUEZ | | ON FILE | | | | | | |
| NATALIA DUQUE | | ON FILE | | | | | | |
| NATALIA DURAN | | ON FILE | | | | | | |
| NATALIA HAMPTON | | ON FILE | | | | | | |
| NATALIA HING | | ON FILE | | | | | | |
| NATALIA IRAHETA | | ON FILE | | | | | | |
| NATALIA LIVIAN | | ON FILE | | | | | | |
| NATALIA LOPEZ | | ON FILE | | | | | | |
| NATALIA MIKHAYLOV | | ON FILE | | | | | | |
| NATALIA NATTRESS | | ON FILE | | | | | | |
| NATALIA NIKOLAEVNA CRAMBLETT | | ON FILE | | | | | | |
| NATALIA OCAMPO-PENUELA | | ON FILE | | | | | | |
| NATALIA OPALATENKO | | ON FILE | | | | | | |
| NATALIA RAMOS | | ON FILE | | | | | | |
| NATALIA RODRÍGUEZ | | ON FILE | | | | | | |
| NATALIA SANCHEZ | | ON FILE | | | | | | |
| NATALIA SAWICKA | | ON FILE | | | | | | |
| NATALIA SERGEEVNA HUNTER | | ON FILE | | | | | | |
| NATALIA SHABANOV | | ON FILE | | | | | | |
| NATALIA SHPERUN | | ON FILE | | | | | | |
| NATALIA SMITH | | ON FILE | | | | | | |
| NATALIA STAMATO | | ON FILE | | | | | | |
| NATALIA SZCZYGIEL | | ON FILE | | | | | | |
| NATALIA TROUSSOVA | | ON FILE | | | | | | |
| NATALIA VASILEVICH | | ON FILE | | | | | | |
| NATALIA VIVEROS | | ON FILE | | | | | | |
| NATALIE ABERNETHY | | ON FILE | | | | | | |
| NATALIE BAKAN | | ON FILE | | | | | | |
| NATALIE BARRANTES | | ON FILE | | | | | | |
| NATALIE BECKSTROM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALIE BELLEAU | | ON FILE | | | | | | |
| NATALIE BENCOMO | | ON FILE | | | | | | |
| NATALIE BOWEN | | ON FILE | | | | | | |
| NATALIE BRUNELL | | ON FILE | | | | | | |
| NATALIE BUZARD | | ON FILE | | | | | | |
| NATALIE CABO | | ON FILE | | | | | | |
| NATALIE CAMARENA | | ON FILE | | | | | | |
| NATALIE CASTONGUAY | | ON FILE | | | | | | |
| NATALIE CESARSKI | | ON FILE | | | | | | |
| NATALIE CHURCH | | ON FILE | | | | | | |
| NATALIE COLEMAN | | ON FILE | | | | | | |
| NATALIE COPPA | | ON FILE | | | | | | |
| NATALIE DE WITTE | | ON FILE | | | | | | |
| NATALIE DENISE HEINRICH | | ON FILE | | | | | | |
| NATALIE ELISE TORRETTI | | ON FILE | | | | | | |
| NATALIE ELLIOTT | | ON FILE | | | | | | |
| NATALIE EPA | | ON FILE | | | | | | |
| NATALIE ERDELT | | ON FILE | | | | | | |
| NATALIE FIDLOW | | ON FILE | | | | | | |
| NATALIE GARCIA | | ON FILE | | | | | | |
| NATALIE GLASS | | ON FILE | | | | | | |
| NATALIE GOLDWATER | | ON FILE | | | | | | |
| NATALIE GRANADOS | | ON FILE | | | | | | |
| NATALIE GRECO | | ON FILE | | | | | | |
| NATALIE GUKASYAN | | ON FILE | | | | | | |
| NATALIE HERNANDEZ | | ON FILE | | | | | | |
| NATALIE HIRATA | | ON FILE | | | | | | |
| NATALIE JEAN LECHNOWSKYJ | | ON FILE | | | | | | |
| NATALIE JEAN PURINGTON | | ON FILE | | | | | | |
| NATALIE JOHNSON | | ON FILE | | | | | | |
| NATALIE KIRICHENKO | | ON FILE | | | | | | |
| NATALIE KMEIRA | | ON FILE | | | | | | |
| NATALIE LABRIOLA | | ON FILE | | | | | | |
| NATALIE LARKOWSKI | | ON FILE | | | | | | |
| NATALIE LOPEZ | | ON FILE | | | | | | |
| NATALIE LUU | | ON FILE | | | | | | |
| NATALIE MABALOT | | ON FILE | | | | | | |
| NATALIE MAGRAS | | ON FILE | | | | | | |
| NATALIE MARSHALL | | ON FILE | | | | | | |
| NATALIE MARTINEZ | | ON FILE | | | | | | |
| NATALIE MEREDITH | | ON FILE | | | | | | |
| NATALIE MEURER | | ON FILE | | | | | | |
| NATALIE MICK | | ON FILE | | | | | | |
| NATALIE MIRANDA | | ON FILE | | | | | | |
| NATALIE MOORE | | ON FILE | | | | | | |
| NATALIE MORGAN | | ON FILE | | | | | | |
| NATALIE MUSSOTTO | | ON FILE | | | | | | |
| NATALIE NOVOA | | ON FILE | | | | | | |
| NATALIE ODELL | | ON FILE | | | | | | |
| NATALIE OHLINGER | | ON FILE | | | | | | |
| NATALIE OLIVO | | ON FILE | | | | | | |
| NATALIE PEREZ | | ON FILE | | | | | | |
| NATALIE PIEKARSKI | | ON FILE | | | | | | |
| NATALIE PLOTKIN | | ON FILE | | | | | | |
| NATALIE PLOTNIKOVA | | ON FILE | | | | | | |
| NATALIE POITEVIEN | | ON FILE | | | | | | |
| NATALIE QUICK | | ON FILE | | | | | | |
| NATALIE REED | | ON FILE | | | | | | |
| NATALIE RODRIGUEZ | | ON FILE | | | | | | |
| NATALIE RUIZARIAS | | ON FILE | | | | | | |
| NATALIE SACCO | | ON FILE | | | | | | |
| NATALIE SCHARDT | | ON FILE | | | | | | |
| NATALIE SCHUMACK | | ON FILE | | | | | | |
| NATALIE SHEILD | | ON FILE | | | | | | |
| NATALIE SIMI ODIZ | | ON FILE | | | | | | |
| NATALIE SIMMONS | | ON FILE | | | | | | |
| NATALIE SLIMAK | | ON FILE | | | | | | |
| NATALIE SMOLENSKI | | ON FILE | | | | | | |
| NATALIE SOLOMONOV | | ON FILE | | | | | | |
| NATALIE STRAWN | | ON FILE | | | | | | |
| NATALIE SWAZE | | ON FILE | | | | | | |
| NATALIE TOLLIVER | | ON FILE | | | | | | |
| NATALIE TORRES | | ON FILE | | | | | | |
| NATALIE TURNER | | ON FILE | | | | | | |
| NATALIE VALERIANO | | ON FILE | | | | | | |
| NATALIE VAN EMAN | | ON FILE | | | | | | |
| NATALIE WALKER | | ON FILE | | | | | | |
| NATALIE WALSH | | ON FILE | | | | | | |
| NATALIE WALTERS | | ON FILE | | | | | | |
| NATALIE YIALELIS | | ON FILE | | | | | | |
| NATALIIA MELNYCHENKO | | ON FILE | | | | | | |
| NATALIYA OLEA | | ON FILE | | | | | | |
| NATALIYA ROSTOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALIYA STEFANYSHYN | | ON FILE | | | | | | |
| NATALLIA MAKOVSKAYA | | ON FILE | | | | | | |
| NATALY ESTRIN | | ON FILE | | | | | | |
| NATALY SOTO | | ON FILE | | | | | | |
| NATALY SOUZA COSTA | | ON FILE | | | | | | |
| NATALY VERUSKA VERGARA | | ON FILE | | | | | | |
| NATALYA ANDERSON | | ON FILE | | | | | | |
| NATALYA BEKKER | | ON FILE | | | | | | |
| NATALYA BILOVA | | ON FILE | | | | | | |
| NATALYA KALINYUK | | ON FILE | | | | | | |
| NATALYA MARRA | | ON FILE | | | | | | |
| NATALYA SARJEANT | | ON FILE | | | | | | |
| NATAN BEHRENDT DE CARVALHO | | ON FILE | | | | | | |
| NATAN FOOKS | | ON FILE | | | | | | |
| NATAN RIBEIRO DUTRA | | ON FILE | | | | | | |
| NATAN TEVET | | ON FILE | | | | | | |
| NATAN WYTHE | | ON FILE | | | | | | |
| NATANAEL SANTOS | | ON FILE | | | | | | |
| NATANEL JOURABCHI | | ON FILE | | | | | | |
| NATARAJAN CHOCKALINGAM | | ON FILE | | | | | | |
| NATASHA AVERY | | ON FILE | | | | | | |
| NATASHA BAYON | | ON FILE | | | | | | |
| NATASHA BLYZNYUK | | ON FILE | | | | | | |
| NATASHA BURTON | | ON FILE | | | | | | |
| NATASHA CASASNOVAS | | ON FILE | | | | | | |
| NATASHA DEMEYERE | | ON FILE | | | | | | |
| NATASHA DIMITRIEVSKA ANDREEV | | ON FILE | | | | | | |
| NATASHA DOMINGUEZ | | ON FILE | | | | | | |
| NATASHA ELLANA | | ON FILE | | | | | | |
| NATASHA ELLIS | | ON FILE | | | | | | |
| NATASHA GERASENKOV | | ON FILE | | | | | | |
| NATASHA HOLMES | | ON FILE | | | | | | |
| NATASHA KING | | ON FILE | | | | | | |
| NATASHA KOTHARE | | ON FILE | | | | | | |
| NATASHA MCMILLEN | | ON FILE | | | | | | |
| NATASHA MERCHANT | | ON FILE | | | | | | |
| NATASHA MOGLEY | | ON FILE | | | | | | |
| NATASHA NAPOLI | | ON FILE | | | | | | |
| NATASHA PATERSON | | ON FILE | | | | | | |
| NATASHA PELLEGRINO | | ON FILE | | | | | | |
| NATASHA PINTO | | ON FILE | | | | | | |
| NATASHA RAMOS-BERNAL | | ON FILE | | | | | | |
| NATASHA RAMSOOMAIR | | ON FILE | | | | | | |
| NATASHA SALAS | | ON FILE | | | | | | |
| NATASHA SMITH | | ON FILE | | | | | | |
| NATASHA TSUJI | | ON FILE | | | | | | |
| NATASHA WANG | | ON FILE | | | | | | |
| NATASHA WARSHAW | | ON FILE | | | | | | |
| NATASHA WILSON | | ON FILE | | | | | | |
| NATASHA WONG | | ON FILE | | | | | | |
| NATASHA YOUNG | | ON FILE | | | | | | |
| NATASHA ZASLOVE | | ON FILE | | | | | | |
| NATASHE WASHINGTON | | ON FILE | | | | | | |
| NATASHIA COOPER | | ON FILE | | | | | | |
| NATCHAYA RADHIKULKARALAK | | ON FILE | | | | | | |
| NATE ADAM BLUME | | ON FILE | | | | | | |
| NATE BABNER | | ON FILE | | | | | | |
| NATE BEAVER | | ON FILE | | | | | | |
| NATE BOOKWALTER | | ON FILE | | | | | | |
| NATE BRENNAN | | ON FILE | | | | | | |
| NATE BRUCE | | ON FILE | | | | | | |
| NATE BURRY | | ON FILE | | | | | | |
| NATE CAMUNAS | | ON FILE | | | | | | |
| NATE CARSON | | ON FILE | | | | | | |
| NATE CHISLEY | | ON FILE | | | | | | |
| NATE CIELIESKA | | ON FILE | | | | | | |
| NATE CODINA | | ON FILE | | | | | | |
| NATE COLLINGS | | ON FILE | | | | | | |
| NATE COMPTON | | ON FILE | | | | | | |
| NATE DEMOS | | ON FILE | | | | | | |
| NATE DRIEDGER | | ON FILE | | | | | | |
| NATE DVOR | | ON FILE | | | | | | |
| NATE EASLEY | | ON FILE | | | | | | |
| NATE FERRELL | | ON FILE | | | | | | |
| NATE FOWLER | | ON FILE | | | | | | |
| NATE FRECHETTE | | ON FILE | | | | | | |
| NATE GOOSEY | | ON FILE | | | | | | |
| NATE GUZIKOWSKI | | ON FILE | | | | | | |
| NATE HANZLIK | | ON FILE | | | | | | |
| NATE HELD | | ON FILE | | | | | | |
| NATE HENRY | | ON FILE | | | | | | |
| NATE HIATT | | ON FILE | | | | | | |
| NATE HILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATE HORWITZ-WILLIS | | ON FILE | | | | | | |
| NATE HUNNICUTT | | ON FILE | | | | | | |
| NATE JOHN | | ON FILE | | | | | | |
| NATE JOHNSON | | ON FILE | | | | | | |
| NATE KAMINSKI | | ON FILE | | | | | | |
| NATE KAVARS | | ON FILE | | | | | | |
| NATE KELLER | | ON FILE | | | | | | |
| NATE KERSCHER | | ON FILE | | | | | | |
| NATE LAMB | | ON FILE | | | | | | |
| NATE LATER | | ON FILE | | | | | | |
| NATE LINFORD | | ON FILE | | | | | | |
| NATE MASON | | ON FILE | | | | | | |
| NATE MEINTS | | ON FILE | | | | | | |
| NATE MILSTEIN | | ON FILE | | | | | | |
| NATE MITCHELL | | ON FILE | | | | | | |
| NATE MOODY | | ON FILE | | | | | | |
| NATE OLSON | | ON FILE | | | | | | |
| NATE ORGAIN | | ON FILE | | | | | | |
| NATE OSTRYE | | ON FILE | | | | | | |
| NATE PALMER | | ON FILE | | | | | | |
| NATE PAREDES | | ON FILE | | | | | | |
| NATE PARKER | | ON FILE | | | | | | |
| NATE PERKINS | | ON FILE | | | | | | |
| NATE PETERMAN | | ON FILE | | | | | | |
| NATE POPLOS | | ON FILE | | | | | | |
| NATE PORTER | | ON FILE | | | | | | |
| NATE RAWAY | | ON FILE | | | | | | |
| NATE REDDI | | ON FILE | | | | | | |
| NATE RICCI | | ON FILE | | | | | | |
| NATE ROBINSON | | ON FILE | | | | | | |
| NATE RUGGIRELLO | | ON FILE | | | | | | |
| NATE SANDERS | | ON FILE | | | | | | |
| NATE SAUFLEY | | ON FILE | | | | | | |
| NATE SCHLAUDERAFF | | ON FILE | | | | | | |
| NATE SCOTT | | ON FILE | | | | | | |
| NATE SMIEJA | | ON FILE | | | | | | |
| NATE SMITH | | ON FILE | | | | | | |
| NATE SNITZER | | ON FILE | | | | | | |
| NATE TIETZ | | ON FILE | | | | | | |
| NATE WALLACE | | ON FILE | | | | | | |
| NATE WEEKS | | ON FILE | | | | | | |
| NATE WEINSTEIN | | ON FILE | | | | | | |
| NATE WEINTRAUB | | ON FILE | | | | | | |
| NATE WHEELER | | ON FILE | | | | | | |
| NATE WILSON | | ON FILE | | | | | | |
| NATE WINIECKI | | ON FILE | | | | | | |
| NATE WRIGHT | | ON FILE | | | | | | |
| NATE Y GIA | | ON FILE | | | | | | |
| NATE YORK | | ON FILE | | | | | | |
| NATELA KAFTAR | | ON FILE | | | | | | |
| NATESAN KUMAR | | ON FILE | | | | | | |
| NATHACHAI POTIWATT | | ON FILE | | | | | | |
| NATHAJI METIVIER | | ON FILE | | | | | | |
| NATHALIE DESTINE | | ON FILE | | | | | | |
| NATHALIE GARCIA | | ON FILE | | | | | | |
| NATHALIE GUEVARA | | ON FILE | | | | | | |
| NATHALIE JEAN | | ON FILE | | | | | | |
| NATHALIE OCHSENBEIN | | ON FILE | | | | | | |
| NATHALIE ROMAIN | | ON FILE | | | | | | |
| NATHALIE RUAULT | | ON FILE | | | | | | |
| NATHALIE THOMPSON | | ON FILE | | | | | | |
| NATHALIE TRAN | | ON FILE | | | | | | |
| NATHALIE VARAS | | ON FILE | | | | | | |
| NATHALY ARREDONDO | | ON FILE | | | | | | |
| NATHALY GONZALEZ | | ON FILE | | | | | | |
| NATHAN A LONG | | ON FILE | | | | | | |
| NATHAN A STAHLER | | ON FILE | | | | | | |
| NATHAN ALDINGER | | ON FILE | | | | | | |
| NATHAN ALLEN | | ON FILE | | | | | | |
| NATHAN ALLEN STAUGLER | | ON FILE | | | | | | |
| NATHAN ALLISON | | ON FILE | | | | | | |
| NATHAN AMAZAN | | ON FILE | | | | | | |
| NATHAN AMUNDSON | | ON FILE | | | | | | |
| NATHAN ANDERSON | | ON FILE | | | | | | |
| NATHAN ANDERSON HORAK | | ON FILE | | | | | | |
| NATHAN ANDRESHAK | | ON FILE | | | | | | |
| NATHAN ANDREW | | ON FILE | | | | | | |
| NATHAN ANDREW HOUSTMAN | | ON FILE | | | | | | |
| NATHAN ANDREW VARLEY | | ON FILE | | | | | | |
| NATHAN APPELSON | | ON FILE | | | | | | |
| NATHAN ARDAIZ | | ON FILE | | | | | | |
| NATHAN ARELLANO | | ON FILE | | | | | | |
| NATHAN ARNOLD BECKSTEAD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN ASHER | | ON FILE | | | | | | |
| NATHAN ATKINS | | ON FILE | | | | | | |
| NATHAN AYERS | | ON FILE | | | | | | |
| NATHAN AYOTTE | | ON FILE | | | | | | |
| NATHAN BACON | | ON FILE | | | | | | |
| NATHAN BAHN | | ON FILE | | | | | | |
| NATHAN BAIJ | | ON FILE | | | | | | |
| NATHAN BALLENTINE | | ON FILE | | | | | | |
| NATHAN BANH | | ON FILE | | | | | | |
| NATHAN BANNER | | ON FILE | | | | | | |
| NATHAN BAPTISTE | | ON FILE | | | | | | |
| NATHAN BARBOUR | | ON FILE | | | | | | |
| NATHAN BARKER | | ON FILE | | | | | | |
| NATHAN BARNES | | ON FILE | | | | | | |
| NATHAN BARRETT | | ON FILE | | | | | | |
| NATHAN BASS | | ON FILE | | | | | | |
| NATHAN BATTAN | | ON FILE | | | | | | |
| NATHAN BEAM | | ON FILE | | | | | | |
| NATHAN BECKSTEAD | | ON FILE | | | | | | |
| NATHAN BEKERMAN | | ON FILE | | | | | | |
| NATHAN BENOSKI | | ON FILE | | | | | | |
| NATHAN BERG | | ON FILE | | | | | | |
| NATHAN BERRY | | ON FILE | | | | | | |
| NATHAN BERUE | | ON FILE | | | | | | |
| NATHAN BETTS | | ON FILE | | | | | | |
| NATHAN BIETZ | | ON FILE | | | | | | |
| NATHAN BILLMAIER | | ON FILE | | | | | | |
| NATHAN BIRHANU | | ON FILE | | | | | | |
| NATHAN BIRKES | | ON FILE | | | | | | |
| NATHAN BISGES | | ON FILE | | | | | | |
| NATHAN BLACK | | ON FILE | | | | | | |
| NATHAN BLAES | | ON FILE | | | | | | |
| NATHAN BLAINE | | ON FILE | | | | | | |
| NATHAN BLOECHL | | ON FILE | | | | | | |
| NATHAN BOLT | | ON FILE | | | | | | |
| NATHAN BOONE | | ON FILE | | | | | | |
| NATHAN BORDEN | | ON FILE | | | | | | |
| NATHAN BORTOLINI | | ON FILE | | | | | | |
| NATHAN BOS | | ON FILE | | | | | | |
| NATHAN BOSTON | | ON FILE | | | | | | |
| NATHAN BOTTOMLEY | | ON FILE | | | | | | |
| NATHAN BOWMAN | | ON FILE | | | | | | |
| NATHAN BRADY HOLLIS | | ON FILE | | | | | | |
| NATHAN BRAUN | | ON FILE | | | | | | |
| NATHAN BRENNER | | ON FILE | | | | | | |
| NATHAN BREUNIG | | ON FILE | | | | | | |
| NATHAN BRUBAKER | | ON FILE | | | | | | |
| NATHAN BUCHAN | | ON FILE | | | | | | |
| NATHAN BUCHOLTZ | | ON FILE | | | | | | |
| NATHAN BUCKLEY | | ON FILE | | | | | | |
| NATHAN BUEL | | ON FILE | | | | | | |
| NATHAN BUFFETT | | ON FILE | | | | | | |
| NATHAN BURIA | | ON FILE | | | | | | |
| NATHAN BURMEISTER | | ON FILE | | | | | | |
| NATHAN BURNHAM | | ON FILE | | | | | | |
| NATHAN BURNS | | ON FILE | | | | | | |
| NATHAN BURRIS | | ON FILE | | | | | | |
| NATHAN BURSON | | ON FILE | | | | | | |
| NATHAN BUSTOS | | ON FILE | | | | | | |
| NATHAN BUTLIG | | ON FILE | | | | | | |
| NATHAN C PIXLEY | | ON FILE | | | | | | |
| NATHAN CAMARATA | | ON FILE | | | | | | |
| NATHAN CAMERON | | ON FILE | | | | | | |
| NATHAN CAMPISI | | ON FILE | | | | | | |
| NATHAN CARLISLE DAVIS | | ON FILE | | | | | | |
| NATHAN CARLSON | | ON FILE | | | | | | |
| NATHAN CAVNAR | | ON FILE | | | | | | |
| NATHAN CHAMPAGNE | | ON FILE | | | | | | |
| NATHAN CHAN | | ON FILE | | | | | | |
| NATHAN CHAPELLE | | ON FILE | | | | | | |
| NATHAN CHARLES | | ON FILE | | | | | | |
| NATHAN CHARLES SVOBODA | | ON FILE | | | | | | |
| NATHAN CHATTERTON | | ON FILE | | | | | | |
| NATHAN CHEN | | ON FILE | | | | | | |
| NATHAN CHENG | | ON FILE | | | | | | |
| NATHAN CHEN-VANNORTWICK | | ON FILE | | | | | | |
| NATHAN CHEU | | ON FILE | | | | | | |
| NATHAN CHI | | ON FILE | | | | | | |
| NATHAN CHILDRESS | | ON FILE | | | | | | |
| NATHAN CHO | | ON FILE | | | | | | |
| NATHAN CHRIS BRADLEY | | ON FILE | | | | | | |
| NATHAN CHRISTOFARIS | | ON FILE | | | | | | |
| NATHAN CHURCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN CIZEK | | ON FILE | | | | | | |
| NATHAN COCKRUM | | ON FILE | | | | | | |
| NATHAN COCOZZA | | ON FILE | | | | | | |
| NATHAN COFFEY | | ON FILE | | | | | | |
| NATHAN COHEN | | ON FILE | | | | | | |
| NATHAN COLLIER | | ON FILE | | | | | | |
| NATHAN COLLINS | | ON FILE | | | | | | |
| NATHAN CONROY | | ON FILE | | | | | | |
| NATHAN COOK | | ON FILE | | | | | | |
| NATHAN COOPER | | ON FILE | | | | | | |
| NATHAN COSTA | | ON FILE | | | | | | |
| NATHAN COUTINO | | ON FILE | | | | | | |
| NATHAN COVER | | ON FILE | | | | | | |
| NATHAN CRAIG | | ON FILE | | | | | | |
| NATHAN CRAMER | | ON FILE | | | | | | |
| NATHAN CRANSON | | ON FILE | | | | | | |
| NATHAN CREECH | | ON FILE | | | | | | |
| NATHAN CREER | | ON FILE | | | | | | |
| NATHAN CROWDER | | ON FILE | | | | | | |
| NATHAN CUNNINGHAM | | ON FILE | | | | | | |
| NATHAN CURTIS | | ON FILE | | | | | | |
| NATHAN CWIOK | | ON FILE | | | | | | |
| NATHAN D ZEGURA | | ON FILE | | | | | | |
| NATHAN DABU | | ON FILE | | | | | | |
| NATHAN DALEY | | ON FILE | | | | | | |
| NATHAN DALLMANN | | ON FILE | | | | | | |
| NATHAN DALTON | | ON FILE | | | | | | |
| NATHAN DANIEL HORNER | | ON FILE | | | | | | |
| NATHAN DANILOWICZ | | ON FILE | | | | | | |
| NATHAN DANZ | | ON FILE | | | | | | |
| NATHAN DAVEY | | ON FILE | | | | | | |
| NATHAN DAVID | | ON FILE | | | | | | |
| NATHAN DAVIS | | ON FILE | | | | | | |
| NATHAN DAVIT | | ON FILE | | | | | | |
| NATHAN DAY | | ON FILE | | | | | | |
| NATHAN DC | | ON FILE | | | | | | |
| NATHAN DEAN | | ON FILE | | | | | | |
| NATHAN DEANE BENDER | | ON FILE | | | | | | |
| NATHAN DELAZERDA | | ON FILE | | | | | | |
| NATHAN DELGADO | | ON FILE | | | | | | |
| NATHAN DEMOSTHENES | | ON FILE | | | | | | |
| NATHAN DEWAYNE TAYLOR | | ON FILE | | | | | | |
| NATHAN DEWIT | | ON FILE | | | | | | |
| NATHAN DINH | | ON FILE | | | | | | |
| NATHAN DISHNER | | ON FILE | | | | | | |
| NATHAN DOAN | | ON FILE | | | | | | |
| NATHAN DONAHEY | | ON FILE | | | | | | |
| NATHAN DORN | | ON FILE | | | | | | |
| NATHAN DORR | | ON FILE | | | | | | |
| NATHAN DOTZ | | ON FILE | | | | | | |
| NATHAN DOUGLAS WILLIAMS | | ON FILE | | | | | | |
| NATHAN DOWDY | | ON FILE | | | | | | |
| NATHAN DROHMAN | | ON FILE | | | | | | |
| NATHAN DUGIE | | ON FILE | | | | | | |
| NATHAN DUNN | | ON FILE | | | | | | |
| NATHAN DYSINGER | | ON FILE | | | | | | |
| NATHAN EALY | | ON FILE | | | | | | |
| NATHAN EDLIN | | ON FILE | | | | | | |
| NATHAN EDWARDS | | ON FILE | | | | | | |
| NATHAN ELBY | | ON FILE | | | | | | |
| NATHAN ELDON DANIELSON | | ON FILE | | | | | | |
| NATHAN ELDRIDGE | | ON FILE | | | | | | |
| NATHAN ELLSWORTH | | ON FILE | | | | | | |
| NATHAN ELTZROTH | | ON FILE | | | | | | |
| NATHAN EMERSON | | ON FILE | | | | | | |
| NATHAN ENGLISH | | ON FILE | | | | | | |
| NATHAN EPPLEY | | ON FILE | | | | | | |
| NATHAN ESPEN | | ON FILE | | | | | | |
| NATHAN ESQUENAZI | | ON FILE | | | | | | |
| NATHAN ESSARY | | ON FILE | | | | | | |
| NATHAN FAIRBANKS | | ON FILE | | | | | | |
| NATHAN FARGO JONES | | ON FILE | | | | | | |
| NATHAN FATES | | ON FILE | | | | | | |
| NATHAN FEHLBAUM | | ON FILE | | | | | | |
| NATHAN FEIFEL | | ON FILE | | | | | | |
| NATHAN FINE | | ON FILE | | | | | | |
| NATHAN FINK | | ON FILE | | | | | | |
| NATHAN FIRTH | | ON FILE | | | | | | |
| NATHAN FISHAUF | | ON FILE | | | | | | |
| NATHAN FISHEL | | ON FILE | | | | | | |
| NATHAN FISKE | | ON FILE | | | | | | |
| NATHAN FITZGERALD | | ON FILE | | | | | | |
| NATHAN FOLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN FOLLEN | | ON FILE | | | | | | |
| NATHAN FORD | | ON FILE | | | | | | |
| NATHAN FOTHERINGHAM | | ON FILE | | | | | | |
| NATHAN FRANCIS | | ON FILE | | | | | | |
| NATHAN FRANZ | | ON FILE | | | | | | |
| NATHAN FRAY | | ON FILE | | | | | | |
| NATHAN FRENCH | | ON FILE | | | | | | |
| NATHAN FRIERSON | | ON FILE | | | | | | |
| NATHAN FRONCZAK | | ON FILE | | | | | | |
| NATHAN FU | | ON FILE | | | | | | |
| NATHAN GALBRAITH | | ON FILE | | | | | | |
| NATHAN GALLAGHER | | ON FILE | | | | | | |
| NATHAN GARDNER | | ON FILE | | | | | | |
| NATHAN GARRETT | | ON FILE | | | | | | |
| NATHAN GARVIN | | ON FILE | | | | | | |
| NATHAN GAUTHIER | | ON FILE | | | | | | |
| NATHAN GAVIN | | ON FILE | | | | | | |
| NATHAN GEAR | | ON FILE | | | | | | |
| NATHAN GELDMAN | | ON FILE | | | | | | |
| NATHAN GELINAS | | ON FILE | | | | | | |
| NATHAN GEORGE | | ON FILE | | | | | | |
| NATHAN GERALD GROVHOUG | | ON FILE | | | | | | |
| NATHAN GIBBS | | ON FILE | | | | | | |
| NATHAN GOEBEL | | ON FILE | | | | | | |
| NATHAN GOLDSMITH | | ON FILE | | | | | | |
| NATHAN GONZALES | | ON FILE | | | | | | |
| NATHAN GONZALEZ | | ON FILE | | | | | | |
| NATHAN GOODE | | ON FILE | | | | | | |
| NATHAN GOODWIN | | ON FILE | | | | | | |
| NATHAN GOOLSBY | | ON FILE | | | | | | |
| NATHAN GORDON | | ON FILE | | | | | | |
| NATHAN GOSS | | ON FILE | | | | | | |
| NATHAN GRANNER | | ON FILE | | | | | | |
| NATHAN GREEN | | ON FILE | | | | | | |
| NATHAN GREENE | | ON FILE | | | | | | |
| NATHAN GREGG DRACH | | ON FILE | | | | | | |
| NATHAN GREGORY WEISSHAAR | | ON FILE | | | | | | |
| NATHAN GREINER | | ON FILE | | | | | | |
| NATHAN GRENINGER | | ON FILE | | | | | | |
| NATHAN GRISWOLD | | ON FILE | | | | | | |
| NATHAN GUANCH | | ON FILE | | | | | | |
| NATHAN HABIMANA | | ON FILE | | | | | | |
| NATHAN HALE | | ON FILE | | | | | | |
| NATHAN HALL | | ON FILE | | | | | | |
| NATHAN HALLIDAY | | ON FILE | | | | | | |
| NATHAN HAMPSHIRE | | ON FILE | | | | | | |
| NATHAN HANDWERKER | | ON FILE | | | | | | |
| NATHAN HARRINGTON | | ON FILE | | | | | | |
| NATHAN HARRIS | | ON FILE | | | | | | |
| NATHAN HARTWIG | | ON FILE | | | | | | |
| NATHAN HATIA | | ON FILE | | | | | | |
| NATHAN HAUSMAN | | ON FILE | | | | | | |
| NATHAN HAWKINS | | ON FILE | | | | | | |
| NATHAN HAWLEY | | ON FILE | | | | | | |
| NATHAN HAYDUK | | ON FILE | | | | | | |
| NATHAN HAYES | | ON FILE | | | | | | |
| NATHAN HEININGER | | ON FILE | | | | | | |
| NATHAN HELMS | | ON FILE | | | | | | |
| NATHAN HELSETH | | ON FILE | | | | | | |
| NATHAN HENRIETTE | | ON FILE | | | | | | |
| NATHAN HENRY | | ON FILE | | | | | | |
| NATHAN HEPP | | ON FILE | | | | | | |
| NATHAN HERRING | | ON FILE | | | | | | |
| NATHAN HERUM | | ON FILE | | | | | | |
| NATHAN HIBBERT | | ON FILE | | | | | | |
| NATHAN HICKS | | ON FILE | | | | | | |
| NATHAN HINES | | ON FILE | | | | | | |
| NATHAN HOERNER | | ON FILE | | | | | | |
| NATHAN HOFFMAN | | ON FILE | | | | | | |
| NATHAN HOLMQUIST | | ON FILE | | | | | | |
| NATHAN HOOFNEL | | ON FILE | | | | | | |
| NATHAN HOOPS | | ON FILE | | | | | | |
| NATHAN HOPKINS | | ON FILE | | | | | | |
| NATHAN HOSEY | | ON FILE | | | | | | |
| NATHAN HOTARY | | ON FILE | | | | | | |
| NATHAN HOUGABOOM | | ON FILE | | | | | | |
| NATHAN HOWLETT | | ON FILE | | | | | | |
| NATHAN HUBER | | ON FILE | | | | | | |
| NATHAN HUDSON | | ON FILE | | | | | | |
| NATHAN HUGHES | | ON FILE | | | | | | |
| NATHAN HULL | | ON FILE | | | | | | |
| NATHAN HUMPHRIES | | ON FILE | | | | | | |
| NATHAN HUNTSMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN HUNTZINGER | | ON FILE | | | | | | |
| NATHAN J WILLIAMS | | ON FILE | | | | | | |
| NATHAN JABLONSKI | | ON FILE | | | | | | |
| NATHAN JACOBSON | | ON FILE | | | | | | |
| NATHAN JAMES CARTER | | ON FILE | | | | | | |
| NATHAN JAMES FLESHER | | ON FILE | | | | | | |
| NATHAN JAMES GAGNE | | ON FILE | | | | | | |
| NATHAN JAMES HARTWIG | | ON FILE | | | | | | |
| NATHAN JAYNES | | ON FILE | | | | | | |
| NATHAN JEFFREY ROESSLER | | ON FILE | | | | | | |
| NATHAN JENSEN | | ON FILE | | | | | | |
| NATHAN JOHN HOWARD | | ON FILE | | | | | | |
| NATHAN JOHN PAUL WINTLE | | ON FILE | | | | | | |
| NATHAN JOHN RICO | | ON FILE | | | | | | |
| NATHAN JOHN WING | | ON FILE | | | | | | |
| NATHAN JOHNSON | | ON FILE | | | | | | |
| NATHAN JONAH NIKKHOO | | ON FILE | | | | | | |
| NATHAN JOSEPH FREDELL | | ON FILE | | | | | | |
| NATHAN JOSEPH HURLEY | | ON FILE | | | | | | |
| NATHAN JOSEPH JOHNSON | | ON FILE | | | | | | |
| NATHAN JOSEPH WILDT | | ON FILE | | | | | | |
| NATHAN JUMAR DE JESUS | | ON FILE | | | | | | |
| NATHAN KARSTEN | | ON FILE | | | | | | |
| NATHAN KASTNER | | ON FILE | | | | | | |
| NATHAN KATZ | | ON FILE | | | | | | |
| NATHAN KELLER | | ON FILE | | | | | | |
| NATHAN KELLOGG | | ON FILE | | | | | | |
| NATHAN KELLY CARPENTER | | ON FILE | | | | | | |
| NATHAN KEMP | | ON FILE | | | | | | |
| NATHAN KERMIT GUSKY | | ON FILE | | | | | | |
| NATHAN KIESO | | ON FILE | | | | | | |
| NATHAN KILLPACK | | ON FILE | | | | | | |
| NATHAN KIM | | ON FILE | | | | | | |
| NATHAN KINDT | | ON FILE | | | | | | |
| NATHAN KIRK | | ON FILE | | | | | | |
| NATHAN KIRKLAND | | ON FILE | | | | | | |
| NATHAN KJER | | ON FILE | | | | | | |
| NATHAN KLINKENBERG | | ON FILE | | | | | | |
| NATHAN KNIGHTEN | | ON FILE | | | | | | |
| NATHAN KOCH | | ON FILE | | | | | | |
| NATHAN KOELLING | | ON FILE | | | | | | |
| NATHAN KOEPNICK | | ON FILE | | | | | | |
| NATHAN KORGER | | ON FILE | | | | | | |
| NATHAN KOSSOFF | | ON FILE | | | | | | |
| NATHAN KOZLOWSKI | | ON FILE | | | | | | |
| NATHAN KRIEG | | ON FILE | | | | | | |
| NATHAN KRISHNAN | | ON FILE | | | | | | |
| NATHAN KROS DOERFLINGER | | ON FILE | | | | | | |
| NATHAN KUMAR | | ON FILE | | | | | | |
| NATHAN KUPERSMITH | | ON FILE | | | | | | |
| NATHAN KVALHEIM | | ON FILE | | | | | | |
| NATHAN KWAN | | ON FILE | | | | | | |
| NATHAN LAHTI | | ON FILE | | | | | | |
| NATHAN LALONDE | | ON FILE | | | | | | |
| NATHAN LAMB | | ON FILE | | | | | | |
| NATHAN LANDAU | | ON FILE | | | | | | |
| NATHAN LANDRY | | ON FILE | | | | | | |
| NATHAN LANGER | | ON FILE | | | | | | |
| NATHAN LANNHOLM | | ON FILE | | | | | | |
| NATHAN LANSING | | ON FILE | | | | | | |
| NATHAN LAPP | | ON FILE | | | | | | |
| NATHAN LARIMER | | ON FILE | | | | | | |
| NATHAN LAROCHE | | ON FILE | | | | | | |
| NATHAN LAW | | ON FILE | | | | | | |
| NATHAN LAWSON | | ON FILE | | | | | | |
| NATHAN LE | | ON FILE | | | | | | |
| NATHAN LEAVITT | | ON FILE | | | | | | |
| NATHAN LEE FLIGELMAN | | ON FILE | | | | | | |
| NATHAN LEE NGUYEN | | ON FILE | | | | | | |
| NATHAN LEE PETERSON | | ON FILE | | | | | | |
| NATHAN LEE POLZIN | | ON FILE | | | | | | |
| NATHAN LEEPER | | ON FILE | | | | | | |
| NATHAN LEINHEISER | | ON FILE | | | | | | |
| NATHAN LEMONS | | ON FILE | | | | | | |
| NATHAN LEONARD | | ON FILE | | | | | | |
| NATHAN LETIEN | | ON FILE | | | | | | |
| NATHAN LEVENS | | ON FILE | | | | | | |
| NATHAN LEWIS | | ON FILE | | | | | | |
| NATHAN LIBBY | | ON FILE | | | | | | |
| NATHAN LICON | | ON FILE | | | | | | |
| NATHAN LIFSEY | | ON FILE | | | | | | |
| NATHAN LIM | | ON FILE | | | | | | |
| NATHAN LOCKWOOD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN LUDWIG | | ON FILE | | | | | | |
| NATHAN LUNDGREN | | ON FILE | | | | | | |
| NATHAN LUTZ | | ON FILE | | | | | | |
| NATHAN LUUTUYEN | | ON FILE | | | | | | |
| NATHAN LYNN KEEVER | | ON FILE | | | | | | |
| NATHAN MACKEY | | ON FILE | | | | | | |
| NATHAN MAKAREWICZ | | ON FILE | | | | | | |
| NATHAN MALONE | | ON FILE | | | | | | |
| NATHAN MANNEH | | ON FILE | | | | | | |
| NATHAN MANNING | | ON FILE | | | | | | |
| NATHAN MANSON | | ON FILE | | | | | | |
| NATHAN MARETT | | ON FILE | | | | | | |
| NATHAN MARK ALLRED | | ON FILE | | | | | | |
| NATHAN MARKHAM | | ON FILE | | | | | | |
| NATHAN MARSHALL | | ON FILE | | | | | | |
| NATHAN MARTIN | | ON FILE | | | | | | |
| NATHAN MASON | | ON FILE | | | | | | |
| NATHAN MATHEW V SALTA | | ON FILE | | | | | | |
| NATHAN MATLACK | | ON FILE | | | | | | |
| NATHAN MATON | | ON FILE | | | | | | |
| NATHAN MAY | | ON FILE | | | | | | |
| NATHAN MAYBEE | | ON FILE | | | | | | |
| NATHAN MCALISTER | | ON FILE | | | | | | |
| NATHAN MCCANN | | ON FILE | | | | | | |
| NATHAN MCCLEMENTS | | ON FILE | | | | | | |
| NATHAN MCKENZIE | | ON FILE | | | | | | |
| NATHAN MCLEMORE | | ON FILE | | | | | | |
| NATHAN MCNAMER | | ON FILE | | | | | | |
| NATHAN MEAD | | ON FILE | | | | | | |
| NATHAN MEAGHER | | ON FILE | | | | | | |
| NATHAN MEANS | | ON FILE | | | | | | |
| NATHAN MEHARRY | | ON FILE | | | | | | |
| NATHAN MENEFEE | | ON FILE | | | | | | |
| NATHAN MERRIMAN | | ON FILE | | | | | | |
| NATHAN MERRY | | ON FILE | | | | | | |
| NATHAN MESSARRA | | ON FILE | | | | | | |
| NATHAN MEYER | | ON FILE | | | | | | |
| NATHAN MICHAEL DITTON | | ON FILE | | | | | | |
| NATHAN MICHAEL POLLOCK | | ON FILE | | | | | | |
| NATHAN MICHEL | | ON FILE | | | | | | |
| NATHAN MIESEN | | ON FILE | | | | | | |
| NATHAN MIKLASZ | | ON FILE | | | | | | |
| NATHAN MIKOS | | ON FILE | | | | | | |
| NATHAN MILOJEVIC | | ON FILE | | | | | | |
| NATHAN MINOR | | ON FILE | | | | | | |
| NATHAN MOK | | ON FILE | | | | | | |
| NATHAN MOLLINEDO | | ON FILE | | | | | | |
| NATHAN MONK | | ON FILE | | | | | | |
| NATHAN MONTGOMERY | | ON FILE | | | | | | |
| NATHAN MOQUIN | | ON FILE | | | | | | |
| NATHAN MORA | | ON FILE | | | | | | |
| NATHAN MORGENSTERN | | ON FILE | | | | | | |
| NATHAN MORRIS | | ON FILE | | | | | | |
| NATHAN MORROW | | ON FILE | | | | | | |
| NATHAN MORTON BLUESTEIN | | ON FILE | | | | | | |
| NATHAN MOSES | | ON FILE | | | | | | |
| NATHAN MOTT | | ON FILE | | | | | | |
| NATHAN MUKASA | | ON FILE | | | | | | |
| NATHAN MURDOCK | | ON FILE | | | | | | |
| NATHAN MYERS | | ON FILE | | | | | | |
| NATHAN NANCE | | ON FILE | | | | | | |
| NATHAN NANNIE | | ON FILE | | | | | | |
| NATHAN NANTHAVONG | | ON FILE | | | | | | |
| NATHAN NARD | | ON FILE | | | | | | |
| NATHAN NAVA | | ON FILE | | | | | | |
| NATHAN NCHO | | ON FILE | | | | | | |
| NATHAN NETTI | | ON FILE | | | | | | |
| NATHAN NEWLANDS | | ON FILE | | | | | | |
| NATHAN NEWTON | | ON FILE | | | | | | |
| NATHAN NGUYEN | | ON FILE | | | | | | |
| NATHAN NICKERSON | | ON FILE | | | | | | |
| NATHAN NIERI | | ON FILE | | | | | | |
| NATHAN NORD | | ON FILE | | | | | | |
| NATHAN NORLING | | ON FILE | | | | | | |
| NATHAN OCONNOR | | ON FILE | | | | | | |
| NATHAN ODEGARD | | ON FILE | | | | | | |
| NATHAN OHLRICH | | ON FILE | | | | | | |
| NATHAN OLMSTEAD | | ON FILE | | | | | | |
| NATHAN OLSEN | | ON FILE | | | | | | |
| NATHAN OLSON | | ON FILE | | | | | | |
| NATHAN OTT | | ON FILE | | | | | | |
| NATHAN OVERBOE | | ON FILE | | | | | | |
| NATHAN PABLO JUAREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN PACANOWSKI | | ON FILE | | | | | | |
| NATHAN PAJUR | | ON FILE | | | | | | |
| NATHAN PANCHAL | | ON FILE | | | | | | |
| NATHAN PARKER | | ON FILE | | | | | | |
| NATHAN PATTAVINA | | ON FILE | | | | | | |
| NATHAN PATTON | | ON FILE | | | | | | |
| NATHAN PAUL | | ON FILE | | | | | | |
| NATHAN PAYTON | | ON FILE | | | | | | |
| NATHAN PEDRICK | | ON FILE | | | | | | |
| NATHAN PENNINGTON | | ON FILE | | | | | | |
| NATHAN PERANELLI | | ON FILE | | | | | | |
| NATHAN PERJAK | | ON FILE | | | | | | |
| NATHAN PESCE | | ON FILE | | | | | | |
| NATHAN PETER HALKO | | ON FILE | | | | | | |
| NATHAN PETERMAN | | ON FILE | | | | | | |
| NATHAN PETTIJOHN | | ON FILE | | | | | | |
| NATHAN PHAN | | ON FILE | | | | | | |
| NATHAN PHEA | | ON FILE | | | | | | |
| NATHAN PHILLIP HENDERSON | | ON FILE | | | | | | |
| NATHAN PHILLIPS | | ON FILE | | | | | | |
| NATHAN PIEKEN | | ON FILE | | | | | | |
| NATHAN PIGOTT | | ON FILE | | | | | | |
| NATHAN PIRHALLA | | ON FILE | | | | | | |
| NATHAN PITTMAN | | ON FILE | | | | | | |
| NATHAN PLANT | | ON FILE | | | | | | |
| NATHAN PLASTER | | ON FILE | | | | | | |
| NATHAN POINTER | | ON FILE | | | | | | |
| NATHAN POOL | | ON FILE | | | | | | |
| NATHAN POST | | ON FILE | | | | | | |
| NATHAN POWELL | | ON FILE | | | | | | |
| NATHAN POWELSON | | ON FILE | | | | | | |
| NATHAN POZNICK | | ON FILE | | | | | | |
| NATHAN PREVITO | | ON FILE | | | | | | |
| NATHAN PROCEK | | ON FILE | | | | | | |
| NATHAN PROCTOR | | ON FILE | | | | | | |
| NATHAN PROTT | | ON FILE | | | | | | |
| NATHAN PURDOM | | ON FILE | | | | | | |
| NATHAN PYLES | | ON FILE | | | | | | |
| NATHAN QUAN | | ON FILE | | | | | | |
| NATHAN QUEEN | | ON FILE | | | | | | |
| NATHAN RABINOVITCH | | ON FILE | | | | | | |
| NATHAN RAINER | | ON FILE | | | | | | |
| NATHAN RANDAL WEIBEL | | ON FILE | | | | | | |
| NATHAN RAY CRIM | | ON FILE | | | | | | |
| NATHAN REAGAN | | ON FILE | | | | | | |
| NATHAN REAM | | ON FILE | | | | | | |
| NATHAN REED | | ON FILE | | | | | | |
| NATHAN REEVES | | ON FILE | | | | | | |
| NATHAN REHM | | ON FILE | | | | | | |
| NATHAN REINHARDT | | ON FILE | | | | | | |
| NATHAN REINHOLD | | ON FILE | | | | | | |
| NATHAN REISINGER | | ON FILE | | | | | | |
| NATHAN RENAUD | | ON FILE | | | | | | |
| NATHAN REYES | | ON FILE | | | | | | |
| NATHAN REYNOLDS | | ON FILE | | | | | | |
| NATHAN RICE | | ON FILE | | | | | | |
| NATHAN RICH MONTGOMERY | | ON FILE | | | | | | |
| NATHAN RICHARD | | ON FILE | | | | | | |
| NATHAN RICHARDS | | ON FILE | | | | | | |
| NATHAN RICKLIN | | ON FILE | | | | | | |
| NATHAN RIGAUD | | ON FILE | | | | | | |
| NATHAN RINSEMA | | ON FILE | | | | | | |
| NATHAN RITTENHOUSE | | ON FILE | | | | | | |
| NATHAN ROBARGE | | ON FILE | | | | | | |
| NATHAN ROBERT LEE MANDARICH | | ON FILE | | | | | | |
| NATHAN ROBERT LYNCH | | ON FILE | | | | | | |
| NATHAN ROBERTUS | | ON FILE | | | | | | |
| NATHAN RODERICK | | ON FILE | | | | | | |
| NATHAN RODEWALD | | ON FILE | | | | | | |
| NATHAN ROGERS | | ON FILE | | | | | | |
| NATHAN ROMA | | ON FILE | | | | | | |
| NATHAN ROMPORTL | | ON FILE | | | | | | |
| NATHAN ROSS | | ON FILE | | | | | | |
| NATHAN ROSS LOMBARDI | | ON FILE | | | | | | |
| NATHAN ROUISSE | | ON FILE | | | | | | |
| NATHAN ROY | | ON FILE | | | | | | |
| NATHAN ROY TROTTER | | ON FILE | | | | | | |
| NATHAN RUBIN | | ON FILE | | | | | | |
| NATHAN RUES | | ON FILE | | | | | | |
| NATHAN RUMORE | | ON FILE | | | | | | |
| NATHAN RUMRILL | | ON FILE | | | | | | |
| NATHAN RUNKE | | ON FILE | | | | | | |
| NATHAN RYAN MORGAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN SABATTINI | | ON FILE | | | | | | |
| NATHAN SALES | | ON FILE | | | | | | |
| NATHAN SAMSON | | ON FILE | | | | | | |
| NATHAN SAMUEL BRENNER | | ON FILE | | | | | | |
| NATHAN SANDFORD | | ON FILE | | | | | | |
| NATHAN SAYAVONG | | ON FILE | | | | | | |
| NATHAN SAYLOR | | ON FILE | | | | | | |
| NATHAN SCARBROUGH | | ON FILE | | | | | | |
| NATHAN SCHEULEN | | ON FILE | | | | | | |
| NATHAN SCHINDLER | | ON FILE | | | | | | |
| NATHAN SCHLESNER | | ON FILE | | | | | | |
| NATHAN SCHMADEKE | | ON FILE | | | | | | |
| NATHAN SCHMIDT | | ON FILE | | | | | | |
| NATHAN SCHMITZ | | ON FILE | | | | | | |
| NATHAN SCHNARR | | ON FILE | | | | | | |
| NATHAN SCHOEN | | ON FILE | | | | | | |
| NATHAN SCHOTT | | ON FILE | | | | | | |
| NATHAN SCHUCK | | ON FILE | | | | | | |
| NATHAN SCHWERMANN | | ON FILE | | | | | | |
| NATHAN SCOTT HALLINEN | | ON FILE | | | | | | |
| NATHAN SCULLI | | ON FILE | | | | | | |
| NATHAN SEAY | | ON FILE | | | | | | |
| NATHAN SEHWAN KIM | | ON FILE | | | | | | |
| NATHAN SEMRAU | | ON FILE | | | | | | |
| NATHAN SEPPALA | | ON FILE | | | | | | |
| NATHAN SHARPE | | ON FILE | | | | | | |
| NATHAN SHAW | | ON FILE | | | | | | |
| NATHAN SHEETS | | ON FILE | | | | | | |
| NATHAN SHEPHERD | | ON FILE | | | | | | |
| NATHAN SHIELDS | | ON FILE | | | | | | |
| NATHAN SHIFFLER | | ON FILE | | | | | | |
| NATHAN SHIPLEY | | ON FILE | | | | | | |
| NATHAN SHIRLEY | | ON FILE | | | | | | |
| NATHAN SHOEMAKER | | ON FILE | | | | | | |
| NATHAN SHRIFT | | ON FILE | | | | | | |
| NATHAN SHUMWAY | | ON FILE | | | | | | |
| NATHAN SIEGWALD | | ON FILE | | | | | | |
| NATHAN SIEMINSKI | | ON FILE | | | | | | |
| NATHAN SILBERMAN | | ON FILE | | | | | | |
| NATHAN SIMON | | ON FILE | | | | | | |
| NATHAN SIMONS | | ON FILE | | | | | | |
| NATHAN SINCLAIR | | ON FILE | | | | | | |
| NATHAN SINN | | ON FILE | | | | | | |
| NATHAN SIUDAK | | ON FILE | | | | | | |
| NATHAN SORDILLO | | ON FILE | | | | | | |
| NATHAN SOSA | | ON FILE | | | | | | |
| NATHAN SPENCER | | ON FILE | | | | | | |
| NATHAN SPRADLIN | | ON FILE | | | | | | |
| NATHAN SPRINGER | | ON FILE | | | | | | |
| NATHAN STEGNER | | ON FILE | | | | | | |
| NATHAN STEPHAN SEREDICH | | ON FILE | | | | | | |
| NATHAN STEPHENSON | | ON FILE | | | | | | |
| NATHAN STICE | | ON FILE | | | | | | |
| NATHAN STIGLER | | ON FILE | | | | | | |
| NATHAN STOLPMAN | | ON FILE | | | | | | |
| NATHAN STOREY | | ON FILE | | | | | | |
| NATHAN STROBEL | | ON FILE | | | | | | |
| NATHAN STRUECKER | | ON FILE | | | | | | |
| NATHAN STUART | | ON FILE | | | | | | |
| NATHAN STUHLTRAGER | | ON FILE | | | | | | |
| NATHAN SUBRAMANIAN | | ON FILE | | | | | | |
| NATHAN SURITA | | ON FILE | | | | | | |
| NATHAN SVEC | | ON FILE | | | | | | |
| NATHAN SWANSON | | ON FILE | | | | | | |
| NATHAN SZABO-SANCHEZ | | ON FILE | | | | | | |
| NATHAN TANNENBAUM | | ON FILE | | | | | | |
| NATHAN TARR | | ON FILE | | | | | | |
| NATHAN TAYLOR | | ON FILE | | | | | | |
| NATHAN TERRONES | | ON FILE | | | | | | |
| NATHAN TIEMEIER | | ON FILE | | | | | | |
| NATHAN TIMBRO | | ON FILE | | | | | | |
| NATHAN TIMOK | | ON FILE | | | | | | |
| NATHAN TIMOTHY MCCOY | | ON FILE | | | | | | |
| NATHAN TOEPPER | | ON FILE | | | | | | |
| NATHAN TOKHEIM | | ON FILE | | | | | | |
| NATHAN TOLMAN | | ON FILE | | | | | | |
| NATHAN TOMAN | | ON FILE | | | | | | |
| NATHAN TONY ANLIKER | | ON FILE | | | | | | |
| NATHAN TOVAR | | ON FILE | | | | | | |
| NATHAN TRACY | | ON FILE | | | | | | |
| NATHAN TRAIL | | ON FILE | | | | | | |
| NATHAN TRIBBLE | | ON FILE | | | | | | |
| NATHAN TWINING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN UDOMSRI | | ON FILE | | | | | | |
| NATHAN URBAN | | ON FILE | | | | | | |
| NATHAN VENANCIO | | ON FILE | | | | | | |
| NATHAN VESPER | | ON FILE | | | | | | |
| NATHAN VILLALOBOS | | ON FILE | | | | | | |
| NATHAN VINICONIS | | ON FILE | | | | | | |
| NATHAN VOELKL | | ON FILE | | | | | | |
| NATHAN VOGEL | | ON FILE | | | | | | |
| NATHAN VONTZ | | ON FILE | | | | | | |
| NATHAN VOYTKO | | ON FILE | | | | | | |
| NATHAN WALDRON | | ON FILE | | | | | | |
| NATHAN WALKER | | ON FILE | | | | | | |
| NATHAN WALTERS | | ON FILE | | | | | | |
| NATHAN WANDER | | ON FILE | | | | | | |
| NATHAN WANG | | ON FILE | | | | | | |
| NATHAN WANGLER | | ON FILE | | | | | | |
| NATHAN WARD | | ON FILE | | | | | | |
| NATHAN WATERS | | ON FILE | | | | | | |
| NATHAN WEAVER | | ON FILE | | | | | | |
| NATHAN WEBER | | ON FILE | | | | | | |
| NATHAN WEBSTER | | ON FILE | | | | | | |
| NATHAN WEISHAR | | ON FILE | | | | | | |
| NATHAN WENCES | | ON FILE | | | | | | |
| NATHAN WEST | | ON FILE | | | | | | |
| NATHAN WESTBELD | | ON FILE | | | | | | |
| NATHAN WETTSTEAD | | ON FILE | | | | | | |
| NATHAN WHEELER | | ON FILE | | | | | | |
| NATHAN WHITEHEAD | | ON FILE | | | | | | |
| NATHAN WIETERS | | ON FILE | | | | | | |
| NATHAN WIGFIELD | | ON FILE | | | | | | |
| NATHAN WIGGINS | | ON FILE | | | | | | |
| NATHAN WILHELM | | ON FILE | | | | | | |
| NATHAN WILLIAM AHL | | ON FILE | | | | | | |
| NATHAN WILLIAM COLLIER | | ON FILE | | | | | | |
| NATHAN WILLIAM ROERSMA | | ON FILE | | | | | | |
| NATHAN WINTERROTH | | ON FILE | | | | | | |
| NATHAN WINTERS | | ON FILE | | | | | | |
| NATHAN WIRTHLIN | | ON FILE | | | | | | |
| NATHAN WISE | | ON FILE | | | | | | |
| NATHAN WISSING | | ON FILE | | | | | | |
| NATHAN WOLCOTT | | ON FILE | | | | | | |
| NATHAN WOLF | | ON FILE | | | | | | |
| NATHAN WOOLSEY | | ON FILE | | | | | | |
| NATHAN WORDEN | | ON FILE | | | | | | |
| NATHAN WORTHINGTON | | ON FILE | | | | | | |
| NATHAN WRAY | | ON FILE | | | | | | |
| NATHAN WROBEL | | ON FILE | | | | | | |
| NATHAN YBARRA | | ON FILE | | | | | | |
| NATHAN YOUNG | | ON FILE | | | | | | |
| NATHAN YOUNGMAN | | ON FILE | | | | | | |
| NATHAN ZAGHI | | ON FILE | | | | | | |
| NATHAN ZAKOPYKO | | ON FILE | | | | | | |
| NATHAN ZAVIER AGUILO | | ON FILE | | | | | | |
| NATHAN ZEBADIAH O'CONNELL | | ON FILE | | | | | | |
| NATHAN ZWILLICH | | ON FILE | | | | | | |
| NATHANAEL AGUILA | | ON FILE | | | | | | |
| NATHANAEL BLAUSTONE | | ON FILE | | | | | | |
| NATHANAEL CHESSHER | | ON FILE | | | | | | |
| NATHANAEL CHUANG | | ON FILE | | | | | | |
| NATHANAEL COOK | | ON FILE | | | | | | |
| NATHANAEL DAVID LOCHRIE | | ON FILE | | | | | | |
| NATHANAEL DESMOND | | ON FILE | | | | | | |
| NATHANAEL FLATEAU | | ON FILE | | | | | | |
| NATHANAEL FOWLER | | ON FILE | | | | | | |
| NATHANAEL FRANKS | | ON FILE | | | | | | |
| NATHANAEL GARCIA | | ON FILE | | | | | | |
| NATHANAEL GARRETT NOVOSEL | | ON FILE | | | | | | |
| NATHANAEL GREENE | | ON FILE | | | | | | |
| NATHANAEL HALL | | ON FILE | | | | | | |
| NATHANAEL JOHNSON | | ON FILE | | | | | | |
| NATHANAEL KRAMER | | ON FILE | | | | | | |
| NATHANAEL LOPEZ | | ON FILE | | | | | | |
| NATHANAEL MARSHALL | | ON FILE | | | | | | |
| NATHANAEL PICKSLAY | | ON FILE | | | | | | |
| NATHANAEL RUBIN | | ON FILE | | | | | | |
| NATHANAEL SECOR | | ON FILE | | | | | | |
| NATHANAEL SMITH | | ON FILE | | | | | | |
| NATHANAEL STEVENSON | | ON FILE | | | | | | |
| NATHANAEL TINAYA | | ON FILE | | | | | | |
| NATHANAEL WILLIAMS | | ON FILE | | | | | | |
| NATHANEAL MATLACK | | ON FILE | | | | | | |
| NATHANIAL BRUNE | | ON FILE | | | | | | |
| NATHANIAL DRENCKHAHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANIAL HARRIS | | ON FILE | | | | | | |
| NATHANIAL LOH | | ON FILE | | | | | | |
| NATHANIAL MANVILLE | | ON FILE | | | | | | |
| NATHANIAL PETER LIM | | ON FILE | | | | | | |
| NATHANIAL SHATTUCK | | ON FILE | | | | | | |
| NATHANIEL AARONS | | ON FILE | | | | | | |
| NATHANIEL ABBEY | | ON FILE | | | | | | |
| NATHANIEL ADAMS | | ON FILE | | | | | | |
| NATHANIEL ADDISON | | ON FILE | | | | | | |
| NATHANIEL ALLMON | | ON FILE | | | | | | |
| NATHANIEL ALMEIDA | | ON FILE | | | | | | |
| NATHANIEL ALTMAN | | ON FILE | | | | | | |
| NATHANIEL ALTON JACKSON | | ON FILE | | | | | | |
| NATHANIEL ALVARADO | | ON FILE | | | | | | |
| NATHANIEL AMANIN | | ON FILE | | | | | | |
| NATHANIEL ANDRE | | ON FILE | | | | | | |
| NATHANIEL ANTHONY HELF | | ON FILE | | | | | | |
| NATHANIEL ANTHONY SEGALL | | ON FILE | | | | | | |
| NATHANIEL ASARE | | ON FILE | | | | | | |
| NATHANIEL ASHLEY | | ON FILE | | | | | | |
| NATHANIEL B VAN DE VENTER | | ON FILE | | | | | | |
| NATHANIEL BAGLEY | | ON FILE | | | | | | |
| NATHANIEL BARNETT | | ON FILE | | | | | | |
| NATHANIEL BATES | | ON FILE | | | | | | |
| NATHANIEL BEAR | | ON FILE | | | | | | |
| NATHANIEL BEAUDOIN | | ON FILE | | | | | | |
| NATHANIEL BECKLES | | ON FILE | | | | | | |
| NATHANIEL BEEKMAN | | ON FILE | | | | | | |
| NATHANIEL BELLAMY | | ON FILE | | | | | | |
| NATHANIEL BENDER | | ON FILE | | | | | | |
| NATHANIEL BERNARD BROWN | | ON FILE | | | | | | |
| NATHANIEL BOLOTIN | | ON FILE | | | | | | |
| NATHANIEL BONACUSE | | ON FILE | | | | | | |
| NATHANIEL BOWEN | | ON FILE | | | | | | |
| NATHANIEL BOZEMAN | | ON FILE | | | | | | |
| NATHANIEL BROWN | | ON FILE | | | | | | |
| NATHANIEL BUECHLER | | ON FILE | | | | | | |
| NATHANIEL BULL | | ON FILE | | | | | | |
| NATHANIEL BULTEMEIER | | ON FILE | | | | | | |
| NATHANIEL BULTI | | ON FILE | | | | | | |
| NATHANIEL BURNINGHAM | | ON FILE | | | | | | |
| NATHANIEL BURT | | ON FILE | | | | | | |
| NATHANIEL BYFORD | | ON FILE | | | | | | |
| NATHANIEL CAIN RODRIGUEZ | | ON FILE | | | | | | |
| NATHANIEL CAMPBELL | | ON FILE | | | | | | |
| NATHANIEL CAPEN | | ON FILE | | | | | | |
| NATHANIEL CAPLE | | ON FILE | | | | | | |
| NATHANIEL CARPENTER | | ON FILE | | | | | | |
| NATHANIEL CARRION | | ON FILE | | | | | | |
| NATHANIEL CASTILLO | | ON FILE | | | | | | |
| NATHANIEL CHANG | | ON FILE | | | | | | |
| NATHANIEL CHRISTOPHER GASTON | | ON FILE | | | | | | |
| NATHANIEL CLARK | | ON FILE | | | | | | |
| NATHANIEL CLARK FURLONG | | ON FILE | | | | | | |
| NATHANIEL CLIFFORD | | ON FILE | | | | | | |
| NATHANIEL CLOUGH | | ON FILE | | | | | | |
| NATHANIEL CLUTCH | | ON FILE | | | | | | |
| NATHANIEL CONRAD | | ON FILE | | | | | | |
| NATHANIEL COOK | | ON FILE | | | | | | |
| NATHANIEL COUCH | | ON FILE | | | | | | |
| NATHANIEL COX | | ON FILE | | | | | | |
| NATHANIEL CROWTHER | | ON FILE | | | | | | |
| NATHANIEL CURRAN | | ON FILE | | | | | | |
| NATHANIEL DA SILVA | | ON FILE | | | | | | |
| NATHANIEL DAILEY | | ON FILE | | | | | | |
| NATHANIEL DAT HO | | ON FILE | | | | | | |
| NATHANIEL DAVID KIRBY | | ON FILE | | | | | | |
| NATHANIEL DAVIS | | ON FILE | | | | | | |
| NATHANIEL DAY | | ON FILE | | | | | | |
| NATHANIEL DEAR | | ON FILE | | | | | | |
| NATHANIEL DOEHLER | | ON FILE | | | | | | |
| NATHANIEL DOH | | ON FILE | | | | | | |
| NATHANIEL DOUGHERTY | | ON FILE | | | | | | |
| NATHANIEL EAMES | | ON FILE | | | | | | |
| NATHANIEL EERENBERG | | ON FILE | | | | | | |
| NATHANIEL FANARA | | ON FILE | | | | | | |
| NATHANIEL FANSLAU | | ON FILE | | | | | | |
| NATHANIEL FAST | | ON FILE | | | | | | |
| NATHANIEL FAZZALORE | | ON FILE | | | | | | |
| NATHANIEL FELICIANO | | ON FILE | | | | | | |
| NATHANIEL FENNELL | | ON FILE | | | | | | |
| NATHANIEL FERGUSON | | ON FILE | | | | | | |
| NATHANIEL FINCK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL FISH | | ON FILE | | | | | | |
| NATHANIEL FLETCHER | | ON FILE | | | | | | |
| NATHANIEL FONDAS GERUSON | | ON FILE | | | | | | |
| NATHANIEL FRANKLIN | | ON FILE | | | | | | |
| NATHANIEL FRAZIER | | ON FILE | | | | | | |
| NATHANIEL FULLER | | ON FILE | | | | | | |
| NATHANIEL GALVAN | | ON FILE | | | | | | |
| NATHANIEL GASKINS | | ON FILE | | | | | | |
| NATHANIEL GENE PLUMMER | | ON FILE | | | | | | |
| NATHANIEL GEORGE TIPPIT | | ON FILE | | | | | | |
| NATHANIEL GERSHOWITZ | | ON FILE | | | | | | |
| NATHANIEL GHUBRIL | | ON FILE | | | | | | |
| NATHANIEL GIORGIO | | ON FILE | | | | | | |
| NATHANIEL GRAESSLE | | ON FILE | | | | | | |
| NATHANIEL GREEN JR | | ON FILE | | | | | | |
| NATHANIEL GROSS | | ON FILE | | | | | | |
| NATHANIEL GROSZ | | ON FILE | | | | | | |
| NATHANIEL GUENETTE | | ON FILE | | | | | | |
| NATHANIEL GUTIERREZ | | ON FILE | | | | | | |
| NATHANIEL HACKETT | | ON FILE | | | | | | |
| NATHANIEL HALL | | ON FILE | | | | | | |
| NATHANIEL HARMON | | ON FILE | | | | | | |
| NATHANIEL HARRIS | | ON FILE | | | | | | |
| NATHANIEL HASKINS | | ON FILE | | | | | | |
| NATHANIEL HAVEN ALLEN | | ON FILE | | | | | | |
| NATHANIEL HAWES | | ON FILE | | | | | | |
| NATHANIEL HAYES | | ON FILE | | | | | | |
| NATHANIEL HESSE | | ON FILE | | | | | | |
| NATHANIEL HIERSEMAN | | ON FILE | | | | | | |
| NATHANIEL HILLYER | | ON FILE | | | | | | |
| NATHANIEL HOLOBAUGH | | ON FILE | | | | | | |
| NATHANIEL HOMER | | ON FILE | | | | | | |
| NATHANIEL HOUSE-KING | | ON FILE | | | | | | |
| NATHANIEL JACK BYFORD | | ON FILE | | | | | | |
| NATHANIEL JAMES FRYE | | ON FILE | | | | | | |
| NATHANIEL JAMES HAWLEY | | ON FILE | | | | | | |
| NATHANIEL JAMES NEWCOMER | | ON FILE | | | | | | |
| NATHANIEL JAMES WALTON | | ON FILE | | | | | | |
| NATHANIEL JOHN ZIMMETH | | ON FILE | | | | | | |
| NATHANIEL KABOGOH | | ON FILE | | | | | | |
| NATHANIEL KESSEL | | ON FILE | | | | | | |
| NATHANIEL KHOE | | ON FILE | | | | | | |
| NATHANIEL KIRCHMIER | | ON FILE | | | | | | |
| NATHANIEL KLEYTMAN | | ON FILE | | | | | | |
| NATHANIEL KNECHT | | ON FILE | | | | | | |
| NATHANIEL KOLB | | ON FILE | | | | | | |
| NATHANIEL KUCERA | | ON FILE | | | | | | |
| NATHANIEL LEO | | ON FILE | | | | | | |
| NATHANIEL LEPP | | ON FILE | | | | | | |
| NATHANIEL LEWIS | | ON FILE | | | | | | |
| NATHANIEL LINDSAY | | ON FILE | | | | | | |
| NATHANIEL LINDSLEY | | ON FILE | | | | | | |
| NATHANIEL LOFTON | | ON FILE | | | | | | |
| NATHANIEL LOWE | | ON FILE | | | | | | |
| NATHANIEL LOY | | ON FILE | | | | | | |
| NATHANIEL LUDWIG | | ON FILE | | | | | | |
| NATHANIEL MAHOWALD | | ON FILE | | | | | | |
| NATHANIEL MALLARI SANIDAD | | ON FILE | | | | | | |
| NATHANIEL MALLORY | | ON FILE | | | | | | |
| NATHANIEL MANSFIELD | | ON FILE | | | | | | |
| NATHANIEL MAROTT | | ON FILE | | | | | | |
| NATHANIEL MARTIN | | ON FILE | | | | | | |
| NATHANIEL MAYFIELD | | ON FILE | | | | | | |
| NATHANIEL MAYNARD | | ON FILE | | | | | | |
| NATHANIEL MCLAUGHLIN | | ON FILE | | | | | | |
| NATHANIEL MERSICH | | ON FILE | | | | | | |
| NATHANIEL MEYER | | ON FILE | | | | | | |
| NATHANIEL MILLS | | ON FILE | | | | | | |
| NATHANIEL MIRANDA | | ON FILE | | | | | | |
| NATHANIEL MOLINA ANDUJAR | | ON FILE | | | | | | |
| NATHANIEL MONH | | ON FILE | | | | | | |
| NATHANIEL MOORE | | ON FILE | | | | | | |
| NATHANIEL MOUNTZOURES | | ON FILE | | | | | | |
| NATHANIEL MUENCH | | ON FILE | | | | | | |
| NATHANIEL MUSE | | ON FILE | | | | | | |
| NATHANIEL NAM | | ON FILE | | | | | | |
| NATHANIEL NAUERT | | ON FILE | | | | | | |
| NATHANIEL OBERHOLZER | | ON FILE | | | | | | |
| NATHANIEL OFFUTT | | ON FILE | | | | | | |
| NATHANIEL OLSEN | | ON FILE | | | | | | |
| NATHANIEL PALMER | | ON FILE | | | | | | |
| NATHANIEL PARKINSON | | ON FILE | | | | | | |
| NATHANIEL PARTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL PATRICK SMITH | | ON FILE | | | | | | |
| NATHANIEL PAUL BIRKHOLZ | | ON FILE | | | | | | |
| NATHANIEL PAUL BURGETT | | ON FILE | | | | | | |
| NATHANIEL PENTECOST | | ON FILE | | | | | | |
| NATHANIEL PHILLIPS | | ON FILE | | | | | | |
| NATHANIEL PINDER | | ON FILE | | | | | | |
| NATHANIEL PIOTROWSKI | | ON FILE | | | | | | |
| NATHANIEL PLOSKONKA | | ON FILE | | | | | | |
| NATHANIEL PLUNKETT | | ON FILE | | | | | | |
| NATHANIEL POTREPKA | | ON FILE | | | | | | |
| NATHANIEL POWELL | | ON FILE | | | | | | |
| NATHANIEL PRINE | | ON FILE | | | | | | |
| NATHANIEL QUAN | | ON FILE | | | | | | |
| NATHANIEL R HAGOOD | | ON FILE | | | | | | |
| NATHANIEL RAFANAN | | ON FILE | | | | | | |
| NATHANIEL RAMOS | | ON FILE | | | | | | |
| NATHANIEL RANDALL | | ON FILE | | | | | | |
| NATHANIEL RASTETTER | | ON FILE | | | | | | |
| NATHANIEL REAGAN | | ON FILE | | | | | | |
| NATHANIEL REBER | | ON FILE | | | | | | |
| NATHANIEL REINHARDT | | ON FILE | | | | | | |
| NATHANIEL RITZMAN | | ON FILE | | | | | | |
| NATHANIEL ROARK | | ON FILE | | | | | | |
| NATHANIEL ROBERT SMITH | | ON FILE | | | | | | |
| NATHANIEL RODRIGUEZ | | ON FILE | | | | | | |
| NATHANIEL ROPER | | ON FILE | | | | | | |
| NATHANIEL RUSSELL | | ON FILE | | | | | | |
| NATHANIEL RYAN THOMAS | | ON FILE | | | | | | |
| NATHANIEL RYAN WALKER | | ON FILE | | | | | | |
| NATHANIEL SCHLAGEL | | ON FILE | | | | | | |
| NATHANIEL SCHMITZ | | ON FILE | | | | | | |
| NATHANIEL SENA | | ON FILE | | | | | | |
| NATHANIEL SHARP | | ON FILE | | | | | | |
| NATHANIEL SHAW | | ON FILE | | | | | | |
| NATHANIEL SHELTON | | ON FILE | | | | | | |
| NATHANIEL SHIVER | | ON FILE | | | | | | |
| NATHANIEL SINGLETON | | ON FILE | | | | | | |
| NATHANIEL SISTRUNK | | ON FILE | | | | | | |
| NATHANIEL SMITH | | ON FILE | | | | | | |
| NATHANIEL SOLOMON FOSTER | | ON FILE | | | | | | |
| NATHANIEL SPAULDING | | ON FILE | | | | | | |
| NATHANIEL SPENCER | | ON FILE | | | | | | |
| NATHANIEL STAFFELD | | ON FILE | | | | | | |
| NATHANIEL STEPHENSON | | ON FILE | | | | | | |
| NATHANIEL STEVENS | | ON FILE | | | | | | |
| NATHANIEL STEVENSON | | ON FILE | | | | | | |
| NATHANIEL STICE | | ON FILE | | | | | | |
| NATHANIEL STOCKARD | | ON FILE | | | | | | |
| NATHANIEL STOVALL | | ON FILE | | | | | | |
| NATHANIEL STUVA | | ON FILE | | | | | | |
| NATHANIEL SWANK | | ON FILE | | | | | | |
| NATHANIEL TAGGART | | ON FILE | | | | | | |
| NATHANIEL TAMAYO | | ON FILE | | | | | | |
| NATHANIEL TAUALAI TAGO | | ON FILE | | | | | | |
| NATHANIEL TAYLOR | | ON FILE | | | | | | |
| NATHANIEL THOMAS | | ON FILE | | | | | | |
| NATHANIEL THURMAN SMITH | | ON FILE | | | | | | |
| NATHANIEL TIMME | | ON FILE | | | | | | |
| NATHANIEL TOPIE | | ON FILE | | | | | | |
| NATHANIEL TRAGER | | ON FILE | | | | | | |
| NATHANIEL TYLER JOHNS | | ON FILE | | | | | | |
| NATHANIEL UNG | | ON FILE | | | | | | |
| NATHANIEL VALENTIN | | ON FILE | | | | | | |
| NATHANIEL VANDETTE JR | | ON FILE | | | | | | |
| NATHANIEL VAWTER | | ON FILE | | | | | | |
| NATHANIEL VAZQUEZ | | ON FILE | | | | | | |
| NATHANIEL VISCONTI | | ON FILE | | | | | | |
| NATHANIEL VRANA | | ON FILE | | | | | | |
| NATHANIEL WALTER DUTKIN | | ON FILE | | | | | | |
| NATHANIEL WANDERSCHEID | | ON FILE | | | | | | |
| NATHANIEL WARDEN | | ON FILE | | | | | | |
| NATHANIEL WATKINS | | ON FILE | | | | | | |
| NATHANIEL WEEKS | | ON FILE | | | | | | |
| NATHANIEL WICKLUND | | ON FILE | | | | | | |
| NATHANIEL WILKINS | | ON FILE | | | | | | |
| NATHANIEL WILLIAMS | | ON FILE | | | | | | |
| NATHANIEL WOTRING | | ON FILE | | | | | | |
| NATHANIEL WRIGHT | | ON FILE | | | | | | |
| NATHANIEL WYNN | | ON FILE | | | | | | |
| NATHANIEL YEBOAH ASIAMAH | | ON FILE | | | | | | |
| NATHANIEL YOUNG | | ON FILE | | | | | | |
| NATHANIEL ZINDA | | ON FILE | | | | | | |
| NATHANYEL ESTRADA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANYEL GREY | | ON FILE | | | | | | |
| NATHEN CANTU | | ON FILE | | | | | | |
| NATHEN CORDERO | | ON FILE | | | | | | |
| NATHEN COYLE | | ON FILE | | | | | | |
| NATHEN FRANCISCO | | ON FILE | | | | | | |
| NATHEN MC GEE | | ON FILE | | | | | | |
| NATHEN SHELL | | ON FILE | | | | | | |
| NATI MEDHIN | | ON FILE | | | | | | |
| NATION SULLIVAN | | ON FILE | | | | | | |
| NATISHA JOSEPH | | ON FILE | | | | | | |
| NATITIA MALLOY | | ON FILE | | | | | | |
| NATNAEL ABEBE | | ON FILE | | | | | | |
| NATNAEL EPA | | ON FILE | | | | | | |
| NATNAEL KIDANE | | ON FILE | | | | | | |
| NATSU YAMAOKA | | ON FILE | | | | | | |
| NATSUKI TAKAHASHI | | ON FILE | | | | | | |
| NATTAKOM SHRESTHA | | ON FILE | | | | | | |
| NATTALEE K LILLICO | | ON FILE | | | | | | |
| NATTAPHOL CHANANUDECH | | ON FILE | | | | | | |
| NATTAPON TAYJASANANT | | ON FILE | | | | | | |
| NATTE NSOUGAN | | ON FILE | | | | | | |
| NATTHACHA BOLTON | | ON FILE | | | | | | |
| NATTHAPHAT PHATKHAONGOEN | | ON FILE | | | | | | |
| NAUBLAII LEE | | ON FILE | | | | | | |
| NAUL VALDEZ | | ON FILE | | | | | | |
| NAULIN MOMBO | | ON FILE | | | | | | |
| NAUM SHEYNKERMAN | | ON FILE | | | | | | |
| NAUME TRAJKOSKI | | ON FILE | | | | | | |
| NAUREEN HYDER | | ON FILE | | | | | | |
| NAUSHAD ALLIBHOY | | ON FILE | | | | | | |
| NAUSHAD KAPASI | | ON FILE | | | | | | |
| NAV INDER GILL | | ON FILE | | | | | | |
| NAVA TEJA TUMMALAPALLI | | ON FILE | | | | | | |
| NAVAID SIDDIQI | | ON FILE | | | | | | |
| NAVAMANI EBENEZAR PAKIADAS | | ON FILE | | | | | | |
| NAVANEETHA NATARAJAN | | ON FILE | | | | | | |
| NAVANETHAN PONGIANNAN | | ON FILE | | | | | | |
| NAVAPORN ARUNWATTANAMONGKOL | | ON FILE | | | | | | |
| NAVARONE SUMMERS | | ON FILE | | | | | | |
| NAVARRA PETERMAN | | ON FILE | | | | | | |
| NAVASKIA SUTHERLAND | | ON FILE | | | | | | |
| NAVDEEP DABB | | ON FILE | | | | | | |
| NAVDEEP GANESH | | ON FILE | | | | | | |
| NAVDEEP MEAMBER | | ON FILE | | | | | | |
| NAVDEEP SEKHON | | ON FILE | | | | | | |
| NAVED FERDINANDS | | ON FILE | | | | | | |
| NAVEED MOHSIN | | ON FILE | | | | | | |
| NAVEED RASTEGAR | | ON FILE | | | | | | |
| NAVEED S HUQ | | ON FILE | | | | | | |
| NAVEED SHAN | | ON FILE | | | | | | |
| NAVEEN ACHYUTA | | ON FILE | | | | | | |
| NAVEEN ARUNACHALAM | | ON FILE | | | | | | |
| NAVEEN BALASUBRAMANIAN | | ON FILE | | | | | | |
| NAVEEN GAYAM | | ON FILE | | | | | | |
| NAVEEN KONIDALA | | ON FILE | | | | | | |
| NAVEEN KUMAR TAMMINENI | | ON FILE | | | | | | |
| NAVEEN MAMIDI | | ON FILE | | | | | | |
| NAVEEN MUKKOLLU | | ON FILE | | | | | | |
| NAVEEN MUNIRAJA | | ON FILE | | | | | | |
| NAVEEN MUNISWAMY | | ON FILE | | | | | | |
| NAVEEN RAJ KRISHNAN KRISHNAN | | ON FILE | | | | | | |
| NAVEEN SAJJA | | ON FILE | | | | | | |
| NAVEEN SEHGAL | | ON FILE | | | | | | |
| NAVEEN SELVAM | | ON FILE | | | | | | |
| NAVEEN UPADHYAYA PADDU | | ON FILE | | | | | | |
| NAVEEN YADAV | | ON FILE | | | | | | |
| NAVENDU DALI | | ON FILE | | | | | | |
| NAVID AHMADINEJAD | | ON FILE | | | | | | |
| NAVID AHWAZI | | ON FILE | | | | | | |
| NAVID AZIMZADEH | | ON FILE | | | | | | |
| NAVID BARATY | | ON FILE | | | | | | |
| NAVID GHADIPASHA | | ON FILE | | | | | | |
| NAVID MADANI | | ON FILE | | | | | | |
| NAVIDULLAH TAHSIN | | ON FILE | | | | | | |
| NAVIN CHANDRA PRAKASH | | ON FILE | | | | | | |
| NAVIN PRASAD | | ON FILE | | | | | | |
| NAVIN TRIPATHI | | ON FILE | | | | | | |
| NAVINDRA MARAJ | | ON FILE | | | | | | |
| NAVINDRA SUKHRAM | | ON FILE | | | | | | |
| NAVINE SEALE | | ON FILE | | | | | | |
| NAVJOT CHEEMA | | ON FILE | | | | | | |
| NAVNEET DALIPKUMAR MAGOTRA | | ON FILE | | | | | | |
| NAVNEET KUMAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAVNEET RAWAL | | ON FILE | | | | | | |
| NAVTEJ SINGH CHAHAL | | ON FILE | | | | | | |
| NAWALI I KHUBAIS | | ON FILE | | | | | | |
| NAWAR HUSAINI | | ON FILE | | | | | | |
| NAWAR SABAHALDAIN | | ON FILE | | | | | | |
| NAWAR YOUSSEF | | ON FILE | | | | | | |
| NAWARAJ PAUDEL | | ON FILE | | | | | | |
| NAWAZ RUPANI | | ON FILE | | | | | | |
| NAWAZUDDIN SYED | | ON FILE | | | | | | |
| NAWID RAHIMI | | ON FILE | | | | | | |
| NAXANDRA PAIN | | ON FILE | | | | | | |
| NAY SENG | | ON FILE | | | | | | |
| NAYABHAIDAR SAIYAD | | ON FILE | | | | | | |
| NAYAH NDEFRU | | ON FILE | | | | | | |
| NAYAN DUSARA | | ON FILE | | | | | | |
| NAYAN MISTRY | | ON FILE | | | | | | |
| NAYAN PATEL | | ON FILE | | | | | | |
| NAYAN RAO | | ON FILE | | | | | | |
| NAYAN SHARMA | | ON FILE | | | | | | |
| NAYARA EDWARDS | | ON FILE | | | | | | |
| NAYARA LONDONO | | ON FILE | | | | | | |
| NAYEF JAMIL ZARROUR | | ON FILE | | | | | | |
| NAYELLI HAGER | | ON FILE | | | | | | |
| NAYELLI RUVALCABA DIAZ | | ON FILE | | | | | | |
| NAYIBE LEDEZMA | | ON FILE | | | | | | |
| NAYLA MENDEZ ABREU | | ON FILE | | | | | | |
| NAYLAH ADAMS | | ON FILE | | | | | | |
| NAYMOND ERVIN | | ON FILE | | | | | | |
| NAYRAN FERNANDEZ | | ON FILE | | | | | | |
| NAYSHIL DALAL | | ON FILE | | | | | | |
| NAZANZA HILL | | ON FILE | | | | | | |
| NAZAR BABAK | | ON FILE | | | | | | |
| NAZAR KHOMA | | ON FILE | | | | | | |
| NAZAR USTENKO | | ON FILE | | | | | | |
| NAZARALI DHAMANI | | ON FILE | | | | | | |
| NAZARET FIGUEROA | | ON FILE | | | | | | |
| NAZARI DOROSH | | ON FILE | | | | | | |
| NAZARII SEMENIUK | | ON FILE | | | | | | |
| NAZARIO ANTONIO TERAN | | ON FILE | | | | | | |
| NAZARIY KALYUTA | | ON FILE | | | | | | |
| NAZEER JALAL | | ON FILE | | | | | | |
| NAZEER ROBINSON | | ON FILE | | | | | | |
| NAZELI ADANALYAN | | ON FILE | | | | | | |
| NAZIF ALI | | ON FILE | | | | | | |
| NAZIH KALO | | ON FILE | | | | | | |
| NAZILA PARSI | | ON FILE | | | | | | |
| NAZILA SINA | | ON FILE | | | | | | |
| NAZIM OREN | | ON FILE | | | | | | |
| NAZIR HASSAN | | ON FILE | | | | | | |
| NAZIR SAMJI | | ON FILE | | | | | | |
| NAZIRA SABIROVA | | ON FILE | | | | | | |
| NAZISH RAHMAN | | ON FILE | | | | | | |
| NAZMIN TABASSUM | | ON FILE | | | | | | |
| NAZY SOHEILI | | ON FILE | | | | | | |
| NDONUE TITA | | ON FILE | | | | | | |
| NDRICIM KADRIU | | ON FILE | | | | | | |
| NDTPOCHETE TULL | | ON FILE | | | | | | |
| NDUWAYO JACK | | ON FILE | | | | | | |
| NEAH GRAY | | ON FILE | | | | | | |
| NEAH LEKAN | | ON FILE | | | | | | |
| NEAL A KAFOREY | | ON FILE | | | | | | |
| NEAL ADAMS | | ON FILE | | | | | | |
| NEAL AJAMIAN | | ON FILE | | | | | | |
| NEAL BAKKER | | ON FILE | | | | | | |
| NEAL BARENBLAT | | ON FILE | | | | | | |
| NEAL BERNARDINO | | ON FILE | | | | | | |
| NEAL CHARLES MULLIS | | ON FILE | | | | | | |
| NEAL COBB | | ON FILE | | | | | | |
| NEAL COLLINS | | ON FILE | | | | | | |
| NEAL EDMONDSON | | ON FILE | | | | | | |
| NEAL ELLIS | | ON FILE | | | | | | |
| NEAL GRAY | | ON FILE | | | | | | |
| NEAL HARIS | | ON FILE | | | | | | |
| NEAL HAWK | | ON FILE | | | | | | |
| NEAL HENDRIX | | ON FILE | | | | | | |
| NEAL HYDRICK | | ON FILE | | | | | | |
| NEAL J MONKA | | ON FILE | | | | | | |
| NEAL JOSEPH LIPNER | | ON FILE | | | | | | |
| NEAL KENAGY | | ON FILE | | | | | | |
| NEAL LEIMAN | | ON FILE | | | | | | |
| NEAL M BARRON | | ON FILE | | | | | | |
| NEAL MAKELA | | ON FILE | | | | | | |
| NEAL MATHEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEAL MCSPADDEN | | ON FILE | | | | | | |
| NEAL MICHAEL WEGENER | | ON FILE | | | | | | |
| NEAL MOORE | | ON FILE | | | | | | |
| NEAL MORROW | | ON FILE | | | | | | |
| NEAL MUSSELWHITE | | ON FILE | | | | | | |
| NEAL OMEARA | | ON FILE | | | | | | |
| NEAL OTTINGER | | ON FILE | | | | | | |
| NEAL OWENS | | ON FILE | | | | | | |
| NEAL PATALINGHUG | | ON FILE | | | | | | |
| NEAL PATEL | | ON FILE | | | | | | |
| NEAL PATRICK BUCKENDAHL | | ON FILE | | | | | | |
| NEAL REASLAND | | ON FILE | | | | | | |
| NEAL ROESSLER | | ON FILE | | | | | | |
| NEAL ROONEY | | ON FILE | | | | | | |
| NEAL SACKS | | ON FILE | | | | | | |
| NEAL SAVANT | | ON FILE | | | | | | |
| NEAL SCOTT BOMERSBACH | | ON FILE | | | | | | |
| NEAL SLABBEKOORN | | ON FILE | | | | | | |
| NEAL SMITH | | ON FILE | | | | | | |
| NEAL SOREK | | ON FILE | | | | | | |
| NEAL STEARNS | | ON FILE | | | | | | |
| NEAL STROBEL | | ON FILE | | | | | | |
| NEAL THAKRAR | | ON FILE | | | | | | |
| NEAL VANLEW | | ON FILE | | | | | | |
| NEAL WICKERSHAM | | ON FILE | | | | | | |
| NEANEB KHNANISHO | | ON FILE | | | | | | |
| NEANGRY PUTH | | ON FILE | | | | | | |
| NEBA AMBE | | ON FILE | | | | | | |
| NEBI I GUNASTI | | ON FILE | | | | | | |
| NEBIAT MENGSTEAB | | ON FILE | | | | | | |
| NEBIAT SAMMINO | | ON FILE | | | | | | |
| NEBIL ABDOUSH | | ON FILE | | | | | | |
| NEBYU AHMED | | ON FILE | | | | | | |
| NECDET SERDAR ERCETIN | | ON FILE | | | | | | |
| NECHEMYA WIENER | | ON FILE | | | | | | |
| NECHEON COONEY | | ON FILE | | | | | | |
| NED BADERTSCHER | | ON FILE | | | | | | |
| NED BYRD | | ON FILE | | | | | | |
| NED CLIFTON | | ON FILE | | | | | | |
| NED MONTGOMERY | | ON FILE | | | | | | |
| NED NELSON IV | | ON FILE | | | | | | |
| NED THOMPSON | | ON FILE | | | | | | |
| NED WECHSELMAN | | ON FILE | | | | | | |
| NED WEINER | | ON FILE | | | | | | |
| NEDELINE CHARLES | | ON FILE | | | | | | |
| NEDIM DZINIC | | ON FILE | | | | | | |
| NEDIM TURAN | | ON FILE | | | | | | |
| NEDLY ROMELUS | | ON FILE | | | | | | |
| NEDRA MARIE HALLEY | | ON FILE | | | | | | |
| NEDYALKO TOPALOV | | ON FILE | | | | | | |
| NEEKO VANZANT | | ON FILE | | | | | | |
| NEEKON VAFA | | ON FILE | | | | | | |
| NEEL BALAKRISHNAN | | ON FILE | | | | | | |
| NEEL CHOWDHARY | | ON FILE | | | | | | |
| NEEL GOHIL | | ON FILE | | | | | | |
| NEEL KAUSHIK PANCHOLI | | ON FILE | | | | | | |
| NEEL PAREKH | | ON FILE | | | | | | |
| NEEL RAO | | ON FILE | | | | | | |
| NEEL SANDELLA | | ON FILE | | | | | | |
| NEEL SHAH | | ON FILE | | | | | | |
| NEEL SHAW | | ON FILE | | | | | | |
| NEEL TIKU | | ON FILE | | | | | | |
| NEELAM DHAUBANJAR BHAILA | | ON FILE | | | | | | |
| NEELIMA PRADHAN | | ON FILE | | | | | | |
| NEELIMA SHUKLA | | ON FILE | | | | | | |
| NEEMA HUMPHRIES | | ON FILE | | | | | | |
| NEEMA JAFARI | | ON FILE | | | | | | |
| NEEMA NAEEMI | | ON FILE | | | | | | |
| NEEMA SADEGHI | | ON FILE | | | | | | |
| NEENAB ZAMRO | | ON FILE | | | | | | |
| NEER SHRESTHA | | ON FILE | | | | | | |
| NEERAJ AGRAWAL | | ON FILE | | | | | | |
| NEERAJ BHAMBHANI | | ON FILE | | | | | | |
| NEERAJ BUDHI | | ON FILE | | | | | | |
| NEERAJ MISHRA | | ON FILE | | | | | | |
| NEERAJ NANAVATI | | ON FILE | | | | | | |
| NEERANJAN DEONE | | ON FILE | | | | | | |
| NEERAV UMARWADIA | | ON FILE | | | | | | |
| NEETHI GROSE | | ON FILE | | | | | | |
| NEETU M JHUNJHUNWALA | | ON FILE | | | | | | |
| NEFER LOPEZ | | ON FILE | | | | | | |
| NEFTALI CESPEDES | | ON FILE | | | | | | |
| NEFTALI CRUZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEFTALI RAMOS | | ON FILE | | | | | | |
| NEFTALY SANCHEZ | | ON FILE | | | | | | |
| NEFTI JUNIOR RIVERA | | ON FILE | | | | | | |
| NEFTY MARTINEZ | | ON FILE | | | | | | |
| NEGAR IZADY | | ON FILE | | | | | | |
| NEGAR KAHNAMOUIE | | ON FILE | | | | | | |
| NEHA JHA | | ON FILE | | | | | | |
| NEHA KAMALIA | | ON FILE | | | | | | |
| NEHA LEKHI | | ON FILE | | | | | | |
| NEHA LIAO | | ON FILE | | | | | | |
| NEHA PATEL | | ON FILE | | | | | | |
| NEHA PATERIYA | | ON FILE | | | | | | |
| NEHA SHAH | | ON FILE | | | | | | |
| NEHAL JOSHI | | ON FILE | | | | | | |
| NEHAL KETAN MEHTA | | ON FILE | | | | | | |
| NEHEMIAH HARVARD | | ON FILE | | | | | | |
| NEHEMIAH HOLLOWAY | | ON FILE | | | | | | |
| NEHEMIAH JAVED | | ON FILE | | | | | | |
| NEHEMIAH JONES | | ON FILE | | | | | | |
| NEHEMIAH MCFARLIN | | ON FILE | | | | | | |
| NEIDA DELEON | | ON FILE | | | | | | |
| NEIFTELD JEAN-PIERRE | | ON FILE | | | | | | |
| NEIKA SMITH | | ON FILE | | | | | | |
| NEIL A LLONA | | ON FILE | | | | | | |
| NEIL ABOULHOSN | | ON FILE | | | | | | |
| NEIL ADRIAN | | ON FILE | | | | | | |
| NEIL AHLSTROM | | ON FILE | | | | | | |
| NEIL ALBALA | | ON FILE | | | | | | |
| NEIL ALLEN KUHLMAN | | ON FILE | | | | | | |
| NEIL ALLI | | ON FILE | | | | | | |
| NEIL AMALRAJ | | ON FILE | | | | | | |
| NEIL AMARAL | | ON FILE | | | | | | |
| NEIL ANEEL PATIL | | ON FILE | | | | | | |
| NEIL AQUI | | ON FILE | | | | | | |
| NEIL ARORA | | ON FILE | | | | | | |
| NEIL ARTHUR | | ON FILE | | | | | | |
| NEIL ASHER | | ON FILE | | | | | | |
| NEIL BALISALISA | | ON FILE | | | | | | |
| NEIL BATEMAN | | ON FILE | | | | | | |
| NEIL BHAKTA | | ON FILE | | | | | | |
| NEIL BHANDERI | | ON FILE | | | | | | |
| NEIL BOGGESS | | ON FILE | | | | | | |
| NEIL BOLAND | | ON FILE | | | | | | |
| NEIL BONIFACE | | ON FILE | | | | | | |
| NEIL BOURGEOIS | | ON FILE | | | | | | |
| NEIL BRADSHAW | | ON FILE | | | | | | |
| NEIL BRISSETT | | ON FILE | | | | | | |
| NEIL BRYAN SALONGA ENRIQUEZ | | ON FILE | | | | | | |
| NEIL CHAINANI | | ON FILE | | | | | | |
| NEIL CHAKRABARTY | | ON FILE | | | | | | |
| NEIL CHOUDRI | | ON FILE | | | | | | |
| NEIL CONWAY | | ON FILE | | | | | | |
| NEIL CORMICAN | | ON FILE | | | | | | |
| NEIL CORPUZ | | ON FILE | | | | | | |
| NEIL D PITHADIA | | ON FILE | | | | | | |
| NEIL DANTAM | | ON FILE | | | | | | |
| NEIL DARROW STRAUSS | | ON FILE | | | | | | |
| NEIL DERAMCHI | | ON FILE | | | | | | |
| NEIL DEYARMIN | | ON FILE | | | | | | |
| NEIL DILORENZO | | ON FILE | | | | | | |
| NEIL DISMORE | | ON FILE | | | | | | |
| NEIL DOOCY | | ON FILE | | | | | | |
| NEIL DRAKE | | ON FILE | | | | | | |
| NEIL DREIBELBIS | | ON FILE | | | | | | |
| NEIL DUDLEY | | ON FILE | | | | | | |
| NEIL EDWARD III MOORE | | ON FILE | | | | | | |
| NEIL ELLIS | | ON FILE | | | | | | |
| NEIL ESSER | | ON FILE | | | | | | |
| NEIL EVANGELISTA | | ON FILE | | | | | | |
| NEIL FLINCHBAUGH | | ON FILE | | | | | | |
| NEIL FRANK | | ON FILE | | | | | | |
| NEIL FRANKLIN | | ON FILE | | | | | | |
| NEIL GAGNE | | ON FILE | | | | | | |
| NEIL GALAUSKI | | ON FILE | | | | | | |
| NEIL GALLAGHER | | ON FILE | | | | | | |
| NEIL GAYETA | | ON FILE | | | | | | |
| NEIL GLENN BARTH | | ON FILE | | | | | | |
| NEIL GREENE | | ON FILE | | | | | | |
| NEIL GROMLICH | | ON FILE | | | | | | |
| NEIL GROSS | | ON FILE | | | | | | |
| NEIL GUPTA | | ON FILE | | | | | | |
| NEIL HALLETT | | ON FILE | | | | | | |
| NEIL HAYNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIL HISE | | ON FILE | | | | | | |
| NEIL HSU | | ON FILE | | | | | | |
| NEIL JOHNSON | | ON FILE | | | | | | |
| NEIL JON STRAHL | | ON FILE | | | | | | |
| NEIL KAAPUNI | | ON FILE | | | | | | |
| NEIL KAY | | ON FILE | | | | | | |
| NEIL KINDT | | ON FILE | | | | | | |
| NEIL LAESSIG | | ON FILE | | | | | | |
| NEIL LAFFERTY | | ON FILE | | | | | | |
| NEIL LAFFORTHUN | | ON FILE | | | | | | |
| NEIL LEVY | | ON FILE | | | | | | |
| NEIL LEYLAND | | ON FILE | | | | | | |
| NEIL LINN | | ON FILE | | | | | | |
| NEIL LUTZ | | ON FILE | | | | | | |
| NEIL MACDONALD | | ON FILE | | | | | | |
| NEIL MACHANI | | ON FILE | | | | | | |
| NEIL MARTIN SPAZZARINI | | ON FILE | | | | | | |
| NEIL MCGRATH | | ON FILE | | | | | | |
| NEIL MEEKER | | ON FILE | | | | | | |
| NEIL MEHTA | | ON FILE | | | | | | |
| NEIL MICHAEIDES | | ON FILE | | | | | | |
| NEIL MUNRO TARDELLA | | ON FILE | | | | | | |
| NEIL NAVEEN CHOPRA | | ON FILE | | | | | | |
| NEIL NAZARETH | | ON FILE | | | | | | |
| NEIL NIJHAWAN | | ON FILE | | | | | | |
| NEIL OLSON | | ON FILE | | | | | | |
| NEIL OSTROW | | ON FILE | | | | | | |
| NEIL PADDOCK | | ON FILE | | | | | | |
| NEIL PALKA | | ON FILE | | | | | | |
| NEIL PAVLOV | | ON FILE | | | | | | |
| NEIL PELTIER | | ON FILE | | | | | | |
| NEIL PHAM | | ON FILE | | | | | | |
| NEIL POLK | | ON FILE | | | | | | |
| NEIL PORTELA FORTY | | ON FILE | | | | | | |
| NEIL PURSELL | | ON FILE | | | | | | |
| NEIL RAJ KUMAR | | ON FILE | | | | | | |
| NEIL RAMOS | | ON FILE | | | | | | |
| NEIL RAYMOND TUCKER JR | | ON FILE | | | | | | |
| NEIL REBER | | ON FILE | | | | | | |
| NEIL REJC | | ON FILE | | | | | | |
| NEIL RICHLER | | ON FILE | | | | | | |
| NEIL RIDDOCH | | ON FILE | | | | | | |
| NEIL RITTER | | ON FILE | | | | | | |
| NEIL ROBINSON | | ON FILE | | | | | | |
| NEIL ROMINES | | ON FILE | | | | | | |
| NEIL SALMINEN | | ON FILE | | | | | | |
| NEIL SCHMAUS | | ON FILE | | | | | | |
| NEIL SCHROCK | | ON FILE | | | | | | |
| NEIL SCUDERI | | ON FILE | | | | | | |
| NEIL SEAGRAVES | | ON FILE | | | | | | |
| NEIL SHAHANI | | ON FILE | | | | | | |
| NEIL SHEAFFER | | ON FILE | | | | | | |
| NEIL SHEEHY | | ON FILE | | | | | | |
| NEIL SIEDSCHLAG | | ON FILE | | | | | | |
| NEIL SIMON | | ON FILE | | | | | | |
| NEIL SINGH DHILLON | | ON FILE | | | | | | |
| NEIL SOLOMON | | ON FILE | | | | | | |
| NEIL SONESON | | ON FILE | | | | | | |
| NEIL STELZER | | ON FILE | | | | | | |
| NEIL STICKNEY | | ON FILE | | | | | | |
| NEIL TALBOT | | ON FILE | | | | | | |
| NEIL TANTAY | | ON FILE | | | | | | |
| NEIL TINDLE | | ON FILE | | | | | | |
| NEIL TOMAN | | ON FILE | | | | | | |
| NEIL TORRES | | ON FILE | | | | | | |
| NEIL VADHAR | | ON FILE | | | | | | |
| NEIL VERLING | | ON FILE | | | | | | |
| NEIL VEYDT | | ON FILE | | | | | | |
| NEIL VOIGT | | ON FILE | | | | | | |
| NEIL WADOPIAN | | ON FILE | | | | | | |
| NEIL WALLIS | | ON FILE | | | | | | |
| NEIL YASNOGORODSKY | | ON FILE | | | | | | |
| NEIL YLANAN | | ON FILE | | | | | | |
| NEIL YOUNGMAN | | ON FILE | | | | | | |
| NEIL YOWS | | ON FILE | | | | | | |
| NEIL ZHANG | | ON FILE | | | | | | |
| NEIL ZHAO | | ON FILE | | | | | | |
| NEIL ZUMWALDE | | ON FILE | | | | | | |
| NEILL ANDREW GENGLER | | ON FILE | | | | | | |
| NEILL BLOEM | | ON FILE | | | | | | |
| NEILL CLARK | | ON FILE | | | | | | |
| NEILROCK PAZ | | ON FILE | | | | | | |
| NEIMAN CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIMAN MACLIN | | ON FILE | | | | | | |
| NEISA LIPTON | | ON FILE | | | | | | |
| NEIW ANUSON | | ON FILE | | | | | | |
| NEJAD NASIR MAHMUD | | ON FILE | | | | | | |
| NEKADO LYFIETTE TOZAY | | ON FILE | | | | | | |
| NEKEISHA LEWIS | | ON FILE | | | | | | |
| NEKHETI NEFER-RA | | ON FILE | | | | | | |
| NEKO S DAVIS | | ON FILE | | | | | | |
| NEKTARIOS CHONDROPOULOS | | ON FILE | | | | | | |
| NELAITE MAAKE | | ON FILE | | | | | | |
| NELAY GOVAN | | ON FILE | | | | | | |
| NELCY GONZALEZ | | ON FILE | | | | | | |
| NELDA KILGUSS | | ON FILE | | | | | | |
| NELDA MONTOYA | | ON FILE | | | | | | |
| NELI SILVA | | ON FILE | | | | | | |
| NELIA MUELLER | | ON FILE | | | | | | |
| NELIDA CRUZ | | ON FILE | | | | | | |
| NELIDA SUTTO | | ON FILE | | | | | | |
| NELIDE ITO | | ON FILE | | | | | | |
| NELL HARDCASTLE | | ON FILE | | | | | | |
| NELL LONG | | ON FILE | | | | | | |
| NELLA PIERRE | | ON FILE | | | | | | |
| NELLA SCALORA | | ON FILE | | | | | | |
| NELLI HOVHANNISYAN | | ON FILE | | | | | | |
| NELLIE ARNOLD | | ON FILE | | | | | | |
| NELLIE FAITH O'REILLY | | ON FILE | | | | | | |
| NELLIE VIGNERON | | ON FILE | | | | | | |
| NELLY CHEBOI | | ON FILE | | | | | | |
| NELLY ESTRADA | | ON FILE | | | | | | |
| NELLY PARRA | | ON FILE | | | | | | |
| NELLY SALAZAR LAZARO | | ON FILE | | | | | | |
| NELS MATTSON | | ON FILE | | | | | | |
| NELS NORQUIST | | ON FILE | | | | | | |
| NELSE OSTLUND | | ON FILE | | | | | | |
| NELSON ACEVEDO | | ON FILE | | | | | | |
| NELSON ALVAREZ | | ON FILE | | | | | | |
| NELSON ANDERSON | | ON FILE | | | | | | |
| NELSON ARCE | | ON FILE | | | | | | |
| NELSON ARROYO | | ON FILE | | | | | | |
| NELSON AVILES VELEZ | | ON FILE | | | | | | |
| NELSON BATEMAN | | ON FILE | | | | | | |
| NELSON BERNAL | | ON FILE | | | | | | |
| NELSON BORGES | | ON FILE | | | | | | |
| NELSON BORREGO | | ON FILE | | | | | | |
| NELSON BOWMAN | | ON FILE | | | | | | |
| NELSON CAVOUR | | ON FILE | | | | | | |
| NELSON CHIU | | ON FILE | | | | | | |
| NELSON COLON | | ON FILE | | | | | | |
| NELSON CONTRERAS | | ON FILE | | | | | | |
| NELSON COURTNEY SMITH | | ON FILE | | | | | | |
| NELSON DOWELL | | ON FILE | | | | | | |
| NELSON EDWARDS | | ON FILE | | | | | | |
| NELSON EPIFANIO | | ON FILE | | | | | | |
| NELSON ESQUIVEL GARCIA | | ON FILE | | | | | | |
| NELSON EVANS | | ON FILE | | | | | | |
| NELSON EVERMONT CRUMBAKER | | ON FILE | | | | | | |
| NELSON FIGUEROA | | ON FILE | | | | | | |
| NELSON FLETE | | ON FILE | | | | | | |
| NELSON GASKE | | ON FILE | | | | | | |
| NELSON GOMEZ | | ON FILE | | | | | | |
| NELSON HALL | | ON FILE | | | | | | |
| NELSON HO | | ON FILE | | | | | | |
| NELSON HSU | | ON FILE | | | | | | |
| NELSON JIMENEZ | | ON FILE | | | | | | |
| NELSON JONES | | ON FILE | | | | | | |
| NELSON JR ALVARENGA | | ON FILE | | | | | | |
| NELSON KIM | | ON FILE | | | | | | |
| NELSON KOHKI MATSUDA | | ON FILE | | | | | | |
| NELSON LEEVONN TUCKER | | ON FILE | | | | | | |
| NELSON LOPEZ | | ON FILE | | | | | | |
| NELSON MACKINTOSH | | ON FILE | | | | | | |
| NELSON MARIN | | ON FILE | | | | | | |
| NELSON MARTINEZ | | ON FILE | | | | | | |
| NELSON MOLINAREZ | | ON FILE | | | | | | |
| NELSON MORALES | | ON FILE | | | | | | |
| NELSON ORDONEZ | | ON FILE | | | | | | |
| NELSON OSORIO | | ON FILE | | | | | | |
| NELSON PALATO | | ON FILE | | | | | | |
| NELSON PANTALEON | | ON FILE | | | | | | |
| NELSON PENA | | ON FILE | | | | | | |
| NELSON PEREIRA | | ON FILE | | | | | | |
| NELSON PEREZ JR | | ON FILE | | | | | | |
| NELSON PIDGEON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON QUILES | | ON FILE | | | | | | |
| NELSON REED | | ON FILE | | | | | | |
| NELSON RICARDO | | ON FILE | | | | | | |
| NELSON RIOS PEREZ | | ON FILE | | | | | | |
| NELSON RODRĪGUEZ | | ON FILE | | | | | | |
| NELSON RODRIGUEZ JR | | ON FILE | | | | | | |
| NELSON ROJAS | | ON FILE | | | | | | |
| NELSON RUIZ DE JESUS | | ON FILE | | | | | | |
| NELSON SANTIAGO | | ON FILE | | | | | | |
| NELSON SANZ | | ON FILE | | | | | | |
| NELSON SCOVILLE | | ON FILE | | | | | | |
| NELSON TAM | | ON FILE | | | | | | |
| NELSON TOMALA | | ON FILE | | | | | | |
| NELSON VELASQUEZ | | ON FILE | | | | | | |
| NELSON VIA REQUE | | ON FILE | | | | | | |
| NELSON VONG | | ON FILE | | | | | | |
| NELSON WILEY | | ON FILE | | | | | | |
| NELSON YACOUBIAN | | ON FILE | | | | | | |
| NELSON YEPEZ | | ON FILE | | | | | | |
| NELSON YESTER | | ON FILE | | | | | | |
| NELSON YU | | ON FILE | | | | | | |
| NELSON ZAVARELLA | | ON FILE | | | | | | |
| NELSON ZIMMERMAN | | ON FILE | | | | | | |
| NELTON BARRETT | | ON FILE | | | | | | |
| NEM JOJIC | | ON FILE | | | | | | |
| NEMANJA NESTOROVIC | | ON FILE | | | | | | |
| NEMANJA SOSIC | | ON FILE | | | | | | |
| NEMAR ANDERSON-BEY | | ON FILE | | | | | | |
| NEMAT DADFAR | | ON FILE | | | | | | |
| NEMIA CELMER | | ON FILE | | | | | | |
| NEMIL PEREZ | | ON FILE | | | | | | |
| NEMSON DELEON | | ON FILE | | | | | | |
| NENA DOMINGUEZ | | ON FILE | | | | | | |
| NENAD KOSTIC | | ON FILE | | | | | | |
| NENAD PASIC | | ON FILE | | | | | | |
| NENAD STOJKOVIC | | ON FILE | | | | | | |
| NENAD TODOROVIC | | ON FILE | | | | | | |
| NENAD VUKOJEVIC | | ON FILE | | | | | | |
| NENAH BONDI | | ON FILE | | | | | | |
| NENG THAO | | ON FILE | | | | | | |
| NENG VANG | | ON FILE | | | | | | |
| NENG WANG | | ON FILE | | | | | | |
| NENG YANG | | ON FILE | | | | | | |
| NENGJIA WANG | | ON FILE | | | | | | |
| NENITA KAPLAN | | ON FILE | | | | | | |
| NENITA TAN | | ON FILE | | | | | | |
| NEO KEONI BAUTISTA | | ON FILE | | | | | | |
| NEON MARKSMEN | | ON FILE | | | | | | |
| NEOPTOLEMOS MELONAS | | ON FILE | | | | | | |
| NEPHTALI MARIN | | ON FILE | | | | | | |
| NEQUIA SYMAUN UNDERWOOD | | ON FILE | | | | | | |
| NEQUITA BROWN | | ON FILE | | | | | | |
| NERALDO DODA | | ON FILE | | | | | | |
| NEREIDA SANTIAGO | | ON FILE | | | | | | |
| NEREIDA WENCE | | ON FILE | | | | | | |
| NERESSA WILLIAMS | | ON FILE | | | | | | |
| NEREYDA YONG | | ON FILE | | | | | | |
| NERIBELLE JOSE | | ON FILE | | | | | | |
| NERICE COLEEN ANDRADA | | ON FILE | | | | | | |
| NERIO GUERRERO | | ON FILE | | | | | | |
| NERIO RIVERA | | ON FILE | | | | | | |
| NERISSA ALANSALON | | ON FILE | | | | | | |
| NERISSA MORGAN | | ON FILE | | | | | | |
| NERISSA MOSS | | ON FILE | | | | | | |
| NERITAN BEHRI | | ON FILE | | | | | | |
| NERITAN SIQECA | | ON FILE | | | | | | |
| NERO JACKSON | | ON FILE | | | | | | |
| NEROCI COSTA | | ON FILE | | | | | | |
| NERTILA HOXHAJ | | ON FILE | | | | | | |
| NERY GUERRA MARTINEZ | | ON FILE | | | | | | |
| NERY MURCIA | | ON FILE | | | | | | |
| NERY TAVERAS | | ON FILE | | | | | | |
| NERYOSWALDO ALDANA | | ON FILE | | | | | | |
| NESAN WARAN | | ON FILE | | | | | | |
| NESBIT SILLS | | ON FILE | | | | | | |
| NESCHAE FERNANDO | | ON FILE | | | | | | |
| NESITA SMITH | | ON FILE | | | | | | |
| NESMA ABDIN | | ON FILE | | | | | | |
| NESTOR AGUILAR CASTRO | | ON FILE | | | | | | |
| NESTOR ALVARADO | | ON FILE | | | | | | |
| NESTOR BERRIOS-TORRES | | ON FILE | | | | | | |
| NESTOR CANO | | ON FILE | | | | | | |
| NESTOR CARDONA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NESTOR CARLOS | | ON FILE | | | | | | |
| NESTOR CHOTA | | ON FILE | | | | | | |
| NESTOR COLMENARES | | ON FILE | | | | | | |
| NESTOR DAMOH KADJO | | ON FILE | | | | | | |
| NESTOR DANIEL DELGADOTIRADO | | ON FILE | | | | | | |
| NESTOR DEL REAL | | ON FILE | | | | | | |
| NESTOR DEL VALLE | | ON FILE | | | | | | |
| NESTOR DÍAZ DE LEÓN | | ON FILE | | | | | | |
| NESTOR FIERRO | | ON FILE | | | | | | |
| NESTOR FLORES | | ON FILE | | | | | | |
| NESTOR HERNANDEZ | | ON FILE | | | | | | |
| NESTOR JAIMES | | ON FILE | | | | | | |
| NESTOR NIETO | | ON FILE | | | | | | |
| NESTOR NUNEZ | | ON FILE | | | | | | |
| NESTOR PHILLIP MCCARTHY | | ON FILE | | | | | | |
| NESTOR QUIÑONEZ | | ON FILE | | | | | | |
| NESTOR REYES | | ON FILE | | | | | | |
| NESTOR RIVERA | | ON FILE | | | | | | |
| NESTOR RUBIANO | | ON FILE | | | | | | |
| NESTOR SAAVEDRA | | ON FILE | | | | | | |
| NESTOR SANCHEZ | | ON FILE | | | | | | |
| NESTOR SANTANA | | ON FILE | | | | | | |
| NESTOR TORRES RIVERA | | ON FILE | | | | | | |
| NESTOR URIBE | | ON FILE | | | | | | |
| NETO URIAS | | ON FILE | | | | | | |
| NETOCHUKWU OKAFOR | | ON FILE | | | | | | |
| NETZACH ISH-SHALOM | | ON FILE | | | | | | |
| NETZER AREV | | ON FILE | | | | | | |
| NEUMAN ESTERSOHN | | ON FILE | | | | | | |
| NEVAEH LEIGH WHITEHORN | | ON FILE | | | | | | |
| NEVAEH STANNARD | | ON FILE | | | | | | |
| NEVAN ROYCE MADRIAGA | | ON FILE | | | | | | |
| NEVEN BAJLO | | ON FILE | | | | | | |
| NEVEN DURUTOVIC | | ON FILE | | | | | | |
| NEVEN STOJANOVIC | | ON FILE | | | | | | |
| NEVER SETTLES | | ON FILE | | | | | | |
| NEVERRON DAVIS | | ON FILE | | | | | | |
| NEVIKA KING | | ON FILE | | | | | | |
| NEVILLE DARLASTON | | ON FILE | | | | | | |
| NEVILLE LLOYD HIBBERT | | ON FILE | | | | | | |
| NEVILLE PATTERSON | | ON FILE | | | | | | |
| NEVILLE THOMAS | | ON FILE | | | | | | |
| NEVIN BAKER | | ON FILE | | | | | | |
| NEVIN HACK JR | | ON FILE | | | | | | |
| NEVIN SHETTY | | ON FILE | | | | | | |
| NEVIN SKALKO | | ON FILE | | | | | | |
| NEVIN ZAIS | | ON FILE | | | | | | |
| NEWMAN DAVIS | | ON FILE | | | | | | |
| NEWMAN LANIER | | ON FILE | | | | | | |
| NEWMAN WILLIS | | ON FILE | | | | | | |
| NEWTON BERNOTAS | | ON FILE | | | | | | |
| NEWTON CASEY | | ON FILE | | | | | | |
| NEWTON GROVER | | ON FILE | | | | | | |
| NEWTON HAU | | ON FILE | | | | | | |
| NEWTON HAYES | | ON FILE | | | | | | |
| NEWTON HOOD | | ON FILE | | | | | | |
| NEWTON LUDLOW BANG | | ON FILE | | | | | | |
| NEWTON MEI | | ON FILE | | | | | | |
| NEWTON PHAM | | ON FILE | | | | | | |
| NEWTON WARD | | ON FILE | | | | | | |
| NEXT STEP INVEST PARTNERSHIP | | ON FILE | | | | | | |
| NEYLA HEDAYA | | ON FILE | | | | | | |
| NEYSI ANDERSON | | ON FILE | | | | | | |
| NEYTIRAT TRIYOES | | ON FILE | | | | | | |
| NEZAREE DAJON GREGORY | | ON FILE | | | | | | |
| NEZI HEWSON | | ON FILE | | | | | | |
| NEZIR MEMIC | | ON FILE | | | | | | |
| NGA HOANG | | ON FILE | | | | | | |
| NGA NENG NG | | ON FILE | | | | | | |
| NGA THITHIEN TRUONG | | ON FILE | | | | | | |
| NGA TRAN-NGUYEN | | ON FILE | | | | | | |
| NGAN NGUYEN | | ON FILE | | | | | | |
| NGHI NGUYEN | | ON FILE | | | | | | |
| NGHI TRAN | | ON FILE | | | | | | |
| NGHIA BUI | | ON FILE | | | | | | |
| NGHIA HO | | ON FILE | | | | | | |
| NGHIA HUA | | ON FILE | | | | | | |
| NGHIA HUYNH | | ON FILE | | | | | | |
| NGHIA LAM | | ON FILE | | | | | | |
| NGHIA LUU | | ON FILE | | | | | | |
| NGHIA TRINH | | ON FILE | | | | | | |
| NGHIEM NGUYEN | | ON FILE | | | | | | |
| NGHIEP LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGO LAU | | ON FILE | | | | | | |
| NGOC DUONG | | ON FILE | | | | | | |
| NGOC HUYNH | | ON FILE | | | | | | |
| NGOC PHUNG | | ON FILE | | | | | | |
| NGOC QUANG BUI | | ON FILE | | | | | | |
| NGOC-DIEP NGUYEN | | ON FILE | | | | | | |
| NGOCLINH VO | | ON FILE | | | | | | |
| NGON DAO | | ON FILE | | | | | | |
| NGOYA VICE | | ON FILE | | | | | | |
| NGOZI JENIFFER ONYEMA | | ON FILE | | | | | | |
| NGUN IANG | | ON FILE | | | | | | |
| NGUN THANG | | ON FILE | | | | | | |
| NGURNSOUVANH PHOMMAPHENG | | ON FILE | | | | | | |
| NGUYEN DAVE | | ON FILE | | | | | | |
| NGUYEN DONG NGUYEN | | ON FILE | | | | | | |
| NGUYEN DUC PHAN | | ON FILE | | | | | | |
| NGUYEN HOANG | | ON FILE | | | | | | |
| NGUYEN MAC | | ON FILE | | | | | | |
| NGUYEN TANG | | ON FILE | | | | | | |
| NGUYEN THIEN DI TRAN | | ON FILE | | | | | | |
| NGUYEN VAN | | ON FILE | | | | | | |
| NHA BUI | | ON FILE | | | | | | |
| NHA HA | | ON FILE | | | | | | |
| NHAC TRONG PHAM | | ON FILE | | | | | | |
| NHAHUYEN NGUYEN | | ON FILE | | | | | | |
| NHAN DO | | ON FILE | | | | | | |
| NHAN LE | | ON FILE | | | | | | |
| NHAN PHAM | | ON FILE | | | | | | |
| NHAN PHAN | | ON FILE | | | | | | |
| NHAN PHUNG | | ON FILE | | | | | | |
| NHANQUYEN NGUYEN | | ON FILE | | | | | | |
| NHAT HO | | ON FILE | | | | | | |
| NHAT MEYER | | ON FILE | | | | | | |
| NHAT NGUYEN | | ON FILE | | | | | | |
| NHAT-THI VO | | ON FILE | | | | | | |
| NHEN HO | | ON FILE | | | | | | |
| NHI AU | | ON FILE | | | | | | |
| NHI DANG | | ON FILE | | | | | | |
| NHI DU | | ON FILE | | | | | | |
| NHI H DINH | | ON FILE | | | | | | |
| NHI SON | | ON FILE | | | | | | |
| NHI TO | | ON FILE | | | | | | |
| NHI TRUONG | | ON FILE | | | | | | |
| NHIA VANG | | ON FILE | | | | | | |
| NHIEN THOAI LE | | ON FILE | | | | | | |
| NHIM ROEUNG | | ON FILE | | | | | | |
| NHON NGUYEN | | ON FILE | | | | | | |
| NHU TA | | ON FILE | | | | | | |
| NHU THAI THUY PHAM | | ON FILE | | | | | | |
| NHUNG AVILA | | ON FILE | | | | | | |
| NHUT CHAU | | ON FILE | | | | | | |
| NI NGUYEN | | ON FILE | | | | | | |
| NI TRUONG | | ON FILE | | | | | | |
| NI'JYLE RAINEY | | ON FILE | | | | | | |
| NIA INGRAM | | ON FILE | | | | | | |
| NIA THOMAS | | ON FILE | | | | | | |
| NIA VAUGHAN | | ON FILE | | | | | | |
| NIA YUNG | | ON FILE | | | | | | |
| NIALL CUMMINS | | ON FILE | | | | | | |
| NIALL DIVERS | | ON FILE | | | | | | |
| NIALL HIGHLAND | | ON FILE | | | | | | |
| NIALL LUTES | | ON FILE | | | | | | |
| NIALL PLATT | | ON FILE | | | | | | |
| NIALL WOODCOCK | | ON FILE | | | | | | |
| NIANE DE SA | | ON FILE | | | | | | |
| NIAREE DAVIS | | ON FILE | | | | | | |
| NIBHA KOHLI | | ON FILE | | | | | | |
| NIBIN PHILIP | | ON FILE | | | | | | |
| NIC AVILA | | ON FILE | | | | | | |
| NIC BARRICK | | ON FILE | | | | | | |
| NIC BROWN | | ON FILE | | | | | | |
| NIC CAPUZZI | | ON FILE | | | | | | |
| NIC CHAPIN | | ON FILE | | | | | | |
| NIC CICCOLINI | | ON FILE | | | | | | |
| NIC DIMMEL | | ON FILE | | | | | | |
| NIC GL | | ON FILE | | | | | | |
| NIC HOEFER | | ON FILE | | | | | | |
| NIC LUBBERS | | ON FILE | | | | | | |
| NIC MANCINELLI | | ON FILE | | | | | | |
| NIC MORTENSEN | | ON FILE | | | | | | |
| NIC ORNAF | | ON FILE | | | | | | |
| NIC PANAGOS | | ON FILE | | | | | | |
| NIC PATINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIC ROBERTS | | ON FILE | | | | | | |
| NIC WELLNER | | ON FILE | | | | | | |
| NICARLO GRAHAM | | ON FILE | | | | | | |
| NICASIO GUTIERREZ | | ON FILE | | | | | | |
| NICCOLÒ MUTI | | ON FILE | | | | | | |
| NICELIO MENDEZ | | ON FILE | | | | | | |
| NICHADA DEBITETTO | | ON FILE | | | | | | |
| NICHELLE LYNN | | ON FILE | | | | | | |
| NICHELLE SHAH | | ON FILE | | | | | | |
| NICHIA MCFARLANE | | ON FILE | | | | | | |
| NICHIREN JONES | | ON FILE | | | | | | |
| NICHITA CEPCHII | | ON FILE | | | | | | |
| NICHLAS HAWRYLYSHYN | | ON FILE | | | | | | |
| NICHLOAS GILLIS | | ON FILE | | | | | | |
| NICHOL AVRAAM | | ON FILE | | | | | | |
| NICHOL SMEE | | ON FILE | | | | | | |
| NICHOLAI LAZAREV | | ON FILE | | | | | | |
| NICHOLAI MARTINSEN | | ON FILE | | | | | | |
| NICHOLAS A PLANTE | | ON FILE | | | | | | |
| NICHOLAS A REECE | | ON FILE | | | | | | |
| NICHOLAS AARON I ROBERTSON | | ON FILE | | | | | | |
| NICHOLAS AARON WEST | | ON FILE | | | | | | |
| NICHOLAS ABARMO | | ON FILE | | | | | | |
| NICHOLAS ABATE | | ON FILE | | | | | | |
| NICHOLAS ABDALLAH | | ON FILE | | | | | | |
| NICHOLAS ABEL | | ON FILE | | | | | | |
| NICHOLAS ABRAM | | ON FILE | | | | | | |
| NICHOLAS ABRAMO | | ON FILE | | | | | | |
| NICHOLAS ACOSTA | | ON FILE | | | | | | |
| NICHOLAS AGUIRRE | | ON FILE | | | | | | |
| NICHOLAS AHERN | | ON FILE | | | | | | |
| NICHOLAS AHN | | ON FILE | | | | | | |
| NICHOLAS ALAN BOATRIGHT | | ON FILE | | | | | | |
| NICHOLAS ALAN HUDSON | | ON FILE | | | | | | |
| NICHOLAS ALAN JOWERS | | ON FILE | | | | | | |
| NICHOLAS ALAN STROPE | | ON FILE | | | | | | |
| NICHOLAS ALBERNAS | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER AMOROSO | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER PURDY | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER ROCKWELL | | ON FILE | | | | | | |
| NICHOLAS ALLGAIER | | ON FILE | | | | | | |
| NICHOLAS ALLMAN | | ON FILE | | | | | | |
| NICHOLAS ALVAREZ | | ON FILE | | | | | | |
| NICHOLAS ALVARO | | ON FILE | | | | | | |
| NICHOLAS AMACHER | | ON FILE | | | | | | |
| NICHOLAS AMANN | | ON FILE | | | | | | |
| NICHOLAS AMARAL | | ON FILE | | | | | | |
| NICHOLAS AMOROSO | | ON FILE | | | | | | |
| NICHOLAS ANDERSEN | | ON FILE | | | | | | |
| NICHOLAS ANDREW DUEPNER | | ON FILE | | | | | | |
| NICHOLAS ANDREW SPADA | | ON FILE | | | | | | |
| NICHOLAS ANDREW VILLARS | | ON FILE | | | | | | |
| NICHOLAS ANDROW | | ON FILE | | | | | | |
| NICHOLAS ANDRZEJEWSKI | | ON FILE | | | | | | |
| NICHOLAS ANGELINI | | ON FILE | | | | | | |
| NICHOLAS ANGELO ANDROS | | ON FILE | | | | | | |
| NICHOLAS ANGELOPOULOS | | ON FILE | | | | | | |
| NICHOLAS ANNICCHIARICO | | ON FILE | | | | | | |
| NICHOLAS ANSTEAD | | ON FILE | | | | | | |
| NICHOLAS ANTAL | | ON FILE | | | | | | |
| NICHOLAS ANTHONY DOLIK | | ON FILE | | | | | | |
| NICHOLAS ANTHONY RIDENOUR | | ON FILE | | | | | | |
| NICHOLAS ANTOLA | | ON FILE | | | | | | |
| NICHOLAS APPEL | | ON FILE | | | | | | |
| NICHOLAS AQUINO | | ON FILE | | | | | | |
| NICHOLAS ARCIDIACONO | | ON FILE | | | | | | |
| NICHOLAS ARCODIA | | ON FILE | | | | | | |
| NICHOLAS ARGYROS PISCATELLI | | ON FILE | | | | | | |
| NICHOLAS ARISTIDE CONFORTI | | ON FILE | | | | | | |
| NICHOLAS ARMENTA | | ON FILE | | | | | | |
| NICHOLAS ARMOCIDA | | ON FILE | | | | | | |
| NICHOLAS ARMSTRONG | | ON FILE | | | | | | |
| NICHOLAS ARNESON | | ON FILE | | | | | | |
| NICHOLAS ARTILLIO | | ON FILE | | | | | | |
| NICHOLAS ARVIDAS SANCHIZ | | ON FILE | | | | | | |
| NICHOLAS ASCOLI | | ON FILE | | | | | | |
| NICHOLAS ATTERIDGE | | ON FILE | | | | | | |
| NICHOLAS ATWOOD | | ON FILE | | | | | | |
| NICHOLAS AZAR | | ON FILE | | | | | | |
| NICHOLAS B FOSBERG | | ON FILE | | | | | | |
| NICHOLAS BACA | | ON FILE | | | | | | |
| NICHOLAS BACIU | | ON FILE | | | | | | |
| NICHOLAS BADGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BAGWANDEEN | | ON FILE | | | | | | |
| NICHOLAS BAILEY | | ON FILE | | | | | | |
| NICHOLAS BAILEY CARREON | | ON FILE | | | | | | |
| NICHOLAS BALLAS | | ON FILE | | | | | | |
| NICHOLAS BAO THACH NGUYEN | | ON FILE | | | | | | |
| NICHOLAS BARNES | | ON FILE | | | | | | |
| NICHOLAS BARNETT | | ON FILE | | | | | | |
| NICHOLAS BARNHART | | ON FILE | | | | | | |
| NICHOLAS BARONE | | ON FILE | | | | | | |
| NICHOLAS BARTHEL | | ON FILE | | | | | | |
| NICHOLAS BASCETTA | | ON FILE | | | | | | |
| NICHOLAS BASTON | | ON FILE | | | | | | |
| NICHOLAS BATCHELOR | | ON FILE | | | | | | |
| NICHOLAS BATES | | ON FILE | | | | | | |
| NICHOLAS BATH | | ON FILE | | | | | | |
| NICHOLAS BATT | | ON FILE | | | | | | |
| NICHOLAS BAUER | | ON FILE | | | | | | |
| NICHOLAS BAUGHER | | ON FILE | | | | | | |
| NICHOLAS BAYNE | | ON FILE | | | | | | |
| NICHOLAS BEACH | | ON FILE | | | | | | |
| NICHOLAS BEGANE | | ON FILE | | | | | | |
| NICHOLAS BEIGEL | | ON FILE | | | | | | |
| NICHOLAS BEITZ | | ON FILE | | | | | | |
| NICHOLAS BELL | | ON FILE | | | | | | |
| NICHOLAS BELLONE | | ON FILE | | | | | | |
| NICHOLAS BELMONTE | | ON FILE | | | | | | |
| NICHOLAS BENNETT | | ON FILE | | | | | | |
| NICHOLAS BENTLEY | | ON FILE | | | | | | |
| NICHOLAS BERRY | | ON FILE | | | | | | |
| NICHOLAS BERTRAND | | ON FILE | | | | | | |
| NICHOLAS BERTSCH | | ON FILE | | | | | | |
| NICHOLAS BEST | | ON FILE | | | | | | |
| NICHOLAS BIANCULLI | | ON FILE | | | | | | |
| NICHOLAS BIEHL | | ON FILE | | | | | | |
| NICHOLAS BIGELOW | | ON FILE | | | | | | |
| NICHOLAS BINDER | | ON FILE | | | | | | |
| NICHOLAS BLACK | | ON FILE | | | | | | |
| NICHOLAS BLACKEN | | ON FILE | | | | | | |
| NICHOLAS BLAKE ANTHONY | | ON FILE | | | | | | |
| NICHOLAS BLANCKE | | ON FILE | | | | | | |
| NICHOLAS BLANTON | | ON FILE | | | | | | |
| NICHOLAS BLISS | | ON FILE | | | | | | |
| NICHOLAS BLUMISH | | ON FILE | | | | | | |
| NICHOLAS BOARDEN | | ON FILE | | | | | | |
| NICHOLAS BOELLING | | ON FILE | | | | | | |
| NICHOLAS BOISMENU | | ON FILE | | | | | | |
| NICHOLAS BOKOWY | | ON FILE | | | | | | |
| NICHOLAS BOLDREY | | ON FILE | | | | | | |
| NICHOLAS BONET | | ON FILE | | | | | | |
| NICHOLAS BONNIN | | ON FILE | | | | | | |
| NICHOLAS BONSIGNORE | | ON FILE | | | | | | |
| NICHOLAS BOONE | | ON FILE | | | | | | |
| NICHOLAS BORYS | | ON FILE | | | | | | |
| NICHOLAS BOURLAND | | ON FILE | | | | | | |
| NICHOLAS BOURQUE | | ON FILE | | | | | | |
| NICHOLAS BOUTIN | | ON FILE | | | | | | |
| NICHOLAS BOWEN | | ON FILE | | | | | | |
| NICHOLAS BOWERS | | ON FILE | | | | | | |
| NICHOLAS BOWKER | | ON FILE | | | | | | |
| NICHOLAS BOYD | | ON FILE | | | | | | |
| NICHOLAS BRADFIELD | | ON FILE | | | | | | |
| NICHOLAS BRADLEY | | ON FILE | | | | | | |
| NICHOLAS BRAEDON SCHAUER | | ON FILE | | | | | | |
| NICHOLAS BRAICA | | ON FILE | | | | | | |
| NICHOLAS BRAKATSELOS | | ON FILE | | | | | | |
| NICHOLAS BRANCATO | | ON FILE | | | | | | |
| NICHOLAS BRAND | | ON FILE | | | | | | |
| NICHOLAS BRANDAO | | ON FILE | | | | | | |
| NICHOLAS BRANDENSTEIN | | ON FILE | | | | | | |
| NICHOLAS BRANDT | | ON FILE | | | | | | |
| NICHOLAS BRAUTIGAM | | ON FILE | | | | | | |
| NICHOLAS BREITWEISER | | ON FILE | | | | | | |
| NICHOLAS BRICKHOUSE | | ON FILE | | | | | | |
| NICHOLAS BRICKLEY | | ON FILE | | | | | | |
| NICHOLAS BRINCKS | | ON FILE | | | | | | |
| NICHOLAS BRITT | | ON FILE | | | | | | |
| NICHOLAS BRKLYCICA | | ON FILE | | | | | | |
| NICHOLAS BROKAW | | ON FILE | | | | | | |
| NICHOLAS BROOKS-WINDER | | ON FILE | | | | | | |
| NICHOLAS BRUINSMA | | ON FILE | | | | | | |
| NICHOLAS BRYCZ | | ON FILE | | | | | | |
| NICHOLAS BUCCI | | ON FILE | | | | | | |
| NICHOLAS BUCKHANNON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS BUENING | | ON FILE | | | | | | |
| NICHOLAS BURKHARDT | | ON FILE | | | | | | |
| NICHOLAS BURNS | | ON FILE | | | | | | |
| NICHOLAS BURTON | | ON FILE | | | | | | |
| NICHOLAS BUSTILLO | | ON FILE | | | | | | |
| NICHOLAS BUTCHER | | ON FILE | | | | | | |
| NICHOLAS BUTTS | | ON FILE | | | | | | |
| NICHOLAS C STRANDWITZ | | ON FILE | | | | | | |
| NICHOLAS CABIBBO | | ON FILE | | | | | | |
| NICHOLAS CACICEDO | | ON FILE | | | | | | |
| NICHOLAS CAITO | | ON FILE | | | | | | |
| NICHOLAS CALABRESE | | ON FILE | | | | | | |
| NICHOLAS CALDARERA | | ON FILE | | | | | | |
| NICHOLAS CALVANESO | | ON FILE | | | | | | |
| NICHOLAS CANDAGE | | ON FILE | | | | | | |
| NICHOLAS CANNON | | ON FILE | | | | | | |
| NICHOLAS CAPADONA | | ON FILE | | | | | | |
| NICHOLAS CARIGLIA | | ON FILE | | | | | | |
| NICHOLAS CARLING | | ON FILE | | | | | | |
| NICHOLAS CARPENTER | | ON FILE | | | | | | |
| NICHOLAS CARPOUSIS | | ON FILE | | | | | | |
| NICHOLAS CARRERO | | ON FILE | | | | | | |
| NICHOLAS CARRILLO | | ON FILE | | | | | | |
| NICHOLAS CARVER | | ON FILE | | | | | | |
| NICHOLAS CASTILLO | | ON FILE | | | | | | |
| NICHOLAS CASTORO | | ON FILE | | | | | | |
| NICHOLAS CATES | | ON FILE | | | | | | |
| NICHOLAS CATHELL | | ON FILE | | | | | | |
| NICHOLAS CAULEY | | ON FILE | | | | | | |
| NICHOLAS CEFALU | | ON FILE | | | | | | |
| NICHOLAS CELLINO | | ON FILE | | | | | | |
| NICHOLAS CHADWICK | | ON FILE | | | | | | |
| NICHOLAS CHANG | | ON FILE | | | | | | |
| NICHOLAS CHAPPELLE | | ON FILE | | | | | | |
| NICHOLAS CHARLES DANG | | ON FILE | | | | | | |
| NICHOLAS CHARLES PALANO | | ON FILE | | | | | | |
| NICHOLAS CHARLES SCHIAVONE | | ON FILE | | | | | | |
| NICHOLAS CHARLES SOTTILE | | ON FILE | | | | | | |
| NICHOLAS CHEPKEVICH | | ON FILE | | | | | | |
| NICHOLAS CHERRY | | ON FILE | | | | | | |
| NICHOLAS CHESSE | | ON FILE | | | | | | |
| NICHOLAS CHIARULLI | | ON FILE | | | | | | |
| NICHOLAS CHILDS | | ON FILE | | | | | | |
| NICHOLAS CHING | | ON FILE | | | | | | |
| NICHOLAS CHMURA | | ON FILE | | | | | | |
| NICHOLAS CHRIST | | ON FILE | | | | | | |
| NICHOLAS CHRISTOPHER MILANO | | ON FILE | | | | | | |
| NICHOLAS CHRISTOPHER RISOLA | | ON FILE | | | | | | |
| NICHOLAS CIANCIOLO | | ON FILE | | | | | | |
| NICHOLAS CINCOTTA | | ON FILE | | | | | | |
| NICHOLAS CINKO | | ON FILE | | | | | | |
| NICHOLAS CLARK | | ON FILE | | | | | | |
| NICHOLAS CLARK CARRUTHERS | | ON FILE | | | | | | |
| NICHOLAS CLAY | | ON FILE | | | | | | |
| NICHOLAS CLOUTMAN | | ON FILE | | | | | | |
| NICHOLAS COCO | | ON FILE | | | | | | |
| NICHOLAS COFFELT | | ON FILE | | | | | | |
| NICHOLAS COFFMAN | | ON FILE | | | | | | |
| NICHOLAS COLELLA | | ON FILE | | | | | | |
| NICHOLAS COLES | | ON FILE | | | | | | |
| NICHOLAS COLGROVE | | ON FILE | | | | | | |
| NICHOLAS COLLETTA | | ON FILE | | | | | | |
| NICHOLAS COLSTON | | ON FILE | | | | | | |
| NICHOLAS COLUCCI | | ON FILE | | | | | | |
| NICHOLAS COMBS | | ON FILE | | | | | | |
| NICHOLAS CONFREY | | ON FILE | | | | | | |
| NICHOLAS CONN | | ON FILE | | | | | | |
| NICHOLAS CONNORS | | ON FILE | | | | | | |
| NICHOLAS COOK | | ON FILE | | | | | | |
| NICHOLAS COOPER | | ON FILE | | | | | | |
| NICHOLAS CORDERO | | ON FILE | | | | | | |
| NICHOLAS CORLEY | | ON FILE | | | | | | |
| NICHOLAS CORRENTE | | ON FILE | | | | | | |
| NICHOLAS CORSALINI | | ON FILE | | | | | | |
| NICHOLAS COTSONIKA | | ON FILE | | | | | | |
| NICHOLAS COTTEN | | ON FILE | | | | | | |
| NICHOLAS COUDSY | | ON FILE | | | | | | |
| NICHOLAS COWAN | | ON FILE | | | | | | |
| NICHOLAS COX | | ON FILE | | | | | | |
| NICHOLAS CRACKNELL | | ON FILE | | | | | | |
| NICHOLAS CREMEANS | | ON FILE | | | | | | |
| NICHOLAS CRENSHAW | | ON FILE | | | | | | |
| NICHOLAS CROCKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CROOKER | | ON FILE | | | | | | |
| NICHOLAS CRUZ | | ON FILE | | | | | | |
| NICHOLAS CURLEY | | ON FILE | | | | | | |
| NICHOLAS CVITAK | | ON FILE | | | | | | |
| NICHOLAS CZOP | | ON FILE | | | | | | |
| NICHOLAS D AMORUSO | | ON FILE | | | | | | |
| NICHOLAS D'ABREAU | | ON FILE | | | | | | |
| NICHOLAS D'ANGELO | | ON FILE | | | | | | |
| NICHOLAS D'ANIELLO | | ON FILE | | | | | | |
| NICHOLAS DACANAY | | ON FILE | | | | | | |
| NICHOLAS D'AGOSTINO | | ON FILE | | | | | | |
| NICHOLAS DALEO | | ON FILE | | | | | | |
| NICHOLAS DALGETTY | | ON FILE | | | | | | |
| NICHOLAS DALLAS | | ON FILE | | | | | | |
| NICHOLAS DAMICO | | ON FILE | | | | | | |
| NICHOLAS DANIEL ACCURSO | | ON FILE | | | | | | |
| NICHOLAS DANIEL CROSSON | | ON FILE | | | | | | |
| NICHOLAS DANIEL PADILLA | | ON FILE | | | | | | |
| NICHOLAS DANIEL WILSON | | ON FILE | | | | | | |
| NICHOLAS DANIELS | | ON FILE | | | | | | |
| NICHOLAS DARIANO | | ON FILE | | | | | | |
| NICHOLAS DAVID FRISKE | | ON FILE | | | | | | |
| NICHOLAS DAVID KRUM | | ON FILE | | | | | | |
| NICHOLAS DAVID MCCLOSKEY | | ON FILE | | | | | | |
| NICHOLAS DAVID SPONSELLER | | ON FILE | | | | | | |
| NICHOLAS DAVID WRIGHT | | ON FILE | | | | | | |
| NICHOLAS DAVIEAU | | ON FILE | | | | | | |
| NICHOLAS DAWSON | | ON FILE | | | | | | |
| NICHOLAS DEANGELO | | ON FILE | | | | | | |
| NICHOLAS DECKER | | ON FILE | | | | | | |
| NICHOLAS DEDINI | | ON FILE | | | | | | |
| NICHOLAS DEEGEAR | | ON FILE | | | | | | |
| NICHOLAS DEFERBRACHE | | ON FILE | | | | | | |
| NICHOLAS DEGANI | | ON FILE | | | | | | |
| NICHOLAS DEILY | | ON FILE | | | | | | |
| NICHOLAS DEL GROSSO | | ON FILE | | | | | | |
| NICHOLAS DELANDERS | | ON FILE | | | | | | |
| NICHOLAS DELGADO | | ON FILE | | | | | | |
| NICHOLAS DELMONICO | | ON FILE | | | | | | |
| NICHOLAS DELZINGARO | | ON FILE | | | | | | |
| NICHOLAS DEMARFIO | | ON FILE | | | | | | |
| NICHOLAS DEMATTIO | | ON FILE | | | | | | |
| NICHOLAS DEMOSTHENES | | ON FILE | | | | | | |
| NICHOLAS DENNING | | ON FILE | | | | | | |
| NICHOLAS DEPALMA | | ON FILE | | | | | | |
| NICHOLAS DEPHILLIPO | | ON FILE | | | | | | |
| NICHOLAS DEPRODOCINI | | ON FILE | | | | | | |
| NICHOLAS DERR | | ON FILE | | | | | | |
| NICHOLAS DERRICO | | ON FILE | | | | | | |
| NICHOLAS DESMORNES | | ON FILE | | | | | | |
| NICHOLAS DICIANCIA | | ON FILE | | | | | | |
| NICHOLAS DICOSMO | | ON FILE | | | | | | |
| NICHOLAS DIFILIPPANTONIO | | ON FILE | | | | | | |
| NICHOLAS DIFIORE | | ON FILE | | | | | | |
| NICHOLAS DILLON | | ON FILE | | | | | | |
| NICHOLAS DILLON GAY | | ON FILE | | | | | | |
| NICHOLAS DIMITRIADES | | ON FILE | | | | | | |
| NICHOLAS DIPASTENA | | ON FILE | | | | | | |
| NICHOLAS DOBLOSKY | | ON FILE | | | | | | |
| NICHOLAS DOBOS | | ON FILE | | | | | | |
| NICHOLAS DOFFIN | | ON FILE | | | | | | |
| NICHOLAS DOLS | | ON FILE | | | | | | |
| NICHOLAS DONALD BRANSON | | ON FILE | | | | | | |
| NICHOLAS DONALD CLAVIO | | ON FILE | | | | | | |
| NICHOLAS DONLEY | | ON FILE | | | | | | |
| NICHOLAS DONOHUE | | ON FILE | | | | | | |
| NICHOLAS DOOLAN | | ON FILE | | | | | | |
| NICHOLAS DORSEY | | ON FILE | | | | | | |
| NICHOLAS DOTSON | | ON FILE | | | | | | |
| NICHOLAS DOWELL | | ON FILE | | | | | | |
| NICHOLAS DOWNS | | ON FILE | | | | | | |
| NICHOLAS DRIES | | ON FILE | | | | | | |
| NICHOLAS DROBOT | | ON FILE | | | | | | |
| NICHOLAS DRUMMOND | | ON FILE | | | | | | |
| NICHOLAS DUFF | | ON FILE | | | | | | |
| NICHOLAS DUKE-BRUECHERT | | ON FILE | | | | | | |
| NICHOLAS DUNLEVY | | ON FILE | | | | | | |
| NICHOLAS DUNN | | ON FILE | | | | | | |
| NICHOLAS DURAN | | ON FILE | | | | | | |
| NICHOLAS DURKEE | | ON FILE | | | | | | |
| NICHOLAS DWERTMAN | | ON FILE | | | | | | |
| NICHOLAS DZIAMA | | ON FILE | | | | | | |
| NICHOLAS EASEVOLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS ECHEVARRIA | | ON FILE | | | | | | |
| NICHOLAS EDWARD CLARK | | ON FILE | | | | | | |
| NICHOLAS EDWARD DUNN | | ON FILE | | | | | | |
| NICHOLAS EDWARD KAZOUSKY | | ON FILE | | | | | | |
| NICHOLAS EDWARD PTASZEK | | ON FILE | | | | | | |
| NICHOLAS EDWARD WHELPLEY | | ON FILE | | | | | | |
| NICHOLAS EFFLER | | ON FILE | | | | | | |
| NICHOLAS EITSERT | | ON FILE | | | | | | |
| NICHOLAS EKERS | | ON FILE | | | | | | |
| NICHOLAS ELDER | | ON FILE | | | | | | |
| NICHOLAS ELIAS | | ON FILE | | | | | | |
| NICHOLAS ELLERMANN | | ON FILE | | | | | | |
| NICHOLAS ELLIOTT | | ON FILE | | | | | | |
| NICHOLAS ELMORE | | ON FILE | | | | | | |
| NICHOLAS ELSTRAN | | ON FILE | | | | | | |
| NICHOLAS EMERSON | | ON FILE | | | | | | |
| NICHOLAS ENGLISH | | ON FILE | | | | | | |
| NICHOLAS EPPLE | | ON FILE | | | | | | |
| NICHOLAS ERRINGTON | | ON FILE | | | | | | |
| NICHOLAS ESCALANTE | | ON FILE | | | | | | |
| NICHOLAS ESCOTE | | ON FILE | | | | | | |
| NICHOLAS ESPARZA | | ON FILE | | | | | | |
| NICHOLAS ESPOSITO | | ON FILE | | | | | | |
| NICHOLAS ETTLINGER | | ON FILE | | | | | | |
| NICHOLAS EUGENE DEEM | | ON FILE | | | | | | |
| NICHOLAS EUGENIO | | ON FILE | | | | | | |
| NICHOLAS FABBRINI | | ON FILE | | | | | | |
| NICHOLAS FAGUET | | ON FILE | | | | | | |
| NICHOLAS FALABELLA | | ON FILE | | | | | | |
| NICHOLAS FARRELL | | ON FILE | | | | | | |
| NICHOLAS FARROW | | ON FILE | | | | | | |
| NICHOLAS FASTJE | | ON FILE | | | | | | |
| NICHOLAS FERGUSON | | ON FILE | | | | | | |
| NICHOLAS FERNANDES | | ON FILE | | | | | | |
| NICHOLAS FERRARA | | ON FILE | | | | | | |
| NICHOLAS FERRIS | | ON FILE | | | | | | |
| NICHOLAS FICKLIN | | ON FILE | | | | | | |
| NICHOLAS FIDANDIS | | ON FILE | | | | | | |
| NICHOLAS FIELDS | | ON FILE | | | | | | |
| NICHOLAS FIENGO | | ON FILE | | | | | | |
| NICHOLAS FILIPEK | | ON FILE | | | | | | |
| NICHOLAS FINOT | | ON FILE | | | | | | |
| NICHOLAS FIORE | | ON FILE | | | | | | |
| NICHOLAS FISCHMAN | | ON FILE | | | | | | |
| NICHOLAS FIUMARA | | ON FILE | | | | | | |
| NICHOLAS FLANNERY | | ON FILE | | | | | | |
| NICHOLAS FLATBUSH | | ON FILE | | | | | | |
| NICHOLAS FOLAN | | ON FILE | | | | | | |
| NICHOLAS FONTANELLA | | ON FILE | | | | | | |
| NICHOLAS FORD | | ON FILE | | | | | | |
| NICHOLAS FORMICA | | ON FILE | | | | | | |
| NICHOLAS FORMUS | | ON FILE | | | | | | |
| NICHOLAS FORNOFF | | ON FILE | | | | | | |
| NICHOLAS FORTI | | ON FILE | | | | | | |
| NICHOLAS FOTH | | ON FILE | | | | | | |
| NICHOLAS FRAGISKAKIS | | ON FILE | | | | | | |
| NICHOLAS FRAIJO | | ON FILE | | | | | | |
| NICHOLAS FRANCIS PIETRANGOLARE | | ON FILE | | | | | | |
| NICHOLAS FRANCISCO WONG | | ON FILE | | | | | | |
| NICHOLAS FREILICH | | ON FILE | | | | | | |
| NICHOLAS FRENCH | | ON FILE | | | | | | |
| NICHOLAS FULTON | | ON FILE | | | | | | |
| NICHOLAS FUNK | | ON FILE | | | | | | |
| NICHOLAS G SINKS | | ON FILE | | | | | | |
| NICHOLAS G SOMICH | | ON FILE | | | | | | |
| NICHOLAS GALANG | | ON FILE | | | | | | |
| NICHOLAS GALIN | | ON FILE | | | | | | |
| NICHOLAS GALLO | | ON FILE | | | | | | |
| NICHOLAS GARCIA | | ON FILE | | | | | | |
| NICHOLAS GARDNER | | ON FILE | | | | | | |
| NICHOLAS GARLAND ROBERTSON | | ON FILE | | | | | | |
| NICHOLAS GAROFOLO | | ON FILE | | | | | | |
| NICHOLAS GARRETT MELVIN | | ON FILE | | | | | | |
| NICHOLAS GARZA | | ON FILE | | | | | | |
| NICHOLAS GARZON | | ON FILE | | | | | | |
| NICHOLAS GASPARRE | | ON FILE | | | | | | |
| NICHOLAS GASTELUM | | ON FILE | | | | | | |
| NICHOLAS GAXIOLA | | ON FILE | | | | | | |
| NICHOLAS GEBO | | ON FILE | | | | | | |
| NICHOLAS GEE | | ON FILE | | | | | | |
| NICHOLAS GEISER | | ON FILE | | | | | | |
| NICHOLAS GEORGE | | ON FILE | | | | | | |
| NICHOLAS GEORGE MATHEOS JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS GERO | | ON FILE | | | | | | |
| NICHOLAS GERRITY | | ON FILE | | | | | | |
| NICHOLAS GHOLSON | | ON FILE | | | | | | |
| NICHOLAS GIACOBBE | | ON FILE | | | | | | |
| NICHOLAS GIAIMO | | ON FILE | | | | | | |
| NICHOLAS GIAMPIETRO | | ON FILE | | | | | | |
| NICHOLAS GIANNANTONIO | | ON FILE | | | | | | |
| NICHOLAS GIARMAN | | ON FILE | | | | | | |
| NICHOLAS GIBLER | | ON FILE | | | | | | |
| NICHOLAS GILCHRIST | | ON FILE | | | | | | |
| NICHOLAS GILLIGAN | | ON FILE | | | | | | |
| NICHOLAS GIORDANO | | ON FILE | | | | | | |
| NICHOLAS GIRARDI | | ON FILE | | | | | | |
| NICHOLAS GIRGIS | | ON FILE | | | | | | |
| NICHOLAS GISONNA | | ON FILE | | | | | | |
| NICHOLAS GLADIS | | ON FILE | | | | | | |
| NICHOLAS GLASOW | | ON FILE | | | | | | |
| NICHOLAS GLENN | | ON FILE | | | | | | |
| NICHOLAS GMERNICKI | | ON FILE | | | | | | |
| NICHOLAS GNADE | | ON FILE | | | | | | |
| NICHOLAS GOFORTH | | ON FILE | | | | | | |
| NICHOLAS GOINS | | ON FILE | | | | | | |
| NICHOLAS GOLDINGER | | ON FILE | | | | | | |
| NICHOLAS GOMEZ | | ON FILE | | | | | | |
| NICHOLAS GONZALES | | ON FILE | | | | | | |
| NICHOLAS GONZALEZ | | ON FILE | | | | | | |
| NICHOLAS GOOCH | | ON FILE | | | | | | |
| NICHOLAS GOODING | | ON FILE | | | | | | |
| NICHOLAS GOODMAN | | ON FILE | | | | | | |
| NICHOLAS GORTON-BUFANO | | ON FILE | | | | | | |
| NICHOLAS GOVER | | ON FILE | | | | | | |
| NICHOLAS GOWAN | | ON FILE | | | | | | |
| NICHOLAS GRACE | | ON FILE | | | | | | |
| NICHOLAS GRAF | | ON FILE | | | | | | |
| NICHOLAS GRANO | | ON FILE | | | | | | |
| NICHOLAS GRAPHIA | | ON FILE | | | | | | |
| NICHOLAS GRASSIA | | ON FILE | | | | | | |
| NICHOLAS GRATE | | ON FILE | | | | | | |
| NICHOLAS GRAVES | | ON FILE | | | | | | |
| NICHOLAS GRAY | | ON FILE | | | | | | |
| NICHOLAS GRAZIANO | | ON FILE | | | | | | |
| NICHOLAS GREINER | | ON FILE | | | | | | |
| NICHOLAS GROOS | | ON FILE | | | | | | |
| NICHOLAS GROVE | | ON FILE | | | | | | |
| NICHOLAS GRUBB | | ON FILE | | | | | | |
| NICHOLAS GRUNDMAN | | ON FILE | | | | | | |
| NICHOLAS GUARINO | | ON FILE | | | | | | |
| NICHOLAS GUERIN | | ON FILE | | | | | | |
| NICHOLAS GUERRA | | ON FILE | | | | | | |
| NICHOLAS GUFFEY | | ON FILE | | | | | | |
| NICHOLAS GUICHARD | | ON FILE | | | | | | |
| NICHOLAS GUIDE | | ON FILE | | | | | | |
| NICHOLAS GUIDO | | ON FILE | | | | | | |
| NICHOLAS HACIA | | ON FILE | | | | | | |
| NICHOLAS HADDEN | | ON FILE | | | | | | |
| NICHOLAS HAEHN | | ON FILE | | | | | | |
| NICHOLAS HALABY | | ON FILE | | | | | | |
| NICHOLAS HALEY | | ON FILE | | | | | | |
| NICHOLAS HALLAS | | ON FILE | | | | | | |
| NICHOLAS HALLE | | ON FILE | | | | | | |
| NICHOLAS HALVORSEN | | ON FILE | | | | | | |
| NICHOLAS HANEY | | ON FILE | | | | | | |
| NICHOLAS HANLEY | | ON FILE | | | | | | |
| NICHOLAS HARBST | | ON FILE | | | | | | |
| NICHOLAS HAROLD | | ON FILE | | | | | | |
| NICHOLAS HARP | | ON FILE | | | | | | |
| NICHOLAS HARRIS ALEXANDER | | ON FILE | | | | | | |
| NICHOLAS HART | | ON FILE | | | | | | |
| NICHOLAS HARTLEY PERRINS | | ON FILE | | | | | | |
| NICHOLAS HARTMAN | | ON FILE | | | | | | |
| NICHOLAS HARVEY | | ON FILE | | | | | | |
| NICHOLAS HASKELL | | ON FILE | | | | | | |
| NICHOLAS HASSIG | | ON FILE | | | | | | |
| NICHOLAS HASSINGER | | ON FILE | | | | | | |
| NICHOLAS HASTINGS | | ON FILE | | | | | | |
| NICHOLAS HASTREITER | | ON FILE | | | | | | |
| NICHOLAS HAUSER | | ON FILE | | | | | | |
| NICHOLAS HAWKINS | | ON FILE | | | | | | |
| NICHOLAS HAYDEN SOUSA | | ON FILE | | | | | | |
| NICHOLAS HECK | | ON FILE | | | | | | |
| NICHOLAS HEID | | ON FILE | | | | | | |
| NICHOLAS HELDRETH | | ON FILE | | | | | | |
| NICHOLAS HENDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS HERBERT | | ON FILE | | | | | | |
| NICHOLAS HERMON HEBERT | | ON FILE | | | | | | |
| NICHOLAS HERRERA | | ON FILE | | | | | | |
| NICHOLAS HERSHFIELD | | ON FILE | | | | | | |
| NICHOLAS HEYER | | ON FILE | | | | | | |
| NICHOLAS HILL | | ON FILE | | | | | | |
| NICHOLAS HILTNER | | ON FILE | | | | | | |
| NICHOLAS HILTON | | ON FILE | | | | | | |
| NICHOLAS HOARD | | ON FILE | | | | | | |
| NICHOLAS HOFFMAN | | ON FILE | | | | | | |
| NICHOLAS HOHLER | | ON FILE | | | | | | |
| NICHOLAS HOLLE | | ON FILE | | | | | | |
| NICHOLAS HOLLOWAY | | ON FILE | | | | | | |
| NICHOLAS HOM | | ON FILE | | | | | | |
| NICHOLAS HONEA | | ON FILE | | | | | | |
| NICHOLAS HOOYMAN | | ON FILE | | | | | | |
| NICHOLAS HOPPER | | ON FILE | | | | | | |
| NICHOLAS HOROB | | ON FILE | | | | | | |
| NICHOLAS HORTON | | ON FILE | | | | | | |
| NICHOLAS HORVATH | | ON FILE | | | | | | |
| NICHOLAS HORWARTH | | ON FILE | | | | | | |
| NICHOLAS HOVI | | ON FILE | | | | | | |
| NICHOLAS HOVIOUS | | ON FILE | | | | | | |
| NICHOLAS HSU | | ON FILE | | | | | | |
| NICHOLAS HUANG MU | | ON FILE | | | | | | |
| NICHOLAS HUAPAYA | | ON FILE | | | | | | |
| NICHOLAS HUFFMAN | | ON FILE | | | | | | |
| NICHOLAS HUGHES | | ON FILE | | | | | | |
| NICHOLAS HULL | | ON FILE | | | | | | |
| NICHOLAS HULSMAN | | ON FILE | | | | | | |
| NICHOLAS HULTQUIST | | ON FILE | | | | | | |
| NICHOLAS HUMMEL | | ON FILE | | | | | | |
| NICHOLAS HUMMER | | ON FILE | | | | | | |
| NICHOLAS HUMPHREYS | | ON FILE | | | | | | |
| NICHOLAS HUNTER | | ON FILE | | | | | | |
| NICHOLAS HYATT | | ON FILE | | | | | | |
| NICHOLAS IBARRA | | ON FILE | | | | | | |
| NICHOLAS IBRAHIM | | ON FILE | | | | | | |
| NICHOLAS IHENACHO | | ON FILE | | | | | | |
| NICHOLAS IMMANUAL HAASE | | ON FILE | | | | | | |
| NICHOLAS INDELICATO | | ON FILE | | | | | | |
| NICHOLAS INGLES | | ON FILE | | | | | | |
| NICHOLAS IRELAND | | ON FILE | | | | | | |
| NICHOLAS IRVIN | | ON FILE | | | | | | |
| NICHOLAS IRVING | | ON FILE | | | | | | |
| NICHOLAS ISSAC MEJIA | | ON FILE | | | | | | |
| NICHOLAS ISTRE | | ON FILE | | | | | | |
| NICHOLAS IVAN MAXIMOV | | ON FILE | | | | | | |
| NICHOLAS J ESTEVEZ | | ON FILE | | | | | | |
| NICHOLAS J LEONARD | | ON FILE | | | | | | |
| NICHOLAS J NEELIS | | ON FILE | | | | | | |
| NICHOLAS J RUSSO 3RD | | ON FILE | | | | | | |
| NICHOLAS JACQUES POPOVICH | | ON FILE | | | | | | |
| NICHOLAS JAMES BOSSO | | ON FILE | | | | | | |
| NICHOLAS JAMES BURBANO | | ON FILE | | | | | | |
| NICHOLAS JAMES DURKIN | | ON FILE | | | | | | |
| NICHOLAS JAMES FARBER | | ON FILE | | | | | | |
| NICHOLAS JAMES FRIEDMANN | | ON FILE | | | | | | |
| NICHOLAS JAMES HALL | | ON FILE | | | | | | |
| NICHOLAS JAMES HOLLAND | | ON FILE | | | | | | |
| NICHOLAS JAMES LANEY | | ON FILE | | | | | | |
| NICHOLAS JAMES LOSEE | | ON FILE | | | | | | |
| NICHOLAS JAMES O'LEARY | | ON FILE | | | | | | |
| NICHOLAS JAMES WILLIAMS | | ON FILE | | | | | | |
| NICHOLAS JANUSZ | | ON FILE | | | | | | |
| NICHOLAS JAQUAY | | ON FILE | | | | | | |
| NICHOLAS JASTREBSKI | | ON FILE | | | | | | |
| NICHOLAS JAY SORG | | ON FILE | | | | | | |
| NICHOLAS JEFFREY VIZZUTTI | | ON FILE | | | | | | |
| NICHOLAS JIROUDI | | ON FILE | | | | | | |
| NICHOLAS JO | | ON FILE | | | | | | |
| NICHOLAS JOBSON | | ON FILE | | | | | | |
| NICHOLAS JOHN BACCILE | | ON FILE | | | | | | |
| NICHOLAS JOHN BUCHER | | ON FILE | | | | | | |
| NICHOLAS JOHN GABLE | | ON FILE | | | | | | |
| NICHOLAS JOHN KRASKA | | ON FILE | | | | | | |
| NICHOLAS JOHN STEGMEYER | | ON FILE | | | | | | |
| NICHOLAS JOHNADAM STARGU | | ON FILE | | | | | | |
| NICHOLAS JOHNSON | | ON FILE | | | | | | |
| NICHOLAS JORDAN STEWART | | ON FILE | | | | | | |
| NICHOLAS JOSEPH ABUID | | ON FILE | | | | | | |
| NICHOLAS JOSEPH FITMAN | | ON FILE | | | | | | |
| NICHOLAS JOSEPH MARTIGNETTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS JOSEPH MICHAYLUK | | ON FILE | | | | | | |
| NICHOLAS JOSEPH SIBILLA | | ON FILE | | | | | | |
| NICHOLAS JOSEPH SZYDLOWSKI | | ON FILE | | | | | | |
| NICHOLAS JUDE RODGERS | | ON FILE | | | | | | |
| NICHOLAS JUECHTER | | ON FILE | | | | | | |
| NICHOLAS KAATZ | | ON FILE | | | | | | |
| NICHOLAS KALE PATTERSON | | ON FILE | | | | | | |
| NICHOLAS KAMINSKY | | ON FILE | | | | | | |
| NICHOLAS KAMPOURIS | | ON FILE | | | | | | |
| NICHOLAS KANARY | | ON FILE | | | | | | |
| NICHOLAS KANOZIK | | ON FILE | | | | | | |
| NICHOLAS KARAM | | ON FILE | | | | | | |
| NICHOLAS KARATZAS | | ON FILE | | | | | | |
| NICHOLAS KARNEY | | ON FILE | | | | | | |
| NICHOLAS KAROGLOU | | ON FILE | | | | | | |
| NICHOLAS KASCHUB | | ON FILE | | | | | | |
| NICHOLAS KATOVSKY | | ON FILE | | | | | | |
| NICHOLAS KATZMAN | | ON FILE | | | | | | |
| NICHOLAS KAUFFMAN | | ON FILE | | | | | | |
| NICHOLAS KAWAGUCHI | | ON FILE | | | | | | |
| NICHOLAS KAYWOOD | | ON FILE | | | | | | |
| NICHOLAS KEFALOS | | ON FILE | | | | | | |
| NICHOLAS KELLER | | ON FILE | | | | | | |
| NICHOLAS KENSEY | | ON FILE | | | | | | |
| NICHOLAS KESTER | | ON FILE | | | | | | |
| NICHOLAS KICHER | | ON FILE | | | | | | |
| NICHOLAS KIDD | | ON FILE | | | | | | |
| NICHOLAS KIDDO | | ON FILE | | | | | | |
| NICHOLAS KILEY | | ON FILE | | | | | | |
| NICHOLAS KIM | | ON FILE | | | | | | |
| NICHOLAS KIRBERGER | | ON FILE | | | | | | |
| NICHOLAS KIRKPATRICK | | ON FILE | | | | | | |
| NICHOLAS KIRWAN | | ON FILE | | | | | | |
| NICHOLAS KISER | | ON FILE | | | | | | |
| NICHOLAS KLAIBER | | ON FILE | | | | | | |
| NICHOLAS KLOSS | | ON FILE | | | | | | |
| NICHOLAS KLYNN | | ON FILE | | | | | | |
| NICHOLAS KNOCHE | | ON FILE | | | | | | |
| NICHOLAS KO | | ON FILE | | | | | | |
| NICHOLAS KOCH | | ON FILE | | | | | | |
| NICHOLAS KOCHER | | ON FILE | | | | | | |
| NICHOLAS KONG | | ON FILE | | | | | | |
| NICHOLAS KOPP | | ON FILE | | | | | | |
| NICHOLAS KOPPENOL | | ON FILE | | | | | | |
| NICHOLAS KOPROWICZ | | ON FILE | | | | | | |
| NICHOLAS KORABIEWSKI | | ON FILE | | | | | | |
| NICHOLAS KOROM | | ON FILE | | | | | | |
| NICHOLAS KOSTRESKI | | ON FILE | | | | | | |
| NICHOLAS KOTESKEY | | ON FILE | | | | | | |
| NICHOLAS KOURABAS | | ON FILE | | | | | | |
| NICHOLAS KOVACEVICH | | ON FILE | | | | | | |
| NICHOLAS KOVACIC | | ON FILE | | | | | | |
| NICHOLAS KOWNACKI | | ON FILE | | | | | | |
| NICHOLAS KRAMER | | ON FILE | | | | | | |
| NICHOLAS KRASNIANSKI | | ON FILE | | | | | | |
| NICHOLAS KRASOWSKI | | ON FILE | | | | | | |
| NICHOLAS KREUZIGER | | ON FILE | | | | | | |
| NICHOLAS KRUEGER | | ON FILE | | | | | | |
| NICHOLAS KRYCH | | ON FILE | | | | | | |
| NICHOLAS KRZYKWA | | ON FILE | | | | | | |
| NICHOLAS KUEHNER | | ON FILE | | | | | | |
| NICHOLAS KUSANTO | | ON FILE | | | | | | |
| NICHOLAS L THOMPSON | | ON FILE | | | | | | |
| NICHOLAS L WERBANETH | | ON FILE | | | | | | |
| NICHOLAS LABRUM | | ON FILE | | | | | | |
| NICHOLAS LAGESSE | | ON FILE | | | | | | |
| NICHOLAS LALIOS | | ON FILE | | | | | | |
| NICHOLAS LAMOUREUX | | ON FILE | | | | | | |
| NICHOLAS LANGENBACH | | ON FILE | | | | | | |
| NICHOLAS LANNA | | ON FILE | | | | | | |
| NICHOLAS LANPHEAR | | ON FILE | | | | | | |
| NICHOLAS LANTONIO | | ON FILE | | | | | | |
| NICHOLAS LANZA | | ON FILE | | | | | | |
| NICHOLAS LASH | | ON FILE | | | | | | |
| NICHOLAS LASKARAS | | ON FILE | | | | | | |
| NICHOLAS LAZZARO | | ON FILE | | | | | | |
| NICHOLAS LE | | ON FILE | | | | | | |
| NICHOLAS LEACH | | ON FILE | | | | | | |
| NICHOLAS LEATHERMAN | | ON FILE | | | | | | |
| NICHOLAS LEBRUN | | ON FILE | | | | | | |
| NICHOLAS LEE BINNEY | | ON FILE | | | | | | |
| NICHOLAS LEE ERRITT | | ON FILE | | | | | | |
| NICHOLAS LEE JACKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS LEE MCGEARY | | ON FILE | | | | | | |
| NICHOLAS LEE MUHLENBRUCK | | ON FILE | | | | | | |
| NICHOLAS LEFFLER | | ON FILE | | | | | | |
| NICHOLAS LEIJA | | ON FILE | | | | | | |
| NICHOLAS LEININGER | | ON FILE | | | | | | |
| NICHOLAS LEMMON | | ON FILE | | | | | | |
| NICHOLAS LEMON | | ON FILE | | | | | | |
| NICHOLAS LEMP | | ON FILE | | | | | | |
| NICHOLAS LEON | | ON FILE | | | | | | |
| NICHOLAS LESTER | | ON FILE | | | | | | |
| NICHOLAS LEVY | | ON FILE | | | | | | |
| NICHOLAS LEWIS | | ON FILE | | | | | | |
| NICHOLAS LIATSOS | | ON FILE | | | | | | |
| NICHOLAS LIBERATO-RANDALL | | ON FILE | | | | | | |
| NICHOLAS LIDDICK | | ON FILE | | | | | | |
| NICHOLAS LIGATO | | ON FILE | | | | | | |
| NICHOLAS LINABURG | | ON FILE | | | | | | |
| NICHOLAS LIRA | | ON FILE | | | | | | |
| NICHOLAS LITWIN | | ON FILE | | | | | | |
| NICHOLAS LOGREA | | ON FILE | | | | | | |
| NICHOLAS LOMELI | | ON FILE | | | | | | |
| NICHOLAS LONGO | | ON FILE | | | | | | |
| NICHOLAS LOPAPA | | ON FILE | | | | | | |
| NICHOLAS LOPEZ | | ON FILE | | | | | | |
| NICHOLAS LOPORTO | | ON FILE | | | | | | |
| NICHOLAS LORENZI | | ON FILE | | | | | | |
| NICHOLAS LOSEY | | ON FILE | | | | | | |
| NICHOLAS LOUIS BITONTI | | ON FILE | | | | | | |
| NICHOLAS LOUTHER | | ON FILE | | | | | | |
| NICHOLAS LOWARY | | ON FILE | | | | | | |
| NICHOLAS LOWE | | ON FILE | | | | | | |
| NICHOLAS LOWRIMORE | | ON FILE | | | | | | |
| NICHOLAS LUGO | | ON FILE | | | | | | |
| NICHOLAS LUIS GUTIERREZ | | ON FILE | | | | | | |
| NICHOLAS LUTSCH | | ON FILE | | | | | | |
| NICHOLAS M FOTI | | ON FILE | | | | | | |
| NICHOLAS M HOFFMAN | | ON FILE | | | | | | |
| NICHOLAS MACCHIA | | ON FILE | | | | | | |
| NICHOLAS MACHADO | | ON FILE | | | | | | |
| NICHOLAS MACLAY LARGUSA | | ON FILE | | | | | | |
| NICHOLAS MADDEN | | ON FILE | | | | | | |
| NICHOLAS MAGEE | | ON FILE | | | | | | |
| NICHOLAS MAHONEY | | ON FILE | | | | | | |
| NICHOLAS MAISE | | ON FILE | | | | | | |
| NICHOLAS MANDERFIELD | | ON FILE | | | | | | |
| NICHOLAS MANELOS | | ON FILE | | | | | | |
| NICHOLAS MANHART | | ON FILE | | | | | | |
| NICHOLAS MANLEY | | ON FILE | | | | | | |
| NICHOLAS MANNANOV | | ON FILE | | | | | | |
| NICHOLAS MANSANAREZ | | ON FILE | | | | | | |
| NICHOLAS MARCKSTADT | | ON FILE | | | | | | |
| NICHOLAS MARCUS | | ON FILE | | | | | | |
| NICHOLAS MARINO | | ON FILE | | | | | | |
| NICHOLAS MARKHAM | | ON FILE | | | | | | |
| NICHOLAS MARKOMANOLAKIS | | ON FILE | | | | | | |
| NICHOLAS MARQUEZ | | ON FILE | | | | | | |
| NICHOLAS MARRA | | ON FILE | | | | | | |
| NICHOLAS MARTINDALE | | ON FILE | | | | | | |
| NICHOLAS MARTINEAU | | ON FILE | | | | | | |
| NICHOLAS MARTINEZ | | ON FILE | | | | | | |
| NICHOLAS MARTINI | | ON FILE | | | | | | |
| NICHOLAS MARX | | ON FILE | | | | | | |
| NICHOLAS MASIE | | ON FILE | | | | | | |
| NICHOLAS MASTERS | | ON FILE | | | | | | |
| NICHOLAS MASTRINE | | ON FILE | | | | | | |
| NICHOLAS MATHER | | ON FILE | | | | | | |
| NICHOLAS MATICHUK | | ON FILE | | | | | | |
| NICHOLAS MATSUMOTO | | ON FILE | | | | | | |
| NICHOLAS MATTHEWS | | ON FILE | | | | | | |
| NICHOLAS MAUCK | | ON FILE | | | | | | |
| NICHOLAS MAUGERI | | ON FILE | | | | | | |
| NICHOLAS MAXWELL | | ON FILE | | | | | | |
| NICHOLAS MAYEDA | | ON FILE | | | | | | |
| NICHOLAS MAZZELLA | | ON FILE | | | | | | |
| NICHOLAS MCAVOY | | ON FILE | | | | | | |
| NICHOLAS MCCARTY | | ON FILE | | | | | | |
| NICHOLAS MCCAY | | ON FILE | | | | | | |
| NICHOLAS MCCOLLOR | | ON FILE | | | | | | |
| NICHOLAS MCCULLOUGH | | ON FILE | | | | | | |
| NICHOLAS MCDANIEL | | ON FILE | | | | | | |
| NICHOLAS MCDONALD | | ON FILE | | | | | | |
| NICHOLAS MCGIRR | | ON FILE | | | | | | |
| NICHOLAS MCGLAWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS MCGRAW NOVAK | | ON FILE | | | | | | |
| NICHOLAS MCINTYRE | | ON FILE | | | | | | |
| NICHOLAS MCKIM | | ON FILE | | | | | | |
| NICHOLAS MCMAHON | | ON FILE | | | | | | |
| NICHOLAS MEDDIN | | ON FILE | | | | | | |
| NICHOLAS MEDLOCK | | ON FILE | | | | | | |
| NICHOLAS MEIER | | ON FILE | | | | | | |
| NICHOLAS MELCHIONNE | | ON FILE | | | | | | |
| NICHOLAS MELE | | ON FILE | | | | | | |
| NICHOLAS MELILLO | | ON FILE | | | | | | |
| NICHOLAS MELITO | | ON FILE | | | | | | |
| NICHOLAS MELL | | ON FILE | | | | | | |
| NICHOLAS MENARD | | ON FILE | | | | | | |
| NICHOLAS MENDEZ | | ON FILE | | | | | | |
| NICHOLAS MENO | | ON FILE | | | | | | |
| NICHOLAS MENOUNOS | | ON FILE | | | | | | |
| NICHOLAS MEREDITH | | ON FILE | | | | | | |
| NICHOLAS METZ | | ON FILE | | | | | | |
| NICHOLAS METZGAR | | ON FILE | | | | | | |
| NICHOLAS MEYERS | | ON FILE | | | | | | |
| NICHOLAS MICHAEL BRIOLAT | | ON FILE | | | | | | |
| NICHOLAS MICHAEL BURDIAK | | ON FILE | | | | | | |
| NICHOLAS MICHAEL GILLES | | ON FILE | | | | | | |
| NICHOLAS MICHAEL GRACE | | ON FILE | | | | | | |
| NICHOLAS MICHAEL LECONTE | | ON FILE | | | | | | |
| NICHOLAS MICHAEL MONASTIERO | | ON FILE | | | | | | |
| NICHOLAS MICHAEL SLOSKY | | ON FILE | | | | | | |
| NICHOLAS MICKUNAS | | ON FILE | | | | | | |
| NICHOLAS MIEDICH | | ON FILE | | | | | | |
| NICHOLAS MILBRANDT | | ON FILE | | | | | | |
| NICHOLAS MILLER | | ON FILE | | | | | | |
| NICHOLAS MILLIRON | | ON FILE | | | | | | |
| NICHOLAS MINIV | | ON FILE | | | | | | |
| NICHOLAS MIRA | | ON FILE | | | | | | |
| NICHOLAS MIRABILE | | ON FILE | | | | | | |
| NICHOLAS MIRALLEGRO | | ON FILE | | | | | | |
| NICHOLAS MIRCHUK | | ON FILE | | | | | | |
| NICHOLAS MITCHE DEGIOVANNI | | ON FILE | | | | | | |
| NICHOLAS MITSAKOS | | ON FILE | | | | | | |
| NICHOLAS MODESTO | | ON FILE | | | | | | |
| NICHOLAS MOLLISON | | ON FILE | | | | | | |
| NICHOLAS MONCALEANO | | ON FILE | | | | | | |
| NICHOLAS MONROE | | ON FILE | | | | | | |
| NICHOLAS MONSON | | ON FILE | | | | | | |
| NICHOLAS MONTALBANO | | ON FILE | | | | | | |
| NICHOLAS MONTEFOUR | | ON FILE | | | | | | |
| NICHOLAS MONTGOMERY | | ON FILE | | | | | | |
| NICHOLAS MOORE | | ON FILE | | | | | | |
| NICHOLAS MORAN | | ON FILE | | | | | | |
| NICHOLAS MORGIDA | | ON FILE | | | | | | |
| NICHOLAS MORICI | | ON FILE | | | | | | |
| NICHOLAS MOSESSO | | ON FILE | | | | | | |
| NICHOLAS MULLIS | | ON FILE | | | | | | |
| NICHOLAS MUNIM | | ON FILE | | | | | | |
| NICHOLAS MUNOZ | | ON FILE | | | | | | |
| NICHOLAS MURO | | ON FILE | | | | | | |
| NICHOLAS MURPHY | | ON FILE | | | | | | |
| NICHOLAS MURRAY | | ON FILE | | | | | | |
| NICHOLAS MURRELLS | | ON FILE | | | | | | |
| NICHOLAS MUSA | | ON FILE | | | | | | |
| NICHOLAS MUSCATO | | ON FILE | | | | | | |
| NICHOLAS MUSSALLEM | | ON FILE | | | | | | |
| NICHOLAS MUTHART | | ON FILE | | | | | | |
| NICHOLAS MYRHOW | | ON FILE | | | | | | |
| NICHOLAS NAMBA | | ON FILE | | | | | | |
| NICHOLAS NAPPI | | ON FILE | | | | | | |
| NICHOLAS NARDOZA | | ON FILE | | | | | | |
| NICHOLAS NASH | | ON FILE | | | | | | |
| NICHOLAS NATAHO RASCH | | ON FILE | | | | | | |
| NICHOLAS NATELLA | | ON FILE | | | | | | |
| NICHOLAS NAVARRO | | ON FILE | | | | | | |
| NICHOLAS NEDZWECKAS | | ON FILE | | | | | | |
| NICHOLAS NEILSON | | ON FILE | | | | | | |
| NICHOLAS NELSON | | ON FILE | | | | | | |
| NICHOLAS NERI | | ON FILE | | | | | | |
| NICHOLAS NERYS | | ON FILE | | | | | | |
| NICHOLAS NETTLES | | ON FILE | | | | | | |
| NICHOLAS NEWELL | | ON FILE | | | | | | |
| NICHOLAS NGUYEN | | ON FILE | | | | | | |
| NICHOLAS NHAN DO | | ON FILE | | | | | | |
| NICHOLAS NIESEN | | ON FILE | | | | | | |
| NICHOLAS NOBLE | | ON FILE | | | | | | |
| NICHOLAS NOCIFORO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS NORRIS | | ON FILE | | | | | | |
| NICHOLAS NORTHUP | | ON FILE | | | | | | |
| NICHOLAS NOVAK | | ON FILE | | | | | | |
| NICHOLAS NOWAK | | ON FILE | | | | | | |
| NICHOLAS NOWOSIELSKI | | ON FILE | | | | | | |
| NICHOLAS NUGENT | | ON FILE | | | | | | |
| NICHOLAS NYAGAH | | ON FILE | | | | | | |
| NICHOLAS NYE | | ON FILE | | | | | | |
| NICHOLAS NYS | | ON FILE | | | | | | |
| NICHOLAS O'BRIEN | | ON FILE | | | | | | |
| NICHOLAS OCHS | | ON FILE | | | | | | |
| NICHOLAS OESTER | | ON FILE | | | | | | |
| NICHOLAS OKON | | ON FILE | | | | | | |
| NICHOLAS OLIVEIRA | | ON FILE | | | | | | |
| NICHOLAS OLIVIERI | | ON FILE | | | | | | |
| NICHOLAS ORF | | ON FILE | | | | | | |
| NICHOLAS ORTA | | ON FILE | | | | | | |
| NICHOLAS ORTEGA | | ON FILE | | | | | | |
| NICHOLAS ORTIZ | | ON FILE | | | | | | |
| NICHOLAS OSTROUT | | ON FILE | | | | | | |
| NICHOLAS OSWALD | | ON FILE | | | | | | |
| NICHOLAS OUELLETTE | | ON FILE | | | | | | |
| NICHOLAS PABEN | | ON FILE | | | | | | |
| NICHOLAS PADGET | | ON FILE | | | | | | |
| NICHOLAS PALLADINO | | ON FILE | | | | | | |
| NICHOLAS PALM-SONG | | ON FILE | | | | | | |
| NICHOLAS PALOMINO | | ON FILE | | | | | | |
| NICHOLAS PANE | | ON FILE | | | | | | |
| NICHOLAS PANGBURN | | ON FILE | | | | | | |
| NICHOLAS PANNELL | | ON FILE | | | | | | |
| NICHOLAS PAOLILLO | | ON FILE | | | | | | |
| NICHOLAS PAPAS | | ON FILE | | | | | | |
| NICHOLAS PAPPAS | | ON FILE | | | | | | |
| NICHOLAS PARCELL | | ON FILE | | | | | | |
| NICHOLAS PARIS | | ON FILE | | | | | | |
| NICHOLAS PARKS | | ON FILE | | | | | | |
| NICHOLAS PASQUALETTI | | ON FILE | | | | | | |
| NICHOLAS PASTRON | | ON FILE | | | | | | |
| NICHOLAS PATE | | ON FILE | | | | | | |
| NICHOLAS PATRICK WALL | | ON FILE | | | | | | |
| NICHOLAS PATTON | | ON FILE | | | | | | |
| NICHOLAS PATZER | | ON FILE | | | | | | |
| NICHOLAS PAUL | | ON FILE | | | | | | |
| NICHOLAS PAUL CIARDIELLO | | ON FILE | | | | | | |
| NICHOLAS PAUL JULIETTE | | ON FILE | | | | | | |
| NICHOLAS PAULSON | | ON FILE | | | | | | |
| NICHOLAS PAYNE | | ON FILE | | | | | | |
| NICHOLAS PEDRO | | ON FILE | | | | | | |
| NICHOLAS PENKALA | | ON FILE | | | | | | |
| NICHOLAS PENNER | | ON FILE | | | | | | |
| NICHOLAS PENO | | ON FILE | | | | | | |
| NICHOLAS PEPONIS | | ON FILE | | | | | | |
| NICHOLAS PEPPLE | | ON FILE | | | | | | |
| NICHOLAS PEREIRA | | ON FILE | | | | | | |
| NICHOLAS PEREZ | | ON FILE | | | | | | |
| NICHOLAS PERICLES APOSTOLOS | | ON FILE | | | | | | |
| NICHOLAS PERRINO | | ON FILE | | | | | | |
| NICHOLAS PERRY | | ON FILE | | | | | | |
| NICHOLAS PERUCCA | | ON FILE | | | | | | |
| NICHOLAS PETER AMATA | | ON FILE | | | | | | |
| NICHOLAS PETERS | | ON FILE | | | | | | |
| NICHOLAS PETERSEN | | ON FILE | | | | | | |
| NICHOLAS PETERSON | | ON FILE | | | | | | |
| NICHOLAS PETRICH | | ON FILE | | | | | | |
| NICHOLAS PETROU | | ON FILE | | | | | | |
| NICHOLAS PHAM | | ON FILE | | | | | | |
| NICHOLAS PHAN | | ON FILE | | | | | | |
| NICHOLAS PHATSENHANN | | ON FILE | | | | | | |
| NICHOLAS PHELPS | | ON FILE | | | | | | |
| NICHOLAS PHILLIP JORGENSON | | ON FILE | | | | | | |
| NICHOLAS PHILLIPS | | ON FILE | | | | | | |
| NICHOLAS PICINIC | | ON FILE | | | | | | |
| NICHOLAS PICKERING | | ON FILE | | | | | | |
| NICHOLAS PICO | | ON FILE | | | | | | |
| NICHOLAS PIECZYNSKI | | ON FILE | | | | | | |
| NICHOLAS PILIAE | | ON FILE | | | | | | |
| NICHOLAS PISCITELLI | | ON FILE | | | | | | |
| NICHOLAS PISCOPO | | ON FILE | | | | | | |
| NICHOLAS PIZZONIA | | ON FILE | | | | | | |
| NICHOLAS PLAKSIN | | ON FILE | | | | | | |
| NICHOLAS PODGORSKI | | ON FILE | | | | | | |
| NICHOLAS POIRIER | | ON FILE | | | | | | |
| NICHOLAS POLITTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS POLLARO | | ON FILE | | | | | | |
| NICHOLAS PONZINI | | ON FILE | | | | | | |
| NICHOLAS PORIKOS | | ON FILE | | | | | | |
| NICHOLAS PORRETTA | | ON FILE | | | | | | |
| NICHOLAS POTASH | | ON FILE | | | | | | |
| NICHOLAS POTCHANANT | | ON FILE | | | | | | |
| NICHOLAS POURNARAS | | ON FILE | | | | | | |
| NICHOLAS PRATT | | ON FILE | | | | | | |
| NICHOLAS PRINS | | ON FILE | | | | | | |
| NICHOLAS PROVOST | | ON FILE | | | | | | |
| NICHOLAS PRYOR | | ON FILE | | | | | | |
| NICHOLAS PUCCI | | ON FILE | | | | | | |
| NICHOLAS PURCELL | | ON FILE | | | | | | |
| NICHOLAS PURIFICATO | | ON FILE | | | | | | |
| NICHOLAS PYTLOWANY | | ON FILE | | | | | | |
| NICHOLAS QUADRINI | | ON FILE | | | | | | |
| NICHOLAS QUAID KARPIK | | ON FILE | | | | | | |
| NICHOLAS RABER | | ON FILE | | | | | | |
| NICHOLAS RACE | | ON FILE | | | | | | |
| NICHOLAS RADICH | | ON FILE | | | | | | |
| NICHOLAS RAINES | | ON FILE | | | | | | |
| NICHOLAS RAINS | | ON FILE | | | | | | |
| NICHOLAS RAINS-GARZA | | ON FILE | | | | | | |
| NICHOLAS RALEY | | ON FILE | | | | | | |
| NICHOLAS RAMSEY LEUTHOLD | | ON FILE | | | | | | |
| NICHOLAS RAPSOMANIKIS | | ON FILE | | | | | | |
| NICHOLAS RASBAND | | ON FILE | | | | | | |
| NICHOLAS RASDON | | ON FILE | | | | | | |
| NICHOLAS RAVN | | ON FILE | | | | | | |
| NICHOLAS RAYMOND AUDO | | ON FILE | | | | | | |
| NICHOLAS RAYMOND CURCI | | ON FILE | | | | | | |
| NICHOLAS RECHNER | | ON FILE | | | | | | |
| NICHOLAS REED OLIEN | | ON FILE | | | | | | |
| NICHOLAS REGET | | ON FILE | | | | | | |
| NICHOLAS REID | | ON FILE | | | | | | |
| NICHOLAS RENNOLDS | | ON FILE | | | | | | |
| NICHOLAS RENZULLI | | ON FILE | | | | | | |
| NICHOLAS REY | | ON FILE | | | | | | |
| NICHOLAS REYNOLDS | | ON FILE | | | | | | |
| NICHOLAS RHEIN | | ON FILE | | | | | | |
| NICHOLAS RHODE | | ON FILE | | | | | | |
| NICHOLAS RICCIARELLI | | ON FILE | | | | | | |
| NICHOLAS RICE | | ON FILE | | | | | | |
| NICHOLAS RIGATTIERI | | ON FILE | | | | | | |
| NICHOLAS RILLING | | ON FILE | | | | | | |
| NICHOLAS RINARD | | ON FILE | | | | | | |
| NICHOLAS RINEER | | ON FILE | | | | | | |
| NICHOLAS RINEHIMER | | ON FILE | | | | | | |
| NICHOLAS RISO | | ON FILE | | | | | | |
| NICHOLAS RIVERA | | ON FILE | | | | | | |
| NICHOLAS RIZIK | | ON FILE | | | | | | |
| NICHOLAS ROATCH | | ON FILE | | | | | | |
| NICHOLAS ROBELLARD | | ON FILE | | | | | | |
| NICHOLAS ROBERT GRIECO | | ON FILE | | | | | | |
| NICHOLAS ROBERT HUGGINS | | ON FILE | | | | | | |
| NICHOLAS ROBERT SCHIRMANN | | ON FILE | | | | | | |
| NICHOLAS ROBERT SCHWARZ | | ON FILE | | | | | | |
| NICHOLAS ROBERT ZESSIS | | ON FILE | | | | | | |
| NICHOLAS RODGERS | | ON FILE | | | | | | |
| NICHOLAS RODRIGUEZ | | ON FILE | | | | | | |
| NICHOLAS ROGERS | | ON FILE | | | | | | |
| NICHOLAS ROMERO | | ON FILE | | | | | | |
| NICHOLAS ROOSA | | ON FILE | | | | | | |
| NICHOLAS ROOVERS | | ON FILE | | | | | | |
| NICHOLAS ROSENBERG | | ON FILE | | | | | | |
| NICHOLAS ROSS | | ON FILE | | | | | | |
| NICHOLAS ROSSI | | ON FILE | | | | | | |
| NICHOLAS ROSSINI | | ON FILE | | | | | | |
| NICHOLAS ROUEIHEB | | ON FILE | | | | | | |
| NICHOLAS RUBIN | | ON FILE | | | | | | |
| NICHOLAS RUDD | | ON FILE | | | | | | |
| NICHOLAS RUMPF | | ON FILE | | | | | | |
| NICHOLAS RUPCICH | | ON FILE | | | | | | |
| NICHOLAS RUTHSATZ | | ON FILE | | | | | | |
| NICHOLAS RYAN DOLDAN | | ON FILE | | | | | | |
| NICHOLAS RYAN JOHNSON PRANTL | | ON FILE | | | | | | |
| NICHOLAS RYAN O'CONOR | | ON FILE | | | | | | |
| NICHOLAS RYAN REINHART | | ON FILE | | | | | | |
| NICHOLAS S GOULD | | ON FILE | | | | | | |
| NICHOLAS SADLER | | ON FILE | | | | | | |
| NICHOLAS SAFFORD | | ON FILE | | | | | | |
| NICHOLAS SAGE | | ON FILE | | | | | | |
| NICHOLAS SAGLIMBENI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS SALADINO | | ON FILE | | | | | | |
| NICHOLAS SALIDAS | | ON FILE | | | | | | |
| NICHOLAS SALVATORE | | ON FILE | | | | | | |
| NICHOLAS SANDS | | ON FILE | | | | | | |
| NICHOLAS SANTIAGO | | ON FILE | | | | | | |
| NICHOLAS SAPUTO | | ON FILE | | | | | | |
| NICHOLAS SARDO | | ON FILE | | | | | | |
| NICHOLAS SARTINI | | ON FILE | | | | | | |
| NICHOLAS SCALI | | ON FILE | | | | | | |
| NICHOLAS SCARANTINO | | ON FILE | | | | | | |
| NICHOLAS SCARCELLA | | ON FILE | | | | | | |
| NICHOLAS SCARZELLA | | ON FILE | | | | | | |
| NICHOLAS SCHAFEHEN | | ON FILE | | | | | | |
| NICHOLAS SCHAFFNER | | ON FILE | | | | | | |
| NICHOLAS SCHALLER | | ON FILE | | | | | | |
| NICHOLAS SCHAPPLER | | ON FILE | | | | | | |
| NICHOLAS SCHILLY | | ON FILE | | | | | | |
| NICHOLAS SCHLAUFMAN | | ON FILE | | | | | | |
| NICHOLAS SCHULTZ | | ON FILE | | | | | | |
| NICHOLAS SCHULZ | | ON FILE | | | | | | |
| NICHOLAS SCHUMACHER | | ON FILE | | | | | | |
| NICHOLAS SCIALES | | ON FILE | | | | | | |
| NICHOLAS SCOCOZZO | | ON FILE | | | | | | |
| NICHOLAS SCOTT BERNARD | | ON FILE | | | | | | |
| NICHOLAS SCOTT BEVER | | ON FILE | | | | | | |
| NICHOLAS SCOTT MOUTON | | ON FILE | | | | | | |
| NICHOLAS SCOTT OLSEN | | ON FILE | | | | | | |
| NICHOLAS SCOTT RUTHSATZ | | ON FILE | | | | | | |
| NICHOLAS SEANG | | ON FILE | | | | | | |
| NICHOLAS SEET | | ON FILE | | | | | | |
| NICHOLAS SELLERS | | ON FILE | | | | | | |
| NICHOLAS SEMBER | | ON FILE | | | | | | |
| NICHOLAS SEO | | ON FILE | | | | | | |
| NICHOLAS SEPKE | | ON FILE | | | | | | |
| NICHOLAS SERGENTANIS | | ON FILE | | | | | | |
| NICHOLAS SERGI | | ON FILE | | | | | | |
| NICHOLAS SERPAS | | ON FILE | | | | | | |
| NICHOLAS SETH COPELABD | | ON FILE | | | | | | |
| NICHOLAS SEVASTOPOULOS | | ON FILE | | | | | | |
| NICHOLAS SEVERINO | | ON FILE | | | | | | |
| NICHOLAS SHA | | ON FILE | | | | | | |
| NICHOLAS SHAFFER | | ON FILE | | | | | | |
| NICHOLAS SHANE HOULE | | ON FILE | | | | | | |
| NICHOLAS SHAPPELL | | ON FILE | | | | | | |
| NICHOLAS SHASHAGUAY | | ON FILE | | | | | | |
| NICHOLAS SHAW | | ON FILE | | | | | | |
| NICHOLAS SHEEHAN | | ON FILE | | | | | | |
| NICHOLAS SHELLEY | | ON FILE | | | | | | |
| NICHOLAS SHELTON | | ON FILE | | | | | | |
| NICHOLAS SHERMAN | | ON FILE | | | | | | |
| NICHOLAS SHEVELYOV | | ON FILE | | | | | | |
| NICHOLAS SHEVENKO | | ON FILE | | | | | | |
| NICHOLAS SHIDLOVSKY | | ON FILE | | | | | | |
| NICHOLAS SHIN | | ON FILE | | | | | | |
| NICHOLAS SHOCKLEY | | ON FILE | | | | | | |
| NICHOLAS SHUCET | | ON FILE | | | | | | |
| NICHOLAS SHUMATE | | ON FILE | | | | | | |
| NICHOLAS SHUMINSKY | | ON FILE | | | | | | |
| NICHOLAS SIDAWY | | ON FILE | | | | | | |
| NICHOLAS SIDERIS | | ON FILE | | | | | | |
| NICHOLAS SIERMAN | | ON FILE | | | | | | |
| NICHOLAS SILVA | | ON FILE | | | | | | |
| NICHOLAS SIMON | | ON FILE | | | | | | |
| NICHOLAS SIMPSON | | ON FILE | | | | | | |
| NICHOLAS SINOPOLI | | ON FILE | | | | | | |
| NICHOLAS SISSON | | ON FILE | | | | | | |
| NICHOLAS SKEELS | | ON FILE | | | | | | |
| NICHOLAS SKIDD | | ON FILE | | | | | | |
| NICHOLAS SKIFF | | ON FILE | | | | | | |
| NICHOLAS SKINNER | | ON FILE | | | | | | |
| NICHOLAS SKORPUT | | ON FILE | | | | | | |
| NICHOLAS SLAMKA | | ON FILE | | | | | | |
| NICHOLAS SLEDGIANOWSKI | | ON FILE | | | | | | |
| NICHOLAS SLOGGETT | | ON FILE | | | | | | |
| NICHOLAS SOKOL | | ON FILE | | | | | | |
| NICHOLAS SOLIE | | ON FILE | | | | | | |
| NICHOLAS SOTEROPOULOS | | ON FILE | | | | | | |
| NICHOLAS SOURS | | ON FILE | | | | | | |
| NICHOLAS SPALDING | | ON FILE | | | | | | |
| NICHOLAS SPEER | | ON FILE | | | | | | |
| NICHOLAS SPICHER | | ON FILE | | | | | | |
| NICHOLAS SQUIRE | | ON FILE | | | | | | |
| NICHOLAS ST LAURENT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS STADLER | | ON FILE | | | | | | |
| NICHOLAS STAHL | | ON FILE | | | | | | |
| NICHOLAS STALKER | | ON FILE | | | | | | |
| NICHOLAS STALLARDJ | | ON FILE | | | | | | |
| NICHOLAS STANISCIA | | ON FILE | | | | | | |
| NICHOLAS STANISHIA | | ON FILE | | | | | | |
| NICHOLAS STANLEY | | ON FILE | | | | | | |
| NICHOLAS STARICH | | ON FILE | | | | | | |
| NICHOLAS STATHOS-PATRICK | | ON FILE | | | | | | |
| NICHOLAS STEED | | ON FILE | | | | | | |
| NICHOLAS STEGENT | | ON FILE | | | | | | |
| NICHOLAS STEINER | | ON FILE | | | | | | |
| NICHOLAS STEINKAMP | | ON FILE | | | | | | |
| NICHOLAS STEPHEN PIROLLO | | ON FILE | | | | | | |
| NICHOLAS STEPHENSON | | ON FILE | | | | | | |
| NICHOLAS STEVEN CHLEBECK | | ON FILE | | | | | | |
| NICHOLAS STEVENS | | ON FILE | | | | | | |
| NICHOLAS STEWART HURT | | ON FILE | | | | | | |
| NICHOLAS STODDARD | | ON FILE | | | | | | |
| NICHOLAS STOLL | | ON FILE | | | | | | |
| NICHOLAS STONGE | | ON FILE | | | | | | |
| NICHOLAS STOUT | | ON FILE | | | | | | |
| NICHOLAS STROUTH | | ON FILE | | | | | | |
| NICHOLAS SUME | | ON FILE | | | | | | |
| NICHOLAS SWEENEY | | ON FILE | | | | | | |
| NICHOLAS SWEETLAND | | ON FILE | | | | | | |
| NICHOLAS SWIDER | | ON FILE | | | | | | |
| NICHOLAS T VARICHAK | | ON FILE | | | | | | |
| NICHOLAS TABOR | | ON FILE | | | | | | |
| NICHOLAS TAGLIANETTI | | ON FILE | | | | | | |
| NICHOLAS TALLY | | ON FILE | | | | | | |
| NICHOLAS TAORAS | | ON FILE | | | | | | |
| NICHOLAS TAPIA | | ON FILE | | | | | | |
| NICHOLAS TARDELLI | | ON FILE | | | | | | |
| NICHOLAS TASEFF | | ON FILE | | | | | | |
| NICHOLAS TASSONE | | ON FILE | | | | | | |
| NICHOLAS TAYLOR PANGALLO | | ON FILE | | | | | | |
| NICHOLAS TEETZEN | | ON FILE | | | | | | |
| NICHOLAS TEMPLETON | | ON FILE | | | | | | |
| NICHOLAS TENBARGE | | ON FILE | | | | | | |
| NICHOLAS TERRY | | ON FILE | | | | | | |
| NICHOLAS TESKE | | ON FILE | | | | | | |
| NICHOLAS TESTER | | ON FILE | | | | | | |
| NICHOLAS TETSWORTH | | ON FILE | | | | | | |
| NICHOLAS THANE MCQUILLAN SHINKLE | | ON FILE | | | | | | |
| NICHOLAS THELL | | ON FILE | | | | | | |
| NICHOLAS THEODORE | | ON FILE | | | | | | |
| NICHOLAS THEOFILOS | | ON FILE | | | | | | |
| NICHOLAS THOMAS LA TORRE | | ON FILE | | | | | | |
| NICHOLAS THOMASON | | ON FILE | | | | | | |
| NICHOLAS THORNBERRY | | ON FILE | | | | | | |
| NICHOLAS THORNTON | | ON FILE | | | | | | |
| NICHOLAS THORNTON DUNWOODY | | ON FILE | | | | | | |
| NICHOLAS THULIN | | ON FILE | | | | | | |
| NICHOLAS TIANGCO | | ON FILE | | | | | | |
| NICHOLAS TIDWELL | | ON FILE | | | | | | |
| NICHOLAS TIEHEN | | ON FILE | | | | | | |
| NICHOLAS TISCARENO | | ON FILE | | | | | | |
| NICHOLAS TOMOFF | | ON FILE | | | | | | |
| NICHOLAS TORELLO | | ON FILE | | | | | | |
| NICHOLAS TORRES | | ON FILE | | | | | | |
| NICHOLAS TOTH | | ON FILE | | | | | | |
| NICHOLAS TOZZI | | ON FILE | | | | | | |
| NICHOLAS TRANS | | ON FILE | | | | | | |
| NICHOLAS TRAVALI | | ON FILE | | | | | | |
| NICHOLAS TRAVIS | | ON FILE | | | | | | |
| NICHOLAS TRAXINGER | | ON FILE | | | | | | |
| NICHOLAS TREMMEL | | ON FILE | | | | | | |
| NICHOLAS TRICE | | ON FILE | | | | | | |
| NICHOLAS TRUGLIA | | ON FILE | | | | | | |
| NICHOLAS TSICHLIS | | ON FILE | | | | | | |
| NICHOLAS TSONIS | | ON FILE | | | | | | |
| NICHOLAS TUBERVILLE | | ON FILE | | | | | | |
| NICHOLAS TUCKER | | ON FILE | | | | | | |
| NICHOLAS TUMMINELLO | | ON FILE | | | | | | |
| NICHOLAS TWYMAN | | ON FILE | | | | | | |
| NICHOLAS TYLER MCCOY | | ON FILE | | | | | | |
| NICHOLAS TYS | | ON FILE | | | | | | |
| NICHOLAS ULINE | | ON FILE | | | | | | |
| NICHOLAS ULLMAN | | ON FILE | | | | | | |
| NICHOLAS UMALI | | ON FILE | | | | | | |
| NICHOLAS URAM | | ON FILE | | | | | | |
| NICHOLAS URBANI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS URGERO | | ON FILE | | | | | | |
| NICHOLAS URSO | | ON FILE | | | | | | |
| NICHOLAS VALDEZ | | ON FILE | | | | | | |
| NICHOLAS VALDIVIA | | ON FILE | | | | | | |
| NICHOLAS VALENTINE | | ON FILE | | | | | | |
| NICHOLAS VALSALEN | | ON FILE | | | | | | |
| NICHOLAS VALURE | | ON FILE | | | | | | |
| NICHOLAS VANADIUM | | ON FILE | | | | | | |
| NICHOLAS VANDENDRIESSE | | ON FILE | | | | | | |
| NICHOLAS VASILY KARAGIANNIS | | ON FILE | | | | | | |
| NICHOLAS VAZQUEZ | | ON FILE | | | | | | |
| NICHOLAS VELDHUIZEN | | ON FILE | | | | | | |
| NICHOLAS VERDERAMO | | ON FILE | | | | | | |
| NICHOLAS VERMEULEN | | ON FILE | | | | | | |
| NICHOLAS VERON | | ON FILE | | | | | | |
| NICHOLAS VIDETTI | | ON FILE | | | | | | |
| NICHOLAS VIERRA | | ON FILE | | | | | | |
| NICHOLAS VILLANTI | | ON FILE | | | | | | |
| NICHOLAS VINCENTGORDON CURRAN | | ON FILE | | | | | | |
| NICHOLAS VITALE | | ON FILE | | | | | | |
| NICHOLAS VIVANCO | | ON FILE | | | | | | |
| NICHOLAS VON DER LANCKEN | | ON FILE | | | | | | |
| NICHOLAS VONAPARTIS | | ON FILE | | | | | | |
| NICHOLAS VOSS | | ON FILE | | | | | | |
| NICHOLAS VUOTTO | | ON FILE | | | | | | |
| NICHOLAS WAINER | | ON FILE | | | | | | |
| NICHOLAS WALKER | | ON FILE | | | | | | |
| NICHOLAS WALKER-DRENNAN | | ON FILE | | | | | | |
| NICHOLAS WALLICK | | ON FILE | | | | | | |
| NICHOLAS WALSTON | | ON FILE | | | | | | |
| NICHOLAS WALZER | | ON FILE | | | | | | |
| NICHOLAS WANG | | ON FILE | | | | | | |
| NICHOLAS WARING | | ON FILE | | | | | | |
| NICHOLAS WARMINSKI | | ON FILE | | | | | | |
| NICHOLAS WARNEKE | | ON FILE | | | | | | |
| NICHOLAS WARNER | | ON FILE | | | | | | |
| NICHOLAS WARREN | | ON FILE | | | | | | |
| NICHOLAS WARREN LOUI | | ON FILE | | | | | | |
| NICHOLAS WARRICK | | ON FILE | | | | | | |
| NICHOLAS WATKINS | | ON FILE | | | | | | |
| NICHOLAS WEIBLER | | ON FILE | | | | | | |
| NICHOLAS WELKER | | ON FILE | | | | | | |
| NICHOLAS WELSBY | | ON FILE | | | | | | |
| NICHOLAS WERHO | | ON FILE | | | | | | |
| NICHOLAS WEST | | ON FILE | | | | | | |
| NICHOLAS WHITMORE | | ON FILE | | | | | | |
| NICHOLAS WHITTAKER | | ON FILE | | | | | | |
| NICHOLAS WIGFIELD | | ON FILE | | | | | | |
| NICHOLAS WILLIAM AMBROGI | | ON FILE | | | | | | |
| NICHOLAS WILLIAM CUNNINGHAM | | ON FILE | | | | | | |
| NICHOLAS WILLIAM JONES | | ON FILE | | | | | | |
| NICHOLAS WILLIAM MCCONNELL | | ON FILE | | | | | | |
| NICHOLAS WILLIAMS | | ON FILE | | | | | | |
| NICHOLAS WILZ | | ON FILE | | | | | | |
| NICHOLAS WINKELHOLZ | | ON FILE | | | | | | |
| NICHOLAS WINNARD | | ON FILE | | | | | | |
| NICHOLAS WISSEL | | ON FILE | | | | | | |
| NICHOLAS WNUKOWSKI | | ON FILE | | | | | | |
| NICHOLAS WOODALL | | ON FILE | | | | | | |
| NICHOLAS WOODS | | ON FILE | | | | | | |
| NICHOLAS WOODWARD | | ON FILE | | | | | | |
| NICHOLAS WORPOLE | | ON FILE | | | | | | |
| NICHOLAS WYGOCKI | | ON FILE | | | | | | |
| NICHOLAS XU | | ON FILE | | | | | | |
| NICHOLAS YALDA SAVAYA | | ON FILE | | | | | | |
| NICHOLAS YARRIS IV | | ON FILE | | | | | | |
| NICHOLAS YAWORSKY | | ON FILE | | | | | | |
| NICHOLAS YEAGER | | ON FILE | | | | | | |
| NICHOLAS YEE | | ON FILE | | | | | | |
| NICHOLAS YONEY | | ON FILE | | | | | | |
| NICHOLAS YOURICH | | ON FILE | | | | | | |
| NICHOLAS ZAJACZKOWSKI | | ON FILE | | | | | | |
| NICHOLAS ZANONI | | ON FILE | | | | | | |
| NICHOLAS ZAPATA | | ON FILE | | | | | | |
| NICHOLAS ZEHNDER | | ON FILE | | | | | | |
| NICHOLAS ZERVOS | | ON FILE | | | | | | |
| NICHOLAS ZIMCOSKY | | ON FILE | | | | | | |
| NICHOLAS ZOZAYA | | ON FILE | | | | | | |
| NICHOLAS ZUBAL | | ON FILE | | | | | | |
| NICHOLAS ZUBIN-STATHOPOULOS | | ON FILE | | | | | | |
| NICHOLAS ZUSSMAN | | ON FILE | | | | | | |
| NICHOLAUS FULKS | | ON FILE | | | | | | |
| NICHOLAUS PEHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAUS TYLER MIZENER | | ON FILE | | | | | | |
| NICHOLE BORKO | | ON FILE | | | | | | |
| NICHOLE BRENNAN | | ON FILE | | | | | | |
| NICHOLE BUTLER | | ON FILE | | | | | | |
| NICHOLE DANOVA | | ON FILE | | | | | | |
| NICHOLE DAVID | | ON FILE | | | | | | |
| NICHOLE DEBENEDETTO | | ON FILE | | | | | | |
| NICHOLE DIANA ROBERTSON | | ON FILE | | | | | | |
| NICHOLE FREEMAN | | ON FILE | | | | | | |
| NICHOLE GOVER | | ON FILE | | | | | | |
| NICHOLE HEROLD | | ON FILE | | | | | | |
| NICHOLE HETCHKOP | | ON FILE | | | | | | |
| NICHOLE JOYNER | | ON FILE | | | | | | |
| NICHOLE PAULUS | | ON FILE | | | | | | |
| NICHOLE SHOWALTER-CLOUSE | | ON FILE | | | | | | |
| NICHOLE SHURELDS | | ON FILE | | | | | | |
| NICHOLE VOGEL | | ON FILE | | | | | | |
| NICHOLE WAKEFIELD | | ON FILE | | | | | | |
| NICHOLE WILSON | | ON FILE | | | | | | |
| NICHOLE WOODWARD | | ON FILE | | | | | | |
| NICHOLIS SASSOON | | ON FILE | | | | | | |
| NICHOLLAS ARAUJO | | ON FILE | | | | | | |
| NICHOLLAS MESQUITA | | ON FILE | | | | | | |
| NICHOLLETTE MATTHEWS | | ON FILE | | | | | | |
| NICHOLOS MUTO | | ON FILE | | | | | | |
| NICHOLS VIDAL | | ON FILE | | | | | | |
| NICHOLUS CURELL | | ON FILE | | | | | | |
| NICHOLUS HUEY | | ON FILE | | | | | | |
| NICHOLUS JONES | | ON FILE | | | | | | |
| NICK ADAMS | | ON FILE | | | | | | |
| NICK ALMEIDA | | ON FILE | | | | | | |
| NICK ALPARONE | | ON FILE | | | | | | |
| NICK ALVES | | ON FILE | | | | | | |
| NICK ANELLO | | ON FILE | | | | | | |
| NICK ANO | | ON FILE | | | | | | |
| NICK ARAMBULA | | ON FILE | | | | | | |
| NICK ARANDIA | | ON FILE | | | | | | |
| NICK ARMENTA | | ON FILE | | | | | | |
| NICK ARMISTEAD | | ON FILE | | | | | | |
| NICK ARNOLD | | ON FILE | | | | | | |
| NICK ASHLEY | | ON FILE | | | | | | |
| NICK AUFENKAMP | | ON FILE | | | | | | |
| NICK AVLOSHENKO | | ON FILE | | | | | | |
| NICK BACCALA | | ON FILE | | | | | | |
| NICK BAGNOLI | | ON FILE | | | | | | |
| NICK BAILEY | | ON FILE | | | | | | |
| NICK BAIZE | | ON FILE | | | | | | |
| NICK BALIK | | ON FILE | | | | | | |
| NICK BALLONE | | ON FILE | | | | | | |
| NICK BANK | | ON FILE | | | | | | |
| NICK BARCOMB | | ON FILE | | | | | | |
| NICK BARFUSS | | ON FILE | | | | | | |
| NICK BARKSDALE | | ON FILE | | | | | | |
| NICK BARNETT | | ON FILE | | | | | | |
| NICK BATTELENE | | ON FILE | | | | | | |
| NICK BEAUCHAMP | | ON FILE | | | | | | |
| NICK BECHARD | | ON FILE | | | | | | |
| NICK BEHRENS | | ON FILE | | | | | | |
| NICK BELOV | | ON FILE | | | | | | |
| NICK BENZA | | ON FILE | | | | | | |
| NICK BERGMANN | | ON FILE | | | | | | |
| NICK BERINSON | | ON FILE | | | | | | |
| NICK BESS | | ON FILE | | | | | | |
| NICK BIASIOTTA | | ON FILE | | | | | | |
| NICK BIRNBAUM | | ON FILE | | | | | | |
| NICK BLUE | | ON FILE | | | | | | |
| NICK BOLTON | | ON FILE | | | | | | |
| NICK BONDAR | | ON FILE | | | | | | |
| NICK BOTTINO | | ON FILE | | | | | | |
| NICK BOTZO | | ON FILE | | | | | | |
| NICK BOUAKHASITH | | ON FILE | | | | | | |
| NICK BOUTELIER | | ON FILE | | | | | | |
| NICK BOYD | | ON FILE | | | | | | |
| NICK BOYLE | | ON FILE | | | | | | |
| NICK BRACKEN | | ON FILE | | | | | | |
| NICK BRANDT | | ON FILE | | | | | | |
| NICK BRETON | | ON FILE | | | | | | |
| NICK BRINK | | ON FILE | | | | | | |
| NICK BRITTI | | ON FILE | | | | | | |
| NICK BROWN | | ON FILE | | | | | | |
| NICK BUCCIARELLI | | ON FILE | | | | | | |
| NICK BURBEY | | ON FILE | | | | | | |
| NICK BURKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK BURT | | ON FILE | | | | | | |
| NICK BURTON | | ON FILE | | | | | | |
| NICK CABRAL | | ON FILE | | | | | | |
| NICK CAI | | ON FILE | | | | | | |
| NICK CALABRO | | ON FILE | | | | | | |
| NICK CAMPBELL | | ON FILE | | | | | | |
| NICK CAPEZZUTO | | ON FILE | | | | | | |
| NICK CAPIZZANI | | ON FILE | | | | | | |
| NICK CAPPETTI | | ON FILE | | | | | | |
| NICK CAPPITELLA | | ON FILE | | | | | | |
| NICK CARDILLO | | ON FILE | | | | | | |
| NICK CARDIN | | ON FILE | | | | | | |
| NICK CARDOSA | | ON FILE | | | | | | |
| NICK CARRAZZA | | ON FILE | | | | | | |
| NICK CARROLL | | ON FILE | | | | | | |
| NICK CASILLAS | | ON FILE | | | | | | |
| NICK CATURANO | | ON FILE | | | | | | |
| NICK CAVALANCIA | | ON FILE | | | | | | |
| NICK CESARO | | ON FILE | | | | | | |
| NICK CHACONAS | | ON FILE | | | | | | |
| NICK CHAN | | ON FILE | | | | | | |
| NICK CHEA | | ON FILE | | | | | | |
| NICK CHINN | | ON FILE | | | | | | |
| NICK CHRIST | | ON FILE | | | | | | |
| NICK CIRILLO | | ON FILE | | | | | | |
| NICK CLAYTON | | ON FILE | | | | | | |
| NICK CLIFTON | | ON FILE | | | | | | |
| NICK CLOUSE | | ON FILE | | | | | | |
| NICK COCHRAN | | ON FILE | | | | | | |
| NICK COCKE | | ON FILE | | | | | | |
| NICK COLEMAN | | ON FILE | | | | | | |
| NICK COLLIAS | | ON FILE | | | | | | |
| NICK COSTANZO | | ON FILE | | | | | | |
| NICK COSTELLO | | ON FILE | | | | | | |
| NICK COUTAIN | | ON FILE | | | | | | |
| NICK CROOKS | | ON FILE | | | | | | |
| NICK CUNNINGHAM | | ON FILE | | | | | | |
| NICK CURIALE | | ON FILE | | | | | | |
| NICK CUSTODIO | | ON FILE | | | | | | |
| NICK CUTAJAR | | ON FILE | | | | | | |
| NICK DAEGELE | | ON FILE | | | | | | |
| NICK DARRAS | | ON FILE | | | | | | |
| NICK DAVIDSON | | ON FILE | | | | | | |
| NICK DEATHERAGE | | ON FILE | | | | | | |
| NICK DECARLO | | ON FILE | | | | | | |
| NICK DEFISHER | | ON FILE | | | | | | |
| NICK DEFONTE | | ON FILE | | | | | | |
| NICK DESHOTEL | | ON FILE | | | | | | |
| NICK DETORE | | ON FILE | | | | | | |
| NICK DEVILLERS | | ON FILE | | | | | | |
| NICK DIGRAZIA | | ON FILE | | | | | | |
| NICK DINSMORE | | ON FILE | | | | | | |
| NICK DOLPH | | ON FILE | | | | | | |
| NICK DONG | | ON FILE | | | | | | |
| NICK DONLAN | | ON FILE | | | | | | |
| NICK DORIA | | ON FILE | | | | | | |
| NICK DOSMANN | | ON FILE | | | | | | |
| NICK DOUGLAS | | ON FILE | | | | | | |
| NICK DOWNING | | ON FILE | | | | | | |
| NICK DRYSLEWSKI | | ON FILE | | | | | | |
| NICK DUNN | | ON FILE | | | | | | |
| NICK EDSON | | ON FILE | | | | | | |
| NICK EGGEMEYER | | ON FILE | | | | | | |
| NICK ELDER | | ON FILE | | | | | | |
| NICK ERKER | | ON FILE | | | | | | |
| NICK ESCALONA | | ON FILE | | | | | | |
| NICK EVANS | | ON FILE | | | | | | |
| NICK FAY | | ON FILE | | | | | | |
| NICK FERRELL | | ON FILE | | | | | | |
| NICK FERRO | | ON FILE | | | | | | |
| NICK FIGLIOLIA | | ON FILE | | | | | | |
| NICK FIORE | | ON FILE | | | | | | |
| NICK FIORELLI | | ON FILE | | | | | | |
| NICK FISHER | | ON FILE | | | | | | |
| NICK FLONT | | ON FILE | | | | | | |
| NICK FORD | | ON FILE | | | | | | |
| NICK FORTON | | ON FILE | | | | | | |
| NICK FRAISE | | ON FILE | | | | | | |
| NICK FRANC | | ON FILE | | | | | | |
| NICK FRANK | | ON FILE | | | | | | |
| NICK FRATES | | ON FILE | | | | | | |
| NICK FRAZIER | | ON FILE | | | | | | |
| NICK FRIEDMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK FRITZEN | | ON FILE | | | | | | |
| NICK GASPARI | | ON FILE | | | | | | |
| NICK GAYDOS | | ON FILE | | | | | | |
| NICK GEORGULOS | | ON FILE | | | | | | |
| NICK GHOLKAR | | ON FILE | | | | | | |
| NICK GILLAND | | ON FILE | | | | | | |
| NICK GIOTTA | | ON FILE | | | | | | |
| NICK GMITTER | | ON FILE | | | | | | |
| NICK GOBLE | | ON FILE | | | | | | |
| NICK GOFORTH | | ON FILE | | | | | | |
| NICK GOLDEN | | ON FILE | | | | | | |
| NICK GONZALES | | ON FILE | | | | | | |
| NICK GOOD | | ON FILE | | | | | | |
| NICK GORDON | | ON FILE | | | | | | |
| NICK GOTO | | ON FILE | | | | | | |
| NICK GOVIG | | ON FILE | | | | | | |
| NICK GRAMOLL | | ON FILE | | | | | | |
| NICK GRAVES | | ON FILE | | | | | | |
| NICK GREEN | | ON FILE | | | | | | |
| NICK GREER | | ON FILE | | | | | | |
| NICK GRIMES | | ON FILE | | | | | | |
| NICK GRISSOM | | ON FILE | | | | | | |
| NICK GROSZ | | ON FILE | | | | | | |
| NICK GUASTELLA | | ON FILE | | | | | | |
| NICK GWIAZDOWSKI | | ON FILE | | | | | | |
| NICK HAEGELE | | ON FILE | | | | | | |
| NICK HALEY | | ON FILE | | | | | | |
| NICK HAM | | ON FILE | | | | | | |
| NICK HAMILTON | | ON FILE | | | | | | |
| NICK HANDY | | ON FILE | | | | | | |
| NICK HARR | | ON FILE | | | | | | |
| NICK HARRISON | | ON FILE | | | | | | |
| NICK HART | | ON FILE | | | | | | |
| NICK HATFIELD | | ON FILE | | | | | | |
| NICK HAWRYLUK | | ON FILE | | | | | | |
| NICK HEBERT | | ON FILE | | | | | | |
| NICK HEM | | ON FILE | | | | | | |
| NICK HENDRIX | | ON FILE | | | | | | |
| NICK HENRY | | ON FILE | | | | | | |
| NICK HESS | | ON FILE | | | | | | |
| NICK HETCHER | | ON FILE | | | | | | |
| NICK HOBBS | | ON FILE | | | | | | |
| NICK HODGENS | | ON FILE | | | | | | |
| NICK HOFFMAN | | ON FILE | | | | | | |
| NICK HOLLENBECK | | ON FILE | | | | | | |
| NICK HOLLIGAN | | ON FILE | | | | | | |
| NICK HOLLOWAY | | ON FILE | | | | | | |
| NICK HOLZHAUER | | ON FILE | | | | | | |
| NICK HUDSON | | ON FILE | | | | | | |
| NICK HUMPHREYS | | ON FILE | | | | | | |
| NICK HUNDLEY | | ON FILE | | | | | | |
| NICK HUTCHINS | | ON FILE | | | | | | |
| NICK IHM | | ON FILE | | | | | | |
| NICK INDELICATO | | ON FILE | | | | | | |
| NICK IOAKIMIDIS | | ON FILE | | | | | | |
| NICK ITALIANO | | ON FILE | | | | | | |
| NICK JANNICELLI | | ON FILE | | | | | | |
| NICK JASON GUERTIN | | ON FILE | | | | | | |
| NICK JOHANNE HUIGE | | ON FILE | | | | | | |
| NICK JOHN LAURIE | | ON FILE | | | | | | |
| NICK JOHNSON | | ON FILE | | | | | | |
| NICK JORGENSEN | | ON FILE | | | | | | |
| NICK KALANTZIS | | ON FILE | | | | | | |
| NICK KAPLAN | | ON FILE | | | | | | |
| NICK KARDARAS | | ON FILE | | | | | | |
| NICK KARKAZIS | | ON FILE | | | | | | |
| NICK KATSENES | | ON FILE | | | | | | |
| NICK KATUIN | | ON FILE | | | | | | |
| NICK KEENER | | ON FILE | | | | | | |
| NICK KESER | | ON FILE | | | | | | |
| NICK KHILLING | | ON FILE | | | | | | |
| NICK KINGAHM | | ON FILE | | | | | | |
| NICK KIRK | | ON FILE | | | | | | |
| NICK KITTLE | | ON FILE | | | | | | |
| NICK KJOLSING | | ON FILE | | | | | | |
| NICK KLIMOWICZ | | ON FILE | | | | | | |
| NICK KOENIG | | ON FILE | | | | | | |
| NICK KORNBROKE | | ON FILE | | | | | | |
| NICK KOSKO | | ON FILE | | | | | | |
| NICK KOSTRIKIN | | ON FILE | | | | | | |
| NICK KRACSUN | | ON FILE | | | | | | |
| NICK KRAUTSCHEID | | ON FILE | | | | | | |
| NICK KRIVACIC | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK KUEHN | | ON FILE | | | | | | |
| NICK KUNKEL | | ON FILE | | | | | | |
| NICK KURLAND | | ON FILE | | | | | | |
| NICK KWIATEK | | ON FILE | | | | | | |
| NICK LADAS | | ON FILE | | | | | | |
| NICK LAFORGE | | ON FILE | | | | | | |
| NICK LAJOIE | | ON FILE | | | | | | |
| NICK LANNES | | ON FILE | | | | | | |
| NICK LANTZY | | ON FILE | | | | | | |
| NICK LARA | | ON FILE | | | | | | |
| NICK LARSEN | | ON FILE | | | | | | |
| NICK LASCANO | | ON FILE | | | | | | |
| NICK LATTNER | | ON FILE | | | | | | |
| NICK LAUGHRAN | | ON FILE | | | | | | |
| NICK LAUGHTER | | ON FILE | | | | | | |
| NICK LAVENGOOD | | ON FILE | | | | | | |
| NICK LAZO | | ON FILE | | | | | | |
| NICK LEBLANC | | ON FILE | | | | | | |
| NICK LEE | | ON FILE | | | | | | |
| NICK LEEDS | | ON FILE | | | | | | |
| NICK LEFFELL | | ON FILE | | | | | | |
| NICK LEMASTER | | ON FILE | | | | | | |
| NICK LESSEOS | | ON FILE | | | | | | |
| NICK LIN | | ON FILE | | | | | | |
| NICK LIOCE | | ON FILE | | | | | | |
| NICK LISTON | | ON FILE | | | | | | |
| NICK LLOYD | | ON FILE | | | | | | |
| NICK LOPEZ | | ON FILE | | | | | | |
| NICK LOPORTO | | ON FILE | | | | | | |
| NICK LOPRESTI | | ON FILE | | | | | | |
| NICK LUPOLI | | ON FILE | | | | | | |
| NICK LURZ | | ON FILE | | | | | | |
| NICK LYNCH | | ON FILE | | | | | | |
| NICK LYNK | | ON FILE | | | | | | |
| NICK MADDIX | | ON FILE | | | | | | |
| NICK MAGNUSON | | ON FILE | | | | | | |
| NICK MAIN | | ON FILE | | | | | | |
| NICK MANKER | | ON FILE | | | | | | |
| NICK MANLEY | | ON FILE | | | | | | |
| NICK MANSFIELD | | ON FILE | | | | | | |
| NICK MARAZZA | | ON FILE | | | | | | |
| NICK MARENGO | | ON FILE | | | | | | |
| NICK MARGIOTTA | | ON FILE | | | | | | |
| NICK MARKS | | ON FILE | | | | | | |
| NICK MAROTTA | | ON FILE | | | | | | |
| NICK MARTIN | | ON FILE | | | | | | |
| NICK MASON | | ON FILE | | | | | | |
| NICK MATICS | | ON FILE | | | | | | |
| NICK MATTHEW | | ON FILE | | | | | | |
| NICK MAYER | | ON FILE | | | | | | |
| NICK MCCAHAN | | ON FILE | | | | | | |
| NICK MCCLAIN | | ON FILE | | | | | | |
| NICK MCCOY | | ON FILE | | | | | | |
| NICK MCCREERY | | ON FILE | | | | | | |
| NICK MCGRAW | | ON FILE | | | | | | |
| NICK MCKELDIN | | ON FILE | | | | | | |
| NICK MCLIMANS | | ON FILE | | | | | | |
| NICK MEDINA | | ON FILE | | | | | | |
| NICK MERCADO | | ON FILE | | | | | | |
| NICK MERCANTEL | | ON FILE | | | | | | |
| NICK MERISIOTIS | | ON FILE | | | | | | |
| NICK MESERVE | | ON FILE | | | | | | |
| NICK MIANE | | ON FILE | | | | | | |
| NICK MICCO | | ON FILE | | | | | | |
| NICK MILES | | ON FILE | | | | | | |
| NICK MILLER | | ON FILE | | | | | | |
| NICK MODAWAR | | ON FILE | | | | | | |
| NICK MOFIELD | | ON FILE | | | | | | |
| NICK MONTESCHIO | | ON FILE | | | | | | |
| NICK MONTIMURRO | | ON FILE | | | | | | |
| NICK MOONEY | | ON FILE | | | | | | |
| NICK MOORMAN | | ON FILE | | | | | | |
| NICK MORALES | | ON FILE | | | | | | |
| NICK MORRIS | | ON FILE | | | | | | |
| NICK MOTT | | ON FILE | | | | | | |
| NICK MYDLO | | ON FILE | | | | | | |
| NICK MYERS | | ON FILE | | | | | | |
| NICK NAEGELI | | ON FILE | | | | | | |
| NICK NARCISE | | ON FILE | | | | | | |
| NICK NARESHNI | | ON FILE | | | | | | |
| NICK NARUM | | ON FILE | | | | | | |
| NICK NASH | | ON FILE | | | | | | |
| NICK NASON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK NAYLOR | | ON FILE | | | | | | |
| NICK NELSON | | ON FILE | | | | | | |
| NICK NGUYEN | | ON FILE | | | | | | |
| NICK NIEDERMEYER | | ON FILE | | | | | | |
| NICK NORRIS | | ON FILE | | | | | | |
| NICK OBERG | | ON FILE | | | | | | |
| NICK OBRZUT | | ON FILE | | | | | | |
| NICK OHARA | | ON FILE | | | | | | |
| NICK ON | | ON FILE | | | | | | |
| NICK ONEY | | ON FILE | | | | | | |
| NICK ORTIZ | | ON FILE | | | | | | |
| NICK OURITSKI | | ON FILE | | | | | | |
| NICK OWENS | | ON FILE | | | | | | |
| NICK PAGLIARULO | | ON FILE | | | | | | |
| NICK PAIVA | | ON FILE | | | | | | |
| NICK PALAZZOLO | | ON FILE | | | | | | |
| NICK PAMMER | | ON FILE | | | | | | |
| NICK PARKER | | ON FILE | | | | | | |
| NICK PAULINO | | ON FILE | | | | | | |
| NICK PEART | | ON FILE | | | | | | |
| NICK PEDINI | | ON FILE | | | | | | |
| NICK PENCE | | ON FILE | | | | | | |
| NICK PENDERGRAFT | | ON FILE | | | | | | |
| NICK PENNEY | | ON FILE | | | | | | |
| NICK PEPPERS | | ON FILE | | | | | | |
| NICK PERDUE | | ON FILE | | | | | | |
| NICK PERICHAK | | ON FILE | | | | | | |
| NICK PERKINS | | ON FILE | | | | | | |
| NICK PERRY | | ON FILE | | | | | | |
| NICK PETERSEN | | ON FILE | | | | | | |
| NICK PHYLE | | ON FILE | | | | | | |
| NICK PICARD | | ON FILE | | | | | | |
| NICK PICON | | ON FILE | | | | | | |
| NICK PINZHOFFER | | ON FILE | | | | | | |
| NICK PISASIK | | ON FILE | | | | | | |
| NICK PLACEK | | ON FILE | | | | | | |
| NICK POMPEO | | ON FILE | | | | | | |
| NICK POPE | | ON FILE | | | | | | |
| NICK POSPISIL | | ON FILE | | | | | | |
| NICK PRIJIC | | ON FILE | | | | | | |
| NICK PUGLIA | | ON FILE | | | | | | |
| NICK PURSELL | | ON FILE | | | | | | |
| NICK QUINTIN | | ON FILE | | | | | | |
| NICK RABLE | | ON FILE | | | | | | |
| NICK RADER | | ON FILE | | | | | | |
| NICK RADOSEVICH | | ON FILE | | | | | | |
| NICK RAJOPPE | | ON FILE | | | | | | |
| NICK RAUBER | | ON FILE | | | | | | |
| NICK REAGAN | | ON FILE | | | | | | |
| NICK REAL | | ON FILE | | | | | | |
| NICK REENTS | | ON FILE | | | | | | |
| NICK REICHEL | | ON FILE | | | | | | |
| NICK REILLY | | ON FILE | | | | | | |
| NICK REPKO-MOSCHINI | | ON FILE | | | | | | |
| NICK REYES | | ON FILE | | | | | | |
| NICK RICHARDS | | ON FILE | | | | | | |
| NICK RILEY | | ON FILE | | | | | | |
| NICK RIMANELLI | | ON FILE | | | | | | |
| NICK ROBBINS | | ON FILE | | | | | | |
| NICK ROBLEDO | | ON FILE | | | | | | |
| NICK RODRIGUES | | ON FILE | | | | | | |
| NICK RODRIGUEZ | | ON FILE | | | | | | |
| NICK ROKKE | | ON FILE | | | | | | |
| NICK ROLOCUT | | ON FILE | | | | | | |
| NICK ROMANOV | | ON FILE | | | | | | |
| NICK ROTHERHAM | | ON FILE | | | | | | |
| NICK ROUTZAHN | | ON FILE | | | | | | |
| NICK RUSSO | | ON FILE | | | | | | |
| NICK S BUTTAR | | ON FILE | | | | | | |
| NICK SANCHEZ | | ON FILE | | | | | | |
| NICK SANFORD | | ON FILE | | | | | | |
| NICK SAUER | | ON FILE | | | | | | |
| NICK SAYRE | | ON FILE | | | | | | |
| NICK SCHAEFER | | ON FILE | | | | | | |
| NICK SCHLETTY | | ON FILE | | | | | | |
| NICK SCHOCH | | ON FILE | | | | | | |
| NICK SCHUETZ | | ON FILE | | | | | | |
| NICK SCHULCZ | | ON FILE | | | | | | |
| NICK SEIER | | ON FILE | | | | | | |
| NICK SEILS | | ON FILE | | | | | | |
| NICK SETTLES | | ON FILE | | | | | | |
| NICK SHANNON | | ON FILE | | | | | | |
| NICK SHOBER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK SIDERIS | | ON FILE | | | | | | |
| NICK SILVESTRI | | ON FILE | | | | | | |
| NICK SIMONIAN | | ON FILE | | | | | | |
| NICK SIMONS | | ON FILE | | | | | | |
| NICK SISTI | | ON FILE | | | | | | |
| NICK SLAVICH | | ON FILE | | | | | | |
| NICK SMIELAK | | ON FILE | | | | | | |
| NICK SOLOMON | | ON FILE | | | | | | |
| NICK SONG | | ON FILE | | | | | | |
| NICK STAMOS | | ON FILE | | | | | | |
| NICK STASIK | | ON FILE | | | | | | |
| NICK STAVISKI | | ON FILE | | | | | | |
| NICK STEFFENS | | ON FILE | | | | | | |
| NICK STERLING | | ON FILE | | | | | | |
| NICK STEVENS | | ON FILE | | | | | | |
| NICK STEWART | | ON FILE | | | | | | |
| NICK STOLL | | ON FILE | | | | | | |
| NICK STONE | | ON FILE | | | | | | |
| NICK STULL | | ON FILE | | | | | | |
| NICK STUPAKIS | | ON FILE | | | | | | |
| NICK STUTZMAN | | ON FILE | | | | | | |
| NICK SUGAWARA | | ON FILE | | | | | | |
| NICK SULLIVAN | | ON FILE | | | | | | |
| NICK SUMPTER | | ON FILE | | | | | | |
| NICK SUTTELL | | ON FILE | | | | | | |
| NICK SWARTHOUT | | ON FILE | | | | | | |
| NICK SWENSON | | ON FILE | | | | | | |
| NICK SWILLEY | | ON FILE | | | | | | |
| NICK SYLVESTRO | | ON FILE | | | | | | |
| NICK SZOTKO | | ON FILE | | | | | | |
| NICK SZUMINSKY | | ON FILE | | | | | | |
| NICK TAKALA | | ON FILE | | | | | | |
| NICK TALKERS | | ON FILE | | | | | | |
| NICK TANNER | | ON FILE | | | | | | |
| NICK TANNO | | ON FILE | | | | | | |
| NICK TANTILLO | | ON FILE | | | | | | |
| NICK TARDIF | | ON FILE | | | | | | |
| NICK TEFANKJIAN | | ON FILE | | | | | | |
| NICK TEIGEN | | ON FILE | | | | | | |
| NICK TESTER | | ON FILE | | | | | | |
| NICK THACKER | | ON FILE | | | | | | |
| NICK THILLE | | ON FILE | | | | | | |
| NICK THOMAS | | ON FILE | | | | | | |
| NICK THOMAS SCRIBNER | | ON FILE | | | | | | |
| NICK THOMPSON | | ON FILE | | | | | | |
| NICK THORSON | | ON FILE | | | | | | |
| NICK TIMM | | ON FILE | | | | | | |
| NICK TOBAT | | ON FILE | | | | | | |
| NICK TOCE | | ON FILE | | | | | | |
| NICK TOLON | | ON FILE | | | | | | |
| NICK TOWNSEND | | ON FILE | | | | | | |
| NICK TSAMBARLIS | | ON FILE | | | | | | |
| NICK TSANIKLIDES | | ON FILE | | | | | | |
| NICK TSOKAS | | ON FILE | | | | | | |
| NICK TZAVARAS | | ON FILE | | | | | | |
| NICK UHLENHOPP | | ON FILE | | | | | | |
| NICK UMBREIT | | ON FILE | | | | | | |
| NICK UMMARINO | | ON FILE | | | | | | |
| NICK VANDERHEYDEN | | ON FILE | | | | | | |
| NICK VANELLA | | ON FILE | | | | | | |
| NICK VAUGHAN | | ON FILE | | | | | | |
| NICK VENTRA | | ON FILE | | | | | | |
| NICK VERELLO | | ON FILE | | | | | | |
| NICK VISHWAMITRA | | ON FILE | | | | | | |
| NICK VIVION | | ON FILE | | | | | | |
| NICK VONTZ | | ON FILE | | | | | | |
| NICK WAKELEY | | ON FILE | | | | | | |
| NICK WALDROP | | ON FILE | | | | | | |
| NICK WALLACE | | ON FILE | | | | | | |
| NICK WARNES | | ON FILE | | | | | | |
| NICK WARREN | | ON FILE | | | | | | |
| NICK WEITZ | | ON FILE | | | | | | |
| NICK WERNICKE | | ON FILE | | | | | | |
| NICK WHATLEY | | ON FILE | | | | | | |
| NICK WHITLEY | | ON FILE | | | | | | |
| NICK WIDENER | | ON FILE | | | | | | |
| NICK WILLWERTH | | ON FILE | | | | | | |
| NICK YARBER | | ON FILE | | | | | | |
| NICK YEAGER | | ON FILE | | | | | | |
| NICK ZAVRAS | | ON FILE | | | | | | |
| NICK ZERWIG | | ON FILE | | | | | | |
| NICK ZIAIE | | ON FILE | | | | | | |
| NICK ZICCARDI | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK ZITO | | ON FILE | | | | | | |
| NICKEL MCKENZIE | | ON FILE | | | | | | |
| NICKET PATEL | | ON FILE | | | | | | |
| NICKET UTTARWAR | | ON FILE | | | | | | |
| NICKI BORGIOLI | | ON FILE | | | | | | |
| NICKI BRUTON | | ON FILE | | | | | | |
| NICKI FORD | | ON FILE | | | | | | |
| NICKI STEINBERGER | | ON FILE | | | | | | |
| NICKIE GOLDEN | | ON FILE | | | | | | |
| NICKIE ROBERTS | | ON FILE | | | | | | |
| NICKLAS BRANDRUP | | ON FILE | | | | | | |
| NICKLAS BYLUND | | ON FILE | | | | | | |
| NICKLAS KIMMINAU | | ON FILE | | | | | | |
| NICKLAS WINGORD | | ON FILE | | | | | | |
| NICKLAUS AMBROSCH | | ON FILE | | | | | | |
| NICKLAUS BROWN | | ON FILE | | | | | | |
| NICKLAUS DAGENHART | | ON FILE | | | | | | |
| NICKLAUS MIN PARK | | ON FILE | | | | | | |
| NICKLAUS PENLEY | | ON FILE | | | | | | |
| NICKLAUS RAGLE | | ON FILE | | | | | | |
| NICKLAUS SETTOON | | ON FILE | | | | | | |
| NICKO BRYANT | | ON FILE | | | | | | |
| NICKO JANNES | | ON FILE | | | | | | |
| NICKOLAI PENNICOOKE | | ON FILE | | | | | | |
| NICKOLAI YANKOVSKIY | | ON FILE | | | | | | |
| NICKOLAOS LOUKAS RAPTIS | | ON FILE | | | | | | |
| NICKOLAS ALEXANDER | | ON FILE | | | | | | |
| NICKOLAS AYERS | | ON FILE | | | | | | |
| NICKOLAS BALSAMO | | ON FILE | | | | | | |
| NICKOLAS BROCHES | | ON FILE | | | | | | |
| NICKOLAS CALOMERIS | | ON FILE | | | | | | |
| NICKOLAS CARDINALE | | ON FILE | | | | | | |
| NICKOLAS CHASE MCCARTNEY | | ON FILE | | | | | | |
| NICKOLAS CHEN | | ON FILE | | | | | | |
| NICKOLAS DANIEL | | ON FILE | | | | | | |
| NICKOLAS ELLISON | | ON FILE | | | | | | |
| NICKOLAS GOSSELIN | | ON FILE | | | | | | |
| NICKOLAS HEYNDERICKX | | ON FILE | | | | | | |
| NICKOLAS JERKOVICH | | ON FILE | | | | | | |
| NICKOLAS JOHNSON | | ON FILE | | | | | | |
| NICKOLAS JORDAN ANDERSON | | ON FILE | | | | | | |
| NICKOLAS KATSANTONES | | ON FILE | | | | | | |
| NICKOLAS KOZEL JR | | ON FILE | | | | | | |
| NICKOLAS LAWRENCE HARKNESS | | ON FILE | | | | | | |
| NICKOLAS LESKOWAK | | ON FILE | | | | | | |
| NICKOLAS MARSHALL | | ON FILE | | | | | | |
| NICKOLAS MARTOCELLO | | ON FILE | | | | | | |
| NICKOLAS PAVLOVIC | | ON FILE | | | | | | |
| NICKOLAS PECHMANN | | ON FILE | | | | | | |
| NICKOLAS PETERSON | | ON FILE | | | | | | |
| NICKOLAS SHEPARD | | ON FILE | | | | | | |
| NICKOLAS SMITH | | ON FILE | | | | | | |
| NICKOLAS TYRPAK | | ON FILE | | | | | | |
| NICKOLAS VAN HORN | | ON FILE | | | | | | |
| NICKOLAS VENUTI | | ON FILE | | | | | | |
| NICKOLAS WOODFY | | ON FILE | | | | | | |
| NICKOLAUS BECK | | ON FILE | | | | | | |
| NICKOLINA JOHNSON | | ON FILE | | | | | | |
| NICKOLIS JOSEPH BERKEY | | ON FILE | | | | | | |
| NICKUNJ ARORA | | ON FILE | | | | | | |
| NICKY JEAN-MARY | | ON FILE | | | | | | |
| NICKY KEVIN VARGAS OSPINA | | ON FILE | | | | | | |
| NICKY KHALILI SABET | | ON FILE | | | | | | |
| NICKY NHI TRINH | | ON FILE | | | | | | |
| NICKY WAYNE ANDERSON | | ON FILE | | | | | | |
| NICKY WU | | ON FILE | | | | | | |
| NICLAS BEZ | | ON FILE | | | | | | |
| NICO ALONZO | | ON FILE | | | | | | |
| NICO ARMSTRONG | | ON FILE | | | | | | |
| NICO CHARLES PERUZZI | | ON FILE | | | | | | |
| NICO CREEL | | ON FILE | | | | | | |
| NICO DE NUNZIO | | ON FILE | | | | | | |
| NICO DEMETRIO | | ON FILE | | | | | | |
| NICO FERNANDEZ | | ON FILE | | | | | | |
| NICO GENTRY | | ON FILE | | | | | | |
| NICO GOLDBERG | | ON FILE | | | | | | |
| NICO GUADAGNO | | ON FILE | | | | | | |
| NICO GUETATCHEW | | ON FILE | | | | | | |
| NICO HOLLOMAN | | ON FILE | | | | | | |
| NICO PERALTA | | ON FILE | | | | | | |
| NICO PORTERA | | ON FILE | | | | | | |
| NICO VIA | | ON FILE | | | | | | |
| NICO VICTORIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICO ZARATE | | ON FILE | | | | | | |
| NICODEMUS MORFAW | | ON FILE | | | | | | |
| NICODEMUS WIBOWO | | ON FILE | | | | | | |
| NICOL BROTHERTON | | ON FILE | | | | | | |
| NICOLA BRADLEY | | ON FILE | | | | | | |
| NICOLA CAPRIROLO | | ON FILE | | | | | | |
| NICOLA D'ANGELO | | ON FILE | | | | | | |
| NICOLA ELLENDER | | ON FILE | | | | | | |
| NICOLA KAPLAN | | ON FILE | | | | | | |
| NICOLA LANZA | | ON FILE | | | | | | |
| NICOLA LORUSSO | | ON FILE | | | | | | |
| NICOLA RIGATO | | ON FILE | | | | | | |
| NICOLA SWABY | | ON FILE | | | | | | |
| NICOLA WILLIAMS COLLY | | ON FILE | | | | | | |
| NICOLAAS VAN VLIET | | ON FILE | | | | | | |
| NICOLAE GANCIU | | ON FILE | | | | | | |
| NICOLAE HARBADA | | ON FILE | | | | | | |
| NICOLAE PRICOCHI | | ON FILE | | | | | | |
| NICOLAI BLOOD | | ON FILE | | | | | | |
| NICOLAI BRUMBACH | | ON FILE | | | | | | |
| NICOLAI GAINA | | ON FILE | | | | | | |
| NICOLAI GIBBENS | | ON FILE | | | | | | |
| NICOLAI OGANOV | | ON FILE | | | | | | |
| NICOLAOS DERR | | ON FILE | | | | | | |
| NICOLAS ACEVEDO | | ON FILE | | | | | | |
| NICOLAS ADDUCCI | | ON FILE | | | | | | |
| NICOLAS ALAVA | | ON FILE | | | | | | |
| NICOLAS ALEJANDRO HAEDO | | ON FILE | | | | | | |
| NICOLAS AMERUD | | ON FILE | | | | | | |
| NICOLAS ANSEL | | ON FILE | | | | | | |
| NICOLAS ATKINSON | | ON FILE | | | | | | |
| NICOLAS BIBBO | | ON FILE | | | | | | |
| NICOLAS BITZER | | ON FILE | | | | | | |
| NICOLAS BODA | | ON FILE | | | | | | |
| NICOLAS BONIME | | ON FILE | | | | | | |
| NICOLAS BROWN | | ON FILE | | | | | | |
| NICOLAS BUCSPUN | | ON FILE | | | | | | |
| NICOLAS BURTEY | | ON FILE | | | | | | |
| NICOLAS CABALLERO PEREZ | | ON FILE | | | | | | |
| NICOLAS CALCATERRA | | ON FILE | | | | | | |
| NICOLAS CARDENAS | | ON FILE | | | | | | |
| NICOLAS CASAVECCHIA | | ON FILE | | | | | | |
| NICOLAS CASILLAS | | ON FILE | | | | | | |
| NICOLAS CHEESE | | ON FILE | | | | | | |
| NICOLAS CHERI | | ON FILE | | | | | | |
| NICOLAS CLEGHORN | | ON FILE | | | | | | |
| NICOLAS CONNALLY | | ON FILE | | | | | | |
| NICOLAS COSTADURA | | ON FILE | | | | | | |
| NICOLAS COSTER | | ON FILE | | | | | | |
| NICOLAS CUEVA | | ON FILE | | | | | | |
| NICOLAS DEBBAS | | ON FILE | | | | | | |
| NICOLAS DINA | | ON FILE | | | | | | |
| NICOLAS DROMARD | | ON FILE | | | | | | |
| NICOLAS EDUARDO EGEA | | ON FILE | | | | | | |
| NICOLAS ELLIS | | ON FILE | | | | | | |
| NICOLAS EMERY | | ON FILE | | | | | | |
| NICOLAS ERTZ | | ON FILE | | | | | | |
| NICOLAS ESCALERA | | ON FILE | | | | | | |
| NICOLAS ESPARZA | | ON FILE | | | | | | |
| NICOLAS FLATTES | | ON FILE | | | | | | |
| NICOLAS FONT | | ON FILE | | | | | | |
| NICOLAS FRANCO | | ON FILE | | | | | | |
| NICOLAS FRANSEN | | ON FILE | | | | | | |
| NICOLAS FREILLAT | | ON FILE | | | | | | |
| NICOLAS GARCES | | ON FILE | | | | | | |
| NICOLAS GARFINKEL | | ON FILE | | | | | | |
| NICOLAS GAROFALO | | ON FILE | | | | | | |
| NICOLAS GERARD | | ON FILE | | | | | | |
| NICOLAS GIACAMAN | | ON FILE | | | | | | |
| NICOLAS GINGRAS | | ON FILE | | | | | | |
| NICOLAS GIUNTA | | ON FILE | | | | | | |
| NICOLAS GOLA | | ON FILE | | | | | | |
| NICOLAS GONZALEZ | | ON FILE | | | | | | |
| NICOLAS GONZALEZ TREDINICK | | ON FILE | | | | | | |
| NICOLAS GRIFFIN-GARCIA | | ON FILE | | | | | | |
| NICOLAS GUILLERMO | | ON FILE | | | | | | |
| NICOLAS HARDCASTLE | | ON FILE | | | | | | |
| NICOLAS HAYES | | ON FILE | | | | | | |
| NICOLAS HERNANDEZ | | ON FILE | | | | | | |
| NICOLAS HERNANDEZ SOTELO | | ON FILE | | | | | | |
| NICOLAS HETCHER | | ON FILE | | | | | | |
| NICOLAS JAVIER GALLEGUILLOS | | ON FILE | | | | | | |
| NICOLAS JOHN BRIGHT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAS KEENAN | | ON FILE | | | | | | |
| NICOLAS KYLE PASION | | ON FILE | | | | | | |
| NICOLAS LAFROMBOIS | | ON FILE | | | | | | |
| NICOLAS LAPORTE | | ON FILE | | | | | | |
| NICOLAS LEMIEUX | | ON FILE | | | | | | |
| NICOLAS LEMMER | | ON FILE | | | | | | |
| NICOLAS LEON | | ON FILE | | | | | | |
| NICOLAS LONDONO | | ON FILE | | | | | | |
| NICOLAS LUCENA FARIAS | | ON FILE | | | | | | |
| NICOLAS LUCIONI | | ON FILE | | | | | | |
| NICOLAS LYON | | ON FILE | | | | | | |
| NICOLAS MANOOGIAN | | ON FILE | | | | | | |
| NICOLAS MARQUEZ | | ON FILE | | | | | | |
| NICOLAS MARTINEZ DE VALDIVIELSO | | ON FILE | | | | | | |
| NICOLAS MATOS | | ON FILE | | | | | | |
| NICOLAS MCCARTHNEY | | ON FILE | | | | | | |
| NICOLAS MCQUEEN | | ON FILE | | | | | | |
| NICOLAS MESA | | ON FILE | | | | | | |
| NICOLAS MITCHELL | | ON FILE | | | | | | |
| NICOLAS MONTESANO | | ON FILE | | | | | | |
| NICOLAS NAVARRO | | ON FILE | | | | | | |
| NICOLAS OCCHIPINTI | | ON FILE | | | | | | |
| NICOLAS ORLEANS | | ON FILE | | | | | | |
| NICOLAS OROPEZA | | ON FILE | | | | | | |
| NICOLAS OROZCO | | ON FILE | | | | | | |
| NICOLAS ORTEGA | | ON FILE | | | | | | |
| NICOLAS PADAGAS | | ON FILE | | | | | | |
| NICOLAS PANCORVO | | ON FILE | | | | | | |
| NICOLAS PILLA | | ON FILE | | | | | | |
| NICOLAS POTTS | | ON FILE | | | | | | |
| NICOLAS PUGH | | ON FILE | | | | | | |
| NICOLAS RAZO JR | | ON FILE | | | | | | |
| NICOLAS REGINELLI | | ON FILE | | | | | | |
| NICOLAS REJEILI | | ON FILE | | | | | | |
| NICOLAS RIBET | | ON FILE | | | | | | |
| NICOLAS RICHARD | | ON FILE | | | | | | |
| NICOLAS RIVERA | | ON FILE | | | | | | |
| NICOLAS ROJAS VELASQUEZ | | ON FILE | | | | | | |
| NICOLAS ROLLINS | | ON FILE | | | | | | |
| NICOLAS ROMERO DIAZ | | ON FILE | | | | | | |
| NICOLAS SALAFRANCA | | ON FILE | | | | | | |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | | ON FILE | | | | | | |
| NICOLAS SIMMONDS | | ON FILE | | | | | | |
| NICOLAS SMITH | | ON FILE | | | | | | |
| NICOLAS SON | | ON FILE | | | | | | |
| NICOLAS SOTGUI | | ON FILE | | | | | | |
| NICOLAS STALTER | | ON FILE | | | | | | |
| NICOLAS STEICHEN | | ON FILE | | | | | | |
| NICOLAS STELMACK | | ON FILE | | | | | | |
| NICOLAS STRAUT | | ON FILE | | | | | | |
| NICOLAS TAYLOR DALESSIO | | ON FILE | | | | | | |
| NICOLAS TOPHEN | | ON FILE | | | | | | |
| NICOLAS UMANA | | ON FILE | | | | | | |
| NICOLAS USZAK | | ON FILE | | | | | | |
| NICOLAS VALDEZ | | ON FILE | | | | | | |
| NICOLAS VALENCIA | | ON FILE | | | | | | |
| NICOLAS VALENZUELA | | ON FILE | | | | | | |
| NICOLAS VILLA | | ON FILE | | | | | | |
| NICOLAS WALLACE | | ON FILE | | | | | | |
| NICOLAS WHITE | | ON FILE | | | | | | |
| NICOLAS ZARZYCKI | | ON FILE | | | | | | |
| NICOLAS ZAVALA | | ON FILE | | | | | | |
| NICOLAS ZEEB | | ON FILE | | | | | | |
| NICOLAS ZEOLLA | | ON FILE | | | | | | |
| NICOLAUS GALANFFY | | ON FILE | | | | | | |
| NICOLAUS LAVALLEE | | ON FILE | | | | | | |
| NICOLE ADAMS | | ON FILE | | | | | | |
| NICOLE ARMSTRONG | | ON FILE | | | | | | |
| NICOLE ASHBY | | ON FILE | | | | | | |
| NICOLE BAILEY | | ON FILE | | | | | | |
| NICOLE BAKVA | | ON FILE | | | | | | |
| NICOLE BANTIQUE | | ON FILE | | | | | | |
| NICOLE BARONE | | ON FILE | | | | | | |
| NICOLE BARSTOW | | ON FILE | | | | | | |
| NICOLE BECK CONKLIN | | ON FILE | | | | | | |
| NICOLE BENEDETTI | | ON FILE | | | | | | |
| NICOLE BENNINGTON | | ON FILE | | | | | | |
| NICOLE BERG | | ON FILE | | | | | | |
| NICOLE BLONDIN | | ON FILE | | | | | | |
| NICOLE BOPP | | ON FILE | | | | | | |
| NICOLE BORDELON | | ON FILE | | | | | | |
| NICOLE BRAHMS | | ON FILE | | | | | | |
| NICOLE BRANDT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLE BRAUN | | ON FILE | | | | | | |
| NICOLE BROOKS | | ON FILE | | | | | | |
| NICOLE BROWN | | ON FILE | | | | | | |
| NICOLE BURBAGE | | ON FILE | | | | | | |
| NICOLE BUTLER | | ON FILE | | | | | | |
| NICOLE C TALLARIDA | | ON FILE | | | | | | |
| NICOLE CAIRNS | | ON FILE | | | | | | |
| NICOLE CALDERONE | | ON FILE | | | | | | |
| NICOLE CAMACHO | | ON FILE | | | | | | |
| NICOLE CANADA | | ON FILE | | | | | | |
| NICOLE CANTU | | ON FILE | | | | | | |
| NICOLE CASANOVA | | ON FILE | | | | | | |
| NICOLE CERNIUK | | ON FILE | | | | | | |
| NICOLE CHEN | | ON FILE | | | | | | |
| NICOLE CHRISTINE WATKINS | | ON FILE | | | | | | |
| NICOLE CLIFTON | | ON FILE | | | | | | |
| NICOLE CLOUTIER | | ON FILE | | | | | | |
| NICOLE CONNER | | ON FILE | | | | | | |
| NICOLE CUNEO | | ON FILE | | | | | | |
| NICOLE CUNNINGHAM | | ON FILE | | | | | | |
| NICOLE DANLEY | | ON FILE | | | | | | |
| NICOLE DAVIS | | ON FILE | | | | | | |
| NICOLE DAWN JONESDION | | ON FILE | | | | | | |
| NICOLE DEBOWSKI | | ON FILE | | | | | | |
| NICOLE DIARBAKERLY | | ON FILE | | | | | | |
| NICOLE DIONNE MORAN | | ON FILE | | | | | | |
| NICOLE DONOSO | | ON FILE | | | | | | |
| NICOLE DOUGHERTY | | ON FILE | | | | | | |
| NICOLE DYE | | ON FILE | | | | | | |
| NICOLE EASON SMITH | | ON FILE | | | | | | |
| NICOLE ELIZABETH BLONDIN | | ON FILE | | | | | | |
| NICOLE ELLERMAN | | ON FILE | | | | | | |
| NICOLE ERB | | ON FILE | | | | | | |
| NICOLE ERDLEY | | ON FILE | | | | | | |
| NICOLE ERIN HAIMES | | ON FILE | | | | | | |
| NICOLE FELTMAN | | ON FILE | | | | | | |
| NICOLE FLER | | ON FILE | | | | | | |
| NICOLE FORRESTER | | ON FILE | | | | | | |
| NICOLE FORRY | | ON FILE | | | | | | |
| NICOLE FOSTER | | ON FILE | | | | | | |
| NICOLE FRANZESE | | ON FILE | | | | | | |
| NICOLE FRIED | | ON FILE | | | | | | |
| NICOLE FRIEDMAN | | ON FILE | | | | | | |
| NICOLE FRUGE | | ON FILE | | | | | | |
| NICOLE FURUSHIRO | | ON FILE | | | | | | |
| NICOLE GALANOS | | ON FILE | | | | | | |
| NICOLE GAMEZ | | ON FILE | | | | | | |
| NICOLE GARDEA | | ON FILE | | | | | | |
| NICOLE GARFUNKEL | | ON FILE | | | | | | |
| NICOLE GERDES | | ON FILE | | | | | | |
| NICOLE GILBERT | | ON FILE | | | | | | |
| NICOLE GILLESPIE | | ON FILE | | | | | | |
| NICOLE GOODSTEIN | | ON FILE | | | | | | |
| NICOLE GREENSTEIN | | ON FILE | | | | | | |
| NICOLE GUILFORD | | ON FILE | | | | | | |
| NICOLE GUTZMER | | ON FILE | | | | | | |
| NICOLE HALL | | ON FILE | | | | | | |
| NICOLE HALSTEAD | | ON FILE | | | | | | |
| NICOLE HAMILTON | | ON FILE | | | | | | |
| NICOLE HATT | | ON FILE | | | | | | |
| NICOLE HAYWARD | | ON FILE | | | | | | |
| NICOLE HOLLINGSWORTH | | ON FILE | | | | | | |
| NICOLE HUDSON | | ON FILE | | | | | | |
| NICOLE ILECHIE | | ON FILE | | | | | | |
| NICOLE IMMEZIANO | | ON FILE | | | | | | |
| NICOLE INGRANDO | | ON FILE | | | | | | |
| NICOLE JACKSON | | ON FILE | | | | | | |
| NICOLE JARRETT | | ON FILE | | | | | | |
| NICOLE JEANETTE GUILLIAME | | ON FILE | | | | | | |
| NICOLE JEFFERSON | | ON FILE | | | | | | |
| NICOLE JENNINGS | | ON FILE | | | | | | |
| NICOLE JENSEN | | ON FILE | | | | | | |
| NICOLE JEW | | ON FILE | | | | | | |
| NICOLE JOHNSON-MAYER | | ON FILE | | | | | | |
| NICOLE JOYCE | | ON FILE | | | | | | |
| NICOLE KASPER | | ON FILE | | | | | | |
| NICOLE KASZA | | ON FILE | | | | | | |
| NICOLE KERSHNER | | ON FILE | | | | | | |
| NICOLE KIM | | ON FILE | | | | | | |
| NICOLE KINGSLAND | | ON FILE | | | | | | |
| NICOLE KISSELL | | ON FILE | | | | | | |
| NICOLE KOESTEL | | ON FILE | | | | | | |
| NICOLE KRISTIN MEDINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLE KRYSKOW | | ON FILE | | | | | | |
| NICOLE KUMANOVA | | ON FILE | | | | | | |
| NICOLE LEBLANC | | ON FILE | | | | | | |
| NICOLE LENHART | | ON FILE | | | | | | |
| NICOLE LENORE ROOS | | ON FILE | | | | | | |
| NICOLE LEWIS | | ON FILE | | | | | | |
| NICOLE LOURAMORE | | ON FILE | | | | | | |
| NICOLE LOZANO | | ON FILE | | | | | | |
| NICOLE M MACMILLAN | | ON FILE | | | | | | |
| NICOLE MALLARI | | ON FILE | | | | | | |
| NICOLE MARCHESE | | ON FILE | | | | | | |
| NICOLE MARIE HESS | | ON FILE | | | | | | |
| NICOLE MCCLAIN | | ON FILE | | | | | | |
| NICOLE MELILLO | | ON FILE | | | | | | |
| NICOLE MERRILL | | ON FILE | | | | | | |
| NICOLE MEZOFF | | ON FILE | | | | | | |
| NICOLE MICZEK | | ON FILE | | | | | | |
| NICOLE MOHNS | | ON FILE | | | | | | |
| NICOLE MOISEYEV | | ON FILE | | | | | | |
| NICOLE MORRISON | | ON FILE | | | | | | |
| NICOLE MOSIER | | ON FILE | | | | | | |
| NICOLE MUNDAY | | ON FILE | | | | | | |
| NICOLE MURTHA | | ON FILE | | | | | | |
| NICOLE NADEAU | | ON FILE | | | | | | |
| NICOLE NELSON | | ON FILE | | | | | | |
| NICOLE NUSSBAUM | | ON FILE | | | | | | |
| NICOLE OAKS | | ON FILE | | | | | | |
| NICOLE OLGIATE | | ON FILE | | | | | | |
| NICOLE OLIVER | | ON FILE | | | | | | |
| NICOLE PACHECO | | ON FILE | | | | | | |
| NICOLE PALMER | | ON FILE | | | | | | |
| NICOLE PAULSEN | | ON FILE | | | | | | |
| NICOLE PAYNE | | ON FILE | | | | | | |
| NICOLE PINSCHER | | ON FILE | | | | | | |
| NICOLE PUPILLO | | ON FILE | | | | | | |
| NICOLE PYON | | ON FILE | | | | | | |
| NICOLE QUEZADA | | ON FILE | | | | | | |
| NICOLE RANDALL | | ON FILE | | | | | | |
| NICOLE RENEE | | ON FILE | | | | | | |
| NICOLE RICHARDS | | ON FILE | | | | | | |
| NICOLE RITCHIE | | ON FILE | | | | | | |
| NICOLE ROBERTA HERBST | | ON FILE | | | | | | |
| NICOLE ROOSIEN | | ON FILE | | | | | | |
| NICOLE ROSSI | | ON FILE | | | | | | |
| NICOLE ROY | | ON FILE | | | | | | |
| NICOLE RUBIN | | ON FILE | | | | | | |
| NICOLE SACHAR | | ON FILE | | | | | | |
| NICOLE SALVADOR | | ON FILE | | | | | | |
| NICOLE SANCHEZ | | ON FILE | | | | | | |
| NICOLE SANDERS | | ON FILE | | | | | | |
| NICOLE SANMARCO | | ON FILE | | | | | | |
| NICOLE SANTOS | | ON FILE | | | | | | |
| NICOLE SANTULLI | | ON FILE | | | | | | |
| NICOLE SARUBBI | | ON FILE | | | | | | |
| NICOLE SAUMELL | | ON FILE | | | | | | |
| NICOLE SCALES | | ON FILE | | | | | | |
| NICOLE SCHIAVONE | | ON FILE | | | | | | |
| NICOLE SEATON | | ON FILE | | | | | | |
| NICOLE SHADE | | ON FILE | | | | | | |
| NICOLE SHERICE MILTON | | ON FILE | | | | | | |
| NICOLE SMITH | | ON FILE | | | | | | |
| NICOLE SPITALE | | ON FILE | | | | | | |
| NICOLE SPRANDEL | | ON FILE | | | | | | |
| NICOLE STRUCK | | ON FILE | | | | | | |
| NICOLE SUAREZ | | ON FILE | | | | | | |
| NICOLE T VERLEY | | ON FILE | | | | | | |
| NICOLE TAKEDA | | ON FILE | | | | | | |
| NICOLE TANSOSCH | | ON FILE | | | | | | |
| NICOLE TERESA BATEMAN | | ON FILE | | | | | | |
| NICOLE THOMAS | | ON FILE | | | | | | |
| NICOLE TIFFANY GRANDEZA | | ON FILE | | | | | | |
| NICOLE TRAN | | ON FILE | | | | | | |
| NICOLE VAHLKAMP | | ON FILE | | | | | | |
| NICOLE VANDENEEDEN | | ON FILE | | | | | | |
| NICOLE VIGIL | | ON FILE | | | | | | |
| NICOLE VONGCHANGLOR | | ON FILE | | | | | | |
| NICOLE WAHL | | ON FILE | | | | | | |
| NICOLE WALLACE | | ON FILE | | | | | | |
| NICOLE WASSER | | ON FILE | | | | | | |
| NICOLE WASSERMAN | | ON FILE | | | | | | |
| NICOLE WHITESELL | | ON FILE | | | | | | |
| NICOLE WHORTON | | ON FILE | | | | | | |
| NICOLE WILBUR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLE YANCEY | | ON FILE | | | | | | |
| NICOLE YODER | | ON FILE | | | | | | |
| NICOLE YONEY | | ON FILE | | | | | | |
| NICOLE YOUNG | | ON FILE | | | | | | |
| NICOLE ZUPICH | | ON FILE | | | | | | |
| NICOLETA BARA | | ON FILE | | | | | | |
| NICOLETTE ASHLEY SENA | | ON FILE | | | | | | |
| NICOLETTE DURHAM | | ON FILE | | | | | | |
| NICOLETTE MAGGIO | | ON FILE | | | | | | |
| NICOLETTE MARIE KESSELRING | | ON FILE | | | | | | |
| NICOLETTE RISCOSSA | | ON FILE | | | | | | |
| NICOLETTE ROSE | | ON FILE | | | | | | |
| NICOLETTE TACKOOR | | ON FILE | | | | | | |
| NICOLIS MARTYN ESTIOKO-BELL | | ON FILE | | | | | | |
| NICOLLE MEMMELAAR | | ON FILE | | | | | | |
| NICOLLE WARD | | ON FILE | | | | | | |
| NICOLO DE NICHILO | | ON FILE | | | | | | |
| NICOY THOMPSON | | ON FILE | | | | | | |
| NICTARIOS C MOTTER | | ON FILE | | | | | | |
| NIDAAL ASKAR | | ON FILE | | | | | | |
| NIDALIZ GONZALEZ | | ON FILE | | | | | | |
| NIDHI GAUTAM | | ON FILE | | | | | | |
| NIDHI JAIN | | ON FILE | | | | | | |
| NIDHI PANCHAL | | ON FILE | | | | | | |
| NIDHIN ABRAHAM | | ON FILE | | | | | | |
| NIDHIN DIVAKARAN PILLAI | | ON FILE | | | | | | |
| NIDHIN GEORGE | | ON FILE | | | | | | |
| NIDHIN JOHN | | ON FILE | | | | | | |
| NIDIA ARRIETA | | ON FILE | | | | | | |
| NIDIA LEIVA | | ON FILE | | | | | | |
| NIEL SANICO | | ON FILE | | | | | | |
| NIELS ASMUSSEN | | ON FILE | | | | | | |
| NIELS ERIKSEN | | ON FILE | | | | | | |
| NIELS JEPPESEN | | ON FILE | | | | | | |
| NIELS THORLAKSSON | | ON FILE | | | | | | |
| NIEM TRAN | | ON FILE | | | | | | |
| NIEMA HYDER WIDAHA AHMED | | ON FILE | | | | | | |
| NIEN TZU WONG | | ON FILE | | | | | | |
| NIEN-HANG YANG | | ON FILE | | | | | | |
| NIENTSUN LIN | | ON FILE | | | | | | |
| NIEVES PARK | | ON FILE | | | | | | |
| NIEYA ANJOMI | | ON FILE | | | | | | |
| NIGEL ALLEN | | ON FILE | | | | | | |
| NIGEL ANDREWS | | ON FILE | | | | | | |
| NIGEL BRYANT | | ON FILE | | | | | | |
| NIGEL CHRISTAIN HABBEN | | ON FILE | | | | | | |
| NIGEL COSTOLLOE | | ON FILE | | | | | | |
| NIGEL EWING | | ON FILE | | | | | | |
| NIGEL JARVIS | | ON FILE | | | | | | |
| NIGEL JOHNSEN | | ON FILE | | | | | | |
| NIGEL JOHNSON | | ON FILE | | | | | | |
| NIGEL LEONARD | | ON FILE | | | | | | |
| NIGEL LYONS | | ON FILE | | | | | | |
| NIGEL MORGAN-ROGERS | | ON FILE | | | | | | |
| NIGEL OSWALD | | ON FILE | | | | | | |
| NIGEL PERRYMOND | | ON FILE | | | | | | |
| NIGEL PHILLIPS | | ON FILE | | | | | | |
| NIGEL SALEEM | | ON FILE | | | | | | |
| NIGEL SANDERS | | ON FILE | | | | | | |
| NIGEL SMITH | | ON FILE | | | | | | |
| NIGEL SPEAS | | ON FILE | | | | | | |
| NIGEL SPEEDY | | ON FILE | | | | | | |
| NIGEL SYLVESTER | | ON FILE | | | | | | |
| NIGEL UPRICHARD | | ON FILE | | | | | | |
| NIGEL WALKER | | ON FILE | | | | | | |
| NIGEL WEST | | ON FILE | | | | | | |
| NIGEL WOLOVICK | | ON FILE | | | | | | |
| NIHAL DHAMANI | | ON FILE | | | | | | |
| NIHAL NURBHASHA | | ON FILE | | | | | | |
| NIHANA PORBANDERWALA | | ON FILE | | | | | | |
| NIHAR DARSHAN SHAH | | ON FILE | | | | | | |
| NIHAR NAMJOSHI | | ON FILE | | | | | | |
| NIHAR SAMINENI | | ON FILE | | | | | | |
| NIHARIKA JHALA | | ON FILE | | | | | | |
| NIHIR PRAVINCHANDRA PATEL | | ON FILE | | | | | | |
| NII TETE QUARMINA MANTE | | ON FILE | | | | | | |
| NIIJA KUYKENDALL | | ON FILE | | | | | | |
| NIILO WIRTANEN | | ON FILE | | | | | | |
| NIJA WALKER | | ON FILE | | | | | | |
| NIJMA MASHAL | | ON FILE | | | | | | |
| NIK AIZPURU | | ON FILE | | | | | | |
| NIK ALLEN | | ON FILE | | | | | | |
| NIK BELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIK FOSTER | | ON FILE | | | | | | |
| NIK HATTON | | ON FILE | | | | | | |
| NIK HOWLETT | | ON FILE | | | | | | |
| NIK O'HARA | | ON FILE | | | | | | |
| NIK SUTTON | | ON FILE | | | | | | |
| NIKA ERWIN | | ON FILE | | | | | | |
| NIKAURY ESPINOSA | | ON FILE | | | | | | |
| NIKE HER | | ON FILE | | | | | | |
| NIKELLE BISZANTZ | | ON FILE | | | | | | |
| NIKESH BHIKA | | ON FILE | | | | | | |
| NIKESH JAIN | | ON FILE | | | | | | |
| NIKESH SHAH | | ON FILE | | | | | | |
| NIKET BISWAS | | ON FILE | | | | | | |
| NIKETH REDDY BOREDDY | | ON FILE | | | | | | |
| NIKHIL AHLUWALIA | | ON FILE | | | | | | |
| NIKHIL BHAGAT | | ON FILE | | | | | | |
| NIKHIL DEY | | ON FILE | | | | | | |
| NIKHIL GOUR | | ON FILE | | | | | | |
| NIKHIL GUPTA | | ON FILE | | | | | | |
| NIKHIL IRUKULLA | | ON FILE | | | | | | |
| NIKHIL JAIN | | ON FILE | | | | | | |
| NIKHIL JOHN SINGH | | ON FILE | | | | | | |
| NIKHIL KALRA | | ON FILE | | | | | | |
| NIKHIL KESAR | | ON FILE | | | | | | |
| NIKHIL KHARE | | ON FILE | | | | | | |
| NIKHIL LANKA | | ON FILE | | | | | | |
| NIKHIL MALPEKAR | | ON FILE | | | | | | |
| NIKHIL MATHEWS | | ON FILE | | | | | | |
| NIKHIL MIRJANKAR | | ON FILE | | | | | | |
| NIKHIL MOHANTY | | ON FILE | | | | | | |
| NIKHIL MUKHERJEE | | ON FILE | | | | | | |
| NIKHIL NEMADE | | ON FILE | | | | | | |
| NIKHIL OAK | | ON FILE | | | | | | |
| NIKHIL PATNE | | ON FILE | | | | | | |
| NIKHIL S GOPAL | | ON FILE | | | | | | |
| NIKHIL SABLE | | ON FILE | | | | | | |
| NIKHIL SHAGANTI | | ON FILE | | | | | | |
| NIKHIL SHAW | | ON FILE | | | | | | |
| NIKHIL SURESH KASAT | | ON FILE | | | | | | |
| NIKHIL TENDULKAR | | ON FILE | | | | | | |
| NIKHIL THAKKAR | | ON FILE | | | | | | |
| NIKHIL THAPA | | ON FILE | | | | | | |
| NIKHIL VISWANATHAN | | ON FILE | | | | | | |
| NIKHIL WHIG | | ON FILE | | | | | | |
| NIKHILA SIMHADRI | | ON FILE | | | | | | |
| NIKHILESHWAR GOUD RANGA | | ON FILE | | | | | | |
| NIKI A PRICE | | ON FILE | | | | | | |
| NIKI KANAROGLOU | | ON FILE | | | | | | |
| NIKI MANAVI | | ON FILE | | | | | | |
| NIKI MORAN | | ON FILE | | | | | | |
| NIKI PHILLIPS | | ON FILE | | | | | | |
| NIKI RILEY | | ON FILE | | | | | | |
| NIKI ROBICHAUD | | ON FILE | | | | | | |
| NIKIA BROWN | | ON FILE | | | | | | |
| NIKIE HUSAIN | | ON FILE | | | | | | |
| NIKIEL SUCHIT | | ON FILE | | | | | | |
| NIKISHA PHOENIX | | ON FILE | | | | | | |
| NIKIT SADASHIV MURGUDE | | ON FILE | | | | | | |
| NIKITA ALIMOV | | ON FILE | | | | | | |
| NIKITA BOGOLYUBOV | | ON FILE | | | | | | |
| NIKITA BONDARENKO | | ON FILE | | | | | | |
| NIKITA BUZOV | | ON FILE | | | | | | |
| NIKITA DINGANKAR | | ON FILE | | | | | | |
| NIKITA GEOVANIS | | ON FILE | | | | | | |
| NIKITA HUBBARD | | ON FILE | | | | | | |
| NIKITA IVANOV | | ON FILE | | | | | | |
| NIKITA KOVALEV | | ON FILE | | | | | | |
| NIKITA LALWANI | | ON FILE | | | | | | |
| NIKITA LYASHENKO | | ON FILE | | | | | | |
| NIKITA MAKAROV | | ON FILE | | | | | | |
| NIKITA MICHAEL SWATEK | | ON FILE | | | | | | |
| NIKITA MICHAYLUK | | ON FILE | | | | | | |
| NIKITA MIKHAILOV | | ON FILE | | | | | | |
| NIKITA MOUHLEV | | ON FILE | | | | | | |
| NIKITA REVENKO | | ON FILE | | | | | | |
| NIKITA SHAH | | ON FILE | | | | | | |
| NIKITA SHCHEPIN | | ON FILE | | | | | | |
| NIKITA TU | | ON FILE | | | | | | |
| NIKITA VASILYEV | | ON FILE | | | | | | |
| NIKITA VIDAL | | ON FILE | | | | | | |
| NIKITA YATSKANICH | | ON FILE | | | | | | |
| NIKITAS ALEXANDROS MANIKATOS | | ON FILE | | | | | | |
| NIKITHA SANVELLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKITHA SERI | | ON FILE | | | | | | |
| NIKKAYLA DO | | ON FILE | | | | | | |
| NIKKEE PAYNE | | ON FILE | | | | | | |
| NIKKI AMIN | | ON FILE | | | | | | |
| NIKKI FELICIANO | | ON FILE | | | | | | |
| NIKKI GALLO | | ON FILE | | | | | | |
| NIKKI HUDNALL | | ON FILE | | | | | | |
| NIKKI JOHNSON | | ON FILE | | | | | | |
| NIKKI KOTLER | | ON FILE | | | | | | |
| NIKKI MACE | | ON FILE | | | | | | |
| NIKKI MCCORD | | ON FILE | | | | | | |
| NIKKI MITCHELL | | ON FILE | | | | | | |
| NIKKI NORIEGA | | ON FILE | | | | | | |
| NIKKI OVALLE | | ON FILE | | | | | | |
| NIKKI ROBINSON | | ON FILE | | | | | | |
| NIKKI SCHETTLE | | ON FILE | | | | | | |
| NIKKI SIPE | | ON FILE | | | | | | |
| NIKKI SONEPHOM | | ON FILE | | | | | | |
| NIKKO BAUTISTA | | ON FILE | | | | | | |
| NIKKO G F CARSON | | ON FILE | | | | | | |
| NIKKO LIVSEY | | ON FILE | | | | | | |
| NIKKO RANDELL AVELLANA | | ON FILE | | | | | | |
| NIKKOLE BOWSER | | ON FILE | | | | | | |
| NIKKOLE MAXSON | | ON FILE | | | | | | |
| NIKLAS BERCE | | ON FILE | | | | | | |
| NIKLAS MAKARIOS PIEPER | | ON FILE | | | | | | |
| NIKLESHKUMAR PATEL | | ON FILE | | | | | | |
| NIKO BASILE | | ON FILE | | | | | | |
| NIKO BUICK | | ON FILE | | | | | | |
| NIKO DASILVIO | | ON FILE | | | | | | |
| NIKO DE LA ROSA | | ON FILE | | | | | | |
| NIKO DEL MAR | | ON FILE | | | | | | |
| NIKO FASCE | | ON FILE | | | | | | |
| NIKO FAULKNER | | ON FILE | | | | | | |
| NIKO FEDKIN | | ON FILE | | | | | | |
| NIKO HOULLIS | | ON FILE | | | | | | |
| NIKO HUGHES | | ON FILE | | | | | | |
| NIKO KONSTANTINE PAPPAS | | ON FILE | | | | | | |
| NIKO KOURETAS | | ON FILE | | | | | | |
| NIKO KRAVCHENKO | | ON FILE | | | | | | |
| NIKO LIM | | ON FILE | | | | | | |
| NIKO NIU | | ON FILE | | | | | | |
| NIKO PEREZ | | ON FILE | | | | | | |
| NIKO PETTWAY | | ON FILE | | | | | | |
| NIKO PHILIPIDES | | ON FILE | | | | | | |
| NIKO ROBERT SALADINO | | ON FILE | | | | | | |
| NIKO WALSH | | ON FILE | | | | | | |
| NIKOH CHUM | | ON FILE | | | | | | |
| NIKOL LIMADURAN | | ON FILE | | | | | | |
| NIKOLA ANDONOVSKI | | ON FILE | | | | | | |
| NIKOLA ATLIJA | | ON FILE | | | | | | |
| NIKOLA AYALA | | ON FILE | | | | | | |
| NIKOLA BADEV | | ON FILE | | | | | | |
| NIKOLA BRAVO | | ON FILE | | | | | | |
| NIKOLA COSIC | | ON FILE | | | | | | |
| NIKOLA MANDADZHIEV | | ON FILE | | | | | | |
| NIKOLA MATEJIC | | ON FILE | | | | | | |
| NIKOLA MICHAEL DUPKANIC | | ON FILE | | | | | | |
| NIKOLA MILANOVSKI | | ON FILE | | | | | | |
| NIKOLA NIKOLAEV | | ON FILE | | | | | | |
| NIKOLA SAVCIC | | ON FILE | | | | | | |
| NIKOLA SHKRELI | | ON FILE | | | | | | |
| NIKOLA SRECKOVIC | | ON FILE | | | | | | |
| NIKOLA STEIN | | ON FILE | | | | | | |
| NIKOLA TEFOV | | ON FILE | | | | | | |
| NIKOLA TZAPREV | | ON FILE | | | | | | |
| NIKOLA VLADISLAVIC | | ON FILE | | | | | | |
| NIKOLAAS BEEZUM | | ON FILE | | | | | | |
| NIKOLAI ANDRE KACHURA | | ON FILE | | | | | | |
| NIKOLAI ANNENKOFF | | ON FILE | | | | | | |
| NIKOLAI BECKER | | ON FILE | | | | | | |
| NIKOLAI COOK | | ON FILE | | | | | | |
| NIKOLAI DIFFENDERFER | | ON FILE | | | | | | |
| NIKOLAI GEORGE ALEXANDER LEMAK | | ON FILE | | | | | | |
| NIKOLAI GUDAVA | | ON FILE | | | | | | |
| NIKOLAI KERRY | | ON FILE | | | | | | |
| NIKOLAI LINCAVAGE | | ON FILE | | | | | | |
| NIKOLAI NOBADI | | ON FILE | | | | | | |
| NIKOLAI SOBIOCH | | ON FILE | | | | | | |
| NIKOLAI WOTTON | | ON FILE | | | | | | |
| NIKOLAI ZAPERO | | ON FILE | | | | | | |
| NIKOLAOS CHALKIAS | | ON FILE | | | | | | |
| NIKOLAOS GIANNOPOULOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKOLAOS GKOLEMIS | | ON FILE | | | | | | |
| NIKOLAOS KIRIAKIDIS | | ON FILE | | | | | | |
| NIKOLAOS MOSHOU | | ON FILE | | | | | | |
| NIKOLAOS PANTELIS LAVIDAS | | ON FILE | | | | | | |
| NIKOLAOS THANOPOULOS | | ON FILE | | | | | | |
| NIKOLAS A I LAPELUSA | | ON FILE | | | | | | |
| NIKOLAS AIZPURU | | ON FILE | | | | | | |
| NIKOLAS ARVAYO | | ON FILE | | | | | | |
| NIKOLAS BRUCE | | ON FILE | | | | | | |
| NIKOLAS DERENZO | | ON FILE | | | | | | |
| NIKOLAS EVERHART | | ON FILE | | | | | | |
| NIKOLAS GARCIA | | ON FILE | | | | | | |
| NIKOLAS GRUPP | | ON FILE | | | | | | |
| NIKOLAS HARPER | | ON FILE | | | | | | |
| NIKOLAS HAWKS | | ON FILE | | | | | | |
| NIKOLAS HOFMANN | | ON FILE | | | | | | |
| NIKOLAS JACOBSON | | ON FILE | | | | | | |
| NIKOLAS KAZOURA | | ON FILE | | | | | | |
| NIKOLAS KURT WEKWERTH | | ON FILE | | | | | | |
| NIKOLAS NATHAN ETTINGER | | ON FILE | | | | | | |
| NIKOLAS PRICE | | ON FILE | | | | | | |
| NIKOLAS STROHECKER | | ON FILE | | | | | | |
| NIKOLAS WARD | | ON FILE | | | | | | |
| NIKOLAS WEKWERTH | | ON FILE | | | | | | |
| NIKOLAS WUNSCH | | ON FILE | | | | | | |
| NIKOLAS XENOS | | ON FILE | | | | | | |
| NIKOLAS XIDAS | | ON FILE | | | | | | |
| NIKOLAS ZANETTI | | ON FILE | | | | | | |
| NIKOLAS ZDRAZIL | | ON FILE | | | | | | |
| NIKOLAUS ALEX | | ON FILE | | | | | | |
| NIKOLAUS B WALSER | | ON FILE | | | | | | |
| NIKOLAUS CAIN | | ON FILE | | | | | | |
| NIKOLAUS CANNELL | | ON FILE | | | | | | |
| NIKOLAUS KOLB | | ON FILE | | | | | | |
| NIKOLAUS KUBISTA | | ON FILE | | | | | | |
| NIKOLAUS SPRINGER | | ON FILE | | | | | | |
| NIKOLAY GROZEV | | ON FILE | | | | | | |
| NIKOLAY LUNGU | | ON FILE | | | | | | |
| NIKOLAY MARENITCH | | ON FILE | | | | | | |
| NIKOLAY MERKUSHIN | | ON FILE | | | | | | |
| NIKOLAY SHANIN | | ON FILE | | | | | | |
| NIKOLAY VALOV | | ON FILE | | | | | | |
| NIKOLAY VARBANETS | | ON FILE | | | | | | |
| NIKOLAY VASILYEVICH VOYTENKO | | ON FILE | | | | | | |
| NIKOLAY ZHIVKO | | ON FILE | | | | | | |
| NIKOLE STRICKLER | | ON FILE | | | | | | |
| NIKOLETA MAVRIGIANNAKI | | ON FILE | | | | | | |
| NIKOLETT SAMPSON | | ON FILE | | | | | | |
| NIKOLI DEPAOLI | | ON FILE | | | | | | |
| NIKOLOS MANOS | | ON FILE | | | | | | |
| NIKOO PARKER | | ON FILE | | | | | | |
| NIKOS POLIS | | ON FILE | | | | | | |
| NIKUNJ AGRAWAL | | ON FILE | | | | | | |
| NIKUNJ MODI | | ON FILE | | | | | | |
| NIL VINYALS I CIERCO | | ON FILE | | | | | | |
| NILA BAIR | | ON FILE | | | | | | |
| NILABEN VINOD PATEL | | ON FILE | | | | | | |
| NILADRI MAL | | ON FILE | | | | | | |
| NILAKSH DAS | | ON FILE | | | | | | |
| NILAMBARI SANTY | | ON FILE | | | | | | |
| NILAY PANCHAL | | ON FILE | | | | | | |
| NILAY PATEL | | ON FILE | | | | | | |
| NILDA RAMIREZ | | ON FILE | | | | | | |
| NILE BERRY | | ON FILE | | | | | | |
| NILE CAPREZ | | ON FILE | | | | | | |
| NILE MURRY | | ON FILE | | | | | | |
| NILEETEEIA CHAMBERS | | ON FILE | | | | | | |
| NILES ENGERMAN | | ON FILE | | | | | | |
| NILES LAUTZENHISER | | ON FILE | | | | | | |
| NILES PHILPOT | | ON FILE | | | | | | |
| NILES RANDALL HARRISON | | ON FILE | | | | | | |
| NILES STEWART II | | ON FILE | | | | | | |
| NILES TANNER | | ON FILE | | | | | | |
| NILESH PATEL | | ON FILE | | | | | | |
| NILESH RADIA | | ON FILE | | | | | | |
| NILESH THINGALAYA | | ON FILE | | | | | | |
| NILESH VAGJIYANI | | ON FILE | | | | | | |
| NILFREDO OMAR TOMAS GONZALEZ | | ON FILE | | | | | | |
| NILI PERSITS | | ON FILE | | | | | | |
| NILIMA PRASHAAD | | ON FILE | | | | | | |
| NILKA CARTER | | ON FILE | | | | | | |
| NILMA MOMIN | | ON FILE | | | | | | |
| NILMANI BANERJEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NILO GALANG | | ON FILE | | | | | | |
| NILOFAR ZAMENI | | ON FILE | | | | | | |
| NILOUFAR SARRAF | | ON FILE | | | | | | |
| NILOY CHAKRAVORTY | | ON FILE | | | | | | |
| NILOY SHAH | | ON FILE | | | | | | |
| NILS A DAHL | | ON FILE | | | | | | |
| NILS ELDAGSEN | | ON FILE | | | | | | |
| NILS GODER | | ON FILE | | | | | | |
| NILS GOMBAS | | ON FILE | | | | | | |
| NILS HENNINGER | | ON FILE | | | | | | |
| NILS MOLINA | | ON FILE | | | | | | |
| NILS POMMERIEN | | ON FILE | | | | | | |
| NILS SHERVEY | | ON FILE | | | | | | |
| NILS VAULE | | ON FILE | | | | | | |
| NILSON MARTINEZ MALDONADO | | ON FILE | | | | | | |
| NILSON ORDONEZ | | ON FILE | | | | | | |
| NILSON PARRAGA | | ON FILE | | | | | | |
| NILTON DASILVA | | ON FILE | | | | | | |
| NILVETTE ALVARADO | | ON FILE | | | | | | |
| NIM SHERPA | | ON FILE | | | | | | |
| NIMA ABBASI | | ON FILE | | | | | | |
| NIMA ASGHARZADEH | | ON FILE | | | | | | |
| NIMA BEHESHTIAN | | ON FILE | | | | | | |
| NIMA BIGDELY SHAMLO | | ON FILE | | | | | | |
| NIMA DORJE GURUNG | | ON FILE | | | | | | |
| NIMA ESHGHI | | ON FILE | | | | | | |
| NIMA HADDADI | | ON FILE | | | | | | |
| NIMA HASS | | ON FILE | | | | | | |
| NIMA MADANI | | ON FILE | | | | | | |
| NIMA MANAVI | | ON FILE | | | | | | |
| NIMA MOAYER | | ON FILE | | | | | | |
| NIMA NIA | | ON FILE | | | | | | |
| NIMA OURMAZDI | | ON FILE | | | | | | |
| NIMA SHAFIEE | | ON FILE | | | | | | |
| NIMA SHAMS | | ON FILE | | | | | | |
| NIMA TABANFAR | | ON FILE | | | | | | |
| NIMALEN SIVAPALAN | | ON FILE | | | | | | |
| NIMEET BRAHMBHATT | | ON FILE | | | | | | |
| NIMESH GANDHI | | ON FILE | | | | | | |
| NIMI KRUKRUBO | | ON FILE | | | | | | |
| NIMIA VILLARREAL | | ON FILE | | | | | | |
| NIMISH PARIKH | | ON FILE | | | | | | |
| NIMISH RATHOD | | ON FILE | | | | | | |
| NIMISHA STRICKER | | ON FILE | | | | | | |
| NIMIT MARU | | ON FILE | | | | | | |
| NIMIT RAGAN | | ON FILE | | | | | | |
| NIMMY JOSE | | ON FILE | | | | | | |
| NIMOTA ARIKAWE | | ON FILE | | | | | | |
| NIMROD EREZ | | ON FILE | | | | | | |
| NIMROD GAL | | ON FILE | | | | | | |
| NIMROD REICHENBERG | | ON FILE | | | | | | |
| NINA ATANASSOVA | | ON FILE | | | | | | |
| NINA BORING | | ON FILE | | | | | | |
| NINA BRADY | | ON FILE | | | | | | |
| NINA CHIU | | ON FILE | | | | | | |
| NINA CODLING | | ON FILE | | | | | | |
| NINA CRESPO | | ON FILE | | | | | | |
| NINA DOMINGO | | ON FILE | | | | | | |
| NINA DVOR | | ON FILE | | | | | | |
| NINA ENCISO | | ON FILE | | | | | | |
| NINA FUCHS | | ON FILE | | | | | | |
| NINA GONZALUDO | | ON FILE | | | | | | |
| NINA GORDON | | ON FILE | | | | | | |
| NINA GOREE | | ON FILE | | | | | | |
| NINA KAPLAN | | ON FILE | | | | | | |
| NINA KIM | | ON FILE | | | | | | |
| NINA KNOX | | ON FILE | | | | | | |
| NINA LANGE | | ON FILE | | | | | | |
| NINA MA | | ON FILE | | | | | | |
| NINA MAREALLE MILLER | | ON FILE | | | | | | |
| NINA MARINOV | | ON FILE | | | | | | |
| NINA MONSERRAT | | ON FILE | | | | | | |
| NINA MUELLER | | ON FILE | | | | | | |
| NINA NELSON | | ON FILE | | | | | | |
| NINA OGOR | | ON FILE | | | | | | |
| NINA PIPPIN | | ON FILE | | | | | | |
| NINA POGGI | | ON FILE | | | | | | |
| NINA PRESTON | | ON FILE | | | | | | |
| NINA ROBERTSON | | ON FILE | | | | | | |
| NINA SAWHNEY | | ON FILE | | | | | | |
| NINA SRIVASTAVA | | ON FILE | | | | | | |
| NINA STARR | | ON FILE | | | | | | |
| NINA STAVISKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NINA SUNG | | ON FILE | | | | | | |
| NINA THIGPEN | | ON FILE | | | | | | |
| NINA TILLENS | | ON FILE | | | | | | |
| NINA TRAN | | ON FILE | | | | | | |
| NINA VALENZUELA MATUTTI | | ON FILE | | | | | | |
| NINAD CHAMELE | | ON FILE | | | | | | |
| NINAN KOSHY THOPPIL | | ON FILE | | | | | | |
| NINFA MÉNDEZ | | ON FILE | | | | | | |
| NINFA TURANO | | ON FILE | | | | | | |
| NING WANG | | ON FILE | | | | | | |
| NINGLIN ZHANG | | ON FILE | | | | | | |
| NINI LOVE | | ON FILE | | | | | | |
| NINO GAERLAN | | ON FILE | | | | | | |
| NINO GUARISCO | | ON FILE | | | | | | |
| NINO HERALD GABUYA | | ON FILE | | | | | | |
| NINO JAWARA HODER | | ON FILE | | | | | | |
| NINO KIRCHER | | ON FILE | | | | | | |
| NINO LORENZO | | ON FILE | | | | | | |
| NINO ORQUIOLA | | ON FILE | | | | | | |
| NINO PAPALE | | ON FILE | | | | | | |
| NINOS DONABED | | ON FILE | | | | | | |
| NINOSKA BYERS | | ON FILE | | | | | | |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | | ON FILE | | | | | | |
| NIPON SRIIN | | ON FILE | | | | | | |
| NIPUN JAVA | | ON FILE | | | | | | |
| NIR BARZILAY | | ON FILE | | | | | | |
| NIR DUBNIKOV | | ON FILE | | | | | | |
| NIR GOZAL | | ON FILE | | | | | | |
| NIR JOSEF GOLDIN | | ON FILE | | | | | | |
| NIR MODIANO | | ON FILE | | | | | | |
| NIR PATEL | | ON FILE | | | | | | |
| NIR RONEN | | ON FILE | | | | | | |
| NIR SEROUSSI | | ON FILE | | | | | | |
| NIR SHARABY | | ON FILE | | | | | | |
| NIRAJ CHANDRAKANT PATEL | | ON FILE | | | | | | |
| NIRAJ GAUTAM | | ON FILE | | | | | | |
| NIRAJ MOHANKA | | ON FILE | | | | | | |
| NIRAJ SAPKOTA | | ON FILE | | | | | | |
| NIRAJ SHAH | | ON FILE | | | | | | |
| NIRAJ THIRD AC | | ON FILE | | | | | | |
| NIRAL BHAVSAR | | ON FILE | | | | | | |
| NIRAL PATEL | | ON FILE | | | | | | |
| NIRALI THAKKER | | ON FILE | | | | | | |
| NIRANJAN ADHIKARI | | ON FILE | | | | | | |
| NIRANJAN ANNAPUREDDY | | ON FILE | | | | | | |
| NIRANJAN SEEVARATNAM | | ON FILE | | | | | | |
| NIRANJAN SHRESTHA | | ON FILE | | | | | | |
| NIRAV AGGARWAL | | ON FILE | | | | | | |
| NIRAV BHAKTA | | ON FILE | | | | | | |
| NIRAV KAMDAR | | ON FILE | | | | | | |
| NIRAV MALANI | | ON FILE | | | | | | |
| NIRAV PARIKH | | ON FILE | | | | | | |
| NIRIANDI GUILLEN BALCELLS | | ON FILE | | | | | | |
| NIRMAL ELLICKAL | | ON FILE | | | | | | |
| NIRMAL JOSEPH | | ON FILE | | | | | | |
| NIRMAL PATEL | | ON FILE | | | | | | |
| NIRMAL THEODORE | | ON FILE | | | | | | |
| NIRMALA XIONG | | ON FILE | | | | | | |
| NIRMALKUMAR PATEL | | ON FILE | | | | | | |
| NIRVANA SOOKDEO | | ON FILE | | | | | | |
| NIRVANA TIKKU | | ON FILE | | | | | | |
| NISAN NOVACK | | ON FILE | | | | | | |
| NISARG A SHAH | | ON FILE | | | | | | |
| NISCHAL NITYANAND BELTHANGADY | | ON FILE | | | | | | |
| NISH AGHAJANIAN | | ON FILE | | | | | | |
| NISH BAIG | | ON FILE | | | | | | |
| NISHA CHATTERJEE | | ON FILE | | | | | | |
| NISHA RITCHIE | | ON FILE | | | | | | |
| NISHA SHARMA | | ON FILE | | | | | | |
| NISHA THANKAPPAN SENAN | | ON FILE | | | | | | |
| NISHAAD NAVKAL | | ON FILE | | | | | | |
| NISHAAN AMIN | | ON FILE | | | | | | |
| NISHAD RAMCHARAN | | ON FILE | | | | | | |
| NISHAN S KHOSHAFIAN | | ON FILE | | | | | | |
| NISHANT ARYAL | | ON FILE | | | | | | |
| NISHANT GANDHI | | ON FILE | | | | | | |
| NISHANT KHIANI | | ON FILE | | | | | | |
| NISHANT LAKSHMAN | | ON FILE | | | | | | |
| NISHANT SHAH | | ON FILE | | | | | | |
| NISHANT THOMAS | | ON FILE | | | | | | |
| NISHANT VYAS | | ON FILE | | | | | | |
| NISHANTH MADICHETTI | | ON FILE | | | | | | |
| NISHANTH PRAKASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NISHARA TAYLOR | | ON FILE | | | | | | |
| NISHCHAL AWALE | | ON FILE | | | | | | |
| NISHCHAY AHUJA | | ON FILE | | | | | | |
| NISHCHEY CHHABRA | | ON FILE | | | | | | |
| NISHIDHA KUMARESAN | | ON FILE | | | | | | |
| NISHIL PATEL | | ON FILE | | | | | | |
| NISHIL SHAH | | ON FILE | | | | | | |
| NISHIT MUMMAREDDY | | ON FILE | | | | | | |
| NISHITA PARMAR | | ON FILE | | | | | | |
| NISHITH PATEL | | ON FILE | | | | | | |
| NISHMAYA SHALOM | | ON FILE | | | | | | |
| NISHUPTA BISTA | | ON FILE | | | | | | |
| NISREEN AWAWDA | | ON FILE | | | | | | |
| NISSAN NOAM | | ON FILE | | | | | | |
| NISSIM MOYAL | | ON FILE | | | | | | |
| NITA CHAKRABARTY | | ON FILE | | | | | | |
| NITA CHONGTOUA | | ON FILE | | | | | | |
| NITA EDWARDS | | ON FILE | | | | | | |
| NITA SAINT HILAIRE | | ON FILE | | | | | | |
| NITAI GAFNY | | ON FILE | | | | | | |
| NITAI NANGUNOORI | | ON FILE | | | | | | |
| NITESH PARBADIA | | ON FILE | | | | | | |
| NITESH SINGH BONDILI | | ON FILE | | | | | | |
| NITESHKUMAR LALSAHEB SINGH | | ON FILE | | | | | | |
| NITHIN AKURATI | | ON FILE | | | | | | |
| NITHIN BIJJAWARA VENKATESHAIAH | | ON FILE | | | | | | |
| NITHIN GEORGE EAPEN | | ON FILE | | | | | | |
| NITHIN PEDDIREDDY | | ON FILE | | | | | | |
| NITHIN TIMMAPURAM | | ON FILE | | | | | | |
| NITHYA SARVAJANARAJAN | | ON FILE | | | | | | |
| NITIAN SINGH | | ON FILE | | | | | | |
| NITIN ARNEJA | | ON FILE | | | | | | |
| NITIN BADHE | | ON FILE | | | | | | |
| NITIN BATCHU | | ON FILE | | | | | | |
| NITIN CINGIREDDY | | ON FILE | | | | | | |
| NITIN GALANI | | ON FILE | | | | | | |
| NITIN JAIN | | ON FILE | | | | | | |
| NITIN MAHAN | | ON FILE | | | | | | |
| NITIN NIKAM | | ON FILE | | | | | | |
| NITIN PATEL | | ON FILE | | | | | | |
| NITIN PATIL | | ON FILE | | | | | | |
| NITIN PEREIRA | | ON FILE | | | | | | |
| NITIN PUROHIT | | ON FILE | | | | | | |
| NITIN RAJKUMAR | | ON FILE | | | | | | |
| NITIN RANE | | ON FILE | | | | | | |
| NITIN SACHAN | | ON FILE | | | | | | |
| NITIN SHOREY | | ON FILE | | | | | | |
| NITIN SURANA | | ON FILE | | | | | | |
| NITIN TIRTHDAS ASWANI | | ON FILE | | | | | | |
| NITINAN SAETHANURAKKUL | | ON FILE | | | | | | |
| NITINKUMAR PATEL | | ON FILE | | | | | | |
| NITISH IYENGAR | | ON FILE | | | | | | |
| NITISH NAHATA | | ON FILE | | | | | | |
| NITSUGA SANCHEZ | | ON FILE | | | | | | |
| NITYA SRIDHAR | | ON FILE | | | | | | |
| NITYAM JIGYASU | | ON FILE | | | | | | |
| NITYANANDA JAYADEVAPRAKASH | | ON FILE | | | | | | |
| NITZA ABRAHAMI | | ON FILE | | | | | | |
| NIURKA DONATE | | ON FILE | | | | | | |
| NIURYS MARANTE | | ON FILE | | | | | | |
| NIV AGA | | ON FILE | | | | | | |
| NIVEQUE STORM | | ON FILE | | | | | | |
| NIVINE ABOUZEINAB | | ON FILE | | | | | | |
| NIVYA GEORGE | | ON FILE | | | | | | |
| NIWAT CHAROENLOET | | ON FILE | | | | | | |
| NIWAT TONGGARWEE | | ON FILE | | | | | | |
| NIXON JUNG | | ON FILE | | | | | | |
| NIXON LISIER | | ON FILE | | | | | | |
| NIXSON RODRIGUEZ | | ON FILE | | | | | | |
| NIZAR DAHBAR | | ON FILE | | | | | | |
| NIZIA VIANA | | ON FILE | | | | | | |
| NJAU WANYOIKE | | ON FILE | | | | | | |
| NJDEH KOCHARIAN | | ON FILE | | | | | | |
| NJIA BLAIR | | ON FILE | | | | | | |
| N'KALA ELIZABETH PRYOR | | ON FILE | | | | | | |
| NKECHINYELU ONEJEME | | ON FILE | | | | | | |
| NKOSI PALMER | | ON FILE | | | | | | |
| NKOSI UMOJA | | ON FILE | | | | | | |
| NKRUMAH EDWARDS | | ON FILE | | | | | | |
| NKUMU MANDUNGU | | ON FILE | | | | | | |
| NNAEMEKA ANYANWU | | ON FILE | | | | | | |
| NNAEMEZIE OJIELO | | ON FILE | | | | | | |
| NNAMDI OHANELE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NNAMDI ONYEJIAKA | | ON FILE | | | | | | |
| NNAMDI OSUAGWU | | ON FILE | | | | | | |
| NNAMDI UWAKWE | | ON FILE | | | | | | |
| NNEOMA EMEKA | | ON FILE | | | | | | |
| NO ONE FOREVER | | ON FILE | | | | | | |
| NOA ABIRI | | ON FILE | | | | | | |
| NOA IIMURA | | ON FILE | | | | | | |
| NOA RAHAT | | ON FILE | | | | | | |
| NOA SCHACHTEL | | ON FILE | | | | | | |
| NOAH ABADANO | | ON FILE | | | | | | |
| NOAH ACKLEY | | ON FILE | | | | | | |
| NOAH ACOSTA | | ON FILE | | | | | | |
| NOAH ADKINSON | | ON FILE | | | | | | |
| NOAH AGUDELO | | ON FILE | | | | | | |
| NOAH AIDEN SMITH | | ON FILE | | | | | | |
| NOAH ALEXANDER TURNER | | ON FILE | | | | | | |
| NOAH ANDREW HAVER | | ON FILE | | | | | | |
| NOAH ANTISDEL | | ON FILE | | | | | | |
| NOAH AUSPITZ | | ON FILE | | | | | | |
| NOAH BACK | | ON FILE | | | | | | |
| NOAH BAHNSON | | ON FILE | | | | | | |
| NOAH BALCH | | ON FILE | | | | | | |
| NOAH BANGS | | ON FILE | | | | | | |
| NOAH BARD | | ON FILE | | | | | | |
| NOAH BARNETT | | ON FILE | | | | | | |
| NOAH BASTOLA | | ON FILE | | | | | | |
| NOAH BAUERS | | ON FILE | | | | | | |
| NOAH BAUMGARTEN | | ON FILE | | | | | | |
| NOAH BELKHAYAT | | ON FILE | | | | | | |
| NOAH BELKIN | | ON FILE | | | | | | |
| NOAH BENJAMIN EISEMANN | | ON FILE | | | | | | |
| NOAH BENJAMIN GILLIAM | | ON FILE | | | | | | |
| NOAH BERGERON | | ON FILE | | | | | | |
| NOAH BICK | | ON FILE | | | | | | |
| NOAH BLEDSOE | | ON FILE | | | | | | |
| NOAH BLOOMBERG | | ON FILE | | | | | | |
| NOAH BORLIE | | ON FILE | | | | | | |
| NOAH BRANDON | | ON FILE | | | | | | |
| NOAH BRAUNER | | ON FILE | | | | | | |
| NOAH BRYSON | | ON FILE | | | | | | |
| NOAH BURKE | | ON FILE | | | | | | |
| NOAH C KIM | | ON FILE | | | | | | |
| NOAH CARTER | | ON FILE | | | | | | |
| NOAH CASCIO | | ON FILE | | | | | | |
| NOAH CASO | | ON FILE | | | | | | |
| NOAH CHAPMAN ASKEW | | ON FILE | | | | | | |
| NOAH CHILTON | | ON FILE | | | | | | |
| NOAH CHRISTOPHER CORNELIUS | | ON FILE | | | | | | |
| NOAH CHRISTOPHER HOUGHTON | | ON FILE | | | | | | |
| NOAH COFFIN | | ON FILE | | | | | | |
| NOAH CONRAD | | ON FILE | | | | | | |
| NOAH COOPER | | ON FILE | | | | | | |
| NOAH COOPER-HARRIS | | ON FILE | | | | | | |
| NOAH CORBEIL-WILD | | ON FILE | | | | | | |
| NOAH COULSON | | ON FILE | | | | | | |
| NOAH COVER | | ON FILE | | | | | | |
| NOAH CROCKER | | ON FILE | | | | | | |
| NOAH CURHAN | | ON FILE | | | | | | |
| NOAH DAVID BORTNICK | | ON FILE | | | | | | |
| NOAH DAVID LUBARSKY | | ON FILE | | | | | | |
| NOAH DAVIDSON | | ON FILE | | | | | | |
| NOAH DELATTE | | ON FILE | | | | | | |
| NOAH DENNY | | ON FILE | | | | | | |
| NOAH DENT | | ON FILE | | | | | | |
| NOAH DENTZEL | | ON FILE | | | | | | |
| NOAH DETWEILER | | ON FILE | | | | | | |
| NOAH DEVINE | | ON FILE | | | | | | |
| NOAH DILLARD | | ON FILE | | | | | | |
| NOAH DOLINKO | | ON FILE | | | | | | |
| NOAH DORIS | | ON FILE | | | | | | |
| NOAH DOUGHTY | | ON FILE | | | | | | |
| NOAH DUTZER | | ON FILE | | | | | | |
| NOAH EBER | | ON FILE | | | | | | |
| NOAH ERB | | ON FILE | | | | | | |
| NOAH ESLICK | | ON FILE | | | | | | |
| NOAH EVANS | | ON FILE | | | | | | |
| NOAH EWING | | ON FILE | | | | | | |
| NOAH FAULSTICH | | ON FILE | | | | | | |
| NOAH FELIX | | ON FILE | | | | | | |
| NOAH FENNELL | | ON FILE | | | | | | |
| NOAH FERUZI | | ON FILE | | | | | | |
| NOAH FIGUERAS I RAMIREZ | | ON FILE | | | | | | |
| NOAH FISTER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOAH FITZGERALD | | ON FILE | | | | | | |
| NOAH FONTANEZ | | ON FILE | | | | | | |
| NOAH FORD | | ON FILE | | | | | | |
| NOAH FOX | | ON FILE | | | | | | |
| NOAH FRIEDMAN | | ON FILE | | | | | | |
| NOAH GALLAGHER | | ON FILE | | | | | | |
| NOAH GARCIA | | ON FILE | | | | | | |
| NOAH GARRETT | | ON FILE | | | | | | |
| NOAH GATSIK | | ON FILE | | | | | | |
| NOAH GERBER | | ON FILE | | | | | | |
| NOAH GIRMAY | | ON FILE | | | | | | |
| NOAH GLOVER | | ON FILE | | | | | | |
| NOAH GOLDMAN-HULL | | ON FILE | | | | | | |
| NOAH GOLDSTEIN | | ON FILE | | | | | | |
| NOAH GONZALES | | ON FILE | | | | | | |
| NOAH GOODWILLIE | | ON FILE | | | | | | |
| NOAH GRADE | | ON FILE | | | | | | |
| NOAH GREGORY | | ON FILE | | | | | | |
| NOAH GROENEWOLD | | ON FILE | | | | | | |
| NOAH GROSS | | ON FILE | | | | | | |
| NOAH GULD | | ON FILE | | | | | | |
| NOAH GUY | | ON FILE | | | | | | |
| NOAH HACKWORTH | | ON FILE | | | | | | |
| NOAH HART | | ON FILE | | | | | | |
| NOAH HEBERT | | ON FILE | | | | | | |
| NOAH HEIL | | ON FILE | | | | | | |
| NOAH HENANDEZ | | ON FILE | | | | | | |
| NOAH HOFFMAN | | ON FILE | | | | | | |
| NOAH HOGAN | | ON FILE | | | | | | |
| NOAH HOLTGRAVES | | ON FILE | | | | | | |
| NOAH HOLUBOW | | ON FILE | | | | | | |
| NOAH ISAACSON | | ON FILE | | | | | | |
| NOAH JACKSON | | ON FILE | | | | | | |
| NOAH JAMES HALPIN | | ON FILE | | | | | | |
| NOAH JANDA | | ON FILE | | | | | | |
| NOAH JENKINS | | ON FILE | | | | | | |
| NOAH JOHN AGUILERA | | ON FILE | | | | | | |
| NOAH JORDAN | | ON FILE | | | | | | |
| NOAH JORGENSEN | | ON FILE | | | | | | |
| NOAH JOSEPH | | ON FILE | | | | | | |
| NOAH JUEDES | | ON FILE | | | | | | |
| NOAH KARPEL | | ON FILE | | | | | | |
| NOAH KASPRZAK | | ON FILE | | | | | | |
| NOAH KAUFMAN | | ON FILE | | | | | | |
| NOAH KAUHANE | | ON FILE | | | | | | |
| NOAH KAWASHIGE | | ON FILE | | | | | | |
| NOAH KESTERSON | | ON FILE | | | | | | |
| NOAH KINDER | | ON FILE | | | | | | |
| NOAH KINNISON | | ON FILE | | | | | | |
| NOAH KIPP | | ON FILE | | | | | | |
| NOAH KNIPE | | ON FILE | | | | | | |
| NOAH KOTTO | | ON FILE | | | | | | |
| NOAH KRAGERUD | | ON FILE | | | | | | |
| NOAH KRISTENSEN | | ON FILE | | | | | | |
| NOAH KRONFLY | | ON FILE | | | | | | |
| NOAH KUBLER | | ON FILE | | | | | | |
| NOAH KURRACK | | ON FILE | | | | | | |
| NOAH LAMBSON | | ON FILE | | | | | | |
| NOAH LAMPERT | | ON FILE | | | | | | |
| NOAH LANAGAN | | ON FILE | | | | | | |
| NOAH LANDUCCI | | ON FILE | | | | | | |
| NOAH LANSING HUGHES | | ON FILE | | | | | | |
| NOAH LAPEYRE | | ON FILE | | | | | | |
| NOAH LAWRENCE WILLIAMS | | ON FILE | | | | | | |
| NOAH LAZENBY | | ON FILE | | | | | | |
| NOAH LEDGER | | ON FILE | | | | | | |
| NOAH LEDUC | | ON FILE | | | | | | |
| NOAH LEIBOLD | | ON FILE | | | | | | |
| NOAH LENKER | | ON FILE | | | | | | |
| NOAH LEVENSON | | ON FILE | | | | | | |
| NOAH LI | | ON FILE | | | | | | |
| NOAH LINCOFF | | ON FILE | | | | | | |
| NOAH LOONEY | | ON FILE | | | | | | |
| NOAH LOVE | | ON FILE | | | | | | |
| NOAH LUNDY | | ON FILE | | | | | | |
| NOAH MACKENZIE | | ON FILE | | | | | | |
| NOAH MALIK REGISTER | | ON FILE | | | | | | |
| NOAH MANSKE | | ON FILE | | | | | | |
| NOAH MARGOLIS | | ON FILE | | | | | | |
| NOAH MARKELL | | ON FILE | | | | | | |
| NOAH MARKT | | ON FILE | | | | | | |
| NOAH MARSHALL | | ON FILE | | | | | | |
| NOAH MATTHEWS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOAH MCGRATH | | ON FILE | | | | | | |
| NOAH MCKIERNAN | | ON FILE | | | | | | |
| NOAH MCPHERSON | | ON FILE | | | | | | |
| NOAH MENDELSON | | ON FILE | | | | | | |
| NOAH MICHAEL PATCHETT | | ON FILE | | | | | | |
| NOAH MICHAELDON INMAN | | ON FILE | | | | | | |
| NOAH MILLER | | ON FILE | | | | | | |
| NOAH MONTERO | | ON FILE | | | | | | |
| NOAH MOODY | | ON FILE | | | | | | |
| NOAH MOORE | | ON FILE | | | | | | |
| NOAH MOOS | | ON FILE | | | | | | |
| NOAH MORGANTI | | ON FILE | | | | | | |
| NOAH MORRISON | | ON FILE | | | | | | |
| NOAH M-WILLIAM CARSON | | ON FILE | | | | | | |
| NOAH MYERS | | ON FILE | | | | | | |
| NOAH NEWDORF | | ON FILE | | | | | | |
| NOAH NEWMAN | | ON FILE | | | | | | |
| NOAH NICHOLAS FARNHAM | | ON FILE | | | | | | |
| NOAH O'NEIL | | ON FILE | | | | | | |
| NOAH OKI | | ON FILE | | | | | | |
| NOAH OLIVER | | ON FILE | | | | | | |
| NOAH ORTIZ | | ON FILE | | | | | | |
| NOAH OSTROW | | ON FILE | | | | | | |
| NOAH OXLEY | | ON FILE | | | | | | |
| NOAH PACK | | ON FILE | | | | | | |
| NOAH PAGE | | ON FILE | | | | | | |
| NOAH PALOMAR | | ON FILE | | | | | | |
| NOAH PALUMBO | | ON FILE | | | | | | |
| NOAH PARNELL | | ON FILE | | | | | | |
| NOAH PENNINGTON | | ON FILE | | | | | | |
| NOAH PETERSON | | ON FILE | | | | | | |
| NOAH PHILLIPS | | ON FILE | | | | | | |
| NOAH PINTAR | | ON FILE | | | | | | |
| NOAH PINTO | | ON FILE | | | | | | |
| NOAH PISKORSKI | | ON FILE | | | | | | |
| NOAH PITTENGER | | ON FILE | | | | | | |
| NOAH POLLACK | | ON FILE | | | | | | |
| NOAH PREUSS | | ON FILE | | | | | | |
| NOAH PRITIKIN | | ON FILE | | | | | | |
| NOAH PROSE | | ON FILE | | | | | | |
| NOAH PROZAN | | ON FILE | | | | | | |
| NOAH PULLEN | | ON FILE | | | | | | |
| NOAH RATCLIFFE | | ON FILE | | | | | | |
| NOAH REID | | ON FILE | | | | | | |
| NOAH REYES | | ON FILE | | | | | | |
| NOAH RIBNER | | ON FILE | | | | | | |
| NOAH RICE | | ON FILE | | | | | | |
| NOAH RICHARDSON | | ON FILE | | | | | | |
| NOAH RICHMOND | | ON FILE | | | | | | |
| NOAH RODIN BUNTMAN | | ON FILE | | | | | | |
| NOAH ROGERS | | ON FILE | | | | | | |
| NOAH ROHLINGER | | ON FILE | | | | | | |
| NOAH ROLLINGS | | ON FILE | | | | | | |
| NOAH ROWLAND | | ON FILE | | | | | | |
| NOAH RUCKER | | ON FILE | | | | | | |
| NOAH RUDDELL | | ON FILE | | | | | | |
| NOAH RUDIN | | ON FILE | | | | | | |
| NOAH RYLAND ESQUEDA | | ON FILE | | | | | | |
| NOAH S LATOUR | | ON FILE | | | | | | |
| NOAH SAGER | | ON FILE | | | | | | |
| NOAH SALINAS | | ON FILE | | | | | | |
| NOAH SAMARIN | | ON FILE | | | | | | |
| NOAH SAMUEL GAUTHIER | | ON FILE | | | | | | |
| NOAH SANDERS | | ON FILE | | | | | | |
| NOAH SCHEENSTRA | | ON FILE | | | | | | |
| NOAH SCHWARTZ | | ON FILE | | | | | | |
| NOAH SCOTT | | ON FILE | | | | | | |
| NOAH SEIDMAN | | ON FILE | | | | | | |
| NOAH SHADOWENS | | ON FILE | | | | | | |
| NOAH SHAIN | | ON FILE | | | | | | |
| NOAH SHARP | | ON FILE | | | | | | |
| NOAH SHOER | | ON FILE | | | | | | |
| NOAH SHORT | | ON FILE | | | | | | |
| NOAH SILBER | | ON FILE | | | | | | |
| NOAH SKOCILICH | | ON FILE | | | | | | |
| NOAH SKROBECKY | | ON FILE | | | | | | |
| NOAH SPALTER | | ON FILE | | | | | | |
| NOAH SPAULDING | | ON FILE | | | | | | |
| NOAH SPITZ | | ON FILE | | | | | | |
| NOAH SPITZER | | ON FILE | | | | | | |
| NOAH SPRADLIN | | ON FILE | | | | | | |
| NOAH STERN | | ON FILE | | | | | | |
| NOAH STEVEN ADELAINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOAH STRAFFORD | | ON FILE | | | | | | |
| NOAH TAXMAN | | ON FILE | | | | | | |
| NOAH TAYLOR | | ON FILE | | | | | | |
| NOAH TE STROETE | | ON FILE | | | | | | |
| NOAH TEFFT | | ON FILE | | | | | | |
| NOAH TERRAZAS | | ON FILE | | | | | | |
| NOAH TESINA | | ON FILE | | | | | | |
| NOAH TESLER | | ON FILE | | | | | | |
| NOAH TEWS | | ON FILE | | | | | | |
| NOAH THOMAS | | ON FILE | | | | | | |
| NOAH THOMAS GUTHRIE | | ON FILE | | | | | | |
| NOAH THOMAS LONG | | ON FILE | | | | | | |
| NOAH TILLMAN | | ON FILE | | | | | | |
| NOAH TILLOTSON | | ON FILE | | | | | | |
| NOAH TOMASIK | | ON FILE | | | | | | |
| NOAH TREMPS | | ON FILE | | | | | | |
| NOAH TUULAUPUA | | ON FILE | | | | | | |
| NOAH VAN THIEL | | ON FILE | | | | | | |
| NOAH VANLANDINGHAM | | ON FILE | | | | | | |
| NOAH VANWETTEN | | ON FILE | | | | | | |
| NOAH VEGA | | ON FILE | | | | | | |
| NOAH VIOLETTE | | ON FILE | | | | | | |
| NOAH VOSS | | ON FILE | | | | | | |
| NOAH WAITE | | ON FILE | | | | | | |
| NOAH WATT | | ON FILE | | | | | | |
| NOAH WESTWIND | | ON FILE | | | | | | |
| NOAH WIEDER | | ON FILE | | | | | | |
| NOAH WILGER | | ON FILE | | | | | | |
| NOAH WILKERSON | | ON FILE | | | | | | |
| NOAH WILKINSKY | | ON FILE | | | | | | |
| NOAH WIMER | | ON FILE | | | | | | |
| NOAH WITTKOPF | | ON FILE | | | | | | |
| NOAH WOLFE | | ON FILE | | | | | | |
| NOAH YAGHOUBIAN | | ON FILE | | | | | | |
| NOAH YAVITCH | | ON FILE | | | | | | |
| NOAH YEDIGARIAN | | ON FILE | | | | | | |
| NOAM ARON | | ON FILE | | | | | | |
| NOAM BARNHARD | | ON FILE | | | | | | |
| NOAM DOMSKY | | ON FILE | | | | | | |
| NOAM GARFINKEL | | ON FILE | | | | | | |
| NOAM HAMEIRI | | ON FILE | | | | | | |
| NOAM JASPER DREWS | | ON FILE | | | | | | |
| NOAM LIRAN | | ON FILE | | | | | | |
| NOAM SKOLNICK | | ON FILE | | | | | | |
| NOBLE LANDRY | | ON FILE | | | | | | |
| NOBLE MILLING | | ON FILE | | | | | | |
| NOBLE WU | | ON FILE | | | | | | |
| NOBUAKI WATAY | | ON FILE | | | | | | |
| NOBUTERU KAMIYAMA | | ON FILE | | | | | | |
| NOCHUM JORDAN | | ON FILE | | | | | | |
| NODAR MEZVRISHVILI | | ON FILE | | | | | | |
| NOE ALARCON | | ON FILE | | | | | | |
| NOE ALEXANDER VELASQUEZ | | ON FILE | | | | | | |
| NOE AVALOS | | ON FILE | | | | | | |
| NOE BARGAS | | ON FILE | | | | | | |
| NOE BECERRA | | ON FILE | | | | | | |
| NOE BERNARDO MERCHANT | | ON FILE | | | | | | |
| NOE DELGADO | | ON FILE | | | | | | |
| NOE ESTRADA VASQUEZ | | ON FILE | | | | | | |
| NOE GARCIA | | ON FILE | | | | | | |
| NOE M LOPEZ | | ON FILE | | | | | | |
| NOE MANRIQUEZ | | ON FILE | | | | | | |
| NOE MARTINEZ | | ON FILE | | | | | | |
| NOE MONTALVO | | ON FILE | | | | | | |
| NOE NOEL | | ON FILE | | | | | | |
| NOE OLIVA | | ON FILE | | | | | | |
| NOE PADILLA | | ON FILE | | | | | | |
| NOE PEREZ | | ON FILE | | | | | | |
| NOE POLANCO | | ON FILE | | | | | | |
| NOE ROSARIO-AQUINO | | ON FILE | | | | | | |
| NOE SALAZAR | | ON FILE | | | | | | |
| NOE SARIBAN | | ON FILE | | | | | | |
| NOE SAUCEDORODRIGUEZ | | ON FILE | | | | | | |
| NOE SUAREZ | | ON FILE | | | | | | |
| NOEL ALVARENGA | | ON FILE | | | | | | |
| NOEL ANDRADE | | ON FILE | | | | | | |
| NOEL ANTONIO | | ON FILE | | | | | | |
| NOEL BAUTISTA | | ON FILE | | | | | | |
| NOEL BLACK | | ON FILE | | | | | | |
| NOEL BORGES | | ON FILE | | | | | | |
| NOEL CABRIGAS | | ON FILE | | | | | | |
| NOEL CAMACHO | | ON FILE | | | | | | |
| NOEL CANLAPAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOEL CORDA | | ON FILE | | | | | | |
| NOEL CRUZ | | ON FILE | | | | | | |
| NOEL DIAZ | | ON FILE | | | | | | |
| NOEL FLORES | | ON FILE | | | | | | |
| NOEL G PORFIRIS | | ON FILE | | | | | | |
| NOEL G. | | ON FILE | | | | | | |
| NOEL GARAY PINEDA | | ON FILE | | | | | | |
| NOEL GARCIA | | ON FILE | | | | | | |
| NOEL GIBBINGS | | ON FILE | | | | | | |
| NOEL GONZALEZ | | ON FILE | | | | | | |
| NOEL GUEVARA | | ON FILE | | | | | | |
| NOEL HALL | | ON FILE | | | | | | |
| NOEL HILLESTAD | | ON FILE | | | | | | |
| NOEL HUERMANN | | ON FILE | | | | | | |
| NOEL ISHIKAWA | | ON FILE | | | | | | |
| NOEL J CARNEY | | ON FILE | | | | | | |
| NOEL JAMES | | ON FILE | | | | | | |
| NOEL JOHNSON | | ON FILE | | | | | | |
| NOEL KAMBURI | | ON FILE | | | | | | |
| NOEL LOPEZ | | ON FILE | | | | | | |
| NOEL LUCIO CABREROS | | ON FILE | | | | | | |
| NOEL MENDOZA | | ON FILE | | | | | | |
| NOEL MERKLINGER | | ON FILE | | | | | | |
| NOEL MONTALES | | ON FILE | | | | | | |
| NOEL PHILLIPS | | ON FILE | | | | | | |
| NOEL RAMIREZ | | ON FILE | | | | | | |
| NOEL REHM | | ON FILE | | | | | | |
| NOEL SALONGA | | ON FILE | | | | | | |
| NOEL SANDOVAL GARCIA | | ON FILE | | | | | | |
| NOEL SCREEN | | ON FILE | | | | | | |
| NOEL SLESINGER | | ON FILE | | | | | | |
| NOEL TOLENTINO | | ON FILE | | | | | | |
| NOEL TROOST | | ON FILE | | | | | | |
| NOELANI MAGLINTI | | ON FILE | | | | | | |
| NOELANI MIKAMI | | ON FILE | | | | | | |
| NOELANI SANDERS | | ON FILE | | | | | | |
| NOELI MOREJON | | ON FILE | | | | | | |
| NOELLA SANANI | | ON FILE | | | | | | |
| NOELLE ADAMS | | ON FILE | | | | | | |
| NOELLE COATS | | ON FILE | | | | | | |
| NOELLE DUBOIS | | ON FILE | | | | | | |
| NOELLE GAMBINO | | ON FILE | | | | | | |
| NOELLE JOHNSON | | ON FILE | | | | | | |
| NOELLE MELNICHENKO | | ON FILE | | | | | | |
| NOELLE MILLER | | ON FILE | | | | | | |
| NOELLE NOUBI | | ON FILE | | | | | | |
| NOELLE SEBASTIAN | | ON FILE | | | | | | |
| NOEMI ANAYA | | ON FILE | | | | | | |
| NOEMI CASTILLO | | ON FILE | | | | | | |
| NOEMI CHAMPAGNE | | ON FILE | | | | | | |
| NOEMI LOCASTRO | | ON FILE | | | | | | |
| NOEMI RAMIREZ | | ON FILE | | | | | | |
| NOFISIA MORISSEAU | | ON FILE | | | | | | |
| NOGEN MELAMED | | ON FILE | | | | | | |
| NOHEMI CUSTER | | ON FILE | | | | | | |
| NOI NUYEN | | ON FILE | | | | | | |
| NOJAN NAVAB | | ON FILE | | | | | | |
| NOK CHEUNG | | ON FILE | | | | | | |
| NOL MEYER | | ON FILE | | | | | | |
| NOLA ANDERSON | | ON FILE | | | | | | |
| NOLA THOMAS | | ON FILE | | | | | | |
| NOLAN A LUETKENHAUS | | ON FILE | | | | | | |
| NOLAN BOWEN | | ON FILE | | | | | | |
| NOLAN BROOK | | ON FILE | | | | | | |
| NOLAN CAMPBELL | | ON FILE | | | | | | |
| NOLAN CAVANAUGH | | ON FILE | | | | | | |
| NOLAN CHAPELLE | | ON FILE | | | | | | |
| NOLAN CHRIST | | ON FILE | | | | | | |
| NOLAN COMSTOCK | | ON FILE | | | | | | |
| NOLAN CRITES | | ON FILE | | | | | | |
| NOLAN CRUMBLEY | | ON FILE | | | | | | |
| NOLAN DEREK AMBLARD | | ON FILE | | | | | | |
| NOLAN DUNN | | ON FILE | | | | | | |
| NOLAN FARRELL | | ON FILE | | | | | | |
| NOLAN FOWLER | | ON FILE | | | | | | |
| NOLAN FRANCIS O'DONNELL | | ON FILE | | | | | | |
| NOLAN FRESE | | ON FILE | | | | | | |
| NOLAN GABEL | | ON FILE | | | | | | |
| NOLAN GILLESPIE | | ON FILE | | | | | | |
| NOLAN GOFF | | ON FILE | | | | | | |
| NOLAN HARDY | | ON FILE | | | | | | |
| NOLAN HART | | ON FILE | | | | | | |
| NOLAN HAZARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOLAN HOWREN | | ON FILE | | | | | | |
| NOLAN JACOBSON | | ON FILE | | | | | | |
| NOLAN JAMES TIERSCH | | ON FILE | | | | | | |
| NOLAN JANNOTTA | | ON FILE | | | | | | |
| NOLAN JOHNSON | | ON FILE | | | | | | |
| NOLAN KIRK | | ON FILE | | | | | | |
| NOLAN LANCASTER | | ON FILE | | | | | | |
| NOLAN LARGENT | | ON FILE | | | | | | |
| NOLAN LARSON | | ON FILE | | | | | | |
| NOLAN LEONARD | | ON FILE | | | | | | |
| NOLAN LOCKHART | | ON FILE | | | | | | |
| NOLAN LOFTIS | | ON FILE | | | | | | |
| NOLAN MALONEY | | ON FILE | | | | | | |
| NOLAN MARTIN | | ON FILE | | | | | | |
| NOLAN MAYERSKY | | ON FILE | | | | | | |
| NOLAN MCCOY | | ON FILE | | | | | | |
| NOLAN MCNALLEY | | ON FILE | | | | | | |
| NOLAN MCPHILLIPS | | ON FILE | | | | | | |
| NOLAN MEYERS | | ON FILE | | | | | | |
| NOLAN MOEHLE | | ON FILE | | | | | | |
| NOLAN MOORE | | ON FILE | | | | | | |
| NOLAN MORRIS | | ON FILE | | | | | | |
| NOLAN N SERVANO | | ON FILE | | | | | | |
| NOLAN PADUDA | | ON FILE | | | | | | |
| NOLAN PARKS | | ON FILE | | | | | | |
| NOLAN PHAN | | ON FILE | | | | | | |
| NOLAN PLANTZ | | ON FILE | | | | | | |
| NOLAN POLLACK | | ON FILE | | | | | | |
| NOLAN POWELL | | ON FILE | | | | | | |
| NOLAN PYNENBERG | | ON FILE | | | | | | |
| NOLAN QUINN | | ON FILE | | | | | | |
| NOLAN RAKOW | | ON FILE | | | | | | |
| NOLAN RANDICK | | ON FILE | | | | | | |
| NOLAN RILEY | | ON FILE | | | | | | |
| NOLAN ROBERT WELLS | | ON FILE | | | | | | |
| NOLAN ROBERTSON | | ON FILE | | | | | | |
| NOLAN ROBIDOUX | | ON FILE | | | | | | |
| NOLAN RODMAN | | ON FILE | | | | | | |
| NOLAN RODRIGUEZ | | ON FILE | | | | | | |
| NOLAN RYAN BRAMSCHREIBER | | ON FILE | | | | | | |
| NOLAN SALAMA | | ON FILE | | | | | | |
| NOLAN SCHWARTZ | | ON FILE | | | | | | |
| NOLAN SHIELDS | | ON FILE | | | | | | |
| NOLAN SMITH | | ON FILE | | | | | | |
| NOLAN TANNER | | ON FILE | | | | | | |
| NOLAN TATRO | | ON FILE | | | | | | |
| NOLAN THOMAS GEROU | | ON FILE | | | | | | |
| NOLAN TOLSON | | ON FILE | | | | | | |
| NOLAN TOWNSEND | | ON FILE | | | | | | |
| NOLAN TULIAU | | ON FILE | | | | | | |
| NOLAN VILLATORO | | ON FILE | | | | | | |
| NOLAN WALCHKO | | ON FILE | | | | | | |
| NOLAN WANGSNESS | | ON FILE | | | | | | |
| NOLAN WILSON | | ON FILE | | | | | | |
| NOLAN WINTERBURN | | ON FILE | | | | | | |
| NOLAN WOOLLEY | | ON FILE | | | | | | |
| NOLAN YAMAMOTO | | ON FILE | | | | | | |
| NOLE HARRINGTON | | ON FILE | | | | | | |
| NOLIA ROME CLOSEL | | ON FILE | | | | | | |
| NOLIN NGUYEN | | ON FILE | | | | | | |
| NOLUND KOWALSKI | | ON FILE | | | | | | |
| NOLVERTO BARRIOS | | ON FILE | | | | | | |
| NOLVIN JIMENEZ | | ON FILE | | | | | | |
| NOLYN RUTLEDGE | | ON FILE | | | | | | |
| NOMAN AWAN | | ON FILE | | | | | | |
| NOMAN PRADHAN | | ON FILE | | | | | | |
| NOMAN SAEED | | ON FILE | | | | | | |
| NOME SHAW | | ON FILE | | | | | | |
| NOMINTANA BAYARSAIKHAN | | ON FILE | | | | | | |
| NONA CRUZ WRIGHT | | ON FILE | | | | | | |
| NONG LEE | | ON FILE | | | | | | |
| NONI PRADHAN | | ON FILE | | | | | | |
| NONOY SUGUITAN | | ON FILE | | | | | | |
| NONSO EZEMA | | ON FILE | | | | | | |
| NONSO MOGOR | | ON FILE | | | | | | |
| NOOR DARWISH | | ON FILE | | | | | | |
| NOOR HARARA | | ON FILE | | | | | | |
| NOOR KHALIL | | ON FILE | | | | | | |
| NOOR KHAN | | ON FILE | | | | | | |
| NOOR KHAN RAHIMI | | ON FILE | | | | | | |
| NOOR KRIM | | ON FILE | | | | | | |
| NOOR M TAZUDEEN | | ON FILE | | | | | | |
| NOOR SAID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOORMAHAMMAD CHERVU | | ON FILE | | | | | | |
| NOOR-UN-NISA TOUCHON | | ON FILE | | | | | | |
| NOPPAVUT PANTIYANURAK | | ON FILE | | | | | | |
| NOPPAWAN JANTARINTU | | ON FILE | | | | | | |
| NOPPORN LUSANANDANA | | ON FILE | | | | | | |
| NORA ALMENDAREZ | | ON FILE | | | | | | |
| NORA AREBALOS | | ON FILE | | | | | | |
| NORA BAQER | | ON FILE | | | | | | |
| NORA FRANLLIA | | ON FILE | | | | | | |
| NORA GHANEIAN | | ON FILE | | | | | | |
| NORA LIN | | ON FILE | | | | | | |
| NORA MOLINA | | ON FILE | | | | | | |
| NORA NEELY | | ON FILE | | | | | | |
| NORA PETERSON | | ON FILE | | | | | | |
| NORA SUSANA ZINN | | ON FILE | | | | | | |
| NORA WILLIAMS | | ON FILE | | | | | | |
| NORA WU | | ON FILE | | | | | | |
| NORA WYNN | | ON FILE | | | | | | |
| NORALYN KELLY | | ON FILE | | | | | | |
| NORAYR DER APRAHAMIAN | | ON FILE | | | | | | |
| NORBERT DUSNOKI | | ON FILE | | | | | | |
| NORBERT EDEM ABOKY | | ON FILE | | | | | | |
| NORBERT FILIAN | | ON FILE | | | | | | |
| NORBERT OSEGUERA | | ON FILE | | | | | | |
| NORBERT PUKECA | | ON FILE | | | | | | |
| NORBERTA RAMIREZ MONTERO | | ON FILE | | | | | | |
| NORBERTO CANDELARIO-CRESPO | | ON FILE | | | | | | |
| NORBERTO CERVANTES | | ON FILE | | | | | | |
| NORBERTO CRISOSTOMO | | ON FILE | | | | | | |
| NORBERTO E VALBUENA PARRA | | ON FILE | | | | | | |
| NORBERTO ESCOBEDO | | ON FILE | | | | | | |
| NORBERTO GUTIERREZ | | ON FILE | | | | | | |
| NORBERTO LOPEZ MORENO | | ON FILE | | | | | | |
| NORBERTO MAHECHA | | ON FILE | | | | | | |
| NORBERTO PEREZ | | ON FILE | | | | | | |
| NORBERTO SOTO QUINONES | | ON FILE | | | | | | |
| NORDY SANCHEZ | | ON FILE | | | | | | |
| NORE HABIB | | ON FILE | | | | | | |
| NORE MAKILAN | | ON FILE | | | | | | |
| NOREEN FURUBAYASHI | | ON FILE | | | | | | |
| NOREEN LAMB | | ON FILE | | | | | | |
| NOREEN NAZARENO | | ON FILE | | | | | | |
| NORELIS MARTINEZ | | ON FILE | | | | | | |
| NORENE TANAKA | | ON FILE | | | | | | |
| NORGE ARNAIZ | | ON FILE | | | | | | |
| NORGIE RIVERA | | ON FILE | | | | | | |
| NORI YOSHIDA | | ON FILE | | | | | | |
| NORIAKI YAMAMOTO | | ON FILE | | | | | | |
| NORIEL LEON | | ON FILE | | | | | | |
| NORIEL OTERO | | ON FILE | | | | | | |
| NORIKO CANNON | | ON FILE | | | | | | |
| NORIKO ROVNER | | ON FILE | | | | | | |
| NORIKO ZAITSUKAZMER | | ON FILE | | | | | | |
| NORIMITSU TAKAYOSHI | | ON FILE | | | | | | |
| NORIS MARCELO | | ON FILE | | | | | | |
| NORM LEE | | ON FILE | | | | | | |
| NORM ROBERTS | | ON FILE | | | | | | |
| NORM ROS | | ON FILE | | | | | | |
| NORM SMITH | | ON FILE | | | | | | |
| NORMA ADJMI | | ON FILE | | | | | | |
| NORMA ALVAREZ | | ON FILE | | | | | | |
| NORMA BANUELOS | | ON FILE | | | | | | |
| NORMA BELL BANDY | | ON FILE | | | | | | |
| NORMA CALDERON | | ON FILE | | | | | | |
| NORMA DEPAULA | | ON FILE | | | | | | |
| NORMA DUNFORD | | ON FILE | | | | | | |
| NORMA FERNANDEZ | | ON FILE | | | | | | |
| NORMA JIMENEZ | | ON FILE | | | | | | |
| NORMA MARTINEZ | | ON FILE | | | | | | |
| NORMA PATINO | | ON FILE | | | | | | |
| NORMA PEREZ | | ON FILE | | | | | | |
| NORMA SEPULVEDA | | ON FILE | | | | | | |
| NORMA ZBEL | | ON FILE | | | | | | |
| NORMAN ANTON JR STURM | | ON FILE | | | | | | |
| NORMAN ARAGONES | | ON FILE | | | | | | |
| NORMAN ATWOOD | | ON FILE | | | | | | |
| NORMAN BELL | | ON FILE | | | | | | |
| NORMAN BUITTA | | ON FILE | | | | | | |
| NORMAN CAMPBELL | | ON FILE | | | | | | |
| NORMAN CAUGHRAN | | ON FILE | | | | | | |
| NORMAN CELLA | | ON FILE | | | | | | |
| NORMAN CLIFFTON MOORE III | | ON FILE | | | | | | |
| NORMAN COLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN DELAPOUYADE | | ON FILE | | | | | | |
| NORMAN DENROCHE | | ON FILE | | | | | | |
| NORMAN DY | | ON FILE | | | | | | |
| NORMAN ENG | | ON FILE | | | | | | |
| NORMAN FANKAM-AKUMBOM NKOSU | | ON FILE | | | | | | |
| NORMAN GOETZ | | ON FILE | | | | | | |
| NORMAN HALL | | ON FILE | | | | | | |
| NORMAN HARE | | ON FILE | | | | | | |
| NORMAN HATFIELD | | ON FILE | | | | | | |
| NORMAN HO | | ON FILE | | | | | | |
| NORMAN HOLLY JR | | ON FILE | | | | | | |
| NORMAN HORN | | ON FILE | | | | | | |
| NORMAN JASON LEE | | ON FILE | | | | | | |
| NORMAN JONES | | ON FILE | | | | | | |
| NORMAN KELLEHER | | ON FILE | | | | | | |
| NORMAN LANCE HELMKE | | ON FILE | | | | | | |
| NORMAN LAPLANT | | ON FILE | | | | | | |
| NORMAN LAWRENCE | | ON FILE | | | | | | |
| NORMAN LEUNG | | ON FILE | | | | | | |
| NORMAN LOPEZ | | ON FILE | | | | | | |
| NORMAN MAGANA | | ON FILE | | | | | | |
| NORMAN MANN | | ON FILE | | | | | | |
| NORMAN MAXIM | | ON FILE | | | | | | |
| NORMAN MCCULLOUGH | | ON FILE | | | | | | |
| NORMAN MENDOZA | | ON FILE | | | | | | |
| NORMAN MORALES | | ON FILE | | | | | | |
| NORMAN NOAH | | ON FILE | | | | | | |
| NORMAN PARHAM | | ON FILE | | | | | | |
| NORMAN PHAM | | ON FILE | | | | | | |
| NORMAN R HIRSCH | | ON FILE | | | | | | |
| NORMAN RICHMAN | | ON FILE | | | | | | |
| NORMAN ROCKWELL | | ON FILE | | | | | | |
| NORMAN ROSALES | | ON FILE | | | | | | |
| NORMAN S NASHIRO | | ON FILE | | | | | | |
| NORMAN SAWYERS | | ON FILE | | | | | | |
| NORMAN SCHNEPF | | ON FILE | | | | | | |
| NORMAN SEARIGHT | | ON FILE | | | | | | |
| NORMAN SHAUN | | ON FILE | | | | | | |
| NORMAN SHIELDS | | ON FILE | | | | | | |
| NORMAN SPENCER | | ON FILE | | | | | | |
| NORMAN STEIN | | ON FILE | | | | | | |
| NORMAN STITES | | ON FILE | | | | | | |
| NORMAN THOMAS BIGGS | | ON FILE | | | | | | |
| NORMAN THOMPSON | | ON FILE | | | | | | |
| NORMAN UTSEY | | ON FILE | | | | | | |
| NORMAN VIANDS | | ON FILE | | | | | | |
| NORMAN VOSS | | ON FILE | | | | | | |
| NORMAN WAI | | ON FILE | | | | | | |
| NORMAN WANG | | ON FILE | | | | | | |
| NORMAN WAYNE HUGHES | | ON FILE | | | | | | |
| NORMAN WELLS | | ON FILE | | | | | | |
| NORMAN WILLIAMS | | ON FILE | | | | | | |
| NORMAN WYNN | | ON FILE | | | | | | |
| NORMAN YAU | | ON FILE | | | | | | |
| NORMAN YEH | | ON FILE | | | | | | |
| NORMAN YEUNG | | ON FILE | | | | | | |
| NORMANDEAN CATUNGAL | | ON FILE | | | | | | |
| NORRENCE SMITH | | ON FILE | | | | | | |
| NORRICK G PEART | | ON FILE | | | | | | |
| NORRIS BAKKE | | ON FILE | | | | | | |
| NORRIS CHITAMNATH | | ON FILE | | | | | | |
| NORRIS KROHN | | ON FILE | | | | | | |
| NORSE VIKING | | ON FILE | | | | | | |
| NORTH ALBERT WILSON | | ON FILE | | | | | | |
| NORTHWEST AUTO | | ON FILE | | | | | | |
| NORVILLE GABRIEL | | ON FILE | | | | | | |
| NORWOOD CARROLL | | ON FILE | | | | | | |
| NOSA OBASEKI | | ON FILE | | | | | | |
| NOSAKHARE IMADE | | ON FILE | | | | | | |
| NOSEBEN ROBERT | | ON FILE | | | | | | |
| NOSSON BERKOVITS | | ON FILE | | | | | | |
| NOT JULIO | | ON FILE | | | | | | |
| NOULECK INSYARATH | | ON FILE | | | | | | |
| NOUR CHAABAN | | ON FILE | | | | | | |
| NOURA BOU ZEID | | ON FILE | | | | | | |
| NOURA GUIRGUIS | | ON FILE | | | | | | |
| NOURDINE TIHACHACHET | | ON FILE | | | | | | |
| NOUREDDINE SADJI | | ON FILE | | | | | | |
| NOUROULDINE DIALLO | | ON FILE | | | | | | |
| NOUSHAD MAMUN | | ON FILE | | | | | | |
| NOUTSARINH SAENSANE | | ON FILE | | | | | | |
| NOVA DUGAN-MEZENSKY | | ON FILE | | | | | | |
| NOVA KENNEDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOVA MEJIA | | ON FILE | | | | | | |
| NOVARO SALAZAR | | ON FILE | | | | | | |
| NOVELLA JACKSON | | ON FILE | | | | | | |
| NOVELLE MANGAROO | | ON FILE | | | | | | |
| NOVIA LIM WENXI | | ON FILE | | | | | | |
| NOVIA YUANITA | | ON FILE | | | | | | |
| NOVO MALGAPO | | ON FILE | | | | | | |
| NOWJAN SARIRI | | ON FILE | | | | | | |
| NOY DOUANGPHOUXAY | | ON FILE | | | | | | |
| NOYA TONG | | ON FILE | | | | | | |
| NOYAN ERERMIS | | ON FILE | | | | | | |
| NOYONIKA NATH | | ON FILE | | | | | | |
| NSIKAN ESSIEN | | ON FILE | | | | | | |
| NSIMBA WEBSTER | | ON FILE | | | | | | |
| NSR MURTHY | | ON FILE | | | | | | |
| NTSEH MONIKANG | | ON FILE | | | | | | |
| NU NGUYEN | | ON FILE | | | | | | |
| NU YANG | | ON FILE | | | | | | |
| NUAN HUANG | | ON FILE | | | | | | |
| NUBAR ANDY ANEIAN | | ON FILE | | | | | | |
| NUBIA CAROLINA FRANCO RIERA | | ON FILE | | | | | | |
| NUBIA EISENLOHR | | ON FILE | | | | | | |
| NUBIA VINSON | | ON FILE | | | | | | |
| NUBIAN STRINGER | | ON FILE | | | | | | |
| NUCLEUS SHELTON | | ON FILE | | | | | | |
| NUEKI NAATE | | ON FILE | | | | | | |
| NUENGRUTAI JANKUNTOS | | ON FILE | | | | | | |
| NUFFIELD BURNETTE | | ON FILE | | | | | | |
| NUKE 2 GOLDSTEIN | | ON FILE | | | | | | |
| NUKE 3 GOLDSTEIN | | ON FILE | | | | | | |
| NUKE GOLDSTEIN | | ON FILE | | | | | | |
| NUMAN CEYLAN | | ON FILE | | | | | | |
| NUN LIAN | | ON FILE | | | | | | |
| NUNAE NAJARIAN | | ON FILE | | | | | | |
| NUNE GREGORIAN | | ON FILE | | | | | | |
| NUNICHU KINGSLEY | | ON FILE | | | | | | |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | | ON FILE | | | | | | |
| NUNO DELGADO | | ON FILE | | | | | | |
| NUR ALAM | | ON FILE | | | | | | |
| NURAT DANIJU | | ON FILE | | | | | | |
| NURI RIAZATI | | ON FILE | | | | | | |
| NURIA BLANCO | | ON FILE | | | | | | |
| NURIA FLORES | | ON FILE | | | | | | |
| NURIT H MITTLEFEHLDT | | ON FILE | | | | | | |
| NURIT LUSK | | ON FILE | | | | | | |
| NURUDDIN RAYANI | | ON FILE | | | | | | |
| NURUNNAHAR AKTER | | ON FILE | | | | | | |
| NURY MALO | | ON FILE | | | | | | |
| NURYE BRANDYWINE | | ON FILE | | | | | | |
| NURZHAN TULENDIYEV | | ON FILE | | | | | | |
| NUSH KPAHN | | ON FILE | | | | | | |
| NUTAO JIANG | | ON FILE | | | | | | |
| NUTSA BURKE | | ON FILE | | | | | | |
| NUZHAT KHANAM | | ON FILE | | | | | | |
| NV LIFE | | ON FILE | | | | | | |
| NVARD BAGHDASARYAN | | ON FILE | | | | | | |
| NWAKAMA NWAFOR | | ON FILE | | | | | | |
| NYA SANTAMARIA | | ON FILE | | | | | | |
| NYACHEL BABUOTH | | ON FILE | | | | | | |
| NYAKEH KONNEH | | ON FILE | | | | | | |
| NYAMEKYE LAIRD | | ON FILE | | | | | | |
| NYAN TIN | | ON FILE | | | | | | |
| NYANPAL DENG | | ON FILE | | | | | | |
| NYDIA BARRAGAN-HERNANDEZ | | ON FILE | | | | | | |
| NYECE SMITH | | ON FILE | | | | | | |
| NYEMA BEDELL | | ON FILE | | | | | | |
| NYGEL ALEXANDER VAUGHN | | ON FILE | | | | | | |
| NYGEL WILLIAMS | | ON FILE | | | | | | |
| NYGEL ZEHQUAN STINSON | | ON FILE | | | | | | |
| NYHA RAS | | ON FILE | | | | | | |
| NYK ROBBERSON | | ON FILE | | | | | | |
| NYKIN DAISSON LEON | | ON FILE | | | | | | |
| NYL OLIVER HENRIQUEZ | | ON FILE | | | | | | |
| NYLE COOLEY | | ON FILE | | | | | | |
| NYLE SYKES | | ON FILE | | | | | | |
| NYLEN IMPORTS | | ON FILE | | | | | | |
| NYLES DAVIS | | ON FILE | | | | | | |
| NYREE BANKS | | ON FILE | | | | | | |
| NYREESHA WILLIAMS-TORRENCE | | ON FILE | | | | | | |
| NYRON S THOMAS | | ON FILE | | | | | | |
| NYSIA FRYER GLOVER | | ON FILE | | | | | | |
| NZINGA MCCRARY-SWADER | | ON FILE | | | | | | |
| O'BRYANT HALL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O'NEAL SAUNDERS | | ON FILE | | | | | | |
| O'NEIL HUGHES | | ON FILE | | | | | | |
| OAI LAM | | ON FILE | | | | | | |
| OALL HAAG | | ON FILE | | | | | | |
| OALYN ZAMBRANO | | ON FILE | | | | | | |
| OANA CIUREA | | ON FILE | | | | | | |
| OANA LUPU | | ON FILE | | | | | | |
| OANA THEOGARAJAN | | ON FILE | | | | | | |
| OANA VESA | | ON FILE | | | | | | |
| OANH TRINH | | ON FILE | | | | | | |
| OANH VU | | ON FILE | | | | | | |
| OBADAH ZIADEH | | ON FILE | | | | | | |
| OBADIAH MANLEY | | ON FILE | | | | | | |
| OBAFEMI BROWN | | ON FILE | | | | | | |
| OBAID FAROOQI | | ON FILE | | | | | | |
| OBAID KHAN | | ON FILE | | | | | | |
| OBALI CRUZ | | ON FILE | | | | | | |
| OBDUL REID | | ON FILE | | | | | | |
| OBDULIO CARRERAS | | ON FILE | | | | | | |
| OBED CHARWAY | | ON FILE | | | | | | |
| OBED FUENTES LEON | | ON FILE | | | | | | |
| OBED PEREZ | | ON FILE | | | | | | |
| OBED VILLALPANDO | | ON FILE | | | | | | |
| OBEDDIEL SANTOS | | ON FILE | | | | | | |
| OBET HERNANDES | | ON FILE | | | | | | |
| OBET PEREZ | | ON FILE | | | | | | |
| OBIANUJU OBI | | ON FILE | | | | | | |
| OBIE JOHNSON | | ON FILE | | | | | | |
| OBIE OBRIEN | | ON FILE | | | | | | |
| OBINNA ONONYE | | ON FILE | | | | | | |
| OBIORA EZEH | | ON FILE | | | | | | |
| OBIORA NNAJI | | ON FILE | | | | | | |
| OBREIGHT JAMEL INGRAM JR | | ON FILE | | | | | | |
| OBREN BARNES | | ON FILE | | | | | | |
| OCEANA JEFFERSON | | ON FILE | | | | | | |
| OCÉANE VÉLON | | ON FILE | | | | | | |
| OCEANNA YOST | | ON FILE | | | | | | |
| OCEIA HOLLINGSWORTH | | ON FILE | | | | | | |
| OCIE KAZEE-CHAMPION | | ON FILE | | | | | | |
| OCIEL ORTEGA | | ON FILE | | | | | | |
| OCTAURIS ESPINAL | | ON FILE | | | | | | |
| OCTAVE BOURGEOIS | | ON FILE | | | | | | |
| OCTAVE LEPINARD | | ON FILE | | | | | | |
| OCTAVIA MURPHY | | ON FILE | | | | | | |
| OCTAVIA NATH | | ON FILE | | | | | | |
| OCTAVIA TIMMONS | | ON FILE | | | | | | |
| OCTAVIAN PALER | | ON FILE | | | | | | |
| OCTAVIO AGUAYO | | ON FILE | | | | | | |
| OCTAVIO ALANIS | | ON FILE | | | | | | |
| OCTAVIO ARIAS HERMOSILLO | | ON FILE | | | | | | |
| OCTAVIO CALCANO | | ON FILE | | | | | | |
| OCTAVIO ESTRADA | | ON FILE | | | | | | |
| OCTAVIO GUTIERREZ | | ON FILE | | | | | | |
| OCTAVIO JIMENEZ | | ON FILE | | | | | | |
| OCTAVIO LOMELI | | ON FILE | | | | | | |
| OCTAVIO MEDINA | | ON FILE | | | | | | |
| OCTAVIO MUNGUIA | | ON FILE | | | | | | |
| OCTAVIO RAMOS | | ON FILE | | | | | | |
| OCTAVIO RIVERA | | ON FILE | | | | | | |
| OCTAVIO RODRIGUEZ | | ON FILE | | | | | | |
| OCTAVIO ROMERO | | ON FILE | | | | | | |
| OCTAVIO SIMAS | | ON FILE | | | | | | |
| OCTAVIO URIAS JR | | ON FILE | | | | | | |
| OCTAVIOUS DAVIS | | ON FILE | | | | | | |
| OCTAVIUS DELFYETTE | | ON FILE | | | | | | |
| OCTAVIUS QUADIO MEWBORN | | ON FILE | | | | | | |
| OCTAVUIS QUINN | | ON FILE | | | | | | |
| ODAI ABDELQADER | | ON FILE | | | | | | |
| ODAI AMMAR | | ON FILE | | | | | | |
| ODAIN MAITLAND | | ON FILE | | | | | | |
| ODALYS CASTILLO | | ON FILE | | | | | | |
| ODANIA CONCEPCION | | ON FILE | | | | | | |
| ODARA PINEDA | | ON FILE | | | | | | |
| ODAY HISHMEH | | ON FILE | | | | | | |
| ODD ONES | | ON FILE | | | | | | |
| ODED COHEN | | ON FILE | | | | | | |
| ODED LESAGE | | ON FILE | | | | | | |
| ODED WEIZMANN | | ON FILE | | | | | | |
| ODELIN MARTIN | | ON FILE | | | | | | |
| ODELL RAMIREZ | | ON FILE | | | | | | |
| ODELL SHAW JR. | | ON FILE | | | | | | |
| ODEN SCHMIT | | ON FILE | | | | | | |
| ODESHO YOUKHANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ODILIA JANETH NAJERA POLANCO | | ON FILE | | | | | | |
| ODILIA PISTEY | | ON FILE | | | | | | |
| ODILON SANTOS | | ON FILE | | | | | | |
| ODIN BENITEZ | | ON FILE | | | | | | |
| ODIN GUERARD | | ON FILE | | | | | | |
| ODIRI EMADU | | ON FILE | | | | | | |
| ODLANIER SILVA | | ON FILE | | | | | | |
| ODOM TRACY | | ON FILE | | | | | | |
| ODWAIN MCKENZIE | | ON FILE | | | | | | |
| OEL SCOTT | | ON FILE | | | | | | |
| OFER GANOT | | ON FILE | | | | | | |
| OFER MUCHA | | ON FILE | | | | | | |
| OFER WOLFSON | | ON FILE | | | | | | |
| OFFER LIVNE | | ON FILE | | | | | | |
| OFIA ALI | | ON FILE | | | | | | |
| OFIR KALEF | | ON FILE | | | | | | |
| OGAGAOGHENE ATTAH | | ON FILE | | | | | | |
| OGECHI MADU | | ON FILE | | | | | | |
| OGNJEN VUKOVIC | | ON FILE | | | | | | |
| OGUZ PAMUK | | ON FILE | | | | | | |
| OGYEN RANGDOL | | ON FILE | | | | | | |
| OH KWON | | ON FILE | | | | | | |
| OHAD KADAN | | ON FILE | | | | | | |
| OHMNY ROMERO | | ON FILE | | | | | | |
| OISHI STEVENS | | ON FILE | | | | | | |
| OJ HODGES | | ON FILE | | | | | | |
| OJAS RAMNIK SITAPARA | | ON FILE | | | | | | |
| OJASKUMAR NITINBHAI GANDHI | | ON FILE | | | | | | |
| OJI CHIMA AGBAI II | | ON FILE | | | | | | |
| OK TOOMEY | | ON FILE | | | | | | |
| OKAN OLGAC | | ON FILE | | | | | | |
| OKECHUKWU MEKE | | ON FILE | | | | | | |
| OKEEL CODRINGTON | | ON FILE | | | | | | |
| OKEITH WALLACE | | ON FILE | | | | | | |
| OKELLA WALTERS | | ON FILE | | | | | | |
| OKEY OKECHUKWU | | ON FILE | | | | | | |
| OKEZIE CHUKWUEBUKA OKOLI | | ON FILE | | | | | | |
| OKEZIE OKOLI | | ON FILE | | | | | | |
| OKHIL NAG | | ON FILE | | | | | | |
| OKOYE ANDERSON | | ON FILE | | | | | | |
| OKSANA CHESTER | | ON FILE | | | | | | |
| OKSANA HOMZA | | ON FILE | | | | | | |
| OKSANA IVANOVNA KHITOVA | | ON FILE | | | | | | |
| OKSANA KUDELINA | | ON FILE | | | | | | |
| OKSANA MOLODYAKOVA | | ON FILE | | | | | | |
| OKTAY BABAYEV | | ON FILE | | | | | | |
| OKWUCHUKWU OKOLI | | ON FILE | | | | | | |
| OLA IBILOYE-AGBEYINGA DAGBA | | ON FILE | | | | | | |
| OLA WILLIAMS KAMARA | | ON FILE | | | | | | |
| OLADAPO ADENIRAN | | ON FILE | | | | | | |
| OLADELE ONAYEMI | | ON FILE | | | | | | |
| OLADIMEJI OWOYELE | | ON FILE | | | | | | |
| OLADIPUPO AJOSE | | ON FILE | | | | | | |
| OLAF ENKE | | ON FILE | | | | | | |
| OLAF LANGE | | ON FILE | | | | | | |
| OLAF WRZESINSKI | | ON FILE | | | | | | |
| OLAGBOKUN VICTOR | | ON FILE | | | | | | |
| OLAJUWAN HAMPTON-JENKINS | | ON FILE | | | | | | |
| OLALEKAN OKUSI | | ON FILE | | | | | | |
| OLAMIDE ADABONYAN | | ON FILE | | | | | | |
| OLANREWAJU AKINPELU | | ON FILE | | | | | | |
| OLANREWAJU OLOTU | | ON FILE | | | | | | |
| OLAOLU ADEKUNLE | | ON FILE | | | | | | |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | | ON FILE | | | | | | |
| OLASEGUN ADEMUYIWA | | ON FILE | | | | | | |
| OLASHENI OGUNMOLA | | ON FILE | | | | | | |
| OLATOLUWANI AFOLABI | | ON FILE | | | | | | |
| OLATUNBOSUN DARE | | ON FILE | | | | | | |
| OLATUNDE ISRAEL BADEJO | | ON FILE | | | | | | |
| OLAWALE ABUDU | | ON FILE | | | | | | |
| OLAWALE AYENI | | ON FILE | | | | | | |
| OLAWALE OLOFINBOBA | | ON FILE | | | | | | |
| OLAYEMI OGUNOYE | | ON FILE | | | | | | |
| OLAYORIJU ADELEYE | | ON FILE | | | | | | |
| OLBY BEAUCHARD | | ON FILE | | | | | | |
| OLE CHILIAN | | ON FILE | | | | | | |
| OLE MARCUSSEN | | ON FILE | | | | | | |
| OLEG COJOCARU | | ON FILE | | | | | | |
| OLEG DIMOV | | ON FILE | | | | | | |
| OLEG EVDOKIMOV | | ON FILE | | | | | | |
| OLEG GUTIEV | | ON FILE | | | | | | |
| OLEG HELMS | | ON FILE | | | | | | |
| OLEG IONOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLEG KATCHER | | ON FILE | | | | | | |
| OLEG KRAMPF | | ON FILE | | | | | | |
| OLEG KRAVCHUN | | ON FILE | | | | | | |
| OLEG MANAEV | | ON FILE | | | | | | |
| OLEG NAZAROV | | ON FILE | | | | | | |
| OLEG NIKORA | | ON FILE | | | | | | |
| OLEG POLEZHAI | | ON FILE | | | | | | |
| OLEG PRIGODA | | ON FILE | | | | | | |
| OLEG SEMENENKO | | ON FILE | | | | | | |
| OLEG SHILKRUT | | ON FILE | | | | | | |
| OLEG SHVETS | | ON FILE | | | | | | |
| OLEG SINELNIKOV | | ON FILE | | | | | | |
| OLEG SOLOVYANOV | | ON FILE | | | | | | |
| OLEG SOLYAR | | ON FILE | | | | | | |
| OLEG SULYMA | | ON FILE | | | | | | |
| OLEG TIMERSHIN | | ON FILE | | | | | | |
| OLEG UDUD | | ON FILE | | | | | | |
| OLEG ZADORENKO | | ON FILE | | | | | | |
| OLEH BENTSAR | | ON FILE | | | | | | |
| OLEH DANKOVYCH | | ON FILE | | | | | | |
| OLEH DUBNO | | ON FILE | | | | | | |
| OLEKSANDR BOCHAROV | | ON FILE | | | | | | |
| OLEKSANDR KHIZNICHENKO | | ON FILE | | | | | | |
| OLEKSANDR KOLODYCH | | ON FILE | | | | | | |
| OLEKSANDR SHPYLKO | | ON FILE | | | | | | |
| OLEKSANDR T CHUPRYNOV | | ON FILE | | | | | | |
| OLEKSANDR VALUISKYI | | ON FILE | | | | | | |
| OLEKSANDR VOROBYOV | | ON FILE | | | | | | |
| OLEKSANDRA NAGIRNA | | ON FILE | | | | | | |
| OLEKSANDRA ONOSOVA | | ON FILE | | | | | | |
| OLEKSANDRA ROMANENKO | | ON FILE | | | | | | |
| OLEKSII DROZD | | ON FILE | | | | | | |
| OLEKSII MARTUSIUK | | ON FILE | | | | | | |
| OLEKSII SHABLINSKYI | | ON FILE | | | | | | |
| OLEKSIY MATHANY | | ON FILE | | | | | | |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | | ON FILE | | | | | | |
| OLEKSIY PUTNAM | | ON FILE | | | | | | |
| OLEKSIY STANISLAVOVYCH KALININ | | ON FILE | | | | | | |
| OLENA KUSHNIR | | ON FILE | | | | | | |
| OLENA NEPRYNTSEVA | | ON FILE | | | | | | |
| OLENA OROUJEV | | ON FILE | | | | | | |
| OLENA VIKTORIVNA PROKOPENKO | | ON FILE | | | | | | |
| OLESSIA KORBUT | | ON FILE | | | | | | |
| OLEXANDR FEDORONKO | | ON FILE | | | | | | |
| OLEXANDR V BILICHENKO | | ON FILE | | | | | | |
| OLGA AVELLANEDA | | ON FILE | | | | | | |
| OLGA BELOVA | | ON FILE | | | | | | |
| OLGA BRODSKAYA | | ON FILE | | | | | | |
| OLGA DIMOVA | | ON FILE | | | | | | |
| OLGA DYAGILEVA-LIU | | ON FILE | | | | | | |
| OLGA GARCIA | | ON FILE | | | | | | |
| OLGA HERNÁNDEZ MONTERO | | ON FILE | | | | | | |
| OLGA IOUROTCHKINA | | ON FILE | | | | | | |
| OLGA KOUASSI | | ON FILE | | | | | | |
| OLGA KOZAK | | ON FILE | | | | | | |
| OLGA KRICHEVSKAYA | | ON FILE | | | | | | |
| OLGA LOPUKHIN | | ON FILE | | | | | | |
| OLGA MACDONALD | | ON FILE | | | | | | |
| OLGA MARRERO | | ON FILE | | | | | | |
| OLGA MAXWELL | | ON FILE | | | | | | |
| OLGA MEDIANICK | | ON FILE | | | | | | |
| OLGA MILENA TORRES VILLANUEVA | | ON FILE | | | | | | |
| OLGA NEKRASOVA | | ON FILE | | | | | | |
| OLGA PISKUNOVA | | ON FILE | | | | | | |
| OLGA PRINCLER | | ON FILE | | | | | | |
| OLGA RAMOS BRYANT | | ON FILE | | | | | | |
| OLGA SHALDUGA | | ON FILE | | | | | | |
| OLGA SIPKIN | | ON FILE | | | | | | |
| OLGA ULANOVA | | ON FILE | | | | | | |
| OLGA VELICHKO | | ON FILE | | | | | | |
| OLGA VILLAVICENCIO | | ON FILE | | | | | | |
| OLGA VORONINA | | ON FILE | | | | | | |
| OLGA YALKAB | | ON FILE | | | | | | |
| OLHA HRELIA | | ON FILE | | | | | | |
| OLIA KERZHNER | | ON FILE | | | | | | |
| OLIDES HERNANDEZ GARCES | | ON FILE | | | | | | |
| OLIE ANTHONY BALLANCE | | ON FILE | | | | | | |
| OLIM MANNONOV | | ON FILE | | | | | | |
| OLIMPIA ALCALA | | ON FILE | | | | | | |
| OLIVER ALEXANDER WOOD | | ON FILE | | | | | | |
| OLIVER ALFARO | | ON FILE | | | | | | |
| OLIVER ALLEN | | ON FILE | | | | | | |
| OLIVER ANQUETIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER ARREDONDO | | ON FILE | | | | | | |
| OLIVER BAMM WHITE | | ON FILE | | | | | | |
| OLIVER BERGLAS | | ON FILE | | | | | | |
| OLIVER BICHLER | | ON FILE | | | | | | |
| OLIVER BLOCK | | ON FILE | | | | | | |
| OLIVER BORGE | | ON FILE | | | | | | |
| OLIVER BOWLER | | ON FILE | | | | | | |
| OLIVER CARBONELL | | ON FILE | | | | | | |
| OLIVER CEA | | ON FILE | | | | | | |
| OLIVER CHARLES | | ON FILE | | | | | | |
| OLIVER CHARLES THEOS | | ON FILE | | | | | | |
| OLIVER CHECO | | ON FILE | | | | | | |
| OLIVER CHUN HIN CHAN | | ON FILE | | | | | | |
| OLIVER CORTEZ | | ON FILE | | | | | | |
| OLIVER COZZI | | ON FILE | | | | | | |
| OLIVER CROCCO | | ON FILE | | | | | | |
| OLIVER D'ABO-HURWITZ | | ON FILE | | | | | | |
| OLIVER DAHL | | ON FILE | | | | | | |
| OLIVER DALRYMPLE | | ON FILE | | | | | | |
| OLIVER DIBBLEE | | ON FILE | | | | | | |
| OLIVER DILLON | | ON FILE | | | | | | |
| OLIVER DOMONDON | | ON FILE | | | | | | |
| OLIVER DUFNER | | ON FILE | | | | | | |
| OLIVER DUKE | | ON FILE | | | | | | |
| OLIVER DUNKELLY | | ON FILE | | | | | | |
| OLIVER FLORES | | ON FILE | | | | | | |
| OLIVER FOLEY | | ON FILE | | | | | | |
| OLIVER FORRAL | | ON FILE | | | | | | |
| OLIVER FORSSELL | | ON FILE | | | | | | |
| OLIVER FRIEDAUER | | ON FILE | | | | | | |
| OLIVER FRIEDHEIM | | ON FILE | | | | | | |
| OLIVER GARCIA | | ON FILE | | | | | | |
| OLIVER HARGETT | | ON FILE | | | | | | |
| OLIVER HENRY | | ON FILE | | | | | | |
| OLIVER HERBERT | | ON FILE | | | | | | |
| OLIVER HERTHNECK | | ON FILE | | | | | | |
| OLIVER HIRE | | ON FILE | | | | | | |
| OLIVER JAHIZI | | ON FILE | | | | | | |
| OLIVER JOHN MARCELO | | ON FILE | | | | | | |
| OLIVER JOHN SWOBODA | | ON FILE | | | | | | |
| OLIVER KRAEMER | | ON FILE | | | | | | |
| OLIVER LE | | ON FILE | | | | | | |
| OLIVER LEE FENCEROY | | ON FILE | | | | | | |
| OLIVER LIBURD | | ON FILE | | | | | | |
| OLIVER LI-WEI YEH | | ON FILE | | | | | | |
| OLIVER LYON | | ON FILE | | | | | | |
| OLIVER MANDT-RAUCH | | ON FILE | | | | | | |
| OLIVER MARCUS NEWTON | | ON FILE | | | | | | |
| OLIVER MARK PEHRSON | | ON FILE | | | | | | |
| OLIVER MARTIN | | ON FILE | | | | | | |
| OLIVER MAYA | | ON FILE | | | | | | |
| OLIVER MENDOZA | | ON FILE | | | | | | |
| OLIVER MILNES KRAMER | | ON FILE | | | | | | |
| OLIVER MUELLER | | ON FILE | | | | | | |
| OLIVER NOLTE | | ON FILE | | | | | | |
| OLIVER OKOYE | | ON FILE | | | | | | |
| OLIVER PHAM | | ON FILE | | | | | | |
| OLIVER POPADICH | | ON FILE | | | | | | |
| OLIVER ROBINSON | | ON FILE | | | | | | |
| OLIVER RODRIGUEZ MARTINEZ | | ON FILE | | | | | | |
| OLIVER ROSARIO | | ON FILE | | | | | | |
| OLIVER ROSENBERG | | ON FILE | | | | | | |
| OLIVER SCHOLLE | | ON FILE | | | | | | |
| OLIVER SCHWARZ | | ON FILE | | | | | | |
| OLIVER STALENGET | | ON FILE | | | | | | |
| OLIVER STAMATOSKI | | ON FILE | | | | | | |
| OLIVER STARFORGE | | ON FILE | | | | | | |
| OLIVER STEFFMANN | | ON FILE | | | | | | |
| OLIVER STEVENSON | | ON FILE | | | | | | |
| OLIVER STOIBER | | ON FILE | | | | | | |
| OLIVER THOMAS | | ON FILE | | | | | | |
| OLIVER THOMAS MC CORMACK | | ON FILE | | | | | | |
| OLIVER THOMAS-ROBERTS | | ON FILE | | | | | | |
| OLIVER TILK | | ON FILE | | | | | | |
| OLIVER TOWNSEND | | ON FILE | | | | | | |
| OLIVER TRAN | | ON FILE | | | | | | |
| OLIVER VALE | | ON FILE | | | | | | |
| OLIVER VELEZ | | ON FILE | | | | | | |
| OLIVER VILLANUEVA | | ON FILE | | | | | | |
| OLIVER WUESEKE | | ON FILE | | | | | | |
| OLIVER ZAPETA | | ON FILE | | | | | | |
| OLIVER ZELAYA | | ON FILE | | | | | | |
| OLIVER ZHENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVERA JOVANOVIC | | ON FILE | | | | | | |
| OLIVIA ASHLEY | | ON FILE | | | | | | |
| OLIVIA BARRERA SULLIVAN | | ON FILE | | | | | | |
| OLIVIA BARTON | | ON FILE | | | | | | |
| OLIVIA BETTERTON | | ON FILE | | | | | | |
| OLIVIA BRAZILL | | ON FILE | | | | | | |
| OLIVIA BROOKS | | ON FILE | | | | | | |
| OLIVIA CARTER | | ON FILE | | | | | | |
| OLIVIA CHOI | | ON FILE | | | | | | |
| OLIVIA DEWITT | | ON FILE | | | | | | |
| OLIVIA ELBY | | ON FILE | | | | | | |
| OLIVIA ELLEY | | ON FILE | | | | | | |
| OLIVIA EVANS | | ON FILE | | | | | | |
| OLIVIA FARIA | | ON FILE | | | | | | |
| OLIVIA FARZAM | | ON FILE | | | | | | |
| OLIVIA FULLER | | ON FILE | | | | | | |
| OLIVIA GERARDI | | ON FILE | | | | | | |
| OLIVIA GOETZ | | ON FILE | | | | | | |
| OLIVIA GONZALEZ | | ON FILE | | | | | | |
| OLIVIA HAGEDORN | | ON FILE | | | | | | |
| OLIVIA HORTON-PACANA | | ON FILE | | | | | | |
| OLIVIA JO MAYS | | ON FILE | | | | | | |
| OLIVIA JOHANSEN | | ON FILE | | | | | | |
| OLIVIA KELLY | | ON FILE | | | | | | |
| OLIVIA LOPEZ | | ON FILE | | | | | | |
| OLIVIA LUNA | | ON FILE | | | | | | |
| OLIVIA LUNDBERG | | ON FILE | | | | | | |
| OLIVIA MARTINEZ | | ON FILE | | | | | | |
| OLIVIA MAY JUNI | | ON FILE | | | | | | |
| OLIVIA MIRELES ROJAS | | ON FILE | | | | | | |
| OLIVIA MOOS | | ON FILE | | | | | | |
| OLIVIA NELSON | | ON FILE | | | | | | |
| OLIVIA NYEMBE | | ON FILE | | | | | | |
| OLIVIA OSBORNE | | ON FILE | | | | | | |
| OLIVIA PARRISH | | ON FILE | | | | | | |
| OLIVIA RASMUSSEN | | ON FILE | | | | | | |
| OLIVIA ROBINSON | | ON FILE | | | | | | |
| OLIVIA ROTANTE | | ON FILE | | | | | | |
| OLIVIA RUSH | | ON FILE | | | | | | |
| OLIVIA SCUDDER | | ON FILE | | | | | | |
| OLIVIA SETO | | ON FILE | | | | | | |
| OLIVIA SHARP | | ON FILE | | | | | | |
| OLIVIA SPENCE | | ON FILE | | | | | | |
| OLIVIA TANADA | | ON FILE | | | | | | |
| OLIVIA TOWNSEND | | ON FILE | | | | | | |
| OLIVIA UNG | | ON FILE | | | | | | |
| OLIVIA VISEE | | ON FILE | | | | | | |
| OLIVIA WENZEL | | ON FILE | | | | | | |
| OLIVIA WITKOWSKI | | ON FILE | | | | | | |
| OLIVIA YARROW | | ON FILE | | | | | | |
| OLIVIA YEN DAO | | ON FILE | | | | | | |
| OLIVIA ZEBRO | | ON FILE | | | | | | |
| OLIVIA ZIEGLER | | ON FILE | | | | | | |
| OLIVIER ASSAD | | ON FILE | | | | | | |
| OLIVIER BROUTIN | | ON FILE | | | | | | |
| OLIVIER CASTELLI | | ON FILE | | | | | | |
| OLIVIER CHASSON | | ON FILE | | | | | | |
| OLIVIER COMPAGNE | | ON FILE | | | | | | |
| OLIVIER DUVERNEAU | | ON FILE | | | | | | |
| OLIVIER J MUHIRE | | ON FILE | | | | | | |
| OLIVIER JACQUEMART | | ON FILE | | | | | | |
| OLIVIER METAYER | | ON FILE | | | | | | |
| OLIVIER NALLET | | ON FILE | | | | | | |
| OLLIE EZELL III | | ON FILE | | | | | | |
| OLLIE MALE | | ON FILE | | | | | | |
| OLLIE WREN | | ON FILE | | | | | | |
| OLLIVIER LEPKOWICZ | | ON FILE | | | | | | |
| OLMAN CHAHEINE | | ON FILE | | | | | | |
| OLNEY HO | | ON FILE | | | | | | |
| OLO NUNEZ | | ON FILE | | | | | | |
| OLOF ANDERS BO SILJEHOLM | | ON FILE | | | | | | |
| OLORUNTO DAWOTOLA | | ON FILE | | | | | | |
| OLTI VAKO | | ON FILE | | | | | | |
| OLU STEWART | | ON FILE | | | | | | |
| OLUBUKOLA AWOBIFA | | ON FILE | | | | | | |
| OLUBUSAYO PHILLIPS | | ON FILE | | | | | | |
| OLUDARE DECOU | | ON FILE | | | | | | |
| OLUDAYO AREKE | | ON FILE | | | | | | |
| OLUDAYO OYEKAN | | ON FILE | | | | | | |
| OLUFEMI AINA | | ON FILE | | | | | | |
| OLUFEMI AKANO | | ON FILE | | | | | | |
| OLUFEMI FABODE | | ON FILE | | | | | | |
| OLUFUNKE BANKOLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLUGBENGA FADIYA | | ON FILE | | | | | | |
| OLUMIDE ADIGBOLUJA | | ON FILE | | | | | | |
| OLUSEGUN ARIGBEDE | | ON FILE | | | | | | |
| OLUSEGUN IJAOLA | | ON FILE | | | | | | |
| OLUSEGUN OLOWE | | ON FILE | | | | | | |
| OLUSEYI BOLARINWA | | ON FILE | | | | | | |
| OLUSEYI HARRIS | | ON FILE | | | | | | |
| OLUSOLA OSUNDEKO | | ON FILE | | | | | | |
| OLUTOLANI IBIKUNLE | | ON FILE | | | | | | |
| OLUTUNDE BOLARINWA | | ON FILE | | | | | | |
| OLUWABUNMI GBADAMOSI | | ON FILE | | | | | | |
| OLUWADARA OLUWASIJI AJAYI | | ON FILE | | | | | | |
| OLUWADARE BANKOLE | | ON FILE | | | | | | |
| OLUWADARE OGUNNIYI | | ON FILE | | | | | | |
| OLUWAFEMI SALAMI | | ON FILE | | | | | | |
| OLUWAFEMI SHOLOTAN | | ON FILE | | | | | | |
| OLUWAGBEMIGA ADELEYE | | ON FILE | | | | | | |
| OLUWAGBENGA JOHNSON ADEJUWON | | ON FILE | | | | | | |
| OLUWAKEMI WHARTON | | ON FILE | | | | | | |
| OLUWALEKE AINA | | ON FILE | | | | | | |
| OLUWASEUN ALAJO | | ON FILE | | | | | | |
| OLUWASEUN GBADAMOSI | | ON FILE | | | | | | |
| OLUWASEUN HARRIS | | ON FILE | | | | | | |
| OLUWASEUN OSHODI | | ON FILE | | | | | | |
| OLUWASEUN PAUL OLUMUREWA | | ON FILE | | | | | | |
| OLUWASEYI GBADAMOSI | | ON FILE | | | | | | |
| OLUWASEYI SALAMI | | ON FILE | | | | | | |
| OLUWATOBI AYODEJI OLUWOLE | | ON FILE | | | | | | |
| OLUWATOMIWA ADEWUSI | | ON FILE | | | | | | |
| OLUWATOSIN AKINOSHO | | ON FILE | | | | | | |
| OLUWATOSIN OYENIRAN | | ON FILE | | | | | | |
| OLUWATOYIN CYGANKIEWICZ | | ON FILE | | | | | | |
| OLUWATOYIN SONEYE | | ON FILE | | | | | | |
| OLUWEMIMO AKINBAYO | | ON FILE | | | | | | |
| OLUWOLE LONGE | | ON FILE | | | | | | |
| OLWIND MICKLES | | ON FILE | | | | | | |
| OM DALAL | | ON FILE | | | | | | |
| OM DAVE | | ON FILE | | | | | | |
| OM KALIA | | ON FILE | | | | | | |
| OM LUJAN | | ON FILE | | | | | | |
| OM MISHRA | | ON FILE | | | | | | |
| OM SHRESTHA | | ON FILE | | | | | | |
| OMAIMA AFZAAL | | ON FILE | | | | | | |
| OMAIR AHMAD | | ON FILE | | | | | | |
| OMAIR MIRZA | | ON FILE | | | | | | |
| OMAIRA G NASSAR | | ON FILE | | | | | | |
| OMAR ABASS | | ON FILE | | | | | | |
| OMAR ABDUL-RAHIM | | ON FILE | | | | | | |
| OMAR ABID | | ON FILE | | | | | | |
| OMAR ABOU HARB | | ON FILE | | | | | | |
| OMAR ABOUELNASR | | ON FILE | | | | | | |
| OMAR ADAMS | | ON FILE | | | | | | |
| OMAR ADEL | | ON FILE | | | | | | |
| OMAR AGUILAR | | ON FILE | | | | | | |
| OMAR AKAHLOUN | | ON FILE | | | | | | |
| OMAR ALAMI | | ON FILE | | | | | | |
| OMAR ALCARAZ | | ON FILE | | | | | | |
| OMAR ALEJANDRO FUENTES | | ON FILE | | | | | | |
| OMAR ALI ELGABRONI | | ON FILE | | | | | | |
| OMAR ALMEGHRABI | | ON FILE | | | | | | |
| OMAR ALONSO | | ON FILE | | | | | | |
| OMAR ALONZO | | ON FILE | | | | | | |
| OMAR ALSAHILI | | ON FILE | | | | | | |
| OMAR ARMAS | | ON FILE | | | | | | |
| OMAR ARMENTEROS | | ON FILE | | | | | | |
| OMAR ASHOUR | | ON FILE | | | | | | |
| OMAR BAILEY | | ON FILE | | | | | | |
| OMAR BELTRAN | | ON FILE | | | | | | |
| OMAR BENJAMIN | | ON FILE | | | | | | |
| OMAR BHAM | | ON FILE | | | | | | |
| OMAR BIBI | | ON FILE | | | | | | |
| OMAR BISSAR | | ON FILE | | | | | | |
| OMAR BOTINA | | ON FILE | | | | | | |
| OMAR BOUSO | | ON FILE | | | | | | |
| OMAR CALDERON | | ON FILE | | | | | | |
| OMAR CARO | | ON FILE | | | | | | |
| OMAR CARPIO | | ON FILE | | | | | | |
| OMAR CARTAYA | | ON FILE | | | | | | |
| OMAR CERON | | ON FILE | | | | | | |
| O'MAR CORDELL ROYE | | ON FILE | | | | | | |
| OMAR CORDOVA | | ON FILE | | | | | | |
| OMAR CRUZ | | ON FILE | | | | | | |
| OMAR CUATIANQUIZ TLACHI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMAR CUDJOE | | ON FILE | | | | | | |
| OMAR DALUSUNG | | ON FILE | | | | | | |
| OMAR DE LA PAZ SANCHEZ | | ON FILE | | | | | | |
| OMAR DELGADO | | ON FILE | | | | | | |
| OMAR DIAZ | | ON FILE | | | | | | |
| OMAR DOMENECH | | ON FILE | | | | | | |
| OMAR EDUARDO SANCHEZ | | ON FILE | | | | | | |
| OMAR ELRAFEI | | ON FILE | | | | | | |
| OMAR ENGLISH | | ON FILE | | | | | | |
| OMAR ENZIO LOLA | | ON FILE | | | | | | |
| OMAR ESCOBAR | | ON FILE | | | | | | |
| OMAR ESPINOZA | | ON FILE | | | | | | |
| OMAR FAROOQI | | ON FILE | | | | | | |
| OMAR FARUK | | ON FILE | | | | | | |
| OMAR FELIX | | ON FILE | | | | | | |
| OMAR FIGUEROA | | ON FILE | | | | | | |
| OMAR GALVEZ | | ON FILE | | | | | | |
| OMAR GALVEZ-MELGOZA | | ON FILE | | | | | | |
| OMAR GARCIA | | ON FILE | | | | | | |
| OMAR GARZA | | ON FILE | | | | | | |
| OMAR GASTELUM PINA | | ON FILE | | | | | | |
| OMAR GILLIAM | | ON FILE | | | | | | |
| OMAR GILZEAN | | ON FILE | | | | | | |
| OMAR GOMEZ | | ON FILE | | | | | | |
| OMAR GONDAL | | ON FILE | | | | | | |
| OMAR GONZALEZ-SOTO | | ON FILE | | | | | | |
| OMAR GRANADOS | | ON FILE | | | | | | |
| OMAR GREEN | | ON FILE | | | | | | |
| OMAR GUEVARA GONZÁLEZ | | ON FILE | | | | | | |
| OMAR HAKIM | | ON FILE | | | | | | |
| OMAR HAMOUDA | | ON FILE | | | | | | |
| OMAR HAQUE | | ON FILE | | | | | | |
| OMAR HIKARY | | ON FILE | | | | | | |
| OMAR HINDI | | ON FILE | | | | | | |
| OMAR HOMSI | | ON FILE | | | | | | |
| OMAR JOHNSON | | ON FILE | | | | | | |
| OMAR JUAREZ | | ON FILE | | | | | | |
| OMAR KAWASH | | ON FILE | | | | | | |
| OMAR KENJI DIAZ | | ON FILE | | | | | | |
| OMAR KHALIL | | ON FILE | | | | | | |
| OMAR LAKE | | ON FILE | | | | | | |
| OMAR LEONARDO MORA | | ON FILE | | | | | | |
| OMAR LLOYD | | ON FILE | | | | | | |
| OMAR LONGOU | | ON FILE | | | | | | |
| OMAR MACARAEG | | ON FILE | | | | | | |
| OMAR MADAIN | | ON FILE | | | | | | |
| OMAR MADRIZ | | ON FILE | | | | | | |
| OMAR MAHMOOD | | ON FILE | | | | | | |
| OMAR MARTINEZ | | ON FILE | | | | | | |
| OMAR MCFARLANE | | ON FILE | | | | | | |
| OMAR MCGOVERN | | ON FILE | | | | | | |
| OMAR MENASY | | ON FILE | | | | | | |
| OMAR MENDEZ | | ON FILE | | | | | | |
| OMAR MEZA | | ON FILE | | | | | | |
| OMAR MONTOYA | | ON FILE | | | | | | |
| OMAR MORALES | | ON FILE | | | | | | |
| OMAR MORAN | | ON FILE | | | | | | |
| OMAR MUAYADJIHAD AL SHAIKHLI | | ON FILE | | | | | | |
| OMAR MUHTASEB | | ON FILE | | | | | | |
| OMAR MUNOZ | | ON FILE | | | | | | |
| OMAR NAVARRO | | ON FILE | | | | | | |
| OMAR OLMO | | ON FILE | | | | | | |
| OMAR OTTLEY | | ON FILE | | | | | | |
| OMAR PADILLA | | ON FILE | | | | | | |
| OMAR PADRON | | ON FILE | | | | | | |
| OMAR PEGUERO | | ON FILE | | | | | | |
| OMAR PEREYRA | | ON FILE | | | | | | |
| OMAR PEREZ | | ON FILE | | | | | | |
| OMAR PICHS | | ON FILE | | | | | | |
| OMAR POPAL | | ON FILE | | | | | | |
| OMAR POSADAS | | ON FILE | | | | | | |
| OMAR QADEER | | ON FILE | | | | | | |
| OMAR RAMOS | | ON FILE | | | | | | |
| OMAR RASHAD | | ON FILE | | | | | | |
| OMAR RASHID | | ON FILE | | | | | | |
| OMAR RICARDO SUAREZ NUNEZ | | ON FILE | | | | | | |
| OMAR RICHTER | | ON FILE | | | | | | |
| OMAR RIVERO | | ON FILE | | | | | | |
| OMAR RODRIGUEZ | | ON FILE | | | | | | |
| OMAR RUBAYI | | ON FILE | | | | | | |
| OMAR RUIZ | | ON FILE | | | | | | |
| OMAR RUVALCABA | | ON FILE | | | | | | |
| OMAR SABEK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMAR SALCEDO | | ON FILE | | | | | | |
| OMAR SANCHEZ | | ON FILE | | | | | | |
| OMAR SANDOVAL | | ON FILE | | | | | | |
| OMAR SEVERINO | | ON FILE | | | | | | |
| OMAR SHAARAWI | | ON FILE | | | | | | |
| OMAR SILLAS | | ON FILE | | | | | | |
| OMAR SINNO | | ON FILE | | | | | | |
| OMAR SKALLI | | ON FILE | | | | | | |
| OMAR SMADI | | ON FILE | | | | | | |
| OMAR SOBHY | | ON FILE | | | | | | |
| OMAR SOTELO | | ON FILE | | | | | | |
| OMAR SOTO CABRERA | | ON FILE | | | | | | |
| OMAR STAPLETON | | ON FILE | | | | | | |
| OMAR STEPHENS | | ON FILE | | | | | | |
| OMAR TAPIA | | ON FILE | | | | | | |
| OMAR TORREZ | | ON FILE | | | | | | |
| OMAR TOVAR | | ON FILE | | | | | | |
| OMAR TYRAE TEJUMOLA | | ON FILE | | | | | | |
| OMAR ULISES TOKUHIRO | | ON FILE | | | | | | |
| OMAR URIBE | | ON FILE | | | | | | |
| OMAR VALADEZ | | ON FILE | | | | | | |
| OMAR VALENZUELA | | ON FILE | | | | | | |
| OMAR VARGAS | | ON FILE | | | | | | |
| OMAR VEGA CAMPOS | | ON FILE | | | | | | |
| OMAR VERVERA | | ON FILE | | | | | | |
| OMAR VILLASENOR | | ON FILE | | | | | | |
| OMAR WAHDAN | | ON FILE | | | | | | |
| OMAR YANEZ | | ON FILE | | | | | | |
| OMAR YOCUPICIO-PEREZ | | ON FILE | | | | | | |
| OMAR ZHANDARBEKULY | | ON FILE | | | | | | |
| OMARI BROWN | | ON FILE | | | | | | |
| OMARI ISAAC | | ON FILE | | | | | | |
| OMARI KEMP | | ON FILE | | | | | | |
| OMARI LEWIS | | ON FILE | | | | | | |
| OMARI R JOHNSON | | ON FILE | | | | | | |
| OMARRIO DAWKINS | | ON FILE | | | | | | |
| OMAWATTEE ROSARIO | | ON FILE | | | | | | |
| OMAYRA BATISTA | | ON FILE | | | | | | |
| OMEED FARAJZADEH | | ON FILE | | | | | | |
| OMEED POURAZADY | | ON FILE | | | | | | |
| OMEED RAFIZADEH | | ON FILE | | | | | | |
| OMEED SHAAF | | ON FILE | | | | | | |
| OMEGA DEMOS | | ON FILE | | | | | | |
| OMEID RAHIMIAN | | ON FILE | | | | | | |
| OMEKANNAYA NWAMU | | ON FILE | | | | | | |
| OMER ADHIA | | ON FILE | | | | | | |
| OMER ATAER | | ON FILE | | | | | | |
| OMER AYUBI | | ON FILE | | | | | | |
| OMER KARAYIGIT | | ON FILE | | | | | | |
| OMER MORENO | | ON FILE | | | | | | |
| OMERO GAMEZ | | ON FILE | | | | | | |
| OMERO GRANIEL | | ON FILE | | | | | | |
| OMESHIA JUJUANA GAMBLE | | ON FILE | | | | | | |
| OMID ADIBNAZARI | | ON FILE | | | | | | |
| OMID AHOURI | | ON FILE | | | | | | |
| OMID AKALE | | ON FILE | | | | | | |
| OMID ALAEE | | ON FILE | | | | | | |
| OMID IZADJOU | | ON FILE | | | | | | |
| OMID KALANTAR | | ON FILE | | | | | | |
| OMID KORANG-BEHESHTI | | ON FILE | | | | | | |
| OMID MONTAFEJ | | ON FILE | | | | | | |
| OMID ROBERT EGHANEYAN | | ON FILE | | | | | | |
| OMID SEFIDPOUR | | ON FILE | | | | | | |
| OMID SOHEILI | | ON FILE | | | | | | |
| OMIL ANDUJAR | | ON FILE | | | | | | |
| OMKAR AMBARDEKAR | | ON FILE | | | | | | |
| OMKAR APTE | | ON FILE | | | | | | |
| OMKAR BHADEKAR | | ON FILE | | | | | | |
| OMKAR DESHPANDE | | ON FILE | | | | | | |
| OMKAR GANESAN | | ON FILE | | | | | | |
| OMKAR MANGESH PANAT | | ON FILE | | | | | | |
| OMKAR PANSE | | ON FILE | | | | | | |
| OMKAR SHANBHAG | | ON FILE | | | | | | |
| OMKAR WAINGANKAR | | ON FILE | | | | | | |
| OMNI AMEN | | ON FILE | | | | | | |
| OMOLARA ALOWOOJA | | ON FILE | | | | | | |
| OMRAN ABDULAZIZ NATTOUF | | ON FILE | | | | | | |
| OMRAN ZAFAR | | ON FILE | | | | | | |
| OMRI AMRAM BENARI | | ON FILE | | | | | | |
| OMRI GROSS | | ON FILE | | | | | | |
| OMRI KATZ | | ON FILE | | | | | | |
| OMRON BLAUO | | ON FILE | | | | | | |
| ON CHUN CHING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ON YUN SHIRLEY TO | | ON FILE | | | | | | |
| ONAJE MCCLEAN | | ON FILE | | | | | | |
| ONASHKA HERNANDEZ | | ON FILE | | | | | | |
| ONASSIA HAMPTON | | ON FILE | | | | | | |
| ONDI TIMONER | | ON FILE | | | | | | |
| ONDRA MARSHALL | | ON FILE | | | | | | |
| ONDREJ KALNY | | ON FILE | | | | | | |
| ONEAL BERCIER | | ON FILE | | | | | | |
| ONEIL ANDERSON | | ON FILE | | | | | | |
| ONEIL HALL | | ON FILE | | | | | | |
| ONELIO DURAN | | ON FILE | | | | | | |
| ONELIO MILIAN | | ON FILE | | | | | | |
| ONENY VONGSAHOM | | ON FILE | | | | | | |
| ONESIMO ROMERO-TREVINO | | ON FILE | | | | | | |
| ONIAS DERILUS | | ON FILE | | | | | | |
| ONIE BURTON | | ON FILE | | | | | | |
| ONIER LLOPIZ | | ON FILE | | | | | | |
| ONKAR JADHAV | | ON FILE | | | | | | |
| ONNURI BAE | | ON FILE | | | | | | |
| ONOCHIE MODEBE | | ON FILE | | | | | | |
| ONOVER SANCHEZ | | ON FILE | | | | | | |
| ONSHUM SUN | | ON FILE | | | | | | |
| ONTARIO MCDONALD | | ON FILE | | | | | | |
| ONTARIO RUSH | | ON FILE | | | | | | |
| ONUH JAMES | | ON FILE | | | | | | |
| ONUNWA KELECHI IWUAGWU | | ON FILE | | | | | | |
| ONUR BEYTULOV | | ON FILE | | | | | | |
| ONUR DEMIRCI | | ON FILE | | | | | | |
| ONUR TEPENCELIK | | ON FILE | | | | | | |
| ONYE DAVIS | | ON FILE | | | | | | |
| ONYEKACHI BARTHLOMY AGBIM | | ON FILE | | | | | | |
| ONYI AGUBUZO | | ON FILE | | | | | | |
| ONYINYE GABRIEL | | ON FILE | | | | | | |
| ONYX WHITES | | ON FILE | | | | | | |
| OONA E CRUSELL | | ON FILE | | | | | | |
| OONNUT CHINSOMBOON | | ON FILE | | | | | | |
| OPAL TUCKER | | ON FILE | | | | | | |
| OPAL ZAVADA | | ON FILE | | | | | | |
| OPEMIPO DANMOLA | | ON FILE | | | | | | |
| OPEYEMI SEGILOLA | | ON FILE | | | | | | |
| OPHELIA HARRIS | | ON FILE | | | | | | |
| OPHIR SILVERMAN | | ON FILE | | | | | | |
| OPUBO AGIOBENEBO | | ON FILE | | | | | | |
| OPULA ABEYSEKERA | | ON FILE | | | | | | |
| OR AMZALEG | | ON FILE | | | | | | |
| OR ASSRAF | | ON FILE | | | | | | |
| OR GESHURY | | ON FILE | | | | | | |
| OR KRIBOS | | ON FILE | | | | | | |
| OR ZELIG | | ON FILE | | | | | | |
| ORAEFO BROWN | | ON FILE | | | | | | |
| ORAINE CAMPBELL | | ON FILE | | | | | | |
| ORAL STEWART | | ON FILE | | | | | | |
| ORAN CROMWELL | | ON FILE | | | | | | |
| ORAN SCHAHAR | | ON FILE | | | | | | |
| ORAZIO MATTIOLI | | ON FILE | | | | | | |
| ORAZIO TORNAR | | ON FILE | | | | | | |
| OREL HERON | | ON FILE | | | | | | |
| OREL YEHEZKILOF | | ON FILE | | | | | | |
| ORELL BARKER | | ON FILE | | | | | | |
| OREM FERNANDEZ | | ON FILE | | | | | | |
| OREN ARAZI | | ON FILE | | | | | | |
| OREN CANTERBURY | | ON FILE | | | | | | |
| OREN FRIEDMAN | | ON FILE | | | | | | |
| OREN FROST | | ON FILE | | | | | | |
| OREN GOLDFINGER | | ON FILE | | | | | | |
| OREN HASHEMI | | ON FILE | | | | | | |
| OREN JAFFE | | ON FILE | | | | | | |
| OREN KAPLAN | | ON FILE | | | | | | |
| OREN MAX BLONSTEIN | | ON FILE | | | | | | |
| OREN PALOMARES | | ON FILE | | | | | | |
| OREN RAHAT | | ON FILE | | | | | | |
| OREN SABAH | | ON FILE | | | | | | |
| OREN SASKIN | | ON FILE | | | | | | |
| OREN SCHAEDEL | | ON FILE | | | | | | |
| OREN SILVERSTEIN | | ON FILE | | | | | | |
| OREN WEINRIB | | ON FILE | | | | | | |
| ORENTHAL CHESNEY | | ON FILE | | | | | | |
| OREOLUWA IYANUOLUWA AJULO | | ON FILE | | | | | | |
| OREST BYSKOSH | | ON FILE | | | | | | |
| ORESTES NAVARRO | | ON FILE | | | | | | |
| ORGIL THOMPSON | | ON FILE | | | | | | |
| ORHAN BASAK | | ON FILE | | | | | | |
| ORHAN GAVAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORI DULA | | ON FILE | | | | | | |
| ORI SHIMONY | | ON FILE | | | | | | |
| ORI TABAK | | ON FILE | | | | | | |
| ORIANA ALDERMAN | | ON FILE | | | | | | |
| ORIANA M TURKHAN | | ON FILE | | | | | | |
| ORIANA NAZAIRE | | ON FILE | | | | | | |
| ORIANA PAPA | | ON FILE | | | | | | |
| ORIE CURTIS | | ON FILE | | | | | | |
| ORIEN PATTERSON | | ON FILE | | | | | | |
| ORILE JONES | | ON FILE | | | | | | |
| ORIN DAVID, JR SCHEPP | | ON FILE | | | | | | |
| ORIN DUFFIN | | ON FILE | | | | | | |
| ORIN HATFIELD | | ON FILE | | | | | | |
| ORIN JOHNSON | | ON FILE | | | | | | |
| ORIN SINGH | | ON FILE | | | | | | |
| ORIN SPARKS | | ON FILE | | | | | | |
| ORIN TRENTHAM | | ON FILE | | | | | | |
| ORINTHIAL FLOYD | | ON FILE | | | | | | |
| ORION ALONSO | | ON FILE | | | | | | |
| ORION CORREA | | ON FILE | | | | | | |
| ORION DAJNOWICZ | | ON FILE | | | | | | |
| ORION ERICKSON | | ON FILE | | | | | | |
| ORION HARMON | | ON FILE | | | | | | |
| ORION HARO | | ON FILE | | | | | | |
| ORION IMMONEN | | ON FILE | | | | | | |
| ORION JOHNSON | | ON FILE | | | | | | |
| ORION KUBOW | | ON FILE | | | | | | |
| ORION LOWEN | | ON FILE | | | | | | |
| ORION RUPERT | | ON FILE | | | | | | |
| ORION STAVRE | | ON FILE | | | | | | |
| ORION VANKHAM | | ON FILE | | | | | | |
| ORIS CARBALLOSA | | ON FILE | | | | | | |
| ORISON F DIAZ | | ON FILE | | | | | | |
| ORIT HAIBY | | ON FILE | | | | | | |
| ORIVAL GREENFIELD | | ON FILE | | | | | | |
| ORKHAN ELDAROV | | ON FILE | | | | | | |
| ORLAND DAROY | | ON FILE | | | | | | |
| ORLANDO ANTONIO CUAREZMA | | ON FILE | | | | | | |
| ORLANDO BADILLA | | ON FILE | | | | | | |
| ORLANDO BATISTA | | ON FILE | | | | | | |
| ORLANDO BOLDEN | | ON FILE | | | | | | |
| ORLANDO CARTER | | ON FILE | | | | | | |
| ORLANDO CASTILLO | | ON FILE | | | | | | |
| ORLANDO CHARLES | | ON FILE | | | | | | |
| ORLANDO COLUNGA | | ON FILE | | | | | | |
| ORLANDO DIAZ | | ON FILE | | | | | | |
| ORLANDO ESCOBAR | | ON FILE | | | | | | |
| ORLANDO FARASE | | ON FILE | | | | | | |
| ORLANDO FRAZIER | | ON FILE | | | | | | |
| ORLANDO FUENTES | | ON FILE | | | | | | |
| ORLANDO FULTON | | ON FILE | | | | | | |
| ORLANDO GUERRERO | | ON FILE | | | | | | |
| ORLANDO HERNANDEZ | | ON FILE | | | | | | |
| ORLANDO HIDALGO | | ON FILE | | | | | | |
| ORLANDO JUSTIN CRIM | | ON FILE | | | | | | |
| ORLANDO LARMOND | | ON FILE | | | | | | |
| ORLANDO LAYUGAN | | ON FILE | | | | | | |
| ORLANDO LUCERO | | ON FILE | | | | | | |
| ORLANDO MAZZOTTA | | ON FILE | | | | | | |
| ORLANDO MUNOZ | | ON FILE | | | | | | |
| ORLANDO NEWMAN | | ON FILE | | | | | | |
| ORLANDO OQUENDO | | ON FILE | | | | | | |
| ORLANDO ORTIZ | | ON FILE | | | | | | |
| ORLANDO OTIS II | | ON FILE | | | | | | |
| ORLANDO PEREZ | | ON FILE | | | | | | |
| ORLANDO POZO | | ON FILE | | | | | | |
| ORLANDO R RUSSO | | ON FILE | | | | | | |
| ORLANDO RAMIREZ | | ON FILE | | | | | | |
| ORLANDO REYES | | ON FILE | | | | | | |
| ORLANDO RIVERA | | ON FILE | | | | | | |
| ORLANDO ROBINSON | | ON FILE | | | | | | |
| ORLANDO RODRIGUEZ | | ON FILE | | | | | | |
| ORLANDO SANCHEZ | | ON FILE | | | | | | |
| ORLANDO SANTOS | | ON FILE | | | | | | |
| ORLANDO SMITH | | ON FILE | | | | | | |
| ORLANDO SOZA | | ON FILE | | | | | | |
| ORLANDO THOMAS | | ON FILE | | | | | | |
| ORLANDO TORRES | | ON FILE | | | | | | |
| ORLANDO VAZQUEZ | | ON FILE | | | | | | |
| ORLANDO VELAZQUEZ | | ON FILE | | | | | | |
| ORLANDO VILLARREAL | | ON FILE | | | | | | |
| ORLANDO ZUNIGA | | ON FILE | | | | | | |
| ORLANDRIA BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORLIN BACA ESPINAL | | ON FILE | | | | | | |
| ORLIN VIHROV KONSTANTINOV | | ON FILE | | | | | | |
| ORMOND SEAVEY | | ON FILE | | | | | | |
| ORNA L SHULMAN | | ON FILE | | | | | | |
| ORONDE I BEAZER | | ON FILE | | | | | | |
| ORONDE SMITH | | ON FILE | | | | | | |
| ORONDE STEPHENSON | | ON FILE | | | | | | |
| OROSI ABELL | | ON FILE | | | | | | |
| ORPHEO MCCORD | | ON FILE | | | | | | |
| ORR KESHET | | ON FILE | | | | | | |
| ORREN BOZEMAN | | ON FILE | | | | | | |
| ORREN PRUNTY | | ON FILE | | | | | | |
| ORRIE NEREIM | | ON FILE | | | | | | |
| ORRIN LUNDY | | ON FILE | | | | | | |
| ORRIN OBIEN | | ON FILE | | | | | | |
| ORRY MARTIN | | ON FILE | | | | | | |
| ORRY VON DIEZ | | ON FILE | | | | | | |
| ORTAL KIRSON-TRILLING | | ON FILE | | | | | | |
| ORVILKE BAUMGARDNER | | ON FILE | | | | | | |
| ORVILLE E RANDOLPH | | ON FILE | | | | | | |
| ORVILLE HERNANDEZ | | ON FILE | | | | | | |
| ORVILLE MILLER | | ON FILE | | | | | | |
| ORVILLE REYNOLDS | | ON FILE | | | | | | |
| ORVILLE SCHELL | | ON FILE | | | | | | |
| ORY BAUM | | ON FILE | | | | | | |
| ORYEN MATTAS | | ON FILE | | | | | | |
| ORYN ARDS | | ON FILE | | | | | | |
| OSABOHIEN ABIADE | | ON FILE | | | | | | |
| OSAIYEKEMWEN OMOREGIE | | ON FILE | | | | | | |
| OSAMA ABULHASSAN | | ON FILE | | | | | | |
| OSAMA ALI | | ON FILE | | | | | | |
| OSAMA FAYIZ HADID | | ON FILE | | | | | | |
| OSAMA GENDRA | | ON FILE | | | | | | |
| OSAMA HANIF | | ON FILE | | | | | | |
| OSAMAH ALMAWERI | | ON FILE | | | | | | |
| OSAMAMWEN UMWENI | | ON FILE | | | | | | |
| OSAMU KOYAMA | | ON FILE | | | | | | |
| OSAMU MANABE | | ON FILE | | | | | | |
| OSAMU SPITERI | | ON FILE | | | | | | |
| OSAMUDIAME DAWODU | | ON FILE | | | | | | |
| OSBALDO MACIAS | | ON FILE | | | | | | |
| OSBEL RODRIGUEZ | | ON FILE | | | | | | |
| OSBORNE RHINE CHEN | | ON FILE | | | | | | |
| OSCAR ABREU | | ON FILE | | | | | | |
| OSCAR ADAMS | | ON FILE | | | | | | |
| OSCAR AGUILERA | | ON FILE | | | | | | |
| OSCAR ALEMAN | | ON FILE | | | | | | |
| OSCAR ALVARADO | | ON FILE | | | | | | |
| OSCAR AMADO | | ON FILE | | | | | | |
| OSCAR AMARO | | ON FILE | | | | | | |
| OSCAR AMBROCIO-RAMIREZ | | ON FILE | | | | | | |
| OSCAR ANDRE SUMELIUS | | ON FILE | | | | | | |
| OSCAR ANDRES MELENDEZ | | ON FILE | | | | | | |
| OSCAR ARMANDO MONDACAJIMENEZ | | ON FILE | | | | | | |
| OSCAR ARREOLA | | ON FILE | | | | | | |
| OSCAR ARRIOLA | | ON FILE | | | | | | |
| OSCAR BADILLO | | ON FILE | | | | | | |
| OSCAR BARRAGAN | | ON FILE | | | | | | |
| OSCAR BARRERA | | ON FILE | | | | | | |
| OSCAR BARRON | | ON FILE | | | | | | |
| OSCAR BAUTISTA | | ON FILE | | | | | | |
| OSCAR BAYLIN JR GOODMAN | | ON FILE | | | | | | |
| OSCAR BAZOBERRY | | ON FILE | | | | | | |
| OSCAR BERNARDINO | | ON FILE | | | | | | |
| OSCAR BRUNO | | ON FILE | | | | | | |
| OSCAR BUENHOMBRE | | ON FILE | | | | | | |
| OSCAR CALDERON | | ON FILE | | | | | | |
| OSCAR CALLES | | ON FILE | | | | | | |
| OSCAR CAMARENA | | ON FILE | | | | | | |
| OSCAR CAMPUZANO | | ON FILE | | | | | | |
| OSCAR CARRASCO | | ON FILE | | | | | | |
| OSCAR CARRILLO | | ON FILE | | | | | | |
| OSCAR CASANOVA | | ON FILE | | | | | | |
| OSCAR CASSITY | | ON FILE | | | | | | |
| OSCAR CESAR | | ON FILE | | | | | | |
| OSCAR CHACON | | ON FILE | | | | | | |
| OSCAR CHAVEZ | | ON FILE | | | | | | |
| OSCAR CORNEJO | | ON FILE | | | | | | |
| OSCAR CORREA | | ON FILE | | | | | | |
| OSCAR CRUZ | | ON FILE | | | | | | |
| OSCAR DANIEL TEJADA VAQUERANO | | ON FILE | | | | | | |
| OSCAR DANILLO SEGOVIA | | ON FILE | | | | | | |
| OSCAR DE LA PAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR DE LA ROSA | | ON FILE | | | | | | |
| OSCAR DIAZ | | ON FILE | | | | | | |
| OSCAR DIAZ DE LEON | | ON FILE | | | | | | |
| OSCAR DIEGO GOMEZ | | ON FILE | | | | | | |
| OSCAR DOELITZSCH | | ON FILE | | | | | | |
| OSCAR DOMINGO | | ON FILE | | | | | | |
| OSCAR EDUARDO MEDINA GARCIA | | ON FILE | | | | | | |
| OSCAR EDWARD VELASQUEZ | | ON FILE | | | | | | |
| OSCAR EMILIO DUARTE | | ON FILE | | | | | | |
| OSCAR ESCOBEDO | | ON FILE | | | | | | |
| OSCAR FERNANDEZ | | ON FILE | | | | | | |
| OSCAR FERRUFINO LAZO | | ON FILE | | | | | | |
| OSCAR FONT | | ON FILE | | | | | | |
| OSCAR GALICIA | | ON FILE | | | | | | |
| OSCAR GAMIZ | | ON FILE | | | | | | |
| OSCAR GARCIA | | ON FILE | | | | | | |
| OSCAR GARIBAY | | ON FILE | | | | | | |
| OSCAR GENESIN | | ON FILE | | | | | | |
| OSCAR GEORGE | | ON FILE | | | | | | |
| OSCAR GIL | | ON FILE | | | | | | |
| OSCAR GODINA | | ON FILE | | | | | | |
| OSCAR GONZALEZ | | ON FILE | | | | | | |
| OSCAR GRADO | | ON FILE | | | | | | |
| OSCAR GUERRA | | ON FILE | | | | | | |
| OSCAR GUEVARA | | ON FILE | | | | | | |
| OSCAR GUTIERREZ | | ON FILE | | | | | | |
| OSCAR GUZMAN-MARTINEZ | | ON FILE | | | | | | |
| OSCAR HENRIQUEZ | | ON FILE | | | | | | |
| OSCAR HERNANDEZ ACEVEDO | | ON FILE | | | | | | |
| OSCAR HOWELL | | ON FILE | | | | | | |
| OSCAR HUNT JERKINS | | ON FILE | | | | | | |
| OSCAR IBARRA | | ON FILE | | | | | | |
| OSCAR ISMERIO | | ON FILE | | | | | | |
| OSCAR JARA | | ON FILE | | | | | | |
| OSCAR JIMENEZ | | ON FILE | | | | | | |
| OSCAR JOSE PALOMARES | | ON FILE | | | | | | |
| OSCAR KAY | | ON FILE | | | | | | |
| OSCAR LAPPALAINEN | | ON FILE | | | | | | |
| OSCAR LAYCO | | ON FILE | | | | | | |
| OSCAR LECEA | | ON FILE | | | | | | |
| OSCAR LEE III BRANHAM | | ON FILE | | | | | | |
| OSCAR LEON | | ON FILE | | | | | | |
| OSCAR LEYVA | | ON FILE | | | | | | |
| OSCAR LLAMAS | | ON FILE | | | | | | |
| OSCAR LOZANO | | ON FILE | | | | | | |
| OSCAR LUNA | | ON FILE | | | | | | |
| OSCAR MANOSALVA | | ON FILE | | | | | | |
| OSCAR MARTINEZ JR | | ON FILE | | | | | | |
| OSCAR MARTINEZ VALLIN | | ON FILE | | | | | | |
| OSCAR MEDEROS | | ON FILE | | | | | | |
| OSCAR MEJIA | | ON FILE | | | | | | |
| OSCAR MENESES | | ON FILE | | | | | | |
| OSCAR MERCADO NARIO | | ON FILE | | | | | | |
| OSCAR MILLAN PEREA | | ON FILE | | | | | | |
| OSCAR MOJICA | | ON FILE | | | | | | |
| OSCAR MOORE | | ON FILE | | | | | | |
| OSCAR MOYA | | ON FILE | | | | | | |
| OSCAR OCHOA | | ON FILE | | | | | | |
| OSCAR OLAIS | | ON FILE | | | | | | |
| OSCAR OLIVERA-GONZALEZ | | ON FILE | | | | | | |
| OSCAR OLMEDO | | ON FILE | | | | | | |
| OSCAR ORCHILLES | | ON FILE | | | | | | |
| OSCAR ORLANDO BACA-NUNEZ | | ON FILE | | | | | | |
| OSCAR ORTEGA | | ON FILE | | | | | | |
| OSCAR PADRON | | ON FILE | | | | | | |
| OSCAR PANDO | | ON FILE | | | | | | |
| OSCAR PANIAGUA | | ON FILE | | | | | | |
| OSCAR PARRA | | ON FILE | | | | | | |
| OSCAR PENA | | ON FILE | | | | | | |
| OSCAR PENALOZA | | ON FILE | | | | | | |
| OSCAR PEREZ HERNANDEZ | | ON FILE | | | | | | |
| OSCAR PETITE | | ON FILE | | | | | | |
| OSCAR PORRAS | | ON FILE | | | | | | |
| OSCAR PORTILLO | | ON FILE | | | | | | |
| OSCAR QUILES | | ON FILE | | | | | | |
| OSCAR QUINTANILLA | | ON FILE | | | | | | |
| OSCAR QUINTERO | | ON FILE | | | | | | |
| OSCAR RANGEL | | ON FILE | | | | | | |
| OSCAR RASCON | | ON FILE | | | | | | |
| OSCAR RIVERA | | ON FILE | | | | | | |
| OSCAR RIVERO | | ON FILE | | | | | | |
| OSCAR ROBERTO HERNANDEZ | | ON FILE | | | | | | |
| OSCAR ROBLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR ROJAS | | ON FILE | | | | | | |
| OSCAR ROMANO | | ON FILE | | | | | | |
| OSCAR ROMO AVILA | | ON FILE | | | | | | |
| OSCAR RUBALLO | | ON FILE | | | | | | |
| OSCAR SALCEDO | | ON FILE | | | | | | |
| OSCAR SAMANIEGO | | ON FILE | | | | | | |
| OSCAR SANCHEZ | | ON FILE | | | | | | |
| OSCAR SANDOVAL | | ON FILE | | | | | | |
| OSCAR SCOTT | | ON FILE | | | | | | |
| OSCAR SEMERE | | ON FILE | | | | | | |
| OSCAR SOLIS | | ON FILE | | | | | | |
| OSCAR TAPIA | | ON FILE | | | | | | |
| OSCAR TOL | | ON FILE | | | | | | |
| OSCAR TREVINO | | ON FILE | | | | | | |
| OSCAR TRUJILLO | | ON FILE | | | | | | |
| OSCAR URIZAR | | ON FILE | | | | | | |
| OSCAR URQUILLA | | ON FILE | | | | | | |
| OSCAR VALLADARES | | ON FILE | | | | | | |
| OSCAR VANEGAS | | ON FILE | | | | | | |
| OSCAR VAZQUEZ | | ON FILE | | | | | | |
| OSCAR VILLARREAL | | ON FILE | | | | | | |
| OSCAR VIZCAINO | | ON FILE | | | | | | |
| OSCAR WU | | ON FILE | | | | | | |
| OSCAR ZAPATA | | ON FILE | | | | | | |
| OSCSR CERVANTES | | ON FILE | | | | | | |
| OSEI KIRBY | | ON FILE | | | | | | |
| OSELINE BONHOMME | | ON FILE | | | | | | |
| OSEMUDIAMEN EDIONWELE | | ON FILE | | | | | | |
| OSHANE BARCLAY | | ON FILE | | | | | | |
| OSHE ANDREW | | ON FILE | | | | | | |
| O'SHEA WHITE | | ON FILE | | | | | | |
| OSHEA WILSON | | ON FILE | | | | | | |
| OSHER GALIBOV | | ON FILE | | | | | | |
| OSHIOKE OMOH | | ON FILE | | | | | | |
| OSHODIE TURNER | | ON FILE | | | | | | |
| OSHOGWE ASAPOKHAI | | ON FILE | | | | | | |
| OSHUN WISHUM | | ON FILE | | | | | | |
| OSIEL CERDA | | ON FILE | | | | | | |
| OSIM MANNONOV | | ON FILE | | | | | | |
| OSINACHI ANIKWE | | ON FILE | | | | | | |
| OSIRIS GARCIA | | ON FILE | | | | | | |
| OSIRIS REID | | ON FILE | | | | | | |
| OSIRIS ROGERIO | | ON FILE | | | | | | |
| OSITADIMA NDUBIZU | | ON FILE | | | | | | |
| OSKAR JANIN | | ON FILE | | | | | | |
| OSKAR RODRIGUEZ | | ON FILE | | | | | | |
| OSMAN ARANGO | | ON FILE | | | | | | |
| OSMAN D MEDINA OMANA | | ON FILE | | | | | | |
| OSMAN DILLARD | | ON FILE | | | | | | |
| OSMAN ESQUIVEL | | ON FILE | | | | | | |
| OSMAN OZDOGAN | | ON FILE | | | | | | |
| OSMAN RAKHIMOV | | ON FILE | | | | | | |
| OSMAN RATHORE | | ON FILE | | | | | | |
| OSMAN SALMANOV | | ON FILE | | | | | | |
| OSMAN SAVURAN | | ON FILE | | | | | | |
| OSMAN SELMAN | | ON FILE | | | | | | |
| OSMAN VARELA | | ON FILE | | | | | | |
| OSMAN X DILLARD | | ON FILE | | | | | | |
| OSMAN YıLDıRıM | | ON FILE | | | | | | |
| OSMANYS PEREA | | ON FILE | | | | | | |
| OSMAR BERCIAN | | ON FILE | | | | | | |
| OSMAR GARCIA | | ON FILE | | | | | | |
| OSMAR MCINTOSCH | | ON FILE | | | | | | |
| OSMIN SOLER LEON | | ON FILE | | | | | | |
| OSMIN ZELAYA | | ON FILE | | | | | | |
| OSSIAN SHARP | | ON FILE | | | | | | |
| OSTAP CHUYKO | | ON FILE | | | | | | |
| OSTAP LERNATOVYCH | | ON FILE | | | | | | |
| OSVALDO A PACA JR | | ON FILE | | | | | | |
| OSVALDO BARRERAS | | ON FILE | | | | | | |
| OSVALDO BASTER | | ON FILE | | | | | | |
| OSVALDO BRIGNONI | | ON FILE | | | | | | |
| OSVALDO FLORES | | ON FILE | | | | | | |
| OSVALDO FREIRE FONSECA | | ON FILE | | | | | | |
| OSVALDO FRIGER | | ON FILE | | | | | | |
| OSVALDO GUTIERREZ GARCIA | | ON FILE | | | | | | |
| OSVALDO LOPEZ-AVILA | | ON FILE | | | | | | |
| OSVALDO LORENZO | | ON FILE | | | | | | |
| OSVALDO MARICHAL | | ON FILE | | | | | | |
| OSVALDO NEVAREZ | | ON FILE | | | | | | |
| OSVALDO PEREZ JR | | ON FILE | | | | | | |
| OSVALDO RAMIREZ | | ON FILE | | | | | | |
| OSVALDO RAMOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSVALDO RIVERA | | ON FILE | | | | | | |
| OSVALDO RODRIGUEZ | | ON FILE | | | | | | |
| OSVALDO TORRES | | ON FILE | | | | | | |
| OSVALDO VIGIL | | ON FILE | | | | | | |
| OSVIMER RODRIGUEZ | | ON FILE | | | | | | |
| OSWALD FERREIRA | | ON FILE | | | | | | |
| OSWALD JOHNSON | | ON FILE | | | | | | |
| OSWALD JOSEPH | | ON FILE | | | | | | |
| OSWALDO ALBACARYS | | ON FILE | | | | | | |
| OSWALDO CHAVEZ | | ON FILE | | | | | | |
| OSWALDO ECHEVERRY | | ON FILE | | | | | | |
| OSWALDO FERNANDEZ | | ON FILE | | | | | | |
| OSWALDO HERNANDEZ | | ON FILE | | | | | | |
| OSWALDO HUERTA FRANCO | | ON FILE | | | | | | |
| OSWALDO NASS | | ON FILE | | | | | | |
| OTABEK RAZIKOV | | ON FILE | | | | | | |
| OTÁVIO DALAROSSA | | ON FILE | | | | | | |
| OTHA COLE | | ON FILE | | | | | | |
| OTHA RICHARDSON II | | ON FILE | | | | | | |
| OTHA SAMUEL | | ON FILE | | | | | | |
| OTHELLO CHEEKS | | ON FILE | | | | | | |
| OTHMAN ELATHARI | | ON FILE | | | | | | |
| OTHNIEL SAINVAL | | ON FILE | | | | | | |
| OTHO ULRICH | | ON FILE | | | | | | |
| OTHONIEL DAWKINS | | ON FILE | | | | | | |
| OTILIA TRIGO | | ON FILE | | | | | | |
| OTIS ANTHONY HARDING III | | ON FILE | | | | | | |
| OTIS CLARK | | ON FILE | | | | | | |
| OTIS CLINTON ROGER ODEN JR V | | ON FILE | | | | | | |
| OTIS MURRELL | | ON FILE | | | | | | |
| OTIS PHILLIPS | | ON FILE | | | | | | |
| OTIS RANSON | | ON FILE | | | | | | |
| OTIS WITHERS LIVINGSTON | | ON FILE | | | | | | |
| OTNIEL GIL | | ON FILE | | | | | | |
| OTNIEL PELE | | ON FILE | | | | | | |
| OTO LAVAKI | | ON FILE | | | | | | |
| OTTEMAN JENANE | | ON FILE | | | | | | |
| OTTIS CRUDUP | | ON FILE | | | | | | |
| OTTO BEICH | | ON FILE | | | | | | |
| OTTO BURROUGHS | | ON FILE | | | | | | |
| OTTO DECKER | | ON FILE | | | | | | |
| OTTO HARNS | | ON FILE | | | | | | |
| OTTO LANGE | | ON FILE | | | | | | |
| OTTO LAU | | ON FILE | | | | | | |
| OTTO MILLER | | ON FILE | | | | | | |
| OTTO ORF II | | ON FILE | | | | | | |
| OTTO ROSEMEYER | | ON FILE | | | | | | |
| OTTO SUNG | | ON FILE | | | | | | |
| OTTO TORRES | | ON FILE | | | | | | |
| OU DOM MOM | | ON FILE | | | | | | |
| OU SAECHAO | | ON FILE | | | | | | |
| OU SAEPHAN | | ON FILE | | | | | | |
| OUDEH RAYAN | | ON FILE | | | | | | |
| OUISU CHAE | | ON FILE | | | | | | |
| OUMAR TANGARA | | ON FILE | | | | | | |
| OURAY CHASTAIN | | ON FILE | | | | | | |
| OUSMANE MBAYE | | ON FILE | | | | | | |
| OUSMANE TOURE | | ON FILE | | | | | | |
| OUSOUMANE SYLLA | | ON FILE | | | | | | |
| OUSSAMA KOBEISSI | | ON FILE | | | | | | |
| OUSSAMA LAWAND | | ON FILE | | | | | | |
| OUTAROW CHHUONG | | ON FILE | | | | | | |
| OUTHORN SAYAVONG | | ON FILE | | | | | | |
| OUWEN ZHU | | ON FILE | | | | | | |
| OVAIS KHURSHID SHEIKH | | ON FILE | | | | | | |
| OVAIS ZUBERI | | ON FILE | | | | | | |
| OVDIU FARAGAU | | ON FILE | | | | | | |
| OVED NATIVI | | ON FILE | | | | | | |
| OVERBY BRANCH | | ON FILE | | | | | | |
| OVETTA MORGAN | | ON FILE | | | | | | |
| OVIDIO GUZMAN | | ON FILE | | | | | | |
| OVIDIO LEMUS | | ON FILE | | | | | | |
| OVIDIO MATOS | | ON FILE | | | | | | |
| OVIDIU BRADU | | ON FILE | | | | | | |
| OVIDIU GALESCU | | ON FILE | | | | | | |
| OVIDIU HAIDUC | | ON FILE | | | | | | |
| OVIDIU MANDACHE | | ON FILE | | | | | | |
| OWAIS SIDDIQUI | | ON FILE | | | | | | |
| OWANATE EREKEOSIMA | | ON FILE | | | | | | |
| OWEN APPIAH | | ON FILE | | | | | | |
| OWEN BELLISH | | ON FILE | | | | | | |
| OWEN BERNARD GOURLEY | | ON FILE | | | | | | |
| OWEN BLANKENSHIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OWEN BONDURANT | | ON FILE | | | | | | |
| OWEN BOYNE | | ON FILE | | | | | | |
| OWEN BRISTOL | | ON FILE | | | | | | |
| OWEN BROWN | | ON FILE | | | | | | |
| OWEN BUEHLER | | ON FILE | | | | | | |
| OWEN CANTRELL | | ON FILE | | | | | | |
| OWEN CHARLES BOGGINI | | ON FILE | | | | | | |
| OWEN CHEN | | ON FILE | | | | | | |
| OWEN COOPER-KARL | | ON FILE | | | | | | |
| OWEN CRUZ | | ON FILE | | | | | | |
| OWEN DAVIS | | ON FILE | | | | | | |
| OWEN DAVIS CARON | | ON FILE | | | | | | |
| OWEN DOHERTY | | ON FILE | | | | | | |
| OWEN EDWARD BURKE | | ON FILE | | | | | | |
| OWEN FINN | | ON FILE | | | | | | |
| OWEN FONG | | ON FILE | | | | | | |
| OWEN GADEA | | ON FILE | | | | | | |
| OWEN GINTIS | | ON FILE | | | | | | |
| OWEN GOURLEY | | ON FILE | | | | | | |
| OWEN GREENE | | ON FILE | | | | | | |
| OWEN HART | | ON FILE | | | | | | |
| OWEN HENNESSEY | | ON FILE | | | | | | |
| OWEN HILLS | | ON FILE | | | | | | |
| OWEN HOLLEY | | ON FILE | | | | | | |
| OWEN HUFF | | ON FILE | | | | | | |
| OWEN IGORI | | ON FILE | | | | | | |
| OWEN IRWIN | | ON FILE | | | | | | |
| OWEN JOHNSON | | ON FILE | | | | | | |
| OWEN JOSEPH KOETTERS | | ON FILE | | | | | | |
| OWEN KENNA NISHIMURA JR | | ON FILE | | | | | | |
| OWEN KINK | | ON FILE | | | | | | |
| OWEN LEE | | ON FILE | | | | | | |
| OWEN LOFT | | ON FILE | | | | | | |
| OWEN LOFTUS | | ON FILE | | | | | | |
| OWEN MASON | | ON FILE | | | | | | |
| OWEN MOLLOY | | ON FILE | | | | | | |
| OWEN NAVARRO | | ON FILE | | | | | | |
| OWEN PICKERING | | ON FILE | | | | | | |
| OWEN RALBOVSKY | | ON FILE | | | | | | |
| OWEN RAPAPORT | | ON FILE | | | | | | |
| OWEN RATTANAVONG | | ON FILE | | | | | | |
| OWEN RILEY | | ON FILE | | | | | | |
| OWEN ROGERS | | ON FILE | | | | | | |
| OWEN SHEETZ | | ON FILE | | | | | | |
| OWEN SHROCK | | ON FILE | | | | | | |
| OWEN SULFRIAN | | ON FILE | | | | | | |
| OWEN SWEIS | | ON FILE | | | | | | |
| OWEN TANNER | | ON FILE | | | | | | |
| OWEN TORRES | | ON FILE | | | | | | |
| OWEN TREGONING | | ON FILE | | | | | | |
| OWEN WADE LOFTHUS, II | | ON FILE | | | | | | |
| OWEN WANG | | ON FILE | | | | | | |
| OWEN WHITECOTTON | | ON FILE | | | | | | |
| OWEN WILCOX | | ON FILE | | | | | | |
| OWENS TOVAR | | ON FILE | | | | | | |
| OWYN HIGGIN | | ON FILE | | | | | | |
| OXANA GREBENNIKOVA | | ON FILE | | | | | | |
| OYINDAMOLA OLUWATIMI | | ON FILE | | | | | | |
| OYUNBOLD MANDAKH | | ON FILE | | | | | | |
| OYUNBOLD MUNKHBAYAR | | ON FILE | | | | | | |
| OYYIF LOGAN | | ON FILE | | | | | | |
| OZ EZRA LIFSHITZ | | ON FILE | | | | | | |
| OZAIR ALEFI | | ON FILE | | | | | | |
| OZAIR KHAN | | ON FILE | | | | | | |
| OZANER HANSHA | | ON FILE | | | | | | |
| OZBEL CANTU | | ON FILE | | | | | | |
| OZERK TURAN | | ON FILE | | | | | | |
| OZGUR CORUHLU | | ON FILE | | | | | | |
| OZGUR OZDINCER | | ON FILE | | | | | | |
| OZGUR UYAROGLU | | ON FILE | | | | | | |
| OZHAN GECGEL | | ON FILE | | | | | | |
| OZIEGBE AGBONAVBARE | | ON FILE | | | | | | |
| OZIEL VELA | | ON FILE | | | | | | |
| OZJAN BAKIR | | ON FILE | | | | | | |
| OZLEM SEBNEM AYDIN | | ON FILE | | | | | | |
| OZMHEL SANTANA | | ON FILE | | | | | | |
| OZZIE FERNANDEZ | | ON FILE | | | | | | |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | | ON FILE | | | | | | |
| OZZY VILLA | | ON FILE | | | | | | |
| P C | | ON FILE | | | | | | |
| P R GAUVREAU | | ON FILE | | | | | | |
| PA BADARA JOBARTEH | | ON FILE | | | | | | |
| PA KOU LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PA PANE | | ON FILE | | | | | | |
| PA XIONG | | ON FILE | | | | | | |
| PAAL EIDE | | ON FILE | | | | | | |
| PAAL WIK | | ON FILE | | | | | | |
| PAARTH BHANUSHALI | | ON FILE | | | | | | |
| PAAVAN KUMAR SIRIGIRI | | ON FILE | | | | | | |
| PAAVAN PARIKH | | ON FILE | | | | | | |
| PABLITO ATACADOR | | ON FILE | | | | | | |
| PABLO AIZPIR | | ON FILE | | | | | | |
| PABLO ALCANTARA | | ON FILE | | | | | | |
| PABLO ALZUETA LEZAUN | | ON FILE | | | | | | |
| PABLO ANCAROLA | | ON FILE | | | | | | |
| PABLO AVILA SOSA | | ON FILE | | | | | | |
| PABLO AZANZA | | ON FILE | | | | | | |
| PABLO BARG | | ON FILE | | | | | | |
| PABLO BARRAGAN | | ON FILE | | | | | | |
| PABLO BATISTA HERNANDEZ | | ON FILE | | | | | | |
| PABLO BECERRA | | ON FILE | | | | | | |
| PABLO BELLO | | ON FILE | | | | | | |
| PABLO BLAZQUEZ | | ON FILE | | | | | | |
| PABLO BRANDENBURG | | ON FILE | | | | | | |
| PABLO CARIAS | | ON FILE | | | | | | |
| PABLO CHECA | | ON FILE | | | | | | |
| PABLO CHEDEPAZ CASTILLO | | ON FILE | | | | | | |
| PABLO CO | | ON FILE | | | | | | |
| PABLO CONTRERAS | | ON FILE | | | | | | |
| PABLO CUELLAR | | ON FILE | | | | | | |
| PABLO DE LA CRUZ | | ON FILE | | | | | | |
| PABLO DIAZ BOOM | | ON FILE | | | | | | |
| PABLO FIGUEROA | | ON FILE | | | | | | |
| PABLO FRANCISCO LOPEZ | | ON FILE | | | | | | |
| PABLO FUENTES | | ON FILE | | | | | | |
| PABLO GARIBAY | | ON FILE | | | | | | |
| PABLO GONZALEZ | | ON FILE | | | | | | |
| PABLO GUZMAN | | ON FILE | | | | | | |
| PABLO INGA | | ON FILE | | | | | | |
| PABLO JOFRE | | ON FILE | | | | | | |
| PABLO JUAREZ | | ON FILE | | | | | | |
| PABLO LEDESMA | | ON FILE | | | | | | |
| PABLO LOPEZ SANCHEZ | | ON FILE | | | | | | |
| PABLO LOZA | | ON FILE | | | | | | |
| PABLO LUCERO | | ON FILE | | | | | | |
| PABLO LUGO | | ON FILE | | | | | | |
| PABLO MARQUEZ ARGUERA | | ON FILE | | | | | | |
| PABLO MEDINA | | ON FILE | | | | | | |
| PABLO MENDIOLEA | | ON FILE | | | | | | |
| PABLO MENENDEZ | | ON FILE | | | | | | |
| PABLO MENENDEZ BLANCO | | ON FILE | | | | | | |
| PABLO MINGUELA | | ON FILE | | | | | | |
| PABLO MOIÑO NACCARATO | | ON FILE | | | | | | |
| PABLO MOLINA | | ON FILE | | | | | | |
| PABLO MUNOZ GUERRERO | | ON FILE | | | | | | |
| PABLO NERI | | ON FILE | | | | | | |
| PABLO NICOLAS AGUILAR | | ON FILE | | | | | | |
| PABLO OTALVARO VALENCIA | | ON FILE | | | | | | |
| PABLO PADILLO | | ON FILE | | | | | | |
| PABLO PALACIOS | | ON FILE | | | | | | |
| PABLO PEJLATOWICZ | | ON FILE | | | | | | |
| PABLO PEREA | | ON FILE | | | | | | |
| PABLO POLVORINI | | ON FILE | | | | | | |
| PABLO RAMOS | | ON FILE | | | | | | |
| PABLO RIVERA GUZMAN | | ON FILE | | | | | | |
| PABLO ROSAS | | ON FILE | | | | | | |
| PABLO SÁNCHEZ | | ON FILE | | | | | | |
| PABLO SANTANA | | ON FILE | | | | | | |
| PABLO SANTIN | | ON FILE | | | | | | |
| PABLO SERRANO | | ON FILE | | | | | | |
| PABLO SOLANO | | ON FILE | | | | | | |
| PABLO TAGLIAVACCHE | | ON FILE | | | | | | |
| PABLO URQUIAGA | | ON FILE | | | | | | |
| PABLO VACHIER | | ON FILE | | | | | | |
| PABLO VALVERDE | | ON FILE | | | | | | |
| PABLO VAZQUEZ TAPIA | | ON FILE | | | | | | |
| PABLO VEGA | | ON FILE | | | | | | |
| PABLO VIVEROS | | ON FILE | | | | | | |
| PACE BRADLEY FORSETH | | ON FILE | | | | | | |
| PACESEM LLC | | ON FILE | | | | | | |
| PACHY THOR | | ON FILE | | | | | | |
| PACO MONTESTRUQUE | | ON FILE | | | | | | |
| PADEN DAVIS | | ON FILE | | | | | | |
| PADMANABHA VEGESNA | | ON FILE | | | | | | |
| PADMANAVA BISWAS | | ON FILE | | | | | | |
| PADMAVATHI SUBRAMANIAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PADRAIC HENNESSY | | ON FILE | | | | | | |
| PADRAIC MCSWIGGAN | | ON FILE | | | | | | |
| PADRAIC MURPHY | | ON FILE | | | | | | |
| PADRAIG O'HARA | | ON FILE | | | | | | |
| PADRIAC FOWLER | | ON FILE | | | | | | |
| PAEA FAINU | | ON FILE | | | | | | |
| PAESLY BENAZA | | ON FILE | | | | | | |
| PAGE HYLER | | ON FILE | | | | | | |
| PAGE MASTOR | | ON FILE | | | | | | |
| PAI LIU | | ON FILE | | | | | | |
| PAIGE BARNES | | ON FILE | | | | | | |
| PAIGE BUI | | ON FILE | | | | | | |
| PAIGE CLARK | | ON FILE | | | | | | |
| PAIGE COFFEY | | ON FILE | | | | | | |
| PAIGE DERRYMAN | | ON FILE | | | | | | |
| PAIGE DEWAR | | ON FILE | | | | | | |
| PAIGE DUNCAN | | ON FILE | | | | | | |
| PAIGE GORDON | | ON FILE | | | | | | |
| PAIGE HALLIGAN | | ON FILE | | | | | | |
| PAIGE HAMPTON | | ON FILE | | | | | | |
| PAIGE JERNIGAN | | ON FILE | | | | | | |
| PAIGE KRAM | | ON FILE | | | | | | |
| PAIGE LUEBBERT | | ON FILE | | | | | | |
| PAIGE MAULDIN | | ON FILE | | | | | | |
| PAIGE MCCARTHY | | ON FILE | | | | | | |
| PAIGE MCMURRAY | | ON FILE | | | | | | |
| PAIGE MORRIS | | ON FILE | | | | | | |
| PAIGE OLIVER | | ON FILE | | | | | | |
| PAIGE OSTGAARD | | ON FILE | | | | | | |
| PAIGE PRESLEY | | ON FILE | | | | | | |
| PAIGE ROLLINS | | ON FILE | | | | | | |
| PAIGE SKIMMING | | ON FILE | | | | | | |
| PAIGE STUART | | ON FILE | | | | | | |
| PAIGE THACHER | | ON FILE | | | | | | |
| PAIGE WEBLEY | | ON FILE | | | | | | |
| PAIGE WHATELEY | | ON FILE | | | | | | |
| PAIGE WINE | | ON FILE | | | | | | |
| PAIJE STALLONE KIMBLE | | ON FILE | | | | | | |
| PAIROJ RERKPATTANAPIPAT | | ON FILE | | | | | | |
| PAJTIM DUMANI | | ON FILE | | | | | | |
| PAK KIN LAI | | ON FILE | | | | | | |
| PAKEEZA MUKARRAM | | ON FILE | | | | | | |
| PAKYIN CHAN | | ON FILE | | | | | | |
| PALAK DHARIA | | ON FILE | | | | | | |
| PALAK PAUL | | ON FILE | | | | | | |
| PALANI RAJAN PALANISAMY KUPPURAJ | | ON FILE | | | | | | |
| PALANI VIJAY ARUNAGIRI GANESAN | | ON FILE | | | | | | |
| PALANICHAMY RAMASAMY | | ON FILE | | | | | | |
| PALASH GOYAL | | ON FILE | | | | | | |
| PALIJA SHRESTHA | | ON FILE | | | | | | |
| PALINYA XAIYABATHA | | ON FILE | | | | | | |
| PALLAV DIPAKKUMAR PARIKH | | ON FILE | | | | | | |
| PALLAV MATHUR | | ON FILE | | | | | | |
| PALLAVI MAGANTI | | ON FILE | | | | | | |
| PALLAVI POKHAREL | | ON FILE | | | | | | |
| PALMER BAYLESS | | ON FILE | | | | | | |
| PALMER FREDERICK MITCHELL | | ON FILE | | | | | | |
| PALMER GALE CHAPLIN | | ON FILE | | | | | | |
| PALMER GRAHAM | | ON FILE | | | | | | |
| PALMER HAMBY | | ON FILE | | | | | | |
| PALMER LITTLE | | ON FILE | | | | | | |
| PALMER LONG | | ON FILE | | | | | | |
| PALMIRA TIPITTO | | ON FILE | | | | | | |
| PALOMA DE JESÚS | | ON FILE | | | | | | |
| PALOMA PALMER | | ON FILE | | | | | | |
| PALYN SORENSON | | ON FILE | | | | | | |
| PAM BONIFACE | | ON FILE | | | | | | |
| PAM EAVES | | ON FILE | | | | | | |
| PAM GOFF | | ON FILE | | | | | | |
| PAM HOWARD | | ON FILE | | | | | | |
| PAM LIGHTSEY | | ON FILE | | | | | | |
| PAM LINKOUS | | ON FILE | | | | | | |
| PAM NOWAK | | ON FILE | | | | | | |
| PAM PAHATI | | ON FILE | | | | | | |
| PAM PETERSON | | ON FILE | | | | | | |
| PAM SIMMONS | | ON FILE | | | | | | |
| PAM YAKSICH | | ON FILE | | | | | | |
| PAMA LYONS | | ON FILE | | | | | | |
| PAMELA AGBANLOG | | ON FILE | | | | | | |
| PAMELA ALFORD | | ON FILE | | | | | | |
| PAMELA ALMEIDA | | ON FILE | | | | | | |
| PAMELA ANN ARNOLD | | ON FILE | | | | | | |
| PAMELA ANN DARSCHEWSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA ANNE MOSELEY | | ON FILE | | | | | | |
| PAMELA AUSTIN | | ON FILE | | | | | | |
| PAMELA BAXTER | | ON FILE | | | | | | |
| PAMELA BENSOUSSAN | | ON FILE | | | | | | |
| PAMELA BOWERMAN | | ON FILE | | | | | | |
| PAMELA BOYETT | | ON FILE | | | | | | |
| PAMELA BROWN | | ON FILE | | | | | | |
| PAMELA BRUNER | | ON FILE | | | | | | |
| PAMELA CABERO | | ON FILE | | | | | | |
| PAMELA CERVANTEZ | | ON FILE | | | | | | |
| PAMELA CHAPMAN | | ON FILE | | | | | | |
| PAMELA CULBERTSON | | ON FILE | | | | | | |
| PAMELA DAVIS | | ON FILE | | | | | | |
| PAMELA DAY | | ON FILE | | | | | | |
| PAMELA DEAVERS | | ON FILE | | | | | | |
| PAMELA DER | | ON FILE | | | | | | |
| PAMELA DOMBROWSKI | | ON FILE | | | | | | |
| PAMELA DYLAG | | ON FILE | | | | | | |
| PAMELA ECKHARDT | | ON FILE | | | | | | |
| PAMELA EVANS | | ON FILE | | | | | | |
| PAMELA FISHER | | ON FILE | | | | | | |
| PAMELA FULLER | | ON FILE | | | | | | |
| PAMELA GAY STARNES | | ON FILE | | | | | | |
| PAMELA GRIER | | ON FILE | | | | | | |
| PAMELA HUGHES | | ON FILE | | | | | | |
| PAMELA IRENE PENNELLA DE-LARA | | ON FILE | | | | | | |
| PAMELA IRRGANG | | ON FILE | | | | | | |
| PAMELA JEAN DAVIS | | ON FILE | | | | | | |
| PAMELA JINES | | ON FILE | | | | | | |
| PAMELA JOAN GILLETTE | | ON FILE | | | | | | |
| PAMELA JOHNSTON | | ON FILE | | | | | | |
| PAMELA JONES | | ON FILE | | | | | | |
| PAMELA JOSEPHS | | ON FILE | | | | | | |
| PAMELA KAPKE | | ON FILE | | | | | | |
| PAMELA KIRK | | ON FILE | | | | | | |
| PAMELA KORZENIOWSKI | | ON FILE | | | | | | |
| PAMELA KRISTINE GREB | | ON FILE | | | | | | |
| PAMELA L FEDER | | ON FILE | | | | | | |
| PAMELA LARSON | | ON FILE | | | | | | |
| PAMELA LEE TEANEY THOMAS | | ON FILE | | | | | | |
| PAMELA LONERO | | ON FILE | | | | | | |
| PAMELA LYNN MINNICK | | ON FILE | | | | | | |
| PAMELA M JACOBSEN | | ON FILE | | | | | | |
| PAMELA MACKNIGHT | | ON FILE | | | | | | |
| PAMELA MANNEY | | ON FILE | | | | | | |
| PAMELA MARTIN | | ON FILE | | | | | | |
| PAMELA MCDONALD | | ON FILE | | | | | | |
| PAMELA MEARA | | ON FILE | | | | | | |
| PAMELA MERRILL | | ON FILE | | | | | | |
| PAMELA MOCK | | ON FILE | | | | | | |
| PAMELA NELSON | | ON FILE | | | | | | |
| PAMELA NIETING | | ON FILE | | | | | | |
| PAMELA ORR | | ON FILE | | | | | | |
| PAMELA PATALSKY | | ON FILE | | | | | | |
| PAMELA PIMENTEL | | ON FILE | | | | | | |
| PAMELA PLACEK | | ON FILE | | | | | | |
| PAMELA RASMUSSEN | | ON FILE | | | | | | |
| PAMELA RENEE DUPONT | | ON FILE | | | | | | |
| PAMELA ROHRER | | ON FILE | | | | | | |
| PAMELA ROOF | | ON FILE | | | | | | |
| PAMELA ROSTEK | | ON FILE | | | | | | |
| PAMELA SANCHEZ | | ON FILE | | | | | | |
| PAMELA SARMIENTO | | ON FILE | | | | | | |
| PAMELA SHANKS | | ON FILE | | | | | | |
| PAMELA SKYRME | | ON FILE | | | | | | |
| PAMELA SMITH | | ON FILE | | | | | | |
| PAMELA SPUSTA | | ON FILE | | | | | | |
| PAMELA STEVENSON | | ON FILE | | | | | | |
| PAMELA STOKES | | ON FILE | | | | | | |
| PAMELA STUCKERT | | ON FILE | | | | | | |
| PAMELA SUTTON-HENDERSON | | ON FILE | | | | | | |
| PAMELA TATE | | ON FILE | | | | | | |
| PAMELA WASHINGTON | | ON FILE | | | | | | |
| PAMELA WEBB | | ON FILE | | | | | | |
| PAMELA WESTON | | ON FILE | | | | | | |
| PAMELLA SMITH | | ON FILE | | | | | | |
| PAMERY ARREDONDO | | ON FILE | | | | | | |
| PAN YEN | | ON FILE | | | | | | |
| PANAGIOTI K TRIKILAS | | ON FILE | | | | | | |
| PANAGIOTIS BETHANIS | | ON FILE | | | | | | |
| PANAGIOTIS D FLEVARIS | | ON FILE | | | | | | |
| PANAGIOTIS NATSIKAS | | ON FILE | | | | | | |
| PANAN CHENHANSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANDANOOBIEZ 101 | | ON FILE | | | | | | |
| PANDIARAJ SEENIVASAN | | ON FILE | | | | | | |
| PANFILO DELACRUZ | | ON FILE | | | | | | |
| PANFILO DELACRUZ JR | | ON FILE | | | | | | |
| PANFILO SANCHEZ | | ON FILE | | | | | | |
| PANG HER | | ON FILE | | | | | | |
| PANG WONG | | ON FILE | | | | | | |
| PANG YANG | | ON FILE | | | | | | |
| PANG-WEI LIU | | ON FILE | | | | | | |
| PANH YANG | | ON FILE | | | | | | |
| PANISARA JARIYAWIWATWET | | ON FILE | | | | | | |
| PANITA PRAKOBKUL | | ON FILE | | | | | | |
| PANKAJ GUPTA | | ON FILE | | | | | | |
| PANKAJ JAIN | | ON FILE | | | | | | |
| PANKAJ KHARCHE | | ON FILE | | | | | | |
| PANKAJ NAROTAMBHAI PATEL | | ON FILE | | | | | | |
| PANKAJ PALTA | | ON FILE | | | | | | |
| PANKAJ VISHNU HANDE | | ON FILE | | | | | | |
| PANKAJKUMAR CHAGANLAL | | ON FILE | | | | | | |
| PANN REED | | ON FILE | | | | | | |
| PANNY BRAVERMANN | | ON FILE | | | | | | |
| PANOS KONTOYIANNIS | | ON FILE | | | | | | |
| PANRUO WU | | ON FILE | | | | | | |
| PANTELIS ARGIROPOULOS | | ON FILE | | | | | | |
| PANTELIS KONOMIS | | ON FILE | | | | | | |
| PANUKIEAT SMATHIWAT | | ON FILE | | | | | | |
| PANUPAN VIBOONVUTIWONG | | ON FILE | | | | | | |
| PAO MOUA | | ON FILE | | | | | | |
| PAO VANG | | ON FILE | | | | | | |
| PAOLA ALEXANDRA COTTO FELICIANO | | ON FILE | | | | | | |
| PAOLA REYNOLDS | | ON FILE | | | | | | |
| PAOLA RUEDA | | ON FILE | | | | | | |
| PAOLA SARQUEZ | | ON FILE | | | | | | |
| PAOLA VAGNI | | ON FILE | | | | | | |
| PAOLO A POCRNICH | | ON FILE | | | | | | |
| PAOLO BOCCI | | ON FILE | | | | | | |
| PAOLO BOERO | | ON FILE | | | | | | |
| PAOLO BULLICER BAS | | ON FILE | | | | | | |
| PAOLO CAMILO GARMA | | ON FILE | | | | | | |
| PAOLO COGLIATI | | ON FILE | | | | | | |
| PAOLO DAYAO | | ON FILE | | | | | | |
| PAOLO ESPALDON | | ON FILE | | | | | | |
| PAOLO GOMEZ | | ON FILE | | | | | | |
| PAOLO LACANLALE | | ON FILE | | | | | | |
| PAOLO MARANO | | ON FILE | | | | | | |
| PAOLO MELENDEZ | | ON FILE | | | | | | |
| PAOLO MELLO | | ON FILE | | | | | | |
| PAOLO MENTASTI | | ON FILE | | | | | | |
| PAOLO PENNISI | | ON FILE | | | | | | |
| PAOLO REY SALAS | | ON FILE | | | | | | |
| PAOLO SANDRONE | | ON FILE | | | | | | |
| PAOLO SIRIO DI NICOLANTONIO | | ON FILE | | | | | | |
| PAPA NTORINKANSAH | | ON FILE | | | | | | |
| PAPE DIOP | | ON FILE | | | | | | |
| PAPITHA NAGARAJAN | | ON FILE | | | | | | |
| PARADISE KHATIBI | | ON FILE | | | | | | |
| PARAG ARORA | | ON FILE | | | | | | |
| PARAG JOSHI | | ON FILE | | | | | | |
| PARAM GUPTA | | ON FILE | | | | | | |
| PARAMDEEP KAELEY | | ON FILE | | | | | | |
| PARAMESHWAR KOLLENGODE | | ON FILE | | | | | | |
| PARAMVEER BHATTA | | ON FILE | | | | | | |
| PARAS PANDEY | | ON FILE | | | | | | |
| PARASHAR MITRADUTTA MOHAPATRA | | ON FILE | | | | | | |
| PARASURAMAN NURANI | | ON FILE | | | | | | |
| PARDEEP SHARMA | | ON FILE | | | | | | |
| PARDEEP SINGH | | ON FILE | | | | | | |
| PARDHA REPALLI | | ON FILE | | | | | | |
| PARDON MAKUMBE | | ON FILE | | | | | | |
| PAREM NHA | | ON FILE | | | | | | |
| PARESH GURAV | | ON FILE | | | | | | |
| PARESH NARAYANDAS GURLANI | | ON FILE | | | | | | |
| PARESH PUHAN | | ON FILE | | | | | | |
| PARESH SHANTILAL SHAH | | ON FILE | | | | | | |
| PARESHKUMAR PATEL | | ON FILE | | | | | | |
| PARHAM POURESMAEEL | | ON FILE | | | | | | |
| PARHAM SHAHKAR | | ON FILE | | | | | | |
| PARHAM ZANJANIPOUR | | ON FILE | | | | | | |
| PARHESH KUMAR | | ON FILE | | | | | | |
| PARIA TABATABAEI | | ON FILE | | | | | | |
| PARIKSHIT TIWARI | | ON FILE | | | | | | |
| PARIN DEDHIA | | ON FILE | | | | | | |
| PARINA JAMES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARIPINYA SRIJUNYANONT | | ON FILE | | | | | | |
| PARIS ANDRE LAW | | ON FILE | | | | | | |
| PARIS DEMILLE | | ON FILE | | | | | | |
| PARIS FLORES | | ON FILE | | | | | | |
| PARIS GAMARRA | | ON FILE | | | | | | |
| PARIS HARBOUR | | ON FILE | | | | | | |
| PARIS HATCHETT | | ON FILE | | | | | | |
| PARIS JOELLE ADES | | ON FILE | | | | | | |
| PARIS KARAGEORGIS | | ON FILE | | | | | | |
| PARIS KING | | ON FILE | | | | | | |
| PARIS MYRICK | | ON FILE | | | | | | |
| PARIS NEWSOME | | ON FILE | | | | | | |
| PARIS ROBERTSON | | ON FILE | | | | | | |
| PARIS SCHUETTE | | ON FILE | | | | | | |
| PARIS WALSH | | ON FILE | | | | | | |
| PARIS WARANIMMAN | | ON FILE | | | | | | |
| PARISH OLIVER | | ON FILE | | | | | | |
| PARISH PEARSON | | ON FILE | | | | | | |
| PARIVASH AFRADIASBAGHARANI | | ON FILE | | | | | | |
| PARK KATIE | | ON FILE | | | | | | |
| PARKE JONES | | ON FILE | | | | | | |
| PARKER ALLEN | | ON FILE | | | | | | |
| PARKER ANDERSON | | ON FILE | | | | | | |
| PARKER ANDERTON | | ON FILE | | | | | | |
| PARKER ASHLEY | | ON FILE | | | | | | |
| PARKER BARTHLOME | | ON FILE | | | | | | |
| PARKER BARTHOLOMEW | | ON FILE | | | | | | |
| PARKER BARTLETT | | ON FILE | | | | | | |
| PARKER BEALL | | ON FILE | | | | | | |
| PARKER BENTZ | | ON FILE | | | | | | |
| PARKER BIDIGARE | | ON FILE | | | | | | |
| PARKER BLAYLOCK | | ON FILE | | | | | | |
| PARKER BRODRICK | | ON FILE | | | | | | |
| PARKER CAHN | | ON FILE | | | | | | |
| PARKER CARY | | ON FILE | | | | | | |
| PARKER COX | | ON FILE | | | | | | |
| PARKER DALE | | ON FILE | | | | | | |
| PARKER DURHAM | | ON FILE | | | | | | |
| PARKER DYER | | ON FILE | | | | | | |
| PARKER EVANS | | ON FILE | | | | | | |
| PARKER FILKINS | | ON FILE | | | | | | |
| PARKER FILLIPP PEREZ | | ON FILE | | | | | | |
| PARKER GOLDEN | | ON FILE | | | | | | |
| PARKER GROOTENHUIS | | ON FILE | | | | | | |
| PARKER HARA | | ON FILE | | | | | | |
| PARKER HOWES | | ON FILE | | | | | | |
| PARKER JOSEPH PIERSON | | ON FILE | | | | | | |
| PARKER KRUEGER | | ON FILE | | | | | | |
| PARKER LEE SIMON | | ON FILE | | | | | | |
| PARKER LEHMANN | | ON FILE | | | | | | |
| PARKER LEIPNITZ | | ON FILE | | | | | | |
| PARKER LENTZ | | ON FILE | | | | | | |
| PARKER LESLIE | | ON FILE | | | | | | |
| PARKER LUSK | | ON FILE | | | | | | |
| PARKER LUTZ | | ON FILE | | | | | | |
| PARKER MAERTZ | | ON FILE | | | | | | |
| PARKER MATTERN | | ON FILE | | | | | | |
| PARKER MCCORMICK | | ON FILE | | | | | | |
| PARKER MCCURLEY | | ON FILE | | | | | | |
| PARKER MCRAE RICHARDSON | | ON FILE | | | | | | |
| PARKER MEGOW | | ON FILE | | | | | | |
| PARKER MERRILL | | ON FILE | | | | | | |
| PARKER MICHA MUNRO | | ON FILE | | | | | | |
| PARKER MILES RICHARD | | ON FILE | | | | | | |
| PARKER MILLS | | ON FILE | | | | | | |
| PARKER MOORE | | ON FILE | | | | | | |
| PARKER NISHIDA | | ON FILE | | | | | | |
| PARKER OLSON | | ON FILE | | | | | | |
| PARKER PALMIERI | | ON FILE | | | | | | |
| PARKER PEARSON | | ON FILE | | | | | | |
| PARKER RAIRDEN | | ON FILE | | | | | | |
| PARKER RAWSON | | ON FILE | | | | | | |
| PARKER REID FERDELMAN | | ON FILE | | | | | | |
| PARKER RILEY | | ON FILE | | | | | | |
| PARKER ROBERTSON | | ON FILE | | | | | | |
| PARKER ROCKHOLM | | ON FILE | | | | | | |
| PARKER RODGERS | | ON FILE | | | | | | |
| PARKER ROTH | | ON FILE | | | | | | |
| PARKER ROZELLE | | ON FILE | | | | | | |
| PARKER SCHAEFLE | | ON FILE | | | | | | |
| PARKER SCHWARTZ | | ON FILE | | | | | | |
| PARKER SIMMONS | | ON FILE | | | | | | |
| PARKER SITLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKER SMITH | | ON FILE | | | | | | |
| PARKER SNIDER | | ON FILE | | | | | | |
| PARKER STEED | | ON FILE | | | | | | |
| PARKER STOKKE | | ON FILE | | | | | | |
| PARKER TEMPLE | | ON FILE | | | | | | |
| PARKER TOWARNICKI | | ON FILE | | | | | | |
| PARKER VAN ZEE | | ON FILE | | | | | | |
| PARKER WHITE | | ON FILE | | | | | | |
| PARKER WHITMORE | | ON FILE | | | | | | |
| PARKER WISEMAN | | ON FILE | | | | | | |
| PARKER YOST | | ON FILE | | | | | | |
| PARKS HOOD | | ON FILE | | | | | | |
| PARL JOHNSON | | ON FILE | | | | | | |
| PARLEY GLOVER | | ON FILE | | | | | | |
| PARLEY MORMON VERNON | | ON FILE | | | | | | |
| PARMEDE VAKIL | | ON FILE | | | | | | |
| PARMINDER BASSI | | ON FILE | | | | | | |
| PARMINDER SAHNI | | ON FILE | | | | | | |
| PARNIA TAGHIKHANI | | ON FILE | | | | | | |
| PARRIS MASON | | ON FILE | | | | | | |
| PARRIS THOMPSON | | ON FILE | | | | | | |
| PARRISH CARTER JR | | ON FILE | | | | | | |
| PARSA RAJABI | | ON FILE | | | | | | |
| PARSA REZA IRAVANI | | ON FILE | | | | | | |
| PARSA REZAPOUR | | ON FILE | | | | | | |
| PARSA TEHRANI | | ON FILE | | | | | | |
| PARSHANT RANA | | ON FILE | | | | | | |
| PARSHURAM SALUNKE | | ON FILE | | | | | | |
| PARSRAM ITWARU | | ON FILE | | | | | | |
| PARTH G PATEL | | ON FILE | | | | | | |
| PARTH GANDHI | | ON FILE | | | | | | |
| PARTH JAYARAM | | ON FILE | | | | | | |
| PARTH JHAVERI | | ON FILE | | | | | | |
| PARTH MISHRA | | ON FILE | | | | | | |
| PARTH THAKORE | | ON FILE | | | | | | |
| PARTH VERMA | | ON FILE | | | | | | |
| PARTH VIJAY KALARIA | | ON FILE | | | | | | |
| PARTH YAGNESH MAJITHIA | | ON FILE | | | | | | |
| PARTHA BARMAN | | ON FILE | | | | | | |
| PARTHA CHOUDHURY | | ON FILE | | | | | | |
| PARTHA PABBU | | ON FILE | | | | | | |
| PARTHA SIL | | ON FILE | | | | | | |
| PARTHA VORA | | ON FILE | | | | | | |
| PARTHIBAN PRABHAKAR | | ON FILE | | | | | | |
| PARUL A SOHAGIA | | ON FILE | | | | | | |
| PARUL AGARWAL | | ON FILE | | | | | | |
| PARUL GALLOWAY | | ON FILE | | | | | | |
| PARUL GUJRAL | | ON FILE | | | | | | |
| PARVEEN BAGGA | | ON FILE | | | | | | |
| PARVEEN DOSANJH | | ON FILE | | | | | | |
| PARVEEN GOYAT | | ON FILE | | | | | | |
| PARVEZ AHMED | | ON FILE | | | | | | |
| PARVINDER BAINS | | ON FILE | | | | | | |
| PARVINDER PELIA | | ON FILE | | | | | | |
| PARVIZ HAYDARKHUJAEV | | ON FILE | | | | | | |
| PARY KARADAGHI | | ON FILE | | | | | | |
| PARY PALANISAMY | | ON FILE | | | | | | |
| PASANG LAMA | | ON FILE | | | | | | |
| PASAVIT MEEKHUNSUT | | ON FILE | | | | | | |
| PASCAEL SUCCURRO | | ON FILE | | | | | | |
| PASCAL BOURUT | | ON FILE | | | | | | |
| PASCAL KABORE | | ON FILE | | | | | | |
| PASCAL LUCIAN WINTER | | ON FILE | | | | | | |
| PASCAL MEGE | | ON FILE | | | | | | |
| PASCAL OZOEMENA | | ON FILE | | | | | | |
| PASCAL REVERCHON | | ON FILE | | | | | | |
| PASCAL VIEILLARD | | ON FILE | | | | | | |
| PASCALE ROUX | | ON FILE | | | | | | |
| PASCHAL LOO | | ON FILE | | | | | | |
| PASCHAL NNEJI | | ON FILE | | | | | | |
| PASCUAL MARISCAL | | ON FILE | | | | | | |
| PASELIO TUIMAVAVE | | ON FILE | | | | | | |
| PASHA BEHVAND | | ON FILE | | | | | | |
| PASHA MASSIH | | ON FILE | | | | | | |
| PASHA SHARIATI | | ON FILE | | | | | | |
| PASI SAARIKKO | | ON FILE | | | | | | |
| PASIMA ARIKAT | | ON FILE | | | | | | |
| PASINEE SOMBUN | | ON FILE | | | | | | |
| PASKINELL ALTURA | | ON FILE | | | | | | |
| PASMANABHAN SANKARANARAYANAN | | ON FILE | | | | | | |
| PASQUALE BARILLA | | ON FILE | | | | | | |
| PASQUALE CUOCCO | | ON FILE | | | | | | |
| PASQUALE DELEONIBUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASQUALE DESANTIS | | ON FILE | | | | | | |
| PASQUALE DEVITO | | ON FILE | | | | | | |
| PASQUALE DI DONNA | | ON FILE | | | | | | |
| PASQUALE DORIANO | | ON FILE | | | | | | |
| PASQUALE INTERMOIA | | ON FILE | | | | | | |
| PASQUALE LAVECCHIA | | ON FILE | | | | | | |
| PASQUALE LUCENTI | | ON FILE | | | | | | |
| PASQUALE NUZZOLILLO | | ON FILE | | | | | | |
| PASQUALE ROMANO | | ON FILE | | | | | | |
| PASQUALE VULTAGGIO | | ON FILE | | | | | | |
| PASQUALINO ARAMO | | ON FILE | | | | | | |
| PASSANG JAMES | | ON FILE | | | | | | |
| PASTOR HODARI HAMILTON | | ON FILE | | | | | | |
| PASTORIOUS L POWELL | | ON FILE | | | | | | |
| PAT BEECHER | | ON FILE | | | | | | |
| PAT BOSS | | ON FILE | | | | | | |
| PAT BOWMAN | | ON FILE | | | | | | |
| PAT BRADY | | ON FILE | | | | | | |
| PAT CANNON | | ON FILE | | | | | | |
| PAT CERES | | ON FILE | | | | | | |
| PAT FLORES | | ON FILE | | | | | | |
| PAT FOURNIER | | ON FILE | | | | | | |
| PAT FREISE | | ON FILE | | | | | | |
| PAT HARLAN | | ON FILE | | | | | | |
| PAT HARTL | | ON FILE | | | | | | |
| PAT J. ADAMS | | ON FILE | | | | | | |
| PAT JAKOPCHEK | | ON FILE | | | | | | |
| PAT JONES | | ON FILE | | | | | | |
| PAT LE | | ON FILE | | | | | | |
| PAT MANNING | | ON FILE | | | | | | |
| PAT MCDONALD | | ON FILE | | | | | | |
| PAT MEIGHAN | | ON FILE | | | | | | |
| PAT MOLIDOR | | ON FILE | | | | | | |
| PAT PEIKERT | | ON FILE | | | | | | |
| PAT QUINN | | ON FILE | | | | | | |
| PAT ROSE | | ON FILE | | | | | | |
| PAT RUBERTO | | ON FILE | | | | | | |
| PAT SHAFFER | | ON FILE | | | | | | |
| PAT SMITH | | ON FILE | | | | | | |
| PAT SNIDER | | ON FILE | | | | | | |
| PAT SZE-YEN LIN | | ON FILE | | | | | | |
| PAT TEFTELLER | | ON FILE | | | | | | |
| PAT TIEN | | ON FILE | | | | | | |
| PAT TOMPKINS | | ON FILE | | | | | | |
| PAT WARWICK | | ON FILE | | | | | | |
| PAT WILSON | | ON FILE | | | | | | |
| PATANIN LAM | | ON FILE | | | | | | |
| PATCHLEN MADDEN | | ON FILE | | | | | | |
| PATE HOLLIS | | ON FILE | | | | | | |
| PATERSON CHOW | | ON FILE | | | | | | |
| PATHIK PATEL | | ON FILE | | | | | | |
| PATHIK SUVARNAKAR | | ON FILE | | | | | | |
| PATHRAVIDA KANG | | ON FILE | | | | | | |
| PATHUMA FARRIS | | ON FILE | | | | | | |
| PATIENCE AGYEMAN | | ON FILE | | | | | | |
| PATIENCE DORMAN | | ON FILE | | | | | | |
| PATIENCE GBAFA | | ON FILE | | | | | | |
| PATIENCE OLADEINDE | | ON FILE | | | | | | |
| PATIPAT LUANGWIRUN | | ON FILE | | | | | | |
| PATREIA BOND | | ON FILE | | | | | | |
| PATRIC EDMUNDS | | ON FILE | | | | | | |
| PATRIC HOLLY | | ON FILE | | | | | | |
| PATRIC MEREDITH | | ON FILE | | | | | | |
| PATRIC THOMAS WELCH | | ON FILE | | | | | | |
| PATRIC YOUNG | | ON FILE | | | | | | |
| PATRICA DIXON | | ON FILE | | | | | | |
| PATRICE CHEUNG | | ON FILE | | | | | | |
| PATRICE EVANS | | ON FILE | | | | | | |
| PATRICE GILGAN | | ON FILE | | | | | | |
| PATRICE HSIA | | ON FILE | | | | | | |
| PATRICE ROSE | | ON FILE | | | | | | |
| PATRICIA ALBIDREZ | | ON FILE | | | | | | |
| PATRICIA ANCHETA | | ON FILE | | | | | | |
| PATRICIA ANN KANE | | ON FILE | | | | | | |
| PATRICIA ANN KASSEBAUM-EGER | | ON FILE | | | | | | |
| PATRICIA ANN KENNEDY | | ON FILE | | | | | | |
| PATRICIA ANN LEARY | | ON FILE | | | | | | |
| PATRICIA ARRARAZ | | ON FILE | | | | | | |
| PATRICIA AUGHTRY | | ON FILE | | | | | | |
| PATRICIA BALLESTEROS | | ON FILE | | | | | | |
| PATRICIA BAUMAN | | ON FILE | | | | | | |
| PATRICIA BLANKS | | ON FILE | | | | | | |
| PATRICIA BOCHERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BORREGO | | ON FILE | | | | | | |
| PATRICIA BRADY | | ON FILE | | | | | | |
| PATRICIA BRESKU | | ON FILE | | | | | | |
| PATRICIA BROOKS | | ON FILE | | | | | | |
| PATRICIA BRUNER | | ON FILE | | | | | | |
| PATRICIA BUCKMAN | | ON FILE | | | | | | |
| PATRICIA BURASCHI | | ON FILE | | | | | | |
| PATRICIA CARNAGO | | ON FILE | | | | | | |
| PATRICIA CLEMENT | | ON FILE | | | | | | |
| PATRICIA COLE | | ON FILE | | | | | | |
| PATRICIA COMPTON | | ON FILE | | | | | | |
| PATRICIA CONTE | | ON FILE | | | | | | |
| PATRICIA CREEDEN | | ON FILE | | | | | | |
| PATRICIA CRUZ | | ON FILE | | | | | | |
| PATRICIA CUELLAR | | ON FILE | | | | | | |
| PATRICIA DAVIS | | ON FILE | | | | | | |
| PATRICIA DE JESUS | | ON FILE | | | | | | |
| PATRICIA DENNIS | | ON FILE | | | | | | |
| PATRICIA DIAZ CABALLEROS | | ON FILE | | | | | | |
| PATRICIA DICK | | ON FILE | | | | | | |
| PATRICIA DITTMER | | ON FILE | | | | | | |
| PATRICIA DOWDYE | | ON FILE | | | | | | |
| PATRICIA DUFFIN | | ON FILE | | | | | | |
| PATRICIA EDDINS | | ON FILE | | | | | | |
| PATRICIA FAIRBROTHER | | ON FILE | | | | | | |
| PATRICIA FRANKS MILLER | | ON FILE | | | | | | |
| PATRICIA FUENTES | | ON FILE | | | | | | |
| PATRICIA GALINDO | | ON FILE | | | | | | |
| PATRICIA GARCIA NOLAN | | ON FILE | | | | | | |
| PATRICIA GARZON | | ON FILE | | | | | | |
| PATRICIA GIACHETTI | | ON FILE | | | | | | |
| PATRICIA GODALE | | ON FILE | | | | | | |
| PATRICIA GOMEZ AKERLUND | | ON FILE | | | | | | |
| PATRICIA GRAHAM | | ON FILE | | | | | | |
| PATRICIA GRIFFITH | | ON FILE | | | | | | |
| PATRICIA HAMMACK | | ON FILE | | | | | | |
| PATRICIA HAMMOND | | ON FILE | | | | | | |
| PATRICIA HANTEN | | ON FILE | | | | | | |
| PATRICIA HEARD | | ON FILE | | | | | | |
| PATRICIA HIBBERT | | ON FILE | | | | | | |
| PATRICIA HINKLEY | | ON FILE | | | | | | |
| PATRICIA HOBBS-CANNE | | ON FILE | | | | | | |
| PATRICIA HOGAN JOYCE | | ON FILE | | | | | | |
| PATRICIA HUGHES | | ON FILE | | | | | | |
| PATRICIA IZURIETA | | ON FILE | | | | | | |
| PATRICIA JACQUES | | ON FILE | | | | | | |
| PATRICIA JOHNS | | ON FILE | | | | | | |
| PATRICIA JOHNSON | | ON FILE | | | | | | |
| PATRICIA KALIL | | ON FILE | | | | | | |
| PATRICIA KARPINSKI | | ON FILE | | | | | | |
| PATRICIA KENNEDY | | ON FILE | | | | | | |
| PATRICIA KUBISTA | | ON FILE | | | | | | |
| PATRICIA KWOK | | ON FILE | | | | | | |
| PATRICIA LITTMAN | | ON FILE | | | | | | |
| PATRICIA LIU | | ON FILE | | | | | | |
| PATRICIA LYNN ALLEN CUNNINGHAM | | ON FILE | | | | | | |
| PATRICIA MALINOWSKI | | ON FILE | | | | | | |
| PATRICIA MANN | | ON FILE | | | | | | |
| PATRICIA MARIE MCDANIEL | | ON FILE | | | | | | |
| PATRICIA MARIE NOACK | | ON FILE | | | | | | |
| PATRICIA MASTERS | | ON FILE | | | | | | |
| PATRICIA MCBRAYER | | ON FILE | | | | | | |
| PATRICIA MERRILL | | ON FILE | | | | | | |
| PATRICIA MESSER | | ON FILE | | | | | | |
| PATRICIA MICHAEL HAMMERSCHMIDT | | ON FILE | | | | | | |
| PATRICIA MILLAN | | ON FILE | | | | | | |
| PATRICIA MILLER | | ON FILE | | | | | | |
| PATRICIA MORGAN | | ON FILE | | | | | | |
| PATRICIA MUNOZ | | ON FILE | | | | | | |
| PATRICIA NIU | | ON FILE | | | | | | |
| PATRICIA NORDENHAUG | | ON FILE | | | | | | |
| PATRICIA NORTON | | ON FILE | | | | | | |
| PATRICIA PARDEE | | ON FILE | | | | | | |
| PATRICIA PASCAL | | ON FILE | | | | | | |
| PATRICIA PENA | | ON FILE | | | | | | |
| PATRICIA PETERSKY | | ON FILE | | | | | | |
| PATRICIA POWERS | | ON FILE | | | | | | |
| PATRICIA RAMIREZ | | ON FILE | | | | | | |
| PATRICIA RECIO | | ON FILE | | | | | | |
| PATRICIA RIVAS | | ON FILE | | | | | | |
| PATRICIA ROMERO SPEYER | | ON FILE | | | | | | |
| PATRICIA ROSARIO | | ON FILE | | | | | | |
| PATRICIA SANTOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA SCHEELS | | ON FILE | | | | | | |
| PATRICIA SHANNON | | ON FILE | | | | | | |
| PATRICIA SHARP | | ON FILE | | | | | | |
| PATRICIA SIEGFRIED | | ON FILE | | | | | | |
| PATRICIA SMITH | | ON FILE | | | | | | |
| PATRICIA SORANNO | | ON FILE | | | | | | |
| PATRICIA SOSA | | ON FILE | | | | | | |
| PATRICIA STEPHENS | | ON FILE | | | | | | |
| PATRICIA STOUFFER | | ON FILE | | | | | | |
| PATRICIA TAMEZ | | ON FILE | | | | | | |
| PATRICIA TAVIRA MUNOZ | | ON FILE | | | | | | |
| PATRICIA TENNERY | | ON FILE | | | | | | |
| PATRICIA THEISS | | ON FILE | | | | | | |
| PATRICIA THORN | | ON FILE | | | | | | |
| PATRICIA TRIVERI | | ON FILE | | | | | | |
| PATRICIA TUNG | | ON FILE | | | | | | |
| PATRICIA TURNEY | | ON FILE | | | | | | |
| PATRICIA TUTTLE | | ON FILE | | | | | | |
| PATRICIA TZANNAKOS | | ON FILE | | | | | | |
| PATRICIA UNDERWOOD | | ON FILE | | | | | | |
| PATRICIA VAN KLEEF | | ON FILE | | | | | | |
| PATRICIA VILE | | ON FILE | | | | | | |
| PATRICIA VO | | ON FILE | | | | | | |
| PATRICIA VODINELICH | | ON FILE | | | | | | |
| PATRICIA WALKER | | ON FILE | | | | | | |
| PATRICIA WEAVER | | ON FILE | | | | | | |
| PATRICIA WEBER | | ON FILE | | | | | | |
| PATRICIA WEIGAND | | ON FILE | | | | | | |
| PATRICIA WHITNAH | | ON FILE | | | | | | |
| PATRICIA WILLIAMS | | ON FILE | | | | | | |
| PATRICIA WILSON | | ON FILE | | | | | | |
| PATRICIA WILTHEW | | ON FILE | | | | | | |
| PATRICIA WOODS | | ON FILE | | | | | | |
| PATRICIA YAGHI | | ON FILE | | | | | | |
| PATRICIO ACOSTA | | ON FILE | | | | | | |
| PATRICIO BATTELLINI | | ON FILE | | | | | | |
| PATRICIO CASILLAS | | ON FILE | | | | | | |
| PATRICIO FLORES | | ON FILE | | | | | | |
| PATRICIO MORA | | ON FILE | | | | | | |
| PATRICIO PANIAGUA | | ON FILE | | | | | | |
| PATRICIO PEREZ DE LEON | | ON FILE | | | | | | |
| PATRICIO PICHLING | | ON FILE | | | | | | |
| PATRICIO S. CONTILLO | | ON FILE | | | | | | |
| PATRICIO T ZAMORA | | ON FILE | | | | | | |
| PATRICK AARON BOUSQUET | | ON FILE | | | | | | |
| PATRICK ABELEDA | | ON FILE | | | | | | |
| PATRICK ADAM ADAMIAN | | ON FILE | | | | | | |
| PATRICK AGBINCOLA | | ON FILE | | | | | | |
| PATRICK AHERN II | | ON FILE | | | | | | |
| PATRICK AIREY | | ON FILE | | | | | | |
| PATRICK ALAN LEONHARDT | | ON FILE | | | | | | |
| PATRICK ALBERT RUTHERFORD | | ON FILE | | | | | | |
| PATRICK ALBERT TALLEY | | ON FILE | | | | | | |
| PATRICK ALBOR | | ON FILE | | | | | | |
| PATRICK ALCEE | | ON FILE | | | | | | |
| PATRICK ALDACA | | ON FILE | | | | | | |
| PATRICK ALEO | | ON FILE | | | | | | |
| PATRICK ALEXANDER BADEG CHASE | | ON FILE | | | | | | |
| PATRICK ALL II | | ON FILE | | | | | | |
| PATRICK AMBS | | ON FILE | | | | | | |
| PATRICK ANDERSON | | ON FILE | | | | | | |
| PATRICK ANDREW FERKANY | | ON FILE | | | | | | |
| PATRICK ARCHAMBEAU | | ON FILE | | | | | | |
| PATRICK AREN HORNBERGER | | ON FILE | | | | | | |
| PATRICK ARGUELLO | | ON FILE | | | | | | |
| PATRICK ARNAUD JACQUES POINTU | | ON FILE | | | | | | |
| PATRICK ASCHENBACH | | ON FILE | | | | | | |
| PATRICK ATKINSON | | ON FILE | | | | | | |
| PATRICK AYBAR | | ON FILE | | | | | | |
| PATRICK BACKER | | ON FILE | | | | | | |
| PATRICK BAILEY | | ON FILE | | | | | | |
| PATRICK BAINBRIDGE | | ON FILE | | | | | | |
| PATRICK BAKER | | ON FILE | | | | | | |
| PATRICK BALLOU | | ON FILE | | | | | | |
| PATRICK BALSMAN | | ON FILE | | | | | | |
| PATRICK BARON | | ON FILE | | | | | | |
| PATRICK BARRY | | ON FILE | | | | | | |
| PATRICK BASSAM JBEILI | | ON FILE | | | | | | |
| PATRICK BAUM | | ON FILE | | | | | | |
| PATRICK BAXTER | | ON FILE | | | | | | |
| PATRICK BAZINET | | ON FILE | | | | | | |
| PATRICK BECK | | ON FILE | | | | | | |
| PATRICK BEECH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK BEHN | | ON FILE | | | | | | |
| PATRICK BELL | | ON FILE | | | | | | |
| PATRICK BELLINI | | ON FILE | | | | | | |
| PATRICK BENN | | ON FILE | | | | | | |
| PATRICK BERLIN | | ON FILE | | | | | | |
| PATRICK BIESER | | ON FILE | | | | | | |
| PATRICK BINGOLD | | ON FILE | | | | | | |
| PATRICK BISHOP | | ON FILE | | | | | | |
| PATRICK BJORNSTAD | | ON FILE | | | | | | |
| PATRICK BLACKSTOCK | | ON FILE | | | | | | |
| PATRICK BLAKE | | ON FILE | | | | | | |
| PATRICK BLANEY | | ON FILE | | | | | | |
| PATRICK BLEYER | | ON FILE | | | | | | |
| PATRICK BLOUGH | | ON FILE | | | | | | |
| PATRICK BODE | | ON FILE | | | | | | |
| PATRICK BOLINGER | | ON FILE | | | | | | |
| PATRICK BONILLA | | ON FILE | | | | | | |
| PATRICK BORUNDA | | ON FILE | | | | | | |
| PATRICK BOTTIN | | ON FILE | | | | | | |
| PATRICK BOUTIN | | ON FILE | | | | | | |
| PATRICK BOWERSOX | | ON FILE | | | | | | |
| PATRICK BOWMAN | | ON FILE | | | | | | |
| PATRICK BOYER | | ON FILE | | | | | | |
| PATRICK BRADY | | ON FILE | | | | | | |
| PATRICK BRANDENBURG | | ON FILE | | | | | | |
| PATRICK BRAY | | ON FILE | | | | | | |
| PATRICK BRENDAN BROWN | | ON FILE | | | | | | |
| PATRICK BRENNAN | | ON FILE | | | | | | |
| PATRICK BRIAN BOLAND | | ON FILE | | | | | | |
| PATRICK BRIAN LOCKWOOD | | ON FILE | | | | | | |
| PATRICK BRICE | | ON FILE | | | | | | |
| PATRICK BRIDGEMAN | | ON FILE | | | | | | |
| PATRICK BRINKMAN | | ON FILE | | | | | | |
| PATRICK BROGDON | | ON FILE | | | | | | |
| PATRICK BRUSKY | | ON FILE | | | | | | |
| PATRICK BRYANT | | ON FILE | | | | | | |
| PATRICK BUCQUET | | ON FILE | | | | | | |
| PATRICK BULLARD | | ON FILE | | | | | | |
| PATRICK BURKHOLDER | | ON FILE | | | | | | |
| PATRICK BURLEY | | ON FILE | | | | | | |
| PATRICK BURNS | | ON FILE | | | | | | |
| PATRICK BURRIS | | ON FILE | | | | | | |
| PATRICK BURZLAFF | | ON FILE | | | | | | |
| PATRICK BUSE | | ON FILE | | | | | | |
| PATRICK BUSH | | ON FILE | | | | | | |
| PATRICK BUSSART | | ON FILE | | | | | | |
| PATRICK BUTLER | | ON FILE | | | | | | |
| PATRICK BUTLER MONTERDE | | ON FILE | | | | | | |
| PATRICK C GAYLE | | ON FILE | | | | | | |
| PATRICK CAHIWAT | | ON FILE | | | | | | |
| PATRICK CALABRESE | | ON FILE | | | | | | |
| PATRICK CALDWELL | | ON FILE | | | | | | |
| PATRICK CALEY | | ON FILE | | | | | | |
| PATRICK CAMBRIA | | ON FILE | | | | | | |
| PATRICK CAMERON MCBRIDE | | ON FILE | | | | | | |
| PATRICK CARLIN JR | | ON FILE | | | | | | |
| PATRICK CARLISLE TRICKER | | ON FILE | | | | | | |
| PATRICK CARNEY | | ON FILE | | | | | | |
| PATRICK CARPENTER | | ON FILE | | | | | | |
| PATRICK CARR | | ON FILE | | | | | | |
| PATRICK CARROLL | | ON FILE | | | | | | |
| PATRICK CARVER | | ON FILE | | | | | | |
| PATRICK CASEY | | ON FILE | | | | | | |
| PATRICK CASEY FURGERSON | | ON FILE | | | | | | |
| PATRICK CASTRO | | ON FILE | | | | | | |
| PATRICK CAUDLE | | ON FILE | | | | | | |
| PATRICK CHANG | | ON FILE | | | | | | |
| PATRICK CHAO | | ON FILE | | | | | | |
| PATRICK CHINJEN | | ON FILE | | | | | | |
| PATRICK CHIPPEAUX | | ON FILE | | | | | | |
| PATRICK CHRISTENSEN | | ON FILE | | | | | | |
| PATRICK CLANCY | | ON FILE | | | | | | |
| PATRICK CLARY | | ON FILE | | | | | | |
| PATRICK CLAYTON | | ON FILE | | | | | | |
| PATRICK CLEGG | | ON FILE | | | | | | |
| PATRICK CLOONAN | | ON FILE | | | | | | |
| PATRICK CLOSE | | ON FILE | | | | | | |
| PATRICK COLBERT | | ON FILE | | | | | | |
| PATRICK COLE WOODRUFF | | ON FILE | | | | | | |
| PATRICK COLEMAN | | ON FILE | | | | | | |
| PATRICK COLLIER | | ON FILE | | | | | | |
| PATRICK COLTON | | ON FILE | | | | | | |
| PATRICK COMELLA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK COMER | | ON FILE | | | | | | |
| PATRICK COMERFORD | | ON FILE | | | | | | |
| PATRICK CONDO | | ON FILE | | | | | | |
| PATRICK CONWAY | | ON FILE | | | | | | |
| PATRICK COONEY | | ON FILE | | | | | | |
| PATRICK COOPER | | ON FILE | | | | | | |
| PATRICK CORDER | | ON FILE | | | | | | |
| PATRICK CORK | | ON FILE | | | | | | |
| PATRICK COSENTINO | | ON FILE | | | | | | |
| PATRICK COUGHLIN | | ON FILE | | | | | | |
| PATRICK COX | | ON FILE | | | | | | |
| PATRICK CRADY | | ON FILE | | | | | | |
| PATRICK CRANDALL | | ON FILE | | | | | | |
| PATRICK CRAWFORD | | ON FILE | | | | | | |
| PATRICK CREAMER | | ON FILE | | | | | | |
| PATRICK CUFFE | | ON FILE | | | | | | |
| PATRICK CULBERSON | | ON FILE | | | | | | |
| PATRICK CUMMINGS | | ON FILE | | | | | | |
| PATRICK CUNNIFF | | ON FILE | | | | | | |
| PATRICK CUNNINGHAM | | ON FILE | | | | | | |
| PATRICK CURRIN | | ON FILE | | | | | | |
| PATRICK CURTIS | | ON FILE | | | | | | |
| PATRICK D COFFEY | | ON FILE | | | | | | |
| PATRICK DAGENHART | | ON FILE | | | | | | |
| PATRICK DAILEY | | ON FILE | | | | | | |
| PATRICK DALE MAJKOWSKI | | ON FILE | | | | | | |
| PATRICK DALTON | | ON FILE | | | | | | |
| PATRICK DANAHEY | | ON FILE | | | | | | |
| PATRICK DANIEL ELLIOTT | | ON FILE | | | | | | |
| PATRICK DANSEREAU | | ON FILE | | | | | | |
| PATRICK DAO | | ON FILE | | | | | | |
| PATRICK DARNO | | ON FILE | | | | | | |
| PATRICK DAVID CHARLES | | ON FILE | | | | | | |
| PATRICK DAVID RIZZARDI | | ON FILE | | | | | | |
| PATRICK DAWSON | | ON FILE | | | | | | |
| PATRICK DAY | | ON FILE | | | | | | |
| PATRICK DE PAULA | | ON FILE | | | | | | |
| PATRICK DEASY | | ON FILE | | | | | | |
| PATRICK DEE | | ON FILE | | | | | | |
| PATRICK DELANEY | | ON FILE | | | | | | |
| PATRICK DELOREY | | ON FILE | | | | | | |
| PATRICK DEMERS | | ON FILE | | | | | | |
| PATRICK DENEEN | | ON FILE | | | | | | |
| PATRICK DEPASS | | ON FILE | | | | | | |
| PATRICK DEQUATTRO | | ON FILE | | | | | | |
| PATRICK DEVINE | | ON FILE | | | | | | |
| PATRICK DODD | | ON FILE | | | | | | |
| PATRICK DONAHUE | | ON FILE | | | | | | |
| PATRICK DOODIAN | | ON FILE | | | | | | |
| PATRICK DOUGHERTY | | ON FILE | | | | | | |
| PATRICK DOWLING | | ON FILE | | | | | | |
| PATRICK DRAKE | | ON FILE | | | | | | |
| PATRICK DROLET | | ON FILE | | | | | | |
| PATRICK DRUMMOND | | ON FILE | | | | | | |
| PATRICK DUFFY | | ON FILE | | | | | | |
| PATRICK DUGGAN | | ON FILE | | | | | | |
| PATRICK DUKES | | ON FILE | | | | | | |
| PATRICK DUNKOE | | ON FILE | | | | | | |
| PATRICK DUNLEAVY | | ON FILE | | | | | | |
| PATRICK DURHAM | | ON FILE | | | | | | |
| PATRICK E MORELLA IIIRD | | ON FILE | | | | | | |
| PATRICK EDWARD SETTLE | | ON FILE | | | | | | |
| PATRICK EDWARDS | | ON FILE | | | | | | |
| PATRICK EGAN | | ON FILE | | | | | | |
| PATRICK EICHLER | | ON FILE | | | | | | |
| PATRICK EIDSON | | ON FILE | | | | | | |
| PATRICK ELEAZAR | | ON FILE | | | | | | |
| PATRICK ELEY | | ON FILE | | | | | | |
| PATRICK ELLIOTT | | ON FILE | | | | | | |
| PATRICK ENMAN | | ON FILE | | | | | | |
| PATRICK ENRIGHT | | ON FILE | | | | | | |
| PATRICK EPPERSON | | ON FILE | | | | | | |
| PATRICK ERWIN | | ON FILE | | | | | | |
| PATRICK ESONIS | | ON FILE | | | | | | |
| PATRICK ESS | | ON FILE | | | | | | |
| PATRICK EUGENE O'NEAL | | ON FILE | | | | | | |
| PATRICK EVERETT | | ON FILE | | | | | | |
| PATRICK FAIRBANKS | | ON FILE | | | | | | |
| PATRICK FALLON | | ON FILE | | | | | | |
| PATRICK FALSEY | | ON FILE | | | | | | |
| PATRICK FARLEY | | ON FILE | | | | | | |
| PATRICK FAZZIO | | ON FILE | | | | | | |
| PATRICK FEDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK FELDMANN | | ON FILE | | | | | | |
| PATRICK FENNIE | | ON FILE | | | | | | |
| PATRICK FERNANDEZ | | ON FILE | | | | | | |
| PATRICK FERRIS | | ON FILE | | | | | | |
| PATRICK FERTITTA | | ON FILE | | | | | | |
| PATRICK FILHOLM | | ON FILE | | | | | | |
| PATRICK FINNEY | | ON FILE | | | | | | |
| PATRICK FINNO | | ON FILE | | | | | | |
| PATRICK FITZSIMMONS | | ON FILE | | | | | | |
| PATRICK FITZSIMONS | | ON FILE | | | | | | |
| PATRICK FLANAGAN | | ON FILE | | | | | | |
| PATRICK FLAVEN | | ON FILE | | | | | | |
| PATRICK FLECK | | ON FILE | | | | | | |
| PATRICK FLESHER | | ON FILE | | | | | | |
| PATRICK FLORES | | ON FILE | | | | | | |
| PATRICK FLYNN GALBRAITH | | ON FILE | | | | | | |
| PATRICK FOBES | | ON FILE | | | | | | |
| PATRICK FONG | | ON FILE | | | | | | |
| PATRICK FORD | | ON FILE | | | | | | |
| PATRICK FRANCIS | | ON FILE | | | | | | |
| PATRICK FRANCIS STORNANT | | ON FILE | | | | | | |
| PATRICK FRANKLIN | | ON FILE | | | | | | |
| PATRICK FREEBURGER | | ON FILE | | | | | | |
| PATRICK FRETTE | | ON FILE | | | | | | |
| PATRICK FRIZZELLE | | ON FILE | | | | | | |
| PATRICK FUNK | | ON FILE | | | | | | |
| PATRICK GABRIEL MCGINN | | ON FILE | | | | | | |
| PATRICK GALAHAN | | ON FILE | | | | | | |
| PATRICK GALLAGHER | | ON FILE | | | | | | |
| PATRICK GARCIA | | ON FILE | | | | | | |
| PATRICK GARNER | | ON FILE | | | | | | |
| PATRICK GEASEY | | ON FILE | | | | | | |
| PATRICK GEIB | | ON FILE | | | | | | |
| PATRICK GEORGE SULLIVAN | | ON FILE | | | | | | |
| PATRICK GERARD CARNEY | | ON FILE | | | | | | |
| PATRICK GERARD LEBLANC | | ON FILE | | | | | | |
| PATRICK GERREN | | ON FILE | | | | | | |
| PATRICK GIAMANCO | | ON FILE | | | | | | |
| PATRICK GIBSON | | ON FILE | | | | | | |
| PATRICK GILBERT | | ON FILE | | | | | | |
| PATRICK GILLIS | | ON FILE | | | | | | |
| PATRICK GLASCOE | | ON FILE | | | | | | |
| PATRICK GLAZER | | ON FILE | | | | | | |
| PATRICK GOLDBERG | | ON FILE | | | | | | |
| PATRICK GOLDEN | | ON FILE | | | | | | |
| PATRICK GONET | | ON FILE | | | | | | |
| PATRICK GONZALEZ | | ON FILE | | | | | | |
| PATRICK GORDON | | ON FILE | | | | | | |
| PATRICK GRAHAM | | ON FILE | | | | | | |
| PATRICK GREEN | | ON FILE | | | | | | |
| PATRICK GREGG WEAKLAND | | ON FILE | | | | | | |
| PATRICK GREGORY PADGETT | | ON FILE | | | | | | |
| PATRICK GRIFFIN | | ON FILE | | | | | | |
| PATRICK GRIMES | | ON FILE | | | | | | |
| PATRICK GROGAN | | ON FILE | | | | | | |
| PATRICK GROVE | | ON FILE | | | | | | |
| PATRICK GUDEN | | ON FILE | | | | | | |
| PATRICK GUNDLACH | | ON FILE | | | | | | |
| PATRICK H CHAMPOUX | | ON FILE | | | | | | |
| PATRICK HAGARMAN | | ON FILE | | | | | | |
| PATRICK HAGENOW | | ON FILE | | | | | | |
| PATRICK HALL | | ON FILE | | | | | | |
| PATRICK HAN | | ON FILE | | | | | | |
| PATRICK HANLY | | ON FILE | | | | | | |
| PATRICK HANS GREENWELL | | ON FILE | | | | | | |
| PATRICK HARDY | | ON FILE | | | | | | |
| PATRICK HARE | | ON FILE | | | | | | |
| PATRICK HARGRAVE | | ON FILE | | | | | | |
| PATRICK HARLEY DENNIS | | ON FILE | | | | | | |
| PATRICK HARRAL | | ON FILE | | | | | | |
| PATRICK HARRELL | | ON FILE | | | | | | |
| PATRICK HARRINGTON | | ON FILE | | | | | | |
| PATRICK HARTMAN | | ON FILE | | | | | | |
| PATRICK HARTNAGLE | | ON FILE | | | | | | |
| PATRICK HARVEY | | ON FILE | | | | | | |
| PATRICK HASLETT | | ON FILE | | | | | | |
| PATRICK HASTINGS | | ON FILE | | | | | | |
| PATRICK HEALY | | ON FILE | | | | | | |
| PATRICK HEESE | | ON FILE | | | | | | |
| PATRICK HEIDENREICH | | ON FILE | | | | | | |
| PATRICK HEISEL | | ON FILE | | | | | | |
| PATRICK HELFENBEIN | | ON FILE | | | | | | |
| PATRICK HENRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK HENSON | | ON FILE | | | | | | |
| PATRICK HERINGER | | ON FILE | | | | | | |
| PATRICK HERMAN JR GALLEGOS | | ON FILE | | | | | | |
| PATRICK HESS | | ON FILE | | | | | | |
| PATRICK HIERS | | ON FILE | | | | | | |
| PATRICK HIGHLAND | | ON FILE | | | | | | |
| PATRICK HIX | | ON FILE | | | | | | |
| PATRICK HOGEN | | ON FILE | | | | | | |
| PATRICK HOLERT | | ON FILE | | | | | | |
| PATRICK HONAN | | ON FILE | | | | | | |
| PATRICK HONEYCUTT | | ON FILE | | | | | | |
| PATRICK HORN | | ON FILE | | | | | | |
| PATRICK HOWARD | | ON FILE | | | | | | |
| PATRICK HUBBART | | ON FILE | | | | | | |
| PATRICK HUERTO | | ON FILE | | | | | | |
| PATRICK HUFFMAN | | ON FILE | | | | | | |
| PATRICK HULL | | ON FILE | | | | | | |
| PATRICK HULTGREN | | ON FILE | | | | | | |
| PATRICK HUNTER | | ON FILE | | | | | | |
| PATRICK HYLTON | | ON FILE | | | | | | |
| PATRICK IMRIE | | ON FILE | | | | | | |
| PATRICK ITOTIA | | ON FILE | | | | | | |
| PATRICK J GALLAGHER | | ON FILE | | | | | | |
| PATRICK J ROONEY | | ON FILE | | | | | | |
| PATRICK J SHEEHY | | ON FILE | | | | | | |
| PATRICK J STEBLY | | ON FILE | | | | | | |
| PATRICK JACASZEK | | ON FILE | | | | | | |
| PATRICK JAEGER | | ON FILE | | | | | | |
| PATRICK JAMES JANISCH | | ON FILE | | | | | | |
| PATRICK JAMES THAYER | | ON FILE | | | | | | |
| PATRICK JENKINS | | ON FILE | | | | | | |
| PATRICK JESSE WATKINS | | ON FILE | | | | | | |
| PATRICK JETER | | ON FILE | | | | | | |
| PATRICK JOHN DUNSTONE | | ON FILE | | | | | | |
| PATRICK JOHN LORENZ | | ON FILE | | | | | | |
| PATRICK JOHN MILLER | | ON FILE | | | | | | |
| PATRICK JOHNSON | | ON FILE | | | | | | |
| PATRICK JOSEPH GLANDON | | ON FILE | | | | | | |
| PATRICK JOSEPH MARTIN | | ON FILE | | | | | | |
| PATRICK JOSEPH MASTRANGELO | | ON FILE | | | | | | |
| PATRICK JOSEPH WALDRON | | ON FILE | | | | | | |
| PATRICK JOSHUA AGUSTIN | | ON FILE | | | | | | |
| PATRICK JUENEMANN | | ON FILE | | | | | | |
| PATRICK JUERGEN ALT | | ON FILE | | | | | | |
| PATRICK KAMINSKI | | ON FILE | | | | | | |
| PATRICK KAMPMEYER | | ON FILE | | | | | | |
| PATRICK KAPLA | | ON FILE | | | | | | |
| PATRICK KARNEY | | ON FILE | | | | | | |
| PATRICK KAUL | | ON FILE | | | | | | |
| PATRICK KEANE | | ON FILE | | | | | | |
| PATRICK KEARNEY | | ON FILE | | | | | | |
| PATRICK KEHOE | | ON FILE | | | | | | |
| PATRICK KELLEY | | ON FILE | | | | | | |
| PATRICK KELLS | | ON FILE | | | | | | |
| PATRICK KELLY BERNARDY | | ON FILE | | | | | | |
| PATRICK KENNEDY | | ON FILE | | | | | | |
| PATRICK KENNEY | | ON FILE | | | | | | |
| PATRICK KEVIN | | ON FILE | | | | | | |
| PATRICK KIEFER | | ON FILE | | | | | | |
| PATRICK KILGALLEN | | ON FILE | | | | | | |
| PATRICK KILLION | | ON FILE | | | | | | |
| PATRICK KIM | | ON FILE | | | | | | |
| PATRICK KING | | ON FILE | | | | | | |
| PATRICK KINKEADE | | ON FILE | | | | | | |
| PATRICK KIRK | | ON FILE | | | | | | |
| PATRICK KISSICK | | ON FILE | | | | | | |
| PATRICK KNOLL | | ON FILE | | | | | | |
| PATRICK KORTE | | ON FILE | | | | | | |
| PATRICK KOSNAC | | ON FILE | | | | | | |
| PATRICK KOVELESKI | | ON FILE | | | | | | |
| PATRICK KRAMER | | ON FILE | | | | | | |
| PATRICK KU | | ON FILE | | | | | | |
| PATRICK KUHLERS | | ON FILE | | | | | | |
| PATRICK LA VELLE | | ON FILE | | | | | | |
| PATRICK LACHAPELLE | | ON FILE | | | | | | |
| PATRICK LACY | | ON FILE | | | | | | |
| PATRICK LAM | | ON FILE | | | | | | |
| PATRICK LAMBERT | | ON FILE | | | | | | |
| PATRICK LAMBOY | | ON FILE | | | | | | |
| PATRICK LANE | | ON FILE | | | | | | |
| PATRICK LANGAN | | ON FILE | | | | | | |
| PATRICK LANGAN III | | ON FILE | | | | | | |
| PATRICK LANGETIEG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK LANGMAN | | ON FILE | | | | | | |
| PATRICK LANGSCHWAGER | | ON FILE | | | | | | |
| PATRICK LANZA | | ON FILE | | | | | | |
| PATRICK LAPID | | ON FILE | | | | | | |
| PATRICK LARGEN | | ON FILE | | | | | | |
| PATRICK LARRIEU | | ON FILE | | | | | | |
| PATRICK LARSEN | | ON FILE | | | | | | |
| PATRICK LATHAM | | ON FILE | | | | | | |
| PATRICK LAUGHNER | | ON FILE | | | | | | |
| PATRICK LAVELLE | | ON FILE | | | | | | |
| PATRICK LAWLESS | | ON FILE | | | | | | |
| PATRICK LAWRENCE | | ON FILE | | | | | | |
| PATRICK LAWRENCE HOWE | | ON FILE | | | | | | |
| PATRICK LAWRENCE JESSUP | | ON FILE | | | | | | |
| PATRICK LAWTON | | ON FILE | | | | | | |
| PATRICK LE | | ON FILE | | | | | | |
| PATRICK LE BARON | | ON FILE | | | | | | |
| PATRICK LEBEL | | ON FILE | | | | | | |
| PATRICK LECOLST | | ON FILE | | | | | | |
| PATRICK LEWIS | | ON FILE | | | | | | |
| PATRICK LIGHTSEY | | ON FILE | | | | | | |
| PATRICK LIN | | ON FILE | | | | | | |
| PATRICK LINDEMAN | | ON FILE | | | | | | |
| PATRICK LINDQUIST | | ON FILE | | | | | | |
| PATRICK LINNIHAN | | ON FILE | | | | | | |
| PATRICK LIOTTI | | ON FILE | | | | | | |
| PATRICK LISING | | ON FILE | | | | | | |
| PATRICK LIU | | ON FILE | | | | | | |
| PATRICK LOIA | | ON FILE | | | | | | |
| PATRICK LOISEAU | | ON FILE | | | | | | |
| PATRICK LONGO | | ON FILE | | | | | | |
| PATRICK LOPES | | ON FILE | | | | | | |
| PATRICK LORENZ | | ON FILE | | | | | | |
| PATRICK LOTT | | ON FILE | | | | | | |
| PATRICK LOUGHLIN | | ON FILE | | | | | | |
| PATRICK LOUIS COLLINS | | ON FILE | | | | | | |
| PATRICK LOVE | | ON FILE | | | | | | |
| PATRICK LOVELL | | ON FILE | | | | | | |
| PATRICK LU | | ON FILE | | | | | | |
| PATRICK LUDWICK | | ON FILE | | | | | | |
| PATRICK LUI | | ON FILE | | | | | | |
| PATRICK LUO | | ON FILE | | | | | | |
| PATRICK LYONS | | ON FILE | | | | | | |
| PATRICK MACIVER | | ON FILE | | | | | | |
| PATRICK MACKAY | | ON FILE | | | | | | |
| PATRICK MACQUARRIE | | ON FILE | | | | | | |
| PATRICK MADDOX | | ON FILE | | | | | | |
| PATRICK MADIGAN | | ON FILE | | | | | | |
| PATRICK MADSEN | | ON FILE | | | | | | |
| PATRICK MALEY | | ON FILE | | | | | | |
| PATRICK MALONEY | | ON FILE | | | | | | |
| PATRICK MANCUSO | | ON FILE | | | | | | |
| PATRICK MANGAN | | ON FILE | | | | | | |
| PATRICK MANN | | ON FILE | | | | | | |
| PATRICK MANNION | | ON FILE | | | | | | |
| PATRICK MARKS | | ON FILE | | | | | | |
| PATRICK MARKUS | | ON FILE | | | | | | |
| PATRICK MASCOLL | | ON FILE | | | | | | |
| PATRICK MATHEWS | | ON FILE | | | | | | |
| PATRICK MAURETTI | | ON FILE | | | | | | |
| PATRICK MAYHEW | | ON FILE | | | | | | |
| PATRICK MCALISTER | | ON FILE | | | | | | |
| PATRICK MCARDLE | | ON FILE | | | | | | |
| PATRICK MCBREEN | | ON FILE | | | | | | |
| PATRICK MCCANLESS | | ON FILE | | | | | | |
| PATRICK MCCARREN | | ON FILE | | | | | | |
| PATRICK MCCARREY | | ON FILE | | | | | | |
| PATRICK MCCLEARY | | ON FILE | | | | | | |
| PATRICK MCCLURKIN | | ON FILE | | | | | | |
| PATRICK MCCONNELL | | ON FILE | | | | | | |
| PATRICK MCCORMACK | | ON FILE | | | | | | |
| PATRICK MCCOY | | ON FILE | | | | | | |
| PATRICK MCDERMOTT | | ON FILE | | | | | | |
| PATRICK MCDEVITT | | ON FILE | | | | | | |
| PATRICK MCDONALD | | ON FILE | | | | | | |
| PATRICK MCDONNELL | | ON FILE | | | | | | |
| PATRICK MCDONOUGH | | ON FILE | | | | | | |
| PATRICK MCELVEEN | | ON FILE | | | | | | |
| PATRICK MCGEE | | ON FILE | | | | | | |
| PATRICK MCGEOGHEAN | | ON FILE | | | | | | |
| PATRICK MCGINLEY | | ON FILE | | | | | | |
| PATRICK MCHUGH | | ON FILE | | | | | | |
| PATRICK MCINERNEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK MCKEOWN | | ON FILE | | | | | | |
| PATRICK MCKNIGHT | | ON FILE | | | | | | |
| PATRICK MCLAUGHLIN | | ON FILE | | | | | | |
| PATRICK MCNEAL | | ON FILE | | | | | | |
| PATRICK MCNEILL | | ON FILE | | | | | | |
| PATRICK MCWHORTER | | ON FILE | | | | | | |
| PATRICK MEDLIN | | ON FILE | | | | | | |
| PATRICK MELO | | ON FILE | | | | | | |
| PATRICK MERJA | | ON FILE | | | | | | |
| PATRICK MERRICK | | ON FILE | | | | | | |
| PATRICK MESSALL | | ON FILE | | | | | | |
| PATRICK MICHAEL ANGHEL | | ON FILE | | | | | | |
| PATRICK MICHAEL ELLIOTT | | ON FILE | | | | | | |
| PATRICK MICHAEL HOWLETT | | ON FILE | | | | | | |
| PATRICK MICHAEL LIGHTWINE | | ON FILE | | | | | | |
| PATRICK MICHAEL PADGETT | | ON FILE | | | | | | |
| PATRICK MICHAEL SUGG | | ON FILE | | | | | | |
| PATRICK MILLER | | ON FILE | | | | | | |
| PATRICK MINNICK | | ON FILE | | | | | | |
| PATRICK MITCHELL | | ON FILE | | | | | | |
| PATRICK MONAST | | ON FILE | | | | | | |
| PATRICK MONSERRATT | | ON FILE | | | | | | |
| PATRICK MORAN | | ON FILE | | | | | | |
| PATRICK MOYER | | ON FILE | | | | | | |
| PATRICK MOZINGO | | ON FILE | | | | | | |
| PATRICK MULLANE | | ON FILE | | | | | | |
| PATRICK MULLANEY | | ON FILE | | | | | | |
| PATRICK MULLEN | | ON FILE | | | | | | |
| PATRICK MULLOY | | ON FILE | | | | | | |
| PATRICK MULVANEY | | ON FILE | | | | | | |
| PATRICK MURRAY | | ON FILE | | | | | | |
| PATRICK MURTHA | | ON FILE | | | | | | |
| PATRICK MWENDWA | | ON FILE | | | | | | |
| PATRICK NACHTIGALL | | ON FILE | | | | | | |
| PATRICK NAGUIAT | | ON FILE | | | | | | |
| PATRICK NARCISSE | | ON FILE | | | | | | |
| PATRICK NARH-MARTEY | | ON FILE | | | | | | |
| PATRICK NAYLOR | | ON FILE | | | | | | |
| PATRICK NEEL | | ON FILE | | | | | | |
| PATRICK NEGRI | | ON FILE | | | | | | |
| PATRICK NEYMAN | | ON FILE | | | | | | |
| PATRICK NICHOLAS MCCANDLESS | | ON FILE | | | | | | |
| PATRICK NOLTEMEYER | | ON FILE | | | | | | |
| PATRICK NORTH | | ON FILE | | | | | | |
| PATRICK O'DANIEL | | ON FILE | | | | | | |
| PATRICK O'HAYER | | ON FILE | | | | | | |
| PATRICK O'NEIL | | ON FILE | | | | | | |
| PATRICK OBRIEN | | ON FILE | | | | | | |
| PATRICK OCHIEANO | | ON FILE | | | | | | |
| PATRICK OFTEDAHL | | ON FILE | | | | | | |
| PATRICK ORALLO | | ON FILE | | | | | | |
| PATRICK ORCUTT | | ON FILE | | | | | | |
| PATRICK ORONA | | ON FILE | | | | | | |
| PATRICK OSBORNE | | ON FILE | | | | | | |
| PATRICK OSHAUGHNESSEY | | ON FILE | | | | | | |
| PATRICK OWEN FERNANDES | | ON FILE | | | | | | |
| PATRICK P STANTON | | ON FILE | | | | | | |
| PATRICK PALAAD | | ON FILE | | | | | | |
| PATRICK PALMER | | ON FILE | | | | | | |
| PATRICK PANTIG | | ON FILE | | | | | | |
| PATRICK PAPPAS | | ON FILE | | | | | | |
| PATRICK PAREJA | | ON FILE | | | | | | |
| PATRICK PARK | | ON FILE | | | | | | |
| PATRICK PARKER | | ON FILE | | | | | | |
| PATRICK PATTERSON | | ON FILE | | | | | | |
| PATRICK PEIKERT | | ON FILE | | | | | | |
| PATRICK PERFETTO | | ON FILE | | | | | | |
| PATRICK PERIH | | ON FILE | | | | | | |
| PATRICK PERSINGER | | ON FILE | | | | | | |
| PATRICK PERSON | | ON FILE | | | | | | |
| PATRICK PHAM | | ON FILE | | | | | | |
| PATRICK PIEGARI | | ON FILE | | | | | | |
| PATRICK PIERCE | | ON FILE | | | | | | |
| PATRICK PINDIUR | | ON FILE | | | | | | |
| PATRICK PIPPEN | | ON FILE | | | | | | |
| PATRICK PITCHER | | ON FILE | | | | | | |
| PATRICK PITTMAN | | ON FILE | | | | | | |
| PATRICK PLIVELICH | | ON FILE | | | | | | |
| PATRICK POBLETE | | ON FILE | | | | | | |
| PATRICK POOLE | | ON FILE | | | | | | |
| PATRICK POWELL | | ON FILE | | | | | | |
| PATRICK POZARO | | ON FILE | | | | | | |
| PATRICK PRESTARRI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK PRETZ | | ON FILE | | | | | | |
| PATRICK PREWITT | | ON FILE | | | | | | |
| PATRICK PROCTOR | | ON FILE | | | | | | |
| PATRICK PROSTKO | | ON FILE | | | | | | |
| PATRICK PUERTAS | | ON FILE | | | | | | |
| PATRICK QUALLS | | ON FILE | | | | | | |
| PATRICK QUITUGUA | | ON FILE | | | | | | |
| PATRICK RABEZANANY | | ON FILE | | | | | | |
| PATRICK RAGSDALE | | ON FILE | | | | | | |
| PATRICK RAINEY | | ON FILE | | | | | | |
| PATRICK RAJMAN | | ON FILE | | | | | | |
| PATRICK RANDALL | | ON FILE | | | | | | |
| PATRICK REAGAN | | ON FILE | | | | | | |
| PATRICK REBROOK | | ON FILE | | | | | | |
| PATRICK REDFIELD | | ON FILE | | | | | | |
| PATRICK REED | | ON FILE | | | | | | |
| PATRICK REENTS | | ON FILE | | | | | | |
| PATRICK REILLEY | | ON FILE | | | | | | |
| PATRICK REILLY | | ON FILE | | | | | | |
| PATRICK REINES | | ON FILE | | | | | | |
| PATRICK REMENSPERGER | | ON FILE | | | | | | |
| PATRICK REYES | | ON FILE | | | | | | |
| PATRICK RHEA | | ON FILE | | | | | | |
| PATRICK RHODES | | ON FILE | | | | | | |
| PATRICK RHYNE | | ON FILE | | | | | | |
| PATRICK RICHARD WILDS | | ON FILE | | | | | | |
| PATRICK RIERA | | ON FILE | | | | | | |
| PATRICK RIGG | | ON FILE | | | | | | |
| PATRICK RIGGINS | | ON FILE | | | | | | |
| PATRICK ROACH | | ON FILE | | | | | | |
| PATRICK ROBERT SLATTERY | | ON FILE | | | | | | |
| PATRICK ROBINSON | | ON FILE | | | | | | |
| PATRICK ROLAIN | | ON FILE | | | | | | |
| PATRICK ROLAND FLORENDO | | ON FILE | | | | | | |
| PATRICK ROSE | | ON FILE | | | | | | |
| PATRICK ROSS CAMPBELL | | ON FILE | | | | | | |
| PATRICK ROY SHIGETO SETTSU | | ON FILE | | | | | | |
| PATRICK ROYAL | | ON FILE | | | | | | |
| PATRICK RUSSELL | | ON FILE | | | | | | |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | | ON FILE | | | | | | |
| PATRICK RYMAR | | ON FILE | | | | | | |
| PATRICK SABLAN | | ON FILE | | | | | | |
| PATRICK SAGER | | ON FILE | | | | | | |
| PATRICK SALDIVAS | | ON FILE | | | | | | |
| PATRICK SALTER | | ON FILE | | | | | | |
| PATRICK SAMAME | | ON FILE | | | | | | |
| PATRICK SAMRA | | ON FILE | | | | | | |
| PATRICK SANDLAND | | ON FILE | | | | | | |
| PATRICK SANDOVAL | | ON FILE | | | | | | |
| PATRICK SANTO-DONATO | | ON FILE | | | | | | |
| PATRICK SANTORA | | ON FILE | | | | | | |
| PATRICK SAPP | | ON FILE | | | | | | |
| PATRICK SARIAN | | ON FILE | | | | | | |
| PATRICK SCHEELS | | ON FILE | | | | | | |
| PATRICK SCHIESS | | ON FILE | | | | | | |
| PATRICK SCHNEIDER | | ON FILE | | | | | | |
| PATRICK SCHOCH | | ON FILE | | | | | | |
| PATRICK SCHRADER | | ON FILE | | | | | | |
| PATRICK SCHUH | | ON FILE | | | | | | |
| PATRICK SCHULKERS | | ON FILE | | | | | | |
| PATRICK SCIONEAUX | | ON FILE | | | | | | |
| PATRICK SCOGGINS | | ON FILE | | | | | | |
| PATRICK SCOTT RUTLEDGE | | ON FILE | | | | | | |
| PATRICK SCOTT TRUSKOWSKI | | ON FILE | | | | | | |
| PATRICK SEIDEL | | ON FILE | | | | | | |
| PATRICK SEKERKA | | ON FILE | | | | | | |
| PATRICK SELAN | | ON FILE | | | | | | |
| PATRICK SEVINO PARRILLO | | ON FILE | | | | | | |
| PATRICK SHAHANI | | ON FILE | | | | | | |
| PATRICK SHAMIRIAN | | ON FILE | | | | | | |
| PATRICK SHANNON | | ON FILE | | | | | | |
| PATRICK SHARP | | ON FILE | | | | | | |
| PATRICK SHAW | | ON FILE | | | | | | |
| PATRICK SHEA | | ON FILE | | | | | | |
| PATRICK SHIMMEL | | ON FILE | | | | | | |
| PATRICK SHYU | | ON FILE | | | | | | |
| PATRICK SICANGCO | | ON FILE | | | | | | |
| PATRICK SILL | | ON FILE | | | | | | |
| PATRICK SIMS | | ON FILE | | | | | | |
| PATRICK SKLENKA | | ON FILE | | | | | | |
| PATRICK SKLODOWSKI | | ON FILE | | | | | | |
| PATRICK SLATER | | ON FILE | | | | | | |
| PATRICK SLATEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK SLOPER | | ON FILE | | | | | | |
| PATRICK SMITHEDAJKUL | | ON FILE | | | | | | |
| PATRICK SOARES | | ON FILE | | | | | | |
| PATRICK SONG | | ON FILE | | | | | | |
| PATRICK SOONG | | ON FILE | | | | | | |
| PATRICK SPARKS | | ON FILE | | | | | | |
| PATRICK SQUIRE | | ON FILE | | | | | | |
| PATRICK SQUIRES | | ON FILE | | | | | | |
| PATRICK ST. CIN | | ON FILE | | | | | | |
| PATRICK STAGGS | | ON FILE | | | | | | |
| PATRICK STAMEY | | ON FILE | | | | | | |
| PATRICK STARK | | ON FILE | | | | | | |
| PATRICK STEIGER | | ON FILE | | | | | | |
| PATRICK STEVENSON | | ON FILE | | | | | | |
| PATRICK STIDHAM | | ON FILE | | | | | | |
| PATRICK STODDARD | | ON FILE | | | | | | |
| PATRICK STOEBENAU | | ON FILE | | | | | | |
| PATRICK STOKES | | ON FILE | | | | | | |
| PATRICK STOWELL | | ON FILE | | | | | | |
| PATRICK STRAMKA | | ON FILE | | | | | | |
| PATRICK STRITZEL | | ON FILE | | | | | | |
| PATRICK SUCKOO | | ON FILE | | | | | | |
| PATRICK SUEZAKI | | ON FILE | | | | | | |
| PATRICK SUGGS | | ON FILE | | | | | | |
| PATRICK SULLIVAN | | ON FILE | | | | | | |
| PATRICK SUSZKO | | ON FILE | | | | | | |
| PATRICK SUTPHIN | | ON FILE | | | | | | |
| PATRICK SWEENEY | | ON FILE | | | | | | |
| PATRICK SWOPE | | ON FILE | | | | | | |
| PATRICK SYLVESTER | | ON FILE | | | | | | |
| PATRICK T 3RD CALLAHAN | | ON FILE | | | | | | |
| PATRICK TAGLER | | ON FILE | | | | | | |
| PATRICK TALASKA | | ON FILE | | | | | | |
| PATRICK TALIAFERRO | | ON FILE | | | | | | |
| PATRICK TAPIA | | ON FILE | | | | | | |
| PATRICK TARDIFF | | ON FILE | | | | | | |
| PATRICK TARGETE | | ON FILE | | | | | | |
| PATRICK TATE | | ON FILE | | | | | | |
| PATRICK TAYLOR | | ON FILE | | | | | | |
| PATRICK TEEHAN | | ON FILE | | | | | | |
| PATRICK TEN EYCK | | ON FILE | | | | | | |
| PATRICK TERRY | | ON FILE | | | | | | |
| PATRICK THOMAS REDLING | | ON FILE | | | | | | |
| PATRICK THOMAS SULLIVAN | | ON FILE | | | | | | |
| PATRICK THULEN | | ON FILE | | | | | | |
| PATRICK TOMAS | | ON FILE | | | | | | |
| PATRICK TOMPKINS | | ON FILE | | | | | | |
| PATRICK TOUA VUE | | ON FILE | | | | | | |
| PATRICK TRIMBLE | | ON FILE | | | | | | |
| PATRICK TRUAX | | ON FILE | | | | | | |
| PATRICK TSUCHIHASHI | | ON FILE | | | | | | |
| PATRICK TU | | ON FILE | | | | | | |
| PATRICK TUNISON | | ON FILE | | | | | | |
| PATRICK TUORTO | | ON FILE | | | | | | |
| PATRICK TURLEY LOWE | | ON FILE | | | | | | |
| PATRICK TURNER | | ON FILE | | | | | | |
| PATRICK VAESSEN | | ON FILE | | | | | | |
| PATRICK VALENTINI | | ON FILE | | | | | | |
| PATRICK VALLE | | ON FILE | | | | | | |
| PATRICK VALME | | ON FILE | | | | | | |
| PATRICK VAN PELT | | ON FILE | | | | | | |
| PATRICK VANATER | | ON FILE | | | | | | |
| PATRICK VENTKER | | ON FILE | | | | | | |
| PATRICK VICE | | ON FILE | | | | | | |
| PATRICK VINCENT ROGERS | | ON FILE | | | | | | |
| PATRICK VON HOVEN | | ON FILE | | | | | | |
| PATRICK WALKER | | ON FILE | | | | | | |
| PATRICK WALTERS | | ON FILE | | | | | | |
| PATRICK WALTHERS | | ON FILE | | | | | | |
| PATRICK WARNEKA | | ON FILE | | | | | | |
| PATRICK WATKINS | | ON FILE | | | | | | |
| PATRICK WAYNE STANFORD | | ON FILE | | | | | | |
| PATRICK WEAVER | | ON FILE | | | | | | |
| PATRICK WEI | | ON FILE | | | | | | |
| PATRICK WELCH | | ON FILE | | | | | | |
| PATRICK WENGER | | ON FILE | | | | | | |
| PATRICK WEST | | ON FILE | | | | | | |
| PATRICK WESTALL FINLEY | | ON FILE | | | | | | |
| PATRICK WESTMAN | | ON FILE | | | | | | |
| PATRICK WHEATLEY | | ON FILE | | | | | | |
| PATRICK WHITEHEAD | | ON FILE | | | | | | |
| PATRICK WHITNEY | | ON FILE | | | | | | |
| PATRICK WIGINGTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK WILBURN | | ON FILE | | | | | | |
| PATRICK WILEY | | ON FILE | | | | | | |
| PATRICK WILLIAM REED | | ON FILE | | | | | | |
| PATRICK WILLIAM TRAINOR | | ON FILE | | | | | | |
| PATRICK WILLIAMS | | ON FILE | | | | | | |
| PATRICK WILLIS | | ON FILE | | | | | | |
| PATRICK WILLS | | ON FILE | | | | | | |
| PATRICK WILT | | ON FILE | | | | | | |
| PATRICK WINGATE | | ON FILE | | | | | | |
| PATRICK WLOCH | | ON FILE | | | | | | |
| PATRICK WOODING | | ON FILE | | | | | | |
| PATRICK WOODS | | ON FILE | | | | | | |
| PATRICK WORKMAN | | ON FILE | | | | | | |
| PATRICK WYLIE | | ON FILE | | | | | | |
| PATRICK YANNUL | | ON FILE | | | | | | |
| PATRICK YEAGER | | ON FILE | | | | | | |
| PATRICK YONG | | ON FILE | | | | | | |
| PATRICK YOO | | ON FILE | | | | | | |
| PATRICK YOUNG | | ON FILE | | | | | | |
| PATRICK ZAILAA | | ON FILE | | | | | | |
| PATRICK ZIEGLER | | ON FILE | | | | | | |
| PATRICK ZIMMERMAN | | ON FILE | | | | | | |
| PATRICK ZUNIGA | | ON FILE | | | | | | |
| PATRIK RUNALD | | ON FILE | | | | | | |
| PATRINA DAVIS | | ON FILE | | | | | | |
| PATRINA ESTRADA-DUNLAP | | ON FILE | | | | | | |
| PATRIOT PHAMLE | | ON FILE | | | | | | |
| PATROCINIO FLORES | | ON FILE | | | | | | |
| PATROCINIO LUNA | | ON FILE | | | | | | |
| PATRYCK R SHEPARD | | ON FILE | | | | | | |
| PATRYK G DECHNIK | | ON FILE | | | | | | |
| PATRYK KARKUT | | ON FILE | | | | | | |
| PATRYK KRASNICKI | | ON FILE | | | | | | |
| PATRYK LESNIEWSKI | | ON FILE | | | | | | |
| PATRYK SOMMER | | ON FILE | | | | | | |
| PATSY GREER | | ON FILE | | | | | | |
| PATSY MALARA | | ON FILE | | | | | | |
| PATTARANARINT TRAN | | ON FILE | | | | | | |
| PATTARAPORN PUTTAMONGKOL | | ON FILE | | | | | | |
| PATTAWEE TEMIYAPUTRA | | ON FILE | | | | | | |
| PATTERSON PATTERSON | | ON FILE | | | | | | |
| PATTI BOWEN | | ON FILE | | | | | | |
| PATTI CHIANG | | ON FILE | | | | | | |
| PATTI ESTLING | | ON FILE | | | | | | |
| PATTI KARI | | ON FILE | | | | | | |
| PATTI KENNEDY | | ON FILE | | | | | | |
| PATTI MORENO | | ON FILE | | | | | | |
| PATTI NICHOLS | | ON FILE | | | | | | |
| PATTY BATH | | ON FILE | | | | | | |
| PATTY ELLSWORTH | | ON FILE | | | | | | |
| PATTY JEAN STAPLETON | | ON FILE | | | | | | |
| PATTY NEELEY | | ON FILE | | | | | | |
| PATTY RABIDA | | ON FILE | | | | | | |
| PATTY WINEBRENNER | | ON FILE | | | | | | |
| PAU SANG SONGLAM | | ON FILE | | | | | | |
| PAUL A DEROBERTIS | | ON FILE | | | | | | |
| PAUL ABAD | | ON FILE | | | | | | |
| PAUL ABBOTT | | ON FILE | | | | | | |
| PAUL ABRAHAM | | ON FILE | | | | | | |
| PAUL ABUZALAF | | ON FILE | | | | | | |
| PAUL ADAME | | ON FILE | | | | | | |
| PAUL ADDI | | ON FILE | | | | | | |
| PAUL AGEH | | ON FILE | | | | | | |
| PAUL AHN | | ON FILE | | | | | | |
| PAUL AIAMSUBHAB | | ON FILE | | | | | | |
| PAUL AKERLEY | | ON FILE | | | | | | |
| PAUL ALBERT CHALUPSKY | | ON FILE | | | | | | |
| PAUL ALEXANDER PAPASTAVROU | | ON FILE | | | | | | |
| PAUL ALEXANDER TOOFAN | | ON FILE | | | | | | |
| PAUL ALFRED KUCHUKIAN | | ON FILE | | | | | | |
| PAUL ALLEN LUBBERS | | ON FILE | | | | | | |
| PAUL ALLEN, III SKINNER | | ON FILE | | | | | | |
| PAUL AMORI | | ON FILE | | | | | | |
| PAUL ANAYA | | ON FILE | | | | | | |
| PAUL ANDERSEN HEFLINGER | | ON FILE | | | | | | |
| PAUL ANDREW FOX | | ON FILE | | | | | | |
| PAUL ANDREW KOVACIK | | ON FILE | | | | | | |
| PAUL ANDREW SANCHEZ | | ON FILE | | | | | | |
| PAUL ANDUJA JACKSON | | ON FILE | | | | | | |
| PAUL ANTHONY GEORGE | | ON FILE | | | | | | |
| PAUL ANTHONY MARCHETTI JR | | ON FILE | | | | | | |
| PAUL ANTHONY MESSINA | | ON FILE | | | | | | |
| PAUL ANTHONY PEREZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL ANTHONY WILLIAMS JR | | ON FILE | | | | | | |
| PAUL ANTONIO GARCIA | | ON FILE | | | | | | |
| PAUL ARABOS | | ON FILE | | | | | | |
| PAUL ARBIS | | ON FILE | | | | | | |
| PAUL ARMSTRONG | | ON FILE | | | | | | |
| PAUL ARRINGTON | | ON FILE | | | | | | |
| PAUL ARSENAULT | | ON FILE | | | | | | |
| PAUL ARTHUR GRAYBURN | | ON FILE | | | | | | |
| PAUL ASHER | | ON FILE | | | | | | |
| PAUL ASPAN | | ON FILE | | | | | | |
| PAUL ATHANASIUS | | ON FILE | | | | | | |
| PAUL ATKINS | | ON FILE | | | | | | |
| PAUL ATKINSON | | ON FILE | | | | | | |
| PAUL AVELLINO | | ON FILE | | | | | | |
| PAUL AYESTAS | | ON FILE | | | | | | |
| PAUL AZEVEDO | | ON FILE | | | | | | |
| PAUL B | | ON FILE | | | | | | |
| PAUL B CHEN | | ON FILE | | | | | | |
| PAUL BACA | | ON FILE | | | | | | |
| PAUL BACCAM | | ON FILE | | | | | | |
| PAUL BADCHKAM | | ON FILE | | | | | | |
| PAUL BAKER | | ON FILE | | | | | | |
| PAUL BAKK | | ON FILE | | | | | | |
| PAUL BALBACH | | ON FILE | | | | | | |
| PAUL BALTAZAR | | ON FILE | | | | | | |
| PAUL BARKMEIER | | ON FILE | | | | | | |
| PAUL BARTOW | | ON FILE | | | | | | |
| PAUL BASAGOITIA | | ON FILE | | | | | | |
| PAUL BASCHE | | ON FILE | | | | | | |
| PAUL BATY | | ON FILE | | | | | | |
| PAUL BAUER | | ON FILE | | | | | | |
| PAUL BAYER | | ON FILE | | | | | | |
| PAUL BEELER | | ON FILE | | | | | | |
| PAUL BEERA | | ON FILE | | | | | | |
| PAUL BEHRINGER | | ON FILE | | | | | | |
| PAUL BEIER | | ON FILE | | | | | | |
| PAUL BELANGER | | ON FILE | | | | | | |
| PAUL BELDEN | | ON FILE | | | | | | |
| PAUL BELLO | | ON FILE | | | | | | |
| PAUL BENDER | | ON FILE | | | | | | |
| PAUL BENDOR-SAMUEL | | ON FILE | | | | | | |
| PAUL BENEFIEL | | ON FILE | | | | | | |
| PAUL BENITEZ | | ON FILE | | | | | | |
| PAUL BERDINER | | ON FILE | | | | | | |
| PAUL BERMUDEZ | | ON FILE | | | | | | |
| PAUL BEVINS | | ON FILE | | | | | | |
| PAUL BIANCHI | | ON FILE | | | | | | |
| PAUL BIANCO | | ON FILE | | | | | | |
| PAUL BILLIG | | ON FILE | | | | | | |
| PAUL BILLINGS | | ON FILE | | | | | | |
| PAUL BILODEAU | | ON FILE | | | | | | |
| PAUL BILOTTA | | ON FILE | | | | | | |
| PAUL BIONDICH | | ON FILE | | | | | | |
| PAUL BISAILLON | | ON FILE | | | | | | |
| PAUL BIXLER | | ON FILE | | | | | | |
| PAUL BLACKWOOD | | ON FILE | | | | | | |
| PAUL BLAKE | | ON FILE | | | | | | |
| PAUL BLALOCK | | ON FILE | | | | | | |
| PAUL BOEHME | | ON FILE | | | | | | |
| PAUL BOERSMA | | ON FILE | | | | | | |
| PAUL BOMBA | | ON FILE | | | | | | |
| PAUL BOPP | | ON FILE | | | | | | |
| PAUL BORASH | | ON FILE | | | | | | |
| PAUL BORTH | | ON FILE | | | | | | |
| PAUL BOUWERS | | ON FILE | | | | | | |
| PAUL BRADBURY | | ON FILE | | | | | | |
| PAUL BRADEN | | ON FILE | | | | | | |
| PAUL BRADY | | ON FILE | | | | | | |
| PAUL BRANDT | | ON FILE | | | | | | |
| PAUL BRANUM | | ON FILE | | | | | | |
| PAUL BRATT | | ON FILE | | | | | | |
| PAUL BRETT BARBEE | | ON FILE | | | | | | |
| PAUL BREUDER | | ON FILE | | | | | | |
| PAUL BREWER | | ON FILE | | | | | | |
| PAUL BRICKLEY | | ON FILE | | | | | | |
| PAUL BRICKNER | | ON FILE | | | | | | |
| PAUL BRISSKE | | ON FILE | | | | | | |
| PAUL BROCK | | ON FILE | | | | | | |
| PAUL BROCK WOODHAM | | ON FILE | | | | | | |
| PAUL BROSENNE | | ON FILE | | | | | | |
| PAUL BROST | | ON FILE | | | | | | |
| PAUL BROTMAN | | ON FILE | | | | | | |
| PAUL BRUCKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL BRYAN WILLIS | | ON FILE | | | | | | |
| PAUL BRYANT | | ON FILE | | | | | | |
| PAUL BRYZEK | | ON FILE | | | | | | |
| PAUL BURDETT | | ON FILE | | | | | | |
| PAUL BURGOON | | ON FILE | | | | | | |
| PAUL BURNHAM | | ON FILE | | | | | | |
| PAUL BURRILL | | ON FILE | | | | | | |
| PAUL BURTON | | ON FILE | | | | | | |
| PAUL BUSH | | ON FILE | | | | | | |
| PAUL BUSTAMANTE | | ON FILE | | | | | | |
| PAUL BYRD | | ON FILE | | | | | | |
| PAUL C GAFFNEY | | ON FILE | | | | | | |
| PAUL CACCIA | | ON FILE | | | | | | |
| PAUL CALDO | | ON FILE | | | | | | |
| PAUL CALEB | | ON FILE | | | | | | |
| PAUL CALLAHAN | | ON FILE | | | | | | |
| PAUL CAMP | | ON FILE | | | | | | |
| PAUL CAMPANELLA | | ON FILE | | | | | | |
| PAUL CAMPANO | | ON FILE | | | | | | |
| PAUL CAMPBELL | | ON FILE | | | | | | |
| PAUL CANCELLIERI | | ON FILE | | | | | | |
| PAUL CAOUETTE | | ON FILE | | | | | | |
| PAUL CAPANO | | ON FILE | | | | | | |
| PAUL CAPUANO | | ON FILE | | | | | | |
| PAUL CARD | | ON FILE | | | | | | |
| PAUL CARKHUFF | | ON FILE | | | | | | |
| PAUL CARLSON | | ON FILE | | | | | | |
| PAUL CARMINE GAMBARDELLA III | | ON FILE | | | | | | |
| PAUL CARREON | | ON FILE | | | | | | |
| PAUL CARRIER | | ON FILE | | | | | | |
| PAUL CARRINGTON | | ON FILE | | | | | | |
| PAUL CASE | | ON FILE | | | | | | |
| PAUL CASEY | | ON FILE | | | | | | |
| PAUL CASH | | ON FILE | | | | | | |
| PAUL CASLIN | | ON FILE | | | | | | |
| PAUL CECIL | | ON FILE | | | | | | |
| PAUL CEDENO | | ON FILE | | | | | | |
| PAUL CELEBUCKI | | ON FILE | | | | | | |
| PAUL CHANEY | | ON FILE | | | | | | |
| PAUL CHANG | | ON FILE | | | | | | |
| PAUL CHANTHALUSY | | ON FILE | | | | | | |
| PAUL CHIAR | | ON FILE | | | | | | |
| PAUL CHIEN | | ON FILE | | | | | | |
| PAUL CHOI | | ON FILE | | | | | | |
| PAUL CHONG | | ON FILE | | | | | | |
| PAUL CHRISTIAN LEWIS | | ON FILE | | | | | | |
| PAUL CHRISTOPHER ABRAMS | | ON FILE | | | | | | |
| PAUL CHRISTOPHER TEBBE | | ON FILE | | | | | | |
| PAUL CHUBB | | ON FILE | | | | | | |
| PAUL CIOFFRE | | ON FILE | | | | | | |
| PAUL CIURYSEK | | ON FILE | | | | | | |
| PAUL CLEVELAND | | ON FILE | | | | | | |
| PAUL CLIFTON FIELDS | | ON FILE | | | | | | |
| PAUL CLINTON THORUP | | ON FILE | | | | | | |
| PAUL CLOWARD | | ON FILE | | | | | | |
| PAUL COCHRANE | | ON FILE | | | | | | |
| PAUL COCKLE | | ON FILE | | | | | | |
| PAUL COFFEY | | ON FILE | | | | | | |
| PAUL COLE | | ON FILE | | | | | | |
| PAUL COLLADO | | ON FILE | | | | | | |
| PAUL CONNELLY | | ON FILE | | | | | | |
| PAUL CONOVER | | ON FILE | | | | | | |
| PAUL CONRAD | | ON FILE | | | | | | |
| PAUL CONROY | | ON FILE | | | | | | |
| PAUL CONSTANTAKIS | | ON FILE | | | | | | |
| PAUL COOKSEY | | ON FILE | | | | | | |
| PAUL COON | | ON FILE | | | | | | |
| PAUL CORLATAN | | ON FILE | | | | | | |
| PAUL CORNISH | | ON FILE | | | | | | |
| PAUL CORONEOS | | ON FILE | | | | | | |
| PAUL COSTANZA | | ON FILE | | | | | | |
| PAUL COULTRUP | | ON FILE | | | | | | |
| PAUL COUSINEAU | | ON FILE | | | | | | |
| PAUL COWLES | | ON FILE | | | | | | |
| PAUL COX | | ON FILE | | | | | | |
| PAUL CRAPO | | ON FILE | | | | | | |
| PAUL CREEK | | ON FILE | | | | | | |
| PAUL CREIGLOW | | ON FILE | | | | | | |
| PAUL CRIDDLE | | ON FILE | | | | | | |
| PAUL CRIHALMEAN | | ON FILE | | | | | | |
| PAUL CRISCUOLO | | ON FILE | | | | | | |
| PAUL CROOK | | ON FILE | | | | | | |
| PAUL CROSS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL CUPP | | ON FILE | | | | | | |
| PAUL CYPHERS | | ON FILE | | | | | | |
| PAUL CZARNECKI | | ON FILE | | | | | | |
| PAUL DALECKI | | ON FILE | | | | | | |
| PAUL DALEN | | ON FILE | | | | | | |
| PAUL DANG | | ON FILE | | | | | | |
| PAUL DANIEL DIJON THOMPSON | | ON FILE | | | | | | |
| PAUL DANIEL ESSLINGER | | ON FILE | | | | | | |
| PAUL DAPONTE | | ON FILE | | | | | | |
| PAUL DAVID ADOLPH | | ON FILE | | | | | | |
| PAUL DAVID BARRON | | ON FILE | | | | | | |
| PAUL DAVID CAULDER | | ON FILE | | | | | | |
| PAUL DAVID ELLIS | | ON FILE | | | | | | |
| PAUL DAVID GHERARDI | | ON FILE | | | | | | |
| PAUL DAVID LASSITER | | ON FILE | | | | | | |
| PAUL DAVIDOWITZ | | ON FILE | | | | | | |
| PAUL DAVIDSON | | ON FILE | | | | | | |
| PAUL DAVY | | ON FILE | | | | | | |
| PAUL DAWSON | | ON FILE | | | | | | |
| PAUL DAX | | ON FILE | | | | | | |
| PAUL DEGRANDPRE | | ON FILE | | | | | | |
| PAUL DEHART | | ON FILE | | | | | | |
| PAUL DEKOEKKOEK | | ON FILE | | | | | | |
| PAUL DEMARCO | | ON FILE | | | | | | |
| PAUL DEMKOWSKI | | ON FILE | | | | | | |
| PAUL DEMORAES | | ON FILE | | | | | | |
| PAUL DENYA | | ON FILE | | | | | | |
| PAUL DERIEMAKER | | ON FILE | | | | | | |
| PAUL DEROUSSEAU | | ON FILE | | | | | | |
| PAUL DESANTIS | | ON FILE | | | | | | |
| PAUL DESMOND DAVIS | | ON FILE | | | | | | |
| PAUL DESPE | | ON FILE | | | | | | |
| PAUL DEVANEY | | ON FILE | | | | | | |
| PAUL DI BIASE | | ON FILE | | | | | | |
| PAUL DICKEY | | ON FILE | | | | | | |
| PAUL DICKSON | | ON FILE | | | | | | |
| PAUL DILLEY | | ON FILE | | | | | | |
| PAUL DILLON | | ON FILE | | | | | | |
| PAUL DININ | | ON FILE | | | | | | |
| PAUL DITTER | | ON FILE | | | | | | |
| PAUL DITULLIO | | ON FILE | | | | | | |
| PAUL DODSON | | ON FILE | | | | | | |
| PAUL DOGGETT | | ON FILE | | | | | | |
| PAUL DORAN | | ON FILE | | | | | | |
| PAUL DORIO | | ON FILE | | | | | | |
| PAUL DORMODY | | ON FILE | | | | | | |
| PAUL DOROSH | | ON FILE | | | | | | |
| PAUL DOTSON | | ON FILE | | | | | | |
| PAUL DOUGLAS | | ON FILE | | | | | | |
| PAUL DOUGLAS ANDERS | | ON FILE | | | | | | |
| PAUL DOUGLAS JONES | | ON FILE | | | | | | |
| PAUL DOUGLAS ROBISON | | ON FILE | | | | | | |
| PAUL DOUMANIS | | ON FILE | | | | | | |
| PAUL DOUTHITT | | ON FILE | | | | | | |
| PAUL DOWNEY | | ON FILE | | | | | | |
| PAUL DRAVES | | ON FILE | | | | | | |
| PAUL DRENNAN | | ON FILE | | | | | | |
| PAUL DRESSLER | | ON FILE | | | | | | |
| PAUL DRESVYANNIKOV | | ON FILE | | | | | | |
| PAUL DRUMMOND | | ON FILE | | | | | | |
| PAUL DUBE | | ON FILE | | | | | | |
| PAUL DUBON | | ON FILE | | | | | | |
| PAUL DUDZINSKI | | ON FILE | | | | | | |
| PAUL DUFFEY | | ON FILE | | | | | | |
| PAUL DUGGAN | | ON FILE | | | | | | |
| PAUL DUNCAN | | ON FILE | | | | | | |
| PAUL DUNN | | ON FILE | | | | | | |
| PAUL DUOP TER | | ON FILE | | | | | | |
| PAUL DUPERVIL | | ON FILE | | | | | | |
| PAUL DUTCHER | | ON FILE | | | | | | |
| PAUL DUZYNSKI | | ON FILE | | | | | | |
| PAUL E SONDEREGGER | | ON FILE | | | | | | |
| PAUL EASKER | | ON FILE | | | | | | |
| PAUL EASTWOOD | | ON FILE | | | | | | |
| PAUL EDWARD REMBOLD | | ON FILE | | | | | | |
| PAUL EDWARD SMITH | | ON FILE | | | | | | |
| PAUL EDWARDS | | ON FILE | | | | | | |
| PAUL EGRET | | ON FILE | | | | | | |
| PAUL EICHWALD | | ON FILE | | | | | | |
| PAUL EISMAN | | ON FILE | | | | | | |
| PAUL ELDER | | ON FILE | | | | | | |
| PAUL ELLIOTT | | ON FILE | | | | | | |
| PAUL ERCHINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL ERIC DRUMMOND | | ON FILE | | | | | | |
| PAUL ERWIN | | ON FILE | | | | | | |
| PAUL ESTEP | | ON FILE | | | | | | |
| PAUL ESTES | | ON FILE | | | | | | |
| PAUL EULIANO JR | | ON FILE | | | | | | |
| PAUL EVANS | | ON FILE | | | | | | |
| PAUL FALDUTO | | ON FILE | | | | | | |
| PAUL FARIAS | | ON FILE | | | | | | |
| PAUL FASSE | | ON FILE | | | | | | |
| PAUL FEATHERSTONE | | ON FILE | | | | | | |
| PAUL FEIGHNER | | ON FILE | | | | | | |
| PAUL FELDMAN | | ON FILE | | | | | | |
| PAUL FIEBIGER | | ON FILE | | | | | | |
| PAUL FIELDS | | ON FILE | | | | | | |
| PAUL FIORI | | ON FILE | | | | | | |
| PAUL FITE | | ON FILE | | | | | | |
| PAUL FODROVICS | | ON FILE | | | | | | |
| PAUL FOGEL | | ON FILE | | | | | | |
| PAUL FOLAND | | ON FILE | | | | | | |
| PAUL FOUKAS | | ON FILE | | | | | | |
| PAUL FOWLER | | ON FILE | | | | | | |
| PAUL FREEDMAN | | ON FILE | | | | | | |
| PAUL FREEMAN | | ON FILE | | | | | | |
| PAUL FREGENE | | ON FILE | | | | | | |
| PAUL FREITAS | | ON FILE | | | | | | |
| PAUL FRENCH | | ON FILE | | | | | | |
| PAUL FRUTIGER | | ON FILE | | | | | | |
| PAUL FRYZEL | | ON FILE | | | | | | |
| PAUL FULLER | | ON FILE | | | | | | |
| PAUL GABADIAN | | ON FILE | | | | | | |
| PAUL GAIDIS | | ON FILE | | | | | | |
| PAUL GALLAGHER | | ON FILE | | | | | | |
| PAUL GALUSKIN | | ON FILE | | | | | | |
| PAUL GAMBARDELLA | | ON FILE | | | | | | |
| PAUL GAMBLE | | ON FILE | | | | | | |
| PAUL GANN | | ON FILE | | | | | | |
| PAUL GARCIA | | ON FILE | | | | | | |
| PAUL GARVEY | | ON FILE | | | | | | |
| PAUL GATTO | | ON FILE | | | | | | |
| PAUL GATZIOS | | ON FILE | | | | | | |
| PAUL GEISZ | | ON FILE | | | | | | |
| PAUL GENEROSO | | ON FILE | | | | | | |
| PAUL GENSIC | | ON FILE | | | | | | |
| PAUL GEORGE VICHIMA | | ON FILE | | | | | | |
| PAUL GERARD | | ON FILE | | | | | | |
| PAUL GERARD MINOR | | ON FILE | | | | | | |
| PAUL GERMAN | | ON FILE | | | | | | |
| PAUL GEYEN | | ON FILE | | | | | | |
| PAUL GHORMLEY | | ON FILE | | | | | | |
| PAUL GIAMMONA | | ON FILE | | | | | | |
| PAUL GILMARTIN | | ON FILE | | | | | | |
| PAUL GLADEN | | ON FILE | | | | | | |
| PAUL GLAVIN | | ON FILE | | | | | | |
| PAUL GLENN KENDRICK | | ON FILE | | | | | | |
| PAUL GLOVER | | ON FILE | | | | | | |
| PAUL GOBERT JR | | ON FILE | | | | | | |
| PAUL GODFREY | | ON FILE | | | | | | |
| PAUL GOEBEL | | ON FILE | | | | | | |
| PAUL GOMEZ | | ON FILE | | | | | | |
| PAUL GONTRAN | | ON FILE | | | | | | |
| PAUL GONZALES | | ON FILE | | | | | | |
| PAUL GONZALEZ | | ON FILE | | | | | | |
| PAUL GOODMAN | | ON FILE | | | | | | |
| PAUL GOWER | | ON FILE | | | | | | |
| PAUL GRANDACARPIO | | ON FILE | | | | | | |
| PAUL GRANDCHAMP | | ON FILE | | | | | | |
| PAUL GRAUE | | ON FILE | | | | | | |
| PAUL GREENE | | ON FILE | | | | | | |
| PAUL GREGORY | | ON FILE | | | | | | |
| PAUL GRICE | | ON FILE | | | | | | |
| PAUL GRIMES | | ON FILE | | | | | | |
| PAUL GRONDAHL | | ON FILE | | | | | | |
| PAUL GROTE | | ON FILE | | | | | | |
| PAUL GROVER | | ON FILE | | | | | | |
| PAUL GUTIERREZ | | ON FILE | | | | | | |
| PAUL GUTKE | | ON FILE | | | | | | |
| PAUL GWEON | | ON FILE | | | | | | |
| PAUL H LEFEVRE III | | ON FILE | | | | | | |
| PAUL HABERMAN | | ON FILE | | | | | | |
| PAUL HAGEN GRANTHAM | | ON FILE | | | | | | |
| PAUL HAISLIP | | ON FILE | | | | | | |
| PAUL HALE | | ON FILE | | | | | | |
| PAUL HALICKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL HALSTEAD | | ON FILE | | | | | | |
| PAUL HALTER | | ON FILE | | | | | | |
| PAUL HAMILTON | | ON FILE | | | | | | |
| PAUL HAMLIN | | ON FILE | | | | | | |
| PAUL HAMPTON | | ON FILE | | | | | | |
| PAUL HAND | | ON FILE | | | | | | |
| PAUL HANNUM | | ON FILE | | | | | | |
| PAUL HANSEN | | ON FILE | | | | | | |
| PAUL HARAMIS | | ON FILE | | | | | | |
| PAUL HARBARAN | | ON FILE | | | | | | |
| PAUL HARRIS | | ON FILE | | | | | | |
| PAUL HARRISON | | ON FILE | | | | | | |
| PAUL HART | | ON FILE | | | | | | |
| PAUL HATCH | | ON FILE | | | | | | |
| PAUL HATINI | | ON FILE | | | | | | |
| PAUL HAUEISEN | | ON FILE | | | | | | |
| PAUL HAYNES | | ON FILE | | | | | | |
| PAUL HAYS | | ON FILE | | | | | | |
| PAUL HEAYN | | ON FILE | | | | | | |
| PAUL HEFFNER | | ON FILE | | | | | | |
| PAUL HELIO LARSEN | | ON FILE | | | | | | |
| PAUL HELMER | | ON FILE | | | | | | |
| PAUL HENDRIX | | ON FILE | | | | | | |
| PAUL HENRY | | ON FILE | | | | | | |
| PAUL HENRY SHUSTAK | | ON FILE | | | | | | |
| PAUL HERDER II | | ON FILE | | | | | | |
| PAUL HERZMANN | | ON FILE | | | | | | |
| PAUL HILL | | ON FILE | | | | | | |
| PAUL HINCHBERGER | | ON FILE | | | | | | |
| PAUL HINES | | ON FILE | | | | | | |
| PAUL HINKER | | ON FILE | | | | | | |
| PAUL HLETKO | | ON FILE | | | | | | |
| PAUL HOCKERSMITH | | ON FILE | | | | | | |
| PAUL HOFFMAN | | ON FILE | | | | | | |
| PAUL HOIKKA | | ON FILE | | | | | | |
| PAUL HOLMES | | ON FILE | | | | | | |
| PAUL HOM | | ON FILE | | | | | | |
| PAUL HOOGERVORST | | ON FILE | | | | | | |
| PAUL HOOKER | | ON FILE | | | | | | |
| PAUL HOOVER | | ON FILE | | | | | | |
| PAUL HORNBERGER | | ON FILE | | | | | | |
| PAUL HOUK | | ON FILE | | | | | | |
| PAUL HOULDSWORTH | | ON FILE | | | | | | |
| PAUL HUBERT | | ON FILE | | | | | | |
| PAUL HUBERT COURTS | | ON FILE | | | | | | |
| PAUL HUNG | | ON FILE | | | | | | |
| PAUL HUNTER | | ON FILE | | | | | | |
| PAUL HUYNH | | ON FILE | | | | | | |
| PAUL HWANG | | ON FILE | | | | | | |
| PAUL HYERS | | ON FILE | | | | | | |
| PAUL HYUN KYUN KIM | | ON FILE | | | | | | |
| PAUL IMHOF | | ON FILE | | | | | | |
| PAUL INGRAM | | ON FILE | | | | | | |
| PAUL INMAN | | ON FILE | | | | | | |
| PAUL INTRARAKHA | | ON FILE | | | | | | |
| PAUL IRIARTBORDE | | ON FILE | | | | | | |
| PAUL IVERSEN | | ON FILE | | | | | | |
| PAUL J SINIBALDI | | ON FILE | | | | | | |
| PAUL J WASZAK | | ON FILE | | | | | | |
| PAUL JACQUES | | ON FILE | | | | | | |
| PAUL JAFFE | | ON FILE | | | | | | |
| PAUL JAMES GRAVELLE | | ON FILE | | | | | | |
| PAUL JAMES INSERRA | | ON FILE | | | | | | |
| PAUL JAMES PURCELL | | ON FILE | | | | | | |
| PAUL JANNEY | | ON FILE | | | | | | |
| PAUL JARCZYK | | ON FILE | | | | | | |
| PAUL JEFFERIES | | ON FILE | | | | | | |
| PAUL JEFFERY RANDALL | | ON FILE | | | | | | |
| PAUL JEFFREY DE DIOS CRUZ | | ON FILE | | | | | | |
| PAUL JEFFRIES | | ON FILE | | | | | | |
| PAUL JELINEK | | ON FILE | | | | | | |
| PAUL JENKINS | | ON FILE | | | | | | |
| PAUL JENNINGS | | ON FILE | | | | | | |
| PAUL JENSEN | | ON FILE | | | | | | |
| PAUL JENSWOLD | | ON FILE | | | | | | |
| PAUL JEQUINTO | | ON FILE | | | | | | |
| PAUL JEZIERNY | | ON FILE | | | | | | |
| PAUL JOHN BLESENER | | ON FILE | | | | | | |
| PAUL JOHN COOK | | ON FILE | | | | | | |
| PAUL JON HOWE | | ON FILE | | | | | | |
| PAUL JOSEPH BERTOZZI | | ON FILE | | | | | | |
| PAUL JOSEPH GONZALES | | ON FILE | | | | | | |
| PAUL JOSEPH MORENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL JOSEPH MOSELEY | | ON FILE | | | | | | |
| PAUL JOSEPH SACCHETTI | | ON FILE | | | | | | |
| PAUL JOSEPH SCHUCHART | | ON FILE | | | | | | |
| PAUL JUTTE | | ON FILE | | | | | | |
| PAUL KAISER | | ON FILE | | | | | | |
| PAUL KANG | | ON FILE | | | | | | |
| PAUL KARCIC | | ON FILE | | | | | | |
| PAUL KATZFEY | | ON FILE | | | | | | |
| PAUL KAUFFMANN III | | ON FILE | | | | | | |
| PAUL KAY | | ON FILE | | | | | | |
| PAUL KEELING | | ON FILE | | | | | | |
| PAUL KEHOE | | ON FILE | | | | | | |
| PAUL KEIM | | ON FILE | | | | | | |
| PAUL KERSSE | | ON FILE | | | | | | |
| PAUL KIEFFER | | ON FILE | | | | | | |
| PAUL KIMBALL | | ON FILE | | | | | | |
| PAUL KIRIHARA | | ON FILE | | | | | | |
| PAUL KLAUS | | ON FILE | | | | | | |
| PAUL KLINGES | | ON FILE | | | | | | |
| PAUL KNISELY | | ON FILE | | | | | | |
| PAUL KO | | ON FILE | | | | | | |
| PAUL KOGAN | | ON FILE | | | | | | |
| PAUL KOLNIK | | ON FILE | | | | | | |
| PAUL KONDO | | ON FILE | | | | | | |
| PAUL KONOPACKI | | ON FILE | | | | | | |
| PAUL KORBAL | | ON FILE | | | | | | |
| PAUL KORNBERG | | ON FILE | | | | | | |
| PAUL KOROMA | | ON FILE | | | | | | |
| PAUL KORONILIAN | | ON FILE | | | | | | |
| PAUL KOSAL | | ON FILE | | | | | | |
| PAUL KOSIR | | ON FILE | | | | | | |
| PAUL KOSTICK III | | ON FILE | | | | | | |
| PAUL KOTLER | | ON FILE | | | | | | |
| PAUL KRAMER | | ON FILE | | | | | | |
| PAUL KRENDL | | ON FILE | | | | | | |
| PAUL KRIVACKA | | ON FILE | | | | | | |
| PAUL KROENKE | | ON FILE | | | | | | |
| PAUL KRUEGER | | ON FILE | | | | | | |
| PAUL KUBIAK | | ON FILE | | | | | | |
| PAUL KUKUNAS | | ON FILE | | | | | | |
| PAUL KUNKLE | | ON FILE | | | | | | |
| PAUL KURSCH | | ON FILE | | | | | | |
| PAUL LACHAPELLE | | ON FILE | | | | | | |
| PAUL LAMB | | ON FILE | | | | | | |
| PAUL LAMORE | | ON FILE | | | | | | |
| PAUL LANG | | ON FILE | | | | | | |
| PAUL LANGE | | ON FILE | | | | | | |
| PAUL LANGER | | ON FILE | | | | | | |
| PAUL LANSFORD LARUE | | ON FILE | | | | | | |
| PAUL LANTVIT | | ON FILE | | | | | | |
| PAUL LARDINOIS | | ON FILE | | | | | | |
| PAUL LARSEN | | ON FILE | | | | | | |
| PAUL LARUSSA | | ON FILE | | | | | | |
| PAUL LASCIK | | ON FILE | | | | | | |
| PAUL LE | | ON FILE | | | | | | |
| PAUL LEBOEUF | | ON FILE | | | | | | |
| PAUL LEFEVRE | | ON FILE | | | | | | |
| PAUL LEIS | | ON FILE | | | | | | |
| PAUL LEM | | ON FILE | | | | | | |
| PAUL LENNON | | ON FILE | | | | | | |
| PAUL LEONARD | | ON FILE | | | | | | |
| PAUL LEONIAK | | ON FILE | | | | | | |
| PAUL LESKO | | ON FILE | | | | | | |
| PAUL LEVA | | ON FILE | | | | | | |
| PAUL LIBASSI | | ON FILE | | | | | | |
| PAUL LIGHT | | ON FILE | | | | | | |
| PAUL LIM | | ON FILE | | | | | | |
| PAUL LIND | | ON FILE | | | | | | |
| PAUL LINIGER | | ON FILE | | | | | | |
| PAUL LINZY | | ON FILE | | | | | | |
| PAUL LIPSCHIK | | ON FILE | | | | | | |
| PAUL LOGAN DELAVERGNE | | ON FILE | | | | | | |
| PAUL LOKER | | ON FILE | | | | | | |
| PAUL LONGACRE | | ON FILE | | | | | | |
| PAUL LOPEZ | | ON FILE | | | | | | |
| PAUL LOURA | | ON FILE | | | | | | |
| PAUL LUCCI JR | | ON FILE | | | | | | |
| PAUL LUCIAN CHAPEY | | ON FILE | | | | | | |
| PAUL LUDLAM | | ON FILE | | | | | | |
| PAUL LUNDSTROM | | ON FILE | | | | | | |
| PAUL LUNNEBERG | | ON FILE | | | | | | |
| PAUL LUZARDO | | ON FILE | | | | | | |
| PAUL LYKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL M LEACH | | ON FILE | | | | | | |
| PAUL M SHAFER | | ON FILE | | | | | | |
| PAUL MACHEMER | | ON FILE | | | | | | |
| PAUL MACIOROWSKI | | ON FILE | | | | | | |
| PAUL MACRAE | | ON FILE | | | | | | |
| PAUL MAGLIOCHETTI | | ON FILE | | | | | | |
| PAUL MAI | | ON FILE | | | | | | |
| PAUL MALINOS | | ON FILE | | | | | | |
| PAUL MALOTT | | ON FILE | | | | | | |
| PAUL MANGIONE | | ON FILE | | | | | | |
| PAUL MANIFESTA | | ON FILE | | | | | | |
| PAUL MANN | | ON FILE | | | | | | |
| PAUL MANOFU | | ON FILE | | | | | | |
| PAUL MARCINKO | | ON FILE | | | | | | |
| PAUL MARIN | | ON FILE | | | | | | |
| PAUL MARINER | | ON FILE | | | | | | |
| PAUL MARINIS | | ON FILE | | | | | | |
| PAUL MARKOWSKI | | ON FILE | | | | | | |
| PAUL MARMOL | | ON FILE | | | | | | |
| PAUL MARSALKO | | ON FILE | | | | | | |
| PAUL MARTIN | | ON FILE | | | | | | |
| PAUL MARTIN LOEFFLER | | ON FILE | | | | | | |
| PAUL MASATANI | | ON FILE | | | | | | |
| PAUL MATHIESON | | ON FILE | | | | | | |
| PAUL MATHIEU | | ON FILE | | | | | | |
| PAUL MATULKA | | ON FILE | | | | | | |
| PAUL MAURO | | ON FILE | | | | | | |
| PAUL MAY | | ON FILE | | | | | | |
| PAUL MAYFIELD | | ON FILE | | | | | | |
| PAUL MAY-KRAMER | | ON FILE | | | | | | |
| PAUL MAZZOCHI | | ON FILE | | | | | | |
| PAUL MCCOWN | | ON FILE | | | | | | |
| PAUL MCCRAVEN | | ON FILE | | | | | | |
| PAUL MCCROREY | | ON FILE | | | | | | |
| PAUL MCDANIEL | | ON FILE | | | | | | |
| PAUL MCDERMOTT | | ON FILE | | | | | | |
| PAUL MCDILL | | ON FILE | | | | | | |
| PAUL MCGEHEE | | ON FILE | | | | | | |
| PAUL MCGILLIVARY | | ON FILE | | | | | | |
| PAUL MCHALE | | ON FILE | | | | | | |
| PAUL MCKNIGHT | | ON FILE | | | | | | |
| PAUL MCPEEK | | ON FILE | | | | | | |
| PAUL MCVAUGH | | ON FILE | | | | | | |
| PAUL MCVEIGH | | ON FILE | | | | | | |
| PAUL MEDIANICK | | ON FILE | | | | | | |
| PAUL MEECE | | ON FILE | | | | | | |
| PAUL MEHAFFEY | | ON FILE | | | | | | |
| PAUL MELANCON | | ON FILE | | | | | | |
| PAUL MENDELSON | | ON FILE | | | | | | |
| PAUL MENELL | | ON FILE | | | | | | |
| PAUL MERINO | | ON FILE | | | | | | |
| PAUL MESSERSCHMIDT | | ON FILE | | | | | | |
| PAUL MICHAEL ARCARIO | | ON FILE | | | | | | |
| PAUL MICHAEL CAPUTO | | ON FILE | | | | | | |
| PAUL MICHAEL CROPPER | | ON FILE | | | | | | |
| PAUL MICHAEL DAHLEN | | ON FILE | | | | | | |
| PAUL MICHAEL DESANTIS | | ON FILE | | | | | | |
| PAUL MICHAEL JOHN BUTTACAVOLI | | ON FILE | | | | | | |
| PAUL MICHAEL MOMITA | | ON FILE | | | | | | |
| PAUL MICHAEL SCHMIDT | | ON FILE | | | | | | |
| PAUL MICHAEL SEVANICH | | ON FILE | | | | | | |
| PAUL MICHAEL STURGIS | | ON FILE | | | | | | |
| PAUL MIKITKA | | ON FILE | | | | | | |
| PAUL MILFEIT | | ON FILE | | | | | | |
| PAUL MILLER | | ON FILE | | | | | | |
| PAUL MILLS | | ON FILE | | | | | | |
| PAUL MIRANDA | | ON FILE | | | | | | |
| PAUL MIRET | | ON FILE | | | | | | |
| PAUL MISCHENKO | | ON FILE | | | | | | |
| PAUL MOJICA | | ON FILE | | | | | | |
| PAUL MOLDOVAN | | ON FILE | | | | | | |
| PAUL MONH | | ON FILE | | | | | | |
| PAUL MONROE SIMPSON | | ON FILE | | | | | | |
| PAUL MONTEZ JR | | ON FILE | | | | | | |
| PAUL MOONEY | | ON FILE | | | | | | |
| PAUL MORIARTY | | ON FILE | | | | | | |
| PAUL MOYER | | ON FILE | | | | | | |
| PAUL MUHN | | ON FILE | | | | | | |
| PAUL MUIR | | ON FILE | | | | | | |
| PAUL MULDER | | ON FILE | | | | | | |
| PAUL MULRYAN | | ON FILE | | | | | | |
| PAUL MUN | | ON FILE | | | | | | |
| PAUL MUNLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL MURO | | ON FILE | | | | | | |
| PAUL MURUFAS | | ON FILE | | | | | | |
| PAUL MYERS | | ON FILE | | | | | | |
| PAUL N THORN | | ON FILE | | | | | | |
| PAUL NABEEL AJLOUNY | | ON FILE | | | | | | |
| PAUL NADEAU | | ON FILE | | | | | | |
| PAUL NAM | | ON FILE | | | | | | |
| PAUL NATHAN | | ON FILE | | | | | | |
| PAUL NAVARRO SANCHEZ | | ON FILE | | | | | | |
| PAUL NAYLOR | | ON FILE | | | | | | |
| PAUL NECKLEN | | ON FILE | | | | | | |
| PAUL NEPPL | | ON FILE | | | | | | |
| PAUL NEWCOMB | | ON FILE | | | | | | |
| PAUL NEWELL | | ON FILE | | | | | | |
| PAUL NG | | ON FILE | | | | | | |
| PAUL NGO | | ON FILE | | | | | | |
| PAUL NGUYEN | | ON FILE | | | | | | |
| PAUL NICHOLAS | | ON FILE | | | | | | |
| PAUL NIEMANN | | ON FILE | | | | | | |
| PAUL NIGRO | | ON FILE | | | | | | |
| PAUL NIKOLSKY | | ON FILE | | | | | | |
| PAUL NOBLIN | | ON FILE | | | | | | |
| PAUL NORTON | | ON FILE | | | | | | |
| PAUL NOTTOLI | | ON FILE | | | | | | |
| PAUL NOVACOVICI | | ON FILE | | | | | | |
| PAUL NYLEN | | ON FILE | | | | | | |
| PAUL OCONNELL | | ON FILE | | | | | | |
| PAUL OGAWA | | ON FILE | | | | | | |
| PAUL OLIVIERI | | ON FILE | | | | | | |
| PAUL OMDAL | | ON FILE | | | | | | |
| PAUL OMOGIE | | ON FILE | | | | | | |
| PAUL OPPERMAN | | ON FILE | | | | | | |
| PAUL OREJIMI | | ON FILE | | | | | | |
| PAUL OREM | | ON FILE | | | | | | |
| PAUL ORLINO | | ON FILE | | | | | | |
| PAUL ORMSBY | | ON FILE | | | | | | |
| PAUL ORVIN | | ON FILE | | | | | | |
| PAUL OSTERMAN | | ON FILE | | | | | | |
| PAUL OVALLE | | ON FILE | | | | | | |
| PAUL PACE | | ON FILE | | | | | | |
| PAUL PAK | | ON FILE | | | | | | |
| PAUL PANICKAVEETIL | | ON FILE | | | | | | |
| PAUL PAPPAN | | ON FILE | | | | | | |
| PAUL PARKER | | ON FILE | | | | | | |
| PAUL PASABA | | ON FILE | | | | | | |
| PAUL PASKO | | ON FILE | | | | | | |
| PAUL PATTAVINA | | ON FILE | | | | | | |
| PAUL PAUL NATALE | | ON FILE | | | | | | |
| PAUL PAZ | | ON FILE | | | | | | |
| PAUL PEDERSON | | ON FILE | | | | | | |
| PAUL PEDREIRA | | ON FILE | | | | | | |
| PAUL PEDRON | | ON FILE | | | | | | |
| PAUL PELAYO | | ON FILE | | | | | | |
| PAUL PENA | | ON FILE | | | | | | |
| PAUL PEREIRA | | ON FILE | | | | | | |
| PAUL PEREZ | | ON FILE | | | | | | |
| PAUL PERROTTA | | ON FILE | | | | | | |
| PAUL PERRY | | ON FILE | | | | | | |
| PAUL PETER MALEC | | ON FILE | | | | | | |
| PAUL PETER PHILIP LEWIS | | ON FILE | | | | | | |
| PAUL PETERSEN | | ON FILE | | | | | | |
| PAUL PHILIP DEY | | ON FILE | | | | | | |
| PAUL PIANTONE | | ON FILE | | | | | | |
| PAUL PICKMANS | | ON FILE | | | | | | |
| PAUL PIERANGELI | | ON FILE | | | | | | |
| PAUL PINEDA | | ON FILE | | | | | | |
| PAUL PINS | | ON FILE | | | | | | |
| PAUL PINTO | | ON FILE | | | | | | |
| PAUL PLATTEN | | ON FILE | | | | | | |
| PAUL PODRID | | ON FILE | | | | | | |
| PAUL PONCIANO | | ON FILE | | | | | | |
| PAUL POPKIN | | ON FILE | | | | | | |
| PAUL POPPE | | ON FILE | | | | | | |
| PAUL PORPIGLIA | | ON FILE | | | | | | |
| PAUL POULOSE | | ON FILE | | | | | | |
| PAUL PRESINZANO | | ON FILE | | | | | | |
| PAUL PROVANCE | | ON FILE | | | | | | |
| PAUL PRUITT | | ON FILE | | | | | | |
| PAUL PRYOR | | ON FILE | | | | | | |
| PAUL PU GU | | ON FILE | | | | | | |
| PAUL PUEY | | ON FILE | | | | | | |
| PAUL PYSH | | ON FILE | | | | | | |
| PAUL QUIGLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL QUINN | | ON FILE | | | | | | |
| PAUL R | | ON FILE | | | | | | |
| PAUL R O'CONNOR | | ON FILE | | | | | | |
| PAUL R THERIAULT | | ON FILE | | | | | | |
| PAUL RADCLIFFE | | ON FILE | | | | | | |
| PAUL RADIL | | ON FILE | | | | | | |
| PAUL RAHE | | ON FILE | | | | | | |
| PAUL RAITI | | ON FILE | | | | | | |
| PAUL RAKOWSKI | | ON FILE | | | | | | |
| PAUL RAMBERT | | ON FILE | | | | | | |
| PAUL RAMIREZ | | ON FILE | | | | | | |
| PAUL RANOLA | | ON FILE | | | | | | |
| PAUL RATHGEB | | ON FILE | | | | | | |
| PAUL RAY SHIELDS | | ON FILE | | | | | | |
| PAUL RAYMOND COGGINS | | ON FILE | | | | | | |
| PAUL READLY | | ON FILE | | | | | | |
| PAUL RECHANI | | ON FILE | | | | | | |
| PAUL REDMAN | | ON FILE | | | | | | |
| PAUL REEHAL | | ON FILE | | | | | | |
| PAUL REGAN III GRACE | | ON FILE | | | | | | |
| PAUL REHM | | ON FILE | | | | | | |
| PAUL RESNICK | | ON FILE | | | | | | |
| PAUL RICCIO | | ON FILE | | | | | | |
| PAUL RICHARD | | ON FILE | | | | | | |
| PAUL RICHARD HOLOYE | | ON FILE | | | | | | |
| PAUL RICHARD VANDER HEIDEN | | ON FILE | | | | | | |
| PAUL RICHMOND | | ON FILE | | | | | | |
| PAUL RIHANI | | ON FILE | | | | | | |
| PAUL RILING | | ON FILE | | | | | | |
| PAUL RINALDI | | ON FILE | | | | | | |
| PAUL RINK | | ON FILE | | | | | | |
| PAUL RITTER | | ON FILE | | | | | | |
| PAUL ROBBINS | | ON FILE | | | | | | |
| PAUL ROBERT HAINLINE | | ON FILE | | | | | | |
| PAUL ROBERT SHARER | | ON FILE | | | | | | |
| PAUL ROBERT WHITE | | ON FILE | | | | | | |
| PAUL ROBISON | | ON FILE | | | | | | |
| PAUL ROCCO MARSICO | | ON FILE | | | | | | |
| PAUL RODNEY COPPEDGE | | ON FILE | | | | | | |
| PAUL RODRIGUEZ | | ON FILE | | | | | | |
| PAUL ROLLE | | ON FILE | | | | | | |
| PAUL ROMERO VEGA | | ON FILE | | | | | | |
| PAUL ROTTLER | | ON FILE | | | | | | |
| PAUL ROULEAU | | ON FILE | | | | | | |
| PAUL ROWE | | ON FILE | | | | | | |
| PAUL ROY | | ON FILE | | | | | | |
| PAUL RUBINO | | ON FILE | | | | | | |
| PAUL RUDOLPH | | ON FILE | | | | | | |
| PAUL RUEB | | ON FILE | | | | | | |
| PAUL RULIFFSON | | ON FILE | | | | | | |
| PAUL RUNGE | | ON FILE | | | | | | |
| PAUL RUNNOE | | ON FILE | | | | | | |
| PAUL RYAN BOHMAN | | ON FILE | | | | | | |
| PAUL SAHAGUN | | ON FILE | | | | | | |
| PAUL SALERNO | | ON FILE | | | | | | |
| PAUL SALES | | ON FILE | | | | | | |
| PAUL SALVADOR INVENTADO | | ON FILE | | | | | | |
| PAUL SANDMAN | | ON FILE | | | | | | |
| PAUL SANDMAN-BRYA | | ON FILE | | | | | | |
| PAUL SANDROLINI | | ON FILE | | | | | | |
| PAUL SAPERSTONE | | ON FILE | | | | | | |
| PAUL SAPIANO | | ON FILE | | | | | | |
| PAUL SARDON | | ON FILE | | | | | | |
| PAUL SAROJ | | ON FILE | | | | | | |
| PAUL SARREAL | | ON FILE | | | | | | |
| PAUL SAUCIER | | ON FILE | | | | | | |
| PAUL SAVVAS | | ON FILE | | | | | | |
| PAUL SCHADE | | ON FILE | | | | | | |
| PAUL SCHAEFER | | ON FILE | | | | | | |
| PAUL SCHAEFFER | | ON FILE | | | | | | |
| PAUL SCHEMBRI | | ON FILE | | | | | | |
| PAUL SCHMIDTKE | | ON FILE | | | | | | |
| PAUL SCHOENBERGER | | ON FILE | | | | | | |
| PAUL SCHOOLING | | ON FILE | | | | | | |
| PAUL SCHRADER | | ON FILE | | | | | | |
| PAUL SCHROEDER | | ON FILE | | | | | | |
| PAUL SCHULTZ | | ON FILE | | | | | | |
| PAUL SCHWEGLER | | ON FILE | | | | | | |
| PAUL SCHWEIZERHOF | | ON FILE | | | | | | |
| PAUL SCOGGINS | | ON FILE | | | | | | |
| PAUL SCOLARDI | | ON FILE | | | | | | |
| PAUL SCOLNICK | | ON FILE | | | | | | |
| PAUL SCUDDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL SEAH | | ON FILE | | | | | | |
| PAUL SEELEY | | ON FILE | | | | | | |
| PAUL SENN | | ON FILE | | | | | | |
| PAUL SERBIN | | ON FILE | | | | | | |
| PAUL SERRA | | ON FILE | | | | | | |
| PAUL SERVINSKAS | | ON FILE | | | | | | |
| PAUL SEXTON | | ON FILE | | | | | | |
| PAUL SHADE | | ON FILE | | | | | | |
| PAUL SHANNON | | ON FILE | | | | | | |
| PAUL SHEKOCHIKHIN | | ON FILE | | | | | | |
| PAUL SHEN | | ON FILE | | | | | | |
| PAUL SHEPPERD IV | | ON FILE | | | | | | |
| PAUL SHERAK BYRON | | ON FILE | | | | | | |
| PAUL SHERMAN BROWN III | | ON FILE | | | | | | |
| PAUL SHIN | | ON FILE | | | | | | |
| PAUL SHORKEY | | ON FILE | | | | | | |
| PAUL SHORSTEIN | | ON FILE | | | | | | |
| PAUL SHOUPE | | ON FILE | | | | | | |
| PAUL SHULER | | ON FILE | | | | | | |
| PAUL SILVA | | ON FILE | | | | | | |
| PAUL SIMAS | | ON FILE | | | | | | |
| PAUL SIMMONS | | ON FILE | | | | | | |
| PAUL SINDELAR | | ON FILE | | | | | | |
| PAUL SKAINS | | ON FILE | | | | | | |
| PAUL SLAYTON DIMICK | | ON FILE | | | | | | |
| PAUL SMEDINGHOFF | | ON FILE | | | | | | |
| PAUL SMITHEDAJKUL | | ON FILE | | | | | | |
| PAUL SOARES ROBE | | ON FILE | | | | | | |
| PAUL SOBCZAK | | ON FILE | | | | | | |
| PAUL SOLARTE-VIGIL | | ON FILE | | | | | | |
| PAUL SONNER | | ON FILE | | | | | | |
| PAUL SPALLA | | ON FILE | | | | | | |
| PAUL SPANN | | ON FILE | | | | | | |
| PAUL SPENCE | | ON FILE | | | | | | |
| PAUL SPOERRY | | ON FILE | | | | | | |
| PAUL SPURIA | | ON FILE | | | | | | |
| PAUL SQUILLANTE | | ON FILE | | | | | | |
| PAUL STAFFORD | | ON FILE | | | | | | |
| PAUL STALEY | | ON FILE | | | | | | |
| PAUL STAMAS | | ON FILE | | | | | | |
| PAUL STANSELL | | ON FILE | | | | | | |
| PAUL STAPLETON | | ON FILE | | | | | | |
| PAUL STASI | | ON FILE | | | | | | |
| PAUL STEPHAN | | ON FILE | | | | | | |
| PAUL STEPHEN KUBASAK | | ON FILE | | | | | | |
| PAUL STEPHEN MESSER | | ON FILE | | | | | | |
| PAUL STEPHENSON | | ON FILE | | | | | | |
| PAUL STEVEN GONZALES | | ON FILE | | | | | | |
| PAUL STINEDURF II | | ON FILE | | | | | | |
| PAUL STOCKWELL | | ON FILE | | | | | | |
| PAUL STONEROCK | | ON FILE | | | | | | |
| PAUL STOVER | | ON FILE | | | | | | |
| PAUL STPIERRE | | ON FILE | | | | | | |
| PAUL STRACK | | ON FILE | | | | | | |
| PAUL STRICKLAND | | ON FILE | | | | | | |
| PAUL STUART CHAN | | ON FILE | | | | | | |
| PAUL SUCHER | | ON FILE | | | | | | |
| PAUL SUN | | ON FILE | | | | | | |
| PAUL SUNG | | ON FILE | | | | | | |
| PAUL SUTORIS | | ON FILE | | | | | | |
| PAUL SWANSON | | ON FILE | | | | | | |
| PAUL SWEET IV | | ON FILE | | | | | | |
| PAUL SWIENCICKI | | ON FILE | | | | | | |
| PAUL SWITZER | | ON FILE | | | | | | |
| PAUL SYMES | | ON FILE | | | | | | |
| PAUL SZABLEWSKI | | ON FILE | | | | | | |
| PAUL SZCZECH | | ON FILE | | | | | | |
| PAUL SZCZEPANIAK | | ON FILE | | | | | | |
| PAUL T. KIM | | ON FILE | | | | | | |
| PAUL TADALAN | | ON FILE | | | | | | |
| PAUL TAING | | ON FILE | | | | | | |
| PAUL TAIRA | | ON FILE | | | | | | |
| PAUL TALIA | | ON FILE | | | | | | |
| PAUL TANCK | | ON FILE | | | | | | |
| PAUL TANNEHILL | | ON FILE | | | | | | |
| PAUL TAYLOR JR | | ON FILE | | | | | | |
| PAUL TERRY | | ON FILE | | | | | | |
| PAUL THERRIAULT | | ON FILE | | | | | | |
| PAUL THIEBAUTH | | ON FILE | | | | | | |
| PAUL THOMAS FISHER | | ON FILE | | | | | | |
| PAUL THORNTON | | ON FILE | | | | | | |
| PAUL TICHY | | ON FILE | | | | | | |
| PAUL TIDWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL TLUCZEK | | ON FILE | | | | | | |
| PAUL TOBIN | | ON FILE | | | | | | |
| PAUL TOMASZEWSKI | | ON FILE | | | | | | |
| PAUL TOMLINSON | | ON FILE | | | | | | |
| PAUL TOOMEY | | ON FILE | | | | | | |
| PAUL TOOTE | | ON FILE | | | | | | |
| PAUL TORMOS | | ON FILE | | | | | | |
| PAUL TORRES | | ON FILE | | | | | | |
| PAUL TRAE PETERS | | ON FILE | | | | | | |
| PAUL TRAVIS | | ON FILE | | | | | | |
| PAUL TREBE | | ON FILE | | | | | | |
| PAUL TRUBA | | ON FILE | | | | | | |
| PAUL TRUONG | | ON FILE | | | | | | |
| PAUL TSURUI | | ON FILE | | | | | | |
| PAUL TSUTAGAWA | | ON FILE | | | | | | |
| PAUL TUDAN | | ON FILE | | | | | | |
| PAUL TUMANENG | | ON FILE | | | | | | |
| PAUL TURCOTTE | | ON FILE | | | | | | |
| PAUL TWISS | | ON FILE | | | | | | |
| PAUL TZANIS | | ON FILE | | | | | | |
| PAUL ULISSE | | ON FILE | | | | | | |
| PAUL ULRICH | | ON FILE | | | | | | |
| PAUL V OTTUN | | ON FILE | | | | | | |
| PAUL VACCA | | ON FILE | | | | | | |
| PAUL VALDEZ | | ON FILE | | | | | | |
| PAUL VAN DUYN | | ON FILE | | | | | | |
| PAUL VAN NATTEN | | ON FILE | | | | | | |
| PAUL VAUGHAN | | ON FILE | | | | | | |
| PAUL VELASQUEZ | | ON FILE | | | | | | |
| PAUL VERTSEKHA | | ON FILE | | | | | | |
| PAUL VILLAGRANA | | ON FILE | | | | | | |
| PAUL VILLANUEVA | | ON FILE | | | | | | |
| PAUL VILLASENOR | | ON FILE | | | | | | |
| PAUL VINCENT PISKLAK | | ON FILE | | | | | | |
| PAUL VINCENTE | | ON FILE | | | | | | |
| PAUL VITIELLO | | ON FILE | | | | | | |
| PAUL VONDERHAAR | | ON FILE | | | | | | |
| PAUL VOORHIES | | ON FILE | | | | | | |
| PAUL WACHSMUTH | | ON FILE | | | | | | |
| PAUL WACKEROW | | ON FILE | | | | | | |
| PAUL WAIS | | ON FILE | | | | | | |
| PAUL WALLACE | | ON FILE | | | | | | |
| PAUL WAMPLER | | ON FILE | | | | | | |
| PAUL WARD | | ON FILE | | | | | | |
| PAUL WARNER | | ON FILE | | | | | | |
| PAUL WATKINS | | ON FILE | | | | | | |
| PAUL WAWERU | | ON FILE | | | | | | |
| PAUL WEATHERLY | | ON FILE | | | | | | |
| PAUL WEIMER | | ON FILE | | | | | | |
| PAUL WEINSTEIN | | ON FILE | | | | | | |
| PAUL WEIR | | ON FILE | | | | | | |
| PAUL WEISKOPF | | ON FILE | | | | | | |
| PAUL WELDER | | ON FILE | | | | | | |
| PAUL WELLHAUSEN | | ON FILE | | | | | | |
| PAUL WESTBROOK | | ON FILE | | | | | | |
| PAUL WESTWATER | | ON FILE | | | | | | |
| PAUL WEVER | | ON FILE | | | | | | |
| PAUL WHISLER | | ON FILE | | | | | | |
| PAUL WHITMORE | | ON FILE | | | | | | |
| PAUL WHITTINGTON | | ON FILE | | | | | | |
| PAUL WILFRED GALANG | | ON FILE | | | | | | |
| PAUL WILLAR | | ON FILE | | | | | | |
| PAUL WILLIAM CARIOLA | | ON FILE | | | | | | |
| PAUL WILLIAM CLARK | | ON FILE | | | | | | |
| PAUL WINGER | | ON FILE | | | | | | |
| PAUL WINTERGERST | | ON FILE | | | | | | |
| PAUL WISLOCKI | | ON FILE | | | | | | |
| PAUL WISNIOWSKI | | ON FILE | | | | | | |
| PAUL WITT | | ON FILE | | | | | | |
| PAUL WOOD | | ON FILE | | | | | | |
| PAUL WRIGHT | | ON FILE | | | | | | |
| PAUL WROBLEWSKI | | ON FILE | | | | | | |
| PAUL WU | | ON FILE | | | | | | |
| PAUL YANG | | ON FILE | | | | | | |
| PAUL YASI | | ON FILE | | | | | | |
| PAUL YOO | | ON FILE | | | | | | |
| PAUL YOON | | ON FILE | | | | | | |
| PAUL YOST | | ON FILE | | | | | | |
| PAUL YUCH | | ON FILE | | | | | | |
| PAUL YURCHISON | | ON FILE | | | | | | |
| PAUL ZACHARSKI | | ON FILE | | | | | | |
| PAUL ZANOWICK | | ON FILE | | | | | | |
| PAUL ZENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL ZEPEDA | | ON FILE | | | | | | |
| PAUL ZOHAV | | ON FILE | | | | | | |
| PAULA AGUDELO | | ON FILE | | | | | | |
| PAULA ANN HARRISON | | ON FILE | | | | | | |
| PAULA APRO | | ON FILE | | | | | | |
| PAULA BASSMAJI | | ON FILE | | | | | | |
| PAULA BATISTE | | ON FILE | | | | | | |
| PAULA BAXTER | | ON FILE | | | | | | |
| PAULA CHEUQUELAF | | ON FILE | | | | | | |
| PAULA COLEMAN | | ON FILE | | | | | | |
| PAULA COPPOLA | | ON FILE | | | | | | |
| PAULA CREPPEL | | ON FILE | | | | | | |
| PAULA DICKASON | | ON FILE | | | | | | |
| PAULA DILLARD | | ON FILE | | | | | | |
| PAULA FELICI | | ON FILE | | | | | | |
| PAULA FRANCES SATTLER | | ON FILE | | | | | | |
| PAULA FREEMAN | | ON FILE | | | | | | |
| PAULA GLUSBERGER | | ON FILE | | | | | | |
| PAULA HERRERA | | ON FILE | | | | | | |
| PAULA IVERSEN | | ON FILE | | | | | | |
| PAULA J. KRUPPSTADT, M.D., P.A. | | ON FILE | | | | | | |
| PAULA JONES | | ON FILE | | | | | | |
| PAULA KAESER | | ON FILE | | | | | | |
| PAULA KREBS | | ON FILE | | | | | | |
| PAULA LEE | | ON FILE | | | | | | |
| PAULA MASSON | | ON FILE | | | | | | |
| PAULA MCCOIN | | ON FILE | | | | | | |
| PAULA MOORE | | ON FILE | | | | | | |
| PAULA MULLER | | ON FILE | | | | | | |
| PAULA MUNDELL | | ON FILE | | | | | | |
| PAULA MYERS | | ON FILE | | | | | | |
| PAULA NOICE | | ON FILE | | | | | | |
| PAULA PARRA | | ON FILE | | | | | | |
| PAULA POLLARD-THOMAS | | ON FILE | | | | | | |
| PAULA PONCE | | ON FILE | | | | | | |
| PAULA RIDGEL | | ON FILE | | | | | | |
| PAULA ROSENTHAL | | ON FILE | | | | | | |
| PAULA S STOKES | | ON FILE | | | | | | |
| PAULA SANDERSON | | ON FILE | | | | | | |
| PAULA SIMON | | ON FILE | | | | | | |
| PAULA STEVENS | | ON FILE | | | | | | |
| PAULA SUE GOLDBERG | | ON FILE | | | | | | |
| PAULA SULLIVAN | | ON FILE | | | | | | |
| PAULA SWEET | | ON FILE | | | | | | |
| PAULA TABASCHEK | | ON FILE | | | | | | |
| PAULA THOMPSON | | ON FILE | | | | | | |
| PAULA VIGIL | | ON FILE | | | | | | |
| PAULENE REJANO | | ON FILE | | | | | | |
| PAULETTA WRIGHT | | ON FILE | | | | | | |
| PAULETTE BELLINGER | | ON FILE | | | | | | |
| PAULETTE E RAKESTRAW | | ON FILE | | | | | | |
| PAULETTE OQUENDO | | ON FILE | | | | | | |
| PAULETTE WRIGHT | | ON FILE | | | | | | |
| PAULHENRY ORACIUS | | ON FILE | | | | | | |
| PAULIN TCHIEUKU | | ON FILE | | | | | | |
| PAULINA ALTSHULER | | ON FILE | | | | | | |
| PAULINA BETHANCOURTH | | ON FILE | | | | | | |
| PAULINA MARIE SOLIS | | ON FILE | | | | | | |
| PAULINA ROMERO-MORALES | | ON FILE | | | | | | |
| PAULINA SJOBERG | | ON FILE | | | | | | |
| PAULINE BLACKSTOCK | | ON FILE | | | | | | |
| PAULINE CHAN | | ON FILE | | | | | | |
| PAULINE CLARKE | | ON FILE | | | | | | |
| PAULINE GAHRMAN | | ON FILE | | | | | | |
| PAULINE GATES | | ON FILE | | | | | | |
| PAULINE MERIAU | | ON FILE | | | | | | |
| PAULINE MOCLING LUNA | | ON FILE | | | | | | |
| PAULINE NTOKOTHA | | ON FILE | | | | | | |
| PAULINE ROSE LE | | ON FILE | | | | | | |
| PAULINE ROTH | | ON FILE | | | | | | |
| PAULINE SCOTT | | ON FILE | | | | | | |
| PAULINE SHABAZZ | | ON FILE | | | | | | |
| PAULINE VASTA | | ON FILE | | | | | | |
| PAULINE WILSON | | ON FILE | | | | | | |
| PAULINO MUNOZ III | | ON FILE | | | | | | |
| PAULIUS VALAINIS | | ON FILE | | | | | | |
| PAUL-MICHAEL IP | | ON FILE | | | | | | |
| PAULO ALZATE | | ON FILE | | | | | | |
| PAULO ANDRADE DE OLIVEIRA | | ON FILE | | | | | | |
| PAULO ANTONIO SOARES RIBEIRO | | ON FILE | | | | | | |
| PAULO ARAUJO | | ON FILE | | | | | | |
| PAULO CARINO | | ON FILE | | | | | | |
| PAULO CHOI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULO DEL CARPIO | | ON FILE | | | | | | |
| PAULO FRANCISCO | | ON FILE | | | | | | |
| PAULO GATO | | ON FILE | | | | | | |
| PAULO IDE | | ON FILE | | | | | | |
| PAULO LASTRA | | ON FILE | | | | | | |
| PAULO LATORRE | | ON FILE | | | | | | |
| PAULO LIM | | ON FILE | | | | | | |
| PAULO LOPEZ | | ON FILE | | | | | | |
| PAULO LUIZAGA | | ON FILE | | | | | | |
| PAULO MALVAR FERNANDEZ | | ON FILE | | | | | | |
| PAULO MELO | | ON FILE | | | | | | |
| PAULO NINO | | ON FILE | | | | | | |
| PAULO PORTELA | | ON FILE | | | | | | |
| PAULO STAGNARO | | ON FILE | | | | | | |
| PAULO TELES DE OLIVEIRA JUNIOR | | ON FILE | | | | | | |
| PAULO VARANDAS | | ON FILE | | | | | | |
| PAULO WENCESLAO | | ON FILE | | | | | | |
| PAULOS BERHE | | ON FILE | | | | | | |
| PAULRAVI BHOLA | | ON FILE | | | | | | |
| PAUQUITA KING-MEDELLIN | | ON FILE | | | | | | |
| PAURAIC HENNEBRY | | ON FILE | | | | | | |
| PAVAN APPANNAGARI | | ON FILE | | | | | | |
| PAVAN BHANGOO | | ON FILE | | | | | | |
| PAVAN GILDA | | ON FILE | | | | | | |
| PAVAN KEDAR PASUPULETI | | ON FILE | | | | | | |
| PAVAN KUMAR CHITTULURU | | ON FILE | | | | | | |
| PAVAN KUMAR DAMULURI | | ON FILE | | | | | | |
| PAVAN KUMAR KATA | | ON FILE | | | | | | |
| PAVAN KUMAR MALLADI | | ON FILE | | | | | | |
| PAVAN KUMAR REDDY KOVVURI | | ON FILE | | | | | | |
| PAVAN KUMAR TIRUMALASETTY | | ON FILE | | | | | | |
| PAVAN KUMAR YALAMANCHILI | | ON FILE | | | | | | |
| PAVAN MADAMANCHI | | ON FILE | | | | | | |
| PAVAN PARASU | | ON FILE | | | | | | |
| PAVAN PATEL | | ON FILE | | | | | | |
| PAVAN RAO | | ON FILE | | | | | | |
| PAVAN REDDY | | ON FILE | | | | | | |
| PAVANDEEP HOLLIDAY | | ON FILE | | | | | | |
| PAVANI RANNULU | | ON FILE | | | | | | |
| PAVANKUMAR KASANI | | ON FILE | | | | | | |
| PAVEL BRODSKIY | | ON FILE | | | | | | |
| PAVEL DUBINETS | | ON FILE | | | | | | |
| PAVEL ESPINAL | | ON FILE | | | | | | |
| PAVEL ETKIN | | ON FILE | | | | | | |
| PAVEL GALANESI | | ON FILE | | | | | | |
| PAVEL KAPELNIKOV | | ON FILE | | | | | | |
| PAVEL LELYUKH | | ON FILE | | | | | | |
| PAVEL LOMOV | | ON FILE | | | | | | |
| PAVEL LUNGU | | ON FILE | | | | | | |
| PAVEL MAKSIMCHUK | | ON FILE | | | | | | |
| PAVEL MAMAEV | | ON FILE | | | | | | |
| PAVEL OCAMPO QUINTERO | | ON FILE | | | | | | |
| PAVEL PANASEVICH | | ON FILE | | | | | | |
| PAVEL PETRUN | | ON FILE | | | | | | |
| PAVEL PETRYAKOV | | ON FILE | | | | | | |
| PAVEL RIOS PINEDA | | ON FILE | | | | | | |
| PAVEL RYUMSHIN | | ON FILE | | | | | | |
| PAVEL SHCHEDOVITSKIY | | ON FILE | | | | | | |
| PAVEL SHINDYAKOV | | ON FILE | | | | | | |
| PAVEL SHMUKLER | | ON FILE | | | | | | |
| PAVEL SKORODUMOV | | ON FILE | | | | | | |
| PAVEL TKACHENKO | | ON FILE | | | | | | |
| PAVEL VOROBETS | | ON FILE | | | | | | |
| PAVEL YAKOVLEV | | ON FILE | | | | | | |
| PAVEL ZHURAVLEV | | ON FILE | | | | | | |
| PAVIT BATH | | ON FILE | | | | | | |
| PAVITHRA MAKAM | | ON FILE | | | | | | |
| PAVITTER SINGH | | ON FILE | | | | | | |
| PAVLO KUCHEINYK | | ON FILE | | | | | | |
| PAVOL BALAZ | | ON FILE | | | | | | |
| PAWAN CHAWLA | | ON FILE | | | | | | |
| PAWAN KAPANY | | ON FILE | | | | | | |
| PAWAN KOROTANIA | | ON FILE | | | | | | |
| PAWAN MANOCHA | | ON FILE | | | | | | |
| PAWAN MEHTA | | ON FILE | | | | | | |
| PAWAN SIRSE | | ON FILE | | | | | | |
| PAWAN SOLANKI | | ON FILE | | | | | | |
| PAWEL BADZIO | | ON FILE | | | | | | |
| PAWEL BALTAZIUK | | ON FILE | | | | | | |
| PAWEL BOGACKI | | ON FILE | | | | | | |
| PAWEL GORSKI | | ON FILE | | | | | | |
| PAWEL JASTRZEBSKI | | ON FILE | | | | | | |
| PAWEL KIELBUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAWEL KOMOSINSKI | | ON FILE | | | | | | |
| PAWEL MIKOLAJCZYK | | ON FILE | | | | | | |
| PAWEL MILCZANOWSKI | | ON FILE | | | | | | |
| PAWEL MURDZA | | ON FILE | | | | | | |
| PAWEL PIWOWARSKI | | ON FILE | | | | | | |
| PAWEL SIKOMAS | | ON FILE | | | | | | |
| PAWEL STANIEK | | ON FILE | | | | | | |
| PAWEL SZAJDA | | ON FILE | | | | | | |
| PAWEL TROJANOWSKI | | ON FILE | | | | | | |
| PAWEL WITCZAK | | ON FILE | | | | | | |
| PAWINN SONGTACHALERT | | ON FILE | | | | | | |
| PAWRSA NIKZAD | | ON FILE | | | | | | |
| PAXTON CLARK | | ON FILE | | | | | | |
| PAXTON JONES | | ON FILE | | | | | | |
| PAXTON LARCHER | | ON FILE | | | | | | |
| PAXTON LEWIS | | ON FILE | | | | | | |
| PAXTON POWERS | | ON FILE | | | | | | |
| PAXTON ROBERTS | | ON FILE | | | | | | |
| PAYAM AFIGHOM | | ON FILE | | | | | | |
| PAYAM CHITSAZAN | | ON FILE | | | | | | |
| PAYAM DARIAN | | ON FILE | | | | | | |
| PAYAM GHARDASH | | ON FILE | | | | | | |
| PAYAM RAZAVI | | ON FILE | | | | | | |
| PAYAM SALJOUGHIAN | | ON FILE | | | | | | |
| PAYAM ZABANAVAR | | ON FILE | | | | | | |
| PAYMAN ALAEIAN | | ON FILE | | | | | | |
| PAYMAN SHAHIN | | ON FILE | | | | | | |
| PAYMAN TAEI | | ON FILE | | | | | | |
| PAYNE ALEXANDER | | ON FILE | | | | | | |
| PAYNE ELLIOTT | | ON FILE | | | | | | |
| PAYNE TETLEY | | ON FILE | | | | | | |
| PAYON NIMSOUN | | ON FILE | | | | | | |
| PAYTON ALLEN SMITH | | ON FILE | | | | | | |
| PAYTON BIDDINGTON | | ON FILE | | | | | | |
| PAYTON CHRISTOPHER O DONNELL | | ON FILE | | | | | | |
| PAYTON GARTNER | | ON FILE | | | | | | |
| PAYTON GIBSON | | ON FILE | | | | | | |
| PAYTON HARBOUR | | ON FILE | | | | | | |
| PAYTON HILL | | ON FILE | | | | | | |
| PAYTON HINES | | ON FILE | | | | | | |
| PAYTON JONES | | ON FILE | | | | | | |
| PAYTON KRAMER | | ON FILE | | | | | | |
| PAYTON MATTHEW LAUBACH | | ON FILE | | | | | | |
| PAYTON MCCORD | | ON FILE | | | | | | |
| PAYTON MOORE | | ON FILE | | | | | | |
| PAYTON VICKNAIR | | ON FILE | | | | | | |
| PAYTON WOLBERT | | ON FILE | | | | | | |
| PAYU HARRIS | | ON FILE | | | | | | |
| PAYVAND AFSHARI | | ON FILE | | | | | | |
| PAZ DE LA CALZADA | | ON FILE | | | | | | |
| PEACE IBE | | ON FILE | | | | | | |
| PEACELY KLAM | | ON FILE | | | | | | |
| PEARAK TAN | | ON FILE | | | | | | |
| PEARCE ROEMER | | ON FILE | | | | | | |
| PEARL BYRD | | ON FILE | | | | | | |
| PEARL DER | | ON FILE | | | | | | |
| PEARL MIHARA | | ON FILE | | | | | | |
| PEARL ODESSA MINTZ | | ON FILE | | | | | | |
| PEARL QUION | | ON FILE | | | | | | |
| PEARL STUDER | | ON FILE | | | | | | |
| PEARL TIN | | ON FILE | | | | | | |
| PEARLINE MCKENZIE-GARNER | | ON FILE | | | | | | |
| PEARSE CORCORAN | | ON FILE | | | | | | |
| PEARSE KING | | ON FILE | | | | | | |
| PECKSING TEE | | ON FILE | | | | | | |
| PEDRAM ASLMAND | | ON FILE | | | | | | |
| PEDRAM FARJAD | | ON FILE | | | | | | |
| PEDRAM TOWFIGHI | | ON FILE | | | | | | |
| PEDRO A MAIA FRANCO | | ON FILE | | | | | | |
| PEDRO A TORRES JR | | ON FILE | | | | | | |
| PEDRO ACEVEDO | | ON FILE | | | | | | |
| PEDRO ACOSTA CALDERON | | ON FILE | | | | | | |
| PEDRO AGUILUZ | | ON FILE | | | | | | |
| PEDRO AGUSTO CAMPOSESCOBAR | | ON FILE | | | | | | |
| PEDRO ALEJANDRO REYNA | | ON FILE | | | | | | |
| PEDRO ALMAGUER | | ON FILE | | | | | | |
| PEDRO ALTAMIRANA | | ON FILE | | | | | | |
| PEDRO ALULEMA | | ON FILE | | | | | | |
| PEDRO ANJOS | | ON FILE | | | | | | |
| PEDRO BAPTISTA | | ON FILE | | | | | | |
| PEDRO BERRAZUETA | | ON FILE | | | | | | |
| PEDRO BOBADILLA | | ON FILE | | | | | | |
| PEDRO BOSSIO BOSSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO CACERES | | ON FILE | | | | | | |
| PEDRO CADENA | | ON FILE | | | | | | |
| PEDRO CARTAYA | | ON FILE | | | | | | |
| PEDRO CASIMIRO HERNANDEZ | | ON FILE | | | | | | |
| PEDRO CASTRO VENTURA | | ON FILE | | | | | | |
| PEDRO CHECO | | ON FILE | | | | | | |
| PEDRO CISNEROS | | ON FILE | | | | | | |
| PEDRO COLON | | ON FILE | | | | | | |
| PEDRO CORTEZ | | ON FILE | | | | | | |
| PEDRO DANIEL RODRIGUEZ MAGANA | | ON FILE | | | | | | |
| PEDRO DE LEON | | ON FILE | | | | | | |
| PEDRO DEL TORO BAEZ | | ON FILE | | | | | | |
| PEDRO DELGADO HERNANDEZ | | ON FILE | | | | | | |
| PEDRO DELGADO JR | | ON FILE | | | | | | |
| PEDRO DIAZ | | ON FILE | | | | | | |
| PEDRO DILAN MORENOAYALA | | ON FILE | | | | | | |
| PEDRO DOMINGUEZ | | ON FILE | | | | | | |
| PEDRO DOMINGUEZ RAMOS | | ON FILE | | | | | | |
| PEDRO DOSREIS | | ON FILE | | | | | | |
| PEDRO ELIAS SANCHEZ | | ON FILE | | | | | | |
| PEDRO ELIZARRARAZ | | ON FILE | | | | | | |
| PEDRO ESCALONA | | ON FILE | | | | | | |
| PEDRO ESTEVEZ | | ON FILE | | | | | | |
| PEDRO FIGUEROA | | ON FILE | | | | | | |
| PEDRO FLOR PIMENTEL | | ON FILE | | | | | | |
| PEDRO FUSTER | | ON FILE | | | | | | |
| PEDRO GALARZA MONTANEZ | | ON FILE | | | | | | |
| PEDRO GOICO RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO GONZALEZ RENTERIA | | ON FILE | | | | | | |
| PEDRO GONZALEZ ROBLES | | ON FILE | | | | | | |
| PEDRO GUILLEN | | ON FILE | | | | | | |
| PEDRO GUILLERMO HAMMOND | | ON FILE | | | | | | |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | | ON FILE | | | | | | |
| PEDRO HURTADO | | ON FILE | | | | | | |
| PEDRO INFANTE | | ON FILE | | | | | | |
| PEDRO JIMENO MOREL | | ON FILE | | | | | | |
| PEDRO JOSE GOMEZ MEDINA | | ON FILE | | | | | | |
| PEDRO JOSE HIDALGO | | ON FILE | | | | | | |
| PEDRO JUAN FRES ROLON | | ON FILE | | | | | | |
| PEDRO JUAN MATEO | | ON FILE | | | | | | |
| PEDRO JUAREZ | | ON FILE | | | | | | |
| PEDRO LAMBAR | | ON FILE | | | | | | |
| PEDRO LEON | | ON FILE | | | | | | |
| PEDRO LIZARZABURU | | ON FILE | | | | | | |
| PEDRO LOPEZ | | ON FILE | | | | | | |
| PEDRO LÓPEZ | | ON FILE | | | | | | |
| PEDRO LUAN MURATORE SALEMEBA | | ON FILE | | | | | | |
| PEDRO LUIS POLANCO JR. | | ON FILE | | | | | | |
| PEDRO LUIS TEJADADEJESUS | | ON FILE | | | | | | |
| PEDRO M PIRES | | ON FILE | | | | | | |
| PEDRO MADRID | | ON FILE | | | | | | |
| PEDRO MAGANA | | ON FILE | | | | | | |
| PEDRO MAGDALENO | | ON FILE | | | | | | |
| PEDRO MARIN | | ON FILE | | | | | | |
| PEDRO MARSHALL DE COSTA | | ON FILE | | | | | | |
| PEDRO MEDINA-DELREAL | | ON FILE | | | | | | |
| PEDRO MELCHOR VILLASENOR | | ON FILE | | | | | | |
| PEDRO MIQUEO | | ON FILE | | | | | | |
| PEDRO MIZCLES | | ON FILE | | | | | | |
| PEDRO MORALES | | ON FILE | | | | | | |
| PEDRO MORELOS | | ON FILE | | | | | | |
| PEDRO MUINO | | ON FILE | | | | | | |
| PEDRO MURILLO | | ON FILE | | | | | | |
| PEDRO MUZIETTI | | ON FILE | | | | | | |
| PEDRO NOVALES | | ON FILE | | | | | | |
| PEDRO OJEDA | | ON FILE | | | | | | |
| PEDRO OSMIN MORENO CRUZ | | ON FILE | | | | | | |
| PEDRO OSUNA | | ON FILE | | | | | | |
| PEDRO PALTING | | ON FILE | | | | | | |
| PEDRO PARRA | | ON FILE | | | | | | |
| PEDRO PEREZ | | ON FILE | | | | | | |
| PEDRO PETIT | | ON FILE | | | | | | |
| PEDRO PONCE | | ON FILE | | | | | | |
| PEDRO QUINTANA | | ON FILE | | | | | | |
| PEDRO RAMIREZ | | ON FILE | | | | | | |
| PEDRO RICHARD BEAUCHAMP | | ON FILE | | | | | | |
| PEDRO ROCHA | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ | | ON FILE | | | | | | |
| PEDRO ROLANDO VEGA GUTIERREZ | | ON FILE | | | | | | |
| PEDRO ROSARIO | | ON FILE | | | | | | |
| PEDRO RUIZ | | ON FILE | | | | | | |
| PEDRO RUPRECHT | | ON FILE | | | | | | |
| PEDRO SANTANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO SILIE | | ON FILE | | | | | | |
| PEDRO SINTES | | ON FILE | | | | | | |
| PEDRO SMALL | | ON FILE | | | | | | |
| PEDRO SOSTRE | | ON FILE | | | | | | |
| PEDRO SOTO | | ON FILE | | | | | | |
| PEDRO TALAVERA RESENDEZ | | ON FILE | | | | | | |
| PEDRO TAMEZ | | ON FILE | | | | | | |
| PEDRO THEODORO | | ON FILE | | | | | | |
| PEDRO TOVAR | | ON FILE | | | | | | |
| PEDRO URDAY | | ON FILE | | | | | | |
| PEDRO VALERIO | | ON FILE | | | | | | |
| PEDRO VALLADARES | | ON FILE | | | | | | |
| PEDRO VANGA | | ON FILE | | | | | | |
| PEDRO VAZQUEZ | | ON FILE | | | | | | |
| PEDRO VEGA MAGALLANES | | ON FILE | | | | | | |
| PEDRO VELASQUEZ | | ON FILE | | | | | | |
| PEDRO VELEZ | | ON FILE | | | | | | |
| PEDRO YANGA | | ON FILE | | | | | | |
| PEDROLUIS TORO-ESQUIVEL | | ON FILE | | | | | | |
| PEDRUM KHOSRAVI | | ON FILE | | | | | | |
| PEER LENDING BY JACK AND ANNA | | ON FILE | | | | | | |
| PEERA BILLINGS | | ON FILE | | | | | | |
| PEG DANEK | | ON FILE | | | | | | |
| PEGAH CHAVOSHI CHAMANI | | ON FILE | | | | | | |
| PEGGIE ROSS | | ON FILE | | | | | | |
| PEGGY BECKER | | ON FILE | | | | | | |
| PEGGY BRANDT | | ON FILE | | | | | | |
| PEGGY CAWTHRA | | ON FILE | | | | | | |
| PEGGY DORSEY | | ON FILE | | | | | | |
| PEGGY EDWARDS | | ON FILE | | | | | | |
| PEGGY HAMILTON | | ON FILE | | | | | | |
| PEGGY HO | | ON FILE | | | | | | |
| PEGGY JOHNSON | | ON FILE | | | | | | |
| PEGGY LURTZ | | ON FILE | | | | | | |
| PEGGY MEREDITH | | ON FILE | | | | | | |
| PEGGY PHILLIPS | | ON FILE | | | | | | |
| PEGGY SHAFAGHI | | ON FILE | | | | | | |
| PEGGY SHAPIRO | | ON FILE | | | | | | |
| PEGGY WILLIAMS | | ON FILE | | | | | | |
| PEGGY YEE | | ON FILE | | | | | | |
| PEI LIU | | ON FILE | | | | | | |
| PEI WANG | | ON FILE | | | | | | |
| PEI-CHUNG TING | | ON FILE | | | | | | |
| PEIFEN CYNTHIA WANG | | ON FILE | | | | | | |
| PEIHAN NG | | ON FILE | | | | | | |
| PEIJUN LIU | | ON FILE | | | | | | |
| PEIKE ZHOU | | ON FILE | | | | | | |
| PEIKEN TIEN | | ON FILE | | | | | | |
| PEIQI MA | | ON FILE | | | | | | |
| PEIRAN SHEN | | ON FILE | | | | | | |
| PEISHENG GUO | | ON FILE | | | | | | |
| PEIYUAN LIU | | ON FILE | | | | | | |
| PEJMAHN CHOUPANI | | ON FILE | | | | | | |
| PEJMAN DALAIE | | ON FILE | | | | | | |
| PEJMAN HADADI | | ON FILE | | | | | | |
| PEJMAN MAJD | | ON FILE | | | | | | |
| PEJMAN RAHMATI GOVARI | | ON FILE | | | | | | |
| PEKO KU | | ON FILE | | | | | | |
| PELAGERE ROMAN | | ON FILE | | | | | | |
| PELIN KAVAK | | ON FILE | | | | | | |
| PELLI WANG | | ON FILE | | | | | | |
| PEMA SHERPA | | ON FILE | | | | | | |
| PEMBA LAMA | | ON FILE | | | | | | |
| PEMBA T SHERPA | | ON FILE | | | | | | |
| PEMIKA YODMUANG | | ON FILE | | | | | | |
| PENELOPE LEMOS | | ON FILE | | | | | | |
| PENELOPE LEYVA | | ON FILE | | | | | | |
| PENELOPE LOPEZ | | ON FILE | | | | | | |
| PENG CHUN SHIH | | ON FILE | | | | | | |
| PENG HOU | | ON FILE | | | | | | |
| PENG HSIANG WANG | | ON FILE | | | | | | |
| PENG HUI | | ON FILE | | | | | | |
| PENG PENG | | ON FILE | | | | | | |
| PENG WANG | | ON FILE | | | | | | |
| PENG XU | | ON FILE | | | | | | |
| PENG YU TSENG | | ON FILE | | | | | | |
| PENG ZHU | | ON FILE | | | | | | |
| PENGLEI JIA | | ON FILE | | | | | | |
| PENGXIANG XU | | ON FILE | | | | | | |
| PENGYU FAN | | ON FILE | | | | | | |
| PEN-LI YU | | ON FILE | | | | | | |
| PEN-MAO CHU | | ON FILE | | | | | | |
| PENNA OMEGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNY CUMMINGS | | ON FILE | | | | | | |
| PENNY JILL ZENKER | | ON FILE | | | | | | |
| PENNY JORDAN | | ON FILE | | | | | | |
| PENNY LIMPERIS | | ON FILE | | | | | | |
| PENNY THARPE | | ON FILE | | | | | | |
| PENNY VIOLETTE | | ON FILE | | | | | | |
| PENNY WHITE | | ON FILE | | | | | | |
| PENNY WINTER | | ON FILE | | | | | | |
| PENNY WROBEL | | ON FILE | | | | | | |
| PENORD BEASON | | ON FILE | | | | | | |
| PEPE BERONIA | | ON FILE | | | | | | |
| PEPIJN CARLO JOHANNES KESSELS | | ON FILE | | | | | | |
| PEPIJN VAN HOUWELINGEN | | ON FILE | | | | | | |
| PER ERIK BORJA | | ON FILE | | | | | | |
| PER LINDBERG | | ON FILE | | | | | | |
| PER NORDQVIST | | ON FILE | | | | | | |
| PER OLA HENFRIDSSON | | ON FILE | | | | | | |
| PERCHIK GARCIA | | ON FILE | | | | | | |
| PERCIVAL JONES | | ON FILE | | | | | | |
| PERCIVAL TIENG | | ON FILE | | | | | | |
| PERCY AUSTIN GRISBY | | ON FILE | | | | | | |
| PERCY FORRESTER | | ON FILE | | | | | | |
| PERCY MCADOO | | ON FILE | | | | | | |
| PERCY ZUNIGA | | ON FILE | | | | | | |
| PERFECTO CAPARAS | | ON FILE | | | | | | |
| PERFECTO CERVANA | | ON FILE | | | | | | |
| PERIAKARUPPAN KASI RAMANATHAN | | ON FILE | | | | | | |
| PERICA TODOROVIC | | ON FILE | | | | | | |
| PERICLES KONTOS | | ON FILE | | | | | | |
| PERICLES PAPAYANNIS | | ON FILE | | | | | | |
| PERIG VENNETIER | | ON FILE | | | | | | |
| PERIN RUSSELL LEVINE | | ON FILE | | | | | | |
| PERIZAT BEGIMBAEVA | | ON FILE | | | | | | |
| PERK OETTINGER | | ON FILE | | | | | | |
| PERLA AGUILAR | | ON FILE | | | | | | |
| PERLA ALBARRAN | | ON FILE | | | | | | |
| PERLA AVILA ROBLES | | ON FILE | | | | | | |
| PERLA DOUGLAS | | ON FILE | | | | | | |
| PERLA GAMEZ AGUILERA | | ON FILE | | | | | | |
| PERLA MARTINEZ | | ON FILE | | | | | | |
| PERLA MEDINA | | ON FILE | | | | | | |
| PERLA NEAVE MILLER | | ON FILE | | | | | | |
| PERNELL MAURICE GIBSON | | ON FILE | | | | | | |
| PEROUNSACK MOON | | ON FILE | | | | | | |
| PERPETUA MAODZA | | ON FILE | | | | | | |
| PERRI DUNCAN | | ON FILE | | | | | | |
| PERRIE KITCHING | | ON FILE | | | | | | |
| PERRIN FINE | | ON FILE | | | | | | |
| PERRIN THOMPSON | | ON FILE | | | | | | |
| PERRY APPLEBEE | | ON FILE | | | | | | |
| PERRY BARR | | ON FILE | | | | | | |
| PERRY BELL | | ON FILE | | | | | | |
| PERRY BENNETT | | ON FILE | | | | | | |
| PERRY BROWN | | ON FILE | | | | | | |
| PERRY DAVIS | | ON FILE | | | | | | |
| PERRY DEMITRIUS EDGERSON | | ON FILE | | | | | | |
| PERRY DUNCAN HOLLOMAN | | ON FILE | | | | | | |
| PERRY FEINBERG | | ON FILE | | | | | | |
| PERRY FISHER | | ON FILE | | | | | | |
| PERRY FULFORD | | ON FILE | | | | | | |
| PERRY GILREATH CLINKSCALES | | ON FILE | | | | | | |
| PERRY HAMPTON | | ON FILE | | | | | | |
| PERRY HESTER | | ON FILE | | | | | | |
| PERRY HUANG | | ON FILE | | | | | | |
| PERRY ILACAS | | ON FILE | | | | | | |
| PERRY JONES | | ON FILE | | | | | | |
| PERRY JORSS | | ON FILE | | | | | | |
| PERRY KAVOOKJIAN | | ON FILE | | | | | | |
| PERRY KEITH JEFFRIES III | | ON FILE | | | | | | |
| PERRY MOORE | | ON FILE | | | | | | |
| PERRY MORGAN STEVENS | | ON FILE | | | | | | |
| PERRY NARAYANAN | | ON FILE | | | | | | |
| PERRY PAONE | | ON FILE | | | | | | |
| PERRY PARKS | | ON FILE | | | | | | |
| PERRY SAVAS | | ON FILE | | | | | | |
| PERRY SELF | | ON FILE | | | | | | |
| PERRY SEONBUCHNER | | ON FILE | | | | | | |
| PERRY SLOMNICKI | | ON FILE | | | | | | |
| PERRY STITCH | | ON FILE | | | | | | |
| PERRY UBER | | ON FILE | | | | | | |
| PERRY UNRUH | | ON FILE | | | | | | |
| PERRY VECK | | ON FILE | | | | | | |
| PERRY WALTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY WONG | | ON FILE | | | | | | |
| PERSI SALAZAR | | ON FILE | | | | | | |
| PERSIDA MATEI | | ON FILE | | | | | | |
| PERSIO LIRIANO | | ON FILE | | | | | | |
| PERSIO LOPEZ LOYO | | ON FILE | | | | | | |
| PERVIS LOUDER | | ON FILE | | | | | | |
| PERWAIZ RAHIM | | ON FILE | | | | | | |
| PESACH PORUSH | | ON FILE | | | | | | |
| PET YONG YAP | | ON FILE | | | | | | |
| PETA GAY HENRY | | ON FILE | | | | | | |
| PETAGAY HENRY | | ON FILE | | | | | | |
| PETALYN SWART | | ON FILE | | | | | | |
| PETAR DENCIC | | ON FILE | | | | | | |
| PETAR FILIPOV | | ON FILE | | | | | | |
| PETAR HADZHITONEV | | ON FILE | | | | | | |
| PETAR MIRCHESKI | | ON FILE | | | | | | |
| PETAR SIBINKIC | | ON FILE | | | | | | |
| PETAR YANEV | | ON FILE | | | | | | |
| PETCHARAT SAUNDERS | | ON FILE | | | | | | |
| PETE AGUIRRE II | | ON FILE | | | | | | |
| PETE BERTOLOTTI | | ON FILE | | | | | | |
| PETE BISKIND | | ON FILE | | | | | | |
| PETE BOISVERT | | ON FILE | | | | | | |
| PETE CHAVEZ | | ON FILE | | | | | | |
| PETE COUTROS | | ON FILE | | | | | | |
| PETE DELLAFLORA | | ON FILE | | | | | | |
| PETE DELMATOFF | | ON FILE | | | | | | |
| PETE DEMMA | | ON FILE | | | | | | |
| PETE DESALVO | | ON FILE | | | | | | |
| PETE DICKEY | | ON FILE | | | | | | |
| PETE FREEBERG | | ON FILE | | | | | | |
| PETE HEGSETH | | ON FILE | | | | | | |
| PETE HEINLE | | ON FILE | | | | | | |
| PETE HOLTZEN | | ON FILE | | | | | | |
| PETE HUANG | | ON FILE | | | | | | |
| PETE JAMES SPERLING | | ON FILE | | | | | | |
| PETE KAPICH | | ON FILE | | | | | | |
| PETE KOHOUT | | ON FILE | | | | | | |
| PETE KOMINOS | | ON FILE | | | | | | |
| PETE KRYCH | | ON FILE | | | | | | |
| PETE LEE | | ON FILE | | | | | | |
| PETE MARFLITT | | ON FILE | | | | | | |
| PETE MARQUEZ | | ON FILE | | | | | | |
| PETE MARTINEZ | | ON FILE | | | | | | |
| PETE MASTERPOLE | | ON FILE | | | | | | |
| PETE MATTHEWS | | ON FILE | | | | | | |
| PETE MENDEZ | | ON FILE | | | | | | |
| PETE MEOSKY | | ON FILE | | | | | | |
| PETE MERTZ | | ON FILE | | | | | | |
| PETE MESICH | | ON FILE | | | | | | |
| PETE MITCHELL | | ON FILE | | | | | | |
| PETE NIELSEN | | ON FILE | | | | | | |
| PETE NURENBERG | | ON FILE | | | | | | |
| PETE PASQUALI | | ON FILE | | | | | | |
| PETE PENNANT-HILL | | ON FILE | | | | | | |
| PETE PHILIPPIS | | ON FILE | | | | | | |
| PETE POZNANSKI | | ON FILE | | | | | | |
| PETE RICHISON | | ON FILE | | | | | | |
| PETE ROHLFS | | ON FILE | | | | | | |
| PETE RUIZ | | ON FILE | | | | | | |
| PETE SCHIAZZA | | ON FILE | | | | | | |
| PETE STRATES | | ON FILE | | | | | | |
| PETE TERMAAT | | ON FILE | | | | | | |
| PETE TERMINE | | ON FILE | | | | | | |
| PETE TEWES | | ON FILE | | | | | | |
| PETE TURNER | | ON FILE | | | | | | |
| PETE VELA | | ON FILE | | | | | | |
| PETE VINCI | | ON FILE | | | | | | |
| PETE WAGNER | | ON FILE | | | | | | |
| PETE YOUNG | | ON FILE | | | | | | |
| PETER A CUNIOWSKI | | ON FILE | | | | | | |
| PETER AARON O KEEFE | | ON FILE | | | | | | |
| PETER ABBASI | | ON FILE | | | | | | |
| PETER ABRAHAM | | ON FILE | | | | | | |
| PETER ABROMITIS | | ON FILE | | | | | | |
| PETER AGUIRRE | | ON FILE | | | | | | |
| PETER AHSIU | | ON FILE | | | | | | |
| PETER AKDEMIR | | ON FILE | | | | | | |
| PETER ALDWIN BOURNE | | ON FILE | | | | | | |
| PETER ALEXANDER | | ON FILE | | | | | | |
| PETER ALTENBERG | | ON FILE | | | | | | |
| PETER AMPONSAH | | ON FILE | | | | | | |
| PETER ANANDO NEWTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER ANDREW ROSCONI | | ON FILE | | | | | | |
| PETER ANDREW WINT | | ON FILE | | | | | | |
| PETER ANDREWS | | ON FILE | | | | | | |
| PETER ANDRIAKOS | | ON FILE | | | | | | |
| PETER ANTHONY MARCHICA | | ON FILE | | | | | | |
| PETER APOLLO GEORGE | | ON FILE | | | | | | |
| PETER APPLETON | | ON FILE | | | | | | |
| PETER ASONG MORFAW | | ON FILE | | | | | | |
| PETER ATSAVES | | ON FILE | | | | | | |
| PETER ATTRIDGE | | ON FILE | | | | | | |
| PETER AVERY BRENSON-GRIGG | | ON FILE | | | | | | |
| PETER BACK | | ON FILE | | | | | | |
| PETER BAE | | ON FILE | | | | | | |
| PETER BAKER CRAIG | | ON FILE | | | | | | |
| PETER BALDWIN | | ON FILE | | | | | | |
| PETER BARRANCO | | ON FILE | | | | | | |
| PETER BARRETT | | ON FILE | | | | | | |
| PETER BARROW | | ON FILE | | | | | | |
| PETER BAUMAN | | ON FILE | | | | | | |
| PETER BECKER | | ON FILE | | | | | | |
| PETER BEHN | | ON FILE | | | | | | |
| PETER BENDOR-SAMUEL | | ON FILE | | | | | | |
| PETER BENNER | | ON FILE | | | | | | |
| PETER BERGSTRAND | | ON FILE | | | | | | |
| PETER BESSONOFF | | ON FILE | | | | | | |
| PETER BICKFORD O'BRIEN | | ON FILE | | | | | | |
| PETER BIRKELAND | | ON FILE | | | | | | |
| PETER BLAKE | | ON FILE | | | | | | |
| PETER BLANCHARD | | ON FILE | | | | | | |
| PETER BLOSSER | | ON FILE | | | | | | |
| PETER BLUMBERG | | ON FILE | | | | | | |
| PETER BOARDMAN | | ON FILE | | | | | | |
| PETER BOEMLER | | ON FILE | | | | | | |
| PETER BOER | | ON FILE | | | | | | |
| PETER BOGINO | | ON FILE | | | | | | |
| PETER BOHLIN | | ON FILE | | | | | | |
| PETER BONNY | | ON FILE | | | | | | |
| PETER BORTOLON | | ON FILE | | | | | | |
| PETER BOSTER | | ON FILE | | | | | | |
| PETER BOTTOMLEY | | ON FILE | | | | | | |
| PETER BOUCHARD | | ON FILE | | | | | | |
| PETER BOURAPHAEL | | ON FILE | | | | | | |
| PETER BOURNAS | | ON FILE | | | | | | |
| PETER BOUTSIKAKIS | | ON FILE | | | | | | |
| PETER BOWERS | | ON FILE | | | | | | |
| PETER BRACERO | | ON FILE | | | | | | |
| PETER BRADY | | ON FILE | | | | | | |
| PETER BRANDEL | | ON FILE | | | | | | |
| PETER BRECHE | | ON FILE | | | | | | |
| PETER BRONZINO | | ON FILE | | | | | | |
| PETER BROSNAN | | ON FILE | | | | | | |
| PETER BROWNSTEIN | | ON FILE | | | | | | |
| PETER BRYAN ST. ANDREWS | | ON FILE | | | | | | |
| PETER BRZOZA | | ON FILE | | | | | | |
| PETER BUBLEWICZ | | ON FILE | | | | | | |
| PETER BUCHWALD | | ON FILE | | | | | | |
| PETER BUICK | | ON FILE | | | | | | |
| PETER BURKE | | ON FILE | | | | | | |
| PETER BURNSIDE | | ON FILE | | | | | | |
| PETER BUSCIGLIO | | ON FILE | | | | | | |
| PETER CALLAHAN FRASER | | ON FILE | | | | | | |
| PETER CANNIZZARO | | ON FILE | | | | | | |
| PETER CAPUCIATI | | ON FILE | | | | | | |
| PETER CARDINALE | | ON FILE | | | | | | |
| PETER CARLSGAARD | | ON FILE | | | | | | |
| PETER CARMINES | | ON FILE | | | | | | |
| PETER CASAS | | ON FILE | | | | | | |
| PETER CASIMIR JUIRIS | | ON FILE | | | | | | |
| PETER CELESTE | | ON FILE | | | | | | |
| PETER CERVANTES | | ON FILE | | | | | | |
| PETER CHABAY | | ON FILE | | | | | | |
| PETER CHAN | | ON FILE | | | | | | |
| PETER CHARLES | | ON FILE | | | | | | |
| PETER CHARLES SAWYER | | ON FILE | | | | | | |
| PETER CHASSAIGNAC | | ON FILE | | | | | | |
| PETER CHEN | | ON FILE | | | | | | |
| PETER CHENG | | ON FILE | | | | | | |
| PETER CHEONG | | ON FILE | | | | | | |
| PETER CHERIAN | | ON FILE | | | | | | |
| PETER CHIODO III | | ON FILE | | | | | | |
| PETER CHO | | ON FILE | | | | | | |
| PETER CHRISTOPHER MOSER | | ON FILE | | | | | | |
| PETER CHRUSCH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER CHUNG | | ON FILE | | | | | | |
| PETER CHUNG NGUYEN | | ON FILE | | | | | | |
| PETER CIPOLLINI | | ON FILE | | | | | | |
| PETER CLIPP | | ON FILE | | | | | | |
| PETER COATES | | ON FILE | | | | | | |
| PETER COFRANCESCO | | ON FILE | | | | | | |
| PETER COMINOS | | ON FILE | | | | | | |
| PETER CONCEPCION | | ON FILE | | | | | | |
| PETER COOKE | | ON FILE | | | | | | |
| PETER COPLAN | | ON FILE | | | | | | |
| PETER CORZO | | ON FILE | | | | | | |
| PETER COSTELLO | | ON FILE | | | | | | |
| PETER COURTRIGHT | | ON FILE | | | | | | |
| PETER COUSINS | | ON FILE | | | | | | |
| PETER COYLE | | ON FILE | | | | | | |
| PETER CRAMPTON | | ON FILE | | | | | | |
| PETER CRANER | | ON FILE | | | | | | |
| PETER CRAWLEY | | ON FILE | | | | | | |
| PETER CREGO | | ON FILE | | | | | | |
| PETER CROCE | | ON FILE | | | | | | |
| PETER CSEH | | ON FILE | | | | | | |
| PETER CULPEPPER | | ON FILE | | | | | | |
| PETER CURRY | | ON FILE | | | | | | |
| PETER CURTIS | | ON FILE | | | | | | |
| PETER CURTIS MAGIC | | ON FILE | | | | | | |
| PETER CZEPIEL | | ON FILE | | | | | | |
| PETER D'AMATO | | ON FILE | | | | | | |
| PETER DACHELET | | ON FILE | | | | | | |
| PETER DANIEL | | ON FILE | | | | | | |
| PETER DANIEL WITTENBERG | | ON FILE | | | | | | |
| PETER DE JONG | | ON FILE | | | | | | |
| PETER DELAPENA | | ON FILE | | | | | | |
| PETER DELBOVE | | ON FILE | | | | | | |
| PETER DELMEDICO | | ON FILE | | | | | | |
| PETER DEMARS | | ON FILE | | | | | | |
| PETER DEMARTINO | | ON FILE | | | | | | |
| PETER DENENBERG | | ON FILE | | | | | | |
| PETER DENG | | ON FILE | | | | | | |
| PETER DEROSIER | | ON FILE | | | | | | |
| PETER DEUTSCH | | ON FILE | | | | | | |
| PETER DIANTONI | | ON FILE | | | | | | |
| PETER DINGMANN | | ON FILE | | | | | | |
| PETER DISTEFANO | | ON FILE | | | | | | |
| PETER DO | | ON FILE | | | | | | |
| PETER DOMINGO | | ON FILE | | | | | | |
| PETER DORRANCE | | ON FILE | | | | | | |
| PETER DOUGHERTY | | ON FILE | | | | | | |
| PETER DRAHOS | | ON FILE | | | | | | |
| PETER DREIBELBIES | | ON FILE | | | | | | |
| PETER DREYFUSS | | ON FILE | | | | | | |
| PETER DYER | | ON FILE | | | | | | |
| PETER DZUBA | | ON FILE | | | | | | |
| PETER ECONOMEN | | ON FILE | | | | | | |
| PETER EDWARD MEISTER | | ON FILE | | | | | | |
| PETER EDWARD SOSKIN | | ON FILE | | | | | | |
| PETER EGAN | | ON FILE | | | | | | |
| PETER ELIAS | | ON FILE | | | | | | |
| PETER ELSON | | ON FILE | | | | | | |
| PETER EMMONS | | ON FILE | | | | | | |
| PETER ENGFELT | | ON FILE | | | | | | |
| PETER ENGH | | ON FILE | | | | | | |
| PETER EONBOEM SHIN | | ON FILE | | | | | | |
| PETER EPHRAIM III RUSSELL | | ON FILE | | | | | | |
| PETER ERICKSON | | ON FILE | | | | | | |
| PETER ETERNO | | ON FILE | | | | | | |
| PETER F CASTELLANI | | ON FILE | | | | | | |
| PETER F VITALE | | ON FILE | | | | | | |
| PETER FACINELLI | | ON FILE | | | | | | |
| PETER FENG | | ON FILE | | | | | | |
| PETER FERRANTE | | ON FILE | | | | | | |
| PETER FERREIRA | | ON FILE | | | | | | |
| PETER FERREYRA | | ON FILE | | | | | | |
| PETER FIJI | | ON FILE | | | | | | |
| PETER FINGER | | ON FILE | | | | | | |
| PETER FINOCCHIARO | | ON FILE | | | | | | |
| PETER FIREY | | ON FILE | | | | | | |
| PETER FLOYD | | ON FILE | | | | | | |
| PETER FONG | | ON FILE | | | | | | |
| PETER FORTH | | ON FILE | | | | | | |
| PETER FOUSE | | ON FILE | | | | | | |
| PETER FOX | | ON FILE | | | | | | |
| PETER FRANCIS | | ON FILE | | | | | | |
| PETER FU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER FUENTES | | ON FILE | | | | | | |
| PETER FULLER | | ON FILE | | | | | | |
| PETER GADDIS | | ON FILE | | | | | | |
| PETER GAGLIANO | | ON FILE | | | | | | |
| PETER GAHAGAN | | ON FILE | | | | | | |
| PETER GALLION | | ON FILE | | | | | | |
| PETER GANEV | | ON FILE | | | | | | |
| PETER GANNON | | ON FILE | | | | | | |
| PETER GARAY | | ON FILE | | | | | | |
| PETER GARCIA | | ON FILE | | | | | | |
| PETER GASKINS | | ON FILE | | | | | | |
| PETER GATES | | ON FILE | | | | | | |
| PETER GEIER | | ON FILE | | | | | | |
| PETER GELDIS | | ON FILE | | | | | | |
| PETER GEORGE | | ON FILE | | | | | | |
| PETER GEORGE DELLECHIAIE | | ON FILE | | | | | | |
| PETER GERARD JR TROYAN | | ON FILE | | | | | | |
| PETER GHIULAMILA | | ON FILE | | | | | | |
| PETER GIAMBRONE | | ON FILE | | | | | | |
| PETER GIBBS | | ON FILE | | | | | | |
| PETER GILSON SISTROM | | ON FILE | | | | | | |
| PETER GOLD | | ON FILE | | | | | | |
| PETER GOMEZ | | ON FILE | | | | | | |
| PETER GONYO | | ON FILE | | | | | | |
| PETER GOODGAME | | ON FILE | | | | | | |
| PETER GOODMAN | | ON FILE | | | | | | |
| PETER GOODRICH | | ON FILE | | | | | | |
| PETER GOULD | | ON FILE | | | | | | |
| PETER GRAHAM | | ON FILE | | | | | | |
| PETER GRANT POCSIK | | ON FILE | | | | | | |
| PETER GRAY | | ON FILE | | | | | | |
| PETER GREENBAUM | | ON FILE | | | | | | |
| PETER GREIN | | ON FILE | | | | | | |
| PETER GRIMM | | ON FILE | | | | | | |
| PETER GYURKO | | ON FILE | | | | | | |
| PETER HAGEN | | ON FILE | | | | | | |
| PETER HALLOCK | | ON FILE | | | | | | |
| PETER HARGARTEN | | ON FILE | | | | | | |
| PETER HARRIS | | ON FILE | | | | | | |
| PETER HATTEBERG | | ON FILE | | | | | | |
| PETER HATZIKOSTAS | | ON FILE | | | | | | |
| PETER HAUBEN | | ON FILE | | | | | | |
| PETER HEBERT | | ON FILE | | | | | | |
| PETER HELANDER | | ON FILE | | | | | | |
| PETER HELLWEGE | | ON FILE | | | | | | |
| PETER HENEVELD | | ON FILE | | | | | | |
| PETER HENG WANG | | ON FILE | | | | | | |
| PETER HENNIG | | ON FILE | | | | | | |
| PETER HENSEL | | ON FILE | | | | | | |
| PETER HERRERA | | ON FILE | | | | | | |
| PETER HIMMERICH | | ON FILE | | | | | | |
| PETER HIROSHI NOZAKI | | ON FILE | | | | | | |
| PETER HOFFMANN | | ON FILE | | | | | | |
| PETER HOLBEN | | ON FILE | | | | | | |
| PETER HOLCOMB | | ON FILE | | | | | | |
| PETER HOLLENS | | ON FILE | | | | | | |
| PETER HORN | | ON FILE | | | | | | |
| PETER HORTON | | ON FILE | | | | | | |
| PETER HOSTETLER | | ON FILE | | | | | | |
| PETER HU DONG PHU | | ON FILE | | | | | | |
| PETER HUA | | ON FILE | | | | | | |
| PETER HUANG | | ON FILE | | | | | | |
| PETER HUDEPOHL | | ON FILE | | | | | | |
| PETER HURLEY | | ON FILE | | | | | | |
| PETER HYLAND | | ON FILE | | | | | | |
| PETER IACONA | | ON FILE | | | | | | |
| PETER IARIA | | ON FILE | | | | | | |
| PETER IHRIG | | ON FILE | | | | | | |
| PETER J CILENTO | | ON FILE | | | | | | |
| PETER J KAPLAN | | ON FILE | | | | | | |
| PETER J OLSON | | ON FILE | | | | | | |
| PETER J VINCENZO | | ON FILE | | | | | | |
| PETER JACKS | | ON FILE | | | | | | |
| PETER JAMES GAGNON | | ON FILE | | | | | | |
| PETER JAMES TANNER | | ON FILE | | | | | | |
| PETER JANSSEN | | ON FILE | | | | | | |
| PETER JAQUES | | ON FILE | | | | | | |
| PETER JEAN LOUIS | | ON FILE | | | | | | |
| PETER JENSEN-SABOL | | ON FILE | | | | | | |
| PETER JIANG | | ON FILE | | | | | | |
| PETER JOHN DUPRE | | ON FILE | | | | | | |
| PETER JOHN KEUNING | | ON FILE | | | | | | |
| PETER JOHN MOYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER JOHN VENTURA | | ON FILE | | | | | | |
| PETER JOHNY | | ON FILE | | | | | | |
| PETER JONATHON KELLY | | ON FILE | | | | | | |
| PETER JOSEPH | | ON FILE | | | | | | |
| PETER JOSEPH PORTMAN | | ON FILE | | | | | | |
| PETER JOURNEAY-KALER | | ON FILE | | | | | | |
| PETER K TONG | | ON FILE | | | | | | |
| PETER KALEIKINI | | ON FILE | | | | | | |
| PETER KALPAS | | ON FILE | | | | | | |
| PETER KAMBOUKOS | | ON FILE | | | | | | |
| PETER KANZIG | | ON FILE | | | | | | |
| PETER KARL KIRCHMAN | | ON FILE | | | | | | |
| PETER KARMANOS III | | ON FILE | | | | | | |
| PETER KASKIE | | ON FILE | | | | | | |
| PETER KEAY | | ON FILE | | | | | | |
| PETER KECSKES | | ON FILE | | | | | | |
| PETER KEEP | | ON FILE | | | | | | |
| PETER KELLNER | | ON FILE | | | | | | |
| PETER KENNETH LESPERANCE | | ON FILE | | | | | | |
| PETER KEUSCH | | ON FILE | | | | | | |
| PETER KEYES | | ON FILE | | | | | | |
| PETER KIRLES | | ON FILE | | | | | | |
| PETER KLINKNER | | ON FILE | | | | | | |
| PETER KLOPCIC | | ON FILE | | | | | | |
| PETER KLOSS | | ON FILE | | | | | | |
| PETER KLU | | ON FILE | | | | | | |
| PETER KMIECIK | | ON FILE | | | | | | |
| PETER KOCH | | ON FILE | | | | | | |
| PETER KOCZARSKI | | ON FILE | | | | | | |
| PETER KOHLER | | ON FILE | | | | | | |
| PETER KOLB | | ON FILE | | | | | | |
| PETER KONDRAT | | ON FILE | | | | | | |
| PETER KOUCH | | ON FILE | | | | | | |
| PETER KOUDRIACHEV | | ON FILE | | | | | | |
| PETER KOVACH | | ON FILE | | | | | | |
| PETER KOWALCZYK | | ON FILE | | | | | | |
| PETER L PURUCKER | | ON FILE | | | | | | |
| PETER LACINE | | ON FILE | | | | | | |
| PETER LARBI | | ON FILE | | | | | | |
| PETER LASKIEWICZ | | ON FILE | | | | | | |
| PETER LAU | | ON FILE | | | | | | |
| PETER LAURITZEN | | ON FILE | | | | | | |
| PETER LE | | ON FILE | | | | | | |
| PETER LEGASEY | | ON FILE | | | | | | |
| PETER LEMBESSIS | | ON FILE | | | | | | |
| PETER LENTZ | | ON FILE | | | | | | |
| PETER LEONARD | | ON FILE | | | | | | |
| PETER LEONARDIS | | ON FILE | | | | | | |
| PETER LERMA | | ON FILE | | | | | | |
| PETER LEVEDAHL | | ON FILE | | | | | | |
| PETER LEVER | | ON FILE | | | | | | |
| PETER LEVY | | ON FILE | | | | | | |
| PETER LEWANDOWSKI | | ON FILE | | | | | | |
| PETER LEWIS | | ON FILE | | | | | | |
| PETER LI | | ON FILE | | | | | | |
| PETER LIECHTY | | ON FILE | | | | | | |
| PETER LIGHT | | ON FILE | | | | | | |
| PETER LINDEN | | ON FILE | | | | | | |
| PETER LIVINGSTON | | ON FILE | | | | | | |
| PETER LOFTUS | | ON FILE | | | | | | |
| PETER LOGUE | | ON FILE | | | | | | |
| PETER LOPEZ | | ON FILE | | | | | | |
| PETER LOUCKS | | ON FILE | | | | | | |
| PETER LOUIS | | ON FILE | | | | | | |
| PETER LOUIS SONNEK | | ON FILE | | | | | | |
| PETER LOUPE | | ON FILE | | | | | | |
| PETER LOWELL OHLINGER | | ON FILE | | | | | | |
| PETER LOWELL SCOTT IV | | ON FILE | | | | | | |
| PETER LOWRANCE | | ON FILE | | | | | | |
| PETER LOWRIE | | ON FILE | | | | | | |
| PETER LUJAN | | ON FILE | | | | | | |
| PETER LUPOLI | | ON FILE | | | | | | |
| PETER LUU | | ON FILE | | | | | | |
| PETER LYHNE | | ON FILE | | | | | | |
| PETER LYNN | | ON FILE | | | | | | |
| PETER LYUDMER | | ON FILE | | | | | | |
| PETER M NEAL | | ON FILE | | | | | | |
| PETER MACALA | | ON FILE | | | | | | |
| PETER MACDONALD | | ON FILE | | | | | | |
| PETER MADERA | | ON FILE | | | | | | |
| PETER MAERO | | ON FILE | | | | | | |
| PETER MAHER | | ON FILE | | | | | | |
| PETER MAHONEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER MAKOWSKI | | ON FILE | | | | | | |
| PETER MALESKI | | ON FILE | | | | | | |
| PETER MANADEE | | ON FILE | | | | | | |
| PETER MANN | | ON FILE | | | | | | |
| PETER MANNING | | ON FILE | | | | | | |
| PETER MANTOVANI | | ON FILE | | | | | | |
| PETER MARCANIO | | ON FILE | | | | | | |
| PETER MARCH | | ON FILE | | | | | | |
| PETER MARCUCCI | | ON FILE | | | | | | |
| PETER MARCUS ROLANDO | | ON FILE | | | | | | |
| PETER MARIKIS | | ON FILE | | | | | | |
| PETER MARK | | ON FILE | | | | | | |
| PETER MARKARIAN | | ON FILE | | | | | | |
| PETER MARONEY | | ON FILE | | | | | | |
| PETER MARQUEZ | | ON FILE | | | | | | |
| PETER MARTIN | | ON FILE | | | | | | |
| PETER MASLOWSKI | | ON FILE | | | | | | |
| PETER MATULKA | | ON FILE | | | | | | |
| PETER MAX BALLAS BOGRAD | | ON FILE | | | | | | |
| PETER MAZZEI | | ON FILE | | | | | | |
| PETER MCALLISTER | | ON FILE | | | | | | |
| PETER MCDONOUGH | | ON FILE | | | | | | |
| PETER MCGAVIN | | ON FILE | | | | | | |
| PETER MCGRAW | | ON FILE | | | | | | |
| PETER MCKINNEY COCHRAN | | ON FILE | | | | | | |
| PETER MCPHERSON | | ON FILE | | | | | | |
| PETER MCWILLIAMS | | ON FILE | | | | | | |
| PETER MEDAWAR | | ON FILE | | | | | | |
| PETER MEDVEDEV | | ON FILE | | | | | | |
| PETER MEISENBACHER | | ON FILE | | | | | | |
| PETER MEIUSI | | ON FILE | | | | | | |
| PETER MENA | | ON FILE | | | | | | |
| PETER MENESES | | ON FILE | | | | | | |
| PETER MENKE | | ON FILE | | | | | | |
| PETER MERINO | | ON FILE | | | | | | |
| PETER MESKO | | ON FILE | | | | | | |
| PETER MESSENGER | | ON FILE | | | | | | |
| PETER MESSIHA | | ON FILE | | | | | | |
| PETER MICHAEL BATCHELDER | | ON FILE | | | | | | |
| PETER MICHAEL CANNELL | | ON FILE | | | | | | |
| PETER MICHAEL NAGY | | ON FILE | | | | | | |
| PETER MICHAEL RUIZ | | ON FILE | | | | | | |
| PETER MICHAS-MARTIN | | ON FILE | | | | | | |
| PETER MIKA | | ON FILE | | | | | | |
| PETER MILLS | | ON FILE | | | | | | |
| PETER MILMAN | | ON FILE | | | | | | |
| PETER MILOSEVICH | | ON FILE | | | | | | |
| PETER MISNER | | ON FILE | | | | | | |
| PETER MOE | | ON FILE | | | | | | |
| PETER MOHRBACHER | | ON FILE | | | | | | |
| PETER MONSOD | | ON FILE | | | | | | |
| PETER MONTI | | ON FILE | | | | | | |
| PETER MOON | | ON FILE | | | | | | |
| PETER MORENO | | ON FILE | | | | | | |
| PETER MORGAN | | ON FILE | | | | | | |
| PETER MORNEAU | | ON FILE | | | | | | |
| PETER MOUSA | | ON FILE | | | | | | |
| PETER MOWRY | | ON FILE | | | | | | |
| PETER MOYER | | ON FILE | | | | | | |
| PETER MUERSET | | ON FILE | | | | | | |
| PETER MULFINGER | | ON FILE | | | | | | |
| PETER MULLEN | | ON FILE | | | | | | |
| PETER MUNSCHAUER | | ON FILE | | | | | | |
| PETER MYERS | | ON FILE | | | | | | |
| PETER NACHOD | | ON FILE | | | | | | |
| PETER NAUMES | | ON FILE | | | | | | |
| PETER NEGRETE | | ON FILE | | | | | | |
| PETER NEHEN | | ON FILE | | | | | | |
| PETER NETELBEEK | | ON FILE | | | | | | |
| PETER NGO | | ON FILE | | | | | | |
| PETER NICHOLAS EARLEY | | ON FILE | | | | | | |
| PETER NICKELL | | ON FILE | | | | | | |
| PETER NOBLE | | ON FILE | | | | | | |
| PETER NORTON PETROVICH | | ON FILE | | | | | | |
| PETER O'PEZIO | | ON FILE | | | | | | |
| PETER OCHS | | ON FILE | | | | | | |
| PETER ODEGAARD | | ON FILE | | | | | | |
| PETER OH | | ON FILE | | | | | | |
| PETER OHANYAN | | ON FILE | | | | | | |
| PETER OLSON | | ON FILE | | | | | | |
| PETER OLUFSON | | ON FILE | | | | | | |
| PETER OPDAHL | | ON FILE | | | | | | |
| PETER ORAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER ORLANDO | | ON FILE | | | | | | |
| PETER ORTIZ | | ON FILE | | | | | | |
| PETER OUK | | ON FILE | | | | | | |
| PETER OWEN | | ON FILE | | | | | | |
| PETER P JANKUS | | ON FILE | | | | | | |
| PETER PACZYNSKI | | ON FILE | | | | | | |
| PETER PAK | | ON FILE | | | | | | |
| PETER PANAGIOTOPOULOS | | ON FILE | | | | | | |
| PETER PANIAGUA PEÑA | | ON FILE | | | | | | |
| PETER PANTELIDES | | ON FILE | | | | | | |
| PETER PAPPE PELGRON | | ON FILE | | | | | | |
| PETER PASTORIA | | ON FILE | | | | | | |
| PETER PATPATIAN | | ON FILE | | | | | | |
| PETER PAU | | ON FILE | | | | | | |
| PETER PAUL LAI | | ON FILE | | | | | | |
| PETER PAULOS | | ON FILE | | | | | | |
| PETER PAVLINA | | ON FILE | | | | | | |
| PETER PEEL | | ON FILE | | | | | | |
| PETER PEIA | | ON FILE | | | | | | |
| PETER PEIFER | | ON FILE | | | | | | |
| PETER PELLIONISZ | | ON FILE | | | | | | |
| PETER PELUYERA | | ON FILE | | | | | | |
| PETER PENDOWSKI | | ON FILE | | | | | | |
| PETER PETROVICH | | ON FILE | | | | | | |
| PETER PHILBROOK | | ON FILE | | | | | | |
| PETER PHUNG | | ON FILE | | | | | | |
| PETER PIACENTI | | ON FILE | | | | | | |
| PETER PIERCE | | ON FILE | | | | | | |
| PETER PIN JUNG HUANG | | ON FILE | | | | | | |
| PETER PLEVRITIS | | ON FILE | | | | | | |
| PETER PLUMERI | | ON FILE | | | | | | |
| PETER PRUSINOWSKI | | ON FILE | | | | | | |
| PETER PRYJMAK | | ON FILE | | | | | | |
| PETER RAHE | | ON FILE | | | | | | |
| PETER RAI | | ON FILE | | | | | | |
| PETER RAIA | | ON FILE | | | | | | |
| PETER RANOLA | | ON FILE | | | | | | |
| PETER RECCHIA | | ON FILE | | | | | | |
| PETER REDDY | | ON FILE | | | | | | |
| PETER REESER | | ON FILE | | | | | | |
| PETER RICE | | ON FILE | | | | | | |
| PETER RICHARD OSBRINK | | ON FILE | | | | | | |
| PETER RICHARD ROTA | | ON FILE | | | | | | |
| PETER RICHTER | | ON FILE | | | | | | |
| PETER RIFKIND | | ON FILE | | | | | | |
| PETER RINGENBERG | | ON FILE | | | | | | |
| PETER RODGERS | | ON FILE | | | | | | |
| PETER ROESSELET | | ON FILE | | | | | | |
| PETER ROKKOS | | ON FILE | | | | | | |
| PETER ROLLO | | ON FILE | | | | | | |
| PETER ROTONDO | | ON FILE | | | | | | |
| PETER ROUMELIOTIS | | ON FILE | | | | | | |
| PETER RUBAN | | ON FILE | | | | | | |
| PETER RUMSEY | | ON FILE | | | | | | |
| PETER S FEASEL | | ON FILE | | | | | | |
| PETER SACCO | | ON FILE | | | | | | |
| PETER SACCULLO | | ON FILE | | | | | | |
| PETER SACKS | | ON FILE | | | | | | |
| PETER SAECHAO | | ON FILE | | | | | | |
| PETER SALAZAR | | ON FILE | | | | | | |
| PETER SALVATORE SALVINO | | ON FILE | | | | | | |
| PETER SALYGA | | ON FILE | | | | | | |
| PETER SAN NICOLAS | | ON FILE | | | | | | |
| PETER SAN PEDRO | | ON FILE | | | | | | |
| PETER SANDLAND | | ON FILE | | | | | | |
| PETER SARAUER | | ON FILE | | | | | | |
| PETER SARGALSKI | | ON FILE | | | | | | |
| PETER SAULNIER | | ON FILE | | | | | | |
| PETER SCARPETTA | | ON FILE | | | | | | |
| PETER SCHETTKOE | | ON FILE | | | | | | |
| PETER SCHMIDT | | ON FILE | | | | | | |
| PETER SCHOENFELD | | ON FILE | | | | | | |
| PETER SCHOMMER | | ON FILE | | | | | | |
| PETER SCHOOLEY | | ON FILE | | | | | | |
| PETER SCHRADER | | ON FILE | | | | | | |
| PETER SCHREYER | | ON FILE | | | | | | |
| PETER SCHUTT | | ON FILE | | | | | | |
| PETER SCIARRETTA | | ON FILE | | | | | | |
| PETER SEKULA | | ON FILE | | | | | | |
| PETER SENNER | | ON FILE | | | | | | |
| PETER SERVAAS | | ON FILE | | | | | | |
| PETER SEYMOUR | | ON FILE | | | | | | |
| PETER SHANAHAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER SHIN | | ON FILE | | | | | | |
| PETER SHIU CHANG | | ON FILE | | | | | | |
| PETER SIAMIDIS | | ON FILE | | | | | | |
| PETER SIAPNO | | ON FILE | | | | | | |
| PETER SIGAL | | ON FILE | | | | | | |
| PETER SILVOY | | ON FILE | | | | | | |
| PETER SKARTVEDT | | ON FILE | | | | | | |
| PETER SMIDERLE | | ON FILE | | | | | | |
| PETER SON | | ON FILE | | | | | | |
| PETER SOROTA | | ON FILE | | | | | | |
| PETER SOSINSKI | | ON FILE | | | | | | |
| PETER SPEACH | | ON FILE | | | | | | |
| PETER ST. LAWRENCE | | ON FILE | | | | | | |
| PETER STAFFORD | | ON FILE | | | | | | |
| PETER STANLEY | | ON FILE | | | | | | |
| PETER STAVISKI | | ON FILE | | | | | | |
| PETER STEC | | ON FILE | | | | | | |
| PETER STEPHEN RUBIN | | ON FILE | | | | | | |
| PETER STRAYER | | ON FILE | | | | | | |
| PETER STUART MUDD | | ON FILE | | | | | | |
| PETER SUH | | ON FILE | | | | | | |
| PETER SULLIVAN | | ON FILE | | | | | | |
| PETER SUNENSHINE | | ON FILE | | | | | | |
| PETER SWAKOPF | | ON FILE | | | | | | |
| PETER SWART | | ON FILE | | | | | | |
| PETER SZEWS | | ON FILE | | | | | | |
| PETER SZIJARTO | | ON FILE | | | | | | |
| PETER SZUM | | ON FILE | | | | | | |
| PETER TAE-HYUN PANG | | ON FILE | | | | | | |
| PETER TAING | | ON FILE | | | | | | |
| PETER TAN | | ON FILE | | | | | | |
| PETER TANG | | ON FILE | | | | | | |
| PETER TANKISS | | ON FILE | | | | | | |
| PETER TARANOVICH | | ON FILE | | | | | | |
| PETER TEMPLE | | ON FILE | | | | | | |
| PETER TERMAAT | | ON FILE | | | | | | |
| PETER TEVENDALE | | ON FILE | | | | | | |
| PETER THA PHRAKOUSONH | | ON FILE | | | | | | |
| PETER THANG MAI | | ON FILE | | | | | | |
| PETER THAO | | ON FILE | | | | | | |
| PETER THEISE | | ON FILE | | | | | | |
| PETER THEODORATOS | | ON FILE | | | | | | |
| PETER THEROUX | | ON FILE | | | | | | |
| PETER THOMAS | | ON FILE | | | | | | |
| PETER THOMAS YOUNG | | ON FILE | | | | | | |
| PETER THOMASKALUNGI MPAGI | | ON FILE | | | | | | |
| PETER THOMPSON | | ON FILE | | | | | | |
| PETER THORPE | | ON FILE | | | | | | |
| PETER TIBBETTS | | ON FILE | | | | | | |
| PETER TILLES | | ON FILE | | | | | | |
| PETER TOBECHUKWU EKPUNOBI | | ON FILE | | | | | | |
| PETER TOLER | | ON FILE | | | | | | |
| PETER TOMIS | | ON FILE | | | | | | |
| PETER TONG | | ON FILE | | | | | | |
| PETER TORRES | | ON FILE | | | | | | |
| PETER TRANG | | ON FILE | | | | | | |
| PETER TRAVERSO | | ON FILE | | | | | | |
| PETER TRUNZO | | ON FILE | | | | | | |
| PETER TRUONG | | ON FILE | | | | | | |
| PETER TZAVARAS | | ON FILE | | | | | | |
| PETER UMEKUBO | | ON FILE | | | | | | |
| PETER UNGUREANU | | ON FILE | | | | | | |
| PETER VAGIANOS | | ON FILE | | | | | | |
| PETER VAMVILIS | | ON FILE | | | | | | |
| PETER VAN ARSDALE | | ON FILE | | | | | | |
| PETER VAN DER PAS | | ON FILE | | | | | | |
| PETER VAN DYKE | | ON FILE | | | | | | |
| PETER VAN EYCK | | ON FILE | | | | | | |
| PETER VANDERYT | | ON FILE | | | | | | |
| PETER VANDIEPEN | | ON FILE | | | | | | |
| PETER VANG | | ON FILE | | | | | | |
| PETER VASILIADIS | | ON FILE | | | | | | |
| PETER VELA | | ON FILE | | | | | | |
| PETER VELASCO | | ON FILE | | | | | | |
| PETER VELIKANOV | | ON FILE | | | | | | |
| PETER VENEGAS | | ON FILE | | | | | | |
| PETER VENTOURIS | | ON FILE | | | | | | |
| PETER VENTURA | | ON FILE | | | | | | |
| PETER VERDUYN | | ON FILE | | | | | | |
| PETER VEZZOSI | | ON FILE | | | | | | |
| PETER VONGPASEUTH | | ON FILE | | | | | | |
| PETER VU | | ON FILE | | | | | | |
| PETER WAHL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER WAINSCOTT | | ON FILE | | | | | | |
| PETER WALTON | | ON FILE | | | | | | |
| PETER WANDELL | | ON FILE | | | | | | |
| PETER WARHOLIC | | ON FILE | | | | | | |
| PETER WASINSKI | | ON FILE | | | | | | |
| PETER WEINBAUM | | ON FILE | | | | | | |
| PETER WEINSTEIN | | ON FILE | | | | | | |
| PETER WEISBERG | | ON FILE | | | | | | |
| PETER WICK | | ON FILE | | | | | | |
| PETER WIELANDT | | ON FILE | | | | | | |
| PETER WILMOT | | ON FILE | | | | | | |
| PETER WING | | ON FILE | | | | | | |
| PETER WINTERS | | ON FILE | | | | | | |
| PETER WIRTH | | ON FILE | | | | | | |
| PETER WONG | | ON FILE | | | | | | |
| PETER WRIGHT | | ON FILE | | | | | | |
| PETER WROBEL | | ON FILE | | | | | | |
| PETER WU | | ON FILE | | | | | | |
| PETER XIE | | ON FILE | | | | | | |
| PETER Y LEE | | ON FILE | | | | | | |
| PETER YANAKIEV | | ON FILE | | | | | | |
| PETER YANEZ | | ON FILE | | | | | | |
| PETER YEH | | ON FILE | | | | | | |
| PETER YOOD | | ON FILE | | | | | | |
| PETER YOON CHOI | | ON FILE | | | | | | |
| PETER YU | | ON FILE | | | | | | |
| PETER YUNE | | ON FILE | | | | | | |
| PETER ZAMFIROV | | ON FILE | | | | | | |
| PETER ZELONIS | | ON FILE | | | | | | |
| PETER ZHANG | | ON FILE | | | | | | |
| PETER ZHAO | | ON FILE | | | | | | |
| PETER ZIFF | | ON FILE | | | | | | |
| PETER ZIOBRO | | ON FILE | | | | | | |
| PETER ZIOMEK | | ON FILE | | | | | | |
| PETER ZUREK | | ON FILE | | | | | | |
| PETERALLEN HIRSCHOFF | | ON FILE | | | | | | |
| PETERCHUNSHAN CHIEN | | ON FILE | | | | | | |
| PETERJOHN MILLAN | | ON FILE | | | | | | |
| PETER-JOHN TRAPP | | ON FILE | | | | | | |
| PETERSON DESSALINES | | ON FILE | | | | | | |
| PETERSON MOISE | | ON FILE | | | | | | |
| PETKO DIMITROV | | ON FILE | | | | | | |
| PETKO PLACHKOV | | ON FILE | | | | | | |
| PETKO TABAKOV | | ON FILE | | | | | | |
| PETR BROWN | | ON FILE | | | | | | |
| PETR LISA | | ON FILE | | | | | | |
| PETRA GOLLONG | | ON FILE | | | | | | |
| PETRA GUALAJARA | | ON FILE | | | | | | |
| PETRA MARIE TIMMONS | | ON FILE | | | | | | |
| PETRA MARTINEZ | | ON FILE | | | | | | |
| PETRA MERTL | | ON FILE | | | | | | |
| PETRA NICOLL | | ON FILE | | | | | | |
| PETRA SKRICKOVA | | ON FILE | | | | | | |
| PETRA WILLHITE | | ON FILE | | | | | | |
| PETRICE NICOLE FOXWORTHY | | ON FILE | | | | | | |
| PETRO HALAICHUK | | ON FILE | | | | | | |
| PETRONILO ROSEL | | ON FILE | | | | | | |
| PETROS ANASTOS-PRASTACOS | | ON FILE | | | | | | |
| PETROS CHARALAMBOS YIANNIKOUROS | | ON FILE | | | | | | |
| PETROS FILIDIS | | ON FILE | | | | | | |
| PETROS GEKCHYAN | | ON FILE | | | | | | |
| PETROS MANTIZIAN | | ON FILE | | | | | | |
| PETROS PAPARIZOS | | ON FILE | | | | | | |
| PETROS TSOUKATOS | | ON FILE | | | | | | |
| PETRU DIACONESCU | | ON FILE | | | | | | |
| PETRU TURCANU | | ON FILE | | | | | | |
| PETRUNO ASCINO | | ON FILE | | | | | | |
| PETRUS ABRI SANTOSO | | ON FILE | | | | | | |
| PETRUS ADRIANUS MARIA HULST | | ON FILE | | | | | | |
| PETRUS JACOBUS PIENAAR | | ON FILE | | | | | | |
| PETRUTE BARKAUSKIENE | | ON FILE | | | | | | |
| PEY CROSS | | ON FILE | | | | | | |
| PEYMAN ANSARI | | ON FILE | | | | | | |
| PEYMAN BEHIN | | ON FILE | | | | | | |
| PEYMAN NADERPOUR | | ON FILE | | | | | | |
| PEYSAKH AGABABAYEV | | ON FILE | | | | | | |
| PEYSHIA TRAN | | ON FILE | | | | | | |
| PEYTON CHIANG | | ON FILE | | | | | | |
| PEYTON COOLIK | | ON FILE | | | | | | |
| PEYTON CULBERSON | | ON FILE | | | | | | |
| PEYTON EDWARD ARMSTRONG | | ON FILE | | | | | | |
| PEYTON ELWELL | | ON FILE | | | | | | |
| PEYTON FAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEYTON GARCIA | | ON FILE | | | | | | |
| PEYTON GLYNN | | ON FILE | | | | | | |
| PEYTON GREGORY | | ON FILE | | | | | | |
| PEYTON GUFFEY | | ON FILE | | | | | | |
| PEYTON HARTENSTEIN | | ON FILE | | | | | | |
| PEYTON HEASLIP | | ON FILE | | | | | | |
| PEYTON HOPPES | | ON FILE | | | | | | |
| PEYTON LACOSTE | | ON FILE | | | | | | |
| PEYTON MATTHEWS | | ON FILE | | | | | | |
| PEYTON MCBURNETT | | ON FILE | | | | | | |
| PEYTON MCKEEVER | | ON FILE | | | | | | |
| PEYTON MEYER | | ON FILE | | | | | | |
| PEYTON PRICE | | ON FILE | | | | | | |
| PEYTON RHODES SIMMONS | | ON FILE | | | | | | |
| PEYTON SCHAPPERT | | ON FILE | | | | | | |
| PEYTON SCHROEDER | | ON FILE | | | | | | |
| PEYTON VALLIER | | ON FILE | | | | | | |
| PEYTON VANHOUTEN | | ON FILE | | | | | | |
| PEYTON WHITTEN | | ON FILE | | | | | | |
| PEYTON WILSON | | ON FILE | | | | | | |
| PEYTON WINGET | | ON FILE | | | | | | |
| PEYTON XAYASONE | | ON FILE | | | | | | |
| PEZHMAN ELIASZADEH | | ON FILE | | | | | | |
| PHABEON UWAGBAI | | ON FILE | | | | | | |
| PHACHARA WALAISRI | | ON FILE | | | | | | |
| PHAEDRA PUTNAM | | ON FILE | | | | | | |
| PHAEDRUS RAZNIKOV | | ON FILE | | | | | | |
| PHAILIN BALDRIDGE | | ON FILE | | | | | | |
| PHAINORIN ANONGDETH | | ON FILE | | | | | | |
| PHALA VONG | | ON FILE | | | | | | |
| PHALY LUY | | ON FILE | | | | | | |
| PHAM THUY DUONG PHAN | | ON FILE | | | | | | |
| PHANANH PHAM | | ON FILE | | | | | | |
| PHANATNILOUN INHDARA | | ON FILE | | | | | | |
| PHANEENDRA PAGADALA | | ON FILE | | | | | | |
| PHANI VENTRAPRAGADA | | ON FILE | | | | | | |
| PHANINDRA ATMAKURI | | ON FILE | | | | | | |
| PHANINDRA HEBBANI GURURAJACHAR | | ON FILE | | | | | | |
| PHANINDRA PADALA | | ON FILE | | | | | | |
| PHANISREE AKSHINTHALA | | ON FILE | | | | | | |
| PHANNA PHOENG | | ON FILE | | | | | | |
| PHANOMVANH CHANTHAPHAENG | | ON FILE | | | | | | |
| PHANOUSIT SYHAKHOM | | ON FILE | | | | | | |
| PHAP NGUYEN | | ON FILE | | | | | | |
| PHARA KEO | | ON FILE | | | | | | |
| PHARAOH TORNES | | ON FILE | | | | | | |
| PHARDIA ADIBE | | ON FILE | | | | | | |
| PHAROHL CHARLES | | ON FILE | | | | | | |
| PHAT BUI | | ON FILE | | | | | | |
| PHAT GIANG | | ON FILE | | | | | | |
| PHAT LE | | ON FILE | | | | | | |
| PHAT LIU | | ON FILE | | | | | | |
| PHAT LY | | ON FILE | | | | | | |
| PHAT NGO | | ON FILE | | | | | | |
| PHAT TA | | ON FILE | | | | | | |
| PHAT THINH DUONG | | ON FILE | | | | | | |
| PHATCHAREE SIWATEWINTRA | | ON FILE | | | | | | |
| PHEAP OUK | | ON FILE | | | | | | |
| PHECHGUECH TAING | | ON FILE | | | | | | |
| PHENCHIT CHAU | | ON FILE | | | | | | |
| PHENG KONG CHIEM | | ON FILE | | | | | | |
| PHENG THAO | | ON FILE | | | | | | |
| PHENG YANG | | ON FILE | | | | | | |
| PHENOL LULLY JR. | | ON FILE | | | | | | |
| PHETHSAMONE NASAY | | ON FILE | | | | | | |
| PHETMANY SENTHAVY | | ON FILE | | | | | | |
| PHETSAMORN BOUPHAVONG | | ON FILE | | | | | | |
| PHETSAPHONE SOUKSENGDAO | | ON FILE | | | | | | |
| PHI BUI | | ON FILE | | | | | | |
| PHI CHI | | ON FILE | | | | | | |
| PHI HUNG VUONG NGUYEN | | ON FILE | | | | | | |
| PHI NGUYEN | | ON FILE | | | | | | |
| PHI PHAM | | ON FILE | | | | | | |
| PHI VU NGUYEN | | ON FILE | | | | | | |
| PHIA BLOMQUIST | | ON FILE | | | | | | |
| PHIA YANG | | ON FILE | | | | | | |
| PHIDEAUX XAVIER | | ON FILE | | | | | | |
| PHIEN PHAM | | ON FILE | | | | | | |
| PHIL AYBAR | | ON FILE | | | | | | |
| PHIL BARAN | | ON FILE | | | | | | |
| PHIL BARTLETT | | ON FILE | | | | | | |
| PHIL BASKETTE | | ON FILE | | | | | | |
| PHIL BREED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHIL BREUDER | | ON FILE | | | | | | |
| PHIL BROWNING | | ON FILE | | | | | | |
| PHIL BUCKLER | | ON FILE | | | | | | |
| PHIL BUNYI | | ON FILE | | | | | | |
| PHIL BURKHART | | ON FILE | | | | | | |
| PHIL BYRON PADOR | | ON FILE | | | | | | |
| PHIL BYSTRY | | ON FILE | | | | | | |
| PHIL CABE | | ON FILE | | | | | | |
| PHIL CALLAHAN | | ON FILE | | | | | | |
| PHIL CARSTENS | | ON FILE | | | | | | |
| PHIL CENTRACCHIO | | ON FILE | | | | | | |
| PHIL CHU | | ON FILE | | | | | | |
| PHIL CLEARY | | ON FILE | | | | | | |
| PHIL CONTRERAS | | ON FILE | | | | | | |
| PHIL COOPER JR | | ON FILE | | | | | | |
| PHIL CRAWFORD | | ON FILE | | | | | | |
| PHIL DE LA CRUZ | | ON FILE | | | | | | |
| PHIL DICKENSON | | ON FILE | | | | | | |
| PHIL DIEP | | ON FILE | | | | | | |
| PHIL DINUNZIO | | ON FILE | | | | | | |
| PHIL FREUND | | ON FILE | | | | | | |
| PHIL FRIEDRICH | | ON FILE | | | | | | |
| PHIL FUST | | ON FILE | | | | | | |
| PHIL GEIGER | | ON FILE | | | | | | |
| PHIL GRONER | | ON FILE | | | | | | |
| PHIL GUNTLE | | ON FILE | | | | | | |
| PHIL HALL | | ON FILE | | | | | | |
| PHIL HEMSTREET | | ON FILE | | | | | | |
| PHIL HERNANDEZ | | ON FILE | | | | | | |
| PHIL HERNZ | | ON FILE | | | | | | |
| PHIL HERRINGTON | | ON FILE | | | | | | |
| PHIL HOLLADAY | | ON FILE | | | | | | |
| PHIL HRUSKA | | ON FILE | | | | | | |
| PHIL HUENING | | ON FILE | | | | | | |
| PHIL J | | ON FILE | | | | | | |
| PHIL JOHNSON | | ON FILE | | | | | | |
| PHIL JOO | | ON FILE | | | | | | |
| PHIL KATZ | | ON FILE | | | | | | |
| PHIL KEINATH | | ON FILE | | | | | | |
| PHIL KIM | | ON FILE | | | | | | |
| PHIL KNITTEL | | ON FILE | | | | | | |
| PHIL KOSEROWSKI | | ON FILE | | | | | | |
| PHIL KULIS | | ON FILE | | | | | | |
| PHIL KWARTA | | ON FILE | | | | | | |
| PHIL LAUSA | | ON FILE | | | | | | |
| PHIL LAWLER | | ON FILE | | | | | | |
| PHIL LOENNIG | | ON FILE | | | | | | |
| PHIL LUCERO | | ON FILE | | | | | | |
| PHIL MAHER | | ON FILE | | | | | | |
| PHIL MCCLURE | | ON FILE | | | | | | |
| PHIL MESSNER | | ON FILE | | | | | | |
| PHIL MONDY | | ON FILE | | | | | | |
| PHIL MORALES | | ON FILE | | | | | | |
| PHIL OCAMPO | | ON FILE | | | | | | |
| PHIL OLSEN | | ON FILE | | | | | | |
| PHIL OLSON | | ON FILE | | | | | | |
| PHIL PATTEE | | ON FILE | | | | | | |
| PHIL PHADAVONE | | ON FILE | | | | | | |
| PHIL PHILLIPS | | ON FILE | | | | | | |
| PHIL PURVIANCE | | ON FILE | | | | | | |
| PHIL ROMBS | | ON FILE | | | | | | |
| PHIL RYAN | | ON FILE | | | | | | |
| PHIL SABER | | ON FILE | | | | | | |
| PHIL STRICKLAND | | ON FILE | | | | | | |
| PHIL VOGLER | | ON FILE | | | | | | |
| PHIL WALTER | | ON FILE | | | | | | |
| PHIL WEYHE | | ON FILE | | | | | | |
| PHIL WIELER | | ON FILE | | | | | | |
| PHILAVANH SAYAVONG | | ON FILE | | | | | | |
| PHILBERT FORD | | ON FILE | | | | | | |
| PHILBERT JN-FRANCOIS | | ON FILE | | | | | | |
| PHILEMON JOHNSON | | ON FILE | | | | | | |
| PHILEMON SPRINGER | | ON FILE | | | | | | |
| PHILIP ADAMS | | ON FILE | | | | | | |
| PHILIP AITKEN | | ON FILE | | | | | | |
| PHILIP ALEXANDER CORONEOS | | ON FILE | | | | | | |
| PHILIP ALLEN | | ON FILE | | | | | | |
| PHILIP ALLEN FARRELL TEMPLET | | ON FILE | | | | | | |
| PHILIP ALPHONSE STEELE | | ON FILE | | | | | | |
| PHILIP AN NGUYEN | | ON FILE | | | | | | |
| PHILIP ANAGNOS | | ON FILE | | | | | | |
| PHILIP ANDERSEN | | ON FILE | | | | | | |
| PHILIP ANDREASEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP ANDREW BULAVKO | | ON FILE | | | | | | |
| PHILIP ANTHONY | | ON FILE | | | | | | |
| PHILIP ANTHONY ANGLADE | | ON FILE | | | | | | |
| PHILIP ANTHONY PRZYBYLA | | ON FILE | | | | | | |
| PHILIP ANTIPA | | ON FILE | | | | | | |
| PHILIP ARTHUR MOORE | | ON FILE | | | | | | |
| PHILIP ARTHUR STRAW | | ON FILE | | | | | | |
| PHILIP AYAZI | | ON FILE | | | | | | |
| PHILIP BALIKOWSKI | | ON FILE | | | | | | |
| PHILIP BATTIATO | | ON FILE | | | | | | |
| PHILIP BELALCAZAR | | ON FILE | | | | | | |
| PHILIP BELLVILLE | | ON FILE | | | | | | |
| PHILIP BENEDICT | | ON FILE | | | | | | |
| PHILIP BENFIELD | | ON FILE | | | | | | |
| PHILIP BERRY | | ON FILE | | | | | | |
| PHILIP BIRD | | ON FILE | | | | | | |
| PHILIP BOADU | | ON FILE | | | | | | |
| PHILIP BORKOWSKI | | ON FILE | | | | | | |
| PHILIP BORRELLI | | ON FILE | | | | | | |
| PHILIP BRADFORD | | ON FILE | | | | | | |
| PHILIP BRAWNER | | ON FILE | | | | | | |
| PHILIP BROCHMAN | | ON FILE | | | | | | |
| PHILIP BROCOUM | | ON FILE | | | | | | |
| PHILIP BROSSY | | ON FILE | | | | | | |
| PHILIP BRYAN HAGEN | | ON FILE | | | | | | |
| PHILIP BUHLER | | ON FILE | | | | | | |
| PHILIP BUI | | ON FILE | | | | | | |
| PHILIP BULLA | | ON FILE | | | | | | |
| PHILIP BURGESS | | ON FILE | | | | | | |
| PHILIP BURLAND | | ON FILE | | | | | | |
| PHILIP BURNS | | ON FILE | | | | | | |
| PHILIP C FORDE | | ON FILE | | | | | | |
| PHILIP C GALLOWAY | | ON FILE | | | | | | |
| PHILIP CARTER | | ON FILE | | | | | | |
| PHILIP CASTALDO | | ON FILE | | | | | | |
| PHILIP CHANG | | ON FILE | | | | | | |
| PHILIP CHIARALUCE | | ON FILE | | | | | | |
| PHILIP CHIOU | | ON FILE | | | | | | |
| PHILIP CHORNEY | | ON FILE | | | | | | |
| PHILIP CHOW | | ON FILE | | | | | | |
| PHILIP CHUN | | ON FILE | | | | | | |
| PHILIP CLARK | | ON FILE | | | | | | |
| PHILIP COFFARO | | ON FILE | | | | | | |
| PHILIP COLLINS | | ON FILE | | | | | | |
| PHILIP CONROY | | ON FILE | | | | | | |
| PHILIP CORNELL | | ON FILE | | | | | | |
| PHILIP COWLES | | ON FILE | | | | | | |
| PHILIP CULLEN | | ON FILE | | | | | | |
| PHILIP DAGOSTINO | | ON FILE | | | | | | |
| PHILIP DALEY | | ON FILE | | | | | | |
| PHILIP DAVIS | | ON FILE | | | | | | |
| PHILIP DE PAULA | | ON FILE | | | | | | |
| PHILIP DEAN SMITH | | ON FILE | | | | | | |
| PHILIP DEETS | | ON FILE | | | | | | |
| PHILIP DEL POZZO | | ON FILE | | | | | | |
| PHILIP DENNIS LANGERHOLC | | ON FILE | | | | | | |
| PHILIP DEON | | ON FILE | | | | | | |
| PHILIP DIECKHONER | | ON FILE | | | | | | |
| PHILIP DILULLO | | ON FILE | | | | | | |
| PHILIP DIVERS | | ON FILE | | | | | | |
| PHILIP DOBROWSKI | | ON FILE | | | | | | |
| PHILIP DOMINICI | | ON FILE | | | | | | |
| PHILIP DOUGLAS | | ON FILE | | | | | | |
| PHILIP DUNAY | | ON FILE | | | | | | |
| PHILIP EBERHARD | | ON FILE | | | | | | |
| PHILIP EISENLOHR | | ON FILE | | | | | | |
| PHILIP ENGLE | | ON FILE | | | | | | |
| PHILIP ERVIN | | ON FILE | | | | | | |
| PHILIP EVERETTS | | ON FILE | | | | | | |
| PHILIP EYTAN | | ON FILE | | | | | | |
| PHILIP FAZIOLI | | ON FILE | | | | | | |
| PHILIP FELICE | | ON FILE | | | | | | |
| PHILIP FERNANDEZ | | ON FILE | | | | | | |
| PHILIP FORDE | | ON FILE | | | | | | |
| PHILIP FORST | | ON FILE | | | | | | |
| PHILIP FRANK SIGNORILE | | ON FILE | | | | | | |
| PHILIP FRASCHETTI-HOLDERMAN | | ON FILE | | | | | | |
| PHILIP FREDIANI | | ON FILE | | | | | | |
| PHILIP FRENTSOS | | ON FILE | | | | | | |
| PHILIP FULTON | | ON FILE | | | | | | |
| PHILIP GARCES | | ON FILE | | | | | | |
| PHILIP GARCIA | | ON FILE | | | | | | |
| PHILIP GARFAGNOLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP GARLICK | | ON FILE | | | | | | |
| PHILIP GAUDIANO | | ON FILE | | | | | | |
| PHILIP GEORGES | | ON FILE | | | | | | |
| PHILIP GERACE | | ON FILE | | | | | | |
| PHILIP GLASS | | ON FILE | | | | | | |
| PHILIP GORMAN | | ON FILE | | | | | | |
| PHILIP GRAFF SHAPIRO | | ON FILE | | | | | | |
| PHILIP GUSTIN | | ON FILE | | | | | | |
| PHILIP GYAN | | ON FILE | | | | | | |
| PHILIP HARRELL | | ON FILE | | | | | | |
| PHILIP HARRIS STEWART | | ON FILE | | | | | | |
| PHILIP HEAVENER | | ON FILE | | | | | | |
| PHILIP HEINMILLER | | ON FILE | | | | | | |
| PHILIP HENDERSON | | ON FILE | | | | | | |
| PHILIP HENRY | | ON FILE | | | | | | |
| PHILIP HIGH | | ON FILE | | | | | | |
| PHILIP HINES | | ON FILE | | | | | | |
| PHILIP HO | | ON FILE | | | | | | |
| PHILIP HOLUBECK | | ON FILE | | | | | | |
| PHILIP HONG | | ON FILE | | | | | | |
| PHILIP HORNBECK | | ON FILE | | | | | | |
| PHILIP JACARUSO | | ON FILE | | | | | | |
| PHILIP JAEKU AN | | ON FILE | | | | | | |
| PHILIP JAMES AIKEN | | ON FILE | | | | | | |
| PHILIP JANIS SELL | | ON FILE | | | | | | |
| PHILIP JASPER FRIAS | | ON FILE | | | | | | |
| PHILIP JOHN WAGNER | | ON FILE | | | | | | |
| PHILIP JOSEPH | | ON FILE | | | | | | |
| PHILIP JOSEPH FICKEL | | ON FILE | | | | | | |
| PHILIP JOSEPH GROSSMANN | | ON FILE | | | | | | |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | | ON FILE | | | | | | |
| PHILIP KADZIELAWSKI | | ON FILE | | | | | | |
| PHILIP KANDER | | ON FILE | | | | | | |
| PHILIP KANG | | ON FILE | | | | | | |
| PHILIP KEDROWSKI | | ON FILE | | | | | | |
| PHILIP KENT | | ON FILE | | | | | | |
| PHILIP KOBERNIK | | ON FILE | | | | | | |
| PHILIP KOBIEROWSKI | | ON FILE | | | | | | |
| PHILIP KOHN | | ON FILE | | | | | | |
| PHILIP KOLLER | | ON FILE | | | | | | |
| PHILIP KOTLER | | ON FILE | | | | | | |
| PHILIP KUO | | ON FILE | | | | | | |
| PHILIP KWON | | ON FILE | | | | | | |
| PHILIP LACOMBE | | ON FILE | | | | | | |
| PHILIP LAMBDIN | | ON FILE | | | | | | |
| PHILIP LAMMENS | | ON FILE | | | | | | |
| PHILIP LEACH | | ON FILE | | | | | | |
| PHILIP LEMAR | | ON FILE | | | | | | |
| PHILIP LEMMONS | | ON FILE | | | | | | |
| PHILIP LEVERRIER | | ON FILE | | | | | | |
| PHILIP LI | | ON FILE | | | | | | |
| PHILIP LIANG | | ON FILE | | | | | | |
| PHILIP LYON | | ON FILE | | | | | | |
| PHILIP M FERRANTE | | ON FILE | | | | | | |
| PHILIP MACHUT | | ON FILE | | | | | | |
| PHILIP MACK | | ON FILE | | | | | | |
| PHILIP MAKOTYN | | ON FILE | | | | | | |
| PHILIP MALLOY | | ON FILE | | | | | | |
| PHILIP MARKS | | ON FILE | | | | | | |
| PHILIP MARZEC | | ON FILE | | | | | | |
| PHILIP MATARAS | | ON FILE | | | | | | |
| PHILIP MAYO | | ON FILE | | | | | | |
| PHILIP MAYOPOULOS | | ON FILE | | | | | | |
| PHILIP MCCARTHY | | ON FILE | | | | | | |
| PHILIP MCWHORTER | | ON FILE | | | | | | |
| PHILIP MEADE | | ON FILE | | | | | | |
| PHILIP MEDFORD | | ON FILE | | | | | | |
| PHILIP MICHAEL BRENO | | ON FILE | | | | | | |
| PHILIP MIECZYNSKI | | ON FILE | | | | | | |
| PHILIP MILLER | | ON FILE | | | | | | |
| PHILIP MODZELEWSKI | | ON FILE | | | | | | |
| PHILIP MOELLER | | ON FILE | | | | | | |
| PHILIP MOHR | | ON FILE | | | | | | |
| PHILIP MOLLAT | | ON FILE | | | | | | |
| PHILIP MONTANUS | | ON FILE | | | | | | |
| PHILIP MOON | | ON FILE | | | | | | |
| PHILIP MOORE | | ON FILE | | | | | | |
| PHILIP MOSAKOWSKI | | ON FILE | | | | | | |
| PHILIP MOURADJIAN | | ON FILE | | | | | | |
| PHILIP MUZZALL | | ON FILE | | | | | | |
| PHILIP NAUMANN | | ON FILE | | | | | | |
| PHILIP NERGES | | ON FILE | | | | | | |
| PHILIP NEWLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP NILES | | ON FILE | | | | | | |
| PHILIP NO | | ON FILE | | | | | | |
| PHILIP NOWAK | | ON FILE | | | | | | |
| PHILIP OLSZOWKA | | ON FILE | | | | | | |
| PHILIP OYOO | | ON FILE | | | | | | |
| PHILIP PACE | | ON FILE | | | | | | |
| PHILIP PAGE | | ON FILE | | | | | | |
| PHILIP PANZARELLA | | ON FILE | | | | | | |
| PHILIP PARCHMENT | | ON FILE | | | | | | |
| PHILIP PAULSSON | | ON FILE | | | | | | |
| PHILIP PEDRO | | ON FILE | | | | | | |
| PHILIP PEJOVSKI | | ON FILE | | | | | | |
| PHILIP PENABELLA | | ON FILE | | | | | | |
| PHILIP PEREZ | | ON FILE | | | | | | |
| PHILIP PERILLO | | ON FILE | | | | | | |
| PHILIP PHUNG | | ON FILE | | | | | | |
| PHILIP PIWCZYNSKI | | ON FILE | | | | | | |
| PHILIP PLAYER | | ON FILE | | | | | | |
| PHILIP PLAZEWSKI | | ON FILE | | | | | | |
| PHILIP POLITO | | ON FILE | | | | | | |
| PHILIP PRESS | | ON FILE | | | | | | |
| PHILIP PUGET | | ON FILE | | | | | | |
| PHILIP PYTLESKI | | ON FILE | | | | | | |
| PHILIP RAFTER DEE | | ON FILE | | | | | | |
| PHILIP RAWLINS | | ON FILE | | | | | | |
| PHILIP REID DESOTO | | ON FILE | | | | | | |
| PHILIP REINHARDT | | ON FILE | | | | | | |
| PHILIP RENCHER | | ON FILE | | | | | | |
| PHILIP RINELLA | | ON FILE | | | | | | |
| PHILIP ROCHELEAU | | ON FILE | | | | | | |
| PHILIP ROMANO | | ON FILE | | | | | | |
| PHILIP ROSENMAN | | ON FILE | | | | | | |
| PHILIP ROTH | | ON FILE | | | | | | |
| PHILIP ROY | | ON FILE | | | | | | |
| PHILIP RUFFINI | | ON FILE | | | | | | |
| PHILIP RUTHERFORD | | ON FILE | | | | | | |
| PHILIP SALAVONG | | ON FILE | | | | | | |
| PHILIP SAMARIN | | ON FILE | | | | | | |
| PHILIP SAPORITO | | ON FILE | | | | | | |
| PHILIP SCHNEIDER | | ON FILE | | | | | | |
| PHILIP SCHORR | | ON FILE | | | | | | |
| PHILIP SCHUESSLER | | ON FILE | | | | | | |
| PHILIP SCOTT | | ON FILE | | | | | | |
| PHILIP SCOTT RULON | | ON FILE | | | | | | |
| PHILIP SHEHADEH | | ON FILE | | | | | | |
| PHILIP SHERRILL | | ON FILE | | | | | | |
| PHILIP SKOBLAR | | ON FILE | | | | | | |
| PHILIP STALEY | | ON FILE | | | | | | |
| PHILIP STARK | | ON FILE | | | | | | |
| PHILIP STEC | | ON FILE | | | | | | |
| PHILIP STEVENSON | | ON FILE | | | | | | |
| PHILIP STOGSDILL | | ON FILE | | | | | | |
| PHILIP SUOZZO | | ON FILE | | | | | | |
| PHILIP TAAFFE | | ON FILE | | | | | | |
| PHILIP TASCA | | ON FILE | | | | | | |
| PHILIP TENSLEY | | ON FILE | | | | | | |
| PHILIP TIJERINA | | ON FILE | | | | | | |
| PHILIP TODD KEESE | | ON FILE | | | | | | |
| PHILIP TODD YOUNGWORTH | | ON FILE | | | | | | |
| PHILIP TOLK | | ON FILE | | | | | | |
| PHILIP TONG | | ON FILE | | | | | | |
| PHILIP TREMBATH | | ON FILE | | | | | | |
| PHILIP TSAO | | ON FILE | | | | | | |
| PHILIP TURNER | | ON FILE | | | | | | |
| PHILIP TUXBURY | | ON FILE | | | | | | |
| PHILIP URAL | | ON FILE | | | | | | |
| PHILIP VALK | | ON FILE | | | | | | |
| PHILIP VALLONE | | ON FILE | | | | | | |
| PHILIP VAN LAM | | ON FILE | | | | | | |
| PHILIP VAUGHN | | ON FILE | | | | | | |
| PHILIP VOORHEIS | | ON FILE | | | | | | |
| PHILIP WAGGONER | | ON FILE | | | | | | |
| PHILIP WAGNER | | ON FILE | | | | | | |
| PHILIP WANG | | ON FILE | | | | | | |
| PHILIP WARNER | | ON FILE | | | | | | |
| PHILIP WHARTON | | ON FILE | | | | | | |
| PHILIP WILLARD GUERRERO | | ON FILE | | | | | | |
| PHILIP WOJCIK | | ON FILE | | | | | | |
| PHILIP WRIGHT | | ON FILE | | | | | | |
| PHILIP YBABAO | | ON FILE | | | | | | |
| PHILIP YEN | | ON FILE | | | | | | |
| PHILIP YENDES | | ON FILE | | | | | | |
| PHILIP ZAUTKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIPE EDUARDO SCHEFER BERMAN | | ON FILE | | | | | | |
| PHILIPP A KAGELMACHER | | ON FILE | | | | | | |
| PHILIPP CANNONS | | ON FILE | | | | | | |
| PHILIPP HAVENSTEIN | | ON FILE | | | | | | |
| PHILIPP LLOYD | | ON FILE | | | | | | |
| PHILIPP SHILTSOV | | ON FILE | | | | | | |
| PHILIPP SITTER | | ON FILE | | | | | | |
| PHILIPPA SECKER | | ON FILE | | | | | | |
| PHILIPPE ADONIS | | ON FILE | | | | | | |
| PHILIPPE ANDRE FAUCONNIER-BANK | | ON FILE | | | | | | |
| PHILIPPE BERNARD JAPY | | ON FILE | | | | | | |
| PHILIPPE BONSIGNOUR | | ON FILE | | | | | | |
| PHILIPPE BURGER | | ON FILE | | | | | | |
| PHILIPPE BURRELLE | | ON FILE | | | | | | |
| PHILIPPE HAMMERLING | | ON FILE | | | | | | |
| PHILIPPE HAUSSY | | ON FILE | | | | | | |
| PHILIPPE KIMURA-THOLLANDER | | ON FILE | | | | | | |
| PHILIPPE LEE | | ON FILE | | | | | | |
| PHILIPPE MAILLEUX | | ON FILE | | | | | | |
| PHILIPPE MARCAIS | | ON FILE | | | | | | |
| PHILIPPE PELAEZ | | ON FILE | | | | | | |
| PHILIPPE POEZACH | | ON FILE | | | | | | |
| PHILIPPE QUENTIN | | ON FILE | | | | | | |
| PHILIPPE RIO | | ON FILE | | | | | | |
| PHILIPPE SUY | | ON FILE | | | | | | |
| PHILIPPE TIVOLI | | ON FILE | | | | | | |
| PHILIPPE-HENRY SICLAIT | | ON FILE | | | | | | |
| PHILL STANCIL | | ON FILE | | | | | | |
| PHILLIP AHN | | ON FILE | | | | | | |
| PHILLIP ALBANO | | ON FILE | | | | | | |
| PHILLIP ALFONSO | | ON FILE | | | | | | |
| PHILLIP AMER KADAJ | | ON FILE | | | | | | |
| PHILLIP ANTHONY | | ON FILE | | | | | | |
| PHILLIP ARENSMAN | | ON FILE | | | | | | |
| PHILLIP ARKIN | | ON FILE | | | | | | |
| PHILLIP ARMIJO | | ON FILE | | | | | | |
| PHILLIP ASSAN | | ON FILE | | | | | | |
| PHILLIP AUBIN | | ON FILE | | | | | | |
| PHILLIP AUSTIN | | ON FILE | | | | | | |
| PHILLIP AUSTIN GREEN | | ON FILE | | | | | | |
| PHILLIP BAHR | | ON FILE | | | | | | |
| PHILLIP BAILEY | | ON FILE | | | | | | |
| PHILLIP BANKY | | ON FILE | | | | | | |
| PHILLIP BEACH | | ON FILE | | | | | | |
| PHILLIP BEAUGE | | ON FILE | | | | | | |
| PHILLIP BEHRENS | | ON FILE | | | | | | |
| PHILLIP BENEFIELD | | ON FILE | | | | | | |
| PHILLIP BENJAMIN PECORA | | ON FILE | | | | | | |
| PHILLIP BENJAMIN SCOGGINS | | ON FILE | | | | | | |
| PHILLIP BERNARD | | ON FILE | | | | | | |
| PHILLIP BERRY | | ON FILE | | | | | | |
| PHILLIP BLOCKLINGER | | ON FILE | | | | | | |
| PHILLIP BOCK | | ON FILE | | | | | | |
| PHILLIP BOGER | | ON FILE | | | | | | |
| PHILLIP BOYLES | | ON FILE | | | | | | |
| PHILLIP BRENT THOMAS | | ON FILE | | | | | | |
| PHILLIP BRIAN ELLER | | ON FILE | | | | | | |
| PHILLIP BRIAN MOORE | | ON FILE | | | | | | |
| PHILLIP BRISKI | | ON FILE | | | | | | |
| PHILLIP BRUNETT | | ON FILE | | | | | | |
| PHILLIP BRYSON | | ON FILE | | | | | | |
| PHILLIP BUSSARD | | ON FILE | | | | | | |
| PHILLIP CAESAR | | ON FILE | | | | | | |
| PHILLIP CAMPBELL | | ON FILE | | | | | | |
| PHILLIP CAMPING | | ON FILE | | | | | | |
| PHILLIP CARMICHAEL | | ON FILE | | | | | | |
| PHILLIP CARTER | | ON FILE | | | | | | |
| PHILLIP CARTER MCGUIGAN | | ON FILE | | | | | | |
| PHILLIP CASEY MORRIS | | ON FILE | | | | | | |
| PHILLIP CHANTHASENE | | ON FILE | | | | | | |
| PHILLIP CHILSON | | ON FILE | | | | | | |
| PHILLIP CHIN | | ON FILE | | | | | | |
| PHILLIP CHRISTOPHER DANIELS | | ON FILE | | | | | | |
| PHILLIP CLARK | | ON FILE | | | | | | |
| PHILLIP CLARY | | ON FILE | | | | | | |
| PHILLIP COHRS | | ON FILE | | | | | | |
| PHILLIP COLE SUIRE | | ON FILE | | | | | | |
| PHILLIP COLLINS | | ON FILE | | | | | | |
| PHILLIP COSELLI | | ON FILE | | | | | | |
| PHILLIP CRABLE | | ON FILE | | | | | | |
| PHILLIP CUARTAS | | ON FILE | | | | | | |
| PHILLIP CULLEY | | ON FILE | | | | | | |
| PHILLIP CULVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP CUNHA | | ON FILE | | | | | | |
| PHILLIP CUPP | | ON FILE | | | | | | |
| PHILLIP DALTON MOORE | | ON FILE | | | | | | |
| PHILLIP DANIEL VALDEZ | | ON FILE | | | | | | |
| PHILLIP DAVID CAMERON | | ON FILE | | | | | | |
| PHILLIP DAVIS | | ON FILE | | | | | | |
| PHILLIP DEMORROW | | ON FILE | | | | | | |
| PHILLIP DERENZO | | ON FILE | | | | | | |
| PHILLIP DEROSE | | ON FILE | | | | | | |
| PHILLIP DESOUZA | | ON FILE | | | | | | |
| PHILLIP DIEP | | ON FILE | | | | | | |
| PHILLIP DOBSON | | ON FILE | | | | | | |
| PHILLIP DRYDEN | | ON FILE | | | | | | |
| PHILLIP DUANE FAIR | | ON FILE | | | | | | |
| PHILLIP DYER | | ON FILE | | | | | | |
| PHILLIP DYSART | | ON FILE | | | | | | |
| PHILLIP EDMOND WILBURN | | ON FILE | | | | | | |
| PHILLIP ELLER | | ON FILE | | | | | | |
| PHILLIP ELLIS | | ON FILE | | | | | | |
| PHILLIP ELLSWORTH | | ON FILE | | | | | | |
| PHILLIP ESCARAVAGE | | ON FILE | | | | | | |
| PHILLIP EUDY | | ON FILE | | | | | | |
| PHILLIP FISH | | ON FILE | | | | | | |
| PHILLIP FORMAN | | ON FILE | | | | | | |
| PHILLIP GAETA | | ON FILE | | | | | | |
| PHILLIP GALANTY | | ON FILE | | | | | | |
| PHILLIP GALBREATH | | ON FILE | | | | | | |
| PHILLIP GARCIA | | ON FILE | | | | | | |
| PHILLIP GARROTT | | ON FILE | | | | | | |
| PHILLIP GATTO | | ON FILE | | | | | | |
| PHILLIP GAWEL | | ON FILE | | | | | | |
| PHILLIP GONZALES | | ON FILE | | | | | | |
| PHILLIP GOODWIN | | ON FILE | | | | | | |
| PHILLIP GREER | | ON FILE | | | | | | |
| PHILLIP GREGORY HODGES | | ON FILE | | | | | | |
| PHILLIP GRIFFIN | | ON FILE | | | | | | |
| PHILLIP HADLEY | | ON FILE | | | | | | |
| PHILLIP HAMILL | | ON FILE | | | | | | |
| PHILLIP HAMROCK | | ON FILE | | | | | | |
| PHILLIP HANCOCK | | ON FILE | | | | | | |
| PHILLIP HARRIS | | ON FILE | | | | | | |
| PHILLIP HARRIS WALKER | | ON FILE | | | | | | |
| PHILLIP HAZELTON | | ON FILE | | | | | | |
| PHILLIP HECTOR | | ON FILE | | | | | | |
| PHILLIP HENRY | | ON FILE | | | | | | |
| PHILLIP HERCHENRODER | | ON FILE | | | | | | |
| PHILLIP HILLARD | | ON FILE | | | | | | |
| PHILLIP HILYAR | | ON FILE | | | | | | |
| PHILLIP HIPSKIND | | ON FILE | | | | | | |
| PHILLIP HO | | ON FILE | | | | | | |
| PHILLIP HOBERMAN | | ON FILE | | | | | | |
| PHILLIP HOFFMAN | | ON FILE | | | | | | |
| PHILLIP HORLINGS | | ON FILE | | | | | | |
| PHILLIP HUGHES AMBERSON | | ON FILE | | | | | | |
| PHILLIP IKEDA | | ON FILE | | | | | | |
| PHILLIP INGRAM | | ON FILE | | | | | | |
| PHILLIP JAGER | | ON FILE | | | | | | |
| PHILLIP JAMES FISK | | ON FILE | | | | | | |
| PHILLIP JAMES GRAHAM | | ON FILE | | | | | | |
| PHILLIP JASKIEWICZ | | ON FILE | | | | | | |
| PHILLIP JEFFEREY VANESKO | | ON FILE | | | | | | |
| PHILLIP JEFFRIES | | ON FILE | | | | | | |
| PHILLIP JOHNSON | | ON FILE | | | | | | |
| PHILLIP JOHNSTON | | ON FILE | | | | | | |
| PHILLIP JUDE BROUSSARD | | ON FILE | | | | | | |
| PHILLIP KALEBU | | ON FILE | | | | | | |
| PHILLIP KATOPODIS | | ON FILE | | | | | | |
| PHILLIP KAUTI | | ON FILE | | | | | | |
| PHILLIP KERBER | | ON FILE | | | | | | |
| PHILLIP KEY | | ON FILE | | | | | | |
| PHILLIP KIM | | ON FILE | | | | | | |
| PHILLIP KIRKLAND | | ON FILE | | | | | | |
| PHILLIP KISMARTONI | | ON FILE | | | | | | |
| PHILLIP KLIEWER | | ON FILE | | | | | | |
| PHILLIP KOCH | | ON FILE | | | | | | |
| PHILLIP KOCSI | | ON FILE | | | | | | |
| PHILLIP KRUCHTEN | | ON FILE | | | | | | |
| PHILLIP KUHN | | ON FILE | | | | | | |
| PHILLIP KUNTZE | | ON FILE | | | | | | |
| PHILLIP KWONG | | ON FILE | | | | | | |
| PHILLIP LARRY | | ON FILE | | | | | | |
| PHILLIP LAVEN | | ON FILE | | | | | | |
| PHILLIP LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP LEBOEUF | | ON FILE | | | | | | |
| PHILLIP LECOMPTE | | ON FILE | | | | | | |
| PHILLIP LECONTE | | ON FILE | | | | | | |
| PHILLIP LEE | | ON FILE | | | | | | |
| PHILLIP LEE JONES III | | ON FILE | | | | | | |
| PHILLIP LEMIEUX | | ON FILE | | | | | | |
| PHILLIP LEONARD | | ON FILE | | | | | | |
| PHILLIP LETEFF | | ON FILE | | | | | | |
| PHILLIP LIN | | ON FILE | | | | | | |
| PHILLIP LORAN FEHLER | | ON FILE | | | | | | |
| PHILLIP LOUIS BEADLE | | ON FILE | | | | | | |
| PHILLIP LUKE INFINGER | | ON FILE | | | | | | |
| PHILLIP LUZA | | ON FILE | | | | | | |
| PHILLIP LY | | ON FILE | | | | | | |
| PHILLIP MANGUM | | ON FILE | | | | | | |
| PHILLIP MARASHIAN | | ON FILE | | | | | | |
| PHILLIP MARBUT | | ON FILE | | | | | | |
| PHILLIP MARSHALL HARRIS | | ON FILE | | | | | | |
| PHILLIP MAZZELLA | | ON FILE | | | | | | |
| PHILLIP MCATEE | | ON FILE | | | | | | |
| PHILLIP MCCALLA | | ON FILE | | | | | | |
| PHILLIP MCCOLLUM | | ON FILE | | | | | | |
| PHILLIP MCPHERSON | | ON FILE | | | | | | |
| PHILLIP MERRITT | | ON FILE | | | | | | |
| PHILLIP MICHAEL HARDER | | ON FILE | | | | | | |
| PHILLIP MIKULA | | ON FILE | | | | | | |
| PHILLIP MILLER | | ON FILE | | | | | | |
| PHILLIP MINNICK | | ON FILE | | | | | | |
| PHILLIP MOATS | | ON FILE | | | | | | |
| PHILLIP MORAN | | ON FILE | | | | | | |
| PHILLIP MOYA | | ON FILE | | | | | | |
| PHILLIP MOYTE | | ON FILE | | | | | | |
| PHILLIP NEAL | | ON FILE | | | | | | |
| PHILLIP NEAL BROWN | | ON FILE | | | | | | |
| PHILLIP NG | | ON FILE | | | | | | |
| PHILLIP NGUYEN | | ON FILE | | | | | | |
| PHILLIP NICELY | | ON FILE | | | | | | |
| PHILLIP NICHOLAS | | ON FILE | | | | | | |
| PHILLIP NICHOLAS KOMISSAR | | ON FILE | | | | | | |
| PHILLIP NOFFSINGER | | ON FILE | | | | | | |
| PHILLIP OH | | ON FILE | | | | | | |
| PHILLIP OOSTHUYSEN | | ON FILE | | | | | | |
| PHILLIP OWENS | | ON FILE | | | | | | |
| PHILLIP PARK | | ON FILE | | | | | | |
| PHILLIP PATTERSON | | ON FILE | | | | | | |
| PHILLIP PEELER | | ON FILE | | | | | | |
| PHILLIP PERRY SPENCER | | ON FILE | | | | | | |
| PHILLIP PETERMAN | | ON FILE | | | | | | |
| PHILLIP PFEIFFER | | ON FILE | | | | | | |
| PHILLIP PHAM | | ON FILE | | | | | | |
| PHILLIP PHUNG | | ON FILE | | | | | | |
| PHILLIP PIPPIN | | ON FILE | | | | | | |
| PHILLIP PRITTING | | ON FILE | | | | | | |
| PHILLIP PUNTURO | | ON FILE | | | | | | |
| PHILLIP RAY | | ON FILE | | | | | | |
| PHILLIP RAY JR. | | ON FILE | | | | | | |
| PHILLIP REAGAN | | ON FILE | | | | | | |
| PHILLIP REEVES | | ON FILE | | | | | | |
| PHILLIP REHMERT | | ON FILE | | | | | | |
| PHILLIP RICCI | | ON FILE | | | | | | |
| PHILLIP RICHMOND | | ON FILE | | | | | | |
| PHILLIP RIVERA | | ON FILE | | | | | | |
| PHILLIP RODRIGUEZ | | ON FILE | | | | | | |
| PHILLIP ROSADO | | ON FILE | | | | | | |
| PHILLIP RUSSELL LACOUR | | ON FILE | | | | | | |
| PHILLIP S DUNBAR | | ON FILE | | | | | | |
| PHILLIP S ERKKINEN | | ON FILE | | | | | | |
| PHILLIP SAMUEL MORGAN | | ON FILE | | | | | | |
| PHILLIP SAU CUN | | ON FILE | | | | | | |
| PHILLIP SCHMIDT | | ON FILE | | | | | | |
| PHILLIP SCHMUCKER | | ON FILE | | | | | | |
| PHILLIP SHAFER | | ON FILE | | | | | | |
| PHILLIP SHARPE | | ON FILE | | | | | | |
| PHILLIP SHINGLETON | | ON FILE | | | | | | |
| PHILLIP SIEBELS | | ON FILE | | | | | | |
| PHILLIP SMITH | | ON FILE | | | | | | |
| PHILLIP SNYDER | | ON FILE | | | | | | |
| PHILLIP SON | | ON FILE | | | | | | |
| PHILLIP SORRELL | | ON FILE | | | | | | |
| PHILLIP SOTO | | ON FILE | | | | | | |
| PHILLIP SPANIER | | ON FILE | | | | | | |
| PHILLIP SPEAROW | | ON FILE | | | | | | |
| PHILLIP SPENCER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP STAHL | | ON FILE | | | | | | |
| PHILLIP STIGURA | | ON FILE | | | | | | |
| PHILLIP STUBEN | | ON FILE | | | | | | |
| PHILLIP STYLES | | ON FILE | | | | | | |
| PHILLIP SU | | ON FILE | | | | | | |
| PHILLIP SULLIVAN | | ON FILE | | | | | | |
| PHILLIP SWANSON | | ON FILE | | | | | | |
| PHILLIP SYKES | | ON FILE | | | | | | |
| PHILLIP TAN | | ON FILE | | | | | | |
| PHILLIP TANCRETI | | ON FILE | | | | | | |
| PHILLIP TARMANN | | ON FILE | | | | | | |
| PHILLIP TARNOWSKI | | ON FILE | | | | | | |
| PHILLIP THIBODEAUX | | ON FILE | | | | | | |
| PHILLIP TRAHAN | | ON FILE | | | | | | |
| PHILLIP TSCHIGGFRIE | | ON FILE | | | | | | |
| PHILLIP TSE | | ON FILE | | | | | | |
| PHILLIP TWOGOOD | | ON FILE | | | | | | |
| PHILLIP TYLER | | ON FILE | | | | | | |
| PHILLIP ULRICH | | ON FILE | | | | | | |
| PHILLIP VAN WAGONER | | ON FILE | | | | | | |
| PHILLIP VASQUEZ | | ON FILE | | | | | | |
| PHILLIP VDOVETS | | ON FILE | | | | | | |
| PHILLIP VINCENT CANTU | | ON FILE | | | | | | |
| PHILLIP WALDO | | ON FILE | | | | | | |
| PHILLIP WAYNE JR GARNER | | ON FILE | | | | | | |
| PHILLIP WEINER | | ON FILE | | | | | | |
| PHILLIP WESLEY DEWON KIRKLAND | | ON FILE | | | | | | |
| PHILLIP WESTBROOK | | ON FILE | | | | | | |
| PHILLIP WHITE | | ON FILE | | | | | | |
| PHILLIP WIEGAND | | ON FILE | | | | | | |
| PHILLIP WILBURN | | ON FILE | | | | | | |
| PHILLIP WILDE | | ON FILE | | | | | | |
| PHILLIP WISMER | | ON FILE | | | | | | |
| PHILLIP WOLFE | | ON FILE | | | | | | |
| PHILLIP WUCHERER | | ON FILE | | | | | | |
| PHILLIP WURTZ | | ON FILE | | | | | | |
| PHILLIP YAN | | ON FILE | | | | | | |
| PHILLIP YANG | | ON FILE | | | | | | |
| PHILLIP YIN | | ON FILE | | | | | | |
| PHILLIP YOO | | ON FILE | | | | | | |
| PHILLIP YOUNG | | ON FILE | | | | | | |
| PHILLIP YOUNTS | | ON FILE | | | | | | |
| PHILLIP ZHAN | | ON FILE | | | | | | |
| PHILLIP ZIBROWSKI | | ON FILE | | | | | | |
| PHILLIPE AUSTRIA | | ON FILE | | | | | | |
| PHILLIPJAMES DEMASSEO | | ON FILE | | | | | | |
| PHILLIPUS ELOFF | | ON FILE | | | | | | |
| PHILLMORE DANIEL | | ON FILE | | | | | | |
| PHILLY DO | | ON FILE | | | | | | |
| PHILNESHA MORTON | | ON FILE | | | | | | |
| PHILONG NGUYEN | | ON FILE | | | | | | |
| PHILP T KARGBO | | ON FILE | | | | | | |
| PHINEAS YODER | | ON FILE | | | | | | |
| PHIPSON WU | | ON FILE | | | | | | |
| PHIROCE ISHAQUE | | ON FILE | | | | | | |
| PHIROZE IRANI | | ON FILE | | | | | | |
| PHOC PHUNG | | ON FILE | | | | | | |
| PHOEBE RAILEANU | | ON FILE | | | | | | |
| PHOEBE RYAN | | ON FILE | | | | | | |
| PHOENIX ALEXANDER | | ON FILE | | | | | | |
| PHOENIX ANDREW PUCKETTE | | ON FILE | | | | | | |
| PHOENIX DESMOND | | ON FILE | | | | | | |
| PHOENIX JAGGER REEVES | | ON FILE | | | | | | |
| PHOENIX JORDAN KEINER | | ON FILE | | | | | | |
| PHOENIX KREBS | | ON FILE | | | | | | |
| PHOENIX MARQUEZ | | ON FILE | | | | | | |
| PHOENIX NGUYEN | | ON FILE | | | | | | |
| PHOENIX SMITH | | ON FILE | | | | | | |
| PHOENIX YEE | | ON FILE | | | | | | |
| PHOEYING MEI | | ON FILE | | | | | | |
| PHOI HENG LEW | | ON FILE | | | | | | |
| PHOL PHAN | | ON FILE | | | | | | |
| PHONEKEO SIHARATH | | ON FILE | | | | | | |
| PHONESAVANH PHENGMANY | | ON FILE | | | | | | |
| PHONG BUI | | ON FILE | | | | | | |
| PHONG CHE | | ON FILE | | | | | | |
| PHONG DAO | | ON FILE | | | | | | |
| PHONG MINH TRUONG | | ON FILE | | | | | | |
| PHONG TRUONG | | ON FILE | | | | | | |
| PHONG VO | | ON FILE | | | | | | |
| PHONTHIP SRIKIJCHAROENLAP | | ON FILE | | | | | | |
| PHOTIOS DALAMAGAS | | ON FILE | | | | | | |
| PHOU PYGNASAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHOUNSOUK SIVILAY | | ON FILE | | | | | | |
| PHOUSAHARAJ CHOUNLAMANY | | ON FILE | | | | | | |
| PHU LUONG | | ON FILE | | | | | | |
| PHU LUU | | ON FILE | | | | | | |
| PHU SI KIEU | | ON FILE | | | | | | |
| PHU TANG | | ON FILE | | | | | | |
| PHU THACH | | ON FILE | | | | | | |
| PHU TRAN | | ON FILE | | | | | | |
| PHU VAN | | ON FILE | | | | | | |
| PHU VAN PHU | | ON FILE | | | | | | |
| PHUAY LEE | | ON FILE | | | | | | |
| PHUC CHU | | ON FILE | | | | | | |
| PHUC HO | | ON FILE | | | | | | |
| PHUC NGUYEN | | ON FILE | | | | | | |
| PHUC TRAN | | ON FILE | | | | | | |
| PHUC TRUONG | | ON FILE | | | | | | |
| PHUDIT KANNASOOT | | ON FILE | | | | | | |
| PHUNG HANG | | ON FILE | | | | | | |
| PHUNG NGUYEN | | ON FILE | | | | | | |
| PHUNG TONG | | ON FILE | | | | | | |
| PHUOC HA | | ON FILE | | | | | | |
| PHUOC LE | | ON FILE | | | | | | |
| PHUOC LUU | | ON FILE | | | | | | |
| PHUOC PHAM | | ON FILE | | | | | | |
| PHUOC TOAN VU | | ON FILE | | | | | | |
| PHUOCTENDO DANH | | ON FILE | | | | | | |
| PHUONG DO | | ON FILE | | | | | | |
| PHUONG HUA | | ON FILE | | | | | | |
| PHUONG HUYNH | | ON FILE | | | | | | |
| PHUONG LE | | ON FILE | | | | | | |
| PHƯƠNG LE | | ON FILE | | | | | | |
| PHUONG MAI | | ON FILE | | | | | | |
| PHUONG MY NGUYEN | | ON FILE | | | | | | |
| PHUONG PHAM-DUONG | | ON FILE | | | | | | |
| PHUONG PHAN | | ON FILE | | | | | | |
| PHUONG QUACH | | ON FILE | | | | | | |
| PHUONG QUICK | | ON FILE | | | | | | |
| PHUONG TRAM LE | | ON FILE | | | | | | |
| PHUONG TRUONG | | ON FILE | | | | | | |
| PHUONGDUNG PHAM | | ON FILE | | | | | | |
| PHYLANDRA GAITHER | | ON FILE | | | | | | |
| PHYLESHA MORALES | | ON FILE | | | | | | |
| PHYLIS HETIE | | ON FILE | | | | | | |
| PHYLISHA MUNROE | | ON FILE | | | | | | |
| PHYLLIS BARTER | | ON FILE | | | | | | |
| PHYLLIS BURKGREN | | ON FILE | | | | | | |
| PHYLLIS CATTLE | | ON FILE | | | | | | |
| PHYLLIS CLARK | | ON FILE | | | | | | |
| PHYLLIS GEREN | | ON FILE | | | | | | |
| PHYLLIS ISENHOUR | | ON FILE | | | | | | |
| PHYLLIS MCGUIRE | | ON FILE | | | | | | |
| PHYLLIS PUZZO | | ON FILE | | | | | | |
| PHYLLIS REYNOLDS | | ON FILE | | | | | | |
| PHYLLIS TURPEN | | ON FILE | | | | | | |
| PHYLLIS WOODS | | ON FILE | | | | | | |
| PHYO HAN | | ON FILE | | | | | | |
| PHYO HTUT | | ON FILE | | | | | | |
| PHYO THEIN | | ON FILE | | | | | | |
| PHYRUN DEAB | | ON FILE | | | | | | |
| PHYU WIN NWE | | ON FILE | | | | | | |
| PI KAW | | ON FILE | | | | | | |
| PIA CAINGLET | | ON FILE | | | | | | |
| PIA ESTRADA | | ON FILE | | | | | | |
| PIA FERRACIN | | ON FILE | | | | | | |
| PIA LINDBERG | | ON FILE | | | | | | |
| PICARDO PABLO | | ON FILE | | | | | | |
| PI-CHI LAI | | ON FILE | | | | | | |
| PICOLE CAMILLE | | ON FILE | | | | | | |
| PIEDAD HERNANDEZ | | ON FILE | | | | | | |
| PIER IGLESIAS | | ON FILE | | | | | | |
| PIER MONICA STITH | | ON FILE | | | | | | |
| PIERCE BATY | | ON FILE | | | | | | |
| PIERCE BRANDAN | | ON FILE | | | | | | |
| PIERCE COTICCHIA | | ON FILE | | | | | | |
| PIERCE FRANKLIN | | ON FILE | | | | | | |
| PIERCE FRANKLIN LIKENS | | ON FILE | | | | | | |
| PIERCE GLOVER | | ON FILE | | | | | | |
| PIERCE LAUREN UNDERWOOD | | ON FILE | | | | | | |
| PIERCE MCCARTHY | | ON FILE | | | | | | |
| PIERCE MORTON | | ON FILE | | | | | | |
| PIERCE MULVANEY | | ON FILE | | | | | | |
| PIERCE PRENDERGAST | | ON FILE | | | | | | |
| PIERCE STOLLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERCE VANDENBOSCH | | ON FILE | | | | | | |
| PIERCE VILKUS | | ON FILE | | | | | | |
| PIERCE VINCENT NOVAK | | ON FILE | | | | | | |
| PIERCE WALKER | | ON FILE | | | | | | |
| PIERCE WATT | | ON FILE | | | | | | |
| PIERCE WILLANS | | ON FILE | | | | | | |
| PIERCE WILLIAMS | | ON FILE | | | | | | |
| PIERCE WYLIE | | ON FILE | | | | | | |
| PIERCETON LULLENBERG | | ON FILE | | | | | | |
| PIERETTE MCCONNELL | | ON FILE | | | | | | |
| PIERI MONTES | | ON FILE | | | | | | |
| PIERO SALAZAR | | ON FILE | | | | | | |
| PIERO ZITO | | ON FILE | | | | | | |
| PIERRE ALEXANDRE | | ON FILE | | | | | | |
| PIERRE ANDRONOVICH | | ON FILE | | | | | | |
| PIERRE AR-BAB | | ON FILE | | | | | | |
| PIERRE BIAYE | | ON FILE | | | | | | |
| PIERRE BOUZI | | ON FILE | | | | | | |
| PIERRE BUSH | | ON FILE | | | | | | |
| PIERRE BYERS | | ON FILE | | | | | | |
| PIERRE CASTINANO | | ON FILE | | | | | | |
| PIERRE CHEMALY | | ON FILE | | | | | | |
| PIERRE COEURDEUIL | | ON FILE | | | | | | |
| PIERRE DAJON | | ON FILE | | | | | | |
| PIERRE DAVID | | ON FILE | | | | | | |
| PIERRE DAVIS | | ON FILE | | | | | | |
| PIERRE EASTERN | | ON FILE | | | | | | |
| PIERRE GENETTE | | ON FILE | | | | | | |
| PIERRE GOLDSBY | | ON FILE | | | | | | |
| PIERRE HALL | | ON FILE | | | | | | |
| PIERRE HENRY | | ON FILE | | | | | | |
| PIERRE HORGA | | ON FILE | | | | | | |
| PIERRE JEAN MARIE MATTEI | | ON FILE | | | | | | |
| PIERRE JOHNSON | | ON FILE | | | | | | |
| PIERRE KAZAZIAN | | ON FILE | | | | | | |
| PIERRE KLEIN | | ON FILE | | | | | | |
| PIERRE LASERGIO GOBER | | ON FILE | | | | | | |
| PIERRE LEBLANC | | ON FILE | | | | | | |
| PIERRE LIPSCOMB | | ON FILE | | | | | | |
| PIERRE MBALA | | ON FILE | | | | | | |
| PIERRE MINGA | | ON FILE | | | | | | |
| PIERRE MONTALVO | | ON FILE | | | | | | |
| PIERRE MOULON | | ON FILE | | | | | | |
| PIERRE NAHOUM | | ON FILE | | | | | | |
| PIERRE NORTHCUTT | | ON FILE | | | | | | |
| PIERRE PATROUILLARD | | ON FILE | | | | | | |
| PIERRE RAMONES | | ON FILE | | | | | | |
| PIERRE ROBERT VAN DER WESTHUIZEN | | ON FILE | | | | | | |
| PIERRE RODRIGUEZ | | ON FILE | | | | | | |
| PIERRE SANCHEZ | | ON FILE | | | | | | |
| PIERRE SANON | | ON FILE | | | | | | |
| PIERRE URISANGA | | ON FILE | | | | | | |
| PIERRE WOOLDRIDGE | | ON FILE | | | | | | |
| PIERROT JEANNOT | | ON FILE | | | | | | |
| PIERS DUFFELL | | ON FILE | | | | | | |
| PIERS SHAIYEN | | ON FILE | | | | | | |
| PIERSON CURTIS | | ON FILE | | | | | | |
| PIERSON UBINAS | | ON FILE | | | | | | |
| PIET BRAUN | | ON FILE | | | | | | |
| PIETER BORST | | ON FILE | | | | | | |
| PIETER JANSE VAN RENSBURG | | ON FILE | | | | | | |
| PIETER VAN WINGERDEN | | ON FILE | | | | | | |
| PIETER VREEDE | | ON FILE | | | | | | |
| PIETER WILDSCHUT | | ON FILE | | | | | | |
| PIETER-JAN VAN SCHALKWYK | | ON FILE | | | | | | |
| PIETRO MACCHIARELLA | | ON FILE | | | | | | |
| PIETRO PACI | | ON FILE | | | | | | |
| PIETRO SILVA | | ON FILE | | | | | | |
| PIETRO SMEDLEY | | ON FILE | | | | | | |
| PIKKIN LAU | | ON FILE | | | | | | |
| PIL CHOI | | ON FILE | | | | | | |
| PIL KIM | | ON FILE | | | | | | |
| PILAIPUN PLOYANGUNSRI | | ON FILE | | | | | | |
| PILAR ALBERT | | ON FILE | | | | | | |
| PILAR BOSSENMEYER | | ON FILE | | | | | | |
| PILAR HSUE | | ON FILE | | | | | | |
| PIMOLPUN TRIPETCH | | ON FILE | | | | | | |
| PIN CHEN | | ON FILE | | | | | | |
| PIN KANJANACHUSAK | | ON FILE | | | | | | |
| PIN OUCH | | ON FILE | | | | | | |
| PINANK NIKHIL MASHRUWALA | | ON FILE | | | | | | |
| PING HE | | ON FILE | | | | | | |
| PING LIU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PING NIP | | ON FILE | | | | | | |
| PING YU | | ON FILE | | | | | | |
| PING ZHENG | | ON FILE | | | | | | |
| PING ZHOU | | ON FILE | | | | | | |
| PING-CHIN HSIEH | | ON FILE | | | | | | |
| PINGDA LI | | ON FILE | | | | | | |
| PING-HUI KAO | | ON FILE | | | | | | |
| PINGHUNG TSAI | | ON FILE | | | | | | |
| PINGJI LIN | | ON FILE | | | | | | |
| PING-MIN LIN | | ON FILE | | | | | | |
| PINGNA HUANG | | ON FILE | | | | | | |
| PINHAN CHEN | | ON FILE | | | | | | |
| PINKI KARVE | | ON FILE | | | | | | |
| PINNE CHAO | | ON FILE | | | | | | |
| PINO VALLEJO | | ON FILE | | | | | | |
| PINSING CHEN | | ON FILE | | | | | | |
| PINTOO PABNANI | | ON FILE | | | | | | |
| PINYO BHULIPONGSANON | | ON FILE | | | | | | |
| PINZHI ZHANG | | ON FILE | | | | | | |
| PIOTR BENDAROWICZ | | ON FILE | | | | | | |
| PIOTR BIEDA | | ON FILE | | | | | | |
| PIOTR BULSZA | | ON FILE | | | | | | |
| PIOTR CZERKAS | | ON FILE | | | | | | |
| PIOTR JORDAN | | ON FILE | | | | | | |
| PIOTR KAMINSKI | | ON FILE | | | | | | |
| PIOTR KORNAS | | ON FILE | | | | | | |
| PIOTR KUBICKI | | ON FILE | | | | | | |
| PIOTR KUZNICKI | | ON FILE | | | | | | |
| PIOTR MLECZKO | | ON FILE | | | | | | |
| PIOTR OLEJARZ | | ON FILE | | | | | | |
| PIOTR PANKO | | ON FILE | | | | | | |
| PIOTR PERDAS | | ON FILE | | | | | | |
| PIOTR PLISZKA | | ON FILE | | | | | | |
| PIOTR SKOMIN | | ON FILE | | | | | | |
| PIOTR SPIEWAK | | ON FILE | | | | | | |
| PIOTR STEFANIAK | | ON FILE | | | | | | |
| PIOTR TOMASIK | | ON FILE | | | | | | |
| PIPAT JETAWATANA | | ON FILE | | | | | | |
| PIPER FERRARI | | ON FILE | | | | | | |
| PIPER WITCHER | | ON FILE | | | | | | |
| PIPOL KAMTHONG | | ON FILE | | | | | | |
| PIPPIN BUCHOLTZ | | ON FILE | | | | | | |
| PIRI HOOD | | ON FILE | | | | | | |
| PIRO POLO | | ON FILE | | | | | | |
| PIROUZ EBADYPOUR | | ON FILE | | | | | | |
| PISAN SUJARIDKITPAISAN | | ON FILE | | | | | | |
| PISGAH ISABOKE | | ON FILE | | | | | | |
| PIUS THASAN | | ON FILE | | | | | | |
| PIYAPORN BUNLERSSAK | | ON FILE | | | | | | |
| PIYUSH BAJAJ | | ON FILE | | | | | | |
| PIYUSH DESAI | | ON FILE | | | | | | |
| PIYUSH JAIN | | ON FILE | | | | | | |
| PIYUSH VAGHELA | | ON FILE | | | | | | |
| PJ BERGQUIST | | ON FILE | | | | | | |
| PJ CARVER | | ON FILE | | | | | | |
| PJ CHIERUS | | ON FILE | | | | | | |
| PJ CRESS | | ON FILE | | | | | | |
| PJ FORGIONE | | ON FILE | | | | | | |
| PJ FRANCISCO | | ON FILE | | | | | | |
| PJ HUNT | | ON FILE | | | | | | |
| PJ INTRANUKUL | | ON FILE | | | | | | |
| PJ TUNDER | | ON FILE | | | | | | |
| PJ ZARAGOZA | | ON FILE | | | | | | |
| PK MARFO | | ON FILE | | | | | | |
| PLACIDO ROQUIZ | | ON FILE | | | | | | |
| PLAMEN KALOYANOV | | ON FILE | | | | | | |
| PLANET INVEST INTERNATIONAL | | ON FILE | | | | | | |
| PLEAS LUCIAN KAVANAUGH | | ON FILE | | | | | | |
| PLICHIS YANG | | ON FILE | | | | | | |
| PLOYPUN NARINDRARANGKURA | | ON FILE | | | | | | |
| PNINA FELDMAN | | ON FILE | | | | | | |
| PO CHEE LEUNG | | ON FILE | | | | | | |
| PO SHENG WANG | | ON FILE | | | | | | |
| PO SHING NG | | ON FILE | | | | | | |
| PO SUAN LEONG | | ON FILE | | | | | | |
| PO-CHUN HSU | | ON FILE | | | | | | |
| POCHUN LIAO | | ON FILE | | | | | | |
| POE SI | | ON FILE | | | | | | |
| POGOS TERSTEPANYAN | | ON FILE | | | | | | |
| POHLE CHADWICK | | ON FILE | | | | | | |
| POI KUO | | ON FILE | | | | | | |
| PO-JUI SU | | ON FILE | | | | | | |
| POLINA FONAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLINA KIRILOVA STOIMENOVA | | ON FILE | | | | | | |
| POLINA KOSTYLEV | | ON FILE | | | | | | |
| POLINA MESHKOVA | | ON FILE | | | | | | |
| POLINA PANKOVA | | ON FILE | | | | | | |
| POLINA VENFORD | | ON FILE | | | | | | |
| POLLY ULM | | ON FILE | | | | | | |
| POLO MA | | ON FILE | | | | | | |
| POM KIM | | ON FILE | | | | | | |
| POMONA A VALERO | | ON FILE | | | | | | |
| PONG VANG | | ON FILE | | | | | | |
| PONGPEERA SIMAGRAI | | ON FILE | | | | | | |
| PONNAPPA KATTERA | | ON FILE | | | | | | |
| PONNI ARUNKUMAR | | ON FILE | | | | | | |
| PONPUN SUPHANKIJ | | ON FILE | | | | | | |
| PONSAVAN YU | | ON FILE | | | | | | |
| POOJA BHARDWAJ | | ON FILE | | | | | | |
| POOJA RAO | | ON FILE | | | | | | |
| POOJA SINGH | | ON FILE | | | | | | |
| POOJA SINHA | | ON FILE | | | | | | |
| POOJA SONGAR | | ON FILE | | | | | | |
| POONAM JOSHI | | ON FILE | | | | | | |
| POONAM MAINI | | ON FILE | | | | | | |
| POONAM SUBBAIAH | | ON FILE | | | | | | |
| POORIA NAVID | | ON FILE | | | | | | |
| POORNA CHANDU MOKKAPATI | | ON FILE | | | | | | |
| POORNA KATE MILLER | | ON FILE | | | | | | |
| POOYAN HAGHIGHI | | ON FILE | | | | | | |
| POOYAN KAZEMIAN | | ON FILE | | | | | | |
| PORAPRIYA CHITRATHORN | | ON FILE | | | | | | |
| PORAY CASIMIER | | ON FILE | | | | | | |
| PORCHA BRATTON | | ON FILE | | | | | | |
| PORFIRIO CASTILLO | | ON FILE | | | | | | |
| PORFIRIO CERDA | | ON FILE | | | | | | |
| PORFIRIO PINACHO | | ON FILE | | | | | | |
| PORIA MIANABI | | ON FILE | | | | | | |
| PORLA GAYATRI RAO | | ON FILE | | | | | | |
| PORNTHEP TIEBKLANG | | ON FILE | | | | | | |
| PORSCHE SMITH | | ON FILE | | | | | | |
| PORTER EICHENLAUB | | ON FILE | | | | | | |
| PORTER SAGE DALE | | ON FILE | | | | | | |
| PORTER WHITEAR | | ON FILE | | | | | | |
| POURIA NIA | | ON FILE | | | | | | |
| POURIA OURMAZDI | | ON FILE | | | | | | |
| POURIA ZOLFAGHARI | | ON FILE | | | | | | |
| POUYA AMIRI | | ON FILE | | | | | | |
| POUYA MAHBOD | | ON FILE | | | | | | |
| POUYA MARVASTI | | ON FILE | | | | | | |
| POUYA PEYKAR | | ON FILE | | | | | | |
| POUYA VEDADI | | ON FILE | | | | | | |
| POUYAN SHAMS | | ON FILE | | | | | | |
| POVE KEO | | ON FILE | | | | | | |
| POWELL SAMOUNTRY | | ON FILE | | | | | | |
| POWELL ZHANG | | ON FILE | | | | | | |
| POWEN CHENG | | ON FILE | | | | | | |
| POYA GHARDASH | | ON FILE | | | | | | |
| POYA MOGHADAM | | ON FILE | | | | | | |
| POYAN SHAHMIRZADI | | ON FILE | | | | | | |
| POYER SAMUELU | | ON FILE | | | | | | |
| PO-YI PAUL SU | | ON FILE | | | | | | |
| POYUAN TENG | | ON FILE | | | | | | |
| PRABAL SINGH | | ON FILE | | | | | | |
| PRABHAKAR DAYALAN | | ON FILE | | | | | | |
| PRABHAKAR SHARMA | | ON FILE | | | | | | |
| PRABHAKAR VOOTUKURU | | ON FILE | | | | | | |
| PRABHAKAR VUYYURU | | ON FILE | | | | | | |
| PRABHAKARAN CHOCKALINGAM | | ON FILE | | | | | | |
| PRABHAKARAN MUTHUKARUPPAN | | ON FILE | | | | | | |
| PRABHAKARAN PRASHOB | | ON FILE | | | | | | |
| PRABHDEEP DHATT | | ON FILE | | | | | | |
| PRABHDEEP SINGH | | ON FILE | | | | | | |
| PRABHJEET B SINGH | | ON FILE | | | | | | |
| PRABHJOT PANNU | | ON FILE | | | | | | |
| PRABHPAIAK VAID | | ON FILE | | | | | | |
| PRABHU GUNASEKARAN | | ON FILE | | | | | | |
| PRABHU MANAVALAN | | ON FILE | | | | | | |
| PRABHU RAMANATHAN BABU | | ON FILE | | | | | | |
| PRABHUTA PATEL | | ON FILE | | | | | | |
| PRABIL KAINI | | ON FILE | | | | | | |
| PRABIN RAI | | ON FILE | | | | | | |
| PRABIN SAPKOTA | | ON FILE | | | | | | |
| PRABODH MEHTA | | ON FILE | | | | | | |
| PRACHAYA KRABEEPETCHARAT | | ON FILE | | | | | | |
| PRACHI BAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRACHI JAIN | | ON FILE | | | | | | |
| PRADA PERM | | ON FILE | | | | | | |
| PRADEEP BIDKAR | | ON FILE | | | | | | |
| PRADEEP DAHAL | | ON FILE | | | | | | |
| PRADEEP JHAVERI | | ON FILE | | | | | | |
| PRADEEP JUTTU | | ON FILE | | | | | | |
| PRADEEP KARUNANIDHI | | ON FILE | | | | | | |
| PRADEEP KHANNA | | ON FILE | | | | | | |
| PRADEEP KUMAR BATCHU | | ON FILE | | | | | | |
| PRADEEP KUMAR PAMULA | | ON FILE | | | | | | |
| PRADEEP NAIR | | ON FILE | | | | | | |
| PRADEEP PRABHAKARAN | | ON FILE | | | | | | |
| PRADEEP REDDY SHAGA | | ON FILE | | | | | | |
| PRADEEP SANDERS | | ON FILE | | | | | | |
| PRADEEP SOLOMON | | ON FILE | | | | | | |
| PRADEEPKUMAR SINGAPURI | | ON FILE | | | | | | |
| PRADYUMNA LAKSHMIPURAM | | ON FILE | | | | | | |
| PRADYUMNA PRADHAN | | ON FILE | | | | | | |
| PRADYUN BISWAS | | ON FILE | | | | | | |
| PRAGAD THIRUMURTHI | | ON FILE | | | | | | |
| PRAGNYADIPTA MISHRA | | ON FILE | | | | | | |
| PRAHARSH PATEL | | ON FILE | | | | | | |
| PRAJAL KHIVASARA | | ON FILE | | | | | | |
| PRAJAPATHI LAKIREDDY | | ON FILE | | | | | | |
| PRAJESH PATEL | | ON FILE | | | | | | |
| PRAJJWOL GAUTAM | | ON FILE | | | | | | |
| PRAJNESH KUMAR | | ON FILE | | | | | | |
| PRAJWAL CHUMMAR | | ON FILE | | | | | | |
| PRAKASH BHESOTA | | ON FILE | | | | | | |
| PRAKASH DARJI | | ON FILE | | | | | | |
| PRAKASH KUMAR PANDEY | | ON FILE | | | | | | |
| PRAKASH NATARAJAN | | ON FILE | | | | | | |
| PRAKASH PATEL | | ON FILE | | | | | | |
| PRAKASH RANGANATHAN | | ON FILE | | | | | | |
| PRAKASH SANKARASUBRAMANIAN | | ON FILE | | | | | | |
| PRAKASH SARIPALLI | | ON FILE | | | | | | |
| PRAKASH SATIANI | | ON FILE | | | | | | |
| PRAKASH SUBBA | | ON FILE | | | | | | |
| PRAKAYPURK PUNYAMMALEE | | ON FILE | | | | | | |
| PRAKHAR GOYAL | | ON FILE | | | | | | |
| PRAKHAR SHRIVASTAVA | | ON FILE | | | | | | |
| PRAKRUTHI VISWANATH | | ON FILE | | | | | | |
| PRAM ADRIANSJACH | | ON FILE | | | | | | |
| PRAMATHY NOMULA | | ON FILE | | | | | | |
| PRAMIDA POSANIPALLI | | ON FILE | | | | | | |
| PRAMIN PHATIPHONG | | ON FILE | | | | | | |
| PRAMOD CHHITUPATEL KALARN | | ON FILE | | | | | | |
| PRAMOD KUMAR | | ON FILE | | | | | | |
| PRAMOD KUMAR KAKKIRENI | | ON FILE | | | | | | |
| PRAMOD MADHAV VILAS | | ON FILE | | | | | | |
| PRAMOD SHAHIWALA | | ON FILE | | | | | | |
| PRAMODH BANGARU | | ON FILE | | | | | | |
| PRAMODH JANJANAM | | ON FILE | | | | | | |
| PRANAB ROY | | ON FILE | | | | | | |
| PRANAV AKELLA | | ON FILE | | | | | | |
| PRANAV BALAN | | ON FILE | | | | | | |
| PRANAV BHARDWAJ | | ON FILE | | | | | | |
| PRANAV DALAL | | ON FILE | | | | | | |
| PRANAV JAYARAMAN | | ON FILE | | | | | | |
| PRANAV MARUPUDI | | ON FILE | | | | | | |
| PRANAV O OZA | | ON FILE | | | | | | |
| PRANAV PANCHUMARTHI | | ON FILE | | | | | | |
| PRANAV PENMETCHA | | ON FILE | | | | | | |
| PRANAV YANDAMURI | | ON FILE | | | | | | |
| PRANAVA ADDURI | | ON FILE | | | | | | |
| PRANAVA PRASUNA CHINTAMANI | | ON FILE | | | | | | |
| PRANAY BANERJEE | | ON FILE | | | | | | |
| PRANAY BHATTACHARYYA | | ON FILE | | | | | | |
| PRANAY KUMAR | | ON FILE | | | | | | |
| PRANAY PATEL | | ON FILE | | | | | | |
| PRANAY PATNI | | ON FILE | | | | | | |
| PRANAY SRIVASTAVA | | ON FILE | | | | | | |
| PRANAYKUMAR GOLKONDA | | ON FILE | | | | | | |
| PRANEETH BAJJURI | | ON FILE | | | | | | |
| PRANEETH GURUMURTHY | | ON FILE | | | | | | |
| PRANEETH KONDURU | | ON FILE | | | | | | |
| PRANEETH KORITALA | | ON FILE | | | | | | |
| PRANJAL VINZE | | ON FILE | | | | | | |
| PRAPATSORN BAWEL | | ON FILE | | | | | | |
| PRASAD KOMPELLI | | ON FILE | | | | | | |
| PRASAD SREEDHARAN NAIR | | ON FILE | | | | | | |
| PRASAD V RAO | | ON FILE | | | | | | |
| PRASANNA GAUTAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRASANNA INAMDAR | | ON FILE | | | | | | |
| PRASANNA RAMAMOORTHY | | ON FILE | | | | | | |
| PRASANT DESAI | | ON FILE | | | | | | |
| PRASANT SINHA | | ON FILE | | | | | | |
| PRASANTH BAIREDDY | | ON FILE | | | | | | |
| PRASANTH DUVVUR | | ON FILE | | | | | | |
| PRASANTH KAVERIPAKKAM NARENDRABABU | | ON FILE | | | | | | |
| PRASHANT DAMKE | | ON FILE | | | | | | |
| PRASHANT GODIWALA | | ON FILE | | | | | | |
| PRASHANT GURUNG | | ON FILE | | | | | | |
| PRASHANT JAIN | | ON FILE | | | | | | |
| PRASHANT JAISWAL | | ON FILE | | | | | | |
| PRASHANT JOSHI | | ON FILE | | | | | | |
| PRASHANT KASHI | | ON FILE | | | | | | |
| PRASHANT MOHAN | | ON FILE | | | | | | |
| PRASHANT PAREKH | | ON FILE | | | | | | |
| PRASHANT PATEL | | ON FILE | | | | | | |
| PRASHANT PATHAK | | ON FILE | | | | | | |
| PRASHANT PATIL | | ON FILE | | | | | | |
| PRASHANT VISHNUPAD | | ON FILE | | | | | | |
| PRASHANTH BUSA | | ON FILE | | | | | | |
| PRASHANTH HARI | | ON FILE | | | | | | |
| PRASHANTH KHOKALE | | ON FILE | | | | | | |
| PRASHANTH KOTHAPALLI | | ON FILE | | | | | | |
| PRASHANTH MALYALA | | ON FILE | | | | | | |
| PRASHANTH MUNIRAJU | | ON FILE | | | | | | |
| PRASHANTH REDDY KONDAKRINDI | | ON FILE | | | | | | |
| PRASHANTH TANGUTUR | | ON FILE | | | | | | |
| PRASHANTH WESLEY | | ON FILE | | | | | | |
| PRASHANTHI SEELAM | | ON FILE | | | | | | |
| PRASOON KUMAR | | ON FILE | | | | | | |
| PRATEEK JANARDHAN | | ON FILE | | | | | | |
| PRATEEK KUKREJA | | ON FILE | | | | | | |
| PRATEEK MISHRA | | ON FILE | | | | | | |
| PRATEEK PANT | | ON FILE | | | | | | |
| PRATEEK SUBBA | | ON FILE | | | | | | |
| PRATEEK THATIKUNTA | | ON FILE | | | | | | |
| PRATHAM PATEL | | ON FILE | | | | | | |
| PRATHAP DADI | | ON FILE | | | | | | |
| PRATHAPAN G NAIR | | ON FILE | | | | | | |
| PRATHIK HARIKRISHNAN | | ON FILE | | | | | | |
| PRATHIK KUMAR JANNU | | ON FILE | | | | | | |
| PRATHIMA REDDY | | ON FILE | | | | | | |
| PRATHYUSHA PARVATHANENI | | ON FILE | | | | | | |
| PRATIBHA PANDEY | | ON FILE | | | | | | |
| PRATIK AGRAWAL | | ON FILE | | | | | | |
| PRATIK BAUVA | | ON FILE | | | | | | |
| PRATIK GAMI | | ON FILE | | | | | | |
| PRATIK KC | | ON FILE | | | | | | |
| PRATIK KHANAL | | ON FILE | | | | | | |
| PRATIK VAZIR | | ON FILE | | | | | | |
| PRATIK VIJ | | ON FILE | | | | | | |
| PRATIKSHA AGA | | ON FILE | | | | | | |
| PRATIKSHA BRACKSHAW | | ON FILE | | | | | | |
| PRATIMA RAO GLUCKMAN | | ON FILE | | | | | | |
| PRATISH PARBHOO | | ON FILE | | | | | | |
| PRATYUS PATNAIK | | ON FILE | | | | | | |
| PRAVARTH PURUSHOTHAMAN | | ON FILE | | | | | | |
| PRAVAT BHUSAL | | ON FILE | | | | | | |
| PRAVEEN ALUGOJU | | ON FILE | | | | | | |
| PRAVEEN ASHOKAN | | ON FILE | | | | | | |
| PRAVEEN DESHPANDE | | ON FILE | | | | | | |
| PRAVEEN DULIMITTA | | ON FILE | | | | | | |
| PRAVEEN JILLELLA | | ON FILE | | | | | | |
| PRAVEEN KOTHA | | ON FILE | | | | | | |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | | ON FILE | | | | | | |
| PRAVEEN KUMAR RAJAMANI | | ON FILE | | | | | | |
| PRAVEEN KUMAR VELDANDA | | ON FILE | | | | | | |
| PRAVEEN KUNAPUREDDY | | ON FILE | | | | | | |
| PRAVEEN MANNI | | ON FILE | | | | | | |
| PRAVEEN MOHANKUMAR | | ON FILE | | | | | | |
| PRAVEEN PAMMI VENKATESWARALU | | ON FILE | | | | | | |
| PRAVEEN PAMULA | | ON FILE | | | | | | |
| PRAVEEN PATHI | | ON FILE | | | | | | |
| PRAVEEN PIYUSH | | ON FILE | | | | | | |
| PRAVEEN RANGANATH | | ON FILE | | | | | | |
| PRAVEEN SAJEEV | | ON FILE | | | | | | |
| PRAVEEN SRINIVASAN | | ON FILE | | | | | | |
| PRAVEEN UDUPI | | ON FILE | | | | | | |
| PRAVEEN YALAMARTY | | ON FILE | | | | | | |
| PRAVEENKUMAR KODALI | | ON FILE | | | | | | |
| PRAVESH GUPTA | | ON FILE | | | | | | |
| PRAVIN ASOKAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAVIN BOTEJU | | ON FILE | | | | | | |
| PRAVIN NAGINBHAI PATEL | | ON FILE | | | | | | |
| PRAVIN PREMKUMAR | | ON FILE | | | | | | |
| PRAVIN SHELAR | | ON FILE | | | | | | |
| PRAVIN TURNER | | ON FILE | | | | | | |
| PRAVITH CHANTHALANGSY | | ON FILE | | | | | | |
| PRAWIT THAINIYOM | | ON FILE | | | | | | |
| PRAYONG POUEY | | ON FILE | | | | | | |
| PREATAM TALLURI | | ON FILE | | | | | | |
| PRECIHELLE TRAMMELL | | ON FILE | | | | | | |
| PRECIOUS DAVENPORT | | ON FILE | | | | | | |
| PRECIOUS EFFIONG | | ON FILE | | | | | | |
| PRECIOUS ELKINS | | ON FILE | | | | | | |
| PRECIOUS GAY SEPTIMO | | ON FILE | | | | | | |
| PRECIOUS KELLY | | ON FILE | | | | | | |
| PRECIOUSA MEDINA CU | | ON FILE | | | | | | |
| PREDRAG GRUJIC | | ON FILE | | | | | | |
| PREDRAG PESIC | | ON FILE | | | | | | |
| PREET GUR | | ON FILE | | | | | | |
| PREET KANWAL SINGH UBHI | | ON FILE | | | | | | |
| PREETHA SRINATH IYENGAR | | ON FILE | | | | | | |
| PREETHA VENUGOPAL | | ON FILE | | | | | | |
| PREETHAM KUMAR REDDY PAPAGARI | | ON FILE | | | | | | |
| PREETHI SUBRAMANI | | ON FILE | | | | | | |
| PREETI SAREEN | | ON FILE | | | | | | |
| PREEYA NAUL | | ON FILE | | | | | | |
| PREM BHAVAN | | ON FILE | | | | | | |
| PREM CHANDER RAJAMOHAN | | ON FILE | | | | | | |
| PREM KOVVURI | | ON FILE | | | | | | |
| PREM PATEL | | ON FILE | | | | | | |
| PREM SAI KOMMI | | ON FILE | | | | | | |
| PREMAL BHATT | | ON FILE | | | | | | |
| PREMANANDA DREW | | ON FILE | | | | | | |
| PREMOD VARGHESE | | ON FILE | | | | | | |
| PRENTICE PETERS | | ON FILE | | | | | | |
| PRENTISS AMIEWALAN | | ON FILE | | | | | | |
| PRENTISS CHURCH | | ON FILE | | | | | | |
| PRENTISS PETERSON | | ON FILE | | | | | | |
| PRERAK PATEL | | ON FILE | | | | | | |
| PRESCOTT CABALLERO | | ON FILE | | | | | | |
| PRESCOTT TRENT FULLER | | ON FILE | | | | | | |
| PRESCOTT WARSHAWSKY | | ON FILE | | | | | | |
| PRESHIA ROONEY | | ON FILE | | | | | | |
| PRESLEY JENKINS | | ON FILE | | | | | | |
| PRESLIE PRATHER | | ON FILE | | | | | | |
| PRESTON ALLEN | | ON FILE | | | | | | |
| PRESTON AMBROSKY | | ON FILE | | | | | | |
| PRESTON ANDREW GODBOLD | | ON FILE | | | | | | |
| PRESTON ARMSTRONG | | ON FILE | | | | | | |
| PRESTON BESSIRE | | ON FILE | | | | | | |
| PRESTON BILLINGSLEY | | ON FILE | | | | | | |
| PRESTON BRADLEY | | ON FILE | | | | | | |
| PRESTON BRADY | | ON FILE | | | | | | |
| PRESTON BROWNE | | ON FILE | | | | | | |
| PRESTON BUCKLEY ALLEN | | ON FILE | | | | | | |
| PRESTON CAMPBELL | | ON FILE | | | | | | |
| PRESTON CLINEMYER | | ON FILE | | | | | | |
| PRESTON CONNELLY | | ON FILE | | | | | | |
| PRESTON CREARY | | ON FILE | | | | | | |
| PRESTON DAVIS | | ON FILE | | | | | | |
| PRESTON DEAN THARP | | ON FILE | | | | | | |
| PRESTON DEMARIA | | ON FILE | | | | | | |
| PRESTON DESPAIN | | ON FILE | | | | | | |
| PRESTON DONOVAN | | ON FILE | | | | | | |
| PRESTON DVORAK | | ON FILE | | | | | | |
| PRESTON EDISON | | ON FILE | | | | | | |
| PRESTON ELLIS | | ON FILE | | | | | | |
| PRESTON FAIRBOURN | | ON FILE | | | | | | |
| PRESTON FEAGAN | | ON FILE | | | | | | |
| PRESTON FEILER | | ON FILE | | | | | | |
| PRESTON FOREMAN | | ON FILE | | | | | | |
| PRESTON FRAZIER | | ON FILE | | | | | | |
| PRESTON FREEMAN | | ON FILE | | | | | | |
| PRESTON GESSEL | | ON FILE | | | | | | |
| PRESTON HARVEY | | ON FILE | | | | | | |
| PRESTON HEEN | | ON FILE | | | | | | |
| PRESTON HENDRIE | | ON FILE | | | | | | |
| PRESTON HENNINGER | | ON FILE | | | | | | |
| PRESTON HSIAO | | ON FILE | | | | | | |
| PRESTON HUMPHRIES | | ON FILE | | | | | | |
| PRESTON JOHN DEKKER | | ON FILE | | | | | | |
| PRESTON JONES | | ON FILE | | | | | | |
| PRESTON JOSEPH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESTON KANAGY | | ON FILE | | | | | | |
| PRESTON KELLEY | | ON FILE | | | | | | |
| PRESTON KIUCHI | | ON FILE | | | | | | |
| PRESTON KROPF | | ON FILE | | | | | | |
| PRESTON LEAKE | | ON FILE | | | | | | |
| PRESTON LEELING | | ON FILE | | | | | | |
| PRESTON LONG | | ON FILE | | | | | | |
| PRESTON LORENZ | | ON FILE | | | | | | |
| PRESTON LOWE | | ON FILE | | | | | | |
| PRESTON MADDOCK | | ON FILE | | | | | | |
| PRESTON MCCAFFREY | | ON FILE | | | | | | |
| PRESTON MCINTOSH | | ON FILE | | | | | | |
| PRESTON MICHAEL LYNN ROBB | | ON FILE | | | | | | |
| PRESTON MICHAEL SNYDER | | ON FILE | | | | | | |
| PRESTON MILLER | | ON FILE | | | | | | |
| PRESTON MILLS | | ON FILE | | | | | | |
| PRESTON NEIDERMYER | | ON FILE | | | | | | |
| PRESTON PARK | | ON FILE | | | | | | |
| PRESTON PATRICK | | ON FILE | | | | | | |
| PRESTON PIERCE | | ON FILE | | | | | | |
| PRESTON POPE | | ON FILE | | | | | | |
| PRESTON PRATT | | ON FILE | | | | | | |
| PRESTON PRUITT | | ON FILE | | | | | | |
| PRESTON RAMPY | | ON FILE | | | | | | |
| PRESTON REED | | ON FILE | | | | | | |
| PRESTON REIS | | ON FILE | | | | | | |
| PRESTON RICE | | ON FILE | | | | | | |
| PRESTON RIGGS | | ON FILE | | | | | | |
| PRESTON ROBERSON | | ON FILE | | | | | | |
| PRESTON ROBINSON | | ON FILE | | | | | | |
| PRESTON SAM | | ON FILE | | | | | | |
| PRESTON SCOTT HOLMES | | ON FILE | | | | | | |
| PRESTON SHEA SPADE | | ON FILE | | | | | | |
| PRESTON SMEE | | ON FILE | | | | | | |
| PRESTON SMITH | | ON FILE | | | | | | |
| PRESTON SPICHER | | ON FILE | | | | | | |
| PRESTON STALLINGS | | ON FILE | | | | | | |
| PRESTON STEELE | | ON FILE | | | | | | |
| PRESTON STEWART CHINN | | ON FILE | | | | | | |
| PRESTON STREBEL | | ON FILE | | | | | | |
| PRESTON STUBBERFIELD | | ON FILE | | | | | | |
| PRESTON TENNEY | | ON FILE | | | | | | |
| PRESTON THARP | | ON FILE | | | | | | |
| PRESTON TOWNS | | ON FILE | | | | | | |
| PRESTON TUCKER | | ON FILE | | | | | | |
| PRESTON VANHOOSER | | ON FILE | | | | | | |
| PRESTON WARD | | ON FILE | | | | | | |
| PRESTON WENGERT | | ON FILE | | | | | | |
| PRESTON WHALEY | | ON FILE | | | | | | |
| PRESTON WHALEY JR | | ON FILE | | | | | | |
| PRESTON WILDEMANN | | ON FILE | | | | | | |
| PREV ROSENE | | ON FILE | | | | | | |
| PREYA RAMEY | | ON FILE | | | | | | |
| PREYE AKUIYIBO | | ON FILE | | | | | | |
| PRICE MEDLIN | | ON FILE | | | | | | |
| PRICILA DIAS | | ON FILE | | | | | | |
| PRIDE FRANKLIN | | ON FILE | | | | | | |
| PRIMEMOMENTS SACKO | | ON FILE | | | | | | |
| PRIMO ZINI | | ON FILE | | | | | | |
| PRIN KEERASUNTONPONG | | ON FILE | | | | | | |
| PRINCE AGYARKO | | ON FILE | | | | | | |
| PRINCE ALI | | ON FILE | | | | | | |
| PRINCE BENIANA | | ON FILE | | | | | | |
| PRINCE BROWN | | ON FILE | | | | | | |
| PRINCE DAVIES | | ON FILE | | | | | | |
| PRINCE ENTSIE | | ON FILE | | | | | | |
| PRINCE JINDAL | | ON FILE | | | | | | |
| PRINCE KABONGO | | ON FILE | | | | | | |
| PRINCE KWADWO BOAKYE | | ON FILE | | | | | | |
| PRINCE MADHUKAR KALARIA | | ON FILE | | | | | | |
| PRINCE NELLIPALLIL DAVID | | ON FILE | | | | | | |
| PRINCE OPOKU | | ON FILE | | | | | | |
| PRINCE PATRICK JACKSON CLEMENT | | ON FILE | | | | | | |
| PRINCE SAH | | ON FILE | | | | | | |
| PRINCE STAN LEY MCLEOD | | ON FILE | | | | | | |
| PRINCE WULU | | ON FILE | | | | | | |
| PRINCE YAKUBU | | ON FILE | | | | | | |
| PRINCE YELLOWE | | ON FILE | | | | | | |
| PRINCESS CARTERA-KIDWELL | | ON FILE | | | | | | |
| PRINCESS COLON | | ON FILE | | | | | | |
| PRINCESS ESGUERRA | | ON FILE | | | | | | |
| PRINCESS GARO DOMINGO | | ON FILE | | | | | | |
| PRINCETON LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINCETON MACKIE | | ON FILE | | | | | | |
| PRINCETON WRIGHT | | ON FILE | | | | | | |
| PRINCEWILL UNAEGBU | | ON FILE | | | | | | |
| PRINCIE MARTINEZ | | ON FILE | | | | | | |
| PRINSSI SCHULTZ | | ON FILE | | | | | | |
| PRISCILA FOLETTO | | ON FILE | | | | | | |
| PRISCILA IWAKAWA | | ON FILE | | | | | | |
| PRISCILLA ALVES | | ON FILE | | | | | | |
| PRISCILLA BUSTOS | | ON FILE | | | | | | |
| PRISCILLA CHIK | | ON FILE | | | | | | |
| PRISCILLA DUNBAR | | ON FILE | | | | | | |
| PRISCILLA ECHAVE | | ON FILE | | | | | | |
| PRISCILLA ESCALERA | | ON FILE | | | | | | |
| PRISCILLA JERI LEE | | ON FILE | | | | | | |
| PRISCILLA LIORA | | ON FILE | | | | | | |
| PRISCILLA LOUISE O'BRIANT | | ON FILE | | | | | | |
| PRISCILLA LY | | ON FILE | | | | | | |
| PRISCILLA MAGNUSEN | | ON FILE | | | | | | |
| PRISCILLA MARTINEZ | | ON FILE | | | | | | |
| PRISCILLA MELENDEZ | | ON FILE | | | | | | |
| PRISCILLA NUNEZ | | ON FILE | | | | | | |
| PRISCILLA PALTIN | | ON FILE | | | | | | |
| PRISCILLA RODRIGUEZ | | ON FILE | | | | | | |
| PRISCILLA SORENSEN | | ON FILE | | | | | | |
| PRISCILLA STONE | | ON FILE | | | | | | |
| PRISMA HERRERA | | ON FILE | | | | | | |
| PRIT PANCHOLI | | ON FILE | | | | | | |
| PRITAM DEY | | ON FILE | | | | | | |
| PRITAM KUMAR DAS | | ON FILE | | | | | | |
| PRITCHARD ANDERSON | | ON FILE | | | | | | |
| PRITESH DARJI | | ON FILE | | | | | | |
| PRITESH DESAI | | ON FILE | | | | | | |
| PRITHEESH PARTHIBAN | | ON FILE | | | | | | |
| PRITHVI G GANDHI | | ON FILE | | | | | | |
| PRITI GOEL | | ON FILE | | | | | | |
| PRIYA RIZAL | | ON FILE | | | | | | |
| PRIYA SAIHGAL | | ON FILE | | | | | | |
| PRIYA SINGH | | ON FILE | | | | | | |
| PRIYA TRIVEDI | | ON FILE | | | | | | |
| PRIYAKANT DASHARATHLAL PATEL | | ON FILE | | | | | | |
| PRIYAKANT SHASHIKANT PATEL | | ON FILE | | | | | | |
| PRIYAKRISHNAN SENTHIL | | ON FILE | | | | | | |
| PRIYAL BOROLE | | ON FILE | | | | | | |
| PRIYAM GOYAL | | ON FILE | | | | | | |
| PRIYAM PATEL | | ON FILE | | | | | | |
| PRIYAMVADHA BHARATHI SREENIVASAN | | ON FILE | | | | | | |
| PRIYAN GIRIN GANDHI | | ON FILE | | | | | | |
| PRIYANK DWIVEDI | | ON FILE | | | | | | |
| PRIYANK KALGAONKAR | | ON FILE | | | | | | |
| PRIYANK SHARMA | | ON FILE | | | | | | |
| PRIYANKA ANA JOSEPH | | ON FILE | | | | | | |
| PRIYANKA BALAJI | | ON FILE | | | | | | |
| PRIYANKA BANERJEE | | ON FILE | | | | | | |
| PRIYANKA BANSAL | | ON FILE | | | | | | |
| PRIYANKA BASAK | | ON FILE | | | | | | |
| PRIYANKA DODDI | | ON FILE | | | | | | |
| PRIYANKA JOSHI | | ON FILE | | | | | | |
| PRIYANKA KAUSHIK | | ON FILE | | | | | | |
| PRIYANKA KONUGANTI | | ON FILE | | | | | | |
| PRIYANKA SHETTY | | ON FILE | | | | | | |
| PRIYANKA TIBREWAL | | ON FILE | | | | | | |
| PRIYANSHU AGARWAL | | ON FILE | | | | | | |
| PRIYESH S PATEL | | ON FILE | | | | | | |
| PRIYESHKUMAR PATEL | | ON FILE | | | | | | |
| PRIYOM M HAIDER | | ON FILE | | | | | | |
| PRODIGY TURNER | | ON FILE | | | | | | |
| PRODROMOS ANTONOGLOU | | ON FILE | | | | | | |
| PROHASHING LLC | | ON FILE | | | | | | |
| PROMETHEUS CHING | | ON FILE | | | | | | |
| PROMETHEUS INC | | ON FILE | | | | | | |
| PROPERTY HALL | | ON FILE | | | | | | |
| PROSPER ASABOUK | | ON FILE | | | | | | |
| PROSPER GARCIA | | ON FILE | | | | | | |
| PROVA ISLAM | | ON FILE | | | | | | |
| PRUDENCE G JOSEPH GUERRIER | | ON FILE | | | | | | |
| PRUDHVI DANDU | | ON FILE | | | | | | |
| PRUDHVI GOLLAPALLI | | ON FILE | | | | | | |
| PRUDHVI KELAM | | ON FILE | | | | | | |
| PRUDHVI VARMA | | ON FILE | | | | | | |
| PRUETTE KARL | | ON FILE | | | | | | |
| PRUITT MARTIN | | ON FILE | | | | | | |
| PRUTHVI JAGADISH | | ON FILE | | | | | | |
| PRZEMYSLAW ALEKSANDROWICZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRZEMYSLAW OLESINSKI | | ON FILE | | | | | | |
| PSACHYA GLIXMAN | | ON FILE | | | | | | |
| PTAH DUNBAR | | ON FILE | | | | | | |
| PTAHMES TAT-SIAKA | | ON FILE | | | | | | |
| PTOLEMY PETRIE | | ON FILE | | | | | | |
| PU HONG | | ON FILE | | | | | | |
| PUAN GOOD | | ON FILE | | | | | | |
| PUDELE JOSEPH | | ON FILE | | | | | | |
| PUI LAM YU | | ON FILE | | | | | | |
| PUJA CHITALIA | | ON FILE | | | | | | |
| PUJA PAREKH | | ON FILE | | | | | | |
| PUJAN BARAL | | ON FILE | | | | | | |
| PUJAN PATEL | | ON FILE | | | | | | |
| PUJAN SHRESTHA | | ON FILE | | | | | | |
| PUJAV MAKIM | | ON FILE | | | | | | |
| PUKHRAJ MANN | | ON FILE | | | | | | |
| PULAK MAJEE | | ON FILE | | | | | | |
| PULIN PATEL | | ON FILE | | | | | | |
| PULKIT DABRAL | | ON FILE | | | | | | |
| PUMATE WATTANAKIAT | | ON FILE | | | | | | |
| PUMIN THAMMA | | ON FILE | | | | | | |
| PUNAL BHAVSAR | | ON FILE | | | | | | |
| PUNEET BHANDAL | | ON FILE | | | | | | |
| PUNEET DHILLON | | ON FILE | | | | | | |
| PUNEET HANDA | | ON FILE | | | | | | |
| PUNEET KHANDELWAL | | ON FILE | | | | | | |
| PUNEET LAKHINA | | ON FILE | | | | | | |
| PUNEET PATHAK | | ON FILE | | | | | | |
| PUNEET WADHWANI | | ON FILE | | | | | | |
| PUNIT PARMAR | | ON FILE | | | | | | |
| PURAV SHAH | | ON FILE | | | | | | |
| PUREVDULAM GANSUKH | | ON FILE | | | | | | |
| PUREVSUREN TOMER | | ON FILE | | | | | | |
| PURIFICACION ALABAZO | | ON FILE | | | | | | |
| PURNA BAJEKAL | | ON FILE | | | | | | |
| PURNA GAUTAM | | ON FILE | | | | | | |
| PURNACHAND MOVVA | | ON FILE | | | | | | |
| PURVAG PATEL | | ON FILE | | | | | | |
| PURVI HARLEY | | ON FILE | | | | | | |
| PURVI THAKKAR | | ON FILE | | | | | | |
| PURVIS RILEY | | ON FILE | | | | | | |
| PUSHKER PANDEY | | ON FILE | | | | | | |
| PUSHPA AGR | | ON FILE | | | | | | |
| PUSHPA BAI | | ON FILE | | | | | | |
| PUSHPLATA SAHU | | ON FILE | | | | | | |
| PUT1INTHEAIR AHMED | | ON FILE | | | | | | |
| PUTCHONG DISPANURAT | | ON FILE | | | | | | |
| PUTRI HIENDARTO | | ON FILE | | | | | | |
| PYANG HMUNG | | ON FILE | | | | | | |
| PYE PHYO MAUNG | | ON FILE | | | | | | |
| PYONG PARK | | ON FILE | | | | | | |
| PYONG YIM | | ON FILE | | | | | | |
| QADON BAIS | | ON FILE | | | | | | |
| QAIS ATTARWALA | | ON FILE | | | | | | |
| QAIS MANJI | | ON FILE | | | | | | |
| QAMAR IDREES | | ON FILE | | | | | | |
| QAWIY ALSBROOKS | | ON FILE | | | | | | |
| QHAURIUM DOUGLAS | | ON FILE | | | | | | |
| QI CHEN | | ON FILE | | | | | | |
| QI LI | | ON FILE | | | | | | |
| QI LI LI | | ON FILE | | | | | | |
| QI LING RONG | | ON FILE | | | | | | |
| QI RUI ERICK ELFANSO ZHANG | | ON FILE | | | | | | |
| QI YE | | ON FILE | | | | | | |
| QI YUAN | | ON FILE | | | | | | |
| QI ZHI YE | | ON FILE | | | | | | |
| QIAN GUI | | ON FILE | | | | | | |
| QIAN LIU | | ON FILE | | | | | | |
| QIAN SONG | | ON FILE | | | | | | |
| QIAN WU | | ON FILE | | | | | | |
| QIAN XIE | | ON FILE | | | | | | |
| QIAN YANG | | ON FILE | | | | | | |
| QIAN ZHU | | ON FILE | | | | | | |
| QIANG YIN | | ON FILE | | | | | | |
| QIANQING XU | | ON FILE | | | | | | |
| QIANWEN LUO | | ON FILE | | | | | | |
| QIAO DING | | ON FILE | | | | | | |
| QIAO XI ZHOU | | ON FILE | | | | | | |
| QIAOYAN CHEN | | ON FILE | | | | | | |
| QICI KUANG | | ON FILE | | | | | | |
| QICONG DENG | | ON FILE | | | | | | |
| QIGONG ZHENG | | ON FILE | | | | | | |
| QIHANG CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QIJIN LI | | ON FILE | | | | | | |
| QIJUAN FANG | | ON FILE | | | | | | |
| QIJUN SONG | | ON FILE | | | | | | |
| QILONG LIU | | ON FILE | | | | | | |
| QIN GRACE CHEN | | ON FILE | | | | | | |
| QIN LIAO | | ON FILE | | | | | | |
| QIN XIA | | ON FILE | | | | | | |
| QIN YE | | ON FILE | | | | | | |
| QIN YU | | ON FILE | | | | | | |
| QIN ZHANG | | ON FILE | | | | | | |
| QING DOU | | ON FILE | | | | | | |
| QING FRUEHAUF | | ON FILE | | | | | | |
| QING LIANG | | ON FILE | | | | | | |
| QING MCFATTER | | ON FILE | | | | | | |
| QING WANG | | ON FILE | | | | | | |
| QING YANG | | ON FILE | | | | | | |
| QINGHUA ZHANG | | ON FILE | | | | | | |
| QINGSHAN CHEN | | ON FILE | | | | | | |
| QINGSONG YANG | | ON FILE | | | | | | |
| QINGXIN WANG | | ON FILE | | | | | | |
| QINGYU XU | | ON FILE | | | | | | |
| QINGYUAN ZHANG | | ON FILE | | | | | | |
| QIONG GAN | | ON FILE | | | | | | |
| QIONG GUO | | ON FILE | | | | | | |
| QIONG LI | | ON FILE | | | | | | |
| QIQUN HUANG | | ON FILE | | | | | | |
| QISHEN XU | | ON FILE | | | | | | |
| QITING MEI | | ON FILE | | | | | | |
| QIUSHA PENG | | ON FILE | | | | | | |
| QIUYE SI | | ON FILE | | | | | | |
| QIXIANG ZHOU | | ON FILE | | | | | | |
| QIYDAAR MURPHY | | ON FILE | | | | | | |
| QIYI WU | | ON FILE | | | | | | |
| QIYU ZHANG | | ON FILE | | | | | | |
| QIZHANG ZHANG | | ON FILE | | | | | | |
| QORIAN ROMERO | | ON FILE | | | | | | |
| QU EL | | ON FILE | | | | | | |
| QUA WILKERSON | | ON FILE | | | | | | |
| QUADE QUICK | | ON FILE | | | | | | |
| QUADREKA BURGESS | | ON FILE | | | | | | |
| QUAILIN PERRY | | ON FILE | | | | | | |
| QUAISON CARTER | | ON FILE | | | | | | |
| QUAMI BINGHAM | | ON FILE | | | | | | |
| QUAN CHEN | | ON FILE | | | | | | |
| QUAN CHOI | | ON FILE | | | | | | |
| QUAN CUI | | ON FILE | | | | | | |
| QUAN H TRAN | | ON FILE | | | | | | |
| QUAN KHAI TU | | ON FILE | | | | | | |
| QUAN PHAN | | ON FILE | | | | | | |
| QUAN SY LIU | | ON FILE | | | | | | |
| QUAN TA | | ON FILE | | | | | | |
| QUAN THAI | | ON FILE | | | | | | |
| QUAN TO | | ON FILE | | | | | | |
| QUAN TRINH | | ON FILE | | | | | | |
| QUAN ZHENG | | ON FILE | | | | | | |
| QUAN ZHOU | | ON FILE | | | | | | |
| QUANDARIUS LINDSEY | | ON FILE | | | | | | |
| QUANG ANH KIET LAM | | ON FILE | | | | | | |
| QUANG BAO | | ON FILE | | | | | | |
| QUANG DANG NGUYEN | | ON FILE | | | | | | |
| QUANG DO | | ON FILE | | | | | | |
| QUANG DUY VO | | ON FILE | | | | | | |
| QUANG HUYNH | | ON FILE | | | | | | |
| QUANG LAM | | ON FILE | | | | | | |
| QUANG LUU | | ON FILE | | | | | | |
| QUANG PHAN | | ON FILE | | | | | | |
| QUANG THAI NGUYEN | | ON FILE | | | | | | |
| QUANG TRUNG LE | | ON FILE | | | | | | |
| QUANG VAN | | ON FILE | | | | | | |
| QUANJIA LI | | ON FILE | | | | | | |
| QUARTAVIAN M BONNER | | ON FILE | | | | | | |
| QUARTUS JOHNSON | | ON FILE | | | | | | |
| QUATERRIOUS LAROY FORD | | ON FILE | | | | | | |
| QUATRAIL FARLEY | | ON FILE | | | | | | |
| QUAY WITT | | ON FILE | | | | | | |
| QUAYLEN SANDERS | | ON FILE | | | | | | |
| QUAYYUM MURANA | | ON FILE | | | | | | |
| QUDDARAT MUSHTAQ | | ON FILE | | | | | | |
| QUE'DALE PHINAZEE | | ON FILE | | | | | | |
| QUEBENEKA NORMAN | | ON FILE | | | | | | |
| QUEEN LIANG HSU | | ON FILE | | | | | | |
| QUEEN ONUOHA | | ON FILE | | | | | | |
| QUEENA FANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUEENA LEE | | ON FILE | | | | | | |
| QUENNI KING | | ON FILE | | | | | | |
| QUENTASHA WILLIAMS | | ON FILE | | | | | | |
| QUENTIN ALAN FINLEY | | ON FILE | | | | | | |
| QUENTIN BERRY | | ON FILE | | | | | | |
| QUENTIN COOKS | | ON FILE | | | | | | |
| QUENTIN COOLEY | | ON FILE | | | | | | |
| QUENTIN COOPER | | ON FILE | | | | | | |
| QUENTIN CRAFT | | ON FILE | | | | | | |
| QUENTIN DEEDS | | ON FILE | | | | | | |
| QUENTIN DEREIMS | | ON FILE | | | | | | |
| QUENTIN DEVIGNES | | ON FILE | | | | | | |
| QUENTIN FISHER | | ON FILE | | | | | | |
| QUENTIN GOODE | | ON FILE | | | | | | |
| QUENTIN GOODMAN | | ON FILE | | | | | | |
| QUENTIN HARGENRATER | | ON FILE | | | | | | |
| QUENTIN HARLOW | | ON FILE | | | | | | |
| QUENTIN HARRIS | | ON FILE | | | | | | |
| QUENTIN HILLEN | | ON FILE | | | | | | |
| QUENTIN HOLMES | | ON FILE | | | | | | |
| QUENTIN JOHNSON | | ON FILE | | | | | | |
| QUENTIN KELLEY | | ON FILE | | | | | | |
| QUENTIN KINDSCHY | | ON FILE | | | | | | |
| QUENTIN LAPP | | ON FILE | | | | | | |
| QUENTIN LEEKS | | ON FILE | | | | | | |
| QUENTIN LOUIS RAOUL BALIN | | ON FILE | | | | | | |
| QUENTIN MATICE | | ON FILE | | | | | | |
| QUENTIN MAYFIELD | | ON FILE | | | | | | |
| QUENTIN NEAL | | ON FILE | | | | | | |
| QUENTIN PAYNE | | ON FILE | | | | | | |
| QUENTIN PRICE | | ON FILE | | | | | | |
| QUENTIN SAMUELS | | ON FILE | | | | | | |
| QUENTIN SCOTT | | ON FILE | | | | | | |
| QUENTIN SHIELDS | | ON FILE | | | | | | |
| QUENTIN SIMPSON | | ON FILE | | | | | | |
| QUENTIN SMITH | | ON FILE | | | | | | |
| QUENTIN WALKER | | ON FILE | | | | | | |
| QUENTIN WILSON | | ON FILE | | | | | | |
| QUENTON KINCAID WRIGHT | | ON FILE | | | | | | |
| QUESHUN ALAVONTE HARRIS MCCLINTON | | ON FILE | | | | | | |
| QUESTEAN MULLINS | | ON FILE | | | | | | |
| QUI DO | | ON FILE | | | | | | |
| QUIANNA MCGEE | | ON FILE | | | | | | |
| QUIN AW | | ON FILE | | | | | | |
| QUINAE WILLIAMS | | ON FILE | | | | | | |
| QUINCEY CLAY | | ON FILE | | | | | | |
| QUINCIN GONJON | | ON FILE | | | | | | |
| QUINCY BORREMANS | | ON FILE | | | | | | |
| QUINCY DAVIS | | ON FILE | | | | | | |
| QUINCY JAMES HUNTER | | ON FILE | | | | | | |
| QUINCY MADUNEZIM | | ON FILE | | | | | | |
| QUINCY NGUYEN | | ON FILE | | | | | | |
| QUINCY PERRY | | ON FILE | | | | | | |
| QUINCY RALPH STEELY | | ON FILE | | | | | | |
| QUINCY RAY LOWE | | ON FILE | | | | | | |
| QUINCY RICHARDSON | | ON FILE | | | | | | |
| QUINCY SMITH | | ON FILE | | | | | | |
| QUINCY SORUNGER | | ON FILE | | | | | | |
| QUINCY THOMPSON | | ON FILE | | | | | | |
| QUINDEL LOGAN | | ON FILE | | | | | | |
| QUINEKIA NASHA SWINGRUM | | ON FILE | | | | | | |
| QUINELL BAKER | | ON FILE | | | | | | |
| QUINITA LASHAY CLARK | | ON FILE | | | | | | |
| QUINLAN CANARY | | ON FILE | | | | | | |
| QUINLAN DAY | | ON FILE | | | | | | |
| QUINN ALEXANDER STAPLES | | ON FILE | | | | | | |
| QUINN ALISON HARRIS | | ON FILE | | | | | | |
| QUINN BALLI | | ON FILE | | | | | | |
| QUINN BARILONE | | ON FILE | | | | | | |
| QUINN BOOTH | | ON FILE | | | | | | |
| QUINN BOTT | | ON FILE | | | | | | |
| QUINN CLELLAND | | ON FILE | | | | | | |
| QUINN DAVIES | | ON FILE | | | | | | |
| QUINN DOLAN | | ON FILE | | | | | | |
| QUINN FRENCH | | ON FILE | | | | | | |
| QUINN GAVIN PELICHOFF | | ON FILE | | | | | | |
| QUINN GREENE | | ON FILE | | | | | | |
| QUINN HALL | | ON FILE | | | | | | |
| QUINN HATFIELD JR | | ON FILE | | | | | | |
| QUINN HAUBNER | | ON FILE | | | | | | |
| QUINN HOLZHEIMER | | ON FILE | | | | | | |
| QUINN HOSLER | | ON FILE | | | | | | |
| QUINN JUDGE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUINN KIEFFER-WRIGHT | | ON FILE | | | | | | |
| QUINN LAWLOR | | ON FILE | | | | | | |
| QUINN LE | | ON FILE | | | | | | |
| QUINN MCCULLY | | ON FILE | | | | | | |
| QUINN MICHAEL HOOPMAN | | ON FILE | | | | | | |
| QUINN MURRAY | | ON FILE | | | | | | |
| QUINN PASCHE | | ON FILE | | | | | | |
| QUINN PRUITT | | ON FILE | | | | | | |
| QUINN RADFORD | | ON FILE | | | | | | |
| QUINN REESE | | ON FILE | | | | | | |
| QUINN ROBERT DRUMMOND | | ON FILE | | | | | | |
| QUINN ROGERS | | ON FILE | | | | | | |
| QUINN ROLLEN | | ON FILE | | | | | | |
| QUINN SOLBERG | | ON FILE | | | | | | |
| QUINN STARKEY | | ON FILE | | | | | | |
| QUINN STOUTJESDYK | | ON FILE | | | | | | |
| QUINN SUMMITT | | ON FILE | | | | | | |
| QUINN W. JOHNSON | | ON FILE | | | | | | |
| QUINN WEAVER | | ON FILE | | | | | | |
| QUINN WILLIAMS | | ON FILE | | | | | | |
| QUINN WONG | | ON FILE | | | | | | |
| QUINN WRIGHT | | ON FILE | | | | | | |
| QUINNARD DONELL JONES | | ON FILE | | | | | | |
| QUINNTAN DAM | | ON FILE | | | | | | |
| QUINNTIN V DUONG | | ON FILE | | | | | | |
| QUINNTON ANDERSON | | ON FILE | | | | | | |
| QUINSHAY MARSHALL | | ON FILE | | | | | | |
| QUINSTON KOSTER | | ON FILE | | | | | | |
| QUINT MOATS | | ON FILE | | | | | | |
| QUINT ROBINSON | | ON FILE | | | | | | |
| QUINTAVIOUS KEYON BOYD | | ON FILE | | | | | | |
| QUINTEN BUCK | | ON FILE | | | | | | |
| QUINTEN GULLEDGE | | ON FILE | | | | | | |
| QUINTEN LEE | | ON FILE | | | | | | |
| QUINTEN NEAL | | ON FILE | | | | | | |
| QUINTEN OSBORNE | | ON FILE | | | | | | |
| QUINTEN TYLER O'NEAL | | ON FILE | | | | | | |
| QUINTESSENCE OTEY | | ON FILE | | | | | | |
| QUINTIN BOLDEN | | ON FILE | | | | | | |
| QUINTIN FAYNE | | ON FILE | | | | | | |
| QUINTIN GREEN | | ON FILE | | | | | | |
| QUINTIN HARRISON | | ON FILE | | | | | | |
| QUINTIN HINISH | | ON FILE | | | | | | |
| QUINTIN LEE MCCLUNDON | | ON FILE | | | | | | |
| QUINTIN LOHMAN | | ON FILE | | | | | | |
| QUINTIN LUKASIK | | ON FILE | | | | | | |
| QUINTIN ROBERTSON | | ON FILE | | | | | | |
| QUINTIN SCHMIEDING | | ON FILE | | | | | | |
| QUINTIN STANLEY | | ON FILE | | | | | | |
| QUINTIN SWALLOW SYKES | | ON FILE | | | | | | |
| QUINTINO TEAGUE | | ON FILE | | | | | | |
| QUINTIOUS FOWLKS | | ON FILE | | | | | | |
| QUINTO SORBELLI | | ON FILE | | | | | | |
| QUINTON ALAN LUCAS | | ON FILE | | | | | | |
| QUINTON BEEZLEY | | ON FILE | | | | | | |
| QUINTON BROWN | | ON FILE | | | | | | |
| QUINTON CAMPBELL | | ON FILE | | | | | | |
| QUINTON CAPRETTA | | ON FILE | | | | | | |
| QUINTON CARTER | | ON FILE | | | | | | |
| QUINTON CONNOLLY | | ON FILE | | | | | | |
| QUINTON COOPER | | ON FILE | | | | | | |
| QUINTON DAVIS | | ON FILE | | | | | | |
| QUINTON DUBOSE | | ON FILE | | | | | | |
| QUINTON FELTON LINDO | | ON FILE | | | | | | |
| QUINTON JAMES | | ON FILE | | | | | | |
| QUINTON KINDON III | | ON FILE | | | | | | |
| QUINTON KITE | | ON FILE | | | | | | |
| QUINTON MARSHALL | | ON FILE | | | | | | |
| QUINTON MAYO | | ON FILE | | | | | | |
| QUINTON NATION | | ON FILE | | | | | | |
| QUINTON PETREY | | ON FILE | | | | | | |
| QUINTON RENSING | | ON FILE | | | | | | |
| QUINTON SCHAFER | | ON FILE | | | | | | |
| QUINTON SCHEIBEL | | ON FILE | | | | | | |
| QUINTON TARVER | | ON FILE | | | | | | |
| QUINTON WALDON | | ON FILE | | | | | | |
| QUINTON WILLIAMS | | ON FILE | | | | | | |
| QUINTON WILSON | | ON FILE | | | | | | |
| QUINTONIO BLAKNEY | | ON FILE | | | | | | |
| QUISHA KUYKENDALL | | ON FILE | | | | | | |
| QUITOS RUIZ | | ON FILE | | | | | | |
| QULMIE ABDI | | ON FILE | | | | | | |
| QUOC BUI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUOC CUONG TRAN | | ON FILE | | | | | | |
| QUOC DAN VO | | ON FILE | | | | | | |
| QUOC NGO | | ON FILE | | | | | | |
| QUOC THINH VAN LE | | ON FILE | | | | | | |
| QUOC VU BAO HO | | ON FILE | | | | | | |
| QUOC-BAO HOANG | | ON FILE | | | | | | |
| QUODACIA DIXON | | ON FILE | | | | | | |
| QUWYLO FOWLER | | ON FILE | | | | | | |
| QUY HOANG | | ON FILE | | | | | | |
| QUY PHAN | | ON FILE | | | | | | |
| QUYEN CHINH | | ON FILE | | | | | | |
| QUYEN DUONG | | ON FILE | | | | | | |
| QUYEN KOHLER | | ON FILE | | | | | | |
| QUYEN NIM | | ON FILE | | | | | | |
| QUYEN PHAM | | ON FILE | | | | | | |
| QUYEN TRUNG NGUYEN | | ON FILE | | | | | | |
| QUYET C PHAM | | ON FILE | | | | | | |
| QUYNH LY | | ON FILE | | | | | | |
| QUYNH NHU NGUYEN | | ON FILE | | | | | | |
| QUYNH PHAN | | ON FILE | | | | | | |
| QUYNH-CHAU NGUYEN | | ON FILE | | | | | | |
| QUYNHCHI VO | | ON FILE | | | | | | |
| QUYNLAN DUFFY | | ON FILE | | | | | | |
| QUYYMUN RABBY | | ON FILE | | | | | | |
| QWALION BUSBY | | ON FILE | | | | | | |
| QWAMARIUS HAGGERTY | | ON FILE | | | | | | |
| QYJON CLARK | | ON FILE | | | | | | |
| QYON GRIFFITH | | ON FILE | | | | | | |
| R DAVID KOVACIK | | ON FILE | | | | | | |
| R E OCAMPO | | ON FILE | | | | | | |
| R JUSTIN SHEPHERD | | ON FILE | | | | | | |
| R SHANE JENSEN | | ON FILE | | | | | | |
| R STEPHEN BISCONTINE | | ON FILE | | | | | | |
| R ZACHARY CASTO | | ON FILE | | | | | | |
| R. DUPONT | | ON FILE | | | | | | |
| R. WOLSTENHOLME | | ON FILE | | | | | | |
| R.J. PALSO | | ON FILE | | | | | | |
| RA HEAN | | ON FILE | | | | | | |
| RA LENE HENTHORN | | ON FILE | | | | | | |
| RA'AD ABU KARKI | | ON FILE | | | | | | |
| RAAD RUDWAN | | ON FILE | | | | | | |
| RAAID AHMAD | | ON FILE | | | | | | |
| RAAJ ARVIND GUPTA | | ON FILE | | | | | | |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | | ON FILE | | | | | | |
| RAANAN HILEMAN | | ON FILE | | | | | | |
| RAASHUN LATROY ALLISON | | ON FILE | | | | | | |
| RABBY KHONDAKAR | | ON FILE | | | | | | |
| RABECA MADSEN | | ON FILE | | | | | | |
| RABIAH AL-SIBAI | | ON FILE | | | | | | |
| RABIH EDMUND ABDEL-MASSIH | | ON FILE | | | | | | |
| RABIH ELTAWIL | | ON FILE | | | | | | |
| RABIH KASHOUTY | | ON FILE | | | | | | |
| RABIN KAZEMI | | ON FILE | | | | | | |
| RABIN MALAKAR | | ON FILE | | | | | | |
| RABINDRA SHRESTHA | | ON FILE | | | | | | |
| RACCHELL KELLOGG | | ON FILE | | | | | | |
| RACE FRAME | | ON FILE | | | | | | |
| RACE VALDEZ | | ON FILE | | | | | | |
| RACEL DE MESA | | ON FILE | | | | | | |
| RACEY CAVE | | ON FILE | | | | | | |
| RACHAEL BLANCHARD | | ON FILE | | | | | | |
| RACHAEL BONEWICZ | | ON FILE | | | | | | |
| RACHAEL BRUNNER | | ON FILE | | | | | | |
| RACHAEL CLEGG | | ON FILE | | | | | | |
| RACHAEL CONTI | | ON FILE | | | | | | |
| RACHAEL DAVIS | | ON FILE | | | | | | |
| RACHAEL DEVERGES | | ON FILE | | | | | | |
| RACHAEL DONANBERG | | ON FILE | | | | | | |
| RACHAEL ESTRADA | | ON FILE | | | | | | |
| RACHAEL FUTRELL | | ON FILE | | | | | | |
| RACHAEL GILCHRIST | | ON FILE | | | | | | |
| RACHAEL HENRICHSEN | | ON FILE | | | | | | |
| RACHAEL HOWARD | | ON FILE | | | | | | |
| RACHAEL JONES | | ON FILE | | | | | | |
| RACHAEL KELLY | | ON FILE | | | | | | |
| RACHAEL LEA HOLDERIED | | ON FILE | | | | | | |
| RACHAEL LYNG | | ON FILE | | | | | | |
| RACHAEL M GOLDMAN | | ON FILE | | | | | | |
| RACHAEL MORANT | | ON FILE | | | | | | |
| RACHAEL NEWKIRK | | ON FILE | | | | | | |
| RACHAEL NICHOLE PARK | | ON FILE | | | | | | |
| RACHAEL NICOLE NOTO | | ON FILE | | | | | | |
| RACHAEL PEOPLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHAEL POLHILL | | ON FILE | | | | | | |
| RACHAEL RAFANELLO | | ON FILE | | | | | | |
| RACHAEL SILBAR | | ON FILE | | | | | | |
| RACHAEL SNOW | | ON FILE | | | | | | |
| RACHAEL VISCONTE | | ON FILE | | | | | | |
| RACHAEL WEBB | | ON FILE | | | | | | |
| RACHAEL WILSON | | ON FILE | | | | | | |
| RACHAELLE CADACIO-CHAN | | ON FILE | | | | | | |
| RACHANA ALAPARTY | | ON FILE | | | | | | |
| RACHANA CHHIN | | ON FILE | | | | | | |
| RACHEAU DOUGLAS LIPSCOMB JR | | ON FILE | | | | | | |
| RACHEL ABANGE | | ON FILE | | | | | | |
| RACHEL ACKERMAN | | ON FILE | | | | | | |
| RACHEL ALLISON | | ON FILE | | | | | | |
| RACHEL ALTMAN | | ON FILE | | | | | | |
| RACHEL ALUWI | | ON FILE | | | | | | |
| RACHEL AMANDA ZURER | | ON FILE | | | | | | |
| RACHEL AMAR | | ON FILE | | | | | | |
| RACHEL AMKIE | | ON FILE | | | | | | |
| RACHEL ANN FRIEND | | ON FILE | | | | | | |
| RACHEL ANN KWEE | | ON FILE | | | | | | |
| RACHEL ANN PHILLIPS | | ON FILE | | | | | | |
| RACHEL ARBOR | | ON FILE | | | | | | |
| RACHEL ARDEKANI | | ON FILE | | | | | | |
| RACHEL ARNDT | | ON FILE | | | | | | |
| RACHEL BALL | | ON FILE | | | | | | |
| RACHEL BANKS | | ON FILE | | | | | | |
| RACHEL BARRICA | | ON FILE | | | | | | |
| RACHEL BARRIL | | ON FILE | | | | | | |
| RACHEL BELCHER | | ON FILE | | | | | | |
| RACHEL BENSON | | ON FILE | | | | | | |
| RACHEL BOYD | | ON FILE | | | | | | |
| RACHEL BRAZDA | | ON FILE | | | | | | |
| RACHEL BROWN | | ON FILE | | | | | | |
| RACHEL BRUNEAU | | ON FILE | | | | | | |
| RACHEL CARMEL SUPER | | ON FILE | | | | | | |
| RACHEL CHEE A TOW | | ON FILE | | | | | | |
| RACHEL CHERRICK | | ON FILE | | | | | | |
| RACHEL CHIU | | ON FILE | | | | | | |
| RACHEL CHRISTINA WALKER | | ON FILE | | | | | | |
| RACHEL CLAIRE JAMES | | ON FILE | | | | | | |
| RACHEL COREY-DEEN | | ON FILE | | | | | | |
| RACHEL CORMAN | | ON FILE | | | | | | |
| RACHEL CRICK | | ON FILE | | | | | | |
| RACHEL CRUZ | | ON FILE | | | | | | |
| RACHEL CULVER | | ON FILE | | | | | | |
| RACHEL DANG | | ON FILE | | | | | | |
| RACHEL DAO | | ON FILE | | | | | | |
| RACHEL DAY | | ON FILE | | | | | | |
| RACHEL DE GRAAF | | ON FILE | | | | | | |
| RACHEL DELUCA | | ON FILE | | | | | | |
| RACHEL DENISE BROWN | | ON FILE | | | | | | |
| RACHEL DICKSON | | ON FILE | | | | | | |
| RACHEL DIETRICH | | ON FILE | | | | | | |
| RACHEL DILLIN | | ON FILE | | | | | | |
| RACHEL DOROTHY FISCHBEIN | | ON FILE | | | | | | |
| RACHEL DRAGON | | ON FILE | | | | | | |
| RACHEL EDWARDS | | ON FILE | | | | | | |
| RACHEL EGO | | ON FILE | | | | | | |
| RACHEL ELAINE EVERETT | | ON FILE | | | | | | |
| RACHEL ELIZAR | | ON FILE | | | | | | |
| RACHEL ERICA ANDREW | | ON FILE | | | | | | |
| RACHEL EVANS | | ON FILE | | | | | | |
| RACHEL FAYERMAN | | ON FILE | | | | | | |
| RACHEL FLAAT | | ON FILE | | | | | | |
| RACHEL FONTAINE | | ON FILE | | | | | | |
| RACHEL FULKS | | ON FILE | | | | | | |
| RACHEL GAISER | | ON FILE | | | | | | |
| RACHEL GARDINIER | | ON FILE | | | | | | |
| RACHEL GARVER | | ON FILE | | | | | | |
| RACHEL GERSTEIN | | ON FILE | | | | | | |
| RACHEL GILBERT | | ON FILE | | | | | | |
| RACHEL GINSBURG | | ON FILE | | | | | | |
| RACHEL GLADDEN | | ON FILE | | | | | | |
| RACHEL GLOSEK | | ON FILE | | | | | | |
| RACHEL GOLDBERG | | ON FILE | | | | | | |
| RACHEL GOODSON | | ON FILE | | | | | | |
| RACHEL GRACE KWON | | ON FILE | | | | | | |
| RACHEL GRECO | | ON FILE | | | | | | |
| RACHEL GUCHES | | ON FILE | | | | | | |
| RACHEL HAMEL | | ON FILE | | | | | | |
| RACHEL HAVILAND | | ON FILE | | | | | | |
| RACHEL HERBST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHEL HOPKINS | | ON FILE | | | | | | |
| RACHEL HURD | | ON FILE | | | | | | |
| RACHEL HWANG | | ON FILE | | | | | | |
| RACHEL JAMES | | ON FILE | | | | | | |
| RACHEL JERGESS | | ON FILE | | | | | | |
| RACHEL JOHN | | ON FILE | | | | | | |
| RACHEL KAPUL | | ON FILE | | | | | | |
| RACHEL KARP | | ON FILE | | | | | | |
| RACHEL KAUFFMAN | | ON FILE | | | | | | |
| RACHEL KICK | | ON FILE | | | | | | |
| RACHEL KLARA ANNE SCHREYER | | ON FILE | | | | | | |
| RACHEL KOHOUT | | ON FILE | | | | | | |
| RACHEL LAM | | ON FILE | | | | | | |
| RACHEL LARRATT | | ON FILE | | | | | | |
| RACHEL LAUB | | ON FILE | | | | | | |
| RACHEL LAUREN DOMEIKA | | ON FILE | | | | | | |
| RACHEL LAUREN PLEMONS | | ON FILE | | | | | | |
| RACHEL LAWRENCE | | ON FILE | | | | | | |
| RACHEL LAWRY | | ON FILE | | | | | | |
| RACHEL LEAVITT | | ON FILE | | | | | | |
| RACHEL LEWIS | | ON FILE | | | | | | |
| RACHEL LIRA | | ON FILE | | | | | | |
| RACHEL LO | | ON FILE | | | | | | |
| RACHEL LONG | | ON FILE | | | | | | |
| RACHEL LOPEZ | | ON FILE | | | | | | |
| RACHEL LOPEZ CORTES | | ON FILE | | | | | | |
| RACHEL LOUISE BIER | | ON FILE | | | | | | |
| RACHEL LUCAS | | ON FILE | | | | | | |
| RACHEL LYNN POOLE | | ON FILE | | | | | | |
| RACHEL MAY KRATZER | | ON FILE | | | | | | |
| RACHEL MAYER | | ON FILE | | | | | | |
| RACHEL MERSKY | | ON FILE | | | | | | |
| RACHEL MILLER | | ON FILE | | | | | | |
| RACHEL MOORE | | ON FILE | | | | | | |
| RACHEL MORIA FISHER | | ON FILE | | | | | | |
| RACHEL MOUNT | | ON FILE | | | | | | |
| RACHEL MURRAY | | ON FILE | | | | | | |
| RACHEL NEMIROVSKY | | ON FILE | | | | | | |
| RACHEL OFOTOKUN | | ON FILE | | | | | | |
| RACHEL OWYEUNG | | ON FILE | | | | | | |
| RACHEL OZOWSKI | | ON FILE | | | | | | |
| RACHEL PARIS | | ON FILE | | | | | | |
| RACHEL PASTOR | | ON FILE | | | | | | |
| RACHEL PERKOSKI | | ON FILE | | | | | | |
| RACHEL PEVSNER | | ON FILE | | | | | | |
| RACHEL PFOTENHAUER | | ON FILE | | | | | | |
| RACHEL PINEDA | | ON FILE | | | | | | |
| RACHEL POWERS | | ON FILE | | | | | | |
| RACHEL PREY | | ON FILE | | | | | | |
| RACHEL RAMBERG | | ON FILE | | | | | | |
| RACHEL RAUGHT | | ON FILE | | | | | | |
| RACHEL REES | | ON FILE | | | | | | |
| RACHEL REGAN | | ON FILE | | | | | | |
| RACHEL RENEE KEITHLEY | | ON FILE | | | | | | |
| RACHEL RHEE | | ON FILE | | | | | | |
| RACHEL ROFE | | ON FILE | | | | | | |
| RACHEL ROGERS | | ON FILE | | | | | | |
| RACHEL ROSELAND | | ON FILE | | | | | | |
| RACHEL SALAZAR | | ON FILE | | | | | | |
| RACHEL SCHEERLE | | ON FILE | | | | | | |
| RACHEL SCOTT | | ON FILE | | | | | | |
| RACHEL SEE | | ON FILE | | | | | | |
| RACHEL SEEKER | | ON FILE | | | | | | |
| RACHEL SEID-ARABI | | ON FILE | | | | | | |
| RACHEL SERVENTI | | ON FILE | | | | | | |
| RACHEL SEZANAYEV | | ON FILE | | | | | | |
| RACHEL SHAMO | | ON FILE | | | | | | |
| RACHEL SHANELL PINCHINAT | | ON FILE | | | | | | |
| RACHEL SIEGEL | | ON FILE | | | | | | |
| RACHEL SKROVINA | | ON FILE | | | | | | |
| RACHEL STANLEY | | ON FILE | | | | | | |
| RACHEL STARR | | ON FILE | | | | | | |
| RACHEL SUTTON | | ON FILE | | | | | | |
| RACHEL SUZANNE ROBERTS | | ON FILE | | | | | | |
| RACHEL SWIFT | | ON FILE | | | | | | |
| RACHEL SZESZEL | | ON FILE | | | | | | |
| RACHEL THOELE | | ON FILE | | | | | | |
| RACHEL TORRES | | ON FILE | | | | | | |
| RACHEL VAN ESSEN | | ON FILE | | | | | | |
| RACHEL VAN ROOSENDAAL | | ON FILE | | | | | | |
| RACHEL VANDERLAAN | | ON FILE | | | | | | |
| RACHEL VILLARCEAU | | ON FILE | | | | | | |
| RACHEL VINT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHEL VRIEZEMA | | ON FILE | | | | | | |
| RACHEL WALTHALL | | ON FILE | | | | | | |
| RACHEL WAN | | ON FILE | | | | | | |
| RACHEL WARREN | | ON FILE | | | | | | |
| RACHEL WARRICK | | ON FILE | | | | | | |
| RACHEL WELLES | | ON FILE | | | | | | |
| RACHEL WEST | | ON FILE | | | | | | |
| RACHEL WESTBROOK | | ON FILE | | | | | | |
| RACHEL WHERRY | | ON FILE | | | | | | |
| RACHEL WHITE | | ON FILE | | | | | | |
| RACHEL WOLFSON | | ON FILE | | | | | | |
| RACHEL WOOD | | ON FILE | | | | | | |
| RACHEL YAN | | ON FILE | | | | | | |
| RACHEL YASUNAGA | | ON FILE | | | | | | |
| RACHEL YEE | | ON FILE | | | | | | |
| RACHEL YOUNG | | ON FILE | | | | | | |
| RACHEL ZAHNER | | ON FILE | | | | | | |
| RACHEL ZEMSER | | ON FILE | | | | | | |
| RACHELLE AKUFFO | | ON FILE | | | | | | |
| RACHELLE ANDERSON | | ON FILE | | | | | | |
| RACHELLE DUNN | | ON FILE | | | | | | |
| RACHELLE FAVALORO | | ON FILE | | | | | | |
| RACHELLE LANEA SANDER | | ON FILE | | | | | | |
| RACHELLE MACKAY | | ON FILE | | | | | | |
| RACHELLE NGU | | ON FILE | | | | | | |
| RACHELLE OCHOA | | ON FILE | | | | | | |
| RACHELLE SCHULMAN | | ON FILE | | | | | | |
| RACHELROXANY GUEVARA-FELICIANO | | ON FILE | | | | | | |
| RACHID MGHARI | | ON FILE | | | | | | |
| RACHINA CHINTA | | ON FILE | | | | | | |
| RACHIT GUPTA | | ON FILE | | | | | | |
| RACHIT KATARIA | | ON FILE | | | | | | |
| RACHIT KSHETRAPAL | | ON FILE | | | | | | |
| RACHIT MISHRA | | ON FILE | | | | | | |
| RACHNA HANDA | | ON FILE | | | | | | |
| RACHNA SHARMA | | ON FILE | | | | | | |
| RACHNABAI BAFNA | | ON FILE | | | | | | |
| RACINE KITCHEN | | ON FILE | | | | | | |
| RACK LEE | | ON FILE | | | | | | |
| RACQUEL BILAL | | ON FILE | | | | | | |
| RACQUEL CAMARILLO | | ON FILE | | | | | | |
| RAD HRUSKA | | ON FILE | | | | | | |
| RAD TIMOPEI | | ON FILE | | | | | | |
| RADAMES RESTO TAVAREZ | | ON FILE | | | | | | |
| RADAMES VAZQUEZ JR. | | ON FILE | | | | | | |
| RADAN BEM | | ON FILE | | | | | | |
| RADBEH TORABI | | ON FILE | | | | | | |
| RADECK WOLANIN | | ON FILE | | | | | | |
| RADEK SEDLACIK | | ON FILE | | | | | | |
| RADEN COL WILFORD | | ON FILE | | | | | | |
| RADENKO MISKOVIC | | ON FILE | | | | | | |
| RADFORD CASTRO | | ON FILE | | | | | | |
| RADFORD NOBIE | | ON FILE | | | | | | |
| RADFORD SWENT | | ON FILE | | | | | | |
| RADHA K BHIMANI | | ON FILE | | | | | | |
| RADHA KAPOOR | | ON FILE | | | | | | |
| RADHA KUMAR | | ON FILE | | | | | | |
| RADHA POUDEL | | ON FILE | | | | | | |
| RADHAKRISHNA GUNUPATI | | ON FILE | | | | | | |
| RADHAMES PEREZ | | ON FILE | | | | | | |
| RADHESH REDDY GURRALA | | ON FILE | | | | | | |
| RADHIKA MISRI | | ON FILE | | | | | | |
| RADHIKA VASUDEO | | ON FILE | | | | | | |
| RADIAN BRAHAM | | ON FILE | | | | | | |
| RADIEM VELASCO | | ON FILE | | | | | | |
| RADIK MAGZIANOV | | ON FILE | | | | | | |
| RADIKA MOORE | | ON FILE | | | | | | |
| RADION TRIPAC | | ON FILE | | | | | | |
| RADKA POKORNA | | ON FILE | | | | | | |
| RADKO MACENAUER | | ON FILE | | | | | | |
| RADLAM THAI | | ON FILE | | | | | | |
| RADOSLAW DABROWSKI | | ON FILE | | | | | | |
| RADOSLAW LECH WIERZBOWSKI | | ON FILE | | | | | | |
| RADOSLAW SZYLER | | ON FILE | | | | | | |
| RADOVAN MATUSOVICH | | ON FILE | | | | | | |
| RADU BUTUCELEA | | ON FILE | | | | | | |
| RADU FRANGOPOL | | ON FILE | | | | | | |
| RADU NEGREAN | | ON FILE | | | | | | |
| RADU SIMION | | ON FILE | | | | | | |
| RADU SPATARIU | | ON FILE | | | | | | |
| RADWANE TAYLOR | | ON FILE | | | | | | |
| RADY ATH | | ON FILE | | | | | | |
| RAE DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAE KOVACH | | ON FILE | | | | | | |
| RAE SUMMERS | | ON FILE | | | | | | |
| RAED EL HAJJAOUI | | ON FILE | | | | | | |
| RAED MAHMOUD | | ON FILE | | | | | | |
| RAED MUBARAK | | ON FILE | | | | | | |
| RAED SABER ELAYDI | | ON FILE | | | | | | |
| RAEDAN STEPHENS | | ON FILE | | | | | | |
| RAEFIELD PERTEET | | ON FILE | | | | | | |
| RAEKOI EVANS | | ON FILE | | | | | | |
| RAEKWON CARTER | | ON FILE | | | | | | |
| RAEL COHEN | | ON FILE | | | | | | |
| RAELEIGH ARMSTRONG | | ON FILE | | | | | | |
| RAEMAAD WRIGHT | | ON FILE | | | | | | |
| RAENA THELWELL | | ON FILE | | | | | | |
| RAENELLE GOODEN | | ON FILE | | | | | | |
| RAFAEL ALEJO | | ON FILE | | | | | | |
| RAFAEL AMORIM | | ON FILE | | | | | | |
| RAFAEL AMSILI | | ON FILE | | | | | | |
| RAFAEL ANATOLYEVICH ZAKINOV | | ON FILE | | | | | | |
| RAFAEL ANDUJAR | | ON FILE | | | | | | |
| RAFAEL ANGELES | | ON FILE | | | | | | |
| RAFAEL ANTONIO | | ON FILE | | | | | | |
| RAFAEL ANTONIO GEORGE DUVAL | | ON FILE | | | | | | |
| RAFAEL AUGUSTO VERA | | ON FILE | | | | | | |
| RAFAEL AVILA | | ON FILE | | | | | | |
| RAFAEL BARBA ARAIZA | | ON FILE | | | | | | |
| RAFAEL BENITEZ | | ON FILE | | | | | | |
| RAFAEL BENREY | | ON FILE | | | | | | |
| RAFAEL BERRIOS | | ON FILE | | | | | | |
| RAFAEL BISONO | | ON FILE | | | | | | |
| RAFAEL BORQUEZ-MARTINEZ | | ON FILE | | | | | | |
| RAFAEL CABRERA | | ON FILE | | | | | | |
| RAFAEL CAFFARENA | | ON FILE | | | | | | |
| RAFAEL CAMAL | | ON FILE | | | | | | |
| RAFAEL CARMONATOSCANO | | ON FILE | | | | | | |
| RAFAEL CARRILLO | | ON FILE | | | | | | |
| RAFAEL CASTELAN | | ON FILE | | | | | | |
| RAFAEL CASTRO | | ON FILE | | | | | | |
| RAFAEL CENZANO | | ON FILE | | | | | | |
| RAFAEL CHANON | | ON FILE | | | | | | |
| RAFAEL CONTIERO | | ON FILE | | | | | | |
| RAFAEL CONTRERAS | | ON FILE | | | | | | |
| RAFAEL CORDERO | | ON FILE | | | | | | |
| RAFAEL CORRALES | | ON FILE | | | | | | |
| RAFAEL COSSIO | | ON FILE | | | | | | |
| RAFAEL CUMPLIDO | | ON FILE | | | | | | |
| RAFAEL CURTIS MERCER ASH | | ON FILE | | | | | | |
| RAFAEL DE ALMEIDA | | ON FILE | | | | | | |
| RAFAEL DE LEON | | ON FILE | | | | | | |
| RAFAEL DE LEÓN | | ON FILE | | | | | | |
| RAFAEL DE LUNA III | | ON FILE | | | | | | |
| RAFAEL DEGOLLADO | | ON FILE | | | | | | |
| RAFAEL DELIGIO | | ON FILE | | | | | | |
| RAFAEL DOSREIS | | ON FILE | | | | | | |
| RAFAEL EVANGELISTA | | ON FILE | | | | | | |
| RAFAEL FEDERICO VEINTIMILLA | | ON FILE | | | | | | |
| RAFAEL FELICIANO RIVERA | | ON FILE | | | | | | |
| RAFAEL FERNANDES NOVO | | ON FILE | | | | | | |
| RAFAEL FLEMING | | ON FILE | | | | | | |
| RAFAEL FUENTES | | ON FILE | | | | | | |
| RAFAEL GARAY | | ON FILE | | | | | | |
| RAFAEL GARCIA-RAMIREZ | | ON FILE | | | | | | |
| RAFAEL GOMES STABE | | ON FILE | | | | | | |
| RAFAEL GOMEZ ALONSO | | ON FILE | | | | | | |
| RAFAEL GÕMEZ-MUÑOZ | | ON FILE | | | | | | |
| RAFAEL GOMEZ-QUIO | | ON FILE | | | | | | |
| RAFAEL GONZALEZ CASTELLANOS | | ON FILE | | | | | | |
| RAFAEL GREEN | | ON FILE | | | | | | |
| RAFAEL HUAMAN LEVANO | | ON FILE | | | | | | |
| RAFAEL IRYAMI | | ON FILE | | | | | | |
| RAFAEL JOSE DIOKNO | | ON FILE | | | | | | |
| RAFAEL KRAMER | | ON FILE | | | | | | |
| RAFAEL LAMA | | ON FILE | | | | | | |
| RAFAEL LELOUP | | ON FILE | | | | | | |
| RAFAEL LEWIS | | ON FILE | | | | | | |
| RAFAEL LODRIGUEZA | | ON FILE | | | | | | |
| RAFAEL LOPEZ | | ON FILE | | | | | | |
| RAFAEL LOPEZ JR | | ON FILE | | | | | | |
| RAFAEL LORENZANA | | ON FILE | | | | | | |
| RAFAEL LORIGA | | ON FILE | | | | | | |
| RAFAEL LOVATO | | ON FILE | | | | | | |
| RAFAEL LUQUIN | | ON FILE | | | | | | |
| RAFAEL MARCELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAEL MARTINEZ | | ON FILE | | | | | | |
| RAFAEL MARTINEZ ZAYAS | | ON FILE | | | | | | |
| RAFAEL MEDINA | | ON FILE | | | | | | |
| RAFAEL MENDOZA | | ON FILE | | | | | | |
| RAFAEL MENIER | | ON FILE | | | | | | |
| RAFAEL MOAS | | ON FILE | | | | | | |
| RAFAEL MONTERO | | ON FILE | | | | | | |
| RAFAEL MONTESDEOCA | | ON FILE | | | | | | |
| RAFAEL MONTOYA | | ON FILE | | | | | | |
| RAFAEL MORA | | ON FILE | | | | | | |
| RAFAEL MORALES | | ON FILE | | | | | | |
| RAFAEL NARANJO | | ON FILE | | | | | | |
| RAFAEL NEGRETE | | ON FILE | | | | | | |
| RAFAEL NEPOMUCENO | | ON FILE | | | | | | |
| RAFAEL NERSESYAN | | ON FILE | | | | | | |
| RAFAEL O ACOSTA | | ON FILE | | | | | | |
| RAFAEL OLIVERAS | | ON FILE | | | | | | |
| RAFAEL OLLERVIDES | | ON FILE | | | | | | |
| RAFAEL OTERO LOPEZ | | ON FILE | | | | | | |
| RAFAEL PARK | | ON FILE | | | | | | |
| RAFAEL PARRA | | ON FILE | | | | | | |
| RAFAEL PAZ CARLOS | | ON FILE | | | | | | |
| RAFAEL PEGUERO | | ON FILE | | | | | | |
| RAFAEL PELAEZ AGUILERA | | ON FILE | | | | | | |
| RAFAEL PENA | | ON FILE | | | | | | |
| RAFAEL PONT | | ON FILE | | | | | | |
| RAFAEL PORTO | | ON FILE | | | | | | |
| RAFAEL PRATS | | ON FILE | | | | | | |
| RAFAEL PUYOL MACEDO | | ON FILE | | | | | | |
| RAFAEL R PADILLA MELENDEZ | | ON FILE | | | | | | |
| RAFAEL RAMIREZ JR | | ON FILE | | | | | | |
| RAFAEL REYES | | ON FILE | | | | | | |
| RAFAEL RIVERA | | ON FILE | | | | | | |
| RAFAEL ROBINSON | | ON FILE | | | | | | |
| RAFAEL ROCHA | | ON FILE | | | | | | |
| RAFAEL ROMERO | | ON FILE | | | | | | |
| RAFAEL SANCHES LOPEZ | | ON FILE | | | | | | |
| RAFAEL SANTAELLA | | ON FILE | | | | | | |
| RAFAEL SANZ | | ON FILE | | | | | | |
| RAFAEL SOBERAL | | ON FILE | | | | | | |
| RAFAEL SOLANO | | ON FILE | | | | | | |
| RAFAEL SOLARES | | ON FILE | | | | | | |
| RAFAEL SOSA | | ON FILE | | | | | | |
| RAFAEL SOSA LOPEZ | | ON FILE | | | | | | |
| RAFAEL TORGOVICKY | | ON FILE | | | | | | |
| RAFAEL TORRES | | ON FILE | | | | | | |
| RAFAEL TREVINO | | ON FILE | | | | | | |
| RAFAEL TRINDADE | | ON FILE | | | | | | |
| RAFAEL UTRERA | | ON FILE | | | | | | |
| RAFAEL VALDEZ SEVILLA | | ON FILE | | | | | | |
| RAFAEL VALENCIA | | ON FILE | | | | | | |
| RAFAEL VARELA | | ON FILE | | | | | | |
| RAFAEL VARONA | | ON FILE | | | | | | |
| RAFAEL VEGA | | ON FILE | | | | | | |
| RAFAEL VELAZQUEZ JR | | ON FILE | | | | | | |
| RAFAEL VELEZ | | ON FILE | | | | | | |
| RAFAEL VICENTE DIAZ-GRANADOS | | ON FILE | | | | | | |
| RAFAEL VILLABONA | | ON FILE | | | | | | |
| RAFAEL VILLASENOR-MALDONADO | | ON FILE | | | | | | |
| RAFAEL VITAR | | ON FILE | | | | | | |
| RAFAEL VIVAS | | ON FILE | | | | | | |
| RAFAEL VL | | ON FILE | | | | | | |
| RAFAEL VON-KLAVEREN | | ON FILE | | | | | | |
| RAFAEL WEISS | | ON FILE | | | | | | |
| RAFAEL YAKOBI | | ON FILE | | | | | | |
| RAFAEL YANEZ | | ON FILE | | | | | | |
| RAFAEL YEW | | ON FILE | | | | | | |
| RAFAEL ZAVALA | | ON FILE | | | | | | |
| RAFAELA STAVRO | | ON FILE | | | | | | |
| RAFAELLA CLETO PENTEADO | | ON FILE | | | | | | |
| RAFAIL PINKHASOV | | ON FILE | | | | | | |
| RAFAL BODUCH | | ON FILE | | | | | | |
| RAFAL BUZINSKI | | ON FILE | | | | | | |
| RAFAL GIL | | ON FILE | | | | | | |
| RAFAL KEDZIERSKI | | ON FILE | | | | | | |
| RAFAL KOCIOLEK | | ON FILE | | | | | | |
| RAFAL OCHALSKI | | ON FILE | | | | | | |
| RAFAL PABIAN | | ON FILE | | | | | | |
| RAFAL PERKOWSKI | | ON FILE | | | | | | |
| RAFAL RZESZUTEK | | ON FILE | | | | | | |
| RAFAL SZYMANSKI | | ON FILE | | | | | | |
| RAFAL ZYCH | | ON FILE | | | | | | |
| RAFAT MEHDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAT SNOUBAR | | ON FILE | | | | | | |
| RAFE FEFFER | | ON FILE | | | | | | |
| RAFE HILL | | ON FILE | | | | | | |
| RAFE SANDERS | | ON FILE | | | | | | |
| RAFED EL-ISSA | | ON FILE | | | | | | |
| RAFF MAGSALIN | | ON FILE | | | | | | |
| RAFFAELE BENEDETTI | | ON FILE | | | | | | |
| RAFFE P CHRISTMAN | | ON FILE | | | | | | |
| RAFFI ANSARLIAN | | ON FILE | | | | | | |
| RAFFI ASHEGHIE | | ON FILE | | | | | | |
| RAFFI CHAMESSIAN | | ON FILE | | | | | | |
| RAFFI GOCER | | ON FILE | | | | | | |
| RAFFI SARIAN | | ON FILE | | | | | | |
| RAFFI SARIBOYAJIAN | | ON FILE | | | | | | |
| RAFFIE KEHYAIAN | | ON FILE | | | | | | |
| RAFFILIUS WOLFHART | | ON FILE | | | | | | |
| RAFI FINE | | ON FILE | | | | | | |
| RAFI GLANTZ | | ON FILE | | | | | | |
| RAFI LEIBOWITZ | | ON FILE | | | | | | |
| RAFI MOURADIAN | | ON FILE | | | | | | |
| RAFI PATRUS | | ON FILE | | | | | | |
| RAFI RAFIEE | | ON FILE | | | | | | |
| RAFI VAZKEN DEMIRJIAN | | ON FILE | | | | | | |
| RAFIK KHELIFA CHAHT | | ON FILE | | | | | | |
| RAFIQUL HOQUE | | ON FILE | | | | | | |
| RAFY HIDALGO | | ON FILE | | | | | | |
| RAGAHL STARKS | | ON FILE | | | | | | |
| RAGAVAN RAMALINGAM | | ON FILE | | | | | | |
| RAGAVENDRAN RAJASEKAR | | ON FILE | | | | | | |
| RAGEESH THEKKEYIL | | ON FILE | | | | | | |
| RAGHAV BHANDARI | | ON FILE | | | | | | |
| RAGHAV KASHI | | ON FILE | | | | | | |
| RAGHAV KHATOR | | ON FILE | | | | | | |
| RAGHAV PRAKASH | | ON FILE | | | | | | |
| RAGHAV RADHAKRISHNAN | | ON FILE | | | | | | |
| RAGHAV TAKIAR | | ON FILE | | | | | | |
| RAGHAVA PAMULAPATI | | ON FILE | | | | | | |
| RAGHAVAN DAMODARAN | | ON FILE | | | | | | |
| RAGHAVAN NATARAJAN | | ON FILE | | | | | | |
| RAGHAVENDER REDDY PULAKANTI | | ON FILE | | | | | | |
| RAGHAVENDRA CHANDAGAL | | ON FILE | | | | | | |
| RAGHAVENDRA KUMBLE SEETHARAMA | | ON FILE | | | | | | |
| RAGHAVENDRA KUROODI | | ON FILE | | | | | | |
| RAGHAVENDRA MAHALE | | ON FILE | | | | | | |
| RAGHU AMARAVADI | | ON FILE | | | | | | |
| RAGHU GARAPATI | | ON FILE | | | | | | |
| RAGHU GUTTIKONDA | | ON FILE | | | | | | |
| RAGHU RAM THOTA | | ON FILE | | | | | | |
| RAGHU VEER YARLAGADDA | | ON FILE | | | | | | |
| RAGHWENDRA JHA | | ON FILE | | | | | | |
| RAGIV COULBOURNE | | ON FILE | | | | | | |
| RAGNEEL BIJJULA | | ON FILE | | | | | | |
| RAH APHOR | | ON FILE | | | | | | |
| RAH BROWN | | ON FILE | | | | | | |
| RAHA YASSINI | | ON FILE | | | | | | |
| RAHAIL CHUGHTAI | | ON FILE | | | | | | |
| RAHATDEEP DUBEY | | ON FILE | | | | | | |
| RAHEEL ANWER | | ON FILE | | | | | | |
| RAHEEL FAROOQI | | ON FILE | | | | | | |
| RAHEEL MASIH | | ON FILE | | | | | | |
| RAHEEM BARNETT | | ON FILE | | | | | | |
| RAHEEM BENISON | | ON FILE | | | | | | |
| RAHEEM HARVEY | | ON FILE | | | | | | |
| RAHEEM LAWAL | | ON FILE | | | | | | |
| RAHEEM ONAPAJO | | ON FILE | | | | | | |
| RAHEEM WALJI | | ON FILE | | | | | | |
| RAHELEH DANESHPOUR | | ON FILE | | | | | | |
| RAHIEM SMITH | | ON FILE | | | | | | |
| RAHIL RADIA | | ON FILE | | | | | | |
| RAHIM BABAR | | ON FILE | | | | | | |
| RAHIM MILLER | | ON FILE | | | | | | |
| RAHIM THOMAS | | ON FILE | | | | | | |
| RAHKEM ELLIS | | ON FILE | | | | | | |
| RAHMAN BECKWITH | | ON FILE | | | | | | |
| RAHMEET TALWAR | | ON FILE | | | | | | |
| RAHMELL LEWIS | | ON FILE | | | | | | |
| RAHMI M. HIJAZI | | ON FILE | | | | | | |
| RAHSAAN ADAMS | | ON FILE | | | | | | |
| RAHSAAN GUYON | | ON FILE | | | | | | |
| RAHSAUN COOPER | | ON FILE | | | | | | |
| RAHSSAN SIMMONS | | ON FILE | | | | | | |
| RAHUL AHLAWAT | | ON FILE | | | | | | |
| RAHUL AHMED FARUQI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAHUL ARYA | | ON FILE | | | | | | |
| RAHUL BAJAJ | | ON FILE | | | | | | |
| RAHUL BARUA | | ON FILE | | | | | | |
| RAHUL BASHYAL | | ON FILE | | | | | | |
| RAHUL BHANDARI | | ON FILE | | | | | | |
| RAHUL BHATNAGAR | | ON FILE | | | | | | |
| RAHUL BODAT | | ON FILE | | | | | | |
| RAHUL CHOUBEY | | ON FILE | | | | | | |
| RAHUL DOSHI | | ON FILE | | | | | | |
| RAHUL DUGGAL | | ON FILE | | | | | | |
| RAHUL DUNGARWAL | | ON FILE | | | | | | |
| RAHUL ESWAR | | ON FILE | | | | | | |
| RAHUL FAKIR | | ON FILE | | | | | | |
| RAHUL GHAI | | ON FILE | | | | | | |
| RAHUL GOSWAMI | | ON FILE | | | | | | |
| RAHUL JAYAKRISHNAN | | ON FILE | | | | | | |
| RAHUL KADAM | | ON FILE | | | | | | |
| RAHUL KATOCH | | ON FILE | | | | | | |
| RAHUL KAVURI | | ON FILE | | | | | | |
| RAHUL KRISHNA PRASAD | | ON FILE | | | | | | |
| RAHUL KUMAR KHARE | | ON FILE | | | | | | |
| RAHUL MAHESH AMIN | | ON FILE | | | | | | |
| RAHUL MALHOTRA | | ON FILE | | | | | | |
| RAHUL MARKONDA | | ON FILE | | | | | | |
| RAHUL MARPADGA | | ON FILE | | | | | | |
| RAHUL MEHTA | | ON FILE | | | | | | |
| RAHUL MENON | | ON FILE | | | | | | |
| RAHUL MIRYALA | | ON FILE | | | | | | |
| RAHUL NADENDLA | | ON FILE | | | | | | |
| RAHUL PAL | | ON FILE | | | | | | |
| RAHUL PALTA | | ON FILE | | | | | | |
| RAHUL RAI KHATRI | | ON FILE | | | | | | |
| RAHUL RAJAN | | ON FILE | | | | | | |
| RAHUL RAMACHANDRAN | | ON FILE | | | | | | |
| RAHUL RAMASWAMI | | ON FILE | | | | | | |
| RAHUL REDDY BURRA | | ON FILE | | | | | | |
| RAHUL RUTANEN-WHALEY | | ON FILE | | | | | | |
| RAHUL SARMA | | ON FILE | | | | | | |
| RAHUL SHAH | | ON FILE | | | | | | |
| RAHUL SHRIVASTAVA | | ON FILE | | | | | | |
| RAHUL SINDHU | | ON FILE | | | | | | |
| RAHUL TAPPETLA | | ON FILE | | | | | | |
| RAHUL VIG | | ON FILE | | | | | | |
| RAHUL VIJAY BANDEKAR | | ON FILE | | | | | | |
| RAHULKUMAR PATEL | | ON FILE | | | | | | |
| RAHWA MOGOS | | ON FILE | | | | | | |
| RAI STATIC | | ON FILE | | | | | | |
| RAIANNE SANCHO | | ON FILE | | | | | | |
| RAID HAMEED | | ON FILE | | | | | | |
| RAIDEL MARTIN | | ON FILE | | | | | | |
| RAIDEL RIVERO | | ON FILE | | | | | | |
| RAIFORD BROOKSHIRE | | ON FILE | | | | | | |
| RAIHAAN SUBHAN | | ON FILE | | | | | | |
| RAIJU MATHEW | | ON FILE | | | | | | |
| RAIKO AHMED | | ON FILE | | | | | | |
| RAIKO GUEVARA | | ON FILE | | | | | | |
| RAILI UTIGER | | ON FILE | | | | | | |
| RAIMAR HOELINER | | ON FILE | | | | | | |
| RAIMER GONZÁLEZ BATISTA | | ON FILE | | | | | | |
| RAIMON STARKS | | ON FILE | | | | | | |
| RAIMONDO SARDO | | ON FILE | | | | | | |
| RAIMUNDO LEE | | ON FILE | | | | | | |
| RAIMUNDO MORENO | | ON FILE | | | | | | |
| RAIN BENNETT | | ON FILE | | | | | | |
| RAIN DE LEON | | ON FILE | | | | | | |
| RAIN GRIMM | | ON FILE | | | | | | |
| RAINA ARMENTA | | ON FILE | | | | | | |
| RAINA MAK | | ON FILE | | | | | | |
| RAINA MORIAH LEVIN-EPSTEIN | | ON FILE | | | | | | |
| RAINA SABOO | | ON FILE | | | | | | |
| RAINE HU | | ON FILE | | | | | | |
| RAINE SMITH | | ON FILE | | | | | | |
| RAINER CAPARAS | | ON FILE | | | | | | |
| RAINER KNOBLAUCH | | ON FILE | | | | | | |
| RAINER MEFFERT | | ON FILE | | | | | | |
| RAINER NOUSIAINEN | | ON FILE | | | | | | |
| RAINI BAILEY | | ON FILE | | | | | | |
| RAINIER ALFONZO | | ON FILE | | | | | | |
| RAINIER NANQUIL | | ON FILE | | | | | | |
| RAINIER NAVA | | ON FILE | | | | | | |
| RAINY RUES | | ON FILE | | | | | | |
| RAISA VARGAS | | ON FILE | | | | | | |
| RAISHON HOLT-MCKAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAIZA VARGAS | | ON FILE | | | | | | |
| RAJ AMIN | | ON FILE | | | | | | |
| RAJ BASTIANPILLAI | | ON FILE | | | | | | |
| RAJ BATRA | | ON FILE | | | | | | |
| RAJ BHAKTA | | ON FILE | | | | | | |
| RAJ HUNDAL | | ON FILE | | | | | | |
| RAJ JAWA | | ON FILE | | | | | | |
| RAJ KETANBHAI SHAH | | ON FILE | | | | | | |
| RAJ KIRAN KARKARA | | ON FILE | | | | | | |
| RAJ MAHAVADI | | ON FILE | | | | | | |
| RAJ NAIR | | ON FILE | | | | | | |
| RAJ PATEL | | ON FILE | | | | | | |
| RAJ PILLAI | | ON FILE | | | | | | |
| RAJ POUDEL | | ON FILE | | | | | | |
| RAJ RAKESHKUMAR PATEL | | ON FILE | | | | | | |
| RAJ SHARMA | | ON FILE | | | | | | |
| RAJ SHETH | | ON FILE | | | | | | |
| RAJ SIDHU | | ON FILE | | | | | | |
| RAJ TULI | | ON FILE | | | | | | |
| RAJ VASWANI | | ON FILE | | | | | | |
| RAJA ALI | | ON FILE | | | | | | |
| RAJA BALA | | ON FILE | | | | | | |
| RAJA JANJUA | | ON FILE | | | | | | |
| RAJA KANDRU | | ON FILE | | | | | | |
| RAJA RAMASWAMY | | ON FILE | | | | | | |
| RAJA RAVI CHANDRA NALLA | | ON FILE | | | | | | |
| RAJA RAVITEJA KATKAM | | ON FILE | | | | | | |
| RAJA SEKHARA REDDY CHINTALA | | ON FILE | | | | | | |
| RAJA SINGH | | ON FILE | | | | | | |
| RAJA SRINIVAS | | ON FILE | | | | | | |
| RAJAGOPAL VIJAYARAGHAVAN | | ON FILE | | | | | | |
| RAJAH ELLO | | ON FILE | | | | | | |
| RAJAKISHORE MUTHYAM | | ON FILE | | | | | | |
| RAJAN BATRA | | ON FILE | | | | | | |
| RAJAN CHOPRA | | ON FILE | | | | | | |
| RAJAN DESAI | | ON FILE | | | | | | |
| RAJAN GUPTA | | ON FILE | | | | | | |
| RAJAN JOSHI | | ON FILE | | | | | | |
| RAJAN SANTHANAM | | ON FILE | | | | | | |
| RAJANE PATEL | | ON FILE | | | | | | |
| RAJANEESH HEGDE | | ON FILE | | | | | | |
| RAJANI RAMESH | | ON FILE | | | | | | |
| RAJARAM KRISHNAMOORTHY | | ON FILE | | | | | | |
| RAJARATNAM PATHMARAJAH | | ON FILE | | | | | | |
| RAJARSHI RAHUT | | ON FILE | | | | | | |
| RAJASEKHAR KURUMALLA | | ON FILE | | | | | | |
| RAJASEKHAR MOLAGAVALLI | | ON FILE | | | | | | |
| RAJASEKHARA YELLALA | | ON FILE | | | | | | |
| RAJAT CHAUHAN | | ON FILE | | | | | | |
| RAJAT GOGRI | | ON FILE | | | | | | |
| RAJAT PARASHAR | | ON FILE | | | | | | |
| RAJAT RAJAN | | ON FILE | | | | | | |
| RAJAT RAO | | ON FILE | | | | | | |
| RAJAT TANDON | | ON FILE | | | | | | |
| RAJCAN SURFACE | | ON FILE | | | | | | |
| RAJDEEP ABROL | | ON FILE | | | | | | |
| RAJDEEP CHAKRABORTY | | ON FILE | | | | | | |
| RAJDEEP CHAKRAVARTY | | ON FILE | | | | | | |
| RAJEA SMITH | | ON FILE | | | | | | |
| RAJEEV BAKI | | ON FILE | | | | | | |
| RAJEEV CHANDER LALL | | ON FILE | | | | | | |
| RAJEEV DANDAMUDI | | ON FILE | | | | | | |
| RAJEEV DUTT | | ON FILE | | | | | | |
| RAJEEV JAIN | | ON FILE | | | | | | |
| RAJEEV KIRPALANI | | ON FILE | | | | | | |
| RAJEEV RAJESH ATHA | | ON FILE | | | | | | |
| RAJEEV SHARMA | | ON FILE | | | | | | |
| RAJEEV SIGAMONEY | | ON FILE | | | | | | |
| RAJEEV SINHA | | ON FILE | | | | | | |
| RAJENDRA DASARI | | ON FILE | | | | | | |
| RAJENDRA KUNKUR | | ON FILE | | | | | | |
| RAJENDRA PATEL | | ON FILE | | | | | | |
| RAJENDRA PRASAD CHINNI VENKATA | | ON FILE | | | | | | |
| RAJENDRA RAVAL | | ON FILE | | | | | | |
| RAJENDRAKUMAR PATEL | | ON FILE | | | | | | |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | | ON FILE | | | | | | |
| RAJENDRAN ARUN NAIR | | ON FILE | | | | | | |
| RAJESH ADUSUMALLI | | ON FILE | | | | | | |
| RAJESH BADUWAL | | ON FILE | | | | | | |
| RAJESH JAISINGH | | ON FILE | | | | | | |
| RAJESH KANAPARTI | | ON FILE | | | | | | |
| RAJESH KASAJU | | ON FILE | | | | | | |
| RAJESH KOMMISETTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAJESH KUMAR DARSI | | ON FILE | | | | | | |
| RAJESH MADDIKUNTA | | ON FILE | | | | | | |
| RAJESH MANDAYAM | | ON FILE | | | | | | |
| RAJESH MEDIRATTA | | ON FILE | | | | | | |
| RAJESH NAIDU KUKUNOOR | | ON FILE | | | | | | |
| RAJESH NAIR | | ON FILE | | | | | | |
| RAJESH NAMBIAR | | ON FILE | | | | | | |
| RAJESH NEELAKANTAM | | ON FILE | | | | | | |
| RAJESH PESALA | | ON FILE | | | | | | |
| RAJESH RAGOOBEER | | ON FILE | | | | | | |
| RAJESH RAMANLAL PATEL | | ON FILE | | | | | | |
| RAJESH RAMASWAMY | | ON FILE | | | | | | |
| RAJESH REDDY | | ON FILE | | | | | | |
| RAJESH SADASHIVAN | | ON FILE | | | | | | |
| RAJESH SHAH | | ON FILE | | | | | | |
| RAJESH SUBBA | | ON FILE | | | | | | |
| RAJESH TALWAR | | ON FILE | | | | | | |
| RAJESH THANABAL | | ON FILE | | | | | | |
| RAJESHRI SONWANE | | ON FILE | | | | | | |
| RAJIB JOSHI KHAITU | | ON FILE | | | | | | |
| RAJIB SHRESTHA | | ON FILE | | | | | | |
| RAJINDER BASSI | | ON FILE | | | | | | |
| RAJINDER PAL SINGH MATHARU | | ON FILE | | | | | | |
| RAJINI SUNDAR | | ON FILE | | | | | | |
| RAJIT SIKKA | | ON FILE | | | | | | |
| RAJIV AMIPARA | | ON FILE | | | | | | |
| RAJIV CHERIYAN | | ON FILE | | | | | | |
| RAJIV CHUNILAL GUDKA | | ON FILE | | | | | | |
| RAJIV MEHTA | | ON FILE | | | | | | |
| RAJIV PALADUGU | | ON FILE | | | | | | |
| RAJIV PATEL | | ON FILE | | | | | | |
| RAJIV RAMROOP | | ON FILE | | | | | | |
| RAJIV SINGH | | ON FILE | | | | | | |
| RAJIV VERMA | | ON FILE | | | | | | |
| RAJIV ZUTSHI | | ON FILE | | | | | | |
| RAJKIRAN VEDA | | ON FILE | | | | | | |
| RAJKUMAR DEBAH | | ON FILE | | | | | | |
| RAJKUMAR RAVICHANDRAN | | ON FILE | | | | | | |
| RAJNEESH DEVGAN | | ON FILE | | | | | | |
| RAJNI PATEL | | ON FILE | | | | | | |
| RAJOHN NEWSONE | | ON FILE | | | | | | |
| RAJPREET SANGHERA | | ON FILE | | | | | | |
| RAJPREET SINGH CHEEMA | | ON FILE | | | | | | |
| RAJPUT SINGH | | ON FILE | | | | | | |
| RAJSHAKER KANKULA | | ON FILE | | | | | | |
| RAJU DAVE | | ON FILE | | | | | | |
| RAJU DEVARAJ | | ON FILE | | | | | | |
| RAJU KHATRA | | ON FILE | | | | | | |
| RAJU KHEDKAR | | ON FILE | | | | | | |
| RAJU MADAGARI | | ON FILE | | | | | | |
| RAKAN ALMUGHRABI | | ON FILE | | | | | | |
| RAKE HARDING | | ON FILE | | | | | | |
| RAKEEM REDD | | ON FILE | | | | | | |
| RAKEEM SANDERS | | ON FILE | | | | | | |
| RAKESH AMARNANI | | ON FILE | | | | | | |
| RAKESH CHALLA | | ON FILE | | | | | | |
| RAKESH DHULL | | ON FILE | | | | | | |
| RAKESH GADDE | | ON FILE | | | | | | |
| RAKESH GADOO | | ON FILE | | | | | | |
| RAKESH GOPALAKRISHNAN | | ON FILE | | | | | | |
| RAKESH KANDEKAR | | ON FILE | | | | | | |
| RAKESH LALBIHARIE | | ON FILE | | | | | | |
| RAKESH MEHTA | | ON FILE | | | | | | |
| RAKESH PATLEY | | ON FILE | | | | | | |
| RAKESH RANCHOD | | ON FILE | | | | | | |
| RAKESH SAMTANI | | ON FILE | | | | | | |
| RAKESH VYAS | | ON FILE | | | | | | |
| RAKESHKUMAR MISTRY | | ON FILE | | | | | | |
| RAKESHKUMAR PATEL | | ON FILE | | | | | | |
| RAKHEM HAWTHORNE | | ON FILE | | | | | | |
| RAKHI VAKHARIA | | ON FILE | | | | | | |
| RAKIB RAFI | | ON FILE | | | | | | |
| RAKIBUL HASSAN | | ON FILE | | | | | | |
| RAKIBUL HOQUE | | ON FILE | | | | | | |
| RAKIETOU ISSA | | ON FILE | | | | | | |
| RAKIM WATSON | | ON FILE | | | | | | |
| RAKSHIT GOWDA | | ON FILE | | | | | | |
| RAKSHIT LALL | | ON FILE | | | | | | |
| RAKWON CROOM | | ON FILE | | | | | | |
| RALEIGH KEEGAN | | ON FILE | | | | | | |
| RALEIGH PHILLPS | | ON FILE | | | | | | |
| RALEIGH SLOMAN | | ON FILE | | | | | | |
| RALEIGH WARREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALEN POOLE | | ON FILE | | | | | | |
| RALI SANDERSON | | ON FILE | | | | | | |
| RALIK JOHN | | ON FILE | | | | | | |
| RALIN BOWMAN | | ON FILE | | | | | | |
| RALPH A REAVES JR | | ON FILE | | | | | | |
| RALPH AGUILAR | | ON FILE | | | | | | |
| RALPH ALHABER | | ON FILE | | | | | | |
| RALPH ANDERSON | | ON FILE | | | | | | |
| RALPH ANTHONY MOLERA | | ON FILE | | | | | | |
| RALPH BARBER | | ON FILE | | | | | | |
| RALPH BEVERIDGE | | ON FILE | | | | | | |
| RALPH BIZZARRO | | ON FILE | | | | | | |
| RALPH BONIELLO | | ON FILE | | | | | | |
| RALPH BRUECKNER | | ON FILE | | | | | | |
| RALPH BURTON | | ON FILE | | | | | | |
| RALPH CADET | | ON FILE | | | | | | |
| RALPH CLARKE | | ON FILE | | | | | | |
| RALPH COLLADO | | ON FILE | | | | | | |
| RALPH DAVIS | | ON FILE | | | | | | |
| RALPH DEFREITAS | | ON FILE | | | | | | |
| RALPH DRYBROUGH | | ON FILE | | | | | | |
| RALPH ELIO | | ON FILE | | | | | | |
| RALPH ELISHAW | | ON FILE | | | | | | |
| RALPH EMMERS | | ON FILE | | | | | | |
| RALPH FERDINAND | | ON FILE | | | | | | |
| RALPH FLOWERS | | ON FILE | | | | | | |
| RALPH FLYNN | | ON FILE | | | | | | |
| RALPH FONTONES | | ON FILE | | | | | | |
| RALPH FRANK MAIOLO | | ON FILE | | | | | | |
| RALPH GONZALEZ | | ON FILE | | | | | | |
| RALPH GUADAGNO | | ON FILE | | | | | | |
| RALPH H DE LOS SANTOS | | ON FILE | | | | | | |
| RALPH HELMUTH | | ON FILE | | | | | | |
| RALPH HICKMOTT | | ON FILE | | | | | | |
| RALPH HOUGH | | ON FILE | | | | | | |
| RALPH HUNTER, JR | | ON FILE | | | | | | |
| RALPH ISAIAS GINESE | | ON FILE | | | | | | |
| RALPH JASON CLIMACO | | ON FILE | | | | | | |
| RALPH JONES | | ON FILE | | | | | | |
| RALPH JOSEPH MONTANA | | ON FILE | | | | | | |
| RALPH KOEHLER | | ON FILE | | | | | | |
| RALPH LEON | | ON FILE | | | | | | |
| RALPH LEONARD NADING III | | ON FILE | | | | | | |
| RALPH LEONARD SMATHERS | | ON FILE | | | | | | |
| RALPH LESLY MARCELLUS PHILIPPE | | ON FILE | | | | | | |
| RALPH LEYVA | | ON FILE | | | | | | |
| RALPH LICUP | | ON FILE | | | | | | |
| RALPH MANLAPIG | | ON FILE | | | | | | |
| RALPH MARCUM | | ON FILE | | | | | | |
| RALPH MCCRACKEN JR | | ON FILE | | | | | | |
| RALPH MICHAEL WALTHER | | ON FILE | | | | | | |
| RALPH MIRANDA | | ON FILE | | | | | | |
| RALPH NICOSIA | | ON FILE | | | | | | |
| RALPH NITSCH | | ON FILE | | | | | | |
| RALPH OLIVER | | ON FILE | | | | | | |
| RALPH OWENS | | ON FILE | | | | | | |
| RALPH PACUINAS | | ON FILE | | | | | | |
| RALPH PAULS | | ON FILE | | | | | | |
| RALPH PRICE | | ON FILE | | | | | | |
| RALPH PURSIFULL | | ON FILE | | | | | | |
| RALPH RAMIREZ | | ON FILE | | | | | | |
| RALPH RAMON | | ON FILE | | | | | | |
| RALPH REED | | ON FILE | | | | | | |
| RALPH ROGERS | | ON FILE | | | | | | |
| RALPH ROLLANS | | ON FILE | | | | | | |
| RALPH ROMAIN | | ON FILE | | | | | | |
| RALPH SCAGLIONE | | ON FILE | | | | | | |
| RALPH SCHUBERT | | ON FILE | | | | | | |
| RALPH SIKKEMA | | ON FILE | | | | | | |
| RALPH SIMPSON | | ON FILE | | | | | | |
| RALPH SMITH | | ON FILE | | | | | | |
| RALPH T STRUEWING | | ON FILE | | | | | | |
| RALPH THOMAS | | ON FILE | | | | | | |
| RALPH TYNAN | | ON FILE | | | | | | |
| RALPH VAGNONI | | ON FILE | | | | | | |
| RALPH WRIGHT | | ON FILE | | | | | | |
| RALPHAEL DICICCO | | ON FILE | | | | | | |
| RALPH-CHRISTOPHER CRUZ | | ON FILE | | | | | | |
| RALSTON LOR | | ON FILE | | | | | | |
| RALSTON MCKENZIE | | ON FILE | | | | | | |
| RALUCA BANEA | | ON FILE | | | | | | |
| RAM GOPICHANDRAN | | ON FILE | | | | | | |
| RAM GUPTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAM KEVIN ROHATGI | | ON FILE | | | | | | |
| RAM KRISHNAMOORTHY | | ON FILE | | | | | | |
| RAM POLUR | | ON FILE | | | | | | |
| RAMA BADIGA | | ON FILE | | | | | | |
| RAMA BARRY | | ON FILE | | | | | | |
| RAMA CHANDRIKA PINNAM RAJU | | ON FILE | | | | | | |
| RAMA KALLI | | ON FILE | | | | | | |
| RAMA KRISHNA AUDIREDDY | | ON FILE | | | | | | |
| RAMA KRISHNA MOHAN NARLA | | ON FILE | | | | | | |
| RAMA KRISHNAM RAJU BHUPATIRAJU | | ON FILE | | | | | | |
| RAMA MALINE | | ON FILE | | | | | | |
| RAMA SATYA VISWA PRASAD KONKIMALLA | | ON FILE | | | | | | |
| RAMA YAFFE | | ON FILE | | | | | | |
| RAMACHANDRAN SRINIVASAN | | ON FILE | | | | | | |
| RAMAKRISHNA GOWDA | | ON FILE | | | | | | |
| RAMAKRISHNA HARISH CANJEEVARAM | | ON FILE | | | | | | |
| RAMAKRISHNAN ANANTHAKRISHNAN | | ON FILE | | | | | | |
| RAMAKRISHNAN BALACHANDRAN | | ON FILE | | | | | | |
| RAMAL HORN | | ON FILE | | | | | | |
| RAMALAKSHMI RAMAMOORTHY | | ON FILE | | | | | | |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | | ON FILE | | | | | | |
| RAMAN BINDLISH | | ON FILE | | | | | | |
| RAMAN OHRI | | ON FILE | | | | | | |
| RAMAN PATEL | | ON FILE | | | | | | |
| RAMANA DUTT | | ON FILE | | | | | | |
| RAMANA RAPALLY | | ON FILE | | | | | | |
| RAMANA SAKETH VANGA | | ON FILE | | | | | | |
| RAMANDEEP PANGLI | | ON FILE | | | | | | |
| RAMANDEEP VILKHU | | ON FILE | | | | | | |
| RAMANJANEYULU PERUSOMULA | | ON FILE | | | | | | |
| RAMANO ALVAREZ SPRUEIL | | ON FILE | | | | | | |
| RAMANUJAM MARIAPPAN | | ON FILE | | | | | | |
| RAMANUJAPURAM RAGHUVIR | | ON FILE | | | | | | |
| RAMARIO CHAPMAN | | ON FILE | | | | | | |
| RAMEEZ LALANI | | ON FILE | | | | | | |
| RAMELL DAVIS | | ON FILE | | | | | | |
| RAMENE ANTHONY | | ON FILE | | | | | | |
| RAMEREO DYAS | | ON FILE | | | | | | |
| RAMESH BABU HEMANATH BABU | | ON FILE | | | | | | |
| RAMESH BABU MADDIPOTI | | ON FILE | | | | | | |
| RAMESH CHANDER | | ON FILE | | | | | | |
| RAMESH CHANDER JOSHI | | ON FILE | | | | | | |
| RAMESH CHHETRI | | ON FILE | | | | | | |
| RAMESH KOTTAPPURATH | | ON FILE | | | | | | |
| RAMESH MANIAN | | ON FILE | | | | | | |
| RAMESH NAIK BANAVATH | | ON FILE | | | | | | |
| RAMESH NUTI | | ON FILE | | | | | | |
| RAMESH PAUL | | ON FILE | | | | | | |
| RAMESH PRAJAPATI | | ON FILE | | | | | | |
| RAMESH RAJA | | ON FILE | | | | | | |
| RAMESH RATHINAM | | ON FILE | | | | | | |
| RAMESH SANA | | ON FILE | | | | | | |
| RAMESH SRINIVASA | | ON FILE | | | | | | |
| RAMESH THUMU | | ON FILE | | | | | | |
| RAMESH YENAMADDI | | ON FILE | | | | | | |
| RAMESHA KHAN | | ON FILE | | | | | | |
| RAMESHKUMAR SHIHORA | | ON FILE | | | | | | |
| RAMESHKUMAR VENKATACHALAM | | ON FILE | | | | | | |
| RAMESHWOR SHRESTHA | | ON FILE | | | | | | |
| RAMEY LONG | | ON FILE | | | | | | |
| RAMEZ GHALY | | ON FILE | | | | | | |
| RAMGAUTHAM KRISHNAMURTHY | | ON FILE | | | | | | |
| RAMI A ABUHEJLEH | | ON FILE | | | | | | |
| RAMI ABOULHOSN | | ON FILE | | | | | | |
| RAMI ALHASSAN | | ON FILE | | | | | | |
| RAMI AL-SALIHI | | ON FILE | | | | | | |
| RAMI ARISS | | ON FILE | | | | | | |
| RAMI ASHHAB | | ON FILE | | | | | | |
| RAMI DIHU | | ON FILE | | | | | | |
| RAMI DUGHMAN | | ON FILE | | | | | | |
| RAMI EFAL | | ON FILE | | | | | | |
| RAMI GABRIEL | | ON FILE | | | | | | |
| RAMI GUIRGUIS | | ON FILE | | | | | | |
| RAMI JAZRAWI | | ON FILE | | | | | | |
| RAMI KHATER | | ON FILE | | | | | | |
| RAMI NAKHLA | | ON FILE | | | | | | |
| RAMI NOUFAL | | ON FILE | | | | | | |
| RAMI SABRI | | ON FILE | | | | | | |
| RAMIER BURRIS | | ON FILE | | | | | | |
| RAMILTON FRANCO | | ON FILE | | | | | | |
| RAMIN AFSHARI | | ON FILE | | | | | | |
| RAMIN GANJIANPOUR | | ON FILE | | | | | | |
| RAMIN GHORBANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMIN JAVAN | | ON FILE | | | | | | |
| RAMIN KETABI | | ON FILE | | | | | | |
| RAMIN MOHAMMADI | | ON FILE | | | | | | |
| RAMIN OFTADEH | | ON FILE | | | | | | |
| RAMIN OULADI | | ON FILE | | | | | | |
| RAMIN REZVANI | | ON FILE | | | | | | |
| RAMIN SARSHAD | | ON FILE | | | | | | |
| RAMIN YOOSSEFPOUR | | ON FILE | | | | | | |
| RAMINE MIRDAMADI | | ON FILE | | | | | | |
| RAMIR-JON ANTONIO | | ON FILE | | | | | | |
| RAMIRO BORJA | | ON FILE | | | | | | |
| RAMIRO CANTU JR | | ON FILE | | | | | | |
| RAMIRO CAZARES | | ON FILE | | | | | | |
| RAMIRO CORONA | | ON FILE | | | | | | |
| RAMIRO DELAGARZA | | ON FILE | | | | | | |
| RAMIRO DELGADO | | ON FILE | | | | | | |
| RAMIRO GALLARDO | | ON FILE | | | | | | |
| RAMIRO GARCIA | | ON FILE | | | | | | |
| RAMIRO GARZA | | ON FILE | | | | | | |
| RAMIRO HERRERA | | ON FILE | | | | | | |
| RAMIRO LUNA | | ON FILE | | | | | | |
| RAMIRO MENDES | | ON FILE | | | | | | |
| RAMIRO PERALES | | ON FILE | | | | | | |
| RAMIRO RAMIREZ JR | | ON FILE | | | | | | |
| RAMIRO REINOSO | | ON FILE | | | | | | |
| RAMIRO RENTERIA | | ON FILE | | | | | | |
| RAMIRO REYNA | | ON FILE | | | | | | |
| RAMIRO RIOS | | ON FILE | | | | | | |
| RAMIRO SANCHEZ | | ON FILE | | | | | | |
| RAMIRO TREJO MORALES | | ON FILE | | | | | | |
| RAMIZ ASANIDZE | | ON FILE | | | | | | |
| RAMIZ CHOUDHRY | | ON FILE | | | | | | |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | | ON FILE | | | | | | |
| RAMJI VIJAYARAGHAVAN | | ON FILE | | | | | | |
| RAMKIRAN KRISHNAKUMAR | | ON FILE | | | | | | |
| RAMKUMAR LINGAVAN | | ON FILE | | | | | | |
| RAMKUMAR RACHAMALLU | | ON FILE | | | | | | |
| RAMKUMAR VAITHYAM | | ON FILE | | | | | | |
| RAMNIKLAL SITAPARA | | ON FILE | | | | | | |
| RAMOH SALEMON | | ON FILE | | | | | | |
| RAMON ACOSTA | | ON FILE | | | | | | |
| RAMON ALBERTO ALVAREZ | | ON FILE | | | | | | |
| RAMON ALMANZAR | | ON FILE | | | | | | |
| RAMON ALVARADO | | ON FILE | | | | | | |
| RAMON ALVARADO KUMMEROW | | ON FILE | | | | | | |
| RAMON AMADOR | | ON FILE | | | | | | |
| RAMON ANDRADE | | ON FILE | | | | | | |
| RAMON ARREDONDO | | ON FILE | | | | | | |
| RAMON AURELIO GONZALEZ | | ON FILE | | | | | | |
| RAMON BARDELAS | | ON FILE | | | | | | |
| RAMON CARL FONTENOT | | ON FILE | | | | | | |
| RAMON CEPEDA | | ON FILE | | | | | | |
| RAMON CHRISTOPHER ALCARAZ | | ON FILE | | | | | | |
| RAMON CORRALES | | ON FILE | | | | | | |
| RAMON DE JESUS ORTA-DE LA MORA | | ON FILE | | | | | | |
| RAMON DUARTE | | ON FILE | | | | | | |
| RAMON E ACOSTA | | ON FILE | | | | | | |
| RAMON ENACHESCU | | ON FILE | | | | | | |
| RAMON ENRIQUE DAVILA JR | | ON FILE | | | | | | |
| RAMON ESTEVEZ | | ON FILE | | | | | | |
| RAMON FADRILAN | | ON FILE | | | | | | |
| RAMON GARCIA CRUZ | | ON FILE | | | | | | |
| RAMON GONZALES | | ON FILE | | | | | | |
| RAMON GRAHAM | | ON FILE | | | | | | |
| RAMON GUTIERREZ | | ON FILE | | | | | | |
| RAMON HERRERA | | ON FILE | | | | | | |
| RAMON JORLE JR | | ON FILE | | | | | | |
| RAMON LEDESMA | | ON FILE | | | | | | |
| RAMON LERMA | | ON FILE | | | | | | |
| RAMON MARTE | | ON FILE | | | | | | |
| RAMON MARTINEZ | | ON FILE | | | | | | |
| RAMON MAURISSET | | ON FILE | | | | | | |
| RAMON MEDINA | | ON FILE | | | | | | |
| RAMON MELERO | | ON FILE | | | | | | |
| RAMON MIRANDA | | ON FILE | | | | | | |
| RAMON MORALES | | ON FILE | | | | | | |
| RAMON MUSTIN | | ON FILE | | | | | | |
| RAMON NUNEZ | | ON FILE | | | | | | |
| RAMON OCHOA | | ON FILE | | | | | | |
| RAMON ORTIZ | | ON FILE | | | | | | |
| RAMON PERALTA | | ON FILE | | | | | | |
| RAMON POMBO | | ON FILE | | | | | | |
| RAMON QUINONES TORRES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMON RAMOS | | ON FILE | | | | | | |
| RAMON REBEL | | ON FILE | | | | | | |
| RAMON REYES | | ON FILE | | | | | | |
| RAMON RICHARDSON | | ON FILE | | | | | | |
| RAMON ROCHA | | ON FILE | | | | | | |
| RAMON ROMERO Y VIGIL | | ON FILE | | | | | | |
| RAMON ROSALES | | ON FILE | | | | | | |
| RAMON ROSQUETE | | ON FILE | | | | | | |
| RAMON RUBALCAVA | | ON FILE | | | | | | |
| RAMON SAN MIGUEL | | ON FILE | | | | | | |
| RAMON SANCHEZ | | ON FILE | | | | | | |
| RAMON SANTIAGO MARTINEZ | | ON FILE | | | | | | |
| RAMON SMART | | ON FILE | | | | | | |
| RAMON TRAN TANG | | ON FILE | | | | | | |
| RAMON URDAZ | | ON FILE | | | | | | |
| RAMON URQUIOLA | | ON FILE | | | | | | |
| RAMON VALDES | | ON FILE | | | | | | |
| RAMON VINSON | | ON FILE | | | | | | |
| RAMON WALTON | | ON FILE | | | | | | |
| RAMON WELDEMICAEL | | ON FILE | | | | | | |
| RAMON ZAVALA | | ON FILE | | | | | | |
| RAMONA MEDINA | | ON FILE | | | | | | |
| RAMONA REBOLLAR | | ON FILE | | | | | | |
| RAMONA ROBINSON | | ON FILE | | | | | | |
| RAMONDO SENERES | | ON FILE | | | | | | |
| RAMONE WILLIAMS | | ON FILE | | | | | | |
| RAMPRASAD JEMBU RAMAKRISHNAN | | ON FILE | | | | | | |
| RAMPRASATH MUTHUVARATHAN | | ON FILE | | | | | | |
| RAMSAN YOUNATHAM | | ON FILE | | | | | | |
| RAMSAY DAVILA | | ON FILE | | | | | | |
| RAMSES ALCAIDE | | ON FILE | | | | | | |
| RAMSES APARICIO | | ON FILE | | | | | | |
| RAMSES PRADO-CAMACHO | | ON FILE | | | | | | |
| RAMSES VÁZQUEZ | | ON FILE | | | | | | |
| RAMSEY ALHOSRI | | ON FILE | | | | | | |
| RAMSEY ALI | | ON FILE | | | | | | |
| RAMSEY ARCHIBALD | | ON FILE | | | | | | |
| RAMSEY CASTANEDA | | ON FILE | | | | | | |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | | ON FILE | | | | | | |
| RAMSEY CLARK | | ON FILE | | | | | | |
| RAMSEY CRUZ | | ON FILE | | | | | | |
| RAMSEY ERIC ISMAILI | | ON FILE | | | | | | |
| RAMSEY HANAFI | | ON FILE | | | | | | |
| RAMSEY HAWN | | ON FILE | | | | | | |
| RAMSEY ISSAC | | ON FILE | | | | | | |
| RAMSEY NABAHANI | | ON FILE | | | | | | |
| RAMSEY NOAH | | ON FILE | | | | | | |
| RAMSEY RANGEL | | ON FILE | | | | | | |
| RAMSEY RIAD GHABRA | | ON FILE | | | | | | |
| RAMSEY RICHARDSON | | ON FILE | | | | | | |
| RAMSEY TANTAWI | | ON FILE | | | | | | |
| RAMSEY ZAKARIA | | ON FILE | | | | | | |
| RAMSHARAN KAKANI | | ON FILE | | | | | | |
| RAMSIN SHAMOUNI | | ON FILE | | | | | | |
| RAMSUDAN DONGOL | | ON FILE | | | | | | |
| RAMTIN DEHKHODA | | ON FILE | | | | | | |
| RAMY ABDELFATTAH | | ON FILE | | | | | | |
| RAMY ANTER AHMED | | ON FILE | | | | | | |
| RAMY ANTHONY NAJM | | ON FILE | | | | | | |
| RAMY AZAR | | ON FILE | | | | | | |
| RAMY GARCIA | | ON FILE | | | | | | |
| RAMY IBRAHIM | | ON FILE | | | | | | |
| RAMY KHOSHNAW | | ON FILE | | | | | | |
| RAMY NASRALLA | | ON FILE | | | | | | |
| RAMY SAID NASHEDBASSELYSAID | | ON FILE | | | | | | |
| RAMYA BOWRISETTI | | ON FILE | | | | | | |
| RAMYA CHEEKIREDDI | | ON FILE | | | | | | |
| RAMYA CHOWDARY NADELLA | | ON FILE | | | | | | |
| RAMYAKUMARI RACHAVETI | | ON FILE | | | | | | |
| RAMZEY SHEHADEH | | ON FILE | | | | | | |
| RAMZI ALI OMER | | ON FILE | | | | | | |
| RAMZI ANTHONY BAJES NASSAR | | ON FILE | | | | | | |
| RAMZI AUDEH | | ON FILE | | | | | | |
| RAMZI EL-KHURI | | ON FILE | | | | | | |
| RAMZI MUASHER | | ON FILE | | | | | | |
| RAMZI NABIL SOUEID | | ON FILE | | | | | | |
| RAMZI RABBAT | | ON FILE | | | | | | |
| RAMZI SALAMEH | | ON FILE | | | | | | |
| RAMZY KHABBAZ | | ON FILE | | | | | | |
| RAN GIVATI | | ON FILE | | | | | | |
| RAN NEIGER | | ON FILE | | | | | | |
| RAN TUN | | ON FILE | | | | | | |
| RAN WANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAN WEI | | ON FILE | | | | | | |
| RANA MUHAMMAD AWAIS | | ON FILE | | | | | | |
| RANA SALLOUM | | ON FILE | | | | | | |
| RANA WILLIAMSON | | ON FILE | | | | | | |
| RANADEEP RAY | | ON FILE | | | | | | |
| RANAE ANDREWS | | ON FILE | | | | | | |
| RANAJAY SEN | | ON FILE | | | | | | |
| RANAJIT SIL | | ON FILE | | | | | | |
| RANCE MCEACHERN | | ON FILE | | | | | | |
| RANCE MORGAN | | ON FILE | | | | | | |
| RANCE PEMBERTON | | ON FILE | | | | | | |
| RANCE WHITE | | ON FILE | | | | | | |
| RANCE WINTERS | | ON FILE | | | | | | |
| RANCEL HERNANDEZ PALOMERA | | ON FILE | | | | | | |
| RANCEL VALERIO | | ON FILE | | | | | | |
| RAND ROUSE | | ON FILE | | | | | | |
| RAND SCHWENKE | | ON FILE | | | | | | |
| RAND WARD | | ON FILE | | | | | | |
| RANDA VILLARD | | ON FILE | | | | | | |
| RANDAL ADAMS | | ON FILE | | | | | | |
| RANDAL DRIVER | | ON FILE | | | | | | |
| RANDAL DWAYNE HILL | | ON FILE | | | | | | |
| RANDAL FRUTH | | ON FILE | | | | | | |
| RANDAL KEITH ROBINSON | | ON FILE | | | | | | |
| RANDAL KEMLING | | ON FILE | | | | | | |
| RANDAL LEE PETERSEN | | ON FILE | | | | | | |
| RANDAL LILLY | | ON FILE | | | | | | |
| RANDAL MAUK | | ON FILE | | | | | | |
| RANDAL PENNINGTON | | ON FILE | | | | | | |
| RANDAL RITCHIE | | ON FILE | | | | | | |
| RANDAL ROBINSON | | ON FILE | | | | | | |
| RANDAL ROWLAND | | ON FILE | | | | | | |
| RANDAL SALARS | | ON FILE | | | | | | |
| RANDALL ADAMS | | ON FILE | | | | | | |
| RANDALL ALAIMO | | ON FILE | | | | | | |
| RANDALL ARTHUR OLSON | | ON FILE | | | | | | |
| RANDALL BABIN | | ON FILE | | | | | | |
| RANDALL BAKER | | ON FILE | | | | | | |
| RANDALL BALKCOM | | ON FILE | | | | | | |
| RANDALL BANKS LEE | | ON FILE | | | | | | |
| RANDALL BARNES | | ON FILE | | | | | | |
| RANDALL BARNETT | | ON FILE | | | | | | |
| RANDALL BARRES | | ON FILE | | | | | | |
| RANDALL BECK | | ON FILE | | | | | | |
| RANDALL BEHRENDT | | ON FILE | | | | | | |
| RANDALL BLEICK | | ON FILE | | | | | | |
| RANDALL BLITZ | | ON FILE | | | | | | |
| RANDALL BOGLE | | ON FILE | | | | | | |
| RANDALL BOYD | | ON FILE | | | | | | |
| RANDALL BRACE JORGENSEN | | ON FILE | | | | | | |
| RANDALL BREEN | | ON FILE | | | | | | |
| RANDALL BROOKS | | ON FILE | | | | | | |
| RANDALL BROWN | | ON FILE | | | | | | |
| RANDALL BUTLER | | ON FILE | | | | | | |
| RANDALL BYERS | | ON FILE | | | | | | |
| RANDALL CHRONISTER | | ON FILE | | | | | | |
| RANDALL CLEMENS | | ON FILE | | | | | | |
| RANDALL CLEMONS | | ON FILE | | | | | | |
| RANDALL COFFMAN | | ON FILE | | | | | | |
| RANDALL COLLIER | | ON FILE | | | | | | |
| RANDALL COULTER | | ON FILE | | | | | | |
| RANDALL CRADDOCK | | ON FILE | | | | | | |
| RANDALL CROCKETT | | ON FILE | | | | | | |
| RANDALL DAVID KAUFMAN | | ON FILE | | | | | | |
| RANDALL DAVID ROBERTS | | ON FILE | | | | | | |
| RANDALL DAVIS | | ON FILE | | | | | | |
| RANDALL DEHETRE | | ON FILE | | | | | | |
| RANDALL DEMOVILLE | | ON FILE | | | | | | |
| RANDALL DEUR | | ON FILE | | | | | | |
| RANDALL DISSELKOEN | | ON FILE | | | | | | |
| RANDALL DORFF | | ON FILE | | | | | | |
| RANDALL DOUGLASS SCOTT | | ON FILE | | | | | | |
| RANDALL DREW | | ON FILE | | | | | | |
| RANDALL EDWIN TOKAR | | ON FILE | | | | | | |
| RANDALL ERWAY | | ON FILE | | | | | | |
| RANDALL FLANNERY | | ON FILE | | | | | | |
| RANDALL FLOURNOY | | ON FILE | | | | | | |
| RANDALL FUJINAKA | | ON FILE | | | | | | |
| RANDALL GENE HODO | | ON FILE | | | | | | |
| RANDALL GERARDO SAENZ UMANA | | ON FILE | | | | | | |
| RANDALL GERRANS | | ON FILE | | | | | | |
| RANDALL GIFFORD | | ON FILE | | | | | | |
| RANDALL GRIP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDALL HALL | | ON FILE | | | | | | |
| RANDALL HARRIS | | ON FILE | | | | | | |
| RANDALL HASSOM | | ON FILE | | | | | | |
| RANDALL HASTINGS | | ON FILE | | | | | | |
| RANDALL HENDERSON | | ON FILE | | | | | | |
| RANDALL HICKS | | ON FILE | | | | | | |
| RANDALL HIRSCH | | ON FILE | | | | | | |
| RANDALL HUGHES | | ON FILE | | | | | | |
| RANDALL JACOB WEITZEL | | ON FILE | | | | | | |
| RANDALL JAMES KEENER | | ON FILE | | | | | | |
| RANDALL JASON JUSTUS | | ON FILE | | | | | | |
| RANDALL JEFFREY HANSEN | | ON FILE | | | | | | |
| RANDALL JENSEN | | ON FILE | | | | | | |
| RANDALL JOHNSON | | ON FILE | | | | | | |
| RANDALL KENDER | | ON FILE | | | | | | |
| RANDALL KLEINMAN | | ON FILE | | | | | | |
| RANDALL KLINGLER | | ON FILE | | | | | | |
| RANDALL KRONGARD | | ON FILE | | | | | | |
| RANDALL L MALLER | | ON FILE | | | | | | |
| RANDALL LANDAU | | ON FILE | | | | | | |
| RANDALL LEE | | ON FILE | | | | | | |
| RANDALL LEE FAUSAK | | ON FILE | | | | | | |
| RANDALL LEE RINTALA | | ON FILE | | | | | | |
| RANDALL LEKAN | | ON FILE | | | | | | |
| RANDALL LOWE | | ON FILE | | | | | | |
| RANDALL MAAS | | ON FILE | | | | | | |
| RANDALL MARK DENNIS | | ON FILE | | | | | | |
| RANDALL MARTIN CHAN A SHING | | ON FILE | | | | | | |
| RANDALL MERCIER | | ON FILE | | | | | | |
| RANDALL MICHAEL POWELL | | ON FILE | | | | | | |
| RANDALL MILLER | | ON FILE | | | | | | |
| RANDALL MORIOKA | | ON FILE | | | | | | |
| RANDALL MUNDEE | | ON FILE | | | | | | |
| RANDALL NAGLE | | ON FILE | | | | | | |
| RANDALL NEYMEIYER | | ON FILE | | | | | | |
| RANDALL OWENS | | ON FILE | | | | | | |
| RANDALL PASSENO | | ON FILE | | | | | | |
| RANDALL PETTIT | | ON FILE | | | | | | |
| RANDALL PHIPPS-JOHNSTON | | ON FILE | | | | | | |
| RANDALL PRASAD | | ON FILE | | | | | | |
| RANDALL PRATT | | ON FILE | | | | | | |
| RANDALL PRITCHETT | | ON FILE | | | | | | |
| RANDALL RATSCH | | ON FILE | | | | | | |
| RANDALL RIDER | | ON FILE | | | | | | |
| RANDALL RISTOW | | ON FILE | | | | | | |
| RANDALL ROGERS | | ON FILE | | | | | | |
| RANDALL ROGERS JR | | ON FILE | | | | | | |
| RANDALL ROSE | | ON FILE | | | | | | |
| RANDALL RUIZ | | ON FILE | | | | | | |
| RANDALL RUSSELL | | ON FILE | | | | | | |
| RANDALL SEAY | | ON FILE | | | | | | |
| RANDALL SHIVER | | ON FILE | | | | | | |
| RANDALL SIMON MATHIAS | | ON FILE | | | | | | |
| RANDALL SKOLNIK | | ON FILE | | | | | | |
| RANDALL SMITH | | ON FILE | | | | | | |
| RANDALL STANLEY | | ON FILE | | | | | | |
| RANDALL STEED | | ON FILE | | | | | | |
| RANDALL SUSSKIND | | ON FILE | | | | | | |
| RANDALL SWINDELL | | ON FILE | | | | | | |
| RANDALL TOWNS | | ON FILE | | | | | | |
| RANDALL TROUPE | | ON FILE | | | | | | |
| RANDALL TRZASKA | | ON FILE | | | | | | |
| RANDALL UBERECKEN | | ON FILE | | | | | | |
| RANDALL VANEK | | ON FILE | | | | | | |
| RANDALL WHITE | | ON FILE | | | | | | |
| RANDALL WILLIAMS | | ON FILE | | | | | | |
| RANDALL WILSON | | ON FILE | | | | | | |
| RANDALL WRIGHT | | ON FILE | | | | | | |
| RANDALL YOST | | ON FILE | | | | | | |
| RANDALL ZUCCALMAGLIO | | ON FILE | | | | | | |
| RANDANDOLPH PATTERSON | | ON FILE | | | | | | |
| RANDEE LINDEMAN | | ON FILE | | | | | | |
| RANDEE SKIDMORE | | ON FILE | | | | | | |
| RANDEEP SINGH BAJWA | | ON FILE | | | | | | |
| RANDEL BROWN | | ON FILE | | | | | | |
| RANDELL ALDERSON | | ON FILE | | | | | | |
| RANDELL HADUCA | | ON FILE | | | | | | |
| RANDELL PRIDE | | ON FILE | | | | | | |
| RANDELL TURNER | | ON FILE | | | | | | |
| RANDI BASS | | ON FILE | | | | | | |
| RANDI BOST | | ON FILE | | | | | | |
| RANDI CURLING | | ON FILE | | | | | | |
| RANDI CUSTODIO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDI EITZMAN | | ON FILE | | | | | | |
| RANDI FISHER | | ON FILE | | | | | | |
| RANDI LEVENSTEIN | | ON FILE | | | | | | |
| RANDI SILVERHARDT | | ON FILE | | | | | | |
| RANDI TERRY | | ON FILE | | | | | | |
| RANDIE HARMS | | ON FILE | | | | | | |
| RANDLL BOLL | | ON FILE | | | | | | |
| RANDO MCKELVEY | | ON FILE | | | | | | |
| RANDOL HOOPER | | ON FILE | | | | | | |
| RANDOLPH A HOUCK | | ON FILE | | | | | | |
| RANDOLPH ANDERSON | | ON FILE | | | | | | |
| RANDOLPH BEN CLYMER | | ON FILE | | | | | | |
| RANDOLPH BENOIT | | ON FILE | | | | | | |
| RANDOLPH BORRERO | | ON FILE | | | | | | |
| RANDOLPH CALABIO | | ON FILE | | | | | | |
| RANDOLPH CARROLL | | ON FILE | | | | | | |
| RANDOLPH CHRISTENSEN | | ON FILE | | | | | | |
| RANDOLPH CORT | | ON FILE | | | | | | |
| RANDOLPH DALE JACQUES | | ON FILE | | | | | | |
| RANDOLPH DAMEUS | | ON FILE | | | | | | |
| RANDOLPH DAVILA | | ON FILE | | | | | | |
| RANDOLPH DAVIS | | ON FILE | | | | | | |
| RANDOLPH DOYER | | ON FILE | | | | | | |
| RANDOLPH HAWES | | ON FILE | | | | | | |
| RANDOLPH JAMES EVANS HILL | | ON FILE | | | | | | |
| RANDOLPH LEMON | | ON FILE | | | | | | |
| RANDOLPH LITWIN | | ON FILE | | | | | | |
| RANDOLPH MENDOZA | | ON FILE | | | | | | |
| RANDOLPH MULDER | | ON FILE | | | | | | |
| RANDOLPH OSWALT | | ON FILE | | | | | | |
| RANDOLPH PARSONS | | ON FILE | | | | | | |
| RANDOLPH PIERCE | | ON FILE | | | | | | |
| RANDOLPH PISANO | | ON FILE | | | | | | |
| RANDOLPH RABOY | | ON FILE | | | | | | |
| RANDOLPH RANDOLPH | | ON FILE | | | | | | |
| RANDOLPH REYES | | ON FILE | | | | | | |
| RANDOLPH RUSS | | ON FILE | | | | | | |
| RANDOLPH SCOTT TALLMAN | | ON FILE | | | | | | |
| RANDOLPH SCRANTON PIERCE | | ON FILE | | | | | | |
| RANDOLPH SERGENT | | ON FILE | | | | | | |
| RANDOLPH SHAW | | ON FILE | | | | | | |
| RANDOLPH SULLIVAN | | ON FILE | | | | | | |
| RANDOLPH TED HALL JR | | ON FILE | | | | | | |
| RANDOLPH TUCKER | | ON FILE | | | | | | |
| RANDOLPH WALTERS | | ON FILE | | | | | | |
| RANDOLPH WRIGHT | | ON FILE | | | | | | |
| RANDOM LIFE | | ON FILE | | | | | | |
| RANDON ANDERSON | | ON FILE | | | | | | |
| RANDON JENKINS | | ON FILE | | | | | | |
| RANDON WEATHERSTON | | ON FILE | | | | | | |
| RANDY A DAVID | | ON FILE | | | | | | |
| RANDY AHRENS | | ON FILE | | | | | | |
| RANDY AINSWORTH | | ON FILE | | | | | | |
| RANDY ALAN FIFE | | ON FILE | | | | | | |
| RANDY ALBANESE | | ON FILE | | | | | | |
| RANDY ALBERT | | ON FILE | | | | | | |
| RANDY ALDEN | | ON FILE | | | | | | |
| RANDY ALESSIO | | ON FILE | | | | | | |
| RANDY ALEXIS | | ON FILE | | | | | | |
| RANDY ALLEN | | ON FILE | | | | | | |
| RANDY AMANDY | | ON FILE | | | | | | |
| RANDY AMIR ABDOU | | ON FILE | | | | | | |
| RANDY ANGELES | | ON FILE | | | | | | |
| RANDY AQUINO | | ON FILE | | | | | | |
| RANDY AYALA | | ON FILE | | | | | | |
| RANDY B BRILES | | ON FILE | | | | | | |
| RANDY B MOMPREMIER | | ON FILE | | | | | | |
| RANDY BACON | | ON FILE | | | | | | |
| RANDY BARBE | | ON FILE | | | | | | |
| RANDY BEAN | | ON FILE | | | | | | |
| RANDY BECKHAM | | ON FILE | | | | | | |
| RANDY BEIER | | ON FILE | | | | | | |
| RANDY BENDER | | ON FILE | | | | | | |
| RANDY BLACKBURN | | ON FILE | | | | | | |
| RANDY BOCELLI | | ON FILE | | | | | | |
| RANDY BODZIAK | | ON FILE | | | | | | |
| RANDY BOETZEL | | ON FILE | | | | | | |
| RANDY BREMMER | | ON FILE | | | | | | |
| RANDY BRIAN KLOSS | | ON FILE | | | | | | |
| RANDY BUENAFLOR | | ON FILE | | | | | | |
| RANDY BUI | | ON FILE | | | | | | |
| RANDY BUMPERS | | ON FILE | | | | | | |
| RANDY BUSTAMANTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY BUTTS | | ON FILE | | | | | | |
| RANDY CALESKIE | | ON FILE | | | | | | |
| RANDY CALPE | | ON FILE | | | | | | |
| RANDY CAREY | | ON FILE | | | | | | |
| RANDY CARREON | | ON FILE | | | | | | |
| RANDY CARRIS | | ON FILE | | | | | | |
| RANDY CHIA | | ON FILE | | | | | | |
| RANDY CHRISP | | ON FILE | | | | | | |
| RANDY CHU | | ON FILE | | | | | | |
| RANDY CLARK | | ON FILE | | | | | | |
| RANDY COLÓN | | ON FILE | | | | | | |
| RANDY COUNSMAN | | ON FILE | | | | | | |
| RANDY CRANE | | ON FILE | | | | | | |
| RANDY DANG | | ON FILE | | | | | | |
| RANDY DANHOUR | | ON FILE | | | | | | |
| RANDY DARON | | ON FILE | | | | | | |
| RANDY DAVID HYATT | | ON FILE | | | | | | |
| RANDY DE LA ROSA | | ON FILE | | | | | | |
| RANDY DEAN | | ON FILE | | | | | | |
| RANDY DERAIMO | | ON FILE | | | | | | |
| RANDY DERR | | ON FILE | | | | | | |
| RANDY DIZITSER | | ON FILE | | | | | | |
| RANDY DUNLUCK | | ON FILE | | | | | | |
| RANDY EDWARDS | | ON FILE | | | | | | |
| RANDY ELPIDIO | | ON FILE | | | | | | |
| RANDY ENSZ | | ON FILE | | | | | | |
| RANDY FABIAN | | ON FILE | | | | | | |
| RANDY FANOUS | | ON FILE | | | | | | |
| RANDY FELTEN | | ON FILE | | | | | | |
| RANDY FUNG | | ON FILE | | | | | | |
| RANDY GABRIEL SOLA FLORES | | ON FILE | | | | | | |
| RANDY GENNICK | | ON FILE | | | | | | |
| RANDY GILLEY | | ON FILE | | | | | | |
| RANDY GOINS | | ON FILE | | | | | | |
| RANDY GOMEZ | | ON FILE | | | | | | |
| RANDY GONZALEZ | | ON FILE | | | | | | |
| RANDY GORDON | | ON FILE | | | | | | |
| RANDY GRANT | | ON FILE | | | | | | |
| RANDY GRIFFIN | | ON FILE | | | | | | |
| RANDY GUSSIN | | ON FILE | | | | | | |
| RANDY HAMMONS | | ON FILE | | | | | | |
| RANDY HANCE | | ON FILE | | | | | | |
| RANDY HATTAB | | ON FILE | | | | | | |
| RANDY HILL | | ON FILE | | | | | | |
| RANDY HIPPER | | ON FILE | | | | | | |
| RANDY HORN | | ON FILE | | | | | | |
| RANDY HOWARD | | ON FILE | | | | | | |
| RANDY HU | | ON FILE | | | | | | |
| RANDY HUOLIHAN | | ON FILE | | | | | | |
| RANDY J SOIKA | | ON FILE | | | | | | |
| RANDY JAMES MASKELL | | ON FILE | | | | | | |
| RANDY JARED ROSA | | ON FILE | | | | | | |
| RANDY JENSON | | ON FILE | | | | | | |
| RANDY JEPPESEN | | ON FILE | | | | | | |
| RANDY JIRSA | | ON FILE | | | | | | |
| RANDY JOHNSON | | ON FILE | | | | | | |
| RANDY JON BRAZIE | | ON FILE | | | | | | |
| RANDY JONELL | | ON FILE | | | | | | |
| RANDY KIRK | | ON FILE | | | | | | |
| RANDY KRBEC | | ON FILE | | | | | | |
| RANDY LABANON | | ON FILE | | | | | | |
| RANDY LAM | | ON FILE | | | | | | |
| RANDY LEE ALEXANDER | | ON FILE | | | | | | |
| RANDY LEE ERICKSON | | ON FILE | | | | | | |
| RANDY LEWIS | | ON FILE | | | | | | |
| RANDY LILJEROS | | ON FILE | | | | | | |
| RANDY LOCK | | ON FILE | | | | | | |
| RANDY LOCKSTEDT | | ON FILE | | | | | | |
| RANDY LUU | | ON FILE | | | | | | |
| RANDY MANCHERIAN | | ON FILE | | | | | | |
| RANDY MARAJ | | ON FILE | | | | | | |
| RANDY MCCLISH | | ON FILE | | | | | | |
| RANDY MCLAUGHLIN | | ON FILE | | | | | | |
| RANDY MEADOR | | ON FILE | | | | | | |
| RANDY MEEKS | | ON FILE | | | | | | |
| RANDY MICHAEL MANEK | | ON FILE | | | | | | |
| RANDY MILLS | | ON FILE | | | | | | |
| RANDY MIYOGA | | ON FILE | | | | | | |
| RANDY MORA | | ON FILE | | | | | | |
| RANDY MOYAHERNANDEZ | | ON FILE | | | | | | |
| RANDY MURPHY | | ON FILE | | | | | | |
| RANDY NEAD | | ON FILE | | | | | | |
| RANDY NGUYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY OLSEN | | ON FILE | | | | | | |
| RANDY OSIER | | ON FILE | | | | | | |
| RANDY PARK | | ON FILE | | | | | | |
| RANDY PARLIER | | ON FILE | | | | | | |
| RANDY PASTRANA | | ON FILE | | | | | | |
| RANDY PAVLIK | | ON FILE | | | | | | |
| RANDY PAWLOWSKI | | ON FILE | | | | | | |
| RANDY PELKEY | | ON FILE | | | | | | |
| RANDY PHILLIPS | | ON FILE | | | | | | |
| RANDY PORTER | | ON FILE | | | | | | |
| RANDY POWERS | | ON FILE | | | | | | |
| RANDY RAMIREZ | | ON FILE | | | | | | |
| RANDY RATHBUN | | ON FILE | | | | | | |
| RANDY REITEN | | ON FILE | | | | | | |
| RANDY RICK | | ON FILE | | | | | | |
| RANDY ROBBINS | | ON FILE | | | | | | |
| RANDY RODRIGUEZ | | ON FILE | | | | | | |
| RANDY RODRIGUEZ-SANCHEZ | | ON FILE | | | | | | |
| RANDY ROGERS | | ON FILE | | | | | | |
| RANDY SANCHEZ | | ON FILE | | | | | | |
| RANDY SANDFORD | | ON FILE | | | | | | |
| RANDY SARINAS | | ON FILE | | | | | | |
| RANDY SCHEID | | ON FILE | | | | | | |
| RANDY SCHRIEWER | | ON FILE | | | | | | |
| RANDY SEGARS | | ON FILE | | | | | | |
| RANDY SHANKLE | | ON FILE | | | | | | |
| RANDY SHAY | | ON FILE | | | | | | |
| RANDY SHEFFIELD | | ON FILE | | | | | | |
| RANDY SIMPSON | | ON FILE | | | | | | |
| RANDY SMITH | | ON FILE | | | | | | |
| RANDY SOLIS | | ON FILE | | | | | | |
| RANDY SON | | ON FILE | | | | | | |
| RANDY SOUTHERN | | ON FILE | | | | | | |
| RANDY SPEEG | | ON FILE | | | | | | |
| RANDY STANLEY | | ON FILE | | | | | | |
| RANDY STEWART | | ON FILE | | | | | | |
| RANDY STOCCO | | ON FILE | | | | | | |
| RANDY SULT | | ON FILE | | | | | | |
| RANDY TELLEZ | | ON FILE | | | | | | |
| RANDY THEBEAU | | ON FILE | | | | | | |
| RANDY THI BACDI | | ON FILE | | | | | | |
| RANDY THOMAS CAMASSO | | ON FILE | | | | | | |
| RANDY THOMPSON | | ON FILE | | | | | | |
| RANDY THORNTON | | ON FILE | | | | | | |
| RANDY TOMLIN | | ON FILE | | | | | | |
| RANDY TOMLINSON | | ON FILE | | | | | | |
| RANDY TRENT | | ON FILE | | | | | | |
| RANDY TREVINO ALMEIDA | | ON FILE | | | | | | |
| RANDY UNGERSMA | | ON FILE | | | | | | |
| RANDY VILLANUEVA | | ON FILE | | | | | | |
| RANDY VIMAL MOTILAL | | ON FILE | | | | | | |
| RANDY WAGGONER | | ON FILE | | | | | | |
| RANDY WALKER | | ON FILE | | | | | | |
| RANDY WASOBA | | ON FILE | | | | | | |
| RANDY WATFORD | | ON FILE | | | | | | |
| RANDY WAYLON CLARKE | | ON FILE | | | | | | |
| RANDY WEAVER | | ON FILE | | | | | | |
| RANDY WEBB | | ON FILE | | | | | | |
| RANDY WHEATON | | ON FILE | | | | | | |
| RANDY WILLIAMS | | ON FILE | | | | | | |
| RANDY WILSON | | ON FILE | | | | | | |
| RANDY WISINGER | | ON FILE | | | | | | |
| RANDY WRIGHT | | ON FILE | | | | | | |
| RANDY ZIMMERMAN | | ON FILE | | | | | | |
| RANDYJAN CALETENA | | ON FILE | | | | | | |
| RANE RUIZ | | ON FILE | | | | | | |
| RANE SQUIRES | | ON FILE | | | | | | |
| RANEL TENCHAVEZ | | ON FILE | | | | | | |
| RANELYN SANTOS | | ON FILE | | | | | | |
| RANGA JAYAWARDENA | | ON FILE | | | | | | |
| RANGA SINGIREDDY | | ON FILE | | | | | | |
| RANGANATHA BUCHAIAHGARI | | ON FILE | | | | | | |
| RANGANATHA PRATAP ANKALA | | ON FILE | | | | | | |
| RANGARAJAN RAMANUJAM | | ON FILE | | | | | | |
| RANGASUDHAGAR RADHAKRISHNAN | | ON FILE | | | | | | |
| RANGER CHENORE | | ON FILE | | | | | | |
| RANGER MARIA | | ON FILE | | | | | | |
| RANGSAN VIWATPANAHCHAT | | ON FILE | | | | | | |
| RANI SALOHA | | ON FILE | | | | | | |
| RANIER CHUNG PABILONA | | ON FILE | | | | | | |
| RANIER PAGE | | ON FILE | | | | | | |
| RANIL GAJANAYAKA | | ON FILE | | | | | | |
| RANIL SYLVESTER JACOB | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANIN KAZEMI | | ON FILE | | | | | | |
| RANISA SUTJIPTO | | ON FILE | | | | | | |
| RANISHA LASHA JONES | | ON FILE | | | | | | |
| RANISHA STRICKLAND | | ON FILE | | | | | | |
| RANIT DUBEY | | ON FILE | | | | | | |
| RANIT SENGUPTA | | ON FILE | | | | | | |
| RANJAN CHOUDHARY | | ON FILE | | | | | | |
| RANJANA DAS BELMANNU RAMAMOHAN | | ON FILE | | | | | | |
| RANJANA DHARMARAJ | | ON FILE | | | | | | |
| RANJEET PAWAR | | ON FILE | | | | | | |
| RANJEEV MAHTANI | | ON FILE | | | | | | |
| RANJI SAMARAWEERA | | ON FILE | | | | | | |
| RANJIT AVAIRA | | ON FILE | | | | | | |
| RANJIT MENON | | ON FILE | | | | | | |
| RANJIT RAO | | ON FILE | | | | | | |
| RANJIT SINGH | | ON FILE | | | | | | |
| RANJITH REDDY SURAPU REDDY | | ON FILE | | | | | | |
| RANJULA ILANGANTILEKE | | ON FILE | | | | | | |
| RANKO RADOMAN | | ON FILE | | | | | | |
| RANNA MICHELLE PONCE | | ON FILE | | | | | | |
| RANSLEY LAU | | ON FILE | | | | | | |
| RANSMON ANDERSON | | ON FILE | | | | | | |
| RANSOM ASHLEY | | ON FILE | | | | | | |
| RANSOM KONG | | ON FILE | | | | | | |
| RANSOM REIBEL | | ON FILE | | | | | | |
| RANSOM ROBERSON | | ON FILE | | | | | | |
| RANY SIDIAREN | | ON FILE | | | | | | |
| RAO FU | | ON FILE | | | | | | |
| RAO PARIGE | | ON FILE | | | | | | |
| RAOUL ALEXANDER | | ON FILE | | | | | | |
| RAOUL KERVEL | | ON FILE | | | | | | |
| RAOUL MAHTANI | | ON FILE | | | | | | |
| RAOUL MORENO | | ON FILE | | | | | | |
| RAPH RHOADES | | ON FILE | | | | | | |
| RAPHAEL ADDANTE | | ON FILE | | | | | | |
| RAPHAEL AVALO | | ON FILE | | | | | | |
| RAPHAEL BANOUB | | ON FILE | | | | | | |
| RAPHAEL BISCHEL | | ON FILE | | | | | | |
| RAPHAEL CABRERA | | ON FILE | | | | | | |
| RAPHAEL CRAAN | | ON FILE | | | | | | |
| RAPHAEL CROCE | | ON FILE | | | | | | |
| RAPHAEL DA ROCHA | | ON FILE | | | | | | |
| RAPHAEL ESPIN | | ON FILE | | | | | | |
| RAPHAEL FETRAT | | ON FILE | | | | | | |
| RAPHAEL FRASER | | ON FILE | | | | | | |
| RAPHAEL GEORGAKIS | | ON FILE | | | | | | |
| RAPHAEL GRAHAM | | ON FILE | | | | | | |
| RAPHAEL GUICHARD | | ON FILE | | | | | | |
| RAPHAEL KERLEY | | ON FILE | | | | | | |
| RAPHAEL LEVINSON | | ON FILE | | | | | | |
| RAPHAEL MANNING | | ON FILE | | | | | | |
| RAPHAEL MILLER | | ON FILE | | | | | | |
| RAPHAEL OGOE | | ON FILE | | | | | | |
| RAPHAEL OLIVEIRA | | ON FILE | | | | | | |
| RAPHAEL OUZAN | | ON FILE | | | | | | |
| RAPHAEL PAUL | | ON FILE | | | | | | |
| RAPHAEL PEEPLES | | ON FILE | | | | | | |
| RAPHAEL PORTES | | ON FILE | | | | | | |
| RAPHAEL RODRIGUEZ | | ON FILE | | | | | | |
| RAPHAEL RODRIQUEZ MASON | | ON FILE | | | | | | |
| RAPHAEL SALGADO | | ON FILE | | | | | | |
| RAPHAEL SANCHEZ | | ON FILE | | | | | | |
| RAPHAEL SULLIVAN | | ON FILE | | | | | | |
| RAPHAEL TILLEY | | ON FILE | | | | | | |
| RAPHAËL WADE | | ON FILE | | | | | | |
| RAPHAELA LESSMANN | | ON FILE | | | | | | |
| RAPHY CHARON | | ON FILE | | | | | | |
| RAQUARI GILLIAM | | ON FILE | | | | | | |
| RAQUEL CABEZA LEMUS | | ON FILE | | | | | | |
| RAQUEL DUPREE | | ON FILE | | | | | | |
| RAQUEL FERNANDES | | ON FILE | | | | | | |
| RAQUEL FLORES | | ON FILE | | | | | | |
| RAQUEL KING | | ON FILE | | | | | | |
| RAQUEL LIVSON | | ON FILE | | | | | | |
| RAQUEL LUERA | | ON FILE | | | | | | |
| RAQUEL PERALTA | | ON FILE | | | | | | |
| RAQUEL PEREA | | ON FILE | | | | | | |
| RAQUEL ROMERO | | ON FILE | | | | | | |
| RAQUEL SALVADOR | | ON FILE | | | | | | |
| RAQUEL SCOTT | | ON FILE | | | | | | |
| RAQUEL VAN DE VENTER | | ON FILE | | | | | | |
| RAQUEL WENDT | | ON FILE | | | | | | |
| RAQUEL WEST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAQUEL WILLEY | | ON FILE | | | | | | |
| RARE PANDA COINS DEFINED BENEFIT PLAN | | ON FILE | | | | | | |
| RARES SAFTOIU | | ON FILE | | | | | | |
| RAS BOWEN | | ON FILE | | | | | | |
| RASAGNA RAMIREDDY | | ON FILE | | | | | | |
| RASAN A COLEMAN | | ON FILE | | | | | | |
| RASEL HOSSAIN | | ON FILE | | | | | | |
| RASESH K TRIVEDI | | ON FILE | | | | | | |
| RASHAAD TOOMBS | | ON FILE | | | | | | |
| RASHAAN LOFTON | | ON FILE | | | | | | |
| RASHAD GREEN | | ON FILE | | | | | | |
| RASHAD HART | | ON FILE | | | | | | |
| RASHAD JOHNSON | | ON FILE | | | | | | |
| RASHAD JONES | | ON FILE | | | | | | |
| RASHAD LEWIS | | ON FILE | | | | | | |
| RASHAD LITTLE | | ON FILE | | | | | | |
| RASHAD MCENTIRE | | ON FILE | | | | | | |
| RASHAD RAYFORD | | ON FILE | | | | | | |
| RASHAD SALEEN ADAMS | | ON FILE | | | | | | |
| RASHAD WILEY | | ON FILE | | | | | | |
| RASHANE DELOACH | | ON FILE | | | | | | |
| RASHARD ANTHONY SHERFIELD CARTER | | ON FILE | | | | | | |
| RASHARD LAWRENCE | | ON FILE | | | | | | |
| RASHAUD SHAW | | ON FILE | | | | | | |
| RASHAUN GREY | | ON FILE | | | | | | |
| RASHEA BELL | | ON FILE | | | | | | |
| RASHEED GILMER | | ON FILE | | | | | | |
| RASHEED HOSEIN | | ON FILE | | | | | | |
| RASHEED LINDSAY | | ON FILE | | | | | | |
| RASHEED OLIVER | | ON FILE | | | | | | |
| RASHEED SALIK | | ON FILE | | | | | | |
| RASHEEDAH PAIGE | | ON FILE | | | | | | |
| RASHEEN WHITLEY | | ON FILE | | | | | | |
| RASHELLE SIMMONS | | ON FILE | | | | | | |
| RASHIA BELL | | ON FILE | | | | | | |
| RASHID AL-BITAR | | ON FILE | | | | | | |
| RASHID ALI | | ON FILE | | | | | | |
| RASHID HUSSAIN | | ON FILE | | | | | | |
| RASHID SHABAZZ | | ON FILE | | | | | | |
| RASHID WHITTAKER | | ON FILE | | | | | | |
| RASHIDA EVANS | | ON FILE | | | | | | |
| RASHIDA HUDSON | | ON FILE | | | | | | |
| RASHIDA LEE | | ON FILE | | | | | | |
| RASHIDI BEY | | ON FILE | | | | | | |
| RASHIDUL ESRAR | | ON FILE | | | | | | |
| RASHMEE PRAKASH | | ON FILE | | | | | | |
| RASHMI ANAND | | ON FILE | | | | | | |
| RASHMI PATEL | | ON FILE | | | | | | |
| RASHMI SHARMA | | ON FILE | | | | | | |
| RASHMITABEN K PATEL | | ON FILE | | | | | | |
| RASHOD WYNN | | ON FILE | | | | | | |
| RASHON DWIGHT | | ON FILE | | | | | | |
| RASIK CAUCHON-DESAI | | ON FILE | | | | | | |
| RASIMA TRALJESIC | | ON FILE | | | | | | |
| RASKAL TURBEVILLE | | ON FILE | | | | | | |
| RASMEY SAM | | ON FILE | | | | | | |
| RASMONI ROY | | ON FILE | | | | | | |
| RASSARIN BUNYACHATPIROM | | ON FILE | | | | | | |
| RASTAAR HAGHI | | ON FILE | | | | | | |
| RASUL TAGHIYEV | | ON FILE | | | | | | |
| RATAN SADANAND OTHAYOTH MULLANKANDY | | ON FILE | | | | | | |
| RATANAK SAMBO | | ON FILE | | | | | | |
| RATCHADAPORN KOKPHAE | | ON FILE | | | | | | |
| RATH HEAN | | ON FILE | | | | | | |
| RATHAN HARAN | | ON FILE | | | | | | |
| RATHANEH TAVASOLI | | ON FILE | | | | | | |
| RATHISH KRISHNAN | | ON FILE | | | | | | |
| RATISCQUA MILLS | | ON FILE | | | | | | |
| RATNA CHHANTYAL | | ON FILE | | | | | | |
| RATNA DEVARAPALLI | | ON FILE | | | | | | |
| RATNA KUMAR LEKKALA | | ON FILE | | | | | | |
| RATNA PEESAPATI | | ON FILE | | | | | | |
| RATNAKAR REDDY GOTTAM | | ON FILE | | | | | | |
| RATNAM RAKESH | | ON FILE | | | | | | |
| RATNASABAPATHY SIVASEKARAN | | ON FILE | | | | | | |
| RATTANA LOPEZ | | ON FILE | | | | | | |
| RATTANAK NETH | | ON FILE | | | | | | |
| RATTANAPHONE MEKMAYSY | | ON FILE | | | | | | |
| RATTANAPORN THAISURIYA | | ON FILE | | | | | | |
| RATTIKORN DEENAN | | ON FILE | | | | | | |
| RAUDEL CORTES | | ON FILE | | | | | | |
| RAUDEL RIVERO ALVAREZ | | ON FILE | | | | | | |
| RAUGHN JOHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAUL AGUILAR | | ON FILE | | | | | | |
| RAUL ANTONIO GUERRERO | | ON FILE | | | | | | |
| RAUL ARELLANO | | ON FILE | | | | | | |
| RAUL ARISTOTLE BERNAL | | ON FILE | | | | | | |
| RAUL ARREDONDO | | ON FILE | | | | | | |
| RAUL BARRIOS | | ON FILE | | | | | | |
| RAUL BENITEZ-MEDINA | | ON FILE | | | | | | |
| RAUL BRACAMONTES | | ON FILE | | | | | | |
| RAUL BUENTELLO JR | | ON FILE | | | | | | |
| RAUL BUSTO | | ON FILE | | | | | | |
| RAUL CAM | | ON FILE | | | | | | |
| RAUL CASANOVA | | ON FILE | | | | | | |
| RAUL CASTILLO | | ON FILE | | | | | | |
| RAUL CERVANTES | | ON FILE | | | | | | |
| RAUL CHAVEZ | | ON FILE | | | | | | |
| RAUL CHIMAL | | ON FILE | | | | | | |
| RAUL CHKHIKVADZE | | ON FILE | | | | | | |
| RAUL COSMIN ONU | | ON FILE | | | | | | |
| RAUL COTA | | ON FILE | | | | | | |
| RAUL CRUZ | | ON FILE | | | | | | |
| RAUL CUELLAR | | ON FILE | | | | | | |
| RAUL DE LA GARZA | | ON FILE | | | | | | |
| RAUL DIAZ | | ON FILE | | | | | | |
| RAUL DOMINGUEZ | | ON FILE | | | | | | |
| RAUL DUENEZ | | ON FILE | | | | | | |
| RAUL EDGARDO SARMIENTO | | ON FILE | | | | | | |
| RAUL EDILBERTO GUTIERREZ | | ON FILE | | | | | | |
| RAUL EMILIO SERPAS | | ON FILE | | | | | | |
| RAUL ENRIQUEZ | | ON FILE | | | | | | |
| RAUL ESCAMILLA | | ON FILE | | | | | | |
| RAUL ESPARZA | | ON FILE | | | | | | |
| RAUL ESPINOSA | | ON FILE | | | | | | |
| RAUL FIGUEROA | | ON FILE | | | | | | |
| RAUL GONZALEZ | | ON FILE | | | | | | |
| RAUL GUTIERREZ | | ON FILE | | | | | | |
| RAUL GUTIERREZ ORTIZ | | ON FILE | | | | | | |
| RAUL GUZMAN | | ON FILE | | | | | | |
| RAUL HERNANDEZ | | ON FILE | | | | | | |
| RAUL HERRERA | | ON FILE | | | | | | |
| RAUL HURTADO | | ON FILE | | | | | | |
| RAUL IONEL GRIGORE | | ON FILE | | | | | | |
| RAUL ISHENIN | | ON FILE | | | | | | |
| RAUL JIMENEZ | | ON FILE | | | | | | |
| RAUL JOSE SERRANO | | ON FILE | | | | | | |
| RAUL JUAREZ | | ON FILE | | | | | | |
| RAUL LAMELA | | ON FILE | | | | | | |
| RAUL LEYVA | | ON FILE | | | | | | |
| RAUL LUGO | | ON FILE | | | | | | |
| RAUL MALHOTRA | | ON FILE | | | | | | |
| RAUL MANZANO | | ON FILE | | | | | | |
| RAUL MARTINEZ INSUASTI | | ON FILE | | | | | | |
| RAUL MASVIDAL | | ON FILE | | | | | | |
| RAUL MATOS | | ON FILE | | | | | | |
| RAUL MELENDEZ | | ON FILE | | | | | | |
| RAUL MONRAZ | | ON FILE | | | | | | |
| RAUL MONTES | | ON FILE | | | | | | |
| RAUL MORALES | | ON FILE | | | | | | |
| RAUL MUNOZ | | ON FILE | | | | | | |
| RAUL MUNOZ JR | | ON FILE | | | | | | |
| RAUL NAPOLES | | ON FILE | | | | | | |
| RAUL NAVARRO | | ON FILE | | | | | | |
| RAUL OROZCO | | ON FILE | | | | | | |
| RAUL ORTA | | ON FILE | | | | | | |
| RAUL ORTIZ OCHOA | | ON FILE | | | | | | |
| RAUL PEREZ MIRELES | | ON FILE | | | | | | |
| RAUL PINON | | ON FILE | | | | | | |
| RAUL PLA | | ON FILE | | | | | | |
| RAUL RAMIREZ | | ON FILE | | | | | | |
| RAUL RAMOS | | ON FILE | | | | | | |
| RAUL REYES | | ON FILE | | | | | | |
| RAUL REYNOSO JR | | ON FILE | | | | | | |
| RAUL RIVAS JR | | ON FILE | | | | | | |
| RAUL ROE | | ON FILE | | | | | | |
| RAUL ROSALES | | ON FILE | | | | | | |
| RAUL SAENZ | | ON FILE | | | | | | |
| RAUL SAN MIGUEL | | ON FILE | | | | | | |
| RAUL SANTOS | | ON FILE | | | | | | |
| RAUL SANTOYA | | ON FILE | | | | | | |
| RAUL SARAVIA | | ON FILE | | | | | | |
| RAUL SAUCEDO | | ON FILE | | | | | | |
| RAUL SOLIS | | ON FILE | | | | | | |
| RAUL URIBE | | ON FILE | | | | | | |
| RAUL VALDES DAUSSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAUL VALLES | | ON FILE | | | | | | |
| RAUL VEGA | | ON FILE | | | | | | |
| RAÚL VIERA | | ON FILE | | | | | | |
| RAUL WESCHE | | ON FILE | | | | | | |
| RAUL ZARATE | | ON FILE | | | | | | |
| RAUL ZAVALA | | ON FILE | | | | | | |
| RAUNAK AGARWAL | | ON FILE | | | | | | |
| RAV LAM | | ON FILE | | | | | | |
| RAVDEEP BASSI | | ON FILE | | | | | | |
| RAVEEN DANIEL SANOCKI | | ON FILE | | | | | | |
| RAVEENA KANNAN | | ON FILE | | | | | | |
| RAVEENA NAIR | | ON FILE | | | | | | |
| RAVEN BIEDERMAN | | ON FILE | | | | | | |
| RAVEN FOX | | ON FILE | | | | | | |
| RAVEN HORNE | | ON FILE | | | | | | |
| RAVEN IRIZARRY | | ON FILE | | | | | | |
| RAVEN JIANG | | ON FILE | | | | | | |
| RAVEN RICHARDSON | | ON FILE | | | | | | |
| RAVEN SHAMBLIN | | ON FILE | | | | | | |
| RAVEN TAYLOR | | ON FILE | | | | | | |
| RAVI ABUVALA | | ON FILE | | | | | | |
| RAVI BAHAL | | ON FILE | | | | | | |
| RAVI BHANOT | | ON FILE | | | | | | |
| RAVI CHAKRAVARTHY | | ON FILE | | | | | | |
| RAVI CHANDRASIRI | | ON FILE | | | | | | |
| RAVI CHATWANI | | ON FILE | | | | | | |
| RAVI CHIRUVOLU | | ON FILE | | | | | | |
| RAVI CHOKSHI | | ON FILE | | | | | | |
| RAVI DANIEL | | ON FILE | | | | | | |
| RAVI DHEBAR | | ON FILE | | | | | | |
| RAVI DHEBARIA | | ON FILE | | | | | | |
| RAVI GODHWANI | | ON FILE | | | | | | |
| RAVI GOLLAPUDI | | ON FILE | | | | | | |
| RAVI GUPTA | | ON FILE | | | | | | |
| RAVI HEYNE | | ON FILE | | | | | | |
| RAVI JOSHI | | ON FILE | | | | | | |
| RAVI KADAMBI | | ON FILE | | | | | | |
| RAVI KANT YADAV | | ON FILE | | | | | | |
| RAVI KANTH GHANTA | | ON FILE | | | | | | |
| RAVI KARKARA | | ON FILE | | | | | | |
| RAVI KIRAN BASKARAN | | ON FILE | | | | | | |
| RAVI KIRAN REDDI | | ON FILE | | | | | | |
| RAVI KULKARNI | | ON FILE | | | | | | |
| RAVI KUMAR BANGALORE RAGHUPATHY | | ON FILE | | | | | | |
| RAVI MAFATLAL PATEL | | ON FILE | | | | | | |
| RAVI MAKHIJA | | ON FILE | | | | | | |
| RAVI MALPANI | | ON FILE | | | | | | |
| RAVI NARAYANAN | | ON FILE | | | | | | |
| RAVI PARIKH | | ON FILE | | | | | | |
| RAVI PULLETIKURTY | | ON FILE | | | | | | |
| RAVI PUROHIT | | ON FILE | | | | | | |
| RAVI RAMAN | | ON FILE | | | | | | |
| RAVI RYAN ABUVALA | | ON FILE | | | | | | |
| RAVI SAGI | | ON FILE | | | | | | |
| RAVI SETHI | | ON FILE | | | | | | |
| RAVI SONTI | | ON FILE | | | | | | |
| RAVI TEJA PURRA REDDY | | ON FILE | | | | | | |
| RAVI TELU | | ON FILE | | | | | | |
| RAVI V ALAPATI | | ON FILE | | | | | | |
| RAVI V KULKARNI | | ON FILE | | | | | | |
| RAVI VINAYAK | | ON FILE | | | | | | |
| RAVID RAZAK | | ON FILE | | | | | | |
| RAVID ROMY | | ON FILE | | | | | | |
| RAVIKANTH VIETLA | | ON FILE | | | | | | |
| RAVIKUMAR GUNTHA | | ON FILE | | | | | | |
| RAVIKUMAR PATEL | | ON FILE | | | | | | |
| RAVIKUMAR RADHAKRISHNAN | | ON FILE | | | | | | |
| RAVIN DEWITT | | ON FILE | | | | | | |
| RAVIN PRAKASH BUSHA ELANGO | | ON FILE | | | | | | |
| RAVINDER DOAD | | ON FILE | | | | | | |
| RAVINDER PUTTA | | ON FILE | | | | | | |
| RAVINDER REWARIA | | ON FILE | | | | | | |
| RAVINDER SEKHON | | ON FILE | | | | | | |
| RAVINDER SINGH | | ON FILE | | | | | | |
| RAVINDRA AKHUD | | ON FILE | | | | | | |
| RAVINDRA BAWANE | | ON FILE | | | | | | |
| RAVINDRA GANGADAT | | ON FILE | | | | | | |
| RAVINDRA GOPAUL | | ON FILE | | | | | | |
| RAVINDRA GUPTA | | ON FILE | | | | | | |
| RAVINDRA HANUMAIAH | | ON FILE | | | | | | |
| RAVINDRA KUMAR | | ON FILE | | | | | | |
| RAVINDRA PUSULURI | | ON FILE | | | | | | |
| RAVINDRA RATNAYAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAVINDRAN SESHADRI | | ON FILE | | | | | | |
| RAVINESH LAL | | ON FILE | | | | | | |
| RAVIPRASAD BANDI | | ON FILE | | | | | | |
| RAVISH AILINANI | | ON FILE | | | | | | |
| RAVISHANKAR GANAPATHY | | ON FILE | | | | | | |
| RAVITEJA KAPARAPU | | ON FILE | | | | | | |
| RAVJIT SODHI | | ON FILE | | | | | | |
| RAVSHAN ZIYAYEV | | ON FILE | | | | | | |
| RAVY HOUR | | ON FILE | | | | | | |
| RAWAA ALOBAIDI | | ON FILE | | | | | | |
| RAWADA ABRAHAM | | ON FILE | | | | | | |
| RAWLINS CUMMINGS | | ON FILE | | | | | | |
| RAWSHAN E FATIMA | | ON FILE | | | | | | |
| RAWSON HAVERTY | | ON FILE | | | | | | |
| RAY ALEXANDER | | ON FILE | | | | | | |
| RAY ALLEN LORD | | ON FILE | | | | | | |
| RAY ALSTON | | ON FILE | | | | | | |
| RAY ARIAVAND | | ON FILE | | | | | | |
| RAY AYALA | | ON FILE | | | | | | |
| RAY BARKLEY | | ON FILE | | | | | | |
| RAY BEECHAM | | ON FILE | | | | | | |
| RAY BOYD | | ON FILE | | | | | | |
| RAY BREWSTER | | ON FILE | | | | | | |
| RAY CALUBAYAN | | ON FILE | | | | | | |
| RAY CARRUTHERS | | ON FILE | | | | | | |
| RAY CHANG | | ON FILE | | | | | | |
| RAY CHUNG | | ON FILE | | | | | | |
| RAY COOPER | | ON FILE | | | | | | |
| RAY CORDOVA | | ON FILE | | | | | | |
| RAY COREY GONZALES | | ON FILE | | | | | | |
| RAY DAVIS | | ON FILE | | | | | | |
| RAY DE GUZMAN | | ON FILE | | | | | | |
| RAY DELANEY | | ON FILE | | | | | | |
| RAY DELGADO | | ON FILE | | | | | | |
| RAY DRAKE | | ON FILE | | | | | | |
| RAY DUNCAN | | ON FILE | | | | | | |
| RAY ECHEVARRIA | | ON FILE | | | | | | |
| RAY EMERSON | | ON FILE | | | | | | |
| RAY ENGLER | | ON FILE | | | | | | |
| RAY ESCARRA | | ON FILE | | | | | | |
| RAY ESCOBAR | | ON FILE | | | | | | |
| RAY ESTRADA | | ON FILE | | | | | | |
| RAY F HANCOCK | | ON FILE | | | | | | |
| RAY FLORES | | ON FILE | | | | | | |
| RAY FRANCIS MENEZES | | ON FILE | | | | | | |
| RAY FREEMAN | | ON FILE | | | | | | |
| RAY FUNDORA | | ON FILE | | | | | | |
| RAY GARCIA | | ON FILE | | | | | | |
| RAY GATHIUNI | | ON FILE | | | | | | |
| RAY GILLINGS | | ON FILE | | | | | | |
| RAY GIMENEZ | | ON FILE | | | | | | |
| RAY GONZALEZ | | ON FILE | | | | | | |
| RAY GREEN | | ON FILE | | | | | | |
| RAY GUO | | ON FILE | | | | | | |
| RAY HAGER | | ON FILE | | | | | | |
| RAY HAN | | ON FILE | | | | | | |
| RAY HARRIS | | ON FILE | | | | | | |
| RAY HERNANDEZ | | ON FILE | | | | | | |
| RAY HSIEH | | ON FILE | | | | | | |
| RAY HSU | | ON FILE | | | | | | |
| RAY HUFFT | | ON FILE | | | | | | |
| RAY JACKSON SR | | ON FILE | | | | | | |
| RAY JAMES | | ON FILE | | | | | | |
| RAY JEROME TORRES | | ON FILE | | | | | | |
| RAY JONES | | ON FILE | | | | | | |
| RAY KEVIN ALVARADO | | ON FILE | | | | | | |
| RAY KHOV | | ON FILE | | | | | | |
| RAY LANCE | | ON FILE | | | | | | |
| RAY LANGLEY | | ON FILE | | | | | | |
| RAY LEE | | ON FILE | | | | | | |
| RAY LESTER | | ON FILE | | | | | | |
| RAY LIN | | ON FILE | | | | | | |
| RAY LORENZO | | ON FILE | | | | | | |
| RAY LUCERO | | ON FILE | | | | | | |
| RAY LYMAN | | ON FILE | | | | | | |
| RAY M MAKASI | | ON FILE | | | | | | |
| RAY MACKIE | | ON FILE | | | | | | |
| RAY MASTROIANNI | | ON FILE | | | | | | |
| RAY MATSIL | | ON FILE | | | | | | |
| RAY MAYO | | ON FILE | | | | | | |
| RAY MILLER | | ON FILE | | | | | | |
| RAY MONBERG | | ON FILE | | | | | | |
| RAY MOORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAY MYERS | | ON FILE | | | | | | |
| RAY NABORS | | ON FILE | | | | | | |
| RAY NEPOMUCENO | | ON FILE | | | | | | |
| RAY NEVILLE | | ON FILE | | | | | | |
| RAY NORBY | | ON FILE | | | | | | |
| RAY OBOSKY | | ON FILE | | | | | | |
| RAY OCHOTORENA | | ON FILE | | | | | | |
| RAY ODDI | | ON FILE | | | | | | |
| RAY ONISHI | | ON FILE | | | | | | |
| RAY OUELLETTE | | ON FILE | | | | | | |
| RAY PALLANTE | | ON FILE | | | | | | |
| RAY PAULDO | | ON FILE | | | | | | |
| RAY RAMIREZ | | ON FILE | | | | | | |
| RAY RAMON | | ON FILE | | | | | | |
| RAY ROBERTSON | | ON FILE | | | | | | |
| RAY ROBINSON | | ON FILE | | | | | | |
| RAY RODRÍGUEZ | | ON FILE | | | | | | |
| RAY ROSARIO | | ON FILE | | | | | | |
| RAY ROSE | | ON FILE | | | | | | |
| RAY RUELOS | | ON FILE | | | | | | |
| RAY SAHIN | | ON FILE | | | | | | |
| RAY SALAZAR | | ON FILE | | | | | | |
| RAY SERRATO | | ON FILE | | | | | | |
| RAY SHOEMAKER | | ON FILE | | | | | | |
| RAY SOGATA | | ON FILE | | | | | | |
| RAY SPROULL | | ON FILE | | | | | | |
| RAY STEPHENS | | ON FILE | | | | | | |
| RAY TADDEO | | ON FILE | | | | | | |
| RAY TAMAYO | | ON FILE | | | | | | |
| RAY TONG | | ON FILE | | | | | | |
| RAY TRUMAN | | ON FILE | | | | | | |
| RAY VARLEY | | ON FILE | | | | | | |
| RAY VEGUILLA | | ON FILE | | | | | | |
| RAY VILLANUEVA | | ON FILE | | | | | | |
| RAY WAHEED | | ON FILE | | | | | | |
| RAY WASHINGTON | | ON FILE | | | | | | |
| RAY WELLS | | ON FILE | | | | | | |
| RAY WESTON HILTBRAND | | ON FILE | | | | | | |
| RAY WILLIAMS | | ON FILE | | | | | | |
| RAY WILLIAMS II | | ON FILE | | | | | | |
| RAY YORK | | ON FILE | | | | | | |
| RAY YORO | | ON FILE | | | | | | |
| RAYAN ABDULNASSER HAIDAR | | ON FILE | | | | | | |
| RAYAN ALASSAAD | | ON FILE | | | | | | |
| RAYAN BAHLAWAN | | ON FILE | | | | | | |
| RAYAN BAMDAD | | ON FILE | | | | | | |
| RAYAN BERMOR | | ON FILE | | | | | | |
| RAYAN BEZRI | | ON FILE | | | | | | |
| RAYAN ROUCH | | ON FILE | | | | | | |
| RAYAN WILLIAMS | | ON FILE | | | | | | |
| RAYAN ZAREI | | ON FILE | | | | | | |
| RAYBURN GASTON | | ON FILE | | | | | | |
| RAYCE BLAIR | | ON FILE | | | | | | |
| RAYCE MORROW | | ON FILE | | | | | | |
| RAYCHEL RICHARD | | ON FILE | | | | | | |
| RAYCHELLE NANCE | | ON FILE | | | | | | |
| RAYCIL JONES | | ON FILE | | | | | | |
| RAYDALE WHITFIELD | | ON FILE | | | | | | |
| RAYDEL GARCIA | | ON FILE | | | | | | |
| RAYDEL ZAMORA | | ON FILE | | | | | | |
| RAYDEN FISHER | | ON FILE | | | | | | |
| RAYDIN MAI | | ON FILE | | | | | | |
| RAYE DANIELS | | ON FILE | | | | | | |
| RAYEDAWN ARELLANO | | ON FILE | | | | | | |
| RAYELLA HOOVER | | ON FILE | | | | | | |
| RAYFIELD SCOTT | | ON FILE | | | | | | |
| RAYFORD GILBERT | | ON FILE | | | | | | |
| RAYFORD TAYLOR | | ON FILE | | | | | | |
| RAYHANEH SHARIF-ASKARY | | ON FILE | | | | | | |
| RAYLENE CERNOSEK | | ON FILE | | | | | | |
| RAYLOR GRAVES | | ON FILE | | | | | | |
| RAYMAN ARYANI | | ON FILE | | | | | | |
| RAYMANI HILL | | ON FILE | | | | | | |
| RAYMEN ADAMS | | ON FILE | | | | | | |
| RAYMON BROTHERS | | ON FILE | | | | | | |
| RAYMON DEMERITT | | ON FILE | | | | | | |
| RAYMON LOPEZ | | ON FILE | | | | | | |
| RAYMON THOMSON | | ON FILE | | | | | | |
| RAYMOND A DIFABRIZIO JR | | ON FILE | | | | | | |
| RAYMOND A ZEMAR | | ON FILE | | | | | | |
| RAYMOND ADKINS | | ON FILE | | | | | | |
| RAYMOND AKIL KAMAU BROWN III | | ON FILE | | | | | | |
| RAYMOND ALBERT KESSLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND ALDAY | | ON FILE | | | | | | |
| RAYMOND ALLEN | | ON FILE | | | | | | |
| RAYMOND ALLEN BOZE | | ON FILE | | | | | | |
| RAYMOND ALMEDA | | ON FILE | | | | | | |
| RAYMOND ALOSKY | | ON FILE | | | | | | |
| RAYMOND ANDERSON | | ON FILE | | | | | | |
| RAYMOND ARELLANO | | ON FILE | | | | | | |
| RAYMOND AUYEUNG | | ON FILE | | | | | | |
| RAYMOND B MARTINEZ | | ON FILE | | | | | | |
| RAYMOND BECKHAM | | ON FILE | | | | | | |
| RAYMOND BERARD | | ON FILE | | | | | | |
| RAYMOND BLACK | | ON FILE | | | | | | |
| RAYMOND BLAKE | | ON FILE | | | | | | |
| RAYMOND BLAKENEY | | ON FILE | | | | | | |
| RAYMOND BLOR | | ON FILE | | | | | | |
| RAYMOND BOOKE | | ON FILE | | | | | | |
| RAYMOND BOONE | | ON FILE | | | | | | |
| RAYMOND BOSQUE | | ON FILE | | | | | | |
| RAYMOND BRACAMONTE | | ON FILE | | | | | | |
| RAYMOND BRACY | | ON FILE | | | | | | |
| RAYMOND BRAVO | | ON FILE | | | | | | |
| RAYMOND BROPHY | | ON FILE | | | | | | |
| RAYMOND BROWN | | ON FILE | | | | | | |
| RAYMOND BUREK | | ON FILE | | | | | | |
| RAYMOND BURNS | | ON FILE | | | | | | |
| RAYMOND BYLINOWSKI | | ON FILE | | | | | | |
| RAYMOND CALDWELL | | ON FILE | | | | | | |
| RAYMOND CALIMAN | | ON FILE | | | | | | |
| RAYMOND CAMPOS | | ON FILE | | | | | | |
| RAYMOND CASANOVA | | ON FILE | | | | | | |
| RAYMOND CASHEN | | ON FILE | | | | | | |
| RAYMOND CASIMANO JR | | ON FILE | | | | | | |
| RAYMOND CHARAN | | ON FILE | | | | | | |
| RAYMOND CHARLES SHARP | | ON FILE | | | | | | |
| RAYMOND CHELF | | ON FILE | | | | | | |
| RAYMOND CHEUNG | | ON FILE | | | | | | |
| RAYMOND CHI | | ON FILE | | | | | | |
| RAYMOND CHOI | | ON FILE | | | | | | |
| RAYMOND CHOW | | ON FILE | | | | | | |
| RAYMOND CHU | | ON FILE | | | | | | |
| RAYMOND CHUA | | ON FILE | | | | | | |
| RAYMOND CHUE | | ON FILE | | | | | | |
| RAYMOND CICCHITTO | | ON FILE | | | | | | |
| RAYMOND CIRASA | | ON FILE | | | | | | |
| RAYMOND CONLEY | | ON FILE | | | | | | |
| RAYMOND CONTRERAS | | ON FILE | | | | | | |
| RAYMOND COX | | ON FILE | | | | | | |
| RAYMOND CUZMA | | ON FILE | | | | | | |
| RAYMOND D RIGNOLA | | ON FILE | | | | | | |
| RAYMOND DEEGAN | | ON FILE | | | | | | |
| RAYMOND DEGUZMAN | | ON FILE | | | | | | |
| RAYMOND DELGADO | | ON FILE | | | | | | |
| RAYMOND DELNICKI | | ON FILE | | | | | | |
| RAYMOND DELWORTH | | ON FILE | | | | | | |
| RAYMOND DICK FAI WONG | | ON FILE | | | | | | |
| RAYMOND DING | | ON FILE | | | | | | |
| RAYMOND DIPIERO | | ON FILE | | | | | | |
| RAYMOND DONAT | | ON FILE | | | | | | |
| RAYMOND DOUGLAS | | ON FILE | | | | | | |
| RAYMOND DOVAL | | ON FILE | | | | | | |
| RAYMOND DOWDY | | ON FILE | | | | | | |
| RAYMOND DRAKE | | ON FILE | | | | | | |
| RAYMOND DREGER | | ON FILE | | | | | | |
| RAYMOND DRENNER | | ON FILE | | | | | | |
| RAYMOND DUONG | | ON FILE | | | | | | |
| RAYMOND DURK | | ON FILE | | | | | | |
| RAYMOND DURON III | | ON FILE | | | | | | |
| RAYMOND DYE | | ON FILE | | | | | | |
| RAYMOND EARL DAVIS 3RD | | ON FILE | | | | | | |
| RAYMOND EMILIO SUAZO | | ON FILE | | | | | | |
| RAYMOND EVENSEN | | ON FILE | | | | | | |
| RAYMOND F WELCH 3RD | | ON FILE | | | | | | |
| RAYMOND FEDE | | ON FILE | | | | | | |
| RAYMOND FERENTHEIL | | ON FILE | | | | | | |
| RAYMOND FERNANDEZ | | ON FILE | | | | | | |
| RAYMOND FISCHER | | ON FILE | | | | | | |
| RAYMOND FONG | | ON FILE | | | | | | |
| RAYMOND FORD | | ON FILE | | | | | | |
| RAYMOND FORREST GEROW | | ON FILE | | | | | | |
| RAYMOND FORTIER | | ON FILE | | | | | | |
| RAYMOND FRANCIS MARTINELLI | | ON FILE | | | | | | |
| RAYMOND FRANCIS ONEILL | | ON FILE | | | | | | |
| RAYMOND FRAZIER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND FUENTES | | ON FILE | | | | | | |
| RAYMOND G PRESENTI | | ON FILE | | | | | | |
| RAYMOND GARCIA | | ON FILE | | | | | | |
| RAYMOND GARCIA FELICIANO | | ON FILE | | | | | | |
| RAYMOND GARDOCKI | | ON FILE | | | | | | |
| RAYMOND GEORGE JR | | ON FILE | | | | | | |
| RAYMOND GEORGIUS | | ON FILE | | | | | | |
| RAYMOND GERARD PARMANTIER | | ON FILE | | | | | | |
| RAYMOND GETZ | | ON FILE | | | | | | |
| RAYMOND GLASCO | | ON FILE | | | | | | |
| RAYMOND GOMEZ | | ON FILE | | | | | | |
| RAYMOND GOMEZ-LEON | | ON FILE | | | | | | |
| RAYMOND GONZALES | | ON FILE | | | | | | |
| RAYMOND GRANEY | | ON FILE | | | | | | |
| RAYMOND GRIFFIN | | ON FILE | | | | | | |
| RAYMOND GROGAN | | ON FILE | | | | | | |
| RAYMOND HAMMOND | | ON FILE | | | | | | |
| RAYMOND HARLEY | | ON FILE | | | | | | |
| RAYMOND HART | | ON FILE | | | | | | |
| RAYMOND HATHAWAY | | ON FILE | | | | | | |
| RAYMOND HAYASHI | | ON FILE | | | | | | |
| RAYMOND HAZELWOOD | | ON FILE | | | | | | |
| RAYMOND HEININGER | | ON FILE | | | | | | |
| RAYMOND HENNESSEY | | ON FILE | | | | | | |
| RAYMOND HILL | | ON FILE | | | | | | |
| RAYMOND HOCHSTETLER | | ON FILE | | | | | | |
| RAYMOND HON | | ON FILE | | | | | | |
| RAYMOND HONOR | | ON FILE | | | | | | |
| RAYMOND HSU | | ON FILE | | | | | | |
| RAYMOND HUTABARAT | | ON FILE | | | | | | |
| RAYMOND IRVINE | | ON FILE | | | | | | |
| RAYMOND J DEVINCENT | | ON FILE | | | | | | |
| RAYMOND JACK PRATT | | ON FILE | | | | | | |
| RAYMOND JACKSON | | ON FILE | | | | | | |
| RAYMOND JACOBS | | ON FILE | | | | | | |
| RAYMOND JACOBSEN | | ON FILE | | | | | | |
| RAYMOND JAMES | | ON FILE | | | | | | |
| RAYMOND JAMIESON | | ON FILE | | | | | | |
| RAYMOND JEFFRIES | | ON FILE | | | | | | |
| RAYMOND JESSIE HILL | | ON FILE | | | | | | |
| RAYMOND JOSEPH GOTTY | | ON FILE | | | | | | |
| RAYMOND JOSEPH SORIENTE | | ON FILE | | | | | | |
| RAYMOND JOY | | ON FILE | | | | | | |
| RAYMOND KANEVSKY | | ON FILE | | | | | | |
| RAYMOND KENT | | ON FILE | | | | | | |
| RAYMOND KEY | | ON FILE | | | | | | |
| RAYMOND KIDWELL | | ON FILE | | | | | | |
| RAYMOND KIM | | ON FILE | | | | | | |
| RAYMOND KING | | ON FILE | | | | | | |
| RAYMOND KWOK | | ON FILE | | | | | | |
| RAYMOND KYLE CRAWFORD | | ON FILE | | | | | | |
| RAYMOND LADEVEZE | | ON FILE | | | | | | |
| RAYMOND LAKINGS | | ON FILE | | | | | | |
| RAYMOND LARSON | | ON FILE | | | | | | |
| RAYMOND LAWRENCE BARRY | | ON FILE | | | | | | |
| RAYMOND LEE | | ON FILE | | | | | | |
| RAYMOND LEONE | | ON FILE | | | | | | |
| RAYMOND LEONG | | ON FILE | | | | | | |
| RAYMOND LESTER | | ON FILE | | | | | | |
| RAYMOND LIN | | ON FILE | | | | | | |
| RAYMOND LINDSEY JR | | ON FILE | | | | | | |
| RAYMOND LINEAR | | ON FILE | | | | | | |
| RAYMOND LOPEZ | | ON FILE | | | | | | |
| RAYMOND LUIS GONZALEZ | | ON FILE | | | | | | |
| RAYMOND LYTLE | | ON FILE | | | | | | |
| RAYMOND MACKAY | | ON FILE | | | | | | |
| RAYMOND MAH | | ON FILE | | | | | | |
| RAYMOND MANLISES | | ON FILE | | | | | | |
| RAYMOND MANUEL LINDO | | ON FILE | | | | | | |
| RAYMOND MARKER | | ON FILE | | | | | | |
| RAYMOND MARTINEZ | | ON FILE | | | | | | |
| RAYMOND MARTIR | | ON FILE | | | | | | |
| RAYMOND MATHIAS | | ON FILE | | | | | | |
| RAYMOND MATTHEWS | | ON FILE | | | | | | |
| RAYMOND MCBRIDE | | ON FILE | | | | | | |
| RAYMOND MCCLAIN | | ON FILE | | | | | | |
| RAYMOND MCCREADY | | ON FILE | | | | | | |
| RAYMOND MCEACHERN | | ON FILE | | | | | | |
| RAYMOND MEDINA | | ON FILE | | | | | | |
| RAYMOND MERCADO | | ON FILE | | | | | | |
| RAYMOND MICHAEL ARTHUR | | ON FILE | | | | | | |
| RAYMOND MIKOTA | | ON FILE | | | | | | |
| RAYMOND MILNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND MONROE | | ON FILE | | | | | | |
| RAYMOND MOUHADEB | | ON FILE | | | | | | |
| RAYMOND MOYER | | ON FILE | | | | | | |
| RAYMOND MUSTELIER | | ON FILE | | | | | | |
| RAYMOND NATHANIEL THIMMES | | ON FILE | | | | | | |
| RAYMOND NAVALTA UMALI | | ON FILE | | | | | | |
| RAYMOND NAVARRO | | ON FILE | | | | | | |
| RAYMOND NEUSE | | ON FILE | | | | | | |
| RAYMOND OROZCO | | ON FILE | | | | | | |
| RAYMOND ORTEGA | | ON FILE | | | | | | |
| RAYMOND ORTIZ | | ON FILE | | | | | | |
| RAYMOND OSHOP | | ON FILE | | | | | | |
| RAYMOND OWEN ROCKHOLT | | ON FILE | | | | | | |
| RAYMOND PADUA | | ON FILE | | | | | | |
| RAYMOND PALMER | | ON FILE | | | | | | |
| RAYMOND PARKS | | ON FILE | | | | | | |
| RAYMOND PATRICK LOPEZ | | ON FILE | | | | | | |
| RAYMOND PEDROZA | | ON FILE | | | | | | |
| RAYMOND PELKA | | ON FILE | | | | | | |
| RAYMOND PENDERGRAPH | | ON FILE | | | | | | |
| RAYMOND PEREZ | | ON FILE | | | | | | |
| RAYMOND PETERSON | | ON FILE | | | | | | |
| RAYMOND PHARES | | ON FILE | | | | | | |
| RAYMOND PHENGMANY | | ON FILE | | | | | | |
| RAYMOND PICKETT | | ON FILE | | | | | | |
| RAYMOND PORTAL | | ON FILE | | | | | | |
| RAYMOND PRIDDY | | ON FILE | | | | | | |
| RAYMOND PROA | | ON FILE | | | | | | |
| RAYMOND R REICHART | | ON FILE | | | | | | |
| RAYMOND REED | | ON FILE | | | | | | |
| RAYMOND RHODE | | ON FILE | | | | | | |
| RAYMOND RICHARD LESSARD | | ON FILE | | | | | | |
| RAYMOND RIOS | | ON FILE | | | | | | |
| RAYMOND ROBERT PAXSON | | ON FILE | | | | | | |
| RAYMOND ROGERS | | ON FILE | | | | | | |
| RAYMOND ROY | | ON FILE | | | | | | |
| RAYMOND RUNOWSKI | | ON FILE | | | | | | |
| RAYMOND RUSSELL | | ON FILE | | | | | | |
| RAYMOND SALDANA | | ON FILE | | | | | | |
| RAYMOND SALMON IV | | ON FILE | | | | | | |
| RAYMOND SANABRIA | | ON FILE | | | | | | |
| RAYMOND SARNO | | ON FILE | | | | | | |
| RAYMOND SCOTT BOOTH | | ON FILE | | | | | | |
| RAYMOND SEWELL | | ON FILE | | | | | | |
| RAYMOND SHEN | | ON FILE | | | | | | |
| RAYMOND SHI | | ON FILE | | | | | | |
| RAYMOND SINGER | | ON FILE | | | | | | |
| RAYMOND SIRIANNE | | ON FILE | | | | | | |
| RAYMOND SLUMPFF | | ON FILE | | | | | | |
| RAYMOND SNOW | | ON FILE | | | | | | |
| RAYMOND SON | | ON FILE | | | | | | |
| RAYMOND SORDEN | | ON FILE | | | | | | |
| RAYMOND SPRAGUE | | ON FILE | | | | | | |
| RAYMOND ST. MARTIN | | ON FILE | | | | | | |
| RAYMOND STARR | | ON FILE | | | | | | |
| RAYMOND STEFFENS | | ON FILE | | | | | | |
| RAYMOND STEPICH | | ON FILE | | | | | | |
| RAYMOND STEVEN FREDERICKSDORF | | ON FILE | | | | | | |
| RAYMOND STONEY | | ON FILE | | | | | | |
| RAYMOND SUMMIT | | ON FILE | | | | | | |
| RAYMOND SUN | | ON FILE | | | | | | |
| RAYMOND SWEIS | | ON FILE | | | | | | |
| RAYMOND TAMBE | | ON FILE | | | | | | |
| RAYMOND TAYLOR | | ON FILE | | | | | | |
| RAYMOND TEVES | | ON FILE | | | | | | |
| RAYMOND THOMSEN | | ON FILE | | | | | | |
| RAYMOND TIERI | | ON FILE | | | | | | |
| RAYMOND TO | | ON FILE | | | | | | |
| RAYMOND TORRES | | ON FILE | | | | | | |
| RAYMOND TRACY | | ON FILE | | | | | | |
| RAYMOND TRANG | | ON FILE | | | | | | |
| RAYMOND TREONIS | | ON FILE | | | | | | |
| RAYMOND TRUDEAU | | ON FILE | | | | | | |
| RAYMOND TSANG | | ON FILE | | | | | | |
| RAYMOND TSAO | | ON FILE | | | | | | |
| RAYMOND TWOHY | | ON FILE | | | | | | |
| RAYMOND URENA | | ON FILE | | | | | | |
| RAYMOND VALENTIN | | ON FILE | | | | | | |
| RAYMOND VANEGAS | | ON FILE | | | | | | |
| RAYMOND VANPELT | | ON FILE | | | | | | |
| RAYMOND VICKS | | ON FILE | | | | | | |
| RAYMOND VOONG | | ON FILE | | | | | | |
| RAYMOND VOSS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND WALINTUKAN | | ON FILE | | | | | | |
| RAYMOND WANG | | ON FILE | | | | | | |
| RAYMOND WARD | | ON FILE | | | | | | |
| RAYMOND WEI HUI | | ON FILE | | | | | | |
| RAYMOND WEINDEL | | ON FILE | | | | | | |
| RAYMOND WEIST | | ON FILE | | | | | | |
| RAYMOND WHITE | | ON FILE | | | | | | |
| RAYMOND WHITESIDE | | ON FILE | | | | | | |
| RAYMOND WIDDER | | ON FILE | | | | | | |
| RAYMOND WILLIAMS | | ON FILE | | | | | | |
| RAYMOND WILSON | | ON FILE | | | | | | |
| RAYMOND WOODS | | ON FILE | | | | | | |
| RAYMOND WOOTEN | | ON FILE | | | | | | |
| RAYMOND WORLEY IV | | ON FILE | | | | | | |
| RAYMOND Y KIM | | ON FILE | | | | | | |
| RAYMOND YANG | | ON FILE | | | | | | |
| RAYMOND YOST JR | | ON FILE | | | | | | |
| RAYMOND YUFAI CHAN | | ON FILE | | | | | | |
| RAYMOND ZEYGMAN | | ON FILE | | | | | | |
| RAYMOND ZHEN | | ON FILE | | | | | | |
| RAYMOND ZHU | | ON FILE | | | | | | |
| RAYMONDO MCDONALD | | ON FILE | | | | | | |
| RAYMONE FORD | | ON FILE | | | | | | |
| RAYMONIKK GORDON | | ON FILE | | | | | | |
| RAYMUND POSADAS | | ON FILE | | | | | | |
| RAYMUNDO ADAME | | ON FILE | | | | | | |
| RAYMUNDO BALADI | | ON FILE | | | | | | |
| RAYMUNDO ESCARRÁ | | ON FILE | | | | | | |
| RAYMUNDO GONZALEZ GUTIERREZ | | ON FILE | | | | | | |
| RAYMUNDO GUILLEN | | ON FILE | | | | | | |
| RAYMUNDO MIRANDA | | ON FILE | | | | | | |
| RAYMUNDO OBANDO | | ON FILE | | | | | | |
| RAYMUNDO PEREZ REYES | | ON FILE | | | | | | |
| RAYMUNDO PORRAS | | ON FILE | | | | | | |
| RAYMUNDO RAMIREZ | | ON FILE | | | | | | |
| RAYMUNDO SANCHEZ | | ON FILE | | | | | | |
| RAYMUNDO SANCHEZ LUJAN | | ON FILE | | | | | | |
| RAYMUNDO SANTILLAN | | ON FILE | | | | | | |
| RAYMUNDO SHOATS SR | | ON FILE | | | | | | |
| RAYMUNDO VEYNA | | ON FILE | | | | | | |
| RAYNA AE | | ON FILE | | | | | | |
| RAYNA MCKENNA | | ON FILE | | | | | | |
| RAYNAH HALE | | ON FILE | | | | | | |
| RAYNALD FALADE-OBALADE | | ON FILE | | | | | | |
| RAYNARD DARTHARD | | ON FILE | | | | | | |
| RAYNARD MCDOWELL JR | | ON FILE | | | | | | |
| RAYNE BAILEY | | ON FILE | | | | | | |
| RAYNE MOSHER | | ON FILE | | | | | | |
| RAYNEL MERCED | | ON FILE | | | | | | |
| RAYNELL PEACOCK | | ON FILE | | | | | | |
| RAYNI RAMON | | ON FILE | | | | | | |
| RAYNOLD LEWIS | | ON FILE | | | | | | |
| RAYNOLD OLSON | | ON FILE | | | | | | |
| RAYNOR HOYT | | ON FILE | | | | | | |
| RAYNOR KNUTE CZERWINSKI | | ON FILE | | | | | | |
| RAYOL AUGUSTUS | | ON FILE | | | | | | |
| RAYON BOOKAL | | ON FILE | | | | | | |
| RAYON MYRIE | | ON FILE | | | | | | |
| RAYOND FLAGG | | ON FILE | | | | | | |
| RAYQUAN HOLMES | | ON FILE | | | | | | |
| RAYSA SUAREZ | | ON FILE | | | | | | |
| RAYSHAN WEERAKOON | | ON FILE | | | | | | |
| RAYSHON WILLIAMS | | ON FILE | | | | | | |
| RAYVEN MOORE | | ON FILE | | | | | | |
| RAYVON RUTHERFORD | | ON FILE | | | | | | |
| RAYYAN MAHAR | | ON FILE | | | | | | |
| RAZA AHMMED | | ON FILE | | | | | | |
| RAZA FAIZI | | ON FILE | | | | | | |
| RAZA SABAHAT | | ON FILE | | | | | | |
| RAZDAN RAO | | ON FILE | | | | | | |
| RAZIEL ALEMAN RAMOS | | ON FILE | | | | | | |
| RAZMIG YEREMIA YEREMIAN | | ON FILE | | | | | | |
| RAZVAN DERSIDAN | | ON FILE | | | | | | |
| RAZVAN PETRARU | | ON FILE | | | | | | |
| RAZZLE TY | | ON FILE | | | | | | |
| RCIH GASCOYNE | | ON FILE | | | | | | |
| REA BRAKAJ | | ON FILE | | | | | | |
| REA ELIZABETH CRUZ ABANIEL | | ON FILE | | | | | | |
| REA ESTRELLA | | ON FILE | | | | | | |
| READUS SMITH | | ON FILE | | | | | | |
| REAGAN RODRIGUEZ | | ON FILE | | | | | | |
| REAGAN TRENT | | ON FILE | | | | | | |
| REAGAN ZAMENA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAGEN HING | | ON FILE | | | | | | |
| REAHNNA WILKEY | | ON FILE | | | | | | |
| REAIAH SAI | | ON FILE | | | | | | |
| REAL ARAUJO | | ON FILE | | | | | | |
| REAN HONG | | ON FILE | | | | | | |
| REANNA MAGRUDER | | ON FILE | | | | | | |
| REANNA RICHARDS | | ON FILE | | | | | | |
| REANNE MOE | | ON FILE | | | | | | |
| REAVOUS THOMAS | | ON FILE | | | | | | |
| REBA COHEN | | ON FILE | | | | | | |
| REBA GRAUPNER | | ON FILE | | | | | | |
| REBA SMITH RANEY | | ON FILE | | | | | | |
| REBANTA SRIVASTAVA | | ON FILE | | | | | | |
| REBB JONES | | ON FILE | | | | | | |
| REBECA CAMACHO | | ON FILE | | | | | | |
| REBECA CHUNG | | ON FILE | | | | | | |
| REBECA MALDONADO | | ON FILE | | | | | | |
| REBECA SUAREZ | | ON FILE | | | | | | |
| REBECA SWAERS | | ON FILE | | | | | | |
| REBECCA AGUILAR | | ON FILE | | | | | | |
| REBECCA ALLRED | | ON FILE | | | | | | |
| REBECCA ALON | | ON FILE | | | | | | |
| REBECCA ANFINSON ROSS | | ON FILE | | | | | | |
| REBECCA ANN HOWE | | ON FILE | | | | | | |
| REBECCA ASCARRUNZ | | ON FILE | | | | | | |
| REBECCA BARNESON | | ON FILE | | | | | | |
| REBECCA BEATTY | | ON FILE | | | | | | |
| REBECCA BELIZON | | ON FILE | | | | | | |
| REBECCA BELL | | ON FILE | | | | | | |
| REBECCA BERSCH | | ON FILE | | | | | | |
| REBECCA BLACK | | ON FILE | | | | | | |
| REBECCA BLAZAK | | ON FILE | | | | | | |
| REBECCA BOONE | | ON FILE | | | | | | |
| REBECCA BOUDWIN | | ON FILE | | | | | | |
| REBECCA BROVER | | ON FILE | | | | | | |
| REBECCA BUDHOO | | ON FILE | | | | | | |
| REBECCA CHESSHIR | | ON FILE | | | | | | |
| REBECCA CHOI | | ON FILE | | | | | | |
| REBECCA CRUZ | | ON FILE | | | | | | |
| REBECCA CUENCO | | ON FILE | | | | | | |
| REBECCA DARBY | | ON FILE | | | | | | |
| REBECCA DEBONO | | ON FILE | | | | | | |
| REBECCA DIANE COONER | | ON FILE | | | | | | |
| REBECCA DIDINE ANDREWS | | ON FILE | | | | | | |
| REBECCA DILL | | ON FILE | | | | | | |
| REBECCA DUFFEY | | ON FILE | | | | | | |
| REBECCA DUMLAO | | ON FILE | | | | | | |
| REBECCA DURRANT | | ON FILE | | | | | | |
| REBECCA ECHEGARAY | | ON FILE | | | | | | |
| REBECCA ECKARDT | | ON FILE | | | | | | |
| REBECCA EVANGELISTI | | ON FILE | | | | | | |
| REBECCA FELTMANN | | ON FILE | | | | | | |
| REBECCA FRANKLIN | | ON FILE | | | | | | |
| REBECCA FREEMAN | | ON FILE | | | | | | |
| REBECCA FULLER | | ON FILE | | | | | | |
| REBECCA GAGNON | | ON FILE | | | | | | |
| REBECCA GALLAGHER | | ON FILE | | | | | | |
| REBECCA GENE HOGG | | ON FILE | | | | | | |
| REBECCA GILLESPIE | | ON FILE | | | | | | |
| REBECCA GLENN | | ON FILE | | | | | | |
| REBECCA GLIDDEN | | ON FILE | | | | | | |
| REBECCA GRAY | | ON FILE | | | | | | |
| REBECCA HAAS | | ON FILE | | | | | | |
| REBECCA HALPAIN | | ON FILE | | | | | | |
| REBECCA HAMBY | | ON FILE | | | | | | |
| REBECCA HAMMAN | | ON FILE | | | | | | |
| REBECCA HICKS | | ON FILE | | | | | | |
| REBECCA HINES | | ON FILE | | | | | | |
| REBECCA HOCHREITER | | ON FILE | | | | | | |
| REBECCA HOLMES | | ON FILE | | | | | | |
| REBECCA HOLST | | ON FILE | | | | | | |
| REBECCA HOUGHTON | | ON FILE | | | | | | |
| REBECCA HUGHES | | ON FILE | | | | | | |
| REBECCA HYER | | ON FILE | | | | | | |
| REBECCA JENSEN | | ON FILE | | | | | | |
| REBECCA KASAHARA | | ON FILE | | | | | | |
| REBECCA KIM | | ON FILE | | | | | | |
| REBECCA KRUGER | | ON FILE | | | | | | |
| REBECCA LEMBO | | ON FILE | | | | | | |
| REBECCA LIBMAN | | ON FILE | | | | | | |
| REBECCA LIPNICK | | ON FILE | | | | | | |
| REBECCA LOCKHART | | ON FILE | | | | | | |
| REBECCA LOWE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA MARIE CHAVEZ | | ON FILE | | | | | | |
| REBECCA MARIE HAUGHN | | ON FILE | | | | | | |
| REBECCA MARIE REESE | | ON FILE | | | | | | |
| REBECCA MARIE STERLING | | ON FILE | | | | | | |
| REBECCA MARSHALL | | ON FILE | | | | | | |
| REBECCA MARTINEZ | | ON FILE | | | | | | |
| REBECCA MATSUMOTO | | ON FILE | | | | | | |
| REBECCA MATTOCKS | | ON FILE | | | | | | |
| REBECCA MCINTIRE | | ON FILE | | | | | | |
| REBECCA MCMINN | | ON FILE | | | | | | |
| REBECCA MELISI | | ON FILE | | | | | | |
| REBECCA MILLER | | ON FILE | | | | | | |
| REBECCA MORALES | | ON FILE | | | | | | |
| REBECCA MORGAN | | ON FILE | | | | | | |
| REBECCA MOWRY-KORVER | | ON FILE | | | | | | |
| REBECCA MURPHY | | ON FILE | | | | | | |
| REBECCA MURRAY | | ON FILE | | | | | | |
| REBECCA MY THU TRUONG | | ON FILE | | | | | | |
| REBECCA N EGAN | | ON FILE | | | | | | |
| REBECCA NGUYEN | | ON FILE | | | | | | |
| REBECCA NICOLE STOUT | | ON FILE | | | | | | |
| REBECCA NORSWORTHY | | ON FILE | | | | | | |
| REBECCA OLSSON | | ON FILE | | | | | | |
| REBECCA PATCHING | | ON FILE | | | | | | |
| REBECCA PAYNE | | ON FILE | | | | | | |
| REBECCA PERRY | | ON FILE | | | | | | |
| REBECCA PHILLIPS | | ON FILE | | | | | | |
| REBECCA PIKOFSKY | | ON FILE | | | | | | |
| REBECCA PINA | | ON FILE | | | | | | |
| REBECCA PODHAJSKY | | ON FILE | | | | | | |
| REBECCA POLIAKOFF | | ON FILE | | | | | | |
| REBECCA PRICE | | ON FILE | | | | | | |
| REBECCA PUND | | ON FILE | | | | | | |
| REBECCA QUINTANA | | ON FILE | | | | | | |
| REBECCA RENDON | | ON FILE | | | | | | |
| REBECCA REYES | | ON FILE | | | | | | |
| REBECCA RIVERA | | ON FILE | | | | | | |
| REBECCA ROMERO | | ON FILE | | | | | | |
| REBECCA ROWE | | ON FILE | | | | | | |
| REBECCA S FOREMAN-IKHBEIS | | ON FILE | | | | | | |
| REBECCA SANDOVAL | | ON FILE | | | | | | |
| REBECCA SCHEEL | | ON FILE | | | | | | |
| REBECCA SCHRECKER | | ON FILE | | | | | | |
| REBECCA SCHREUR | | ON FILE | | | | | | |
| REBECCA SCIULLI | | ON FILE | | | | | | |
| REBECCA SETH | | ON FILE | | | | | | |
| REBECCA SHAO | | ON FILE | | | | | | |
| REBECCA SHUNK | | ON FILE | | | | | | |
| REBECCA SIMPSON | | ON FILE | | | | | | |
| REBECCA SKILES | | ON FILE | | | | | | |
| REBECCA SLIMAK | | ON FILE | | | | | | |
| REBECCA SPELCE | | ON FILE | | | | | | |
| REBECCA STEELE | | ON FILE | | | | | | |
| REBECCA SWINK | | ON FILE | | | | | | |
| REBECCA TABOR | | ON FILE | | | | | | |
| REBECCA TANG | | ON FILE | | | | | | |
| REBECCA TERYN MATSUMURA | | ON FILE | | | | | | |
| REBECCA TORPIE | | ON FILE | | | | | | |
| REBECCA TRAUGHBER | | ON FILE | | | | | | |
| REBECCA VALENTINE | | ON FILE | | | | | | |
| REBECCA VOJSLAVEK | | ON FILE | | | | | | |
| REBECCA VONDUNN | | ON FILE | | | | | | |
| REBECCA WAH YIU | | ON FILE | | | | | | |
| REBECCA WERHO | | ON FILE | | | | | | |
| REBECCA WERNER | | ON FILE | | | | | | |
| REBECCA WERNETT | | ON FILE | | | | | | |
| REBECCA WEST | | ON FILE | | | | | | |
| REBECCA WHETSTONE | | ON FILE | | | | | | |
| REBECCA WHITE | | ON FILE | | | | | | |
| REBECCA WILKES | | ON FILE | | | | | | |
| REBECCA WILSON | | ON FILE | | | | | | |
| REBECCA WRIGHT | | ON FILE | | | | | | |
| REBECCA YANG | | ON FILE | | | | | | |
| REBECCA YOW-TING CHIEN | | ON FILE | | | | | | |
| REBECCACCA TOBIAS | | ON FILE | | | | | | |
| REBECKA PRATT | | ON FILE | | | | | | |
| REBECKAH BACON | | ON FILE | | | | | | |
| REBEKA AVERY | | ON FILE | | | | | | |
| REBEKA DI PALMA | | ON FILE | | | | | | |
| REBEKA GOBEZE | | ON FILE | | | | | | |
| REBEKAH ALVARADO | | ON FILE | | | | | | |
| REBEKAH BROWN | | ON FILE | | | | | | |
| REBEKAH CARLSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBEKAH CASSAR | | ON FILE | | | | | | |
| REBEKAH COWAN | | ON FILE | | | | | | |
| REBEKAH DEAL | | ON FILE | | | | | | |
| REBEKAH DOW | | ON FILE | | | | | | |
| REBEKAH HAIN | | ON FILE | | | | | | |
| REBEKAH LIDDLE | | ON FILE | | | | | | |
| REBEKAH LOUISE LEMARR | | ON FILE | | | | | | |
| REBEKAH LYNN JOHNSTON | | ON FILE | | | | | | |
| REBEKAH MALIK | | ON FILE | | | | | | |
| REBEKAH MARGARET BLAKELY-SAVAGE | | ON FILE | | | | | | |
| REBEKAH MINGARI | | ON FILE | | | | | | |
| REBEKAH MUTCH | | ON FILE | | | | | | |
| REBEKAH OBRIEN | | ON FILE | | | | | | |
| REBEKAH PARKER | | ON FILE | | | | | | |
| REBEKAH SCOGGINS | | ON FILE | | | | | | |
| REBEKAH SHIM | | ON FILE | | | | | | |
| REBEKAH SWEENEY | | ON FILE | | | | | | |
| REBEKAH WESTLAKE | | ON FILE | | | | | | |
| REBEKAH WHITAKER | | ON FILE | | | | | | |
| REBEKKAH KEENER | | ON FILE | | | | | | |
| RECO CASTON | | ON FILE | | | | | | |
| RECO COLE | | ON FILE | | | | | | |
| RECO PRIANTO | | ON FILE | | | | | | |
| RED DOLLARS | | ON FILE | | | | | | |
| REDA ELQASASS | | ON FILE | | | | | | |
| REDAE BERAKI | | ON FILE | | | | | | |
| REDDICK RUFUS RICARDO | | ON FILE | | | | | | |
| REDDING OLNEY | | ON FILE | | | | | | |
| REDDY NERAVETLA | | ON FILE | | | | | | |
| REDDY SREE CHARAN THOTA | | ON FILE | | | | | | |
| REDEEMER ESEGBE AMEDZEKOR | | ON FILE | | | | | | |
| REDELL WALLS | | ON FILE | | | | | | |
| REDONDA THOMAS | | ON FILE | | | | | | |
| REDWAN MESLEM | | ON FILE | | | | | | |
| REDWOOD DIGITAL GROUP I, LP | | ON FILE | | | | | | |
| REECE BOWMAN | | ON FILE | | | | | | |
| REECE CAYETANO | | ON FILE | | | | | | |
| REECE DABROSKI | | ON FILE | | | | | | |
| REECE DOUGLAS GESICK | | ON FILE | | | | | | |
| REECE EMANUEL SETTERHOLM | | ON FILE | | | | | | |
| REECE GEORGE | | ON FILE | | | | | | |
| REECE GOPAUL | | ON FILE | | | | | | |
| REECE GROGAN | | ON FILE | | | | | | |
| REECE JOHNSON | | ON FILE | | | | | | |
| REECE KLUG | | ON FILE | | | | | | |
| REECE MARTIN | | ON FILE | | | | | | |
| REECE ROBINSON | | ON FILE | | | | | | |
| REECE TERAMOTO | | ON FILE | | | | | | |
| REECE TYLER | | ON FILE | | | | | | |
| REECE WATOWA | | ON FILE | | | | | | |
| REED ALAN HASTEY | | ON FILE | | | | | | |
| REED ALLEN BARKER | | ON FILE | | | | | | |
| REED BOERBOOM | | ON FILE | | | | | | |
| REED BRUCE | | ON FILE | | | | | | |
| REED CHASTEEN | | ON FILE | | | | | | |
| REED CLUXTON | | ON FILE | | | | | | |
| REED EICHELE | | ON FILE | | | | | | |
| REED ERDMAN | | ON FILE | | | | | | |
| REED ERLER | | ON FILE | | | | | | |
| REED GALEN MCDONOUGH | | ON FILE | | | | | | |
| REED GERTEISEN | | ON FILE | | | | | | |
| REED HAGEN | | ON FILE | | | | | | |
| REED HITTLE | | ON FILE | | | | | | |
| REED JOSEPH PODERIS | | ON FILE | | | | | | |
| REED LERMAN | | ON FILE | | | | | | |
| REED LONG | | ON FILE | | | | | | |
| REED LOUSTALOT | | ON FILE | | | | | | |
| REED MADDRAY | | ON FILE | | | | | | |
| REED MCKENNA | | ON FILE | | | | | | |
| REED MCLEAN | | ON FILE | | | | | | |
| REED PADI MAW STURTEVANT | | ON FILE | | | | | | |
| REED RAFFEL | | ON FILE | | | | | | |
| REED RICHARD WALTON | | ON FILE | | | | | | |
| REED ROBELOT | | ON FILE | | | | | | |
| REED SCHLESINGER | | ON FILE | | | | | | |
| REED SKIRPAN | | ON FILE | | | | | | |
| REED STEPHENS | | ON FILE | | | | | | |
| REED TOMASZYCKI | | ON FILE | | | | | | |
| REED WIRICK | | ON FILE | | | | | | |
| REED WOMMACK | | ON FILE | | | | | | |
| REEL ADECHOKAN | | ON FILE | | | | | | |
| REEM SHEHADEH | | ON FILE | | | | | | |
| REEMA O ATTYEH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REENA AYOUB | | ON FILE | | | | | | |
| REENA JOHN | | ON FILE | | | | | | |
| REENA SHAH | | ON FILE | | | | | | |
| REENA TEHLAN | | ON FILE | | | | | | |
| REENA WADERA | | ON FILE | | | | | | |
| REESA DAVIES | | ON FILE | | | | | | |
| REESE BREHIO | | ON FILE | | | | | | |
| REESE IRISH | | ON FILE | | | | | | |
| REESE LAWHON | | ON FILE | | | | | | |
| REESE LIPPACHER | | ON FILE | | | | | | |
| REESE MAGNANT | | ON FILE | | | | | | |
| REESE PEARL | | ON FILE | | | | | | |
| REESE PHIPPS | | ON FILE | | | | | | |
| REESE VOIGT | | ON FILE | | | | | | |
| REESHI MALHOTRA | | ON FILE | | | | | | |
| REESON FLORES | | ON FILE | | | | | | |
| REETESH JAISWAL | | ON FILE | | | | | | |
| REETIK CHANDRA | | ON FILE | | | | | | |
| REETIKA KUNJITHAI | | ON FILE | | | | | | |
| REFIDE BEQO | | ON FILE | | | | | | |
| REFIKA KRDZALIC | | ON FILE | | | | | | |
| REFUGIO VILLASENOR | | ON FILE | | | | | | |
| REGAN BALMOJA | | ON FILE | | | | | | |
| REGAN EUBANKS | | ON FILE | | | | | | |
| REGAN FOSTER | | ON FILE | | | | | | |
| REGAN LINDSAY | | ON FILE | | | | | | |
| REGAN MCDONALD | | ON FILE | | | | | | |
| REGAN MOLOHON | | ON FILE | | | | | | |
| REGAN SANDRA OELZE | | ON FILE | | | | | | |
| REGAN SHEEHY | | ON FILE | | | | | | |
| REGAN SIMS | | ON FILE | | | | | | |
| REGAN STACEY | | ON FILE | | | | | | |
| REGAN STOKER | | ON FILE | | | | | | |
| REGGIE ANTHONY MORRIS | | ON FILE | | | | | | |
| REGGIE GIBBS | | ON FILE | | | | | | |
| REGGIE JARELL ENGLISH | | ON FILE | | | | | | |
| REGGIE LAXAMANA | | ON FILE | | | | | | |
| REGGIE LEE | | ON FILE | | | | | | |
| REGGIE NORTHCUTT | | ON FILE | | | | | | |
| REGGIE ROBERTSON | | ON FILE | | | | | | |
| REGGIE STROUD | | ON FILE | | | | | | |
| REGGINALD JACKSON | | ON FILE | | | | | | |
| REGHAN BOELTER | | ON FILE | | | | | | |
| REGI MASTER | | ON FILE | | | | | | |
| REGIDOR CADIZ | | ON FILE | | | | | | |
| REGIE CABANGCALA | | ON FILE | | | | | | |
| REGINA AYBAR | | ON FILE | | | | | | |
| REGINA BAUSCHER | | ON FILE | | | | | | |
| REGINA BERTANI | | ON FILE | | | | | | |
| REGINA CAVALHEIRO | | ON FILE | | | | | | |
| REGINA COPAS | | ON FILE | | | | | | |
| REGINA CUNNINGHAM | | ON FILE | | | | | | |
| REGINA DEAN REED | | ON FILE | | | | | | |
| REGINA E | | ON FILE | | | | | | |
| REGINA GAUTHIER | | ON FILE | | | | | | |
| REGINA GOWER | | ON FILE | | | | | | |
| REGINA GRAHAM | | ON FILE | | | | | | |
| REGINA GRANT | | ON FILE | | | | | | |
| REGINA GUIGNARD | | ON FILE | | | | | | |
| REGINA HAYES | | ON FILE | | | | | | |
| REGINA HOOD | | ON FILE | | | | | | |
| REGINA JEFFERIES | | ON FILE | | | | | | |
| REGINA JOHNSON | | ON FILE | | | | | | |
| REGINA KARPA | | ON FILE | | | | | | |
| REGINA LYNETTE DOBBINS | | ON FILE | | | | | | |
| REGINA MABRAY | | ON FILE | | | | | | |
| REGINA MANLEY | | ON FILE | | | | | | |
| REGINA MARIA SEQUEIRA | | ON FILE | | | | | | |
| REGINA MASABARAKIZA | | ON FILE | | | | | | |
| REGINA OSBORNE | | ON FILE | | | | | | |
| REGINA PALOMO | | ON FILE | | | | | | |
| REGINA PLESKOV | | ON FILE | | | | | | |
| REGINA SAVALL | | ON FILE | | | | | | |
| REGINA STRADFORD | | ON FILE | | | | | | |
| REGINA THOMPSON | | ON FILE | | | | | | |
| REGINA VARGAS | | ON FILE | | | | | | |
| REGINA VON GOOTKIN | | ON FILE | | | | | | |
| REGINA YANG | | ON FILE | | | | | | |
| REGINAL PRATT | | ON FILE | | | | | | |
| REGINALD ANDREWS | | ON FILE | | | | | | |
| REGINALD BATAN | | ON FILE | | | | | | |
| REGINALD BELTRAN | | ON FILE | | | | | | |
| REGINALD BERNARD BELLAMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINALD BLACK | | ON FILE | | | | | | |
| REGINALD BURKS | | ON FILE | | | | | | |
| REGINALD BURRUS | | ON FILE | | | | | | |
| REGINALD CALHOUN | | ON FILE | | | | | | |
| REGINALD CAMPBELL | | ON FILE | | | | | | |
| REGINALD COCHON BATAN | | ON FILE | | | | | | |
| REGINALD CRUZ | | ON FILE | | | | | | |
| REGINALD D COX | | ON FILE | | | | | | |
| REGINALD DAVIS | | ON FILE | | | | | | |
| REGINALD DIRTON | | ON FILE | | | | | | |
| REGINALD DUMAY | | ON FILE | | | | | | |
| REGINALD DUNHAM | | ON FILE | | | | | | |
| REGINALD DURRETT | | ON FILE | | | | | | |
| REGINALD GREEN | | ON FILE | | | | | | |
| REGINALD GUTIERREZ | | ON FILE | | | | | | |
| REGINALD HAMPTON | | ON FILE | | | | | | |
| REGINALD HUFF | | ON FILE | | | | | | |
| REGINALD IMMANUEL ROBINSON | | ON FILE | | | | | | |
| REGINALD JOHNSON | | ON FILE | | | | | | |
| REGINALD JONES | | ON FILE | | | | | | |
| REGINALD KEOWN | | ON FILE | | | | | | |
| REGINALD KUMAR | | ON FILE | | | | | | |
| REGINALD LENEUS | | ON FILE | | | | | | |
| REGINALD LEWIS | | ON FILE | | | | | | |
| REGINALD MAYNIGO | | ON FILE | | | | | | |
| REGINALD MERVILUS | | ON FILE | | | | | | |
| REGINALD MOTON | | ON FILE | | | | | | |
| REGINALD MYERS | | ON FILE | | | | | | |
| REGINALD OPALIA | | ON FILE | | | | | | |
| REGINALD PANALIGAN | | ON FILE | | | | | | |
| REGINALD PEREZ | | ON FILE | | | | | | |
| REGINALD PETERSON | | ON FILE | | | | | | |
| REGINALD PHARAUD | | ON FILE | | | | | | |
| REGINALD ROBERTS | | ON FILE | | | | | | |
| REGINALD SERGILE | | ON FILE | | | | | | |
| REGINALD SHOULDERS | | ON FILE | | | | | | |
| REGINALD SON | | ON FILE | | | | | | |
| REGINALD SPENCER | | ON FILE | | | | | | |
| REGINALD THOMAS | | ON FILE | | | | | | |
| REGINALD VAN WILSON | | ON FILE | | | | | | |
| REGINALD VENDIOLA GONZALEZ | | ON FILE | | | | | | |
| REGINALD WAINWRIGHT | | ON FILE | | | | | | |
| REGINALD WALKER | | ON FILE | | | | | | |
| REGINALD WILLIAMS | | ON FILE | | | | | | |
| REGINALD WISE | | ON FILE | | | | | | |
| REGINALD YOUNG | | ON FILE | | | | | | |
| REGINALDO ABEL SOTO MUNOZ | | ON FILE | | | | | | |
| REGINALDO ESPINOZA | | ON FILE | | | | | | |
| REGINE NDIFOR AJAGA | | ON FILE | | | | | | |
| REGINE POLYNICE | | ON FILE | | | | | | |
| REGINO PALMA | | ON FILE | | | | | | |
| REGINO VALENZUELA | | ON FILE | | | | | | |
| REGINOLD POUNCY | | ON FILE | | | | | | |
| REGIS DIALLO | | ON FILE | | | | | | |
| REGIS HENKE | | ON FILE | | | | | | |
| REGIS JACKSON | | ON FILE | | | | | | |
| REGIS JORDA | | ON FILE | | | | | | |
| REGIS MCGARRY | | ON FILE | | | | | | |
| REGIS RENARD | | ON FILE | | | | | | |
| REGIS SCHULZ | | ON FILE | | | | | | |
| REGULO JIMENEZ | | ON FILE | | | | | | |
| REHA ABBASI | | ON FILE | | | | | | |
| REHAN HUSSAIN | | ON FILE | | | | | | |
| REHAN JIVANI | | ON FILE | | | | | | |
| REHAN NASEEMUDDIN | | ON FILE | | | | | | |
| REHANA PERERA | | ON FILE | | | | | | |
| REHMA SHAIKH | | ON FILE | | | | | | |
| REHMAN MANYA | | ON FILE | | | | | | |
| REI CARVAJAL | | ON FILE | | | | | | |
| REI NGO | | ON FILE | | | | | | |
| REI WANG | | ON FILE | | | | | | |
| REID BISHOP | | ON FILE | | | | | | |
| REID BOLANDER | | ON FILE | | | | | | |
| REID BOLLINGER | | ON FILE | | | | | | |
| REID BOYER | | ON FILE | | | | | | |
| REID BRADT | | ON FILE | | | | | | |
| REID BROWN WHORTON | | ON FILE | | | | | | |
| REID BUTLER | | ON FILE | | | | | | |
| REID CANCIENNE | | ON FILE | | | | | | |
| REID COLMAN KAPLAN | | ON FILE | | | | | | |
| REID EFFORD | | ON FILE | | | | | | |
| REID FAWCETT | | ON FILE | | | | | | |
| REID FRONK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REID GUZY | | ON FILE | | | | | | |
| REID HARMEL | | ON FILE | | | | | | |
| REID HELLMAN | | ON FILE | | | | | | |
| REID LINDEBERG | | ON FILE | | | | | | |
| REID MATSUMOTO | | ON FILE | | | | | | |
| REID MCCUTCHEON | | ON FILE | | | | | | |
| REID MITSUYOSHI | | ON FILE | | | | | | |
| REID PARRISH | | ON FILE | | | | | | |
| REID PAULSON | | ON FILE | | | | | | |
| REID PENABADE | | ON FILE | | | | | | |
| REID ROUSER | | ON FILE | | | | | | |
| REID SECONDO | | ON FILE | | | | | | |
| REID SHANKS | | ON FILE | | | | | | |
| REID SILJESTROM | | ON FILE | | | | | | |
| REID SORDELET | | ON FILE | | | | | | |
| REIDEN JOHNSON | | ON FILE | | | | | | |
| REIDER MARTINSEN | | ON FILE | | | | | | |
| REIKO KOYANO | | ON FILE | | | | | | |
| REILEY JORDAN WAGENHALS | | ON FILE | | | | | | |
| REILI RICHARDSON | | ON FILE | | | | | | |
| REILIN MOORE | | ON FILE | | | | | | |
| REILLY MORAN | | ON FILE | | | | | | |
| REIMUNDO VIDAL | | ON FILE | | | | | | |
| REINA DIZON | | ON FILE | | | | | | |
| REINA DOUANGPHOUXAY | | ON FILE | | | | | | |
| REINA GALDAMEZ | | ON FILE | | | | | | |
| REINA HANAFIAN | | ON FILE | | | | | | |
| REINA SANCHEZ | | ON FILE | | | | | | |
| REINA VALBUENA | | ON FILE | | | | | | |
| REINALDO APONTE | | ON FILE | | | | | | |
| REINALDO ARROYO | | ON FILE | | | | | | |
| REINALDO ARROYO JR | | ON FILE | | | | | | |
| REINALDO GONZALEZ | | ON FILE | | | | | | |
| REINALDO J TORRES | | ON FILE | | | | | | |
| REINALDO KUSLIAWAN | | ON FILE | | | | | | |
| REINALDO NAVARRETE | | ON FILE | | | | | | |
| REINALDO PEREZ | | ON FILE | | | | | | |
| REINALDO SERRANO GOY VILLAR | | ON FILE | | | | | | |
| REINALDO SUDBERRY | | ON FILE | | | | | | |
| REINALDO ZAMORA | | ON FILE | | | | | | |
| REINER STENSKE | | ON FILE | | | | | | |
| REINHARD BAUNGAERTEL | | ON FILE | | | | | | |
| REINIEL ALBERTO VICENTE-DIAZ | | ON FILE | | | | | | |
| REINIER MAGDALENA | | ON FILE | | | | | | |
| REINIER ZUBIZARRETA | | ON FILE | | | | | | |
| REIS RENNEKER | | ON FILE | | | | | | |
| REISE GOODWIN | | ON FILE | | | | | | |
| REITA WILLBUR | | ON FILE | | | | | | |
| REIWAN ALEJANDRO | | ON FILE | | | | | | |
| REIYOUNG JANG | | ON FILE | | | | | | |
| REIZIGER AGUILAR | | ON FILE | | | | | | |
| REJI JOSEPH | | ON FILE | | | | | | |
| REJOE VARGHESE | | ON FILE | | | | | | |
| REJOHNNA BUNCH | | ON FILE | | | | | | |
| REKISHIA BROOKS | | ON FILE | | | | | | |
| RELLA HALCRO | | ON FILE | | | | | | |
| RELS DOUGLAS | | ON FILE | | | | | | |
| REMALIA TRAMM | | ON FILE | | | | | | |
| REMBERTO ESPINOSA | | ON FILE | | | | | | |
| REMBRANDT REYES | | ON FILE | | | | | | |
| REMCO KATZ SHUTTLEWORTH | | ON FILE | | | | | | |
| REMEDIOS MAGUIRE | | ON FILE | | | | | | |
| REMEDIOS SINHA | | ON FILE | | | | | | |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | | ON FILE | | | | | | |
| RÉMI DYON | | ON FILE | | | | | | |
| REMI HASSAN | | ON FILE | | | | | | |
| REMI HISATAKA | | ON FILE | | | | | | |
| REMI MARCHAND | | ON FILE | | | | | | |
| REMIGIO SELLS | | ON FILE | | | | | | |
| REMIL PRUDENTE | | ON FILE | | | | | | |
| REMINGTON ANGELLE | | ON FILE | | | | | | |
| REMINGTON MCGRAW | | ON FILE | | | | | | |
| REMINGTON MILLER | | ON FILE | | | | | | |
| REMINGTON SMITH | | ON FILE | | | | | | |
| REMINGTON WAY | | ON FILE | | | | | | |
| REMO STORNI | | ON FILE | | | | | | |
| REMON MILLER | | ON FILE | | | | | | |
| REMUS BUTIURCA | | ON FILE | | | | | | |
| REMY BOLLONG | | ON FILE | | | | | | |
| REMY CHAMPAGNE | | ON FILE | | | | | | |
| REMY CILIA | | ON FILE | | | | | | |
| REMY CONTREIRAS | | ON FILE | | | | | | |
| REMY DENTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMY GARANT | | ON FILE | | | | | | |
| REMY KOMOCSIN | | ON FILE | | | | | | |
| REMY MORRITT | | ON FILE | | | | | | |
| REMY PAUL | | ON FILE | | | | | | |
| REMY PEARLSTONE | | ON FILE | | | | | | |
| REMY RACHO | | ON FILE | | | | | | |
| REMY ROUYER | | ON FILE | | | | | | |
| REMY WILLIAM NEYMARC | | ON FILE | | | | | | |
| REMYA PADMANIVAS RAJARATHNAM | | ON FILE | | | | | | |
| REMZI DAUT | | ON FILE | | | | | | |
| REN ARCHIBALD JAECKS | | ON FILE | | | | | | |
| REN KELLEY DIONISIO | | ON FILE | | | | | | |
| REN SHAN | | ON FILE | | | | | | |
| RENA GONZALEZ | | ON FILE | | | | | | |
| RENA GUY | | ON FILE | | | | | | |
| RENA LIU | | ON FILE | | | | | | |
| RENA MASHINSKY | | ON FILE | | | | | | |
| RENA MCDERMOTT | | ON FILE | | | | | | |
| RENAE COVINGTON | | ON FILE | | | | | | |
| RENAE HOBBY | | ON FILE | | | | | | |
| RENAE PEACOCK | | ON FILE | | | | | | |
| RENAE SALLYWHITE | | ON FILE | | | | | | |
| RENAE SPEIGHT | | ON FILE | | | | | | |
| RENAE WILLIAMS | | ON FILE | | | | | | |
| RENALDA ALFORD | | ON FILE | | | | | | |
| RENALDO D PEMBERTON | | ON FILE | | | | | | |
| RENALDO FILE | | ON FILE | | | | | | |
| RENALDO FRASER | | ON FILE | | | | | | |
| RENALDO STEWART | | ON FILE | | | | | | |
| RENAN BARRIOS | | ON FILE | | | | | | |
| RENAN ENCINAS LOPES | | ON FILE | | | | | | |
| RENAN MCFARLAND | | ON FILE | | | | | | |
| RENARD BURNETT | | ON FILE | | | | | | |
| RENARD ULREY | | ON FILE | | | | | | |
| RENARTA MOORE | | ON FILE | | | | | | |
| RENATA KOEBBE | | ON FILE | | | | | | |
| RENATA MCFAIL | | ON FILE | | | | | | |
| RENATA PHILLIPPI | | ON FILE | | | | | | |
| RENATA RAWLINGS-GOSS | | ON FILE | | | | | | |
| RENATA SOARES CACERES | | ON FILE | | | | | | |
| RENATA SZKODA | | ON FILE | | | | | | |
| RENATO ANZALONE | | ON FILE | | | | | | |
| RENATO FALCONI USCAMAYTA | | ON FILE | | | | | | |
| RENATO FERNANDES DE ARAUJO | | ON FILE | | | | | | |
| RENATO FITZPATRICK | | ON FILE | | | | | | |
| RENATO LEBRON | | ON FILE | | | | | | |
| RENATO LOZANO | | ON FILE | | | | | | |
| RENATO NERIDA | | ON FILE | | | | | | |
| RENATO RAMIREZ | | ON FILE | | | | | | |
| RENATO SCHEUER | | ON FILE | | | | | | |
| RENATO SOARESFERRO | | ON FILE | | | | | | |
| RENATO ZARAGOZA | | ON FILE | | | | | | |
| RENAUD HART | | ON FILE | | | | | | |
| RENAULD KENNEDY JR AMOS | | ON FILE | | | | | | |
| RENAULT YOUNG | | ON FILE | | | | | | |
| RENAY GREEN | | ON FILE | | | | | | |
| RENAY JONES | | ON FILE | | | | | | |
| RENBERTO PALOMEQUE | | ON FILE | | | | | | |
| RENDELL LYNN BOWER | | ON FILE | | | | | | |
| RENE A LEWIS | | ON FILE | | | | | | |
| RENE AGUILAR | | ON FILE | | | | | | |
| RENE ALANIZ | | ON FILE | | | | | | |
| RENE ALVARADO | | ON FILE | | | | | | |
| RENÉ ALVARADO | | ON FILE | | | | | | |
| RENE ANDRIUSIS | | ON FILE | | | | | | |
| RENE BARBARO PEDRAZA RODRIGUEZ | | ON FILE | | | | | | |
| RENE BERNARD TAYLOR | | ON FILE | | | | | | |
| RENE BOTSOE | | ON FILE | | | | | | |
| RENE BURNELL | | ON FILE | | | | | | |
| RENE CALAPINI | | ON FILE | | | | | | |
| RENE CARON | | ON FILE | | | | | | |
| RENE CERDA | | ON FILE | | | | | | |
| RENE CLARK | | ON FILE | | | | | | |
| RENE COFFELT | | ON FILE | | | | | | |
| RENÉ CRUZ | | ON FILE | | | | | | |
| RENE DAVID CHACON | | ON FILE | | | | | | |
| RENE DENA | | ON FILE | | | | | | |
| RENE DORADO | | ON FILE | | | | | | |
| RENE ELTON MORRIS | | ON FILE | | | | | | |
| RENE ESTRADA | | ON FILE | | | | | | |
| RENE FELICIANO | | ON FILE | | | | | | |
| RENE FIERRO | | ON FILE | | | | | | |
| RENE FLORES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE GARIEPY | | ON FILE | | | | | | |
| RENE GONZALEZ | | ON FILE | | | | | | |
| RENE HARRIS | | ON FILE | | | | | | |
| RENE HERNANDEZ | | ON FILE | | | | | | |
| RENE JEREZ | | ON FILE | | | | | | |
| RENÉ KENNICOTT | | ON FILE | | | | | | |
| RENE LAPORTE | | ON FILE | | | | | | |
| RENÉ LEAL | | ON FILE | | | | | | |
| RENE M JIMENEZ | | ON FILE | | | | | | |
| RENE MAHOMED | | ON FILE | | | | | | |
| RENE MARTINEZ | | ON FILE | | | | | | |
| RENE MITCHELL | | ON FILE | | | | | | |
| RENE NORMAN | | ON FILE | | | | | | |
| RENE OYANADEL | | ON FILE | | | | | | |
| RENE PAAP | | ON FILE | | | | | | |
| RENE PALMIERI | | ON FILE | | | | | | |
| RENE PERALES | | ON FILE | | | | | | |
| RENE PONCE | | ON FILE | | | | | | |
| RENE PULIDO | | ON FILE | | | | | | |
| RENE RANDLE | | ON FILE | | | | | | |
| RENE REED | | ON FILE | | | | | | |
| RENE REYES | | ON FILE | | | | | | |
| RENE RIVERA | | ON FILE | | | | | | |
| RENE RODRIGUEZ | | ON FILE | | | | | | |
| RENE RODRIGUEZ-LOPEZ | | ON FILE | | | | | | |
| RENE ROY | | ON FILE | | | | | | |
| RENE RUBALCAVA | | ON FILE | | | | | | |
| RENE SALDARRIAGA | | ON FILE | | | | | | |
| RENÉ SIMON CRUZ JR | | ON FILE | | | | | | |
| RENE SOLIS | | ON FILE | | | | | | |
| RENE SWEENEY | | ON FILE | | | | | | |
| RENE TETUANUI | | ON FILE | | | | | | |
| RENE TSHITEYA | | ON FILE | | | | | | |
| RENE VILLAFAN | | ON FILE | | | | | | |
| RENE WIDMANN | | ON FILE | | | | | | |
| RENE WINKLE | | ON FILE | | | | | | |
| RENEA KROPIK | | ON FILE | | | | | | |
| RENEA MAZZOTTA | | ON FILE | | | | | | |
| RENEE AKSELRUD | | ON FILE | | | | | | |
| RENEE ANDERSON | | ON FILE | | | | | | |
| RENEE ANGELA WATANABE | | ON FILE | | | | | | |
| RENEE APUZZO | | ON FILE | | | | | | |
| RENEE AURIEMMA | | ON FILE | | | | | | |
| RENEE BARGER | | ON FILE | | | | | | |
| RENEE BARNHILL | | ON FILE | | | | | | |
| RENEE BERGERON | | ON FILE | | | | | | |
| RENEE BUSH | | ON FILE | | | | | | |
| RENEE CHASTAIN | | ON FILE | | | | | | |
| RENEE CHRISTY | | ON FILE | | | | | | |
| RENEE CUNNINGHAM | | ON FILE | | | | | | |
| RENEE ELIZABETH KELLER | | ON FILE | | | | | | |
| RENEE FLOWERS | | ON FILE | | | | | | |
| RENEE FRENCH | | ON FILE | | | | | | |
| RENEE GEORGE | | ON FILE | | | | | | |
| RENEE GOLLNICK | | ON FILE | | | | | | |
| RENEE GRIMES | | ON FILE | | | | | | |
| RENEE HALEY | | ON FILE | | | | | | |
| RENEE HART | | ON FILE | | | | | | |
| RENEE HOBBS | | ON FILE | | | | | | |
| RENEE HOMEN | | ON FILE | | | | | | |
| RENEE HUMBERT | | ON FILE | | | | | | |
| RENEE KATHLEEN FOX | | ON FILE | | | | | | |
| RENEE KIRKPATRICK | | ON FILE | | | | | | |
| RENEE KULIK | | ON FILE | | | | | | |
| RENEE LI | | ON FILE | | | | | | |
| RENEE LIN | | ON FILE | | | | | | |
| RENEE LUE EAKIN | | ON FILE | | | | | | |
| RENEE LUNAN | | ON FILE | | | | | | |
| RENEE MAHABIR | | ON FILE | | | | | | |
| RENEE MALCOM | | ON FILE | | | | | | |
| RENEE MANLEY | | ON FILE | | | | | | |
| RENEE MARIE SCHURTZ | | ON FILE | | | | | | |
| RENEE MARTINEZ | | ON FILE | | | | | | |
| RENEE MCCLINE | | ON FILE | | | | | | |
| RENEE MCGIVERN | | ON FILE | | | | | | |
| RENEE MEITLER | | ON FILE | | | | | | |
| RENEE MINOTTI | | ON FILE | | | | | | |
| RENEE OETTINGER | | ON FILE | | | | | | |
| RENEE POTOCZNY | | ON FILE | | | | | | |
| RENEE SOKOLOFF | | ON FILE | | | | | | |
| RENEE SPARKS | | ON FILE | | | | | | |
| RENEE SUMMERS | | ON FILE | | | | | | |
| RENEE SZOSTAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENEE TCHON | | ON FILE | | | | | | |
| RENEE TURNER | | ON FILE | | | | | | |
| RENEE WALLACE | | ON FILE | | | | | | |
| RENEE WHITE | | ON FILE | | | | | | |
| RENEE WILLIAMS | | ON FILE | | | | | | |
| RENEE WILLIS | | ON FILE | | | | | | |
| RENEE WILSON | | ON FILE | | | | | | |
| RENEE WOODS | | ON FILE | | | | | | |
| RENEE YUN | | ON FILE | | | | | | |
| RENEE ZAPOLSKI | | ON FILE | | | | | | |
| RENEIKA LIGHTBOURNE | | ON FILE | | | | | | |
| RENEILL JACOB | | ON FILE | | | | | | |
| RENELL THORPE | | ON FILE | | | | | | |
| RENEN NACHSHON | | ON FILE | | | | | | |
| RENETTE BENOIT | | ON FILE | | | | | | |
| RENEWABLE TRANSPORT SERVICES | | ON FILE | | | | | | |
| RENGARAJAN SADAGOPAN | | ON FILE | | | | | | |
| RENI CARABALLO | | ON FILE | | | | | | |
| RENIC LEE GUNDERSON | | ON FILE | | | | | | |
| RENJIT LAL | | ON FILE | | | | | | |
| RENJIT MATCHANICKAL | | ON FILE | | | | | | |
| RENNAIN GARNES | | ON FILE | | | | | | |
| RENNARD SWEETNEY | | ON FILE | | | | | | |
| RENNER WEISMANN | | ON FILE | | | | | | |
| RENNET PREMNATH | | ON FILE | | | | | | |
| RENNY ANTIGUA | | ON FILE | | | | | | |
| RENO GARCIA | | ON FILE | | | | | | |
| RENO REGAZZI | | ON FILE | | | | | | |
| RENOIR SPARTAS | | ON FILE | | | | | | |
| RENOLSI MANE | | ON FILE | | | | | | |
| RENONA HOLLIMAN | | ON FILE | | | | | | |
| RENSFORD GREENE | | ON FILE | | | | | | |
| RENU AHLUWALIA | | ON FILE | | | | | | |
| RENU BALA | | ON FILE | | | | | | |
| RENU KHANNA | | ON FILE | | | | | | |
| RENUKA ARADHYA | | ON FILE | | | | | | |
| RENY EASAW | | ON FILE | | | | | | |
| RENZ KLINGENBERG | | ON FILE | | | | | | |
| RENZI SANDRAS | | ON FILE | | | | | | |
| RENZO BOZZALLA | | ON FILE | | | | | | |
| RENZO C MILATZO | | ON FILE | | | | | | |
| RENZO GARCIA | | ON FILE | | | | | | |
| RENZO GUEVARRA | | ON FILE | | | | | | |
| RENZO MARANGUNICH | | ON FILE | | | | | | |
| RENZO NACARY | | ON FILE | | | | | | |
| RENZO ORDONEZ BARDALES | | ON FILE | | | | | | |
| RENZO PRADO | | ON FILE | | | | | | |
| REO ASAMI | | ON FILE | | | | | | |
| REON CLARKE | | ON FILE | | | | | | |
| REONA OISHI | | ON FILE | | | | | | |
| RESE GOFF | | ON FILE | | | | | | |
| RESHAM SINGH | | ON FILE | | | | | | |
| RESHAUNDRA SUGGS | | ON FILE | | | | | | |
| RESHAWN KENNEDY | | ON FILE | | | | | | |
| RESHEEM PEARSON | | ON FILE | | | | | | |
| RESHEENA CLINE | | ON FILE | | | | | | |
| RESHMA CHETTY | | ON FILE | | | | | | |
| RESHMA JAIN | | ON FILE | | | | | | |
| RESHMI SINHA | | ON FILE | | | | | | |
| RESHONAH BENNETT | | ON FILE | | | | | | |
| RESTNEY ACOSTA | | ON FILE | | | | | | |
| RETURN MEIGS | | ON FILE | | | | | | |
| RETZIO GREDIG | | ON FILE | | | | | | |
| REU SCHERF | | ON FILE | | | | | | |
| REUBEN APPLEWHITE | | ON FILE | | | | | | |
| REUBEN BOOKER | | ON FILE | | | | | | |
| REUBEN FRIEDMAN | | ON FILE | | | | | | |
| REUBEN GARRISON | | ON FILE | | | | | | |
| REUBEN HAYNES | | ON FILE | | | | | | |
| REUBEN HELMUTH | | ON FILE | | | | | | |
| REUBEN ISAAC | | ON FILE | | | | | | |
| REUBEN LANDGE | | ON FILE | | | | | | |
| REUBEN M WOODS | | ON FILE | | | | | | |
| REUBEN MARTIN MAGANA | | ON FILE | | | | | | |
| REUBEN MATHEW | | ON FILE | | | | | | |
| REUBEN MERCADO | | ON FILE | | | | | | |
| REUBEN MILLER | | ON FILE | | | | | | |
| REUBEN MONTOYA NUNEZ | | ON FILE | | | | | | |
| REUBEN OKOGUN | | ON FILE | | | | | | |
| REUBEN RAPHAEL | | ON FILE | | | | | | |
| REUBEN ROSADO | | ON FILE | | | | | | |
| REUBEN VALLES | | ON FILE | | | | | | |
| REUBEN VELOZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REUBEN WENTZ | | ON FILE | | | | | | |
| REUBEN WOOLEY | | ON FILE | | | | | | |
| REUBEN ZILBERMAN | | ON FILE | | | | | | |
| REUEL TEESDALE | | ON FILE | | | | | | |
| REUVEN FEIN | | ON FILE | | | | | | |
| REUVEN HAREL | | ON FILE | | | | | | |
| REVADA MOON | | ON FILE | | | | | | |
| REVEL YOUNG | | ON FILE | | | | | | |
| REVELEY WILSON SWAN JR | | ON FILE | | | | | | |
| REVITAL GOLDWASSER | | ON FILE | | | | | | |
| REWELL POBLACION | | ON FILE | | | | | | |
| REX ARMOUR | | ON FILE | | | | | | |
| REX BERGER | | ON FILE | | | | | | |
| REX BUCHANAN | | ON FILE | | | | | | |
| REX CULLOR | | ON FILE | | | | | | |
| REX DELEON | | ON FILE | | | | | | |
| REX ELARDO | | ON FILE | | | | | | |
| REX HAMRICK | | ON FILE | | | | | | |
| REX KEN HOLDEN JR | | ON FILE | | | | | | |
| REX KYLE CRUMPACKER | | ON FILE | | | | | | |
| REX LIERZ | | ON FILE | | | | | | |
| REX LOYD | | ON FILE | | | | | | |
| REX MANU | | ON FILE | | | | | | |
| REX PHAM | | ON FILE | | | | | | |
| REX RAMOS | | ON FILE | | | | | | |
| REX RAMPTON | | ON FILE | | | | | | |
| REX RANIERI | | ON FILE | | | | | | |
| REX ROTEN | | ON FILE | | | | | | |
| REX SOUTHWICK | | ON FILE | | | | | | |
| REXFORD ANIAG | | ON FILE | | | | | | |
| REXFORD CAMERON TULLIUS | | ON FILE | | | | | | |
| REXYVAN DJUANVAT | | ON FILE | | | | | | |
| REY DE LEON | | ON FILE | | | | | | |
| REY DELACRUZ | | ON FILE | | | | | | |
| REY DEROSA | | ON FILE | | | | | | |
| REY FRANCISCO MACHADO | | ON FILE | | | | | | |
| REY GONZALEZ | | ON FILE | | | | | | |
| REY OKAMOTO | | ON FILE | | | | | | |
| REY RAFAEL LIM | | ON FILE | | | | | | |
| REY RAMOS | | ON FILE | | | | | | |
| REY RODRIGUEZ | | ON FILE | | | | | | |
| REY SANDOVAL | | ON FILE | | | | | | |
| REY SANTIAGO | | ON FILE | | | | | | |
| REY SIERRA | | ON FILE | | | | | | |
| REY SRIAROON | | ON FILE | | | | | | |
| REYAD ANTHONY BROWN | | ON FILE | | | | | | |
| REYADH KHAN | | ON FILE | | | | | | |
| REYDIS ANGEL ALVAREZ GUZMAN | | ON FILE | | | | | | |
| REYES ANGUIANO | | ON FILE | | | | | | |
| REYES COLON | | ON FILE | | | | | | |
| REYES FLORES | | ON FILE | | | | | | |
| REYES GONZALEZ | | ON FILE | | | | | | |
| REYHAN NIXON | | ON FILE | | | | | | |
| REYMOND DARNELL COLSON | | ON FILE | | | | | | |
| REYMOND GARCIA | | ON FILE | | | | | | |
| REYMOND MALLARI | | ON FILE | | | | | | |
| REYN TERANISHI | | ON FILE | | | | | | |
| REYNA CARRANTO | | ON FILE | | | | | | |
| REYNA DE LA CRUZ SANTANA | | ON FILE | | | | | | |
| REYNA DICIURCIO | | ON FILE | | | | | | |
| REYNA HERNANDEZ | | ON FILE | | | | | | |
| REYNA MATA | | ON FILE | | | | | | |
| REYNA MUNOZ RAMOS | | ON FILE | | | | | | |
| REYNA RAMESHBHAI PATEL | | ON FILE | | | | | | |
| REYNA ZARAGOZA | | ON FILE | | | | | | |
| REYNALD ALBERT | | ON FILE | | | | | | |
| REYNALD JIMENEZ | | ON FILE | | | | | | |
| REYNALDO ALBERTO | | ON FILE | | | | | | |
| REYNALDO BAUTISTA | | ON FILE | | | | | | |
| REYNALDO DAVILA | | ON FILE | | | | | | |
| REYNALDO DELEON | | ON FILE | | | | | | |
| REYNALDO DELGADO-RIVERA | | ON FILE | | | | | | |
| REYNALDO DUNCANSON | | ON FILE | | | | | | |
| REYNALDO GUILLEN | | ON FILE | | | | | | |
| REYNALDO HEREDIA | | ON FILE | | | | | | |
| REYNALDO HILL | | ON FILE | | | | | | |
| REYNALDO HOOKS | | ON FILE | | | | | | |
| REYNALDO LOPEZ | | ON FILE | | | | | | |
| REYNALDO MICIANOJR | | ON FILE | | | | | | |
| REYNALDO OBRERO | | ON FILE | | | | | | |
| REYNALDO PAUL LLANOS | | ON FILE | | | | | | |
| REYNALDO RICARDO MARQUES | | ON FILE | | | | | | |
| REYNALDO RIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYNALDO ROSADO | | ON FILE | | | | | | |
| REYNALDO SOSA | | ON FILE | | | | | | |
| REYNALDO TOLENTO | | ON FILE | | | | | | |
| REYNALDO ZENDEJA | | ON FILE | | | | | | |
| REYNANDO BIBIT | | ON FILE | | | | | | |
| REYNANTE JOHNSON | | ON FILE | | | | | | |
| REYNATO MALLARI | | ON FILE | | | | | | |
| REYNEIR SHARONDA JENNIFER MAGEE | | ON FILE | | | | | | |
| REYNEL TECRUCENO | | ON FILE | | | | | | |
| REYNOL VILLARREAL | | ON FILE | | | | | | |
| REYNOLD AUDATE | | ON FILE | | | | | | |
| REYNOLD DUCLAS JR | | ON FILE | | | | | | |
| REYNOLD MCZORN | | ON FILE | | | | | | |
| REYYAN NAJEEB | | ON FILE | | | | | | |
| REZA AYOUBI | | ON FILE | | | | | | |
| REZA BIDARI | | ON FILE | | | | | | |
| REZA FAZEL-HASHEMI | | ON FILE | | | | | | |
| REZA GHAVAMI | | ON FILE | | | | | | |
| REZA HANAFIAN | | ON FILE | | | | | | |
| REZA MOJTABAI | | ON FILE | | | | | | |
| REZA MORTEZAEI | | ON FILE | | | | | | |
| REZA RAHAT | | ON FILE | | | | | | |
| REZA SADR | | ON FILE | | | | | | |
| REZA SAFA | | ON FILE | | | | | | |
| REZA SANJAR | | ON FILE | | | | | | |
| REZA SEPEHRI | | ON FILE | | | | | | |
| REZA SHIRAZI | | ON FILE | | | | | | |
| REZA SIROUS | | ON FILE | | | | | | |
| REZA TABESH | | ON FILE | | | | | | |
| REZENE MICHAEL | | ON FILE | | | | | | |
| REZEQ KHALIFEH | | ON FILE | | | | | | |
| REZOAN SHUVRO | | ON FILE | | | | | | |
| RHAD URBANO | | ON FILE | | | | | | |
| RHAJE EVANSHARRIS | | ON FILE | | | | | | |
| RHANDEL GUERRERO | | ON FILE | | | | | | |
| RHANDY GUZMAN | | ON FILE | | | | | | |
| RHASHONDA HAYES | | ON FILE | | | | | | |
| RHAZEL QIZILBASH | | ON FILE | | | | | | |
| RHEA AMBROSIO | | ON FILE | | | | | | |
| RHEA COLE | | ON FILE | | | | | | |
| RHEA JEANE PANER GARZA | | ON FILE | | | | | | |
| RHEA TEMPLO | | ON FILE | | | | | | |
| RHEANNA BATES | | ON FILE | | | | | | |
| RHEENA ABUCAY | | ON FILE | | | | | | |
| RHEINNIEL CACHAO | | ON FILE | | | | | | |
| RHENDALL THATCHER | | ON FILE | | | | | | |
| RHENISH MORALES | | ON FILE | | | | | | |
| RHET HULBERT | | ON FILE | | | | | | |
| RHET TIDWELL | | ON FILE | | | | | | |
| RHETT ABLES | | ON FILE | | | | | | |
| RHETT ANDERSEN | | ON FILE | | | | | | |
| RHETT BACHNER | | ON FILE | | | | | | |
| RHETT BANZON | | ON FILE | | | | | | |
| RHETT BERGMAN | | ON FILE | | | | | | |
| RHETT BIBEE | | ON FILE | | | | | | |
| RHETT BLUE | | ON FILE | | | | | | |
| RHETT BRODEUR | | ON FILE | | | | | | |
| RHETT CROSSLAND | | ON FILE | | | | | | |
| RHETT CUNNINGHAM | | ON FILE | | | | | | |
| RHETT GOPAUL | | ON FILE | | | | | | |
| RHETT HOLLOWAY | | ON FILE | | | | | | |
| RHETT MARSH | | ON FILE | | | | | | |
| RHETT ORTMANN | | ON FILE | | | | | | |
| RHETT R WILBORN | | ON FILE | | | | | | |
| RHETT REED | | ON FILE | | | | | | |
| RHETT S ANDERSEN | | ON FILE | | | | | | |
| RHETT STEGALL | | ON FILE | | | | | | |
| RHETT STRICKER | | ON FILE | | | | | | |
| RHETT SUNIA | | ON FILE | | | | | | |
| RHETT TALDE | | ON FILE | | | | | | |
| RHETT WARSAW | | ON FILE | | | | | | |
| RHIANA FITTS | | ON FILE | | | | | | |
| RHIANNA GOLDEN | | ON FILE | | | | | | |
| RHIANNON THORUP | | ON FILE | | | | | | |
| RHINA JU | | ON FILE | | | | | | |
| RHO GREEN | | ON FILE | | | | | | |
| RHOBOR EFEURHIEVWE | | ON FILE | | | | | | |
| RHODA FAYE TOMINES | | ON FILE | | | | | | |
| RHODA WALTON | | ON FILE | | | | | | |
| RHODALYN JOCSON | | ON FILE | | | | | | |
| RHODRI JOHN | | ON FILE | | | | | | |
| RHODY PAUL | | ON FILE | | | | | | |
| RHOINNER VILLAMIZAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHOJI FERNANDEZ | | ON FILE | | | | | | |
| RHONDA ASHBURN | | ON FILE | | | | | | |
| RHONDA BROWN | | ON FILE | | | | | | |
| RHONDA DOWELL FLASOWSKI | | ON FILE | | | | | | |
| RHONDA ELDRIDGE | | ON FILE | | | | | | |
| RHONDA EVANS | | ON FILE | | | | | | |
| RHONDA FRANCIS | | ON FILE | | | | | | |
| RHONDA HANDMAN | | ON FILE | | | | | | |
| RHONDA HARMS | | ON FILE | | | | | | |
| RHONDA HARRIS | | ON FILE | | | | | | |
| RHONDA J HOLCOMB | | ON FILE | | | | | | |
| RHONDA JACKSON GREENE | | ON FILE | | | | | | |
| RHONDA LEE WHITEHEAD | | ON FILE | | | | | | |
| RHONDA LEMONS | | ON FILE | | | | | | |
| RHONDA LOVETT | | ON FILE | | | | | | |
| RHONDA MARTIN | | ON FILE | | | | | | |
| RHONDA MOELLER | | ON FILE | | | | | | |
| RHONDA MOURE | | ON FILE | | | | | | |
| RHONDA OKAMOTO | | ON FILE | | | | | | |
| RHONDA PARKER WHITEHEAD | | ON FILE | | | | | | |
| RHONDA PATTERSON | | ON FILE | | | | | | |
| RHONDA PERRY | | ON FILE | | | | | | |
| RHONDA PRICE | | ON FILE | | | | | | |
| RHONDA ROBINSON | | ON FILE | | | | | | |
| RHONDA SARAH MOUSALI | | ON FILE | | | | | | |
| RHONDA SCHAFFER | | ON FILE | | | | | | |
| RHONDA WEATHERSBY | | ON FILE | | | | | | |
| RHONDA WINTER | | ON FILE | | | | | | |
| RHUAN SANTOS | | ON FILE | | | | | | |
| RHUBEN THOMAS | | ON FILE | | | | | | |
| RHYAN BAKER | | ON FILE | | | | | | |
| RHYAN ROBINSON | | ON FILE | | | | | | |
| RHYAN TOMPKINS | | ON FILE | | | | | | |
| RHYANN STAUFFER | | ON FILE | | | | | | |
| RHYJON BLACKWELL | | ON FILE | | | | | | |
| RHYLON DURHAM | | ON FILE | | | | | | |
| RHYS ASPLUNDH | | ON FILE | | | | | | |
| RHYS BENHAM | | ON FILE | | | | | | |
| RHYS CURTIS | | ON FILE | | | | | | |
| RHYS DONNELLY | | ON FILE | | | | | | |
| RHYS KUCHARSKI | | ON FILE | | | | | | |
| RHYS WILIAMS | | ON FILE | | | | | | |
| RHYS WILLIAMS | | ON FILE | | | | | | |
| RI LE | | ON FILE | | | | | | |
| RI RA SUGIHARA | | ON FILE | | | | | | |
| RIA LUDEMANN | | ON FILE | | | | | | |
| RIA PATEL | | ON FILE | | | | | | |
| RIAD ALAMEDDINE | | ON FILE | | | | | | |
| RIAD ALI | | ON FILE | | | | | | |
| RIAN AMABISCA | | ON FILE | | | | | | |
| RIAN CLEARY | | ON FILE | | | | | | |
| RIAN DAVIS | | ON FILE | | | | | | |
| RIAN LIBICH | | ON FILE | | | | | | |
| RIAN MORGAN | | ON FILE | | | | | | |
| RIAN NILSEN | | ON FILE | | | | | | |
| RIAN PHAM | | ON FILE | | | | | | |
| RIAN SHUBECK | | ON FILE | | | | | | |
| RIAN WU | | ON FILE | | | | | | |
| RIANA SUTJIADI GUNAWAN | | ON FILE | | | | | | |
| RIANG DUOP | | ON FILE | | | | | | |
| RIANNA AMBERG | | ON FILE | | | | | | |
| RIANNON DELANOY | | ON FILE | | | | | | |
| RIAZ LATIB | | ON FILE | | | | | | |
| RIAZ MIAH | | ON FILE | | | | | | |
| RIAZ NAZIMUDDIN | | ON FILE | | | | | | |
| RIAZ RAHIM | | ON FILE | | | | | | |
| RIC ERWIN CAMPOS CULATON | | ON FILE | | | | | | |
| RIC SCHEINER | | ON FILE | | | | | | |
| RIC SHREVES | | ON FILE | | | | | | |
| RIC TRUJILLO | | ON FILE | | | | | | |
| RICARCHITO MANERA | | ON FILE | | | | | | |
| RICARD BUCHROSELL | | ON FILE | | | | | | |
| RICARD CARDICHON | | ON FILE | | | | | | |
| RICARDAS VILKAS | | ON FILE | | | | | | |
| RICARDO A C GONCALVES | | ON FILE | | | | | | |
| RICARDO ABUNASSAR | | ON FILE | | | | | | |
| RICARDO ACEVES | | ON FILE | | | | | | |
| RICARDO ACUNA | | ON FILE | | | | | | |
| RICARDO AGUILAR RAUDA | | ON FILE | | | | | | |
| RICARDO ALBERTO NORIEGA MONTANEZ | | ON FILE | | | | | | |
| RICARDO ALBERTO PAGAN SANTINI | | ON FILE | | | | | | |
| RICARDO ALCALA | | ON FILE | | | | | | |
| RICARDO ALDO JIBAJA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO ALVARADO | | ON FILE | | | | | | |
| RICARDO ALVAREZ | | ON FILE | | | | | | |
| RICARDO AMIEL | | ON FILE | | | | | | |
| RICARDO ANDRES GONZALES | | ON FILE | | | | | | |
| RICARDO ANDRES RANGEL | | ON FILE | | | | | | |
| RICARDO ANGELO VILLACORTA RAMOS | | ON FILE | | | | | | |
| RICARDO ANGUIANO | | ON FILE | | | | | | |
| RICARDO ANTILLANO | | ON FILE | | | | | | |
| RICARDO ANTONIO GOMEZ | | ON FILE | | | | | | |
| RICARDO ANTONIO MEJIA JR. | | ON FILE | | | | | | |
| RICARDO ANTONIO ORTEGA QUIROGA | | ON FILE | | | | | | |
| RICARDO ARANDA | | ON FILE | | | | | | |
| RICARDO ARCIA | | ON FILE | | | | | | |
| RICARDO ARRIETA | | ON FILE | | | | | | |
| RICARDO AYALA | | ON FILE | | | | | | |
| RICARDO BADILLO | | ON FILE | | | | | | |
| RICARDO BALSECA | | ON FILE | | | | | | |
| RICARDO BAROSA DIAZ | | ON FILE | | | | | | |
| RICARDO BELMONTES | | ON FILE | | | | | | |
| RICARDO BELTRAN | | ON FILE | | | | | | |
| RICARDO BERMUDEZ | | ON FILE | | | | | | |
| RICARDO BERRIOS | | ON FILE | | | | | | |
| RICARDO BERROCAL | | ON FILE | | | | | | |
| RICARDO BOBADILLA | | ON FILE | | | | | | |
| RICARDO BOCCHINI | | ON FILE | | | | | | |
| RICARDO BOSCH | | ON FILE | | | | | | |
| RICARDO BRIGNOLE | | ON FILE | | | | | | |
| RICARDO BRITO | | ON FILE | | | | | | |
| RICARDO BROWN | | ON FILE | | | | | | |
| RICARDO CABRERA | | ON FILE | | | | | | |
| RICARDO CALDERON | | ON FILE | | | | | | |
| RICARDO CALLADO | | ON FILE | | | | | | |
| RICARDO CAMARGOSANTIBANEZ | | ON FILE | | | | | | |
| RICARDO CANDANOZA | | ON FILE | | | | | | |
| RICARDO CARMONA | | ON FILE | | | | | | |
| RICARDO CARRIZALES | | ON FILE | | | | | | |
| RICARDO CASILIMAS | | ON FILE | | | | | | |
| RICARDO CHAMBERS | | ON FILE | | | | | | |
| RICARDO CHAVEZ | | ON FILE | | | | | | |
| RICARDO CLESCA | | ON FILE | | | | | | |
| RICARDO CONTRERAS SANTANA | | ON FILE | | | | | | |
| RICARDO CORA | | ON FILE | | | | | | |
| RICARDO CORNEJO | | ON FILE | | | | | | |
| RICARDO COURET | | ON FILE | | | | | | |
| RICARDO CRUZ | | ON FILE | | | | | | |
| RICARDO CUEVAS | | ON FILE | | | | | | |
| RICARDO DE LEON | | ON FILE | | | | | | |
| RICARDO DIAS | | ON FILE | | | | | | |
| RICARDO DIAZ | | ON FILE | | | | | | |
| RICARDO DOSTAL | | ON FILE | | | | | | |
| RICARDO DURAN | | ON FILE | | | | | | |
| RICARDO EDUARDO FERNANDEZ | | ON FILE | | | | | | |
| RICARDO ESCOBAR | | ON FILE | | | | | | |
| RICARDO FELICIANO | | ON FILE | | | | | | |
| RICARDO FELLS FLOWERS | | ON FILE | | | | | | |
| RICARDO GAMEZ | | ON FILE | | | | | | |
| RICARDO GOMEZ | | ON FILE | | | | | | |
| RICARDO GONZALEZ | | ON FILE | | | | | | |
| RICARDO GONZALEZ JR | | ON FILE | | | | | | |
| RICARDO GREEN | | ON FILE | | | | | | |
| RICARDO HAMILTON | | ON FILE | | | | | | |
| RICARDO HENRIQUEZ | | ON FILE | | | | | | |
| RICARDO HIDALGO ROJAS | | ON FILE | | | | | | |
| RICARDO HILL | | ON FILE | | | | | | |
| RICARDO HOLMOND | | ON FILE | | | | | | |
| RICARDO HUET | | ON FILE | | | | | | |
| RICARDO HURST | | ON FILE | | | | | | |
| RICARDO ITURREY | | ON FILE | | | | | | |
| RICARDO J SANTOS | | ON FILE | | | | | | |
| RICARDO JACKSON | | ON FILE | | | | | | |
| RICARDO JAVIER NATER DAVILA | | ON FILE | | | | | | |
| RICARDO JIMENEZ | | ON FILE | | | | | | |
| RICARDO JORGE VENTURA | | ON FILE | | | | | | |
| RICARDO JOSE MURILLO BARAHONA | | ON FILE | | | | | | |
| RICARDO KANAYAMA | | ON FILE | | | | | | |
| RICARDO KHAN | | ON FILE | | | | | | |
| RICARDO LATORRE | | ON FILE | | | | | | |
| RICARDO LINARES | | ON FILE | | | | | | |
| RICARDO LOMBERA RIVERA | | ON FILE | | | | | | |
| RICARDO LOPEZ | | ON FILE | | | | | | |
| RICARDO MAGANA | | ON FILE | | | | | | |
| RICARDO MAGO | | ON FILE | | | | | | |
| RICARDO MANZANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO MARINHO DASILVA | | ON FILE | | | | | | |
| RICARDO MARQUEZ | | ON FILE | | | | | | |
| RICARDO MARTINEZ | | ON FILE | | | | | | |
| RICARDO MAURY | | ON FILE | | | | | | |
| RICARDO MCNEELY | | ON FILE | | | | | | |
| RICARDO MEDINA MERCADO | | ON FILE | | | | | | |
| RICARDO MENDEZ | | ON FILE | | | | | | |
| RICARDO MILLAN | | ON FILE | | | | | | |
| RICARDO MIRON | | ON FILE | | | | | | |
| RICARDO MONDRAGON-RAMIREZ | | ON FILE | | | | | | |
| RICARDO MORALES | | ON FILE | | | | | | |
| RICARDO MORENO | | ON FILE | | | | | | |
| RICARDO MUNARRIZ | | ON FILE | | | | | | |
| RICARDO NAVA - GUSMAN | | ON FILE | | | | | | |
| RICARDO NAVARRETE | | ON FILE | | | | | | |
| RICARDO NAVARRO | | ON FILE | | | | | | |
| RICARDO NEEDHAM | | ON FILE | | | | | | |
| RICARDO NEMBHARD JR | | ON FILE | | | | | | |
| RICARDO NG | | ON FILE | | | | | | |
| RICARDO NOGUEIRA | | ON FILE | | | | | | |
| RICARDO NOLE | | ON FILE | | | | | | |
| RICARDO NOYOLA | | ON FILE | | | | | | |
| RICARDO NUFRIO | | ON FILE | | | | | | |
| RICARDO NUNEZ | | ON FILE | | | | | | |
| RICARDO O RUIZ | | ON FILE | | | | | | |
| RICARDO OLANDO O'BRIEN | | ON FILE | | | | | | |
| RICARDO ORLANDO QUARRIE | | ON FILE | | | | | | |
| RICARDO OROPEZA | | ON FILE | | | | | | |
| RICARDO ORPIA | | ON FILE | | | | | | |
| RICARDO ORPIA JR | | ON FILE | | | | | | |
| RICARDO ORTIZ MARTINEZ | | ON FILE | | | | | | |
| RICARDO ORTIZ-CARMONA | | ON FILE | | | | | | |
| RICARDO OVANDO | | ON FILE | | | | | | |
| RICARDO PADRON | | ON FILE | | | | | | |
| RICARDO PARIS | | ON FILE | | | | | | |
| RICARDO PARISSI ACCIOLY | | ON FILE | | | | | | |
| RICARDO PENA | | ON FILE | | | | | | |
| RICARDO PIRES AGUILAR | | ON FILE | | | | | | |
| RICARDO PRUNA JR | | ON FILE | | | | | | |
| RICARDO PULIDO | | ON FILE | | | | | | |
| RICARDO QUINTERO | | ON FILE | | | | | | |
| RICARDO RAMDEEN | | ON FILE | | | | | | |
| RICARDO RAMÍREZ | | ON FILE | | | | | | |
| RICARDO RAMIREZ GASTELUM | | ON FILE | | | | | | |
| RICARDO RAMON | | ON FILE | | | | | | |
| RICARDO REDEROSS | | ON FILE | | | | | | |
| RICARDO REYES | | ON FILE | | | | | | |
| RICARDO RIOS | | ON FILE | | | | | | |
| RICARDO RODRIGUEZ | | ON FILE | | | | | | |
| RICARDO ROJAS UGALDE | | ON FILE | | | | | | |
| RICARDO ROSA | | ON FILE | | | | | | |
| RICARDO SALAZAR | | ON FILE | | | | | | |
| RICARDO SAMPABLO | | ON FILE | | | | | | |
| RICARDO SANTIAGO | | ON FILE | | | | | | |
| RICARDO SANTO CORNEJO | | ON FILE | | | | | | |
| RICARDO SERRANO SANCHEZ | | ON FILE | | | | | | |
| RICARDO SHANDS | | ON FILE | | | | | | |
| RICARDO SIUROB | | ON FILE | | | | | | |
| RICARDO TOMAS CARRILLO VELASCO | | ON FILE | | | | | | |
| RICARDO TORRENEGRA | | ON FILE | | | | | | |
| RICARDO TORRES | | ON FILE | | | | | | |
| RICARDO TREVINO | | ON FILE | | | | | | |
| RICARDO VAGUEIRO | | ON FILE | | | | | | |
| RICARDO VALLADARES | | ON FILE | | | | | | |
| RICARDO VARGAS | | ON FILE | | | | | | |
| RICARDO VASCONCELLOS | | ON FILE | | | | | | |
| RICARDO VASQUEZ | | ON FILE | | | | | | |
| RICARDO VAZQUEZ | | ON FILE | | | | | | |
| RICARDO VELA | | ON FILE | | | | | | |
| RICARDO VELASCO | | ON FILE | | | | | | |
| RICARDO VILLALVAZO | | ON FILE | | | | | | |
| RICARDO WALCOTT | | ON FILE | | | | | | |
| RICARDO WHITTINGTON | | ON FILE | | | | | | |
| RICARDO YUKIO NISIDOZI | | ON FILE | | | | | | |
| RICARDO ZARATE | | ON FILE | | | | | | |
| RICARDO ZAYAS | | ON FILE | | | | | | |
| RICARDY RIMPEL | | ON FILE | | | | | | |
| RICCARDO ASKEW | | ON FILE | | | | | | |
| RICCARDO CARCHEDI | | ON FILE | | | | | | |
| RICCARDO LENZO | | ON FILE | | | | | | |
| RICCO DAVIS | | ON FILE | | | | | | |
| RICCO VENEZIE | | ON FILE | | | | | | |
| RICCOLA DONNELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICE CABIAC | | ON FILE | | | | | | |
| RICH ARNOLD | | ON FILE | | | | | | |
| RICH BLADEK | | ON FILE | | | | | | |
| RICH CANINO | | ON FILE | | | | | | |
| RICH CHEN | | ON FILE | | | | | | |
| RICH COLE | | ON FILE | | | | | | |
| RICH DEVOR | | ON FILE | | | | | | |
| RICH DINES | | ON FILE | | | | | | |
| RICH FIENE | | ON FILE | | | | | | |
| RICH HANG | | ON FILE | | | | | | |
| RICH HOOPIS | | ON FILE | | | | | | |
| RICH HOYEN | | ON FILE | | | | | | |
| RICH JASINSKI | | ON FILE | | | | | | |
| RICH LEMKE | | ON FILE | | | | | | |
| RICH LIANG | | ON FILE | | | | | | |
| RICH MAIER | | ON FILE | | | | | | |
| RICH MARMONTEL | | ON FILE | | | | | | |
| RICH MASERATI | | ON FILE | | | | | | |
| RICH MILES | | ON FILE | | | | | | |
| RICH MINTON | | ON FILE | | | | | | |
| RICH MIXSELL | | ON FILE | | | | | | |
| RICH PATTON | | ON FILE | | | | | | |
| RICH PESTINGER | | ON FILE | | | | | | |
| RICH RESCIGNO | | ON FILE | | | | | | |
| RICH ROBISON | | ON FILE | | | | | | |
| RICH RODGERS | | ON FILE | | | | | | |
| RICH ROMANO | | ON FILE | | | | | | |
| RICH ROSSELLE | | ON FILE | | | | | | |
| RICH SCHOTT | | ON FILE | | | | | | |
| RICH STARK | | ON FILE | | | | | | |
| RICH STOCK | | ON FILE | | | | | | |
| RICH SULAKA | | ON FILE | | | | | | |
| RICH SWERDA | | ON FILE | | | | | | |
| RICH SZABO | | ON FILE | | | | | | |
| RICH TSAI | | ON FILE | | | | | | |
| RICH ZHENG | | ON FILE | | | | | | |
| RICHA GANDHI | | ON FILE | | | | | | |
| RICHARD A ARNOLD | | ON FILE | | | | | | |
| RICHARD A BECHT | | ON FILE | | | | | | |
| RICHARD A CHEW | | ON FILE | | | | | | |
| RICHARD A SHARKEY | | ON FILE | | | | | | |
| RICHARD ABANIEL | | ON FILE | | | | | | |
| RICHARD ABRAHAM | | ON FILE | | | | | | |
| RICHARD ADAMS | | ON FILE | | | | | | |
| RICHARD ADDONIZIO | | ON FILE | | | | | | |
| RICHARD ADKINS | | ON FILE | | | | | | |
| RICHARD ADRIAN KELLY | | ON FILE | | | | | | |
| RICHARD AHLMAN | | ON FILE | | | | | | |
| RICHARD ALAN HALL JR | | ON FILE | | | | | | |
| RICHARD ALAN WOLFE | | ON FILE | | | | | | |
| RICHARD ALARCON | | ON FILE | | | | | | |
| RICHARD ALCARAZ | | ON FILE | | | | | | |
| RICHARD ALEXIS CARDY JR | | ON FILE | | | | | | |
| RICHARD ALLAN YOUNG | | ON FILE | | | | | | |
| RICHARD ALLEN BORLIE | | ON FILE | | | | | | |
| RICHARD ALLEN COMBER | | ON FILE | | | | | | |
| RICHARD ALLEN FOSTER | | ON FILE | | | | | | |
| RICHARD ALLEN KRATZ | | ON FILE | | | | | | |
| RICHARD ALLEN ROBINSON-CHALMERS | | ON FILE | | | | | | |
| RICHARD ALLEN STAUGLER | | ON FILE | | | | | | |
| RICHARD ALLISON | | ON FILE | | | | | | |
| RICHARD ALTHOUSE | | ON FILE | | | | | | |
| RICHARD AMAN | | ON FILE | | | | | | |
| RICHARD AMATO | | ON FILE | | | | | | |
| RICHARD AMBERY | | ON FILE | | | | | | |
| RICHARD AMINI | | ON FILE | | | | | | |
| RICHARD AMMERMAN | | ON FILE | | | | | | |
| RICHARD ANDRADE | | ON FILE | | | | | | |
| RICHARD ANDREW ERICH | | ON FILE | | | | | | |
| RICHARD ANGELO | | ON FILE | | | | | | |
| RICHARD ANSELI | | ON FILE | | | | | | |
| RICHARD ANSLEY | | ON FILE | | | | | | |
| RICHARD ANTHONY ACKERMAN | | ON FILE | | | | | | |
| RICHARD ANTHONY BLEUZE | | ON FILE | | | | | | |
| RICHARD ANTHONY CRESPO | | ON FILE | | | | | | |
| RICHARD ANTHONY FARR | | ON FILE | | | | | | |
| RICHARD ANTHONY FELTON | | ON FILE | | | | | | |
| RICHARD ANTHONY GOMEZ | | ON FILE | | | | | | |
| RICHARD ANTONYUK | | ON FILE | | | | | | |
| RICHARD APPIAH | | ON FILE | | | | | | |
| RICHARD ARCHDEACON | | ON FILE | | | | | | |
| RICHARD ARISTIZABAL | | ON FILE | | | | | | |
| RICHARD ARIZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD ARLAND MYERS | | ON FILE | | | | | | |
| RICHARD ARMILLEI | | ON FILE | | | | | | |
| RICHARD ARMSTRONG | | ON FILE | | | | | | |
| RICHARD ASHLEY | | ON FILE | | | | | | |
| RICHARD AUBREY | | ON FILE | | | | | | |
| RICHARD AUSTIN | | ON FILE | | | | | | |
| RICHARD AUSTIN MCSHAN | | ON FILE | | | | | | |
| RICHARD AXELSSON | | ON FILE | | | | | | |
| RICHARD BACON | | ON FILE | | | | | | |
| RICHARD BADIS | | ON FILE | | | | | | |
| RICHARD BARKER | | ON FILE | | | | | | |
| RICHARD BARNES | | ON FILE | | | | | | |
| RICHARD BARONA | | ON FILE | | | | | | |
| RICHARD BARRERA | | ON FILE | | | | | | |
| RICHARD BARRETT | | ON FILE | | | | | | |
| RICHARD BARRON | | ON FILE | | | | | | |
| RICHARD BARRY | | ON FILE | | | | | | |
| RICHARD BARTHOLOMEW | | ON FILE | | | | | | |
| RICHARD BARTO | | ON FILE | | | | | | |
| RICHARD BASKERVILLE IV BRIDGFORTH | | ON FILE | | | | | | |
| RICHARD BAZALDUA JR | | ON FILE | | | | | | |
| RICHARD BEARDSLEY | | ON FILE | | | | | | |
| RICHARD BEAUGE | | ON FILE | | | | | | |
| RICHARD BECERRA | | ON FILE | | | | | | |
| RICHARD BEDFORD | | ON FILE | | | | | | |
| RICHARD BEER | | ON FILE | | | | | | |
| RICHARD BEGEIN | | ON FILE | | | | | | |
| RICHARD BEHAN | | ON FILE | | | | | | |
| RICHARD BELFORTI | | ON FILE | | | | | | |
| RICHARD BENCOMO JR | | ON FILE | | | | | | |
| RICHARD BENGTSON | | ON FILE | | | | | | |
| RICHARD BENNETT | | ON FILE | | | | | | |
| RICHARD BERBERIAN | | ON FILE | | | | | | |
| RICHARD BERGEVIN | | ON FILE | | | | | | |
| RICHARD BERGSTROM | | ON FILE | | | | | | |
| RICHARD BERRY | | ON FILE | | | | | | |
| RICHARD BEST | | ON FILE | | | | | | |
| RICHARD BIRKENSTOCK | | ON FILE | | | | | | |
| RICHARD BLACK | | ON FILE | | | | | | |
| RICHARD BLASUTIG | | ON FILE | | | | | | |
| RICHARD BLATCHER | | ON FILE | | | | | | |
| RICHARD BOARDMAN | | ON FILE | | | | | | |
| RICHARD BOATWRIGHT | | ON FILE | | | | | | |
| RICHARD BODIFORD | | ON FILE | | | | | | |
| RICHARD BOGOLUB | | ON FILE | | | | | | |
| RICHARD BOJORQUEZ | | ON FILE | | | | | | |
| RICHARD BOLING | | ON FILE | | | | | | |
| RICHARD BONANNO | | ON FILE | | | | | | |
| RICHARD BOND | | ON FILE | | | | | | |
| RICHARD BOONE | | ON FILE | | | | | | |
| RICHARD BORGER | | ON FILE | | | | | | |
| RICHARD BOST | | ON FILE | | | | | | |
| RICHARD BOWDEL | | ON FILE | | | | | | |
| RICHARD BOWLES | | ON FILE | | | | | | |
| RICHARD BOWLING | | ON FILE | | | | | | |
| RICHARD BOYD-ROBERTSON | | ON FILE | | | | | | |
| RICHARD BOYER | | ON FILE | | | | | | |
| RICHARD BOYTER | | ON FILE | | | | | | |
| RICHARD BRADLEY LOSEGO | | ON FILE | | | | | | |
| RICHARD BRANDON MEAMBER | | ON FILE | | | | | | |
| RICHARD BRATT | | ON FILE | | | | | | |
| RICHARD BRAZELTON | | ON FILE | | | | | | |
| RICHARD BRENT BREWER | | ON FILE | | | | | | |
| RICHARD BRIDGES | | ON FILE | | | | | | |
| RICHARD BROCKWAY | | ON FILE | | | | | | |
| RICHARD BROWN III | | ON FILE | | | | | | |
| RICHARD BROWNSTEIN | | ON FILE | | | | | | |
| RICHARD BRUCE | | ON FILE | | | | | | |
| RICHARD BRUM | | ON FILE | | | | | | |
| RICHARD BRUTSKI | | ON FILE | | | | | | |
| RICHARD BRYANT | | ON FILE | | | | | | |
| RICHARD BRYANT MOORE | | ON FILE | | | | | | |
| RICHARD BUCCHINO | | ON FILE | | | | | | |
| RICHARD BUCHANAN | | ON FILE | | | | | | |
| RICHARD BUCKHOY | | ON FILE | | | | | | |
| RICHARD BUDLONG BAGWELL | | ON FILE | | | | | | |
| RICHARD BUELT | | ON FILE | | | | | | |
| RICHARD BUI | | ON FILE | | | | | | |
| RICHARD BUONOMO | | ON FILE | | | | | | |
| RICHARD BURATY | | ON FILE | | | | | | |
| RICHARD BURD | | ON FILE | | | | | | |
| RICHARD BURGE | | ON FILE | | | | | | |
| RICHARD BURK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD BURNHAM | | ON FILE | | | | | | |
| RICHARD BURNS | | ON FILE | | | | | | |
| RICHARD BURRIS | | ON FILE | | | | | | |
| RICHARD BUSH | | ON FILE | | | | | | |
| RICHARD BUSSELL | | ON FILE | | | | | | |
| RICHARD BYRNES | | ON FILE | | | | | | |
| RICHARD C AMOURY | | ON FILE | | | | | | |
| RICHARD CABRERA | | ON FILE | | | | | | |
| RICHARD CAIRNS | | ON FILE | | | | | | |
| RICHARD CALANDRINO | | ON FILE | | | | | | |
| RICHARD CALBI JR | | ON FILE | | | | | | |
| RICHARD CALCATERRA | | ON FILE | | | | | | |
| RICHARD CALDON | | ON FILE | | | | | | |
| RICHARD CALHOUN | | ON FILE | | | | | | |
| RICHARD CALLAHAN | | ON FILE | | | | | | |
| RICHARD CAMBARERI | | ON FILE | | | | | | |
| RICHARD CAMERON | | ON FILE | | | | | | |
| RICHARD CAMP | | ON FILE | | | | | | |
| RICHARD CAMPIONE II | | ON FILE | | | | | | |
| RICHARD CANO | | ON FILE | | | | | | |
| RICHARD CARDEN | | ON FILE | | | | | | |
| RICHARD CARL SMEE | | ON FILE | | | | | | |
| RICHARD CARLSON | | ON FILE | | | | | | |
| RICHARD CARROLL | | ON FILE | | | | | | |
| RICHARD CARTHON | | ON FILE | | | | | | |
| RICHARD CARTWRIGHT | | ON FILE | | | | | | |
| RICHARD CARVALHO | | ON FILE | | | | | | |
| RICHARD CASSEL | | ON FILE | | | | | | |
| RICHARD CASTILLO | | ON FILE | | | | | | |
| RICHARD CATALANO | | ON FILE | | | | | | |
| RICHARD CECIL BLACKWOOD | | ON FILE | | | | | | |
| RICHARD CEREMUGA | | ON FILE | | | | | | |
| RICHARD CHADWICK | | ON FILE | | | | | | |
| RICHARD CHARLES JENKINS | | ON FILE | | | | | | |
| RICHARD CHARLTON | | ON FILE | | | | | | |
| RICHARD CHAY | | ON FILE | | | | | | |
| RICHARD CHEDESTER | | ON FILE | | | | | | |
| RICHARD CHELTEN | | ON FILE | | | | | | |
| RICHARD CHERRY JR | | ON FILE | | | | | | |
| RICHARD CHESHIER JR | | ON FILE | | | | | | |
| RICHARD CHESNUT | | ON FILE | | | | | | |
| RICHARD CHEUNG | | ON FILE | | | | | | |
| RICHARD CHIANG | | ON FILE | | | | | | |
| RICHARD CHIEN | | ON FILE | | | | | | |
| RICHARD CHILDS | | ON FILE | | | | | | |
| RICHARD CHO | | ON FILE | | | | | | |
| RICHARD CHOI | | ON FILE | | | | | | |
| RICHARD CHUN | | ON FILE | | | | | | |
| RICHARD CICCHELLI | | ON FILE | | | | | | |
| RICHARD CICHOWSKI | | ON FILE | | | | | | |
| RICHARD CIRA | | ON FILE | | | | | | |
| RICHARD CLARENCE RADER | | ON FILE | | | | | | |
| RICHARD CLARK HENDERSON | | ON FILE | | | | | | |
| RICHARD CLAUNCH | | ON FILE | | | | | | |
| RICHARD CLAYTON JR | | ON FILE | | | | | | |
| RICHARD CLEAD HERLEVI | | ON FILE | | | | | | |
| RICHARD CLEGG | | ON FILE | | | | | | |
| RICHARD CLEVELAND | | ON FILE | | | | | | |
| RICHARD CLINTON SHELDEN | | ON FILE | | | | | | |
| RICHARD CLIVER | | ON FILE | | | | | | |
| RICHARD CLORE | | ON FILE | | | | | | |
| RICHARD CLUM | | ON FILE | | | | | | |
| RICHARD COBUZIO | | ON FILE | | | | | | |
| RICHARD COLLIN | | ON FILE | | | | | | |
| RICHARD CONRAD | | ON FILE | | | | | | |
| RICHARD CONTRERAS | | ON FILE | | | | | | |
| RICHARD COOK | | ON FILE | | | | | | |
| RICHARD COPPESS | | ON FILE | | | | | | |
| RICHARD CORBETT | | ON FILE | | | | | | |
| RICHARD CORONA | | ON FILE | | | | | | |
| RICHARD CORREIA | | ON FILE | | | | | | |
| RICHARD CORTEZ | | ON FILE | | | | | | |
| RICHARD COSTARELLA | | ON FILE | | | | | | |
| RICHARD COTE | | ON FILE | | | | | | |
| RICHARD COTTEN | | ON FILE | | | | | | |
| RICHARD COUSINS | | ON FILE | | | | | | |
| RICHARD CRAFT | | ON FILE | | | | | | |
| RICHARD CRAWFORD | | ON FILE | | | | | | |
| RICHARD CRONIN | | ON FILE | | | | | | |
| RICHARD CROWDER | | ON FILE | | | | | | |
| RICHARD CROWLEY | | ON FILE | | | | | | |
| RICHARD CRUSPERO LAMOTHE | | ON FILE | | | | | | |
| RICHARD CUELLAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD CUENCA | | ON FILE | | | | | | |
| RICHARD CULWELL WISEMAN | | ON FILE | | | | | | |
| RICHARD CURLEY | | ON FILE | | | | | | |
| RICHARD CURRENCE | | ON FILE | | | | | | |
| RICHARD CURTIS | | ON FILE | | | | | | |
| RICHARD D MACK | | ON FILE | | | | | | |
| RICHARD DAHLER | | ON FILE | | | | | | |
| RICHARD DAILEY | | ON FILE | | | | | | |
| RICHARD DALE | | ON FILE | | | | | | |
| RICHARD DALY | | ON FILE | | | | | | |
| RICHARD DANA II | | ON FILE | | | | | | |
| RICHARD DANIEL BAXTER | | ON FILE | | | | | | |
| RICHARD DANIEL KAUFMAN | | ON FILE | | | | | | |
| RICHARD DANIEL SLEEPER | | ON FILE | | | | | | |
| RICHARD DARE | | ON FILE | | | | | | |
| RICHARD DAVILA | | ON FILE | | | | | | |
| RICHARD DE KEYSER | | ON FILE | | | | | | |
| RICHARD DEAN HODGE | | ON FILE | | | | | | |
| RICHARD DECKER | | ON FILE | | | | | | |
| RICHARD DEFORNO | | ON FILE | | | | | | |
| RICHARD DELILLO | | ON FILE | | | | | | |
| RICHARD DELLANO | | ON FILE | | | | | | |
| RICHARD DELMAR HOUSTON | | ON FILE | | | | | | |
| RICHARD DEMOODY | | ON FILE | | | | | | |
| RICHARD DENNISON | | ON FILE | | | | | | |
| RICHARD DENT | | ON FILE | | | | | | |
| RICHARD DEVILLIER | | ON FILE | | | | | | |
| RICHARD DICKENS II | | ON FILE | | | | | | |
| RICHARD DION | | ON FILE | | | | | | |
| RICHARD DIPERSIO | | ON FILE | | | | | | |
| RICHARD DIXON III | | ON FILE | | | | | | |
| RICHARD DOCKHAM | | ON FILE | | | | | | |
| RICHARD DOLLING | | ON FILE | | | | | | |
| RICHARD DONAHUE | | ON FILE | | | | | | |
| RICHARD DONALD BECKNER | | ON FILE | | | | | | |
| RICHARD DOUGLIN | | ON FILE | | | | | | |
| RICHARD DOW | | ON FILE | | | | | | |
| RICHARD DOYLE | | ON FILE | | | | | | |
| RICHARD DRAIS | | ON FILE | | | | | | |
| RICHARD DUBREUIL | | ON FILE | | | | | | |
| RICHARD DUC TRAN | | ON FILE | | | | | | |
| RICHARD DUCAY | | ON FILE | | | | | | |
| RICHARD DUNCAN | | ON FILE | | | | | | |
| RICHARD DUNGAN | | ON FILE | | | | | | |
| RICHARD DUNNINGTON | | ON FILE | | | | | | |
| RICHARD DUONG | | ON FILE | | | | | | |
| RICHARD DWYER | | ON FILE | | | | | | |
| RICHARD E GERHARD JR | | ON FILE | | | | | | |
| RICHARD E, III DRUCK | | ON FILE | | | | | | |
| RICHARD ECHEVARRIA | | ON FILE | | | | | | |
| RICHARD ECKER | | ON FILE | | | | | | |
| RICHARD EDWARD CRUZ | | ON FILE | | | | | | |
| RICHARD EDWARD DOLNEY | | ON FILE | | | | | | |
| RICHARD EDWARD III BALLARD | | ON FILE | | | | | | |
| RICHARD EDWARD JR FENNEL | | ON FILE | | | | | | |
| RICHARD EDWARD ROSS | | ON FILE | | | | | | |
| RICHARD EDWARD WILLIAMS | | ON FILE | | | | | | |
| RICHARD EDWARDS | | ON FILE | | | | | | |
| RICHARD EHRLICHMAN | | ON FILE | | | | | | |
| RICHARD EILBECK | | ON FILE | | | | | | |
| RICHARD ELDEN HOSTUTLER III | | ON FILE | | | | | | |
| RICHARD ELIAS | | ON FILE | | | | | | |
| RICHARD ELLINGSEN | | ON FILE | | | | | | |
| RICHARD ELLIOTT | | ON FILE | | | | | | |
| RICHARD ELLITCH | | ON FILE | | | | | | |
| RICHARD ELMQUIST | | ON FILE | | | | | | |
| RICHARD EMERY | | ON FILE | | | | | | |
| RICHARD ENGEL | | ON FILE | | | | | | |
| RICHARD ERIC ELLIS | | ON FILE | | | | | | |
| RICHARD ESAGHITAPEHVIRI | | ON FILE | | | | | | |
| RICHARD ESPADA | | ON FILE | | | | | | |
| RICHARD ESPINEL | | ON FILE | | | | | | |
| RICHARD ETIENNE | | ON FILE | | | | | | |
| RICHARD F FIORE JR | | ON FILE | | | | | | |
| RICHARD FABIAN | | ON FILE | | | | | | |
| RICHARD FAKTOROVICH | | ON FILE | | | | | | |
| RICHARD FARRELL | | ON FILE | | | | | | |
| RICHARD FAUSSET | | ON FILE | | | | | | |
| RICHARD FEATHERSTONE | | ON FILE | | | | | | |
| RICHARD FEINBERG | | ON FILE | | | | | | |
| RICHARD FELDMAN | | ON FILE | | | | | | |
| RICHARD FELTON | | ON FILE | | | | | | |
| RICHARD FENSKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD FEREBEE | | ON FILE | | | | | | |
| RICHARD FERGUSON | | ON FILE | | | | | | |
| RICHARD FERNAN | | ON FILE | | | | | | |
| RICHARD FERNANDEZ | | ON FILE | | | | | | |
| RICHARD FEROLO | | ON FILE | | | | | | |
| RICHARD FERTIG | | ON FILE | | | | | | |
| RICHARD FIEDOR | | ON FILE | | | | | | |
| RICHARD FIELDS | | ON FILE | | | | | | |
| RICHARD FILITOR III | | ON FILE | | | | | | |
| RICHARD FINA | | ON FILE | | | | | | |
| RICHARD FINK | | ON FILE | | | | | | |
| RICHARD FINN | | ON FILE | | | | | | |
| RICHARD FLATEAU | | ON FILE | | | | | | |
| RICHARD FLOOD | | ON FILE | | | | | | |
| RICHARD FLOWER | | ON FILE | | | | | | |
| RICHARD FLOWERS | | ON FILE | | | | | | |
| RICHARD FOLWARSKI | | ON FILE | | | | | | |
| RICHARD FONG | | ON FILE | | | | | | |
| RICHARD FORNER | | ON FILE | | | | | | |
| RICHARD FORREST | | ON FILE | | | | | | |
| RICHARD FORRESTER | | ON FILE | | | | | | |
| RICHARD FOUNTAIN | | ON FILE | | | | | | |
| RICHARD FOX | | ON FILE | | | | | | |
| RICHARD FRALLICCIARDI | | ON FILE | | | | | | |
| RICHARD FRANCIS WOLFGANG | | ON FILE | | | | | | |
| RICHARD FRANCO | | ON FILE | | | | | | |
| RICHARD FRANKE | | ON FILE | | | | | | |
| RICHARD FREDERICK ZISKA | | ON FILE | | | | | | |
| RICHARD FRESHWATER | | ON FILE | | | | | | |
| RICHARD FRICK | | ON FILE | | | | | | |
| RICHARD FRIER | | ON FILE | | | | | | |
| RICHARD FROCK | | ON FILE | | | | | | |
| RICHARD FROOM | | ON FILE | | | | | | |
| RICHARD FROST | | ON FILE | | | | | | |
| RICHARD FRUGGIERO | | ON FILE | | | | | | |
| RICHARD FRYER | | ON FILE | | | | | | |
| RICHARD FRYZEL | | ON FILE | | | | | | |
| RICHARD FUERTE | | ON FILE | | | | | | |
| RICHARD FUGES | | ON FILE | | | | | | |
| RICHARD GABBAY | | ON FILE | | | | | | |
| RICHARD GAETA | | ON FILE | | | | | | |
| RICHARD GALINDEZ | | ON FILE | | | | | | |
| RICHARD GALLIER | | ON FILE | | | | | | |
| RICHARD GALLINA | | ON FILE | | | | | | |
| RICHARD GALPIN | | ON FILE | | | | | | |
| RICHARD GAMA | | ON FILE | | | | | | |
| RICHARD GARBACZ | | ON FILE | | | | | | |
| RICHARD GARVEY | | ON FILE | | | | | | |
| RICHARD GARVIN | | ON FILE | | | | | | |
| RICHARD GARY BOATWRIGHT | | ON FILE | | | | | | |
| RICHARD GARZA | | ON FILE | | | | | | |
| RICHARD GASCOYNE | | ON FILE | | | | | | |
| RICHARD GASKILL | | ON FILE | | | | | | |
| RICHARD GATZ | | ON FILE | | | | | | |
| RICHARD GAWTHROP | | ON FILE | | | | | | |
| RICHARD GEHRER | | ON FILE | | | | | | |
| RICHARD GEIGER MCCOLL | | ON FILE | | | | | | |
| RICHARD GENSEL | | ON FILE | | | | | | |
| RICHARD GERALDO | | ON FILE | | | | | | |
| RICHARD GEVIS | | ON FILE | | | | | | |
| RICHARD GHARAPETIAN | | ON FILE | | | | | | |
| RICHARD GI | | ON FILE | | | | | | |
| RICHARD GIBSON | | ON FILE | | | | | | |
| RICHARD GILBERT | | ON FILE | | | | | | |
| RICHARD GILPIN | | ON FILE | | | | | | |
| RICHARD GINSBURG | | ON FILE | | | | | | |
| RICHARD GISHI | | ON FILE | | | | | | |
| RICHARD GLENN III DEACON | | ON FILE | | | | | | |
| RICHARD GLOVER | | ON FILE | | | | | | |
| RICHARD GODOY | | ON FILE | | | | | | |
| RICHARD GODRI | | ON FILE | | | | | | |
| RICHARD GODWIN | | ON FILE | | | | | | |
| RICHARD GOMEZ | | ON FILE | | | | | | |
| RICHARD GONGORA | | ON FILE | | | | | | |
| RICHARD GONZALES | | ON FILE | | | | | | |
| RICHARD GORDON | | ON FILE | | | | | | |
| RICHARD GORDON RHINE | | ON FILE | | | | | | |
| RICHARD GOULD | | ON FILE | | | | | | |
| RICHARD GOYETTE | | ON FILE | | | | | | |
| RICHARD GRAHAM | | ON FILE | | | | | | |
| RICHARD GRANATA | | ON FILE | | | | | | |
| RICHARD GRASTY | | ON FILE | | | | | | |
| RICHARD GRAUB | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD GRAVESON | | ON FILE | | | | | | |
| RICHARD GRAY LASSITER | | ON FILE | | | | | | |
| RICHARD GREENBLATT | | ON FILE | | | | | | |
| RICHARD GREENLEAF | | ON FILE | | | | | | |
| RICHARD GREENWADE | | ON FILE | | | | | | |
| RICHARD GREY | | ON FILE | | | | | | |
| RICHARD GRIFFIN | | ON FILE | | | | | | |
| RICHARD GRIFFITH | | ON FILE | | | | | | |
| RICHARD GRILLOTTI | | ON FILE | | | | | | |
| RICHARD GRIMALDI | | ON FILE | | | | | | |
| RICHARD GRINDINGER | | ON FILE | | | | | | |
| RICHARD GUERRA | | ON FILE | | | | | | |
| RICHARD GUERRERO | | ON FILE | | | | | | |
| RICHARD GUIDICE | | ON FILE | | | | | | |
| RICHARD GUSTAFSON | | ON FILE | | | | | | |
| RICHARD HAGERTY | | ON FILE | | | | | | |
| RICHARD HAGOPIAN | | ON FILE | | | | | | |
| RICHARD HAIGLER | | ON FILE | | | | | | |
| RICHARD HALL | | ON FILE | | | | | | |
| RICHARD HALLIDAY | | ON FILE | | | | | | |
| RICHARD HAMMOND | | ON FILE | | | | | | |
| RICHARD HANLIN | | ON FILE | | | | | | |
| RICHARD HANN | | ON FILE | | | | | | |
| RICHARD HANZL | | ON FILE | | | | | | |
| RICHARD HARDWICK II | | ON FILE | | | | | | |
| RICHARD HARDY | | ON FILE | | | | | | |
| RICHARD HARGETT JR | | ON FILE | | | | | | |
| RICHARD HAROLD JOHNSON JR | | ON FILE | | | | | | |
| RICHARD HARPER | | ON FILE | | | | | | |
| RICHARD HARRIS | | ON FILE | | | | | | |
| RICHARD HARTMAN | | ON FILE | | | | | | |
| RICHARD HAUGHT | | ON FILE | | | | | | |
| RICHARD HEATH | | ON FILE | | | | | | |
| RICHARD HEIDT | | ON FILE | | | | | | |
| RICHARD HEISEL | | ON FILE | | | | | | |
| RICHARD HEISLER | | ON FILE | | | | | | |
| RICHARD HELMUS | | ON FILE | | | | | | |
| RICHARD HELZBERG | | ON FILE | | | | | | |
| RICHARD HENDERSON | | ON FILE | | | | | | |
| RICHARD HENDRICK | | ON FILE | | | | | | |
| RICHARD HENDRIX | | ON FILE | | | | | | |
| RICHARD HENLEY 4TH MONTGOMERY | | ON FILE | | | | | | |
| RICHARD HENNE | | ON FILE | | | | | | |
| RICHARD HENRY | | ON FILE | | | | | | |
| RICHARD HERNANDEZ | | ON FILE | | | | | | |
| RICHARD HERSACK | | ON FILE | | | | | | |
| RICHARD HERSCHEL GRIFFIN | | ON FILE | | | | | | |
| RICHARD HESS | | ON FILE | | | | | | |
| RICHARD HEWITT | | ON FILE | | | | | | |
| RICHARD HIGHSMITH | | ON FILE | | | | | | |
| RICHARD HIGUERA | | ON FILE | | | | | | |
| RICHARD HINGSON | | ON FILE | | | | | | |
| RICHARD HIRSCH | | ON FILE | | | | | | |
| RICHARD HLAVIN | | ON FILE | | | | | | |
| RICHARD HOANG | | ON FILE | | | | | | |
| RICHARD HODGE | | ON FILE | | | | | | |
| RICHARD HOFFMAN | | ON FILE | | | | | | |
| RICHARD HOGAN | | ON FILE | | | | | | |
| RICHARD HOLMES | | ON FILE | | | | | | |
| RICHARD HOOPER | | ON FILE | | | | | | |
| RICHARD HOPKINS | | ON FILE | | | | | | |
| RICHARD HOWARD JOHNSON | | ON FILE | | | | | | |
| RICHARD HOWELL | | ON FILE | | | | | | |
| RICHARD HOWERTON | | ON FILE | | | | | | |
| RICHARD HSU | | ON FILE | | | | | | |
| RICHARD HU | | ON FILE | | | | | | |
| RICHARD HUANG | | ON FILE | | | | | | |
| RICHARD HUBBARD | | ON FILE | | | | | | |
| RICHARD HUDMAN | | ON FILE | | | | | | |
| RICHARD HUDSPETH | | ON FILE | | | | | | |
| RICHARD HURD | | ON FILE | | | | | | |
| RICHARD HUSTON | | ON FILE | | | | | | |
| RICHARD HUYNH | | ON FILE | | | | | | |
| RICHARD HWANG | | ON FILE | | | | | | |
| RICHARD HYMAN BRISBON | | ON FILE | | | | | | |
| RICHARD IGID | | ON FILE | | | | | | |
| RICHARD III CAYER | | ON FILE | | | | | | |
| RICHARD INGBER | | ON FILE | | | | | | |
| RICHARD IRELAND | | ON FILE | | | | | | |
| RICHARD ISLINGER | | ON FILE | | | | | | |
| RICHARD J BLEICHER | | ON FILE | | | | | | |
| RICHARD J POWERS | | ON FILE | | | | | | |
| RICHARD J. LAWRENCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD JACOBSEN JR | | ON FILE | | | | | | |
| RICHARD JANIK | | ON FILE | | | | | | |
| RICHARD JANSSEN | | ON FILE | | | | | | |
| RICHARD JAQUEZ | | ON FILE | | | | | | |
| RICHARD JAREMBACK | | ON FILE | | | | | | |
| RICHARD JARMAN | | ON FILE | | | | | | |
| RICHARD JAROWSKI | | ON FILE | | | | | | |
| RICHARD JARROUJ | | ON FILE | | | | | | |
| RICHARD JASON SPURLOCK | | ON FILE | | | | | | |
| RICHARD JEAN MARY | | ON FILE | | | | | | |
| RICHARD JENNINGS | | ON FILE | | | | | | |
| RICHARD JENSRUD | | ON FILE | | | | | | |
| RICHARD JESSOP | | ON FILE | | | | | | |
| RICHARD JOHN BONIFIELD | | ON FILE | | | | | | |
| RICHARD JOHN CATALANO | | ON FILE | | | | | | |
| RICHARD JOHN GOULD | | ON FILE | | | | | | |
| RICHARD JOHN GRISKIE II | | ON FILE | | | | | | |
| RICHARD JOHN HELSBY | | ON FILE | | | | | | |
| RICHARD JOHN KNAPP | | ON FILE | | | | | | |
| RICHARD JOHN KRUSE | | ON FILE | | | | | | |
| RICHARD JOHN O'CONNOR | | ON FILE | | | | | | |
| RICHARD JOHN RYAN | | ON FILE | | | | | | |
| RICHARD JOHN SCHMID | | ON FILE | | | | | | |
| RICHARD JOHN TRAXINGER | | ON FILE | | | | | | |
| RICHARD JOLIN | | ON FILE | | | | | | |
| RICHARD JORDAN | | ON FILE | | | | | | |
| RICHARD JOSE ESTEVEZ | | ON FILE | | | | | | |
| RICHARD JOSEPH CURASI | | ON FILE | | | | | | |
| RICHARD JOSEPH GARCIA | | ON FILE | | | | | | |
| RICHARD JOSEPH NALBANDIAN | | ON FILE | | | | | | |
| RICHARD JOSEPH PFEUFFER | | ON FILE | | | | | | |
| RICHARD JUDGE | | ON FILE | | | | | | |
| RICHARD JUNG | | ON FILE | | | | | | |
| RICHARD JUSKOWIAK | | ON FILE | | | | | | |
| RICHARD KADAMIAN | | ON FILE | | | | | | |
| RICHARD KAHNG | | ON FILE | | | | | | |
| RICHARD KALENKA | | ON FILE | | | | | | |
| RICHARD KAMIN | | ON FILE | | | | | | |
| RICHARD KAPLAN | | ON FILE | | | | | | |
| RICHARD KARIGER | | ON FILE | | | | | | |
| RICHARD KARL KEMPERMAN | | ON FILE | | | | | | |
| RICHARD KAWA | | ON FILE | | | | | | |
| RICHARD KEECH | | ON FILE | | | | | | |
| RICHARD KEIMIG | | ON FILE | | | | | | |
| RICHARD KEITER | | ON FILE | | | | | | |
| RICHARD KELLER | | ON FILE | | | | | | |
| RICHARD KENDIG | | ON FILE | | | | | | |
| RICHARD KENNEY | | ON FILE | | | | | | |
| RICHARD KEY | | ON FILE | | | | | | |
| RICHARD KIEFER | | ON FILE | | | | | | |
| RICHARD KIMBALL | | ON FILE | | | | | | |
| RICHARD KIPPING | | ON FILE | | | | | | |
| RICHARD KITEI | | ON FILE | | | | | | |
| RICHARD KLEINHANS | | ON FILE | | | | | | |
| RICHARD KLEPPINGER MACKE WETTERMANN | | ON FILE | | | | | | |
| RICHARD KLINNERT | | ON FILE | | | | | | |
| RICHARD KNAFELC | | ON FILE | | | | | | |
| RICHARD KNAPP | | ON FILE | | | | | | |
| RICHARD KNUEBEL | | ON FILE | | | | | | |
| RICHARD KOENIGS | | ON FILE | | | | | | |
| RICHARD KOESTER | | ON FILE | | | | | | |
| RICHARD KOHN | | ON FILE | | | | | | |
| RICHARD KONOPKA | | ON FILE | | | | | | |
| RICHARD KOSINSKI | | ON FILE | | | | | | |
| RICHARD KOSTELNIK | | ON FILE | | | | | | |
| RICHARD KOULY | | ON FILE | | | | | | |
| RICHARD KOZAK | | ON FILE | | | | | | |
| RICHARD KRAUSE | | ON FILE | | | | | | |
| RICHARD KRAVCHUK | | ON FILE | | | | | | |
| RICHARD KREIDI | | ON FILE | | | | | | |
| RICHARD KRULL | | ON FILE | | | | | | |
| RICHARD KRUSKA | | ON FILE | | | | | | |
| RICHARD KRYLING | | ON FILE | | | | | | |
| RICHARD KUHNE | | ON FILE | | | | | | |
| RICHARD KUHNEL | | ON FILE | | | | | | |
| RICHARD KUMINKOSKI | | ON FILE | | | | | | |
| RICHARD KWON | | ON FILE | | | | | | |
| RICHARD KYLE | | ON FILE | | | | | | |
| RICHARD KYLE GAY | | ON FILE | | | | | | |
| RICHARD L MASON | | ON FILE | | | | | | |
| RICHARD L ORTIZ | | ON FILE | | | | | | |
| RICHARD LABOE | | ON FILE | | | | | | |
| RICHARD LACA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD LAGE | | ON FILE | | | | | | |
| RICHARD LAMARK | | ON FILE | | | | | | |
| RICHARD LANDRY | | ON FILE | | | | | | |
| RICHARD LANGHAMMER | | ON FILE | | | | | | |
| RICHARD LANSDALE | | ON FILE | | | | | | |
| RICHARD LARRY SELPH | | ON FILE | | | | | | |
| RICHARD LASTIMOSA | | ON FILE | | | | | | |
| RICHARD LATELLA | | ON FILE | | | | | | |
| RICHARD LAUSIER | | ON FILE | | | | | | |
| RICHARD LAVEN | | ON FILE | | | | | | |
| RICHARD LAWS | | ON FILE | | | | | | |
| RICHARD LAY | | ON FILE | | | | | | |
| RICHARD LEBLANC | | ON FILE | | | | | | |
| RICHARD LEDESMA | | ON FILE | | | | | | |
| RICHARD LEE CRAWFORD III | | ON FILE | | | | | | |
| RICHARD LEE HARP | | ON FILE | | | | | | |
| RICHARD LEE JONES | | ON FILE | | | | | | |
| RICHARD LEE LADIN | | ON FILE | | | | | | |
| RICHARD LEE MAIN | | ON FILE | | | | | | |
| RICHARD LEE MARCHBANKS | | ON FILE | | | | | | |
| RICHARD LEE OHLENKAMP | | ON FILE | | | | | | |
| RICHARD LEE SHILLINGTON | | ON FILE | | | | | | |
| RICHARD LEGG JR | | ON FILE | | | | | | |
| RICHARD LEHMAN | | ON FILE | | | | | | |
| RICHARD LEMASTER | | ON FILE | | | | | | |
| RICHARD LEON | | ON FILE | | | | | | |
| RICHARD LEONARD GOERWITZ III | | ON FILE | | | | | | |
| RICHARD LEONE | | ON FILE | | | | | | |
| RICHARD LEPE | | ON FILE | | | | | | |
| RICHARD LEUCHTER | | ON FILE | | | | | | |
| RICHARD LEW | | ON FILE | | | | | | |
| RICHARD LEWIS | | ON FILE | | | | | | |
| RICHARD LEWIS CRESPO | | ON FILE | | | | | | |
| RICHARD LEWIS HOWARD | | ON FILE | | | | | | |
| RICHARD LICINI | | ON FILE | | | | | | |
| RICHARD LIGON | | ON FILE | | | | | | |
| RICHARD LINDSEY | | ON FILE | | | | | | |
| RICHARD LINOWES | | ON FILE | | | | | | |
| RICHARD LISI III | | ON FILE | | | | | | |
| RICHARD LISIECKI III | | ON FILE | | | | | | |
| RICHARD LIVELY | | ON FILE | | | | | | |
| RICHARD LO | | ON FILE | | | | | | |
| RICHARD LOOPER | | ON FILE | | | | | | |
| RICHARD LOPEZ | | ON FILE | | | | | | |
| RICHARD LOPRESTI | | ON FILE | | | | | | |
| RICHARD LORELLO | | ON FILE | | | | | | |
| RICHARD LOUIE | | ON FILE | | | | | | |
| RICHARD LOUIS HOMBERG | | ON FILE | | | | | | |
| RICHARD LOUIS MARKRAY | | ON FILE | | | | | | |
| RICHARD LOWELL CASADY | | ON FILE | | | | | | |
| RICHARD LOWRIE | | ON FILE | | | | | | |
| RICHARD LU | | ON FILE | | | | | | |
| RICHARD LUCAS | | ON FILE | | | | | | |
| RICHARD LUEBANO | | ON FILE | | | | | | |
| RICHARD LUGONJA | | ON FILE | | | | | | |
| RICHARD LUNDIN | | ON FILE | | | | | | |
| RICHARD LYBRAND | | ON FILE | | | | | | |
| RICHARD LYERLY | | ON FILE | | | | | | |
| RICHARD LYNN NIXON III | | ON FILE | | | | | | |
| RICHARD M CAROTENUTI | | ON FILE | | | | | | |
| RICHARD M HANCOCK | | ON FILE | | | | | | |
| RICHARD M JOSEPH III | | ON FILE | | | | | | |
| RICHARD M KARNER | | ON FILE | | | | | | |
| RICHARD M SEMS | | ON FILE | | | | | | |
| RICHARD MACDONALD | | ON FILE | | | | | | |
| RICHARD MAININI | | ON FILE | | | | | | |
| RICHARD MALATESTA | | ON FILE | | | | | | |
| RICHARD MALIDEN | | ON FILE | | | | | | |
| RICHARD MALLORY | | ON FILE | | | | | | |
| RICHARD MAMANGON | | ON FILE | | | | | | |
| RICHARD MANGLICMOT | | ON FILE | | | | | | |
| RICHARD MAREK | | ON FILE | | | | | | |
| RICHARD MARINELLO | | ON FILE | | | | | | |
| RICHARD MARQUART | | ON FILE | | | | | | |
| RICHARD MARQUEZ | | ON FILE | | | | | | |
| RICHARD MARQUEZ JOCO | | ON FILE | | | | | | |
| RICHARD MARTIN JENKINS | | ON FILE | | | | | | |
| RICHARD MARTIN WILLIAMS | | ON FILE | | | | | | |
| RICHARD MARTINEZ | | ON FILE | | | | | | |
| RICHARD MARTINSON | | ON FILE | | | | | | |
| RICHARD MARTNER | | ON FILE | | | | | | |
| RICHARD MARVIN HILLS | | ON FILE | | | | | | |
| RICHARD MASON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD MATTHEWL GINSBURG | | ON FILE | | | | | | |
| RICHARD MAY | | ON FILE | | | | | | |
| RICHARD MAYES | | ON FILE | | | | | | |
| RICHARD MAYNARD | | ON FILE | | | | | | |
| RICHARD MAYS | | ON FILE | | | | | | |
| RICHARD MCCABE | | ON FILE | | | | | | |
| RICHARD MCCORMACK | | ON FILE | | | | | | |
| RICHARD MCCORMICK | | ON FILE | | | | | | |
| RICHARD MCINTIRE | | ON FILE | | | | | | |
| RICHARD MCINTURFF | | ON FILE | | | | | | |
| RICHARD MCKECHNIE | | ON FILE | | | | | | |
| RICHARD MCKENZIE | | ON FILE | | | | | | |
| RICHARD MCLAIN | | ON FILE | | | | | | |
| RICHARD MCNEIL | | ON FILE | | | | | | |
| RICHARD MCSORLEY | | ON FILE | | | | | | |
| RICHARD MEADE | | ON FILE | | | | | | |
| RICHARD MEILY | | ON FILE | | | | | | |
| RICHARD MELENDEZ | | ON FILE | | | | | | |
| RICHARD MELGAREJO | | ON FILE | | | | | | |
| RICHARD MENDOZA | | ON FILE | | | | | | |
| RICHARD MERRILL | | ON FILE | | | | | | |
| RICHARD MESSEMER | | ON FILE | | | | | | |
| RICHARD MICHAEL BALL | | ON FILE | | | | | | |
| RICHARD MICHAEL PLANT JR | | ON FILE | | | | | | |
| RICHARD MICHAEL POWERS | | ON FILE | | | | | | |
| RICHARD MICHAEL RANGLE | | ON FILE | | | | | | |
| RICHARD MILAN | | ON FILE | | | | | | |
| RICHARD MILGRIM | | ON FILE | | | | | | |
| RICHARD MILLER | | ON FILE | | | | | | |
| RICHARD MILONE | | ON FILE | | | | | | |
| RICHARD MINGERAM | | ON FILE | | | | | | |
| RICHARD MITCHELL | | ON FILE | | | | | | |
| RICHARD MITTMAN | | ON FILE | | | | | | |
| RICHARD MONTEZ | | ON FILE | | | | | | |
| RICHARD MOON | | ON FILE | | | | | | |
| RICHARD MOORE JR | | ON FILE | | | | | | |
| RICHARD MORRIS | | ON FILE | | | | | | |
| RICHARD MORRISON | | ON FILE | | | | | | |
| RICHARD MOSHER | | ON FILE | | | | | | |
| RICHARD MOSS | | ON FILE | | | | | | |
| RICHARD MOSTROM | | ON FILE | | | | | | |
| RICHARD MOTLEY | | ON FILE | | | | | | |
| RICHARD MOTSCHALL | | ON FILE | | | | | | |
| RICHARD MOUSSALLI | | ON FILE | | | | | | |
| RICHARD MOWATT | | ON FILE | | | | | | |
| RICHARD MPANGA | | ON FILE | | | | | | |
| RICHARD MUCELLI | | ON FILE | | | | | | |
| RICHARD MUGICA | | ON FILE | | | | | | |
| RICHARD MULHOLAND | | ON FILE | | | | | | |
| RICHARD MUNGUIA-JACOBO | | ON FILE | | | | | | |
| RICHARD MUSE | | ON FILE | | | | | | |
| RICHARD MUSTER | | ON FILE | | | | | | |
| RICHARD NAKAOKA | | ON FILE | | | | | | |
| RICHARD NALVEN | | ON FILE | | | | | | |
| RICHARD NASHAWATY | | ON FILE | | | | | | |
| RICHARD NASON | | ON FILE | | | | | | |
| RICHARD NATHAN CURRY | | ON FILE | | | | | | |
| RICHARD NAVARRO | | ON FILE | | | | | | |
| RICHARD NEALE | | ON FILE | | | | | | |
| RICHARD NEHRINGS | | ON FILE | | | | | | |
| RICHARD NELSON | | ON FILE | | | | | | |
| RICHARD NENZEL | | ON FILE | | | | | | |
| RICHARD NESBITT | | ON FILE | | | | | | |
| RICHARD NEWLAND | | ON FILE | | | | | | |
| RICHARD NGUYEN IRELAND | | ON FILE | | | | | | |
| RICHARD NICHOLS | | ON FILE | | | | | | |
| RICHARD NICKEL | | ON FILE | | | | | | |
| RICHARD NIXON | | ON FILE | | | | | | |
| RICHARD NORMAN | | ON FILE | | | | | | |
| RICHARD NUNALLY | | ON FILE | | | | | | |
| RICHARD NYE | | ON FILE | | | | | | |
| RICHARD O H ALHAMMOURI | | ON FILE | | | | | | |
| RICHARD OCEGUERA | | ON FILE | | | | | | |
| RICHARD O'CONNELL | | ON FILE | | | | | | |
| RICHARD OH | | ON FILE | | | | | | |
| RICHARD OLIVER | | ON FILE | | | | | | |
| RICHARD OLIVER LEE | | ON FILE | | | | | | |
| RICHARD OLSEN RASMUSSEN | | ON FILE | | | | | | |
| RICHARD OMALLEY | | ON FILE | | | | | | |
| RICHARD ONGTENGCO | | ON FILE | | | | | | |
| RICHARD ORLOWSKI | | ON FILE | | | | | | |
| RICHARD ORR | | ON FILE | | | | | | |
| RICHARD ORSINI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD O'SHAUGHNESSY | | ON FILE | | | | | | |
| RICHARD OSWALD | | ON FILE | | | | | | |
| RICHARD P NISBET | | ON FILE | | | | | | |
| RICHARD PADOVANI | | ON FILE | | | | | | |
| RICHARD PALES | | ON FILE | | | | | | |
| RICHARD PALMER | | ON FILE | | | | | | |
| RICHARD PANGBORN | | ON FILE | | | | | | |
| RICHARD PANIAGUA | | ON FILE | | | | | | |
| RICHARD PANIK | | ON FILE | | | | | | |
| RICHARD PARADIS | | ON FILE | | | | | | |
| RICHARD PARIZER | | ON FILE | | | | | | |
| RICHARD PARK | | ON FILE | | | | | | |
| RICHARD PARKER | | ON FILE | | | | | | |
| RICHARD PARRALES | | ON FILE | | | | | | |
| RICHARD PARSONS | | ON FILE | | | | | | |
| RICHARD PASKO | | ON FILE | | | | | | |
| RICHARD PATRICK EASTER | | ON FILE | | | | | | |
| RICHARD PATRICK PARKS | | ON FILE | | | | | | |
| RICHARD PAUL BRINK | | ON FILE | | | | | | |
| RICHARD PAUL DOYLE | | ON FILE | | | | | | |
| RICHARD PAUL MITHOFF | | ON FILE | | | | | | |
| RICHARD PAUL TWOMBLY | | ON FILE | | | | | | |
| RICHARD PEARCE | | ON FILE | | | | | | |
| RICHARD PENNINGTON | | ON FILE | | | | | | |
| RICHARD PENSABENE | | ON FILE | | | | | | |
| RICHARD PERALEZ | | ON FILE | | | | | | |
| RICHARD PEREZ | | ON FILE | | | | | | |
| RICHARD PERKINS | | ON FILE | | | | | | |
| RICHARD PETERSEN | | ON FILE | | | | | | |
| RICHARD PETERSON | | ON FILE | | | | | | |
| RICHARD PHARES | | ON FILE | | | | | | |
| RICHARD PHIM | | ON FILE | | | | | | |
| RICHARD PICKENS | | ON FILE | | | | | | |
| RICHARD PIEKUTOWSKI | | ON FILE | | | | | | |
| RICHARD PIERCE | | ON FILE | | | | | | |
| RICHARD POGUE | | ON FILE | | | | | | |
| RICHARD PONTAZA | | ON FILE | | | | | | |
| RICHARD POPOLIZIO | | ON FILE | | | | | | |
| RICHARD PORRO | | ON FILE | | | | | | |
| RICHARD PORTER SHIELDS | | ON FILE | | | | | | |
| RICHARD POSADA | | ON FILE | | | | | | |
| RICHARD POTENT | | ON FILE | | | | | | |
| RICHARD POWELL | | ON FILE | | | | | | |
| RICHARD PRICE | | ON FILE | | | | | | |
| RICHARD PRIETO | | ON FILE | | | | | | |
| RICHARD PRUDENCIO | | ON FILE | | | | | | |
| RICHARD PRUESS | | ON FILE | | | | | | |
| RICHARD PRUYN | | ON FILE | | | | | | |
| RICHARD PUCHALES | | ON FILE | | | | | | |
| RICHARD PUN | | ON FILE | | | | | | |
| RICHARD PURVES | | ON FILE | | | | | | |
| RICHARD PURVIS | | ON FILE | | | | | | |
| RICHARD PYBURN | | ON FILE | | | | | | |
| RICHARD QUICK | | ON FILE | | | | | | |
| RICHARD QUINONES | | ON FILE | | | | | | |
| RICHARD RADFORD | | ON FILE | | | | | | |
| RICHARD RAIZES | | ON FILE | | | | | | |
| RICHARD RAMOS | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICHARD RANDELL | | ON FILE | | | | | | |
| RICHARD RANDOLPH PHILLIPS | | ON FILE | | | | | | |
| RICHARD RANSOM | | ON FILE | | | | | | |
| RICHARD RASPER | | ON FILE | | | | | | |
| RICHARD RATHKE | | ON FILE | | | | | | |
| RICHARD RAUL GARCIA | | ON FILE | | | | | | |
| RICHARD RAWLINS | | ON FILE | | | | | | |
| RICHARD READ | | ON FILE | | | | | | |
| RICHARD REBOLLAR | | ON FILE | | | | | | |
| RICHARD RECHIF | | ON FILE | | | | | | |
| RICHARD RECKENBEIL | | ON FILE | | | | | | |
| RICHARD RECTOR | | ON FILE | | | | | | |
| RICHARD REECE | | ON FILE | | | | | | |
| RICHARD REGER | | ON FILE | | | | | | |
| RICHARD REICHLIN | | ON FILE | | | | | | |
| RICHARD REILAND | | ON FILE | | | | | | |
| RICHARD REITZ | | ON FILE | | | | | | |
| RICHARD REKDAL | | ON FILE | | | | | | |
| RICHARD REMINGTON | | ON FILE | | | | | | |
| RICHARD RENNER | | ON FILE | | | | | | |
| RICHARD REYNOLDS | | ON FILE | | | | | | |
| RICHARD REYNOSO | | ON FILE | | | | | | |
| RICHARD RHYU | | ON FILE | | | | | | |
| RICHARD RICABAL | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD RICHARDSON | | ON FILE | | | | | | |
| RICHARD RICKETTS | | ON FILE | | | | | | |
| RICHARD RICKMAN | | ON FILE | | | | | | |
| RICHARD RIEDY | | ON FILE | | | | | | |
| RICHARD RIGGS | | ON FILE | | | | | | |
| RICHARD RINCON | | ON FILE | | | | | | |
| RICHARD RIOS | | ON FILE | | | | | | |
| RICHARD RIPLEY | | ON FILE | | | | | | |
| RICHARD RISTEEN | | ON FILE | | | | | | |
| RICHARD RITTER | | ON FILE | | | | | | |
| RICHARD RIVA | | ON FILE | | | | | | |
| RICHARD RIVERA RODRIGUEZ | | ON FILE | | | | | | |
| RICHARD RO | | ON FILE | | | | | | |
| RICHARD ROBBINS | | ON FILE | | | | | | |
| RICHARD ROBERT FEINBERG | | ON FILE | | | | | | |
| RICHARD ROBERT HENDREN | | ON FILE | | | | | | |
| RICHARD ROBERT SZYMURSKI JR. | | ON FILE | | | | | | |
| RICHARD ROBINSON | | ON FILE | | | | | | |
| RICHARD ROBISON | | ON FILE | | | | | | |
| RICHARD ROBOHM | | ON FILE | | | | | | |
| RICHARD ROBYN | | ON FILE | | | | | | |
| RICHARD RODNEY WAITHE | | ON FILE | | | | | | |
| RICHARD RODRIGUEZ | | ON FILE | | | | | | |
| RICHARD ROGERS | | ON FILE | | | | | | |
| RICHARD ROJAS | | ON FILE | | | | | | |
| RICHARD ROMANO | | ON FILE | | | | | | |
| RICHARD ROMO | | ON FILE | | | | | | |
| RICHARD RONALD YEE | | ON FILE | | | | | | |
| RICHARD ROSE | | ON FILE | | | | | | |
| RICHARD ROSENTHAL | | ON FILE | | | | | | |
| RICHARD ROUGELOT | | ON FILE | | | | | | |
| RICHARD ROUSE | | ON FILE | | | | | | |
| RICHARD ROWE | | ON FILE | | | | | | |
| RICHARD ROY | | ON FILE | | | | | | |
| RICHARD RUBINO | | ON FILE | | | | | | |
| RICHARD RUBIO | | ON FILE | | | | | | |
| RICHARD RUDDICK | | ON FILE | | | | | | |
| RICHARD RUDOLPH PRIMO | | ON FILE | | | | | | |
| RICHARD RUEDA | | ON FILE | | | | | | |
| RICHARD RUIQI YANG | | ON FILE | | | | | | |
| RICHARD RUYBALID | | ON FILE | | | | | | |
| RICHARD S EMENHEISER | | ON FILE | | | | | | |
| RICHARD S MARASCHI | | ON FILE | | | | | | |
| RICHARD S NOVITCH | | ON FILE | | | | | | |
| RICHARD SABARATNAM-HERTH | | ON FILE | | | | | | |
| RICHARD SABLAN | | ON FILE | | | | | | |
| RICHARD SALAZAR | | ON FILE | | | | | | |
| RICHARD SAM | | ON FILE | | | | | | |
| RICHARD SANDERS | | ON FILE | | | | | | |
| RICHARD SARON | | ON FILE | | | | | | |
| RICHARD SAWYER | | ON FILE | | | | | | |
| RICHARD SAXTON | | ON FILE | | | | | | |
| RICHARD SCHALO | | ON FILE | | | | | | |
| RICHARD SCHLENKER | | ON FILE | | | | | | |
| RICHARD SCHMITT | | ON FILE | | | | | | |
| RICHARD SCHNEEBERG | | ON FILE | | | | | | |
| RICHARD SCHNORRBUSCH JR | | ON FILE | | | | | | |
| RICHARD SCHOLTEN | | ON FILE | | | | | | |
| RICHARD SCHRAGGER | | ON FILE | | | | | | |
| RICHARD SCHUBERT | | ON FILE | | | | | | |
| RICHARD SCHULLER | | ON FILE | | | | | | |
| RICHARD SCHULTZ | | ON FILE | | | | | | |
| RICHARD SCHWAPPACH | | ON FILE | | | | | | |
| RICHARD SCOTT LOPEZ | | ON FILE | | | | | | |
| RICHARD SCOTT ROMANOWSKI | | ON FILE | | | | | | |
| RICHARD SEEGER | | ON FILE | | | | | | |
| RICHARD SEFRANEK | | ON FILE | | | | | | |
| RICHARD SELDES | | ON FILE | | | | | | |
| RICHARD SEMRAU | | ON FILE | | | | | | |
| RICHARD SENECAL | | ON FILE | | | | | | |
| RICHARD SERRANO | | ON FILE | | | | | | |
| RICHARD SEVERSON | | ON FILE | | | | | | |
| RICHARD SHEALY | | ON FILE | | | | | | |
| RICHARD SHELLY | | ON FILE | | | | | | |
| RICHARD SHEPPARD | | ON FILE | | | | | | |
| RICHARD SHIELDS | | ON FILE | | | | | | |
| RICHARD SHIM | | ON FILE | | | | | | |
| RICHARD SHORTEN | | ON FILE | | | | | | |
| RICHARD SIEFERT | | ON FILE | | | | | | |
| RICHARD SIEWERS | | ON FILE | | | | | | |
| RICHARD SIMON | | ON FILE | | | | | | |
| RICHARD SIMONS | | ON FILE | | | | | | |
| RICHARD SINGLETON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD SIPERKO | | ON FILE | | | | | | |
| RICHARD SISON | | ON FILE | | | | | | |
| RICHARD SLOVEN | | ON FILE | | | | | | |
| RICHARD SMALL | | ON FILE | | | | | | |
| RICHARD SMATHERS JR | | ON FILE | | | | | | |
| RICHARD SMET | | ON FILE | | | | | | |
| RICHARD SMOCK | | ON FILE | | | | | | |
| RICHARD SNIEZEK | | ON FILE | | | | | | |
| RICHARD SNYDER | | ON FILE | | | | | | |
| RICHARD SOMERVILLE | | ON FILE | | | | | | |
| RICHARD SOMIARI JR | | ON FILE | | | | | | |
| RICHARD SON | | ON FILE | | | | | | |
| RICHARD SONNE | | ON FILE | | | | | | |
| RICHARD SORENSEN | | ON FILE | | | | | | |
| RICHARD SOWELL | | ON FILE | | | | | | |
| RICHARD SPARKS | | ON FILE | | | | | | |
| RICHARD SPECHT | | ON FILE | | | | | | |
| RICHARD SPENCER | | ON FILE | | | | | | |
| RICHARD SPINDLER | | ON FILE | | | | | | |
| RICHARD SPRINGER | | ON FILE | | | | | | |
| RICHARD SPRINGFIELD | | ON FILE | | | | | | |
| RICHARD STACEY | | ON FILE | | | | | | |
| RICHARD STANTON | | ON FILE | | | | | | |
| RICHARD STARKE | | ON FILE | | | | | | |
| RICHARD STEEG | | ON FILE | | | | | | |
| RICHARD STEIN | | ON FILE | | | | | | |
| RICHARD STEPANIUK | | ON FILE | | | | | | |
| RICHARD STEPHEN BROWN | | ON FILE | | | | | | |
| RICHARD STERANKO | | ON FILE | | | | | | |
| RICHARD STERN | | ON FILE | | | | | | |
| RICHARD STEVENS | | ON FILE | | | | | | |
| RICHARD STITT | | ON FILE | | | | | | |
| RICHARD STOKER | | ON FILE | | | | | | |
| RICHARD STOLCPART | | ON FILE | | | | | | |
| RICHARD STONE | | ON FILE | | | | | | |
| RICHARD STRICKLAND | | ON FILE | | | | | | |
| RICHARD STROMBERG | | ON FILE | | | | | | |
| RICHARD STRUM | | ON FILE | | | | | | |
| RICHARD STUART | | ON FILE | | | | | | |
| RICHARD SUDDATH | | ON FILE | | | | | | |
| RICHARD SULLIVAN | | ON FILE | | | | | | |
| RICHARD SUSAN | | ON FILE | | | | | | |
| RICHARD SWEAT | | ON FILE | | | | | | |
| RICHARD SWEIGERT | | ON FILE | | | | | | |
| RICHARD SWIONTEK | | ON FILE | | | | | | |
| RICHARD T MURTAGH | | ON FILE | | | | | | |
| RICHARD T NJENGA | | ON FILE | | | | | | |
| RICHARD TALBERT | | ON FILE | | | | | | |
| RICHARD TANINGCO | | ON FILE | | | | | | |
| RICHARD TANINGCO SR | | ON FILE | | | | | | |
| RICHARD TARBELL | | ON FILE | | | | | | |
| RICHARD TARDIFF | | ON FILE | | | | | | |
| RICHARD TATGENHORST | | ON FILE | | | | | | |
| RICHARD TAVETIAN | | ON FILE | | | | | | |
| RICHARD TEDDY WURSTER | | ON FILE | | | | | | |
| RICHARD TEH | | ON FILE | | | | | | |
| RICHARD TEJIDOR | | ON FILE | | | | | | |
| RICHARD THOMAS EDMONDS | | ON FILE | | | | | | |
| RICHARD THOMPSON NEWTON | | ON FILE | | | | | | |
| RICHARD THOMS | | ON FILE | | | | | | |
| RICHARD THORNBURG | | ON FILE | | | | | | |
| RICHARD TIDWELL | | ON FILE | | | | | | |
| RICHARD TIERNEY | | ON FILE | | | | | | |
| RICHARD TIMMERBERG | | ON FILE | | | | | | |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| RICHARD TITUS | | ON FILE | | | | | | |
| RICHARD TO | | ON FILE | | | | | | |
| RICHARD TORRES | | ON FILE | | | | | | |
| RICHARD TOUGEEKAY | | ON FILE | | | | | | |
| RICHARD TOWNSLEY | | ON FILE | | | | | | |
| RICHARD TRAN | | ON FILE | | | | | | |
| RICHARD TRANG | | ON FILE | | | | | | |
| RICHARD TRAVERS | | ON FILE | | | | | | |
| RICHARD TREANOR | | ON FILE | | | | | | |
| RICHARD TROMBLEY | | ON FILE | | | | | | |
| RICHARD TRUCKS | | ON FILE | | | | | | |
| RICHARD TRUNGCANG NGUYEN | | ON FILE | | | | | | |
| RICHARD TRUONG | | ON FILE | | | | | | |
| RICHARD TUREK | | ON FILE | | | | | | |
| RICHARD TZEKIN MAN | | ON FILE | | | | | | |
| RICHARD URENA | | ON FILE | | | | | | |
| RICHARD URGO | | ON FILE | | | | | | |
| RICHARD VACA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD VALDES | | ON FILE | | | | | | |
| RICHARD VALDEZ | | ON FILE | | | | | | |
| RICHARD VANTELL | | ON FILE | | | | | | |
| RICHARD VASAK | | ON FILE | | | | | | |
| RICHARD VASQUEZ | | ON FILE | | | | | | |
| RICHARD VAUGHN | | ON FILE | | | | | | |
| RICHARD VEGA | | ON FILE | | | | | | |
| RICHARD VERDIER | | ON FILE | | | | | | |
| RICHARD VEREGGE | | ON FILE | | | | | | |
| RICHARD VERGARA | | ON FILE | | | | | | |
| RICHARD VETSCH | | ON FILE | | | | | | |
| RICHARD VILCHIS | | ON FILE | | | | | | |
| RICHARD VILLALBA | | ON FILE | | | | | | |
| RICHARD VINCENT EASTERLING | | ON FILE | | | | | | |
| RICHARD VINSON | | ON FILE | | | | | | |
| RICHARD VOGT | | ON FILE | | | | | | |
| RICHARD VOORHEES | | ON FILE | | | | | | |
| RICHARD VOYTILLA | | ON FILE | | | | | | |
| RICHARD VU | | ON FILE | | | | | | |
| RICHARD W FERREE | | ON FILE | | | | | | |
| RICHARD WADE | | ON FILE | | | | | | |
| RICHARD WADE OLIVER | | ON FILE | | | | | | |
| RICHARD WADSWORTH | | ON FILE | | | | | | |
| RICHARD WALTMAN | | ON FILE | | | | | | |
| RICHARD WANN | | ON FILE | | | | | | |
| RICHARD WARD WIRICK | | ON FILE | | | | | | |
| RICHARD WASHINGTON | | ON FILE | | | | | | |
| RICHARD WATSON | | ON FILE | | | | | | |
| RICHARD WATWOOD | | ON FILE | | | | | | |
| RICHARD WAYNE HARVEY | | ON FILE | | | | | | |
| RICHARD WEATHERS | | ON FILE | | | | | | |
| RICHARD WEAVER | | ON FILE | | | | | | |
| RICHARD WEEKS | | ON FILE | | | | | | |
| RICHARD WEIL | | ON FILE | | | | | | |
| RICHARD WEISHEIMER | | ON FILE | | | | | | |
| RICHARD WELDNER | | ON FILE | | | | | | |
| RICHARD WELLS | | ON FILE | | | | | | |
| RICHARD WEMARK | | ON FILE | | | | | | |
| RICHARD WENTZEL JR | | ON FILE | | | | | | |
| RICHARD WESTON | | ON FILE | | | | | | |
| RICHARD WHYTE | | ON FILE | | | | | | |
| RICHARD WIAFE | | ON FILE | | | | | | |
| RICHARD WIEMELS | | ON FILE | | | | | | |
| RICHARD WILDER | | ON FILE | | | | | | |
| RICHARD WILEY | | ON FILE | | | | | | |
| RICHARD WILEY GRIFFIN JR | | ON FILE | | | | | | |
| RICHARD WILKES | | ON FILE | | | | | | |
| RICHARD WILLIAM BEYER | | ON FILE | | | | | | |
| RICHARD WILLIAM DEWEY | | ON FILE | | | | | | |
| RICHARD WILLIAM GRAFF | | ON FILE | | | | | | |
| RICHARD WILLIAM MANKINEN | | ON FILE | | | | | | |
| RICHARD WILLIAM POTTS | | ON FILE | | | | | | |
| RICHARD WILLIS | | ON FILE | | | | | | |
| RICHARD WILSON BELL | | ON FILE | | | | | | |
| RICHARD WINES | | ON FILE | | | | | | |
| RICHARD WINNALS | | ON FILE | | | | | | |
| RICHARD WISSMACH | | ON FILE | | | | | | |
| RICHARD WNUK | | ON FILE | | | | | | |
| RICHARD WOLODIN | | ON FILE | | | | | | |
| RICHARD WOMACK | | ON FILE | | | | | | |
| RICHARD WOOD | | ON FILE | | | | | | |
| RICHARD WULLKOTTE | | ON FILE | | | | | | |
| RICHARD WURDEN | | ON FILE | | | | | | |
| RICHARD WYMAN | | ON FILE | | | | | | |
| RICHARD WYNN | | ON FILE | | | | | | |
| RICHARD XU | | ON FILE | | | | | | |
| RICHARD YAN | | ON FILE | | | | | | |
| RICHARD YANG | | ON FILE | | | | | | |
| RICHARD YI | | ON FILE | | | | | | |
| RICHARD YODSUKAR | | ON FILE | | | | | | |
| RICHARD YONG | | ON FILE | | | | | | |
| RICHARD YOON | | ON FILE | | | | | | |
| RICHARD YORK | | ON FILE | | | | | | |
| RICHARD ZAMBRANO | | ON FILE | | | | | | |
| RICHARD ZAZISKI | | ON FILE | | | | | | |
| RICHARD ZAZO II | | ON FILE | | | | | | |
| RICHARD ZENNER | | ON FILE | | | | | | |
| RICHARD ZHANG | | ON FILE | | | | | | |
| RICHARD ZIESER | | ON FILE | | | | | | |
| RICHARD ZIMMER | | ON FILE | | | | | | |
| RICHARD ZION | | ON FILE | | | | | | |
| RICHARD ZUCARO | | ON FILE | | | | | | |
| RICHARD ZY FENG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARDD BARRAN | | ON FILE | | | | | | |
| RICHARDO BIVONA | | ON FILE | | | | | | |
| RICHARDSON CASSELMAN LUTES | | ON FILE | | | | | | |
| RICHARDSON LECONTE | | ON FILE | | | | | | |
| RICHARDSON MAGNY | | ON FILE | | | | | | |
| RICHELLE DAVIDSON | | ON FILE | | | | | | |
| RICHELLE HENDERSON | | ON FILE | | | | | | |
| RICHELLE RANGEL | | ON FILE | | | | | | |
| RICHEY CORTEZ | | ON FILE | | | | | | |
| RICHIE ARBALLO | | ON FILE | | | | | | |
| RICHIE EDQUID | | ON FILE | | | | | | |
| RICHIE EDWARDS | | ON FILE | | | | | | |
| RICHIE NICOLO | | ON FILE | | | | | | |
| RICHIE PULLINS | | ON FILE | | | | | | |
| RICHIE SCHAMBERGER | | ON FILE | | | | | | |
| RICHIE SON LUU | | ON FILE | | | | | | |
| RICHLIE CAUTIVAR | | ON FILE | | | | | | |
| RICHMAN NWOKE | | ON FILE | | | | | | |
| RICHMOND BAFFOE | | ON FILE | | | | | | |
| RICHMOND FRANCIS | | ON FILE | | | | | | |
| RICHMOND HUGHES | | ON FILE | | | | | | |
| RICHMOND MANFRED RIEDEL | | ON FILE | | | | | | |
| RICHMONT IVAN SY | | ON FILE | | | | | | |
| RICHTMY AUGUSTIN | | ON FILE | | | | | | |
| RICHY BRASHER | | ON FILE | | | | | | |
| RICHY BRUNY | | ON FILE | | | | | | |
| RICIEL-GRACE CRUDO | | ON FILE | | | | | | |
| RICK AIKEN | | ON FILE | | | | | | |
| RICK ALEXANDER | | ON FILE | | | | | | |
| RICK ALTOSINO | | ON FILE | | | | | | |
| RICK ANDERSON | | ON FILE | | | | | | |
| RICK ANTHONY BARAY | | ON FILE | | | | | | |
| RICK AYRES | | ON FILE | | | | | | |
| RICK BAILEY | | ON FILE | | | | | | |
| RICK BAKER | | ON FILE | | | | | | |
| RICK BARBER | | ON FILE | | | | | | |
| RICK BEAMAN | | ON FILE | | | | | | |
| RICK BERGMAN | | ON FILE | | | | | | |
| RICK BLUMBERG | | ON FILE | | | | | | |
| RICK BONIFIELD | | ON FILE | | | | | | |
| RICK BROCKMAN | | ON FILE | | | | | | |
| RICK BURNS | | ON FILE | | | | | | |
| RICK CANFIELD | | ON FILE | | | | | | |
| RICK CANTRELL | | ON FILE | | | | | | |
| RICK CARRERA | | ON FILE | | | | | | |
| RICK CHUILLI | | ON FILE | | | | | | |
| RICK COELEN | | ON FILE | | | | | | |
| RICK COLLAMORE | | ON FILE | | | | | | |
| RICK CORDERO | | ON FILE | | | | | | |
| RICK CORGIAT | | ON FILE | | | | | | |
| RICK COSTA | | ON FILE | | | | | | |
| RICK CRICI | | ON FILE | | | | | | |
| RICK CULLETON | | ON FILE | | | | | | |
| RICK DAUGHERTY | | ON FILE | | | | | | |
| RICK DAVIS | | ON FILE | | | | | | |
| RICK DI LORETO | | ON FILE | | | | | | |
| RICK DOCKERY | | ON FILE | | | | | | |
| RICK DONATO | | ON FILE | | | | | | |
| RICK DOYLE | | ON FILE | | | | | | |
| RICK FITZSIMMONS | | ON FILE | | | | | | |
| RICK GARDNER | | ON FILE | | | | | | |
| RICK GENGARO | | ON FILE | | | | | | |
| RICK GILES | | ON FILE | | | | | | |
| RICK GOODE | | ON FILE | | | | | | |
| RICK GRAHAM | | ON FILE | | | | | | |
| RICK GREEN | | ON FILE | | | | | | |
| RICK GUIDO | | ON FILE | | | | | | |
| RICK HANSON | | ON FILE | | | | | | |
| RICK HEDDEN | | ON FILE | | | | | | |
| RICK HENDRICH | | ON FILE | | | | | | |
| RICK HICE | | ON FILE | | | | | | |
| RICK HIRALDO | | ON FILE | | | | | | |
| RICK HUERTA | | ON FILE | | | | | | |
| RICK JACKSON | | ON FILE | | | | | | |
| RICK JONES | | ON FILE | | | | | | |
| RICK JULIAN | | ON FILE | | | | | | |
| RICK KANAGIE | | ON FILE | | | | | | |
| RICK KEY | | ON FILE | | | | | | |
| RICK KIEU | | ON FILE | | | | | | |
| RICK KIM | | ON FILE | | | | | | |
| RICK KITE | | ON FILE | | | | | | |
| RICK KLOPFENSTEIN | | ON FILE | | | | | | |
| RICK LEDESMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICK LEWIS | | ON FILE | | | | | | |
| RICK LYNCH | | ON FILE | | | | | | |
| RICK MACKILLOP | | ON FILE | | | | | | |
| RICK MANELIUS | | ON FILE | | | | | | |
| RICK MATSON | | ON FILE | | | | | | |
| RICK MCCABE | | ON FILE | | | | | | |
| RICK MEESE | | ON FILE | | | | | | |
| RICK MELIUS | | ON FILE | | | | | | |
| RICK MENDONCA | | ON FILE | | | | | | |
| RICK MERRICK | | ON FILE | | | | | | |
| RICK MEYER | | ON FILE | | | | | | |
| RICK MINICOZZI | | ON FILE | | | | | | |
| RICK MONTANO | | ON FILE | | | | | | |
| RICK MUENYONG | | ON FILE | | | | | | |
| RICK MURPHY | | ON FILE | | | | | | |
| RICK MUSIL | | ON FILE | | | | | | |
| RICK NANCE | | ON FILE | | | | | | |
| RICK NELSON | | ON FILE | | | | | | |
| RICK NGO | | ON FILE | | | | | | |
| RICK NORTON | | ON FILE | | | | | | |
| RICK NUTTER | | ON FILE | | | | | | |
| RICK OLIVAS | | ON FILE | | | | | | |
| RICK ORLANDONI | | ON FILE | | | | | | |
| RICK ORTA | | ON FILE | | | | | | |
| RICK OWENS | | ON FILE | | | | | | |
| RICK PIPKIN | | ON FILE | | | | | | |
| RICK PLANT | | ON FILE | | | | | | |
| RICK PROBST | | ON FILE | | | | | | |
| RICK RAY STAGGS | | ON FILE | | | | | | |
| RICK RIEHL | | ON FILE | | | | | | |
| RICK RINEHART | | ON FILE | | | | | | |
| RICK RIOJAS | | ON FILE | | | | | | |
| RICK ROGERS | | ON FILE | | | | | | |
| RICK ROJAS | | ON FILE | | | | | | |
| RICK RUPERTO | | ON FILE | | | | | | |
| RICK SAMAROO | | ON FILE | | | | | | |
| RICK SCHRIEWER | | ON FILE | | | | | | |
| RICK SCHROEDER | | ON FILE | | | | | | |
| RICK SEGHETTI | | ON FILE | | | | | | |
| RICK SHAIN | | ON FILE | | | | | | |
| RICK SHAPPEE | | ON FILE | | | | | | |
| RICK SHARBININ | | ON FILE | | | | | | |
| RICK SHERMAN | | ON FILE | | | | | | |
| RICK SIMPSON | | ON FILE | | | | | | |
| RICK SKARZYNSKI | | ON FILE | | | | | | |
| RICK SMITH | | ON FILE | | | | | | |
| RICK STANDISH | | ON FILE | | | | | | |
| RICK STEINMAN | | ON FILE | | | | | | |
| RICK STRINGER | | ON FILE | | | | | | |
| RICK SWANSON | | ON FILE | | | | | | |
| RICK SWINDELL | | ON FILE | | | | | | |
| RICK TAKATANI | | ON FILE | | | | | | |
| RICK TAKEYAMA | | ON FILE | | | | | | |
| RICK TIPTON | | ON FILE | | | | | | |
| RICK TODISH | | ON FILE | | | | | | |
| RICK UNG | | ON FILE | | | | | | |
| RICK WAGNER | | ON FILE | | | | | | |
| RICK WALKER | | ON FILE | | | | | | |
| RICK WARD | | ON FILE | | | | | | |
| RICK WEAVER | | ON FILE | | | | | | |
| RICK WEISSER | | ON FILE | | | | | | |
| RICK WESENBERG | | ON FILE | | | | | | |
| RICK WHEELER | | ON FILE | | | | | | |
| RICKEY ALLAN MEDLEY | | ON FILE | | | | | | |
| RICKEY BURRUS | | ON FILE | | | | | | |
| RICKEY CARTHON | | ON FILE | | | | | | |
| RICKEY CHADWELL | | ON FILE | | | | | | |
| RICKEY DELAIGLE | | ON FILE | | | | | | |
| RICKEY EHRHARD | | ON FILE | | | | | | |
| RICKEY HELSEL | | ON FILE | | | | | | |
| RICKEY HILL | | ON FILE | | | | | | |
| RICKEY LEE EARLES JR | | ON FILE | | | | | | |
| RICKEY SHAH | | ON FILE | | | | | | |
| RICKEY SWINDALL | | ON FILE | | | | | | |
| RICKEY WELLS | | ON FILE | | | | | | |
| RICKI EVANS | | ON FILE | | | | | | |
| RICKI GREENAWAY | | ON FILE | | | | | | |
| RICKIE CARTER | | ON FILE | | | | | | |
| RICKIE CHANG | | ON FILE | | | | | | |
| RICKLIN NELSON | | ON FILE | | | | | | |
| RICKY AGEE | | ON FILE | | | | | | |
| RICKY ALWINE | | ON FILE | | | | | | |
| RICKY APUZZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY ARCHULETTA | | ON FILE | | | | | | |
| RICKY BASCO | | ON FILE | | | | | | |
| RICKY BASHORE II | | ON FILE | | | | | | |
| RICKY BATES | | ON FILE | | | | | | |
| RICKY BONSAL | | ON FILE | | | | | | |
| RICKY C JONES | | ON FILE | | | | | | |
| RICKY CAPOZZI | | ON FILE | | | | | | |
| RICKY CARROLL II | | ON FILE | | | | | | |
| RICKY CHOI | | ON FILE | | | | | | |
| RICKY CLARK | | ON FILE | | | | | | |
| RICKY CLOWERS | | ON FILE | | | | | | |
| RICKY CUELLAR | | ON FILE | | | | | | |
| RICKY DARDON | | ON FILE | | | | | | |
| RICKY DEWITT | | ON FILE | | | | | | |
| RICKY DOHERTY | | ON FILE | | | | | | |
| RICKY DONALD DIPIERO | | ON FILE | | | | | | |
| RICKY DONTREY PALMER | | ON FILE | | | | | | |
| RICKY DYESS | | ON FILE | | | | | | |
| RICKY DYNES | | ON FILE | | | | | | |
| RICKY EDMON BEAN | | ON FILE | | | | | | |
| RICKY ENG | | ON FILE | | | | | | |
| RICKY ESNEAULT | | ON FILE | | | | | | |
| RICKY EVANS | | ON FILE | | | | | | |
| RICKY FELTMAN | | ON FILE | | | | | | |
| RICKY FENG | | ON FILE | | | | | | |
| RICKY FERNANDEZ | | ON FILE | | | | | | |
| RICKY FUNES | | ON FILE | | | | | | |
| RICKY GARCIA | | ON FILE | | | | | | |
| RICKY GRANT | | ON FILE | | | | | | |
| RICKY HALL | | ON FILE | | | | | | |
| RICKY HERNANDEZ | | ON FILE | | | | | | |
| RICKY HULIN | | ON FILE | | | | | | |
| RICKY HUYNH | | ON FILE | | | | | | |
| RICKY JAMES | | ON FILE | | | | | | |
| RICKY JOHN WOLTMAN | | ON FILE | | | | | | |
| RICKY KEEN | | ON FILE | | | | | | |
| RICKY KEOVORAVONG | | ON FILE | | | | | | |
| RICKY LARRY KITCH | | ON FILE | | | | | | |
| RICKY LASTNER | | ON FILE | | | | | | |
| RICKY LEE | | ON FILE | | | | | | |
| RICKY LEE MATTHEWS | | ON FILE | | | | | | |
| RICKY LEON CAMERON | | ON FILE | | | | | | |
| RICKY LOUIS BRACKEN | | ON FILE | | | | | | |
| RICKY LY | | ON FILE | | | | | | |
| RICKY LYNN SNYDER | | ON FILE | | | | | | |
| RICKY MASTERS | | ON FILE | | | | | | |
| RICKY MATHEWS | | ON FILE | | | | | | |
| RICKY MCCOLLUM | | ON FILE | | | | | | |
| RICKY MOUA | | ON FILE | | | | | | |
| RICKY MOUREY | | ON FILE | | | | | | |
| RICKY NEW | | ON FILE | | | | | | |
| RICKY NG | | ON FILE | | | | | | |
| RICKY NGUYEN | | ON FILE | | | | | | |
| RICKY O'CONNOR | | ON FILE | | | | | | |
| RICKY OKWARA | | ON FILE | | | | | | |
| RICKY OROURKE | | ON FILE | | | | | | |
| RICKY PALACIOS | | ON FILE | | | | | | |
| RICKY PATTERSON | | ON FILE | | | | | | |
| RICKY PHIFER | | ON FILE | | | | | | |
| RICKY RAMOS | | ON FILE | | | | | | |
| RICKY RAUL VENTO | | ON FILE | | | | | | |
| RICKY RAY MILES | | ON FILE | | | | | | |
| RICKY REDELMAN | | ON FILE | | | | | | |
| RICKY REYNOLDS | | ON FILE | | | | | | |
| RICKY RIGUTTO | | ON FILE | | | | | | |
| RICKY ROBINSON | | ON FILE | | | | | | |
| RICKY ROMERO | | ON FILE | | | | | | |
| RICKY SAKATA | | ON FILE | | | | | | |
| RICKY SALMON | | ON FILE | | | | | | |
| RICKY SANCHEZ | | ON FILE | | | | | | |
| RICKY SEASE | | ON FILE | | | | | | |
| RICKY SINGH | | ON FILE | | | | | | |
| RICKY SNAPP | | ON FILE | | | | | | |
| RICKY SORIANO | | ON FILE | | | | | | |
| RICKY SOUSA JR | | ON FILE | | | | | | |
| RICKY STAFFORD | | ON FILE | | | | | | |
| RICKY STEVEN THORSON | | ON FILE | | | | | | |
| RICKY STRICKLAND | | ON FILE | | | | | | |
| RICKY SUKUP | | ON FILE | | | | | | |
| RICKY TEW | | ON FILE | | | | | | |
| RICKY TITUS | | ON FILE | | | | | | |
| RICKY TORRES-GAROUTTE | | ON FILE | | | | | | |
| RICKY TRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY VO | | ON FILE | | | | | | |
| RICKY WARNER | | ON FILE | | | | | | |
| RICKY WILDER | | ON FILE | | | | | | |
| RICKY WOLF | | ON FILE | | | | | | |
| RICKY WOOD | | ON FILE | | | | | | |
| RICKY WOODARD JR | | ON FILE | | | | | | |
| RICKY YU | | ON FILE | | | | | | |
| RICKY ZHANG | | ON FILE | | | | | | |
| RICO BROWNEAGLE | | ON FILE | | | | | | |
| RICO BURGESS | | ON FILE | | | | | | |
| RICO CARRIERE | | ON FILE | | | | | | |
| RICO CORDOVIS | | ON FILE | | | | | | |
| RICO CUNNINGHAM | | ON FILE | | | | | | |
| RICO GRAHAM | | ON FILE | | | | | | |
| RICO JELKS | | ON FILE | | | | | | |
| RICO LAVENDER | | ON FILE | | | | | | |
| RICO MARTINEZ | | ON FILE | | | | | | |
| RICO QUALLS | | ON FILE | | | | | | |
| RICO RAMOS | | ON FILE | | | | | | |
| RICO RODRIGUEZ | | ON FILE | | | | | | |
| RICOT LOMINY | | ON FILE | | | | | | |
| RICREASHA THOMAS | | ON FILE | | | | | | |
| RIDA KADA | | ON FILE | | | | | | |
| RIDDHI PATEL | | ON FILE | | | | | | |
| RIDGE ASBLE | | ON FILE | | | | | | |
| RIDGE HOLTROP | | ON FILE | | | | | | |
| RIDGE HOSTETTER | | ON FILE | | | | | | |
| RIDGE LIPOVAC | | ON FILE | | | | | | |
| RIDGE MATTHEW HAINSWORTH | | ON FILE | | | | | | |
| RIDGE MILLER | | ON FILE | | | | | | |
| RIDGE PAGE | | ON FILE | | | | | | |
| RIDGE WILDER | | ON FILE | | | | | | |
| RIDGELY JONES | | ON FILE | | | | | | |
| RIDLEY DISIENA | | ON FILE | | | | | | |
| RIDWAN HASSEN | | ON FILE | | | | | | |
| RIE KAMINSKY | | ON FILE | | | | | | |
| RIE KUMAR | | ON FILE | | | | | | |
| RIECE KECK | | ON FILE | | | | | | |
| RIEKO DENISE UEDA | | ON FILE | | | | | | |
| RIFAT UNAL | | ON FILE | | | | | | |
| RIFATH RAYHAN | | ON FILE | | | | | | |
| RIFKA FRIEDMAN | | ON FILE | | | | | | |
| RIGEL CHARLES ROHR | | ON FILE | | | | | | |
| RIGEL SALAZAR DELNARDO | | ON FILE | | | | | | |
| RIGO CHAIDEZ | | ON FILE | | | | | | |
| RIGO CUEVAS | | ON FILE | | | | | | |
| RIGO HERMOSILLO | | ON FILE | | | | | | |
| RIGO RAMOS | | ON FILE | | | | | | |
| RIGO VENTURA | | ON FILE | | | | | | |
| RIGOBERTO CAMPUZANO | | ON FILE | | | | | | |
| RIGOBERTO CORONEL | | ON FILE | | | | | | |
| RIGOBERTO CRUZ | | ON FILE | | | | | | |
| RIGOBERTO FLORES | | ON FILE | | | | | | |
| RIGOBERTO GARCIA | | ON FILE | | | | | | |
| RIGOBERTO HARRISON MASTACHE | | ON FILE | | | | | | |
| RIGOBERTO HERBERT | | ON FILE | | | | | | |
| RIGOBERTO LOPEZ | | ON FILE | | | | | | |
| RIGOBERTO MCQUILLA | | ON FILE | | | | | | |
| RIGOBERTO MEJIA | | ON FILE | | | | | | |
| RIGOBERTO ORDONEZ | | ON FILE | | | | | | |
| RIGOBERTO RIVAS | | ON FILE | | | | | | |
| RIGOBERTO RODRIGUEZ | | ON FILE | | | | | | |
| RIGOBERTO TAMAYO | | ON FILE | | | | | | |
| RIHAM BARHAM | | ON FILE | | | | | | |
| RIHAN RAHMAN | | ON FILE | | | | | | |
| RIITTA RUTANEN-WHALEY | | ON FILE | | | | | | |
| RIJUL CHAUHAN | | ON FILE | | | | | | |
| RIK RIKIMARU | | ON FILE | | | | | | |
| RIKA KOH CUDNEY | | ON FILE | | | | | | |
| RIKA NAGAO | | ON FILE | | | | | | |
| RIKA SALVADOR | | ON FILE | | | | | | |
| RIKARD HOLESTINE | | ON FILE | | | | | | |
| RIKARDO RODRIGUEZ | | ON FILE | | | | | | |
| RIKEIA VASQUEZ | | ON FILE | | | | | | |
| RIKESH THAPA | | ON FILE | | | | | | |
| RIKFRED SY | | ON FILE | | | | | | |
| RIKI KAWAGUCHI | | ON FILE | | | | | | |
| RIKI KOULY | | ON FILE | | | | | | |
| RIKI SHAKYA | | ON FILE | | | | | | |
| RIKI-OH AWIQWONG | | ON FILE | | | | | | |
| RIKIYA TAKAHASHI | | ON FILE | | | | | | |
| RIKIZAM JOYA | | ON FILE | | | | | | |
| RIKKI DEE GRATRIX | | ON FILE | | | | | | |

STRETTO
Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIKKI LE | | ON FILE | | | | | | |
| RIKKI SIMS | | ON FILE | | | | | | |
| RIKKI SINGH | | ON FILE | | | | | | |
| RIKKY PATEL | | ON FILE | | | | | | |
| RIKO CONLEY | | ON FILE | | | | | | |
| RIKU TAJIMA | | ON FILE | | | | | | |
| RILEY ATCHISON | | ON FILE | | | | | | |
| RILEY ATKINS | | ON FILE | | | | | | |
| RILEY AVILA | | ON FILE | | | | | | |
| RILEY BAILIFF | | ON FILE | | | | | | |
| RILEY BARTLETT | | ON FILE | | | | | | |
| RILEY BILLINGS | | ON FILE | | | | | | |
| RILEY BITNER | | ON FILE | | | | | | |
| RILEY BLACKWELL | | ON FILE | | | | | | |
| RILEY BLOOM | | ON FILE | | | | | | |
| RILEY BOWERS | | ON FILE | | | | | | |
| RILEY BREDESEN | | ON FILE | | | | | | |
| RILEY CARTER | | ON FILE | | | | | | |
| RILEY CLAY | | ON FILE | | | | | | |
| RILEY CORRELL | | ON FILE | | | | | | |
| RILEY DANCE | | ON FILE | | | | | | |
| RILEY DICKARD | | ON FILE | | | | | | |
| RILEY DIEHL | | ON FILE | | | | | | |
| RILEY DOWNS | | ON FILE | | | | | | |
| RILEY EASTMAN | | ON FILE | | | | | | |
| RILEY FERGUSON | | ON FILE | | | | | | |
| RILEY FJELD | | ON FILE | | | | | | |
| RILEY GARNER | | ON FILE | | | | | | |
| RILEY GARRETT | | ON FILE | | | | | | |
| RILEY GIBSON | | ON FILE | | | | | | |
| RILEY GRILL | | ON FILE | | | | | | |
| RILEY HALL | | ON FILE | | | | | | |
| RILEY HARPOLE | | ON FILE | | | | | | |
| RILEY HEESTERS | | ON FILE | | | | | | |
| RILEY HEIMES | | ON FILE | | | | | | |
| RILEY HENDRICKSON | | ON FILE | | | | | | |
| RILEY HIGA | | ON FILE | | | | | | |
| RILEY HOLDER | | ON FILE | | | | | | |
| RILEY HOLTKAMP | | ON FILE | | | | | | |
| RILEY HOOVER | | ON FILE | | | | | | |
| RILEY HUGHES | | ON FILE | | | | | | |
| RILEY HUTCHINSON | | ON FILE | | | | | | |
| RILEY JAMES ROBERTS | | ON FILE | | | | | | |
| RILEY KIMBALL | | ON FILE | | | | | | |
| RILEY KONARA | | ON FILE | | | | | | |
| RILEY KRATOCHVIL | | ON FILE | | | | | | |
| RILEY KRUEGER | | ON FILE | | | | | | |
| RILEY KURANISHI | | ON FILE | | | | | | |
| RILEY LAMONTAGNE | | ON FILE | | | | | | |
| RILEY LEWIS | | ON FILE | | | | | | |
| RILEY MCCABE | | ON FILE | | | | | | |
| RILEY MCELROY | | ON FILE | | | | | | |
| RILEY MCGEE | | ON FILE | | | | | | |
| RILEY MCMILLIN | | ON FILE | | | | | | |
| RILEY MOLLARD | | ON FILE | | | | | | |
| RILEY MOORE | | ON FILE | | | | | | |
| RILEY MORGAN | | ON FILE | | | | | | |
| RILEY O'BRIEN | | ON FILE | | | | | | |
| RILEY OSCARSON | | ON FILE | | | | | | |
| RILEY PATRICK HABISCH | | ON FILE | | | | | | |
| RILEY PORTER | | ON FILE | | | | | | |
| RILEY POTTER | | ON FILE | | | | | | |
| RILEY RANKIN | | ON FILE | | | | | | |
| RILEY SANDEL | | ON FILE | | | | | | |
| RILEY SCHNEDEKER | | ON FILE | | | | | | |
| RILEY SCOTT KEOHEN | | ON FILE | | | | | | |
| RILEY SEXTON | | ON FILE | | | | | | |
| RILEY SHAFFER | | ON FILE | | | | | | |
| RILEY SHAMLOUFARD | | ON FILE | | | | | | |
| RILEY SHANNON | | ON FILE | | | | | | |
| RILEY SHEEHAN | | ON FILE | | | | | | |
| RILEY SIMS | | ON FILE | | | | | | |
| RILEY SLOAN | | ON FILE | | | | | | |
| RILEY SOEFFKER | | ON FILE | | | | | | |
| RILEY SPILL | | ON FILE | | | | | | |
| RILEY SPITLER | | ON FILE | | | | | | |
| RILEY STALLWORTH | | ON FILE | | | | | | |
| RILEY STEPHENS | | ON FILE | | | | | | |
| RILEY TATE | | ON FILE | | | | | | |
| RILEY TOMPKINS | | ON FILE | | | | | | |
| RILEY TRUAX | | ON FILE | | | | | | |
| RILEY TURCHETTI | | ON FILE | | | | | | |
| RILEY VOLPE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RILEY VON BEHREN | | ON FILE | | | | | | |
| RILEY WALLMAN | | ON FILE | | | | | | |
| RILEY WARBURTON | | ON FILE | | | | | | |
| RILEY WARREN | | ON FILE | | | | | | |
| RILEY WEBB | | ON FILE | | | | | | |
| RILEY WEBBER | | ON FILE | | | | | | |
| RILEY WELLING | | ON FILE | | | | | | |
| RILEY WILLIAM NEUDECKER | | ON FILE | | | | | | |
| RILEY WILLIAMS | | ON FILE | | | | | | |
| RIMAS VYTENIS MIKNAITIS | | ON FILE | | | | | | |
| RIMINA CHEATHAM | | ON FILE | | | | | | |
| RIMOUN HAKIM | | ON FILE | | | | | | |
| RIMSKI ALMONOR | | ON FILE | | | | | | |
| RINA YASHAYEVA | | ON FILE | | | | | | |
| RINALD COLEY | | ON FILE | | | | | | |
| RINAT ABRAMOV | | ON FILE | | | | | | |
| RINAT ZIYAYEV | | ON FILE | | | | | | |
| RINCHEN BHUTIA | | ON FILE | | | | | | |
| RINCY JACOB | | ON FILE | | | | | | |
| RINDE GBENRO | | ON FILE | | | | | | |
| RINES VARRETTE | | ON FILE | | | | | | |
| RINEY WOODBRIDGE | | ON FILE | | | | | | |
| RINGNDA TAWE | | ON FILE | | | | | | |
| RINGO JAMES LANZETTI | | ON FILE | | | | | | |
| RINOL PEREIRA | | ON FILE | | | | | | |
| RINOR JUSUFI | | ON FILE | | | | | | |
| RIO FUJITA | | ON FILE | | | | | | |
| RIO HODGES | | ON FILE | | | | | | |
| RIO SILVERIO GONZALEZ | | ON FILE | | | | | | |
| RIO TAIGA | | ON FILE | | | | | | |
| RIODE JEANFELIX | | ON FILE | | | | | | |
| RION ANGELES | | ON FILE | | | | | | |
| RION HANSON | | ON FILE | | | | | | |
| RION KUSSOW | | ON FILE | | | | | | |
| RIORDEN WEBER | | ON FILE | | | | | | |
| RIORIZON 369 | | ON FILE | | | | | | |
| RIPDUMAN SOHAN | | ON FILE | | | | | | |
| RIPLEY YOUNG | | ON FILE | | | | | | |
| RIPON BANIK | | ON FILE | | | | | | |
| RIPPLE VAN WINKLE LP | | ON FILE | | | | | | |
| RIQUELMER SANDOVAL | | ON FILE | | | | | | |
| RIQUET CABALLERO DOMINICO | | ON FILE | | | | | | |
| RIQUET GUILLAUMETTE | | ON FILE | | | | | | |
| RISA RAVITZ | | ON FILE | | | | | | |
| RISH MEHTA | | ON FILE | | | | | | |
| RISHAB SOLANKI | | ON FILE | | | | | | |
| RISHABH AGGARWAL | | ON FILE | | | | | | |
| RISHABH INDORIA | | ON FILE | | | | | | |
| RISHABH MADAN | | ON FILE | | | | | | |
| RISHABH RAJAN | | ON FILE | | | | | | |
| RISHABH RAJEN PAREKH | | ON FILE | | | | | | |
| RISHABH SHAH | | ON FILE | | | | | | |
| RISHABH VATS | | ON FILE | | | | | | |
| RISHAD BHARUCHA | | ON FILE | | | | | | |
| RISHAL PATEL | | ON FILE | | | | | | |
| RISHAT SABITOV | | ON FILE | | | | | | |
| RISHAV MUKHERJI | | ON FILE | | | | | | |
| RISHAV SARANGI | | ON FILE | | | | | | |
| RISHAY FULLER | | ON FILE | | | | | | |
| RISHI AGARWAL | | ON FILE | | | | | | |
| RISHI ANAND | | ON FILE | | | | | | |
| RISHI ARYA | | ON FILE | | | | | | |
| RISHI ASHER | | ON FILE | | | | | | |
| RISHI DESAI | | ON FILE | | | | | | |
| RISHI DOSAJ | | ON FILE | | | | | | |
| RISHI REDDY | | ON FILE | | | | | | |
| RISHI SINGH | | ON FILE | | | | | | |
| RISHI VASANTLAL BHAKTA | | ON FILE | | | | | | |
| RISHI WHITEHEAD | | ON FILE | | | | | | |
| RISHIKA KORADA | | ON FILE | | | | | | |
| RISHIKESH ARMSTRONG | | ON FILE | | | | | | |
| RISHIKESH GOPALAKRISHNAN | | ON FILE | | | | | | |
| RISHIN CHAUDHURI | | ON FILE | | | | | | |
| RISSA JARRATT | | ON FILE | | | | | | |
| RISSELL HILLIARD | | ON FILE | | | | | | |
| RISTY DURBIN | | ON FILE | | | | | | |
| RITA ADAMSKI | | ON FILE | | | | | | |
| RITA CABANA | | ON FILE | | | | | | |
| RITA CASTRO | | ON FILE | | | | | | |
| RITA CHAFFIN | | ON FILE | | | | | | |
| RITA COSTA | | ON FILE | | | | | | |
| RITA ECHELLE | | ON FILE | | | | | | |
| RITA ELIZAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITA ENAYAT | | ON FILE | | | | | | |
| RITA ENGELBERG | | ON FILE | | | | | | |
| RITA FISLER | | ON FILE | | | | | | |
| RITA FLOREZ | | ON FILE | | | | | | |
| RITA G MARINO | | ON FILE | | | | | | |
| RITA GANDHY | | ON FILE | | | | | | |
| RITA GARCIA | | ON FILE | | | | | | |
| RITA GRIJALVA | | ON FILE | | | | | | |
| RITA GUILLEN | | ON FILE | | | | | | |
| RITA HSU | | ON FILE | | | | | | |
| RITA JEAN PENSINO | | ON FILE | | | | | | |
| RITA MAES | | ON FILE | | | | | | |
| RITA MARTIN | | ON FILE | | | | | | |
| RITA MELBURN | | ON FILE | | | | | | |
| RITA MITCHELL | | ON FILE | | | | | | |
| RITA ORAVITZ | | ON FILE | | | | | | |
| RITA PALLOTTINI | | ON FILE | | | | | | |
| RITA PEREA | | ON FILE | | | | | | |
| RITA POPOJAS | | ON FILE | | | | | | |
| RITA S PHILAVANH | | ON FILE | | | | | | |
| RITA SACHDEV | | ON FILE | | | | | | |
| RITA SELDEN | | ON FILE | | | | | | |
| RITA TOROK | | ON FILE | | | | | | |
| RITANCH HANS | | ON FILE | | | | | | |
| RITAS J PAVILIONIS | | ON FILE | | | | | | |
| RITCHIE BUENVIAJE | | ON FILE | | | | | | |
| RITCHIE GAGUI | | ON FILE | | | | | | |
| RITCHIE GROOMS | | ON FILE | | | | | | |
| RITCHIE HOK | | ON FILE | | | | | | |
| RITCHIE JONG | | ON FILE | | | | | | |
| RITCHIE LULEJIAN | | ON FILE | | | | | | |
| RITCHIE STEED | | ON FILE | | | | | | |
| RITCHIE VERMA | | ON FILE | | | | | | |
| RITESH CHAUDHARY | | ON FILE | | | | | | |
| RITESH DESAI | | ON FILE | | | | | | |
| RITESH MOTLANI | | ON FILE | | | | | | |
| RITESH PANKAJ SHAH | | ON FILE | | | | | | |
| RITESH PATEL | | ON FILE | | | | | | |
| RITESH RANJAN | | ON FILE | | | | | | |
| RITESH RAO | | ON FILE | | | | | | |
| RITESH THAPA | | ON FILE | | | | | | |
| RITHIK KONIKKARA | | ON FILE | | | | | | |
| RITHVIK GARAPATI | | ON FILE | | | | | | |
| RITIKA RAO | | ON FILE | | | | | | |
| RITTER HAGADORN | | ON FILE | | | | | | |
| RITTY KURIAKOSE | | ON FILE | | | | | | |
| RITVIK VAISH | | ON FILE | | | | | | |
| RITWIK NANDAKUMAR | | ON FILE | | | | | | |
| RIVA TRIVEDI | | ON FILE | | | | | | |
| RIVER BANKS | | ON FILE | | | | | | |
| RIVER CURLS | | ON FILE | | | | | | |
| RIVER JANGDA | | ON FILE | | | | | | |
| RIVER VALLE | | ON FILE | | | | | | |
| RIVER WU | | ON FILE | | | | | | |
| RIVERS HERRINGTON | | ON FILE | | | | | | |
| RIVES DEUTERMAN | | ON FILE | | | | | | |
| RIVO HEIN | | ON FILE | | | | | | |
| RIYA PATEL | | ON FILE | | | | | | |
| RIYAD CAREY | | ON FILE | | | | | | |
| RIYAD KALLA | | ON FILE | | | | | | |
| RIYAD LAHNIN | | ON FILE | | | | | | |
| RIYAZ MASANI | | ON FILE | | | | | | |
| RIYAZ MOHAMMED | | ON FILE | | | | | | |
| RIZABELLE BACULIO | | ON FILE | | | | | | |
| RIZALDY MANAGUELOD | | ON FILE | | | | | | |
| RIZHEAN CONSENGCO | | ON FILE | | | | | | |
| RIZIELL ROTH | | ON FILE | | | | | | |
| RIZK SOBHI RIZK HANNA | | ON FILE | | | | | | |
| RIZQI YAKHUSNA | | ON FILE | | | | | | |
| RIZWAN BADAR | | ON FILE | | | | | | |
| RIZWAN HABEEB | | ON FILE | | | | | | |
| RIZWAN JIVANI | | ON FILE | | | | | | |
| RIZWANA KHAN | | ON FILE | | | | | | |
| RJ TOBY TOBIN | | ON FILE | | | | | | |
| RJ VASQUEZ | | ON FILE | | | | | | |
| RJ WHITEHILL | | ON FILE | | | | | | |
| RJAY JONES | | ON FILE | | | | | | |
| RJBRITTNEY RICHARDSON | | ON FILE | | | | | | |
| RKIA BOUNHER | | ON FILE | | | | | | |
| RO FERNANDEZ | | ON FILE | | | | | | |
| RO'I ROSE | | ON FILE | | | | | | |
| ROADNEY LOUIS | | ON FILE | | | | | | |
| ROANNE SHOSHI BACON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROARK PINKERTON | | ON FILE | | | | | | |
| ROATH BELHOMME | | ON FILE | | | | | | |
| ROB ADAMS | | ON FILE | | | | | | |
| ROB ADELMANN | | ON FILE | | | | | | |
| ROB AMITY | | ON FILE | | | | | | |
| ROB ANDERSON | | ON FILE | | | | | | |
| ROB BARRETT | | ON FILE | | | | | | |
| ROB BARRY | | ON FILE | | | | | | |
| ROB BARTOSH | | ON FILE | | | | | | |
| ROB BEGLEY | | ON FILE | | | | | | |
| ROB BENNETT | | ON FILE | | | | | | |
| ROB BLACKBURN | | ON FILE | | | | | | |
| ROB BLAYLOCK | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROB BORKOWSKI | | ON FILE | | | | | | |
| ROB BRECI | | ON FILE | | | | | | |
| ROB BROST | | ON FILE | | | | | | |
| ROB CEARLEY | | ON FILE | | | | | | |
| ROB CHESSER | | ON FILE | | | | | | |
| ROB CICIRELLI | | ON FILE | | | | | | |
| ROB CLIFTON | | ON FILE | | | | | | |
| ROB COSTANZA | | ON FILE | | | | | | |
| ROB CROUCH | | ON FILE | | | | | | |
| ROB CUSKLEY | | ON FILE | | | | | | |
| ROB DAHAL | | ON FILE | | | | | | |
| ROB DECARLO | | ON FILE | | | | | | |
| ROB DEJOSEPH | | ON FILE | | | | | | |
| ROB DESTASIO | | ON FILE | | | | | | |
| ROB DHONT | | ON FILE | | | | | | |
| ROB DUBNICK | | ON FILE | | | | | | |
| ROB GAREY | | ON FILE | | | | | | |
| ROB GARIEPY | | ON FILE | | | | | | |
| ROB GEIST | | ON FILE | | | | | | |
| ROB GLENN | | ON FILE | | | | | | |
| ROB GOODMAN | | ON FILE | | | | | | |
| ROB GUERRINA | | ON FILE | | | | | | |
| ROB HAIGHT | | ON FILE | | | | | | |
| ROB HARRIS | | ON FILE | | | | | | |
| ROB HASSLER | | ON FILE | | | | | | |
| ROB HENSON | | ON FILE | | | | | | |
| ROB HERMAN | | ON FILE | | | | | | |
| ROB ISHAM | | ON FILE | | | | | | |
| ROB ITZKOWITZ | | ON FILE | | | | | | |
| ROB JOHNSON | | ON FILE | | | | | | |
| ROB KAMINSKY | | ON FILE | | | | | | |
| ROB KELLEY | | ON FILE | | | | | | |
| ROB KIM | | ON FILE | | | | | | |
| ROB KINAT | | ON FILE | | | | | | |
| ROB KINDRED | | ON FILE | | | | | | |
| ROB KISHI | | ON FILE | | | | | | |
| ROB KNAPTON | | ON FILE | | | | | | |
| ROB KRAL | | ON FILE | | | | | | |
| ROB KUCHINSKI | | ON FILE | | | | | | |
| ROB LACROIX | | ON FILE | | | | | | |
| ROB LAMAR | | ON FILE | | | | | | |
| ROB LANDEROS | | ON FILE | | | | | | |
| ROB LAWSON | | ON FILE | | | | | | |
| ROB LEDUC | | ON FILE | | | | | | |
| ROB LESPERANCE | | ON FILE | | | | | | |
| ROB LOMBARDO | | ON FILE | | | | | | |
| ROB LUPISELLA | | ON FILE | | | | | | |
| ROB MAMULA | | ON FILE | | | | | | |
| ROB MCCONNELL | | ON FILE | | | | | | |
| ROB MCQUEEN | | ON FILE | | | | | | |
| ROB MILES | | ON FILE | | | | | | |
| ROB MITTMAN | | ON FILE | | | | | | |
| ROB MOORE | | ON FILE | | | | | | |
| ROB MORRIS | | ON FILE | | | | | | |
| ROB MOSES | | ON FILE | | | | | | |
| ROB MURDEN | | ON FILE | | | | | | |
| ROB NOTARO | | ON FILE | | | | | | |
| ROB NOVAK | | ON FILE | | | | | | |
| ROB O'SHEA | | ON FILE | | | | | | |
| ROB ODELL | | ON FILE | | | | | | |
| ROB OLSON | | ON FILE | | | | | | |
| ROB PIERCE | | ON FILE | | | | | | |
| ROB RABUCO | | ON FILE | | | | | | |
| ROB RADEKE | | ON FILE | | | | | | |
| ROB RANCE | | ON FILE | | | | | | |
| ROB REID | | ON FILE | | | | | | |
| ROB RICHARDS | | ON FILE | | | | | | |
| ROB ROSE | | ON FILE | | | | | | |
| ROB ROTHMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROB RUDLOFF | | ON FILE | | | | | | |
| ROB RYAN | | ON FILE | | | | | | |
| ROB SAPHOW | | ON FILE | | | | | | |
| ROB SCHAFER | | ON FILE | | | | | | |
| ROB SCHIHL | | ON FILE | | | | | | |
| ROB SCHREMPF | | ON FILE | | | | | | |
| ROB SHEELY | | ON FILE | | | | | | |
| ROB SHORE | | ON FILE | | | | | | |
| ROB SICE | | ON FILE | | | | | | |
| ROB SKIBA | | ON FILE | | | | | | |
| ROB SPERRY | | ON FILE | | | | | | |
| ROB STEVENS | | ON FILE | | | | | | |
| ROB STUART | | ON FILE | | | | | | |
| ROB SUMMITT | | ON FILE | | | | | | |
| ROB SWAVELY | | ON FILE | | | | | | |
| ROB TAPPAN | | ON FILE | | | | | | |
| ROB TAYLOR | | ON FILE | | | | | | |
| ROB TEMAAT | | ON FILE | | | | | | |
| ROB TIMMONS | | ON FILE | | | | | | |
| ROB TOMASSETTI | | ON FILE | | | | | | |
| ROB TREICHEL | | ON FILE | | | | | | |
| ROB VELAND | | ON FILE | | | | | | |
| ROB VERDI | | ON FILE | | | | | | |
| ROB VITTORINI | | ON FILE | | | | | | |
| ROB WESSON | | ON FILE | | | | | | |
| ROB WIEDENSOHLER | | ON FILE | | | | | | |
| ROB WILLIAMS | | ON FILE | | | | | | |
| ROB YARBROUGH | | ON FILE | | | | | | |
| ROBAIRE SMITH | | ON FILE | | | | | | |
| ROBB HERNANDEZ | | ON FILE | | | | | | |
| ROBB MCMAHAN | | ON FILE | | | | | | |
| ROBB VARGO | | ON FILE | | | | | | |
| ROBBI FIRESTONE | | ON FILE | | | | | | |
| ROBBI FRANKLIN | | ON FILE | | | | | | |
| ROBBIE BAYLER | | ON FILE | | | | | | |
| ROBBIE BRANTLEY | | ON FILE | | | | | | |
| ROBBIE COWAN | | ON FILE | | | | | | |
| ROBBIE CROWELL | | ON FILE | | | | | | |
| ROBBIE DEAN SONDREAL | | ON FILE | | | | | | |
| ROBBIE DOUGLAS WOLFF | | ON FILE | | | | | | |
| ROBBIE DRUCE | | ON FILE | | | | | | |
| ROBBIE HABEN | | ON FILE | | | | | | |
| ROBBIE IGE | | ON FILE | | | | | | |
| ROBBIE JESTER | | ON FILE | | | | | | |
| ROBBIE LOTITO | | ON FILE | | | | | | |
| ROBBIE MEJIA | | ON FILE | | | | | | |
| ROBBIE RUSSELL | | ON FILE | | | | | | |
| ROBBIE THORBURN | | ON FILE | | | | | | |
| ROBBIE TOLBERT | | ON FILE | | | | | | |
| ROBBIE WRIGHT | | ON FILE | | | | | | |
| ROBBIN MOISA | | ON FILE | | | | | | |
| ROBBIN OWEN | | ON FILE | | | | | | |
| ROBBIN UCHISON | | ON FILE | | | | | | |
| ROBBIN YOSHIDA | | ON FILE | | | | | | |
| ROBBY CUNNINGHAM | | ON FILE | | | | | | |
| ROBBY DENICOLA | | ON FILE | | | | | | |
| ROBBY DERIEUX | | ON FILE | | | | | | |
| ROBBY FERGUSON | | ON FILE | | | | | | |
| ROBBY HARRISON | | ON FILE | | | | | | |
| ROBBY JORDAN | | ON FILE | | | | | | |
| ROBBY LEE BIRDSONG | | ON FILE | | | | | | |
| ROBBY MARSH | | ON FILE | | | | | | |
| ROBBY PAPIN | | ON FILE | | | | | | |
| ROBBY PETERS | | ON FILE | | | | | | |
| ROBBY RICE | | ON FILE | | | | | | |
| ROBBY WEST | | ON FILE | | | | | | |
| ROBEL ALEM | | ON FILE | | | | | | |
| ROBEL AREGA | | ON FILE | | | | | | |
| ROBEL EZANA | | ON FILE | | | | | | |
| ROBEL SAMUEL GIRMATSION | | ON FILE | | | | | | |
| ROBEL TEAME | | ON FILE | | | | | | |
| ROBEL TESFAMARIAM | | ON FILE | | | | | | |
| ROBELYN BUENO | | ON FILE | | | | | | |
| ROBENSON FORESTAL | | ON FILE | | | | | | |
| ROBENSON NICOLAS | | ON FILE | | | | | | |
| ROBENSON PIERRE | | ON FILE | | | | | | |
| ROBERSON LAKIA | | ON FILE | | | | | | |
| ROBERT A KATOWICH | | ON FILE | | | | | | |
| ROBERT A KEARSE | | ON FILE | | | | | | |
| ROBERT A MORUZZI | | ON FILE | | | | | | |
| ROBERT A RICE | | ON FILE | | | | | | |
| ROBERT A RICHARDSON 3RD | | ON FILE | | | | | | |
| ROBERT ABIEL PEREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT ABREU | | ON FILE | | | | | | |
| ROBERT ACKERMAN | | ON FILE | | | | | | |
| ROBERT ACOSTA | | ON FILE | | | | | | |
| ROBERT ADAMKIEWICZ | | ON FILE | | | | | | |
| ROBERT ADRIAN | | ON FILE | | | | | | |
| ROBERT AGUILAR | | ON FILE | | | | | | |
| ROBERT AGUILERA | | ON FILE | | | | | | |
| ROBERT AHLGRIM | | ON FILE | | | | | | |
| ROBERT AKERS | | ON FILE | | | | | | |
| ROBERT ALAN HOLZBERGER | | ON FILE | | | | | | |
| ROBERT ALAN SCHMITZ | | ON FILE | | | | | | |
| ROBERT ALAN ZEIGLER | | ON FILE | | | | | | |
| ROBERT ALBANOWSKI | | ON FILE | | | | | | |
| ROBERT ALCONCEL | | ON FILE | | | | | | |
| ROBERT ALENT | | ON FILE | | | | | | |
| ROBERT ALEXANDRE | | ON FILE | | | | | | |
| ROBERT ALEXIS HERNANDEZ | | ON FILE | | | | | | |
| ROBERT ALEXZANDER | | ON FILE | | | | | | |
| ROBERT ALLARD | | ON FILE | | | | | | |
| ROBERT ALLEN BERRY | | ON FILE | | | | | | |
| ROBERT ALLEN GLENN | | ON FILE | | | | | | |
| ROBERT ALLEN MOOREFIELD III | | ON FILE | | | | | | |
| ROBERT ALLEN SELLARDS | | ON FILE | | | | | | |
| ROBERT ALLEN WEISSMAN | | ON FILE | | | | | | |
| ROBERT ALMAREZ | | ON FILE | | | | | | |
| ROBERT ALMEIDA | | ON FILE | | | | | | |
| ROBERT ALTON III WILSON | | ON FILE | | | | | | |
| ROBERT ALVAREZ | | ON FILE | | | | | | |
| ROBERT AMIDON | | ON FILE | | | | | | |
| ROBERT AMIN CASCO | | ON FILE | | | | | | |
| ROBERT AMREN | | ON FILE | | | | | | |
| ROBERT AND ANN BOWMAN | | ON FILE | | | | | | |
| ROBERT ANDERSON | | ON FILE | | | | | | |
| ROBERT ANDRE ORTIZ | | ON FILE | | | | | | |
| ROBERT ANDREW HALTER | | ON FILE | | | | | | |
| ROBERT ANDREW SIEG | | ON FILE | | | | | | |
| ROBERT ANDREWS | | ON FILE | | | | | | |
| ROBERT ANDRINO | | ON FILE | | | | | | |
| ROBERT ANGST | | ON FILE | | | | | | |
| ROBERT ANGUS | | ON FILE | | | | | | |
| ROBERT ANTHONY ALFORD | | ON FILE | | | | | | |
| ROBERT ANTHONY AZURIN | | ON FILE | | | | | | |
| ROBERT ANTHONY EVERETT | | ON FILE | | | | | | |
| ROBERT ANTHONY SANTOS BLAKELY | | ON FILE | | | | | | |
| ROBERT ANTHONY SCHAFER | | ON FILE | | | | | | |
| ROBERT ANTHONY SZALKIEWICZ | | ON FILE | | | | | | |
| ROBERT ANTHONY WATERS | | ON FILE | | | | | | |
| ROBERT ANTOINE | | ON FILE | | | | | | |
| ROBERT APODACA | | ON FILE | | | | | | |
| ROBERT APPLEGARTH | | ON FILE | | | | | | |
| ROBERT APPLEGATE | | ON FILE | | | | | | |
| ROBERT ARAYATA | | ON FILE | | | | | | |
| ROBERT ARBSTER | | ON FILE | | | | | | |
| ROBERT ARCHAMBAULT | | ON FILE | | | | | | |
| ROBERT ARGUETA | | ON FILE | | | | | | |
| ROBERT ARMAN | | ON FILE | | | | | | |
| ROBERT ARMENTA | | ON FILE | | | | | | |
| ROBERT ARMSTRONG | | ON FILE | | | | | | |
| ROBERT ARNOLDSTARR | | ON FILE | | | | | | |
| ROBERT ARONOVICI | | ON FILE | | | | | | |
| ROBERT ARONOWITZ | | ON FILE | | | | | | |
| ROBERT ARRA | | ON FILE | | | | | | |
| ROBERT ARSENAULT | | ON FILE | | | | | | |
| ROBERT ARTHUR LEATHERN | | ON FILE | | | | | | |
| ROBERT ARTHUR PINKHAM | | ON FILE | | | | | | |
| ROBERT ARVIDSON | | ON FILE | | | | | | |
| ROBERT ASBERY | | ON FILE | | | | | | |
| ROBERT ASHLEY | | ON FILE | | | | | | |
| ROBERT ASHWORTH | | ON FILE | | | | | | |
| ROBERT AUBREY GORALSKI | | ON FILE | | | | | | |
| ROBERT AUGUST | | ON FILE | | | | | | |
| ROBERT AUGUSTINE | | ON FILE | | | | | | |
| ROBERT AUSTIN | | ON FILE | | | | | | |
| ROBERT AUSTIN THOMAS | | ON FILE | | | | | | |
| ROBERT AUZAT | | ON FILE | | | | | | |
| ROBERT AVERA | | ON FILE | | | | | | |
| ROBERT AZZARANO | | ON FILE | | | | | | |
| ROBERT B ABERCROMBIE | | ON FILE | | | | | | |
| ROBERT B HETHERINGTON | | ON FILE | | | | | | |
| ROBERT B JOLLY | | ON FILE | | | | | | |
| ROBERT BABB | | ON FILE | | | | | | |
| ROBERT BABCOCK | | ON FILE | | | | | | |
| ROBERT BACA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BACIC | | ON FILE | | | | | | |
| ROBERT BAGIENSKI | | ON FILE | | | | | | |
| ROBERT BAGLEY | | ON FILE | | | | | | |
| ROBERT BAIER | | ON FILE | | | | | | |
| ROBERT BAILEY | | ON FILE | | | | | | |
| ROBERT BAILIE | | ON FILE | | | | | | |
| ROBERT BAILLIE | | ON FILE | | | | | | |
| ROBERT BAIRD | | ON FILE | | | | | | |
| ROBERT BAKER | | ON FILE | | | | | | |
| ROBERT BAKONDY | | ON FILE | | | | | | |
| ROBERT BALDREE | | ON FILE | | | | | | |
| ROBERT BALDWIN | | ON FILE | | | | | | |
| ROBERT BALLANCE | | ON FILE | | | | | | |
| ROBERT BALLONOFF | | ON FILE | | | | | | |
| ROBERT BALLOU | | ON FILE | | | | | | |
| ROBERT BANEK | | ON FILE | | | | | | |
| ROBERT BAQUET | | ON FILE | | | | | | |
| ROBERT BARBER | | ON FILE | | | | | | |
| ROBERT BARKENHAGEN | | ON FILE | | | | | | |
| ROBERT BARON | | ON FILE | | | | | | |
| ROBERT BARONE | | ON FILE | | | | | | |
| ROBERT BARRA | | ON FILE | | | | | | |
| ROBERT BARRETT BIRD | | ON FILE | | | | | | |
| ROBERT BARROZO | | ON FILE | | | | | | |
| ROBERT BARRY GROSS | | ON FILE | | | | | | |
| ROBERT BARTELL | | ON FILE | | | | | | |
| ROBERT BARTLETT | | ON FILE | | | | | | |
| ROBERT BASHORE | | ON FILE | | | | | | |
| ROBERT BASNETT | | ON FILE | | | | | | |
| ROBERT BASS | | ON FILE | | | | | | |
| ROBERT BAUMGARDNER | | ON FILE | | | | | | |
| ROBERT BAXTER | | ON FILE | | | | | | |
| ROBERT BAYLISS | | ON FILE | | | | | | |
| ROBERT BAYNE | | ON FILE | | | | | | |
| ROBERT BAYUS | | ON FILE | | | | | | |
| ROBERT BEAL | | ON FILE | | | | | | |
| ROBERT BEAN | | ON FILE | | | | | | |
| ROBERT BEARD | | ON FILE | | | | | | |
| ROBERT BEATY | | ON FILE | | | | | | |
| ROBERT BEAULAC | | ON FILE | | | | | | |
| ROBERT BEAVERS | | ON FILE | | | | | | |
| ROBERT BECKETT | | ON FILE | | | | | | |
| ROBERT BECKMAN | | ON FILE | | | | | | |
| ROBERT BEDFORD | | ON FILE | | | | | | |
| ROBERT BEDNAREK | | ON FILE | | | | | | |
| ROBERT BEDNARSKI | | ON FILE | | | | | | |
| ROBERT BELCHER | | ON FILE | | | | | | |
| ROBERT BELDEN | | ON FILE | | | | | | |
| ROBERT BELL | | ON FILE | | | | | | |
| ROBERT BELLEY | | ON FILE | | | | | | |
| ROBERT BELLGRAPH | | ON FILE | | | | | | |
| ROBERT BELZ | | ON FILE | | | | | | |
| ROBERT BENES | | ON FILE | | | | | | |
| ROBERT BENJAMIN | | ON FILE | | | | | | |
| ROBERT BENJAMIN CROSBY | | ON FILE | | | | | | |
| ROBERT BENJAMIN JONES | | ON FILE | | | | | | |
| ROBERT BENJAMIN WILSON | | ON FILE | | | | | | |
| ROBERT BENNETT | | ON FILE | | | | | | |
| ROBERT BENNOT | | ON FILE | | | | | | |
| ROBERT BERBERIAN | | ON FILE | | | | | | |
| ROBERT BERDEN-BEY | | ON FILE | | | | | | |
| ROBERT BERGER | | ON FILE | | | | | | |
| ROBERT BERGMANN | | ON FILE | | | | | | |
| ROBERT BERMUDEZ | | ON FILE | | | | | | |
| ROBERT BERNAL | | ON FILE | | | | | | |
| ROBERT BERRYHILL | | ON FILE | | | | | | |
| ROBERT BESSEY | | ON FILE | | | | | | |
| ROBERT BETCHLEY | | ON FILE | | | | | | |
| ROBERT BEUTH | | ON FILE | | | | | | |
| ROBERT BIALKIN | | ON FILE | | | | | | |
| ROBERT BICKIS | | ON FILE | | | | | | |
| ROBERT BIEDERMAN | | ON FILE | | | | | | |
| ROBERT BILOTTA | | ON FILE | | | | | | |
| ROBERT BINGHAM | | ON FILE | | | | | | |
| ROBERT BIONDI | | ON FILE | | | | | | |
| ROBERT BIRCH | | ON FILE | | | | | | |
| ROBERT BITEMAN | | ON FILE | | | | | | |
| ROBERT BLACK | | ON FILE | | | | | | |
| ROBERT BLACKLIDGE | | ON FILE | | | | | | |
| ROBERT BLACKWELDER | | ON FILE | | | | | | |
| ROBERT BLACKWELL | | ON FILE | | | | | | |
| ROBERT BLAIS | | ON FILE | | | | | | |
| ROBERT BLAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BLAYET | | ON FILE | | | | | | |
| ROBERT BLESSING | | ON FILE | | | | | | |
| ROBERT BLEVINS | | ON FILE | | | | | | |
| ROBERT BLOCK | | ON FILE | | | | | | |
| ROBERT BODNER | | ON FILE | | | | | | |
| ROBERT BOEGE | | ON FILE | | | | | | |
| ROBERT BOEHM | | ON FILE | | | | | | |
| ROBERT BOGARDUS ROWE | | ON FILE | | | | | | |
| ROBERT BOGART | | ON FILE | | | | | | |
| ROBERT BOGDAN | | ON FILE | | | | | | |
| ROBERT BOGNAR | | ON FILE | | | | | | |
| ROBERT BOHN | | ON FILE | | | | | | |
| ROBERT BOLES | | ON FILE | | | | | | |
| ROBERT BOLEY | | ON FILE | | | | | | |
| ROBERT BOLTON | | ON FILE | | | | | | |
| ROBERT BOLYARD | | ON FILE | | | | | | |
| ROBERT BOOLOOTIAN | | ON FILE | | | | | | |
| ROBERT BOOTH | | ON FILE | | | | | | |
| ROBERT BORDENAVE | | ON FILE | | | | | | |
| ROBERT BORGON | | ON FILE | | | | | | |
| ROBERT BOTELLO | | ON FILE | | | | | | |
| ROBERT BOTEMBO | | ON FILE | | | | | | |
| ROBERT BOTKIN | | ON FILE | | | | | | |
| ROBERT BOUDREAUX | | ON FILE | | | | | | |
| ROBERT BOUVIER | | ON FILE | | | | | | |
| ROBERT BOWEN | | ON FILE | | | | | | |
| ROBERT BOWERSOX | | ON FILE | | | | | | |
| ROBERT BOX | | ON FILE | | | | | | |
| ROBERT BOYNTON | | ON FILE | | | | | | |
| ROBERT BOYS | | ON FILE | | | | | | |
| ROBERT BRADIN | | ON FILE | | | | | | |
| ROBERT BRAND | | ON FILE | | | | | | |
| ROBERT BRANDON VETTOREL | | ON FILE | | | | | | |
| ROBERT BRANHAM | | ON FILE | | | | | | |
| ROBERT BRANICKY | | ON FILE | | | | | | |
| ROBERT BRANUM | | ON FILE | | | | | | |
| ROBERT BREEDEN | | ON FILE | | | | | | |
| ROBERT BRETT HELPHENSTINE | | ON FILE | | | | | | |
| ROBERT BRIAN LINTON | | ON FILE | | | | | | |
| ROBERT BRIAN LUXEM | | ON FILE | | | | | | |
| ROBERT BRIDEL | | ON FILE | | | | | | |
| ROBERT BRIDGE | | ON FILE | | | | | | |
| ROBERT BRIDGET | | ON FILE | | | | | | |
| ROBERT BRILL | | ON FILE | | | | | | |
| ROBERT BRINGLESON | | ON FILE | | | | | | |
| ROBERT BRINTON | | ON FILE | | | | | | |
| ROBERT BRITT | | ON FILE | | | | | | |
| ROBERT BROBST | | ON FILE | | | | | | |
| ROBERT BROCATO | | ON FILE | | | | | | |
| ROBERT BROCK | | ON FILE | | | | | | |
| ROBERT BROCKMAN | | ON FILE | | | | | | |
| ROBERT BRODSKIY | | ON FILE | | | | | | |
| ROBERT BROKAMP | | ON FILE | | | | | | |
| ROBERT BROOKES | | ON FILE | | | | | | |
| ROBERT BROOKS | | ON FILE | | | | | | |
| ROBERT BROUILLARD | | ON FILE | | | | | | |
| ROBERT BROWDER | | ON FILE | | | | | | |
| ROBERT BROZYNA | | ON FILE | | | | | | |
| ROBERT BRUCE JORDAN | | ON FILE | | | | | | |
| ROBERT BRUCE ROGISTER | | ON FILE | | | | | | |
| ROBERT BRUECK | | ON FILE | | | | | | |
| ROBERT BRUNS | | ON FILE | | | | | | |
| ROBERT BUCKNER | | ON FILE | | | | | | |
| ROBERT BULGRIN | | ON FILE | | | | | | |
| ROBERT BULLOCK | | ON FILE | | | | | | |
| ROBERT BURDICK | | ON FILE | | | | | | |
| ROBERT BURKETT | | ON FILE | | | | | | |
| ROBERT BURLEIGH | | ON FILE | | | | | | |
| ROBERT BURLEIGH KRABEK | | ON FILE | | | | | | |
| ROBERT BURNETT | | ON FILE | | | | | | |
| ROBERT BURNSIDE | | ON FILE | | | | | | |
| ROBERT BUROS | | ON FILE | | | | | | |
| ROBERT BURROWS | | ON FILE | | | | | | |
| ROBERT BUSCH | | ON FILE | | | | | | |
| ROBERT BUSH | | ON FILE | | | | | | |
| ROBERT BUTLER | | ON FILE | | | | | | |
| ROBERT BUTLER LEBAIR | | ON FILE | | | | | | |
| ROBERT BYARS | | ON FILE | | | | | | |
| ROBERT BYAS | | ON FILE | | | | | | |
| ROBERT BYERS | | ON FILE | | | | | | |
| ROBERT BYS | | ON FILE | | | | | | |
| ROBERT C ROUDABUSH | | ON FILE | | | | | | |
| ROBERT C WIEGAND | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT CABRERA | | ON FILE | | | | | | |
| ROBERT CAGLE | | ON FILE | | | | | | |
| ROBERT CALABRESE | | ON FILE | | | | | | |
| ROBERT CALDARONI | | ON FILE | | | | | | |
| ROBERT CALDWELL | | ON FILE | | | | | | |
| ROBERT CALHOUN BURNETT | | ON FILE | | | | | | |
| ROBERT CALKINS | | ON FILE | | | | | | |
| ROBERT CALLIS | | ON FILE | | | | | | |
| ROBERT CAMBERLAIN | | ON FILE | | | | | | |
| ROBERT CAMEL | | ON FILE | | | | | | |
| ROBERT CANEDO | | ON FILE | | | | | | |
| ROBERT CANTLEY | | ON FILE | | | | | | |
| ROBERT CAPLINGER JR | | ON FILE | | | | | | |
| ROBERT CAPPS | | ON FILE | | | | | | |
| ROBERT CAREY JR | | ON FILE | | | | | | |
| ROBERT CARMEAN | | ON FILE | | | | | | |
| ROBERT CARMICHAEL | | ON FILE | | | | | | |
| ROBERT CARNEY | | ON FILE | | | | | | |
| ROBERT CAROTI | | ON FILE | | | | | | |
| ROBERT CARR JR | | ON FILE | | | | | | |
| ROBERT CARRERA | | ON FILE | | | | | | |
| ROBERT CARROLL | | ON FILE | | | | | | |
| ROBERT CARTER | | ON FILE | | | | | | |
| ROBERT CASE | | ON FILE | | | | | | |
| ROBERT CASH LEWIN | | ON FILE | | | | | | |
| ROBERT CASIELLO | | ON FILE | | | | | | |
| ROBERT CASTANEDA | | ON FILE | | | | | | |
| ROBERT CASTELLANOS | | ON FILE | | | | | | |
| ROBERT CASTENEDA | | ON FILE | | | | | | |
| ROBERT CASTILLO | | ON FILE | | | | | | |
| ROBERT CASTRO | | ON FILE | | | | | | |
| ROBERT CAUDLE | | ON FILE | | | | | | |
| ROBERT CAULK | | ON FILE | | | | | | |
| ROBERT CAZES | | ON FILE | | | | | | |
| ROBERT CERATO | | ON FILE | | | | | | |
| ROBERT CERGA | | ON FILE | | | | | | |
| ROBERT CHACE | | ON FILE | | | | | | |
| ROBERT CHAFFEE | | ON FILE | | | | | | |
| ROBERT CHAMPION | | ON FILE | | | | | | |
| ROBERT CHAN | | ON FILE | | | | | | |
| ROBERT CHANDLER | | ON FILE | | | | | | |
| ROBERT CHANDLER SMITH | | ON FILE | | | | | | |
| ROBERT CHAPA | | ON FILE | | | | | | |
| ROBERT CHARLES BOTTASS JR | | ON FILE | | | | | | |
| ROBERT CHARLES STEWART | | ON FILE | | | | | | |
| ROBERT CHARLESWORTH | | ON FILE | | | | | | |
| ROBERT CHARNAM | | ON FILE | | | | | | |
| ROBERT CHASE | | ON FILE | | | | | | |
| ROBERT CHAUVIN | | ON FILE | | | | | | |
| ROBERT CHAVERS | | ON FILE | | | | | | |
| ROBERT CHAVEZ | | ON FILE | | | | | | |
| ROBERT CHEANEY | | ON FILE | | | | | | |
| ROBERT CHEEK | | ON FILE | | | | | | |
| ROBERT CHELMINSKI | | ON FILE | | | | | | |
| ROBERT CHERRY | | ON FILE | | | | | | |
| ROBERT CHEVARA | | ON FILE | | | | | | |
| ROBERT CHIN | | ON FILE | | | | | | |
| ROBERT CHO | | ON FILE | | | | | | |
| ROBERT CHONG | | ON FILE | | | | | | |
| ROBERT CHONIUK | | ON FILE | | | | | | |
| ROBERT CHOUAKE | | ON FILE | | | | | | |
| ROBERT CHRISMAN | | ON FILE | | | | | | |
| ROBERT CHRISTIAENS | | ON FILE | | | | | | |
| ROBERT CHRISTIAN | | ON FILE | | | | | | |
| ROBERT CHRISTOPHER BRINSON | | ON FILE | | | | | | |
| ROBERT CHRISTOPHER FIGULSKI | | ON FILE | | | | | | |
| ROBERT CHUNG | | ON FILE | | | | | | |
| ROBERT CHWISTEK | | ON FILE | | | | | | |
| ROBERT CINCOTTA | | ON FILE | | | | | | |
| ROBERT CIRA | | ON FILE | | | | | | |
| ROBERT CITRON | | ON FILE | | | | | | |
| ROBERT CLAGGETT | | ON FILE | | | | | | |
| ROBERT CLARK | | ON FILE | | | | | | |
| ROBERT CLARY | | ON FILE | | | | | | |
| ROBERT CLEMENTE | | ON FILE | | | | | | |
| ROBERT CLEMENTS | | ON FILE | | | | | | |
| ROBERT CLINE | | ON FILE | | | | | | |
| ROBERT CLOONAN | | ON FILE | | | | | | |
| ROBERT CLOUTIER | | ON FILE | | | | | | |
| ROBERT COATNEY | | ON FILE | | | | | | |
| ROBERT COCHRAN | | ON FILE | | | | | | |
| ROBERT COCKBURN | | ON FILE | | | | | | |
| ROBERT CODY WETSEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT COLEMAN | | ON FILE | | | | | | |
| ROBERT COLEY | | ON FILE | | | | | | |
| ROBERT COLLINS | | ON FILE | | | | | | |
| ROBERT CONRAD BINGHAM | | ON FILE | | | | | | |
| ROBERT CONTRERAS | | ON FILE | | | | | | |
| ROBERT COOK | | ON FILE | | | | | | |
| ROBERT COOLEEN | | ON FILE | | | | | | |
| ROBERT COONS | | ON FILE | | | | | | |
| ROBERT COOPER | | ON FILE | | | | | | |
| ROBERT CORBIN | | ON FILE | | | | | | |
| ROBERT CORCORAN | | ON FILE | | | | | | |
| ROBERT CORDS | | ON FILE | | | | | | |
| ROBERT CORNELIOUS AUTREY | | ON FILE | | | | | | |
| ROBERT CORNELL | | ON FILE | | | | | | |
| ROBERT CORREA | | ON FILE | | | | | | |
| ROBERT CORRENTI | | ON FILE | | | | | | |
| ROBERT CORY MAURICE WILLIAMS | | ON FILE | | | | | | |
| ROBERT COSTANTE | | ON FILE | | | | | | |
| ROBERT COSTANZA | | ON FILE | | | | | | |
| ROBERT COSTELLO | | ON FILE | | | | | | |
| ROBERT COTE | | ON FILE | | | | | | |
| ROBERT COUNTRYMAN | | ON FILE | | | | | | |
| ROBERT COUSINS | | ON FILE | | | | | | |
| ROBERT COWDEN | | ON FILE | | | | | | |
| ROBERT CRAIG | | ON FILE | | | | | | |
| ROBERT CRAIG PEDEN | | ON FILE | | | | | | |
| ROBERT CRAMPTON | | ON FILE | | | | | | |
| ROBERT CREECH | | ON FILE | | | | | | |
| ROBERT CREMONESI | | ON FILE | | | | | | |
| ROBERT CRESSMAN | | ON FILE | | | | | | |
| ROBERT CRITTENDEN | | ON FILE | | | | | | |
| ROBERT CROAK | | ON FILE | | | | | | |
| ROBERT CROMBIE | | ON FILE | | | | | | |
| ROBERT CROWE | | ON FILE | | | | | | |
| ROBERT CRUCETA | | ON FILE | | | | | | |
| ROBERT CRUTCHFIELD | | ON FILE | | | | | | |
| ROBERT CUELLAR | | ON FILE | | | | | | |
| ROBERT CUNAT | | ON FILE | | | | | | |
| ROBERT CUNNINGHAM | | ON FILE | | | | | | |
| ROBERT D JR MILLER | | ON FILE | | | | | | |
| ROBERT DABNEY | | ON FILE | | | | | | |
| ROBERT DAHM | | ON FILE | | | | | | |
| ROBERT DALE GRAY | | ON FILE | | | | | | |
| ROBERT DALESSANDRO | | ON FILE | | | | | | |
| ROBERT DALEY | | ON FILE | | | | | | |
| ROBERT DALLEY | | ON FILE | | | | | | |
| ROBERT DANGELO | | ON FILE | | | | | | |
| ROBERT DANIEL | | ON FILE | | | | | | |
| ROBERT DANIELS | | ON FILE | | | | | | |
| ROBERT DANIS | | ON FILE | | | | | | |
| ROBERT DARADAR | | ON FILE | | | | | | |
| ROBERT DAROSA | | ON FILE | | | | | | |
| ROBERT DAVALOS II | | ON FILE | | | | | | |
| ROBERT DAVID KAMPIA | | ON FILE | | | | | | |
| ROBERT DAVID TIDWELL | | ON FILE | | | | | | |
| ROBERT DAVID VITOLO | | ON FILE | | | | | | |
| ROBERT DAVIDCHIP OJINAGA | | ON FILE | | | | | | |
| ROBERT DAVIDSON | | ON FILE | | | | | | |
| ROBERT DAVIS | | ON FILE | | | | | | |
| ROBERT DAVISON | | ON FILE | | | | | | |
| ROBERT DAWSON | | ON FILE | | | | | | |
| ROBERT DE LA ROSA | | ON FILE | | | | | | |
| ROBERT DE LOS SANTOS | | ON FILE | | | | | | |
| ROBERT DEAN HANNAH | | ON FILE | | | | | | |
| ROBERT DEAVER | | ON FILE | | | | | | |
| ROBERT DECHANT | | ON FILE | | | | | | |
| ROBERT DECKER | | ON FILE | | | | | | |
| ROBERT DECLAN JR CALLAN | | ON FILE | | | | | | |
| ROBERT DECOSMO | | ON FILE | | | | | | |
| ROBERT DECRESCENZO | | ON FILE | | | | | | |
| ROBERT DEEDS | | ON FILE | | | | | | |
| ROBERT DEFINO | | ON FILE | | | | | | |
| ROBERT DEHERRERA | | ON FILE | | | | | | |
| ROBERT DEL CAMPO | | ON FILE | | | | | | |
| ROBERT DELAND | | ON FILE | | | | | | |
| ROBERT DELAPORTE | | ON FILE | | | | | | |
| ROBERT DELEON | | ON FILE | | | | | | |
| ROBERT DELGADO | | ON FILE | | | | | | |
| ROBERT DELI | | ON FILE | | | | | | |
| ROBERT DELP | | ON FILE | | | | | | |
| ROBERT DEMING III SCHRAM | | ON FILE | | | | | | |
| ROBERT DENNIS | | ON FILE | | | | | | |
| ROBERT DENNIS III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT DENT | | ON FILE | | | | | | |
| ROBERT DENTON | | ON FILE | | | | | | |
| ROBERT DERELANKO | | ON FILE | | | | | | |
| ROBERT DEROAE | | ON FILE | | | | | | |
| ROBERT DEROSA | | ON FILE | | | | | | |
| ROBERT DERRHEIM | | ON FILE | | | | | | |
| ROBERT DESROSIERS | | ON FILE | | | | | | |
| ROBERT DEVITO | | ON FILE | | | | | | |
| ROBERT DEVOE | | ON FILE | | | | | | |
| ROBERT DIBBLE | | ON FILE | | | | | | |
| ROBERT DIETRICH | | ON FILE | | | | | | |
| ROBERT DIGIROLAMO | | ON FILE | | | | | | |
| ROBERT DIMAPELIS | | ON FILE | | | | | | |
| ROBERT DIPADQUALE | | ON FILE | | | | | | |
| ROBERT DIXON | | ON FILE | | | | | | |
| ROBERT DOBBINS | | ON FILE | | | | | | |
| ROBERT DODD MCCALL | | ON FILE | | | | | | |
| ROBERT DOHERTY | | ON FILE | | | | | | |
| ROBERT DOLAN | | ON FILE | | | | | | |
| ROBERT DOMINGO | | ON FILE | | | | | | |
| ROBERT DONALDSON | | ON FILE | | | | | | |
| ROBERT DONDERO | | ON FILE | | | | | | |
| ROBERT DORAIS | | ON FILE | | | | | | |
| ROBERT DORMAN | | ON FILE | | | | | | |
| ROBERT DOSSMAN | | ON FILE | | | | | | |
| ROBERT DOUGLAS | | ON FILE | | | | | | |
| ROBERT DOUGLAS RUSSO | | ON FILE | | | | | | |
| ROBERT DOUGLASS | | ON FILE | | | | | | |
| ROBERT DOWER | | ON FILE | | | | | | |
| ROBERT DOWNS | | ON FILE | | | | | | |
| ROBERT DREBERT | | ON FILE | | | | | | |
| ROBERT DREESEN | | ON FILE | | | | | | |
| ROBERT DREW DENHAM | | ON FILE | | | | | | |
| ROBERT DRISKILL | | ON FILE | | | | | | |
| ROBERT DUANE | | ON FILE | | | | | | |
| ROBERT DUBOISE | | ON FILE | | | | | | |
| ROBERT DUCKWORTH | | ON FILE | | | | | | |
| ROBERT DUKE | | ON FILE | | | | | | |
| ROBERT DULING | | ON FILE | | | | | | |
| ROBERT DUNAIEF | | ON FILE | | | | | | |
| ROBERT DUNHAM | | ON FILE | | | | | | |
| ROBERT DUNLAP | | ON FILE | | | | | | |
| ROBERT DUNLOP | | ON FILE | | | | | | |
| ROBERT DUNN | | ON FILE | | | | | | |
| ROBERT DUNTON | | ON FILE | | | | | | |
| ROBERT DUPAR | | ON FILE | | | | | | |
| ROBERT DURAN | | ON FILE | | | | | | |
| ROBERT DUREN | | ON FILE | | | | | | |
| ROBERT DURFEY | | ON FILE | | | | | | |
| ROBERT DWAYNE MAYES | | ON FILE | | | | | | |
| ROBERT DYAR | | ON FILE | | | | | | |
| ROBERT DYLAN KRIEGER | | ON FILE | | | | | | |
| ROBERT DYLAN VERSPRILLE | | ON FILE | | | | | | |
| ROBERT E CHOUN | | ON FILE | | | | | | |
| ROBERT E GABARDI JR | | ON FILE | | | | | | |
| ROBERT E HARDAWAY JR | | ON FILE | | | | | | |
| ROBERT E MACCARTHY | | ON FILE | | | | | | |
| ROBERT E MARTY | | ON FILE | | | | | | |
| ROBERT EAKER | | ON FILE | | | | | | |
| ROBERT EARL JR SEARS | | ON FILE | | | | | | |
| ROBERT EARL PRUETT III | | ON FILE | | | | | | |
| ROBERT EARNSHAW | | ON FILE | | | | | | |
| ROBERT EDDINS | | ON FILE | | | | | | |
| ROBERT EDDY | | ON FILE | | | | | | |
| ROBERT EDGAR | | ON FILE | | | | | | |
| ROBERT EDMOND LEE | | ON FILE | | | | | | |
| ROBERT EDWARD BURNHAM | | ON FILE | | | | | | |
| ROBERT EDWARD CLAIR | | ON FILE | | | | | | |
| ROBERT EDWARD DINH | | ON FILE | | | | | | |
| ROBERT EDWARD HOLOCHER | | ON FILE | | | | | | |
| ROBERT EDWARD MACDONALD | | ON FILE | | | | | | |
| ROBERT EDWARD WARREN III | | ON FILE | | | | | | |
| ROBERT EDWARDS | | ON FILE | | | | | | |
| ROBERT EGGLESTON | | ON FILE | | | | | | |
| ROBERT EHLINGER | | ON FILE | | | | | | |
| ROBERT EIKER | | ON FILE | | | | | | |
| ROBERT ELLISON | | ON FILE | | | | | | |
| ROBERT ELLISON CROFT | | ON FILE | | | | | | |
| ROBERT ELLS | | ON FILE | | | | | | |
| ROBERT ELMER NIXON | | ON FILE | | | | | | |
| ROBERT ELTON GRANT | | ON FILE | | | | | | |
| ROBERT EMMETT | | ON FILE | | | | | | |
| ROBERT ENGLAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT ENGLISH | | ON FILE | | | | | | |
| ROBERT ENGLISHMAN | | ON FILE | | | | | | |
| ROBERT ENNIS | | ON FILE | | | | | | |
| ROBERT ERIC WISE | | ON FILE | | | | | | |
| ROBERT ERICKSON | | ON FILE | | | | | | |
| ROBERT ERIO | | ON FILE | | | | | | |
| ROBERT ERVIN | | ON FILE | | | | | | |
| ROBERT ESKRIDGE | | ON FILE | | | | | | |
| ROBERT ESTRADA | | ON FILE | | | | | | |
| ROBERT EUGENE JR JARRELL | | ON FILE | | | | | | |
| ROBERT EUGENE POPE III | | ON FILE | | | | | | |
| ROBERT EUTZY | | ON FILE | | | | | | |
| ROBERT EVANGELISTI | | ON FILE | | | | | | |
| ROBERT EVANS | | ON FILE | | | | | | |
| ROBERT EVERMAN | | ON FILE | | | | | | |
| ROBERT EWALD REICHEL | | ON FILE | | | | | | |
| ROBERT EWERS | | ON FILE | | | | | | |
| ROBERT EWING | | ON FILE | | | | | | |
| ROBERT FABIAN ANDINO | | ON FILE | | | | | | |
| ROBERT FAGLIANO | | ON FILE | | | | | | |
| ROBERT FAIELLA | | ON FILE | | | | | | |
| ROBERT FAKLER | | ON FILE | | | | | | |
| ROBERT FALCIGNO | | ON FILE | | | | | | |
| ROBERT FALLDORF | | ON FILE | | | | | | |
| ROBERT FALTYSEK | | ON FILE | | | | | | |
| ROBERT FARIVAR | | ON FILE | | | | | | |
| ROBERT FARRIS | | ON FILE | | | | | | |
| ROBERT FARROW | | ON FILE | | | | | | |
| ROBERT FAUST | | ON FILE | | | | | | |
| ROBERT FAZIO | | ON FILE | | | | | | |
| ROBERT FEDERER | | ON FILE | | | | | | |
| ROBERT FEKETE | | ON FILE | | | | | | |
| ROBERT FELLINGER | | ON FILE | | | | | | |
| ROBERT FENNELL | | ON FILE | | | | | | |
| ROBERT FEOLE | | ON FILE | | | | | | |
| ROBERT FERENCHAK | | ON FILE | | | | | | |
| ROBERT FERNANDEZ | | ON FILE | | | | | | |
| ROBERT FERRELL | | ON FILE | | | | | | |
| ROBERT FETT | | ON FILE | | | | | | |
| ROBERT FETTY | | ON FILE | | | | | | |
| ROBERT FIELDING | | ON FILE | | | | | | |
| ROBERT FIGULY | | ON FILE | | | | | | |
| ROBERT FINDLEY | | ON FILE | | | | | | |
| ROBERT FINE | | ON FILE | | | | | | |
| ROBERT FINLEY | | ON FILE | | | | | | |
| ROBERT FISCHLER | | ON FILE | | | | | | |
| ROBERT FITZER | | ON FILE | | | | | | |
| ROBERT FLEEGER | | ON FILE | | | | | | |
| ROBERT FLEMING | | ON FILE | | | | | | |
| ROBERT FLORES | | ON FILE | | | | | | |
| ROBERT FLORES PAGUIO | | ON FILE | | | | | | |
| ROBERT FLORY | | ON FILE | | | | | | |
| ROBERT FLOURNOY | | ON FILE | | | | | | |
| ROBERT FLYNN | | ON FILE | | | | | | |
| ROBERT FOGLIASSO | | ON FILE | | | | | | |
| ROBERT FOLEY | | ON FILE | | | | | | |
| ROBERT FORD III | | ON FILE | | | | | | |
| ROBERT FOREDICE | | ON FILE | | | | | | |
| ROBERT FORSTER | | ON FILE | | | | | | |
| ROBERT FORTUNE | | ON FILE | | | | | | |
| ROBERT FOSTER | | ON FILE | | | | | | |
| ROBERT FOWLER | | ON FILE | | | | | | |
| ROBERT FRANCE | | ON FILE | | | | | | |
| ROBERT FRANCIS CIOLINO | | ON FILE | | | | | | |
| ROBERT FRANETOVICH | | ON FILE | | | | | | |
| ROBERT FRANK MARTINEZ | | ON FILE | | | | | | |
| ROBERT FRANKENBACH | | ON FILE | | | | | | |
| ROBERT FRANKLIN HOCKENSMITH JR | | ON FILE | | | | | | |
| ROBERT FRANKLIN SPRINGFIELD | | ON FILE | | | | | | |
| ROBERT FRASER | | ON FILE | | | | | | |
| ROBERT FREDERICK | | ON FILE | | | | | | |
| ROBERT FREEBURG | | ON FILE | | | | | | |
| ROBERT FRENCH | | ON FILE | | | | | | |
| ROBERT FREUDENBERG | | ON FILE | | | | | | |
| ROBERT FRIEDL | | ON FILE | | | | | | |
| ROBERT FRIEDMAN | | ON FILE | | | | | | |
| ROBERT FRIESON | | ON FILE | | | | | | |
| ROBERT FRONTZ | | ON FILE | | | | | | |
| ROBERT FU | | ON FILE | | | | | | |
| ROBERT FUGATE | | ON FILE | | | | | | |
| ROBERT FULLER | | ON FILE | | | | | | |
| ROBERT FUNK | | ON FILE | | | | | | |
| ROBERT G BALSAMEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT GABRIEL HOUGHER | | ON FILE | | | | | | |
| ROBERT GADALA-MARIA | | ON FILE | | | | | | |
| ROBERT GAGE | | ON FILE | | | | | | |
| ROBERT GAGNIUK | | ON FILE | | | | | | |
| ROBERT GAMMON-PITMAN | | ON FILE | | | | | | |
| ROBERT GANZ | | ON FILE | | | | | | |
| ROBERT GARAY | | ON FILE | | | | | | |
| ROBERT GARCIA | | ON FILE | | | | | | |
| ROBERT GARDNER | | ON FILE | | | | | | |
| ROBERT GARNER | | ON FILE | | | | | | |
| ROBERT GARRISON | | ON FILE | | | | | | |
| ROBERT GARVAZ | | ON FILE | | | | | | |
| ROBERT GASKILL | | ON FILE | | | | | | |
| ROBERT GASTINEAU | | ON FILE | | | | | | |
| ROBERT GASTON | | ON FILE | | | | | | |
| ROBERT GATCHEL | | ON FILE | | | | | | |
| ROBERT GATES | | ON FILE | | | | | | |
| ROBERT GAYLE | | ON FILE | | | | | | |
| ROBERT GAYTAN | | ON FILE | | | | | | |
| ROBERT GAZAWAY | | ON FILE | | | | | | |
| ROBERT GAZMARIAN | | ON FILE | | | | | | |
| ROBERT GEIER | | ON FILE | | | | | | |
| ROBERT GEORGE HAGER | | ON FILE | | | | | | |
| ROBERT GEORGE SCHUESSLER | | ON FILE | | | | | | |
| ROBERT GEORGE SHEPHERD | | ON FILE | | | | | | |
| ROBERT GERALD HODSDON | | ON FILE | | | | | | |
| ROBERT GERGES HADDAD | | ON FILE | | | | | | |
| ROBERT GERHARD | | ON FILE | | | | | | |
| ROBERT GERVING | | ON FILE | | | | | | |
| ROBERT GESUMARIA | | ON FILE | | | | | | |
| ROBERT GETCHEY | | ON FILE | | | | | | |
| ROBERT GETMAN | | ON FILE | | | | | | |
| ROBERT GEYER | | ON FILE | | | | | | |
| ROBERT GHERGHISAN | | ON FILE | | | | | | |
| ROBERT GIAMPIETRO | | ON FILE | | | | | | |
| ROBERT GIBBS | | ON FILE | | | | | | |
| ROBERT GILBERT | | ON FILE | | | | | | |
| ROBERT GILL | | ON FILE | | | | | | |
| ROBERT GILLENTINE | | ON FILE | | | | | | |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | | ON FILE | | | | | | |
| ROBERT GLADD | | ON FILE | | | | | | |
| ROBERT GLASS | | ON FILE | | | | | | |
| ROBERT GLENN LANDON | | ON FILE | | | | | | |
| ROBERT GLOVER | | ON FILE | | | | | | |
| ROBERT GLYNN INDORF III | | ON FILE | | | | | | |
| ROBERT GOBLE | | ON FILE | | | | | | |
| ROBERT GODIN | | ON FILE | | | | | | |
| ROBERT GOLDEN | | ON FILE | | | | | | |
| ROBERT GOLEY | | ON FILE | | | | | | |
| ROBERT GOMES | | ON FILE | | | | | | |
| ROBERT GOMEZ | | ON FILE | | | | | | |
| ROBERT GONZALES | | ON FILE | | | | | | |
| ROBERT GONZALEZ | | ON FILE | | | | | | |
| ROBERT GOODSON | | ON FILE | | | | | | |
| ROBERT GOOGE | | ON FILE | | | | | | |
| ROBERT GORDON | | ON FILE | | | | | | |
| ROBERT GORDON DUFFEY | | ON FILE | | | | | | |
| ROBERT GORZELANNY | | ON FILE | | | | | | |
| ROBERT GOTTSCHLICH | | ON FILE | | | | | | |
| ROBERT GOUGH | | ON FILE | | | | | | |
| ROBERT GRAEBER | | ON FILE | | | | | | |
| ROBERT GRAFTON | | ON FILE | | | | | | |
| ROBERT GRAHAM | | ON FILE | | | | | | |
| ROBERT GRAHNERT | | ON FILE | | | | | | |
| ROBERT GRANGER | | ON FILE | | | | | | |
| ROBERT GRANT BRANTLEY | | ON FILE | | | | | | |
| ROBERT GRANT CLIFTON | | ON FILE | | | | | | |
| ROBERT GRAUER | | ON FILE | | | | | | |
| ROBERT GRAY | | ON FILE | | | | | | |
| ROBERT GREAF | | ON FILE | | | | | | |
| ROBERT GREEN | | ON FILE | | | | | | |
| ROBERT GREENFIELD | | ON FILE | | | | | | |
| ROBERT GREENOUGH | | ON FILE | | | | | | |
| ROBERT GREESON | | ON FILE | | | | | | |
| ROBERT GREGORIAN | | ON FILE | | | | | | |
| ROBERT GREGORY AGUILAR | | ON FILE | | | | | | |
| ROBERT GREGORY MCFEATERS | | ON FILE | | | | | | |
| ROBERT GRESHAM | | ON FILE | | | | | | |
| ROBERT GRIFFIN | | ON FILE | | | | | | |
| ROBERT GRIGORE | | ON FILE | | | | | | |
| ROBERT GROOMBRIDGE | | ON FILE | | | | | | |
| ROBERT GROSE | | ON FILE | | | | | | |
| ROBERT GROSSMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT GROW | | ON FILE | | | | | | |
| ROBERT GRUNDMAN | | ON FILE | | | | | | |
| ROBERT GUATELLI | | ON FILE | | | | | | |
| ROBERT GUENTHER | | ON FILE | | | | | | |
| ROBERT GUERRERO | | ON FILE | | | | | | |
| ROBERT GUIDARINI | | ON FILE | | | | | | |
| ROBERT GUIRGUIS | | ON FILE | | | | | | |
| ROBERT GUMBREWICZ | | ON FILE | | | | | | |
| ROBERT GUTIERREZ | | ON FILE | | | | | | |
| ROBERT GWODZ | | ON FILE | | | | | | |
| ROBERT GWYNNE | | ON FILE | | | | | | |
| ROBERT H HARKER | | ON FILE | | | | | | |
| ROBERT HAAS | | ON FILE | | | | | | |
| ROBERT HADICK | | ON FILE | | | | | | |
| ROBERT HAEHL | | ON FILE | | | | | | |
| ROBERT HAFF | | ON FILE | | | | | | |
| ROBERT HAGGARTY IV | | ON FILE | | | | | | |
| ROBERT HAGLER | | ON FILE | | | | | | |
| ROBERT HAHN | | ON FILE | | | | | | |
| ROBERT HALE | | ON FILE | | | | | | |
| ROBERT HALEY | | ON FILE | | | | | | |
| ROBERT HALL | | ON FILE | | | | | | |
| ROBERT HALLAK | | ON FILE | | | | | | |
| ROBERT HALLINAN | | ON FILE | | | | | | |
| ROBERT HALLINEN | | ON FILE | | | | | | |
| ROBERT HALLSTRAND | | ON FILE | | | | | | |
| ROBERT HAMRICK | | ON FILE | | | | | | |
| ROBERT HANDY | | ON FILE | | | | | | |
| ROBERT HANKS | | ON FILE | | | | | | |
| ROBERT HANLON | | ON FILE | | | | | | |
| ROBERT HANNAH | | ON FILE | | | | | | |
| ROBERT HANSON | | ON FILE | | | | | | |
| ROBERT HARDEN | | ON FILE | | | | | | |
| ROBERT HARGATE | | ON FILE | | | | | | |
| ROBERT HARLAN | | ON FILE | | | | | | |
| ROBERT HARPOOL | | ON FILE | | | | | | |
| ROBERT HARRER | | ON FILE | | | | | | |
| ROBERT HARRIMAN | | ON FILE | | | | | | |
| ROBERT HARTFIELD | | ON FILE | | | | | | |
| ROBERT HARWOOD | | ON FILE | | | | | | |
| ROBERT HASH | | ON FILE | | | | | | |
| ROBERT HASKIN | | ON FILE | | | | | | |
| ROBERT HATCHER | | ON FILE | | | | | | |
| ROBERT HAYNIE | | ON FILE | | | | | | |
| ROBERT HAYUTIN | | ON FILE | | | | | | |
| ROBERT HAZELET | | ON FILE | | | | | | |
| ROBERT HEALD | | ON FILE | | | | | | |
| ROBERT HEATH TURNER | | ON FILE | | | | | | |
| ROBERT HECHT | | ON FILE | | | | | | |
| ROBERT HEDMOND | | ON FILE | | | | | | |
| ROBERT HEIM | | ON FILE | | | | | | |
| ROBERT HELBIG | | ON FILE | | | | | | |
| ROBERT HEMANTCUMAR RAYMOND | | ON FILE | | | | | | |
| ROBERT HENAULT | | ON FILE | | | | | | |
| ROBERT HENDEL | | ON FILE | | | | | | |
| ROBERT HENDERSON | | ON FILE | | | | | | |
| ROBERT HENDRICKSON | | ON FILE | | | | | | |
| ROBERT HENRY | | ON FILE | | | | | | |
| ROBERT HENRY ROTERING | | ON FILE | | | | | | |
| ROBERT HERHOLD | | ON FILE | | | | | | |
| ROBERT HERION | | ON FILE | | | | | | |
| ROBERT HERRERA | | ON FILE | | | | | | |
| ROBERT HERRMANN | | ON FILE | | | | | | |
| ROBERT HESS | | ON FILE | | | | | | |
| ROBERT HEYDEN | | ON FILE | | | | | | |
| ROBERT HICKMAN | | ON FILE | | | | | | |
| ROBERT HICKOX | | ON FILE | | | | | | |
| ROBERT HICKS | | ON FILE | | | | | | |
| ROBERT HIGHT | | ON FILE | | | | | | |
| ROBERT HILL | | ON FILE | | | | | | |
| ROBERT HIME | | ON FILE | | | | | | |
| ROBERT HINKEL | | ON FILE | | | | | | |
| ROBERT HITCHCOCK | | ON FILE | | | | | | |
| ROBERT HO | | ON FILE | | | | | | |
| ROBERT HOAGLAND | | ON FILE | | | | | | |
| ROBERT HOANG | | ON FILE | | | | | | |
| ROBERT HOCH | | ON FILE | | | | | | |
| ROBERT HOCKENBERRY | | ON FILE | | | | | | |
| ROBERT HODGE | | ON FILE | | | | | | |
| ROBERT HOFFMAN | | ON FILE | | | | | | |
| ROBERT HOFMILLER | | ON FILE | | | | | | |
| ROBERT HOLCOMB | | ON FILE | | | | | | |
| ROBERT HOLEMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT HOLLINGER | | ON FILE | | | | | | |
| ROBERT HOLLISTER | | ON FILE | | | | | | |
| ROBERT HOLLOWAY | | ON FILE | | | | | | |
| ROBERT HOLM | | ON FILE | | | | | | |
| ROBERT HOMER | | ON FILE | | | | | | |
| ROBERT HON | | ON FILE | | | | | | |
| ROBERT HOOD | | ON FILE | | | | | | |
| ROBERT HORESOVSKY | | ON FILE | | | | | | |
| ROBERT HORNBACKER | | ON FILE | | | | | | |
| ROBERT HORNER | | ON FILE | | | | | | |
| ROBERT HOSKING | | ON FILE | | | | | | |
| ROBERT HOSKINS | | ON FILE | | | | | | |
| ROBERT HOUGHTALING | | ON FILE | | | | | | |
| ROBERT HOUSTON | | ON FILE | | | | | | |
| ROBERT HOUSTON BOLES | | ON FILE | | | | | | |
| ROBERT HOWARD HAMMELL | | ON FILE | | | | | | |
| ROBERT HOYT | | ON FILE | | | | | | |
| ROBERT HRDI | | ON FILE | | | | | | |
| ROBERT HSIA | | ON FILE | | | | | | |
| ROBERT HSIAO | | ON FILE | | | | | | |
| ROBERT HUESTIS | | ON FILE | | | | | | |
| ROBERT HUGHLETT | | ON FILE | | | | | | |
| ROBERT HUME | | ON FILE | | | | | | |
| ROBERT HUMMEL | | ON FILE | | | | | | |
| ROBERT HUMPHREY | | ON FILE | | | | | | |
| ROBERT HUNDLEY | | ON FILE | | | | | | |
| ROBERT HUNTER | | ON FILE | | | | | | |
| ROBERT HURD | | ON FILE | | | | | | |
| ROBERT HURLBURT | | ON FILE | | | | | | |
| ROBERT HUSSEY | | ON FILE | | | | | | |
| ROBERT HUSTING | | ON FILE | | | | | | |
| ROBERT HUTCHINSON | | ON FILE | | | | | | |
| ROBERT ICE SR | | ON FILE | | | | | | |
| ROBERT ICSMAN | | ON FILE | | | | | | |
| ROBERT IGLESIAS | | ON FILE | | | | | | |
| ROBERT IM | | ON FILE | | | | | | |
| ROBERT INDERLIN | | ON FILE | | | | | | |
| ROBERT INGENITO | | ON FILE | | | | | | |
| ROBERT INGENTHRON | | ON FILE | | | | | | |
| ROBERT INGMAN | | ON FILE | | | | | | |
| ROBERT INGRAHAM | | ON FILE | | | | | | |
| ROBERT INMAN | | ON FILE | | | | | | |
| ROBERT ISAAC K ELTAGONDE | | ON FILE | | | | | | |
| ROBERT ISHO | | ON FILE | | | | | | |
| ROBERT ISTVAN | | ON FILE | | | | | | |
| ROBERT ITALIANO | | ON FILE | | | | | | |
| ROBERT J FAKHERI | | ON FILE | | | | | | |
| ROBERT J MUNOZ | | ON FILE | | | | | | |
| ROBERT J SCHWENK | | ON FILE | | | | | | |
| ROBERT J WILSON | | ON FILE | | | | | | |
| ROBERT J ZANNOTTI | | ON FILE | | | | | | |
| ROBERT J ZIMMERMAN | | ON FILE | | | | | | |
| ROBERT J ZOBOSKI | | ON FILE | | | | | | |
| ROBERT JACKSON | | ON FILE | | | | | | |
| ROBERT JACKTSA | | ON FILE | | | | | | |
| ROBERT JAGOW | | ON FILE | | | | | | |
| ROBERT JAHN | | ON FILE | | | | | | |
| ROBERT JAKLICH | | ON FILE | | | | | | |
| ROBERT JAMES | | ON FILE | | | | | | |
| ROBERT JAMES EATON | | ON FILE | | | | | | |
| ROBERT JAMES FARRELL | | ON FILE | | | | | | |
| ROBERT JAMES JR WILEY | | ON FILE | | | | | | |
| ROBERT JAMES LOWE | | ON FILE | | | | | | |
| ROBERT JAMES MORLOCK | | ON FILE | | | | | | |
| ROBERT JAMES TAYLOR | | ON FILE | | | | | | |
| ROBERT JAMES VAN KIRK IV | | ON FILE | | | | | | |
| ROBERT JASON ARCOTT | | ON FILE | | | | | | |
| ROBERT JAY KAUFMAN | | ON FILE | | | | | | |
| ROBERT JAY SCHAFER | | ON FILE | | | | | | |
| ROBERT JEFFERSON | | ON FILE | | | | | | |
| ROBERT JEFFREY | | ON FILE | | | | | | |
| ROBERT JELINEK | | ON FILE | | | | | | |
| ROBERT JENNINGS FULMER | | ON FILE | | | | | | |
| ROBERT JEREMY MOORE | | ON FILE | | | | | | |
| ROBERT JETER II | | ON FILE | | | | | | |
| ROBERT JEWELL | | ON FILE | | | | | | |
| ROBERT JO | | ON FILE | | | | | | |
| ROBERT JOE SETTLE III | | ON FILE | | | | | | |
| ROBERT JOHANSEN | | ON FILE | | | | | | |
| ROBERT JOHANSON | | ON FILE | | | | | | |
| ROBERT JOHN BACHMANN | | ON FILE | | | | | | |
| ROBERT JOHN BUELKE | | ON FILE | | | | | | |
| ROBERT JOHN CAUDY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT JOHN GOLDMAN | | ON FILE | | | | | | |
| ROBERT JOHN LOVELESS | | ON FILE | | | | | | |
| ROBERT JOHN PRUSINSKI | | ON FILE | | | | | | |
| ROBERT JOHN SOIK | | ON FILE | | | | | | |
| ROBERT JOHN TWIGG | | ON FILE | | | | | | |
| ROBERT JOHNSON | | ON FILE | | | | | | |
| ROBERT JOICE | | ON FILE | | | | | | |
| ROBERT JOINER | | ON FILE | | | | | | |
| ROBERT JON BERKOWITZ | | ON FILE | | | | | | |
| ROBERT JONES JR | | ON FILE | | | | | | |
| ROBERT JONGWE | | ON FILE | | | | | | |
| ROBERT JONPETEALEXANDER HEADLEY | | ON FILE | | | | | | |
| ROBERT JORDAN | | ON FILE | | | | | | |
| ROBERT JOSE ISMAEL HERNANDEZ | | ON FILE | | | | | | |
| ROBERT JOSEPH ATKINSON | | ON FILE | | | | | | |
| ROBERT JOSEPH COMINOS | | ON FILE | | | | | | |
| ROBERT JOSEPH DODGE | | ON FILE | | | | | | |
| ROBERT JOSEPH FRETT | | ON FILE | | | | | | |
| ROBERT JOSEPH GIBSON | | ON FILE | | | | | | |
| ROBERT JOSEPH KALL | | ON FILE | | | | | | |
| ROBERT JOSEPH KOESTNER | | ON FILE | | | | | | |
| ROBERT JOSEPH MONROE | | ON FILE | | | | | | |
| ROBERT JOSEPH SHUTE | | ON FILE | | | | | | |
| ROBERT JOUBRAN | | ON FILE | | | | | | |
| ROBERT JOYNER | | ON FILE | | | | | | |
| ROBERT JULIANO | | ON FILE | | | | | | |
| ROBERT JUNCOSA | | ON FILE | | | | | | |
| ROBERT JUNG | | ON FILE | | | | | | |
| ROBERT JURADO | | ON FILE | | | | | | |
| ROBERT KABULA | | ON FILE | | | | | | |
| ROBERT KAESSNER | | ON FILE | | | | | | |
| ROBERT KAGY | | ON FILE | | | | | | |
| ROBERT KAHAUNAELE | | ON FILE | | | | | | |
| ROBERT KALKSTEIN | | ON FILE | | | | | | |
| ROBERT KASINOW | | ON FILE | | | | | | |
| ROBERT KASS | | ON FILE | | | | | | |
| ROBERT KAUFMANN | | ON FILE | | | | | | |
| ROBERT KEARL | | ON FILE | | | | | | |
| ROBERT KEARNEY | | ON FILE | | | | | | |
| ROBERT KEAY | | ON FILE | | | | | | |
| ROBERT KECKTA | | ON FILE | | | | | | |
| ROBERT KEITH KAHRE | | ON FILE | | | | | | |
| ROBERT KELLAR | | ON FILE | | | | | | |
| ROBERT KELLOGG | | ON FILE | | | | | | |
| ROBERT KEMERY | | ON FILE | | | | | | |
| ROBERT KEMNER | | ON FILE | | | | | | |
| ROBERT KENAGA | | ON FILE | | | | | | |
| ROBERT KENNEDY | | ON FILE | | | | | | |
| ROBERT KENNETH PRUCHNIK | | ON FILE | | | | | | |
| ROBERT KENT BOGARDUS JR | | ON FILE | | | | | | |
| ROBERT KERR | | ON FILE | | | | | | |
| ROBERT KEVIN ROSE | | ON FILE | | | | | | |
| ROBERT KHOURY | | ON FILE | | | | | | |
| ROBERT KILGANNON | | ON FILE | | | | | | |
| ROBERT KIM | | ON FILE | | | | | | |
| ROBERT KINGI | | ON FILE | | | | | | |
| ROBERT KIRK | | ON FILE | | | | | | |
| ROBERT KIRK BEDELL | | ON FILE | | | | | | |
| ROBERT KIRSCHBAUM | | ON FILE | | | | | | |
| ROBERT KISHI | | ON FILE | | | | | | |
| ROBERT KITTLEMAN | | ON FILE | | | | | | |
| ROBERT KLATT | | ON FILE | | | | | | |
| ROBERT KLEIN | | ON FILE | | | | | | |
| ROBERT KLIEM | | ON FILE | | | | | | |
| ROBERT KLINE | | ON FILE | | | | | | |
| ROBERT KLUGE | | ON FILE | | | | | | |
| ROBERT KNAPP | | ON FILE | | | | | | |
| ROBERT KNIEPER | | ON FILE | | | | | | |
| ROBERT KNIGHTON | | ON FILE | | | | | | |
| ROBERT KOBET | | ON FILE | | | | | | |
| ROBERT KOCANDA | | ON FILE | | | | | | |
| ROBERT KODRZYCKI | | ON FILE | | | | | | |
| ROBERT KOENIG | | ON FILE | | | | | | |
| ROBERT KOH | | ON FILE | | | | | | |
| ROBERT KOHLER | | ON FILE | | | | | | |
| ROBERT KOLAR | | ON FILE | | | | | | |
| ROBERT KOLLENBORM | | ON FILE | | | | | | |
| ROBERT KOLMUS | | ON FILE | | | | | | |
| ROBERT KOONCE | | ON FILE | | | | | | |
| ROBERT KORAB | | ON FILE | | | | | | |
| ROBERT KOSHAREK | | ON FILE | | | | | | |
| ROBERT KOSTENSKY | | ON FILE | | | | | | |
| ROBERT KRAFT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT KRAUSE | | ON FILE | | | | | | |
| ROBERT KREJCI | | ON FILE | | | | | | |
| ROBERT KRELOFF | | ON FILE | | | | | | |
| ROBERT KREN | | ON FILE | | | | | | |
| ROBERT KRESS | | ON FILE | | | | | | |
| ROBERT KRUTHOFFER | | ON FILE | | | | | | |
| ROBERT KUBATKA | | ON FILE | | | | | | |
| ROBERT KUMP | | ON FILE | | | | | | |
| ROBERT KUPCEK | | ON FILE | | | | | | |
| ROBERT KURTZ | | ON FILE | | | | | | |
| ROBERT L DINGFIELD | | ON FILE | | | | | | |
| ROBERT LACHAPELLE | | ON FILE | | | | | | |
| ROBERT LACY BOBO | | ON FILE | | | | | | |
| ROBERT LAFONTANT | | ON FILE | | | | | | |
| ROBERT LAIER | | ON FILE | | | | | | |
| ROBERT LAINEZ | | ON FILE | | | | | | |
| ROBERT LALANE | | ON FILE | | | | | | |
| ROBERT LAM | | ON FILE | | | | | | |
| ROBERT LAMAR | | ON FILE | | | | | | |
| ROBERT LAMAR WILLIAMS III | | ON FILE | | | | | | |
| ROBERT LAMPMAN | | ON FILE | | | | | | |
| ROBERT LANDINI | | ON FILE | | | | | | |
| ROBERT LANE | | ON FILE | | | | | | |
| ROBERT LANG | | ON FILE | | | | | | |
| ROBERT LANGSLET | | ON FILE | | | | | | |
| ROBERT LAPP | | ON FILE | | | | | | |
| ROBERT LARONGA | | ON FILE | | | | | | |
| ROBERT LARSEN | | ON FILE | | | | | | |
| ROBERT LARSON | | ON FILE | | | | | | |
| ROBERT LASHBROOK | | ON FILE | | | | | | |
| ROBERT LATIMER | | ON FILE | | | | | | |
| ROBERT LAURO | | ON FILE | | | | | | |
| ROBERT LAWN | | ON FILE | | | | | | |
| ROBERT LAWRENCE BALDWIN | | ON FILE | | | | | | |
| ROBERT LAWRENCE PEREZ | | ON FILE | | | | | | |
| ROBERT LAWTON | | ON FILE | | | | | | |
| ROBERT LEAK | | ON FILE | | | | | | |
| ROBERT LEAKE | | ON FILE | | | | | | |
| ROBERT LEARY | | ON FILE | | | | | | |
| ROBERT LEE BEERS | | ON FILE | | | | | | |
| ROBERT LEE BISHOP | | ON FILE | | | | | | |
| ROBERT LEE BLUEFORD | | ON FILE | | | | | | |
| ROBERT LEE CAMBRICE | | ON FILE | | | | | | |
| ROBERT LEE ELLIOTT | | ON FILE | | | | | | |
| ROBERT LEE JR MOORE | | ON FILE | | | | | | |
| ROBERT LEE SCHLOEMER JR | | ON FILE | | | | | | |
| ROBERT LEHMAN | | ON FILE | | | | | | |
| ROBERT LEHTO | | ON FILE | | | | | | |
| ROBERT LEIDNER | | ON FILE | | | | | | |
| ROBERT LEIP | | ON FILE | | | | | | |
| ROBERT LEITES | | ON FILE | | | | | | |
| ROBERT LEMAL | | ON FILE | | | | | | |
| ROBERT LEMONS | | ON FILE | | | | | | |
| ROBERT LEONARDO | | ON FILE | | | | | | |
| ROBERT LEVEE | | ON FILE | | | | | | |
| ROBERT LEVENTHAL | | ON FILE | | | | | | |
| ROBERT LEW | | ON FILE | | | | | | |
| ROBERT LEWIS FORTUNE | | ON FILE | | | | | | |
| ROBERT LEWIS LISENBEE | | ON FILE | | | | | | |
| ROBERT LEWIS REDMAN | | ON FILE | | | | | | |
| ROBERT LIBERMAN | | ON FILE | | | | | | |
| ROBERT LICHTER | | ON FILE | | | | | | |
| ROBERT LICKER | | ON FILE | | | | | | |
| ROBERT LIMERICK | | ON FILE | | | | | | |
| ROBERT LINDEN | | ON FILE | | | | | | |
| ROBERT LINK | | ON FILE | | | | | | |
| ROBERT LITTLE | | ON FILE | | | | | | |
| ROBERT LIU | | ON FILE | | | | | | |
| ROBERT LIVELY | | ON FILE | | | | | | |
| ROBERT LIVINGSTON KRABER | | ON FILE | | | | | | |
| ROBERT LLANES | | ON FILE | | | | | | |
| ROBERT LLOYD EHRET | | ON FILE | | | | | | |
| ROBERT LO | | ON FILE | | | | | | |
| ROBERT LOCASCIO | | ON FILE | | | | | | |
| ROBERT LOCHNER | | ON FILE | | | | | | |
| ROBERT LOCKRIDGE | | ON FILE | | | | | | |
| ROBERT LOEBL | | ON FILE | | | | | | |
| ROBERT LOMBARDO | | ON FILE | | | | | | |
| ROBERT LOMENICK | | ON FILE | | | | | | |
| ROBERT LOPEZ | | ON FILE | | | | | | |
| ROBERT LORENZI | | ON FILE | | | | | | |
| ROBERT LOSOYA | | ON FILE | | | | | | |
| ROBERT LOSS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT LOUIS BEBBER | | ON FILE | | | | | | |
| ROBERT LOUIS WRIGHT IV | | ON FILE | | | | | | |
| ROBERT LOVE | | ON FILE | | | | | | |
| ROBERT LOVE-STEWART | | ON FILE | | | | | | |
| ROBERT LOWERS | | ON FILE | | | | | | |
| ROBERT LOWRANCE | | ON FILE | | | | | | |
| ROBERT LUCAS TUNSTALL | | ON FILE | | | | | | |
| ROBERT LUDWIG | | ON FILE | | | | | | |
| ROBERT LUFKIN | | ON FILE | | | | | | |
| ROBERT LUGINBILL | | ON FILE | | | | | | |
| ROBERT LUKEN | | ON FILE | | | | | | |
| ROBERT LUO | | ON FILE | | | | | | |
| ROBERT LUTER | | ON FILE | | | | | | |
| ROBERT LYNDEN STEVEN WALKER | | ON FILE | | | | | | |
| ROBERT LYNK | | ON FILE | | | | | | |
| ROBERT LYNN BALDWIN BAGGETT | | ON FILE | | | | | | |
| ROBERT LYNN JR SIMS | | ON FILE | | | | | | |
| ROBERT LYONS | | ON FILE | | | | | | |
| ROBERT M CULP | | ON FILE | | | | | | |
| ROBERT M FREEZE | | ON FILE | | | | | | |
| ROBERT M KIRWIN | | ON FILE | | | | | | |
| ROBERT M ROMANO | | ON FILE | | | | | | |
| ROBERT M SMITH | | ON FILE | | | | | | |
| ROBERT M STEUER | | ON FILE | | | | | | |
| ROBERT MAAS | | ON FILE | | | | | | |
| ROBERT MABLEY | | ON FILE | | | | | | |
| ROBERT MACKEN | | ON FILE | | | | | | |
| ROBERT MADARAS | | ON FILE | | | | | | |
| ROBERT MADGAR | | ON FILE | | | | | | |
| ROBERT MAES | | ON FILE | | | | | | |
| ROBERT MAFFEI | | ON FILE | | | | | | |
| ROBERT MAGGIO | | ON FILE | | | | | | |
| ROBERT MAHANEY | | ON FILE | | | | | | |
| ROBERT MAKI | | ON FILE | | | | | | |
| ROBERT MALEK | | ON FILE | | | | | | |
| ROBERT MALLI | | ON FILE | | | | | | |
| ROBERT MALOY | | ON FILE | | | | | | |
| ROBERT MALYNIAK | | ON FILE | | | | | | |
| ROBERT MANDUKE | | ON FILE | | | | | | |
| ROBERT MANET | | ON FILE | | | | | | |
| ROBERT MANGAROO | | ON FILE | | | | | | |
| ROBERT MANLAGNIT | | ON FILE | | | | | | |
| ROBERT MANTHEY | | ON FILE | | | | | | |
| ROBERT MARANO | | ON FILE | | | | | | |
| ROBERT MARCHANT | | ON FILE | | | | | | |
| ROBERT MARCK ROSE | | ON FILE | | | | | | |
| ROBERT MARDEN | | ON FILE | | | | | | |
| ROBERT MARGAVIO | | ON FILE | | | | | | |
| ROBERT MARIN | | ON FILE | | | | | | |
| ROBERT MARINELLI | | ON FILE | | | | | | |
| ROBERT MARK ENGLEKIRK | | ON FILE | | | | | | |
| ROBERT MARK HAMRICK | | ON FILE | | | | | | |
| ROBERT MARK MCCULLOUGH | | ON FILE | | | | | | |
| ROBERT MARKING | | ON FILE | | | | | | |
| ROBERT MARKOWSKI | | ON FILE | | | | | | |
| ROBERT MARKUS | | ON FILE | | | | | | |
| ROBERT MARRARO JR | | ON FILE | | | | | | |
| ROBERT MARRONE JR | | ON FILE | | | | | | |
| ROBERT MARSH | | ON FILE | | | | | | |
| ROBERT MARSHALL STINOGLE | | ON FILE | | | | | | |
| ROBERT MARSHBURN | | ON FILE | | | | | | |
| ROBERT MARTELL | | ON FILE | | | | | | |
| ROBERT MARTIN BURTON | | ON FILE | | | | | | |
| ROBERT MARTIN GARRETT | | ON FILE | | | | | | |
| ROBERT MARTIN JR | | ON FILE | | | | | | |
| ROBERT MARX | | ON FILE | | | | | | |
| ROBERT MASK | | ON FILE | | | | | | |
| ROBERT MASON FOXFORD | | ON FILE | | | | | | |
| ROBERT MASON JR | | ON FILE | | | | | | |
| ROBERT MASTERS | | ON FILE | | | | | | |
| ROBERT MASTRION | | ON FILE | | | | | | |
| ROBERT MASTROPIETRO | | ON FILE | | | | | | |
| ROBERT MASUNZU | | ON FILE | | | | | | |
| ROBERT MATCUK | | ON FILE | | | | | | |
| ROBERT MATERAZZI | | ON FILE | | | | | | |
| ROBERT MATHESON | | ON FILE | | | | | | |
| ROBERT MATHEWS | | ON FILE | | | | | | |
| ROBERT MATNEY | | ON FILE | | | | | | |
| ROBERT MATTESON | | ON FILE | | | | | | |
| ROBERT MAUBAN | | ON FILE | | | | | | |
| ROBERT MAUNSELL | | ON FILE | | | | | | |
| ROBERT MAY | | ON FILE | | | | | | |
| ROBERT MAYBEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT MAYEDA GOOZEE | | ON FILE | | | | | | |
| ROBERT MAYFIELD | | ON FILE | | | | | | |
| ROBERT MAYO | | ON FILE | | | | | | |
| ROBERT MAZARIEGOS | | ON FILE | | | | | | |
| ROBERT MAZZA | | ON FILE | | | | | | |
| ROBERT MCANDREW | | ON FILE | | | | | | |
| ROBERT MCCABE | | ON FILE | | | | | | |
| ROBERT MCCALLUM | | ON FILE | | | | | | |
| ROBERT MCCLELLAN | | ON FILE | | | | | | |
| ROBERT MCCLURE | | ON FILE | | | | | | |
| ROBERT MCCOLLEY | | ON FILE | | | | | | |
| ROBERT MCCULLOUGH | | ON FILE | | | | | | |
| ROBERT MCDONALD | | ON FILE | | | | | | |
| ROBERT MCDOWELL | | ON FILE | | | | | | |
| ROBERT MCELWREATH | | ON FILE | | | | | | |
| ROBERT MCFARLIN JR | | ON FILE | | | | | | |
| ROBERT MCGANN | | ON FILE | | | | | | |
| ROBERT MCGEE | | ON FILE | | | | | | |
| ROBERT MCGONAGIL | | ON FILE | | | | | | |
| ROBERT MCGREGOR | | ON FILE | | | | | | |
| ROBERT MCINDOE | | ON FILE | | | | | | |
| ROBERT MCINTOSH | | ON FILE | | | | | | |
| ROBERT MCKEE | | ON FILE | | | | | | |
| ROBERT MCLURE | | ON FILE | | | | | | |
| ROBERT MCMAHON | | ON FILE | | | | | | |
| ROBERT MCMILLEN | | ON FILE | | | | | | |
| ROBERT MCNAUGHTON | | ON FILE | | | | | | |
| ROBERT MCNEELY | | ON FILE | | | | | | |
| ROBERT MCNEIL | | ON FILE | | | | | | |
| ROBERT MCNEILL | | ON FILE | | | | | | |
| ROBERT MCNEVIN | | ON FILE | | | | | | |
| ROBERT MCTAGGART | | ON FILE | | | | | | |
| ROBERT MCWHORTER | | ON FILE | | | | | | |
| ROBERT MEDAIROS | | ON FILE | | | | | | |
| ROBERT MEDFORD | | ON FILE | | | | | | |
| ROBERT MEDINA | | ON FILE | | | | | | |
| ROBERT MEHRING | | ON FILE | | | | | | |
| ROBERT MEINERT | | ON FILE | | | | | | |
| ROBERT MEJORADO | | ON FILE | | | | | | |
| ROBERT MELECA | | ON FILE | | | | | | |
| ROBERT MELGAREJO | | ON FILE | | | | | | |
| ROBERT MELLBERG | | ON FILE | | | | | | |
| ROBERT MELODY | | ON FILE | | | | | | |
| ROBERT MELONI | | ON FILE | | | | | | |
| ROBERT MENASIAN | | ON FILE | | | | | | |
| ROBERT MENCHES | | ON FILE | | | | | | |
| ROBERT MENCIA JR | | ON FILE | | | | | | |
| ROBERT MENDENHALL | | ON FILE | | | | | | |
| ROBERT MENDES | | ON FILE | | | | | | |
| ROBERT MENDEZ | | ON FILE | | | | | | |
| ROBERT MERCER | | ON FILE | | | | | | |
| ROBERT MEREDITH II | | ON FILE | | | | | | |
| ROBERT MERINO | | ON FILE | | | | | | |
| ROBERT MERTZ | | ON FILE | | | | | | |
| ROBERT MESSNER | | ON FILE | | | | | | |
| ROBERT MEYER | | ON FILE | | | | | | |
| ROBERT MICALE | | ON FILE | | | | | | |
| ROBERT MICHAEL | | ON FILE | | | | | | |
| ROBERT MICHAEL ALEXANDER | | ON FILE | | | | | | |
| ROBERT MICHAEL ASHLEY | | ON FILE | | | | | | |
| ROBERT MICHAEL BECERRA | | ON FILE | | | | | | |
| ROBERT MICHAEL CATAPANO | | ON FILE | | | | | | |
| ROBERT MICHAEL EBY | | ON FILE | | | | | | |
| ROBERT MICHAEL GULLINESE | | ON FILE | | | | | | |
| ROBERT MICHAEL JR. BRYANT | | ON FILE | | | | | | |
| ROBERT MICHAEL MONSEES | | ON FILE | | | | | | |
| ROBERT MICHAEL ORTIZ | | ON FILE | | | | | | |
| ROBERT MICHAEL PASSAFIUME | | ON FILE | | | | | | |
| ROBERT MICHAEL STEPHENS | | ON FILE | | | | | | |
| ROBERT MICHAEL THOMPSON | | ON FILE | | | | | | |
| ROBERT MICSAK | | ON FILE | | | | | | |
| ROBERT MIDDLETON | | ON FILE | | | | | | |
| ROBERT MIKHAIL | | ON FILE | | | | | | |
| ROBERT MILLARD MEFFORD JR | | ON FILE | | | | | | |
| ROBERT MILLER | | ON FILE | | | | | | |
| ROBERT MINH TRAN | | ON FILE | | | | | | |
| ROBERT MINKIN | | ON FILE | | | | | | |
| ROBERT MINNICH | | ON FILE | | | | | | |
| ROBERT MIRMOW | | ON FILE | | | | | | |
| ROBERT MIZELL | | ON FILE | | | | | | |
| ROBERT MIZRAHI | | ON FILE | | | | | | |
| ROBERT MOEN | | ON FILE | | | | | | |
| ROBERT MOHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT MOJICA | | ON FILE | | | | | | |
| ROBERT MOKSZYCKI | | ON FILE | | | | | | |
| ROBERT MONKS | | ON FILE | | | | | | |
| ROBERT MONROE | | ON FILE | | | | | | |
| ROBERT MONROY | | ON FILE | | | | | | |
| ROBERT MONSON | | ON FILE | | | | | | |
| ROBERT MONTALVO | | ON FILE | | | | | | |
| ROBERT MONTANA | | ON FILE | | | | | | |
| ROBERT MONTAZERI | | ON FILE | | | | | | |
| ROBERT MONTERO | | ON FILE | | | | | | |
| ROBERT MONTGOMERY | | ON FILE | | | | | | |
| ROBERT MONZOLINO | | ON FILE | | | | | | |
| ROBERT MOOBERRY | | ON FILE | | | | | | |
| ROBERT MOORE | | ON FILE | | | | | | |
| ROBERT MOPPERT | | ON FILE | | | | | | |
| ROBERT MORA | | ON FILE | | | | | | |
| ROBERT MORAN | | ON FILE | | | | | | |
| ROBERT MORELL | | ON FILE | | | | | | |
| ROBERT MORENO | | ON FILE | | | | | | |
| ROBERT MORESCHI | | ON FILE | | | | | | |
| ROBERT MORETTA | | ON FILE | | | | | | |
| ROBERT MORFIN | | ON FILE | | | | | | |
| ROBERT MORGAN PHILLIPS | | ON FILE | | | | | | |
| ROBERT MORITZ | | ON FILE | | | | | | |
| ROBERT MORRILL | | ON FILE | | | | | | |
| ROBERT MORSE | | ON FILE | | | | | | |
| ROBERT MORTON | | ON FILE | | | | | | |
| ROBERT MOST | | ON FILE | | | | | | |
| ROBERT MOTT | | ON FILE | | | | | | |
| ROBERT MOUNCE | | ON FILE | | | | | | |
| ROBERT MOURLAS | | ON FILE | | | | | | |
| ROBERT MULVANNY | | ON FILE | | | | | | |
| ROBERT MUNOZ | | ON FILE | | | | | | |
| ROBERT MURO | | ON FILE | | | | | | |
| ROBERT MURRELL | | ON FILE | | | | | | |
| ROBERT MURTHA | | ON FILE | | | | | | |
| ROBERT MYERS | | ON FILE | | | | | | |
| ROBERT N BRAUN | | ON FILE | | | | | | |
| ROBERT NAKASU | | ON FILE | | | | | | |
| ROBERT NARVAEZ | | ON FILE | | | | | | |
| ROBERT NASH | | ON FILE | | | | | | |
| ROBERT NAST | | ON FILE | | | | | | |
| ROBERT NATALE | | ON FILE | | | | | | |
| ROBERT NATHAN CHRISTIANSEN | | ON FILE | | | | | | |
| ROBERT NAUM | | ON FILE | | | | | | |
| ROBERT NAVARRO | | ON FILE | | | | | | |
| ROBERT NEDROW | | ON FILE | | | | | | |
| ROBERT NEFF | | ON FILE | | | | | | |
| ROBERT NEGRONIDA | | ON FILE | | | | | | |
| ROBERT NEISLER | | ON FILE | | | | | | |
| ROBERT NEITHERCOTT | | ON FILE | | | | | | |
| ROBERT NELLINGER | | ON FILE | | | | | | |
| ROBERT NERO | | ON FILE | | | | | | |
| ROBERT NEUBAUER | | ON FILE | | | | | | |
| ROBERT NEWMAN | | ON FILE | | | | | | |
| ROBERT NIEDERECKER | | ON FILE | | | | | | |
| ROBERT NIELSEN | | ON FILE | | | | | | |
| ROBERT NILES | | ON FILE | | | | | | |
| ROBERT NINE | | ON FILE | | | | | | |
| ROBERT NIXON | | ON FILE | | | | | | |
| ROBERT NIZIOL | | ON FILE | | | | | | |
| ROBERT NOACK | | ON FILE | | | | | | |
| ROBERT NOLIN | | ON FILE | | | | | | |
| ROBERT NOONAN | | ON FILE | | | | | | |
| ROBERT NORDLAND | | ON FILE | | | | | | |
| ROBERT NORTON | | ON FILE | | | | | | |
| ROBERT NOUVELL | | ON FILE | | | | | | |
| ROBERT NOVAK | | ON FILE | | | | | | |
| ROBERT NOVOA | | ON FILE | | | | | | |
| ROBERT NOWAK | | ON FILE | | | | | | |
| ROBERT NUGEN | | ON FILE | | | | | | |
| ROBERT NUNEZ | | ON FILE | | | | | | |
| ROBERT OAKLEY | | ON FILE | | | | | | |
| ROBERT OBRIEN | | ON FILE | | | | | | |
| ROBERT OBRYAN | | ON FILE | | | | | | |
| ROBERT OCHOA | | ON FILE | | | | | | |
| ROBERT O'CONNOR | | ON FILE | | | | | | |
| ROBERT ODOM | | ON FILE | | | | | | |
| ROBERT ODUM | | ON FILE | | | | | | |
| ROBERT OGLE | | ON FILE | | | | | | |
| ROBERT OGLESBEE | | ON FILE | | | | | | |
| ROBERT OHLSON | | ON FILE | | | | | | |
| ROBERT OHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT OLAH | | ON FILE | | | | | | |
| ROBERT OLD CROW | | ON FILE | | | | | | |
| ROBERT OLEARY | | ON FILE | | | | | | |
| ROBERT OLEDZKI | | ON FILE | | | | | | |
| ROBERT OLEKSY | | ON FILE | | | | | | |
| ROBERT OLIVEIRA | | ON FILE | | | | | | |
| ROBERT OLSON | | ON FILE | | | | | | |
| ROBERT OMATSU | | ON FILE | | | | | | |
| ROBERT OMBRES | | ON FILE | | | | | | |
| ROBERT ONEAL | | ON FILE | | | | | | |
| ROBERT ONEILL | | ON FILE | | | | | | |
| ROBERT O'NEILL | | ON FILE | | | | | | |
| ROBERT ORDONEZ | | ON FILE | | | | | | |
| ROBERT OREAL | | ON FILE | | | | | | |
| ROBERT ORGAN | | ON FILE | | | | | | |
| ROBERT ORTH | | ON FILE | | | | | | |
| ROBERT ORTIZ | | ON FILE | | | | | | |
| ROBERT OSTFELD | | ON FILE | | | | | | |
| ROBERT OSTRANDER | | ON FILE | | | | | | |
| ROBERT OSUNA | | ON FILE | | | | | | |
| ROBERT OSZAJCA | | ON FILE | | | | | | |
| ROBERT OTA | | ON FILE | | | | | | |
| ROBERT OTTO | | ON FILE | | | | | | |
| ROBERT OWENS | | ON FILE | | | | | | |
| ROBERT OZMENT | | ON FILE | | | | | | |
| ROBERT P DOMBROSKI | | ON FILE | | | | | | |
| ROBERT P HOWARD | | ON FILE | | | | | | |
| ROBERT P WRIGHT | | ON FILE | | | | | | |
| ROBERT PACE | | ON FILE | | | | | | |
| ROBERT PADGETT | | ON FILE | | | | | | |
| ROBERT PADILLA | | ON FILE | | | | | | |
| ROBERT PADILLA GONSALEZ | | ON FILE | | | | | | |
| ROBERT PAIK | | ON FILE | | | | | | |
| ROBERT PALOSAARI | | ON FILE | | | | | | |
| ROBERT PALUMBO | | ON FILE | | | | | | |
| ROBERT PANVINI | | ON FILE | | | | | | |
| ROBERT PAOLETTI | | ON FILE | | | | | | |
| ROBERT PAPIKYAN | | ON FILE | | | | | | |
| ROBERT PARK | | ON FILE | | | | | | |
| ROBERT PARKER | | ON FILE | | | | | | |
| ROBERT PARKINS | | ON FILE | | | | | | |
| ROBERT PARRISH | | ON FILE | | | | | | |
| ROBERT PARRO | | ON FILE | | | | | | |
| ROBERT PARSLEY | | ON FILE | | | | | | |
| ROBERT PARSON | | ON FILE | | | | | | |
| ROBERT PARTIN | | ON FILE | | | | | | |
| ROBERT PASCAL | | ON FILE | | | | | | |
| ROBERT PASCOE | | ON FILE | | | | | | |
| ROBERT PASTERNAK | | ON FILE | | | | | | |
| ROBERT PATES | | ON FILE | | | | | | |
| ROBERT PATON | | ON FILE | | | | | | |
| ROBERT PATRICK O'NEIL | | ON FILE | | | | | | |
| ROBERT PATTEN | | ON FILE | | | | | | |
| ROBERT PATTERSON II | | ON FILE | | | | | | |
| ROBERT PAUL FLETCHER | | ON FILE | | | | | | |
| ROBERT PAUL GEORGE | | ON FILE | | | | | | |
| ROBERT PAUL GONZALEZ | | ON FILE | | | | | | |
| ROBERT PAUL JR GILLASPY | | ON FILE | | | | | | |
| ROBERT PAUL LEFEVE | | ON FILE | | | | | | |
| ROBERT PAUL MATTIE | | ON FILE | | | | | | |
| ROBERT PAUL NEWMAN | | ON FILE | | | | | | |
| ROBERT PAUL, JR. FARRINGTON | | ON FILE | | | | | | |
| ROBERT PEACE | | ON FILE | | | | | | |
| ROBERT PELACCIA | | ON FILE | | | | | | |
| ROBERT PELLEGRINO | | ON FILE | | | | | | |
| ROBERT PELLETIER | | ON FILE | | | | | | |
| ROBERT PENDLETON | | ON FILE | | | | | | |
| ROBERT PERALTA | | ON FILE | | | | | | |
| ROBERT PEREZ | | ON FILE | | | | | | |
| ROBERT PERGL | | ON FILE | | | | | | |
| ROBERT PERINE | | ON FILE | | | | | | |
| ROBERT PERKINS | | ON FILE | | | | | | |
| ROBERT PERRAN | | ON FILE | | | | | | |
| ROBERT PERRY | | ON FILE | | | | | | |
| ROBERT PERSAUD | | ON FILE | | | | | | |
| ROBERT PESQUIRA | | ON FILE | | | | | | |
| ROBERT PESTER | | ON FILE | | | | | | |
| ROBERT PETERMANN | | ON FILE | | | | | | |
| ROBERT PETERSEN | | ON FILE | | | | | | |
| ROBERT PETERSON | | ON FILE | | | | | | |
| ROBERT PETTY | | ON FILE | | | | | | |
| ROBERT PFRANK | | ON FILE | | | | | | |
| ROBERT PHARES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT PHILIPS | | ON FILE | | | | | | |
| ROBERT PHILLIPS | | ON FILE | | | | | | |
| ROBERT PIAN | | ON FILE | | | | | | |
| ROBERT PICKETT | | ON FILE | | | | | | |
| ROBERT PICKMANS | | ON FILE | | | | | | |
| ROBERT PIERSON | | ON FILE | | | | | | |
| ROBERT PILZ | | ON FILE | | | | | | |
| ROBERT PINO | | ON FILE | | | | | | |
| ROBERT PINOS | | ON FILE | | | | | | |
| ROBERT PISANESCHI | | ON FILE | | | | | | |
| ROBERT PISANO | | ON FILE | | | | | | |
| ROBERT PITINGOLO | | ON FILE | | | | | | |
| ROBERT PITTMAN | | ON FILE | | | | | | |
| ROBERT PITTS | | ON FILE | | | | | | |
| ROBERT PLUSKWIK | | ON FILE | | | | | | |
| ROBERT POINDEXTER | | ON FILE | | | | | | |
| ROBERT POLIAKON | | ON FILE | | | | | | |
| ROBERT POLITE | | ON FILE | | | | | | |
| ROBERT POOLE | | ON FILE | | | | | | |
| ROBERT POORMAN | | ON FILE | | | | | | |
| ROBERT PORCELLI | | ON FILE | | | | | | |
| ROBERT PORTLEY | | ON FILE | | | | | | |
| ROBERT POSTELL WILLIAMS III | | ON FILE | | | | | | |
| ROBERT POWERS SHOLLENBERGER | | ON FILE | | | | | | |
| ROBERT PRAY | | ON FILE | | | | | | |
| ROBERT PRAZER | | ON FILE | | | | | | |
| ROBERT PRESSLER | | ON FILE | | | | | | |
| ROBERT PRIKRYL | | ON FILE | | | | | | |
| ROBERT PROPECK | | ON FILE | | | | | | |
| ROBERT PROVENCAL | | ON FILE | | | | | | |
| ROBERT PRYOR ZEIGLER III | | ON FILE | | | | | | |
| ROBERT PUGH III | | ON FILE | | | | | | |
| ROBERT PULLIAM | | ON FILE | | | | | | |
| ROBERT QUALLS | | ON FILE | | | | | | |
| ROBERT QUEEN | | ON FILE | | | | | | |
| ROBERT QUESTA | | ON FILE | | | | | | |
| ROBERT QUICK | | ON FILE | | | | | | |
| ROBERT QUINN | | ON FILE | | | | | | |
| ROBERT QUIROZ | | ON FILE | | | | | | |
| ROBERT RABB | | ON FILE | | | | | | |
| ROBERT RABELLO | | ON FILE | | | | | | |
| ROBERT RADULSKI | | ON FILE | | | | | | |
| ROBERT RAEMALE AUSTIN RUFFIN | | ON FILE | | | | | | |
| ROBERT RAINEY | | ON FILE | | | | | | |
| ROBERT RAJEWICH | | ON FILE | | | | | | |
| ROBERT RALEIGH | | ON FILE | | | | | | |
| ROBERT RAMIA | | ON FILE | | | | | | |
| ROBERT RAMIRE | | ON FILE | | | | | | |
| ROBERT RAMIREZ | | ON FILE | | | | | | |
| ROBERT RAMOS | | ON FILE | | | | | | |
| ROBERT RANDALL | | ON FILE | | | | | | |
| ROBERT RANDLES | | ON FILE | | | | | | |
| ROBERT RAPALJE | | ON FILE | | | | | | |
| ROBERT RAPINE | | ON FILE | | | | | | |
| ROBERT RASMUSSEN | | ON FILE | | | | | | |
| ROBERT RAVER | | ON FILE | | | | | | |
| ROBERT RAWLINGS | | ON FILE | | | | | | |
| ROBERT RAWLS | | ON FILE | | | | | | |
| ROBERT RAY | | ON FILE | | | | | | |
| ROBERT RAY LYNK | | ON FILE | | | | | | |
| ROBERT RAYMOND BORTHWICK | | ON FILE | | | | | | |
| ROBERT RAYMOND DAVIS | | ON FILE | | | | | | |
| ROBERT RAZVAN REDFORD | | ON FILE | | | | | | |
| ROBERT READ | | ON FILE | | | | | | |
| ROBERT RECIO | | ON FILE | | | | | | |
| ROBERT RECKO | | ON FILE | | | | | | |
| ROBERT REDA JR | | ON FILE | | | | | | |
| ROBERT REDMAN | | ON FILE | | | | | | |
| ROBERT REECE | | ON FILE | | | | | | |
| ROBERT REED | | ON FILE | | | | | | |
| ROBERT REEL | | ON FILE | | | | | | |
| ROBERT REESER | | ON FILE | | | | | | |
| ROBERT REGAN | | ON FILE | | | | | | |
| ROBERT REH | | ON FILE | | | | | | |
| ROBERT REHM | | ON FILE | | | | | | |
| ROBERT REIBOLD | | ON FILE | | | | | | |
| ROBERT REIMBOLD II | | ON FILE | | | | | | |
| ROBERT REIN | | ON FILE | | | | | | |
| ROBERT REINHOLD | | ON FILE | | | | | | |
| ROBERT REININGER | | ON FILE | | | | | | |
| ROBERT REISINGER | | ON FILE | | | | | | |
| ROBERT REMBISZ | | ON FILE | | | | | | |
| ROBERT REMY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT RENDON | | ON FILE | | | | | | |
| ROBERT RESH | | ON FILE | | | | | | |
| ROBERT REVERCOMB | | ON FILE | | | | | | |
| ROBERT REVIEA | | ON FILE | | | | | | |
| ROBERT REVIELLO | | ON FILE | | | | | | |
| ROBERT REYES | | ON FILE | | | | | | |
| ROBERT RHOADES | | ON FILE | | | | | | |
| ROBERT RICCO | | ON FILE | | | | | | |
| ROBERT RICH | | ON FILE | | | | | | |
| ROBERT RICHARD | | ON FILE | | | | | | |
| ROBERT RICHARD HUTTER | | ON FILE | | | | | | |
| ROBERT RICHARD SULLIVAN | | ON FILE | | | | | | |
| ROBERT RICHARDSON | | ON FILE | | | | | | |
| ROBERT RICHIE | | ON FILE | | | | | | |
| ROBERT RICHTER | | ON FILE | | | | | | |
| ROBERT RICK | | ON FILE | | | | | | |
| ROBERT RICKETT | | ON FILE | | | | | | |
| ROBERT RIDINGER | | ON FILE | | | | | | |
| ROBERT RIGGS | | ON FILE | | | | | | |
| ROBERT RIGSBY | | ON FILE | | | | | | |
| ROBERT RISK | | ON FILE | | | | | | |
| ROBERT RISKIN | | ON FILE | | | | | | |
| ROBERT RISSANEN | | ON FILE | | | | | | |
| ROBERT RIVAS | | ON FILE | | | | | | |
| ROBERT RIVELLO | | ON FILE | | | | | | |
| ROBERT RIVERS | | ON FILE | | | | | | |
| ROBERT ROBBINS | | ON FILE | | | | | | |
| ROBERT ROCKENBAUGH | | ON FILE | | | | | | |
| ROBERT ROESER | | ON FILE | | | | | | |
| ROBERT ROGERS | | ON FILE | | | | | | |
| ROBERT ROGOYSKI | | ON FILE | | | | | | |
| ROBERT ROHRER | | ON FILE | | | | | | |
| ROBERT ROLL | | ON FILE | | | | | | |
| ROBERT ROLLER | | ON FILE | | | | | | |
| ROBERT ROLLINS | | ON FILE | | | | | | |
| ROBERT RONNE | | ON FILE | | | | | | |
| ROBERT ROPER | | ON FILE | | | | | | |
| ROBERT ROSA | | ON FILE | | | | | | |
| ROBERT ROSALES | | ON FILE | | | | | | |
| ROBERT ROSENBERG | | ON FILE | | | | | | |
| ROBERT ROSENFELD | | ON FILE | | | | | | |
| ROBERT ROSS | | ON FILE | | | | | | |
| ROBERT ROSSEL | | ON FILE | | | | | | |
| ROBERT ROSTAU | | ON FILE | | | | | | |
| ROBERT ROTH | | ON FILE | | | | | | |
| ROBERT ROTHENBERGER | | ON FILE | | | | | | |
| ROBERT ROTTENSTEINER | | ON FILE | | | | | | |
| ROBERT ROVITO | | ON FILE | | | | | | |
| ROBERT ROWLAND | | ON FILE | | | | | | |
| ROBERT ROWLANDS | | ON FILE | | | | | | |
| ROBERT ROWLES | | ON FILE | | | | | | |
| ROBERT ROYAL | | ON FILE | | | | | | |
| ROBERT ROYDS | | ON FILE | | | | | | |
| ROBERT RUBINSTEIN | | ON FILE | | | | | | |
| ROBERT RUIZ | | ON FILE | | | | | | |
| ROBERT RUSK | | ON FILE | | | | | | |
| ROBERT RUSSELL | | ON FILE | | | | | | |
| ROBERT RUTAN | | ON FILE | | | | | | |
| ROBERT RUTLEDGE | | ON FILE | | | | | | |
| ROBERT RUTTER | | ON FILE | | | | | | |
| ROBERT RYAN CROW | | ON FILE | | | | | | |
| ROBERT RYAN DE LUNA YABAO | | ON FILE | | | | | | |
| ROBERT RYBERG | | ON FILE | | | | | | |
| ROBERT RYBISKI | | ON FILE | | | | | | |
| ROBERT RYDER | | ON FILE | | | | | | |
| ROBERT S CHUN | | ON FILE | | | | | | |
| ROBERT S COOK | | ON FILE | | | | | | |
| ROBERT SAAL | | ON FILE | | | | | | |
| ROBERT SACCO | | ON FILE | | | | | | |
| ROBERT SAHLEEN | | ON FILE | | | | | | |
| ROBERT SALGADO | | ON FILE | | | | | | |
| ROBERT SALINAS | | ON FILE | | | | | | |
| ROBERT SAMS | | ON FILE | | | | | | |
| ROBERT SAMUELS | | ON FILE | | | | | | |
| ROBERT SANCHEZ | | ON FILE | | | | | | |
| ROBERT SANDER | | ON FILE | | | | | | |
| ROBERT SANDERS | | ON FILE | | | | | | |
| ROBERT SANDOVAL | | ON FILE | | | | | | |
| ROBERT SANTA ANA | | ON FILE | | | | | | |
| ROBERT SANTIWAN | | ON FILE | | | | | | |
| ROBERT SARKIS ZAKARYAN | | ON FILE | | | | | | |
| ROBERT SATURNINO | | ON FILE | | | | | | |
| ROBERT SAYLOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT SAYRE | | ON FILE | | | | | | |
| ROBERT SCANLAN | | ON FILE | | | | | | |
| ROBERT SCHAFER | | ON FILE | | | | | | |
| ROBERT SCHAFFER | | ON FILE | | | | | | |
| ROBERT SCHANER | | ON FILE | | | | | | |
| ROBERT SCHNEIDER | | ON FILE | | | | | | |
| ROBERT SCHREINER | | ON FILE | | | | | | |
| ROBERT SCHULTZ | | ON FILE | | | | | | |
| ROBERT SCHUMACHER | | ON FILE | | | | | | |
| ROBERT SCHWARTZ | | ON FILE | | | | | | |
| ROBERT SCLAFANO | | ON FILE | | | | | | |
| ROBERT SCOCCA | | ON FILE | | | | | | |
| ROBERT SCOGGIN | | ON FILE | | | | | | |
| ROBERT SCOTT LEWIS SZCZESNIAK | | ON FILE | | | | | | |
| ROBERT SCOTT PETERSON | | ON FILE | | | | | | |
| ROBERT SCRANTON | | ON FILE | | | | | | |
| ROBERT SCULLY | | ON FILE | | | | | | |
| ROBERT SEAMAN | | ON FILE | | | | | | |
| ROBERT SEDA | | ON FILE | | | | | | |
| ROBERT SEEDORF | | ON FILE | | | | | | |
| ROBERT SEEM | | ON FILE | | | | | | |
| ROBERT SEGURA | | ON FILE | | | | | | |
| ROBERT SEIBERT | | ON FILE | | | | | | |
| ROBERT SEIDLER | | ON FILE | | | | | | |
| ROBERT SEITZ | | ON FILE | | | | | | |
| ROBERT SELL | | ON FILE | | | | | | |
| ROBERT SELLERS | | ON FILE | | | | | | |
| ROBERT SEPULVEDA | | ON FILE | | | | | | |
| ROBERT SERDOZ | | ON FILE | | | | | | |
| ROBERT SESSIONS | | ON FILE | | | | | | |
| ROBERT SETTER | | ON FILE | | | | | | |
| ROBERT SEVERNS | | ON FILE | | | | | | |
| ROBERT SEWELL | | ON FILE | | | | | | |
| ROBERT SEXTON JR. | | ON FILE | | | | | | |
| ROBERT SHAFER | | ON FILE | | | | | | |
| ROBERT SHAFFER | | ON FILE | | | | | | |
| ROBERT SHAMIE | | ON FILE | | | | | | |
| ROBERT SHAPIRO | | ON FILE | | | | | | |
| ROBERT SHARP | | ON FILE | | | | | | |
| ROBERT SHARPE | | ON FILE | | | | | | |
| ROBERT SHEDDEN | | ON FILE | | | | | | |
| ROBERT SHEETS | | ON FILE | | | | | | |
| ROBERT SHELL IV | | ON FILE | | | | | | |
| ROBERT SHELTON | | ON FILE | | | | | | |
| ROBERT SHER | | ON FILE | | | | | | |
| ROBERT SHIBLEY | | ON FILE | | | | | | |
| ROBERT SHIM | | ON FILE | | | | | | |
| ROBERT SHOCK | | ON FILE | | | | | | |
| ROBERT SHOUTZ | | ON FILE | | | | | | |
| ROBERT SHRIGLEY | | ON FILE | | | | | | |
| ROBERT SHROPSHIRE | | ON FILE | | | | | | |
| ROBERT SHUMATE | | ON FILE | | | | | | |
| ROBERT SHUPRYT | | ON FILE | | | | | | |
| ROBERT SIEGWARTH | | ON FILE | | | | | | |
| ROBERT SIEH | | ON FILE | | | | | | |
| ROBERT SIKES | | ON FILE | | | | | | |
| ROBERT SILCOCKS | | ON FILE | | | | | | |
| ROBERT SILVERNAIL | | ON FILE | | | | | | |
| ROBERT SILVESTRO SPILABOTTE | | ON FILE | | | | | | |
| ROBERT SIMCOE | | ON FILE | | | | | | |
| ROBERT SIMMONS | | ON FILE | | | | | | |
| ROBERT SIMONCIC | | ON FILE | | | | | | |
| ROBERT SIMONIAN | | ON FILE | | | | | | |
| ROBERT SIMONSEN | | ON FILE | | | | | | |
| ROBERT SIPE | | ON FILE | | | | | | |
| ROBERT SKLAR | | ON FILE | | | | | | |
| ROBERT SKROS | | ON FILE | | | | | | |
| ROBERT SLACK | | ON FILE | | | | | | |
| ROBERT SLATTERY | | ON FILE | | | | | | |
| ROBERT SLIZESKI | | ON FILE | | | | | | |
| ROBERT SMALLWOOD | | ON FILE | | | | | | |
| ROBERT SMETHERS | | ON FILE | | | | | | |
| ROBERT SMOOT | | ON FILE | | | | | | |
| ROBERT SMYTH | | ON FILE | | | | | | |
| ROBERT SNEDEKER | | ON FILE | | | | | | |
| ROBERT SNOOK | | ON FILE | | | | | | |
| ROBERT SOIFER | | ON FILE | | | | | | |
| ROBERT SOIK | | ON FILE | | | | | | |
| ROBERT SOLIMINE | | ON FILE | | | | | | |
| ROBERT SONG | | ON FILE | | | | | | |
| ROBERT SOPER | | ON FILE | | | | | | |
| ROBERT SORRELL | | ON FILE | | | | | | |
| ROBERT SOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT SPACH | | ON FILE | | | | | | |
| ROBERT SPARKS | | ON FILE | | | | | | |
| ROBERT SPEER | | ON FILE | | | | | | |
| ROBERT SPENCER | | ON FILE | | | | | | |
| ROBERT SPIERTO | | ON FILE | | | | | | |
| ROBERT SPREHE | | ON FILE | | | | | | |
| ROBERT SPRINGER | | ON FILE | | | | | | |
| ROBERT SPRINGFIELD | | ON FILE | | | | | | |
| ROBERT ST GERMAIN | | ON FILE | | | | | | |
| ROBERT ST JOHN | | ON FILE | | | | | | |
| ROBERT ST LEDGER | | ON FILE | | | | | | |
| ROBERT STANEK | | ON FILE | | | | | | |
| ROBERT STANISLAW | | ON FILE | | | | | | |
| ROBERT STANTON | | ON FILE | | | | | | |
| ROBERT STARK | | ON FILE | | | | | | |
| ROBERT STARKEY | | ON FILE | | | | | | |
| ROBERT STARWALT II | | ON FILE | | | | | | |
| ROBERT STAUFFER | | ON FILE | | | | | | |
| ROBERT STEEL | | ON FILE | | | | | | |
| ROBERT STEELE | | ON FILE | | | | | | |
| ROBERT STEFFAN | | ON FILE | | | | | | |
| ROBERT STEINHILBER | | ON FILE | | | | | | |
| ROBERT STEMPLE | | ON FILE | | | | | | |
| ROBERT STEPHEN CHANG | | ON FILE | | | | | | |
| ROBERT STEPHEN CUTILLO | | ON FILE | | | | | | |
| ROBERT STEPHEN HYSLOP | | ON FILE | | | | | | |
| ROBERT STEVENS | | ON FILE | | | | | | |
| ROBERT STEVENSON JR | | ON FILE | | | | | | |
| ROBERT STEWART LOWRANCE | | ON FILE | | | | | | |
| ROBERT STILES | | ON FILE | | | | | | |
| ROBERT STODDARD | | ON FILE | | | | | | |
| ROBERT STOKER | | ON FILE | | | | | | |
| ROBERT STRAMSKI | | ON FILE | | | | | | |
| ROBERT STRANIX | | ON FILE | | | | | | |
| ROBERT STRASSER | | ON FILE | | | | | | |
| ROBERT STRATMAN | | ON FILE | | | | | | |
| ROBERT STRINGER | | ON FILE | | | | | | |
| ROBERT STROMBERG | | ON FILE | | | | | | |
| ROBERT STUBBS | | ON FILE | | | | | | |
| ROBERT STUEBER | | ON FILE | | | | | | |
| ROBERT STURGILL | | ON FILE | | | | | | |
| ROBERT STUTZMAN | | ON FILE | | | | | | |
| ROBERT SUKIASIAN | | ON FILE | | | | | | |
| ROBERT SUMMERS | | ON FILE | | | | | | |
| ROBERT SUNDIUS | | ON FILE | | | | | | |
| ROBERT SUPER | | ON FILE | | | | | | |
| ROBERT SUTHERLIN | | ON FILE | | | | | | |
| ROBERT SWAIN | | ON FILE | | | | | | |
| ROBERT SWANEY | | ON FILE | | | | | | |
| ROBERT SWANSON | | ON FILE | | | | | | |
| ROBERT SWARTWOOD | | ON FILE | | | | | | |
| ROBERT SWARTZ | | ON FILE | | | | | | |
| ROBERT SWENSEN | | ON FILE | | | | | | |
| ROBERT SWITZER | | ON FILE | | | | | | |
| ROBERT SYLVA | | ON FILE | | | | | | |
| ROBERT SZEMELAK | | ON FILE | | | | | | |
| ROBERT T BANCK | | ON FILE | | | | | | |
| ROBERT T PYKA | | ON FILE | | | | | | |
| ROBERT T STANDISH | | ON FILE | | | | | | |
| ROBERT TABAYOYON | | ON FILE | | | | | | |
| ROBERT TAKARA | | ON FILE | | | | | | |
| ROBERT TAKOVICH | | ON FILE | | | | | | |
| ROBERT TALTON | | ON FILE | | | | | | |
| ROBERT TAMBLIN | | ON FILE | | | | | | |
| ROBERT TAMCSIN | | ON FILE | | | | | | |
| ROBERT TANG | | ON FILE | | | | | | |
| ROBERT TANTILLO | | ON FILE | | | | | | |
| ROBERT TELLIER | | ON FILE | | | | | | |
| ROBERT TEMPKE | | ON FILE | | | | | | |
| ROBERT TENEYCK | | ON FILE | | | | | | |
| ROBERT TERRELL | | ON FILE | | | | | | |
| ROBERT TERRIQUEZ | | ON FILE | | | | | | |
| ROBERT TESSMAN | | ON FILE | | | | | | |
| ROBERT THIELE | | ON FILE | | | | | | |
| ROBERT THOMAS | | ON FILE | | | | | | |
| ROBERT THOMAS BURNS III | | ON FILE | | | | | | |
| ROBERT THOMAS DEMARCO | | ON FILE | | | | | | |
| ROBERT THOMAS FITZGERALD | | ON FILE | | | | | | |
| ROBERT THOMAS MOON | | ON FILE | | | | | | |
| ROBERT THOMAS THOMAS | | ON FILE | | | | | | |
| ROBERT THOMAS TILLMAN | | ON FILE | | | | | | |
| ROBERT THOMAS WEINRAUCH | | ON FILE | | | | | | |
| ROBERT THOMPSON JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT THOREN | | ON FILE | | | | | | |
| ROBERT THORNTON | | ON FILE | | | | | | |
| ROBERT TIBERI | | ON FILE | | | | | | |
| ROBERT TILARO | | ON FILE | | | | | | |
| ROBERT TILLMAN | | ON FILE | | | | | | |
| ROBERT TIMMERMAN | | ON FILE | | | | | | |
| ROBERT TIPPENS | | ON FILE | | | | | | |
| ROBERT TISDALE | | ON FILE | | | | | | |
| ROBERT TOBLER | | ON FILE | | | | | | |
| ROBERT TOMASKOVIC | | ON FILE | | | | | | |
| ROBERT TOMBS | | ON FILE | | | | | | |
| ROBERT TOMISER | | ON FILE | | | | | | |
| ROBERT TOMLINSON | | ON FILE | | | | | | |
| ROBERT TONOS | | ON FILE | | | | | | |
| ROBERT TOOMER | | ON FILE | | | | | | |
| ROBERT TOOMEY | | ON FILE | | | | | | |
| ROBERT TORRES | | ON FILE | | | | | | |
| ROBERT TOSCAS | | ON FILE | | | | | | |
| ROBERT TOSSBERG | | ON FILE | | | | | | |
| ROBERT TRAHARNE | | ON FILE | | | | | | |
| ROBERT TRAPP | | ON FILE | | | | | | |
| ROBERT TRASK | | ON FILE | | | | | | |
| ROBERT TREAT | | ON FILE | | | | | | |
| ROBERT TRETTIN | | ON FILE | | | | | | |
| ROBERT TREUBERT | | ON FILE | | | | | | |
| ROBERT TREVINO | | ON FILE | | | | | | |
| ROBERT TRINDLE | | ON FILE | | | | | | |
| ROBERT TROIANO | | ON FILE | | | | | | |
| ROBERT TROYER | | ON FILE | | | | | | |
| ROBERT TRUEMAN | | ON FILE | | | | | | |
| ROBERT TUCHMAN | | ON FILE | | | | | | |
| ROBERT TULCIN | | ON FILE | | | | | | |
| ROBERT TULICKI | | ON FILE | | | | | | |
| ROBERT TUPE | | ON FILE | | | | | | |
| ROBERT TURMAN | | ON FILE | | | | | | |
| ROBERT TWITCHELL | | ON FILE | | | | | | |
| ROBERT TYLER | | ON FILE | | | | | | |
| ROBERT TYLER RIST | | ON FILE | | | | | | |
| ROBERT UHRICH | | ON FILE | | | | | | |
| ROBERT ULANDER | | ON FILE | | | | | | |
| ROBERT URRUTIA | | ON FILE | | | | | | |
| ROBERT VALENTE | | ON FILE | | | | | | |
| ROBERT VALENTINE | | ON FILE | | | | | | |
| ROBERT VALENTINO | | ON FILE | | | | | | |
| ROBERT VAN ACKER | | ON FILE | | | | | | |
| ROBERT VAN ALEN | | ON FILE | | | | | | |
| ROBERT VAN OSS | | ON FILE | | | | | | |
| ROBERT VAN RIET | | ON FILE | | | | | | |
| ROBERT VARD III WILDER | | ON FILE | | | | | | |
| ROBERT VARGAS | | ON FILE | | | | | | |
| ROBERT VARNADO | | ON FILE | | | | | | |
| ROBERT VAUGHN | | ON FILE | | | | | | |
| ROBERT VAVRIK | | ON FILE | | | | | | |
| ROBERT VAWTER | | ON FILE | | | | | | |
| ROBERT VAZ | | ON FILE | | | | | | |
| ROBERT VEGA | | ON FILE | | | | | | |
| ROBERT VEGAS | | ON FILE | | | | | | |
| ROBERT VENTRESCA | | ON FILE | | | | | | |
| ROBERT VERNON | | ON FILE | | | | | | |
| ROBERT VERNON SNYDERS | | ON FILE | | | | | | |
| ROBERT VILIUNAS | | ON FILE | | | | | | |
| ROBERT VILLANOVA | | ON FILE | | | | | | |
| ROBERT VITO DIAZ | | ON FILE | | | | | | |
| ROBERT VO | | ON FILE | | | | | | |
| ROBERT VOGEL | | ON FILE | | | | | | |
| ROBERT VULAJ | | ON FILE | | | | | | |
| ROBERT W BAUER | | ON FILE | | | | | | |
| ROBERT W HUNT III | | ON FILE | | | | | | |
| ROBERT W NORTH | | ON FILE | | | | | | |
| ROBERT W PISTEY | | ON FILE | | | | | | |
| ROBERT W REID | | ON FILE | | | | | | |
| ROBERT W SLIPPEY | | ON FILE | | | | | | |
| ROBERT WAITES | | ON FILE | | | | | | |
| ROBERT WALDEMAR PETERSEN | | ON FILE | | | | | | |
| ROBERT WALLACE | | ON FILE | | | | | | |
| ROBERT WALLER | | ON FILE | | | | | | |
| ROBERT WALLS | | ON FILE | | | | | | |
| ROBERT WALRAVEN | | ON FILE | | | | | | |
| ROBERT WALTER CUTTING | | ON FILE | | | | | | |
| ROBERT WALTON | | ON FILE | | | | | | |
| ROBERT WALWORTH | | ON FILE | | | | | | |
| ROBERT WANG | | ON FILE | | | | | | |
| ROBERT WARREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT WASHINGTON | | ON FILE | | | | | | |
| ROBERT WATERS | | ON FILE | | | | | | |
| ROBERT WAVER | | ON FILE | | | | | | |
| ROBERT WAY II | | ON FILE | | | | | | |
| ROBERT WAYNE JR BAKER | | ON FILE | | | | | | |
| ROBERT WAYNE JR TAYLOR | | ON FILE | | | | | | |
| ROBERT WAYNE LOTICH | | ON FILE | | | | | | |
| ROBERT WAYNE PALMITER | | ON FILE | | | | | | |
| ROBERT WAYNE TOWNSEND | | ON FILE | | | | | | |
| ROBERT WEART | | ON FILE | | | | | | |
| ROBERT WEATHERS | | ON FILE | | | | | | |
| ROBERT WEBER | | ON FILE | | | | | | |
| ROBERT WEES | | ON FILE | | | | | | |
| ROBERT WEGEHAUPT | | ON FILE | | | | | | |
| ROBERT WEIDLING | | ON FILE | | | | | | |
| ROBERT WEINBERG | | ON FILE | | | | | | |
| ROBERT WEISS | | ON FILE | | | | | | |
| ROBERT WELCH | | ON FILE | | | | | | |
| ROBERT WELLENSTEIN | | ON FILE | | | | | | |
| ROBERT WENNAGEL | | ON FILE | | | | | | |
| ROBERT WERTH | | ON FILE | | | | | | |
| ROBERT WERTZ | | ON FILE | | | | | | |
| ROBERT WESLEY ALLEN WRIGHT | | ON FILE | | | | | | |
| ROBERT WESLEY KING | | ON FILE | | | | | | |
| ROBERT WEST | | ON FILE | | | | | | |
| ROBERT WHATLEY | | ON FILE | | | | | | |
| ROBERT WHEAT | | ON FILE | | | | | | |
| ROBERT WHEELER | | ON FILE | | | | | | |
| ROBERT WHISENHUNT | | ON FILE | | | | | | |
| ROBERT WHITAKER | | ON FILE | | | | | | |
| ROBERT WHITED | | ON FILE | | | | | | |
| ROBERT WHITLOW | | ON FILE | | | | | | |
| ROBERT WHITNEY | | ON FILE | | | | | | |
| ROBERT WIELHOUWER | | ON FILE | | | | | | |
| ROBERT WIESE | | ON FILE | | | | | | |
| ROBERT WIGGINS | | ON FILE | | | | | | |
| ROBERT WILD | | ON FILE | | | | | | |
| ROBERT WILD JR | | ON FILE | | | | | | |
| ROBERT WILEY | | ON FILE | | | | | | |
| ROBERT WILKINS | | ON FILE | | | | | | |
| ROBERT WILLARD | | ON FILE | | | | | | |
| ROBERT WILLE | | ON FILE | | | | | | |
| ROBERT WILLIAM BATSON | | ON FILE | | | | | | |
| ROBERT WILLIAM DAVIS | | ON FILE | | | | | | |
| ROBERT WILLIAM HAVLIK | | ON FILE | | | | | | |
| ROBERT WILLIAM LAPP | | ON FILE | | | | | | |
| ROBERT WILLIAM PELLETIER | | ON FILE | | | | | | |
| ROBERT WILLIAM TUDBALL | | ON FILE | | | | | | |
| ROBERT WILLIAMS II | | ON FILE | | | | | | |
| ROBERT WILLIAMSON | | ON FILE | | | | | | |
| ROBERT WILSFORD | | ON FILE | | | | | | |
| ROBERT WIMS | | ON FILE | | | | | | |
| ROBERT WINANS | | ON FILE | | | | | | |
| ROBERT WINCHESTER | | ON FILE | | | | | | |
| ROBERT WINDHAM | | ON FILE | | | | | | |
| ROBERT WINSTON | | ON FILE | | | | | | |
| ROBERT WINTERS | | ON FILE | | | | | | |
| ROBERT WINTON | | ON FILE | | | | | | |
| ROBERT WISEMAN | | ON FILE | | | | | | |
| ROBERT WISER | | ON FILE | | | | | | |
| ROBERT WITHAM | | ON FILE | | | | | | |
| ROBERT WITKOWSKI | | ON FILE | | | | | | |
| ROBERT WITT | | ON FILE | | | | | | |
| ROBERT WNUCK | | ON FILE | | | | | | |
| ROBERT WOERNER | | ON FILE | | | | | | |
| ROBERT WOJCIECHOWSKI | | ON FILE | | | | | | |
| ROBERT WOJEWODA | | ON FILE | | | | | | |
| ROBERT WOLF | | ON FILE | | | | | | |
| ROBERT WOLFF | | ON FILE | | | | | | |
| ROBERT WOLLENMAN | | ON FILE | | | | | | |
| ROBERT WOLNIK | | ON FILE | | | | | | |
| ROBERT WOLSKI | | ON FILE | | | | | | |
| ROBERT WONG | | ON FILE | | | | | | |
| ROBERT WOODRUFF | | ON FILE | | | | | | |
| ROBERT WOODS | | ON FILE | | | | | | |
| ROBERT WOOLDRIDGE | | ON FILE | | | | | | |
| ROBERT WOOLFOLK | | ON FILE | | | | | | |
| ROBERT WORRALL | | ON FILE | | | | | | |
| ROBERT WORTH | | ON FILE | | | | | | |
| ROBERT WORTMAN | | ON FILE | | | | | | |
| ROBERT WYLIE | | ON FILE | | | | | | |
| ROBERT YADRICK | | ON FILE | | | | | | |
| ROBERT YANG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT YAROSH | | ON FILE | | | | | | |
| ROBERT YAU | | ON FILE | | | | | | |
| ROBERT YEE | | ON FILE | | | | | | |
| ROBERT YEH | | ON FILE | | | | | | |
| ROBERT YODER | | ON FILE | | | | | | |
| ROBERT YORK | | ON FILE | | | | | | |
| ROBERT YOUNGS | | ON FILE | | | | | | |
| ROBERT YU | | ON FILE | | | | | | |
| ROBERT YUEN | | ON FILE | | | | | | |
| ROBERT ZABRISKIE | | ON FILE | | | | | | |
| ROBERT ZAEGEL | | ON FILE | | | | | | |
| ROBERT ZAWISTOWSKI | | ON FILE | | | | | | |
| ROBERT ZEIGLER | | ON FILE | | | | | | |
| ROBERT ZEMSER | | ON FILE | | | | | | |
| ROBERT ZEPEDA | | ON FILE | | | | | | |
| ROBERT ZEPH | | ON FILE | | | | | | |
| ROBERT ZHOU | | ON FILE | | | | | | |
| ROBERT ZIPPRO | | ON FILE | | | | | | |
| ROBERT ZUCKER | | ON FILE | | | | | | |
| ROBERT ZUK | | ON FILE | | | | | | |
| ROBERT ZULE | | ON FILE | | | | | | |
| ROBERTA BOZKURT | | ON FILE | | | | | | |
| ROBERTA CARRARO | | ON FILE | | | | | | |
| ROBERTA DAVILA | | ON FILE | | | | | | |
| ROBERTA GAVRILOVA | | ON FILE | | | | | | |
| ROBERTA GONCALVES | | ON FILE | | | | | | |
| ROBERTA GRAS | | ON FILE | | | | | | |
| ROBERTA HENRY | | ON FILE | | | | | | |
| ROBERTA HOFFMAN | | ON FILE | | | | | | |
| ROBERTA LEVENBERG | | ON FILE | | | | | | |
| ROBERTA MALGIERI | | ON FILE | | | | | | |
| ROBERTA ZALTA | | ON FILE | | | | | | |
| ROBERTA ZOLCSAK | | ON FILE | | | | | | |
| ROBERTHO ALVAREZ | | ON FILE | | | | | | |
| ROBERTO AGUILAR | | ON FILE | | | | | | |
| ROBERTO AL GONZALEZ ECHEVERRIA | | ON FILE | | | | | | |
| ROBERTO AMPARAN | | ON FILE | | | | | | |
| ROBERTO ANAYA | | ON FILE | | | | | | |
| ROBERTO ANTONIO RIVERO | | ON FILE | | | | | | |
| ROBERTO ARTEAGA | | ON FILE | | | | | | |
| ROBERTO AVILA OSUNA | | ON FILE | | | | | | |
| ROBERTO BARAJAS LOPEZ | | ON FILE | | | | | | |
| ROBERTO BARBA | | ON FILE | | | | | | |
| ROBERTO BELTRAN | | ON FILE | | | | | | |
| ROBERTO BENAVIDEZ | | ON FILE | | | | | | |
| ROBERTO BENJAMIN-LINC GRAVES | | ON FILE | | | | | | |
| ROBERTO BUSTILLO | | ON FILE | | | | | | |
| ROBERTO C RAMALHETE | | ON FILE | | | | | | |
| ROBERTO CAMACHO | | ON FILE | | | | | | |
| ROBERTO CAMSMITH | | ON FILE | | | | | | |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | | ON FILE | | | | | | |
| ROBERTO CARLOS IGLESIAS | | ON FILE | | | | | | |
| ROBERTO CARLOS OREILLY | | ON FILE | | | | | | |
| ROBERTO CARRERAS | | ON FILE | | | | | | |
| ROBERTO CASTANO | | ON FILE | | | | | | |
| ROBERTO CASTILLO | | ON FILE | | | | | | |
| ROBERTO CEDENO | | ON FILE | | | | | | |
| ROBERTO CEJA | | ON FILE | | | | | | |
| ROBERTO CERQUEIRA | | ON FILE | | | | | | |
| ROBERTO CERVANTES JR | | ON FILE | | | | | | |
| ROBERTO CHALA | | ON FILE | | | | | | |
| ROBERTO CHAVARRIA SIMPSON | | ON FILE | | | | | | |
| ROBERTO CORREA | | ON FILE | | | | | | |
| ROBERTO CUEVAS | | ON FILE | | | | | | |
| ROBERTO DELEON | | ON FILE | | | | | | |
| ROBERTO DIAZ PEREZ | | ON FILE | | | | | | |
| ROBERTO DOCKERY | | ON FILE | | | | | | |
| ROBERTO DUENAS TORRES | | ON FILE | | | | | | |
| ROBERTO DUMLAO | | ON FILE | | | | | | |
| ROBERTO DURAN | | ON FILE | | | | | | |
| ROBERTO ELOY CARRILLO | | ON FILE | | | | | | |
| ROBERTO ELVIR ZELAYA | | ON FILE | | | | | | |
| ROBERTO ESCALANTE | | ON FILE | | | | | | |
| ROBERTO ESPARZA | | ON FILE | | | | | | |
| ROBERTO FARIAS | | ON FILE | | | | | | |
| ROBERTO FERNANDEZ | | ON FILE | | | | | | |
| ROBERTO FIGARO | | ON FILE | | | | | | |
| ROBERTO FLORES | | ON FILE | | | | | | |
| ROBERTO FLOREZ | | ON FILE | | | | | | |
| ROBERTO GARZA | | ON FILE | | | | | | |
| ROBERTO GONZALEZ ARIAS | | ON FILE | | | | | | |
| ROBERTO GONZALEZ MEDINA | | ON FILE | | | | | | |
| ROBERTO GUTIERREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO HERCE FLORES | | ON FILE | | | | | | |
| ROBERTO HILL | | ON FILE | | | | | | |
| ROBERTO ILUSTRE DEL ROSARIO | | ON FILE | | | | | | |
| ROBERTO IZQUIERDO | | ON FILE | | | | | | |
| ROBERTO JACOBO | | ON FILE | | | | | | |
| ROBERTO JAIME | | ON FILE | | | | | | |
| ROBERTO JAVIER TOMAS | | ON FILE | | | | | | |
| ROBERTO JOSE JR TERCERO | | ON FILE | | | | | | |
| ROBERTO JURADO | | ON FILE | | | | | | |
| ROBERTO LESSER | | ON FILE | | | | | | |
| ROBERTO LUCES PINO | | ON FILE | | | | | | |
| ROBERTO LUNA | | ON FILE | | | | | | |
| ROBERTO MACHADO | | ON FILE | | | | | | |
| ROBERTO MAIQUE | | ON FILE | | | | | | |
| ROBERTO MANCILLA | | ON FILE | | | | | | |
| ROBERTO MARAÑON | | ON FILE | | | | | | |
| ROBERTO MARTICORENA MARTINEZ | | ON FILE | | | | | | |
| ROBERTO MARTIN DEL CAMPO VERA | | ON FILE | | | | | | |
| ROBERTO MARTINEZ | | ON FILE | | | | | | |
| ROBERTO MEJIA | | ON FILE | | | | | | |
| ROBERTO MELENDEZ | | ON FILE | | | | | | |
| ROBERTO MELGAR-MARTINEZ | | ON FILE | | | | | | |
| ROBERTO MENDEZ CAMARENA | | ON FILE | | | | | | |
| ROBERTO MENDOZA | | ON FILE | | | | | | |
| ROBERTO MONGE | | ON FILE | | | | | | |
| ROBERTO MUNGUIA | | ON FILE | | | | | | |
| ROBERTO NINA | | ON FILE | | | | | | |
| ROBERTO OBANDO | | ON FILE | | | | | | |
| ROBERTO ORTEGA | | ON FILE | | | | | | |
| ROBERTO ORTIZ | | ON FILE | | | | | | |
| ROBERTO OSORIO | | ON FILE | | | | | | |
| ROBERTO OSORIO-VENEGAS | | ON FILE | | | | | | |
| ROBERTO PANIAGUA | | ON FILE | | | | | | |
| ROBERTO PRIETO-SOLIS | | ON FILE | | | | | | |
| ROBERTO R ROJAS | | ON FILE | | | | | | |
| ROBERTO RAMIREZ | | ON FILE | | | | | | |
| ROBERTO REYES | | ON FILE | | | | | | |
| ROBERTO ROBLES | | ON FILE | | | | | | |
| ROBERTO ROSADO | | ON FILE | | | | | | |
| ROBERTO ROSALES | | ON FILE | | | | | | |
| ROBERTO SALAZAR | | ON FILE | | | | | | |
| ROBERTO SAMACO | | ON FILE | | | | | | |
| ROBERTO SAN MILLAN | | ON FILE | | | | | | |
| ROBERTO SANCHEZ | | ON FILE | | | | | | |
| ROBERTO SANDOVAL | | ON FILE | | | | | | |
| ROBERTO SANTOS FUNES | | ON FILE | | | | | | |
| ROBERTO SARANGAY | | ON FILE | | | | | | |
| ROBERTO SARMIENTO | | ON FILE | | | | | | |
| ROBERTO SEPULVEDA | | ON FILE | | | | | | |
| ROBERTO SERVELLON | | ON FILE | | | | | | |
| ROBERTO SOLORZANO | | ON FILE | | | | | | |
| ROBERTO SPINELLI | | ON FILE | | | | | | |
| ROBERTO SURIEL | | ON FILE | | | | | | |
| ROBERTO TORRES | | ON FILE | | | | | | |
| ROBERTO VALDEZ | | ON FILE | | | | | | |
| ROBERTO VALENTIN | | ON FILE | | | | | | |
| ROBERTO VARELA | | ON FILE | | | | | | |
| ROBERTO VASQUEZ | | ON FILE | | | | | | |
| ROBERTO VELASQUEZ | | ON FILE | | | | | | |
| ROBERTO WOLCOTT | | ON FILE | | | | | | |
| ROBERTO YNGSON | | ON FILE | | | | | | |
| ROBERTO ZAMUDIO | | ON FILE | | | | | | |
| ROBERTO ZANCHI | | ON FILE | | | | | | |
| ROBET SAKOWSKI | | ON FILE | | | | | | |
| ROBI MAAMARI | | ON FILE | | | | | | |
| ROBI ROUSSET | | ON FILE | | | | | | |
| ROBIER THACH | | ON FILE | | | | | | |
| ROBIN ALBRITTON | | ON FILE | | | | | | |
| ROBIN ALKAAS | | ON FILE | | | | | | |
| ROBIN ANDERSON | | ON FILE | | | | | | |
| ROBIN ANTHONY SLOVAK | | ON FILE | | | | | | |
| ROBIN BARRETT | | ON FILE | | | | | | |
| ROBIN BLACK | | ON FILE | | | | | | |
| ROBIN BLATTNER | | ON FILE | | | | | | |
| ROBIN BODHI | | ON FILE | | | | | | |
| ROBIN BOLING | | ON FILE | | | | | | |
| ROBIN BOUPLON | | ON FILE | | | | | | |
| ROBIN BUNYI | | ON FILE | | | | | | |
| ROBIN BUTTAR | | ON FILE | | | | | | |
| ROBIN C MATTERFIS | | ON FILE | | | | | | |
| ROBIN CHAPAS | | ON FILE | | | | | | |
| ROBIN CIRILLO | | ON FILE | | | | | | |
| ROBIN CLARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN CLARY | | ON FILE | | | | | | |
| ROBIN DANO | | ON FILE | | | | | | |
| ROBIN DEFREITAS | | ON FILE | | | | | | |
| ROBIN DENNINGS | | ON FILE | | | | | | |
| ROBIN DENNIS | | ON FILE | | | | | | |
| ROBIN DERENDY | | ON FILE | | | | | | |
| ROBIN DEVEY | | ON FILE | | | | | | |
| ROBIN DIGIOVANNI | | ON FILE | | | | | | |
| ROBIN DORRELL | | ON FILE | | | | | | |
| ROBIN DUNN | | ON FILE | | | | | | |
| ROBIN DURANT | | ON FILE | | | | | | |
| ROBIN EDWARDS | | ON FILE | | | | | | |
| ROBIN EDWARDS NORTON | | ON FILE | | | | | | |
| ROBIN ELLIOTT | | ON FILE | | | | | | |
| ROBIN EMILE | | ON FILE | | | | | | |
| ROBIN FAHY | | ON FILE | | | | | | |
| ROBIN FANNING | | ON FILE | | | | | | |
| ROBIN FEHER | | ON FILE | | | | | | |
| ROBIN FENDER | | ON FILE | | | | | | |
| ROBIN FISHER | | ON FILE | | | | | | |
| ROBIN FORTUNE | | ON FILE | | | | | | |
| ROBIN GAYMON | | ON FILE | | | | | | |
| ROBIN GENAO | | ON FILE | | | | | | |
| ROBIN GORDON | | ON FILE | | | | | | |
| ROBIN GROSS-SUTTON | | ON FILE | | | | | | |
| ROBIN GUARIN | | ON FILE | | | | | | |
| ROBIN HABIJONO | | ON FILE | | | | | | |
| ROBIN HASKINS | | ON FILE | | | | | | |
| ROBIN HATAM | | ON FILE | | | | | | |
| ROBIN JARED MESEY | | ON FILE | | | | | | |
| ROBIN JI | | ON FILE | | | | | | |
| ROBIN JOHNSON | | ON FILE | | | | | | |
| ROBIN KAREN MENKES WEINBERG | | ON FILE | | | | | | |
| ROBIN KARIMPANAMANNIL | | ON FILE | | | | | | |
| ROBIN KATZ | | ON FILE | | | | | | |
| ROBIN KEARON | | ON FILE | | | | | | |
| ROBIN KIM | | ON FILE | | | | | | |
| ROBIN KLEIN | | ON FILE | | | | | | |
| ROBIN LARSON | | ON FILE | | | | | | |
| ROBIN MAKINSON | | ON FILE | | | | | | |
| ROBIN MANANSALA | | ON FILE | | | | | | |
| ROBIN MARLENE CULVER | | ON FILE | | | | | | |
| ROBIN MCCOY | | ON FILE | | | | | | |
| ROBIN MCGOWAN | | ON FILE | | | | | | |
| ROBIN MEAD | | ON FILE | | | | | | |
| ROBIN MICHELLE TEMPLE | | ON FILE | | | | | | |
| ROBIN MONTHARAYIL | | ON FILE | | | | | | |
| ROBIN NORRIS | | ON FILE | | | | | | |
| ROBIN OGG | | ON FILE | | | | | | |
| ROBIN OTT | | ON FILE | | | | | | |
| ROBIN PARRISH | | ON FILE | | | | | | |
| ROBIN PAUDEL | | ON FILE | | | | | | |
| ROBIN PESKO | | ON FILE | | | | | | |
| ROBIN PHAM | | ON FILE | | | | | | |
| ROBIN POOLE | | ON FILE | | | | | | |
| ROBIN POTTER | | ON FILE | | | | | | |
| ROBIN RAYMOND | | ON FILE | | | | | | |
| ROBIN REEDER | | ON FILE | | | | | | |
| ROBIN RHODEN | | ON FILE | | | | | | |
| ROBIN ROBINSON | | ON FILE | | | | | | |
| ROBIN ROPER | | ON FILE | | | | | | |
| ROBIN ROSENQUIST | | ON FILE | | | | | | |
| ROBIN ROTHMAN | | ON FILE | | | | | | |
| ROBIN ROUSH | | ON FILE | | | | | | |
| ROBIN ROWLAND | | ON FILE | | | | | | |
| ROBIN RUEBY | | ON FILE | | | | | | |
| ROBIN SANFORD | | ON FILE | | | | | | |
| ROBIN SCHLECHT | | ON FILE | | | | | | |
| ROBIN SEILA | | ON FILE | | | | | | |
| ROBIN SENSENEY | | ON FILE | | | | | | |
| ROBIN STEWART | | ON FILE | | | | | | |
| ROBIN TAHIRI | | ON FILE | | | | | | |
| ROBIN TANYA AMATO | | ON FILE | | | | | | |
| ROBIN TERRASE | | ON FILE | | | | | | |
| ROBIN TOLMAN | | ON FILE | | | | | | |
| ROBIN TUCKER | | ON FILE | | | | | | |
| ROBIN TUULAUPUA | | ON FILE | | | | | | |
| ROBIN WATKINS | | ON FILE | | | | | | |
| ROBIN WEEMS | | ON FILE | | | | | | |
| ROBIN WEIZER | | ON FILE | | | | | | |
| ROBIN WHEELER | | ON FILE | | | | | | |
| ROBIN WISCOVITCH | | ON FILE | | | | | | |
| ROBIN ZELDIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN ZHENG | | ON FILE | | | | | | |
| ROBINA COURTIN | | ON FILE | | | | | | |
| ROBIN-LUKE TANUDRA | | ON FILE | | | | | | |
| ROBINSON ANDRES BUNAY SIGUENCIA | | ON FILE | | | | | | |
| ROBINSON CZAJKOWSKI | | ON FILE | | | | | | |
| ROBINSON DUONG | | ON FILE | | | | | | |
| ROBINSON JONES | | ON FILE | | | | | | |
| ROBINSON PULLA | | ON FILE | | | | | | |
| ROBINSON SANCHEZ | | ON FILE | | | | | | |
| ROBINSON SUAREZ | | ON FILE | | | | | | |
| ROBINSON WOOD | | ON FILE | | | | | | |
| ROBRIC TALTON | | ON FILE | | | | | | |
| ROBY HARTONO | | ON FILE | | | | | | |
| ROBY HAYES | | ON FILE | | | | | | |
| ROBY J PLATT | | ON FILE | | | | | | |
| ROBY SMITH | | ON FILE | | | | | | |
| ROBYN ALVARA | | ON FILE | | | | | | |
| ROBYN CASADY | | ON FILE | | | | | | |
| ROBYN CRAMER | | ON FILE | | | | | | |
| ROBYN EVALDI | | ON FILE | | | | | | |
| ROBYN FERA | | ON FILE | | | | | | |
| ROBYN FULLER | | ON FILE | | | | | | |
| ROBYN GOLDBERG | | ON FILE | | | | | | |
| ROBYN HILL | | ON FILE | | | | | | |
| ROBYN JILL SALAZAR | | ON FILE | | | | | | |
| ROBYN JONES | | ON FILE | | | | | | |
| ROBYN KING | | ON FILE | | | | | | |
| ROBYN MILES | | ON FILE | | | | | | |
| ROBYN ROBLEDO | | ON FILE | | | | | | |
| ROBYN SCRANTON | | ON FILE | | | | | | |
| ROBYN SENOFF | | ON FILE | | | | | | |
| ROBYN VALARIK | | ON FILE | | | | | | |
| ROBYN WOODRUFF | | ON FILE | | | | | | |
| ROBYN YARBOUGH | | ON FILE | | | | | | |
| ROBYN ZHANG | | ON FILE | | | | | | |
| ROBYN-ANN LEE HING | | ON FILE | | | | | | |
| ROBYNN MANASSERO | | ON FILE | | | | | | |
| ROCCO ALBERINO | | ON FILE | | | | | | |
| ROCCO ANTHONY ADDANTE | | ON FILE | | | | | | |
| ROCCO ARIZZI | | ON FILE | | | | | | |
| ROCCO BERTINO | | ON FILE | | | | | | |
| ROCCO BRANDONISIO | | ON FILE | | | | | | |
| ROCCO CATALDO | | ON FILE | | | | | | |
| ROCCO CUZZI | | ON FILE | | | | | | |
| ROCCO DEFRANCO | | ON FILE | | | | | | |
| ROCCO DIODATI | | ON FILE | | | | | | |
| ROCCO FAGIANO | | ON FILE | | | | | | |
| ROCCO FARRELL | | ON FILE | | | | | | |
| ROCCO GARAVUSO | | ON FILE | | | | | | |
| ROCCO GIANNETTA | | ON FILE | | | | | | |
| ROCCO J MALTESE JR | | ON FILE | | | | | | |
| ROCCO JOHN CAMMARANO | | ON FILE | | | | | | |
| ROCCO MARCHIORI | | ON FILE | | | | | | |
| ROCCO MAUE | | ON FILE | | | | | | |
| ROCCO MOSCHETTA | | ON FILE | | | | | | |
| ROCCO PELLERIN | | ON FILE | | | | | | |
| ROCCO POLICARE | | ON FILE | | | | | | |
| ROCCO POMPEO | | ON FILE | | | | | | |
| ROCCO RENGHINI | | ON FILE | | | | | | |
| ROCCO RICHTER | | ON FILE | | | | | | |
| ROCCO SANTAMARIA | | ON FILE | | | | | | |
| ROCCO TURSO | | ON FILE | | | | | | |
| ROCHELLE ABRAHAMS | | ON FILE | | | | | | |
| ROCHELLE AGITAN | | ON FILE | | | | | | |
| ROCHELLE BOLLINGER | | ON FILE | | | | | | |
| ROCHELLE CARRINGTON | | ON FILE | | | | | | |
| ROCHELLE DIEZ | | ON FILE | | | | | | |
| ROCHELLE GARCIA | | ON FILE | | | | | | |
| ROCHELLE LIAN | | ON FILE | | | | | | |
| ROCHELLE LOOB | | ON FILE | | | | | | |
| ROCHELLE MCKIE | | ON FILE | | | | | | |
| ROCHELLE QUICK | | ON FILE | | | | | | |
| ROCHELLE RONAY | | ON FILE | | | | | | |
| ROCIO BURGOS | | ON FILE | | | | | | |
| ROCIO GOODMAN | | ON FILE | | | | | | |
| ROCIO HANLEY | | ON FILE | | | | | | |
| ROCIO HEIDARI | | ON FILE | | | | | | |
| ROCIO MEDINA | | ON FILE | | | | | | |
| ROCIO OCAMPO | | ON FILE | | | | | | |
| ROCIO PANIAGUA | | ON FILE | | | | | | |
| ROCIO RAMIREZ | | ON FILE | | | | | | |
| ROCIO ROBINSON-CERVANTES | | ON FILE | | | | | | |
| ROCIO SCOTTO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCIO SKEMP | | ON FILE | | | | | | |
| ROCKIEY JUAREZ | | ON FILE | | | | | | |
| ROCKO NOVELO | | ON FILE | | | | | | |
| ROCKOY HOUSE | | ON FILE | | | | | | |
| ROCKSON TANNOR | | ON FILE | | | | | | |
| ROCKY BAKER | | ON FILE | | | | | | |
| ROCKY BARRERA | | ON FILE | | | | | | |
| ROCKY BERNSTEIN | | ON FILE | | | | | | |
| ROCKY BROWN | | ON FILE | | | | | | |
| ROCKY BUENO | | ON FILE | | | | | | |
| ROCKY FLORES | | ON FILE | | | | | | |
| ROCKY GUO | | ON FILE | | | | | | |
| ROCKY HAWKS | | ON FILE | | | | | | |
| ROCKY IBARRA | | ON FILE | | | | | | |
| ROCKY JANSSEN | | ON FILE | | | | | | |
| ROCKY JOE | | ON FILE | | | | | | |
| ROCKY L LABARBERA | | ON FILE | | | | | | |
| ROCKY LIN | | ON FILE | | | | | | |
| ROCKY LYON | | ON FILE | | | | | | |
| ROCKY MCDANIEL | | ON FILE | | | | | | |
| ROCKY PARISH | | ON FILE | | | | | | |
| ROCKY RAMSEY | | ON FILE | | | | | | |
| ROCKY WHITE | | ON FILE | | | | | | |
| ROCKY YIP | | ON FILE | | | | | | |
| ROCNEIL NGUYEN | | ON FILE | | | | | | |
| ROCSANA ROSALES | | ON FILE | | | | | | |
| ROD BARBER | | ON FILE | | | | | | |
| ROD BENJAMIN | | ON FILE | | | | | | |
| ROD BOOHER | | ON FILE | | | | | | |
| ROD BROMBERG | | ON FILE | | | | | | |
| ROD COVINGTON | | ON FILE | | | | | | |
| ROD EFRAIM | | ON FILE | | | | | | |
| ROD GOLLA | | ON FILE | | | | | | |
| ROD HARASHE | | ON FILE | | | | | | |
| ROD HEZARKHANI | | ON FILE | | | | | | |
| ROD JARON GROSSE | | ON FILE | | | | | | |
| ROD JOHNSTON | | ON FILE | | | | | | |
| ROD MULA | | ON FILE | | | | | | |
| ROD ROUDI | | ON FILE | | | | | | |
| ROD SCHERTZ | | ON FILE | | | | | | |
| ROD SPAIN | | ON FILE | | | | | | |
| ROD SPODAR | | ON FILE | | | | | | |
| ROD STEFFENS | | ON FILE | | | | | | |
| ROD WHISNANT | | ON FILE | | | | | | |
| ROD WILLIAMS | | ON FILE | | | | | | |
| ROD WOLFE | | ON FILE | | | | | | |
| ROD ZIRBEL | | ON FILE | | | | | | |
| RODA SAOOR | | ON FILE | | | | | | |
| RODAHN BAILEY | | ON FILE | | | | | | |
| RODAN CIEZKI | | ON FILE | | | | | | |
| RODARA WILLIS | | ON FILE | | | | | | |
| RODARICK HARDEN | | ON FILE | | | | | | |
| RODD WORKMAN | | ON FILE | | | | | | |
| RODDRICK DUNCANSON | | ON FILE | | | | | | |
| RODDUR DASGUPTA | | ON FILE | | | | | | |
| RODDY MARIE | | ON FILE | | | | | | |
| RODEAN FRASER | | ON FILE | | | | | | |
| RODEL DE VERA | | ON FILE | | | | | | |
| RODEL MONTANER | | ON FILE | | | | | | |
| RODELIA BURNS | | ON FILE | | | | | | |
| RODELL SPAKE | | ON FILE | | | | | | |
| RODELLO JOHN MANUEL | | ON FILE | | | | | | |
| RODEM MAGNO | | ON FILE | | | | | | |
| RODERIC BALL | | ON FILE | | | | | | |
| RODERIC NAGAL | | ON FILE | | | | | | |
| RODERIC RINEHART | | ON FILE | | | | | | |
| RODERIC TILLAR | | ON FILE | | | | | | |
| RODERICK ATKINSON | | ON FILE | | | | | | |
| RODERICK BARBEE | | ON FILE | | | | | | |
| RODERICK BISHOP | | ON FILE | | | | | | |
| RODERICK BRANDON | | ON FILE | | | | | | |
| RODERICK BROWN | | ON FILE | | | | | | |
| RODERICK BUENVIAJE | | ON FILE | | | | | | |
| RODERICK BULLS | | ON FILE | | | | | | |
| RODERICK DAVIS | | ON FILE | | | | | | |
| RODERICK DEAS | | ON FILE | | | | | | |
| RODERICK EARL DAVIS | | ON FILE | | | | | | |
| RODERICK ERASTEID STOTTS | | ON FILE | | | | | | |
| RODERICK EUGENE REED | | ON FILE | | | | | | |
| RODERICK FORD | | ON FILE | | | | | | |
| RODERICK FRAZIER | | ON FILE | | | | | | |
| RODERICK GLEN MACK III | | ON FILE | | | | | | |
| RODERICK HARRIS II CHAPMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODERICK HARVEY | | ON FILE | | | | | | |
| RODERICK HENDERSON | | ON FILE | | | | | | |
| RODERICK HERNDON | | ON FILE | | | | | | |
| RODERICK HOGAN | | ON FILE | | | | | | |
| RODERICK HUFF | | ON FILE | | | | | | |
| RODERICK KRONHOLM | | ON FILE | | | | | | |
| RODERICK LADRACY HAWKINS | | ON FILE | | | | | | |
| RODERICK LEWIS | | ON FILE | | | | | | |
| RODERICK LEWIS JOHNSON | | ON FILE | | | | | | |
| RODERICK MANALO | | ON FILE | | | | | | |
| RODERICK MARK FLANDERS | | ON FILE | | | | | | |
| RODERICK MCFARLANE | | ON FILE | | | | | | |
| RODERICK MILLER | | ON FILE | | | | | | |
| RODERICK NAVIN | | ON FILE | | | | | | |
| RODERICK RANDLE | | ON FILE | | | | | | |
| RODERICK RAY | | ON FILE | | | | | | |
| RODERICK REBECA | | ON FILE | | | | | | |
| RODERICK RUFFIN | | ON FILE | | | | | | |
| RODERICK STANBACK | | ON FILE | | | | | | |
| RODERICK SWAN | | ON FILE | | | | | | |
| RODERICK TAPIA | | ON FILE | | | | | | |
| RODERICK TROY HALL | | ON FILE | | | | | | |
| RODERICK W BRADLEY | | ON FILE | | | | | | |
| RODERICK WASHINGTON | | ON FILE | | | | | | |
| RODERICK WIA SUMPTER | | ON FILE | | | | | | |
| RODERICK WILLIAMS | | ON FILE | | | | | | |
| RODERICK WRIGHT | | ON FILE | | | | | | |
| RODERIUS ANDERSON | | ON FILE | | | | | | |
| RODGER BARNES | | ON FILE | | | | | | |
| RODGER EGELAND | | ON FILE | | | | | | |
| RODGER OR MARTA GODDARD | | ON FILE | | | | | | |
| RODGER PETRIK | | ON FILE | | | | | | |
| RODGER RADERMAN | | ON FILE | | | | | | |
| RODGER ROWLEY | | ON FILE | | | | | | |
| RODGER STANFIELD | | ON FILE | | | | | | |
| RODGER WILLIAM JEFFERY | | ON FILE | | | | | | |
| RODGER WILSON | | ON FILE | | | | | | |
| RODICA POP | | ON FILE | | | | | | |
| RODIN LEVY | | ON FILE | | | | | | |
| RODION ANDESTER | | ON FILE | | | | | | |
| RODMAN LEE SYLESTINE | | ON FILE | | | | | | |
| RODMUND GEORGE BROWN | | ON FILE | | | | | | |
| RODNEY A III MORRIS | | ON FILE | | | | | | |
| RODNEY ACERO | | ON FILE | | | | | | |
| RODNEY ANDERSON | | ON FILE | | | | | | |
| RODNEY ARREOLA | | ON FILE | | | | | | |
| RODNEY ASANO | | ON FILE | | | | | | |
| RODNEY ATANGA NGOH | | ON FILE | | | | | | |
| RODNEY BARNARD | | ON FILE | | | | | | |
| RODNEY BAXTER | | ON FILE | | | | | | |
| RODNEY BIBEE | | ON FILE | | | | | | |
| RODNEY BILDERBACK | | ON FILE | | | | | | |
| RODNEY BLAKE | | ON FILE | | | | | | |
| RODNEY BRAND | | ON FILE | | | | | | |
| RODNEY BROOKS | | ON FILE | | | | | | |
| RODNEY CACCAVO | | ON FILE | | | | | | |
| RODNEY CHILES | | ON FILE | | | | | | |
| RODNEY CHRISMAN | | ON FILE | | | | | | |
| RODNEY CLABORN | | ON FILE | | | | | | |
| RODNEY CLEVERLEY | | ON FILE | | | | | | |
| RODNEY COCKRELL | | ON FILE | | | | | | |
| RODNEY CONNER | | ON FILE | | | | | | |
| RODNEY COWDEN | | ON FILE | | | | | | |
| RODNEY DAVENPORT | | ON FILE | | | | | | |
| RODNEY DAVIS | | ON FILE | | | | | | |
| RODNEY DENNY | | ON FILE | | | | | | |
| RODNEY DEWITT PEYTON | | ON FILE | | | | | | |
| RODNEY DODSON | | ON FILE | | | | | | |
| RODNEY EDWIN | | ON FILE | | | | | | |
| RODNEY EUGENE BRAY | | ON FILE | | | | | | |
| RODNEY FELIX | | ON FILE | | | | | | |
| RODNEY FIELDS | | ON FILE | | | | | | |
| RODNEY GALINDO | | ON FILE | | | | | | |
| RODNEY GIBBS-HENRY | | ON FILE | | | | | | |
| RODNEY GIL | | ON FILE | | | | | | |
| RODNEY GRA Y | | ON FILE | | | | | | |
| RODNEY GRANBERRY | | ON FILE | | | | | | |
| RODNEY GRIFFIN | | ON FILE | | | | | | |
| RODNEY HARRELSON | | ON FILE | | | | | | |
| RODNEY HART | | ON FILE | | | | | | |
| RODNEY HERRMANN | | ON FILE | | | | | | |
| RODNEY HOHMAN | | ON FILE | | | | | | |
| RODNEY HUFFAKER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODNEY J BOUDREAUX | | ON FILE | | | | | | |
| RODNEY J C HOLMAN | | ON FILE | | | | | | |
| RODNEY JAMES | | ON FILE | | | | | | |
| RODNEY JOHN | | ON FILE | | | | | | |
| RODNEY JOHNSON | | ON FILE | | | | | | |
| RODNEY KESLER | | ON FILE | | | | | | |
| RODNEY KONO | | ON FILE | | | | | | |
| RODNEY L SHAMBAUGH | | ON FILE | | | | | | |
| RODNEY LAKE | | ON FILE | | | | | | |
| RODNEY LASTRA MIRANDA | | ON FILE | | | | | | |
| RODNEY LAWRENCE DAVIS | | ON FILE | | | | | | |
| RODNEY LEE ROGERS | | ON FILE | | | | | | |
| RODNEY LEONARD SIMS | | ON FILE | | | | | | |
| RODNEY LOO SUNADA-WONG | | ON FILE | | | | | | |
| RODNEY LYONS | | ON FILE | | | | | | |
| RODNEY MAGALLAN | | ON FILE | | | | | | |
| RODNEY MAGWOOD | | ON FILE | | | | | | |
| RODNEY MANGUM | | ON FILE | | | | | | |
| RODNEY MANNING | | ON FILE | | | | | | |
| RODNEY MARQUEZ | | ON FILE | | | | | | |
| RODNEY MEEKS | | ON FILE | | | | | | |
| RODNEY MILLER | | ON FILE | | | | | | |
| RODNEY MILLS | | ON FILE | | | | | | |
| RODNEY MIRANDA | | ON FILE | | | | | | |
| RODNEY MOSNIK | | ON FILE | | | | | | |
| RODNEY MULLINEAUX | | ON FILE | | | | | | |
| RODNEY MURRAY | | ON FILE | | | | | | |
| RODNEY MYERS | | ON FILE | | | | | | |
| RODNEY NAPOLES | | ON FILE | | | | | | |
| RODNEY NASON | | ON FILE | | | | | | |
| RODNEY NODA | | ON FILE | | | | | | |
| RODNEY ODVINA | | ON FILE | | | | | | |
| RODNEY OGRADY | | ON FILE | | | | | | |
| RODNEY PARKS | | ON FILE | | | | | | |
| RODNEY PAULIN | | ON FILE | | | | | | |
| RODNEY PENN | | ON FILE | | | | | | |
| RODNEY PINKHAM | | ON FILE | | | | | | |
| RODNEY RICKMAN | | ON FILE | | | | | | |
| RODNEY RIDING | | ON FILE | | | | | | |
| RODNEY ROCKOFF | | ON FILE | | | | | | |
| RODNEY RUEGER | | ON FILE | | | | | | |
| RODNEY RUGGEAR | | ON FILE | | | | | | |
| RODNEY SALOMON | | ON FILE | | | | | | |
| RODNEY SANDERS | | ON FILE | | | | | | |
| RODNEY SEBASTIAN | | ON FILE | | | | | | |
| RODNEY SHERMAN | | ON FILE | | | | | | |
| RODNEY SINGLETON II | | ON FILE | | | | | | |
| RODNEY STARKES | | ON FILE | | | | | | |
| RODNEY STEPHENS | | ON FILE | | | | | | |
| RODNEY STOCKTON | | ON FILE | | | | | | |
| RODNEY SWEARNGIN | | ON FILE | | | | | | |
| RODNEY SYKES | | ON FILE | | | | | | |
| RODNEY TART | | ON FILE | | | | | | |
| RODNEY TELLIS | | ON FILE | | | | | | |
| RODNEY THACKER | | ON FILE | | | | | | |
| RODNEY THIBODEAUX | | ON FILE | | | | | | |
| RODNEY THUROW | | ON FILE | | | | | | |
| RODNEY TRAN | | ON FILE | | | | | | |
| RODNEY VEST | | ON FILE | | | | | | |
| RODNEY WALLACE | | ON FILE | | | | | | |
| RODNEY WALSH | | ON FILE | | | | | | |
| RODNEY WASHINGTON | | ON FILE | | | | | | |
| RODNEY WEISS | | ON FILE | | | | | | |
| RODNEY WESTFALL | | ON FILE | | | | | | |
| RODNEY WONG | | ON FILE | | | | | | |
| RODNEY WRIGHT | | ON FILE | | | | | | |
| RODNEY YARGER | | ON FILE | | | | | | |
| RODOLFO ALPUCHE | | ON FILE | | | | | | |
| RODOLFO ALVARADO | | ON FILE | | | | | | |
| RODOLFO ARIOSA | | ON FILE | | | | | | |
| RODOLFO CERVANTES | | ON FILE | | | | | | |
| RODOLFO CESAR | | ON FILE | | | | | | |
| RODOLFO CORREA | | ON FILE | | | | | | |
| RODOLFO DAVILA COLON | | ON FILE | | | | | | |
| RODOLFO DEL MORAL | | ON FILE | | | | | | |
| RODOLFO FALCONI USCAMAYTA | | ON FILE | | | | | | |
| RODOLFO FLORES | | ON FILE | | | | | | |
| RODOLFO GALINATTI | | ON FILE | | | | | | |
| RODOLFO GERARDO | | ON FILE | | | | | | |
| RODOLFO JR RAMIREZ | | ON FILE | | | | | | |
| RODOLFO LAMUG | | ON FILE | | | | | | |
| RODOLFO LUDDEN | | ON FILE | | | | | | |
| RODOLFO MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODOLFO MENDEZ | | ON FILE | | | | | | |
| RODOLFO MOLINA | | ON FILE | | | | | | |
| RODOLFO ORNELAS | | ON FILE | | | | | | |
| RODOLFO ORTEGA VELA | | ON FILE | | | | | | |
| RODOLFO PACHECO | | ON FILE | | | | | | |
| RODOLFO PADILLA | | ON FILE | | | | | | |
| RODOLFO PIRELA | | ON FILE | | | | | | |
| RODOLFO RIVERA | | ON FILE | | | | | | |
| RODOLFO ROBLES | | ON FILE | | | | | | |
| RODOLFO SAGARIO JR | | ON FILE | | | | | | |
| RODOLFO SEGLEAU | | ON FILE | | | | | | |
| RODOLFO VILLALOBOS | | ON FILE | | | | | | |
| RODOLPHE MOURES | | ON FILE | | | | | | |
| RODOLPHE REMI LAGOUTTE | | ON FILE | | | | | | |
| RODREGEROUS RICE | | ON FILE | | | | | | |
| RODRIC CARKHUFF | | ON FILE | | | | | | |
| RODRIC STUART GLASER | | ON FILE | | | | | | |
| RODRICK BERNARD CRAWFORD | | ON FILE | | | | | | |
| RODRICK STRICKLAND | | ON FILE | | | | | | |
| RODRIGO ALDAMA VILLASENOR | | ON FILE | | | | | | |
| RODRIGO ALEJANDRO MILLAN MILLAN | | ON FILE | | | | | | |
| RODRIGO ALEX MALDONADO CHINO | | ON FILE | | | | | | |
| RODRIGO ALEXIS VALLADARES | | ON FILE | | | | | | |
| RODRIGO ANADON | | ON FILE | | | | | | |
| RODRIGO ANDAYA JR | | ON FILE | | | | | | |
| RODRIGO BRAVO | | ON FILE | | | | | | |
| RODRIGO CARDOSO CAVALCANTE | | ON FILE | | | | | | |
| RODRIGO CEBALLOS LENTINI | | ON FILE | | | | | | |
| RODRIGO CHAMU | | ON FILE | | | | | | |
| RODRIGO CRUZ LOPEZ | | ON FILE | | | | | | |
| RODRIGO DA COSTA | | ON FILE | | | | | | |
| RODRIGO DASILVA | | ON FILE | | | | | | |
| RODRIGO DOMINGUEZ | | ON FILE | | | | | | |
| RODRIGO EDEVALDO QUIJADA VALDEZ | | ON FILE | | | | | | |
| RODRIGO ESCALZO RODRIGUES | | ON FILE | | | | | | |
| RODRIGO ESPINDOLA | | ON FILE | | | | | | |
| RODRIGO FIGUEIREDO | | ON FILE | | | | | | |
| RODRIGO FUNCHAL | | ON FILE | | | | | | |
| RODRIGO GALINDO | | ON FILE | | | | | | |
| RODRIGO GOMEZ | | ON FILE | | | | | | |
| RODRIGO GUERRA GUTIERREZ | | ON FILE | | | | | | |
| RODRIGO INTERIANO-CALDERON | | ON FILE | | | | | | |
| RODRIGO J FLORES GONZALEZ | | ON FILE | | | | | | |
| RODRIGO JIMENEZ | | ON FILE | | | | | | |
| RODRIGO JOSE | | ON FILE | | | | | | |
| RODRIGO JOSE ARGUELLO NEUWALD | | ON FILE | | | | | | |
| RODRIGO ORTIZ CAYON | | ON FILE | | | | | | |
| RODRIGO OTOYA | | ON FILE | | | | | | |
| RODRIGO PEREZ | | ON FILE | | | | | | |
| RODRIGO RAMIREZ | | ON FILE | | | | | | |
| RODRIGO RAMOS ALVAREZ | | ON FILE | | | | | | |
| RODRIGO RAMOS-CARDENAS SCHREINER | | ON FILE | | | | | | |
| RODRIGO RAY III GONZALEZ | | ON FILE | | | | | | |
| RODRIGO RAYGADA | | ON FILE | | | | | | |
| RODRIGO REGALO-BENITEZ | | ON FILE | | | | | | |
| RODRIGO REVILLA | | ON FILE | | | | | | |
| RODRIGO RIOS PINON | | ON FILE | | | | | | |
| RODRIGO RODRIGUES | | ON FILE | | | | | | |
| RODRIGO SANTIAGO NIEVES | | ON FILE | | | | | | |
| RODRIGO TOSAKI | | ON FILE | | | | | | |
| RODRIGO VELAZUQEZ DE LEON | | ON FILE | | | | | | |
| RODRIGO VIDALES | | ON FILE | | | | | | |
| RODRIGO VIEIRA | | ON FILE | | | | | | |
| RODRIGO ZAMORA MACHACON | | ON FILE | | | | | | |
| RODRIGUEZ RODRIGUEZ-VELEZ | | ON FILE | | | | | | |
| RODRIQUE RODNEY | | ON FILE | | | | | | |
| RODY ALEZY | | ON FILE | | | | | | |
| RODY RODRIGUEZ | | ON FILE | | | | | | |
| ROEE VULKAN | | ON FILE | | | | | | |
| ROEI AVIEL | | ON FILE | | | | | | |
| ROEI BEN HAIM | | ON FILE | | | | | | |
| ROEL FERNANDEZ | | ON FILE | | | | | | |
| ROEL HUERTA | | ON FILE | | | | | | |
| ROEL SAENZ | | ON FILE | | | | | | |
| ROENZ MITCHELL VALERA ABERIN | | ON FILE | | | | | | |
| ROEY ROSENBLITH | | ON FILE | | | | | | |
| ROFEIDA OUACHEM | | ON FILE | | | | | | |
| ROGEL LEANDRO RODRIGUEZ ARACENA | | ON FILE | | | | | | |
| ROGELIO ALBA MEDINA | | ON FILE | | | | | | |
| ROGELIO ARICHABALA | | ON FILE | | | | | | |
| ROGELIO AROMIN | | ON FILE | | | | | | |
| ROGELIO AVILA | | ON FILE | | | | | | |
| ROGELIO BRISENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGELIO C AGUILAR | | ON FILE | | | | | | |
| ROGELIO CAPOTE | | ON FILE | | | | | | |
| ROGELIO CARMONA | | ON FILE | | | | | | |
| ROGELIO DIAZ | | ON FILE | | | | | | |
| ROGELIO FLORES | | ON FILE | | | | | | |
| ROGELIO GUTIERREZ | | ON FILE | | | | | | |
| ROGELIO HITA | | ON FILE | | | | | | |
| ROGELIO LOPEZ | | ON FILE | | | | | | |
| ROGELIO LOPEZ JR | | ON FILE | | | | | | |
| ROGELIO MAGALLON | | ON FILE | | | | | | |
| ROGELIO MAGHIRANG | | ON FILE | | | | | | |
| ROGELIO MARTINEZ | | ON FILE | | | | | | |
| ROGELIO MARTINEZ HERNANDEZ | | ON FILE | | | | | | |
| ROGELIO MIRANDA | | ON FILE | | | | | | |
| ROGELIO PALOMERA-ARIAS | | ON FILE | | | | | | |
| ROGELIO PANGAN JR | | ON FILE | | | | | | |
| ROGELIO PASETES | | ON FILE | | | | | | |
| ROGELIO PATINO | | ON FILE | | | | | | |
| ROGELIO REALZOLA | | ON FILE | | | | | | |
| ROGELIO REYMUNDO TORRES | | ON FILE | | | | | | |
| ROGELIO SALGADO | | ON FILE | | | | | | |
| ROGELIO TOPETE | | ON FILE | | | | | | |
| ROGELIO TORRES | | ON FILE | | | | | | |
| ROGELIO VALDEZ | | ON FILE | | | | | | |
| ROGELIO VAZQUEZ | | ON FILE | | | | | | |
| ROGENI AUGUSTE | | ON FILE | | | | | | |
| ROGER AITON | | ON FILE | | | | | | |
| ROGER ALAN | | ON FILE | | | | | | |
| ROGER ALAN ARREDONDO | | ON FILE | | | | | | |
| ROGER ALAN JAHNKE | | ON FILE | | | | | | |
| ROGER ALLEN | | ON FILE | | | | | | |
| ROGER ANDRYSHAK | | ON FILE | | | | | | |
| ROGER ANTHONY GRAYSON | | ON FILE | | | | | | |
| ROGER ARMAND ABEJEAN | | ON FILE | | | | | | |
| ROGER BAKER | | ON FILE | | | | | | |
| ROGER BAYRAMIAN | | ON FILE | | | | | | |
| ROGER BENNETT | | ON FILE | | | | | | |
| ROGER BERTHIAUME | | ON FILE | | | | | | |
| ROGER BILLINGS | | ON FILE | | | | | | |
| ROGER BODARY | | ON FILE | | | | | | |
| ROGER BOODOO | | ON FILE | | | | | | |
| ROGER BOSKUS | | ON FILE | | | | | | |
| ROGER BRADLEY | | ON FILE | | | | | | |
| ROGER BROWN | | ON FILE | | | | | | |
| ROGER BRUCE | | ON FILE | | | | | | |
| ROGER BUITRON | | ON FILE | | | | | | |
| ROGER C BERNARDINO | | ON FILE | | | | | | |
| ROGER CEPEDA | | ON FILE | | | | | | |
| ROGER CHAMPAGNE | | ON FILE | | | | | | |
| ROGER CHANG | | ON FILE | | | | | | |
| ROGER CHENG | | ON FILE | | | | | | |
| ROGER CHIEN | | ON FILE | | | | | | |
| ROGER CHIEN-WEN WU | | ON FILE | | | | | | |
| ROGER CHIN LIN | | ON FILE | | | | | | |
| ROGER CISZEWSKI | | ON FILE | | | | | | |
| ROGER CLARK | | ON FILE | | | | | | |
| ROGER CLINE | | ON FILE | | | | | | |
| ROGER CLINTON OWEN | | ON FILE | | | | | | |
| ROGER CLOUD | | ON FILE | | | | | | |
| ROGER COE | | ON FILE | | | | | | |
| ROGER COLEMAN | | ON FILE | | | | | | |
| ROGER CONLEY SMITH | | ON FILE | | | | | | |
| ROGER CONNEL PARSONS | | ON FILE | | | | | | |
| ROGER CROWE | | ON FILE | | | | | | |
| ROGER CRUZ | | ON FILE | | | | | | |
| ROGER CULBERSON | | ON FILE | | | | | | |
| ROGER CURTIS CLINKSCALES | | ON FILE | | | | | | |
| ROGER DANEL BATISTA JACA | | ON FILE | | | | | | |
| ROGER DECKER | | ON FILE | | | | | | |
| ROGER DELACRUZ | | ON FILE | | | | | | |
| ROGER DINARTE | | ON FILE | | | | | | |
| ROGER DOERFLER | | ON FILE | | | | | | |
| ROGER DOSMANN | | ON FILE | | | | | | |
| ROGER DREWS | | ON FILE | | | | | | |
| ROGER DUDENHOEFFER | | ON FILE | | | | | | |
| ROGER DUKE | | ON FILE | | | | | | |
| ROGER E VERTES | | ON FILE | | | | | | |
| ROGER E WALLS | | ON FILE | | | | | | |
| ROGER EDMUNDS | | ON FILE | | | | | | |
| ROGER EDWARD DE FILIPPO | | ON FILE | | | | | | |
| ROGER EDWARDS II | | ON FILE | | | | | | |
| ROGER ELIAS | | ON FILE | | | | | | |
| ROGER ELIOT KAPLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER ESPINOSA | | ON FILE | | | | | | |
| ROGER ESTEVEZ | | ON FILE | | | | | | |
| ROGER FITZGERALD | | ON FILE | | | | | | |
| ROGER FJERMESTAD | | ON FILE | | | | | | |
| ROGER FRANCIS DECKER | | ON FILE | | | | | | |
| ROGER FYE | | ON FILE | | | | | | |
| ROGER GONZALEZ | | ON FILE | | | | | | |
| ROGER GOTTHARDT | | ON FILE | | | | | | |
| ROGER GRAHAM | | ON FILE | | | | | | |
| ROGER GRAMLING | | ON FILE | | | | | | |
| ROGER GRONAU | | ON FILE | | | | | | |
| ROGER HAKIM | | ON FILE | | | | | | |
| ROGER HARTFORD | | ON FILE | | | | | | |
| ROGER HERRERA | | ON FILE | | | | | | |
| ROGER HESTERS | | ON FILE | | | | | | |
| ROGER HOLDEN | | ON FILE | | | | | | |
| ROGER HOM | | ON FILE | | | | | | |
| ROGER HSIEH | | ON FILE | | | | | | |
| ROGER HSU | | ON FILE | | | | | | |
| ROGER HUMECKY | | ON FILE | | | | | | |
| ROGER IRIAS | | ON FILE | | | | | | |
| ROGER J DIAZ | | ON FILE | | | | | | |
| ROGER JACKSON | | ON FILE | | | | | | |
| ROGER JETTE | | ON FILE | | | | | | |
| ROGER JOHN BOS | | ON FILE | | | | | | |
| ROGER JOHN VASSELL | | ON FILE | | | | | | |
| ROGER KANG | | ON FILE | | | | | | |
| ROGER KAPUL | | ON FILE | | | | | | |
| ROGER KARNATH | | ON FILE | | | | | | |
| ROGER KISBY | | ON FILE | | | | | | |
| ROGER LANCE WILLS | | ON FILE | | | | | | |
| ROGER LARSON | | ON FILE | | | | | | |
| ROGER LEBLOND | | ON FILE | | | | | | |
| ROGER LECLERC | | ON FILE | | | | | | |
| ROGER LEE JONES | | ON FILE | | | | | | |
| ROGER LEE WIGHTMAN | | ON FILE | | | | | | |
| ROGER LIN | | ON FILE | | | | | | |
| ROGER LISTER | | ON FILE | | | | | | |
| ROGER LOPEZ | | ON FILE | | | | | | |
| ROGER LUTHER BECK | | ON FILE | | | | | | |
| ROGER LUTZ | | ON FILE | | | | | | |
| ROGER MAHNKE | | ON FILE | | | | | | |
| ROGER MARTIN | | ON FILE | | | | | | |
| ROGER MCBAIN | | ON FILE | | | | | | |
| ROGER MCCARTHY | | ON FILE | | | | | | |
| ROGER MCCOY | | ON FILE | | | | | | |
| ROGER MCDOWELL | | ON FILE | | | | | | |
| ROGER MCPHERSON | | ON FILE | | | | | | |
| ROGER MILLER | | ON FILE | | | | | | |
| ROGER MOLINA ACOSTA | | ON FILE | | | | | | |
| ROGER MOROCHO | | ON FILE | | | | | | |
| ROGER NEWSOME | | ON FILE | | | | | | |
| ROGER NITTO | | ON FILE | | | | | | |
| ROGER OSORIO | | ON FILE | | | | | | |
| ROGER OWEN | | ON FILE | | | | | | |
| ROGER OWENS | | ON FILE | | | | | | |
| ROGER PALACIOS | | ON FILE | | | | | | |
| ROGER PALMER | | ON FILE | | | | | | |
| ROGER PALOMINO | | ON FILE | | | | | | |
| ROGER PELTYN | | ON FILE | | | | | | |
| ROGER PEPIN | | ON FILE | | | | | | |
| ROGER PEREZ | | ON FILE | | | | | | |
| ROGER PEREZ HERNANDEZ | | ON FILE | | | | | | |
| ROGER PETERSEN | | ON FILE | | | | | | |
| ROGER PIERSON | | ON FILE | | | | | | |
| ROGER POOLE | | ON FILE | | | | | | |
| ROGER PRAT | | ON FILE | | | | | | |
| ROGER QUACHLY | | ON FILE | | | | | | |
| ROGER RIACHI | | ON FILE | | | | | | |
| ROGER RICH | | ON FILE | | | | | | |
| ROGER RICHARDS | | ON FILE | | | | | | |
| ROGER RODRIGUEZ | | ON FILE | | | | | | |
| ROGER ROLAND JR RIPPEL | | ON FILE | | | | | | |
| ROGER RONALD GUTZMAN | | ON FILE | | | | | | |
| ROGER SACKSITH | | ON FILE | | | | | | |
| ROGER SAW | | ON FILE | | | | | | |
| ROGER SHELTRA | | ON FILE | | | | | | |
| ROGER SIMMONS | | ON FILE | | | | | | |
| ROGER SMITH, II | | ON FILE | | | | | | |
| ROGER SNIPES | | ON FILE | | | | | | |
| ROGER SOMERS | | ON FILE | | | | | | |
| ROGER SORCIO | | ON FILE | | | | | | |
| ROGER STLOUIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER STRICKLAND | | ON FILE | | | | | | |
| ROGER SUTTON | | ON FILE | | | | | | |
| ROGER SWARTZ | | ON FILE | | | | | | |
| ROGER TELLES | | ON FILE | | | | | | |
| ROGER THOMAS | | ON FILE | | | | | | |
| ROGER TIBERIO | | ON FILE | | | | | | |
| ROGER TITUS | | ON FILE | | | | | | |
| ROGER VASAK | | ON FILE | | | | | | |
| ROGER WALTER POWERS | | ON FILE | | | | | | |
| ROGER WEBBER | | ON FILE | | | | | | |
| ROGER WHITLEY | | ON FILE | | | | | | |
| ROGER WILLIAM ILIFF | | ON FILE | | | | | | |
| ROGER WILLIAM KRINOCK | | ON FILE | | | | | | |
| ROGER WILLIS | | ON FILE | | | | | | |
| ROGER WILSON | | ON FILE | | | | | | |
| ROGER WOOLUMS | | ON FILE | | | | | | |
| ROGER YAMANE | | ON FILE | | | | | | |
| ROGER YANG | | ON FILE | | | | | | |
| ROGER YEE | | ON FILE | | | | | | |
| ROGER YU | | ON FILE | | | | | | |
| ROGERR OLIVA | | ON FILE | | | | | | |
| ROGET JEFFREY | | ON FILE | | | | | | |
| ROGGER QUISINTUNA | | ON FILE | | | | | | |
| ROGUE BERGERSON | | ON FILE | | | | | | |
| ROHAIL KIDWAI | | ON FILE | | | | | | |
| ROHAIL SIDDIQUI | | ON FILE | | | | | | |
| ROHAM HADIDCHI | | ON FILE | | | | | | |
| ROHAM MIRBAHA | | ON FILE | | | | | | |
| ROHAN ADIL DARUWALA | | ON FILE | | | | | | |
| ROHAN ANJUTGI | | ON FILE | | | | | | |
| ROHAN BAJAJ | | ON FILE | | | | | | |
| ROHAN BATLANKI | | ON FILE | | | | | | |
| ROHAN BHANDERI | | ON FILE | | | | | | |
| ROHAN D SOUZA | | ON FILE | | | | | | |
| ROHAN DASIKA | | ON FILE | | | | | | |
| ROHAN DIXON | | ON FILE | | | | | | |
| ROHAN DSOUZA | | ON FILE | | | | | | |
| ROHAN EDWIN | | ON FILE | | | | | | |
| ROHAN HANDA | | ON FILE | | | | | | |
| ROHAN IYER | | ON FILE | | | | | | |
| ROHAN JOHNSON | | ON FILE | | | | | | |
| ROHAN KUSRE | | ON FILE | | | | | | |
| ROHAN LOPEZ | | ON FILE | | | | | | |
| ROHAN MADHYANI | | ON FILE | | | | | | |
| ROHAN MEDA | | ON FILE | | | | | | |
| ROHAN MONDKAR | | ON FILE | | | | | | |
| ROHAN OJHA | | ON FILE | | | | | | |
| ROHAN PANDIT | | ON FILE | | | | | | |
| ROHAN POLAKAM | | ON FILE | | | | | | |
| ROHAN R CHITTUR | | ON FILE | | | | | | |
| ROHAN RESHAMWALA | | ON FILE | | | | | | |
| ROHAN SABHARWAL | | ON FILE | | | | | | |
| ROHAN SHETTY | | ON FILE | | | | | | |
| ROHAN SHINDE | | ON FILE | | | | | | |
| ROHAN SUNIL AGARWAL | | ON FILE | | | | | | |
| ROHAN TAIKRAM | | ON FILE | | | | | | |
| ROHAN TANEJA | | ON FILE | | | | | | |
| ROHAN URQUHART | | ON FILE | | | | | | |
| ROHAN VASWANI | | ON FILE | | | | | | |
| ROHAN WALKER | | ON FILE | | | | | | |
| ROHAN WILLIAMS | | ON FILE | | | | | | |
| ROHANDIP SINGH SEKHON | | ON FILE | | | | | | |
| ROHEY LIVNE | | ON FILE | | | | | | |
| ROHI SUKHIA | | ON FILE | | | | | | |
| ROHIT BHAT | | ON FILE | | | | | | |
| ROHIT BUDHANI | | ON FILE | | | | | | |
| ROHIT CHANDRA SHARMA | | ON FILE | | | | | | |
| ROHIT DEWAN | | ON FILE | | | | | | |
| ROHIT GARG | | ON FILE | | | | | | |
| ROHIT ITADKAR | | ON FILE | | | | | | |
| ROHIT JAIN | | ON FILE | | | | | | |
| ROHIT JENVEJA | | ON FILE | | | | | | |
| ROHIT KATHURIA | | ON FILE | | | | | | |
| ROHIT KHATTAR | | ON FILE | | | | | | |
| ROHIT KOUL | | ON FILE | | | | | | |
| ROHIT MADHAV | | ON FILE | | | | | | |
| ROHIT MEHRA | | ON FILE | | | | | | |
| ROHIT POLAKAM | | ON FILE | | | | | | |
| ROHIT R SAHASRABUDHE | | ON FILE | | | | | | |
| ROHIT RANGANATH | | ON FILE | | | | | | |
| ROHIT RAVI | | ON FILE | | | | | | |
| ROHIT REDDY GOTTAM | | ON FILE | | | | | | |
| ROHIT SADDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROHIT SHARMA | | ON FILE | | | | | | |
| ROHIT SUBHASH AGASHE | | ON FILE | | | | | | |
| ROHIT TALWAR | | ON FILE | | | | | | |
| ROHIT UPADHYAY | | ON FILE | | | | | | |
| ROHIT YADAV | | ON FILE | | | | | | |
| ROHITH SHABAD | | ON FILE | | | | | | |
| ROHITHA MUPPIDI | | ON FILE | | | | | | |
| ROHITKUMAR SUVAGIYA | | ON FILE | | | | | | |
| ROHN PARYLO | | ON FILE | | | | | | |
| ROHON NANDI | | ON FILE | | | | | | |
| ROI CHICO | | ON FILE | | | | | | |
| ROI HABERER | | ON FILE | | | | | | |
| ROJAE PAUL | | ON FILE | | | | | | |
| ROJAR RANA | | ON FILE | | | | | | |
| ROJARANI SONENA | | ON FILE | | | | | | |
| ROJELIO ROSALES | | ON FILE | | | | | | |
| ROJITHA GOONESEKERE | | ON FILE | | | | | | |
| ROKAS ZINKEVICHIUS | | ON FILE | | | | | | |
| ROKESHA TUTWYLER | | ON FILE | | | | | | |
| ROKTIM GOGOI | | ON FILE | | | | | | |
| ROL ATKINS | | ON FILE | | | | | | |
| ROLA HAJJ | | ON FILE | | | | | | |
| ROLAN YANG | | ON FILE | | | | | | |
| ROLAND BENNETT | | ON FILE | | | | | | |
| ROLAND CHABOT | | ON FILE | | | | | | |
| ROLAND CHICOYE | | ON FILE | | | | | | |
| ROLAND ELEK | | ON FILE | | | | | | |
| ROLAND ERIC VELLINE | | ON FILE | | | | | | |
| ROLAND ESCOBAR | | ON FILE | | | | | | |
| ROLAND FIESTA | | ON FILE | | | | | | |
| ROLAND FRYE | | ON FILE | | | | | | |
| ROLAND GILBERT | | ON FILE | | | | | | |
| ROLAND HAMELIN | | ON FILE | | | | | | |
| ROLAND HAUNER | | ON FILE | | | | | | |
| ROLAND HOPE REFRADO PARNASO | | ON FILE | | | | | | |
| ROLAND IBBETSON | | ON FILE | | | | | | |
| ROLAND JEON | | ON FILE | | | | | | |
| ROLAND JUNG | | ON FILE | | | | | | |
| ROLAND LACASSE | | ON FILE | | | | | | |
| ROLAND LAM | | ON FILE | | | | | | |
| ROLAND LINDSEY | | ON FILE | | | | | | |
| ROLAND MIKHAILOV | | ON FILE | | | | | | |
| ROLAND MILLER | | ON FILE | | | | | | |
| ROLAND ORTIZ | | ON FILE | | | | | | |
| ROLAND P LIMOSNERO | | ON FILE | | | | | | |
| ROLAND PALLATHUCHARRY | | ON FILE | | | | | | |
| ROLAND PITTS | | ON FILE | | | | | | |
| ROLAND PRIANTO | | ON FILE | | | | | | |
| ROLAND RAGA | | ON FILE | | | | | | |
| ROLAND SANCHEZ | | ON FILE | | | | | | |
| ROLAND SANFORD | | ON FILE | | | | | | |
| ROLAND SHEN | | ON FILE | | | | | | |
| ROLAND SOBREPENA | | ON FILE | | | | | | |
| ROLAND STICKLER | | ON FILE | | | | | | |
| ROLAND TOUPS | | ON FILE | | | | | | |
| ROLAND WILLIS | | ON FILE | | | | | | |
| ROLAND WOLFF | | ON FILE | | | | | | |
| ROLANDO AGUILAR JR | | ON FILE | | | | | | |
| ROLANDO AGUILAR SR | | ON FILE | | | | | | |
| ROLANDO ALDABERT | | ON FILE | | | | | | |
| ROLANDO ALVAREZ | | ON FILE | | | | | | |
| ROLANDO ALVARO NEGRON RODRIGUEZ | | ON FILE | | | | | | |
| ROLANDO ANDRES RAMIREZ | | ON FILE | | | | | | |
| ROLANDO ARCHILA | | ON FILE | | | | | | |
| ROLANDO ARROYO | | ON FILE | | | | | | |
| ROLANDO BECERRA | | ON FILE | | | | | | |
| ROLANDO BETANCOURT | | ON FILE | | | | | | |
| ROLANDO BOWEN | | ON FILE | | | | | | |
| ROLANDO CHAVEZ | | ON FILE | | | | | | |
| ROLANDO DIZON VALENTIN | | ON FILE | | | | | | |
| ROLANDO ECHEVERRIA | | ON FILE | | | | | | |
| ROLANDO ESPINOSA | | ON FILE | | | | | | |
| ROLANDO ESTEBAN | | ON FILE | | | | | | |
| ROLANDO FENDER | | ON FILE | | | | | | |
| ROLANDO FRAUSTO | | ON FILE | | | | | | |
| ROLANDO GONZALEZ | | ON FILE | | | | | | |
| ROLANDO GRILLO | | ON FILE | | | | | | |
| ROLANDO HODGE | | ON FILE | | | | | | |
| ROLANDO J RODRIGUEZ TORRES | | ON FILE | | | | | | |
| ROLANDO LOZANO | | ON FILE | | | | | | |
| ROLANDO MALLARI | | ON FILE | | | | | | |
| ROLANDO MARTINEZ | | ON FILE | | | | | | |
| ROLANDO OCHOA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLANDO OMAR ESQUIVEL | | ON FILE | | | | | | |
| ROLANDO PERRY | | ON FILE | | | | | | |
| ROLANDO ROSALES | | ON FILE | | | | | | |
| ROLANDO SALAS | | ON FILE | | | | | | |
| ROLANDO SANDOVAL | | ON FILE | | | | | | |
| ROLANDO SCARPA | | ON FILE | | | | | | |
| ROLANDO SURIEL | | ON FILE | | | | | | |
| ROLANDO SY | | ON FILE | | | | | | |
| ROLANDO TOULON | | ON FILE | | | | | | |
| ROLANDO VENTURA | | ON FILE | | | | | | |
| ROLANDO VILLANUEVA | | ON FILE | | | | | | |
| ROLDAN MARTINEZ | | ON FILE | | | | | | |
| ROLEX SALACUP | | ON FILE | | | | | | |
| ROLF KVALVIK | | ON FILE | | | | | | |
| ROLF LUNDMARK | | ON FILE | | | | | | |
| ROLFE GUSTUS | | ON FILE | | | | | | |
| ROLLAN ROBLES | | ON FILE | | | | | | |
| ROLLAND KORNBLAU | | ON FILE | | | | | | |
| ROLLIE BUDD | | ON FILE | | | | | | |
| ROLLIE CANNON | | ON FILE | | | | | | |
| ROLLIE RINKER | | ON FILE | | | | | | |
| ROLLIN MURRAY | | ON FILE | | | | | | |
| ROLLIN UNRUH | | ON FILE | | | | | | |
| ROLLINS STALLWORTH | | ON FILE | | | | | | |
| ROLPH G PRESUME | | ON FILE | | | | | | |
| ROM RAVIV | | ON FILE | | | | | | |
| ROMADELYS CHIRINOS | | ON FILE | | | | | | |
| ROMAIN BOURGOIS | | ON FILE | | | | | | |
| ROMAIN BOUTIRON | | ON FILE | | | | | | |
| ROMAIN LACROIX | | ON FILE | | | | | | |
| ROMAIN RICORDEAU | | ON FILE | | | | | | |
| ROMAIN SARDA | | ON FILE | | | | | | |
| ROMAINE FRATER | | ON FILE | | | | | | |
| ROMAN ABRAMOV | | ON FILE | | | | | | |
| ROMAN ALLEN SARMIENTO | | ON FILE | | | | | | |
| ROMAN ANITSKYY | | ON FILE | | | | | | |
| ROMAN ASANOV | | ON FILE | | | | | | |
| ROMAN BABENKO | | ON FILE | | | | | | |
| ROMAN BACHAYEV | | ON FILE | | | | | | |
| ROMAN BARANSKIY | | ON FILE | | | | | | |
| ROMAN BECERRA | | ON FILE | | | | | | |
| ROMAN BELAIRE | | ON FILE | | | | | | |
| ROMAN BODENMILLER | | ON FILE | | | | | | |
| ROMAN BOJCZUK | | ON FILE | | | | | | |
| ROMAN BULGAKOV | | ON FILE | | | | | | |
| ROMAN BYSTRIANYK | | ON FILE | | | | | | |
| ROMAN CERVANTES | | ON FILE | | | | | | |
| ROMAN CRESTO | | ON FILE | | | | | | |
| ROMAN DAYLAMY | | ON FILE | | | | | | |
| ROMAN DVIRTS | | ON FILE | | | | | | |
| ROMAN EDWARDS | | ON FILE | | | | | | |
| ROMAN ENG | | ON FILE | | | | | | |
| ROMAN ESPANA | | ON FILE | | | | | | |
| ROMAN FAYMAN | | ON FILE | | | | | | |
| ROMAN FEDO | | ON FILE | | | | | | |
| ROMAN FERGUSON | | ON FILE | | | | | | |
| ROMAN GABRIEL HIGGINS | | ON FILE | | | | | | |
| ROMAN GARCIA | | ON FILE | | | | | | |
| ROMAN GELSI | | ON FILE | | | | | | |
| ROMAN GOLDIN | | ON FILE | | | | | | |
| ROMAN GOSHEV | | ON FILE | | | | | | |
| ROMAN GRINSHPUN | | ON FILE | | | | | | |
| ROMAN GUSAROV | | ON FILE | | | | | | |
| ROMAN HOFFMANN | | ON FILE | | | | | | |
| ROMAN IAC | | ON FILE | | | | | | |
| ROMAN IAKOUBTCHIK | | ON FILE | | | | | | |
| ROMAN IVEY | | ON FILE | | | | | | |
| ROMAN JIMENEZ | | ON FILE | | | | | | |
| ROMAN KAZINNIK | | ON FILE | | | | | | |
| ROMAN KENIUK | | ON FILE | | | | | | |
| ROMAN KHAVES | | ON FILE | | | | | | |
| ROMAN KHOCHAY | | ON FILE | | | | | | |
| ROMAN KNAGGS | | ON FILE | | | | | | |
| ROMAN KOLES | | ON FILE | | | | | | |
| ROMAN KOLTENYUK | | ON FILE | | | | | | |
| ROMAN KRYWULYCH | | ON FILE | | | | | | |
| ROMAN LAGUN | | ON FILE | | | | | | |
| ROMAN LAZCANO | | ON FILE | | | | | | |
| ROMAN LOPEZ | | ON FILE | | | | | | |
| ROMAN LUNGIN | | ON FILE | | | | | | |
| ROMAN LUPTAK | | ON FILE | | | | | | |
| ROMAN MAKAROV | | ON FILE | | | | | | |
| ROMAN MORETTA PAZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN MURILLO GUTIERREZ | | ON FILE | | | | | | |
| ROMAN MUSAT | | ON FILE | | | | | | |
| ROMAN NIKILBURSKY | | ON FILE | | | | | | |
| ROMAN PANTOJA | | ON FILE | | | | | | |
| ROMAN PAVELKO | | ON FILE | | | | | | |
| ROMAN PERRYMAN | | ON FILE | | | | | | |
| ROMAN PEYSAKHOVICH | | ON FILE | | | | | | |
| ROMAN PINTEA | | ON FILE | | | | | | |
| ROMAN POPENOV | | ON FILE | | | | | | |
| ROMAN POVROZNIK | | ON FILE | | | | | | |
| ROMAN RAFALSKIY | | ON FILE | | | | | | |
| ROMAN REPTUSHENKO | | ON FILE | | | | | | |
| ROMAN ROSENAST | | ON FILE | | | | | | |
| ROMAN SEPULVEDA-MARTINEZ | | ON FILE | | | | | | |
| ROMAN SHERIFF | | ON FILE | | | | | | |
| ROMAN SHIN | | ON FILE | | | | | | |
| ROMAN SKRIPKO | | ON FILE | | | | | | |
| ROMAN SMOLKIN | | ON FILE | | | | | | |
| ROMAN SOLOHUB | | ON FILE | | | | | | |
| ROMAN STOLYAROV | | ON FILE | | | | | | |
| ROMAN STROYNYY | | ON FILE | | | | | | |
| ROMAN SUAREZ | | ON FILE | | | | | | |
| ROMAN SUDIMAC | | ON FILE | | | | | | |
| ROMAN THOMAS PACHECO | | ON FILE | | | | | | |
| ROMAN TOLEDO | | ON FILE | | | | | | |
| ROMAN TORRANO | | ON FILE | | | | | | |
| ROMAN VARAKUTA | | ON FILE | | | | | | |
| ROMAN VISAYA | | ON FILE | | | | | | |
| ROMAN WARD | | ON FILE | | | | | | |
| ROMAN WUNDERLICH | | ON FILE | | | | | | |
| ROMAN YOUNG | | ON FILE | | | | | | |
| ROMAN ZARATE | | ON FILE | | | | | | |
| ROMANA KLIMESOVA | | ON FILE | | | | | | |
| ROMANEE IVES | | ON FILE | | | | | | |
| ROMAR CARL | | ON FILE | | | | | | |
| ROMARIO ANNAMANTHADOO | | ON FILE | | | | | | |
| ROMARIO DAVIS | | ON FILE | | | | | | |
| ROMARIO LEWIS | | ON FILE | | | | | | |
| ROMARIO MARTINEZ | | ON FILE | | | | | | |
| ROME DEMONGIN | | ON FILE | | | | | | |
| ROME LUMPKIN | | ON FILE | | | | | | |
| ROMEL BENAVIDES | | ON FILE | | | | | | |
| ROMEL CACATIAN | | ON FILE | | | | | | |
| ROMEL CASTRO | | ON FILE | | | | | | |
| ROMEL FUENMAYOR | | ON FILE | | | | | | |
| ROMEL MAMOU | | ON FILE | | | | | | |
| ROMEL SHEPPARD | | ON FILE | | | | | | |
| ROMEL WALLACE | | ON FILE | | | | | | |
| ROMELL AMIS | | ON FILE | | | | | | |
| ROMELO BANKS | | ON FILE | | | | | | |
| ROMELO DAHER | | ON FILE | | | | | | |
| ROMEO ARELLANO | | ON FILE | | | | | | |
| ROMEO C III ANG | | ON FILE | | | | | | |
| ROMEO CENDANA | | ON FILE | | | | | | |
| ROMEO DE MARTINI | | ON FILE | | | | | | |
| ROMEO ETA | | ON FILE | | | | | | |
| ROMEO FUNIESTAS | | ON FILE | | | | | | |
| ROMEO GRUEZO | | ON FILE | | | | | | |
| ROMEO GUTIÉRREZ BATISTA | | ON FILE | | | | | | |
| ROMEO KUE | | ON FILE | | | | | | |
| ROMEO MIGISHA | | ON FILE | | | | | | |
| ROMEO NAVARRO | | ON FILE | | | | | | |
| ROMEO ROCHA | | ON FILE | | | | | | |
| ROMERICK JACKSON | | ON FILE | | | | | | |
| ROMERO BRICE | | ON FILE | | | | | | |
| ROMI ABOUZEDAN | | ON FILE | | | | | | |
| ROMI CUMES | | ON FILE | | | | | | |
| ROMIE AUTRY | | ON FILE | | | | | | |
| ROMILDO DE OLIVEIRA | | ON FILE | | | | | | |
| ROMIN PATEL | | ON FILE | | | | | | |
| ROMINA KUNSTADTER | | ON FILE | | | | | | |
| ROMMAN SEMYANKO | | ON FILE | | | | | | |
| ROMMEL BENNETT | | ON FILE | | | | | | |
| ROMMEL CAMERO ALVAREZ | | ON FILE | | | | | | |
| ROMMEL ESTEVES | | ON FILE | | | | | | |
| ROMMEL GOOD | | ON FILE | | | | | | |
| ROMMEL HIPOLITO | | ON FILE | | | | | | |
| ROMMEL MONAREZ | | ON FILE | | | | | | |
| ROMMEL MUNAR | | ON FILE | | | | | | |
| ROMMEL OBANIL | | ON FILE | | | | | | |
| ROMMEL PAPA | | ON FILE | | | | | | |
| ROMMEL REY BAJAMUNDI | | ON FILE | | | | | | |
| ROMMEL RICACHO ENCISA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMMEL TAYLOR | | ON FILE | | | | | | |
| ROMMIE BROWN | | ON FILE | | | | | | |
| ROMMY CHAUKI BASSSIRI | | ON FILE | | | | | | |
| ROMNEY NOWLIN MCGUIRE | | ON FILE | | | | | | |
| ROMOLO MARCUCCI | | ON FILE | | | | | | |
| ROMUALD JADOTTE | | ON FILE | | | | | | |
| ROMUALD LOUYINDOULA MAYAMONA | | ON FILE | | | | | | |
| ROMUALDAS VAICKUS | | ON FILE | | | | | | |
| ROMUALDO ANCONA | | ON FILE | | | | | | |
| ROMUALDO GUZMAN III | | ON FILE | | | | | | |
| ROMUEL CASTRENCE | | ON FILE | | | | | | |
| ROMULO GUIDENG | | ON FILE | | | | | | |
| ROMULO MORISHITA | | ON FILE | | | | | | |
| ROMY CAPOTE | | ON FILE | | | | | | |
| RON ALMEIDA | | ON FILE | | | | | | |
| RON ARIE LAHAV | | ON FILE | | | | | | |
| RON AVILES | | ON FILE | | | | | | |
| RON BABINGTON | | ON FILE | | | | | | |
| RON BARBANELL | | ON FILE | | | | | | |
| RON BATTAGLAI | | ON FILE | | | | | | |
| RON BAZA | | ON FILE | | | | | | |
| RON BECKHAM | | ON FILE | | | | | | |
| RON BOGER | | ON FILE | | | | | | |
| RON BOSCHULT | | ON FILE | | | | | | |
| RON BOSHER | | ON FILE | | | | | | |
| RON BROWN | | ON FILE | | | | | | |
| RON BURTCHER | | ON FILE | | | | | | |
| RON CAHALAN | | ON FILE | | | | | | |
| RON CAPPS | | ON FILE | | | | | | |
| RON CASTANEDA | | ON FILE | | | | | | |
| RON CHANEY | | ON FILE | | | | | | |
| RON CHILIAN | | ON FILE | | | | | | |
| RON CHIN | | ON FILE | | | | | | |
| RON CHORDIGIAN | | ON FILE | | | | | | |
| RON CHRISTOPHER | | ON FILE | | | | | | |
| RON CORBETT | | ON FILE | | | | | | |
| RON CUMBERBATCH | | ON FILE | | | | | | |
| RON DARDASHTI | | ON FILE | | | | | | |
| RON DE LEOS | | ON FILE | | | | | | |
| RON DEJESUS | | ON FILE | | | | | | |
| RON DEUTSCH | | ON FILE | | | | | | |
| RON DICOSTANZO | | ON FILE | | | | | | |
| RON DONAIRE | | ON FILE | | | | | | |
| RON DONIGAIN | | ON FILE | | | | | | |
| RON DUONG | | ON FILE | | | | | | |
| RON EDGAR | | ON FILE | | | | | | |
| RON FANNIN | | ON FILE | | | | | | |
| RON FISHER | | ON FILE | | | | | | |
| RON FOBES | | ON FILE | | | | | | |
| RON FORSBERG | | ON FILE | | | | | | |
| RON FOSS | | ON FILE | | | | | | |
| RON FRASER | | ON FILE | | | | | | |
| RON GARDNER | | ON FILE | | | | | | |
| RON GLAZE | | ON FILE | | | | | | |
| RON HALLAMORE | | ON FILE | | | | | | |
| RON HAWKINS | | ON FILE | | | | | | |
| RON HERTEL | | ON FILE | | | | | | |
| RON HILL | | ON FILE | | | | | | |
| RON KACHER | | ON FILE | | | | | | |
| RON KING | | ON FILE | | | | | | |
| RON KIRBY | | ON FILE | | | | | | |
| RON KISCH | | ON FILE | | | | | | |
| RON LANIADO | | ON FILE | | | | | | |
| RON LEGATO | | ON FILE | | | | | | |
| RON LEVY | | ON FILE | | | | | | |
| RON LINN | | ON FILE | | | | | | |
| RON MAGRINI | | ON FILE | | | | | | |
| RON MALININ | | ON FILE | | | | | | |
| RON MANJARES | | ON FILE | | | | | | |
| RON MATHEWS | | ON FILE | | | | | | |
| RON MCCLAREN | | ON FILE | | | | | | |
| RON MCGLYNN | | ON FILE | | | | | | |
| RON MCKIE | | ON FILE | | | | | | |
| RON MCKITO | | ON FILE | | | | | | |
| RON MERIS | | ON FILE | | | | | | |
| RON MODICA | | ON FILE | | | | | | |
| RON NATHANIEL SANDEL | | ON FILE | | | | | | |
| RON PERKINS | | ON FILE | | | | | | |
| RON PERRY | | ON FILE | | | | | | |
| RON PULLEN | | ON FILE | | | | | | |
| RON QURASHI | | ON FILE | | | | | | |
| RON RAYMOND | | ON FILE | | | | | | |
| RON REPOSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RON RIZZO | | ON FILE | | | | | | |
| RON ROGERS | | ON FILE | | | | | | |
| RON ROJAS | | ON FILE | | | | | | |
| RON ROLAN | | ON FILE | | | | | | |
| RON RUNION | | ON FILE | | | | | | |
| RON SALZWEDEL | | ON FILE | | | | | | |
| RON SAVOIA | | ON FILE | | | | | | |
| RON SCHAEFER | | ON FILE | | | | | | |
| RON SCHULTZ | | ON FILE | | | | | | |
| RON SCOTT | | ON FILE | | | | | | |
| RON SETZER | | ON FILE | | | | | | |
| RON SHIMSHOCK | | ON FILE | | | | | | |
| RON SLUSSER | | ON FILE | | | | | | |
| RON SMITH | | ON FILE | | | | | | |
| RON SODERSTROM | | ON FILE | | | | | | |
| RON STANLEY | | ON FILE | | | | | | |
| RON STECZ | | ON FILE | | | | | | |
| RON STROHMEYER | | ON FILE | | | | | | |
| RON TA | | ON FILE | | | | | | |
| RON TIJERINA | | ON FILE | | | | | | |
| RON TOOLE | | ON FILE | | | | | | |
| RON TORRANCE | | ON FILE | | | | | | |
| RON VETTER | | ON FILE | | | | | | |
| RON WALTHALL | | ON FILE | | | | | | |
| RON WARREN | | ON FILE | | | | | | |
| RON WEHENKEL | | ON FILE | | | | | | |
| RON WILLIAMS | | ON FILE | | | | | | |
| RON WILSON | | ON FILE | | | | | | |
| RON YOUNG | | ON FILE | | | | | | |
| RON ZELASKO | | ON FILE | | | | | | |
| RON ZEMP | | ON FILE | | | | | | |
| RON ZOHAR | | ON FILE | | | | | | |
| RONA JI | | ON FILE | | | | | | |
| RONA MAE MATEO | | ON FILE | | | | | | |
| RONA WANG | | ON FILE | | | | | | |
| RONAK CHOVATIYA | | ON FILE | | | | | | |
| RONAK DESAI | | ON FILE | | | | | | |
| RONAK RAJESH PAREKH | | ON FILE | | | | | | |
| RONAK RAVINDRA PARIKH | | ON FILE | | | | | | |
| RONAK SHAH | | ON FILE | | | | | | |
| RONAKATUL GUNE | | ON FILE | | | | | | |
| RONAL ESTEBAN RAMON CERUTTI | | ON FILE | | | | | | |
| RONAL ZELAYA | | ON FILE | | | | | | |
| RONALD A BENDELIUS | | ON FILE | | | | | | |
| RONALD A PERKINS | | ON FILE | | | | | | |
| RONALD ABRIOLA | | ON FILE | | | | | | |
| RONALD ACHENBACH | | ON FILE | | | | | | |
| RONALD AHRENDT | | ON FILE | | | | | | |
| RONALD ALAN EPNER | | ON FILE | | | | | | |
| RONALD ALAN GARRIS | | ON FILE | | | | | | |
| RONALD ALBERT MOY | | ON FILE | | | | | | |
| RONALD ALBERTO NASMYTH | | ON FILE | | | | | | |
| RONALD ALEXANDER | | ON FILE | | | | | | |
| RONALD ALFRED | | ON FILE | | | | | | |
| RONALD ALICANTE | | ON FILE | | | | | | |
| RONALD ALLEN | | ON FILE | | | | | | |
| RONALD ALLEN DOKKEN | | ON FILE | | | | | | |
| RONALD ANDREWS | | ON FILE | | | | | | |
| RONALD ARBO | | ON FILE | | | | | | |
| RONALD ARGUELLO | | ON FILE | | | | | | |
| RONALD BAIRD | | ON FILE | | | | | | |
| RONALD BATES | | ON FILE | | | | | | |
| RONALD BAYLES | | ON FILE | | | | | | |
| RONALD BAZLEY | | ON FILE | | | | | | |
| RONALD BEALL | | ON FILE | | | | | | |
| RONALD BECHTOL | | ON FILE | | | | | | |
| RONALD BECK | | ON FILE | | | | | | |
| RONALD BENSON CECIL II | | ON FILE | | | | | | |
| RONALD BERRY | | ON FILE | | | | | | |
| RONALD BINGHAM | | ON FILE | | | | | | |
| RONALD BISTERFELDT | | ON FILE | | | | | | |
| RONALD BONET | | ON FILE | | | | | | |
| RONALD BOWEN | | ON FILE | | | | | | |
| RONALD BRAUN | | ON FILE | | | | | | |
| RONALD BRAVERMAN | | ON FILE | | | | | | |
| RONALD BRECHER | | ON FILE | | | | | | |
| RONALD BRENT ROBERTS | | ON FILE | | | | | | |
| RONALD BRITTON | | ON FILE | | | | | | |
| RONALD BROWN | | ON FILE | | | | | | |
| RONALD BRYANT | | ON FILE | | | | | | |
| RONALD BRZEZINSKI | | ON FILE | | | | | | |
| RONALD BUCKLEY | | ON FILE | | | | | | |
| RONALD BURRIS II | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD BURTON | | ON FILE | | | | | | |
| RONALD BUSCH II | | ON FILE | | | | | | |
| RONALD BUTENDIECK | | ON FILE | | | | | | |
| RONALD C HENDRIX | | ON FILE | | | | | | |
| RONALD CAHILL | | ON FILE | | | | | | |
| RONALD CALVANESO | | ON FILE | | | | | | |
| RONALD CANALES | | ON FILE | | | | | | |
| RONALD CARDONA | | ON FILE | | | | | | |
| RONALD CARLTON JR BELL | | ON FILE | | | | | | |
| RONALD CARPIO | | ON FILE | | | | | | |
| RONALD CARROLL | | ON FILE | | | | | | |
| RONALD CASELLA | | ON FILE | | | | | | |
| RONALD CASSON | | ON FILE | | | | | | |
| RONALD CERVINO GARCIA | | ON FILE | | | | | | |
| RONALD CHAPMAN | | ON FILE | | | | | | |
| RONALD CHICA | | ON FILE | | | | | | |
| RONALD CHONG WON | | ON FILE | | | | | | |
| RONALD CISZEWSKI | | ON FILE | | | | | | |
| RONALD CLAYTON | | ON FILE | | | | | | |
| RONALD CLYDE WICKS JR. | | ON FILE | | | | | | |
| RONALD COCKRELL | | ON FILE | | | | | | |
| RONALD COLMENAREZ | | ON FILE | | | | | | |
| RONALD CONANT | | ON FILE | | | | | | |
| RONALD CONKLING | | ON FILE | | | | | | |
| RONALD CONSTANT | | ON FILE | | | | | | |
| RONALD CORDOVA | | ON FILE | | | | | | |
| RONALD COUTU | | ON FILE | | | | | | |
| RONALD CROTHERS | | ON FILE | | | | | | |
| RONALD CUNNINGHAM | | ON FILE | | | | | | |
| RONALD DABNEY | | ON FILE | | | | | | |
| RONALD DALE WOODY | | ON FILE | | | | | | |
| RONALD DASMARINAS | | ON FILE | | | | | | |
| RONALD DAVILA | | ON FILE | | | | | | |
| RONALD DAY | | ON FILE | | | | | | |
| RONALD DEAN TRUELOVE | | ON FILE | | | | | | |
| RONALD DEBIASSE JR. | | ON FILE | | | | | | |
| RONALD DEUS | | ON FILE | | | | | | |
| RONALD DIAZ | | ON FILE | | | | | | |
| RONALD DOLENTE | | ON FILE | | | | | | |
| RONALD DOMINGO | | ON FILE | | | | | | |
| RONALD DRADEN | | ON FILE | | | | | | |
| RONALD DRAKE | | ON FILE | | | | | | |
| RONALD DUCHARME | | ON FILE | | | | | | |
| RONALD DUGAN | | ON FILE | | | | | | |
| RONALD EDWARD JENKINS | | ON FILE | | | | | | |
| RONALD EDWARD JEWELL | | ON FILE | | | | | | |
| RONALD EDWARD UPTON | | ON FILE | | | | | | |
| RONALD EDWARD WILLIAMS | | ON FILE | | | | | | |
| RONALD ELIZARREY JR | | ON FILE | | | | | | |
| RONALD ELLIOT JR WEINBERG | | ON FILE | | | | | | |
| RONALD ELLIS | | ON FILE | | | | | | |
| RONALD EMPEDRAD | | ON FILE | | | | | | |
| RONALD ENAMORADO | | ON FILE | | | | | | |
| RONALD ENGLISH | | ON FILE | | | | | | |
| RONALD ERCOLI | | ON FILE | | | | | | |
| RONALD EUGENE GREEN | | ON FILE | | | | | | |
| RONALD EVANS | | ON FILE | | | | | | |
| RONALD FARMER | | ON FILE | | | | | | |
| RONALD FAULK | | ON FILE | | | | | | |
| RONALD FEREBEE | | ON FILE | | | | | | |
| RONALD FERNANDEZ | | ON FILE | | | | | | |
| RONALD FIELDS JR | | ON FILE | | | | | | |
| RONALD FISHER | | ON FILE | | | | | | |
| RONALD FLORIDO | | ON FILE | | | | | | |
| RONALD FORD | | ON FILE | | | | | | |
| RONALD FRANK JR AMBROSIA | | ON FILE | | | | | | |
| RONALD FRANKE | | ON FILE | | | | | | |
| RONALD FRANS | | ON FILE | | | | | | |
| RONALD FREDERICK BIEKER | | ON FILE | | | | | | |
| RONALD FREEMAN | | ON FILE | | | | | | |
| RONALD FREUND | | ON FILE | | | | | | |
| RONALD GAINES | | ON FILE | | | | | | |
| RONALD GALLAGHER | | ON FILE | | | | | | |
| RONALD GARCIA | | ON FILE | | | | | | |
| RONALD GARVIDA | | ON FILE | | | | | | |
| RONALD GAWTHORP | | ON FILE | | | | | | |
| RONALD GAYDOS | | ON FILE | | | | | | |
| RONALD GAYNOR | | ON FILE | | | | | | |
| RONALD GEFFEN | | ON FILE | | | | | | |
| RONALD GENE ACREY | | ON FILE | | | | | | |
| RONALD GERALD GERVAIS | | ON FILE | | | | | | |
| RONALD GIBSON | | ON FILE | | | | | | |
| RONALD GIPSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD GLOVER | | ON FILE | | | | | | |
| RONALD GOOD | | ON FILE | | | | | | |
| RONALD GROZENSKI | | ON FILE | | | | | | |
| RONALD GUERRERO | | ON FILE | | | | | | |
| RONALD GUIDRY | | ON FILE | | | | | | |
| RONALD GUINTA | | ON FILE | | | | | | |
| RONALD GUNTER | | ON FILE | | | | | | |
| RONALD GURNSEY | | ON FILE | | | | | | |
| RONALD GUYMON | | ON FILE | | | | | | |
| RONALD H JR CHAMBERS | | ON FILE | | | | | | |
| RONALD HALAL | | ON FILE | | | | | | |
| RONALD HALE | | ON FILE | | | | | | |
| RONALD HALL | | ON FILE | | | | | | |
| RONALD HALVORSEN | | ON FILE | | | | | | |
| RONALD HAMPTON | | ON FILE | | | | | | |
| RONALD HARRELL | | ON FILE | | | | | | |
| RONALD HENRY MYERS | | ON FILE | | | | | | |
| RONALD HERNANDEZ | | ON FILE | | | | | | |
| RONALD HERRMAN JR | | ON FILE | | | | | | |
| RONALD HINDS | | ON FILE | | | | | | |
| RONALD HOEFFLEUR | | ON FILE | | | | | | |
| RONALD HOGSETT | | ON FILE | | | | | | |
| RONALD HOLLIS | | ON FILE | | | | | | |
| RONALD HOOD | | ON FILE | | | | | | |
| RONALD HRITZ | | ON FILE | | | | | | |
| RONALD HUGHES | | ON FILE | | | | | | |
| RONALD INGRAM | | ON FILE | | | | | | |
| RONALD IRWIN NUTTER | | ON FILE | | | | | | |
| RONALD J COLAVITO | | ON FILE | | | | | | |
| RONALD JACK SON | | ON FILE | | | | | | |
| RONALD JACKSON | | ON FILE | | | | | | |
| RONALD JAMES II HENSON | | ON FILE | | | | | | |
| RONALD JAMES MARKS | | ON FILE | | | | | | |
| RONALD JOHNSON | | ON FILE | | | | | | |
| RONALD JONES | | ON FILE | | | | | | |
| RONALD JOSEPH JR BOWSER | | ON FILE | | | | | | |
| RONALD JOSEPH ZIEMBA | | ON FILE | | | | | | |
| RONALD JOSHUA GILERMAN | | ON FILE | | | | | | |
| RONALD JUNG | | ON FILE | | | | | | |
| RONALD KARLSBERG | | ON FILE | | | | | | |
| RONALD KEENE | | ON FILE | | | | | | |
| RONALD KENNETH BEESON | | ON FILE | | | | | | |
| RONALD KIM | | ON FILE | | | | | | |
| RONALD KINDLAND | | ON FILE | | | | | | |
| RONALD KLINE | | ON FILE | | | | | | |
| RONALD KMIECIAK | | ON FILE | | | | | | |
| RONALD KNOTTS | | ON FILE | | | | | | |
| RONALD KNOX | | ON FILE | | | | | | |
| RONALD KNUDSON | | ON FILE | | | | | | |
| RONALD KRONENBERGER | | ON FILE | | | | | | |
| RONALD KURNIAWAN | | ON FILE | | | | | | |
| RONALD L OSWICK | | ON FILE | | | | | | |
| RONALD LANE SHALUTA | | ON FILE | | | | | | |
| RONALD LANZO | | ON FILE | | | | | | |
| RONALD LEE | | ON FILE | | | | | | |
| RONALD LEE HARVEY | | ON FILE | | | | | | |
| RONALD LEE POWELL | | ON FILE | | | | | | |
| RONALD LEIVA | | ON FILE | | | | | | |
| RONALD LEMMER | | ON FILE | | | | | | |
| RONALD LEO JACOBS | | ON FILE | | | | | | |
| RONALD LESSNER | | ON FILE | | | | | | |
| RONALD LEVITIN | | ON FILE | | | | | | |
| RONALD LILBURN | | ON FILE | | | | | | |
| RONALD LINDSEY II | | ON FILE | | | | | | |
| RONALD LINK | | ON FILE | | | | | | |
| RONALD LOCHHEAD | | ON FILE | | | | | | |
| RONALD LOCKINGTON | | ON FILE | | | | | | |
| RONALD LU | | ON FILE | | | | | | |
| RONALD LUEDDEKE JR | | ON FILE | | | | | | |
| RONALD LUQUIS | | ON FILE | | | | | | |
| RONALD LYNG | | ON FILE | | | | | | |
| RONALD LYNN BEAR JR | | ON FILE | | | | | | |
| RONALD M BETHEA | | ON FILE | | | | | | |
| RONALD MANABAT | | ON FILE | | | | | | |
| RONALD MARCELLE | | ON FILE | | | | | | |
| RONALD MARCINIAK | | ON FILE | | | | | | |
| RONALD MARTIN | | ON FILE | | | | | | |
| RONALD MARTINEZ II | | ON FILE | | | | | | |
| RONALD MATTAROLO | | ON FILE | | | | | | |
| RONALD MAURER | | ON FILE | | | | | | |
| RONALD MAUZY | | ON FILE | | | | | | |
| RONALD MAY | | ON FILE | | | | | | |
| RONALD MAYUYU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD MCCLOUD | | ON FILE | | | | | | |
| RONALD MCINTOSH | | ON FILE | | | | | | |
| RONALD MCKAY | | ON FILE | | | | | | |
| RONALD MEARS | | ON FILE | | | | | | |
| RONALD MENDENHALL | | ON FILE | | | | | | |
| RONALD MENDOZA | | ON FILE | | | | | | |
| RONALD MICHAEL MORTIMER | | ON FILE | | | | | | |
| RONALD MIKHAIL ANGSIY | | ON FILE | | | | | | |
| RONALD MILLER | | ON FILE | | | | | | |
| RONALD MONEY | | ON FILE | | | | | | |
| RONALD MONTES DE OCA | | ON FILE | | | | | | |
| RONALD MOORE | | ON FILE | | | | | | |
| RONALD MORRISON | | ON FILE | | | | | | |
| RONALD MOSELEY | | ON FILE | | | | | | |
| RONALD MUDD | | ON FILE | | | | | | |
| RONALD MULSO | | ON FILE | | | | | | |
| RONALD MYERS | | ON FILE | | | | | | |
| RONALD NASON | | ON FILE | | | | | | |
| RONALD NEAL LEVIN | | ON FILE | | | | | | |
| RONALD NEVARES | | ON FILE | | | | | | |
| RONALD NICOL | | ON FILE | | | | | | |
| RONALD NITTI | | ON FILE | | | | | | |
| RONALD NOVAK | | ON FILE | | | | | | |
| RONALD OBRIEN | | ON FILE | | | | | | |
| RONALD OSWICK | | ON FILE | | | | | | |
| RONALD OUTLAW | | ON FILE | | | | | | |
| RONALD PALES | | ON FILE | | | | | | |
| RONALD PANTA | | ON FILE | | | | | | |
| RONALD PATTERSON | | ON FILE | | | | | | |
| RONALD PAWLAK | | ON FILE | | | | | | |
| RONALD PEDIGO | | ON FILE | | | | | | |
| RONALD PERSAUD | | ON FILE | | | | | | |
| RONALD PESEK | | ON FILE | | | | | | |
| RONALD PETERS | | ON FILE | | | | | | |
| RONALD PETERSEN | | ON FILE | | | | | | |
| RONALD PHILLIPS | | ON FILE | | | | | | |
| RONALD POSNER | | ON FILE | | | | | | |
| RONALD PRINCE | | ON FILE | | | | | | |
| RONALD PROPOGGIO | | ON FILE | | | | | | |
| RONALD PUENTES | | ON FILE | | | | | | |
| RONALD RAFANAN | | ON FILE | | | | | | |
| RONALD RAGSDALE | | ON FILE | | | | | | |
| RONALD RALPH JR TAYLOR | | ON FILE | | | | | | |
| RONALD RAMIL | | ON FILE | | | | | | |
| RONALD RECCKIO | | ON FILE | | | | | | |
| RONALD REID JR | | ON FILE | | | | | | |
| RONALD RHODEN II | | ON FILE | | | | | | |
| RONALD RICHARD MCGONIGLE | | ON FILE | | | | | | |
| RONALD ROBERTS | | ON FILE | | | | | | |
| RONALD ROLF BUTENDIECK JR | | ON FILE | | | | | | |
| RONALD ROMUALDO | | ON FILE | | | | | | |
| RONALD ROSE | | ON FILE | | | | | | |
| RONALD RUGGIERO | | ON FILE | | | | | | |
| RONALD RUPAY | | ON FILE | | | | | | |
| RONALD RUSSELL | | ON FILE | | | | | | |
| RONALD S PAGAN | | ON FILE | | | | | | |
| RONALD S THOMPSON | | ON FILE | | | | | | |
| RONALD SADDLER | | ON FILE | | | | | | |
| RONALD SALDINO | | ON FILE | | | | | | |
| RONALD SALES | | ON FILE | | | | | | |
| RONALD SALMOND JR | | ON FILE | | | | | | |
| RONALD SALVADOR GONZALES | | ON FILE | | | | | | |
| RONALD SAN MARTINO | | ON FILE | | | | | | |
| RONALD SARDARIAN | | ON FILE | | | | | | |
| RONALD SASAKI | | ON FILE | | | | | | |
| RONALD SAUNDERS | | ON FILE | | | | | | |
| RONALD SAVARESE-REA | | ON FILE | | | | | | |
| RONALD SAXTON | | ON FILE | | | | | | |
| RONALD SCOTT GERHARDS | | ON FILE | | | | | | |
| RONALD SCOTT HENDERSON | | ON FILE | | | | | | |
| RONALD SCOTT MCELROY | | ON FILE | | | | | | |
| RONALD SCOTT TULIN | | ON FILE | | | | | | |
| RONALD SEDGWICK | | ON FILE | | | | | | |
| RONALD SHANNON | | ON FILE | | | | | | |
| RONALD SHAPIRO | | ON FILE | | | | | | |
| RONALD SHAW | | ON FILE | | | | | | |
| RONALD SHERENI | | ON FILE | | | | | | |
| RONALD SHOBERT | | ON FILE | | | | | | |
| RONALD SILVER | | ON FILE | | | | | | |
| RONALD SIMPKINS | | ON FILE | | | | | | |
| RONALD SMITH | | ON FILE | | | | | | |
| RONALD SNIDER | | ON FILE | | | | | | |
| RONALD SOJO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD SPEARS | | ON FILE | | | | | | |
| RONALD STEVENS | | ON FILE | | | | | | |
| RONALD STEWART | | ON FILE | | | | | | |
| RONALD STUART | | ON FILE | | | | | | |
| RONALD SUCHY | | ON FILE | | | | | | |
| RONALD SWARTZ | | ON FILE | | | | | | |
| RONALD SWARTZ JR | | ON FILE | | | | | | |
| RONALD TANGUAY | | ON FILE | | | | | | |
| RONALD TANKAMNERD | | ON FILE | | | | | | |
| RONALD TANNER | | ON FILE | | | | | | |
| RONALD TAPLEY JR | | ON FILE | | | | | | |
| RONALD TAYLOR | | ON FILE | | | | | | |
| RONALD TAYLOR HANSON | | ON FILE | | | | | | |
| RONALD THOMAS | | ON FILE | | | | | | |
| RONALD THOMPSON | | ON FILE | | | | | | |
| RONALD TICHENOR | | ON FILE | | | | | | |
| RONALD TONEY | | ON FILE | | | | | | |
| RONALD TORRES | | ON FILE | | | | | | |
| RONALD TORTORIELLO III | | ON FILE | | | | | | |
| RONALD TOSHIAKI MATSUURA | | ON FILE | | | | | | |
| RONALD UTTER | | ON FILE | | | | | | |
| RONALD VACCARO | | ON FILE | | | | | | |
| RONALD VACCHIANO | | ON FILE | | | | | | |
| RONALD VALE | | ON FILE | | | | | | |
| RONALD VANCE | | ON FILE | | | | | | |
| RONALD VARNADO | | ON FILE | | | | | | |
| RONALD VOISARD | | ON FILE | | | | | | |
| RONALD VOLTZ | | ON FILE | | | | | | |
| RONALD VU | | ON FILE | | | | | | |
| RONALD W KO | | ON FILE | | | | | | |
| RONALD WARREN | | ON FILE | | | | | | |
| RONALD WATTS | | ON FILE | | | | | | |
| RONALD WEAVER | | ON FILE | | | | | | |
| RONALD WELLS | | ON FILE | | | | | | |
| RONALD WHISENHUNT | | ON FILE | | | | | | |
| RONALD WILEY | | ON FILE | | | | | | |
| RONALD WILKINS | | ON FILE | | | | | | |
| RONALD WILLIAM SIMKANICH | | ON FILE | | | | | | |
| RONALD WILLIAM WOFFORD | | ON FILE | | | | | | |
| RONALD WILLIAMS | | ON FILE | | | | | | |
| RONALD WOMACK | | ON FILE | | | | | | |
| RONALD WONG | | ON FILE | | | | | | |
| RONALD WRIGHT | | ON FILE | | | | | | |
| RONALD YOUNG | | ON FILE | | | | | | |
| RONALD ZACHARY SILVEY | | ON FILE | | | | | | |
| RONALD ZARACK | | ON FILE | | | | | | |
| RONALD ZAWMINWAY | | ON FILE | | | | | | |
| RONALD ZHANG | | ON FILE | | | | | | |
| RONALD ZVEIRIS | | ON FILE | | | | | | |
| RONALDAS VINGRYS | | ON FILE | | | | | | |
| RONALDO CARLO CRUZ | | ON FILE | | | | | | |
| RONALDO FERREIRA | | ON FILE | | | | | | |
| RONALDO GAITAN | | ON FILE | | | | | | |
| RONALDO OWEN | | ON FILE | | | | | | |
| RONALDO REYES | | ON FILE | | | | | | |
| RONALDO TORRES | | ON FILE | | | | | | |
| RONAN ARTHUR BARRETT | | ON FILE | | | | | | |
| RONAN FARMER | | ON FILE | | | | | | |
| RONAN MANGUBAT | | ON FILE | | | | | | |
| RONAN MCKEARN | | ON FILE | | | | | | |
| RONDA CROWLEY | | ON FILE | | | | | | |
| RONDA GASKINS PETRIN | | ON FILE | | | | | | |
| RONDA LEE TRUEHITT | | ON FILE | | | | | | |
| RONDA WATT | | ON FILE | | | | | | |
| RONDAL KARAM | | ON FILE | | | | | | |
| RONDAVIOUS ADAMS | | ON FILE | | | | | | |
| RONDORUS MILAM | | ON FILE | | | | | | |
| RONE BULAONG | | ON FILE | | | | | | |
| RONE PARENT | | ON FILE | | | | | | |
| RONEAU BETTS-CHATMAN | | ON FILE | | | | | | |
| RONEIL SINGH | | ON FILE | | | | | | |
| RONEL ANUNCIACION | | ON FILE | | | | | | |
| RONEL RAM | | ON FILE | | | | | | |
| RONELL HARMON | | ON FILE | | | | | | |
| RONEN MALEK | | ON FILE | | | | | | |
| RONEO SMITH | | ON FILE | | | | | | |
| RONEY WON | | ON FILE | | | | | | |
| RONG HUANG | | ON FILE | | | | | | |
| RONG LIN | | ON FILE | | | | | | |
| RONG WAN | | ON FILE | | | | | | |
| RONG WANGCOSTELLO | | ON FILE | | | | | | |
| RONG ZENG | | ON FILE | | | | | | |
| RONGA BANKS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONGCHANG LI | | ON FILE | | | | | | |
| RONGMEI JIANG | | ON FILE | | | | | | |
| RONGRU YAN | | ON FILE | | | | | | |
| RONGYONG YANG | | ON FILE | | | | | | |
| RONI COLLINS | | ON FILE | | | | | | |
| RONI MAGZIANOV | | ON FILE | | | | | | |
| RONI STERN | | ON FILE | | | | | | |
| RONI TURNER | | ON FILE | | | | | | |
| RONI VARDI | | ON FILE | | | | | | |
| RONIKA LEANG | | ON FILE | | | | | | |
| RONILO QUIDOLIT | | ON FILE | | | | | | |
| RONIT DVIR | | ON FILE | | | | | | |
| RONIT URMAN | | ON FILE | | | | | | |
| RONITA DEVANE-SMITH | | ON FILE | | | | | | |
| RONITA ESRAELIAN | | ON FILE | | | | | | |
| RONITH PATEL | | ON FILE | | | | | | |
| RONNECK DAWKINS | | ON FILE | | | | | | |
| RONNEL MANZANA | | ON FILE | | | | | | |
| RONNELL MCCONNELL | | ON FILE | | | | | | |
| RONNEY BRENT ROBINSON | | ON FILE | | | | | | |
| RONNI UNDERWOOD | | ON FILE | | | | | | |
| RONNIE ALLON | | ON FILE | | | | | | |
| RONNIE ASHTON | | ON FILE | | | | | | |
| RONNIE BAUTISTA LAZO | | ON FILE | | | | | | |
| RONNIE BINCER | | ON FILE | | | | | | |
| RONNIE BING | | ON FILE | | | | | | |
| RONNIE BYUS | | ON FILE | | | | | | |
| RONNIE CASTIA | | ON FILE | | | | | | |
| RONNIE COLEMAN | | ON FILE | | | | | | |
| RONNIE ESLINGER | | ON FILE | | | | | | |
| RONNIE FARLEY | | ON FILE | | | | | | |
| RONNIE FRIEDMAN | | ON FILE | | | | | | |
| RONNIE GRAY | | ON FILE | | | | | | |
| RONNIE HEIDARY | | ON FILE | | | | | | |
| RONNIE HERNANDEZ | | ON FILE | | | | | | |
| RONNIE HESTER | | ON FILE | | | | | | |
| RONNIE HODGE | | ON FILE | | | | | | |
| RONNIE HOGE | | ON FILE | | | | | | |
| RONNIE HOWARD ROBERTS | | ON FILE | | | | | | |
| RONNIE JOE PRUIT | | ON FILE | | | | | | |
| RONNIE JOHNSON NGUYEN-VO | | ON FILE | | | | | | |
| RONNIE JORDAN | | ON FILE | | | | | | |
| RONNIE KENDALL | | ON FILE | | | | | | |
| RONNIE LARUE | | ON FILE | | | | | | |
| RONNIE LEE | | ON FILE | | | | | | |
| RONNIE LEE COLBERT | | ON FILE | | | | | | |
| RONNIE MARTIN JR. | | ON FILE | | | | | | |
| RONNIE MEJIA | | ON FILE | | | | | | |
| RONNIE MEWBOURN | | ON FILE | | | | | | |
| RONNIE MONTGOMERY | | ON FILE | | | | | | |
| RONNIE MORRIS | | ON FILE | | | | | | |
| RONNIE MUCK | | ON FILE | | | | | | |
| RONNIE NEW | | ON FILE | | | | | | |
| RONNIE NGUYEN | | ON FILE | | | | | | |
| RONNIE ODELL | | ON FILE | | | | | | |
| RONNIE OMOTT | | ON FILE | | | | | | |
| RONNIE PARKER | | ON FILE | | | | | | |
| RONNIE PENA | | ON FILE | | | | | | |
| RONNIE PICKETT | | ON FILE | | | | | | |
| RONNIE PISANI | | ON FILE | | | | | | |
| RONNIE PRYOR | | ON FILE | | | | | | |
| RONNIE QUIJADA | | ON FILE | | | | | | |
| RONNIE RAMIREZ | | ON FILE | | | | | | |
| RONNIE RENFROW | | ON FILE | | | | | | |
| RONNIE RENTZ | | ON FILE | | | | | | |
| RONNIE REYES | | ON FILE | | | | | | |
| RONNIE RIDDLE | | ON FILE | | | | | | |
| RONNIE RIFAI | | ON FILE | | | | | | |
| RONNIE RILEY | | ON FILE | | | | | | |
| RONNIE ROBINSON | | ON FILE | | | | | | |
| RONNIE ROSALES | | ON FILE | | | | | | |
| RONNIE RUSSELL | | ON FILE | | | | | | |
| RONNIE SERRANO | | ON FILE | | | | | | |
| RONNIE SIKKA | | ON FILE | | | | | | |
| RONNIE SMITH | | ON FILE | | | | | | |
| RONNIE SOODEEN | | ON FILE | | | | | | |
| RONNIE STEPHEN | | ON FILE | | | | | | |
| RONNIE STEVENS | | ON FILE | | | | | | |
| RONNIE THOMPSON | | ON FILE | | | | | | |
| RONNIE VAUGHN | | ON FILE | | | | | | |
| RONNIE VERAS | | ON FILE | | | | | | |
| RONNIE VINCENTY | | ON FILE | | | | | | |
| RONNIE VONGVIXAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONNIE WALKER | | ON FILE | | | | | | |
| RONNIE WHITEHEAD | | ON FILE | | | | | | |
| RONNIE WILLMARTH | | ON FILE | | | | | | |
| RONNIE WOODS | | ON FILE | | | | | | |
| RONNIE WRAY | | ON FILE | | | | | | |
| RONNIN OQUIN | | ON FILE | | | | | | |
| RONNY CHAZANOVSKY | | ON FILE | | | | | | |
| RONNY EARLY | | ON FILE | | | | | | |
| RONNY ESTENOZ | | ON FILE | | | | | | |
| RONNY FRITZ | | ON FILE | | | | | | |
| RONNY GUTIERREZ | | ON FILE | | | | | | |
| RONNY HENAO | | ON FILE | | | | | | |
| RONNY POON | | ON FILE | | | | | | |
| RONNY RODRIGUEZ | | ON FILE | | | | | | |
| RONNY SHARP | | ON FILE | | | | | | |
| RONNY SHINDY | | ON FILE | | | | | | |
| RONNY SOTO | | ON FILE | | | | | | |
| RONNY VARGHESE | | ON FILE | | | | | | |
| RONTAZ MATSHALL | | ON FILE | | | | | | |
| RONTRELL MOORE | | ON FILE | | | | | | |
| RONUNDA LEGROS | | ON FILE | | | | | | |
| RONY VARTANIAN | | ON FILE | | | | | | |
| ROOBEN GHAZARI | | ON FILE | | | | | | |
| ROODLY PHILOGENE | | ON FILE | | | | | | |
| ROODY BREVIL | | ON FILE | | | | | | |
| ROODY PHILOGENE | | ON FILE | | | | | | |
| ROOK RINGER | | ON FILE | | | | | | |
| ROONGROTE GANO | | ON FILE | | | | | | |
| ROOSEVELT BENNETT | | ON FILE | | | | | | |
| ROOSEVELT BLANC | | ON FILE | | | | | | |
| ROOSEVELT CURRY | | ON FILE | | | | | | |
| ROOSEVELT LEE | | ON FILE | | | | | | |
| ROOSEVELT MAY | | ON FILE | | | | | | |
| ROOSEVELT POULARD | | ON FILE | | | | | | |
| ROOSEVELT STEWART II | | ON FILE | | | | | | |
| ROOSEVELT WALKER | | ON FILE | | | | | | |
| ROOTVIJ BAGE | | ON FILE | | | | | | |
| ROOZBEH AKHTARI | | ON FILE | | | | | | |
| ROOZBEH AMIRAZODI | | ON FILE | | | | | | |
| ROQUE CACHON | | ON FILE | | | | | | |
| ROQUE CASTRO | | ON FILE | | | | | | |
| ROQUE MONTEZ | | ON FILE | | | | | | |
| ROQUE R CASTRO | | ON FILE | | | | | | |
| RORI FARARO-BROOKS | | ON FILE | | | | | | |
| RORI LEEKS | | ON FILE | | | | | | |
| RORKE MONTGOMERY | | ON FILE | | | | | | |
| RORRICK SMITH | | ON FILE | | | | | | |
| RORY ADRIAN VAN DRIMMELEN | | ON FILE | | | | | | |
| RORY BARCZEWSKI | | ON FILE | | | | | | |
| RORY BISSON | | ON FILE | | | | | | |
| RORY BROWN | | ON FILE | | | | | | |
| RORY CAMPBELL | | ON FILE | | | | | | |
| RORY CHRISTOPHER O'DRISCOLL | | ON FILE | | | | | | |
| RORY CHRONISTER | | ON FILE | | | | | | |
| RORY CORN | | ON FILE | | | | | | |
| RORY CORRIGAN | | ON FILE | | | | | | |
| RORY DOYAL | | ON FILE | | | | | | |
| RORY FEDERICO | | ON FILE | | | | | | |
| RORY FISHER | | ON FILE | | | | | | |
| RORY HAAS | | ON FILE | | | | | | |
| RORY HAMEL | | ON FILE | | | | | | |
| RORY HARDESTY | | ON FILE | | | | | | |
| RORY HIGGINS | | ON FILE | | | | | | |
| RORY HOFFMAN | | ON FILE | | | | | | |
| RORY HOHENSEE | | ON FILE | | | | | | |
| RORY KELLER | | ON FILE | | | | | | |
| RORY KEMPINK | | ON FILE | | | | | | |
| RORY KENNA | | ON FILE | | | | | | |
| RORY KLIEGERMAN | | ON FILE | | | | | | |
| RORY KLIMKO | | ON FILE | | | | | | |
| RORY MATTHEW WARD | | ON FILE | | | | | | |
| RORY MIDDLETON | | ON FILE | | | | | | |
| RORY MULHERE | | ON FILE | | | | | | |
| RORY MURRAY | | ON FILE | | | | | | |
| RORY NAUGHTON | | ON FILE | | | | | | |
| RORY O'MALLEY | | ON FILE | | | | | | |
| RORY PIANT | | ON FILE | | | | | | |
| RORY RADCLIFF | | ON FILE | | | | | | |
| RORY S MCQUILLAN | | ON FILE | | | | | | |
| RORY SANDOVAL | | ON FILE | | | | | | |
| RORY SOLTAN | | ON FILE | | | | | | |
| RORY SUGINO | | ON FILE | | | | | | |
| RORY SUMMERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RORY TAYLOR | | ON FILE | | | | | | |
| RORY THOMPSON | | ON FILE | | | | | | |
| RORY TORRES | | ON FILE | | | | | | |
| RORY WILL | | ON FILE | | | | | | |
| RORY WOOD | | ON FILE | | | | | | |
| ROSA ACOSTA | | ON FILE | | | | | | |
| ROSA ALVARADO | | ON FILE | | | | | | |
| ROSA APOLINARIO CRISOLO | | ON FILE | | | | | | |
| ROSA BEIERHOLM | | ON FILE | | | | | | |
| ROSA CAMARGO | | ON FILE | | | | | | |
| ROSA CANTU | | ON FILE | | | | | | |
| ROSA CASTILLEJOS ZERMENO | | ON FILE | | | | | | |
| ROSA CELIA TOVAR | | ON FILE | | | | | | |
| ROSA CERVANTES | | ON FILE | | | | | | |
| ROSA DARR | | ON FILE | | | | | | |
| ROSA DIAZ DE CAMPOS | | ON FILE | | | | | | |
| ROSA ECHEVARRIA | | ON FILE | | | | | | |
| ROSA ELENA ESCARENO DE GARCIA | | ON FILE | | | | | | |
| ROSA GUTIERREZ | | ON FILE | | | | | | |
| ROSA HENDRICKS | | ON FILE | | | | | | |
| ROSA HERRERA | | ON FILE | | | | | | |
| ROSA LAM LE | | ON FILE | | | | | | |
| ROSA LEPORE | | ON FILE | | | | | | |
| ROSA LOMELI | | ON FILE | | | | | | |
| ROSA M JOHNSON | | ON FILE | | | | | | |
| ROSA MARIA GUILLEN | | ON FILE | | | | | | |
| ROSA MARIA HERNANDEZ SANCHEZ | | ON FILE | | | | | | |
| ROSA MARINATAPIA SANCHEZ | | ON FILE | | | | | | |
| ROSA MIRANDA | | ON FILE | | | | | | |
| ROSA NUNEZ | | ON FILE | | | | | | |
| ROSA PEREZ | | ON FILE | | | | | | |
| ROSA REGALADO | | ON FILE | | | | | | |
| ROSA RUIZ | | ON FILE | | | | | | |
| ROSA TEJADA | | ON FILE | | | | | | |
| ROSA URBINA-PUENTES | | ON FILE | | | | | | |
| ROSA WHITE | | ON FILE | | | | | | |
| ROSALBA ORTIZ | | ON FILE | | | | | | |
| ROSALBA VILLASENOR | | ON FILE | | | | | | |
| ROSALEE SHIELDS | | ON FILE | | | | | | |
| ROSALIA CONTRERAS | | ON FILE | | | | | | |
| ROSALIA HAGGOOD | | ON FILE | | | | | | |
| ROSALIA HEPPLER | | ON FILE | | | | | | |
| ROSALIA HUERMANN | | ON FILE | | | | | | |
| ROSALIA LAZARUS | | ON FILE | | | | | | |
| ROSALIA TOUCHON | | ON FILE | | | | | | |
| ROSALIE DAVIS | | ON FILE | | | | | | |
| ROSALIE FRANSEN | | ON FILE | | | | | | |
| ROSALIE GOLBAHAR | | ON FILE | | | | | | |
| ROSALIE RANDOLPH | | ON FILE | | | | | | |
| ROSALIN G SALAZAR | | ON FILE | | | | | | |
| ROSALINA CARRILLO DE REYES | | ON FILE | | | | | | |
| ROSALINA CORNEJO | | ON FILE | | | | | | |
| ROSALINA GOMEZ IONITA | | ON FILE | | | | | | |
| ROSALINA MOLAER | | ON FILE | | | | | | |
| ROSALINA PEREZ | | ON FILE | | | | | | |
| ROSALIND EASTER | | ON FILE | | | | | | |
| ROSALIND LARKIN | | ON FILE | | | | | | |
| ROSALIND MINICOZZI | | ON FILE | | | | | | |
| ROSALINDA ABEJA | | ON FILE | | | | | | |
| ROSALINDA GALLEGOS | | ON FILE | | | | | | |
| ROSALINDA MARTINEZ | | ON FILE | | | | | | |
| ROSALINDA MILLER | | ON FILE | | | | | | |
| ROSALINDA PEREZ | | ON FILE | | | | | | |
| ROSALIO ALANIS | | ON FILE | | | | | | |
| ROSALIO IBARRA | | ON FILE | | | | | | |
| ROSALIO NAVARRO | | ON FILE | | | | | | |
| ROSALIS FREEBAIRN ORTIZ | | ON FILE | | | | | | |
| ROSALY DIAZ | | ON FILE | | | | | | |
| ROSALY FLORES JIMENEZ | | ON FILE | | | | | | |
| ROSALYN DAWN MATTHEWS | | ON FILE | | | | | | |
| ROSALYN EPIFANIO | | ON FILE | | | | | | |
| ROSALYN LEUNG | | ON FILE | | | | | | |
| ROSALYN WONG | | ON FILE | | | | | | |
| ROSALYNN FOX | | ON FILE | | | | | | |
| ROSALYNN HAILEY | | ON FILE | | | | | | |
| ROSAMARIA GOMEZ | | ON FILE | | | | | | |
| ROSANA COLVIN | | ON FILE | | | | | | |
| ROSANA ORTIZ | | ON FILE | | | | | | |
| ROSANN FEGHALY | | ON FILE | | | | | | |
| ROSANNA CHAVEZ | | ON FILE | | | | | | |
| ROSANNA CRUZ-MONTERO | | ON FILE | | | | | | |
| ROSANNA ESPINAL | | ON FILE | | | | | | |
| ROSANNA LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSANNA LYONS | | ON FILE | | | | | | |
| ROSANNA MORENO | | ON FILE | | | | | | |
| ROSANNA ROBERTS | | ON FILE | | | | | | |
| ROSANNA TONOS LUCIANO | | ON FILE | | | | | | |
| ROSANNE ANGELES | | ON FILE | | | | | | |
| ROSANNE NOVATZKY | | ON FILE | | | | | | |
| ROSARIA CAVALLO-SCHELLIN | | ON FILE | | | | | | |
| ROSARIO ARREDONDO | | ON FILE | | | | | | |
| ROSARIO BERNABEU FERNANDEZ | | ON FILE | | | | | | |
| ROSARIO BRUNO | | ON FILE | | | | | | |
| ROSARIO COTAFELIX | | ON FILE | | | | | | |
| ROSARIO DÍAZ | | ON FILE | | | | | | |
| ROSARIO GONZALEZ | | ON FILE | | | | | | |
| ROSARIO HUAMANI CARPIO | | ON FILE | | | | | | |
| ROSARIO MURCIA | | ON FILE | | | | | | |
| ROSARIO PARLANTI | | ON FILE | | | | | | |
| ROSARIO PULIDO BURNS | | ON FILE | | | | | | |
| ROSARIO ROMERO | | ON FILE | | | | | | |
| ROSARIO SORBELLO | | ON FILE | | | | | | |
| ROSARIO URQUIZU | | ON FILE | | | | | | |
| ROSARY PARDO | | ON FILE | | | | | | |
| ROSAURA JIMENEZ | | ON FILE | | | | | | |
| ROSBIN DANIEL PEREZ GALICIA | | ON FILE | | | | | | |
| ROSCOE HURRY | | ON FILE | | | | | | |
| ROSCOE NELSON | | ON FILE | | | | | | |
| ROSE ANN HAWKINS | | ON FILE | | | | | | |
| ROSE BOUTOT | | ON FILE | | | | | | |
| ROSE CALLENDER | | ON FILE | | | | | | |
| ROSE CAMERON | | ON FILE | | | | | | |
| ROSE CARMEL BURGOS REMITIO | | ON FILE | | | | | | |
| ROSE CHEN | | ON FILE | | | | | | |
| ROSE CONKLIN | | ON FILE | | | | | | |
| ROSE COOPER | | ON FILE | | | | | | |
| ROSE DAWYDIAK-RAPAGNANI | | ON FILE | | | | | | |
| ROSE DEVERA | | ON FILE | | | | | | |
| ROSE DONATO | | ON FILE | | | | | | |
| ROSE DOVELL | | ON FILE | | | | | | |
| ROSE EDWARD | | ON FILE | | | | | | |
| ROSE FANG | | ON FILE | | | | | | |
| ROSE FIERMAN | | ON FILE | | | | | | |
| ROSE HAN | | ON FILE | | | | | | |
| ROSE HYATT | | ON FILE | | | | | | |
| ROSE KURIA | | ON FILE | | | | | | |
| ROSE LEE | | ON FILE | | | | | | |
| ROSE MARIE MENDOZA | | ON FILE | | | | | | |
| ROSE MATHIES | | ON FILE | | | | | | |
| ROSE MAURICETTE | | ON FILE | | | | | | |
| ROSE MENSION | | ON FILE | | | | | | |
| ROSE OLSZEWSKI | | ON FILE | | | | | | |
| ROSE PARHAM | | ON FILE | | | | | | |
| ROSE PERRY | | ON FILE | | | | | | |
| ROSE POTTS | | ON FILE | | | | | | |
| ROSE RENESCA | | ON FILE | | | | | | |
| ROSE ROSENFELD | | ON FILE | | | | | | |
| ROSE SELLERS | | ON FILE | | | | | | |
| ROSE SHEPHARD | | ON FILE | | | | | | |
| ROSE SHERMAN | | ON FILE | | | | | | |
| ROSE SUN | | ON FILE | | | | | | |
| ROSE SUZANNE SHOEN | | ON FILE | | | | | | |
| ROSE SZABLEWSKI-VANDERPOOL | | ON FILE | | | | | | |
| ROSE THOMPSON | | ON FILE | | | | | | |
| ROSE TUYET NAMSINH | | ON FILE | | | | | | |
| ROSE VERONICA RAMAS | | ON FILE | | | | | | |
| ROSEBERT PERISSIEN | | ON FILE | | | | | | |
| ROSEL MARTINEZ | | ON FILE | | | | | | |
| ROSELA FAJARDO KOKOT | | ON FILE | | | | | | |
| ROSELINE BENNERMAN | | ON FILE | | | | | | |
| ROSELLE TINOCO-MACABUAG | | ON FILE | | | | | | |
| ROSELLER CUTILLAR | | ON FILE | | | | | | |
| ROSELYN DELGADILLO | | ON FILE | | | | | | |
| ROSELYN VILLA | | ON FILE | | | | | | |
| ROSEMARIE BRUSH | | ON FILE | | | | | | |
| ROSEMARIE CERMELE | | ON FILE | | | | | | |
| ROSEMARIE CRUZ | | ON FILE | | | | | | |
| ROSEMARIE MASON | | ON FILE | | | | | | |
| ROSEMARIE YABUT | | ON FILE | | | | | | |
| ROSEMARY AJIDE | | ON FILE | | | | | | |
| ROSEMARY BLODGET | | ON FILE | | | | | | |
| ROSEMARY BRIDGES | | ON FILE | | | | | | |
| ROSEMARY CHRISTENSEN | | ON FILE | | | | | | |
| ROSEMARY HALLETT | | ON FILE | | | | | | |
| ROSEMARY HARRISON | | ON FILE | | | | | | |
| ROSEMARY MADDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY MULLENNEX | | ON FILE | | | | | | |
| ROSEMARY OLSON | | ON FILE | | | | | | |
| ROSEMARY RAY | | ON FILE | | | | | | |
| ROSEMARY RAYMOND-SIDEL | | ON FILE | | | | | | |
| ROSEMARY SHEMESH | | ON FILE | | | | | | |
| ROSEMARY SIMMONS BROTHERS | | ON FILE | | | | | | |
| ROSEMARY SMITH | | ON FILE | | | | | | |
| ROSEMARY WHITTLE | | ON FILE | | | | | | |
| ROSEMEIRE ARRUDA | | ON FILE | | | | | | |
| ROSEN DIKOV | | ON FILE | | | | | | |
| ROSENBERG MASFERRER | | ON FILE | | | | | | |
| ROSENDO CARABALLO | | ON FILE | | | | | | |
| ROSENDO HERNANDEZ | | ON FILE | | | | | | |
| ROSENDO JUVENTINO VALDEZ | | ON FILE | | | | | | |
| ROSETTA BUAN | | ON FILE | | | | | | |
| ROSETTA ROBINSON | | ON FILE | | | | | | |
| ROSETTA WELLER | | ON FILE | | | | | | |
| ROSEY SILVERSTEIN | | ON FILE | | | | | | |
| ROSHAN GEORGE | | ON FILE | | | | | | |
| ROSHAN GILL | | ON FILE | | | | | | |
| ROSHAN HARGENS | | ON FILE | | | | | | |
| ROSHAN MEHTA | | ON FILE | | | | | | |
| ROSHAN MIRAJKAR | | ON FILE | | | | | | |
| ROSHAN NITIN PRADHAN | | ON FILE | | | | | | |
| ROSHAN POUDEL | | ON FILE | | | | | | |
| ROSHAN SEGATOL-ISLAMI | | ON FILE | | | | | | |
| ROSHAN SHARMA | | ON FILE | | | | | | |
| ROSHAN SUEHIRO | | ON FILE | | | | | | |
| ROSHAN SUNKARA | | ON FILE | | | | | | |
| ROSHANA KOIRALA | | ON FILE | | | | | | |
| ROSHANN BROWN | | ON FILE | | | | | | |
| ROSHELL ASHLEY | | ON FILE | | | | | | |
| ROSHINI DEGAPUDI | | ON FILE | | | | | | |
| ROSHITHA WARNAKULA | | ON FILE | | | | | | |
| ROSI MONZON-GONZALEZ | | ON FILE | | | | | | |
| ROSIE BANDA | | ON FILE | | | | | | |
| ROSIE HEAD | | ON FILE | | | | | | |
| ROSIE MCWHORTER | | ON FILE | | | | | | |
| ROSIE TONOYAN | | ON FILE | | | | | | |
| ROSIE VELASCO | | ON FILE | | | | | | |
| ROSIE WADE | | ON FILE | | | | | | |
| ROSISELA RUELAS | | ON FILE | | | | | | |
| ROSIVANE BATISTA | | ON FILE | | | | | | |
| ROSLEN TEJEDA | | ON FILE | | | | | | |
| ROSLY KAN | | ON FILE | | | | | | |
| ROSLYN DENNIE | | ON FILE | | | | | | |
| ROSLYN POLLARD | | ON FILE | | | | | | |
| ROSS ALAN DANNENBERG | | ON FILE | | | | | | |
| ROSS ALDRIDGE | | ON FILE | | | | | | |
| ROSS ALEXANDER DOBBIE | | ON FILE | | | | | | |
| ROSS ALLANSON | | ON FILE | | | | | | |
| ROSS ANDRE COELET | | ON FILE | | | | | | |
| ROSS ARTHUR CORNWALL | | ON FILE | | | | | | |
| ROSS ARTHUR REYMAN | | ON FILE | | | | | | |
| ROSS AUBREY | | ON FILE | | | | | | |
| ROSS AYMAMI | | ON FILE | | | | | | |
| ROSS BALOCCO | | ON FILE | | | | | | |
| ROSS BARBASH | | ON FILE | | | | | | |
| ROSS BATES | | ON FILE | | | | | | |
| ROSS BEARD | | ON FILE | | | | | | |
| ROSS BECHTOLD | | ON FILE | | | | | | |
| ROSS BENNETT | | ON FILE | | | | | | |
| ROSS BLAIS | | ON FILE | | | | | | |
| ROSS BLAKENEY | | ON FILE | | | | | | |
| ROSS BOYAJIAN | | ON FILE | | | | | | |
| ROSS BRAKEVILLE | | ON FILE | | | | | | |
| ROSS BRUCE | | ON FILE | | | | | | |
| ROSS CAMPOLI | | ON FILE | | | | | | |
| ROSS CARHART | | ON FILE | | | | | | |
| ROSS CARL REBHAN | | ON FILE | | | | | | |
| ROSS CARLSON | | ON FILE | | | | | | |
| ROSS CHAMBERS | | ON FILE | | | | | | |
| ROSS CHARLES WHEELER SMEDLEY | | ON FILE | | | | | | |
| ROSS COHEN | | ON FILE | | | | | | |
| ROSS COLEBROOK | | ON FILE | | | | | | |
| ROSS CORTEZ | | ON FILE | | | | | | |
| ROSS CORWIN | | ON FILE | | | | | | |
| ROSS CRAIG HUNTER | | ON FILE | | | | | | |
| ROSS CRUTCHLEY | | ON FILE | | | | | | |
| ROSS CUNNINGHAM | | ON FILE | | | | | | |
| ROSS DIFURIA | | ON FILE | | | | | | |
| ROSS E HOOVER | | ON FILE | | | | | | |
| ROSS EDWARD SHEINGOLD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS EDWARDS | | ON FILE | | | | | | |
| ROSS ELIAS | | ON FILE | | | | | | |
| ROSS EUGENE STROME | | ON FILE | | | | | | |
| ROSS FARIS | | ON FILE | | | | | | |
| ROSS FERTITTA | | ON FILE | | | | | | |
| ROSS FOMERAD | | ON FILE | | | | | | |
| ROSS FUENTES | | ON FILE | | | | | | |
| ROSS GARMAN | | ON FILE | | | | | | |
| ROSS GARRETT WILBUR | | ON FILE | | | | | | |
| ROSS GILL | | ON FILE | | | | | | |
| ROSS GILLIAM | | ON FILE | | | | | | |
| ROSS GOODMAN | | ON FILE | | | | | | |
| ROSS GOODWIN | | ON FILE | | | | | | |
| ROSS GORDON | | ON FILE | | | | | | |
| ROSS GOTTLIEB | | ON FILE | | | | | | |
| ROSS GRANT | | ON FILE | | | | | | |
| ROSS HARDIN | | ON FILE | | | | | | |
| ROSS HAUGHN | | ON FILE | | | | | | |
| ROSS HELD | | ON FILE | | | | | | |
| ROSS HEUER | | ON FILE | | | | | | |
| ROSS HILL | | ON FILE | | | | | | |
| ROSS HOAGLUND | | ON FILE | | | | | | |
| ROSS HOCHMAN | | ON FILE | | | | | | |
| ROSS HOVE | | ON FILE | | | | | | |
| ROSS IANNARELLI | | ON FILE | | | | | | |
| ROSS J KOSTER | | ON FILE | | | | | | |
| ROSS JAFFE | | ON FILE | | | | | | |
| ROSS JAMES | | ON FILE | | | | | | |
| ROSS JAMES WYLIE | | ON FILE | | | | | | |
| ROSS JENKINS | | ON FILE | | | | | | |
| ROSS JOHN NOTEBAART | | ON FILE | | | | | | |
| ROSS JOHNSON | | ON FILE | | | | | | |
| ROSS KAREL | | ON FILE | | | | | | |
| ROSS KASHTAN | | ON FILE | | | | | | |
| ROSS KITSIS | | ON FILE | | | | | | |
| ROSS KOCH | | ON FILE | | | | | | |
| ROSS KONESKY | | ON FILE | | | | | | |
| ROSS LECKIE | | ON FILE | | | | | | |
| ROSS LESAR | | ON FILE | | | | | | |
| ROSS LOVELL | | ON FILE | | | | | | |
| ROSS LUPPINO | | ON FILE | | | | | | |
| ROSS MANNINO | | ON FILE | | | | | | |
| ROSS MARINO | | ON FILE | | | | | | |
| ROSS MASSIMIANO | | ON FILE | | | | | | |
| ROSS MCDANIEL | | ON FILE | | | | | | |
| ROSS MCEWEN | | ON FILE | | | | | | |
| ROSS MCNABB | | ON FILE | | | | | | |
| ROSS MEYER | | ON FILE | | | | | | |
| ROSS MICHAEL HOLLMAN | | ON FILE | | | | | | |
| ROSS MILTNER | | ON FILE | | | | | | |
| ROSS MIRE | | ON FILE | | | | | | |
| ROSS MULLMAN | | ON FILE | | | | | | |
| ROSS NELSON | | ON FILE | | | | | | |
| ROSS NESBITT | | ON FILE | | | | | | |
| ROSS NICHOLAS | | ON FILE | | | | | | |
| ROSS NOVIE | | ON FILE | | | | | | |
| ROSS PAVLIK | | ON FILE | | | | | | |
| ROSS PEOPLES | | ON FILE | | | | | | |
| ROSS PIRRUCCELLO | | ON FILE | | | | | | |
| ROSS PRESEAULT | | ON FILE | | | | | | |
| ROSS PURCHATZKE | | ON FILE | | | | | | |
| ROSS RICHARD SMITH | | ON FILE | | | | | | |
| ROSS RICO | | ON FILE | | | | | | |
| ROSS RINGO | | ON FILE | | | | | | |
| ROSS RISKIN | | ON FILE | | | | | | |
| ROSS ROGGOW | | ON FILE | | | | | | |
| ROSS ROSENBERG | | ON FILE | | | | | | |
| ROSS ROZEBOOM | | ON FILE | | | | | | |
| ROSS SCHINIK | | ON FILE | | | | | | |
| ROSS SCHWEER | | ON FILE | | | | | | |
| ROSS SHERIDAN | | ON FILE | | | | | | |
| ROSS STANTON TAYLOR | | ON FILE | | | | | | |
| ROSS TASSITANO | | ON FILE | | | | | | |
| ROSS THELEN | | ON FILE | | | | | | |
| ROSS THOMAS GAISER | | ON FILE | | | | | | |
| ROSS UMEBAYASHI | | ON FILE | | | | | | |
| ROSS VENOKUR | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROSS WESLEY GIELOW | | ON FILE | | | | | | |
| ROSS WICKMAN | | ON FILE | | | | | | |
| ROSS WILKINSON | | ON FILE | | | | | | |
| ROSS WINDLEY SHELTON | | ON FILE | | | | | | |
| ROSS WORDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS WYCOFF | | ON FILE | | | | | | |
| ROSS YAMATO | | ON FILE | | | | | | |
| ROSS YINGLING | | ON FILE | | | | | | |
| ROSS YOUNG | | ON FILE | | | | | | |
| ROSS ZAPALAC | | ON FILE | | | | | | |
| ROSS ZIEMAN | | ON FILE | | | | | | |
| ROSS-ANDRE EDWARDS | | ON FILE | | | | | | |
| ROSSANNE CAVAZOS | | ON FILE | | | | | | |
| ROSSELLA MUSSATTO | | ON FILE | | | | | | |
| ROSSEMBERG SANDINO | | ON FILE | | | | | | |
| ROSSEN KOSTOV | | ON FILE | | | | | | |
| ROSSETTE BERNARDO | | ON FILE | | | | | | |
| ROSSIE CROWE | | ON FILE | | | | | | |
| ROSTISLAV BORSHCHEVSKY | | ON FILE | | | | | | |
| ROSTISLAV CASTILLO | | ON FILE | | | | | | |
| ROSTISLAV GRYNKO | | ON FILE | | | | | | |
| ROSTISLAV SHEYKHET | | ON FILE | | | | | | |
| ROSTY SOKOLOV | | ON FILE | | | | | | |
| ROSTYSLAV HREM | | ON FILE | | | | | | |
| ROSTYSLAV SYDORENKO | | ON FILE | | | | | | |
| ROSY SHARMA | | ON FILE | | | | | | |
| ROSY STEFANATOS-KNAPP | | ON FILE | | | | | | |
| ROSYLINE EHIRIM | | ON FILE | | | | | | |
| ROTELL CALMES | | ON FILE | | | | | | |
| ROTEM ALIMA | | ON FILE | | | | | | |
| ROTH EHNISZ | | ON FILE | | | | | | |
| ROTH KHIN | | ON FILE | | | | | | |
| ROTSEN AGUILAR | | ON FILE | | | | | | |
| ROUBALDO LEON HERNANDEZ | | ON FILE | | | | | | |
| ROUNAK TIBREWAL | | ON FILE | | | | | | |
| ROUPEN GUEDIKIAN | | ON FILE | | | | | | |
| ROUSEY III JOHNSON | | ON FILE | | | | | | |
| ROUSHDY ABOUOMAR | | ON FILE | | | | | | |
| ROVNEESH RAJ | | ON FILE | | | | | | |
| ROW CATT | | ON FILE | | | | | | |
| ROWAID YAHAI NAGI | | ON FILE | | | | | | |
| ROWAN FORSYTHE | | ON FILE | | | | | | |
| ROWAN HEMINGWAY | | ON FILE | | | | | | |
| ROWAN MUNDRAWALA | | ON FILE | | | | | | |
| ROWAN PATRICK CADE | | ON FILE | | | | | | |
| ROWAN WILSON | | ON FILE | | | | | | |
| ROWDY LATIOLAIS | | ON FILE | | | | | | |
| ROWECHEN ANG | | ON FILE | | | | | | |
| ROWELL INFANTE | | ON FILE | | | | | | |
| ROWELL RAMIREZ | | ON FILE | | | | | | |
| ROWEN BARTOLOMEI | | ON FILE | | | | | | |
| ROWENA DE DIOS | | ON FILE | | | | | | |
| ROWENA EVANGELISTA | | ON FILE | | | | | | |
| ROWENA PIDAZO | | ON FILE | | | | | | |
| ROWENA ROSALES | | ON FILE | | | | | | |
| ROWLAND DO | | ON FILE | | | | | | |
| ROWSHAYN GREEN | | ON FILE | | | | | | |
| ROXANA ALAS | | ON FILE | | | | | | |
| ROXANA BARRERA | | ON FILE | | | | | | |
| ROXANA CASTELLANOS BARCENAS | | ON FILE | | | | | | |
| ROXANA CHAVARRIA | | ON FILE | | | | | | |
| ROXANA ENG | | ON FILE | | | | | | |
| ROXANA P ROBLES | | ON FILE | | | | | | |
| ROXANA PACHECO SARAVIA | | ON FILE | | | | | | |
| ROXANA RUIZ FREYTES | | ON FILE | | | | | | |
| ROXANA RUVALCABA | | ON FILE | | | | | | |
| ROXANA SANCHEZ | | ON FILE | | | | | | |
| ROXANE ANDERSEN | | ON FILE | | | | | | |
| ROXANE ROTHSTEIN | | ON FILE | | | | | | |
| ROXANNA BUCHANAN | | ON FILE | | | | | | |
| ROXANNA PAULIN | | ON FILE | | | | | | |
| ROXANNA SOK | | ON FILE | | | | | | |
| ROXANNE ALMAGUER | | ON FILE | | | | | | |
| ROXANNE ARDARY | | ON FILE | | | | | | |
| ROXANNE LOGAN | | ON FILE | | | | | | |
| ROXANNE RICHARDS | | ON FILE | | | | | | |
| ROXANNE THOMPSON | | ON FILE | | | | | | |
| ROXANNE TRENTER | | ON FILE | | | | | | |
| ROXANNE WEIPPERT | | ON FILE | | | | | | |
| ROXI ANDERSON | | ON FILE | | | | | | |
| ROXIE HSU | | ON FILE | | | | | | |
| ROY ADAIR | | ON FILE | | | | | | |
| ROY ADGER | | ON FILE | | | | | | |
| ROY AMADOR | | ON FILE | | | | | | |
| ROY ANTHONY CHARLES | | ON FILE | | | | | | |
| ROY ARAD | | ON FILE | | | | | | |
| ROY ARAGON | | ON FILE | | | | | | |
| ROY ATKINSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY AZOULAY | | ON FILE | | | | | | |
| ROY B SCOTT | | ON FILE | | | | | | |
| ROY BAKER | | ON FILE | | | | | | |
| ROY BARCO | | ON FILE | | | | | | |
| ROY BEDFORD | | ON FILE | | | | | | |
| ROY BLUEMEL | | ON FILE | | | | | | |
| ROY BOYD | | ON FILE | | | | | | |
| ROY BURLESON | | ON FILE | | | | | | |
| ROY BUTLER | | ON FILE | | | | | | |
| ROY CHAU | | ON FILE | | | | | | |
| ROY CHIRACKAL | | ON FILE | | | | | | |
| ROY CREWS | | ON FILE | | | | | | |
| ROY CURRIE | | ON FILE | | | | | | |
| ROY DANIS | | ON FILE | | | | | | |
| ROY DAVIS | | ON FILE | | | | | | |
| ROY DEMIRJIAN | | ON FILE | | | | | | |
| ROY DOUGLAS | | ON FILE | | | | | | |
| ROY ELI MARTINEZ | | ON FILE | | | | | | |
| ROY EMERSON | | ON FILE | | | | | | |
| ROY FELDMAN | | ON FILE | | | | | | |
| ROY FINCH | | ON FILE | | | | | | |
| ROY FRANK PISASALE | | ON FILE | | | | | | |
| ROY GAVILAN | | ON FILE | | | | | | |
| ROY GONDA | | ON FILE | | | | | | |
| ROY GONZALEZ | | ON FILE | | | | | | |
| ROY HAMLIN | | ON FILE | | | | | | |
| ROY HANE | | ON FILE | | | | | | |
| ROY HAYASHI | | ON FILE | | | | | | |
| ROY HILL | | ON FILE | | | | | | |
| ROY HODGSON | | ON FILE | | | | | | |
| ROY HOWELL | | ON FILE | | | | | | |
| ROY HVAARA | | ON FILE | | | | | | |
| ROY ICASIANO | | ON FILE | | | | | | |
| ROY JACKSON | | ON FILE | | | | | | |
| ROY JDON WOODS | | ON FILE | | | | | | |
| ROY JONES JR | | ON FILE | | | | | | |
| ROY JR COFFEY | | ON FILE | | | | | | |
| ROY KAUFMAN | | ON FILE | | | | | | |
| ROY KIM | | ON FILE | | | | | | |
| ROY KOPP | | ON FILE | | | | | | |
| ROY KWONG | | ON FILE | | | | | | |
| ROY LANGFORD | | ON FILE | | | | | | |
| ROY LATOURETTE | | ON FILE | | | | | | |
| ROY LEARNER | | ON FILE | | | | | | |
| ROY LENNOX | | ON FILE | | | | | | |
| ROY LEWIS | | ON FILE | | | | | | |
| ROY LIN | | ON FILE | | | | | | |
| ROY LOERA | | ON FILE | | | | | | |
| ROY LUO | | ON FILE | | | | | | |
| ROY MA | | ON FILE | | | | | | |
| ROY MASON ARNOLD | | ON FILE | | | | | | |
| ROY MCCLANAHAN | | ON FILE | | | | | | |
| ROY MEDINA | | ON FILE | | | | | | |
| ROY MOGER-REISCHER | | ON FILE | | | | | | |
| ROY NELSON | | ON FILE | | | | | | |
| ROY NISSIM | | ON FILE | | | | | | |
| ROY PENDLETON | | ON FILE | | | | | | |
| ROY PEREZ | | ON FILE | | | | | | |
| ROY PERRYMAN | | ON FILE | | | | | | |
| ROY PHILLIPS | | ON FILE | | | | | | |
| ROY PRESCOTT | | ON FILE | | | | | | |
| ROY PRILLAMAN | | ON FILE | | | | | | |
| ROY PRIZE | | ON FILE | | | | | | |
| ROY PURVIS | | ON FILE | | | | | | |
| ROY RAFIELD | | ON FILE | | | | | | |
| ROY RAINS | | ON FILE | | | | | | |
| ROY RAMIREZ | | ON FILE | | | | | | |
| ROY RAMSEY | | ON FILE | | | | | | |
| ROY RAZ | | ON FILE | | | | | | |
| ROY RHODES | | ON FILE | | | | | | |
| ROY RIBELIN | | ON FILE | | | | | | |
| ROY RIDGEL | | ON FILE | | | | | | |
| ROY RUSSELL | | ON FILE | | | | | | |
| ROY SAMADI | | ON FILE | | | | | | |
| ROY SANCHEZ | | ON FILE | | | | | | |
| ROY SANCHEZ DELGADO | | ON FILE | | | | | | |
| ROY SCHNEEBERGER | | ON FILE | | | | | | |
| ROY SCHNEIDER | | ON FILE | | | | | | |
| ROY SHINN | | ON FILE | | | | | | |
| ROY SILVAS | | ON FILE | | | | | | |
| ROY SMITH | | ON FILE | | | | | | |
| ROY SOLORZANO | | ON FILE | | | | | | |
| ROY STANLEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY STRONG | | ON FILE | | | | | | |
| ROY TATE | | ON FILE | | | | | | |
| ROY TAUB | | ON FILE | | | | | | |
| ROY TAYLOT | | ON FILE | | | | | | |
| ROY THOMAS | | ON FILE | | | | | | |
| ROY THOMAS HEGGLAND | | ON FILE | | | | | | |
| ROY TIMM | | ON FILE | | | | | | |
| ROY TYSON | | ON FILE | | | | | | |
| ROY VENABLE | | ON FILE | | | | | | |
| ROY VIANA | | ON FILE | | | | | | |
| ROY WAYNE WATKINS | | ON FILE | | | | | | |
| ROY WEEDMARK | | ON FILE | | | | | | |
| ROY WHITTEN | | ON FILE | | | | | | |
| ROY WIGGS | | ON FILE | | | | | | |
| ROY WILLIAM VAN BEAUMONT | | ON FILE | | | | | | |
| ROY WOOD | | ON FILE | | | | | | |
| ROY WOODROW III HARDING | | ON FILE | | | | | | |
| ROYAL DAVIS | | ON FILE | | | | | | |
| ROYAL GUNTER | | ON FILE | | | | | | |
| ROYAL JAMEZ FORCELL | | ON FILE | | | | | | |
| ROYAL JENSEN | | ON FILE | | | | | | |
| ROYAL OHUMUKINI | | ON FILE | | | | | | |
| ROYAL YI-KHUN WANG | | ON FILE | | | | | | |
| ROYALE LYONS | | ON FILE | | | | | | |
| ROYALE SEYMON GADDIS | | ON FILE | | | | | | |
| ROYANG CHEN | | ON FILE | | | | | | |
| ROYCE AULTMAN | | ON FILE | | | | | | |
| ROYCE BRANTLEY | | ON FILE | | | | | | |
| ROYCE CHANNEY | | ON FILE | | | | | | |
| ROYCE CHEN | | ON FILE | | | | | | |
| ROYCE CHING | | ON FILE | | | | | | |
| ROYCE CHOI | | ON FILE | | | | | | |
| ROYCE CLARK MERCADO | | ON FILE | | | | | | |
| ROYCE CLENDENEN | | ON FILE | | | | | | |
| ROYCE ELLER | | ON FILE | | | | | | |
| ROYCE ERIKSON | | ON FILE | | | | | | |
| ROYCE FELICIANO HOCIJ | | ON FILE | | | | | | |
| ROYCE HOLDEN | | ON FILE | | | | | | |
| ROYCE LEWIS | | ON FILE | | | | | | |
| ROYCE OKUBO | | ON FILE | | | | | | |
| ROYCE STOWE | | ON FILE | | | | | | |
| ROYCE TALBO | | ON FILE | | | | | | |
| ROYCE TROTTER | | ON FILE | | | | | | |
| ROYCE YEAGER | | ON FILE | | | | | | |
| ROYE AVRAHAM | | ON FILE | | | | | | |
| ROYE YOUNG | | ON FILE | | | | | | |
| ROYER PINEDA | | ON FILE | | | | | | |
| ROYERIC MARIA REUSCH | | ON FILE | | | | | | |
| ROYLEEN JAMES | | ON FILE | | | | | | |
| ROYSON NAZARETH | | ON FILE | | | | | | |
| ROYSTON DUNN | | ON FILE | | | | | | |
| ROZ SANTIAGO | | ON FILE | | | | | | |
| ROZA NUTTALL | | ON FILE | | | | | | |
| ROZA PIRIJANYAN | | ON FILE | | | | | | |
| ROZANA AMINOVA | | ON FILE | | | | | | |
| ROZANN STAY | | ON FILE | | | | | | |
| ROZANNE YOUNG | | ON FILE | | | | | | |
| ROZETTE WILLIAMS | | ON FILE | | | | | | |
| ROZINA PILI | | ON FILE | | | | | | |
| ROZZIE LOMBARDO | | ON FILE | | | | | | |
| RRICARDO BBRAVO | | ON FILE | | | | | | |
| RSGM SALES | | ON FILE | | | | | | |
| RSM PT ASCLEPEION CENTER | | ON FILE | | | | | | |
| RUAIRI MCKENNA | | ON FILE | | | | | | |
| RUARDT PROZESKY | | ON FILE | | | | | | |
| RUARI STEWART | | ON FILE | | | | | | |
| RUBA SALLOUM | | ON FILE | | | | | | |
| RUBAIYAT ANWAR | | ON FILE | | | | | | |
| RUBAL SHARMA | | ON FILE | | | | | | |
| RUBEARCH BOURSIQUOT | | ON FILE | | | | | | |
| RUBEENA DODE | | ON FILE | | | | | | |
| RUBEM GOMES GUEIROS | | ON FILE | | | | | | |
| RUBEN ABREU | | ON FILE | | | | | | |
| RUBEN ALBERTO CORRAL CRUZ | | ON FILE | | | | | | |
| RUBEN ALEJANDRO FERNANDEZ | | ON FILE | | | | | | |
| RUBEN AMAYA ROMERO | | ON FILE | | | | | | |
| RUBEN AMOLES | | ON FILE | | | | | | |
| RUBEN ANGEL FALCON | | ON FILE | | | | | | |
| RUBEN AVILA | | ON FILE | | | | | | |
| RUBEN AVINA | | ON FILE | | | | | | |
| RUBEN B VAN ENGELENBURG | | ON FILE | | | | | | |
| RUBEN BACHAYEV | | ON FILE | | | | | | |
| RUBEN BAEZA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN BALDA | | ON FILE | | | | | | |
| RUBEN BERRIOS | | ON FILE | | | | | | |
| RUBEN CABRERA | | ON FILE | | | | | | |
| RUBEN CAMACHO II | | ON FILE | | | | | | |
| RUBEN CANTU | | ON FILE | | | | | | |
| RUBEN CARRERA | | ON FILE | | | | | | |
| RUBEN CARRION JR | | ON FILE | | | | | | |
| RUBEN CASTILLO | | ON FILE | | | | | | |
| RUBEN CAUDILLO | | ON FILE | | | | | | |
| RUBEN CHAIREZ | | ON FILE | | | | | | |
| RUBEN CHAVEZ | | ON FILE | | | | | | |
| RUBEN CORDON-BATRES | | ON FILE | | | | | | |
| RUBEN CORONA | | ON FILE | | | | | | |
| RUBEN CORTEZ | | ON FILE | | | | | | |
| RUBEN CRANE | | ON FILE | | | | | | |
| RUBEN CRUZ | | ON FILE | | | | | | |
| RUBEN DE JESUS | | ON FILE | | | | | | |
| RUBEN DE LA CRUZ | | ON FILE | | | | | | |
| RUBEN DELGADO | | ON FILE | | | | | | |
| RUBEN EDWARDS | | ON FILE | | | | | | |
| RUBEN ESTEBAN RUDA | | ON FILE | | | | | | |
| RUBEN ESTRELLA | | ON FILE | | | | | | |
| RUBEN EVANGELISTA JR | | ON FILE | | | | | | |
| RUBEN GALAVIZ | | ON FILE | | | | | | |
| RUBEN GALUE | | ON FILE | | | | | | |
| RUBEN GARZA | | ON FILE | | | | | | |
| RUBEN GIL | | ON FILE | | | | | | |
| RUBEN GIOSA | | ON FILE | | | | | | |
| RUBEN GRADO | | ON FILE | | | | | | |
| RUBEN GRANADOS | | ON FILE | | | | | | |
| RUBEN GRAY | | ON FILE | | | | | | |
| RUBEN GUADALUPE | | ON FILE | | | | | | |
| RUBEN GUERRERO | | ON FILE | | | | | | |
| RUBEN GUZMAN | | ON FILE | | | | | | |
| RUBEN HERNANDEZ MOSQUERO | | ON FILE | | | | | | |
| RUBEN HUGO VIDALES | | ON FILE | | | | | | |
| RUBEN HUSU | | ON FILE | | | | | | |
| RUBEN IRIZARRY | | ON FILE | | | | | | |
| RUBEN KAPLAN | | ON FILE | | | | | | |
| RUBEN KHACHATRYAN | | ON FILE | | | | | | |
| RUBEN LEE | | ON FILE | | | | | | |
| RUBEN LEVELL | | ON FILE | | | | | | |
| RUBEN LORENZANA | | ON FILE | | | | | | |
| RUBEN LUJAN | | ON FILE | | | | | | |
| RUBEN MAGANA | | ON FILE | | | | | | |
| RUBEN MARCHAN | | ON FILE | | | | | | |
| RUBEN MARIN | | ON FILE | | | | | | |
| RUBEN MARQUEZ | | ON FILE | | | | | | |
| RUBEN MARTINEZ RAPOSO MORENO | | ON FILE | | | | | | |
| RUBEN MEJIA | | ON FILE | | | | | | |
| RUBEN MENCHACA | | ON FILE | | | | | | |
| RUBEN MENDOZA | | ON FILE | | | | | | |
| RUBEN MOJICA | | ON FILE | | | | | | |
| RUBEN MONTES | | ON FILE | | | | | | |
| RUBEN MORENO | | ON FILE | | | | | | |
| RUBEN NAVARRO | | ON FILE | | | | | | |
| RUBEN NOTORIO | | ON FILE | | | | | | |
| RUBEN NOYOLA | | ON FILE | | | | | | |
| RUBEN OMEGA | | ON FILE | | | | | | |
| RUBEN PATEL | | ON FILE | | | | | | |
| RUBEN POLOCOSER | | ON FILE | | | | | | |
| RUBEN PRIETO | | ON FILE | | | | | | |
| RUBEN QUESADA | | ON FILE | | | | | | |
| RUBEN RAUL III ROBLES | | ON FILE | | | | | | |
| RUBEN RESENDEZ JR | | ON FILE | | | | | | |
| RUBEN RIOJAS | | ON FILE | | | | | | |
| RUBEN RODRIGUEZBAEZA | | ON FILE | | | | | | |
| RUBEN SALAZAR | | ON FILE | | | | | | |
| RUBEN SANCHEZ JR | | ON FILE | | | | | | |
| RUBEN SOLIS | | ON FILE | | | | | | |
| RUBEN SOTO | | ON FILE | | | | | | |
| RUBEN STELLA | | ON FILE | | | | | | |
| RUBEN TEODOSIU | | ON FILE | | | | | | |
| RUBEN TORRES | | ON FILE | | | | | | |
| RUBEN VALDES | | ON FILE | | | | | | |
| RUBEN VAZQUEZ | | ON FILE | | | | | | |
| RUBEN VEGA | | ON FILE | | | | | | |
| RUBEN VIDAURRETA | | ON FILE | | | | | | |
| RUBEN Y GONZALEZ | | ON FILE | | | | | | |
| RUBEN-ISMAEL MOJICA | | ON FILE | | | | | | |
| RUBENS MALO | | ON FILE | | | | | | |
| RUBHANA DASS | | ON FILE | | | | | | |
| RUBI ROBLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBI ZAMORA | | ON FILE | | | | | | |
| RUBIEL GONZALEZ | | ON FILE | | | | | | |
| RUBIN REYES | | ON FILE | | | | | | |
| RUBINA SHAH | | ON FILE | | | | | | |
| RUBY BAGINSKI | | ON FILE | | | | | | |
| RUBY GRAHAM | | ON FILE | | | | | | |
| RUBY LEE | | ON FILE | | | | | | |
| RUBY LING | | ON FILE | | | | | | |
| RUBY NICOLE VALENZUELA | | ON FILE | | | | | | |
| RUBY RODRIGUEZ | | ON FILE | | | | | | |
| RUBY ROMO | | ON FILE | | | | | | |
| RUBY SEMOCK | | ON FILE | | | | | | |
| RUBY SPARKS | | ON FILE | | | | | | |
| RUBY TAI | | ON FILE | | | | | | |
| RUBY VYAS | | ON FILE | | | | | | |
| RUBYNA KIM | | ON FILE | | | | | | |
| RUCALDEAU RENONDEAU | | ON FILE | | | | | | |
| RUCHI KHANDELWAL | | ON FILE | | | | | | |
| RUCHI NANDA | | ON FILE | | | | | | |
| RUCHIR SHAH | | ON FILE | | | | | | |
| RUCHIR SRIVASTAV | | ON FILE | | | | | | |
| RUCHIT BAGUL | | ON FILE | | | | | | |
| RUCHITA CHAUDHARY | | ON FILE | | | | | | |
| RUCKTRISCH7 NULL | | ON FILE | | | | | | |
| RUDA TILLETT | | ON FILE | | | | | | |
| RUDDIE JOSEPH JEFFERSON | | ON FILE | | | | | | |
| RUDDIE SINIGAGLIA | | ON FILE | | | | | | |
| RUDDY GORDON | | ON FILE | | | | | | |
| RUDDY JAVIER | | ON FILE | | | | | | |
| RUDDY SIMONPOUR AHMAD ABADI | | ON FILE | | | | | | |
| RUDGER DAME | | ON FILE | | | | | | |
| RUDI BAUKNECHT | | ON FILE | | | | | | |
| RUDIE GENAO | | ON FILE | | | | | | |
| RUDINA JORGO | | ON FILE | | | | | | |
| RUDOLF DIBONGE | | ON FILE | | | | | | |
| RUDOLF HOFLAND | | ON FILE | | | | | | |
| RUDOLF MEAUX | | ON FILE | | | | | | |
| RUDOLF PETRAK | | ON FILE | | | | | | |
| RUDOLF PILLICH | | ON FILE | | | | | | |
| RUDOLFO ARAGON | | ON FILE | | | | | | |
| RUDOLFO SOLIS | | ON FILE | | | | | | |
| RUDOLPH BERTHOLD | | ON FILE | | | | | | |
| RUDOLPH BROWN | | ON FILE | | | | | | |
| RUDOLPH FRAZIER | | ON FILE | | | | | | |
| RUDOLPH GONZALEZ | | ON FILE | | | | | | |
| RUDOLPH HILSE | | ON FILE | | | | | | |
| RUDOLPH KREMER | | ON FILE | | | | | | |
| RUDOLPH LAWRENCE | | ON FILE | | | | | | |
| RUDOLPH NOVAK | | ON FILE | | | | | | |
| RUDOLPH PAUL YOUNG | | ON FILE | | | | | | |
| RUDRA GOHIL | | ON FILE | | | | | | |
| RUDRA NARAYAN CHATTERJEE | | ON FILE | | | | | | |
| RUDRADEV MADIREDDY | | ON FILE | | | | | | |
| RUDRANIL MANNA | | ON FILE | | | | | | |
| RUDY ALEJANDRO LIBARES MOTA | | ON FILE | | | | | | |
| RUDY AVRIL | | ON FILE | | | | | | |
| RUDY CAMPOS | | ON FILE | | | | | | |
| RUDY CLARION | | ON FILE | | | | | | |
| RUDY COLATO | | ON FILE | | | | | | |
| RUDY CUYUGAN | | ON FILE | | | | | | |
| RUDY ECKSTEIN | | ON FILE | | | | | | |
| RUDY ESTRADA | | ON FILE | | | | | | |
| RUDY GOMEZ | | ON FILE | | | | | | |
| RUDY HERNANDEZ | | ON FILE | | | | | | |
| RUDY HUANTE | | ON FILE | | | | | | |
| RUDY LOPEZ | | ON FILE | | | | | | |
| RUDY LOREMO | | ON FILE | | | | | | |
| RUDY MOGDEN | | ON FILE | | | | | | |
| RUDY NAVARRETE | | ON FILE | | | | | | |
| RUDY O ISALES | | ON FILE | | | | | | |
| RUDY RANGEL | | ON FILE | | | | | | |
| RUDY RAPACON | | ON FILE | | | | | | |
| RUDY REIF | | ON FILE | | | | | | |
| RUDY ROBERTO RAMÍREZ RUIZ | | ON FILE | | | | | | |
| RUDY RUIZ | | ON FILE | | | | | | |
| RUDY SANCHEZ | | ON FILE | | | | | | |
| RUDY SATHER | | ON FILE | | | | | | |
| RUDY SUAREZ | | ON FILE | | | | | | |
| RUDY VERDUZCO | | ON FILE | | | | | | |
| RUDY WALTER | | ON FILE | | | | | | |
| RUDY WANG | | ON FILE | | | | | | |
| RUDY WEBER | | ON FILE | | | | | | |
| RUDY ZUNIGA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUE ETHER | | ON FILE | | | | | | |
| RUEBEN AQUINO | | ON FILE | | | | | | |
| RUEBEN BOLTON | | ON FILE | | | | | | |
| RUEBEN DAMERCHI | | ON FILE | | | | | | |
| RUEBEN HERNANDEZ | | ON FILE | | | | | | |
| RUEBEN SWAIN | | ON FILE | | | | | | |
| RUEDIGER ADOLF | | ON FILE | | | | | | |
| RUEKIA SERRANO | | ON FILE | | | | | | |
| RUEL NEWTON COOPER | | ON FILE | | | | | | |
| RUEMEL PANGLAO | | ON FILE | | | | | | |
| RUFAYDA DHAMANI | | ON FILE | | | | | | |
| RUFFIN WARREN | | ON FILE | | | | | | |
| RUFINO MENDOZA | | ON FILE | | | | | | |
| RUFINO RABIN | | ON FILE | | | | | | |
| RUFUS BONNER | | ON FILE | | | | | | |
| RUFUS NICHOLSON | | ON FILE | | | | | | |
| RUGER PARKER | | ON FILE | | | | | | |
| RUGVED PATEL | | ON FILE | | | | | | |
| RUHAO TANG | | ON FILE | | | | | | |
| RUHEE MAKNOJIA | | ON FILE | | | | | | |
| RUHIL CHARANIA | | ON FILE | | | | | | |
| RUHIYYIH LUA BULLOCK | | ON FILE | | | | | | |
| RUI ANDRE | | ON FILE | | | | | | |
| RUI GONG | | ON FILE | | | | | | |
| RUI HUANG | | ON FILE | | | | | | |
| RUI JIANG | | ON FILE | | | | | | |
| RUI JIE MA | | ON FILE | | | | | | |
| RUI LEITAO PAIVA SILVA | | ON FILE | | | | | | |
| RUI LIU | | ON FILE | | | | | | |
| RUI REN | | ON FILE | | | | | | |
| RUI SONG | | ON FILE | | | | | | |
| RUI TOME | | ON FILE | | | | | | |
| RUIBIN NI | | ON FILE | | | | | | |
| RUIFENG ZHAO | | ON FILE | | | | | | |
| RUIJIA SUN | | ON FILE | | | | | | |
| RUIQUAN WANG | | ON FILE | | | | | | |
| RUIRONG HU | | ON FILE | | | | | | |
| RUISHENG ZHOU | | ON FILE | | | | | | |
| RUIYANG MA | | ON FILE | | | | | | |
| RUIZHONG WU | | ON FILE | | | | | | |
| RUJARD THURMER | | ON FILE | | | | | | |
| RUJING WANG | | ON FILE | | | | | | |
| RUKHSANA KERMALI | | ON FILE | | | | | | |
| RUKMINI MEAGHER | | ON FILE | | | | | | |
| RULON DUMAS | | ON FILE | | | | | | |
| RUMEAL BECKFORD | | ON FILE | | | | | | |
| RUMEER KESHWANI | | ON FILE | | | | | | |
| RUMELIA LODHIA | | ON FILE | | | | | | |
| RUMEN DZHULEV | | ON FILE | | | | | | |
| RUMEN RELYOVSKI | | ON FILE | | | | | | |
| RUMMAN ZAHEER | | ON FILE | | | | | | |
| RUNA ROBERTS | | ON FILE | | | | | | |
| RUNAKO JINKS | | ON FILE | | | | | | |
| RUNCHEY ANDREW | | ON FILE | | | | | | |
| RUNDALE AQUANETTE | | ON FILE | | | | | | |
| RUNE KRISTENSEN | | ON FILE | | | | | | |
| RUNE NORDERHAUG | | ON FILE | | | | | | |
| RUNJUN KUMAR | | ON FILE | | | | | | |
| RUNKY RATH | | ON FILE | | | | | | |
| RUNMIN WANG | | ON FILE | | | | | | |
| RUOJU GU | | ON FILE | | | | | | |
| RUOQUAN PAN | | ON FILE | | | | | | |
| RUOXI FU | | ON FILE | | | | | | |
| RUOYUN LI | | ON FILE | | | | | | |
| RUPA GANESH | | ON FILE | | | | | | |
| RUPALBEN PATEL | | ON FILE | | | | | | |
| RUPALI CREEL | | ON FILE | | | | | | |
| RUPAM GUPTA | | ON FILE | | | | | | |
| RUPERT BARBER | | ON FILE | | | | | | |
| RUPERT FLORES | | ON FILE | | | | | | |
| RUPERT KAUFMANN | | ON FILE | | | | | | |
| RUPERT PARKES | | ON FILE | | | | | | |
| RUPERT POND | | ON FILE | | | | | | |
| RUPERTO RAMIREZ | | ON FILE | | | | | | |
| RUPESH AMATYA | | ON FILE | | | | | | |
| RUPESH KONDA | | ON FILE | | | | | | |
| RUPESH KUNWAR | | ON FILE | | | | | | |
| RUPESH PATEL | | ON FILE | | | | | | |
| RUPIN VIJ | | ON FILE | | | | | | |
| RUPINDER S DANG | | ON FILE | | | | | | |
| RUSEL CASE | | ON FILE | | | | | | |
| RUSHAAD WRIGHT | | ON FILE | | | | | | |
| RUSHAB TANNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSHANK R SHAH | | ON FILE | | | | | | |
| RUSHAWN BROWN | | ON FILE | | | | | | |
| RUSHAWN CHUNG | | ON FILE | | | | | | |
| RUSHAYNE DOUGLAS | | ON FILE | | | | | | |
| RUSHDEE HASAN | | ON FILE | | | | | | |
| RUSHELL WILLIAMS | | ON FILE | | | | | | |
| RUSHI BHANDERI | | ON FILE | | | | | | |
| RUSHI DEVANI | | ON FILE | | | | | | |
| RUSHI PACHIPALA | | ON FILE | | | | | | |
| RUSHI PATEL | | ON FILE | | | | | | |
| RUSHIKA DESHPANDE | | ON FILE | | | | | | |
| RUSHIL REDDY | | ON FILE | | | | | | |
| RUSHIN PATEL | | ON FILE | | | | | | |
| RUSHIT PATEL | | ON FILE | | | | | | |
| RUSLAN B KHUDAYBERDIYEV | | ON FILE | | | | | | |
| RUSLAN BERDICHEVSKY | | ON FILE | | | | | | |
| RUSLAN DOBUSH | | ON FILE | | | | | | |
| RUSLAN DUKAN | | ON FILE | | | | | | |
| RUSLAN FEITSER | | ON FILE | | | | | | |
| RUSLAN GLAVNIK | | ON FILE | | | | | | |
| RUSLAN IVANOV | | ON FILE | | | | | | |
| RUSLAN LARANJO | | ON FILE | | | | | | |
| RUSLAN OLEKSYK | | ON FILE | | | | | | |
| RUSLAN OMURBEKOV | | ON FILE | | | | | | |
| RUSLAN OSTAPCIUC | | ON FILE | | | | | | |
| RUSLAN ZAKHARCHUK | | ON FILE | | | | | | |
| RUSLAN ZHUMADILOV | | ON FILE | | | | | | |
| RUSS BLAIR | | ON FILE | | | | | | |
| RUSS COOPER | | ON FILE | | | | | | |
| RUSS COOVER | | ON FILE | | | | | | |
| RUSS DICELLO | | ON FILE | | | | | | |
| RUSS DIJAK | | ON FILE | | | | | | |
| RUSS DUBIN | | ON FILE | | | | | | |
| RUSS FUTCH | | ON FILE | | | | | | |
| RUSS GRASSA | | ON FILE | | | | | | |
| RUSS GRIESHABER | | ON FILE | | | | | | |
| RUSS HUNT | | ON FILE | | | | | | |
| RUSS JOHNSON | | ON FILE | | | | | | |
| RUSS KETTERINGHAM | | ON FILE | | | | | | |
| RUSS KISHI | | ON FILE | | | | | | |
| RUSS KNOPF | | ON FILE | | | | | | |
| RUSS LAMB | | ON FILE | | | | | | |
| RUSS PORTER | | ON FILE | | | | | | |
| RUSS POULSEN | | ON FILE | | | | | | |
| RUSS RAMAN SINGH | | ON FILE | | | | | | |
| RUSS REYNOLDS | | ON FILE | | | | | | |
| RUSS ROBINSON | | ON FILE | | | | | | |
| RUSS TANNER | | ON FILE | | | | | | |
| RUSS THAYNE | | ON FILE | | | | | | |
| RUSSEL BOWMAN | | ON FILE | | | | | | |
| RUSSEL DEAN SMITH | | ON FILE | | | | | | |
| RUSSEL EDGAR | | ON FILE | | | | | | |
| RUSSEL EUGENE HARRAH JR | | ON FILE | | | | | | |
| RUSSEL HOBBINS | | ON FILE | | | | | | |
| RUSSEL HOSSAIN | | ON FILE | | | | | | |
| RUSSEL JAMES STARCENSKY | | ON FILE | | | | | | |
| RUSSEL KATZ | | ON FILE | | | | | | |
| RUSSEL NICOSIA | | ON FILE | | | | | | |
| RUSSEL STIEB | | ON FILE | | | | | | |
| RUSSELL A HANCOCK JR | | ON FILE | | | | | | |
| RUSSELL A SYLVIA | | ON FILE | | | | | | |
| RUSSELL AHLSTROM | | ON FILE | | | | | | |
| RUSSELL ALFRED DEAN | | ON FILE | | | | | | |
| RUSSELL ALLEN EYRE | | ON FILE | | | | | | |
| RUSSELL ANDERSON | | ON FILE | | | | | | |
| RUSSELL ANDREWS | | ON FILE | | | | | | |
| RUSSELL B STEPHENS | | ON FILE | | | | | | |
| RUSSELL BAKER | | ON FILE | | | | | | |
| RUSSELL BARCOMB | | ON FILE | | | | | | |
| RUSSELL BARIL | | ON FILE | | | | | | |
| RUSSELL BARNETT | | ON FILE | | | | | | |
| RUSSELL BARTON | | ON FILE | | | | | | |
| RUSSELL BATSON | | ON FILE | | | | | | |
| RUSSELL BAYS | | ON FILE | | | | | | |
| RUSSELL BECK | | ON FILE | | | | | | |
| RUSSELL BELL | | ON FILE | | | | | | |
| RUSSELL BERNARD PATTISON | | ON FILE | | | | | | |
| RUSSELL BERTRAND | | ON FILE | | | | | | |
| RUSSELL BILDERBACK | | ON FILE | | | | | | |
| RUSSELL BOITNOTT | | ON FILE | | | | | | |
| RUSSELL BOWLES | | ON FILE | | | | | | |
| RUSSELL BOYINGTON | | ON FILE | | | | | | |
| RUSSELL BRANUM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL BRONSTON II | | ON FILE | | | | | | |
| RUSSELL BROOME | | ON FILE | | | | | | |
| RUSSELL BROWN | | ON FILE | | | | | | |
| RUSSELL BRYANT | | ON FILE | | | | | | |
| RUSSELL BRYANT LESTER | | ON FILE | | | | | | |
| RUSSELL BUETON | | ON FILE | | | | | | |
| RUSSELL BUSBY | | ON FILE | | | | | | |
| RUSSELL CALKINS | | ON FILE | | | | | | |
| RUSSELL CASTAGNARO | | ON FILE | | | | | | |
| RUSSELL CASTILLO | | ON FILE | | | | | | |
| RUSSELL CHAMBERLIN | | ON FILE | | | | | | |
| RUSSELL CHEE | | ON FILE | | | | | | |
| RUSSELL CHRISTOPHER | | ON FILE | | | | | | |
| RUSSELL CHURCH | | ON FILE | | | | | | |
| RUSSELL COHEN | | ON FILE | | | | | | |
| RUSSELL CORNWELL | | ON FILE | | | | | | |
| RUSSELL CORTEZ | | ON FILE | | | | | | |
| RUSSELL CULPEPPER | | ON FILE | | | | | | |
| RUSSELL CUMMINGS | | ON FILE | | | | | | |
| RUSSELL CUSTER | | ON FILE | | | | | | |
| RUSSELL DAIGLE | | ON FILE | | | | | | |
| RUSSELL DARLING | | ON FILE | | | | | | |
| RUSSELL DARVILLE | | ON FILE | | | | | | |
| RUSSELL DEMARCO | | ON FILE | | | | | | |
| RUSSELL DHORAY | | ON FILE | | | | | | |
| RUSSELL DOERING | | ON FILE | | | | | | |
| RUSSELL DOUGLAS | | ON FILE | | | | | | |
| RUSSELL DRUMMONDS | | ON FILE | | | | | | |
| RUSSELL EDMONSTON | | ON FILE | | | | | | |
| RUSSELL EGE | | ON FILE | | | | | | |
| RUSSELL ELWOOD WIMBERLEY | | ON FILE | | | | | | |
| RUSSELL ERIK WIKOFF | | ON FILE | | | | | | |
| RUSSELL FAIRCHILD | | ON FILE | | | | | | |
| RUSSELL FARMER | | ON FILE | | | | | | |
| RUSSELL FITTON | | ON FILE | | | | | | |
| RUSSELL FLETCHER | | ON FILE | | | | | | |
| RUSSELL FREEMAN | | ON FILE | | | | | | |
| RUSSELL GARDNER | | ON FILE | | | | | | |
| RUSSELL GARNER | | ON FILE | | | | | | |
| RUSSELL GARTH STEWART | | ON FILE | | | | | | |
| RUSSELL GENE LARSEN | | ON FILE | | | | | | |
| RUSSELL GOGAN | | ON FILE | | | | | | |
| RUSSELL GOLDFAIN | | ON FILE | | | | | | |
| RUSSELL GRIESHABER | | ON FILE | | | | | | |
| RUSSELL HALL | | ON FILE | | | | | | |
| RUSSELL HANSON | | ON FILE | | | | | | |
| RUSSELL HARBEN | | ON FILE | | | | | | |
| RUSSELL HARP | | ON FILE | | | | | | |
| RUSSELL HAWKINS | | ON FILE | | | | | | |
| RUSSELL HEERSEMA | | ON FILE | | | | | | |
| RUSSELL HEETER | | ON FILE | | | | | | |
| RUSSELL HENDERSON | | ON FILE | | | | | | |
| RUSSELL HILBERT | | ON FILE | | | | | | |
| RUSSELL HOMAN | | ON FILE | | | | | | |
| RUSSELL HOODENPYLE | | ON FILE | | | | | | |
| RUSSELL HOROWITZ | | ON FILE | | | | | | |
| RUSSELL HOUSEMAN BAUGHER | | ON FILE | | | | | | |
| RUSSELL HUNTAMER | | ON FILE | | | | | | |
| RUSSELL J. NEALEY JR. | | ON FILE | | | | | | |
| RUSSELL JAMESON LINDFORS | | ON FILE | | | | | | |
| RUSSELL JEROME MOORE | | ON FILE | | | | | | |
| RUSSELL JOHNSON | | ON FILE | | | | | | |
| RUSSELL JONES | | ON FILE | | | | | | |
| RUSSELL JUMA | | ON FILE | | | | | | |
| RUSSELL KEINER | | ON FILE | | | | | | |
| RUSSELL KELLY | | ON FILE | | | | | | |
| RUSSELL KEVIN JOHNSON | | ON FILE | | | | | | |
| RUSSELL KINMAN | | ON FILE | | | | | | |
| RUSSELL KLEIN | | ON FILE | | | | | | |
| RUSSELL KOTARA | | ON FILE | | | | | | |
| RUSSELL KOTRBA | | ON FILE | | | | | | |
| RUSSELL KUHFELD | | ON FILE | | | | | | |
| RUSSELL LA | | ON FILE | | | | | | |
| RUSSELL LAMAR MERRITT III | | ON FILE | | | | | | |
| RUSSELL LANE BOYD | | ON FILE | | | | | | |
| RUSSELL LANE DAVIS | | ON FILE | | | | | | |
| RUSSELL LAWRENCE | | ON FILE | | | | | | |
| RUSSELL LEE WEIHS | | ON FILE | | | | | | |
| RUSSELL LEGGETT | | ON FILE | | | | | | |
| RUSSELL LENTINI | | ON FILE | | | | | | |
| RUSSELL LEVESQUE | | ON FILE | | | | | | |
| RUSSELL MAGARITY | | ON FILE | | | | | | |
| RUSSELL MARINCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL MASHBURN | | ON FILE | | | | | | |
| RUSSELL MCCORMICK | | ON FILE | | | | | | |
| RUSSELL MCDERMOTT | | ON FILE | | | | | | |
| RUSSELL MCGEEHAN | | ON FILE | | | | | | |
| RUSSELL MCHENRY | | ON FILE | | | | | | |
| RUSSELL MEANS | | ON FILE | | | | | | |
| RUSSELL MEARS | | ON FILE | | | | | | |
| RUSSELL MILLER | | ON FILE | | | | | | |
| RUSSELL MILLS | | ON FILE | | | | | | |
| RUSSELL MULLIN | | ON FILE | | | | | | |
| RUSSELL MUNCH | | ON FILE | | | | | | |
| RUSSELL MURRAY | | ON FILE | | | | | | |
| RUSSELL MUSGROVE | | ON FILE | | | | | | |
| RUSSELL NEALE | | ON FILE | | | | | | |
| RUSSELL NEFF | | ON FILE | | | | | | |
| RUSSELL NOMER | | ON FILE | | | | | | |
| RUSSELL OKU | | ON FILE | | | | | | |
| RUSSELL OLSEN | | ON FILE | | | | | | |
| RUSSELL OTTALINI | | ON FILE | | | | | | |
| RUSSELL PARTAIN | | ON FILE | | | | | | |
| RUSSELL PELTZ | | ON FILE | | | | | | |
| RUSSELL PHILIP RIGBY | | ON FILE | | | | | | |
| RUSSELL PILAND | | ON FILE | | | | | | |
| RUSSELL POLLINA | | ON FILE | | | | | | |
| RUSSELL POOKELA ISOM | | ON FILE | | | | | | |
| RUSSELL POOLE | | ON FILE | | | | | | |
| RUSSELL PORTER KNIGHT | | ON FILE | | | | | | |
| RUSSELL RAFF | | ON FILE | | | | | | |
| RUSSELL RAINEY | | ON FILE | | | | | | |
| RUSSELL REINHART | | ON FILE | | | | | | |
| RUSSELL REYNOLDS | | ON FILE | | | | | | |
| RUSSELL RIDLINGTON | | ON FILE | | | | | | |
| RUSSELL RIVERA | | ON FILE | | | | | | |
| RUSSELL ROGERS | | ON FILE | | | | | | |
| RUSSELL ROHRING | | ON FILE | | | | | | |
| RUSSELL ROTH | | ON FILE | | | | | | |
| RUSSELL RUBINSTEIN | | ON FILE | | | | | | |
| RUSSELL RUYBAL | | ON FILE | | | | | | |
| RUSSELL SAESEE | | ON FILE | | | | | | |
| RUSSELL SAND | | ON FILE | | | | | | |
| RUSSELL SAWYER | | ON FILE | | | | | | |
| RUSSELL SCAFFEDE | | ON FILE | | | | | | |
| RUSSELL SCHROEDER | | ON FILE | | | | | | |
| RUSSELL SCOTT CANOUSE | | ON FILE | | | | | | |
| RUSSELL SHIREY | | ON FILE | | | | | | |
| RUSSELL SILVA | | ON FILE | | | | | | |
| RUSSELL SMITH | | ON FILE | | | | | | |
| RUSSELL STEPHENS | | ON FILE | | | | | | |
| RUSSELL STEPHENSON | | ON FILE | | | | | | |
| RUSSELL STRUBHAR | | ON FILE | | | | | | |
| RUSSELL TAYLOR | | ON FILE | | | | | | |
| RUSSELL TERRILLION | | ON FILE | | | | | | |
| RUSSELL THEILMAN | | ON FILE | | | | | | |
| RUSSELL THOMPSON | | ON FILE | | | | | | |
| RUSSELL TOWNSEN | | ON FILE | | | | | | |
| RUSSELL TROSPER | | ON FILE | | | | | | |
| RUSSELL TRZASKA | | ON FILE | | | | | | |
| RUSSELL URQUHART | | ON FILE | | | | | | |
| RUSSELL VAN ZILE | | ON FILE | | | | | | |
| RUSSELL VEGH | | ON FILE | | | | | | |
| RUSSELL VINCENT MARTIN | | ON FILE | | | | | | |
| RUSSELL VIRGIL | | ON FILE | | | | | | |
| RUSSELL WALKER | | ON FILE | | | | | | |
| RUSSELL WARILA | | ON FILE | | | | | | |
| RUSSELL WHITTEN | | ON FILE | | | | | | |
| RUSSELL WOODBRIDGE | | ON FILE | | | | | | |
| RUSSELL WOOLFORD | | ON FILE | | | | | | |
| RUSSELL YAZBECK | | ON FILE | | | | | | |
| RUSSELL YOST | | ON FILE | | | | | | |
| RUSSELL YOUD | | ON FILE | | | | | | |
| RUSSELL YOUMANS | | ON FILE | | | | | | |
| RUSSELL YOUNG | | ON FILE | | | | | | |
| RUSSHAUN ROACH | | ON FILE | | | | | | |
| RUSSI ANTOINE | | ON FILE | | | | | | |
| RUSTAM RAHI | | ON FILE | | | | | | |
| RUSTAM VAKILOV | | ON FILE | | | | | | |
| RUSTAN VAN WYK | | ON FILE | | | | | | |
| RUSTEM RUSTEMOV | | ON FILE | | | | | | |
| RUSTICO DE JESUS | | ON FILE | | | | | | |
| RUSTIN HOLBERT | | ON FILE | | | | | | |
| RUSTIN JESSUP | | ON FILE | | | | | | |
| RUSTIN JONES | | ON FILE | | | | | | |
| RUSTIN WATT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSTOM DESSAI | | ON FILE | | | | | | |
| RUSTY BEARDEN | | ON FILE | | | | | | |
| RUSTY FABER | | ON FILE | | | | | | |
| RUSTY HECTOR | | ON FILE | | | | | | |
| RUSTY KUCIEMBA | | ON FILE | | | | | | |
| RUSTY MARKS | | ON FILE | | | | | | |
| RUSTY PLANERT | | ON FILE | | | | | | |
| RUSTY REHL | | ON FILE | | | | | | |
| RUSTY SULLIVAN | | ON FILE | | | | | | |
| RUSTY WIDMANN | | ON FILE | | | | | | |
| RUSTYN HALLIS | | ON FILE | | | | | | |
| RUSTYN ROSE | | ON FILE | | | | | | |
| RUTGER DE JONG | | ON FILE | | | | | | |
| RUTH A TELLES BAKER | | ON FILE | | | | | | |
| RUTH ARCEO | | ON FILE | | | | | | |
| RUTH BAKER | | ON FILE | | | | | | |
| RUTH BONNETTE | | ON FILE | | | | | | |
| RUTH BOOHER | | ON FILE | | | | | | |
| RUTH BOOKER | | ON FILE | | | | | | |
| RUTH BUENAVENTURA | | ON FILE | | | | | | |
| RUTH CANTIDATE | | ON FILE | | | | | | |
| RUTH CRUZ | | ON FILE | | | | | | |
| RUTH DIAZ | | ON FILE | | | | | | |
| RUTH EAKES CROFUT | | ON FILE | | | | | | |
| RUTH FIGUEROA | | ON FILE | | | | | | |
| RUTH GILLIAM | | ON FILE | | | | | | |
| RUTH GROVES | | ON FILE | | | | | | |
| RUTH HOLLAND | | ON FILE | | | | | | |
| RUTH HSU | | ON FILE | | | | | | |
| RUTH HUDSON | | ON FILE | | | | | | |
| RUTH JACOBSON | | ON FILE | | | | | | |
| RUTH JOHNSON | | ON FILE | | | | | | |
| RUTH KIARIE | | ON FILE | | | | | | |
| RUTH KING | | ON FILE | | | | | | |
| RUTH LAWRENCE | | ON FILE | | | | | | |
| RUTH LIN | | ON FILE | | | | | | |
| RUTH LIZA ALVIZ | | ON FILE | | | | | | |
| RUTH MATTHEWS | | ON FILE | | | | | | |
| RUTH MEESE | | ON FILE | | | | | | |
| RUTH MONTECILLO | | ON FILE | | | | | | |
| RUTH NATIVIDAD | | ON FILE | | | | | | |
| RUTH PARHAM | | ON FILE | | | | | | |
| RUTH PARNELL | | ON FILE | | | | | | |
| RUTH REYES | | ON FILE | | | | | | |
| RUTH ROUDIEZ | | ON FILE | | | | | | |
| RUTH SALAZAR | | ON FILE | | | | | | |
| RUTH SANTOYO | | ON FILE | | | | | | |
| RUTH SQUILLANTE | | ON FILE | | | | | | |
| RUTH WAKEMAN | | ON FILE | | | | | | |
| RUTH YOUNG | | ON FILE | | | | | | |
| RUTHANAH GASTON | | ON FILE | | | | | | |
| RUTHANNE LYNCH | | ON FILE | | | | | | |
| RUTHELENA DONAHUE | | ON FILE | | | | | | |
| RUTHIE ACOSTA | | ON FILE | | | | | | |
| RUTHIE HUTCHINSON | | ON FILE | | | | | | |
| RUTHJOY CABUTOTAN | | ON FILE | | | | | | |
| RUTHO OCCILIEN-SIMILIEN | | ON FILE | | | | | | |
| RUTILIO MONTELLANO BOLLO | | ON FILE | | | | | | |
| RUTUL SHAH | | ON FILE | | | | | | |
| RUTVIK THAKKAR | | ON FILE | | | | | | |
| RUVICE TSAGUE | | ON FILE | | | | | | |
| RUVIM KALI | | ON FILE | | | | | | |
| RV KERR | | ON FILE | | | | | | |
| RVNIT RIPLEY | | ON FILE | | | | | | |
| RY LO | | ON FILE | | | | | | |
| RY NGUYEN | | ON FILE | | | | | | |
| RY STONE | | ON FILE | | | | | | |
| RY YENNIE | | ON FILE | | | | | | |
| RYAN A RATKOWSKI | | ON FILE | | | | | | |
| RYAN ABILMOUNA | | ON FILE | | | | | | |
| RYAN ABOURISK | | ON FILE | | | | | | |
| RYAN ABRAMOW | | ON FILE | | | | | | |
| RYAN ACKERSON | | ON FILE | | | | | | |
| RYAN ADAM BRAATEN | | ON FILE | | | | | | |
| RYAN ADAM LEVISEUR | | ON FILE | | | | | | |
| RYAN ADAMS DROLET | | ON FILE | | | | | | |
| RYAN ADELMAN | | ON FILE | | | | | | |
| RYAN AESCHLIMAN | | ON FILE | | | | | | |
| RYAN AESCHLIMANN | | ON FILE | | | | | | |
| RYAN AGADONI | | ON FILE | | | | | | |
| RYAN AGOSTINIS | | ON FILE | | | | | | |
| RYAN AHLENIUS | | ON FILE | | | | | | |
| RYAN AHYAEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN ALAN DECAMP | | ON FILE | | | | | | |
| RYAN ALAN JACK | | ON FILE | | | | | | |
| RYAN ALEXANDER ARSENAULT | | ON FILE | | | | | | |
| RYAN ALEXANDER GONZALEZ | | ON FILE | | | | | | |
| RYAN ALEXANDER POLLARD-MATSON | | ON FILE | | | | | | |
| RYAN ALEXANDER SOMPLASKY | | ON FILE | | | | | | |
| RYAN ALICANDRI | | ON FILE | | | | | | |
| RYAN ALLAN MARTIN | | ON FILE | | | | | | |
| RYAN ALLAN WAINWRIGHT | | ON FILE | | | | | | |
| RYAN ALLEN VAN GORDER | | ON FILE | | | | | | |
| RYAN ALLISON | | ON FILE | | | | | | |
| RYAN ALMANON | | ON FILE | | | | | | |
| RYAN ALTENBAUGH | | ON FILE | | | | | | |
| RYAN ALTMAN | | ON FILE | | | | | | |
| RYAN ALTUM | | ON FILE | | | | | | |
| RYAN ALYSSA WRIGHT | | ON FILE | | | | | | |
| RYAN ANCHETA | | ON FILE | | | | | | |
| RYAN ANDERKIN | | ON FILE | | | | | | |
| RYAN ANDERSON | | ON FILE | | | | | | |
| RYAN ANDREW | | ON FILE | | | | | | |
| RYAN ANDREW FABER | | ON FILE | | | | | | |
| RYAN ANDREW ZOBRIST | | ON FILE | | | | | | |
| RYAN ANDREWS | | ON FILE | | | | | | |
| RYAN ANDUJAR | | ON FILE | | | | | | |
| RYAN ANGELES | | ON FILE | | | | | | |
| RYAN ANGELONE | | ON FILE | | | | | | |
| RYAN ANOWAR | | ON FILE | | | | | | |
| RYAN ANTHONY ALEXANDER SHIELDS | | ON FILE | | | | | | |
| RYAN ANTHONY DOHERTY | | ON FILE | | | | | | |
| RYAN ANTHONY GAMBLE | | ON FILE | | | | | | |
| RYAN ANTHONY MALBROUGH | | ON FILE | | | | | | |
| RYAN ANTHONY OHARA | | ON FILE | | | | | | |
| RYAN ANTHONY VALDEZ | | ON FILE | | | | | | |
| RYAN ANTHONYMICHAEL ROTUNDO | | ON FILE | | | | | | |
| RYAN ANZELONE | | ON FILE | | | | | | |
| RYAN ARANT | | ON FILE | | | | | | |
| RYAN ARBEITER | | ON FILE | | | | | | |
| RYAN ARCELLANA | | ON FILE | | | | | | |
| RYAN ARIETA | | ON FILE | | | | | | |
| RYAN ARIKO | | ON FILE | | | | | | |
| RYAN ARISPE | | ON FILE | | | | | | |
| RYAN ARMAND-PRIEFER | | ON FILE | | | | | | |
| RYAN ARNEL | | ON FILE | | | | | | |
| RYAN ARNESEN | | ON FILE | | | | | | |
| RYAN ASCHOFF | | ON FILE | | | | | | |
| RYAN ASHBURN | | ON FILE | | | | | | |
| RYAN ASHE | | ON FILE | | | | | | |
| RYAN ASPINALL | | ON FILE | | | | | | |
| RYAN ATKINS | | ON FILE | | | | | | |
| RYAN ATWOOD | | ON FILE | | | | | | |
| RYAN AULT | | ON FILE | | | | | | |
| RYAN AXEMAKER-O'KEEFE | | ON FILE | | | | | | |
| RYAN AYERS | | ON FILE | | | | | | |
| RYAN B CONNOUR | | ON FILE | | | | | | |
| RYAN B NAST | | ON FILE | | | | | | |
| RYAN B PORTER | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BADE | | ON FILE | | | | | | |
| RYAN BADILLA | | ON FILE | | | | | | |
| RYAN BAILEY | | ON FILE | | | | | | |
| RYAN BALLANTYNE | | ON FILE | | | | | | |
| RYAN BANFIELD | | ON FILE | | | | | | |
| RYAN BAPTISTE | | ON FILE | | | | | | |
| RYAN BAR | | ON FILE | | | | | | |
| RYAN BARKER | | ON FILE | | | | | | |
| RYAN BARNHART | | ON FILE | | | | | | |
| RYAN BARON | | ON FILE | | | | | | |
| RYAN BARRAS | | ON FILE | | | | | | |
| RYAN BARRETT | | ON FILE | | | | | | |
| RYAN BARROW | | ON FILE | | | | | | |
| RYAN BARRY | | ON FILE | | | | | | |
| RYAN BARTELS | | ON FILE | | | | | | |
| RYAN BARTLETT | | ON FILE | | | | | | |
| RYAN BASLER | | ON FILE | | | | | | |
| RYAN BASS | | ON FILE | | | | | | |
| RYAN BATES | | ON FILE | | | | | | |
| RYAN BATISTA | | ON FILE | | | | | | |
| RYAN BATTS | | ON FILE | | | | | | |
| RYAN BAUER | | ON FILE | | | | | | |
| RYAN BAUTISTA | | ON FILE | | | | | | |
| RYAN BAXTER | | ON FILE | | | | | | |
| RYAN BAYKO | | ON FILE | | | | | | |
| RYAN BAYNE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN BEALL | | ON FILE | | | | | | |
| RYAN BEASLEY | | ON FILE | | | | | | |
| RYAN BEATY | | ON FILE | | | | | | |
| RYAN BEAULAC | | ON FILE | | | | | | |
| RYAN BECK | | ON FILE | | | | | | |
| RYAN BECKER | | ON FILE | | | | | | |
| RYAN BECKNER | | ON FILE | | | | | | |
| RYAN BECWAR | | ON FILE | | | | | | |
| RYAN BEDROSS | | ON FILE | | | | | | |
| RYAN BEHAN | | ON FILE | | | | | | |
| RYAN BEHRENDT | | ON FILE | | | | | | |
| RYAN BEIER | | ON FILE | | | | | | |
| RYAN BELCHER | | ON FILE | | | | | | |
| RYAN BELL | | ON FILE | | | | | | |
| RYAN BELLIVEAU | | ON FILE | | | | | | |
| RYAN BELOTE | | ON FILE | | | | | | |
| RYAN BENJAMIN CHERRY | | ON FILE | | | | | | |
| RYAN BENNETT | | ON FILE | | | | | | |
| RYAN BENNINGHOFF | | ON FILE | | | | | | |
| RYAN BENSON | | ON FILE | | | | | | |
| RYAN BERG | | ON FILE | | | | | | |
| RYAN BERGER | | ON FILE | | | | | | |
| RYAN BERGH | | ON FILE | | | | | | |
| RYAN BERKERY | | ON FILE | | | | | | |
| RYAN BERLAND | | ON FILE | | | | | | |
| RYAN BERNAICHE | | ON FILE | | | | | | |
| RYAN BERNARDI | | ON FILE | | | | | | |
| RYAN BERNATZ | | ON FILE | | | | | | |
| RYAN BERNDT | | ON FILE | | | | | | |
| RYAN BERNERO | | ON FILE | | | | | | |
| RYAN BERUBE | | ON FILE | | | | | | |
| RYAN BESEMER | | ON FILE | | | | | | |
| RYAN BEST | | ON FILE | | | | | | |
| RYAN BETESH | | ON FILE | | | | | | |
| RYAN BHUYIAN | | ON FILE | | | | | | |
| RYAN BIANCO | | ON FILE | | | | | | |
| RYAN BIBZA | | ON FILE | | | | | | |
| RYAN BIDDULPH | | ON FILE | | | | | | |
| RYAN BIESEMEYER | | ON FILE | | | | | | |
| RYAN BILLINGSLEY | | ON FILE | | | | | | |
| RYAN BIZIOREK | | ON FILE | | | | | | |
| RYAN BJERKE | | ON FILE | | | | | | |
| RYAN BLACK | | ON FILE | | | | | | |
| RYAN BLACKSTOCK | | ON FILE | | | | | | |
| RYAN BLAIR | | ON FILE | | | | | | |
| RYAN BLAISE SMITH | | ON FILE | | | | | | |
| RYAN BLAKE | | ON FILE | | | | | | |
| RYAN BLAKEMORE | | ON FILE | | | | | | |
| RYAN BLANK | | ON FILE | | | | | | |
| RYAN BLANKENSHIP | | ON FILE | | | | | | |
| RYAN BLEDSOE | | ON FILE | | | | | | |
| RYAN BLEECKER | | ON FILE | | | | | | |
| RYAN BLICK | | ON FILE | | | | | | |
| RYAN BLINSTRUP | | ON FILE | | | | | | |
| RYAN BLOCK | | ON FILE | | | | | | |
| RYAN BLOMQUIST | | ON FILE | | | | | | |
| RYAN BLUBAUGH | | ON FILE | | | | | | |
| RYAN BOCKMAN | | ON FILE | | | | | | |
| RYAN BODA | | ON FILE | | | | | | |
| RYAN BOERSMA | | ON FILE | | | | | | |
| RYAN BOGE | | ON FILE | | | | | | |
| RYAN BOISVERT | | ON FILE | | | | | | |
| RYAN BOLAR | | ON FILE | | | | | | |
| RYAN BOLDEN | | ON FILE | | | | | | |
| RYAN BOLL | | ON FILE | | | | | | |
| RYAN BOMGAARS | | ON FILE | | | | | | |
| RYAN BOND | | ON FILE | | | | | | |
| RYAN BONER | | ON FILE | | | | | | |
| RYAN BONESIO | | ON FILE | | | | | | |
| RYAN BONKOSKY | | ON FILE | | | | | | |
| RYAN BONUS | | ON FILE | | | | | | |
| RYAN BOOTON | | ON FILE | | | | | | |
| RYAN BORO | | ON FILE | | | | | | |
| RYAN BOWEN | | ON FILE | | | | | | |
| RYAN BOWLIN | | ON FILE | | | | | | |
| RYAN BOYLES | | ON FILE | | | | | | |
| RYAN BRACEY | | ON FILE | | | | | | |
| RYAN BRACY | | ON FILE | | | | | | |
| RYAN BRAD QUENT | | ON FILE | | | | | | |
| RYAN BRADLEY | | ON FILE | | | | | | |
| RYAN BRADSHAW | | ON FILE | | | | | | |
| RYAN BRADY | | ON FILE | | | | | | |
| RYAN BRAGLIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN BRANTLEY | | ON FILE | | | | | | |
| RYAN BRATTLOF | | ON FILE | | | | | | |
| RYAN BRATTON | | ON FILE | | | | | | |
| RYAN BRAUN | | ON FILE | | | | | | |
| RYAN BRAUTIGAM | | ON FILE | | | | | | |
| RYAN BRAY | | ON FILE | | | | | | |
| RYAN BRENNAN | | ON FILE | | | | | | |
| RYAN BRIDGE | | ON FILE | | | | | | |
| RYAN BRINKERHOFF | | ON FILE | | | | | | |
| RYAN BRODBECK | | ON FILE | | | | | | |
| RYAN BROUSSARD | | ON FILE | | | | | | |
| RYAN BROW | | ON FILE | | | | | | |
| RYAN BROWER | | ON FILE | | | | | | |
| RYAN BROWNE | | ON FILE | | | | | | |
| RYAN BRUHNS | | ON FILE | | | | | | |
| RYAN BRUSUELAS | | ON FILE | | | | | | |
| RYAN BRYCE CLEMENT | | ON FILE | | | | | | |
| RYAN BRYER | | ON FILE | | | | | | |
| RYAN BUBNACK | | ON FILE | | | | | | |
| RYAN BUCHANAN | | ON FILE | | | | | | |
| RYAN BUCHMEIER | | ON FILE | | | | | | |
| RYAN BUCK | | ON FILE | | | | | | |
| RYAN BUCKHOLTZ | | ON FILE | | | | | | |
| RYAN BUCKLEY | | ON FILE | | | | | | |
| RYAN BUDD | | ON FILE | | | | | | |
| RYAN BUELL | | ON FILE | | | | | | |
| RYAN BUI | | ON FILE | | | | | | |
| RYAN BUMPUS | | ON FILE | | | | | | |
| RYAN BUNDRA | | ON FILE | | | | | | |
| RYAN BUNNELL | | ON FILE | | | | | | |
| RYAN BUNTING | | ON FILE | | | | | | |
| RYAN BURBACH | | ON FILE | | | | | | |
| RYAN BURGESS | | ON FILE | | | | | | |
| RYAN BURGHARDT | | ON FILE | | | | | | |
| RYAN BURKE | | ON FILE | | | | | | |
| RYAN BURKHART | | ON FILE | | | | | | |
| RYAN BURNETT | | ON FILE | | | | | | |
| RYAN BURRELL | | ON FILE | | | | | | |
| RYAN BURROWS | | ON FILE | | | | | | |
| RYAN BURTON | | ON FILE | | | | | | |
| RYAN BUSH | | ON FILE | | | | | | |
| RYAN BUTLER | | ON FILE | | | | | | |
| RYAN BUTSCHLE | | ON FILE | | | | | | |
| RYAN BUXMAN | | ON FILE | | | | | | |
| RYAN BYBEE | | ON FILE | | | | | | |
| RYAN BYRNE | | ON FILE | | | | | | |
| RYAN C SMITH | | ON FILE | | | | | | |
| RYAN CABRAL | | ON FILE | | | | | | |
| RYAN CACICEDO | | ON FILE | | | | | | |
| RYAN CAHILL | | ON FILE | | | | | | |
| RYAN CAIN | | ON FILE | | | | | | |
| RYAN CALABRESE | | ON FILE | | | | | | |
| RYAN CALDBECK | | ON FILE | | | | | | |
| RYAN CALDWELL | | ON FILE | | | | | | |
| RYAN CALLAGHAN | | ON FILE | | | | | | |
| RYAN CALLAHAN | | ON FILE | | | | | | |
| RYAN CALLAN | | ON FILE | | | | | | |
| RYAN CALTAGIRONE | | ON FILE | | | | | | |
| RYAN CAMANA | | ON FILE | | | | | | |
| RYAN CAMERON | | ON FILE | | | | | | |
| RYAN CAMP | | ON FILE | | | | | | |
| RYAN CAMPBELL | | ON FILE | | | | | | |
| RYAN CANAVAN | | ON FILE | | | | | | |
| RYAN CANETE | | ON FILE | | | | | | |
| RYAN CANNADY | | ON FILE | | | | | | |
| RYAN CANNON | | ON FILE | | | | | | |
| RYAN CAO | | ON FILE | | | | | | |
| RYAN CAPOZZIELLO | | ON FILE | | | | | | |
| RYAN CARBALLO | | ON FILE | | | | | | |
| RYAN CARLOS | | ON FILE | | | | | | |
| RYAN CARLSON | | ON FILE | | | | | | |
| RYAN CARMAN | | ON FILE | | | | | | |
| RYAN CARNEY | | ON FILE | | | | | | |
| RYAN CARRILLO | | ON FILE | | | | | | |
| RYAN CARTER | | ON FILE | | | | | | |
| RYAN CARVALHO | | ON FILE | | | | | | |
| RYAN CARVER | | ON FILE | | | | | | |
| RYAN CARVIN | | ON FILE | | | | | | |
| RYAN CASAS | | ON FILE | | | | | | |
| RYAN CASAULT | | ON FILE | | | | | | |
| RYAN CASEY | | ON FILE | | | | | | |
| RYAN CASH | | ON FILE | | | | | | |
| RYAN CASPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN CASTRO | | ON FILE | | | | | | |
| RYAN CAULEY | | ON FILE | | | | | | |
| RYAN CAVERLY | | ON FILE | | | | | | |
| RYAN CEDILLO | | ON FILE | | | | | | |
| RYAN CERPA | | ON FILE | | | | | | |
| RYAN CHABINATH | | ON FILE | | | | | | |
| RYAN CHABOT | | ON FILE | | | | | | |
| RYAN CHAHOC | | ON FILE | | | | | | |
| RYAN CHALMAN | | ON FILE | | | | | | |
| RYAN CHAMALES | | ON FILE | | | | | | |
| RYAN CHAMBERS | | ON FILE | | | | | | |
| RYAN CHANDLER | | ON FILE | | | | | | |
| RYAN CHAPPELL | | ON FILE | | | | | | |
| RYAN CHARLES EDWARDS | | ON FILE | | | | | | |
| RYAN CHARLES STEINMETZ | | ON FILE | | | | | | |
| RYAN CHAU | | ON FILE | | | | | | |
| RYAN CHEN | | ON FILE | | | | | | |
| RYAN CHENG | | ON FILE | | | | | | |
| RYAN CHEUNG | | ON FILE | | | | | | |
| RYAN CHEW | | ON FILE | | | | | | |
| RYAN CHIERA | | ON FILE | | | | | | |
| RYAN CHILDREY | | ON FILE | | | | | | |
| RYAN CHIN | | ON FILE | | | | | | |
| RYAN CHIOU | | ON FILE | | | | | | |
| RYAN CHIU | | ON FILE | | | | | | |
| RYAN CHOI | | ON FILE | | | | | | |
| RYAN CHRISTENSEN | | ON FILE | | | | | | |
| RYAN CHRISTIAN LANE | | ON FILE | | | | | | |
| RYAN CHRISTIAN SINGLEY | | ON FILE | | | | | | |
| RYAN CHRISTIANSEN | | ON FILE | | | | | | |
| RYAN CHRISTOPHER ALIAPOULIOS | | ON FILE | | | | | | |
| RYAN CHRISTOPHER CAMBA | | ON FILE | | | | | | |
| RYAN CHRISTOPHER GALIHER | | ON FILE | | | | | | |
| RYAN CHRISTOPHER KECK | | ON FILE | | | | | | |
| RYAN CHRISTOPHER RANDELS | | ON FILE | | | | | | |
| RYAN CHRISTOPHER REEF | | ON FILE | | | | | | |
| RYAN CHRISTOPHER ROBINSON | | ON FILE | | | | | | |
| RYAN CHRISTOPHER SCHWINGEL | | ON FILE | | | | | | |
| RYAN CHRISTOPHER SMITH | | ON FILE | | | | | | |
| RYAN CHRISTOPHER THOR | | ON FILE | | | | | | |
| RYAN CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| RYAN CHRISTOPHER WOITAS | | ON FILE | | | | | | |
| RYAN CHUANG | | ON FILE | | | | | | |
| RYAN CHUNG | | ON FILE | | | | | | |
| RYAN CIEMNY | | ON FILE | | | | | | |
| RYAN CIKANEK | | ON FILE | | | | | | |
| RYAN CINO | | ON FILE | | | | | | |
| RYAN CLARBOUR | | ON FILE | | | | | | |
| RYAN CLARK | | ON FILE | | | | | | |
| RYAN CLARKE | | ON FILE | | | | | | |
| RYAN CLINE | | ON FILE | | | | | | |
| RYAN CLINT MARTIN | | ON FILE | | | | | | |
| RYAN CLOPTON | | ON FILE | | | | | | |
| RYAN CLOUSER | | ON FILE | | | | | | |
| RYAN CLYDE | | ON FILE | | | | | | |
| RYAN COCOLIN | | ON FILE | | | | | | |
| RYAN CODY LOWE | | ON FILE | | | | | | |
| RYAN COLBY | | ON FILE | | | | | | |
| RYAN COLLIER | | ON FILE | | | | | | |
| RYAN COLLINS | | ON FILE | | | | | | |
| RYAN COMMESSO | | ON FILE | | | | | | |
| RYAN COMPTON | | ON FILE | | | | | | |
| RYAN CONKLIN | | ON FILE | | | | | | |
| RYAN CONLEY | | ON FILE | | | | | | |
| RYAN CONOVER | | ON FILE | | | | | | |
| RYAN CONWAY | | ON FILE | | | | | | |
| RYAN COOKE | | ON FILE | | | | | | |
| RYAN COOMBS | | ON FILE | | | | | | |
| RYAN COON | | ON FILE | | | | | | |
| RYAN COOPER | | ON FILE | | | | | | |
| RYAN COPPLE | | ON FILE | | | | | | |
| RYAN CORBETT MIANO | | ON FILE | | | | | | |
| RYAN CORCORAN | | ON FILE | | | | | | |
| RYAN CORMIA | | ON FILE | | | | | | |
| RYAN CORNU | | ON FILE | | | | | | |
| RYAN CORNWELL | | ON FILE | | | | | | |
| RYAN COUNTRYMAN | | ON FILE | | | | | | |
| RYAN COUSIN | | ON FILE | | | | | | |
| RYAN COVER | | ON FILE | | | | | | |
| RYAN COVEY | | ON FILE | | | | | | |
| RYAN COX | | ON FILE | | | | | | |
| RYAN COYLE | | ON FILE | | | | | | |
| RYAN CRAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN CRANDALL | | ON FILE | | | | | | |
| RYAN CRAWFORD | | ON FILE | | | | | | |
| RYAN CREAN | | ON FILE | | | | | | |
| RYAN CRECRAFT | | ON FILE | | | | | | |
| RYAN CROCKETT | | ON FILE | | | | | | |
| RYAN CROW | | ON FILE | | | | | | |
| RYAN CROWNHOLM | | ON FILE | | | | | | |
| RYAN CRUM | | ON FILE | | | | | | |
| RYAN CRUTCHER | | ON FILE | | | | | | |
| RYAN CRUZ | | ON FILE | | | | | | |
| RYAN CUDAHY | | ON FILE | | | | | | |
| RYAN CUDO | | ON FILE | | | | | | |
| RYAN CUNHA | | ON FILE | | | | | | |
| RYAN CUNNINGHAM | | ON FILE | | | | | | |
| RYAN CURBOW | | ON FILE | | | | | | |
| RYAN CURRAN | | ON FILE | | | | | | |
| RYAN CURTIS | | ON FILE | | | | | | |
| RYAN CUTLER | | ON FILE | | | | | | |
| RYAN CWIK | | ON FILE | | | | | | |
| RYAN DAILEY | | ON FILE | | | | | | |
| RYAN DANA FULLER | | ON FILE | | | | | | |
| RYAN DANGER STEINBERG | | ON FILE | | | | | | |
| RYAN DANIEL BURROWS | | ON FILE | | | | | | |
| RYAN DANIEL MERGEN | | ON FILE | | | | | | |
| RYAN DARROW | | ON FILE | | | | | | |
| RYAN DAUGHERTY | | ON FILE | | | | | | |
| RYAN DAUT | | ON FILE | | | | | | |
| RYAN DAVID SELVE | | ON FILE | | | | | | |
| RYAN DAVID SOMMER | | ON FILE | | | | | | |
| RYAN DAVID STIBOR | | ON FILE | | | | | | |
| RYAN DAVIDSON | | ON FILE | | | | | | |
| RYAN DAVIES | | ON FILE | | | | | | |
| RYAN DAVIS | | ON FILE | | | | | | |
| RYAN DAWSON | | ON FILE | | | | | | |
| RYAN DAY | | ON FILE | | | | | | |
| RYAN DEAN AYERS | | ON FILE | | | | | | |
| RYAN DEANE | | ON FILE | | | | | | |
| RYAN DEARMOND | | ON FILE | | | | | | |
| RYAN DEBAUN | | ON FILE | | | | | | |
| RYAN DEBLASSIE | | ON FILE | | | | | | |
| RYAN DEBOER | | ON FILE | | | | | | |
| RYAN DECUIR | | ON FILE | | | | | | |
| RYAN DEIGHAN | | ON FILE | | | | | | |
| RYAN DEIMLING | | ON FILE | | | | | | |
| RYAN DEIN | | ON FILE | | | | | | |
| RYAN DEL MONTE | | ON FILE | | | | | | |
| RYAN DELARIA | | ON FILE | | | | | | |
| RYAN DELGADO | | ON FILE | | | | | | |
| RYAN DELL'AMICO | | ON FILE | | | | | | |
| RYAN DEMAEYER | | ON FILE | | | | | | |
| RYAN DEMURO | | ON FILE | | | | | | |
| RYAN DEN OTTER | | ON FILE | | | | | | |
| RYAN DENIZ TUNCEL | | ON FILE | | | | | | |
| RYAN DENNEY | | ON FILE | | | | | | |
| RYAN DENNING | | ON FILE | | | | | | |
| RYAN DEVAUL | | ON FILE | | | | | | |
| RYAN DEVITT | | ON FILE | | | | | | |
| RYAN DEWAR | | ON FILE | | | | | | |
| RYAN DIAL | | ON FILE | | | | | | |
| RYAN DICKASON | | ON FILE | | | | | | |
| RYAN DICKERSON | | ON FILE | | | | | | |
| RYAN DIEFFENDERFER | | ON FILE | | | | | | |
| RYAN DIFFERDING | | ON FILE | | | | | | |
| RYAN DIGIOSE | | ON FILE | | | | | | |
| RYAN DIGIOVANNI | | ON FILE | | | | | | |
| RYAN DILLON | | ON FILE | | | | | | |
| RYAN DINH | | ON FILE | | | | | | |
| RYAN DIPIERO | | ON FILE | | | | | | |
| RYAN DIXON | | ON FILE | | | | | | |
| RYAN DO | | ON FILE | | | | | | |
| RYAN DOBRUSIN | | ON FILE | | | | | | |
| RYAN DOCTOR | | ON FILE | | | | | | |
| RYAN DOLAN | | ON FILE | | | | | | |
| RYAN DOMINIC DEBLASSIE | | ON FILE | | | | | | |
| RYAN DON REPH | | ON FILE | | | | | | |
| RYAN DONAHUE | | ON FILE | | | | | | |
| RYAN DONNELL | | ON FILE | | | | | | |
| RYAN DONOHOE | | ON FILE | | | | | | |
| RYAN DONOHUE | | ON FILE | | | | | | |
| RYAN DOOLEY | | ON FILE | | | | | | |
| RYAN DORMOND | | ON FILE | | | | | | |
| RYAN DOSER | | ON FILE | | | | | | |
| RYAN DOUCET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN DOUGLAS BLUM | | ON FILE | | | | | | |
| RYAN DOUGLAS HARRAH | | ON FILE | | | | | | |
| RYAN DOUGLAS LENT | | ON FILE | | | | | | |
| RYAN DOUGLAS ROSE | | ON FILE | | | | | | |
| RYAN DOWNEY | | ON FILE | | | | | | |
| RYAN DRAKE | | ON FILE | | | | | | |
| RYAN DREIBELBIS | | ON FILE | | | | | | |
| RYAN DREWRY | | ON FILE | | | | | | |
| RYAN DRUMMOND | | ON FILE | | | | | | |
| RYAN DRURY | | ON FILE | | | | | | |
| RYAN DUBOIS | | ON FILE | | | | | | |
| RYAN DUFFY | | ON FILE | | | | | | |
| RYAN DUGAN | | ON FILE | | | | | | |
| RYAN DUGGAN | | ON FILE | | | | | | |
| RYAN DUNBAR | | ON FILE | | | | | | |
| RYAN DUNKEL | | ON FILE | | | | | | |
| RYAN DUNLAP | | ON FILE | | | | | | |
| RYAN DUNNING | | ON FILE | | | | | | |
| RYAN DUONG | | ON FILE | | | | | | |
| RYAN DURSCHER | | ON FILE | | | | | | |
| RYAN DWYER | | ON FILE | | | | | | |
| RYAN E SMOCK | | ON FILE | | | | | | |
| RYAN EAGLETON | | ON FILE | | | | | | |
| RYAN EARLE LINK | | ON FILE | | | | | | |
| RYAN EATON | | ON FILE | | | | | | |
| RYAN EBERT | | ON FILE | | | | | | |
| RYAN EBNER | | ON FILE | | | | | | |
| RYAN ECHELLE | | ON FILE | | | | | | |
| RYAN EDA | | ON FILE | | | | | | |
| RYAN EDGE | | ON FILE | | | | | | |
| RYAN EDWARD ANDERSON | | ON FILE | | | | | | |
| RYAN EDWARD EWING | | ON FILE | | | | | | |
| RYAN EDWARD RINALDO | | ON FILE | | | | | | |
| RYAN EFENDY | | ON FILE | | | | | | |
| RYAN ELBEL | | ON FILE | | | | | | |
| RYAN ELDAKKAK | | ON FILE | | | | | | |
| RYAN ELDER | | ON FILE | | | | | | |
| RYAN ELLIOTT | | ON FILE | | | | | | |
| RYAN ELLIS VENIER | | ON FILE | | | | | | |
| RYAN ELLSWORTH BUCHER | | ON FILE | | | | | | |
| RYAN ELMY | | ON FILE | | | | | | |
| RYAN ELSTON | | ON FILE | | | | | | |
| RYAN EMERSON | | ON FILE | | | | | | |
| RYAN ENCINAS | | ON FILE | | | | | | |
| RYAN EPPOLITO | | ON FILE | | | | | | |
| RYAN ERIC CARPENTER | | ON FILE | | | | | | |
| RYAN ERIC MCKERNAN | | ON FILE | | | | | | |
| RYAN ERIC REGER | | ON FILE | | | | | | |
| RYAN ERICKSON | | ON FILE | | | | | | |
| RYAN ERNST | | ON FILE | | | | | | |
| RYAN ERRICO | | ON FILE | | | | | | |
| RYAN ESSE | | ON FILE | | | | | | |
| RYAN ESTUPINAN | | ON FILE | | | | | | |
| RYAN EUGENE YOUNG | | ON FILE | | | | | | |
| RYAN EVERETT | | ON FILE | | | | | | |
| RYAN EVERETT BEACH | | ON FILE | | | | | | |
| RYAN EWING | | ON FILE | | | | | | |
| RYAN FABIAN | | ON FILE | | | | | | |
| RYAN FABRICIUS | | ON FILE | | | | | | |
| RYAN FAIN | | ON FILE | | | | | | |
| RYAN FAIRBOURN | | ON FILE | | | | | | |
| RYAN FALLON | | ON FILE | | | | | | |
| RYAN FARLEY | | ON FILE | | | | | | |
| RYAN FARQUHAR | | ON FILE | | | | | | |
| RYAN FARR | | ON FILE | | | | | | |
| RYAN FARRELL | | ON FILE | | | | | | |
| RYAN FASONE | | ON FILE | | | | | | |
| RYAN FASSLER | | ON FILE | | | | | | |
| RYAN FEELEY | | ON FILE | | | | | | |
| RYAN FEENY | | ON FILE | | | | | | |
| RYAN FEHLHABER | | ON FILE | | | | | | |
| RYAN FELIX | | ON FILE | | | | | | |
| RYAN FELTKAMP | | ON FILE | | | | | | |
| RYAN FERNANDES | | ON FILE | | | | | | |
| RYAN FERREE | | ON FILE | | | | | | |
| RYAN FIELD | | ON FILE | | | | | | |
| RYAN FIELDS | | ON FILE | | | | | | |
| RYAN FIGUEROA | | ON FILE | | | | | | |
| RYAN FINCHUM | | ON FILE | | | | | | |
| RYAN FINGER | | ON FILE | | | | | | |
| RYAN FINNEY | | ON FILE | | | | | | |
| RYAN FIORENZI | | ON FILE | | | | | | |
| RYAN FISK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN FITTERLING | | ON FILE | | | | | | |
| RYAN FITZEK | | ON FILE | | | | | | |
| RYAN FITZGERALD | | ON FILE | | | | | | |
| RYAN FITZGIBBONS | | ON FILE | | | | | | |
| RYAN FITZSTEVENS | | ON FILE | | | | | | |
| RYAN FLAA | | ON FILE | | | | | | |
| RYAN FLEISCHMANN | | ON FILE | | | | | | |
| RYAN FLEMING | | ON FILE | | | | | | |
| RYAN FLINN | | ON FILE | | | | | | |
| RYAN FLOWERS | | ON FILE | | | | | | |
| RYAN FLYNN | | ON FILE | | | | | | |
| RYAN FOGEL | | ON FILE | | | | | | |
| RYAN FOLEY | | ON FILE | | | | | | |
| RYAN FOLTZ | | ON FILE | | | | | | |
| RYAN FONTELA | | ON FILE | | | | | | |
| RYAN FOO | | ON FILE | | | | | | |
| RYAN FORD | | ON FILE | | | | | | |
| RYAN FORMAN | | ON FILE | | | | | | |
| RYAN FORMISANO | | ON FILE | | | | | | |
| RYAN FORTIER | | ON FILE | | | | | | |
| RYAN FOSTER | | ON FILE | | | | | | |
| RYAN FOURNIER | | ON FILE | | | | | | |
| RYAN FOX | | ON FILE | | | | | | |
| RYAN FOY | | ON FILE | | | | | | |
| RYAN FRANCISCO | | ON FILE | | | | | | |
| RYAN FRANCO | | ON FILE | | | | | | |
| RYAN FREDERICKSEN | | ON FILE | | | | | | |
| RYAN FREEBING | | ON FILE | | | | | | |
| RYAN FREELS | | ON FILE | | | | | | |
| RYAN FREITAS | | ON FILE | | | | | | |
| RYAN FRIEDER | | ON FILE | | | | | | |
| RYAN FRIEDMAN | | ON FILE | | | | | | |
| RYAN FRIEL | | ON FILE | | | | | | |
| RYAN FRIELDS | | ON FILE | | | | | | |
| RYAN FRITSCH | | ON FILE | | | | | | |
| RYAN FRODGE BARTON | | ON FILE | | | | | | |
| RYAN FROST | | ON FILE | | | | | | |
| RYAN FUIT | | ON FILE | | | | | | |
| RYAN FULKERSON | | ON FILE | | | | | | |
| RYAN FULLINGTON | | ON FILE | | | | | | |
| RYAN FUNK | | ON FILE | | | | | | |
| RYAN FUQUAY | | ON FILE | | | | | | |
| RYAN FUSCO | | ON FILE | | | | | | |
| RYAN GABLE STRICKLAND | | ON FILE | | | | | | |
| RYAN GABRIEL STEDMAN | | ON FILE | | | | | | |
| RYAN GADD | | ON FILE | | | | | | |
| RYAN GAGNE | | ON FILE | | | | | | |
| RYAN GAGNON | | ON FILE | | | | | | |
| RYAN GAHAGAN | | ON FILE | | | | | | |
| RYAN GALARZA | | ON FILE | | | | | | |
| RYAN GALINDO | | ON FILE | | | | | | |
| RYAN GAMMILL | | ON FILE | | | | | | |
| RYAN GAMUROT | | ON FILE | | | | | | |
| RYAN GAN | | ON FILE | | | | | | |
| RYAN GANOVSKY | | ON FILE | | | | | | |
| RYAN GARB | | ON FILE | | | | | | |
| RYAN GARCES | | ON FILE | | | | | | |
| RYAN GARCIA | | ON FILE | | | | | | |
| RYAN GARDETTO | | ON FILE | | | | | | |
| RYAN GARDINER | | ON FILE | | | | | | |
| RYAN GARDINIER | | ON FILE | | | | | | |
| RYAN GASIOR | | ON FILE | | | | | | |
| RYAN GATES | | ON FILE | | | | | | |
| RYAN GATTIS | | ON FILE | | | | | | |
| RYAN GAVIN MCCULLOCH | | ON FILE | | | | | | |
| RYAN GEBO | | ON FILE | | | | | | |
| RYAN GEDNEY | | ON FILE | | | | | | |
| RYAN GEE | | ON FILE | | | | | | |
| RYAN GENTRY | | ON FILE | | | | | | |
| RYAN GERARD | | ON FILE | | | | | | |
| RYAN GESNER | | ON FILE | | | | | | |
| RYAN GETCHELL | | ON FILE | | | | | | |
| RYAN GIBBONS | | ON FILE | | | | | | |
| RYAN GIERTZ | | ON FILE | | | | | | |
| RYAN GIESE | | ON FILE | | | | | | |
| RYAN GILBERT | | ON FILE | | | | | | |
| RYAN GILLEN | | ON FILE | | | | | | |
| RYAN GILLESPIE | | ON FILE | | | | | | |
| RYAN GILLIGAN | | ON FILE | | | | | | |
| RYAN GILMORE | | ON FILE | | | | | | |
| RYAN GISCH | | ON FILE | | | | | | |
| RYAN GLASSCOCK | | ON FILE | | | | | | |
| RYAN GOETZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN GOINS | | ON FILE | | | | | | |
| RYAN GOLD | | ON FILE | | | | | | |
| RYAN GOLDBERG | | ON FILE | | | | | | |
| RYAN GOLDSMITH | | ON FILE | | | | | | |
| RYAN GOLDSTEIN | | ON FILE | | | | | | |
| RYAN GOLGOSKY | | ON FILE | | | | | | |
| RYAN GOLUB | | ON FILE | | | | | | |
| RYAN GONZALES | | ON FILE | | | | | | |
| RYAN GOODCHILD | | ON FILE | | | | | | |
| RYAN GOODE | | ON FILE | | | | | | |
| RYAN GOODLIN | | ON FILE | | | | | | |
| RYAN GOOLSBY | | ON FILE | | | | | | |
| RYAN GORDON | | ON FILE | | | | | | |
| RYAN GORHAM | | ON FILE | | | | | | |
| RYAN GORMAN | | ON FILE | | | | | | |
| RYAN GOSS | | ON FILE | | | | | | |
| RYAN GOSSE | | ON FILE | | | | | | |
| RYAN GOUGH | | ON FILE | | | | | | |
| RYAN GOWLING | | ON FILE | | | | | | |
| RYAN GOYER | | ON FILE | | | | | | |
| RYAN GRADY | | ON FILE | | | | | | |
| RYAN GRAESSLE | | ON FILE | | | | | | |
| RYAN GRAF | | ON FILE | | | | | | |
| RYAN GRAVES | | ON FILE | | | | | | |
| RYAN GREGORY BOWLES | | ON FILE | | | | | | |
| RYAN GREGORY SCHAFER | | ON FILE | | | | | | |
| RYAN GRIEB | | ON FILE | | | | | | |
| RYAN GRIFFITH | | ON FILE | | | | | | |
| RYAN GRINDINGER | | ON FILE | | | | | | |
| RYAN GROBBEL | | ON FILE | | | | | | |
| RYAN GROSSMAN | | ON FILE | | | | | | |
| RYAN GRUTCHFIELD | | ON FILE | | | | | | |
| RYAN GUIDRY | | ON FILE | | | | | | |
| RYAN GUMBS | | ON FILE | | | | | | |
| RYAN GUNDERSON | | ON FILE | | | | | | |
| RYAN GUNDRUM | | ON FILE | | | | | | |
| RYAN GUNNARSON | | ON FILE | | | | | | |
| RYAN GUTIERREZ | | ON FILE | | | | | | |
| RYAN GWALTNEY | | ON FILE | | | | | | |
| RYAN HABIB SAWAYA | | ON FILE | | | | | | |
| RYAN HACZYNSKI | | ON FILE | | | | | | |
| RYAN HAGEMAN | | ON FILE | | | | | | |
| RYAN HAGGERTY | | ON FILE | | | | | | |
| RYAN HAIR | | ON FILE | | | | | | |
| RYAN HALES | | ON FILE | | | | | | |
| RYAN HALLFORD | | ON FILE | | | | | | |
| RYAN HALVAKS | | ON FILE | | | | | | |
| RYAN HAM | | ON FILE | | | | | | |
| RYAN HAMBLEY | | ON FILE | | | | | | |
| RYAN HAMBRIGHT | | ON FILE | | | | | | |
| RYAN HAMILTON | | ON FILE | | | | | | |
| RYAN HAMMER | | ON FILE | | | | | | |
| RYAN HAMPTON | | ON FILE | | | | | | |
| RYAN HANIFL | | ON FILE | | | | | | |
| RYAN HANNA | | ON FILE | | | | | | |
| RYAN HANSEN | | ON FILE | | | | | | |
| RYAN HANSON | | ON FILE | | | | | | |
| RYAN HANVEY | | ON FILE | | | | | | |
| RYAN HARDIN | | ON FILE | | | | | | |
| RYAN HARRIS | | ON FILE | | | | | | |
| RYAN HARRISON | | ON FILE | | | | | | |
| RYAN HARTLEY | | ON FILE | | | | | | |
| RYAN HARTMAN | | ON FILE | | | | | | |
| RYAN HARTMAN-NEAL | | ON FILE | | | | | | |
| RYAN HARTSOUGH | | ON FILE | | | | | | |
| RYAN HATCH | | ON FILE | | | | | | |
| RYAN HATHAWAY | | ON FILE | | | | | | |
| RYAN HAYDEN | | ON FILE | | | | | | |
| RYAN HAYES | | ON FILE | | | | | | |
| RYAN HAYNES | | ON FILE | | | | | | |
| RYAN HEARD | | ON FILE | | | | | | |
| RYAN HECKENDORF | | ON FILE | | | | | | |
| RYAN HEDGES | | ON FILE | | | | | | |
| RYAN HEDSTROM | | ON FILE | | | | | | |
| RYAN HEITZ | | ON FILE | | | | | | |
| RYAN HEMESATH | | ON FILE | | | | | | |
| RYAN HENDRICKSON | | ON FILE | | | | | | |
| RYAN HENRY | | ON FILE | | | | | | |
| RYAN HERNANDEZ | | ON FILE | | | | | | |
| RYAN HERRERA | | ON FILE | | | | | | |
| RYAN HERZBERGER | | ON FILE | | | | | | |
| RYAN HESS | | ON FILE | | | | | | |
| RYAN HESTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN HIEB | | ON FILE | | | | | | |
| RYAN HIGDEM | | ON FILE | | | | | | |
| RYAN HIGGINS | | ON FILE | | | | | | |
| RYAN HIGH | | ON FILE | | | | | | |
| RYAN HILTON | | ON FILE | | | | | | |
| RYAN HINE | | ON FILE | | | | | | |
| RYAN HINKLEY | | ON FILE | | | | | | |
| RYAN HINRICHER | | ON FILE | | | | | | |
| RYAN HIRSCHBERG | | ON FILE | | | | | | |
| RYAN HITE | | ON FILE | | | | | | |
| RYAN HOANG | | ON FILE | | | | | | |
| RYAN HOFFPAUIR | | ON FILE | | | | | | |
| RYAN HOGUE | | ON FILE | | | | | | |
| RYAN HOHM | | ON FILE | | | | | | |
| RYAN HOHMAN | | ON FILE | | | | | | |
| RYAN HOILONE YEE | | ON FILE | | | | | | |
| RYAN HOJNOWSKI | | ON FILE | | | | | | |
| RYAN HOKE | | ON FILE | | | | | | |
| RYAN HOLMAN | | ON FILE | | | | | | |
| RYAN HOLUBIW | | ON FILE | | | | | | |
| RYAN HOLZ | | ON FILE | | | | | | |
| RYAN HOLZER | | ON FILE | | | | | | |
| RYAN HONAN | | ON FILE | | | | | | |
| RYAN HONEYCUTT | | ON FILE | | | | | | |
| RYAN HOOGLAND | | ON FILE | | | | | | |
| RYAN HOOKER | | ON FILE | | | | | | |
| RYAN HOOPER | | ON FILE | | | | | | |
| RYAN HOPP | | ON FILE | | | | | | |
| RYAN HOPPER | | ON FILE | | | | | | |
| RYAN HORN | | ON FILE | | | | | | |
| RYAN HORNUNG | | ON FILE | | | | | | |
| RYAN HOSHIHARA | | ON FILE | | | | | | |
| RYAN HOUPT | | ON FILE | | | | | | |
| RYAN HOVLAND | | ON FILE | | | | | | |
| RYAN HOWELL | | ON FILE | | | | | | |
| RYAN HSIEH | | ON FILE | | | | | | |
| RYAN HUBER | | ON FILE | | | | | | |
| RYAN HUBERT | | ON FILE | | | | | | |
| RYAN HUESTIS | | ON FILE | | | | | | |
| RYAN HUIE | | ON FILE | | | | | | |
| RYAN HULL | | ON FILE | | | | | | |
| RYAN HULLEMAN | | ON FILE | | | | | | |
| RYAN HULSE | | ON FILE | | | | | | |
| RYAN HULSEY | | ON FILE | | | | | | |
| RYAN HUMES | | ON FILE | | | | | | |
| RYAN HUMPHREYS | | ON FILE | | | | | | |
| RYAN HUNGATE | | ON FILE | | | | | | |
| RYAN HUNTER LANGFORD | | ON FILE | | | | | | |
| RYAN HUOT | | ON FILE | | | | | | |
| RYAN HUSEMAN | | ON FILE | | | | | | |
| RYAN HUSER | | ON FILE | | | | | | |
| RYAN IAN WASSERMAN | | ON FILE | | | | | | |
| RYAN IGOE | | ON FILE | | | | | | |
| RYAN ILLINGWORTH | | ON FILE | | | | | | |
| RYAN IMBRIACO | | ON FILE | | | | | | |
| RYAN IRVING | | ON FILE | | | | | | |
| RYAN ISAACSON | | ON FILE | | | | | | |
| RYAN ISON | | ON FILE | | | | | | |
| RYAN ISRAELSON | | ON FILE | | | | | | |
| RYAN J GOLEMBESKI | | ON FILE | | | | | | |
| RYAN J OAG | | ON FILE | | | | | | |
| RYAN JACK | | ON FILE | | | | | | |
| RYAN JACKOVICH | | ON FILE | | | | | | |
| RYAN JACOBS | | ON FILE | | | | | | |
| RYAN JAMES BENNETT | | ON FILE | | | | | | |
| RYAN JAMES BRISCH | | ON FILE | | | | | | |
| RYAN JAMES CANFIELD | | ON FILE | | | | | | |
| RYAN JAMES OREAR | | ON FILE | | | | | | |
| RYAN JAMES QUIGG | | ON FILE | | | | | | |
| RYAN JANEWAY | | ON FILE | | | | | | |
| RYAN JARVIS | | ON FILE | | | | | | |
| RYAN JASON NEWKIRK | | ON FILE | | | | | | |
| RYAN JAY O'DOWD | | ON FILE | | | | | | |
| RYAN JEFFREY ALTHAUS | | ON FILE | | | | | | |
| RYAN JEFFREY WILSON | | ON FILE | | | | | | |
| RYAN JEFFS | | ON FILE | | | | | | |
| RYAN JEFREY SCHLEIGER | | ON FILE | | | | | | |
| RYAN JENKS | | ON FILE | | | | | | |
| RYAN JENNINGS | | ON FILE | | | | | | |
| RYAN JEW | | ON FILE | | | | | | |
| RYAN JIM ARROGANTE | | ON FILE | | | | | | |
| RYAN JOHANSEN | | ON FILE | | | | | | |
| RYAN JOHN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN JOHN GIBSON | | ON FILE | | | | | | |
| RYAN JOHN LUERING | | ON FILE | | | | | | |
| RYAN JOHN RILEY | | ON FILE | | | | | | |
| RYAN JOHNSON SILVER | | ON FILE | | | | | | |
| RYAN JOLY | | ON FILE | | | | | | |
| RYAN JORDAN | | ON FILE | | | | | | |
| RYAN JOSEF CURTIS | | ON FILE | | | | | | |
| RYAN JOSEPH CONNELLY | | ON FILE | | | | | | |
| RYAN JOSEPH EDGE | | ON FILE | | | | | | |
| RYAN JOSEPH KASKY | | ON FILE | | | | | | |
| RYAN JOSEPH LANDI | | ON FILE | | | | | | |
| RYAN JOSEPH MCDONOUGH | | ON FILE | | | | | | |
| RYAN JOSEPH MECCA | | ON FILE | | | | | | |
| RYAN JOSEPH MORTTI | | ON FILE | | | | | | |
| RYAN JOSEPH MURNIGHAN | | ON FILE | | | | | | |
| RYAN JOSEPH NOWAK | | ON FILE | | | | | | |
| RYAN JOSEPH PRESSLEY OLSON | | ON FILE | | | | | | |
| RYAN JOSEPH SPLENDORIO | | ON FILE | | | | | | |
| RYAN JOYCE | | ON FILE | | | | | | |
| RYAN JUAREZ | | ON FILE | | | | | | |
| RYAN JUNG | | ON FILE | | | | | | |
| RYAN JURGENSEN | | ON FILE | | | | | | |
| RYAN JUSTIN FREY | | ON FILE | | | | | | |
| RYAN K HYMORE | | ON FILE | | | | | | |
| RYAN KALLABIS | | ON FILE | | | | | | |
| RYAN KALO | | ON FILE | | | | | | |
| RYAN KALTVED | | ON FILE | | | | | | |
| RYAN KAMINKY | | ON FILE | | | | | | |
| RYAN KAMLAY | | ON FILE | | | | | | |
| RYAN KANNER | | ON FILE | | | | | | |
| RYAN KAPLAN | | ON FILE | | | | | | |
| RYAN KARNA MEACHAM | | ON FILE | | | | | | |
| RYAN KARTZKE | | ON FILE | | | | | | |
| RYAN KASEM | | ON FILE | | | | | | |
| RYAN KASPER | | ON FILE | | | | | | |
| RYAN KASUNIC | | ON FILE | | | | | | |
| RYAN KATZ | | ON FILE | | | | | | |
| RYAN KATZENBERGER | | ON FILE | | | | | | |
| RYAN KAVNER | | ON FILE | | | | | | |
| RYAN KAWECKI | | ON FILE | | | | | | |
| RYAN KAYA | | ON FILE | | | | | | |
| RYAN KEARNEY | | ON FILE | | | | | | |
| RYAN KEESLAR | | ON FILE | | | | | | |
| RYAN KEINTZ | | ON FILE | | | | | | |
| RYAN KEISLING | | ON FILE | | | | | | |
| RYAN KEITH CHAPMAN | | ON FILE | | | | | | |
| RYAN KEITH ELISEI | | ON FILE | | | | | | |
| RYAN KEITH LOVELESS PATTERSON | | ON FILE | | | | | | |
| RYAN KELLER | | ON FILE | | | | | | |
| RYAN KELLEY | | ON FILE | | | | | | |
| RYAN KELLIHER | | ON FILE | | | | | | |
| RYAN KELLY | | ON FILE | | | | | | |
| RYAN KENNETH BLAKE | | ON FILE | | | | | | |
| RYAN KENNETH WADE | | ON FILE | | | | | | |
| RYAN KEOSKI | | ON FILE | | | | | | |
| RYAN KERNS | | ON FILE | | | | | | |
| RYAN KESSEL | | ON FILE | | | | | | |
| RYAN KESSLER | | ON FILE | | | | | | |
| RYAN KEYS | | ON FILE | | | | | | |
| RYAN KHRISTOPHER NAKANISHI | | ON FILE | | | | | | |
| RYAN KIBILOSKI | | ON FILE | | | | | | |
| RYAN KICKZ | | ON FILE | | | | | | |
| RYAN KILGORE | | ON FILE | | | | | | |
| RYAN KILKKA | | ON FILE | | | | | | |
| RYAN KILLMASTER | | ON FILE | | | | | | |
| RYAN KILPATRICK | | ON FILE | | | | | | |
| RYAN KIM | | ON FILE | | | | | | |
| RYAN KINCAIDE | | ON FILE | | | | | | |
| RYAN KINDRED | | ON FILE | | | | | | |
| RYAN KING | | ON FILE | | | | | | |
| RYAN KINNEY | | ON FILE | | | | | | |
| RYAN KIRCHNER | | ON FILE | | | | | | |
| RYAN KISH | | ON FILE | | | | | | |
| RYAN KITTO | | ON FILE | | | | | | |
| RYAN KITZHABER | | ON FILE | | | | | | |
| RYAN KLIMT | | ON FILE | | | | | | |
| RYAN KLOEPPING | | ON FILE | | | | | | |
| RYAN KLOPFER | | ON FILE | | | | | | |
| RYAN KNAPP | | ON FILE | | | | | | |
| RYAN KNAUS | | ON FILE | | | | | | |
| RYAN KNOX | | ON FILE | | | | | | |
| RYAN KOBAYASHI | | ON FILE | | | | | | |
| RYAN KOK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN KOLB | | ON FILE | | | | | | |
| RYAN KOLDEN | | ON FILE | | | | | | |
| RYAN KOLMAN | | ON FILE | | | | | | |
| RYAN KOLT | | ON FILE | | | | | | |
| RYAN KOMAGOME | | ON FILE | | | | | | |
| RYAN KOO | | ON FILE | | | | | | |
| RYAN KOVARIK | | ON FILE | | | | | | |
| RYAN KRAHN | | ON FILE | | | | | | |
| RYAN KRAMER | | ON FILE | | | | | | |
| RYAN KRATZER | | ON FILE | | | | | | |
| RYAN KREBS | | ON FILE | | | | | | |
| RYAN KREN | | ON FILE | | | | | | |
| RYAN KRICKOW | | ON FILE | | | | | | |
| RYAN KRIST | | ON FILE | | | | | | |
| RYAN KRISTIAN SCHRAMM | | ON FILE | | | | | | |
| RYAN KRUGMAN | | ON FILE | | | | | | |
| RYAN KRYAK | | ON FILE | | | | | | |
| RYAN KUBOTA | | ON FILE | | | | | | |
| RYAN KUETE | | ON FILE | | | | | | |
| RYAN KUHLMAN | | ON FILE | | | | | | |
| RYAN KUSMIT | | ON FILE | | | | | | |
| RYAN KWONG | | ON FILE | | | | | | |
| RYAN L WOLFE | | ON FILE | | | | | | |
| RYAN LABARGE | | ON FILE | | | | | | |
| RYAN LABARRE | | ON FILE | | | | | | |
| RYAN LAI | | ON FILE | | | | | | |
| RYAN LANG | | ON FILE | | | | | | |
| RYAN LANGFORD | | ON FILE | | | | | | |
| RYAN LANMAN | | ON FILE | | | | | | |
| RYAN LANNON BRANDT | | ON FILE | | | | | | |
| RYAN LANTZ | | ON FILE | | | | | | |
| RYAN LANTZY | | ON FILE | | | | | | |
| RYAN LANYI | | ON FILE | | | | | | |
| RYAN LANZ | | ON FILE | | | | | | |
| RYAN LARDINOIS | | ON FILE | | | | | | |
| RYAN LAROCQUE | | ON FILE | | | | | | |
| RYAN LARSON | | ON FILE | | | | | | |
| RYAN LASCANO | | ON FILE | | | | | | |
| RYAN LASKO | | ON FILE | | | | | | |
| RYAN LASSEN | | ON FILE | | | | | | |
| RYAN LATTIBEAUDIERE | | ON FILE | | | | | | |
| RYAN LAURN | | ON FILE | | | | | | |
| RYAN LAVERTY | | ON FILE | | | | | | |
| RYAN LAW | | ON FILE | | | | | | |
| RYAN LAXSON | | ON FILE | | | | | | |
| RYAN LAYDEN | | ON FILE | | | | | | |
| RYAN LAYMAN | | ON FILE | | | | | | |
| RYAN LE | | ON FILE | | | | | | |
| RYAN LECHMAN | | ON FILE | | | | | | |
| RYAN L'ECUYER | | ON FILE | | | | | | |
| RYAN LEDBETTER | | ON FILE | | | | | | |
| RYAN LEDESMA | | ON FILE | | | | | | |
| RYAN LEE LEWIS | | ON FILE | | | | | | |
| RYAN LEE PATTERSON | | ON FILE | | | | | | |
| RYAN LEE TOWE | | ON FILE | | | | | | |
| RYAN LEFKUS | | ON FILE | | | | | | |
| RYAN LEGG | | ON FILE | | | | | | |
| RYAN LEIBY | | ON FILE | | | | | | |
| RYAN LEIGH HARSHA | | ON FILE | | | | | | |
| RYAN LEROY | | ON FILE | | | | | | |
| RYAN LESKO | | ON FILE | | | | | | |
| RYAN LESLIE | | ON FILE | | | | | | |
| RYAN LESTER | | ON FILE | | | | | | |
| RYAN LEUSCH | | ON FILE | | | | | | |
| RYAN LEVEN | | ON FILE | | | | | | |
| RYAN LEVINE | | ON FILE | | | | | | |
| RYAN LEVY | | ON FILE | | | | | | |
| RYAN LEWIN | | ON FILE | | | | | | |
| RYAN LEWIS SEVERSON COOK | | ON FILE | | | | | | |
| RYAN LIGHTENBURGER | | ON FILE | | | | | | |
| RYAN LINDQUIST | | ON FILE | | | | | | |
| RYAN LINEBERRY | | ON FILE | | | | | | |
| RYAN LINNANE | | ON FILE | | | | | | |
| RYAN LITWILLER | | ON FILE | | | | | | |
| RYAN LIVELY | | ON FILE | | | | | | |
| RYAN LOANE | | ON FILE | | | | | | |
| RYAN LOECHNER | | ON FILE | | | | | | |
| RYAN LOFTIN | | ON FILE | | | | | | |
| RYAN LOHNES | | ON FILE | | | | | | |
| RYAN LOIACONO | | ON FILE | | | | | | |
| RYAN LOMMEL | | ON FILE | | | | | | |
| RYAN LONG | | ON FILE | | | | | | |
| RYAN LONGCHAMPS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN LOPEZ | | ON FILE | | | | | | |
| RYAN LORENZI | | ON FILE | | | | | | |
| RYAN LOVEGROVE | | ON FILE | | | | | | |
| RYAN LOWE | | ON FILE | | | | | | |
| RYAN LOWERY | | ON FILE | | | | | | |
| RYAN LUCHSINGER | | ON FILE | | | | | | |
| RYAN LUCKEN | | ON FILE | | | | | | |
| RYAN LUEBBERT | | ON FILE | | | | | | |
| RYAN LUECKE | | ON FILE | | | | | | |
| RYAN LUELF | | ON FILE | | | | | | |
| RYAN LUND | | ON FILE | | | | | | |
| RYAN LUONG | | ON FILE | | | | | | |
| RYAN LUPASHUNSKI | | ON FILE | | | | | | |
| RYAN LUZON | | ON FILE | | | | | | |
| RYAN LYDEN | | ON FILE | | | | | | |
| RYAN LYNDE | | ON FILE | | | | | | |
| RYAN LYNN MCKINNEY | | ON FILE | | | | | | |
| RYAN M AURAND | | ON FILE | | | | | | |
| RYAN M BROWN | | ON FILE | | | | | | |
| RYAN M MOJAK | | ON FILE | | | | | | |
| RYAN M OLEARY | | ON FILE | | | | | | |
| RYAN M PENN | | ON FILE | | | | | | |
| RYAN M SERAFIN | | ON FILE | | | | | | |
| RYAN MAAS | | ON FILE | | | | | | |
| RYAN MACDOUGALL | | ON FILE | | | | | | |
| RYAN MACGAVIN | | ON FILE | | | | | | |
| RYAN MACKELLAR | | ON FILE | | | | | | |
| RYAN MACNEELY | | ON FILE | | | | | | |
| RYAN MADLENER | | ON FILE | | | | | | |
| RYAN MADRID | | ON FILE | | | | | | |
| RYAN MADSEN | | ON FILE | | | | | | |
| RYAN MAERZ | | ON FILE | | | | | | |
| RYAN MAGBUAL | | ON FILE | | | | | | |
| RYAN MAGEE | | ON FILE | | | | | | |
| RYAN MAGES | | ON FILE | | | | | | |
| RYAN MAGILL | | ON FILE | | | | | | |
| RYAN MAGNUSON | | ON FILE | | | | | | |
| RYAN MAHONEY | | ON FILE | | | | | | |
| RYAN MAI | | ON FILE | | | | | | |
| RYAN MAIDER | | ON FILE | | | | | | |
| RYAN MALANE | | ON FILE | | | | | | |
| RYAN MALCOLM | | ON FILE | | | | | | |
| RYAN MALIN | | ON FILE | | | | | | |
| RYAN MALLOW | | ON FILE | | | | | | |
| RYAN MANGAL | | ON FILE | | | | | | |
| RYAN MANOUGIAN | | ON FILE | | | | | | |
| RYAN MANWARING | | ON FILE | | | | | | |
| RYAN MARBLE | | ON FILE | | | | | | |
| RYAN MARCHETTI | | ON FILE | | | | | | |
| RYAN MARCOUX | | ON FILE | | | | | | |
| RYAN MARDEN | | ON FILE | | | | | | |
| RYAN MARINO | | ON FILE | | | | | | |
| RYAN MARKOVITZ | | ON FILE | | | | | | |
| RYAN MARKUSH-HALLMAN | | ON FILE | | | | | | |
| RYAN MARKWARD | | ON FILE | | | | | | |
| RYAN MARLOW | | ON FILE | | | | | | |
| RYAN MARSH | | ON FILE | | | | | | |
| RYAN MARSHALL | | ON FILE | | | | | | |
| RYAN MARUGO-MANGIAPANE | | ON FILE | | | | | | |
| RYAN MATHIS | | ON FILE | | | | | | |
| RYAN MATLAGE | | ON FILE | | | | | | |
| RYAN MATSUNAMI | | ON FILE | | | | | | |
| RYAN MATTHEW BOYD | | ON FILE | | | | | | |
| RYAN MATTHEW BROWN | | ON FILE | | | | | | |
| RYAN MATTHEW CRON | | ON FILE | | | | | | |
| RYAN MATTHEW GRAF | | ON FILE | | | | | | |
| RYAN MATTHEW HAIG | | ON FILE | | | | | | |
| RYAN MATTHEW RYKEN | | ON FILE | | | | | | |
| RYAN MATTHEW SARRETT | | ON FILE | | | | | | |
| RYAN MATTHEW SMELTZER | | ON FILE | | | | | | |
| RYAN MATTHEW SPARKS | | ON FILE | | | | | | |
| RYAN MATTHEW STRUPP | | ON FILE | | | | | | |
| RYAN MATTHEWS | | ON FILE | | | | | | |
| RYAN MATTIZA | | ON FILE | | | | | | |
| RYAN MAUER | | ON FILE | | | | | | |
| RYAN MAXON | | ON FILE | | | | | | |
| RYAN MAYERLE | | ON FILE | | | | | | |
| RYAN MAYES | | ON FILE | | | | | | |
| RYAN MCARTHUR | | ON FILE | | | | | | |
| RYAN MCCAIN | | ON FILE | | | | | | |
| RYAN MCCARTHY | | ON FILE | | | | | | |
| RYAN MCCARTY | | ON FILE | | | | | | |
| RYAN MCCAULEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN MCCLOY | | ON FILE | | | | | | |
| RYAN MCCONNELL | | ON FILE | | | | | | |
| RYAN MCCOPPIN | | ON FILE | | | | | | |
| RYAN MCCORMACK | | ON FILE | | | | | | |
| RYAN MCCORMICK | | ON FILE | | | | | | |
| RYAN MCCOURT | | ON FILE | | | | | | |
| RYAN MCCOY | | ON FILE | | | | | | |
| RYAN MCCURRY | | ON FILE | | | | | | |
| RYAN MCCUTCHEON | | ON FILE | | | | | | |
| RYAN MCDONNELL | | ON FILE | | | | | | |
| RYAN MCDUFFIE | | ON FILE | | | | | | |
| RYAN MCEACHERN | | ON FILE | | | | | | |
| RYAN MCFARLAND | | ON FILE | | | | | | |
| RYAN MCGEARY | | ON FILE | | | | | | |
| RYAN MCGINNIS | | ON FILE | | | | | | |
| RYAN MCGOHON | | ON FILE | | | | | | |
| RYAN MCGOOGAN | | ON FILE | | | | | | |
| RYAN MCHUGH | | ON FILE | | | | | | |
| RYAN MCINNIS | | ON FILE | | | | | | |
| RYAN MCINTYRE | | ON FILE | | | | | | |
| RYAN MCIVOR | | ON FILE | | | | | | |
| RYAN MCKIRDY | | ON FILE | | | | | | |
| RYAN MCLAUGHLIN | | ON FILE | | | | | | |
| RYAN MCMASTER | | ON FILE | | | | | | |
| RYAN MCMENAMIN | | ON FILE | | | | | | |
| RYAN MCMULLEN | | ON FILE | | | | | | |
| RYAN MCNEY | | ON FILE | | | | | | |
| RYAN MCPECK | | ON FILE | | | | | | |
| RYAN MCPHETERS | | ON FILE | | | | | | |
| RYAN MCQUILLAN | | ON FILE | | | | | | |
| RYAN MCVEIGH | | ON FILE | | | | | | |
| RYAN MEBRUER | | ON FILE | | | | | | |
| RYAN MEDLEN | | ON FILE | | | | | | |
| RYAN MELVILLE | | ON FILE | | | | | | |
| RYAN MELVIN | | ON FILE | | | | | | |
| RYAN MENDOZA | | ON FILE | | | | | | |
| RYAN MENG | | ON FILE | | | | | | |
| RYAN MERRICK | | ON FILE | | | | | | |
| RYAN MESSINGER | | ON FILE | | | | | | |
| RYAN METCALFE | | ON FILE | | | | | | |
| RYAN MEYERS | | ON FILE | | | | | | |
| RYAN MICHAEL BLAIR | | ON FILE | | | | | | |
| RYAN MICHAEL COMMENT | | ON FILE | | | | | | |
| RYAN MICHAEL CRISMAN | | ON FILE | | | | | | |
| RYAN MICHAEL CULP | | ON FILE | | | | | | |
| RYAN MICHAEL DOLAN | | ON FILE | | | | | | |
| RYAN MICHAEL DREA | | ON FILE | | | | | | |
| RYAN MICHAEL GORMAN | | ON FILE | | | | | | |
| RYAN MICHAEL GREYTAK | | ON FILE | | | | | | |
| RYAN MICHAEL JOHNSON | | ON FILE | | | | | | |
| RYAN MICHAEL KING | | ON FILE | | | | | | |
| RYAN MICHAEL KNIGHT | | ON FILE | | | | | | |
| RYAN MICHAEL LUTHI | | ON FILE | | | | | | |
| RYAN MICHAEL NOLAN | | ON FILE | | | | | | |
| RYAN MICHAEL O'CONNOR | | ON FILE | | | | | | |
| RYAN MICHAEL SIPE | | ON FILE | | | | | | |
| RYAN MICHAEL STECKLER | | ON FILE | | | | | | |
| RYAN MICHAEL STGEORGE | | ON FILE | | | | | | |
| RYAN MICHAEL TRAHAN | | ON FILE | | | | | | |
| RYAN MICHAEL TURTLE | | ON FILE | | | | | | |
| RYAN MICHAEL WILSON | | ON FILE | | | | | | |
| RYAN MICHAEL WOODS | | ON FILE | | | | | | |
| RYAN MICHEL | | ON FILE | | | | | | |
| RYAN MICKELSON | | ON FILE | | | | | | |
| RYAN MICKEY | | ON FILE | | | | | | |
| RYAN MIDDLETON | | ON FILE | | | | | | |
| RYAN MIELES | | ON FILE | | | | | | |
| RYAN MIILLE | | ON FILE | | | | | | |
| RYAN MILLS | | ON FILE | | | | | | |
| RYAN MIMMO | | ON FILE | | | | | | |
| RYAN MINTZ | | ON FILE | | | | | | |
| RYAN MIRABUENO | | ON FILE | | | | | | |
| RYAN MIRANDA | | ON FILE | | | | | | |
| RYAN MISTRETTA | | ON FILE | | | | | | |
| RYAN MITCHELL VALENZUELA | | ON FILE | | | | | | |
| RYAN MOBLEY | | ON FILE | | | | | | |
| RYAN MOELLER | | ON FILE | | | | | | |
| RYAN MOGA | | ON FILE | | | | | | |
| RYAN MOJICA | | ON FILE | | | | | | |
| RYAN MOLLOY | | ON FILE | | | | | | |
| RYAN MONTEITH | | ON FILE | | | | | | |
| RYAN MONTGOMERY | | ON FILE | | | | | | |
| RYAN MORAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN MORENO | | ON FILE | | | | | | |
| RYAN MORGAN | | ON FILE | | | | | | |
| RYAN MORIKAWA | | ON FILE | | | | | | |
| RYAN MORRISON | | ON FILE | | | | | | |
| RYAN MOSER | | ON FILE | | | | | | |
| RYAN MOTTET | | ON FILE | | | | | | |
| RYAN MOTZING | | ON FILE | | | | | | |
| RYAN MOUNAIME | | ON FILE | | | | | | |
| RYAN MOWER | | ON FILE | | | | | | |
| RYAN MOYER | | ON FILE | | | | | | |
| RYAN MOYNIHAN | | ON FILE | | | | | | |
| RYAN MUCK | | ON FILE | | | | | | |
| RYAN MUDGE | | ON FILE | | | | | | |
| RYAN MULLALLY | | ON FILE | | | | | | |
| RYAN MULLANE | | ON FILE | | | | | | |
| RYAN MULLEN | | ON FILE | | | | | | |
| RYAN MULLET | | ON FILE | | | | | | |
| RYAN MUNSON | | ON FILE | | | | | | |
| RYAN MURAWSKI | | ON FILE | | | | | | |
| RYAN MURRAY | | ON FILE | | | | | | |
| RYAN MUSTARD | | ON FILE | | | | | | |
| RYAN MYERS | | ON FILE | | | | | | |
| RYAN NABAT | | ON FILE | | | | | | |
| RYAN NACK | | ON FILE | | | | | | |
| RYAN NAGELMANN | | ON FILE | | | | | | |
| RYAN NAHIN | | ON FILE | | | | | | |
| RYAN NATHANIEL BRANKOVIC | | ON FILE | | | | | | |
| RYAN NAYLOR | | ON FILE | | | | | | |
| RYAN NEAL | | ON FILE | | | | | | |
| RYAN NEAS | | ON FILE | | | | | | |
| RYAN NEIL | | ON FILE | | | | | | |
| RYAN NEILL | | ON FILE | | | | | | |
| RYAN NEITZEL | | ON FILE | | | | | | |
| RYAN NELSON | | ON FILE | | | | | | |
| RYAN NERIS | | ON FILE | | | | | | |
| RYAN NERKOWSKI | | ON FILE | | | | | | |
| RYAN NEWELL | | ON FILE | | | | | | |
| RYAN NEWFROCK | | ON FILE | | | | | | |
| RYAN NEWMAN | | ON FILE | | | | | | |
| RYAN NGUYEN | | ON FILE | | | | | | |
| RYAN NIBARGER | | ON FILE | | | | | | |
| RYAN NICHOLAS | | ON FILE | | | | | | |
| RYAN NICHOLAS JANNENGA | | ON FILE | | | | | | |
| RYAN NICOLAY | | ON FILE | | | | | | |
| RYAN NIE | | ON FILE | | | | | | |
| RYAN NIELSEN | | ON FILE | | | | | | |
| RYAN NIESSEN | | ON FILE | | | | | | |
| RYAN NOBLETT | | ON FILE | | | | | | |
| RYAN NOFFSINGER | | ON FILE | | | | | | |
| RYAN NOLAN | | ON FILE | | | | | | |
| RYAN NOLEN | | ON FILE | | | | | | |
| RYAN NOONAN | | ON FILE | | | | | | |
| RYAN NORK | | ON FILE | | | | | | |
| RYAN NOVAK | | ON FILE | | | | | | |
| RYAN NUGENT | | ON FILE | | | | | | |
| RYAN O'DONELL | | ON FILE | | | | | | |
| RYAN O'FLAHERTY | | ON FILE | | | | | | |
| RYAN O'HOLLAREN | | ON FILE | | | | | | |
| RYAN O'NEILL | | ON FILE | | | | | | |
| RYAN OBERMILLER | | ON FILE | | | | | | |
| RYAN OCHSNER | | ON FILE | | | | | | |
| RYAN OCONNELL | | ON FILE | | | | | | |
| RYAN O'CONNELL | | ON FILE | | | | | | |
| RYAN ODORIZZI | | ON FILE | | | | | | |
| RYAN OGREN | | ON FILE | | | | | | |
| RYAN OHANLON | | ON FILE | | | | | | |
| RYAN OLESEN | | ON FILE | | | | | | |
| RYAN OLIVARES | | ON FILE | | | | | | |
| RYAN OLIVEIRA | | ON FILE | | | | | | |
| RYAN OLIVER | | ON FILE | | | | | | |
| RYAN OLSON | | ON FILE | | | | | | |
| RYAN ONEILL | | ON FILE | | | | | | |
| RYAN ONG | | ON FILE | | | | | | |
| RYAN OPPERMAN | | ON FILE | | | | | | |
| RYAN ORME | | ON FILE | | | | | | |
| RYAN OROSZ | | ON FILE | | | | | | |
| RYAN ORSINI | | ON FILE | | | | | | |
| RYAN ORTIZ | | ON FILE | | | | | | |
| RYAN ORTT | | ON FILE | | | | | | |
| RYAN OSSMEN | | ON FILE | | | | | | |
| RYAN OSTERHOUDT | | ON FILE | | | | | | |
| RYAN OSWALD | | ON FILE | | | | | | |
| RYAN OTTERNESS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN OVERBECK | | ON FILE | | | | | | |
| RYAN OVERSTREET | | ON FILE | | | | | | |
| RYAN OWAD | | ON FILE | | | | | | |
| RYAN P GROTE | | ON FILE | | | | | | |
| RYAN P KELLY | | ON FILE | | | | | | |
| RYAN P LEARY | | ON FILE | | | | | | |
| RYAN P SYKES | | ON FILE | | | | | | |
| RYAN PACE | | ON FILE | | | | | | |
| RYAN PACHECO | | ON FILE | | | | | | |
| RYAN PAGLIONE | | ON FILE | | | | | | |
| RYAN PAJAK | | ON FILE | | | | | | |
| RYAN PAJOR | | ON FILE | | | | | | |
| RYAN PALMATEER | | ON FILE | | | | | | |
| RYAN PALMER PEREZDAPLE | | ON FILE | | | | | | |
| RYAN PANCHERI | | ON FILE | | | | | | |
| RYAN PARK | | ON FILE | | | | | | |
| RYAN PARNELL | | ON FILE | | | | | | |
| RYAN PARRISH | | ON FILE | | | | | | |
| RYAN PARSA | | ON FILE | | | | | | |
| RYAN PATERSON | | ON FILE | | | | | | |
| RYAN PATRICK | | ON FILE | | | | | | |
| RYAN PATRICK DEWANE | | ON FILE | | | | | | |
| RYAN PATRICK MCGANNON | | ON FILE | | | | | | |
| RYAN PATRICK PONCE | | ON FILE | | | | | | |
| RYAN PATRICK PRITCHARD | | ON FILE | | | | | | |
| RYAN PATRICK RENTZ | | ON FILE | | | | | | |
| RYAN PATRICK SADORF | | ON FILE | | | | | | |
| RYAN PATRICK WALLACE | | ON FILE | | | | | | |
| RYAN PATTEN | | ON FILE | | | | | | |
| RYAN PATTERSON | | ON FILE | | | | | | |
| RYAN PATTON | | ON FILE | | | | | | |
| RYAN PAUL CUCCHIARA | | ON FILE | | | | | | |
| RYAN PAUL LABONTE | | ON FILE | | | | | | |
| RYAN PAUL LEE | | ON FILE | | | | | | |
| RYAN PAULICK | | ON FILE | | | | | | |
| RYAN PAULSON | | ON FILE | | | | | | |
| RYAN PAULY | | ON FILE | | | | | | |
| RYAN PAVONE | | ON FILE | | | | | | |
| RYAN PAYNE | | ON FILE | | | | | | |
| RYAN PEARCE | | ON FILE | | | | | | |
| RYAN PECORA | | ON FILE | | | | | | |
| RYAN PEER | | ON FILE | | | | | | |
| RYAN PELHAM | | ON FILE | | | | | | |
| RYAN PELLETIER | | ON FILE | | | | | | |
| RYAN PENNINGTON | | ON FILE | | | | | | |
| RYAN PERCIFIELD | | ON FILE | | | | | | |
| RYAN PEREYRA | | ON FILE | | | | | | |
| RYAN PEREZ | | ON FILE | | | | | | |
| RYAN PERKINS | | ON FILE | | | | | | |
| RYAN PERRI JONES | | ON FILE | | | | | | |
| RYAN PERRY | | ON FILE | | | | | | |
| RYAN PETER FINN | | ON FILE | | | | | | |
| RYAN PETER GILES | | ON FILE | | | | | | |
| RYAN PETER MADSEN | | ON FILE | | | | | | |
| RYAN PETERSON | | ON FILE | | | | | | |
| RYAN PETRY | | ON FILE | | | | | | |
| RYAN PETTIGREW | | ON FILE | | | | | | |
| RYAN PETZKE | | ON FILE | | | | | | |
| RYAN PFAUTZ | | ON FILE | | | | | | |
| RYAN PHALEN | | ON FILE | | | | | | |
| RYAN PHAN | | ON FILE | | | | | | |
| RYAN PHEBUS | | ON FILE | | | | | | |
| RYAN PHELAN | | ON FILE | | | | | | |
| RYAN PHILIP ARMSTRONG | | ON FILE | | | | | | |
| RYAN PHILLIPS | | ON FILE | | | | | | |
| RYAN PHILLIPSEN | | ON FILE | | | | | | |
| RYAN PIETSCH | | ON FILE | | | | | | |
| RYAN PINNER | | ON FILE | | | | | | |
| RYAN PIPKIN | | ON FILE | | | | | | |
| RYAN PLANCHARD | | ON FILE | | | | | | |
| RYAN PLANK | | ON FILE | | | | | | |
| RYAN POBLETE | | ON FILE | | | | | | |
| RYAN POCHEDLY | | ON FILE | | | | | | |
| RYAN POLACK | | ON FILE | | | | | | |
| RYAN POLK | | ON FILE | | | | | | |
| RYAN POLLEY | | ON FILE | | | | | | |
| RYAN PONCZEK | | ON FILE | | | | | | |
| RYAN PONTIFES | | ON FILE | | | | | | |
| RYAN PONTIGO | | ON FILE | | | | | | |
| RYAN PORTER | | ON FILE | | | | | | |
| RYAN POSEY | | ON FILE | | | | | | |
| RYAN POWELL | | ON FILE | | | | | | |
| RYAN POWERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN PRAMER | | ON FILE | | | | | | |
| RYAN PREECE | | ON FILE | | | | | | |
| RYAN PRENDERGAST | | ON FILE | | | | | | |
| RYAN PRENDEZ RODRIGUEZ | | ON FILE | | | | | | |
| RYAN PRESTON | | ON FILE | | | | | | |
| RYAN PRIBYL | | ON FILE | | | | | | |
| RYAN PRICE | | ON FILE | | | | | | |
| RYAN PRILLMAN | | ON FILE | | | | | | |
| RYAN PROCTOR | | ON FILE | | | | | | |
| RYAN PROKOP | | ON FILE | | | | | | |
| RYAN PROUTY | | ON FILE | | | | | | |
| RYAN PROVENZANO | | ON FILE | | | | | | |
| RYAN PRYBILLA | | ON FILE | | | | | | |
| RYAN PRZYBYL | | ON FILE | | | | | | |
| RYAN PRZYBYLSKI | | ON FILE | | | | | | |
| RYAN PURINGTON | | ON FILE | | | | | | |
| RYAN PUTMAN | | ON FILE | | | | | | |
| RYAN PUTTY | | ON FILE | | | | | | |
| RYAN PYTOSH | | ON FILE | | | | | | |
| RYAN QUACH | | ON FILE | | | | | | |
| RYAN QUARTE | | ON FILE | | | | | | |
| RYAN QUESSENBERRY | | ON FILE | | | | | | |
| RYAN QUIGLEY | | ON FILE | | | | | | |
| RYAN QUINLEY | | ON FILE | | | | | | |
| RYAN QUIRK | | ON FILE | | | | | | |
| RYAN RADRIGUEZ | | ON FILE | | | | | | |
| RYAN RAEBURN | | ON FILE | | | | | | |
| RYAN RAINES | | ON FILE | | | | | | |
| RYAN RAINEY | | ON FILE | | | | | | |
| RYAN RAINS | | ON FILE | | | | | | |
| RYAN RAMOS | | ON FILE | | | | | | |
| RYAN RANKINS | | ON FILE | | | | | | |
| RYAN RANSON | | ON FILE | | | | | | |
| RYAN RAYMUNDO | | ON FILE | | | | | | |
| RYAN REA | | ON FILE | | | | | | |
| RYAN READINGER | | ON FILE | | | | | | |
| RYAN REAUX | | ON FILE | | | | | | |
| RYAN REBOWE | | ON FILE | | | | | | |
| RYAN REDD | | ON FILE | | | | | | |
| RYAN REED | | ON FILE | | | | | | |
| RYAN REESE | | ON FILE | | | | | | |
| RYAN REETER | | ON FILE | | | | | | |
| RYAN REGAN | | ON FILE | | | | | | |
| RYAN REGIS | | ON FILE | | | | | | |
| RYAN REISNER | | ON FILE | | | | | | |
| RYAN REIST | | ON FILE | | | | | | |
| RYAN REKAU | | ON FILE | | | | | | |
| RYAN RELIHAN | | ON FILE | | | | | | |
| RYAN RENNER | | ON FILE | | | | | | |
| RYAN RENZE | | ON FILE | | | | | | |
| RYAN RESCH | | ON FILE | | | | | | |
| RYAN RESTIVO | | ON FILE | | | | | | |
| RYAN REY | | ON FILE | | | | | | |
| RYAN REYNEN | | ON FILE | | | | | | |
| RYAN REYNOLDS | | ON FILE | | | | | | |
| RYAN RICHARD STEVENS | | ON FILE | | | | | | |
| RYAN RICHARD WOLFSHEIMER | | ON FILE | | | | | | |
| RYAN RICHARDS | | ON FILE | | | | | | |
| RYAN RICHMOND | | ON FILE | | | | | | |
| RYAN RICHTER | | ON FILE | | | | | | |
| RYAN RIDENHOUR | | ON FILE | | | | | | |
| RYAN RIEBOLDT | | ON FILE | | | | | | |
| RYAN RIESS | | ON FILE | | | | | | |
| RYAN RIGGS | | ON FILE | | | | | | |
| RYAN RIGSBY | | ON FILE | | | | | | |
| RYAN RIKANSRUD | | ON FILE | | | | | | |
| RYAN RILEY | | ON FILE | | | | | | |
| RYAN RIOS | | ON FILE | | | | | | |
| RYAN ROACH | | ON FILE | | | | | | |
| RYAN ROBATEAU | | ON FILE | | | | | | |
| RYAN ROBBINS | | ON FILE | | | | | | |
| RYAN ROBERT BAKER | | ON FILE | | | | | | |
| RYAN ROBERT KAS | | ON FILE | | | | | | |
| RYAN ROBERTS | | ON FILE | | | | | | |
| RYAN ROBERTSON | | ON FILE | | | | | | |
| RYAN ROBIDOUX | | ON FILE | | | | | | |
| RYAN ROBINSON | | ON FILE | | | | | | |
| RYAN ROBISON | | ON FILE | | | | | | |
| RYAN ROCHEL | | ON FILE | | | | | | |
| RYAN ROCHESTER | | ON FILE | | | | | | |
| RYAN RODDEN | | ON FILE | | | | | | |
| RYAN RODEMS | | ON FILE | | | | | | |
| RYAN RODENBAUGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN RODONI | | ON FILE | | | | | | |
| RYAN ROGEL | | ON FILE | | | | | | |
| RYAN ROGERS | | ON FILE | | | | | | |
| RYAN ROMEL | | ON FILE | | | | | | |
| RYAN ROPER | | ON FILE | | | | | | |
| RYAN ROSETE | | ON FILE | | | | | | |
| RYAN ROSOL | | ON FILE | | | | | | |
| RYAN ROSS | | ON FILE | | | | | | |
| RYAN ROSSMANGO | | ON FILE | | | | | | |
| RYAN ROTHS | | ON FILE | | | | | | |
| RYAN ROTOLO | | ON FILE | | | | | | |
| RYAN ROTTON | | ON FILE | | | | | | |
| RYAN ROUYER | | ON FILE | | | | | | |
| RYAN ROVELL | | ON FILE | | | | | | |
| RYAN ROWLAND | | ON FILE | | | | | | |
| RYAN ROXAS | | ON FILE | | | | | | |
| RYAN RUBENS | | ON FILE | | | | | | |
| RYAN RUDLOFF | | ON FILE | | | | | | |
| RYAN RUDOLPH | | ON FILE | | | | | | |
| RYAN RUEL | | ON FILE | | | | | | |
| RYAN RUESS | | ON FILE | | | | | | |
| RYAN RUMMEL | | ON FILE | | | | | | |
| RYAN RUSHE | | ON FILE | | | | | | |
| RYAN RUSHIA | | ON FILE | | | | | | |
| RYAN RUSHING | | ON FILE | | | | | | |
| RYAN RUSSO | | ON FILE | | | | | | |
| RYAN SADLER | | ON FILE | | | | | | |
| RYAN SAGA | | ON FILE | | | | | | |
| RYAN SAKAKIHARA | | ON FILE | | | | | | |
| RYAN SAKLAD | | ON FILE | | | | | | |
| RYAN SALAME | | ON FILE | | | | | | |
| RYAN SALT | | ON FILE | | | | | | |
| RYAN SAMS | | ON FILE | | | | | | |
| RYAN SANCHEZ | | ON FILE | | | | | | |
| RYAN SANDSTROM | | ON FILE | | | | | | |
| RYAN SANTIAGO | | ON FILE | | | | | | |
| RYAN SANTOS | | ON FILE | | | | | | |
| RYAN SAPLAN | | ON FILE | | | | | | |
| RYAN SARVER | | ON FILE | | | | | | |
| RYAN SAUNDERS | | ON FILE | | | | | | |
| RYAN SAVARESE | | ON FILE | | | | | | |
| RYAN SAWYER | | ON FILE | | | | | | |
| RYAN SCANLON | | ON FILE | | | | | | |
| RYAN SCHANK | | ON FILE | | | | | | |
| RYAN SCHAPPELL | | ON FILE | | | | | | |
| RYAN SCHATZMAN | | ON FILE | | | | | | |
| RYAN SCHAUB | | ON FILE | | | | | | |
| RYAN SCHAUM | | ON FILE | | | | | | |
| RYAN SCHAUSS | | ON FILE | | | | | | |
| RYAN SCHECHTER | | ON FILE | | | | | | |
| RYAN SCHEER | | ON FILE | | | | | | |
| RYAN SCHELLHOUS | | ON FILE | | | | | | |
| RYAN SCHERF | | ON FILE | | | | | | |
| RYAN SCHIEDERMAYER | | ON FILE | | | | | | |
| RYAN SCHILLING | | ON FILE | | | | | | |
| RYAN SCHMIDGALL | | ON FILE | | | | | | |
| RYAN SCHMIDT | | ON FILE | | | | | | |
| RYAN SCHMITT | | ON FILE | | | | | | |
| RYAN SCHNEEBERGER | | ON FILE | | | | | | |
| RYAN SCHNEIDER | | ON FILE | | | | | | |
| RYAN SCHOENENBERGER | | ON FILE | | | | | | |
| RYAN SCHOENROCK | | ON FILE | | | | | | |
| RYAN SCHOOLEY | | ON FILE | | | | | | |
| RYAN SCHOTT | | ON FILE | | | | | | |
| RYAN SCHROEDER | | ON FILE | | | | | | |
| RYAN SCHULTE | | ON FILE | | | | | | |
| RYAN SCHULTHEIS | | ON FILE | | | | | | |
| RYAN SCHULZ | | ON FILE | | | | | | |
| RYAN SCHULZE | | ON FILE | | | | | | |
| RYAN SCHWALLIE | | ON FILE | | | | | | |
| RYAN SCOTT | | ON FILE | | | | | | |
| RYAN SCOTT ALFORD | | ON FILE | | | | | | |
| RYAN SCOTT COUCH | | ON FILE | | | | | | |
| RYAN SCOTT LOVELESS | | ON FILE | | | | | | |
| RYAN SCOTTING | | ON FILE | | | | | | |
| RYAN SCUBLA | | ON FILE | | | | | | |
| RYAN SCURFIELD | | ON FILE | | | | | | |
| RYAN SEARS | | ON FILE | | | | | | |
| RYAN SEAY | | ON FILE | | | | | | |
| RYAN SEBRING | | ON FILE | | | | | | |
| RYAN SEGURA | | ON FILE | | | | | | |
| RYAN SEIDLER | | ON FILE | | | | | | |
| RYAN SELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN SENCI | | ON FILE | | | | | | |
| RYAN SENICA | | ON FILE | | | | | | |
| RYAN SEPTER | | ON FILE | | | | | | |
| RYAN SERRATO | | ON FILE | | | | | | |
| RYAN SHANE KENDELL GITTENS | | ON FILE | | | | | | |
| RYAN SHANNON | | ON FILE | | | | | | |
| RYAN SHAPIRO | | ON FILE | | | | | | |
| RYAN SHARMA | | ON FILE | | | | | | |
| RYAN SHAW | | ON FILE | | | | | | |
| RYAN SHEFFIELD | | ON FILE | | | | | | |
| RYAN SHEFTEL | | ON FILE | | | | | | |
| RYAN SHEPHARD | | ON FILE | | | | | | |
| RYAN SHEPHERD | | ON FILE | | | | | | |
| RYAN SHIFLETT | | ON FILE | | | | | | |
| RYAN SHIMIZU | | ON FILE | | | | | | |
| RYAN SHIPMAN | | ON FILE | | | | | | |
| RYAN SHOKETT | | ON FILE | | | | | | |
| RYAN SHORT | | ON FILE | | | | | | |
| RYAN SHRIME | | ON FILE | | | | | | |
| RYAN SICNER | | ON FILE | | | | | | |
| RYAN SIENKIEWICZ | | ON FILE | | | | | | |
| RYAN SIGNER | | ON FILE | | | | | | |
| RYAN SILLS ODONNELL | | ON FILE | | | | | | |
| RYAN SIMONS | | ON FILE | | | | | | |
| RYAN SIN | | ON FILE | | | | | | |
| RYAN SIRIANN | | ON FILE | | | | | | |
| RYAN SKARSTEN | | ON FILE | | | | | | |
| RYAN SKEERS | | ON FILE | | | | | | |
| RYAN SKILLINGSTAD | | ON FILE | | | | | | |
| RYAN SLABY | | ON FILE | | | | | | |
| RYAN SLATER | | ON FILE | | | | | | |
| RYAN SLOAN | | ON FILE | | | | | | |
| RYAN SMALE | | ON FILE | | | | | | |
| RYAN SMOKE | | ON FILE | | | | | | |
| RYAN SMUSH | | ON FILE | | | | | | |
| RYAN SNAGUSKI | | ON FILE | | | | | | |
| RYAN SNUGGS | | ON FILE | | | | | | |
| RYAN SNYDER | | ON FILE | | | | | | |
| RYAN SOJKA | | ON FILE | | | | | | |
| RYAN SOLLEY | | ON FILE | | | | | | |
| RYAN SOMMERCORN | | ON FILE | | | | | | |
| RYAN SOMMERS | | ON FILE | | | | | | |
| RYAN SOMSKY | | ON FILE | | | | | | |
| RYAN SONKIN | | ON FILE | | | | | | |
| RYAN SOO | | ON FILE | | | | | | |
| RYAN SOPA | | ON FILE | | | | | | |
| RYAN SORIANO | | ON FILE | | | | | | |
| RYAN SORRELS | | ON FILE | | | | | | |
| RYAN SOUDER | | ON FILE | | | | | | |
| RYAN SOWELL | | ON FILE | | | | | | |
| RYAN SPADAFORA | | ON FILE | | | | | | |
| RYAN SPAULDING | | ON FILE | | | | | | |
| RYAN SPENCER | | ON FILE | | | | | | |
| RYAN SPIVACK | | ON FILE | | | | | | |
| RYAN SPLAIN | | ON FILE | | | | | | |
| RYAN SPRICK | | ON FILE | | | | | | |
| RYAN SPROUL | | ON FILE | | | | | | |
| RYAN SPURLIN | | ON FILE | | | | | | |
| RYAN SPYKSTRA | | ON FILE | | | | | | |
| RYAN ST PIERRE | | ON FILE | | | | | | |
| RYAN STAFFORD | | ON FILE | | | | | | |
| RYAN STAFFORD WOOD | | ON FILE | | | | | | |
| RYAN STALLINGS | | ON FILE | | | | | | |
| RYAN STANBURY | | ON FILE | | | | | | |
| RYAN STANCZYK | | ON FILE | | | | | | |
| RYAN STANLEY | | ON FILE | | | | | | |
| RYAN STANLEY WALTON | | ON FILE | | | | | | |
| RYAN STAPLES | | ON FILE | | | | | | |
| RYAN STAPLETON | | ON FILE | | | | | | |
| RYAN STARBACK | | ON FILE | | | | | | |
| RYAN STECKLY | | ON FILE | | | | | | |
| RYAN STEGGELL | | ON FILE | | | | | | |
| RYAN STEINAUER | | ON FILE | | | | | | |
| RYAN STEMPSKI | | ON FILE | | | | | | |
| RYAN STEPHEN VILLANI | | ON FILE | | | | | | |
| RYAN STERLING | | ON FILE | | | | | | |
| RYAN STERNISHA | | ON FILE | | | | | | |
| RYAN STERNKE | | ON FILE | | | | | | |
| RYAN STEVENS | | ON FILE | | | | | | |
| RYAN STEWART ALTER | | ON FILE | | | | | | |
| RYAN STICKEL | | ON FILE | | | | | | |
| RYAN STODDARD | | ON FILE | | | | | | |
| RYAN STODDART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN STORY | | ON FILE | | | | | | |
| RYAN STOUT | | ON FILE | | | | | | |
| RYAN STREET | | ON FILE | | | | | | |
| RYAN STRINE | | ON FILE | | | | | | |
| RYAN STROUD | | ON FILE | | | | | | |
| RYAN STUBENRAUCH | | ON FILE | | | | | | |
| RYAN STUEBER | | ON FILE | | | | | | |
| RYAN STULTZ | | ON FILE | | | | | | |
| RYAN SUAREZ | | ON FILE | | | | | | |
| RYAN SUDHOFF | | ON FILE | | | | | | |
| RYAN SUDWEEKS | | ON FILE | | | | | | |
| RYAN SUEN | | ON FILE | | | | | | |
| RYAN SULLIVAN | | ON FILE | | | | | | |
| RYAN SUMIDA | | ON FILE | | | | | | |
| RYAN SUMNER | | ON FILE | | | | | | |
| RYAN SUND | | ON FILE | | | | | | |
| RYAN SUPLER | | ON FILE | | | | | | |
| RYAN SWANSON | | ON FILE | | | | | | |
| RYAN SWINDLE | | ON FILE | | | | | | |
| RYAN SWINFORD | | ON FILE | | | | | | |
| RYAN SZYMANSKI | | ON FILE | | | | | | |
| RYAN T DILLARD | | ON FILE | | | | | | |
| RYAN T HAMPTON | | ON FILE | | | | | | |
| RYAN T STAHLE | | ON FILE | | | | | | |
| RYAN TABER | | ON FILE | | | | | | |
| RYAN TACKETT | | ON FILE | | | | | | |
| RYAN TAG | | ON FILE | | | | | | |
| RYAN TANCREDI | | ON FILE | | | | | | |
| RYAN TAPLIN | | ON FILE | | | | | | |
| RYAN TARANTO | | ON FILE | | | | | | |
| RYAN TAUB | | ON FILE | | | | | | |
| RYAN TAUZIN | | ON FILE | | | | | | |
| RYAN TAWNEY | | ON FILE | | | | | | |
| RYAN TEAGUE | | ON FILE | | | | | | |
| RYAN TEIXEIRA | | ON FILE | | | | | | |
| RYAN TEMPLET | | ON FILE | | | | | | |
| RYAN TERRENCE BAROWS | | ON FILE | | | | | | |
| RYAN TEVES | | ON FILE | | | | | | |
| RYAN TEW | | ON FILE | | | | | | |
| RYAN THOMAS CARPENTER | | ON FILE | | | | | | |
| RYAN THOMAS DOUGLASS | | ON FILE | | | | | | |
| RYAN THOMAS GUTIERREZ | | ON FILE | | | | | | |
| RYAN THOMAS SLOPER | | ON FILE | | | | | | |
| RYAN THOMAS WHITE | | ON FILE | | | | | | |
| RYAN THOMPSON | | ON FILE | | | | | | |
| RYAN THOMPSON-MILLER | | ON FILE | | | | | | |
| RYAN THORNHILL | | ON FILE | | | | | | |
| RYAN THORNTON | | ON FILE | | | | | | |
| RYAN THUMSER | | ON FILE | | | | | | |
| RYAN TIBERIA | | ON FILE | | | | | | |
| RYAN TIETJEN | | ON FILE | | | | | | |
| RYAN TILLEY | | ON FILE | | | | | | |
| RYAN TIMOTHY DAILY | | ON FILE | | | | | | |
| RYAN TINI | | ON FILE | | | | | | |
| RYAN TINNEY | | ON FILE | | | | | | |
| RYAN TIU | | ON FILE | | | | | | |
| RYAN TOBIAS MEFFERT | | ON FILE | | | | | | |
| RYAN TOMPKINS | | ON FILE | | | | | | |
| RYAN TOOHY | | ON FILE | | | | | | |
| RYAN TORGESON | | ON FILE | | | | | | |
| RYAN TORNAI | | ON FILE | | | | | | |
| RYAN TORRES | | ON FILE | | | | | | |
| RYAN TOTO | | ON FILE | | | | | | |
| RYAN TOWER | | ON FILE | | | | | | |
| RYAN TOWERS | | ON FILE | | | | | | |
| RYAN TOWNSEND | | ON FILE | | | | | | |
| RYAN TRAVIS | | ON FILE | | | | | | |
| RYAN TRENH | | ON FILE | | | | | | |
| RYAN TRICHE | | ON FILE | | | | | | |
| RYAN TRICKEY | | ON FILE | | | | | | |
| RYAN TRISNOJOYO | | ON FILE | | | | | | |
| RYAN TROTTER | | ON FILE | | | | | | |
| RYAN TROTTIER | | ON FILE | | | | | | |
| RYAN TROY | | ON FILE | | | | | | |
| RYAN TRUITT | | ON FILE | | | | | | |
| RYAN TRUNNELL | | ON FILE | | | | | | |
| RYAN TSU | | ON FILE | | | | | | |
| RYAN TUCKER | | ON FILE | | | | | | |
| RYAN TURANO | | ON FILE | | | | | | |
| RYAN TURCO | | ON FILE | | | | | | |
| RYAN TURNER | | ON FILE | | | | | | |
| RYAN TWOREK | | ON FILE | | | | | | |
| RYAN UNRUH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN UR | | ON FILE | | | | | | |
| RYAN URIE | | ON FILE | | | | | | |
| RYAN UTTERBACK | | ON FILE | | | | | | |
| RYAN VALLIS | | ON FILE | | | | | | |
| RYAN VAN ECHO | | ON FILE | | | | | | |
| RYAN VAN HIEU HA | | ON FILE | | | | | | |
| RYAN VAN PATTEN | | ON FILE | | | | | | |
| RYAN VANDERPOL | | ON FILE | | | | | | |
| RYAN VANEVENHOVEN | | ON FILE | | | | | | |
| RYAN VANGELL | | ON FILE | | | | | | |
| RYAN VANGILDER | | ON FILE | | | | | | |
| RYAN VAUGHN | | ON FILE | | | | | | |
| RYAN VELASQUEZ | | ON FILE | | | | | | |
| RYAN VENEGAS | | ON FILE | | | | | | |
| RYAN VERNON | | ON FILE | | | | | | |
| RYAN VESSEY | | ON FILE | | | | | | |
| RYAN VICE | | ON FILE | | | | | | |
| RYAN VILLAVER | | ON FILE | | | | | | |
| RYAN VINCE | | ON FILE | | | | | | |
| RYAN VINCENTI | | ON FILE | | | | | | |
| RYAN VINING | | ON FILE | | | | | | |
| RYAN VINSON | | ON FILE | | | | | | |
| RYAN VISCONTI | | ON FILE | | | | | | |
| RYAN VONESH | | ON FILE | | | | | | |
| RYAN VOSBURG | | ON FILE | | | | | | |
| RYAN W BROCK | | ON FILE | | | | | | |
| RYAN W HATCH | | ON FILE | | | | | | |
| RYAN W MAYBERRY | | ON FILE | | | | | | |
| RYAN WADE | | ON FILE | | | | | | |
| RYAN WADE SIMMONS | | ON FILE | | | | | | |
| RYAN WADINGTON | | ON FILE | | | | | | |
| RYAN WADMAN | | ON FILE | | | | | | |
| RYAN WAGNER | | ON FILE | | | | | | |
| RYAN WALCOTT | | ON FILE | | | | | | |
| RYAN WALD | | ON FILE | | | | | | |
| RYAN WALLACE | | ON FILE | | | | | | |
| RYAN WALSH | | ON FILE | | | | | | |
| RYAN WALTER LYALL | | ON FILE | | | | | | |
| RYAN WALTER MUHLBAUER | | ON FILE | | | | | | |
| RYAN WALTERS | | ON FILE | | | | | | |
| RYAN WARDEN | | ON FILE | | | | | | |
| RYAN WATERS | | ON FILE | | | | | | |
| RYAN WAYNE HALL | | ON FILE | | | | | | |
| RYAN WEATHERS | | ON FILE | | | | | | |
| RYAN WEAVER | | ON FILE | | | | | | |
| RYAN WEBB | | ON FILE | | | | | | |
| RYAN WEDGE | | ON FILE | | | | | | |
| RYAN WEICHMAN | | ON FILE | | | | | | |
| RYAN WEINBERG | | ON FILE | | | | | | |
| RYAN WELBORN | | ON FILE | | | | | | |
| RYAN WELLS | | ON FILE | | | | | | |
| RYAN WELTE | | ON FILE | | | | | | |
| RYAN WEN | | ON FILE | | | | | | |
| RYAN WERTH | | ON FILE | | | | | | |
| RYAN WESLEY EURE | | ON FILE | | | | | | |
| RYAN WESTOVER | | ON FILE | | | | | | |
| RYAN WETMORE | | ON FILE | | | | | | |
| RYAN WHEELER | | ON FILE | | | | | | |
| RYAN WHITAKER | | ON FILE | | | | | | |
| RYAN WHITLOCK | | ON FILE | | | | | | |
| RYAN WHITTINGTON | | ON FILE | | | | | | |
| RYAN WHITTLINGER | | ON FILE | | | | | | |
| RYAN WIEGEL | | ON FILE | | | | | | |
| RYAN WIGGINS | | ON FILE | | | | | | |
| RYAN WILEY | | ON FILE | | | | | | |
| RYAN WILFORD | | ON FILE | | | | | | |
| RYAN WILGUS | | ON FILE | | | | | | |
| RYAN WILKERSON | | ON FILE | | | | | | |
| RYAN WILKINS | | ON FILE | | | | | | |
| RYAN WILKINSON | | ON FILE | | | | | | |
| RYAN WILLARD | | ON FILE | | | | | | |
| RYAN WILLETTE | | ON FILE | | | | | | |
| RYAN WILLIAM ACETO | | ON FILE | | | | | | |
| RYAN WILLIAM DECARO | | ON FILE | | | | | | |
| RYAN WILLING | | ON FILE | | | | | | |
| RYAN WILLMORE | | ON FILE | | | | | | |
| RYAN WILLS | | ON FILE | | | | | | |
| RYAN WINGATE | | ON FILE | | | | | | |
| RYAN WINIARSKI | | ON FILE | | | | | | |
| RYAN WINKLER | | ON FILE | | | | | | |
| RYAN WINNETT | | ON FILE | | | | | | |
| RYAN WINT | | ON FILE | | | | | | |
| RYAN WIRTH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN WISE | | ON FILE | | | | | | |
| RYAN WITTMAN | | ON FILE | | | | | | |
| RYAN WOLFF | | ON FILE | | | | | | |
| RYAN WOODS | | ON FILE | | | | | | |
| RYAN WRIGHT | | ON FILE | | | | | | |
| RYAN WROTEN | | ON FILE | | | | | | |
| RYAN WU | | ON FILE | | | | | | |
| RYAN YAMASHIRO | | ON FILE | | | | | | |
| RYAN YEAGER | | ON FILE | | | | | | |
| RYAN YEP | | ON FILE | | | | | | |
| RYAN YERKES | | ON FILE | | | | | | |
| RYAN YEW MUN MAK | | ON FILE | | | | | | |
| RYAN YI | | ON FILE | | | | | | |
| RYAN YODER | | ON FILE | | | | | | |
| RYAN YOKOTA | | ON FILE | | | | | | |
| RYAN YORK | | ON FILE | | | | | | |
| RYAN YOSHIMOTO | | ON FILE | | | | | | |
| RYAN YOUMANS | | ON FILE | | | | | | |
| RYAN YOUNES | | ON FILE | | | | | | |
| RYAN YOUNT | | ON FILE | | | | | | |
| RYAN ZAHNISER | | ON FILE | | | | | | |
| RYAN ZANDBERGEN | | ON FILE | | | | | | |
| RYAN ZANKL | | ON FILE | | | | | | |
| RYAN ZAUK | | ON FILE | | | | | | |
| RYAN ZAVRAS | | ON FILE | | | | | | |
| RYAN ZHANG | | ON FILE | | | | | | |
| RYAN ZIEGEL | | ON FILE | | | | | | |
| RYAN ZILA | | ON FILE | | | | | | |
| RYANN COPELAND | | ON FILE | | | | | | |
| RYANN HOFFMAN | | ON FILE | | | | | | |
| RYANNA ANDERSON | | ON FILE | | | | | | |
| RYDER HENDRY | | ON FILE | | | | | | |
| RYDER KLOPP | | ON FILE | | | | | | |
| RYDER PAREDES | | ON FILE | | | | | | |
| RYE MATTHEWS | | ON FILE | | | | | | |
| RYEHEAN WHITE | | ON FILE | | | | | | |
| RYEN BEAN | | ON FILE | | | | | | |
| RYEN BIRKINBINE | | ON FILE | | | | | | |
| RYEN EDWARDS | | ON FILE | | | | | | |
| RYEN MARTINEZ-ROGERS | | ON FILE | | | | | | |
| RYERSON ARNOTT | | ON FILE | | | | | | |
| RYIA JACKSON | | ON FILE | | | | | | |
| RYJUL STOKES | | ON FILE | | | | | | |
| RYKEISE GODWIN | | ON FILE | | | | | | |
| RYKER GILLESPIE | | ON FILE | | | | | | |
| RYKER JONATHAN JENSEN | | ON FILE | | | | | | |
| RYKER KIEL | | ON FILE | | | | | | |
| RYKER LABBEE | | ON FILE | | | | | | |
| RYKER PENN | | ON FILE | | | | | | |
| RYKER QUIAMBAO | | ON FILE | | | | | | |
| RYKER WEESE | | ON FILE | | | | | | |
| RYKER WELLS | | ON FILE | | | | | | |
| RYLAN BROWN | | ON FILE | | | | | | |
| RYLAN FOLTS | | ON FILE | | | | | | |
| RYLAN HELLER | | ON FILE | | | | | | |
| RYLAN KERR | | ON FILE | | | | | | |
| RYLAN ORTIZ | | ON FILE | | | | | | |
| RYLAN RIDDLES | | ON FILE | | | | | | |
| RYLAN ROZELL | | ON FILE | | | | | | |
| RYLAN SPARKS | | ON FILE | | | | | | |
| RYLAND DAVIS | | ON FILE | | | | | | |
| RYLAND DEGREGORY | | ON FILE | | | | | | |
| RYLAND LEO MAAK OQUINN | | ON FILE | | | | | | |
| RYLAND LOCK | | ON FILE | | | | | | |
| RYLAND STUCKE | | ON FILE | | | | | | |
| RYLEE CHARLES NIESENT | | ON FILE | | | | | | |
| RYLEE MASON | | ON FILE | | | | | | |
| RYLEN MORTON | | ON FILE | | | | | | |
| RYLEY COKE | | ON FILE | | | | | | |
| RYLEY HOLTMAN | | ON FILE | | | | | | |
| RYLEY MANRIQUEZ | | ON FILE | | | | | | |
| RYLEY QUINN ZIMMER | | ON FILE | | | | | | |
| RYLIE RAUPP | | ON FILE | | | | | | |
| RYNDON RICKS | | ON FILE | | | | | | |
| RYNE HUSTON | | ON FILE | | | | | | |
| RYNE IMBROGNO | | ON FILE | | | | | | |
| RYNE MACPHERSON | | ON FILE | | | | | | |
| RYNE OLLER | | ON FILE | | | | | | |
| RYNE PETERSEN | | ON FILE | | | | | | |
| RYNE RATTI | | ON FILE | | | | | | |
| RYNE WOOD | | ON FILE | | | | | | |
| RYO FIRST ARAI | | ON FILE | | | | | | |
| RYO KITAHARA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYO YOSHIIKE | | ON FILE | | | | | | |
| RYOKO WONG | | ON FILE | | | | | | |
| RYON CRISP | | ON FILE | | | | | | |
| RYON GANSER | | ON FILE | | | | | | |
| RYON HYDE | | ON FILE | | | | | | |
| RYON JOSEPH DUDLEY | | ON FILE | | | | | | |
| RYOTA KAWAMURA | | ON FILE | | | | | | |
| RYOTA SEKINE | | ON FILE | | | | | | |
| RYOU ASANO | | ON FILE | | | | | | |
| RYSANEK RIVERA | | ON FILE | | | | | | |
| RYSHAWN JOHNSON | | ON FILE | | | | | | |
| RYSZARD DYREK | | ON FILE | | | | | | |
| RYSZARD KROLIKOWSKI | | ON FILE | | | | | | |
| RYSZARD PINSCHER | | ON FILE | | | | | | |
| RYTHEM LAMBORGHINI | | ON FILE | | | | | | |
| RYU HIJIKATA | | ON FILE | | | | | | |
| RYUYA SOUTHER | | ON FILE | | | | | | |
| S BOWDEN | | ON FILE | | | | | | |
| S GILJE | | ON FILE | | | | | | |
| SA HUANG | | ON FILE | | | | | | |
| SAAD ALLAWINSAIF NSAIF | | ON FILE | | | | | | |
| SAAD ARSHAD | | ON FILE | | | | | | |
| SAAD BUTT | | ON FILE | | | | | | |
| SAAD ENAM | | ON FILE | | | | | | |
| SAAD HAMID | | ON FILE | | | | | | |
| SAAD HAMMOUD | | ON FILE | | | | | | |
| SAAD KIANI | | ON FILE | | | | | | |
| SAAD MALIK | | ON FILE | | | | | | |
| SAAD PARWANI | | ON FILE | | | | | | |
| SAAD QURESHI | | ON FILE | | | | | | |
| SAAD VALI | | ON FILE | | | | | | |
| SAADA N ASAD | | ON FILE | | | | | | |
| SAADALLAH ASSI | | ON FILE | | | | | | |
| SAADALLAH BITAR | | ON FILE | | | | | | |
| SAADIA ZAFAR | | ON FILE | | | | | | |
| SAADIK PELL | | ON FILE | | | | | | |
| SAADMAN KABIR | | ON FILE | | | | | | |
| SAAGAR SHAH | | ON FILE | | | | | | |
| SAAHIL AGARWAL | | ON FILE | | | | | | |
| SAAHIR FOUX | | ON FILE | | | | | | |
| SAAJAN BHAKTA | | ON FILE | | | | | | |
| SAAM REZAEI | | ON FILE | | | | | | |
| SAAM SASIDHARAN | | ON FILE | | | | | | |
| SAAMUEL HUBER | | ON FILE | | | | | | |
| SAANI MOHAMMED | | ON FILE | | | | | | |
| SABA AHMED | | ON FILE | | | | | | |
| SABA REHMANI | | ON FILE | | | | | | |
| SABA TAVOOSI | | ON FILE | | | | | | |
| SABAA GHOMASHCHI | | ON FILE | | | | | | |
| SABAH FAROOQI | | ON FILE | | | | | | |
| SABAH SOHEL | | ON FILE | | | | | | |
| SABARISH R CHOCKALINGAM | | ON FILE | | | | | | |
| SABAS MONTIEL | | ON FILE | | | | | | |
| SABASTEIN OVERBAY | | ON FILE | | | | | | |
| SABASTIAN DRAKES | | ON FILE | | | | | | |
| SABASTIAN RODRIGUEZ | | ON FILE | | | | | | |
| SABASTIAN SOLARTE | | ON FILE | | | | | | |
| SABASTION DOWNS | | ON FILE | | | | | | |
| SABATH TREJO | | ON FILE | | | | | | |
| SABATINO CHEN | | ON FILE | | | | | | |
| SABATINO DIMEO | | ON FILE | | | | | | |
| SABATO CAPUTO | | ON FILE | | | | | | |
| SABELLA NEAL | | ON FILE | | | | | | |
| SABER KNIGHT | | ON FILE | | | | | | |
| SABIAN OLSON | | ON FILE | | | | | | |
| SABIHA VISWANATHAN | | ON FILE | | | | | | |
| SABIKA SEWANI | | ON FILE | | | | | | |
| SABIN DUWAL SHRESTHA | | ON FILE | | | | | | |
| SABIN IQBAL MOMIN | | ON FILE | | | | | | |
| SABIN MATHEW | | ON FILE | | | | | | |
| SABIN NEPAL | | ON FILE | | | | | | |
| SABIN SHAKYA | | ON FILE | | | | | | |
| SABINA CUSHING | | ON FILE | | | | | | |
| SABINA MARTINEZ | | ON FILE | | | | | | |
| SABINA MONTESTRUCQ | | ON FILE | | | | | | |
| SABINA SULEYMANOVA | | ON FILE | | | | | | |
| SABINA TAMARA MINNEY | | ON FILE | | | | | | |
| SABINE MATTHIES | | ON FILE | | | | | | |
| SABINO BRITO | | ON FILE | | | | | | |
| SABINO CORTEZ | | ON FILE | | | | | | |
| SABINO FIGUERAS | | ON FILE | | | | | | |
| SABIR YAPPAROV | | ON FILE | | | | | | |
| SABIT EJUB | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SABITA BISHUNDIAL | | ON FILE | | | | | | |
| SABLE HEKMATPOUR | | ON FILE | | | | | | |
| SABLE ROBERTS | | ON FILE | | | | | | |
| SABRA INZER | | ON FILE | | | | | | |
| SABREE BLACKMON | | ON FILE | | | | | | |
| SABRI J BEN-ACHOUR | | ON FILE | | | | | | |
| SABRIA RENENOELLE BECK | | ON FILE | | | | | | |
| SABRINA BANUELOS | | ON FILE | | | | | | |
| SABRINA BOYD | | ON FILE | | | | | | |
| SABRINA BRACERO | | ON FILE | | | | | | |
| SABRINA BUENNAK-ANN BECKER | | ON FILE | | | | | | |
| SABRINA CARRENDER | | ON FILE | | | | | | |
| SABRINA CLERIE | | ON FILE | | | | | | |
| SABRINA DEATRICK ROBB | | ON FILE | | | | | | |
| SABRINA ESCOBAR | | ON FILE | | | | | | |
| SABRINA FARRELL | | ON FILE | | | | | | |
| SABRINA FRANCESE | | ON FILE | | | | | | |
| SABRINA GABRIELLE BLANCARTE | | ON FILE | | | | | | |
| SABRINA HAIGHT | | ON FILE | | | | | | |
| SABRINA HAWKINS | | ON FILE | | | | | | |
| SABRINA KIM | | ON FILE | | | | | | |
| SABRINA KRAH | | ON FILE | | | | | | |
| SABRINA LARAGIONE | | ON FILE | | | | | | |
| SABRINA LESSARD | | ON FILE | | | | | | |
| SABRINA LUGO | | ON FILE | | | | | | |
| SABRINA MANFREDO | | ON FILE | | | | | | |
| SABRINA MASUCCI | | ON FILE | | | | | | |
| SABRINA MCCLOVER | | ON FILE | | | | | | |
| SABRINA MCCONVILLE | | ON FILE | | | | | | |
| SABRINA NAVARRO | | ON FILE | | | | | | |
| SABRINA NEWTON | | ON FILE | | | | | | |
| SABRINA NGUYEN MEYN | | ON FILE | | | | | | |
| SABRINA NISAN | | ON FILE | | | | | | |
| SABRINA PONT | | ON FILE | | | | | | |
| SABRINA PRIDHAM | | ON FILE | | | | | | |
| SABRINA PRIJATEL | | ON FILE | | | | | | |
| SABRINA SAIDPOUR | | ON FILE | | | | | | |
| SABRINA SANDERS | | ON FILE | | | | | | |
| SABRINA SEETO | | ON FILE | | | | | | |
| SABRINA SHAMBLIN | | ON FILE | | | | | | |
| SABRINA STEPHENS | | ON FILE | | | | | | |
| SABRINA TAYLOR | | ON FILE | | | | | | |
| SABRINA VALDEZ | | ON FILE | | | | | | |
| SABRINA VERDUZCO | | ON FILE | | | | | | |
| SABRINA WOODS | | ON FILE | | | | | | |
| SABRY ALDAFARI | | ON FILE | | | | | | |
| SABRYNA SALAZAR | | ON FILE | | | | | | |
| SACHA BASTIEN-MAREK | | ON FILE | | | | | | |
| SACHA MERALI | | ON FILE | | | | | | |
| SACHA SWIFT | | ON FILE | | | | | | |
| SACHA TAYLOR | | ON FILE | | | | | | |
| SACHAN PRUSTY | | ON FILE | | | | | | |
| SACHCHIT MURALI | | ON FILE | | | | | | |
| SACHIKA JAYARATHNE | | ON FILE | | | | | | |
| SACHIKO KOHNO | | ON FILE | | | | | | |
| SACHIN ANTONY | | ON FILE | | | | | | |
| SACHIN BABANRAO THORAT | | ON FILE | | | | | | |
| SACHIN BANKER | | ON FILE | | | | | | |
| SACHIN DHIMAL | | ON FILE | | | | | | |
| SACHIN HIMANSU SHROFF | | ON FILE | | | | | | |
| SACHIN IRUKULA | | ON FILE | | | | | | |
| SACHIN JAYARAM | | ON FILE | | | | | | |
| SACHIN KAWATKAR | | ON FILE | | | | | | |
| SACHIN KEKRE | | ON FILE | | | | | | |
| SACHIN MITESH SHAH | | ON FILE | | | | | | |
| SACHIN MOHAN | | ON FILE | | | | | | |
| SACHIN NAIR | | ON FILE | | | | | | |
| SACHIN PETHKAR | | ON FILE | | | | | | |
| SACHIN RADHAKRISHNAN | | ON FILE | | | | | | |
| SACHIN SRINIVASA | | ON FILE | | | | | | |
| SACHIN SRIVASTAVA | | ON FILE | | | | | | |
| SACHIN ULAGADDE | | ON FILE | | | | | | |
| SACHIN VYAS | | ON FILE | | | | | | |
| SACKSITH SONGKHAM | | ON FILE | | | | | | |
| SADAF CHUGHTAI | | ON FILE | | | | | | |
| SADAF OSMAN | | ON FILE | | | | | | |
| SADAK ALI | | ON FILE | | | | | | |
| SADAMM GARCIA | | ON FILE | | | | | | |
| SADANAN SUPHA | | ON FILE | | | | | | |
| SADARIS COULTER | | ON FILE | | | | | | |
| SADDAT AHMAD | | ON FILE | | | | | | |
| SADE CHISM | | ON FILE | | | | | | |
| SADE DELGADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SADE GREEN | | ON FILE | | | | | | |
| SADE SPENCE | | ON FILE | | | | | | |
| SADEE SPRACKLIN | | ON FILE | | | | | | |
| SADEQUR CHOWDHURY | | ON FILE | | | | | | |
| SADHASHIVA VASUDEVAN | | ON FILE | | | | | | |
| SADHISH KUMAR SIVA | | ON FILE | | | | | | |
| SADIA SULTANA | | ON FILE | | | | | | |
| SADIE CARR | | ON FILE | | | | | | |
| SADIE FOSTER | | ON FILE | | | | | | |
| SADIE LEATHERMAN | | ON FILE | | | | | | |
| SADIE MININNI | | ON FILE | | | | | | |
| SADIE SPRENGER | | ON FILE | | | | | | |
| SADIEL ORTEGA | | ON FILE | | | | | | |
| SADIER RODRIGUEZ | | ON FILE | | | | | | |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | | ON FILE | | | | | | |
| SADIQ SHARIFF | | ON FILE | | | | | | |
| SADITH GOMEZ | | ON FILE | | | | | | |
| SADLI BENJADID | | ON FILE | | | | | | |
| SADRACH PIERRE | | ON FILE | | | | | | |
| SADRUDDIN SHERALI LAKHANI | | ON FILE | | | | | | |
| SAE KWON | | ON FILE | | | | | | |
| SAED HAMAD | | ON FILE | | | | | | |
| SAED QERBASH | | ON FILE | | | | | | |
| SAEED FAGHEI | | ON FILE | | | | | | |
| SAEED JOLGHAZI | | ON FILE | | | | | | |
| SAEED MAHANI | | ON FILE | | | | | | |
| SAEED PARTOW | | ON FILE | | | | | | |
| SAEED SARIR | | ON FILE | | | | | | |
| SAEED SEYEDMOHAMMAD | | ON FILE | | | | | | |
| SAEHYUN KIM | | ON FILE | | | | | | |
| SAEID MOTAKALEM | | ON FILE | | | | | | |
| SAEID RAHIMI | | ON FILE | | | | | | |
| SAEJIN HYUN | | ON FILE | | | | | | |
| SAEL BAROCIO | | ON FILE | | | | | | |
| SAEL LUGO | | ON FILE | | | | | | |
| SAFA KHALEEL | | ON FILE | | | | | | |
| SAFAL ADHIKARI | | ON FILE | | | | | | |
| SAFDAR JAFFARI | | ON FILE | | | | | | |
| SAGA LLEWELLYN | | ON FILE | | | | | | |
| SAGAN DE CASTRO | | ON FILE | | | | | | |
| SAGAR AGARWAL | | ON FILE | | | | | | |
| SAGAR BANSAL | | ON FILE | | | | | | |
| SAGAR BAROT | | ON FILE | | | | | | |
| SAGAR BONGALE | | ON FILE | | | | | | |
| SAGAR DINESH PATEL | | ON FILE | | | | | | |
| SAGAR DISAWAL | | ON FILE | | | | | | |
| SAGAR LOKE | | ON FILE | | | | | | |
| SAGAR LUNAGARIA | | ON FILE | | | | | | |
| SAGAR NARAYAN | | ON FILE | | | | | | |
| SAGAR PATADE | | ON FILE | | | | | | |
| SAGAR PATEL | | ON FILE | | | | | | |
| SAGAR PAWAR | | ON FILE | | | | | | |
| SAGAR PHANDA | | ON FILE | | | | | | |
| SAGAR SHYANGTAN | | ON FILE | | | | | | |
| SAGAR VALLABHBHAI DUDHATRA | | ON FILE | | | | | | |
| SAGE BAGINSKI | | ON FILE | | | | | | |
| SAGE CAMERON | | ON FILE | | | | | | |
| SAGE DORANTES | | ON FILE | | | | | | |
| SAGE DRADA | | ON FILE | | | | | | |
| SAGE EDUCATORS FOUNDATION | | ON FILE | | | | | | |
| SAGE KNITOWSKI | | ON FILE | | | | | | |
| SAGE PACETTI | | ON FILE | | | | | | |
| SAGE SANER | | ON FILE | | | | | | |
| SAGE SHUMATE | | ON FILE | | | | | | |
| SAGE SMITH | | ON FILE | | | | | | |
| SAGE THOMAS | | ON FILE | | | | | | |
| SAGE WANG | | ON FILE | | | | | | |
| SAGEER PERUMAYIL ABDULLA | | ON FILE | | | | | | |
| SAGI CEZANA | | ON FILE | | | | | | |
| SAGI COHEN | | ON FILE | | | | | | |
| SAGI SAM BRODY | | ON FILE | | | | | | |
| SAGIRI BEGINO | | ON FILE | | | | | | |
| SAGNIK DAM | | ON FILE | | | | | | |
| SAGNO RASAVONG | | ON FILE | | | | | | |
| SAGUN SEDAI | | ON FILE | | | | | | |
| SAHAJVEER ANAND | | ON FILE | | | | | | |
| SAHAL ASGHAR | | ON FILE | | | | | | |
| SAHAM SALMASSI | | ON FILE | | | | | | |
| SAHAND GHASEMIEH | | ON FILE | | | | | | |
| SAHAND HOKMABADI | | ON FILE | | | | | | |
| SAHAND KALHORI | | ON FILE | | | | | | |
| SAHAND KENAREH | | ON FILE | | | | | | |
| SAHAND SOLTANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAHAR AKBARZADEH | | ON FILE | | | | | | |
| SAHAR EHSANI | | ON FILE | | | | | | |
| SAHAR HAGHIGHAT | | ON FILE | | | | | | |
| SAHAR KHAN | | ON FILE | | | | | | |
| SAHAR VAHIDI | | ON FILE | | | | | | |
| SAHAR WINDAWI GEAGEA | | ON FILE | | | | | | |
| SAHARA CONTASTE | | ON FILE | | | | | | |
| SAHARAT PINYO | | ON FILE | | | | | | |
| SAHAS KURUMETY | | ON FILE | | | | | | |
| SAHAT YALKABOV | | ON FILE | | | | | | |
| SAHBA AMJADI | | ON FILE | | | | | | |
| SAHEED ANDREW | | ON FILE | | | | | | |
| SAHEL YAMINI | | ON FILE | | | | | | |
| SAHID OLVERA | | ON FILE | | | | | | |
| SAHID PEREZ | | ON FILE | | | | | | |
| SAHIL AHLAWAT | | ON FILE | | | | | | |
| SAHIL AMIN | | ON FILE | | | | | | |
| SAHIL ASIM | | ON FILE | | | | | | |
| SAHIL CHITALIA | | ON FILE | | | | | | |
| SAHIL DAHIYA | | ON FILE | | | | | | |
| SAHIL GUPTA | | ON FILE | | | | | | |
| SAHIL HINGORANI | | ON FILE | | | | | | |
| SAHIL JAIDEEP SHAH | | ON FILE | | | | | | |
| SAHIL KHOJA | | ON FILE | | | | | | |
| SAHIL KIRAN PATEL | | ON FILE | | | | | | |
| SAHIL NANDWANI | | ON FILE | | | | | | |
| SAHIL NOCK | | ON FILE | | | | | | |
| SAHIL NYATI | | ON FILE | | | | | | |
| SAHIL SANDHU | | ON FILE | | | | | | |
| SAHIL SANGWAN | | ON FILE | | | | | | |
| SAHIL SHETTY | | ON FILE | | | | | | |
| SAHIL SINDHI | | ON FILE | | | | | | |
| SAHIL SURI | | ON FILE | | | | | | |
| SAHIL VAZIRALLI | | ON FILE | | | | | | |
| SAHILDEEP MULTANI | | ON FILE | | | | | | |
| SAHIR ALI | | ON FILE | | | | | | |
| SAHIT PIRA | | ON FILE | | | | | | |
| SAHKOLVISAL NHEM | | ON FILE | | | | | | |
| SAHMON CHINICHIAN | | ON FILE | | | | | | |
| SAHR BRIMA | | ON FILE | | | | | | |
| SAHR MBOMA | | ON FILE | | | | | | |
| SAHRA BLUNT | | ON FILE | | | | | | |
| SAI ABHINAV PARVATHANENI | | ON FILE | | | | | | |
| SAI ADARSH BABU KURUVELLA | | ON FILE | | | | | | |
| SAI ALAPARTY | | ON FILE | | | | | | |
| SAI ANKITH AVERINENI | | ON FILE | | | | | | |
| SAI CHARAN ARISETTY | | ON FILE | | | | | | |
| SAI CHARAN TADAKAMALLA | | ON FILE | | | | | | |
| SAI CHETAN GRANDHE | | ON FILE | | | | | | |
| SAI DHANCHANDER AYYALASOMAYAJULA | | ON FILE | | | | | | |
| SAI DILIP PONNAGANTI | | ON FILE | | | | | | |
| SAI EDULA | | ON FILE | | | | | | |
| SAI GONGIDI | | ON FILE | | | | | | |
| SAI HEMCHANDRA | | ON FILE | | | | | | |
| SAI KALAKUNTLA | | ON FILE | | | | | | |
| SAI KOSARAJU | | ON FILE | | | | | | |
| SAI KOTHA VENKATA | | ON FILE | | | | | | |
| SAI KRISHNA ERANTI | | ON FILE | | | | | | |
| SAI KRISHNA HARIDASS | | ON FILE | | | | | | |
| SAI KRISHNA SHIRAMSHETTY | | ON FILE | | | | | | |
| SAI KULAKARNI | | ON FILE | | | | | | |
| SAI KUMAR NAINI | | ON FILE | | | | | | |
| SAI LEE | | ON FILE | | | | | | |
| SAI MA | | ON FILE | | | | | | |
| SAI MAO | | ON FILE | | | | | | |
| SAI MAYREDDY | | ON FILE | | | | | | |
| SAI MOUNIK YERUSU | | ON FILE | | | | | | |
| SAI MURALI KRISHNA MUCHERLA | | ON FILE | | | | | | |
| SAI NIKHITA PANDITARADHYULA | | ON FILE | | | | | | |
| SAI NIU | | ON FILE | | | | | | |
| SAI OPRASEUTH | | ON FILE | | | | | | |
| SAI PATCHALA | | ON FILE | | | | | | |
| SAI PAVAN KUMAR KANDARPA | | ON FILE | | | | | | |
| SAI PEDDY | | ON FILE | | | | | | |
| SAI PODDUTUR | | ON FILE | | | | | | |
| SAI PRAMOD INGUVA | | ON FILE | | | | | | |
| SAI RAM CHITTURI | | ON FILE | | | | | | |
| SAI RAMA SRIVATSAVA GORTHY | | ON FILE | | | | | | |
| SAI RONIT KAZA | | ON FILE | | | | | | |
| SAI SAILENDAR TALLAKULA | | ON FILE | | | | | | |
| SAI SANDEEP VADDI | | ON FILE | | | | | | |
| SAI SANKEERTH NOMULA | | ON FILE | | | | | | |
| SAI SHARAN SIDDAMSHETTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | | ON FILE | | | | | | |
| SAI SREEREDDY | | ON FILE | | | | | | |
| SAI SRI RAM HARIDASS | | ON FILE | | | | | | |
| SAI SRINIVAS SUNKARA | | ON FILE | | | | | | |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | | ON FILE | | | | | | |
| SAI THEJA PENUKONDA | | ON FILE | | | | | | |
| SAI TIKKISETTI | | ON FILE | | | | | | |
| SAI VENKATESWARLU GONUGUNTLA | | ON FILE | | | | | | |
| SAID DAIBES FIGUEROA | | ON FILE | | | | | | |
| SAID ELFATHY | | ON FILE | | | | | | |
| SAID LOUAFI | | ON FILE | | | | | | |
| SAID MOURTAZA | | ON FILE | | | | | | |
| SAID PAKYARI | | ON FILE | | | | | | |
| SAID ULLAH | | ON FILE | | | | | | |
| SAIDEEPAK VENKATASIVA YERRA | | ON FILE | | | | | | |
| SAIDULLAH AMIN | | ON FILE | | | | | | |
| SAIEMA BLANCHARD | | ON FILE | | | | | | |
| SAIF HAMEED | | ON FILE | | | | | | |
| SAIF SULEMAN HASLANI | | ON FILE | | | | | | |
| SAIF UDDIN | | ON FILE | | | | | | |
| SAIICHI HASHIMOTO | | ON FILE | | | | | | |
| SAIJA THOMAS | | ON FILE | | | | | | |
| SAIKHANSANAA DASHDORJ | | ON FILE | | | | | | |
| SAILESH KUMAR TAMMANNAGARI | | ON FILE | | | | | | |
| SAILESH MISHRA | | ON FILE | | | | | | |
| SAILESH PATEL | | ON FILE | | | | | | |
| SAILIN MARTINEZ | | ON FILE | | | | | | |
| SAILOR ANTHONY SCOTT | | ON FILE | | | | | | |
| SAIMA AWAN | | ON FILE | | | | | | |
| SAIMA SUMRA | | ON FILE | | | | | | |
| SAIN MAHATO | | ON FILE | | | | | | |
| SAINATH KOPPULA | | ON FILE | | | | | | |
| SAINT JUSTE KOUAKOU | | ON FILE | | | | | | |
| SAINT STEWARD | | ON FILE | | | | | | |
| SAINTIL ERAGENE | | ON FILE | | | | | | |
| SAIPRASAD MISHRA | | ON FILE | | | | | | |
| SAIRA TANEJA | | ON FILE | | | | | | |
| SAIRAM BALA | | ON FILE | | | | | | |
| SAIRAM RAMANADHAM | | ON FILE | | | | | | |
| SAIRAM SNEHAL CHALLA | | ON FILE | | | | | | |
| SAJAL ROY | | ON FILE | | | | | | |
| SAJAN THAPAR MAHAJAN | | ON FILE | | | | | | |
| SAJANA SHRESTHA | | ON FILE | | | | | | |
| SAJEED ASGHAR | | ON FILE | | | | | | |
| SAJEEL AFZAL | | ON FILE | | | | | | |
| SAJEEL MALIK | | ON FILE | | | | | | |
| SAJEET AGRAWAL | | ON FILE | | | | | | |
| SAJEEVE MATHEW | | ON FILE | | | | | | |
| SAJI SAMUEL | | ON FILE | | | | | | |
| SAJITH MORICKAL SADASIVAN NAIR | | ON FILE | | | | | | |
| SAJIV S NAIR | | ON FILE | | | | | | |
| SAJNI PATEL | | ON FILE | | | | | | |
| SAKAA JACKSON | | ON FILE | | | | | | |
| SAKCHAI JIMMY RITTIRON | | ON FILE | | | | | | |
| SAKEENA GATLIN | | ON FILE | | | | | | |
| SAKEENAH MYERS | | ON FILE | | | | | | |
| SAKET ATMARAM HATWAR | | ON FILE | | | | | | |
| SAKET SANJAY PATANKAR | | ON FILE | | | | | | |
| SAKET SAURIN MEHTA | | ON FILE | | | | | | |
| SAKETH VELURU | | ON FILE | | | | | | |
| SAKHOM MA HUGHES | | ON FILE | | | | | | |
| SAKINAH ABDUL-JALEEL | | ON FILE | | | | | | |
| SAKOYA HENRY | | ON FILE | | | | | | |
| SAKSIRI KRIDAKARA | | ON FILE | | | | | | |
| SAKTHIVEL KOTHUR GULLACHETTY | | ON FILE | | | | | | |
| SAKURA LIN | | ON FILE | | | | | | |
| SAL AGREDANO | | ON FILE | | | | | | |
| SAL ANSARI | | ON FILE | | | | | | |
| SAL BURRIESCI | | ON FILE | | | | | | |
| SAL DE LORENZO | | ON FILE | | | | | | |
| SAL FALLETTA | | ON FILE | | | | | | |
| SAL GUARNERA | | ON FILE | | | | | | |
| SAL KNIGHT | | ON FILE | | | | | | |
| SAL OBAID | | ON FILE | | | | | | |
| SAL RAMIREZ | | ON FILE | | | | | | |
| SAL SERIO | | ON FILE | | | | | | |
| SALA KIM | | ON FILE | | | | | | |
| SALADIN ALLAH | | ON FILE | | | | | | |
| SALADIN SHELTON | | ON FILE | | | | | | |
| SALAH ELSAYED | | ON FILE | | | | | | |
| SALAHUDDIN MIAHJEE | | ON FILE | | | | | | |
| SALAM CHATILA | | ON FILE | | | | | | |
| SALAMEH MAAIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALAMEH RABADI | | ON FILE | | | | | | |
| SALAMEH REZVAN DIBAEI | | ON FILE | | | | | | |
| SALEEM ABDELMUTI | | ON FILE | | | | | | |
| SALEEM AHMED | | ON FILE | | | | | | |
| SALEEM KHAN | | ON FILE | | | | | | |
| SALEEM MATHEWS | | ON FILE | | | | | | |
| SALEEM MUHAMMAD | | ON FILE | | | | | | |
| SALEEM WILLIAMS | | ON FILE | | | | | | |
| SALEEM YUSIF | | ON FILE | | | | | | |
| SALEEM ZIADEH | | ON FILE | | | | | | |
| SALEH ALNASRAWI | | ON FILE | | | | | | |
| SALEH EISSA | | ON FILE | | | | | | |
| SALEH HAMADEH | | ON FILE | | | | | | |
| SALEH HAMDAN | | ON FILE | | | | | | |
| SALEH NAJJAR | | ON FILE | | | | | | |
| SALEH RAMEZANI | | ON FILE | | | | | | |
| SALEH YASSIN | | ON FILE | | | | | | |
| SALEM MIRAN | | ON FILE | | | | | | |
| SALEM SAHAWNEH | | ON FILE | | | | | | |
| SALIH CIHAN BILIR | | ON FILE | | | | | | |
| SALIH MOHAMED | | ON FILE | | | | | | |
| SALIK QURESHI | | ON FILE | | | | | | |
| SALIL BAVDEKAR | | ON FILE | | | | | | |
| SALIL JHA | | ON FILE | | | | | | |
| SALIL JOSHI | | ON FILE | | | | | | |
| SALIL KALARN | | ON FILE | | | | | | |
| SALIL PACHORI | | ON FILE | | | | | | |
| SALIL PHADNIS | | ON FILE | | | | | | |
| SALIL VANVARI | | ON FILE | | | | | | |
| SALIM A FADOUS | | ON FILE | | | | | | |
| SALIM AL-SALIM | | ON FILE | | | | | | |
| SALIM ETEER | | ON FILE | | | | | | |
| SALIM JAOUHARI JABER | | ON FILE | | | | | | |
| SALIM JIVANI | | ON FILE | | | | | | |
| SALIM KATACH | | ON FILE | | | | | | |
| SALIM NASSER | | ON FILE | | | | | | |
| SALIM PATEL | | ON FILE | | | | | | |
| SALIM PEERALLY | | ON FILE | | | | | | |
| SALIM PYAREALLY LAKDAWALA | | ON FILE | | | | | | |
| SALIM SMITH | | ON FILE | | | | | | |
| SALIMAR JIMENEZ | | ON FILE | | | | | | |
| SALIN GAUCHAN | | ON FILE | | | | | | |
| SALINA CORIA MEKITARIAN | | ON FILE | | | | | | |
| SALINGER TEO | | ON FILE | | | | | | |
| SALLIE DOWNING | | ON FILE | | | | | | |
| SALLLY ANN NIELSEN | | ON FILE | | | | | | |
| SALLY BLEDSOE | | ON FILE | | | | | | |
| SALLY BUTTAR | | ON FILE | | | | | | |
| SALLY COCIORVAN | | ON FILE | | | | | | |
| SALLY COLOSKY | | ON FILE | | | | | | |
| SALLY DAVIS | | ON FILE | | | | | | |
| SALLY DEBBAS | | ON FILE | | | | | | |
| SALLY ELLIOT | | ON FILE | | | | | | |
| SALLY FRYKMAN | | ON FILE | | | | | | |
| SALLY GARCIA | | ON FILE | | | | | | |
| SALLY GAY FREEMAN | | ON FILE | | | | | | |
| SALLY GUAN | | ON FILE | | | | | | |
| SALLY JANE WEITZEL | | ON FILE | | | | | | |
| SALLY KANG | | ON FILE | | | | | | |
| SALLY LAM | | ON FILE | | | | | | |
| SALLY LOK | | ON FILE | | | | | | |
| SALLY MEKHITARIAN | | ON FILE | | | | | | |
| SALLY MOSER | | ON FILE | | | | | | |
| SALLY NGUYEN | | ON FILE | | | | | | |
| SALLY OBERMEIER | | ON FILE | | | | | | |
| SALLY PISTEY | | ON FILE | | | | | | |
| SALLY SARAVIA | | ON FILE | | | | | | |
| SALLY STROM | | ON FILE | | | | | | |
| SALLY WILSON | | ON FILE | | | | | | |
| SALLY YANG | | ON FILE | | | | | | |
| SALLY YINGST | | ON FILE | | | | | | |
| SALLY-ANNE KING | | ON FILE | | | | | | |
| SALMAN ABIDEEN | | ON FILE | | | | | | |
| SALMAN AGAH | | ON FILE | | | | | | |
| SALMAN AHMAD | | ON FILE | | | | | | |
| SALMAN CHOUDHRY | | ON FILE | | | | | | |
| SALMAN MAMDANI | | ON FILE | | | | | | |
| SALMAN MOSTAFA | | ON FILE | | | | | | |
| SALMAN QURESHI | | ON FILE | | | | | | |
| SALMAN SARWAR | | ON FILE | | | | | | |
| SALMAN VIRANI | | ON FILE | | | | | | |
| SALOME ALPERT | | ON FILE | | | | | | |
| SALOME BALA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALOME CUEVA-HOWARD | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALOME VILLARRUEL | | ON FILE | | | | | | |
| SALOMON GOMEZ | | ON FILE | | | | | | |
| SALOMON PRADO | | ON FILE | | | | | | |
| SALOMONSON SALOMONSON | | ON FILE | | | | | | |
| SALVA JEAN-BAPTISTE | | ON FILE | | | | | | |
| SALVADOR ALCAZAR MONTEJANO | | ON FILE | | | | | | |
| SALVADOR ANGEL VASQUEZ | | ON FILE | | | | | | |
| SALVADOR ANGUIANO | | ON FILE | | | | | | |
| SALVADOR ANTONIO PEREZ | | ON FILE | | | | | | |
| SALVADOR BARRAZA | | ON FILE | | | | | | |
| SALVADOR BAUTISTA | | ON FILE | | | | | | |
| SALVADOR CARRILLO JR | | ON FILE | | | | | | |
| SALVADOR CASTANEDA | | ON FILE | | | | | | |
| SALVADOR CORTEZ | | ON FILE | | | | | | |
| SALVADOR CRISANTOS | | ON FILE | | | | | | |
| SALVADOR EDUARDO PAREDES | | ON FILE | | | | | | |
| SALVADOR ELIZONDO | | ON FILE | | | | | | |
| SALVADOR ERNESTO MCINTOSH AFANE | | ON FILE | | | | | | |
| SALVADOR FLORES | | ON FILE | | | | | | |
| SALVADOR GARCIA | | ON FILE | | | | | | |
| SALVADOR GUERRERO | | ON FILE | | | | | | |
| SALVADOR HERNANDEZ | | ON FILE | | | | | | |
| SALVADOR IRIZARRY JR | | ON FILE | | | | | | |
| SALVADOR JAIME | | ON FILE | | | | | | |
| SALVADOR JR SALAS | | ON FILE | | | | | | |
| SALVADOR LOU LITUANAS | | ON FILE | | | | | | |
| SALVADOR MADRIGAL | | ON FILE | | | | | | |
| SALVADOR MARTINEZ BALDENEGRO | | ON FILE | | | | | | |
| SALVADOR MENDOZA | | ON FILE | | | | | | |
| SALVADOR MORALES | | ON FILE | | | | | | |
| SALVADOR MUNOZ | | ON FILE | | | | | | |
| SALVADOR OLIVAS | | ON FILE | | | | | | |
| SALVADOR OSORIO | | ON FILE | | | | | | |
| SALVADOR PEREZ | | ON FILE | | | | | | |
| SALVADOR PIEDRA | | ON FILE | | | | | | |
| SALVADOR RAMOS | | ON FILE | | | | | | |
| SALVADOR REAL | | ON FILE | | | | | | |
| SALVADOR REYES CERVANTES | | ON FILE | | | | | | |
| SALVADOR RIVERA | | ON FILE | | | | | | |
| SALVADOR RODRIGUEZ | | ON FILE | | | | | | |
| SALVADOR SALCEDO | | ON FILE | | | | | | |
| SALVADOR TINOCO JR | | ON FILE | | | | | | |
| SALVADOR TORAN | | ON FILE | | | | | | |
| SALVADOR TREVINO | | ON FILE | | | | | | |
| SALVADOR VERA | | ON FILE | | | | | | |
| SALVADOR VILLANUEVA | | ON FILE | | | | | | |
| SALVADORE III MASSARO | | ON FILE | | | | | | |
| SALVAN BONAMINIO | | ON FILE | | | | | | |
| SALVATORE ALEXANDER WISE | | ON FILE | | | | | | |
| SALVATORE COPPOLA | | ON FILE | | | | | | |
| SALVATORE CUTINO | | ON FILE | | | | | | |
| SALVATORE DIMARCO | | ON FILE | | | | | | |
| SALVATORE FIUMEFREDDO | | ON FILE | | | | | | |
| SALVATORE GENCARELLI | | ON FILE | | | | | | |
| SALVATORE GRASSO | | ON FILE | | | | | | |
| SALVATORE LANDER MATOS | | ON FILE | | | | | | |
| SALVATORE LINZALONE | | ON FILE | | | | | | |
| SALVATORE LODUCA | | ON FILE | | | | | | |
| SALVATORE MASTELLONE | | ON FILE | | | | | | |
| SALVATORE MICALETTI | | ON FILE | | | | | | |
| SALVATORE MIGLINO | | ON FILE | | | | | | |
| SALVATORE MINGOIA | | ON FILE | | | | | | |
| SALVATORE RANDAZZO | | ON FILE | | | | | | |
| SALVATORE ROSS | | ON FILE | | | | | | |
| SALVATORE SICARI | | ON FILE | | | | | | |
| SALVATORE TARANTO | | ON FILE | | | | | | |
| SALVATORE TERNULLO | | ON FILE | | | | | | |
| SALVATORE THOMAS TIRONE III | | ON FILE | | | | | | |
| SALVATORE TRIOLO | | ON FILE | | | | | | |
| SALVATORE VARRI | | ON FILE | | | | | | |
| SALVATORE ZISA | | ON FILE | | | | | | |
| SALWA HANNA | | ON FILE | | | | | | |
| SALWA MARZOUK | | ON FILE | | | | | | |
| SALWA MOUSSAED | | ON FILE | | | | | | |
| SALWAN ALMUSAWI | | ON FILE | | | | | | |
| SAM ABRIANI | | ON FILE | | | | | | |
| SAM ACKLAND | | ON FILE | | | | | | |
| SAM AGUIRRE | | ON FILE | | | | | | |
| SAM ALMUKDAD | | ON FILE | | | | | | |
| SAM ANDERSEN | | ON FILE | | | | | | |
| SAM ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM ANDREW RUBIN | | ON FILE | | | | | | |
| SAM ASLROOSTA | | ON FILE | | | | | | |
| SAM AZIZ | | ON FILE | | | | | | |
| SAM BAE | | ON FILE | | | | | | |
| SAM BAKER | | ON FILE | | | | | | |
| SAM BALLARD | | ON FILE | | | | | | |
| SAM BALTHAZARD | | ON FILE | | | | | | |
| SAM BARLOW | | ON FILE | | | | | | |
| SAM BATES | | ON FILE | | | | | | |
| SAM BEGIN | | ON FILE | | | | | | |
| SAM BENDAYAN | | ON FILE | | | | | | |
| SAM BENGTSON | | ON FILE | | | | | | |
| SAM BENTIL | | ON FILE | | | | | | |
| SAM BERARD | | ON FILE | | | | | | |
| SAM BERGSTROM | | ON FILE | | | | | | |
| SAM BERRI | | ON FILE | | | | | | |
| SAM BERRY | | ON FILE | | | | | | |
| SAM BERTRON | | ON FILE | | | | | | |
| SAM BISHOP | | ON FILE | | | | | | |
| SAM BLACKHURST | | ON FILE | | | | | | |
| SAM BLAN | | ON FILE | | | | | | |
| SAM BLUMBERG | | ON FILE | | | | | | |
| SAM BRESTER | | ON FILE | | | | | | |
| SAM BRETZFIELD | | ON FILE | | | | | | |
| SAM BRETZMANN | | ON FILE | | | | | | |
| SAM BRODSKY | | ON FILE | | | | | | |
| SAM BRUNET | | ON FILE | | | | | | |
| SAM BRUNSON | | ON FILE | | | | | | |
| SAM BUDD | | ON FILE | | | | | | |
| SAM BURCIAGO | | ON FILE | | | | | | |
| SAM BURNS | | ON FILE | | | | | | |
| SAM BURROUGHS | | ON FILE | | | | | | |
| SAM CAIN | | ON FILE | | | | | | |
| SAM CANAVOS | | ON FILE | | | | | | |
| SAM CAPOZZALO | | ON FILE | | | | | | |
| SAM CARLYLE | | ON FILE | | | | | | |
| SAM CASON | | ON FILE | | | | | | |
| SAM CASSIDY | | ON FILE | | | | | | |
| SAM CAYFORD | | ON FILE | | | | | | |
| SAM CHAE | | ON FILE | | | | | | |
| SAM CINCINNATO | | ON FILE | | | | | | |
| SAM COHAN | | ON FILE | | | | | | |
| SAM COHEN | | ON FILE | | | | | | |
| SAM COLELLI | | ON FILE | | | | | | |
| SAM CONNER | | ON FILE | | | | | | |
| SAM COPELAND | | ON FILE | | | | | | |
| SAM CROSS | | ON FILE | | | | | | |
| SAM CUSHMAN | | ON FILE | | | | | | |
| SAM CUTRUZZULA | | ON FILE | | | | | | |
| SAM DANOVICH | | ON FILE | | | | | | |
| SAM DAOOD | | ON FILE | | | | | | |
| SAM DEAL | | ON FILE | | | | | | |
| SAM DEANS | | ON FILE | | | | | | |
| SAM DELGADO | | ON FILE | | | | | | |
| SAM DOERR | | ON FILE | | | | | | |
| SAM DOROUDI | | ON FILE | | | | | | |
| SAM DORSEY | | ON FILE | | | | | | |
| SAM DOUGLASS | | ON FILE | | | | | | |
| SAM DROUILHET | | ON FILE | | | | | | |
| SAM DUDENHOEFFER | | ON FILE | | | | | | |
| SAM DUGGAN | | ON FILE | | | | | | |
| SAM EDWARDS | | ON FILE | | | | | | |
| SAM ELNASR | | ON FILE | | | | | | |
| SAM EPSTEIN | | ON FILE | | | | | | |
| SAM ESCOBAR | | ON FILE | | | | | | |
| SAM EYSINK | | ON FILE | | | | | | |
| SAM FABIANO | | ON FILE | | | | | | |
| SAM FARHAD | | ON FILE | | | | | | |
| SAM FAZEL | | ON FILE | | | | | | |
| SAM FELDTKELLER | | ON FILE | | | | | | |
| SAM FERNANDEZ | | ON FILE | | | | | | |
| SAM FLEMING | | ON FILE | | | | | | |
| SAM FLORES | | ON FILE | | | | | | |
| SAM FOSSETT | | ON FILE | | | | | | |
| SAM FRY | | ON FILE | | | | | | |
| SAM FULGINITI | | ON FILE | | | | | | |
| SAM GAFFORD | | ON FILE | | | | | | |
| SAM GARCIA | | ON FILE | | | | | | |
| SAM GARZA | | ON FILE | | | | | | |
| SAM GAYHEART | | ON FILE | | | | | | |
| SAM GEE | | ON FILE | | | | | | |
| SAM GELIN | | ON FILE | | | | | | |
| SAM GERALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM GHILARDI | | ON FILE | | | | | | |
| SAM GILCHRIST | | ON FILE | | | | | | |
| SAM GOLDBERG | | ON FILE | | | | | | |
| SAM GOLDFIEN | | ON FILE | | | | | | |
| SAM GORIS | | ON FILE | | | | | | |
| SAM GREYDANUS | | ON FILE | | | | | | |
| SAM GRIGG | | ON FILE | | | | | | |
| SAM HAGGERTY | | ON FILE | | | | | | |
| SAM HAMMERMAN | | ON FILE | | | | | | |
| SAM HARPER | | ON FILE | | | | | | |
| SAM HARRELL | | ON FILE | | | | | | |
| SAM HAU | | ON FILE | | | | | | |
| SAM HEGGE | | ON FILE | | | | | | |
| SAM HENINGER | | ON FILE | | | | | | |
| SAM HERMAN | | ON FILE | | | | | | |
| SAM HILDRETH | | ON FILE | | | | | | |
| SAM HIRBOUR | | ON FILE | | | | | | |
| SAM HIROSHI ONAGA | | ON FILE | | | | | | |
| SAM HO | | ON FILE | | | | | | |
| SAM HODGE | | ON FILE | | | | | | |
| SAM HODGES | | ON FILE | | | | | | |
| SAM HOLADA | | ON FILE | | | | | | |
| SAM HOLDAHL | | ON FILE | | | | | | |
| SAM HOUSE | | ON FILE | | | | | | |
| SAM HUBERT | | ON FILE | | | | | | |
| SAM HUGHES | | ON FILE | | | | | | |
| SAM HULTBERG | | ON FILE | | | | | | |
| SAM HUNTZINGER | | ON FILE | | | | | | |
| SAM ILLGEN | | ON FILE | | | | | | |
| SAM JABOIN | | ON FILE | | | | | | |
| SAM JANSEN | | ON FILE | | | | | | |
| SAM JOHNSON | | ON FILE | | | | | | |
| SAM JONAS | | ON FILE | | | | | | |
| SAM KARL | | ON FILE | | | | | | |
| SAM KASSOUMEH | | ON FILE | | | | | | |
| SAM KELLY | | ON FILE | | | | | | |
| SAM KEMP | | ON FILE | | | | | | |
| SAM KENT | | ON FILE | | | | | | |
| SAM KERN | | ON FILE | | | | | | |
| SAM KERSEY | | ON FILE | | | | | | |
| SAM KIM | | ON FILE | | | | | | |
| SAM KING | | ON FILE | | | | | | |
| SAM KIRK | | ON FILE | | | | | | |
| SAM KIRYAKOZA | | ON FILE | | | | | | |
| SAM KOFOOT | | ON FILE | | | | | | |
| SAM KRUMBIEGEL | | ON FILE | | | | | | |
| SAM KRUPIARZ | | ON FILE | | | | | | |
| SAM KUANG | | ON FILE | | | | | | |
| SAM LAI-DO | | ON FILE | | | | | | |
| SAM LAKHANI | | ON FILE | | | | | | |
| SAM LAWSON | | ON FILE | | | | | | |
| SAM LEE | | ON FILE | | | | | | |
| SAM LEVIT | | ON FILE | | | | | | |
| SAM LEWIS | | ON FILE | | | | | | |
| SAM LI | | ON FILE | | | | | | |
| SAM LIAO | | ON FILE | | | | | | |
| SAM LIEBERMAN | | ON FILE | | | | | | |
| SAM LIFSHUTZ | | ON FILE | | | | | | |
| SAM LINNIK | | ON FILE | | | | | | |
| SAM LIPMAN-STERN | | ON FILE | | | | | | |
| SAM LOOC | | ON FILE | | | | | | |
| SAM LUSTIG | | ON FILE | | | | | | |
| SAM LYON | | ON FILE | | | | | | |
| SAM MACHIRI | | ON FILE | | | | | | |
| SAM MANDEL | | ON FILE | | | | | | |
| SAM MANGIONE | | ON FILE | | | | | | |
| SAM MANOOCHEHRI | | ON FILE | | | | | | |
| SAM MANSFIELD | | ON FILE | | | | | | |
| SAM MARTON | | ON FILE | | | | | | |
| SAM MASSEY | | ON FILE | | | | | | |
| SAM MATE | | ON FILE | | | | | | |
| SAM MATHEW | | ON FILE | | | | | | |
| SAM MCCAIN | | ON FILE | | | | | | |
| SAM MCQUEEN | | ON FILE | | | | | | |
| SAM MCREYNOLDS | | ON FILE | | | | | | |
| SAM MENDEL | | ON FILE | | | | | | |
| SAM MENDELSOHN | | ON FILE | | | | | | |
| SAM MERCER | | ON FILE | | | | | | |
| SAM MERNICK | | ON FILE | | | | | | |
| SAM MILES | | ON FILE | | | | | | |
| SAM MILLER | | ON FILE | | | | | | |
| SAM MINKOWICZ | | ON FILE | | | | | | |
| SAM MISKIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM MITZNER | | ON FILE | | | | | | |
| SAM MOLNAR | | ON FILE | | | | | | |
| SAM MOORE | | ON FILE | | | | | | |
| SAM MORGAN | | ON FILE | | | | | | |
| SAM MORIDO ROSENTHAL | | ON FILE | | | | | | |
| SAM MOWRY | | ON FILE | | | | | | |
| SAM MULINDER | | ON FILE | | | | | | |
| SAM MURPHY | | ON FILE | | | | | | |
| SAM NADER | | ON FILE | | | | | | |
| SAM NIKNIA | | ON FILE | | | | | | |
| SAM NILSON | | ON FILE | | | | | | |
| SAM NOLEN | | ON FILE | | | | | | |
| SAM NYBLOM | | ON FILE | | | | | | |
| SAM OGAH | | ON FILE | | | | | | |
| SAM ORAZIO | | ON FILE | | | | | | |
| SAM OZEIR | | ON FILE | | | | | | |
| SAM PALMER | | ON FILE | | | | | | |
| SAM PALOMBO | | ON FILE | | | | | | |
| SAM PARDO | | ON FILE | | | | | | |
| SAM PARK | | ON FILE | | | | | | |
| SAM PARKS | | ON FILE | | | | | | |
| SAM PARSONS | | ON FILE | | | | | | |
| SAM PATRICK SHEPHARD | | ON FILE | | | | | | |
| SAM PENIAK | | ON FILE | | | | | | |
| SAM PETARRA | | ON FILE | | | | | | |
| SAM PETTYJOHN | | ON FILE | | | | | | |
| SAM PIERSON | | ON FILE | | | | | | |
| SAM PIUS | | ON FILE | | | | | | |
| SAM PLETZ | | ON FILE | | | | | | |
| SAM POLK | | ON FILE | | | | | | |
| SAM PON | | ON FILE | | | | | | |
| SAM POPOFF | | ON FILE | | | | | | |
| SAM POULLETTE | | ON FILE | | | | | | |
| SAM PUENTE | | ON FILE | | | | | | |
| SAM RAFAIL | | ON FILE | | | | | | |
| SAM RANJBARI | | ON FILE | | | | | | |
| SAM RETTEEN | | ON FILE | | | | | | |
| SAM RHIMA | | ON FILE | | | | | | |
| SAM RHOADS | | ON FILE | | | | | | |
| SAM RIDDLE | | ON FILE | | | | | | |
| SAM RONEY | | ON FILE | | | | | | |
| SAM ROTONDO | | ON FILE | | | | | | |
| SAM RUBA | | ON FILE | | | | | | |
| SAM RUSCH | | ON FILE | | | | | | |
| SAM S JOZANI | | ON FILE | | | | | | |
| SAM SAAD | | ON FILE | | | | | | |
| SAM SADDIK | | ON FILE | | | | | | |
| SAM SADLER | | ON FILE | | | | | | |
| SAM SAGAYSAY | | ON FILE | | | | | | |
| SAM SALCEDO | | ON FILE | | | | | | |
| SAM SAUNDERS | | ON FILE | | | | | | |
| SAM SCARPACI | | ON FILE | | | | | | |
| SAM SCHEIBE | | ON FILE | | | | | | |
| SAM SCHERBAN | | ON FILE | | | | | | |
| SAM SCHMITT | | ON FILE | | | | | | |
| SAM SCHNAPF | | ON FILE | | | | | | |
| SAM SCHNUR | | ON FILE | | | | | | |
| SAM SCOTT | | ON FILE | | | | | | |
| SAM SEYDEL | | ON FILE | | | | | | |
| SAM SHAKESPEARE | | ON FILE | | | | | | |
| SAM SHAPIRO | | ON FILE | | | | | | |
| SAM SHAW | | ON FILE | | | | | | |
| SAM SHAYEB | | ON FILE | | | | | | |
| SAM SHEPHERD | | ON FILE | | | | | | |
| SAM SHI | | ON FILE | | | | | | |
| SAM SMITHLINE | | ON FILE | | | | | | |
| SAM SNYDER | | ON FILE | | | | | | |
| SAM SOLARZ | | ON FILE | | | | | | |
| SAM SONG | | ON FILE | | | | | | |
| SAM SPECHT | | ON FILE | | | | | | |
| SAM SPEER | | ON FILE | | | | | | |
| SAM STAFFORD | | ON FILE | | | | | | |
| SAM STALLWORTH | | ON FILE | | | | | | |
| SAM STANIEC | | ON FILE | | | | | | |
| SAM STEBBING | | ON FILE | | | | | | |
| SAM STEPHENS | | ON FILE | | | | | | |
| SAM STEPHENSON | | ON FILE | | | | | | |
| SAM STOLKNER | | ON FILE | | | | | | |
| SAM STRATFORD | | ON FILE | | | | | | |
| SAM STROSNIDER | | ON FILE | | | | | | |
| SAM STRUNA | | ON FILE | | | | | | |
| SAM STURGILL | | ON FILE | | | | | | |
| SAM SUCHER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM SULLIVAN | | ON FILE | | | | | | |
| SAM SUMNER | | ON FILE | | | | | | |
| SAM SUNHEANG | | ON FILE | | | | | | |
| SAM SWERCZEK | | ON FILE | | | | | | |
| SAM SZEWS | | ON FILE | | | | | | |
| SAM TABATABAI | | ON FILE | | | | | | |
| SAM TALLENT | | ON FILE | | | | | | |
| SAM TAYLOR | | ON FILE | | | | | | |
| SAM TERMINELLO | | ON FILE | | | | | | |
| SAM THACKER | | ON FILE | | | | | | |
| SAM THANA | | ON FILE | | | | | | |
| SAM TILLMAN | | ON FILE | | | | | | |
| SAM TOMASELLO | | ON FILE | | | | | | |
| SAM TORRES | | ON FILE | | | | | | |
| SAM TRAHIN | | ON FILE | | | | | | |
| SAM TRIPOLI | | ON FILE | | | | | | |
| SAM TRIZZA | | ON FILE | | | | | | |
| SAM TURGEON | | ON FILE | | | | | | |
| SAM TURNIPSEED | | ON FILE | | | | | | |
| SAM VAN DER HOEVEN | | ON FILE | | | | | | |
| SAM VANDERBILT | | ON FILE | | | | | | |
| SAM VENTIMIGLIA | | ON FILE | | | | | | |
| SAM VERBURG | | ON FILE | | | | | | |
| SAM VOLANTE | | ON FILE | | | | | | |
| SAM W KOREL | | ON FILE | | | | | | |
| SAM WALKER | | ON FILE | | | | | | |
| SAM WEGRYN | | ON FILE | | | | | | |
| SAM WEIDENKOPF | | ON FILE | | | | | | |
| SAM WEINROTT | | ON FILE | | | | | | |
| SAM WEIST | | ON FILE | | | | | | |
| SAM WENSINK | | ON FILE | | | | | | |
| SAM WEST | | ON FILE | | | | | | |
| SAM WESTON HENDERSON | | ON FILE | | | | | | |
| SAM WICKEY | | ON FILE | | | | | | |
| SAM WICZER | | ON FILE | | | | | | |
| SAM WILHOIT | | ON FILE | | | | | | |
| SAM WISE | | ON FILE | | | | | | |
| SAM WORTH | | ON FILE | | | | | | |
| SAM WU | | ON FILE | | | | | | |
| SAM WYER | | ON FILE | | | | | | |
| SAM WYNENS | | ON FILE | | | | | | |
| SAM YI | | ON FILE | | | | | | |
| SAM YOON | | ON FILE | | | | | | |
| SAM ZACCONE | | ON FILE | | | | | | |
| SAM ZAMANI | | ON FILE | | | | | | |
| SAM ZIEGLER | | ON FILE | | | | | | |
| SAM ZUCKERMAN | | ON FILE | | | | | | |
| SAM ZWERLING | | ON FILE | | | | | | |
| SAMAD AMINI | | ON FILE | | | | | | |
| SAMAD BUTT | | ON FILE | | | | | | |
| SAMAD SHAREEF | | ON FILE | | | | | | |
| SAMAN AFKHAMI | | ON FILE | | | | | | |
| SAMAN ALEM | | ON FILE | | | | | | |
| SAMAN HESAMI | | ON FILE | | | | | | |
| SAMAN KHOSRAVI | | ON FILE | | | | | | |
| SAMAN KHOUJINIAN | | ON FILE | | | | | | |
| SAMAN MOLLAEI | | ON FILE | | | | | | |
| SAMAN POURSANAE | | ON FILE | | | | | | |
| SAMAN SABA | | ON FILE | | | | | | |
| SAMAN SHRESTHA | | ON FILE | | | | | | |
| SAMAN VOJDANI | | ON FILE | | | | | | |
| SAMAN ZOMORODI | | ON FILE | | | | | | |
| SAMANA ZAIDI | | ON FILE | | | | | | |
| SAMANDA DURAND | | ON FILE | | | | | | |
| SAMANEH HOSSEINZADEH | | ON FILE | | | | | | |
| SAMANTA DONE-TOLENTINO | | ON FILE | | | | | | |
| SAMANTA GOMEZ | | ON FILE | | | | | | |
| SAMANTA RODRIGUEZ | | ON FILE | | | | | | |
| SAMANTHA ABDULWAKIL | | ON FILE | | | | | | |
| SAMANTHA ANDERSON | | ON FILE | | | | | | |
| SAMANTHA AVILA | | ON FILE | | | | | | |
| SAMANTHA AWBREY | | ON FILE | | | | | | |
| SAMANTHA AYSON | | ON FILE | | | | | | |
| SAMANTHA BALTUS | | ON FILE | | | | | | |
| SAMANTHA BARRAZA | | ON FILE | | | | | | |
| SAMANTHA BARRON | | ON FILE | | | | | | |
| SAMANTHA BARTON | | ON FILE | | | | | | |
| SAMANTHA BEAUMONT | | ON FILE | | | | | | |
| SAMANTHA BENNER | | ON FILE | | | | | | |
| SAMANTHA BERGLUND | | ON FILE | | | | | | |
| SAMANTHA BLACKMAN | | ON FILE | | | | | | |
| SAMANTHA BUCKENMAIER | | ON FILE | | | | | | |
| SAMANTHA BURNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA CAFIERO | | ON FILE | | | | | | |
| SAMANTHA CARLEY | | ON FILE | | | | | | |
| SAMANTHA CARTER | | ON FILE | | | | | | |
| SAMANTHA CASWELL | | ON FILE | | | | | | |
| SAMANTHA CHAU | | ON FILE | | | | | | |
| SAMANTHA CO | | ON FILE | | | | | | |
| SAMANTHA COLAIANNI | | ON FILE | | | | | | |
| SAMANTHA COLBENSON | | ON FILE | | | | | | |
| SAMANTHA CORTEZ | | ON FILE | | | | | | |
| SAMANTHA COUGHLIN | | ON FILE | | | | | | |
| SAMANTHA CREECH | | ON FILE | | | | | | |
| SAMANTHA CRONKRITE | | ON FILE | | | | | | |
| SAMANTHA DEARMON | | ON FILE | | | | | | |
| SAMANTHA DIANE MOORE | | ON FILE | | | | | | |
| SAMANTHA DIAZ | | ON FILE | | | | | | |
| SAMANTHA DOWNS | | ON FILE | | | | | | |
| SAMANTHA DUBIN | | ON FILE | | | | | | |
| SAMANTHA DUKES | | ON FILE | | | | | | |
| SAMANTHA ELMES | | ON FILE | | | | | | |
| SAMANTHA ENGLAND | | ON FILE | | | | | | |
| SAMANTHA FELSTED | | ON FILE | | | | | | |
| SAMANTHA FRANK | | ON FILE | | | | | | |
| SAMANTHA FRENCH | | ON FILE | | | | | | |
| SAMANTHA GALLEGOS | | ON FILE | | | | | | |
| SAMANTHA GALVIN | | ON FILE | | | | | | |
| SAMANTHA GARCIA | | ON FILE | | | | | | |
| SAMANTHA GIANCOLA | | ON FILE | | | | | | |
| SAMANTHA GIESEA | | ON FILE | | | | | | |
| SAMANTHA GOMEZ | | ON FILE | | | | | | |
| SAMANTHA GREAVES | | ON FILE | | | | | | |
| SAMANTHA GRENIER | | ON FILE | | | | | | |
| SAMANTHA GROVER | | ON FILE | | | | | | |
| SAMANTHA GRUBER | | ON FILE | | | | | | |
| SAMANTHA HARDER | | ON FILE | | | | | | |
| SAMANTHA HARRIS | | ON FILE | | | | | | |
| SAMANTHA HEINRICH | | ON FILE | | | | | | |
| SAMANTHA HENNINGER | | ON FILE | | | | | | |
| SAMANTHA HERMANSEN | | ON FILE | | | | | | |
| SAMANTHA HERRE | | ON FILE | | | | | | |
| SAMANTHA IVKOVICH | | ON FILE | | | | | | |
| SAMANTHA J INGUNZA | | ON FILE | | | | | | |
| SAMANTHA JANCO | | ON FILE | | | | | | |
| SAMANTHA JENSEN | | ON FILE | | | | | | |
| SAMANTHA KHONGSAENGDAO | | ON FILE | | | | | | |
| SAMANTHA KIELTY | | ON FILE | | | | | | |
| SAMANTHA KIFER | | ON FILE | | | | | | |
| SAMANTHA LAMARQUESANDOVAL | | ON FILE | | | | | | |
| SAMANTHA LEE | | ON FILE | | | | | | |
| SAMANTHA LEONARD | | ON FILE | | | | | | |
| SAMANTHA LINDSAY | | ON FILE | | | | | | |
| SAMANTHA LOCKSTEDT | | ON FILE | | | | | | |
| SAMANTHA LYNN BENTLEY BONANNO | | ON FILE | | | | | | |
| SAMANTHA MARIE DEAN | | ON FILE | | | | | | |
| SAMANTHA MARIE GUILLORY | | ON FILE | | | | | | |
| SAMANTHA MCCULLEY | | ON FILE | | | | | | |
| SAMANTHA MCGARRY | | ON FILE | | | | | | |
| SAMANTHA MERRITT | | ON FILE | | | | | | |
| SAMANTHA MONTOYA | | ON FILE | | | | | | |
| SAMANTHA MOSQUEDA | | ON FILE | | | | | | |
| SAMANTHA MOSQUERA | | ON FILE | | | | | | |
| SAMANTHA MULLER | | ON FILE | | | | | | |
| SAMANTHA MULLINS | | ON FILE | | | | | | |
| SAMANTHA NEILL | | ON FILE | | | | | | |
| SAMANTHA NEIMROOZI | | ON FILE | | | | | | |
| SAMANTHA NELSON | | ON FILE | | | | | | |
| SAMANTHA NORMAN | | ON FILE | | | | | | |
| SAMANTHA NUSBAUM | | ON FILE | | | | | | |
| SAMANTHA OBRIEN | | ON FILE | | | | | | |
| SAMANTHA OZEN | | ON FILE | | | | | | |
| SAMANTHA PARRISH | | ON FILE | | | | | | |
| SAMANTHA PARVIN | | ON FILE | | | | | | |
| SAMANTHA PAULINE MCCORMICK | | ON FILE | | | | | | |
| SAMANTHA PEREZ | | ON FILE | | | | | | |
| SAMANTHA POPKIN | | ON FILE | | | | | | |
| SAMANTHA QUINONES | | ON FILE | | | | | | |
| SAMANTHA RAMIREZ | | ON FILE | | | | | | |
| SAMANTHA REDFORD | | ON FILE | | | | | | |
| SAMANTHA RENEE BALLARD | | ON FILE | | | | | | |
| SAMANTHA RENNA | | ON FILE | | | | | | |
| SAMANTHA ROGAN | | ON FILE | | | | | | |
| SAMANTHA ROSS | | ON FILE | | | | | | |
| SAMANTHA SAMRA | | ON FILE | | | | | | |
| SAMANTHA SANDOVAL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA SAVOY | | ON FILE | | | | | | |
| SAMANTHA SCHMUCK | | ON FILE | | | | | | |
| SAMANTHA SCHULZ | | ON FILE | | | | | | |
| SAMANTHA SCHWARTZ | | ON FILE | | | | | | |
| SAMANTHA SCULLY | | ON FILE | | | | | | |
| SAMANTHA SHUSMAN | | ON FILE | | | | | | |
| SAMANTHA SPADER | | ON FILE | | | | | | |
| SAMANTHA SPEAR | | ON FILE | | | | | | |
| SAMANTHA SPITZ | | ON FILE | | | | | | |
| SAMANTHA STAGE | | ON FILE | | | | | | |
| SAMANTHA TIBBS | | ON FILE | | | | | | |
| SAMANTHA TRUEMAN | | ON FILE | | | | | | |
| SAMANTHA VAN DER SLUIS | | ON FILE | | | | | | |
| SAMANTHA VANESSA SMALL | | ON FILE | | | | | | |
| SAMANTHA VELUNZA | | ON FILE | | | | | | |
| SAMANTHA VU | | ON FILE | | | | | | |
| SAMANTHA WALTON | | ON FILE | | | | | | |
| SAMANTHA WEAVER | | ON FILE | | | | | | |
| SAMANTHA WILLIAMS | | ON FILE | | | | | | |
| SAMANTHA WILSON | | ON FILE | | | | | | |
| SAMAQUIAS LORTA | | ON FILE | | | | | | |
| SAMAR PATEL | | ON FILE | | | | | | |
| SAMARE STRINGER | | ON FILE | | | | | | |
| SAMARIA MALAUULU | | ON FILE | | | | | | |
| SAMARRIA QUINN | | ON FILE | | | | | | |
| SAMARTH NEERAW | | ON FILE | | | | | | |
| SAMAT ISHKOV | | ON FILE | | | | | | |
| SAMATHA PATHIPAKA | | ON FILE | | | | | | |
| SAMATHMIKA BALAJI | | ON FILE | | | | | | |
| SAMBA DIAWARA | | ON FILE | | | | | | |
| SAMBA JIGBA | | ON FILE | | | | | | |
| SAMBAD SHARMA | | ON FILE | | | | | | |
| SAMBAR MUKERJI | | ON FILE | | | | | | |
| SAMBASIVA RAO GANGINENI | | ON FILE | | | | | | |
| SAMBATH MAO | | ON FILE | | | | | | |
| SAMBHAB THAPALIYA | | ON FILE | | | | | | |
| SAMBHAV JAIN | | ON FILE | | | | | | |
| SAMBIT PAHADSINGH | | ON FILE | | | | | | |
| SAMBRIDHI KC | | ON FILE | | | | | | |
| SAMEDY HONG | | ON FILE | | | | | | |
| SAMEEHA BEGUM AFRULBASHA | | ON FILE | | | | | | |
| SAMEEN ENAM | | ON FILE | | | | | | |
| SAMEER AHMED | | ON FILE | | | | | | |
| SAMEER AMMAR | | ON FILE | | | | | | |
| SAMEER BAJAJ | | ON FILE | | | | | | |
| SAMEER BHALLA | | ON FILE | | | | | | |
| SAMEER BRAHMBHATT | | ON FILE | | | | | | |
| SAMEER CHAWLA | | ON FILE | | | | | | |
| SAMEER GHAZNAVI | | ON FILE | | | | | | |
| SAMEER GURAV | | ON FILE | | | | | | |
| SAMEER JAUHAR | | ON FILE | | | | | | |
| SAMEER KHOJA | | ON FILE | | | | | | |
| SAMEER LALWANI | | ON FILE | | | | | | |
| SAMEER MATTA | | ON FILE | | | | | | |
| SAMEER MOHAMED | | ON FILE | | | | | | |
| SAMEER OSWAL | | ON FILE | | | | | | |
| SAMEER PANDYA | | ON FILE | | | | | | |
| SAMEER SALLOUM | | ON FILE | | | | | | |
| SAMEER SAWHNEY | | ON FILE | | | | | | |
| SAMEER SOMU | | ON FILE | | | | | | |
| SAMEER SYED | | ON FILE | | | | | | |
| SAMEER TARIQ | | ON FILE | | | | | | |
| SAMEER VARPE | | ON FILE | | | | | | |
| SAMEER ZAHEER | | ON FILE | | | | | | |
| SAMER AL SALEK | | ON FILE | | | | | | |
| SAMER ALHASSAN | | ON FILE | | | | | | |
| SAMER DWEIK | | ON FILE | | | | | | |
| SAMER ELSHAFEI | | ON FILE | | | | | | |
| SAMER HAIDAR | | ON FILE | | | | | | |
| SAMER KHADER | | ON FILE | | | | | | |
| SAMER MOHD | | ON FILE | | | | | | |
| SAMER SALHANI | | ON FILE | | | | | | |
| SAMET UNAL | | ON FILE | | | | | | |
| SAMETH LONG | | ON FILE | | | | | | |
| SAMI - JON DANIEL MCINTOSH | | ON FILE | | | | | | |
| SAMI ABUSAAD | | ON FILE | | | | | | |
| SAMI ALTARAZI | | ON FILE | | | | | | |
| SAMI ARBAIN | | ON FILE | | | | | | |
| SAMI BOU ZEID | | ON FILE | | | | | | |
| SAMI DAMANHOURY | | ON FILE | | | | | | |
| SAMI ELASHI | | ON FILE | | | | | | |
| SAMI ELROBEH | | ON FILE | | | | | | |
| SAMI HAYOUN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMI HOMSI | | ON FILE | | | | | | |
| SAMI HYLTON-REID | | ON FILE | | | | | | |
| SAMI JILDEH | | ON FILE | | | | | | |
| SAMI JUSUFI | | ON FILE | | | | | | |
| SAMI KADER | | ON FILE | | | | | | |
| SAMI KASHOU | | ON FILE | | | | | | |
| SAMI KHAN | | ON FILE | | | | | | |
| SAMI MOHAMED | | ON FILE | | | | | | |
| SAMI MONZER | | ON FILE | | | | | | |
| SAMI MUSALLAM | | ON FILE | | | | | | |
| SAMI RUSANI | | ON FILE | | | | | | |
| SAMI SAADAT | | ON FILE | | | | | | |
| SAMI SABIR | | ON FILE | | | | | | |
| SAMI SARRIS | | ON FILE | | | | | | |
| SAMI SARYOU | | ON FILE | | | | | | |
| SAMI SHAIKH | | ON FILE | | | | | | |
| SAMIA CHUGHTAI | | ON FILE | | | | | | |
| SAMIE SHAW | | ON FILE | | | | | | |
| SAMIER MAHAGNA | | ON FILE | | | | | | |
| SAMIK MUKHERJEE | | ON FILE | | | | | | |
| SAMILL MALDONADO | | ON FILE | | | | | | |
| SAMIN AGHAMIRI | | ON FILE | | | | | | |
| SAMIN ISLAM | | ON FILE | | | | | | |
| SAMINA DIAMOND | | ON FILE | | | | | | |
| SAMINA MOMIN | | ON FILE | | | | | | |
| SAMIP PANT | | ON FILE | | | | | | |
| SAMIR BEKTIC | | ON FILE | | | | | | |
| SAMIR BIPIN PATEL | | ON FILE | | | | | | |
| SAMIR BOSCH GOMEZ | | ON FILE | | | | | | |
| SAMIR DAVYDOV | | ON FILE | | | | | | |
| SAMIR DHEBAR | | ON FILE | | | | | | |
| SAMIR FADAYEL | | ON FILE | | | | | | |
| SAMIR GENID | | ON FILE | | | | | | |
| SAMIR GURAGAIN | | ON FILE | | | | | | |
| SAMIR HANDA | | ON FILE | | | | | | |
| SAMIR HRAYBI | | ON FILE | | | | | | |
| SAMIR IBRAHIM | | ON FILE | | | | | | |
| SAMIR IKHTIAR | | ON FILE | | | | | | |
| SAMIR JAFFERALI | | ON FILE | | | | | | |
| SAMIR JANJUA | | ON FILE | | | | | | |
| SAMIR KANSARA | | ON FILE | | | | | | |
| SAMIR KHOURY | | ON FILE | | | | | | |
| SAMIR KUMAR SAHA | | ON FILE | | | | | | |
| SAMIR LAPSIWALA | | ON FILE | | | | | | |
| SAMIR MALIK | | ON FILE | | | | | | |
| SAMIR MASHLUM | | ON FILE | | | | | | |
| SAMIR MASHLUN | | ON FILE | | | | | | |
| SAMIR MERCHANT | | ON FILE | | | | | | |
| SAMIR MOBASHER | | ON FILE | | | | | | |
| SAMIR NITIN KADOO | | ON FILE | | | | | | |
| SAMIR PATEL | | ON FILE | | | | | | |
| SAMIR SHAH | | ON FILE | | | | | | |
| SAMIR SHARAN | | ON FILE | | | | | | |
| SAMIR SIRCAR | | ON FILE | | | | | | |
| SAMIR TANEJA | | ON FILE | | | | | | |
| SAMIR THOMPSON ELKAMOUNY | | ON FILE | | | | | | |
| SAMIR TRAISH | | ON FILE | | | | | | |
| SAMIR ZEMMOURI | | ON FILE | | | | | | |
| SAMIRA ADHIKARY | | ON FILE | | | | | | |
| SAMIRA J TARIQ | | ON FILE | | | | | | |
| SAMIRA SANDARUWAN RATHNA YAKE | | ON FILE | | | | | | |
| SAMIRA TARIQ | | ON FILE | | | | | | |
| SAMIRA ZAMORA | | ON FILE | | | | | | |
| SAMIT SASAN | | ON FILE | | | | | | |
| SAMITA ATHAWALE | | ON FILE | | | | | | |
| SAMIUELA AFU | | ON FILE | | | | | | |
| SAMIYAH HOLLINSHEAD | | ON FILE | | | | | | |
| SAMJHANA NEPAL POKHREL | | ON FILE | | | | | | |
| SAMLEY ALICEA | | ON FILE | | | | | | |
| SAMM COTTON | | ON FILE | | | | | | |
| SAMM STEIN-AZEN | | ON FILE | | | | | | |
| SAMMER ABURUMMAN | | ON FILE | | | | | | |
| SAMMI RIVERA | | ON FILE | | | | | | |
| SAMMIE LEE HOUSTON | | ON FILE | | | | | | |
| SAMMIE LIU | | ON FILE | | | | | | |
| SAMMIE MALETTA | | ON FILE | | | | | | |
| SAMMUEL LINDSAY | | ON FILE | | | | | | |
| SAMMUEL MARTINEZ | | ON FILE | | | | | | |
| SAMMY AHRABI | | ON FILE | | | | | | |
| SAMMY BAKHTIARY | | ON FILE | | | | | | |
| SAMMY CEMO | | ON FILE | | | | | | |
| SAMMY CORDAHI | | ON FILE | | | | | | |
| SAMMY DARRELL RUSSELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMMY DIMEO | | ON FILE | | | | | | |
| SAMMY DORICENT | | ON FILE | | | | | | |
| SAMMY ELIDRISSI | | ON FILE | | | | | | |
| SAMMY FAIRES | | ON FILE | | | | | | |
| SAMMY GOLDMAN | | ON FILE | | | | | | |
| SAMMY HALL JR | | ON FILE | | | | | | |
| SAMMY HUH | | ON FILE | | | | | | |
| SAMMY KIM | | ON FILE | | | | | | |
| SAMMY LY | | ON FILE | | | | | | |
| SAMMY M KAKISH | | ON FILE | | | | | | |
| SAMMY MAHMOUD | | ON FILE | | | | | | |
| SAMMY MAIYO | | ON FILE | | | | | | |
| SAMMY MATA | | ON FILE | | | | | | |
| SAMMY MOZAYEK | | ON FILE | | | | | | |
| SAMMY MUNOZ | | ON FILE | | | | | | |
| SAMMY SAMAHA | | ON FILE | | | | | | |
| SAMMY SLEMAN | | ON FILE | | | | | | |
| SAMMY SOHN | | ON FILE | | | | | | |
| SAMMY VILLARREAL | | ON FILE | | | | | | |
| SAMMY ZIADEH | | ON FILE | | | | | | |
| SAMNANG CHAN | | ON FILE | | | | | | |
| SAMNANG GITH | | ON FILE | | | | | | |
| SAMNANG PHEN | | ON FILE | | | | | | |
| SAMNANG PHOEUK | | ON FILE | | | | | | |
| SAMOL KIM | | ON FILE | | | | | | |
| SAMORA DENG | | ON FILE | | | | | | |
| SAMORY FRITZ | | ON FILE | | | | | | |
| SAMPAT SINDHAR | | ON FILE | | | | | | |
| SAMPATH CHILUVERU | | ON FILE | | | | | | |
| SAMPATH EATY | | ON FILE | | | | | | |
| SAMPATH PASPUNOORI | | ON FILE | | | | | | |
| SAMPATH SRINATH | | ON FILE | | | | | | |
| SAMPRAS KA YU WONG | | ON FILE | | | | | | |
| SAMPSON HUNT | | ON FILE | | | | | | |
| SAMPSON LOUIS FELICIONI | | ON FILE | | | | | | |
| SAMPSON VUONG | | ON FILE | | | | | | |
| SAMPURNA RAI | | ON FILE | | | | | | |
| SAMRAN HAIDER | | ON FILE | | | | | | |
| SAMRAT CHAND | | ON FILE | | | | | | |
| SAMRAT GUPTA | | ON FILE | | | | | | |
| SAMREEN SINGH | | ON FILE | | | | | | |
| SAMSON AARONA | | ON FILE | | | | | | |
| SAMSON ANIMASHAUN | | ON FILE | | | | | | |
| SAMSON BABAIANTS | | ON FILE | | | | | | |
| SAMSON BAILEY | | ON FILE | | | | | | |
| SAMSON BANKOLE | | ON FILE | | | | | | |
| SAMSON BEYENE | | ON FILE | | | | | | |
| SAMSON BOWMAN | | ON FILE | | | | | | |
| SAMSON CASTILLO | | ON FILE | | | | | | |
| SAMSON CHEUNG | | ON FILE | | | | | | |
| SAMSON DANCOSSE | | ON FILE | | | | | | |
| SAMSON GIDEY | | ON FILE | | | | | | |
| SAMSON HUANG | | ON FILE | | | | | | |
| SAMSON IWHIWHU | | ON FILE | | | | | | |
| SAMSON SATH | | ON FILE | | | | | | |
| SAMSON TRUONG | | ON FILE | | | | | | |
| SAMSON YEE | | ON FILE | | | | | | |
| SAMSON YUAN | | ON FILE | | | | | | |
| SAMTA BALPANDE | | ON FILE | | | | | | |
| SAMUAL GENTRY | | ON FILE | | | | | | |
| SAMUEL A MATTHEW | | ON FILE | | | | | | |
| SAMUEL A VICTOR | | ON FILE | | | | | | |
| SAMUEL ABERNATHY | | ON FILE | | | | | | |
| SAMUEL ADAMS | | ON FILE | | | | | | |
| SAMUEL ADAMS ENGS | | ON FILE | | | | | | |
| SAMUEL ADEFALA | | ON FILE | | | | | | |
| SAMUEL ADEFOLALU | | ON FILE | | | | | | |
| SAMUEL AIROLA | | ON FILE | | | | | | |
| SAMUEL ALBERT III | | ON FILE | | | | | | |
| SAMUEL ALEXANDER BEASLEY | | ON FILE | | | | | | |
| SAMUEL ALLEN | | ON FILE | | | | | | |
| SAMUEL ALLEN HUDSON | | ON FILE | | | | | | |
| SAMUEL ALONGE | | ON FILE | | | | | | |
| SAMUEL AMPOFO | | ON FILE | | | | | | |
| SAMUEL ANTHONY | | ON FILE | | | | | | |
| SAMUEL APP MARSHALL | | ON FILE | | | | | | |
| SAMUEL ARGIER | | ON FILE | | | | | | |
| SAMUEL ARIZPE | | ON FILE | | | | | | |
| SAMUEL ARNOLD JR | | ON FILE | | | | | | |
| SAMUEL ARREGUIN | | ON FILE | | | | | | |
| SAMUEL ASH | | ON FILE | | | | | | |
| SAMUEL ASHOUWAK | | ON FILE | | | | | | |
| SAMUEL ASIEDU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ASTLEY | | ON FILE | | | | | | |
| SAMUEL ATIROKO | | ON FILE | | | | | | |
| SAMUEL ATTIX KINCH | | ON FILE | | | | | | |
| SAMUEL AVIGDOR ISSERMAN | | ON FILE | | | | | | |
| SAMUEL AVILA | | ON FILE | | | | | | |
| SAMUEL AZIZIAN | | ON FILE | | | | | | |
| SAMUEL BACA | | ON FILE | | | | | | |
| SAMUEL BACH | | ON FILE | | | | | | |
| SAMUEL BACKER | | ON FILE | | | | | | |
| SAMUEL BAIK | | ON FILE | | | | | | |
| SAMUEL BARBEE | | ON FILE | | | | | | |
| SAMUEL BARKER | | ON FILE | | | | | | |
| SAMUEL BARNES | | ON FILE | | | | | | |
| SAMUEL BARON | | ON FILE | | | | | | |
| SAMUEL BARRON | | ON FILE | | | | | | |
| SAMUEL BATISTA | | ON FILE | | | | | | |
| SAMUEL BAUMAN | | ON FILE | | | | | | |
| SAMUEL BAUMER | | ON FILE | | | | | | |
| SAMUEL BAUMGARDNER | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BEARD | | ON FILE | | | | | | |
| SAMUEL BEECHER | | ON FILE | | | | | | |
| SAMUEL BELLINGRATH | | ON FILE | | | | | | |
| SAMUEL BENJAMIN LIEB | | ON FILE | | | | | | |
| SAMUEL BENSON | | ON FILE | | | | | | |
| SAMUEL BERK | | ON FILE | | | | | | |
| SAMUEL BEYROUTY | | ON FILE | | | | | | |
| SAMUEL BIENEMAN | | ON FILE | | | | | | |
| SAMUEL BISCHEL | | ON FILE | | | | | | |
| SAMUEL BISE | | ON FILE | | | | | | |
| SAMUEL BISTLINE | | ON FILE | | | | | | |
| SAMUEL BLAKE | | ON FILE | | | | | | |
| SAMUEL BLAKELY | | ON FILE | | | | | | |
| SAMUEL BLANCO | | ON FILE | | | | | | |
| SAMUEL BLANK | | ON FILE | | | | | | |
| SAMUEL BLOWE | | ON FILE | | | | | | |
| SAMUEL BO RUM OH | | ON FILE | | | | | | |
| SAMUEL BORIS TREGO | | ON FILE | | | | | | |
| SAMUEL BORO | | ON FILE | | | | | | |
| SAMUEL BRADY | | ON FILE | | | | | | |
| SAMUEL BRAVERMAN | | ON FILE | | | | | | |
| SAMUEL BRIGGS | | ON FILE | | | | | | |
| SAMUEL BRINSTER | | ON FILE | | | | | | |
| SAMUEL BROCKMAN | | ON FILE | | | | | | |
| SAMUEL BRODERICK | | ON FILE | | | | | | |
| SAMUEL BRUBAKER | | ON FILE | | | | | | |
| SAMUEL BRYANS | | ON FILE | | | | | | |
| SAMUEL BRYLSKI | | ON FILE | | | | | | |
| SAMUEL BUSHRA | | ON FILE | | | | | | |
| SAMUEL C JR CHASE | | ON FILE | | | | | | |
| SAMUEL CAISHPAL | | ON FILE | | | | | | |
| SAMUEL CALEB FRIEDMAN | | ON FILE | | | | | | |
| SAMUEL CAMACHO | | ON FILE | | | | | | |
| SAMUEL CAMERON | | ON FILE | | | | | | |
| SAMUEL CANNON | | ON FILE | | | | | | |
| SAMUEL CARLOS | | ON FILE | | | | | | |
| SAMUEL CARRILLO | | ON FILE | | | | | | |
| SAMUEL CARUS | | ON FILE | | | | | | |
| SAMUEL CARY | | ON FILE | | | | | | |
| SAMUEL CASEY | | ON FILE | | | | | | |
| SAMUEL CASTILLO SANTANA | | ON FILE | | | | | | |
| SAMUEL CASUCCI | | ON FILE | | | | | | |
| SAMUEL CATO | | ON FILE | | | | | | |
| SAMUEL CERDA FLORES | | ON FILE | | | | | | |
| SAMUEL CHANG | | ON FILE | | | | | | |
| SAMUEL CHAO | | ON FILE | | | | | | |
| SAMUEL CHARLES JR MACK | | ON FILE | | | | | | |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | | ON FILE | | | | | | |
| SAMUEL CHEN | | ON FILE | | | | | | |
| SAMUEL CHENG | | ON FILE | | | | | | |
| SAMUEL CHESSLER | | ON FILE | | | | | | |
| SAMUEL CHITHARI | | ON FILE | | | | | | |
| SAMUEL CHOI | | ON FILE | | | | | | |
| SAMUEL CHRISTIAN LARSON | | ON FILE | | | | | | |
| SAMUEL CHUN | | ON FILE | | | | | | |
| SAMUEL CIRILO | | ON FILE | | | | | | |
| SAMUEL CLEMENT | | ON FILE | | | | | | |
| SAMUEL CLONMELL | | ON FILE | | | | | | |
| SAMUEL CLOUTIER | | ON FILE | | | | | | |
| SAMUEL COBB | | ON FILE | | | | | | |
| SAMUEL COHEN | | ON FILE | | | | | | |
| SAMUEL COLE JOHNSON | | ON FILE | | | | | | |
| SAMUEL COLLURA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL COMBEY | | ON FILE | | | | | | |
| SAMUEL CONDE | | ON FILE | | | | | | |
| SAMUEL CONTRERAS | | ON FILE | | | | | | |
| SAMUEL COPLEY | | ON FILE | | | | | | |
| SAMUEL CORNELISON | | ON FILE | | | | | | |
| SAMUEL CORNETT | | ON FILE | | | | | | |
| SAMUEL COROMANDEL | | ON FILE | | | | | | |
| SAMUEL COSCA | | ON FILE | | | | | | |
| SAMUEL COSTIN | | ON FILE | | | | | | |
| SAMUEL COURTNEY | | ON FILE | | | | | | |
| SAMUEL CRABTREE | | ON FILE | | | | | | |
| SAMUEL CRAWFORD | | ON FILE | | | | | | |
| SAMUEL CRESSMAN | | ON FILE | | | | | | |
| SAMUEL CROSBY | | ON FILE | | | | | | |
| SAMUEL CRUZ | | ON FILE | | | | | | |
| SAMUEL CUNNINGHAM | | ON FILE | | | | | | |
| SAMUEL CURRY | | ON FILE | | | | | | |
| SAMUEL CUSTER | | ON FILE | | | | | | |
| SAMUEL CZAPLINSKI | | ON FILE | | | | | | |
| SAMUEL D BRADY | | ON FILE | | | | | | |
| SAMUEL DACANAY | | ON FILE | | | | | | |
| SAMUEL DALTON | | ON FILE | | | | | | |
| SAMUEL DARAMOLA | | ON FILE | | | | | | |
| SAMUEL DAVES | | ON FILE | | | | | | |
| SAMUEL DAVID HOEBELHEINRICH | | ON FILE | | | | | | |
| SAMUEL DAVID OTOOL | | ON FILE | | | | | | |
| SAMUEL DAVIS | | ON FILE | | | | | | |
| SAMUEL DEAN | | ON FILE | | | | | | |
| SAMUEL DEBENEDETTO | | ON FILE | | | | | | |
| SAMUEL DEGREGORI | | ON FILE | | | | | | |
| SAMUEL DELEON | | ON FILE | | | | | | |
| SAMUEL DELGADO | | ON FILE | | | | | | |
| SAMUEL DEMAREE | | ON FILE | | | | | | |
| SAMUEL DEPUE | | ON FILE | | | | | | |
| SAMUEL DEROUIN | | ON FILE | | | | | | |
| SAMUEL DEVILLE | | ON FILE | | | | | | |
| SAMUEL DICKE | | ON FILE | | | | | | |
| SAMUEL DICKENS | | ON FILE | | | | | | |
| SAMUEL DICKERSON | | ON FILE | | | | | | |
| SAMUEL DIEFEL | | ON FILE | | | | | | |
| SAMUEL DINES | | ON FILE | | | | | | |
| SAMUEL DORAN | | ON FILE | | | | | | |
| SAMUEL DOUGLAS PAUL | | ON FILE | | | | | | |
| SAMUEL DOWD | | ON FILE | | | | | | |
| SAMUEL DRAIN | | ON FILE | | | | | | |
| SAMUEL DUNGAN | | ON FILE | | | | | | |
| SAMUEL E WINTER | | ON FILE | | | | | | |
| SAMUEL EATON | | ON FILE | | | | | | |
| SAMUEL EBBITT | | ON FILE | | | | | | |
| SAMUEL EBRIGHT | | ON FILE | | | | | | |
| SAMUEL EDUARDO SANCHEZ | | ON FILE | | | | | | |
| SAMUEL EISNER | | ON FILE | | | | | | |
| SAMUEL EKWEGHARIRI | | ON FILE | | | | | | |
| SAMUEL ELI JARMAN | | ON FILE | | | | | | |
| SAMUEL ELIJAH MARTIN | | ON FILE | | | | | | |
| SAMUEL ERNEST BENHAM | | ON FILE | | | | | | |
| SAMUEL ESQUIVEL | | ON FILE | | | | | | |
| SAMUEL EUBANKS | | ON FILE | | | | | | |
| SAMUEL EVEN GUNDERSON | | ON FILE | | | | | | |
| SAMUEL FAIRWEATHER | | ON FILE | | | | | | |
| SAMUEL FARINA | | ON FILE | | | | | | |
| SAMUEL FAVATA | | ON FILE | | | | | | |
| SAMUEL FIELDS | | ON FILE | | | | | | |
| SAMUEL FINKELSTEIN | | ON FILE | | | | | | |
| SAMUEL FISCHER | | ON FILE | | | | | | |
| SAMUEL FISHER | | ON FILE | | | | | | |
| SAMUEL FLORES | | ON FILE | | | | | | |
| SAMUEL FONTAINE | | ON FILE | | | | | | |
| SAMUEL FOOS | | ON FILE | | | | | | |
| SAMUEL FOXTON | | ON FILE | | | | | | |
| SAMUEL FRANCIS GENTY | | ON FILE | | | | | | |
| SAMUEL FRANKFORT | | ON FILE | | | | | | |
| SAMUEL FRAWLEY | | ON FILE | | | | | | |
| SAMUEL FRAZIER HEINLEN | | ON FILE | | | | | | |
| SAMUEL FREEMAN | | ON FILE | | | | | | |
| SAMUEL FRY | | ON FILE | | | | | | |
| SAMUEL FUENTES | | ON FILE | | | | | | |
| SAMUEL FUMANTI | | ON FILE | | | | | | |
| SAMUEL FURMANSKI | | ON FILE | | | | | | |
| SAMUEL GALLUCH | | ON FILE | | | | | | |
| SAMUEL GARCIA | | ON FILE | | | | | | |
| SAMUEL GARFIELD MILLER JR | | ON FILE | | | | | | |
| SAMUEL GARR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GARVIS | | ON FILE | | | | | | |
| SAMUEL GATES II | | ON FILE | | | | | | |
| SAMUEL GBADEBO | | ON FILE | | | | | | |
| SAMUEL GBAFA | | ON FILE | | | | | | |
| SAMUEL GEE DELGADO | | ON FILE | | | | | | |
| SAMUEL GEFKE | | ON FILE | | | | | | |
| SAMUEL GEGNER | | ON FILE | | | | | | |
| SAMUEL GERARD NOBLE | | ON FILE | | | | | | |
| SAMUEL GILLILAND | | ON FILE | | | | | | |
| SAMUEL GLOVER | | ON FILE | | | | | | |
| SAMUEL GOIHMAN BENAIM | | ON FILE | | | | | | |
| SAMUEL GOINES | | ON FILE | | | | | | |
| SAMUEL GOLDSCHMEDING | | ON FILE | | | | | | |
| SAMUEL GOLDSTEIN | | ON FILE | | | | | | |
| SAMUEL GONZALEZ | | ON FILE | | | | | | |
| SAMUEL GRANADOS | | ON FILE | | | | | | |
| SAMUEL GRANT | | ON FILE | | | | | | |
| SAMUEL GRANT JACKSON | | ON FILE | | | | | | |
| SAMUEL GREENBERG | | ON FILE | | | | | | |
| SAMUEL GREENFIELD | | ON FILE | | | | | | |
| SAMUEL GRIESE | | ON FILE | | | | | | |
| SAMUEL GRIJALVA CHINCHILLA | | ON FILE | | | | | | |
| SAMUEL GRILLO | | ON FILE | | | | | | |
| SAMUEL GRISWOLD | | ON FILE | | | | | | |
| SAMUEL GUERRERO | | ON FILE | | | | | | |
| SAMUEL GULOTTA | | ON FILE | | | | | | |
| SAMUEL GUNAWAN | | ON FILE | | | | | | |
| SAMUEL GUNOE | | ON FILE | | | | | | |
| SAMUEL GUTIERREZ | | ON FILE | | | | | | |
| SAMUEL HAEMMERLING | | ON FILE | | | | | | |
| SAMUEL HAKANSON | | ON FILE | | | | | | |
| SAMUEL HAKE | | ON FILE | | | | | | |
| SAMUEL HALBERT | | ON FILE | | | | | | |
| SAMUEL HAN | | ON FILE | | | | | | |
| SAMUEL HARBERTSON | | ON FILE | | | | | | |
| SAMUEL HARGREAVES | | ON FILE | | | | | | |
| SAMUEL HARPER | | ON FILE | | | | | | |
| SAMUEL HARRIS | | ON FILE | | | | | | |
| SAMUEL HATCLIFF | | ON FILE | | | | | | |
| SAMUEL HATTON | | ON FILE | | | | | | |
| SAMUEL HAYEK | | ON FILE | | | | | | |
| SAMUEL HAYNES | | ON FILE | | | | | | |
| SAMUEL HEILMAN | | ON FILE | | | | | | |
| SAMUEL HELTON | | ON FILE | | | | | | |
| SAMUEL HENRY WHITAKER | | ON FILE | | | | | | |
| SAMUEL HERNANDEZ | | ON FILE | | | | | | |
| SAMUEL HERVEY | | ON FILE | | | | | | |
| SAMUEL HESS | | ON FILE | | | | | | |
| SAMUEL HEWITT | | ON FILE | | | | | | |
| SAMUEL HIBBERT | | ON FILE | | | | | | |
| SAMUEL HILLYER | | ON FILE | | | | | | |
| SAMUEL HINES | | ON FILE | | | | | | |
| SAMUEL HINKLE | | ON FILE | | | | | | |
| SAMUEL HOFFBERGER | | ON FILE | | | | | | |
| SAMUEL HOLDBROOK-SMITH JR | | ON FILE | | | | | | |
| SAMUEL HOLEMAN | | ON FILE | | | | | | |
| SAMUEL HOLLAND | | ON FILE | | | | | | |
| SAMUEL HOLSTEIN | | ON FILE | | | | | | |
| SAMUEL HOLT | | ON FILE | | | | | | |
| SAMUEL HOLZMAN | | ON FILE | | | | | | |
| SAMUEL HONIGBLUM | | ON FILE | | | | | | |
| SAMUEL HOWARD | | ON FILE | | | | | | |
| SAMUEL HOWELL | | ON FILE | | | | | | |
| SAMUEL HSIEH | | ON FILE | | | | | | |
| SAMUEL HUANG | | ON FILE | | | | | | |
| SAMUEL HUDDLESTON | | ON FILE | | | | | | |
| SAMUEL HUEBNER | | ON FILE | | | | | | |
| SAMUEL HUFFLING | | ON FILE | | | | | | |
| SAMUEL HUGGINS | | ON FILE | | | | | | |
| SAMUEL HUGHES | | ON FILE | | | | | | |
| SAMUEL HUGO | | ON FILE | | | | | | |
| SAMUEL HUONG | | ON FILE | | | | | | |
| SAMUEL HUSTON | | ON FILE | | | | | | |
| SAMUEL HUY TRAN | | ON FILE | | | | | | |
| SAMUEL HYLAND | | ON FILE | | | | | | |
| SAMUEL HYLER | | ON FILE | | | | | | |
| SAMUEL IGHAEDE | | ON FILE | | | | | | |
| SAMUEL IN | | ON FILE | | | | | | |
| SAMUEL ISAACSON | | ON FILE | | | | | | |
| SAMUEL ISMAHIL | | ON FILE | | | | | | |
| SAMUEL IVEY | | ON FILE | | | | | | |
| SAMUEL J GORDON | | ON FILE | | | | | | |
| SAMUEL J GRAVINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL J III MARSHALL | | ON FILE | | | | | | |
| SAMUEL J LEE | | ON FILE | | | | | | |
| SAMUEL JACOB MASSARSKY | | ON FILE | | | | | | |
| SAMUEL JACOBO | | ON FILE | | | | | | |
| SAMUEL JACQUES | | ON FILE | | | | | | |
| SAMUEL JAIN | | ON FILE | | | | | | |
| SAMUEL JAMES BROOKE | | ON FILE | | | | | | |
| SAMUEL JAMES PEREZ | | ON FILE | | | | | | |
| SAMUEL JAMES RIPORTELLA | | ON FILE | | | | | | |
| SAMUEL JAMES WALKER | | ON FILE | | | | | | |
| SAMUEL JEFFREY MILLER | | ON FILE | | | | | | |
| SAMUEL JEFFREY THUNE | | ON FILE | | | | | | |
| SAMUEL JENSEN | | ON FILE | | | | | | |
| SAMUEL JOHN FINK | | ON FILE | | | | | | |
| SAMUEL JOHNSON | | ON FILE | | | | | | |
| SAMUEL JOMES | | ON FILE | | | | | | |
| SAMUEL JOSEPH | | ON FILE | | | | | | |
| SAMUEL JOSEPH GOSHEN | | ON FILE | | | | | | |
| SAMUEL JOUBRAN | | ON FILE | | | | | | |
| SAMUEL JOY | | ON FILE | | | | | | |
| SAMUEL KAESTNER | | ON FILE | | | | | | |
| SAMUEL KANE | | ON FILE | | | | | | |
| SAMUEL KANE-GERARD | | ON FILE | | | | | | |
| SAMUEL KARKELA | | ON FILE | | | | | | |
| SAMUEL KAY | | ON FILE | | | | | | |
| SAMUEL KEARNS | | ON FILE | | | | | | |
| SAMUEL KEENAN | | ON FILE | | | | | | |
| SAMUEL KESSEL | | ON FILE | | | | | | |
| SAMUEL KEYS | | ON FILE | | | | | | |
| SAMUEL KIES | | ON FILE | | | | | | |
| SAMUEL KIN LAM | | ON FILE | | | | | | |
| SAMUEL KIRKPATRICK | | ON FILE | | | | | | |
| SAMUEL KIRKWOOD | | ON FILE | | | | | | |
| SAMUEL KIS | | ON FILE | | | | | | |
| SAMUEL KIZER | | ON FILE | | | | | | |
| SAMUEL KMETZ | | ON FILE | | | | | | |
| SAMUEL KNEEN | | ON FILE | | | | | | |
| SAMUEL KOLB | | ON FILE | | | | | | |
| SAMUEL KOLBOVSKY | | ON FILE | | | | | | |
| SAMUEL KOPERSKI | | ON FILE | | | | | | |
| SAMUEL KRIEG | | ON FILE | | | | | | |
| SAMUEL L TRULLI | | ON FILE | | | | | | |
| SAMUEL LAMBERT | | ON FILE | | | | | | |
| SAMUEL LANDEROS | | ON FILE | | | | | | |
| SAMUEL LARIOZA | | ON FILE | | | | | | |
| SAMUEL LAU | | ON FILE | | | | | | |
| SAMUEL LAUBSCHER | | ON FILE | | | | | | |
| SAMUEL LEE MCKENZIE, JR | | ON FILE | | | | | | |
| SAMUEL LEGG | | ON FILE | | | | | | |
| SAMUEL LEHMAN | | ON FILE | | | | | | |
| SAMUEL LEMACK | | ON FILE | | | | | | |
| SAMUEL LEONARD COMPTON | | ON FILE | | | | | | |
| SAMUEL LERCHE | | ON FILE | | | | | | |
| SAMUEL LEVI WEBB | | ON FILE | | | | | | |
| SAMUEL LI | | ON FILE | | | | | | |
| SAMUEL LINVILLE | | ON FILE | | | | | | |
| SAMUEL LOCKHART | | ON FILE | | | | | | |
| SAMUEL LONG | | ON FILE | | | | | | |
| SAMUEL LOPATE | | ON FILE | | | | | | |
| SAMUEL LOPEZ | | ON FILE | | | | | | |
| SAMUEL LORY STAHLY | | ON FILE | | | | | | |
| SAMUEL LOU | | ON FILE | | | | | | |
| SAMUEL LOUGHREY | | ON FILE | | | | | | |
| SAMUEL LOZANO BRICENO | | ON FILE | | | | | | |
| SAMUEL LUCAS | | ON FILE | | | | | | |
| SAMUEL LUDIN | | ON FILE | | | | | | |
| SAMUEL LUGO | | ON FILE | | | | | | |
| SAMUEL LUJAN | | ON FILE | | | | | | |
| SAMUEL LUSTER | | ON FILE | | | | | | |
| SAMUEL LUTHER | | ON FILE | | | | | | |
| SAMUEL LYONS | | ON FILE | | | | | | |
| SAMUEL MAKRAM | | ON FILE | | | | | | |
| SAMUEL MANGAMPO | | ON FILE | | | | | | |
| SAMUEL MANN | | ON FILE | | | | | | |
| SAMUEL MANNETTI | | ON FILE | | | | | | |
| SAMUEL MANU | | ON FILE | | | | | | |
| SAMUEL MANUEL FORTY | | ON FILE | | | | | | |
| SAMUEL MARROQUIN | | ON FILE | | | | | | |
| SAMUEL MARTENS | | ON FILE | | | | | | |
| SAMUEL MARTINEZ | | ON FILE | | | | | | |
| SAMUEL MARUSKA | | ON FILE | | | | | | |
| SAMUEL MAYFIELD | | ON FILE | | | | | | |
| SAMUEL MAYHEW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL MBOGGO | | ON FILE | | | | | | |
| SAMUEL MCCULLOCH | | ON FILE | | | | | | |
| SAMUEL MCDANIEL | | ON FILE | | | | | | |
| SAMUEL MCDONNELL | | ON FILE | | | | | | |
| SAMUEL MCELVEEN | | ON FILE | | | | | | |
| SAMUEL MCFADYEN | | ON FILE | | | | | | |
| SAMUEL MEDINA | | ON FILE | | | | | | |
| SAMUEL MENAGED | | ON FILE | | | | | | |
| SAMUEL MERTZWEILLER | | ON FILE | | | | | | |
| SAMUEL MICHAEL TAYLON | | ON FILE | | | | | | |
| SAMUEL MILLER | | ON FILE | | | | | | |
| SAMUEL MILLSPAW | | ON FILE | | | | | | |
| SAMUEL MIN | | ON FILE | | | | | | |
| SAMUEL MIZRAHI-POWELL | | ON FILE | | | | | | |
| SAMUEL MOLITOR | | ON FILE | | | | | | |
| SAMUEL MONTALVO | | ON FILE | | | | | | |
| SAMUEL MOON | | ON FILE | | | | | | |
| SAMUEL MORA | | ON FILE | | | | | | |
| SAMUEL MORRISON DEGREE | | ON FILE | | | | | | |
| SAMUEL MOSLEY | | ON FILE | | | | | | |
| SAMUEL MUENSTERMAN | | ON FILE | | | | | | |
| SAMUEL MULLIGAN | | ON FILE | | | | | | |
| SAMUEL MUNDULA | | ON FILE | | | | | | |
| SAMUEL MYERS | | ON FILE | | | | | | |
| SAMUEL NALDER | | ON FILE | | | | | | |
| SAMUEL NAWY | | ON FILE | | | | | | |
| SAMUEL NEIDHARDT | | ON FILE | | | | | | |
| SAMUEL NEWSOM | | ON FILE | | | | | | |
| SAMUEL NG | | ON FILE | | | | | | |
| SAMUEL NICOL | | ON FILE | | | | | | |
| SAMUEL NIEVES | | ON FILE | | | | | | |
| SAMUEL NORTH | | ON FILE | | | | | | |
| SAMUEL NORTHUP | | ON FILE | | | | | | |
| SAMUEL NUNN | | ON FILE | | | | | | |
| SAMUEL NYON | | ON FILE | | | | | | |
| SAMUEL O'BRYAN | | ON FILE | | | | | | |
| SAMUEL OCHOA | | ON FILE | | | | | | |
| SAMUEL OHENE-NYAKO | | ON FILE | | | | | | |
| SAMUEL OKYEM | | ON FILE | | | | | | |
| SAMUEL OLSON | | ON FILE | | | | | | |
| SAMUEL OLSSON | | ON FILE | | | | | | |
| SAMUEL OTT | | ON FILE | | | | | | |
| SAMUEL OTTOSEN | | ON FILE | | | | | | |
| SAMUEL OWENS | | ON FILE | | | | | | |
| SAMUEL OYEWOLE | | ON FILE | | | | | | |
| SAMUEL P BICKHART | | ON FILE | | | | | | |
| SAMUEL PAINTER | | ON FILE | | | | | | |
| SAMUEL PALACIO | | ON FILE | | | | | | |
| SAMUEL PALMER | | ON FILE | | | | | | |
| SAMUEL PALUMBO | | ON FILE | | | | | | |
| SAMUEL PARK | | ON FILE | | | | | | |
| SAMUEL PAUL | | ON FILE | | | | | | |
| SAMUEL PAWLAK | | ON FILE | | | | | | |
| SAMUEL PAYNE | | ON FILE | | | | | | |
| SAMUEL PEARCE | | ON FILE | | | | | | |
| SAMUEL PENA | | ON FILE | | | | | | |
| SAMUEL PETERSON | | ON FILE | | | | | | |
| SAMUEL PETRONE | | ON FILE | | | | | | |
| SAMUEL PHAIR | | ON FILE | | | | | | |
| SAMUEL PHILLIP JONES | | ON FILE | | | | | | |
| SAMUEL PHILLIP PALANO | | ON FILE | | | | | | |
| SAMUEL PIERINI | | ON FILE | | | | | | |
| SAMUEL PLEUS | | ON FILE | | | | | | |
| SAMUEL PORTERFIELD | | ON FILE | | | | | | |
| SAMUEL POTTER | | ON FILE | | | | | | |
| SAMUEL PRAY | | ON FILE | | | | | | |
| SAMUEL PROSCHANSKY | | ON FILE | | | | | | |
| SAMUEL QUELLA PANNKUK | | ON FILE | | | | | | |
| SAMUEL RADDANT | | ON FILE | | | | | | |
| SAMUEL RAFF | | ON FILE | | | | | | |
| SAMUEL RAMIREZ | | ON FILE | | | | | | |
| SAMUEL RANGER | | ON FILE | | | | | | |
| SAMUEL RAO | | ON FILE | | | | | | |
| SAMUEL RAPOWITZ | | ON FILE | | | | | | |
| SAMUEL RAY YONTZ | | ON FILE | | | | | | |
| SAMUEL RENAUD | | ON FILE | | | | | | |
| SAMUEL REVOLUS | | ON FILE | | | | | | |
| SAMUEL REYES | | ON FILE | | | | | | |
| SAMUEL REYNOSO | | ON FILE | | | | | | |
| SAMUEL RHO | | ON FILE | | | | | | |
| SAMUEL RICHARD HARDY | | ON FILE | | | | | | |
| SAMUEL RICHARD LASORSA | | ON FILE | | | | | | |
| SAMUEL RICHARDSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL RICHTER | | ON FILE | | | | | | |
| SAMUEL RIDDLE | | ON FILE | | | | | | |
| SAMUEL RIKOON | | ON FILE | | | | | | |
| SAMUEL RINEY | | ON FILE | | | | | | |
| SAMUEL RIVAS | | ON FILE | | | | | | |
| SAMUEL RIVELLO | | ON FILE | | | | | | |
| SAMUEL RIVES | | ON FILE | | | | | | |
| SAMUEL ROBERSON MORRIS | | ON FILE | | | | | | |
| SAMUEL ROBERT EWALT | | ON FILE | | | | | | |
| SAMUEL ROBERTS | | ON FILE | | | | | | |
| SAMUEL RODARTE | | ON FILE | | | | | | |
| SAMUEL RODRIGUEZ | | ON FILE | | | | | | |
| SAMUEL ROMANO | | ON FILE | | | | | | |
| SAMUEL ROMEUS | | ON FILE | | | | | | |
| SAMUEL ROOZEBOOM | | ON FILE | | | | | | |
| SAMUEL ROQUE | | ON FILE | | | | | | |
| SAMUEL ROSADO | | ON FILE | | | | | | |
| SAMUEL ROSARIO | | ON FILE | | | | | | |
| SAMUEL ROSE | | ON FILE | | | | | | |
| SAMUEL ROSENBERG | | ON FILE | | | | | | |
| SAMUEL ROSENBLUTH | | ON FILE | | | | | | |
| SAMUEL ROSS BRZOWSKI | | ON FILE | | | | | | |
| SAMUEL RUDELICH | | ON FILE | | | | | | |
| SAMUEL RUIZ | | ON FILE | | | | | | |
| SAMUEL RYAN FOGLE | | ON FILE | | | | | | |
| SAMUEL S LEE | | ON FILE | | | | | | |
| SAMUEL S. | | ON FILE | | | | | | |
| SAMUEL SAAD ELIAS-AUSI | | ON FILE | | | | | | |
| SAMUEL SABORI | | ON FILE | | | | | | |
| SAMUEL SAFAHI | | ON FILE | | | | | | |
| SAMUEL SAFYAN | | ON FILE | | | | | | |
| SAMUEL SALGADO | | ON FILE | | | | | | |
| SAMUEL SANCHEZ | | ON FILE | | | | | | |
| SAMUEL SANDOVAL | | ON FILE | | | | | | |
| SAMUEL SANDS | | ON FILE | | | | | | |
| SAMUEL SANNING | | ON FILE | | | | | | |
| SAMUEL SANTIAGO | | ON FILE | | | | | | |
| SAMUEL SAVAGE | | ON FILE | | | | | | |
| SAMUEL SCADLOCK | | ON FILE | | | | | | |
| SAMUEL SCHARER | | ON FILE | | | | | | |
| SAMUEL SCHEPERS | | ON FILE | | | | | | |
| SAMUEL SCHMIDT | | ON FILE | | | | | | |
| SAMUEL SCHNEIDER | | ON FILE | | | | | | |
| SAMUEL SCHOOLER | | ON FILE | | | | | | |
| SAMUEL SCHOVANEC | | ON FILE | | | | | | |
| SAMUEL SCHWARTZ | | ON FILE | | | | | | |
| SAMUEL SCOTT | | ON FILE | | | | | | |
| SAMUEL SCOTT PALLOTTA | | ON FILE | | | | | | |
| SAMUEL SEE SOUTHAVONGSA | | ON FILE | | | | | | |
| SAMUEL SEMPELSZ | | ON FILE | | | | | | |
| SAMUEL SERRANO | | ON FILE | | | | | | |
| SAMUEL SHAO | | ON FILE | | | | | | |
| SAMUEL SHEARER | | ON FILE | | | | | | |
| SAMUEL SHELVIN | | ON FILE | | | | | | |
| SAMUEL SHIELDS | | ON FILE | | | | | | |
| SAMUEL SHIPLEY | | ON FILE | | | | | | |
| SAMUEL SHRULL | | ON FILE | | | | | | |
| SAMUEL SHTEYMAN | | ON FILE | | | | | | |
| SAMUEL SIERACKI | | ON FILE | | | | | | |
| SAMUEL SIGMAN | | ON FILE | | | | | | |
| SAMUEL SIMONS | | ON FILE | | | | | | |
| SAMUEL SINTZ | | ON FILE | | | | | | |
| SAMUEL SKRUNDZ | | ON FILE | | | | | | |
| SAMUEL SKWIRUT | | ON FILE | | | | | | |
| SAMUEL SLIMAK | | ON FILE | | | | | | |
| SAMUEL SMART | | ON FILE | | | | | | |
| SAMUEL SOBELMAN | | ON FILE | | | | | | |
| SAMUEL SOIFER | | ON FILE | | | | | | |
| SAMUEL SOLYNTJES | | ON FILE | | | | | | |
| SAMUEL SONG | | ON FILE | | | | | | |
| SAMUEL SPOERL | | ON FILE | | | | | | |
| SAMUEL STATON | | ON FILE | | | | | | |
| SAMUEL STEURY | | ON FILE | | | | | | |
| SAMUEL STOLZ | | ON FILE | | | | | | |
| SAMUEL STOWERS | | ON FILE | | | | | | |
| SAMUEL STRATMAN | | ON FILE | | | | | | |
| SAMUEL STROSNIDER | | ON FILE | | | | | | |
| SAMUEL STURGEON | | ON FILE | | | | | | |
| SAMUEL SUMNER | | ON FILE | | | | | | |
| SAMUEL SUN | | ON FILE | | | | | | |
| SAMUEL SUN KIM | | ON FILE | | | | | | |
| SAMUEL SUNG | | ON FILE | | | | | | |
| SAMUEL SUNITO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL SUTCH | | ON FILE | | | | | | |
| SAMUEL SUTLEY | | ON FILE | | | | | | |
| SAMUEL SWARTZ | | ON FILE | | | | | | |
| SAMUEL TAIEB | | ON FILE | | | | | | |
| SAMUEL TALCOTT HOOKER | | ON FILE | | | | | | |
| SAMUEL TALMAN | | ON FILE | | | | | | |
| SAMUEL TAYLOR PLOST | | ON FILE | | | | | | |
| SAMUEL TEJEDA | | ON FILE | | | | | | |
| SAMUEL THAMAS | | ON FILE | | | | | | |
| SAMUEL THATCHER | | ON FILE | | | | | | |
| SAMUEL THEODORE GUNAWAN | | ON FILE | | | | | | |
| SAMUEL THEODORE UHRICH | | ON FILE | | | | | | |
| SAMUEL TORRES | | ON FILE | | | | | | |
| SAMUEL TRUONG | | ON FILE | | | | | | |
| SAMUEL TSE | | ON FILE | | | | | | |
| SAMUEL TURK | | ON FILE | | | | | | |
| SAMUEL TURNER | | ON FILE | | | | | | |
| SAMUEL UNDERWOOD | | ON FILE | | | | | | |
| SAMUEL VAIL | | ON FILE | | | | | | |
| SAMUEL VALDEZ | | ON FILE | | | | | | |
| SAMUEL VALENTINE | | ON FILE | | | | | | |
| SAMUEL VALLADARES | | ON FILE | | | | | | |
| SAMUEL VANHOFWEGEN | | ON FILE | | | | | | |
| SAMUEL VANNOY | | ON FILE | | | | | | |
| SAMUEL VARDEN | | ON FILE | | | | | | |
| SAMUEL VARIAN BALENTINE | | ON FILE | | | | | | |
| SAMUEL VELASQUEZ | | ON FILE | | | | | | |
| SAMUEL VENTER | | ON FILE | | | | | | |
| SAMUEL VERA | | ON FILE | | | | | | |
| SAMUEL VESSER | | ON FILE | | | | | | |
| SAMUEL VIERE | | ON FILE | | | | | | |
| SAMUEL VILLAMIL | | ON FILE | | | | | | |
| SAMUEL VILLAR | | ON FILE | | | | | | |
| SAMUEL VILLASENOR-MENDIBLES | | ON FILE | | | | | | |
| SAMUEL VILLEGAS | | ON FILE | | | | | | |
| SAMUEL VINCENT | | ON FILE | | | | | | |
| SAMUEL VOZAR | | ON FILE | | | | | | |
| SAMUEL VUOCOLO | | ON FILE | | | | | | |
| SAMUEL WADDELL | | ON FILE | | | | | | |
| SAMUEL WALKER | | ON FILE | | | | | | |
| SAMUEL WALLACE | | ON FILE | | | | | | |
| SAMUEL WALTON | | ON FILE | | | | | | |
| SAMUEL WARE | | ON FILE | | | | | | |
| SAMUEL WARREN | | ON FILE | | | | | | |
| SAMUEL WATKINS | | ON FILE | | | | | | |
| SAMUEL WATTS | | ON FILE | | | | | | |
| SAMUEL WATTS MAY | | ON FILE | | | | | | |
| SAMUEL WAYNE FOSS | | ON FILE | | | | | | |
| SAMUEL WEEKS | | ON FILE | | | | | | |
| SAMUEL WENZEL | | ON FILE | | | | | | |
| SAMUEL WESTER | | ON FILE | | | | | | |
| SAMUEL WHEELER | | ON FILE | | | | | | |
| SAMUEL WHITE | | ON FILE | | | | | | |
| SAMUEL WHITTINGTON | | ON FILE | | | | | | |
| SAMUEL WILCOX | | ON FILE | | | | | | |
| SAMUEL WILGUS | | ON FILE | | | | | | |
| SAMUEL WILT | | ON FILE | | | | | | |
| SAMUEL WINDFIELD | | ON FILE | | | | | | |
| SAMUEL WINTER | | ON FILE | | | | | | |
| SAMUEL WISEMAN | | ON FILE | | | | | | |
| SAMUEL WOLLOCH | | ON FILE | | | | | | |
| SAMUEL WOO | | ON FILE | | | | | | |
| SAMUEL WYSS | | ON FILE | | | | | | |
| SAMUEL YAMOUT | | ON FILE | | | | | | |
| SAMUEL YI | | ON FILE | | | | | | |
| SAMUEL YODER | | ON FILE | | | | | | |
| SAMUEL YUEN | | ON FILE | | | | | | |
| SAMUEL ZECHARIAH MADDOX | | ON FILE | | | | | | |
| SAMUEL ZELMAN | | ON FILE | | | | | | |
| SAMUEL ZLOTKY | | ON FILE | | | | | | |
| SAMUEL ZORBINO | | ON FILE | | | | | | |
| SAMUEL ZUCKER | | ON FILE | | | | | | |
| SAMVIT MONGA | | ON FILE | | | | | | |
| SAMY ALI-KHODJA | | ON FILE | | | | | | |
| SAMY LAUMONIER | | ON FILE | | | | | | |
| SAMY RENGASAMY | | ON FILE | | | | | | |
| SAMY SOLIMAN | | ON FILE | | | | | | |
| SAMY TARAZI | | ON FILE | | | | | | |
| SAMYR QURESHI | | ON FILE | | | | | | |
| SAN CHAN | | ON FILE | | | | | | |
| SAN JUANITA OZUNA | | ON FILE | | | | | | |
| SAN VOONG | | ON FILE | | | | | | |
| SANA ASKARI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANA SUMRA | | ON FILE | | | | | | |
| SANAA TARAMAN | | ON FILE | | | | | | |
| SANAE BARBER | | ON FILE | | | | | | |
| SANAM LOGHAVI | | ON FILE | | | | | | |
| SANAM RAKIB | | ON FILE | | | | | | |
| SANAM SKELLY | | ON FILE | | | | | | |
| SANARONG RETH | | ON FILE | | | | | | |
| SANAT BHANDARI | | ON FILE | | | | | | |
| SANAT MASTAN KUMAR YELCHURI | | ON FILE | | | | | | |
| SANATH PUSKOOR | | ON FILE | | | | | | |
| SANAY GULATI | | ON FILE | | | | | | |
| SANAZ PENNA | | ON FILE | | | | | | |
| SANAZ RAFAILZADEH | | ON FILE | | | | | | |
| SANAZ SALMASSI | | ON FILE | | | | | | |
| SANCAR DUMLUPINAR | | ON FILE | | | | | | |
| SANCHARI SARKAR | | ON FILE | | | | | | |
| SANCHAY DEWAN | | ON FILE | | | | | | |
| SANDEEP BANSAL | | ON FILE | | | | | | |
| SANDEEP BARAL | | ON FILE | | | | | | |
| SANDEEP BARTAULA | | ON FILE | | | | | | |
| SANDEEP BASSI | | ON FILE | | | | | | |
| SANDEEP BOHRA | | ON FILE | | | | | | |
| SANDEEP JHAJJ | | ON FILE | | | | | | |
| SANDEEP KATOCH | | ON FILE | | | | | | |
| SANDEEP KAUR | | ON FILE | | | | | | |
| SANDEEP KONTHAM | | ON FILE | | | | | | |
| SANDEEP MADINENI | | ON FILE | | | | | | |
| SANDEEP MAPAKSHI | | ON FILE | | | | | | |
| SANDEEP NAYAK | | ON FILE | | | | | | |
| SANDEEP PARUCHURI | | ON FILE | | | | | | |
| SANDEEP PILLARISETTY | | ON FILE | | | | | | |
| SANDEEP PRATAP | | ON FILE | | | | | | |
| SANDEEP RAJANKAR | | ON FILE | | | | | | |
| SANDEEP RAJAPPA | | ON FILE | | | | | | |
| SANDEEP REDDY | | ON FILE | | | | | | |
| SANDEEP REDDY ADEM | | ON FILE | | | | | | |
| SANDEEP S SASTRY | | ON FILE | | | | | | |
| SANDEEP SAKINALA | | ON FILE | | | | | | |
| SANDEEP SANE | | ON FILE | | | | | | |
| SANDEEP SATHYAPRASAD | | ON FILE | | | | | | |
| SANDEEP SETHI | | ON FILE | | | | | | |
| SANDEEP SHROFF | | ON FILE | | | | | | |
| SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | | ON FILE | | | | | | |
| SANDEEP SINGHAL | | ON FILE | | | | | | |
| SANDEEP TALASILA | | ON FILE | | | | | | |
| SANDEEP TAMANG | | ON FILE | | | | | | |
| SANDEEP TATLA | | ON FILE | | | | | | |
| SANDEEP THARANI | | ON FILE | | | | | | |
| SANDEEP VANGA | | ON FILE | | | | | | |
| SANDEEP VARMA ALLURI | | ON FILE | | | | | | |
| SANDEEP VEERANKI | | ON FILE | | | | | | |
| SANDEEP VERGHESE | | ON FILE | | | | | | |
| SANDEEP YERAPOTINA | | ON FILE | | | | | | |
| SANDER DIANGELIS | | ON FILE | | | | | | |
| SANDER KOLODZIEJ | | ON FILE | | | | | | |
| SANDER SALAZAR | | ON FILE | | | | | | |
| SANDERS AIKEN | | ON FILE | | | | | | |
| SANDESH CHERNENOK | | ON FILE | | | | | | |
| SANDHYA GOPAL | | ON FILE | | | | | | |
| SANDHYA GOPI REDDY | | ON FILE | | | | | | |
| SANDHYA KEJRIWAL | | ON FILE | | | | | | |
| SANDHYA RANI KAKI | | ON FILE | | | | | | |
| SANDI BAILEY | | ON FILE | | | | | | |
| SANDI HUERTA | | ON FILE | | | | | | |
| SANDI HUNT | | ON FILE | | | | | | |
| SANDI SUE PREGLER | | ON FILE | | | | | | |
| SANDIP BAGAL | | ON FILE | | | | | | |
| SANDIP DEVDHARA | | ON FILE | | | | | | |
| SANDIP JAYANT PATEL | | ON FILE | | | | | | |
| SANDIP KAR | | ON FILE | | | | | | |
| SANDIP PATEL | | ON FILE | | | | | | |
| SANDIP SRIVASTAVA | | ON FILE | | | | | | |
| SANDON SKUCE | | ON FILE | | | | | | |
| SANDOR SKLAR | | ON FILE | | | | | | |
| SANDOR STEELE | | ON FILE | | | | | | |
| SANDOR WILLIAM MUN SUNG LAU | | ON FILE | | | | | | |
| SANDRA ABRAMS | | ON FILE | | | | | | |
| SANDRA ANDRADE | | ON FILE | | | | | | |
| SANDRA ARANGO | | ON FILE | | | | | | |
| SANDRA BARTLETT | | ON FILE | | | | | | |
| SANDRA BELL | | ON FILE | | | | | | |
| SANDRA BERGMAN | | ON FILE | | | | | | |
| SANDRA BERNARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA BOHLEN | | ON FILE | | | | | | |
| SANDRA BOHRTZ | | ON FILE | | | | | | |
| SANDRA BOYETTE | | ON FILE | | | | | | |
| SANDRA BRAY | | ON FILE | | | | | | |
| SANDRA BRILEY | | ON FILE | | | | | | |
| SANDRA BROWN | | ON FILE | | | | | | |
| SANDRA BUCKNER | | ON FILE | | | | | | |
| SANDRA BUSICK | | ON FILE | | | | | | |
| SANDRA BUTLER | | ON FILE | | | | | | |
| SANDRA CAMERO | | ON FILE | | | | | | |
| SANDRA CHAMBERLIN | | ON FILE | | | | | | |
| SANDRA CHAVIRA | | ON FILE | | | | | | |
| SANDRA CHRUST | | ON FILE | | | | | | |
| SANDRA CORDERO | | ON FILE | | | | | | |
| SANDRA COX | | ON FILE | | | | | | |
| SANDRA CVETANOVIC | | ON FILE | | | | | | |
| SANDRA D BRIGHAM | | ON FILE | | | | | | |
| SANDRA DANBEE RHEE | | ON FILE | | | | | | |
| SANDRA DAVIS | | ON FILE | | | | | | |
| SANDRA DEDINA | | ON FILE | | | | | | |
| SANDRA DION | | ON FILE | | | | | | |
| SANDRA DITORE | | ON FILE | | | | | | |
| SANDRA DOZE | | ON FILE | | | | | | |
| SANDRA EDWARDS | | ON FILE | | | | | | |
| SANDRA EILEEN HEATH | | ON FILE | | | | | | |
| SANDRA ERICKSON | | ON FILE | | | | | | |
| SANDRA FEIN | | ON FILE | | | | | | |
| SANDRA FORD | | ON FILE | | | | | | |
| SANDRA GALVAN | | ON FILE | | | | | | |
| SANDRA GARDINIER | | ON FILE | | | | | | |
| SANDRA GESING | | ON FILE | | | | | | |
| SANDRA GITAU-MIKLAS | | ON FILE | | | | | | |
| SANDRA GOINS | | ON FILE | | | | | | |
| SANDRA GOMEZ | | ON FILE | | | | | | |
| SANDRA GRACE STERNBERG | | ON FILE | | | | | | |
| SANDRA GREEN | | ON FILE | | | | | | |
| SANDRA HAEFNER BIGNER | | ON FILE | | | | | | |
| SANDRA HEGGENESS | | ON FILE | | | | | | |
| SANDRA HULL | | ON FILE | | | | | | |
| SANDRA I VAZQUEZ | | ON FILE | | | | | | |
| SANDRA JACKSON | | ON FILE | | | | | | |
| SANDRA JAMALI | | ON FILE | | | | | | |
| SANDRA JEAN KNUTH | | ON FILE | | | | | | |
| SANDRA JOHNSON | | ON FILE | | | | | | |
| SANDRA JONES | | ON FILE | | | | | | |
| SANDRA JORDAN | | ON FILE | | | | | | |
| SANDRA K ANDERSON | | ON FILE | | | | | | |
| SANDRA KELL | | ON FILE | | | | | | |
| SANDRA KIM | | ON FILE | | | | | | |
| SANDRA KNIGHT | | ON FILE | | | | | | |
| SANDRA L RINCON-CASTRO | | ON FILE | | | | | | |
| SANDRA LAPLANTE | | ON FILE | | | | | | |
| SANDRA LARSEN | | ON FILE | | | | | | |
| SANDRA LAUB | | ON FILE | | | | | | |
| SANDRA LAUE | | ON FILE | | | | | | |
| SANDRA LEARNARD | | ON FILE | | | | | | |
| SANDRA LEE TRIO | | ON FILE | | | | | | |
| SANDRA LEE WILLIAMS | | ON FILE | | | | | | |
| SANDRA LOMAS | | ON FILE | | | | | | |
| SANDRA LOPEZ | | ON FILE | | | | | | |
| SANDRA LOTZ | | ON FILE | | | | | | |
| SANDRA MACKEY | | ON FILE | | | | | | |
| SANDRA MANIQUIS | | ON FILE | | | | | | |
| SANDRA MARY RUIZ | | ON FILE | | | | | | |
| SANDRA MASIH | | ON FILE | | | | | | |
| SANDRA MAYORGA | | ON FILE | | | | | | |
| SANDRA MCCARTHY-MEEKS | | ON FILE | | | | | | |
| SANDRA MCCONVILLE | | ON FILE | | | | | | |
| SANDRA MEDINA | | ON FILE | | | | | | |
| SANDRA MESSER | | ON FILE | | | | | | |
| SANDRA MEZZANOTTE | | ON FILE | | | | | | |
| SANDRA MOORE | | ON FILE | | | | | | |
| SANDRA MOOREHEAD | | ON FILE | | | | | | |
| SANDRA MOORMAN | | ON FILE | | | | | | |
| SANDRA MORAN | | ON FILE | | | | | | |
| SANDRA NAGEL | | ON FILE | | | | | | |
| SANDRA NWOGU | | ON FILE | | | | | | |
| SANDRA O'KELLEY | | ON FILE | | | | | | |
| SANDRA OLGUIN | | ON FILE | | | | | | |
| SANDRA PANDURO | | ON FILE | | | | | | |
| SANDRA PESSOA | | ON FILE | | | | | | |
| SANDRA PIERRE | | ON FILE | | | | | | |
| SANDRA PINZON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA PRZEBIEGLEC | | ON FILE | | | | | | |
| SANDRA RAMOS | | ON FILE | | | | | | |
| SANDRA REED | | ON FILE | | | | | | |
| SANDRA REVELLE | | ON FILE | | | | | | |
| SANDRA RILEY | | ON FILE | | | | | | |
| SANDRA ROCCO | | ON FILE | | | | | | |
| SANDRA ROSENBERG GRANA | | ON FILE | | | | | | |
| SANDRA SALLUZZO | | ON FILE | | | | | | |
| SANDRA SANDOVAL | | ON FILE | | | | | | |
| SANDRA SCHMIDT | | ON FILE | | | | | | |
| SANDRA SELBY | | ON FILE | | | | | | |
| SANDRA SENAKA | | ON FILE | | | | | | |
| SANDRA SENGEL | | ON FILE | | | | | | |
| SANDRA SERRANO | | ON FILE | | | | | | |
| SANDRA SHRIVER | | ON FILE | | | | | | |
| SANDRA SMITH | | ON FILE | | | | | | |
| SANDRA SMITH-MOORE | | ON FILE | | | | | | |
| SANDRA SOMA | | ON FILE | | | | | | |
| SANDRA SUBLETT | | ON FILE | | | | | | |
| SANDRA SUNDMACHER | | ON FILE | | | | | | |
| SANDRA TAYLOR | | ON FILE | | | | | | |
| SANDRA TITRE | | ON FILE | | | | | | |
| SANDRA TURNER | | ON FILE | | | | | | |
| SANDRA VALENCIA-MORLEY | | ON FILE | | | | | | |
| SANDRA VALENZUELA | | ON FILE | | | | | | |
| SANDRA VAN BLOEM | | ON FILE | | | | | | |
| SANDRA VAN DYKE | | ON FILE | | | | | | |
| SANDRA WEATHINGTON | | ON FILE | | | | | | |
| SANDRA WEIDNER | | ON FILE | | | | | | |
| SANDRA WENZEL | | ON FILE | | | | | | |
| SANDRA WHITEFEATHER | | ON FILE | | | | | | |
| SANDRA WIGHT | | ON FILE | | | | | | |
| SANDRA WRIGHT | | ON FILE | | | | | | |
| SANDRA YAMADA | | ON FILE | | | | | | |
| SANDRA YOUNES | | ON FILE | | | | | | |
| SANDRO BLATTNER | | ON FILE | | | | | | |
| SANDRO GABRIEL BAIZA MENDOZA | | ON FILE | | | | | | |
| SANDRO JANITA | | ON FILE | | | | | | |
| SANDRO MARCIANO VANKUIJCK | | ON FILE | | | | | | |
| SANDRO MASTROTI | | ON FILE | | | | | | |
| SANDRO PAOLINI | | ON FILE | | | | | | |
| SANDRO VAN KUIJCK | | ON FILE | | | | | | |
| SANDRY LOPEZ | | ON FILE | | | | | | |
| SANDVAL PITTS | | ON FILE | | | | | | |
| SANDY ARANGO | | ON FILE | | | | | | |
| SANDY ARISTY | | ON FILE | | | | | | |
| SANDY BERNARDO | | ON FILE | | | | | | |
| SANDY BONILLA | | ON FILE | | | | | | |
| SANDY CERVANTES | | ON FILE | | | | | | |
| SANDY CHOW | | ON FILE | | | | | | |
| SANDY CLODFELTER | | ON FILE | | | | | | |
| SANDY COLE | | ON FILE | | | | | | |
| SANDY DENISE BAKER | | ON FILE | | | | | | |
| SANDY EXLEY | | ON FILE | | | | | | |
| SANDY GARCIA | | ON FILE | | | | | | |
| SANDY GLASS | | ON FILE | | | | | | |
| SANDY GLONEK | | ON FILE | | | | | | |
| SANDY GODWIN | | ON FILE | | | | | | |
| SANDY GREEN | | ON FILE | | | | | | |
| SANDY GRIGSBY | | ON FILE | | | | | | |
| SANDY HALL | | ON FILE | | | | | | |
| SANDY JORDAN | | ON FILE | | | | | | |
| SANDY KUTI | | ON FILE | | | | | | |
| SANDY MARTINEZ-ECHEGOYEN | | ON FILE | | | | | | |
| SANDY MOSHER | | ON FILE | | | | | | |
| SANDY NGO | | ON FILE | | | | | | |
| SANDY PAN | | ON FILE | | | | | | |
| SANDY PRATT | | ON FILE | | | | | | |
| SANDY RING | | ON FILE | | | | | | |
| SANDY SANTANA | | ON FILE | | | | | | |
| SANDY SPURLING | | ON FILE | | | | | | |
| SANDY SY | | ON FILE | | | | | | |
| SANDY TRAN | | ON FILE | | | | | | |
| SANDY WAGNER | | ON FILE | | | | | | |
| SANDY WASHINGTON-GIBBS | | ON FILE | | | | | | |
| SANFORD COACHER | | ON FILE | | | | | | |
| SANFORD GALLANT | | ON FILE | | | | | | |
| SANFORD HELMUTH | | ON FILE | | | | | | |
| SANFORD MAHR | | ON FILE | | | | | | |
| SANFORD ROBERTS | | ON FILE | | | | | | |
| SANFORD WATANABE | | ON FILE | | | | | | |
| SANG CHUNG | | ON FILE | | | | | | |
| SANG DON KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANG DU | | ON FILE | | | | | | |
| SANG HEE KIM | | ON FILE | | | | | | |
| SANG HO | | ON FILE | | | | | | |
| SANG HO LEE | | ON FILE | | | | | | |
| SANG HUN OH | | ON FILE | | | | | | |
| SANG JEON | | ON FILE | | | | | | |
| SANG JI | | ON FILE | | | | | | |
| SANG JIN LEE | | ON FILE | | | | | | |
| SANG KEUN CHI | | ON FILE | | | | | | |
| SANG KIM | | ON FILE | | | | | | |
| SANG LAY | | ON FILE | | | | | | |
| SANG LE | | ON FILE | | | | | | |
| SANG LEE | | ON FILE | | | | | | |
| SANG MAN KIM | | ON FILE | | | | | | |
| SANG MOON | | ON FILE | | | | | | |
| SANG NGO | | ON FILE | | | | | | |
| SANG PAK | | ON FILE | | | | | | |
| SANG PARK | | ON FILE | | | | | | |
| SANG RHEE | | ON FILE | | | | | | |
| SANG TRAN | | ON FILE | | | | | | |
| SANG WON LEE | | ON FILE | | | | | | |
| SANG WON SIM | | ON FILE | | | | | | |
| SANG WOO | | ON FILE | | | | | | |
| SANG WOO CHEUNG | | ON FILE | | | | | | |
| SANG YIM | | ON FILE | | | | | | |
| SANG YOO | | ON FILE | | | | | | |
| SANGBURM LEE | | ON FILE | | | | | | |
| SANGCHUN PARK | | ON FILE | | | | | | |
| SANGHA LIM | | ON FILE | | | | | | |
| SANGHEE GWON | | ON FILE | | | | | | |
| SANG-HO MOON | | ON FILE | | | | | | |
| SANGHUIE LEE | | ON FILE | | | | | | |
| SANGIT MALLIAH | | ON FILE | | | | | | |
| SANG-JIN NAM | | ON FILE | | | | | | |
| SANGKHOM SOUKTHAVONE | | ON FILE | | | | | | |
| SANGTIAN ZHAO | | ON FILE | | | | | | |
| SANGWOO BAE | | ON FILE | | | | | | |
| SANH VO | | ON FILE | | | | | | |
| SANIA ALI | | ON FILE | | | | | | |
| SANIEL ALVARADO | | ON FILE | | | | | | |
| SANIKA RIEL | | ON FILE | | | | | | |
| SANIYA MAINI | | ON FILE | | | | | | |
| SANIYA VALEEVA | | ON FILE | | | | | | |
| SANJA JOVANOVIC | | ON FILE | | | | | | |
| SANJANA CHEERLA | | ON FILE | | | | | | |
| SANJAR HAGHSHENAS | | ON FILE | | | | | | |
| SANJAY BHATT | | ON FILE | | | | | | |
| SANJAY BISWAS | | ON FILE | | | | | | |
| SANJAY DATTA | | ON FILE | | | | | | |
| SANJAY DHAR | | ON FILE | | | | | | |
| SANJAY GUNASHEKAR | | ON FILE | | | | | | |
| SANJAY HONNAVALLI | | ON FILE | | | | | | |
| SANJAY JAGADEESH | | ON FILE | | | | | | |
| SANJAY JAYAWARDENA | | ON FILE | | | | | | |
| SANJAY KALLUVILAYIL | | ON FILE | | | | | | |
| SANJAY KATTIMANI | | ON FILE | | | | | | |
| SANJAY KSHETRAPAL | | ON FILE | | | | | | |
| SANJAY KULKARNI | | ON FILE | | | | | | |
| SANJAY MAHADI | | ON FILE | | | | | | |
| SANJAY MARALA RAVI KUMAR | | ON FILE | | | | | | |
| SANJAY MEHTA | | ON FILE | | | | | | |
| SANJAY RAAVI | | ON FILE | | | | | | |
| SANJAY RATTAN | | ON FILE | | | | | | |
| SANJAY SAMPATH | | ON FILE | | | | | | |
| SANJAY SARDANA | | ON FILE | | | | | | |
| SANJAY SARUP WADHWA | | ON FILE | | | | | | |
| SANJAY SHETTY | | ON FILE | | | | | | |
| SANJAY SINGH | | ON FILE | | | | | | |
| SANJAY SUCKOO | | ON FILE | | | | | | |
| SANJAY SURATH SRIVATSA | | ON FILE | | | | | | |
| SANJAY VEERKAR | | ON FILE | | | | | | |
| SANJAY VOHRA | | ON FILE | | | | | | |
| SANJAY WAHI | | ON FILE | | | | | | |
| SANJEE BENJAMIN ANG | | ON FILE | | | | | | |
| SANJEEB KHANAL | | ON FILE | | | | | | |
| SANJEET ARORA | | ON FILE | | | | | | |
| SANJEET CHAUDHARY | | ON FILE | | | | | | |
| SANJEETA MAGAR | | ON FILE | | | | | | |
| SANJEEV BHATIA | | ON FILE | | | | | | |
| SANJEEV DWARKANATH RAO | | ON FILE | | | | | | |
| SANJEEV KHOSLA | | ON FILE | | | | | | |
| SANJEEV R KULKARNI | | ON FILE | | | | | | |
| SANJEEV SHEET | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANJEEV SRINIVASAN SASTRY | | ON FILE | | | | | | |
| SANJEEVA KUMAR BHASHYAM | | ON FILE | | | | | | |
| SANJIN HARBAS | | ON FILE | | | | | | |
| SANJIV KHARIDIA | | ON FILE | | | | | | |
| SANJIV MALKAN | | ON FILE | | | | | | |
| SANJIV PRABHUNANDAN | | ON FILE | | | | | | |
| SANJIV PRITHVIRAJ | | ON FILE | | | | | | |
| SANJIV SINGARAYAR | | ON FILE | | | | | | |
| SANJIV UMESH GOLI | | ON FILE | | | | | | |
| SANJIVKUMAR PATEL | | ON FILE | | | | | | |
| SANJO YOGIAVEEDU | | ON FILE | | | | | | |
| SANJOE JOSE | | ON FILE | | | | | | |
| SANKALP PANDYA | | ON FILE | | | | | | |
| SANKARA NAVEENKUMAR PORUMAMILLA | | ON FILE | | | | | | |
| SANKESH PARMAR | | ON FILE | | | | | | |
| SANKET APPASAHEB HEDDURI | | ON FILE | | | | | | |
| SANKET BANSAL | | ON FILE | | | | | | |
| SANKET DESAI | | ON FILE | | | | | | |
| SANKET GOHIL | | ON FILE | | | | | | |
| SANKET JANI | | ON FILE | | | | | | |
| SANKET JOSHI | | ON FILE | | | | | | |
| SANKET KAPADIA | | ON FILE | | | | | | |
| SANKET KRISHNAMURTHY SAGAR | | ON FILE | | | | | | |
| SANKET KULKARNI | | ON FILE | | | | | | |
| SANKET PARIKH | | ON FILE | | | | | | |
| SANKET SHAH | | ON FILE | | | | | | |
| SANMEET SIDHU | | ON FILE | | | | | | |
| SANN CHAU | | ON FILE | | | | | | |
| SANNA HAYLES | | ON FILE | | | | | | |
| SANNKALP KAPOOR | | ON FILE | | | | | | |
| SANOBAR BASHA | | ON FILE | | | | | | |
| SANOBAR VALIANI | | ON FILE | | | | | | |
| SANSAR SIDHU | | ON FILE | | | | | | |
| SANTA ROCKEL | | ON FILE | | | | | | |
| SANTANA BAHENA | | ON FILE | | | | | | |
| SANTANA GARCIA | | ON FILE | | | | | | |
| SANTANA MAYNARD | | ON FILE | | | | | | |
| SANTANA VALENTINE | | ON FILE | | | | | | |
| SANTANA WHITE | | ON FILE | | | | | | |
| SANTEZ EVANS | | ON FILE | | | | | | |
| SANTHI MADDA | | ON FILE | | | | | | |
| SANTHOSH GANGULA | | ON FILE | | | | | | |
| SANTHOSH GOVINDARAJ | | ON FILE | | | | | | |
| SANTHOSH KRISHNAMOORTHY | | ON FILE | | | | | | |
| SANTHOSH KUMAR KOTAGIRI | | ON FILE | | | | | | |
| SANTHOSH RAMESH | | ON FILE | | | | | | |
| SANTHOSH REDDY YEDUGURI | | ON FILE | | | | | | |
| SANTHOSH SUBRAMANIAN | | ON FILE | | | | | | |
| SANTI RUIZ | | ON FILE | | | | | | |
| SANTIAGO ALESSANDRI | | ON FILE | | | | | | |
| SANTIAGO ALVIRA | | ON FILE | | | | | | |
| SANTIAGO ARBELAEZ | | ON FILE | | | | | | |
| SANTIAGO BELMONTE | | ON FILE | | | | | | |
| SANTIAGO CACERES | | ON FILE | | | | | | |
| SANTIAGO CALDERON | | ON FILE | | | | | | |
| SANTIAGO CAMARENA | | ON FILE | | | | | | |
| SANTIAGO CASTANO MONROY | | ON FILE | | | | | | |
| SANTIAGO CONDE KLEIN | | ON FILE | | | | | | |
| SANTIAGO CORDOBA | | ON FILE | | | | | | |
| SANTIAGO COVARRUBIAS | | ON FILE | | | | | | |
| SANTIAGO ELEBARIO | | ON FILE | | | | | | |
| SANTIAGO ESTELA | | ON FILE | | | | | | |
| SANTIAGO GALLI | | ON FILE | | | | | | |
| SANTIAGO GILL | | ON FILE | | | | | | |
| SANTIAGO HERNANDEZ | | ON FILE | | | | | | |
| SANTIAGO J CRUZ | | ON FILE | | | | | | |
| SANTIAGO JIMENEZ | | ON FILE | | | | | | |
| SANTIAGO LATORRE | | ON FILE | | | | | | |
| SANTIAGO LONDONO | | ON FILE | | | | | | |
| SANTIAGO LOZANO LOPEZ | | ON FILE | | | | | | |
| SANTIAGO MEJIA | | ON FILE | | | | | | |
| SANTIAGO MESA | | ON FILE | | | | | | |
| SANTIAGO MONTE | | ON FILE | | | | | | |
| SANTIAGO MONTILLA | | ON FILE | | | | | | |
| SANTIAGO MONTOYA | | ON FILE | | | | | | |
| SANTIAGO PASCUAL | | ON FILE | | | | | | |
| SANTIAGO REYNA | | ON FILE | | | | | | |
| SANTIAGO RODRIGUEZ | | ON FILE | | | | | | |
| SANTIAGO RUEDA | | ON FILE | | | | | | |
| SANTIAGO SANTOS | | ON FILE | | | | | | |
| SANTIAGO SEGARRA | | ON FILE | | | | | | |
| SANTIAGO SEVERINO | | ON FILE | | | | | | |
| SANTIAGO VARELA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VELEZ | | ON FILE | | | | | | |
| SANTIAGO VIDAL | | ON FILE | | | | | | |
| SANTIGIE SANKOH | | ON FILE | | | | | | |
| SANTINO ARDO | | ON FILE | | | | | | |
| SANTINO GONZALEZ | | ON FILE | | | | | | |
| SANTINO SVERDLOV | | ON FILE | | | | | | |
| SANTINO TAVOLACCI | | ON FILE | | | | | | |
| SANTINO TIBERII | | ON FILE | | | | | | |
| SANTO PORPIGLIA | | ON FILE | | | | | | |
| SANTO TABOADA | | ON FILE | | | | | | |
| SANTOS BOCH OSCAL | | ON FILE | | | | | | |
| SANTOS CALVILLO | | ON FILE | | | | | | |
| SANTOS CASTRO | | ON FILE | | | | | | |
| SANTOS DEJESUS JR | | ON FILE | | | | | | |
| SANTOS LOPEZ | | ON FILE | | | | | | |
| SANTOS MARTINEZ VERA | | ON FILE | | | | | | |
| SANTOS OKWARA | | ON FILE | | | | | | |
| SANTOS SOTO | | ON FILE | | | | | | |
| SANTOS VENTURA | | ON FILE | | | | | | |
| SANTOSH ADUPA | | ON FILE | | | | | | |
| SANTOSH BHATTARAI | | ON FILE | | | | | | |
| SANTOSH DADI | | ON FILE | | | | | | |
| SANTOSH DOKUPARTI | | ON FILE | | | | | | |
| SANTOSH KUMAR AKULA | | ON FILE | | | | | | |
| SANTOSH MANDAPATI | | ON FILE | | | | | | |
| SANTOSH PRANEETH BANDA | | ON FILE | | | | | | |
| SANTOSH PUROHIT | | ON FILE | | | | | | |
| SANTOSH REDDY ALLURI | | ON FILE | | | | | | |
| SANTOSH SAMSON | | ON FILE | | | | | | |
| SANTOSH SHRESTHA | | ON FILE | | | | | | |
| SANTOSH VEDIRE | | ON FILE | | | | | | |
| SANTOSHKUMAR RAMAMURTHY | | ON FILE | | | | | | |
| SANUJ BHATIA | | ON FILE | | | | | | |
| SANYA DIDENKO | | ON FILE | | | | | | |
| SAO CHENG LIU | | ON FILE | | | | | | |
| SAORI COLOMBO | | ON FILE | | | | | | |
| SAORI UENO | | ON FILE | | | | | | |
| SAOWANEE NGAMRUENGPHONG | | ON FILE | | | | | | |
| SAPAN VIBHAKAR MODY | | ON FILE | | | | | | |
| SAPANA PANDEY | | ON FILE | | | | | | |
| SAPHIRAH POCILUYKO | | ON FILE | | | | | | |
| SAPNA ARADHANA VIRDY | | ON FILE | | | | | | |
| SAPTHARISHI MAHENDRA MOHAN | | ON FILE | | | | | | |
| SAQIB BUTT | | ON FILE | | | | | | |
| SAQIB SULTAN | | ON FILE | | | | | | |
| SAQUANNA WILLIAMS | | ON FILE | | | | | | |
| SAR ESKANDARIAN | | ON FILE | | | | | | |
| SARA AFFLITTO | | ON FILE | | | | | | |
| SARA AGUILAR | | ON FILE | | | | | | |
| SARA ALIBAKHSHI | | ON FILE | | | | | | |
| SARA ALSMAN | | ON FILE | | | | | | |
| SARA ANDERSON | | ON FILE | | | | | | |
| SARA ARABOV | | ON FILE | | | | | | |
| SARA BALDRIDGE | | ON FILE | | | | | | |
| SARA BANCROFT | | ON FILE | | | | | | |
| SARA BELL | | ON FILE | | | | | | |
| SARA BENJAMIN | | ON FILE | | | | | | |
| SARA BOGARD | | ON FILE | | | | | | |
| SARA BOU ZEID | | ON FILE | | | | | | |
| SARA BOUTEEN | | ON FILE | | | | | | |
| SARA BREMER | | ON FILE | | | | | | |
| SARA BROSHOFSKE | | ON FILE | | | | | | |
| SARA CHARLES | | ON FILE | | | | | | |
| SARA CHATHAM | | ON FILE | | | | | | |
| SARA CHILCOTE | | ON FILE | | | | | | |
| SARA CISSELL | | ON FILE | | | | | | |
| SARA CIVILETTA | | ON FILE | | | | | | |
| SARA CLAIRE SHARP | | ON FILE | | | | | | |
| SARA CLARK | | ON FILE | | | | | | |
| SARA COBLENTZ | | ON FILE | | | | | | |
| SARA DIANNE ATIENZA | | ON FILE | | | | | | |
| SARA DUBE | | ON FILE | | | | | | |
| SARA ELIZABETH BOSTWICK | | ON FILE | | | | | | |
| SARA ELIZABETH HOCKER | | ON FILE | | | | | | |
| SARA ERB | | ON FILE | | | | | | |
| SARA ESCALANTE | | ON FILE | | | | | | |
| SARA ESTRADA | | ON FILE | | | | | | |
| SARA FERRIER | | ON FILE | | | | | | |
| SARA GAINES | | ON FILE | | | | | | |
| SARA GALLARDO | | ON FILE | | | | | | |
| SARA GALLY | | ON FILE | | | | | | |
| SARA GARCIA | | ON FILE | | | | | | |
| SARA GOURARIE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARA GREEN | | ON FILE | | | | | | |
| SARA GREENE | | ON FILE | | | | | | |
| SARA GUZMAN | | ON FILE | | | | | | |
| SARA HARVELL | | ON FILE | | | | | | |
| SARA HEITZ-SONTAG | | ON FILE | | | | | | |
| SARA HERCHKO | | ON FILE | | | | | | |
| SARA HERR | | ON FILE | | | | | | |
| SARA HINKLE | | ON FILE | | | | | | |
| SARA HIRSCHFELD | | ON FILE | | | | | | |
| SARA HUSEYNLI | | ON FILE | | | | | | |
| SARA HUYNH | | ON FILE | | | | | | |
| SARA JAYNE LAWS | | ON FILE | | | | | | |
| SARA KANE | | ON FILE | | | | | | |
| SARA KIM | | ON FILE | | | | | | |
| SARA KING | | ON FILE | | | | | | |
| SARA KLEINMAN | | ON FILE | | | | | | |
| SARA KONICKI | | ON FILE | | | | | | |
| SARA KRYCH | | ON FILE | | | | | | |
| SARA LONGO | | ON FILE | | | | | | |
| SARA LYNN KAISER | | ON FILE | | | | | | |
| SARA MAJOR | | ON FILE | | | | | | |
| SARA MANTZ | | ON FILE | | | | | | |
| SARA MARAND | | ON FILE | | | | | | |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | | ON FILE | | | | | | |
| SARA MARIE MILLER | | ON FILE | | | | | | |
| SARA MCNAUGHTAN | | ON FILE | | | | | | |
| SARA MENTLIK | | ON FILE | | | | | | |
| SARA MILBURN | | ON FILE | | | | | | |
| SARA MILLER | | ON FILE | | | | | | |
| SARA MORAND | | ON FILE | | | | | | |
| SARA MORENO | | ON FILE | | | | | | |
| SARA NEEDY | | ON FILE | | | | | | |
| SARA NELSON | | ON FILE | | | | | | |
| SARA NESIS | | ON FILE | | | | | | |
| SARA NESSON | | ON FILE | | | | | | |
| SARA ONVANI | | ON FILE | | | | | | |
| SARA OSBORN | | ON FILE | | | | | | |
| SARA PALMER | | ON FILE | | | | | | |
| SARA PERSINGER | | ON FILE | | | | | | |
| SARA PESALL | | ON FILE | | | | | | |
| SARA PIPPEN | | ON FILE | | | | | | |
| SARA PROUT | | ON FILE | | | | | | |
| SARA RUSH | | ON FILE | | | | | | |
| SARA SAUVE | | ON FILE | | | | | | |
| SARA SCHLOSBERG | | ON FILE | | | | | | |
| SARA SCHOORL | | ON FILE | | | | | | |
| SARA SCOLNICK | | ON FILE | | | | | | |
| SARA SESSIONS | | ON FILE | | | | | | |
| SARA SETZER | | ON FILE | | | | | | |
| SARA SHYTLE | | ON FILE | | | | | | |
| SARA SPRINGER | | ON FILE | | | | | | |
| SARA STURZ | | ON FILE | | | | | | |
| SARA SWIERCZYNSKI | | ON FILE | | | | | | |
| SARA TAM | | ON FILE | | | | | | |
| SARA TORRES VILLARROEL | | ON FILE | | | | | | |
| SARA TURNER | | ON FILE | | | | | | |
| SARA UNDERWOOD | | ON FILE | | | | | | |
| SARA VELIS | | ON FILE | | | | | | |
| SARA VOORHEES | | ON FILE | | | | | | |
| SARA WAKEFIELD | | ON FILE | | | | | | |
| SARA WALL | | ON FILE | | | | | | |
| SARA WEISMAN | | ON FILE | | | | | | |
| SARA WILLETT | | ON FILE | | | | | | |
| SARA WRIGHT | | ON FILE | | | | | | |
| SARA YOUSSEF | | ON FILE | | | | | | |
| SARA YVONNE BOUBLOUH | | ON FILE | | | | | | |
| SARABVIR SINGH | | ON FILE | | | | | | |
| SARADA RAGHAMMUDI | | ON FILE | | | | | | |
| SARAE RANDELL | | ON FILE | | | | | | |
| SARAEMILY GUNSCH | | ON FILE | | | | | | |
| SARAH A HOLT | | ON FILE | | | | | | |
| SARAH ABBEY | | ON FILE | | | | | | |
| SARAH ADLER | | ON FILE | | | | | | |
| SARAH ALARID | | ON FILE | | | | | | |
| SARAH ALCANTRA | | ON FILE | | | | | | |
| SARAH ALSBERG | | ON FILE | | | | | | |
| SARAH AMOR | | ON FILE | | | | | | |
| SARAH ANDERSON | | ON FILE | | | | | | |
| SARAH APSEY | | ON FILE | | | | | | |
| SARAH ARLINGTON | | ON FILE | | | | | | |
| SARAH ASHLEY AVERY | | ON FILE | | | | | | |
| SARAH AZMI | | ON FILE | | | | | | |
| SARAH BARNES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH BEATRICE | | ON FILE | | | | | | |
| SARAH BIASIOLLI-LEVINE | | ON FILE | | | | | | |
| SARAH BLATTNER | | ON FILE | | | | | | |
| SARAH BOND | | ON FILE | | | | | | |
| SARAH BOOTH | | ON FILE | | | | | | |
| SARAH BOUCHER | | ON FILE | | | | | | |
| SARAH BOVA | | ON FILE | | | | | | |
| SARAH BOYS | | ON FILE | | | | | | |
| SARAH BOZEMAN | | ON FILE | | | | | | |
| SARAH BREIT | | ON FILE | | | | | | |
| SARAH BRINKERT | | ON FILE | | | | | | |
| SARAH BROCK | | ON FILE | | | | | | |
| SARAH BROTT | | ON FILE | | | | | | |
| SARAH BROWNE | | ON FILE | | | | | | |
| SARAH BRUCKNER | | ON FILE | | | | | | |
| SARAH BUCK | | ON FILE | | | | | | |
| SARAH BUSTAMANTE | | ON FILE | | | | | | |
| SARAH CALVILLO | | ON FILE | | | | | | |
| SARAH CARLAT | | ON FILE | | | | | | |
| SARAH CASE | | ON FILE | | | | | | |
| SARAH CHANG | | ON FILE | | | | | | |
| SARAH CHARNESKY | | ON FILE | | | | | | |
| SARAH CHASE | | ON FILE | | | | | | |
| SARAH CHENETTE | | ON FILE | | | | | | |
| SARAH CHERRY | | ON FILE | | | | | | |
| SARAH CHOI | | ON FILE | | | | | | |
| SARAH CHUE | | ON FILE | | | | | | |
| SARAH COBB | | ON FILE | | | | | | |
| SARAH COHEN | | ON FILE | | | | | | |
| SARAH CONTE | | ON FILE | | | | | | |
| SARAH CONTRERAS | | ON FILE | | | | | | |
| SARAH COOK | | ON FILE | | | | | | |
| SARAH COURTNEY | | ON FILE | | | | | | |
| SARAH COX | | ON FILE | | | | | | |
| SARAH CRANE | | ON FILE | | | | | | |
| SARAH CURTIS | | ON FILE | | | | | | |
| SARAH DALE | | ON FILE | | | | | | |
| SARAH DAMBERG | | ON FILE | | | | | | |
| SARAH DAMBOISE | | ON FILE | | | | | | |
| SARAH DARBY-WRIGHT | | ON FILE | | | | | | |
| SARAH DAWN HART | | ON FILE | | | | | | |
| SARAH DAY | | ON FILE | | | | | | |
| SARAH DE TUBOLY | | ON FILE | | | | | | |
| SARAH DEJESUS | | ON FILE | | | | | | |
| SARAH DHAITI | | ON FILE | | | | | | |
| SARAH DIEKER | | ON FILE | | | | | | |
| SARAH DIETERLE | | ON FILE | | | | | | |
| SARAH DONHAM | | ON FILE | | | | | | |
| SARAH DZIUK | | ON FILE | | | | | | |
| SARAH E GRUNER | | ON FILE | | | | | | |
| SARAH EDWARDS | | ON FILE | | | | | | |
| SARAH ELIMELECH | | ON FILE | | | | | | |
| SARAH ELIZABETH GOODSON | | ON FILE | | | | | | |
| SARAH ELIZABETH LEARY | | ON FILE | | | | | | |
| SARAH ELKAIM | | ON FILE | | | | | | |
| SARAH ELSON | | ON FILE | | | | | | |
| SARAH ENDLINE | | ON FILE | | | | | | |
| SARAH ESHBAUGH | | ON FILE | | | | | | |
| SARAH EVE | | ON FILE | | | | | | |
| SARAH EWING | | ON FILE | | | | | | |
| SARAH FARRIS | | ON FILE | | | | | | |
| SARAH FARZAM | | ON FILE | | | | | | |
| SARAH FERRAZ | | ON FILE | | | | | | |
| SARAH FINNELL | | ON FILE | | | | | | |
| SARAH FORTNER | | ON FILE | | | | | | |
| SARAH GAHAGAN | | ON FILE | | | | | | |
| SARAH GAUDET | | ON FILE | | | | | | |
| SARAH GEIGER | | ON FILE | | | | | | |
| SARAH GIACOMAN | | ON FILE | | | | | | |
| SARAH GILBERG | | ON FILE | | | | | | |
| SARAH GILLESPIE | | ON FILE | | | | | | |
| SARAH GRAUB | | ON FILE | | | | | | |
| SARAH GREER | | ON FILE | | | | | | |
| SARAH GRUPP | | ON FILE | | | | | | |
| SARAH H VILLARREAL | | ON FILE | | | | | | |
| SARAH HAAS | | ON FILE | | | | | | |
| SARAH HAMROCK | | ON FILE | | | | | | |
| SARAH HANCOCK | | ON FILE | | | | | | |
| SARAH HARMELING | | ON FILE | | | | | | |
| SARAH HARPER | | ON FILE | | | | | | |
| SARAH HEATHER BANKS | | ON FILE | | | | | | |
| SARAH HENDERSON | | ON FILE | | | | | | |
| SARAH HERRERA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH HO | | ON FILE | | | | | | |
| SARAH HOFFMAN | | ON FILE | | | | | | |
| SARAH HOLLOWAY | | ON FILE | | | | | | |
| SARAH HONEYCUTT | | ON FILE | | | | | | |
| SARAH HOOPER | | ON FILE | | | | | | |
| SARAH HOSTETLER | | ON FILE | | | | | | |
| SARAH HOUTSMA | | ON FILE | | | | | | |
| SARAH HUNT | | ON FILE | | | | | | |
| SARAH HUSTED | | ON FILE | | | | | | |
| SARAH IMBRIACO | | ON FILE | | | | | | |
| SARAH JANE BARRILE | | ON FILE | | | | | | |
| SARAH JANE LONGALONG | | ON FILE | | | | | | |
| SARAH JANE ROHRBAUGH | | ON FILE | | | | | | |
| SARAH JEDLOWSKI | | ON FILE | | | | | | |
| SARAH JENSEN | | ON FILE | | | | | | |
| SARAH JINJINIAN | | ON FILE | | | | | | |
| SARAH JOHNSON | | ON FILE | | | | | | |
| SARAH JORGENSEN | | ON FILE | | | | | | |
| SARAH JOSEY | | ON FILE | | | | | | |
| SARAH JUDD | | ON FILE | | | | | | |
| SARAH KABEALO | | ON FILE | | | | | | |
| SARAH KAESTNER | | ON FILE | | | | | | |
| SARAH KAGY | | ON FILE | | | | | | |
| SARAH KEITH | | ON FILE | | | | | | |
| SARAH KELLEY | | ON FILE | | | | | | |
| SARAH KEMPF | | ON FILE | | | | | | |
| SARAH KISKA | | ON FILE | | | | | | |
| SARAH KNEEZLE | | ON FILE | | | | | | |
| SARAH KOCH | | ON FILE | | | | | | |
| SARAH KUEHBERGER | | ON FILE | | | | | | |
| SARAH KUNS | | ON FILE | | | | | | |
| SARAH KUNZ | | ON FILE | | | | | | |
| SARAH KWANG | | ON FILE | | | | | | |
| SARAH LABUE | | ON FILE | | | | | | |
| SARAH LAND | | ON FILE | | | | | | |
| SARAH LANGLEY | | ON FILE | | | | | | |
| SARAH LARSON | | ON FILE | | | | | | |
| SARAH LEAANA | | ON FILE | | | | | | |
| SARAH LEE | | ON FILE | | | | | | |
| SARAH LEFKO | | ON FILE | | | | | | |
| SARAH LEGENZA | | ON FILE | | | | | | |
| SARAH LEMKE | | ON FILE | | | | | | |
| SARAH LEUNG | | ON FILE | | | | | | |
| SARAH LEVERTY | | ON FILE | | | | | | |
| SARAH LINDSAY | | ON FILE | | | | | | |
| SARAH LOPEZ | | ON FILE | | | | | | |
| SARAH LORNA AKER | | ON FILE | | | | | | |
| SARAH LOSCUTOFF | | ON FILE | | | | | | |
| SARAH LOUDERBACK | | ON FILE | | | | | | |
| SARAH LOW | | ON FILE | | | | | | |
| SARAH LYNN EVERITT | | ON FILE | | | | | | |
| SARAH LYNN WALLER | | ON FILE | | | | | | |
| SARAH MACKILLOP-BIRD | | ON FILE | | | | | | |
| SARAH MAESTAS | | ON FILE | | | | | | |
| SARAH MANNING | | ON FILE | | | | | | |
| SARAH MANTER | | ON FILE | | | | | | |
| SARAH MARCHICA | | ON FILE | | | | | | |
| SARAH MARIE ANDERSON | | ON FILE | | | | | | |
| SARAH MASON | | ON FILE | | | | | | |
| SARAH MATA | | ON FILE | | | | | | |
| SARAH MATLI | | ON FILE | | | | | | |
| SARAH MAYHEW | | ON FILE | | | | | | |
| SARAH MCCORMICK | | ON FILE | | | | | | |
| SARAH MCDANIEL | | ON FILE | | | | | | |
| SARAH MCDONALD | | ON FILE | | | | | | |
| SARAH MCEWAN | | ON FILE | | | | | | |
| SARAH MCGRAW | | ON FILE | | | | | | |
| SARAH MCINTOSH | | ON FILE | | | | | | |
| SARAH MEADE | | ON FILE | | | | | | |
| SARAH MEDLEY | | ON FILE | | | | | | |
| SARAH MEDRANO | | ON FILE | | | | | | |
| SARAH MELICK | | ON FILE | | | | | | |
| SARAH MEZZANOTTE | | ON FILE | | | | | | |
| SARAH MOZJESIK | | ON FILE | | | | | | |
| SARAH MYERS | | ON FILE | | | | | | |
| SARAH NAM | | ON FILE | | | | | | |
| SARAH NANGOBI | | ON FILE | | | | | | |
| SARAH NEWMAN | | ON FILE | | | | | | |
| SARAH NGUYEN | | ON FILE | | | | | | |
| SARAH OKITUKUNDA | | ON FILE | | | | | | |
| SARAH ORELLANA | | ON FILE | | | | | | |
| SARAH OWEN | | ON FILE | | | | | | |
| SARAH OZUNA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH PAGE | | ON FILE | | | | | | |
| SARAH PARK | | ON FILE | | | | | | |
| SARAH PARLOW | | ON FILE | | | | | | |
| SARAH PARMACEK | | ON FILE | | | | | | |
| SARAH PATAK | | ON FILE | | | | | | |
| SARAH PETRIE | | ON FILE | | | | | | |
| SARAH PHARO | | ON FILE | | | | | | |
| SARAH PHELPS | | ON FILE | | | | | | |
| SARAH PLAISTED | | ON FILE | | | | | | |
| SARAH PONCZEK | | ON FILE | | | | | | |
| SARAH POOLE | | ON FILE | | | | | | |
| SARAH POWELL | | ON FILE | | | | | | |
| SARAH PRICE | | ON FILE | | | | | | |
| SARAH PRYCE | | ON FILE | | | | | | |
| SARAH RABENOU | | ON FILE | | | | | | |
| SARAH RAMIREZ | | ON FILE | | | | | | |
| SARAH REBOLI | | ON FILE | | | | | | |
| SARAH RICHMOND | | ON FILE | | | | | | |
| SARAH RIDDLE | | ON FILE | | | | | | |
| SARAH RITTENBERRY | | ON FILE | | | | | | |
| SARAH ROBERTS | | ON FILE | | | | | | |
| SARAH RODGERS | | ON FILE | | | | | | |
| SARAH ROSE KAREEM | | ON FILE | | | | | | |
| SARAH RUBY | | ON FILE | | | | | | |
| SARAH SADIQA ABUBAKAR | | ON FILE | | | | | | |
| SARAH SANDERS | | ON FILE | | | | | | |
| SARAH SANDS | | ON FILE | | | | | | |
| SARAH SANTOS | | ON FILE | | | | | | |
| SARAH SAXTY | | ON FILE | | | | | | |
| SARAH SCHAFFER | | ON FILE | | | | | | |
| SARAH SCHOFIELD | | ON FILE | | | | | | |
| SARAH SCHRIVER | | ON FILE | | | | | | |
| SARAH SCHWEPPE | | ON FILE | | | | | | |
| SARAH SHELBY | | ON FILE | | | | | | |
| SARAH SHELTON | | ON FILE | | | | | | |
| SARAH SHERTENLIEB | | ON FILE | | | | | | |
| SARAH SIDA LEI | | ON FILE | | | | | | |
| SARAH SIGMON | | ON FILE | | | | | | |
| SARAH SIM | | ON FILE | | | | | | |
| SARAH SMALLWOOD | | ON FILE | | | | | | |
| SARAH SMITH | | ON FILE | | | | | | |
| SARAH SOHRABY | | ON FILE | | | | | | |
| SARAH SONNENFELD | | ON FILE | | | | | | |
| SARAH SPEARS | | ON FILE | | | | | | |
| SARAH STACY | | ON FILE | | | | | | |
| SARAH STALKER | | ON FILE | | | | | | |
| SARAH STANBERRY | | ON FILE | | | | | | |
| SARAH STEINKE | | ON FILE | | | | | | |
| SARAH STEVENS | | ON FILE | | | | | | |
| SARAH STRAUSS | | ON FILE | | | | | | |
| SARAH SUPPLEE | | ON FILE | | | | | | |
| SARAH SUZUKI | | ON FILE | | | | | | |
| SARAH TAN ALSBERG | | ON FILE | | | | | | |
| SARAH TAYLOR | | ON FILE | | | | | | |
| SARAH TEVES | | ON FILE | | | | | | |
| SARAH THOMPSON | | ON FILE | | | | | | |
| SARAH TOOKE PITTMAN | | ON FILE | | | | | | |
| SARAH TURNER | | ON FILE | | | | | | |
| SARAH UTTERBACK | | ON FILE | | | | | | |
| SARAH VALLEJO | | ON FILE | | | | | | |
| SARAH VANG | | ON FILE | | | | | | |
| SARAH VAP | | ON FILE | | | | | | |
| SARAH VARGAS | | ON FILE | | | | | | |
| SARAH VIDA | | ON FILE | | | | | | |
| SARAH VIERA | | ON FILE | | | | | | |
| SARAH VONEWEGEN | | ON FILE | | | | | | |
| SARAH VU | | ON FILE | | | | | | |
| SARAH WADDLE | | ON FILE | | | | | | |
| SARAH WATSON | | ON FILE | | | | | | |
| SARAH WEISENFLUH | | ON FILE | | | | | | |
| SARAH WHITE | | ON FILE | | | | | | |
| SARAH WILLIAM | | ON FILE | | | | | | |
| SARAH WRIGHT | | ON FILE | | | | | | |
| SARAH YORBA | | ON FILE | | | | | | |
| SARAH YOUNG | | ON FILE | | | | | | |
| SARAH ZAKI | | ON FILE | | | | | | |
| SARAH ZHANG | | ON FILE | | | | | | |
| SARAH ZUCKER | | ON FILE | | | | | | |
| SARAH. 1234 | | ON FILE | | | | | | |
| SARAHI GARFIAS | | ON FILE | | | | | | |
| SARAHIT ZERPA | | ON FILE | | | | | | |
| SARAHJON KERINS REILLY | | ON FILE | | | | | | |
| SARAHLAINE CALVA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAI GUTIÉRREZ RODRIGUEZ | | ON FILE | | | | | | |
| SARAI HERNANDEZ | | ON FILE | | | | | | |
| SARAI ISRAEL | | ON FILE | | | | | | |
| SARAI MEJIA | | ON FILE | | | | | | |
| SARAI NINO | | ON FILE | | | | | | |
| SARAI NIU | | ON FILE | | | | | | |
| SARAI RODRIGUEZ | | ON FILE | | | | | | |
| SARALICE FALCAOMAIA KELLER | | ON FILE | | | | | | |
| SARANDIS K KARATHANASIS | | ON FILE | | | | | | |
| SARANG UMARJI | | ON FILE | | | | | | |
| SARANGAPANI KOTA | | ON FILE | | | | | | |
| SARANHAIS ZERPA | | ON FILE | | | | | | |
| SARANTHUS WEATHERSBY | | ON FILE | | | | | | |
| SARANYA KRISHNAN | | ON FILE | | | | | | |
| SARAR ZAMAN | | ON FILE | | | | | | |
| SARASWATHI SINDHU MUTHIAH | | ON FILE | | | | | | |
| SARASWATI LAMA | | ON FILE | | | | | | |
| SARAT PIDURU | | ON FILE | | | | | | |
| SARATH ANNAREDDY | | ON FILE | | | | | | |
| SARATH BIN | | ON FILE | | | | | | |
| SARATH MIKE UONG | | ON FILE | | | | | | |
| SARATH VELAGALETI | | ON FILE | | | | | | |
| SARATHCHANDR I REDDY | | ON FILE | | | | | | |
| SARAVANA AIYAPPASAMY | | ON FILE | | | | | | |
| SARAVANA KUMAR SIVANANDAN | | ON FILE | | | | | | |
| SARAVANA KUMAR SIVASAMY | | ON FILE | | | | | | |
| SARAVANAN NACHIMUTHU | | ON FILE | | | | | | |
| SARAVANAN PERIYAKARUPPAN | | ON FILE | | | | | | |
| SARAVANAN RAJAGOPAL | | ON FILE | | | | | | |
| SARAVANAN RATHINASABAPATHY | | ON FILE | | | | | | |
| SARAVANAN SANTHANAM | | ON FILE | | | | | | |
| SARAVANAN SELVARAJ | | ON FILE | | | | | | |
| SARAY BARBOSA | | ON FILE | | | | | | |
| SARDINAS JONATHAN | | ON FILE | | | | | | |
| SARENE BROWN | | ON FILE | | | | | | |
| SARETH MOM | | ON FILE | | | | | | |
| SARFARAZ SHAIKH | | ON FILE | | | | | | |
| SARFARAZ SHAMJI | | ON FILE | | | | | | |
| SARGAM PETRA GRIFFIN | | ON FILE | | | | | | |
| SARGIS VARDUMYAN | | ON FILE | | | | | | |
| SARGON NISSAN | | ON FILE | | | | | | |
| SARI SWENSSON | | ON FILE | | | | | | |
| SARIAM JACOMINO | | ON FILE | | | | | | |
| SARIKA KUMAR | | ON FILE | | | | | | |
| SARIKA MOHABIR | | ON FILE | | | | | | |
| SARIKA VALLABHANENI | | ON FILE | | | | | | |
| SARINA CHUPICK | | ON FILE | | | | | | |
| SARINA HANNON | | ON FILE | | | | | | |
| SARISH ARORA | | ON FILE | | | | | | |
| SARITA AVILA | | ON FILE | | | | | | |
| SARITA CHAMP | | ON FILE | | | | | | |
| SARITA KANAMARLAPUDI | | ON FILE | | | | | | |
| SARITA SINHA | | ON FILE | | | | | | |
| SARITH MOHAN | | ON FILE | | | | | | |
| SARKEES JOHN NAHAS | | ON FILE | | | | | | |
| SARKIS BALAYAN | | ON FILE | | | | | | |
| SARKIS BASMAJIAN | | ON FILE | | | | | | |
| SARKIS GIBRAN MORALES VIDAL | | ON FILE | | | | | | |
| SARKIS JANSSIAN | | ON FILE | | | | | | |
| SARKIS KAVARIAN | | ON FILE | | | | | | |
| SARKIS MICHAEL ZARATSIAN | | ON FILE | | | | | | |
| SARKIS NAZARYAN | | ON FILE | | | | | | |
| SARKIS ZARATSIAN | | ON FILE | | | | | | |
| SARMED SHAFI | | ON FILE | | | | | | |
| SARMED SHAMMAS | | ON FILE | | | | | | |
| SARO AYEDIAN | | ON FILE | | | | | | |
| SARO CUTRI | | ON FILE | | | | | | |
| SARO SOK | | ON FILE | | | | | | |
| SAROJ BUSAYAWATANASOOD | | ON FILE | | | | | | |
| SAROJ GAIRE | | ON FILE | | | | | | |
| SAROJ SHRESTHA | | ON FILE | | | | | | |
| SARON WASHINGTON | | ON FILE | | | | | | |
| SARON WELDEMICAEL | | ON FILE | | | | | | |
| SAROOSH RAZI | | ON FILE | | | | | | |
| SAROSH PATEL | | ON FILE | | | | | | |
| SARRAH SLAYTON | | ON FILE | | | | | | |
| SARRAH WHITTEMORE | | ON FILE | | | | | | |
| SARRENCY SEYMOUR | | ON FILE | | | | | | |
| SARTHAK MOHAPATRA | | ON FILE | | | | | | |
| SARTHAK MONGA | | ON FILE | | | | | | |
| SARTHAK MUNSHI | | ON FILE | | | | | | |
| SARTHAK NAYAK | | ON FILE | | | | | | |
| SARUMATHI JAYARAMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARUNAS DAUGIRDAS | | ON FILE | | | | | | |
| SARVAR MURATOV | | ON FILE | | | | | | |
| SARVES SHAH | | ON FILE | | | | | | |
| SARVESH DESHMUKH | | ON FILE | | | | | | |
| SARVESH JOSHI | | ON FILE | | | | | | |
| SARVESH PATEL | | ON FILE | | | | | | |
| SARVESH PRADHAN | | ON FILE | | | | | | |
| SARVESH SHIVPRASAD BANGAD | | ON FILE | | | | | | |
| SARVESH SHRESTHA | | ON FILE | | | | | | |
| SARWAT FAROOQ | | ON FILE | | | | | | |
| SASA PRCIC | | ON FILE | | | | | | |
| SASA TODIC | | ON FILE | | | | | | |
| SASA VASILJEVIC | | ON FILE | | | | | | |
| SASAN RASTEGARLARI | | ON FILE | | | | | | |
| SASAN SALIMIAN | | ON FILE | | | | | | |
| SASAN VALINEJAD | | ON FILE | | | | | | |
| SASCHA MUNN | | ON FILE | | | | | | |
| SASCHA VANDERAA | | ON FILE | | | | | | |
| SASHA AILIE | | ON FILE | | | | | | |
| SASHA ATKINS | | ON FILE | | | | | | |
| SASHA BELTINOVA LAPORTA | | ON FILE | | | | | | |
| SASHA BOZIC | | ON FILE | | | | | | |
| SASHA BROOKNER | | ON FILE | | | | | | |
| SASHA BRUMMER | | ON FILE | | | | | | |
| SASHA ENGELHARDT | | ON FILE | | | | | | |
| SASHA EVANS | | ON FILE | | | | | | |
| SASHA GARCIA | | ON FILE | | | | | | |
| SASHA HYMAN | | ON FILE | | | | | | |
| SASHA KAMFIROOZIE | | ON FILE | | | | | | |
| SASHA KURUMETY | | ON FILE | | | | | | |
| SASHA LIFSITZ | | ON FILE | | | | | | |
| SASHA LIZETTE STEVENS | | ON FILE | | | | | | |
| SASHA MAGIDI | | ON FILE | | | | | | |
| SASHA MAMAEV Ъ | | ON FILE | | | | | | |
| SASHA MUSAP | | ON FILE | | | | | | |
| SASHA RAMANI | | ON FILE | | | | | | |
| SASHA ROGERS | | ON FILE | | | | | | |
| SASHA SHANS | | ON FILE | | | | | | |
| SASHA STONE | | ON FILE | | | | | | |
| SASHA THOMASON | | ON FILE | | | | | | |
| SASHA VIDA | | ON FILE | | | | | | |
| SASHA ZRNIC | | ON FILE | | | | | | |
| SASHIANA PETERSON | | ON FILE | | | | | | |
| SASIDHAR EVURU | | ON FILE | | | | | | |
| SASIDHAR KALAGARA | | ON FILE | | | | | | |
| SASIKANTH NAGALLA | | ON FILE | | | | | | |
| SASIKUMAR PURUSHOTHAMAN | | ON FILE | | | | | | |
| SASSAN HASHEMI | | ON FILE | | | | | | |
| SASSAN KHATIBLOO | | ON FILE | | | | | | |
| SASSAN PANAH | | ON FILE | | | | | | |
| SASSAN RAFAIL | | ON FILE | | | | | | |
| SASTRY NARASIMHA PENUMARTHY | | ON FILE | | | | | | |
| SAT BACHAN ANTHONY | | ON FILE | | | | | | |
| SAT GURUMUKH ANTHONY KHALSA | | ON FILE | | | | | | |
| SAT VAN | | ON FILE | | | | | | |
| SATBIR PUREWAL | | ON FILE | | | | | | |
| SATCHEL HAMILTON | | ON FILE | | | | | | |
| SATCHEL RUPPERT | | ON FILE | | | | | | |
| SATEESH KUMAR KODAVALI | | ON FILE | | | | | | |
| SATHEESH AYYAPPAN | | ON FILE | | | | | | |
| SATHEESH DONTHY | | ON FILE | | | | | | |
| SATHEESH FRANCIS | | ON FILE | | | | | | |
| SATHEESH KARAKULA | | ON FILE | | | | | | |
| SATHEESH THALLADI | | ON FILE | | | | | | |
| SATHIESHKUMAR VEERAPPANCHATRAMS | | ON FILE | | | | | | |
| SATHISH ANGAPPAN | | ON FILE | | | | | | |
| SATHISH KOTESHWAR | | ON FILE | | | | | | |
| SATHISH KUMAR | | ON FILE | | | | | | |
| SATHISH THEJASWARUP | | ON FILE | | | | | | |
| SATHISH THIRUGNANAVELU | | ON FILE | | | | | | |
| SATHISHBABU SANDU | | ON FILE | | | | | | |
| SATHISHKUMAR RAGAVAN | | ON FILE | | | | | | |
| SATHVIK VASAM | | ON FILE | | | | | | |
| SATHYA KANG | | ON FILE | | | | | | |
| SATHYAMURTHY VISWANATH | | ON FILE | | | | | | |
| SATHYANARAYANAN NAGARAJAN IYER | | ON FILE | | | | | | |
| SATHYASEELAN SUBRAMANIAM | | ON FILE | | | | | | |
| SATISH BHONSLE | | ON FILE | | | | | | |
| SATISH BUDDHAVARAPU | | ON FILE | | | | | | |
| SATISH CHANDRA SIDDULA | | ON FILE | | | | | | |
| SATISH DAHAL | | ON FILE | | | | | | |
| SATISH DESAI | | ON FILE | | | | | | |
| SATISH GOEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SATISH OBBU | | ON FILE | | | | | | |
| SATISH PAUL | | ON FILE | | | | | | |
| SATISH PILLAI | | ON FILE | | | | | | |
| SATISH RAMAKRISHNAN | | ON FILE | | | | | | |
| SATISH VENKATACHALAPATHY | | ON FILE | | | | | | |
| SATNAM BAL | | ON FILE | | | | | | |
| SATNAM NARANG | | ON FILE | | | | | | |
| SATOMI SMYLY | | ON FILE | | | | | | |
| SATORIA SIMMONS | | ON FILE | | | | | | |
| SATORU OKUDA | | ON FILE | | | | | | |
| SATOSHI ASANO | | ON FILE | | | | | | |
| SATRIA IRAWAN | | ON FILE | | | | | | |
| SATVIK VATS | | ON FILE | | | | | | |
| SATYA GOMEZ-BOULARD | | ON FILE | | | | | | |
| SATYA MORAR | | ON FILE | | | | | | |
| SATYA PAVAN SURAPANENI | | ON FILE | | | | | | |
| SATYA SUNDEEP GURUJALA RADHAKRISHNA | | ON FILE | | | | | | |
| SATYA SWAROOP POTHURAJU | | ON FILE | | | | | | |
| SATYA TALLURI | | ON FILE | | | | | | |
| SATYA VENKATA PHANI TEJA SIMHADRI | | ON FILE | | | | | | |
| SATYAJIT DIXIT | | ON FILE | | | | | | |
| SATYAM BHUPAT LALANI | | ON FILE | | | | | | |
| SATYAM KALAN | | ON FILE | | | | | | |
| SATYAM SHRESTHA | | ON FILE | | | | | | |
| SATYAM VEEAN | | ON FILE | | | | | | |
| SATYANARAYANA ANALA | | ON FILE | | | | | | |
| SATYANARAYANA KOPPULA | | ON FILE | | | | | | |
| SATYANARAYANA RAMISETTY | | ON FILE | | | | | | |
| SATYANARAYANA REDDIBATHINA | | ON FILE | | | | | | |
| SATYAVATHI CHITTURI | | ON FILE | | | | | | |
| SATYAVATHI ODDE | | ON FILE | | | | | | |
| SAU HAR HUANG | | ON FILE | | | | | | |
| SAU MUI | | ON FILE | | | | | | |
| SAUD ALEZZI | | ON FILE | | | | | | |
| SAUL ABRAHAN PAULINO | | ON FILE | | | | | | |
| SAUL ACEVEDO | | ON FILE | | | | | | |
| SAUL ALBERTO LUJAN | | ON FILE | | | | | | |
| SAUL ALEJANDRO RAMOS AGUILAR | | ON FILE | | | | | | |
| SAUL BALBAN | | ON FILE | | | | | | |
| SAUL BRAVO | | ON FILE | | | | | | |
| SAUL DIAZ | | ON FILE | | | | | | |
| SAUL ELIAS | | ON FILE | | | | | | |
| SAUL FACIO | | ON FILE | | | | | | |
| SAUL FADDIS | | ON FILE | | | | | | |
| SAUL FRANCO | | ON FILE | | | | | | |
| SAUL FRANCO-RAMIREZ | | ON FILE | | | | | | |
| SAUL GALVAN | | ON FILE | | | | | | |
| SAUL GARCIA | | ON FILE | | | | | | |
| SAUL GONZALEZ | | ON FILE | | | | | | |
| SAUL GUERRERO | | ON FILE | | | | | | |
| SAUL HERRERA | | ON FILE | | | | | | |
| SAUL IRAK GARCIA GALVAN | | ON FILE | | | | | | |
| SAUL IRIZARRY | | ON FILE | | | | | | |
| SAUL L VACA PENA | | ON FILE | | | | | | |
| SAUL LOPEZ | | ON FILE | | | | | | |
| SAUL MARTINEZ | | ON FILE | | | | | | |
| SAUL MISCHA MILGRAM | | ON FILE | | | | | | |
| SAUL MOLINA | | ON FILE | | | | | | |
| SAUL MUNIZ | | ON FILE | | | | | | |
| SAUL NOGUEZ | | ON FILE | | | | | | |
| SAUL PRICEMAN | | ON FILE | | | | | | |
| SAUL RAMIREZ | | ON FILE | | | | | | |
| SAUL RAMOS FONSECA | | ON FILE | | | | | | |
| SAUL RAZO | | ON FILE | | | | | | |
| SAUL ROSALES | | ON FILE | | | | | | |
| SAUL SIMON MACWILLIAMS | | ON FILE | | | | | | |
| SAULE NUSSIPOVA | | ON FILE | | | | | | |
| SAULE TRAINYS | | ON FILE | | | | | | |
| SAULIUS PASKAUSKAS | | ON FILE | | | | | | |
| SAULO SANTOS | | ON FILE | | | | | | |
| SAUMAN RAFII | | ON FILE | | | | | | |
| SAUMAUN VAHEDIPOUR | | ON FILE | | | | | | |
| SAUMIL SHAH | | ON FILE | | | | | | |
| SAUMYA TRIPATHI | | ON FILE | | | | | | |
| SAUNDRA CAMPBELL | | ON FILE | | | | | | |
| SAUNDRA CLINTON | | ON FILE | | | | | | |
| SAUNDRA DENNY | | ON FILE | | | | | | |
| SAUNISE YATES | | ON FILE | | | | | | |
| SAURAB MALHOTRA | | ON FILE | | | | | | |
| SAURABH BAJAJ | | ON FILE | | | | | | |
| SAURABH BHALLA | | ON FILE | | | | | | |
| SAURABH DEEWAN | | ON FILE | | | | | | |
| SAURABH DESAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAURABH GABA | | ON FILE | | | | | | |
| SAURABH KATARIA | | ON FILE | | | | | | |
| SAURABH KOAR | | ON FILE | | | | | | |
| SAURABH MODI | | ON FILE | | | | | | |
| SAURABH PATIAL | | ON FILE | | | | | | |
| SAURABH ROHATGI | | ON FILE | | | | | | |
| SAURABH SHARMA | | ON FILE | | | | | | |
| SAURABH VERMA | | ON FILE | | | | | | |
| SAURABH YASH RAJ SEWPAL | | ON FILE | | | | | | |
| SAURAJ RAJBHANDARI | | ON FILE | | | | | | |
| SAURAV BHASIN | | ON FILE | | | | | | |
| SAURAV KHANDELWAL | | ON FILE | | | | | | |
| SAURAV PANDEY | | ON FILE | | | | | | |
| SAURAV THAPA | | ON FILE | | | | | | |
| SAURIN KAMDAR | | ON FILE | | | | | | |
| SAVAHN KHUT | | ON FILE | | | | | | |
| SAVALAN HOKMABADI | | ON FILE | | | | | | |
| SAVAN DESAI | | ON FILE | | | | | | |
| SAVANA ANDERSON | | ON FILE | | | | | | |
| SAVANA GRIFFITH | | ON FILE | | | | | | |
| SAVANA LAKEN DANIEL | | ON FILE | | | | | | |
| SAVANAH LEE WILES | | ON FILE | | | | | | |
| SAVANAH MEARS | | ON FILE | | | | | | |
| SAVANAH WALLACE | | ON FILE | | | | | | |
| SAVANKUMAR DESAI | | ON FILE | | | | | | |
| SAVANNA ALIECE MASON | | ON FILE | | | | | | |
| SAVANNA JACKSON | | ON FILE | | | | | | |
| SAVANNA MARTORELL | | ON FILE | | | | | | |
| SAVANNA SCOTT | | ON FILE | | | | | | |
| SAVANNAH BEAGLES | | ON FILE | | | | | | |
| SAVANNAH DANIELLE WILBANKS | | ON FILE | | | | | | |
| SAVANNAH DENNIS | | ON FILE | | | | | | |
| SAVANNAH FUNDERBURG | | ON FILE | | | | | | |
| SAVANNAH GREENE | | ON FILE | | | | | | |
| SAVANNAH KRUGER | | ON FILE | | | | | | |
| SAVANNAH LANCASTER | | ON FILE | | | | | | |
| SAVANNAH LEWIS | | ON FILE | | | | | | |
| SAVANNAH MENDOZA | | ON FILE | | | | | | |
| SAVANNAH NEAL | | ON FILE | | | | | | |
| SAVANNAH PIDCOCK | | ON FILE | | | | | | |
| SAVANNAH SAVOY CRIPPEN | | ON FILE | | | | | | |
| SAVANNAH TOURVILLE | | ON FILE | | | | | | |
| SAVANNAH VALENZUELA | | ON FILE | | | | | | |
| SAVANNAH WALKER | | ON FILE | | | | | | |
| SAVANNAH WELLS | | ON FILE | | | | | | |
| SAVATH POUV | | ON FILE | | | | | | |
| SAVAUN MURRAY | | ON FILE | | | | | | |
| SAVINI JAYASINGHE | | ON FILE | | | | | | |
| SAVIO LAWRENCE | | ON FILE | | | | | | |
| SAVIOUR KELECHI ACHILIKE | | ON FILE | | | | | | |
| SAVITA GOLAMBADE | | ON FILE | | | | | | |
| SAVITA PATIL | | ON FILE | | | | | | |
| SAVITA SACHIN THORAT | | ON FILE | | | | | | |
| SAVOEUN PHORN | | ON FILE | | | | | | |
| SAVON JOHNSON | | ON FILE | | | | | | |
| SAVONTÉ WALKER | | ON FILE | | | | | | |
| SAVUTH PHAN | | ON FILE | | | | | | |
| SAW HTAIN | | ON FILE | | | | | | |
| SAW YONA | | ON FILE | | | | | | |
| SAWITREE STEWART | | ON FILE | | | | | | |
| SAWYER CLICK | | ON FILE | | | | | | |
| SAWYER NOWLAND | | ON FILE | | | | | | |
| SAWYER ROGERS | | ON FILE | | | | | | |
| SAWYER SMITH | | ON FILE | | | | | | |
| SAWYER WAUGH | | ON FILE | | | | | | |
| SAWYER WOOD | | ON FILE | | | | | | |
| SAXON TORNOW | | ON FILE | | | | | | |
| SAY TEOH | | ON FILE | | | | | | |
| SAYA ALUR | | ON FILE | | | | | | |
| SAYDI MARCIA | | ON FILE | | | | | | |
| SAYED GHAZANFAR | | ON FILE | | | | | | |
| SAYEED MEHRJERDIAN | | ON FILE | | | | | | |
| SAYEED VALDEZ | | ON FILE | | | | | | |
| SAYFE TAYEH | | ON FILE | | | | | | |
| SAYHAM CHOWDHURY | | ON FILE | | | | | | |
| SAYRA ESCOBAR | | ON FILE | | | | | | |
| SAYRE HANS STRAUSS | | ON FILE | | | | | | |
| SAYRE JAMES ARIISHI | | ON FILE | | | | | | |
| SAYRIKA KAMARA | | ON FILE | | | | | | |
| SC DI | | ON FILE | | | | | | |
| SCARLETT BEKUS | | ON FILE | | | | | | |
| SCARLETT GAINES | | ON FILE | | | | | | |
| SCARLETT ROBERTS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCELEY THOMPSON | | ON FILE | | | | | | |
| SCHADI SEMNANI | | ON FILE | | | | | | |
| SCHAEFFER CHARLES | | ON FILE | | | | | | |
| SCHAINE CARTER | | ON FILE | | | | | | |
| SCHANTZ FLORES | | ON FILE | | | | | | |
| SCHNEIDER VICTOR | | ON FILE | | | | | | |
| SCHNEUR WINEBERG | | ON FILE | | | | | | |
| SCHNEUR ZALMAN GANSBURG | | ON FILE | | | | | | |
| SCHRISTIAN GONZALEZ RODRIGUEZ | | ON FILE | | | | | | |
| SCHUYLER COOK | | ON FILE | | | | | | |
| SCHUYLER CUNNINGHAM | | ON FILE | | | | | | |
| SCHUYLER DANDURAND KRAWCZUK | | ON FILE | | | | | | |
| SCHUYLER DAVIS | | ON FILE | | | | | | |
| SCHUYLER HODGES | | ON FILE | | | | | | |
| SCHUYLER JAY ALLEN | | ON FILE | | | | | | |
| SCHUYLER KRUIZENGA | | ON FILE | | | | | | |
| SCHUYLER MARSHALL | | ON FILE | | | | | | |
| SCHUYLER PHILIP MONTEFALCO | | ON FILE | | | | | | |
| SCHUYLER RANDALL | | ON FILE | | | | | | |
| SCHUYLER SOUSA | | ON FILE | | | | | | |
| SCHYLER COHAN | | ON FILE | | | | | | |
| SCHYLER EDWARDS | | ON FILE | | | | | | |
| SCOT ASAY | | ON FILE | | | | | | |
| SCOT BREITHAUPT | | ON FILE | | | | | | |
| SCOT BROWN | | ON FILE | | | | | | |
| SCOT BRUCE JONES | | ON FILE | | | | | | |
| SCOT CHIPMAN | | ON FILE | | | | | | |
| SCOT CITRIN | | ON FILE | | | | | | |
| SCOT CONTI | | ON FILE | | | | | | |
| SCOT CORNELL | | ON FILE | | | | | | |
| SCOT ELLIOTT GIBSON | | ON FILE | | | | | | |
| SCOT INSCORE | | ON FILE | | | | | | |
| SCOT KARATH | | ON FILE | | | | | | |
| SCOT LOSSING | | ON FILE | | | | | | |
| SCOT MCNALLY | | ON FILE | | | | | | |
| SCOT MILLEN | | ON FILE | | | | | | |
| SCOT NEFF | | ON FILE | | | | | | |
| SCOT NEWMAN | | ON FILE | | | | | | |
| SCOT SMITH COOK | | ON FILE | | | | | | |
| SCOT STANLEY VERMILLION | | ON FILE | | | | | | |
| SCOT WOOLUMS | | ON FILE | | | | | | |
| SCOTLAND THOMASLEO GARAPEDIAN | | ON FILE | | | | | | |
| SCOTT A BOWERS | | ON FILE | | | | | | |
| SCOTT A MAZUR | | ON FILE | | | | | | |
| SCOTT A TAYLOR | | ON FILE | | | | | | |
| SCOTT A WILLIAMS II | | ON FILE | | | | | | |
| SCOTT AARON | | ON FILE | | | | | | |
| SCOTT ABBOTT | | ON FILE | | | | | | |
| SCOTT ABELA | | ON FILE | | | | | | |
| SCOTT ABERNETHY | | ON FILE | | | | | | |
| SCOTT ACARREGUI | | ON FILE | | | | | | |
| SCOTT ACHEYCHEK | | ON FILE | | | | | | |
| SCOTT ACREY | | ON FILE | | | | | | |
| SCOTT ADAM ZIMNY | | ON FILE | | | | | | |
| SCOTT ADCOX | | ON FILE | | | | | | |
| SCOTT ADLER | | ON FILE | | | | | | |
| SCOTT ALAN AINSWORTH | | ON FILE | | | | | | |
| SCOTT ALAN CLAIBORNE | | ON FILE | | | | | | |
| SCOTT ALAN KLETTKE | | ON FILE | | | | | | |
| SCOTT ALAN LEHMAN | | ON FILE | | | | | | |
| SCOTT ALAN PATNODE | | ON FILE | | | | | | |
| SCOTT ALAN ROHLINGER | | ON FILE | | | | | | |
| SCOTT ALAN THOMPSON | | ON FILE | | | | | | |
| SCOTT ALBRITTON | | ON FILE | | | | | | |
| SCOTT ALEXANDER ANNAN | | ON FILE | | | | | | |
| SCOTT ALFANO | | ON FILE | | | | | | |
| SCOTT ALFTER | | ON FILE | | | | | | |
| SCOTT ALLAN BRIGMON | | ON FILE | | | | | | |
| SCOTT ALLAN HOCHMUTH | | ON FILE | | | | | | |
| SCOTT ALLEN | | ON FILE | | | | | | |
| SCOTT ALLEN MILLER | | ON FILE | | | | | | |
| SCOTT ALLEN TURNEY | | ON FILE | | | | | | |
| SCOTT ALLEN ZIMMERMAN | | ON FILE | | | | | | |
| SCOTT ALMOND | | ON FILE | | | | | | |
| SCOTT ALTIC | | ON FILE | | | | | | |
| SCOTT AMANN | | ON FILE | | | | | | |
| SCOTT AMOR | | ON FILE | | | | | | |
| SCOTT ANAU | | ON FILE | | | | | | |
| SCOTT ANDERSEN | | ON FILE | | | | | | |
| SCOTT ANDREW BROWN | | ON FILE | | | | | | |
| SCOTT ANDREW DISALVO | | ON FILE | | | | | | |
| SCOTT ANDREWS | | ON FILE | | | | | | |
| SCOTT ANTHONY JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT ANTHONY LANZA | | ON FILE | | | | | | |
| SCOTT ANTHONY NORRIS | | ON FILE | | | | | | |
| SCOTT ANTHONY PEONIO | | ON FILE | | | | | | |
| SCOTT ANTHONY THOMPSON | | ON FILE | | | | | | |
| SCOTT ANTHONY TILTON | | ON FILE | | | | | | |
| SCOTT APPLEBAUM | | ON FILE | | | | | | |
| SCOTT ARDEN FISHER | | ON FILE | | | | | | |
| SCOTT ARENDS | | ON FILE | | | | | | |
| SCOTT ARMSTRONG | | ON FILE | | | | | | |
| SCOTT ARMSTRONG YOST | | ON FILE | | | | | | |
| SCOTT ASHLEY | | ON FILE | | | | | | |
| SCOTT AUDRAIN | | ON FILE | | | | | | |
| SCOTT AUSTIN | | ON FILE | | | | | | |
| SCOTT AVELLINO | | ON FILE | | | | | | |
| SCOTT B WADE | | ON FILE | | | | | | |
| SCOTT BACHMAN | | ON FILE | | | | | | |
| SCOTT BAHR | | ON FILE | | | | | | |
| SCOTT BALBOA | | ON FILE | | | | | | |
| SCOTT BALDWIN | | ON FILE | | | | | | |
| SCOTT BALL | | ON FILE | | | | | | |
| SCOTT BALUKONIS | | ON FILE | | | | | | |
| SCOTT BARKLEY | | ON FILE | | | | | | |
| SCOTT BARNES | | ON FILE | | | | | | |
| SCOTT BARON | | ON FILE | | | | | | |
| SCOTT BARTLETT | | ON FILE | | | | | | |
| SCOTT BARTZ | | ON FILE | | | | | | |
| SCOTT BAXTER | | ON FILE | | | | | | |
| SCOTT BAXTER BOWSER | | ON FILE | | | | | | |
| SCOTT BECKSTEAD | | ON FILE | | | | | | |
| SCOTT BELOZER | | ON FILE | | | | | | |
| SCOTT BENDER | | ON FILE | | | | | | |
| SCOTT BENNETT | | ON FILE | | | | | | |
| SCOTT BERENS | | ON FILE | | | | | | |
| SCOTT BERGER | | ON FILE | | | | | | |
| SCOTT BERLAND | | ON FILE | | | | | | |
| SCOTT BIALOR | | ON FILE | | | | | | |
| SCOTT BIBBY | | ON FILE | | | | | | |
| SCOTT BICE | | ON FILE | | | | | | |
| SCOTT BIDDULPH | | ON FILE | | | | | | |
| SCOTT BIGMAN | | ON FILE | | | | | | |
| SCOTT BISHOP THIERRY | | ON FILE | | | | | | |
| SCOTT BLACQUIERE | | ON FILE | | | | | | |
| SCOTT BLAIR | | ON FILE | | | | | | |
| SCOTT BLYTH | | ON FILE | | | | | | |
| SCOTT BOFFA | | ON FILE | | | | | | |
| SCOTT BONORA | | ON FILE | | | | | | |
| SCOTT BORDELON | | ON FILE | | | | | | |
| SCOTT BORDEN | | ON FILE | | | | | | |
| SCOTT BORDER | | ON FILE | | | | | | |
| SCOTT BOUCHER | | ON FILE | | | | | | |
| SCOTT BOWERMAN | | ON FILE | | | | | | |
| SCOTT BOWES | | ON FILE | | | | | | |
| SCOTT BOWMAN | | ON FILE | | | | | | |
| SCOTT BOWSER | | ON FILE | | | | | | |
| SCOTT BOYKIN | | ON FILE | | | | | | |
| SCOTT BRADLEY HAMBURG | | ON FILE | | | | | | |
| SCOTT BRAMHALL | | ON FILE | | | | | | |
| SCOTT BRAMS | | ON FILE | | | | | | |
| SCOTT BRANCH | | ON FILE | | | | | | |
| SCOTT BRANDON CLARK | | ON FILE | | | | | | |
| SCOTT BRAUN | | ON FILE | | | | | | |
| SCOTT BREEN | | ON FILE | | | | | | |
| SCOTT BRESCHINI | | ON FILE | | | | | | |
| SCOTT BRETON | | ON FILE | | | | | | |
| SCOTT BRITTON | | ON FILE | | | | | | |
| SCOTT BROOKS | | ON FILE | | | | | | |
| SCOTT BRUCE WEIMAR | | ON FILE | | | | | | |
| SCOTT BUCCAMBUSO | | ON FILE | | | | | | |
| SCOTT BUCHHOLZ | | ON FILE | | | | | | |
| SCOTT BUCK | | ON FILE | | | | | | |
| SCOTT BUGNI | | ON FILE | | | | | | |
| SCOTT BUMPUS | | ON FILE | | | | | | |
| SCOTT BURBANK | | ON FILE | | | | | | |
| SCOTT BURGER | | ON FILE | | | | | | |
| SCOTT BURLESON | | ON FILE | | | | | | |
| SCOTT BURMASTER | | ON FILE | | | | | | |
| SCOTT BURNETT ARMACOST | | ON FILE | | | | | | |
| SCOTT BURROWS | | ON FILE | | | | | | |
| SCOTT BUSCHE | | ON FILE | | | | | | |
| SCOTT C PRIETO | | ON FILE | | | | | | |
| SCOTT CABRINHA | | ON FILE | | | | | | |
| SCOTT CADIEUX | | ON FILE | | | | | | |
| SCOTT CAIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT CAMERON | | ON FILE | | | | | | |
| SCOTT CAMP | | ON FILE | | | | | | |
| SCOTT CAMPBELL CMT | | ON FILE | | | | | | |
| SCOTT CAMPBELL MATTHEWS | | ON FILE | | | | | | |
| SCOTT CAMPIT | | ON FILE | | | | | | |
| SCOTT CANCELLO | | ON FILE | | | | | | |
| SCOTT CANNON | | ON FILE | | | | | | |
| SCOTT CAROON | | ON FILE | | | | | | |
| SCOTT CARPENTER | | ON FILE | | | | | | |
| SCOTT CARROLL | | ON FILE | | | | | | |
| SCOTT CATONE | | ON FILE | | | | | | |
| SCOTT CAVANAUGH | | ON FILE | | | | | | |
| SCOTT CECIL BATHAUER | | ON FILE | | | | | | |
| SCOTT CENIZA-LEVINE | | ON FILE | | | | | | |
| SCOTT CERRITELLI | | ON FILE | | | | | | |
| SCOTT CHARETTE | | ON FILE | | | | | | |
| SCOTT CHARLES KELLOGG | | ON FILE | | | | | | |
| SCOTT CHETELAT | | ON FILE | | | | | | |
| SCOTT CHIEOPANICH | | ON FILE | | | | | | |
| SCOTT CHILDS | | ON FILE | | | | | | |
| SCOTT CHOATE | | ON FILE | | | | | | |
| SCOTT CHRISTENSEN | | ON FILE | | | | | | |
| SCOTT CHRISTIE | | ON FILE | | | | | | |
| SCOTT CHRISTOPHER GAYDOS | | ON FILE | | | | | | |
| SCOTT CHRISTOPHER HAYES | | ON FILE | | | | | | |
| SCOTT CHRISTOPHER THOMAS | | ON FILE | | | | | | |
| SCOTT CHUE | | ON FILE | | | | | | |
| SCOTT CIAGLASKI | | ON FILE | | | | | | |
| SCOTT CIERZAN | | ON FILE | | | | | | |
| SCOTT CIMOCH | | ON FILE | | | | | | |
| SCOTT CLADY | | ON FILE | | | | | | |
| SCOTT CLAGETT | | ON FILE | | | | | | |
| SCOTT CLARK | | ON FILE | | | | | | |
| SCOTT CLARKE | | ON FILE | | | | | | |
| SCOTT CLAUSEN | | ON FILE | | | | | | |
| SCOTT CLAY | | ON FILE | | | | | | |
| SCOTT CLEMENT | | ON FILE | | | | | | |
| SCOTT CLEMMO | | ON FILE | | | | | | |
| SCOTT CLEVELAND | | ON FILE | | | | | | |
| SCOTT CLIFFORD NOBLE | | ON FILE | | | | | | |
| SCOTT CLYBURN | | ON FILE | | | | | | |
| SCOTT COBB | | ON FILE | | | | | | |
| SCOTT COLE | | ON FILE | | | | | | |
| SCOTT COLLAR | | ON FILE | | | | | | |
| SCOTT COMPTON | | ON FILE | | | | | | |
| SCOTT COMTOIS | | ON FILE | | | | | | |
| SCOTT CONE | | ON FILE | | | | | | |
| SCOTT CONKLIN | | ON FILE | | | | | | |
| SCOTT CONRADD BURTON | | ON FILE | | | | | | |
| SCOTT COODY | | ON FILE | | | | | | |
| SCOTT COPENHAVER | | ON FILE | | | | | | |
| SCOTT CORESSEL | | ON FILE | | | | | | |
| SCOTT COX | | ON FILE | | | | | | |
| SCOTT CRAIB | | ON FILE | | | | | | |
| SCOTT CRAM | | ON FILE | | | | | | |
| SCOTT CRAWFORD | | ON FILE | | | | | | |
| SCOTT CRENSHAW | | ON FILE | | | | | | |
| SCOTT CRISCUOLO | | ON FILE | | | | | | |
| SCOTT CRITES | | ON FILE | | | | | | |
| SCOTT CROCITTO | | ON FILE | | | | | | |
| SCOTT CRUZ | | ON FILE | | | | | | |
| SCOTT CSERNICK | | ON FILE | | | | | | |
| SCOTT CURTIS | | ON FILE | | | | | | |
| SCOTT CUTLER | | ON FILE | | | | | | |
| SCOTT DAHL | | ON FILE | | | | | | |
| SCOTT DANIEL-HAYNES | | ON FILE | | | | | | |
| SCOTT DARCANGELO | | ON FILE | | | | | | |
| SCOTT DAUPHINEE | | ON FILE | | | | | | |
| SCOTT DAVENPORT | | ON FILE | | | | | | |
| SCOTT DAVID GREGORY | | ON FILE | | | | | | |
| SCOTT DAVID HERMAN | | ON FILE | | | | | | |
| SCOTT DAVID MORGAN | | ON FILE | | | | | | |
| SCOTT DAVID OS | | ON FILE | | | | | | |
| SCOTT DAVID REISS | | ON FILE | | | | | | |
| SCOTT DAVIDSON LENKER | | ON FILE | | | | | | |
| SCOTT DAVIS | | ON FILE | | | | | | |
| SCOTT DAVISON | | ON FILE | | | | | | |
| SCOTT DAWKINS | | ON FILE | | | | | | |
| SCOTT DAY | | ON FILE | | | | | | |
| SCOTT DEAVER | | ON FILE | | | | | | |
| SCOTT DECOSTE | | ON FILE | | | | | | |
| SCOTT DEEL | | ON FILE | | | | | | |
| SCOTT DELLY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT DEMAREE | | ON FILE | | | | | | |
| SCOTT DEMKO | | ON FILE | | | | | | |
| SCOTT DERY | | ON FILE | | | | | | |
| SCOTT DESAPIO | | ON FILE | | | | | | |
| SCOTT DEVALL | | ON FILE | | | | | | |
| SCOTT DEVOTO | | ON FILE | | | | | | |
| SCOTT DIAZ | | ON FILE | | | | | | |
| SCOTT DICKERSON | | ON FILE | | | | | | |
| SCOTT DIIORIO | | ON FILE | | | | | | |
| SCOTT DILLINGHAM | | ON FILE | | | | | | |
| SCOTT DILLMAN | | ON FILE | | | | | | |
| SCOTT DINH | | ON FILE | | | | | | |
| SCOTT DINSMORE | | ON FILE | | | | | | |
| SCOTT DIVELLA | | ON FILE | | | | | | |
| SCOTT DOCTER | | ON FILE | | | | | | |
| SCOTT DOEBBLER | | ON FILE | | | | | | |
| SCOTT DOESCHER | | ON FILE | | | | | | |
| SCOTT DOMINEY | | ON FILE | | | | | | |
| SCOTT DOUGHERTY | | ON FILE | | | | | | |
| SCOTT DOUGLAS BLAIN | | ON FILE | | | | | | |
| SCOTT DOUGLAS WOODS | | ON FILE | | | | | | |
| SCOTT DOUGLASS | | ON FILE | | | | | | |
| SCOTT DOVER | | ON FILE | | | | | | |
| SCOTT DOW | | ON FILE | | | | | | |
| SCOTT DRAFFIN | | ON FILE | | | | | | |
| SCOTT DRESDEN | | ON FILE | | | | | | |
| SCOTT DRISCOLL | | ON FILE | | | | | | |
| SCOTT DROUSE | | ON FILE | | | | | | |
| SCOTT DRURY | | ON FILE | | | | | | |
| SCOTT DUDA | | ON FILE | | | | | | |
| SCOTT DUNKERLEY | | ON FILE | | | | | | |
| SCOTT DUNLAP | | ON FILE | | | | | | |
| SCOTT DUST | | ON FILE | | | | | | |
| SCOTT DUTCHER | | ON FILE | | | | | | |
| SCOTT DYE | | ON FILE | | | | | | |
| SCOTT DZIADKOWICZ | | ON FILE | | | | | | |
| SCOTT EARLE FETTER | | ON FILE | | | | | | |
| SCOTT EDWARD LUSADER | | ON FILE | | | | | | |
| SCOTT EDWARD MYERS | | ON FILE | | | | | | |
| SCOTT EDWARD RUDY | | ON FILE | | | | | | |
| SCOTT EDWARDS | | ON FILE | | | | | | |
| SCOTT EELLS | | ON FILE | | | | | | |
| SCOTT EHLERS | | ON FILE | | | | | | |
| SCOTT ELDON HAMM | | ON FILE | | | | | | |
| SCOTT ELKINS | | ON FILE | | | | | | |
| SCOTT ELLIS | | ON FILE | | | | | | |
| SCOTT ELSASSER | | ON FILE | | | | | | |
| SCOTT ELWOOD GLOSENGER | | ON FILE | | | | | | |
| SCOTT ELY | | ON FILE | | | | | | |
| SCOTT EMILE PARENT | | ON FILE | | | | | | |
| SCOTT ESBRANDT | | ON FILE | | | | | | |
| SCOTT ESPOSITO | | ON FILE | | | | | | |
| SCOTT ETHAN DEJMAL | | ON FILE | | | | | | |
| SCOTT EUGENE CHILDERS | | ON FILE | | | | | | |
| SCOTT EVANS | | ON FILE | | | | | | |
| SCOTT EVERETT | | ON FILE | | | | | | |
| SCOTT FACKETT | | ON FILE | | | | | | |
| SCOTT FAIRBROTHER | | ON FILE | | | | | | |
| SCOTT FALCONER | | ON FILE | | | | | | |
| SCOTT FANJOY | | ON FILE | | | | | | |
| SCOTT FARKAS | | ON FILE | | | | | | |
| SCOTT FARRAND | | ON FILE | | | | | | |
| SCOTT FAUCETT | | ON FILE | | | | | | |
| SCOTT FEERRAR | | ON FILE | | | | | | |
| SCOTT FEHRT | | ON FILE | | | | | | |
| SCOTT FERNANDEZ | | ON FILE | | | | | | |
| SCOTT FERRIS | | ON FILE | | | | | | |
| SCOTT FINKEL | | ON FILE | | | | | | |
| SCOTT FISCHER | | ON FILE | | | | | | |
| SCOTT FISCHMAN | | ON FILE | | | | | | |
| SCOTT FISHER | | ON FILE | | | | | | |
| SCOTT FITZGERALD BRADIN | | ON FILE | | | | | | |
| SCOTT FLORELL | | ON FILE | | | | | | |
| SCOTT FLOWERS | | ON FILE | | | | | | |
| SCOTT FOLEY | | ON FILE | | | | | | |
| SCOTT FOLEY PARKER | | ON FILE | | | | | | |
| SCOTT FOREST FRIEDMAN | | ON FILE | | | | | | |
| SCOTT FORESTER | | ON FILE | | | | | | |
| SCOTT FOSTER | | ON FILE | | | | | | |
| SCOTT FOURNIER | | ON FILE | | | | | | |
| SCOTT FOX | | ON FILE | | | | | | |
| SCOTT FRAME | | ON FILE | | | | | | |
| SCOTT FRANCIS FITZGERALD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT FRANCIS STAPLEFORD | | ON FILE | | | | | | |
| SCOTT FRASER | | ON FILE | | | | | | |
| SCOTT FRAZIER | | ON FILE | | | | | | |
| SCOTT FRIEDLANDER | | ON FILE | | | | | | |
| SCOTT FRIEDMAN | | ON FILE | | | | | | |
| SCOTT FULLER | | ON FILE | | | | | | |
| SCOTT FULTZ | | ON FILE | | | | | | |
| SCOTT FURUSHO | | ON FILE | | | | | | |
| SCOTT G SURMA | | ON FILE | | | | | | |
| SCOTT GABLE | | ON FILE | | | | | | |
| SCOTT GALE | | ON FILE | | | | | | |
| SCOTT GALLAGHER | | ON FILE | | | | | | |
| SCOTT GARBER | | ON FILE | | | | | | |
| SCOTT GARDNER | | ON FILE | | | | | | |
| SCOTT GARRETT | | ON FILE | | | | | | |
| SCOTT GARRISON | | ON FILE | | | | | | |
| SCOTT GARVIN | | ON FILE | | | | | | |
| SCOTT GEERTSEN | | ON FILE | | | | | | |
| SCOTT GENTILE | | ON FILE | | | | | | |
| SCOTT GERBER | | ON FILE | | | | | | |
| SCOTT GERBERS | | ON FILE | | | | | | |
| SCOTT GERDZUNAS | | ON FILE | | | | | | |
| SCOTT GIBBS | | ON FILE | | | | | | |
| SCOTT GIBSON | | ON FILE | | | | | | |
| SCOTT GILBERT | | ON FILE | | | | | | |
| SCOTT GILLEARD | | ON FILE | | | | | | |
| SCOTT GILLETTE | | ON FILE | | | | | | |
| SCOTT GILLIS | | ON FILE | | | | | | |
| SCOTT GINN | | ON FILE | | | | | | |
| SCOTT GLADSTONE | | ON FILE | | | | | | |
| SCOTT GLASS | | ON FILE | | | | | | |
| SCOTT GLASSCOCK | | ON FILE | | | | | | |
| SCOTT GLENN GLENN | | ON FILE | | | | | | |
| SCOTT GLYNN | | ON FILE | | | | | | |
| SCOTT GOCHANOUR | | ON FILE | | | | | | |
| SCOTT GOEBEL | | ON FILE | | | | | | |
| SCOTT GOEDDE | | ON FILE | | | | | | |
| SCOTT GOLDEN | | ON FILE | | | | | | |
| SCOTT GOLDSMITH | | ON FILE | | | | | | |
| SCOTT GOLMIC | | ON FILE | | | | | | |
| SCOTT GOLTL | | ON FILE | | | | | | |
| SCOTT GOOD | | ON FILE | | | | | | |
| SCOTT GOODFELLOW | | ON FILE | | | | | | |
| SCOTT GOODRICH | | ON FILE | | | | | | |
| SCOTT GOODWIN | | ON FILE | | | | | | |
| SCOTT GORSKI | | ON FILE | | | | | | |
| SCOTT GOSOROSKI | | ON FILE | | | | | | |
| SCOTT GOULD | | ON FILE | | | | | | |
| SCOTT GOUVEIA | | ON FILE | | | | | | |
| SCOTT GRANTHAM | | ON FILE | | | | | | |
| SCOTT GRAVER | | ON FILE | | | | | | |
| SCOTT GRAY | | ON FILE | | | | | | |
| SCOTT GREEN | | ON FILE | | | | | | |
| SCOTT GREGG | | ON FILE | | | | | | |
| SCOTT GREIM | | ON FILE | | | | | | |
| SCOTT GRIEBEL | | ON FILE | | | | | | |
| SCOTT GRIFFIN | | ON FILE | | | | | | |
| SCOTT GRIFFIS | | ON FILE | | | | | | |
| SCOTT GRIFFITHS | | ON FILE | | | | | | |
| SCOTT GRONSETH | | ON FILE | | | | | | |
| SCOTT GROSE | | ON FILE | | | | | | |
| SCOTT GROSS | | ON FILE | | | | | | |
| SCOTT GUILES | | ON FILE | | | | | | |
| SCOTT GURGANIOUS | | ON FILE | | | | | | |
| SCOTT GUSTAFSON | | ON FILE | | | | | | |
| SCOTT GUTHRIE | | ON FILE | | | | | | |
| SCOTT GUTTENBERGER | | ON FILE | | | | | | |
| SCOTT HADLEY | | ON FILE | | | | | | |
| SCOTT HAINES | | ON FILE | | | | | | |
| SCOTT HALLIS | | ON FILE | | | | | | |
| SCOTT HAMMONTREE | | ON FILE | | | | | | |
| SCOTT HANEDA | | ON FILE | | | | | | |
| SCOTT HANEY | | ON FILE | | | | | | |
| SCOTT HANSON | | ON FILE | | | | | | |
| SCOTT HARDIMAN | | ON FILE | | | | | | |
| SCOTT HARGROVE | | ON FILE | | | | | | |
| SCOTT HARPER | | ON FILE | | | | | | |
| SCOTT HARRIS-FIRESTONE | | ON FILE | | | | | | |
| SCOTT HASHIMOTO | | ON FILE | | | | | | |
| SCOTT HASKELL | | ON FILE | | | | | | |
| SCOTT HATFIELD | | ON FILE | | | | | | |
| SCOTT HAUGH | | ON FILE | | | | | | |
| SCOTT HAUSMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT HAUSWIRTH | | ON FILE | | | | | | |
| SCOTT HAWKINS | | ON FILE | | | | | | |
| SCOTT HAZARD | | ON FILE | | | | | | |
| SCOTT HEAMES | | ON FILE | | | | | | |
| SCOTT HEBESTREIT | | ON FILE | | | | | | |
| SCOTT HELM | | ON FILE | | | | | | |
| SCOTT HENDERSON | | ON FILE | | | | | | |
| SCOTT HENKEL | | ON FILE | | | | | | |
| SCOTT HENNING | | ON FILE | | | | | | |
| SCOTT HERBERT MCKENNEY | | ON FILE | | | | | | |
| SCOTT HERNANDEZ | | ON FILE | | | | | | |
| SCOTT HERRERA | | ON FILE | | | | | | |
| SCOTT HERRICK | | ON FILE | | | | | | |
| SCOTT HERSHORIN | | ON FILE | | | | | | |
| SCOTT HEVLE | | ON FILE | | | | | | |
| SCOTT HIGASHI | | ON FILE | | | | | | |
| SCOTT HIGASHIDE | | ON FILE | | | | | | |
| SCOTT HILL | | ON FILE | | | | | | |
| SCOTT HILTON | | ON FILE | | | | | | |
| SCOTT HIMES | | ON FILE | | | | | | |
| SCOTT HODGEN | | ON FILE | | | | | | |
| SCOTT HOEFER | | ON FILE | | | | | | |
| SCOTT HOFFER | | ON FILE | | | | | | |
| SCOTT HOFFMAN | | ON FILE | | | | | | |
| SCOTT HOGAN | | ON FILE | | | | | | |
| SCOTT HOLBEN | | ON FILE | | | | | | |
| SCOTT HOLBROOK | | ON FILE | | | | | | |
| SCOTT HOLLAND | | ON FILE | | | | | | |
| SCOTT HOLLINGSWORTH | | ON FILE | | | | | | |
| SCOTT HOLMAN | | ON FILE | | | | | | |
| SCOTT HOLTSWARTH | | ON FILE | | | | | | |
| SCOTT HOLTZMAN | | ON FILE | | | | | | |
| SCOTT HONSE | | ON FILE | | | | | | |
| SCOTT HORST | | ON FILE | | | | | | |
| SCOTT HORSTEMEYER | | ON FILE | | | | | | |
| SCOTT HORTON | | ON FILE | | | | | | |
| SCOTT HOUSTON | | ON FILE | | | | | | |
| SCOTT HOWARD | | ON FILE | | | | | | |
| SCOTT HUDGENS | | ON FILE | | | | | | |
| SCOTT HUNT | | ON FILE | | | | | | |
| SCOTT HUSSA | | ON FILE | | | | | | |
| SCOTT HYMAN | | ON FILE | | | | | | |
| SCOTT INOUYE | | ON FILE | | | | | | |
| SCOTT IREDALE | | ON FILE | | | | | | |
| SCOTT ISAACS | | ON FILE | | | | | | |
| SCOTT IWAMOTO | | ON FILE | | | | | | |
| SCOTT JABLONSKI | | ON FILE | | | | | | |
| SCOTT JACK | | ON FILE | | | | | | |
| SCOTT JACK FLETCHER | | ON FILE | | | | | | |
| SCOTT JACKSON | | ON FILE | | | | | | |
| SCOTT JACOBS | | ON FILE | | | | | | |
| SCOTT JACOBY | | ON FILE | | | | | | |
| SCOTT JAMOO | | ON FILE | | | | | | |
| SCOTT JARED | | ON FILE | | | | | | |
| SCOTT JARQUIN | | ON FILE | | | | | | |
| SCOTT JASON HUFFMAN | | ON FILE | | | | | | |
| SCOTT JEFFREY HADWIN | | ON FILE | | | | | | |
| SCOTT JEFFREY TOBIAS | | ON FILE | | | | | | |
| SCOTT JEWKES | | ON FILE | | | | | | |
| SCOTT JOHANSEN | | ON FILE | | | | | | |
| SCOTT JOHNS | | ON FILE | | | | | | |
| SCOTT JOHNSSON | | ON FILE | | | | | | |
| SCOTT JONES | | ON FILE | | | | | | |
| SCOTT JOSEPH | | ON FILE | | | | | | |
| SCOTT JOSEPH HINDE BORES | | ON FILE | | | | | | |
| SCOTT JOSEPH OLESUK | | ON FILE | | | | | | |
| SCOTT KABEL | | ON FILE | | | | | | |
| SCOTT KAHLE | | ON FILE | | | | | | |
| SCOTT KAMIMURA | | ON FILE | | | | | | |
| SCOTT KAMMLADE | | ON FILE | | | | | | |
| SCOTT KANIA | | ON FILE | | | | | | |
| SCOTT KAPUN | | ON FILE | | | | | | |
| SCOTT KASPER | | ON FILE | | | | | | |
| SCOTT KEARSE | | ON FILE | | | | | | |
| SCOTT KEESEE | | ON FILE | | | | | | |
| SCOTT KEISLER | | ON FILE | | | | | | |
| SCOTT KELLY | | ON FILE | | | | | | |
| SCOTT KELTING | | ON FILE | | | | | | |
| SCOTT KENNEDY | | ON FILE | | | | | | |
| SCOTT KENT | | ON FILE | | | | | | |
| SCOTT KERMIT SUTTON | | ON FILE | | | | | | |
| SCOTT KIERSTEN | | ON FILE | | | | | | |
| SCOTT KIEWITT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT KIM | | ON FILE | | | | | | |
| SCOTT KIMMELMAN | | ON FILE | | | | | | |
| SCOTT KIRKLAND | | ON FILE | | | | | | |
| SCOTT KLEIN | | ON FILE | | | | | | |
| SCOTT KNEPPER | | ON FILE | | | | | | |
| SCOTT KOHL | | ON FILE | | | | | | |
| SCOTT KOINER | | ON FILE | | | | | | |
| SCOTT KOPEL | | ON FILE | | | | | | |
| SCOTT KORTRIGHT | | ON FILE | | | | | | |
| SCOTT KRAEMER | | ON FILE | | | | | | |
| SCOTT KRAMER | | ON FILE | | | | | | |
| SCOTT KRAYNAK | | ON FILE | | | | | | |
| SCOTT KREGER | | ON FILE | | | | | | |
| SCOTT KRILE | | ON FILE | | | | | | |
| SCOTT KRUISENGA | | ON FILE | | | | | | |
| SCOTT KUHN | | ON FILE | | | | | | |
| SCOTT KUHNS | | ON FILE | | | | | | |
| SCOTT KUPHALDT | | ON FILE | | | | | | |
| SCOTT KUTNICK | | ON FILE | | | | | | |
| SCOTT KWAK | | ON FILE | | | | | | |
| SCOTT L BUCK | | ON FILE | | | | | | |
| SCOTT LABOR | | ON FILE | | | | | | |
| SCOTT LACY | | ON FILE | | | | | | |
| SCOTT LADD JANEZIC | | ON FILE | | | | | | |
| SCOTT LAM | | ON FILE | | | | | | |
| SCOTT LANDES | | ON FILE | | | | | | |
| SCOTT LANIER | | ON FILE | | | | | | |
| SCOTT LANTZ | | ON FILE | | | | | | |
| SCOTT LAPOLLA | | ON FILE | | | | | | |
| SCOTT LAPS | | ON FILE | | | | | | |
| SCOTT LARKO | | ON FILE | | | | | | |
| SCOTT LARSON | | ON FILE | | | | | | |
| SCOTT LATIMER | | ON FILE | | | | | | |
| SCOTT LAUREN TRUDO | | ON FILE | | | | | | |
| SCOTT LAVEY | | ON FILE | | | | | | |
| SCOTT LAWRY | | ON FILE | | | | | | |
| SCOTT LAWSON | | ON FILE | | | | | | |
| SCOTT LE | | ON FILE | | | | | | |
| SCOTT LEAHY | | ON FILE | | | | | | |
| SCOTT LEAR | | ON FILE | | | | | | |
| SCOTT LEDERER | | ON FILE | | | | | | |
| SCOTT LEE EMAN | | ON FILE | | | | | | |
| SCOTT LEE SCHWEITZER | | ON FILE | | | | | | |
| SCOTT LEE SOORUS | | ON FILE | | | | | | |
| SCOTT LEONARD EVANS | | ON FILE | | | | | | |
| SCOTT LEROY | | ON FILE | | | | | | |
| SCOTT LETHIOT | | ON FILE | | | | | | |
| SCOTT LEVINE | | ON FILE | | | | | | |
| SCOTT LEW | | ON FILE | | | | | | |
| SCOTT LEWIS | | ON FILE | | | | | | |
| SCOTT LIEBO | | ON FILE | | | | | | |
| SCOTT LINDHOLM | | ON FILE | | | | | | |
| SCOTT LINN | | ON FILE | | | | | | |
| SCOTT LIPP | | ON FILE | | | | | | |
| SCOTT LITCHFIELD | | ON FILE | | | | | | |
| SCOTT LIVINGOOD | | ON FILE | | | | | | |
| SCOTT LORENZEN | | ON FILE | | | | | | |
| SCOTT LORING | | ON FILE | | | | | | |
| SCOTT LOUCKS | | ON FILE | | | | | | |
| SCOTT LOVALD | | ON FILE | | | | | | |
| SCOTT LOWE | | ON FILE | | | | | | |
| SCOTT LOWRY | | ON FILE | | | | | | |
| SCOTT LUCAS WOLFE | | ON FILE | | | | | | |
| SCOTT LUONG | | ON FILE | | | | | | |
| SCOTT LURIE | | ON FILE | | | | | | |
| SCOTT LY | | ON FILE | | | | | | |
| SCOTT LYON | | ON FILE | | | | | | |
| SCOTT M TIGUE | | ON FILE | | | | | | |
| SCOTT MADETZKE | | ON FILE | | | | | | |
| SCOTT MAHER | | ON FILE | | | | | | |
| SCOTT MAHONEY | | ON FILE | | | | | | |
| SCOTT MAJERCIK | | ON FILE | | | | | | |
| SCOTT MAKOWSKI | | ON FILE | | | | | | |
| SCOTT MALOBICKY | | ON FILE | | | | | | |
| SCOTT MARES | | ON FILE | | | | | | |
| SCOTT MARIN | | ON FILE | | | | | | |
| SCOTT MARSICANO | | ON FILE | | | | | | |
| SCOTT MARSTELLER | | ON FILE | | | | | | |
| SCOTT MARTEL | | ON FILE | | | | | | |
| SCOTT MARTINDALE | | ON FILE | | | | | | |
| SCOTT MARVEL | | ON FILE | | | | | | |
| SCOTT MARVIN TUOMALA | | ON FILE | | | | | | |
| SCOTT MARX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT MASCARENAS | | ON FILE | | | | | | |
| SCOTT MASON | | ON FILE | | | | | | |
| SCOTT MATHEWS | | ON FILE | | | | | | |
| SCOTT MATLOCK | | ON FILE | | | | | | |
| SCOTT MATTINGLY | | ON FILE | | | | | | |
| SCOTT MAURER | | ON FILE | | | | | | |
| SCOTT MAYHEW | | ON FILE | | | | | | |
| SCOTT MCALLESTER | | ON FILE | | | | | | |
| SCOTT MCANDREWS | | ON FILE | | | | | | |
| SCOTT MCCABE | | ON FILE | | | | | | |
| SCOTT MCCAMMON | | ON FILE | | | | | | |
| SCOTT MCCANDLESS | | ON FILE | | | | | | |
| SCOTT MCCRADY | | ON FILE | | | | | | |
| SCOTT MCCUE | | ON FILE | | | | | | |
| SCOTT MCDERMOTT | | ON FILE | | | | | | |
| SCOTT MCDONOUGH | | ON FILE | | | | | | |
| SCOTT MCDOUGAL | | ON FILE | | | | | | |
| SCOTT MCDOWELL | | ON FILE | | | | | | |
| SCOTT MCDUFFIE | | ON FILE | | | | | | |
| SCOTT MCENDREE | | ON FILE | | | | | | |
| SCOTT MCEVER | | ON FILE | | | | | | |
| SCOTT MCGOWAN | | ON FILE | | | | | | |
| SCOTT MCINTOSH | | ON FILE | | | | | | |
| SCOTT MCKAMEY | | ON FILE | | | | | | |
| SCOTT MCKINZIE | | ON FILE | | | | | | |
| SCOTT MCLEOD | | ON FILE | | | | | | |
| SCOTT MCMILLAN | | ON FILE | | | | | | |
| SCOTT MCNEIL | | ON FILE | | | | | | |
| SCOTT MEADOWS | | ON FILE | | | | | | |
| SCOTT MEEUWSEN | | ON FILE | | | | | | |
| SCOTT MEIER | | ON FILE | | | | | | |
| SCOTT MENARD | | ON FILE | | | | | | |
| SCOTT MENCKE | | ON FILE | | | | | | |
| SCOTT MERCER FENLON | | ON FILE | | | | | | |
| SCOTT MEYER | | ON FILE | | | | | | |
| SCOTT MICHAEL CAMPBELL | | ON FILE | | | | | | |
| SCOTT MICHAEL EDMONDS | | ON FILE | | | | | | |
| SCOTT MICHAEL GABAC | | ON FILE | | | | | | |
| SCOTT MICHAEL MCPHERSON | | ON FILE | | | | | | |
| SCOTT MICHAEL NAKANISHI | | ON FILE | | | | | | |
| SCOTT MICHAEL RYAN | | ON FILE | | | | | | |
| SCOTT MICHAEL SIMPSON | | ON FILE | | | | | | |
| SCOTT MICHAEL THIBAULT | | ON FILE | | | | | | |
| SCOTT MICHAEL TYNER | | ON FILE | | | | | | |
| SCOTT MICHAELS | | ON FILE | | | | | | |
| SCOTT MICKEY | | ON FILE | | | | | | |
| SCOTT MIERENDORF | | ON FILE | | | | | | |
| SCOTT MIERZWA | | ON FILE | | | | | | |
| SCOTT MIGNOT | | ON FILE | | | | | | |
| SCOTT MILLIGAN | | ON FILE | | | | | | |
| SCOTT MILNE | | ON FILE | | | | | | |
| SCOTT MITCHELL HANNA | | ON FILE | | | | | | |
| SCOTT MITCHELL HOPTON | | ON FILE | | | | | | |
| SCOTT MIYAKE | | ON FILE | | | | | | |
| SCOTT MIZEE | | ON FILE | | | | | | |
| SCOTT MOHR | | ON FILE | | | | | | |
| SCOTT MOHS | | ON FILE | | | | | | |
| SCOTT MONDELL | | ON FILE | | | | | | |
| SCOTT MONROE MCDOWELL | | ON FILE | | | | | | |
| SCOTT MONTGOMERY | | ON FILE | | | | | | |
| SCOTT MOON | | ON FILE | | | | | | |
| SCOTT MOORE | | ON FILE | | | | | | |
| SCOTT MORRISON | | ON FILE | | | | | | |
| SCOTT MOSEBACH | | ON FILE | | | | | | |
| SCOTT MOSER | | ON FILE | | | | | | |
| SCOTT MOULTHROP | | ON FILE | | | | | | |
| SCOTT MOULTON | | ON FILE | | | | | | |
| SCOTT MRSNY | | ON FILE | | | | | | |
| SCOTT MUELLER | | ON FILE | | | | | | |
| SCOTT MUI | | ON FILE | | | | | | |
| SCOTT MULLEN | | ON FILE | | | | | | |
| SCOTT MULLENBACH | | ON FILE | | | | | | |
| SCOTT MUNDORFF | | ON FILE | | | | | | |
| SCOTT MYERS | | ON FILE | | | | | | |
| SCOTT NAGEL | | ON FILE | | | | | | |
| SCOTT NEEDLE | | ON FILE | | | | | | |
| SCOTT NELSON | | ON FILE | | | | | | |
| SCOTT NEWSOME | | ON FILE | | | | | | |
| SCOTT NEWTON | | ON FILE | | | | | | |
| SCOTT NIELSEN | | ON FILE | | | | | | |
| SCOTT NIEMI | | ON FILE | | | | | | |
| SCOTT NILLEN | | ON FILE | | | | | | |
| SCOTT NORRIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT NYSHIN HWANG | | ON FILE | | | | | | |
| SCOTT O'BRIEN | | ON FILE | | | | | | |
| SCOTT OBRIAN MARSH | | ON FILE | | | | | | |
| SCOTT ODELL | | ON FILE | | | | | | |
| SCOTT ODONNELL | | ON FILE | | | | | | |
| SCOTT OEVERMAN | | ON FILE | | | | | | |
| SCOTT OFFUTT | | ON FILE | | | | | | |
| SCOTT OKEEFFE | | ON FILE | | | | | | |
| SCOTT OLLIG | | ON FILE | | | | | | |
| SCOTT ORTIZ | | ON FILE | | | | | | |
| SCOTT OSTERLING | | ON FILE | | | | | | |
| SCOTT OSTLUND | | ON FILE | | | | | | |
| SCOTT OVID GLANDON | | ON FILE | | | | | | |
| SCOTT P MATUSEK | | ON FILE | | | | | | |
| SCOTT PALMER | | ON FILE | | | | | | |
| SCOTT PAPEZ | | ON FILE | | | | | | |
| SCOTT PARE | | ON FILE | | | | | | |
| SCOTT PARENT | | ON FILE | | | | | | |
| SCOTT PARIS | | ON FILE | | | | | | |
| SCOTT PARKHURST | | ON FILE | | | | | | |
| SCOTT PATRICK BRADLEY | | ON FILE | | | | | | |
| SCOTT PATRICK ROBINSON | | ON FILE | | | | | | |
| SCOTT PATTERSON | | ON FILE | | | | | | |
| SCOTT PATTON | | ON FILE | | | | | | |
| SCOTT PAULBICK | | ON FILE | | | | | | |
| SCOTT PAXTON | | ON FILE | | | | | | |
| SCOTT PEARSON | | ON FILE | | | | | | |
| SCOTT PETER GEFFRE | | ON FILE | | | | | | |
| SCOTT PETERSEN | | ON FILE | | | | | | |
| SCOTT PETERSON | | ON FILE | | | | | | |
| SCOTT PETTINEO | | ON FILE | | | | | | |
| SCOTT PETTIT | | ON FILE | | | | | | |
| SCOTT PHAM | | ON FILE | | | | | | |
| SCOTT PHILIP JEAN | | ON FILE | | | | | | |
| SCOTT PHILIP TERRANOVA | | ON FILE | | | | | | |
| SCOTT PIPER | | ON FILE | | | | | | |
| SCOTT PIPKIN | | ON FILE | | | | | | |
| SCOTT PISULA | | ON FILE | | | | | | |
| SCOTT PITMAN | | ON FILE | | | | | | |
| SCOTT PIVONKA | | ON FILE | | | | | | |
| SCOTT PLATH | | ON FILE | | | | | | |
| SCOTT POISEL | | ON FILE | | | | | | |
| SCOTT POLITZ | | ON FILE | | | | | | |
| SCOTT PORTER | | ON FILE | | | | | | |
| SCOTT POWERS | | ON FILE | | | | | | |
| SCOTT PRESSIMONE | | ON FILE | | | | | | |
| SCOTT PRICE | | ON FILE | | | | | | |
| SCOTT PRITTEN | | ON FILE | | | | | | |
| SCOTT QUINTANAR | | ON FILE | | | | | | |
| SCOTT R MILLER | | ON FILE | | | | | | |
| SCOTT RADFORD | | ON FILE | | | | | | |
| SCOTT RAFFA | | ON FILE | | | | | | |
| SCOTT RAFKIN | | ON FILE | | | | | | |
| SCOTT RAINES | | ON FILE | | | | | | |
| SCOTT RAMBO | | ON FILE | | | | | | |
| SCOTT RAMIREZ | | ON FILE | | | | | | |
| SCOTT RAND | | ON FILE | | | | | | |
| SCOTT RANDALL | | ON FILE | | | | | | |
| SCOTT RANDOLPH SHACKLEFORD | | ON FILE | | | | | | |
| SCOTT RASCHE | | ON FILE | | | | | | |
| SCOTT RASLEY | | ON FILE | | | | | | |
| SCOTT RAY BIEBER | | ON FILE | | | | | | |
| SCOTT RAYBURN | | ON FILE | | | | | | |
| SCOTT RAYMOND SINCLAIR | | ON FILE | | | | | | |
| SCOTT REAGAN | | ON FILE | | | | | | |
| SCOTT REARDON | | ON FILE | | | | | | |
| SCOTT REESMAN | | ON FILE | | | | | | |
| SCOTT REGENTHAL | | ON FILE | | | | | | |
| SCOTT REINA | | ON FILE | | | | | | |
| SCOTT REISIG | | ON FILE | | | | | | |
| SCOTT REISLAND | | ON FILE | | | | | | |
| SCOTT RENFROW | | ON FILE | | | | | | |
| SCOTT REPPHUN | | ON FILE | | | | | | |
| SCOTT RESTAINO | | ON FILE | | | | | | |
| SCOTT REX | | ON FILE | | | | | | |
| SCOTT RHOADES | | ON FILE | | | | | | |
| SCOTT RICCI | | ON FILE | | | | | | |
| SCOTT RICHARD ASTORINO | | ON FILE | | | | | | |
| SCOTT RICHARD SCHAFEBOOK | | ON FILE | | | | | | |
| SCOTT RICHARD STURDIVANT | | ON FILE | | | | | | |
| SCOTT RICHARDSON | | ON FILE | | | | | | |
| SCOTT RIEHL | | ON FILE | | | | | | |
| SCOTT RIEMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT RIMES | | ON FILE | | | | | | |
| SCOTT RINDLISBACHER | | ON FILE | | | | | | |
| SCOTT RIPLEY | | ON FILE | | | | | | |
| SCOTT RISING | | ON FILE | | | | | | |
| SCOTT ROAT | | ON FILE | | | | | | |
| SCOTT ROBERT AUERBACH | | ON FILE | | | | | | |
| SCOTT ROBERT BOWLBY | | ON FILE | | | | | | |
| SCOTT ROBERT TRETSKY | | ON FILE | | | | | | |
| SCOTT ROBINSON | | ON FILE | | | | | | |
| SCOTT ROBISON | | ON FILE | | | | | | |
| SCOTT ROBLESKI | | ON FILE | | | | | | |
| SCOTT ROLLINS | | ON FILE | | | | | | |
| SCOTT ROMAN | | ON FILE | | | | | | |
| SCOTT ROMERO | | ON FILE | | | | | | |
| SCOTT ROOT | | ON FILE | | | | | | |
| SCOTT ROSEN | | ON FILE | | | | | | |
| SCOTT ROSHECK | | ON FILE | | | | | | |
| SCOTT ROTHWELL | | ON FILE | | | | | | |
| SCOTT ROWBOTHAM | | ON FILE | | | | | | |
| SCOTT ROYVAL | | ON FILE | | | | | | |
| SCOTT RUPE | | ON FILE | | | | | | |
| SCOTT RUSH | | ON FILE | | | | | | |
| SCOTT RUSS | | ON FILE | | | | | | |
| SCOTT RUSSELL | | ON FILE | | | | | | |
| SCOTT RUTENBER | | ON FILE | | | | | | |
| SCOTT RUTHSATZ | | ON FILE | | | | | | |
| SCOTT RYPMA | | ON FILE | | | | | | |
| SCOTT RYSKAMP | | ON FILE | | | | | | |
| SCOTT SAIGE | | ON FILE | | | | | | |
| SCOTT SALYER | | ON FILE | | | | | | |
| SCOTT SAMUEL TERRA | | ON FILE | | | | | | |
| SCOTT SANDLER | | ON FILE | | | | | | |
| SCOTT SANDY | | ON FILE | | | | | | |
| SCOTT SANFORD | | ON FILE | | | | | | |
| SCOTT SANN | | ON FILE | | | | | | |
| SCOTT SATCHER | | ON FILE | | | | | | |
| SCOTT SATHER | | ON FILE | | | | | | |
| SCOTT SAUNDERS | | ON FILE | | | | | | |
| SCOTT SAWESKY | | ON FILE | | | | | | |
| SCOTT SAXON | | ON FILE | | | | | | |
| SCOTT SCASSELLATI | | ON FILE | | | | | | |
| SCOTT SCHAPANSKY | | ON FILE | | | | | | |
| SCOTT SCHARF | | ON FILE | | | | | | |
| SCOTT SCHECHTER | | ON FILE | | | | | | |
| SCOTT SCHEIDT | | ON FILE | | | | | | |
| SCOTT SCHEUERLE | | ON FILE | | | | | | |
| SCOTT SCHICHTL | | ON FILE | | | | | | |
| SCOTT SCHLOUGH | | ON FILE | | | | | | |
| SCOTT SCHMADEKE | | ON FILE | | | | | | |
| SCOTT SCHNEIDER | | ON FILE | | | | | | |
| SCOTT SCHRAM | | ON FILE | | | | | | |
| SCOTT SCHROEDER | | ON FILE | | | | | | |
| SCOTT SCHULTZ | | ON FILE | | | | | | |
| SCOTT SCHWALBE | | ON FILE | | | | | | |
| SCOTT SCHWARZ | | ON FILE | | | | | | |
| SCOTT SCHWEBACH | | ON FILE | | | | | | |
| SCOTT SELLERS | | ON FILE | | | | | | |
| SCOTT SENNE | | ON FILE | | | | | | |
| SCOTT SENSENY | | ON FILE | | | | | | |
| SCOTT SESSIONS | | ON FILE | | | | | | |
| SCOTT SHAMO | | ON FILE | | | | | | |
| SCOTT SHAPIRO | | ON FILE | | | | | | |
| SCOTT SHARKEY | | ON FILE | | | | | | |
| SCOTT SHAW | | ON FILE | | | | | | |
| SCOTT SHEARING | | ON FILE | | | | | | |
| SCOTT SHELDON AIKENS | | ON FILE | | | | | | |
| SCOTT SHELL | | ON FILE | | | | | | |
| SCOTT SHELLENBERGER | | ON FILE | | | | | | |
| SCOTT SHERRILL | | ON FILE | | | | | | |
| SCOTT SHOEMAKER | | ON FILE | | | | | | |
| SCOTT SHORES | | ON FILE | | | | | | |
| SCOTT SHORT | | ON FILE | | | | | | |
| SCOTT SIEFFERT | | ON FILE | | | | | | |
| SCOTT SIKORSKI | | ON FILE | | | | | | |
| SCOTT SILVEIRA | | ON FILE | | | | | | |
| SCOTT SIMON | | ON FILE | | | | | | |
| SCOTT SINAN | | ON FILE | | | | | | |
| SCOTT SINCLAIR | | ON FILE | | | | | | |
| SCOTT SINGLEY | | ON FILE | | | | | | |
| SCOTT SISON | | ON FILE | | | | | | |
| SCOTT SIVARD | | ON FILE | | | | | | |
| SCOTT SLATER | | ON FILE | | | | | | |
| SCOTT SLATTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT SMOR | | ON FILE | | | | | | |
| SCOTT SNOW | | ON FILE | | | | | | |
| SCOTT SNYDER | | ON FILE | | | | | | |
| SCOTT SOL | | ON FILE | | | | | | |
| SCOTT SOLLENBERGER | | ON FILE | | | | | | |
| SCOTT SOLOMON | | ON FILE | | | | | | |
| SCOTT SOLTIS | | ON FILE | | | | | | |
| SCOTT SOMERS | | ON FILE | | | | | | |
| SCOTT SORENSEN | | ON FILE | | | | | | |
| SCOTT SOSNOWSKI | | ON FILE | | | | | | |
| SCOTT SOUCEK | | ON FILE | | | | | | |
| SCOTT SOUTHWORTH | | ON FILE | | | | | | |
| SCOTT SPENGLER | | ON FILE | | | | | | |
| SCOTT SPERLING | | ON FILE | | | | | | |
| SCOTT SPERONI | | ON FILE | | | | | | |
| SCOTT SPRIGGS | | ON FILE | | | | | | |
| SCOTT ST JOHN | | ON FILE | | | | | | |
| SCOTT ST LAWRENCE | | ON FILE | | | | | | |
| SCOTT STADING | | ON FILE | | | | | | |
| SCOTT STAKER | | ON FILE | | | | | | |
| SCOTT STARKWEATHER | | ON FILE | | | | | | |
| SCOTT STEINBERG | | ON FILE | | | | | | |
| SCOTT STEINMEYER | | ON FILE | | | | | | |
| SCOTT STEPHENS | | ON FILE | | | | | | |
| SCOTT STEWART | | ON FILE | | | | | | |
| SCOTT STIEB | | ON FILE | | | | | | |
| SCOTT STINSON | | ON FILE | | | | | | |
| SCOTT STOUFFER | | ON FILE | | | | | | |
| SCOTT STRAMAGLIA | | ON FILE | | | | | | |
| SCOTT STRATINSKY | | ON FILE | | | | | | |
| SCOTT STRELLER | | ON FILE | | | | | | |
| SCOTT STUDY | | ON FILE | | | | | | |
| SCOTT SUBIONO | | ON FILE | | | | | | |
| SCOTT SUGAR | | ON FILE | | | | | | |
| SCOTT SYLVESTER | | ON FILE | | | | | | |
| SCOTT T HERB | | ON FILE | | | | | | |
| SCOTT TAKANO | | ON FILE | | | | | | |
| SCOTT TAKESHI TSUDA | | ON FILE | | | | | | |
| SCOTT TAPPAN | | ON FILE | | | | | | |
| SCOTT TATUM | | ON FILE | | | | | | |
| SCOTT TAYLOR SWEETEN | | ON FILE | | | | | | |
| SCOTT THODE | | ON FILE | | | | | | |
| SCOTT THOMAS ALSLEBEN | | ON FILE | | | | | | |
| SCOTT THOMAS BOESER | | ON FILE | | | | | | |
| SCOTT THOMAS BUBLITZ | | ON FILE | | | | | | |
| SCOTT THOMAS DONALD | | ON FILE | | | | | | |
| SCOTT THOMAS GARTEN | | ON FILE | | | | | | |
| SCOTT THOMAS JR | | ON FILE | | | | | | |
| SCOTT THOMAS KRON | | ON FILE | | | | | | |
| SCOTT THOMAS MILLER | | ON FILE | | | | | | |
| SCOTT THOMAS WALTON | | ON FILE | | | | | | |
| SCOTT TODD | | ON FILE | | | | | | |
| SCOTT TORRES MERRYMAN | | ON FILE | | | | | | |
| SCOTT TROCHIMOWICZ | | ON FILE | | | | | | |
| SCOTT TRYGGESTAD | | ON FILE | | | | | | |
| SCOTT TYLER MATHERS | | ON FILE | | | | | | |
| SCOTT TYLER SPEARS | | ON FILE | | | | | | |
| SCOTT TYLER WALLACE | | ON FILE | | | | | | |
| SCOTT UHL | | ON FILE | | | | | | |
| SCOTT URBANSKI | | ON FILE | | | | | | |
| SCOTT URQUHART | | ON FILE | | | | | | |
| SCOTT VALLE | | ON FILE | | | | | | |
| SCOTT VAN KERKHOVE | | ON FILE | | | | | | |
| SCOTT VANCE | | ON FILE | | | | | | |
| SCOTT VANSTEELANDT | | ON FILE | | | | | | |
| SCOTT VENUTI | | ON FILE | | | | | | |
| SCOTT VICTOR TUSA | | ON FILE | | | | | | |
| SCOTT VINCENT MANGAN | | ON FILE | | | | | | |
| SCOTT VITERITTO | | ON FILE | | | | | | |
| SCOTT VOELKEL | | ON FILE | | | | | | |
| SCOTT VOGT | | ON FILE | | | | | | |
| SCOTT VOLKER | | ON FILE | | | | | | |
| SCOTT VRANES | | ON FILE | | | | | | |
| SCOTT WALDRON | | ON FILE | | | | | | |
| SCOTT WALLETT | | ON FILE | | | | | | |
| SCOTT WALTER | | ON FILE | | | | | | |
| SCOTT WALTERS | | ON FILE | | | | | | |
| SCOTT WALTON | | ON FILE | | | | | | |
| SCOTT WASSON | | ON FILE | | | | | | |
| SCOTT WATERMAN | | ON FILE | | | | | | |
| SCOTT WATSEY | | ON FILE | | | | | | |
| SCOTT WATSON | | ON FILE | | | | | | |
| SCOTT WAWRZYN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT WEAVER | | ON FILE | | | | | | |
| SCOTT WEBER | | ON FILE | | | | | | |
| SCOTT WEDDEL | | ON FILE | | | | | | |
| SCOTT WEHMAN | | ON FILE | | | | | | |
| SCOTT WEINBERG | | ON FILE | | | | | | |
| SCOTT WEISGERBER | | ON FILE | | | | | | |
| SCOTT WELTON NELSON | | ON FILE | | | | | | |
| SCOTT WENGER | | ON FILE | | | | | | |
| SCOTT WERNY | | ON FILE | | | | | | |
| SCOTT WHITMORE | | ON FILE | | | | | | |
| SCOTT WIERZYCKI | | ON FILE | | | | | | |
| SCOTT WILDEY | | ON FILE | | | | | | |
| SCOTT WILKE | | ON FILE | | | | | | |
| SCOTT WILLIAM CROCKER | | ON FILE | | | | | | |
| SCOTT WILLIAM RIST | | ON FILE | | | | | | |
| SCOTT WILLIAM THOELE | | ON FILE | | | | | | |
| SCOTT WILLIS | | ON FILE | | | | | | |
| SCOTT WILLS | | ON FILE | | | | | | |
| SCOTT WINTER | | ON FILE | | | | | | |
| SCOTT WISNIEWSKI | | ON FILE | | | | | | |
| SCOTT WISSLER | | ON FILE | | | | | | |
| SCOTT WOLSKI | | ON FILE | | | | | | |
| SCOTT WOODROW | | ON FILE | | | | | | |
| SCOTT WORTHINGTON | | ON FILE | | | | | | |
| SCOTT WYMER | | ON FILE | | | | | | |
| SCOTT X SOUVANNASANE | | ON FILE | | | | | | |
| SCOTT YAMADA | | ON FILE | | | | | | |
| SCOTT YANCY | | ON FILE | | | | | | |
| SCOTT YEAGER | | ON FILE | | | | | | |
| SCOTT YEWELL | | ON FILE | | | | | | |
| SCOTT YOON | | ON FILE | | | | | | |
| SCOTT YORK | | ON FILE | | | | | | |
| SCOTT YOUNG | | ON FILE | | | | | | |
| SCOTT YOUNKERS | | ON FILE | | | | | | |
| SCOTT ZABIELSKI | | ON FILE | | | | | | |
| SCOTT ZALUCHA | | ON FILE | | | | | | |
| SCOTT ZIEMAN | | ON FILE | | | | | | |
| SCOTT ZIMARIK | | ON FILE | | | | | | |
| SCOTT ZYVONOSKI | | ON FILE | | | | | | |
| SCOTTI WU | | ON FILE | | | | | | |
| SCOTTIE BEARD | | ON FILE | | | | | | |
| SCOTTIE DRIPPIN | | ON FILE | | | | | | |
| SCOTTIE GABBARD | | ON FILE | | | | | | |
| SCOTTIE JORDAN | | ON FILE | | | | | | |
| SCOTTIE MURPHY | | ON FILE | | | | | | |
| SCOTTIE ODANI | | ON FILE | | | | | | |
| SCOTTIE WILLIS | | ON FILE | | | | | | |
| SCOTTLAND CUSTER | | ON FILE | | | | | | |
| SCOTTY CU | | ON FILE | | | | | | |
| SCOTTY HAJJAR | | ON FILE | | | | | | |
| SCOTTY HARRIS | | ON FILE | | | | | | |
| SCOTTY JOHNSON | | ON FILE | | | | | | |
| SCOTTY ORTEGA | | ON FILE | | | | | | |
| SCOTTY ROAHRIG | | ON FILE | | | | | | |
| SCOTTY SMITH | | ON FILE | | | | | | |
| SCOTTY STOCK | | ON FILE | | | | | | |
| SCRIVNER MIZELL DAMON | | ON FILE | | | | | | |
| SDHAJI SMITH | | ON FILE | | | | | | |
| SE MIN KIM | | ON FILE | | | | | | |
| SE PARK | | ON FILE | | | | | | |
| SE YONG PARK | | ON FILE | | | | | | |
| SE YOUNG CHEONG | | ON FILE | | | | | | |
| SEABROOK BIZZLE | | ON FILE | | | | | | |
| SEAK VINSON | | ON FILE | | | | | | |
| SEALA MCAULEY | | ON FILE | | | | | | |
| SEAMUS CARROLL | | ON FILE | | | | | | |
| SEAMUS GALLIGAN | | ON FILE | | | | | | |
| SEAMUS KUVIK | | ON FILE | | | | | | |
| SEAMUS MOLLOY | | ON FILE | | | | | | |
| SEAMUS REILLY | | ON FILE | | | | | | |
| SEAMUS RICHARD MCNAMARA | | ON FILE | | | | | | |
| SEAMUS SCHALDENBRAND | | ON FILE | | | | | | |
| SEAMUS WALSH | | ON FILE | | | | | | |
| SEAN ABBOTT | | ON FILE | | | | | | |
| SEAN AFSHIN FAHIMI | | ON FILE | | | | | | |
| SEAN ALAMARES | | ON FILE | | | | | | |
| SEAN ALETA | | ON FILE | | | | | | |
| SEAN ALEXANDER | | ON FILE | | | | | | |
| SEAN ALEXANDER FENSTER | | ON FILE | | | | | | |
| SEAN ALEXANDER WILLIAMS | | ON FILE | | | | | | |
| SEAN ALEXIS | | ON FILE | | | | | | |
| SEAN ALMACK | | ON FILE | | | | | | |
| SEAN AMAH NFORKAH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN ANDERSEN | | ON FILE | | | | | | |
| SEAN ANDERSON | | ON FILE | | | | | | |
| SEAN ANDREAS | | ON FILE | | | | | | |
| SEAN ANDREW SIERING | | ON FILE | | | | | | |
| SEAN ANGEL | | ON FILE | | | | | | |
| SEAN APEDAILE | | ON FILE | | | | | | |
| SEAN APPLEGATE | | ON FILE | | | | | | |
| SEAN AQUART | | ON FILE | | | | | | |
| SEAN ARENDELL | | ON FILE | | | | | | |
| SEAN ASTRUP | | ON FILE | | | | | | |
| SEAN AUFFINGER | | ON FILE | | | | | | |
| SEAN BABOS | | ON FILE | | | | | | |
| SEAN BACASTOW | | ON FILE | | | | | | |
| SEAN BACON | | ON FILE | | | | | | |
| SEAN BADER | | ON FILE | | | | | | |
| SEAN BALL | | ON FILE | | | | | | |
| SEAN BARFIELD | | ON FILE | | | | | | |
| SEAN BARNES | | ON FILE | | | | | | |
| SEAN BATZEL | | ON FILE | | | | | | |
| SEAN BEGLEY | | ON FILE | | | | | | |
| SEAN BELL | | ON FILE | | | | | | |
| SEAN BENICEWICZ | | ON FILE | | | | | | |
| SEAN BENJAMIN | | ON FILE | | | | | | |
| SEAN BENNETT | | ON FILE | | | | | | |
| SEAN BERKEBILE | | ON FILE | | | | | | |
| SEAN BERRY | | ON FILE | | | | | | |
| SEAN BEYKE | | ON FILE | | | | | | |
| SEAN BIERER | | ON FILE | | | | | | |
| SEAN BIERNACKI | | ON FILE | | | | | | |
| SEAN BITTER | | ON FILE | | | | | | |
| SEAN BIZJACK | | ON FILE | | | | | | |
| SEAN BLACK | | ON FILE | | | | | | |
| SEAN BLAIR | | ON FILE | | | | | | |
| SEAN BLIEDORN | | ON FILE | | | | | | |
| SEAN BLOMQUIST | | ON FILE | | | | | | |
| SEAN BOHON | | ON FILE | | | | | | |
| SEAN BOLLIN | | ON FILE | | | | | | |
| SEAN BONANNI | | ON FILE | | | | | | |
| SEAN BONAWITZ | | ON FILE | | | | | | |
| SEAN BOOTH | | ON FILE | | | | | | |
| SEAN BORCHARDT | | ON FILE | | | | | | |
| SEAN BOWERS | | ON FILE | | | | | | |
| SEAN BRADLEY | | ON FILE | | | | | | |
| SEAN BRANCH | | ON FILE | | | | | | |
| SEAN BREEDLOVE | | ON FILE | | | | | | |
| SEAN BRENNAN | | ON FILE | | | | | | |
| SEAN BRESAN | | ON FILE | | | | | | |
| SEAN BREWER | | ON FILE | | | | | | |
| SEAN BRITTON | | ON FILE | | | | | | |
| SEAN BROWN | | ON FILE | | | | | | |
| SEAN BRUCE CULVER | | ON FILE | | | | | | |
| SEAN BRUMMETT | | ON FILE | | | | | | |
| SEAN BRUSCA | | ON FILE | | | | | | |
| SEAN BRYANT | | ON FILE | | | | | | |
| SEAN BUCKLEY | | ON FILE | | | | | | |
| SEAN BURDEN | | ON FILE | | | | | | |
| SEAN BURGER | | ON FILE | | | | | | |
| SEAN BURGESS | | ON FILE | | | | | | |
| SEAN BURROWS | | ON FILE | | | | | | |
| SEAN BUTLER | | ON FILE | | | | | | |
| SEAN BYRNE | | ON FILE | | | | | | |
| SEAN BYRNE-COLL | | ON FILE | | | | | | |
| SEAN C LANKTREE | | ON FILE | | | | | | |
| SEAN C RICKETTS | | ON FILE | | | | | | |
| SEAN CAETANO | | ON FILE | | | | | | |
| SEAN CAFFREY | | ON FILE | | | | | | |
| SEAN CAMPBELL | | ON FILE | | | | | | |
| SEAN CANAVAN | | ON FILE | | | | | | |
| SEAN CARNEY | | ON FILE | | | | | | |
| SEAN CARPENTER | | ON FILE | | | | | | |
| SEAN CARRIE | | ON FILE | | | | | | |
| SEAN CASSIDY | | ON FILE | | | | | | |
| SEAN CERONE | | ON FILE | | | | | | |
| SEAN CHANG | | ON FILE | | | | | | |
| SEAN CHASE | | ON FILE | | | | | | |
| SEAN CHEEVER | | ON FILE | | | | | | |
| SEAN CHENG | | ON FILE | | | | | | |
| SEAN CHOI | | ON FILE | | | | | | |
| SEAN CHRISTENSEN | | ON FILE | | | | | | |
| SEAN CHRISTIANSEN | | ON FILE | | | | | | |
| SEAN CHRISTOPHER BELL | | ON FILE | | | | | | |
| SEAN CHRISTOPHER ERICKSON | | ON FILE | | | | | | |
| SEAN CHRISTOPHER WHITEHOUSE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN CIFELLI | | ON FILE | | | | | | |
| SEAN CLARY | | ON FILE | | | | | | |
| SEAN CLEARY | | ON FILE | | | | | | |
| SEAN CLEVES | | ON FILE | | | | | | |
| SEAN CLICK | | ON FILE | | | | | | |
| SEAN CLIFFORD | | ON FILE | | | | | | |
| SEAN CLIFT | | ON FILE | | | | | | |
| SEAN COLE | | ON FILE | | | | | | |
| SEAN COMER | | ON FILE | | | | | | |
| SEAN CONCHA | | ON FILE | | | | | | |
| SEAN CONFORTO | | ON FILE | | | | | | |
| SEAN CONIGLIO | | ON FILE | | | | | | |
| SEAN CONLEY | | ON FILE | | | | | | |
| SEAN CONNER | | ON FILE | | | | | | |
| SEAN CONNOR | | ON FILE | | | | | | |
| SEAN CONNORS | | ON FILE | | | | | | |
| SEAN CONRAD | | ON FILE | | | | | | |
| SEAN CONWAY | | ON FILE | | | | | | |
| SEAN COOLIDGE | | ON FILE | | | | | | |
| SEAN COOPER | | ON FILE | | | | | | |
| SEAN CORREA | | ON FILE | | | | | | |
| SEAN COURTNEY | | ON FILE | | | | | | |
| SEAN COX | | ON FILE | | | | | | |
| SEAN CRAPSON | | ON FILE | | | | | | |
| SEAN CROOK | | ON FILE | | | | | | |
| SEAN CROSBY | | ON FILE | | | | | | |
| SEAN CROWLEY | | ON FILE | | | | | | |
| SEAN CROZIER | | ON FILE | | | | | | |
| SEAN CULLEN MCDONNELL | | ON FILE | | | | | | |
| SEAN CUMMINGS | | ON FILE | | | | | | |
| SEAN CUMMINS | | ON FILE | | | | | | |
| SEAN CUNNINGHAM | | ON FILE | | | | | | |
| SEAN CURRIE | | ON FILE | | | | | | |
| SEAN CURRY | | ON FILE | | | | | | |
| SEAN DALE AHLQUIST | | ON FILE | | | | | | |
| SEAN DALEY | | ON FILE | | | | | | |
| SEAN DANIEL | | ON FILE | | | | | | |
| SEAN DANIELS | | ON FILE | | | | | | |
| SEAN DARMAL | | ON FILE | | | | | | |
| SEAN DARVILLE | | ON FILE | | | | | | |
| SEAN DARYL CORTEZ | | ON FILE | | | | | | |
| SEAN DAVID MEYER | | ON FILE | | | | | | |
| SEAN DAVID RIST | | ON FILE | | | | | | |
| SEAN DAVID SHAW | | ON FILE | | | | | | |
| SEAN DEANGELIS | | ON FILE | | | | | | |
| SEAN DEHNEL | | ON FILE | | | | | | |
| SEAN DEJECACION | | ON FILE | | | | | | |
| SEAN DELANEY | | ON FILE | | | | | | |
| SEAN DELOATCH | | ON FILE | | | | | | |
| SEAN DELOHERY | | ON FILE | | | | | | |
| SEAN DELP | | ON FILE | | | | | | |
| SEAN DELVEAUX | | ON FILE | | | | | | |
| SEAN DENGLER | | ON FILE | | | | | | |
| SEAN DEVEREAUX | | ON FILE | | | | | | |
| SEAN DEWITT | | ON FILE | | | | | | |
| SEAN DEXTROM | | ON FILE | | | | | | |
| SEAN DIEFENDERFER | | ON FILE | | | | | | |
| SEAN DINERO | | ON FILE | | | | | | |
| SEAN DINGER | | ON FILE | | | | | | |
| SEAN DOBRANICH | | ON FILE | | | | | | |
| SEAN DODDS | | ON FILE | | | | | | |
| SEAN DODSON | | ON FILE | | | | | | |
| SEAN DOHERTY | | ON FILE | | | | | | |
| SEAN DOLAN | | ON FILE | | | | | | |
| SEAN DOLL | | ON FILE | | | | | | |
| SEAN DONAHUE | | ON FILE | | | | | | |
| SEAN DONNELLY | | ON FILE | | | | | | |
| SEAN DONTES HERVEY | | ON FILE | | | | | | |
| SEAN DOWER | | ON FILE | | | | | | |
| SEAN DOYLE | | ON FILE | | | | | | |
| SEAN DREGER | | ON FILE | | | | | | |
| SEAN DROBINSKI | | ON FILE | | | | | | |
| SEAN DRYDEN | | ON FILE | | | | | | |
| SEAN DUKE | | ON FILE | | | | | | |
| SEAN DUNCAN | | ON FILE | | | | | | |
| SEAN DUNGAN | | ON FILE | | | | | | |
| SEAN DUNN | | ON FILE | | | | | | |
| SEAN DUNNE | | ON FILE | | | | | | |
| SEAN DUPLANTIS | | ON FILE | | | | | | |
| SEAN DYLAN TUTOR | | ON FILE | | | | | | |
| SEAN E NICELY | | ON FILE | | | | | | |
| SEAN EARLY | | ON FILE | | | | | | |
| SEAN ECKARD | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN EDWARD BLAIR | | ON FILE | | | | | | |
| SEAN EDWARD NAGLE | | ON FILE | | | | | | |
| SEAN ELEY | | ON FILE | | | | | | |
| SEAN ENGIE | | ON FILE | | | | | | |
| SEAN ENGLISH | | ON FILE | | | | | | |
| SEAN ERIC BOMAN | | ON FILE | | | | | | |
| SEAN ERIC COFFEY | | ON FILE | | | | | | |
| SEAN ERIC SURBER | | ON FILE | | | | | | |
| SEAN ERSKINE | | ON FILE | | | | | | |
| SEAN EVANS | | ON FILE | | | | | | |
| SEAN EYESTONE | | ON FILE | | | | | | |
| SEAN FAHEY | | ON FILE | | | | | | |
| SEAN FALLON | | ON FILE | | | | | | |
| SEAN FANNAN | | ON FILE | | | | | | |
| SEAN FARKAS | | ON FILE | | | | | | |
| SEAN FARMER | | ON FILE | | | | | | |
| SEAN FARQUHAR | | ON FILE | | | | | | |
| SEAN FARVER | | ON FILE | | | | | | |
| SEAN FATZINGER | | ON FILE | | | | | | |
| SEAN FAY | | ON FILE | | | | | | |
| SEAN FAZENBAKER | | ON FILE | | | | | | |
| SEAN FEELEY | | ON FILE | | | | | | |
| SEAN FEIG | | ON FILE | | | | | | |
| SEAN FERRELL | | ON FILE | | | | | | |
| SEAN FERRIGAN | | ON FILE | | | | | | |
| SEAN FIFIELD | | ON FILE | | | | | | |
| SEAN FINKEL | | ON FILE | | | | | | |
| SEAN FIORE | | ON FILE | | | | | | |
| SEAN FORD | | ON FILE | | | | | | |
| SEAN FOREMAN | | ON FILE | | | | | | |
| SEAN FORTNAM | | ON FILE | | | | | | |
| SEAN FOSS | | ON FILE | | | | | | |
| SEAN FRANEY | | ON FILE | | | | | | |
| SEAN FRANK | | ON FILE | | | | | | |
| SEAN FRANKLIN | | ON FILE | | | | | | |
| SEAN FREDERICK | | ON FILE | | | | | | |
| SEAN FREUND | | ON FILE | | | | | | |
| SEAN FRIEDLAND | | ON FILE | | | | | | |
| SEAN FRISBIE | | ON FILE | | | | | | |
| SEAN FROMMEYER | | ON FILE | | | | | | |
| SEAN FULL | | ON FILE | | | | | | |
| SEAN FUNDORA | | ON FILE | | | | | | |
| SEAN FURRIER | | ON FILE | | | | | | |
| SEAN GABRIEL FURIE GONZALES | | ON FILE | | | | | | |
| SEAN GALE | | ON FILE | | | | | | |
| SEAN GALLIGAN | | ON FILE | | | | | | |
| SEAN GALVIN | | ON FILE | | | | | | |
| SEAN GARNER | | ON FILE | | | | | | |
| SEAN GARTLEY | | ON FILE | | | | | | |
| SEAN GAULMAN | | ON FILE | | | | | | |
| SEAN GAWEL | | ON FILE | | | | | | |
| SEAN GELLIS | | ON FILE | | | | | | |
| SEAN GEORGE | | ON FILE | | | | | | |
| SEAN GERMAN | | ON FILE | | | | | | |
| SEAN GETCHELL | | ON FILE | | | | | | |
| SEAN GIBBONS | | ON FILE | | | | | | |
| SEAN GIBSON | | ON FILE | | | | | | |
| SEAN GILBERT | | ON FILE | | | | | | |
| SEAN GILL | | ON FILE | | | | | | |
| SEAN GILLEN | | ON FILE | | | | | | |
| SEAN GILLENWATER | | ON FILE | | | | | | |
| SEAN GILLIS | | ON FILE | | | | | | |
| SEAN GILMORE | | ON FILE | | | | | | |
| SEAN GLEASON | | ON FILE | | | | | | |
| SEAN GLICKMAN | | ON FILE | | | | | | |
| SEAN GODWIN | | ON FILE | | | | | | |
| SEAN GOLDRICH | | ON FILE | | | | | | |
| SEAN GOSSNER | | ON FILE | | | | | | |
| SEAN GRAFER | | ON FILE | | | | | | |
| SEAN GRAHAM | | ON FILE | | | | | | |
| SEAN GRANEY | | ON FILE | | | | | | |
| SEAN GRANT | | ON FILE | | | | | | |
| SEAN GRAVES | | ON FILE | | | | | | |
| SEAN GREENBERG | | ON FILE | | | | | | |
| SEAN GREENBEY | | ON FILE | | | | | | |
| SEAN GREENE | | ON FILE | | | | | | |
| SEAN GREENWALDT | | ON FILE | | | | | | |
| SEAN GREER | | ON FILE | | | | | | |
| SEAN GROSSBERG | | ON FILE | | | | | | |
| SEAN GUERRI | | ON FILE | | | | | | |
| SEAN GUIRIT | | ON FILE | | | | | | |
| SEAN GULLEY | | ON FILE | | | | | | |
| SEAN GUM | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN GUNVALSEN | | ON FILE | | | | | | |
| SEAN GUZMAN | | ON FILE | | | | | | |
| SEAN HAGERAATS | | ON FILE | | | | | | |
| SEAN HALLIGAN | | ON FILE | | | | | | |
| SEAN HANKS | | ON FILE | | | | | | |
| SEAN HANS | | ON FILE | | | | | | |
| SEAN HARE | | ON FILE | | | | | | |
| SEAN HARTER | | ON FILE | | | | | | |
| SEAN HASHEMIAN | | ON FILE | | | | | | |
| SEAN HAVERSTOCK | | ON FILE | | | | | | |
| SEAN HAWKINS | | ON FILE | | | | | | |
| SEAN HAYES | | ON FILE | | | | | | |
| SEAN HEALY | | ON FILE | | | | | | |
| SEAN HEARN | | ON FILE | | | | | | |
| SEAN HEDENGREN | | ON FILE | | | | | | |
| SEAN HEIDLER RAMOS | | ON FILE | | | | | | |
| SEAN HEIMPEL | | ON FILE | | | | | | |
| SEAN HEINECKE | | ON FILE | | | | | | |
| SEAN HENRY | | ON FILE | | | | | | |
| SEAN HENSHALL | | ON FILE | | | | | | |
| SEAN HENSLEY | | ON FILE | | | | | | |
| SEAN HERMAN | | ON FILE | | | | | | |
| SEAN HERMANN | | ON FILE | | | | | | |
| SEAN HERNANDEZ | | ON FILE | | | | | | |
| SEAN HICKE | | ON FILE | | | | | | |
| SEAN HICKEY | | ON FILE | | | | | | |
| SEAN HICKS | | ON FILE | | | | | | |
| SEAN HIGGINS | | ON FILE | | | | | | |
| SEAN HIGH | | ON FILE | | | | | | |
| SEAN HINTON | | ON FILE | | | | | | |
| SEAN HOBSON | | ON FILE | | | | | | |
| SEAN HOGAN | | ON FILE | | | | | | |
| SEAN HOJNACKI | | ON FILE | | | | | | |
| SEAN HOLLAND | | ON FILE | | | | | | |
| SEAN HOOD | | ON FILE | | | | | | |
| SEAN HOOVER | | ON FILE | | | | | | |
| SEAN HORNBACK | | ON FILE | | | | | | |
| SEAN HOULIHAN | | ON FILE | | | | | | |
| SEAN HOWARD | | ON FILE | | | | | | |
| SEAN HOWELL | | ON FILE | | | | | | |
| SEAN HOWLEY | | ON FILE | | | | | | |
| SEAN HUANG | | ON FILE | | | | | | |
| SEAN HUDSON | | ON FILE | | | | | | |
| SEAN HUGHES | | ON FILE | | | | | | |
| SEAN HUNTER KELLY | | ON FILE | | | | | | |
| SEAN HUYNH | | ON FILE | | | | | | |
| SEAN HYATT HOLMAN | | ON FILE | | | | | | |
| SEAN IMLER | | ON FILE | | | | | | |
| SEAN IMPULLITTI | | ON FILE | | | | | | |
| SEAN JACKOWITZ | | ON FILE | | | | | | |
| SEAN JAESUNG CANNON | | ON FILE | | | | | | |
| SEAN JAMES | | ON FILE | | | | | | |
| SEAN JANOWSKI | | ON FILE | | | | | | |
| SEAN JAROCH | | ON FILE | | | | | | |
| SEAN JEFFERS | | ON FILE | | | | | | |
| SEAN JEONG | | ON FILE | | | | | | |
| SEAN JOHNSON-GAGE | | ON FILE | | | | | | |
| SEAN JOINER | | ON FILE | | | | | | |
| SEAN JONG | | ON FILE | | | | | | |
| SEAN JOSEPH DEPASQUALE | | ON FILE | | | | | | |
| SEAN JURINA | | ON FILE | | | | | | |
| SEAN KANDEL | | ON FILE | | | | | | |
| SEAN KANE | | ON FILE | | | | | | |
| SEAN KAO | | ON FILE | | | | | | |
| SEAN KARPOWICZ | | ON FILE | | | | | | |
| SEAN KASS | | ON FILE | | | | | | |
| SEAN KEANE | | ON FILE | | | | | | |
| SEAN KEATING | | ON FILE | | | | | | |
| SEAN KEENER | | ON FILE | | | | | | |
| SEAN KEEVER | | ON FILE | | | | | | |
| SEAN KEHLEY | | ON FILE | | | | | | |
| SEAN KEISLING | | ON FILE | | | | | | |
| SEAN KELLER | | ON FILE | | | | | | |
| SEAN KELLEY | | ON FILE | | | | | | |
| SEAN KEN UYEOKA | | ON FILE | | | | | | |
| SEAN KENDAL REEISE | | ON FILE | | | | | | |
| SEAN KENNETH SHEPHERD | | ON FILE | | | | | | |
| SEAN KEOUGH | | ON FILE | | | | | | |
| SEAN KERR | | ON FILE | | | | | | |
| SEAN KESTERSON | | ON FILE | | | | | | |
| SEAN KHAN | | ON FILE | | | | | | |
| SEAN KILCOURSE | | ON FILE | | | | | | |
| SEAN KILLPACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN KIM | | ON FILE | | | | | | |
| SEAN KING | | ON FILE | | | | | | |
| SEAN KINGSTON | | ON FILE | | | | | | |
| SEAN KNOLL | | ON FILE | | | | | | |
| SEAN KOMARNITSKY | | ON FILE | | | | | | |
| SEAN KONG | | ON FILE | | | | | | |
| SEAN KOVALICK | | ON FILE | | | | | | |
| SEAN KUNKLE | | ON FILE | | | | | | |
| SEAN KYLE ENDRUSICK | | ON FILE | | | | | | |
| SEAN KYLE ILDERTON | | ON FILE | | | | | | |
| SEAN LABAT | | ON FILE | | | | | | |
| SEAN LAING | | ON FILE | | | | | | |
| SEAN LALIN | | ON FILE | | | | | | |
| SEAN LAMBDIN | | ON FILE | | | | | | |
| SEAN LANEY | | ON FILE | | | | | | |
| SEAN LANGE | | ON FILE | | | | | | |
| SEAN LANNING | | ON FILE | | | | | | |
| SEAN LANTZ | | ON FILE | | | | | | |
| SEAN LATHROP | | ON FILE | | | | | | |
| SEAN LAUGHLIN | | ON FILE | | | | | | |
| SEAN LAUZIERE | | ON FILE | | | | | | |
| SEAN LAVELLE | | ON FILE | | | | | | |
| SEAN LAVEY | | ON FILE | | | | | | |
| SEAN LE | | ON FILE | | | | | | |
| SEAN LEARY | | ON FILE | | | | | | |
| SEAN LEDELL | | ON FILE | | | | | | |
| SEAN LEDFORD | | ON FILE | | | | | | |
| SEAN LEO SNYDER | | ON FILE | | | | | | |
| SEAN LESLEY ALFRED | | ON FILE | | | | | | |
| SEAN LESTER | | ON FILE | | | | | | |
| SEAN LEVALLEY | | ON FILE | | | | | | |
| SEAN LEWIS | | ON FILE | | | | | | |
| SEAN LEWIS COLLINS | | ON FILE | | | | | | |
| SEAN LIANG | | ON FILE | | | | | | |
| SEAN LILLIS | | ON FILE | | | | | | |
| SEAN LIN | | ON FILE | | | | | | |
| SEAN LINDHOLM | | ON FILE | | | | | | |
| SEAN LINNAN | | ON FILE | | | | | | |
| SEAN LIU | | ON FILE | | | | | | |
| SEAN LOCKETT | | ON FILE | | | | | | |
| SEAN LOCKLIN | | ON FILE | | | | | | |
| SEAN LOFTIS | | ON FILE | | | | | | |
| SEAN LOGAN | | ON FILE | | | | | | |
| SEAN LOUDEN | | ON FILE | | | | | | |
| SEAN LOUGHRAN | | ON FILE | | | | | | |
| SEAN LOUIS BARNES | | ON FILE | | | | | | |
| SEAN LOWERY | | ON FILE | | | | | | |
| SEAN LUC LEFRANCOIS | | ON FILE | | | | | | |
| SEAN LUM | | ON FILE | | | | | | |
| SEAN LUNKENHEIMER | | ON FILE | | | | | | |
| SEAN M GOLLER | | ON FILE | | | | | | |
| SEAN MA | | ON FILE | | | | | | |
| SEAN MACHOVOE | | ON FILE | | | | | | |
| SEAN MADELMAYER | | ON FILE | | | | | | |
| SEAN MAEDER | | ON FILE | | | | | | |
| SEAN MAFFEI | | ON FILE | | | | | | |
| SEAN MAHAFFEY | | ON FILE | | | | | | |
| SEAN MAHAMONGKOL | | ON FILE | | | | | | |
| SEAN MAHAR-DANIELS | | ON FILE | | | | | | |
| SEAN MAHON | | ON FILE | | | | | | |
| SEAN MALLERS | | ON FILE | | | | | | |
| SEAN MALONE | | ON FILE | | | | | | |
| SEAN MALONEY | | ON FILE | | | | | | |
| SEAN MARK SUPERTICIOSO | | ON FILE | | | | | | |
| SEAN MARREN | | ON FILE | | | | | | |
| SEAN MARROQUIN | | ON FILE | | | | | | |
| SEAN MARTIN | | ON FILE | | | | | | |
| SEAN MARTIN MCCARTHY | | ON FILE | | | | | | |
| SEAN MARVICH | | ON FILE | | | | | | |
| SEAN MASON | | ON FILE | | | | | | |
| SEAN MASUR | | ON FILE | | | | | | |
| SEAN MATHEW LOGAN | | ON FILE | | | | | | |
| SEAN MATTILA | | ON FILE | | | | | | |
| SEAN MAUK | | ON FILE | | | | | | |
| SEAN MAYLONE | | ON FILE | | | | | | |
| SEAN MCCANN | | ON FILE | | | | | | |
| SEAN MCCANTS GREGG | | ON FILE | | | | | | |
| SEAN MCCARRIN | | ON FILE | | | | | | |
| SEAN MCCLURE | | ON FILE | | | | | | |
| SEAN MCCONNELL | | ON FILE | | | | | | |
| SEAN MCCORMACK | | ON FILE | | | | | | |
| SEAN MCCOY | | ON FILE | | | | | | |
| SEAN MCCRACKEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN MCCULLY | | ON FILE | | | | | | |
| SEAN MCDONOUGH | | ON FILE | | | | | | |
| SEAN MCDOW | | ON FILE | | | | | | |
| SEAN MCENTEE | | ON FILE | | | | | | |
| SEAN MCFALL | | ON FILE | | | | | | |
| SEAN MCGOLDRICK | | ON FILE | | | | | | |
| SEAN MCGOVERN | | ON FILE | | | | | | |
| SEAN MCKAY | | ON FILE | | | | | | |
| SEAN MCKELL | | ON FILE | | | | | | |
| SEAN MCKNIGHT | | ON FILE | | | | | | |
| SEAN MCLAUGHLIN | | ON FILE | | | | | | |
| SEAN MCLELLAN | | ON FILE | | | | | | |
| SEAN MCLOUGHLIN | | ON FILE | | | | | | |
| SEAN MCNAMARA | | ON FILE | | | | | | |
| SEAN MCWILLIAMS | | ON FILE | | | | | | |
| SEAN MEEHAN | | ON FILE | | | | | | |
| SEAN MEENAGHAN | | ON FILE | | | | | | |
| SEAN MEIER | | ON FILE | | | | | | |
| SEAN MELCHER | | ON FILE | | | | | | |
| SEAN MELISSARI | | ON FILE | | | | | | |
| SEAN MERCER | | ON FILE | | | | | | |
| SEAN METZGAR | | ON FILE | | | | | | |
| SEAN MICHAEL GORNICK | | ON FILE | | | | | | |
| SEAN MICHAEL MCVEY | | ON FILE | | | | | | |
| SEAN MICHAELALEXANDER HENDERSON | | ON FILE | | | | | | |
| SEAN MIGUEL | | ON FILE | | | | | | |
| SEAN MILLS | | ON FILE | | | | | | |
| SEAN MINOR | | ON FILE | | | | | | |
| SEAN MITZEL | | ON FILE | | | | | | |
| SEAN MOLO | | ON FILE | | | | | | |
| SEAN MONAHAN | | ON FILE | | | | | | |
| SEAN MONROE | | ON FILE | | | | | | |
| SEAN MONTIJO | | ON FILE | | | | | | |
| SEAN MORA | | ON FILE | | | | | | |
| SEAN MORGAN | | ON FILE | | | | | | |
| SEAN MORRIS | | ON FILE | | | | | | |
| SEAN MORRISON | | ON FILE | | | | | | |
| SEAN MORTON | | ON FILE | | | | | | |
| SEAN MOWERY | | ON FILE | | | | | | |
| SEAN MULCAHY | | ON FILE | | | | | | |
| SEAN MULVEY | | ON FILE | | | | | | |
| SEAN MURRAY | | ON FILE | | | | | | |
| SEAN MURRIN | | ON FILE | | | | | | |
| SEAN MURTAGH | | ON FILE | | | | | | |
| SEAN NARASAKI | | ON FILE | | | | | | |
| SEAN NETZER | | ON FILE | | | | | | |
| SEAN NEWMAN MARONI | | ON FILE | | | | | | |
| SEAN NICHOLS | | ON FILE | | | | | | |
| SEAN NICHOLSON | | ON FILE | | | | | | |
| SEAN NIESEL | | ON FILE | | | | | | |
| SEAN NOONAN | | ON FILE | | | | | | |
| SEAN NORTON | | ON FILE | | | | | | |
| SEAN NYBANK | | ON FILE | | | | | | |
| SEAN O'BRIEN | | ON FILE | | | | | | |
| SEAN O'REGAN | | ON FILE | | | | | | |
| SEAN OBRIEN | | ON FILE | | | | | | |
| SEAN O'BRIEN | | ON FILE | | | | | | |
| SEAN OCONNOR | | ON FILE | | | | | | |
| SEAN ODELL | | ON FILE | | | | | | |
| SEAN ODONNELL | | ON FILE | | | | | | |
| SEAN OFLAHERTY | | ON FILE | | | | | | |
| SEAN OGATA | | ON FILE | | | | | | |
| SEAN OH | | ON FILE | | | | | | |
| SEAN OLIVER | | ON FILE | | | | | | |
| SEAN OMALLEY | | ON FILE | | | | | | |
| SEAN O'MARA | | ON FILE | | | | | | |
| SEAN ONEAL | | ON FILE | | | | | | |
| SEAN ONEIL | | ON FILE | | | | | | |
| SEAN ORMOND | | ON FILE | | | | | | |
| SEAN OSBORN | | ON FILE | | | | | | |
| SEAN O'SULLIVAN | | ON FILE | | | | | | |
| SEAN OTIS | | ON FILE | | | | | | |
| SEAN OWENS | | ON FILE | | | | | | |
| SEAN P MCEVOY | | ON FILE | | | | | | |
| SEAN PAHLS | | ON FILE | | | | | | |
| SEAN PALMER | | ON FILE | | | | | | |
| SEAN PAPPAS | | ON FILE | | | | | | |
| SEAN PARAHUS | | ON FILE | | | | | | |
| SEAN PARK | | ON FILE | | | | | | |
| SEAN PARKER | | ON FILE | | | | | | |
| SEAN PARSONS | | ON FILE | | | | | | |
| SEAN PASSMORE | | ON FILE | | | | | | |
| SEAN PATRICK | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN PATRICK BURKE | | ON FILE | | | | | | |
| SEAN PATRICK GUNNING | | ON FILE | | | | | | |
| SEAN PATRICK MILMOE | | ON FILE | | | | | | |
| SEAN PATRICK O'NEILL | | ON FILE | | | | | | |
| SEAN PATRICK WRIGHT | | ON FILE | | | | | | |
| SEAN PATTERSON | | ON FILE | | | | | | |
| SEAN PAUL HEASTER | | ON FILE | | | | | | |
| SEAN PEASLEY | | ON FILE | | | | | | |
| SEAN PEREZ | | ON FILE | | | | | | |
| SEAN PETER KOGAN | | ON FILE | | | | | | |
| SEAN PETTIS | | ON FILE | | | | | | |
| SEAN PHILIPPI | | ON FILE | | | | | | |
| SEAN PHILLIPS | | ON FILE | | | | | | |
| SEAN PICKERT | | ON FILE | | | | | | |
| SEAN PIERCE | | ON FILE | | | | | | |
| SEAN PISZCZEK | | ON FILE | | | | | | |
| SEAN PLACZKOWSKI | | ON FILE | | | | | | |
| SEAN POOLE | | ON FILE | | | | | | |
| SEAN POSEY | | ON FILE | | | | | | |
| SEAN POTTENGER | | ON FILE | | | | | | |
| SEAN PRESLEY | | ON FILE | | | | | | |
| SEAN PRIDDY | | ON FILE | | | | | | |
| SEAN PURCELL | | ON FILE | | | | | | |
| SEAN PUTMAN-LABBE | | ON FILE | | | | | | |
| SEAN QUACH | | ON FILE | | | | | | |
| SEAN QUANDT | | ON FILE | | | | | | |
| SEAN QUIGLEY | | ON FILE | | | | | | |
| SEAN R LOCKLEY-DAVIS | | ON FILE | | | | | | |
| SEAN R TAYLOR | | ON FILE | | | | | | |
| SEAN RAHAVY | | ON FILE | | | | | | |
| SEAN RALSTON | | ON FILE | | | | | | |
| SEAN RATHFON | | ON FILE | | | | | | |
| SEAN RATLIFF | | ON FILE | | | | | | |
| SEAN RAY-MCTIGHE | | ON FILE | | | | | | |
| SEAN RAYMOND BRYANT | | ON FILE | | | | | | |
| SEAN REAVIS | | ON FILE | | | | | | |
| SEAN RECORD | | ON FILE | | | | | | |
| SEAN REDDISH | | ON FILE | | | | | | |
| SEAN REID | | ON FILE | | | | | | |
| SEAN REIS | | ON FILE | | | | | | |
| SEAN REITMAN | | ON FILE | | | | | | |
| SEAN REMZ | | ON FILE | | | | | | |
| SEAN RENDEN | | ON FILE | | | | | | |
| SEAN RENN | | ON FILE | | | | | | |
| SEAN RHODES | | ON FILE | | | | | | |
| SEAN RICE | | ON FILE | | | | | | |
| SEAN RICHARDSON | | ON FILE | | | | | | |
| SEAN RIETZ | | ON FILE | | | | | | |
| SEAN RIFFLE | | ON FILE | | | | | | |
| SEAN RIKER | | ON FILE | | | | | | |
| SEAN RILEY | | ON FILE | | | | | | |
| SEAN RINGLE | | ON FILE | | | | | | |
| SEAN RINN | | ON FILE | | | | | | |
| SEAN RITTER | | ON FILE | | | | | | |
| SEAN RIX | | ON FILE | | | | | | |
| SEAN ROBERT CAPLES | | ON FILE | | | | | | |
| SEAN ROBERT CLARK | | ON FILE | | | | | | |
| SEAN ROBERTS | | ON FILE | | | | | | |
| SEAN ROBINSON | | ON FILE | | | | | | |
| SEAN ROCHE | | ON FILE | | | | | | |
| SEAN RODRIGUEZ | | ON FILE | | | | | | |
| SEAN ROHRBACH | | ON FILE | | | | | | |
| SEAN ROLEY | | ON FILE | | | | | | |
| SEAN ROSE | | ON FILE | | | | | | |
| SEAN ROUSSEL | | ON FILE | | | | | | |
| SEAN ROWAN | | ON FILE | | | | | | |
| SEAN RUFFOLO | | ON FILE | | | | | | |
| SEAN RUSSELL | | ON FILE | | | | | | |
| SEAN RUSSELL DAWKINS | | ON FILE | | | | | | |
| SEAN RUSSELL MADSEN | | ON FILE | | | | | | |
| SEAN RUTHERFORD | | ON FILE | | | | | | |
| SEAN RUTLEDGE | | ON FILE | | | | | | |
| SEAN RYAN FRYE | | ON FILE | | | | | | |
| SEAN RYAN SMITH | | ON FILE | | | | | | |
| SEAN S DICKFOSS | | ON FILE | | | | | | |
| SEAN SABINS | | ON FILE | | | | | | |
| SEAN SALAZAR | | ON FILE | | | | | | |
| SEAN SAUNDERS | | ON FILE | | | | | | |
| SEAN SAWYER | | ON FILE | | | | | | |
| SEAN SCHOOLCRAFT | | ON FILE | | | | | | |
| SEAN SCHOONOVER | | ON FILE | | | | | | |
| SEAN SCHROEDER | | ON FILE | | | | | | |
| SEAN SCHUERMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN SCOTT EADIE | | ON FILE | | | | | | |
| SEAN SCUDELLARI | | ON FILE | | | | | | |
| SEAN SETLOCK | | ON FILE | | | | | | |
| SEAN SHADMAND | | ON FILE | | | | | | |
| SEAN SHAMSABADI | | ON FILE | | | | | | |
| SEAN SHEELY | | ON FILE | | | | | | |
| SEAN SHERWOOD | | ON FILE | | | | | | |
| SEAN SHIBATA | | ON FILE | | | | | | |
| SEAN SILVEIRA | | ON FILE | | | | | | |
| SEAN SINCLAIR | | ON FILE | | | | | | |
| SEAN SINNETT | | ON FILE | | | | | | |
| SEAN SIRI | | ON FILE | | | | | | |
| SEAN SLINGERLAND | | ON FILE | | | | | | |
| SEAN SLOAN | | ON FILE | | | | | | |
| SEAN SMUTNY | | ON FILE | | | | | | |
| SEAN SNIPES | | ON FILE | | | | | | |
| SEAN SOAVE | | ON FILE | | | | | | |
| SEAN SOOCH | | ON FILE | | | | | | |
| SEAN SPARACINO | | ON FILE | | | | | | |
| SEAN SPELLBERG | | ON FILE | | | | | | |
| SEAN SPENCER | | ON FILE | | | | | | |
| SEAN SQUIRES | | ON FILE | | | | | | |
| SEAN STANGA | | ON FILE | | | | | | |
| SEAN STARNES | | ON FILE | | | | | | |
| SEAN STARR | | ON FILE | | | | | | |
| SEAN STEFFENS | | ON FILE | | | | | | |
| SEAN STEIL | | ON FILE | | | | | | |
| SEAN STEINER | | ON FILE | | | | | | |
| SEAN STEININGER | | ON FILE | | | | | | |
| SEAN STENGER | | ON FILE | | | | | | |
| SEAN STEPHEN COLES | | ON FILE | | | | | | |
| SEAN STEPHEN MATTSON | | ON FILE | | | | | | |
| SEAN STEPHENS | | ON FILE | | | | | | |
| SEAN STEVENER | | ON FILE | | | | | | |
| SEAN STEVENS | | ON FILE | | | | | | |
| SEAN STIER | | ON FILE | | | | | | |
| SEAN STIVES | | ON FILE | | | | | | |
| SEAN STOCKTON | | ON FILE | | | | | | |
| SEAN STOKES | | ON FILE | | | | | | |
| SEAN STORER | | ON FILE | | | | | | |
| SEAN STOUT | | ON FILE | | | | | | |
| SEAN SULLIVAN | | ON FILE | | | | | | |
| SEAN SUNDAY | | ON FILE | | | | | | |
| SEAN SUPPLE | | ON FILE | | | | | | |
| SEAN SWARTZ | | ON FILE | | | | | | |
| SEAN SY LAU | | ON FILE | | | | | | |
| SEAN SYLVESTER | | ON FILE | | | | | | |
| SEAN T WHITNEY | | ON FILE | | | | | | |
| SEAN TABER | | ON FILE | | | | | | |
| SEAN TABOR | | ON FILE | | | | | | |
| SEAN TAIRA | | ON FILE | | | | | | |
| SEAN TALBOT | | ON FILE | | | | | | |
| SEAN TANNER | | ON FILE | | | | | | |
| SEAN TERRY LEGAUXTILLERY | | ON FILE | | | | | | |
| SEAN THIELEN | | ON FILE | | | | | | |
| SEAN THOMAS BLANSETT | | ON FILE | | | | | | |
| SEAN THOMAS DOWLING | | ON FILE | | | | | | |
| SEAN TINER | | ON FILE | | | | | | |
| SEAN TOBELER | | ON FILE | | | | | | |
| SEAN TOBIN | | ON FILE | | | | | | |
| SEAN TOLLESHAUG | | ON FILE | | | | | | |
| SEAN TOWNSEND | | ON FILE | | | | | | |
| SEAN TRAN | | ON FILE | | | | | | |
| SEAN TRAPPEN | | ON FILE | | | | | | |
| SEAN TRASTER | | ON FILE | | | | | | |
| SEAN TRAVERS | | ON FILE | | | | | | |
| SEAN TSENG | | ON FILE | | | | | | |
| SEAN TURVIN | | ON FILE | | | | | | |
| SEAN TWELE | | ON FILE | | | | | | |
| SEAN TYSON | | ON FILE | | | | | | |
| SEAN VELAZQUEZ | | ON FILE | | | | | | |
| SEAN VEVE | | ON FILE | | | | | | |
| SEAN VICTORIA | | ON FILE | | | | | | |
| SEAN VILLAGOMEZ | | ON FILE | | | | | | |
| SEAN VITHIDKUL | | ON FILE | | | | | | |
| SEAN VOGT | | ON FILE | | | | | | |
| SEAN WACLAWIK | | ON FILE | | | | | | |
| SEAN WAFFORD | | ON FILE | | | | | | |
| SEAN WAGGITT | | ON FILE | | | | | | |
| SEAN WAGNER | | ON FILE | | | | | | |
| SEAN WALKER | | ON FILE | | | | | | |
| SEAN WALLACE | | ON FILE | | | | | | |
| SEAN WARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN WARRINGTON | | ON FILE | | | | | | |
| SEAN WATERMAN | | ON FILE | | | | | | |
| SEAN WEBB | | ON FILE | | | | | | |
| SEAN WELDING | | ON FILE | | | | | | |
| SEAN WELLS | | ON FILE | | | | | | |
| SEAN WERNER | | ON FILE | | | | | | |
| SEAN WHEELOCK | | ON FILE | | | | | | |
| SEAN WHITAKER | | ON FILE | | | | | | |
| SEAN WHITE | | ON FILE | | | | | | |
| SEAN WHITMIRE | | ON FILE | | | | | | |
| SEAN WILCOX | | ON FILE | | | | | | |
| SEAN WILCOXSON | | ON FILE | | | | | | |
| SEAN WILLIAM DAVENPORT | | ON FILE | | | | | | |
| SEAN WILLIAM JOHNSON | | ON FILE | | | | | | |
| SEAN WILLIAM NIESEN | | ON FILE | | | | | | |
| SEAN WILLIAM RUNYON | | ON FILE | | | | | | |
| SEAN WILLIAMSON | | ON FILE | | | | | | |
| SEAN WILLIS | | ON FILE | | | | | | |
| SEAN WINCE | | ON FILE | | | | | | |
| SEAN WINCHELL | | ON FILE | | | | | | |
| SEAN WINCHESTER | | ON FILE | | | | | | |
| SEAN WINSITHU AUNG | | ON FILE | | | | | | |
| SEAN WOMBLE | | ON FILE | | | | | | |
| SEAN WOOD | | ON FILE | | | | | | |
| SEAN WOODWARD | | ON FILE | | | | | | |
| SEAN WOROBEC | | ON FILE | | | | | | |
| SEAN WRIGHT | | ON FILE | | | | | | |
| SEAN WYLIE | | ON FILE | | | | | | |
| SEAN YAN | | ON FILE | | | | | | |
| SEAN YANG | | ON FILE | | | | | | |
| SEAN YARNELL | | ON FILE | | | | | | |
| SEAN YOHE | | ON FILE | | | | | | |
| SEAN YOUNG | | ON FILE | | | | | | |
| SEAN YUAN | | ON FILE | | | | | | |
| SEAN YUNG | | ON FILE | | | | | | |
| SEAN ZABAWA | | ON FILE | | | | | | |
| SEAN ZORNES | | ON FILE | | | | | | |
| SEAN ZUKERAN | | ON FILE | | | | | | |
| SEAN-DOUGLAS TROTMAN | | ON FILE | | | | | | |
| SEANEEN SPRIGGS | | ON FILE | | | | | | |
| SEANG TAO | | ON FILE | | | | | | |
| SEAN-MICHAEL ALVAREZ | | ON FILE | | | | | | |
| SEAN-MICHAEL BROGAN | | ON FILE | | | | | | |
| SEANN CAHILL | | ON FILE | | | | | | |
| SEANN MCKAY | | ON FILE | | | | | | |
| SEANNA PRICE | | ON FILE | | | | | | |
| SEANPAUL KNEZOVICH | | ON FILE | | | | | | |
| SEAR JASUB ALEMAN | | ON FILE | | | | | | |
| SEARS TAYLOR | | ON FILE | | | | | | |
| SEASON WALES | | ON FILE | | | | | | |
| SEAWEED CHEN | | ON FILE | | | | | | |
| SEB SIMAN | | ON FILE | | | | | | |
| SEBAS MADARIAGA | | ON FILE | | | | | | |
| SEBASTIAAN OFFERS | | ON FILE | | | | | | |
| SEBASTIAN AGUILAR BARRAGAN | | ON FILE | | | | | | |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | | ON FILE | | | | | | |
| SEBASTIAN ANDREE | | ON FILE | | | | | | |
| SEBASTIAN ARENAS | | ON FILE | | | | | | |
| SEBASTIAN ARMIJO | | ON FILE | | | | | | |
| SEBASTIAN BAHRI | | ON FILE | | | | | | |
| SEBASTIAN BASSI | | ON FILE | | | | | | |
| SEBASTIAN BERRAZUETA | | ON FILE | | | | | | |
| SEBASTIAN BLACKBOURNE | | ON FILE | | | | | | |
| SEBASTIAN BLANCO | | ON FILE | | | | | | |
| SEBASTIAN BOMMER | | ON FILE | | | | | | |
| SEBASTIAN BRITT | | ON FILE | | | | | | |
| SEBASTIAN BUNTIN | | ON FILE | | | | | | |
| SEBASTIAN CABALLERO | | ON FILE | | | | | | |
| SEBASTIAN CALDWELL | | ON FILE | | | | | | |
| SEBASTIAN CAMILLO | | ON FILE | | | | | | |
| SEBASTIAN CANCINO | | ON FILE | | | | | | |
| SEBASTIAN CARRIZOSA | | ON FILE | | | | | | |
| SEBASTIAN CASTANEDA | | ON FILE | | | | | | |
| SEBASTIAN CATANO | | ON FILE | | | | | | |
| SEBASTIAN CHEN | | ON FILE | | | | | | |
| SEBASTIAN CHRISTOPHER | | ON FILE | | | | | | |
| SEBASTIAN COSTA | | ON FILE | | | | | | |
| SEBASTIAN DE ATUCHA | | ON FILE | | | | | | |
| SEBASTIAN DOUTHITT | | ON FILE | | | | | | |
| SEBASTIAN DURAN | | ON FILE | | | | | | |
| SEBASTIAN DZIAMALEK | | ON FILE | | | | | | |
| SEBASTIAN EMILIANO AGUERO | | ON FILE | | | | | | |
| SEBASTIAN ENCISO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN ERNEST | | ON FILE | | | | | | |
| SEBASTIAN FERRY | | ON FILE | | | | | | |
| SEBASTIAN FEUERLEIN | | ON FILE | | | | | | |
| SEBASTIAN GATEWOOD | | ON FILE | | | | | | |
| SEBASTIAN GONZALES | | ON FILE | | | | | | |
| SEBASTIAN GONZALEZ | | ON FILE | | | | | | |
| SEBASTIAN GOODWIN | | ON FILE | | | | | | |
| SEBASTIAN GORHAM | | ON FILE | | | | | | |
| SEBASTIAN GUTHERY | | ON FILE | | | | | | |
| SEBASTIAN GUTIERREZ GUERRERO | | ON FILE | | | | | | |
| SEBASTIAN GUZMAN | | ON FILE | | | | | | |
| SEBASTIAN HARGRO | | ON FILE | | | | | | |
| SEBASTIAN HARRIS | | ON FILE | | | | | | |
| SEBASTIAN HEN | | ON FILE | | | | | | |
| SEBASTIAN HERNANDEZ | | ON FILE | | | | | | |
| SEBASTIAN HINTON STRYKER | | ON FILE | | | | | | |
| SEBASTIAN HOTH | | ON FILE | | | | | | |
| SEBASTIAN JAMES CIANCIO | | ON FILE | | | | | | |
| SEBASTIAN JOEL LOPEZ NIEVES | | ON FILE | | | | | | |
| SEBASTIAN JOLLY | | ON FILE | | | | | | |
| SEBASTIAN JOSEPH | | ON FILE | | | | | | |
| SEBASTIAN KELLY | | ON FILE | | | | | | |
| SEBASTIAN KLIS | | ON FILE | | | | | | |
| SEBASTIAN KOPER | | ON FILE | | | | | | |
| SEBASTIAN LABISSIERE | | ON FILE | | | | | | |
| SEBASTIAN LASOTA | | ON FILE | | | | | | |
| SEBASTIAN LAUVER | | ON FILE | | | | | | |
| SEBASTIAN LESEC | | ON FILE | | | | | | |
| SEBASTIAN LOPEZ-OTERO | | ON FILE | | | | | | |
| SEBASTIAN MCCALLUM | | ON FILE | | | | | | |
| SEBASTIAN MEDINA | | ON FILE | | | | | | |
| SEBASTIAN MICHAEL WILSON | | ON FILE | | | | | | |
| SEBASTIAN MOCZULSKI | | ON FILE | | | | | | |
| SEBASTIAN MONROY | | ON FILE | | | | | | |
| SEBASTIAN MOSS | | ON FILE | | | | | | |
| SEBASTIAN MUNOZ | | ON FILE | | | | | | |
| SEBASTIAN OBANDO | | ON FILE | | | | | | |
| SEBASTIAN PENA | | ON FILE | | | | | | |
| SEBASTIAN PIETA | | ON FILE | | | | | | |
| SEBASTIAN PINEDA | | ON FILE | | | | | | |
| SEBASTIAN PIOREK | | ON FILE | | | | | | |
| SEBASTIAN QUINONES | | ON FILE | | | | | | |
| SEBASTIAN RAMIREZ | | ON FILE | | | | | | |
| SEBASTIAN RAMIREZ-REGO | | ON FILE | | | | | | |
| SEBASTIAN RANE MIRANDA | | ON FILE | | | | | | |
| SEBASTIAN RAVITZ | | ON FILE | | | | | | |
| SEBASTIAN REINA | | ON FILE | | | | | | |
| SEBASTIAN RIVERO | | ON FILE | | | | | | |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | | ON FILE | | | | | | |
| SEBASTIAN ROMERO | | ON FILE | | | | | | |
| SEBASTIAN ROMIG | | ON FILE | | | | | | |
| SEBASTIAN ROY | | ON FILE | | | | | | |
| SEBASTIAN ROZO | | ON FILE | | | | | | |
| SEBASTIAN RUSK | | ON FILE | | | | | | |
| SEBASTIAN SAMPSON | | ON FILE | | | | | | |
| SEBASTIAN SANTA CRUZ | | ON FILE | | | | | | |
| SEBASTIAN SANTILLAN | | ON FILE | | | | | | |
| SEBASTIAN SANTOS | | ON FILE | | | | | | |
| SEBASTIAN SENES | | ON FILE | | | | | | |
| SEBASTIAN SKOKAN | | ON FILE | | | | | | |
| SEBASTIAN SKORDALLOS | | ON FILE | | | | | | |
| SEBASTIAN SOLORZANO | | ON FILE | | | | | | |
| SEBASTIAN STEINBACH | | ON FILE | | | | | | |
| SEBASTIAN STEINHOFF | | ON FILE | | | | | | |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | | ON FILE | | | | | | |
| SEBASTIAN URREA | | ON FILE | | | | | | |
| SEBASTIAN VAN DYCK | | ON FILE | | | | | | |
| SEBASTIAN VAZQUEZ-CARSON | | ON FILE | | | | | | |
| SEBASTIAN VELASQUEZ | | ON FILE | | | | | | |
| SEBASTIAN VINICZAY DE LASA | | ON FILE | | | | | | |
| SEBASTIAN WARREN GOETTLING | | ON FILE | | | | | | |
| SEBASTIAN WEBB | | ON FILE | | | | | | |
| SEBASTIAN WILSON | | ON FILE | | | | | | |
| SEBASTIAN WOLF | | ON FILE | | | | | | |
| SEBASTIAN YOUNG | | ON FILE | | | | | | |
| SEBASTIAN ZIRES | | ON FILE | | | | | | |
| SEBASTIAN ZULUAGA | | ON FILE | | | | | | |
| SEBASTIAN ZUNIGA | | ON FILE | | | | | | |
| SEBASTIANO LOGRASSO | | ON FILE | | | | | | |
| SEBASTIANO SERGI | | ON FILE | | | | | | |
| SEBASTIANO TOMADA | | ON FILE | | | | | | |
| SEBASTIAO AMARAL | | ON FILE | | | | | | |
| SEBASTIEN BARAHONA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN COUVREUR | | ON FILE | | | | | | |
| SEBASTIEN DUBOIS | | ON FILE | | | | | | |
| SEBASTIEN DUCAMP | | ON FILE | | | | | | |
| SEBASTIEN LEPRINCE | | ON FILE | | | | | | |
| SÉBASTIEN LORY | | ON FILE | | | | | | |
| SEBASTIEN MILLON | | ON FILE | | | | | | |
| SEBASTIEN MOISE | | ON FILE | | | | | | |
| SEBASTIEN OPPETIT | | ON FILE | | | | | | |
| SEBASTIEN RENEJEAN WALLEZ | | ON FILE | | | | | | |
| SEBASTIEN RHODES | | ON FILE | | | | | | |
| SEBASTIEN STUDER | | ON FILE | | | | | | |
| SEBASTIEN SZUMILAS | | ON FILE | | | | | | |
| SEBERIANO LOPEZ | | ON FILE | | | | | | |
| SEBNEM PERVAR | | ON FILE | | | | | | |
| SEBOUH GUEYIKIAN | | ON FILE | | | | | | |
| SEBOUH KELKHAJERIAN | | ON FILE | | | | | | |
| SEBRINA BUTTS | | ON FILE | | | | | | |
| SEBUM LEE | | ON FILE | | | | | | |
| SECUNDINO RIVERA | | ON FILE | | | | | | |
| SEDARIN PERRY | | ON FILE | | | | | | |
| SEDAT DILEK | | ON FILE | | | | | | |
| SEDAT SAATCIOGLU | | ON FILE | | | | | | |
| SEDDRICK WEEKES | | ON FILE | | | | | | |
| SEDONA HOLZINGER | | ON FILE | | | | | | |
| SEDRICK COOPER | | ON FILE | | | | | | |
| SEDRICK EMERY | | ON FILE | | | | | | |
| SEDRICK LAWSON | | ON FILE | | | | | | |
| SEDRICK SPILLERS | | ON FILE | | | | | | |
| SEDRICK WAYNE BURRELL | | ON FILE | | | | | | |
| SEE NOU VANG | | ON FILE | | | | | | |
| SEE SEE CHA | | ON FILE | | | | | | |
| SEE YANG | | ON FILE | | | | | | |
| SEELEY DAVIDSON | | ON FILE | | | | | | |
| SEEMA RAJA | | ON FILE | | | | | | |
| SEEMA SRIVASTAVA | | ON FILE | | | | | | |
| SEEMA VERMA | | ON FILE | | | | | | |
| SEEMA VIRANI | | ON FILE | | | | | | |
| SEENA GHAZNAVI | | ON FILE | | | | | | |
| SEENA KASMAI | | ON FILE | | | | | | |
| SEETA RAJPARA | | ON FILE | | | | | | |
| SEEWELL LOUIS LEUNG | | ON FILE | | | | | | |
| SEFERINO SAUCEDO | | ON FILE | | | | | | |
| SEFFERINO RAMOS | | ON FILE | | | | | | |
| SEFIK SABUNCU | | ON FILE | | | | | | |
| SEFTON KINCAID | | ON FILE | | | | | | |
| SEGIFREDO ORGANIZ | | ON FILE | | | | | | |
| SEGOLENE WAECHTER | | ON FILE | | | | | | |
| SEGUN LAWAL | | ON FILE | | | | | | |
| SEGUNDO PERALTA | | ON FILE | | | | | | |
| SEHAM AFAGHANI | | ON FILE | | | | | | |
| SEI SHIMURA | | ON FILE | | | | | | |
| SEIFEDDINE MOUSSA | | ON FILE | | | | | | |
| SEIFERT CHRISTIAN | | ON FILE | | | | | | |
| SEIICHIRO UEDA | | ON FILE | | | | | | |
| SEIJI LARSEN | | ON FILE | | | | | | |
| SEIJI YUGUCHI | | ON FILE | | | | | | |
| SEIKOH MATSUO | | ON FILE | | | | | | |
| SEIOK HONG | | ON FILE | | | | | | |
| SEJAL TAILOR | | ON FILE | | | | | | |
| SEJIN HAN | | ON FILE | | | | | | |
| SE-JOON CHUNG | | ON FILE | | | | | | |
| SEJU SHAH | | ON FILE | | | | | | |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | | ON FILE | | | | | | |
| SEKHAR RUDRA | | ON FILE | | | | | | |
| SEKOU SALAZAR PAGE | | ON FILE | | | | | | |
| SEL SARKIN | | ON FILE | | | | | | |
| SELAHATTIN BASKURT | | ON FILE | | | | | | |
| SELAMAWIT MULUGETA | | ON FILE | | | | | | |
| SELAMAWIT NEGUSSE | | ON FILE | | | | | | |
| SELAMET SURYADIKARA | | ON FILE | | | | | | |
| SELBY RAINS | | ON FILE | | | | | | |
| SELCIO OBLEDA | | ON FILE | | | | | | |
| SELCUK GUN | | ON FILE | | | | | | |
| SELENA CABRERA | | ON FILE | | | | | | |
| SELENA GOETZ | | ON FILE | | | | | | |
| SELENA RANEY | | ON FILE | | | | | | |
| SELENA SMITH | | ON FILE | | | | | | |
| SELENA STOCKTON | | ON FILE | | | | | | |
| SELENA VEJAR | | ON FILE | | | | | | |
| SELENA WATKINS | | ON FILE | | | | | | |
| SELENE MUNOZ-GUTIERREZ | | ON FILE | | | | | | |
| SELENE PHANTOMHIVE | | ON FILE | | | | | | |
| SELENE ZAMORA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELIA WARREN | | ON FILE | | | | | | |
| SELINA COLLINS | | ON FILE | | | | | | |
| SELINA MARTIN | | ON FILE | | | | | | |
| SELIS MORALES | | ON FILE | | | | | | |
| SELLENNA WEAVER | | ON FILE | | | | | | |
| SELMA WARHOLIC | | ON FILE | | | | | | |
| SELTZER SELTZER | | ON FILE | | | | | | |
| SELVAKUMAR GOVINDARAJ | | ON FILE | | | | | | |
| SELVIN RAMIREZ | | ON FILE | | | | | | |
| SELWAN ABDULLAH | | ON FILE | | | | | | |
| SEM LA | | ON FILE | | | | | | |
| SEMA BEKIROGLU | | ON FILE | | | | | | |
| SEMA KOCH | | ON FILE | | | | | | |
| SEMAJ MCCARTHY | | ON FILE | | | | | | |
| SEMEN MALTSEV | | ON FILE | | | | | | |
| SEMI AJIBOLA | | ON FILE | | | | | | |
| SEMIN PARK | | ON FILE | | | | | | |
| SEMIR MUSIC | | ON FILE | | | | | | |
| SEMIR TRALJESIC | | ON FILE | | | | | | |
| SEMIU OWOYEMI | | ON FILE | | | | | | |
| SEMYON FEDOTOV | | ON FILE | | | | | | |
| SEMYON WILLIAMS | | ON FILE | | | | | | |
| SEN KEEFE | | ON FILE | | | | | | |
| SEN YAO | | ON FILE | | | | | | |
| SEN ZUO | | ON FILE | | | | | | |
| SENA HAFEZI | | ON FILE | | | | | | |
| SENA NEGERA | | ON FILE | | | | | | |
| SENAD HUSEIN CAJIC | | ON FILE | | | | | | |
| SENAH KIM | | ON FILE | | | | | | |
| SENAIDA SAN MIGUEL | | ON FILE | | | | | | |
| SENAIT TESHOME | | ON FILE | | | | | | |
| SENECA NIGHT | | ON FILE | | | | | | |
| SENECA PROFESSIONAL SERVICES | | ON FILE | | | | | | |
| SENER KORKUSUZ | | ON FILE | | | | | | |
| SENG HKUM | | ON FILE | | | | | | |
| SENG KIM | | ON FILE | | | | | | |
| SENG VUE | | ON FILE | | | | | | |
| SENGPHACHANH SIVILAY | | ON FILE | | | | | | |
| SENGVANDY BACCAM | | ON FILE | | | | | | |
| SENH LAU | | ON FILE | | | | | | |
| SENJI WATANABE | | ON FILE | | | | | | |
| SENJIN ABRAHAM | | ON FILE | | | | | | |
| SENKO REDZIC | | ON FILE | | | | | | |
| SENNIN SMITH | | ON FILE | | | | | | |
| SENTER SMITH | | ON FILE | | | | | | |
| SENTHIL CHIDAMBARAM | | ON FILE | | | | | | |
| SENTHIL KUMAR | | ON FILE | | | | | | |
| SENTHIL KUMARAN | | ON FILE | | | | | | |
| SENTHIL POOSHAPPAN | | ON FILE | | | | | | |
| SENTHIL SELVAM | | ON FILE | | | | | | |
| SENTHIL SUBRAMANI | | ON FILE | | | | | | |
| SENTHILKUMAR SUNDARAMOORTHY | | ON FILE | | | | | | |
| SENTHILNATHAN PURUSHOTHAMAN | | ON FILE | | | | | | |
| SENWEI HORNG | | ON FILE | | | | | | |
| SENXUAN WANG | | ON FILE | | | | | | |
| SEO JO | | ON FILE | | | | | | |
| SEOK HO LEE | | ON FILE | | | | | | |
| SEOK LEE | | ON FILE | | | | | | |
| SEOKHYEON LEE | | ON FILE | | | | | | |
| SEOK-WEI CHEW | | ON FILE | | | | | | |
| SEON HO HWANG | | ON FILE | | | | | | |
| SEONARINE BISHUNDIAL | | ON FILE | | | | | | |
| SEONG HWANG | | ON FILE | | | | | | |
| SEONG KIM | | ON FILE | | | | | | |
| SEONG SEOG LEE | | ON FILE | | | | | | |
| SEONG WOO OH | | ON FILE | | | | | | |
| SEONG Y PARK | | ON FILE | | | | | | |
| SEONG YANG | | ON FILE | | | | | | |
| SEONGHOON WON | | ON FILE | | | | | | |
| SEONGYUL KANG | | ON FILE | | | | | | |
| SEOUNG-DAVID NHEM | | ON FILE | | | | | | |
| SEOUNGJOON LEE | | ON FILE | | | | | | |
| SEPEHR AZIZ | | ON FILE | | | | | | |
| SEPEHR FARHAND | | ON FILE | | | | | | |
| SEPEHR HAKAKIAN | | ON FILE | | | | | | |
| SEPEHR PANAH | | ON FILE | | | | | | |
| SEPH DAVID ZDARKO | | ON FILE | | | | | | |
| SEPHY BENJAMIN BOUNAN | | ON FILE | | | | | | |
| SEPHY KILLEM | | ON FILE | | | | | | |
| SEPTEMBER CARIGON | | ON FILE | | | | | | |
| SEPTEMBER SCHELDRUP | | ON FILE | | | | | | |
| SEQUAYAH LAWSON | | ON FILE | | | | | | |
| SEQUOIA ROY CERVANTES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEQUOYA RICHARD | | ON FILE | | | | | | |
| SER THAO | | ON FILE | | | | | | |
| SERA CROW | | ON FILE | | | | | | |
| SERAFIM MONIZ | | ON FILE | | | | | | |
| SERAFIN GARCIA FERNANDEZ | | ON FILE | | | | | | |
| SERAFIN ORELLANA | | ON FILE | | | | | | |
| SERAFIN PINEDA | | ON FILE | | | | | | |
| SERAFIN VILLASENOR | | ON FILE | | | | | | |
| SERAFINA SULLIVAN | | ON FILE | | | | | | |
| SERAJ ABDULKAREEM | | ON FILE | | | | | | |
| SERAJU DEEN SESAY | | ON FILE | | | | | | |
| SERDAR COPUR | | ON FILE | | | | | | |
| SEREENA FLORES | | ON FILE | | | | | | |
| SEREIBOT YEM | | ON FILE | | | | | | |
| SERENA ANGULO | | ON FILE | | | | | | |
| SERENA DORRANCE | | ON FILE | | | | | | |
| SERENA GNEMMI | | ON FILE | | | | | | |
| SERENA IZYDOREK | | ON FILE | | | | | | |
| SERENA MALIK | | ON FILE | | | | | | |
| SERENA MELISSA LOPEZ | | ON FILE | | | | | | |
| SERENA NASH | | ON FILE | | | | | | |
| SERENA NGAN | | ON FILE | | | | | | |
| SERENA RANDALL | | ON FILE | | | | | | |
| SERENA REYNA | | ON FILE | | | | | | |
| SERENA ROTH | | ON FILE | | | | | | |
| SERENA WOODWARD | | ON FILE | | | | | | |
| SERENE CHEN | | ON FILE | | | | | | |
| SERENE MASARWEH | | ON FILE | | | | | | |
| SERENE TAN | | ON FILE | | | | | | |
| SERENITY ANDERSON | | ON FILE | | | | | | |
| SERENITY GUERRERO | | ON FILE | | | | | | |
| SERETA WILSON | | ON FILE | | | | | | |
| SEREY OUDOM SO | | ON FILE | | | | | | |
| SEREYSOPHAKTRA SOM | | ON FILE | | | | | | |
| SEREYSOTHEA SO | | ON FILE | | | | | | |
| SERGE DJANG | | ON FILE | | | | | | |
| SERGE DJUKIC | | ON FILE | | | | | | |
| SERGE EUSTACHE | | ON FILE | | | | | | |
| SERGE KRASNAY | | ON FILE | | | | | | |
| SERGE KULAKOV | | ON FILE | | | | | | |
| SERGE LAVOR | | ON FILE | | | | | | |
| SERGE MALIAROV | | ON FILE | | | | | | |
| SERGE MILMAN | | ON FILE | | | | | | |
| SERGE MNATSAKANOV | | ON FILE | | | | | | |
| SERGE MONPOEHO | | ON FILE | | | | | | |
| SERGE NELSON | | ON FILE | | | | | | |
| SERGE OHOTIN | | ON FILE | | | | | | |
| SERGE PAK | | ON FILE | | | | | | |
| SERGE PAUL HENOCQUE | | ON FILE | | | | | | |
| SERGE SARKISSIAN | | ON FILE | | | | | | |
| SERGE SEDYKIN | | ON FILE | | | | | | |
| SERGE ZHIVOTOVSKY | | ON FILE | | | | | | |
| SERGE ZINGER | | ON FILE | | | | | | |
| SERGEI DIAKOV | | ON FILE | | | | | | |
| SERGEI ESKIN | | ON FILE | | | | | | |
| SERGEI FEDULOV | | ON FILE | | | | | | |
| SERGEI GLIKSTEIN | | ON FILE | | | | | | |
| SERGEI JERDETSKI | | ON FILE | | | | | | |
| SERGEI JUDSON PIERSON | | ON FILE | | | | | | |
| SERGEI KALSOW | | ON FILE | | | | | | |
| SERGEI KRIVESHKO | | ON FILE | | | | | | |
| SERGEI MAKAROV | | ON FILE | | | | | | |
| SERGEI MAKLOGIN | | ON FILE | | | | | | |
| SERGEI MALTCHENKO | | ON FILE | | | | | | |
| SERGEI OCHKUR | | ON FILE | | | | | | |
| SERGEI OSETROV | | ON FILE | | | | | | |
| SERGEI PAVLOV | | ON FILE | | | | | | |
| SERGEI ROMANOV | | ON FILE | | | | | | |
| SERGEI SHEK | | ON FILE | | | | | | |
| SERGEI SHEVARIOV | | ON FILE | | | | | | |
| SERGEJS GRIGORJEVS | | ON FILE | | | | | | |
| SERGEY AKOPOV | | ON FILE | | | | | | |
| SERGEY ALEKSEYEV | | ON FILE | | | | | | |
| SERGEY DEMENKO | | ON FILE | | | | | | |
| SERGEY DRESVYANNIKOV | | ON FILE | | | | | | |
| SERGEY GELLER | | ON FILE | | | | | | |
| SERGEY GORBOV | | ON FILE | | | | | | |
| SERGEY GOROKHOVSKY | | ON FILE | | | | | | |
| SERGEY GRUSHETSKIY | | ON FILE | | | | | | |
| SERGEY GUZYAYEV | | ON FILE | | | | | | |
| SERGEY KAPIROV | | ON FILE | | | | | | |
| SERGEY KASHITSYN | | ON FILE | | | | | | |
| SERGEY KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGEY KOZLOVICH | | ON FILE | | | | | | |
| SERGEY KUPERMAN | | ON FILE | | | | | | |
| SERGEY LIBERCHUK | | ON FILE | | | | | | |
| SERGEY LOPATIN | | ON FILE | | | | | | |
| SERGEY LOSYEV | | ON FILE | | | | | | |
| SERGEY LUCKY | | ON FILE | | | | | | |
| SERGEY MAGUIRE | | ON FILE | | | | | | |
| SERGEY MARTINOV | | ON FILE | | | | | | |
| SERGEY MEZHIRITSKIY | | ON FILE | | | | | | |
| SERGEY MIKHAILOV | | ON FILE | | | | | | |
| SERGEY MINCHENKOV | | ON FILE | | | | | | |
| SERGEY NIKULIN | | ON FILE | | | | | | |
| SERGEY PALIY | | ON FILE | | | | | | |
| SERGEY PEREVOZNYI | | ON FILE | | | | | | |
| SERGEY PITMAN | | ON FILE | | | | | | |
| SERGEY RUMYANTSEV | | ON FILE | | | | | | |
| SERGEY SANNIKOV | | ON FILE | | | | | | |
| SERGEY SHKOP | | ON FILE | | | | | | |
| SERGEY SOKOLOV | | ON FILE | | | | | | |
| SERGEY STAVISKY | | ON FILE | | | | | | |
| SERGEY STRELCHUK | | ON FILE | | | | | | |
| SERGEY V MAKSIMOV | | ON FILE | | | | | | |
| SERGEY VARTANOV | | ON FILE | | | | | | |
| SERGEY VOINICH | | ON FILE | | | | | | |
| SERGEY WARNER | | ON FILE | | | | | | |
| SERGEY WEINSTEIN | | ON FILE | | | | | | |
| SERGHEI CEBOTARI | | ON FILE | | | | | | |
| SERGHEI IVANOV | | ON FILE | | | | | | |
| SERGIA FEDORAH DUPOUX | | ON FILE | | | | | | |
| SERGII BEZZUBCHENKO | | ON FILE | | | | | | |
| SERGII CHUPRYNA | | ON FILE | | | | | | |
| SERGII IAKOVENKO | | ON FILE | | | | | | |
| SERGII IVENOVICH VELICHKO | | ON FILE | | | | | | |
| SERGIO ABBUD | | ON FILE | | | | | | |
| SERGIO ALEXANDER LOZA | | ON FILE | | | | | | |
| SERGIO ANDRADE JR | | ON FILE | | | | | | |
| SERGIO ANGON | | ON FILE | | | | | | |
| SERGIO ANZALDO | | ON FILE | | | | | | |
| SERGIO AREVALO ALARCON | | ON FILE | | | | | | |
| SERGIO AYALA | | ON FILE | | | | | | |
| SERGIO BARRAGAN PRECIADO | | ON FILE | | | | | | |
| SERGIO BARRETTO | | ON FILE | | | | | | |
| SERGIO BRAVO | | ON FILE | | | | | | |
| SERGIO CABAN | | ON FILE | | | | | | |
| SERGIO CALLE MUNOZ | | ON FILE | | | | | | |
| SERGIO CAMACHO | | ON FILE | | | | | | |
| SERGIO CANTU | | ON FILE | | | | | | |
| SERGIO CARBAJAL | | ON FILE | | | | | | |
| SERGIO CARBO | | ON FILE | | | | | | |
| SERGIO CEJA | | ON FILE | | | | | | |
| SERGIO CENTENO | | ON FILE | | | | | | |
| SERGIO CHAVEZ RENTERIA | | ON FILE | | | | | | |
| SERGIO CINTORA | | ON FILE | | | | | | |
| SERGIO CORRALES | | ON FILE | | | | | | |
| SERGIO CRESPO-FLORES | | ON FILE | | | | | | |
| SERGIO DELCID | | ON FILE | | | | | | |
| SERGIO DELEON | | ON FILE | | | | | | |
| SERGIO DIODOARDO | | ON FILE | | | | | | |
| SERGIO ESCOBAR | | ON FILE | | | | | | |
| SERGIO ESPINOZA | | ON FILE | | | | | | |
| SERGIO FIGUEROA DEL TORO | | ON FILE | | | | | | |
| SERGIO FRAILE | | ON FILE | | | | | | |
| SERGIO FRAUSTO | | ON FILE | | | | | | |
| SERGIO GALVAN | | ON FILE | | | | | | |
| SERGIO GALVEZ JR | | ON FILE | | | | | | |
| SERGIO GARAY | | ON FILE | | | | | | |
| SERGIO GARCIA | | ON FILE | | | | | | |
| SERGIO GARDEA | | ON FILE | | | | | | |
| SERGIO GERMAN STIGLICH | | ON FILE | | | | | | |
| SERGIO GERVACIO | | ON FILE | | | | | | |
| SERGIO GIER | | ON FILE | | | | | | |
| SERGIO GIOVANI FELIX | | ON FILE | | | | | | |
| SERGIO GOLIA | | ON FILE | | | | | | |
| SERGIO GOMEZ | | ON FILE | | | | | | |
| SERGIO GRANADA | | ON FILE | | | | | | |
| SERGIO GUTIERREZ | | ON FILE | | | | | | |
| SERGIO GUTIERREZ MENDOZA | | ON FILE | | | | | | |
| SERGIO HARTZAG | | ON FILE | | | | | | |
| SERGIO HERNANDEZ ORTIZ | | ON FILE | | | | | | |
| SERGIO IGLESIAS | | ON FILE | | | | | | |
| SERGIO IMPERIALE | | ON FILE | | | | | | |
| SERGIO JR FERNANDEZ | | ON FILE | | | | | | |
| SERGIO LABRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGIO LOPEZ | | ON FILE | | | | | | |
| SERGIO LORENZO II | | ON FILE | | | | | | |
| SERGIO LOZA | | ON FILE | | | | | | |
| SERGIO LUIS DIAS LIMA GRAMACHO | | ON FILE | | | | | | |
| SERGIO LUIS SELVA | | ON FILE | | | | | | |
| SERGIO MAGALLANES | | ON FILE | | | | | | |
| SERGIO MAGANA | | ON FILE | | | | | | |
| SERGIO MANZO | | ON FILE | | | | | | |
| SERGIO MARCONI | | ON FILE | | | | | | |
| SERGIO MEIRON | | ON FILE | | | | | | |
| SERGIO MENDEZ | | ON FILE | | | | | | |
| SERGIO MILLER | | ON FILE | | | | | | |
| SERGIO MUNOZ | | ON FILE | | | | | | |
| SERGIO MURIS | | ON FILE | | | | | | |
| SERGIO MURRIETA | | ON FILE | | | | | | |
| SERGIO NERY | | ON FILE | | | | | | |
| SERGIO NIOSI | | ON FILE | | | | | | |
| SERGIO OTERO | | ON FILE | | | | | | |
| SERGIO PATINO | | ON FILE | | | | | | |
| SERGIO PERDOMO | | ON FILE | | | | | | |
| SERGIO PEREZ AGUILAR | | ON FILE | | | | | | |
| SERGIO PEREZ-FLORES | | ON FILE | | | | | | |
| SERGIO PINEDA BARRIOS | | ON FILE | | | | | | |
| SERGIO QUINTANILHA DE SA | | ON FILE | | | | | | |
| SERGIO RAMIREZ | | ON FILE | | | | | | |
| SERGIO RAMOS-MARTI | | ON FILE | | | | | | |
| SERGIO REYES | | ON FILE | | | | | | |
| SERGIO REYNOSO GALLEGO | | ON FILE | | | | | | |
| SERGIO RIOS | | ON FILE | | | | | | |
| SERGIO RIVERA | | ON FILE | | | | | | |
| SERGIO RODRIGUEZ JR | | ON FILE | | | | | | |
| SERGIO ROJAS | | ON FILE | | | | | | |
| SERGIO ROMO | | ON FILE | | | | | | |
| SERGIO SALGADO | | ON FILE | | | | | | |
| SERGIO SANCHEZ | | ON FILE | | | | | | |
| SERGIO SANDOVAL | | ON FILE | | | | | | |
| SERGIO SANLES | | ON FILE | | | | | | |
| SERGIO SANTIAGO | | ON FILE | | | | | | |
| SERGIO SAUCEDA | | ON FILE | | | | | | |
| SERGIO SEJAS | | ON FILE | | | | | | |
| SERGIO SELVA | | ON FILE | | | | | | |
| SERGIO SOCITE | | ON FILE | | | | | | |
| SERGIO SOTOLONGO | | ON FILE | | | | | | |
| SERGIO TERRAZAS | | ON FILE | | | | | | |
| SERGIO TORANZO | | ON FILE | | | | | | |
| SERGIO TORRES | | ON FILE | | | | | | |
| SERGIO VARGAS | | ON FILE | | | | | | |
| SERGIO VAZQUEZ | | ON FILE | | | | | | |
| SERGIO VIDAL | | ON FILE | | | | | | |
| SERGIO VILLASANO | | ON FILE | | | | | | |
| SERGIO VILLEDA | | ON FILE | | | | | | |
| SERGIO ZUNIGA | | ON FILE | | | | | | |
| SERGIU ROTARI | | ON FILE | | | | | | |
| SERGIU SIMION CAPATINA | | ON FILE | | | | | | |
| SERGIY CHUMACHENKO | | ON FILE | | | | | | |
| SERGIY KLOKOV | | ON FILE | | | | | | |
| SERGUEI BLINOV | | ON FILE | | | | | | |
| SERGY OLKOWSKI | | ON FILE | | | | | | |
| SERHII KOMAR | | ON FILE | | | | | | |
| SERHII PIDHURSKYI | | ON FILE | | | | | | |
| SERINA FLAGG | | ON FILE | | | | | | |
| SERJ GEVORKYAN | | ON FILE | | | | | | |
| SERJIO FUENTES | | ON FILE | | | | | | |
| SERKAN KARAKUS | | ON FILE | | | | | | |
| SEROG ALEKSANYAN | | ON FILE | | | | | | |
| SERRY VILLARAZA | | ON FILE | | | | | | |
| SERVANDO GARCIA | | ON FILE | | | | | | |
| SERVANDO RASCON | | ON FILE | | | | | | |
| SERVANDO SANCHEZ | | ON FILE | | | | | | |
| SERVANDO VELAZQUEZ | | ON FILE | | | | | | |
| SERVET SENTURK | | ON FILE | | | | | | |
| SERVIO LÓPEZ JAIMES | | ON FILE | | | | | | |
| SESHU VAVILIKOLANU | | ON FILE | | | | | | |
| SETAITA CRANE | | ON FILE | | | | | | |
| SETH AARON HARKINS | | ON FILE | | | | | | |
| SETH AGEMY | | ON FILE | | | | | | |
| SETH ALLANSCOTT WHITE | | ON FILE | | | | | | |
| SETH ALLEN RANGITSCH | | ON FILE | | | | | | |
| SETH ANDREW DAVIS | | ON FILE | | | | | | |
| SETH ANDREW WALLACE | | ON FILE | | | | | | |
| SETH ANTHONY BAXENDELL | | ON FILE | | | | | | |
| SETH ARMSTRONG | | ON FILE | | | | | | |
| SETH ASHBY LISKEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH BALLENTINE | | ON FILE | | | | | | |
| SETH BANGERT | | ON FILE | | | | | | |
| SETH BARGER | | ON FILE | | | | | | |
| SETH BEDENBAUGH | | ON FILE | | | | | | |
| SETH BENHAM | | ON FILE | | | | | | |
| SETH BENNETT | | ON FILE | | | | | | |
| SETH BERENZWEIG | | ON FILE | | | | | | |
| SETH BERRY | | ON FILE | | | | | | |
| SETH BESTULIC | | ON FILE | | | | | | |
| SETH BLACKSBURG | | ON FILE | | | | | | |
| SETH BLITCHINGTON | | ON FILE | | | | | | |
| SETH BOWMAN | | ON FILE | | | | | | |
| SETH BOYD | | ON FILE | | | | | | |
| SETH BOYER | | ON FILE | | | | | | |
| SETH BRADFORD | | ON FILE | | | | | | |
| SETH BRENNAN | | ON FILE | | | | | | |
| SETH BRENNEMAN | | ON FILE | | | | | | |
| SETH BRINKLEY | | ON FILE | | | | | | |
| SETH BRODIE | | ON FILE | | | | | | |
| SETH BROWN | | ON FILE | | | | | | |
| SETH BRYANT | | ON FILE | | | | | | |
| SETH BURGESS | | ON FILE | | | | | | |
| SETH BYLAND | | ON FILE | | | | | | |
| SETH BYNUM | | ON FILE | | | | | | |
| SETH CARR | | ON FILE | | | | | | |
| SETH CARRIG | | ON FILE | | | | | | |
| SETH CASEY | | ON FILE | | | | | | |
| SETH CASTER | | ON FILE | | | | | | |
| SETH CHAPMAN | | ON FILE | | | | | | |
| SETH CHROMICK | | ON FILE | | | | | | |
| SETH COBB | | ON FILE | | | | | | |
| SETH COELEN | | ON FILE | | | | | | |
| SETH COELLNER | | ON FILE | | | | | | |
| SETH COLBY | | ON FILE | | | | | | |
| SETH COLE GATCHELL | | ON FILE | | | | | | |
| SETH CORTEZ | | ON FILE | | | | | | |
| SETH DAIRE | | ON FILE | | | | | | |
| SETH DANBERRY | | ON FILE | | | | | | |
| SETH DANIEL EATON | | ON FILE | | | | | | |
| SETH DANIEL LARSON | | ON FILE | | | | | | |
| SETH DAVID CURRIE-ROSE | | ON FILE | | | | | | |
| SETH DAVIS | | ON FILE | | | | | | |
| SETH DENNIS | | ON FILE | | | | | | |
| SETH DOMOTO | | ON FILE | | | | | | |
| SETH DORENBUSH | | ON FILE | | | | | | |
| SETH DOWNING | | ON FILE | | | | | | |
| SETH DUBOIS | | ON FILE | | | | | | |
| SETH DUPPSTADT | | ON FILE | | | | | | |
| SETH DUSTIN | | ON FILE | | | | | | |
| SETH DYAR | | ON FILE | | | | | | |
| SETH ECKEL | | ON FILE | | | | | | |
| SETH EDWARDS | | ON FILE | | | | | | |
| SETH ELLIS | | ON FILE | | | | | | |
| SETH ELMORE | | ON FILE | | | | | | |
| SETH EPSTEIN | | ON FILE | | | | | | |
| SETH ERICKSON | | ON FILE | | | | | | |
| SETH ESTRADA | | ON FILE | | | | | | |
| SETH FEINGOLD | | ON FILE | | | | | | |
| SETH FELDMAN | | ON FILE | | | | | | |
| SETH FERRIN | | ON FILE | | | | | | |
| SETH FINCHER | | ON FILE | | | | | | |
| SETH FINCK | | ON FILE | | | | | | |
| SETH FOXHOVEN | | ON FILE | | | | | | |
| SETH FRY | | ON FILE | | | | | | |
| SETH FULTON | | ON FILE | | | | | | |
| SETH FULTS | | ON FILE | | | | | | |
| SETH GABEL | | ON FILE | | | | | | |
| SETH GARCIA | | ON FILE | | | | | | |
| SETH GARRETT | | ON FILE | | | | | | |
| SETH GILLIAM | | ON FILE | | | | | | |
| SETH GORDON | | ON FILE | | | | | | |
| SETH GOSSARD | | ON FILE | | | | | | |
| SETH GRANBACK | | ON FILE | | | | | | |
| SETH GRANDBOIS | | ON FILE | | | | | | |
| SETH GRAY | | ON FILE | | | | | | |
| SETH GREENLEAF | | ON FILE | | | | | | |
| SETH GRIEST | | ON FILE | | | | | | |
| SETH GUNNER JONES | | ON FILE | | | | | | |
| SETH HAGARTY | | ON FILE | | | | | | |
| SETH HALL | | ON FILE | | | | | | |
| SETH HAMILL | | ON FILE | | | | | | |
| SETH HANSVICK | | ON FILE | | | | | | |
| SETH HAROLD ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH HARRIS | | ON FILE | | | | | | |
| SETH HEGLIE | | ON FILE | | | | | | |
| SETH HEINER | | ON FILE | | | | | | |
| SETH HELVEY | | ON FILE | | | | | | |
| SETH HERRIMAN | | ON FILE | | | | | | |
| SETH HESS | | ON FILE | | | | | | |
| SETH HIGLEY | | ON FILE | | | | | | |
| SETH HINTE | | ON FILE | | | | | | |
| SETH HOLMES | | ON FILE | | | | | | |
| SETH HOWELL | | ON FILE | | | | | | |
| SETH HUGGHINS | | ON FILE | | | | | | |
| SETH HYMES | | ON FILE | | | | | | |
| SETH IORG | | ON FILE | | | | | | |
| SETH J ANDRESON | | ON FILE | | | | | | |
| SETH J ANNABEL | | ON FILE | | | | | | |
| SETH J BARKLEY | | ON FILE | | | | | | |
| SETH JACOBSON-SWANSON | | ON FILE | | | | | | |
| SETH JODER | | ON FILE | | | | | | |
| SETH JOHNSON | | ON FILE | | | | | | |
| SETH JOSEPH HALL | | ON FILE | | | | | | |
| SETH KANDL | | ON FILE | | | | | | |
| SETH KARLINS | | ON FILE | | | | | | |
| SETH KELLER | | ON FILE | | | | | | |
| SETH KENNEDY | | ON FILE | | | | | | |
| SETH KING | | ON FILE | | | | | | |
| SETH KITCHKA | | ON FILE | | | | | | |
| SETH KLEIN | | ON FILE | | | | | | |
| SETH KLEMAN | | ON FILE | | | | | | |
| SETH KRUSE | | ON FILE | | | | | | |
| SETH LACHMAN | | ON FILE | | | | | | |
| SETH LANGLEY | | ON FILE | | | | | | |
| SETH LATHROP | | ON FILE | | | | | | |
| SETH LAWSON | | ON FILE | | | | | | |
| SETH LECKLITER | | ON FILE | | | | | | |
| SETH LEE | | ON FILE | | | | | | |
| SETH LEMMONS | | ON FILE | | | | | | |
| SETH LIEBERT | | ON FILE | | | | | | |
| SETH LOPEZ | | ON FILE | | | | | | |
| SETH LYMAN HOUGHTON | | ON FILE | | | | | | |
| SETH LYNCH | | ON FILE | | | | | | |
| SETH M HALLE | | ON FILE | | | | | | |
| SETH MACCARTER | | ON FILE | | | | | | |
| SETH MARTIN | | ON FILE | | | | | | |
| SETH MAYOTTE | | ON FILE | | | | | | |
| SETH MCBEATH | | ON FILE | | | | | | |
| SETH MCCOUN | | ON FILE | | | | | | |
| SETH MCKAY | | ON FILE | | | | | | |
| SETH MCKENNA | | ON FILE | | | | | | |
| SETH MENZER | | ON FILE | | | | | | |
| SETH MILEY | | ON FILE | | | | | | |
| SETH MORGAN | | ON FILE | | | | | | |
| SETH MORRIS | | ON FILE | | | | | | |
| SETH MURPHY | | ON FILE | | | | | | |
| SETH NETTIK | | ON FILE | | | | | | |
| SETH NEWMAN | | ON FILE | | | | | | |
| SETH NICKERSON | | ON FILE | | | | | | |
| SETH NOE | | ON FILE | | | | | | |
| SETH NORWOOD | | ON FILE | | | | | | |
| SETH NOSSAMAN | | ON FILE | | | | | | |
| SETH OAKS | | ON FILE | | | | | | |
| SETH OLSON | | ON FILE | | | | | | |
| SETH OVERLY | | ON FILE | | | | | | |
| SETH PARRIS | | ON FILE | | | | | | |
| SETH PHORNROEKNGAM | | ON FILE | | | | | | |
| SETH PINGEL | | ON FILE | | | | | | |
| SETH PINO | | ON FILE | | | | | | |
| SETH PIXTON | | ON FILE | | | | | | |
| SETH PURVES | | ON FILE | | | | | | |
| SETH PUTNAM | | ON FILE | | | | | | |
| SETH RANDALL | | ON FILE | | | | | | |
| SETH RATCLIFFE | | ON FILE | | | | | | |
| SETH RAVENNA JR | | ON FILE | | | | | | |
| SETH RAY | | ON FILE | | | | | | |
| SETH REEISE | | ON FILE | | | | | | |
| SETH REICHENBACH | | ON FILE | | | | | | |
| SETH REMUSZKA | | ON FILE | | | | | | |
| SETH RICHARD BRYANT | | ON FILE | | | | | | |
| SETH RILEY | | ON FILE | | | | | | |
| SETH ROAN | | ON FILE | | | | | | |
| SETH ROBERT BASS | | ON FILE | | | | | | |
| SETH ROBICHEAUX | | ON FILE | | | | | | |
| SETH ROLAND | | ON FILE | | | | | | |
| SETH ROOS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH ROSE | | ON FILE | | | | | | |
| SETH ROSMARIN | | ON FILE | | | | | | |
| SETH ROW | | ON FILE | | | | | | |
| SETH RUSSELL | | ON FILE | | | | | | |
| SETH SAEUGLING | | ON FILE | | | | | | |
| SETH SAGER | | ON FILE | | | | | | |
| SETH SANTORO | | ON FILE | | | | | | |
| SETH SCHALLER | | ON FILE | | | | | | |
| SETH SCHIEFER | | ON FILE | | | | | | |
| SETH SCHLECHTER | | ON FILE | | | | | | |
| SETH SCHMITT | | ON FILE | | | | | | |
| SETH SCHNEIDER | | ON FILE | | | | | | |
| SETH SCHULMAN | | ON FILE | | | | | | |
| SETH SCOTT | | ON FILE | | | | | | |
| SETH SEEMAN | | ON FILE | | | | | | |
| SETH SETOVICH | | ON FILE | | | | | | |
| SETH SHERMAN | | ON FILE | | | | | | |
| SETH SILVERBLATT | | ON FILE | | | | | | |
| SETH SMITH | | ON FILE | | | | | | |
| SETH SOLIZ | | ON FILE | | | | | | |
| SETH SPANGLE | | ON FILE | | | | | | |
| SETH SPANOGLE | | ON FILE | | | | | | |
| SETH SPIGNER | | ON FILE | | | | | | |
| SETH STANLEY | | ON FILE | | | | | | |
| SETH STATLER | | ON FILE | | | | | | |
| SETH SYNSTELIEN | | ON FILE | | | | | | |
| SETH TAI | | ON FILE | | | | | | |
| SETH TARAS | | ON FILE | | | | | | |
| SETH TEMPLE | | ON FILE | | | | | | |
| SETH THARPE | | ON FILE | | | | | | |
| SETH THOMAS | | ON FILE | | | | | | |
| SETH THOMAS HAMSON | | ON FILE | | | | | | |
| SETH THOMAS LIESER | | ON FILE | | | | | | |
| SETH TILLMAN XANDERS | | ON FILE | | | | | | |
| SETH TONK | | ON FILE | | | | | | |
| SETH TOWLER | | ON FILE | | | | | | |
| SETH UPPERMAN | | ON FILE | | | | | | |
| SETH UTTERBACK | | ON FILE | | | | | | |
| SETH UTZ | | ON FILE | | | | | | |
| SETH VANGE | | ON FILE | | | | | | |
| SETH VILLEGAS | | ON FILE | | | | | | |
| SETH VINCENT | | ON FILE | | | | | | |
| SETH WAHLE | | ON FILE | | | | | | |
| SETH WEINBAUM | | ON FILE | | | | | | |
| SETH WEISNER | | ON FILE | | | | | | |
| SETH WELCH | | ON FILE | | | | | | |
| SETH WHITELEY | | ON FILE | | | | | | |
| SETH WHITFIELD | | ON FILE | | | | | | |
| SETH WILKS | | ON FILE | | | | | | |
| SETH WILLAFORD | | ON FILE | | | | | | |
| SETH WILLIAMS | | ON FILE | | | | | | |
| SETH WILSON | | ON FILE | | | | | | |
| SETH YEBOAH | | ON FILE | | | | | | |
| SETH YOUNG | | ON FILE | | | | | | |
| SETH YOUNG-LEE | | ON FILE | | | | | | |
| SETH ZAMPICH | | ON FILE | | | | | | |
| SETHAN VINCENTY | | ON FILE | | | | | | |
| SETHU MADHAVAN | | ON FILE | | | | | | |
| SETON MCNULTY | | ON FILE | | | | | | |
| SETRAG KHOSHAFIAN | | ON FILE | | | | | | |
| SETU DUTTA | | ON FILE | | | | | | |
| SEUL CHOI | | ON FILE | | | | | | |
| SEULA LEE | | ON FILE | | | | | | |
| SEULKEE PARK | | ON FILE | | | | | | |
| SEULKI JANG | | ON FILE | | | | | | |
| SEUN OLAYELE | | ON FILE | | | | | | |
| SEUNG HAN | | ON FILE | | | | | | |
| SEUNG HONG | | ON FILE | | | | | | |
| SEUNG JIN | | ON FILE | | | | | | |
| SEUNG LOBB | | ON FILE | | | | | | |
| SEUNG NOH | | ON FILE | | | | | | |
| SEUNG SHIN | | ON FILE | | | | | | |
| SEUNG SUN LEE | | ON FILE | | | | | | |
| SEUNG YONG TURNER | | ON FILE | | | | | | |
| SEUNG YOON | | ON FILE | | | | | | |
| SEUNGBIN LEE | | ON FILE | | | | | | |
| SEUNGHYUN NAM | | ON FILE | | | | | | |
| SEUNG-JOON RIM | | ON FILE | | | | | | |
| SEUNGJUNE KIM | | ON FILE | | | | | | |
| SEUNGKYU HAN | | ON FILE | | | | | | |
| SEUNGMI YANG | | ON FILE | | | | | | |
| SEUNGMIN LEE | | ON FILE | | | | | | |
| SEVADA ASHEGHIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVAG INJEAN | | ON FILE | | | | | | |
| SEVAG KEOSSEIAN | | ON FILE | | | | | | |
| SEVAG LEON | | ON FILE | | | | | | |
| SEVAG TOUJIAN | | ON FILE | | | | | | |
| SEVAK KAZARYAN | | ON FILE | | | | | | |
| SEVAK PETROSYAN | | ON FILE | | | | | | |
| SEVAK SARKISSIAN | | ON FILE | | | | | | |
| SEVAL GUNES | | ON FILE | | | | | | |
| SEVAN ISAAC | | ON FILE | | | | | | |
| SEVANA AVANESSIAN | | ON FILE | | | | | | |
| SEVCAN AGDAS | | ON FILE | | | | | | |
| SEVERIANO MENDOZA | | ON FILE | | | | | | |
| SEVERN RASH | | ON FILE | | | | | | |
| SEVIO MARTIN STANTON | | ON FILE | | | | | | |
| SEVONTAE BAXTER | | ON FILE | | | | | | |
| SEVRIN MONEY | | ON FILE | | | | | | |
| SEWLALL RAMOO | | ON FILE | | | | | | |
| SEYAMACK ADJORI | | ON FILE | | | | | | |
| SEYDA ZILADZE | | ON FILE | | | | | | |
| SEYDOUBA TAFSIR CAMARA | | ON FILE | | | | | | |
| SEYED ABOL HASSAN ANGADJIVAND | | ON FILE | | | | | | |
| SEYED AMIRALI SADATKHONSARI | | ON FILE | | | | | | |
| SEYED ARSHIA NEMATOLLAH | | ON FILE | | | | | | |
| SEYED BEHESHTIAN | | ON FILE | | | | | | |
| SEYED FARID AGHDASI ALAMDARI | | ON FILE | | | | | | |
| SEYED HAMED MESHKIN | | ON FILE | | | | | | |
| SEYED HASHEMI | | ON FILE | | | | | | |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | | ON FILE | | | | | | |
| SEYED SINA NASSIRI | | ON FILE | | | | | | |
| SEYED-ALI MIRSHAFIEE | | ON FILE | | | | | | |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | | ON FILE | | | | | | |
| SEYEDEHHAMIDEH HOSSEINIIRANI | | ON FILE | | | | | | |
| SEYEDSHAHRAM MOOSAVIAN | | ON FILE | | | | | | |
| SEYHA KEM | | ON FILE | | | | | | |
| SHA SUN | | ON FILE | | | | | | |
| SHA YANG | | ON FILE | | | | | | |
| SHAAN RUPANI | | ON FILE | | | | | | |
| SHAAN SHAFIQUE SAIGOL | | ON FILE | | | | | | |
| SHAAN SHAKEEL | | ON FILE | | | | | | |
| SHAAN SHANKLA | | ON FILE | | | | | | |
| SHAANAN NUSINOW | | ON FILE | | | | | | |
| SHAA'RON WILLIAMS II | | ON FILE | | | | | | |
| SHABANA BAWANI | | ON FILE | | | | | | |
| SHABANA COOPER | | ON FILE | | | | | | |
| SHABARISH KAKAMANI | | ON FILE | | | | | | |
| SHABAZ SAHIK | | ON FILE | | | | | | |
| SHABBIR KHAMBATI | | ON FILE | | | | | | |
| SHABIR AHMED | | ON FILE | | | | | | |
| SHABNAM CHOUBINEH | | ON FILE | | | | | | |
| SHABNAM LAKHANI | | ON FILE | | | | | | |
| SHACOLA WHITLOCK | | ON FILE | | | | | | |
| SHACOYA HICKS | | ON FILE | | | | | | |
| SHAD BAUER | | ON FILE | | | | | | |
| SHAD JAMES HENDRIX | | ON FILE | | | | | | |
| SHAD SPOONTS | | ON FILE | | | | | | |
| SHADDE AMER GHNEIM | | ON FILE | | | | | | |
| SHADEE EID | | ON FILE | | | | | | |
| SHADI HARATI | | ON FILE | | | | | | |
| SHADIA ROSAS | | ON FILE | | | | | | |
| SHADIE ELLINGTON | | ON FILE | | | | | | |
| SHADRACH SMITH | | ON FILE | | | | | | |
| SHADRAK LAGUERRE | | ON FILE | | | | | | |
| SHADY ARTIN | | ON FILE | | | | | | |
| SHADY EL DAMATY | | ON FILE | | | | | | |
| SHADY HENEIN | | ON FILE | | | | | | |
| SHADY NASSER | | ON FILE | | | | | | |
| SHADY SAAD | | ON FILE | | | | | | |
| SHADYNE NUNLEY | | ON FILE | | | | | | |
| SHAE GEORGESON | | ON FILE | | | | | | |
| SHAE MEYER | | ON FILE | | | | | | |
| SHAE RIDDELL | | ON FILE | | | | | | |
| SHAEFFER BANNIGAN | | ON FILE | | | | | | |
| SHAELIER SANTIAGO BORRES | | ON FILE | | | | | | |
| SHAELYN MCCORMACK | | ON FILE | | | | | | |
| SHAFEN KHAN | | ON FILE | | | | | | |
| SHAFI KADERI | | ON FILE | | | | | | |
| SHAFIK N. BAHOU | | ON FILE | | | | | | |
| SHAFIN DAMANI | | ON FILE | | | | | | |
| SHAFIQ MOHAMED SHARIFF | | ON FILE | | | | | | |
| SHAFIUL CHOWDHURY | | ON FILE | | | | | | |
| SHAFQAT DULAL | | ON FILE | | | | | | |
| SHAFRON DUCKETT | | ON FILE | | | | | | |
| SHAH AHMED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAH PARVEZ PASHA | | ON FILE | | | | | | |
| SHAHAB AZIZI | | ON FILE | | | | | | |
| SHAHAB ELMI | | ON FILE | | | | | | |
| SHAHAB RAZIQ | | ON FILE | | | | | | |
| SHAHAB SADEGHI GHAHROODI | | ON FILE | | | | | | |
| SHAHABODDIN SAEEDI | | ON FILE | | | | | | |
| SHAHALAM HOSSAIN | | ON FILE | | | | | | |
| SHAHAN KHOSHAFIAN | | ON FILE | | | | | | |
| SHAHANE DAVIDSON | | ON FILE | | | | | | |
| SHAHAR AVI ABRAMS | | ON FILE | | | | | | |
| SHAHAR COHEN | | ON FILE | | | | | | |
| SHAHAR KLEIN | | ON FILE | | | | | | |
| SHAHBAZ SUMRA | | ON FILE | | | | | | |
| SHAHDOR BARANDAK | | ON FILE | | | | | | |
| SHAHED HAQUE | | ON FILE | | | | | | |
| SHAHED RAHMAN | | ON FILE | | | | | | |
| SHAHEED BACCHUS | | ON FILE | | | | | | |
| SHAHEEN ADIBI | | ON FILE | | | | | | |
| SHAHEEN ALHUMAYDHI | | ON FILE | | | | | | |
| SHAHEIN TAJMIR | | ON FILE | | | | | | |
| SHAHEN HALEBIAN | | ON FILE | | | | | | |
| SHAHID CHOUDHRY | | ON FILE | | | | | | |
| SHAHID CHRISTOPHER | | ON FILE | | | | | | |
| SHAHID HUSSAIN | | ON FILE | | | | | | |
| SHAHID KHATIB | | ON FILE | | | | | | |
| SHAHID KHOJA | | ON FILE | | | | | | |
| SHAHID ZAMAN | | ON FILE | | | | | | |
| SHAHIDUL SABAB | | ON FILE | | | | | | |
| SHAHIL CHAND | | ON FILE | | | | | | |
| SHAHIN PAKOUHI | | ON FILE | | | | | | |
| SHAHJADE ALAM | | ON FILE | | | | | | |
| SHAHLAINE DHILLON | | ON FILE | | | | | | |
| SHAHLO MIRAZIZOVA | | ON FILE | | | | | | |
| SHAHMEER KHAN | | ON FILE | | | | | | |
| SHAHNAM EBRAHIMI | | ON FILE | | | | | | |
| SHAHRAM ESFAHANI | | ON FILE | | | | | | |
| SHAHRAM JAHANIAN | | ON FILE | | | | | | |
| SHAHRIAR DAVARI | | ON FILE | | | | | | |
| SHAHRIAR PIROUZ | | ON FILE | | | | | | |
| SHAHRIN TINA | | ON FILE | | | | | | |
| SHAHRIYAR AMINI | | ON FILE | | | | | | |
| SHAHRIYAR BOLANDIAN | | ON FILE | | | | | | |
| SHAHRIYAR KABIR | | ON FILE | | | | | | |
| SHAHROKH AKHTARI | | ON FILE | | | | | | |
| SHAHROOZ KOHAN | | ON FILE | | | | | | |
| SHAHRUKH ZAFAR | | ON FILE | | | | | | |
| SHAHRUM LILLARD | | ON FILE | | | | | | |
| SHAHRYAR NAQVI | | ON FILE | | | | | | |
| SHAHTAJ ALI | | ON FILE | | | | | | |
| SHAHZAD BHATTI | | ON FILE | | | | | | |
| SHAHZAD KALYAR | | ON FILE | | | | | | |
| SHAHZAD MAKHDOOM | | ON FILE | | | | | | |
| SHAHZAD SARWAR | | ON FILE | | | | | | |
| SHAHZAD ZAFAR | | ON FILE | | | | | | |
| SHAHZADA MANSOOR | | ON FILE | | | | | | |
| SHAHZAIB KURISHY | | ON FILE | | | | | | |
| SHAI ARIOLA | | ON FILE | | | | | | |
| SHAI BRESH | | ON FILE | | | | | | |
| SHAI EYNAV | | ON FILE | | | | | | |
| SHAI LIVNE | | ON FILE | | | | | | |
| SHAI PELED | | ON FILE | | | | | | |
| SHAI PEREDNIK | | ON FILE | | | | | | |
| SHAI STEINBERG | | ON FILE | | | | | | |
| SHAI ZARIF | | ON FILE | | | | | | |
| SHAIJU MATHEW | | ON FILE | | | | | | |
| SHAIK BABA | | ON FILE | | | | | | |
| SHAIK RAHMAN | | ON FILE | | | | | | |
| SHAIL KUMAR | | ON FILE | | | | | | |
| SHAIL MAHESHWARI | | ON FILE | | | | | | |
| SHAILAN PATEL | | ON FILE | | | | | | |
| SHAILESH GOVANI | | ON FILE | | | | | | |
| SHAILESH KAKKAR | | ON FILE | | | | | | |
| SHAILESH PATEL | | ON FILE | | | | | | |
| SHAILESH SHAH | | ON FILE | | | | | | |
| SHAILESH SOLIWAL | | ON FILE | | | | | | |
| SHAILESH VYAS | | ON FILE | | | | | | |
| SHAILI SHAH | | ON FILE | | | | | | |
| SHAILIN OHRTMAN | | ON FILE | | | | | | |
| SHAIN BOWMAN | | ON FILE | | | | | | |
| SHAIN CHRISTOPHER PICKERING | | ON FILE | | | | | | |
| SHAIN JIMESON | | ON FILE | | | | | | |
| SHAIN LAFAZAN | | ON FILE | | | | | | |
| SHAIN TERRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAIN WAUGH | | ON FILE | | | | | | |
| SHAINA ADELSTEIN | | ON FILE | | | | | | |
| SHAINA KLEIN | | ON FILE | | | | | | |
| SHAINA LAVERY | | ON FILE | | | | | | |
| SHAINA MASSA | | ON FILE | | | | | | |
| SHAINE DANBELI | | ON FILE | | | | | | |
| SHAINE MATA | | ON FILE | | | | | | |
| SHAINE MOHAN | | ON FILE | | | | | | |
| SHAINE PEPPER | | ON FILE | | | | | | |
| SHAINE SAMPSON | | ON FILE | | | | | | |
| SHA-JAY JANAE PERRY | | ON FILE | | | | | | |
| SHAJUANA BOONE | | ON FILE | | | | | | |
| SHAKA CRAIGWELL | | ON FILE | | | | | | |
| SHAKA TUCKER | | ON FILE | | | | | | |
| SHAKEEL STAMPP | | ON FILE | | | | | | |
| SHAKEEL VICTOR | | ON FILE | | | | | | |
| SHAKELE STOKES | | ON FILE | | | | | | |
| SHAKER CHEHAB | | ON FILE | | | | | | |
| SHAKER RABBAN | | ON FILE | | | | | | |
| SHAKET CHAUDHARY | | ON FILE | | | | | | |
| SHAKHOR SMITH | | ON FILE | | | | | | |
| SHAKIB NASSIRI | | ON FILE | | | | | | |
| SHAKIL AFTAB HUDA | | ON FILE | | | | | | |
| SHAKIL MONDOL | | ON FILE | | | | | | |
| SHAKIMO POTTER | | ON FILE | | | | | | |
| SHAKIR ABDULLAH | | ON FILE | | | | | | |
| SHAKIR ALI MOHAMMED | | ON FILE | | | | | | |
| SHAKIR AMMAN CANNON-MOYE | | ON FILE | | | | | | |
| SHAKIR HASAN | | ON FILE | | | | | | |
| SHAKIR KARIM | | ON FILE | | | | | | |
| SHAKIR ZEBARI | | ON FILE | | | | | | |
| SHAKIRA AHMAD | | ON FILE | | | | | | |
| SHAKIRA CLIFTON | | ON FILE | | | | | | |
| SHAKIRA EISENHART | | ON FILE | | | | | | |
| SHAKTI PATEL | | ON FILE | | | | | | |
| SHAKUR LATIFBEY | | ON FILE | | | | | | |
| SHAKWIEDA BELK | | ON FILE | | | | | | |
| SHAKYA BARRY JONES | | ON FILE | | | | | | |
| SHALABH AGRAWAL | | ON FILE | | | | | | |
| SHALABH BHATNAGAR | | ON FILE | | | | | | |
| SHALABH GUPTA | | ON FILE | | | | | | |
| SHALACO BASSETT | | ON FILE | | | | | | |
| SHALAH VIRANI | | ON FILE | | | | | | |
| SHALAND VERDI | | ON FILE | | | | | | |
| SHALEASA ROBIN | | ON FILE | | | | | | |
| SHALEEKA AHUJA | | ON FILE | | | | | | |
| SHALENE BLAKE DENNIS | | ON FILE | | | | | | |
| SHALESE HEARD | | ON FILE | | | | | | |
| SHALIE WILLIAMS | | ON FILE | | | | | | |
| SHALIM WASHINGTON | | ON FILE | | | | | | |
| SHALIMAR BARBOSA | | ON FILE | | | | | | |
| SHALIMAR RUGGIERO | | ON FILE | | | | | | |
| SHALIN BHANDERI | | ON FILE | | | | | | |
| SHALIN DESAI | | ON FILE | | | | | | |
| SHALIN HIRA PATEL | | ON FILE | | | | | | |
| SHALIN PATEL | | ON FILE | | | | | | |
| SHALIN RANJITKAR | | ON FILE | | | | | | |
| SHALINE HENG | | ON FILE | | | | | | |
| SHALINI ABEYEWARDENE | | ON FILE | | | | | | |
| SHALINI MARIPADAGA | | ON FILE | | | | | | |
| SHALINI MITTAL | | ON FILE | | | | | | |
| SHALIQUE WILLIAMS | | ON FILE | | | | | | |
| SHALLIN NICOLE MAYHER | | ON FILE | | | | | | |
| SHALLON SILVESTRONE | | ON FILE | | | | | | |
| SHALOM CHANG | | ON FILE | | | | | | |
| SHALOM COHEN | | ON FILE | | | | | | |
| SHALOM MAYBERG | | ON FILE | | | | | | |
| SHALOM SCHWARTZ | | ON FILE | | | | | | |
| SHALON EARL PALMER | | ON FILE | | | | | | |
| SHALON MARIE POLSON | | ON FILE | | | | | | |
| SHALONDA BOBO | | ON FILE | | | | | | |
| SHALUN MAO | | ON FILE | | | | | | |
| SHALVA FARGEON | | ON FILE | | | | | | |
| SHALYSE AHL | | ON FILE | | | | | | |
| SHAMAAL SMITH | | ON FILE | | | | | | |
| SHAMAN AHUJA | | ON FILE | | | | | | |
| SHAMAN MORRISON | | ON FILE | | | | | | |
| SHAMAN RICHTER | | ON FILE | | | | | | |
| SHAMANTHA SOWMYA PUVVALA | | ON FILE | | | | | | |
| SHAMAR DEBERRY | | ON FILE | | | | | | |
| SHAMAR TOLBERT | | ON FILE | | | | | | |
| SHAMARI WATKINS | | ON FILE | | | | | | |
| SHAMARIE MCCLAIRE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAMEEZA SATTAUR | | ON FILE | | | | | | |
| SHAMEKA SINEGAL | | ON FILE | | | | | | |
| SHAMEKA WILKERSON | | ON FILE | | | | | | |
| SHAMEL PARSON | | ON FILE | | | | | | |
| SHAMERA BOONE | | ON FILE | | | | | | |
| SHAMETRA CANTEY | | ON FILE | | | | | | |
| SHAMIK ARORA | | ON FILE | | | | | | |
| SHAMIK SHUKLA | | ON FILE | | | | | | |
| SHAMIKA BENNETT | | ON FILE | | | | | | |
| SHAMIL SHAFI | | ON FILE | | | | | | |
| SHAMIM CHOWDHURY | | ON FILE | | | | | | |
| SHAMIM CORTAZZI | | ON FILE | | | | | | |
| SHAMITA DIKSHIT | | ON FILE | | | | | | |
| SHAMOD LACOUL | | ON FILE | | | | | | |
| SHAMON WALKER | | ON FILE | | | | | | |
| SHAMONTE LOVE | | ON FILE | | | | | | |
| SHAMORRIA DIJIESHON FRITZJONES | | ON FILE | | | | | | |
| SHAMROZ KADIWAL | | ON FILE | | | | | | |
| SHAMS HALANI | | ON FILE | | | | | | |
| SHAMS M HAJIDAMJI | | ON FILE | | | | | | |
| SHAMSAN HAMED ELSHAMI | | ON FILE | | | | | | |
| SHAMUS DUNN | | ON FILE | | | | | | |
| SHAMUS MCNULTY | | ON FILE | | | | | | |
| SHAMUS ROBINSON | | ON FILE | | | | | | |
| SHAMYL KHAN | | ON FILE | | | | | | |
| SHAN GAO | | ON FILE | | | | | | |
| SHAN GOHAR | | ON FILE | | | | | | |
| SHAN LIN | | ON FILE | | | | | | |
| SHAN LIYANAGE | | ON FILE | | | | | | |
| SHAN TSAI | | ON FILE | | | | | | |
| SHAN ZHOU | | ON FILE | | | | | | |
| SHANA BALLESTER | | ON FILE | | | | | | |
| SHANA BARGHOUTI | | ON FILE | | | | | | |
| SHANA BREE PATOPOFF | | ON FILE | | | | | | |
| SHANA DANIELS | | ON FILE | | | | | | |
| SHANA ENTZEL | | ON FILE | | | | | | |
| SHANA LEIGH GOODELL | | ON FILE | | | | | | |
| SHANA MELITA MUWWAKKIL | | ON FILE | | | | | | |
| SHANA MINTER | | ON FILE | | | | | | |
| SHANA PROCOPIO | | ON FILE | | | | | | |
| SHANA RAMSEY | | ON FILE | | | | | | |
| SHANA RENZEMA | | ON FILE | | | | | | |
| SHANA STUBBS | | ON FILE | | | | | | |
| SHANAL MAHAARACHCHI | | ON FILE | | | | | | |
| SHANAT BARUA | | ON FILE | | | | | | |
| SHANAZ CHOWDHERY | | ON FILE | | | | | | |
| SHANCHAN WU | | ON FILE | | | | | | |
| SHANDA JAVONNE SMITH | | ON FILE | | | | | | |
| SHANDA MCFALL | | ON FILE | | | | | | |
| SHANDE CARPENTER | | ON FILE | | | | | | |
| SHANDELL MOORE | | ON FILE | | | | | | |
| SHANDIIN SCHWENDIMAN | | ON FILE | | | | | | |
| SHANDRA KNIGHT | | ON FILE | | | | | | |
| SHANDREKIA CANCELLARE | | ON FILE | | | | | | |
| SHANDY SULEN | | ON FILE | | | | | | |
| SHANE AARON HUFF | | ON FILE | | | | | | |
| SHANE ABBLEY | | ON FILE | | | | | | |
| SHANE ABINETTE | | ON FILE | | | | | | |
| SHANE ACTON | | ON FILE | | | | | | |
| SHANE ADAMS⁹ | | ON FILE | | | | | | |
| SHANE ALMGREN | | ON FILE | | | | | | |
| SHANE ANDERSON | | ON FILE | | | | | | |
| SHANE ANTLEY | | ON FILE | | | | | | |
| SHANE ATENCIO | | ON FILE | | | | | | |
| SHANE B DICKERSON | | ON FILE | | | | | | |
| SHANE BAKER | | ON FILE | | | | | | |
| SHANE BALL | | ON FILE | | | | | | |
| SHANE BAUER | | ON FILE | | | | | | |
| SHANE BEEMAN | | ON FILE | | | | | | |
| SHANE BELL | | ON FILE | | | | | | |
| SHANE BELOVSKY | | ON FILE | | | | | | |
| SHANE BENGOECHEA | | ON FILE | | | | | | |
| SHANE BLICK | | ON FILE | | | | | | |
| SHANE BOHM | | ON FILE | | | | | | |
| SHANE BONNER | | ON FILE | | | | | | |
| SHANE BOWMAN | | ON FILE | | | | | | |
| SHANE BRADY | | ON FILE | | | | | | |
| SHANE BRANDOLINI | | ON FILE | | | | | | |
| SHANE BROOKS | | ON FILE | | | | | | |
| SHANE BURDEN | | ON FILE | | | | | | |
| SHANE BUTLER | | ON FILE | | | | | | |
| SHANE CAPPS | | ON FILE | | | | | | |
| SHANE CARAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE CARDINAL | | ON FILE | | | | | | |
| SHANE CAREY | | ON FILE | | | | | | |
| SHANE CHANDLER | | ON FILE | | | | | | |
| SHANE CHAVIS | | ON FILE | | | | | | |
| SHANE CHEATHAM | | ON FILE | | | | | | |
| SHANE CHRISTENSEN | | ON FILE | | | | | | |
| SHANE CHURCH | | ON FILE | | | | | | |
| SHANE CLARK | | ON FILE | | | | | | |
| SHANE CLAYTON | | ON FILE | | | | | | |
| SHANE COHAN | | ON FILE | | | | | | |
| SHANE COLLINS | | ON FILE | | | | | | |
| SHANE CONRAD | | ON FILE | | | | | | |
| SHANE COOLEN | | ON FILE | | | | | | |
| SHANE COOPER | | ON FILE | | | | | | |
| SHANE CORMIER | | ON FILE | | | | | | |
| SHANE CORNELIUS | | ON FILE | | | | | | |
| SHANE CREW | | ON FILE | | | | | | |
| SHANE CUTTING | | ON FILE | | | | | | |
| SHANE DA SILVA | | ON FILE | | | | | | |
| SHANE DALE BARTHOLOMEY PILGRIM | | ON FILE | | | | | | |
| SHANE DALTON | | ON FILE | | | | | | |
| SHANE DALY | | ON FILE | | | | | | |
| SHANE DAVENPORT | | ON FILE | | | | | | |
| SHANE DECKER | | ON FILE | | | | | | |
| SHANE DEGNAN | | ON FILE | | | | | | |
| SHANE DENTON | | ON FILE | | | | | | |
| SHANE DIXON | | ON FILE | | | | | | |
| SHANE DOBY | | ON FILE | | | | | | |
| SHANE DOYLE | | ON FILE | | | | | | |
| SHANE DRUMMOND | | ON FILE | | | | | | |
| SHANE DUFFY | | ON FILE | | | | | | |
| SHANE EMPEY | | ON FILE | | | | | | |
| SHANE EMS | | ON FILE | | | | | | |
| SHANE ERVIN | | ON FILE | | | | | | |
| SHANE ETZOLD | | ON FILE | | | | | | |
| SHANE EVANS | | ON FILE | | | | | | |
| SHANE FAUST | | ON FILE | | | | | | |
| SHANE FISHER | | ON FILE | | | | | | |
| SHANE FITZGERALD | | ON FILE | | | | | | |
| SHANE FLETCHER | | ON FILE | | | | | | |
| SHANE FLOOD | | ON FILE | | | | | | |
| SHANE FONTAINE | | ON FILE | | | | | | |
| SHANE FORSYTH | | ON FILE | | | | | | |
| SHANE FRICK | | ON FILE | | | | | | |
| SHANE FRYE | | ON FILE | | | | | | |
| SHANE FURTADO | | ON FILE | | | | | | |
| SHANE GARIS | | ON FILE | | | | | | |
| SHANE GESUNDHEIT | | ON FILE | | | | | | |
| SHANE GOFF | | ON FILE | | | | | | |
| SHANE GOGGINS | | ON FILE | | | | | | |
| SHANE GOODCHILD | | ON FILE | | | | | | |
| SHANE GRADY | | ON FILE | | | | | | |
| SHANE GRAHAM | | ON FILE | | | | | | |
| SHANE GRAHAM MAHON | | ON FILE | | | | | | |
| SHANE GRANAU | | ON FILE | | | | | | |
| SHANE GREGOIRE | | ON FILE | | | | | | |
| SHANE GRIFFITH | | ON FILE | | | | | | |
| SHANE GRODZICKI | | ON FILE | | | | | | |
| SHANE GRUBB | | ON FILE | | | | | | |
| SHANE GRZANOWICZ | | ON FILE | | | | | | |
| SHANE H CUMINGS | | ON FILE | | | | | | |
| SHANE HABERKORN | | ON FILE | | | | | | |
| SHANE HACKETT | | ON FILE | | | | | | |
| SHANE HAGGERTY | | ON FILE | | | | | | |
| SHANE HALL | | ON FILE | | | | | | |
| SHANE HAMILTON | | ON FILE | | | | | | |
| SHANE HANSEN | | ON FILE | | | | | | |
| SHANE HARMON | | ON FILE | | | | | | |
| SHANE HARTMAN | | ON FILE | | | | | | |
| SHANE HATCH | | ON FILE | | | | | | |
| SHANE HAVENS | | ON FILE | | | | | | |
| SHANE HEARD | | ON FILE | | | | | | |
| SHANE HEJDUK | | ON FILE | | | | | | |
| SHANE HENG | | ON FILE | | | | | | |
| SHANE HILTON | | ON FILE | | | | | | |
| SHANE HINKLEY | | ON FILE | | | | | | |
| SHANE HOCHE | | ON FILE | | | | | | |
| SHANE HOFFMAN | | ON FILE | | | | | | |
| SHANE HOLDEN | | ON FILE | | | | | | |
| SHANE HOLMES | | ON FILE | | | | | | |
| SHANE HOWES | | ON FILE | | | | | | |
| SHANE HOWETH | | ON FILE | | | | | | |
| SHANE HUGHES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE HUSSEY | | ON FILE | | | | | | |
| SHANE ISAAC RANDALL | | ON FILE | | | | | | |
| SHANE JACKSON | | ON FILE | | | | | | |
| SHANE JENSEN | | ON FILE | | | | | | |
| SHANE JOHNSTON | | ON FILE | | | | | | |
| SHANE JORDAN SCHUMACK | | ON FILE | | | | | | |
| SHANE JUDHAN | | ON FILE | | | | | | |
| SHANE JUNGER | | ON FILE | | | | | | |
| SHANE KAMMERMAN | | ON FILE | | | | | | |
| SHANE KEY | | ON FILE | | | | | | |
| SHANE KILLPACK | | ON FILE | | | | | | |
| SHANE KIM | | ON FILE | | | | | | |
| SHANE KING | | ON FILE | | | | | | |
| SHANE KLESH | | ON FILE | | | | | | |
| SHANE KOHL | | ON FILE | | | | | | |
| SHANE KOSKI | | ON FILE | | | | | | |
| SHANE KOSS | | ON FILE | | | | | | |
| SHANE KUDELA | | ON FILE | | | | | | |
| SHANE KUKIATTIKOON | | ON FILE | | | | | | |
| SHANE KUKLINSKI | | ON FILE | | | | | | |
| SHANE KUO | | ON FILE | | | | | | |
| SHANE LASHLEY | | ON FILE | | | | | | |
| SHANE LEE | | ON FILE | | | | | | |
| SHANE LEE NELSON | | ON FILE | | | | | | |
| SHANE LEGLER | | ON FILE | | | | | | |
| SHANE LENTZ | | ON FILE | | | | | | |
| SHANE LEVERMANN | | ON FILE | | | | | | |
| SHANE LEWIS PARRINO | | ON FILE | | | | | | |
| SHANE LIGHT | | ON FILE | | | | | | |
| SHANE LOGAN JEFFRIES | | ON FILE | | | | | | |
| SHANE LOUIS | | ON FILE | | | | | | |
| SHANE LUND | | ON FILE | | | | | | |
| SHANE M MALONEY | | ON FILE | | | | | | |
| SHANE MAHONEY | | ON FILE | | | | | | |
| SHANE MALEWSKI | | ON FILE | | | | | | |
| SHANE MARIANO | | ON FILE | | | | | | |
| SHANE MARSH | | ON FILE | | | | | | |
| SHANE MARTIN | | ON FILE | | | | | | |
| SHANE MARTINEZ | | ON FILE | | | | | | |
| SHANE MCBRIDE | | ON FILE | | | | | | |
| SHANE MCCARTHY | | ON FILE | | | | | | |
| SHANE MCCORMICK | | ON FILE | | | | | | |
| SHANE MCCULLEY | | ON FILE | | | | | | |
| SHANE MCCUSKER | | ON FILE | | | | | | |
| SHANE MCDERMOTT | | ON FILE | | | | | | |
| SHANE MCGARVEY | | ON FILE | | | | | | |
| SHANE MCINTYRE | | ON FILE | | | | | | |
| SHANE MCKILLOP | | ON FILE | | | | | | |
| SHANE MCMICHAEL | | ON FILE | | | | | | |
| SHANE MCMULLEN | | ON FILE | | | | | | |
| SHANE MCPARTLAND | | ON FILE | | | | | | |
| SHANE MCQUERTER | | ON FILE | | | | | | |
| SHANE MEADOR | | ON FILE | | | | | | |
| SHANE MERCK | | ON FILE | | | | | | |
| SHANE MICHAEL DURYEA | | ON FILE | | | | | | |
| SHANE MICHAEL FERDIG | | ON FILE | | | | | | |
| SHANE MICHAEL MOUNT | | ON FILE | | | | | | |
| SHANE MILLER | | ON FILE | | | | | | |
| SHANE MINOR | | ON FILE | | | | | | |
| SHANE MONKS | | ON FILE | | | | | | |
| SHANE MONSON | | ON FILE | | | | | | |
| SHANE MOORE | | ON FILE | | | | | | |
| SHANE MORELAND | | ON FILE | | | | | | |
| SHANE MOSER | | ON FILE | | | | | | |
| SHANE MOSIELLO | | ON FILE | | | | | | |
| SHANE MOSS | | ON FILE | | | | | | |
| SHANE MULHERN | | ON FILE | | | | | | |
| SHANE MUSSER | | ON FILE | | | | | | |
| SHANE NELSON | | ON FILE | | | | | | |
| SHANE NEUMANN | | ON FILE | | | | | | |
| SHANE NEWELL | | ON FILE | | | | | | |
| SHANE NEWTON | | ON FILE | | | | | | |
| SHANE O'HARE | | ON FILE | | | | | | |
| SHANE OHM | | ON FILE | | | | | | |
| SHANE OLESON | | ON FILE | | | | | | |
| SHANE OOMMEN | | ON FILE | | | | | | |
| SHANE OSULLIVAN | | ON FILE | | | | | | |
| SHANE OSWALD | | ON FILE | | | | | | |
| SHANE PARK | | ON FILE | | | | | | |
| SHANE PARKER | | ON FILE | | | | | | |
| SHANE PARKHILL | | ON FILE | | | | | | |
| SHANE PARKS | | ON FILE | | | | | | |
| SHANE PATRICK HAGGERTY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE PATTERSON | | ON FILE | | | | | | |
| SHANE PEED | | ON FILE | | | | | | |
| SHANE PENTON | | ON FILE | | | | | | |
| SHANE PERRY | | ON FILE | | | | | | |
| SHANE PETERSON | | ON FILE | | | | | | |
| SHANE PETRELLIS | | ON FILE | | | | | | |
| SHANE PHAN | | ON FILE | | | | | | |
| SHANE PHILLIPS | | ON FILE | | | | | | |
| SHANE PRASHAD | | ON FILE | | | | | | |
| SHANE PRIGMORE | | ON FILE | | | | | | |
| SHANE PRINGLE | | ON FILE | | | | | | |
| SHANE R JACKSON | | ON FILE | | | | | | |
| SHANE RAECK | | ON FILE | | | | | | |
| SHANE RANNEY | | ON FILE | | | | | | |
| SHANE RAYMOND | | ON FILE | | | | | | |
| SHANE REBENSTORF | | ON FILE | | | | | | |
| SHANE REYNOLD BERGMAN | | ON FILE | | | | | | |
| SHANE RHEA | | ON FILE | | | | | | |
| SHANE RICKERSON | | ON FILE | | | | | | |
| SHANE RILEY | | ON FILE | | | | | | |
| SHANE RIPLEY | | ON FILE | | | | | | |
| SHANE RITTER | | ON FILE | | | | | | |
| SHANE ROSENCRANCE | | ON FILE | | | | | | |
| SHANE ROSS | | ON FILE | | | | | | |
| SHANE ROSSE | | ON FILE | | | | | | |
| SHANE S | | ON FILE | | | | | | |
| SHANE S ELLIOTT | | ON FILE | | | | | | |
| SHANE SANTANNA | | ON FILE | | | | | | |
| SHANE SATO | | ON FILE | | | | | | |
| SHANE SCHERLIE | | ON FILE | | | | | | |
| SHANE SCHMIDT | | ON FILE | | | | | | |
| SHANE SCHROEDER | | ON FILE | | | | | | |
| SHANE SELLAR | | ON FILE | | | | | | |
| SHANE SENIOUR | | ON FILE | | | | | | |
| SHANE SEURING | | ON FILE | | | | | | |
| SHANE SHAFFER | | ON FILE | | | | | | |
| SHANE SHAFI | | ON FILE | | | | | | |
| SHANE SHELTON | | ON FILE | | | | | | |
| SHANE SIEBENTHALL | | ON FILE | | | | | | |
| SHANE SIMON | | ON FILE | | | | | | |
| SHANE SIMONE | | ON FILE | | | | | | |
| SHANE SIMS | | ON FILE | | | | | | |
| SHANE SIPE | | ON FILE | | | | | | |
| SHANE SKINNER | | ON FILE | | | | | | |
| SHANE SMETHWICK | | ON FILE | | | | | | |
| SHANE SNYDER | | ON FILE | | | | | | |
| SHANE SPEARS | | ON FILE | | | | | | |
| SHANE STALEY | | ON FILE | | | | | | |
| SHANE STANFIELD | | ON FILE | | | | | | |
| SHANE STARLING | | ON FILE | | | | | | |
| SHANE STERSIC | | ON FILE | | | | | | |
| SHANE STINSON | | ON FILE | | | | | | |
| SHANE STRATTON | | ON FILE | | | | | | |
| SHANE STUCK | | ON FILE | | | | | | |
| SHANE SUAZO | | ON FILE | | | | | | |
| SHANE SULLIVAN | | ON FILE | | | | | | |
| SHANE SZABO | | ON FILE | | | | | | |
| SHANE TAGUE | | ON FILE | | | | | | |
| SHANE TATE | | ON FILE | | | | | | |
| SHANE THOMPSON | | ON FILE | | | | | | |
| SHANE THORN | | ON FILE | | | | | | |
| SHANE THORSON | | ON FILE | | | | | | |
| SHANE TRAMMEL | | ON FILE | | | | | | |
| SHANE TRAUBEL | | ON FILE | | | | | | |
| SHANE ULRICH | | ON FILE | | | | | | |
| SHANE VENEM | | ON FILE | | | | | | |
| SHANE VIOLETTE | | ON FILE | | | | | | |
| SHANE W MCCORMACK | | ON FILE | | | | | | |
| SHANE WAGNER | | ON FILE | | | | | | |
| SHANE WALCOTT | | ON FILE | | | | | | |
| SHANE WARD | | ON FILE | | | | | | |
| SHANE WATSON | | ON FILE | | | | | | |
| SHANE WATTS | | ON FILE | | | | | | |
| SHANE WHITCOMB | | ON FILE | | | | | | |
| SHANE WHITLOCK | | ON FILE | | | | | | |
| SHANE WIEGAND | | ON FILE | | | | | | |
| SHANE WILCOX | | ON FILE | | | | | | |
| SHANE WILLIAM CAMPBELL | | ON FILE | | | | | | |
| SHANE WILLIAM ROBINSON | | ON FILE | | | | | | |
| SHANE WISSINK | | ON FILE | | | | | | |
| SHANE WOLFRAM | | ON FILE | | | | | | |
| SHANE WOOD | | ON FILE | | | | | | |
| SHANE WYNN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE YACKLEY | | ON FILE | | | | | | |
| SHANE YOSHIMOTO | | ON FILE | | | | | | |
| SHANE ZERR | | ON FILE | | | | | | |
| SHANE ZHAO | | ON FILE | | | | | | |
| SHANE ZIELINSKI | | ON FILE | | | | | | |
| SHANEA PARKS | | ON FILE | | | | | | |
| SHANEATRA NANCE | | ON FILE | | | | | | |
| SHANEKE RANKINE | | ON FILE | | | | | | |
| SHANEL CROSSWHITE | | ON FILE | | | | | | |
| SHANEL TOLEN | | ON FILE | | | | | | |
| SHANELENRE CALAGUAS AVILA | | ON FILE | | | | | | |
| SHANELLE LEWIS | | ON FILE | | | | | | |
| SHANELLE WATSON | | ON FILE | | | | | | |
| SHANG XIANG | | ON FILE | | | | | | |
| SHANGCHI CHIANG | | ON FILE | | | | | | |
| SHANGGUAN WANG | | ON FILE | | | | | | |
| SHANGJIE CHEN | | ON FILE | | | | | | |
| SHANGYU XIE | | ON FILE | | | | | | |
| SHANHUAN MANTON | | ON FILE | | | | | | |
| SHANI CAROLA SCHEIMAN | | ON FILE | | | | | | |
| SHAN-IAN CAWILI | | ON FILE | | | | | | |
| SHANICA EDDY | | ON FILE | | | | | | |
| SHANICE CHOATE | | ON FILE | | | | | | |
| SHANICE GENAO | | ON FILE | | | | | | |
| SHANICE SIMMS | | ON FILE | | | | | | |
| SHANICE SIMS | | ON FILE | | | | | | |
| SHANIE SIADOR | | ON FILE | | | | | | |
| SHANIKA STEVENSON | | ON FILE | | | | | | |
| SHANIKYA BEAN | | ON FILE | | | | | | |
| SHANIL BANA | | ON FILE | | | | | | |
| SHANIQUA HAYNES | | ON FILE | | | | | | |
| SHANIQUA PRITCHETT | | ON FILE | | | | | | |
| SHANIQUE HOLLIDAY | | ON FILE | | | | | | |
| SHANITA HAIRSTON | | ON FILE | | | | | | |
| SHANITA HAWKINS | | ON FILE | | | | | | |
| SHANITA MURRAY | | ON FILE | | | | | | |
| SHANKAR DEVKOTA | | ON FILE | | | | | | |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | | ON FILE | | | | | | |
| SHANKAR RAO | | ON FILE | | | | | | |
| SHANKAR RAO MATA | | ON FILE | | | | | | |
| SHANKAR TIWARI | | ON FILE | | | | | | |
| SHANKARAKAILASAM MUTHU | | ON FILE | | | | | | |
| SHANKER KOTHANDAN | | ON FILE | | | | | | |
| SHANNA CLARK | | ON FILE | | | | | | |
| SHANNA GATHRIGHT | | ON FILE | | | | | | |
| SHANNA HAMMERBACHER | | ON FILE | | | | | | |
| SHANNA HEARN | | ON FILE | | | | | | |
| SHANNA HUDGIN | | ON FILE | | | | | | |
| SHANNA SOWELL | | ON FILE | | | | | | |
| SHANNAH AHMED | | ON FILE | | | | | | |
| SHANNAIN CHRISTINE ELLIS | | ON FILE | | | | | | |
| SHANNEN FERRELL | | ON FILE | | | | | | |
| SHANNEN GALVIN | | ON FILE | | | | | | |
| SHANNON ABRAHAMSON | | ON FILE | | | | | | |
| SHANNON ALAN PEACOCK | | ON FILE | | | | | | |
| SHANNON ALEXANDRA KEARNS | | ON FILE | | | | | | |
| SHANNON ATKINSON | | ON FILE | | | | | | |
| SHANNON BAILEY | | ON FILE | | | | | | |
| SHANNON BAILEY MCGRAW | | ON FILE | | | | | | |
| SHANNON BAILLIE | | ON FILE | | | | | | |
| SHANNON BEAHLER | | ON FILE | | | | | | |
| SHANNON BETTELHEIM | | ON FILE | | | | | | |
| SHANNON BIRD | | ON FILE | | | | | | |
| SHANNON BISHOP | | ON FILE | | | | | | |
| SHANNON BLIETZ | | ON FILE | | | | | | |
| SHANNON BOND | | ON FILE | | | | | | |
| SHANNON BURGESS | | ON FILE | | | | | | |
| SHANNON BURKMAN | | ON FILE | | | | | | |
| SHANNON BUTCHER | | ON FILE | | | | | | |
| SHANNON CAMILLE SMITH | | ON FILE | | | | | | |
| SHANNON CASE | | ON FILE | | | | | | |
| SHANNON CHAMBERS | | ON FILE | | | | | | |
| SHANNON CLARK | | ON FILE | | | | | | |
| SHANNON CODY | | ON FILE | | | | | | |
| SHANNON COMER | | ON FILE | | | | | | |
| SHANNON CONRAD | | ON FILE | | | | | | |
| SHANNON COOK | | ON FILE | | | | | | |
| SHANNON DANIELS | | ON FILE | | | | | | |
| SHANNON DARK | | ON FILE | | | | | | |
| SHANNON DAVID JONES | | ON FILE | | | | | | |
| SHANNON DAVID SWENSON | | ON FILE | | | | | | |
| SHANNON DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANNON DEBOER | | ON FILE | | | | | | |
| SHANNON DEHGHANPIR | | ON FILE | | | | | | |
| SHANNON DIANE THOMAS | | ON FILE | | | | | | |
| SHANNON DIAS-MCCANN | | ON FILE | | | | | | |
| SHANNON EDWARDS | | ON FILE | | | | | | |
| SHANNON ELISSA GOEKEN | | ON FILE | | | | | | |
| SHANNON ELLIS | | ON FILE | | | | | | |
| SHANNON EPPS | | ON FILE | | | | | | |
| SHANNON FISHER | | ON FILE | | | | | | |
| SHANNON FLORES | | ON FILE | | | | | | |
| SHANNON FORTNER | | ON FILE | | | | | | |
| SHANNON FOURNIER | | ON FILE | | | | | | |
| SHANNON GILLESPIE | | ON FILE | | | | | | |
| SHANNON GLEN | | ON FILE | | | | | | |
| SHANNON GLODT | | ON FILE | | | | | | |
| SHANNON GLOVER | | ON FILE | | | | | | |
| SHANNON GRINDINGER | | ON FILE | | | | | | |
| SHANNON GUGGENHEIMER | | ON FILE | | | | | | |
| SHANNON GURLEY | | ON FILE | | | | | | |
| SHANNON HABISREITINGER | | ON FILE | | | | | | |
| SHANNON HAGE | | ON FILE | | | | | | |
| SHANNON HAMLETT | | ON FILE | | | | | | |
| SHANNON HEROUX | | ON FILE | | | | | | |
| SHANNON HEYDEN | | ON FILE | | | | | | |
| SHANNON HITTLE | | ON FILE | | | | | | |
| SHANNON IOFFE | | ON FILE | | | | | | |
| SHANNON JONES | | ON FILE | | | | | | |
| SHANNON KARLSTROM | | ON FILE | | | | | | |
| SHANNON KELLEY | | ON FILE | | | | | | |
| SHANNON KEOWN | | ON FILE | | | | | | |
| SHANNON KIBLER | | ON FILE | | | | | | |
| SHANNON KIM | | ON FILE | | | | | | |
| SHANNON KUYKENDALL | | ON FILE | | | | | | |
| SHANNON L GRUTZA | | ON FILE | | | | | | |
| SHANNON LADONNA GRINDINGER | | ON FILE | | | | | | |
| SHANNON LATIMER | | ON FILE | | | | | | |
| SHANNON LAWTON | | ON FILE | | | | | | |
| SHANNON LOCKE | | ON FILE | | | | | | |
| SHANNON LOUYINDOULA | | ON FILE | | | | | | |
| SHANNON MARIE BRODERICK | | ON FILE | | | | | | |
| SHANNON MARTINSEN | | ON FILE | | | | | | |
| SHANNON MCDONALD | | ON FILE | | | | | | |
| SHANNON MCDONELL | | ON FILE | | | | | | |
| SHANNON MCMAHAN | | ON FILE | | | | | | |
| SHANNON MICHAEL PACE | | ON FILE | | | | | | |
| SHANNON MILLIORN | | ON FILE | | | | | | |
| SHANNON MORGAN | | ON FILE | | | | | | |
| SHANNON MORRISON | | ON FILE | | | | | | |
| SHANNON MURPHY | | ON FILE | | | | | | |
| SHANNON MUSTIPHER | | ON FILE | | | | | | |
| SHANNON NARDI | | ON FILE | | | | | | |
| SHANNON NIEMIEC | | ON FILE | | | | | | |
| SHANNON NORMAN | | ON FILE | | | | | | |
| SHANNON O'CONNELL | | ON FILE | | | | | | |
| SHANNON OLEARY | | ON FILE | | | | | | |
| SHANNON OWENS | | ON FILE | | | | | | |
| SHANNON PADILLA | | ON FILE | | | | | | |
| SHANNON PARKER | | ON FILE | | | | | | |
| SHANNON PATRICE KING | | ON FILE | | | | | | |
| SHANNON PEEKS | | ON FILE | | | | | | |
| SHANNON PEREZ | | ON FILE | | | | | | |
| SHANNON PRIDMORE | | ON FILE | | | | | | |
| SHANNON QUEZADA | | ON FILE | | | | | | |
| SHANNON QUICK | | ON FILE | | | | | | |
| SHANNON ROMANO | | ON FILE | | | | | | |
| SHANNON ROSE DUNCAN | | ON FILE | | | | | | |
| SHANNON SALTER | | ON FILE | | | | | | |
| SHANNON SCARROTT | | ON FILE | | | | | | |
| SHANNON SECATERO | | ON FILE | | | | | | |
| SHANNON SEEGERT | | ON FILE | | | | | | |
| SHANNON SHARP | | ON FILE | | | | | | |
| SHANNON SHIANG | | ON FILE | | | | | | |
| SHANNON SHIMROCK | | ON FILE | | | | | | |
| SHANNON SILVA | | ON FILE | | | | | | |
| SHANNON SMITH | | ON FILE | | | | | | |
| SHANNON STECK | | ON FILE | | | | | | |
| SHANNON STEELE | | ON FILE | | | | | | |
| SHANNON STEWART | | ON FILE | | | | | | |
| SHANNON STROZESKI | | ON FILE | | | | | | |
| SHANNON SUE MCCLELLAND | | ON FILE | | | | | | |
| SHANNON SULLIVAN | | ON FILE | | | | | | |
| SHANNON TINKHAM | | ON FILE | | | | | | |
| SHANNON TOOMEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANNON TORMAN | | ON FILE | | | | | | |
| SHANNON TREEN | | ON FILE | | | | | | |
| SHANNON UHLMAN | | ON FILE | | | | | | |
| SHANNON UNDERWOOD | | ON FILE | | | | | | |
| SHANNON VAHLE | | ON FILE | | | | | | |
| SHANNON VANDERHEI | | ON FILE | | | | | | |
| SHANNON VAUGHAN | | ON FILE | | | | | | |
| SHANNON VENEGAS | | ON FILE | | | | | | |
| SHANNON WANG | | ON FILE | | | | | | |
| SHANNON WEBSTER | | ON FILE | | | | | | |
| SHANNON WHITNEY | | ON FILE | | | | | | |
| SHANNON WILKINS | | ON FILE | | | | | | |
| SHANNON WILLETT | | ON FILE | | | | | | |
| SHANNON WOODWARD | | ON FILE | | | | | | |
| SHANNON WORKMAN | | ON FILE | | | | | | |
| SHANNON YANG | | ON FILE | | | | | | |
| SHANNYN HULTIN | | ON FILE | | | | | | |
| SHANON FERNALD | | ON FILE | | | | | | |
| SHANON GREER | | ON FILE | | | | | | |
| SHANON WALLACE | | ON FILE | | | | | | |
| SHANQING WANG | | ON FILE | | | | | | |
| SHANRIC MCFARLANE | | ON FILE | | | | | | |
| SHANROY NELSON | | ON FILE | | | | | | |
| SHANSHAN DING | | ON FILE | | | | | | |
| SHANSHAN HAO | | ON FILE | | | | | | |
| SHANSHAN JIANG | | ON FILE | | | | | | |
| SHANSHAN ZHENG | | ON FILE | | | | | | |
| SHANSI DONG | | ON FILE | | | | | | |
| SHANT DABBAGHIAN | | ON FILE | | | | | | |
| SHANT DERVARTANIAN | | ON FILE | | | | | | |
| SHANT FAKHOORIAN | | ON FILE | | | | | | |
| SHANT KALANJIAN | | ON FILE | | | | | | |
| SHANT KOLANJIAN | | ON FILE | | | | | | |
| SHANTA METOYER | | ON FILE | | | | | | |
| SHANTA TURNER | | ON FILE | | | | | | |
| SHANTAL MERCHAIN | | ON FILE | | | | | | |
| SHANTAN PESARU | | ON FILE | | | | | | |
| SHANTANU BAGHEL | | ON FILE | | | | | | |
| SHANTANU NARANG | | ON FILE | | | | | | |
| SHANTANU TENGSHE | | ON FILE | | | | | | |
| SHANTANU YOUSUF | | ON FILE | | | | | | |
| SHANTAVIA DAVIS | | ON FILE | | | | | | |
| SHANTE BREITENBACH | | ON FILE | | | | | | |
| SHANTE PARRIS | | ON FILE | | | | | | |
| SHANTEL BAHAM | | ON FILE | | | | | | |
| SHANTELIA COBB | | ON FILE | | | | | | |
| SHANTELL MARTIN | | ON FILE | | | | | | |
| SHANTELLE GORDON | | ON FILE | | | | | | |
| SHANTEZ YOUNG | | ON FILE | | | | | | |
| SHANTI CUTTARI | | ON FILE | | | | | | |
| SHANTI PRASAD | | ON FILE | | | | | | |
| SHANTICA DAWKINS | | ON FILE | | | | | | |
| SHANTILEE VALLE | | ON FILE | | | | | | |
| SHANU GANDHI | | ON FILE | | | | | | |
| SHAO ZHENG | | ON FILE | | | | | | |
| SHAOKY TARAMAN | | ON FILE | | | | | | |
| SHAOWEI PNG | | ON FILE | | | | | | |
| SHAQUAN ALLEN EVANS | | ON FILE | | | | | | |
| SHAQUAN WILLIAM TIMMONS | | ON FILE | | | | | | |
| SHAQUANSHIA JOHNSON | | ON FILE | | | | | | |
| SHAQUAWN SAMUEL MOORE | | ON FILE | | | | | | |
| SHAQUAWN VANDERGRIFT | | ON FILE | | | | | | |
| SHAQUEETA HAMMOND | | ON FILE | | | | | | |
| SHAQUEETA LATORIE HAMMOND | | ON FILE | | | | | | |
| SHAQUILLE ANITA MCCRAW | | ON FILE | | | | | | |
| SHAQUILLE BAGWELL | | ON FILE | | | | | | |
| SHAQUILLE BARNETT | | ON FILE | | | | | | |
| SHAQUILLE BROWN | | ON FILE | | | | | | |
| SHAQUILLE OMARI JOSEPH | | ON FILE | | | | | | |
| SHAQUILLE ONEAL JENKINS | | ON FILE | | | | | | |
| SHAQUILLE ORNELAS | | ON FILE | | | | | | |
| SHAQUILLE PASKEL | | ON FILE | | | | | | |
| SHAQUILLE TIMMONS | | ON FILE | | | | | | |
| SHAQUIRI MANNS | | ON FILE | | | | | | |
| SHAR MANU | | ON FILE | | | | | | |
| SHARA LEE HERFEL | | ON FILE | | | | | | |
| SHARA NEIBAUR | | ON FILE | | | | | | |
| SHARAD KUMAR | | ON FILE | | | | | | |
| SHARAD MITTAL | | ON FILE | | | | | | |
| SHARAD SONI SUNAR | | ON FILE | | | | | | |
| SHARAD VENKAT | | ON FILE | | | | | | |
| SHARAE' KUCHTA | | ON FILE | | | | | | |
| SHARAF NASSAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARAFADEEN RAHEEM | | ON FILE | | | | | | |
| SHARAN BHAVANI SHANKARA HEGDE | | ON FILE | | | | | | |
| SHARANDA MANGUM | | ON FILE | | | | | | |
| SHARANPREET KAUR | | ON FILE | | | | | | |
| SHARATH CHALLA | | ON FILE | | | | | | |
| SHARATH KATIPALLY | | ON FILE | | | | | | |
| SHARATH VEMURI | | ON FILE | | | | | | |
| SHARBEL ISHAK | | ON FILE | | | | | | |
| SHARDA RANA ARYA | | ON FILE | | | | | | |
| SHARDUL ADHIKARI | | ON FILE | | | | | | |
| SHARDUL GYAWALI | | ON FILE | | | | | | |
| SHARDUL RAKSHIT | | ON FILE | | | | | | |
| SHARDUL VIKRAM | | ON FILE | | | | | | |
| SHAREA SANDALL | | ON FILE | | | | | | |
| SHAREEF GARDNER | | ON FILE | | | | | | |
| SHAREEF JACKSON | | ON FILE | | | | | | |
| SHAREEF PARRAN | | ON FILE | | | | | | |
| SHAREEN CULBERT | | ON FILE | | | | | | |
| SHAREENA GIBSON | | ON FILE | | | | | | |
| SHARELLE DAVIS | | ON FILE | | | | | | |
| SHARESA ALEXANDER | | ON FILE | | | | | | |
| SHARI BURGGRAF LENZ | | ON FILE | | | | | | |
| SHARI CARNEY | | ON FILE | | | | | | |
| SHARI FEIFEL | | ON FILE | | | | | | |
| SHARI NECKRITZ | | ON FILE | | | | | | |
| SHARI PRESNALL | | ON FILE | | | | | | |
| SHARICIA HAWKINS | | ON FILE | | | | | | |
| SHARIEF TARAMAN | | ON FILE | | | | | | |
| SHARIF BALL | | ON FILE | | | | | | |
| SHARIF EAD | | ON FILE | | | | | | |
| SHARIF KESHWANJI | | ON FILE | | | | | | |
| SHARIF MITCHELL | | ON FILE | | | | | | |
| SHARIF OTHMAN | | ON FILE | | | | | | |
| SHARIF YOUSSIF | | ON FILE | | | | | | |
| SHARILEE HRABOVSKY | | ON FILE | | | | | | |
| SHARIM CHUA | | ON FILE | | | | | | |
| SHARIN KURSTIN | | ON FILE | | | | | | |
| SHARIOR RAHMAN | | ON FILE | | | | | | |
| SHARIQ MOHAMAD | | ON FILE | | | | | | |
| SHARIRA GONZALEZ | | ON FILE | | | | | | |
| SHARISSE GARNER-AGUAYO | | ON FILE | | | | | | |
| SHARITA RENEE STOVALL | | ON FILE | | | | | | |
| SHARLA EDWARDS | | ON FILE | | | | | | |
| SHARLENE DATTOLO | | ON FILE | | | | | | |
| SHARLESE PEOPLES | | ON FILE | | | | | | |
| SHARMAINE CONCEPCION | | ON FILE | | | | | | |
| SHARMAINE REGALADO | | ON FILE | | | | | | |
| SHARMILA KALLURI | | ON FILE | | | | | | |
| SHARMILA MALI | | ON FILE | | | | | | |
| SHARMODEEP SARKAR | | ON FILE | | | | | | |
| SHARMONEKE LOTT | | ON FILE | | | | | | |
| SHARNAY FREE | | ON FILE | | | | | | |
| SHAROME BURTON | | ON FILE | | | | | | |
| SHARON A VELASQUEZ MORALES | | ON FILE | | | | | | |
| SHARON ANGEL | | ON FILE | | | | | | |
| SHARON BAILEY | | ON FILE | | | | | | |
| SHARON BANCROFT | | ON FILE | | | | | | |
| SHARON BIGGS | | ON FILE | | | | | | |
| SHARON BOBBITT | | ON FILE | | | | | | |
| SHARON BONILLA | | ON FILE | | | | | | |
| SHARON C. STORM | | ON FILE | | | | | | |
| SHARON CAMPITELLI | | ON FILE | | | | | | |
| SHARON CHILDERS | | ON FILE | | | | | | |
| SHARON CRAIG | | ON FILE | | | | | | |
| SHARON CURTIS | | ON FILE | | | | | | |
| SHARON DENISE VEST | | ON FILE | | | | | | |
| SHARON DOW | | ON FILE | | | | | | |
| SHARON DUNN | | ON FILE | | | | | | |
| SHARON EDELSTEIN | | ON FILE | | | | | | |
| SHARON ENRIGHT | | ON FILE | | | | | | |
| SHARON ERTSGAARD | | ON FILE | | | | | | |
| SHARON ESPOSITO | | ON FILE | | | | | | |
| SHARON FEIN | | ON FILE | | | | | | |
| SHARON FIELDS | | ON FILE | | | | | | |
| SHARON FINNEY | | ON FILE | | | | | | |
| SHARON FREEMAN | | ON FILE | | | | | | |
| SHARON GALE | | ON FILE | | | | | | |
| SHARON GIBBS | | ON FILE | | | | | | |
| SHARON HAGLER | | ON FILE | | | | | | |
| SHARON HALL | | ON FILE | | | | | | |
| SHARON HAZELBUSH FOOS | | ON FILE | | | | | | |
| SHARON HEATON | | ON FILE | | | | | | |
| SHARON HELLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON HUDSON | | ON FILE | | | | | | |
| SHARON JACKSON | | ON FILE | | | | | | |
| SHARON JAKOPCHEK | | ON FILE | | | | | | |
| SHARON JAMISON | | ON FILE | | | | | | |
| SHARON JELMERT | | ON FILE | | | | | | |
| SHARON JONES | | ON FILE | | | | | | |
| SHARON KAYE SHORES | | ON FILE | | | | | | |
| SHARON KELLY | | ON FILE | | | | | | |
| SHARON KENNEDY | | ON FILE | | | | | | |
| SHARON KIM | | ON FILE | | | | | | |
| SHARON KOSTECKI | | ON FILE | | | | | | |
| SHARON LADAGE | | ON FILE | | | | | | |
| SHARON LEE | | ON FILE | | | | | | |
| SHARON LEIGH DONGARRA | | ON FILE | | | | | | |
| SHARON LEWIS | | ON FILE | | | | | | |
| SHARON LIRIO | | ON FILE | | | | | | |
| SHARON LISI | | ON FILE | | | | | | |
| SHARON LONI | | ON FILE | | | | | | |
| SHARON LU | | ON FILE | | | | | | |
| SHARON LUMITAP | | ON FILE | | | | | | |
| SHARON LUO | | ON FILE | | | | | | |
| SHARON MACDONELL | | ON FILE | | | | | | |
| SHARON MARTIN | | ON FILE | | | | | | |
| SHARON MASON | | ON FILE | | | | | | |
| SHARON MAYRON | | ON FILE | | | | | | |
| SHARON MCNABB | | ON FILE | | | | | | |
| SHARON MERYL SCHWARTZ | | ON FILE | | | | | | |
| SHARON MILLER | | ON FILE | | | | | | |
| SHARON MOR | | ON FILE | | | | | | |
| SHARON MORGANO | | ON FILE | | | | | | |
| SHARON MOUNCE | | ON FILE | | | | | | |
| SHARON NICHELSON | | ON FILE | | | | | | |
| SHARON NOSAKHARE | | ON FILE | | | | | | |
| SHARON PARKER-GILL | | ON FILE | | | | | | |
| SHARON PEARCE | | ON FILE | | | | | | |
| SHARON PHILLIP | | ON FILE | | | | | | |
| SHARON PIPER | | ON FILE | | | | | | |
| SHARON PLETZ | | ON FILE | | | | | | |
| SHARON POLITZ | | ON FILE | | | | | | |
| SHARON PRIEST | | ON FILE | | | | | | |
| SHARON RAYLE | | ON FILE | | | | | | |
| SHARON REECE | | ON FILE | | | | | | |
| SHARON REED | | ON FILE | | | | | | |
| SHARON RENITA LEWIS | | ON FILE | | | | | | |
| SHARON RING | | ON FILE | | | | | | |
| SHARON ROSE | | ON FILE | | | | | | |
| SHARON SMALL | | ON FILE | | | | | | |
| SHARON SMITH | | ON FILE | | | | | | |
| SHARON TUGUME | | ON FILE | | | | | | |
| SHARON UHES | | ON FILE | | | | | | |
| SHARON VAUGHN | | ON FILE | | | | | | |
| SHARON WARREN | | ON FILE | | | | | | |
| SHARON WATROUS | | ON FILE | | | | | | |
| SHARON XIAOYAN FAN | | ON FILE | | | | | | |
| SHARONDA SPENCER | | ON FILE | | | | | | |
| SHARONE GEETER | | ON FILE | | | | | | |
| SHARROD BENNETT | | ON FILE | | | | | | |
| SHARRON HARRIS | | ON FILE | | | | | | |
| SHARRON MCGHEE | | ON FILE | | | | | | |
| SHARRON SHINNEMAN | | ON FILE | | | | | | |
| SHARTARA NICKS | | ON FILE | | | | | | |
| SHARU JIANG | | ON FILE | | | | | | |
| SHARVAN KUMAR | | ON FILE | | | | | | |
| SHARWIN TAFAZOLI | | ON FILE | | | | | | |
| SHARYN BARBEE BAKER | | ON FILE | | | | | | |
| SHASA HONSE | | ON FILE | | | | | | |
| SHASHANK AGANI MUNIVENKATA REDDY | | ON FILE | | | | | | |
| SHASHANK ALEVOOR | | ON FILE | | | | | | |
| SHASHANK CHATURVEDI | | ON FILE | | | | | | |
| SHASHANK GUGALIA | | ON FILE | | | | | | |
| SHASHANK GURURAJ RAO | | ON FILE | | | | | | |
| SHASHANK KHANNA | | ON FILE | | | | | | |
| SHASHANK NANAVATI | | ON FILE | | | | | | |
| SHASHANK NAYYAR | | ON FILE | | | | | | |
| SHASHANK SHEKHAR RAI | | ON FILE | | | | | | |
| SHASHANK SRINIVAS | | ON FILE | | | | | | |
| SHASHANK VODAPALLY | | ON FILE | | | | | | |
| SHASHANKA DANTU | | ON FILE | | | | | | |
| SHASHEESH KESANAKURTHY | | ON FILE | | | | | | |
| SHASHI ARMSTRONG | | ON FILE | | | | | | |
| SHASHI SEKAR | | ON FILE | | | | | | |
| SHASHI SINGH | | ON FILE | | | | | | |
| SHASHIDHARA DAKSHINAMURTHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHASHIKANTH KONDAM | | ON FILE | | | | | | |
| SHASHIKIRAN JAVVAJI | | ON FILE | | | | | | |
| SHASHWAT GAUTAM | | ON FILE | | | | | | |
| SHASHWATH HEGDE | | ON FILE | | | | | | |
| SHASTA PINEGAR | | ON FILE | | | | | | |
| SHASTINE RAJACK | | ON FILE | | | | | | |
| SHASWATI CATES | | ON FILE | | | | | | |
| SHAT CHAKRABORTHY AVUTHU | | ON FILE | | | | | | |
| SHATARA BUCKLEY | | ON FILE | | | | | | |
| SHATAVIA BROWN | | ON FILE | | | | | | |
| SHATORI DEARMAN | | ON FILE | | | | | | |
| SHATOYA COBB | | ON FILE | | | | | | |
| SHAU LIN HON | | ON FILE | | | | | | |
| SHAUHIN DAVARI | | ON FILE | | | | | | |
| SHAUL DAVID | | ON FILE | | | | | | |
| SHAUL SHAULOV | | ON FILE | | | | | | |
| SHAUN A. MABRY | | ON FILE | | | | | | |
| SHAUN ACADEMIA | | ON FILE | | | | | | |
| SHAUN AH PING | | ON FILE | | | | | | |
| SHAUN ALAN VASQUEZ CRITTENDON | | ON FILE | | | | | | |
| SHAUN ALI | | ON FILE | | | | | | |
| SHAUN APPLE | | ON FILE | | | | | | |
| SHAUN AUSTIN | | ON FILE | | | | | | |
| SHAUN BABUIK | | ON FILE | | | | | | |
| SHAUN BIBERSTON | | ON FILE | | | | | | |
| SHAUN BOYD | | ON FILE | | | | | | |
| SHAUN BRUNER | | ON FILE | | | | | | |
| SHAUN CAMERON CHAPMAN | | ON FILE | | | | | | |
| SHAUN CARDONE | | ON FILE | | | | | | |
| SHAUN CARRIZALES | | ON FILE | | | | | | |
| SHAUN CARTER | | ON FILE | | | | | | |
| SHAUN CHANDLER | | ON FILE | | | | | | |
| SHAUN CHEN | | ON FILE | | | | | | |
| SHAUN CHENOWETH | | ON FILE | | | | | | |
| SHAUN CHRISTOPHER JOLLEY | | ON FILE | | | | | | |
| SHAUN CHURCH | | ON FILE | | | | | | |
| SHAUN CRUZ | | ON FILE | | | | | | |
| SHAUN DAVID STEVENS | | ON FILE | | | | | | |
| SHAUN DAVIS | | ON FILE | | | | | | |
| SHAUN DE LA FUENTE | | ON FILE | | | | | | |
| SHAUN DEERY | | ON FILE | | | | | | |
| SHAUN DEGENNARO | | ON FILE | | | | | | |
| SHAUN DILTS | | ON FILE | | | | | | |
| SHAUN DIXON | | ON FILE | | | | | | |
| SHAUN DODSON | | ON FILE | | | | | | |
| SHAUN DRAKE | | ON FILE | | | | | | |
| SHAUN DUFFIN | | ON FILE | | | | | | |
| SHAUN DUHON | | ON FILE | | | | | | |
| SHAUN EBNER | | ON FILE | | | | | | |
| SHAUN EDWARD KEENAN | | ON FILE | | | | | | |
| SHAUN ELABD | | ON FILE | | | | | | |
| SHAUN EMERY | | ON FILE | | | | | | |
| SHAUN EOZZO | | ON FILE | | | | | | |
| SHAUN FERGUSON | | ON FILE | | | | | | |
| SHAUN FISHER | | ON FILE | | | | | | |
| SHAUN FRALEY | | ON FILE | | | | | | |
| SHAUN FREDERICKSON | | ON FILE | | | | | | |
| SHAUN FRYE | | ON FILE | | | | | | |
| SHAUN GARNET MOORE | | ON FILE | | | | | | |
| SHAUN GINDI | | ON FILE | | | | | | |
| SHAUN GORDON | | ON FILE | | | | | | |
| SHAUN GOUCHER | | ON FILE | | | | | | |
| SHAUN GREGORY WILLIAMS | | ON FILE | | | | | | |
| SHAUN GRUNBLATT | | ON FILE | | | | | | |
| SHAUN HAGGERTY | | ON FILE | | | | | | |
| SHAUN HANSEL | | ON FILE | | | | | | |
| SHAUN HARRIS | | ON FILE | | | | | | |
| SHAUN HEALY | | ON FILE | | | | | | |
| SHAUN HEDGES | | ON FILE | | | | | | |
| SHAUN HENTGES | | ON FILE | | | | | | |
| SHAUN HICKS II | | ON FILE | | | | | | |
| SHAUN HOGAN | | ON FILE | | | | | | |
| SHAUN HUOT | | ON FILE | | | | | | |
| SHAUN IRVIN | | ON FILE | | | | | | |
| SHAUN J SPEARMAN | | ON FILE | | | | | | |
| SHAUN JAFARIAN | | ON FILE | | | | | | |
| SHAUN JALBERT | | ON FILE | | | | | | |
| SHAUN JEFFREY MCCOY | | ON FILE | | | | | | |
| SHAUN JONES | | ON FILE | | | | | | |
| SHAUN KANE | | ON FILE | | | | | | |
| SHAUN KELLEHER | | ON FILE | | | | | | |
| SHAUN KIENHOFER | | ON FILE | | | | | | |
| SHAUN KLEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAUN LAFRAMBOISE | | ON FILE | | | | | | |
| SHAUN LENTINI | | ON FILE | | | | | | |
| SHAUN LIND | | ON FILE | | | | | | |
| SHAUN LINDSAY | | ON FILE | | | | | | |
| SHAUN M FROHLIGER | | ON FILE | | | | | | |
| SHAUN MAH | | ON FILE | | | | | | |
| SHAUN MARTIN | | ON FILE | | | | | | |
| SHAUN MCCLAIN | | ON FILE | | | | | | |
| SHAUN MCCOY | | ON FILE | | | | | | |
| SHAUN MCDONALD | | ON FILE | | | | | | |
| SHAUN MCGEE | | ON FILE | | | | | | |
| SHAUN MCGHEE | | ON FILE | | | | | | |
| SHAUN MELANCON | | ON FILE | | | | | | |
| SHAUN MICHAEL FELCHER | | ON FILE | | | | | | |
| SHAUN MICHAEL QUIRK | | ON FILE | | | | | | |
| SHAUN MICHAEL SWEENEY | | ON FILE | | | | | | |
| SHAUN MOCHAN | | ON FILE | | | | | | |
| SHAUN MORRIS | | ON FILE | | | | | | |
| SHAUN MORTON | | ON FILE | | | | | | |
| SHAUN MOWERY | | ON FILE | | | | | | |
| SHAUN NATHANIEL XABIERE | | ON FILE | | | | | | |
| SHAUN NORRIS | | ON FILE | | | | | | |
| SHAUN NORWOOD | | ON FILE | | | | | | |
| SHAUN OHERON | | ON FILE | | | | | | |
| SHAUN P RAFFERTY | | ON FILE | | | | | | |
| SHAUN PARKS | | ON FILE | | | | | | |
| SHAUN PASOZ | | ON FILE | | | | | | |
| SHAUN PATEL | | ON FILE | | | | | | |
| SHAUN PATRICK GINGERICH | | ON FILE | | | | | | |
| SHAUN PATRICK MC MANUS | | ON FILE | | | | | | |
| SHAUN PATRICK PETTUS | | ON FILE | | | | | | |
| SHAUN PAUL BRAMER | | ON FILE | | | | | | |
| SHAUN PENROD | | ON FILE | | | | | | |
| SHAUN PERFECT | | ON FILE | | | | | | |
| SHAUN PINTO | | ON FILE | | | | | | |
| SHAUN QUAYLE | | ON FILE | | | | | | |
| SHAUN QUINTON | | ON FILE | | | | | | |
| SHAUN R DUPELL | | ON FILE | | | | | | |
| SHAUN R NIEDERMEIER | | ON FILE | | | | | | |
| SHAUN RITCHIE | | ON FILE | | | | | | |
| SHAUN ROBINSON | | ON FILE | | | | | | |
| SHAUN ROGERS | | ON FILE | | | | | | |
| SHAUN ROSS | | ON FILE | | | | | | |
| SHAUN SCHANZ | | ON FILE | | | | | | |
| SHAUN SCHRADER | | ON FILE | | | | | | |
| SHAUN SCOTT KATZ | | ON FILE | | | | | | |
| SHAUN SHIMIZU | | ON FILE | | | | | | |
| SHAUN SHUE | | ON FILE | | | | | | |
| SHAUN SMITH | | ON FILE | | | | | | |
| SHAUN SPENCER | | ON FILE | | | | | | |
| SHAUN STAIR | | ON FILE | | | | | | |
| SHAUN STANLEY | | ON FILE | | | | | | |
| SHAUN STEINER | | ON FILE | | | | | | |
| SHAUN STRINGER | | ON FILE | | | | | | |
| SHAUN SULLIVAN | | ON FILE | | | | | | |
| SHAUN SWANSON | | ON FILE | | | | | | |
| SHAUN VALENTINE | | ON FILE | | | | | | |
| SHAUN VANDERLINDE | | ON FILE | | | | | | |
| SHAUN WAGNER | | ON FILE | | | | | | |
| SHAUN WALLING | | ON FILE | | | | | | |
| SHAUN WALTERS | | ON FILE | | | | | | |
| SHAUN WHITNEY | | ON FILE | | | | | | |
| SHAUN WITRIOL | | ON FILE | | | | | | |
| SHAUN WOEHLKE | | ON FILE | | | | | | |
| SHAUN WOOLRIDGE | | ON FILE | | | | | | |
| SHAUN WYNGAARDT | | ON FILE | | | | | | |
| SHAUN YASALONIS | | ON FILE | | | | | | |
| SHAUN ZAMORSKI | | ON FILE | | | | | | |
| SHAUNA ASHDOWN | | ON FILE | | | | | | |
| SHAUNA DELEON | | ON FILE | | | | | | |
| SHAUNA LEE ZAKRZEWSKI | | ON FILE | | | | | | |
| SHAUNA MCLANAHAN | | ON FILE | | | | | | |
| SHAUNA NIELSEN | | ON FILE | | | | | | |
| SHAUNA PETERSON | | ON FILE | | | | | | |
| SHAUNA RAJAH | | ON FILE | | | | | | |
| SHAUNA SNELL | | ON FILE | | | | | | |
| SHAUNA SOBOH | | ON FILE | | | | | | |
| SHAUNA TALBOYS | | ON FILE | | | | | | |
| SHAUNA TAYLOR | | ON FILE | | | | | | |
| SHAUNA ZAHARI | | ON FILE | | | | | | |
| SHAUN-AUSTIN ROSS | | ON FILE | | | | | | |
| SHAUNEE BATCHELOR | | ON FILE | | | | | | |
| SHAUNEEKA WILSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAUNESSY MCDONNELL | | ON FILE | | | | | | |
| SHAUNTE CHANDLER | | ON FILE | | | | | | |
| SHAUNTE MCCLENTON | | ON FILE | | | | | | |
| SHAURYA AGGARWAL | | ON FILE | | | | | | |
| SHAURYA JAMWAL | | ON FILE | | | | | | |
| SHAUTORIA SIAS | | ON FILE | | | | | | |
| SHAVA SMALLEN | | ON FILE | | | | | | |
| SHAVON COORE | | ON FILE | | | | | | |
| SHAVON CRAWFORD | | ON FILE | | | | | | |
| SHAVON WALKER | | ON FILE | | | | | | |
| SHAVONTAE WILLIAMS | | ON FILE | | | | | | |
| SHAVORIA COLLINS | | ON FILE | | | | | | |
| SHAVOY ASHWOOD | | ON FILE | | | | | | |
| SHAW HULLEY | | ON FILE | | | | | | |
| SHAW KOBAYASHI | | ON FILE | | | | | | |
| SHAW LI | | ON FILE | | | | | | |
| SHAW RAFIQ | | ON FILE | | | | | | |
| SHAW VRANA | | ON FILE | | | | | | |
| SHAW ZHANG | | ON FILE | | | | | | |
| SHAWKY GABRIEL | | ON FILE | | | | | | |
| SHAWN ABBOTT | | ON FILE | | | | | | |
| SHAWN AHERN | | ON FILE | | | | | | |
| SHAWN AKINA | | ON FILE | | | | | | |
| SHAWN ALEX KRIVJANSKY | | ON FILE | | | | | | |
| SHAWN ALLEN KNOPP | | ON FILE | | | | | | |
| SHAWN ANDERSON | | ON FILE | | | | | | |
| SHAWN ANEN | | ON FILE | | | | | | |
| SHAWN ANNALA | | ON FILE | | | | | | |
| SHAWN ANTHONI WRIGHT | | ON FILE | | | | | | |
| SHAWN ANTOINE | | ON FILE | | | | | | |
| SHAWN ARMAN CHOUINARD | | ON FILE | | | | | | |
| SHAWN ARNWINE | | ON FILE | | | | | | |
| SHAWN ARTZ | | ON FILE | | | | | | |
| SHAWN ASKINE | | ON FILE | | | | | | |
| SHAWN AUGUSTINE | | ON FILE | | | | | | |
| SHAWN B VARGHESE | | ON FILE | | | | | | |
| SHAWN BALLARD | | ON FILE | | | | | | |
| SHAWN BANERJEE | | ON FILE | | | | | | |
| SHAWN BARTELS | | ON FILE | | | | | | |
| SHAWN BEGAY | | ON FILE | | | | | | |
| SHAWN BELL | | ON FILE | | | | | | |
| SHAWN BENTON | | ON FILE | | | | | | |
| SHAWN BIRD | | ON FILE | | | | | | |
| SHAWN BLANKENSHIP | | ON FILE | | | | | | |
| SHAWN BLOTZ | | ON FILE | | | | | | |
| SHAWN BOGGS | | ON FILE | | | | | | |
| SHAWN BOLDUC | | ON FILE | | | | | | |
| SHAWN BOLT | | ON FILE | | | | | | |
| SHAWN BOMBARO | | ON FILE | | | | | | |
| SHAWN BOOTSMA | | ON FILE | | | | | | |
| SHAWN BOSHART | | ON FILE | | | | | | |
| SHAWN BOYD | | ON FILE | | | | | | |
| SHAWN BRAMICH | | ON FILE | | | | | | |
| SHAWN BRIERE | | ON FILE | | | | | | |
| SHAWN BRIGGS | | ON FILE | | | | | | |
| SHAWN BUESCHER | | ON FILE | | | | | | |
| SHAWN BURGEN | | ON FILE | | | | | | |
| SHAWN CAGLE | | ON FILE | | | | | | |
| SHAWN CAMPBELL | | ON FILE | | | | | | |
| SHAWN CANTRELL | | ON FILE | | | | | | |
| SHAWN CARDONA | | ON FILE | | | | | | |
| SHAWN CARNEIRO | | ON FILE | | | | | | |
| SHAWN CARPENTER | | ON FILE | | | | | | |
| SHAWN CARR | | ON FILE | | | | | | |
| SHAWN CHAN | | ON FILE | | | | | | |
| SHAWN CHAVEZ | | ON FILE | | | | | | |
| SHAWN CHOI | | ON FILE | | | | | | |
| SHAWN CHRISTOPHER BATSON | | ON FILE | | | | | | |
| SHAWN CHRISTOPHER RADFORD | | ON FILE | | | | | | |
| SHAWN CIGALOTTI | | ON FILE | | | | | | |
| SHAWN CLARK | | ON FILE | | | | | | |
| SHAWN CLEAVES | | ON FILE | | | | | | |
| SHAWN CLEMENTE | | ON FILE | | | | | | |
| SHAWN CLIFTON | | ON FILE | | | | | | |
| SHAWN COATES | | ON FILE | | | | | | |
| SHAWN COBBS | | ON FILE | | | | | | |
| SHAWN COLTON | | ON FILE | | | | | | |
| SHAWN COMINSKI | | ON FILE | | | | | | |
| SHAWN CONDON | | ON FILE | | | | | | |
| SHAWN CONKLIN | | ON FILE | | | | | | |
| SHAWN CONNER LOUGHRAN | | ON FILE | | | | | | |
| SHAWN CONWAY | | ON FILE | | | | | | |
| SHAWN COONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN COSS | | ON FILE | | | | | | |
| SHAWN COX | | ON FILE | | | | | | |
| SHAWN CRAWFORD | | ON FILE | | | | | | |
| SHAWN CREWS | | ON FILE | | | | | | |
| SHAWN CRONKRITE | | ON FILE | | | | | | |
| SHAWN CUMMINS | | ON FILE | | | | | | |
| SHAWN DALKE | | ON FILE | | | | | | |
| SHAWN DAMPHOUSSE | | ON FILE | | | | | | |
| SHAWN DANBELI | | ON FILE | | | | | | |
| SHAWN DAVIS | | ON FILE | | | | | | |
| SHAWN DAWSON | | ON FILE | | | | | | |
| SHAWN DEVANEY | | ON FILE | | | | | | |
| SHAWN DEVON BROWN | | ON FILE | | | | | | |
| SHAWN DIAMOND | | ON FILE | | | | | | |
| SHAWN DIGGS | | ON FILE | | | | | | |
| SHAWN DILL | | ON FILE | | | | | | |
| SHAWN DIPIETRO | | ON FILE | | | | | | |
| SHAWN DOBANTON | | ON FILE | | | | | | |
| SHAWN DOHERTY | | ON FILE | | | | | | |
| SHAWN DOUGLAS | | ON FILE | | | | | | |
| SHAWN DUFFY | | ON FILE | | | | | | |
| SHAWN DURAND | | ON FILE | | | | | | |
| SHAWN DUREN | | ON FILE | | | | | | |
| SHAWN DWYER | | ON FILE | | | | | | |
| SHAWN DYLAN VANCE | | ON FILE | | | | | | |
| SHAWN E WEYANDT | | ON FILE | | | | | | |
| SHAWN EDWARD ALDERMAN | | ON FILE | | | | | | |
| SHAWN ELLINWOOD | | ON FILE | | | | | | |
| SHAWN ELLIS | | ON FILE | | | | | | |
| SHAWN ETTER | | ON FILE | | | | | | |
| SHAWN EUGENE PARENT | | ON FILE | | | | | | |
| SHAWN EVAN O'ROURKE | | ON FILE | | | | | | |
| SHAWN FEARNSIDE | | ON FILE | | | | | | |
| SHAWN FELDMAN | | ON FILE | | | | | | |
| SHAWN FERGUSON | | ON FILE | | | | | | |
| SHAWN FERNANDEZ | | ON FILE | | | | | | |
| SHAWN FITTS | | ON FILE | | | | | | |
| SHAWN FLOWERS | | ON FILE | | | | | | |
| SHAWN FLYNN | | ON FILE | | | | | | |
| SHAWN FOLK | | ON FILE | | | | | | |
| SHAWN FOREMAN | | ON FILE | | | | | | |
| SHAWN FREMIN | | ON FILE | | | | | | |
| SHAWN FRUNK | | ON FILE | | | | | | |
| SHAWN GALLOWAY | | ON FILE | | | | | | |
| SHAWN GARRETTE | | ON FILE | | | | | | |
| SHAWN GERHART | | ON FILE | | | | | | |
| SHAWN GIVINS | | ON FILE | | | | | | |
| SHAWN GLADDEN | | ON FILE | | | | | | |
| SHAWN GODFREY | | ON FILE | | | | | | |
| SHAWN GOODWIN | | ON FILE | | | | | | |
| SHAWN GRAFT | | ON FILE | | | | | | |
| SHAWN GRAS | | ON FILE | | | | | | |
| SHAWN GREGORY THOMPSON | | ON FILE | | | | | | |
| SHAWN GRIGSBY | | ON FILE | | | | | | |
| SHAWN HACKWORTH | | ON FILE | | | | | | |
| SHAWN HALL | | ON FILE | | | | | | |
| SHAWN HAMIDULLAH | | ON FILE | | | | | | |
| SHAWN HANCE | | ON FILE | | | | | | |
| SHAWN HANNA | | ON FILE | | | | | | |
| SHAWN HANNAH | | ON FILE | | | | | | |
| SHAWN HANRAHAN | | ON FILE | | | | | | |
| SHAWN HANSEN | | ON FILE | | | | | | |
| SHAWN HARRIGAN | | ON FILE | | | | | | |
| SHAWN HARRISON KENNER | | ON FILE | | | | | | |
| SHAWN HARTMAN | | ON FILE | | | | | | |
| SHAWN HARWOOD | | ON FILE | | | | | | |
| SHAWN HATCH | | ON FILE | | | | | | |
| SHAWN HAYES | | ON FILE | | | | | | |
| SHAWN HELTON | | ON FILE | | | | | | |
| SHAWN HEWITT | | ON FILE | | | | | | |
| SHAWN HICKS | | ON FILE | | | | | | |
| SHAWN HILL | | ON FILE | | | | | | |
| SHAWN HINCKLEY | | ON FILE | | | | | | |
| SHAWN HOEHN | | ON FILE | | | | | | |
| SHAWN HTET | | ON FILE | | | | | | |
| SHAWN HUNTER | | ON FILE | | | | | | |
| SHAWN HUTTON | | ON FILE | | | | | | |
| SHAWN HUXLEY SWEETEN | | ON FILE | | | | | | |
| SHAWN IRWIN | | ON FILE | | | | | | |
| SHAWN JACKSON | | ON FILE | | | | | | |
| SHAWN JAMES GRIFFITH SPINNEY | | ON FILE | | | | | | |
| SHAWN JAVED | | ON FILE | | | | | | |
| SHAWN JENNINGS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN JENSEN | | ON FILE | | | | | | |
| SHAWN JOHN ANDREWS | | ON FILE | | | | | | |
| SHAWN JOHNSON | | ON FILE | | | | | | |
| SHAWN JOINER | | ON FILE | | | | | | |
| SHAWN JONES | | ON FILE | | | | | | |
| SHAWN JOSEPH | | ON FILE | | | | | | |
| SHAWN KAMLESH KESWANI | | ON FILE | | | | | | |
| SHAWN KANE | | ON FILE | | | | | | |
| SHAWN KASPUTIS | | ON FILE | | | | | | |
| SHAWN KAUSHAL | | ON FILE | | | | | | |
| SHAWN KAZOUH | | ON FILE | | | | | | |
| SHAWN KEELEY | | ON FILE | | | | | | |
| SHAWN KELLEY | | ON FILE | | | | | | |
| SHAWN KEMPINK | | ON FILE | | | | | | |
| SHAWN KERNAN | | ON FILE | | | | | | |
| SHAWN KICIELINSKI | | ON FILE | | | | | | |
| SHAWN KIELTY | | ON FILE | | | | | | |
| SHAWN KIM | | ON FILE | | | | | | |
| SHAWN KING | | ON FILE | | | | | | |
| SHAWN KIRKPATRICK | | ON FILE | | | | | | |
| SHAWN KLIER | | ON FILE | | | | | | |
| SHAWN KOUTSOUROS | | ON FILE | | | | | | |
| SHAWN KREMER | | ON FILE | | | | | | |
| SHAWN KRIETEMEYER | | ON FILE | | | | | | |
| SHAWN KWON | | ON FILE | | | | | | |
| SHAWN KYKER | | ON FILE | | | | | | |
| SHAWN LAABS | | ON FILE | | | | | | |
| SHAWN LABRIOLA | | ON FILE | | | | | | |
| SHAWN LAMBERT | | ON FILE | | | | | | |
| SHAWN LAMEH | | ON FILE | | | | | | |
| SHAWN LAMONT MCKEIVER | | ON FILE | | | | | | |
| SHAWN LANDON | | ON FILE | | | | | | |
| SHAWN LARE BRINKLEY | | ON FILE | | | | | | |
| SHAWN LAWRENCE | | ON FILE | | | | | | |
| SHAWN LEASE | | ON FILE | | | | | | |
| SHAWN LEE BRIGANCE | | ON FILE | | | | | | |
| SHAWN LEEGWATER | | ON FILE | | | | | | |
| SHAWN LEN MCLAUGHLIN | | ON FILE | | | | | | |
| SHAWN LEWANDOWSKI | | ON FILE | | | | | | |
| SHAWN LEWIS | | ON FILE | | | | | | |
| SHAWN LI | | ON FILE | | | | | | |
| SHAWN LIGGETTO | | ON FILE | | | | | | |
| SHAWN LINDSAY | | ON FILE | | | | | | |
| SHAWN LINTZ | | ON FILE | | | | | | |
| SHAWN LYDON | | ON FILE | | | | | | |
| SHAWN LYNK | | ON FILE | | | | | | |
| SHAWN M MARSHALL-SPITZBART | | ON FILE | | | | | | |
| SHAWN MAC GREGOR | | ON FILE | | | | | | |
| SHAWN MACARTHUR | | ON FILE | | | | | | |
| SHAWN MACEWAN | | ON FILE | | | | | | |
| SHAWN MACKEY | | ON FILE | | | | | | |
| SHAWN MAGHBOULEH | | ON FILE | | | | | | |
| SHAWN MARASSO | | ON FILE | | | | | | |
| SHAWN MARTIN | | ON FILE | | | | | | |
| SHAWN MARTIN OUWINGA | | ON FILE | | | | | | |
| SHAWN MASON | | ON FILE | | | | | | |
| SHAWN MCASKILL | | ON FILE | | | | | | |
| SHAWN MCCARTHY | | ON FILE | | | | | | |
| SHAWN MCCASLIN | | ON FILE | | | | | | |
| SHAWN MCCASTLE | | ON FILE | | | | | | |
| SHAWN MCCLINTIC | | ON FILE | | | | | | |
| SHAWN MCCONAGHY | | ON FILE | | | | | | |
| SHAWN MCDONOUGH | | ON FILE | | | | | | |
| SHAWN MCELLIGOTT | | ON FILE | | | | | | |
| SHAWN MCGRATH | | ON FILE | | | | | | |
| SHAWN MCLEROY | | ON FILE | | | | | | |
| SHAWN MCMANUS | | ON FILE | | | | | | |
| SHAWN MCMILLEN | | ON FILE | | | | | | |
| SHAWN MCNEACE | | ON FILE | | | | | | |
| SHAWN MCWEENEY | | ON FILE | | | | | | |
| SHAWN MEADE | | ON FILE | | | | | | |
| SHAWN MELSOPP | | ON FILE | | | | | | |
| SHAWN MENENDEZ | | ON FILE | | | | | | |
| SHAWN MICHAEL POTTER | | ON FILE | | | | | | |
| SHAWN MIHAL | | ON FILE | | | | | | |
| SHAWN MILLER | | ON FILE | | | | | | |
| SHAWN MIN | | ON FILE | | | | | | |
| SHAWN MONTREN | | ON FILE | | | | | | |
| SHAWN MORALES | | ON FILE | | | | | | |
| SHAWN MORGAN | | ON FILE | | | | | | |
| SHAWN MOUNTGORDON | | ON FILE | | | | | | |
| SHAWN MULLEN | | ON FILE | | | | | | |
| SHAWN MURPHY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN MURRAY | | ON FILE | | | | | | |
| SHAWN N HINDS | | ON FILE | | | | | | |
| SHAWN NAYLOR | | ON FILE | | | | | | |
| SHAWN NEELY | | ON FILE | | | | | | |
| SHAWN NELSON | | ON FILE | | | | | | |
| SHAWN NGUYEN | | ON FILE | | | | | | |
| SHAWN NIEMYSKI | | ON FILE | | | | | | |
| SHAWN NOLAN | | ON FILE | | | | | | |
| SHAWN ODONNELL | | ON FILE | | | | | | |
| SHAWN OLPHIN | | ON FILE | | | | | | |
| SHAWN OLSEN | | ON FILE | | | | | | |
| SHAWN OMALLEY | | ON FILE | | | | | | |
| SHAWN OMARA | | ON FILE | | | | | | |
| SHAWN OTOMO | | ON FILE | | | | | | |
| SHAWN OWEN | | ON FILE | | | | | | |
| SHAWN P OMARA | | ON FILE | | | | | | |
| SHAWN P WALKER | | ON FILE | | | | | | |
| SHAWN PANJWANI | | ON FILE | | | | | | |
| SHAWN PARKER II | | ON FILE | | | | | | |
| SHAWN PATRICK FLAHERTY | | ON FILE | | | | | | |
| SHAWN PEASE | | ON FILE | | | | | | |
| SHAWN PENNINGTON | | ON FILE | | | | | | |
| SHAWN PETRINI | | ON FILE | | | | | | |
| SHAWN PLEP | | ON FILE | | | | | | |
| SHAWN POHYAR | | ON FILE | | | | | | |
| SHAWN POLSON | | ON FILE | | | | | | |
| SHAWN PONDA | | ON FILE | | | | | | |
| SHAWN PRIETO | | ON FILE | | | | | | |
| SHAWN PROTSMAN | | ON FILE | | | | | | |
| SHAWN PROVOST | | ON FILE | | | | | | |
| SHAWN PUGH | | ON FILE | | | | | | |
| SHAWN PYFROM | | ON FILE | | | | | | |
| SHAWN QUICK | | ON FILE | | | | | | |
| SHAWN RADER | | ON FILE | | | | | | |
| SHAWN RAULERSON | | ON FILE | | | | | | |
| SHAWN REZA COX | | ON FILE | | | | | | |
| SHAWN RIDDLE | | ON FILE | | | | | | |
| SHAWN RIDEOUT | | ON FILE | | | | | | |
| SHAWN RIDER | | ON FILE | | | | | | |
| SHAWN ROBERT FLETCHER | | ON FILE | | | | | | |
| SHAWN ROBERTS | | ON FILE | | | | | | |
| SHAWN ROBINSON | | ON FILE | | | | | | |
| SHAWN RODRIGUEZ | | ON FILE | | | | | | |
| SHAWN ROE | | ON FILE | | | | | | |
| SHAWN ROGERS | | ON FILE | | | | | | |
| SHAWN RONK | | ON FILE | | | | | | |
| SHAWN ROOT | | ON FILE | | | | | | |
| SHAWN ROSE | | ON FILE | | | | | | |
| SHAWN ROSENBURG | | ON FILE | | | | | | |
| SHAWN ROSS | | ON FILE | | | | | | |
| SHAWN RUCKS | | ON FILE | | | | | | |
| SHAWN RUPP | | ON FILE | | | | | | |
| SHAWN RYAN | | ON FILE | | | | | | |
| SHAWN RYAN LARNER | | ON FILE | | | | | | |
| SHAWN SAMUEL | | ON FILE | | | | | | |
| SHAWN SAMUEL CHERIAN | | ON FILE | | | | | | |
| SHAWN SANDERS | | ON FILE | | | | | | |
| SHAWN SCHMIDT | | ON FILE | | | | | | |
| SHAWN SCHULTE | | ON FILE | | | | | | |
| SHAWN SEARLES | | ON FILE | | | | | | |
| SHAWN SEEVERS | | ON FILE | | | | | | |
| SHAWN SEEWAI | | ON FILE | | | | | | |
| SHAWN SEIFF | | ON FILE | | | | | | |
| SHAWN SEITZ | | ON FILE | | | | | | |
| SHAWN SIAS | | ON FILE | | | | | | |
| SHAWN SINGH | | ON FILE | | | | | | |
| SHAWN SKELLETT | | ON FILE | | | | | | |
| SHAWN SMITH | | ON FILE | | | | | | |
| SHAWN SOKOL | | ON FILE | | | | | | |
| SHAWN SPEELMAN | | ON FILE | | | | | | |
| SHAWN SPIVA | | ON FILE | | | | | | |
| SHAWN SPRAUER | | ON FILE | | | | | | |
| SHAWN STANSBERY | | ON FILE | | | | | | |
| SHAWN STEELE | | ON FILE | | | | | | |
| SHAWN STEIDER | | ON FILE | | | | | | |
| SHAWN STEPHAN-ELSASSER | | ON FILE | | | | | | |
| SHAWN STEPHEN KRATZER | | ON FILE | | | | | | |
| SHAWN STEPHEN REINHART | | ON FILE | | | | | | |
| SHAWN STEPHENSON | | ON FILE | | | | | | |
| SHAWN STEVENS | | ON FILE | | | | | | |
| SHAWN STOLFUS | | ON FILE | | | | | | |
| SHAWN STORM | | ON FILE | | | | | | |
| SHAWN STOTELMYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN SULLIVAN | | ON FILE | | | | | | |
| SHAWN SWEETEN | | ON FILE | | | | | | |
| SHAWN SWINDELL | | ON FILE | | | | | | |
| SHAWN SWITZER | | ON FILE | | | | | | |
| SHAWN TERRY | | ON FILE | | | | | | |
| SHAWN THOMAS | | ON FILE | | | | | | |
| SHAWN THOMAS GURGANUS | | ON FILE | | | | | | |
| SHAWN THOMPSON | | ON FILE | | | | | | |
| SHAWN TRAN | | ON FILE | | | | | | |
| SHAWN TSAO | | ON FILE | | | | | | |
| SHAWN UEUNTEN | | ON FILE | | | | | | |
| SHAWN UPHOLD | | ON FILE | | | | | | |
| SHAWN URBANAVAGE | | ON FILE | | | | | | |
| SHAWN VALES | | ON FILE | | | | | | |
| SHAWN VANCAMP | | ON FILE | | | | | | |
| SHAWN VERNON | | ON FILE | | | | | | |
| SHAWN VESCO | | ON FILE | | | | | | |
| SHAWN VINCENT RYAN | | ON FILE | | | | | | |
| SHAWN WADE | | ON FILE | | | | | | |
| SHAWN WAITE | | ON FILE | | | | | | |
| SHAWN WASHINGTON | | ON FILE | | | | | | |
| SHAWN WATSON | | ON FILE | | | | | | |
| SHAWN WATTERUD | | ON FILE | | | | | | |
| SHAWN WATTS | | ON FILE | | | | | | |
| SHAWN WEBB | | ON FILE | | | | | | |
| SHAWN WEHRER | | ON FILE | | | | | | |
| SHAWN WENZEL | | ON FILE | | | | | | |
| SHAWN WHITE | | ON FILE | | | | | | |
| SHAWN WILHITE | | ON FILE | | | | | | |
| SHAWN WILKINS | | ON FILE | | | | | | |
| SHAWN WILLETTE | | ON FILE | | | | | | |
| SHAWN WILLIAMS | | ON FILE | | | | | | |
| SHAWN WOODS | | ON FILE | | | | | | |
| SHAWN WORDEN | | ON FILE | | | | | | |
| SHAWN WRIGHT | | ON FILE | | | | | | |
| SHAWN XUAN NGUYEN | | ON FILE | | | | | | |
| SHAWN YARBER | | ON FILE | | | | | | |
| SHAWN YOON | | ON FILE | | | | | | |
| SHAWN YOST | | ON FILE | | | | | | |
| SHAWN ZELINSKI | | ON FILE | | | | | | |
| SHAWN ZIMMERMAN | | ON FILE | | | | | | |
| SHAWNA ANDERSON | | ON FILE | | | | | | |
| SHAWNA BRUCE | | ON FILE | | | | | | |
| SHAWNA CHIN | | ON FILE | | | | | | |
| SHAWNA CROSBY | | ON FILE | | | | | | |
| SHAWNA EVANS | | ON FILE | | | | | | |
| SHAWNA HARTLEY | | ON FILE | | | | | | |
| SHAWNA JARDON | | ON FILE | | | | | | |
| SHAWNA JOHNSON | | ON FILE | | | | | | |
| SHAWNA LIPTON | | ON FILE | | | | | | |
| SHAWNA MICHELLE HARRIS | | ON FILE | | | | | | |
| SHAWNA RAAB | | ON FILE | | | | | | |
| SHAWNA SANDERS | | ON FILE | | | | | | |
| SHAWNA VICTORINO | | ON FILE | | | | | | |
| SHAWNDA ASHLEY | | ON FILE | | | | | | |
| SHAWNDELL EDWARDS | | ON FILE | | | | | | |
| SHAWNDERRICK BARNES | | ON FILE | | | | | | |
| SHAWNE PEREZ | | ON FILE | | | | | | |
| SHAWNETTE NEWBY | | ON FILE | | | | | | |
| SHAWNIE CHALMERS | | ON FILE | | | | | | |
| SHAWNKIETA BAKER | | ON FILE | | | | | | |
| SHAWNNOAH GAMMAGE | | ON FILE | | | | | | |
| SHAWNT OHANMAMOORENI | | ON FILE | | | | | | |
| SHAWNTAY BARNES | | ON FILE | | | | | | |
| SHAWSHIN ZHANG | | ON FILE | | | | | | |
| SHAY GAFFNEY | | ON FILE | | | | | | |
| SHAY GAUDREAU | | ON FILE | | | | | | |
| SHAY HAR-NOY | | ON FILE | | | | | | |
| SHAY KOTHARI | | ON FILE | | | | | | |
| SHAY LAW | | ON FILE | | | | | | |
| SHAY POSEY | | ON FILE | | | | | | |
| SHAY WRIGHT | | ON FILE | | | | | | |
| SHAY ZAIDENBERG | | ON FILE | | | | | | |
| SHAYAN ALI GHARAI | | ON FILE | | | | | | |
| SHAYAN BAIG | | ON FILE | | | | | | |
| SHAYAN HEMMATI | | ON FILE | | | | | | |
| SHAYAN LANGHA | | ON FILE | | | | | | |
| SHAYAN MERCHANT | | ON FILE | | | | | | |
| SHAYAN NIKPOUR | | ON FILE | | | | | | |
| SHAYAN RAVANDOUST | | ON FILE | | | | | | |
| SHAYAN TALEBI | | ON FILE | | | | | | |
| SHAYAN TOUHIDI | | ON FILE | | | | | | |
| SHAYAN-SALEHI HAJIVANDI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAYDEN BLACK | | ON FILE | | | | | | |
| SHAYE MORA | | ON FILE | | | | | | |
| SHAYE STORM | | ON FILE | | | | | | |
| SHAYLA DINH | | ON FILE | | | | | | |
| SHAYLA JOHNSON | | ON FILE | | | | | | |
| SHAYLA RAMOS | | ON FILE | | | | | | |
| SHAYLAH MONTGOMERY | | ON FILE | | | | | | |
| SHAYLEE HILLIER | | ON FILE | | | | | | |
| SHAYLEE MINNIEFIELD | | ON FILE | | | | | | |
| SHAYLEE PREECE | | ON FILE | | | | | | |
| SHAYLIN SEGURA | | ON FILE | | | | | | |
| SHAY-MICHAEL SLADE | | ON FILE | | | | | | |
| SHAYN BOWEN | | ON FILE | | | | | | |
| SHAYN CARLSON | | ON FILE | | | | | | |
| SHAYNA ALFARO | | ON FILE | | | | | | |
| SHAYNA BOYD | | ON FILE | | | | | | |
| SHAYNA JOHNSON | | ON FILE | | | | | | |
| SHAYNE BECKFORD | | ON FILE | | | | | | |
| SHAYNE BRENDAN KILLEEN | | ON FILE | | | | | | |
| SHAYNE JACOB PICARD | | ON FILE | | | | | | |
| SHAYNE MCAFEE | | ON FILE | | | | | | |
| SHAYNE MCINTYRE | | ON FILE | | | | | | |
| SHAYNE PAULUS | | ON FILE | | | | | | |
| SHAYNE R LABIANCA | | ON FILE | | | | | | |
| SHAYNE RUSSO | | ON FILE | | | | | | |
| SHAYNE SIMSHAUSER | | ON FILE | | | | | | |
| SHAYQUINA MILLER | | ON FILE | | | | | | |
| SHAYRA ANTIA | | ON FILE | | | | | | |
| SHAZ KHAN | | ON FILE | | | | | | |
| SHAZARAH WIGGINS | | ON FILE | | | | | | |
| SHAZEEM KUDCHIWALA | | ON FILE | | | | | | |
| SHCOREY ARNIKA GREEN | | ON FILE | | | | | | |
| SHEA ALLEN | | ON FILE | | | | | | |
| SHEA BOFMAN | | ON FILE | | | | | | |
| SHEA BOYLE | | ON FILE | | | | | | |
| SHEA COLEMAN | | ON FILE | | | | | | |
| SHEA DONATO | | ON FILE | | | | | | |
| SHEA DUNDA | | ON FILE | | | | | | |
| SHEA ENGELSON | | ON FILE | | | | | | |
| SHEA HENKE | | ON FILE | | | | | | |
| SHEA HENNING | | ON FILE | | | | | | |
| SHEA HOLOWECKY | | ON FILE | | | | | | |
| SHEA JOYCE | | ON FILE | | | | | | |
| SHEA KELLY | | ON FILE | | | | | | |
| SHEA LUSKEY | | ON FILE | | | | | | |
| SHEA MODIRI | | ON FILE | | | | | | |
| SHEA MUNION | | ON FILE | | | | | | |
| SHEA NEWKIRK | | ON FILE | | | | | | |
| SHEA SEWALL | | ON FILE | | | | | | |
| SHEA SLANETZ | | ON FILE | | | | | | |
| SHEA SLITER | | ON FILE | | | | | | |
| SHEA SMITH | | ON FILE | | | | | | |
| SHEA UNDERWOOD | | ON FILE | | | | | | |
| SHEA WILLS | | ON FILE | | | | | | |
| SHEAJUAN BROWNLOW | | ON FILE | | | | | | |
| SHEAUN HOOPER | | ON FILE | | | | | | |
| SHEDRICK ALSTON | | ON FILE | | | | | | |
| SHEDRICK BRIDGEFORTH | | ON FILE | | | | | | |
| SHEDRICK LANG | | ON FILE | | | | | | |
| SHEEBA KALLUVILAYIL | | ON FILE | | | | | | |
| SHEEHAN HSU | | ON FILE | | | | | | |
| SHEEL BHALANI | | ON FILE | | | | | | |
| SHEEL DAVE | | ON FILE | | | | | | |
| SHEEL MOHNOT | | ON FILE | | | | | | |
| SHEELA CHAND | | ON FILE | | | | | | |
| SHEELA PATEL | | ON FILE | | | | | | |
| SHEEN LIN | | ON FILE | | | | | | |
| SHEENA BAUTISTA | | ON FILE | | | | | | |
| SHEENA BRANHAM | | ON FILE | | | | | | |
| SHEENA CECH | | ON FILE | | | | | | |
| SHEENA L INGRAM | | ON FILE | | | | | | |
| SHEENA LUU | | ON FILE | | | | | | |
| SHEENA MCCLAIN | | ON FILE | | | | | | |
| SHEENA NAIR | | ON FILE | | | | | | |
| SHEENA STEEDMAN | | ON FILE | | | | | | |
| SHEENA WILLIAMS | | ON FILE | | | | | | |
| SHEETAL PATEL | | ON FILE | | | | | | |
| SHEEV DEEPAK DAVE | | ON FILE | | | | | | |
| SHEEZA CHAUDRY | | ON FILE | | | | | | |
| SHEFAA GEORGE | | ON FILE | | | | | | |
| SHEFALI RAJPAL | | ON FILE | | | | | | |
| SHEFE GARRETT | | ON FILE | | | | | | |
| SHEHAB AMIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEHAB GAMALELDIN AMIN | | ON FILE | | | | | | |
| SHEHAN TARINDU WEERAMAN | | ON FILE | | | | | | |
| SHEHARA PAIGE | | ON FILE | | | | | | |
| SHEHJOT SANDHU | | ON FILE | | | | | | |
| SHEHROZ BHATTI | | ON FILE | | | | | | |
| SHEHZAD SAIYED | | ON FILE | | | | | | |
| SHEI RODNEY | | ON FILE | | | | | | |
| SHEIDA MADANIPOUR | | ON FILE | | | | | | |
| SHEIGH OBRIEN | | ON FILE | | | | | | |
| SHEIK MOHAMED FARITH ABDUL RAUF | | ON FILE | | | | | | |
| SHEIKH AMMAR AHMAD | | ON FILE | | | | | | |
| SHEIKH NESSA | | ON FILE | | | | | | |
| SHEIKH SAFIULLAH | | ON FILE | | | | | | |
| SHEILA ALLEN | | ON FILE | | | | | | |
| SHEILA AYALA | | ON FILE | | | | | | |
| SHEILA BOWERS | | ON FILE | | | | | | |
| SHEILA BURUM | | ON FILE | | | | | | |
| SHEILA CANO | | ON FILE | | | | | | |
| SHEILA COLLINS | | ON FILE | | | | | | |
| SHEILA CRAAN | | ON FILE | | | | | | |
| SHEILA DELMONACO | | ON FILE | | | | | | |
| SHEILA FADUGA | | ON FILE | | | | | | |
| SHEILA GOODINGS | | ON FILE | | | | | | |
| SHEILA GREEN | | ON FILE | | | | | | |
| SHEILA HADDOCK | | ON FILE | | | | | | |
| SHEILA HALLAMORE | | ON FILE | | | | | | |
| SHEILA HENRIQUES | | ON FILE | | | | | | |
| SHEILA HOYOS | | ON FILE | | | | | | |
| SHEILA HUNT | | ON FILE | | | | | | |
| SHEILA KUBIAYK | | ON FILE | | | | | | |
| SHEILA LAWSON | | ON FILE | | | | | | |
| SHEILA LILJENQUIST | | ON FILE | | | | | | |
| SHEILA MCCOY | | ON FILE | | | | | | |
| SHEILA MIRET-DIAZ | | ON FILE | | | | | | |
| SHEILA MUMFORD | | ON FILE | | | | | | |
| SHEILA NAYA | | ON FILE | | | | | | |
| SHEILA OTIS | | ON FILE | | | | | | |
| SHEILA R WARE | | ON FILE | | | | | | |
| SHEILA REYES | | ON FILE | | | | | | |
| SHEILA ROCKEY | | ON FILE | | | | | | |
| SHEILA RODRIGUEZ | | ON FILE | | | | | | |
| SHEILA SAWYER | | ON FILE | | | | | | |
| SHEILA SCHAEFER | | ON FILE | | | | | | |
| SHEILA SCHREMS | | ON FILE | | | | | | |
| SHEILA SCOGNAMIGLIO | | ON FILE | | | | | | |
| SHEILA SELENA CARNEY | | ON FILE | | | | | | |
| SHEILA SHULTS | | ON FILE | | | | | | |
| SHEILA SY | | ON FILE | | | | | | |
| SHEILA TOWNSEND | | ON FILE | | | | | | |
| SHEILA ULRICH | | ON FILE | | | | | | |
| SHEILA WILLIAMS | | ON FILE | | | | | | |
| SHEILARH HAYES | | ON FILE | | | | | | |
| SHEKARA FERN GWILLIM | | ON FILE | | | | | | |
| SHEKHAR MAHARAJ | | ON FILE | | | | | | |
| SHEKINAH FISCHER | | ON FILE | | | | | | |
| SHELAGH WOOD-GOUVEIA | | ON FILE | | | | | | |
| SHELBI MCCLURE | | ON FILE | | | | | | |
| SHELBY ANKER | | ON FILE | | | | | | |
| SHELBY ARNETT TAYLOR JR. | | ON FILE | | | | | | |
| SHELBY BONNER | | ON FILE | | | | | | |
| SHELBY BONTKE | | ON FILE | | | | | | |
| SHELBY BRACCO | | ON FILE | | | | | | |
| SHELBY BRUGUIERE | | ON FILE | | | | | | |
| SHELBY CULLINAN | | ON FILE | | | | | | |
| SHELBY DAVIS | | ON FILE | | | | | | |
| SHELBY DILLON | | ON FILE | | | | | | |
| SHELBY EDWARD DENTON | | ON FILE | | | | | | |
| SHELBY ELIZABETH MCLAIN | | ON FILE | | | | | | |
| SHELBY ELMORE | | ON FILE | | | | | | |
| SHELBY GASKIN | | ON FILE | | | | | | |
| SHELBY GIORGIO | | ON FILE | | | | | | |
| SHELBY GONZALES | | ON FILE | | | | | | |
| SHELBY HENSLEY | | ON FILE | | | | | | |
| SHELBY HOWLETT | | ON FILE | | | | | | |
| SHELBY JOINER | | ON FILE | | | | | | |
| SHELBY JOSEPH | | ON FILE | | | | | | |
| SHELBY KELLY | | ON FILE | | | | | | |
| SHELBY KRIEBEL | | ON FILE | | | | | | |
| SHELBY LEBLANC | | ON FILE | | | | | | |
| SHELBY LEMOINE | | ON FILE | | | | | | |
| SHELBY LOWRY | | ON FILE | | | | | | |
| SHELBY MACLAREN | | ON FILE | | | | | | |
| SHELBY NELSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELBY NICOLEROSE PIERCE | | ON FILE | | | | | | |
| SHELBY NIDAY | | ON FILE | | | | | | |
| SHELBY OBRYAN MILES | | ON FILE | | | | | | |
| SHELBY PALER | | ON FILE | | | | | | |
| SHELBY PEREZ | | ON FILE | | | | | | |
| SHELBY POWELL | | ON FILE | | | | | | |
| SHELBY PRUETT | | ON FILE | | | | | | |
| SHELBY ROCK | | ON FILE | | | | | | |
| SHELBY RODDY | | ON FILE | | | | | | |
| SHELBY ROWELL | | ON FILE | | | | | | |
| SHELBY SAINT HILLIEN | | ON FILE | | | | | | |
| SHELBY SOWELL | | ON FILE | | | | | | |
| SHELBY STEVEN BLACKSTOCK | | ON FILE | | | | | | |
| SHELBY SUZANNE BRAY | | ON FILE | | | | | | |
| SHELBY TANNER | | ON FILE | | | | | | |
| SHELBY WALTERS | | ON FILE | | | | | | |
| SHELDBY SCHROCK | | ON FILE | | | | | | |
| SHELDON ARAKAWA | | ON FILE | | | | | | |
| SHELDON BERGLUND | | ON FILE | | | | | | |
| SHELDON BOODIE | | ON FILE | | | | | | |
| SHELDON DEARR | | ON FILE | | | | | | |
| SHELDON DONEY | | ON FILE | | | | | | |
| SHELDON DREWETT | | ON FILE | | | | | | |
| SHELDON FREEMAN | | ON FILE | | | | | | |
| SHELDON GREEN | | ON FILE | | | | | | |
| SHELDON HALPERN | | ON FILE | | | | | | |
| SHELDON HANSEN | | ON FILE | | | | | | |
| SHELDON HUANG | | ON FILE | | | | | | |
| SHELDON JJ KWOK | | ON FILE | | | | | | |
| SHELDON KWIATKOWSKI | | ON FILE | | | | | | |
| SHELDON LEESON | | ON FILE | | | | | | |
| SHELDON LEONARD | | ON FILE | | | | | | |
| SHELDON MENEZES | | ON FILE | | | | | | |
| SHELDON MILLIGAN | | ON FILE | | | | | | |
| SHELDON MONAKHOV | | ON FILE | | | | | | |
| SHELDON MUSTARD | | ON FILE | | | | | | |
| SHELDON NEWMISTER | | ON FILE | | | | | | |
| SHELDON PARENT | | ON FILE | | | | | | |
| SHELDON PETERS | | ON FILE | | | | | | |
| SHELDON PLEHN | | ON FILE | | | | | | |
| SHELDON S SMICKLEY | | ON FILE | | | | | | |
| SHELDON WITMER | | ON FILE | | | | | | |
| SHELDON YOUNG | | ON FILE | | | | | | |
| SHELEM LEVILIAM LOVE | | ON FILE | | | | | | |
| SHELIA JO HILL | | ON FILE | | | | | | |
| SHELIA POMPI | | ON FILE | | | | | | |
| SHELINDER RAMLOCHAN | | ON FILE | | | | | | |
| SHELISA ADAMS | | ON FILE | | | | | | |
| SHELISHA STEELE | | ON FILE | | | | | | |
| SHELLAISE ALTRE | | ON FILE | | | | | | |
| SHELLEY BANKS | | ON FILE | | | | | | |
| SHELLEY BEMAN | | ON FILE | | | | | | |
| SHELLEY BROWN | | ON FILE | | | | | | |
| SHELLEY FAJANS | | ON FILE | | | | | | |
| SHELLEY FISHER | | ON FILE | | | | | | |
| SHELLEY FOSTER | | ON FILE | | | | | | |
| SHELLEY GILES | | ON FILE | | | | | | |
| SHELLEY GREGORY | | ON FILE | | | | | | |
| SHELLEY LEWIS | | ON FILE | | | | | | |
| SHELLEY MARENKA | | ON FILE | | | | | | |
| SHELLEY OSTREM | | ON FILE | | | | | | |
| SHELLEY RICHARD | | ON FILE | | | | | | |
| SHELLEY ST JOHN | | ON FILE | | | | | | |
| SHELLEY TAYLOR | | ON FILE | | | | | | |
| SHELLEY WILCOX | | ON FILE | | | | | | |
| SHELLEY YANG | | ON FILE | | | | | | |
| SHELLEY ZHANG | | ON FILE | | | | | | |
| SHELLI GOODRICH | | ON FILE | | | | | | |
| SHELLI LEKSON | | ON FILE | | | | | | |
| SHELLI WESSON | | ON FILE | | | | | | |
| SHELLIE MOSER | | ON FILE | | | | | | |
| SHELLIE ROBERTS | | ON FILE | | | | | | |
| SHELLY DINH | | ON FILE | | | | | | |
| SHELLY DUFFIN | | ON FILE | | | | | | |
| SHELLY FERRARI | | ON FILE | | | | | | |
| SHELLY LIGGON | | ON FILE | | | | | | |
| SHELLY LLOYD | | ON FILE | | | | | | |
| SHELLY MOORE | | ON FILE | | | | | | |
| SHELLY NG | | ON FILE | | | | | | |
| SHELLY PALACIO | | ON FILE | | | | | | |
| SHELLY RAE GOLAY | | ON FILE | | | | | | |
| SHELLY RIGISICH | | ON FILE | | | | | | |
| SHELLY SEPULVADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELLY SKINNER | | ON FILE | | | | | | |
| SHELLY TOMPKINS-ROLES | | ON FILE | | | | | | |
| SHELLY ULESTAD | | ON FILE | | | | | | |
| SHELLY VARGHESE | | ON FILE | | | | | | |
| SHELTON EVAN BANNER | | ON FILE | | | | | | |
| SHELTON MORRIS | | ON FILE | | | | | | |
| SHELTON NECKLES | | ON FILE | | | | | | |
| SHELTON RAMLOCHAN | | ON FILE | | | | | | |
| SHEM BURKE | | ON FILE | | | | | | |
| SHEM DALISAY QUIMSON | | ON FILE | | | | | | |
| SHEMAR DOUTHETT | | ON FILE | | | | | | |
| SHEMAR EDWARDS | | ON FILE | | | | | | |
| SHEMAR MITCHELL | | ON FILE | | | | | | |
| SHEMAR WILLIAMS | | ON FILE | | | | | | |
| SHEMEICA PARKER | | ON FILE | | | | | | |
| SHEMIKA PHILLIPS | | ON FILE | | | | | | |
| SHEMUWEL RUSS | | ON FILE | | | | | | |
| SHEMY LOUIS | | ON FILE | | | | | | |
| SHEN GUO | | ON FILE | | | | | | |
| SHEN THOO | | ON FILE | | | | | | |
| SHEN YU | | ON FILE | | | | | | |
| SHENA BROWN | | ON FILE | | | | | | |
| SHENEKA LUCENIO | | ON FILE | | | | | | |
| SHENG CAI | | ON FILE | | | | | | |
| SHENG FAN | | ON FILE | | | | | | |
| SHENG FENG | | ON FILE | | | | | | |
| SHENG LUO | | ON FILE | | | | | | |
| SHENG XU | | ON FILE | | | | | | |
| SHENG ZHENG | | ON FILE | | | | | | |
| SHENG-HUI YANG | | ON FILE | | | | | | |
| SHENGWEN SHIH | | ON FILE | | | | | | |
| SHENGXU LI | | ON FILE | | | | | | |
| SHENGYAN LIU | | ON FILE | | | | | | |
| SHENGYING FENG | | ON FILE | | | | | | |
| SHENGYUN LI | | ON FILE | | | | | | |
| SHENGYUN ZHAO | | ON FILE | | | | | | |
| SHEN-JAY FERN | | ON FILE | | | | | | |
| SHENKEY VACHHANI | | ON FILE | | | | | | |
| SHENOLE LATIMER | | ON FILE | | | | | | |
| SHENWEI ZHAO | | ON FILE | | | | | | |
| SHEPARD FIFE | | ON FILE | | | | | | |
| SHEPPARD SOLOMON | | ON FILE | | | | | | |
| SHER AHMED | | ON FILE | | | | | | |
| SHER HER | | ON FILE | | | | | | |
| SHER XIONG | | ON FILE | | | | | | |
| SHER YANG | | ON FILE | | | | | | |
| SHERAJ RAGOOBEER | | ON FILE | | | | | | |
| SHERECE RHODES | | ON FILE | | | | | | |
| SHERECKA MOORE | | ON FILE | | | | | | |
| SHEREE CANDELARIA | | ON FILE | | | | | | |
| SHEREE LIPKIS | | ON FILE | | | | | | |
| SHEREE RODRIGUEZ | | ON FILE | | | | | | |
| SHEREIF SALEH | | ON FILE | | | | | | |
| SHERELL REYNOLDS | | ON FILE | | | | | | |
| SHERENE PADINJAREKUTT | | ON FILE | | | | | | |
| SHERENE WHYTE | | ON FILE | | | | | | |
| SHERESE JOSEPH | | ON FILE | | | | | | |
| SHERI ADA ROSENTHAL | | ON FILE | | | | | | |
| SHERI ANDREWS | | ON FILE | | | | | | |
| SHERI BARKER | | ON FILE | | | | | | |
| SHERI ELIZABETH BOSWORTH | | ON FILE | | | | | | |
| SHERI ENGLER | | ON FILE | | | | | | |
| SHERI HALL | | ON FILE | | | | | | |
| SHERI HARRIS | | ON FILE | | | | | | |
| SHERI MACLAM | | ON FILE | | | | | | |
| SHERI MAHONEY | | ON FILE | | | | | | |
| SHERI MICHELLE GISSER | | ON FILE | | | | | | |
| SHERI NISAR | | ON FILE | | | | | | |
| SHERI SPACY | | ON FILE | | | | | | |
| SHERI SPALDING | | ON FILE | | | | | | |
| SHERI SPECHT | | ON FILE | | | | | | |
| SHERI WEBSTER | | ON FILE | | | | | | |
| SHERI ZHOU | | ON FILE | | | | | | |
| SHERIA ENGLISH | | ON FILE | | | | | | |
| SHERIAN CARDEN | | ON FILE | | | | | | |
| SHERICE COLETTE DAVIS | | ON FILE | | | | | | |
| SHERIDAN GREEN | | ON FILE | | | | | | |
| SHERIDON CAVER | | ON FILE | | | | | | |
| SHERIE SIMPSON | | ON FILE | | | | | | |
| SHERIF ABDOU | | ON FILE | | | | | | |
| SHERIF AHMED GOMA | | ON FILE | | | | | | |
| SHERIF ALNUAIMI | | ON FILE | | | | | | |
| SHERIF ALQALLAWI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERIF GHARIB | | ON FILE | | | | | | |
| SHERIF HYSA | | ON FILE | | | | | | |
| SHERIF MUSA | | ON FILE | | | | | | |
| SHERIF OMO-BARE | | ON FILE | | | | | | |
| SHERIF SAMIR SAADELDIN | | ON FILE | | | | | | |
| SHERIF SENGANA | | ON FILE | | | | | | |
| SHERIF SHAALAN | | ON FILE | | | | | | |
| SHERIKA BARNES | | ON FILE | | | | | | |
| SHERILL DUBOIS | | ON FILE | | | | | | |
| SHERILLE PORTER | | ON FILE | | | | | | |
| SHERILYN TORO | | ON FILE | | | | | | |
| SHERISE BILODEAU | | ON FILE | | | | | | |
| SHERLONZO PENNIX | | ON FILE | | | | | | |
| SHERMAINE BOYD | | ON FILE | | | | | | |
| SHERMAN BROWN | | ON FILE | | | | | | |
| SHERMAN GREENE | | ON FILE | | | | | | |
| SHERMAN JERMILL YOUNG | | ON FILE | | | | | | |
| SHERMAN JR WASHINGTON | | ON FILE | | | | | | |
| SHERMAN LIM | | ON FILE | | | | | | |
| SHERMAN NAM TRAN | | ON FILE | | | | | | |
| SHERMIN JASANI | | ON FILE | | | | | | |
| SHEROLD JOSEPH | | ON FILE | | | | | | |
| SHERON ERVIN | | ON FILE | | | | | | |
| SHERON FRUEHAUF | | ON FILE | | | | | | |
| SHERRI BOEGNER | | ON FILE | | | | | | |
| SHERRI BRITTAIN | | ON FILE | | | | | | |
| SHERRI BURRELL | | ON FILE | | | | | | |
| SHERRI COINER-GERHARZ | | ON FILE | | | | | | |
| SHERRI CORIROSSI | | ON FILE | | | | | | |
| SHERRI GORE | | ON FILE | | | | | | |
| SHERRI HICKMAN | | ON FILE | | | | | | |
| SHERRI ISBISTER | | ON FILE | | | | | | |
| SHERRI LIANG-ZHOU | | ON FILE | | | | | | |
| SHERRI MANESS | | ON FILE | | | | | | |
| SHERRI MCROBERTS | | ON FILE | | | | | | |
| SHERRI NEDZWECKAS | | ON FILE | | | | | | |
| SHERRI REULAND | | ON FILE | | | | | | |
| SHERRI REYNOLDS | | ON FILE | | | | | | |
| SHERRI RUSSELL | | ON FILE | | | | | | |
| SHERRI SIMMONS | | ON FILE | | | | | | |
| SHERRI STRAIN | | ON FILE | | | | | | |
| SHERRI SWAGGER | | ON FILE | | | | | | |
| SHERRI THOMAS | | ON FILE | | | | | | |
| SHERRI TURLEY | | ON FILE | | | | | | |
| SHERRI ULAN | | ON FILE | | | | | | |
| SHERRICK VAUGHN | | ON FILE | | | | | | |
| SHERRIE CLARK | | ON FILE | | | | | | |
| SHERRIE DARLENE REDMER | | ON FILE | | | | | | |
| SHERRIE SMITH | | ON FILE | | | | | | |
| SHERRIEFF ROSE | | ON FILE | | | | | | |
| SHERRILA SO | | ON FILE | | | | | | |
| SHERRILL DELONG | | ON FILE | | | | | | |
| SHERRILL MOHAN | | ON FILE | | | | | | |
| SHERRINNA STURGIS | | ON FILE | | | | | | |
| SHERRISE LINDSEY | | ON FILE | | | | | | |
| SHERROD FLOYD | | ON FILE | | | | | | |
| SHERRON PRATT | | ON FILE | | | | | | |
| SHERRY BRANCH | | ON FILE | | | | | | |
| SHERRY CALKINS | | ON FILE | | | | | | |
| SHERRY CHEN | | ON FILE | | | | | | |
| SHERRY DEANE PALMATEER | | ON FILE | | | | | | |
| SHERRY DOMMER | | ON FILE | | | | | | |
| SHERRY DONG | | ON FILE | | | | | | |
| SHERRY DOUGLAS | | ON FILE | | | | | | |
| SHERRY EMMA | | ON FILE | | | | | | |
| SHERRY ENGLE | | ON FILE | | | | | | |
| SHERRY GLOVER | | ON FILE | | | | | | |
| SHERRY HILLIARD | | ON FILE | | | | | | |
| SHERRY HINRICHS | | ON FILE | | | | | | |
| SHERRY HUSTUS | | ON FILE | | | | | | |
| SHERRY JENKINS | | ON FILE | | | | | | |
| SHERRY JENSON | | ON FILE | | | | | | |
| SHERRY LEBLANC CLARK | | ON FILE | | | | | | |
| SHERRY MCBRIDE | | ON FILE | | | | | | |
| SHERRY MCCABE | | ON FILE | | | | | | |
| SHERRY MCGEARY | | ON FILE | | | | | | |
| SHERRY MCKINNON | | ON FILE | | | | | | |
| SHERRY MILLS | | ON FILE | | | | | | |
| SHERRY MITCHELL | | ON FILE | | | | | | |
| SHERRY MORAN | | ON FILE | | | | | | |
| SHERRY NGUYEN | | ON FILE | | | | | | |
| SHERRY PALMER | | ON FILE | | | | | | |
| SHERRY RADDJAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRY RENEE GRANGER | | ON FILE | | | | | | |
| SHERRY ROBINS | | ON FILE | | | | | | |
| SHERRY SEIBEL | | ON FILE | | | | | | |
| SHERRY SNADER | | ON FILE | | | | | | |
| SHERRY WILSON | | ON FILE | | | | | | |
| SHERRY XIA | | ON FILE | | | | | | |
| SHERVIN ABBASI JAFARINEJAD | | ON FILE | | | | | | |
| SHERVIN NIA | | ON FILE | | | | | | |
| SHERVON BARTHELMY | | ON FILE | | | | | | |
| SHERWIN CHAN | | ON FILE | | | | | | |
| SHERWIN FONG | | ON FILE | | | | | | |
| SHERWIN HUNLEY | | ON FILE | | | | | | |
| SHERWIN KUO | | ON FILE | | | | | | |
| SHERWIN LI | | ON FILE | | | | | | |
| SHERWIN NATHANIEL JACOB | | ON FILE | | | | | | |
| SHERWIN PASIONA | | ON FILE | | | | | | |
| SHERWIN SANDHU | | ON FILE | | | | | | |
| SHERWIN THOMAS KOSHY | | ON FILE | | | | | | |
| SHERWIN TRIEU | | ON FILE | | | | | | |
| SHERWIN YOUNG | | ON FILE | | | | | | |
| SHERWOOD BURR | | ON FILE | | | | | | |
| SHERWOOD L SMITH | | ON FILE | | | | | | |
| SHERWOOD NIXON | | ON FILE | | | | | | |
| SHERWOOD RANDOLPH, JR. ROPER | | ON FILE | | | | | | |
| SHERWYN GRANDERSON | | ON FILE | | | | | | |
| SHERYL BAZA | | ON FILE | | | | | | |
| SHERYL BENNETT | | ON FILE | | | | | | |
| SHERYL CHOW | | ON FILE | | | | | | |
| SHERYL OCONNOR | | ON FILE | | | | | | |
| SHERYL PRATHER | | ON FILE | | | | | | |
| SHERYL RAINEY | | ON FILE | | | | | | |
| SHERYL RIPP | | ON FILE | | | | | | |
| SHERYL TAN | | ON FILE | | | | | | |
| SHERYL TRINE | | ON FILE | | | | | | |
| SHERYL YABUT | | ON FILE | | | | | | |
| SHESHADRI RANGANATHA IYER VIJALAPUR | | ON FILE | | | | | | |
| SHESHIEDA DAVIS | | ON FILE | | | | | | |
| SHEVAUN BROWN | | ON FILE | | | | | | |
| SHEVION BURROWS | | ON FILE | | | | | | |
| SHEVONDALYN ROBINSON | | ON FILE | | | | | | |
| SHEY BAESLER | | ON FILE | | | | | | |
| SHEYDA MOTTAHED | | ON FILE | | | | | | |
| SHEYLIN MARRERO | | ON FILE | | | | | | |
| SHI CHIAN KHOR | | ON FILE | | | | | | |
| SHI TING LU | | ON FILE | | | | | | |
| SHI ZHAO | | ON FILE | | | | | | |
| SHIA KAUFMAN | | ON FILE | | | | | | |
| SHIBAJI CHATTERJEE | | ON FILE | | | | | | |
| SHIBGA CHOWDHURY | | ON FILE | | | | | | |
| SHICHENG GE | | ON FILE | | | | | | |
| SHIDAN ADLPARVAR | | ON FILE | | | | | | |
| SHIESTA HUDDA | | ON FILE | | | | | | |
| SHIFENG SONG | | ON FILE | | | | | | |
| SHIGERU MITANI | | ON FILE | | | | | | |
| SHIH CHIEH HSU | | ON FILE | | | | | | |
| SHIH CHUAN SHEN | | ON FILE | | | | | | |
| SHIH HAO CHANG | | ON FILE | | | | | | |
| SHIH HSIN JASON HU | | ON FILE | | | | | | |
| SHIHAO XU | | ON FILE | | | | | | |
| SHIHARU ARCILLA | | ON FILE | | | | | | |
| SHIH-CHAN CHENG | | ON FILE | | | | | | |
| SHIH-CHIA LU | | ON FILE | | | | | | |
| SHIH-CHUAN KU | | ON FILE | | | | | | |
| SHIH-HAN TONG | | ON FILE | | | | | | |
| SHIHHUI LI | | ON FILE | | | | | | |
| SHIHO MENCARINI | | ON FILE | | | | | | |
| SHIHUA WEN | | ON FILE | | | | | | |
| SHIH-YEH WANG | | ON FILE | | | | | | |
| SHII-YANG CINDY SHEN | | ON FILE | | | | | | |
| SHIJIE SHI | | ON FILE | | | | | | |
| SHIJIE WANG | | ON FILE | | | | | | |
| SHIJIE ZHOU | | ON FILE | | | | | | |
| SHIJO ISEC | | ON FILE | | | | | | |
| SHIKHA GOENKA | | ON FILE | | | | | | |
| SHIKHA PATEL | | ON FILE | | | | | | |
| SHIKHAR MOHAN | | ON FILE | | | | | | |
| SHIKHER BISARIA | | ON FILE | | | | | | |
| SHIKHIKHUTAG BAYARAA | | ON FILE | | | | | | |
| SHILA ZARIHAVI | | ON FILE | | | | | | |
| SHILDRE CABALLEROS LAM | | ON FILE | | | | | | |
| SHILESH PATEL | | ON FILE | | | | | | |
| SHILLA NATVARBHAI PATEL | | ON FILE | | | | | | |
| SHILO KRAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHILOAH OHRVALL | | ON FILE | | | | | | |
| SHILOH CARDENAS | | ON FILE | | | | | | |
| SHILOH GARVEY | | ON FILE | | | | | | |
| SHILOH HOISINGTON | | ON FILE | | | | | | |
| SHILOH NELSON | | ON FILE | | | | | | |
| SHILOH THOMAS | | ON FILE | | | | | | |
| SHILONDA M DOWNING | | ON FILE | | | | | | |
| SHILPA IYENGAR | | ON FILE | | | | | | |
| SHILPA KAMALA GOLLAPUDI | | ON FILE | | | | | | |
| SHILPA KAPUR | | ON FILE | | | | | | |
| SHIMON CARROLL | | ON FILE | | | | | | |
| SHIMON CASTLE | | ON FILE | | | | | | |
| SHIMON DUKHOVNY | | ON FILE | | | | | | |
| SHIMON SCHULER | | ON FILE | | | | | | |
| SHIMON TOHAMI | | ON FILE | | | | | | |
| SHIMSHON DICKER | | ON FILE | | | | | | |
| SHIN CHO | | ON FILE | | | | | | |
| SHIN YIN TEH | | ON FILE | | | | | | |
| SHINE HUGHES | | ON FILE | | | | | | |
| SHINE MAY HUNG | | ON FILE | | | | | | |
| SHINIQUE CRAWFORD | | ON FILE | | | | | | |
| SHINJIRO YAGI | | ON FILE | | | | | | |
| SHINKO CHENG | | ON FILE | | | | | | |
| SHINO JOMOTO | | ON FILE | | | | | | |
| SHINY WENG | | ON FILE | | | | | | |
| SHINYA SONO | | ON FILE | | | | | | |
| SHINYA TASAKI | | ON FILE | | | | | | |
| SHION GALATA | | ON FILE | | | | | | |
| SHIONE STENGELE | | ON FILE | | | | | | |
| SHIQIANG XIA | | ON FILE | | | | | | |
| SHIQING HUANG | | ON FILE | | | | | | |
| SHIRA CLAIR | | ON FILE | | | | | | |
| SHIRA EINSTEIN | | ON FILE | | | | | | |
| SHIRA KUSIN | | ON FILE | | | | | | |
| SHIRA ROSENBERG | | ON FILE | | | | | | |
| SHIRAH DEDMAN | | ON FILE | | | | | | |
| SHIRAZ QURESHI | | ON FILE | | | | | | |
| SHIREEN BOONE | | ON FILE | | | | | | |
| SHIREEN GUL VALLIANI | | ON FILE | | | | | | |
| SHIRELL CALVIN | | ON FILE | | | | | | |
| SHIRELLE KERNS | | ON FILE | | | | | | |
| SHIRIN HARRELL | | ON FILE | | | | | | |
| SHIRINE MAJMUDAR | | ON FILE | | | | | | |
| SHIRISH RAJA | | ON FILE | | | | | | |
| SHIRISH SHRESTHA | | ON FILE | | | | | | |
| SHIRLEETA ELLISON | | ON FILE | | | | | | |
| SHIRLENE TAN | | ON FILE | | | | | | |
| SHIRLEY BETZABE MAYEN | | ON FILE | | | | | | |
| SHIRLEY BRAMER | | ON FILE | | | | | | |
| SHIRLEY BRENT | | ON FILE | | | | | | |
| SHIRLEY CHAN | | ON FILE | | | | | | |
| SHIRLEY COWDEN | | ON FILE | | | | | | |
| SHIRLEY D SCHAFER | | ON FILE | | | | | | |
| SHIRLEY DONG XU | | ON FILE | | | | | | |
| SHIRLEY HOFFMEYER | | ON FILE | | | | | | |
| SHIRLEY HUNT | | ON FILE | | | | | | |
| SHIRLEY JONES | | ON FILE | | | | | | |
| SHIRLEY KAY SMITH | | ON FILE | | | | | | |
| SHIRLEY LIN | | ON FILE | | | | | | |
| SHIRLEY MARIE NIXON PUGH | | ON FILE | | | | | | |
| SHIRLEY MAUL | | ON FILE | | | | | | |
| SHIRLEY MC NAMEE | | ON FILE | | | | | | |
| SHIRLEY MCGALE | | ON FILE | | | | | | |
| SHIRLEY MORRIS | | ON FILE | | | | | | |
| SHIRLEY MOYER | | ON FILE | | | | | | |
| SHIRLEY RISHOR | | ON FILE | | | | | | |
| SHIRLEY ROSA | | ON FILE | | | | | | |
| SHIRLEY SAYAVONG | | ON FILE | | | | | | |
| SHIRLEY SMITH | | ON FILE | | | | | | |
| SHIRLEY SORRELS | | ON FILE | | | | | | |
| SHIRLEY STOKES | | ON FILE | | | | | | |
| SHIRLEY SUN | | ON FILE | | | | | | |
| SHIRLEY TAM | | ON FILE | | | | | | |
| SHIRLEY THANDIWE CARROLL | | ON FILE | | | | | | |
| SHIRLEY THOMAS | | ON FILE | | | | | | |
| SHIRLEY VONG | | ON FILE | | | | | | |
| SHIRLEY WHITE | | ON FILE | | | | | | |
| SHIRVAN SAGAR | | ON FILE | | | | | | |
| SHIRYL BRYAN | | ON FILE | | | | | | |
| SHISHA YANG | | ON FILE | | | | | | |
| SHISHIR VENKATESH | | ON FILE | | | | | | |
| SHISHIRA ADIGA | | ON FILE | | | | | | |
| SHITAL KANTILAL PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHITAO WENG | | ON FILE | | | | | | |
| SHIV ANSAL | | ON FILE | | | | | | |
| SHIV CHANDRAN | | ON FILE | | | | | | |
| SHIV PATEL | | ON FILE | | | | | | |
| SHIV RATTAN | | ON FILE | | | | | | |
| SHIV SALWAN | | ON FILE | | | | | | |
| SHIVA ALLADI | | ON FILE | | | | | | |
| SHIVA DUDANI | | ON FILE | | | | | | |
| SHIVA KUMAR MUKKAMALLA | | ON FILE | | | | | | |
| SHIVA MALHOTRA | | ON FILE | | | | | | |
| SHIVA MCAULEY | | ON FILE | | | | | | |
| SHIVA NANGI | | ON FILE | | | | | | |
| SHIVA PRASAD SWARNAKARI | | ON FILE | | | | | | |
| SHIVA SAMPATHI | | ON FILE | | | | | | |
| SHIVA SHABNAM | | ON FILE | | | | | | |
| SHIVAKUMAR RAMAKRISHNAN | | ON FILE | | | | | | |
| SHIVAKUMAR VANAM | | ON FILE | | | | | | |
| SHIVAL PATEL | | ON FILE | | | | | | |
| SHIVALI MANGHANI | | ON FILE | | | | | | |
| SHIVAM BHATT | | ON FILE | | | | | | |
| SHIVAM BRAHMBHATT | | ON FILE | | | | | | |
| SHIVAM MEHROTRA | | ON FILE | | | | | | |
| SHIVAM PARIMALBHAI PATEL | | ON FILE | | | | | | |
| SHIVAN DURBAL | | ON FILE | | | | | | |
| SHIVANI MEHTA | | ON FILE | | | | | | |
| SHIVANI PATEL | | ON FILE | | | | | | |
| SHIVANK AGRAWAL | | ON FILE | | | | | | |
| SHIVAPRASAD LINGALA | | ON FILE | | | | | | |
| SHIVAPRASAD MOGILI | | ON FILE | | | | | | |
| SHIVASHANKAR TALLURU | | ON FILE | | | | | | |
| SHIVAUM KUMAR | | ON FILE | | | | | | |
| SHIVEN GANDHI | | ON FILE | | | | | | |
| SHIVKISHAN KOTHARI | | ON FILE | | | | | | |
| SHIWAI YU | | ON FILE | | | | | | |
| SHIWANI KHADKA | | ON FILE | | | | | | |
| SHIWEN SHEN | | ON FILE | | | | | | |
| SHIWU LEE | | ON FILE | | | | | | |
| SHIXUAN ZHANG | | ON FILE | | | | | | |
| SHIYANG ZHENG | | ON FILE | | | | | | |
| SHIYANN BLAIZE | | ON FILE | | | | | | |
| SHIYONG HUANG | | ON FILE | | | | | | |
| SHIYU XUE | | ON FILE | | | | | | |
| SHIZUE MATSUO | | ON FILE | | | | | | |
| SHLOK PRASAD | | ON FILE | | | | | | |
| SHLOMI ELDAR | | ON FILE | | | | | | |
| SHLOMI HASSAN | | ON FILE | | | | | | |
| SHLOMI LEON | | ON FILE | | | | | | |
| SHLOMI PODGAETZ GLIKSBERG | | ON FILE | | | | | | |
| SHLOMIT AZGAD-TROMER | | ON FILE | | | | | | |
| SHLOMO DINOOR | | ON FILE | | | | | | |
| SHLOMO GOLDIN | | ON FILE | | | | | | |
| SHMENG LOR | | ON FILE | | | | | | |
| SHMUEL MANN | | ON FILE | | | | | | |
| SHMUEL SACHI | | ON FILE | | | | | | |
| SHNEIOR KORF | | ON FILE | | | | | | |
| SHNEUR EDELMAN | | ON FILE | | | | | | |
| SHNEUR RUDD | | ON FILE | | | | | | |
| SHO GRANT | | ON FILE | | | | | | |
| SHO KOKUBO | | ON FILE | | | | | | |
| SHO OKUBO | | ON FILE | | | | | | |
| SHOAIB ALAM | | ON FILE | | | | | | |
| SHOAIB ALI | | ON FILE | | | | | | |
| SHOAIB ALI RANA | | ON FILE | | | | | | |
| SHOAIB RAHAMAN | | ON FILE | | | | | | |
| SHOAIB SHARIEFF | | ON FILE | | | | | | |
| SHOAIB SHEIKH | | ON FILE | | | | | | |
| SHOAIBUR RAHMAN | | ON FILE | | | | | | |
| SHOAN JOSEPH | | ON FILE | | | | | | |
| SHOBANA IYER | | ON FILE | | | | | | |
| SHOBEK ATTUPURATH | | ON FILE | | | | | | |
| SHOBH RAJ MASTA | | ON FILE | | | | | | |
| SHOBHA SHEKHAR | | ON FILE | | | | | | |
| SHOBHA SRINIVASA THONDAGERE | | ON FILE | | | | | | |
| SHOBHIT GUPTA | | ON FILE | | | | | | |
| SHOEN JACKSON | | ON FILE | | | | | | |
| SHOGHI CASTEL DE ORO | | ON FILE | | | | | | |
| SHOGHIK KHACHATRYAN | | ON FILE | | | | | | |
| SHOGO GARCIA | | ON FILE | | | | | | |
| SHOHEI OGAWA | | ON FILE | | | | | | |
| SHOHIN MUKHERJEE | | ON FILE | | | | | | |
| SHOKHIDA TURAEVA | | ON FILE | | | | | | |
| SHOKHRUKH SULTANOV | | ON FILE | | | | | | |
| SHOKO AZAMI CHRIST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOKO MOPPERT | | ON FILE | | | | | | |
| SHOLOM KORF | | ON FILE | | | | | | |
| SHOMARI OLIPHANT | | ON FILE | | | | | | |
| SHON BEALL | | ON FILE | | | | | | |
| SHON ENTZEL | | ON FILE | | | | | | |
| SHON HARRIS | | ON FILE | | | | | | |
| SHON LORENSON | | ON FILE | | | | | | |
| SHON NELSON | | ON FILE | | | | | | |
| SHON SIDRANSKY | | ON FILE | | | | | | |
| SHONA HENDERSON | | ON FILE | | | | | | |
| SHONA LEE | | ON FILE | | | | | | |
| SHONALI SAHA | | ON FILE | | | | | | |
| SHONDA INGRAM | | ON FILE | | | | | | |
| SHONDELL JOHNSON | | ON FILE | | | | | | |
| SHONDELL TAYLOR | | ON FILE | | | | | | |
| SHONDREAKA HILL | | ON FILE | | | | | | |
| SHONE DOVILLE | | ON FILE | | | | | | |
| SHONNA FAY BLAND | | ON FILE | | | | | | |
| SHONRA ANNE WEISS | | ON FILE | | | | | | |
| SHONTA WATSON | | ON FILE | | | | | | |
| SHONTE EDWARDS | | ON FILE | | | | | | |
| SHONTESE CLARK | | ON FILE | | | | | | |
| SHONTINA WALKER | | ON FILE | | | | | | |
| SHONTOVIA HALL | | ON FILE | | | | | | |
| SHONWELL ARCHER | | ON FILE | | | | | | |
| SHOQIAB SHAH | | ON FILE | | | | | | |
| SHORTEL BRENT | | ON FILE | | | | | | |
| SHOSHA GREEN | | ON FILE | | | | | | |
| SHOSHANA SMALL | | ON FILE | | | | | | |
| SHOTARO MAKISUMI | | ON FILE | | | | | | |
| SHOU LI JIANG | | ON FILE | | | | | | |
| SHOUA MA YANG | | ON FILE | | | | | | |
| SHOUHEI ICHIMIYA | | ON FILE | | | | | | |
| SHOUMAN DAS | | ON FILE | | | | | | |
| SHOURYA KUMAR | | ON FILE | | | | | | |
| SHOURYA PARANJAPE | | ON FILE | | | | | | |
| SHOVIT VERMA | | ON FILE | | | | | | |
| SHRABONI DUTTA | | ON FILE | | | | | | |
| SHRAGA BRAUN | | ON FILE | | | | | | |
| SHRAVAN GADEPPANAVAR | | ON FILE | | | | | | |
| SHRAVAN KUMAR BUDDINENI | | ON FILE | | | | | | |
| SHRAVANKUMAR PANNEERSELVAM | | ON FILE | | | | | | |
| SHREE GIRI | | ON FILE | | | | | | |
| SHREE PATEL | | ON FILE | | | | | | |
| SHREEJAN UPADHYAYA | | ON FILE | | | | | | |
| SHREERAJ SHAH | | ON FILE | | | | | | |
| SHRENIK NAVIN GALA | | ON FILE | | | | | | |
| SHRENIK PANKAJBHAI DESAI | | ON FILE | | | | | | |
| SHREY MISHRA | | ON FILE | | | | | | |
| SHREY SHAH | | ON FILE | | | | | | |
| SHREYA MAHADIK | | ON FILE | | | | | | |
| SHREYA PATEL | | ON FILE | | | | | | |
| SHREYA PERTI | | ON FILE | | | | | | |
| SHREYA TELANG | | ON FILE | | | | | | |
| SHREYANK PRABHU | | ON FILE | | | | | | |
| SHREYAS BANGALORE RAVINDRA | | ON FILE | | | | | | |
| SHREYAS GUNDURAO | | ON FILE | | | | | | |
| SHREYAS KULKARNI | | ON FILE | | | | | | |
| SHREYAS NAIR | | ON FILE | | | | | | |
| SHREYAS S MAHIMKAR | | ON FILE | | | | | | |
| SHREYAS SALVI | | ON FILE | | | | | | |
| SHREYAS SANE | | ON FILE | | | | | | |
| SHREYASH PATEL | | ON FILE | | | | | | |
| SHRIKANT SHETE | | ON FILE | | | | | | |
| SHRIKANTH L TIMMAPURAM | | ON FILE | | | | | | |
| SHRILALITHA GOPU | | ON FILE | | | | | | |
| SHRINARESH SUBRAMANIAN | | ON FILE | | | | | | |
| SHRINIVAS GUDI | | ON FILE | | | | | | |
| SHRIYA GUPTA | | ON FILE | | | | | | |
| SHU FU | | ON FILE | | | | | | |
| SHU FUNG ANTONIO LEI | | ON FILE | | | | | | |
| SHU JEN KUNG | | ON FILE | | | | | | |
| SHU SEKITO | | ON FILE | | | | | | |
| SHUAI TANG | | ON FILE | | | | | | |
| SHUAI ZHOU | | ON FILE | | | | | | |
| SHUAILIN LYU | | ON FILE | | | | | | |
| SHUAN LIU | | ON FILE | | | | | | |
| SHUANA FLETCHER | | ON FILE | | | | | | |
| SHUANG HAN | | ON FILE | | | | | | |
| SHUANGJIE LIU | | ON FILE | | | | | | |
| SHUANGQUAN ZHAO | | ON FILE | | | | | | |
| SHUBHAM BHADOURIA | | ON FILE | | | | | | |
| SHUBHAM LAHOTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHUBHAM SHUKLA | | ON FILE | | | | | | |
| SHUBHAYAN MUKHERJEE | | ON FILE | | | | | | |
| SHUBHRA PRAKASH | | ON FILE | | | | | | |
| SHUBI MAINI | | ON FILE | | | | | | |
| SHUBIN JHA | | ON FILE | | | | | | |
| SHUBNEET VIRK | | ON FILE | | | | | | |
| SHUEN KOON TAN | | ON FILE | | | | | | |
| SHUHAN WANG | | ON FILE | | | | | | |
| SHUHAO LIU | | ON FILE | | | | | | |
| SHUHUA ZHENG | | ON FILE | | | | | | |
| SHUI LUN CHAN | | ON FILE | | | | | | |
| SHUKI HAIMINIS | | ON FILE | | | | | | |
| SHUKURA HOLLIDAY | | ON FILE | | | | | | |
| SHULAI ZHOU | | ON FILE | | | | | | |
| SHUN YE | | ON FILE | | | | | | |
| SHUN YI TSUI | | ON FILE | | | | | | |
| SHUNDREKIA SMITH | | ON FILE | | | | | | |
| SHUNG KANG | | ON FILE | | | | | | |
| SHUNJIE YU | | ON FILE | | | | | | |
| SHUN-LIN SU | | ON FILE | | | | | | |
| SHUNNYSTY BELL | | ON FILE | | | | | | |
| SHUNPING XIE | | ON FILE | | | | | | |
| SHUNTARO NISHI | | ON FILE | | | | | | |
| SHUO LIU | | ON FILE | | | | | | |
| SHUO SUN | | ON FILE | | | | | | |
| SHUOWEN CHEN | | ON FILE | | | | | | |
| SHUQING XIA | | ON FILE | | | | | | |
| SHUQUAN WANG | | ON FILE | | | | | | |
| SHUR JEWELL | | ON FILE | | | | | | |
| SHURONG LIANG | | ON FILE | | | | | | |
| SHURRON BLOCKER | | ON FILE | | | | | | |
| SHUSHANNA K CLARKE | | ON FILE | | | | | | |
| SHUTIENG FAN | | ON FILE | | | | | | |
| SHUWEI CHEN | | ON FILE | | | | | | |
| SHU-WEN WEN | | ON FILE | | | | | | |
| SHUYING ZHENG | | ON FILE | | | | | | |
| SHUYU KE | | ON FILE | | | | | | |
| SHUZHENG LI | | ON FILE | | | | | | |
| SHWAN ABDULMAJID | | ON FILE | | | | | | |
| SHWETANSHU ROHATGI | | ON FILE | | | | | | |
| SHYAM BASNET | | ON FILE | | | | | | |
| SHYAM BINDINGNAVALE | | ON FILE | | | | | | |
| SHYAM C PATEL | | ON FILE | | | | | | |
| SHYAM CHHANTYAL | | ON FILE | | | | | | |
| SHYAM DAVE | | ON FILE | | | | | | |
| SHYAM GANATRA | | ON FILE | | | | | | |
| SHYAM KAMADOLLI | | ON FILE | | | | | | |
| SHYAM PATEL | | ON FILE | | | | | | |
| SHYAM PRABHAKAR | | ON FILE | | | | | | |
| SHYAM SANKARAN | | ON FILE | | | | | | |
| SHYAM SUNDARAM | | ON FILE | | | | | | |
| SHYAM THIMAIAH | | ON FILE | | | | | | |
| SHYAMAL ANADKAT | | ON FILE | | | | | | |
| SHYAMAL ANUPKUMAR PATEL | | ON FILE | | | | | | |
| SHYAMALENDU MOHAPATRA | | ON FILE | | | | | | |
| SHYANNA BUSCH | | ON FILE | | | | | | |
| SHYENNE KIRKWOOD | | ON FILE | | | | | | |
| SHYHEDE KENDRICK | | ON FILE | | | | | | |
| SHYLEN DOUANGKEO | | ON FILE | | | | | | |
| SHYLENE NUNEZ | | ON FILE | | | | | | |
| SHYLER ACKLEY | | ON FILE | | | | | | |
| SHYLER ENGEL | | ON FILE | | | | | | |
| SHYNE GOLDEN BRIGHT | | ON FILE | | | | | | |
| SHYYAN BROOKS | | ON FILE | | | | | | |
| SHYYLOH KEITT | | ON FILE | | | | | | |
| SI HONG LI | | ON FILE | | | | | | |
| SI MC CLELLAN COOK | | ON FILE | | | | | | |
| SI NGUYEN | | ON FILE | | | | | | |
| SI PARK | | ON FILE | | | | | | |
| SI TIAN | | ON FILE | | | | | | |
| SI WU | | ON FILE | | | | | | |
| SI ZHAO | | ON FILE | | | | | | |
| SIA KHADEM | | ON FILE | | | | | | |
| SIAHARA JIMENEZ | | ON FILE | | | | | | |
| SIAI MORALES | | ON FILE | | | | | | |
| SIAM KENNETH SCHLEUNING | | ON FILE | | | | | | |
| SIAM SADMAN | | ON FILE | | | | | | |
| SIAMAK KEYVANI | | ON FILE | | | | | | |
| SIAMBOU CAMARA | | ON FILE | | | | | | |
| SIAN TUANG | | ON FILE | | | | | | |
| SIARHEI SHKODA | | ON FILE | | | | | | |
| SIARHEI STARASVETSKI | | ON FILE | | | | | | |
| SIAVASH BONAKDAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIAVASH REZAEI | | ON FILE | | | | | | |
| SIBEL PURYEAR | | ON FILE | | | | | | |
| SIBIN SONG | | ON FILE | | | | | | |
| SIBO LIN | | ON FILE | | | | | | |
| SIBON BARMAN | | ON FILE | | | | | | |
| SIBONEY ANGELICA PAIVA | | ON FILE | | | | | | |
| SICHAO LIU | | ON FILE | | | | | | |
| SICILY SELAH PIAZZA | | ON FILE | | | | | | |
| SID JAIN | | ON FILE | | | | | | |
| SID LAW | | ON FILE | | | | | | |
| SID MEHROTRA | | ON FILE | | | | | | |
| SID MEHTA | | ON FILE | | | | | | |
| SID RAPPE | | ON FILE | | | | | | |
| SIDA APONTE | | ON FILE | | | | | | |
| SIDA LI | | ON FILE | | | | | | |
| SIDAVONE KHAMPHADY | | ON FILE | | | | | | |
| SIDD SIKKA | | ON FILE | | | | | | |
| SIDDALINGESH KADI | | ON FILE | | | | | | |
| SIDDARTH SUBRAMANIAN | | ON FILE | | | | | | |
| SIDDHANTH MALKANI | | ON FILE | | | | | | |
| SIDDHARTH BASU | | ON FILE | | | | | | |
| SIDDHARTH BOHIDAR | | ON FILE | | | | | | |
| SIDDHARTH C PANDE | | ON FILE | | | | | | |
| SIDDHARTH GARG | | ON FILE | | | | | | |
| SIDDHARTH JAIN | | ON FILE | | | | | | |
| SIDDHARTH JHAVERI | | ON FILE | | | | | | |
| SIDDHARTH MANOJ | | ON FILE | | | | | | |
| SIDDHARTH MOHAN | | ON FILE | | | | | | |
| SIDDHARTH NISHAR | | ON FILE | | | | | | |
| SIDDHARTH PATIL | | ON FILE | | | | | | |
| SIDDHARTH RAJIV NAIR | | ON FILE | | | | | | |
| SIDDHARTH SUKHWANI | | ON FILE | | | | | | |
| SIDDHARTHA BHATT | | ON FILE | | | | | | |
| SIDDHARTHA GUPTA | | ON FILE | | | | | | |
| SIDDHARTHA JAIN | | ON FILE | | | | | | |
| SIDDHARTHA MAL | | ON FILE | | | | | | |
| SIDDHARTHA NAYAK | | ON FILE | | | | | | |
| SIDEL MURRAY | | ON FILE | | | | | | |
| SIDERIS LOGOTHETIS | | ON FILE | | | | | | |
| SIDHARTH ABRAHAM | | ON FILE | | | | | | |
| SIDHARTH GANESAN | | ON FILE | | | | | | |
| SIDHARTH HANDA | | ON FILE | | | | | | |
| SIDHARTH NAZARETH | | ON FILE | | | | | | |
| SIDHARTHA PRIYE | | ON FILE | | | | | | |
| SIDIAN JONES | | ON FILE | | | | | | |
| SIDIKIE SORIE | | ON FILE | | | | | | |
| SIDIN FAKHARI | | ON FILE | | | | | | |
| SIDNEY BROOKS | | ON FILE | | | | | | |
| SIDNEY FARMER | | ON FILE | | | | | | |
| SIDNEY FRANCIS | | ON FILE | | | | | | |
| SIDNEY GATHERS | | ON FILE | | | | | | |
| SIDNEY GOLLO | | ON FILE | | | | | | |
| SIDNEY ISIAH PACKER | | ON FILE | | | | | | |
| SIDNEY KABBASH | | ON FILE | | | | | | |
| SIDNEY LEATHERWOOD | | ON FILE | | | | | | |
| SIDNEY LORICK | | ON FILE | | | | | | |
| SIDNEY LOUIS | | ON FILE | | | | | | |
| SIDNEY LOWE | | ON FILE | | | | | | |
| SIDNEY NEWTON | | ON FILE | | | | | | |
| SIDNEY NICHOLAS | | ON FILE | | | | | | |
| SIDNEY NOBLE | | ON FILE | | | | | | |
| SIDNEY OLAOKPU | | ON FILE | | | | | | |
| SIDNEY ROESEL | | ON FILE | | | | | | |
| SIDNEY SADDLER II | | ON FILE | | | | | | |
| SIDNEY SANFORD | | ON FILE | | | | | | |
| SIDNEY SCOTT NOE | | ON FILE | | | | | | |
| SIDNEY STEVENS | | ON FILE | | | | | | |
| SIDNEY STEWART | | ON FILE | | | | | | |
| SIDNEY THARPE | | ON FILE | | | | | | |
| SIDNEY TSUJIHARA | | ON FILE | | | | | | |
| SIDNEY WONCE | | ON FILE | | | | | | |
| SIDNIE CASTANEDA | | ON FILE | | | | | | |
| SIEED RYAN | | ON FILE | | | | | | |
| SIEGBERT GALAM | | ON FILE | | | | | | |
| SIEGFREDO MIGUE | | ON FILE | | | | | | |
| SIEGFRIED HOLLEY | | ON FILE | | | | | | |
| SIEM WELDESLASSIE | | ON FILE | | | | | | |
| SIENTJE ENGLER | | ON FILE | | | | | | |
| SIERA BRAMSCHREIBER | | ON FILE | | | | | | |
| SIERRA BAILEY | | ON FILE | | | | | | |
| SIERRA CASNER | | ON FILE | | | | | | |
| SIERRA COLEMAN | | ON FILE | | | | | | |
| SIERRA DODEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIERRA HALL | | ON FILE | | | | | | |
| SIERRA HOWELL | | ON FILE | | | | | | |
| SIERRA JOHNSON | | ON FILE | | | | | | |
| SIERRA KATOW | | ON FILE | | | | | | |
| SIERRA LUCAS | | ON FILE | | | | | | |
| SIERRA MACK | | ON FILE | | | | | | |
| SIERRA MASON | | ON FILE | | | | | | |
| SIERRA NICOLE | | ON FILE | | | | | | |
| SIERRA REDFERN | | ON FILE | | | | | | |
| SIERRA SANTOSUOSSO | | ON FILE | | | | | | |
| SIERRA SHANICE WILSON | | ON FILE | | | | | | |
| SIERRA WALTER | | ON FILE | | | | | | |
| SIEU VONG | | ON FILE | | | | | | |
| SIFA NUR OFLAZ | | ON FILE | | | | | | |
| SIFAKS HAMMADI | | ON FILE | | | | | | |
| SIFU MICHAEL BENAVIDES | | ON FILE | | | | | | |
| SIGFREDO LORENZO | | ON FILE | | | | | | |
| SIGFREDO RODRIGUEZ | | ON FILE | | | | | | |
| SIGFREDO SANTIAGO | | ON FILE | | | | | | |
| SIGITAS PASVENSKAS | | ON FILE | | | | | | |
| SIGNE BECK | | ON FILE | | | | | | |
| SIGNE STPIERRE | | ON FILE | | | | | | |
| SIGRID FERGUSON GREEN | | ON FILE | | | | | | |
| SIJIA HU | | ON FILE | | | | | | |
| SIJIA LIANG | | ON FILE | | | | | | |
| SIJMEN HALMA | | ON FILE | | | | | | |
| SIJOY THOMAS | | ON FILE | | | | | | |
| SIK PUN | | ON FILE | | | | | | |
| SIKISAM MAGOYAG | | ON FILE | | | | | | |
| SIKNIGHT TESFAY | | ON FILE | | | | | | |
| SILAS CALIZON | | ON FILE | | | | | | |
| SILAS HUBERT JR RANDLE | | ON FILE | | | | | | |
| SILAS MANUEL | | ON FILE | | | | | | |
| SILAS MILLER | | ON FILE | | | | | | |
| SILAS MONTGOMERY | | ON FILE | | | | | | |
| SILAS MORALES | | ON FILE | | | | | | |
| SILAS OVERTON | | ON FILE | | | | | | |
| SILAS ROBINSON | | ON FILE | | | | | | |
| SILAS SCHRYER | | ON FILE | | | | | | |
| SILAS SHAW | | ON FILE | | | | | | |
| SILAS SHIN | | ON FILE | | | | | | |
| SILAS SILAS | | ON FILE | | | | | | |
| SILAS WILLIAMS | | ON FILE | | | | | | |
| SILAS XIA | | ON FILE | | | | | | |
| SILEYNE ZAVALA | | ON FILE | | | | | | |
| SILI LU | | ON FILE | | | | | | |
| SILKE MARIANO | | ON FILE | | | | | | |
| SILKY SZETO | | ON FILE | | | | | | |
| SILPA PINGALI | | ON FILE | | | | | | |
| SILVA OKONNOR | | ON FILE | | | | | | |
| SILVANA CARVALHO VANCE | | ON FILE | | | | | | |
| SILVANA DE ANGELIS | | ON FILE | | | | | | |
| SILVANA PEYCHEVA | | ON FILE | | | | | | |
| SILVANA QUIRINO | | ON FILE | | | | | | |
| SILVANIA BLAKLEY | | ON FILE | | | | | | |
| SILVANO ARCADIO SPENCER | | ON FILE | | | | | | |
| SILVANO FACCIO | | ON FILE | | | | | | |
| SILVANO JARAMILLO | | ON FILE | | | | | | |
| SILVER MARTIN | | ON FILE | | | | | | |
| SILVERIO RODRIGUEZ | | ON FILE | | | | | | |
| SILVESTER JR ARRAMBIDE | | ON FILE | | | | | | |
| SILVESTRE CUELLAR | | ON FILE | | | | | | |
| SILVESTRE G III SUGA | | ON FILE | | | | | | |
| SILVESTRE HERNANDEZ | | ON FILE | | | | | | |
| SILVESTRE TORRES | | ON FILE | | | | | | |
| SILVESTRE VIEYRA | | ON FILE | | | | | | |
| SILVIA ALARCON CENTENO | | ON FILE | | | | | | |
| SILVIA ALSUA | | ON FILE | | | | | | |
| SILVIA ARIAS | | ON FILE | | | | | | |
| SILVIA BALDOMERO | | ON FILE | | | | | | |
| SILVIA D'BINION | | ON FILE | | | | | | |
| SILVIA EUGENIA HENRIC | | ON FILE | | | | | | |
| SILVIA FERNANDEZ | | ON FILE | | | | | | |
| SILVIA GARCIA RICO | | ON FILE | | | | | | |
| SILVIA KENTJANA | | ON FILE | | | | | | |
| SILVIA LOPEZ | | ON FILE | | | | | | |
| SILVIA MARIA DASILVA | | ON FILE | | | | | | |
| SILVIA OBREGON | | ON FILE | | | | | | |
| SILVIA PACHECO | | ON FILE | | | | | | |
| SILVIA RINALDI-GALLARDO | | ON FILE | | | | | | |
| SILVIA ROSALES | | ON FILE | | | | | | |
| SILVIA RUIZ | | ON FILE | | | | | | |
| SILVIA SEGURA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVIA SURMAN | | ON FILE | | | | | | |
| SILVINO FELICIANO | | ON FILE | | | | | | |
| SILVIO BENITEZ | | ON FILE | | | | | | |
| SILVIO GUISO | | ON FILE | | | | | | |
| SILVIO MENDIANDUA | | ON FILE | | | | | | |
| SILVIO PLANT | | ON FILE | | | | | | |
| SILVIO POP | | ON FILE | | | | | | |
| SILVIU BENTE | | ON FILE | | | | | | |
| SILVIU STAN | | ON FILE | | | | | | |
| SIM BIRDSONG | | ON FILE | | | | | | |
| SIMA BAFANDEH | | ON FILE | | | | | | |
| SIMA SARABI | | ON FILE | | | | | | |
| SIMANT AJMERA | | ON FILE | | | | | | |
| SIMARINDERPAL SINGH | | ON FILE | | | | | | |
| SIMCHA HALPERT | | ON FILE | | | | | | |
| SIMCHA TOLWIN | | ON FILE | | | | | | |
| SIMEN KAALSTAD | | ON FILE | | | | | | |
| SIMENG ZHAI | | ON FILE | | | | | | |
| SIMEON BLAKELY | | ON FILE | | | | | | |
| SIMEON CALLENDER | | ON FILE | | | | | | |
| SIMEON COATES | | ON FILE | | | | | | |
| SIMEON DURHAM | | ON FILE | | | | | | |
| SIMEON GOTZEV | | ON FILE | | | | | | |
| SIMEON HALBRECHT | | ON FILE | | | | | | |
| SIMEON MARCELLIN | | ON FILE | | | | | | |
| SIMEON PICKETT | | ON FILE | | | | | | |
| SIMEON SCHNAPPER | | ON FILE | | | | | | |
| SIMEON SMELTZER | | ON FILE | | | | | | |
| SIMI OBAISI | | ON FILE | | | | | | |
| SIMI PARIKH | | ON FILE | | | | | | |
| SIMISOLA AJIMATANRAREJE | | ON FILE | | | | | | |
| SIMIT DESAI | | ON FILE | | | | | | |
| SIMMI WONG | | ON FILE | | | | | | |
| SIMON ACHVAN | | ON FILE | | | | | | |
| SIMON ADLER | | ON FILE | | | | | | |
| SIMON AMALRAJ JOHN SELVARAJ | | ON FILE | | | | | | |
| SIMON ARENAS | | ON FILE | | | | | | |
| SIMON BAKINDE | | ON FILE | | | | | | |
| SIMON BAUMAN | | ON FILE | | | | | | |
| SIMON BAUMER | | ON FILE | | | | | | |
| SIMON BEDEVYAN | | ON FILE | | | | | | |
| SIMON BLACKHURST | | ON FILE | | | | | | |
| SIMON BOLIVAR BUCKNER | | ON FILE | | | | | | |
| SIMON BOND | | ON FILE | | | | | | |
| SIMON BOYCE-MAYNARD | | ON FILE | | | | | | |
| SIMON BROBERG | | ON FILE | | | | | | |
| SIMON BUCKNER | | ON FILE | | | | | | |
| SIMON CANTWELL | | ON FILE | | | | | | |
| SIMON CARON | | ON FILE | | | | | | |
| SIMON CHANG | | ON FILE | | | | | | |
| SIMON CHATENEVER | | ON FILE | | | | | | |
| SIMON CHEN | | ON FILE | | | | | | |
| SIMON CHEUNG | | ON FILE | | | | | | |
| SIMON CHUANG | | ON FILE | | | | | | |
| SIMON COLBERT | | ON FILE | | | | | | |
| SIMON DARDASHTI | | ON FILE | | | | | | |
| SIMON DE LA ROSA III | | ON FILE | | | | | | |
| SIMON DEDUKH | | ON FILE | | | | | | |
| SIMON DESSUS | | ON FILE | | | | | | |
| SIMON DOWNEY | | ON FILE | | | | | | |
| SIMON EDDY | | ON FILE | | | | | | |
| SIMON ELIMELECH | | ON FILE | | | | | | |
| SIMON ELLIOTT | | ON FILE | | | | | | |
| SIMON ENGELBERT | | ON FILE | | | | | | |
| SIMON EVANS | | ON FILE | | | | | | |
| SIMON EZE | | ON FILE | | | | | | |
| SIMON FRID | | ON FILE | | | | | | |
| SIMON FUE YANG | | ON FILE | | | | | | |
| SIMON GLENN MOBBS | | ON FILE | | | | | | |
| SIMON GREENAWAY | | ON FILE | | | | | | |
| SIMON HARMS | | ON FILE | | | | | | |
| SIMON HARRISON MIJATOVICH | | ON FILE | | | | | | |
| SIMON HOCHSTEIN | | ON FILE | | | | | | |
| SIMON HU | | ON FILE | | | | | | |
| SIMON HUR | | ON FILE | | | | | | |
| SIMON J BOKA | | ON FILE | | | | | | |
| SIMON JAMES | | ON FILE | | | | | | |
| SIMON JIAN | | ON FILE | | | | | | |
| SIMON JIN KIM | | ON FILE | | | | | | |
| SIMON KIM | | ON FILE | | | | | | |
| SIMON KITZIS | | ON FILE | | | | | | |
| SIMON KURSZEWSKI | | ON FILE | | | | | | |
| SIMON LARIMORE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON LERNER | | ON FILE | | | | | | |
| SIMON LEVIN | | ON FILE | | | | | | |
| SIMON LIESKE | | ON FILE | | | | | | |
| SIMON LIU | | ON FILE | | | | | | |
| SIMON LOPEZ | | ON FILE | | | | | | |
| SIMON LOUIE | | ON FILE | | | | | | |
| SIMON M ADANIN | | ON FILE | | | | | | |
| SIMON MAC | | ON FILE | | | | | | |
| SIMON MAGABE | | ON FILE | | | | | | |
| SIMON MCCOY | | ON FILE | | | | | | |
| SIMON MCVEIGH | | ON FILE | | | | | | |
| SIMON MOISSELIN | | ON FILE | | | | | | |
| SIMON NEASE | | ON FILE | | | | | | |
| SIMON NEJMAN | | ON FILE | | | | | | |
| SIMON NUNG | | ON FILE | | | | | | |
| SIMON OGUS | | ON FILE | | | | | | |
| SIMON OH | | ON FILE | | | | | | |
| SIMON OLSEN | | ON FILE | | | | | | |
| SIMON OSORIO | | ON FILE | | | | | | |
| SIMON PETTIBONE | | ON FILE | | | | | | |
| SIMON POE | | ON FILE | | | | | | |
| SIMON POLLAYIL | | ON FILE | | | | | | |
| SIMON REBER | | ON FILE | | | | | | |
| SIMON REED | | ON FILE | | | | | | |
| SIMON RENTNER | | ON FILE | | | | | | |
| SIMON REYNOLDS | | ON FILE | | | | | | |
| SIMON RODRIGUES | | ON FILE | | | | | | |
| SIMON RUIZ | | ON FILE | | | | | | |
| SIMON SALEM | | ON FILE | | | | | | |
| SIMON SCHAEFER | | ON FILE | | | | | | |
| SIMON SCHWEPPE | | ON FILE | | | | | | |
| SIMON SELITSKY | | ON FILE | | | | | | |
| SIMON SHI | | ON FILE | | | | | | |
| SIMON SHIRAZI | | ON FILE | | | | | | |
| SIMON SON | | ON FILE | | | | | | |
| SIMON SOUKHASEUM | | ON FILE | | | | | | |
| SIMON SPEKTOR | | ON FILE | | | | | | |
| SIMON STALLINGS | | ON FILE | | | | | | |
| SIMON STAUBER | | ON FILE | | | | | | |
| SIMON STEPHEN YAO | | ON FILE | | | | | | |
| SIMON SUH | | ON FILE | | | | | | |
| SIMON SYLVESTER | | ON FILE | | | | | | |
| SIMON TAM | | ON FILE | | | | | | |
| SIMON TAVYLUCK MANIVONG | | ON FILE | | | | | | |
| SIMON TECSON | | ON FILE | | | | | | |
| SIMON VALERIO | | ON FILE | | | | | | |
| SIMON VENTURA | | ON FILE | | | | | | |
| SIMON VILLEGAS-OSPINA | | ON FILE | | | | | | |
| SIMON WADDINGTON | | ON FILE | | | | | | |
| SIMON WALKER | | ON FILE | | | | | | |
| SIMON WASSERMAN | | ON FILE | | | | | | |
| SIMON WEATHERHEAD | | ON FILE | | | | | | |
| SIMON WHITE | | ON FILE | | | | | | |
| SIMON WILLIS | | ON FILE | | | | | | |
| SIMON WU | | ON FILE | | | | | | |
| SIMON XU | | ON FILE | | | | | | |
| SIMON YUSUPOV | | ON FILE | | | | | | |
| SIMON ZENG | | ON FILE | | | | | | |
| SIMONA DUMITRIU | | ON FILE | | | | | | |
| SIMONA HORVATHOVA | | ON FILE | | | | | | |
| SIMONA KRSTEVSKA | | ON FILE | | | | | | |
| SIMONA OVERBERG | | ON FILE | | | | | | |
| SIMONE BRYCH | | ON FILE | | | | | | |
| SIMONE COVAULT | | ON FILE | | | | | | |
| SIMONE CRICHLOW | | ON FILE | | | | | | |
| SIMONE ELIZABETH EAMES | | ON FILE | | | | | | |
| SIMONE HANRAADS | | ON FILE | | | | | | |
| SIMONE KHOUBIAN | | ON FILE | | | | | | |
| SIMONE LEPREE CHAMBERS | | ON FILE | | | | | | |
| SIMONE MEISELES | | ON FILE | | | | | | |
| SIMONE MOORE | | ON FILE | | | | | | |
| SIMONE NOBLE | | ON FILE | | | | | | |
| SIMONE PONTES | | ON FILE | | | | | | |
| SIMONE SESLER | | ON FILE | | | | | | |
| SIMONE STRAUSS | | ON FILE | | | | | | |
| SIMONE WARD | | ON FILE | | | | | | |
| SIMONE WRIGHT | | ON FILE | | | | | | |
| SIMRAN NANDWANI | | ON FILE | | | | | | |
| SIMRANPREET SINGH | | ON FILE | | | | | | |
| SIMRAT KALSI | | ON FILE | | | | | | |
| SIMREN DHALIWAL | | ON FILE | | | | | | |
| SIMRIT DHILLON | | ON FILE | | | | | | |
| SIN KIM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIN YI CHEUNG | | ON FILE | | | | | | |
| SINA ABOUTALEBI | | ON FILE | | | | | | |
| SINA AMIR JOORABCHI | | ON FILE | | | | | | |
| SINA ESFAHANI | | ON FILE | | | | | | |
| SINA HOUSHMAND | | ON FILE | | | | | | |
| SINA LOGHAVI | | ON FILE | | | | | | |
| SINA VAKILI | | ON FILE | | | | | | |
| SINA VAZIRI | | ON FILE | | | | | | |
| SINAE KIM | | ON FILE | | | | | | |
| SINAI M ELDAD | | ON FILE | | | | | | |
| SINAI SASSOUNI | | ON FILE | | | | | | |
| SINAN ERTEN | | ON FILE | | | | | | |
| SINAN UONG | | ON FILE | | | | | | |
| SINARA SREEDHARAN | | ON FILE | | | | | | |
| SINATRA SAR | | ON FILE | | | | | | |
| SINCLAIR CHEN | | ON FILE | | | | | | |
| SINCLAIR HILL | | ON FILE | | | | | | |
| SINCLAIR WORRELL | | ON FILE | | | | | | |
| SINDHU SINGH | | ON FILE | | | | | | |
| SINDY LOPEZ | | ON FILE | | | | | | |
| SINEENUCH SUNTONVUN | | ON FILE | | | | | | |
| SING LUNG HUI | | ON FILE | | | | | | |
| SINGAR JAGADEESAN | | ON FILE | | | | | | |
| SINGHANH VILAYVONG | | ON FILE | | | | | | |
| SINGKHOUN VIRAPHANDETH | | ON FILE | | | | | | |
| SINHARIB BENJAMIN | | ON FILE | | | | | | |
| SINNA UY | | ON FILE | | | | | | |
| SINNARA HENNIS | | ON FILE | | | | | | |
| SIOBHAN BURKE | | ON FILE | | | | | | |
| SIOBHAN MCGEHEE | | ON FILE | | | | | | |
| SIOBHAN RAIES | | ON FILE | | | | | | |
| SIOE TJOE LIEM | | ON FILE | | | | | | |
| SIP TV | | ON FILE | | | | | | |
| SIPRIANO GARCIA | | ON FILE | | | | | | |
| SIQI SUN | | ON FILE | | | | | | |
| SIQI YAN | | ON FILE | | | | | | |
| SIQIAO AO | | ON FILE | | | | | | |
| SIQIN WANG | | ON FILE | | | | | | |
| SIR KENNETH ANTHONY RILEY 2ND | | ON FILE | | | | | | |
| SIR PATRICK POSADAS | | ON FILE | | | | | | |
| SIR PLAYER | | ON FILE | | | | | | |
| SIRA TOURE | | ON FILE | | | | | | |
| SIRAJ RAVAL | | ON FILE | | | | | | |
| SIRAJULDIN OSAMA MEKDAD | | ON FILE | | | | | | |
| SIRAPUT JONGARAMRUNGRUANG | | ON FILE | | | | | | |
| SIRAZUS SALEKIN | | ON FILE | | | | | | |
| SIRENA SQUIRES | | ON FILE | | | | | | |
| SIRENA TRAN | | ON FILE | | | | | | |
| SIRGUN KHALSA | | ON FILE | | | | | | |
| SIRIAN QINYOU WANG | | ON FILE | | | | | | |
| SIRILUK PIAJUMPA | | ON FILE | | | | | | |
| SIRIMAS CHOTIPAIRAT | | ON FILE | | | | | | |
| SIRIPORN TAYAPUTCH | | ON FILE | | | | | | |
| SIRISH PANTA | | ON FILE | | | | | | |
| SIRO AGUIAR BAIXAULI | | ON FILE | | | | | | |
| SIROUS THAMPI | | ON FILE | | | | | | |
| SIRUI XING | | ON FILE | | | | | | |
| SISHENG LIANG | | ON FILE | | | | | | |
| SISHIR RAJA CHALASANI | | ON FILE | | | | | | |
| SISSEL BAKKEN | | ON FILE | | | | | | |
| SISUN LEE | | ON FILE | | | | | | |
| SITARAMAIAH NELAPATLA | | ON FILE | | | | | | |
| SITH SOUKKHASEUM | | ON FILE | | | | | | |
| SITHARA SIRIWARDENA | | ON FILE | | | | | | |
| SITI SUPRIADI | | ON FILE | | | | | | |
| SITIAN LIU | | ON FILE | | | | | | |
| SITIEN N DO | | ON FILE | | | | | | |
| SITONG GUO | | ON FILE | | | | | | |
| SITONG LIN | | ON FILE | | | | | | |
| SITTHIPHOL YUWANABOON | | ON FILE | | | | | | |
| SIU FAI CHOW | | ON FILE | | | | | | |
| SIU FUNG WONG | | ON FILE | | | | | | |
| SIU HIN LAM | | ON FILE | | | | | | |
| SIU LUN WAN | | ON FILE | | | | | | |
| SIU WAN | | ON FILE | | | | | | |
| SIVA BHARGAV REDDY GOWRAVARAPU | | ON FILE | | | | | | |
| SIVA DHAMOTHARAN | | ON FILE | | | | | | |
| SIVA HUMAGAI | | ON FILE | | | | | | |
| SIVA KODALI | | ON FILE | | | | | | |
| SIVA KRISHNA C PENAMAKURU | | ON FILE | | | | | | |
| SIVA NATARAJAN | | ON FILE | | | | | | |
| SIVA PEDDINTI | | ON FILE | | | | | | |
| SIVA RAMAKRISHNA YENNETI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIVA RAMANAN | | ON FILE | | | | | | |
| SIVA SAMPATH MOTURI | | ON FILE | | | | | | |
| SIVAD DAVIS | | ON FILE | | | | | | |
| SIVAGURU EGAMPARAM | | ON FILE | | | | | | |
| SIVAKRISHNA SAJJA | | ON FILE | | | | | | |
| SIVAKUMAR CHELLAMUTHU | | ON FILE | | | | | | |
| SIVAKUMAR GOPALAKRISHNAN | | ON FILE | | | | | | |
| SIVAKUMAR KUMARASAMY | | ON FILE | | | | | | |
| SIVAKUMAR MUTHURAMALINGAM | | ON FILE | | | | | | |
| SIVAKUMAR THAMARAMMOHANRAM | | ON FILE | | | | | | |
| SIVAN ELIMELECH | | ON FILE | | | | | | |
| SIVAN MOHAMMED | | ON FILE | | | | | | |
| SIVAN PALMON | | ON FILE | | | | | | |
| SIVANESAN GANESAN | | ON FILE | | | | | | |
| SIVARAMA KRISHNAN RAJARAMAN | | ON FILE | | | | | | |
| SIVCHHUN HUN | | ON FILE | | | | | | |
| SIVIC VILLANUEVA | | ON FILE | | | | | | |
| SIXTO ACOSTA | | ON FILE | | | | | | |
| SIXTO AREVALO | | ON FILE | | | | | | |
| SIXTO BAEZ | | ON FILE | | | | | | |
| SIXTO HIPOLITO LLORENS ZABALA | | ON FILE | | | | | | |
| SIYA YANG | | ON FILE | | | | | | |
| SIYANG LIAO | | ON FILE | | | | | | |
| SIYANG LIU | | ON FILE | | | | | | |
| SIYEON PARK | | ON FILE | | | | | | |
| SIYU LIN | | ON FILE | | | | | | |
| SIYU OFFOR | | ON FILE | | | | | | |
| SIYUAN BAO | | ON FILE | | | | | | |
| SIZHONG ZHANG | | ON FILE | | | | | | |
| SJOREN RIMBEY | | ON FILE | | | | | | |
| SKANDER KHALED FOURATI | | ON FILE | | | | | | |
| SKILER CHAMPAGNE | | ON FILE | | | | | | |
| SKIP BALLINGHAM | | ON FILE | | | | | | |
| SKIP HAYES | | ON FILE | | | | | | |
| SKIP MILLER | | ON FILE | | | | | | |
| SKIY DETRAY | | ON FILE | | | | | | |
| SKOT CROSHERE | | ON FILE | | | | | | |
| SKY CORNELL | | ON FILE | | | | | | |
| SKY GAVEN | | ON FILE | | | | | | |
| SKY LEBRETON | | ON FILE | | | | | | |
| SKY MAYS | | ON FILE | | | | | | |
| SKY SIMS | | ON FILE | | | | | | |
| SKY WOLFE | | ON FILE | | | | | | |
| SKYE BASKIN | | ON FILE | | | | | | |
| SKYE BENGIS-COHEN | | ON FILE | | | | | | |
| SKYE CLOWARD | | ON FILE | | | | | | |
| SKYE EMERY | | ON FILE | | | | | | |
| SKYE FICKEL | | ON FILE | | | | | | |
| SKYE G RIGDONOLIVER | | ON FILE | | | | | | |
| SKYE KONZ | | ON FILE | | | | | | |
| SKYE MCCASKEY | | ON FILE | | | | | | |
| SKYE MEJIA | | ON FILE | | | | | | |
| SKYE SCARBROUGH | | ON FILE | | | | | | |
| SKYE STADT | | ON FILE | | | | | | |
| SKYE WILLARD | | ON FILE | | | | | | |
| SKYLAR BLANCHARD | | ON FILE | | | | | | |
| SKYLAR CAMERON | | ON FILE | | | | | | |
| SKYLAR CHAMBERLAIN | | ON FILE | | | | | | |
| SKYLAR CHAPUT | | ON FILE | | | | | | |
| SKYLAR CRAIG CHAMBERLAIN | | ON FILE | | | | | | |
| SKYLAR DEAHL | | ON FILE | | | | | | |
| SKYLAR DORSEY | | ON FILE | | | | | | |
| SKYLAR LYON | | ON FILE | | | | | | |
| SKYLAR MICHAEL PERKINS | | ON FILE | | | | | | |
| SKYLAR PAE | | ON FILE | | | | | | |
| SKYLAR PRATHER | | ON FILE | | | | | | |
| SKYLAR RIDDLE | | ON FILE | | | | | | |
| SKYLAR SEALS | | ON FILE | | | | | | |
| SKYLAR SELIK | | ON FILE | | | | | | |
| SKYLAR SHAPIRO | | ON FILE | | | | | | |
| SKYLAR SIGURDSON | | ON FILE | | | | | | |
| SKYLAR STANFORTH | | ON FILE | | | | | | |
| SKYLAR STEWART | | ON FILE | | | | | | |
| SKYLAR WEEKS | | ON FILE | | | | | | |
| SKYLAR YOUNG | | ON FILE | | | | | | |
| SKYLER ADAM TAYLOR | | ON FILE | | | | | | |
| SKYLER BAXTER | | ON FILE | | | | | | |
| SKYLER BLAKE | | ON FILE | | | | | | |
| SKYLER CAIN | | ON FILE | | | | | | |
| SKYLER DAVIS | | ON FILE | | | | | | |
| SKYLER DEE GARDNER | | ON FILE | | | | | | |
| SKYLER EVAN PIXLEY | | ON FILE | | | | | | |
| SKYLER FELSTED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKYLER GOLDSTEIN | | ON FILE | | | | | | |
| SKYLER GRIFFIN | | ON FILE | | | | | | |
| SKYLER HARTSOUGH | | ON FILE | | | | | | |
| SKYLER HE WINSTON | | ON FILE | | | | | | |
| SKYLER HESSELTINE | | ON FILE | | | | | | |
| SKYLER HOLLINGSWORTH | | ON FILE | | | | | | |
| SKYLER ICKES | | ON FILE | | | | | | |
| SKYLER JAMES DALE | | ON FILE | | | | | | |
| SKYLER JOSEPH GARCIA | | ON FILE | | | | | | |
| SKYLER JUDSON | | ON FILE | | | | | | |
| SKYLER KADE NORTON | | ON FILE | | | | | | |
| SKYLER KARLSON | | ON FILE | | | | | | |
| SKYLER KING | | ON FILE | | | | | | |
| SKYLER KLINGENBERG | | ON FILE | | | | | | |
| SKYLER LEI NEWCOMB | | ON FILE | | | | | | |
| SKYLER LOEWENBERG | | ON FILE | | | | | | |
| SKYLER MCCLOYN | | ON FILE | | | | | | |
| SKYLER MCLAIN | | ON FILE | | | | | | |
| SKYLER MELVIN | | ON FILE | | | | | | |
| SKYLER MENDEZ | | ON FILE | | | | | | |
| SKYLER MYERS | | ON FILE | | | | | | |
| SKYLER PINCH | | ON FILE | | | | | | |
| SKYLER SHUMAN | | ON FILE | | | | | | |
| SKYLER TAYLOR | | ON FILE | | | | | | |
| SKYLER THORVALSSON | | ON FILE | | | | | | |
| SKYLER WADAS | | ON FILE | | | | | | |
| SKYLER WALKER | | ON FILE | | | | | | |
| SKYLER WALTERS | | ON FILE | | | | | | |
| SKYLER WHITNEY MOORE | | ON FILE | | | | | | |
| SKYLER YOUNG | | ON FILE | | | | | | |
| SKYLER ZALESKI | | ON FILE | | | | | | |
| SKYLERR EHANBUCH PINKERTON | | ON FILE | | | | | | |
| SKYLOR BLAY | | ON FILE | | | | | | |
| SKYYLIGHT SERVICES | | ON FILE | | | | | | |
| SLADE CRANE | | ON FILE | | | | | | |
| SLADE SPRY | | ON FILE | | | | | | |
| SLATER SANTER | | ON FILE | | | | | | |
| SLATER THOMAS WADE | | ON FILE | | | | | | |
| SLAVA MOCKOVA SERVELLO | | ON FILE | | | | | | |
| SLAVA YARMAKOVICH | | ON FILE | | | | | | |
| SLAVINA FAUST | | ON FILE | | | | | | |
| SLAVISA KRSTIC | | ON FILE | | | | | | |
| SLAWOMIR GLOWACKI JR | | ON FILE | | | | | | |
| SLAWOMIR MOSIOLEK | | ON FILE | | | | | | |
| SLAWOMIR PALIWODA | | ON FILE | | | | | | |
| SLAWOMIR PLOKARZ | | ON FILE | | | | | | |
| SLAWOMIR URBANEK | | ON FILE | | | | | | |
| SLEMAN MOUSSA ABUSALIM | | ON FILE | | | | | | |
| SLIM NAJI | | ON FILE | | | | | | |
| SLIMANE BENNOUCHENE | | ON FILE | | | | | | |
| SLOAN FRY | | ON FILE | | | | | | |
| SLOAN RODBERG | | ON FILE | | | | | | |
| SLOAN SPILLER | | ON FILE | | | | | | |
| SLOANE BRAKEVILLE | | ON FILE | | | | | | |
| SLOBODAN SAMARDZIC | | ON FILE | | | | | | |
| SLYVON BLANCO | | ON FILE | | | | | | |
| SMADAR BEZALEL | | ON FILE | | | | | | |
| SMAJIL SELIMAGIC | | ON FILE | | | | | | |
| SMARTCRYPTO 15 INDEX LP | | ON FILE | | | | | | |
| SMENSA STOVER | | ON FILE | | | | | | |
| SMITA ARMSTRONG | | ON FILE | | | | | | |
| SMITA CHAWLA | | ON FILE | | | | | | |
| SMITA DESAI | | ON FILE | | | | | | |
| SMITA JHA | | ON FILE | | | | | | |
| SMITH ALEXANDER GARCIA-SANTOS | | ON FILE | | | | | | |
| SMITH CALIXTE | | ON FILE | | | | | | |
| SMITH FEDAKO | | ON FILE | | | | | | |
| SMITH MANEE | | ON FILE | | | | | | |
| SMITH THOMAS | | ON FILE | | | | | | |
| SMITHA PAMULA | | ON FILE | | | | | | |
| SMRITI ARYAL | | ON FILE | | | | | | |
| SMRITI RANJIT | | ON FILE | | | | | | |
| SMRUTI GHAG | | ON FILE | | | | | | |
| SMRUTI MISHRA | | ON FILE | | | | | | |
| SMTV REAL MEMBERS | | ON FILE | | | | | | |
| SNAPPYD WILLIAMS | | ON FILE | | | | | | |
| SNEH RAGHU | | ON FILE | | | | | | |
| SNEH SANJAY PATEL | | ON FILE | | | | | | |
| SNEHA AMAR BAJAJ | | ON FILE | | | | | | |
| SNEHAL MOHAN PATKAR | | ON FILE | | | | | | |
| SNEHAL PRAJAPATI | | ON FILE | | | | | | |
| SNEZANA BELL | | ON FILE | | | | | | |
| SNOBER AHMED | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SNOOP36 1224 | | ON FILE | | | | | | |
| SO HEE GUO | | ON FILE | | | | | | |
| SO KIT QUON | | ON FILE | | | | | | |
| SO RA LEE | | ON FILE | | | | | | |
| SOBANO TIEM | | ON FILE | | | | | | |
| SOCHEAT THIV | | ON FILE | | | | | | |
| SOCHEATE HEAN | | ON FILE | | | | | | |
| SOCHETTRA MATH | | ON FILE | | | | | | |
| SOCORRO NUNEZ | | ON FILE | | | | | | |
| SODY ANDREW VERAS | | ON FILE | | | | | | |
| SOEREN BITTINS | | ON FILE | | | | | | |
| SOEUTH RIEL | | ON FILE | | | | | | |
| SOFANIT MULUNEH ABERA | | ON FILE | | | | | | |
| SOFIA BARBARICK | | ON FILE | | | | | | |
| SOFIA BERMUDEZ | | ON FILE | | | | | | |
| SOFIA BONILLA | | ON FILE | | | | | | |
| SOFIA BRIGGS | | ON FILE | | | | | | |
| SOFIA COEN | | ON FILE | | | | | | |
| SOFIA CONTRERAS | | ON FILE | | | | | | |
| SOFIA GACSAL | | ON FILE | | | | | | |
| SOFIA GARCIA | | ON FILE | | | | | | |
| SOFIA GARUBA | | ON FILE | | | | | | |
| SOFIA I EMBID | | ON FILE | | | | | | |
| SOFIA ITURRALDE | | ON FILE | | | | | | |
| SOFIA JIMENEZ | | ON FILE | | | | | | |
| SOFIA KSENDZOVSKY | | ON FILE | | | | | | |
| SOFIA LOYO | | ON FILE | | | | | | |
| SOFIA MEDVEDEV | | ON FILE | | | | | | |
| SOFIA MIRANDA | | ON FILE | | | | | | |
| SOFIA NWANOKWALE | | ON FILE | | | | | | |
| SOFIA PHAM | | ON FILE | | | | | | |
| SOFIA PORCARA | | ON FILE | | | | | | |
| SOFIA PORTILLO | | ON FILE | | | | | | |
| SOFIA RECA | | ON FILE | | | | | | |
| SOFIA REYES | | ON FILE | | | | | | |
| SOFIA VILLACRESES CARDENAS | | ON FILE | | | | | | |
| SOFIA VOZZI | | ON FILE | | | | | | |
| SOFIANE BELKEBIR | | ON FILE | | | | | | |
| SOFIIA RUDENKA | | ON FILE | | | | | | |
| SOFIYA PASCUAL | | ON FILE | | | | | | |
| SOFIYAN VAN | | ON FILE | | | | | | |
| SOFOKLIS GOURDOUKIS | | ON FILE | | | | | | |
| SOFONIAS ELALA | | ON FILE | | | | | | |
| SOFONIE LUINORD | | ON FILE | | | | | | |
| SOFYA HOWARD | | ON FILE | | | | | | |
| SOFYA SHAINSKAYA | | ON FILE | | | | | | |
| SOHAIB SHERWANI | | ON FILE | | | | | | |
| SOHAIL FAROOQ | | ON FILE | | | | | | |
| SOHAIL GHAEMI | | ON FILE | | | | | | |
| SOHAIL MAMDANI | | ON FILE | | | | | | |
| SOHAIL RAZVI | | ON FILE | | | | | | |
| SOHAM GOON | | ON FILE | | | | | | |
| SOHAM M.N. SABALE | | ON FILE | | | | | | |
| SOHAM NAIK | | ON FILE | | | | | | |
| SOHAM PAUL | | ON FILE | | | | | | |
| SOHAM SAKPAL | | ON FILE | | | | | | |
| SOHAN VIMUKTHI DISSANAYAKE | | ON FILE | | | | | | |
| SOHEIL TAGHAVI ZARGAR | | ON FILE | | | | | | |
| SOHEIL VANI | | ON FILE | | | | | | |
| SOHIL DESAI | | ON FILE | | | | | | |
| SOHIL JAIN | | ON FILE | | | | | | |
| SOHIL KUMAR TRIVEDI | | ON FILE | | | | | | |
| SOHIL PARSANA | | ON FILE | | | | | | |
| SOHIL PATEL | | ON FILE | | | | | | |
| SOHIL PRASALLA | | ON FILE | | | | | | |
| SOHILA SEPEHRI | | ON FILE | | | | | | |
| SOHOM BHATTACHARYA | | ON FILE | | | | | | |
| SOHRAB HEJAZI | | ON FILE | | | | | | |
| SOHRAB SADEGHI | | ON FILE | | | | | | |
| SOHRAHB AULAKH | | ON FILE | | | | | | |
| SOHROB IBRAHIMI | | ON FILE | | | | | | |
| SOHUM BHATT | | ON FILE | | | | | | |
| SOHUM CHITALIA | | ON FILE | | | | | | |
| SOHUM MANSUKHANI | | ON FILE | | | | | | |
| SOHYEON PARK | | ON FILE | | | | | | |
| SOICHI TANABE | | ON FILE | | | | | | |
| SOICHIRO YAMAMURA | | ON FILE | | | | | | |
| SOJEONG SHIN | | ON FILE | | | | | | |
| SOK THAI CHHAI | | ON FILE | | | | | | |
| SOKDAN CHENG | | ON FILE | | | | | | |
| SOKHENG CHAY | | ON FILE | | | | | | |
| SOKHUNNA SAM | | ON FILE | | | | | | |
| SOKNA SEANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOKOL GURI | | ON FILE | | | | | | |
| SOKOL ORMENAJ | | ON FILE | | | | | | |
| SOKSERY CHAN | | ON FILE | | | | | | |
| SOKTAE KIM | | ON FILE | | | | | | |
| SOKUNTHEA BARTUSCH | | ON FILE | | | | | | |
| SOLA LEE | | ON FILE | | | | | | |
| SOLAIMAN SAFI | | ON FILE | | | | | | |
| SOLANCH MEJIA | | ON FILE | | | | | | |
| SOLANGE NASCIMENTO | | ON FILE | | | | | | |
| SOLANGE SANCHEZ | | ON FILE | | | | | | |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | | ON FILE | | | | | | |
| SOLIMAR RODRIGUEZ | | ON FILE | | | | | | |
| SOLING NG | | ON FILE | | | | | | |
| SOLO-DOLO CHATURBATE_LOOKING_4FEMALES | | ON FILE | | | | | | |
| SOLOMON AGYEMAN | | ON FILE | | | | | | |
| SOLOMON ALLEYNE | | ON FILE | | | | | | |
| SOLOMON BLOOMFIELD | | ON FILE | | | | | | |
| SOLOMON BROWN | | ON FILE | | | | | | |
| SOLOMON BRYANT | | ON FILE | | | | | | |
| SOLOMON CHANG | | ON FILE | | | | | | |
| SOLOMON CHAU | | ON FILE | | | | | | |
| SOLOMON CHOI | | ON FILE | | | | | | |
| SOLOMON DAVIS | | ON FILE | | | | | | |
| SOLOMON DERBAW | | ON FILE | | | | | | |
| SOLOMON FICKLIN | | ON FILE | | | | | | |
| SOLOMON FRANCO | | ON FILE | | | | | | |
| SOLOMON GAREDEW | | ON FILE | | | | | | |
| SOLOMON HER | | ON FILE | | | | | | |
| SOLOMON HILL | | ON FILE | | | | | | |
| SOLOMON KAUINUI | | ON FILE | | | | | | |
| SOLOMON LEDERER | | ON FILE | | | | | | |
| SOLOMON MUHAMMAD | | ON FILE | | | | | | |
| SOLOMON NAIR | | ON FILE | | | | | | |
| SOLOMON NICHOLAS | | ON FILE | | | | | | |
| SOLOMON OPOKU AGYEMANG | | ON FILE | | | | | | |
| SOLOMON QUANSAH | | ON FILE | | | | | | |
| SOLOMON SAHLE | | ON FILE | | | | | | |
| SOLOMON SANORIA | | ON FILE | | | | | | |
| SOLOMON SAUNDERS | | ON FILE | | | | | | |
| SOLOMON SCHON | | ON FILE | | | | | | |
| SOLOMON SEGILOLA | | ON FILE | | | | | | |
| SOLOMON SEKONA | | ON FILE | | | | | | |
| SOLOMON SHOKOUH-AMIRI | | ON FILE | | | | | | |
| SOLOMON SUMMEY | | ON FILE | | | | | | |
| SOLOMON SWANSON | | ON FILE | | | | | | |
| SOLOMON TADESSE | | ON FILE | | | | | | |
| SOLOMON TOBI | | ON FILE | | | | | | |
| SOLOMONA GAOA | | ON FILE | | | | | | |
| SOLON GEORGE VLASTO | | ON FILE | | | | | | |
| SOLONGO OTGONTSETSEG | | ON FILE | | | | | | |
| SOLONGO ZORIGT | | ON FILE | | | | | | |
| SOLVAN NAIM | | ON FILE | | | | | | |
| SOLVE MAXWELL | | ON FILE | | | | | | |
| SOM BUNLERSSAK | | ON FILE | | | | | | |
| SOM CHALEUNVONG | | ON FILE | | | | | | |
| SOMA BANERJEE | | ON FILE | | | | | | |
| SOMAK MITRA | | ON FILE | | | | | | |
| SOMANA DOMINIC DHARAM | | ON FILE | | | | | | |
| SOMANID NIM | | ON FILE | | | | | | |
| SOMBOON SONGTACHALERT | | ON FILE | | | | | | |
| SOMBUDDHA BHADRA | | ON FILE | | | | | | |
| SOMESH CHAKRABARTI | | ON FILE | | | | | | |
| SOMKIAT TOMYIM | | ON FILE | | | | | | |
| SOMMER HINES | | ON FILE | | | | | | |
| SOMMER IRELAND | | ON FILE | | | | | | |
| SOMMER JOY MURPHY | | ON FILE | | | | | | |
| SOMNATH BANERJEE | | ON FILE | | | | | | |
| SOMONKUL TUM | | ON FILE | | | | | | |
| SOMPHANG AMPHONE | | ON FILE | | | | | | |
| SOMPHONE SONENARONG | | ON FILE | | | | | | |
| SOMSACK VONGVIRATH | | ON FILE | | | | | | |
| SOMSAK XIONG | | ON FILE | | | | | | |
| SOMTOCHUKWU ODENIGBO | | ON FILE | | | | | | |
| SOMYA THAKKER | | ON FILE | | | | | | |
| SON HOANG | | ON FILE | | | | | | |
| SON HUYNH | | ON FILE | | | | | | |
| SON JARVIS | | ON FILE | | | | | | |
| SON KIM | | ON FILE | | | | | | |
| SON KIM NGUYEN | | ON FILE | | | | | | |
| SON LAM | | ON FILE | | | | | | |
| SON LE | | ON FILE | | | | | | |
| SON LY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SON PHAN | | ON FILE | | | | | | |
| SON THANH PHAM | | ON FILE | | | | | | |
| SON THIEN PHAM | | ON FILE | | | | | | |
| SON TRAN | | ON FILE | | | | | | |
| SONA ALEKSANYAN | | ON FILE | | | | | | |
| SONAL JADHAV | | ON FILE | | | | | | |
| SONAL PATEL | | ON FILE | | | | | | |
| SONAM FNU | | ON FILE | | | | | | |
| SONAM LHAMO | | ON FILE | | | | | | |
| SONAM NGAWANG | | ON FILE | | | | | | |
| SONAMGYALPO SHERPA | | ON FILE | | | | | | |
| SONATA POLANCO | | ON FILE | | | | | | |
| SONDRA SCALES | | ON FILE | | | | | | |
| SONDRA SOTTILE | | ON FILE | | | | | | |
| SONER NOURI | | ON FILE | | | | | | |
| SONESH SHAH | | ON FILE | | | | | | |
| SONETRA TOL | | ON FILE | | | | | | |
| SONG DAO | | ON FILE | | | | | | |
| SONG HUI HONG | | ON FILE | | | | | | |
| SONG JIANZHOU | | ON FILE | | | | | | |
| SONG KO | | ON FILE | | | | | | |
| SONG KUE | | ON FILE | | | | | | |
| SONG LEE | | ON FILE | | | | | | |
| SONG LI | | ON FILE | | | | | | |
| SONG PAK | | ON FILE | | | | | | |
| SONG PENG | | ON FILE | | | | | | |
| SONG TIAN | | ON FILE | | | | | | |
| SONG TRAN | | ON FILE | | | | | | |
| SONG VANG | | ON FILE | | | | | | |
| SONG WONG | | ON FILE | | | | | | |
| SONG Y PARK | | ON FILE | | | | | | |
| SONG YOU | | ON FILE | | | | | | |
| SONG-E KIM | | ON FILE | | | | | | |
| SONGHENG ZHANG | | ON FILE | | | | | | |
| SONGQIAO LIU | | ON FILE | | | | | | |
| SONGSIRI LEELATHAM | | ON FILE | | | | | | |
| SONIA AMON-TANOH | | ON FILE | | | | | | |
| SONIA AURRECOECHEA MARISCAL | | ON FILE | | | | | | |
| SONIA BRIDGES | | ON FILE | | | | | | |
| SONIA CARTAXO | | ON FILE | | | | | | |
| SONIA CORONA VALENTIN | | ON FILE | | | | | | |
| SONIA DELPHINE RICHARDSON | | ON FILE | | | | | | |
| SONIA DHANJAL | | ON FILE | | | | | | |
| SONIA FLOWERS | | ON FILE | | | | | | |
| SONIA GAILLARD | | ON FILE | | | | | | |
| SONIA GIL MONTERO | | ON FILE | | | | | | |
| SONIA HELMICK | | ON FILE | | | | | | |
| SONIA HERRMANN | | ON FILE | | | | | | |
| SONIA HOUSTON | | ON FILE | | | | | | |
| SONIA MARK | | ON FILE | | | | | | |
| SONIA MARTINEZ | | ON FILE | | | | | | |
| SONIA PUTRI | | ON FILE | | | | | | |
| SONIA RODRIGUEZ | | ON FILE | | | | | | |
| SONIA RUDE | | ON FILE | | | | | | |
| SONIA SANCHEZ | | ON FILE | | | | | | |
| SONIA SUAREZ ALONSO | | ON FILE | | | | | | |
| SONIA TOBIAS | | ON FILE | | | | | | |
| SONIA VERA | | ON FILE | | | | | | |
| SONIA WAUMANN | | ON FILE | | | | | | |
| SONIA WILLIAMSON | | ON FILE | | | | | | |
| SONIA ZACAMITZIN | | ON FILE | | | | | | |
| SONIALIS ACEVEDO-LUQUIS | | ON FILE | | | | | | |
| SONIKA SANYAL | | ON FILE | | | | | | |
| SONJA ARMSTRONG | | ON FILE | | | | | | |
| SONJA CROWDER | | ON FILE | | | | | | |
| SONJA FELDER | | ON FILE | | | | | | |
| SONJA KOBRIN | | ON FILE | | | | | | |
| SONJA LYNN HUGHES | | ON FILE | | | | | | |
| SONJA MADJZOUB | | ON FILE | | | | | | |
| SONJA OLSON | | ON FILE | | | | | | |
| SONJA REQUEJO | | ON FILE | | | | | | |
| SONJA ROMPORTL | | ON FILE | | | | | | |
| SONNEE PHOMSOUVANH | | ON FILE | | | | | | |
| SONNI COLLINS | | ON FILE | | | | | | |
| SONNIE VONGXAY | | ON FILE | | | | | | |
| SONNY CONSTABLE | | ON FILE | | | | | | |
| SONNY ELGINCOLIN | | ON FILE | | | | | | |
| SONNY GONZALEZ | | ON FILE | | | | | | |
| SONNY KNIGHT | | ON FILE | | | | | | |
| SONNY LEYBA | | ON FILE | | | | | | |
| SONNY PASCALE | | ON FILE | | | | | | |
| SONNY RODRIGUEZ | | ON FILE | | | | | | |
| SONNY SANCHEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONNY SIMPSON | | ON FILE | | | | | | |
| SONNY SNOW | | ON FILE | | | | | | |
| SONNY TRINH | | ON FILE | | | | | | |
| SONNY TRUONG | | ON FILE | | | | | | |
| SONNY TURNER | | ON FILE | | | | | | |
| SONNY WOODS | | ON FILE | | | | | | |
| SONNY XAYPRASITH | | ON FILE | | | | | | |
| SONNY YANG | | ON FILE | | | | | | |
| SONOBI BROWN | | ON FILE | | | | | | |
| SONTIA EWING | | ON FILE | | | | | | |
| SONY JACOB | | ON FILE | | | | | | |
| SONY JOSEPH | | ON FILE | | | | | | |
| SONY MALHOTRA | | ON FILE | | | | | | |
| SONYA ANSELMO PATON | | ON FILE | | | | | | |
| SONYA BROWN | | ON FILE | | | | | | |
| SONYA ERCOUT | | ON FILE | | | | | | |
| SONYA FREEMAN | | ON FILE | | | | | | |
| SONYA KING | | ON FILE | | | | | | |
| SONYA NGUYEN | | ON FILE | | | | | | |
| SONYA OLLISON | | ON FILE | | | | | | |
| SONYA PROVENCE | | ON FILE | | | | | | |
| SONYA ROBINSON | | ON FILE | | | | | | |
| SONYA RORIE | | ON FILE | | | | | | |
| SONYA SEBRING | | ON FILE | | | | | | |
| SOO A CHA | | ON FILE | | | | | | |
| SOO CHUL YU | | ON FILE | | | | | | |
| SOO EON OH | | ON FILE | | | | | | |
| SOO HYON PAE | | ON FILE | | | | | | |
| SOO LO | | ON FILE | | | | | | |
| SOO PARK | | ON FILE | | | | | | |
| SOO YONG IM | | ON FILE | | | | | | |
| SOO YONG KIM | | ON FILE | | | | | | |
| SOOHEE FUKUI | | ON FILE | | | | | | |
| SOOIN LEE | | ON FILE | | | | | | |
| SOOK JUNG JENSEN | | ON FILE | | | | | | |
| SOOK KIM | | ON FILE | | | | | | |
| SOOLYEON CHO | | ON FILE | | | | | | |
| SOON LI TEH | | ON FILE | | | | | | |
| SOON RAE YOO | | ON FILE | | | | | | |
| SOON SUNG HONG | | ON FILE | | | | | | |
| SOON TAE KIM | | ON FILE | | | | | | |
| SOON YIM | | ON FILE | | | | | | |
| SOON YOON | | ON FILE | | | | | | |
| SOONCHEOL YOON | | ON FILE | | | | | | |
| SOONHO KWON | | ON FILE | | | | | | |
| SOONHO LEE | | ON FILE | | | | | | |
| SOONYOUNG KIM | | ON FILE | | | | | | |
| SOOTHING SOUNDS | | ON FILE | | | | | | |
| SOOYEOL SOHN | | ON FILE | | | | | | |
| SOPAL PHO | | ON FILE | | | | | | |
| SOPHANNA UN | | ON FILE | | | | | | |
| SOPHATH MAR | | ON FILE | | | | | | |
| SOPHEA KIM | | ON FILE | | | | | | |
| SOPHEAK PHO | | ON FILE | | | | | | |
| SOPHEAKTRA EANG | | ON FILE | | | | | | |
| SOPHEAKTRA PEN | | ON FILE | | | | | | |
| SOPHEAP ROS | | ON FILE | | | | | | |
| SOPHEARP SAM | | ON FILE | | | | | | |
| SOPHIA AMAYA | | ON FILE | | | | | | |
| SOPHIA AMINA VICTOR | | ON FILE | | | | | | |
| SOPHIA AUSTIN | | ON FILE | | | | | | |
| SOPHIA BEATTIE | | ON FILE | | | | | | |
| SOPHIA CABALLERO | | ON FILE | | | | | | |
| SOPHIA DELGADILLO | | ON FILE | | | | | | |
| SOPHIA DENARDO | | ON FILE | | | | | | |
| SOPHIA DOAN | | ON FILE | | | | | | |
| SOPHIA EIRINI LONGINI | | ON FILE | | | | | | |
| SOPHIA FREANEY | | ON FILE | | | | | | |
| SOPHIA GARBER | | ON FILE | | | | | | |
| SOPHIA GIBSON | | ON FILE | | | | | | |
| SOPHIA GUDROE | | ON FILE | | | | | | |
| SOPHIA HAJJE | | ON FILE | | | | | | |
| SOPHIA HE | | ON FILE | | | | | | |
| SOPHIA HOFFER-PERKINS | | ON FILE | | | | | | |
| SOPHIA HOOPMAN | | ON FILE | | | | | | |
| SOPHIA KAM | | ON FILE | | | | | | |
| SOPHIA LE | | ON FILE | | | | | | |
| SOPHIA LEMCKE | | ON FILE | | | | | | |
| SOPHIA LI | | ON FILE | | | | | | |
| SOPHIA LUU | | ON FILE | | | | | | |
| SOPHIA MACONI | | ON FILE | | | | | | |
| SOPHIA NARAIN | | ON FILE | | | | | | |
| SOPHIA NAVAJAS URIOSTE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOPHIA NOBLE | | ON FILE | | | | | | |
| SOPHIA OPPENHEISER | | ON FILE | | | | | | |
| SOPHIA PHAM | | ON FILE | | | | | | |
| SOPHIA RAMIREZ | | ON FILE | | | | | | |
| SOPHIA RATKOVICH | | ON FILE | | | | | | |
| SOPHIA SANN | | ON FILE | | | | | | |
| SOPHIA SOBOLEV | | ON FILE | | | | | | |
| SOPHIA SPEARMAN | | ON FILE | | | | | | |
| SOPHIA SPENCE | | ON FILE | | | | | | |
| SOPHIA SPRUNGER | | ON FILE | | | | | | |
| SOPHIA STANGL | | ON FILE | | | | | | |
| SOPHIA TEA | | ON FILE | | | | | | |
| SOPHIA TRUONG | | ON FILE | | | | | | |
| SOPHIA TYLER | | ON FILE | | | | | | |
| SOPHIA VALENTINE | | ON FILE | | | | | | |
| SOPHIA VARELLA | | ON FILE | | | | | | |
| SOPHIA ZALLER | | ON FILE | | | | | | |
| SOPHIA ZHENG | | ON FILE | | | | | | |
| SOPHIE AJEAKWA | | ON FILE | | | | | | |
| SOPHIE BLAKE | | ON FILE | | | | | | |
| SOPHIE CHEANG | | ON FILE | | | | | | |
| SOPHIE CHEN | | ON FILE | | | | | | |
| SOPHIE ECKART | | ON FILE | | | | | | |
| SOPHIE ISTRE | | ON FILE | | | | | | |
| SOPHIE KELLER | | ON FILE | | | | | | |
| SOPHIE KIM | | ON FILE | | | | | | |
| SOPHIE MERLE | | ON FILE | | | | | | |
| SOPHIE WU | | ON FILE | | | | | | |
| SOPHIE YASHAEV | | ON FILE | | | | | | |
| SOPHOAN SANN | | ON FILE | | | | | | |
| SOPHOIN KHIEU | | ON FILE | | | | | | |
| SOPHORN CHUM | | ON FILE | | | | | | |
| SOPHORN KEO | | ON FILE | | | | | | |
| SOPHOUT NOP | | ON FILE | | | | | | |
| SORABH AGARWAL | | ON FILE | | | | | | |
| SORAN HAWLERY | | ON FILE | | | | | | |
| SORAVIS PRAKKAMAKUL | | ON FILE | | | | | | |
| SORAYA HOBERMAN | | ON FILE | | | | | | |
| SORAYA KYAMUMI ARINZECHI | | ON FILE | | | | | | |
| SORAYA SINGH | | ON FILE | | | | | | |
| SOREN CLARKE | | ON FILE | | | | | | |
| SOREN CRAIG-MULLER | | ON FILE | | | | | | |
| SOREN DIETRICHSON | | ON FILE | | | | | | |
| SOREN IVAR PETERSEN | | ON FILE | | | | | | |
| SOREN IVERSON | | ON FILE | | | | | | |
| SOREN LEANZA RADEMACHER | | ON FILE | | | | | | |
| SOREN SORENSEN | | ON FILE | | | | | | |
| SOREN SUDHOF | | ON FILE | | | | | | |
| SOREN TREXLER | | ON FILE | | | | | | |
| SOREN UMSTOT | | ON FILE | | | | | | |
| SORIE CONTEH | | ON FILE | | | | | | |
| SORIKA ANDAR | | ON FILE | | | | | | |
| SORIN CUPCEA | | ON FILE | | | | | | |
| SORIN ENACHE | | ON FILE | | | | | | |
| SORIN MARIAN FERARU | | ON FILE | | | | | | |
| SORINA NAUM | | ON FILE | | | | | | |
| SORITA MCCALL | | ON FILE | | | | | | |
| SORIYA MUONG | | ON FILE | | | | | | |
| SOROUSH RAZMYAR | | ON FILE | | | | | | |
| SOS NAZARYAN | | ON FILE | | | | | | |
| SOSA SANG | | ON FILE | | | | | | |
| SOSTHENE MARS | | ON FILE | | | | | | |
| SOTHA SOK | | ON FILE | | | | | | |
| SOTHEA THOU | | ON FILE | | | | | | |
| SOTHIN BO HUOT | | ON FILE | | | | | | |
| SOTHUN SEAM | | ON FILE | | | | | | |
| SOTIRIOS APOSTOLOPOULOS | | ON FILE | | | | | | |
| SOTY KONG | | ON FILE | | | | | | |
| SOU FIN SAECHAO | | ON FILE | | | | | | |
| SOU XIONG | | ON FILE | | | | | | |
| SOUA VUE | | ON FILE | | | | | | |
| SOUANG NOUANSAVANH | | ON FILE | | | | | | |
| SOUCHIENG SAECHIN | | ON FILE | | | | | | |
| SOUFIANE DAOUD | | ON FILE | | | | | | |
| SOUFIANE KHOUCHANE | | ON FILE | | | | | | |
| SOUHAIL MICHAEL KARRAM | | ON FILE | | | | | | |
| SOUHILL BARACK | | ON FILE | | | | | | |
| SOUKANYA PHONGVICHIT | | ON FILE | | | | | | |
| SOUL 70 | | ON FILE | | | | | | |
| SOULEYMANE BAH | | ON FILE | | | | | | |
| SOULINTHONE PHONTHONGSY | | ON FILE | | | | | | |
| SOUMEN SAHOO | | ON FILE | | | | | | |
| SOUMIL SHETH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUMYA SOURAV | | ON FILE | | | | | | |
| SOUN CHHANTYAL | | ON FILE | | | | | | |
| SOUNDAPPAN NAGALINGAM | | ON FILE | | | | | | |
| SOUPASITH RATANA | | ON FILE | | | | | | |
| SOURABH DHAWAN | | ON FILE | | | | | | |
| SOURABH GUJAR | | ON FILE | | | | | | |
| SOURABH PANSARE | | ON FILE | | | | | | |
| SOURAV BARUA | | ON FILE | | | | | | |
| SOUREN OHANIAN | | ON FILE | | | | | | |
| SOURIDET PHAPHOUAMPHENG | | ON FILE | | | | | | |
| SOURINA HOANG | | ON FILE | | | | | | |
| SOURISH CHAUDHURI | | ON FILE | | | | | | |
| SOURIYA KHAOSANGA | | ON FILE | | | | | | |
| SOUROU JONES | | ON FILE | | | | | | |
| SOUSOUNI BAJIS | | ON FILE | | | | | | |
| SOUTHARD WILLIAMSON | | ON FILE | | | | | | |
| SOVANNA LIM | | ON FILE | | | | | | |
| SOVANNARITH SOUTH | | ON FILE | | | | | | |
| SOVON THOU | | ON FILE | | | | | | |
| SOWATHIA SITHAN | | ON FILE | | | | | | |
| SOWJANYA MANACHA | | ON FILE | | | | | | |
| SOWMYA ALUGUBELLI | | ON FILE | | | | | | |
| SOWMYA MAKINENI | | ON FILE | | | | | | |
| SOWMYA NELLURI | | ON FILE | | | | | | |
| SOWRYA DHULIPUDI | | ON FILE | | | | | | |
| SOYEON OH | | ON FILE | | | | | | |
| SOYOMBO ENKHTUR | | ON FILE | | | | | | |
| SOYOUNG AHN | | ON FILE | | | | | | |
| SPALDING CLARK VANCE | | ON FILE | | | | | | |
| SPANDAN AMANAGANTI | | ON FILE | | | | | | |
| SPARKLE MCCUISTON | | ON FILE | | | | | | |
| SPARKLE WILLIAMS | | ON FILE | | | | | | |
| SPARTAK PRECI | | ON FILE | | | | | | |
| SPARTAK RAHACHOU | | ON FILE | | | | | | |
| SPEARS GOODE | | ON FILE | | | | | | |
| SPENCE MURRAY | | ON FILE | | | | | | |
| SPENCE WOOLLEY | | ON FILE | | | | | | |
| SPENCER ACHIU | | ON FILE | | | | | | |
| SPENCER ADRIAN HOLT | | ON FILE | | | | | | |
| SPENCER ASSIFF | | ON FILE | | | | | | |
| SPENCER AUSTINMARTIN | | ON FILE | | | | | | |
| SPENCER AYER | | ON FILE | | | | | | |
| SPENCER BARRETT | | ON FILE | | | | | | |
| SPENCER BEEZLEY | | ON FILE | | | | | | |
| SPENCER BERKINSHAW | | ON FILE | | | | | | |
| SPENCER BOERTMAN | | ON FILE | | | | | | |
| SPENCER BOMSTEIN | | ON FILE | | | | | | |
| SPENCER BOUCHER | | ON FILE | | | | | | |
| SPENCER BOWLBY | | ON FILE | | | | | | |
| SPENCER BOYLE | | ON FILE | | | | | | |
| SPENCER BRESSLER | | ON FILE | | | | | | |
| SPENCER BROOKS | | ON FILE | | | | | | |
| SPENCER BROWN | | ON FILE | | | | | | |
| SPENCER BURNHAM | | ON FILE | | | | | | |
| SPENCER BURNS | | ON FILE | | | | | | |
| SPENCER CANON | | ON FILE | | | | | | |
| SPENCER CARABALLO | | ON FILE | | | | | | |
| SPENCER CARL BRODEN | | ON FILE | | | | | | |
| SPENCER CARLSON | | ON FILE | | | | | | |
| SPENCER CARPER | | ON FILE | | | | | | |
| SPENCER CARRION | | ON FILE | | | | | | |
| SPENCER CAVANAUGH | | ON FILE | | | | | | |
| SPENCER CHAMPION | | ON FILE | | | | | | |
| SPENCER CHINELLY | | ON FILE | | | | | | |
| SPENCER CIESLA | | ON FILE | | | | | | |
| SPENCER COLE FREIDENRICH | | ON FILE | | | | | | |
| SPENCER COLLINS | | ON FILE | | | | | | |
| SPENCER COONEY | | ON FILE | | | | | | |
| SPENCER COOPER | | ON FILE | | | | | | |
| SPENCER CRISP | | ON FILE | | | | | | |
| SPENCER CUSHING | | ON FILE | | | | | | |
| SPENCER DAVID ALLRED | | ON FILE | | | | | | |
| SPENCER DAVID LEBOFF | | ON FILE | | | | | | |
| SPENCER DAVIS | | ON FILE | | | | | | |
| SPENCER DEE | | ON FILE | | | | | | |
| SPENCER DELALLO | | ON FILE | | | | | | |
| SPENCER DENNARD ROUNDS | | ON FILE | | | | | | |
| SPENCER DENNIS | | ON FILE | | | | | | |
| SPENCER DESROCHES | | ON FILE | | | | | | |
| SPENCER DIEGEL | | ON FILE | | | | | | |
| SPENCER DINWIDDIE | | ON FILE | | | | | | |
| SPENCER DORHOUT | | ON FILE | | | | | | |
| SPENCER DORSEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCER DREW | | ON FILE | | | | | | |
| SPENCER DUSI | | ON FILE | | | | | | |
| SPENCER EDGELL | | ON FILE | | | | | | |
| SPENCER EUGENE HUSE | | ON FILE | | | | | | |
| SPENCER EVANS | | ON FILE | | | | | | |
| SPENCER FIELDING | | ON FILE | | | | | | |
| SPENCER FORNACIARI | | ON FILE | | | | | | |
| SPENCER FRECHE | | ON FILE | | | | | | |
| SPENCER FROST | | ON FILE | | | | | | |
| SPENCER GARTNER | | ON FILE | | | | | | |
| SPENCER GATES | | ON FILE | | | | | | |
| SPENCER GOLDBERG | | ON FILE | | | | | | |
| SPENCER GOODWIN | | ON FILE | | | | | | |
| SPENCER GORDON | | ON FILE | | | | | | |
| SPENCER GRADLEY | | ON FILE | | | | | | |
| SPENCER GREEN | | ON FILE | | | | | | |
| SPENCER HANSON | | ON FILE | | | | | | |
| SPENCER HARRIS | | ON FILE | | | | | | |
| SPENCER HARRISON | | ON FILE | | | | | | |
| SPENCER HAWKINS | | ON FILE | | | | | | |
| SPENCER HENKEL | | ON FILE | | | | | | |
| SPENCER HENRY | | ON FILE | | | | | | |
| SPENCER HOHL | | ON FILE | | | | | | |
| SPENCER HOIUM | | ON FILE | | | | | | |
| SPENCER HOLCOMB | | ON FILE | | | | | | |
| SPENCER HOLMES | | ON FILE | | | | | | |
| SPENCER HORAN | | ON FILE | | | | | | |
| SPENCER HUDSON | | ON FILE | | | | | | |
| SPENCER HURLBURT | | ON FILE | | | | | | |
| SPENCER JACOBSON | | ON FILE | | | | | | |
| SPENCER JAFFE | | ON FILE | | | | | | |
| SPENCER JAMES GILMORE | | ON FILE | | | | | | |
| SPENCER JAMES VANDENBURG | | ON FILE | | | | | | |
| SPENCER JAYNE | | ON FILE | | | | | | |
| SPENCER JOHNSON | | ON FILE | | | | | | |
| SPENCER JOICE | | ON FILE | | | | | | |
| SPENCER JONES | | ON FILE | | | | | | |
| SPENCER JOSEPH | | ON FILE | | | | | | |
| SPENCER KARRAT | | ON FILE | | | | | | |
| SPENCER KIMBROUGH | | ON FILE | | | | | | |
| SPENCER KINCAID | | ON FILE | | | | | | |
| SPENCER KITTREDGE | | ON FILE | | | | | | |
| SPENCER KNIPPRATH | | ON FILE | | | | | | |
| SPENCER KREBS | | ON FILE | | | | | | |
| SPENCER KUHN | | ON FILE | | | | | | |
| SPENCER KULCSAR | | ON FILE | | | | | | |
| SPENCER KULWIEC | | ON FILE | | | | | | |
| SPENCER LANGAGER | | ON FILE | | | | | | |
| SPENCER LARAMIE | | ON FILE | | | | | | |
| SPENCER LARGE | | ON FILE | | | | | | |
| SPENCER LEE MANN | | ON FILE | | | | | | |
| SPENCER LEPPIN | | ON FILE | | | | | | |
| SPENCER LIKINS | | ON FILE | | | | | | |
| SPENCER LINDSAY | | ON FILE | | | | | | |
| SPENCER LLOYD | | ON FILE | | | | | | |
| SPENCER LONGMORE | | ON FILE | | | | | | |
| SPENCER LOPEZ | | ON FILE | | | | | | |
| SPENCER LOW | | ON FILE | | | | | | |
| SPENCER MARCHUS | | ON FILE | | | | | | |
| SPENCER MATTHEWS | | ON FILE | | | | | | |
| SPENCER MCCUNE | | ON FILE | | | | | | |
| SPENCER MCDONALD | | ON FILE | | | | | | |
| SPENCER MCDOWELL REITZ | | ON FILE | | | | | | |
| SPENCER MCKENZY FERRELL | | ON FILE | | | | | | |
| SPENCER MCRIMMON | | ON FILE | | | | | | |
| SPENCER MERRITT | | ON FILE | | | | | | |
| SPENCER MICHAEL SCHULTZ | | ON FILE | | | | | | |
| SPENCER MILLER | | ON FILE | | | | | | |
| SPENCER MOCARSKI | | ON FILE | | | | | | |
| SPENCER MONTGOMERY | | ON FILE | | | | | | |
| SPENCER MORENCY | | ON FILE | | | | | | |
| SPENCER MOSLOW | | ON FILE | | | | | | |
| SPENCER MOTTER | | ON FILE | | | | | | |
| SPENCER MOY | | ON FILE | | | | | | |
| SPENCER MUIR | | ON FILE | | | | | | |
| SPENCER MURPHY | | ON FILE | | | | | | |
| SPENCER NAEVE | | ON FILE | | | | | | |
| SPENCER NEWTON | | ON FILE | | | | | | |
| SPENCER NICHOLSON | | ON FILE | | | | | | |
| SPENCER NICOL | | ON FILE | | | | | | |
| SPENCER OBSITNIK | | ON FILE | | | | | | |
| SPENCER ODOM | | ON FILE | | | | | | |
| SPENCER OLSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCER PARKS | | ON FILE | | | | | | |
| SPENCER PENROD | | ON FILE | | | | | | |
| SPENCER PINEGAR | | ON FILE | | | | | | |
| SPENCER PLASSMAN | | ON FILE | | | | | | |
| SPENCER POWELL | | ON FILE | | | | | | |
| SPENCER PRICE | | ON FILE | | | | | | |
| SPENCER PURDY | | ON FILE | | | | | | |
| SPENCER RAISANEN | | ON FILE | | | | | | |
| SPENCER REDFORD | | ON FILE | | | | | | |
| SPENCER REESE | | ON FILE | | | | | | |
| SPENCER RICE | | ON FILE | | | | | | |
| SPENCER RICHARDS BARON | | ON FILE | | | | | | |
| SPENCER RILEY SEIBERT | | ON FILE | | | | | | |
| SPENCER RIOLO | | ON FILE | | | | | | |
| SPENCER ROBERT DESPELDER | | ON FILE | | | | | | |
| SPENCER ROBERTS | | ON FILE | | | | | | |
| SPENCER ROLLINS | | ON FILE | | | | | | |
| SPENCER ROSS JOYNT | | ON FILE | | | | | | |
| SPENCER ROTHERY | | ON FILE | | | | | | |
| SPENCER ROWLES | | ON FILE | | | | | | |
| SPENCER RUBIN | | ON FILE | | | | | | |
| SPENCER RYAN SCHULTZ | | ON FILE | | | | | | |
| SPENCER SAINTFLEUR | | ON FILE | | | | | | |
| SPENCER SAKAI | | ON FILE | | | | | | |
| SPENCER SALAS | | ON FILE | | | | | | |
| SPENCER SALTER | | ON FILE | | | | | | |
| SPENCER SAMPLE | | ON FILE | | | | | | |
| SPENCER SAUNDERS | | ON FILE | | | | | | |
| SPENCER SAVELICH | | ON FILE | | | | | | |
| SPENCER SAVOIE | | ON FILE | | | | | | |
| SPENCER SCHAAF | | ON FILE | | | | | | |
| SPENCER SCHMERLING | | ON FILE | | | | | | |
| SPENCER SCHNEIDER | | ON FILE | | | | | | |
| SPENCER SCOTT | | ON FILE | | | | | | |
| SPENCER SETTERS | | ON FILE | | | | | | |
| SPENCER SHEA | | ON FILE | | | | | | |
| SPENCER SHELL | | ON FILE | | | | | | |
| SPENCER SHELTON | | ON FILE | | | | | | |
| SPENCER SHEPHERD | | ON FILE | | | | | | |
| SPENCER SIMMONS | | ON FILE | | | | | | |
| SPENCER SIMPSON | | ON FILE | | | | | | |
| SPENCER SMITH | | ON FILE | | | | | | |
| SPENCER SMUD | | ON FILE | | | | | | |
| SPENCER STERLING PRETE | | ON FILE | | | | | | |
| SPENCER STEVEN PAGE | | ON FILE | | | | | | |
| SPENCER STOCKMAN KEYSER | | ON FILE | | | | | | |
| SPENCER SUGGS | | ON FILE | | | | | | |
| SPENCER SUMMEY | | ON FILE | | | | | | |
| SPENCER SUNDE | | ON FILE | | | | | | |
| SPENCER TANG | | ON FILE | | | | | | |
| SPENCER THOMAS | | ON FILE | | | | | | |
| SPENCER THORNOCK | | ON FILE | | | | | | |
| SPENCER TIMME | | ON FILE | | | | | | |
| SPENCER TRONQUET | | ON FILE | | | | | | |
| SPENCER TURKEL | | ON FILE | | | | | | |
| SPENCER TWEEDY | | ON FILE | | | | | | |
| SPENCER UBBINK | | ON FILE | | | | | | |
| SPENCER USSERY | | ON FILE | | | | | | |
| SPENCER VERDON | | ON FILE | | | | | | |
| SPENCER VOGEL | | ON FILE | | | | | | |
| SPENCER VROOMAN | | ON FILE | | | | | | |
| SPENCER W GERWIEN | | ON FILE | | | | | | |
| SPENCER WALLING | | ON FILE | | | | | | |
| SPENCER WANG | | ON FILE | | | | | | |
| SPENCER WARD-BOWEN | | ON FILE | | | | | | |
| SPENCER WARNER | | ON FILE | | | | | | |
| SPENCER WARTMAN | | ON FILE | | | | | | |
| SPENCER WEILERT | | ON FILE | | | | | | |
| SPENCER WILLIAMS | | ON FILE | | | | | | |
| SPENCER WILSON | | ON FILE | | | | | | |
| SPENCER WONG | | ON FILE | | | | | | |
| SPENCER WOODS | | ON FILE | | | | | | |
| SPENCER WRIGHT | | ON FILE | | | | | | |
| SPENCER ZARR | | ON FILE | | | | | | |
| SPENSER CHRISTIAN FORWOOD | | ON FILE | | | | | | |
| SPENSER EDEN GUEST | | ON FILE | | | | | | |
| SPENSER FRANK | | ON FILE | | | | | | |
| SPENSER GILLIAND | | ON FILE | | | | | | |
| SPENSER GRAHAM | | ON FILE | | | | | | |
| SPENSER HATCH | | ON FILE | | | | | | |
| SPENSER KIRISHIAN | | ON FILE | | | | | | |
| SPENSER PAUL | | ON FILE | | | | | | |
| SPENSER SCHULTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENSER STASI | | ON FILE | | | | | | |
| SPENSER ZWART | | ON FILE | | | | | | |
| SPERO MANDAKAS | | ON FILE | | | | | | |
| SPIROS MIHOS | | ON FILE | | | | | | |
| SPRING LAM | | ON FILE | | | | | | |
| SPRING LANE | | ON FILE | | | | | | |
| SPRING REED | | ON FILE | | | | | | |
| SPYRIDON ANTONOPOULOS | | ON FILE | | | | | | |
| SQUIRE DWAYNE THOMPSON | | ON FILE | | | | | | |
| SRAVAN KUMAR ARAVELLY | | ON FILE | | | | | | |
| SRAVAN KUMAR MAROJU | | ON FILE | | | | | | |
| SRAVAN KUMAR UDDARRAJU | | ON FILE | | | | | | |
| SRAVAN VEGUNTA | | ON FILE | | | | | | |
| SRAVANTI AMBATI | | ON FILE | | | | | | |
| SRBUI ALAZYAN | | ON FILE | | | | | | |
| SRDJAN RELJIN | | ON FILE | | | | | | |
| SREE HARSHA JAMPALA | | ON FILE | | | | | | |
| SREE VINAYAK BALASUBRAMANIAM | | ON FILE | | | | | | |
| SREEAUDITYA MOTUKURI | | ON FILE | | | | | | |
| SREEDEVI VADAPALLI | | ON FILE | | | | | | |
| SREEDHAR BOMMAREDDY | | ON FILE | | | | | | |
| SREEDHAR CHAVA | | ON FILE | | | | | | |
| SREEDHAR NANNURI | | ON FILE | | | | | | |
| SREEDHAR VADDI | | ON FILE | | | | | | |
| SREEJITH MADHAVAN | | ON FILE | | | | | | |
| SREEKANTH NALLAGATLA | | ON FILE | | | | | | |
| SREEKANTH PUVVULA | | ON FILE | | | | | | |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | | ON FILE | | | | | | |
| SREEKAR REDDY PALLETI VENKATA | | ON FILE | | | | | | |
| SREENATH MULLASSERY | | ON FILE | | | | | | |
| SREENATH REDDY MEEGADA | | ON FILE | | | | | | |
| SREENATH VEMULAPALLI | | ON FILE | | | | | | |
| SREENIVAS KOMPELLI | | ON FILE | | | | | | |
| SREENIVAS MAMIDIPAKA | | ON FILE | | | | | | |
| SREENIVASA CHITTURI | | ON FILE | | | | | | |
| SREENIVASA DHARMAVARAM | | ON FILE | | | | | | |
| SREENIVASA RAO GEESALA | | ON FILE | | | | | | |
| SREENIVASAN PYLORE | | ON FILE | | | | | | |
| SREENIVASAN SANKAR | | ON FILE | | | | | | |
| SREENIVASULU MANUGOLU | | ON FILE | | | | | | |
| SREENIVASULU POLAGGARI | | ON FILE | | | | | | |
| SREEVARDHAN NASINI | | ON FILE | | | | | | |
| SREEVATSA SREERAMAN | | ON FILE | | | | | | |
| SRI ABHISHIKTH MALLEPUDI | | ON FILE | | | | | | |
| SRI GADE | | ON FILE | | | | | | |
| SRI KARTHIK BHAGI | | ON FILE | | | | | | |
| SRI KESAVA | | ON FILE | | | | | | |
| SRI KRISHNA CHAITANYA ANNE | | ON FILE | | | | | | |
| SRI KRISHNA TALLAPRAGADA | | ON FILE | | | | | | |
| SRI MUMMANENI | | ON FILE | | | | | | |
| SRI NITHYA BALANETRA ANANDA | | ON FILE | | | | | | |
| SRI PRATEEKA | | ON FILE | | | | | | |
| SRI REDDY | | ON FILE | | | | | | |
| SRI VENUTHURUMILLI | | ON FILE | | | | | | |
| SRI VIJAYASARATHY PALANISAMY | | ON FILE | | | | | | |
| SRIDATT BHAMIDIPATI | | ON FILE | | | | | | |
| SRIDEVI KOTTE | | ON FILE | | | | | | |
| SRIDHAR ALAPATI | | ON FILE | | | | | | |
| SRIDHAR ALETI | | ON FILE | | | | | | |
| SRIDHAR GANESH | | ON FILE | | | | | | |
| SRIDHAR IYER | | ON FILE | | | | | | |
| SRIDHAR JASTI | | ON FILE | | | | | | |
| SRIDHAR KONERU | | ON FILE | | | | | | |
| SRIDHAR RAO KODATI | | ON FILE | | | | | | |
| SRIDHAR RAYAPPAGARI | | ON FILE | | | | | | |
| SRIDHAR TIRUNAGIRI | | ON FILE | | | | | | |
| SRIDHAR YADAV | | ON FILE | | | | | | |
| SRIDHAR YERRAMSETTI | | ON FILE | | | | | | |
| SRIDHARAN GOPAL | | ON FILE | | | | | | |
| SRIDHARAN RANGARAJAN | | ON FILE | | | | | | |
| SRIGANESH SARAVANAKUMAR | | ON FILE | | | | | | |
| SRIHARI SESHADRI | | ON FILE | | | | | | |
| SRIHARI SRIHARI | | ON FILE | | | | | | |
| SRIHARSHA RAMACHANDRAREDDY | | ON FILE | | | | | | |
| SRIHARSHA TANNA | | ON FILE | | | | | | |
| SRIJA NAKKA | | ON FILE | | | | | | |
| SRIJITH SUKU | | ON FILE | | | | | | |
| SRIJOHN BHUNIA | | ON FILE | | | | | | |
| SRIKANTH BOLLABOINA | | ON FILE | | | | | | |
| SRIKANTH BUSIREDDY | | ON FILE | | | | | | |
| SRIKANTH CHELLURI | | ON FILE | | | | | | |
| SRIKANTH GADDIPATI | | ON FILE | | | | | | |
| SRIKANTH GUDIBANDA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SRIKANTH KALYANKAR | | ON FILE | | | | | | |
| SRIKANTH KR | | ON FILE | | | | | | |
| SRIKANTH MALLADI | | ON FILE | | | | | | |
| SRIKANTH MIKKILINENI | | ON FILE | | | | | | |
| SRIKANTH MUVVA | | ON FILE | | | | | | |
| SRIKANTH PALAWANCHA | | ON FILE | | | | | | |
| SRIKANTH PILLA | | ON FILE | | | | | | |
| SRIKANTH RAVINUTHULA | | ON FILE | | | | | | |
| SRIKANTH SUNDARARAJAN | | ON FILE | | | | | | |
| SRIKAR DODDI | | ON FILE | | | | | | |
| SRIKAR GUTTA | | ON FILE | | | | | | |
| SRIKAR KATTA | | ON FILE | | | | | | |
| SRIKRISHNA CHITTURI | | ON FILE | | | | | | |
| SRIKRISHNAN JAGANNATHAN | | ON FILE | | | | | | |
| SRILATHA ANNAPUREDDY | | ON FILE | | | | | | |
| SRILAXMI RAVALAKOLA | | ON FILE | | | | | | |
| SRIMATHY RAGHURAMAN | | ON FILE | | | | | | |
| SRINADH VENTRAPRAGADA | | ON FILE | | | | | | |
| SRINATH KATKURI | | ON FILE | | | | | | |
| SRINATH LALPET | | ON FILE | | | | | | |
| SRINATH PINNAKA | | ON FILE | | | | | | |
| SRINATH RAJASIVANANDAM | | ON FILE | | | | | | |
| SRINATH SESHANARAYANAN | | ON FILE | | | | | | |
| SRINIVAS ALURI | | ON FILE | | | | | | |
| SRINIVAS ASHOK BHEEMISETTY | | ON FILE | | | | | | |
| SRINIVAS CHINTAKINDI | | ON FILE | | | | | | |
| SRINIVAS DEEKONDA | | ON FILE | | | | | | |
| SRINIVAS GANGJI | | ON FILE | | | | | | |
| SRINIVAS GHANTA | | ON FILE | | | | | | |
| SRINIVAS GOPISHETTY | | ON FILE | | | | | | |
| SRINIVAS GULIPALLI | | ON FILE | | | | | | |
| SRINIVAS GUNNAM | | ON FILE | | | | | | |
| SRINIVAS MADISHETTY | | ON FILE | | | | | | |
| SRINIVAS MAKAM | | ON FILE | | | | | | |
| SRINIVAS NAYUDU | | ON FILE | | | | | | |
| SRINIVAS PALAVARAPU | | ON FILE | | | | | | |
| SRINIVAS PENTAVALLI | | ON FILE | | | | | | |
| SRINIVAS POTLURU | | ON FILE | | | | | | |
| SRINIVAS PULAGAM | | ON FILE | | | | | | |
| SRINIVAS PULI | | ON FILE | | | | | | |
| SRINIVAS RAJARAMAN | | ON FILE | | | | | | |
| SRINIVAS SHANIGARAPU | | ON FILE | | | | | | |
| SRINIVAS SUNKARA | | ON FILE | | | | | | |
| SRINIVAS SURABHI | | ON FILE | | | | | | |
| SRINIVAS TAKURI | | ON FILE | | | | | | |
| SRINIVAS THANGADA | | ON FILE | | | | | | |
| SRINIVAS UPPALAPATI | | ON FILE | | | | | | |
| SRINIVAS VANGA | | ON FILE | | | | | | |
| SRINIVAS VARANASY | | ON FILE | | | | | | |
| SRINIVAS VUNNAM | | ON FILE | | | | | | |
| SRINIVASA BUKKA | | ON FILE | | | | | | |
| SRINIVASA DANGATI | | ON FILE | | | | | | |
| SRINIVASA DHEERAJ NAMBURU | | ON FILE | | | | | | |
| SRINIVASA GORLA | | ON FILE | | | | | | |
| SRINIVASA GUNDIMEDA | | ON FILE | | | | | | |
| SRINIVASA KARTHIC PONGURU | | ON FILE | | | | | | |
| SRINIVASA MUSUNURU | | ON FILE | | | | | | |
| SRINIVASA NACHINARKINIAR | | ON FILE | | | | | | |
| SRINIVASA R EYYUNNI | | ON FILE | | | | | | |
| SRINIVASA RAO BALUSU | | ON FILE | | | | | | |
| SRINIVASA RAO SHAIK | | ON FILE | | | | | | |
| SRINIVASA YALAVARTHI | | ON FILE | | | | | | |
| SRINIVASA-ADITYA AKELLA | | ON FILE | | | | | | |
| SRINIVASAN VARADARAJAN | | ON FILE | | | | | | |
| SRINIVASU GARAPATI | | ON FILE | | | | | | |
| SRINIVASU SEELAM | | ON FILE | | | | | | |
| SRIPAL MEHTA | | ON FILE | | | | | | |
| SRIRAM GODAVARTHI | | ON FILE | | | | | | |
| SRIRAM JASTI | | ON FILE | | | | | | |
| SRIRAM KRISHNAN | | ON FILE | | | | | | |
| SRIRAM PARTHASARATHY | | ON FILE | | | | | | |
| SRIRAM RAMAKRISHNAN | | ON FILE | | | | | | |
| SRIRAM SARANGARAJAN | | ON FILE | | | | | | |
| SRIRAM SELVARAJ | | ON FILE | | | | | | |
| SRIRAM SUBRAMANIAN | | ON FILE | | | | | | |
| SRIRAMMURTHY NITTALA | | ON FILE | | | | | | |
| SRITEJ PERUBHOTLA | | ON FILE | | | | | | |
| SRIVARDHAN TALLAPRAGADA | | ON FILE | | | | | | |
| SRIVATS IYENGAR | | ON FILE | | | | | | |
| SRUJAN KUMAR | | ON FILE | | | | | | |
| SRULI YELLIN | | ON FILE | | | | | | |
| SRUN LEARNG LAY | | ON FILE | | | | | | |
| SRUTI LAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SSAMEER SAKHARE | | ON FILE | | | | | | |
| ST JOHN KELLIHER | | ON FILE | | | | | | |
| ST. CHARLES OF ABERDEEN | | ON FILE | | | | | | |
| ST. JULES JUNIOR DESIR 2ND | | ON FILE | | | | | | |
| STABLECOIN INDEX LP | | ON FILE | | | | | | |
| STACEN VELVIN | | ON FILE | | | | | | |
| STACEY AGARRAT | | ON FILE | | | | | | |
| STACEY BAILEY | | ON FILE | | | | | | |
| STACEY BRAULT | | ON FILE | | | | | | |
| STACEY CHAMBERLIN | | ON FILE | | | | | | |
| STACEY DAVIS | | ON FILE | | | | | | |
| STACEY DENISE DEAN | | ON FILE | | | | | | |
| STACEY DENNIN | | ON FILE | | | | | | |
| STACEY DILLARD | | ON FILE | | | | | | |
| STACEY GARNER | | ON FILE | | | | | | |
| STACEY HAMER | | ON FILE | | | | | | |
| STACEY HETTRICK PEREZ | | ON FILE | | | | | | |
| STACEY HODGES | | ON FILE | | | | | | |
| STACEY HOMSTAD | | ON FILE | | | | | | |
| STACEY HOROWITZ | | ON FILE | | | | | | |
| STACEY ILLIES | | ON FILE | | | | | | |
| STACEY KAZI | | ON FILE | | | | | | |
| STACEY LAMERS BAGABO | | ON FILE | | | | | | |
| STACEY LANDBERG | | ON FILE | | | | | | |
| STACEY LI | | ON FILE | | | | | | |
| STACEY LOUISE VORNBROCK | | ON FILE | | | | | | |
| STACEY MCCULLOCH | | ON FILE | | | | | | |
| STACEY MCZEGLE | | ON FILE | | | | | | |
| STACEY MICHELLE COLEMAN | | ON FILE | | | | | | |
| STACEY MILLAN | | ON FILE | | | | | | |
| STACEY MONTELEONE | | ON FILE | | | | | | |
| STACEY MOORE | | ON FILE | | | | | | |
| STACEY MOSS | | ON FILE | | | | | | |
| STACEY PARSONS | | ON FILE | | | | | | |
| STACEY PAYNE | | ON FILE | | | | | | |
| STACEY PETTENGILL | | ON FILE | | | | | | |
| STACEY RAMOS | | ON FILE | | | | | | |
| STACEY RAY | | ON FILE | | | | | | |
| STACEY ROI | | ON FILE | | | | | | |
| STACEY SERNA | | ON FILE | | | | | | |
| STACEY SHANNON | | ON FILE | | | | | | |
| STACEY SISEMORE | | ON FILE | | | | | | |
| STACEY SMITH | | ON FILE | | | | | | |
| STACEY SMOR | | ON FILE | | | | | | |
| STACEY STYBORSKI | | ON FILE | | | | | | |
| STACEY THOMAS | | ON FILE | | | | | | |
| STACEY THORNBURG | | ON FILE | | | | | | |
| STACEY TOUSET | | ON FILE | | | | | | |
| STACEY TYLER | | ON FILE | | | | | | |
| STACEY WATKINS | | ON FILE | | | | | | |
| STACEY WILLIAMS | | ON FILE | | | | | | |
| STACEY WOOLCOCK | | ON FILE | | | | | | |
| STACEY ZUIDEMA | | ON FILE | | | | | | |
| STACEY-ANN BHOORASINGH | | ON FILE | | | | | | |
| STACEY-ANN YANIQUE BENJAMIN | | ON FILE | | | | | | |
| STACI MALHOTRA | | ON FILE | | | | | | |
| STACI RENEE OLEARY | | ON FILE | | | | | | |
| STACI WILDMAN | | ON FILE | | | | | | |
| STACIA HEPBURN | | ON FILE | | | | | | |
| STACIA RANDOLPH | | ON FILE | | | | | | |
| STACIA WEISBACH | | ON FILE | | | | | | |
| STACIE ARYONA WALKER | | ON FILE | | | | | | |
| STACIE CONNER | | ON FILE | | | | | | |
| STACIE DEANNA NYBORG | | ON FILE | | | | | | |
| STACIE HANSCOM | | ON FILE | | | | | | |
| STACIE HIRSHBERG | | ON FILE | | | | | | |
| STACIE LEE BURGESS | | ON FILE | | | | | | |
| STACIE ROBBINS | | ON FILE | | | | | | |
| STACIE ROSS | | ON FILE | | | | | | |
| STACIE URBINA | | ON FILE | | | | | | |
| STACY ALCINEUS | | ON FILE | | | | | | |
| STACY ANDERSON | | ON FILE | | | | | | |
| STACY ANEKE | | ON FILE | | | | | | |
| STACY BAHNER | | ON FILE | | | | | | |
| STACY BANKS | | ON FILE | | | | | | |
| STACY CARMICHAEL | | ON FILE | | | | | | |
| STACY CHAN | | ON FILE | | | | | | |
| STACY CHEUNG | | ON FILE | | | | | | |
| STACY CROCHET | | ON FILE | | | | | | |
| STACY DRUMMEY | | ON FILE | | | | | | |
| STACY ENG | | ON FILE | | | | | | |
| STACY FLEETWOOD | | ON FILE | | | | | | |
| STACY FORDHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACY GARVEY-PENNATTA | | ON FILE | | | | | | |
| STACY GEWECKE | | ON FILE | | | | | | |
| STACY GUZMAN | | ON FILE | | | | | | |
| STACY HALE | | ON FILE | | | | | | |
| STACY HARRIS | | ON FILE | | | | | | |
| STACY HAWKS | | ON FILE | | | | | | |
| STACY HAY | | ON FILE | | | | | | |
| STACY HOUSTON | | ON FILE | | | | | | |
| STACY HUNTER | | ON FILE | | | | | | |
| STACY HUTCHENS JR | | ON FILE | | | | | | |
| STACY JACOBSEN | | ON FILE | | | | | | |
| STACY JOHNSON | | ON FILE | | | | | | |
| STACY JONES | | ON FILE | | | | | | |
| STACY KENNEDY | | ON FILE | | | | | | |
| STACY KERSLAKE | | ON FILE | | | | | | |
| STACY KING | | ON FILE | | | | | | |
| STACY KIRKLAND | | ON FILE | | | | | | |
| STACY KOCH | | ON FILE | | | | | | |
| STACY LEGKOVA | | ON FILE | | | | | | |
| STACY LEVITSKY | | ON FILE | | | | | | |
| STACY LEWIS | | ON FILE | | | | | | |
| STACY LUJAN ARAUJO | | ON FILE | | | | | | |
| STACY LYNCH | | ON FILE | | | | | | |
| STACY MAGEE | | ON FILE | | | | | | |
| STACY MALIN | | ON FILE | | | | | | |
| STACY MARK | | ON FILE | | | | | | |
| STACY MARTINELLI | | ON FILE | | | | | | |
| STACY MCDANIEL | | ON FILE | | | | | | |
| STACY MCRORIE | | ON FILE | | | | | | |
| STACY MORGAN | | ON FILE | | | | | | |
| STACY MOSS | | ON FILE | | | | | | |
| STACY MULDER | | ON FILE | | | | | | |
| STACY NAPOLEON | | ON FILE | | | | | | |
| STACY NICHOLAS BOYD | | ON FILE | | | | | | |
| STACY PATRICK | | ON FILE | | | | | | |
| STACY PATTERSON | | ON FILE | | | | | | |
| STACY RAFFORD | | ON FILE | | | | | | |
| STACY REESE | | ON FILE | | | | | | |
| STACY ROCKWELL | | ON FILE | | | | | | |
| STACY ROSS | | ON FILE | | | | | | |
| STACY SCHLEIFER | | ON FILE | | | | | | |
| STACY SCHWARZ | | ON FILE | | | | | | |
| STACY SCOTT | | ON FILE | | | | | | |
| STACY SHEARER | | ON FILE | | | | | | |
| STACY STEARNS | | ON FILE | | | | | | |
| STACY STRICKLAND | | ON FILE | | | | | | |
| STACY TAYLOR | | ON FILE | | | | | | |
| STACY TRAN | | ON FILE | | | | | | |
| STACY TURNER | | ON FILE | | | | | | |
| STACY WENG | | ON FILE | | | | | | |
| STACY WILLIAMS | | ON FILE | | | | | | |
| STACY WINGATE | | ON FILE | | | | | | |
| STACY WRIGHT | | ON FILE | | | | | | |
| STACY YIM | | ON FILE | | | | | | |
| STACY ZHU | | ON FILE | | | | | | |
| STAFFAN HARALD BERG | | ON FILE | | | | | | |
| STAFFAN JAKOB HENRIK DAHLIN | | ON FILE | | | | | | |
| STAFFORD CARPENTER | | ON FILE | | | | | | |
| STAFFORD SOUTHWICK | | ON FILE | | | | | | |
| STALEY WILLIAMS | | ON FILE | | | | | | |
| STALLONE CHRISTIAN | | ON FILE | | | | | | |
| STALYN COLLADO | | ON FILE | | | | | | |
| STAMATIOS MORELLAS | | ON FILE | | | | | | |
| STAMATIS BARONOS | | ON FILE | | | | | | |
| STAMATIS CHASABENIS | | ON FILE | | | | | | |
| STAN BATIS | | ON FILE | | | | | | |
| STAN BRADBURY | | ON FILE | | | | | | |
| STAN BURNETT | | ON FILE | | | | | | |
| STAN GAKMAN | | ON FILE | | | | | | |
| STAN GENTRY | | ON FILE | | | | | | |
| STAN GODWIN | | ON FILE | | | | | | |
| STAN HAWKES | | ON FILE | | | | | | |
| STAN JOHN PACOVSKY | | ON FILE | | | | | | |
| STAN KHODORKOVSKY | | ON FILE | | | | | | |
| STAN KOUT | | ON FILE | | | | | | |
| STAN KUDROW | | ON FILE | | | | | | |
| STAN LIVENSPIRE | | ON FILE | | | | | | |
| STAN REEVES | | ON FILE | | | | | | |
| STAN RILEY | | ON FILE | | | | | | |
| STAN SHIBAO | | ON FILE | | | | | | |
| STAN SVOJANOVSKY | | ON FILE | | | | | | |
| STAN VLADIMIROV | | ON FILE | | | | | | |
| STAN WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAN WONCH | | ON FILE | | | | | | |
| STANCE BAKER | | ON FILE | | | | | | |
| STANDLEY MILAM MURRAH | | ON FILE | | | | | | |
| STANDLEY TILERIN | | ON FILE | | | | | | |
| STANFORD KIMBLE | | ON FILE | | | | | | |
| STANFORD SHELBY | | ON FILE | | | | | | |
| STANFORD TUCKER | | ON FILE | | | | | | |
| STANISLAU ILYIN | | ON FILE | | | | | | |
| STANISLAUS TANDELILIN | | ON FILE | | | | | | |
| STANISLAV ANBINDER | | ON FILE | | | | | | |
| STANISLAV DONCHEV | | ON FILE | | | | | | |
| STANISLAV GORBIS | | ON FILE | | | | | | |
| STANISLAV GROMIN | | ON FILE | | | | | | |
| STANISLAV KORZHILETSKIY | | ON FILE | | | | | | |
| STANISLAV NONYAK | | ON FILE | | | | | | |
| STANISLAV OREKHOV | | ON FILE | | | | | | |
| STANISLAV SINITSYN | | ON FILE | | | | | | |
| STANISLAV TAMBOVTSEV | | ON FILE | | | | | | |
| STANISLAV VINOKUROV | | ON FILE | | | | | | |
| STANISLAV VUKMANOVIC | | ON FILE | | | | | | |
| STANISLAV YURIYEVICH KNYAZEV | | ON FILE | | | | | | |
| STANISLAW KOSON | | ON FILE | | | | | | |
| STANISLAW PABJAN | | ON FILE | | | | | | |
| STAN-LEE HEATH | | ON FILE | | | | | | |
| STANLEY A DEBELAK | | ON FILE | | | | | | |
| STANLEY A HUDSON | | ON FILE | | | | | | |
| STANLEY AFONTA | | ON FILE | | | | | | |
| STANLEY ALPAUGH | | ON FILE | | | | | | |
| STANLEY ANDREW | | ON FILE | | | | | | |
| STANLEY ANTHONY NASRAWAY | | ON FILE | | | | | | |
| STANLEY APPOLON | | ON FILE | | | | | | |
| STANLEY ARTIS | | ON FILE | | | | | | |
| STANLEY BARRIENTEZ | | ON FILE | | | | | | |
| STANLEY BINNS | | ON FILE | | | | | | |
| STANLEY BOUKNIGHT | | ON FILE | | | | | | |
| STANLEY BRONICKI | | ON FILE | | | | | | |
| STANLEY CARR | | ON FILE | | | | | | |
| STANLEY CHEN | | ON FILE | | | | | | |
| STANLEY CHO | | ON FILE | | | | | | |
| STANLEY DAMRON | | ON FILE | | | | | | |
| STANLEY DAVID FOSTER | | ON FILE | | | | | | |
| STANLEY DAVIS | | ON FILE | | | | | | |
| STANLEY DEPRYOR | | ON FILE | | | | | | |
| STANLEY DOMBROSKI | | ON FILE | | | | | | |
| STANLEY DRUTIS | | ON FILE | | | | | | |
| STANLEY DUPUY | | ON FILE | | | | | | |
| STANLEY FRIED | | ON FILE | | | | | | |
| STANLEY FRIEND | | ON FILE | | | | | | |
| STANLEY GANTCHER | | ON FILE | | | | | | |
| STANLEY GEDE | | ON FILE | | | | | | |
| STANLEY GIBSON | | ON FILE | | | | | | |
| STANLEY GILL | | ON FILE | | | | | | |
| STANLEY HAILEY | | ON FILE | | | | | | |
| STANLEY HOFER | | ON FILE | | | | | | |
| STANLEY HOY | | ON FILE | | | | | | |
| STANLEY HUANG | | ON FILE | | | | | | |
| STANLEY HUNT | | ON FILE | | | | | | |
| STANLEY HUNTER | | ON FILE | | | | | | |
| STANLEY ICILIEN | | ON FILE | | | | | | |
| STANLEY JAW | | ON FILE | | | | | | |
| STANLEY JOSEPH WHITNEY | | ON FILE | | | | | | |
| STANLEY KARNIK | | ON FILE | | | | | | |
| STANLEY KENDRICK | | ON FILE | | | | | | |
| STANLEY KUAN | | ON FILE | | | | | | |
| STANLEY L COHEN | | ON FILE | | | | | | |
| STANLEY LEHMAN | | ON FILE | | | | | | |
| STANLEY LESTER | | ON FILE | | | | | | |
| STANLEY LEVANDOWSKI | | ON FILE | | | | | | |
| STANLEY LO | | ON FILE | | | | | | |
| STANLEY M ROBBINS | | ON FILE | | | | | | |
| STANLEY MARTINS | | ON FILE | | | | | | |
| STANLEY MATHEW | | ON FILE | | | | | | |
| STANLEY MCSHAN | | ON FILE | | | | | | |
| STANLEY MITCHELL | | ON FILE | | | | | | |
| STANLEY MOISE | | ON FILE | | | | | | |
| STANLEY MONDESIR | | ON FILE | | | | | | |
| STANLEY NGUYEN | | ON FILE | | | | | | |
| STANLEY NUNEZ | | ON FILE | | | | | | |
| STANLEY OKUDA | | ON FILE | | | | | | |
| STANLEY OVILE | | ON FILE | | | | | | |
| STANLEY PARKS | | ON FILE | | | | | | |
| STANLEY PAUL MEADOWS | | ON FILE | | | | | | |
| STANLEY PERELMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY PON | | ON FILE | | | | | | |
| STANLEY PRIME | | ON FILE | | | | | | |
| STANLEY REYNOLDS | | ON FILE | | | | | | |
| STANLEY RHINE | | ON FILE | | | | | | |
| STANLEY RODOWICZ | | ON FILE | | | | | | |
| STANLEY SAMUEL | | ON FILE | | | | | | |
| STANLEY SPARROW | | ON FILE | | | | | | |
| STANLEY SU | | ON FILE | | | | | | |
| STANLEY SWARTOUT, JR | | ON FILE | | | | | | |
| STANLEY TANSIL TAN | | ON FILE | | | | | | |
| STANLEY TRAN | | ON FILE | | | | | | |
| STANLEY TSE | | ON FILE | | | | | | |
| STANLEY WADE TACKETT | | ON FILE | | | | | | |
| STANLEY WATKINS | | ON FILE | | | | | | |
| STANLEY WOODS | | ON FILE | | | | | | |
| STANLEY WUU | | ON FILE | | | | | | |
| STANLEY YE | | ON FILE | | | | | | |
| STANLEY YOU | | ON FILE | | | | | | |
| STANTON BARKER | | ON FILE | | | | | | |
| STANTON SAILSBURY | | ON FILE | | | | | | |
| STANTON WARE | | ON FILE | | | | | | |
| STANY VARGHESE | | ON FILE | | | | | | |
| STANYA WHITAKER | | ON FILE | | | | | | |
| STAR BAQUERO | | ON FILE | | | | | | |
| STAR ROCHAMBEAU | | ON FILE | | | | | | |
| STARLET LEMLEY | | ON FILE | | | | | | |
| STARLET SALGADO | | ON FILE | | | | | | |
| STARLING PAULINO | | ON FILE | | | | | | |
| STARLY SANTOS | | ON FILE | | | | | | |
| STARLYN ANZOATEGUI | | ON FILE | | | | | | |
| STARLYN PETERSEN | | ON FILE | | | | | | |
| STARLYNN WALKER | | ON FILE | | | | | | |
| STARR PREODOR | | ON FILE | | | | | | |
| STARSKI SUDDERTH | | ON FILE | | | | | | |
| STAS RIRAK | | ON FILE | | | | | | |
| STAS SOKOLIN | | ON FILE | | | | | | |
| STAS SVISHOV | | ON FILE | | | | | | |
| STATON ALLEN REED SMITH | | ON FILE | | | | | | |
| STAV BOTTNER | | ON FILE | | | | | | |
| STAVAN SHAH | | ON FILE | | | | | | |
| STAVROS BALLAS | | ON FILE | | | | | | |
| STAVROS BULGARIDES | | ON FILE | | | | | | |
| STAVROS IOANNIDIS | | ON FILE | | | | | | |
| STAVROS KASHAT | | ON FILE | | | | | | |
| STAVROS KOUTSANTONIS | | ON FILE | | | | | | |
| STAVROULA KRITIKOS | | ON FILE | | | | | | |
| STEAPHON STARKS-HARRIS | | ON FILE | | | | | | |
| STEAVEN ROJAS | | ON FILE | | | | | | |
| STEDMAN HOUSTON | | ON FILE | | | | | | |
| STEDMAN SULLIVAN | | ON FILE | | | | | | |
| STEEL ERECTOR | | ON FILE | | | | | | |
| STEEL HOULT | | ON FILE | | | | | | |
| STEELE BRANDER | | ON FILE | | | | | | |
| STEELE CHAPUT | | ON FILE | | | | | | |
| STEELY DAN | | ON FILE | | | | | | |
| STEEN SPOVE | | ON FILE | | | | | | |
| STEETON WILSONOFF | | ON FILE | | | | | | |
| STEFAN AL | | ON FILE | | | | | | |
| STEFAN APRODU | | ON FILE | | | | | | |
| STEFAN BABJAK | | ON FILE | | | | | | |
| STEFAN BEHLING | | ON FILE | | | | | | |
| STEFAN BLACK-WALKER | | ON FILE | | | | | | |
| STEFAN BOERBOOM | | ON FILE | | | | | | |
| STEFAN BULATOVIC | | ON FILE | | | | | | |
| STEFAN CIOBANU | | ON FILE | | | | | | |
| STEFAN CLAUSEN | | ON FILE | | | | | | |
| STEFAN CORREA | | ON FILE | | | | | | |
| STEFAN CZESTOCHOWSKI | | ON FILE | | | | | | |
| STEFAN DAVID WEITZ | | ON FILE | | | | | | |
| STEFAN DUMONT RUBICK | | ON FILE | | | | | | |
| STEFAN E KOSIK | | ON FILE | | | | | | |
| STEFAN ECCLES | | ON FILE | | | | | | |
| STEFAN EICHENAUER | | ON FILE | | | | | | |
| STEFAN ENGEL | | ON FILE | | | | | | |
| STEFAN FABIEN MURAT | | ON FILE | | | | | | |
| STEFAN FATSEAS | | ON FILE | | | | | | |
| STEFAN FEISSLI | | ON FILE | | | | | | |
| STEFAN FORSBERG | | ON FILE | | | | | | |
| STEFAN FRAERING | | ON FILE | | | | | | |
| STEFAN GALA | | ON FILE | | | | | | |
| STEFAN GELVEN | | ON FILE | | | | | | |
| STEFAN GORSKI | | ON FILE | | | | | | |
| STEFAN GUEORGUIEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFAN HELPINGSTINE | | ON FILE | | | | | | |
| STEFAN HORTIAN | | ON FILE | | | | | | |
| STEFAN HUDGINS | | ON FILE | | | | | | |
| STEFAN JAMES | | ON FILE | | | | | | |
| STEFAN KNEZEVIC | | ON FILE | | | | | | |
| STEFAN KOCELKO | | ON FILE | | | | | | |
| STEFAN LANEMANN | | ON FILE | | | | | | |
| STEFAN LORENZ YOUNG | | ON FILE | | | | | | |
| STEFAN LOUIS COLEMAN | | ON FILE | | | | | | |
| STEFAN MAKRIS | | ON FILE | | | | | | |
| STEFAN MAURICE WELLS | | ON FILE | | | | | | |
| STEFAN MAURY | | ON FILE | | | | | | |
| STEFAN MAX | | ON FILE | | | | | | |
| STEFAN MAX HIRNIAK | | ON FILE | | | | | | |
| STEFAN MISIRACA | | ON FILE | | | | | | |
| STEFAN PACLEB | | ON FILE | | | | | | |
| STEFAN PAVON | | ON FILE | | | | | | |
| STEFAN PETKOVIC | | ON FILE | | | | | | |
| STEFAN PILDES | | ON FILE | | | | | | |
| STEFAN POPP | | ON FILE | | | | | | |
| STEFAN RAKONJAC | | ON FILE | | | | | | |
| STEFAN READ | | ON FILE | | | | | | |
| STEFAN REMENAK | | ON FILE | | | | | | |
| STEFAN RIECK | | ON FILE | | | | | | |
| STEFAN SAKOTA | | ON FILE | | | | | | |
| STEFAN SCHOLZ | | ON FILE | | | | | | |
| STEFAN SCHWARTZ | | ON FILE | | | | | | |
| STEFAN SELENT | | ON FILE | | | | | | |
| STEFAN SJOBERG | | ON FILE | | | | | | |
| STEFAN SPIRIC | | ON FILE | | | | | | |
| STEFAN STUSHNOFF | | ON FILE | | | | | | |
| STEFAN THEOFILOS | | ON FILE | | | | | | |
| STEFAN THORPE | | ON FILE | | | | | | |
| STEFAN TWOMBLY | | ON FILE | | | | | | |
| STEFAN VLADIMIROV STOIANOV | | ON FILE | | | | | | |
| STEFAN VULICHEVICH | | ON FILE | | | | | | |
| STEFAN WIRTH | | ON FILE | | | | | | |
| STEFAN WOLF | | ON FILE | | | | | | |
| STEFANI BOUTELIER | | ON FILE | | | | | | |
| STEFANI HODGKINS | | ON FILE | | | | | | |
| STEFANI MELENDEZ | | ON FILE | | | | | | |
| STEFANIA ANA | | ON FILE | | | | | | |
| STEFANI-ANN MILANESE | | ON FILE | | | | | | |
| STEFANIE BISMARK-PEREIRA | | ON FILE | | | | | | |
| STEFANIE CAO | | ON FILE | | | | | | |
| STEFANIE FARRIS | | ON FILE | | | | | | |
| STEFANIE GLOWIAK | | ON FILE | | | | | | |
| STEFANIE HANZ | | ON FILE | | | | | | |
| STEFANIE KOVAL | | ON FILE | | | | | | |
| STEFANIE L TRAFECANTY | | ON FILE | | | | | | |
| STEFANIE LYNN EMMINGS | | ON FILE | | | | | | |
| STEFANIE PINSLEY | | ON FILE | | | | | | |
| STEFANIE RASHTI | | ON FILE | | | | | | |
| STEFANIE ROGERS | | ON FILE | | | | | | |
| STEFANIE WILLIS | | ON FILE | | | | | | |
| STEFANIE WU | | ON FILE | | | | | | |
| STEFANNY ROBBINS | | ON FILE | | | | | | |
| STEFANNY ZAPATA | | ON FILE | | | | | | |
| STEFANO CALONGE | | ON FILE | | | | | | |
| STEFANO CINATO | | ON FILE | | | | | | |
| STEFANO CRAIG | | ON FILE | | | | | | |
| STEFANO DI BELLA | | ON FILE | | | | | | |
| STEFANO DI GERONIMO-ZINGG | | ON FILE | | | | | | |
| STEFANO DI SILVESTRE | | ON FILE | | | | | | |
| STEFANO DICOCCO | | ON FILE | | | | | | |
| STEFANO MORO | | ON FILE | | | | | | |
| STEFANO MUNIZ | | ON FILE | | | | | | |
| STEFANO ROMAN GUNNESS | | ON FILE | | | | | | |
| STEFANO SCUDERI | | ON FILE | | | | | | |
| STEFANOS KAZOURIS | | ON FILE | | | | | | |
| STEFANY VERGARA | | ON FILE | | | | | | |
| STEFEN MILLAN | | ON FILE | | | | | | |
| STEFEN WAKEFIELD | | ON FILE | | | | | | |
| STEFFAN FAZZARI | | ON FILE | | | | | | |
| STEFFAN HINKLE | | ON FILE | | | | | | |
| STEFFAN JACKSON | | ON FILE | | | | | | |
| STEFFAN LIBARNES | | ON FILE | | | | | | |
| STEFFAN SLONE | | ON FILE | | | | | | |
| STEFFAN STROH | | ON FILE | | | | | | |
| STEFFAN WOG | | ON FILE | | | | | | |
| STEFFANIE ODEN | | ON FILE | | | | | | |
| STEFFANY ROYAL | | ON FILE | | | | | | |
| STEFFEN BAUMGART | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFFEN HARRIS | | ON FILE | | | | | | |
| STEFFEN PIERCE | | ON FILE | | | | | | |
| STEFFEN TIMMER | | ON FILE | | | | | | |
| STEFFEN WILKINSON | | ON FILE | | | | | | |
| STEFFI AGNES JOHN | | ON FILE | | | | | | |
| STEFFI PARACHOU | | ON FILE | | | | | | |
| STEFFIN STAPLETON | | ON FILE | | | | | | |
| STEFPHON AIKENS | | ON FILE | | | | | | |
| STEIN BERNARD ERICSSON | | ON FILE | | | | | | |
| STELIAN GHERMAN | | ON FILE | | | | | | |
| STELIOS AVOUJAGELI | | ON FILE | | | | | | |
| STELIOS TRIVIZAS | | ON FILE | | | | | | |
| STELLA GUADALUPE GUTIERREZ | | ON FILE | | | | | | |
| STELLA GUERRERO | | ON FILE | | | | | | |
| STELLA JEW | | ON FILE | | | | | | |
| STELLA KIM | | ON FILE | | | | | | |
| STELLA KRESS | | ON FILE | | | | | | |
| STELLA KRUEGER | | ON FILE | | | | | | |
| STELLA LWIN | | ON FILE | | | | | | |
| STELLA MARIA SHALL | | ON FILE | | | | | | |
| STELLA MOON | | ON FILE | | | | | | |
| STELLA MULLINAX | | ON FILE | | | | | | |
| STELLA SONG | | ON FILE | | | | | | |
| STELLA ZHANG | | ON FILE | | | | | | |
| STELLAR CHO | | ON FILE | | | | | | |
| STEN WIE | | ON FILE | | | | | | |
| STENEV MARKMAN | | ON FILE | | | | | | |
| STENLEE SENAT | | ON FILE | | | | | | |
| STEPAN ARSHYNOV | | ON FILE | | | | | | |
| STEPAN HRUDA | | ON FILE | | | | | | |
| STEPAN KADYRA | | ON FILE | | | | | | |
| STEPAN SHEVCHENKO | | ON FILE | | | | | | |
| STEPFFON COLEMAN | | ON FILE | | | | | | |
| STEPFON HENRY | | ON FILE | | | | | | |
| STEPFONE HARVEY | | ON FILE | | | | | | |
| STEPH BROWN | | ON FILE | | | | | | |
| STEPH HERRING-TACHAYAPONG | | ON FILE | | | | | | |
| STEPH HUBNER | | ON FILE | | | | | | |
| STEPHAN AGUNDEZ | | ON FILE | | | | | | |
| STEPHAN ANSON KALLNER | | ON FILE | | | | | | |
| STEPHAN BRAKEBUSCH | | ON FILE | | | | | | |
| STEPHAN BRODERICK | | ON FILE | | | | | | |
| STEPHAN BUSHON | | ON FILE | | | | | | |
| STEPHAN CHRISTOPHER MEYER | | ON FILE | | | | | | |
| STEPHAN DZUR | | ON FILE | | | | | | |
| STEPHAN ELLIOTT | | ON FILE | | | | | | |
| STEPHAN ENGEL | | ON FILE | | | | | | |
| STEPHAN EUGENE | | ON FILE | | | | | | |
| STEPHAN FLEMENS | | ON FILE | | | | | | |
| STEPHAN FOSTER JR | | ON FILE | | | | | | |
| STEPHAN GARCIA | | ON FILE | | | | | | |
| STEPHAN GOFFENA | | ON FILE | | | | | | |
| STEPHAN GYMNICH | | ON FILE | | | | | | |
| STEPHAN HOO-FATT | | ON FILE | | | | | | |
| STEPHAN HRUSZKEWYCZ | | ON FILE | | | | | | |
| STEPHAN HUNDLEY | | ON FILE | | | | | | |
| STEPHAN IRLE | | ON FILE | | | | | | |
| STEPHAN JACKSON | | ON FILE | | | | | | |
| STEPHAN JACOBS | | ON FILE | | | | | | |
| STEPHAN JOSEPH | | ON FILE | | | | | | |
| STEPHAN K THIERINGER | | ON FILE | | | | | | |
| STEPHAN KILGORE | | ON FILE | | | | | | |
| STEPHAN KINKLE | | ON FILE | | | | | | |
| STEPHAN MASSIH | | ON FILE | | | | | | |
| STEPHAN MAYER | | ON FILE | | | | | | |
| STEPHAN MCCARN | | ON FILE | | | | | | |
| STEPHAN MCDONALD | | ON FILE | | | | | | |
| STEPHAN MEDCALF | | ON FILE | | | | | | |
| STEPHAN MEISTER | | ON FILE | | | | | | |
| STEPHAN MODREJEWSKI | | ON FILE | | | | | | |
| STEPHAN MONTESERIN | | ON FILE | | | | | | |
| STEPHAN NALLEY | | ON FILE | | | | | | |
| STEPHAN POHANIC | | ON FILE | | | | | | |
| STEPHAN ROBSON | | ON FILE | | | | | | |
| STEPHAN SARVER | | ON FILE | | | | | | |
| STEPHAN SPENCER | | ON FILE | | | | | | |
| STEPHAN VICTOR | | ON FILE | | | | | | |
| STEPHANE LACOTE | | ON FILE | | | | | | |
| STEPHANE LEMAY | | ON FILE | | | | | | |
| STEPHANE MASYN | | ON FILE | | | | | | |
| STEPHANE MBOUNGANG MAMBOU | | ON FILE | | | | | | |
| STEPHANE MERLAT | | ON FILE | | | | | | |
| STEPHANE OUZLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANE SIMPSON | | ON FILE | | | | | | |
| STEPHANE VERLET | | ON FILE | | | | | | |
| STEPHANE VILLARD | | ON FILE | | | | | | |
| STEPHANE WENRIC | | ON FILE | | | | | | |
| STEPHANI LUCAS | | ON FILE | | | | | | |
| STEPHANIA LYNN NIEBOER | | ON FILE | | | | | | |
| STEPHANIE A MANEESE | | ON FILE | | | | | | |
| STEPHANIE ABENA OWUSU | | ON FILE | | | | | | |
| STEPHANIE ALLERS | | ON FILE | | | | | | |
| STEPHANIE ALVAREZ | | ON FILE | | | | | | |
| STEPHANIE ANDERSON | | ON FILE | | | | | | |
| STEPHANIE ANN SMITH | | ON FILE | | | | | | |
| STEPHANIE ANNE HOWE | | ON FILE | | | | | | |
| STEPHANIE APPLING | | ON FILE | | | | | | |
| STEPHANIE AROCHO | | ON FILE | | | | | | |
| STEPHANIE ARROYO | | ON FILE | | | | | | |
| STEPHANIE ATTEBERY | | ON FILE | | | | | | |
| STEPHANIE BAKE | | ON FILE | | | | | | |
| STEPHANIE BAKER | | ON FILE | | | | | | |
| STEPHANIE BALBANEDA | | ON FILE | | | | | | |
| STEPHANIE BALLARD | | ON FILE | | | | | | |
| STEPHANIE BALLAS | | ON FILE | | | | | | |
| STEPHANIE BAUMAN | | ON FILE | | | | | | |
| STEPHANIE BEBKO | | ON FILE | | | | | | |
| STEPHANIE BECK | | ON FILE | | | | | | |
| STEPHANIE BEERS | | ON FILE | | | | | | |
| STEPHANIE BERNAL | | ON FILE | | | | | | |
| STEPHANIE BIBBS | | ON FILE | | | | | | |
| STEPHANIE BLOOM | | ON FILE | | | | | | |
| STEPHANIE BOSLEY | | ON FILE | | | | | | |
| STEPHANIE BROOKS | | ON FILE | | | | | | |
| STEPHANIE BROWN | | ON FILE | | | | | | |
| STEPHANIE BROYHILL | | ON FILE | | | | | | |
| STEPHANIE BUI | | ON FILE | | | | | | |
| STEPHANIE CALDERON | | ON FILE | | | | | | |
| STEPHANIE CAMPA | | ON FILE | | | | | | |
| STEPHANIE CAMPIONE | | ON FILE | | | | | | |
| STEPHANIE CARRASCO | | ON FILE | | | | | | |
| STEPHANIE CARRASCO HERRERA | | ON FILE | | | | | | |
| STEPHANIE CARSON | | ON FILE | | | | | | |
| STEPHANIE CARVINO | | ON FILE | | | | | | |
| STEPHANIE CASASOLA | | ON FILE | | | | | | |
| STEPHANIE CEARLOCK | | ON FILE | | | | | | |
| STEPHANIE CHAMBERS | | ON FILE | | | | | | |
| STEPHANIE CHANG | | ON FILE | | | | | | |
| STEPHANIE CHAPMAN | | ON FILE | | | | | | |
| STEPHANIE CHAVEZ | | ON FILE | | | | | | |
| STEPHANIE CHRISTENSEN | | ON FILE | | | | | | |
| STEPHANIE CHRISTIANSON | | ON FILE | | | | | | |
| STEPHANIE CLOWSER | | ON FILE | | | | | | |
| STEPHANIE COLON | | ON FILE | | | | | | |
| STEPHANIE DANG | | ON FILE | | | | | | |
| STEPHANIE DE BOURMONT | | ON FILE | | | | | | |
| STEPHANIE DEL ROSARIO | | ON FILE | | | | | | |
| STEPHANIE DERSNAH | | ON FILE | | | | | | |
| STEPHANIE DETTON | | ON FILE | | | | | | |
| STEPHANIE DONNA KOEHN | | ON FILE | | | | | | |
| STEPHANIE DRIEDGER | | ON FILE | | | | | | |
| STEPHANIE DUESLER | | ON FILE | | | | | | |
| STEPHANIE DYE | | ON FILE | | | | | | |
| STEPHANIE DYKES | | ON FILE | | | | | | |
| STEPHANIE EBY | | ON FILE | | | | | | |
| STEPHANIE ENNIS | | ON FILE | | | | | | |
| STEPHANIE ESPY | | ON FILE | | | | | | |
| STEPHANIE ESTELL | | ON FILE | | | | | | |
| STEPHANIE ESTRADA | | ON FILE | | | | | | |
| STEPHANIE FARIAS | | ON FILE | | | | | | |
| STEPHANIE FELIX | | ON FILE | | | | | | |
| STEPHANIE FELTON | | ON FILE | | | | | | |
| STEPHANIE FENTER | | ON FILE | | | | | | |
| STEPHANIE FITZGERALD | | ON FILE | | | | | | |
| STEPHANIE FOHEY | | ON FILE | | | | | | |
| STEPHANIE FOWLER | | ON FILE | | | | | | |
| STEPHANIE FREY | | ON FILE | | | | | | |
| STEPHANIE GABER | | ON FILE | | | | | | |
| STEPHANIE GARCIA | | ON FILE | | | | | | |
| STEPHANIE GARRETT BACON | | ON FILE | | | | | | |
| STEPHANIE GAYESKI | | ON FILE | | | | | | |
| STEPHANIE GAYLE GORDON | | ON FILE | | | | | | |
| STEPHANIE GEE | | ON FILE | | | | | | |
| STEPHANIE GERANT | | ON FILE | | | | | | |
| STEPHANIE GERSTENBERG | | ON FILE | | | | | | |
| STEPHANIE GLOEDE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE GRAHAM | | ON FILE | | | | | | |
| STEPHANIE GRAY | | ON FILE | | | | | | |
| STEPHANIE GUIBERT | | ON FILE | | | | | | |
| STEPHANIE GUTIERREZ | | ON FILE | | | | | | |
| STEPHANIE GUZMAN | | ON FILE | | | | | | |
| STEPHANIE HAHN | | ON FILE | | | | | | |
| STEPHANIE HANDY | | ON FILE | | | | | | |
| STEPHANIE HAWKINS | | ON FILE | | | | | | |
| STEPHANIE HE | | ON FILE | | | | | | |
| STEPHANIE HERRING | | ON FILE | | | | | | |
| STEPHANIE HINDES | | ON FILE | | | | | | |
| STEPHANIE HO | | ON FILE | | | | | | |
| STEPHANIE HOWANIETZ | | ON FILE | | | | | | |
| STEPHANIE IANNARONE | | ON FILE | | | | | | |
| STEPHANIE INGALLS | | ON FILE | | | | | | |
| STEPHANIE ISON | | ON FILE | | | | | | |
| STEPHANIE IZQUIETA | | ON FILE | | | | | | |
| STEPHANIE JANESH | | ON FILE | | | | | | |
| STEPHANIE JEAN HEINSOHN | | ON FILE | | | | | | |
| STEPHANIE JOHNSON | | ON FILE | | | | | | |
| STEPHANIE JOHNSTON | | ON FILE | | | | | | |
| STEPHANIE JOY CRISTE | | ON FILE | | | | | | |
| STEPHANIE JOY HILL | | ON FILE | | | | | | |
| STEPHANIE JURCZAK | | ON FILE | | | | | | |
| STEPHANIE KENDRA | | ON FILE | | | | | | |
| STEPHANIE KING | | ON FILE | | | | | | |
| STEPHANIE KNECHT | | ON FILE | | | | | | |
| STEPHANIE KNOWLTON | | ON FILE | | | | | | |
| STEPHANIE KORNELL | | ON FILE | | | | | | |
| STEPHANIE KREMPA | | ON FILE | | | | | | |
| STEPHANIE KUO | | ON FILE | | | | | | |
| STEPHANIE LARSON | | ON FILE | | | | | | |
| STEPHANIE LAUREDENT | | ON FILE | | | | | | |
| STEPHANIE LAYMAN | | ON FILE | | | | | | |
| STEPHANIE LEAH TEICH-MCGOLDRICK | | ON FILE | | | | | | |
| STEPHANIE LEE | | ON FILE | | | | | | |
| STEPHANIE LENZLY | | ON FILE | | | | | | |
| STEPHANIE LIM CAPELLO | | ON FILE | | | | | | |
| STEPHANIE LINDSEY | | ON FILE | | | | | | |
| STEPHANIE LOGAN | | ON FILE | | | | | | |
| STEPHANIE LOPEZ | | ON FILE | | | | | | |
| STEPHANIE LUMBRERAS | | ON FILE | | | | | | |
| STEPHANIE LYNN EDMEADE | | ON FILE | | | | | | |
| STEPHANIE LYNN TUORTO | | ON FILE | | | | | | |
| STEPHANIE M | | ON FILE | | | | | | |
| STEPHANIE MALDONADO | | ON FILE | | | | | | |
| STEPHANIE MARIE KEELS | | ON FILE | | | | | | |
| STEPHANIE MARINA ROE | | ON FILE | | | | | | |
| STEPHANIE MARTIN | | ON FILE | | | | | | |
| STEPHANIE MARTINEZ | | ON FILE | | | | | | |
| STEPHANIE MASON | | ON FILE | | | | | | |
| STEPHANIE MCCLAIN | | ON FILE | | | | | | |
| STEPHANIE MCCLEARY | | ON FILE | | | | | | |
| STEPHANIE MCKNIGHT | | ON FILE | | | | | | |
| STEPHANIE MELING | | ON FILE | | | | | | |
| STEPHANIE MELTON | | ON FILE | | | | | | |
| STEPHANIE MERRITT | | ON FILE | | | | | | |
| STEPHANIE MIRELL | | ON FILE | | | | | | |
| STEPHANIE MOJICA | | ON FILE | | | | | | |
| STEPHANIE MOLDASCHEL | | ON FILE | | | | | | |
| STEPHANIE MORALES | | ON FILE | | | | | | |
| STEPHANIE MORRONE | | ON FILE | | | | | | |
| STEPHANIE MOUNTAIN | | ON FILE | | | | | | |
| STEPHANIE MOVAHHED | | ON FILE | | | | | | |
| STEPHANIE MURPHY | | ON FILE | | | | | | |
| STEPHANIE MYERS | | ON FILE | | | | | | |
| STEPHANIE NEELY | | ON FILE | | | | | | |
| STEPHANIE NEUBER | | ON FILE | | | | | | |
| STEPHANIE NG | | ON FILE | | | | | | |
| STEPHANIE NORRIS | | ON FILE | | | | | | |
| STEPHANIE NUNEZ | | ON FILE | | | | | | |
| STEPHANIE OKELLEY | | ON FILE | | | | | | |
| STEPHANIE ORIELLY | | ON FILE | | | | | | |
| STEPHANIE OTOOLE | | ON FILE | | | | | | |
| STEPHANIE PACE | | ON FILE | | | | | | |
| STEPHANIE PAIGE GOLD | | ON FILE | | | | | | |
| STEPHANIE PAPPAS | | ON FILE | | | | | | |
| STEPHANIE PARUSH | | ON FILE | | | | | | |
| STEPHANIE PATTERSON | | ON FILE | | | | | | |
| STEPHANIE PAUL | | ON FILE | | | | | | |
| STEPHANIE PEDROZA | | ON FILE | | | | | | |
| STEPHANIE PENROD | | ON FILE | | | | | | |
| STEPHANIE PIPER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE PLOMARITY | | ON FILE | | | | | | |
| STEPHANIE PORTER | | ON FILE | | | | | | |
| STEPHANIE POWELL | | ON FILE | | | | | | |
| STEPHANIE PRUITT | | ON FILE | | | | | | |
| STEPHANIE RALSTON | | ON FILE | | | | | | |
| STEPHANIE RAMIREZ LOPEZ | | ON FILE | | | | | | |
| STEPHANIE RAMOS-DOMINKO | | ON FILE | | | | | | |
| STEPHANIE RATH | | ON FILE | | | | | | |
| STEPHANIE RAY | | ON FILE | | | | | | |
| STEPHANIE REAMES | | ON FILE | | | | | | |
| STEPHANIE REEDY | | ON FILE | | | | | | |
| STEPHANIE RENEE HALSTEAD | | ON FILE | | | | | | |
| STEPHANIE REYES | | ON FILE | | | | | | |
| STEPHANIE REYNOLDS | | ON FILE | | | | | | |
| STEPHANIE ROBERTS | | ON FILE | | | | | | |
| STEPHANIE ROESE | | ON FILE | | | | | | |
| STEPHANIE ROMANELLA | | ON FILE | | | | | | |
| STEPHANIE ROMERO | | ON FILE | | | | | | |
| STEPHANIE ROSEMARIE HARRIS | | ON FILE | | | | | | |
| STEPHANIE SABINE SHAFFER | | ON FILE | | | | | | |
| STEPHANIE SACHA | | ON FILE | | | | | | |
| STEPHANIE SANTAMARIA | | ON FILE | | | | | | |
| STEPHANIE SELDON | | ON FILE | | | | | | |
| STEPHANIE SERRANO | | ON FILE | | | | | | |
| STEPHANIE SHAM | | ON FILE | | | | | | |
| STEPHANIE SHULTZ | | ON FILE | | | | | | |
| STEPHANIE SIABATTO | | ON FILE | | | | | | |
| STEPHANIE SILVA | | ON FILE | | | | | | |
| STEPHANIE SIMS | | ON FILE | | | | | | |
| STEPHANIE SLAUGHTER | | ON FILE | | | | | | |
| STEPHANIE SMOLARSKI | | ON FILE | | | | | | |
| STEPHANIE SOBIN | | ON FILE | | | | | | |
| STEPHANIE SONG | | ON FILE | | | | | | |
| STEPHANIE SOUTHERN | | ON FILE | | | | | | |
| STEPHANIE SPECYAL | | ON FILE | | | | | | |
| STEPHANIE STACK | | ON FILE | | | | | | |
| STEPHANIE SUTTO | | ON FILE | | | | | | |
| STEPHANIE TACKETT | | ON FILE | | | | | | |
| STEPHANIE TAUB | | ON FILE | | | | | | |
| STEPHANIE TAUBERT | | ON FILE | | | | | | |
| STEPHANIE TAYLOR | | ON FILE | | | | | | |
| STEPHANIE TERRAZAS | | ON FILE | | | | | | |
| STEPHANIE TINE | | ON FILE | | | | | | |
| STEPHANIE TOME | | ON FILE | | | | | | |
| STEPHANIE TRAVERSO | | ON FILE | | | | | | |
| STEPHANIE TRAVIS | | ON FILE | | | | | | |
| STEPHANIE TRINH | | ON FILE | | | | | | |
| STEPHANIE TRUDELL | | ON FILE | | | | | | |
| STEPHANIE TRUEHEART | | ON FILE | | | | | | |
| STEPHANIE TRUJILLO | | ON FILE | | | | | | |
| STEPHANIE TURNER | | ON FILE | | | | | | |
| STEPHANIE VALAREZO | | ON FILE | | | | | | |
| STEPHANIE VISSER | | ON FILE | | | | | | |
| STEPHANIE WAISLER | | ON FILE | | | | | | |
| STEPHANIE WALKER | | ON FILE | | | | | | |
| STEPHANIE WALTHER | | ON FILE | | | | | | |
| STEPHANIE WARD | | ON FILE | | | | | | |
| STEPHANIE WARNER | | ON FILE | | | | | | |
| STEPHANIE WATRIN | | ON FILE | | | | | | |
| STEPHANIE WATSON | | ON FILE | | | | | | |
| STEPHANIE WEGG | | ON FILE | | | | | | |
| STEPHANIE WELLMAN | | ON FILE | | | | | | |
| STEPHANIE WHITLOCK | | ON FILE | | | | | | |
| STEPHANIE WILSON | | ON FILE | | | | | | |
| STEPHANIE X WANG | | ON FILE | | | | | | |
| STEPHANIE YANG | | ON FILE | | | | | | |
| STEPHANIE YARNELL | | ON FILE | | | | | | |
| STEPHANIE YATES | | ON FILE | | | | | | |
| STEPHANIE YEESHAN LIU | | ON FILE | | | | | | |
| STEPHANIE ZACHARIAS | | ON FILE | | | | | | |
| STEPHANIE ZANIBONI | | ON FILE | | | | | | |
| STEPHANIE ZERR | | ON FILE | | | | | | |
| STEPHANNIE EDWARDS | | ON FILE | | | | | | |
| STEPHANO PEREIRA | | ON FILE | | | | | | |
| STEPHANOS VITORATOS | | ON FILE | | | | | | |
| STEPHANY ARRIOLA | | ON FILE | | | | | | |
| STEPHANY CUELLAR | | ON FILE | | | | | | |
| STEPHANY HENRY | | ON FILE | | | | | | |
| STEPHANY MAE MORALES | | ON FILE | | | | | | |
| STEPHANY MARREEL | | ON FILE | | | | | | |
| STEPHANY MIRANDA | | ON FILE | | | | | | |
| STEPHANY PICCIRILLO | | ON FILE | | | | | | |
| STEPHANY RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANY SOPHIE ZAJICEK | | ON FILE | | | | | | |
| STEPHEN A STAYER | | ON FILE | | | | | | |
| STEPHEN ACHZIGER | | ON FILE | | | | | | |
| STEPHEN ADAMS | | ON FILE | | | | | | |
| STEPHEN ADIEL CAMARGO | | ON FILE | | | | | | |
| STEPHEN ADKINS | | ON FILE | | | | | | |
| STEPHEN ADOLFSON | | ON FILE | | | | | | |
| STEPHEN ALGER | | ON FILE | | | | | | |
| STEPHEN ALLEGREZZA | | ON FILE | | | | | | |
| STEPHEN ALLEN BROUILLARD | | ON FILE | | | | | | |
| STEPHEN ALLERTI | | ON FILE | | | | | | |
| STEPHEN AMAN | | ON FILE | | | | | | |
| STEPHEN ANANIAN | | ON FILE | | | | | | |
| STEPHEN ANDERSON | | ON FILE | | | | | | |
| STEPHEN ANDREW LOCKWOOD | | ON FILE | | | | | | |
| STEPHEN ANDREW LYONS | | ON FILE | | | | | | |
| STEPHEN ANDREW WISEMAN | | ON FILE | | | | | | |
| STEPHEN ANDRUS | | ON FILE | | | | | | |
| STEPHEN ANESI | | ON FILE | | | | | | |
| STEPHEN ANGELL | | ON FILE | | | | | | |
| STEPHEN ANISTON | | ON FILE | | | | | | |
| STEPHEN ANNA | | ON FILE | | | | | | |
| STEPHEN ANTHONY ODDO | | ON FILE | | | | | | |
| STEPHEN ANTHONY WEITZEL | | ON FILE | | | | | | |
| STEPHEN ANTHONY ZIEBART | | ON FILE | | | | | | |
| STEPHEN ANTONELLI | | ON FILE | | | | | | |
| STEPHEN ANTONUCCI | | ON FILE | | | | | | |
| STEPHEN ARME | | ON FILE | | | | | | |
| STEPHEN ASHLEY HERRING | | ON FILE | | | | | | |
| STEPHEN AUGUST | | ON FILE | | | | | | |
| STEPHEN AUGUSTYN | | ON FILE | | | | | | |
| STEPHEN BAGASAO | | ON FILE | | | | | | |
| STEPHEN BAHOUTH | | ON FILE | | | | | | |
| STEPHEN BAILEY | | ON FILE | | | | | | |
| STEPHEN BAKER | | ON FILE | | | | | | |
| STEPHEN BALL | | ON FILE | | | | | | |
| STEPHEN BANG | | ON FILE | | | | | | |
| STEPHEN BARDWELL | | ON FILE | | | | | | |
| STEPHEN BARNEY | | ON FILE | | | | | | |
| STEPHEN BARONE | | ON FILE | | | | | | |
| STEPHEN BASTAWROS | | ON FILE | | | | | | |
| STEPHEN BEACHLER | | ON FILE | | | | | | |
| STEPHEN BEATY | | ON FILE | | | | | | |
| STEPHEN BEINS | | ON FILE | | | | | | |
| STEPHEN BENAVIDES | | ON FILE | | | | | | |
| STEPHEN BENNETT | | ON FILE | | | | | | |
| STEPHEN BENTON | | ON FILE | | | | | | |
| STEPHEN BENZIO | | ON FILE | | | | | | |
| STEPHEN BERHAR | | ON FILE | | | | | | |
| STEPHEN BERNARD | | ON FILE | | | | | | |
| STEPHEN BERNARDO ROZO | | ON FILE | | | | | | |
| STEPHEN BERRY | | ON FILE | | | | | | |
| STEPHEN BERTSCH | | ON FILE | | | | | | |
| STEPHEN BEZA | | ON FILE | | | | | | |
| STEPHEN BIRDSONG | | ON FILE | | | | | | |
| STEPHEN BLALOCK | | ON FILE | | | | | | |
| STEPHEN BLATTI | | ON FILE | | | | | | |
| STEPHEN BLITZ | | ON FILE | | | | | | |
| STEPHEN BOE | | ON FILE | | | | | | |
| STEPHEN BOERNER | | ON FILE | | | | | | |
| STEPHEN BOGDANOV | | ON FILE | | | | | | |
| STEPHEN BOLING | | ON FILE | | | | | | |
| STEPHEN BOLT | | ON FILE | | | | | | |
| STEPHEN BOOKSTABER | | ON FILE | | | | | | |
| STEPHEN BOOTH | | ON FILE | | | | | | |
| STEPHEN BOSWORTH | | ON FILE | | | | | | |
| STEPHEN BOTTEX | | ON FILE | | | | | | |
| STEPHEN BOUGHTER | | ON FILE | | | | | | |
| STEPHEN BOYCE | | ON FILE | | | | | | |
| STEPHEN BOYD | | ON FILE | | | | | | |
| STEPHEN BRADBURN | | ON FILE | | | | | | |
| STEPHEN BRADFORD NABERS | | ON FILE | | | | | | |
| STEPHEN BRALVER | | ON FILE | | | | | | |
| STEPHEN BRANCALE | | ON FILE | | | | | | |
| STEPHEN BRANDT | | ON FILE | | | | | | |
| STEPHEN BREAULT | | ON FILE | | | | | | |
| STEPHEN BRENNAN | | ON FILE | | | | | | |
| STEPHEN BRENT SMITH | | ON FILE | | | | | | |
| STEPHEN BRIAN BROWN | | ON FILE | | | | | | |
| STEPHEN BRIAN SUPE | | ON FILE | | | | | | |
| STEPHEN BRIAN TARAYAO | | ON FILE | | | | | | |
| STEPHEN BRIGANTI | | ON FILE | | | | | | |
| STEPHEN BROWN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BROWNE | | ON FILE | | | | | | |
| STEPHEN BRYAN | | ON FILE | | | | | | |
| STEPHEN BRYANT | | ON FILE | | | | | | |
| STEPHEN BUMGARNER | | ON FILE | | | | | | |
| STEPHEN BURAND | | ON FILE | | | | | | |
| STEPHEN BURDEN | | ON FILE | | | | | | |
| STEPHEN BURNETT | | ON FILE | | | | | | |
| STEPHEN BUTLER | | ON FILE | | | | | | |
| STEPHEN BUXTON | | ON FILE | | | | | | |
| STEPHEN BYERS | | ON FILE | | | | | | |
| STEPHEN BYRNE | | ON FILE | | | | | | |
| STEPHEN C BISCONTINE | | ON FILE | | | | | | |
| STEPHEN C GONZALES | | ON FILE | | | | | | |
| STEPHEN CALABRESE | | ON FILE | | | | | | |
| STEPHEN CALDER | | ON FILE | | | | | | |
| STEPHEN CALLENDER | | ON FILE | | | | | | |
| STEPHEN CALVERT | | ON FILE | | | | | | |
| STEPHEN CAMPAYNE | | ON FILE | | | | | | |
| STEPHEN CANGEMI | | ON FILE | | | | | | |
| STEPHEN CANO | | ON FILE | | | | | | |
| STEPHEN CARBAJAL | | ON FILE | | | | | | |
| STEPHEN CARMONA | | ON FILE | | | | | | |
| STEPHEN CAROLEO | | ON FILE | | | | | | |
| STEPHEN CARRO | | ON FILE | | | | | | |
| STEPHEN CARSON | | ON FILE | | | | | | |
| STEPHEN CASTILLO | | ON FILE | | | | | | |
| STEPHEN CATTANEO | | ON FILE | | | | | | |
| STEPHEN CESARO | | ON FILE | | | | | | |
| STEPHEN CHALUPKA | | ON FILE | | | | | | |
| STEPHEN CHAMBERS | | ON FILE | | | | | | |
| STEPHEN CHANG | | ON FILE | | | | | | |
| STEPHEN CHANSLOR | | ON FILE | | | | | | |
| STEPHEN CHAUVIN | | ON FILE | | | | | | |
| STEPHEN CHELLIS | | ON FILE | | | | | | |
| STEPHEN CHONG | | ON FILE | | | | | | |
| STEPHEN CHOPRA | | ON FILE | | | | | | |
| STEPHEN CHRISTIE | | ON FILE | | | | | | |
| STEPHEN CHRISTOPHER SMITH | | ON FILE | | | | | | |
| STEPHEN CHU | | ON FILE | | | | | | |
| STEPHEN CICIRELLI | | ON FILE | | | | | | |
| STEPHEN CLEARY | | ON FILE | | | | | | |
| STEPHEN CLINE | | ON FILE | | | | | | |
| STEPHEN CLOUGH | | ON FILE | | | | | | |
| STEPHEN COATES | | ON FILE | | | | | | |
| STEPHEN COFFEY | | ON FILE | | | | | | |
| STEPHEN COLE | | ON FILE | | | | | | |
| STEPHEN COLEMAN | | ON FILE | | | | | | |
| STEPHEN COLLING | | ON FILE | | | | | | |
| STEPHEN COMERICO | | ON FILE | | | | | | |
| STEPHEN CONCILLA | | ON FILE | | | | | | |
| STEPHEN CONDON | | ON FILE | | | | | | |
| STEPHEN CONSUEGRA | | ON FILE | | | | | | |
| STEPHEN CONYERS | | ON FILE | | | | | | |
| STEPHEN COOKSEY | | ON FILE | | | | | | |
| STEPHEN CORBY | | ON FILE | | | | | | |
| STEPHEN CORIO | | ON FILE | | | | | | |
| STEPHEN CORNELIUS | | ON FILE | | | | | | |
| STEPHEN CORRADO | | ON FILE | | | | | | |
| STEPHEN CORREA | | ON FILE | | | | | | |
| STEPHEN COTHAM | | ON FILE | | | | | | |
| STEPHEN COZZI | | ON FILE | | | | | | |
| STEPHEN CRISCUOLO | | ON FILE | | | | | | |
| STEPHEN CROFT | | ON FILE | | | | | | |
| STEPHEN CROSBIE | | ON FILE | | | | | | |
| STEPHEN CSONKA | | ON FILE | | | | | | |
| STEPHEN CURIEL | | ON FILE | | | | | | |
| STEPHEN CURTIS WEINDEL | | ON FILE | | | | | | |
| STEPHEN D'ALESSIO | | ON FILE | | | | | | |
| STEPHEN D'ANGELO | | ON FILE | | | | | | |
| STEPHEN DAAS | | ON FILE | | | | | | |
| STEPHEN DALE HOSEA | | ON FILE | | | | | | |
| STEPHEN DANIELS | | ON FILE | | | | | | |
| STEPHEN DARST | | ON FILE | | | | | | |
| STEPHEN DAUGHERTY | | ON FILE | | | | | | |
| STEPHEN DAVID BRADY | | ON FILE | | | | | | |
| STEPHEN DAVID HODGE | | ON FILE | | | | | | |
| STEPHEN DAVIDOWSKI | | ON FILE | | | | | | |
| STEPHEN DAVIS MILES | | ON FILE | | | | | | |
| STEPHEN DEAN MERRELL | | ON FILE | | | | | | |
| STEPHEN DEBAN | | ON FILE | | | | | | |
| STEPHEN DEBRUN | | ON FILE | | | | | | |
| STEPHEN DELACALZADA-DELONG | | ON FILE | | | | | | |
| STEPHEN DELATTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DEMARCO | | ON FILE | | | | | | |
| STEPHEN DEMETER | | ON FILE | | | | | | |
| STEPHEN DENNETT | | ON FILE | | | | | | |
| STEPHEN DEVAULT | | ON FILE | | | | | | |
| STEPHEN DIAL | | ON FILE | | | | | | |
| STEPHEN DICENSO | | ON FILE | | | | | | |
| STEPHEN DIEDERICH | | ON FILE | | | | | | |
| STEPHEN DINCHER | | ON FILE | | | | | | |
| STEPHEN DISARIO | | ON FILE | | | | | | |
| STEPHEN DIVILBISS | | ON FILE | | | | | | |
| STEPHEN DOAN | | ON FILE | | | | | | |
| STEPHEN DODGE | | ON FILE | | | | | | |
| STEPHEN DOTZ | | ON FILE | | | | | | |
| STEPHEN DOUGHERTY | | ON FILE | | | | | | |
| STEPHEN DOUGLAS FENNELL | | ON FILE | | | | | | |
| STEPHEN DOWLATRAM | | ON FILE | | | | | | |
| STEPHEN DOWNARD | | ON FILE | | | | | | |
| STEPHEN DOWNEY | | ON FILE | | | | | | |
| STEPHEN DOYLE | | ON FILE | | | | | | |
| STEPHEN DRAKE | | ON FILE | | | | | | |
| STEPHEN DREIKOSEN | | ON FILE | | | | | | |
| STEPHEN DRYDEN | | ON FILE | | | | | | |
| STEPHEN DUBOIS | | ON FILE | | | | | | |
| STEPHEN DUGAN | | ON FILE | | | | | | |
| STEPHEN DURASSO | | ON FILE | | | | | | |
| STEPHEN EDWARD BARRON | | ON FILE | | | | | | |
| STEPHEN EDWARD THORNE | | ON FILE | | | | | | |
| STEPHEN EHRLICH | | ON FILE | | | | | | |
| STEPHEN EIRING | | ON FILE | | | | | | |
| STEPHEN EKLUND | | ON FILE | | | | | | |
| STEPHEN ELLENDER | | ON FILE | | | | | | |
| STEPHEN ELLIOTT | | ON FILE | | | | | | |
| STEPHEN ELLIOTT THORN | | ON FILE | | | | | | |
| STEPHEN ERMITANO | | ON FILE | | | | | | |
| STEPHEN ESPINOSA | | ON FILE | | | | | | |
| STEPHEN EUGENE BAGLEY | | ON FILE | | | | | | |
| STEPHEN F CHICKERING | | ON FILE | | | | | | |
| STEPHEN FARRELL | | ON FILE | | | | | | |
| STEPHEN FAST | | ON FILE | | | | | | |
| STEPHEN FAVA JR | | ON FILE | | | | | | |
| STEPHEN FEJES | | ON FILE | | | | | | |
| STEPHEN FELLOWS | | ON FILE | | | | | | |
| STEPHEN FERDINANDS | | ON FILE | | | | | | |
| STEPHEN FERNANDEZ | | ON FILE | | | | | | |
| STEPHEN FERRAN | | ON FILE | | | | | | |
| STEPHEN FETZNER | | ON FILE | | | | | | |
| STEPHEN FLAGELLO | | ON FILE | | | | | | |
| STEPHEN FONG | | ON FILE | | | | | | |
| STEPHEN FOREST BOWYER | | ON FILE | | | | | | |
| STEPHEN FOWLER | | ON FILE | | | | | | |
| STEPHEN FOXWORTH | | ON FILE | | | | | | |
| STEPHEN FRANCIS PATTON | | ON FILE | | | | | | |
| STEPHEN FRANCIS ROACH III | | ON FILE | | | | | | |
| STEPHEN FRANCO | | ON FILE | | | | | | |
| STEPHEN FRANK KOSTERMAN | | ON FILE | | | | | | |
| STEPHEN FRED DEBENPORT | | ON FILE | | | | | | |
| STEPHEN FREEHART | | ON FILE | | | | | | |
| STEPHEN FRENCH | | ON FILE | | | | | | |
| STEPHEN FREY | | ON FILE | | | | | | |
| STEPHEN FUHS | | ON FILE | | | | | | |
| STEPHEN FULLER | | ON FILE | | | | | | |
| STEPHEN FUOCO | | ON FILE | | | | | | |
| STEPHEN FUSTING | | ON FILE | | | | | | |
| STEPHEN G FITZMAIER | | ON FILE | | | | | | |
| STEPHEN G NOON | | ON FILE | | | | | | |
| STEPHEN GABRIELE | | ON FILE | | | | | | |
| STEPHEN GALLINO | | ON FILE | | | | | | |
| STEPHEN GALLOWAY | | ON FILE | | | | | | |
| STEPHEN GANAWAY | | ON FILE | | | | | | |
| STEPHEN GARDEA | | ON FILE | | | | | | |
| STEPHEN GARDNER | | ON FILE | | | | | | |
| STEPHEN GARDOSIK | | ON FILE | | | | | | |
| STEPHEN GARRIQUES | | ON FILE | | | | | | |
| STEPHEN GARY | | ON FILE | | | | | | |
| STEPHEN GAY | | ON FILE | | | | | | |
| STEPHEN GEISZ | | ON FILE | | | | | | |
| STEPHEN GEKAS | | ON FILE | | | | | | |
| STEPHEN GEORGE | | ON FILE | | | | | | |
| STEPHEN GERARDI | | ON FILE | | | | | | |
| STEPHEN GILBERG | | ON FILE | | | | | | |
| STEPHEN GILBERT | | ON FILE | | | | | | |
| STEPHEN GILES | | ON FILE | | | | | | |
| STEPHEN GILL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GILLEY | | ON FILE | | | | | | |
| STEPHEN GILLISPIE | | ON FILE | | | | | | |
| STEPHEN GIRDLESTONE | | ON FILE | | | | | | |
| STEPHEN GOMEZ | | ON FILE | | | | | | |
| STEPHEN GONZALEZ | | ON FILE | | | | | | |
| STEPHEN GOODMAN PRITT | | ON FILE | | | | | | |
| STEPHEN GORDON | | ON FILE | | | | | | |
| STEPHEN GOSS | | ON FILE | | | | | | |
| STEPHEN GOUGH | | ON FILE | | | | | | |
| STEPHEN GOVEL | | ON FILE | | | | | | |
| STEPHEN GOVONI | | ON FILE | | | | | | |
| STEPHEN GRABOWSKI | | ON FILE | | | | | | |
| STEPHEN GRAMBOW | | ON FILE | | | | | | |
| STEPHEN GRANGER | | ON FILE | | | | | | |
| STEPHEN GREEN | | ON FILE | | | | | | |
| STEPHEN GREENE | | ON FILE | | | | | | |
| STEPHEN GREGORY BOYD | | ON FILE | | | | | | |
| STEPHEN GREGORY KEFALAS | | ON FILE | | | | | | |
| STEPHEN GREGORY SUCHAN | | ON FILE | | | | | | |
| STEPHEN GRIFFIN | | ON FILE | | | | | | |
| STEPHEN GRIMSLEY | | ON FILE | | | | | | |
| STEPHEN GROFF | | ON FILE | | | | | | |
| STEPHEN GROSS | | ON FILE | | | | | | |
| STEPHEN GUILLORY | | ON FILE | | | | | | |
| STEPHEN GUMMELT | | ON FILE | | | | | | |
| STEPHEN HA | | ON FILE | | | | | | |
| STEPHEN HADUCA | | ON FILE | | | | | | |
| STEPHEN HALE | | ON FILE | | | | | | |
| STEPHEN HALEY | | ON FILE | | | | | | |
| STEPHEN HALPERIN | | ON FILE | | | | | | |
| STEPHEN HALSEY | | ON FILE | | | | | | |
| STEPHEN HAMILTON | | ON FILE | | | | | | |
| STEPHEN HAN | | ON FILE | | | | | | |
| STEPHEN HANDLEY | | ON FILE | | | | | | |
| STEPHEN HANDY | | ON FILE | | | | | | |
| STEPHEN HANKS | | ON FILE | | | | | | |
| STEPHEN HARMON | | ON FILE | | | | | | |
| STEPHEN HARNDEN | | ON FILE | | | | | | |
| STEPHEN HARNOIS | | ON FILE | | | | | | |
| STEPHEN HARRISON | | ON FILE | | | | | | |
| STEPHEN HARTDEGEN | | ON FILE | | | | | | |
| STEPHEN HASIAK | | ON FILE | | | | | | |
| STEPHEN HAUSER | | ON FILE | | | | | | |
| STEPHEN HAWKINS | | ON FILE | | | | | | |
| STEPHEN HAWLEY | | ON FILE | | | | | | |
| STEPHEN HAYS | | ON FILE | | | | | | |
| STEPHEN HAYSLETTE | | ON FILE | | | | | | |
| STEPHEN HEAD | | ON FILE | | | | | | |
| STEPHEN HEIBEL | | ON FILE | | | | | | |
| STEPHEN HEITLAND | | ON FILE | | | | | | |
| STEPHEN HEITMAN | | ON FILE | | | | | | |
| STEPHEN HEMMINGS | | ON FILE | | | | | | |
| STEPHEN HENNESSY | | ON FILE | | | | | | |
| STEPHEN HENRY | | ON FILE | | | | | | |
| STEPHEN HEPTIG | | ON FILE | | | | | | |
| STEPHEN HERNANDEZ JR. | | ON FILE | | | | | | |
| STEPHEN HERRERA | | ON FILE | | | | | | |
| STEPHEN HICKS | | ON FILE | | | | | | |
| STEPHEN HILGART | | ON FILE | | | | | | |
| STEPHEN HILLYER | | ON FILE | | | | | | |
| STEPHEN HINKLE | | ON FILE | | | | | | |
| STEPHEN HINTON | | ON FILE | | | | | | |
| STEPHEN HOCHSCHILD | | ON FILE | | | | | | |
| STEPHEN HOEFER | | ON FILE | | | | | | |
| STEPHEN HOERNER | | ON FILE | | | | | | |
| STEPHEN HOGAN | | ON FILE | | | | | | |
| STEPHEN HOLLAND | | ON FILE | | | | | | |
| STEPHEN HOLLINGSWORTH | | ON FILE | | | | | | |
| STEPHEN HONG | | ON FILE | | | | | | |
| STEPHEN HORBELT | | ON FILE | | | | | | |
| STEPHEN HOUSE | | ON FILE | | | | | | |
| STEPHEN HOWE | | ON FILE | | | | | | |
| STEPHEN HUDSON | | ON FILE | | | | | | |
| STEPHEN HUGGINS | | ON FILE | | | | | | |
| STEPHEN HUISH | | ON FILE | | | | | | |
| STEPHEN HUPFER | | ON FILE | | | | | | |
| STEPHEN HUYNH | | ON FILE | | | | | | |
| STEPHEN HYLANDER | | ON FILE | | | | | | |
| STEPHEN HYNES | | ON FILE | | | | | | |
| STEPHEN INGRAM | | ON FILE | | | | | | |
| STEPHEN IRVING | | ON FILE | | | | | | |
| STEPHEN ISA IYA | | ON FILE | | | | | | |
| STEPHEN J BULMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J DALLA COSTA | | ON FILE | | | | | | |
| STEPHEN J DOLPHYN | | ON FILE | | | | | | |
| STEPHEN J TORONI | | ON FILE | | | | | | |
| STEPHEN JACOBS | | ON FILE | | | | | | |
| STEPHEN JACQUINDO | | ON FILE | | | | | | |
| STEPHEN JAKUBOWSKI | | ON FILE | | | | | | |
| STEPHEN JAMES BURR | | ON FILE | | | | | | |
| STEPHEN JAMES KREMMEL | | ON FILE | | | | | | |
| STEPHEN JAMES PEKLENK | | ON FILE | | | | | | |
| STEPHEN JAMES WALLACE | | ON FILE | | | | | | |
| STEPHEN JAN BRUDZEWSKI | | ON FILE | | | | | | |
| STEPHEN JANDA | | ON FILE | | | | | | |
| STEPHEN JAY TOYRA | | ON FILE | | | | | | |
| STEPHEN JEFFREY MATHER | | ON FILE | | | | | | |
| STEPHEN JENNINGS | | ON FILE | | | | | | |
| STEPHEN JERNIGAN | | ON FILE | | | | | | |
| STEPHEN JESCHKE | | ON FILE | | | | | | |
| STEPHEN JESKE | | ON FILE | | | | | | |
| STEPHEN JESSIMAN | | ON FILE | | | | | | |
| STEPHEN JO ANTHONY PEREZ | | ON FILE | | | | | | |
| STEPHEN JOBE | | ON FILE | | | | | | |
| STEPHEN JOHN BOHNER | | ON FILE | | | | | | |
| STEPHEN JOHN DEVANE | | ON FILE | | | | | | |
| STEPHEN JOHN GILMORE | | ON FILE | | | | | | |
| STEPHEN JOHN MORROW | | ON FILE | | | | | | |
| STEPHEN JOSEPH CASTRO | | ON FILE | | | | | | |
| STEPHEN JOSEPH LONGO | | ON FILE | | | | | | |
| STEPHEN JOSEPH WUNDER JR | | ON FILE | | | | | | |
| STEPHEN JOSHUA SALLEY | | ON FILE | | | | | | |
| STEPHEN JUI | | ON FILE | | | | | | |
| STEPHEN JURESIC | | ON FILE | | | | | | |
| STEPHEN JUSTICE | | ON FILE | | | | | | |
| STEPHEN K SCHICKEL | | ON FILE | | | | | | |
| STEPHEN KABINGUE | | ON FILE | | | | | | |
| STEPHEN KALAWAIA | | ON FILE | | | | | | |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | | ON FILE | | | | | | |
| STEPHEN KAPFER | | ON FILE | | | | | | |
| STEPHEN KAY II | | ON FILE | | | | | | |
| STEPHEN KEITH CARTER | | ON FILE | | | | | | |
| STEPHEN KELLER | | ON FILE | | | | | | |
| STEPHEN KELLEY | | ON FILE | | | | | | |
| STEPHEN KELLOGG | | ON FILE | | | | | | |
| STEPHEN KEMPER | | ON FILE | | | | | | |
| STEPHEN KENTALA | | ON FILE | | | | | | |
| STEPHEN KESHISHIAN | | ON FILE | | | | | | |
| STEPHEN KESTEN | | ON FILE | | | | | | |
| STEPHEN KICINSKI | | ON FILE | | | | | | |
| STEPHEN KIDSON | | ON FILE | | | | | | |
| STEPHEN KILIJANCZYK | | ON FILE | | | | | | |
| STEPHEN KINNEY | | ON FILE | | | | | | |
| STEPHEN KINUNDA | | ON FILE | | | | | | |
| STEPHEN KIRSCH | | ON FILE | | | | | | |
| STEPHEN KLAGHOLZ | | ON FILE | | | | | | |
| STEPHEN KLINE | | ON FILE | | | | | | |
| STEPHEN KLINGENHOFER | | ON FILE | | | | | | |
| STEPHEN KNOWLES | | ON FILE | | | | | | |
| STEPHEN KNUDSEN | | ON FILE | | | | | | |
| STEPHEN KOLASA | | ON FILE | | | | | | |
| STEPHEN KOLBE | | ON FILE | | | | | | |
| STEPHEN KONYA | | ON FILE | | | | | | |
| STEPHEN KORKA | | ON FILE | | | | | | |
| STEPHEN KOSANOVICH | | ON FILE | | | | | | |
| STEPHEN KOSICKI | | ON FILE | | | | | | |
| STEPHEN KOSMAN | | ON FILE | | | | | | |
| STEPHEN KRAFCIK | | ON FILE | | | | | | |
| STEPHEN KRAMER | | ON FILE | | | | | | |
| STEPHEN KRIEGER II | | ON FILE | | | | | | |
| STEPHEN KRONENBERG | | ON FILE | | | | | | |
| STEPHEN KUBICK | | ON FILE | | | | | | |
| STEPHEN KUENZIG | | ON FILE | | | | | | |
| STEPHEN KUTZ | | ON FILE | | | | | | |
| STEPHEN KUYPERS | | ON FILE | | | | | | |
| STEPHEN KWAN | | ON FILE | | | | | | |
| STEPHEN KYLE YOUNG | | ON FILE | | | | | | |
| STEPHEN LAMM | | ON FILE | | | | | | |
| STEPHEN LAND | | ON FILE | | | | | | |
| STEPHEN LANDICHO | | ON FILE | | | | | | |
| STEPHEN LANE | | ON FILE | | | | | | |
| STEPHEN LANG | | ON FILE | | | | | | |
| STEPHEN LANKTON | | ON FILE | | | | | | |
| STEPHEN LAPEKAS | | ON FILE | | | | | | |
| STEPHEN LAPPE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN LATHAM | | ON FILE | | | | | | |
| STEPHEN LAWTON | | ON FILE | | | | | | |
| STEPHEN LEAHY | | ON FILE | | | | | | |
| STEPHEN LEAVY | | ON FILE | | | | | | |
| STEPHEN LEE WADDLE | | ON FILE | | | | | | |
| STEPHEN LENSI | | ON FILE | | | | | | |
| STEPHEN LENT | | ON FILE | | | | | | |
| STEPHEN LEON YANG | | ON FILE | | | | | | |
| STEPHEN LEONETTI | | ON FILE | | | | | | |
| STEPHEN LEORNARD KLEINER | | ON FILE | | | | | | |
| STEPHEN LESTER | | ON FILE | | | | | | |
| STEPHEN LEVENBERG | | ON FILE | | | | | | |
| STEPHEN LEWANDOWSKI | | ON FILE | | | | | | |
| STEPHEN LEWIS | | ON FILE | | | | | | |
| STEPHEN LEWIS ROBINSON | | ON FILE | | | | | | |
| STEPHEN LEYH | | ON FILE | | | | | | |
| STEPHEN LILJA | | ON FILE | | | | | | |
| STEPHEN LIN | | ON FILE | | | | | | |
| STEPHEN LIONG | | ON FILE | | | | | | |
| STEPHEN LITTLE | | ON FILE | | | | | | |
| STEPHEN LIU | | ON FILE | | | | | | |
| STEPHEN LIVESAY | | ON FILE | | | | | | |
| STEPHEN LLOYD | | ON FILE | | | | | | |
| STEPHEN LOLMAUGH | | ON FILE | | | | | | |
| STEPHEN LONER | | ON FILE | | | | | | |
| STEPHEN LONG | | ON FILE | | | | | | |
| STEPHEN LOUIS KEATING | | ON FILE | | | | | | |
| STEPHEN LOVEJOY | | ON FILE | | | | | | |
| STEPHEN LUC | | ON FILE | | | | | | |
| STEPHEN LUCE | | ON FILE | | | | | | |
| STEPHEN LUCINI | | ON FILE | | | | | | |
| STEPHEN LUDWIG | | ON FILE | | | | | | |
| STEPHEN LUETTERS | | ON FILE | | | | | | |
| STEPHEN LUNDH | | ON FILE | | | | | | |
| STEPHEN LUNDY | | ON FILE | | | | | | |
| STEPHEN MA | | ON FILE | | | | | | |
| STEPHEN MAAG | | ON FILE | | | | | | |
| STEPHEN MABRY | | ON FILE | | | | | | |
| STEPHEN MACCHIA | | ON FILE | | | | | | |
| STEPHEN MACOMBER | | ON FILE | | | | | | |
| STEPHEN MACOR | | ON FILE | | | | | | |
| STEPHEN MADDEN | | ON FILE | | | | | | |
| STEPHEN MAGALDI | | ON FILE | | | | | | |
| STEPHEN MALKI | | ON FILE | | | | | | |
| STEPHEN MALUTICH | | ON FILE | | | | | | |
| STEPHEN MANNING | | ON FILE | | | | | | |
| STEPHEN MANUEL | | ON FILE | | | | | | |
| STEPHEN MANUEL SILVA | | ON FILE | | | | | | |
| STEPHEN MARASCIA | | ON FILE | | | | | | |
| STEPHEN MARBERT | | ON FILE | | | | | | |
| STEPHEN MARELLA | | ON FILE | | | | | | |
| STEPHEN MARINO | | ON FILE | | | | | | |
| STEPHEN MARK MELNYCHUK | | ON FILE | | | | | | |
| STEPHEN MARK PRATT | | ON FILE | | | | | | |
| STEPHEN MARK ROEGGE JR | | ON FILE | | | | | | |
| STEPHEN MARKS | | ON FILE | | | | | | |
| STEPHEN MAROFSKY | | ON FILE | | | | | | |
| STEPHEN MAROS | | ON FILE | | | | | | |
| STEPHEN MARTIN | | ON FILE | | | | | | |
| STEPHEN MARTIN HOBBIE | | ON FILE | | | | | | |
| STEPHEN MARTINEZ | | ON FILE | | | | | | |
| STEPHEN MASSEY | | ON FILE | | | | | | |
| STEPHEN MATSON | | ON FILE | | | | | | |
| STEPHEN MATTASITS | | ON FILE | | | | | | |
| STEPHEN MATTHEW FERGUSON | | ON FILE | | | | | | |
| STEPHEN MATTHEW MALINAK | | ON FILE | | | | | | |
| STEPHEN MAY | | ON FILE | | | | | | |
| STEPHEN MAYER | | ON FILE | | | | | | |
| STEPHEN MC AFEE BROCKER | | ON FILE | | | | | | |
| STEPHEN MCANDREW | | ON FILE | | | | | | |
| STEPHEN MCAULIFFE | | ON FILE | | | | | | |
| STEPHEN MCCASKELL | | ON FILE | | | | | | |
| STEPHEN MCCOOL | | ON FILE | | | | | | |
| STEPHEN MCCOY | | ON FILE | | | | | | |
| STEPHEN MCDONALD | | ON FILE | | | | | | |
| STEPHEN MCGOWAN | | ON FILE | | | | | | |
| STEPHEN MCGRAW | | ON FILE | | | | | | |
| STEPHEN MCILVAINE | | ON FILE | | | | | | |
| STEPHEN MCKINNEY | | ON FILE | | | | | | |
| STEPHEN MCKINNISS | | ON FILE | | | | | | |
| STEPHEN MCLELLAN | | ON FILE | | | | | | |
| STEPHEN MCLEMORE | | ON FILE | | | | | | |
| STEPHEN MCNAIR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MCTEER | | ON FILE | | | | | | |
| STEPHEN MEADE | | ON FILE | | | | | | |
| STEPHEN MEDURI | | ON FILE | | | | | | |
| STEPHEN MEGRAW | | ON FILE | | | | | | |
| STEPHEN MEJEAN | | ON FILE | | | | | | |
| STEPHEN MELIN | | ON FILE | | | | | | |
| STEPHEN MENDIBLES | | ON FILE | | | | | | |
| STEPHEN MEURET | | ON FILE | | | | | | |
| STEPHEN MICHAEL CARTER | | ON FILE | | | | | | |
| STEPHEN MICHAEL JR. LEARY | | ON FILE | | | | | | |
| STEPHEN MICHAEL LOVETT | | ON FILE | | | | | | |
| STEPHEN MICHAEL MCCARTHY | | ON FILE | | | | | | |
| STEPHEN MICHAEL MEIER | | ON FILE | | | | | | |
| STEPHEN MICHAEL QUIROZ | | ON FILE | | | | | | |
| STEPHEN MICHAEL RICHARDSON | | ON FILE | | | | | | |
| STEPHEN MICHAEL WALTHER | | ON FILE | | | | | | |
| STEPHEN MICHAEL WESNER | | ON FILE | | | | | | |
| STEPHEN MICHAELSON | | ON FILE | | | | | | |
| STEPHEN MIDDLETON | | ON FILE | | | | | | |
| STEPHEN MIKULAK | | ON FILE | | | | | | |
| STEPHEN MILLER | | ON FILE | | | | | | |
| STEPHEN MOCKUS | | ON FILE | | | | | | |
| STEPHEN MODICA | | ON FILE | | | | | | |
| STEPHEN MOLDOVANYI | | ON FILE | | | | | | |
| STEPHEN MOODY | | ON FILE | | | | | | |
| STEPHEN MOORE | | ON FILE | | | | | | |
| STEPHEN MORENO | | ON FILE | | | | | | |
| STEPHEN MORGAN | | ON FILE | | | | | | |
| STEPHEN MOSIAH JOHNSON | | ON FILE | | | | | | |
| STEPHEN MOTT | | ON FILE | | | | | | |
| STEPHEN MUFFLER | | ON FILE | | | | | | |
| STEPHEN MULDER | | ON FILE | | | | | | |
| STEPHEN MUSCARELLA | | ON FILE | | | | | | |
| STEPHEN MYERS | | ON FILE | | | | | | |
| STEPHEN NADEAU | | ON FILE | | | | | | |
| STEPHEN NAGY | | ON FILE | | | | | | |
| STEPHEN NAHORNIAK | | ON FILE | | | | | | |
| STEPHEN NAJEMY | | ON FILE | | | | | | |
| STEPHEN NARAMORE | | ON FILE | | | | | | |
| STEPHEN NASH | | ON FILE | | | | | | |
| STEPHEN NASIATKA | | ON FILE | | | | | | |
| STEPHEN NEGLEY | | ON FILE | | | | | | |
| STEPHEN NELMS | | ON FILE | | | | | | |
| STEPHEN NEMETH | | ON FILE | | | | | | |
| STEPHEN NEVIL | | ON FILE | | | | | | |
| STEPHEN NEWPORT | | ON FILE | | | | | | |
| STEPHEN NICHOLS | | ON FILE | | | | | | |
| STEPHEN NORMAN | | ON FILE | | | | | | |
| STEPHEN NORRIS | | ON FILE | | | | | | |
| STEPHEN NORTON | | ON FILE | | | | | | |
| STEPHEN O SEATOR | | ON FILE | | | | | | |
| STEPHEN OAKLEY MULLINS | | ON FILE | | | | | | |
| STEPHEN OBERMULLER | | ON FILE | | | | | | |
| STEPHEN OBRIEN | | ON FILE | | | | | | |
| STEPHEN ODONNELL | | ON FILE | | | | | | |
| STEPHEN OKIN | | ON FILE | | | | | | |
| STEPHEN OLAH | | ON FILE | | | | | | |
| STEPHEN OLMSTEAD | | ON FILE | | | | | | |
| STEPHEN OLSEN | | ON FILE | | | | | | |
| STEPHEN OTONDI | | ON FILE | | | | | | |
| STEPHEN OTREMBA | | ON FILE | | | | | | |
| STEPHEN OTTO | | ON FILE | | | | | | |
| STEPHEN OWEN | | ON FILE | | | | | | |
| STEPHEN P CANTWELL | | ON FILE | | | | | | |
| STEPHEN PADGETT | | ON FILE | | | | | | |
| STEPHEN PAJERSKI | | ON FILE | | | | | | |
| STEPHEN PALAZZOLO | | ON FILE | | | | | | |
| STEPHEN PALE | | ON FILE | | | | | | |
| STEPHEN PANAYIOTOU | | ON FILE | | | | | | |
| STEPHEN PARDRIDGE | | ON FILE | | | | | | |
| STEPHEN PARHAM | | ON FILE | | | | | | |
| STEPHEN PARK | | ON FILE | | | | | | |
| STEPHEN PARKER | | ON FILE | | | | | | |
| STEPHEN PARSONS | | ON FILE | | | | | | |
| STEPHEN PATANE | | ON FILE | | | | | | |
| STEPHEN PATRICK | | ON FILE | | | | | | |
| STEPHEN PAUL ARMSTRONG | | ON FILE | | | | | | |
| STEPHEN PAUL GASKILL | | ON FILE | | | | | | |
| STEPHEN PAUL KRIDLE | | ON FILE | | | | | | |
| STEPHEN PAUL SCHAFER | | ON FILE | | | | | | |
| STEPHEN PAULS | | ON FILE | | | | | | |
| STEPHEN PEALER | | ON FILE | | | | | | |
| STEPHEN PEARSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PECKHAM | | ON FILE | | | | | | |
| STEPHEN PELLICCIOTTA | | ON FILE | | | | | | |
| STEPHEN PERKINS | | ON FILE | | | | | | |
| STEPHEN PERRY | | ON FILE | | | | | | |
| STEPHEN PETERS | | ON FILE | | | | | | |
| STEPHEN PETRUZZIELLO | | ON FILE | | | | | | |
| STEPHEN PETTEY | | ON FILE | | | | | | |
| STEPHEN PHILIP POTURICH | | ON FILE | | | | | | |
| STEPHEN PHILLIP SHAR | | ON FILE | | | | | | |
| STEPHEN PIRNAT | | ON FILE | | | | | | |
| STEPHEN PLOTKIN | | ON FILE | | | | | | |
| STEPHEN POTHIER | | ON FILE | | | | | | |
| STEPHEN PRICE | | ON FILE | | | | | | |
| STEPHEN PRINCE | | ON FILE | | | | | | |
| STEPHEN PRITCHETT | | ON FILE | | | | | | |
| STEPHEN PUBLICOVER | | ON FILE | | | | | | |
| STEPHEN PUGH | | ON FILE | | | | | | |
| STEPHEN QUAN | | ON FILE | | | | | | |
| STEPHEN RAAB | | ON FILE | | | | | | |
| STEPHEN RAGAN | | ON FILE | | | | | | |
| STEPHEN RAGLAND | | ON FILE | | | | | | |
| STEPHEN RAHMEY | | ON FILE | | | | | | |
| STEPHEN RALPH | | ON FILE | | | | | | |
| STEPHEN RANDALL | | ON FILE | | | | | | |
| STEPHEN RANDOLPH | | ON FILE | | | | | | |
| STEPHEN RANIERI | | ON FILE | | | | | | |
| STEPHEN RASINAR | | ON FILE | | | | | | |
| STEPHEN RAY KESSINGER | | ON FILE | | | | | | |
| STEPHEN REDDY | | ON FILE | | | | | | |
| STEPHEN REIMER | | ON FILE | | | | | | |
| STEPHEN RENNER | | ON FILE | | | | | | |
| STEPHEN REYES | | ON FILE | | | | | | |
| STEPHEN RICCI | | ON FILE | | | | | | |
| STEPHEN RICCIARDI | | ON FILE | | | | | | |
| STEPHEN RICHARD BOS | | ON FILE | | | | | | |
| STEPHEN RICHARDS | | ON FILE | | | | | | |
| STEPHEN RICKENBRODE | | ON FILE | | | | | | |
| STEPHEN RICKER | | ON FILE | | | | | | |
| STEPHEN RICKS | | ON FILE | | | | | | |
| STEPHEN RICO | | ON FILE | | | | | | |
| STEPHEN RIZZO | | ON FILE | | | | | | |
| STEPHEN ROBERT 3RD PIDLISKEY | | ON FILE | | | | | | |
| STEPHEN ROBERT JR AMOS | | ON FILE | | | | | | |
| STEPHEN ROBERT MC ATEE | | ON FILE | | | | | | |
| STEPHEN ROBERT SANTORO | | ON FILE | | | | | | |
| STEPHEN ROBERTSTAD | | ON FILE | | | | | | |
| STEPHEN ROCCHIO | | ON FILE | | | | | | |
| STEPHEN RODGERS | | ON FILE | | | | | | |
| STEPHEN RODRIGUE | | ON FILE | | | | | | |
| STEPHEN RODRIGUES | | ON FILE | | | | | | |
| STEPHEN RODRIGUEZ | | ON FILE | | | | | | |
| STEPHEN ROJAS | | ON FILE | | | | | | |
| STEPHEN ROMA | | ON FILE | | | | | | |
| STEPHEN ROMAN | | ON FILE | | | | | | |
| STEPHEN ROSA | | ON FILE | | | | | | |
| STEPHEN ROSS | | ON FILE | | | | | | |
| STEPHEN ROZWOOD | | ON FILE | | | | | | |
| STEPHEN RUDE | | ON FILE | | | | | | |
| STEPHEN RUDOLPH | | ON FILE | | | | | | |
| STEPHEN S FRANCO | | ON FILE | | | | | | |
| STEPHEN SACKA | | ON FILE | | | | | | |
| STEPHEN SADLER | | ON FILE | | | | | | |
| STEPHEN SALANDRA | | ON FILE | | | | | | |
| STEPHEN SALINO | | ON FILE | | | | | | |
| STEPHEN SALLEY | | ON FILE | | | | | | |
| STEPHEN SAMS | | ON FILE | | | | | | |
| STEPHEN SAMSON | | ON FILE | | | | | | |
| STEPHEN SANDERS | | ON FILE | | | | | | |
| STEPHEN SASSONE | | ON FILE | | | | | | |
| STEPHEN SAT MAHARAJ | | ON FILE | | | | | | |
| STEPHEN SAUNDERS | | ON FILE | | | | | | |
| STEPHEN SAVAGE | | ON FILE | | | | | | |
| STEPHEN SCARPITTI | | ON FILE | | | | | | |
| STEPHEN SCHARES | | ON FILE | | | | | | |
| STEPHEN SCHIAVO | | ON FILE | | | | | | |
| STEPHEN SCHIRLE | | ON FILE | | | | | | |
| STEPHEN SCHMINKY | | ON FILE | | | | | | |
| STEPHEN SCHNELKER | | ON FILE | | | | | | |
| STEPHEN SCHRADER | | ON FILE | | | | | | |
| STEPHEN SCHREIBER | | ON FILE | | | | | | |
| STEPHEN SCHUITT | | ON FILE | | | | | | |
| STEPHEN SCHWALBACH | | ON FILE | | | | | | |
| STEPHEN SCHWARZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN SCHWOCHOW | | ON FILE | | | | | | |
| STEPHEN SCLAFANI | | ON FILE | | | | | | |
| STEPHEN SCOLES | | ON FILE | | | | | | |
| STEPHEN SCOVIL | | ON FILE | | | | | | |
| STEPHEN SEAN HEWETT | | ON FILE | | | | | | |
| STEPHEN SELOVER | | ON FILE | | | | | | |
| STEPHEN SEMINARO | | ON FILE | | | | | | |
| STEPHEN SEO | | ON FILE | | | | | | |
| STEPHEN SERVIS | | ON FILE | | | | | | |
| STEPHEN SEYDEL | | ON FILE | | | | | | |
| STEPHEN SHANNON | | ON FILE | | | | | | |
| STEPHEN SHELTON | | ON FILE | | | | | | |
| STEPHEN SHEN | | ON FILE | | | | | | |
| STEPHEN SHEPARD | | ON FILE | | | | | | |
| STEPHEN SHEPPARD | | ON FILE | | | | | | |
| STEPHEN SHERIDAN | | ON FILE | | | | | | |
| STEPHEN SHIAMONE | | ON FILE | | | | | | |
| STEPHEN SHOW | | ON FILE | | | | | | |
| STEPHEN SILVA | | ON FILE | | | | | | |
| STEPHEN SILVERSTEIN | | ON FILE | | | | | | |
| STEPHEN SIMMONS | | ON FILE | | | | | | |
| STEPHEN SIMON | | ON FILE | | | | | | |
| STEPHEN SKELLY | | ON FILE | | | | | | |
| STEPHEN SLINEY | | ON FILE | | | | | | |
| STEPHEN SMITHBURGER | | ON FILE | | | | | | |
| STEPHEN SNODGRASS | | ON FILE | | | | | | |
| STEPHEN SO | | ON FILE | | | | | | |
| STEPHEN SOBEY | | ON FILE | | | | | | |
| STEPHEN SOKOLOWSKI | | ON FILE | | | | | | |
| STEPHEN SONG | | ON FILE | | | | | | |
| STEPHEN SOTO | | ON FILE | | | | | | |
| STEPHEN SOUSA | | ON FILE | | | | | | |
| STEPHEN SOUW | | ON FILE | | | | | | |
| STEPHEN ST. PETERSBURG | | ON FILE | | | | | | |
| STEPHEN STACK | | ON FILE | | | | | | |
| STEPHEN STAFFORD | | ON FILE | | | | | | |
| STEPHEN STANEK | | ON FILE | | | | | | |
| STEPHEN STANLEY REESE | | ON FILE | | | | | | |
| STEPHEN STANVICK | | ON FILE | | | | | | |
| STEPHEN STARLING | | ON FILE | | | | | | |
| STEPHEN STEERE | | ON FILE | | | | | | |
| STEPHEN STEGER | | ON FILE | | | | | | |
| STEPHEN STEINER | | ON FILE | | | | | | |
| STEPHEN STELZER | | ON FILE | | | | | | |
| STEPHEN STONE-BUSH | | ON FILE | | | | | | |
| STEPHEN STRATTON | | ON FILE | | | | | | |
| STEPHEN STRAUSS | | ON FILE | | | | | | |
| STEPHEN STROJNY | | ON FILE | | | | | | |
| STEPHEN STROUD | | ON FILE | | | | | | |
| STEPHEN STUBBLEFIELD | | ON FILE | | | | | | |
| STEPHEN SUGDEN | | ON FILE | | | | | | |
| STEPHEN SULLIVAN | | ON FILE | | | | | | |
| STEPHEN SUNG-HYUN CHUNG | | ON FILE | | | | | | |
| STEPHEN SUSCHANA | | ON FILE | | | | | | |
| STEPHEN SWAN | | ON FILE | | | | | | |
| STEPHEN SWANSON | | ON FILE | | | | | | |
| STEPHEN SWANTON | | ON FILE | | | | | | |
| STEPHEN SWEITZER | | ON FILE | | | | | | |
| STEPHEN SYKES | | ON FILE | | | | | | |
| STEPHEN SZEWCZYK | | ON FILE | | | | | | |
| STEPHEN TARY | | ON FILE | | | | | | |
| STEPHEN TATE | | ON FILE | | | | | | |
| STEPHEN TEFFT | | ON FILE | | | | | | |
| STEPHEN TETRAULT | | ON FILE | | | | | | |
| STEPHEN THICK | | ON FILE | | | | | | |
| STEPHEN THOLE | | ON FILE | | | | | | |
| STEPHEN THOMPSON | | ON FILE | | | | | | |
| STEPHEN THURMOND | | ON FILE | | | | | | |
| STEPHEN TINJACA-ANGULO | | ON FILE | | | | | | |
| STEPHEN TINKHAM | | ON FILE | | | | | | |
| STEPHEN TOBIN | | ON FILE | | | | | | |
| STEPHEN TONTZ | | ON FILE | | | | | | |
| STEPHEN TORKILDSON | | ON FILE | | | | | | |
| STEPHEN TORRENCE | | ON FILE | | | | | | |
| STEPHEN TOUB | | ON FILE | | | | | | |
| STEPHEN TOWNE | | ON FILE | | | | | | |
| STEPHEN TRAHEY | | ON FILE | | | | | | |
| STEPHEN TRUESDALE | | ON FILE | | | | | | |
| STEPHEN TRUEX | | ON FILE | | | | | | |
| STEPHEN TSENG | | ON FILE | | | | | | |
| STEPHEN TURNER | | ON FILE | | | | | | |
| STEPHEN TYLER COLE URCONIS | | ON FILE | | | | | | |
| STEPHEN UPGREN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN VALDES | | ON FILE | | | | | | |
| STEPHEN VALENTIN | | ON FILE | | | | | | |
| STEPHEN VALLE | | ON FILE | | | | | | |
| STEPHEN VALVERDE | | ON FILE | | | | | | |
| STEPHEN VANBUREN | | ON FILE | | | | | | |
| STEPHEN VANDERVER | | ON FILE | | | | | | |
| STEPHEN VARGO | | ON FILE | | | | | | |
| STEPHEN VAZQUEZ | | ON FILE | | | | | | |
| STEPHEN VELAZQUEZ | | ON FILE | | | | | | |
| STEPHEN VENUTI | | ON FILE | | | | | | |
| STEPHEN VERSTEGEN | | ON FILE | | | | | | |
| STEPHEN VETTORI | | ON FILE | | | | | | |
| STEPHEN VILLAVASO | | ON FILE | | | | | | |
| STEPHEN VINCENT CONCIALDI | | ON FILE | | | | | | |
| STEPHEN VINCENT KURYLO, JR. | | ON FILE | | | | | | |
| STEPHEN VINSON | | ON FILE | | | | | | |
| STEPHEN VITALE | | ON FILE | | | | | | |
| STEPHEN VLCKO | | ON FILE | | | | | | |
| STEPHEN VRANISH | | ON FILE | | | | | | |
| STEPHEN VUONG | | ON FILE | | | | | | |
| STEPHEN WAGNER | | ON FILE | | | | | | |
| STEPHEN WAGONER | | ON FILE | | | | | | |
| STEPHEN WAHAB | | ON FILE | | | | | | |
| STEPHEN WALKUP | | ON FILE | | | | | | |
| STEPHEN WALL | | ON FILE | | | | | | |
| STEPHEN WALSH | | ON FILE | | | | | | |
| STEPHEN WARKENTINE | | ON FILE | | | | | | |
| STEPHEN WARNSHUIS | | ON FILE | | | | | | |
| STEPHEN WASSERMANN | | ON FILE | | | | | | |
| STEPHEN WAYNE WATTS | | ON FILE | | | | | | |
| STEPHEN WEATHERLY | | ON FILE | | | | | | |
| STEPHEN WEBB | | ON FILE | | | | | | |
| STEPHEN WEBER | | ON FILE | | | | | | |
| STEPHEN WEEBER | | ON FILE | | | | | | |
| STEPHEN WEIR | | ON FILE | | | | | | |
| STEPHEN WEISCHEDEL | | ON FILE | | | | | | |
| STEPHEN WERTHEIMER | | ON FILE | | | | | | |
| STEPHEN WESSON | | ON FILE | | | | | | |
| STEPHEN WEST | | ON FILE | | | | | | |
| STEPHEN WHITMAN | | ON FILE | | | | | | |
| STEPHEN WILBURN | | ON FILE | | | | | | |
| STEPHEN WILEY | | ON FILE | | | | | | |
| STEPHEN WILLAMAN | | ON FILE | | | | | | |
| STEPHEN WILLCOX | | ON FILE | | | | | | |
| STEPHEN WILLIAM DOUGLAS | | ON FILE | | | | | | |
| STEPHEN WILLIAM PRINCE | | ON FILE | | | | | | |
| STEPHEN WILLIAMSON | | ON FILE | | | | | | |
| STEPHEN WILLIS | | ON FILE | | | | | | |
| STEPHEN WILSON | | ON FILE | | | | | | |
| STEPHEN WINTERROTH | | ON FILE | | | | | | |
| STEPHEN WIZARD MAEFSKY | | ON FILE | | | | | | |
| STEPHEN WOICIK | | ON FILE | | | | | | |
| STEPHEN WOLFF | | ON FILE | | | | | | |
| STEPHEN WOODHOUSE | | ON FILE | | | | | | |
| STEPHEN WOODY | | ON FILE | | | | | | |
| STEPHEN WORMSLEY | | ON FILE | | | | | | |
| STEPHEN WORSHAM | | ON FILE | | | | | | |
| STEPHEN WUN KIN SIN | | ON FILE | | | | | | |
| STEPHEN XIE | | ON FILE | | | | | | |
| STEPHEN XIONG | | ON FILE | | | | | | |
| STEPHEN YAKUBISIN | | ON FILE | | | | | | |
| STEPHEN YANG | | ON FILE | | | | | | |
| STEPHEN YAU | | ON FILE | | | | | | |
| STEPHEN YIP | | ON FILE | | | | | | |
| STEPHEN YOSHIMURA | | ON FILE | | | | | | |
| STEPHEN YOUNT | | ON FILE | | | | | | |
| STEPHEN YOUSEY | | ON FILE | | | | | | |
| STEPHEN YU | | ON FILE | | | | | | |
| STEPHEN ZAMADICS | | ON FILE | | | | | | |
| STEPHEN ZHANG | | ON FILE | | | | | | |
| STEPHEN ZIEGLER | | ON FILE | | | | | | |
| STEPHEN ZINK | | ON FILE | | | | | | |
| STEPHENE KLEIN | | ON FILE | | | | | | |
| STEPHENIE PAINTER | | ON FILE | | | | | | |
| STEPHENSON BELLINGER | | ON FILE | | | | | | |
| STEPHON BANKHEAD | | ON FILE | | | | | | |
| STEPHON BERNARD | | ON FILE | | | | | | |
| STEPHON LUANDO SMITH | | ON FILE | | | | | | |
| STEPHON ORION JAMES | | ON FILE | | | | | | |
| STEPHON OSBORNE | | ON FILE | | | | | | |
| STEPHON REED | | ON FILE | | | | | | |
| STEPHON SANDS | | ON FILE | | | | | | |
| STEPHON WATSON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING BARNETT | | ON FILE | | | | | | |
| STERLING BRUNNER | | ON FILE | | | | | | |
| STERLING CANNON SCHMUTZ | | ON FILE | | | | | | |
| STERLING CHIPMAN | | ON FILE | | | | | | |
| STERLING CURTIS ALBURY | | ON FILE | | | | | | |
| STERLING FITZWATER | | ON FILE | | | | | | |
| STERLING GARNER | | ON FILE | | | | | | |
| STERLING GIRALMO | | ON FILE | | | | | | |
| STERLING GORDON | | ON FILE | | | | | | |
| STERLING GREEN | | ON FILE | | | | | | |
| STERLING GRIFFIN | | ON FILE | | | | | | |
| STERLING JACK PILSBURY | | ON FILE | | | | | | |
| STERLING KILLION | | ON FILE | | | | | | |
| STERLING MCBRIDE | | ON FILE | | | | | | |
| STERLING OTTUN | | ON FILE | | | | | | |
| STERLING RIDDICK | | ON FILE | | | | | | |
| STERLING SAVARIAU | | ON FILE | | | | | | |
| STERLING SCOTT JONES | | ON FILE | | | | | | |
| STERLING SELOVER | | ON FILE | | | | | | |
| STERLING SILVER | | ON FILE | | | | | | |
| STERLING SMITH | | ON FILE | | | | | | |
| STERLING SNOW | | ON FILE | | | | | | |
| STERLING STINSON | | ON FILE | | | | | | |
| STERLING SWAFFORD | | ON FILE | | | | | | |
| STERLING THARP | | ON FILE | | | | | | |
| STERLING THOMAS | | ON FILE | | | | | | |
| STERLING VOTH | | ON FILE | | | | | | |
| STERLING WHITLEY | | ON FILE | | | | | | |
| STETSEN KAUER | | ON FILE | | | | | | |
| STETSON HEATH HOGUE | | ON FILE | | | | | | |
| STEVAN BRONNER | | ON FILE | | | | | | |
| STEVAN HARP | | ON FILE | | | | | | |
| STEVAN LOHJA | | ON FILE | | | | | | |
| STEVAN MAGLIC | | ON FILE | | | | | | |
| STEVAN MILUNOVIC | | ON FILE | | | | | | |
| STEVAN SANDOVAL | | ON FILE | | | | | | |
| STEVE ABACI | | ON FILE | | | | | | |
| STEVE ADAMS | | ON FILE | | | | | | |
| STEVE AGBOR | | ON FILE | | | | | | |
| STEVE AKOPYAN | | ON FILE | | | | | | |
| STEVE ALEXANDER | | ON FILE | | | | | | |
| STEVE ALLEN | | ON FILE | | | | | | |
| STEVE ALMAS | | ON FILE | | | | | | |
| STEVE ANDRADE | | ON FILE | | | | | | |
| STEVE ANTHONY MORGAN | | ON FILE | | | | | | |
| STEVE ARBAUGH | | ON FILE | | | | | | |
| STEVE ARDERN | | ON FILE | | | | | | |
| STEVE ARENA | | ON FILE | | | | | | |
| STEVE AUSTIN | | ON FILE | | | | | | |
| STEVE AVES | | ON FILE | | | | | | |
| STEVE BAKER | | ON FILE | | | | | | |
| STEVE BARANOWSKI | | ON FILE | | | | | | |
| STEVE BARNES | | ON FILE | | | | | | |
| STEVE BAYER | | ON FILE | | | | | | |
| STEVE BEDDOR | | ON FILE | | | | | | |
| STEVE BENEDETTI | | ON FILE | | | | | | |
| STEVE BERG | | ON FILE | | | | | | |
| STEVE BERNSTEIN | | ON FILE | | | | | | |
| STEVE BETESH | | ON FILE | | | | | | |
| STEVE BICANOVSKY | | ON FILE | | | | | | |
| STEVE BISHOP | | ON FILE | | | | | | |
| STEVE BO | | ON FILE | | | | | | |
| STEVE BOLIN | | ON FILE | | | | | | |
| STEVE BOLINGER | | ON FILE | | | | | | |
| STEVE BORUCKI | | ON FILE | | | | | | |
| STEVE BOYLE | | ON FILE | | | | | | |
| STEVE BRACKETT | | ON FILE | | | | | | |
| STEVE BRANHAM | | ON FILE | | | | | | |
| STEVE BRATTAIN | | ON FILE | | | | | | |
| STEVE BRETZ | | ON FILE | | | | | | |
| STEVE BREWER | | ON FILE | | | | | | |
| STEVE BRIAN KOVEN | | ON FILE | | | | | | |
| STEVE BRIELMAIER | | ON FILE | | | | | | |
| STEVE BROCKER | | ON FILE | | | | | | |
| STEVE BROTHERS | | ON FILE | | | | | | |
| STEVE BUFFINGTON | | ON FILE | | | | | | |
| STEVE BUI | | ON FILE | | | | | | |
| STEVE BURCHMAN | | ON FILE | | | | | | |
| STEVE BURKE | | ON FILE | | | | | | |
| STEVE BURRILL | | ON FILE | | | | | | |
| STEVE CABIEDES | | ON FILE | | | | | | |
| STEVE CALDEIRA | | ON FILE | | | | | | |
| STEVE CANTU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE CARD | | ON FILE | | | | | | |
| STEVE CARULO | | ON FILE | | | | | | |
| STEVE CAYWOOD | | ON FILE | | | | | | |
| STEVE CERINI | | ON FILE | | | | | | |
| STEVE CHANG | | ON FILE | | | | | | |
| STEVE CHAU | | ON FILE | | | | | | |
| STEVE CHENOWETH | | ON FILE | | | | | | |
| STEVE CHO | | ON FILE | | | | | | |
| STEVE CHOW | | ON FILE | | | | | | |
| STEVE CHU | | ON FILE | | | | | | |
| STEVE CHUNG | | ON FILE | | | | | | |
| STEVE CICHOSZ | | ON FILE | | | | | | |
| STEVE COLEMAN | | ON FILE | | | | | | |
| STEVE COLLINS | | ON FILE | | | | | | |
| STEVE COLON | | ON FILE | | | | | | |
| STEVE CORIROSSI | | ON FILE | | | | | | |
| STEVE CORNELL | | ON FILE | | | | | | |
| STEVE CORTESA | | ON FILE | | | | | | |
| STEVE COUGHRAN | | ON FILE | | | | | | |
| STEVE CRAGAR | | ON FILE | | | | | | |
| STEVE CRAMER | | ON FILE | | | | | | |
| STEVE CULLEN | | ON FILE | | | | | | |
| STEVE CURTIS | | ON FILE | | | | | | |
| STEVE DANG | | ON FILE | | | | | | |
| STEVE DATZ | | ON FILE | | | | | | |
| STEVE DENOVI | | ON FILE | | | | | | |
| STEVE DEROCHER | | ON FILE | | | | | | |
| STEVE DEROSE | | ON FILE | | | | | | |
| STEVE DODD | | ON FILE | | | | | | |
| STEVE DORST | | ON FILE | | | | | | |
| STEVE DUDGEON | | ON FILE | | | | | | |
| STEVE DUNAHUGH | | ON FILE | | | | | | |
| STEVE DURANKO | | ON FILE | | | | | | |
| STEVE DUVERGLAS | | ON FILE | | | | | | |
| STEVE DYNOV | | ON FILE | | | | | | |
| STEVE EBERSOLE | | ON FILE | | | | | | |
| STEVE EDWARD KUNKEL | | ON FILE | | | | | | |
| STEVE ELDRED | | ON FILE | | | | | | |
| STEVE ENNS | | ON FILE | | | | | | |
| STEVE ENRIGHT | | ON FILE | | | | | | |
| STEVE ERICKSEN | | ON FILE | | | | | | |
| STEVE EVERLEY | | ON FILE | | | | | | |
| STEVE FANG | | ON FILE | | | | | | |
| STEVE FARMER | | ON FILE | | | | | | |
| STEVE FATA | | ON FILE | | | | | | |
| STEVE FAUST | | ON FILE | | | | | | |
| STEVE FERGUSON | | ON FILE | | | | | | |
| STEVE FERRELL | | ON FILE | | | | | | |
| STEVE FESTA | | ON FILE | | | | | | |
| STEVE FINCH | | ON FILE | | | | | | |
| STEVE FINKELSTEIN | | ON FILE | | | | | | |
| STEVE FIRESTONE | | ON FILE | | | | | | |
| STEVE FLAM | | ON FILE | | | | | | |
| STEVE FLOUTY | | ON FILE | | | | | | |
| STEVE FOSTER | | ON FILE | | | | | | |
| STEVE FREEDMAN | | ON FILE | | | | | | |
| STEVE FUCHS | | ON FILE | | | | | | |
| STEVE FUENTES | | ON FILE | | | | | | |
| STEVE FUKUMOTO | | ON FILE | | | | | | |
| STEVE GARCIA | | ON FILE | | | | | | |
| STEVE GARZA | | ON FILE | | | | | | |
| STEVE GENTRY | | ON FILE | | | | | | |
| STEVE GIELNIAK | | ON FILE | | | | | | |
| STEVE GLADDEN | | ON FILE | | | | | | |
| STEVE GONZALES | | ON FILE | | | | | | |
| STEVE GORGONE | | ON FILE | | | | | | |
| STEVE GREENBERG | | ON FILE | | | | | | |
| STEVE GRESER | | ON FILE | | | | | | |
| STEVE GRIFFITH | | ON FILE | | | | | | |
| STEVE GUETTLER JR | | ON FILE | | | | | | |
| STEVE GUILLEN | | ON FILE | | | | | | |
| STEVE GUNDERMAN | | ON FILE | | | | | | |
| STEVE GUZMAN | | ON FILE | | | | | | |
| STEVE HAACK | | ON FILE | | | | | | |
| STEVE HALAMA | | ON FILE | | | | | | |
| STEVE HALM | | ON FILE | | | | | | |
| STEVE HAN | | ON FILE | | | | | | |
| STEVE HARAGEONES | | ON FILE | | | | | | |
| STEVE HATMAKER | | ON FILE | | | | | | |
| STEVE HAWKINS | | ON FILE | | | | | | |
| STEVE HAYLOCK | | ON FILE | | | | | | |
| STEVE HEDRICK | | ON FILE | | | | | | |
| STEVE HEFLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE HEMINWAY | | ON FILE | | | | | | |
| STEVE HENKE | | ON FILE | | | | | | |
| STEVE HENNING | | ON FILE | | | | | | |
| STEVE HENRY | | ON FILE | | | | | | |
| STEVE HIGHTOWER | | ON FILE | | | | | | |
| STEVE HILL | | ON FILE | | | | | | |
| STEVE HIRSCH | | ON FILE | | | | | | |
| STEVE HIRSCHHORN | | ON FILE | | | | | | |
| STEVE HOLSTAD | | ON FILE | | | | | | |
| STEVE HOUCK | | ON FILE | | | | | | |
| STEVE HOWERTON | | ON FILE | | | | | | |
| STEVE HOYNOSKI | | ON FILE | | | | | | |
| STEVE HU | | ON FILE | | | | | | |
| STEVE HUMEL | | ON FILE | | | | | | |
| STEVE HUNT | | ON FILE | | | | | | |
| STEVE HYUN | | ON FILE | | | | | | |
| STEVE JANDRESKI | | ON FILE | | | | | | |
| STEVE JANG | | ON FILE | | | | | | |
| STEVE JEN | | ON FILE | | | | | | |
| STEVE JOE GRIEGO | | ON FILE | | | | | | |
| STEVE JOHNSON | | ON FILE | | | | | | |
| STEVE JULIANO | | ON FILE | | | | | | |
| STEVE JUSTICE | | ON FILE | | | | | | |
| STEVE JUSTUS | | ON FILE | | | | | | |
| STEVE KANG | | ON FILE | | | | | | |
| STEVE KANOON | | ON FILE | | | | | | |
| STEVE KEUANGSAVATH | | ON FILE | | | | | | |
| STEVE KIKI | | ON FILE | | | | | | |
| STEVE KING | | ON FILE | | | | | | |
| STEVE KLEIN | | ON FILE | | | | | | |
| STEVE KLEMEN | | ON FILE | | | | | | |
| STEVE KOFOED | | ON FILE | | | | | | |
| STEVE KOWAL | | ON FILE | | | | | | |
| STEVE KROLOFF | | ON FILE | | | | | | |
| STEVE KRUSE | | ON FILE | | | | | | |
| STEVE KUTILEK | | ON FILE | | | | | | |
| STEVE KYLE HEWITT | | ON FILE | | | | | | |
| STEVE LABISSIERE | | ON FILE | | | | | | |
| STEVE LABO | | ON FILE | | | | | | |
| STEVE LANDERS | | ON FILE | | | | | | |
| STEVE LAUGHLIN | | ON FILE | | | | | | |
| STEVE LAY | | ON FILE | | | | | | |
| STEVE LAYTON | | ON FILE | | | | | | |
| STEVE LEAMAN | | ON FILE | | | | | | |
| STEVE LEBHAR | | ON FILE | | | | | | |
| STEVE LEGUEN | | ON FILE | | | | | | |
| STEVE LEITZKE | | ON FILE | | | | | | |
| STEVE LEMOINE | | ON FILE | | | | | | |
| STEVE LEON | | ON FILE | | | | | | |
| STEVE LESZKO | | ON FILE | | | | | | |
| STEVE LEWIS | | ON FILE | | | | | | |
| STEVE LIAN | | ON FILE | | | | | | |
| STEVE LILLY | | ON FILE | | | | | | |
| STEVE LINTON | | ON FILE | | | | | | |
| STEVE LUBS | | ON FILE | | | | | | |
| STEVE LY | | ON FILE | | | | | | |
| STEVE MACDONALD | | ON FILE | | | | | | |
| STEVE MAHECHA | | ON FILE | | | | | | |
| STEVE MANISCALCO | | ON FILE | | | | | | |
| STEVE MARSH | | ON FILE | | | | | | |
| STEVE MASON | | ON FILE | | | | | | |
| STEVE MASSA | | ON FILE | | | | | | |
| STEVE MAYFIELD | | ON FILE | | | | | | |
| STEVE MCGARRY | | ON FILE | | | | | | |
| STEVE MCINTYRE | | ON FILE | | | | | | |
| STEVE MCQUEEN | | ON FILE | | | | | | |
| STEVE MEJÍA-MENÉNDEZ | | ON FILE | | | | | | |
| STEVE MEMOLO | | ON FILE | | | | | | |
| STEVE MENA | | ON FILE | | | | | | |
| STEVE MILLER | | ON FILE | | | | | | |
| STEVE MOFFITT | | ON FILE | | | | | | |
| STEVE MORA | | ON FILE | | | | | | |
| STEVE MOSSNER | | ON FILE | | | | | | |
| STEVE MURPHEY | | ON FILE | | | | | | |
| STEVE MYLER | | ON FILE | | | | | | |
| STEVE NAJERA | | ON FILE | | | | | | |
| STEVE NAMM | | ON FILE | | | | | | |
| STEVE NANAI | | ON FILE | | | | | | |
| STEVE NEWMAN | | ON FILE | | | | | | |
| STEVE NIELSON | | ON FILE | | | | | | |
| STEVE NIERLICH | | ON FILE | | | | | | |
| STEVE NING | | ON FILE | | | | | | |
| STEVE NOAHR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE NOVESHEN | | ON FILE | | | | | | |
| STEVE NOVOSEL | | ON FILE | | | | | | |
| STEVE NUMOTO | | ON FILE | | | | | | |
| STEVE ORENS | | ON FILE | | | | | | |
| STEVE P BUTALA | | ON FILE | | | | | | |
| STEVE PA | | ON FILE | | | | | | |
| STEVE PAIK | | ON FILE | | | | | | |
| STEVE PARAGIOUDAKIS | | ON FILE | | | | | | |
| STEVE PATTERSON | | ON FILE | | | | | | |
| STEVE PENNINGTON | | ON FILE | | | | | | |
| STEVE PERICA | | ON FILE | | | | | | |
| STEVE PEYTON | | ON FILE | | | | | | |
| STEVE PFIFFNER | | ON FILE | | | | | | |
| STEVE PINE | | ON FILE | | | | | | |
| STEVE PRAGER | | ON FILE | | | | | | |
| STEVE PRENA | | ON FILE | | | | | | |
| STEVE QUARFORDT | | ON FILE | | | | | | |
| STEVE RAJO | | ON FILE | | | | | | |
| STEVE RAMMO | | ON FILE | | | | | | |
| STEVE RAMSER | | ON FILE | | | | | | |
| STEVE RAU | | ON FILE | | | | | | |
| STEVE REDHEAD | | ON FILE | | | | | | |
| STEVE RICHARDS | | ON FILE | | | | | | |
| STEVE RIDDLE | | ON FILE | | | | | | |
| STEVE ROBERTSON | | ON FILE | | | | | | |
| STEVE ROMERO | | ON FILE | | | | | | |
| STEVE ROSE | | ON FILE | | | | | | |
| STEVE ROSEN | | ON FILE | | | | | | |
| STEVE ROY | | ON FILE | | | | | | |
| STEVE RUSH | | ON FILE | | | | | | |
| STEVE RYALS | | ON FILE | | | | | | |
| STEVE SAKALA | | ON FILE | | | | | | |
| STEVE SANBORN | | ON FILE | | | | | | |
| STEVE SANCHEZ | | ON FILE | | | | | | |
| STEVE SANDERS | | ON FILE | | | | | | |
| STEVE SANDOVAL | | ON FILE | | | | | | |
| STEVE SAUNDERS | | ON FILE | | | | | | |
| STEVE SCHAEFFER | | ON FILE | | | | | | |
| STEVE SCHLICKER | | ON FILE | | | | | | |
| STEVE SCHMALL | | ON FILE | | | | | | |
| STEVE SCHMIDT | | ON FILE | | | | | | |
| STEVE SCHMITS | | ON FILE | | | | | | |
| STEVE SECOR | | ON FILE | | | | | | |
| STEVE SEGESSER | | ON FILE | | | | | | |
| STEVE SEINO | | ON FILE | | | | | | |
| STEVE SELCHER | | ON FILE | | | | | | |
| STEVE SENGMANY | | ON FILE | | | | | | |
| STEVE SEONGSOO KIM | | ON FILE | | | | | | |
| STEVE SERPAS | | ON FILE | | | | | | |
| STEVE SHACTER | | ON FILE | | | | | | |
| STEVE SHAHVERDI | | ON FILE | | | | | | |
| STEVE SHAKE | | ON FILE | | | | | | |
| STEVE SHIN | | ON FILE | | | | | | |
| STEVE SHINGIRO | | ON FILE | | | | | | |
| STEVE SHIVERS | | ON FILE | | | | | | |
| STEVE SHOLTIS | | ON FILE | | | | | | |
| STEVE SHUFF | | ON FILE | | | | | | |
| STEVE SIMILIEN | | ON FILE | | | | | | |
| STEVE SINISCALCHI | | ON FILE | | | | | | |
| STEVE SIRINGER | | ON FILE | | | | | | |
| STEVE SMOLKO | | ON FILE | | | | | | |
| STEVE SOTO | | ON FILE | | | | | | |
| STEVE SPOOLMAN | | ON FILE | | | | | | |
| STEVE SPRAY | | ON FILE | | | | | | |
| STEVE STAINROD | | ON FILE | | | | | | |
| STEVE STANZIONE | | ON FILE | | | | | | |
| STEVE STEPHENS | | ON FILE | | | | | | |
| STEVE STERLING | | ON FILE | | | | | | |
| STEVE STILLE | | ON FILE | | | | | | |
| STEVE STOLOFF | | ON FILE | | | | | | |
| STEVE STRICKLAND | | ON FILE | | | | | | |
| STEVE STRUNK | | ON FILE | | | | | | |
| STEVE SUMMERLIN | | ON FILE | | | | | | |
| STEVE SUZUKI | | ON FILE | | | | | | |
| STEVE SZABLOWSKI | | ON FILE | | | | | | |
| STEVE SZUKALA | | ON FILE | | | | | | |
| STEVE TACANG | | ON FILE | | | | | | |
| STEVE TALLEY | | ON FILE | | | | | | |
| STEVE TAYLOR | | ON FILE | | | | | | |
| STEVE TERRY | | ON FILE | | | | | | |
| STEVE THIEL | | ON FILE | | | | | | |
| STEVE TIETZE | | ON FILE | | | | | | |
| STEVE TOMASINO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE TORRENCE | | ON FILE | | | | | | |
| STEVE TRAN | | ON FILE | | | | | | |
| STEVE TSUCHIYA | | ON FILE | | | | | | |
| STEVE TUGGLE | | ON FILE | | | | | | |
| STEVE TURNEY | | ON FILE | | | | | | |
| STEVE TZENG | | ON FILE | | | | | | |
| STEVE UPCHURCH | | ON FILE | | | | | | |
| STEVE URE | | ON FILE | | | | | | |
| STEVE V LATTIMORE | | ON FILE | | | | | | |
| STEVE VAN LOAN | | ON FILE | | | | | | |
| STEVE VANSICKLE | | ON FILE | | | | | | |
| STEVE VIERRA | | ON FILE | | | | | | |
| STEVE VILLAR | | ON FILE | | | | | | |
| STEVE VOISIN | | ON FILE | | | | | | |
| STEVE VU | | ON FILE | | | | | | |
| STEVE WAINAINA | | ON FILE | | | | | | |
| STEVE WARNER | | ON FILE | | | | | | |
| STEVE WAYMIRE | | ON FILE | | | | | | |
| STEVE WEETMAN | | ON FILE | | | | | | |
| STEVE WEIR | | ON FILE | | | | | | |
| STEVE WEITZMAN | | ON FILE | | | | | | |
| STEVE WELCH | | ON FILE | | | | | | |
| STEVE WESTPHAL | | ON FILE | | | | | | |
| STEVE WHITAKER | | ON FILE | | | | | | |
| STEVE WIGGINS | | ON FILE | | | | | | |
| STEVE WILHOITE | | ON FILE | | | | | | |
| STEVE WILK | | ON FILE | | | | | | |
| STEVE WILKINS | | ON FILE | | | | | | |
| STEVE WILMES | | ON FILE | | | | | | |
| STEVE WIZGIRD | | ON FILE | | | | | | |
| STEVE WONG | | ON FILE | | | | | | |
| STEVE Y SONG | | ON FILE | | | | | | |
| STEVE YANG | | ON FILE | | | | | | |
| STEVE YI | | ON FILE | | | | | | |
| STEVE YOUNG | | ON FILE | | | | | | |
| STEVE YU | | ON FILE | | | | | | |
| STEVE YUN | | ON FILE | | | | | | |
| STEVE ZABIN | | ON FILE | | | | | | |
| STEVE ZACCARDI | | ON FILE | | | | | | |
| STEVE ZEIGER | | ON FILE | | | | | | |
| STEVE ZUNIGA | | ON FILE | | | | | | |
| STEVEE WOODARD | | ON FILE | | | | | | |
| STEVEN A CASELLA | | ON FILE | | | | | | |
| STEVEN ABEL | | ON FILE | | | | | | |
| STEVEN ABRAHAMS | | ON FILE | | | | | | |
| STEVEN ABRAMOW | | ON FILE | | | | | | |
| STEVEN ADAMCZYK | | ON FILE | | | | | | |
| STEVEN AGATEP | | ON FILE | | | | | | |
| STEVEN AGOSTINHO | | ON FILE | | | | | | |
| STEVEN AGUIAR | | ON FILE | | | | | | |
| STEVEN AGUILAR | | ON FILE | | | | | | |
| STEVEN AKDEMIR | | ON FILE | | | | | | |
| STEVEN ALAN FRANK | | ON FILE | | | | | | |
| STEVEN ALAN LEMANSKI | | ON FILE | | | | | | |
| STEVEN ALBINDER | | ON FILE | | | | | | |
| STEVEN ALCALA | | ON FILE | | | | | | |
| STEVEN ALLISON | | ON FILE | | | | | | |
| STEVEN ALSTON | | ON FILE | | | | | | |
| STEVEN ALVAREZ | | ON FILE | | | | | | |
| STEVEN ALVERSON | | ON FILE | | | | | | |
| STEVEN AMADODOUGLAS TOLEDO | | ON FILE | | | | | | |
| STEVEN AÑ BECERRA SALAMANCA | | ON FILE | | | | | | |
| STEVEN ANDERSON | | ON FILE | | | | | | |
| STEVEN ANDERSON MEYER | | ON FILE | | | | | | |
| STEVEN ANDRA | | ON FILE | | | | | | |
| STEVEN ANDREW KWAME WELLS | | ON FILE | | | | | | |
| STEVEN ANDREW LAWLER | | ON FILE | | | | | | |
| STEVEN ANDREW VANDER ZWAAG | | ON FILE | | | | | | |
| STEVEN ANTHONY BAASEN | | ON FILE | | | | | | |
| STEVEN ANTHONY KETCHUM | | ON FILE | | | | | | |
| STEVEN APPLETON | | ON FILE | | | | | | |
| STEVEN ARHELGER | | ON FILE | | | | | | |
| STEVEN ARIAS-BONILLA | | ON FILE | | | | | | |
| STEVEN ARMENDARIZ | | ON FILE | | | | | | |
| STEVEN ARMSTRONG | | ON FILE | | | | | | |
| STEVEN ARTAU | | ON FILE | | | | | | |
| STEVEN ASBACH | | ON FILE | | | | | | |
| STEVEN ASBURY | | ON FILE | | | | | | |
| STEVEN ATOR | | ON FILE | | | | | | |
| STEVEN BAIRD | | ON FILE | | | | | | |
| STEVEN BALKE | | ON FILE | | | | | | |
| STEVEN BALL | | ON FILE | | | | | | |
| STEVEN BALLADO | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN BALLARD | | ON FILE | | | | | | |
| STEVEN BANNAT | | ON FILE | | | | | | |
| STEVEN BARAN | | ON FILE | | | | | | |
| STEVEN BARBARICH | | ON FILE | | | | | | |
| STEVEN BARFIELD | | ON FILE | | | | | | |
| STEVEN BARNABEI | | ON FILE | | | | | | |
| STEVEN BARRY | | ON FILE | | | | | | |
| STEVEN BARTON | | ON FILE | | | | | | |
| STEVEN BASRA | | ON FILE | | | | | | |
| STEVEN BASSETT | | ON FILE | | | | | | |
| STEVEN BATHA | | ON FILE | | | | | | |
| STEVEN BAUM | | ON FILE | | | | | | |
| STEVEN BAYSINGER | | ON FILE | | | | | | |
| STEVEN BEACHY | | ON FILE | | | | | | |
| STEVEN BEASLEY | | ON FILE | | | | | | |
| STEVEN BEATY | | ON FILE | | | | | | |
| STEVEN BECKER | | ON FILE | | | | | | |
| STEVEN BEITER | | ON FILE | | | | | | |
| STEVEN BELEW | | ON FILE | | | | | | |
| STEVEN BELTON | | ON FILE | | | | | | |
| STEVEN BEMENT | | ON FILE | | | | | | |
| STEVEN BENAVIDES | | ON FILE | | | | | | |
| STEVEN BENDIT | | ON FILE | | | | | | |
| STEVEN BENGTSON | | ON FILE | | | | | | |
| STEVEN BENJAMIN | | ON FILE | | | | | | |
| STEVEN BENNETT | | ON FILE | | | | | | |
| STEVEN BERGER | | ON FILE | | | | | | |
| STEVEN BERMAN | | ON FILE | | | | | | |
| STEVEN BIAGIONI | | ON FILE | | | | | | |
| STEVEN BILLS | | ON FILE | | | | | | |
| STEVEN BIRD | | ON FILE | | | | | | |
| STEVEN BIRKS | | ON FILE | | | | | | |
| STEVEN BLACK | | ON FILE | | | | | | |
| STEVEN BLACKMAN | | ON FILE | | | | | | |
| STEVEN BLAINE BOGGESS | | ON FILE | | | | | | |
| STEVEN BLAIR | | ON FILE | | | | | | |
| STEVEN BLAKENEY | | ON FILE | | | | | | |
| STEVEN BLANNER | | ON FILE | | | | | | |
| STEVEN BLARY | | ON FILE | | | | | | |
| STEVEN BLAZEK | | ON FILE | | | | | | |
| STEVEN BLOUNT | | ON FILE | | | | | | |
| STEVEN BOJORQUEZ | | ON FILE | | | | | | |
| STEVEN BOLDT | | ON FILE | | | | | | |
| STEVEN BORTS | | ON FILE | | | | | | |
| STEVEN BOWEN | | ON FILE | | | | | | |
| STEVEN BOYD | | ON FILE | | | | | | |
| STEVEN BOZEMAN | | ON FILE | | | | | | |
| STEVEN BOZZAY | | ON FILE | | | | | | |
| STEVEN BRACHMAN | | ON FILE | | | | | | |
| STEVEN BRANTINGHAM | | ON FILE | | | | | | |
| STEVEN BRENT JR MAYHEW | | ON FILE | | | | | | |
| STEVEN BRETT TAYLOR | | ON FILE | | | | | | |
| STEVEN BRIAN JOHNSON | | ON FILE | | | | | | |
| STEVEN BRINKMAN | | ON FILE | | | | | | |
| STEVEN BRISSON | | ON FILE | | | | | | |
| STEVEN BRITZ | | ON FILE | | | | | | |
| STEVEN BRO | | ON FILE | | | | | | |
| STEVEN BRODY | | ON FILE | | | | | | |
| STEVEN BROGLIE | | ON FILE | | | | | | |
| STEVEN BROOKS | | ON FILE | | | | | | |
| STEVEN BROSIUS | | ON FILE | | | | | | |
| STEVEN BRUCK | | ON FILE | | | | | | |
| STEVEN BRYANT | | ON FILE | | | | | | |
| STEVEN BRYCE LEE | | ON FILE | | | | | | |
| STEVEN BRYSON | | ON FILE | | | | | | |
| STEVEN BUCHHOLZ | | ON FILE | | | | | | |
| STEVEN BUEHLER | | ON FILE | | | | | | |
| STEVEN BURKE | | ON FILE | | | | | | |
| STEVEN BURNS | | ON FILE | | | | | | |
| STEVEN BUSCARNERA | | ON FILE | | | | | | |
| STEVEN BUSCHING | | ON FILE | | | | | | |
| STEVEN BUTCHER | | ON FILE | | | | | | |
| STEVEN C GALLAGHER | | ON FILE | | | | | | |
| STEVEN C HUMPHREYS | | ON FILE | | | | | | |
| STEVEN C ZANG | | ON FILE | | | | | | |
| STEVEN CABALLERO | | ON FILE | | | | | | |
| STEVEN CABEZUD | | ON FILE | | | | | | |
| STEVEN CABLE | | ON FILE | | | | | | |
| STEVEN CABRAL | | ON FILE | | | | | | |
| STEVEN CACKOWSKI | | ON FILE | | | | | | |
| STEVEN CALANDRA | | ON FILE | | | | | | |
| STEVEN CAMELO | | ON FILE | | | | | | |
| STEVEN CAMERONA | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN CAMPBELL | | ON FILE | | | | | | |
| STEVEN CANALES | | ON FILE | | | | | | |
| STEVEN CARAVELLA | | ON FILE | | | | | | |
| STEVEN CARL BOWLES | | ON FILE | | | | | | |
| STEVEN CARL SHAKESPEARE | | ON FILE | | | | | | |
| STEVEN CARRILLO | | ON FILE | | | | | | |
| STEVEN CARROLL | | ON FILE | | | | | | |
| STEVEN CASTANEDA | | ON FILE | | | | | | |
| STEVEN CASTANO | | ON FILE | | | | | | |
| STEVEN CASTRO | | ON FILE | | | | | | |
| STEVEN CATON | | ON FILE | | | | | | |
| STEVEN CECIL | | ON FILE | | | | | | |
| STEVEN CELMER | | ON FILE | | | | | | |
| STEVEN CHABOT | | ON FILE | | | | | | |
| STEVEN CHACON | | ON FILE | | | | | | |
| STEVEN CHAGNON | | ON FILE | | | | | | |
| STEVEN CHAI | | ON FILE | | | | | | |
| STEVEN CHAIREZ | | ON FILE | | | | | | |
| STEVEN CHALMERS | | ON FILE | | | | | | |
| STEVEN CHANDLER | | ON FILE | | | | | | |
| STEVEN CHARLES BURNS | | ON FILE | | | | | | |
| STEVEN CHAVIS | | ON FILE | | | | | | |
| STEVEN CHECCHIA | | ON FILE | | | | | | |
| STEVEN CHEN | | ON FILE | | | | | | |
| STEVEN CHENEY | | ON FILE | | | | | | |
| STEVEN CHENG | | ON FILE | | | | | | |
| STEVEN CHENNAPPAN | | ON FILE | | | | | | |
| STEVEN CHIBOUCAS | | ON FILE | | | | | | |
| STEVEN CHIEN | | ON FILE | | | | | | |
| STEVEN CHIEVER | | ON FILE | | | | | | |
| STEVEN CHON | | ON FILE | | | | | | |
| STEVEN CHRISTOPHER PIETZCKER | | ON FILE | | | | | | |
| STEVEN CHRISTOPHER VAZQUEZ | | ON FILE | | | | | | |
| STEVEN CHROMAN | | ON FILE | | | | | | |
| STEVEN CHU | | ON FILE | | | | | | |
| STEVEN CHUNG | | ON FILE | | | | | | |
| STEVEN CHUNGHAN LEE | | ON FILE | | | | | | |
| STEVEN CLEMENT | | ON FILE | | | | | | |
| STEVEN CLEMENTI | | ON FILE | | | | | | |
| STEVEN CLINTON | | ON FILE | | | | | | |
| STEVEN CODY THOMAS | | ON FILE | | | | | | |
| STEVEN COFFEY | | ON FILE | | | | | | |
| STEVEN COLBENSON | | ON FILE | | | | | | |
| STEVEN COLLINS | | ON FILE | | | | | | |
| STEVEN COLLOVA | | ON FILE | | | | | | |
| STEVEN CONGER | | ON FILE | | | | | | |
| STEVEN CONNER | | ON FILE | | | | | | |
| STEVEN CONNOR | | ON FILE | | | | | | |
| STEVEN CONTRASCERE | | ON FILE | | | | | | |
| STEVEN COOKE | | ON FILE | | | | | | |
| STEVEN COPELAND | | ON FILE | | | | | | |
| STEVEN CORBETT | | ON FILE | | | | | | |
| STEVEN CORBIN | | ON FILE | | | | | | |
| STEVEN CORNELL | | ON FILE | | | | | | |
| STEVEN CORONA | | ON FILE | | | | | | |
| STEVEN CORREIA | | ON FILE | | | | | | |
| STEVEN CORTEZ | | ON FILE | | | | | | |
| STEVEN CRAIG SCHAFER | | ON FILE | | | | | | |
| STEVEN CRAIG WILLIAMS | | ON FILE | | | | | | |
| STEVEN CRANE | | ON FILE | | | | | | |
| STEVEN CRESPY | | ON FILE | | | | | | |
| STEVEN CRIPPS | | ON FILE | | | | | | |
| STEVEN CRISOLOGO | | ON FILE | | | | | | |
| STEVEN CRISTALDI | | ON FILE | | | | | | |
| STEVEN CROMWELL | | ON FILE | | | | | | |
| STEVEN CUMMINGS | | ON FILE | | | | | | |
| STEVEN CUNDIFF | | ON FILE | | | | | | |
| STEVEN D JOHNSON | | ON FILE | | | | | | |
| STEVEN D LYNCH | | ON FILE | | | | | | |
| STEVEN D TAN | | ON FILE | | | | | | |
| STEVEN DAILY | | ON FILE | | | | | | |
| STEVEN DALE JOHNSON | | ON FILE | | | | | | |
| STEVEN DALNEKOFF | | ON FILE | | | | | | |
| STEVEN DANE | | ON FILE | | | | | | |
| STEVEN DANFORTH | | ON FILE | | | | | | |
| STEVEN DANG | | ON FILE | | | | | | |
| STEVEN DANIEL CLEMENT | | ON FILE | | | | | | |
| STEVEN DANIEL MAY | | ON FILE | | | | | | |
| STEVEN DANIELS | | ON FILE | | | | | | |
| STEVEN DARGER | | ON FILE | | | | | | |
| STEVEN DASILVA | | ON FILE | | | | | | |
| STEVEN DASKAM | | ON FILE | | | | | | |
| STEVEN DAVID | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN DAVID HARRIS | | ON FILE | | | | | | |
| STEVEN DAVID JAMES | | ON FILE | | | | | | |
| STEVEN DAVID KEIPER | | ON FILE | | | | | | |
| STEVEN DAVIDSON | | ON FILE | | | | | | |
| STEVEN DAVIS | | ON FILE | | | | | | |
| STEVEN DEATON | | ON FILE | | | | | | |
| STEVEN DEBOER | | ON FILE | | | | | | |
| STEVEN DEDINA | | ON FILE | | | | | | |
| STEVEN DEIBELE | | ON FILE | | | | | | |
| STEVEN DELABERTAUCHE | | ON FILE | | | | | | |
| STEVEN DELMONT | | ON FILE | | | | | | |
| STEVEN DEMPSEY | | ON FILE | | | | | | |
| STEVEN DENARD WILKINS | | ON FILE | | | | | | |
| STEVEN DENBLEYKER | | ON FILE | | | | | | |
| STEVEN DENIS | | ON FILE | | | | | | |
| STEVEN DENNIS | | ON FILE | | | | | | |
| STEVEN DEPRODOCINI | | ON FILE | | | | | | |
| STEVEN DESOWITZ | | ON FILE | | | | | | |
| STEVEN DEYO | | ON FILE | | | | | | |
| STEVEN DIAS ALEXANDER | | ON FILE | | | | | | |
| STEVEN DIAZ | | ON FILE | | | | | | |
| STEVEN DIERINGER | | ON FILE | | | | | | |
| STEVEN DIEU | | ON FILE | | | | | | |
| STEVEN DIGIORGIO | | ON FILE | | | | | | |
| STEVEN DIGIROLAMO | | ON FILE | | | | | | |
| STEVEN DIGIULIO | | ON FILE | | | | | | |
| STEVEN DIKLICH | | ON FILE | | | | | | |
| STEVEN DILEO | | ON FILE | | | | | | |
| STEVEN DIOMEDE | | ON FILE | | | | | | |
| STEVEN DOBBINS | | ON FILE | | | | | | |
| STEVEN DONALD MO | | ON FILE | | | | | | |
| STEVEN DONALDSON | | ON FILE | | | | | | |
| STEVEN DONALSON | | ON FILE | | | | | | |
| STEVEN DOSTALER | | ON FILE | | | | | | |
| STEVEN DOUGLAS HARKNESS | | ON FILE | | | | | | |
| STEVEN DOULAS | | ON FILE | | | | | | |
| STEVEN DOYLE | | ON FILE | | | | | | |
| STEVEN DRINKWINE | | ON FILE | | | | | | |
| STEVEN DRISCOLL | | ON FILE | | | | | | |
| STEVEN DROEGE | | ON FILE | | | | | | |
| STEVEN DUANE DOCKTER | | ON FILE | | | | | | |
| STEVEN DUBE | | ON FILE | | | | | | |
| STEVEN DUCKWORTH | | ON FILE | | | | | | |
| STEVEN DUDLEY | | ON FILE | | | | | | |
| STEVEN DULAS | | ON FILE | | | | | | |
| STEVEN DURAN BURGE | | ON FILE | | | | | | |
| STEVEN DYON | | ON FILE | | | | | | |
| STEVEN E GREVEMEYER | | ON FILE | | | | | | |
| STEVEN E SANDERSON | | ON FILE | | | | | | |
| STEVEN E SLOTHOWER | | ON FILE | | | | | | |
| STEVEN EAST | | ON FILE | | | | | | |
| STEVEN ECHEVERRY | | ON FILE | | | | | | |
| STEVEN EDOUARD | | ON FILE | | | | | | |
| STEVEN EDWARD LEE | | ON FILE | | | | | | |
| STEVEN EDWARD MILLER | | ON FILE | | | | | | |
| STEVEN EDWARD ROBERTS | | ON FILE | | | | | | |
| STEVEN EDWARD RODGERS | | ON FILE | | | | | | |
| STEVEN EDWARD ZUK | | ON FILE | | | | | | |
| STEVEN EDWARDS | | ON FILE | | | | | | |
| STEVEN EDWIN KREBS | | ON FILE | | | | | | |
| STEVEN EHRSAM | | ON FILE | | | | | | |
| STEVEN ELLIOT ENGLER | | ON FILE | | | | | | |
| STEVEN ELLITHORPE | | ON FILE | | | | | | |
| STEVEN ELMER | | ON FILE | | | | | | |
| STEVEN EMILIO | | ON FILE | | | | | | |
| STEVEN ENCINOSA | | ON FILE | | | | | | |
| STEVEN ENGLEBRECHT | | ON FILE | | | | | | |
| STEVEN ENGRAVALLE | | ON FILE | | | | | | |
| STEVEN EPPEL | | ON FILE | | | | | | |
| STEVEN ERIC TEETERS | | ON FILE | | | | | | |
| STEVEN ERICKSON | | ON FILE | | | | | | |
| STEVEN ERNEST MCNICOL | | ON FILE | | | | | | |
| STEVEN ERNSTER | | ON FILE | | | | | | |
| STEVEN ESCAMILLA | | ON FILE | | | | | | |
| STEVEN ESKELSON | | ON FILE | | | | | | |
| STEVEN ESPINOZA | | ON FILE | | | | | | |
| STEVEN F ZALESKI | | ON FILE | | | | | | |
| STEVEN FAGAN | | ON FILE | | | | | | |
| STEVEN FAHEY | | ON FILE | | | | | | |
| STEVEN FALLS | | ON FILE | | | | | | |
| STEVEN FAN | | ON FILE | | | | | | |
| STEVEN FAUSTIN | | ON FILE | | | | | | |
| STEVEN FEDELE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN FEIN | | ON FILE | | | | | | |
| STEVEN FENSTERMACHER | | ON FILE | | | | | | |
| STEVEN FERRERO | | ON FILE | | | | | | |
| STEVEN FIADEWORNU | | ON FILE | | | | | | |
| STEVEN FISCHER | | ON FILE | | | | | | |
| STEVEN FISHER | | ON FILE | | | | | | |
| STEVEN FITZPATRICK SMITH | | ON FILE | | | | | | |
| STEVEN FLATHERS | | ON FILE | | | | | | |
| STEVEN FLETCHER | | ON FILE | | | | | | |
| STEVEN FLETES | | ON FILE | | | | | | |
| STEVEN FONG | | ON FILE | | | | | | |
| STEVEN FONTANA | | ON FILE | | | | | | |
| STEVEN FORBES | | ON FILE | | | | | | |
| STEVEN FORD | | ON FILE | | | | | | |
| STEVEN FORD BLOOMFIELD | | ON FILE | | | | | | |
| STEVEN FORSYTH | | ON FILE | | | | | | |
| STEVEN FORTUNATO | | ON FILE | | | | | | |
| STEVEN FOSS | | ON FILE | | | | | | |
| STEVEN FREDERICK | | ON FILE | | | | | | |
| STEVEN FREDERICK KRATZ | | ON FILE | | | | | | |
| STEVEN FREELAND | | ON FILE | | | | | | |
| STEVEN FREESTONE | | ON FILE | | | | | | |
| STEVEN FRUTIGER | | ON FILE | | | | | | |
| STEVEN FUNG | | ON FILE | | | | | | |
| STEVEN GAILLARD | | ON FILE | | | | | | |
| STEVEN GALBRAITH | | ON FILE | | | | | | |
| STEVEN GALINDO | | ON FILE | | | | | | |
| STEVEN GALVEZ | | ON FILE | | | | | | |
| STEVEN GAMEZ | | ON FILE | | | | | | |
| STEVEN GARDNER | | ON FILE | | | | | | |
| STEVEN GARN | | ON FILE | | | | | | |
| STEVEN GARY SCHULMAN | | ON FILE | | | | | | |
| STEVEN GARZA | | ON FILE | | | | | | |
| STEVEN GAULD | | ON FILE | | | | | | |
| STEVEN GENTLE | | ON FILE | | | | | | |
| STEVEN GENTNER | | ON FILE | | | | | | |
| STEVEN GENTRY | | ON FILE | | | | | | |
| STEVEN GERING | | ON FILE | | | | | | |
| STEVEN GIALLO | | ON FILE | | | | | | |
| STEVEN GIFFERT | | ON FILE | | | | | | |
| STEVEN GILBERT | | ON FILE | | | | | | |
| STEVEN GILLANDERS | | ON FILE | | | | | | |
| STEVEN GINSBERG | | ON FILE | | | | | | |
| STEVEN GIVENS | | ON FILE | | | | | | |
| STEVEN GLADE CURTIS | | ON FILE | | | | | | |
| STEVEN GLASS | | ON FILE | | | | | | |
| STEVEN GODDARD | | ON FILE | | | | | | |
| STEVEN GOFF | | ON FILE | | | | | | |
| STEVEN GOFFMAN | | ON FILE | | | | | | |
| STEVEN GOLDIN | | ON FILE | | | | | | |
| STEVEN GOLUB | | ON FILE | | | | | | |
| STEVEN GONG | | ON FILE | | | | | | |
| STEVEN GONZALES | | ON FILE | | | | | | |
| STEVEN GOODMAN | | ON FILE | | | | | | |
| STEVEN GORDON | | ON FILE | | | | | | |
| STEVEN GORDON FUTRELL | | ON FILE | | | | | | |
| STEVEN GORSKI | | ON FILE | | | | | | |
| STEVEN GOSSARD | | ON FILE | | | | | | |
| STEVEN GRAFTON | | ON FILE | | | | | | |
| STEVEN GRALOW | | ON FILE | | | | | | |
| STEVEN GRANELLI | | ON FILE | | | | | | |
| STEVEN GREEK | | ON FILE | | | | | | |
| STEVEN GREEN | | ON FILE | | | | | | |
| STEVEN GREENE | | ON FILE | | | | | | |
| STEVEN GREGORY | | ON FILE | | | | | | |
| STEVEN GREGORY DAGG | | ON FILE | | | | | | |
| STEVEN GRIFFIN | | ON FILE | | | | | | |
| STEVEN GROSSO | | ON FILE | | | | | | |
| STEVEN GRUNER | | ON FILE | | | | | | |
| STEVEN GRUNSTEIN | | ON FILE | | | | | | |
| STEVEN GUARDADO | | ON FILE | | | | | | |
| STEVEN GUILAMO | | ON FILE | | | | | | |
| STEVEN GUO | | ON FILE | | | | | | |
| STEVEN GUTTIERREZ | | ON FILE | | | | | | |
| STEVEN GUZMAN | | ON FILE | | | | | | |
| STEVEN H TRAN | | ON FILE | | | | | | |
| STEVEN HAAS | | ON FILE | | | | | | |
| STEVEN HAEHNICHEN | | ON FILE | | | | | | |
| STEVEN HAGGERTY | | ON FILE | | | | | | |
| STEVEN HAHM | | ON FILE | | | | | | |
| STEVEN HAILEY-DUNSHEATH | | ON FILE | | | | | | |
| STEVEN HAMILTON | | ON FILE | | | | | | |
| STEVEN HAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN HANNA | | ON FILE | | | | | | |
| STEVEN HANSBERRY | | ON FILE | | | | | | |
| STEVEN HANSEN | | ON FILE | | | | | | |
| STEVEN HANSON | | ON FILE | | | | | | |
| STEVEN HANUS | | ON FILE | | | | | | |
| STEVEN HARM | | ON FILE | | | | | | |
| STEVEN HAROLD BULLARD | | ON FILE | | | | | | |
| STEVEN HARVEY | | ON FILE | | | | | | |
| STEVEN HARVIN | | ON FILE | | | | | | |
| STEVEN HAWORTH | | ON FILE | | | | | | |
| STEVEN HAWXHURST | | ON FILE | | | | | | |
| STEVEN HAYDEN | | ON FILE | | | | | | |
| STEVEN HAYES | | ON FILE | | | | | | |
| STEVEN HEAD | | ON FILE | | | | | | |
| STEVEN HELMKAMP | | ON FILE | | | | | | |
| STEVEN HEMENOVER | | ON FILE | | | | | | |
| STEVEN HENDRICKS | | ON FILE | | | | | | |
| STEVEN HENNING | | ON FILE | | | | | | |
| STEVEN HENRIQUES | | ON FILE | | | | | | |
| STEVEN HENRY | | ON FILE | | | | | | |
| STEVEN HERCHKO | | ON FILE | | | | | | |
| STEVEN HERNANDEZ | | ON FILE | | | | | | |
| STEVEN HERRERA | | ON FILE | | | | | | |
| STEVEN HERSOM | | ON FILE | | | | | | |
| STEVEN HESCOCK JR. | | ON FILE | | | | | | |
| STEVEN HIEBING | | ON FILE | | | | | | |
| STEVEN HILDRETH | | ON FILE | | | | | | |
| STEVEN HILL | | ON FILE | | | | | | |
| STEVEN HILLENBRAND | | ON FILE | | | | | | |
| STEVEN HILLMANN | | ON FILE | | | | | | |
| STEVEN HIRAYOSHI | | ON FILE | | | | | | |
| STEVEN HITE | | ON FILE | | | | | | |
| STEVEN HOCHSTADT | | ON FILE | | | | | | |
| STEVEN HODEL | | ON FILE | | | | | | |
| STEVEN HODGES | | ON FILE | | | | | | |
| STEVEN HOIN | | ON FILE | | | | | | |
| STEVEN HOLEKAMP | | ON FILE | | | | | | |
| STEVEN HOLLINGSWORTH | | ON FILE | | | | | | |
| STEVEN HOLMES | | ON FILE | | | | | | |
| STEVEN HOLT | | ON FILE | | | | | | |
| STEVEN HONG | | ON FILE | | | | | | |
| STEVEN HORNSBY | | ON FILE | | | | | | |
| STEVEN HOWARD | | ON FILE | | | | | | |
| STEVEN HOWARD KAUFF | | ON FILE | | | | | | |
| STEVEN HOWARD RUBENSTEIN | | ON FILE | | | | | | |
| STEVEN HOWLE | | ON FILE | | | | | | |
| STEVEN HUANG | | ON FILE | | | | | | |
| STEVEN HUDDLESTON | | ON FILE | | | | | | |
| STEVEN HUGHES | | ON FILE | | | | | | |
| STEVEN HULSE | | ON FILE | | | | | | |
| STEVEN HUMPHRIES | | ON FILE | | | | | | |
| STEVEN HUNDAL | | ON FILE | | | | | | |
| STEVEN IDELS | | ON FILE | | | | | | |
| STEVEN IKIRT | | ON FILE | | | | | | |
| STEVEN IMPLOM | | ON FILE | | | | | | |
| STEVEN INCH | | ON FILE | | | | | | |
| STEVEN INGERSOLL | | ON FILE | | | | | | |
| STEVEN IVANS | | ON FILE | | | | | | |
| STEVEN IVERSON | | ON FILE | | | | | | |
| STEVEN IVESTER | | ON FILE | | | | | | |
| STEVEN IVORY | | ON FILE | | | | | | |
| STEVEN J WYTAS | | ON FILE | | | | | | |
| STEVEN JACOBS | | ON FILE | | | | | | |
| STEVEN JACOBSEN | | ON FILE | | | | | | |
| STEVEN JACQUEZ MICHAEL HUNTER | | ON FILE | | | | | | |
| STEVEN JAKEL | | ON FILE | | | | | | |
| STEVEN JAMES | | ON FILE | | | | | | |
| STEVEN JAMES BARNETT | | ON FILE | | | | | | |
| STEVEN JAMES BERNARD | | ON FILE | | | | | | |
| STEVEN JAMES BISSELL | | ON FILE | | | | | | |
| STEVEN JAMES GROSS | | ON FILE | | | | | | |
| STEVEN JAMES NAWROCKI | | ON FILE | | | | | | |
| STEVEN JAMES VIDO | | ON FILE | | | | | | |
| STEVEN JAY GRABER | | ON FILE | | | | | | |
| STEVEN JAYMES NEUSCHULZ | | ON FILE | | | | | | |
| STEVEN JEFFERY HOTMAR | | ON FILE | | | | | | |
| STEVEN JEKANOWSKI | | ON FILE | | | | | | |
| STEVEN JELLIS | | ON FILE | | | | | | |
| STEVEN JENAB | | ON FILE | | | | | | |
| STEVEN JENNINGS | | ON FILE | | | | | | |
| STEVEN JEROME MOORE | | ON FILE | | | | | | |
| STEVEN JEROME SOWA | | ON FILE | | | | | | |
| STEVEN JOHN LOPRIORE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN JOHN MCLAUGHLIN | | ON FILE | | | | | | |
| STEVEN JOHN ORAS | | ON FILE | | | | | | |
| STEVEN JOHN RICHINS | | ON FILE | | | | | | |
| STEVEN JOHNSON | | ON FILE | | | | | | |
| STEVEN JOSEPH | | ON FILE | | | | | | |
| STEVEN JOSEPH DEANGELIS | | ON FILE | | | | | | |
| STEVEN JOSEPH SANTOS | | ON FILE | | | | | | |
| STEVEN JUNKINS | | ON FILE | | | | | | |
| STEVEN JURACEK | | ON FILE | | | | | | |
| STEVEN JUSKOWICZ | | ON FILE | | | | | | |
| STEVEN K CRAWFORD | | ON FILE | | | | | | |
| STEVEN KAI HSIEH | | ON FILE | | | | | | |
| STEVEN KAKEHASHI | | ON FILE | | | | | | |
| STEVEN KALETA | | ON FILE | | | | | | |
| STEVEN KALKA | | ON FILE | | | | | | |
| STEVEN KANG | | ON FILE | | | | | | |
| STEVEN KARABINCHAK | | ON FILE | | | | | | |
| STEVEN KARLOVIC | | ON FILE | | | | | | |
| STEVEN KASSEL | | ON FILE | | | | | | |
| STEVEN KATZ | | ON FILE | | | | | | |
| STEVEN KEATE | | ON FILE | | | | | | |
| STEVEN KEEFER | | ON FILE | | | | | | |
| STEVEN KELLY | | ON FILE | | | | | | |
| STEVEN KENDIG | | ON FILE | | | | | | |
| STEVEN KENNEDY | | ON FILE | | | | | | |
| STEVEN KENNETH NEWTON | | ON FILE | | | | | | |
| STEVEN KHALIFEH | | ON FILE | | | | | | |
| STEVEN KHU | | ON FILE | | | | | | |
| STEVEN KI | | ON FILE | | | | | | |
| STEVEN KILEY | | ON FILE | | | | | | |
| STEVEN KIPKE | | ON FILE | | | | | | |
| STEVEN KLIDA | | ON FILE | | | | | | |
| STEVEN KNIPFELBERG | | ON FILE | | | | | | |
| STEVEN KNOPF | | ON FILE | | | | | | |
| STEVEN KNUDSEN | | ON FILE | | | | | | |
| STEVEN KOESTER | | ON FILE | | | | | | |
| STEVEN KOEVEN | | ON FILE | | | | | | |
| STEVEN KOLARIK | | ON FILE | | | | | | |
| STEVEN KOLB | | ON FILE | | | | | | |
| STEVEN KOOKER | | ON FILE | | | | | | |
| STEVEN KOONTZ | | ON FILE | | | | | | |
| STEVEN KOTIK | | ON FILE | | | | | | |
| STEVEN KOVAL | | ON FILE | | | | | | |
| STEVEN KOWALESKI | | ON FILE | | | | | | |
| STEVEN KRANTZ | | ON FILE | | | | | | |
| STEVEN KRAUSE | | ON FILE | | | | | | |
| STEVEN KROK | | ON FILE | | | | | | |
| STEVEN KRYSKALLA | | ON FILE | | | | | | |
| STEVEN KULESZA | | ON FILE | | | | | | |
| STEVEN KUNTZ | | ON FILE | | | | | | |
| STEVEN KURLAND | | ON FILE | | | | | | |
| STEVEN KYLE | | ON FILE | | | | | | |
| STEVEN L SCHLUTER | | ON FILE | | | | | | |
| STEVEN LABBE | | ON FILE | | | | | | |
| STEVEN LACOSSE | | ON FILE | | | | | | |
| STEVEN LAMBOURNE | | ON FILE | | | | | | |
| STEVEN LAMM | | ON FILE | | | | | | |
| STEVEN LANCE LYON | | ON FILE | | | | | | |
| STEVEN LANE | | ON FILE | | | | | | |
| STEVEN LANE WEGNER | | ON FILE | | | | | | |
| STEVEN LANG | | ON FILE | | | | | | |
| STEVEN LANGLEY | | ON FILE | | | | | | |
| STEVEN LARNED | | ON FILE | | | | | | |
| STEVEN LAURDAN | | ON FILE | | | | | | |
| STEVEN LAWRENCE EDWARDS | | ON FILE | | | | | | |
| STEVEN LAY | | ON FILE | | | | | | |
| STEVEN LE | | ON FILE | | | | | | |
| STEVEN LEACH | | ON FILE | | | | | | |
| STEVEN LECLERC | | ON FILE | | | | | | |
| STEVEN LEE MULDOON | | ON FILE | | | | | | |
| STEVEN LEE SHELLEY | | ON FILE | | | | | | |
| STEVEN LENOS | | ON FILE | | | | | | |
| STEVEN LEPPERT | | ON FILE | | | | | | |
| STEVEN LEVINE | | ON FILE | | | | | | |
| STEVEN LEWCZYK | | ON FILE | | | | | | |
| STEVEN LIANG | | ON FILE | | | | | | |
| STEVEN LICHTENWALNER | | ON FILE | | | | | | |
| STEVEN LIN | | ON FILE | | | | | | |
| STEVEN LINDSTROM | | ON FILE | | | | | | |
| STEVEN LITCHFIELD | | ON FILE | | | | | | |
| STEVEN LIU | | ON FILE | | | | | | |
| STEVEN LIZALDE | | ON FILE | | | | | | |
| STEVEN LO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN LOITZ | | ON FILE | | | | | | |
| STEVEN LONG ZHOU | | ON FILE | | | | | | |
| STEVEN LONGOBARDO | | ON FILE | | | | | | |
| STEVEN LOPEZ | | ON FILE | | | | | | |
| STEVEN LOSIER | | ON FILE | | | | | | |
| STEVEN LOUNSBURY | | ON FILE | | | | | | |
| STEVEN LOUTHERBACK | | ON FILE | | | | | | |
| STEVEN LOVELAND | | ON FILE | | | | | | |
| STEVEN LOWES | | ON FILE | | | | | | |
| STEVEN LOYER | | ON FILE | | | | | | |
| STEVEN LUCHINO | | ON FILE | | | | | | |
| STEVEN LUTHER | | ON FILE | | | | | | |
| STEVEN LUTSKY | | ON FILE | | | | | | |
| STEVEN LYNCH | | ON FILE | | | | | | |
| STEVEN LYNN GILMAN | | ON FILE | | | | | | |
| STEVEN LYNN GREGERSON | | ON FILE | | | | | | |
| STEVEN M ANDERSON-GINGOTTA | | ON FILE | | | | | | |
| STEVEN M FRANGOS | | ON FILE | | | | | | |
| STEVEN M KAY | | ON FILE | | | | | | |
| STEVEN M ROMUALD | | ON FILE | | | | | | |
| STEVEN MAAT | | ON FILE | | | | | | |
| STEVEN MACALUSO | | ON FILE | | | | | | |
| STEVEN MACHEREY | | ON FILE | | | | | | |
| STEVEN MACLEOD | | ON FILE | | | | | | |
| STEVEN MACOMBER | | ON FILE | | | | | | |
| STEVEN MAEX | | ON FILE | | | | | | |
| STEVEN MAGDALENO | | ON FILE | | | | | | |
| STEVEN MAGES | | ON FILE | | | | | | |
| STEVEN MAINE | | ON FILE | | | | | | |
| STEVEN MANUELS | | ON FILE | | | | | | |
| STEVEN MARC BROWN | | ON FILE | | | | | | |
| STEVEN MARCANO | | ON FILE | | | | | | |
| STEVEN MARCUM | | ON FILE | | | | | | |
| STEVEN MARINO | | ON FILE | | | | | | |
| STEVEN MARMILLO | | ON FILE | | | | | | |
| STEVEN MARSHALL | | ON FILE | | | | | | |
| STEVEN MARSHALL BERNITT | | ON FILE | | | | | | |
| STEVEN MARTINEZ | | ON FILE | | | | | | |
| STEVEN MATLAK | | ON FILE | | | | | | |
| STEVEN MATTHEW AVILES | | ON FILE | | | | | | |
| STEVEN MAUPIN | | ON FILE | | | | | | |
| STEVEN MAYS | | ON FILE | | | | | | |
| STEVEN MCALLISTER | | ON FILE | | | | | | |
| STEVEN MCCARNEY | | ON FILE | | | | | | |
| STEVEN MCCLURG | | ON FILE | | | | | | |
| STEVEN MCCORKELL | | ON FILE | | | | | | |
| STEVEN MCDOWALL | | ON FILE | | | | | | |
| STEVEN MCENENY | | ON FILE | | | | | | |
| STEVEN MCGILL | | ON FILE | | | | | | |
| STEVEN MCINTYRE | | ON FILE | | | | | | |
| STEVEN MCNEW | | ON FILE | | | | | | |
| STEVEN MEADOR | | ON FILE | | | | | | |
| STEVEN MEDINA | | ON FILE | | | | | | |
| STEVEN MEI | | ON FILE | | | | | | |
| STEVEN MEJIA | | ON FILE | | | | | | |
| STEVEN MENDENHALL | | ON FILE | | | | | | |
| STEVEN MENDOZA | | ON FILE | | | | | | |
| STEVEN MERCER | | ON FILE | | | | | | |
| STEVEN MERKLER | | ON FILE | | | | | | |
| STEVEN MERKLEY | | ON FILE | | | | | | |
| STEVEN MEYER | | ON FILE | | | | | | |
| STEVEN MICHAEL | | ON FILE | | | | | | |
| STEVEN MICHAEL AUDEN | | ON FILE | | | | | | |
| STEVEN MICHAEL CAMBRIA | | ON FILE | | | | | | |
| STEVEN MICHAEL DANIELS | | ON FILE | | | | | | |
| STEVEN MICHAEL DAY | | ON FILE | | | | | | |
| STEVEN MICHAEL GIANNETTI | | ON FILE | | | | | | |
| STEVEN MICHAEL ONGCHIN | | ON FILE | | | | | | |
| STEVEN MICHAELSON | | ON FILE | | | | | | |
| STEVEN MICSKY | | ON FILE | | | | | | |
| STEVEN MILLS | | ON FILE | | | | | | |
| STEVEN MIN | | ON FILE | | | | | | |
| STEVEN MINICHINI | | ON FILE | | | | | | |
| STEVEN MIRABELLO | | ON FILE | | | | | | |
| STEVEN MIRABITO | | ON FILE | | | | | | |
| STEVEN MIRACLE | | ON FILE | | | | | | |
| STEVEN MIRANDA | | ON FILE | | | | | | |
| STEVEN MISETICH | | ON FILE | | | | | | |
| STEVEN MISHESKI | | ON FILE | | | | | | |
| STEVEN MITCHELL | | ON FILE | | | | | | |
| STEVEN MO | | ON FILE | | | | | | |
| STEVEN MOERSALIN | | ON FILE | | | | | | |
| STEVEN MOLITOR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN MOLLURA | | ON FILE | | | | | | |
| STEVEN MOLYNEUX | | ON FILE | | | | | | |
| STEVEN MONASTERO JR | | ON FILE | | | | | | |
| STEVEN MONETTI | | ON FILE | | | | | | |
| STEVEN MONTANO | | ON FILE | | | | | | |
| STEVEN MONTEMARANO | | ON FILE | | | | | | |
| STEVEN MORAN | | ON FILE | | | | | | |
| STEVEN MORGAN | | ON FILE | | | | | | |
| STEVEN MORRILL | | ON FILE | | | | | | |
| STEVEN MORRISSEY | | ON FILE | | | | | | |
| STEVEN MOSER | | ON FILE | | | | | | |
| STEVEN MOSES | | ON FILE | | | | | | |
| STEVEN MOTTON | | ON FILE | | | | | | |
| STEVEN MUNOZ | | ON FILE | | | | | | |
| STEVEN MURPHY | | ON FILE | | | | | | |
| STEVEN MUTSCHELKNAUS | | ON FILE | | | | | | |
| STEVEN MYERS | | ON FILE | | | | | | |
| STEVEN N CHO | | ON FILE | | | | | | |
| STEVEN NAGEL | | ON FILE | | | | | | |
| STEVEN NANTHALANGSY | | ON FILE | | | | | | |
| STEVEN NASTRI | | ON FILE | | | | | | |
| STEVEN NATHAN BACALL | | ON FILE | | | | | | |
| STEVEN NAVA | | ON FILE | | | | | | |
| STEVEN NAVARRO | | ON FILE | | | | | | |
| STEVEN NEGRON | | ON FILE | | | | | | |
| STEVEN NELSON | | ON FILE | | | | | | |
| STEVEN NETTERE | | ON FILE | | | | | | |
| STEVEN NEUENHAHN | | ON FILE | | | | | | |
| STEVEN NEUMAN | | ON FILE | | | | | | |
| STEVEN NEUTZLING | | ON FILE | | | | | | |
| STEVEN NEWMAN | | ON FILE | | | | | | |
| STEVEN NGUYEN | | ON FILE | | | | | | |
| STEVEN NGUYEN-HO | | ON FILE | | | | | | |
| STEVEN NIGHTINGALE | | ON FILE | | | | | | |
| STEVEN NOHA | | ON FILE | | | | | | |
| STEVEN NOLAN | | ON FILE | | | | | | |
| STEVEN NORMANDY | | ON FILE | | | | | | |
| STEVEN NUNES | | ON FILE | | | | | | |
| STEVEN NWAGBARA | | ON FILE | | | | | | |
| STEVEN O'HARE | | ON FILE | | | | | | |
| STEVEN O'LEARY | | ON FILE | | | | | | |
| STEVEN OAK | | ON FILE | | | | | | |
| STEVEN OBERST | | ON FILE | | | | | | |
| STEVEN OBERT | | ON FILE | | | | | | |
| STEVEN OCHOA | | ON FILE | | | | | | |
| STEVEN OEST | | ON FILE | | | | | | |
| STEVEN OLLIVER | | ON FILE | | | | | | |
| STEVEN ONO | | ON FILE | | | | | | |
| STEVEN ONZO | | ON FILE | | | | | | |
| STEVEN ORTA | | ON FILE | | | | | | |
| STEVEN OSBORNE | | ON FILE | | | | | | |
| STEVEN OTIS | | ON FILE | | | | | | |
| STEVEN OTIS GILLESPIE | | ON FILE | | | | | | |
| STEVEN OWENS | | ON FILE | | | | | | |
| STEVEN OYLAROV | | ON FILE | | | | | | |
| STEVEN P LITTREL | | ON FILE | | | | | | |
| STEVEN P SCHABACKER | | ON FILE | | | | | | |
| STEVEN PADDOCK | | ON FILE | | | | | | |
| STEVEN PADILLA | | ON FILE | | | | | | |
| STEVEN PALMER | | ON FILE | | | | | | |
| STEVEN PANGBURN | | ON FILE | | | | | | |
| STEVEN PAOLUCCI | | ON FILE | | | | | | |
| STEVEN PAPARCURI | | ON FILE | | | | | | |
| STEVEN PARK | | ON FILE | | | | | | |
| STEVEN PARKIN | | ON FILE | | | | | | |
| STEVEN PARMER | | ON FILE | | | | | | |
| STEVEN PARRISH | | ON FILE | | | | | | |
| STEVEN PASINSKY | | ON FILE | | | | | | |
| STEVEN PASSANTINO | | ON FILE | | | | | | |
| STEVEN PATANE | | ON FILE | | | | | | |
| STEVEN PATERSON | | ON FILE | | | | | | |
| STEVEN PATRICK | | ON FILE | | | | | | |
| STEVEN PATRICK BAUER | | ON FILE | | | | | | |
| STEVEN PATTISON | | ON FILE | | | | | | |
| STEVEN PAUL ROZAS | | ON FILE | | | | | | |
| STEVEN PAUL WARNER | | ON FILE | | | | | | |
| STEVEN PAUL WOODS | | ON FILE | | | | | | |
| STEVEN PAULINO | | ON FILE | | | | | | |
| STEVEN PAVLICK | | ON FILE | | | | | | |
| STEVEN PAWELKO | | ON FILE | | | | | | |
| STEVEN PAYNE | | ON FILE | | | | | | |
| STEVEN PECORARO | | ON FILE | | | | | | |
| STEVEN PEI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN PELTIER | | ON FILE | | | | | | |
| STEVEN PENICHE | | ON FILE | | | | | | |
| STEVEN PEPPER | | ON FILE | | | | | | |
| STEVEN PERCASTEGUI | | ON FILE | | | | | | |
| STEVEN PERLOW | | ON FILE | | | | | | |
| STEVEN PERZIA | | ON FILE | | | | | | |
| STEVEN PESEK | | ON FILE | | | | | | |
| STEVEN PETER AYALA | | ON FILE | | | | | | |
| STEVEN PETER GRANT | | ON FILE | | | | | | |
| STEVEN PETERS | | ON FILE | | | | | | |
| STEVEN PETROSKY | | ON FILE | | | | | | |
| STEVEN PFIRMAN | | ON FILE | | | | | | |
| STEVEN PHARO | | ON FILE | | | | | | |
| STEVEN PHELPS | | ON FILE | | | | | | |
| STEVEN PHILIP GONZALEZ | | ON FILE | | | | | | |
| STEVEN PHILKILL | | ON FILE | | | | | | |
| STEVEN PHILLIP MONTAGUE | | ON FILE | | | | | | |
| STEVEN PHILLIP PETO | | ON FILE | | | | | | |
| STEVEN PHILLIPS | | ON FILE | | | | | | |
| STEVEN PHOMMACHACK | | ON FILE | | | | | | |
| STEVEN PICCHI | | ON FILE | | | | | | |
| STEVEN PIRNIK | | ON FILE | | | | | | |
| STEVEN PIRROTTA | | ON FILE | | | | | | |
| STEVEN PITTS | | ON FILE | | | | | | |
| STEVEN PIZARRO JR. | | ON FILE | | | | | | |
| STEVEN PLASS | | ON FILE | | | | | | |
| STEVEN POLASEK | | ON FILE | | | | | | |
| STEVEN POLIZZI | | ON FILE | | | | | | |
| STEVEN POMERINKE | | ON FILE | | | | | | |
| STEVEN POOLE | | ON FILE | | | | | | |
| STEVEN POSUSTA | | ON FILE | | | | | | |
| STEVEN POWELL | | ON FILE | | | | | | |
| STEVEN PRATT | | ON FILE | | | | | | |
| STEVEN PRIETO | | ON FILE | | | | | | |
| STEVEN PRITCHETT | | ON FILE | | | | | | |
| STEVEN PROCOPIO | | ON FILE | | | | | | |
| STEVEN PUGH | | ON FILE | | | | | | |
| STEVEN QUEEN | | ON FILE | | | | | | |
| STEVEN QUIAMBAO | | ON FILE | | | | | | |
| STEVEN QUINONES | | ON FILE | | | | | | |
| STEVEN QUINTANA | | ON FILE | | | | | | |
| STEVEN RACHOR | | ON FILE | | | | | | |
| STEVEN RAHEL | | ON FILE | | | | | | |
| STEVEN RAIMO | | ON FILE | | | | | | |
| STEVEN RAMIREZ | | ON FILE | | | | | | |
| STEVEN RAMKUMAR | | ON FILE | | | | | | |
| STEVEN RAMSEY | | ON FILE | | | | | | |
| STEVEN RAMSTHALER | | ON FILE | | | | | | |
| STEVEN RANDOLPH SAWYER | | ON FILE | | | | | | |
| STEVEN RAPACKI | | ON FILE | | | | | | |
| STEVEN RAPOSO | | ON FILE | | | | | | |
| STEVEN RATNER | | ON FILE | | | | | | |
| STEVEN RAY PRECOURT | | ON FILE | | | | | | |
| STEVEN REARDEN | | ON FILE | | | | | | |
| STEVEN REDDINGTON | | ON FILE | | | | | | |
| STEVEN REED | | ON FILE | | | | | | |
| STEVEN REESE | | ON FILE | | | | | | |
| STEVEN REHILL | | ON FILE | | | | | | |
| STEVEN REIFE | | ON FILE | | | | | | |
| STEVEN REISS | | ON FILE | | | | | | |
| STEVEN REITZ | | ON FILE | | | | | | |
| STEVEN RHODES CLARK | | ON FILE | | | | | | |
| STEVEN RIAD KHOURY | | ON FILE | | | | | | |
| STEVEN RICE | | ON FILE | | | | | | |
| STEVEN RICHARD LONG | | ON FILE | | | | | | |
| STEVEN RICHARDS | | ON FILE | | | | | | |
| STEVEN RICHARDSON | | ON FILE | | | | | | |
| STEVEN RICHMOND | | ON FILE | | | | | | |
| STEVEN RIDZYOWSKI | | ON FILE | | | | | | |
| STEVEN RIECO | | ON FILE | | | | | | |
| STEVEN RILEY | | ON FILE | | | | | | |
| STEVEN RITTER | | ON FILE | | | | | | |
| STEVEN ROBBINS | | ON FILE | | | | | | |
| STEVEN ROBBS | | ON FILE | | | | | | |
| STEVEN ROBERT FENWICK | | ON FILE | | | | | | |
| STEVEN ROBERT LARSEN | | ON FILE | | | | | | |
| STEVEN ROBERT SABOT | | ON FILE | | | | | | |
| STEVEN ROBERT STADWISER | | ON FILE | | | | | | |
| STEVEN ROBERTS | | ON FILE | | | | | | |
| STEVEN ROBLES | | ON FILE | | | | | | |
| STEVEN ROCHARD | | ON FILE | | | | | | |
| STEVEN ROCKOFF | | ON FILE | | | | | | |
| STEVEN RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN ROFRANO | | ON FILE | | | | | | |
| STEVEN ROLFE | | ON FILE | | | | | | |
| STEVEN ROMANO | | ON FILE | | | | | | |
| STEVEN ROOT | | ON FILE | | | | | | |
| STEVEN ROSA | | ON FILE | | | | | | |
| STEVEN ROSINKO | | ON FILE | | | | | | |
| STEVEN ROSS | | ON FILE | | | | | | |
| STEVEN ROWE | | ON FILE | | | | | | |
| STEVEN RUBACK | | ON FILE | | | | | | |
| STEVEN RUBIO SR | | ON FILE | | | | | | |
| STEVEN RUDNITZKY | | ON FILE | | | | | | |
| STEVEN RUPP | | ON FILE | | | | | | |
| STEVEN RUSKO | | ON FILE | | | | | | |
| STEVEN RUSSELL RAY | | ON FILE | | | | | | |
| STEVEN RUSSO | | ON FILE | | | | | | |
| STEVEN RUZICKA | | ON FILE | | | | | | |
| STEVEN RYAN | | ON FILE | | | | | | |
| STEVEN RYAN BRADSHAW | | ON FILE | | | | | | |
| STEVEN RYBICKI | | ON FILE | | | | | | |
| STEVEN S BRINING | | ON FILE | | | | | | |
| STEVEN SAALFELD | | ON FILE | | | | | | |
| STEVEN SACCO | | ON FILE | | | | | | |
| STEVEN SALGUERO | | ON FILE | | | | | | |
| STEVEN SALINAS | | ON FILE | | | | | | |
| STEVEN SALINGER | | ON FILE | | | | | | |
| STEVEN SANCHEZ | | ON FILE | | | | | | |
| STEVEN SANFORD | | ON FILE | | | | | | |
| STEVEN SANTOS | | ON FILE | | | | | | |
| STEVEN SAUNDERS | | ON FILE | | | | | | |
| STEVEN SAURBIER | | ON FILE | | | | | | |
| STEVEN SCAFFIDI | | ON FILE | | | | | | |
| STEVEN SCHALLER | | ON FILE | | | | | | |
| STEVEN SCHEEL | | ON FILE | | | | | | |
| STEVEN SCHELTER | | ON FILE | | | | | | |
| STEVEN SCHEMERS | | ON FILE | | | | | | |
| STEVEN SCHLOSSBERG | | ON FILE | | | | | | |
| STEVEN SCHLOSSER | | ON FILE | | | | | | |
| STEVEN SCHLUENTZ | | ON FILE | | | | | | |
| STEVEN SCHOBER | | ON FILE | | | | | | |
| STEVEN SCHOOF | | ON FILE | | | | | | |
| STEVEN SCHREMBECK | | ON FILE | | | | | | |
| STEVEN SCHROLL | | ON FILE | | | | | | |
| STEVEN SCHWARTZ | | ON FILE | | | | | | |
| STEVEN SCHWARTZMAN | | ON FILE | | | | | | |
| STEVEN SCHWARTZWALD | | ON FILE | | | | | | |
| STEVEN SCHWIER | | ON FILE | | | | | | |
| STEVEN SCHWINGHAMER | | ON FILE | | | | | | |
| STEVEN SCORNAVACCA | | ON FILE | | | | | | |
| STEVEN SCOTT | | ON FILE | | | | | | |
| STEVEN SCOTT LEVENSON | | ON FILE | | | | | | |
| STEVEN SCOTT TURNEY | | ON FILE | | | | | | |
| STEVEN SEDGWICK | | ON FILE | | | | | | |
| STEVEN SEVIC | | ON FILE | | | | | | |
| STEVEN SHALLCROSS | | ON FILE | | | | | | |
| STEVEN SHANE WHATLEY | | ON FILE | | | | | | |
| STEVEN SHANER | | ON FILE | | | | | | |
| STEVEN SHAPIRO | | ON FILE | | | | | | |
| STEVEN SHARATZ | | ON FILE | | | | | | |
| STEVEN SHARBONO | | ON FILE | | | | | | |
| STEVEN SHARP | | ON FILE | | | | | | |
| STEVEN SHAWN GIBSON | | ON FILE | | | | | | |
| STEVEN SHEA WRIGHT | | ON FILE | | | | | | |
| STEVEN SHEARS | | ON FILE | | | | | | |
| STEVEN SHEDD | | ON FILE | | | | | | |
| STEVEN SHEHEANE | | ON FILE | | | | | | |
| STEVEN SHEK | | ON FILE | | | | | | |
| STEVEN SHELBY PETERSEN | | ON FILE | | | | | | |
| STEVEN SHIM | | ON FILE | | | | | | |
| STEVEN SHIMBO | | ON FILE | | | | | | |
| STEVEN SHOCHAT | | ON FILE | | | | | | |
| STEVEN SHROYER | | ON FILE | | | | | | |
| STEVEN SICILIANO | | ON FILE | | | | | | |
| STEVEN SIEGFRIED | | ON FILE | | | | | | |
| STEVEN SIEJKOWSKI | | ON FILE | | | | | | |
| STEVEN SILIGATO | | ON FILE | | | | | | |
| STEVEN SIMON | | ON FILE | | | | | | |
| STEVEN SIRAGUSA | | ON FILE | | | | | | |
| STEVEN SITU | | ON FILE | | | | | | |
| STEVEN SKRIPNIK | | ON FILE | | | | | | |
| STEVEN SLIGH | | ON FILE | | | | | | |
| STEVEN SLOAN | | ON FILE | | | | | | |
| STEVEN SLONE | | ON FILE | | | | | | |
| STEVEN SLY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN SMALL | | ON FILE | | | | | | |
| STEVEN SMIT | | ON FILE | | | | | | |
| STEVEN SMITH | | ON FILE | | | | | | |
| STEVEN SMYRNI | | ON FILE | | | | | | |
| STEVEN SNIDER | | ON FILE | | | | | | |
| STEVEN SOBOLEWSKI | | ON FILE | | | | | | |
| STEVEN SOLANO | | ON FILE | | | | | | |
| STEVEN SOLIS | | ON FILE | | | | | | |
| STEVEN SOMMAR | | ON FILE | | | | | | |
| STEVEN SOUMA | | ON FILE | | | | | | |
| STEVEN SPIETH | | ON FILE | | | | | | |
| STEVEN SPRINGER | | ON FILE | | | | | | |
| STEVEN ST AUBIN | | ON FILE | | | | | | |
| STEVEN ST CLAIR | | ON FILE | | | | | | |
| STEVEN ST PIERRE | | ON FILE | | | | | | |
| STEVEN STCLAIR | | ON FILE | | | | | | |
| STEVEN STECKEL | | ON FILE | | | | | | |
| STEVEN STEELE | | ON FILE | | | | | | |
| STEVEN STEEN | | ON FILE | | | | | | |
| STEVEN STEINHARDT | | ON FILE | | | | | | |
| STEVEN STEKETEE | | ON FILE | | | | | | |
| STEVEN STEWART | | ON FILE | | | | | | |
| STEVEN STIEDE | | ON FILE | | | | | | |
| STEVEN STILES | | ON FILE | | | | | | |
| STEVEN STILLS | | ON FILE | | | | | | |
| STEVEN STOLTZENBERG | | ON FILE | | | | | | |
| STEVEN STONE | | ON FILE | | | | | | |
| STEVEN STRANGE | | ON FILE | | | | | | |
| STEVEN STRAZZULLO | | ON FILE | | | | | | |
| STEVEN STREETMAN | | ON FILE | | | | | | |
| STEVEN STUCKER | | ON FILE | | | | | | |
| STEVEN SULLIVAN | | ON FILE | | | | | | |
| STEVEN SUNARJO | | ON FILE | | | | | | |
| STEVEN SUNDBERG | | ON FILE | | | | | | |
| STEVEN SURGOTH | | ON FILE | | | | | | |
| STEVEN SUTTON | | ON FILE | | | | | | |
| STEVEN SWAN | | ON FILE | | | | | | |
| STEVEN SWANSON | | ON FILE | | | | | | |
| STEVEN SWEENEY | | ON FILE | | | | | | |
| STEVEN SWIMMER | | ON FILE | | | | | | |
| STEVEN SYLVESTER | | ON FILE | | | | | | |
| STEVEN SZABO | | ON FILE | | | | | | |
| STEVEN SZELAGOWSKI | | ON FILE | | | | | | |
| STEVEN SZELIGOWSKI | | ON FILE | | | | | | |
| STEVEN T CHEW | | ON FILE | | | | | | |
| STEVEN TABARRINI II | | ON FILE | | | | | | |
| STEVEN TABB | | ON FILE | | | | | | |
| STEVEN TALLON | | ON FILE | | | | | | |
| STEVEN TAN | | ON FILE | | | | | | |
| STEVEN TANDBERG | | ON FILE | | | | | | |
| STEVEN TAPANES | | ON FILE | | | | | | |
| STEVEN TASKER | | ON FILE | | | | | | |
| STEVEN TATE | | ON FILE | | | | | | |
| STEVEN TAYLOR | | ON FILE | | | | | | |
| STEVEN TEIXEIRA | | ON FILE | | | | | | |
| STEVEN TEMPLE | | ON FILE | | | | | | |
| STEVEN TEMPLETON | | ON FILE | | | | | | |
| STEVEN TENBUSCH | | ON FILE | | | | | | |
| STEVEN TENNIES | | ON FILE | | | | | | |
| STEVEN TEPLEY | | ON FILE | | | | | | |
| STEVEN TEXTORIS | | ON FILE | | | | | | |
| STEVEN THACH | | ON FILE | | | | | | |
| STEVEN THAI | | ON FILE | | | | | | |
| STEVEN THANH DANG | | ON FILE | | | | | | |
| STEVEN THANH HUYNH | | ON FILE | | | | | | |
| STEVEN THEER | | ON FILE | | | | | | |
| STEVEN THIBOUTOT | | ON FILE | | | | | | |
| STEVEN THOMAS BAIR | | ON FILE | | | | | | |
| STEVEN THOMASANDREW REED | | ON FILE | | | | | | |
| STEVEN THOMPSON | | ON FILE | | | | | | |
| STEVEN THOMPSON SWAGER | | ON FILE | | | | | | |
| STEVEN TICEN | | ON FILE | | | | | | |
| STEVEN TILLINGHAST | | ON FILE | | | | | | |
| STEVEN TINDULA | | ON FILE | | | | | | |
| STEVEN TIZZANO | | ON FILE | | | | | | |
| STEVEN TO | | ON FILE | | | | | | |
| STEVEN TOKESHI | | ON FILE | | | | | | |
| STEVEN TONG | | ON FILE | | | | | | |
| STEVEN TOPHAM | | ON FILE | | | | | | |
| STEVEN TORRES | | ON FILE | | | | | | |
| STEVEN TORTORELLA | | ON FILE | | | | | | |
| STEVEN TOTH | | ON FILE | | | | | | |
| STEVEN TRAPP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN TRAVIS | | ON FILE | | | | | | |
| STEVEN TREBIL | | ON FILE | | | | | | |
| STEVEN TREMBATH | | ON FILE | | | | | | |
| STEVEN TROTTER | | ON FILE | | | | | | |
| STEVEN TROY JUNK | | ON FILE | | | | | | |
| STEVEN TRUDEAU | | ON FILE | | | | | | |
| STEVEN TRUONG | | ON FILE | | | | | | |
| STEVEN TUCKER | | ON FILE | | | | | | |
| STEVEN TURNER | | ON FILE | | | | | | |
| STEVEN TURNEY | | ON FILE | | | | | | |
| STEVEN TURVILLE | | ON FILE | | | | | | |
| STEVEN TYLER LYNCHARD | | ON FILE | | | | | | |
| STEVEN UHEY | | ON FILE | | | | | | |
| STEVEN UNDERWOOD | | ON FILE | | | | | | |
| STEVEN URAY | | ON FILE | | | | | | |
| STEVEN VALDESPINO | | ON FILE | | | | | | |
| STEVEN VAN CAMP | | ON FILE | | | | | | |
| STEVEN VAN ELK | | ON FILE | | | | | | |
| STEVEN VAN TASSEL | | ON FILE | | | | | | |
| STEVEN VANDERLOSK | | ON FILE | | | | | | |
| STEVEN VANKOEVERING | | ON FILE | | | | | | |
| STEVEN VARGAS | | ON FILE | | | | | | |
| STEVEN VASQUEZ | | ON FILE | | | | | | |
| STEVEN VAYNBERG | | ON FILE | | | | | | |
| STEVEN VERACRUZ | | ON FILE | | | | | | |
| STEVEN VEZOS | | ON FILE | | | | | | |
| STEVEN VICTOR FIANO | | ON FILE | | | | | | |
| STEVEN VIDES | | ON FILE | | | | | | |
| STEVEN VILLA | | ON FILE | | | | | | |
| STEVEN VINCENT | | ON FILE | | | | | | |
| STEVEN VISCOMI | | ON FILE | | | | | | |
| STEVEN VISCUSE | | ON FILE | | | | | | |
| STEVEN VISONE | | ON FILE | | | | | | |
| STEVEN VOGT | | ON FILE | | | | | | |
| STEVEN VON FANGE | | ON FILE | | | | | | |
| STEVEN VUONG | | ON FILE | | | | | | |
| STEVEN WADE JOHNSON | | ON FILE | | | | | | |
| STEVEN WALDOCK | | ON FILE | | | | | | |
| STEVEN WALTERS | | ON FILE | | | | | | |
| STEVEN WANG | | ON FILE | | | | | | |
| STEVEN WANNISKI | | ON FILE | | | | | | |
| STEVEN WARE | | ON FILE | | | | | | |
| STEVEN WARR | | ON FILE | | | | | | |
| STEVEN WASHINGTON | | ON FILE | | | | | | |
| STEVEN WATTERS | | ON FILE | | | | | | |
| STEVEN WAUGH | | ON FILE | | | | | | |
| STEVEN WAYNE CLARKE | | ON FILE | | | | | | |
| STEVEN WAYNE HUNTER | | ON FILE | | | | | | |
| STEVEN WAYNE NEWDIGATE | | ON FILE | | | | | | |
| STEVEN WAYNE SHERRILL | | ON FILE | | | | | | |
| STEVEN WAYNE TOLLESON | | ON FILE | | | | | | |
| STEVEN WEAVER | | ON FILE | | | | | | |
| STEVEN WEGEHAUPT | | ON FILE | | | | | | |
| STEVEN WEINSTEIN | | ON FILE | | | | | | |
| STEVEN WEISBURD | | ON FILE | | | | | | |
| STEVEN WEISS | | ON FILE | | | | | | |
| STEVEN WEN | | ON FILE | | | | | | |
| STEVEN WERNER | | ON FILE | | | | | | |
| STEVEN WERTHEIMER | | ON FILE | | | | | | |
| STEVEN WESLEY ANDERSON | | ON FILE | | | | | | |
| STEVEN WEYMAN BARFIELD | | ON FILE | | | | | | |
| STEVEN WEYRAUCH | | ON FILE | | | | | | |
| STEVEN WHEELER | | ON FILE | | | | | | |
| STEVEN WHEELOCK | | ON FILE | | | | | | |
| STEVEN WHITAKER | | ON FILE | | | | | | |
| STEVEN WHITELOCK | | ON FILE | | | | | | |
| STEVEN WHITFIELD | | ON FILE | | | | | | |
| STEVEN WHITFORD | | ON FILE | | | | | | |
| STEVEN WHITING | | ON FILE | | | | | | |
| STEVEN WIERCIOCH | | ON FILE | | | | | | |
| STEVEN WILBUR HAVENS | | ON FILE | | | | | | |
| STEVEN WILEY | | ON FILE | | | | | | |
| STEVEN WILKERSON | | ON FILE | | | | | | |
| STEVEN WILLIAM JOHNSTON | | ON FILE | | | | | | |
| STEVEN WILSON | | ON FILE | | | | | | |
| STEVEN WINE | | ON FILE | | | | | | |
| STEVEN WINSLOW | | ON FILE | | | | | | |
| STEVEN WISE | | ON FILE | | | | | | |
| STEVEN WOLFGANG | | ON FILE | | | | | | |
| STEVEN WOLSKY | | ON FILE | | | | | | |
| STEVEN WOOLDRIDGE | | ON FILE | | | | | | |
| STEVEN WOOLLEN | | ON FILE | | | | | | |
| STEVEN WORLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN WORTON | | ON FILE | | | | | | |
| STEVEN WREN | | ON FILE | | | | | | |
| STEVEN WU | | ON FILE | | | | | | |
| STEVEN WUNDERLE | | ON FILE | | | | | | |
| STEVEN XUAN HUYNH | | ON FILE | | | | | | |
| STEVEN YAMADA | | ON FILE | | | | | | |
| STEVEN YAMAMOTO | | ON FILE | | | | | | |
| STEVEN YANCHECK | | ON FILE | | | | | | |
| STEVEN YERINA | | ON FILE | | | | | | |
| STEVEN YOKLEY | | ON FILE | | | | | | |
| STEVEN YOUNG | | ON FILE | | | | | | |
| STEVEN ZABRZENSKI | | ON FILE | | | | | | |
| STEVEN ZAEBST | | ON FILE | | | | | | |
| STEVEN ZAPATA | | ON FILE | | | | | | |
| STEVEN ZEILER | | ON FILE | | | | | | |
| STEVEN ZELLERS | | ON FILE | | | | | | |
| STEVEN ZERR | | ON FILE | | | | | | |
| STEVEN ZHIYUAN YANG | | ON FILE | | | | | | |
| STEVEN ZIMA | | ON FILE | | | | | | |
| STEVEN ZUNIGA | | ON FILE | | | | | | |
| STEVENS MONTE ALAN | | ON FILE | | | | | | |
| STEVENSON ROTH | | ON FILE | | | | | | |
| STEVENSON TON | | ON FILE | | | | | | |
| STEVICA BJELANOVIC | | ON FILE | | | | | | |
| STEVIE CHAPA | | ON FILE | | | | | | |
| STEVIE DAVIS | | ON FILE | | | | | | |
| STEVIE FLETCHER | | ON FILE | | | | | | |
| STEVIE FRANKLIN | | ON FILE | | | | | | |
| STEVIE HULINGS | | ON FILE | | | | | | |
| STEVIE LIANG | | ON FILE | | | | | | |
| STEVIE LUTHER | | ON FILE | | | | | | |
| STEVIE MORTIMORE | | ON FILE | | | | | | |
| STEVIE MURPHY | | ON FILE | | | | | | |
| STEWART & BESTSY SHEPPARD BLAISDELL | | ON FILE | | | | | | |
| STEWART BERRY | | ON FILE | | | | | | |
| STEWART BLAQUIERE | | ON FILE | | | | | | |
| STEWART COHUNE | | ON FILE | | | | | | |
| STEWART COLE | | ON FILE | | | | | | |
| STEWART CONNICK | | ON FILE | | | | | | |
| STEWART EIFLER | | ON FILE | | | | | | |
| STEWART ELMORE | | ON FILE | | | | | | |
| STEWART FARR | | ON FILE | | | | | | |
| STEWART GOODMAN | | ON FILE | | | | | | |
| STEWART JARED SMITH | | ON FILE | | | | | | |
| STEWART LAKIN | | ON FILE | | | | | | |
| STEWART LAWRENCE KYLE | | ON FILE | | | | | | |
| STEWART MUNROE | | ON FILE | | | | | | |
| STEWART PERKINS | | ON FILE | | | | | | |
| STEWART RANGE | | ON FILE | | | | | | |
| STEWART SALWIN | | ON FILE | | | | | | |
| STEWART SHUMRICK | | ON FILE | | | | | | |
| STEWART TODD KETELERS JR | | ON FILE | | | | | | |
| STEWART WEISHEIT | | ON FILE | | | | | | |
| STEWART WHITE | | ON FILE | | | | | | |
| STHEFANO ALVARADO | | ON FILE | | | | | | |
| STHITADHEESH NELAPATLA | | ON FILE | | | | | | |
| STHITAPRAJNA SAHOO | | ON FILE | | | | | | |
| STIAN LINTVEDT | | ON FILE | | | | | | |
| STIAN ROENNING | | ON FILE | | | | | | |
| STILIAN MORRISON | | ON FILE | | | | | | |
| STIMY PULLOCKARAN | | ON FILE | | | | | | |
| STIVEN LOAIZA | | ON FILE | | | | | | |
| STOCKTON GRAHAM | | ON FILE | | | | | | |
| STOCKTON SHEEHAN | | ON FILE | | | | | | |
| STOE DAVID FARRELL III | | ON FILE | | | | | | |
| STOIL ANDREEV | | ON FILE | | | | | | |
| STONE BAXTER | | ON FILE | | | | | | |
| STONE BERGER | | ON FILE | | | | | | |
| STONE DARNELL | | ON FILE | | | | | | |
| STONE GARRETT | | ON FILE | | | | | | |
| STONE HAYNES | | ON FILE | | | | | | |
| STONE KRAUSHAAR | | ON FILE | | | | | | |
| STONE SORENSON | | ON FILE | | | | | | |
| STONEWALL YOUNG | | ON FILE | | | | | | |
| STONEY NELSON ROBERTS | | ON FILE | | | | | | |
| STORM FRALEY | | ON FILE | | | | | | |
| STORM JARNAGIN | | ON FILE | | | | | | |
| STORM MCLAUGHLIN | | ON FILE | | | | | | |
| STORM RAWLINGS | | ON FILE | | | | | | |
| STORM SCHICHTL | | ON FILE | | | | | | |
| STORM SYMMONDS | | ON FILE | | | | | | |
| STORMI BAYS | | ON FILE | | | | | | |
| STORMI CANNON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STORMY POTTER | | ON FILE | | | | | | |
| STOYAN ZHOROV GEORGIEV | | ON FILE | | | | | | |
| STRASHE PETROV | | ON FILE | | | | | | |
| STRATOS TRIPAJIS | | ON FILE | | | | | | |
| STRATTON YOUNG | | ON FILE | | | | | | |
| STRPHANIE KUCEK | | ON FILE | | | | | | |
| STRUAN VAZ | | ON FILE | | | | | | |
| STRYDER WINCH | | ON FILE | | | | | | |
| STUART ALEXANDER | | ON FILE | | | | | | |
| STUART ARNOLD | | ON FILE | | | | | | |
| STUART BARDACH | | ON FILE | | | | | | |
| STUART BEEBY | | ON FILE | | | | | | |
| STUART BEKEN | | ON FILE | | | | | | |
| STUART BRAAMS | | ON FILE | | | | | | |
| STUART BRADLEY KEGEL | | ON FILE | | | | | | |
| STUART BURT | | ON FILE | | | | | | |
| STUART CARSON | | ON FILE | | | | | | |
| STUART CLAYTON DAUGHTRIDGE | | ON FILE | | | | | | |
| STUART CURRIE | | ON FILE | | | | | | |
| STUART DAMES | | ON FILE | | | | | | |
| STUART DAMIAN SCHOTT | | ON FILE | | | | | | |
| STUART DOBIE-CLARK | | ON FILE | | | | | | |
| STUART DOYLE | | ON FILE | | | | | | |
| STUART EVANS CHANDLER | | ON FILE | | | | | | |
| STUART FEILDEN | | ON FILE | | | | | | |
| STUART FELD | | ON FILE | | | | | | |
| STUART FERGUSON | | ON FILE | | | | | | |
| STUART FILIPP | | ON FILE | | | | | | |
| STUART FROST | | ON FILE | | | | | | |
| STUART GAGE | | ON FILE | | | | | | |
| STUART GALICZ | | ON FILE | | | | | | |
| STUART GEARHART | | ON FILE | | | | | | |
| STUART GEORGE | | ON FILE | | | | | | |
| STUART GEORGE HISTON | | ON FILE | | | | | | |
| STUART GRANTHAM | | ON FILE | | | | | | |
| STUART HANNAH | | ON FILE | | | | | | |
| STUART HARMON | | ON FILE | | | | | | |
| STUART HARRISON | | ON FILE | | | | | | |
| STUART HARVEY | | ON FILE | | | | | | |
| STUART HOOPER | | ON FILE | | | | | | |
| STUART HUNTER | | ON FILE | | | | | | |
| STUART HUPP | | ON FILE | | | | | | |
| STUART IMOKAWA | | ON FILE | | | | | | |
| STUART JAMESON | | ON FILE | | | | | | |
| STUART KELLY | | ON FILE | | | | | | |
| STUART KRUSE | | ON FILE | | | | | | |
| STUART KUHN | | ON FILE | | | | | | |
| STUART LANGSAM | | ON FILE | | | | | | |
| STUART LOUCKS | | ON FILE | | | | | | |
| STUART LOWE | | ON FILE | | | | | | |
| STUART MARGOLIS | | ON FILE | | | | | | |
| STUART MCCONNACHIE | | ON FILE | | | | | | |
| STUART MCGUIRE | | ON FILE | | | | | | |
| STUART MCLEAN | | ON FILE | | | | | | |
| STUART MCNISH | | ON FILE | | | | | | |
| STUART MEYERS | | ON FILE | | | | | | |
| STUART MICHAEL RUDY | | ON FILE | | | | | | |
| STUART NEWTON | | ON FILE | | | | | | |
| STUART NOMURA | | ON FILE | | | | | | |
| STUART NORMAN | | ON FILE | | | | | | |
| STUART OKI | | ON FILE | | | | | | |
| STUART OLSEN | | ON FILE | | | | | | |
| STUART ORR | | ON FILE | | | | | | |
| STUART OTTOLINI | | ON FILE | | | | | | |
| STUART PERRY | | ON FILE | | | | | | |
| STUART PORTER | | ON FILE | | | | | | |
| STUART POWELL | | ON FILE | | | | | | |
| STUART R RUSSELL | | ON FILE | | | | | | |
| STUART RAYMOND LLOYD | | ON FILE | | | | | | |
| STUART REAGAN | | ON FILE | | | | | | |
| STUART SANDERSON | | ON FILE | | | | | | |
| STUART SCHULTZ | | ON FILE | | | | | | |
| STUART SCHWARTZ | | ON FILE | | | | | | |
| STUART STEIN | | ON FILE | | | | | | |
| STUART STERN II | | ON FILE | | | | | | |
| STUART SUTHERLIN | | ON FILE | | | | | | |
| STUART THAMAN | | ON FILE | | | | | | |
| STUART THORNBOROUGH | | ON FILE | | | | | | |
| STUART TODD | | ON FILE | | | | | | |
| STUART TURMAN | | ON FILE | | | | | | |
| STUART VERNON BYUS | | ON FILE | | | | | | |
| STUART WARD | | ON FILE | | | | | | |
| STUART WAYMACK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUART WESLEY PRESTON | | ON FILE | | | | | | |
| STUART WHITE | | ON FILE | | | | | | |
| STUART WHITEHEAD | | ON FILE | | | | | | |
| STURMAN KRISTOPHER | | ON FILE | | | | | | |
| STYLES SHAWN REIDHEAD | | ON FILE | | | | | | |
| SU HAN KIM | | ON FILE | | | | | | |
| SU HOAY TAN | | ON FILE | | | | | | |
| SU HYUN HONG | | ON FILE | | | | | | |
| SU JEE NOH | | ON FILE | | | | | | |
| SUA TAN | | ON FILE | | | | | | |
| SUADA ESMEROVIC | | ON FILE | | | | | | |
| SUAN TAN | | ON FILE | | | | | | |
| SUANA ALVERIO | | ON FILE | | | | | | |
| SUANDY SUANDY | | ON FILE | | | | | | |
| SUBARNA JOSHI | | ON FILE | | | | | | |
| SUBEA HIJAZI | | ON FILE | | | | | | |
| SUBHADEEP DAS | | ON FILE | | | | | | |
| SUBHAJIT BERA | | ON FILE | | | | | | |
| SUBHAN HABIB | | ON FILE | | | | | | |
| SUBHAN NADEEM | | ON FILE | | | | | | |
| SUBHAS HAJERI | | ON FILE | | | | | | |
| SUBHASH AGRAWAL | | ON FILE | | | | | | |
| SUBHASH PARALIKAR | | ON FILE | | | | | | |
| SUBHASH REDDY NALLAMILLI | | ON FILE | | | | | | |
| SUBHASH SIMHAMBHATLA | | ON FILE | | | | | | |
| SUBHFAN FONTANILLS MATOS | | ON FILE | | | | | | |
| SUBHIKSHA BALASUNDAR | | ON FILE | | | | | | |
| SUBHODEEP MITRA | | ON FILE | | | | | | |
| SUBHOMOY CHAKRAVERTY | | ON FILE | | | | | | |
| SUBIGYA SHAH | | ON FILE | | | | | | |
| SUBODH CHINTHALAPURI | | ON FILE | | | | | | |
| SUBODH KUMAR PATRA | | ON FILE | | | | | | |
| SUBRAMANIAM VIJAY KONDURU | | ON FILE | | | | | | |
| SUBRAMANIAN HARIHARAN | | ON FILE | | | | | | |
| SUBRAMANIAN VENKATACHALAM | | ON FILE | | | | | | |
| SUBRAMANIYAM YAMMADA | | ON FILE | | | | | | |
| SUBRAMONIAN MAHADEVAN | | ON FILE | | | | | | |
| SUBROTO SAHA | | ON FILE | | | | | | |
| SUCELY TOLEDO | | ON FILE | | | | | | |
| SUCHAI GUMTRONTIP | | ON FILE | | | | | | |
| SUCHIR KSHETRAPAL | | ON FILE | | | | | | |
| SUCHITA DOSHI | | ON FILE | | | | | | |
| SUCHUAN CHANG | | ON FILE | | | | | | |
| SUCK WOO KIM | | ON FILE | | | | | | |
| SUDA HOY | | ON FILE | | | | | | |
| SUDARSAN KUMAR | | ON FILE | | | | | | |
| SUDARSHAN SRIDHARAN | | ON FILE | | | | | | |
| SUDEEP BANERJEE | | ON FILE | | | | | | |
| SUDEEP BOHARA | | ON FILE | | | | | | |
| SUDEEP JESANI | | ON FILE | | | | | | |
| SUDEEP MOHAN | | ON FILE | | | | | | |
| SUDEEP PRABHAKARAN | | ON FILE | | | | | | |
| SUDEEP RAUSER | | ON FILE | | | | | | |
| SUDEEP SANGAMREDDI | | ON FILE | | | | | | |
| SUDEEP SWARNAPURI | | ON FILE | | | | | | |
| SUDEEP TULADHAR | | ON FILE | | | | | | |
| SUDEV CHALUVADI | | ON FILE | | | | | | |
| SUDHA ADHIKARI | | ON FILE | | | | | | |
| SUDHAKAR KASTURI | | ON FILE | | | | | | |
| SUDHAKARA NAYAK | | ON FILE | | | | | | |
| SUDHARSSHAN MOHAN | | ON FILE | | | | | | |
| SUDHEER CHAPARALA | | ON FILE | | | | | | |
| SUDHEER VAKATI | | ON FILE | | | | | | |
| SUDHIR PONDUGULA | | ON FILE | | | | | | |
| SUDHIR SALDANHA | | ON FILE | | | | | | |
| SUDHIR TALUPULA | | ON FILE | | | | | | |
| SUDI WEST | | ON FILE | | | | | | |
| SUDIPTA BASU | | ON FILE | | | | | | |
| SUDIPTA CHOWDHURY | | ON FILE | | | | | | |
| SUDIPTA PATRO | | ON FILE | | | | | | |
| SUDIPTA ROMEN BISWAS | | ON FILE | | | | | | |
| SUE FIEDLER | | ON FILE | | | | | | |
| SUE GRAUBERT | | ON FILE | | | | | | |
| SUE HER | | ON FILE | | | | | | |
| SUE HOERNER | | ON FILE | | | | | | |
| SUE MONREAL | | ON FILE | | | | | | |
| SUE PARK | | ON FILE | | | | | | |
| SUE RYAN | | ON FILE | | | | | | |
| SUE SMECKERT YAMAMOTO | | ON FILE | | | | | | |
| SUE SMETHWICK | | ON FILE | | | | | | |
| SUE STAZETSKI | | ON FILE | | | | | | |
| SUE STULTZ | | ON FILE | | | | | | |
| SUE TIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE USEEM | | ON FILE | | | | | | |
| SUE WESTWOOD | | ON FILE | | | | | | |
| SUE YOKO ROBERTSON | | ON FILE | | | | | | |
| SUE ZWICK | | ON FILE | | | | | | |
| SUEDI MUREKEZI | | ON FILE | | | | | | |
| SUELING YE WONG | | ON FILE | | | | | | |
| SUELLEN NAGAMITSU | | ON FILE | | | | | | |
| SUET LAI | | ON FILE | | | | | | |
| SUFANA SHIKDAR | | ON FILE | | | | | | |
| SUFIAN ZAMAN | | ON FILE | | | | | | |
| SUFYAN ABDELSHIFE | | ON FILE | | | | | | |
| SUFYAN ADNAN SHAIKH | | ON FILE | | | | | | |
| SUGANYA RAJU | | ON FILE | | | | | | |
| SUGAR RAY MARSHALL | | ON FILE | | | | | | |
| SUGHESH MURALI | | ON FILE | | | | | | |
| SUGNESH PATEL | | ON FILE | | | | | | |
| SUHAN SAMARASURIYA | | ON FILE | | | | | | |
| SUHARDI ABADI | | ON FILE | | | | | | |
| SUHAS BASARKOD | | ON FILE | | | | | | |
| SUHEIL RIVERA | | ON FILE | | | | | | |
| SUHEILY GONZALEZ | | ON FILE | | | | | | |
| SUHENDRO SUHENDRO | | ON FILE | | | | | | |
| SUHNLATIYA KHUNINH | | ON FILE | | | | | | |
| SUHUA HUANG | | ON FILE | | | | | | |
| SUHUI CHANG | | ON FILE | | | | | | |
| SUHUT LIN | | ON FILE | | | | | | |
| SUI CHIN YAU | | ON FILE | | | | | | |
| SUI HANS MO | | ON FILE | | | | | | |
| SUIWAN CHENG | | ON FILE | | | | | | |
| SUJAN ARYAL | | ON FILE | | | | | | |
| SUJAN KUMAR REDDY CHALLA | | ON FILE | | | | | | |
| SUJAN MATROJA | | ON FILE | | | | | | |
| SUJAN POOVAPPA SHETTY | | ON FILE | | | | | | |
| SUJAN SHARMA | | ON FILE | | | | | | |
| SUJATA PARAJULI | | ON FILE | | | | | | |
| SUJAY CHEBBI | | ON FILE | | | | | | |
| SUJAY KHOLE | | ON FILE | | | | | | |
| SUJAY KRISHNA DIWAKAR | | ON FILE | | | | | | |
| SUJAY PURANDARE | | ON FILE | | | | | | |
| SUJAY SAHOO | | ON FILE | | | | | | |
| SUJAY SOMANI | | ON FILE | | | | | | |
| SUJEEV MARUPUDI | | ON FILE | | | | | | |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | | ON FILE | | | | | | |
| SUJEY A VALDES | | ON FILE | | | | | | |
| SUJEY MONTES | | ON FILE | | | | | | |
| SUJIN HWANG | | ON FILE | | | | | | |
| SUJIT MALE | | ON FILE | | | | | | |
| SUJIT MEKA | | ON FILE | | | | | | |
| SUJIT RATNAYAKE | | ON FILE | | | | | | |
| SUJIT SHRESTHA | | ON FILE | | | | | | |
| SUJITH JOHN | | ON FILE | | | | | | |
| SUJITH KUMAR MALATHUM PADIKKAL | | ON FILE | | | | | | |
| SUJU MATHEW | | ON FILE | | | | | | |
| SUJUAN ZHANG | | ON FILE | | | | | | |
| SUK BONG KANG | | ON FILE | | | | | | |
| SUK CHUL KIM | | ON FILE | | | | | | |
| SUK HWAN OU | | ON FILE | | | | | | |
| SUK JOHNSON | | ON FILE | | | | | | |
| SUK LI | | ON FILE | | | | | | |
| SUKANYA BALUSU | | ON FILE | | | | | | |
| SUKET RAMKISHAN SOMANI | | ON FILE | | | | | | |
| SUKHAMRIT PUREWAL | | ON FILE | | | | | | |
| SUKHDEV RATHOUR | | ON FILE | | | | | | |
| SUKHEE CHOI | | ON FILE | | | | | | |
| SUKHJINDER CHEEMA | | ON FILE | | | | | | |
| SUKHMANPREET SINGH | | ON FILE | | | | | | |
| SUKHNEET KAUR | | ON FILE | | | | | | |
| SUKHVIR SRANNA | | ON FILE | | | | | | |
| SUKHWINDER KAUR | | ON FILE | | | | | | |
| SUKHWINDER SINGH CHAHAL | | ON FILE | | | | | | |
| SUKI SONG | | ON FILE | | | | | | |
| SUKKI CHOE | | ON FILE | | | | | | |
| SUKRIT GANESH | | ON FILE | | | | | | |
| SULA DEPAULA | | ON FILE | | | | | | |
| SULA GHEORGHE | | ON FILE | | | | | | |
| SULA GRIGORE | | ON FILE | | | | | | |
| SULABH HIMANSU SHROFF | | ON FILE | | | | | | |
| SULAIMAN ABDALLAHAL MASRI | | ON FILE | | | | | | |
| SULAIMAN RAHMAN | | ON FILE | | | | | | |
| SULAKSHANDAN KATHIRESON | | ON FILE | | | | | | |
| SULAY DESAI | | ON FILE | | | | | | |
| SULAYMAN ABDUL-KHAALIQ | | ON FILE | | | | | | |
| SULE BEST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULE CAMDZIC | | ON FILE | | | | | | |
| SULEI BAUTISTA | | ON FILE | | | | | | |
| SULEIDY BAUTISTA | | ON FILE | | | | | | |
| SULEJMAN CAMDZIC | | ON FILE | | | | | | |
| SULEMAN OLUGBEJA | | ON FILE | | | | | | |
| SULEYMAN ASLAN | | ON FILE | | | | | | |
| SULLY HENDERSON | | ON FILE | | | | | | |
| SULLY HITE | | ON FILE | | | | | | |
| SULMA MEMBRENO | | ON FILE | | | | | | |
| SULONG WANG | | ON FILE | | | | | | |
| SULTAN AHMED KHAN | | ON FILE | | | | | | |
| SULTAN SHAHID | | ON FILE | | | | | | |
| SULTAN SMITH | | ON FILE | | | | | | |
| SULTANULLAH HAMIDULLAH | | ON FILE | | | | | | |
| SULY CAPOTE | | ON FILE | | | | | | |
| SULY MUNOZ | | ON FILE | | | | | | |
| SUMAIR SHEIKH | | ON FILE | | | | | | |
| SUMALATHA GADDAM | | ON FILE | | | | | | |
| SUMALATHA LOKESHAREDDY | | ON FILE | | | | | | |
| SUMAN ADHIKARI | | ON FILE | | | | | | |
| SUMAN GANGA | | ON FILE | | | | | | |
| SUMAN KHADKA | | ON FILE | | | | | | |
| SUMAN MAHARJAN | | ON FILE | | | | | | |
| SUMAN MISHRA | | ON FILE | | | | | | |
| SUMAN MUKHERJEE | | ON FILE | | | | | | |
| SUMAN PARAJULI | | ON FILE | | | | | | |
| SUMAN POLAVARAPU | | ON FILE | | | | | | |
| SUMAN SAHA | | ON FILE | | | | | | |
| SUMAN SHRESTHA | | ON FILE | | | | | | |
| SUMANTH BUDUGU | | ON FILE | | | | | | |
| SUMANTH KAMENANI | | ON FILE | | | | | | |
| SUMANTH NARRA | | ON FILE | | | | | | |
| SUMANTH RAJAGOPAL | | ON FILE | | | | | | |
| SUMANTRA CHATTOPADHYAY | | ON FILE | | | | | | |
| SUMATHI BALASUBRAMANIAN | | ON FILE | | | | | | |
| SUMEDH TULADHAR | | ON FILE | | | | | | |
| SUMEDHA DESILVA | | ON FILE | | | | | | |
| SUMEET KAPUR | | ON FILE | | | | | | |
| SUMEET SETHI | | ON FILE | | | | | | |
| SUMEETH SAHADEO | | ON FILE | | | | | | |
| SUMENRI TRAN | | ON FILE | | | | | | |
| SUMER SEN | | ON FILE | | | | | | |
| SUMESH ARAPPANAL SEKHARAN | | ON FILE | | | | | | |
| SUMESH BEHL | | ON FILE | | | | | | |
| SUMI PYAKUREL | | ON FILE | | | | | | |
| SUMIN LEE | | ON FILE | | | | | | |
| SUMINA MUNCY | | ON FILE | | | | | | |
| SUMIRE CLEVENGER | | ON FILE | | | | | | |
| SUMIT ARORA | | ON FILE | | | | | | |
| SUMIT BHALLA | | ON FILE | | | | | | |
| SUMIT DUA | | ON FILE | | | | | | |
| SUMIT GITE | | ON FILE | | | | | | |
| SUMIT MEHROTRA | | ON FILE | | | | | | |
| SUMIT RINDHE | | ON FILE | | | | | | |
| SUMIT WALIA | | ON FILE | | | | | | |
| SUMJYOT KOHLI | | ON FILE | | | | | | |
| SUMMAR MICHELE SCHILLER | | ON FILE | | | | | | |
| SUMMER BROOK HEERINGA | | ON FILE | | | | | | |
| SUMMER BUSH | | ON FILE | | | | | | |
| SUMMER DEAN | | ON FILE | | | | | | |
| SUMMER HAYES | | ON FILE | | | | | | |
| SUMMER HERMANSON | | ON FILE | | | | | | |
| SUMMER MCDONALD | | ON FILE | | | | | | |
| SUMMER NGO | | ON FILE | | | | | | |
| SUMMER ONEIL | | ON FILE | | | | | | |
| SUMMER PRZYBYLA | | ON FILE | | | | | | |
| SUMMER RICARDO | | ON FILE | | | | | | |
| SUMMER SAAD | | ON FILE | | | | | | |
| SUMMER SOUTHERN | | ON FILE | | | | | | |
| SUMMER THOMPSON | | ON FILE | | | | | | |
| SUMMER VAN DER WESTHUYZEN | | ON FILE | | | | | | |
| SUMMER WILLIAMS | | ON FILE | | | | | | |
| SUMMER WISE KRAUTHOFF | | ON FILE | | | | | | |
| SUMMER WRIGHT | | ON FILE | | | | | | |
| SUMMER ZIFKO | | ON FILE | | | | | | |
| SUMMERVIR CHEEMA | | ON FILE | | | | | | |
| SUMNER HOBART | | ON FILE | | | | | | |
| SUMON MIAH | | ON FILE | | | | | | |
| SUMPUN LERTSINTUPUN | | ON FILE | | | | | | |
| SUMTER MARTIN JR PENDERGRAST | | ON FILE | | | | | | |
| SUMUKH SETTY | | ON FILE | | | | | | |
| SUMYA PAUNG | | ON FILE | | | | | | |
| SUN CHOE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUN HONG | | ON FILE | | | | | | |
| SUN HWAN KIM | | ON FILE | | | | | | |
| SUN JUNG | | ON FILE | | | | | | |
| SUN JUNG HAN | | ON FILE | | | | | | |
| SUN KWAK | | ON FILE | | | | | | |
| SUN UI JORDAN | | ON FILE | | | | | | |
| SUN WHEE KIM | | ON FILE | | | | | | |
| SUN WONG | | ON FILE | | | | | | |
| SUN YOUNG KIM | | ON FILE | | | | | | |
| SUNAINA GHOSH | | ON FILE | | | | | | |
| SUNAND KUMAR MATAM | | ON FILE | | | | | | |
| SUNANDA SRIVASTAVA | | ON FILE | | | | | | |
| SUNBIR SINGH CHAWLA | | ON FILE | | | | | | |
| SUNCERRA ARBAIN-CARTER | | ON FILE | | | | | | |
| SUNDAR NATARAJAN | | ON FILE | | | | | | |
| SUNDAR SHANKAR | | ON FILE | | | | | | |
| SUNDARARAJAN ESWARAN | | ON FILE | | | | | | |
| SUNDAY AKINDURO | | ON FILE | | | | | | |
| SUNDAY AZAH | | ON FILE | | | | | | |
| SUNDAY BOY | | ON FILE | | | | | | |
| SUNDAY KAMINSKI | | ON FILE | | | | | | |
| SUNDAY YOKUBAITIS | | ON FILE | | | | | | |
| SUNDEE MAUREEN WISLOW | | ON FILE | | | | | | |
| SUNDEEP GOKARAJU | | ON FILE | | | | | | |
| SUNDEEP KHANDAVILLI | | ON FILE | | | | | | |
| SUNDEEP SANDHU | | ON FILE | | | | | | |
| SUNDEEP SHUKLA | | ON FILE | | | | | | |
| SUNDEEP YAMA | | ON FILE | | | | | | |
| SUNEET BHATIA | | ON FILE | | | | | | |
| SUNEET MALHOTRA | | ON FILE | | | | | | |
| SUNEET SAROYA | | ON FILE | | | | | | |
| SUNEETA SAHGAL | | ON FILE | | | | | | |
| SUNG BANG | | ON FILE | | | | | | |
| SUNG BIN KIM | | ON FILE | | | | | | |
| SUNG CHANG | | ON FILE | | | | | | |
| SUNG EUN OH | | ON FILE | | | | | | |
| SUNG JI | | ON FILE | | | | | | |
| SUNG JIN | | ON FILE | | | | | | |
| SUNG JOON JANG | | ON FILE | | | | | | |
| SUNG JUN SHIM | | ON FILE | | | | | | |
| SUNG LEE | | ON FILE | | | | | | |
| SUNG MIN LEE | | ON FILE | | | | | | |
| SUNG MINTER | | ON FILE | | | | | | |
| SUNG MOON | | ON FILE | | | | | | |
| SUNG PARK | | ON FILE | | | | | | |
| SUNG SEUNG KIM | | ON FILE | | | | | | |
| SUNG SHIN | | ON FILE | | | | | | |
| SUNG WOO HONG | | ON FILE | | | | | | |
| SUNG WRIGHT | | ON FILE | | | | | | |
| SUNG WU | | ON FILE | | | | | | |
| SUNG YOB KANG | | ON FILE | | | | | | |
| SUNG YOON | | ON FILE | | | | | | |
| SUNG YUEN CHAN | | ON FILE | | | | | | |
| SUNGCHUL TERRY SHIN | | ON FILE | | | | | | |
| SUNGEUI KANG | | ON FILE | | | | | | |
| SUNGHO SPARK | | ON FILE | | | | | | |
| SUNGHYUN LIM | | ON FILE | | | | | | |
| SUNGJIN KIM | | ON FILE | | | | | | |
| SUNGJOON KOO | | ON FILE | | | | | | |
| SUNGJUN KIM | | ON FILE | | | | | | |
| SUNGRA CHEON | | ON FILE | | | | | | |
| SUNGUK CHOI | | ON FILE | | | | | | |
| SUNGWON CHOE | | ON FILE | | | | | | |
| SUNGWON SON | | ON FILE | | | | | | |
| SUNGWOOK LIM | | ON FILE | | | | | | |
| SUNHEE HONG | | ON FILE | | | | | | |
| SUNHO KANG | | ON FILE | | | | | | |
| SUNHWA LEE | | ON FILE | | | | | | |
| SUNI WOOLSTENHULME | | ON FILE | | | | | | |
| SUNIA BONEHAM | | ON FILE | | | | | | |
| SUNIL ADHIKARI | | ON FILE | | | | | | |
| SUNIL ANANTHARAMAN | | ON FILE | | | | | | |
| SUNIL AWASTI | | ON FILE | | | | | | |
| SUNIL CHINTAKINDI | | ON FILE | | | | | | |
| SUNIL DURUVASAN | | ON FILE | | | | | | |
| SUNIL GAKHREJA | | ON FILE | | | | | | |
| SUNIL JEPH | | ON FILE | | | | | | |
| SUNIL KASHYAP | | ON FILE | | | | | | |
| SUNIL KROTHAPALLI | | ON FILE | | | | | | |
| SUNIL KUMAR BALAKRISHNAN NAIR | | ON FILE | | | | | | |
| SUNIL KUMAR PATEL | | ON FILE | | | | | | |
| SUNIL KUMAR THATTANAPPILLIL | | ON FILE | | | | | | |
| SUNIL MEHTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNIL NAKKERTHI | | ON FILE | | | | | | |
| SUNIL PERSAUD | | ON FILE | | | | | | |
| SUNIL RAJ THATTARAKKAL | | ON FILE | | | | | | |
| SUNIL RATNAM | | ON FILE | | | | | | |
| SUNIL RAYADURG | | ON FILE | | | | | | |
| SUNIL SAHNAN | | ON FILE | | | | | | |
| SUNIL SHAIDA | | ON FILE | | | | | | |
| SUNIL SHENOY | | ON FILE | | | | | | |
| SUNIL SHETTY | | ON FILE | | | | | | |
| SUNIL THOLPADY | | ON FILE | | | | | | |
| SUNIL TIWARI | | ON FILE | | | | | | |
| SUNILKUMAR ARUNAGIRI | | ON FILE | | | | | | |
| SUNILKUMAR PATEL | | ON FILE | | | | | | |
| SUNISA NAKSIRI | | ON FILE | | | | | | |
| SUNISH H OTURKAR | | ON FILE | | | | | | |
| SUNISH PURUSHOTHAMAN | | ON FILE | | | | | | |
| SUNITA SURAPANENI | | ON FILE | | | | | | |
| SUNITA YALAMARTY | | ON FILE | | | | | | |
| SUNJI SPENCER | | ON FILE | | | | | | |
| SUNMOK CHUN | | ON FILE | | | | | | |
| SUNNEY QAZI | | ON FILE | | | | | | |
| SUNNIL BARTLETT | | ON FILE | | | | | | |
| SUNNY ABNER | | ON FILE | | | | | | |
| SUNNY ADEBANJI | | ON FILE | | | | | | |
| SUNNY AGGARWAL | | ON FILE | | | | | | |
| SUNNY ATENCIO | | ON FILE | | | | | | |
| SUNNY BISHOP | | ON FILE | | | | | | |
| SUNNY BUI | | ON FILE | | | | | | |
| SUNNY CHANG | | ON FILE | | | | | | |
| SUNNY HAHN | | ON FILE | | | | | | |
| SUNNY KANJI | | ON FILE | | | | | | |
| SUNNY KIM | | ON FILE | | | | | | |
| SUNNY KUNDRA | | ON FILE | | | | | | |
| SUNNY LEI | | ON FILE | | | | | | |
| SUNNY MARGITAN WONSETTLER | | ON FILE | | | | | | |
| SUNNY MARVANIA | | ON FILE | | | | | | |
| SUNNY MOK | | ON FILE | | | | | | |
| SUNNY MUI | | ON FILE | | | | | | |
| SUNNY NARIYANI | | ON FILE | | | | | | |
| SUNNY SIRCAR | | ON FILE | | | | | | |
| SUNNY SIU | | ON FILE | | | | | | |
| SUNNY SOLMEN EDELLI PADMARAO | | ON FILE | | | | | | |
| SUNNY SUN | | ON FILE | | | | | | |
| SUNNY TRAN | | ON FILE | | | | | | |
| SUNNY YU | | ON FILE | | | | | | |
| SUNPREET JASSAL | | ON FILE | | | | | | |
| SUNSARIAY COX | | ON FILE | | | | | | |
| SUNSHINE D COYLE | | ON FILE | | | | | | |
| SUNSHINE SUNDUSADEE REDDY | | ON FILE | | | | | | |
| SUNSHINE WESTERBUR | | ON FILE | | | | | | |
| SUNWHI KIM | | ON FILE | | | | | | |
| SUNY PARKER | | ON FILE | | | | | | |
| SUNYAN LEE | | ON FILE | | | | | | |
| SUNYLAR MAO | | ON FILE | | | | | | |
| SUNYOO AVANZINO | | ON FILE | | | | | | |
| SUNYOUNG PAK | | ON FILE | | | | | | |
| SUPAPORN NEUNG WALTON-ROBERTSON | | ON FILE | | | | | | |
| SUPARIWAT UTAKRIT | | ON FILE | | | | | | |
| SUPAT TIPAYAMONGKOL | | ON FILE | | | | | | |
| SUPENDRA SAPKOTA | | ON FILE | | | | | | |
| SUPERRIOR HATTON | | ON FILE | | | | | | |
| SUPHAWADEE PHEERAT | | ON FILE | | | | | | |
| SUPPANUT BUJANONDA | | ON FILE | | | | | | |
| SUPPASAK COLLINS | | ON FILE | | | | | | |
| SUPPRASANNA THOTA | | ON FILE | | | | | | |
| SUPRAJ YEKKALA | | ON FILE | | | | | | |
| SUPRANAMAYA RANJAN | | ON FILE | | | | | | |
| SUPREETHA KASHYAP | | ON FILE | | | | | | |
| SUPRIYA DASS | | ON FILE | | | | | | |
| SUPRIYA RAJANNA | | ON FILE | | | | | | |
| SURAIYA MANASIA | | ON FILE | | | | | | |
| SURAJ DEAN | | ON FILE | | | | | | |
| SURAJ DHAKAL | | ON FILE | | | | | | |
| SURAJ GAIKWAD | | ON FILE | | | | | | |
| SURAJ GHIMIRE | | ON FILE | | | | | | |
| SURAJ SATO | | ON FILE | | | | | | |
| SURAJ SHAH | | ON FILE | | | | | | |
| SURAJ SHANKAR | | ON FILE | | | | | | |
| SURAJ SRINI SWARNAPURI | | ON FILE | | | | | | |
| SURAJ SRIRAM | | ON FILE | | | | | | |
| SURAJDATH KAROE | | ON FILE | | | | | | |
| SURASAK SUTITANOM | | ON FILE | | | | | | |
| SURAV SAKYA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURAYUTH PERMPOON | | ON FILE | | | | | | |
| SURBHI SHARMA | | ON FILE | | | | | | |
| SURBHI THAKUR | | ON FILE | | | | | | |
| SUREKA KASINATH | | ON FILE | | | | | | |
| SUREN EDA NAARAYANA KULOTHUNGAN | | ON FILE | | | | | | |
| SUREN SHAGINIAN | | ON FILE | | | | | | |
| SURENDAR THIYAGARAJAH | | ON FILE | | | | | | |
| SURENDRA MITHURAM | | ON FILE | | | | | | |
| SURESH GIRIRAJAN | | ON FILE | | | | | | |
| SURESH KANDEEBAN | | ON FILE | | | | | | |
| SURESH NANDWANI | | ON FILE | | | | | | |
| SURESH PALIWAL | | ON FILE | | | | | | |
| SURESH PATRO | | ON FILE | | | | | | |
| SURESH PAUL | | ON FILE | | | | | | |
| SURESH POUDEL | | ON FILE | | | | | | |
| SURESH SRIPATHI RAO | | ON FILE | | | | | | |
| SURIL DALAL | | ON FILE | | | | | | |
| SURINDER MARBHA | | ON FILE | | | | | | |
| SURIYA NARAYANAN VENKATESAN | | ON FILE | | | | | | |
| SURIYAN XIONG | | ON FILE | | | | | | |
| SURJEET GUPTA | | ON FILE | | | | | | |
| SURJEET SOHAL | | ON FILE | | | | | | |
| SURJIT SINGH PUREWAL | | ON FILE | | | | | | |
| SURMAI CATHERINE LEE | | ON FILE | | | | | | |
| SURODEEP MITRA | | ON FILE | | | | | | |
| SURSEHAJ SINGH | | ON FILE | | | | | | |
| SURYA AMARNADH MATLAPUDI | | ON FILE | | | | | | |
| SURYA ANDERSON | | ON FILE | | | | | | |
| SURYA GODAR | | ON FILE | | | | | | |
| SURYA MANDALEEKA | | ON FILE | | | | | | |
| SURYA SANTOSH VARMA KALIDINDI | | ON FILE | | | | | | |
| SURYA TALLA | | ON FILE | | | | | | |
| SURYA VINAY KUMAR BURLAGADDA | | ON FILE | | | | | | |
| SURYAPRAKASH VIJAYARAGHAVAN | | ON FILE | | | | | | |
| SURYATHEJU YERRA | | ON FILE | | | | | | |
| SURYATI SOEGIANTO | | ON FILE | | | | | | |
| SUSAN ADAMS | | ON FILE | | | | | | |
| SUSAN ADEGOKE | | ON FILE | | | | | | |
| SUSAN AGBOR-AMBANG | | ON FILE | | | | | | |
| SUSAN AHMAD | | ON FILE | | | | | | |
| SUSAN ALOFS | | ON FILE | | | | | | |
| SUSAN ANDERSON | | ON FILE | | | | | | |
| SUSAN ATLAS KELLEY | | ON FILE | | | | | | |
| SUSAN BALLEW | | ON FILE | | | | | | |
| SUSAN BARTH | | ON FILE | | | | | | |
| SUSAN BATES | | ON FILE | | | | | | |
| SUSAN BEEBE | | ON FILE | | | | | | |
| SUSAN BESSING | | ON FILE | | | | | | |
| SUSAN BLACK | | ON FILE | | | | | | |
| SUSAN BREWER | | ON FILE | | | | | | |
| SUSAN BURKE | | ON FILE | | | | | | |
| SUSAN CAGGIANO | | ON FILE | | | | | | |
| SUSAN CARTER | | ON FILE | | | | | | |
| SUSAN CASSONE | | ON FILE | | | | | | |
| SUSAN CHAPAS | | ON FILE | | | | | | |
| SUSAN CHIEL ROSS | | ON FILE | | | | | | |
| SUSAN COTNER | | ON FILE | | | | | | |
| SUSAN D MARRION | | ON FILE | | | | | | |
| SUSAN DEAN | | ON FILE | | | | | | |
| SUSAN DEGRAZIA | | ON FILE | | | | | | |
| SUSAN DELLHEIM | | ON FILE | | | | | | |
| SUSAN DESHOTELS | | ON FILE | | | | | | |
| SUSAN DESMOND | | ON FILE | | | | | | |
| SUSAN DOOLITTLE | | ON FILE | | | | | | |
| SUSAN DUBIN | | ON FILE | | | | | | |
| SUSAN DURCHFORT | | ON FILE | | | | | | |
| SUSAN DYESS | | ON FILE | | | | | | |
| SUSAN E APODACA | | ON FILE | | | | | | |
| SUSAN ELIZABETH KIRSCHER | | ON FILE | | | | | | |
| SUSAN ENGFELT | | ON FILE | | | | | | |
| SUSAN ERB | | ON FILE | | | | | | |
| SUSAN ESTVOLD | | ON FILE | | | | | | |
| SUSAN FILKINS | | ON FILE | | | | | | |
| SUSAN GEORGE | | ON FILE | | | | | | |
| SUSAN GILLIGAN | | ON FILE | | | | | | |
| SUSAN GONCALVES | | ON FILE | | | | | | |
| SUSAN GRAY | | ON FILE | | | | | | |
| SUSAN HANES | | ON FILE | | | | | | |
| SUSAN HELEN MEYER | | ON FILE | | | | | | |
| SUSAN HEROLD | | ON FILE | | | | | | |
| SUSAN HIBLER | | ON FILE | | | | | | |
| SUSAN HIRASUNA | | ON FILE | | | | | | |
| SUSAN HOOVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN HORST | | ON FILE | | | | | | |
| SUSAN HUR | | ON FILE | | | | | | |
| SUSAN HUSTING | | ON FILE | | | | | | |
| SUSAN INFINGER | | ON FILE | | | | | | |
| SUSAN JAYNE KAPLAN | | ON FILE | | | | | | |
| SUSAN JERKINS | | ON FILE | | | | | | |
| SUSAN JONES | | ON FILE | | | | | | |
| SUSAN JORDAN | | ON FILE | | | | | | |
| SUSAN JULICH | | ON FILE | | | | | | |
| SUSAN JUNG | | ON FILE | | | | | | |
| SUSAN K RITHOLZ | | ON FILE | | | | | | |
| SUSAN KALDAHL | | ON FILE | | | | | | |
| SUSAN KANG | | ON FILE | | | | | | |
| SUSAN KAY DAY | | ON FILE | | | | | | |
| SUSAN KELLEY | | ON FILE | | | | | | |
| SUSAN KENDALL | | ON FILE | | | | | | |
| SUSAN KERR | | ON FILE | | | | | | |
| SUSAN KNAPP | | ON FILE | | | | | | |
| SUSAN KOPP | | ON FILE | | | | | | |
| SUSAN KOZIEL | | ON FILE | | | | | | |
| SUSAN KRET WEAVER | | ON FILE | | | | | | |
| SUSAN KRONCKE | | ON FILE | | | | | | |
| SUSAN KUDLICK | | ON FILE | | | | | | |
| SUSAN KUPERMAN | | ON FILE | | | | | | |
| SUSAN LAMBERT | | ON FILE | | | | | | |
| SUSAN LAMBRETH | | ON FILE | | | | | | |
| SUSAN LAZAR | | ON FILE | | | | | | |
| SUSAN LEE | | ON FILE | | | | | | |
| SUSAN LIANG | | ON FILE | | | | | | |
| SUSAN LINDGREN | | ON FILE | | | | | | |
| SUSAN LOUMAGNE | | ON FILE | | | | | | |
| SUSAN MARCOTULLIO | | ON FILE | | | | | | |
| SUSAN MARIE GUILLORY | | ON FILE | | | | | | |
| SUSAN MARY MORELLI | | ON FILE | | | | | | |
| SUSAN MCCARTER | | ON FILE | | | | | | |
| SUSAN MCPHAIL | | ON FILE | | | | | | |
| SUSAN MELLECKER | | ON FILE | | | | | | |
| SUSAN MELTON | | ON FILE | | | | | | |
| SUSAN MICHELLE KEIL | | ON FILE | | | | | | |
| SUSAN MILLER | | ON FILE | | | | | | |
| SUSAN MIRANDA | | ON FILE | | | | | | |
| SUSAN MIZRAHI | | ON FILE | | | | | | |
| SUSAN MORGAN | | ON FILE | | | | | | |
| SUSAN MORIN | | ON FILE | | | | | | |
| SUSAN MORRIS | | ON FILE | | | | | | |
| SUSAN MUSSAFFI | | ON FILE | | | | | | |
| SUSAN NELSON | | ON FILE | | | | | | |
| SUSAN OHEARN | | ON FILE | | | | | | |
| SUSAN OLIVERIO | | ON FILE | | | | | | |
| SUSAN ONEAL | | ON FILE | | | | | | |
| SUSAN ORDONA | | ON FILE | | | | | | |
| SUSAN OREILLY CRONIN | | ON FILE | | | | | | |
| SUSAN OZUNA | | ON FILE | | | | | | |
| SUSAN PARKER | | ON FILE | | | | | | |
| SUSAN PATSY JOHNSON POTTINGER | | ON FILE | | | | | | |
| SUSAN PLUTA | | ON FILE | | | | | | |
| SUSAN POTTER | | ON FILE | | | | | | |
| SUSAN POWERS | | ON FILE | | | | | | |
| SUSAN PRIDE | | ON FILE | | | | | | |
| SUSAN PRONTNICKI | | ON FILE | | | | | | |
| SUSAN R KERLEY | | ON FILE | | | | | | |
| SUSAN RAYAN | | ON FILE | | | | | | |
| SUSAN RAYBON | | ON FILE | | | | | | |
| SUSAN RESNIK | | ON FILE | | | | | | |
| SUSAN RODMAN | | ON FILE | | | | | | |
| SUSAN ROGERS | | ON FILE | | | | | | |
| SUSAN ROSE COFFMAN | | ON FILE | | | | | | |
| SUSAN RYAN | | ON FILE | | | | | | |
| SUSAN SADR | | ON FILE | | | | | | |
| SUSAN SAMLASKA | | ON FILE | | | | | | |
| SUSAN SAMS | | ON FILE | | | | | | |
| SUSAN SHAFFER | | ON FILE | | | | | | |
| SUSAN SHEEN | | ON FILE | | | | | | |
| SUSAN SHELLEY | | ON FILE | | | | | | |
| SUSAN SHULTS-SCARLETT | | ON FILE | | | | | | |
| SUSAN SLOCUMB | | ON FILE | | | | | | |
| SUSAN SMOLAK | | ON FILE | | | | | | |
| SUSAN STARKEY | | ON FILE | | | | | | |
| SUSAN STEC | | ON FILE | | | | | | |
| SUSAN STOVER | | ON FILE | | | | | | |
| SUSAN STRAIN | | ON FILE | | | | | | |
| SUSAN STRANAK | | ON FILE | | | | | | |
| SUSAN STUECHELI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN STUVER | | ON FILE | | | | | | |
| SUSAN T KOO | | ON FILE | | | | | | |
| SUSAN TAUBENKIBEL | | ON FILE | | | | | | |
| SUSAN TEBALT | | ON FILE | | | | | | |
| SUSAN TEN-KATE | | ON FILE | | | | | | |
| SUSAN THAI | | ON FILE | | | | | | |
| SUSAN VAN | | ON FILE | | | | | | |
| SUSAN VAN ALSTINE | | ON FILE | | | | | | |
| SUSAN VIJU APPILLIL | | ON FILE | | | | | | |
| SUSAN VILLEGAS | | ON FILE | | | | | | |
| SUSAN VINCENT | | ON FILE | | | | | | |
| SUSAN WALKER | | ON FILE | | | | | | |
| SUSAN WELLENER | | ON FILE | | | | | | |
| SUSAN WEST | | ON FILE | | | | | | |
| SUSAN WHEALTON | | ON FILE | | | | | | |
| SUSAN WILKINS | | ON FILE | | | | | | |
| SUSAN WILLIAMS | | ON FILE | | | | | | |
| SUSAN WITHAM | | ON FILE | | | | | | |
| SUSAN WU | | ON FILE | | | | | | |
| SUSAN Y MERCIER | | ON FILE | | | | | | |
| SUSAN YOUNG | | ON FILE | | | | | | |
| SUSAN ZARE | | ON FILE | | | | | | |
| SUSANA BAYONA | | ON FILE | | | | | | |
| SUSANA CALVILLO | | ON FILE | | | | | | |
| SUSANA CORONEL | | ON FILE | | | | | | |
| SUSANA DIANA MEDINA | | ON FILE | | | | | | |
| SUSANA FAMOLARI | | ON FILE | | | | | | |
| SUSANA GALLEGOS | | ON FILE | | | | | | |
| SUSANA SALAZAR VELEZ | | ON FILE | | | | | | |
| SUSANNA BROWN | | ON FILE | | | | | | |
| SUSANNA HARRIS | | ON FILE | | | | | | |
| SUSANNA JEONG | | ON FILE | | | | | | |
| SUSANNA KIM | | ON FILE | | | | | | |
| SUSANNA LOPEZ-PUGA | | ON FILE | | | | | | |
| SUSANNA MARIE WASSILL | | ON FILE | | | | | | |
| SUSANNA MO | | ON FILE | | | | | | |
| SUSANNA PORZONDEK | | ON FILE | | | | | | |
| SUSANNA PRINCE | | ON FILE | | | | | | |
| SUSANNA VANDERHAVE | | ON FILE | | | | | | |
| SUSANNAH BLIEVERNICHT | | ON FILE | | | | | | |
| SUSANNAH C COX | | ON FILE | | | | | | |
| SUSANNAH LIN | | ON FILE | | | | | | |
| SUSANNAH PISANO | | ON FILE | | | | | | |
| SUSANNE ARRHENIUS | | ON FILE | | | | | | |
| SUSANNE LEHMANN | | ON FILE | | | | | | |
| SUSANNE QUEIROZ | | ON FILE | | | | | | |
| SUSHANA EWEN | | ON FILE | | | | | | |
| SUSHANT KARNIK | | ON FILE | | | | | | |
| SUSHANT MAHARJAN | | ON FILE | | | | | | |
| SUSHANT NAMDEO | | ON FILE | | | | | | |
| SUSHANTA BHUSAL | | ON FILE | | | | | | |
| SUSHANTH BANDARU | | ON FILE | | | | | | |
| SUSHANTH RAIKAR | | ON FILE | | | | | | |
| SUSHANTH SAMALA | | ON FILE | | | | | | |
| SUSHEEL AMANI RAVINDER | | ON FILE | | | | | | |
| SUSHEEL SULGUTI | | ON FILE | | | | | | |
| SUSHEN TALWAR | | ON FILE | | | | | | |
| SUSHIL ASAIKAR | | ON FILE | | | | | | |
| SUSHIL GURUNG | | ON FILE | | | | | | |
| SUSHIL SINGH | | ON FILE | | | | | | |
| SUSHMA GARREPELLY | | ON FILE | | | | | | |
| SUSHRUT PIMPLE | | ON FILE | | | | | | |
| SUSHRUTH KUMAR GANGAM | | ON FILE | | | | | | |
| SUSHYANTH PAMULAPARTHY | | ON FILE | | | | | | |
| SUSIE BINSOL | | ON FILE | | | | | | |
| SUSIE KIM | | ON FILE | | | | | | |
| SUSIE MELTON | | ON FILE | | | | | | |
| SUSMITHA PUPPALA | | ON FILE | | | | | | |
| SUSU HTWE | | ON FILE | | | | | | |
| SUSYN VALENZA | | ON FILE | | | | | | |
| SUTIAN DONG | | ON FILE | | | | | | |
| SUTIDA EAGATATT | | ON FILE | | | | | | |
| SUTTON FANNON | | ON FILE | | | | | | |
| SUVA SHAHRIA | | ON FILE | | | | | | |
| SUVEER TATINENI | | ON FILE | | | | | | |
| SUVIDHA PURI - PATEL | | ON FILE | | | | | | |
| SUVODEEP PYNE | | ON FILE | | | | | | |
| SUWANNEE BIANGA | | ON FILE | | | | | | |
| SUWED PATHAMMAVONG | | ON FILE | | | | | | |
| SUWIT PHORNROEKNGAM | | ON FILE | | | | | | |
| SUYA ZHANG | | ON FILE | | | | | | |
| SUYAIN GEORGE | | ON FILE | | | | | | |
| SUYASH SINGH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUYASH THITE | | ON FILE | | | | | | |
| SUYOG SUDHAKAR PATIL | | ON FILE | | | | | | |
| SUYUN ZHANG | | ON FILE | | | | | | |
| SUZAN FOY | | ON FILE | | | | | | |
| SUZAN REGINA NASCIMENTO | | ON FILE | | | | | | |
| SUZANNA BENNETT | | ON FILE | | | | | | |
| SUZANNE ALEXANDRIA | | ON FILE | | | | | | |
| SUZANNE ALEXION | | ON FILE | | | | | | |
| SUZANNE BAUER | | ON FILE | | | | | | |
| SUZANNE BERMAN | | ON FILE | | | | | | |
| SUZANNE CARNEY | | ON FILE | | | | | | |
| SUZANNE CLEMONS | | ON FILE | | | | | | |
| SUZANNE COLLINS | | ON FILE | | | | | | |
| SUZANNE DOUGLAS | | ON FILE | | | | | | |
| SUZANNE DUNSTERVILLE | | ON FILE | | | | | | |
| SUZANNE EARL | | ON FILE | | | | | | |
| SUZANNE ELLEN KLEIMAN | | ON FILE | | | | | | |
| SUZANNE EMILIE CASE | | ON FILE | | | | | | |
| SUZANNE FRANTTI | | ON FILE | | | | | | |
| SUZANNE GUEDICHE | | ON FILE | | | | | | |
| SUZANNE GUERRIER | | ON FILE | | | | | | |
| SUZANNE HALL | | ON FILE | | | | | | |
| SUZANNE HIDALGO | | ON FILE | | | | | | |
| SUZANNE HOLT | | ON FILE | | | | | | |
| SUZANNE HUMPHRIES | | ON FILE | | | | | | |
| SUZANNE KLEM | | ON FILE | | | | | | |
| SUZANNE LANDIS | | ON FILE | | | | | | |
| SUZANNE LEIGH | | ON FILE | | | | | | |
| SUZANNE LUTHER | | ON FILE | | | | | | |
| SUZANNE LYLE | | ON FILE | | | | | | |
| SUZANNE M PELLETIER | | ON FILE | | | | | | |
| SUZANNE MCCLENNY | | ON FILE | | | | | | |
| SUZANNE MCCOWN | | ON FILE | | | | | | |
| SUZANNE MERRILL | | ON FILE | | | | | | |
| SUZANNE MICHELLE KOLSTAD | | ON FILE | | | | | | |
| SUZANNE MILLER | | ON FILE | | | | | | |
| SUZANNE MOHR | | ON FILE | | | | | | |
| SUZANNE MONTI | | ON FILE | | | | | | |
| SUZANNE NOVATZKY | | ON FILE | | | | | | |
| SUZANNE POOLE | | ON FILE | | | | | | |
| SUZANNE RAMSAY | | ON FILE | | | | | | |
| SUZANNE REINHART | | ON FILE | | | | | | |
| SUZANNE RENEE RING | | ON FILE | | | | | | |
| SUZANNE ROLLMAN | | ON FILE | | | | | | |
| SUZANNE SCHECTER | | ON FILE | | | | | | |
| SUZANNE SHERMAN | | ON FILE | | | | | | |
| SUZANNE SMITH | | ON FILE | | | | | | |
| SUZANNE SOUTHWICK | | ON FILE | | | | | | |
| SUZANNE STUHR | | ON FILE | | | | | | |
| SUZANNE TATIS | | ON FILE | | | | | | |
| SUZANNE TRAN | | ON FILE | | | | | | |
| SUZANNE VANCE | | ON FILE | | | | | | |
| SUZANNE WILSON | | ON FILE | | | | | | |
| SUZANNE WOUK | | ON FILE | | | | | | |
| SUZANNE ZOR | | ON FILE | | | | | | |
| SUZANNY CHRISTH CARDOSO | | ON FILE | | | | | | |
| SUZETTE ARELLANO | | ON FILE | | | | | | |
| SUZETTE GRANGER | | ON FILE | | | | | | |
| SUZI KROMER | | ON FILE | | | | | | |
| SUZIE HEWITT | | ON FILE | | | | | | |
| SUZY BROWN | | ON FILE | | | | | | |
| SUZY DEIGAN | | ON FILE | | | | | | |
| SUZY KRPIKYAN | | ON FILE | | | | | | |
| SUZZANNE STOFKO | | ON FILE | | | | | | |
| SVEN AMIRIAN | | ON FILE | | | | | | |
| SVEN BEERWEILER | | ON FILE | | | | | | |
| SVEN BOERMEESTER | | ON FILE | | | | | | |
| SVEN DE LA ROSA | | ON FILE | | | | | | |
| SVEN HANSEN | | ON FILE | | | | | | |
| SVEN HOIERHANSEN | | ON FILE | | | | | | |
| SVEN JOHNSON | | ON FILE | | | | | | |
| SVEN MEYER | | ON FILE | | | | | | |
| SVEN OBERLAENDER | | ON FILE | | | | | | |
| SVEN STANGL | | ON FILE | | | | | | |
| SVEN SWANSON | | ON FILE | | | | | | |
| SVEN WINKLER | | ON FILE | | | | | | |
| SVEND KRISTOPHER WINTER | | ON FILE | | | | | | |
| SVERRE MARTINSEN | | ON FILE | | | | | | |
| SVETLA BUTSCHKY | | ON FILE | | | | | | |
| SVETLANA ALIKOVA | | ON FILE | | | | | | |
| SVETLANA AMENDE | | ON FILE | | | | | | |
| SVETLANA BRADBURY | | ON FILE | | | | | | |
| SVETLANA CHRISTIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVETLANA DIMITROVA | | ON FILE | | | | | | |
| SVETLANA HRISTOVA | | ON FILE | | | | | | |
| SVETLANA IVANOVNA RICHARDSON | | ON FILE | | | | | | |
| SVETLANA LAZEBNIK | | ON FILE | | | | | | |
| SVETLANA RAPOPORT | | ON FILE | | | | | | |
| SVETLANA TORRES | | ON FILE | | | | | | |
| SVETLANA VANDER | | ON FILE | | | | | | |
| SVETLANA YEVGENYEVNA GOMER | | ON FILE | | | | | | |
| SVETOSLAV BARABONKOV | | ON FILE | | | | | | |
| SVETOSLAV STOYKOV | | ON FILE | | | | | | |
| SVIATOSLAV LYTOVKA | | ON FILE | | | | | | |
| SVJETLANA DRAGICEVIC | | ON FILE | | | | | | |
| SWAGATO ACHARJEE | | ON FILE | | | | | | |
| SWAMI TIRTHA | | ON FILE | | | | | | |
| SWAN WANG | | ON FILE | | | | | | |
| SWANSON SWANSON | | ON FILE | | | | | | |
| SWAPNA VISWANATHAN | | ON FILE | | | | | | |
| SWAPNEEL RANE | | ON FILE | | | | | | |
| SWAPNEEL SHETH | | ON FILE | | | | | | |
| SWAPNIL JAIN | | ON FILE | | | | | | |
| SWAPNIL SOHANI | | ON FILE | | | | | | |
| SWAPNILKUMAR JARIWALA | | ON FILE | | | | | | |
| SWARAJ KUNDU | | ON FILE | | | | | | |
| SWARAJ MALIK | | ON FILE | | | | | | |
| SWARNAVA MUKHERJEE | | ON FILE | | | | | | |
| SWARUPA YAKKALI | | ON FILE | | | | | | |
| SWASTI PYAKUREL | | ON FILE | | | | | | |
| SWATANTRA CHOUREY | | ON FILE | | | | | | |
| SWATHI BADICOLE | | ON FILE | | | | | | |
| SWATHI KANUMURU | | ON FILE | | | | | | |
| SWATHI LAKSHMI KATAKAM | | ON FILE | | | | | | |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | | ON FILE | | | | | | |
| SWATHI VENKOJI SURESH | | ON FILE | | | | | | |
| SWATHI YEMMANUR | | ON FILE | | | | | | |
| SWATI AGARWAL | | ON FILE | | | | | | |
| SWATI GOPALAN | | ON FILE | | | | | | |
| SWATI KAPOOR | | ON FILE | | | | | | |
| SWATI SHARMA | | ON FILE | | | | | | |
| SWAYNEE QUEEN | | ON FILE | | | | | | |
| SWEDBEAM SWEDBERG | | ON FILE | | | | | | |
| SWEENEY WILLIAMS | | ON FILE | | | | | | |
| SWEETA ALI | | ON FILE | | | | | | |
| SWEN PAGUIA | | ON FILE | | | | | | |
| SWETHA MADHULI TANJAVURU | | ON FILE | | | | | | |
| SWETHA PANGULURI | | ON FILE | | | | | | |
| SWETHA VENKATRAMANA BHAT | | ON FILE | | | | | | |
| SWISS SRIJUNYANONT | | ON FILE | | | | | | |
| SY OCHOA | | ON FILE | | | | | | |
| SY YOUNG | | ON FILE | | | | | | |
| SYAD MIDHAD MIM | | ON FILE | | | | | | |
| SYAM CHUNDURU | | ON FILE | | | | | | |
| SYARIEF RADHY | | ON FILE | | | | | | |
| SYD CLAYMAN | | ON FILE | | | | | | |
| SYDNEE MACKNER | | ON FILE | | | | | | |
| SYDNEY AARDAL | | ON FILE | | | | | | |
| SYDNEY ANDERSON | | ON FILE | | | | | | |
| SYDNEY BENS | | ON FILE | | | | | | |
| SYDNEY BLINCOE | | ON FILE | | | | | | |
| SYDNEY BUNKOFSKE | | ON FILE | | | | | | |
| SYDNEY CALZADA | | ON FILE | | | | | | |
| SYDNEY CEREN | | ON FILE | | | | | | |
| SYDNEY CHEN | | ON FILE | | | | | | |
| SYDNEY CHUN | | ON FILE | | | | | | |
| SYDNEY COLEMAN | | ON FILE | | | | | | |
| SYDNEY COPELAND | | ON FILE | | | | | | |
| SYDNEY DAVIS | | ON FILE | | | | | | |
| SYDNEY ELIZABETH DALE | | ON FILE | | | | | | |
| SYDNEY FEINGLASS | | ON FILE | | | | | | |
| SYDNEY FLAIG | | ON FILE | | | | | | |
| SYDNEY HAWKINS | | ON FILE | | | | | | |
| SYDNEY HOLUBOW | | ON FILE | | | | | | |
| SYDNEY KAILEB SWEARENGIN | | ON FILE | | | | | | |
| SYDNEY KENNELL | | ON FILE | | | | | | |
| SYDNEY LAUREN GRAHAM | | ON FILE | | | | | | |
| SYDNEY LEDDEN | | ON FILE | | | | | | |
| SYDNEY LEHMAN | | ON FILE | | | | | | |
| SYDNEY LIU | | ON FILE | | | | | | |
| SYDNEY MADDOX | | ON FILE | | | | | | |
| SYDNEY MCELWEE | | ON FILE | | | | | | |
| SYDNEY MITCHELL | | ON FILE | | | | | | |
| SYDNEY MORTON | | ON FILE | | | | | | |
| SYDNEY NAGY | | ON FILE | | | | | | |
| SYDNEY NETTLES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYDNEY PARKS | | ON FILE | | | | | | |
| SYDNEY PATTON | | ON FILE | | | | | | |
| SYDNEY PRASEUTH | | ON FILE | | | | | | |
| SYDNEY REGALADO | | ON FILE | | | | | | |
| SYDNEY RHODES | | ON FILE | | | | | | |
| SYDNEY ROSSMAN | | ON FILE | | | | | | |
| SYDNEY SILVERSTEIN | | ON FILE | | | | | | |
| SYDNEY SOHLER | | ON FILE | | | | | | |
| SYDNEY TROY | | ON FILE | | | | | | |
| SYDNEY TURNER | | ON FILE | | | | | | |
| SYDNEY VASATURO | | ON FILE | | | | | | |
| SYDNIE MCCLARY | | ON FILE | | | | | | |
| SYDRICK J CADOGAN JR | | ON FILE | | | | | | |
| SYED AFTAB | | ON FILE | | | | | | |
| SYED AL ABA HUSSAINI | | ON FILE | | | | | | |
| SYED ALIKHAN | | ON FILE | | | | | | |
| SYED ASGHAR | | ON FILE | | | | | | |
| SYED FAHAD ZAHEER SHAH | | ON FILE | | | | | | |
| SYED FAZLI | | ON FILE | | | | | | |
| SYED GILANI | | ON FILE | | | | | | |
| SYED GILLANI | | ON FILE | | | | | | |
| SYED HADI JAFFERY | | ON FILE | | | | | | |
| SYED HAQUE | | ON FILE | | | | | | |
| SYED HASSAAN | | ON FILE | | | | | | |
| SYED HASSAN | | ON FILE | | | | | | |
| SYED HAYDER | | ON FILE | | | | | | |
| SYED HUSAIN | | ON FILE | | | | | | |
| SYED JAFERY | | ON FILE | | | | | | |
| SYED JAFFERY | | ON FILE | | | | | | |
| SYED M ALI YASIN | | ON FILE | | | | | | |
| SYED MOHAMMED RAZA | | ON FILE | | | | | | |
| SYED MOHAMMED RAZA KAZMI | | ON FILE | | | | | | |
| SYED MOHSIN | | ON FILE | | | | | | |
| SYED NAQVI | | ON FILE | | | | | | |
| SYED RIZVI | | ON FILE | | | | | | |
| SYED S ALI | | ON FILE | | | | | | |
| SYED SAFDAR | | ON FILE | | | | | | |
| SYED ZAIDI | | ON FILE | | | | | | |
| SYED ZAKI AHMED | | ON FILE | | | | | | |
| SYED ZAMAN | | ON FILE | | | | | | |
| SYHSIEN CHANG | | ON FILE | | | | | | |
| SYLAS NAVAR | | ON FILE | | | | | | |
| SYLAS STACY | | ON FILE | | | | | | |
| SYLDON HARDING | | ON FILE | | | | | | |
| SYLITA THOMAS | | ON FILE | | | | | | |
| SYLVA LECOMETROS | | ON FILE | | | | | | |
| SYLVAIN LEHOUX | | ON FILE | | | | | | |
| SYLVAIN MASSON | | ON FILE | | | | | | |
| SYLVAN ALORA | | ON FILE | | | | | | |
| SYLVAN GU | | ON FILE | | | | | | |
| SYLVAN SWIERKOSZ | | ON FILE | | | | | | |
| SYLVANIA YIP | | ON FILE | | | | | | |
| SYLVESTER BOATENG | | ON FILE | | | | | | |
| SYLVESTER BUAH | | ON FILE | | | | | | |
| SYLVESTER GOODEN II | | ON FILE | | | | | | |
| SYLVESTER HAWTHORNE | | ON FILE | | | | | | |
| SYLVESTER HUFF | | ON FILE | | | | | | |
| SYLVESTER JACKSON | | ON FILE | | | | | | |
| SYLVESTER RAWLINGS | | ON FILE | | | | | | |
| SYLVHR MALTBY | | ON FILE | | | | | | |
| SYLVIA B CHESTER | | ON FILE | | | | | | |
| SYLVIA BALL | | ON FILE | | | | | | |
| SYLVIA CALAS | | ON FILE | | | | | | |
| SYLVIA DAGUINOTAS BARDER | | ON FILE | | | | | | |
| SYLVIA DUCSAY | | ON FILE | | | | | | |
| SYLVIA FERRELL | | ON FILE | | | | | | |
| SYLVIA FIELD | | ON FILE | | | | | | |
| SYLVIA GALINDO | | ON FILE | | | | | | |
| SYLVIA GOERLITZ | | ON FILE | | | | | | |
| SYLVIA HWANG | | ON FILE | | | | | | |
| SYLVIA JONES | | ON FILE | | | | | | |
| SYLVIA JUNCOSA | | ON FILE | | | | | | |
| SYLVIA KHROMINA | | ON FILE | | | | | | |
| SYLVIA LAM | | ON FILE | | | | | | |
| SYLVIA LEE | | ON FILE | | | | | | |
| SYLVIA MACIAS | | ON FILE | | | | | | |
| SYLVIA MCGREGOR | | ON FILE | | | | | | |
| SYLVIA MINA | | ON FILE | | | | | | |
| SYLVIA NUNEZ | | ON FILE | | | | | | |
| SYLVIA SAULSBERRY | | ON FILE | | | | | | |
| SYLVIA SOTO | | ON FILE | | | | | | |
| SYLVIA TOMLINSON | | ON FILE | | | | | | |
| SYLVIA UHALDE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVIE ABUBE | | ON FILE | | | | | | |
| SYLVIO MARTINI | | ON FILE | | | | | | |
| SYLWIA JANUSZKO SZWINGE | | ON FILE | | | | | | |
| SYLWIA KRUPINSKA | | ON FILE | | | | | | |
| SYLWIA PIATKOWSKA | | ON FILE | | | | | | |
| SYLYS KNACKSTEDT | | ON FILE | | | | | | |
| SYMIRA PARKER | | ON FILE | | | | | | |
| SYMON BOWEN | | ON FILE | | | | | | |
| SYMON CHAP | | ON FILE | | | | | | |
| SYMON O'SUILLEABHAIN-MARCOTTE | | ON FILE | | | | | | |
| SYMONE CHANDLER | | ON FILE | | | | | | |
| SYMONE LEEKS | | ON FILE | | | | | | |
| SYNQUAE WILSON | | ON FILE | | | | | | |
| SYRETTA WILLIAMS | | ON FILE | | | | | | |
| SYRUS SLATER | | ON FILE | | | | | | |
| SYSSER SENOFF | | ON FILE | | | | | | |
| SYSY MUNOZ | | ON FILE | | | | | | |
| SZE CHIT NELSON LAM | | ON FILE | | | | | | |
| SZE HO TUNG | | ON FILE | | | | | | |
| SZE KING TANG | | ON FILE | | | | | | |
| SZE LEI LEONG | | ON FILE | | | | | | |
| SZE MAN LEE | | ON FILE | | | | | | |
| SZE MAU CHENG | | ON FILE | | | | | | |
| SZE TAM | | ON FILE | | | | | | |
| SZE TSUN KEVIN TSOI | | ON FILE | | | | | | |
| SZE WUN WONG | | ON FILE | | | | | | |
| SZE YEUNG WONG | | ON FILE | | | | | | |
| SZE-HO LEE | | ON FILE | | | | | | |
| SZEWING LEE | | ON FILE | | | | | | |
| SZU PU CHENG | | ON FILE | | | | | | |
| SZYMON KACZOWKA | | ON FILE | | | | | | |
| SZYMON PELCZAR | | ON FILE | | | | | | |
| SZYMON PLISZKA | | ON FILE | | | | | | |
| T JORDAN TARRIER | | ON FILE | | | | | | |
| T. DOLLE | | ON FILE | | | | | | |
| T.D. SINGH FOUNDATION | | ON FILE | | | | | | |
| TA KONG | | ON FILE | | | | | | |
| TA TE HSIAO | | ON FILE | | | | | | |
| TA WEI HSIAO | | ON FILE | | | | | | |
| TA'VIAN DANIELS | | ON FILE | | | | | | |
| TAABISH SYED | | ON FILE | | | | | | |
| TAAHA IFTIKHAR | | ON FILE | | | | | | |
| TAAJUSSIR LUNDY | | ON FILE | | | | | | |
| TAARIKA HEGDE | | ON FILE | | | | | | |
| TAB BURKMAN | | ON FILE | | | | | | |
| TAB KNICHEL | | ON FILE | | | | | | |
| TABATHA GARNER | | ON FILE | | | | | | |
| TABATHA RAWAL | | ON FILE | | | | | | |
| TABATHA RICHER | | ON FILE | | | | | | |
| TABATHA ROBINSON | | ON FILE | | | | | | |
| TABB FIRCHAU | | ON FILE | | | | | | |
| TABB TOUCHSTONE | | ON FILE | | | | | | |
| TABIAS PITTMAN | | ON FILE | | | | | | |
| TABISH AHMED | | ON FILE | | | | | | |
| TABITHA BLADES | | ON FILE | | | | | | |
| TABITHA BURKS | | ON FILE | | | | | | |
| TABITHA CHRISTINA IBARRA | | ON FILE | | | | | | |
| TABITHA COTE | | ON FILE | | | | | | |
| TABITHA CRAIGG | | ON FILE | | | | | | |
| TABITHA HODGE | | ON FILE | | | | | | |
| TABITHA JORDAN | | ON FILE | | | | | | |
| TABITHA KINNEY | | ON FILE | | | | | | |
| TABITHA LUCIUS | | ON FILE | | | | | | |
| TABITHA MCLAUGHLIN | | ON FILE | | | | | | |
| TABITHA PETRINI | | ON FILE | | | | | | |
| TABITHA WAGNER | | ON FILE | | | | | | |
| TABOR BROOKS | | ON FILE | | | | | | |
| TABOR CHAO | | ON FILE | | | | | | |
| TACHIRA TAVAREZ | | ON FILE | | | | | | |
| TACOMA ADAMS | | ON FILE | | | | | | |
| TAD ALLEN | | ON FILE | | | | | | |
| TAD CONANT | | ON FILE | | | | | | |
| TAD DOUGLAS SCHOEDEL | | ON FILE | | | | | | |
| TAD ELLSWORTH | | ON FILE | | | | | | |
| TAD FACKENDER | | ON FILE | | | | | | |
| TAD FUJINO | | ON FILE | | | | | | |
| TAD HARDEN | | ON FILE | | | | | | |
| TAD LAMAR WORLEY | | ON FILE | | | | | | |
| TAD ROBINETTE | | ON FILE | | | | | | |
| TADANAGA TAKAHASHI | | ON FILE | | | | | | |
| TADAS KUNICKAS | | ON FILE | | | | | | |
| TADAS SILEIKA | | ON FILE | | | | | | |
| TADAS SIMUKAITIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TADAS VYTAUTAS JUSIONIS | | ON FILE | | | | | | |
| TADD WOLFF | | ON FILE | | | | | | |
| TADEH HOVSEPIANS | | ON FILE | | | | | | |
| TADEH MIRZAKHANIAN | | ON FILE | | | | | | |
| TADEO RUELAS | | ON FILE | | | | | | |
| TADHG OBRIEN | | ON FILE | | | | | | |
| TADJ MACIER | | ON FILE | | | | | | |
| TAE HAM | | ON FILE | | | | | | |
| TAE HWAN KIM | | ON FILE | | | | | | |
| TAE HWAN SONG | | ON FILE | | | | | | |
| TAE KIM | | ON FILE | | | | | | |
| TAE KWANG KIM | | ON FILE | | | | | | |
| TAE KWON | | ON FILE | | | | | | |
| TAE MIN PARK | | ON FILE | | | | | | |
| TAE OH | | ON FILE | | | | | | |
| TAE SUN KANG | | ON FILE | | | | | | |
| TAE WOO KWON | | ON FILE | | | | | | |
| TAE Y CHO | | ON FILE | | | | | | |
| TAE YOON | | ON FILE | | | | | | |
| TAEGEN STEPHENS | | ON FILE | | | | | | |
| TAEHEE PARK | | ON FILE | | | | | | |
| TAEJIN IN | | ON FILE | | | | | | |
| TAEKSOO KIM | | ON FILE | | | | | | |
| TAELIN NASON | | ON FILE | | | | | | |
| TAELOR SINGH | | ON FILE | | | | | | |
| TAELOR WORRELL | | ON FILE | | | | | | |
| TAEUK KIM | | ON FILE | | | | | | |
| TAEWAN KWON | | ON FILE | | | | | | |
| TAEWAN LIM | | ON FILE | | | | | | |
| TAEYEONG KIM | | ON FILE | | | | | | |
| TAEYOUNG PAIK | | ON FILE | | | | | | |
| TAFADZWA MUSUKA | | ON FILE | | | | | | |
| TAG MATTHEW MCFADDEN | | ON FILE | | | | | | |
| TAGART SOBOTKA | | ON FILE | | | | | | |
| TAGGART BUNN | | ON FILE | | | | | | |
| TAGHREED ABUTALEB | | ON FILE | | | | | | |
| TAHA ABOURKIA | | ON FILE | | | | | | |
| TAHA AHMED | | ON FILE | | | | | | |
| TAHAN GRANT | | ON FILE | | | | | | |
| TAHARKA TAYLOR | | ON FILE | | | | | | |
| TAHEEM REVEL GADSON | | ON FILE | | | | | | |
| TAHERA ZAMANZADA | | ON FILE | | | | | | |
| TAHEYA CORTEZ | | ON FILE | | | | | | |
| TAHIR AHMED | | ON FILE | | | | | | |
| TAHIR HUSSAIN | | ON FILE | | | | | | |
| TAHIR JAMES | | ON FILE | | | | | | |
| TAHIR SIDDIQUE SHAIK | | ON FILE | | | | | | |
| TAHIR ZAMAN | | ON FILE | | | | | | |
| TAHIRA BUCKMAN | | ON FILE | | | | | | |
| TAHIRAH DANIEL | | ON FILE | | | | | | |
| TAHMEED CHOWDHURY | | ON FILE | | | | | | |
| TAHMID SATTER | | ON FILE | | | | | | |
| TAHNEE WEBSTER | | ON FILE | | | | | | |
| TAHRA C COLLINS | | ON FILE | | | | | | |
| TAHRA MAKINSON-SANDERS | | ON FILE | | | | | | |
| TAHSIN MUSTAQUE | | ON FILE | | | | | | |
| TAI BERIUS | | ON FILE | | | | | | |
| TAI CHI HUA | | ON FILE | | | | | | |
| TAI CHOU | | ON FILE | | | | | | |
| TAI HA | | ON FILE | | | | | | |
| TAI HAN | | ON FILE | | | | | | |
| TAI HEN LY NGUYEN | | ON FILE | | | | | | |
| TAI HSING CHIEN | | ON FILE | | | | | | |
| TAI LE | | ON FILE | | | | | | |
| TAI LU | | ON FILE | | | | | | |
| TAI PHAN | | ON FILE | | | | | | |
| TAI WEN KO | | ON FILE | | | | | | |
| TAIBU COLEMAN | | ON FILE | | | | | | |
| TAIKENG SANG | | ON FILE | | | | | | |
| TAIKI MAEDA | | ON FILE | | | | | | |
| TAI-KORA BANKS | | ON FILE | | | | | | |
| TAILI THOMPSON | | ON FILE | | | | | | |
| TAILOR RICHARD | | ON FILE | | | | | | |
| TAIMEI HUANG | | ON FILE | | | | | | |
| TAIMIK HARPER | | ON FILE | | | | | | |
| TAIMY FELIPE | | ON FILE | | | | | | |
| TAINAN SIQUEIRA | | ON FILE | | | | | | |
| TAINARA LUCHTEMBERG | | ON FILE | | | | | | |
| TAINI KONDO | | ON FILE | | | | | | |
| TAINUI WATENE | | ON FILE | | | | | | |
| TAIRA PEHRSON | | ON FILE | | | | | | |
| TAIRO MAAS | | ON FILE | | | | | | |
| TAISEN SPRING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAISHA PARROTT | | ON FILE | | | | | | |
| TAISHA WILLIAMS | | ON FILE | | | | | | |
| TAIT BRADY | | ON FILE | | | | | | |
| TAIT HOGLUND | | ON FILE | | | | | | |
| TAIT THOMPSON | | ON FILE | | | | | | |
| TAITE NAZIFI | | ON FILE | | | | | | |
| TAIWAN CAMERON | | ON FILE | | | | | | |
| TAIWEI KO | | ON FILE | | | | | | |
| TAIWO LAYIWOLA | | ON FILE | | | | | | |
| TAIYI PAN | | ON FILE | | | | | | |
| TAJ HAYNES | | ON FILE | | | | | | |
| TAJ MADIWALE | | ON FILE | | | | | | |
| TAJ TARSHA | | ON FILE | | | | | | |
| TAJAY SMALL | | ON FILE | | | | | | |
| TAJME ALAM | | ON FILE | | | | | | |
| TAJUANISHA BRICE | | ON FILE | | | | | | |
| TAJUDEEN TOWOLAWI | | ON FILE | | | | | | |
| TAK HUANG | | ON FILE | | | | | | |
| TAK KOO | | ON FILE | | | | | | |
| TAKA GOTO | | ON FILE | | | | | | |
| TAKAHISA YAMAOKA | | ON FILE | | | | | | |
| TAKAKO MOROZUMI | | ON FILE | | | | | | |
| TAKAMITSU JUSTUS | | ON FILE | | | | | | |
| TAKAMITSU SASAKI | | ON FILE | | | | | | |
| TAKAO SUZUKI | | ON FILE | | | | | | |
| TAKASHI HIRATSUKA | | ON FILE | | | | | | |
| TAKASHI HONZAWA | | ON FILE | | | | | | |
| TAKEENA WHITE | | ON FILE | | | | | | |
| TAKESHI OZAWA | | ON FILE | | | | | | |
| TAKEZO JOHNSON | | ON FILE | | | | | | |
| TAKIEA POWELL | | ON FILE | | | | | | |
| TAKIN TADAYONI | | ON FILE | | | | | | |
| TAKIS BRUSETT | | ON FILE | | | | | | |
| TAKISHA TAYLOR | | ON FILE | | | | | | |
| TAKOTA KESPERT | | ON FILE | | | | | | |
| TAKSHIL JOSHI | | ON FILE | | | | | | |
| TAKUJI MAEKAWA | | ON FILE | | | | | | |
| TAKUMA KATO | | ON FILE | | | | | | |
| TAKUMI SANTIAGO | | ON FILE | | | | | | |
| TAKUTO DOSHIRO | | ON FILE | | | | | | |
| TAKYRIA SANDERS | | ON FILE | | | | | | |
| TAL AVIV | | ON FILE | | | | | | |
| TAL BENZIMAN GOLDFUS | | ON FILE | | | | | | |
| TAL BOTNAR | | ON FILE | | | | | | |
| TAL COHEN | | ON FILE | | | | | | |
| TAL DANAN | | ON FILE | | | | | | |
| TAL DARDASHTI | | ON FILE | | | | | | |
| TAL FISHMAN | | ON FILE | | | | | | |
| TAL FLANCHRAYCH | | ON FILE | | | | | | |
| TAL FRANKO | | ON FILE | | | | | | |
| TAL HAYAT | | ON FILE | | | | | | |
| TAL KEINAN | | ON FILE | | | | | | |
| TAL M ZIV | | ON FILE | | | | | | |
| TAL OHAYON | | ON FILE | | | | | | |
| TAL TSFANY | | ON FILE | | | | | | |
| TAL VARKEL | | ON FILE | | | | | | |
| TAL YAARI | | ON FILE | | | | | | |
| TAL YOHANANOV | | ON FILE | | | | | | |
| TAL YUSOV | | ON FILE | | | | | | |
| TALAL OUMERA | | ON FILE | | | | | | |
| TALEAH GUTKE | | ON FILE | | | | | | |
| TALEM TAYLOR | | ON FILE | | | | | | |
| TALENT WANG | | ON FILE | | | | | | |
| TALER BUCK | | ON FILE | | | | | | |
| TALHA AHMAD | | ON FILE | | | | | | |
| TALHA MALIK | | ON FILE | | | | | | |
| TALHA NAYYER | | ON FILE | | | | | | |
| TALHA SHAIKH | | ON FILE | | | | | | |
| TALI HAMMONDS | | ON FILE | | | | | | |
| TALI SIVAN NEIGER | | ON FILE | | | | | | |
| TALIA ANTONACCI | | ON FILE | | | | | | |
| TALIA BERDAY-SACKS | | ON FILE | | | | | | |
| TALIA CHAKRABORTY | | ON FILE | | | | | | |
| TALIA DAVIS | | ON FILE | | | | | | |
| TALIA KACZMAREK | | ON FILE | | | | | | |
| TALIA LOAIZA | | ON FILE | | | | | | |
| TALIAFERRO MARTIN | | ON FILE | | | | | | |
| TALIAH AIN BROYARD | | ON FILE | | | | | | |
| TALIB BOOKER | | ON FILE | | | | | | |
| TALIBAH RASHIDA ADENOUGA | | ON FILE | | | | | | |
| TALIECE JOHNSON | | ON FILE | | | | | | |
| TALIK WATSON | | ON FILE | | | | | | |
| TALIN HAZRATI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALLEN STROMAN | | ON FILE | | | | | | |
| TALLY SHINDER | | ON FILE | | | | | | |
| TALMAGE ROLLINS | | ON FILE | | | | | | |
| TALMAN GARDNER | | ON FILE | | | | | | |
| TALON CONNER LAMBRECHT | | ON FILE | | | | | | |
| TALON IVIE | | ON FILE | | | | | | |
| TALON PETERSEN | | ON FILE | | | | | | |
| TALON SCHNATHORST | | ON FILE | | | | | | |
| TALOR STEWART | | ON FILE | | | | | | |
| TALTON JETT | | ON FILE | | | | | | |
| TALYA ARIEL SCHLESINGER | | ON FILE | | | | | | |
| TALYA LUTZKER | | ON FILE | | | | | | |
| TAM DUONG | | ON FILE | | | | | | |
| TAM HANKINS-SIMPSON | | ON FILE | | | | | | |
| TAM LE | | ON FILE | | | | | | |
| TAM NGO | | ON FILE | | | | | | |
| TAM PHUNG | | ON FILE | | | | | | |
| TAM THANH LE | | ON FILE | | | | | | |
| TAM TRONG NGUYEN | | ON FILE | | | | | | |
| TAM VO | | ON FILE | | | | | | |
| TAMA CHAKRABARTY | | ON FILE | | | | | | |
| TAMALA DURAN | | ON FILE | | | | | | |
| TAMANNA URMI | | ON FILE | | | | | | |
| TAMAR PELZIG | | ON FILE | | | | | | |
| TAMAR VALDMAN | | ON FILE | | | | | | |
| TAMARA ABUZAINEH | | ON FILE | | | | | | |
| TAMARA ALVARADO | | ON FILE | | | | | | |
| TAMARA ANGELYS VAZQUEZ ROSADO | | ON FILE | | | | | | |
| TAMARA BALLARD | | ON FILE | | | | | | |
| TAMARA BROWN | | ON FILE | | | | | | |
| TAMARA BUNDY | | ON FILE | | | | | | |
| TAMARA BURRELL | | ON FILE | | | | | | |
| TAMARA CHOLAKIAN | | ON FILE | | | | | | |
| TAMARA CRAFT | | ON FILE | | | | | | |
| TAMARA CRUTCHFIELD | | ON FILE | | | | | | |
| TAMARA DEAN | | ON FILE | | | | | | |
| TAMARA DUNCAN | | ON FILE | | | | | | |
| TAMARA GHANDOUR | | ON FILE | | | | | | |
| TAMARA GUTTENBERGER | | ON FILE | | | | | | |
| TAMARA HOLL | | ON FILE | | | | | | |
| TAMARA JOHNSON | | ON FILE | | | | | | |
| TAMARA KASPEROVICH | | ON FILE | | | | | | |
| TAMARA LYNN NICKERSON | | ON FILE | | | | | | |
| TAMARA MATTHEWS | | ON FILE | | | | | | |
| TAMARA MCELHANNON | | ON FILE | | | | | | |
| TAMARA MCNELLIS | | ON FILE | | | | | | |
| TAMARA MCREYNOLDS | | ON FILE | | | | | | |
| TAMARA MILLER | | ON FILE | | | | | | |
| TAMARA MONSON | | ON FILE | | | | | | |
| TAMARA MOORE | | ON FILE | | | | | | |
| TAMARA MOORE-BOYD | | ON FILE | | | | | | |
| TAMARA PEREZ FRANCESE | | ON FILE | | | | | | |
| TAMARA PHANICHKUL | | ON FILE | | | | | | |
| TAMARA RAMOS SÁNCHEZ | | ON FILE | | | | | | |
| TAMARA RODNEY | | ON FILE | | | | | | |
| TAMARA SCOTT | | ON FILE | | | | | | |
| TAMARA SMITH | | ON FILE | | | | | | |
| TAMARA STALEY | | ON FILE | | | | | | |
| TAMARA STANTON | | ON FILE | | | | | | |
| TAMARA WENDT | | ON FILE | | | | | | |
| TAMARA WILLIAMS | | ON FILE | | | | | | |
| TAMARA YANIRO | | ON FILE | | | | | | |
| TAMARA YOUNG | | ON FILE | | | | | | |
| TAMARATAMARA BUCHAN | | ON FILE | | | | | | |
| TAMARCUS CLARK | | ON FILE | | | | | | |
| TAMARCUS L WILKS | | ON FILE | | | | | | |
| TAMAS ANTAL | | ON FILE | | | | | | |
| TAMAS KALMAN | | ON FILE | | | | | | |
| TAMAS MULLER | | ON FILE | | | | | | |
| TAMATHA ALFARO | | ON FILE | | | | | | |
| TAMBA NYANDEMOH | | ON FILE | | | | | | |
| TAMEKA ALDERMAN | | ON FILE | | | | | | |
| TAMEKA EDMONDS | | ON FILE | | | | | | |
| TAMEKA FLOURNOY | | ON FILE | | | | | | |
| TAMEKA FRANCIS-WHITTLE | | ON FILE | | | | | | |
| TAMEKA ROGERS | | ON FILE | | | | | | |
| TAMEKA SADLER | | ON FILE | | | | | | |
| TAMEKA WALKER | | ON FILE | | | | | | |
| TAMEKIA HALL | | ON FILE | | | | | | |
| TAMELA CLAYTON | | ON FILE | | | | | | |
| TAMELA LERMA | | ON FILE | | | | | | |
| TAMER AHMED KASSEM | | ON FILE | | | | | | |
| TAMER BOULES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMER ELDIN | | ON FILE | | | | | | |
| TAMER KHASS | | ON FILE | | | | | | |
| TAMER MAMDOOH AZMY | | ON FILE | | | | | | |
| TAMER MASSALHA | | ON FILE | | | | | | |
| TAMER SARAKBI | | ON FILE | | | | | | |
| TAMER SOLIMAN | | ON FILE | | | | | | |
| TAMERA SINGLER | | ON FILE | | | | | | |
| TAMERLAN KARGIEV | | ON FILE | | | | | | |
| TAMESHIA TYLER | | ON FILE | | | | | | |
| TAMI ACKERSON | | ON FILE | | | | | | |
| TAMI FLATLEY | | ON FILE | | | | | | |
| TAMI KUKOSKY | | ON FILE | | | | | | |
| TAMI LITTON | | ON FILE | | | | | | |
| TAMI MCVAY | | ON FILE | | | | | | |
| TAMI WILLIAMS | | ON FILE | | | | | | |
| TAMIA PARKER | | ON FILE | | | | | | |
| TAMICA BURTON | | ON FILE | | | | | | |
| TAMIE SNODGRASS | | ON FILE | | | | | | |
| TAMIKA AMENDA | | ON FILE | | | | | | |
| TAMIKA BRYAN | | ON FILE | | | | | | |
| TAMIKA DICKERSON | | ON FILE | | | | | | |
| TAMIKA GOLDSON | | ON FILE | | | | | | |
| TAMIKA LEWIS | | ON FILE | | | | | | |
| TAMIKA MITCHELL | | ON FILE | | | | | | |
| TAMIKA PIGFORD | | ON FILE | | | | | | |
| TAMIKA S WASHINGTON | | ON FILE | | | | | | |
| TAMIKA WHITE | | ON FILE | | | | | | |
| TAMIKA WRIGHT | | ON FILE | | | | | | |
| TAMIKO FELLS | | ON FILE | | | | | | |
| TAMIKO TUFUGA | | ON FILE | | | | | | |
| TAMILSELVAN RADHAKRISHNAN | | ON FILE | | | | | | |
| TAMILVENTHAN JAYABALAN | | ON FILE | | | | | | |
| TAMIM KHADDASH | | ON FILE | | | | | | |
| TAMIR ABRAHAMI | | ON FILE | | | | | | |
| TAMIR AMIE | | ON FILE | | | | | | |
| TAMIR KOREN | | ON FILE | | | | | | |
| TAMIR RAITER | | ON FILE | | | | | | |
| TAMIR TAWFIK | | ON FILE | | | | | | |
| TAMIR WHEELER-WEAVER | | ON FILE | | | | | | |
| TAMIRA TYLER | | ON FILE | | | | | | |
| TAMIREA COOPER | | ON FILE | | | | | | |
| TAMISHA MAYES | | ON FILE | | | | | | |
| TAMMAM DAYYOUB | | ON FILE | | | | | | |
| TAMMI BROWN | | ON FILE | | | | | | |
| TAMMI BRUDNER | | ON FILE | | | | | | |
| TAMMI DZIUBA FRONEK | | ON FILE | | | | | | |
| TAMMI LEE | | ON FILE | | | | | | |
| TAMMI LYNN WALSH | | ON FILE | | | | | | |
| TAMMI WOLFF | | ON FILE | | | | | | |
| TAMMIE EDGERTON | | ON FILE | | | | | | |
| TAMMIE GOODWIN | | ON FILE | | | | | | |
| TAMMIE HILLMAN | | ON FILE | | | | | | |
| TAMMIE HUYNH | | ON FILE | | | | | | |
| TAMMIE KALLIANGAS | | ON FILE | | | | | | |
| TAMMIE LONG | | ON FILE | | | | | | |
| TAMMIE NGUYEN | | ON FILE | | | | | | |
| TAMMIE PARISH | | ON FILE | | | | | | |
| TAMMIE PARROTT | | ON FILE | | | | | | |
| TAMMIE WALDROP | | ON FILE | | | | | | |
| TAMMY BAERGEN | | ON FILE | | | | | | |
| TAMMY BEAVERS | | ON FILE | | | | | | |
| TAMMY BLEVINS | | ON FILE | | | | | | |
| TAMMY BRONSON | | ON FILE | | | | | | |
| TAMMY CAUDILL | | ON FILE | | | | | | |
| TAMMY CHADEZ | | ON FILE | | | | | | |
| TAMMY CLARK | | ON FILE | | | | | | |
| TAMMY CONDREN | | ON FILE | | | | | | |
| TAMMY CROWE | | ON FILE | | | | | | |
| TAMMY DEMETRE | | ON FILE | | | | | | |
| TAMMY DO | | ON FILE | | | | | | |
| TAMMY ELIZABETH EDWARDS | | ON FILE | | | | | | |
| TAMMY FERONE | | ON FILE | | | | | | |
| TAMMY FORBES | | ON FILE | | | | | | |
| TAMMY FULTZ | | ON FILE | | | | | | |
| TAMMY GREER | | ON FILE | | | | | | |
| TAMMY GROVER | | ON FILE | | | | | | |
| TAMMY GRUDZIELANEK | | ON FILE | | | | | | |
| TAMMY HARRISON | | ON FILE | | | | | | |
| TAMMY HENNIG | | ON FILE | | | | | | |
| TAMMY JENKS | | ON FILE | | | | | | |
| TAMMY JOHNSON | | ON FILE | | | | | | |
| TAMMY JOSEPH | | ON FILE | | | | | | |
| TAMMY KING | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMY LAM | | ON FILE | | | | | | |
| TAMMY LANETTE JONES | | ON FILE | | | | | | |
| TAMMY LASICH | | ON FILE | | | | | | |
| TAMMY MAHURIN | | ON FILE | | | | | | |
| TAMMY MARIE HARRISON | | ON FILE | | | | | | |
| TAMMY MEYN-ROGENESS | | ON FILE | | | | | | |
| TAMMY MINCHALA | | ON FILE | | | | | | |
| TAMMY MYERS | | ON FILE | | | | | | |
| TAMMY NGUYEN | | ON FILE | | | | | | |
| TAMMY PHAM | | ON FILE | | | | | | |
| TAMMY ROBISON | | ON FILE | | | | | | |
| TAMMY SCHEPP | | ON FILE | | | | | | |
| TAMMY SEVERSON | | ON FILE | | | | | | |
| TAMMY SILBAUGH | | ON FILE | | | | | | |
| TAMMY TILLERY | | ON FILE | | | | | | |
| TAMMY TOWNSEND | | ON FILE | | | | | | |
| TAMMY TRAN | | ON FILE | | | | | | |
| TAMMY TRUJILLO | | ON FILE | | | | | | |
| TAMMY TRUONG | | ON FILE | | | | | | |
| TAMMY VODINH | | ON FILE | | | | | | |
| TAMMY WASHINGTON | | ON FILE | | | | | | |
| TAMMY WRIGHT GARRETT | | ON FILE | | | | | | |
| TAMMY WUNSCH | | ON FILE | | | | | | |
| TAMRA COLLINS | | ON FILE | | | | | | |
| TAMRA HENEREY | | ON FILE | | | | | | |
| TAMRA SULLIVAN | | ON FILE | | | | | | |
| TAMY GAZOO | | ON FILE | | | | | | |
| TAN BA NGUYEN | | ON FILE | | | | | | |
| TAN BUI | | ON FILE | | | | | | |
| TAN BURNLEY | | ON FILE | | | | | | |
| TAN CHANG | | ON FILE | | | | | | |
| TAN DONG | | ON FILE | | | | | | |
| TAN HUYNH | | ON FILE | | | | | | |
| TAN IKEDA | | ON FILE | | | | | | |
| TAN MAI | | ON FILE | | | | | | |
| TAN PHAN | | ON FILE | | | | | | |
| TAN PHILLIP NGUYEN | | ON FILE | | | | | | |
| TAN PHUONG TRAN | | ON FILE | | | | | | |
| TAN THE NGUYEN | | ON FILE | | | | | | |
| TAN TRI T NGUYEN | | ON FILE | | | | | | |
| TAN WEI LIANG, MITCHELL | | ON FILE | | | | | | |
| TANA GILDEA | | ON FILE | | | | | | |
| TANACHA THAMRONGSAK | | ON FILE | | | | | | |
| TANAKA CHINGONZO | | ON FILE | | | | | | |
| TANAKA TAVA | | ON FILE | | | | | | |
| TANAPORN BARKHORN | | ON FILE | | | | | | |
| TANAV PATEL | | ON FILE | | | | | | |
| TANAWAJA BAILEY | | ON FILE | | | | | | |
| TANAWUT ATTAPREYANGKUL | | ON FILE | | | | | | |
| TANAY CHOUDHARY | | ON FILE | | | | | | |
| TANAY JAYAWANT | | ON FILE | | | | | | |
| TANAY PATEL | | ON FILE | | | | | | |
| TANAYA MALHOTRA | | ON FILE | | | | | | |
| TANEESHA HARRIS-SANDERS | | ON FILE | | | | | | |
| TANEIL KNOWLES | | ON FILE | | | | | | |
| TANEISHA HARPER | | ON FILE | | | | | | |
| TANEISHA JAMES | | ON FILE | | | | | | |
| TANER NALBANT | | ON FILE | | | | | | |
| TANER SAYIN | | ON FILE | | | | | | |
| TANESHA MEYEILL APPLEWHITE | | ON FILE | | | | | | |
| TANESHA MOODY | | ON FILE | | | | | | |
| TANGELA WILLIAMS | | ON FILE | | | | | | |
| TANGY GARMON | | ON FILE | | | | | | |
| TANH TRUONG | | ON FILE | | | | | | |
| TANI DESMOND ROBBIN COKER | | ON FILE | | | | | | |
| TANIA ALIDINA | | ON FILE | | | | | | |
| TANIA BARRON | | ON FILE | | | | | | |
| TANIA BLAIR | | ON FILE | | | | | | |
| TANIA DEL MAR MORERA HERRERA | | ON FILE | | | | | | |
| TANIA FARRAR | | ON FILE | | | | | | |
| TANIA GAITAN | | ON FILE | | | | | | |
| TANIA GIL | | ON FILE | | | | | | |
| TANIA KLANICA | | ON FILE | | | | | | |
| TANIA KNEUER | | ON FILE | | | | | | |
| TANIA LARKIN | | ON FILE | | | | | | |
| TANIA LOUNSBURY | | ON FILE | | | | | | |
| TANIA MOROW | | ON FILE | | | | | | |
| TANIDA MEDINA | | ON FILE | | | | | | |
| TANIELUTUILAGI PARTSCH | | ON FILE | | | | | | |
| TANIKA MOORE-HALE | | ON FILE | | | | | | |
| TANIS CARTER | | ON FILE | | | | | | |
| TANISH GUPTA | | ON FILE | | | | | | |
| TANISHA FALANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANISHA GUITY | | ON FILE | | | | | | |
| TANISHA LUMPKINS | | ON FILE | | | | | | |
| TANISHA WILSON LYLES | | ON FILE | | | | | | |
| TANISHAA UTTAMCHANDANI | | ON FILE | | | | | | |
| TANITH HANSON | | ON FILE | | | | | | |
| TANJINA MIMI | | ON FILE | | | | | | |
| TANJOD SINGH DOSANJH | | ON FILE | | | | | | |
| TANMAY MITTAL | | ON FILE | | | | | | |
| TANMAY RAMESH SAWANT | | ON FILE | | | | | | |
| TANNA DRUMMONDS | | ON FILE | | | | | | |
| TANNER ACORD | | ON FILE | | | | | | |
| TANNER ADAMS | | ON FILE | | | | | | |
| TANNER ANGLIN | | ON FILE | | | | | | |
| TANNER BATHEL | | ON FILE | | | | | | |
| TANNER BERG | | ON FILE | | | | | | |
| TANNER BIBAT | | ON FILE | | | | | | |
| TANNER BIGLER | | ON FILE | | | | | | |
| TANNER BLAKE KEITH | | ON FILE | | | | | | |
| TANNER BLESKIN | | ON FILE | | | | | | |
| TANNER BORG | | ON FILE | | | | | | |
| TANNER BORGER | | ON FILE | | | | | | |
| TANNER BRADEN | | ON FILE | | | | | | |
| TANNER BRENNAN | | ON FILE | | | | | | |
| TANNER BROWN | | ON FILE | | | | | | |
| TANNER BRYANT | | ON FILE | | | | | | |
| TANNER CAPPS | | ON FILE | | | | | | |
| TANNER CHAMPAGNE | | ON FILE | | | | | | |
| TANNER CHARLES | | ON FILE | | | | | | |
| TANNER CHRISTOPHER | | ON FILE | | | | | | |
| TANNER CHURCH | | ON FILE | | | | | | |
| TANNER CO | | ON FILE | | | | | | |
| TANNER CREECH | | ON FILE | | | | | | |
| TANNER CRITES | | ON FILE | | | | | | |
| TANNER DANIEL FONSECA | | ON FILE | | | | | | |
| TANNER DERY | | ON FILE | | | | | | |
| TANNER DONOVAN | | ON FILE | | | | | | |
| TANNER DUNLAP | | ON FILE | | | | | | |
| TANNER DUPREE | | ON FILE | | | | | | |
| TANNER EGGERT | | ON FILE | | | | | | |
| TANNER FABER | | ON FILE | | | | | | |
| TANNER FLOM | | ON FILE | | | | | | |
| TANNER FRECHETTE | | ON FILE | | | | | | |
| TANNER GALMEISTER | | ON FILE | | | | | | |
| TANNER GARDNER | | ON FILE | | | | | | |
| TANNER GATES | | ON FILE | | | | | | |
| TANNER GERMAN | | ON FILE | | | | | | |
| TANNER GIBSON | | ON FILE | | | | | | |
| TANNER GUNTER | | ON FILE | | | | | | |
| TANNER HALLMAN | | ON FILE | | | | | | |
| TANNER HIDALGO | | ON FILE | | | | | | |
| TANNER HORLICK | | ON FILE | | | | | | |
| TANNER HUGHES | | ON FILE | | | | | | |
| TANNER HURLEY | | ON FILE | | | | | | |
| TANNER JAY MANNING | | ON FILE | | | | | | |
| TANNER JEFFREY HAAS | | ON FILE | | | | | | |
| TANNER JOHN LEVENTRY | | ON FILE | | | | | | |
| TANNER JOHNSON | | ON FILE | | | | | | |
| TANNER KAISER | | ON FILE | | | | | | |
| TANNER KAY | | ON FILE | | | | | | |
| TANNER KEATHLEY | | ON FILE | | | | | | |
| TANNER KENT HIGHFILL | | ON FILE | | | | | | |
| TANNER KENT STREETY | | ON FILE | | | | | | |
| TANNER KERR | | ON FILE | | | | | | |
| TANNER KESLING | | ON FILE | | | | | | |
| TANNER KRUG | | ON FILE | | | | | | |
| TANNER KUNZ | | ON FILE | | | | | | |
| TANNER LANDELL NELSON | | ON FILE | | | | | | |
| TANNER LANE DONEY | | ON FILE | | | | | | |
| TANNER LARSSON | | ON FILE | | | | | | |
| TANNER LASTELICK | | ON FILE | | | | | | |
| TANNER LAVELLE | | ON FILE | | | | | | |
| TANNER LEDIN | | ON FILE | | | | | | |
| TANNER LESTER | | ON FILE | | | | | | |
| TANNER LEWIS | | ON FILE | | | | | | |
| TANNER LONGORIA | | ON FILE | | | | | | |
| TANNER LUEKER | | ON FILE | | | | | | |
| TANNER LUHM | | ON FILE | | | | | | |
| TANNER MAININI | | ON FILE | | | | | | |
| TANNER MANSCILL | | ON FILE | | | | | | |
| TANNER MARENGO | | ON FILE | | | | | | |
| TANNER MCCONVERY | | ON FILE | | | | | | |
| TANNER MCDONALD | | ON FILE | | | | | | |
| TANNER MCINTIRE-LINDER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANNER MCKAI WOOD | | ON FILE | | | | | | |
| TANNER MELANCON | | ON FILE | | | | | | |
| TANNER MICHAEL WILLIAMS | | ON FILE | | | | | | |
| TANNER MITCHELL CHU | | ON FILE | | | | | | |
| TANNER MULLEN | | ON FILE | | | | | | |
| TANNER NAGEL | | ON FILE | | | | | | |
| TANNER NEGRON | | ON FILE | | | | | | |
| TANNER NEWLON | | ON FILE | | | | | | |
| TANNER NGUYEN | | ON FILE | | | | | | |
| TANNER PALMER | | ON FILE | | | | | | |
| TANNER PODRES | | ON FILE | | | | | | |
| TANNER REINHART | | ON FILE | | | | | | |
| TANNER SCHMIDT | | ON FILE | | | | | | |
| TANNER SENIUS | | ON FILE | | | | | | |
| TANNER SLIZESKI | | ON FILE | | | | | | |
| TANNER SOTELO | | ON FILE | | | | | | |
| TANNER SOUTHERLAND | | ON FILE | | | | | | |
| TANNER STAFFORD | | ON FILE | | | | | | |
| TANNER STELL | | ON FILE | | | | | | |
| TANNER STOFFREGEN | | ON FILE | | | | | | |
| TANNER STUCKI | | ON FILE | | | | | | |
| TANNER TIMOTHY STUART | | ON FILE | | | | | | |
| TANNER TOVEY | | ON FILE | | | | | | |
| TANNER TROSPER | | ON FILE | | | | | | |
| TANNER VALDEZ | | ON FILE | | | | | | |
| TANNER VAN DAM | | ON FILE | | | | | | |
| TANNER VANAMAN | | ON FILE | | | | | | |
| TANNER VAUGHN | | ON FILE | | | | | | |
| TANNER WARNER | | ON FILE | | | | | | |
| TANNER WHITAKER | | ON FILE | | | | | | |
| TANNER WHITE | | ON FILE | | | | | | |
| TANNER WRIGHT | | ON FILE | | | | | | |
| TANNER ZACHARY SHELDON | | ON FILE | | | | | | |
| TANNER ZANE | | ON FILE | | | | | | |
| TANNIS HODGE | | ON FILE | | | | | | |
| TANNITH DANGERFIELD | | ON FILE | | | | | | |
| TANSEE MCREYNOLDS | | ON FILE | | | | | | |
| TANSEL CUNNINGHAM | | ON FILE | | | | | | |
| TANUJ KUSH | | ON FILE | | | | | | |
| TANUS SHIDID | | ON FILE | | | | | | |
| TANVEER A SHEIKH | | ON FILE | | | | | | |
| TANVI AGGARWAL | | ON FILE | | | | | | |
| TANVI GUPTA | | ON FILE | | | | | | |
| TANVI TRIVEDI | | ON FILE | | | | | | |
| TANVIR AHMED | | ON FILE | | | | | | |
| TANVIR GILL | | ON FILE | | | | | | |
| TANVIR KHONDAKAR | | ON FILE | | | | | | |
| TANVIR MUNTASIR | | ON FILE | | | | | | |
| TANYA CASTRO | | ON FILE | | | | | | |
| TANYA COWGAR | | ON FILE | | | | | | |
| TANYA ECHEVERRY | | ON FILE | | | | | | |
| TANYA GALLAGHER | | ON FILE | | | | | | |
| TANYA GREEN | | ON FILE | | | | | | |
| TANYA JONES | | ON FILE | | | | | | |
| TANYA KEEFE | | ON FILE | | | | | | |
| TANYA KO | | ON FILE | | | | | | |
| TANYA KOWALCZYK | | ON FILE | | | | | | |
| TANYA LANGIS | | ON FILE | | | | | | |
| TANYA MCMAHAN | | ON FILE | | | | | | |
| TANYA MILLER | | ON FILE | | | | | | |
| TANYA PEARSON-MYLES | | ON FILE | | | | | | |
| TANYA PIDTERGERYA | | ON FILE | | | | | | |
| TANYA RAPLEY RICHARDS | | ON FILE | | | | | | |
| TANYA ROBERTSON | | ON FILE | | | | | | |
| TANYA RUBY MORQUECHO | | ON FILE | | | | | | |
| TANYA SANDERSON | | ON FILE | | | | | | |
| TANYA TARANTO | | ON FILE | | | | | | |
| TANYA TELEMAQUE | | ON FILE | | | | | | |
| TANYA WILLIAMS | | ON FILE | | | | | | |
| TANYA WORSHAM | | ON FILE | | | | | | |
| TANZIL CHOWDHURY | | ON FILE | | | | | | |
| TANZIM MRIDHA | | ON FILE | | | | | | |
| TAO DELANDABURU | | ON FILE | | | | | | |
| TAO JIANG | | ON FILE | | | | | | |
| TAO LI | | ON FILE | | | | | | |
| TAO LIN | | ON FILE | | | | | | |
| TAO RUSPOLI | | ON FILE | | | | | | |
| TAO SHEN | | ON FILE | | | | | | |
| TAO WANG | | ON FILE | | | | | | |
| TAO WU | | ON FILE | | | | | | |
| TAO ZHANG | | ON FILE | | | | | | |
| TAOFENG LI | | ON FILE | | | | | | |
| TAONAYA FLEURY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAOUFIK MIMOUNI | | ON FILE | | | | | | |
| TAPAN DESAI | | ON FILE | | | | | | |
| TAPASH BISHOI | | ON FILE | | | | | | |
| TAPOYEA CHAPMAN | | ON FILE | | | | | | |
| TAQEE LAWRENCE | | ON FILE | | | | | | |
| TAQUAN FOSTER | | ON FILE | | | | | | |
| TAQUILA MONROE | | ON FILE | | | | | | |
| TAQUINCIA WHITE | | ON FILE | | | | | | |
| TAQUOISHA JOHNSON | | ON FILE | | | | | | |
| TARA ABERNATHY | | ON FILE | | | | | | |
| TARA BIGHLEY | | ON FILE | | | | | | |
| TARA BROKOVICH | | ON FILE | | | | | | |
| TARA BUICK | | ON FILE | | | | | | |
| TARA BYRNE | | ON FILE | | | | | | |
| TARA CALDWELL | | ON FILE | | | | | | |
| TARA CARDENAS | | ON FILE | | | | | | |
| TARA CATES | | ON FILE | | | | | | |
| TARA CATHERINE TYNAN | | ON FILE | | | | | | |
| TARA CHANG | | ON FILE | | | | | | |
| TARA COOK | | ON FILE | | | | | | |
| TARA CORPUZ | | ON FILE | | | | | | |
| TARA COUTS | | ON FILE | | | | | | |
| TARA DALY | | ON FILE | | | | | | |
| TARA DAVIS | | ON FILE | | | | | | |
| TARA DONELAN | | ON FILE | | | | | | |
| TARA ELIZABETH MURPHY | | ON FILE | | | | | | |
| TARA FINELLI | | ON FILE | | | | | | |
| TARA FREY | | ON FILE | | | | | | |
| TARA FUNG | | ON FILE | | | | | | |
| TARA HA | | ON FILE | | | | | | |
| TARA HEISS | | ON FILE | | | | | | |
| TARA HURLEY | | ON FILE | | | | | | |
| TARA JOHNSON | | ON FILE | | | | | | |
| TARA KANE | | ON FILE | | | | | | |
| TARA KNOWLTON | | ON FILE | | | | | | |
| TARA KRISTICH | | ON FILE | | | | | | |
| TARA LAMBERT | | ON FILE | | | | | | |
| TARA LEA PHILION | | ON FILE | | | | | | |
| TARA LEE MCKEE | | ON FILE | | | | | | |
| TARA LOUNSBURY | | ON FILE | | | | | | |
| TARA LOUVIER | | ON FILE | | | | | | |
| TARA MCGUIRE | | ON FILE | | | | | | |
| TARA MCWHITE | | ON FILE | | | | | | |
| TARA MERKEL | | ON FILE | | | | | | |
| TARA MEYER | | ON FILE | | | | | | |
| TARA MOORE | | ON FILE | | | | | | |
| TARA NAYAK | | ON FILE | | | | | | |
| TARA NYSETH | | ON FILE | | | | | | |
| TARA PRUSI | | ON FILE | | | | | | |
| TARA REBER | | ON FILE | | | | | | |
| TARA RICH | | ON FILE | | | | | | |
| TARA ROSE MORRISON | | ON FILE | | | | | | |
| TARA ROSIER-GONYEA | | ON FILE | | | | | | |
| TARA ROULIS | | ON FILE | | | | | | |
| TARA SALONEN | | ON FILE | | | | | | |
| TARA SANGROULA | | ON FILE | | | | | | |
| TARA SARDO | | ON FILE | | | | | | |
| TARA SIMMONS | | ON FILE | | | | | | |
| TARA SMITH | | ON FILE | | | | | | |
| TARA SMOOT NASMYTH | | ON FILE | | | | | | |
| TARA SUE SHEAFFER | | ON FILE | | | | | | |
| TARA SULLIVAN COLLIER | | ON FILE | | | | | | |
| TARA SUMMERS | | ON FILE | | | | | | |
| TARA WHITE | | ON FILE | | | | | | |
| TARA WHITLOW | | ON FILE | | | | | | |
| TARA WORKMAN | | ON FILE | | | | | | |
| TARA WORRON | | ON FILE | | | | | | |
| TARA YVETTE SNOW | | ON FILE | | | | | | |
| TARAH BAILEY | | ON FILE | | | | | | |
| TARAIL GAMBRELL | | ON FILE | | | | | | |
| TARAK PATEL | | ON FILE | | | | | | |
| TARAKA SAI PAVAN GRANDHI | | ON FILE | | | | | | |
| TARAL PATEL | | ON FILE | | | | | | |
| TARAL SHAH | | ON FILE | | | | | | |
| TARAN LU | | ON FILE | | | | | | |
| TARAN MICHAEL SCHLEGEL | | ON FILE | | | | | | |
| TARAN WAKATANI | | ON FILE | | | | | | |
| TARAN ZOLTENKO | | ON FILE | | | | | | |
| TARAS AMBROZYAK | | ON FILE | | | | | | |
| TARAS PYLYPIV | | ON FILE | | | | | | |
| TARAS VAGA | | ON FILE | | | | | | |
| TARAZ MAHONY | | ON FILE | | | | | | |
| TAREK ALAMEDDINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAREK ARYANI | | ON FILE | | | | | | |
| TAREK BARRERA-MALO | | ON FILE | | | | | | |
| TAREK BEN MOUSSA | | ON FILE | | | | | | |
| TAREK BENYAHIA | | ON FILE | | | | | | |
| TAREK DAHDUL | | ON FILE | | | | | | |
| TAREK ELMOUGY | | ON FILE | | | | | | |
| TAREK ETMAN | | ON FILE | | | | | | |
| TAREK HABAL | | ON FILE | | | | | | |
| TAREK HANNA | | ON FILE | | | | | | |
| TAREK KHATIB | | ON FILE | | | | | | |
| TAREK MAMOUN ABU SULTANEH | | ON FILE | | | | | | |
| TAREK OSMAN | | ON FILE | | | | | | |
| TAREK SALIM RAWDAH | | ON FILE | | | | | | |
| TAREN ROHOVIT | | ON FILE | | | | | | |
| TAREN VIALPANDO | | ON FILE | | | | | | |
| TARENCE HICKS JR | | ON FILE | | | | | | |
| TARENIA SARVER | | ON FILE | | | | | | |
| TAREQ HIJJAWI | | ON FILE | | | | | | |
| TAREQ KAWSER | | ON FILE | | | | | | |
| TAREQ MOHAMED HIJJAWI | | ON FILE | | | | | | |
| TARESA JACKSON | | ON FILE | | | | | | |
| TARI KELLAM | | ON FILE | | | | | | |
| TARI LANCE | | ON FILE | | | | | | |
| TARI MOORMAN | | ON FILE | | | | | | |
| TARICK SANCHEZ | | ON FILE | | | | | | |
| TARICO SWEAT | | ON FILE | | | | | | |
| TARIK ADDAYAF | | ON FILE | | | | | | |
| TARIK AHMED | | ON FILE | | | | | | |
| TARIK ALABBASSI | | ON FILE | | | | | | |
| TARIK HANSEN | | ON FILE | | | | | | |
| TARIK JAMIL THAMI | | ON FILE | | | | | | |
| TARIK KADRI | | ON FILE | | | | | | |
| TARIK LAYOUS | | ON FILE | | | | | | |
| TARIK MAHMOOD | | ON FILE | | | | | | |
| TARIK MEBARAK | | ON FILE | | | | | | |
| TARIK PIERCE | | ON FILE | | | | | | |
| TARIK ROMANY | | ON FILE | | | | | | |
| TARIK WALLACE | | ON FILE | | | | | | |
| TARIN BENHUDJIRIRAS | | ON FILE | | | | | | |
| TARIN DALE | | ON FILE | | | | | | |
| TARIN MCDANIEL | | ON FILE | | | | | | |
| TARINI TALLURI | | ON FILE | | | | | | |
| TARIQ ABUALI | | ON FILE | | | | | | |
| TARIQ BAIG | | ON FILE | | | | | | |
| TARIQ FORREST | | ON FILE | | | | | | |
| TARIQ GONZALES | | ON FILE | | | | | | |
| TARIQ QASAS | | ON FILE | | | | | | |
| TARIQ SANCHEZ-BURNS | | ON FILE | | | | | | |
| TARIQ SHAMSID-DEEN | | ON FILE | | | | | | |
| TARIQ VORA | | ON FILE | | | | | | |
| TARIQ WASEEM | | ON FILE | | | | | | |
| TARIQUL ISLAM | | ON FILE | | | | | | |
| TARJA ANCHOR | | ON FILE | | | | | | |
| TARK MOUSA | | ON FILE | | | | | | |
| TARMESHIA MARABLE | | ON FILE | | | | | | |
| TARNAYDO WILMORE | | ON FILE | | | | | | |
| TARO FUKUYAMA | | ON FILE | | | | | | |
| TARO KAWAGISHI | | ON FILE | | | | | | |
| TARO KUROSAWA | | ON FILE | | | | | | |
| TARO TAKEOKA | | ON FILE | | | | | | |
| TARON MICHAEL VALENTIN | | ON FILE | | | | | | |
| TARRAH STANNARD | | ON FILE | | | | | | |
| TARRELL ANDERSON | | ON FILE | | | | | | |
| TARREN BRYANT | | ON FILE | | | | | | |
| TARREQ NOORI | | ON FILE | | | | | | |
| TARSHA BOWIE | | ON FILE | | | | | | |
| TARU RUSTAGI | | ON FILE | | | | | | |
| TARUJ KHAN | | ON FILE | | | | | | |
| TARUN ELDHO ALIAS | | ON FILE | | | | | | |
| TARUN GANGISETTY | | ON FILE | | | | | | |
| TARUN GOTIMUKALA | | ON FILE | | | | | | |
| TARUN JADA | | ON FILE | | | | | | |
| TARUN JAISWAL | | ON FILE | | | | | | |
| TARUN LAJMI | | ON FILE | | | | | | |
| TARUN PEREIRA | | ON FILE | | | | | | |
| TARUN SAHA | | ON FILE | | | | | | |
| TARUN SONDHI | | ON FILE | | | | | | |
| TARUN YANDAMURI | | ON FILE | | | | | | |
| TARUNA JHAMB | | ON FILE | | | | | | |
| TARVARUS PLANTE | | ON FILE | | | | | | |
| TARYN LAWRENCE | | ON FILE | | | | | | |
| TARYN RAMER | | ON FILE | | | | | | |
| TARYN RODGERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARYN SMITH | | ON FILE | | | | | | |
| TARYN STERNLIGHT | | ON FILE | | | | | | |
| TARYNE MELOFSKY | | ON FILE | | | | | | |
| TAS ZINCK | | ON FILE | | | | | | |
| TASEEN MALIK | | ON FILE | | | | | | |
| TASHA BORDERS | | ON FILE | | | | | | |
| TASHA BRIGNONI | | ON FILE | | | | | | |
| TASHA BROWN | | ON FILE | | | | | | |
| TASHA DRUMMOND-AYE | | ON FILE | | | | | | |
| TASHA GEORGE-KOMAREK | | ON FILE | | | | | | |
| TASHA HANLEY | | ON FILE | | | | | | |
| TASHA HENNRICH | | ON FILE | | | | | | |
| TASHA KIM | | ON FILE | | | | | | |
| TASHA LEBLANC | | ON FILE | | | | | | |
| TASHA MAYES | | ON FILE | | | | | | |
| TASHA NIXON | | ON FILE | | | | | | |
| TASHA STRICKLAND | | ON FILE | | | | | | |
| TASHA WASHINGTON | | ON FILE | | | | | | |
| TASHFEEN BHIMDI | | ON FILE | | | | | | |
| TASHI GYAMKHAR | | ON FILE | | | | | | |
| TASHIA HAGER | | ON FILE | | | | | | |
| TASHIKA JORDAN | | ON FILE | | | | | | |
| TASHIKA LE SURE | | ON FILE | | | | | | |
| TASHINA JUANETTE ANDERSON | | ON FILE | | | | | | |
| TASHIONA COMPTON | | ON FILE | | | | | | |
| TASHOY WILLIAMS | | ON FILE | | | | | | |
| TASHY FLAGG | | ON FILE | | | | | | |
| TASIA JONES | | ON FILE | | | | | | |
| TASMAN ROY | | ON FILE | | | | | | |
| TASNUVA ZAMAN | | ON FILE | | | | | | |
| TASRIF AHMED | | ON FILE | | | | | | |
| TASSANAN SINGRUENROENG | | ON FILE | | | | | | |
| TASSANEEYA SAENGBURAN | | ON FILE | | | | | | |
| TASSIE OSHIRO | | ON FILE | | | | | | |
| TASSILO H L DIETZE | | ON FILE | | | | | | |
| TASVIR VIRK | | ON FILE | | | | | | |
| TAT LUONG | | ON FILE | | | | | | |
| TAT TSUI | | ON FILE | | | | | | |
| TATE DONLEY | | ON FILE | | | | | | |
| TATE EVERS BOWYER | | ON FILE | | | | | | |
| TATE FERGUSON | | ON FILE | | | | | | |
| TATE HAWKIN PETERSON | | ON FILE | | | | | | |
| TATE MATTSON | | ON FILE | | | | | | |
| TATE PARHAM | | ON FILE | | | | | | |
| TATE PINTO | | ON FILE | | | | | | |
| TATE PREUSSER | | ON FILE | | | | | | |
| TATE RICH | | ON FILE | | | | | | |
| TATE SATTERFIELD | | ON FILE | | | | | | |
| TATE SHULL | | ON FILE | | | | | | |
| TATE THOMSON | | ON FILE | | | | | | |
| TATE THORNTON | | ON FILE | | | | | | |
| TATE UECKER | | ON FILE | | | | | | |
| TATE YANCEY | | ON FILE | | | | | | |
| TATEKUNI ITO | | ON FILE | | | | | | |
| TATEN FARNSWORTH | | ON FILE | | | | | | |
| TATENDA MPOFU | | ON FILE | | | | | | |
| TATEO NAGAI | | ON FILE | | | | | | |
| TATER JACK | | ON FILE | | | | | | |
| TATEVOS ALAGHULYAN | | ON FILE | | | | | | |
| TATHAGAT DWIVEDI | | ON FILE | | | | | | |
| TATIA MILLER | | ON FILE | | | | | | |
| TATIANA AGNES | | ON FILE | | | | | | |
| TATIANA BLAIR | | ON FILE | | | | | | |
| TATIANA CACERES | | ON FILE | | | | | | |
| TATIANA DAVIS | | ON FILE | | | | | | |
| TATIANA ENRIQUEZ | | ON FILE | | | | | | |
| TATIANA GIL SALERNO | | ON FILE | | | | | | |
| TATIANA GOLOVIN | | ON FILE | | | | | | |
| TATIANA JESSEN | | ON FILE | | | | | | |
| TATIANA LUCENTE STABILE | | ON FILE | | | | | | |
| TATIANA MELNIK | | ON FILE | | | | | | |
| TATIANA MOLINAR | | ON FILE | | | | | | |
| TATIANA NATALIE MORENO | | ON FILE | | | | | | |
| TATIANA ORTIZ | | ON FILE | | | | | | |
| TATIANA SILVERMAN | | ON FILE | | | | | | |
| TATIANA VELASQUEZ | | ON FILE | | | | | | |
| TATIANA WESTON | | ON FILE | | | | | | |
| TATIANA ZABALZA | | ON FILE | | | | | | |
| TATIANE AMNUAR | | ON FILE | | | | | | |
| TATIANE GUERRIN | | ON FILE | | | | | | |
| TATIANNA DUPONTE | | ON FILE | | | | | | |
| TATIANNA ROBINSON | | ON FILE | | | | | | |
| TATIJANA TRIFUNOSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TATIYANA PINASHINA | | ON FILE | | | | | | |
| TATJANA TINA SAVICH | | ON FILE | | | | | | |
| TATSUMA WATSON | | ON FILE | | | | | | |
| TATSURO IRIE | | ON FILE | | | | | | |
| TATSUYA AKIYAMA | | ON FILE | | | | | | |
| TATSUYA SHIKADO | | ON FILE | | | | | | |
| TATUM CROCHET | | ON FILE | | | | | | |
| TATUM LEWIS | | ON FILE | | | | | | |
| TATUM MILLER | | ON FILE | | | | | | |
| TATUM ROBERTSON | | ON FILE | | | | | | |
| TATUM THOMPSON | | ON FILE | | | | | | |
| TATUM WAYMIRE | | ON FILE | | | | | | |
| TATYANA ANATOLEVNA FRID | | ON FILE | | | | | | |
| TATYANA BARANOVSKY | | ON FILE | | | | | | |
| TATYANA KARPILOVSKY | | ON FILE | | | | | | |
| TATYANA NOVATZKY | | ON FILE | | | | | | |
| TATYANA REZNIK | | ON FILE | | | | | | |
| TATYANA SHAVER | | ON FILE | | | | | | |
| TATYANA SHEYKHET | | ON FILE | | | | | | |
| TATYANA STEPANYUGINA | | ON FILE | | | | | | |
| TATYANA VYALKIN | | ON FILE | | | | | | |
| TATYANNA AUGUSTIN | | ON FILE | | | | | | |
| TAUFIQ MITHANI | | ON FILE | | | | | | |
| TAUFIQUL MANNAF | | ON FILE | | | | | | |
| TAUHIDUL HOQUE | | ON FILE | | | | | | |
| TAUNYA MUNFORD | | ON FILE | | | | | | |
| TAUREAN HOWARD | | ON FILE | | | | | | |
| TAUREAN MUCTHISON | | ON FILE | | | | | | |
| TAUREAN W CASEY | | ON FILE | | | | | | |
| TAUREAN WRIGHT | | ON FILE | | | | | | |
| TAUREN MILLS | | ON FILE | | | | | | |
| TAUSHA STEPHENS | | ON FILE | | | | | | |
| TAUSIF ALI | | ON FILE | | | | | | |
| TAUTVILAS KAIRYS | | ON FILE | | | | | | |
| TAUWANTA WAYBRIGHT | | ON FILE | | | | | | |
| TAVAINE GREEN | | ON FILE | | | | | | |
| TAVAKE TUPOU | | ON FILE | | | | | | |
| TAVARES IRELAND | | ON FILE | | | | | | |
| TAVARIO SMITH | | ON FILE | | | | | | |
| TAVEN ERPENBACH | | ON FILE | | | | | | |
| TAVEN HARRIS | | ON FILE | | | | | | |
| TAVEN SHUMAKER | | ON FILE | | | | | | |
| TAVEON HURD | | ON FILE | | | | | | |
| TAVI BURROUGHS | | ON FILE | | | | | | |
| TAVIA MITCHELL | | ON FILE | | | | | | |
| TAVIA PFEIL | | ON FILE | | | | | | |
| TAVION WILLIAMS | | ON FILE | | | | | | |
| TAVIONNE PRINCE | | ON FILE | | | | | | |
| TAVIS DARNELL DUNCAN | | ON FILE | | | | | | |
| TAVIS MENDEZ | | ON FILE | | | | | | |
| TAVIS STANLEY | | ON FILE | | | | | | |
| TAVIUS WOODS-LIU | | ON FILE | | | | | | |
| TAVORISE HALL | | ON FILE | | | | | | |
| TAWAB WAKIL | | ON FILE | | | | | | |
| TAWANA TITTLE | | ON FILE | | | | | | |
| TAWANE HOLLOWAY | | ON FILE | | | | | | |
| TAWANNA GREENHOW | | ON FILE | | | | | | |
| TAWANNA SLOAN | | ON FILE | | | | | | |
| TAWAUN THOMAS | | ON FILE | | | | | | |
| TAWFEEQ MARTIN | | ON FILE | | | | | | |
| TAWFIK GOMA | | ON FILE | | | | | | |
| TAWNEY DEZURIK | | ON FILE | | | | | | |
| TAWNY DOIRON | | ON FILE | | | | | | |
| TAWNY KIM | | ON FILE | | | | | | |
| TAWNY RIDGE | | ON FILE | | | | | | |
| TAWNY ROSE ABANIEL | | ON FILE | | | | | | |
| TAWNYA SWAFFORD | | ON FILE | | | | | | |
| TAY NGUYEN | | ON FILE | | | | | | |
| TAY THIEU HUA | | ON FILE | | | | | | |
| TAYA DINH | | ON FILE | | | | | | |
| TAYA GORDON | | ON FILE | | | | | | |
| TAYA MOORE | | ON FILE | | | | | | |
| TAYA PAIGE | | ON FILE | | | | | | |
| TAYDE PANTOJA | | ON FILE | | | | | | |
| TAYDE PENALOZA | | ON FILE | | | | | | |
| TAYDEN BEHUNIN | | ON FILE | | | | | | |
| TAYE BELA CORBY | | ON FILE | | | | | | |
| TAYE CARLTON | | ON FILE | | | | | | |
| TAYE NGUYEN | | ON FILE | | | | | | |
| TAYEBEH ESHFAGH | | ON FILE | | | | | | |
| TAYEEB BEYDOUN | | ON FILE | | | | | | |
| TAYFUN ALTUNTAS | | ON FILE | | | | | | |
| TAYFUN ERTOP | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYFUN OZCAN | | ON FILE | | | | | | |
| TAYLA MODE | | ON FILE | | | | | | |
| TAYLAN UNAL | | ON FILE | | | | | | |
| TAYLER AH NEE | | ON FILE | | | | | | |
| TAYLER ARNOLD | | ON FILE | | | | | | |
| TAYLER CHILDERS | | ON FILE | | | | | | |
| TAYLER COLGROVE | | ON FILE | | | | | | |
| TAYLER GILL | | ON FILE | | | | | | |
| TAYLER HENDRICKSON | | ON FILE | | | | | | |
| TAYLER HONEY | | ON FILE | | | | | | |
| TAYLER JEFFERSON | | ON FILE | | | | | | |
| TAYLER KIM | | ON FILE | | | | | | |
| TAYLER OLSON | | ON FILE | | | | | | |
| TAYLER PRINDLE NIGGEMANN | | ON FILE | | | | | | |
| TAYLIN BRANDT CHEFFY | | ON FILE | | | | | | |
| TAYLLOR ROBERTSON | | ON FILE | | | | | | |
| TAYLON PEREZ | | ON FILE | | | | | | |
| TAYLOR ADAMEK | | ON FILE | | | | | | |
| TAYLOR AGARWAL | | ON FILE | | | | | | |
| TAYLOR ALEXANDER SCOTT | | ON FILE | | | | | | |
| TAYLOR ALFORD | | ON FILE | | | | | | |
| TAYLOR ALLEN | | ON FILE | | | | | | |
| TAYLOR AMSTEIN-WILLEY | | ON FILE | | | | | | |
| TAYLOR ANDERSEN | | ON FILE | | | | | | |
| TAYLOR ANDERSON | | ON FILE | | | | | | |
| TAYLOR ARCHIBALD | | ON FILE | | | | | | |
| TAYLOR ASHER | | ON FILE | | | | | | |
| TAYLOR ASHLOCK | | ON FILE | | | | | | |
| TAYLOR ASPLUND | | ON FILE | | | | | | |
| TAYLOR BAILEY | | ON FILE | | | | | | |
| TAYLOR BANKHEAD | | ON FILE | | | | | | |
| TAYLOR BAQUET | | ON FILE | | | | | | |
| TAYLOR BELLO | | ON FILE | | | | | | |
| TAYLOR BENESCH | | ON FILE | | | | | | |
| TAYLOR BENNETTS | | ON FILE | | | | | | |
| TAYLOR BENTOSKE | | ON FILE | | | | | | |
| TAYLOR BERGQUIST | | ON FILE | | | | | | |
| TAYLOR BLESKIN | | ON FILE | | | | | | |
| TAYLOR BLESSUM | | ON FILE | | | | | | |
| TAYLOR BODEN | | ON FILE | | | | | | |
| TAYLOR BORUCKI | | ON FILE | | | | | | |
| TAYLOR BOYCE | | ON FILE | | | | | | |
| TAYLOR BOYD | | ON FILE | | | | | | |
| TAYLOR BRANDON | | ON FILE | | | | | | |
| TAYLOR BRAUN | | ON FILE | | | | | | |
| TAYLOR BRAY | | ON FILE | | | | | | |
| TAYLOR BRENT | | ON FILE | | | | | | |
| TAYLOR BRENT HOYT | | ON FILE | | | | | | |
| TAYLOR BROWNRIGG | | ON FILE | | | | | | |
| TAYLOR BRUNKEN | | ON FILE | | | | | | |
| TAYLOR BRUSKY | | ON FILE | | | | | | |
| TAYLOR BRYSON | | ON FILE | | | | | | |
| TAYLOR BUCK | | ON FILE | | | | | | |
| TAYLOR BUEHNER | | ON FILE | | | | | | |
| TAYLOR BUENA | | ON FILE | | | | | | |
| TAYLOR BURNS | | ON FILE | | | | | | |
| TAYLOR BYRD | | ON FILE | | | | | | |
| TAYLOR CANNON | | ON FILE | | | | | | |
| TAYLOR CASCIO | | ON FILE | | | | | | |
| TAYLOR CASON | | ON FILE | | | | | | |
| TAYLOR CHRISMAN | | ON FILE | | | | | | |
| TAYLOR CHRISTIAN JENSEN | | ON FILE | | | | | | |
| TAYLOR CHRISTIAN NIELSEN | | ON FILE | | | | | | |
| TAYLOR CLARK STAVROS | | ON FILE | | | | | | |
| TAYLOR CLIFTON | | ON FILE | | | | | | |
| TAYLOR COL | | ON FILE | | | | | | |
| TAYLOR CONLEY | | ON FILE | | | | | | |
| TAYLOR COOPER | | ON FILE | | | | | | |
| TAYLOR COURIER | | ON FILE | | | | | | |
| TAYLOR CRABB | | ON FILE | | | | | | |
| TAYLOR CRUGNALE | | ON FILE | | | | | | |
| TAYLOR DAUGHERTY | | ON FILE | | | | | | |
| TAYLOR DAVIDSON | | ON FILE | | | | | | |
| TAYLOR DAVIS | | ON FILE | | | | | | |
| TAYLOR DAWSON | | ON FILE | | | | | | |
| TAYLOR DAYTON | | ON FILE | | | | | | |
| TAYLOR DEEGAN | | ON FILE | | | | | | |
| TAYLOR DEEVES | | ON FILE | | | | | | |
| TAYLOR DEICKMANN | | ON FILE | | | | | | |
| TAYLOR DEMAREST | | ON FILE | | | | | | |
| TAYLOR DICKS | | ON FILE | | | | | | |
| TAYLOR DIZIER | | ON FILE | | | | | | |
| TAYLOR DRAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR DREW BLESSING | | ON FILE | | | | | | |
| TAYLOR DUFFY | | ON FILE | | | | | | |
| TAYLOR DUNN | | ON FILE | | | | | | |
| TAYLOR DURAN | | ON FILE | | | | | | |
| TAYLOR DWYER | | ON FILE | | | | | | |
| TAYLOR EAKE | | ON FILE | | | | | | |
| TAYLOR EDMONDS | | ON FILE | | | | | | |
| TAYLOR ELIZABETH ELDER | | ON FILE | | | | | | |
| TAYLOR ELLIOTT | | ON FILE | | | | | | |
| TAYLOR ELLIS | | ON FILE | | | | | | |
| TAYLOR ENOCH SMITH | | ON FILE | | | | | | |
| TAYLOR ERICKSON | | ON FILE | | | | | | |
| TAYLOR EVANS | | ON FILE | | | | | | |
| TAYLOR FAUST | | ON FILE | | | | | | |
| TAYLOR FEINSTEIN | | ON FILE | | | | | | |
| TAYLOR FISHER | | ON FILE | | | | | | |
| TAYLOR FLORCHAK | | ON FILE | | | | | | |
| TAYLOR FOREMAN | | ON FILE | | | | | | |
| TAYLOR FOTI | | ON FILE | | | | | | |
| TAYLOR FULLMER | | ON FILE | | | | | | |
| TAYLOR GEOFFREY ROTH | | ON FILE | | | | | | |
| TAYLOR GEPFORD | | ON FILE | | | | | | |
| TAYLOR GOLDBACH | | ON FILE | | | | | | |
| TAYLOR GORRELL | | ON FILE | | | | | | |
| TAYLOR GRANT CAFFEY | | ON FILE | | | | | | |
| TAYLOR GRAY | | ON FILE | | | | | | |
| TAYLOR GRIMES | | ON FILE | | | | | | |
| TAYLOR GURUNLIAN | | ON FILE | | | | | | |
| TAYLOR HALL | | ON FILE | | | | | | |
| TAYLOR HAMILTON | | ON FILE | | | | | | |
| TAYLOR HANSEN | | ON FILE | | | | | | |
| TAYLOR HANSON | | ON FILE | | | | | | |
| TAYLOR HARDY GILBERT | | ON FILE | | | | | | |
| TAYLOR HARRIS | | ON FILE | | | | | | |
| TAYLOR HARRY | | ON FILE | | | | | | |
| TAYLOR HEERES | | ON FILE | | | | | | |
| TAYLOR HENDRICKS | | ON FILE | | | | | | |
| TAYLOR HENSELEN | | ON FILE | | | | | | |
| TAYLOR HILL | | ON FILE | | | | | | |
| TAYLOR HODGES | | ON FILE | | | | | | |
| TAYLOR HOPE | | ON FILE | | | | | | |
| TAYLOR HORN | | ON FILE | | | | | | |
| TAYLOR HUBER | | ON FILE | | | | | | |
| TAYLOR HUFFMAN | | ON FILE | | | | | | |
| TAYLOR HUNG BANH | | ON FILE | | | | | | |
| TAYLOR HUNTER ROHDE | | ON FILE | | | | | | |
| TAYLOR HUSTON RIDGELL | | ON FILE | | | | | | |
| TAYLOR IVES | | ON FILE | | | | | | |
| TAYLOR J HARRIS | | ON FILE | | | | | | |
| TAYLOR JAYSON STILLWELL | | ON FILE | | | | | | |
| TAYLOR JENSEN | | ON FILE | | | | | | |
| TAYLOR JO BALLEK | | ON FILE | | | | | | |
| TAYLOR JOHN GIPPLE | | ON FILE | | | | | | |
| TAYLOR JOHNSON | | ON FILE | | | | | | |
| TAYLOR JOLLY | | ON FILE | | | | | | |
| TAYLOR JONATHON AMEY | | ON FILE | | | | | | |
| TAYLOR JONAU | | ON FILE | | | | | | |
| TAYLOR JORDAN YAEGER | | ON FILE | | | | | | |
| TAYLOR JORDEN | | ON FILE | | | | | | |
| TAYLOR KEEN | | ON FILE | | | | | | |
| TAYLOR KELLY | | ON FILE | | | | | | |
| TAYLOR KEMPF | | ON FILE | | | | | | |
| TAYLOR KIGHT | | ON FILE | | | | | | |
| TAYLOR KILPATRICK | | ON FILE | | | | | | |
| TAYLOR KINZER RAHMEYER | | ON FILE | | | | | | |
| TAYLOR KLINE | | ON FILE | | | | | | |
| TAYLOR KRUGER | | ON FILE | | | | | | |
| TAYLOR KUBAS | | ON FILE | | | | | | |
| TAYLOR LANGLEY | | ON FILE | | | | | | |
| TAYLOR LANHAM | | ON FILE | | | | | | |
| TAYLOR LANKTREE | | ON FILE | | | | | | |
| TAYLOR LAVERY | | ON FILE | | | | | | |
| TAYLOR LEBLANC | | ON FILE | | | | | | |
| TAYLOR LEE | | ON FILE | | | | | | |
| TAYLOR LEE SHELDON | | ON FILE | | | | | | |
| TAYLOR LEE STRONG | | ON FILE | | | | | | |
| TAYLOR LEWIS | | ON FILE | | | | | | |
| TAYLOR LEWIS FAIN | | ON FILE | | | | | | |
| TAYLOR LOCKE | | ON FILE | | | | | | |
| TAYLOR LOEWEN | | ON FILE | | | | | | |
| TAYLOR LOGAN COLE | | ON FILE | | | | | | |
| TAYLOR LOGUE | | ON FILE | | | | | | |
| TAYLOR MAAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR MACKAY | | ON FILE | | | | | | |
| TAYLOR MALDONADO | | ON FILE | | | | | | |
| TAYLOR MANNING HERRON | | ON FILE | | | | | | |
| TAYLOR MARABLE | | ON FILE | | | | | | |
| TAYLOR MARTIN | | ON FILE | | | | | | |
| TAYLOR MARTINEZ | | ON FILE | | | | | | |
| TAYLOR MASON | | ON FILE | | | | | | |
| TAYLOR MASSEY | | ON FILE | | | | | | |
| TAYLOR MASTEN | | ON FILE | | | | | | |
| TAYLOR MATTHEW WILLIAMS | | ON FILE | | | | | | |
| TAYLOR MCCLENNY | | ON FILE | | | | | | |
| TAYLOR MCENEANEY | | ON FILE | | | | | | |
| TAYLOR MCGAHA | | ON FILE | | | | | | |
| TAYLOR MCKELLIPS | | ON FILE | | | | | | |
| TAYLOR MCLAUGHLIN | | ON FILE | | | | | | |
| TAYLOR MCLEAN | | ON FILE | | | | | | |
| TAYLOR MENTA | | ON FILE | | | | | | |
| TAYLOR MIHALJEVIC | | ON FILE | | | | | | |
| TAYLOR MINCEY | | ON FILE | | | | | | |
| TAYLOR MOATES | | ON FILE | | | | | | |
| TAYLOR MORRIS NEMIROFF | | ON FILE | | | | | | |
| TAYLOR MORRISON | | ON FILE | | | | | | |
| TAYLOR MOZEE | | ON FILE | | | | | | |
| TAYLOR MULDER | | ON FILE | | | | | | |
| TAYLOR MURPHY | | ON FILE | | | | | | |
| TAYLOR MUSHTARE | | ON FILE | | | | | | |
| TAYLOR NEILSON | | ON FILE | | | | | | |
| TAYLOR NELSON | | ON FILE | | | | | | |
| TAYLOR NEWKIRK | | ON FILE | | | | | | |
| TAYLOR NEWMAN | | ON FILE | | | | | | |
| TAYLOR NGUYEN | | ON FILE | | | | | | |
| TAYLOR NICHOLSON | | ON FILE | | | | | | |
| TAYLOR NIELSON | | ON FILE | | | | | | |
| TAYLOR OFORI | | ON FILE | | | | | | |
| TAYLOR OLSEN | | ON FILE | | | | | | |
| TAYLOR ONEY | | ON FILE | | | | | | |
| TAYLOR OTT | | ON FILE | | | | | | |
| TAYLOR PAGEL | | ON FILE | | | | | | |
| TAYLOR PALO | | ON FILE | | | | | | |
| TAYLOR PARKHURST | | ON FILE | | | | | | |
| TAYLOR PARNALL | | ON FILE | | | | | | |
| TAYLOR PENDLEY | | ON FILE | | | | | | |
| TAYLOR PENNINGTON | | ON FILE | | | | | | |
| TAYLOR PERRY | | ON FILE | | | | | | |
| TAYLOR PETRONE | | ON FILE | | | | | | |
| TAYLOR PLUNK | | ON FILE | | | | | | |
| TAYLOR POTEETE | | ON FILE | | | | | | |
| TAYLOR PRICE | | ON FILE | | | | | | |
| TAYLOR QUADE | | ON FILE | | | | | | |
| TAYLOR RAMIREZ | | ON FILE | | | | | | |
| TAYLOR RAMOS | | ON FILE | | | | | | |
| TAYLOR RANDALL | | ON FILE | | | | | | |
| TAYLOR REASONER | | ON FILE | | | | | | |
| TAYLOR REBER | | ON FILE | | | | | | |
| TAYLOR REMINGTON | | ON FILE | | | | | | |
| TAYLOR RHEA | | ON FILE | | | | | | |
| TAYLOR RICHARDSON | | ON FILE | | | | | | |
| TAYLOR ROARABAUGH | | ON FILE | | | | | | |
| TAYLOR ROBILLARD | | ON FILE | | | | | | |
| TAYLOR ROCKWELL | | ON FILE | | | | | | |
| TAYLOR ROGERS | | ON FILE | | | | | | |
| TAYLOR ROLFE | | ON FILE | | | | | | |
| TAYLOR ROSE | | ON FILE | | | | | | |
| TAYLOR ROSSOW | | ON FILE | | | | | | |
| TAYLOR ROWE | | ON FILE | | | | | | |
| TAYLOR ROYER | | ON FILE | | | | | | |
| TAYLOR RUTLEDGE | | ON FILE | | | | | | |
| TAYLOR SAND | | ON FILE | | | | | | |
| TAYLOR SASSO | | ON FILE | | | | | | |
| TAYLOR SAWYER | | ON FILE | | | | | | |
| TAYLOR SCHLENDER | | ON FILE | | | | | | |
| TAYLOR SCHMITZ | | ON FILE | | | | | | |
| TAYLOR SCHNEIDER | | ON FILE | | | | | | |
| TAYLOR SCHUPP | | ON FILE | | | | | | |
| TAYLOR SCOTT MALONE | | ON FILE | | | | | | |
| TAYLOR SEARCY | | ON FILE | | | | | | |
| TAYLOR SHEA MAROTTO | | ON FILE | | | | | | |
| TAYLOR SHERIDAN | | ON FILE | | | | | | |
| TAYLOR SHUMWAY | | ON FILE | | | | | | |
| TAYLOR SIEMENS | | ON FILE | | | | | | |
| TAYLOR SIKKENGA | | ON FILE | | | | | | |
| TAYLOR SNIPES | | ON FILE | | | | | | |
| TAYLOR SOER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR SPEEDY SIMPSON | | ON FILE | | | | | | |
| TAYLOR STEIN | | ON FILE | | | | | | |
| TAYLOR STEWART | | ON FILE | | | | | | |
| TAYLOR STREBECK | | ON FILE | | | | | | |
| TAYLOR STUTTS | | ON FILE | | | | | | |
| TAYLOR SUBLETT | | ON FILE | | | | | | |
| TAYLOR SUGGS | | ON FILE | | | | | | |
| TAYLOR SUNDERMAN | | ON FILE | | | | | | |
| TAYLOR SYMANIETZ | | ON FILE | | | | | | |
| TAYLOR TEUTSCH | | ON FILE | | | | | | |
| TAYLOR THOMPSON | | ON FILE | | | | | | |
| TAYLOR THORNE | | ON FILE | | | | | | |
| TAYLOR THORPE | | ON FILE | | | | | | |
| TAYLOR THROWE | | ON FILE | | | | | | |
| TAYLOR TILBY | | ON FILE | | | | | | |
| TAYLOR TODDHENRY NIELSEN | | ON FILE | | | | | | |
| TAYLOR TOYRA | | ON FILE | | | | | | |
| TAYLOR TRAN | | ON FILE | | | | | | |
| TAYLOR TRANSTRUM | | ON FILE | | | | | | |
| TAYLOR TREMBLE | | ON FILE | | | | | | |
| TAYLOR TREPANIER | | ON FILE | | | | | | |
| TAYLOR TRUAN | | ON FILE | | | | | | |
| TAYLOR TSANG | | ON FILE | | | | | | |
| TAYLOR TSE | | ON FILE | | | | | | |
| TAYLOR UPTON | | ON FILE | | | | | | |
| TAYLOR VAN NESTE | | ON FILE | | | | | | |
| TAYLOR VASQUEZ | | ON FILE | | | | | | |
| TAYLOR VELLA | | ON FILE | | | | | | |
| TAYLOR VOLK | | ON FILE | | | | | | |
| TAYLOR VON KRIEGENBERGH | | ON FILE | | | | | | |
| TAYLOR VON SANDERS-FRAZER | | ON FILE | | | | | | |
| TAYLOR WADE BIVENS | | ON FILE | | | | | | |
| TAYLOR WALL | | ON FILE | | | | | | |
| TAYLOR WALTON | | ON FILE | | | | | | |
| TAYLOR WARNER | | ON FILE | | | | | | |
| TAYLOR WATKINS | | ON FILE | | | | | | |
| TAYLOR WATSON | | ON FILE | | | | | | |
| TAYLOR WHITENER | | ON FILE | | | | | | |
| TAYLOR WILLIAMSON | | ON FILE | | | | | | |
| TAYLOR WILSON | | ON FILE | | | | | | |
| TAYLOR WILZBACH | | ON FILE | | | | | | |
| TAYLOR WIMBERLY | | ON FILE | | | | | | |
| TAYLOR WOOD | | ON FILE | | | | | | |
| TAYLOR WOODS | | ON FILE | | | | | | |
| TAYLOR WRENN | | ON FILE | | | | | | |
| TAYLOR WROBLEWSKI | | ON FILE | | | | | | |
| TAYLOR WYATT HERRIN | | ON FILE | | | | | | |
| TAYLOR ZINGSHEIM | | ON FILE | | | | | | |
| TAYO FASORANTI | | ON FILE | | | | | | |
| TAYOUNG CHWE | | ON FILE | | | | | | |
| TAYROHN JACKSON | | ON FILE | | | | | | |
| TAYT NIEDERNHOFER | | ON FILE | | | | | | |
| TAYTON ROE | | ON FILE | | | | | | |
| TAYVIA TRUMAN | | ON FILE | | | | | | |
| TAYVIAN JOHNSON | | ON FILE | | | | | | |
| TAYVION JOHNSON | | ON FILE | | | | | | |
| TAYYAB MAQBOOL | | ON FILE | | | | | | |
| TAYYAB SALEEM | | ON FILE | | | | | | |
| TAZ ZAHND | | ON FILE | | | | | | |
| TAZAYAWAN ISRAEL | | ON FILE | | | | | | |
| TAZEEN FATIMA | | ON FILE | | | | | | |
| TAZIO BENFANTI | | ON FILE | | | | | | |
| TEA DIMO | | ON FILE | | | | | | |
| TEA GOGORELIANI | | ON FILE | | | | | | |
| TEA KWON | | ON FILE | | | | | | |
| TEA POMALE | | ON FILE | | | | | | |
| TEAG PACKARD | | ON FILE | | | | | | |
| TEAG TURNER | | ON FILE | | | | | | |
| TEAGAN BELL | | ON FILE | | | | | | |
| TEAGAN KAVANAGH | | ON FILE | | | | | | |
| TEAGAN LEYANNA | | ON FILE | | | | | | |
| TEAGAN ROEHL | | ON FILE | | | | | | |
| TEAGEN WARRICK | | ON FILE | | | | | | |
| TEAH CAINE | | ON FILE | | | | | | |
| TEAILA KIDD | | ON FILE | | | | | | |
| TEAIRA MAXWELL | | ON FILE | | | | | | |
| TEAL ANDERSON | | ON FILE | | | | | | |
| TEAL RAPP | | ON FILE | | | | | | |
| TEANDRA GULLEY | | ON FILE | | | | | | |
| TEAYA SIMMS | | ON FILE | | | | | | |
| TECH THOV | | ON FILE | | | | | | |
| TECHMEETSTRADER MARKET NEUTRAL, LP | | ON FILE | | | | | | |
| TED ANDREW HARRISON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TED ANTHONY ZACHWIEJA | | ON FILE | | | | | | |
| TED ARCINIEGA | | ON FILE | | | | | | |
| TED BAKER | | ON FILE | | | | | | |
| TED BRACK | | ON FILE | | | | | | |
| TED BRENNAN | | ON FILE | | | | | | |
| TED BRENNER | | ON FILE | | | | | | |
| TED CARDENAS | | ON FILE | | | | | | |
| TED CARLUS | | ON FILE | | | | | | |
| TED CHACON | | ON FILE | | | | | | |
| TED CHU | | ON FILE | | | | | | |
| TED CORDOVA | | ON FILE | | | | | | |
| TED CRUZ FIGUEROA | | ON FILE | | | | | | |
| TED DANIELS | | ON FILE | | | | | | |
| TED DIAMANTOPOULOS | | ON FILE | | | | | | |
| TED FREEMAN | | ON FILE | | | | | | |
| TED GLEINSER | | ON FILE | | | | | | |
| TED HAMILTON | | ON FILE | | | | | | |
| TED HAO | | ON FILE | | | | | | |
| TED HARMON | | ON FILE | | | | | | |
| TED HARRISON | | ON FILE | | | | | | |
| TED HARVESTON | | ON FILE | | | | | | |
| TED HAYS | | ON FILE | | | | | | |
| TED HENRY | | ON FILE | | | | | | |
| TED HILDT | | ON FILE | | | | | | |
| TED HOSKINSON | | ON FILE | | | | | | |
| TED HUYNH | | ON FILE | | | | | | |
| TED JACKSON | | ON FILE | | | | | | |
| TED JOSEPH MONHOLLON | | ON FILE | | | | | | |
| TED KELLY | | ON FILE | | | | | | |
| TED KHUU | | ON FILE | | | | | | |
| TED KIM | | ON FILE | | | | | | |
| TED LANGER | | ON FILE | | | | | | |
| TED LEE BLOINK | | ON FILE | | | | | | |
| TED LEE DYER | | ON FILE | | | | | | |
| TED MCGINNESS | | ON FILE | | | | | | |
| TED MEJIA | | ON FILE | | | | | | |
| TED MOORE | | ON FILE | | | | | | |
| TED NGUYEN | | ON FILE | | | | | | |
| TED NOWAK | | ON FILE | | | | | | |
| TED OLSEN | | ON FILE | | | | | | |
| TED PEINE | | ON FILE | | | | | | |
| TED RICCI | | ON FILE | | | | | | |
| TED S KIM | | ON FILE | | | | | | |
| TED SARTIN | | ON FILE | | | | | | |
| TED SCHOENLEBER | | ON FILE | | | | | | |
| TED SEGER | | ON FILE | | | | | | |
| TED STEFFEN | | ON FILE | | | | | | |
| TED STEWART | | ON FILE | | | | | | |
| TED STUNTEBECK | | ON FILE | | | | | | |
| TED SUISTE | | ON FILE | | | | | | |
| TED TACKEBERRY | | ON FILE | | | | | | |
| TED TADYSAK | | ON FILE | | | | | | |
| TED TRUONG | | ON FILE | | | | | | |
| TED TUSSING | | ON FILE | | | | | | |
| TED VALENTI | | ON FILE | | | | | | |
| TED VINZON | | ON FILE | | | | | | |
| TED WALTON | | ON FILE | | | | | | |
| TED WARREN CUPP | | ON FILE | | | | | | |
| TED WOLICKI | | ON FILE | | | | | | |
| TED WU | | ON FILE | | | | | | |
| TEDD GOMEZ | | ON FILE | | | | | | |
| TEDDIE NELSON | | ON FILE | | | | | | |
| TEDDRICK JACKSON | | ON FILE | | | | | | |
| TEDDY AGYAPONG | | ON FILE | | | | | | |
| TEDDY AITKINS | | ON FILE | | | | | | |
| TEDDY ALMOCERA | | ON FILE | | | | | | |
| TEDDY BENDER | | ON FILE | | | | | | |
| TEDDY CAMPBELL | | ON FILE | | | | | | |
| TEDDY DUNNING | | ON FILE | | | | | | |
| TEDDY ECHOLS | | ON FILE | | | | | | |
| TEDDY JEAN | | ON FILE | | | | | | |
| TEDDY LAU | | ON FILE | | | | | | |
| TEDDY LEE | | ON FILE | | | | | | |
| TEDDY LINDBLAD | | ON FILE | | | | | | |
| TEDDY LYAU | | ON FILE | | | | | | |
| TEDDY MELENDEZ | | ON FILE | | | | | | |
| TEDDY MERCADO NARIO | | ON FILE | | | | | | |
| TEDDY PAYNE | | ON FILE | | | | | | |
| TEDDY PIERRE | | ON FILE | | | | | | |
| TEDDY RUCHAI | | ON FILE | | | | | | |
| TEDDY THRANA | | ON FILE | | | | | | |
| TEDDY WHEATON | | ON FILE | | | | | | |
| TEDDY YOUN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEDI DUNLAP | | ON FILE | | | | | | |
| TEDIK ZABANGAR | | ON FILE | | | | | | |
| TEDMAN DEHOFF | | ON FILE | | | | | | |
| TEDRICK BELL | | ON FILE | | | | | | |
| TEE HELLER | | ON FILE | | | | | | |
| TEE WAMSLEY | | ON FILE | | | | | | |
| TEEKA TOWNS | | ON FILE | | | | | | |
| TEEKAM DAS LOHANO | | ON FILE | | | | | | |
| TEELASHAWN FRANKLIN | | ON FILE | | | | | | |
| TEEMU VALIMAKI | | ON FILE | | | | | | |
| TEENA FLACCO | | ON FILE | | | | | | |
| TEENA HALL | | ON FILE | | | | | | |
| TEERAPONG BURAKETRACHAKUL | | ON FILE | | | | | | |
| TEEVARA PARAPIMON | | ON FILE | | | | | | |
| TEGA UMUKORO | | ON FILE | | | | | | |
| TEGAN MCKEE | | ON FILE | | | | | | |
| TEGAN WEKWERTH | | ON FILE | | | | | | |
| TEGAN WILKES | | ON FILE | | | | | | |
| TEGG MICHAEL ORDUNO | | ON FILE | | | | | | |
| TEHA WONG | | ON FILE | | | | | | |
| TEHUDIS SALCEDO | | ON FILE | | | | | | |
| TEHYA SHEA-MINGER | | ON FILE | | | | | | |
| TEIJA SATU ISOTALO | | ON FILE | | | | | | |
| TEIXIERA MONTS | | ON FILE | | | | | | |
| TEJ KAMAL RAPOLU | | ON FILE | | | | | | |
| TEJ KIRAN MEDAPALLY | | ON FILE | | | | | | |
| TEJ PATEL | | ON FILE | | | | | | |
| TEJ SHIWAKOTI | | ON FILE | | | | | | |
| TEJ SINGH | | ON FILE | | | | | | |
| TEJ VAIDYA | | ON FILE | | | | | | |
| TEJAH BROWNE | | ON FILE | | | | | | |
| TEJAS AMIN | | ON FILE | | | | | | |
| TEJAS CHOPRA | | ON FILE | | | | | | |
| TEJAS DESAI | | ON FILE | | | | | | |
| TEJAS MALDE | | ON FILE | | | | | | |
| TEJAS PARUTHOOLI | | ON FILE | | | | | | |
| TEJAS PATEL | | ON FILE | | | | | | |
| TEJAS RAMDAS SHIRBHATE | | ON FILE | | | | | | |
| TEJAS VARIA | | ON FILE | | | | | | |
| TEJAS VORA | | ON FILE | | | | | | |
| TEJAS WANI | | ON FILE | | | | | | |
| TEJASKUMAR SONI | | ON FILE | | | | | | |
| TEJASWI SURA | | ON FILE | | | | | | |
| TEJASWINI YENDRU | | ON FILE | | | | | | |
| TEJENDRA PATEL | | ON FILE | | | | | | |
| TEJESHWAR PARMAR | | ON FILE | | | | | | |
| TEJINDRA KC | | ON FILE | | | | | | |
| TEJKIRON GOTTAPU | | ON FILE | | | | | | |
| TEJUS PRASAD | | ON FILE | | | | | | |
| TEJVINDER SINGH PARMAR | | ON FILE | | | | | | |
| TEJVIR SINGH | | ON FILE | | | | | | |
| TEK ANGKHAM | | ON FILE | | | | | | |
| TEK PAUDEL | | ON FILE | | | | | | |
| TEKIN TORUN | | ON FILE | | | | | | |
| TEKIYAH RUE | | ON FILE | | | | | | |
| TELAL MOHAMED | | ON FILE | | | | | | |
| TELEMACHUS KILPATRICK | | ON FILE | | | | | | |
| TELENA DUNN | | ON FILE | | | | | | |
| TELLAS NICHOLS | | ON FILE | | | | | | |
| TELLY NELSON | | ON FILE | | | | | | |
| TELMA RODRIGUEZ | | ON FILE | | | | | | |
| TELOR OWENGLYN DAVIES | | ON FILE | | | | | | |
| TELSHERREE HURD | | ON FILE | | | | | | |
| TEMESGEN ABDISSA | | ON FILE | | | | | | |
| TEMET FLORES | | ON FILE | | | | | | |
| TEMIAKA MCCLARY | | ON FILE | | | | | | |
| TEMIKA PARKER | | ON FILE | | | | | | |
| TEMILOLUWA FUWAPE | | ON FILE | | | | | | |
| TEMIRLAN NAZARKULOV | | ON FILE | | | | | | |
| TEMITAYO ADE-OSHIFOGUN | | ON FILE | | | | | | |
| TEMITAYO ADEOYE | | ON FILE | | | | | | |
| TEMPA TSERING | | ON FILE | | | | | | |
| TENA OGLE-CORTES | | ON FILE | | | | | | |
| TENA PAYNE | | ON FILE | | | | | | |
| TENAE WILSON | | ON FILE | | | | | | |
| TENARIUS PENCHION | | ON FILE | | | | | | |
| TENDAI RIOGA | | ON FILE | | | | | | |
| TENDAYI CHINEMBIRI | | ON FILE | | | | | | |
| TENESHA THIBOU | | ON FILE | | | | | | |
| TENESHIA MCKISSIC | | ON FILE | | | | | | |
| TENG LOR | | ON FILE | | | | | | |
| TENG VANG | | ON FILE | | | | | | |
| TENG YANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENG-WEI HUANG | | ON FILE | | | | | | |
| TENILLE WILLIAMS | | ON FILE | | | | | | |
| TENIR ANTOINE ULRIC SIMMS | | ON FILE | | | | | | |
| TENISHA CLEMENS | | ON FILE | | | | | | |
| TENLEY REED | | ON FILE | | | | | | |
| TENNICE YEE | | ON FILE | | | | | | |
| TENNY CHUN YU CHEN | | ON FILE | | | | | | |
| TENORIA TERRY | | ON FILE | | | | | | |
| TENSAYE YIHUNE | | ON FILE | | | | | | |
| TENTCHO TOTEV | | ON FILE | | | | | | |
| TENZIN CHOKDUP | | ON FILE | | | | | | |
| TENZIN TAMULA | | ON FILE | | | | | | |
| TENZIN YESHI | | ON FILE | | | | | | |
| TENZING NORSANG | | ON FILE | | | | | | |
| TENZING THIKHANGTSANG | | ON FILE | | | | | | |
| TEO PONCE | | ON FILE | | | | | | |
| TEODORICO SAJOR | | ON FILE | | | | | | |
| TEODORO MARTINEZ | | ON FILE | | | | | | |
| TEODORO MORIN JR | | ON FILE | | | | | | |
| TEODORO RUSSELL P | | ON FILE | | | | | | |
| TEODULO REYES | | ON FILE | | | | | | |
| TEOFILO PADRON | | ON FILE | | | | | | |
| TEOFILO SANCHEZ | | ON FILE | | | | | | |
| TEOFILOS KIZERIDIS | | ON FILE | | | | | | |
| TEOJENES VICTORIO | | ON FILE | | | | | | |
| TEON BOONE | | ON FILE | | | | | | |
| TEON DAYE | | ON FILE | | | | | | |
| TEOTIMO AGUINALDO GARCIA | | ON FILE | | | | | | |
| TEPPEI SHIMOMORI | | ON FILE | | | | | | |
| TEPPEI SUZUKI | | ON FILE | | | | | | |
| TEQUILA SCHRAMM | | ON FILE | | | | | | |
| TEQUILLA CASTILLO | | ON FILE | | | | | | |
| TERA NAKATA | | ON FILE | | | | | | |
| TERA SAHYUN YOON | | ON FILE | | | | | | |
| TERACETIA MCDOWELL | | ON FILE | | | | | | |
| TERAH ANDERSON | | ON FILE | | | | | | |
| TERAN COLLINS | | ON FILE | | | | | | |
| TERANCE WANG | | ON FILE | | | | | | |
| TERDY OCTAVIEN | | ON FILE | | | | | | |
| TEREANCE JAMES | | ON FILE | | | | | | |
| TERELL PRICE | | ON FILE | | | | | | |
| TEREN MITTON | | ON FILE | | | | | | |
| TERENCE BERRY | | ON FILE | | | | | | |
| TERENCE BOOKER | | ON FILE | | | | | | |
| TERENCE BROWN | | ON FILE | | | | | | |
| TERENCE BRUMFIELD | | ON FILE | | | | | | |
| TERENCE C COPPOLA | | ON FILE | | | | | | |
| TERENCE CHEN | | ON FILE | | | | | | |
| TERENCE CHOY | | ON FILE | | | | | | |
| TERENCE CHRISTOPHER DORMER | | ON FILE | | | | | | |
| TERENCE CLANCY | | ON FILE | | | | | | |
| TERENCE CROSBY | | ON FILE | | | | | | |
| TERENCE DUNN | | ON FILE | | | | | | |
| TERENCE GUNTER | | ON FILE | | | | | | |
| TERENCE HEATH | | ON FILE | | | | | | |
| TERENCE HOWELL | | ON FILE | | | | | | |
| TERENCE JOSEPH GORSKI | | ON FILE | | | | | | |
| TERENCE KELLY CRONIN | | ON FILE | | | | | | |
| TERENCE KEVIN PENFOLD | | ON FILE | | | | | | |
| TERENCE KIM | | ON FILE | | | | | | |
| TERENCE KNOWLTON | | ON FILE | | | | | | |
| TERENCE LAU | | ON FILE | | | | | | |
| TERENCE MCELLEN | | ON FILE | | | | | | |
| TERENCE MCTAGUE | | ON FILE | | | | | | |
| TERENCE MICHAEL | | ON FILE | | | | | | |
| TERENCE MOSS | | ON FILE | | | | | | |
| TERENCE NDAM | | ON FILE | | | | | | |
| TERENCE PERREAULT | | ON FILE | | | | | | |
| TERENCE RICHARDSON | | ON FILE | | | | | | |
| TERENCE ROHLEDER | | ON FILE | | | | | | |
| TERENCE SAUER | | ON FILE | | | | | | |
| TERENCE SCOTT | | ON FILE | | | | | | |
| TERENCE STEPHEN RUSSELL | | ON FILE | | | | | | |
| TERENCE TANYI | | ON FILE | | | | | | |
| TERENCE WILLIAMSON | | ON FILE | | | | | | |
| TERENCE WILSON | | ON FILE | | | | | | |
| TERESA ACOSTA | | ON FILE | | | | | | |
| TERESA ALMEIDA | | ON FILE | | | | | | |
| TERESA AUYEUNG | | ON FILE | | | | | | |
| TERESA BARRAZA | | ON FILE | | | | | | |
| TERESA BRYANS | | ON FILE | | | | | | |
| TERESA CARFAGNO | | ON FILE | | | | | | |
| TERESA CLARK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA CRUZ HERRERA | | ON FILE | | | | | | |
| TERESA CUTLER | | ON FILE | | | | | | |
| TERESA EASON | | ON FILE | | | | | | |
| TERESA ESPINOSA | | ON FILE | | | | | | |
| TERESA ESTEP | | ON FILE | | | | | | |
| TERESA FURMANSKI | | ON FILE | | | | | | |
| TERESA GALIDO | | ON FILE | | | | | | |
| TERESA GARNER | | ON FILE | | | | | | |
| TERESA GOREL | | ON FILE | | | | | | |
| TERESA GRANDBERRY | | ON FILE | | | | | | |
| TERESA GULLEY | | ON FILE | | | | | | |
| TERESA HANSEN | | ON FILE | | | | | | |
| TERESA HARDING | | ON FILE | | | | | | |
| TERESA HEBERTSON | | ON FILE | | | | | | |
| TERESA HERING | | ON FILE | | | | | | |
| TERESA HILL | | ON FILE | | | | | | |
| TERESA HINDS | | ON FILE | | | | | | |
| TERESA HIU YEE KONG | | ON FILE | | | | | | |
| TERESA JOYNER WRIGLEY | | ON FILE | | | | | | |
| TERESA KARAMITSIOS | | ON FILE | | | | | | |
| TERESA KAUFFMAN | | ON FILE | | | | | | |
| TERESA KNAPP | | ON FILE | | | | | | |
| TERESA KOSINSKI | | ON FILE | | | | | | |
| TERESA KURTZ | | ON FILE | | | | | | |
| TERESA KYNKOR | | ON FILE | | | | | | |
| TERESA LACROCE | | ON FILE | | | | | | |
| TERESA LARSEN | | ON FILE | | | | | | |
| TERESA LOPEZ | | ON FILE | | | | | | |
| TERESA LYNN FACKLER | | ON FILE | | | | | | |
| TERESA MANCUSO | | ON FILE | | | | | | |
| TERESA MARIE PARSONS | | ON FILE | | | | | | |
| TERESA MARINACCIO | | ON FILE | | | | | | |
| TERESA MAUREEN TURNER | | ON FILE | | | | | | |
| TERESA MCCARRELL | | ON FILE | | | | | | |
| TERESA MECKSTROTH | | ON FILE | | | | | | |
| TERESA MERCHANT | | ON FILE | | | | | | |
| TERESA MEYER | | ON FILE | | | | | | |
| TERESA MUNGUIA | | ON FILE | | | | | | |
| TERESA MUNOZ | | ON FILE | | | | | | |
| TERESA OAKES | | ON FILE | | | | | | |
| TERESA OMVIG | | ON FILE | | | | | | |
| TERESA ONAN | | ON FILE | | | | | | |
| TERESA ORTEGA | | ON FILE | | | | | | |
| TERESA ORTIZ | | ON FILE | | | | | | |
| TERESA PANSZI | | ON FILE | | | | | | |
| TERESA RODRIGUEZ GARCIA | | ON FILE | | | | | | |
| TERESA SCHNEIDER | | ON FILE | | | | | | |
| TERESA SILVESTRE | | ON FILE | | | | | | |
| TERESA SPENCER | | ON FILE | | | | | | |
| TERESA STREY | | ON FILE | | | | | | |
| TERESA SZAFRANOWICZ | | ON FILE | | | | | | |
| TERESA THOMPSON | | ON FILE | | | | | | |
| TERESA TREBOTIC | | ON FILE | | | | | | |
| TERESA WEBB | | ON FILE | | | | | | |
| TERESA WEN | | ON FILE | | | | | | |
| TERESE DIBLER | | ON FILE | | | | | | |
| TERESE JUNGLE | | ON FILE | | | | | | |
| TERESE PARTIDA | | ON FILE | | | | | | |
| TERESIA CARREON | | ON FILE | | | | | | |
| TERESITA BUSTOS | | ON FILE | | | | | | |
| TERESITA NARIO | | ON FILE | | | | | | |
| TERESITA TABU | | ON FILE | | | | | | |
| TERESITA WOYAK | | ON FILE | | | | | | |
| TERETTA DOWNS | | ON FILE | | | | | | |
| TEREZ HARRIS | | ON FILE | | | | | | |
| TEREZA DIFRANCESCO | | ON FILE | | | | | | |
| TEREZA PILATOVA | | ON FILE | | | | | | |
| TEREZIE BAXOVA | | ON FILE | | | | | | |
| TERI ANN WILLIAMS | | ON FILE | | | | | | |
| TERI BARNES | | ON FILE | | | | | | |
| TERI HEARNE | | ON FILE | | | | | | |
| TERI JO KIDD | | ON FILE | | | | | | |
| TERI PANGALLO | | ON FILE | | | | | | |
| TERI SORENSEN | | ON FILE | | | | | | |
| TERI TARDIFF | | ON FILE | | | | | | |
| TERI WILSON | | ON FILE | | | | | | |
| TERILYN T M LUU | | ON FILE | | | | | | |
| TERIONA RENEE OWENS | | ON FILE | | | | | | |
| TERISA HALL | | ON FILE | | | | | | |
| TERON MCFALL | | ON FILE | | | | | | |
| TERON NEZWEK | | ON FILE | | | | | | |
| TERRA KIM | | ON FILE | | | | | | |
| TERRA ROGERS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRANCE A PATTON | | ON FILE | | | | | | |
| TERRANCE AUSTIN | | ON FILE | | | | | | |
| TERRANCE BAILEY | | ON FILE | | | | | | |
| TERRANCE BEVERLY | | ON FILE | | | | | | |
| TERRANCE CHURCH | | ON FILE | | | | | | |
| TERRANCE CONLEY | | ON FILE | | | | | | |
| TERRANCE D FONTA WELLS | | ON FILE | | | | | | |
| TERRANCE DIETERICH | | ON FILE | | | | | | |
| TERRANCE DUNCAN | | ON FILE | | | | | | |
| TERRANCE GANAWAY | | ON FILE | | | | | | |
| TERRANCE GERENSAI | | ON FILE | | | | | | |
| TERRANCE GIVAN | | ON FILE | | | | | | |
| TERRANCE GRAY JR | | ON FILE | | | | | | |
| TERRANCE HILL | | ON FILE | | | | | | |
| TERRANCE HOWELL | | ON FILE | | | | | | |
| TERRANCE IVERSON | | ON FILE | | | | | | |
| TERRANCE JOHNSON | | ON FILE | | | | | | |
| TERRANCE JONES | | ON FILE | | | | | | |
| TERRANCE JORDAN | | ON FILE | | | | | | |
| TERRANCE KENNEDY | | ON FILE | | | | | | |
| TERRANCE LADE | | ON FILE | | | | | | |
| TERRANCE LAWRENCE | | ON FILE | | | | | | |
| TERRANCE LEONARD SIMMONS | | ON FILE | | | | | | |
| TERRANCE LINNAN | | ON FILE | | | | | | |
| TERRANCE MALONEY | | ON FILE | | | | | | |
| TERRANCE MARTIN GRIFFIN | | ON FILE | | | | | | |
| TERRANCE MCKAY | | ON FILE | | | | | | |
| TERRANCE MILLIGAN | | ON FILE | | | | | | |
| TERRANCE OLSEN | | ON FILE | | | | | | |
| TERRANCE PATTERSON | | ON FILE | | | | | | |
| TERRANCE PRICHARD | | ON FILE | | | | | | |
| TERRANCE RILEY | | ON FILE | | | | | | |
| TERRANCE ROSAS | | ON FILE | | | | | | |
| TERRANCE ROSS | | ON FILE | | | | | | |
| TERRANCE SCHEELE JR. | | ON FILE | | | | | | |
| TERRANCE SOBERS | | ON FILE | | | | | | |
| TERRANCE SPENCER | | ON FILE | | | | | | |
| TERRANCE STEPHON DYE | | ON FILE | | | | | | |
| TERRANCE SY | | ON FILE | | | | | | |
| TERRANCE TAUBES | | ON FILE | | | | | | |
| TERRANCE TAYLOR | | ON FILE | | | | | | |
| TERRANCE TETSUYA SUYAMA | | ON FILE | | | | | | |
| TERRANCE THOMPSON | | ON FILE | | | | | | |
| TERRANCE TO | | ON FILE | | | | | | |
| TERRANCE TOBIE | | ON FILE | | | | | | |
| TERRANCE TOVAR | | ON FILE | | | | | | |
| TERRANCE TRAMMELL | | ON FILE | | | | | | |
| TERRANCE TRAMMWELL | | ON FILE | | | | | | |
| TERRANCE WALKER | | ON FILE | | | | | | |
| TERRANCE WATFORD | | ON FILE | | | | | | |
| TERRANCE WATKINS | | ON FILE | | | | | | |
| TERRE PUCKETT | | ON FILE | | | | | | |
| TERREL WHITE | | ON FILE | | | | | | |
| TERRELL BHOORASINGH | | ON FILE | | | | | | |
| TERRELL CHINA | | ON FILE | | | | | | |
| TERRELL DAVID HUGGINS | | ON FILE | | | | | | |
| TERRELL DUNHAM | | ON FILE | | | | | | |
| TERRELL DURANT | | ON FILE | | | | | | |
| TERRELL FAIRFAX | | ON FILE | | | | | | |
| TERRELL GOLDSTON | | ON FILE | | | | | | |
| TERRELL HESS | | ON FILE | | | | | | |
| TERRELL HUNTINGTON | | ON FILE | | | | | | |
| TERRELL KENNETH HUNDLEY | | ON FILE | | | | | | |
| TERRELL MARTIN | | ON FILE | | | | | | |
| TERRELL MURRAY | | ON FILE | | | | | | |
| TERRELL NOLAN | | ON FILE | | | | | | |
| TERRELL OWENS | | ON FILE | | | | | | |
| TERRELL PATTERSON | | ON FILE | | | | | | |
| TERRELL SMITH | | ON FILE | | | | | | |
| TERRELL TATE | | ON FILE | | | | | | |
| TERRELL THOMPSON | | ON FILE | | | | | | |
| TERRELL WILLIAMS | | ON FILE | | | | | | |
| TERRELL YELVERTON | | ON FILE | | | | | | |
| TERRELL ZEHNTER | | ON FILE | | | | | | |
| TERREN HUSGES | | ON FILE | | | | | | |
| TERRENA MILLER | | ON FILE | | | | | | |
| TERRENC ONEAL | | ON FILE | | | | | | |
| TERRENCE BALTIMORE | | ON FILE | | | | | | |
| TERRENCE CHIGAS | | ON FILE | | | | | | |
| TERRENCE COVIN | | ON FILE | | | | | | |
| TERRENCE CRAWFORD | | ON FILE | | | | | | |
| TERRENCE DANIELS | | ON FILE | | | | | | |
| TERRENCE DEIS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRENCE DOVE | | ON FILE | | | | | | |
| TERRENCE DWAYNE JEFFERY | | ON FILE | | | | | | |
| TERRENCE FELDER | | ON FILE | | | | | | |
| TERRENCE FREERS | | ON FILE | | | | | | |
| TERRENCE GLASGOW | | ON FILE | | | | | | |
| TERRENCE HOLDEN | | ON FILE | | | | | | |
| TERRENCE HOUEY | | ON FILE | | | | | | |
| TERRENCE JACKSON | | ON FILE | | | | | | |
| TERRENCE JOHNSON | | ON FILE | | | | | | |
| TERRENCE JONES | | ON FILE | | | | | | |
| TERRENCE KEITH | | ON FILE | | | | | | |
| TERRENCE LAMONT BELLOWS | | ON FILE | | | | | | |
| TERRENCE LEE THOMAS | | ON FILE | | | | | | |
| TERRENCE LEGGETT | | ON FILE | | | | | | |
| TERRENCE LO | | ON FILE | | | | | | |
| TERRENCE ONEAL | | ON FILE | | | | | | |
| TERRENCE P ROSSI | | ON FILE | | | | | | |
| TERRENCE PARKER | | ON FILE | | | | | | |
| TERRENCE PATTERSON | | ON FILE | | | | | | |
| TERRENCE REGINALD SOLOMON | | ON FILE | | | | | | |
| TERRENCE REIS | | ON FILE | | | | | | |
| TERRENCE RHYMER | | ON FILE | | | | | | |
| TERRENCE RICE | | ON FILE | | | | | | |
| TERRENCE RIGGINS | | ON FILE | | | | | | |
| TERRENCE ROBINSON | | ON FILE | | | | | | |
| TERRENCE SCHULZ | | ON FILE | | | | | | |
| TERRENCE SIMCIK | | ON FILE | | | | | | |
| TERRENCE SPEAKS | | ON FILE | | | | | | |
| TERRENCE SPENCE | | ON FILE | | | | | | |
| TERRENCE TAYLOR | | ON FILE | | | | | | |
| TERRENCE TRIPLETT | | ON FILE | | | | | | |
| TERRENCE TURNER | | ON FILE | | | | | | |
| TERRENCE WILLIAM LEWIS | | ON FILE | | | | | | |
| TERRENCE WINBORNE | | ON FILE | | | | | | |
| TERRENCE ZELLER | | ON FILE | | | | | | |
| TERRESA OSBORN | | ON FILE | | | | | | |
| TERREZ FROST | | ON FILE | | | | | | |
| TERRI BAKER | | ON FILE | | | | | | |
| TERRI BELKAS-MITCHELL | | ON FILE | | | | | | |
| TERRI BRUNS | | ON FILE | | | | | | |
| TERRI CARR | | ON FILE | | | | | | |
| TERRI DOWALIBY | | ON FILE | | | | | | |
| TERRI GOEMAN | | ON FILE | | | | | | |
| TERRI HALEY-GONZALES | | ON FILE | | | | | | |
| TERRI HARPER DURRETT | | ON FILE | | | | | | |
| TERRI HIRNING | | ON FILE | | | | | | |
| TERRI LEE RODMAN | | ON FILE | | | | | | |
| TERRI MASON | | ON FILE | | | | | | |
| TERRI MOORE | | ON FILE | | | | | | |
| TERRI NGUYEN | | ON FILE | | | | | | |
| TERRI NOBLES | | ON FILE | | | | | | |
| TERRI NOWICKI | | ON FILE | | | | | | |
| TERRI SIMPSON | | ON FILE | | | | | | |
| TERRI TARVER | | ON FILE | | | | | | |
| TERRI TRIMBATH | | ON FILE | | | | | | |
| TERRI TYLER | | ON FILE | | | | | | |
| TERRI WALKER | | ON FILE | | | | | | |
| TERRI WORSHAM | | ON FILE | | | | | | |
| TERRIANA LONDON | | ON FILE | | | | | | |
| TERRICE BROWN | | ON FILE | | | | | | |
| TERRIE BRINKLEY | | ON FILE | | | | | | |
| TERRIE CARLSON | | ON FILE | | | | | | |
| TERRIE LIU | | ON FILE | | | | | | |
| TERRILL COUTHER-COATS | | ON FILE | | | | | | |
| TERRILL HINTZ | | ON FILE | | | | | | |
| TERRILL WINN | | ON FILE | | | | | | |
| TERRION JONES | | ON FILE | | | | | | |
| TERRY ABRAHAMSON | | ON FILE | | | | | | |
| TERRY ADAMSON | | ON FILE | | | | | | |
| TERRY ALAN SMITH | | ON FILE | | | | | | |
| TERRY ANN NILES | | ON FILE | | | | | | |
| TERRY ARGENBRIGHT | | ON FILE | | | | | | |
| TERRY ARNOLD | | ON FILE | | | | | | |
| TERRY AULTMAN | | ON FILE | | | | | | |
| TERRY AUNDRIEL WILLIAMS | | ON FILE | | | | | | |
| TERRY BARTLETT | | ON FILE | | | | | | |
| TERRY BATES | | ON FILE | | | | | | |
| TERRY BAXTER | | ON FILE | | | | | | |
| TERRY BENNETT | | ON FILE | | | | | | |
| TERRY BOWDLER | | ON FILE | | | | | | |
| TERRY BOWERS | | ON FILE | | | | | | |
| TERRY BOWLER | | ON FILE | | | | | | |
| TERRY BOYER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY BRAZZELL | | ON FILE | | | | | | |
| TERRY BRINDLEY | | ON FILE | | | | | | |
| TERRY BROCHU | | ON FILE | | | | | | |
| TERRY BUCHANAN | | ON FILE | | | | | | |
| TERRY BUCKLEY | | ON FILE | | | | | | |
| TERRY BUIE | | ON FILE | | | | | | |
| TERRY BURNS | | ON FILE | | | | | | |
| TERRY BUTLER | | ON FILE | | | | | | |
| TERRY BYER | | ON FILE | | | | | | |
| TERRY CARUTHERS | | ON FILE | | | | | | |
| TERRY CATO | | ON FILE | | | | | | |
| TERRY CAULK | | ON FILE | | | | | | |
| TERRY CHINN | | ON FILE | | | | | | |
| TERRY CHO | | ON FILE | | | | | | |
| TERRY CONNORS | | ON FILE | | | | | | |
| TERRY CORNELIA | | ON FILE | | | | | | |
| TERRY CRANERT | | ON FILE | | | | | | |
| TERRY DANCHAK | | ON FILE | | | | | | |
| TERRY DUNAHUGH | | ON FILE | | | | | | |
| TERRY E BYRD | | ON FILE | | | | | | |
| TERRY ELDER | | ON FILE | | | | | | |
| TERRY ELIZABETH GLOECKLER | | ON FILE | | | | | | |
| TERRY EVANS | | ON FILE | | | | | | |
| TERRY FARMER | | ON FILE | | | | | | |
| TERRY FARRO | | ON FILE | | | | | | |
| TERRY FIELDS | | ON FILE | | | | | | |
| TERRY FRENCH | | ON FILE | | | | | | |
| TERRY GOODWIN | | ON FILE | | | | | | |
| TERRY GRAY | | ON FILE | | | | | | |
| TERRY GREEN | | ON FILE | | | | | | |
| TERRY GUTHRIE | | ON FILE | | | | | | |
| TERRY HALE | | ON FILE | | | | | | |
| TERRY HAMILTON | | ON FILE | | | | | | |
| TERRY HAYNES | | ON FILE | | | | | | |
| TERRY HEINRICH | | ON FILE | | | | | | |
| TERRY HENLEY | | ON FILE | | | | | | |
| TERRY HERALD | | ON FILE | | | | | | |
| TERRY HERNANDEZ | | ON FILE | | | | | | |
| TERRY HOLMES | | ON FILE | | | | | | |
| TERRY HUNG | | ON FILE | | | | | | |
| TERRY JAQUESS | | ON FILE | | | | | | |
| TERRY JARVIS | | ON FILE | | | | | | |
| TERRY JAY PANTINI | | ON FILE | | | | | | |
| TERRY JEFFERS | | ON FILE | | | | | | |
| TERRY JENKINS | | ON FILE | | | | | | |
| TERRY JENKINSON | | ON FILE | | | | | | |
| TERRY JOSEPH POULSEN | | ON FILE | | | | | | |
| TERRY KELLY | | ON FILE | | | | | | |
| TERRY KENNEDY | | ON FILE | | | | | | |
| TERRY KINDER | | ON FILE | | | | | | |
| TERRY KING | | ON FILE | | | | | | |
| TERRY KIRBY | | ON FILE | | | | | | |
| TERRY KIRKLAND | | ON FILE | | | | | | |
| TERRY KLINGER | | ON FILE | | | | | | |
| TERRY LABUFF | | ON FILE | | | | | | |
| TERRY LARSON | | ON FILE | | | | | | |
| TERRY LATHAM | | ON FILE | | | | | | |
| TERRY LE | | ON FILE | | | | | | |
| TERRY LEDERMAN | | ON FILE | | | | | | |
| TERRY LEE HARTLINE | | ON FILE | | | | | | |
| TERRY LEE MCCOLLUM | | ON FILE | | | | | | |
| TERRY LEVENBERG | | ON FILE | | | | | | |
| TERRY LLOYD GATES | | ON FILE | | | | | | |
| TERRY LONNELL DUNN JR | | ON FILE | | | | | | |
| TERRY MACSHANE | | ON FILE | | | | | | |
| TERRY MADISON | | ON FILE | | | | | | |
| TERRY MARTIN | | ON FILE | | | | | | |
| TERRY MCAFEE | | ON FILE | | | | | | |
| TERRY MCCALL JR | | ON FILE | | | | | | |
| TERRY MCCOMB | | ON FILE | | | | | | |
| TERRY MILLER | | ON FILE | | | | | | |
| TERRY MINTON | | ON FILE | | | | | | |
| TERRY MITCHELL WILSON | | ON FILE | | | | | | |
| TERRY MONTAGUE | | ON FILE | | | | | | |
| TERRY NELSON | | ON FILE | | | | | | |
| TERRY OBOT | | ON FILE | | | | | | |
| TERRY OLDROYD | | ON FILE | | | | | | |
| TERRY OSWALT | | ON FILE | | | | | | |
| TERRY OVERFELT | | ON FILE | | | | | | |
| TERRY PARHAM | | ON FILE | | | | | | |
| TERRY PASCHAL | | ON FILE | | | | | | |
| TERRY PEPPERS | | ON FILE | | | | | | |
| TERRY PHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY PITTMAN | | ON FILE | | | | | | |
| TERRY REIFF | | ON FILE | | | | | | |
| TERRY RICHARDS | | ON FILE | | | | | | |
| TERRY ROBINSON | | ON FILE | | | | | | |
| TERRY ROSSI | | ON FILE | | | | | | |
| TERRY SACK | | ON FILE | | | | | | |
| TERRY SALAZAR | | ON FILE | | | | | | |
| TERRY SCHAEFER | | ON FILE | | | | | | |
| TERRY SCHIEFER | | ON FILE | | | | | | |
| TERRY SEPEHRI | | ON FILE | | | | | | |
| TERRY SINE | | ON FILE | | | | | | |
| TERRY SPANN | | ON FILE | | | | | | |
| TERRY STOUT | | ON FILE | | | | | | |
| TERRY TAYLOR | | ON FILE | | | | | | |
| TERRY THOMPSON | | ON FILE | | | | | | |
| TERRY THURMAN | | ON FILE | | | | | | |
| TERRY TIMM | | ON FILE | | | | | | |
| TERRY ULRICH | | ON FILE | | | | | | |
| TERRY VAIL | | ON FILE | | | | | | |
| TERRY VILAYHONG | | ON FILE | | | | | | |
| TERRY WILLIAMS | | ON FILE | | | | | | |
| TERRY WINDOM | | ON FILE | | | | | | |
| TERRY WINTERS | | ON FILE | | | | | | |
| TERRY WOOD | | ON FILE | | | | | | |
| TERRY WOXBERG | | ON FILE | | | | | | |
| TERRY YCASAS | | ON FILE | | | | | | |
| TERRY YOCUM | | ON FILE | | | | | | |
| TERRY YOUNG | | ON FILE | | | | | | |
| TERRYJUAN JOSEPH | | ON FILE | | | | | | |
| TERRYN VALIKODATH | | ON FILE | | | | | | |
| TERRYP VALORE | | ON FILE | | | | | | |
| TERUKO EISENLOHR | | ON FILE | | | | | | |
| TERUMI SANO | | ON FILE | | | | | | |
| TERVITT KINGDOM | | ON FILE | | | | | | |
| TERYN MONROE | | ON FILE | | | | | | |
| TESFAYE ZIMBI | | ON FILE | | | | | | |
| TESHOME SMITH | | ON FILE | | | | | | |
| TESHY JOHN | | ON FILE | | | | | | |
| TESLEEM AKINSIPE | | ON FILE | | | | | | |
| TESS BESSENT | | ON FILE | | | | | | |
| TESS DUNLAP | | ON FILE | | | | | | |
| TESS GARRETT STEPHENSON MILLER | | ON FILE | | | | | | |
| TESS HENSHAW | | ON FILE | | | | | | |
| TESS ISAAC | | ON FILE | | | | | | |
| TESSA BRITTON | | ON FILE | | | | | | |
| TESSA BROADWATER | | ON FILE | | | | | | |
| TESSA CROSBY | | ON FILE | | | | | | |
| TESSA HALL | | ON FILE | | | | | | |
| TESSA HELMS | | ON FILE | | | | | | |
| TESSA HORAN BELL | | ON FILE | | | | | | |
| TESSA KOCHERY | | ON FILE | | | | | | |
| TESSA POLSON | | ON FILE | | | | | | |
| TESSA SAVAKUS | | ON FILE | | | | | | |
| TESSA SOEPARMO | | ON FILE | | | | | | |
| TESTER TEST | | ON FILE | | | | | | |
| TETIANA DZIUBII | | ON FILE | | | | | | |
| TETIANA KRITSAK | | ON FILE | | | | | | |
| TETSUMORI OYAMA | | ON FILE | | | | | | |
| TETSUYA LAWSON | | ON FILE | | | | | | |
| TETYANA CHYNONOVA | | ON FILE | | | | | | |
| TETYANA SHKOLNA | | ON FILE | | | | | | |
| TEUDY TAPIA | | ON FILE | | | | | | |
| TEVA HURAHUTIA | | ON FILE | | | | | | |
| TEVI LAWSON | | ON FILE | | | | | | |
| TEVIN BELFORD | | ON FILE | | | | | | |
| TEVIN CRUZ | | ON FILE | | | | | | |
| TEVIN DOMINIC HEWITT | | ON FILE | | | | | | |
| TEVIN GAMBLE | | ON FILE | | | | | | |
| TEVIN GRAY | | ON FILE | | | | | | |
| TEVIN JAMES | | ON FILE | | | | | | |
| TEVIN JOHNSON | | ON FILE | | | | | | |
| TEVIN JORDINE | | ON FILE | | | | | | |
| TEVIN LACKLAND | | ON FILE | | | | | | |
| TEVIN SHADRICK MERCY | | ON FILE | | | | | | |
| TEVIN TRINH | | ON FILE | | | | | | |
| TEVIN WILLIAMS | | ON FILE | | | | | | |
| TEVIS ESPLIN | | ON FILE | | | | | | |
| TEWANDA DAVIS | | ON FILE | | | | | | |
| TEWODROS ABEBE | | ON FILE | | | | | | |
| TEWODROS TECHILO | | ON FILE | | | | | | |
| TEX HORN | | ON FILE | | | | | | |
| TEX J BOONJUE | | ON FILE | | | | | | |
| TEYMUR ALIYEV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEYRNON POWELL | | ON FILE | | | | | | |
| TEYSEER MISSOUM | | ON FILE | | | | | | |
| TEZ TESLIK | | ON FILE | | | | | | |
| THA PE | | ON FILE | | | | | | |
| THABIT WATTS | | ON FILE | | | | | | |
| THABO ABBATE | | ON FILE | | | | | | |
| THACH QUACH | | ON FILE | | | | | | |
| THACIOUS SIAFA FREEMAN | | ON FILE | | | | | | |
| THACKERAY TAYLOR | | ON FILE | | | | | | |
| THAD HENDERSON | | ON FILE | | | | | | |
| THAD MACFARLANE | | ON FILE | | | | | | |
| THAD TEPLY | | ON FILE | | | | | | |
| THADD HILSON | | ON FILE | | | | | | |
| THADDAEUS HUGHES | | ON FILE | | | | | | |
| THADDEA HARDEMAN | | ON FILE | | | | | | |
| THADDEA SCHRIJN | | ON FILE | | | | | | |
| THADDEAUS D HILLIARD | | ON FILE | | | | | | |
| THADDEUS AARON GALA | | ON FILE | | | | | | |
| THADDEUS ALBERS | | ON FILE | | | | | | |
| THADDEUS ANDRY | | ON FILE | | | | | | |
| THADDEUS BATTLE | | ON FILE | | | | | | |
| THADDEUS CHIDI ONWUKA | | ON FILE | | | | | | |
| THADDEUS DEMEKE | | ON FILE | | | | | | |
| THADDEUS FASNACHT | | ON FILE | | | | | | |
| THADDEUS HALL | | ON FILE | | | | | | |
| THADDEUS HERNANDEZ | | ON FILE | | | | | | |
| THADDEUS JEFFREY JOBS | | ON FILE | | | | | | |
| THADDEUS JEREMIAH HACKWORTH | | ON FILE | | | | | | |
| THADDEUS JOHNSON | | ON FILE | | | | | | |
| THADDEUS MICHAEL STEINER | | ON FILE | | | | | | |
| THADDEUS OCHIENG OMONDI | | ON FILE | | | | | | |
| THADDEUS PRYOR | | ON FILE | | | | | | |
| THADDEUS SPERO | | ON FILE | | | | | | |
| THADDEUS STEWART | | ON FILE | | | | | | |
| THADDEUS STRICKLAND | | ON FILE | | | | | | |
| THADDEUS TIDWELL | | ON FILE | | | | | | |
| THADDEUSS JAMES THEODORE | | ON FILE | | | | | | |
| THADEUS LUND | | ON FILE | | | | | | |
| THADEUS TWARDAK | | ON FILE | | | | | | |
| THAER SABLA | | ON FILE | | | | | | |
| THAG ADHIKARI | | ON FILE | | | | | | |
| THAI ANH DONG NGUYEN | | ON FILE | | | | | | |
| THAI CHANGSALY | | ON FILE | | | | | | |
| THAI HA | | ON FILE | | | | | | |
| THAI LE | | ON FILE | | | | | | |
| THAI QUOC THACH | | ON FILE | | | | | | |
| THAI SON | | ON FILE | | | | | | |
| THAI TRAN | | ON FILE | | | | | | |
| THAIBINH NGUYEN | | ON FILE | | | | | | |
| THAIS CAILET | | ON FILE | | | | | | |
| THAIS FERNANDES CHIARA | | ON FILE | | | | | | |
| THAIS HELENA CAMPOS | | ON FILE | | | | | | |
| THALES PETERSON | | ON FILE | | | | | | |
| THALIA KAHL | | ON FILE | | | | | | |
| THAN AUNG | | ON FILE | | | | | | |
| THANA DHANAPHIBUL | | ON FILE | | | | | | |
| THANA THACH | | ON FILE | | | | | | |
| THANACHAI CHAISORN | | ON FILE | | | | | | |
| THANAPOL RERGSURANUNT | | ON FILE | | | | | | |
| THANATAD RUENGSUKSILP | | ON FILE | | | | | | |
| THANDO V NONGAUZA | | ON FILE | | | | | | |
| THANE KELLER | | ON FILE | | | | | | |
| THANE MCWHORTER | | ON FILE | | | | | | |
| THANE MURPHY | | ON FILE | | | | | | |
| THANE PLUMMER | | ON FILE | | | | | | |
| THANE SCOTT FARMER | | ON FILE | | | | | | |
| THANE THOMPSON | | ON FILE | | | | | | |
| THANETH EM | | ON FILE | | | | | | |
| THANEY THACH | | ON FILE | | | | | | |
| THANG BUI | | ON FILE | | | | | | |
| THANG DINH | | ON FILE | | | | | | |
| THANG DUONG | | ON FILE | | | | | | |
| THANG HUYNH | | ON FILE | | | | | | |
| THANG NO | | ON FILE | | | | | | |
| THANG QUOC NGUYEN | | ON FILE | | | | | | |
| THANG TRIEU | | ON FILE | | | | | | |
| THANGARAM PRIYAN RAMESH BABU | | ON FILE | | | | | | |
| THANH CHAU | | ON FILE | | | | | | |
| THANH DUC TRAN | | ON FILE | | | | | | |
| THANH GIANG | | ON FILE | | | | | | |
| THANH HAI TRAN | | ON FILE | | | | | | |
| THANH HUNG | | ON FILE | | | | | | |
| THANH HUU LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANH KHUU | | ON FILE | | | | | | |
| THANH KIM PHUNG NGUYEN | | ON FILE | | | | | | |
| THANH LU | | ON FILE | | | | | | |
| THANH NHAT VUONG | | ON FILE | | | | | | |
| THANH PHAM | | ON FILE | | | | | | |
| THANH PHU HUYNH LU | | ON FILE | | | | | | |
| THANH SOROKA | | ON FILE | | | | | | |
| THANH TAM NGUYEN | | ON FILE | | | | | | |
| THANH THAO PHAM | | ON FILE | | | | | | |
| THANH TORAYFORD | | ON FILE | | | | | | |
| THANH TRAM | | ON FILE | | | | | | |
| THANH TRANG | | ON FILE | | | | | | |
| THANH TRUONG | | ON FILE | | | | | | |
| THANH TUAN DAO | | ON FILE | | | | | | |
| THANH TUONG NGOC NGUYEN | | ON FILE | | | | | | |
| THANH VIET NGUYEN | | ON FILE | | | | | | |
| THANH VO | | ON FILE | | | | | | |
| THANH VO PHUONG TRAN | | ON FILE | | | | | | |
| THANH VY TAT | | ON FILE | | | | | | |
| THANH VYTUYEN LE | | ON FILE | | | | | | |
| THANH-BINH LE | | ON FILE | | | | | | |
| THANHDAT PHAN | | ON FILE | | | | | | |
| THANIA GUARDINO | | ON FILE | | | | | | |
| THANIHARAN THANIGASALAM | | ON FILE | | | | | | |
| THANOS LAGIOS | | ON FILE | | | | | | |
| THAO DALEY | | ON FILE | | | | | | |
| THAO NGO | | ON FILE | | | | | | |
| THAO SICKINGER | | ON FILE | | | | | | |
| THAO TRAN | | ON FILE | | | | | | |
| THAO UYEN DO | | ON FILE | | | | | | |
| THAO VO | | ON FILE | | | | | | |
| THAO YANG | | ON FILE | | | | | | |
| THARA PHANICHPATOM | | ON FILE | | | | | | |
| THAT DUDE SHAGGY | | ON FILE | | | | | | |
| THATCHER HALLOCK | | ON FILE | | | | | | |
| THATCHER SMITH | | ON FILE | | | | | | |
| THAVIDU RANATUNGA | | ON FILE | | | | | | |
| THAWEESAK SRIPUNYA | | ON FILE | | | | | | |
| THAYER HAYWOOD | | ON FILE | | | | | | |
| THE BATMON22 | | ON FILE | | | | | | |
| THE CHEN CRAT | | ON FILE | | | | | | |
| THE CHRIS POUNDS WAY | | ON FILE | | | | | | |
| THE GARRISON | | ON FILE | | | | | | |
| THE KAO | | ON FILE | | | | | | |
| THE KID HIMSELF | | ON FILE | | | | | | |
| THE KING | | ON FILE | | | | | | |
| THE STATE | | ON FILE | | | | | | |
| THE VIEN PHAM | | ON FILE | | | | | | |
| THEARY KERR | | ON FILE | | | | | | |
| THEE SAENG | | ON FILE | | | | | | |
| THEERAWAN COX | | ON FILE | | | | | | |
| THEIN AUNG | | ON FILE | | | | | | |
| THEIN HTIKE WIN | | ON FILE | | | | | | |
| THEJASVI MARIDEVE RAMAKRISHNA | | ON FILE | | | | | | |
| THEKLA SANFORD | | ON FILE | | | | | | |
| THELAN PURIN | | ON FILE | | | | | | |
| THELMA GUERRERO-SANCHEZ | | ON FILE | | | | | | |
| THELMA HALL | | ON FILE | | | | | | |
| THEMISTOCLES CHILICAS | | ON FILE | | | | | | |
| THEMISTOKLIS KOURKOUMPETIS | | ON FILE | | | | | | |
| THEO DECOLA | | ON FILE | | | | | | |
| THEO GEORGE ECONOMOS | | ON FILE | | | | | | |
| THEO HULTMAN | | ON FILE | | | | | | |
| THEO JEFFORDS | | ON FILE | | | | | | |
| THEO MAPATIS | | ON FILE | | | | | | |
| THEO NGUYEN | | ON FILE | | | | | | |
| THEO SBLENDORIOGIEBEL | | ON FILE | | | | | | |
| THEO SUDDUTH | | ON FILE | | | | | | |
| THEO SUGANDHA | | ON FILE | | | | | | |
| THEO TRAN | | ON FILE | | | | | | |
| THEO WILSON | | ON FILE | | | | | | |
| THEO'C CHRISTOPHER | | ON FILE | | | | | | |
| THEODOR JOHN WITTMER | | ON FILE | | | | | | |
| THEODOR MARCOSZNAYENKO MILLER | | ON FILE | | | | | | |
| THEODORE AGU | | ON FILE | | | | | | |
| THEODORE ARNOLD | | ON FILE | | | | | | |
| THEODORE AUSTIN | | ON FILE | | | | | | |
| THEODORE BAGATELOS | | ON FILE | | | | | | |
| THEODORE BALE | | ON FILE | | | | | | |
| THEODORE BARBEN II | | ON FILE | | | | | | |
| THEODORE BARK | | ON FILE | | | | | | |
| THEODORE BAXTER | | ON FILE | | | | | | |
| THEODORE BLAKE VOEGELI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE BLASER | | ON FILE | | | | | | |
| THEODORE BROWN III | | ON FILE | | | | | | |
| THEODORE CAHALL | | ON FILE | | | | | | |
| THEODORE CARANCHO | | ON FILE | | | | | | |
| THEODORE CASTRO | | ON FILE | | | | | | |
| THEODORE CHUKWU | | ON FILE | | | | | | |
| THEODORE COLEMAN | | ON FILE | | | | | | |
| THEODORE CUTRIGHT | | ON FILE | | | | | | |
| THEODORE D FISHER | | ON FILE | | | | | | |
| THEODORE DAVID SIMMONS | | ON FILE | | | | | | |
| THEODORE DEMOS | | ON FILE | | | | | | |
| THEODORE DITILLO | | ON FILE | | | | | | |
| THEODORE DUNHAM | | ON FILE | | | | | | |
| THEODORE E HENDRY | | ON FILE | | | | | | |
| THEODORE EDMUND BLUM | | ON FILE | | | | | | |
| THEODORE ELONIS | | ON FILE | | | | | | |
| THEODORE EUGENE BROWN | | ON FILE | | | | | | |
| THEODORE FALKENBERG | | ON FILE | | | | | | |
| THEODORE FERMO | | ON FILE | | | | | | |
| THEODORE FRONRATH | | ON FILE | | | | | | |
| THEODORE GAGNER | | ON FILE | | | | | | |
| THEODORE GAJEWSKI | | ON FILE | | | | | | |
| THEODORE GROSE | | ON FILE | | | | | | |
| THEODORE GUNTREN | | ON FILE | | | | | | |
| THEODORE HADJIMARKOS | | ON FILE | | | | | | |
| THEODORE HAN | | ON FILE | | | | | | |
| THEODORE HANSON | | ON FILE | | | | | | |
| THEODORE HARRISON | | ON FILE | | | | | | |
| THEODORE HEINFELD | | ON FILE | | | | | | |
| THEODORE HOLOWAY | | ON FILE | | | | | | |
| THEODORE HOWELL | | ON FILE | | | | | | |
| THEODORE HUDSON | | ON FILE | | | | | | |
| THEODORE JAMES HUETTL | | ON FILE | | | | | | |
| THEODORE JAMESALEXANDER IGE | | ON FILE | | | | | | |
| THEODORE JOSEPH SISUL | | ON FILE | | | | | | |
| THEODORE JUSTIN STELIGA | | ON FILE | | | | | | |
| THEODORE KARNEZIS | | ON FILE | | | | | | |
| THEODORE KUTZY | | ON FILE | | | | | | |
| THEODORE LEAL | | ON FILE | | | | | | |
| THEODORE LEFER | | ON FILE | | | | | | |
| THEODORE LENG | | ON FILE | | | | | | |
| THEODORE LEONARD | | ON FILE | | | | | | |
| THEODORE LIGETY | | ON FILE | | | | | | |
| THEODORE LLEWELLYN | | ON FILE | | | | | | |
| THEODORE LUSTER | | ON FILE | | | | | | |
| THEODORE MACCABE | | ON FILE | | | | | | |
| THEODORE MANICKAM | | ON FILE | | | | | | |
| THEODORE MARKOU | | ON FILE | | | | | | |
| THEODORE MASSON | | ON FILE | | | | | | |
| THEODORE MATTHEW FELLER | | ON FILE | | | | | | |
| THEODORE NIELSEN | | ON FILE | | | | | | |
| THEODORE PANAGIOTOPOULOS | | ON FILE | | | | | | |
| THEODORE PASHKO | | ON FILE | | | | | | |
| THEODORE PATTERSON | | ON FILE | | | | | | |
| THEODORE PAULSEN | | ON FILE | | | | | | |
| THEODORE PECKHAM | | ON FILE | | | | | | |
| THEODORE PREAUS | | ON FILE | | | | | | |
| THEODORE PRESTIA | | ON FILE | | | | | | |
| THEODORE PRICHARD | | ON FILE | | | | | | |
| THEODORE RABKE | | ON FILE | | | | | | |
| THEODORE ROBERT SPENCER HENDERSON KING | | ON FILE | | | | | | |
| THEODORE ROLL | | ON FILE | | | | | | |
| THEODORE RUMMEL | | ON FILE | | | | | | |
| THEODORE RUTKOWSKI | | ON FILE | | | | | | |
| THEODORE SAMUEL BARTON | | ON FILE | | | | | | |
| THEODORE SAPPINGTON | | ON FILE | | | | | | |
| THEODORE SAYERS | | ON FILE | | | | | | |
| THEODORE SCONE | | ON FILE | | | | | | |
| THEODORE SIERMINSKI | | ON FILE | | | | | | |
| THEODORE SMITH | | ON FILE | | | | | | |
| THEODORE SPENCER | | ON FILE | | | | | | |
| THEODORE STOFER | | ON FILE | | | | | | |
| THEODORE STRATTON | | ON FILE | | | | | | |
| THEODORE STROM | | ON FILE | | | | | | |
| THEODORE TAYLOR | | ON FILE | | | | | | |
| THEODORE TRUDEAU | | ON FILE | | | | | | |
| THEODORE TURNER | | ON FILE | | | | | | |
| THEODORE VAN DYCK | | ON FILE | | | | | | |
| THEODORE VERVERIS | | ON FILE | | | | | | |
| THEODORE WEST | | ON FILE | | | | | | |
| THEODORE WILHLEM | | ON FILE | | | | | | |
| THEODORE WILLIAM LANDRIGAN | | ON FILE | | | | | | |
| THEODORE WILLIAMS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE WILLIS | | ON FILE | | | | | | |
| THEODORE YOPP | | ON FILE | | | | | | |
| THEODORE ZIMMERMAN | | ON FILE | | | | | | |
| THEODORO F AMAZONAS | | ON FILE | | | | | | |
| THEODROS MANAYE FURLOW | | ON FILE | | | | | | |
| THEOFILOS LOLIS | | ON FILE | | | | | | |
| THEOLO EVANGELISTA | | ON FILE | | | | | | |
| THEOPHILUS AUGUR CHANDLER | | ON FILE | | | | | | |
| THEORIA BRILEY | | ON FILE | | | | | | |
| THEOTIME SICARD | | ON FILE | | | | | | |
| THEOTIS JAMES | | ON FILE | | | | | | |
| THEOTIS SISTRUNK | | ON FILE | | | | | | |
| THEP SMITH | | ON FILE | | | | | | |
| THEREASA MICHAELS | | ON FILE | | | | | | |
| THERESA A PETTERSEN-CHU | | ON FILE | | | | | | |
| THERESA AUSTIN | | ON FILE | | | | | | |
| THERESA BEACH | | ON FILE | | | | | | |
| THERESA BOLYARD | | ON FILE | | | | | | |
| THERESA CABLE | | ON FILE | | | | | | |
| THERESA CALDERON | | ON FILE | | | | | | |
| THERESA CHIEKWU | | ON FILE | | | | | | |
| THERESA COKER | | ON FILE | | | | | | |
| THERESA CONROY | | ON FILE | | | | | | |
| THERESA CORNELIUS | | ON FILE | | | | | | |
| THERESA FITZPATRICK | | ON FILE | | | | | | |
| THERESA GALES | | ON FILE | | | | | | |
| THERESA GOMEZ | | ON FILE | | | | | | |
| THERESA HANELINE | | ON FILE | | | | | | |
| THERESA HART | | ON FILE | | | | | | |
| THERESA HOLT | | ON FILE | | | | | | |
| THERESA HU | | ON FILE | | | | | | |
| THERESA HUYNH | | ON FILE | | | | | | |
| THERESA KOTULSKY | | ON FILE | | | | | | |
| THERESA KREN | | ON FILE | | | | | | |
| THERESA LACASSE | | ON FILE | | | | | | |
| THERESA LEE | | ON FILE | | | | | | |
| THERESA LEONG | | ON FILE | | | | | | |
| THERESA LUZA | | ON FILE | | | | | | |
| THERESA MARGARET WEIK | | ON FILE | | | | | | |
| THERESA MARIE LARKIN | | ON FILE | | | | | | |
| THERESA MARIE SUDDARTH | | ON FILE | | | | | | |
| THERESA MCGREEVY | | ON FILE | | | | | | |
| THERESA NICHOLSON | | ON FILE | | | | | | |
| THERESA OLSON | | ON FILE | | | | | | |
| THERESA ORR | | ON FILE | | | | | | |
| THERESA PARNELL | | ON FILE | | | | | | |
| THERESA PIERI | | ON FILE | | | | | | |
| THERESA PINEDA | | ON FILE | | | | | | |
| THERESA REHM HAMILTON | | ON FILE | | | | | | |
| THERESA ROBERTSON | | ON FILE | | | | | | |
| THERESA ROCKOVICH | | ON FILE | | | | | | |
| THERESA ROMERO | | ON FILE | | | | | | |
| THERESA ROSE | | ON FILE | | | | | | |
| THERESA ROSS | | ON FILE | | | | | | |
| THERESA RYAN | | ON FILE | | | | | | |
| THERESA SABATINI | | ON FILE | | | | | | |
| THERESA SCARBRO | | ON FILE | | | | | | |
| THERESA TOCZYLOWSKI | | ON FILE | | | | | | |
| THERESA TRAN | | ON FILE | | | | | | |
| THERESA TUMINELLI | | ON FILE | | | | | | |
| THERESA VAN ZYL | | ON FILE | | | | | | |
| THERESA VARA-DANNEN | | ON FILE | | | | | | |
| THERESA WILLDEN | | ON FILE | | | | | | |
| THERESA WONG | | ON FILE | | | | | | |
| THERESA YU | | ON FILE | | | | | | |
| THERESE ALMAGUER | | ON FILE | | | | | | |
| THERESE DRAPEAU | | ON FILE | | | | | | |
| THERESE FRANCISCO | | ON FILE | | | | | | |
| THERESE KAY RICE | | ON FILE | | | | | | |
| THERESE LEMA | | ON FILE | | | | | | |
| THERESE SALAZAR | | ON FILE | | | | | | |
| THERESE WONG | | ON FILE | | | | | | |
| THERESIA PUAHA | | ON FILE | | | | | | |
| THERIN CORVINGTON | | ON FILE | | | | | | |
| THERION ELLIS COBBS III | | ON FILE | | | | | | |
| THEROME BUFORD | | ON FILE | | | | | | |
| THERON DEPUSOIR | | ON FILE | | | | | | |
| THERON JR. ELLIS | | ON FILE | | | | | | |
| THERON LEEPER | | ON FILE | | | | | | |
| THERON VINES | | ON FILE | | | | | | |
| THERON WALLACE | | ON FILE | | | | | | |
| THESEUS DANGER SCHULZE | | ON FILE | | | | | | |
| THESEXY HOBO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THI AI HANH TRAN | | ON FILE | | | | | | |
| THI LE THU HUYNH | | ON FILE | | | | | | |
| THI THANH GIANG PHAM | | ON FILE | | | | | | |
| THI THUY DUNG NGUYEN | | ON FILE | | | | | | |
| THI TON NU | | ON FILE | | | | | | |
| THI TU ANH NGUYEN | | ON FILE | | | | | | |
| THI VU | | ON FILE | | | | | | |
| THIAGO ALBERTO | | ON FILE | | | | | | |
| THIAGO BRAGA | | ON FILE | | | | | | |
| THIAGO DE FARIA | | ON FILE | | | | | | |
| THIAGO DELIA | | ON FILE | | | | | | |
| THIAGO DILAGO | | ON FILE | | | | | | |
| THIAGO GONCALVES PEREIRA MENDONCA | | ON FILE | | | | | | |
| THIAGO HUXLEY | | ON FILE | | | | | | |
| THIAGO MOISES | | ON FILE | | | | | | |
| THIAGO OLMOS PALMA | | ON FILE | | | | | | |
| THIAGO SALDANHA | | ON FILE | | | | | | |
| THIAN MELCHIOR | | ON FILE | | | | | | |
| THIANH LU | | ON FILE | | | | | | |
| THIBAUD VEIL | | ON FILE | | | | | | |
| THIBAULT DE LACHEZE-MUREL | | ON FILE | | | | | | |
| THIBAULT POISSON | | ON FILE | | | | | | |
| THICK CHANG | | ON FILE | | | | | | |
| THIEM HONG | | ON FILE | | | | | | |
| THIEMAN GANER | | ON FILE | | | | | | |
| THIEN DAM | | ON FILE | | | | | | |
| THIEN DINH | | ON FILE | | | | | | |
| THIEN HA | | ON FILE | | | | | | |
| THIEN HOANG | | ON FILE | | | | | | |
| THIEN MINH CAO | | ON FILE | | | | | | |
| THIEN NGO | | ON FILE | | | | | | |
| THIEN PHUNG | | ON FILE | | | | | | |
| THIEN QUACH | | ON FILE | | | | | | |
| THIEN TA | | ON FILE | | | | | | |
| THIEN TANG | | ON FILE | | | | | | |
| THIEN TRAN | | ON FILE | | | | | | |
| THIEN VUONG | | ON FILE | | | | | | |
| THIENAN NGUYEN | | ON FILE | | | | | | |
| THIENPAITHAIDAM TOUCH | | ON FILE | | | | | | |
| THIENPHUC NGUYEN | | ON FILE | | | | | | |
| THIERRY BLAIN | | ON FILE | | | | | | |
| THIERRY NGASSA | | ON FILE | | | | | | |
| THIERRY NKWANSAMBU | | ON FILE | | | | | | |
| THIESON JACKSON | | ON FILE | | | | | | |
| THIEU NGUYEN | | ON FILE | | | | | | |
| THIJS ESSENS | | ON FILE | | | | | | |
| THILAGAVATHI MURUGAN | | ON FILE | | | | | | |
| THINA BRUDER | | ON FILE | | | | | | |
| THINAKARAN KANNAPIRAN | | ON FILE | | | | | | |
| THINAWAT THANARAKKIAT | | ON FILE | | | | | | |
| THINH DOAN | | ON FILE | | | | | | |
| THINH PHAM | | ON FILE | | | | | | |
| THINH TRAN | | ON FILE | | | | | | |
| THINH VO | | ON FILE | | | | | | |
| THINH VU | | ON FILE | | | | | | |
| THIRATH MARK LUONG | | ON FILE | | | | | | |
| THIRUMALAIVELU ALAGIANAMBI | | ON FILE | | | | | | |
| THIVANI SUMNER | | ON FILE | | | | | | |
| THKISHA SANOGO | | ON FILE | | | | | | |
| THO TRUONG | | ON FILE | | | | | | |
| THOA LE | | ON FILE | | | | | | |
| THOAI TRUONG | | ON FILE | | | | | | |
| THOAN DUC TRAN | | ON FILE | | | | | | |
| THOEUN HAK | | ON FILE | | | | | | |
| THOEUN KONG | | ON FILE | | | | | | |
| THOEUN PIN | | ON FILE | | | | | | |
| THOM DGINTO | | ON FILE | | | | | | |
| THOM NGUYEN | | ON FILE | | | | | | |
| THOM OEUN | | ON FILE | | | | | | |
| THOM SANTISAKULTARM | | ON FILE | | | | | | |
| THOM SIDES | | ON FILE | | | | | | |
| THOMAS 2ND O'SHIELDS | | ON FILE | | | | | | |
| THOMAS A BRINZA | | ON FILE | | | | | | |
| THOMAS A LEISTER | | ON FILE | | | | | | |
| THOMAS A RODRIGUEZ JR | | ON FILE | | | | | | |
| THOMAS A ROUTLEDGE | | ON FILE | | | | | | |
| THOMAS AARON KROHN | | ON FILE | | | | | | |
| THOMAS ABOAGYE -MENSAH | | ON FILE | | | | | | |
| THOMAS ABRAHAM | | ON FILE | | | | | | |
| THOMAS ABRUTIS | | ON FILE | | | | | | |
| THOMAS ADAM ABRAMS | | ON FILE | | | | | | |
| THOMAS ADDISON BOWEN | | ON FILE | | | | | | |
| THOMAS ADKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS ADY | | ON FILE | | | | | | |
| THOMAS AEZER | | ON FILE | | | | | | |
| THOMAS AGARATÉ | | ON FILE | | | | | | |
| THOMAS AKERS | | ON FILE | | | | | | |
| THOMAS ALAN DUNKERLEY | | ON FILE | | | | | | |
| THOMAS ALAN JOHNSON | | ON FILE | | | | | | |
| THOMAS ALAN MCGARVEY | | ON FILE | | | | | | |
| THOMAS ALBERTI | | ON FILE | | | | | | |
| THOMAS ALCORN | | ON FILE | | | | | | |
| THOMAS ALDENDIFER | | ON FILE | | | | | | |
| THOMAS ALEXANDER REVY | | ON FILE | | | | | | |
| THOMAS ALLAN MILLER | | ON FILE | | | | | | |
| THOMAS ALLEN | | ON FILE | | | | | | |
| THOMAS ALLEN CROW | | ON FILE | | | | | | |
| THOMAS ALLEN STRONG | | ON FILE | | | | | | |
| THOMAS ALLEN V | | ON FILE | | | | | | |
| THOMAS ALMEIDA | | ON FILE | | | | | | |
| THOMAS ALONZO | | ON FILE | | | | | | |
| THOMAS AMATO | | ON FILE | | | | | | |
| THOMAS AMPARAN | | ON FILE | | | | | | |
| THOMAS AN | | ON FILE | | | | | | |
| THOMAS ANDERSEN | | ON FILE | | | | | | |
| THOMAS ANDERSON | | ON FILE | | | | | | |
| THOMAS ANDREAS MATKOVITS | | ON FILE | | | | | | |
| THOMAS ANDREW CORNELIUS | | ON FILE | | | | | | |
| THOMAS ANGER | | ON FILE | | | | | | |
| THOMAS ANGIULO | | ON FILE | | | | | | |
| THOMAS ANGULO | | ON FILE | | | | | | |
| THOMAS ARENA | | ON FILE | | | | | | |
| THOMAS ARNOLD | | ON FILE | | | | | | |
| THOMAS ARRHENIUS | | ON FILE | | | | | | |
| THOMAS ARTHUR BUCHANAN | | ON FILE | | | | | | |
| THOMAS ASHBY | | ON FILE | | | | | | |
| THOMAS ATHAN | | ON FILE | | | | | | |
| THOMAS ATTEBERY | | ON FILE | | | | | | |
| THOMAS ATWOOD | | ON FILE | | | | | | |
| THOMAS AUBREY HALL | | ON FILE | | | | | | |
| THOMAS AUGUSTO DEANE | | ON FILE | | | | | | |
| THOMAS AUSTIN | | ON FILE | | | | | | |
| THOMAS AVERILL | | ON FILE | | | | | | |
| THOMAS AVERY | | ON FILE | | | | | | |
| THOMAS BACHORSKI | | ON FILE | | | | | | |
| THOMAS BACOTE IV | | ON FILE | | | | | | |
| THOMAS BAE | | ON FILE | | | | | | |
| THOMAS BAGWELL | | ON FILE | | | | | | |
| THOMAS BAHMER JR | | ON FILE | | | | | | |
| THOMAS BALL | | ON FILE | | | | | | |
| THOMAS BANKS | | ON FILE | | | | | | |
| THOMAS BARBOR | | ON FILE | | | | | | |
| THOMAS BARNAO | | ON FILE | | | | | | |
| THOMAS BARR | | ON FILE | | | | | | |
| THOMAS BARTLEY | | ON FILE | | | | | | |
| THOMAS BASMAJIAN | | ON FILE | | | | | | |
| THOMAS BASTASCH | | ON FILE | | | | | | |
| THOMAS BAULDREE | | ON FILE | | | | | | |
| THOMAS BAUTISTA | | ON FILE | | | | | | |
| THOMAS BEACH | | ON FILE | | | | | | |
| THOMAS BECK | | ON FILE | | | | | | |
| THOMAS BECKERS | | ON FILE | | | | | | |
| THOMAS BELANGER | | ON FILE | | | | | | |
| THOMAS BELL | | ON FILE | | | | | | |
| THOMAS BENGTSON | | ON FILE | | | | | | |
| THOMAS BENNETT | | ON FILE | | | | | | |
| THOMAS BENSON | | ON FILE | | | | | | |
| THOMAS BERG | | ON FILE | | | | | | |
| THOMAS BERNTHAL | | ON FILE | | | | | | |
| THOMAS BEVERIDGE | | ON FILE | | | | | | |
| THOMAS BILLSTEIN | | ON FILE | | | | | | |
| THOMAS BINDNER | | ON FILE | | | | | | |
| THOMAS BINKLEY | | ON FILE | | | | | | |
| THOMAS BINNS | | ON FILE | | | | | | |
| THOMAS BLACK | | ON FILE | | | | | | |
| THOMAS BLACKBURN | | ON FILE | | | | | | |
| THOMAS BLACKMON | | ON FILE | | | | | | |
| THOMAS BLANK | | ON FILE | | | | | | |
| THOMAS BLASE | | ON FILE | | | | | | |
| THOMAS BLEDSOE | | ON FILE | | | | | | |
| THOMAS BLOSS | | ON FILE | | | | | | |
| THOMAS BLUTH | | ON FILE | | | | | | |
| THOMAS BOCCIA | | ON FILE | | | | | | |
| THOMAS BOEHM | | ON FILE | | | | | | |
| THOMAS BOETTCHER | | ON FILE | | | | | | |
| THOMAS BOGDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS BOHAGER | | ON FILE | | | | | | |
| THOMAS BOLDT | | ON FILE | | | | | | |
| THOMAS BOLIN | | ON FILE | | | | | | |
| THOMAS BOLLING | | ON FILE | | | | | | |
| THOMAS BONACCI | | ON FILE | | | | | | |
| THOMAS BOOKER | | ON FILE | | | | | | |
| THOMAS BOOT | | ON FILE | | | | | | |
| THOMAS BORTON | | ON FILE | | | | | | |
| THOMAS BOSCH | | ON FILE | | | | | | |
| THOMAS BOST | | ON FILE | | | | | | |
| THOMAS BOUNAUITO | | ON FILE | | | | | | |
| THOMAS BOURGUET | | ON FILE | | | | | | |
| THOMAS BOWMAN | | ON FILE | | | | | | |
| THOMAS BOYETT | | ON FILE | | | | | | |
| THOMAS BOZEK | | ON FILE | | | | | | |
| THOMAS BRADEN | | ON FILE | | | | | | |
| THOMAS BRADFORD | | ON FILE | | | | | | |
| THOMAS BRADLEY | | ON FILE | | | | | | |
| THOMAS BRADY | | ON FILE | | | | | | |
| THOMAS BRANDHORST | | ON FILE | | | | | | |
| THOMAS BRANDLEIN | | ON FILE | | | | | | |
| THOMAS BRAUN | | ON FILE | | | | | | |
| THOMAS BREEDLOVE | | ON FILE | | | | | | |
| THOMAS BREKKE | | ON FILE | | | | | | |
| THOMAS BRENNAN | | ON FILE | | | | | | |
| THOMAS BRETERNITZ | | ON FILE | | | | | | |
| THOMAS BRETTNER JR | | ON FILE | | | | | | |
| THOMAS BRIAN SIMPSON | | ON FILE | | | | | | |
| THOMAS BRIDGES | | ON FILE | | | | | | |
| THOMAS BROADFOOT | | ON FILE | | | | | | |
| THOMAS BRONKEMA | | ON FILE | | | | | | |
| THOMAS BROOKS | | ON FILE | | | | | | |
| THOMAS BROSIG | | ON FILE | | | | | | |
| THOMAS BROUSSARD | | ON FILE | | | | | | |
| THOMAS BRUCE HART | | ON FILE | | | | | | |
| THOMAS BRUCE O'BRIEN | | ON FILE | | | | | | |
| THOMAS BRUCHU | | ON FILE | | | | | | |
| THOMAS BRUSTAD | | ON FILE | | | | | | |
| THOMAS BRYFOGLE | | ON FILE | | | | | | |
| THOMAS BUCHANAN | | ON FILE | | | | | | |
| THOMAS BUCHAS | | ON FILE | | | | | | |
| THOMAS BUCKLER | | ON FILE | | | | | | |
| THOMAS BUCKLEY | | ON FILE | | | | | | |
| THOMAS BUETIKOFER | | ON FILE | | | | | | |
| THOMAS BUFORD | | ON FILE | | | | | | |
| THOMAS BUKOVAC | | ON FILE | | | | | | |
| THOMAS BUNCH | | ON FILE | | | | | | |
| THOMAS BURNETT | | ON FILE | | | | | | |
| THOMAS BURNS | | ON FILE | | | | | | |
| THOMAS BUSCH | | ON FILE | | | | | | |
| THOMAS BUSTARD | | ON FILE | | | | | | |
| THOMAS BUTALID | | ON FILE | | | | | | |
| THOMAS BUTLER | | ON FILE | | | | | | |
| THOMAS BUTTERFIELD | | ON FILE | | | | | | |
| THOMAS CADE | | ON FILE | | | | | | |
| THOMAS CAHALAN | | ON FILE | | | | | | |
| THOMAS CAI | | ON FILE | | | | | | |
| THOMAS CALKINS | | ON FILE | | | | | | |
| THOMAS CALLAN | | ON FILE | | | | | | |
| THOMAS CALVERT | | ON FILE | | | | | | |
| THOMAS CAMMELL | | ON FILE | | | | | | |
| THOMAS CAMPBELL | | ON FILE | | | | | | |
| THOMAS CANFIELD | | ON FILE | | | | | | |
| THOMAS CAREY | | ON FILE | | | | | | |
| THOMAS CARL DIEHL | | ON FILE | | | | | | |
| THOMAS CARL GAINEY | | ON FILE | | | | | | |
| THOMAS CARL THOMPSON | | ON FILE | | | | | | |
| THOMAS CARPENTER | | ON FILE | | | | | | |
| THOMAS CARR | | ON FILE | | | | | | |
| THOMAS CARRARA | | ON FILE | | | | | | |
| THOMAS CARRICO | | ON FILE | | | | | | |
| THOMAS CARRIER | | ON FILE | | | | | | |
| THOMAS CARROLL | | ON FILE | | | | | | |
| THOMAS CARTON | | ON FILE | | | | | | |
| THOMAS CARVILLE MC CORMICK | | ON FILE | | | | | | |
| THOMAS CASABURO | | ON FILE | | | | | | |
| THOMAS CASEY | | ON FILE | | | | | | |
| THOMAS CASHEL | | ON FILE | | | | | | |
| THOMAS CASHWELL LILLIS | | ON FILE | | | | | | |
| THOMAS CASTILLO | | ON FILE | | | | | | |
| THOMAS CASTLE | | ON FILE | | | | | | |
| THOMAS CASTRO | | ON FILE | | | | | | |
| THOMAS CATALANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS CATALONI | | ON FILE | | | | | | |
| THOMAS CERUTTI | | ON FILE | | | | | | |
| THOMAS CHAMBERLAIN | | ON FILE | | | | | | |
| THOMAS CHAMBERS | | ON FILE | | | | | | |
| THOMAS CHARLES MILLER | | ON FILE | | | | | | |
| THOMAS CHARLES PALOMPELLI | | ON FILE | | | | | | |
| THOMAS CHASE | | ON FILE | | | | | | |
| THOMAS CHECKETTS | | ON FILE | | | | | | |
| THOMAS CHEN | | ON FILE | | | | | | |
| THOMAS CHICLANA | | ON FILE | | | | | | |
| THOMAS CHILSON | | ON FILE | | | | | | |
| THOMAS CHIU | | ON FILE | | | | | | |
| THOMAS CHO | | ON FILE | | | | | | |
| THOMAS CHRISTESON | | ON FILE | | | | | | |
| THOMAS CHRISTIAN CHAUVIN | | ON FILE | | | | | | |
| THOMAS CHRISTIANSON | | ON FILE | | | | | | |
| THOMAS CHRISTOPH | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER BURDETT | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER HOGUE | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER LOEWEN | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER PRUCHINSKI | | ON FILE | | | | | | |
| THOMAS CICINI | | ON FILE | | | | | | |
| THOMAS CINDRIC | | ON FILE | | | | | | |
| THOMAS CLAIRE FAVILLA | | ON FILE | | | | | | |
| THOMAS CLAUSER | | ON FILE | | | | | | |
| THOMAS CLAWSON | | ON FILE | | | | | | |
| THOMAS CLAYTON GUMP | | ON FILE | | | | | | |
| THOMAS CLEMENT | | ON FILE | | | | | | |
| THOMAS CLIFFORD MERRILL | | ON FILE | | | | | | |
| THOMAS CLINTON CHARLES DANON | | ON FILE | | | | | | |
| THOMAS CLOWERS | | ON FILE | | | | | | |
| THOMAS COCHRAN | | ON FILE | | | | | | |
| THOMAS COHEN III JOHNSON | | ON FILE | | | | | | |
| THOMAS COKER | | ON FILE | | | | | | |
| THOMAS COKINOS | | ON FILE | | | | | | |
| THOMAS COLE | | ON FILE | | | | | | |
| THOMAS COLEMAN | | ON FILE | | | | | | |
| THOMAS COLLINS | | ON FILE | | | | | | |
| THOMAS CONLON | | ON FILE | | | | | | |
| THOMAS CONNELLY | | ON FILE | | | | | | |
| THOMAS CONNER | | ON FILE | | | | | | |
| THOMAS CONTE | | ON FILE | | | | | | |
| THOMAS COOK | | ON FILE | | | | | | |
| THOMAS COPENHAVER | | ON FILE | | | | | | |
| THOMAS CORCORAN | | ON FILE | | | | | | |
| THOMAS CORTES | | ON FILE | | | | | | |
| THOMAS CORTESI | | ON FILE | | | | | | |
| THOMAS COSTA DOCU | | ON FILE | | | | | | |
| THOMAS COSTELLO | | ON FILE | | | | | | |
| THOMAS COTTER | | ON FILE | | | | | | |
| THOMAS COUGHLIN | | ON FILE | | | | | | |
| THOMAS COUNTS | | ON FILE | | | | | | |
| THOMAS COURTNEY | | ON FILE | | | | | | |
| THOMAS COUTTS | | ON FILE | | | | | | |
| THOMAS CRAIG | | ON FILE | | | | | | |
| THOMAS CRAMER | | ON FILE | | | | | | |
| THOMAS CRILLY | | ON FILE | | | | | | |
| THOMAS CRISS | | ON FILE | | | | | | |
| THOMAS CROWELL | | ON FILE | | | | | | |
| THOMAS CROWLEY | | ON FILE | | | | | | |
| THOMAS CRUMPTON HARTMAN | | ON FILE | | | | | | |
| THOMAS CRUZ | | ON FILE | | | | | | |
| THOMAS CUCCHIARA | | ON FILE | | | | | | |
| THOMAS CUEVAS | | ON FILE | | | | | | |
| THOMAS CUMMINGS | | ON FILE | | | | | | |
| THOMAS CUNNINGHAM | | ON FILE | | | | | | |
| THOMAS CUSIMANO | | ON FILE | | | | | | |
| THOMAS CUTRERA | | ON FILE | | | | | | |
| THOMAS CYRILIEN | | ON FILE | | | | | | |
| THOMAS DALTON | | ON FILE | | | | | | |
| THOMAS DALY | | ON FILE | | | | | | |
| THOMAS DANIEL PAHOLAK | | ON FILE | | | | | | |
| THOMAS DANIELSON | | ON FILE | | | | | | |
| THOMAS DARREN ROBERTS | | ON FILE | | | | | | |
| THOMAS DAUE | | ON FILE | | | | | | |
| THOMAS DAVEY | | ON FILE | | | | | | |
| THOMAS DAVID CRAWFORD | | ON FILE | | | | | | |
| THOMAS DAVID HAMMOND | | ON FILE | | | | | | |
| THOMAS DAVID MULLANEY | | ON FILE | | | | | | |
| THOMAS DAVID SCHRECK | | ON FILE | | | | | | |
| THOMAS DAVINO | | ON FILE | | | | | | |
| THOMAS DAVIS | | ON FILE | | | | | | |
| THOMAS DAVIS TRIMMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS DE GRUMMOND | | ON FILE | | | | | | |
| THOMAS DEAN FIKAR | | ON FILE | | | | | | |
| THOMAS DEAN HELMHOLDT | | ON FILE | | | | | | |
| THOMAS DEEBY | | ON FILE | | | | | | |
| THOMAS DEIBLER-EHRLICH | | ON FILE | | | | | | |
| THOMAS DEILY | | ON FILE | | | | | | |
| THOMAS DEL GAIZO | | ON FILE | | | | | | |
| THOMAS DELANEY | | ON FILE | | | | | | |
| THOMAS DELPINO | | ON FILE | | | | | | |
| THOMAS DEMARCO | | ON FILE | | | | | | |
| THOMAS DEMOS | | ON FILE | | | | | | |
| THOMAS DERENZO | | ON FILE | | | | | | |
| THOMAS DEVINE | | ON FILE | | | | | | |
| THOMAS DEZELL | | ON FILE | | | | | | |
| THOMAS DICKINSON | | ON FILE | | | | | | |
| THOMAS DICKMAN | | ON FILE | | | | | | |
| THOMAS DIEGO | | ON FILE | | | | | | |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | | ON FILE | | | | | | |
| THOMAS DIMACCIO | | ON FILE | | | | | | |
| THOMAS DIMATTEO | | ON FILE | | | | | | |
| THOMAS DIMMEL | | ON FILE | | | | | | |
| THOMAS DION | | ON FILE | | | | | | |
| THOMAS DIPLACIDO | | ON FILE | | | | | | |
| THOMAS DIQUARTO | | ON FILE | | | | | | |
| THOMAS DISMAS CONLEY | | ON FILE | | | | | | |
| THOMAS DO | | ON FILE | | | | | | |
| THOMAS DOBBS | | ON FILE | | | | | | |
| THOMAS DOBSON | | ON FILE | | | | | | |
| THOMAS DODSON | | ON FILE | | | | | | |
| THOMAS DOERING | | ON FILE | | | | | | |
| THOMAS DOLAN | | ON FILE | | | | | | |
| THOMAS DOLL | | ON FILE | | | | | | |
| THOMAS DOSSEY | | ON FILE | | | | | | |
| THOMAS DOWD | | ON FILE | | | | | | |
| THOMAS DOWNS | | ON FILE | | | | | | |
| THOMAS DRAPER | | ON FILE | | | | | | |
| THOMAS DUANE PFAFMAN | | ON FILE | | | | | | |
| THOMAS DUDKIEWICZ | | ON FILE | | | | | | |
| THOMAS DUERK | | ON FILE | | | | | | |
| THOMAS DUESING | | ON FILE | | | | | | |
| THOMAS DUFFY | | ON FILE | | | | | | |
| THOMAS DUNSMORE | | ON FILE | | | | | | |
| THOMAS DURANTE | | ON FILE | | | | | | |
| THOMAS DUTTON | | ON FILE | | | | | | |
| THOMAS DUTY | | ON FILE | | | | | | |
| THOMAS DYER | | ON FILE | | | | | | |
| THOMAS DYKES | | ON FILE | | | | | | |
| THOMAS DYNAN | | ON FILE | | | | | | |
| THOMAS E BENDER | | ON FILE | | | | | | |
| THOMAS EARL HOLMES | | ON FILE | | | | | | |
| THOMAS EASTER | | ON FILE | | | | | | |
| THOMAS EAVENSON | | ON FILE | | | | | | |
| THOMAS EBERLE | | ON FILE | | | | | | |
| THOMAS EDWARD DURICHEN | | ON FILE | | | | | | |
| THOMAS EDWARD KEYES | | ON FILE | | | | | | |
| THOMAS EDWARD MANSKE | | ON FILE | | | | | | |
| THOMAS EDWARDS | | ON FILE | | | | | | |
| THOMAS EGAN JR | | ON FILE | | | | | | |
| THOMAS EGGAR | | ON FILE | | | | | | |
| THOMAS ELDRIDGE MC LENDON | | ON FILE | | | | | | |
| THOMAS EMELE | | ON FILE | | | | | | |
| THOMAS EMS | | ON FILE | | | | | | |
| THOMAS ENG | | ON FILE | | | | | | |
| THOMAS ENGLIS | | ON FILE | | | | | | |
| THOMAS ERIK BOYCE | | ON FILE | | | | | | |
| THOMAS ERWIN ELLIOTT | | ON FILE | | | | | | |
| THOMAS ESPY | | ON FILE | | | | | | |
| THOMAS ESTES | | ON FILE | | | | | | |
| THOMAS EUDALY | | ON FILE | | | | | | |
| THOMAS EVANS | | ON FILE | | | | | | |
| THOMAS F MCNANEY | | ON FILE | | | | | | |
| THOMAS FAASEN | | ON FILE | | | | | | |
| THOMAS FAHERTY | | ON FILE | | | | | | |
| THOMAS FAIR | | ON FILE | | | | | | |
| THOMAS FALCEY | | ON FILE | | | | | | |
| THOMAS FALLON | | ON FILE | | | | | | |
| THOMAS FARR | | ON FILE | | | | | | |
| THOMAS FARRELL | | ON FILE | | | | | | |
| THOMAS FAZIO | | ON FILE | | | | | | |
| THOMAS FEIGE | | ON FILE | | | | | | |
| THOMAS FELIZ | | ON FILE | | | | | | |
| THOMAS FENSLAU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS FERNANDES | | ON FILE | | | | | | |
| THOMAS FINNEGAN | | ON FILE | | | | | | |
| THOMAS FIRESTINE | | ON FILE | | | | | | |
| THOMAS FIRMIN | | ON FILE | | | | | | |
| THOMAS FISH | | ON FILE | | | | | | |
| THOMAS FISHER | | ON FILE | | | | | | |
| THOMAS FITCH | | ON FILE | | | | | | |
| THOMAS FITZSIMMONS | | ON FILE | | | | | | |
| THOMAS FLANAGAN | | ON FILE | | | | | | |
| THOMAS FLETCHER | | ON FILE | | | | | | |
| THOMAS FLORES | | ON FILE | | | | | | |
| THOMAS FLOYD | | ON FILE | | | | | | |
| THOMAS FOLKS | | ON FILE | | | | | | |
| THOMAS FOMENKO | | ON FILE | | | | | | |
| THOMAS FORD | | ON FILE | | | | | | |
| THOMAS FORDER | | ON FILE | | | | | | |
| THOMAS FORKAN | | ON FILE | | | | | | |
| THOMAS FOXFARRELL | | ON FILE | | | | | | |
| THOMAS FRANCIS, JR PODLES | | ON FILE | | | | | | |
| THOMAS FRANK LISNICH | | ON FILE | | | | | | |
| THOMAS FRANK PALMA | | ON FILE | | | | | | |
| THOMAS FRANKEL | | ON FILE | | | | | | |
| THOMAS FRANKLIN MEREDITH | | ON FILE | | | | | | |
| THOMAS FRANKLIN RAMSEY | | ON FILE | | | | | | |
| THOMAS FRANKLIN SANGEL | | ON FILE | | | | | | |
| THOMAS FRANTZ | | ON FILE | | | | | | |
| THOMAS FREDRICK PHILLIPS | | ON FILE | | | | | | |
| THOMAS FREEMAN | | ON FILE | | | | | | |
| THOMAS FRENCH | | ON FILE | | | | | | |
| THOMAS FUTCH | | ON FILE | | | | | | |
| THOMAS G KOELZER | | ON FILE | | | | | | |
| THOMAS G SIPPLE | | ON FILE | | | | | | |
| THOMAS GAETANO CEFALU | | ON FILE | | | | | | |
| THOMAS GALIARDO | | ON FILE | | | | | | |
| THOMAS GALLARDO | | ON FILE | | | | | | |
| THOMAS GALLO | | ON FILE | | | | | | |
| THOMAS GAMA | | ON FILE | | | | | | |
| THOMAS GANTT | | ON FILE | | | | | | |
| THOMAS GARCIA | | ON FILE | | | | | | |
| THOMAS GARETZ | | ON FILE | | | | | | |
| THOMAS GARGANO | | ON FILE | | | | | | |
| THOMAS GATLIN | | ON FILE | | | | | | |
| THOMAS GATTI | | ON FILE | | | | | | |
| THOMAS GAUPP | | ON FILE | | | | | | |
| THOMAS GEARY | | ON FILE | | | | | | |
| THOMAS GEE | | ON FILE | | | | | | |
| THOMAS GEE-HOOVER | | ON FILE | | | | | | |
| THOMAS GENDUSO | | ON FILE | | | | | | |
| THOMAS GEORGIOU | | ON FILE | | | | | | |
| THOMAS GERARDY | | ON FILE | | | | | | |
| THOMAS GERHARDT | | ON FILE | | | | | | |
| THOMAS GIBBONS | | ON FILE | | | | | | |
| THOMAS GIBSON | | ON FILE | | | | | | |
| THOMAS GIESELER | | ON FILE | | | | | | |
| THOMAS GIGURE | | ON FILE | | | | | | |
| THOMAS GILL | | ON FILE | | | | | | |
| THOMAS GILMORE | | ON FILE | | | | | | |
| THOMAS GINOS | | ON FILE | | | | | | |
| THOMAS GIOVINCO | | ON FILE | | | | | | |
| THOMAS GIUSTINO | | ON FILE | | | | | | |
| THOMAS GIVENS | | ON FILE | | | | | | |
| THOMAS GLASS | | ON FILE | | | | | | |
| THOMAS GLOWIAK | | ON FILE | | | | | | |
| THOMAS GLYNN | | ON FILE | | | | | | |
| THOMAS GO | | ON FILE | | | | | | |
| THOMAS GOFF | | ON FILE | | | | | | |
| THOMAS GORDON | | ON FILE | | | | | | |
| THOMAS GORMAN | | ON FILE | | | | | | |
| THOMAS GORSKI | | ON FILE | | | | | | |
| THOMAS GOSSELIN | | ON FILE | | | | | | |
| THOMAS GRADOWSKI | | ON FILE | | | | | | |
| THOMAS GRAF | | ON FILE | | | | | | |
| THOMAS GRANT HAMM | | ON FILE | | | | | | |
| THOMAS GRAVES | | ON FILE | | | | | | |
| THOMAS GRAY | | ON FILE | | | | | | |
| THOMAS GREENE | | ON FILE | | | | | | |
| THOMAS GREENHILL | | ON FILE | | | | | | |
| THOMAS GREGORY CLEARWATER | | ON FILE | | | | | | |
| THOMAS GRIGG | | ON FILE | | | | | | |
| THOMAS GRISELL-ASH | | ON FILE | | | | | | |
| THOMAS GROSS | | ON FILE | | | | | | |
| THOMAS GROUNDWATER | | ON FILE | | | | | | |
| THOMAS GROVE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS GROVES | | ON FILE | | | | | | |
| THOMAS GROW | | ON FILE | | | | | | |
| THOMAS GROZ | | ON FILE | | | | | | |
| THOMAS GRUTTA | | ON FILE | | | | | | |
| THOMAS GUERRA | | ON FILE | | | | | | |
| THOMAS GUILFOYLE | | ON FILE | | | | | | |
| THOMAS GUTHRIE | | ON FILE | | | | | | |
| THOMAS GUZMAN | | ON FILE | | | | | | |
| THOMAS HACKEY | | ON FILE | | | | | | |
| THOMAS HACKLEY | | ON FILE | | | | | | |
| THOMAS HALE | | ON FILE | | | | | | |
| THOMAS HALFMANN | | ON FILE | | | | | | |
| THOMAS HAMILTON | | ON FILE | | | | | | |
| THOMAS HAMILTON LEWIS VI | | ON FILE | | | | | | |
| THOMAS HAMLETT | | ON FILE | | | | | | |
| THOMAS HAMMER | | ON FILE | | | | | | |
| THOMAS HAMPTON | | ON FILE | | | | | | |
| THOMAS HANNUM | | ON FILE | | | | | | |
| THOMAS HANSAN | | ON FILE | | | | | | |
| THOMAS HARBERT | | ON FILE | | | | | | |
| THOMAS HARDISKY | | ON FILE | | | | | | |
| THOMAS HARDY | | ON FILE | | | | | | |
| THOMAS HARDY HUGGINS | | ON FILE | | | | | | |
| THOMAS HARPOINTNER | | ON FILE | | | | | | |
| THOMAS HART | | ON FILE | | | | | | |
| THOMAS HARTUNG | | ON FILE | | | | | | |
| THOMAS HARTWELL | | ON FILE | | | | | | |
| THOMAS HASLETT | | ON FILE | | | | | | |
| THOMAS HATLEY | | ON FILE | | | | | | |
| THOMAS HAUBENREICH | | ON FILE | | | | | | |
| THOMAS HAWKINS | | ON FILE | | | | | | |
| THOMAS HAY | | ON FILE | | | | | | |
| THOMAS HAYNIE | | ON FILE | | | | | | |
| THOMAS HAZARD GLENN | | ON FILE | | | | | | |
| THOMAS HEDDELL | | ON FILE | | | | | | |
| THOMAS HEDEMANN | | ON FILE | | | | | | |
| THOMAS HEIDEMAN | | ON FILE | | | | | | |
| THOMAS HEIFNER | | ON FILE | | | | | | |
| THOMAS HEIL | | ON FILE | | | | | | |
| THOMAS HEMLER | | ON FILE | | | | | | |
| THOMAS HENSON | | ON FILE | | | | | | |
| THOMAS HERBERS | | ON FILE | | | | | | |
| THOMAS HERMAN | | ON FILE | | | | | | |
| THOMAS HERNANDEZ | | ON FILE | | | | | | |
| THOMAS HESSE | | ON FILE | | | | | | |
| THOMAS HEYDEN | | ON FILE | | | | | | |
| THOMAS HICKS | | ON FILE | | | | | | |
| THOMAS HIGGINBOTHAM | | ON FILE | | | | | | |
| THOMAS HIGGINS | | ON FILE | | | | | | |
| THOMAS HILL | | ON FILE | | | | | | |
| THOMAS HIMES | | ON FILE | | | | | | |
| THOMAS HINKLE | | ON FILE | | | | | | |
| THOMAS HIPPER | | ON FILE | | | | | | |
| THOMAS HJELLE | | ON FILE | | | | | | |
| THOMAS HOARD | | ON FILE | | | | | | |
| THOMAS HOBSON | | ON FILE | | | | | | |
| THOMAS HOCK | | ON FILE | | | | | | |
| THOMAS HODGE | | ON FILE | | | | | | |
| THOMAS HOEFT | | ON FILE | | | | | | |
| THOMAS HOHL | | ON FILE | | | | | | |
| THOMAS HOLLEY | | ON FILE | | | | | | |
| THOMAS HOLLINDRAKE | | ON FILE | | | | | | |
| THOMAS HOLLINGSHEAD | | ON FILE | | | | | | |
| THOMAS HOOKS | | ON FILE | | | | | | |
| THOMAS HOPKINSON | | ON FILE | | | | | | |
| THOMAS HOPPER | | ON FILE | | | | | | |
| THOMAS HOPSON | | ON FILE | | | | | | |
| THOMAS HORNSBY | | ON FILE | | | | | | |
| THOMAS HOSKINS | | ON FILE | | | | | | |
| THOMAS HOUCK | | ON FILE | | | | | | |
| THOMAS HOUGE | | ON FILE | | | | | | |
| THOMAS HOUSE | | ON FILE | | | | | | |
| THOMAS HOUSER | | ON FILE | | | | | | |
| THOMAS HOUSTON | | ON FILE | | | | | | |
| THOMAS HUBBLE | | ON FILE | | | | | | |
| THOMAS HUBERT | | ON FILE | | | | | | |
| THOMAS HUDSON | | ON FILE | | | | | | |
| THOMAS HUEY | | ON FILE | | | | | | |
| THOMAS HUFF | | ON FILE | | | | | | |
| THOMAS HUNGERFORD | | ON FILE | | | | | | |
| THOMAS HUNT | | ON FILE | | | | | | |
| THOMAS HUNTSMAN | | ON FILE | | | | | | |
| THOMAS HURST | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HUTCHINS | | ON FILE | | | | | | |
| THOMAS HUTCHISON | | ON FILE | | | | | | |
| THOMAS HUTSON III | | ON FILE | | | | | | |
| THOMAS HUTTO | | ON FILE | | | | | | |
| THOMAS HYUN | | ON FILE | | | | | | |
| THOMAS I CARLE | | ON FILE | | | | | | |
| THOMAS III O'CONNOR | | ON FILE | | | | | | |
| THOMAS INNOCENTI | | ON FILE | | | | | | |
| THOMAS IP | | ON FILE | | | | | | |
| THOMAS IVIE | | ON FILE | | | | | | |
| THOMAS J CONNORS | | ON FILE | | | | | | |
| THOMAS J III MYLOTTE | | ON FILE | | | | | | |
| THOMAS J OCONNOR JR | | ON FILE | | | | | | |
| THOMAS J TERRY | | ON FILE | | | | | | |
| THOMAS J WALSH | | ON FILE | | | | | | |
| THOMAS J. EGAN III | | ON FILE | | | | | | |
| THOMAS JACOBSON | | ON FILE | | | | | | |
| THOMAS JAMES ADAM | | ON FILE | | | | | | |
| THOMAS JAMES ALLEN | | ON FILE | | | | | | |
| THOMAS JAMES ANTHONY | | ON FILE | | | | | | |
| THOMAS JAMES CONANT | | ON FILE | | | | | | |
| THOMAS JAMES ERICKSON | | ON FILE | | | | | | |
| THOMAS JAMES FORREST | | ON FILE | | | | | | |
| THOMAS JAMES HENNIGAN | | ON FILE | | | | | | |
| THOMAS JAMES MARKEL | | ON FILE | | | | | | |
| THOMAS JAMES O'REILLY | | ON FILE | | | | | | |
| THOMAS JAMES RENNICKE | | ON FILE | | | | | | |
| THOMAS JAMES RENNOLDS | | ON FILE | | | | | | |
| THOMAS JAMES WALLACE | | ON FILE | | | | | | |
| THOMAS JARRELL | | ON FILE | | | | | | |
| THOMAS JAY GROSSKREUTZ | | ON FILE | | | | | | |
| THOMAS JAY ROELLCHEN | | ON FILE | | | | | | |
| THOMAS JEFFERSON | | ON FILE | | | | | | |
| THOMAS JOHN FREISTROFFER II | | ON FILE | | | | | | |
| THOMAS JOHN KUBIESA CISZCZON | | ON FILE | | | | | | |
| THOMAS JOHN LINKO | | ON FILE | | | | | | |
| THOMAS JOHN SULLIVAN JR | | ON FILE | | | | | | |
| THOMAS JOHN VAN WALLENDAEL | | ON FILE | | | | | | |
| THOMAS JOHN ZIDAR | | ON FILE | | | | | | |
| THOMAS JOHNSTON | | ON FILE | | | | | | |
| THOMAS JON HO | | ON FILE | | | | | | |
| THOMAS JONSSON | | ON FILE | | | | | | |
| THOMAS JOSEPH BLAZEK | | ON FILE | | | | | | |
| THOMAS JOSEPH CAMPANELLA | | ON FILE | | | | | | |
| THOMAS JOSEPH COTTA | | ON FILE | | | | | | |
| THOMAS JOSEPH EDWARDS | | ON FILE | | | | | | |
| THOMAS JOSEPH FERGUSON | | ON FILE | | | | | | |
| THOMAS JOSEPH KEEGAN | | ON FILE | | | | | | |
| THOMAS JOSEPH VITTI | | ON FILE | | | | | | |
| THOMAS JUDE BUTALID | | ON FILE | | | | | | |
| THOMAS KALLIAL | | ON FILE | | | | | | |
| THOMAS KANG | | ON FILE | | | | | | |
| THOMAS KANSCHAT | | ON FILE | | | | | | |
| THOMAS KARLO IV BLANCO | | ON FILE | | | | | | |
| THOMAS KARNICK | | ON FILE | | | | | | |
| THOMAS KASPER | | ON FILE | | | | | | |
| THOMAS KEANE | | ON FILE | | | | | | |
| THOMAS KEESEY | | ON FILE | | | | | | |
| THOMAS KELLY | | ON FILE | | | | | | |
| THOMAS KELLY KRUPPSTADT | | ON FILE | | | | | | |
| THOMAS KELTY | | ON FILE | | | | | | |
| THOMAS KEMLINE | | ON FILE | | | | | | |
| THOMAS KENDALL | | ON FILE | | | | | | |
| THOMAS KENITZKI | | ON FILE | | | | | | |
| THOMAS KENNON | | ON FILE | | | | | | |
| THOMAS KESSELRING | | ON FILE | | | | | | |
| THOMAS KESTERSON | | ON FILE | | | | | | |
| THOMAS KEVILLE | | ON FILE | | | | | | |
| THOMAS KEY | | ON FILE | | | | | | |
| THOMAS KHERKHER | | ON FILE | | | | | | |
| THOMAS KIEFHABER | | ON FILE | | | | | | |
| THOMAS KIGER | | ON FILE | | | | | | |
| THOMAS KIGHT | | ON FILE | | | | | | |
| THOMAS KILIAN | | ON FILE | | | | | | |
| THOMAS KIM | | ON FILE | | | | | | |
| THOMAS KINDLER SOLAREK | | ON FILE | | | | | | |
| THOMAS KING | | ON FILE | | | | | | |
| THOMAS KIRBY | | ON FILE | | | | | | |
| THOMAS KIRSCHENMANN | | ON FILE | | | | | | |
| THOMAS KISH | | ON FILE | | | | | | |
| THOMAS KISSELL | | ON FILE | | | | | | |
| THOMAS KISTLER | | ON FILE | | | | | | |
| THOMAS KLAFKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS KLEIN | | ON FILE | | | | | | |
| THOMAS KLEM | | ON FILE | | | | | | |
| THOMAS KLEVANOSKY | | ON FILE | | | | | | |
| THOMAS KLINNER | | ON FILE | | | | | | |
| THOMAS KLUSSMANN | | ON FILE | | | | | | |
| THOMAS KNAPP | | ON FILE | | | | | | |
| THOMAS KNICKERBOCKER | | ON FILE | | | | | | |
| THOMAS KNIGHTLY | | ON FILE | | | | | | |
| THOMAS KNIZNER | | ON FILE | | | | | | |
| THOMAS KNOPP | | ON FILE | | | | | | |
| THOMAS KOCSI | | ON FILE | | | | | | |
| THOMAS KODATSKY | | ON FILE | | | | | | |
| THOMAS KOEHN | | ON FILE | | | | | | |
| THOMAS KOHL | | ON FILE | | | | | | |
| THOMAS KOVALSKI JR | | ON FILE | | | | | | |
| THOMAS KOWALSKI | | ON FILE | | | | | | |
| THOMAS KRCMARIC | | ON FILE | | | | | | |
| THOMAS KROCHOCK | | ON FILE | | | | | | |
| THOMAS KROHN | | ON FILE | | | | | | |
| THOMAS KRZYWANSKI | | ON FILE | | | | | | |
| THOMAS KUHAUPT | | ON FILE | | | | | | |
| THOMAS KURPINSKY | | ON FILE | | | | | | |
| THOMAS KURTZ | | ON FILE | | | | | | |
| THOMAS KWAK | | ON FILE | | | | | | |
| THOMAS KWOK | | ON FILE | | | | | | |
| THOMAS L NICKODEMUS | | ON FILE | | | | | | |
| THOMAS LACO | | ON FILE | | | | | | |
| THOMAS LAFFERTY | | ON FILE | | | | | | |
| THOMAS LALLY GARLAND MECK | | ON FILE | | | | | | |
| THOMAS LAM | | ON FILE | | | | | | |
| THOMAS LANDIS | | ON FILE | | | | | | |
| THOMAS LANGFORD | | ON FILE | | | | | | |
| THOMAS LANNING | | ON FILE | | | | | | |
| THOMAS LARIVEE | | ON FILE | | | | | | |
| THOMAS LAUB | | ON FILE | | | | | | |
| THOMAS LAUZON | | ON FILE | | | | | | |
| THOMAS LAVELLE | | ON FILE | | | | | | |
| THOMAS LAWRENCE | | ON FILE | | | | | | |
| THOMAS LAY | | ON FILE | | | | | | |
| THOMAS LE | | ON FILE | | | | | | |
| THOMAS LEDUC | | ON FILE | | | | | | |
| THOMAS LEE KANG | | ON FILE | | | | | | |
| THOMAS LEMASTERS | | ON FILE | | | | | | |
| THOMAS LEON HOLLINGSHEAD | | ON FILE | | | | | | |
| THOMAS LEONARD | | ON FILE | | | | | | |
| THOMAS LESNIAK | | ON FILE | | | | | | |
| THOMAS LETH | | ON FILE | | | | | | |
| THOMAS LEUBNER | | ON FILE | | | | | | |
| THOMAS LEW | | ON FILE | | | | | | |
| THOMAS LEWIS | | ON FILE | | | | | | |
| THOMAS LEYDEN | | ON FILE | | | | | | |
| THOMAS LIAN | | ON FILE | | | | | | |
| THOMAS LIBERTO | | ON FILE | | | | | | |
| THOMAS LILLY | | ON FILE | | | | | | |
| THOMAS LINARES | | ON FILE | | | | | | |
| THOMAS LINDAHL | | ON FILE | | | | | | |
| THOMAS LINDNER | | ON FILE | | | | | | |
| THOMAS LINDSAY | | ON FILE | | | | | | |
| THOMAS LINDSLEY | | ON FILE | | | | | | |
| THOMAS LINSCOTT | | ON FILE | | | | | | |
| THOMAS LINZ | | ON FILE | | | | | | |
| THOMAS LIOU | | ON FILE | | | | | | |
| THOMAS LLOYD | | ON FILE | | | | | | |
| THOMAS LOFTIS | | ON FILE | | | | | | |
| THOMAS LOMBARD | | ON FILE | | | | | | |
| THOMAS LOPEZ | | ON FILE | | | | | | |
| THOMAS LORD | | ON FILE | | | | | | |
| THOMAS LOUIS DI MARINO | | ON FILE | | | | | | |
| THOMAS LOWELL | | ON FILE | | | | | | |
| THOMAS LOWSLEY | | ON FILE | | | | | | |
| THOMAS LU | | ON FILE | | | | | | |
| THOMAS LUFKIN | | ON FILE | | | | | | |
| THOMAS LUKE | | ON FILE | | | | | | |
| THOMAS LUTZENBERGER | | ON FILE | | | | | | |
| THOMAS LYLES | | ON FILE | | | | | | |
| THOMAS LYNCH | | ON FILE | | | | | | |
| THOMAS M FISHER | | ON FILE | | | | | | |
| THOMAS M FLYNN | | ON FILE | | | | | | |
| THOMAS M HUGHES | | ON FILE | | | | | | |
| THOMAS M MARTIN | | ON FILE | | | | | | |
| THOMAS M SCERBO JR | | ON FILE | | | | | | |
| THOMAS MA | | ON FILE | | | | | | |
| THOMAS MAC | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS MACCARRONE | | ON FILE | | | | | | |
| THOMAS MACDONNELL | | ON FILE | | | | | | |
| THOMAS MACIOCCO | | ON FILE | | | | | | |
| THOMAS MACK | | ON FILE | | | | | | |
| THOMAS MADLON | | ON FILE | | | | | | |
| THOMAS MAGERL | | ON FILE | | | | | | |
| THOMAS MAHALA | | ON FILE | | | | | | |
| THOMAS MAHONY | | ON FILE | | | | | | |
| THOMAS MALATESTA | | ON FILE | | | | | | |
| THOMAS MALIA | | ON FILE | | | | | | |
| THOMAS MANAGO | | ON FILE | | | | | | |
| THOMAS MANCONI | | ON FILE | | | | | | |
| THOMAS MANDERS | | ON FILE | | | | | | |
| THOMAS MANERI JR | | ON FILE | | | | | | |
| THOMAS MANGINE | | ON FILE | | | | | | |
| THOMAS MARCH | | ON FILE | | | | | | |
| THOMAS MARCUM | | ON FILE | | | | | | |
| THOMAS MARCUS | | ON FILE | | | | | | |
| THOMAS MARK CERNY | | ON FILE | | | | | | |
| THOMAS MARKS | | ON FILE | | | | | | |
| THOMAS MARRONE | | ON FILE | | | | | | |
| THOMAS MARTIN VARA | | ON FILE | | | | | | |
| THOMAS MARTY | | ON FILE | | | | | | |
| THOMAS MASHUDA | | ON FILE | | | | | | |
| THOMAS MASTOPIETRO | | ON FILE | | | | | | |
| THOMAS MATKOVITS | | ON FILE | | | | | | |
| THOMAS MATTHEW ANTONIS | | ON FILE | | | | | | |
| THOMAS MATTISON | | ON FILE | | | | | | |
| THOMAS MAURIELLO | | ON FILE | | | | | | |
| THOMAS MAY | | ON FILE | | | | | | |
| THOMAS MAYERLEN | | ON FILE | | | | | | |
| THOMAS MAYL | | ON FILE | | | | | | |
| THOMAS MCALEER | | ON FILE | | | | | | |
| THOMAS MCCABE | | ON FILE | | | | | | |
| THOMAS MCCALL | | ON FILE | | | | | | |
| THOMAS MCCALLIE | | ON FILE | | | | | | |
| THOMAS MCCANDLISH | | ON FILE | | | | | | |
| THOMAS MCCARNEY | | ON FILE | | | | | | |
| THOMAS MCCLURE | | ON FILE | | | | | | |
| THOMAS MCCOLLIM | | ON FILE | | | | | | |
| THOMAS MCDANIEL | | ON FILE | | | | | | |
| THOMAS MCDONOUGH | | ON FILE | | | | | | |
| THOMAS MCELHENNEY | | ON FILE | | | | | | |
| THOMAS MCENDARFER | | ON FILE | | | | | | |
| THOMAS MCGEE | | ON FILE | | | | | | |
| THOMAS MCGRATH | | ON FILE | | | | | | |
| THOMAS MCGUIRE | | ON FILE | | | | | | |
| THOMAS MCGUKIN | | ON FILE | | | | | | |
| THOMAS MCINTOSH | | ON FILE | | | | | | |
| THOMAS MCKAY | | ON FILE | | | | | | |
| THOMAS MCKINNEY | | ON FILE | | | | | | |
| THOMAS MCLENNAN | | ON FILE | | | | | | |
| THOMAS MCLOUGHLIN | | ON FILE | | | | | | |
| THOMAS MCMANN | | ON FILE | | | | | | |
| THOMAS MCMULLEN III | | ON FILE | | | | | | |
| THOMAS MCRAE | | ON FILE | | | | | | |
| THOMAS MCVEY | | ON FILE | | | | | | |
| THOMAS MEDINA | | ON FILE | | | | | | |
| THOMAS MELBURN | | ON FILE | | | | | | |
| THOMAS MENDEZ | | ON FILE | | | | | | |
| THOMAS MEREDITH | | ON FILE | | | | | | |
| THOMAS MERRIMAN | | ON FILE | | | | | | |
| THOMAS MERTZ | | ON FILE | | | | | | |
| THOMAS MESSINEO | | ON FILE | | | | | | |
| THOMAS METIVIER | | ON FILE | | | | | | |
| THOMAS MICHAEL BAXA | | ON FILE | | | | | | |
| THOMAS MICHAEL BONELLI | | ON FILE | | | | | | |
| THOMAS MICHAEL KOVAL 2ND | | ON FILE | | | | | | |
| THOMAS MICHAEL LUCIA | | ON FILE | | | | | | |
| THOMAS MICHAEL REDING | | ON FILE | | | | | | |
| THOMAS MICHAEL SZCZEPANSKI | | ON FILE | | | | | | |
| THOMAS MICHELS | | ON FILE | | | | | | |
| THOMAS MIESEN | | ON FILE | | | | | | |
| THOMAS MIKSIC | | ON FILE | | | | | | |
| THOMAS MILLER | | ON FILE | | | | | | |
| THOMAS MILLS | | ON FILE | | | | | | |
| THOMAS MINER | | ON FILE | | | | | | |
| THOMAS MINFORD | | ON FILE | | | | | | |
| THOMAS MINTURN | | ON FILE | | | | | | |
| THOMAS MIRRO | | ON FILE | | | | | | |
| THOMAS MITCHEL | | ON FILE | | | | | | |
| THOMAS MIZE | | ON FILE | | | | | | |
| THOMAS MIZER | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS MOBLEY | | ON FILE | | | | | | |
| THOMAS MOHR | | ON FILE | | | | | | |
| THOMAS MONDAY | | ON FILE | | | | | | |
| THOMAS MONSON | | ON FILE | | | | | | |
| THOMAS MONTFORT | | ON FILE | | | | | | |
| THOMAS MONTGOMERY | | ON FILE | | | | | | |
| THOMAS MONTGOMERY JR | | ON FILE | | | | | | |
| THOMAS MONTOYA | | ON FILE | | | | | | |
| THOMAS MOONEY | | ON FILE | | | | | | |
| THOMAS MORAN | | ON FILE | | | | | | |
| THOMAS MORANZ | | ON FILE | | | | | | |
| THOMAS MORRILL | | ON FILE | | | | | | |
| THOMAS MORRIS | | ON FILE | | | | | | |
| THOMAS MOSAKOWSKI | | ON FILE | | | | | | |
| THOMAS MOUNT | | ON FILE | | | | | | |
| THOMAS MUEHLFELDER | | ON FILE | | | | | | |
| THOMAS MUIR HALSALL | | ON FILE | | | | | | |
| THOMAS MULDER | | ON FILE | | | | | | |
| THOMAS MULLEN | | ON FILE | | | | | | |
| THOMAS MULLIN | | ON FILE | | | | | | |
| THOMAS MUN | | ON FILE | | | | | | |
| THOMAS MURKERSON | | ON FILE | | | | | | |
| THOMAS MURNANE | | ON FILE | | | | | | |
| THOMAS MURPHY | | ON FILE | | | | | | |
| THOMAS MURTAGH | | ON FILE | | | | | | |
| THOMAS MUZENI | | ON FILE | | | | | | |
| THOMAS NASH JR | | ON FILE | | | | | | |
| THOMAS NATVIK | | ON FILE | | | | | | |
| THOMAS NEFF | | ON FILE | | | | | | |
| THOMAS NELSON | | ON FILE | | | | | | |
| THOMAS NEUBAUER | | ON FILE | | | | | | |
| THOMAS NICASTRO | | ON FILE | | | | | | |
| THOMAS NICHOLS WAGNER | | ON FILE | | | | | | |
| THOMAS NIEMI | | ON FILE | | | | | | |
| THOMAS NILSEN | | ON FILE | | | | | | |
| THOMAS NOBLE | | ON FILE | | | | | | |
| THOMAS NOH | | ON FILE | | | | | | |
| THOMAS NOONAN | | ON FILE | | | | | | |
| THOMAS NORTH | | ON FILE | | | | | | |
| THOMAS NOWAKOWSKI | | ON FILE | | | | | | |
| THOMAS NOWER | | ON FILE | | | | | | |
| THOMAS NOWICKI | | ON FILE | | | | | | |
| THOMAS NUGENT | | ON FILE | | | | | | |
| THOMAS NUNEZ | | ON FILE | | | | | | |
| THOMAS O CASSLING | | ON FILE | | | | | | |
| THOMAS O'NEILL | | ON FILE | | | | | | |
| THOMAS OBRIEN | | ON FILE | | | | | | |
| THOMAS OGEASE REDMON JR | | ON FILE | | | | | | |
| THOMAS O'HARE | | ON FILE | | | | | | |
| THOMAS OLIVER | | ON FILE | | | | | | |
| THOMAS O'NEILL TAYLOR | | ON FILE | | | | | | |
| THOMAS ORSBORN | | ON FILE | | | | | | |
| THOMAS OSBORN | | ON FILE | | | | | | |
| THOMAS OTT | | ON FILE | | | | | | |
| THOMAS OWEN | | ON FILE | | | | | | |
| THOMAS OWENS | | ON FILE | | | | | | |
| THOMAS P CHOLICK | | ON FILE | | | | | | |
| THOMAS P SANTRY 3RD | | ON FILE | | | | | | |
| THOMAS P VIGNARD | | ON FILE | | | | | | |
| THOMAS PACE | | ON FILE | | | | | | |
| THOMAS PADDOCK | | ON FILE | | | | | | |
| THOMAS PAHL JOHNSON | | ON FILE | | | | | | |
| THOMAS PANCHAK | | ON FILE | | | | | | |
| THOMAS PANG AU YEUNG | | ON FILE | | | | | | |
| THOMAS PARK | | ON FILE | | | | | | |
| THOMAS PARKER | | ON FILE | | | | | | |
| THOMAS PARKS | | ON FILE | | | | | | |
| THOMAS PARNELL | | ON FILE | | | | | | |
| THOMAS PARRISH | | ON FILE | | | | | | |
| THOMAS PASTORE | | ON FILE | | | | | | |
| THOMAS PATRICK JR MURPHY | | ON FILE | | | | | | |
| THOMAS PATRICK KELLY | | ON FILE | | | | | | |
| THOMAS PATRICK MORAN | | ON FILE | | | | | | |
| THOMAS PATRICK ODOWD | | ON FILE | | | | | | |
| THOMAS PATRICK TREVISANI | | ON FILE | | | | | | |
| THOMAS PATRICK WRIGHT | | ON FILE | | | | | | |
| THOMAS PATTON | | ON FILE | | | | | | |
| THOMAS PATZKOWSKY | | ON FILE | | | | | | |
| THOMAS PAUL SOELTER | | ON FILE | | | | | | |
| THOMAS PAYMENT | | ON FILE | | | | | | |
| THOMAS PECK | | ON FILE | | | | | | |
| THOMAS PEDEN | | ON FILE | | | | | | |
| THOMAS PENAGRAPH JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS PENHALE | | ON FILE | | | | | | |
| THOMAS PEREIRA | | ON FILE | | | | | | |
| THOMAS PERILLOUX | | ON FILE | | | | | | |
| THOMAS PERKINS | | ON FILE | | | | | | |
| THOMAS PETERS | | ON FILE | | | | | | |
| THOMAS PFIFFNER | | ON FILE | | | | | | |
| THOMAS PFOTENHAUER | | ON FILE | | | | | | |
| THOMAS PHAN | | ON FILE | | | | | | |
| THOMAS PHARES | | ON FILE | | | | | | |
| THOMAS PHELAN | | ON FILE | | | | | | |
| THOMAS PHILIP | | ON FILE | | | | | | |
| THOMAS PHILLIPPS | | ON FILE | | | | | | |
| THOMAS PHU | | ON FILE | | | | | | |
| THOMAS PICCIANO | | ON FILE | | | | | | |
| THOMAS PICCIONE | | ON FILE | | | | | | |
| THOMAS PILCHER | | ON FILE | | | | | | |
| THOMAS PINATARO | | ON FILE | | | | | | |
| THOMAS PIOTR KEDZIORA | | ON FILE | | | | | | |
| THOMAS PLATACZ | | ON FILE | | | | | | |
| THOMAS PLATT | | ON FILE | | | | | | |
| THOMAS POGUE | | ON FILE | | | | | | |
| THOMAS POLAK | | ON FILE | | | | | | |
| THOMAS POLITO | | ON FILE | | | | | | |
| THOMAS POLLACK | | ON FILE | | | | | | |
| THOMAS POLOS | | ON FILE | | | | | | |
| THOMAS POLSON | | ON FILE | | | | | | |
| THOMAS PORTER | | ON FILE | | | | | | |
| THOMAS PORTERFIELD | | ON FILE | | | | | | |
| THOMAS POSEY | | ON FILE | | | | | | |
| THOMAS POUPOUARE | | ON FILE | | | | | | |
| THOMAS POWERS | | ON FILE | | | | | | |
| THOMAS POZUC | | ON FILE | | | | | | |
| THOMAS PRICE | | ON FILE | | | | | | |
| THOMAS PRICHARD | | ON FILE | | | | | | |
| THOMAS PRIDGEN | | ON FILE | | | | | | |
| THOMAS PRINCE | | ON FILE | | | | | | |
| THOMAS PRIORE | | ON FILE | | | | | | |
| THOMAS PROCTOR | | ON FILE | | | | | | |
| THOMAS PRYOR | | ON FILE | | | | | | |
| THOMAS PRZELOMIEC | | ON FILE | | | | | | |
| THOMAS PRZYBYLSKI | | ON FILE | | | | | | |
| THOMAS PUGH | | ON FILE | | | | | | |
| THOMAS PULLEN | | ON FILE | | | | | | |
| THOMAS PURATHEPARAMPIL THOMAS | | ON FILE | | | | | | |
| THOMAS QUANG NGU | | ON FILE | | | | | | |
| THOMAS QUISEL | | ON FILE | | | | | | |
| THOMAS RAFALIK | | ON FILE | | | | | | |
| THOMAS RAFTERY | | ON FILE | | | | | | |
| THOMAS RALEIGH | | ON FILE | | | | | | |
| THOMAS RAMIREZ | | ON FILE | | | | | | |
| THOMAS RANDLE | | ON FILE | | | | | | |
| THOMAS RATAIC | | ON FILE | | | | | | |
| THOMAS RATAJCZAK | | ON FILE | | | | | | |
| THOMAS RATLIFF | | ON FILE | | | | | | |
| THOMAS RAY | | ON FILE | | | | | | |
| THOMAS RAZO | | ON FILE | | | | | | |
| THOMAS RECOMIO BERNARDO | | ON FILE | | | | | | |
| THOMAS REED | | ON FILE | | | | | | |
| THOMAS REGENBOGEN | | ON FILE | | | | | | |
| THOMAS REHFELD | | ON FILE | | | | | | |
| THOMAS REILEY | | ON FILE | | | | | | |
| THOMAS REINHART | | ON FILE | | | | | | |
| THOMAS REINKE | | ON FILE | | | | | | |
| THOMAS REIS | | ON FILE | | | | | | |
| THOMAS RENZO | | ON FILE | | | | | | |
| THOMAS RESTIVO | | ON FILE | | | | | | |
| THOMAS REUTER | | ON FILE | | | | | | |
| THOMAS REYES | | ON FILE | | | | | | |
| THOMAS REYNOLDS | | ON FILE | | | | | | |
| THOMAS REYNOSO | | ON FILE | | | | | | |
| THOMAS RHODEN | | ON FILE | | | | | | |
| THOMAS RICCA | | ON FILE | | | | | | |
| THOMAS RICCIO | | ON FILE | | | | | | |
| THOMAS RICHARD | | ON FILE | | | | | | |
| THOMAS RICHARD 3RD BLAKLEY | | ON FILE | | | | | | |
| THOMAS RICHARD CASTIGLIA | | ON FILE | | | | | | |
| THOMAS RICHARD COUGHLIN III | | ON FILE | | | | | | |
| THOMAS RICHARD IVANY | | ON FILE | | | | | | |
| THOMAS RIENAS | | ON FILE | | | | | | |
| THOMAS RILEY | | ON FILE | | | | | | |
| THOMAS RIMA | | ON FILE | | | | | | |
| THOMAS ROARK | | ON FILE | | | | | | |
| THOMAS ROBAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROBBIO | | ON FILE | | | | | | |
| THOMAS ROBERT CARON | | ON FILE | | | | | | |
| THOMAS ROBERT KOMENDA | | ON FILE | | | | | | |
| THOMAS ROBERTS | | ON FILE | | | | | | |
| THOMAS ROBERTSON | | ON FILE | | | | | | |
| THOMAS ROCKOWITZ | | ON FILE | | | | | | |
| THOMAS RODENFELS | | ON FILE | | | | | | |
| THOMAS RODGERS | | ON FILE | | | | | | |
| THOMAS RODRIGUEZ | | ON FILE | | | | | | |
| THOMAS ROGERS | | ON FILE | | | | | | |
| THOMAS ROGERS ZENK | | ON FILE | | | | | | |
| THOMAS ROSALES | | ON FILE | | | | | | |
| THOMAS ROSECKY | | ON FILE | | | | | | |
| THOMAS ROSENGREN | | ON FILE | | | | | | |
| THOMAS ROSSING | | ON FILE | | | | | | |
| THOMAS ROTH | | ON FILE | | | | | | |
| THOMAS ROTTER SEVERIANO | | ON FILE | | | | | | |
| THOMAS ROWAN | | ON FILE | | | | | | |
| THOMAS ROWEN | | ON FILE | | | | | | |
| THOMAS ROWLAND | | ON FILE | | | | | | |
| THOMAS RUDDY | | ON FILE | | | | | | |
| THOMAS RUDEN | | ON FILE | | | | | | |
| THOMAS RUNKO | | ON FILE | | | | | | |
| THOMAS RUSSELL | | ON FILE | | | | | | |
| THOMAS RUSSELL WORTHINGTON | | ON FILE | | | | | | |
| THOMAS RUSSO RODRIGUEZ | | ON FILE | | | | | | |
| THOMAS RUSSOMANO | | ON FILE | | | | | | |
| THOMAS RUTLEDGE | | ON FILE | | | | | | |
| THOMAS RUTTEN | | ON FILE | | | | | | |
| THOMAS RYAN | | ON FILE | | | | | | |
| THOMAS RYAN GITTO | | ON FILE | | | | | | |
| THOMAS RYAN O'SULLIVAN | | ON FILE | | | | | | |
| THOMAS RYDER | | ON FILE | | | | | | |
| THOMAS SAFAYEE | | ON FILE | | | | | | |
| THOMAS SALIBA | | ON FILE | | | | | | |
| THOMAS SAMANICH | | ON FILE | | | | | | |
| THOMAS SANDHAUS | | ON FILE | | | | | | |
| THOMAS SANDONATO | | ON FILE | | | | | | |
| THOMAS SANGHYUN HAN | | ON FILE | | | | | | |
| THOMAS SANTAMARIA | | ON FILE | | | | | | |
| THOMAS SANTOS | | ON FILE | | | | | | |
| THOMAS SARKELA | | ON FILE | | | | | | |
| THOMAS SASSER | | ON FILE | | | | | | |
| THOMAS SATHRUM | | ON FILE | | | | | | |
| THOMAS SCATTOLIN | | ON FILE | | | | | | |
| THOMAS SCHIBILIO | | ON FILE | | | | | | |
| THOMAS SCHIFFER | | ON FILE | | | | | | |
| THOMAS SCHLEICHER | | ON FILE | | | | | | |
| THOMAS SCHLOO | | ON FILE | | | | | | |
| THOMAS SCHLOSSER | | ON FILE | | | | | | |
| THOMAS SCHMITT | | ON FILE | | | | | | |
| THOMAS SCHOFIELD | | ON FILE | | | | | | |
| THOMAS SCHOOLCRAFT | | ON FILE | | | | | | |
| THOMAS SCHREIB | | ON FILE | | | | | | |
| THOMAS SCHRETTE | | ON FILE | | | | | | |
| THOMAS SCHUESSLER | | ON FILE | | | | | | |
| THOMAS SCHUMAN | | ON FILE | | | | | | |
| THOMAS SCHWALENBERG | | ON FILE | | | | | | |
| THOMAS SCHWARTZ | | ON FILE | | | | | | |
| THOMAS SCIACCA | | ON FILE | | | | | | |
| THOMAS SCIBANA | | ON FILE | | | | | | |
| THOMAS SCOTT III DUNN | | ON FILE | | | | | | |
| THOMAS SCOTT IVANY | | ON FILE | | | | | | |
| THOMAS SCULLY | | ON FILE | | | | | | |
| THOMAS SEKULA | | ON FILE | | | | | | |
| THOMAS SELANDER | | ON FILE | | | | | | |
| THOMAS SERHUS | | ON FILE | | | | | | |
| THOMAS SERRES | | ON FILE | | | | | | |
| THOMAS SEVERINO | | ON FILE | | | | | | |
| THOMAS SEWELL | | ON FILE | | | | | | |
| THOMAS SHANNON | | ON FILE | | | | | | |
| THOMAS SHARP | | ON FILE | | | | | | |
| THOMAS SHAWAN | | ON FILE | | | | | | |
| THOMAS SHEWELL | | ON FILE | | | | | | |
| THOMAS SHIMP | | ON FILE | | | | | | |
| THOMAS SHIPP | | ON FILE | | | | | | |
| THOMAS SHOLES | | ON FILE | | | | | | |
| THOMAS SHORT | | ON FILE | | | | | | |
| THOMAS SHOULDERS | | ON FILE | | | | | | |
| THOMAS SHROKA | | ON FILE | | | | | | |
| THOMAS SILVEY | | ON FILE | | | | | | |
| THOMAS SILVONEK II | | ON FILE | | | | | | |
| THOMAS SKLEROS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS SKONIECZNY | | ON FILE | | | | | | |
| THOMAS SLEEPER | | ON FILE | | | | | | |
| THOMAS SMALL | | ON FILE | | | | | | |
| THOMAS SMILLIE III | | ON FILE | | | | | | |
| THOMAS SMITH-DESROSIERS | | ON FILE | | | | | | |
| THOMAS SNELL | | ON FILE | | | | | | |
| THOMAS SNYDER | | ON FILE | | | | | | |
| THOMAS SOUKUP | | ON FILE | | | | | | |
| THOMAS SPELMAN | | ON FILE | | | | | | |
| THOMAS SPILLMAN | | ON FILE | | | | | | |
| THOMAS SPITALE | | ON FILE | | | | | | |
| THOMAS SPITERI | | ON FILE | | | | | | |
| THOMAS SPRAGUE | | ON FILE | | | | | | |
| THOMAS STAFFORD | | ON FILE | | | | | | |
| THOMAS STANFILL | | ON FILE | | | | | | |
| THOMAS STANG | | ON FILE | | | | | | |
| THOMAS STANKEWICZ | | ON FILE | | | | | | |
| THOMAS STARTZ | | ON FILE | | | | | | |
| THOMAS STEELE | | ON FILE | | | | | | |
| THOMAS STEPHEN ZUBER | | ON FILE | | | | | | |
| THOMAS STEPHENSON | | ON FILE | | | | | | |
| THOMAS STERLING DEWAAY | | ON FILE | | | | | | |
| THOMAS STEVENSON | | ON FILE | | | | | | |
| THOMAS STONER | | ON FILE | | | | | | |
| THOMAS STREET | | ON FILE | | | | | | |
| THOMAS STRICKLAND | | ON FILE | | | | | | |
| THOMAS STROOZAS | | ON FILE | | | | | | |
| THOMAS STRUECKER | | ON FILE | | | | | | |
| THOMAS STUCKE | | ON FILE | | | | | | |
| THOMAS SU | | ON FILE | | | | | | |
| THOMAS SUCHLA | | ON FILE | | | | | | |
| THOMAS SUH | | ON FILE | | | | | | |
| THOMAS SUYU CHEN | | ON FILE | | | | | | |
| THOMAS SWIDERSKI | | ON FILE | | | | | | |
| THOMAS SYTSMA | | ON FILE | | | | | | |
| THOMAS SZAREK | | ON FILE | | | | | | |
| THOMAS SZEWS | | ON FILE | | | | | | |
| THOMAS SZUMOWSKI | | ON FILE | | | | | | |
| THOMAS T HALIKIAS | | ON FILE | | | | | | |
| THOMAS TABER | | ON FILE | | | | | | |
| THOMAS TALBOT | | ON FILE | | | | | | |
| THOMAS TAMAYO | | ON FILE | | | | | | |
| THOMAS TAYLOR | | ON FILE | | | | | | |
| THOMAS TERNAY | | ON FILE | | | | | | |
| THOMAS THASITES | | ON FILE | | | | | | |
| THOMAS THOMISON | | ON FILE | | | | | | |
| THOMAS THRASHER | | ON FILE | | | | | | |
| THOMAS THURLOW | | ON FILE | | | | | | |
| THOMAS TIERNEY | | ON FILE | | | | | | |
| THOMAS TIMM | | ON FILE | | | | | | |
| THOMAS TOLBERT | | ON FILE | | | | | | |
| THOMAS TOMJACK JR | | ON FILE | | | | | | |
| THOMAS TOMSOVIC | | ON FILE | | | | | | |
| THOMAS TON | | ON FILE | | | | | | |
| THOMAS TOOMER | | ON FILE | | | | | | |
| THOMAS TORREANO | | ON FILE | | | | | | |
| THOMAS TORRES | | ON FILE | | | | | | |
| THOMAS TRABER | | ON FILE | | | | | | |
| THOMAS TRACIAK | | ON FILE | | | | | | |
| THOMAS TRANG | | ON FILE | | | | | | |
| THOMAS TRAYWICK | | ON FILE | | | | | | |
| THOMAS TRENT | | ON FILE | | | | | | |
| THOMAS TREPTAU | | ON FILE | | | | | | |
| THOMAS TREVINO | | ON FILE | | | | | | |
| THOMAS TROUTNER | | ON FILE | | | | | | |
| THOMAS TSUE | | ON FILE | | | | | | |
| THOMAS TSUI | | ON FILE | | | | | | |
| THOMAS TUDELA | | ON FILE | | | | | | |
| THOMAS TUMOLILLO JR | | ON FILE | | | | | | |
| THOMAS TURNER | | ON FILE | | | | | | |
| THOMAS TURNEY | | ON FILE | | | | | | |
| THOMAS TYNER | | ON FILE | | | | | | |
| THOMAS UGARTE | | ON FILE | | | | | | |
| THOMAS UHM | | ON FILE | | | | | | |
| THOMAS ULLO | | ON FILE | | | | | | |
| THOMAS UNGVARSLY | | ON FILE | | | | | | |
| THOMAS UZELMEIER | | ON FILE | | | | | | |
| THOMAS VAETH | | ON FILE | | | | | | |
| THOMAS VALERIO | | ON FILE | | | | | | |
| THOMAS VALOIS | | ON FILE | | | | | | |
| THOMAS VAN | | ON FILE | | | | | | |
| THOMAS VANHOUTEN | | ON FILE | | | | | | |
| THOMAS VANMETER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS VARBANOV | | ON FILE | | | | | | |
| THOMAS VERMILYA | | ON FILE | | | | | | |
| THOMAS VISNER | | ON FILE | | | | | | |
| THOMAS VITA | | ON FILE | | | | | | |
| THOMAS VLAHAVAS | | ON FILE | | | | | | |
| THOMAS VOLK | | ON FILE | | | | | | |
| THOMAS VONDOHLEN | | ON FILE | | | | | | |
| THOMAS VONGSENGKEO | | ON FILE | | | | | | |
| THOMAS VU | | ON FILE | | | | | | |
| THOMAS VYHONSKY | | ON FILE | | | | | | |
| THOMAS W PORTER | | ON FILE | | | | | | |
| THOMAS WADE | | ON FILE | | | | | | |
| THOMAS WADE ROTTLER | | ON FILE | | | | | | |
| THOMAS WALICZEK | | ON FILE | | | | | | |
| THOMAS WALKEY | | ON FILE | | | | | | |
| THOMAS WALL | | ON FILE | | | | | | |
| THOMAS WALLACE | | ON FILE | | | | | | |
| THOMAS WALSH | | ON FILE | | | | | | |
| THOMAS WALTER KAKUO MORIGUCHI | | ON FILE | | | | | | |
| THOMAS WALTER PELLETIER II | | ON FILE | | | | | | |
| THOMAS WALTON | | ON FILE | | | | | | |
| THOMAS WARE | | ON FILE | | | | | | |
| THOMAS WARZOCHA | | ON FILE | | | | | | |
| THOMAS WATERS | | ON FILE | | | | | | |
| THOMAS WATKINS | | ON FILE | | | | | | |
| THOMAS WATKINSON II | | ON FILE | | | | | | |
| THOMAS WATSON CHILCOAT | | ON FILE | | | | | | |
| THOMAS WATTS | | ON FILE | | | | | | |
| THOMAS WAYNE DEETER | | ON FILE | | | | | | |
| THOMAS WEBER | | ON FILE | | | | | | |
| THOMAS WEBSTER | | ON FILE | | | | | | |
| THOMAS WEEKS | | ON FILE | | | | | | |
| THOMAS WEIDNER | | ON FILE | | | | | | |
| THOMAS WELK | | ON FILE | | | | | | |
| THOMAS WENDT | | ON FILE | | | | | | |
| THOMAS WHALEN | | ON FILE | | | | | | |
| THOMAS WHITAKER | | ON FILE | | | | | | |
| THOMAS WICK | | ON FILE | | | | | | |
| THOMAS WILD | | ON FILE | | | | | | |
| THOMAS WILER | | ON FILE | | | | | | |
| THOMAS WILHITE | | ON FILE | | | | | | |
| THOMAS WILLIAM BYRNE | | ON FILE | | | | | | |
| THOMAS WILLIAM HOWARD III | | ON FILE | | | | | | |
| THOMAS WILLIAM HUSSEY | | ON FILE | | | | | | |
| THOMAS WILLIAM UNGER | | ON FILE | | | | | | |
| THOMAS WILLS | | ON FILE | | | | | | |
| THOMAS WILSON | | ON FILE | | | | | | |
| THOMAS WINBERG | | ON FILE | | | | | | |
| THOMAS WINES | | ON FILE | | | | | | |
| THOMAS WINNINGHAM | | ON FILE | | | | | | |
| THOMAS WINTER | | ON FILE | | | | | | |
| THOMAS WISBEY | | ON FILE | | | | | | |
| THOMAS WITHERS | | ON FILE | | | | | | |
| THOMAS WITMER | | ON FILE | | | | | | |
| THOMAS WITVOET JR | | ON FILE | | | | | | |
| THOMAS WODETZKI | | ON FILE | | | | | | |
| THOMAS WOLCOTT HARVEY | | ON FILE | | | | | | |
| THOMAS WOLINSKI | | ON FILE | | | | | | |
| THOMAS WONG II | | ON FILE | | | | | | |
| THOMAS WOODWARD | | ON FILE | | | | | | |
| THOMAS WROBEL | | ON FILE | | | | | | |
| THOMAS WUNDERLIN | | ON FILE | | | | | | |
| THOMAS WYNN | | ON FILE | | | | | | |
| THOMAS YBARRA | | ON FILE | | | | | | |
| THOMAS YEUM | | ON FILE | | | | | | |
| THOMAS YEUNG | | ON FILE | | | | | | |
| THOMAS YIRENKYI | | ON FILE | | | | | | |
| THOMAS YOUNG | | ON FILE | | | | | | |
| THOMAS YOUNG CHANG | | ON FILE | | | | | | |
| THOMAS YOUNTS | | ON FILE | | | | | | |
| THOMAS Z MAGNANI | | ON FILE | | | | | | |
| THOMAS ZAKKAK | | ON FILE | | | | | | |
| THOMAS ZARP | | ON FILE | | | | | | |
| THOMAS ZICKGRAF | | ON FILE | | | | | | |
| THOMAS ZIEFFET BERRY | | ON FILE | | | | | | |
| THOMAS ZIMMERMAN | | ON FILE | | | | | | |
| THOMAS ZIZZO | | ON FILE | | | | | | |
| THOMAS ZUMMO | | ON FILE | | | | | | |
| THOMAS-ANTHONY HORNBECK | | ON FILE | | | | | | |
| THOMASIAN CABANILLA | | ON FILE | | | | | | |
| THOMASIN DURGIN | | ON FILE | | | | | | |
| THOMASJON DARE | | ON FILE | | | | | | |
| THOMASKUTTY TOMY PAZHUKAYIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMASON NGUYEN | | ON FILE | | | | | | |
| THOMAZ CALDAS | | ON FILE | | | | | | |
| THOMMAS TEW | | ON FILE | | | | | | |
| THOMPSON GANDURI | | ON FILE | | | | | | |
| THOMPSON HOUSEMAN | | ON FILE | | | | | | |
| THOMPSON NG | | ON FILE | | | | | | |
| THOMPSON NGUYEN | | ON FILE | | | | | | |
| THOMPSON SHEPHARD | | ON FILE | | | | | | |
| THOMPSON VAN TRUONG | | ON FILE | | | | | | |
| THONAH EP | | ON FILE | | | | | | |
| THONG G LE | | ON FILE | | | | | | |
| THONG HO | | ON FILE | | | | | | |
| THONG LOI TRENH | | ON FILE | | | | | | |
| THONG NGUYEN | | ON FILE | | | | | | |
| THONG ONG | | ON FILE | | | | | | |
| THONG TON | | ON FILE | | | | | | |
| THONG TRAN | | ON FILE | | | | | | |
| THONG TRAN HOANG LE | | ON FILE | | | | | | |
| THONG TRAN NGUYEN | | ON FILE | | | | | | |
| THONG-O GILSTRAP | | ON FILE | | | | | | |
| THOR BARCKLEY | | ON FILE | | | | | | |
| THOR DYRENSBORG | | ON FILE | | | | | | |
| THOR NORDENHAUG | | ON FILE | | | | | | |
| THOR THORVALDSSON | | ON FILE | | | | | | |
| THOR VUE | | ON FILE | | | | | | |
| THOR WILCOX | | ON FILE | | | | | | |
| THOR XIONG | | ON FILE | | | | | | |
| THORNE PERUN | | ON FILE | | | | | | |
| THORNTON DRURY | | ON FILE | | | | | | |
| THORSTEN JAECKEL | | ON FILE | | | | | | |
| THORSTEN PFEFFER | | ON FILE | | | | | | |
| THOTSOPHON TAECHARIYAKUL | | ON FILE | | | | | | |
| THOURAK KIM | | ON FILE | | | | | | |
| THREASA CASON | | ON FILE | | | | | | |
| THRINATH KARAKONDU | | ON FILE | | | | | | |
| THRISTEN JONES | | ON FILE | | | | | | |
| THRON HAVENS | | ON FILE | | | | | | |
| THU BUI | | ON FILE | | | | | | |
| THU HUONG NGUYEN | | ON FILE | | | | | | |
| THU LE HARRIS | | ON FILE | | | | | | |
| THU NGO | | ON FILE | | | | | | |
| THU TIN | | ON FILE | | | | | | |
| THU TRAN | | ON FILE | | | | | | |
| THUA YANG | | ON FILE | | | | | | |
| THUAN LAM | | ON FILE | | | | | | |
| THUAN MA | | ON FILE | | | | | | |
| THUAN MAI | | ON FILE | | | | | | |
| THUAN PHAM | | ON FILE | | | | | | |
| THU-ANH NGUYEN | | ON FILE | | | | | | |
| THUANLOC NGO | | ON FILE | | | | | | |
| THUC KIEU PHAN | | ON FILE | | | | | | |
| THUC LY | | ON FILE | | | | | | |
| THU-HA DEVLIN | | ON FILE | | | | | | |
| THULASIDHER BETHI | | ON FILE | | | | | | |
| THUN SOTHEA | | ON FILE | | | | | | |
| THUPTEN KHEDUP | | ON FILE | | | | | | |
| THURANTHIRAN NADARAJAH | | ON FILE | | | | | | |
| THUREIN HTUN | | ON FILE | | | | | | |
| THURMAN JACOB LEE | | ON FILE | | | | | | |
| THURMAN PUGH | | ON FILE | | | | | | |
| THURMANN PANGILINAN | | ON FILE | | | | | | |
| THURSTON NGUYEN | | ON FILE | | | | | | |
| THUSNIA AHMED | | ON FILE | | | | | | |
| THUY DANG | | ON FILE | | | | | | |
| THUY DANG NGUYEN | | ON FILE | | | | | | |
| THUY DUONG NGUYEN | | ON FILE | | | | | | |
| THUY LE | | ON FILE | | | | | | |
| THUY LINH DUONG | | ON FILE | | | | | | |
| THUY LINH NGUYEN | | ON FILE | | | | | | |
| THUY TRAN | | ON FILE | | | | | | |
| THUY TRINH | | ON FILE | | | | | | |
| THUY-DUONG THAI | | ON FILE | | | | | | |
| THUYLINH DANG | | ON FILE | | | | | | |
| THUYLINH VO | | ON FILE | | | | | | |
| THUY-MI LY | | ON FILE | | | | | | |
| THUYQUYNH NGO | | ON FILE | | | | | | |
| THUYTIEN DO | | ON FILE | | | | | | |
| THUYTIEN GRAF | | ON FILE | | | | | | |
| THWANG MUNG | | ON FILE | | | | | | |
| THY NGUYEN | | ON FILE | | | | | | |
| THY PHAM | | ON FILE | | | | | | |
| THY VOEUN-MEAN | | ON FILE | | | | | | |
| THYAGARAJAN RAJAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THYANNA VOISINE | | ON FILE | | | | | | |
| THYOR TAOZEN | | ON FILE | | | | | | |
| TI GARNER | | ON FILE | | | | | | |
| TI MCDOWELL | | ON FILE | | | | | | |
| TIA BRANDT | | ON FILE | | | | | | |
| TIA BYRD | | ON FILE | | | | | | |
| TIA COBB | | ON FILE | | | | | | |
| TIA D NEWCOM | | ON FILE | | | | | | |
| TIA KEELER | | ON FILE | | | | | | |
| TIA LEE | | ON FILE | | | | | | |
| TIA PUTNEY | | ON FILE | | | | | | |
| TIA ROBERTSON EL BEY | | ON FILE | | | | | | |
| TIA SMITH | | ON FILE | | | | | | |
| TIA WATERS | | ON FILE | | | | | | |
| TIAAN LOOTS | | ON FILE | | | | | | |
| TIAGO ALENCAR | | ON FILE | | | | | | |
| TIAGO ARAUJO | | ON FILE | | | | | | |
| TIAGO BRANDAO FREITAS | | ON FILE | | | | | | |
| TIAGO ZORTEA | | ON FILE | | | | | | |
| TIAH HATCHER | | ON FILE | | | | | | |
| TIAJUAN WALKER | | ON FILE | | | | | | |
| TIAN FENG YU | | ON FILE | | | | | | |
| TIAN HAO WANG | | ON FILE | | | | | | |
| TIAN LIANG | | ON FILE | | | | | | |
| TIAN LIU | | ON FILE | | | | | | |
| TIAN QIANG HUANG | | ON FILE | | | | | | |
| TIAN WANG | | ON FILE | | | | | | |
| TIAN YU YANG | | ON FILE | | | | | | |
| TIAN ZENG | | ON FILE | | | | | | |
| TIANA CASINADER | | ON FILE | | | | | | |
| TIANA ENGSTROM | | ON FILE | | | | | | |
| TIANA HERNANDEZ | | ON FILE | | | | | | |
| TIANA KATHERINE LEEDS | | ON FILE | | | | | | |
| TIANA TAYLOR | | ON FILE | | | | | | |
| TIANA TRUONG | | ON FILE | | | | | | |
| TIANBAI CUI | | ON FILE | | | | | | |
| TIANBO ZHANG | | ON FILE | | | | | | |
| TIANCHANG ZHUANG | | ON FILE | | | | | | |
| TIANHAO GU | | ON FILE | | | | | | |
| TIANHAO LI | | ON FILE | | | | | | |
| TIANHAO YAN | | ON FILE | | | | | | |
| TIANJIAO JU ZHANG | | ON FILE | | | | | | |
| TIANMING WU | | ON FILE | | | | | | |
| TIANNA VANDERWEY | | ON FILE | | | | | | |
| TIANQI ZHAO | | ON FILE | | | | | | |
| TIANSHI ZHANG | | ON FILE | | | | | | |
| TIANTIAN HOU | | ON FILE | | | | | | |
| TIANWEI ZHU | | ON FILE | | | | | | |
| TIANYANG CHEN | | ON FILE | | | | | | |
| TIANYANG WANG | | ON FILE | | | | | | |
| TIANYI DING | | ON FILE | | | | | | |
| TIANYI LI | | ON FILE | | | | | | |
| TIANYI MIAO | | ON FILE | | | | | | |
| TIARA BARRY | | ON FILE | | | | | | |
| TIARA KYLES | | ON FILE | | | | | | |
| TIARA MARSHALL | | ON FILE | | | | | | |
| TIARA MOORE | | ON FILE | | | | | | |
| TIARA PRISBREY | | ON FILE | | | | | | |
| TIARA WADE | | ON FILE | | | | | | |
| TIARA WHITE | | ON FILE | | | | | | |
| TIBIAS WAITES | | ON FILE | | | | | | |
| TIBISAY OLIVARES | | ON FILE | | | | | | |
| TIBOR ACS | | ON FILE | | | | | | |
| TIDER4LIFE MOLISH | | ON FILE | | | | | | |
| TIDIANE BARRY | | ON FILE | | | | | | |
| TIEGH FRANCOIS | | ON FILE | | | | | | |
| TIELER GITTLEMAN | | ON FILE | | | | | | |
| TIEN BUI | | ON FILE | | | | | | |
| TIEN CHING LI | | ON FILE | | | | | | |
| TIEN DIEP | | ON FILE | | | | | | |
| TIEN DUONG | | ON FILE | | | | | | |
| TIEN HUA | | ON FILE | | | | | | |
| TIEN MINH PHAM | | ON FILE | | | | | | |
| TIEN NGO | | ON FILE | | | | | | |
| TIEN PHAM | | ON FILE | | | | | | |
| TIEN QUACH | | ON FILE | | | | | | |
| TIEN TRAN | | ON FILE | | | | | | |
| TIEN WALKER | | ON FILE | | | | | | |
| TIENAI LIN | | ON FILE | | | | | | |
| TIENG TAN | | ON FILE | | | | | | |
| TIERA BONNIEROSE FARISH | | ON FILE | | | | | | |
| TIERA MILLER | | ON FILE | | | | | | |
| TIERNAN CREAMER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIERNEY CANTY | | ON FILE | | | | | | |
| TIERNEY DALE | | ON FILE | | | | | | |
| TIERNEY ROCHO | | ON FILE | | | | | | |
| TIERRA BLACKSHEAR | | ON FILE | | | | | | |
| TIERRA HENDERSON | | ON FILE | | | | | | |
| TIERRA LACY | | ON FILE | | | | | | |
| TIESHA LESHORE | | ON FILE | | | | | | |
| TIESHEKIA DESHIONNA BROWN | | ON FILE | | | | | | |
| TIFF WILSON | | ON FILE | | | | | | |
| TIFFANE DEBOSE | | ON FILE | | | | | | |
| TIFFANI COLLINS | | ON FILE | | | | | | |
| TIFFANI COOK | | ON FILE | | | | | | |
| TIFFANI EVERSLEY | | ON FILE | | | | | | |
| TIFFANI HORSLEY | | ON FILE | | | | | | |
| TIFFANI NARVERUD | | ON FILE | | | | | | |
| TIFFANI NICOLE BOURISAW | | ON FILE | | | | | | |
| TIFFANI ROFFE | | ON FILE | | | | | | |
| TIFFANI ROSE | | ON FILE | | | | | | |
| TIFFANIE CARTER | | ON FILE | | | | | | |
| TIFFANIE WELLS | | ON FILE | | | | | | |
| TIFFANY A NARCISO | | ON FILE | | | | | | |
| TIFFANY ABREU | | ON FILE | | | | | | |
| TIFFANY ALCANTAR | | ON FILE | | | | | | |
| TIFFANY ANGELAMEIFONG YEE | | ON FILE | | | | | | |
| TIFFANY ANGELES | | ON FILE | | | | | | |
| TIFFANY ARGUETA | | ON FILE | | | | | | |
| TIFFANY ATKINSON | | ON FILE | | | | | | |
| TIFFANY BARNES | | ON FILE | | | | | | |
| TIFFANY BELLINGER | | ON FILE | | | | | | |
| TIFFANY BONESS | | ON FILE | | | | | | |
| TIFFANY BRITTAIN | | ON FILE | | | | | | |
| TIFFANY BROUSSARD | | ON FILE | | | | | | |
| TIFFANY BURNHAM | | ON FILE | | | | | | |
| TIFFANY CARPENTER | | ON FILE | | | | | | |
| TIFFANY CHRISTIAN HALL | | ON FILE | | | | | | |
| TIFFANY CONE | | ON FILE | | | | | | |
| TIFFANY COOPER | | ON FILE | | | | | | |
| TIFFANY DANETTE WRIGHT | | ON FILE | | | | | | |
| TIFFANY DAVIS | | ON FILE | | | | | | |
| TIFFANY DESABRAIS | | ON FILE | | | | | | |
| TIFFANY DUBRA | | ON FILE | | | | | | |
| TIFFANY FARROW | | ON FILE | | | | | | |
| TIFFANY FINE | | ON FILE | | | | | | |
| TIFFANY FISHER | | ON FILE | | | | | | |
| TIFFANY FONG | | ON FILE | | | | | | |
| TIFFANY FOOS | | ON FILE | | | | | | |
| TIFFANY FRANCHY | | ON FILE | | | | | | |
| TIFFANY GARRARD | | ON FILE | | | | | | |
| TIFFANY GASER | | ON FILE | | | | | | |
| TIFFANY GASSETT | | ON FILE | | | | | | |
| TIFFANY GERELLE COUNTY | | ON FILE | | | | | | |
| TIFFANY GIACOMOZZI | | ON FILE | | | | | | |
| TIFFANY GIBSON | | ON FILE | | | | | | |
| TIFFANY GOODALL | | ON FILE | | | | | | |
| TIFFANY GRANDSTAFF | | ON FILE | | | | | | |
| TIFFANY GRAVES | | ON FILE | | | | | | |
| TIFFANY HARRISON | | ON FILE | | | | | | |
| TIFFANY HEKPO | | ON FILE | | | | | | |
| TIFFANY HICKS | | ON FILE | | | | | | |
| TIFFANY HILL | | ON FILE | | | | | | |
| TIFFANY HOANG | | ON FILE | | | | | | |
| TIFFANY HOWARD | | ON FILE | | | | | | |
| TIFFANY HSU | | ON FILE | | | | | | |
| TIFFANY HUNTER | | ON FILE | | | | | | |
| TIFFANY JACKSON | | ON FILE | | | | | | |
| TIFFANY JADE COMPTON | | ON FILE | | | | | | |
| TIFFANY JUNGE | | ON FILE | | | | | | |
| TIFFANY KING | | ON FILE | | | | | | |
| TIFFANY KOSER | | ON FILE | | | | | | |
| TIFFANY L LASSEK | | ON FILE | | | | | | |
| TIFFANY LE | | ON FILE | | | | | | |
| TIFFANY LEE | | ON FILE | | | | | | |
| TIFFANY LEFFERT | | ON FILE | | | | | | |
| TIFFANY LEHNEN | | ON FILE | | | | | | |
| TIFFANY LEWIS | | ON FILE | | | | | | |
| TIFFANY LILLY | | ON FILE | | | | | | |
| TIFFANY LIN | | ON FILE | | | | | | |
| TIFFANY LIU | | ON FILE | | | | | | |
| TIFFANY LUNG | | ON FILE | | | | | | |
| TIFFANY LYNN FISHER | | ON FILE | | | | | | |
| TIFFANY LYNNE SALVADOR | | ON FILE | | | | | | |
| TIFFANY MADISON | | ON FILE | | | | | | |
| TIFFANY MARIE SEDILLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFFANY MARSHALL | | ON FILE | | | | | | |
| TIFFANY MARTIN | | ON FILE | | | | | | |
| TIFFANY MCBRIDE-MILLER | | ON FILE | | | | | | |
| TIFFANY MCCOY | | ON FILE | | | | | | |
| TIFFANY MENICHETTI | | ON FILE | | | | | | |
| TIFFANY MERTENS | | ON FILE | | | | | | |
| TIFFANY MEYER | | ON FILE | | | | | | |
| TIFFANY MONTGOMERY | | ON FILE | | | | | | |
| TIFFANY MOSES | | ON FILE | | | | | | |
| TIFFANY MOUTON | | ON FILE | | | | | | |
| TIFFANY MUNIZ | | ON FILE | | | | | | |
| TIFFANY NEEDHAM | | ON FILE | | | | | | |
| TIFFANY NGUYEN | | ON FILE | | | | | | |
| TIFFANY NORMAN | | ON FILE | | | | | | |
| TIFFANY OSBORN | | ON FILE | | | | | | |
| TIFFANY OSSI | | ON FILE | | | | | | |
| TIFFANY PATEL | | ON FILE | | | | | | |
| TIFFANY PORTER | | ON FILE | | | | | | |
| TIFFANY POTTER | | ON FILE | | | | | | |
| TIFFANY RAINEY | | ON FILE | | | | | | |
| TIFFANY REBECCA CHAVEZ | | ON FILE | | | | | | |
| TIFFANY RENEE HOWARD | | ON FILE | | | | | | |
| TIFFANY RICHARDS | | ON FILE | | | | | | |
| TIFFANY ROCHELLE | | ON FILE | | | | | | |
| TIFFANY ROSE HOUSE | | ON FILE | | | | | | |
| TIFFANY RUBY | | ON FILE | | | | | | |
| TIFFANY S DUNN | | ON FILE | | | | | | |
| TIFFANY SAHIB | | ON FILE | | | | | | |
| TIFFANY SANCHEZ | | ON FILE | | | | | | |
| TIFFANY SARA HART | | ON FILE | | | | | | |
| TIFFANY SAVAGE | | ON FILE | | | | | | |
| TIFFANY SCHMITTER | | ON FILE | | | | | | |
| TIFFANY SEIDL | | ON FILE | | | | | | |
| TIFFANY SEXTON | | ON FILE | | | | | | |
| TIFFANY SLASOR | | ON FILE | | | | | | |
| TIFFANY SMALLS | | ON FILE | | | | | | |
| TIFFANY SNOWMAN | | ON FILE | | | | | | |
| TIFFANY SOUTHERLAND | | ON FILE | | | | | | |
| TIFFANY STEENBURGEN | | ON FILE | | | | | | |
| TIFFANY STILWELL | | ON FILE | | | | | | |
| TIFFANY SUPERVILLE | | ON FILE | | | | | | |
| TIFFANY TAN | | ON FILE | | | | | | |
| TIFFANY TANGUAY | | ON FILE | | | | | | |
| TIFFANY TASSANO | | ON FILE | | | | | | |
| TIFFANY TAYLOR | | ON FILE | | | | | | |
| TIFFANY TENICELA | | ON FILE | | | | | | |
| TIFFANY TON | | ON FILE | | | | | | |
| TIFFANY TRAN | | ON FILE | | | | | | |
| TIFFANY TRUONG | | ON FILE | | | | | | |
| TIFFANY TSENG | | ON FILE | | | | | | |
| TIFFANY UU | | ON FILE | | | | | | |
| TIFFANY VIGIL | | ON FILE | | | | | | |
| TIFFANY VUONG | | ON FILE | | | | | | |
| TIFFANY WEAVER | | ON FILE | | | | | | |
| TIFFANY WELCH | | ON FILE | | | | | | |
| TIFFANY WEST | | ON FILE | | | | | | |
| TIFFANY WILLIAMS | | ON FILE | | | | | | |
| TIFFANY WISDOM | | ON FILE | | | | | | |
| TIFFANY WONG | | ON FILE | | | | | | |
| TIFFANY WOODS | | ON FILE | | | | | | |
| TIFFANY YANCEY | | ON FILE | | | | | | |
| TIFFANY YOSHIOKA-NGUYEN | | ON FILE | | | | | | |
| TIFFANY YOWELL | | ON FILE | | | | | | |
| TIFFANY YU | | ON FILE | | | | | | |
| TIFFANY YUEN | | ON FILE | | | | | | |
| TIFFIN JOHNSON | | ON FILE | | | | | | |
| TIGER SUN | | ON FILE | | | | | | |
| TIGHE CHEMIDLIN | | ON FILE | | | | | | |
| TIGHE SCHOONOVER | | ON FILE | | | | | | |
| TIGRAN GEVORGYAN | | ON FILE | | | | | | |
| TIGRAN SAAKYAN | | ON FILE | | | | | | |
| TIHDA VONGKOTH | | ON FILE | | | | | | |
| TIINA JURS | | ON FILE | | | | | | |
| TIJANA JOKANOVIC | | ON FILE | | | | | | |
| TIK CHAN | | ON FILE | | | | | | |
| TIK SZE TAI | | ON FILE | | | | | | |
| TIKEL ALSTON | | ON FILE | | | | | | |
| TIKETA TAYLOR | | ON FILE | | | | | | |
| TIKEY BROWN | | ON FILE | | | | | | |
| TIKI NELSON | | ON FILE | | | | | | |
| TIKURETE BANTU | | ON FILE | | | | | | |
| TILAK PATEL | | ON FILE | | | | | | |
| TILAK RAMAPRAKASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TILAK SAGIREDDY | | ON FILE | | | | | | |
| TILDEN BOUDREAUX | | ON FILE | | | | | | |
| TILDEN NORDHOLM | | ON FILE | | | | | | |
| TILMANN BRUCKHAUS | | ON FILE | | | | | | |
| TIM ABIL | | ON FILE | | | | | | |
| TIM ABNEY | | ON FILE | | | | | | |
| TIM ACHESON | | ON FILE | | | | | | |
| TIM ADAMS | | ON FILE | | | | | | |
| TIM ADELEYE | | ON FILE | | | | | | |
| TIM AHLENIUS | | ON FILE | | | | | | |
| TIM ALBRIGHT | | ON FILE | | | | | | |
| TIM ALLMAN | | ON FILE | | | | | | |
| TIM APPEL | | ON FILE | | | | | | |
| TIM ASHBURN | | ON FILE | | | | | | |
| TIM AYLWARD | | ON FILE | | | | | | |
| TIM BARNES | | ON FILE | | | | | | |
| TIM BARTO | | ON FILE | | | | | | |
| TIM BAUER | | ON FILE | | | | | | |
| TIM BAUMGARTEN | | ON FILE | | | | | | |
| TIM BEACHY | | ON FILE | | | | | | |
| TIM BECHTEL | | ON FILE | | | | | | |
| TIM BECKWITH | | ON FILE | | | | | | |
| TIM BENDER | | ON FILE | | | | | | |
| TIM BLAIR | | ON FILE | | | | | | |
| TIM BLANTON | | ON FILE | | | | | | |
| TIM BLOOM | | ON FILE | | | | | | |
| TIM BOLGERT | | ON FILE | | | | | | |
| TIM BOOKER | | ON FILE | | | | | | |
| TIM BRADLEY | | ON FILE | | | | | | |
| TIM BRADY | | ON FILE | | | | | | |
| TIM BRECKEL | | ON FILE | | | | | | |
| TIM BRENNER | | ON FILE | | | | | | |
| TIM BROADWAY | | ON FILE | | | | | | |
| TIM BROWNE | | ON FILE | | | | | | |
| TIM BROXTON | | ON FILE | | | | | | |
| TIM BRUCE | | ON FILE | | | | | | |
| TIM BRUCHEZ | | ON FILE | | | | | | |
| TIM BRUMMEL | | ON FILE | | | | | | |
| TIM BRUNSON | | ON FILE | | | | | | |
| TIM BUSH | | ON FILE | | | | | | |
| TIM BUTLER | | ON FILE | | | | | | |
| TIM CAREY | | ON FILE | | | | | | |
| TIM CARROLL | | ON FILE | | | | | | |
| TIM CASEY | | ON FILE | | | | | | |
| TIM CASSIL | | ON FILE | | | | | | |
| TIM CAVINESS | | ON FILE | | | | | | |
| TIM CERELLI | | ON FILE | | | | | | |
| TIM CHAGNON | | ON FILE | | | | | | |
| TIM CHAMPLIN | | ON FILE | | | | | | |
| TIM CHEEVER | | ON FILE | | | | | | |
| TIM CHEN | | ON FILE | | | | | | |
| TIM CLAIRDAY | | ON FILE | | | | | | |
| TIM CLINE | | ON FILE | | | | | | |
| TIM COLEMAN | | ON FILE | | | | | | |
| TIM CONNOLLY | | ON FILE | | | | | | |
| TIM COPELAND | | ON FILE | | | | | | |
| TIM COX | | ON FILE | | | | | | |
| TIM CROMER | | ON FILE | | | | | | |
| TIM CROTEAU | | ON FILE | | | | | | |
| TIM CURTNER | | ON FILE | | | | | | |
| TIM CUSACK | | ON FILE | | | | | | |
| TIM DAMON | | ON FILE | | | | | | |
| TIM DANG | | ON FILE | | | | | | |
| TIM DANH | | ON FILE | | | | | | |
| TIM DANIEL | | ON FILE | | | | | | |
| TIM DANNER | | ON FILE | | | | | | |
| TIM DAVID | | ON FILE | | | | | | |
| TIM DAVIS | | ON FILE | | | | | | |
| TIM DAWSON | | ON FILE | | | | | | |
| TIM DE LA TORRE | | ON FILE | | | | | | |
| TIM DEFILIPPIS | | ON FILE | | | | | | |
| TIM DENNARD | | ON FILE | | | | | | |
| TIM DEQUATRO | | ON FILE | | | | | | |
| TIM DINH | | ON FILE | | | | | | |
| TIM DOUGLASS | | ON FILE | | | | | | |
| TIM DWYER | | ON FILE | | | | | | |
| TIM EARLS | | ON FILE | | | | | | |
| TIM EDSELL | | ON FILE | | | | | | |
| TIM ELIZONDO | | ON FILE | | | | | | |
| TIM ENGLAND | | ON FILE | | | | | | |
| TIM EPPERSON | | ON FILE | | | | | | |
| TIM FARINHOLT | | ON FILE | | | | | | |
| TIM FINNEGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM FISCHER | | ON FILE | | | | | | |
| TIM FLYNN | | ON FILE | | | | | | |
| TIM FOLDY-PORTO | | ON FILE | | | | | | |
| TIM FREDRIK EDQUILAG | | ON FILE | | | | | | |
| TIM FREEMAN | | ON FILE | | | | | | |
| TIM FREYER | | ON FILE | | | | | | |
| TIM FUNK | | ON FILE | | | | | | |
| TIM GALANIS | | ON FILE | | | | | | |
| TIM GALLACHER | | ON FILE | | | | | | |
| TIM GALLAGHER | | ON FILE | | | | | | |
| TIM GARAY | | ON FILE | | | | | | |
| TIM GARBER | | ON FILE | | | | | | |
| TIM GARRISON | | ON FILE | | | | | | |
| TIM GAUGLER | | ON FILE | | | | | | |
| TIM GEE | | ON FILE | | | | | | |
| TIM GEMPERLINE | | ON FILE | | | | | | |
| TIM GILBERT | | ON FILE | | | | | | |
| TIM GILDAY | | ON FILE | | | | | | |
| TIM GILLIGAN | | ON FILE | | | | | | |
| TIM GILMORE | | ON FILE | | | | | | |
| TIM GLAIM | | ON FILE | | | | | | |
| TIM GOREE | | ON FILE | | | | | | |
| TIM GRANDYS | | ON FILE | | | | | | |
| TIM GRANGER | | ON FILE | | | | | | |
| TIM HAMMOND | | ON FILE | | | | | | |
| TIM HANNA | | ON FILE | | | | | | |
| TIM HANSEN | | ON FILE | | | | | | |
| TIM HARDUK | | ON FILE | | | | | | |
| TIM HASTINGS | | ON FILE | | | | | | |
| TIM HATAYAMA | | ON FILE | | | | | | |
| TIM HATHAWAY | | ON FILE | | | | | | |
| TIM HEADRICK | | ON FILE | | | | | | |
| TIM HEATH | | ON FILE | | | | | | |
| TIM HELLER | | ON FILE | | | | | | |
| TIM HERMANSSON | | ON FILE | | | | | | |
| TIM HERON | | ON FILE | | | | | | |
| TIM HIGGINS | | ON FILE | | | | | | |
| TIM HILL | | ON FILE | | | | | | |
| TIM HILLEBRAN | | ON FILE | | | | | | |
| TIM HINZE | | ON FILE | | | | | | |
| TIM HOLCOMB | | ON FILE | | | | | | |
| TIM HOLDEMAN | | ON FILE | | | | | | |
| TIM HOLIAN | | ON FILE | | | | | | |
| TIM HORST | | ON FILE | | | | | | |
| TIM HUDDLESTON | | ON FILE | | | | | | |
| TIM HUGHES | | ON FILE | | | | | | |
| TIM HURLEY | | ON FILE | | | | | | |
| TIM HUWALDT | | ON FILE | | | | | | |
| TIM IJIWOYE | | ON FILE | | | | | | |
| TIM ILLGUTH | | ON FILE | | | | | | |
| TIM ISAAC | | ON FILE | | | | | | |
| TIM JACOBS | | ON FILE | | | | | | |
| TIM JOHLMAN | | ON FILE | | | | | | |
| TIM JOHNSON | | ON FILE | | | | | | |
| TIM JOHNSTON | | ON FILE | | | | | | |
| TIM JONES | | ON FILE | | | | | | |
| TIM JOYE | | ON FILE | | | | | | |
| TIM JUDELSOHN | | ON FILE | | | | | | |
| TIM JULIANO | | ON FILE | | | | | | |
| TIM KADOWAKI | | ON FILE | | | | | | |
| TIM KAISER | | ON FILE | | | | | | |
| TIM KAYE | | ON FILE | | | | | | |
| TIM KELLER | | ON FILE | | | | | | |
| TIM KELLEY | | ON FILE | | | | | | |
| TIM KELLY | | ON FILE | | | | | | |
| TIM KEMPF | | ON FILE | | | | | | |
| TIM KEOPAN | | ON FILE | | | | | | |
| TIM KIENZLE | | ON FILE | | | | | | |
| TIM KIMBRELL | | ON FILE | | | | | | |
| TIM KIRK | | ON FILE | | | | | | |
| TIM KNAPP | | ON FILE | | | | | | |
| TIM KOLAR | | ON FILE | | | | | | |
| TIM KOTCHE | | ON FILE | | | | | | |
| TIM KOTOVSKY | | ON FILE | | | | | | |
| TIM KOZINA | | ON FILE | | | | | | |
| TIM KRATZ | | ON FILE | | | | | | |
| TIM KURTZ | | ON FILE | | | | | | |
| TIM LANDEN | | ON FILE | | | | | | |
| TIM LANE | | ON FILE | | | | | | |
| TIM LANGE | | ON FILE | | | | | | |
| TIM LANGEMAN | | ON FILE | | | | | | |
| TIM LANTZ | | ON FILE | | | | | | |
| TIM LARREW | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM LASHER | | ON FILE | | | | | | |
| TIM LAWRENCE | | ON FILE | | | | | | |
| TIM LAWSON | | ON FILE | | | | | | |
| TIM LAZAR | | ON FILE | | | | | | |
| TIM LE | | ON FILE | | | | | | |
| TIM LEKIC | | ON FILE | | | | | | |
| TIM LEONG | | ON FILE | | | | | | |
| TIM LEPKOWSKI | | ON FILE | | | | | | |
| TIM LEULIETTE | | ON FILE | | | | | | |
| TIM LILLY | | ON FILE | | | | | | |
| TIM LINER | | ON FILE | | | | | | |
| TIM LOGAN | | ON FILE | | | | | | |
| TIM LUNNEBORG | | ON FILE | | | | | | |
| TIM LUNSFORD | | ON FILE | | | | | | |
| TIM LUTZ | | ON FILE | | | | | | |
| TIM LYDIGSEN | | ON FILE | | | | | | |
| TIM MACKENZIE | | ON FILE | | | | | | |
| TIM MALLAL | | ON FILE | | | | | | |
| TIM MANN | | ON FILE | | | | | | |
| TIM MANTSCH | | ON FILE | | | | | | |
| TIM MATTSON | | ON FILE | | | | | | |
| TIM MAYTOM | | ON FILE | | | | | | |
| TIM MCANEANY | | ON FILE | | | | | | |
| TIM MCTEE | | ON FILE | | | | | | |
| TIM MELIA | | ON FILE | | | | | | |
| TIM MERRILL | | ON FILE | | | | | | |
| TIM MIHALICK | | ON FILE | | | | | | |
| TIM MIKER | | ON FILE | | | | | | |
| TIM MILFORD | | ON FILE | | | | | | |
| TIM MILLER | | ON FILE | | | | | | |
| TIM MINORE | | ON FILE | | | | | | |
| TIM MOORE | | ON FILE | | | | | | |
| TIM MORGAN | | ON FILE | | | | | | |
| TIM MORRISON | | ON FILE | | | | | | |
| TIM MOSBY | | ON FILE | | | | | | |
| TIM MURPHY | | ON FILE | | | | | | |
| TIM NELSON | | ON FILE | | | | | | |
| TIM NGUYEN | | ON FILE | | | | | | |
| TIM NOAH | | ON FILE | | | | | | |
| TIM NOONAN | | ON FILE | | | | | | |
| TIM OECHSNER | | ON FILE | | | | | | |
| TIM OZANICH | | ON FILE | | | | | | |
| TIM PANG | | ON FILE | | | | | | |
| TIM PARTIDA | | ON FILE | | | | | | |
| TIM PARTLOWE | | ON FILE | | | | | | |
| TIM PENROSE | | ON FILE | | | | | | |
| TIM PEREZ | | ON FILE | | | | | | |
| TIM PLACE | | ON FILE | | | | | | |
| TIM PLUMMER | | ON FILE | | | | | | |
| TIM POULTERER | | ON FILE | | | | | | |
| TIM PULLEY | | ON FILE | | | | | | |
| TIM QUINN | | ON FILE | | | | | | |
| TIM RAINEY | | ON FILE | | | | | | |
| TIM RAND | | ON FILE | | | | | | |
| TIM RAPPOLD JR | | ON FILE | | | | | | |
| TIM RATH | | ON FILE | | | | | | |
| TIM RATTRAY | | ON FILE | | | | | | |
| TIM REEN | | ON FILE | | | | | | |
| TIM REPPERT | | ON FILE | | | | | | |
| TIM RESTO | | ON FILE | | | | | | |
| TIM RIORDAN | | ON FILE | | | | | | |
| TIM RISTER | | ON FILE | | | | | | |
| TIM RODRIGUEZ | | ON FILE | | | | | | |
| TIM ROSA | | ON FILE | | | | | | |
| TIM ROWBOTHAM | | ON FILE | | | | | | |
| TIM RUBIN | | ON FILE | | | | | | |
| TIM RUPPERT | | ON FILE | | | | | | |
| TIM RUYLE | | ON FILE | | | | | | |
| TIM SAITTA | | ON FILE | | | | | | |
| TIM SANCHEZ | | ON FILE | | | | | | |
| TIM SANDBORN | | ON FILE | | | | | | |
| TIM SCALE | | ON FILE | | | | | | |
| TIM SCHAEFER | | ON FILE | | | | | | |
| TIM SCHINKLE | | ON FILE | | | | | | |
| TIM SCHLUETER | | ON FILE | | | | | | |
| TIM SCHMEKEL | | ON FILE | | | | | | |
| TIM SCHORR | | ON FILE | | | | | | |
| TIM SCHWARTZ | | ON FILE | | | | | | |
| TIM SCOTT | | ON FILE | | | | | | |
| TIM SCOTT MANCINO | | ON FILE | | | | | | |
| TIM SCROGGS | | ON FILE | | | | | | |
| TIM SCULLY | | ON FILE | | | | | | |
| TIM SEAGREAVES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM SENFT | | ON FILE | | | | | | |
| TIM SHADDY | | ON FILE | | | | | | |
| TIM SHAW | | ON FILE | | | | | | |
| TIM SHEPARD | | ON FILE | | | | | | |
| TIM SHMAEFSKY | | ON FILE | | | | | | |
| TIM SHRADER | | ON FILE | | | | | | |
| TIM SHREVE | | ON FILE | | | | | | |
| TIM SIEBENTHAL | | ON FILE | | | | | | |
| TIM SIM | | ON FILE | | | | | | |
| TIM SISK | | ON FILE | | | | | | |
| TIM SMARIO | | ON FILE | | | | | | |
| TIM SOMERS | | ON FILE | | | | | | |
| TIM SPINNEY | | ON FILE | | | | | | |
| TIM SPRINGER | | ON FILE | | | | | | |
| TIM STAFFORD | | ON FILE | | | | | | |
| TIM STANDLEE | | ON FILE | | | | | | |
| TIM STANLEY | | ON FILE | | | | | | |
| TIM STASKO | | ON FILE | | | | | | |
| TIM STEADMAN | | ON FILE | | | | | | |
| TIM STENSON | | ON FILE | | | | | | |
| TIM STENZEL | | ON FILE | | | | | | |
| TIM STEWART | | ON FILE | | | | | | |
| TIM SWEENEY | | ON FILE | | | | | | |
| TIM TACL | | ON FILE | | | | | | |
| TIM TESREAU | | ON FILE | | | | | | |
| TIM THOMAS | | ON FILE | | | | | | |
| TIM THOMPSON | | ON FILE | | | | | | |
| TIM TIANGSING | | ON FILE | | | | | | |
| TIM TIERNEY | | ON FILE | | | | | | |
| TIM TILLMAN | | ON FILE | | | | | | |
| TIM TRACY | | ON FILE | | | | | | |
| TIM TRAN | | ON FILE | | | | | | |
| TIM TRELOAR | | ON FILE | | | | | | |
| TIM TRUONG | | ON FILE | | | | | | |
| TIM TULLAR | | ON FILE | | | | | | |
| TIM TURNIPSEED | | ON FILE | | | | | | |
| TIM TYSON | | ON FILE | | | | | | |
| TIM URRY | | ON FILE | | | | | | |
| TIM VAN CONINGSLOO | | ON FILE | | | | | | |
| TIM VAN DRIEL | | ON FILE | | | | | | |
| TIM VAN PROOYEN | | ON FILE | | | | | | |
| TIM VLEISIDES | | ON FILE | | | | | | |
| TIM VUE | | ON FILE | | | | | | |
| TIM W. | | ON FILE | | | | | | |
| TIM WAGENSELLER | | ON FILE | | | | | | |
| TIM WALKER | | ON FILE | | | | | | |
| TIM WALLACE | | ON FILE | | | | | | |
| TIM WAMBACH | | ON FILE | | | | | | |
| TIM WEICHSELBAUM | | ON FILE | | | | | | |
| TIM WEIR | | ON FILE | | | | | | |
| TIM WIGAND | | ON FILE | | | | | | |
| TIM WIHER | | ON FILE | | | | | | |
| TIM WILSON | | ON FILE | | | | | | |
| TIM WINE | | ON FILE | | | | | | |
| TIM WOODS | | ON FILE | | | | | | |
| TIM WORDEN | | ON FILE | | | | | | |
| TIM YE | | ON FILE | | | | | | |
| TIM YODER | | ON FILE | | | | | | |
| TIM YOUNG | | ON FILE | | | | | | |
| TIMAUNTAY JONES | | ON FILE | | | | | | |
| TIMBRE CIERPKE | | ON FILE | | | | | | |
| TIMEKA SMITH | | ON FILE | | | | | | |
| TIMEKIA MARTIN | | ON FILE | | | | | | |
| TIMER MALLOY | | ON FILE | | | | | | |
| TIMI CUSTER | | ON FILE | | | | | | |
| TIMINIT NEGUSSE | | ON FILE | | | | | | |
| TIMM SZALKUSKI | | ON FILE | | | | | | |
| TIMMIS MOORE | | ON FILE | | | | | | |
| TIMMY CONRAD | | ON FILE | | | | | | |
| TIMMY DAU | | ON FILE | | | | | | |
| TIMMY FRANKLIN | | ON FILE | | | | | | |
| TIMMY MARSEE | | ON FILE | | | | | | |
| TIMMY PADILLA | | ON FILE | | | | | | |
| TIMMY RILEY | | ON FILE | | | | | | |
| TIMMY RYAN MARTIN | | ON FILE | | | | | | |
| TIMMY SCHUMANN | | ON FILE | | | | | | |
| TIMMY SORENSEN | | ON FILE | | | | | | |
| TIMMY TANG | | ON FILE | | | | | | |
| TIMMY TAUSCHECK | | ON FILE | | | | | | |
| TIMOFEY GOLUBEV | | ON FILE | | | | | | |
| TIMOFEY KUROCHKIN | | ON FILE | | | | | | |
| TIMOFEY REZNIKOV | | ON FILE | | | | | | |
| TIMON NIMTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTEO DELOSO | | ON FILE | | | | | | |
| TIMOTHEE RAFFOURCARILLET | | ON FILE | | | | | | |
| TIMOTHY A PUTNAM | | ON FILE | | | | | | |
| TIMOTHY A SCHMIDT | | ON FILE | | | | | | |
| TIMOTHY AARON | | ON FILE | | | | | | |
| TIMOTHY AARON WILLIAMS | | ON FILE | | | | | | |
| TIMOTHY ADAIR | | ON FILE | | | | | | |
| TIMOTHY ADDISON | | ON FILE | | | | | | |
| TIMOTHY AGUIRRE | | ON FILE | | | | | | |
| TIMOTHY AGUMBAH | | ON FILE | | | | | | |
| TIMOTHY AKERS | | ON FILE | | | | | | |
| TIMOTHY ALAN ERWAY | | ON FILE | | | | | | |
| TIMOTHY ALAN LEVER | | ON FILE | | | | | | |
| TIMOTHY ALAN LUCKEY | | ON FILE | | | | | | |
| TIMOTHY ALDRICH | | ON FILE | | | | | | |
| TIMOTHY ALEXANDER | | ON FILE | | | | | | |
| TIMOTHY ALEXANDER FISHER | | ON FILE | | | | | | |
| TIMOTHY ALEXANDER KEENER | | ON FILE | | | | | | |
| TIMOTHY ALLEN | | ON FILE | | | | | | |
| TIMOTHY ALLEY | | ON FILE | | | | | | |
| TIMOTHY ALLIN | | ON FILE | | | | | | |
| TIMOTHY ALMEIDA | | ON FILE | | | | | | |
| TIMOTHY AMBURN | | ON FILE | | | | | | |
| TIMOTHY AMDAHL | | ON FILE | | | | | | |
| TIMOTHY ANDREW BECKER | | ON FILE | | | | | | |
| TIMOTHY ANDREW DURAY | | ON FILE | | | | | | |
| TIMOTHY ANDREW MICULA | | ON FILE | | | | | | |
| TIMOTHY ANDREW MYERS | | ON FILE | | | | | | |
| TIMOTHY ANDREW NEAL | | ON FILE | | | | | | |
| TIMOTHY ANDREWS | | ON FILE | | | | | | |
| TIMOTHY ANDRUS | | ON FILE | | | | | | |
| TIMOTHY ANKER | | ON FILE | | | | | | |
| TIMOTHY ARNESEN | | ON FILE | | | | | | |
| TIMOTHY ARNOLD | | ON FILE | | | | | | |
| TIMOTHY ARTHUR | | ON FILE | | | | | | |
| TIMOTHY ARTHUR CURRY | | ON FILE | | | | | | |
| TIMOTHY AUGUST GIVAN | | ON FILE | | | | | | |
| TIMOTHY AUSTIN DZICZEK | | ON FILE | | | | | | |
| TIMOTHY AVERY | | ON FILE | | | | | | |
| TIMOTHY B. | | ON FILE | | | | | | |
| TIMOTHY BAAK | | ON FILE | | | | | | |
| TIMOTHY BACA | | ON FILE | | | | | | |
| TIMOTHY BALDWIN | | ON FILE | | | | | | |
| TIMOTHY BALDWIN II | | ON FILE | | | | | | |
| TIMOTHY BALLOR | | ON FILE | | | | | | |
| TIMOTHY BARNES | | ON FILE | | | | | | |
| TIMOTHY BARNEY | | ON FILE | | | | | | |
| TIMOTHY BARRETT | | ON FILE | | | | | | |
| TIMOTHY BARRY | | ON FILE | | | | | | |
| TIMOTHY BATOW | | ON FILE | | | | | | |
| TIMOTHY BEALER | | ON FILE | | | | | | |
| TIMOTHY BEAULAC | | ON FILE | | | | | | |
| TIMOTHY BECKWITH | | ON FILE | | | | | | |
| TIMOTHY BEDFORD | | ON FILE | | | | | | |
| TIMOTHY BEECH | | ON FILE | | | | | | |
| TIMOTHY BEEK | | ON FILE | | | | | | |
| TIMOTHY BEEROM | | ON FILE | | | | | | |
| TIMOTHY BENJAMIN KIRKHAM | | ON FILE | | | | | | |
| TIMOTHY BERGLUND | | ON FILE | | | | | | |
| TIMOTHY BERTHOLD | | ON FILE | | | | | | |
| TIMOTHY BICHÉ | | ON FILE | | | | | | |
| TIMOTHY BLEJSKI-CARR | | ON FILE | | | | | | |
| TIMOTHY BOAS | | ON FILE | | | | | | |
| TIMOTHY BOGGS | | ON FILE | | | | | | |
| TIMOTHY BOHMANN | | ON FILE | | | | | | |
| TIMOTHY BOLLIG | | ON FILE | | | | | | |
| TIMOTHY BONNETTE | | ON FILE | | | | | | |
| TIMOTHY BOSTON | | ON FILE | | | | | | |
| TIMOTHY BOUDREAU | | ON FILE | | | | | | |
| TIMOTHY BRADY | | ON FILE | | | | | | |
| TIMOTHY BRANSON | | ON FILE | | | | | | |
| TIMOTHY BRANTHOVER | | ON FILE | | | | | | |
| TIMOTHY BRIAN PITTMAN | | ON FILE | | | | | | |
| TIMOTHY BRIAN SCHULZE | | ON FILE | | | | | | |
| TIMOTHY BRIELMAIER | | ON FILE | | | | | | |
| TIMOTHY BRITT | | ON FILE | | | | | | |
| TIMOTHY BROOKS | | ON FILE | | | | | | |
| TIMOTHY BRUMIT | | ON FILE | | | | | | |
| TIMOTHY BRYAN CAMPBELL | | ON FILE | | | | | | |
| TIMOTHY BRYAN GJOVIK | | ON FILE | | | | | | |
| TIMOTHY BUKOWSKI | | ON FILE | | | | | | |
| TIMOTHY BULLARD | | ON FILE | | | | | | |
| TIMOTHY BURKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BURKITT | | ON FILE | | | | | | |
| TIMOTHY BURNS | | ON FILE | | | | | | |
| TIMOTHY BURTON | | ON FILE | | | | | | |
| TIMOTHY BURTON FRYE | | ON FILE | | | | | | |
| TIMOTHY BUTKIEWICZ | | ON FILE | | | | | | |
| TIMOTHY CABALLES | | ON FILE | | | | | | |
| TIMOTHY CALDWELL | | ON FILE | | | | | | |
| TIMOTHY CANDY | | ON FILE | | | | | | |
| TIMOTHY CANTERBURY | | ON FILE | | | | | | |
| TIMOTHY CAREY | | ON FILE | | | | | | |
| TIMOTHY CARL | | ON FILE | | | | | | |
| TIMOTHY CARLSON | | ON FILE | | | | | | |
| TIMOTHY CARROLL | | ON FILE | | | | | | |
| TIMOTHY CARSON | | ON FILE | | | | | | |
| TIMOTHY CARTWRIGHT | | ON FILE | | | | | | |
| TIMOTHY CASE | | ON FILE | | | | | | |
| TIMOTHY CASS | | ON FILE | | | | | | |
| TIMOTHY CASTALDY | | ON FILE | | | | | | |
| TIMOTHY CHANG | | ON FILE | | | | | | |
| TIMOTHY CHARLES CLAYTON | | ON FILE | | | | | | |
| TIMOTHY CHARLES PETERSON | | ON FILE | | | | | | |
| TIMOTHY CHARLES ROECKEL | | ON FILE | | | | | | |
| TIMOTHY CHAVEZ | | ON FILE | | | | | | |
| TIMOTHY CHECK | | ON FILE | | | | | | |
| TIMOTHY CHEN | | ON FILE | | | | | | |
| TIMOTHY CHIU | | ON FILE | | | | | | |
| TIMOTHY CHO | | ON FILE | | | | | | |
| TIMOTHY CHOU | | ON FILE | | | | | | |
| TIMOTHY CHRISTOPHER SCHANCK | | ON FILE | | | | | | |
| TIMOTHY CHU | | ON FILE | | | | | | |
| TIMOTHY CIERPKE | | ON FILE | | | | | | |
| TIMOTHY CLARKE | | ON FILE | | | | | | |
| TIMOTHY CLARKSON | | ON FILE | | | | | | |
| TIMOTHY CLAYTON PRATER | | ON FILE | | | | | | |
| TIMOTHY CLOW | | ON FILE | | | | | | |
| TIMOTHY CLYDE FURMAN | | ON FILE | | | | | | |
| TIMOTHY COAN | | ON FILE | | | | | | |
| TIMOTHY COLEMAN | | ON FILE | | | | | | |
| TIMOTHY COLLIER | | ON FILE | | | | | | |
| TIMOTHY COLON | | ON FILE | | | | | | |
| TIMOTHY COLWELL | | ON FILE | | | | | | |
| TIMOTHY CONKLE | | ON FILE | | | | | | |
| TIMOTHY CONROW JR | | ON FILE | | | | | | |
| TIMOTHY CONZACHI | | ON FILE | | | | | | |
| TIMOTHY COOK | | ON FILE | | | | | | |
| TIMOTHY COOL | | ON FILE | | | | | | |
| TIMOTHY COOPER | | ON FILE | | | | | | |
| TIMOTHY CORDONI | | ON FILE | | | | | | |
| TIMOTHY CORTAZZO | | ON FILE | | | | | | |
| TIMOTHY COSTANZA | | ON FILE | | | | | | |
| TIMOTHY CRABTREE | | ON FILE | | | | | | |
| TIMOTHY CRAIG | | ON FILE | | | | | | |
| TIMOTHY CROWLEY | | ON FILE | | | | | | |
| TIMOTHY CULBERSON | | ON FILE | | | | | | |
| TIMOTHY CULLEN LYNCH | | ON FILE | | | | | | |
| TIMOTHY CURRAN | | ON FILE | | | | | | |
| TIMOTHY CURRY | | ON FILE | | | | | | |
| TIMOTHY CURTIS CLANCY II | | ON FILE | | | | | | |
| TIMOTHY D BUCKLEY | | ON FILE | | | | | | |
| TIMOTHY D JEFFERSON | | ON FILE | | | | | | |
| TIMOTHY D SCAFFIDI JR | | ON FILE | | | | | | |
| TIMOTHY DAHL | | ON FILE | | | | | | |
| TIMOTHY DALEY | | ON FILE | | | | | | |
| TIMOTHY DALTON | | ON FILE | | | | | | |
| TIMOTHY DANA | | ON FILE | | | | | | |
| TIMOTHY DANIEL MORARU | | ON FILE | | | | | | |
| TIMOTHY DAUGETT | | ON FILE | | | | | | |
| TIMOTHY DAVID KOCH | | ON FILE | | | | | | |
| TIMOTHY DAVID MADER-BROWN | | ON FILE | | | | | | |
| TIMOTHY DAWSON | | ON FILE | | | | | | |
| TIMOTHY DE VITTO | | ON FILE | | | | | | |
| TIMOTHY DEAN AUTREY | | ON FILE | | | | | | |
| TIMOTHY DEARING | | ON FILE | | | | | | |
| TIMOTHY DEBRINE | | ON FILE | | | | | | |
| TIMOTHY DEGNER | | ON FILE | | | | | | |
| TIMOTHY DEL ROSARIO | | ON FILE | | | | | | |
| TIMOTHY DEMPSEY | | ON FILE | | | | | | |
| TIMOTHY DEPOLO | | ON FILE | | | | | | |
| TIMOTHY DERRINGTON | | ON FILE | | | | | | |
| TIMOTHY DEWAYNE HUNTER | | ON FILE | | | | | | |
| TIMOTHY DICKINSON | | ON FILE | | | | | | |
| TIMOTHY DILIBERTO | | ON FILE | | | | | | |
| TIMOTHY DINGLE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY DINH | | ON FILE | | | | | | |
| TIMOTHY DIXON | | ON FILE | | | | | | |
| TIMOTHY DODGE | | ON FILE | | | | | | |
| TIMOTHY DONALDSON | | ON FILE | | | | | | |
| TIMOTHY DONOVAN | | ON FILE | | | | | | |
| TIMOTHY DORNING | | ON FILE | | | | | | |
| TIMOTHY DORR | | ON FILE | | | | | | |
| TIMOTHY DOTSON | | ON FILE | | | | | | |
| TIMOTHY DOUGHERTY | | ON FILE | | | | | | |
| TIMOTHY DOWD | | ON FILE | | | | | | |
| TIMOTHY DOWNING | | ON FILE | | | | | | |
| TIMOTHY DU | | ON FILE | | | | | | |
| TIMOTHY DUCKWORTH | | ON FILE | | | | | | |
| TIMOTHY DUGGAN | | ON FILE | | | | | | |
| TIMOTHY DUNLEAVY | | ON FILE | | | | | | |
| TIMOTHY DYKSTRA | | ON FILE | | | | | | |
| TIMOTHY E GENIS | | ON FILE | | | | | | |
| TIMOTHY EARL YATES | | ON FILE | | | | | | |
| TIMOTHY EBERTS | | ON FILE | | | | | | |
| TIMOTHY EDMONDSON | | ON FILE | | | | | | |
| TIMOTHY EDWARD BEDNAR | | ON FILE | | | | | | |
| TIMOTHY EDWARD GUNN | | ON FILE | | | | | | |
| TIMOTHY EIDEN | | ON FILE | | | | | | |
| TIMOTHY EIFERT | | ON FILE | | | | | | |
| TIMOTHY ELFELT | | ON FILE | | | | | | |
| TIMOTHY ENGLER | | ON FILE | | | | | | |
| TIMOTHY EPKES | | ON FILE | | | | | | |
| TIMOTHY EPPINGER | | ON FILE | | | | | | |
| TIMOTHY ESSERY | | ON FILE | | | | | | |
| TIMOTHY EVARD | | ON FILE | | | | | | |
| TIMOTHY FAAS | | ON FILE | | | | | | |
| TIMOTHY FAHRENHOLZ | | ON FILE | | | | | | |
| TIMOTHY FANT | | ON FILE | | | | | | |
| TIMOTHY FARNSWORTH | | ON FILE | | | | | | |
| TIMOTHY FAUCHEUX | | ON FILE | | | | | | |
| TIMOTHY FAULKS | | ON FILE | | | | | | |
| TIMOTHY FEDDES | | ON FILE | | | | | | |
| TIMOTHY FENIMORE | | ON FILE | | | | | | |
| TIMOTHY FENNELL | | ON FILE | | | | | | |
| TIMOTHY FICK | | ON FILE | | | | | | |
| TIMOTHY FICKENSCHER | | ON FILE | | | | | | |
| TIMOTHY FISCHER | | ON FILE | | | | | | |
| TIMOTHY FISH | | ON FILE | | | | | | |
| TIMOTHY FISHER | | ON FILE | | | | | | |
| TIMOTHY FLYNN | | ON FILE | | | | | | |
| TIMOTHY FOLSOM | | ON FILE | | | | | | |
| TIMOTHY FOLTA | | ON FILE | | | | | | |
| TIMOTHY FONTAINE | | ON FILE | | | | | | |
| TIMOTHY FORBES | | ON FILE | | | | | | |
| TIMOTHY FORD | | ON FILE | | | | | | |
| TIMOTHY FORGIONE | | ON FILE | | | | | | |
| TIMOTHY FORSYTH | | ON FILE | | | | | | |
| TIMOTHY FOURNET | | ON FILE | | | | | | |
| TIMOTHY FRANCISCO | | ON FILE | | | | | | |
| TIMOTHY FRANQUEZ | | ON FILE | | | | | | |
| TIMOTHY FRITZ | | ON FILE | | | | | | |
| TIMOTHY FULLER | | ON FILE | | | | | | |
| TIMOTHY FURRY | | ON FILE | | | | | | |
| TIMOTHY G CONROW | | ON FILE | | | | | | |
| TIMOTHY GAEWSKY | | ON FILE | | | | | | |
| TIMOTHY GAINEY | | ON FILE | | | | | | |
| TIMOTHY GALE | | ON FILE | | | | | | |
| TIMOTHY GALLAGHER | | ON FILE | | | | | | |
| TIMOTHY GALVEZ | | ON FILE | | | | | | |
| TIMOTHY GALVIN | | ON FILE | | | | | | |
| TIMOTHY GANN | | ON FILE | | | | | | |
| TIMOTHY GARCIA | | ON FILE | | | | | | |
| TIMOTHY GARNETT | | ON FILE | | | | | | |
| TIMOTHY GAVIN | | ON FILE | | | | | | |
| TIMOTHY GEARY | | ON FILE | | | | | | |
| TIMOTHY GEIGER | | ON FILE | | | | | | |
| TIMOTHY GEORGE WOLFGRAM | | ON FILE | | | | | | |
| TIMOTHY GERALD BATES | | ON FILE | | | | | | |
| TIMOTHY GERARD | | ON FILE | | | | | | |
| TIMOTHY GERRITY | | ON FILE | | | | | | |
| TIMOTHY GHIORSO | | ON FILE | | | | | | |
| TIMOTHY GIBSON | | ON FILE | | | | | | |
| TIMOTHY GILBERTO HOWARD-OLIVAS | | ON FILE | | | | | | |
| TIMOTHY GILES | | ON FILE | | | | | | |
| TIMOTHY GILLESPIE JR | | ON FILE | | | | | | |
| TIMOTHY GILLIS | | ON FILE | | | | | | |
| TIMOTHY GLUBASKAS | | ON FILE | | | | | | |
| TIMOTHY GOFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY GOLDEN | | ON FILE | | | | | | |
| TIMOTHY GOOD | | ON FILE | | | | | | |
| TIMOTHY GOODE | | ON FILE | | | | | | |
| TIMOTHY GOODWINE | | ON FILE | | | | | | |
| TIMOTHY GORMAN | | ON FILE | | | | | | |
| TIMOTHY GOULD | | ON FILE | | | | | | |
| TIMOTHY GRAHAM | | ON FILE | | | | | | |
| TIMOTHY GRAMMER | | ON FILE | | | | | | |
| TIMOTHY GRAY | | ON FILE | | | | | | |
| TIMOTHY GRIGGS | | ON FILE | | | | | | |
| TIMOTHY GRIGSBY | | ON FILE | | | | | | |
| TIMOTHY GROVES | | ON FILE | | | | | | |
| TIMOTHY GRUBHAM | | ON FILE | | | | | | |
| TIMOTHY GUNTER | | ON FILE | | | | | | |
| TIMOTHY GYENIS | | ON FILE | | | | | | |
| TIMOTHY HA | | ON FILE | | | | | | |
| TIMOTHY HADLEY | | ON FILE | | | | | | |
| TIMOTHY HAEHN | | ON FILE | | | | | | |
| TIMOTHY HAIGHT | | ON FILE | | | | | | |
| TIMOTHY HALL | | ON FILE | | | | | | |
| TIMOTHY HANNAN | | ON FILE | | | | | | |
| TIMOTHY HARA | | ON FILE | | | | | | |
| TIMOTHY HARGROVE | | ON FILE | | | | | | |
| TIMOTHY HARRIS | | ON FILE | | | | | | |
| TIMOTHY HASTY | | ON FILE | | | | | | |
| TIMOTHY HATZOPOULOS | | ON FILE | | | | | | |
| TIMOTHY HAVENS | | ON FILE | | | | | | |
| TIMOTHY HAWKINS-SHINE | | ON FILE | | | | | | |
| TIMOTHY HAYS | | ON FILE | | | | | | |
| TIMOTHY HAYWARD | | ON FILE | | | | | | |
| TIMOTHY HEAPS | | ON FILE | | | | | | |
| TIMOTHY HEATH | | ON FILE | | | | | | |
| TIMOTHY HELING | | ON FILE | | | | | | |
| TIMOTHY HIBBARD | | ON FILE | | | | | | |
| TIMOTHY HILBUN | | ON FILE | | | | | | |
| TIMOTHY HOANG | | ON FILE | | | | | | |
| TIMOTHY HOBBA | | ON FILE | | | | | | |
| TIMOTHY HOERNER | | ON FILE | | | | | | |
| TIMOTHY HOFMANN | | ON FILE | | | | | | |
| TIMOTHY HOLIFIELD | | ON FILE | | | | | | |
| TIMOTHY HOLL | | ON FILE | | | | | | |
| TIMOTHY HOLSWORTH | | ON FILE | | | | | | |
| TIMOTHY HOLTERMANN | | ON FILE | | | | | | |
| TIMOTHY HON | | ON FILE | | | | | | |
| TIMOTHY HORNBACK | | ON FILE | | | | | | |
| TIMOTHY HORNING | | ON FILE | | | | | | |
| TIMOTHY HORST | | ON FILE | | | | | | |
| TIMOTHY HOSKINS | | ON FILE | | | | | | |
| TIMOTHY HOUSE | | ON FILE | | | | | | |
| TIMOTHY HOWE | | ON FILE | | | | | | |
| TIMOTHY HREHA | | ON FILE | | | | | | |
| TIMOTHY HU | | ON FILE | | | | | | |
| TIMOTHY HUANG | | ON FILE | | | | | | |
| TIMOTHY HUFFMAN | | ON FILE | | | | | | |
| TIMOTHY HUGHES | | ON FILE | | | | | | |
| TIMOTHY HUNSBERGER | | ON FILE | | | | | | |
| TIMOTHY HURLEY | | ON FILE | | | | | | |
| TIMOTHY HUSS | | ON FILE | | | | | | |
| TIMOTHY IAN MARGONO | | ON FILE | | | | | | |
| TIMOTHY ISAAC NAJERA | | ON FILE | | | | | | |
| TIMOTHY J BRODERSEN | | ON FILE | | | | | | |
| TIMOTHY J PIMENTEL | | ON FILE | | | | | | |
| TIMOTHY J SHERRY | | ON FILE | | | | | | |
| TIMOTHY JABLONSKI | | ON FILE | | | | | | |
| TIMOTHY JALBERT | | ON FILE | | | | | | |
| TIMOTHY JAMES BRANDALL | | ON FILE | | | | | | |
| TIMOTHY JAMES HALLO | | ON FILE | | | | | | |
| TIMOTHY JAMES KOLB | | ON FILE | | | | | | |
| TIMOTHY JAMES MURPHY | | ON FILE | | | | | | |
| TIMOTHY JAMES RUNSTROM | | ON FILE | | | | | | |
| TIMOTHY JAMES SPICOLA | | ON FILE | | | | | | |
| TIMOTHY JAMES TODD | | ON FILE | | | | | | |
| TIMOTHY JANIGA | | ON FILE | | | | | | |
| TIMOTHY JASUWAN-DRURY | | ON FILE | | | | | | |
| TIMOTHY JENKINS | | ON FILE | | | | | | |
| TIMOTHY JENSEN | | ON FILE | | | | | | |
| TIMOTHY JM OUSNAMER | | ON FILE | | | | | | |
| TIMOTHY JOBSON | | ON FILE | | | | | | |
| TIMOTHY JOEL BARTLETT | | ON FILE | | | | | | |
| TIMOTHY JOHN CALLAHAN | | ON FILE | | | | | | |
| TIMOTHY JOHN FLYNN | | ON FILE | | | | | | |
| TIMOTHY JOHN HEILAND | | ON FILE | | | | | | |
| TIMOTHY JOHN HOPKINS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JOHN KOWALCZYK | | ON FILE | | | | | | |
| TIMOTHY JOHN LASSLO | | ON FILE | | | | | | |
| TIMOTHY JOHN LIECKFELT | | ON FILE | | | | | | |
| TIMOTHY JOHN ROSA | | ON FILE | | | | | | |
| TIMOTHY JOHN SHAW | | ON FILE | | | | | | |
| TIMOTHY JOHNSON | | ON FILE | | | | | | |
| TIMOTHY JONES III | | ON FILE | | | | | | |
| TIMOTHY JORGENSEN | | ON FILE | | | | | | |
| TIMOTHY JOSEPH DUBBS | | ON FILE | | | | | | |
| TIMOTHY JOSEPH LAUGHLIN | | ON FILE | | | | | | |
| TIMOTHY JOSEPH LLEWELLYN | | ON FILE | | | | | | |
| TIMOTHY JOSEPH PASKEN | | ON FILE | | | | | | |
| TIMOTHY JOSEPH SPENCER | | ON FILE | | | | | | |
| TIMOTHY JUANG | | ON FILE | | | | | | |
| TIMOTHY JUHNKE | | ON FILE | | | | | | |
| TIMOTHY JUN | | ON FILE | | | | | | |
| TIMOTHY JUNDANIAN | | ON FILE | | | | | | |
| TIMOTHY K BURNS | | ON FILE | | | | | | |
| TIMOTHY KACHNIC | | ON FILE | | | | | | |
| TIMOTHY KALENAK | | ON FILE | | | | | | |
| TIMOTHY KANARSKI | | ON FILE | | | | | | |
| TIMOTHY KANE | | ON FILE | | | | | | |
| TIMOTHY KEALII SORIANO CALDWELL | | ON FILE | | | | | | |
| TIMOTHY KEENAN | | ON FILE | | | | | | |
| TIMOTHY KEHN | | ON FILE | | | | | | |
| TIMOTHY KELLEY | | ON FILE | | | | | | |
| TIMOTHY KEMPF | | ON FILE | | | | | | |
| TIMOTHY KENDRICK | | ON FILE | | | | | | |
| TIMOTHY KENNETH DREGER | | ON FILE | | | | | | |
| TIMOTHY KIDD | | ON FILE | | | | | | |
| TIMOTHY KILCREASE | | ON FILE | | | | | | |
| TIMOTHY KIM | | ON FILE | | | | | | |
| TIMOTHY KIMOTO | | ON FILE | | | | | | |
| TIMOTHY KIMPLING | | ON FILE | | | | | | |
| TIMOTHY KINGSLEY | | ON FILE | | | | | | |
| TIMOTHY KMEN | | ON FILE | | | | | | |
| TIMOTHY KNEZIC | | ON FILE | | | | | | |
| TIMOTHY KNIGHT | | ON FILE | | | | | | |
| TIMOTHY KNUTSON | | ON FILE | | | | | | |
| TIMOTHY KOCHERHANS | | ON FILE | | | | | | |
| TIMOTHY KOEHLER | | ON FILE | | | | | | |
| TIMOTHY KOLACZKOWSKI | | ON FILE | | | | | | |
| TIMOTHY KOLTON | | ON FILE | | | | | | |
| TIMOTHY KONOPKA | | ON FILE | | | | | | |
| TIMOTHY KOPP | | ON FILE | | | | | | |
| TIMOTHY KOUBEK | | ON FILE | | | | | | |
| TIMOTHY KOWALSKI | | ON FILE | | | | | | |
| TIMOTHY KRAEMER | | ON FILE | | | | | | |
| TIMOTHY KRELLWITZ | | ON FILE | | | | | | |
| TIMOTHY KROEGER | | ON FILE | | | | | | |
| TIMOTHY KROLL | | ON FILE | | | | | | |
| TIMOTHY KUA | | ON FILE | | | | | | |
| TIMOTHY KUBIA | | ON FILE | | | | | | |
| TIMOTHY KUESPERT | | ON FILE | | | | | | |
| TIMOTHY KUHN | | ON FILE | | | | | | |
| TIMOTHY KUSTER | | ON FILE | | | | | | |
| TIMOTHY KWAN | | ON FILE | | | | | | |
| TIMOTHY L TRIPP | | ON FILE | | | | | | |
| TIMOTHY LADNER | | ON FILE | | | | | | |
| TIMOTHY LAKE | | ON FILE | | | | | | |
| TIMOTHY LAMBRECHT | | ON FILE | | | | | | |
| TIMOTHY LANAHAN | | ON FILE | | | | | | |
| TIMOTHY LANNING | | ON FILE | | | | | | |
| TIMOTHY LANSDKROENER | | ON FILE | | | | | | |
| TIMOTHY LAPSLEY | | ON FILE | | | | | | |
| TIMOTHY LARSON | | ON FILE | | | | | | |
| TIMOTHY LATRELL CARLTON | | ON FILE | | | | | | |
| TIMOTHY LAW | | ON FILE | | | | | | |
| TIMOTHY LAWDAN | | ON FILE | | | | | | |
| TIMOTHY LAWRENCE FRANCIES | | ON FILE | | | | | | |
| TIMOTHY LE NGUYEN | | ON FILE | | | | | | |
| TIMOTHY LEE BALLANTYNE | | ON FILE | | | | | | |
| TIMOTHY LEE DAVIS | | ON FILE | | | | | | |
| TIMOTHY LEE NELSON | | ON FILE | | | | | | |
| TIMOTHY LEFORT | | ON FILE | | | | | | |
| TIMOTHY LEIGH-WOOD | | ON FILE | | | | | | |
| TIMOTHY LEMONS | | ON FILE | | | | | | |
| TIMOTHY LEONARD | | ON FILE | | | | | | |
| TIMOTHY LEONARD SMALLS | | ON FILE | | | | | | |
| TIMOTHY LEVEILLE | | ON FILE | | | | | | |
| TIMOTHY LEWIS | | ON FILE | | | | | | |
| TIMOTHY LIN | | ON FILE | | | | | | |
| TIMOTHY LINDEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY LINDLEY | | ON FILE | | | | | | |
| TIMOTHY LISZKA | | ON FILE | | | | | | |
| TIMOTHY LITRUS | | ON FILE | | | | | | |
| TIMOTHY LIVIAN | | ON FILE | | | | | | |
| TIMOTHY LOEFFEL | | ON FILE | | | | | | |
| TIMOTHY LONTO | | ON FILE | | | | | | |
| TIMOTHY LOO | | ON FILE | | | | | | |
| TIMOTHY LOOPER | | ON FILE | | | | | | |
| TIMOTHY LUKACH | | ON FILE | | | | | | |
| TIMOTHY LUU | | ON FILE | | | | | | |
| TIMOTHY LYNN KIPPS | | ON FILE | | | | | | |
| TIMOTHY LYONS | | ON FILE | | | | | | |
| TIMOTHY M HENDERSON | | ON FILE | | | | | | |
| TIMOTHY M HUMES | | ON FILE | | | | | | |
| TIMOTHY M SCOTT | | ON FILE | | | | | | |
| TIMOTHY M SULLIVAN | | ON FILE | | | | | | |
| TIMOTHY MACHEN | | ON FILE | | | | | | |
| TIMOTHY MACKLIN MACKLIN | | ON FILE | | | | | | |
| TIMOTHY MACKSEY | | ON FILE | | | | | | |
| TIMOTHY MAGERLE | | ON FILE | | | | | | |
| TIMOTHY MAI | | ON FILE | | | | | | |
| TIMOTHY MALCOLM | | ON FILE | | | | | | |
| TIMOTHY MALEK | | ON FILE | | | | | | |
| TIMOTHY MANANSALA | | ON FILE | | | | | | |
| TIMOTHY MANSELL | | ON FILE | | | | | | |
| TIMOTHY MARCUM | | ON FILE | | | | | | |
| TIMOTHY MARCZEWSKI | | ON FILE | | | | | | |
| TIMOTHY MARKFELD | | ON FILE | | | | | | |
| TIMOTHY MARTIN | | ON FILE | | | | | | |
| TIMOTHY MARTIN SACCONE | | ON FILE | | | | | | |
| TIMOTHY MARTINEZ | | ON FILE | | | | | | |
| TIMOTHY MARTINKA | | ON FILE | | | | | | |
| TIMOTHY MASSEY | | ON FILE | | | | | | |
| TIMOTHY MASTOVICH | | ON FILE | | | | | | |
| TIMOTHY MATHERLY | | ON FILE | | | | | | |
| TIMOTHY MATHIOUDAKIS | | ON FILE | | | | | | |
| TIMOTHY MATHISON | | ON FILE | | | | | | |
| TIMOTHY MATTA | | ON FILE | | | | | | |
| TIMOTHY MATTHEW GUNTHER | | ON FILE | | | | | | |
| TIMOTHY MATUSZAK | | ON FILE | | | | | | |
| TIMOTHY MCCAFFREY | | ON FILE | | | | | | |
| TIMOTHY MCCRAY | | ON FILE | | | | | | |
| TIMOTHY MCDERMOTT | | ON FILE | | | | | | |
| TIMOTHY MCDILL | | ON FILE | | | | | | |
| TIMOTHY MCFALL | | ON FILE | | | | | | |
| TIMOTHY MCGEE | | ON FILE | | | | | | |
| TIMOTHY MCGLYNN | | ON FILE | | | | | | |
| TIMOTHY MCGUINN | | ON FILE | | | | | | |
| TIMOTHY MCMAHON | | ON FILE | | | | | | |
| TIMOTHY MCNAMEE | | ON FILE | | | | | | |
| TIMOTHY MCWILLIAMS | | ON FILE | | | | | | |
| TIMOTHY MEAD | | ON FILE | | | | | | |
| TIMOTHY MELVIN MCMURRAY | | ON FILE | | | | | | |
| TIMOTHY MENGER | | ON FILE | | | | | | |
| TIMOTHY MERCER | | ON FILE | | | | | | |
| TIMOTHY MERRILL | | ON FILE | | | | | | |
| TIMOTHY METCALF | | ON FILE | | | | | | |
| TIMOTHY MEYER | | ON FILE | | | | | | |
| TIMOTHY MICHAEL | | ON FILE | | | | | | |
| TIMOTHY MICHAEL CRADLE | | ON FILE | | | | | | |
| TIMOTHY MICHAEL PLONSKI | | ON FILE | | | | | | |
| TIMOTHY MICHAEL RILEY | | ON FILE | | | | | | |
| TIMOTHY MICHAEL TOTH | | ON FILE | | | | | | |
| TIMOTHY MICHAUD | | ON FILE | | | | | | |
| TIMOTHY MIDDLETON | | ON FILE | | | | | | |
| TIMOTHY MIHALKO | | ON FILE | | | | | | |
| TIMOTHY MILLER | | ON FILE | | | | | | |
| TIMOTHY MINA | | ON FILE | | | | | | |
| TIMOTHY MIODUSZEWSKI | | ON FILE | | | | | | |
| TIMOTHY MITCHELL | | ON FILE | | | | | | |
| TIMOTHY MOGCK | | ON FILE | | | | | | |
| TIMOTHY MOK | | ON FILE | | | | | | |
| TIMOTHY MOLTISANTI | | ON FILE | | | | | | |
| TIMOTHY MOOTZ | | ON FILE | | | | | | |
| TIMOTHY MORGAN | | ON FILE | | | | | | |
| TIMOTHY MORROW | | ON FILE | | | | | | |
| TIMOTHY MORSE | | ON FILE | | | | | | |
| TIMOTHY MOSS | | ON FILE | | | | | | |
| TIMOTHY MOYER | | ON FILE | | | | | | |
| TIMOTHY MUELLER | | ON FILE | | | | | | |
| TIMOTHY MUHLMEYER | | ON FILE | | | | | | |
| TIMOTHY MUI | | ON FILE | | | | | | |
| TIMOTHY MULBERRY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY MULLINS | | ON FILE | | | | | | |
| TIMOTHY MUNSELL | | ON FILE | | | | | | |
| TIMOTHY MURPHY | | ON FILE | | | | | | |
| TIMOTHY MUSCARO | | ON FILE | | | | | | |
| TIMOTHY MYERS | | ON FILE | | | | | | |
| TIMOTHY NATHAN | | ON FILE | | | | | | |
| TIMOTHY NAZAL | | ON FILE | | | | | | |
| TIMOTHY NEAL | | ON FILE | | | | | | |
| TIMOTHY NELSON | | ON FILE | | | | | | |
| TIMOTHY NERING | | ON FILE | | | | | | |
| TIMOTHY NEWTON | | ON FILE | | | | | | |
| TIMOTHY NGUYEN | | ON FILE | | | | | | |
| TIMOTHY NICKELS | | ON FILE | | | | | | |
| TIMOTHY NISI | | ON FILE | | | | | | |
| TIMOTHY NORTMAN | | ON FILE | | | | | | |
| TIMOTHY O'CONNOR | | ON FILE | | | | | | |
| TIMOTHY O'HARA | | ON FILE | | | | | | |
| TIMOTHY OBRIEN | | ON FILE | | | | | | |
| TIMOTHY ODELL | | ON FILE | | | | | | |
| TIMOTHY ODONNELL | | ON FILE | | | | | | |
| TIMOTHY OLSON | | ON FILE | | | | | | |
| TIMOTHY ORAVITZ | | ON FILE | | | | | | |
| TIMOTHY ORLANDI | | ON FILE | | | | | | |
| TIMOTHY ORLANDO | | ON FILE | | | | | | |
| TIMOTHY OROZCO | | ON FILE | | | | | | |
| TIMOTHY ORSAK | | ON FILE | | | | | | |
| TIMOTHY ORTIZ | | ON FILE | | | | | | |
| TIMOTHY OSBORNE | | ON FILE | | | | | | |
| TIMOTHY O'SHEA | | ON FILE | | | | | | |
| TIMOTHY OSTHUS | | ON FILE | | | | | | |
| TIMOTHY OXFORD | | ON FILE | | | | | | |
| TIMOTHY P ROCK | | ON FILE | | | | | | |
| TIMOTHY PAGE | | ON FILE | | | | | | |
| TIMOTHY PAK | | ON FILE | | | | | | |
| TIMOTHY PALLONI | | ON FILE | | | | | | |
| TIMOTHY PARK | | ON FILE | | | | | | |
| TIMOTHY PASION | | ON FILE | | | | | | |
| TIMOTHY PATRICK GRANTHAM | | ON FILE | | | | | | |
| TIMOTHY PATRICK JR HEALEY | | ON FILE | | | | | | |
| TIMOTHY PATTON | | ON FILE | | | | | | |
| TIMOTHY PAUL GABER | | ON FILE | | | | | | |
| TIMOTHY PAUL SARAZUA | | ON FILE | | | | | | |
| TIMOTHY PAUL SHIPPY | | ON FILE | | | | | | |
| TIMOTHY PECK | | ON FILE | | | | | | |
| TIMOTHY PEKOVIC | | ON FILE | | | | | | |
| TIMOTHY PETERSEN | | ON FILE | | | | | | |
| TIMOTHY PHILLIPS | | ON FILE | | | | | | |
| TIMOTHY PICCHIARINI | | ON FILE | | | | | | |
| TIMOTHY PIERCE | | ON FILE | | | | | | |
| TIMOTHY PIERSON | | ON FILE | | | | | | |
| TIMOTHY PLATT | | ON FILE | | | | | | |
| TIMOTHY PLUMRIDGE | | ON FILE | | | | | | |
| TIMOTHY POMBO | | ON FILE | | | | | | |
| TIMOTHY POTTEIGER | | ON FILE | | | | | | |
| TIMOTHY POWERS | | ON FILE | | | | | | |
| TIMOTHY PREZIOSI | | ON FILE | | | | | | |
| TIMOTHY PROFETA | | ON FILE | | | | | | |
| TIMOTHY PULEC | | ON FILE | | | | | | |
| TIMOTHY PUTNEY | | ON FILE | | | | | | |
| TIMOTHY QUAIN | | ON FILE | | | | | | |
| TIMOTHY QUIJANO | | ON FILE | | | | | | |
| TIMOTHY R BENITEZ | | ON FILE | | | | | | |
| TIMOTHY R EDWARDS | | ON FILE | | | | | | |
| TIMOTHY R ROMER | | ON FILE | | | | | | |
| TIMOTHY R THOMAS II | | ON FILE | | | | | | |
| TIMOTHY RAAP | | ON FILE | | | | | | |
| TIMOTHY RADFORD | | ON FILE | | | | | | |
| TIMOTHY RAPPOLD JR | | ON FILE | | | | | | |
| TIMOTHY RAY | | ON FILE | | | | | | |
| TIMOTHY RAY DICK | | ON FILE | | | | | | |
| TIMOTHY REED | | ON FILE | | | | | | |
| TIMOTHY RENDAK | | ON FILE | | | | | | |
| TIMOTHY RETTIG | | ON FILE | | | | | | |
| TIMOTHY REYNOLDS | | ON FILE | | | | | | |
| TIMOTHY RHODES | | ON FILE | | | | | | |
| TIMOTHY RICE | | ON FILE | | | | | | |
| TIMOTHY RILEY | | ON FILE | | | | | | |
| TIMOTHY ROBERT DEMORANVILLE | | ON FILE | | | | | | |
| TIMOTHY ROBERT EWING | | ON FILE | | | | | | |
| TIMOTHY ROBERT LAWLOR | | ON FILE | | | | | | |
| TIMOTHY ROBERT MACKIN | | ON FILE | | | | | | |
| TIMOTHY ROBERT MCHALE | | ON FILE | | | | | | |
| TIMOTHY ROBERT MINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ROBERTSON | | ON FILE | | | | | | |
| TIMOTHY RODGERS | | ON FILE | | | | | | |
| TIMOTHY ROGERS | | ON FILE | | | | | | |
| TIMOTHY ROMLEY | | ON FILE | | | | | | |
| TIMOTHY RONALD ZABAWA | | ON FILE | | | | | | |
| TIMOTHY ROSATI | | ON FILE | | | | | | |
| TIMOTHY ROSS | | ON FILE | | | | | | |
| TIMOTHY ROTH | | ON FILE | | | | | | |
| TIMOTHY ROUSH | | ON FILE | | | | | | |
| TIMOTHY ROWLAND | | ON FILE | | | | | | |
| TIMOTHY RUFF | | ON FILE | | | | | | |
| TIMOTHY RUHLAND | | ON FILE | | | | | | |
| TIMOTHY RUIZ | | ON FILE | | | | | | |
| TIMOTHY RUMMEL | | ON FILE | | | | | | |
| TIMOTHY RUNNALS | | ON FILE | | | | | | |
| TIMOTHY RUPERT | | ON FILE | | | | | | |
| TIMOTHY RUSHING | | ON FILE | | | | | | |
| TIMOTHY RUSSELL CRANE | | ON FILE | | | | | | |
| TIMOTHY RUSSELL ZETTERWALL | | ON FILE | | | | | | |
| TIMOTHY RUSTAND | | ON FILE | | | | | | |
| TIMOTHY RYAN MILLS | | ON FILE | | | | | | |
| TIMOTHY RYAN SEGAL | | ON FILE | | | | | | |
| TIMOTHY RYAN VONDER HAAR | | ON FILE | | | | | | |
| TIMOTHY S GRAHAM | | ON FILE | | | | | | |
| TIMOTHY SABLOTNY | | ON FILE | | | | | | |
| TIMOTHY SAHA | | ON FILE | | | | | | |
| TIMOTHY SAJDA | | ON FILE | | | | | | |
| TIMOTHY SALKOWSKI | | ON FILE | | | | | | |
| TIMOTHY SAMUEL HARRIS | | ON FILE | | | | | | |
| TIMOTHY SANDERS | | ON FILE | | | | | | |
| TIMOTHY SANDS | | ON FILE | | | | | | |
| TIMOTHY SCANLON | | ON FILE | | | | | | |
| TIMOTHY SCHAEFER | | ON FILE | | | | | | |
| TIMOTHY SCHILLING | | ON FILE | | | | | | |
| TIMOTHY SCHNEIDER | | ON FILE | | | | | | |
| TIMOTHY SCHUSTER | | ON FILE | | | | | | |
| TIMOTHY SCOGIN | | ON FILE | | | | | | |
| TIMOTHY SCOTT CASE | | ON FILE | | | | | | |
| TIMOTHY SCOTT KUHLMAN | | ON FILE | | | | | | |
| TIMOTHY SCULLY | | ON FILE | | | | | | |
| TIMOTHY SEAN SAKAI | | ON FILE | | | | | | |
| TIMOTHY SEEMAN | | ON FILE | | | | | | |
| TIMOTHY SHANAHAN | | ON FILE | | | | | | |
| TIMOTHY SHANNON YOUNG | | ON FILE | | | | | | |
| TIMOTHY SHARP | | ON FILE | | | | | | |
| TIMOTHY SHEDD | | ON FILE | | | | | | |
| TIMOTHY SHELL | | ON FILE | | | | | | |
| TIMOTHY SHERTZER | | ON FILE | | | | | | |
| TIMOTHY SHIELDS | | ON FILE | | | | | | |
| TIMOTHY SHRECK | | ON FILE | | | | | | |
| TIMOTHY SHULL | | ON FILE | | | | | | |
| TIMOTHY SIEBERHAGEN | | ON FILE | | | | | | |
| TIMOTHY SILKROSKI | | ON FILE | | | | | | |
| TIMOTHY SIMMONS | | ON FILE | | | | | | |
| TIMOTHY SIMMS | | ON FILE | | | | | | |
| TIMOTHY SIMONICH | | ON FILE | | | | | | |
| TIMOTHY SKIBA | | ON FILE | | | | | | |
| TIMOTHY SMIGELSKI | | ON FILE | | | | | | |
| TIMOTHY SOTO | | ON FILE | | | | | | |
| TIMOTHY SOUR | | ON FILE | | | | | | |
| TIMOTHY SPEER | | ON FILE | | | | | | |
| TIMOTHY SPIEKER | | ON FILE | | | | | | |
| TIMOTHY STAHL | | ON FILE | | | | | | |
| TIMOTHY STANSELL | | ON FILE | | | | | | |
| TIMOTHY STAUFFER | | ON FILE | | | | | | |
| TIMOTHY STEGEMANN | | ON FILE | | | | | | |
| TIMOTHY STEIMEL | | ON FILE | | | | | | |
| TIMOTHY STEVEN JARVIS | | ON FILE | | | | | | |
| TIMOTHY STEVEN LEVANDOWSKI | | ON FILE | | | | | | |
| TIMOTHY STEVEN SHAW | | ON FILE | | | | | | |
| TIMOTHY STIRES | | ON FILE | | | | | | |
| TIMOTHY STONE | | ON FILE | | | | | | |
| TIMOTHY STOTTLE | | ON FILE | | | | | | |
| TIMOTHY STOUB | | ON FILE | | | | | | |
| TIMOTHY STRAND | | ON FILE | | | | | | |
| TIMOTHY STUART | | ON FILE | | | | | | |
| TIMOTHY STUBBS | | ON FILE | | | | | | |
| TIMOTHY SUAREZ | | ON FILE | | | | | | |
| TIMOTHY SULMONE | | ON FILE | | | | | | |
| TIMOTHY SUPIK | | ON FILE | | | | | | |
| TIMOTHY SUTHERLAND | | ON FILE | | | | | | |
| TIMOTHY SZULC | | ON FILE | | | | | | |
| TIMOTHY TAMARLAKOV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY TARSHIS | | ON FILE | | | | | | |
| TIMOTHY TAU HSIEH | | ON FILE | | | | | | |
| TIMOTHY TEREZAKIS | | ON FILE | | | | | | |
| TIMOTHY THOMAS | | ON FILE | | | | | | |
| TIMOTHY TIU | | ON FILE | | | | | | |
| TIMOTHY TODD | | ON FILE | | | | | | |
| TIMOTHY TOPE OWOLABI | | ON FILE | | | | | | |
| TIMOTHY TOTH | | ON FILE | | | | | | |
| TIMOTHY TOWNSEND | | ON FILE | | | | | | |
| TIMOTHY TRAYWICK | | ON FILE | | | | | | |
| TIMOTHY TREFFINGER | | ON FILE | | | | | | |
| TIMOTHY TRIPLETT | | ON FILE | | | | | | |
| TIMOTHY TROTTER | | ON FILE | | | | | | |
| TIMOTHY TRUSHAW JR | | ON FILE | | | | | | |
| TIMOTHY TSAI | | ON FILE | | | | | | |
| TIMOTHY TSE | | ON FILE | | | | | | |
| TIMOTHY TSENG | | ON FILE | | | | | | |
| TIMOTHY TURNER | | ON FILE | | | | | | |
| TIMOTHY TYNER | | ON FILE | | | | | | |
| TIMOTHY UMENHOFER | | ON FILE | | | | | | |
| TIMOTHY UMSTEAD | | ON FILE | | | | | | |
| TIMOTHY URBAN | | ON FILE | | | | | | |
| TIMOTHY VAN HARMELEN | | ON FILE | | | | | | |
| TIMOTHY VANDEVENTER | | ON FILE | | | | | | |
| TIMOTHY VENNE | | ON FILE | | | | | | |
| TIMOTHY VERY | | ON FILE | | | | | | |
| TIMOTHY VU | | ON FILE | | | | | | |
| TIMOTHY WAITE | | ON FILE | | | | | | |
| TIMOTHY WALLER | | ON FILE | | | | | | |
| TIMOTHY WASSER | | ON FILE | | | | | | |
| TIMOTHY WAYNE MARCH | | ON FILE | | | | | | |
| TIMOTHY WAYNE NOTTINGHAM | | ON FILE | | | | | | |
| TIMOTHY WEBBER | | ON FILE | | | | | | |
| TIMOTHY WEBSTER | | ON FILE | | | | | | |
| TIMOTHY WEIDEL | | ON FILE | | | | | | |
| TIMOTHY WEILERT | | ON FILE | | | | | | |
| TIMOTHY WEIMER | | ON FILE | | | | | | |
| TIMOTHY WEISENSEL | | ON FILE | | | | | | |
| TIMOTHY WELCH-MUHAMMAD | | ON FILE | | | | | | |
| TIMOTHY WEST | | ON FILE | | | | | | |
| TIMOTHY WHEELER | | ON FILE | | | | | | |
| TIMOTHY WHITE | | ON FILE | | | | | | |
| TIMOTHY WHITE CUNNINGHAM | | ON FILE | | | | | | |
| TIMOTHY WHITLOCK | | ON FILE | | | | | | |
| TIMOTHY WICKER | | ON FILE | | | | | | |
| TIMOTHY WIHER | | ON FILE | | | | | | |
| TIMOTHY WILD | | ON FILE | | | | | | |
| TIMOTHY WILKIN | | ON FILE | | | | | | |
| TIMOTHY WILLIAM KANE | | ON FILE | | | | | | |
| TIMOTHY WILLIAMS II | | ON FILE | | | | | | |
| TIMOTHY WINCHESTER KNIGHT | | ON FILE | | | | | | |
| TIMOTHY WISEMAN | | ON FILE | | | | | | |
| TIMOTHY WITT | | ON FILE | | | | | | |
| TIMOTHY WOJCIK | | ON FILE | | | | | | |
| TIMOTHY WOLF | | ON FILE | | | | | | |
| TIMOTHY WOODRING | | ON FILE | | | | | | |
| TIMOTHY YANG | | ON FILE | | | | | | |
| TIMOTHY YAO | | ON FILE | | | | | | |
| TIMOTHY YE | | ON FILE | | | | | | |
| TIMOTHY YICHENG SU | | ON FILE | | | | | | |
| TIMOTHY YORBA | | ON FILE | | | | | | |
| TIMOTHY YOUNG | | ON FILE | | | | | | |
| TIMOTHY YU | | ON FILE | | | | | | |
| TIMOTHY YUBA | | ON FILE | | | | | | |
| TIMOTHY ZANONI | | ON FILE | | | | | | |
| TIMOTHY ZAVARELLA | | ON FILE | | | | | | |
| TIMOTHY ZBEL | | ON FILE | | | | | | |
| TIMOTHY ZEHNER | | ON FILE | | | | | | |
| TIMOTHY ZENNER | | ON FILE | | | | | | |
| TIMOTHY ZLATICH | | ON FILE | | | | | | |
| TIMOTHYJAMES SMITH | | ON FILE | | | | | | |
| TIMOUNE CHABI | | ON FILE | | | | | | |
| TIMOUR TARIVERDIEV | | ON FILE | | | | | | |
| TIMUR DAVIS | | ON FILE | | | | | | |
| TIMUR DINCER | | ON FILE | | | | | | |
| TIMUR JAVID | | ON FILE | | | | | | |
| TIMUR KUZIBAEV | | ON FILE | | | | | | |
| TIMUR SHAMURADOV | | ON FILE | | | | | | |
| TIMUR YAKHIN | | ON FILE | | | | | | |
| TIN BANH | | ON FILE | | | | | | |
| TIN CHEUNG | | ON FILE | | | | | | |
| TIN HO | | ON FILE | | | | | | |
| TIN LE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIN NGUYEN | | ON FILE | | | | | | |
| TIN PHAN | | ON FILE | | | | | | |
| TIN TRONG NGUYEN | | ON FILE | | | | | | |
| TIN TSE | | ON FILE | | | | | | |
| TIN VUONG | | ON FILE | | | | | | |
| TINA ANDERSON | | ON FILE | | | | | | |
| TINA BALCH | | ON FILE | | | | | | |
| TINA BEAUCHAIN | | ON FILE | | | | | | |
| TINA CONNAN | | ON FILE | | | | | | |
| TINA COTTON | | ON FILE | | | | | | |
| TINA DAVID | | ON FILE | | | | | | |
| TINA DELANCEY | | ON FILE | | | | | | |
| TINA DOMINGUEZ | | ON FILE | | | | | | |
| TINA E NEUSER | | ON FILE | | | | | | |
| TINA EDWARDS | | ON FILE | | | | | | |
| TINA FAIRCLOTH | | ON FILE | | | | | | |
| TINA GLATZ | | ON FILE | | | | | | |
| TINA GRAHAM | | ON FILE | | | | | | |
| TINA GUIOMAR | | ON FILE | | | | | | |
| TINA HAN | | ON FILE | | | | | | |
| TINA HILDEBRANDT | | ON FILE | | | | | | |
| TINA HOLT | | ON FILE | | | | | | |
| TINA HUSMAN | | ON FILE | | | | | | |
| TINA INGENTHRON | | ON FILE | | | | | | |
| TINA JACKSON | | ON FILE | | | | | | |
| TINA KIM | | ON FILE | | | | | | |
| TINA LAM | | ON FILE | | | | | | |
| TINA LEE | | ON FILE | | | | | | |
| TINA LITTLE | | ON FILE | | | | | | |
| TINA LOOCK | | ON FILE | | | | | | |
| TINA MACKENZIE | | ON FILE | | | | | | |
| TINA MACLEOD | | ON FILE | | | | | | |
| TINA MARIE BROWN | | ON FILE | | | | | | |
| TINA MARIE ROWLANDS | | ON FILE | | | | | | |
| TINA MARIOL | | ON FILE | | | | | | |
| TINA MEMSIC | | ON FILE | | | | | | |
| TINA MOTHERWELL | | ON FILE | | | | | | |
| TINA MUNRO | | ON FILE | | | | | | |
| TINA MUSICO | | ON FILE | | | | | | |
| TINA NAILOR | | ON FILE | | | | | | |
| TINA NGUYEN | | ON FILE | | | | | | |
| TINA NICHOLS | | ON FILE | | | | | | |
| TINA NIEVES | | ON FILE | | | | | | |
| TINA NORRIS | | ON FILE | | | | | | |
| TINA PARK | | ON FILE | | | | | | |
| TINA PINAL | | ON FILE | | | | | | |
| TINA ROBERSON | | ON FILE | | | | | | |
| TINA SADEGHI | | ON FILE | | | | | | |
| TINA SCOZZARO | | ON FILE | | | | | | |
| TINA SILER | | ON FILE | | | | | | |
| TINA TAYLOR | | ON FILE | | | | | | |
| TINA THANH DORRINGTON | | ON FILE | | | | | | |
| TINA URGO | | ON FILE | | | | | | |
| TINA VAUGHN | | ON FILE | | | | | | |
| TINA VUONG | | ON FILE | | | | | | |
| TINA WALL DYCK | | ON FILE | | | | | | |
| TINA WILMER | | ON FILE | | | | | | |
| TINA WONG RN BSN | | ON FILE | | | | | | |
| TINA XIONG | | ON FILE | | | | | | |
| TINALE BRADLEY | | ON FILE | | | | | | |
| TINBITE MAMO | | ON FILE | | | | | | |
| TINESHA TAYLOR | | ON FILE | | | | | | |
| TING HUANG | | ON FILE | | | | | | |
| TING JUNG CHANG | | ON FILE | | | | | | |
| TING LIK TO | | ON FILE | | | | | | |
| TING PAN | | ON FILE | | | | | | |
| TING TING GUAN | | ON FILE | | | | | | |
| TING WAI LEE | | ON FILE | | | | | | |
| TING WEN CHAO | | ON FILE | | | | | | |
| TING-AN CHOU | | ON FILE | | | | | | |
| TINGDONG TANG | | ON FILE | | | | | | |
| TINGTING HSU | | ON FILE | | | | | | |
| TINH DINH | | ON FILE | | | | | | |
| TININA JEMISON | | ON FILE | | | | | | |
| TINLEY MATSOFF | | ON FILE | | | | | | |
| TINO CIANCAGLINI | | ON FILE | | | | | | |
| TINO GA CHEUNG | | ON FILE | | | | | | |
| TINO GOMEZ | | ON FILE | | | | | | |
| TINO MORENZ | | ON FILE | | | | | | |
| TINSAE TESSEMA EJIGU | | ON FILE | | | | | | |
| TINYSOUTHTEXAN | | ON FILE | | | | | | |
| TIONTE BOGGAN | | ON FILE | | | | | | |
| TIP BOUNYASANE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIRANA LAWS | | ON FILE | | | | | | |
| TIRRELL HARRIS | | ON FILE | | | | | | |
| TIRRIQUE PRAWL | | ON FILE | | | | | | |
| TIRSO PEREZ | | ON FILE | | | | | | |
| TIRTHA MITRA | | ON FILE | | | | | | |
| TIRTHA THAPA | | ON FILE | | | | | | |
| TIRUMALASETTY VIJAY | | ON FILE | | | | | | |
| TIRUPATI VIDAP | | ON FILE | | | | | | |
| TISHA CASTILLO | | ON FILE | | | | | | |
| TISHA FERBER | | ON FILE | | | | | | |
| TISHA FOSTER | | ON FILE | | | | | | |
| TISHA KHUNTHANA | | ON FILE | | | | | | |
| TISHA LOFTON | | ON FILE | | | | | | |
| TISHA SIMMONS | | ON FILE | | | | | | |
| TISHA SULLIVAN | | ON FILE | | | | | | |
| TITAN KULISICH | | ON FILE | | | | | | |
| TITO HERNANDEZ | | ON FILE | | | | | | |
| TITO JEMMOTT | | ON FILE | | | | | | |
| TITO JOSEPH | | ON FILE | | | | | | |
| TITU AROKIARAJ | | ON FILE | | | | | | |
| TITUS BARTOS | | ON FILE | | | | | | |
| TITUS BUTCHER | | ON FILE | | | | | | |
| TITUS CATO | | ON FILE | | | | | | |
| TITUS CHRISTIAN BROWN | | ON FILE | | | | | | |
| TITUS CLARK | | ON FILE | | | | | | |
| TITUS CONLEY | | ON FILE | | | | | | |
| TITUS ECHENINI OPARAOCHA | | ON FILE | | | | | | |
| TITUS GANDY | | ON FILE | | | | | | |
| TITUS HTANG | | ON FILE | | | | | | |
| TITUS JOHN | | ON FILE | | | | | | |
| TITUS MILLER | | ON FILE | | | | | | |
| TITUS OSBORNE | | ON FILE | | | | | | |
| TITUS SCOTT | | ON FILE | | | | | | |
| TITUS SOMMERS | | ON FILE | | | | | | |
| TITUS STORY | | ON FILE | | | | | | |
| TITUS THORN | | ON FILE | | | | | | |
| TITUS UOMOTO | | ON FILE | | | | | | |
| TITUS WONGHUNG LIU | | ON FILE | | | | | | |
| TITUS YAO | | ON FILE | | | | | | |
| TIWANNA WALLACE-AGBENYEGAH | | ON FILE | | | | | | |
| TIYADA KANONGDATECHAT | | ON FILE | | | | | | |
| TIZIANO SALTARELLI | | ON FILE | | | | | | |
| TJ ALLEN | | ON FILE | | | | | | |
| TJ DAKERMANJI | | ON FILE | | | | | | |
| TJ DUNHAM | | ON FILE | | | | | | |
| TJ FITZSIMMONS | | ON FILE | | | | | | |
| TJ FLEMING | | ON FILE | | | | | | |
| TJ HAMMERLE | | ON FILE | | | | | | |
| TJ HUNTER | | ON FILE | | | | | | |
| TJ LEW | | ON FILE | | | | | | |
| TJ MALOTT | | ON FILE | | | | | | |
| TJ NEWBERRY | | ON FILE | | | | | | |
| TJ PARK | | ON FILE | | | | | | |
| TJ PAYNE | | ON FILE | | | | | | |
| TJ PULIZ | | ON FILE | | | | | | |
| TJ ROBERTS | | ON FILE | | | | | | |
| TJ ROSAS | | ON FILE | | | | | | |
| TJEN LAN LIM | | ON FILE | | | | | | |
| TJYMAS BLACKMORE | | ON FILE | | | | | | |
| TKYE BRADLEY-WRIGHT | | ON FILE | | | | | | |
| TL DUTY | | ON FILE | | | | | | |
| TO CRYPTOSAVAGE | | ON FILE | | | | | | |
| TO TONI DICARLO | | ON FILE | | | | | | |
| TOAI-NGUYEN NGUYEN | | ON FILE | | | | | | |
| TOAN ANH DOAN | | ON FILE | | | | | | |
| TOAN DO | | ON FILE | | | | | | |
| TOAN HUYNH | | ON FILE | | | | | | |
| TOAN NGUYEN | | ON FILE | | | | | | |
| TOAN PHAM | | ON FILE | | | | | | |
| TOBARIUS BURRAGE | | ON FILE | | | | | | |
| TOBBY WHEELER | | ON FILE | | | | | | |
| TOBI ADEOYE | | ON FILE | | | | | | |
| TOBI ADEROUNMU | | ON FILE | | | | | | |
| TOBI AWOPETU | | ON FILE | | | | | | |
| TOBI KANYER | | ON FILE | | | | | | |
| TOBI KOREDE | | ON FILE | | | | | | |
| TOBI PLUMPTER | | ON FILE | | | | | | |
| TOBIAS BADINO | | ON FILE | | | | | | |
| TOBIAS BOND | | ON FILE | | | | | | |
| TOBIAS BROOKS | | ON FILE | | | | | | |
| TOBIAS DOUGLAS BARKER | | ON FILE | | | | | | |
| TOBIAS FALZONE | | ON FILE | | | | | | |
| TOBIAS GAUCIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOBIAS GERKEN | | ON FILE | | | | | | |
| TOBIAS GONZALEZ LEITER | | ON FILE | | | | | | |
| TOBIAS HENRY | | ON FILE | | | | | | |
| TOBIAS KAPLAN | | ON FILE | | | | | | |
| TOBIAS MELE | | ON FILE | | | | | | |
| TOBIAS NORBY | | ON FILE | | | | | | |
| TOBIAS NOYES | | ON FILE | | | | | | |
| TOBIAS PANCIONE | | ON FILE | | | | | | |
| TOBIAS ROEDER | | ON FILE | | | | | | |
| TOBIAS SIMACEK | | ON FILE | | | | | | |
| TOBIAS THOMPSON | | ON FILE | | | | | | |
| TOBIN MILLER | | ON FILE | | | | | | |
| TOBY ALGYA | | ON FILE | | | | | | |
| TOBY BRAUN | | ON FILE | | | | | | |
| TOBY CASTNER | | ON FILE | | | | | | |
| TOBY DEUEL | | ON FILE | | | | | | |
| TOBY DO | | ON FILE | | | | | | |
| TOBY EDISON | | ON FILE | | | | | | |
| TOBY FRENSDORF | | ON FILE | | | | | | |
| TOBY GARDNER | | ON FILE | | | | | | |
| TOBY HAMPTON | | ON FILE | | | | | | |
| TOBY HESSELLUND | | ON FILE | | | | | | |
| TOBY HOFFMAN | | ON FILE | | | | | | |
| TOBY JOHNSON | | ON FILE | | | | | | |
| TOBY JOHNSTON | | ON FILE | | | | | | |
| TOBY JONES | | ON FILE | | | | | | |
| TOBY KORENSKY | | ON FILE | | | | | | |
| TOBY LAWRENCE | | ON FILE | | | | | | |
| TOBY LAWRNCE | | ON FILE | | | | | | |
| TOBY LE | | ON FILE | | | | | | |
| TOBY LEE | | ON FILE | | | | | | |
| TOBY MEEK | | ON FILE | | | | | | |
| TOBY MOONE | | ON FILE | | | | | | |
| TOBY RABINOWICZ | | ON FILE | | | | | | |
| TOBY RAND | | ON FILE | | | | | | |
| TOBY ROBERT SEGER | | ON FILE | | | | | | |
| TOBY SCHNEIDER | | ON FILE | | | | | | |
| TOBY THOMPSON | | ON FILE | | | | | | |
| TOBY TIBBITTS | | ON FILE | | | | | | |
| TOBY WACHTER | | ON FILE | | | | | | |
| TOBY WHITE | | ON FILE | | | | | | |
| TOBY ZALESKI | | ON FILE | | | | | | |
| TOCCARA MITCHELL | | ON FILE | | | | | | |
| TOCHUKWU OBIOMA CHIKWENDU | | ON FILE | | | | | | |
| TOD ANDREW COURTNEY | | ON FILE | | | | | | |
| TOD KLINE | | ON FILE | | | | | | |
| TOD MINER | | ON FILE | | | | | | |
| TOD PLANERT | | ON FILE | | | | | | |
| TOD ROBERT KUNTZELMAN | | ON FILE | | | | | | |
| TODD ABELL | | ON FILE | | | | | | |
| TODD ABRAHAM | | ON FILE | | | | | | |
| TODD ALEXANDER | | ON FILE | | | | | | |
| TODD ALEXANDER H WOOD | | ON FILE | | | | | | |
| TODD ALEXIS | | ON FILE | | | | | | |
| TODD ALLAN EDWARDS | | ON FILE | | | | | | |
| TODD ALLAN PUNCH | | ON FILE | | | | | | |
| TODD ANDERSON | | ON FILE | | | | | | |
| TODD ANDREW DOWNEY | | ON FILE | | | | | | |
| TODD ANDREW LADAGE | | ON FILE | | | | | | |
| TODD ANDREWS | | ON FILE | | | | | | |
| TODD ANTHONY BLANDINO | | ON FILE | | | | | | |
| TODD ARNETTE | | ON FILE | | | | | | |
| TODD AUSTIN TIBBETTS | | ON FILE | | | | | | |
| TODD BALDWIN | | ON FILE | | | | | | |
| TODD BARRERA | | ON FILE | | | | | | |
| TODD BARRETT KIMMEL | | ON FILE | | | | | | |
| TODD BARTON | | ON FILE | | | | | | |
| TODD BEABOUT | | ON FILE | | | | | | |
| TODD BEGALKE | | ON FILE | | | | | | |
| TODD BENNINGS | | ON FILE | | | | | | |
| TODD BENRUD | | ON FILE | | | | | | |
| TODD BENWARE | | ON FILE | | | | | | |
| TODD BERG | | ON FILE | | | | | | |
| TODD BERT | | ON FILE | | | | | | |
| TODD BOHLING | | ON FILE | | | | | | |
| TODD BOLLING | | ON FILE | | | | | | |
| TODD BOLT | | ON FILE | | | | | | |
| TODD BOONE | | ON FILE | | | | | | |
| TODD BOWMAN | | ON FILE | | | | | | |
| TODD BOWMAN DIGGAN | | ON FILE | | | | | | |
| TODD BREZIN | | ON FILE | | | | | | |
| TODD BRUSCHWEIN | | ON FILE | | | | | | |
| TODD BRUUN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD BUCHMAN | | ON FILE | | | | | | |
| TODD BURTON | | ON FILE | | | | | | |
| TODD BYRNE | | ON FILE | | | | | | |
| TODD CAMERON JUSTICE | | ON FILE | | | | | | |
| TODD CAMERON MALONEY | | ON FILE | | | | | | |
| TODD CAMPBELL | | ON FILE | | | | | | |
| TODD CANFIELD | | ON FILE | | | | | | |
| TODD CARLILE | | ON FILE | | | | | | |
| TODD CARTER | | ON FILE | | | | | | |
| TODD CATRON | | ON FILE | | | | | | |
| TODD CHANNICK | | ON FILE | | | | | | |
| TODD CHRISMAN | | ON FILE | | | | | | |
| TODD CHRISTOPHER COWLES | | ON FILE | | | | | | |
| TODD CHUPICK | | ON FILE | | | | | | |
| TODD CLARK | | ON FILE | | | | | | |
| TODD COLEMAN | | ON FILE | | | | | | |
| TODD COMMYN | | ON FILE | | | | | | |
| TODD CONKLIN | | ON FILE | | | | | | |
| TODD COSHOW | | ON FILE | | | | | | |
| TODD CRAMER | | ON FILE | | | | | | |
| TODD CRANE | | ON FILE | | | | | | |
| TODD CREDEUR | | ON FILE | | | | | | |
| TODD CREEL | | ON FILE | | | | | | |
| TODD CROCHET | | ON FILE | | | | | | |
| TODD CUMMING | | ON FILE | | | | | | |
| TODD CUNNINGHAM | | ON FILE | | | | | | |
| TODD DANIELS | | ON FILE | | | | | | |
| TODD DANKMYER | | ON FILE | | | | | | |
| TODD DAVID FORD | | ON FILE | | | | | | |
| TODD DAVIS | | ON FILE | | | | | | |
| TODD DEITCH | | ON FILE | | | | | | |
| TODD DOUGLAS NAKAMOTO | | ON FILE | | | | | | |
| TODD DOUGLAS SMITH | | ON FILE | | | | | | |
| TODD DRUCKREY | | ON FILE | | | | | | |
| TODD DUCKETT | | ON FILE | | | | | | |
| TODD DUGO | | ON FILE | | | | | | |
| TODD DWELLE | | ON FILE | | | | | | |
| TODD EARL HIGGINS | | ON FILE | | | | | | |
| TODD EDGELL | | ON FILE | | | | | | |
| TODD EDMANDS | | ON FILE | | | | | | |
| TODD EDWARD SEPP | | ON FILE | | | | | | |
| TODD ELMORE | | ON FILE | | | | | | |
| TODD EMAUS | | ON FILE | | | | | | |
| TODD ENGER | | ON FILE | | | | | | |
| TODD ERIC SUMROW | | ON FILE | | | | | | |
| TODD ERICKSON | | ON FILE | | | | | | |
| TODD EVELYN | | ON FILE | | | | | | |
| TODD FEHRENBACHER | | ON FILE | | | | | | |
| TODD FELDMAN | | ON FILE | | | | | | |
| TODD FERGUSON | | ON FILE | | | | | | |
| TODD FIEKEN | | ON FILE | | | | | | |
| TODD FISK | | ON FILE | | | | | | |
| TODD FLOYD | | ON FILE | | | | | | |
| TODD FREDERICK KULAKOWSKI | | ON FILE | | | | | | |
| TODD FREEMAN | | ON FILE | | | | | | |
| TODD FRIEDMAN | | ON FILE | | | | | | |
| TODD FULCHER | | ON FILE | | | | | | |
| TODD GALE | | ON FILE | | | | | | |
| TODD GEE | | ON FILE | | | | | | |
| TODD GEOFFREY ANDERSON | | ON FILE | | | | | | |
| TODD GERLACH | | ON FILE | | | | | | |
| TODD GESLER | | ON FILE | | | | | | |
| TODD GILLIBRAND | | ON FILE | | | | | | |
| TODD GILLIS | | ON FILE | | | | | | |
| TODD GLASS | | ON FILE | | | | | | |
| TODD GORDON | | ON FILE | | | | | | |
| TODD GRALNIK | | ON FILE | | | | | | |
| TODD GREGORY BECKMANN | | ON FILE | | | | | | |
| TODD GREGORY SPECK | | ON FILE | | | | | | |
| TODD GRIMMER | | ON FILE | | | | | | |
| TODD GROSS | | ON FILE | | | | | | |
| TODD GROVE | | ON FILE | | | | | | |
| TODD GRUNWALD | | ON FILE | | | | | | |
| TODD GYORY | | ON FILE | | | | | | |
| TODD H TESSMER | | ON FILE | | | | | | |
| TODD HALL | | ON FILE | | | | | | |
| TODD HANDEL | | ON FILE | | | | | | |
| TODD HARMON | | ON FILE | | | | | | |
| TODD HARRINGTON | | ON FILE | | | | | | |
| TODD HARRIS | | ON FILE | | | | | | |
| TODD HECKMAN | | ON FILE | | | | | | |
| TODD HEIBERG | | ON FILE | | | | | | |
| TODD HEIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD HENNINGTON | | ON FILE | | | | | | |
| TODD HEPLER | | ON FILE | | | | | | |
| TODD HILL | | ON FILE | | | | | | |
| TODD HOFFMAN | | ON FILE | | | | | | |
| TODD HOLLINS | | ON FILE | | | | | | |
| TODD HOMAN-JONES | | ON FILE | | | | | | |
| TODD HONEYMAN | | ON FILE | | | | | | |
| TODD HOOD | | ON FILE | | | | | | |
| TODD HORWATH | | ON FILE | | | | | | |
| TODD HRICKO | | ON FILE | | | | | | |
| TODD HUBBARD | | ON FILE | | | | | | |
| TODD HUGHES | | ON FILE | | | | | | |
| TODD HUMPHRIES | | ON FILE | | | | | | |
| TODD HUNT | | ON FILE | | | | | | |
| TODD J REESE | | ON FILE | | | | | | |
| TODD J WEBER | | ON FILE | | | | | | |
| TODD JACKSON | | ON FILE | | | | | | |
| TODD JACOBS | | ON FILE | | | | | | |
| TODD JAMES ECKELBERRY | | ON FILE | | | | | | |
| TODD JAMES RUSSEL STEWART | | ON FILE | | | | | | |
| TODD JAMISON | | ON FILE | | | | | | |
| TODD JARRETT | | ON FILE | | | | | | |
| TODD JARVIS | | ON FILE | | | | | | |
| TODD JASON GOLDFARB | | ON FILE | | | | | | |
| TODD JEFFERSON BOLLINGER | | ON FILE | | | | | | |
| TODD JEFFREY COLLINS | | ON FILE | | | | | | |
| TODD JEREMY HILLS | | ON FILE | | | | | | |
| TODD JONES | | ON FILE | | | | | | |
| TODD JOSEPH TURK | | ON FILE | | | | | | |
| TODD JUSTIN LEE CHARLES | | ON FILE | | | | | | |
| TODD KALCIK | | ON FILE | | | | | | |
| TODD KASPER | | ON FILE | | | | | | |
| TODD KAUL | | ON FILE | | | | | | |
| TODD KEIKOAN | | ON FILE | | | | | | |
| TODD KELLY | | ON FILE | | | | | | |
| TODD KEMERY | | ON FILE | | | | | | |
| TODD KING | | ON FILE | | | | | | |
| TODD KIRKLAND | | ON FILE | | | | | | |
| TODD KISTLER | | ON FILE | | | | | | |
| TODD KLINGER | | ON FILE | | | | | | |
| TODD KOHLER | | ON FILE | | | | | | |
| TODD KREBS | | ON FILE | | | | | | |
| TODD KUHLMAN | | ON FILE | | | | | | |
| TODD LANDIN | | ON FILE | | | | | | |
| TODD LARSON | | ON FILE | | | | | | |
| TODD LASSEN | | ON FILE | | | | | | |
| TODD LEDDON | | ON FILE | | | | | | |
| TODD LEE | | ON FILE | | | | | | |
| TODD LEEPER | | ON FILE | | | | | | |
| TODD LEIBRAND | | ON FILE | | | | | | |
| TODD LEIGHTY | | ON FILE | | | | | | |
| TODD LEWIS | | ON FILE | | | | | | |
| TODD LIND | | ON FILE | | | | | | |
| TODD LINDSEY | | ON FILE | | | | | | |
| TODD LINSLEY | | ON FILE | | | | | | |
| TODD LITTLE | | ON FILE | | | | | | |
| TODD LONG | | ON FILE | | | | | | |
| TODD LOREN MILLER | | ON FILE | | | | | | |
| TODD LOVELACE | | ON FILE | | | | | | |
| TODD LYTHGOE | | ON FILE | | | | | | |
| TODD M BROOK | | ON FILE | | | | | | |
| TODD M MORIARTY | | ON FILE | | | | | | |
| TODD MAHER | | ON FILE | | | | | | |
| TODD MAIN | | ON FILE | | | | | | |
| TODD MATTHEW BRONSON | | ON FILE | | | | | | |
| TODD MATTHEW WANGLER | | ON FILE | | | | | | |
| TODD MCALLEN | | ON FILE | | | | | | |
| TODD MCCHURCH | | ON FILE | | | | | | |
| TODD MCCLURE | | ON FILE | | | | | | |
| TODD MCCORMICK | | ON FILE | | | | | | |
| TODD MCGRAW | | ON FILE | | | | | | |
| TODD MCVEY | | ON FILE | | | | | | |
| TODD MELINN | | ON FILE | | | | | | |
| TODD MERA | | ON FILE | | | | | | |
| TODD MICHAEL HARRADINE | | ON FILE | | | | | | |
| TODD MICHAEL OROURKE | | ON FILE | | | | | | |
| TODD MICHAEL SCHNEIDER | | ON FILE | | | | | | |
| TODD MILLER | | ON FILE | | | | | | |
| TODD MOEN | | ON FILE | | | | | | |
| TODD MORGART | | ON FILE | | | | | | |
| TODD MORTE | | ON FILE | | | | | | |
| TODD MURRAY BELL | | ON FILE | | | | | | |
| TODD NASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD NATHAN AINSWORTH | | ON FILE | | | | | | |
| TODD NAYLOR II | | ON FILE | | | | | | |
| TODD NESS | | ON FILE | | | | | | |
| TODD NICHOLSON | | ON FILE | | | | | | |
| TODD OFER | | ON FILE | | | | | | |
| TODD OLSON | | ON FILE | | | | | | |
| TODD OSBORNE | | ON FILE | | | | | | |
| TODD OUBRE | | ON FILE | | | | | | |
| TODD OUSLEY | | ON FILE | | | | | | |
| TODD PALUMBO | | ON FILE | | | | | | |
| TODD PARKER | | ON FILE | | | | | | |
| TODD PARSONS | | ON FILE | | | | | | |
| TODD PARTEN | | ON FILE | | | | | | |
| TODD PENNING | | ON FILE | | | | | | |
| TODD PENZ | | ON FILE | | | | | | |
| TODD PONSKY | | ON FILE | | | | | | |
| TODD PORTER | | ON FILE | | | | | | |
| TODD PRITCHARD | | ON FILE | | | | | | |
| TODD PURCELL | | ON FILE | | | | | | |
| TODD R DOPERALSKI | | ON FILE | | | | | | |
| TODD RAMEY | | ON FILE | | | | | | |
| TODD RANDALL PAGE | | ON FILE | | | | | | |
| TODD RASBAND | | ON FILE | | | | | | |
| TODD RAY YARBROUGH | | ON FILE | | | | | | |
| TODD REDDEN | | ON FILE | | | | | | |
| TODD REYNOLDS | | ON FILE | | | | | | |
| TODD RHOADES | | ON FILE | | | | | | |
| TODD RHODES | | ON FILE | | | | | | |
| TODD RICARDO OLANO | | ON FILE | | | | | | |
| TODD RICHARD VAZQUEZ | | ON FILE | | | | | | |
| TODD RICHMOND | | ON FILE | | | | | | |
| TODD ROBERT CHRISTIANSEN | | ON FILE | | | | | | |
| TODD RUOFF | | ON FILE | | | | | | |
| TODD RUSSELL | | ON FILE | | | | | | |
| TODD RUSSELL WALKER | | ON FILE | | | | | | |
| TODD SALTER | | ON FILE | | | | | | |
| TODD SAMOLUK | | ON FILE | | | | | | |
| TODD SCHALK | | ON FILE | | | | | | |
| TODD SCHEBOR | | ON FILE | | | | | | |
| TODD SCHNEIDER | | ON FILE | | | | | | |
| TODD SCHULTHEISS | | ON FILE | | | | | | |
| TODD SCHULTZ | | ON FILE | | | | | | |
| TODD SCHUSTER | | ON FILE | | | | | | |
| TODD SCIORTINO | | ON FILE | | | | | | |
| TODD SEEHUSEN | | ON FILE | | | | | | |
| TODD SESSUMS | | ON FILE | | | | | | |
| TODD SHANHOLTZER | | ON FILE | | | | | | |
| TODD SHEFFIELD | | ON FILE | | | | | | |
| TODD SHERAW | | ON FILE | | | | | | |
| TODD SHEVLIN | | ON FILE | | | | | | |
| TODD SIEVERS | | ON FILE | | | | | | |
| TODD SINES | | ON FILE | | | | | | |
| TODD SISCO | | ON FILE | | | | | | |
| TODD SMITH | | ON FILE | | | | | | |
| TODD SNYDER | | ON FILE | | | | | | |
| TODD SPANGLER | | ON FILE | | | | | | |
| TODD SPARKS | | ON FILE | | | | | | |
| TODD SPENCER | | ON FILE | | | | | | |
| TODD STABENOW | | ON FILE | | | | | | |
| TODD STANLEY | | ON FILE | | | | | | |
| TODD STEELE | | ON FILE | | | | | | |
| TODD STEINLE | | ON FILE | | | | | | |
| TODD STEPHEN DECKER | | ON FILE | | | | | | |
| TODD STEVEN LIEBEL | | ON FILE | | | | | | |
| TODD STEVENSON | | ON FILE | | | | | | |
| TODD STIERNAGLE | | ON FILE | | | | | | |
| TODD STOCKSDALE | | ON FILE | | | | | | |
| TODD STOFKA | | ON FILE | | | | | | |
| TODD STONEMAN | | ON FILE | | | | | | |
| TODD STRANGE | | ON FILE | | | | | | |
| TODD STRONG | | ON FILE | | | | | | |
| TODD STRYD | | ON FILE | | | | | | |
| TODD STUBBLEFIELD | | ON FILE | | | | | | |
| TODD SUDMAN | | ON FILE | | | | | | |
| TODD SUSSMAN | | ON FILE | | | | | | |
| TODD T KREBS (SOLE PROPRIETOR) | | ON FILE | | | | | | |
| TODD TAYLOR | | ON FILE | | | | | | |
| TODD TERRAZAS | | ON FILE | | | | | | |
| TODD THIBODEAU | | ON FILE | | | | | | |
| TODD THOMAS | | ON FILE | | | | | | |
| TODD THOMASON | | ON FILE | | | | | | |
| TODD THOMPSON | | ON FILE | | | | | | |
| TODD TONUCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD TOPOR | | ON FILE | | | | | | |
| TODD TREGRE | | ON FILE | | | | | | |
| TODD TROST | | ON FILE | | | | | | |
| TODD TRUDO | | ON FILE | | | | | | |
| TODD TURINI | | ON FILE | | | | | | |
| TODD UNGAR | | ON FILE | | | | | | |
| TODD VAN ARSDALE | | ON FILE | | | | | | |
| TODD VAN DYKE | | ON FILE | | | | | | |
| TODD VOLLMER | | ON FILE | | | | | | |
| TODD VOSS | | ON FILE | | | | | | |
| TODD WAHNISH | | ON FILE | | | | | | |
| TODD WAKERLEY | | ON FILE | | | | | | |
| TODD WALDEN | | ON FILE | | | | | | |
| TODD WALLACE | | ON FILE | | | | | | |
| TODD WARAPIUS | | ON FILE | | | | | | |
| TODD WARBURTON | | ON FILE | | | | | | |
| TODD WATTS | | ON FILE | | | | | | |
| TODD WEBER | | ON FILE | | | | | | |
| TODD WEINBERG | | ON FILE | | | | | | |
| TODD WELCHES | | ON FILE | | | | | | |
| TODD WESTHUS | | ON FILE | | | | | | |
| TODD WHITE | | ON FILE | | | | | | |
| TODD WHITMYER | | ON FILE | | | | | | |
| TODD WILES | | ON FILE | | | | | | |
| TODD WILLIAM BEATTY | | ON FILE | | | | | | |
| TODD WILLIAM DEEMER | | ON FILE | | | | | | |
| TODD WINDERS | | ON FILE | | | | | | |
| TODD WINGER | | ON FILE | | | | | | |
| TODD WINZENRIED | | ON FILE | | | | | | |
| TODD WISHART | | ON FILE | | | | | | |
| TODD WISMAN | | ON FILE | | | | | | |
| TODD WOODARD | | ON FILE | | | | | | |
| TODD WYLIE | | ON FILE | | | | | | |
| TODD YOUNGBLOOD | | ON FILE | | | | | | |
| TODD YUBA | | ON FILE | | | | | | |
| TODOR CHELIBASHKI | | ON FILE | | | | | | |
| TODOR IVANOV MOLLOV | | ON FILE | | | | | | |
| TODRE LAND | | ON FILE | | | | | | |
| TOE TUILETUFUGA | | ON FILE | | | | | | |
| TOGAY OZBAKKALOGLU | | ON FILE | | | | | | |
| TOGBOR WENTUM | | ON FILE | | | | | | |
| TOHN SY | | ON FILE | | | | | | |
| TOKUNBO FALOHUN | | ON FILE | | | | | | |
| TOKUNBO SAID FALOHUN | | ON FILE | | | | | | |
| TOL WARE | | ON FILE | | | | | | |
| TOLBY LAM | | ON FILE | | | | | | |
| TOLER CROSS | | ON FILE | | | | | | |
| TOLGA ERIM | | ON FILE | | | | | | |
| TOLGA GOKALP | | ON FILE | | | | | | |
| TOLGA UMAR | | ON FILE | | | | | | |
| TOLLIE CHARLES | | ON FILE | | | | | | |
| TOLSON KENNEY | | ON FILE | | | | | | |
| TOLULOPE OHIOKPEHAI | | ON FILE | | | | | | |
| TOLULOPE OYENIYI | | ON FILE | | | | | | |
| TOLULOPE SONUYI | | ON FILE | | | | | | |
| TOM ALTY | | ON FILE | | | | | | |
| TOM AMAN | | ON FILE | | | | | | |
| TOM ANDERSON | | ON FILE | | | | | | |
| TOM ARRENDALE | | ON FILE | | | | | | |
| TOM BACH | | ON FILE | | | | | | |
| TOM BAKER | | ON FILE | | | | | | |
| TOM BEATTIE | | ON FILE | | | | | | |
| TOM BECKER | | ON FILE | | | | | | |
| TOM BEHRENS | | ON FILE | | | | | | |
| TOM BISBEE | | ON FILE | | | | | | |
| TOM BLACKFORD | | ON FILE | | | | | | |
| TOM BOGART | | ON FILE | | | | | | |
| TOM BORKOWSKI | | ON FILE | | | | | | |
| TOM BOSTOCK | | ON FILE | | | | | | |
| TOM BREEN | | ON FILE | | | | | | |
| TOM BROWN | | ON FILE | | | | | | |
| TOM BRUNSON JR | | ON FILE | | | | | | |
| TOM BRUNZELLE | | ON FILE | | | | | | |
| TOM BULLOCK | | ON FILE | | | | | | |
| TOM BURAZIN | | ON FILE | | | | | | |
| TOM BURNS | | ON FILE | | | | | | |
| TOM BUTLER | | ON FILE | | | | | | |
| TOM BYRNES | | ON FILE | | | | | | |
| TOM CALDERON | | ON FILE | | | | | | |
| TOM CALDWELL | | ON FILE | | | | | | |
| TOM CAO | | ON FILE | | | | | | |
| TOM CARLSON | | ON FILE | | | | | | |
| TOM CARSELLO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM CARTER | | ON FILE | | | | | | |
| TOM CHADDERDON | | ON FILE | | | | | | |
| TOM CHAO WANG | | ON FILE | | | | | | |
| TOM CHAU | | ON FILE | | | | | | |
| TOM CHEN | | ON FILE | | | | | | |
| TOM CHILDERS | | ON FILE | | | | | | |
| TOM CHOI | | ON FILE | | | | | | |
| TOM CLANCY | | ON FILE | | | | | | |
| TOM CLEARY | | ON FILE | | | | | | |
| TOM COCHRAN | | ON FILE | | | | | | |
| TOM COLEMAN | | ON FILE | | | | | | |
| TOM CONNOLLY | | ON FILE | | | | | | |
| TOM COOPER | | ON FILE | | | | | | |
| TOM CRUZ | | ON FILE | | | | | | |
| TOM CUI | | ON FILE | | | | | | |
| TOM DIPONIO | | ON FILE | | | | | | |
| TOM DJONOVIC | | ON FILE | | | | | | |
| TOM DOAN | | ON FILE | | | | | | |
| TOM DOOLEY | | ON FILE | | | | | | |
| TOM DUFFY | | ON FILE | | | | | | |
| TOM DUNN | | ON FILE | | | | | | |
| TOM EMMONS | | ON FILE | | | | | | |
| TOM ENSCH | | ON FILE | | | | | | |
| TOM ERICKSON | | ON FILE | | | | | | |
| TOM EVENSON | | ON FILE | | | | | | |
| TOM FASHOLA | | ON FILE | | | | | | |
| TOM FAY | | ON FILE | | | | | | |
| TOM FETSKO | | ON FILE | | | | | | |
| TOM FILOPOULOS | | ON FILE | | | | | | |
| TOM FOOTE | | ON FILE | | | | | | |
| TOM FREEMAN | | ON FILE | | | | | | |
| TOM FRIEDRICHSEN | | ON FILE | | | | | | |
| TOM FRISCIA | | ON FILE | | | | | | |
| TOM FRUGE | | ON FILE | | | | | | |
| TOM GALLAGHER | | ON FILE | | | | | | |
| TOM GAMBLE | | ON FILE | | | | | | |
| TOM GEE | | ON FILE | | | | | | |
| TOM GENOVA | | ON FILE | | | | | | |
| TOM GERSZEWSKI | | ON FILE | | | | | | |
| TOM GILMORE | | ON FILE | | | | | | |
| TOM GOOCH | | ON FILE | | | | | | |
| TOM GORIS | | ON FILE | | | | | | |
| TOM GORUP | | ON FILE | | | | | | |
| TOM GREGORY | | ON FILE | | | | | | |
| TOM GREINEDER | | ON FILE | | | | | | |
| TOM GRONINGER | | ON FILE | | | | | | |
| TOM GROTEWOHL | | ON FILE | | | | | | |
| TOM GUINTHER | | ON FILE | | | | | | |
| TOM HAILE | | ON FILE | | | | | | |
| TOM HAMILTON | | ON FILE | | | | | | |
| TOM HARRIS | | ON FILE | | | | | | |
| TOM HAZLETT | | ON FILE | | | | | | |
| TOM HENDRICKSON | | ON FILE | | | | | | |
| TOM HERLING | | ON FILE | | | | | | |
| TOM HERNANDEZ | | ON FILE | | | | | | |
| TOM HIPWELL | | ON FILE | | | | | | |
| TOM HORN | | ON FILE | | | | | | |
| TOM HUANG | | ON FILE | | | | | | |
| TOM HUBBELL | | ON FILE | | | | | | |
| TOM IVES | | ON FILE | | | | | | |
| TOM JENKINS | | ON FILE | | | | | | |
| TOM JOHNSON | | ON FILE | | | | | | |
| TOM JONES | | ON FILE | | | | | | |
| TOM JORDAN | | ON FILE | | | | | | |
| TOM JOSEPH | | ON FILE | | | | | | |
| TOM KARI | | ON FILE | | | | | | |
| TOM KATRANIS | | ON FILE | | | | | | |
| TOM KEALAMAKIA | | ON FILE | | | | | | |
| TOM KEKAHIO | | ON FILE | | | | | | |
| TOM KENNEDY | | ON FILE | | | | | | |
| TOM KERRIGAN | | ON FILE | | | | | | |
| TOM KIKONYOGO | | ON FILE | | | | | | |
| TOM KOGUT | | ON FILE | | | | | | |
| TOM KOKUM | | ON FILE | | | | | | |
| TOM KONDRATYUK | | ON FILE | | | | | | |
| TOM KONG | | ON FILE | | | | | | |
| TOM KOSMOS | | ON FILE | | | | | | |
| TOM KRESINI | | ON FILE | | | | | | |
| TOM KRICK | | ON FILE | | | | | | |
| TOM KUNG | | ON FILE | | | | | | |
| TOM KUZIORA | | ON FILE | | | | | | |
| TOM LADE | | ON FILE | | | | | | |
| TOM LAMKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM LAPLANTE | | ON FILE | | | | | | |
| TOM LAPPA | | ON FILE | | | | | | |
| TOM LASZEWSKI | | ON FILE | | | | | | |
| TOM LATULIPE | | ON FILE | | | | | | |
| TOM LE LIEVRE | | ON FILE | | | | | | |
| TOM LECOMETROS | | ON FILE | | | | | | |
| TOM LEE | | ON FILE | | | | | | |
| TOM LEONARD | | ON FILE | | | | | | |
| TOM LIANG | | ON FILE | | | | | | |
| TOM LINDL | | ON FILE | | | | | | |
| TOM LIVERSEED | | ON FILE | | | | | | |
| TOM LOGAN | | ON FILE | | | | | | |
| TOM LUANGSAENG | | ON FILE | | | | | | |
| TOM MAC | | ON FILE | | | | | | |
| TOM MAHALA | | ON FILE | | | | | | |
| TOM MAHER | | ON FILE | | | | | | |
| TOM MAHONEY | | ON FILE | | | | | | |
| TOM MARE | | ON FILE | | | | | | |
| TOM MARMA | | ON FILE | | | | | | |
| TOM MARTIN | | ON FILE | | | | | | |
| TOM MARTINEZ | | ON FILE | | | | | | |
| TOM MATHAI VETTIPLACKEL | | ON FILE | | | | | | |
| TOM MCCANN | | ON FILE | | | | | | |
| TOM MCCARRON | | ON FILE | | | | | | |
| TOM MCCONNON | | ON FILE | | | | | | |
| TOM MCGUINN | | ON FILE | | | | | | |
| TOM MCGUINNESS | | ON FILE | | | | | | |
| TOM MCKINZEY | | ON FILE | | | | | | |
| TOM MCLAUGHLIN | | ON FILE | | | | | | |
| TOM MEINERS | | ON FILE | | | | | | |
| TOM MELANDER | | ON FILE | | | | | | |
| TOM MILES | | ON FILE | | | | | | |
| TOM MINJIRAS | | ON FILE | | | | | | |
| TOM MOON | | ON FILE | | | | | | |
| TOM MOONEY | | ON FILE | | | | | | |
| TOM MORASH | | ON FILE | | | | | | |
| TOM MURRAY | | ON FILE | | | | | | |
| TOM MYERS | | ON FILE | | | | | | |
| TOM NELSON | | ON FILE | | | | | | |
| TOM NEWELL | | ON FILE | | | | | | |
| TOM NEWTON | | ON FILE | | | | | | |
| TOM NGUYEN | | ON FILE | | | | | | |
| TOM NICHOLOPOULOS | | ON FILE | | | | | | |
| TOM O'CONNELL | | ON FILE | | | | | | |
| TOM O'DAY | | ON FILE | | | | | | |
| TOM OTOOLE | | ON FILE | | | | | | |
| TOM PAOLUCCI | | ON FILE | | | | | | |
| TOM PARKER | | ON FILE | | | | | | |
| TOM PEPDJONOVIC | | ON FILE | | | | | | |
| TOM PETERSON | | ON FILE | | | | | | |
| TOM PETICOLAS | | ON FILE | | | | | | |
| TOM PICKETTE | | ON FILE | | | | | | |
| TOM PIERGIOVANNI | | ON FILE | | | | | | |
| TOM PISCHKE | | ON FILE | | | | | | |
| TOM POCIUS | | ON FILE | | | | | | |
| TOM POIRIER | | ON FILE | | | | | | |
| TOM PONESSE | | ON FILE | | | | | | |
| TOM POOLER | | ON FILE | | | | | | |
| TOM POTAPENKO | | ON FILE | | | | | | |
| TOM PYLE | | ON FILE | | | | | | |
| TOM QUINLAN | | ON FILE | | | | | | |
| TOM RATINO | | ON FILE | | | | | | |
| TOM REZEK | | ON FILE | | | | | | |
| TOM RICCIO | | ON FILE | | | | | | |
| TOM RUBANYI | | ON FILE | | | | | | |
| TOM RUFFNER | | ON FILE | | | | | | |
| TOM SAITTA | | ON FILE | | | | | | |
| TOM SAMOILIS | | ON FILE | | | | | | |
| TOM SAVONG | | ON FILE | | | | | | |
| TOM SCHACHTE | | ON FILE | | | | | | |
| TOM SCHAPMANN | | ON FILE | | | | | | |
| TOM SELLA | | ON FILE | | | | | | |
| TOM SEMANCIK | | ON FILE | | | | | | |
| TOM SESSA | | ON FILE | | | | | | |
| TOM SHEAHAN | | ON FILE | | | | | | |
| TOM SHEPPARD NICHOLS | | ON FILE | | | | | | |
| TOM SHIELDS | | ON FILE | | | | | | |
| TOM SLONE | | ON FILE | | | | | | |
| TOM SOMERS | | ON FILE | | | | | | |
| TOM SOMMERFELD | | ON FILE | | | | | | |
| TOM SOPIT | | ON FILE | | | | | | |
| TOM SPRY | | ON FILE | | | | | | |
| TOM STACEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM STEVENS | | ON FILE | | | | | | |
| TOM STOLL | | ON FILE | | | | | | |
| TOM STRONG | | ON FILE | | | | | | |
| TOM SUH | | ON FILE | | | | | | |
| TOM SWINDELL | | ON FILE | | | | | | |
| TOM TANG | | ON FILE | | | | | | |
| TOM TEAL | | ON FILE | | | | | | |
| TOM TEDSTONE | | ON FILE | | | | | | |
| TOM TERTOCHA | | ON FILE | | | | | | |
| TOM THARP | | ON FILE | | | | | | |
| TOM THELEN | | ON FILE | | | | | | |
| TOM TOWNSEND | | ON FILE | | | | | | |
| TOM TRAN | | ON FILE | | | | | | |
| TOM TRASK | | ON FILE | | | | | | |
| TOM TRIPLETT | | ON FILE | | | | | | |
| TOM TROW | | ON FILE | | | | | | |
| TOM VADAKKEKUDIYIL THOMAS | | ON FILE | | | | | | |
| TOM VANG | | ON FILE | | | | | | |
| TOM VEREECKEN | | ON FILE | | | | | | |
| TOM VIETH | | ON FILE | | | | | | |
| TOM VO | | ON FILE | | | | | | |
| TOM VONGSAHOM | | ON FILE | | | | | | |
| TOM WANG | | ON FILE | | | | | | |
| TOM WASSERMAN | | ON FILE | | | | | | |
| TOM WEYER | | ON FILE | | | | | | |
| TOM WHEELER | | ON FILE | | | | | | |
| TOM WHELAN | | ON FILE | | | | | | |
| TOM WIGGINS | | ON FILE | | | | | | |
| TOM WILLIAMS | | ON FILE | | | | | | |
| TOM WILSON | | ON FILE | | | | | | |
| TOM WINTER | | ON FILE | | | | | | |
| TOM WOODMAN | | ON FILE | | | | | | |
| TOM YANG | | ON FILE | | | | | | |
| TOM YOUNG | | ON FILE | | | | | | |
| TOM ZAFFT | | ON FILE | | | | | | |
| TOM ZEV | | ON FILE | | | | | | |
| TOM ZIEMER | | ON FILE | | | | | | |
| TOMAR SARVIS | | ON FILE | | | | | | |
| TOMAS AFAISEN III FEJERANG JR | | ON FILE | | | | | | |
| TOMAS ANDRE MC DERMOTT | | ON FILE | | | | | | |
| TOMAS ARON CHRISTENSEN | | ON FILE | | | | | | |
| TOMAS BULICEK | | ON FILE | | | | | | |
| TOMAS CHALIFOUX | | ON FILE | | | | | | |
| TOMAS DE LA CRUZ | | ON FILE | | | | | | |
| TOMAS DE LA PUENTE | | ON FILE | | | | | | |
| TOMAS DELGADO | | ON FILE | | | | | | |
| TOMAS DEMEZA | | ON FILE | | | | | | |
| TOMAS DONATELLI PITFIELD | | ON FILE | | | | | | |
| TOMAS ESQUIVEL | | ON FILE | | | | | | |
| TOMAS FRGAL | | ON FILE | | | | | | |
| TOMAS GARVIN | | ON FILE | | | | | | |
| TOMAS GONZALEZ | | ON FILE | | | | | | |
| TOMAS GRANT | | ON FILE | | | | | | |
| TOMAS HERNANDEZ | | ON FILE | | | | | | |
| TOMAS INFERNUSO | | ON FILE | | | | | | |
| TOMAS JUNIOR FLORES | | ON FILE | | | | | | |
| TOMAS KUHN | | ON FILE | | | | | | |
| TOMAS KVAPIL | | ON FILE | | | | | | |
| TOMAS LUPE GONZALES | | ON FILE | | | | | | |
| TOMAS MAGALHAES | | ON FILE | | | | | | |
| TOMAS MARTIN | | ON FILE | | | | | | |
| TOMAS MARTINAK | | ON FILE | | | | | | |
| TOMAS MAZA SAMBLANCAT | | ON FILE | | | | | | |
| TOMAS MENCHACA | | ON FILE | | | | | | |
| TOMAS MILOWSKI | | ON FILE | | | | | | |
| TOMAS MONTEALEGRE CHARRO | | ON FILE | | | | | | |
| TOMAS NAVARRO | | ON FILE | | | | | | |
| TOMAS PORTUGUES | | ON FILE | | | | | | |
| TOMAS PRATTS | | ON FILE | | | | | | |
| TOMAS REINHARDT | | ON FILE | | | | | | |
| TOMAS REMOTIGUE | | ON FILE | | | | | | |
| TOMAS ROMANO | | ON FILE | | | | | | |
| TOMAS RUIZ | | ON FILE | | | | | | |
| TOMAS S AHN | | ON FILE | | | | | | |
| TOMAS TEWODROS TEKLE | | ON FILE | | | | | | |
| TOMAS URESTI | | ON FILE | | | | | | |
| TOMAS VALENTIN HERRERO | | ON FILE | | | | | | |
| TOMAS VARCHOLA | | ON FILE | | | | | | |
| TOMAS VICTORIA | | ON FILE | | | | | | |
| TOMAS YI | | ON FILE | | | | | | |
| TOMASARD MAKEVICHAI | | ON FILE | | | | | | |
| TOMASZ ALEKSANDER WOJEWODA | | ON FILE | | | | | | |
| TOMASZ CZERKAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMASZ DURAKIEWICZ | | ON FILE | | | | | | |
| TOMASZ GAWRONSKI | | ON FILE | | | | | | |
| TOMASZ GRABIEC | | ON FILE | | | | | | |
| TOMASZ GRUCA | | ON FILE | | | | | | |
| TOMASZ JANKOJC | | ON FILE | | | | | | |
| TOMASZ KACZYNSKI | | ON FILE | | | | | | |
| TOMASZ KROLIKOWSKI | | ON FILE | | | | | | |
| TOMASZ KRUPINSKI | | ON FILE | | | | | | |
| TOMASZ LOMECKI | | ON FILE | | | | | | |
| TOMASZ LUCZKOWSKI | | ON FILE | | | | | | |
| TOMASZ NOWAKOWSKI | | ON FILE | | | | | | |
| TOMASZ WOREK | | ON FILE | | | | | | |
| TOME CVITAN | | ON FILE | | | | | | |
| TOMEAR IGO | | ON FILE | | | | | | |
| TOMEKA LAMBRIGHT | | ON FILE | | | | | | |
| TOMER MAYARA | | ON FILE | | | | | | |
| TOMER PELEG | | ON FILE | | | | | | |
| TOMER SRULEVICH | | ON FILE | | | | | | |
| TOMER TZUR | | ON FILE | | | | | | |
| TOMER WEISS | | ON FILE | | | | | | |
| TOMER ZAMIR | | ON FILE | | | | | | |
| TOMI BEARDEN | | ON FILE | | | | | | |
| TOMI FISCHER | | ON FILE | | | | | | |
| TOMI HARYANTO | | ON FILE | | | | | | |
| TOMICA LIPOVAC | | ON FILE | | | | | | |
| TOMIKA HARRIS | | ON FILE | | | | | | |
| TOMIO NORRIS | | ON FILE | | | | | | |
| TOMISLAV SKARICA | | ON FILE | | | | | | |
| TOMLINSON WINE GROUP RETIREMENT PLAN | | ON FILE | | | | | | |
| TOMM KINNUNEN | | ON FILE | | | | | | |
| TOMMERRIA ROSS | | ON FILE | | | | | | |
| TOMMIE BRECHBILL | | ON FILE | | | | | | |
| TOMMIE JONES | | ON FILE | | | | | | |
| TOMMIE MASON | | ON FILE | | | | | | |
| TOMMIE SMITH | | ON FILE | | | | | | |
| TOMMIE VERDELL | | ON FILE | | | | | | |
| TOMMIITA SENGVILAY | | ON FILE | | | | | | |
| TOMMY ATKINS | | ON FILE | | | | | | |
| TOMMY BAIR | | ON FILE | | | | | | |
| TOMMY BENALES | | ON FILE | | | | | | |
| TOMMY BO | | ON FILE | | | | | | |
| TOMMY BOUCHARD | | ON FILE | | | | | | |
| TOMMY BUI | | ON FILE | | | | | | |
| TOMMY BUTLER | | ON FILE | | | | | | |
| TOMMY CASART | | ON FILE | | | | | | |
| TOMMY CHA | | ON FILE | | | | | | |
| TOMMY CHEANG | | ON FILE | | | | | | |
| TOMMY COLELLA | | ON FILE | | | | | | |
| TOMMY CRUTCHFIELD | | ON FILE | | | | | | |
| TOMMY DAO | | ON FILE | | | | | | |
| TOMMY DARBY | | ON FILE | | | | | | |
| TOMMY DARNELL SWOPSHIRE | | ON FILE | | | | | | |
| TOMMY DUNCAN | | ON FILE | | | | | | |
| TOMMY ELLIS | | ON FILE | | | | | | |
| TOMMY EUGENE DEMING | | ON FILE | | | | | | |
| TOMMY GOLDBERG | | ON FILE | | | | | | |
| TOMMY GRANT | | ON FILE | | | | | | |
| TOMMY GULLEDGE | | ON FILE | | | | | | |
| TOMMY GUORONG KUANG | | ON FILE | | | | | | |
| TOMMY HOESLEY | | ON FILE | | | | | | |
| TOMMY HU | | ON FILE | | | | | | |
| TOMMY HUDSON | | ON FILE | | | | | | |
| TOMMY HUYNH | | ON FILE | | | | | | |
| TOMMY JEDRZEJCZYK | | ON FILE | | | | | | |
| TOMMY JENSEN | | ON FILE | | | | | | |
| TOMMY JONES | | ON FILE | | | | | | |
| TOMMY KELLY | | ON FILE | | | | | | |
| TOMMY KENNEDY HINDMAN | | ON FILE | | | | | | |
| TOMMY KLEIN | | ON FILE | | | | | | |
| TOMMY LAMAR JR. GLENN | | ON FILE | | | | | | |
| TOMMY LAWTON | | ON FILE | | | | | | |
| TOMMY LAXTON | | ON FILE | | | | | | |
| TOMMY LESSER | | ON FILE | | | | | | |
| TOMMY LOR | | ON FILE | | | | | | |
| TOMMY MAPLES | | ON FILE | | | | | | |
| TOMMY MCCOY | | ON FILE | | | | | | |
| TOMMY MERRILL | | ON FILE | | | | | | |
| TOMMY MILLER | | ON FILE | | | | | | |
| TOMMY MOUNARATH | | ON FILE | | | | | | |
| TOMMY MUSSER | | ON FILE | | | | | | |
| TOMMY MYERS | | ON FILE | | | | | | |
| TOMMY NEWCOMB | | ON FILE | | | | | | |
| TOMMY NGO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMMY NGUYEN | | ON FILE | | | | | | |
| TOMMY O'LOUGHLIN | | ON FILE | | | | | | |
| TOMMY ONYX | | ON FILE | | | | | | |
| TOMMY OVERSTREET | | ON FILE | | | | | | |
| TOMMY PERALTA | | ON FILE | | | | | | |
| TOMMY PETERSON | | ON FILE | | | | | | |
| TOMMY PFEIFFER | | ON FILE | | | | | | |
| TOMMY SADENS | | ON FILE | | | | | | |
| TOMMY SAMBRANO | | ON FILE | | | | | | |
| TOMMY SANDELIER | | ON FILE | | | | | | |
| TOMMY SEABOLT | | ON FILE | | | | | | |
| TOMMY SELLERS | | ON FILE | | | | | | |
| TOMMY SEMENIUK | | ON FILE | | | | | | |
| TOMMY SHING CHEUNG | | ON FILE | | | | | | |
| TOMMY SINGLETON | | ON FILE | | | | | | |
| TOMMY SKORDAS | | ON FILE | | | | | | |
| TOMMY STANISLAWSKI | | ON FILE | | | | | | |
| TOMMY STOTT | | ON FILE | | | | | | |
| TOMMY STRADER | | ON FILE | | | | | | |
| TOMMY T NGUYEN | | ON FILE | | | | | | |
| TOMMY TAN | | ON FILE | | | | | | |
| TOMMY TRIEU | | ON FILE | | | | | | |
| TOMMY TROTT | | ON FILE | | | | | | |
| TOMMY TRUMBO | | ON FILE | | | | | | |
| TOMMY VU | | ON FILE | | | | | | |
| TOMMY WALKER | | ON FILE | | | | | | |
| TOMMY WILCZEK | | ON FILE | | | | | | |
| TOMMY WINGELS | | ON FILE | | | | | | |
| TOMMY WYNN | | ON FILE | | | | | | |
| TOMO HISHINUMA | | ON FILE | | | | | | |
| TOMOHIRO ONO | | ON FILE | | | | | | |
| TOMOKI ECHIGO | | ON FILE | | | | | | |
| TOMOKI OTANI | | ON FILE | | | | | | |
| TOMOMI MAGNUSON | | ON FILE | | | | | | |
| TOMOMI OKADA | | ON FILE | | | | | | |
| TOMONARI FEEHAN | | ON FILE | | | | | | |
| TOMSEN SU | | ON FILE | | | | | | |
| TOMSON MUKAI | | ON FILE | | | | | | |
| TOMY DUONG | | ON FILE | | | | | | |
| TON CHIAM SAETEURN | | ON FILE | | | | | | |
| TON TRAN | | ON FILE | | | | | | |
| TON TRIEU | | ON FILE | | | | | | |
| TONATIUH GONZALEZ | | ON FILE | | | | | | |
| TONATIUH SANCHEZ | | ON FILE | | | | | | |
| TONDA LYNK | | ON FILE | | | | | | |
| TONDRA MADDOX | | ON FILE | | | | | | |
| TONE BELCHER | | ON FILE | | | | | | |
| TONE SVETELJ | | ON FILE | | | | | | |
| TONEY CONVERSE | | ON FILE | | | | | | |
| TONG HO | | ON FILE | | | | | | |
| TONG LE | | ON FILE | | | | | | |
| TONG LIU | | ON FILE | | | | | | |
| TONG MAI | | ON FILE | | | | | | |
| TONG TRAN | | ON FILE | | | | | | |
| TONG TRUONG | | ON FILE | | | | | | |
| TONG WU | | ON FILE | | | | | | |
| TONG XU | | ON FILE | | | | | | |
| TONG YANG | | ON FILE | | | | | | |
| TONG YOUNG HUANG | | ON FILE | | | | | | |
| TONGA KAILI | | ON FILE | | | | | | |
| TONGBO HUANG | | ON FILE | | | | | | |
| TONGOLEI MALUNGAHU | | ON FILE | | | | | | |
| TONI ALLOWAY | | ON FILE | | | | | | |
| TONI BATTLE-GAINES | | ON FILE | | | | | | |
| TONI CHIODO | | ON FILE | | | | | | |
| TONI CORSEY | | ON FILE | | | | | | |
| TONI DAVES | | ON FILE | | | | | | |
| TONI DAVIS | | ON FILE | | | | | | |
| TONI FAYNGERSH | | ON FILE | | | | | | |
| TONI GONZALES | | ON FILE | | | | | | |
| TONI HOOD | | ON FILE | | | | | | |
| TONI JEAN SPRAGUE | | ON FILE | | | | | | |
| TONI JORGO | | ON FILE | | | | | | |
| TONI KAHN-HOSKINS | | ON FILE | | | | | | |
| TONI KING | | ON FILE | | | | | | |
| TONI LYNNE KRIEGER | | ON FILE | | | | | | |
| TONI MARIE IOWA | | ON FILE | | | | | | |
| TONI NICKLO | | ON FILE | | | | | | |
| TONI OLUWATOFEHINTI | | ON FILE | | | | | | |
| TONI RICHARDS | | ON FILE | | | | | | |
| TONI ROGERS | | ON FILE | | | | | | |
| TONI ROSE HIDALGO | | ON FILE | | | | | | |
| TONI SCAGLIONE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONI STETSON | | ON FILE | | | | | | |
| TONI SUDIMAC | | ON FILE | | | | | | |
| TONI TAYLOR | | ON FILE | | | | | | |
| TONI WESEN | | ON FILE | | | | | | |
| TONI XAVIER | | ON FILE | | | | | | |
| TONIA BENNETT | | ON FILE | | | | | | |
| TONIA FURNISS-ROE | | ON FILE | | | | | | |
| TONIA GILSON | | ON FILE | | | | | | |
| TONIA INGLE | | ON FILE | | | | | | |
| TONIA VOGEL | | ON FILE | | | | | | |
| TONIA WILLEKES | | ON FILE | | | | | | |
| TONIA ZEV | | ON FILE | | | | | | |
| TONIETTE SMITH | | ON FILE | | | | | | |
| TONINHO MONAGO | | ON FILE | | | | | | |
| TONIO CASTRO | | ON FILE | | | | | | |
| TONISHA COOK | | ON FILE | | | | | | |
| TONJA SMITH | | ON FILE | | | | | | |
| TONNY MA | | ON FILE | | | | | | |
| TONNY TRAN | | ON FILE | | | | | | |
| TONTO DUTTA | | ON FILE | | | | | | |
| TONY ABDELMALEK | | ON FILE | | | | | | |
| TONY ADIB NASSIF | | ON FILE | | | | | | |
| TONY ADRAH | | ON FILE | | | | | | |
| TONY ALAGNA | | ON FILE | | | | | | |
| TONY ALHWAYEK | | ON FILE | | | | | | |
| TONY ALLEN | | ON FILE | | | | | | |
| TONY ALONSO | | ON FILE | | | | | | |
| TONY AMBORSKI | | ON FILE | | | | | | |
| TONY ANDREARQUANDIS MAYS | | ON FILE | | | | | | |
| TONY APONTE | | ON FILE | | | | | | |
| TONY ARETZ | | ON FILE | | | | | | |
| TONY ARMIJO | | ON FILE | | | | | | |
| TONY BAEG | | ON FILE | | | | | | |
| TONY BALIAN | | ON FILE | | | | | | |
| TONY BALISTRERI | | ON FILE | | | | | | |
| TONY BARRON | | ON FILE | | | | | | |
| TONY BAZEN | | ON FILE | | | | | | |
| TONY BECKER | | ON FILE | | | | | | |
| TONY BELL | | ON FILE | | | | | | |
| TONY BERCOW | | ON FILE | | | | | | |
| TONY BLEA SERRANO | | ON FILE | | | | | | |
| TONY BOCANEGRA | | ON FILE | | | | | | |
| TONY BOWERS | | ON FILE | | | | | | |
| TONY BRANDT | | ON FILE | | | | | | |
| TONY BRUNNQUELL | | ON FILE | | | | | | |
| TONY BRYMER | | ON FILE | | | | | | |
| TONY BUNCHAN THAO | | ON FILE | | | | | | |
| TONY BUSH | | ON FILE | | | | | | |
| TONY CAETANO | | ON FILE | | | | | | |
| TONY CALERO | | ON FILE | | | | | | |
| TONY CASTILLO | | ON FILE | | | | | | |
| TONY CAYTON | | ON FILE | | | | | | |
| TONY CERDA JR | | ON FILE | | | | | | |
| TONY CHAN | | ON FILE | | | | | | |
| TONY CHANG | | ON FILE | | | | | | |
| TONY CHAVEZ | | ON FILE | | | | | | |
| TONY CHEN | | ON FILE | | | | | | |
| TONY CHENGDE LIN | | ON FILE | | | | | | |
| TONY CHIDIAC | | ON FILE | | | | | | |
| TONY CHU | | ON FILE | | | | | | |
| TONY CHUNG | | ON FILE | | | | | | |
| TONY CLARK | | ON FILE | | | | | | |
| TONY COCHRAN | | ON FILE | | | | | | |
| TONY COMP | | ON FILE | | | | | | |
| TONY COYNE | | ON FILE | | | | | | |
| TONY DAGHER | | ON FILE | | | | | | |
| TONY DANDRIA | | ON FILE | | | | | | |
| TONY DANH | | ON FILE | | | | | | |
| TONY DE LUCCHI BARBERI | | ON FILE | | | | | | |
| TONY DEAN | | ON FILE | | | | | | |
| TONY DEPTEL | | ON FILE | | | | | | |
| TONY DERICHEE MACLIN | | ON FILE | | | | | | |
| TONY DIETSCH | | ON FILE | | | | | | |
| TONY DOFAT | | ON FILE | | | | | | |
| TONY DOLLINS | | ON FILE | | | | | | |
| TONY DONATO | | ON FILE | | | | | | |
| TONY DUVAL | | ON FILE | | | | | | |
| TONY DYLEUTH | | ON FILE | | | | | | |
| TONY ELMASTIAN | | ON FILE | | | | | | |
| TONY ESQUIVEL | | ON FILE | | | | | | |
| TONY FATTOUCH | | ON FILE | | | | | | |
| TONY FENG | | ON FILE | | | | | | |
| TONY FERGUSSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY FLUKER | | ON FILE | | | | | | |
| TONY FORBES | | ON FILE | | | | | | |
| TONY FRASCA | | ON FILE | | | | | | |
| TONY FRIERSON | | ON FILE | | | | | | |
| TONY GARROW | | ON FILE | | | | | | |
| TONY GILL | | ON FILE | | | | | | |
| TONY GLENN | | ON FILE | | | | | | |
| TONY GRANAGHAN | | ON FILE | | | | | | |
| TONY GREGOIRE | | ON FILE | | | | | | |
| TONY GUCHEN ZHOU | | ON FILE | | | | | | |
| TONY GWYNN | | ON FILE | | | | | | |
| TONY HA | | ON FILE | | | | | | |
| TONY HADLEY | | ON FILE | | | | | | |
| TONY HAGE-BOUTROS | | ON FILE | | | | | | |
| TONY HAYES | | ON FILE | | | | | | |
| TONY HERRERA-CASTILLO | | ON FILE | | | | | | |
| TONY HICKEL | | ON FILE | | | | | | |
| TONY HODGES | | ON FILE | | | | | | |
| TONY HOFFMANN | | ON FILE | | | | | | |
| TONY HOGANS | | ON FILE | | | | | | |
| TONY HONG | | ON FILE | | | | | | |
| TONY HUGHES | | ON FILE | | | | | | |
| TONY HUNG | | ON FILE | | | | | | |
| TONY HYDE | | ON FILE | | | | | | |
| TONY ISAACS | | ON FILE | | | | | | |
| TONY JACOBS | | ON FILE | | | | | | |
| TONY JANNOTTA | | ON FILE | | | | | | |
| TONY JEFFERSON | | ON FILE | | | | | | |
| TONY JIANG | | ON FILE | | | | | | |
| TONY JONES | | ON FILE | | | | | | |
| TONY JOSEPH | | ON FILE | | | | | | |
| TONY JOY | | ON FILE | | | | | | |
| TONY KAKAMAKOV | | ON FILE | | | | | | |
| TONY KARIOTIS | | ON FILE | | | | | | |
| TONY KNIGHT | | ON FILE | | | | | | |
| TONY LAOW | | ON FILE | | | | | | |
| TONY LARRIMORE | | ON FILE | | | | | | |
| TONY LATINA | | ON FILE | | | | | | |
| TONY LATTIMER | | ON FILE | | | | | | |
| TONY LEE WERNER | | ON FILE | | | | | | |
| TONY LEON RAY | | ON FILE | | | | | | |
| TONY LIANG | | ON FILE | | | | | | |
| TONY LOPEZ | | ON FILE | | | | | | |
| TONY LOU | | ON FILE | | | | | | |
| TONY LOW | | ON FILE | | | | | | |
| TONY MANGNALL | | ON FILE | | | | | | |
| TONY MAPES | | ON FILE | | | | | | |
| TONY MARINO | | ON FILE | | | | | | |
| TONY MARTINEZ | | ON FILE | | | | | | |
| TONY MATHEW | | ON FILE | | | | | | |
| TONY MCCASLIN | | ON FILE | | | | | | |
| TONY MELLIN | | ON FILE | | | | | | |
| TONY MERINO | | ON FILE | | | | | | |
| TONY MILIZIANO | | ON FILE | | | | | | |
| TONY MINATTA | | ON FILE | | | | | | |
| TONY MITCHELL | | ON FILE | | | | | | |
| TONY MORAGO | | ON FILE | | | | | | |
| TONY MOYA | | ON FILE | | | | | | |
| TONY MULLINS | | ON FILE | | | | | | |
| TONY NGAN | | ON FILE | | | | | | |
| TONY NIKSICH | | ON FILE | | | | | | |
| TONY NOKEO | | ON FILE | | | | | | |
| TONY NOWIK | | ON FILE | | | | | | |
| TONY NUTH | | ON FILE | | | | | | |
| TONY OGUNJOBI | | ON FILE | | | | | | |
| TONY OROZCO | | ON FILE | | | | | | |
| TONY PARSON | | ON FILE | | | | | | |
| TONY PECERO | | ON FILE | | | | | | |
| TONY PEDRI | | ON FILE | | | | | | |
| TONY PENNIX | | ON FILE | | | | | | |
| TONY PEREZ | | ON FILE | | | | | | |
| TONY PHILIP | | ON FILE | | | | | | |
| TONY POLK | | ON FILE | | | | | | |
| TONY PORTER | | ON FILE | | | | | | |
| TONY PRESLEY | | ON FILE | | | | | | |
| TONY PRETTENHOFER | | ON FILE | | | | | | |
| TONY RAMIREZ | | ON FILE | | | | | | |
| TONY RAY | | ON FILE | | | | | | |
| TONY RECKKER | | ON FILE | | | | | | |
| TONY REYES | | ON FILE | | | | | | |
| TONY RIEGER-BORER | | ON FILE | | | | | | |
| TONY RITHY | | ON FILE | | | | | | |
| TONY ROBERT ALLEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY ROBERTSON | | ON FILE | | | | | | |
| TONY RUIZ | | ON FILE | | | | | | |
| TONY SAGASTIZADO | | ON FILE | | | | | | |
| TONY SALAME | | ON FILE | | | | | | |
| TONY SALKELD | | ON FILE | | | | | | |
| TONY SANCHEZ | | ON FILE | | | | | | |
| TONY SANZONE | | ON FILE | | | | | | |
| TONY SCHLEGEL | | ON FILE | | | | | | |
| TONY SCHUTTER | | ON FILE | | | | | | |
| TONY SHIDO | | ON FILE | | | | | | |
| TONY SLAUGHTER | | ON FILE | | | | | | |
| TONY SOUSA | | ON FILE | | | | | | |
| TONY SPOSATO | | ON FILE | | | | | | |
| TONY STOCK | | ON FILE | | | | | | |
| TONY SUCCAR | | ON FILE | | | | | | |
| TONY TAGARIELLO | | ON FILE | | | | | | |
| TONY TAN | | ON FILE | | | | | | |
| TONY THEKKEKARA | | ON FILE | | | | | | |
| TONY THOMPSON | | ON FILE | | | | | | |
| TONY TIEN NGUYEN | | ON FILE | | | | | | |
| TONY TIM | | ON FILE | | | | | | |
| TONY TOMPKINS | | ON FILE | | | | | | |
| TONY TORO | | ON FILE | | | | | | |
| TONY TORRIGINO | | ON FILE | | | | | | |
| TONY TOUCH | | ON FILE | | | | | | |
| TONY TRAN | | ON FILE | | | | | | |
| TONY TRAPUZZANO | | ON FILE | | | | | | |
| TONY TRINH | | ON FILE | | | | | | |
| TONY TRINIDAD | | ON FILE | | | | | | |
| TONY TUTAY | | ON FILE | | | | | | |
| TONY UZZLE | | ON FILE | | | | | | |
| TONY VELOZ | | ON FILE | | | | | | |
| TONY VENZON | | ON FILE | | | | | | |
| TONY VERDE | | ON FILE | | | | | | |
| TONY VIGIL | | ON FILE | | | | | | |
| TONY VO | | ON FILE | | | | | | |
| TONY VONG | | ON FILE | | | | | | |
| TONY VU | | ON FILE | | | | | | |
| TONY WATSON | | ON FILE | | | | | | |
| TONY WATTANAPARUDA | | ON FILE | | | | | | |
| TONY WHELAN | | ON FILE | | | | | | |
| TONY WILSON | | ON FILE | | | | | | |
| TONY YANG | | ON FILE | | | | | | |
| TONY YIN | | ON FILE | | | | | | |
| TONY YONCHUN WU | | ON FILE | | | | | | |
| TONY YOUNG | | ON FILE | | | | | | |
| TONY YOUNG RIM | | ON FILE | | | | | | |
| TONY YOUSEFNEJAD | | ON FILE | | | | | | |
| TONY ZHANG | | ON FILE | | | | | | |
| TONY ZHENG | | ON FILE | | | | | | |
| TONY ZIMMER | | ON FILE | | | | | | |
| TONYA ANDERSON | | ON FILE | | | | | | |
| TONYA ARNOLD | | ON FILE | | | | | | |
| TONYA BAKKER | | ON FILE | | | | | | |
| TONYA CASWELL | | ON FILE | | | | | | |
| TONYA CORNELL | | ON FILE | | | | | | |
| TONYA DAKAKE | | ON FILE | | | | | | |
| TONYA HORVATH | | ON FILE | | | | | | |
| TONYA JOHNSON | | ON FILE | | | | | | |
| TONYA JONES | | ON FILE | | | | | | |
| TONYA MALAVE | | ON FILE | | | | | | |
| TONYA OLEARY | | ON FILE | | | | | | |
| TONYA TACKETT | | ON FILE | | | | | | |
| TONYA VANDER MOLEN | | ON FILE | | | | | | |
| TONYA ZABAWA | | ON FILE | | | | | | |
| TONYIA BANKS | | ON FILE | | | | | | |
| TOOLSIE DOOKHIE | | ON FILE | | | | | | |
| TOR EWALD | | ON FILE | | | | | | |
| TORAL DESAI | | ON FILE | | | | | | |
| TORAL PATEL | | ON FILE | | | | | | |
| TORBJORN PERSSON | | ON FILE | | | | | | |
| TORE BLYSTAD | | ON FILE | | | | | | |
| TORE NAUTA | | ON FILE | | | | | | |
| TORE SINGSTAD | | ON FILE | | | | | | |
| TOREKO LARONZE SCOTTLEE | | ON FILE | | | | | | |
| TOREN UTKE | | ON FILE | | | | | | |
| TOREN WILEK HICKERSON | | ON FILE | | | | | | |
| TOREY ALEXANDER | | ON FILE | | | | | | |
| TOREY ASPELUND | | ON FILE | | | | | | |
| TOREY BEST | | ON FILE | | | | | | |
| TOREY EDWARDS | | ON FILE | | | | | | |
| TOREY H BRODERSON | | ON FILE | | | | | | |
| TOREY JOHNS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TORI ANN OWENS | | ON FILE | | | | | | |
| TORI GIBBS | | ON FILE | | | | | | |
| TORI JOHNSON | | ON FILE | | | | | | |
| TORI LANGFORD | | ON FILE | | | | | | |
| TORI LAWRENCE | | ON FILE | | | | | | |
| TORI MARTINDALE-LACKEY | | ON FILE | | | | | | |
| TORI PENTON | | ON FILE | | | | | | |
| TORI ROLOSON | | ON FILE | | | | | | |
| TORI SIMPSON | | ON FILE | | | | | | |
| TORI SMITH | | ON FILE | | | | | | |
| TORIA PIERCE-TAYLOR | | ON FILE | | | | | | |
| TORIAN THOMASCO | | ON FILE | | | | | | |
| TORIANO JACKSON | | ON FILE | | | | | | |
| TORIBIO GARCIA | | ON FILE | | | | | | |
| TORIE BAXTER | | ON FILE | | | | | | |
| TORKEL GUTTORMSEN | | ON FILE | | | | | | |
| TORKOM GARABEDIAN | | ON FILE | | | | | | |
| TOROYANA CARUTH | | ON FILE | | | | | | |
| TORRANCE CARROLL | | ON FILE | | | | | | |
| TORRANCE FREEMAN | | ON FILE | | | | | | |
| TORRANCE JONES | | ON FILE | | | | | | |
| TORRANCE MAK | | ON FILE | | | | | | |
| TORRANCE SMITH | | ON FILE | | | | | | |
| TORRANCE VERGE | | ON FILE | | | | | | |
| TORREAN KELLMAN | | ON FILE | | | | | | |
| TORREAN TYUS | | ON FILE | | | | | | |
| TORREH ARASTEH | | ON FILE | | | | | | |
| TORRELL HUBER | | ON FILE | | | | | | |
| TORRENCE WASHINGTON | | ON FILE | | | | | | |
| TORREY BOWMAN | | ON FILE | | | | | | |
| TORREY DION CUTHBERT | | ON FILE | | | | | | |
| TORREY ESPARZA | | ON FILE | | | | | | |
| TORREY JONES | | ON FILE | | | | | | |
| TORREY MYERS | | ON FILE | | | | | | |
| TORREY RAY TAYENAKA | | ON FILE | | | | | | |
| TORREY TRAHANOVSKY | | ON FILE | | | | | | |
| TORREY TURKOVITZ | | ON FILE | | | | | | |
| TORREY VESTAL | | ON FILE | | | | | | |
| TORRI JENSEN | | ON FILE | | | | | | |
| TORRI LA VONNE SMITH | | ON FILE | | | | | | |
| TORRIAN FENNER | | ON FILE | | | | | | |
| TORRIAN NEALEY | | ON FILE | | | | | | |
| TORRIE BELL | | ON FILE | | | | | | |
| TORRIE BREWER | | ON FILE | | | | | | |
| TORRIE DILLON | | ON FILE | | | | | | |
| TORRIN GIRARD | | ON FILE | | | | | | |
| TORRIS COCHRAN | | ON FILE | | | | | | |
| TORRON BRINKLEY | | ON FILE | | | | | | |
| TORSTEN SCHULZ | | ON FILE | | | | | | |
| TORU OGAWA | | ON FILE | | | | | | |
| TORU WATANABE | | ON FILE | | | | | | |
| TORY CANGE | | ON FILE | | | | | | |
| TORY COOKE | | ON FILE | | | | | | |
| TORY CUNNINGHAM | | ON FILE | | | | | | |
| TORY FARNPING | | ON FILE | | | | | | |
| TORY JUSTIN BAIN | | ON FILE | | | | | | |
| TORY MALACHI MEREDITH | | ON FILE | | | | | | |
| TORY MIDDLETON | | ON FILE | | | | | | |
| TORY NESBITT | | ON FILE | | | | | | |
| TORY REIGN | | ON FILE | | | | | | |
| TORY REISS | | ON FILE | | | | | | |
| TORY RICHARDSON | | ON FILE | | | | | | |
| TORY RICHMOND | | ON FILE | | | | | | |
| TORY ROBSON | | ON FILE | | | | | | |
| TORY STEPHENS | | ON FILE | | | | | | |
| TOSCH TRUMAN | | ON FILE | | | | | | |
| TOSHA CORT | | ON FILE | | | | | | |
| TOSHA LUCAS-GITTENS | | ON FILE | | | | | | |
| TOSHEILA PERSAUD | | ON FILE | | | | | | |
| TOSHI YAMOTO | | ON FILE | | | | | | |
| TOSHIAKI TERABAYASHI | | ON FILE | | | | | | |
| TOSHIAKI WATANABE | | ON FILE | | | | | | |
| TOSHIKI SOEJIMA | | ON FILE | | | | | | |
| TOSHIKO GRAVES | | ON FILE | | | | | | |
| TOSHIMARU MORI | | ON FILE | | | | | | |
| TOSHIN SAMUELS | | ON FILE | | | | | | |
| TOSHIYA HOTEI | | ON FILE | | | | | | |
| TOSHIYUKI YAMOTO | | ON FILE | | | | | | |
| TOSHO GENKOV | | ON FILE | | | | | | |
| TOSHUA HARRELL | | ON FILE | | | | | | |
| TOSSY KELLY | | ON FILE | | | | | | |
| TOTEASE MAMON | | ON FILE | | | | | | |
| TOTIANA EVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOU LOR | | ON FILE | | | | | | |
| TOU NOU THAO | | ON FILE | | | | | | |
| TOU TSWJ CHA | | ON FILE | | | | | | |
| TOU XIONG | | ON FILE | | | | | | |
| TOUA YANG | | ON FILE | | | | | | |
| TOUCH KHIN | | ON FILE | | | | | | |
| TOUFIC MASRI | | ON FILE | | | | | | |
| TOUGER THAO | | ON FILE | | | | | | |
| TOULUE THAO | | ON FILE | | | | | | |
| TOUSSAINT MUHAMMAD | | ON FILE | | | | | | |
| TOUSSAINT WARE | | ON FILE | | | | | | |
| TOVORIS KING | | ON FILE | | | | | | |
| TOYA REDD | | ON FILE | | | | | | |
| TOYA WILLIAMS | | ON FILE | | | | | | |
| TOYIN YAYO | | ON FILE | | | | | | |
| TOZAR SIMICH | | ON FILE | | | | | | |
| TP HUNTING & FISHING | | ON FILE | | | | | | |
| TRA NGUYEN | | ON FILE | | | | | | |
| TRA VO | | ON FILE | | | | | | |
| TRACE HENDERSON | | ON FILE | | | | | | |
| TRACE MUSICK | | ON FILE | | | | | | |
| TRACE O'DELL | | ON FILE | | | | | | |
| TRACE WILLS | | ON FILE | | | | | | |
| TRACEE WILSON | | ON FILE | | | | | | |
| TRACEY ANN CAMPBELL | | ON FILE | | | | | | |
| TRACEY ANNE CONNOLLY | | ON FILE | | | | | | |
| TRACEY BROWN | | ON FILE | | | | | | |
| TRACEY BROWN-DOLINSKI | | ON FILE | | | | | | |
| TRACEY CEPHAS | | ON FILE | | | | | | |
| TRACEY CESSNA | | ON FILE | | | | | | |
| TRACEY CREE | | ON FILE | | | | | | |
| TRACEY FAIR | | ON FILE | | | | | | |
| TRACEY KATO-DOW | | ON FILE | | | | | | |
| TRACEY KULBE | | ON FILE | | | | | | |
| TRACEY LEDONNE BLANKS | | ON FILE | | | | | | |
| TRACEY LONDON | | ON FILE | | | | | | |
| TRACEY LONG | | ON FILE | | | | | | |
| TRACEY LYNN ZIEBARTH | | ON FILE | | | | | | |
| TRACEY MACCORKINDALE | | ON FILE | | | | | | |
| TRACEY MARQUART | | ON FILE | | | | | | |
| TRACEY MARTINEZ | | ON FILE | | | | | | |
| TRACEY MCCLAUDE | | ON FILE | | | | | | |
| TRACEY MITCHELL | | ON FILE | | | | | | |
| TRACEY OKWARA | | ON FILE | | | | | | |
| TRACEY RODWELL | | ON FILE | | | | | | |
| TRACEY RUPEA | | ON FILE | | | | | | |
| TRACEY STEWART | | ON FILE | | | | | | |
| TRACEY THACH | | ON FILE | | | | | | |
| TRACHELLE GILCHRIST | | ON FILE | | | | | | |
| TRACI ALSPACH | | ON FILE | | | | | | |
| TRACI CLAUGHTON | | ON FILE | | | | | | |
| TRACI DANSBERRY | | ON FILE | | | | | | |
| TRACI GARRETT | | ON FILE | | | | | | |
| TRACI GREEN | | ON FILE | | | | | | |
| TRACI HENEGAR | | ON FILE | | | | | | |
| TRACI KISSINGER | | ON FILE | | | | | | |
| TRACI MACISAAC | | ON FILE | | | | | | |
| TRACI MILLARD | | ON FILE | | | | | | |
| TRACI REINEKE | | ON FILE | | | | | | |
| TRACI ROBINETTE | | ON FILE | | | | | | |
| TRACI VALENTINE | | ON FILE | | | | | | |
| TRACI-ANN MILLER | | ON FILE | | | | | | |
| TRACIE BROAD | | ON FILE | | | | | | |
| TRACIE GOSSELIN | | ON FILE | | | | | | |
| TRACIE HATCHER | | ON FILE | | | | | | |
| TRACIE HILL | | ON FILE | | | | | | |
| TRACIE LEANNE WILFONG | | ON FILE | | | | | | |
| TRACIE LEGGS | | ON FILE | | | | | | |
| TRACIE WASHINGTON | | ON FILE | | | | | | |
| TRACY ANTONY | | ON FILE | | | | | | |
| TRACY ARROYO | | ON FILE | | | | | | |
| TRACY ATKINSON | | ON FILE | | | | | | |
| TRACY BELL | | ON FILE | | | | | | |
| TRACY BIGHAM | | ON FILE | | | | | | |
| TRACY BLACK | | ON FILE | | | | | | |
| TRACY BRANNOCK | | ON FILE | | | | | | |
| TRACY BROWNE | | ON FILE | | | | | | |
| TRACY CAYWOOD | | ON FILE | | | | | | |
| TRACY COATES | | ON FILE | | | | | | |
| TRACY CULBERT | | ON FILE | | | | | | |
| TRACY DELUISE | | ON FILE | | | | | | |
| TRACY DESKIN | | ON FILE | | | | | | |
| TRACY DESMIT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY GOFF | | ON FILE | | | | | | |
| TRACY GONZALEZ | | ON FILE | | | | | | |
| TRACY GOODEMOTE | | ON FILE | | | | | | |
| TRACY GRAHAM | | ON FILE | | | | | | |
| TRACY GREEN | | ON FILE | | | | | | |
| TRACY GUAN | | ON FILE | | | | | | |
| TRACY GUM | | ON FILE | | | | | | |
| TRACY HICKMAN | | ON FILE | | | | | | |
| TRACY HOANG | | ON FILE | | | | | | |
| TRACY HODGES | | ON FILE | | | | | | |
| TRACY HUETT | | ON FILE | | | | | | |
| TRACY ISLEY | | ON FILE | | | | | | |
| TRACY JACKSON-BENSON | | ON FILE | | | | | | |
| TRACY JOE WINGE | | ON FILE | | | | | | |
| TRACY JUSTIN VISTO | | ON FILE | | | | | | |
| TRACY KELLEHER | | ON FILE | | | | | | |
| TRACY KOLLMER | | ON FILE | | | | | | |
| TRACY KONDRACKI | | ON FILE | | | | | | |
| TRACY KRAYER | | ON FILE | | | | | | |
| TRACY L FOSTER | | ON FILE | | | | | | |
| TRACY LATIMER LYNN | | ON FILE | | | | | | |
| TRACY LEE | | ON FILE | | | | | | |
| TRACY LIDDELL | | ON FILE | | | | | | |
| TRACY LIU | | ON FILE | | | | | | |
| TRACY LOFTHOUSE | | ON FILE | | | | | | |
| TRACY LOWE | | ON FILE | | | | | | |
| TRACY LYN CHARTIER | | ON FILE | | | | | | |
| TRACY MARTIN | | ON FILE | | | | | | |
| TRACY MASSOP | | ON FILE | | | | | | |
| TRACY MCBRIDE | | ON FILE | | | | | | |
| TRACY MILLER | | ON FILE | | | | | | |
| TRACY MORGAN | | ON FILE | | | | | | |
| TRACY NORVILLE | | ON FILE | | | | | | |
| TRACY OBRIEN | | ON FILE | | | | | | |
| TRACY OGATA | | ON FILE | | | | | | |
| TRACY PAE | | ON FILE | | | | | | |
| TRACY PATEL | | ON FILE | | | | | | |
| TRACY PATTERSON | | ON FILE | | | | | | |
| TRACY PAULUS | | ON FILE | | | | | | |
| TRACY POPPE | | ON FILE | | | | | | |
| TRACY QUIGLEY | | ON FILE | | | | | | |
| TRACY RADLER | | ON FILE | | | | | | |
| TRACY REEHAL | | ON FILE | | | | | | |
| TRACY ROSEMAN | | ON FILE | | | | | | |
| TRACY SHAO | | ON FILE | | | | | | |
| TRACY SHONTS | | ON FILE | | | | | | |
| TRACY SPETHMANN | | ON FILE | | | | | | |
| TRACY STRNAD | | ON FILE | | | | | | |
| TRACY TENWALDE | | ON FILE | | | | | | |
| TRACY THAI | | ON FILE | | | | | | |
| TRACY THOMPSON | | ON FILE | | | | | | |
| TRACY TOON | | ON FILE | | | | | | |
| TRACY TRINH | | ON FILE | | | | | | |
| TRACY VANDEVENTER | | ON FILE | | | | | | |
| TRACY VASSAR | | ON FILE | | | | | | |
| TRACY WHITE | | ON FILE | | | | | | |
| TRACY WILLIAMS | | ON FILE | | | | | | |
| TRACY WISE-DONAHEY | | ON FILE | | | | | | |
| TRACYE BOTE | | ON FILE | | | | | | |
| TRACYE CAVANAUGH | | ON FILE | | | | | | |
| TRACYV SUTTON | | ON FILE | | | | | | |
| TRAD FRENCH | | ON FILE | | | | | | |
| TRADD GILES | | ON FILE | | | | | | |
| TRAE BELL | | ON FILE | | | | | | |
| TRAE CLARK | | ON FILE | | | | | | |
| TRAE POWERS | | ON FILE | | | | | | |
| TRAE RUSSELL | | ON FILE | | | | | | |
| TRAE SAMUELS | | ON FILE | | | | | | |
| TRAE SHAVER-HOLDBROOK | | ON FILE | | | | | | |
| TRAE SIRIMANODHAM | | ON FILE | | | | | | |
| TRAICE HARTTER | | ON FILE | | | | | | |
| TRAJAN KING | | ON FILE | | | | | | |
| TRAJON FELTON | | ON FILE | | | | | | |
| TRAK MYERS | | ON FILE | | | | | | |
| TRAKEL KING | | ON FILE | | | | | | |
| TRAM HA | | ON FILE | | | | | | |
| TRAM LY | | ON FILE | | | | | | |
| TRAM MAI | | ON FILE | | | | | | |
| TRAMAINE REIERSON | | ON FILE | | | | | | |
| TRAMAL WILLIAMS | | ON FILE | | | | | | |
| TRAMAYNE THOMPSON | | ON FILE | | | | | | |
| TRAMMEL ISAAC | | ON FILE | | | | | | |
| TRAMON GRANT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAMONT LEETRAWESLEY MYLES | | ON FILE | | | | | | |
| TRAN DO | | ON FILE | | | | | | |
| TRAN LIU | | ON FILE | | | | | | |
| TRAN MAI TRAN | | ON FILE | | | | | | |
| TRAN MINH QUAN NGUYEN | | ON FILE | | | | | | |
| TRAN NGUYEN TRAN | | ON FILE | | | | | | |
| TRAN TU | | ON FILE | | | | | | |
| TRANCITO LOPEZ | | ON FILE | | | | | | |
| TRANG BUI | | ON FILE | | | | | | |
| TRANG DAM | | ON FILE | | | | | | |
| TRANG DANG | | ON FILE | | | | | | |
| TRANG DINH | | ON FILE | | | | | | |
| TRANG HOANG | | ON FILE | | | | | | |
| TRANG KIEU VUONG | | ON FILE | | | | | | |
| TRANG LE | | ON FILE | | | | | | |
| TRANG PHAM | | ON FILE | | | | | | |
| TRANG PHAM-HUYNH | | ON FILE | | | | | | |
| TRANG VAN | | ON FILE | | | | | | |
| TRAOLLY XIONG | | ON FILE | | | | | | |
| TRAPPER CLEVERLY | | ON FILE | | | | | | |
| TRAQUEL BURCH | | ON FILE | | | | | | |
| TRASHARD MAYS | | ON FILE | | | | | | |
| TRASK BERGERSON | | ON FILE | | | | | | |
| TRAUSTI SAEMUNDSSON | | ON FILE | | | | | | |
| TRAVARAS BATTLE SMITH | | ON FILE | | | | | | |
| TRAVARIS PICKETT | | ON FILE | | | | | | |
| TRAVARIUS SANQUEZ COX | | ON FILE | | | | | | |
| TRAVAROUS WILEY | | ON FILE | | | | | | |
| TRAVAS TARLTON | | ON FILE | | | | | | |
| TRAVELL RUFFER | | ON FILE | | | | | | |
| TRAVER DETRAS | | ON FILE | | | | | | |
| TRAVERS FARRAR | | ON FILE | | | | | | |
| TRAVERS HAN MING CHING | | ON FILE | | | | | | |
| TRAVICK STEWART | | ON FILE | | | | | | |
| TRAVIN JONES | | ON FILE | | | | | | |
| TRAVIS AARON ANDREWS | | ON FILE | | | | | | |
| TRAVIS AARON MC ALEXANDER | | ON FILE | | | | | | |
| TRAVIS AARON PLAGE | | ON FILE | | | | | | |
| TRAVIS ADAM FUCHS | | ON FILE | | | | | | |
| TRAVIS ALEXANDER | | ON FILE | | | | | | |
| TRAVIS ALEXANDER BRICKER | | ON FILE | | | | | | |
| TRAVIS ALLEN | | ON FILE | | | | | | |
| TRAVIS ALLEN RODGERS | | ON FILE | | | | | | |
| TRAVIS AMBURGY | | ON FILE | | | | | | |
| TRAVIS ANDERSON | | ON FILE | | | | | | |
| TRAVIS ANDREW HOLLAND | | ON FILE | | | | | | |
| TRAVIS ANDREW MCALISTER | | ON FILE | | | | | | |
| TRAVIS ANKLAM | | ON FILE | | | | | | |
| TRAVIS ARDELL | | ON FILE | | | | | | |
| TRAVIS ARNOLD | | ON FILE | | | | | | |
| TRAVIS BAGLEY | | ON FILE | | | | | | |
| TRAVIS BASILE | | ON FILE | | | | | | |
| TRAVIS BASS | | ON FILE | | | | | | |
| TRAVIS BAYLES | | ON FILE | | | | | | |
| TRAVIS BEHRENS | | ON FILE | | | | | | |
| TRAVIS BERG | | ON FILE | | | | | | |
| TRAVIS BERGEN | | ON FILE | | | | | | |
| TRAVIS BERNAU | | ON FILE | | | | | | |
| TRAVIS BERTRAM | | ON FILE | | | | | | |
| TRAVIS BINNS | | ON FILE | | | | | | |
| TRAVIS BLANE | | ON FILE | | | | | | |
| TRAVIS BLAU | | ON FILE | | | | | | |
| TRAVIS BO LOFTIS | | ON FILE | | | | | | |
| TRAVIS BOLES | | ON FILE | | | | | | |
| TRAVIS BONNEAU | | ON FILE | | | | | | |
| TRAVIS BOYKINS | | ON FILE | | | | | | |
| TRAVIS BRAINARD | | ON FILE | | | | | | |
| TRAVIS BRASHEARS | | ON FILE | | | | | | |
| TRAVIS BRASWELL | | ON FILE | | | | | | |
| TRAVIS BRENNAN | | ON FILE | | | | | | |
| TRAVIS BRITT | | ON FILE | | | | | | |
| TRAVIS BRIXIUS | | ON FILE | | | | | | |
| TRAVIS BROOKS | | ON FILE | | | | | | |
| TRAVIS BROWN | | ON FILE | | | | | | |
| TRAVIS BRUCE | | ON FILE | | | | | | |
| TRAVIS BRYANT | | ON FILE | | | | | | |
| TRAVIS BUCHANAN | | ON FILE | | | | | | |
| TRAVIS BUI | | ON FILE | | | | | | |
| TRAVIS BULLOCK | | ON FILE | | | | | | |
| TRAVIS BURR | | ON FILE | | | | | | |
| TRAVIS BYARS | | ON FILE | | | | | | |
| TRAVIS CAMPBELL | | ON FILE | | | | | | |
| TRAVIS CAOUETTE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS CAPPEL | | ON FILE | | | | | | |
| TRAVIS CAREY | | ON FILE | | | | | | |
| TRAVIS CARLSON | | ON FILE | | | | | | |
| TRAVIS CARNEY | | ON FILE | | | | | | |
| TRAVIS CARRELL | | ON FILE | | | | | | |
| TRAVIS CARVER | | ON FILE | | | | | | |
| TRAVIS CASE | | ON FILE | | | | | | |
| TRAVIS CASEY | | ON FILE | | | | | | |
| TRAVIS CASTRO | | ON FILE | | | | | | |
| TRAVIS CHAMPAGNE | | ON FILE | | | | | | |
| TRAVIS CHAMPT | | ON FILE | | | | | | |
| TRAVIS CHAPMAN | | ON FILE | | | | | | |
| TRAVIS CHARLES EMERLING | | ON FILE | | | | | | |
| TRAVIS CHARLES JONES | | ON FILE | | | | | | |
| TRAVIS CHARLTON | | ON FILE | | | | | | |
| TRAVIS CHENEY | | ON FILE | | | | | | |
| TRAVIS CHRISTOPHER ALSUP | | ON FILE | | | | | | |
| TRAVIS CHUI | | ON FILE | | | | | | |
| TRAVIS CLAY | | ON FILE | | | | | | |
| TRAVIS CLAY MCDONALD | | ON FILE | | | | | | |
| TRAVIS CLEARY | | ON FILE | | | | | | |
| TRAVIS CLOUD | | ON FILE | | | | | | |
| TRAVIS CLOW | | ON FILE | | | | | | |
| TRAVIS COSTA | | ON FILE | | | | | | |
| TRAVIS COWGER | | ON FILE | | | | | | |
| TRAVIS CRAIG | | ON FILE | | | | | | |
| TRAVIS CREEMER | | ON FILE | | | | | | |
| TRAVIS CROOM | | ON FILE | | | | | | |
| TRAVIS CRUZ | | ON FILE | | | | | | |
| TRAVIS CULLEN ATKINS | | ON FILE | | | | | | |
| TRAVIS CULP | | ON FILE | | | | | | |
| TRAVIS D KNAUF | | ON FILE | | | | | | |
| TRAVIS DALE DILLARD | | ON FILE | | | | | | |
| TRAVIS DANCER | | ON FILE | | | | | | |
| TRAVIS DANIEL | | ON FILE | | | | | | |
| TRAVIS DANIEL DELKER | | ON FILE | | | | | | |
| TRAVIS DAVIDSON | | ON FILE | | | | | | |
| TRAVIS DAVIES | | ON FILE | | | | | | |
| TRAVIS DAVIS | | ON FILE | | | | | | |
| TRAVIS DEAN | | ON FILE | | | | | | |
| TRAVIS DEAN PIERSON | | ON FILE | | | | | | |
| TRAVIS DELANO | | ON FILE | | | | | | |
| TRAVIS DENNISON | | ON FILE | | | | | | |
| TRAVIS DIEMERT | | ON FILE | | | | | | |
| TRAVIS DIERINGER | | ON FILE | | | | | | |
| TRAVIS DUBBERLY | | ON FILE | | | | | | |
| TRAVIS DUCKWORTH | | ON FILE | | | | | | |
| TRAVIS DUDLEY LACHMANSINGH | | ON FILE | | | | | | |
| TRAVIS DURKIN | | ON FILE | | | | | | |
| TRAVIS EAKEN | | ON FILE | | | | | | |
| TRAVIS ELDER | | ON FILE | | | | | | |
| TRAVIS ELLIOTT KEMP | | ON FILE | | | | | | |
| TRAVIS ELLISON | | ON FILE | | | | | | |
| TRAVIS ENGLERT | | ON FILE | | | | | | |
| TRAVIS ERBE | | ON FILE | | | | | | |
| TRAVIS ESTORES | | ON FILE | | | | | | |
| TRAVIS EUGENE PARTEE | | ON FILE | | | | | | |
| TRAVIS EYSTER | | ON FILE | | | | | | |
| TRAVIS FAIRCHILD | | ON FILE | | | | | | |
| TRAVIS FARLEY | | ON FILE | | | | | | |
| TRAVIS FAUNTLEROY GEISLER | | ON FILE | | | | | | |
| TRAVIS FERNALD | | ON FILE | | | | | | |
| TRAVIS FISCHER | | ON FILE | | | | | | |
| TRAVIS FISH | | ON FILE | | | | | | |
| TRAVIS FITCHORN | | ON FILE | | | | | | |
| TRAVIS FLEMING | | ON FILE | | | | | | |
| TRAVIS FORD | | ON FILE | | | | | | |
| TRAVIS FORTUNE | | ON FILE | | | | | | |
| TRAVIS FRADY | | ON FILE | | | | | | |
| TRAVIS FRANKLIN | | ON FILE | | | | | | |
| TRAVIS FREDERICK SANCHEZ | | ON FILE | | | | | | |
| TRAVIS FREETLY | | ON FILE | | | | | | |
| TRAVIS FRISINGER | | ON FILE | | | | | | |
| TRAVIS GAGNON | | ON FILE | | | | | | |
| TRAVIS GARDNER | | ON FILE | | | | | | |
| TRAVIS GARRETT | | ON FILE | | | | | | |
| TRAVIS GARRISH | | ON FILE | | | | | | |
| TRAVIS GARZA | | ON FILE | | | | | | |
| TRAVIS GAUTREAU | | ON FILE | | | | | | |
| TRAVIS GELLINGER | | ON FILE | | | | | | |
| TRAVIS GEORGE | | ON FILE | | | | | | |
| TRAVIS GIBBONS | | ON FILE | | | | | | |
| TRAVIS GIBSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS GIL | | ON FILE | | | | | | |
| TRAVIS GILBERT | | ON FILE | | | | | | |
| TRAVIS GLADSTONE | | ON FILE | | | | | | |
| TRAVIS GOLLAHER | | ON FILE | | | | | | |
| TRAVIS GONZALEZ | | ON FILE | | | | | | |
| TRAVIS GOODEN | | ON FILE | | | | | | |
| TRAVIS GOODRICH | | ON FILE | | | | | | |
| TRAVIS GOTHARD | | ON FILE | | | | | | |
| TRAVIS GOUGH | | ON FILE | | | | | | |
| TRAVIS GRAFF | | ON FILE | | | | | | |
| TRAVIS GRAY | | ON FILE | | | | | | |
| TRAVIS GREENWOOD | | ON FILE | | | | | | |
| TRAVIS GRIESHIEMER | | ON FILE | | | | | | |
| TRAVIS GROSSEN | | ON FILE | | | | | | |
| TRAVIS GROSSER | | ON FILE | | | | | | |
| TRAVIS GRUBE | | ON FILE | | | | | | |
| TRAVIS HAGER | | ON FILE | | | | | | |
| TRAVIS HALLGREN | | ON FILE | | | | | | |
| TRAVIS HAMAD | | ON FILE | | | | | | |
| TRAVIS HAMILTON | | ON FILE | | | | | | |
| TRAVIS HANLEY | | ON FILE | | | | | | |
| TRAVIS HANSON | | ON FILE | | | | | | |
| TRAVIS HARPER | | ON FILE | | | | | | |
| TRAVIS HARRELL | | ON FILE | | | | | | |
| TRAVIS HARRIS | | ON FILE | | | | | | |
| TRAVIS HARTKE | | ON FILE | | | | | | |
| TRAVIS HARTLEY | | ON FILE | | | | | | |
| TRAVIS HASH DIORIO | | ON FILE | | | | | | |
| TRAVIS HAUCK | | ON FILE | | | | | | |
| TRAVIS HAWTHORNE | | ON FILE | | | | | | |
| TRAVIS HEADLEY | | ON FILE | | | | | | |
| TRAVIS HEAPS | | ON FILE | | | | | | |
| TRAVIS HEIDORF | | ON FILE | | | | | | |
| TRAVIS HELD | | ON FILE | | | | | | |
| TRAVIS HENDRICKSON | | ON FILE | | | | | | |
| TRAVIS HENDRIX | | ON FILE | | | | | | |
| TRAVIS HENRY | | ON FILE | | | | | | |
| TRAVIS HENSON | | ON FILE | | | | | | |
| TRAVIS HERRON | | ON FILE | | | | | | |
| TRAVIS HESS | | ON FILE | | | | | | |
| TRAVIS HICKENS | | ON FILE | | | | | | |
| TRAVIS HILD | | ON FILE | | | | | | |
| TRAVIS HILL | | ON FILE | | | | | | |
| TRAVIS HILLS | | ON FILE | | | | | | |
| TRAVIS HINTON | | ON FILE | | | | | | |
| TRAVIS HODGES | | ON FILE | | | | | | |
| TRAVIS HOFF | | ON FILE | | | | | | |
| TRAVIS HOGLUND | | ON FILE | | | | | | |
| TRAVIS HOLDER | | ON FILE | | | | | | |
| TRAVIS HOLE | | ON FILE | | | | | | |
| TRAVIS HOLLAND | | ON FILE | | | | | | |
| TRAVIS HOLMBERG | | ON FILE | | | | | | |
| TRAVIS HOUZENGA | | ON FILE | | | | | | |
| TRAVIS HOWE | | ON FILE | | | | | | |
| TRAVIS HUGHES | | ON FILE | | | | | | |
| TRAVIS INSKEEP | | ON FILE | | | | | | |
| TRAVIS J WENTWORTH | | ON FILE | | | | | | |
| TRAVIS JAMES ANTON | | ON FILE | | | | | | |
| TRAVIS JAMES WAINWRIGHT | | ON FILE | | | | | | |
| TRAVIS JANSEN | | ON FILE | | | | | | |
| TRAVIS JOHN DANGELO | | ON FILE | | | | | | |
| TRAVIS JOHN PALM | | ON FILE | | | | | | |
| TRAVIS JOHNSON | | ON FILE | | | | | | |
| TRAVIS JON ELLISON | | ON FILE | | | | | | |
| TRAVIS JONES | | ON FILE | | | | | | |
| TRAVIS KELLERMAN | | ON FILE | | | | | | |
| TRAVIS KEMPER | | ON FILE | | | | | | |
| TRAVIS KIDD | | ON FILE | | | | | | |
| TRAVIS KING | | ON FILE | | | | | | |
| TRAVIS KIRTLEY | | ON FILE | | | | | | |
| TRAVIS KLITSCH | | ON FILE | | | | | | |
| TRAVIS KLYSE | | ON FILE | | | | | | |
| TRAVIS KNOX | | ON FILE | | | | | | |
| TRAVIS KOHN | | ON FILE | | | | | | |
| TRAVIS LAKIND | | ON FILE | | | | | | |
| TRAVIS LANG | | ON FILE | | | | | | |
| TRAVIS LANKFORD | | ON FILE | | | | | | |
| TRAVIS LANTZ | | ON FILE | | | | | | |
| TRAVIS LARSON | | ON FILE | | | | | | |
| TRAVIS LAURENCE | | ON FILE | | | | | | |
| TRAVIS LAWRENCE | | ON FILE | | | | | | |
| TRAVIS LAXSON | | ON FILE | | | | | | |
| TRAVIS LAZZARO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS LEE MADISON | | ON FILE | | | | | | |
| TRAVIS LEE ONOFRIO | | ON FILE | | | | | | |
| TRAVIS LEE WEISBROD | | ON FILE | | | | | | |
| TRAVIS LEIGH | | ON FILE | | | | | | |
| TRAVIS LEMON | | ON FILE | | | | | | |
| TRAVIS LENTINI | | ON FILE | | | | | | |
| TRAVIS LESTER | | ON FILE | | | | | | |
| TRAVIS LEWIS | | ON FILE | | | | | | |
| TRAVIS LIVINGSTON THOMAS | | ON FILE | | | | | | |
| TRAVIS LLOYD | | ON FILE | | | | | | |
| TRAVIS LONGENBERGER | | ON FILE | | | | | | |
| TRAVIS LOWDER | | ON FILE | | | | | | |
| TRAVIS MACE | | ON FILE | | | | | | |
| TRAVIS MANN | | ON FILE | | | | | | |
| TRAVIS MARLEY | | ON FILE | | | | | | |
| TRAVIS MARTEE BYRD | | ON FILE | | | | | | |
| TRAVIS MARTIN | | ON FILE | | | | | | |
| TRAVIS MARTINSON | | ON FILE | | | | | | |
| TRAVIS MARZIANI | | ON FILE | | | | | | |
| TRAVIS MASTERSON | | ON FILE | | | | | | |
| TRAVIS MAYNARD | | ON FILE | | | | | | |
| TRAVIS MCCHESNEY | | ON FILE | | | | | | |
| TRAVIS MCCLINTIC | | ON FILE | | | | | | |
| TRAVIS MCDEVITT | | ON FILE | | | | | | |
| TRAVIS MCDONALD | | ON FILE | | | | | | |
| TRAVIS METIVIER | | ON FILE | | | | | | |
| TRAVIS MEYERS | | ON FILE | | | | | | |
| TRAVIS MIHALOV | | ON FILE | | | | | | |
| TRAVIS MILLER | | ON FILE | | | | | | |
| TRAVIS MINOR | | ON FILE | | | | | | |
| TRAVIS MITCHELL | | ON FILE | | | | | | |
| TRAVIS MOORE | | ON FILE | | | | | | |
| TRAVIS MORITA | | ON FILE | | | | | | |
| TRAVIS MORPHEW | | ON FILE | | | | | | |
| TRAVIS MORTIMEYER | | ON FILE | | | | | | |
| TRAVIS MOUND | | ON FILE | | | | | | |
| TRAVIS MULL | | ON FILE | | | | | | |
| TRAVIS MURRAY | | ON FILE | | | | | | |
| TRAVIS MUSOLF | | ON FILE | | | | | | |
| TRAVIS MYERS | | ON FILE | | | | | | |
| TRAVIS NAPOLEON | | ON FILE | | | | | | |
| TRAVIS NAQUIN | | ON FILE | | | | | | |
| TRAVIS NEALE PARLIN | | ON FILE | | | | | | |
| TRAVIS NESLER | | ON FILE | | | | | | |
| TRAVIS NGO | | ON FILE | | | | | | |
| TRAVIS OLSON | | ON FILE | | | | | | |
| TRAVIS ORTIZ | | ON FILE | | | | | | |
| TRAVIS OWENS | | ON FILE | | | | | | |
| TRAVIS PAPAY | | ON FILE | | | | | | |
| TRAVIS PARTIN | | ON FILE | | | | | | |
| TRAVIS PAULSEN | | ON FILE | | | | | | |
| TRAVIS PELLETIER | | ON FILE | | | | | | |
| TRAVIS PEREZ | | ON FILE | | | | | | |
| TRAVIS PETERSON | | ON FILE | | | | | | |
| TRAVIS PIERCY | | ON FILE | | | | | | |
| TRAVIS PILLON | | ON FILE | | | | | | |
| TRAVIS PLOCH | | ON FILE | | | | | | |
| TRAVIS PLUMMER | | ON FILE | | | | | | |
| TRAVIS POWELL | | ON FILE | | | | | | |
| TRAVIS PRENTICE | | ON FILE | | | | | | |
| TRAVIS PRESTON PIERCE | | ON FILE | | | | | | |
| TRAVIS PROVINCE | | ON FILE | | | | | | |
| TRAVIS PROWELL | | ON FILE | | | | | | |
| TRAVIS PYLE | | ON FILE | | | | | | |
| TRAVIS RAMIREZ | | ON FILE | | | | | | |
| TRAVIS RAMSEY | | ON FILE | | | | | | |
| TRAVIS RATHBUN | | ON FILE | | | | | | |
| TRAVIS RICH | | ON FILE | | | | | | |
| TRAVIS RICHARDS | | ON FILE | | | | | | |
| TRAVIS RICHARDSON | | ON FILE | | | | | | |
| TRAVIS RIDER | | ON FILE | | | | | | |
| TRAVIS RIPPERGER | | ON FILE | | | | | | |
| TRAVIS ROBERSON | | ON FILE | | | | | | |
| TRAVIS ROBERT ANTHONY | | ON FILE | | | | | | |
| TRAVIS ROBERT PETERSEN | | ON FILE | | | | | | |
| TRAVIS ROBERTSON | | ON FILE | | | | | | |
| TRAVIS ROBINSON | | ON FILE | | | | | | |
| TRAVIS RODGERS | | ON FILE | | | | | | |
| TRAVIS ROESNER | | ON FILE | | | | | | |
| TRAVIS ROGERS | | ON FILE | | | | | | |
| TRAVIS ROSE | | ON FILE | | | | | | |
| TRAVIS RUSSELL | | ON FILE | | | | | | |
| TRAVIS RUSSEY | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS SALVA | | ON FILE | | | | | | |
| TRAVIS SANFORD | | ON FILE | | | | | | |
| TRAVIS SANTI | | ON FILE | | | | | | |
| TRAVIS SCALES | | ON FILE | | | | | | |
| TRAVIS SCHAFER | | ON FILE | | | | | | |
| TRAVIS SCHILLING | | ON FILE | | | | | | |
| TRAVIS SCHNEIER | | ON FILE | | | | | | |
| TRAVIS SCHOONOVER | | ON FILE | | | | | | |
| TRAVIS SCHWENDEMAN | | ON FILE | | | | | | |
| TRAVIS SCOTT TALENT | | ON FILE | | | | | | |
| TRAVIS SCRIBNER | | ON FILE | | | | | | |
| TRAVIS SEAMAN | | ON FILE | | | | | | |
| TRAVIS SHEEHAN | | ON FILE | | | | | | |
| TRAVIS SHULTZ | | ON FILE | | | | | | |
| TRAVIS SINGLETARY | | ON FILE | | | | | | |
| TRAVIS SIPERKO | | ON FILE | | | | | | |
| TRAVIS SKWERES | | ON FILE | | | | | | |
| TRAVIS SLAMA | | ON FILE | | | | | | |
| TRAVIS SMITH | | ON FILE | | | | | | |
| TRAVIS SOARES | | ON FILE | | | | | | |
| TRAVIS SOLIN | | ON FILE | | | | | | |
| TRAVIS SOMERS | | ON FILE | | | | | | |
| TRAVIS SOUTHWORTH | | ON FILE | | | | | | |
| TRAVIS STARK | | ON FILE | | | | | | |
| TRAVIS STEPHENSON | | ON FILE | | | | | | |
| TRAVIS STOFFEL | | ON FILE | | | | | | |
| TRAVIS STRING | | ON FILE | | | | | | |
| TRAVIS SUTTON | | ON FILE | | | | | | |
| TRAVIS T MEYERS | | ON FILE | | | | | | |
| TRAVIS TAIT | | ON FILE | | | | | | |
| TRAVIS TAKANO | | ON FILE | | | | | | |
| TRAVIS TAYLOR | | ON FILE | | | | | | |
| TRAVIS THOMPSON | | ON FILE | | | | | | |
| TRAVIS THORNTON | | ON FILE | | | | | | |
| TRAVIS TIPPINS | | ON FILE | | | | | | |
| TRAVIS TITLE | | ON FILE | | | | | | |
| TRAVIS TODD TAYLOR | | ON FILE | | | | | | |
| TRAVIS TOLLEY | | ON FILE | | | | | | |
| TRAVIS TOMKO | | ON FILE | | | | | | |
| TRAVIS TOUROO | | ON FILE | | | | | | |
| TRAVIS TOVON TOLIVER | | ON FILE | | | | | | |
| TRAVIS TRAN | | ON FILE | | | | | | |
| TRAVIS TRIPP | | ON FILE | | | | | | |
| TRAVIS TURNBULL | | ON FILE | | | | | | |
| TRAVIS TYLER HALSELL | | ON FILE | | | | | | |
| TRAVIS UBEL | | ON FILE | | | | | | |
| TRAVIS UNCLES | | ON FILE | | | | | | |
| TRAVIS VALENTINE | | ON FILE | | | | | | |
| TRAVIS VESSEL | | ON FILE | | | | | | |
| TRAVIS VIGNON | | ON FILE | | | | | | |
| TRAVIS WADE CRAIN | | ON FILE | | | | | | |
| TRAVIS WALKER | | ON FILE | | | | | | |
| TRAVIS WALLENTINE | | ON FILE | | | | | | |
| TRAVIS WALLERT | | ON FILE | | | | | | |
| TRAVIS WARNER | | ON FILE | | | | | | |
| TRAVIS WATSON | | ON FILE | | | | | | |
| TRAVIS WEHENKEL | | ON FILE | | | | | | |
| TRAVIS WESTWOOD | | ON FILE | | | | | | |
| TRAVIS WHEATLEY | | ON FILE | | | | | | |
| TRAVIS WHITE | | ON FILE | | | | | | |
| TRAVIS WHITEHEAD | | ON FILE | | | | | | |
| TRAVIS WICKS | | ON FILE | | | | | | |
| TRAVIS WILLIAMS | | ON FILE | | | | | | |
| TRAVIS WILSEY | | ON FILE | | | | | | |
| TRAVIS WONG | | ON FILE | | | | | | |
| TRAVIS WOO | | ON FILE | | | | | | |
| TRAVIS WOODS | | ON FILE | | | | | | |
| TRAVIS WRAMBEL | | ON FILE | | | | | | |
| TRAVIS WRIGHT | | ON FILE | | | | | | |
| TRAVIS WRIGHT HOWARD | | ON FILE | | | | | | |
| TRAVIS YIRAK | | ON FILE | | | | | | |
| TRAVIS YORK | | ON FILE | | | | | | |
| TRAVIS YUEN | | ON FILE | | | | | | |
| TRAVIS ZANE | | ON FILE | | | | | | |
| TRAVIS ZEBE | | ON FILE | | | | | | |
| TRAVIS ZEIPELT | | ON FILE | | | | | | |
| TRAVIS ZIGLER | | ON FILE | | | | | | |
| TRAVISELECTRON TRAVISELECTRON | | ON FILE | | | | | | |
| TRAVON DAVIS | | ON FILE | | | | | | |
| TRAVON DESHONTE RODGERS | | ON FILE | | | | | | |
| TRAVON HOLT | | ON FILE | | | | | | |
| TRAVON ROBINSON | | ON FILE | | | | | | |
| TRAVON ROSS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVON SYDNOR | | ON FILE | | | | | | |
| TRAVONNE LINDSAY | | ON FILE | | | | | | |
| TRAVOR HOUSE | | ON FILE | | | | | | |
| TRAVOUNT'E JACKSON | | ON FILE | | | | | | |
| TRAVYON TEEL | | ON FILE | | | | | | |
| TRAVYS CLAY MONTAGUE | | ON FILE | | | | | | |
| TRAY NORMAN | | ON FILE | | | | | | |
| TRAYNOR FREEMAN | | ON FILE | | | | | | |
| TRAYVON GRANT | | ON FILE | | | | | | |
| TRAYVOND BARBARY | | ON FILE | | | | | | |
| TRE BAUCOM | | ON FILE | | | | | | |
| TRE GREEN | | ON FILE | | | | | | |
| TRE OTTO | | ON FILE | | | | | | |
| TRE SMITH | | ON FILE | | | | | | |
| TRE TATUM | | ON FILE | | | | | | |
| TRE WRIGHT | | ON FILE | | | | | | |
| TREASA LISOWSKI | | ON FILE | | | | | | |
| TREASA SEVERSON | | ON FILE | | | | | | |
| TREBOR CLAVETTE | | ON FILE | | | | | | |
| TREDARRIUS YOUNG | | ON FILE | | | | | | |
| TREE TAERRUPVILAI | | ON FILE | | | | | | |
| TREG JEFFERY II | | ON FILE | | | | | | |
| TRELIK ROBINSON | | ON FILE | | | | | | |
| TRELL WHITE | | ON FILE | | | | | | |
| TRELLIS GRUBBS | | ON FILE | | | | | | |
| TREMAINE HUDSON | | ON FILE | | | | | | |
| TREMAINE JONES | | ON FILE | | | | | | |
| TREMAYNE BRICE | | ON FILE | | | | | | |
| TREMAYNE CARMICHAEL | | ON FILE | | | | | | |
| TREMAYNE GIST | | ON FILE | | | | | | |
| TREMAYNE JONES | | ON FILE | | | | | | |
| TREMELL WILLIAMS | | ON FILE | | | | | | |
| TREMON COCKRELL | | ON FILE | | | | | | |
| TRENA LOUISE CALLIS | | ON FILE | | | | | | |
| TRENDI RAY | | ON FILE | | | | | | |
| TRENITA LESLIE | | ON FILE | | | | | | |
| TRENITY JONES | | ON FILE | | | | | | |
| TRENT ALAN CARROLL | | ON FILE | | | | | | |
| TRENT ALDERMAN | | ON FILE | | | | | | |
| TRENT ALLEN LITTLE | | ON FILE | | | | | | |
| TRENT ALVORD | | ON FILE | | | | | | |
| TRENT BAKER | | ON FILE | | | | | | |
| TRENT BARTON | | ON FILE | | | | | | |
| TRENT BATTEN | | ON FILE | | | | | | |
| TRENT BAYASCA | | ON FILE | | | | | | |
| TRENT BECK | | ON FILE | | | | | | |
| TRENT BERTRAM | | ON FILE | | | | | | |
| TRENT BRITTON | | ON FILE | | | | | | |
| TRENT BROADBENT | | ON FILE | | | | | | |
| TRENT BUTTON | | ON FILE | | | | | | |
| TRENT BUXTON | | ON FILE | | | | | | |
| TRENT CAUDILL | | ON FILE | | | | | | |
| TRENT COLLINGS | | ON FILE | | | | | | |
| TRENT CONLEY | | ON FILE | | | | | | |
| TRENT CRAIN | | ON FILE | | | | | | |
| TRENT CRANDALL | | ON FILE | | | | | | |
| TRENT CREAL | | ON FILE | | | | | | |
| TRENT DILL | | ON FILE | | | | | | |
| TRENT DIXON | | ON FILE | | | | | | |
| TRENT DOIRON | | ON FILE | | | | | | |
| TRENT DRAKE | | ON FILE | | | | | | |
| TRENT DREGSETH | | ON FILE | | | | | | |
| TRENT DUDENHOEFFER | | ON FILE | | | | | | |
| TRENT EMLAW | | ON FILE | | | | | | |
| TRENT EVANS | | ON FILE | | | | | | |
| TRENT GRAVES | | ON FILE | | | | | | |
| TRENT GREENE | | ON FILE | | | | | | |
| TRENT GULLETT | | ON FILE | | | | | | |
| TRENT HAMILTON | | ON FILE | | | | | | |
| TRENT HEDGES | | ON FILE | | | | | | |
| TRENT HILDERBRAND | | ON FILE | | | | | | |
| TRENT HOHMAN | | ON FILE | | | | | | |
| TRENT JACKSON | | ON FILE | | | | | | |
| TRENT JACOBS | | ON FILE | | | | | | |
| TRENT LEHMAN | | ON FILE | | | | | | |
| TRENT LOSACK | | ON FILE | | | | | | |
| TRENT M COOKSLEY | | ON FILE | | | | | | |
| TRENT MALY | | ON FILE | | | | | | |
| TRENT MCGREGOR | | ON FILE | | | | | | |
| TRENT MELSHEIMER | | ON FILE | | | | | | |
| TRENT MICHEL | | ON FILE | | | | | | |
| TRENT NAKAOKA | | ON FILE | | | | | | |
| TRENT NAVRAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRENT NIETO | | ON FILE | | | | | | |
| TRENT OLANS | | ON FILE | | | | | | |
| TRENT POLLARD | | ON FILE | | | | | | |
| TRENT PRICE | | ON FILE | | | | | | |
| TRENT RICHWINE | | ON FILE | | | | | | |
| TRENT ROGERS | | ON FILE | | | | | | |
| TRENT SEAMAN | | ON FILE | | | | | | |
| TRENT SMITH | | ON FILE | | | | | | |
| TRENT SMOCK | | ON FILE | | | | | | |
| TRENT SMOTHERMON | | ON FILE | | | | | | |
| TRENT SNYDER | | ON FILE | | | | | | |
| TRENT STEINER | | ON FILE | | | | | | |
| TRENT STUROS | | ON FILE | | | | | | |
| TRENT SWORDS | | ON FILE | | | | | | |
| TRENT TERRY | | ON FILE | | | | | | |
| TRENT TIEGER | | ON FILE | | | | | | |
| TRENT TIRADO | | ON FILE | | | | | | |
| TRENT TONNER | | ON FILE | | | | | | |
| TRENT VALENTINE | | ON FILE | | | | | | |
| TRENT VICH | | ON FILE | | | | | | |
| TRENT WISMER | | ON FILE | | | | | | |
| TRENTICE VONTRELL BOLAR | | ON FILE | | | | | | |
| TRENTON ASBURY | | ON FILE | | | | | | |
| TRENTON ASHBURN | | ON FILE | | | | | | |
| TRENTON BALIK | | ON FILE | | | | | | |
| TRENTON BREGEN | | ON FILE | | | | | | |
| TRENTON BRILEY | | ON FILE | | | | | | |
| TRENTON BULLOCK | | ON FILE | | | | | | |
| TRENTON BURKE | | ON FILE | | | | | | |
| TRENTON CHASE HIGGINS | | ON FILE | | | | | | |
| TRENTON CHORBA | | ON FILE | | | | | | |
| TRENTON COMMINS | | ON FILE | | | | | | |
| TRENTON DOS SANTOS-TAM | | ON FILE | | | | | | |
| TRENTON FEASEL | | ON FILE | | | | | | |
| TRENTON GIVENS | | ON FILE | | | | | | |
| TRENTON GRIGSBY | | ON FILE | | | | | | |
| TRENTON HOLYFIELD | | ON FILE | | | | | | |
| TRENTON HUNSBERGER | | ON FILE | | | | | | |
| TRENTON JARREAU | | ON FILE | | | | | | |
| TRENTON KASTEN | | ON FILE | | | | | | |
| TRENTON KROL | | ON FILE | | | | | | |
| TRENTON LARSON | | ON FILE | | | | | | |
| TRENTON LEE FLOOD | | ON FILE | | | | | | |
| TRENTON LEE SHORT | | ON FILE | | | | | | |
| TRENTON LLOYD HANKINS | | ON FILE | | | | | | |
| TRENTON LUKASSEN | | ON FILE | | | | | | |
| TRENTON LUKE | | ON FILE | | | | | | |
| TRENTON MCNEA | | ON FILE | | | | | | |
| TRENTON MILNER | | ON FILE | | | | | | |
| TRENTON MIZELL | | ON FILE | | | | | | |
| TRENTON MORRIS | | ON FILE | | | | | | |
| TRENTON NOVITZKI | | ON FILE | | | | | | |
| TRENTON OGDEN | | ON FILE | | | | | | |
| TRENTON PENICK | | ON FILE | | | | | | |
| TRENTON PIACELLA | | ON FILE | | | | | | |
| TRENTON REED HAWK | | ON FILE | | | | | | |
| TRENTON RICHARDSON | | ON FILE | | | | | | |
| TRENTON RIGGS | | ON FILE | | | | | | |
| TRENTON ROMANINI | | ON FILE | | | | | | |
| TRENTON SADLER | | ON FILE | | | | | | |
| TRENTON SCHMALE | | ON FILE | | | | | | |
| TRENTON SIDENER | | ON FILE | | | | | | |
| TRENTON THOMAS HEIDELBERG | | ON FILE | | | | | | |
| TRENTON THOMPSON | | ON FILE | | | | | | |
| TRENTON TIMLIN | | ON FILE | | | | | | |
| TRENTON TUIASOSOPO | | ON FILE | | | | | | |
| TRENTON VICKREY | | ON FILE | | | | | | |
| TRENTON WADE STRONG | | ON FILE | | | | | | |
| TRENTON WEEKS | | ON FILE | | | | | | |
| TRENTON WITT | | ON FILE | | | | | | |
| TRENTON WRIGHT | | ON FILE | | | | | | |
| TRENTON YODER | | ON FILE | | | | | | |
| TRENTON YOUNG | | ON FILE | | | | | | |
| TREOTIS JAMES | | ON FILE | | | | | | |
| TRES BERDEN | | ON FILE | | | | | | |
| TRES DAVIS | | ON FILE | | | | | | |
| TRES WOODRUFF | | ON FILE | | | | | | |
| TRESDA BERDEN | | ON FILE | | | | | | |
| TRESEAN HICKS | | ON FILE | | | | | | |
| TREVAN ISAIAH | | ON FILE | | | | | | |
| TREVAUGHN GERST | | ON FILE | | | | | | |
| TREVEN ROLLINS | | ON FILE | | | | | | |
| TREVENE BARCLAY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREVEON WINCHESTER | | ON FILE | | | | | | |
| TREVER ANTHONY BOUMA | | ON FILE | | | | | | |
| TREVER CANTRELL | | ON FILE | | | | | | |
| TREVER KEELE | | ON FILE | | | | | | |
| TREVER LOUGHRY | | ON FILE | | | | | | |
| TREVER MORGAN | | ON FILE | | | | | | |
| TREVER ROBBINS | | ON FILE | | | | | | |
| TREVER WOLFF | | ON FILE | | | | | | |
| TREVILLE CARTY | | ON FILE | | | | | | |
| TREVIN MONTGOMERY | | ON FILE | | | | | | |
| TREVIN PICK | | ON FILE | | | | | | |
| TREVIN ROGERS | | ON FILE | | | | | | |
| TREVIN RUDY | | ON FILE | | | | | | |
| TREVIN TEJERO | | ON FILE | | | | | | |
| TREVINA MCNEAR | | ON FILE | | | | | | |
| TREVIS ROBERTS | | ON FILE | | | | | | |
| TREVIS WATERS | | ON FILE | | | | | | |
| TREVIUS WELLS | | ON FILE | | | | | | |
| TREVON BUSH | | ON FILE | | | | | | |
| TREVON FIELDS | | ON FILE | | | | | | |
| TREVON JACOBEE STAYTON | | ON FILE | | | | | | |
| TREVON MCNEAR | | ON FILE | | | | | | |
| TREVON MORRIS | | ON FILE | | | | | | |
| TREVON THURMAN | | ON FILE | | | | | | |
| TREVOR ADWELL | | ON FILE | | | | | | |
| TREVOR AGNE | | ON FILE | | | | | | |
| TREVOR ALEXANDER | | ON FILE | | | | | | |
| TREVOR ALFORD | | ON FILE | | | | | | |
| TREVOR ALLEN KOENIG | | ON FILE | | | | | | |
| TREVOR ALLER | | ON FILE | | | | | | |
| TREVOR ALLRED | | ON FILE | | | | | | |
| TREVOR ANDERSON | | ON FILE | | | | | | |
| TREVOR ARMSTRONG | | ON FILE | | | | | | |
| TREVOR ASHBY | | ON FILE | | | | | | |
| TREVOR AYERS | | ON FILE | | | | | | |
| TREVOR BAACK | | ON FILE | | | | | | |
| TREVOR BAILEY | | ON FILE | | | | | | |
| TREVOR BANKS | | ON FILE | | | | | | |
| TREVOR BARLOW | | ON FILE | | | | | | |
| TREVOR BARNARD | | ON FILE | | | | | | |
| TREVOR BARNES | | ON FILE | | | | | | |
| TREVOR BAUMGARTNER | | ON FILE | | | | | | |
| TREVOR BECK | | ON FILE | | | | | | |
| TREVOR BEHAN | | ON FILE | | | | | | |
| TREVOR BENJAMIN WESTERVELT | | ON FILE | | | | | | |
| TREVOR BENTLEY | | ON FILE | | | | | | |
| TREVOR BODDINGTON | | ON FILE | | | | | | |
| TREVOR BOYENGER | | ON FILE | | | | | | |
| TREVOR BROWN | | ON FILE | | | | | | |
| TREVOR BRYAN STRENCHOCK | | ON FILE | | | | | | |
| TREVOR BUEHL | | ON FILE | | | | | | |
| TREVOR BURNS | | ON FILE | | | | | | |
| TREVOR BUSWELL | | ON FILE | | | | | | |
| TREVOR BUTCHER | | ON FILE | | | | | | |
| TREVOR C MOYER | | ON FILE | | | | | | |
| TREVOR CAUDLE | | ON FILE | | | | | | |
| TREVOR CHANG SEN LIANG | | ON FILE | | | | | | |
| TREVOR CHARLES BEGEMAN | | ON FILE | | | | | | |
| TREVOR CHICHELLI | | ON FILE | | | | | | |
| TREVOR CHING | | ON FILE | | | | | | |
| TREVOR CHOUKALOS | | ON FILE | | | | | | |
| TREVOR CLARKE | | ON FILE | | | | | | |
| TREVOR COATES | | ON FILE | | | | | | |
| TREVOR COLLINS | | ON FILE | | | | | | |
| TREVOR CONLAY | | ON FILE | | | | | | |
| TREVOR COSTABILE | | ON FILE | | | | | | |
| TREVOR COTTMAN | | ON FILE | | | | | | |
| TREVOR CZISKA | | ON FILE | | | | | | |
| TREVOR DANE STARK | | ON FILE | | | | | | |
| TREVOR DAVIS | | ON FILE | | | | | | |
| TREVOR DEAN YAGER | | ON FILE | | | | | | |
| TREVOR DECKER | | ON FILE | | | | | | |
| TREVOR DENNISTON | | ON FILE | | | | | | |
| TREVOR DILLON MORTON | | ON FILE | | | | | | |
| TREVOR DIXSON | | ON FILE | | | | | | |
| TREVOR DODGE | | ON FILE | | | | | | |
| TREVOR DOI | | ON FILE | | | | | | |
| TREVOR DORIAN | | ON FILE | | | | | | |
| TREVOR DOTZLER | | ON FILE | | | | | | |
| TREVOR DOWN | | ON FILE | | | | | | |
| TREVOR DUANE | | ON FILE | | | | | | |
| TREVOR DUNFEE | | ON FILE | | | | | | |
| TREVOR DURANT | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREVOR DUTTON | | ON FILE | | | | | | |
| TREVOR DVORZSAK | | ON FILE | | | | | | |
| TREVOR DWIGHT TALBERT | | ON FILE | | | | | | |
| TREVOR DYKES | | ON FILE | | | | | | |
| TREVOR EADLER | | ON FILE | | | | | | |
| TREVOR EASON | | ON FILE | | | | | | |
| TREVOR ECKLER | | ON FILE | | | | | | |
| TREVOR EDMONDS | | ON FILE | | | | | | |
| TREVOR ENERSON | | ON FILE | | | | | | |
| TREVOR FAIRBANKS | | ON FILE | | | | | | |
| TREVOR FARLEY | | ON FILE | | | | | | |
| TREVOR FERNSTROM | | ON FILE | | | | | | |
| TREVOR FINCHER | | ON FILE | | | | | | |
| TREVOR FITZTHUM | | ON FILE | | | | | | |
| TREVOR FLEMING | | ON FILE | | | | | | |
| TREVOR FOSTER | | ON FILE | | | | | | |
| TREVOR FRENCH | | ON FILE | | | | | | |
| TREVOR GAGSTETTER | | ON FILE | | | | | | |
| TREVOR GARDNER | | ON FILE | | | | | | |
| TREVOR GARRETT BENKO | | ON FILE | | | | | | |
| TREVOR GARRISON | | ON FILE | | | | | | |
| TREVOR GEIGER | | ON FILE | | | | | | |
| TREVOR GIBB | | ON FILE | | | | | | |
| TREVOR GIBSON | | ON FILE | | | | | | |
| TREVOR GREENLEE | | ON FILE | | | | | | |
| TREVOR HALE | | ON FILE | | | | | | |
| TREVOR HALL | | ON FILE | | | | | | |
| TREVOR HARGRAVE | | ON FILE | | | | | | |
| TREVOR HARPUR | | ON FILE | | | | | | |
| TREVOR HAYNAK | | ON FILE | | | | | | |
| TREVOR HEALY | | ON FILE | | | | | | |
| TREVOR HEATH | | ON FILE | | | | | | |
| TREVOR HEMBY | | ON FILE | | | | | | |
| TREVOR HILDENBRAND | | ON FILE | | | | | | |
| TREVOR HINKLE | | ON FILE | | | | | | |
| TREVOR HOFFMAN | | ON FILE | | | | | | |
| TREVOR HOGAN | | ON FILE | | | | | | |
| TREVOR HOLEWINSKI | | ON FILE | | | | | | |
| TREVOR HOLMAN | | ON FILE | | | | | | |
| TREVOR HOLYOAK | | ON FILE | | | | | | |
| TREVOR HOPPER | | ON FILE | | | | | | |
| TREVOR HUGHES | | ON FILE | | | | | | |
| TREVOR HUNT | | ON FILE | | | | | | |
| TREVOR IDLER | | ON FILE | | | | | | |
| TREVOR INGRAM | | ON FILE | | | | | | |
| TREVOR JAMES HANEY | | ON FILE | | | | | | |
| TREVOR JAMES HAWKINS | | ON FILE | | | | | | |
| TREVOR JAY DEGROOT | | ON FILE | | | | | | |
| TREVOR JESSEN | | ON FILE | | | | | | |
| TREVOR JOHN HERRERA | | ON FILE | | | | | | |
| TREVOR JOHN NOWITZKI | | ON FILE | | | | | | |
| TREVOR JOHNSON | | ON FILE | | | | | | |
| TREVOR JOHNSTONE | | ON FILE | | | | | | |
| TREVOR KANODE | | ON FILE | | | | | | |
| TREVOR KAZEN | | ON FILE | | | | | | |
| TREVOR KEATE | | ON FILE | | | | | | |
| TREVOR KEDGE | | ON FILE | | | | | | |
| TREVOR KELTON | | ON FILE | | | | | | |
| TREVOR KENTOPP | | ON FILE | | | | | | |
| TREVOR KILGORE | | ON FILE | | | | | | |
| TREVOR KINDORF | | ON FILE | | | | | | |
| TREVOR KING | | ON FILE | | | | | | |
| TREVOR KNOBLAUCH | | ON FILE | | | | | | |
| TREVOR KRAFT | | ON FILE | | | | | | |
| TREVOR KRAPP | | ON FILE | | | | | | |
| TREVOR LALK | | ON FILE | | | | | | |
| TREVOR LALLY | | ON FILE | | | | | | |
| TREVOR LANE HILZ | | ON FILE | | | | | | |
| TREVOR LANG | | ON FILE | | | | | | |
| TREVOR LARSON | | ON FILE | | | | | | |
| TREVOR LEAHY | | ON FILE | | | | | | |
| TREVOR LECONTE | | ON FILE | | | | | | |
| TREVOR LEE MILROY | | ON FILE | | | | | | |
| TREVOR LEONARD TRAYLOR | | ON FILE | | | | | | |
| TREVOR LIND | | ON FILE | | | | | | |
| TREVOR LIPPARD | | ON FILE | | | | | | |
| TREVOR LONG | | ON FILE | | | | | | |
| TREVOR LUCKMAN | | ON FILE | | | | | | |
| TREVOR LUNDEEN | | ON FILE | | | | | | |
| TREVOR MANUEL | | ON FILE | | | | | | |
| TREVOR MASIAHDAS | | ON FILE | | | | | | |
| TREVOR MATTHEW WARD | | ON FILE | | | | | | |
| TREVOR MAUK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREVOR MCNULTY | | ON FILE | | | | | | |
| TREVOR MELITO | | ON FILE | | | | | | |
| TREVOR METCALF | | ON FILE | | | | | | |
| TREVOR MICHAEL BROWN | | ON FILE | | | | | | |
| TREVOR MICHAEL LAHTI | | ON FILE | | | | | | |
| TREVOR MONROE | | ON FILE | | | | | | |
| TREVOR MOREE | | ON FILE | | | | | | |
| TREVOR MORGAN | | ON FILE | | | | | | |
| TREVOR MOSS | | ON FILE | | | | | | |
| TREVOR MOTTER | | ON FILE | | | | | | |
| TREVOR NASH-KELLER | | ON FILE | | | | | | |
| TREVOR NEELY | | ON FILE | | | | | | |
| TREVOR NEVINS | | ON FILE | | | | | | |
| TREVOR NG | | ON FILE | | | | | | |
| TREVOR NGALLA | | ON FILE | | | | | | |
| TREVOR NICHELSON | | ON FILE | | | | | | |
| TREVOR NOLAN | | ON FILE | | | | | | |
| TREVOR NORTON | | ON FILE | | | | | | |
| TREVOR NUTCHER | | ON FILE | | | | | | |
| TREVOR NYSTROM | | ON FILE | | | | | | |
| TREVOR OAKS | | ON FILE | | | | | | |
| TREVOR OHERN | | ON FILE | | | | | | |
| TREVOR OLER | | ON FILE | | | | | | |
| TREVOR ORSINGER | | ON FILE | | | | | | |
| TREVOR PAGE | | ON FILE | | | | | | |
| TREVOR PARKER JEX | | ON FILE | | | | | | |
| TREVOR PARTLOW | | ON FILE | | | | | | |
| TREVOR PASQUINE | | ON FILE | | | | | | |
| TREVOR PAST | | ON FILE | | | | | | |
| TREVOR PETERSEN | | ON FILE | | | | | | |
| TREVOR PETERSON | | ON FILE | | | | | | |
| TREVOR PEVEHOUSE | | ON FILE | | | | | | |
| TREVOR PHILLIPS | | ON FILE | | | | | | |
| TREVOR PIZZINI | | ON FILE | | | | | | |
| TREVOR POSEY | | ON FILE | | | | | | |
| TREVOR RAPER | | ON FILE | | | | | | |
| TREVOR RAY THOMPSON | | ON FILE | | | | | | |
| TREVOR REILLY | | ON FILE | | | | | | |
| TREVOR RETTON | | ON FILE | | | | | | |
| TREVOR RILEY | | ON FILE | | | | | | |
| TREVOR ROACH | | ON FILE | | | | | | |
| TREVOR ROSSKNECHT | | ON FILE | | | | | | |
| TREVOR ROWLEY | | ON FILE | | | | | | |
| TREVOR SANTORA | | ON FILE | | | | | | |
| TREVOR SCHADE | | ON FILE | | | | | | |
| TREVOR SCHONER | | ON FILE | | | | | | |
| TREVOR SCHOTT | | ON FILE | | | | | | |
| TREVOR SCHROCK | | ON FILE | | | | | | |
| TREVOR SCHUESLER | | ON FILE | | | | | | |
| TREVOR SCHULTZ | | ON FILE | | | | | | |
| TREVOR SCHWARTZ | | ON FILE | | | | | | |
| TREVOR SCOTT | | ON FILE | | | | | | |
| TREVOR SCOTT DEGAYNER | | ON FILE | | | | | | |
| TREVOR SCOTT HOUCK | | ON FILE | | | | | | |
| TREVOR SEIDEL | | ON FILE | | | | | | |
| TREVOR SERGOTT | | ON FILE | | | | | | |
| TREVOR SEYBOLD | | ON FILE | | | | | | |
| TREVOR SHELTON | | ON FILE | | | | | | |
| TREVOR SHIMIZU | | ON FILE | | | | | | |
| TREVOR SIMMONS | | ON FILE | | | | | | |
| TREVOR SIMONEAU | | ON FILE | | | | | | |
| TREVOR SISSON | | ON FILE | | | | | | |
| TREVOR SLATER | | ON FILE | | | | | | |
| TREVOR SLOCUM | | ON FILE | | | | | | |
| TREVOR SNYDER | | ON FILE | | | | | | |
| TREVOR SOOS | | ON FILE | | | | | | |
| TREVOR SOVA | | ON FILE | | | | | | |
| TREVOR SPENCE | | ON FILE | | | | | | |
| TREVOR SPRANGER | | ON FILE | | | | | | |
| TREVOR STEVENSON | | ON FILE | | | | | | |
| TREVOR STONE | | ON FILE | | | | | | |
| TREVOR SUTER | | ON FILE | | | | | | |
| TREVOR TALSMA | | ON FILE | | | | | | |
| TREVOR TAYLOR | | ON FILE | | | | | | |
| TREVOR TEED | | ON FILE | | | | | | |
| TREVOR THOMAS | | ON FILE | | | | | | |
| TREVOR THOMPSON | | ON FILE | | | | | | |
| TREVOR TINKER | | ON FILE | | | | | | |
| TREVOR TOPPING | | ON FILE | | | | | | |
| TREVOR TUCK | | ON FILE | | | | | | |
| TREVOR TURSKY | | ON FILE | | | | | | |
| TREVOR VAN METER | | ON FILE | | | | | | |
| TREVOR VELIZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREVOR VICTORIA | | ON FILE | | | | | | |
| TREVOR VOGEL | | ON FILE | | | | | | |
| TREVOR WALLACE | | ON FILE | | | | | | |
| TREVOR WEAVER | | ON FILE | | | | | | |
| TREVOR WEITZEL | | ON FILE | | | | | | |
| TREVOR WELLBORN | | ON FILE | | | | | | |
| TREVOR WENNEKES | | ON FILE | | | | | | |
| TREVOR WHITE | | ON FILE | | | | | | |
| TREVOR WIGGINS | | ON FILE | | | | | | |
| TREVOR WILCOX | | ON FILE | | | | | | |
| TREVOR WILLIAMS | | ON FILE | | | | | | |
| TREVOR WILLIAMSBURG | | ON FILE | | | | | | |
| TREVOR WISKUS | | ON FILE | | | | | | |
| TREVOR WOLFE | | ON FILE | | | | | | |
| TREVOR WRIGHT | | ON FILE | | | | | | |
| TREVOR WRY | | ON FILE | | | | | | |
| TREVOR YAGER | | ON FILE | | | | | | |
| TREVOR ZHENG | | ON FILE | | | | | | |
| TREVOR'S ROBERTS | | ON FILE | | | | | | |
| TREY ADAMS | | ON FILE | | | | | | |
| TREY ALEXANDER VOLPE | | ON FILE | | | | | | |
| TREY ALLEN | | ON FILE | | | | | | |
| TREY BOSARD | | ON FILE | | | | | | |
| TREY CARLINE | | ON FILE | | | | | | |
| TREY CHAMBERS | | ON FILE | | | | | | |
| TREY CHRISTENSEN | | ON FILE | | | | | | |
| TREY CLARKE | | ON FILE | | | | | | |
| TREY COODY | | ON FILE | | | | | | |
| TREY COOPER | | ON FILE | | | | | | |
| TREY CORKERY | | ON FILE | | | | | | |
| TREY DOMINICK | | ON FILE | | | | | | |
| TREY DRIGGERS | | ON FILE | | | | | | |
| TREY GODBOLT | | ON FILE | | | | | | |
| TREY GREENE | | ON FILE | | | | | | |
| TREY HAMBLIN | | ON FILE | | | | | | |
| TREY HARRIS | | ON FILE | | | | | | |
| TREY HEWITT | | ON FILE | | | | | | |
| TREY HILLARD | | ON FILE | | | | | | |
| TREY HO | | ON FILE | | | | | | |
| TREY ISAAC | | ON FILE | | | | | | |
| TREY JOHNSON | | ON FILE | | | | | | |
| TREY JONES | | ON FILE | | | | | | |
| TREY JUSTICE | | ON FILE | | | | | | |
| TREY KILLINGSWORTH | | ON FILE | | | | | | |
| TREY KIRKPATRICK | | ON FILE | | | | | | |
| TREY KRAMPF | | ON FILE | | | | | | |
| TREY LAGAN | | ON FILE | | | | | | |
| TREY LANTZ | | ON FILE | | | | | | |
| TREY LEBLANC | | ON FILE | | | | | | |
| TREY MARLER | | ON FILE | | | | | | |
| TREY MARTIN | | ON FILE | | | | | | |
| TREY MAST | | ON FILE | | | | | | |
| TREY MCKINNEY | | ON FILE | | | | | | |
| TREY MICHAEL ESPONGE | | ON FILE | | | | | | |
| TREY MOORE | | ON FILE | | | | | | |
| TREY PEFANIS | | ON FILE | | | | | | |
| TREY PILAND | | ON FILE | | | | | | |
| TREY POIRIER | | ON FILE | | | | | | |
| TREY RIGSBY | | ON FILE | | | | | | |
| TREY RODRIGUEZ | | ON FILE | | | | | | |
| TREY RUTLEDGE | | ON FILE | | | | | | |
| TREY SCHLENDER | | ON FILE | | | | | | |
| TREY SHEETS | | ON FILE | | | | | | |
| TREY SIMPSON | | ON FILE | | | | | | |
| TREY SIXKILLER | | ON FILE | | | | | | |
| TREY SLACK | | ON FILE | | | | | | |
| TREY SNELL | | ON FILE | | | | | | |
| TREY STECKLINE | | ON FILE | | | | | | |
| TREY STEVEN LUNDMARK | | ON FILE | | | | | | |
| TREY STEVENS | | ON FILE | | | | | | |
| TREY TWIGG | | ON FILE | | | | | | |
| TREY UTACHT | | ON FILE | | | | | | |
| TREY VESTAL | | ON FILE | | | | | | |
| TREY VO | | ON FILE | | | | | | |
| TREY WEBKEN | | ON FILE | | | | | | |
| TREY WILLIAMS | | ON FILE | | | | | | |
| TREY WOLFE | | ON FILE | | | | | | |
| TREY XAZIAVER TINDELL | | ON FILE | | | | | | |
| TREYQUAN COLLINS | | ON FILE | | | | | | |
| TRI BUI | | ON FILE | | | | | | |
| TRI HO | | ON FILE | | | | | | |
| TRI HOANG | | ON FILE | | | | | | |
| TRI HUYNH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRI LAM | | ON FILE | | | | | | |
| TRI LE | | ON FILE | | | | | | |
| TRI LUU | | ON FILE | | | | | | |
| TRI LY | | ON FILE | | | | | | |
| TRI NGUYEN-PHAM | | ON FILE | | | | | | |
| TRI PHAM | | ON FILE | | | | | | |
| TRI Q LE | | ON FILE | | | | | | |
| TRI TANG | | ON FILE | | | | | | |
| TRI THIEN NGUYEN | | ON FILE | | | | | | |
| TRI TRINH | | ON FILE | | | | | | |
| TRI VO | | ON FILE | | | | | | |
| TRI VU | | ON FILE | | | | | | |
| TRIA CHAKMA | | ON FILE | | | | | | |
| TRIA MURILLO | | ON FILE | | | | | | |
| TRIANNA BRANNON | | ON FILE | | | | | | |
| TRICIA ALBRIGHT | | ON FILE | | | | | | |
| TRICIA ANN MURDOCH | | ON FILE | | | | | | |
| TRICIA BHIM | | ON FILE | | | | | | |
| TRICIA CARVALHO | | ON FILE | | | | | | |
| TRICIA DESJARLAIS | | ON FILE | | | | | | |
| TRICIA ESULE | | ON FILE | | | | | | |
| TRICIA FRANCIS | | ON FILE | | | | | | |
| TRICIA HOWARD | | ON FILE | | | | | | |
| TRICIA KAPAVIK | | ON FILE | | | | | | |
| TRICIA KRAUSE | | ON FILE | | | | | | |
| TRICIA LENOX | | ON FILE | | | | | | |
| TRICIA MILLER | | ON FILE | | | | | | |
| TRICIA OFTANA | | ON FILE | | | | | | |
| TRICIA ROSKELLEY HARMON | | ON FILE | | | | | | |
| TRICIA SAIKI | | ON FILE | | | | | | |
| TRICIA TRESCA | | ON FILE | | | | | | |
| TRICIA WILDER | | ON FILE | | | | | | |
| TRIEN NGUYEN | | ON FILE | | | | | | |
| TRIET MINH NGUYEN | | ON FILE | | | | | | |
| TRIET NGUYEN | | ON FILE | | | | | | |
| TRIET PHAM | | ON FILE | | | | | | |
| TRIET PHUNG | | ON FILE | | | | | | |
| TRIET TRAN | | ON FILE | | | | | | |
| TRIEU NGO | | ON FILE | | | | | | |
| TRIEU TRAN | | ON FILE | | | | | | |
| TRIFON TYNER | | ON FILE | | | | | | |
| TRIGG THIELKE | | ON FILE | | | | | | |
| TRIGG THORSTENSON | | ON FILE | | | | | | |
| TRIKELL HECKSTALL | | ON FILE | | | | | | |
| TRILLION DOLLARMINDD | | ON FILE | | | | | | |
| TRIMAAN GILL | | ON FILE | | | | | | |
| TRINA CONNER | | ON FILE | | | | | | |
| TRINA ENGLAND | | ON FILE | | | | | | |
| TRINA HOWARD | | ON FILE | | | | | | |
| TRINA JOHNSON | | ON FILE | | | | | | |
| TRINA JOSE | | ON FILE | | | | | | |
| TRINA KRISTINE CUEVAS | | ON FILE | | | | | | |
| TRINA MCHUGH | | ON FILE | | | | | | |
| TRINA SISSON | | ON FILE | | | | | | |
| TRINA TETRICK | | ON FILE | | | | | | |
| TRINGA AVDYLI | | ON FILE | | | | | | |
| TRINH CHESTNUT | | ON FILE | | | | | | |
| TRINH TONNU | | ON FILE | | | | | | |
| TRINI TAYLOR | | ON FILE | | | | | | |
| TRINIDAD GONZALEZ | | ON FILE | | | | | | |
| TRINIDAD REYES JR | | ON FILE | | | | | | |
| TRINIDAD VALENTIN | | ON FILE | | | | | | |
| TRINTEN LEDERLE | | ON FILE | | | | | | |
| TRIP FISHER | | ON FILE | | | | | | |
| TRIP GOING | | ON FILE | | | | | | |
| TRIPARNA BARUA | | ON FILE | | | | | | |
| TRIPP WOOD | | ON FILE | | | | | | |
| TRIPP WYLIE | | ON FILE | | | | | | |
| TRIPPICAL HIPPACAL | | ON FILE | | | | | | |
| TRIS ROLLINS | | ON FILE | | | | | | |
| TRISCHA DURAN | | ON FILE | | | | | | |
| TRISH ELERT | | ON FILE | | | | | | |
| TRISH MACKEY | | ON FILE | | | | | | |
| TRISH TRAN | | ON FILE | | | | | | |
| TRISHA BEMBRY | | ON FILE | | | | | | |
| TRISHA BENSON | | ON FILE | | | | | | |
| TRISHA CHRISTIANSON | | ON FILE | | | | | | |
| TRISHA CORCORAN | | ON FILE | | | | | | |
| TRISHA CYR-DAVIS | | ON FILE | | | | | | |
| TRISHA ELLIS | | ON FILE | | | | | | |
| TRISHA EVE WINFIELD | | ON FILE | | | | | | |
| TRISHA FARRELL | | ON FILE | | | | | | |
| TRISHA FREDERICKSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRISHA FUKUMOTO | | ON FILE | | | | | | |
| TRISHA GODDARD | | ON FILE | | | | | | |
| TRISHA GROS | | ON FILE | | | | | | |
| TRISHA LAM | | ON FILE | | | | | | |
| TRISHA MARIE BOLLMAN | | ON FILE | | | | | | |
| TRISHA MAXFIELD | | ON FILE | | | | | | |
| TRISHA MORO | | ON FILE | | | | | | |
| TRISHA PARKER | | ON FILE | | | | | | |
| TRISHA PERRY | | ON FILE | | | | | | |
| TRISHA SCHIMEK | | ON FILE | | | | | | |
| TRISHA TAUBENKRAU | | ON FILE | | | | | | |
| TRISHA THORMAN | | ON FILE | | | | | | |
| TRISHONNA BEARD | | ON FILE | | | | | | |
| TRISHUL MADIREDDI | | ON FILE | | | | | | |
| TRISTA DEDMON | | ON FILE | | | | | | |
| TRISTA KEMPA | | ON FILE | | | | | | |
| TRISTA LOPEZ | | ON FILE | | | | | | |
| TRISTAN AARON BONILLA | | ON FILE | | | | | | |
| TRISTAN AKONG | | ON FILE | | | | | | |
| TRISTAN ALVARADO | | ON FILE | | | | | | |
| TRISTAN ANDRZEJEWSKI | | ON FILE | | | | | | |
| TRISTAN ASHWELL | | ON FILE | | | | | | |
| TRISTAN BATISTE | | ON FILE | | | | | | |
| TRISTAN BAYER | | ON FILE | | | | | | |
| TRISTAN BOLAS | | ON FILE | | | | | | |
| TRISTAN BOTT | | ON FILE | | | | | | |
| TRISTAN BROWN | | ON FILE | | | | | | |
| TRISTAN BURNHAM | | ON FILE | | | | | | |
| TRISTAN CARSON | | ON FILE | | | | | | |
| TRISTAN CLEWIS | | ON FILE | | | | | | |
| TRISTAN COLLINS | | ON FILE | | | | | | |
| TRISTAN CRASTO | | ON FILE | | | | | | |
| TRISTAN DANIEL UNGER | | ON FILE | | | | | | |
| TRISTAN DARBY | | ON FILE | | | | | | |
| TRISTAN DAVEY | | ON FILE | | | | | | |
| TRISTAN DELEON-GILL | | ON FILE | | | | | | |
| TRISTAN DIAZ | | ON FILE | | | | | | |
| TRISTAN EGGENER | | ON FILE | | | | | | |
| TRISTAN FEENEY | | ON FILE | | | | | | |
| TRISTAN GAINES | | ON FILE | | | | | | |
| TRISTAN GINKEL | | ON FILE | | | | | | |
| TRISTAN GOFF | | ON FILE | | | | | | |
| TRISTAN GREENO | | ON FILE | | | | | | |
| TRISTAN GRUENER | | ON FILE | | | | | | |
| TRISTAN HAARDT | | ON FILE | | | | | | |
| TRISTAN HAMILTON | | ON FILE | | | | | | |
| TRISTAN HARRIS | | ON FILE | | | | | | |
| TRISTAN HELF | | ON FILE | | | | | | |
| TRISTAN HENNINGSEN | | ON FILE | | | | | | |
| TRISTAN HESLOP | | ON FILE | | | | | | |
| TRISTAN HOFFMANN | | ON FILE | | | | | | |
| TRISTAN HUGHES | | ON FILE | | | | | | |
| TRISTAN IRISH | | ON FILE | | | | | | |
| TRISTAN ISAACS | | ON FILE | | | | | | |
| TRISTAN KELLER | | ON FILE | | | | | | |
| TRISTAN KENNEDY | | ON FILE | | | | | | |
| TRISTAN KEY | | ON FILE | | | | | | |
| TRISTAN KIELWEIN | | ON FILE | | | | | | |
| TRISTAN LANE | | ON FILE | | | | | | |
| TRISTAN LEDBETTER | | ON FILE | | | | | | |
| TRISTAN LINDSEY CLIFTON CLARK | | ON FILE | | | | | | |
| TRISTAN MANGOL | | ON FILE | | | | | | |
| TRISTAN MANLEY | | ON FILE | | | | | | |
| TRISTAN MCCUTCHAN | | ON FILE | | | | | | |
| TRISTAN MEJIA | | ON FILE | | | | | | |
| TRISTAN MENTZ | | ON FILE | | | | | | |
| TRISTAN MILLER | | ON FILE | | | | | | |
| TRISTAN MONTALVO | | ON FILE | | | | | | |
| TRISTAN MONTGOMERY | | ON FILE | | | | | | |
| TRISTAN NEWMAN | | ON FILE | | | | | | |
| TRISTAN NORWOOD | | ON FILE | | | | | | |
| TRISTAN O'NEILL | | ON FILE | | | | | | |
| TRISTAN PATE | | ON FILE | | | | | | |
| TRISTAN PENDLEY | | ON FILE | | | | | | |
| TRISTAN PLASCENCIA | | ON FILE | | | | | | |
| TRISTAN RAMAS | | ON FILE | | | | | | |
| TRISTAN RHOADES | | ON FILE | | | | | | |
| TRISTAN ROBSON | | ON FILE | | | | | | |
| TRISTAN SAW | | ON FILE | | | | | | |
| TRISTAN SCHLARMAN | | ON FILE | | | | | | |
| TRISTAN SCHROIFF | | ON FILE | | | | | | |
| TRISTAN SCOTT | | ON FILE | | | | | | |
| TRISTAN SHOCKLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRISTAN SMITH | | ON FILE | | | | | | |
| TRISTAN SPARKS | | ON FILE | | | | | | |
| TRISTAN STREJC | | ON FILE | | | | | | |
| TRISTAN SWEDISH | | ON FILE | | | | | | |
| TRISTAN THOMA | | ON FILE | | | | | | |
| TRISTAN TREASTER | | ON FILE | | | | | | |
| TRISTAN WAKELY | | ON FILE | | | | | | |
| TRISTAN WEBER | | ON FILE | | | | | | |
| TRISTAN WELCH | | ON FILE | | | | | | |
| TRISTEN HEIMGARTNER | | ON FILE | | | | | | |
| TRISTEN NEVADOMSKI | | ON FILE | | | | | | |
| TRISTEN PERRY | | ON FILE | | | | | | |
| TRISTEN ROBERTS | | ON FILE | | | | | | |
| TRISTEN SOLIS | | ON FILE | | | | | | |
| TRISTEN STEWART | | ON FILE | | | | | | |
| TRISTEN WALLACE | | ON FILE | | | | | | |
| TRISTIN JOHNSON | | ON FILE | | | | | | |
| TRISTIN MAESCH | | ON FILE | | | | | | |
| TRISTIN STANLEY | | ON FILE | | | | | | |
| TRISTON DORSEY | | ON FILE | | | | | | |
| TRISTON LI-A-PING | | ON FILE | | | | | | |
| TRISTON RICHARDS | | ON FILE | | | | | | |
| TRISTON THOM | | ON FILE | | | | | | |
| TRISTYN CLAUDE DE LAAF | | ON FILE | | | | | | |
| TRIVON PAUL | | ON FILE | | | | | | |
| TRIXI STAMN | | ON FILE | | | | | | |
| TROFIM MATVEEV | | ON FILE | | | | | | |
| TROISHAUN WILLIAMS | | ON FILE | | | | | | |
| TRON BLACK | | ON FILE | | | | | | |
| TRON HATLEY | | ON FILE | | | | | | |
| TRON POOLE | | ON FILE | | | | | | |
| TRON SCHELL | | ON FILE | | | | | | |
| TROND MATHISEN | | ON FILE | | | | | | |
| TRONDERIUS DAUGHERTY | | ON FILE | | | | | | |
| TRONE DAVID TAHRAN | | ON FILE | | | | | | |
| TRONG DUC TANG | | ON FILE | | | | | | |
| TRONG NGUYEN | | ON FILE | | | | | | |
| TRONG PHAN | | ON FILE | | | | | | |
| TROY ABERCROMBIE | | ON FILE | | | | | | |
| TROY ACKERMAN | | ON FILE | | | | | | |
| TROY ALAN VAN GENDEREN | | ON FILE | | | | | | |
| TROY ALAN WARD | | ON FILE | | | | | | |
| TROY ALCENDOR | | ON FILE | | | | | | |
| TROY ALLEN | | ON FILE | | | | | | |
| TROY ALLEN DEMASTERS | | ON FILE | | | | | | |
| TROY ALVARADO | | ON FILE | | | | | | |
| TROY ARMONIO | | ON FILE | | | | | | |
| TROY ATON | | ON FILE | | | | | | |
| TROY BARROW | | ON FILE | | | | | | |
| TROY BASSIRI | | ON FILE | | | | | | |
| TROY BJORKLUND | | ON FILE | | | | | | |
| TROY BOSSARD | | ON FILE | | | | | | |
| TROY BRANDT | | ON FILE | | | | | | |
| TROY BREWSTER | | ON FILE | | | | | | |
| TROY BROOKS | | ON FILE | | | | | | |
| TROY BRUNKE | | ON FILE | | | | | | |
| TROY BURTON | | ON FILE | | | | | | |
| TROY CARTMILL | | ON FILE | | | | | | |
| TROY CARUSO | | ON FILE | | | | | | |
| TROY CASE | | ON FILE | | | | | | |
| TROY CASTELLANO | | ON FILE | | | | | | |
| TROY CHADD | | ON FILE | | | | | | |
| TROY CHERRY | | ON FILE | | | | | | |
| TROY CHILDS | | ON FILE | | | | | | |
| TROY CHILSON | | ON FILE | | | | | | |
| TROY CHRISTENSON | | ON FILE | | | | | | |
| TROY CLEA | | ON FILE | | | | | | |
| TROY CONNOR | | ON FILE | | | | | | |
| TROY COOPER | | ON FILE | | | | | | |
| TROY COULON | | ON FILE | | | | | | |
| TROY DAVID CAPESIUS | | ON FILE | | | | | | |
| TROY DAVID MILLER | | ON FILE | | | | | | |
| TROY DAVIDSON | | ON FILE | | | | | | |
| TROY DERMOND | | ON FILE | | | | | | |
| TROY DIXON | | ON FILE | | | | | | |
| TROY DONALDSON | | ON FILE | | | | | | |
| TROY DUANE SEMANKO | | ON FILE | | | | | | |
| TROY EATON | | ON FILE | | | | | | |
| TROY EDDLEMON | | ON FILE | | | | | | |
| TROY EDEN | | ON FILE | | | | | | |
| TROY EDWARD LONGMAN II | | ON FILE | | | | | | |
| TROY EDWARD MOORADIAN | | ON FILE | | | | | | |
| TROY EDWARD PASKVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TROY ELLIOT CARROLL | | ON FILE | | | | | | |
| TROY ESTER | | ON FILE | | | | | | |
| TROY ETHINGTON | | ON FILE | | | | | | |
| TROY EVANS | | ON FILE | | | | | | |
| TROY EWERS | | ON FILE | | | | | | |
| TROY FINECEY | | ON FILE | | | | | | |
| TROY FISCHER | | ON FILE | | | | | | |
| TROY FLANNIGAN | | ON FILE | | | | | | |
| TROY FREEMAN | | ON FILE | | | | | | |
| TROY FREIMUTH | | ON FILE | | | | | | |
| TROY FROST | | ON FILE | | | | | | |
| TROY GAINES | | ON FILE | | | | | | |
| TROY GALLO | | ON FILE | | | | | | |
| TROY GAMBLE | | ON FILE | | | | | | |
| TROY GEIGES | | ON FILE | | | | | | |
| TROY GERINGER | | ON FILE | | | | | | |
| TROY GETZ FEARNOW | | ON FILE | | | | | | |
| TROY GIESSELMAN | | ON FILE | | | | | | |
| TROY GILBERT | | ON FILE | | | | | | |
| TROY GILLIS | | ON FILE | | | | | | |
| TROY GIRARD | | ON FILE | | | | | | |
| TROY GLEN ERSKINE JR. | | ON FILE | | | | | | |
| TROY GOMES | | ON FILE | | | | | | |
| TROY GONSALVES | | ON FILE | | | | | | |
| TROY GORDON | | ON FILE | | | | | | |
| TROY GRAVES | | ON FILE | | | | | | |
| TROY GREGORY | | ON FILE | | | | | | |
| TROY HALL | | ON FILE | | | | | | |
| TROY HALLE | | ON FILE | | | | | | |
| TROY HALVERSON | | ON FILE | | | | | | |
| TROY HANSEN | | ON FILE | | | | | | |
| TROY HARRIS | | ON FILE | | | | | | |
| TROY HAYWARD | | ON FILE | | | | | | |
| TROY HEAGY | | ON FILE | | | | | | |
| TROY HEIMSOTH | | ON FILE | | | | | | |
| TROY HEMME | | ON FILE | | | | | | |
| TROY HENDRICKS | | ON FILE | | | | | | |
| TROY HOWELL | | ON FILE | | | | | | |
| TROY HUNTER | | ON FILE | | | | | | |
| TROY HUTCHESON | | ON FILE | | | | | | |
| TROY IVERSEN | | ON FILE | | | | | | |
| TROY J FAIRCHILD | | ON FILE | | | | | | |
| TROY JAHELKA | | ON FILE | | | | | | |
| TROY JENSEN | | ON FILE | | | | | | |
| TROY JOHNS | | ON FILE | | | | | | |
| TROY JOHNSON | | ON FILE | | | | | | |
| TROY JONES | | ON FILE | | | | | | |
| TROY JORDAN MCDANIEL | | ON FILE | | | | | | |
| TROY KELSEY | | ON FILE | | | | | | |
| TROY KILMER | | ON FILE | | | | | | |
| TROY KNODE | | ON FILE | | | | | | |
| TROY KOHLER | | ON FILE | | | | | | |
| TROY KOSTELECKY | | ON FILE | | | | | | |
| TROY KRABBENHOFT | | ON FILE | | | | | | |
| TROY L MCCLAIN | | ON FILE | | | | | | |
| TROY LANDSBERG | | ON FILE | | | | | | |
| TROY LEE | | ON FILE | | | | | | |
| TROY LEE EDIE | | ON FILE | | | | | | |
| TROY LEE HARRISON | | ON FILE | | | | | | |
| TROY LEE LINDSEY | | ON FILE | | | | | | |
| TROY LILLY | | ON FILE | | | | | | |
| TROY LINDNER | | ON FILE | | | | | | |
| TROY LOPARCO | | ON FILE | | | | | | |
| TROY LUTE | | ON FILE | | | | | | |
| TROY LUTZ | | ON FILE | | | | | | |
| TROY MANNINO | | ON FILE | | | | | | |
| TROY MARROCCO | | ON FILE | | | | | | |
| TROY MARTIN | | ON FILE | | | | | | |
| TROY MATA | | ON FILE | | | | | | |
| TROY MAYS | | ON FILE | | | | | | |
| TROY MCKINLEY | | ON FILE | | | | | | |
| TROY MEIER | | ON FILE | | | | | | |
| TROY MILLER | | ON FILE | | | | | | |
| TROY MITCHELL | | ON FILE | | | | | | |
| TROY MOENTER | | ON FILE | | | | | | |
| TROY MOONEY | | ON FILE | | | | | | |
| TROY MORGAN | | ON FILE | | | | | | |
| TROY MORRIS | | ON FILE | | | | | | |
| TROY MORT | | ON FILE | | | | | | |
| TROY MOULTON | | ON FILE | | | | | | |
| TROY NAGER | | ON FILE | | | | | | |
| TROY NEWCOMER | | ON FILE | | | | | | |
| TROY NEYMEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TROY NIKOLA | | ON FILE | | | | | | |
| TROY NOLAN TOMLINSON | | ON FILE | | | | | | |
| TROY OATES | | ON FILE | | | | | | |
| TROY ODEN | | ON FILE | | | | | | |
| TROY OSINOFF | | ON FILE | | | | | | |
| TROY PARKER | | ON FILE | | | | | | |
| TROY PEARSON | | ON FILE | | | | | | |
| TROY POWELL | | ON FILE | | | | | | |
| TROY PRESCOTT | | ON FILE | | | | | | |
| TROY PRISBREY | | ON FILE | | | | | | |
| TROY PRITCHARD | | ON FILE | | | | | | |
| TROY QUICK | | ON FILE | | | | | | |
| TROY R KING | | ON FILE | | | | | | |
| TROY RAYBURNWILLIAM LEWIS | | ON FILE | | | | | | |
| TROY REPPAS | | ON FILE | | | | | | |
| TROY REX | | ON FILE | | | | | | |
| TROY REYNOLDS | | ON FILE | | | | | | |
| TROY RODGERS | | ON FILE | | | | | | |
| TROY ROMERO | | ON FILE | | | | | | |
| TROY ROSS | | ON FILE | | | | | | |
| TROY RUDOLL | | ON FILE | | | | | | |
| TROY RUNSTEN | | ON FILE | | | | | | |
| TROY RYEN | | ON FILE | | | | | | |
| TROY SAMPSON | | ON FILE | | | | | | |
| TROY SANCHEZ | | ON FILE | | | | | | |
| TROY SANDERS | | ON FILE | | | | | | |
| TROY SANDLER | | ON FILE | | | | | | |
| TROY SANFORD | | ON FILE | | | | | | |
| TROY SCHAFER | | ON FILE | | | | | | |
| TROY SCHMIDT | | ON FILE | | | | | | |
| TROY SEALS | | ON FILE | | | | | | |
| TROY SEBERSON | | ON FILE | | | | | | |
| TROY SEELEY | | ON FILE | | | | | | |
| TROY SHARPLES | | ON FILE | | | | | | |
| TROY SIEGEL | | ON FILE | | | | | | |
| TROY SILVA | | ON FILE | | | | | | |
| TROY SMITH | | ON FILE | | | | | | |
| TROY SOMAN | | ON FILE | | | | | | |
| TROY STARK | | ON FILE | | | | | | |
| TROY STEVEN JOHNSTON | | ON FILE | | | | | | |
| TROY STEVEN TAYLOR | | ON FILE | | | | | | |
| TROY STORM | | ON FILE | | | | | | |
| TROY STROBEL | | ON FILE | | | | | | |
| TROY STUMPH | | ON FILE | | | | | | |
| TROY SUKKARIEH | | ON FILE | | | | | | |
| TROY SWANSON | | ON FILE | | | | | | |
| TROY SZWACZKOWSKI | | ON FILE | | | | | | |
| TROY TABLOFF | | ON FILE | | | | | | |
| TROY TACKE | | ON FILE | | | | | | |
| TROY TALLEY | | ON FILE | | | | | | |
| TROY THOMAS | | ON FILE | | | | | | |
| TROY THORELL | | ON FILE | | | | | | |
| TROY TIGNER | | ON FILE | | | | | | |
| TROY TODD | | ON FILE | | | | | | |
| TROY TOHARA | | ON FILE | | | | | | |
| TROY TOMPKINS | | ON FILE | | | | | | |
| TROY TOWNSEND | | ON FILE | | | | | | |
| TROY VINEYARD | | ON FILE | | | | | | |
| TROY WADINA | | ON FILE | | | | | | |
| TROY WARE | | ON FILE | | | | | | |
| TROY WARKENTIN | | ON FILE | | | | | | |
| TROY WARWICK | | ON FILE | | | | | | |
| TROY WAYLAND | | ON FILE | | | | | | |
| TROY WEBER | | ON FILE | | | | | | |
| TROY WHITNEY | | ON FILE | | | | | | |
| TROY WILL | | ON FILE | | | | | | |
| TROY WILLIAMSON | | ON FILE | | | | | | |
| TROY WILLIS | | ON FILE | | | | | | |
| TROY WINEINGER | | ON FILE | | | | | | |
| TROY WINTER | | ON FILE | | | | | | |
| TROY WISEMAN | | ON FILE | | | | | | |
| TROY WOOTEN | | ON FILE | | | | | | |
| TROY WORKMAN | | ON FILE | | | | | | |
| TROYDARIUS STEVENSON | | ON FILE | | | | | | |
| TRUC BUI | | ON FILE | | | | | | |
| TRUC LE | | ON FILE | | | | | | |
| TRUC TRUNG NGUYEN | | ON FILE | | | | | | |
| TRUC TRUONG | | ON FILE | | | | | | |
| TRUC-ANH TRAN | | ON FILE | | | | | | |
| TRUDI BALL | | ON FILE | | | | | | |
| TRUDIE DUGAN | | ON FILE | | | | | | |
| TRUDY AUDIERI | | ON FILE | | | | | | |
| TRUDY EVANS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRUDY MARIE REILLY | | ON FILE | | | | | | |
| TRUDY ONEIL | | ON FILE | | | | | | |
| TRUDY PACHON | | ON FILE | | | | | | |
| TRUE ROBINSON | | ON FILE | | | | | | |
| TRUITT ROEBUCK | | ON FILE | | | | | | |
| TRUMAN CHAN | | ON FILE | | | | | | |
| TRUMAN FALKNER | | ON FILE | | | | | | |
| TRUMAN KNIGHT | | ON FILE | | | | | | |
| TRUMAN LEUNG | | ON FILE | | | | | | |
| TRUMAN LO | | ON FILE | | | | | | |
| TRUMAN LUM | | ON FILE | | | | | | |
| TRUNG BANH | | ON FILE | | | | | | |
| TRUNG DANH | | ON FILE | | | | | | |
| TRUNG DINH | | ON FILE | | | | | | |
| TRUNG DZU | | ON FILE | | | | | | |
| TRUNG HUYNH | | ON FILE | | | | | | |
| TRUNG PHAM | | ON FILE | | | | | | |
| TRUNSHEDDA RAMOS | | ON FILE | | | | | | |
| TRUONG BUI | | ON FILE | | | | | | |
| TRUONG LE | | ON FILE | | | | | | |
| TRUONGANNETTE TRAN | | ON FILE | | | | | | |
| TRUPTI RAISONI | | ON FILE | | | | | | |
| TRUQUAN RAHEEM | | ON FILE | | | | | | |
| TRYGVE DAHL | | ON FILE | | | | | | |
| TRYGVE JENSEN | | ON FILE | | | | | | |
| TRYGVE LODRUP | | ON FILE | | | | | | |
| TRYPHENIA JOHNSON | | ON FILE | | | | | | |
| TRYSTAN CARPENTER | | ON FILE | | | | | | |
| TRYSTAN FRITZ | | ON FILE | | | | | | |
| TRYSTAN JOHN HILL | | ON FILE | | | | | | |
| TRYSTAN MOORE | | ON FILE | | | | | | |
| TRYSTON BUTLER | | ON FILE | | | | | | |
| TSAHI NIV | | ON FILE | | | | | | |
| TSAI CHUNG | | ON FILE | | | | | | |
| TSAI-PI HUNG | | ON FILE | | | | | | |
| TSAKHIK KALADZHYAN | | ON FILE | | | | | | |
| TSANG FAI JEFFREY HO | | ON FILE | | | | | | |
| TSAO TU | | ON FILE | | | | | | |
| TSEAN CHOU | | ON FILE | | | | | | |
| TSEHAYU BANTIDAGNE | | ON FILE | | | | | | |
| TSHAKA BARROWS | | ON FILE | | | | | | |
| TSHERING GURUNG | | ON FILE | | | | | | |
| TSOGJAVKHLAN REGZEN | | ON FILE | | | | | | |
| TSOGTBAYAR TSOGOO | | ON FILE | | | | | | |
| TSOGTOCHIR GANZORIG | | ON FILE | | | | | | |
| TSONG-WEN HUANG | | ON FILE | | | | | | |
| TSUIFEN HSIEH | | ON FILE | | | | | | |
| TSUKASA KITAHARA | | ON FILE | | | | | | |
| TSULTIM LAMA | | ON FILE | | | | | | |
| TSUNG LIN YANG | | ON FILE | | | | | | |
| TSUNG-HAN YAO | | ON FILE | | | | | | |
| TSUNG-KUEI CHIEN | | ON FILE | | | | | | |
| TSUYOSHI ASAKO | | ON FILE | | | | | | |
| TSUYOSHI WATANABE | | ON FILE | | | | | | |
| TSVETANA ROUSSEV | | ON FILE | | | | | | |
| TSVETELINA LOZEVA | | ON FILE | | | | | | |
| TSVETELINA TOMOVA-CAHILIG | | ON FILE | | | | | | |
| TSZ FUNG CHEUNG | | ON FILE | | | | | | |
| TSZ KWOK | | ON FILE | | | | | | |
| TSZ LUN CHAN | | ON FILE | | | | | | |
| TSZCHUNG LEUNG | | ON FILE | | | | | | |
| TU ANH LUONG | | ON FILE | | | | | | |
| TU ANH NGUYEN | | ON FILE | | | | | | |
| TU DEVERA | | ON FILE | | | | | | |
| TU DIEP | | ON FILE | | | | | | |
| TU HA | | ON FILE | | | | | | |
| TU KEIRA | | ON FILE | | | | | | |
| TU NGUYEN NHAT TRAN | | ON FILE | | | | | | |
| TU TANG | | ON FILE | | | | | | |
| TU TRAN | | ON FILE | | | | | | |
| TUAI SUAI | | ON FILE | | | | | | |
| TUAN ANH MINH LE | | ON FILE | | | | | | |
| TUAN ANH PHAM | | ON FILE | | | | | | |
| TUAN BANH | | ON FILE | | | | | | |
| TUAN DAO | | ON FILE | | | | | | |
| TUAN DO | | ON FILE | | | | | | |
| TUAN DOAN | | ON FILE | | | | | | |
| TUAN GIA TRAN | | ON FILE | | | | | | |
| TUAN HOACH | | ON FILE | | | | | | |
| TUAN HUYNH | | ON FILE | | | | | | |
| TUAN KHONG | | ON FILE | | | | | | |
| TUAN LAI | | ON FILE | | | | | | |
| TUAN LAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUAN LENGUYEN | | ON FILE | | | | | | |
| TUAN NGO | | ON FILE | | | | | | |
| TUAN NGOC KARSEVAR | | ON FILE | | | | | | |
| TUAN PHUNG | | ON FILE | | | | | | |
| TUAN QUACH | | ON FILE | | | | | | |
| TUAN SCOTT DIEP | | ON FILE | | | | | | |
| TUAN TUONG LAM | | ON FILE | | | | | | |
| TUAN VU | | ON FILE | | | | | | |
| TUANANH NGUYEN | | ON FILE | | | | | | |
| TUAN-ANH NGUYEN | | ON FILE | | | | | | |
| TUANH NGUYEN | | ON FILE | | | | | | |
| TUBO ANDREW GIPSON | | ON FILE | | | | | | |
| TUCKER ADELBLUE | | ON FILE | | | | | | |
| TUCKER ALAN BARFIELD | | ON FILE | | | | | | |
| TUCKER HARTMAN | | ON FILE | | | | | | |
| TUCKER HELMUS | | ON FILE | | | | | | |
| TUCKER HUFFINE | | ON FILE | | | | | | |
| TUCKER KLINE | | ON FILE | | | | | | |
| TUCKER KNOX KINNE | | ON FILE | | | | | | |
| TUCKER LEISKE | | ON FILE | | | | | | |
| TUCKER MANION | | ON FILE | | | | | | |
| TUCKER MASSEY | | ON FILE | | | | | | |
| TUCKER MCNINCH | | ON FILE | | | | | | |
| TUCKER MELTON | | ON FILE | | | | | | |
| TUCKER NICKLIEN | | ON FILE | | | | | | |
| TUCKER P STRANGE | | ON FILE | | | | | | |
| TUCKER TRAPP | | ON FILE | | | | | | |
| TUCKER TRIGGS | | ON FILE | | | | | | |
| TUCKER VANA | | ON FILE | | | | | | |
| TUCKER WEEMS | | ON FILE | | | | | | |
| TUCKER WILLIAMS | | ON FILE | | | | | | |
| TUCSON KHADEM | | ON FILE | | | | | | |
| TUDOR CASIAN | | ON FILE | | | | | | |
| TUDOR MUNTEAN | | ON FILE | | | | | | |
| TUDOR STIHARU | | ON FILE | | | | | | |
| TUE MAI | | ON FILE | | | | | | |
| TUESDAY RIEGEN | | ON FILE | | | | | | |
| TUFFON BENAVIDES | | ON FILE | | | | | | |
| TUGRAL BEK AWRANG ZEB | | ON FILE | | | | | | |
| TUGULDUR ODSAIKHAN | | ON FILE | | | | | | |
| TUHIN CHAUDHURY | | ON FILE | | | | | | |
| TUJUAN GREEN | | ON FILE | | | | | | |
| TUJUANNA MAYO | | ON FILE | | | | | | |
| TUKI ATTAPREYANGKUL | | ON FILE | | | | | | |
| TULIKA SHARMA | | ON FILE | | | | | | |
| TULIO QUEZADA | | ON FILE | | | | | | |
| TULLY KIRSCHNER | | ON FILE | | | | | | |
| TUMINI UMUKORO | | ON FILE | | | | | | |
| TUNC AKSEHIRLI | | ON FILE | | | | | | |
| TUNCER OKSUZ | | ON FILE | | | | | | |
| TUNE KOSHY | | ON FILE | | | | | | |
| TUNE YING CHANG | | ON FILE | | | | | | |
| TUNG CHING YEUNG | | ON FILE | | | | | | |
| TUNG HUYNH | | ON FILE | | | | | | |
| TUNG LEE | | ON FILE | | | | | | |
| TUNG MANH LE | | ON FILE | | | | | | |
| TUNG NGUYEN | | ON FILE | | | | | | |
| TUNG PHAM | | ON FILE | | | | | | |
| TUNG TRAN | | ON FILE | | | | | | |
| TUNIS CUNNINGHAM | | ON FILE | | | | | | |
| TUONG GIANG | | ON FILE | | | | | | |
| TUONG LAM | | ON FILE | | | | | | |
| TUONG PHAM | | ON FILE | | | | | | |
| TUONG TRAN | | ON FILE | | | | | | |
| TUONGOANH NGUYEN | | ON FILE | | | | | | |
| TUOZHI YANG | | ON FILE | | | | | | |
| TURAN OZBILEN | | ON FILE | | | | | | |
| TURGUN AMIROV | | ON FILE | | | | | | |
| TURINA LOVELIN | | ON FILE | | | | | | |
| TURK OMAR | | ON FILE | | | | | | |
| TURMEL KINDRED | | ON FILE | | | | | | |
| TURNER BARR | | ON FILE | | | | | | |
| TURNER DISCHINGER | | ON FILE | | | | | | |
| TURNER RANDALL | | ON FILE | | | | | | |
| TUSHAR CHADHA | | ON FILE | | | | | | |
| TUSHAR KADAM | | ON FILE | | | | | | |
| TUSHAR KESKAR | | ON FILE | | | | | | |
| TUSHAR PANDEY | | ON FILE | | | | | | |
| TUSHAR PRADIP NADKARNI | | ON FILE | | | | | | |
| TUSHAR SHARMA | | ON FILE | | | | | | |
| TUSHAR SONAK | | ON FILE | | | | | | |
| TUSHAR SOOD | | ON FILE | | | | | | |
| TUSHAR VERMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUSHARKUMAR BAMBHAROLIYA | | ON FILE | | | | | | |
| TUSHARKUMAR P PATEL | | ON FILE | | | | | | |
| TUSITALA BRUNSON | | ON FILE | | | | | | |
| TU-TOAN QUACH | | ON FILE | | | | | | |
| TUTUILA TAUFA | | ON FILE | | | | | | |
| TUYEN AU | | ON FILE | | | | | | |
| TUYEN TRAN | | ON FILE | | | | | | |
| TUYEN VU | | ON FILE | | | | | | |
| TUYET CAO | | ON FILE | | | | | | |
| TUYETMY NGUYEN LE | | ON FILE | | | | | | |
| TUZ GRANADEROS | | ON FILE | | | | | | |
| TWANDA SOLOMON | | ON FILE | | | | | | |
| TWANZELL WILLIAMS | | ON FILE | | | | | | |
| TWEED WELSH | | ON FILE | | | | | | |
| TWIGGY VALENTIA VO | | ON FILE | | | | | | |
| TWILA CARTER | | ON FILE | | | | | | |
| TWILA SOUTH | | ON FILE | | | | | | |
| TWILAH HIARI | | ON FILE | | | | | | |
| TWINKLE JAIN | | ON FILE | | | | | | |
| TWYLA WHEELER | | ON FILE | | | | | | |
| TXHIAJ SUAV YANG | | ON FILE | | | | | | |
| TY BRANHAM | | ON FILE | | | | | | |
| TY CHAMPINE | | ON FILE | | | | | | |
| TY CHANDLER | | ON FILE | | | | | | |
| TY CHAPMAN | | ON FILE | | | | | | |
| TY COLEMAN | | ON FILE | | | | | | |
| TY CORDNER | | ON FILE | | | | | | |
| TY DELBRIDGE | | ON FILE | | | | | | |
| TY EASTER | | ON FILE | | | | | | |
| TY EBY | | ON FILE | | | | | | |
| TY FAGG | | ON FILE | | | | | | |
| TY FARQUHAR | | ON FILE | | | | | | |
| TY FIERO | | ON FILE | | | | | | |
| TY FRANCES EVIND | | ON FILE | | | | | | |
| TY GARMON | | ON FILE | | | | | | |
| TY GIMBEL | | ON FILE | | | | | | |
| TY GRAHAM | | ON FILE | | | | | | |
| TY HEATON | | ON FILE | | | | | | |
| TY HILLIARD | | ON FILE | | | | | | |
| TY HOPP | | ON FILE | | | | | | |
| TY INLOW | | ON FILE | | | | | | |
| TY JEFFRIES | | ON FILE | | | | | | |
| TY JOHNSTON | | ON FILE | | | | | | |
| TY KEENER | | ON FILE | | | | | | |
| TY KLIKUS | | ON FILE | | | | | | |
| TY KOFAHL | | ON FILE | | | | | | |
| TY LITTZEN | | ON FILE | | | | | | |
| TY MADISON | | ON FILE | | | | | | |
| TY MEALEY | | ON FILE | | | | | | |
| TY MEDLING | | ON FILE | | | | | | |
| TY MERCER | | ON FILE | | | | | | |
| TY MICHAEL LITTZEN | | ON FILE | | | | | | |
| TY MILLS | | ON FILE | | | | | | |
| TY MILLWARD | | ON FILE | | | | | | |
| TY MITCHELL | | ON FILE | | | | | | |
| TY MORIN | | ON FILE | | | | | | |
| TY MORRIS | | ON FILE | | | | | | |
| TY MORRISON | | ON FILE | | | | | | |
| TY NEUSCHAEFER | | ON FILE | | | | | | |
| TY NEWSUM | | ON FILE | | | | | | |
| TY NICHOLSON | | ON FILE | | | | | | |
| TY NICKSIC | | ON FILE | | | | | | |
| TY PAGETT | | ON FILE | | | | | | |
| TY PIESCHEL | | ON FILE | | | | | | |
| TY PULLEN | | ON FILE | | | | | | |
| TY RICHARDS | | ON FILE | | | | | | |
| TY ROMAN | | ON FILE | | | | | | |
| TY RONEY | | ON FILE | | | | | | |
| TY SARNER | | ON FILE | | | | | | |
| TY SCHOFFSTALL | | ON FILE | | | | | | |
| TY SIMPSON | | ON FILE | | | | | | |
| TY SMITH | | ON FILE | | | | | | |
| TY STACY | | ON FILE | | | | | | |
| TY SUTTON | | ON FILE | | | | | | |
| TY TA | | ON FILE | | | | | | |
| TY TEMPLE | | ON FILE | | | | | | |
| TY TIDWELL | | ON FILE | | | | | | |
| TY TRAN | | ON FILE | | | | | | |
| TY WARD | | ON FILE | | | | | | |
| TY WEBB | | ON FILE | | | | | | |
| TY WHEELER | | ON FILE | | | | | | |
| TY WILDE | | ON FILE | | | | | | |
| TY WILSON CAYCE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TY WINSETT | | ON FILE | | | | | | |
| TY WIRTH | | ON FILE | | | | | | |
| TY WITVOET | | ON FILE | | | | | | |
| TY WOSLEGER | | ON FILE | | | | | | |
| TY ZEBROWSKI | | ON FILE | | | | | | |
| TY'RIQUE GREEN | | ON FILE | | | | | | |
| TYAISA WARE | | ON FILE | | | | | | |
| TYAUNA ROBERTSON | | ON FILE | | | | | | |
| TYCE BRUURSEMA | | ON FILE | | | | | | |
| TYCE JOHNSON | | ON FILE | | | | | | |
| TYCE NEWTON | | ON FILE | | | | | | |
| TYCO BRAHE MERA EVANS | | ON FILE | | | | | | |
| TYDARIUS CHANTHAVONG | | ON FILE | | | | | | |
| TYDARYLL CHANDLER | | ON FILE | | | | | | |
| TYE POWERS | | ON FILE | | | | | | |
| TYEESE GAINES | | ON FILE | | | | | | |
| TYEISHIA LATRICE ROGERS | | ON FILE | | | | | | |
| TYELER SHUMANOV | | ON FILE | | | | | | |
| TYER FLOYD | | ON FILE | | | | | | |
| TYER PHELAN | | ON FILE | | | | | | |
| TYESHA PATRICE LANIER | | ON FILE | | | | | | |
| TYHAE ARCHER | | ON FILE | | | | | | |
| TY-JOREL DAMIEN KLINE | | ON FILE | | | | | | |
| TYJUAN GARDNER | | ON FILE | | | | | | |
| TYKE TERRELL FLANAGAN | | ON FILE | | | | | | |
| TYKEI BROWN | | ON FILE | | | | | | |
| TYLAN GLINES | | ON FILE | | | | | | |
| TYLER A PAUL | | ON FILE | | | | | | |
| TYLER ABAD | | ON FILE | | | | | | |
| TYLER ABSHER | | ON FILE | | | | | | |
| TYLER ADAMS | | ON FILE | | | | | | |
| TYLER ALAN ALDOUS | | ON FILE | | | | | | |
| TYLER ALAN HARRISON | | ON FILE | | | | | | |
| TYLER ALAN PLOSS | | ON FILE | | | | | | |
| TYLER ALBRECHT | | ON FILE | | | | | | |
| TYLER ALEXANDER | | ON FILE | | | | | | |
| TYLER ALLEN | | ON FILE | | | | | | |
| TYLER ALLEN KAY | | ON FILE | | | | | | |
| TYLER ALLEY | | ON FILE | | | | | | |
| TYLER ALMEIDA | | ON FILE | | | | | | |
| TYLER ALTOM | | ON FILE | | | | | | |
| TYLER AMODIO | | ON FILE | | | | | | |
| TYLER ANDERSEN | | ON FILE | | | | | | |
| TYLER ANDERSON | | ON FILE | | | | | | |
| TYLER ANDRE | | ON FILE | | | | | | |
| TYLER ANDREW BROOKS | | ON FILE | | | | | | |
| TYLER ANDREWS | | ON FILE | | | | | | |
| TYLER ANLIKER | | ON FILE | | | | | | |
| TYLER APPLEBY | | ON FILE | | | | | | |
| TYLER ARTHUR HUNTER | | ON FILE | | | | | | |
| TYLER ASHBAUGH | | ON FILE | | | | | | |
| TYLER ASHTON | | ON FILE | | | | | | |
| TYLER ATKINSON | | ON FILE | | | | | | |
| TYLER AUDETTE | | ON FILE | | | | | | |
| TYLER AUGUSTAD | | ON FILE | | | | | | |
| TYLER AUSCHWITZ | | ON FILE | | | | | | |
| TYLER AUSTIN SARGENT | | ON FILE | | | | | | |
| TYLER B KANNE | | ON FILE | | | | | | |
| TYLER BACAS | | ON FILE | | | | | | |
| TYLER BAIN | | ON FILE | | | | | | |
| TYLER BAIR | | ON FILE | | | | | | |
| TYLER BAIRD | | ON FILE | | | | | | |
| TYLER BAKER | | ON FILE | | | | | | |
| TYLER BANH | | ON FILE | | | | | | |
| TYLER BANNON | | ON FILE | | | | | | |
| TYLER BARTHEL | | ON FILE | | | | | | |
| TYLER BARUSHAK | | ON FILE | | | | | | |
| TYLER BAXTER | | ON FILE | | | | | | |
| TYLER BEAN | | ON FILE | | | | | | |
| TYLER BEATY | | ON FILE | | | | | | |
| TYLER BEAUCHAMP | | ON FILE | | | | | | |
| TYLER BECK | | ON FILE | | | | | | |
| TYLER BEDASHI | | ON FILE | | | | | | |
| TYLER BEERENDS | | ON FILE | | | | | | |
| TYLER BELL | | ON FILE | | | | | | |
| TYLER BENJAMEN HOVANEC | | ON FILE | | | | | | |
| TYLER BENNETT | | ON FILE | | | | | | |
| TYLER BENNINGER | | ON FILE | | | | | | |
| TYLER BERG | | ON FILE | | | | | | |
| TYLER BERTEMES | | ON FILE | | | | | | |
| TYLER BERTSCH | | ON FILE | | | | | | |
| TYLER BEZOLD | | ON FILE | | | | | | |
| TYLER BIALOBLOCKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER BIBEAULT | | ON FILE | | | | | | |
| TYLER BISHOP | | ON FILE | | | | | | |
| TYLER BISONO | | ON FILE | | | | | | |
| TYLER BITTERMAN | | ON FILE | | | | | | |
| TYLER BLACK | | ON FILE | | | | | | |
| TYLER BLAND | | ON FILE | | | | | | |
| TYLER BLANK | | ON FILE | | | | | | |
| TYLER BLATT | | ON FILE | | | | | | |
| TYLER BLIZZARD | | ON FILE | | | | | | |
| TYLER BLOHM | | ON FILE | | | | | | |
| TYLER BOARMAN | | ON FILE | | | | | | |
| TYLER BOCKLER | | ON FILE | | | | | | |
| TYLER BOEHM | | ON FILE | | | | | | |
| TYLER BOEREMA | | ON FILE | | | | | | |
| TYLER BOLDEN | | ON FILE | | | | | | |
| TYLER BOLING | | ON FILE | | | | | | |
| TYLER BOOHER | | ON FILE | | | | | | |
| TYLER BOOK | | ON FILE | | | | | | |
| TYLER BORGES | | ON FILE | | | | | | |
| TYLER BOS | | ON FILE | | | | | | |
| TYLER BOSARD | | ON FILE | | | | | | |
| TYLER BOSLEY | | ON FILE | | | | | | |
| TYLER BOUFFARD | | ON FILE | | | | | | |
| TYLER BOVE | | ON FILE | | | | | | |
| TYLER BOX | | ON FILE | | | | | | |
| TYLER BOYLE HOBAN | | ON FILE | | | | | | |
| TYLER BRADLEY | | ON FILE | | | | | | |
| TYLER BRADSHAW | | ON FILE | | | | | | |
| TYLER BRADSTREET | | ON FILE | | | | | | |
| TYLER BRADY | | ON FILE | | | | | | |
| TYLER BRANGMAN | | ON FILE | | | | | | |
| TYLER BRAVE | | ON FILE | | | | | | |
| TYLER BRAZILE | | ON FILE | | | | | | |
| TYLER BRENDALL | | ON FILE | | | | | | |
| TYLER BRENENSTUHL | | ON FILE | | | | | | |
| TYLER BRENNAN | | ON FILE | | | | | | |
| TYLER BRENT | | ON FILE | | | | | | |
| TYLER BRETT SEIBERT | | ON FILE | | | | | | |
| TYLER BRIGGS | | ON FILE | | | | | | |
| TYLER BROOKS | | ON FILE | | | | | | |
| TYLER BROWN | | ON FILE | | | | | | |
| TYLER BRUNSON | | ON FILE | | | | | | |
| TYLER BUFKIN | | ON FILE | | | | | | |
| TYLER BUGG | | ON FILE | | | | | | |
| TYLER BURTIS | | ON FILE | | | | | | |
| TYLER BURTON | | ON FILE | | | | | | |
| TYLER BUYSSE | | ON FILE | | | | | | |
| TYLER C MAROLDA | | ON FILE | | | | | | |
| TYLER CABRERA | | ON FILE | | | | | | |
| TYLER CAGGIANO | | ON FILE | | | | | | |
| TYLER CALLAHAN | | ON FILE | | | | | | |
| TYLER CAPASSO | | ON FILE | | | | | | |
| TYLER CARDENAS | | ON FILE | | | | | | |
| TYLER CAREY | | ON FILE | | | | | | |
| TYLER CAROLAN | | ON FILE | | | | | | |
| TYLER CAROLLO | | ON FILE | | | | | | |
| TYLER CARTER | | ON FILE | | | | | | |
| TYLER CASE | | ON FILE | | | | | | |
| TYLER CASHMAN | | ON FILE | | | | | | |
| TYLER CASWELL | | ON FILE | | | | | | |
| TYLER CATHEY | | ON FILE | | | | | | |
| TYLER CAVOSSA | | ON FILE | | | | | | |
| TYLER CETINA | | ON FILE | | | | | | |
| TYLER CHALFIN | | ON FILE | | | | | | |
| TYLER CHAN | | ON FILE | | | | | | |
| TYLER CHARTRAND | | ON FILE | | | | | | |
| TYLER CHASE MOTLEY | | ON FILE | | | | | | |
| TYLER CHIGHIZOLA | | ON FILE | | | | | | |
| TYLER CHIN-LENN | | ON FILE | | | | | | |
| TYLER CHIU | | ON FILE | | | | | | |
| TYLER CHRISTIAN BREEDLOVE | | ON FILE | | | | | | |
| TYLER CLARK | | ON FILE | | | | | | |
| TYLER CLEMENS | | ON FILE | | | | | | |
| TYLER CLIFFORD | | ON FILE | | | | | | |
| TYLER COE | | ON FILE | | | | | | |
| TYLER COHOON | | ON FILE | | | | | | |
| TYLER COKER | | ON FILE | | | | | | |
| TYLER COLEMAN | | ON FILE | | | | | | |
| TYLER COLLINS | | ON FILE | | | | | | |
| TYLER COLVARD | | ON FILE | | | | | | |
| TYLER COOK | | ON FILE | | | | | | |
| TYLER COOPER | | ON FILE | | | | | | |
| TYLER COPELAND | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER CORBETT | | ON FILE | | | | | | |
| TYLER CORMAN | | ON FILE | | | | | | |
| TYLER CORNELL | | ON FILE | | | | | | |
| TYLER CORRIVEAU | | ON FILE | | | | | | |
| TYLER CORSO | | ON FILE | | | | | | |
| TYLER COURTER | | ON FILE | | | | | | |
| TYLER CRAIG | | ON FILE | | | | | | |
| TYLER CRAPSER | | ON FILE | | | | | | |
| TYLER CRAWFORD | | ON FILE | | | | | | |
| TYLER CREEK | | ON FILE | | | | | | |
| TYLER CRESSMAN | | ON FILE | | | | | | |
| TYLER CROOMS | | ON FILE | | | | | | |
| TYLER CRUEY | | ON FILE | | | | | | |
| TYLER CRUMMETT | | ON FILE | | | | | | |
| TYLER CUCCIA | | ON FILE | | | | | | |
| TYLER CUMMINGS | | ON FILE | | | | | | |
| TYLER CUMMINS FITZPATRICK | | ON FILE | | | | | | |
| TYLER CURRIE | | ON FILE | | | | | | |
| TYLER CURRIER | | ON FILE | | | | | | |
| TYLER D STOWELL | | ON FILE | | | | | | |
| TYLER DAILEY | | ON FILE | | | | | | |
| TYLER DAIN | | ON FILE | | | | | | |
| TYLER DANIEL | | ON FILE | | | | | | |
| TYLER DANIEL ROBINSON | | ON FILE | | | | | | |
| TYLER DANIELS | | ON FILE | | | | | | |
| TYLER DARBONNE | | ON FILE | | | | | | |
| TYLER DAVENPORT | | ON FILE | | | | | | |
| TYLER DAVIDSON | | ON FILE | | | | | | |
| TYLER DAVIS | | ON FILE | | | | | | |
| TYLER DAVIS JACKSON | | ON FILE | | | | | | |
| TYLER DAWSON | | ON FILE | | | | | | |
| TYLER DE LAS NUECES | | ON FILE | | | | | | |
| TYLER DEAN HATFIELD | | ON FILE | | | | | | |
| TYLER DEAN PARKER | | ON FILE | | | | | | |
| TYLER DEAN WILLIAMS | | ON FILE | | | | | | |
| TYLER DEANE-KRANTZ | | ON FILE | | | | | | |
| TYLER DEARING | | ON FILE | | | | | | |
| TYLER DECHANT | | ON FILE | | | | | | |
| TYLER DECLERCK | | ON FILE | | | | | | |
| TYLER DECWIKIEL | | ON FILE | | | | | | |
| TYLER DELISLE | | ON FILE | | | | | | |
| TYLER DELUAGUE | | ON FILE | | | | | | |
| TYLER DEMORAES | | ON FILE | | | | | | |
| TYLER DENGES | | ON FILE | | | | | | |
| TYLER DEPERRO | | ON FILE | | | | | | |
| TYLER DEVON YOUNG | | ON FILE | | | | | | |
| TYLER DICKEY | | ON FILE | | | | | | |
| TYLER DIEMERT | | ON FILE | | | | | | |
| TYLER DIESING | | ON FILE | | | | | | |
| TYLER DILLON | | ON FILE | | | | | | |
| TYLER DIMICH | | ON FILE | | | | | | |
| TYLER DIRKS | | ON FILE | | | | | | |
| TYLER DISARUFINO | | ON FILE | | | | | | |
| TYLER DIXON OSBORNE | | ON FILE | | | | | | |
| TYLER DODES | | ON FILE | | | | | | |
| TYLER DOHONEY | | ON FILE | | | | | | |
| TYLER DOLLY | | ON FILE | | | | | | |
| TYLER DOMINIQUE | | ON FILE | | | | | | |
| TYLER DONOVAN | | ON FILE | | | | | | |
| TYLER DORION | | ON FILE | | | | | | |
| TYLER DORSTEN | | ON FILE | | | | | | |
| TYLER DOSTIE | | ON FILE | | | | | | |
| TYLER DUBBERLY | | ON FILE | | | | | | |
| TYLER DUGGAN | | ON FILE | | | | | | |
| TYLER DUMDEI | | ON FILE | | | | | | |
| TYLER DUNCAN | | ON FILE | | | | | | |
| TYLER DUNIVANT | | ON FILE | | | | | | |
| TYLER DUTENHOEFFER | | ON FILE | | | | | | |
| TYLER DYE | | ON FILE | | | | | | |
| TYLER EARL D'ANGELO | | ON FILE | | | | | | |
| TYLER EARMAN | | ON FILE | | | | | | |
| TYLER EBELER | | ON FILE | | | | | | |
| TYLER EDMONDS | | ON FILE | | | | | | |
| TYLER EDWARD HEID | | ON FILE | | | | | | |
| TYLER EDWARD PEASEL | | ON FILE | | | | | | |
| TYLER EGGLESTON | | ON FILE | | | | | | |
| TYLER EHLER | | ON FILE | | | | | | |
| TYLER ELIOPOULOS | | ON FILE | | | | | | |
| TYLER ELLIS | | ON FILE | | | | | | |
| TYLER ELLSON | | ON FILE | | | | | | |
| TYLER ELTRINGHAM | | ON FILE | | | | | | |
| TYLER EMMERT | | ON FILE | | | | | | |
| TYLER ENGEL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER EPPENS | | ON FILE | | | | | | |
| TYLER ERVIN | | ON FILE | | | | | | |
| TYLER ESLINGER | | ON FILE | | | | | | |
| TYLER ESTELL | | ON FILE | | | | | | |
| TYLER EVANS | | ON FILE | | | | | | |
| TYLER EVEN | | ON FILE | | | | | | |
| TYLER FARRELL | | ON FILE | | | | | | |
| TYLER FASSETT | | ON FILE | | | | | | |
| TYLER FAUSNIGHT | | ON FILE | | | | | | |
| TYLER FELTZ | | ON FILE | | | | | | |
| TYLER FENNERT | | ON FILE | | | | | | |
| TYLER FERRELL | | ON FILE | | | | | | |
| TYLER FEUCHT | | ON FILE | | | | | | |
| TYLER FIALKO | | ON FILE | | | | | | |
| TYLER FINCHER | | ON FILE | | | | | | |
| TYLER FITZPATRICK | | ON FILE | | | | | | |
| TYLER FLECK | | ON FILE | | | | | | |
| TYLER FLINCHUM | | ON FILE | | | | | | |
| TYLER FLOYD | | ON FILE | | | | | | |
| TYLER FOLKES | | ON FILE | | | | | | |
| TYLER FORD | | ON FILE | | | | | | |
| TYLER FORTNER | | ON FILE | | | | | | |
| TYLER FOURNIER | | ON FILE | | | | | | |
| TYLER FRANCISCO | | ON FILE | | | | | | |
| TYLER FRANKLIN | | ON FILE | | | | | | |
| TYLER FREEMAN | | ON FILE | | | | | | |
| TYLER FRIESEN | | ON FILE | | | | | | |
| TYLER FUCHS | | ON FILE | | | | | | |
| TYLER FUNK | | ON FILE | | | | | | |
| TYLER GALLO | | ON FILE | | | | | | |
| TYLER GALVEZ | | ON FILE | | | | | | |
| TYLER GANZER | | ON FILE | | | | | | |
| TYLER GARCIA | | ON FILE | | | | | | |
| TYLER GARNER | | ON FILE | | | | | | |
| TYLER GAUTHIER | | ON FILE | | | | | | |
| TYLER GEORGE | | ON FILE | | | | | | |
| TYLER GIBSON | | ON FILE | | | | | | |
| TYLER GIEGLING | | ON FILE | | | | | | |
| TYLER GIFFORD | | ON FILE | | | | | | |
| TYLER GILBERT | | ON FILE | | | | | | |
| TYLER GILLESPIE | | ON FILE | | | | | | |
| TYLER GILLETTE | | ON FILE | | | | | | |
| TYLER GIULIANO | | ON FILE | | | | | | |
| TYLER GLASS | | ON FILE | | | | | | |
| TYLER GLECKLER | | ON FILE | | | | | | |
| TYLER GLODT | | ON FILE | | | | | | |
| TYLER GLOSCHAT | | ON FILE | | | | | | |
| TYLER GONG | | ON FILE | | | | | | |
| TYLER GOODELL | | ON FILE | | | | | | |
| TYLER GOODERE | | ON FILE | | | | | | |
| TYLER GOODRO | | ON FILE | | | | | | |
| TYLER GOODWIN | | ON FILE | | | | | | |
| TYLER GOZA | | ON FILE | | | | | | |
| TYLER GRAHAM | | ON FILE | | | | | | |
| TYLER GRAHAM BASS | | ON FILE | | | | | | |
| TYLER GRANRATH | | ON FILE | | | | | | |
| TYLER GRANTHAM | | ON FILE | | | | | | |
| TYLER GRAVES | | ON FILE | | | | | | |
| TYLER GREFF | | ON FILE | | | | | | |
| TYLER GREGORY COSTELLO | | ON FILE | | | | | | |
| TYLER GREGORY EFFERTZ | | ON FILE | | | | | | |
| TYLER GREGORY NELSON | | ON FILE | | | | | | |
| TYLER GRESS | | ON FILE | | | | | | |
| TYLER GRONOWSKI | | ON FILE | | | | | | |
| TYLER GRUSHKOWITZ | | ON FILE | | | | | | |
| TYLER GUENTER | | ON FILE | | | | | | |
| TYLER GUTTMAN | | ON FILE | | | | | | |
| TYLER GUZZO | | ON FILE | | | | | | |
| TYLER HAASE | | ON FILE | | | | | | |
| TYLER HADDOCK-ORTIZ | | ON FILE | | | | | | |
| TYLER HAGGENMILLER | | ON FILE | | | | | | |
| TYLER HAGNER | | ON FILE | | | | | | |
| TYLER HAGSTROM | | ON FILE | | | | | | |
| TYLER HALCOMB | | ON FILE | | | | | | |
| TYLER HALL | | ON FILE | | | | | | |
| TYLER HALLADA | | ON FILE | | | | | | |
| TYLER HALO | | ON FILE | | | | | | |
| TYLER HANDLEY | | ON FILE | | | | | | |
| TYLER HAPGOOD | | ON FILE | | | | | | |
| TYLER HARKER | | ON FILE | | | | | | |
| TYLER HARNEY | | ON FILE | | | | | | |
| TYLER HARPER | | ON FILE | | | | | | |
| TYLER HARRINGTON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER HARRIS | | ON FILE | | | | | | |
| TYLER HART | | ON FILE | | | | | | |
| TYLER HARTLEY | | ON FILE | | | | | | |
| TYLER HARTMAN | | ON FILE | | | | | | |
| TYLER HASENAUER | | ON FILE | | | | | | |
| TYLER HAWKINS | | ON FILE | | | | | | |
| TYLER HAYES | | ON FILE | | | | | | |
| TYLER HAYMOND | | ON FILE | | | | | | |
| TYLER HAYNES | | ON FILE | | | | | | |
| TYLER HAYS | | ON FILE | | | | | | |
| TYLER HEFFINGTON | | ON FILE | | | | | | |
| TYLER HEGARTY | | ON FILE | | | | | | |
| TYLER HEINRICH | | ON FILE | | | | | | |
| TYLER HEISHMAN | | ON FILE | | | | | | |
| TYLER HENKEL | | ON FILE | | | | | | |
| TYLER HENRY | | ON FILE | | | | | | |
| TYLER HENSON | | ON FILE | | | | | | |
| TYLER HEPBURN | | ON FILE | | | | | | |
| TYLER HERNDON | | ON FILE | | | | | | |
| TYLER HERON | | ON FILE | | | | | | |
| TYLER HERSHBERGER | | ON FILE | | | | | | |
| TYLER HESS | | ON FILE | | | | | | |
| TYLER HEUSINKVELD | | ON FILE | | | | | | |
| TYLER HIBBARD | | ON FILE | | | | | | |
| TYLER HIGBEE | | ON FILE | | | | | | |
| TYLER HIGGINS | | ON FILE | | | | | | |
| TYLER HILBERT | | ON FILE | | | | | | |
| TYLER HILDERBRAND | | ON FILE | | | | | | |
| TYLER HILL | | ON FILE | | | | | | |
| TYLER HLAWATI | | ON FILE | | | | | | |
| TYLER HO | | ON FILE | | | | | | |
| TYLER HOCKERT | | ON FILE | | | | | | |
| TYLER HODGE | | ON FILE | | | | | | |
| TYLER HOFFMAN | | ON FILE | | | | | | |
| TYLER HOHS | | ON FILE | | | | | | |
| TYLER HOLIHAN | | ON FILE | | | | | | |
| TYLER HOLLINGSHEAD | | ON FILE | | | | | | |
| TYLER HOLM | | ON FILE | | | | | | |
| TYLER HOLMES | | ON FILE | | | | | | |
| TYLER HONDROS | | ON FILE | | | | | | |
| TYLER HOPKINS DAY | | ON FILE | | | | | | |
| TYLER HOSEY | | ON FILE | | | | | | |
| TYLER HOWELL | | ON FILE | | | | | | |
| TYLER HOWES | | ON FILE | | | | | | |
| TYLER HUANG | | ON FILE | | | | | | |
| TYLER HUBBARD | | ON FILE | | | | | | |
| TYLER HUFF | | ON FILE | | | | | | |
| TYLER HUGHES | | ON FILE | | | | | | |
| TYLER HUNDLEY | | ON FILE | | | | | | |
| TYLER HUNNICUTT | | ON FILE | | | | | | |
| TYLER HUNT | | ON FILE | | | | | | |
| TYLER HURT | | ON FILE | | | | | | |
| TYLER HUTCHESON | | ON FILE | | | | | | |
| TYLER HUTCHISON | | ON FILE | | | | | | |
| TYLER HUZJAK | | ON FILE | | | | | | |
| TYLER HYDE | | ON FILE | | | | | | |
| TYLER HYMAN | | ON FILE | | | | | | |
| TYLER HYMES | | ON FILE | | | | | | |
| TYLER IKEDA | | ON FILE | | | | | | |
| TYLER INMAN | | ON FILE | | | | | | |
| TYLER IRWIN | | ON FILE | | | | | | |
| TYLER IVERSON | | ON FILE | | | | | | |
| TYLER J ELWELL | | ON FILE | | | | | | |
| TYLER JACKSON | | ON FILE | | | | | | |
| TYLER JACOBSMA | | ON FILE | | | | | | |
| TYLER JAHNKE | | ON FILE | | | | | | |
| TYLER JAMES CLIFTON | | ON FILE | | | | | | |
| TYLER JAMES COLES | | ON FILE | | | | | | |
| TYLER JAMES CORBIN | | ON FILE | | | | | | |
| TYLER JAMES DOGANIERO | | ON FILE | | | | | | |
| TYLER JAMES DONDLINGER | | ON FILE | | | | | | |
| TYLER JAMES EATON | | ON FILE | | | | | | |
| TYLER JAMES MORETTO | | ON FILE | | | | | | |
| TYLER JAMISON | | ON FILE | | | | | | |
| TYLER JAY KIZIAH | | ON FILE | | | | | | |
| TYLER JEFFERSON FEESE | | ON FILE | | | | | | |
| TYLER JELONEK | | ON FILE | | | | | | |
| TYLER JENKINS | | ON FILE | | | | | | |
| TYLER JENSEN | | ON FILE | | | | | | |
| TYLER JEREMY ABMA | | ON FILE | | | | | | |
| TYLER JOE | | ON FILE | | | | | | |
| TYLER JOHN HAYES | | ON FILE | | | | | | |
| TYLER JOHNSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER JOHNSTON | | ON FILE | | | | | | |
| TYLER JORDAN WILLIAMS | | ON FILE | | | | | | |
| TYLER JOSEPH DEVEREUX | | ON FILE | | | | | | |
| TYLER JOSEPH KOWALSKI | | ON FILE | | | | | | |
| TYLER JOSEPH SMALLEY | | ON FILE | | | | | | |
| TYLER JOSLIN | | ON FILE | | | | | | |
| TYLER KAGY | | ON FILE | | | | | | |
| TYLER KALIN | | ON FILE | | | | | | |
| TYLER KANE | | ON FILE | | | | | | |
| TYLER KANIA | | ON FILE | | | | | | |
| TYLER KAPLAN | | ON FILE | | | | | | |
| TYLER KARTCHNER | | ON FILE | | | | | | |
| TYLER KATZMAN | | ON FILE | | | | | | |
| TYLER KEAN | | ON FILE | | | | | | |
| TYLER KEENE | | ON FILE | | | | | | |
| TYLER KEETER | | ON FILE | | | | | | |
| TYLER KEIFER MEANS | | ON FILE | | | | | | |
| TYLER KELLEY | | ON FILE | | | | | | |
| TYLER KELLY | | ON FILE | | | | | | |
| TYLER KERNS | | ON FILE | | | | | | |
| TYLER KERR | | ON FILE | | | | | | |
| TYLER KIMBLE | | ON FILE | | | | | | |
| TYLER KING | | ON FILE | | | | | | |
| TYLER KIPPING | | ON FILE | | | | | | |
| TYLER KIRCHEL | | ON FILE | | | | | | |
| TYLER KIRKLAND | | ON FILE | | | | | | |
| TYLER KJORVESTAD | | ON FILE | | | | | | |
| TYLER KLOEHN | | ON FILE | | | | | | |
| TYLER KNIGHTON | | ON FILE | | | | | | |
| TYLER KNISLEY | | ON FILE | | | | | | |
| TYLER KNOWLES | | ON FILE | | | | | | |
| TYLER KNOX | | ON FILE | | | | | | |
| TYLER KOCH | | ON FILE | | | | | | |
| TYLER KORMAN | | ON FILE | | | | | | |
| TYLER KORNS | | ON FILE | | | | | | |
| TYLER KREIS | | ON FILE | | | | | | |
| TYLER KRISTEN ALESHIRE | | ON FILE | | | | | | |
| TYLER KRUEGER | | ON FILE | | | | | | |
| TYLER KUCK | | ON FILE | | | | | | |
| TYLER KUEHLS | | ON FILE | | | | | | |
| TYLER KUJAWA | | ON FILE | | | | | | |
| TYLER KYLE CLAYTON | | ON FILE | | | | | | |
| TYLER LABOR | | ON FILE | | | | | | |
| TYLER LAFFERTY | | ON FILE | | | | | | |
| TYLER LANCE | | ON FILE | | | | | | |
| TYLER LANE | | ON FILE | | | | | | |
| TYLER LANE KIERSCH | | ON FILE | | | | | | |
| TYLER LARACY | | ON FILE | | | | | | |
| TYLER LASHBROOK | | ON FILE | | | | | | |
| TYLER LAST | | ON FILE | | | | | | |
| TYLER LAU | | ON FILE | | | | | | |
| TYLER LAURIE | | ON FILE | | | | | | |
| TYLER LAWLESS | | ON FILE | | | | | | |
| TYLER LAWRENCE | | ON FILE | | | | | | |
| TYLER LAZENBY | | ON FILE | | | | | | |
| TYLER LEAVITT | | ON FILE | | | | | | |
| TYLER LEDERMAN | | ON FILE | | | | | | |
| TYLER LEDFORD | | ON FILE | | | | | | |
| TYLER LEE | | ON FILE | | | | | | |
| TYLER LEE EIDSNESS | | ON FILE | | | | | | |
| TYLER LEE SKAIFE | | ON FILE | | | | | | |
| TYLER LEININGER | | ON FILE | | | | | | |
| TYLER LE'MAR GRIGGS | | ON FILE | | | | | | |
| TYLER LEMMONS | | ON FILE | | | | | | |
| TYLER LEONARD | | ON FILE | | | | | | |
| TYLER LEVANDUSKI | | ON FILE | | | | | | |
| TYLER LEVY | | ON FILE | | | | | | |
| TYLER LEWIS | | ON FILE | | | | | | |
| TYLER LEY | | ON FILE | | | | | | |
| TYLER LIBAN | | ON FILE | | | | | | |
| TYLER LIGHT | | ON FILE | | | | | | |
| TYLER LINHART | | ON FILE | | | | | | |
| TYLER LLOYD | | ON FILE | | | | | | |
| TYLER LOCHRIDGE MORELL | | ON FILE | | | | | | |
| TYLER LOGSDON | | ON FILE | | | | | | |
| TYLER LOVETTE | | ON FILE | | | | | | |
| TYLER LYNN DAVIS | | ON FILE | | | | | | |
| TYLER M BEDFORD | | ON FILE | | | | | | |
| TYLER M BELL | | ON FILE | | | | | | |
| TYLER M STURGEON | | ON FILE | | | | | | |
| TYLER MACARTNEY | | ON FILE | | | | | | |
| TYLER MACE | | ON FILE | | | | | | |
| TYLER MAGEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER MANEY | | ON FILE | | | | | | |
| TYLER MANKINS | | ON FILE | | | | | | |
| TYLER MANNING | | ON FILE | | | | | | |
| TYLER MARDEROSIAN | | ON FILE | | | | | | |
| TYLER MARLEY | | ON FILE | | | | | | |
| TYLER MARONEY | | ON FILE | | | | | | |
| TYLER MARSHALL PROUT | | ON FILE | | | | | | |
| TYLER MARSOUBIAN | | ON FILE | | | | | | |
| TYLER MARTIN | | ON FILE | | | | | | |
| TYLER MASON JOHNS | | ON FILE | | | | | | |
| TYLER MATOSSIAN | | ON FILE | | | | | | |
| TYLER MATSES | | ON FILE | | | | | | |
| TYLER MATTAI | | ON FILE | | | | | | |
| TYLER MATTAN | | ON FILE | | | | | | |
| TYLER MATTHEW LEDIN | | ON FILE | | | | | | |
| TYLER MATTLIN | | ON FILE | | | | | | |
| TYLER MAUTNER | | ON FILE | | | | | | |
| TYLER MCADORY | | ON FILE | | | | | | |
| TYLER MCANDREW | | ON FILE | | | | | | |
| TYLER MCARTHUR | | ON FILE | | | | | | |
| TYLER MCBRIDE | | ON FILE | | | | | | |
| TYLER MCCARDLE | | ON FILE | | | | | | |
| TYLER MCCOLLOUGH | | ON FILE | | | | | | |
| TYLER MCCRAY | | ON FILE | | | | | | |
| TYLER MCCULLOCH | | ON FILE | | | | | | |
| TYLER MCDOANLD | | ON FILE | | | | | | |
| TYLER MCDONALD | | ON FILE | | | | | | |
| TYLER MCGEE | | ON FILE | | | | | | |
| TYLER MCGRATH | | ON FILE | | | | | | |
| TYLER MCGRAW | | ON FILE | | | | | | |
| TYLER MCLEOD | | ON FILE | | | | | | |
| TYLER MCMURRAY | | ON FILE | | | | | | |
| TYLER MCNAMEE | | ON FILE | | | | | | |
| TYLER MCNEW | | ON FILE | | | | | | |
| TYLER MEEHAN | | ON FILE | | | | | | |
| TYLER MENSCH MAGANN | | ON FILE | | | | | | |
| TYLER MERZER | | ON FILE | | | | | | |
| TYLER MESSINGER | | ON FILE | | | | | | |
| TYLER MIAZGA | | ON FILE | | | | | | |
| TYLER MICHAEL JOHNSON | | ON FILE | | | | | | |
| TYLER MICHAEL MACDONALD | | ON FILE | | | | | | |
| TYLER MICHAEL SOROCHINSKY | | ON FILE | | | | | | |
| TYLER MICHAEL SWOVELAND | | ON FILE | | | | | | |
| TYLER MICHELS | | ON FILE | | | | | | |
| TYLER MILBRAT | | ON FILE | | | | | | |
| TYLER MILLER | | ON FILE | | | | | | |
| TYLER MILLS | | ON FILE | | | | | | |
| TYLER MILNE | | ON FILE | | | | | | |
| TYLER MINGS | | ON FILE | | | | | | |
| TYLER MISTISSHEN | | ON FILE | | | | | | |
| TYLER MITCHELL | | ON FILE | | | | | | |
| TYLER MIZZELL | | ON FILE | | | | | | |
| TYLER MOLSTRE | | ON FILE | | | | | | |
| TYLER MONROE | | ON FILE | | | | | | |
| TYLER MONTRONE | | ON FILE | | | | | | |
| TYLER MOODY | | ON FILE | | | | | | |
| TYLER MORALES | | ON FILE | | | | | | |
| TYLER MORRIS | | ON FILE | | | | | | |
| TYLER MORROW | | ON FILE | | | | | | |
| TYLER MOYER | | ON FILE | | | | | | |
| TYLER MUNRO | | ON FILE | | | | | | |
| TYLER MUNSON | | ON FILE | | | | | | |
| TYLER MURDOCK | | ON FILE | | | | | | |
| TYLER MYERS | | ON FILE | | | | | | |
| TYLER NABORS | | ON FILE | | | | | | |
| TYLER NAKATA | | ON FILE | | | | | | |
| TYLER NAM | | ON FILE | | | | | | |
| TYLER NANCE | | ON FILE | | | | | | |
| TYLER NASHICK | | ON FILE | | | | | | |
| TYLER NELSON | | ON FILE | | | | | | |
| TYLER NETHERTON | | ON FILE | | | | | | |
| TYLER NEWELL | | ON FILE | | | | | | |
| TYLER NEWMAN | | ON FILE | | | | | | |
| TYLER NEWTON | | ON FILE | | | | | | |
| TYLER NGUYEN | | ON FILE | | | | | | |
| TYLER NICHOLS | | ON FILE | | | | | | |
| TYLER NICKLAUS BERNARD | | ON FILE | | | | | | |
| TYLER NOE | | ON FILE | | | | | | |
| TYLER NORAL BROWN | | ON FILE | | | | | | |
| TYLER NORONA | | ON FILE | | | | | | |
| TYLER NUTTING | | ON FILE | | | | | | |
| TYLER OCHS | | ON FILE | | | | | | |
| TYLER ODEKIRK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER OKAMURA | | ON FILE | | | | | | |
| TYLER OLIVER LINDSEY | | ON FILE | | | | | | |
| TYLER OLLI | | ON FILE | | | | | | |
| TYLER ONDRICEK | | ON FILE | | | | | | |
| TYLER OPRASEUTH | | ON FILE | | | | | | |
| TYLER ORVOSH | | ON FILE | | | | | | |
| TYLER OWENS | | ON FILE | | | | | | |
| TYLER P ROBERT DAUGHTRY | | ON FILE | | | | | | |
| TYLER PALMER | | ON FILE | | | | | | |
| TYLER PARK | | ON FILE | | | | | | |
| TYLER PARKER | | ON FILE | | | | | | |
| TYLER PATE | | ON FILE | | | | | | |
| TYLER PATRICK PENNETT | | ON FILE | | | | | | |
| TYLER PEAIRS | | ON FILE | | | | | | |
| TYLER PENCAK | | ON FILE | | | | | | |
| TYLER PERKES | | ON FILE | | | | | | |
| TYLER PERKINS | | ON FILE | | | | | | |
| TYLER PERLA | | ON FILE | | | | | | |
| TYLER PERLMAN | | ON FILE | | | | | | |
| TYLER PERRIN | | ON FILE | | | | | | |
| TYLER PETERSON | | ON FILE | | | | | | |
| TYLER PHAM | | ON FILE | | | | | | |
| TYLER PHETDA | | ON FILE | | | | | | |
| TYLER PHILLIPS | | ON FILE | | | | | | |
| TYLER PIACELLA | | ON FILE | | | | | | |
| TYLER PIERCE | | ON FILE | | | | | | |
| TYLER PIGFORD | | ON FILE | | | | | | |
| TYLER PITCHFORTH | | ON FILE | | | | | | |
| TYLER PLUMLEY | | ON FILE | | | | | | |
| TYLER POULIN | | ON FILE | | | | | | |
| TYLER PRYCE | | ON FILE | | | | | | |
| TYLER R BRADY | | ON FILE | | | | | | |
| TYLER R SANCHEZ | | ON FILE | | | | | | |
| TYLER RADCLIFF | | ON FILE | | | | | | |
| TYLER RADTKE | | ON FILE | | | | | | |
| TYLER RAJCHEL | | ON FILE | | | | | | |
| TYLER RAMAZANI NORMAN | | ON FILE | | | | | | |
| TYLER RAMSAY | | ON FILE | | | | | | |
| TYLER RANDALL | | ON FILE | | | | | | |
| TYLER RANDALL CALL | | ON FILE | | | | | | |
| TYLER RAUSCH | | ON FILE | | | | | | |
| TYLER RAYMOND VALENTIN | | ON FILE | | | | | | |
| TYLER REBACK | | ON FILE | | | | | | |
| TYLER REESE SILVERMAN | | ON FILE | | | | | | |
| TYLER REICHL | | ON FILE | | | | | | |
| TYLER REID | | ON FILE | | | | | | |
| TYLER REMINGTON | | ON FILE | | | | | | |
| TYLER RENN | | ON FILE | | | | | | |
| TYLER RHOADES | | ON FILE | | | | | | |
| TYLER RICE | | ON FILE | | | | | | |
| TYLER RICHARDS | | ON FILE | | | | | | |
| TYLER RICKARDS | | ON FILE | | | | | | |
| TYLER RISHEL | | ON FILE | | | | | | |
| TYLER RITSCHARD | | ON FILE | | | | | | |
| TYLER ROBERTS | | ON FILE | | | | | | |
| TYLER ROBERTSON | | ON FILE | | | | | | |
| TYLER ROBINSON | | ON FILE | | | | | | |
| TYLER ROE | | ON FILE | | | | | | |
| TYLER ROGERS | | ON FILE | | | | | | |
| TYLER ROHDE | | ON FILE | | | | | | |
| TYLER ROLLINS | | ON FILE | | | | | | |
| TYLER ROMERO | | ON FILE | | | | | | |
| TYLER ROSENBERG | | ON FILE | | | | | | |
| TYLER ROSS | | ON FILE | | | | | | |
| TYLER ROSS PARRISH | | ON FILE | | | | | | |
| TYLER ROSSI | | ON FILE | | | | | | |
| TYLER ROSSO | | ON FILE | | | | | | |
| TYLER ROWE | | ON FILE | | | | | | |
| TYLER ROY | | ON FILE | | | | | | |
| TYLER RUBY | | ON FILE | | | | | | |
| TYLER RUFF | | ON FILE | | | | | | |
| TYLER RUSH | | ON FILE | | | | | | |
| TYLER RUSS | | ON FILE | | | | | | |
| TYLER RUSSELL | | ON FILE | | | | | | |
| TYLER RYAN | | ON FILE | | | | | | |
| TYLER RYAN THOMPSON | | ON FILE | | | | | | |
| TYLER S ECKILSON | | ON FILE | | | | | | |
| TYLER SABIN | | ON FILE | | | | | | |
| TYLER SAHAGUN | | ON FILE | | | | | | |
| TYLER SAHR | | ON FILE | | | | | | |
| TYLER SANDOVAL | | ON FILE | | | | | | |
| TYLER SANFORD | | ON FILE | | | | | | |
| TYLER SANTOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER SARASIN | | ON FILE | | | | | | |
| TYLER SAREMI | | ON FILE | | | | | | |
| TYLER SCAMPINI | | ON FILE | | | | | | |
| TYLER SCHAFER | | ON FILE | | | | | | |
| TYLER SCHEER | | ON FILE | | | | | | |
| TYLER SCHENK | | ON FILE | | | | | | |
| TYLER SCHIRMER | | ON FILE | | | | | | |
| TYLER SCHLEI | | ON FILE | | | | | | |
| TYLER SCHLUENDER | | ON FILE | | | | | | |
| TYLER SCHMAKEL | | ON FILE | | | | | | |
| TYLER SCHMELZER | | ON FILE | | | | | | |
| TYLER SCHMID | | ON FILE | | | | | | |
| TYLER SCHMIDT | | ON FILE | | | | | | |
| TYLER SCHMITZ | | ON FILE | | | | | | |
| TYLER SCHROEDER | | ON FILE | | | | | | |
| TYLER SCHULTZ | | ON FILE | | | | | | |
| TYLER SCHUTZ | | ON FILE | | | | | | |
| TYLER SCHWARTZ | | ON FILE | | | | | | |
| TYLER SCHWINGHAMMER | | ON FILE | | | | | | |
| TYLER SCOTT BREEDING | | ON FILE | | | | | | |
| TYLER SCOTT CLARK | | ON FILE | | | | | | |
| TYLER SCOTT FROEBA | | ON FILE | | | | | | |
| TYLER SEITZ | | ON FILE | | | | | | |
| TYLER SEKIGAHAMA | | ON FILE | | | | | | |
| TYLER SELLERS | | ON FILE | | | | | | |
| TYLER SEMRAU | | ON FILE | | | | | | |
| TYLER SEPP | | ON FILE | | | | | | |
| TYLER SEVERNS | | ON FILE | | | | | | |
| TYLER SEYDEL | | ON FILE | | | | | | |
| TYLER SHADRICK | | ON FILE | | | | | | |
| TYLER SHAGEN | | ON FILE | | | | | | |
| TYLER SHAHRIARY | | ON FILE | | | | | | |
| TYLER SHEA | | ON FILE | | | | | | |
| TYLER SHELLEY | | ON FILE | | | | | | |
| TYLER SHEPHERD | | ON FILE | | | | | | |
| TYLER SHERIDAN | | ON FILE | | | | | | |
| TYLER SHERWIN | | ON FILE | | | | | | |
| TYLER SICA | | ON FILE | | | | | | |
| TYLER SIMON | | ON FILE | | | | | | |
| TYLER SIMPSON | | ON FILE | | | | | | |
| TYLER SIRAVO | | ON FILE | | | | | | |
| TYLER SKIPPER | | ON FILE | | | | | | |
| TYLER SLADE | | ON FILE | | | | | | |
| TYLER SLOAN | | ON FILE | | | | | | |
| TYLER SMALLEY | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER SNEED | | ON FILE | | | | | | |
| TYLER SONNENBERG | | ON FILE | | | | | | |
| TYLER SORKIN | | ON FILE | | | | | | |
| TYLER SOULE | | ON FILE | | | | | | |
| TYLER SOUSA | | ON FILE | | | | | | |
| TYLER SOVA | | ON FILE | | | | | | |
| TYLER SPITZ | | ON FILE | | | | | | |
| TYLER SPOHR | | ON FILE | | | | | | |
| TYLER SPOOLSTRA | | ON FILE | | | | | | |
| TYLER SPRIGG | | ON FILE | | | | | | |
| TYLER SPRINGER | | ON FILE | | | | | | |
| TYLER STAAL | | ON FILE | | | | | | |
| TYLER STACEY | | ON FILE | | | | | | |
| TYLER STACHURA | | ON FILE | | | | | | |
| TYLER STAMETS | | ON FILE | | | | | | |
| TYLER STAPP | | ON FILE | | | | | | |
| TYLER STAR | | ON FILE | | | | | | |
| TYLER STEINKOENIG | | ON FILE | | | | | | |
| TYLER STENGER | | ON FILE | | | | | | |
| TYLER STEPHENS | | ON FILE | | | | | | |
| TYLER STEWART | | ON FILE | | | | | | |
| TYLER STIEN | | ON FILE | | | | | | |
| TYLER STINSON | | ON FILE | | | | | | |
| TYLER STOCK | | ON FILE | | | | | | |
| TYLER STOLTENBERG | | ON FILE | | | | | | |
| TYLER STURGEON | | ON FILE | | | | | | |
| TYLER SUAGLAR | | ON FILE | | | | | | |
| TYLER SUKOP | | ON FILE | | | | | | |
| TYLER SULLIVAN | | ON FILE | | | | | | |
| TYLER SUPRYNOWICZ | | ON FILE | | | | | | |
| TYLER SWAIN | | ON FILE | | | | | | |
| TYLER SWINDELL | | ON FILE | | | | | | |
| TYLER SYDANMAA | | ON FILE | | | | | | |
| TYLER TAFT | | ON FILE | | | | | | |
| TYLER TAGLIAFERRO | | ON FILE | | | | | | |
| TYLER TAMS | | ON FILE | | | | | | |
| TYLER TARDIFF | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER TAWNEY | | ON FILE | | | | | | |
| TYLER TERRELL | | ON FILE | | | | | | |
| TYLER TERRELL PAIGE | | ON FILE | | | | | | |
| TYLER TESSADA | | ON FILE | | | | | | |
| TYLER THACKER | | ON FILE | | | | | | |
| TYLER THEDERAHN | | ON FILE | | | | | | |
| TYLER THIEDE | | ON FILE | | | | | | |
| TYLER THINH NGUYEN | | ON FILE | | | | | | |
| TYLER THOMAS | | ON FILE | | | | | | |
| TYLER THOMAS HANNAH | | ON FILE | | | | | | |
| TYLER THOMAS RICHARDSON | | ON FILE | | | | | | |
| TYLER THOMAS SCHIK | | ON FILE | | | | | | |
| TYLER THOMAS SMITH | | ON FILE | | | | | | |
| TYLER THOMASON | | ON FILE | | | | | | |
| TYLER THOMPSON | | ON FILE | | | | | | |
| TYLER THONGCHOOM | | ON FILE | | | | | | |
| TYLER THORIN | | ON FILE | | | | | | |
| TYLER TIMBREL | | ON FILE | | | | | | |
| TYLER TITLE | | ON FILE | | | | | | |
| TYLER TOBIN | | ON FILE | | | | | | |
| TYLER TODD TIERNEY | | ON FILE | | | | | | |
| TYLER TORKELSON | | ON FILE | | | | | | |
| TYLER TRAN | | ON FILE | | | | | | |
| TYLER TRASK | | ON FILE | | | | | | |
| TYLER TRESNER | | ON FILE | | | | | | |
| TYLER TROLLINGER | | ON FILE | | | | | | |
| TYLER TROMBLEY | | ON FILE | | | | | | |
| TYLER TROTH | | ON FILE | | | | | | |
| TYLER TRUJILLO | | ON FILE | | | | | | |
| TYLER TUBBS | | ON FILE | | | | | | |
| TYLER TUCKER | | ON FILE | | | | | | |
| TYLER TURECKY | | ON FILE | | | | | | |
| TYLER TURNER | | ON FILE | | | | | | |
| TYLER TWOMBLEY | | ON FILE | | | | | | |
| TYLER TWOREK | | ON FILE | | | | | | |
| TYLER URY | | ON FILE | | | | | | |
| TYLER VAIL | | ON FILE | | | | | | |
| TYLER VALENTI | | ON FILE | | | | | | |
| TYLER VALIQUETTE | | ON FILE | | | | | | |
| TYLER VAN DER HOEVEN | | ON FILE | | | | | | |
| TYLER VAN ECK | | ON FILE | | | | | | |
| TYLER VAN LOON | | ON FILE | | | | | | |
| TYLER VANCE NEAL | | ON FILE | | | | | | |
| TYLER VANNASENG | | ON FILE | | | | | | |
| TYLER VANORDER | | ON FILE | | | | | | |
| TYLER VENABLE | | ON FILE | | | | | | |
| TYLER VERGHO | | ON FILE | | | | | | |
| TYLER VICKERY | | ON FILE | | | | | | |
| TYLER VO | | ON FILE | | | | | | |
| TYLER WABINDATO | | ON FILE | | | | | | |
| TYLER WADDELL | | ON FILE | | | | | | |
| TYLER WAKEMAN | | ON FILE | | | | | | |
| TYLER WALKER | | ON FILE | | | | | | |
| TYLER WALL | | ON FILE | | | | | | |
| TYLER WALTERS | | ON FILE | | | | | | |
| TYLER WALTON | | ON FILE | | | | | | |
| TYLER WARES | | ON FILE | | | | | | |
| TYLER WASNIOWSKI | | ON FILE | | | | | | |
| TYLER WASSON | | ON FILE | | | | | | |
| TYLER WATTS | | ON FILE | | | | | | |
| TYLER WAYNE NICHOLSON | | ON FILE | | | | | | |
| TYLER WAYNE SPRIET | | ON FILE | | | | | | |
| TYLER WEBB | | ON FILE | | | | | | |
| TYLER WEBER | | ON FILE | | | | | | |
| TYLER WEBSTER | | ON FILE | | | | | | |
| TYLER WEDDLE | | ON FILE | | | | | | |
| TYLER WEEKS | | ON FILE | | | | | | |
| TYLER WEINERT | | ON FILE | | | | | | |
| TYLER WEISHAUPT | | ON FILE | | | | | | |
| TYLER WEISS | | ON FILE | | | | | | |
| TYLER WELCH | | ON FILE | | | | | | |
| TYLER WENTZ | | ON FILE | | | | | | |
| TYLER WENZEL | | ON FILE | | | | | | |
| TYLER WERMANN | | ON FILE | | | | | | |
| TYLER WESORICK | | ON FILE | | | | | | |
| TYLER WEST | | ON FILE | | | | | | |
| TYLER WESTRUDE | | ON FILE | | | | | | |
| TYLER WHERRY | | ON FILE | | | | | | |
| TYLER WHISINNAND | | ON FILE | | | | | | |
| TYLER WHITMORE | | ON FILE | | | | | | |
| TYLER WHITNEY | | ON FILE | | | | | | |
| TYLER WIEHOFF | | ON FILE | | | | | | |
| TYLER WIERSMA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER WIGGINS | | ON FILE | | | | | | |
| TYLER WIGGS | | ON FILE | | | | | | |
| TYLER WILD | | ON FILE | | | | | | |
| TYLER WILHELM | | ON FILE | | | | | | |
| TYLER WILLIAMS | | ON FILE | | | | | | |
| TYLER WILLIAMSON | | ON FILE | | | | | | |
| TYLER WILLRICH | | ON FILE | | | | | | |
| TYLER WILSON | | ON FILE | | | | | | |
| TYLER WILSON HENKE | | ON FILE | | | | | | |
| TYLER WINSHIP | | ON FILE | | | | | | |
| TYLER WINSLOW | | ON FILE | | | | | | |
| TYLER WIPF | | ON FILE | | | | | | |
| TYLER WISE | | ON FILE | | | | | | |
| TYLER WISNEWSKI | | ON FILE | | | | | | |
| TYLER WOLFCALE | | ON FILE | | | | | | |
| TYLER WOLOSEK | | ON FILE | | | | | | |
| TYLER WOOD | | ON FILE | | | | | | |
| TYLER WOODARD | | ON FILE | | | | | | |
| TYLER WOOLLEY | | ON FILE | | | | | | |
| TYLER WRIGHT | | ON FILE | | | | | | |
| TYLER WYATT | | ON FILE | | | | | | |
| TYLER WYKOFF | | ON FILE | | | | | | |
| TYLER WYNNE | | ON FILE | | | | | | |
| TYLER YAMASHITA | | ON FILE | | | | | | |
| TYLER YIM | | ON FILE | | | | | | |
| TYLER YOCCA | | ON FILE | | | | | | |
| TYLER YODER | | ON FILE | | | | | | |
| TYLER ZACHARY NIX | | ON FILE | | | | | | |
| TYLER ZAK | | ON FILE | | | | | | |
| TYLER ZARING | | ON FILE | | | | | | |
| TYLER ZARKIE | | ON FILE | | | | | | |
| TYLER ZELLER | | ON FILE | | | | | | |
| TYLERWHITNEY MOORE | | ON FILE | | | | | | |
| TYLICA KELLEY | | ON FILE | | | | | | |
| TYLLER HARRELL | | ON FILE | | | | | | |
| TYLLER JACKSON | | ON FILE | | | | | | |
| TYLON RANKIN | | ON FILE | | | | | | |
| TYLOR AGNEW | | ON FILE | | | | | | |
| TYLOR BLACK | | ON FILE | | | | | | |
| TYLOR CAMPLI | | ON FILE | | | | | | |
| TYLOR COX | | ON FILE | | | | | | |
| TYLOR GRIMES | | ON FILE | | | | | | |
| TYLOR MOOMJIAN | | ON FILE | | | | | | |
| TYLOR NEITZEL | | ON FILE | | | | | | |
| TYLOR ROCKWELL | | ON FILE | | | | | | |
| TYLOR STRICKLAND | | ON FILE | | | | | | |
| TYLOR SUMSION | | ON FILE | | | | | | |
| TYLOR THUIRER | | ON FILE | | | | | | |
| TYLOR WATERS | | ON FILE | | | | | | |
| TYLOR WENTWORTH | | ON FILE | | | | | | |
| TYLYNNE MCCAULEY | | ON FILE | | | | | | |
| TYMERE MILLS | | ON FILE | | | | | | |
| TYMON BLEVINS | | ON FILE | | | | | | |
| TYMOTHY KENNEDY | | ON FILE | | | | | | |
| TYNA JACKSON-RENFROE | | ON FILE | | | | | | |
| TYNAN FLANAGAN | | ON FILE | | | | | | |
| TYNAN HILLIARD | | ON FILE | | | | | | |
| TYNAN HUTCHINS | | ON FILE | | | | | | |
| TYQUAN DASHAUN PLANTER | | ON FILE | | | | | | |
| TYR SYMANK | | ON FILE | | | | | | |
| TYRA ALLEN | | ON FILE | | | | | | |
| TYRA ELLIS | | ON FILE | | | | | | |
| TYRA MUSE | | ON FILE | | | | | | |
| TYRA WILLIAMS | | ON FILE | | | | | | |
| TYRA WILLIS | | ON FILE | | | | | | |
| TYRAH GARDNER | | ON FILE | | | | | | |
| TYRAIL DESHANE HUGHES | | ON FILE | | | | | | |
| TYRAN ADAIR | | ON FILE | | | | | | |
| TYRANIKA MILES | | ON FILE | | | | | | |
| TYRE SELLERS | | ON FILE | | | | | | |
| TYREE HUNTER | | ON FILE | | | | | | |
| TYREE MARZETTA | | ON FILE | | | | | | |
| TYREE ROBERTS | | ON FILE | | | | | | |
| TYREECE LAJUAN COX | | ON FILE | | | | | | |
| TYREECE TURNER EL II | | ON FILE | | | | | | |
| TYREEK HOUSTON | | ON FILE | | | | | | |
| TYREESE MACK | | ON FILE | | | | | | |
| TYREK WORRELL | | ON FILE | | | | | | |
| TYREL CHUN BROZO | | ON FILE | | | | | | |
| TYREL DORROUGH | | ON FILE | | | | | | |
| TYREL GOINGS | | ON FILE | | | | | | |
| TYREL GOOD | | ON FILE | | | | | | |
| TYREL MCCRAVENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYREL STEPHENS | | ON FILE | | | | | | |
| TYRELL BALLARD | | ON FILE | | | | | | |
| TYRELL DAVIS | | ON FILE | | | | | | |
| TYRELL FAGAN | | ON FILE | | | | | | |
| TYRELL HAYDEN | | ON FILE | | | | | | |
| TYRELL HEWETT | | ON FILE | | | | | | |
| TYRELL JOHNSON | | ON FILE | | | | | | |
| TYRELL JORDAN | | ON FILE | | | | | | |
| TYRELL LANE | | ON FILE | | | | | | |
| TYRELL LENIX | | ON FILE | | | | | | |
| TYRELL STAMPER | | ON FILE | | | | | | |
| TYRELL WILLIAMS | | ON FILE | | | | | | |
| TYREN BUSBY | | ON FILE | | | | | | |
| TYRESE DAMON DORRIS | | ON FILE | | | | | | |
| TYRESE EVAN STREET | | ON FILE | | | | | | |
| TYRICA MORRIS | | ON FILE | | | | | | |
| TYRICE JAMES | | ON FILE | | | | | | |
| TYRICE MARTINEZ | | ON FILE | | | | | | |
| TYRIE TURNER | | ON FILE | | | | | | |
| TYRIQUE CROSS | | ON FILE | | | | | | |
| TYRON CLARK | | ON FILE | | | | | | |
| TYRON CORRELL | | ON FILE | | | | | | |
| TYRON JAMES HAIRFIELD | | ON FILE | | | | | | |
| TYRON LOPEZ | | ON FILE | | | | | | |
| TYRON SUTTON | | ON FILE | | | | | | |
| TYRONAE ANTJUANET JONES | | ON FILE | | | | | | |
| TYRONE AGAR | | ON FILE | | | | | | |
| TYRONE B. CHAVIS | | ON FILE | | | | | | |
| TYRONE BENOIT | | ON FILE | | | | | | |
| TYRONE BERRY | | ON FILE | | | | | | |
| TYRONE BRADFIELD | | ON FILE | | | | | | |
| TYRONE BRANDY | | ON FILE | | | | | | |
| TYRONE CARBADO | | ON FILE | | | | | | |
| TYRONE CARRINGTON | | ON FILE | | | | | | |
| TYRONE CARTER | | ON FILE | | | | | | |
| TYRONE CLARK | | ON FILE | | | | | | |
| TYRONE COX | | ON FILE | | | | | | |
| TYRONE CRAWLEY | | ON FILE | | | | | | |
| TYRONE CROSSLAND | | ON FILE | | | | | | |
| TYRONE DAVIS COFFEE | | ON FILE | | | | | | |
| TYRONE GAYLES | | ON FILE | | | | | | |
| TYRONE GIFFT | | ON FILE | | | | | | |
| TYRONE GUINN | | ON FILE | | | | | | |
| TYRONE HARRISON | | ON FILE | | | | | | |
| TYRONE HARVEY BROWN | | ON FILE | | | | | | |
| TYRONE HENDERSON JR | | ON FILE | | | | | | |
| TYRONE HICKS | | ON FILE | | | | | | |
| TYRONE HOWARD | | ON FILE | | | | | | |
| TYRONE JACKSON | | ON FILE | | | | | | |
| TYRONE KIMBROUGH | | ON FILE | | | | | | |
| TYRONE L JONES | | ON FILE | | | | | | |
| TYRONE LAUREN INGRAM | | ON FILE | | | | | | |
| TYRONE LOVE | | ON FILE | | | | | | |
| TYRONE LYNN BRIGGS | | ON FILE | | | | | | |
| TYRONE LYONS | | ON FILE | | | | | | |
| TYRONE MADDOX | | ON FILE | | | | | | |
| TYRONE MCLEAN | | ON FILE | | | | | | |
| TYRONE MOORE | | ON FILE | | | | | | |
| TYRONE MOTLEY | | ON FILE | | | | | | |
| TYRONE NGO | | ON FILE | | | | | | |
| TYRONE PERKINS | | ON FILE | | | | | | |
| TYRONE PERRY | | ON FILE | | | | | | |
| TYRONE PIKE | | ON FILE | | | | | | |
| TYRONE REEDY | | ON FILE | | | | | | |
| TYRONE RICE | | ON FILE | | | | | | |
| TYRONE RLE NICHOLS | | ON FILE | | | | | | |
| TYRONE ROBERSON | | ON FILE | | | | | | |
| TYRONE SNOW | | ON FILE | | | | | | |
| TYRONE STAGGERS | | ON FILE | | | | | | |
| TYRONE STANTON | | ON FILE | | | | | | |
| TYRONE STROUD | | ON FILE | | | | | | |
| TYRONE TAYLOR | | ON FILE | | | | | | |
| TYRONE TUNSTALL | | ON FILE | | | | | | |
| TYRONE WARNEY | | ON FILE | | | | | | |
| TYRONE WEATHERS | | ON FILE | | | | | | |
| TYRONE WEEKS | | ON FILE | | | | | | |
| TYRONNE STOWE | | ON FILE | | | | | | |
| TYRRELL GATHRIGHT | | ON FILE | | | | | | |
| TYRUS HERBERTSON | | ON FILE | | | | | | |
| TYRUS JAMES | | ON FILE | | | | | | |
| TYRUS KNOX | | ON FILE | | | | | | |
| TYRUS TABB | | ON FILE | | | | | | |
| TYRUS THOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYSHAWN BAILEY | | ON FILE | | | | | | |
| TYSON ADAMS | | ON FILE | | | | | | |
| TYSON ADVIENTO | | ON FILE | | | | | | |
| TYSON ALAN PRUSER | | ON FILE | | | | | | |
| TYSON ASHENFELTER | | ON FILE | | | | | | |
| TYSON ATTAWAY | | ON FILE | | | | | | |
| TYSON BARTELS | | ON FILE | | | | | | |
| TYSON BLACKNEY | | ON FILE | | | | | | |
| TYSON BROWN | | ON FILE | | | | | | |
| TYSON BRUNER | | ON FILE | | | | | | |
| TYSON DANIEL STRONG | | ON FILE | | | | | | |
| TYSON DEWEY | | ON FILE | | | | | | |
| TYSON DICKINSON | | ON FILE | | | | | | |
| TYSON DOHSE | | ON FILE | | | | | | |
| TYSON DYE | | ON FILE | | | | | | |
| TYSON ELIJAH DUBOC | | ON FILE | | | | | | |
| TYSON ENERSON | | ON FILE | | | | | | |
| TYSON ESTES | | ON FILE | | | | | | |
| TYSON FERNSTROM | | ON FILE | | | | | | |
| TYSON FOIANINI | | ON FILE | | | | | | |
| TYSON FORBUSH | | ON FILE | | | | | | |
| TYSON FRANTZ | | ON FILE | | | | | | |
| TYSON GENTRY | | ON FILE | | | | | | |
| TYSON GILL | | ON FILE | | | | | | |
| TYSON HEFFLEY | | ON FILE | | | | | | |
| TYSON HENDRICKSEN | | ON FILE | | | | | | |
| TYSON JAMES DALE | | ON FILE | | | | | | |
| TYSON KAESTNER | | ON FILE | | | | | | |
| TYSON LARSON | | ON FILE | | | | | | |
| TYSON LEATHERS | | ON FILE | | | | | | |
| TYSON MARKHAM | | ON FILE | | | | | | |
| TYSON MARTIN | | ON FILE | | | | | | |
| TYSON MULLINEAUX | | ON FILE | | | | | | |
| TYSON NAOMASA KINDSTROM | | ON FILE | | | | | | |
| TYSON OTTS | | ON FILE | | | | | | |
| TYSON PATTON | | ON FILE | | | | | | |
| TYSON PERKINS | | ON FILE | | | | | | |
| TYSON PETTY | | ON FILE | | | | | | |
| TYSON PIERRELUS | | ON FILE | | | | | | |
| TYSON POST | | ON FILE | | | | | | |
| TYSON PURCHATZKE | | ON FILE | | | | | | |
| TYSON PUTNAM | | ON FILE | | | | | | |
| TYSON RIDENOUR | | ON FILE | | | | | | |
| TYSON ROHRS | | ON FILE | | | | | | |
| TYSON SALLEY | | ON FILE | | | | | | |
| TYSON SAMPSON | | ON FILE | | | | | | |
| TYSON SATO | | ON FILE | | | | | | |
| TYSON SCHNITKER | | ON FILE | | | | | | |
| TYSON SCOTT | | ON FILE | | | | | | |
| TYSON WALDRON | | ON FILE | | | | | | |
| TYSON WILDAY | | ON FILE | | | | | | |
| TYSON WILLIAM LUND | | ON FILE | | | | | | |
| TYSON WOLF | | ON FILE | | | | | | |
| TYSON ZAHNER | | ON FILE | | | | | | |
| TYSYN EVANS | | ON FILE | | | | | | |
| TYTYSON HOOGENBOOM | | ON FILE | | | | | | |
| TYUS NEAL | | ON FILE | | | | | | |
| TYVONE HARRISON | | ON FILE | | | | | | |
| TYWANE RICHARDS | | ON FILE | | | | | | |
| TYWANN WHITESIDE | | ON FILE | | | | | | |
| TYWYSOG LLYWELYN CYMRU | | ON FILE | | | | | | |
| TZE TAM | | ON FILE | | | | | | |
| TZE XONG | | ON FILE | | | | | | |
| TZU CHI HSU | | ON FILE | | | | | | |
| TZU HAO LIN | | ON FILE | | | | | | |
| TZUCHEN HUANG | | ON FILE | | | | | | |
| TZU-CHIN WANG | | ON FILE | | | | | | |
| TZU-HSIEN YU | | ON FILE | | | | | | |
| TZUI ROSENBERG | | ON FILE | | | | | | |
| TZUNG-HAN LAI | | ON FILE | | | | | | |
| TZUTI HUANG | | ON FILE | | | | | | |
| TZVI GOURARIE | | ON FILE | | | | | | |
| TZVI MILLER | | ON FILE | | | | | | |
| TZVI SPEISER | | ON FILE | | | | | | |
| TZVI STEPHEN COHEN | | ON FILE | | | | | | |
| TZVI YOSEF FEIFEL | | ON FILE | | | | | | |
| UALTER FREITAS | | ON FILE | | | | | | |
| UBA OBASI | | ON FILE | | | | | | |
| UBAKA ONUORAH | | ON FILE | | | | | | |
| UBALDO CASTILLO | | ON FILE | | | | | | |
| UBALDO GARCIA | | ON FILE | | | | | | |
| UBALDO GUTIERREZ | | ON FILE | | | | | | |
| UBALDO MURO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UBER BARRAGAN | | ON FILE | | | | | | |
| UCHARAPORN LAMBATOS | | ON FILE | | | | | | |
| UCHECHUKWU ELENDU | | ON FILE | | | | | | |
| UCHENDU IWUANYANWU | | ON FILE | | | | | | |
| UCHENNA AKUSOBI | | ON FILE | | | | | | |
| UCHENNA ANUNOBI | | ON FILE | | | | | | |
| UCHENNA NNAJI | | ON FILE | | | | | | |
| UCHENNA NNAMDI KPADUWA | | ON FILE | | | | | | |
| UCHRAL KHATANBAATAR | | ON FILE | | | | | | |
| UDAY GOLAMBADE | | ON FILE | | | | | | |
| UDAY KANDUKURI | | ON FILE | | | | | | |
| UDAY KARTHIK YADLAPALLI | | ON FILE | | | | | | |
| UDAY KIRAN MEDISETTY | | ON FILE | | | | | | |
| UDAY KRISHNA | | ON FILE | | | | | | |
| UDAY KUMAR AMBARAPU | | ON FILE | | | | | | |
| UDAY MORKER | | ON FILE | | | | | | |
| UDAY PATEL | | ON FILE | | | | | | |
| UDAYA KIRAN JAGADISAN | | ON FILE | | | | | | |
| UDAYA MALINI SIRAM | | ON FILE | | | | | | |
| UDAYAKUMAR SIDDAREDDYGARI | | ON FILE | | | | | | |
| UDAYAN LAL | | ON FILE | | | | | | |
| UDDIT PATEL | | ON FILE | | | | | | |
| UDHAYAKUMAR SUBBAIAH | | ON FILE | | | | | | |
| UDIP SEDHAIN | | ON FILE | | | | | | |
| UDIT KAPUR | | ON FILE | | | | | | |
| UDIT NARAYANAN | | ON FILE | | | | | | |
| UDIT NARULA | | ON FILE | | | | | | |
| UDOMSAK K NINGCHAROEN | | ON FILE | | | | | | |
| UEHCHENG LU | | ON FILE | | | | | | |
| UENDY GARCIA | | ON FILE | | | | | | |
| UGAM SHAH | | ON FILE | | | | | | |
| UGANDHA MADIGASEKERA | | ON FILE | | | | | | |
| UGANDHAR CHINTAMANI | | ON FILE | | | | | | |
| UGOCHUKWU EZEAMUZIE | | ON FILE | | | | | | |
| UGOCHUKWU ONYEDIKA MGBEMENA | | ON FILE | | | | | | |
| UGONNA IBE | | ON FILE | | | | | | |
| UGUR HODOGLUGIL | | ON FILE | | | | | | |
| UIN LEE | | ON FILE | | | | | | |
| UJJAL MUKHERJEE | | ON FILE | | | | | | |
| UJJAYANANDA BRAWLEY | | ON FILE | | | | | | |
| UJJVAL HEMANT THAKKAR | | ON FILE | | | | | | |
| UJJWAL BHATEJA | | ON FILE | | | | | | |
| UJUNG KIM | | ON FILE | | | | | | |
| UJURBAHADUR KHATRI | | ON FILE | | | | | | |
| UJVAL KONDRAGUNTA | | ON FILE | | | | | | |
| UJWAL TRIVEDI | | ON FILE | | | | | | |
| UJWAL VELAGAPUDI | | ON FILE | | | | | | |
| UJWALA MADDIPOTI | | ON FILE | | | | | | |
| UKRIT WONGPANICH | | ON FILE | | | | | | |
| ULADZIMIR BAHATYREVICH | | ON FILE | | | | | | |
| ULADZISLAU DZEMIDZENKA | | ON FILE | | | | | | |
| ULADZISLAU HENIUSH | | ON FILE | | | | | | |
| ULADZISLAU IONASH | | ON FILE | | | | | | |
| ULE ARTHUR WHITE | | ON FILE | | | | | | |
| ULIAN GOGA | | ON FILE | | | | | | |
| ULIANA KOZAR | | ON FILE | | | | | | |
| ULICES SORIANO | | ON FILE | | | | | | |
| ULISES AGUIAR | | ON FILE | | | | | | |
| ULISES AMEZCUA | | ON FILE | | | | | | |
| ULISES ARICEL PEREZCANCINO | | ON FILE | | | | | | |
| ULISES CALDERA | | ON FILE | | | | | | |
| ULISES CARRANCO | | ON FILE | | | | | | |
| ULISES CEJA | | ON FILE | | | | | | |
| ULISES DIAZ | | ON FILE | | | | | | |
| ULISES FRAGOSO | | ON FILE | | | | | | |
| ULISES GOMEZ | | ON FILE | | | | | | |
| ULISES GONZÁLEZ | | ON FILE | | | | | | |
| ULISES GUTIERREZ | | ON FILE | | | | | | |
| ULISES HERRERA | | ON FILE | | | | | | |
| ULISES ORTIZ | | ON FILE | | | | | | |
| ULISES URIEL RAMIREZ MORALES | | ON FILE | | | | | | |
| ULISSES HERNANDEZ | | ON FILE | | | | | | |
| ULISSES SALGADO | | ON FILE | | | | | | |
| ULLYSSES BALLADO | | ON FILE | | | | | | |
| ULRIC JEROME III PATTILLO | | ON FILE | | | | | | |
| ULRICH GUERET MPOKO | | ON FILE | | | | | | |
| ULRICH SEUSTER | | ON FILE | | | | | | |
| ULRICH STERLING | | ON FILE | | | | | | |
| ULRICK MITTON | | ON FILE | | | | | | |
| ULRIK TVEDE | | ON FILE | | | | | | |
| ULTIMO DOLCINE | | ON FILE | | | | | | |
| ULTRA SUPREME STANSEL | | ON FILE | | | | | | |
| ULYANA IVANKIV | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULYLUS HOPSON | | ON FILE | | | | | | |
| ULYSSES ALAYON | | ON FILE | | | | | | |
| ULYSSES CAMPOS | | ON FILE | | | | | | |
| ULYSSES DICKERSON | | ON FILE | | | | | | |
| ULYSSES FORTIT CEREZO | | ON FILE | | | | | | |
| ULYSSES LEDEZMA | | ON FILE | | | | | | |
| ULYSSES LOPEZ | | ON FILE | | | | | | |
| ULYSSES MCCLOVER | | ON FILE | | | | | | |
| ULYSSES MCGHEE | | ON FILE | | | | | | |
| ULYSSES ODONNELL | | ON FILE | | | | | | |
| ULYSSES RIVAS CANJURA | | ON FILE | | | | | | |
| ULYSSES RODRIGUEZ | | ON FILE | | | | | | |
| ULZANA MALONE | | ON FILE | | | | | | |
| UMA MAHESWARA RAO MEKA | | ON FILE | | | | | | |
| UMA MODI | | ON FILE | | | | | | |
| UMA TAPAL | | ON FILE | | | | | | |
| UMAIR BARI | | ON FILE | | | | | | |
| UMAIR KABANI | | ON FILE | | | | | | |
| UMANG KHANDPUR | | ON FILE | | | | | | |
| UMANG KUMAR | | ON FILE | | | | | | |
| UMANGA LAKHITH BALASURIYA | | ON FILE | | | | | | |
| UMAR AYUB | | ON FILE | | | | | | |
| UMAR FREESTYLE | | ON FILE | | | | | | |
| UMAR KAZMI | | ON FILE | | | | | | |
| UMAR MAUSOOF | | ON FILE | | | | | | |
| UMAR RAO | | ON FILE | | | | | | |
| UMBERTO A CASTALDO | | ON FILE | | | | | | |
| UMBERTO FRANCO MARSELLA | | ON FILE | | | | | | |
| UMBERTO PIREDDU | | ON FILE | | | | | | |
| UMED SAIDOV | | ON FILE | | | | | | |
| UMER HAYAT | | ON FILE | | | | | | |
| UMESH GOHIL | | ON FILE | | | | | | |
| UMESH KARANDIKAR | | ON FILE | | | | | | |
| UMESH PUTTEGOWDA | | ON FILE | | | | | | |
| UMIDULLOH RAVSHAN UGLI TURONOV | | ON FILE | | | | | | |
| UMIT BAYINDIR | | ON FILE | | | | | | |
| UMIT SOWLE | | ON FILE | | | | | | |
| UMME FIZZA | | ON FILE | | | | | | |
| UMUT AKBAY | | ON FILE | | | | | | |
| UMUT BALLI | | ON FILE | | | | | | |
| UMUT YERLI | | ON FILE | | | | | | |
| UNDRA BENNETT | | ON FILE | | | | | | |
| UNDRAA TERBISH | | ON FILE | | | | | | |
| UNDRAY SCOTT | | ON FILE | | | | | | |
| UNE HARDEE | | ON FILE | | | | | | |
| UNIQUE SMIRH | | ON FILE | | | | | | |
| UNIRYS ALMONTE | | ON FILE | | | | | | |
| UNITY LEWIS | | ON FILE | | | | | | |
| UNKNOWN GURUDUTT-RAO | | ON FILE | | | | | | |
| UNO SUSANTO | | ON FILE | | | | | | |
| UNTWON ZACHARY | | ON FILE | | | | | | |
| UPASANA SETHI | | ON FILE | | | | | | |
| UPASHRUTI AGRAWAL | | ON FILE | | | | | | |
| UPASNA GAUTAM | | ON FILE | | | | | | |
| UPEN GIRISH PATEL | | ON FILE | | | | | | |
| UPENDRANATH KARAKULA | | ON FILE | | | | | | |
| UPNEET TEJI | | ON FILE | | | | | | |
| URANCHIMEG DORJSUREN | | ON FILE | | | | | | |
| URANIA GAMOURAS | | ON FILE | | | | | | |
| URAYOAN FELICIANO | | ON FILE | | | | | | |
| URBAIN CHARLESSAINT | | ON FILE | | | | | | |
| URECAY BRADLEY | | ON FILE | | | | | | |
| URI AVISSAR | | ON FILE | | | | | | |
| URI KESHET | | ON FILE | | | | | | |
| URIAH BAET | | ON FILE | | | | | | |
| URIAH BLAEC NAVARRO | | ON FILE | | | | | | |
| URIAH BOOHER | | ON FILE | | | | | | |
| URIAH GIBSON | | ON FILE | | | | | | |
| URIAH PARTNER-DUBEY | | ON FILE | | | | | | |
| URIAH VIGIL | | ON FILE | | | | | | |
| URIEL AMINOV | | ON FILE | | | | | | |
| URIEL ARAUZ | | ON FILE | | | | | | |
| URIEL BENITEZ | | ON FILE | | | | | | |
| URIEL CHAVEZ | | ON FILE | | | | | | |
| URIEL DUENAS | | ON FILE | | | | | | |
| URIEL HERNANDEZ | | ON FILE | | | | | | |
| URIEL LABER | | ON FILE | | | | | | |
| URIEL MARTINEZ | | ON FILE | | | | | | |
| URIEL MEDINA RAMIREZ | | ON FILE | | | | | | |
| URIEL NEQUIZ | | ON FILE | | | | | | |
| URIEL PACHECO | | ON FILE | | | | | | |
| URIEL PINEDA | | ON FILE | | | | | | |
| URIEL QUIJANO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| URIEL RAMIREZ | | ON FILE | | | | | | |
| URIEL RAMIREZ-ROJAS | | ON FILE | | | | | | |
| URIEL REYES | | ON FILE | | | | | | |
| URIEL RODRIGUEZ | | ON FILE | | | | | | |
| URIT EDGAR MALDONADO GARCIA | | ON FILE | | | | | | |
| URSULA KEELER | | ON FILE | | | | | | |
| URSULA WRY | | ON FILE | | | | | | |
| URSULE ZOUGA | | ON FILE | | | | | | |
| URSULO SALGADO | | ON FILE | | | | | | |
| USAMA ALI | | ON FILE | | | | | | |
| USAMA KAFIL | | ON FILE | | | | | | |
| USAMA KHAN | | ON FILE | | | | | | |
| USAMA KINANI | | ON FILE | | | | | | |
| USEN ETIM | | ON FILE | | | | | | |
| USERNAME: ELLIOTT HOLLAND | | ON FILE | | | | | | |
| USHABEN PATEL | | ON FILE | | | | | | |
| USHAWN MORTON | | ON FILE | | | | | | |
| USHBIR GADH | | ON FILE | | | | | | |
| USMAN ABDULKAREEM | | ON FILE | | | | | | |
| USMAN AHMAD | | ON FILE | | | | | | |
| USMAN ARSHAD | | ON FILE | | | | | | |
| USMAN REHAN | | ON FILE | | | | | | |
| USMAN SHAH | | ON FILE | | | | | | |
| USMAN YAQOOB | | ON FILE | | | | | | |
| USO SAYERS | | ON FILE | | | | | | |
| UTKARSH FICHADIA | | ON FILE | | | | | | |
| UTKARSH GAUTAM | | ON FILE | | | | | | |
| UTKARSH SACHAAN | | ON FILE | | | | | | |
| UTKU ONAL | | ON FILE | | | | | | |
| UTPAL ARADHYE | | ON FILE | | | | | | |
| UTSAV AHUJA | | ON FILE | | | | | | |
| UTSAV DAHAL | | ON FILE | | | | | | |
| UTSAV KAPOOR | | ON FILE | | | | | | |
| UTSAV PATEL | | ON FILE | | | | | | |
| UTSAV RAJ DAHAL | | ON FILE | | | | | | |
| UTSAV RATRA | | ON FILE | | | | | | |
| UTSAV TALATI | | ON FILE | | | | | | |
| UTSAVI BHIMANI | | ON FILE | | | | | | |
| UTSIRELETSOE NARE | | ON FILE | | | | | | |
| UUGANBAYAR URJINBADAM | | ON FILE | | | | | | |
| UWAYS BHAIDANI | | ON FILE | | | | | | |
| UWE GUTSCHOW | | ON FILE | | | | | | |
| UWE LACKNER | | ON FILE | | | | | | |
| UYEN LE | | ON FILE | | | | | | |
| UYEN PHAM | | ON FILE | | | | | | |
| UYEN TU CHAU | | ON FILE | | | | | | |
| UZAIR A CHACHAR | | ON FILE | | | | | | |
| UZAIR MALANI | | ON FILE | | | | | | |
| UZAIR SHAHID | | ON FILE | | | | | | |
| UZAIR SURANI | | ON FILE | | | | | | |
| UZEZI ITESA | | ON FILE | | | | | | |
| UZIR THAPA | | ON FILE | | | | | | |
| UZODIMMA UBA | | ON FILE | | | | | | |
| UZODINMA CHIBUEZE MGBAHURIKE | | ON FILE | | | | | | |
| UZOMA ARIGUZO | | ON FILE | | | | | | |
| UZOMA IWUAGWU | | ON FILE | | | | | | |
| UZOMA ONUOHA | | ON FILE | | | | | | |
| UZOMA UZOHUO | | ON FILE | | | | | | |
| UZUMMA EZINNE NDUPU | | ON FILE | | | | | | |
| V. WILLIMS | | ON FILE | | | | | | |
| VA LAU | | ON FILE | | | | | | |
| VA MOUA | | ON FILE | | | | | | |
| VACHASPATHI KOMPELLA | | ON FILE | | | | | | |
| VADI EFE | | ON FILE | | | | | | |
| VADIM ANTONOV | | ON FILE | | | | | | |
| VADIM BARANOVSKY | | ON FILE | | | | | | |
| VADIM BOBROV | | ON FILE | | | | | | |
| VADIM DUBINSKY | | ON FILE | | | | | | |
| VADIM DUKHAN | | ON FILE | | | | | | |
| VADIM GERMAN | | ON FILE | | | | | | |
| VADIM GOLDSMAN | | ON FILE | | | | | | |
| VADIM GRECHUSHKIN | | ON FILE | | | | | | |
| VADIM GRINBERG | | ON FILE | | | | | | |
| VADIM GULIANTS | | ON FILE | | | | | | |
| VADIM GURMAN | | ON FILE | | | | | | |
| VADIM IOSELEVICH | | ON FILE | | | | | | |
| VADIM KACHMAR | | ON FILE | | | | | | |
| VADIM KRIVITSKY | | ON FILE | | | | | | |
| VADIM KYZYLBAEV | | ON FILE | | | | | | |
| VADIM MEZHEBOVSKY | | ON FILE | | | | | | |
| VADIM NAZARENKO | | ON FILE | | | | | | |
| VADIM PALEY | | ON FILE | | | | | | |
| VADIM RATNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VADIM SEREGIN | | ON FILE | | | | | | |
| VADIM TSYGYRLASH | | ON FILE | | | | | | |
| VADIM VITYUK | | ON FILE | | | | | | |
| VADYM BOYKOV | | ON FILE | | | | | | |
| VADYM MIRONCHUK | | ON FILE | | | | | | |
| VADYM USTYMENKO | | ON FILE | | | | | | |
| VADZIM A YAZVINSKI | | ON FILE | | | | | | |
| VAEFAGA FANUA | | ON FILE | | | | | | |
| VAEW WONGSURAWAT | | ON FILE | | | | | | |
| VAGNER CASCAES | | ON FILE | | | | | | |
| VAGNER FONTES | | ON FILE | | | | | | |
| VAGRAM SHALVARDZHYAN | | ON FILE | | | | | | |
| VAHAG BYURAT | | ON FILE | | | | | | |
| VAHAGN RUBENYAN | | ON FILE | | | | | | |
| VAHAN VARTANIAN | | ON FILE | | | | | | |
| VAHE KHACHADOURIAN | | ON FILE | | | | | | |
| VAHE TOOMASI | | ON FILE | | | | | | |
| VAHE ZAKARIAN | | ON FILE | | | | | | |
| VAHEH ZADOORIAN | | ON FILE | | | | | | |
| VAHID AV | | ON FILE | | | | | | |
| VAHID KEYHANI | | ON FILE | | | | | | |
| VAHID PAKATCHIAN | | ON FILE | | | | | | |
| VAHID ROHANI | | ON FILE | | | | | | |
| VAI THAI | | ON FILE | | | | | | |
| VAIBHAV AGGARWAL | | ON FILE | | | | | | |
| VAIBHAV BHATIA | | ON FILE | | | | | | |
| VAIBHAV DILIP KULKARNI | | ON FILE | | | | | | |
| VAIBHAV KHAIRNAR | | ON FILE | | | | | | |
| VAIBHAV KUMAR | | ON FILE | | | | | | |
| VAIBHAV OBEROI | | ON FILE | | | | | | |
| VAIBHAV P VAIDYA | | ON FILE | | | | | | |
| VAIBHAV PATEL | | ON FILE | | | | | | |
| VAIBHAV PAWAR | | ON FILE | | | | | | |
| VAIDUTA POVILANSKIENE | | ON FILE | | | | | | |
| VAIKKO ALLEN | | ON FILE | | | | | | |
| VAIN LANG | | ON FILE | | | | | | |
| VAIRAVA PALANI | | ON FILE | | | | | | |
| VAISHALI SHARMA | | ON FILE | | | | | | |
| VAISHNAV KURUVANKA | | ON FILE | | | | | | |
| VAISHNAV SIDDAPUREDDY | | ON FILE | | | | | | |
| VAJA KLDIASHVILI | | ON FILE | | | | | | |
| VAL GARTH SUNDBERG | | ON FILE | | | | | | |
| VAL MARFLITT | | ON FILE | | | | | | |
| VAL MASTERS | | ON FILE | | | | | | |
| VAL NAONA | | ON FILE | | | | | | |
| VAL OLSEN | | ON FILE | | | | | | |
| VAL PIEKARSA | | ON FILE | | | | | | |
| VAL VALADEZ | | ON FILE | | | | | | |
| VALANE LUSK | | ON FILE | | | | | | |
| VALARIE GRAY | | ON FILE | | | | | | |
| VALARMATHI MANI THIRUVANAMALAI | | ON FILE | | | | | | |
| VALDEANE FOX | | ON FILE | | | | | | |
| VALDEMAR CHAIDEZ | | ON FILE | | | | | | |
| VALDEMAR MARTINEZ | | ON FILE | | | | | | |
| VALDEZ CAMPOS | | ON FILE | | | | | | |
| VALDIS GRANVILLE II | | ON FILE | | | | | | |
| VALECIA WOLF | | ON FILE | | | | | | |
| VALEN TIN | | ON FILE | | | | | | |
| VALEN YANG | | ON FILE | | | | | | |
| VALENCIA COOGLER | | ON FILE | | | | | | |
| VALENNIS GARCIA | | ON FILE | | | | | | |
| VALENTE BERTELLI | | ON FILE | | | | | | |
| VALENTE MORALES | | ON FILE | | | | | | |
| VALENTIN AKRUZHNOU | | ON FILE | | | | | | |
| VALENTIN BUJOR | | ON FILE | | | | | | |
| VALENTIN BUROV | | ON FILE | | | | | | |
| VALENTIN DUQUET | | ON FILE | | | | | | |
| VALENTIN GALLEGOS | | ON FILE | | | | | | |
| VALENTIN GURLOV | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | | ON FILE | | | | | | |
| VALENTIN LEANOS | | ON FILE | | | | | | |
| VALENTIN MICULIT | | ON FILE | | | | | | |
| VALENTIN MOUNOTO DIT LARROQUE | | ON FILE | | | | | | |
| VALENTIN PADILLA | | ON FILE | | | | | | |
| VALENTIN RAMIREZ | | ON FILE | | | | | | |
| VALENTIN VEYSMAN | | ON FILE | | | | | | |
| VALENTIN ZAKHAREVICH | | ON FILE | | | | | | |
| VALENTINA ABRAMOVA | | ON FILE | | | | | | |
| VALENTINA ALEXANDER | | ON FILE | | | | | | |
| VALENTINA DJONOVIC | | ON FILE | | | | | | |
| VALENTINA GUTIERREZ | | ON FILE | | | | | | |
| VALENTINA MAHONEY | | ON FILE | | | | | | |
| VALENTINA MARANZANA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTINA RUVINOVA | | ON FILE | | | | | | |
| VALENTINA SHTOGRIN | | ON FILE | | | | | | |
| VALENTINA TANU | | ON FILE | | | | | | |
| VALENTINA VERKHOVYKH | | ON FILE | | | | | | |
| VALENTINE CORONA | | ON FILE | | | | | | |
| VALENTINE ROQUE | | ON FILE | | | | | | |
| VALENTINO A ELLIOTT | | ON FILE | | | | | | |
| VALENTINO CAPOZZOLI | | ON FILE | | | | | | |
| VALENTINO CORONA | | ON FILE | | | | | | |
| VALENTINO MCKENZIE | | ON FILE | | | | | | |
| VALENTINO PITTA | | ON FILE | | | | | | |
| VALENTINO RODRIGUEZ | | ON FILE | | | | | | |
| VALENTYN BILOUSOV | | ON FILE | | | | | | |
| VALENTYN SAMOYLYUK | | ON FILE | | | | | | |
| VALENZA VALENZA | | ON FILE | | | | | | |
| VALERE GAUTHIER | | ON FILE | | | | | | |
| VALERI JEAN-PIERRE | | ON FILE | | | | | | |
| VALERI MICKLE | | ON FILE | | | | | | |
| VALERI RUSH | | ON FILE | | | | | | |
| VALERI STEPANENKO | | ON FILE | | | | | | |
| VALERIA AGUIRRE | | ON FILE | | | | | | |
| VALERIA ALIENDRES | | ON FILE | | | | | | |
| VALERIA CARRIZALES | | ON FILE | | | | | | |
| VALERIA CHISCA | | ON FILE | | | | | | |
| VALERIA DIMOVA | | ON FILE | | | | | | |
| VALERIA DUBOVOY | | ON FILE | | | | | | |
| VALERIA FACHIRA | | ON FILE | | | | | | |
| VALERIA FERSULA SILVA | | ON FILE | | | | | | |
| VALERIA KHOLOSTENKO | | ON FILE | | | | | | |
| VALERIA LUJAN | | ON FILE | | | | | | |
| VALERIA PIÑA | | ON FILE | | | | | | |
| VALERIA PONCE HERNANDEZ | | ON FILE | | | | | | |
| VALERIA RAMIREZ | | ON FILE | | | | | | |
| VALERIA TORRES | | ON FILE | | | | | | |
| VALERIA TUCKER | | ON FILE | | | | | | |
| VALERIAN SOLTES JR | | ON FILE | | | | | | |
| VALERIE ABANIEL | | ON FILE | | | | | | |
| VALERIE ADDISON-WARD | | ON FILE | | | | | | |
| VALERIE ANNE BLANCHARD | | ON FILE | | | | | | |
| VALERIE ARBOLEDA | | ON FILE | | | | | | |
| VALERIE BAXTER | | ON FILE | | | | | | |
| VALERIE BEDFORD | | ON FILE | | | | | | |
| VALERIE BLAIR HOWELL | | ON FILE | | | | | | |
| VALERIE BLIZZARD | | ON FILE | | | | | | |
| VALERIE CAMFERDAM | | ON FILE | | | | | | |
| VALERIE CARO | | ON FILE | | | | | | |
| VALERIE CHUNG | | ON FILE | | | | | | |
| VALERIE CLAIBORNE | | ON FILE | | | | | | |
| VALERIE DAVIS | | ON FILE | | | | | | |
| VALERIE DOHRMAN | | ON FILE | | | | | | |
| VALERIE ELLIS | | ON FILE | | | | | | |
| VALERIE ESPOSITO | | ON FILE | | | | | | |
| VALERIE GALLEGOS | | ON FILE | | | | | | |
| VALERIE GAREAU-BENITEZ | | ON FILE | | | | | | |
| VALERIE GAVIRIA | | ON FILE | | | | | | |
| VALERIE GRAHAM | | ON FILE | | | | | | |
| VALERIE GREENWELL | | ON FILE | | | | | | |
| VALERIE JIMENEA | | ON FILE | | | | | | |
| VALERIE JONES | | ON FILE | | | | | | |
| VALERIE JOUAN | | ON FILE | | | | | | |
| VALERIE JULIEN | | ON FILE | | | | | | |
| VALERIE KABUL | | ON FILE | | | | | | |
| VALERIE KELLY | | ON FILE | | | | | | |
| VALERIE KOLLER | | ON FILE | | | | | | |
| VALERIE LECHNER | | ON FILE | | | | | | |
| VALERIE LEYVA | | ON FILE | | | | | | |
| VALERIE LO | | ON FILE | | | | | | |
| VALERIE LOPEZ | | ON FILE | | | | | | |
| VALERIE LOVE | | ON FILE | | | | | | |
| VALERIE LOZANO | | ON FILE | | | | | | |
| VALERIE LUCAS | | ON FILE | | | | | | |
| VALERIE MAYO | | ON FILE | | | | | | |
| VALERIE MIN | | ON FILE | | | | | | |
| VALERIE MIRANDA | | ON FILE | | | | | | |
| VALERIE MONFORTE | | ON FILE | | | | | | |
| VALERIE MUEHLEIP | | ON FILE | | | | | | |
| VALERIE MYERS | | ON FILE | | | | | | |
| VALERIE PANG | | ON FILE | | | | | | |
| VALERIE PO | | ON FILE | | | | | | |
| VALERIE POPPY | | ON FILE | | | | | | |
| VALERIE QUIRK | | ON FILE | | | | | | |
| VALERIE RALPH | | ON FILE | | | | | | |
| VALERIE RAMSI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALERIE REEVES | | ON FILE | | | | | | |
| VALERIE RENEE BEAN | | ON FILE | | | | | | |
| VALERIE ROWE | | ON FILE | | | | | | |
| VALERIE RUBALCABA | | ON FILE | | | | | | |
| VALERIE SCHETTINI | | ON FILE | | | | | | |
| VALERIE SHANNON | | ON FILE | | | | | | |
| VALERIE SPISAK | | ON FILE | | | | | | |
| VALERIE STAHLMAN | | ON FILE | | | | | | |
| VALERIE TREESE | | ON FILE | | | | | | |
| VALERIE WEYENBERG | | ON FILE | | | | | | |
| VALERIE WOODS | | ON FILE | | | | | | |
| VALERII COBZAC | | ON FILE | | | | | | |
| VALERIIA TRYFONOVA | | ON FILE | | | | | | |
| VALERIO ZANINI | | ON FILE | | | | | | |
| VALERIU BONCU | | ON FILE | | | | | | |
| VALERIY BARANYSHYN | | ON FILE | | | | | | |
| VALERIY KUZNETSOV | | ON FILE | | | | | | |
| VALERIY OPANASENKO | | ON FILE | | | | | | |
| VALERIY STOYANOV | | ON FILE | | | | | | |
| VALERIY TUSHIN | | ON FILE | | | | | | |
| VALERIYA CHERKASHYNA | | ON FILE | | | | | | |
| VALERIYA MALYUKINA | | ON FILE | | | | | | |
| VALERIYA PROTSAN HASTY | | ON FILE | | | | | | |
| VALERIYA VALEYEVA | | ON FILE | | | | | | |
| VALERY DUBON | | ON FILE | | | | | | |
| VALERY PONYAVIN | | ON FILE | | | | | | |
| VALERY VALENCIA | | ON FILE | | | | | | |
| VALESKA SAINT-JACQUES | | ON FILE | | | | | | |
| VALI DUGAN | | ON FILE | | | | | | |
| VALI LAZAR | | ON FILE | | | | | | |
| VALI STEELE | | ON FILE | | | | | | |
| VALIANT BAPTISTE | | ON FILE | | | | | | |
| VALIDA WALKER | | ON FILE | | | | | | |
| VALLA HOOD | | ON FILE | | | | | | |
| VALLABH RANGA | | ON FILE | | | | | | |
| VALLEY TYMINSKI | | ON FILE | | | | | | |
| VALLI WILLIAMS | | ON FILE | | | | | | |
| VALLIAPPAN RAMANATHAN | | ON FILE | | | | | | |
| VALLY M KHAMISANI | | ON FILE | | | | | | |
| VALONE BROWN JR | | ON FILE | | | | | | |
| VALORIE BRODERICK | | ON FILE | | | | | | |
| VALORUS CROMWELL | | ON FILE | | | | | | |
| VALQUIRIA PRATES | | ON FILE | | | | | | |
| VALTER MELO | | ON FILE | | | | | | |
| VALTON EASON | | ON FILE | | | | | | |
| VALTON SMITH | | ON FILE | | | | | | |
| VAMSEE MALLAREDDY | | ON FILE | | | | | | |
| VAMSEEDHAR RAYAPROLU | | ON FILE | | | | | | |
| VAMSHI KONAKANCHI | | ON FILE | | | | | | |
| VAMSHIDHAR GADE | | ON FILE | | | | | | |
| VAMSHIDHAR SURYANENI | | ON FILE | | | | | | |
| VAMSI KRISHNA KANAMALURU | | ON FILE | | | | | | |
| VAMSI KRISHNA SABBISETTY | | ON FILE | | | | | | |
| VAMSI KRISHNA SARMA MOKKAPATI | | ON FILE | | | | | | |
| VAMSI KRISHNA THOUTI REDDY | | ON FILE | | | | | | |
| VAMSI PAVAN RAYAPROLU | | ON FILE | | | | | | |
| VAMSI REDDY | | ON FILE | | | | | | |
| VAMSIDHAR TANKALA | | ON FILE | | | | | | |
| VAMSIKRISHNA JADAM | | ON FILE | | | | | | |
| VAN ANDERSEN | | ON FILE | | | | | | |
| VAN ANH TRUONG | | ON FILE | | | | | | |
| VAN ANHVU GRANDE | | ON FILE | | | | | | |
| VAN BAKER | | ON FILE | | | | | | |
| VAN BLEVINS | | ON FILE | | | | | | |
| VAN BLUMREICH | | ON FILE | | | | | | |
| VAN BRASS II | | ON FILE | | | | | | |
| VAN CHAU | | ON FILE | | | | | | |
| VAN DANG | | ON FILE | | | | | | |
| VAN DOAN | | ON FILE | | | | | | |
| VAN ESPINOSA | | ON FILE | | | | | | |
| VAN GARMON | | ON FILE | | | | | | |
| VAN GRAYS | | ON FILE | | | | | | |
| VAN GREEN | | ON FILE | | | | | | |
| VAN GUZMAN | | ON FILE | | | | | | |
| VAN HAGYE | | ON FILE | | | | | | |
| VAN HUA | | ON FILE | | | | | | |
| VAN HUY PHAM | | ON FILE | | | | | | |
| VAN LOK | | ON FILE | | | | | | |
| VAN M HARTLEY | | ON FILE | | | | | | |
| VAN M MCNEIL | | ON FILE | | | | | | |
| VAN NIELSEN | | ON FILE | | | | | | |
| VAN PENG | | ON FILE | | | | | | |
| VAN PHAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAN PHU | | ON FILE | | | | | | |
| VAN RUSSELL | | ON FILE | | | | | | |
| VAN TANG | | ON FILE | | | | | | |
| VAN TAT | | ON FILE | | | | | | |
| VAN THANH NGUYEN | | ON FILE | | | | | | |
| VAN THOMASON | | ON FILE | | | | | | |
| VAN UK | | ON FILE | | | | | | |
| VAN VU | | ON FILE | | | | | | |
| VAN WHEELOCK | | ON FILE | | | | | | |
| VAN WYNN | | ON FILE | | | | | | |
| VANCE COYLE | | ON FILE | | | | | | |
| VANCE GREEK | | ON FILE | | | | | | |
| VANCE MCRAE | | ON FILE | | | | | | |
| VANCHAU NGUYEN | | ON FILE | | | | | | |
| VANDAN GANDHI | | ON FILE | | | | | | |
| VANDERVOORT MARTIN | | ON FILE | | | | | | |
| VANDIVER LEWIS CHILDS | | ON FILE | | | | | | |
| VANDY ALDERMAN | | ON FILE | | | | | | |
| VANERA KEOHAVONG | | ON FILE | | | | | | |
| VANESA DERTIANO | | ON FILE | | | | | | |
| VANESA OLIVERA | | ON FILE | | | | | | |
| VANESA RESTREPO | | ON FILE | | | | | | |
| VANESA ROGGERO SOLIS | | ON FILE | | | | | | |
| VANESA SILVI | | ON FILE | | | | | | |
| VANESSA ALONZO | | ON FILE | | | | | | |
| VANESSA ALVAREZ | | ON FILE | | | | | | |
| VANESSA BAKER | | ON FILE | | | | | | |
| VANESSA BLUMBERG | | ON FILE | | | | | | |
| VANESSA CABELLO | | ON FILE | | | | | | |
| VANESSA CARBAJAL | | ON FILE | | | | | | |
| VANESSA CARRANZA | | ON FILE | | | | | | |
| VANESSA CASTANEDA | | ON FILE | | | | | | |
| VANESSA CETMEN | | ON FILE | | | | | | |
| VANESSA CHUNG | | ON FILE | | | | | | |
| VANESSA CUNNINGHAM | | ON FILE | | | | | | |
| VANESSA DARVILLE | | ON FILE | | | | | | |
| VANESSA DE LA TORRE | | ON FILE | | | | | | |
| VANESSA DIAZ | | ON FILE | | | | | | |
| VANESSA ECHAVARRIA | | ON FILE | | | | | | |
| VANESSA ECHEVERRI | | ON FILE | | | | | | |
| VANESSA EDPAO | | ON FILE | | | | | | |
| VANESSA FLORES | | ON FILE | | | | | | |
| VANESSA FONG | | ON FILE | | | | | | |
| VANESSA FORD | | ON FILE | | | | | | |
| VANESSA GONZALEZ | | ON FILE | | | | | | |
| VANESSA GREENE | | ON FILE | | | | | | |
| VANESSA GUAN | | ON FILE | | | | | | |
| VANESSA GUERRERO | | ON FILE | | | | | | |
| VANESSA HARRILL | | ON FILE | | | | | | |
| VANESSA HARRIS | | ON FILE | | | | | | |
| VANESSA HEARNE | | ON FILE | | | | | | |
| VANESSA HUBBARD | | ON FILE | | | | | | |
| VANESSA HUTCHINSON | | ON FILE | | | | | | |
| VANESSA ISLA | | ON FILE | | | | | | |
| VANESSA JACKSON | | ON FILE | | | | | | |
| VANESSA JAMES | | ON FILE | | | | | | |
| VANESSA JOHNSON | | ON FILE | | | | | | |
| VANESSA JULIANO | | ON FILE | | | | | | |
| VANESSA KARPISEK | | ON FILE | | | | | | |
| VANESSA LANSDALE | | ON FILE | | | | | | |
| VANESSA LONDON | | ON FILE | | | | | | |
| VANESSA LOPEZ | | ON FILE | | | | | | |
| VANESSA LOPEZ-LUNDBERG | | ON FILE | | | | | | |
| VANESSA LOZANO | | ON FILE | | | | | | |
| VANESSA LUJAN SANCHEZ | | ON FILE | | | | | | |
| VANESSA M MIDDLEBROOKS | | ON FILE | | | | | | |
| VANESSA MADUENO | | ON FILE | | | | | | |
| VANESSA MAGNANINI GUZZI | | ON FILE | | | | | | |
| VANESSA MARIE COOK | | ON FILE | | | | | | |
| VANESSA MEADE | | ON FILE | | | | | | |
| VANESSA MILLER | | ON FILE | | | | | | |
| VANESSA MIRABILE | | ON FILE | | | | | | |
| VANESSA MORELAN | | ON FILE | | | | | | |
| VANESSA NAPOLITANO-LYDON | | ON FILE | | | | | | |
| VANESSA NAVARRA | | ON FILE | | | | | | |
| VANESSA NEMERGUT | | ON FILE | | | | | | |
| VANESSA ORNELAS | | ON FILE | | | | | | |
| VANESSA OSULA | | ON FILE | | | | | | |
| VANESSA PAZ | | ON FILE | | | | | | |
| VANESSA PEREA | | ON FILE | | | | | | |
| VANESSA PHAM | | ON FILE | | | | | | |
| VANESSA PHILOGENE | | ON FILE | | | | | | |
| VANESSA POZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANESSA RANGSIS | | ON FILE | | | | | | |
| VANESSA ROMÁN | | ON FILE | | | | | | |
| VANESSA S MIGUELINOKEASLING | | ON FILE | | | | | | |
| VANESSA SALCIDO | | ON FILE | | | | | | |
| VANESSA SIMON | | ON FILE | | | | | | |
| VANESSA SMILEY | | ON FILE | | | | | | |
| VANESSA TOBIN | | ON FILE | | | | | | |
| VANESSA TRAUFLER-SAMARRIPA | | ON FILE | | | | | | |
| VANESSA TRILLO TORRES | | ON FILE | | | | | | |
| VANESSA UBIERA | | ON FILE | | | | | | |
| VANESSA VAUGHT | | ON FILE | | | | | | |
| VANESSA VELEZ | | ON FILE | | | | | | |
| VANESSA VILLANUEVA | | ON FILE | | | | | | |
| VANESSA WILSON | | ON FILE | | | | | | |
| VANESSA ZAMORA | | ON FILE | | | | | | |
| VANG VANG | | ON FILE | | | | | | |
| VANG XIONG | | ON FILE | | | | | | |
| VANG YANG | | ON FILE | | | | | | |
| VANGAL VENKATESH | | ON FILE | | | | | | |
| VANGELIS CARTINPAEZ | | ON FILE | | | | | | |
| VANI CHOPRA | | ON FILE | | | | | | |
| VANI RODAN | | ON FILE | | | | | | |
| VANISHREE HANUMANTHA RAO | | ON FILE | | | | | | |
| VANITA KINGSBERRY | | ON FILE | | | | | | |
| VANITA PATEL | | ON FILE | | | | | | |
| VANITY BROOKS | | ON FILE | | | | | | |
| VANJA KAJTEZ | | ON FILE | | | | | | |
| VANN SMITH | | ON FILE | | | | | | |
| VANNA NGO | | ON FILE | | | | | | |
| VANNAK CHHAY | | ON FILE | | | | | | |
| VANNARA UM | | ON FILE | | | | | | |
| VANNARY KA | | ON FILE | | | | | | |
| VANNEAR POR | | ON FILE | | | | | | |
| VANNI LAYNE AURELIO | | ON FILE | | | | | | |
| VANNIE T PHAN | | ON FILE | | | | | | |
| VANNY CHOUN | | ON FILE | | | | | | |
| VANSAI VONGPHAKDY | | ON FILE | | | | | | |
| VANSH GANDHI | | ON FILE | | | | | | |
| VANSICKLE JARED | | ON FILE | | | | | | |
| VANTHA MAK | | ON FILE | | | | | | |
| VANTHAN CHHIM | | ON FILE | | | | | | |
| VANTHONG SIRIOUDOM | | ON FILE | | | | | | |
| VARABA AZABYR | | ON FILE | | | | | | |
| VARAG ISHKHAN GHARIBJANIAN | | ON FILE | | | | | | |
| VARAK MOURADIAN | | ON FILE | | | | | | |
| VARAPRASAD SIKHINAM | | ON FILE | | | | | | |
| VARDAN ADZEMIAN | | ON FILE | | | | | | |
| VARDERES BARSEGYAN | | ON FILE | | | | | | |
| VARDHMAN AMBADE | | ON FILE | | | | | | |
| VARDI ROY | | ON FILE | | | | | | |
| VARGAB SEN | | ON FILE | | | | | | |
| VARGHESE CHITTALAPPILLY | | ON FILE | | | | | | |
| VARGHESE MATHEW | | ON FILE | | | | | | |
| VARIAN HELM | | ON FILE | | | | | | |
| VARIEN NOWERS | | ON FILE | | | | | | |
| VARNEL NOEL | | ON FILE | | | | | | |
| VAROON WADHWA | | ON FILE | | | | | | |
| VARREESE BOWERS | | ON FILE | | | | | | |
| VARREN JAMAL JONES | | ON FILE | | | | | | |
| VARTAN BEKERIAN | | ON FILE | | | | | | |
| VARTAN SHAKHGELDYAN | | ON FILE | | | | | | |
| VARTAN YOUSOUFIAN | | ON FILE | | | | | | |
| VARTOUHI GABADIAN | | ON FILE | | | | | | |
| VARUN BEHL | | ON FILE | | | | | | |
| VARUN BISHT | | ON FILE | | | | | | |
| VARUN CHAWLA | | ON FILE | | | | | | |
| VARUN GANESAN | | ON FILE | | | | | | |
| VARUN GUPTA | | ON FILE | | | | | | |
| VARUN JAMMULA | | ON FILE | | | | | | |
| VARUN JAYENDRAN | | ON FILE | | | | | | |
| VARUN JOSHI | | ON FILE | | | | | | |
| VARUN KULKARNI | | ON FILE | | | | | | |
| VARUN KUMAR | | ON FILE | | | | | | |
| VARUN MURTHY | | ON FILE | | | | | | |
| VARUN NAIR | | ON FILE | | | | | | |
| VARUN PATEL | | ON FILE | | | | | | |
| VARUN PREM SAGAR RAJASEKARAN | | ON FILE | | | | | | |
| VARUN REDDY PULLURU | | ON FILE | | | | | | |
| VARUN SADHIR | | ON FILE | | | | | | |
| VARUN SIVASUBRAMANIAN | | ON FILE | | | | | | |
| VARUN SUDARSANAN | | ON FILE | | | | | | |
| VARUN SUDHAKAR | | ON FILE | | | | | | |
| VARUN VASUDEVAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VARUN YARABARLA | | ON FILE | | | | | | |
| VARUNA BAKSHI | | ON FILE | | | | | | |
| VASANT CHAMPANERIA | | ON FILE | | | | | | |
| VASANTH GOVIND | | ON FILE | | | | | | |
| VASANTH RAJARAJAN | | ON FILE | | | | | | |
| VASANTHAKUMAR PALANICHAMY | | ON FILE | | | | | | |
| VASANTHI SUDIREDDY | | ON FILE | | | | | | |
| VASANTHI VELUSAMI | | ON FILE | | | | | | |
| VASCO RODRIGUES | | ON FILE | | | | | | |
| VASHON VITALE | | ON FILE | | | | | | |
| VASHTI RAMLOCHAN | | ON FILE | | | | | | |
| VASHU KOCELKO | | ON FILE | | | | | | |
| VASIA SMITH | | ON FILE | | | | | | |
| VASILE HOPPER-REBEGEA | | ON FILE | | | | | | |
| VASILE LAUR | | ON FILE | | | | | | |
| VASILE MURESAN JR | | ON FILE | | | | | | |
| VASILE PARASCHIV | | ON FILE | | | | | | |
| VASILE SANDUTA | | ON FILE | | | | | | |
| VASILE TURCAN | | ON FILE | | | | | | |
| VASILEIOS AVGERIS | | ON FILE | | | | | | |
| VASILEIOS LIOUTAS | | ON FILE | | | | | | |
| VASILEIOS STACHTOS | | ON FILE | | | | | | |
| VASILI BARAS | | ON FILE | | | | | | |
| VASILI CHRIS PANOPULOS | | ON FILE | | | | | | |
| VASILI KRESPIS | | ON FILE | | | | | | |
| VASILI LIMPERIS | | ON FILE | | | | | | |
| VASILII DRAGAN | | ON FILE | | | | | | |
| VASILIOS CONSTANTOPOULOS | | ON FILE | | | | | | |
| VASILIOS DAMAVOLETES | | ON FILE | | | | | | |
| VASILIOS KAMBOURAS | | ON FILE | | | | | | |
| VASILIOS KARSOS | | ON FILE | | | | | | |
| VASILIOS KAVOURIOU | | ON FILE | | | | | | |
| VASILIOS ROUMELIOTIS | | ON FILE | | | | | | |
| VASILIOS TSELONIS | | ON FILE | | | | | | |
| VASILIOS TSIKARIS | | ON FILE | | | | | | |
| VASILIOS ZAHARIS | | ON FILE | | | | | | |
| VASILIY KLOCHKO | | ON FILE | | | | | | |
| VASILY BRAGIN | | ON FILE | | | | | | |
| VASILY CHESHEV | | ON FILE | | | | | | |
| VASILY MYAZIN | | ON FILE | | | | | | |
| VASILY RASSOKHIN | | ON FILE | | | | | | |
| VASILY TOLSTIKOV | | ON FILE | | | | | | |
| VASIN LIMSUKHAWAT | | ON FILE | | | | | | |
| VASON WILLIAMS | | ON FILE | | | | | | |
| VASOVY OUK | | ON FILE | | | | | | |
| VASQUEZ GRANT | | ON FILE | | | | | | |
| VASSIL ANTONOV | | ON FILE | | | | | | |
| VASSILIOS G PANTAZOPOULOS | | ON FILE | | | | | | |
| VASU CHINTALA | | ON FILE | | | | | | |
| VASU GADDAM | | ON FILE | | | | | | |
| VASUDA BROWN | | ON FILE | | | | | | |
| VASUDEV POTLA | | ON FILE | | | | | | |
| VASUNDHARA SHARMA | | ON FILE | | | | | | |
| VASYL BOYKO | | ON FILE | | | | | | |
| VASYL FEDELESH | | ON FILE | | | | | | |
| VASYL KUVAYSKOV | | ON FILE | | | | | | |
| VASYL MATIICHUK | | ON FILE | | | | | | |
| VATSAL BHATT | | ON FILE | | | | | | |
| VATSAL GIRISH THAKKAR | | ON FILE | | | | | | |
| VATTSA MEHTA | | ON FILE | | | | | | |
| VAUGHAN MOSS | | ON FILE | | | | | | |
| VAUGHAN SIXBURY | | ON FILE | | | | | | |
| VAUGHN ANTHONY | | ON FILE | | | | | | |
| VAUGHN EASON | | ON FILE | | | | | | |
| VAUGHN ENGLISH | | ON FILE | | | | | | |
| VAUGHN GOODING | | ON FILE | | | | | | |
| VAUGHN HARDRICT | | ON FILE | | | | | | |
| VAUGHN JEFFREY BRATHWAITE | | ON FILE | | | | | | |
| VAUGHN NOTCHEY | | ON FILE | | | | | | |
| VAUGHN ONEAL | | ON FILE | | | | | | |
| VAUGHN RHODES | | ON FILE | | | | | | |
| VAUGHN SAVOY | | ON FILE | | | | | | |
| VAUGHN TERPAK | | ON FILE | | | | | | |
| VAUGHN THOMAS | | ON FILE | | | | | | |
| VAUGHN WALTERS | | ON FILE | | | | | | |
| VAUNG CHHUO | | ON FILE | | | | | | |
| VAUSHAUN BROOKS | | ON FILE | | | | | | |
| VAY VONG | | ON FILE | | | | | | |
| VAZGEN AVAKYAN | | ON FILE | | | | | | |
| VAZHANE MILEY | | ON FILE | | | | | | |
| VAZRIG APRAHAMIAN | | ON FILE | | | | | | |
| VEASNA LONG | | ON FILE | | | | | | |
| VEASNA PROM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEASNA YOUPHON | | ON FILE | | | | | | |
| VED MISHRA | | ON FILE | | | | | | |
| VEDA SHIMIZU | | ON FILE | | | | | | |
| VEDAD SARANCIC | | ON FILE | | | | | | |
| VEDAT KARAKOYUNLU | | ON FILE | | | | | | |
| VEDAVALLI GOMATAM KRISHNAN | | ON FILE | | | | | | |
| VEDHAPURI UMAPATHY | | ON FILE | | | | | | |
| VEDRAN GOJKOVIC | | ON FILE | | | | | | |
| VEDZIH REDZEPOVIC | | ON FILE | | | | | | |
| VEER SHAH | | ON FILE | | | | | | |
| VEERA A CHOWDARY KANCHARLA | | ON FILE | | | | | | |
| VEERA ASHOK GOLLAPALLI | | ON FILE | | | | | | |
| VEERA B BUDHI | | ON FILE | | | | | | |
| VEERA BANDARU | | ON FILE | | | | | | |
| VEERA MALLIPUDI | | ON FILE | | | | | | |
| VEERA REUNGASAVADECH | | ON FILE | | | | | | |
| VEERAN KERAI | | ON FILE | | | | | | |
| VEERESH HATTE | | ON FILE | | | | | | |
| VEERO DERKARABETIAN | | ON FILE | | | | | | |
| VEFIK OKAN | | ON FILE | | | | | | |
| VEGAS MILLER | | ON FILE | | | | | | |
| VELENCIA HUNGERFORD | | ON FILE | | | | | | |
| VELI OGUN | | ON FILE | | | | | | |
| VELIA MORALES | | ON FILE | | | | | | |
| VELIKO MARKOV | | ON FILE | | | | | | |
| VELLANIE WILLIAMS | | ON FILE | | | | | | |
| VELLO VIRKHAUS | | ON FILE | | | | | | |
| VELLON VELLON | | ON FILE | | | | | | |
| VELMURUGAN CHELLAPILLAI | | ON FILE | | | | | | |
| VELMURUGAN NATARAJAN | | ON FILE | | | | | | |
| VELUSAMI CHINNAPPAN | | ON FILE | | | | | | |
| VELVET BLACK BEAR | | ON FILE | | | | | | |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | | ON FILE | | | | | | |
| VENALID MALAGON LOCKLEAR | | ON FILE | | | | | | |
| VENELIN IVANOV | | ON FILE | | | | | | |
| VENERANDO YAP | | ON FILE | | | | | | |
| VENESSA GONZALES | | ON FILE | | | | | | |
| VENESSA RODRIGUEZ | | ON FILE | | | | | | |
| VENIAMIN IVANYUK | | ON FILE | | | | | | |
| VENIAMIN KARPENKO | | ON FILE | | | | | | |
| VENIAMIN SHEVCHENKO | | ON FILE | | | | | | |
| VENIAMIN ZOTOV | | ON FILE | | | | | | |
| VENKANNA KARNATI | | ON FILE | | | | | | |
| VENKAT ARUN KUCHANA PUPPALA | | ON FILE | | | | | | |
| VENKAT GONA | | ON FILE | | | | | | |
| VENKAT KATAKAM | | ON FILE | | | | | | |
| VENKAT KUNCHAM | | ON FILE | | | | | | |
| VENKAT MOTUPALLI | | ON FILE | | | | | | |
| VENKATA ANANDA SAI RAVELLA | | ON FILE | | | | | | |
| VENKATA ATMAKURI | | ON FILE | | | | | | |
| VENKATA AYYANNA JAGADISH KEDARISETTI | | ON FILE | | | | | | |
| VENKATA BALAJI NALLAMOTHULA | | ON FILE | | | | | | |
| VENKATA BONIGALA | | ON FILE | | | | | | |
| VENKATA CHINAMALLI | | ON FILE | | | | | | |
| VENKATA GADDE | | ON FILE | | | | | | |
| VENKATA GANGADHAR BODDULURI | | ON FILE | | | | | | |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | | ON FILE | | | | | | |
| VENKATA INTIPALLI | | ON FILE | | | | | | |
| VENKATA KRISHNAMRAJU MANTHENA | | ON FILE | | | | | | |
| VENKATA MALLEPUDI | | ON FILE | | | | | | |
| VENKATA MALLIPEDDI | | ON FILE | | | | | | |
| VENKATA MANEENDRA NALLA | | ON FILE | | | | | | |
| VENKATA MATTEGUNTA | | ON FILE | | | | | | |
| VENKATA NAGA LINGA R GRANDHI | | ON FILE | | | | | | |
| VENKATA NAGINI MEKA | | ON FILE | | | | | | |
| VENKATA PRADEEP KUMAR MEDARAMETLA | | ON FILE | | | | | | |
| VENKATA PRASANTH MUDIREDDY | | ON FILE | | | | | | |
| VENKATA RAGHAVA SUMANTH PUVVULA | | ON FILE | | | | | | |
| VENKATA RAMESH BORRA | | ON FILE | | | | | | |
| VENKATA RAMINEEDI | | ON FILE | | | | | | |
| VENKATA SAI KRISHNA PUVVADA | | ON FILE | | | | | | |
| VENKATA SAI KRISHNA TEJA VADALI | | ON FILE | | | | | | |
| VENKATA SATYANARAYANA MUNAGANURI | | ON FILE | | | | | | |
| VENKATA SONTINENI | | ON FILE | | | | | | |
| VENKATA SRIDHAR RAMISETTY | | ON FILE | | | | | | |
| VENKATA SUBRAMANIAN VAIDYANATHAN | | ON FILE | | | | | | |
| VENKATA SUNDARAGIRI | | ON FILE | | | | | | |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | | ON FILE | | | | | | |
| VENKATA SURYA MUDDU | | ON FILE | | | | | | |
| VENKATA SURYA RAJESH KOTA | | ON FILE | | | | | | |
| VENKATA VISWA TEJA BIKKINA | | ON FILE | | | | | | |
| VENKATADRI MARELLA | | ON FILE | | | | | | |
| VENKATASUDHIR MANEPALLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENKATESAN PARKUNAN | | ON FILE | | | | | | |
| VENKATESH KANDADAI | | ON FILE | | | | | | |
| VENKATESH MOTIPALLI | | ON FILE | | | | | | |
| VENKATESH RAJKUMAR | | ON FILE | | | | | | |
| VENKATESH RAVIRALA | | ON FILE | | | | | | |
| VENKATESWARA RAO BAVIRISETTI | | ON FILE | | | | | | |
| VENKATESWARA SANIVARAPU | | ON FILE | | | | | | |
| VENKATESWARA YERRA | | ON FILE | | | | | | |
| VENKATESWARLU KOTTE | | ON FILE | | | | | | |
| VENKATESWARLU TAKKELLAPATI | | ON FILE | | | | | | |
| VENKATESWARULU KAMAVARAM | | ON FILE | | | | | | |
| VENKATRAM MACHANNAGARI | | ON FILE | | | | | | |
| VENKATRAMAIAH VEMULA | | ON FILE | | | | | | |
| VENKATRAMANA BALASAMI | | ON FILE | | | | | | |
| VENKAT-SAICHARAN NANDURI | | ON FILE | | | | | | |
| VENUGOPAL PANUGANTI | | ON FILE | | | | | | |
| VENUGOPAL TARITLA | | ON FILE | | | | | | |
| VENUS PAYTOCAN | | ON FILE | | | | | | |
| VENUS SELEME | | ON FILE | | | | | | |
| VEQAR AMIN | | ON FILE | | | | | | |
| VERA BAGLEY | | ON FILE | | | | | | |
| VERA NOVITSKAIA | | ON FILE | | | | | | |
| VERA RUTHERFORD | | ON FILE | | | | | | |
| VERA SUROVIEC | | ON FILE | | | | | | |
| VERA WU | | ON FILE | | | | | | |
| VERA YARMARKOVICH | | ON FILE | | | | | | |
| VERDAYNE REMEKIE | | ON FILE | | | | | | |
| VERDELL COLEMAN | | ON FILE | | | | | | |
| VEREAK VEASNA | | ON FILE | | | | | | |
| VEREAN PATEL | | ON FILE | | | | | | |
| VERED RAITER | | ON FILE | | | | | | |
| VEREDIANA PEREIRA DOS ANJOS | | ON FILE | | | | | | |
| VERENA FERRANTE | | ON FILE | | | | | | |
| VERENA FUCHS | | ON FILE | | | | | | |
| VERGEL REMORCA | | ON FILE | | | | | | |
| VERGUS MOCK | | ON FILE | | | | | | |
| VERJENDER CHOUDHARY | | ON FILE | | | | | | |
| VERLE TWOREK | | ON FILE | | | | | | |
| VERLIE KENNEDY | | ON FILE | | | | | | |
| VERLON MASON | | ON FILE | | | | | | |
| VERN HA | | ON FILE | | | | | | |
| VERN SAEPHANH | | ON FILE | | | | | | |
| VERNA GUEVARRA | | ON FILE | | | | | | |
| VERNA STUTZMAN | | ON FILE | | | | | | |
| VERNARDO GRAY | | ON FILE | | | | | | |
| VERNEE HANDY | | ON FILE | | | | | | |
| VERNELL BROTHERS | | ON FILE | | | | | | |
| VERNELL WRIGHT | | ON FILE | | | | | | |
| VERNELLE HALL | | ON FILE | | | | | | |
| VERNELLE SALAAM | | ON FILE | | | | | | |
| VERNON ANDREW ROESSLER | | ON FILE | | | | | | |
| VERNON BLESSING | | ON FILE | | | | | | |
| VERNON BOARDLEY | | ON FILE | | | | | | |
| VERNON BOULWARE | | ON FILE | | | | | | |
| VERNON CLOUD | | ON FILE | | | | | | |
| VERNON CONWAY | | ON FILE | | | | | | |
| VERNON EDWARDS | | ON FILE | | | | | | |
| VERNON FORD | | ON FILE | | | | | | |
| VERNON FURBY | | ON FILE | | | | | | |
| VERNON GATLIN | | ON FILE | | | | | | |
| VERNON HARRIS | | ON FILE | | | | | | |
| VERNON KNAPP | | ON FILE | | | | | | |
| VERNON LEON LEWIS | | ON FILE | | | | | | |
| VERNON MEIER | | ON FILE | | | | | | |
| VERNON MORGAN | | ON FILE | | | | | | |
| VERNON PERRY | | ON FILE | | | | | | |
| VERNON REINIKE | | ON FILE | | | | | | |
| VERNON ROBINSON | | ON FILE | | | | | | |
| VERNON ROSS | | ON FILE | | | | | | |
| VERNON SMITH | | ON FILE | | | | | | |
| VERNON SOUTHMAYD | | ON FILE | | | | | | |
| VERNON WAYNE FOSTER | | ON FILE | | | | | | |
| VERNON WHARFF | | ON FILE | | | | | | |
| VERONICA A. VILLANUEVA | | ON FILE | | | | | | |
| VERONICA AL THAHABI | | ON FILE | | | | | | |
| VERONICA ANY-VONG | | ON FILE | | | | | | |
| VERONICA BAZAN | | ON FILE | | | | | | |
| VERONICA BONILLA | | ON FILE | | | | | | |
| VERONICA BROWN | | ON FILE | | | | | | |
| VERONICA BUSCH | | ON FILE | | | | | | |
| VERONICA CALAWAY | | ON FILE | | | | | | |
| VERONICA CHAO | | ON FILE | | | | | | |
| VERONICA CHAVEZ RIOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA CONESA IZQUIERDO | | ON FILE | | | | | | |
| VERONICA COTTO | | ON FILE | | | | | | |
| VERONICA ENSIGN | | ON FILE | | | | | | |
| VERONICA FRANCO SALCIDO | | ON FILE | | | | | | |
| VERONICA GAIDELIS-LANGER | | ON FILE | | | | | | |
| VERONICA GRAHAM | | ON FILE | | | | | | |
| VERONICA HARRELL | | ON FILE | | | | | | |
| VERONICA HAWK | | ON FILE | | | | | | |
| VERONICA HENDERSON | | ON FILE | | | | | | |
| VERONICA JOY PETERSON | | ON FILE | | | | | | |
| VERONICA JUNGYEON KIM | | ON FILE | | | | | | |
| VERONICA KNEPP | | ON FILE | | | | | | |
| VERONICA MARCONI | | ON FILE | | | | | | |
| VERONICA MONTUFAR | | ON FILE | | | | | | |
| VERONICA MOSELEY | | ON FILE | | | | | | |
| VERONICA NG | | ON FILE | | | | | | |
| VERONICA OCHOA | | ON FILE | | | | | | |
| VERONICA PITBLADDO | | ON FILE | | | | | | |
| VERONICA PUERTA | | ON FILE | | | | | | |
| VERONICA PWADURA | | ON FILE | | | | | | |
| VERONICA REYES | | ON FILE | | | | | | |
| VERONICA ROBINSON | | ON FILE | | | | | | |
| VERONICA ROCHA | | ON FILE | | | | | | |
| VERONICA ROSALES-MERRIFIELD | | ON FILE | | | | | | |
| VERONICA SAIKI | | ON FILE | | | | | | |
| VERONICA SANTOS | | ON FILE | | | | | | |
| VERONICA SHEI | | ON FILE | | | | | | |
| VERONICA SMELTZER | | ON FILE | | | | | | |
| VERONICA SMITH | | ON FILE | | | | | | |
| VERONICA TELLEZ | | ON FILE | | | | | | |
| VERONICA VALARINO | | ON FILE | | | | | | |
| VERONICA WONG | | ON FILE | | | | | | |
| VERONIKA BYERS | | ON FILE | | | | | | |
| VERONIKA GEORGIEVA KEHAYOVA | | ON FILE | | | | | | |
| VERONIKA JONES | | ON FILE | | | | | | |
| VERONIKA KOT | | ON FILE | | | | | | |
| VERONIKA LEAL | | ON FILE | | | | | | |
| VERONIKA MIRZAYAN | | ON FILE | | | | | | |
| VERRILL SCHWANTES | | ON FILE | | | | | | |
| VERROL ADAMS | | ON FILE | | | | | | |
| VERSACE WEST | | ON FILE | | | | | | |
| VERTON BANKS | | ON FILE | | | | | | |
| VERZARIO JONES | | ON FILE | | | | | | |
| VESELIN DIMITROV | | ON FILE | | | | | | |
| VESPER AMARANTH GERS | | ON FILE | | | | | | |
| VESTA MURRAY FERRIS | | ON FILE | | | | | | |
| VESTA WEINHAUER | | ON FILE | | | | | | |
| VESTER LINVILLE BANNER | | ON FILE | | | | | | |
| VETON BYTYQI | | ON FILE | | | | | | |
| VETRIE SENTHILKUMAR | | ON FILE | | | | | | |
| VETRIVENDAN DHANUSHKODI | | ON FILE | | | | | | |
| VH BLOCKER | | ON FILE | | | | | | |
| VHELERIAN DABREO | | ON FILE | | | | | | |
| VI CUNG | | ON FILE | | | | | | |
| VI LY | | ON FILE | | | | | | |
| VI NGUYEN | | ON FILE | | | | | | |
| VI TRUONG | | ON FILE | | | | | | |
| VIACHELSAV PETC | | ON FILE | | | | | | |
| VIACHESLAV LYTVYNCHENKO | | ON FILE | | | | | | |
| VIACHESLAV PASISHNYCHENKO | | ON FILE | | | | | | |
| VIANEY ALVARADO | | ON FILE | | | | | | |
| VIANEY CAMORLINGA | | ON FILE | | | | | | |
| VIANNEY HERRERA | | ON FILE | | | | | | |
| VIBEKE DANKWA | | ON FILE | | | | | | |
| VIBHOR CHOWDHARY | | ON FILE | | | | | | |
| VIBHOR NAYAR | | ON FILE | | | | | | |
| VIBHOR SINGH KATIYAR | | ON FILE | | | | | | |
| VIBHU CHITTAJALLU | | ON FILE | | | | | | |
| VIBHU ROHATGI | | ON FILE | | | | | | |
| VIC CINCO | | ON FILE | | | | | | |
| VIC CRUZ | | ON FILE | | | | | | |
| VIC KABENJIAN | | ON FILE | | | | | | |
| VIC MACAM | | ON FILE | | | | | | |
| VIC NOWAK | | ON FILE | | | | | | |
| VIC PINTO | | ON FILE | | | | | | |
| VIC STEVENSON | | ON FILE | | | | | | |
| VIC TRINIDAD | | ON FILE | | | | | | |
| VICENE JARAMILLO | | ON FILE | | | | | | |
| VICENTE ARROYOS | | ON FILE | | | | | | |
| VICENTE CABRERA | | ON FILE | | | | | | |
| VICENTE CARRASCO | | ON FILE | | | | | | |
| VICENTE CORTEZ | | ON FILE | | | | | | |
| VICENTE GARZA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICENTE HERNANDEZ | | ON FILE | | | | | | |
| VICENTE LIM | | ON FILE | | | | | | |
| VICENTE MARTINEZ | | ON FILE | | | | | | |
| VICENTE MAYOR MONTESINOS | | ON FILE | | | | | | |
| VICENTE MENDEZ | | ON FILE | | | | | | |
| VICENTE REAL GOMEZ | | ON FILE | | | | | | |
| VICENTE RIVERA | | ON FILE | | | | | | |
| VICENTE TAVARES | | ON FILE | | | | | | |
| VICENTE VERNAZA | | ON FILE | | | | | | |
| VICENTE VILLARREAL | | ON FILE | | | | | | |
| VICENTE ZEPEDA | | ON FILE | | | | | | |
| VICERUT BRYAN NONZEE | | ON FILE | | | | | | |
| VICHAI PHOMMACHAN | | ON FILE | | | | | | |
| VICHEA MAO | | ON FILE | | | | | | |
| VICHHAY SAING | | ON FILE | | | | | | |
| VICHIKA THAN | | ON FILE | | | | | | |
| VICK SILVA | | ON FILE | | | | | | |
| VICKEN EMURIAN | | ON FILE | | | | | | |
| VICKEN MATIOSSIAN | | ON FILE | | | | | | |
| VICKEN MOSES | | ON FILE | | | | | | |
| VICKEY JACKSON | | ON FILE | | | | | | |
| VICKI ADAMS | | ON FILE | | | | | | |
| VICKI ALLEN | | ON FILE | | | | | | |
| VICKI BASS-GARCIA | | ON FILE | | | | | | |
| VICKI DODDRIDGE | | ON FILE | | | | | | |
| VICKI ERICKSON | | ON FILE | | | | | | |
| VICKI GAGADZE | | ON FILE | | | | | | |
| VICKI HALSOR | | ON FILE | | | | | | |
| VICKI JUNE FISK | | ON FILE | | | | | | |
| VICKI LAU | | ON FILE | | | | | | |
| VICKI LYNN | | ON FILE | | | | | | |
| VICKI MATSUSHITA | | ON FILE | | | | | | |
| VICKI MILLER | | ON FILE | | | | | | |
| VICKI PITTMAN | | ON FILE | | | | | | |
| VICKI SAWYER | | ON FILE | | | | | | |
| VICKI SCHMIDT | | ON FILE | | | | | | |
| VICKI SUE HALL | | ON FILE | | | | | | |
| VICKIE AKIN | | ON FILE | | | | | | |
| VICKIE CAMPBELL | | ON FILE | | | | | | |
| VICKIE CIANCIOLO | | ON FILE | | | | | | |
| VICKIE E SHEARS | | ON FILE | | | | | | |
| VICKIE HOULLIS | | ON FILE | | | | | | |
| VICKIE ISAAC | | ON FILE | | | | | | |
| VICKIE POYNTER | | ON FILE | | | | | | |
| VICKIE THIELE | | ON FILE | | | | | | |
| VICKIE TULLY | | ON FILE | | | | | | |
| VICKRANT GILL | | ON FILE | | | | | | |
| VICKY JETER | | ON FILE | | | | | | |
| VICKY LIN HSIAOCHUN THOMSEN | | ON FILE | | | | | | |
| VICKY MAOYUAN WAN | | ON FILE | | | | | | |
| VICKY NAKASHIMA | | ON FILE | | | | | | |
| VICKY PAN | | ON FILE | | | | | | |
| VICKY SHOCKLEY | | ON FILE | | | | | | |
| VICKY TORRES | | ON FILE | | | | | | |
| VICKY TU | | ON FILE | | | | | | |
| VICKY VUONG | | ON FILE | | | | | | |
| VICTA BORJE | | ON FILE | | | | | | |
| VICTHONY SY | | ON FILE | | | | | | |
| VICTOR ADEGBOLA | | ON FILE | | | | | | |
| VICTOR AGBEO | | ON FILE | | | | | | |
| VICTOR AGUAYO | | ON FILE | | | | | | |
| VICTOR AGUIRRE | | ON FILE | | | | | | |
| VICTOR ALBERT CHAUVET | | ON FILE | | | | | | |
| VICTOR ALCAZAR | | ON FILE | | | | | | |
| VICTOR ALDANA | | ON FILE | | | | | | |
| VICTOR ALFONSO HUAMANI ESPILLCO | | ON FILE | | | | | | |
| VICTOR ALVAREZ | | ON FILE | | | | | | |
| VICTOR AMUZU | | ON FILE | | | | | | |
| VICTOR ANDERSON | | ON FILE | | | | | | |
| VICTOR ANDRES RESTO MORALES | | ON FILE | | | | | | |
| VICTOR ANTHONY BENEMELIS | | ON FILE | | | | | | |
| VICTOR ARANDA | | ON FILE | | | | | | |
| VICTOR ARAUJO | | ON FILE | | | | | | |
| VICTOR ARGUETA-DIAZ | | ON FILE | | | | | | |
| VICTOR AUSTIN | | ON FILE | | | | | | |
| VICTOR AVILA | | ON FILE | | | | | | |
| VICTOR AWOYELE | | ON FILE | | | | | | |
| VICTOR AYALA | | ON FILE | | | | | | |
| VICTOR AYERS | | ON FILE | | | | | | |
| VICTOR BALIAN | | ON FILE | | | | | | |
| VICTOR BARNCASTLE | | ON FILE | | | | | | |
| VICTOR BARTLEY | | ON FILE | | | | | | |
| VICTOR BAUTISTA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR BEGG | | ON FILE | | | | | | |
| VICTOR BERGGREN | | ON FILE | | | | | | |
| VICTOR BERNARD | | ON FILE | | | | | | |
| VICTOR BITTHONG CHIU | | ON FILE | | | | | | |
| VICTOR BORODA | | ON FILE | | | | | | |
| VICTOR BORRERO | | ON FILE | | | | | | |
| VICTOR BOTNARI | | ON FILE | | | | | | |
| VICTOR BRANKOVICH | | ON FILE | | | | | | |
| VICTOR BREAZZEAL | | ON FILE | | | | | | |
| VICTOR BUONOCORE | | ON FILE | | | | | | |
| VICTOR BURCIAGA | | ON FILE | | | | | | |
| VICTOR BUSHONG | | ON FILE | | | | | | |
| VICTOR BUTLER | | ON FILE | | | | | | |
| VICTOR CABAZA | | ON FILE | | | | | | |
| VICTOR CAICEDO | | ON FILE | | | | | | |
| VICTOR CANABAL | | ON FILE | | | | | | |
| VICTOR CARDONA | | ON FILE | | | | | | |
| VICTOR CARL PAGNANELLI | | ON FILE | | | | | | |
| VICTOR CARLTON SERRAO | | ON FILE | | | | | | |
| VICTOR CARRANZA | | ON FILE | | | | | | |
| VICTOR CARRILLO | | ON FILE | | | | | | |
| VICTOR CASHA | | ON FILE | | | | | | |
| VICTOR CASILLAS | | ON FILE | | | | | | |
| VICTOR CHAIDEZ | | ON FILE | | | | | | |
| VICTOR CHAMBLISS | | ON FILE | | | | | | |
| VICTOR CHAO | | ON FILE | | | | | | |
| VICTOR CHERICHETTI | | ON FILE | | | | | | |
| VICTOR CHILSON | | ON FILE | | | | | | |
| VICTOR CHING | | ON FILE | | | | | | |
| VICTOR CINGOLANI | | ON FILE | | | | | | |
| VICTOR CORBI | | ON FILE | | | | | | |
| VICTOR CORDOBA | | ON FILE | | | | | | |
| VICTOR CORNEJO | | ON FILE | | | | | | |
| VICTOR COTA | | ON FILE | | | | | | |
| VICTOR CRISPIN | | ON FILE | | | | | | |
| VICTOR CUEVAS | | ON FILE | | | | | | |
| VICTOR D'OLEO | | ON FILE | | | | | | |
| VICTOR DAO | | ON FILE | | | | | | |
| VICTOR DAVID GUTIERREZ | | ON FILE | | | | | | |
| VICTOR DEL RIO | | ON FILE | | | | | | |
| VICTOR DEMETRIOU | | ON FILE | | | | | | |
| VICTOR DENILSON RIVAS | | ON FILE | | | | | | |
| VICTOR DIAZ | | ON FILE | | | | | | |
| VICTOR DIBIA | | ON FILE | | | | | | |
| VICTOR DINHTHANG TRAN | | ON FILE | | | | | | |
| VICTOR DJAVAHERIAN | | ON FILE | | | | | | |
| VICTOR DO | | ON FILE | | | | | | |
| VICTOR DOMINGUEZ | | ON FILE | | | | | | |
| VICTOR DOYDORA | | ON FILE | | | | | | |
| VICTOR DUARTE | | ON FILE | | | | | | |
| VICTOR DULCEAK | | ON FILE | | | | | | |
| VICTOR E. CRESPO JR. | | ON FILE | | | | | | |
| VICTOR EDWARD AYOUB | | ON FILE | | | | | | |
| VICTOR ELLIOTT | | ON FILE | | | | | | |
| VICTOR FALCK | | ON FILE | | | | | | |
| VICTOR FAVARA JR | | ON FILE | | | | | | |
| VICTOR FERREIRA | | ON FILE | | | | | | |
| VICTOR FIGUEROA | | ON FILE | | | | | | |
| VICTOR FLORES | | ON FILE | | | | | | |
| VICTOR FLOREZ | | ON FILE | | | | | | |
| VICTOR FRENKLAKH | | ON FILE | | | | | | |
| VICTOR FUENTES | | ON FILE | | | | | | |
| VICTOR GALINDO | | ON FILE | | | | | | |
| VICTOR GALVAN | | ON FILE | | | | | | |
| VICTOR GANATA | | ON FILE | | | | | | |
| VICTOR GARTVICH | | ON FILE | | | | | | |
| VICTOR GARZA | | ON FILE | | | | | | |
| VICTOR GARZONI | | ON FILE | | | | | | |
| VICTOR GERARDO JEREZ | | ON FILE | | | | | | |
| VICTOR GHEORGHIU | | ON FILE | | | | | | |
| VICTOR GINIKAOBASI | | ON FILE | | | | | | |
| VICTOR GLIVA | | ON FILE | | | | | | |
| VICTOR GOMES | | ON FILE | | | | | | |
| VICTOR GONZAGA | | ON FILE | | | | | | |
| VICTOR GRAU SERRAT | | ON FILE | | | | | | |
| VICTOR GRECU | | ON FILE | | | | | | |
| VICTOR GUY BRETL | | ON FILE | | | | | | |
| VICTOR GUZMAN | | ON FILE | | | | | | |
| VICTOR GUZMÁN | | ON FILE | | | | | | |
| VICTOR HENRIQUEZ | | ON FILE | | | | | | |
| VICTOR HEREDIA | | ON FILE | | | | | | |
| VICTOR HERRERIA | | ON FILE | | | | | | |
| VICTOR HUGO ORTIZ-MIJANGOS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR HUGO TORRES JR | | ON FILE | | | | | | |
| VICTOR IYEKEKPOLO | | ON FILE | | | | | | |
| VICTOR J DIAZ | | ON FILE | | | | | | |
| VICTOR J PUPILLO | | ON FILE | | | | | | |
| VICTOR JAVIER ESCANDON | | ON FILE | | | | | | |
| VICTOR JEMIO | | ON FILE | | | | | | |
| VICTOR JEREMY SCOTT GAY | | ON FILE | | | | | | |
| VICTOR JIAO | | ON FILE | | | | | | |
| VICTOR JIMENEZ | | ON FILE | | | | | | |
| VICTOR JON GONZALEZ | | ON FILE | | | | | | |
| VICTOR JOSEPH GAWEL | | ON FILE | | | | | | |
| VICTOR JULIAN SHAFFER | | ON FILE | | | | | | |
| VICTOR K BEYER | | ON FILE | | | | | | |
| VICTOR KAISER-PENDERGRAST | | ON FILE | | | | | | |
| VICTOR KIM | | ON FILE | | | | | | |
| VICTOR KO | | ON FILE | | | | | | |
| VICTOR KOLESNIKOV | | ON FILE | | | | | | |
| VICTOR KOOPONGSAKORN | | ON FILE | | | | | | |
| VICTOR KORNBERG II | | ON FILE | | | | | | |
| VICTOR KRIVITSKY | | ON FILE | | | | | | |
| VICTOR KUNG | | ON FILE | | | | | | |
| VICTOR KUO | | ON FILE | | | | | | |
| VICTOR LALO | | ON FILE | | | | | | |
| VICTOR LAURENT | | ON FILE | | | | | | |
| VICTOR LEE GARGUREVICH | | ON FILE | | | | | | |
| VICTOR LEE VESNAVER | | ON FILE | | | | | | |
| VICTOR LEFEBVRE | | ON FILE | | | | | | |
| VICTOR LEON | | ON FILE | | | | | | |
| VICTOR LIANG | | ON FILE | | | | | | |
| VICTOR LOPEZ CARRENO | | ON FILE | | | | | | |
| VICTOR LOZANO | | ON FILE | | | | | | |
| VICTOR LOZOYA | | ON FILE | | | | | | |
| VICTOR LUONG | | ON FILE | | | | | | |
| VICTOR LUQUE | | ON FILE | | | | | | |
| VICTOR M LOPEZ | | ON FILE | | | | | | |
| VICTOR M PEREZ | | ON FILE | | | | | | |
| VICTOR MALDONADO CHINO | | ON FILE | | | | | | |
| VICTOR MANCUSI | | ON FILE | | | | | | |
| VICTOR MANUEL FELIX | | ON FILE | | | | | | |
| VICTOR MANUEL JR RODRIGUEZ | | ON FILE | | | | | | |
| VICTOR MANUEL JUAREZ | | ON FILE | | | | | | |
| VICTOR MANUEL NAVARRO | | ON FILE | | | | | | |
| VICTOR MANUEL OLGUIN | | ON FILE | | | | | | |
| VICTOR MANUEL VEDOVATO | | ON FILE | | | | | | |
| VICTOR MARGARINT | | ON FILE | | | | | | |
| VICTOR MARQUEZ | | ON FILE | | | | | | |
| VICTOR MARRERO | | ON FILE | | | | | | |
| VICTOR MARTINEZ | | ON FILE | | | | | | |
| VICTOR MASARWEH | | ON FILE | | | | | | |
| VICTOR MATTHEWS | | ON FILE | | | | | | |
| VICTOR MATTURRO | | ON FILE | | | | | | |
| VICTOR MAZARI | | ON FILE | | | | | | |
| VICTOR MAZE | | ON FILE | | | | | | |
| VICTOR MCCOLLUM | | ON FILE | | | | | | |
| VICTOR MCKENZIE | | ON FILE | | | | | | |
| VICTOR MEDCALF | | ON FILE | | | | | | |
| VICTOR MELARA ALVARADO | | ON FILE | | | | | | |
| VICTOR MELCHOR | | ON FILE | | | | | | |
| VICTOR MENESES | | ON FILE | | | | | | |
| VICTOR MENSAH | | ON FILE | | | | | | |
| VICTOR METEKE | | ON FILE | | | | | | |
| VICTOR MICHEL | | ON FILE | | | | | | |
| VICTOR MICHNOWICZ | | ON FILE | | | | | | |
| VICTOR MILT | | ON FILE | | | | | | |
| VICTOR MISAEL JR RIVERA | | ON FILE | | | | | | |
| VICTOR MONTALVO | | ON FILE | | | | | | |
| VICTOR MORA GARCIA | | ON FILE | | | | | | |
| VICTOR MORE | | ON FILE | | | | | | |
| VICTOR MOROZOV | | ON FILE | | | | | | |
| VICTOR MOSTROM | | ON FILE | | | | | | |
| VICTOR NAVAS | | ON FILE | | | | | | |
| VICTOR NAZARIO | | ON FILE | | | | | | |
| VICTOR NEAL PATTERSON | | ON FILE | | | | | | |
| VICTOR NG | | ON FILE | | | | | | |
| VICTOR NGO | | ON FILE | | | | | | |
| VICTOR NGUYENBUI | | ON FILE | | | | | | |
| VICTOR NIEVES | | ON FILE | | | | | | |
| VICTOR NOGUERA | | ON FILE | | | | | | |
| VICTOR OCAMPO GOMEZ | | ON FILE | | | | | | |
| VICTOR OCHKUR | | ON FILE | | | | | | |
| VICTOR OCKINGA | | ON FILE | | | | | | |
| VICTOR ONATE | | ON FILE | | | | | | |
| VICTOR ONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR OSORIO | | ON FILE | | | | | | |
| VICTOR OVIDIU PAULESCU | | ON FILE | | | | | | |
| VICTOR PADRON | | ON FILE | | | | | | |
| VICTOR PALUMBO | | ON FILE | | | | | | |
| VICTOR PAUL JR JUNE | | ON FILE | | | | | | |
| VICTOR PAYANO | | ON FILE | | | | | | |
| VICTOR PEARCE | | ON FILE | | | | | | |
| VICTOR PENNA | | ON FILE | | | | | | |
| VICTOR PETTY | | ON FILE | | | | | | |
| VICTOR PHAM | | ON FILE | | | | | | |
| VICTOR PIERCE JR | | ON FILE | | | | | | |
| VICTOR PONCE | | ON FILE | | | | | | |
| VICTOR POWELL | | ON FILE | | | | | | |
| VICTOR PRISK | | ON FILE | | | | | | |
| VICTOR PROVOST | | ON FILE | | | | | | |
| VICTOR QUEVEDO | | ON FILE | | | | | | |
| VICTOR QUINTANA | | ON FILE | | | | | | |
| VICTOR R NOLASCO | | ON FILE | | | | | | |
| VICTOR RAMIREZ | | ON FILE | | | | | | |
| VICTOR RAMOS | | ON FILE | | | | | | |
| VICTOR RENTERIA | | ON FILE | | | | | | |
| VICTOR REVENTOS | | ON FILE | | | | | | |
| VICTOR REYES | | ON FILE | | | | | | |
| VICTOR REYES JIMENEZ | | ON FILE | | | | | | |
| VICTOR REYES-UMANA | | ON FILE | | | | | | |
| VICTOR RHEE | | ON FILE | | | | | | |
| VICTOR RICO | | ON FILE | | | | | | |
| VICTOR RIZKDEMYAN | | ON FILE | | | | | | |
| VICTOR RODARTE | | ON FILE | | | | | | |
| VICTOR RODRIGUEZ | | ON FILE | | | | | | |
| VICTOR RODRIGUEZGUZMAN | | ON FILE | | | | | | |
| VICTOR SABATTINI | | ON FILE | | | | | | |
| VICTOR SAFYAN | | ON FILE | | | | | | |
| VICTOR SALAS | | ON FILE | | | | | | |
| VICTOR SALAZAR | | ON FILE | | | | | | |
| VICTOR SALGUERO | | ON FILE | | | | | | |
| VICTOR SANTANA | | ON FILE | | | | | | |
| VICTOR SANTIAGO | | ON FILE | | | | | | |
| VICTOR SAUCEDO | | ON FILE | | | | | | |
| VICTOR SCHENKMAN | | ON FILE | | | | | | |
| VICTOR SCHINZEL | | ON FILE | | | | | | |
| VICTOR SCOTT | | ON FILE | | | | | | |
| VICTOR SELLA-VILLA | | ON FILE | | | | | | |
| VICTOR SEO | | ON FILE | | | | | | |
| VICTOR SHINSKY | | ON FILE | | | | | | |
| VICTOR SIBRIAN | | ON FILE | | | | | | |
| VICTOR SO | | ON FILE | | | | | | |
| VICTOR SOBERANIS | | ON FILE | | | | | | |
| VICTOR SOTELO | | ON FILE | | | | | | |
| VICTOR SOUPHOM | | ON FILE | | | | | | |
| VICTOR SPENCE | | ON FILE | | | | | | |
| VICTOR STEVENS | | ON FILE | | | | | | |
| VICTOR STEWART | | ON FILE | | | | | | |
| VICTOR STUBER | | ON FILE | | | | | | |
| VICTOR SUAREZ | | ON FILE | | | | | | |
| VICTOR SUASTEGUI | | ON FILE | | | | | | |
| VICTOR THOMAS | | ON FILE | | | | | | |
| VICTOR THOMAS HIZON | | ON FILE | | | | | | |
| VICTOR THURMOND | | ON FILE | | | | | | |
| VICTOR TODOR | | ON FILE | | | | | | |
| VICTOR TOMASZEWSKI | | ON FILE | | | | | | |
| VICTOR TORRES | | ON FILE | | | | | | |
| VICTOR TRAN | | ON FILE | | | | | | |
| VICTOR TURNER | | ON FILE | | | | | | |
| VICTOR UDESHI | | ON FILE | | | | | | |
| VICTOR VALLADARES | | ON FILE | | | | | | |
| VICTOR VALLEJO | | ON FILE | | | | | | |
| VICTOR VALTIERRA FLORES | | ON FILE | | | | | | |
| VICTOR VARGAS | | ON FILE | | | | | | |
| VICTOR VEGA II | | ON FILE | | | | | | |
| VICTOR VEGA RODRIGUEZ | | ON FILE | | | | | | |
| VICTOR VELASQUEZ | | ON FILE | | | | | | |
| VICTOR VELAZCO | | ON FILE | | | | | | |
| VICTOR VENTURINI | | ON FILE | | | | | | |
| VICTOR VETTESE | | ON FILE | | | | | | |
| VICTOR VINGOCHEA | | ON FILE | | | | | | |
| VICTOR VITERI | | ON FILE | | | | | | |
| VICTOR VU NGUYEN | | ON FILE | | | | | | |
| VICTOR VULOVIC | | ON FILE | | | | | | |
| VICTOR WASHINGTON | | ON FILE | | | | | | |
| VICTOR WASSON | | ON FILE | | | | | | |
| VICTOR WAZEN | | ON FILE | | | | | | |
| VICTOR WHITED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR WONG | | ON FILE | | | | | | |
| VICTOR XAVIER MOLESTINA | | ON FILE | | | | | | |
| VICTOR YU | | ON FILE | | | | | | |
| VICTOR ZARAGOZA | | ON FILE | | | | | | |
| VICTOR ZAVALA MORE | | ON FILE | | | | | | |
| VICTOR ZERNGAST | | ON FILE | | | | | | |
| VICTOR ZHAGUI | | ON FILE | | | | | | |
| VICTOR ZUNIGA | | ON FILE | | | | | | |
| VICTORI AMAYA | | ON FILE | | | | | | |
| VICTORIA ALARIO | | ON FILE | | | | | | |
| VICTORIA ALBINO | | ON FILE | | | | | | |
| VICTORIA ALMEIDA | | ON FILE | | | | | | |
| VICTORIA AMATO | | ON FILE | | | | | | |
| VICTORIA ANDINO ALBURY | | ON FILE | | | | | | |
| VICTORIA ANN LUTTRULL | | ON FILE | | | | | | |
| VICTORIA ASHLEIGH DYSON | | ON FILE | | | | | | |
| VICTORIA BACCHUS | | ON FILE | | | | | | |
| VICTORIA BALL | | ON FILE | | | | | | |
| VICTORIA BARBOSA | | ON FILE | | | | | | |
| VICTORIA BENICHOU | | ON FILE | | | | | | |
| VICTORIA BERGERSON | | ON FILE | | | | | | |
| VICTORIA BRIZUELA | | ON FILE | | | | | | |
| VICTORIA BROCKDORFF | | ON FILE | | | | | | |
| VICTORIA BROWN-DUARTE | | ON FILE | | | | | | |
| VICTORIA BRUMLEY | | ON FILE | | | | | | |
| VICTORIA BYRD | | ON FILE | | | | | | |
| VICTORIA CANDELARIA | | ON FILE | | | | | | |
| VICTORIA CARPENTER | | ON FILE | | | | | | |
| VICTORIA CAVAZOS | | ON FILE | | | | | | |
| VICTORIA CHAN | | ON FILE | | | | | | |
| VICTORIA CHENG | | ON FILE | | | | | | |
| VICTORIA CHERI NOVATZKY | | ON FILE | | | | | | |
| VICTORIA CLARK | | ON FILE | | | | | | |
| VICTORIA CLOSE | | ON FILE | | | | | | |
| VICTORIA COLE | | ON FILE | | | | | | |
| VICTORIA COLLIGAN | | ON FILE | | | | | | |
| VICTORIA CULKIN | | ON FILE | | | | | | |
| VICTORIA DENG | | ON FILE | | | | | | |
| VICTORIA DING | | ON FILE | | | | | | |
| VICTORIA E STANLEY | | ON FILE | | | | | | |
| VICTORIA ELIZABETH COOPER | | ON FILE | | | | | | |
| VICTORIA ENG | | ON FILE | | | | | | |
| VICTORIA EWAYS | | ON FILE | | | | | | |
| VICTORIA FICHMAN | | ON FILE | | | | | | |
| VICTORIA FINNEY | | ON FILE | | | | | | |
| VICTORIA FOTI-LARUE | | ON FILE | | | | | | |
| VICTORIA FRANKE | | ON FILE | | | | | | |
| VICTORIA FREDERICKS | | ON FILE | | | | | | |
| VICTORIA GALVAN | | ON FILE | | | | | | |
| VICTORIA GARCIA | | ON FILE | | | | | | |
| VICTORIA GAROFALO | | ON FILE | | | | | | |
| VICTORIA GEER | | ON FILE | | | | | | |
| VICTORIA GEHLMEYER | | ON FILE | | | | | | |
| VICTORIA GERTES | | ON FILE | | | | | | |
| VICTORIA GONZALEZ | | ON FILE | | | | | | |
| VICTORIA GORI | | ON FILE | | | | | | |
| VICTORIA GRIFFIN | | ON FILE | | | | | | |
| VICTORIA GUZMAN | | ON FILE | | | | | | |
| VICTORIA HAYNES | | ON FILE | | | | | | |
| VICTORIA HENDRICKS | | ON FILE | | | | | | |
| VICTORIA HOBBS | | ON FILE | | | | | | |
| VICTORIA HOLLINGSHEAD | | ON FILE | | | | | | |
| VICTORIA HOLLOWAY | | ON FILE | | | | | | |
| VICTORIA HUTTO | | ON FILE | | | | | | |
| VICTORIA IVANOVA | | ON FILE | | | | | | |
| VICTORIA JOHN | | ON FILE | | | | | | |
| VICTORIA JOHNSON | | ON FILE | | | | | | |
| VICTORIA KENNEDY | | ON FILE | | | | | | |
| VICTORIA KHRAMOV | | ON FILE | | | | | | |
| VICTORIA KIRK | | ON FILE | | | | | | |
| VICTORIA LARRANAGA | | ON FILE | | | | | | |
| VICTORIA LATORTUE | | ON FILE | | | | | | |
| VICTORIA LEE CARVER | | ON FILE | | | | | | |
| VICTORIA LIU | | ON FILE | | | | | | |
| VICTORIA LOVAGLIO | | ON FILE | | | | | | |
| VICTORIA MARLENY GUTIERREZ | | ON FILE | | | | | | |
| VICTORIA MARTURANO | | ON FILE | | | | | | |
| VICTORIA MCDUFFIE | | ON FILE | | | | | | |
| VICTORIA MCPHAUL | | ON FILE | | | | | | |
| VICTORIA MEJIA | | ON FILE | | | | | | |
| VICTORIA MIEL | | ON FILE | | | | | | |
| VICTORIA MITCHELL | | ON FILE | | | | | | |
| VICTORIA MIZILINA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA MONDY | | ON FILE | | | | | | |
| VICTORIA MONTAGUE | | ON FILE | | | | | | |
| VICTORIA MUNOZ | | ON FILE | | | | | | |
| VICTORIA MYERS | | ON FILE | | | | | | |
| VICTORIA N MICHAUD | | ON FILE | | | | | | |
| VICTORIA NGUYEN | | ON FILE | | | | | | |
| VICTORIA NOLTING | | ON FILE | | | | | | |
| VICTORIA OLIVER | | ON FILE | | | | | | |
| VICTORIA PALMA | | ON FILE | | | | | | |
| VICTORIA PANIOUCHKINE | | ON FILE | | | | | | |
| VICTORIA PARNELL | | ON FILE | | | | | | |
| VICTORIA PAVIA | | ON FILE | | | | | | |
| VICTORIA PAYNE | | ON FILE | | | | | | |
| VICTORIA PELLERITO | | ON FILE | | | | | | |
| VICTORIA POWELL | | ON FILE | | | | | | |
| VICTORIA REAL | | ON FILE | | | | | | |
| VICTORIA ROWLAND | | ON FILE | | | | | | |
| VICTORIA SACCENTI | | ON FILE | | | | | | |
| VICTORIA SAPOSNIK | | ON FILE | | | | | | |
| VICTORIA SASAOKA | | ON FILE | | | | | | |
| VICTORIA SCHENKMAN | | ON FILE | | | | | | |
| VICTORIA SERAPHIM | | ON FILE | | | | | | |
| VICTORIA SIMMONS | | ON FILE | | | | | | |
| VICTORIA SNYDER | | ON FILE | | | | | | |
| VICTORIA SPEKTOR | | ON FILE | | | | | | |
| VICTORIA STARK | | ON FILE | | | | | | |
| VICTORIA STEIN | | ON FILE | | | | | | |
| VICTORIA TACHTAMPAS | | ON FILE | | | | | | |
| VICTORIA TATAR | | ON FILE | | | | | | |
| VICTORIA TAYLOR | | ON FILE | | | | | | |
| VICTORIA TOMEY | | ON FILE | | | | | | |
| VICTORIA TRAN | | ON FILE | | | | | | |
| VICTORIA TROTTA | | ON FILE | | | | | | |
| VICTORIA WATTS | | ON FILE | | | | | | |
| VICTORIA WEY | | ON FILE | | | | | | |
| VICTORIA YOUNGE | | ON FILE | | | | | | |
| VICTORIA YU | | ON FILE | | | | | | |
| VICTORIYA STEFINOVA | | ON FILE | | | | | | |
| VIDA BENJAMIN | | ON FILE | | | | | | |
| VIDAL ASSOON | | ON FILE | | | | | | |
| VIDAL LECLAIRE | | ON FILE | | | | | | |
| VIDAL RIVERA | | ON FILE | | | | | | |
| VIDAL STEWART | | ON FILE | | | | | | |
| VIDANALAGE DE MEL | | ON FILE | | | | | | |
| VIDAR GRASDAL | | ON FILE | | | | | | |
| VIDHYA PARAMESWARAN | | ON FILE | | | | | | |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | | ON FILE | | | | | | |
| VIDO JIMENEZ | | ON FILE | | | | | | |
| VIDYA GOVINDARAJAN | | ON FILE | | | | | | |
| VIDYADHAR PAPUDIPPU | | ON FILE | | | | | | |
| VIDYANAND DHANDE | | ON FILE | | | | | | |
| VIDYASREE CONDA | | ON FILE | | | | | | |
| VIEN DINH | | ON FILE | | | | | | |
| VIEN LE | | ON FILE | | | | | | |
| VIEN TRAN | | ON FILE | | | | | | |
| VIENA DEL ROSARIO | | ON FILE | | | | | | |
| VIENG KEOVONGXAY | | ON FILE | | | | | | |
| VIENG PHANTHONG | | ON FILE | | | | | | |
| VIENGKHAM LEUANGKHAMSONE | | ON FILE | | | | | | |
| VIET DO | | ON FILE | | | | | | |
| VIET DUNG DOAN | | ON FILE | | | | | | |
| VIET DUONG | | ON FILE | | | | | | |
| VIET HO | | ON FILE | | | | | | |
| VIET NGO | | ON FILE | | | | | | |
| VIET TRUONG | | ON FILE | | | | | | |
| VIET VO | | ON FILE | | | | | | |
| VIET VU | | ON FILE | | | | | | |
| VIET-HUNG NGUYEN | | ON FILE | | | | | | |
| VIETLY VU | | ON FILE | | | | | | |
| VIETMY VO | | ON FILE | | | | | | |
| VIGGO THISTED | | ON FILE | | | | | | |
| VIGHNESHAN MOORTHY | | ON FILE | | | | | | |
| VIGNESH HIRUDAYAKANTH | | ON FILE | | | | | | |
| VIGNESH JAYENDRAN | | ON FILE | | | | | | |
| VIGNESH KUMAR SATHYAMOORTHI | | ON FILE | | | | | | |
| VIGNESH MANISHANKAR | | ON FILE | | | | | | |
| VIGNESH RADHAKRISHNAN | | ON FILE | | | | | | |
| VIGNESH RAJAN | | ON FILE | | | | | | |
| VIGNESH RATHNAKUMAR | | ON FILE | | | | | | |
| VIGNESH SATHIAMOORTHY | | ON FILE | | | | | | |
| VIHANTH SURA | | ON FILE | | | | | | |
| VIJAI GANESH JEYARAJ | | ON FILE | | | | | | |
| VIJAL PARIKH | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIJAY ANAND PATNANA | | ON FILE | | | | | | |
| VIJAY BALASUBRAMANIAN | | ON FILE | | | | | | |
| VIJAY BATHALA | | ON FILE | | | | | | |
| VIJAY BHOJWANI | | ON FILE | | | | | | |
| VIJAY CHANDRA KANDUKURI | | ON FILE | | | | | | |
| VIJAY CHETTY | | ON FILE | | | | | | |
| VIJAY CINNAKONDA | | ON FILE | | | | | | |
| VIJAY GALLA | | ON FILE | | | | | | |
| VIJAY JACOB | | ON FILE | | | | | | |
| VIJAY JADHAV | | ON FILE | | | | | | |
| VIJAY K BIRANAHALLICHENNARAYA GOWDA | | ON FILE | | | | | | |
| VIJAY KRISHNA | | ON FILE | | | | | | |
| VIJAY KUMAR VANAM | | ON FILE | | | | | | |
| VIJAY MANTHA | | ON FILE | | | | | | |
| VIJAY NAGAPPA | | ON FILE | | | | | | |
| VIJAY PATEL | | ON FILE | | | | | | |
| VIJAY POTE | | ON FILE | | | | | | |
| VIJAY RAHUL RAJ SAGAR | | ON FILE | | | | | | |
| VIJAY SANKARAN | | ON FILE | | | | | | |
| VIJAY SEKAR GUNAPANDIAN | | ON FILE | | | | | | |
| VIJAY SHAH | | ON FILE | | | | | | |
| VIJAY TALREJA | | ON FILE | | | | | | |
| VIJAY UMMALANENI | | ON FILE | | | | | | |
| VIJAYA ADUSUMALLI | | ON FILE | | | | | | |
| VIJAYA CHILUKURI | | ON FILE | | | | | | |
| VIJAYA KUMAR ANUMALASETTY | | ON FILE | | | | | | |
| VIJAYA MUSUNURU | | ON FILE | | | | | | |
| VIJAYAKUMAR JANAKIRAMAN | | ON FILE | | | | | | |
| VIJAYAKUMAR JAYASEELAN | | ON FILE | | | | | | |
| VIJAYAKUMAR KONDRAGUNTA | | ON FILE | | | | | | |
| VIJAYANAND DHANASEKARAN | | ON FILE | | | | | | |
| VIJAYANANTH THAVAMANI | | ON FILE | | | | | | |
| VIJAYARAMESH SEKAR | | ON FILE | | | | | | |
| VIJENDRA MOHABIR | | ON FILE | | | | | | |
| VIJI REMA | | ON FILE | | | | | | |
| VIJIA KARRA | | ON FILE | | | | | | |
| VIJU KRISHNAN | | ON FILE | | | | | | |
| VIK CHAWLA | | ON FILE | | | | | | |
| VIKA LOVELL | | ON FILE | | | | | | |
| VIKA SAO | | ON FILE | | | | | | |
| VIKAS BHADOLA | | ON FILE | | | | | | |
| VIKAS JAKHAR | | ON FILE | | | | | | |
| VIKAS KEDIA | | ON FILE | | | | | | |
| VIKAS KHATOR | | ON FILE | | | | | | |
| VIKAS KHATUMRIA | | ON FILE | | | | | | |
| VIKAS LUTHRA | | ON FILE | | | | | | |
| VIKAS MEHTA | | ON FILE | | | | | | |
| VIKAS NAGPAL | | ON FILE | | | | | | |
| VIKAS PATEL | | ON FILE | | | | | | |
| VIKAS PRASAD | | ON FILE | | | | | | |
| VIKAS RAMESHBHAI SONI | | ON FILE | | | | | | |
| VIKAS RATTAN GOYAL | | ON FILE | | | | | | |
| VIKAS SAH | | ON FILE | | | | | | |
| VIKAS SAHU | | ON FILE | | | | | | |
| VIKAS SHAH | | ON FILE | | | | | | |
| VIKAS SIRWAL | | ON FILE | | | | | | |
| VIKAS TANDON | | ON FILE | | | | | | |
| VIKASH GUPTA | | ON FILE | | | | | | |
| VIKASH KUMAR | | ON FILE | | | | | | |
| VIKASH SINHA | | ON FILE | | | | | | |
| VIKKI JIRON | | ON FILE | | | | | | |
| VIKKI MERNONE PETERSEN | | ON FILE | | | | | | |
| VIKRAM ASHOKA | | ON FILE | | | | | | |
| VIKRAM BAID | | ON FILE | | | | | | |
| VIKRAM CHOPRA | | ON FILE | | | | | | |
| VIKRAM DOULTANI | | ON FILE | | | | | | |
| VIKRAM JAIN | | ON FILE | | | | | | |
| VIKRAM JHANJI | | ON FILE | | | | | | |
| VIKRAM KANNEGUNDLA | | ON FILE | | | | | | |
| VIKRAM KAPUR | | ON FILE | | | | | | |
| VIKRAM LALL | | ON FILE | | | | | | |
| VIKRAM MAJJIGA REDDY | | ON FILE | | | | | | |
| VIKRAM MOOKERJEE | | ON FILE | | | | | | |
| VIKRAM N SHINGADIA | | ON FILE | | | | | | |
| VIKRAM NANDYALA | | ON FILE | | | | | | |
| VIKRAM PABBA | | ON FILE | | | | | | |
| VIKRAM PATIL | | ON FILE | | | | | | |
| VIKRAM RAMESH | | ON FILE | | | | | | |
| VIKRAM SAI SASI | | ON FILE | | | | | | |
| VIKRAM SAROAY | | ON FILE | | | | | | |
| VIKRAM SOMU | | ON FILE | | | | | | |
| VIKRAM TULADHAR | | ON FILE | | | | | | |
| VIKRAM UMAMAHESHWARAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIKRANT BAWA | | ON FILE | | | | | | |
| VIKRANT RACHAKONDA | | ON FILE | | | | | | |
| VIKRANT SANTOSH BHOPATRAO | | ON FILE | | | | | | |
| VIKRANT SRIVASTAVA | | ON FILE | | | | | | |
| VIKRANT TAWADE | | ON FILE | | | | | | |
| VIKRANTH SIVAKUMAR | | ON FILE | | | | | | |
| VIKTAR KAZHENAU | | ON FILE | | | | | | |
| VIKTOR ALASTI | | ON FILE | | | | | | |
| VIKTOR ANTONIUS | | ON FILE | | | | | | |
| VIKTOR BABCHANIK | | ON FILE | | | | | | |
| VIKTOR BABINCHUK | | ON FILE | | | | | | |
| VIKTOR KHON | | ON FILE | | | | | | |
| VIKTOR KOVAL | | ON FILE | | | | | | |
| VIKTOR MACO | | ON FILE | | | | | | |
| VIKTOR MOROZOV | | ON FILE | | | | | | |
| VIKTOR NOLEN | | ON FILE | | | | | | |
| VIKTOR NONOV | | ON FILE | | | | | | |
| VIKTOR RZESANKE | | ON FILE | | | | | | |
| VIKTOR SCHAITAN | | ON FILE | | | | | | |
| VIKTOR SHEPELIN | | ON FILE | | | | | | |
| VIKTOR SIMJANOSKI | | ON FILE | | | | | | |
| VIKTOR TCHOURILOV | | ON FILE | | | | | | |
| VIKTOR ZAGOREVSKIY | | ON FILE | | | | | | |
| VIKTORIA FALK | | ON FILE | | | | | | |
| VIKTORIA SANTIAGO | | ON FILE | | | | | | |
| VIKTORIA VASILEVA | | ON FILE | | | | | | |
| VIKTORIIA DEMENTIEVA | | ON FILE | | | | | | |
| VIKTORIIA RATUSHNAIA | | ON FILE | | | | | | |
| VIKTORIIA SHOEMAKER | | ON FILE | | | | | | |
| VIKTORIJA JACEVICIENE | | ON FILE | | | | | | |
| VIKY TOGNINI | | ON FILE | | | | | | |
| VILAN ARAM | | ON FILE | | | | | | |
| VILAPHONG CHANHTHAVONGSACK | | ON FILE | | | | | | |
| VILASID PHICHITH | | ON FILE | | | | | | |
| VILAYPHONE VATHANANONH | | ON FILE | | | | | | |
| VILEN SHER | | ON FILE | | | | | | |
| VILES PETITHOMME | | ON FILE | | | | | | |
| VILIA SOMERSHAF | | ON FILE | | | | | | |
| VILLIERE NAZAIRE | | ON FILE | | | | | | |
| VILSON SHTUFAJ | | ON FILE | | | | | | |
| VIMAL ADLAKHA | | ON FILE | | | | | | |
| VIMAL KISHORE RAMACHANDRUNI | | ON FILE | | | | | | |
| VIMAL RAO | | ON FILE | | | | | | |
| VIMAL SARUP | | ON FILE | | | | | | |
| VIMALANATHAN NATARAJAN | | ON FILE | | | | | | |
| VIMARSH PATEL | | ON FILE | | | | | | |
| VIMISHA DUBAL | | ON FILE | | | | | | |
| VIMLA BHAGWANDIN | | ON FILE | | | | | | |
| VIMOON SORTSOY | | ON FILE | | | | | | |
| VIN KIM | | ON FILE | | | | | | |
| VINA SHEN | | ON FILE | | | | | | |
| VINAY AGARWAL | | ON FILE | | | | | | |
| VINAY ARI | | ON FILE | | | | | | |
| VINAY BASURU | | ON FILE | | | | | | |
| VINAY JAYAKEERTHI | | ON FILE | | | | | | |
| VINAY JUNEJA | | ON FILE | | | | | | |
| VINAY JYOTHI | | ON FILE | | | | | | |
| VINAY KALRA | | ON FILE | | | | | | |
| VINAY KONDA | | ON FILE | | | | | | |
| VINAY KRISHNA PATNANA | | ON FILE | | | | | | |
| VINAY KUMAR GOPISHETTY | | ON FILE | | | | | | |
| VINAY KUMAR KODALI | | ON FILE | | | | | | |
| VINAY KUMAR PALLERLA | | ON FILE | | | | | | |
| VINAY KUMAR PAMARTHI | | ON FILE | | | | | | |
| VINAY KUMAR REDDY PAKALA | | ON FILE | | | | | | |
| VINAY POPAT | | ON FILE | | | | | | |
| VINAY PRASAD | | ON FILE | | | | | | |
| VINAY PUTREDDI | | ON FILE | | | | | | |
| VINAY RAO | | ON FILE | | | | | | |
| VINAY SACHDEV | | ON FILE | | | | | | |
| VINAY VAKHARIA | | ON FILE | | | | | | |
| VINAYAK DORAISWAMY | | ON FILE | | | | | | |
| VINAYAK SANKHE | | ON FILE | | | | | | |
| VINAYAK SHARMA | | ON FILE | | | | | | |
| VINAYAKA AMARESH | | ON FILE | | | | | | |
| VINAYKUMAR HEGDE | | ON FILE | | | | | | |
| VINAYKUMAR PANCHAL | | ON FILE | | | | | | |
| VINAYPREET GILL | | ON FILE | | | | | | |
| VINCE ANDRE LARIOSA | | ON FILE | | | | | | |
| VINCE ANTONIOTTI | | ON FILE | | | | | | |
| VINCE CAPALDI | | ON FILE | | | | | | |
| VINCE CHEN | | ON FILE | | | | | | |
| VINCE CHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCE DELPRIORE | | ON FILE | | | | | | |
| VINCE DESANCTIS | | ON FILE | | | | | | |
| VINCE DONATO | | ON FILE | | | | | | |
| VINCE EVOLA | | ON FILE | | | | | | |
| VINCE FRESCHI | | ON FILE | | | | | | |
| VINCE GARCIA | | ON FILE | | | | | | |
| VINCE GAYLE | | ON FILE | | | | | | |
| VINCE GREENEY | | ON FILE | | | | | | |
| VINCE GRIMM | | ON FILE | | | | | | |
| VINCE HAAG | | ON FILE | | | | | | |
| VINCE KOSTELNIK | | ON FILE | | | | | | |
| VINCE LAMIA | | ON FILE | | | | | | |
| VINCE LAU | | ON FILE | | | | | | |
| VINCE LEUNG | | ON FILE | | | | | | |
| VINCE LIM | | ON FILE | | | | | | |
| VINCE MCMULLEN | | ON FILE | | | | | | |
| VINCE MOMOT | | ON FILE | | | | | | |
| VINCE PERRI | | ON FILE | | | | | | |
| VINCE PETRIC | | ON FILE | | | | | | |
| VINCE PHAM | | ON FILE | | | | | | |
| VINCE PHUNG | | ON FILE | | | | | | |
| VINCE SAIKI | | ON FILE | | | | | | |
| VINCE SCHIRA | | ON FILE | | | | | | |
| VINCE SHEPHARD | | ON FILE | | | | | | |
| VINCE VALENZUELA | | ON FILE | | | | | | |
| VINCE VILLANOS | | ON FILE | | | | | | |
| VINCE WOLK | | ON FILE | | | | | | |
| VINCE WYNN | | ON FILE | | | | | | |
| VINCENT ACEDO-HOLMQUIST | | ON FILE | | | | | | |
| VINCENT ALMAZAR | | ON FILE | | | | | | |
| VINCENT ALSTON HALE | | ON FILE | | | | | | |
| VINCENT ANTHONY CIMORELLI | | ON FILE | | | | | | |
| VINCENT ANTHONY MURRO | | ON FILE | | | | | | |
| VINCENT ANTHONY PERNA III | | ON FILE | | | | | | |
| VINCENT ANTONIO MOTLEY | | ON FILE | | | | | | |
| VINCENT ARELLANO | | ON FILE | | | | | | |
| VINCENT AVALLONE | | ON FILE | | | | | | |
| VINCENT BAILEY | | ON FILE | | | | | | |
| VINCENT BANKS | | ON FILE | | | | | | |
| VINCENT BAO PHAM | | ON FILE | | | | | | |
| VINCENT BARKONS | | ON FILE | | | | | | |
| VINCENT BARTOLILLO | | ON FILE | | | | | | |
| VINCENT BARTONI | | ON FILE | | | | | | |
| VINCENT BASELICE | | ON FILE | | | | | | |
| VINCENT BASIL | | ON FILE | | | | | | |
| VINCENT BILLAM | | ON FILE | | | | | | |
| VINCENT BISHOP | | ON FILE | | | | | | |
| VINCENT BLACKWELL | | ON FILE | | | | | | |
| VINCENT BLYTHE | | ON FILE | | | | | | |
| VINCENT BODDY | | ON FILE | | | | | | |
| VINCENT BORDONARO | | ON FILE | | | | | | |
| VINCENT BOTTO JR | | ON FILE | | | | | | |
| VINCENT BRESSLER | | ON FILE | | | | | | |
| VINCENT BRUTON | | ON FILE | | | | | | |
| VINCENT BURNISKE | | ON FILE | | | | | | |
| VINCENT BURNS | | ON FILE | | | | | | |
| VINCENT C COZZI | | ON FILE | | | | | | |
| VINCENT CAGONOT | | ON FILE | | | | | | |
| VINCENT CALDAROLA | | ON FILE | | | | | | |
| VINCENT CALIANNO | | ON FILE | | | | | | |
| VINCENT CANAMLLA | | ON FILE | | | | | | |
| VINCENT CANO | | ON FILE | | | | | | |
| VINCENT CAPOBIANCO | | ON FILE | | | | | | |
| VINCENT CARPIO | | ON FILE | | | | | | |
| VINCENT CASE | | ON FILE | | | | | | |
| VINCENT CASTELLANO | | ON FILE | | | | | | |
| VINCENT CATALANO | | ON FILE | | | | | | |
| VINCENT CATANZARO | | ON FILE | | | | | | |
| VINCENT CESTONE II | | ON FILE | | | | | | |
| VINCENT CHADROW | | ON FILE | | | | | | |
| VINCENT CHAFFIN | | ON FILE | | | | | | |
| VINCENT CHAU | | ON FILE | | | | | | |
| VINCENT CHEN | | ON FILE | | | | | | |
| VINCENT CHENG | | ON FILE | | | | | | |
| VINCENT CHEVAL | | ON FILE | | | | | | |
| VINCENT CHIEN | | ON FILE | | | | | | |
| VINCENT CHOU | | ON FILE | | | | | | |
| VINCENT CHOW | | ON FILE | | | | | | |
| VINCENT CHUNGWING CHOW | | ON FILE | | | | | | |
| VINCENT CIACCIO | | ON FILE | | | | | | |
| VINCENT CICCI | | ON FILE | | | | | | |
| VINCENT CLARK | | ON FILE | | | | | | |
| VINCENT COMEAUX | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT CONSTANTINO | | ON FILE | | | | | | |
| VINCENT CONTI | | ON FILE | | | | | | |
| VINCENT CONTRERAS | | ON FILE | | | | | | |
| VINCENT COREY ISOM | | ON FILE | | | | | | |
| VINCENT CORONEL | | ON FILE | | | | | | |
| VINCENT CORTESE | | ON FILE | | | | | | |
| VINCENT COZZOLINO | | ON FILE | | | | | | |
| VINCENT CRINITI | | ON FILE | | | | | | |
| VINCENT CURCI | | ON FILE | | | | | | |
| VINCENT CZAPLYSKI | | ON FILE | | | | | | |
| VINCENT DALMA SAMUEL | | ON FILE | | | | | | |
| VINCENT DE PAUL HYDE | | ON FILE | | | | | | |
| VINCENT DEBACCO | | ON FILE | | | | | | |
| VINCENT DELEON | | ON FILE | | | | | | |
| VINCENT DENIZ | | ON FILE | | | | | | |
| VINCENT DEPALMA | | ON FILE | | | | | | |
| VINCENT DI GIANO | | ON FILE | | | | | | |
| VINCENT DIBONA | | ON FILE | | | | | | |
| VINCENT DINESCU | | ON FILE | | | | | | |
| VINCENT DINOVO | | ON FILE | | | | | | |
| VINCENT DIPAOLA | | ON FILE | | | | | | |
| VINCENT DITMORE | | ON FILE | | | | | | |
| VINCENT DOAN | | ON FILE | | | | | | |
| VINCENT DONOVAN UY | | ON FILE | | | | | | |
| VINCENT DORIA | | ON FILE | | | | | | |
| VINCENT DORTONA | | ON FILE | | | | | | |
| VINCENT DREYER | | ON FILE | | | | | | |
| VINCENT DUARTE | | ON FILE | | | | | | |
| VINCENT DURRETT | | ON FILE | | | | | | |
| VINCENT E CLINE | | ON FILE | | | | | | |
| VINCENT EDWARD LEE MONRROY | | ON FILE | | | | | | |
| VINCENT EDWARD MEYER | | ON FILE | | | | | | |
| VINCENT ESPOSITO | | ON FILE | | | | | | |
| VINCENT FALABELLA | | ON FILE | | | | | | |
| VINCENT FALCONE | | ON FILE | | | | | | |
| VINCENT FALDUTO | | ON FILE | | | | | | |
| VINCENT FALZON | | ON FILE | | | | | | |
| VINCENT FAUST | | ON FILE | | | | | | |
| VINCENT FAZIO | | ON FILE | | | | | | |
| VINCENT FERGUSON | | ON FILE | | | | | | |
| VINCENT FERNANDEZ | | ON FILE | | | | | | |
| VINCENT FERRAIUOLO | | ON FILE | | | | | | |
| VINCENT FIELDS | | ON FILE | | | | | | |
| VINCENT FIGLIOLIA | | ON FILE | | | | | | |
| VINCENT FIORICA | | ON FILE | | | | | | |
| VINCENT FLEMING | | ON FILE | | | | | | |
| VINCENT FORTE | | ON FILE | | | | | | |
| VINCENT FRANCHINI | | ON FILE | | | | | | |
| VINCENT FRANKLIN | | ON FILE | | | | | | |
| VINCENT FRYER | | ON FILE | | | | | | |
| VINCENT FULGIERI | | ON FILE | | | | | | |
| VINCENT GABRIEL LAWRENCE MINERVINO | | ON FILE | | | | | | |
| VINCENT GAMBUZZA | | ON FILE | | | | | | |
| VINCENT GODIN | | ON FILE | | | | | | |
| VINCENT GOMEZ | | ON FILE | | | | | | |
| VINCENT GORSKI | | ON FILE | | | | | | |
| VINCENT GREEN | | ON FILE | | | | | | |
| VINCENT GUERRERO | | ON FILE | | | | | | |
| VINCENT GUMLICH | | ON FILE | | | | | | |
| VINCENT H COOK | | ON FILE | | | | | | |
| VINCENT HAGGERTY | | ON FILE | | | | | | |
| VINCENT HALIBURTON | | ON FILE | | | | | | |
| VINCENT HAMILTON | | ON FILE | | | | | | |
| VINCENT HART | | ON FILE | | | | | | |
| VINCENT HERMOSILLO | | ON FILE | | | | | | |
| VINCENT HERRERA | | ON FILE | | | | | | |
| VINCENT HOANG | | ON FILE | | | | | | |
| VINCENT HOLLERMAN | | ON FILE | | | | | | |
| VINCENT HULBERT | | ON FILE | | | | | | |
| VINCENT HUNG KUO | | ON FILE | | | | | | |
| VINCENT INCOPERO | | ON FILE | | | | | | |
| VINCENT JAMES CYBULSKI | | ON FILE | | | | | | |
| VINCENT JAUGAN | | ON FILE | | | | | | |
| VINCENT JOHNSON | | ON FILE | | | | | | |
| VINCENT JOSEPH TORTORA JR | | ON FILE | | | | | | |
| VINCENT JURGENS | | ON FILE | | | | | | |
| VINCENT KANE | | ON FILE | | | | | | |
| VINCENT KAWECKI | | ON FILE | | | | | | |
| VINCENT KING IP | | ON FILE | | | | | | |
| VINCENT LAI | | ON FILE | | | | | | |
| VINCENT LAMARTINA | | ON FILE | | | | | | |
| VINCENT LANGE | | ON FILE | | | | | | |
| VINCENT LAROSA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT LAVELLE CURTIS | | ON FILE | | | | | | |
| VINCENT LEMIRE | | ON FILE | | | | | | |
| VINCENT LEONARDO | | ON FILE | | | | | | |
| VINCENT LESSARD BERUBE | | ON FILE | | | | | | |
| VINCENT LI | | ON FILE | | | | | | |
| VINCENT LIANG | | ON FILE | | | | | | |
| VINCENT LINDSTROM | | ON FILE | | | | | | |
| VINCENT LONGTIN | | ON FILE | | | | | | |
| VINCENT LU | | ON FILE | | | | | | |
| VINCENT LULLO | | ON FILE | | | | | | |
| VINCENT M POLIDORO | | ON FILE | | | | | | |
| VINCENT M TANCREDI | | ON FILE | | | | | | |
| VINCENT MACRI | | ON FILE | | | | | | |
| VINCENT MALAINY | | ON FILE | | | | | | |
| VINCENT MAN TANG | | ON FILE | | | | | | |
| VINCENT MANSFIELD | | ON FILE | | | | | | |
| VINCENT MARKS | | ON FILE | | | | | | |
| VINCENT MARREL | | ON FILE | | | | | | |
| VINCENT MARTIN-CARTER | | ON FILE | | | | | | |
| VINCENT MAYR | | ON FILE | | | | | | |
| VINCENT MAZZOTTA | | ON FILE | | | | | | |
| VINCENT MCLEAN | | ON FILE | | | | | | |
| VINCENT MCMILLIAN | | ON FILE | | | | | | |
| VINCENT MEAD | | ON FILE | | | | | | |
| VINCENT MEADE | | ON FILE | | | | | | |
| VINCENT MENDOZA | | ON FILE | | | | | | |
| VINCENT METZLER | | ON FILE | | | | | | |
| VINCENT MISURACA | | ON FILE | | | | | | |
| VINCENT MITCHELL | | ON FILE | | | | | | |
| VINCENT MORRIS | | ON FILE | | | | | | |
| VINCENT MYTKO | | ON FILE | | | | | | |
| VINCENT NAVARRO | | ON FILE | | | | | | |
| VINCENT NEVES | | ON FILE | | | | | | |
| VINCENT NG | | ON FILE | | | | | | |
| VINCENT NICHOLAS MUESER | | ON FILE | | | | | | |
| VINCENT NORMAN TEAS | | ON FILE | | | | | | |
| VINCENT OBSITNIK | | ON FILE | | | | | | |
| VINCENT OLEGARIO | | ON FILE | | | | | | |
| VINCENT OMELIO | | ON FILE | | | | | | |
| VINCENT OPPUS | | ON FILE | | | | | | |
| VINCENT OSBORN | | ON FILE | | | | | | |
| VINCENT OWINGS | | ON FILE | | | | | | |
| VINCENT P STAUB | | ON FILE | | | | | | |
| VINCENT PAN | | ON FILE | | | | | | |
| VINCENT PANTOLIANO | | ON FILE | | | | | | |
| VINCENT PAVENTA | | ON FILE | | | | | | |
| VINCENT PENNETTI | | ON FILE | | | | | | |
| VINCENT PIACENTINE | | ON FILE | | | | | | |
| VINCENT PIERCE | | ON FILE | | | | | | |
| VINCENT PISANO | | ON FILE | | | | | | |
| VINCENT POMER | | ON FILE | | | | | | |
| VINCENT POSIVAL | | ON FILE | | | | | | |
| VINCENT PUGLIESE | | ON FILE | | | | | | |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | | ON FILE | | | | | | |
| VINCENT QUOCK | | ON FILE | | | | | | |
| VINCENT R MAZZAFERRO | | ON FILE | | | | | | |
| VINCENT RAIMONDA | | ON FILE | | | | | | |
| VINCENT REHM | | ON FILE | | | | | | |
| VINCENT REYES | | ON FILE | | | | | | |
| VINCENT REYNOLDS | | ON FILE | | | | | | |
| VINCENT RIECK | | ON FILE | | | | | | |
| VINCENT RIGATO | | ON FILE | | | | | | |
| VINCENT ROACH | | ON FILE | | | | | | |
| VINCENT ROBERT ANGELI | | ON FILE | | | | | | |
| VINCENT RODRIGUEZ | | ON FILE | | | | | | |
| VINCENT ROMANELLI | | ON FILE | | | | | | |
| VINCENT ROMERO | | ON FILE | | | | | | |
| VINCENT ROSLEWSKI | | ON FILE | | | | | | |
| VINCENT ROWLEY | | ON FILE | | | | | | |
| VINCENT RUSSELL | | ON FILE | | | | | | |
| VINCENT RUSSO | | ON FILE | | | | | | |
| VINCENT SALAZAR | | ON FILE | | | | | | |
| VINCENT SALVATI | | ON FILE | | | | | | |
| VINCENT SAMAHA | | ON FILE | | | | | | |
| VINCENT SANTOS | | ON FILE | | | | | | |
| VINCENT SAVELICH | | ON FILE | | | | | | |
| VINCENT SCARINZI | | ON FILE | | | | | | |
| VINCENT SCHOFIELD | | ON FILE | | | | | | |
| VINCENT SETIONO | | ON FILE | | | | | | |
| VINCENT SETTECASI | | ON FILE | | | | | | |
| VINCENT SHEEHAN | | ON FILE | | | | | | |
| VINCENT SHEWMAKER | | ON FILE | | | | | | |
| VINCENT SIERRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT SIT | | ON FILE | | | | | | |
| VINCENT SKIPPER-BARNETT | | ON FILE | | | | | | |
| VINCENT SMITH | | ON FILE | | | | | | |
| VINCENT SOEU | | ON FILE | | | | | | |
| VINCENT SORGENTONI | | ON FILE | | | | | | |
| VINCENT SOTELO | | ON FILE | | | | | | |
| VINCENT SPOLETI | | ON FILE | | | | | | |
| VINCENT STAHL | | ON FILE | | | | | | |
| VINCENT STEWART | | ON FILE | | | | | | |
| VINCENT SUPERNOR | | ON FILE | | | | | | |
| VINCENT SZELIGOWSKI | | ON FILE | | | | | | |
| VINCENT TAM | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | | ON FILE | | | | | | |
| VINCENT TOLENTINO | | ON FILE | | | | | | |
| VINCENT TORQUATO | | ON FILE | | | | | | |
| VINCENT TORRES | | ON FILE | | | | | | |
| VINCENT TOUHEY | | ON FILE | | | | | | |
| VINCENT TOUMAS | | ON FILE | | | | | | |
| VINCENT TOVAR | | ON FILE | | | | | | |
| VINCENT TRANG | | ON FILE | | | | | | |
| VINCENT TRONCALE | | ON FILE | | | | | | |
| VINCENT TROUBLE BERSANE | | ON FILE | | | | | | |
| VINCENT TRUGLIA | | ON FILE | | | | | | |
| VINCENT VALERIANO | | ON FILE | | | | | | |
| VINCENT VELOSO | | ON FILE | | | | | | |
| VINCENT VERARDI | | ON FILE | | | | | | |
| VINCENT VERZOSA | | ON FILE | | | | | | |
| VINCENT VIET | | ON FILE | | | | | | |
| VINCENT VINARAO | | ON FILE | | | | | | |
| VINCENT VIRGILIO | | ON FILE | | | | | | |
| VINCENT WALTERS | | ON FILE | | | | | | |
| VINCENT WANG | | ON FILE | | | | | | |
| VINCENT WEIGELT | | ON FILE | | | | | | |
| VINCENT WEINBERGER | | ON FILE | | | | | | |
| VINCENT WENDLING | | ON FILE | | | | | | |
| VINCENT WILE | | ON FILE | | | | | | |
| VINCENT WONG | | ON FILE | | | | | | |
| VINCENT WYNNE | | ON FILE | | | | | | |
| VINCENT XIE | | ON FILE | | | | | | |
| VINCENT YACENDA | | ON FILE | | | | | | |
| VINCENT YANG | | ON FILE | | | | | | |
| VINCENT ZACEVICH | | ON FILE | | | | | | |
| VINCENT ZARZYCKI | | ON FILE | | | | | | |
| VINCENT ZAVOLTA | | ON FILE | | | | | | |
| VINCENT ZHANG | | ON FILE | | | | | | |
| VINCENT ZI-RONG YOUNG | | ON FILE | | | | | | |
| VINCENTE TENERELLI | | ON FILE | | | | | | |
| VINCENTIU POPA | | ON FILE | | | | | | |
| VINCENTIUS KHO | | ON FILE | | | | | | |
| VINCENZA AMOROSO | | ON FILE | | | | | | |
| VINCENZA SORRENTINO | | ON FILE | | | | | | |
| VINCENZIO SELLS | | ON FILE | | | | | | |
| VINCENZO IENGO | | ON FILE | | | | | | |
| VINCENZO JAMES CIARAVINO | | ON FILE | | | | | | |
| VINCENZO LARICH | | ON FILE | | | | | | |
| VINCENZO PALLITTA | | ON FILE | | | | | | |
| VINCENZO SPACCAFERRO | | ON FILE | | | | | | |
| VINCENZO STIANO | | ON FILE | | | | | | |
| VINEEL ANIREDDY | | ON FILE | | | | | | |
| VINEEL SAI SIMHARAJU | | ON FILE | | | | | | |
| VINEET GOYAL | | ON FILE | | | | | | |
| VINEET KUMAR | | ON FILE | | | | | | |
| VINEET SANDEEP ROHRA | | ON FILE | | | | | | |
| VINEET TYAGI | | ON FILE | | | | | | |
| VINEETA PRASAD | | ON FILE | | | | | | |
| VINEETH REDDY BIJJAM VENKATA | | ON FILE | | | | | | |
| VINEETH REDDY GOPU | | ON FILE | | | | | | |
| VINESSA NEVALA | | ON FILE | | | | | | |
| VING VANG | | ON FILE | | | | | | |
| VINH CHI LOC | | ON FILE | | | | | | |
| VINH DO | | ON FILE | | | | | | |
| VINH GRUENHAGEN | | ON FILE | | | | | | |
| VINH LAY | | ON FILE | | | | | | |
| VINH LE | | ON FILE | | | | | | |
| VINH PHAN | | ON FILE | | | | | | |
| VINH THONG TRENH | | ON FILE | | | | | | |
| VINH TRAN | | ON FILE | | | | | | |
| VINH TRANQUANG NGUYEN | | ON FILE | | | | | | |
| VINH TRI VU | | ON FILE | | | | | | |
| VINH TRUONG | | ON FILE | | | | | | |
| VINHTRI NGUYEN | | ON FILE | | | | | | |
| VINICIO LOPEZ | | ON FILE | | | | | | |
| VINICIUS BENEDETTI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINICIUS CARDOSO | | ON FILE | | | | | | |
| VINICIUS DAMACENO SIQUEIRA | | ON FILE | | | | | | |
| VINICIUS FEIJAO NOGUEIRA | | ON FILE | | | | | | |
| VINICIUS POLESEL BUENO DE OLIVEIRA | | ON FILE | | | | | | |
| VINIL CHERUKURI | | ON FILE | | | | | | |
| VINIT BHAGWANJEE | | ON FILE | | | | | | |
| VINIT JAIPRAKASH BHATIA | | ON FILE | | | | | | |
| VINIT NANAVATY | | ON FILE | | | | | | |
| VINIT SHAH | | ON FILE | | | | | | |
| VINNEY PIGUE | | ON FILE | | | | | | |
| VINNI ASCENCAO | | ON FILE | | | | | | |
| VINNIE HEFFERNAN | | ON FILE | | | | | | |
| VINNIE TROIANO | | ON FILE | | | | | | |
| VINNY GILGAN | | ON FILE | | | | | | |
| VINNY TINTO | | ON FILE | | | | | | |
| VINNY VIOLI | | ON FILE | | | | | | |
| VINOD ANSLEM | | ON FILE | | | | | | |
| VINOD CHOPRA | | ON FILE | | | | | | |
| VINOD CHOWDARY PUTHUMBAKU | | ON FILE | | | | | | |
| VINOD KASHYAP | | ON FILE | | | | | | |
| VINOD KUMAR PUTHIYA VEETTIL | | ON FILE | | | | | | |
| VINOD MANKAR | | ON FILE | | | | | | |
| VINOD MURUGAN | | ON FILE | | | | | | |
| VINOD NAGINBHAI PATEL | | ON FILE | | | | | | |
| VINOD NAIR | | ON FILE | | | | | | |
| VINOD NENMELI SESHADRI | | ON FILE | | | | | | |
| VINOD SAMYAMANTRY | | ON FILE | | | | | | |
| VINOD SANI | | ON FILE | | | | | | |
| VINOD SHUKLA | | ON FILE | | | | | | |
| VINOD SWARNA | | ON FILE | | | | | | |
| VINODH KUMAR BOOPALAN | | ON FILE | | | | | | |
| VINODH MADHAVAN | | ON FILE | | | | | | |
| VINODKUMAR BEJAWADA | | ON FILE | | | | | | |
| VINODKUMAR SEKAR MUDALIAR | | ON FILE | | | | | | |
| VINSON WRIGHT | | ON FILE | | | | | | |
| VINSTON GUILLAUME | | ON FILE | | | | | | |
| VINTI MEHTA | | ON FILE | | | | | | |
| VINTON WALKER | | ON FILE | | | | | | |
| VINU KUMAR MANNAZHATH | | ON FILE | | | | | | |
| VINURAJ DEVARAJ | | ON FILE | | | | | | |
| VIOLET GONZALES | | ON FILE | | | | | | |
| VIOLETA CUSKOVA-STOILKOVA | | ON FILE | | | | | | |
| VIOLETA OLIVERA | | ON FILE | | | | | | |
| VIOLETA SERRANO | | ON FILE | | | | | | |
| VIOLETA VAZQUEZ | | ON FILE | | | | | | |
| VIOREL SOROCAN | | ON FILE | | | | | | |
| VIPHAK LAY | | ON FILE | | | | | | |
| VIPIN BHATIA | | ON FILE | | | | | | |
| VIPIN CHANDRASEKHAR | | ON FILE | | | | | | |
| VIPUL BABARIA | | ON FILE | | | | | | |
| VIPUL BHADANIA | | ON FILE | | | | | | |
| VIPUL GOYAL | | ON FILE | | | | | | |
| VIPUL JAITLY | | ON FILE | | | | | | |
| VIPUL PADMAN | | ON FILE | | | | | | |
| VIPUL TIWARI | | ON FILE | | | | | | |
| VIR DESAI | | ON FILE | | | | | | |
| VIR HANDA | | ON FILE | | | | | | |
| VIRAJ ANAND | | ON FILE | | | | | | |
| VIRAJ AYACHIT | | ON FILE | | | | | | |
| VIRAJ PURI | | ON FILE | | | | | | |
| VIRAJ SINGH | | ON FILE | | | | | | |
| VIRAJ SINHA | | ON FILE | | | | | | |
| VIRAJA VAN LIER | | ON FILE | | | | | | |
| VIRAKCHEY CHHUNG | | ON FILE | | | | | | |
| VIRAL CHHADUA | | ON FILE | | | | | | |
| VIRAL MEHTA | | ON FILE | | | | | | |
| VIRAL PATEL | | ON FILE | | | | | | |
| VIRALKUMAR PATEL | | ON FILE | | | | | | |
| VIRANOUSACK SOUBANNARATH | | ON FILE | | | | | | |
| VIRAPHONH KONGDARA | | ON FILE | | | | | | |
| VIRAT PATEL | | ON FILE | | | | | | |
| VIRATH KHEM | | ON FILE | | | | | | |
| VIREAK SAR | | ON FILE | | | | | | |
| VIRENDHAR SIVARAMAN | | ON FILE | | | | | | |
| VIRESH RAJA | | ON FILE | | | | | | |
| VIRGIL BERNARD WEBER | | ON FILE | | | | | | |
| VIRGIL CRAIG | | ON FILE | | | | | | |
| VIRGIL DAVIS | | ON FILE | | | | | | |
| VIRGIL FOSTER | | ON FILE | | | | | | |
| VIRGIL GIPSON | | ON FILE | | | | | | |
| VIRGIL JAMES | | ON FILE | | | | | | |
| VIRGIL KOVACS | | ON FILE | | | | | | |
| VIRGIL ROBINSON III | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGIL SHELTON | | ON FILE | | | | | | |
| VIRGILIO OLIVER ADAPON JR | | ON FILE | | | | | | |
| VIRGINIA ANGELA WYDA | | ON FILE | | | | | | |
| VIRGINIA ANN MCCALLUM | | ON FILE | | | | | | |
| VIRGINIA BANNISTER | | ON FILE | | | | | | |
| VIRGINIA CARLISLE | | ON FILE | | | | | | |
| VIRGINIA CREASY | | ON FILE | | | | | | |
| VIRGINIA CRUZ | | ON FILE | | | | | | |
| VIRGINIA CULLA | | ON FILE | | | | | | |
| VIRGINIA HELLER | | ON FILE | | | | | | |
| VIRGINIA HENLEY | | ON FILE | | | | | | |
| VIRGINIA HO | | ON FILE | | | | | | |
| VIRGINIA KERR | | ON FILE | | | | | | |
| VIRGINIA KLEINBERG | | ON FILE | | | | | | |
| VIRGINIA LOZANO | | ON FILE | | | | | | |
| VIRGINIA MANEY | | ON FILE | | | | | | |
| VIRGINIA MARIE POTTER | | ON FILE | | | | | | |
| VIRGINIA MARTIN | | ON FILE | | | | | | |
| VIRGINIA MCKEE | | ON FILE | | | | | | |
| VIRGINIA OTERO | | ON FILE | | | | | | |
| VIRGINIA RAY | | ON FILE | | | | | | |
| VIRGINIA RICE | | ON FILE | | | | | | |
| VIRGINIA ROCHA | | ON FILE | | | | | | |
| VIRGINIA SAVO | | ON FILE | | | | | | |
| VIRGINIA SHELLY JASEK | | ON FILE | | | | | | |
| VIRGINIA SOLARES | | ON FILE | | | | | | |
| VIRGINIA SPENCE | | ON FILE | | | | | | |
| VIRGINIA TWYNHAM | | ON FILE | | | | | | |
| VIRGINIA WANJIRU | | ON FILE | | | | | | |
| VIRGINIA WERNER | | ON FILE | | | | | | |
| VIRGINIA WOOD | | ON FILE | | | | | | |
| VIRGINIO MONTEIRO | | ON FILE | | | | | | |
| VIRGUS WOOD | | ON FILE | | | | | | |
| VIRIDIANA CEBALLOS | | ON FILE | | | | | | |
| VIROL PROVIDENCE IV | | ON FILE | | | | | | |
| VIRUP GUBBA | | ON FILE | | | | | | |
| VISAL HAM | | ON FILE | | | | | | |
| VISANOK SIENGLERSE | | ON FILE | | | | | | |
| VISHAAL KURUVANKA | | ON FILE | | | | | | |
| VISHAL ABROL | | ON FILE | | | | | | |
| VISHAL ADVANI | | ON FILE | | | | | | |
| VISHAL AGARWALA | | ON FILE | | | | | | |
| VISHAL BAMBA | | ON FILE | | | | | | |
| VISHAL BEDI | | ON FILE | | | | | | |
| VISHAL CHANDAWARKAR | | ON FILE | | | | | | |
| VISHAL GARG | | ON FILE | | | | | | |
| VISHAL GUJRAL | | ON FILE | | | | | | |
| VISHAL HASMUKH PATEL | | ON FILE | | | | | | |
| VISHAL HEMRAJANI | | ON FILE | | | | | | |
| VISHAL JHA | | ON FILE | | | | | | |
| VISHAL JOSHI | | ON FILE | | | | | | |
| VISHAL KARIR | | ON FILE | | | | | | |
| VISHAL KASHYAP | | ON FILE | | | | | | |
| VISHAL MAINI | | ON FILE | | | | | | |
| VISHAL PARWANI | | ON FILE | | | | | | |
| VISHAL RAJ NAIDU CAUNCHI | | ON FILE | | | | | | |
| VISHAL SACHAR | | ON FILE | | | | | | |
| VISHAL SANKAR SIVASANKAR | | ON FILE | | | | | | |
| VISHAL SHAH | | ON FILE | | | | | | |
| VISHAL SOOD | | ON FILE | | | | | | |
| VISHALCHANDRA K SEN | | ON FILE | | | | | | |
| VISHALI SANGHISHETTY | | ON FILE | | | | | | |
| VISHANT PATEL | | ON FILE | | | | | | |
| VISHESH BHATIA | | ON FILE | | | | | | |
| VISHNOO VIVEKANANTHAN | | ON FILE | | | | | | |
| VISHNU AMIN | | ON FILE | | | | | | |
| VISHNU CHEEKATI | | ON FILE | | | | | | |
| VISHNU KOOTUNGAL SANJEEV | | ON FILE | | | | | | |
| VISHNU KUMAR NERSU | | ON FILE | | | | | | |
| VISHNU RAMKOBAIR | | ON FILE | | | | | | |
| VISHNU RAYUNI | | ON FILE | | | | | | |
| VISHNU SUPREET KODIPADY | | ON FILE | | | | | | |
| VISHNUVIKRANTHA KALAKATA | | ON FILE | | | | | | |
| VISHRUTA GOWDA RUDRESH | | ON FILE | | | | | | |
| VISHRUTH YERNOOL SURESH | | ON FILE | | | | | | |
| VISHWA BALASUBRAMANYAM SENANI | | ON FILE | | | | | | |
| VISHWAJEET AVULA | | ON FILE | | | | | | |
| VISHWANATH KOOTALA MOHAN | | ON FILE | | | | | | |
| VISHWAS PATIL | | ON FILE | | | | | | |
| VISION POUDEL | | ON FILE | | | | | | |
| VISITH NHEK | | ON FILE | | | | | | |
| VISNU CARR | | ON FILE | | | | | | |
| VISVAMBHAR HAUSNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISWA ANOOP NERELLA | | ON FILE | | | | | | |
| VISWANADHAM GADEY | | ON FILE | | | | | | |
| VISWANATHA JUVVALA REDDY | | ON FILE | | | | | | |
| VISWESWARARAO DURGA | | ON FILE | | | | | | |
| VIT HRADECKY | | ON FILE | | | | | | |
| VITA ROMANOVSKA | | ON FILE | | | | | | |
| VITALI DOROSH | | ON FILE | | | | | | |
| VITALI HALENKA | | ON FILE | | | | | | |
| VITALI MELNIKAU | | ON FILE | | | | | | |
| VITALI SMOLKA | | ON FILE | | | | | | |
| VITALIE MAHARI | | ON FILE | | | | | | |
| VITALII KOZACHOK | | ON FILE | | | | | | |
| VITALII POLIUK | | ON FILE | | | | | | |
| VITALINA OCHIGOVA | | ON FILE | | | | | | |
| VITALIUS REINIKOVAS | | ON FILE | | | | | | |
| VITALIY BEZZUBCHENKO | | ON FILE | | | | | | |
| VITALIY DALIAN | | ON FILE | | | | | | |
| VITALIY GNEZDILOV | | ON FILE | | | | | | |
| VITALIY KONONOV | | ON FILE | | | | | | |
| VITALIY KOTOROBAY | | ON FILE | | | | | | |
| VITALIY KRAVCHENKO | | ON FILE | | | | | | |
| VITALIY KUZMYCH | | ON FILE | | | | | | |
| VITALIY MARUSENKO | | ON FILE | | | | | | |
| VITALIY NOSSOV | | ON FILE | | | | | | |
| VITALIY OGORODNIK | | ON FILE | | | | | | |
| VITALIY ONISKO | | ON FILE | | | | | | |
| VITALIY PANYCH | | ON FILE | | | | | | |
| VITALIY SOROKIN | | ON FILE | | | | | | |
| VITALIY VALENTINE | | ON FILE | | | | | | |
| VITALY PIROTSKY | | ON FILE | | | | | | |
| VITALY SOKOL | | ON FILE | | | | | | |
| VITESHKUM B PATEL | | ON FILE | | | | | | |
| VITO BRANCATO | | ON FILE | | | | | | |
| VITO BRUNO | | ON FILE | | | | | | |
| VITO DATTOLO | | ON FILE | | | | | | |
| VITO GAGLIARDI | | ON FILE | | | | | | |
| VITO GRECO ACOSTA | | ON FILE | | | | | | |
| VITO SMURRO | | ON FILE | | | | | | |
| VITO THOMAS MOLFETTO | | ON FILE | | | | | | |
| VITO TORRES | | ON FILE | | | | | | |
| VITOR FEITAL | | ON FILE | | | | | | |
| VITOR PAMPLONA | | ON FILE | | | | | | |
| VITTORIA NEAS | | ON FILE | | | | | | |
| VITTORIO MARINI | | ON FILE | | | | | | |
| VIVAEK SHIVAKUMAR | | ON FILE | | | | | | |
| VIVAN WICKAM | | ON FILE | | | | | | |
| VIVANTANEE ANG | | ON FILE | | | | | | |
| VIVEK BANAPUR | | ON FILE | | | | | | |
| VIVEK BHATT | | ON FILE | | | | | | |
| VIVEK CARRASCO | | ON FILE | | | | | | |
| VIVEK CHANDRAKAR | | ON FILE | | | | | | |
| VIVEK CHOWDHARY | | ON FILE | | | | | | |
| VIVEK DANTAPALLY REDDY | | ON FILE | | | | | | |
| VIVEK DESAI | | ON FILE | | | | | | |
| VIVEK DHAR | | ON FILE | | | | | | |
| VIVEK GOTHWAL | | ON FILE | | | | | | |
| VIVEK GUDIPATI | | ON FILE | | | | | | |
| VIVEK HADKAR | | ON FILE | | | | | | |
| VIVEK JADHAV | | ON FILE | | | | | | |
| VIVEK JITENDRA BISWAS | | ON FILE | | | | | | |
| VIVEK KALPATHY KRISHNAMOORTHY | | ON FILE | | | | | | |
| VIVEK KANNAN | | ON FILE | | | | | | |
| VIVEK LOOMBA | | ON FILE | | | | | | |
| VIVEK MEHTA | | ON FILE | | | | | | |
| VIVEK NAIR | | ON FILE | | | | | | |
| VIVEK PANDYA | | ON FILE | | | | | | |
| VIVEK PATEL | | ON FILE | | | | | | |
| VIVEK RAMESH PATEL | | ON FILE | | | | | | |
| VIVEK RATHOD | | ON FILE | | | | | | |
| VIVEK RATNAPAL | | ON FILE | | | | | | |
| VIVEK SHARATH | | ON FILE | | | | | | |
| VIVEK SOMANI | | ON FILE | | | | | | |
| VIVEK SURVE | | ON FILE | | | | | | |
| VIVEK THAKKAR | | ON FILE | | | | | | |
| VIVEK THATHAMATH | | ON FILE | | | | | | |
| VIVEK VENKAT RAMAN | | ON FILE | | | | | | |
| VIVEK VERMA | | ON FILE | | | | | | |
| VIVEK VIJAYARAGHAVAN | | ON FILE | | | | | | |
| VIVEK VIRANI | | ON FILE | | | | | | |
| VIVEKA SINGH | | ON FILE | | | | | | |
| VIVEKANANDAN GUNASEKARAN | | ON FILE | | | | | | |
| VIVEKAVARMAN RAJAMANNAR | | ON FILE | | | | | | |
| VIVENCIO CONSUEGRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIVEVCA HILL NWAGBARAOCHA | | ON FILE | | | | | | |
| VIVIAN ANYANASO | | ON FILE | | | | | | |
| VIVIAN BAO | | ON FILE | | | | | | |
| VIVIAN BERNARDO | | ON FILE | | | | | | |
| VIVIAN HECIMOVICH | | ON FILE | | | | | | |
| VIVIAN HILL | | ON FILE | | | | | | |
| VIVIAN IMARENEZOR | | ON FILE | | | | | | |
| VIVIAN KELSEY | | ON FILE | | | | | | |
| VIVIAN KEMP | | ON FILE | | | | | | |
| VIVIAN LAM | | ON FILE | | | | | | |
| VIVIAN LAUDERDALE | | ON FILE | | | | | | |
| VIVIAN LEE | | ON FILE | | | | | | |
| VIVIAN LERCH | | ON FILE | | | | | | |
| VIVIAN LESLIE | | ON FILE | | | | | | |
| VIVIAN MA | | ON FILE | | | | | | |
| VIVIAN NINH | | ON FILE | | | | | | |
| VIVIAN OLIVIERI | | ON FILE | | | | | | |
| VIVIAN OSORIO | | ON FILE | | | | | | |
| VIVIAN OZOKA | | ON FILE | | | | | | |
| VIVIAN PULLIAM | | ON FILE | | | | | | |
| VIVIAN SANCHEZ | | ON FILE | | | | | | |
| VIVIAN SMITH | | ON FILE | | | | | | |
| VIVIAN TANG | | ON FILE | | | | | | |
| VIVIAN TRUONG | | ON FILE | | | | | | |
| VIVIAN TSAI | | ON FILE | | | | | | |
| VIVIAN WEISSMAN | | ON FILE | | | | | | |
| VIVIAN WENG | | ON FILE | | | | | | |
| VIVIAN WING HING LAM | | ON FILE | | | | | | |
| VIVIAN YEUNG | | ON FILE | | | | | | |
| VIVIAN YU | | ON FILE | | | | | | |
| VIVIAN ZHONG | | ON FILE | | | | | | |
| VIVIAN ZHU | | ON FILE | | | | | | |
| VIVIANA CERVANTES | | ON FILE | | | | | | |
| VIVIANA CROWELL | | ON FILE | | | | | | |
| VIVIANA FABIAN | | ON FILE | | | | | | |
| VIVIANA GONZALEZ | | ON FILE | | | | | | |
| VIVIANA GUADALUPE VARELA | | ON FILE | | | | | | |
| VIVIANA LOZANO | | ON FILE | | | | | | |
| VIVIANA MASTER | | ON FILE | | | | | | |
| VIVIANA MONREAL | | ON FILE | | | | | | |
| VIVIANA OLGUIN | | ON FILE | | | | | | |
| VIVIANA SAMPAYO | | ON FILE | | | | | | |
| VIVIANA SORGE | | ON FILE | | | | | | |
| VIVIANE THADAL | | ON FILE | | | | | | |
| VIVIANNE GOURGUE | | ON FILE | | | | | | |
| VIVICA ROJO | | ON FILE | | | | | | |
| VIVIE ARAVIDIS | | ON FILE | | | | | | |
| VIVIEN CHEN | | ON FILE | | | | | | |
| VIVIEN LEUNG | | ON FILE | | | | | | |
| VIVIEN ONG | | ON FILE | | | | | | |
| VIVIENE ESPY | | ON FILE | | | | | | |
| VIVIENNE ERRINGTON-BARNES | | ON FILE | | | | | | |
| VIVIENNE LEE | | ON FILE | | | | | | |
| VIVIENNE PAK | | ON FILE | | | | | | |
| VIVYAN MARANO | | ON FILE | | | | | | |
| VIXAY SOURAT | | ON FILE | | | | | | |
| VJACESLAVS REKUNS | | ON FILE | | | | | | |
| VLAD ARBUZOV | | ON FILE | | | | | | |
| VLAD AVESALON | | ON FILE | | | | | | |
| VLAD AZARKHIN | | ON FILE | | | | | | |
| VLAD GRISHKEVICH | | ON FILE | | | | | | |
| VLAD KAGANOVSKY | | ON FILE | | | | | | |
| VLAD KUPREY | | ON FILE | | | | | | |
| VLAD REFERT | | ON FILE | | | | | | |
| VLAD SEDER | | ON FILE | | | | | | |
| VLAD SERBAN | | ON FILE | | | | | | |
| VLAD VENDROW | | ON FILE | | | | | | |
| VLADA BOZIC | | ON FILE | | | | | | |
| VLADIMER CHISTOPRUDOV | | ON FILE | | | | | | |
| VLADIMIR ACIMOVIC | | ON FILE | | | | | | |
| VLADIMIR ALFONSO HOOKER | | ON FILE | | | | | | |
| VLADIMIR ANDRAL | | ON FILE | | | | | | |
| VLADIMIR ANDRAL JR. | | ON FILE | | | | | | |
| VLADIMIR ANDRIYAKA | | ON FILE | | | | | | |
| VLADIMIR ARAQUE HAINAL | | ON FILE | | | | | | |
| VLADIMIR ATANASOVSKI | | ON FILE | | | | | | |
| VLADIMIR BERNS | | ON FILE | | | | | | |
| VLADIMIR BEYDER | | ON FILE | | | | | | |
| VLADIMIR BOGDANOV | | ON FILE | | | | | | |
| VLADIMIR BUKOVSKY | | ON FILE | | | | | | |
| VLADIMIR CHRISTOFF | | ON FILE | | | | | | |
| VLADIMIR D CEANS | | ON FILE | | | | | | |
| VLADIMIR EIDELMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR ETKIN | | ON FILE | | | | | | |
| VLADIMIR FERNANDEZ JOFFRE | | ON FILE | | | | | | |
| VLADIMIR GENDLIN | | ON FILE | | | | | | |
| VLADIMIR GLUZOV | | ON FILE | | | | | | |
| VLADIMIR HARTINGER | | ON FILE | | | | | | |
| VLADIMIR IOFFE | | ON FILE | | | | | | |
| VLADIMIR IVANOV | | ON FILE | | | | | | |
| VLADIMIR IVASCHENKO | | ON FILE | | | | | | |
| VLADIMIR KASPEROVICH | | ON FILE | | | | | | |
| VLADIMIR KOROUKOV | | ON FILE | | | | | | |
| VLADIMIR KOSTYLEV | | ON FILE | | | | | | |
| VLADIMIR KOVTUN | | ON FILE | | | | | | |
| VLADIMIR KRASIKOV | | ON FILE | | | | | | |
| VLADIMIR KUMANOV | | ON FILE | | | | | | |
| VLADIMIR KUPRIYAN | | ON FILE | | | | | | |
| VLADIMIR LAM CHIONG | | ON FILE | | | | | | |
| VLADIMIR LEONIDOVICH SKOK | | ON FILE | | | | | | |
| VLADIMIR MASLOV | | ON FILE | | | | | | |
| VLADIMIR MATYUSHENKO | | ON FILE | | | | | | |
| VLADIMIR MEISNER | | ON FILE | | | | | | |
| VLADIMIR MICHAUD | | ON FILE | | | | | | |
| VLADIMIR MONTENEGRO | | ON FILE | | | | | | |
| VLADIMIR NALBANDYAN | | ON FILE | | | | | | |
| VLADIMIR OCHISOR | | ON FILE | | | | | | |
| VLADIMIR OZERYAN | | ON FILE | | | | | | |
| VLADIMIR PALENOV | | ON FILE | | | | | | |
| VLADIMIR PANIOUCHKINE | | ON FILE | | | | | | |
| VLADIMIR PAVLOVCIK | | ON FILE | | | | | | |
| VLADIMIR SAFIN | | ON FILE | | | | | | |
| VLADIMIR SALIK | | ON FILE | | | | | | |
| VLADIMIR SHAMAILOV | | ON FILE | | | | | | |
| VLADIMIR SHTOGRIN | | ON FILE | | | | | | |
| VLADIMIR SHULMAN | | ON FILE | | | | | | |
| VLADIMIR SHYSHKO | | ON FILE | | | | | | |
| VLADIMIR SIZOV | | ON FILE | | | | | | |
| VLADIMIR SKIBINSKI | | ON FILE | | | | | | |
| VLADIMIR STOYANOV | | ON FILE | | | | | | |
| VLADIMIR TEJEDA | | ON FILE | | | | | | |
| VLADIMIR TORRES | | ON FILE | | | | | | |
| VLADIMIR TROPNIKOV | | ON FILE | | | | | | |
| VLADIMIR VAGLENOV | | ON FILE | | | | | | |
| VLADIMIR VALME | | ON FILE | | | | | | |
| VLADIMIR VANJA RADOVANOV | | ON FILE | | | | | | |
| VLADIMIR VLADIMIR PANIOUCHKINE | | ON FILE | | | | | | |
| VLADIMIR VOLKOV | | ON FILE | | | | | | |
| VLADIMIR VORONA | | ON FILE | | | | | | |
| VLADIMIR ZAPATA | | ON FILE | | | | | | |
| VLADIMY CODIO | | ON FILE | | | | | | |
| VLADIMYR CONFIDENT | | ON FILE | | | | | | |
| VLADISLAV BONDARENKO | | ON FILE | | | | | | |
| VLADISLAV BRODSKY | | ON FILE | | | | | | |
| VLADISLAV KURBANOV | | ON FILE | | | | | | |
| VLADISLAV LEBEDINTSEV | | ON FILE | | | | | | |
| VLADISLAV LIVSHITS | | ON FILE | | | | | | |
| VLADISLAV MITROFANOV | | ON FILE | | | | | | |
| VLADISLAV RADINOVSKIY | | ON FILE | | | | | | |
| VLADISLAV SHILENKOV | | ON FILE | | | | | | |
| VLADISLAV SHTYRTS | | ON FILE | | | | | | |
| VLADISLAV SHUMOV | | ON FILE | | | | | | |
| VLADISLAV SILAYEV | | ON FILE | | | | | | |
| VLADISLAV SITNIKOV | | ON FILE | | | | | | |
| VLADISLAV TSARKOV | | ON FILE | | | | | | |
| VLADYSLAV KRUK | | ON FILE | | | | | | |
| VLADYSLAV SHAPOVALENKO | | ON FILE | | | | | | |
| VLADYSLAV SKUIBIDA | | ON FILE | | | | | | |
| VLADYSLAV VOSKOBOINIKOV | | ON FILE | | | | | | |
| VLASIS BOULOUBASIS | | ON FILE | | | | | | |
| VLATKO ANDONOV | | ON FILE | | | | | | |
| VO FOWLER | | ON FILE | | | | | | |
| VO HIEP PHAM | | ON FILE | | | | | | |
| VO LAU | | ON FILE | | | | | | |
| VO LAY | | ON FILE | | | | | | |
| VOE BRYSON | | ON FILE | | | | | | |
| VOGAN NGUYEN | | ON FILE | | | | | | |
| VOISLAV DAMEVSKI | | ON FILE | | | | | | |
| VOJTECH BEDNAR | | ON FILE | | | | | | |
| VOLDEMAR MAISOV | | ON FILE | | | | | | |
| VOLHA LENSKAYA | | ON FILE | | | | | | |
| VOLHA LOCKHART | | ON FILE | | | | | | |
| VOLHA TSVIRKO | | ON FILE | | | | | | |
| VOLKAN DEMIRKAYA | | ON FILE | | | | | | |
| VOLKAN MADEN | | ON FILE | | | | | | |
| VOLKAN SALAR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOLKER DEMPEL | | ON FILE | | | | | | |
| VOLKER SOFFEL | | ON FILE | | | | | | |
| VOLODYMYR DAVNIUK | | ON FILE | | | | | | |
| VOLODYMYR KUNDEREVYCH | | ON FILE | | | | | | |
| VOLODYMYR KUZNETSOV | | ON FILE | | | | | | |
| VOLODYMYR LAVRUK | | ON FILE | | | | | | |
| VOLODYMYR PROTAS | | ON FILE | | | | | | |
| VOLODYMYR STOROZHUK | | ON FILE | | | | | | |
| VOLTISA HALUSH | | ON FILE | | | | | | |
| VON AULSTON JR | | ON FILE | | | | | | |
| VON BOTTEICHER | | ON FILE | | | | | | |
| VON DREIER | | ON FILE | | | | | | |
| VON LESTER | | ON FILE | | | | | | |
| VON POWELL | | ON FILE | | | | | | |
| VONDA FAIRCHILD | | ON FILE | | | | | | |
| VONGSAVANH SOUYSY | | ON FILE | | | | | | |
| VONGVILAY RATSAPHANGTHONG | | ON FILE | | | | | | |
| VONGXAY RATSAPHANGTHONG | | ON FILE | | | | | | |
| VONN GIBBONS | | ON FILE | | | | | | |
| VONRICK ALEXANDER | | ON FILE | | | | | | |
| VONSHA KIDD | | ON FILE | | | | | | |
| VONTA MOFFETT | | ON FILE | | | | | | |
| VONTAVIOUS PERRY | | ON FILE | | | | | | |
| VONZELL MATTOCKS | | ON FILE | | | | | | |
| VORANAN VIJAKKHANA KARBACKA | | ON FILE | | | | | | |
| VORAVUTH ITTIWAMEETHAM | | ON FILE | | | | | | |
| VORN MOM | | ON FILE | | | | | | |
| VOU QUIEN LUY | | ON FILE | | | | | | |
| VOWANI KUMAR | | ON FILE | | | | | | |
| VOYAGER DIGITAL | | ON FILE | | | | | | |
| VRAJ PATEL | | ON FILE | | | | | | |
| VRAJESH AMIN | | ON FILE | | | | | | |
| VREJ ARTHUR MEKHJIAN | | ON FILE | | | | | | |
| VRUSHANK SAWANT | | ON FILE | | | | | | |
| VRUSHANK VORA | | ON FILE | | | | | | |
| VSEVOLOD BELIKOW | | ON FILE | | | | | | |
| VSEVOLOD SHPERUN | | ON FILE | | | | | | |
| VSNSRK PRASAD CHAPPIDI | | ON FILE | | | | | | |
| VU BUI | | ON FILE | | | | | | |
| VU DIEP | | ON FILE | | | | | | |
| VU DO | | ON FILE | | | | | | |
| VU HO | | ON FILE | | | | | | |
| VU HUY TRAN | | ON FILE | | | | | | |
| VU KONG | | ON FILE | | | | | | |
| VU LANCE NGUYEN | | ON FILE | | | | | | |
| VU LY | | ON FILE | | | | | | |
| VU PHAM | | ON FILE | | | | | | |
| VU THU NGUYEN | | ON FILE | | | | | | |
| VU TRAN | | ON FILE | | | | | | |
| VU TRIEU | | ON FILE | | | | | | |
| VU VO | | ON FILE | | | | | | |
| VUE XIONG | | ON FILE | | | | | | |
| VUJADIN MILINOVICH | | ON FILE | | | | | | |
| VUK MITIC | | ON FILE | | | | | | |
| VUKASIN KESELJ | | ON FILE | | | | | | |
| VUNGH KIM | | ON FILE | | | | | | |
| VUONG DO | | ON FILE | | | | | | |
| VUONG DOVU | | ON FILE | | | | | | |
| VUONG LE | | ON FILE | | | | | | |
| VUONG VU | | ON FILE | | | | | | |
| VURAL GULLER | | ON FILE | | | | | | |
| VUTH CHHUNN | | ON FILE | | | | | | |
| VUTHY KUON | | ON FILE | | | | | | |
| VUTHY SUN | | ON FILE | | | | | | |
| VY DANG | | ON FILE | | | | | | |
| VY HOANG | | ON FILE | | | | | | |
| VY LE | | ON FILE | | | | | | |
| VY PHAN | | ON FILE | | | | | | |
| VY THUY DANG | | ON FILE | | | | | | |
| VY TUONG NGO | | ON FILE | | | | | | |
| VYACHESLAV GURMEZA | | ON FILE | | | | | | |
| VYACHESLAV KANDYBA | | ON FILE | | | | | | |
| VYACHESLAV KARPENKO | | ON FILE | | | | | | |
| VYACHESLAV KOSOY | | ON FILE | | | | | | |
| VYACHESLAV PERJAR | | ON FILE | | | | | | |
| VYACHESLAV VABISHCHEVICH | | ON FILE | | | | | | |
| VYL CHIANG | | ON FILE | | | | | | |
| VYROZ 3.2L | | ON FILE | | | | | | |
| VYSAKH PADIYARA | | ON FILE | | | | | | |
| VYTAUTAS MACIUS | | ON FILE | | | | | | |
| W FREEMAN | | ON FILE | | | | | | |
| W JAMES MCCLELLAN | | ON FILE | | | | | | |
| W MATTHEW SLUSARENKO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W RAFER LEACH | | ON FILE | | | | | | |
| W. TIMOTHY BECKETT, II | | ON FILE | | | | | | |
| WA CHANG | | ON FILE | | | | | | |
| WA KIMBLE | | ON FILE | | | | | | |
| WACHIRAYA CAUTRELL | | ON FILE | | | | | | |
| WACO BUDISELICH | | ON FILE | | | | | | |
| WADE ALAN SLAUGHTER | | ON FILE | | | | | | |
| WADE ALLEN GRAY | | ON FILE | | | | | | |
| WADE BEATTY | | ON FILE | | | | | | |
| WADE BOWERS | | ON FILE | | | | | | |
| WADE BRIMAGE | | ON FILE | | | | | | |
| WADE BUSCHER | | ON FILE | | | | | | |
| WADE CAYTON | | ON FILE | | | | | | |
| WADE CLAPPER | | ON FILE | | | | | | |
| WADE DARR | | ON FILE | | | | | | |
| WADE DUPUIS | | ON FILE | | | | | | |
| WADE EILER | | ON FILE | | | | | | |
| WADE EMERY | | ON FILE | | | | | | |
| WADE FEARING | | ON FILE | | | | | | |
| WADE FINLEY | | ON FILE | | | | | | |
| WADE FOLKERTS | | ON FILE | | | | | | |
| WADE FORREST WILSON | | ON FILE | | | | | | |
| WADE FOSTER | | ON FILE | | | | | | |
| WADE FOWLER | | ON FILE | | | | | | |
| WADE GERARD | | ON FILE | | | | | | |
| WADE GRACIA | | ON FILE | | | | | | |
| WADE HAMPTON IV | | ON FILE | | | | | | |
| WADE HANSEN | | ON FILE | | | | | | |
| WADE HARRIS | | ON FILE | | | | | | |
| WADE HOLMES | | ON FILE | | | | | | |
| WADE HOOD | | ON FILE | | | | | | |
| WADE HOWARD HAMPTON | | ON FILE | | | | | | |
| WADE JACOBSEN | | ON FILE | | | | | | |
| WADE JAGMIN | | ON FILE | | | | | | |
| WADE JARMAN WRIGHT | | ON FILE | | | | | | |
| WADE JOHNSON | | ON FILE | | | | | | |
| WADE KAISER | | ON FILE | | | | | | |
| WADE KE | | ON FILE | | | | | | |
| WADE KRAM | | ON FILE | | | | | | |
| WADE LOUIS ERICKSON | | ON FILE | | | | | | |
| WADE MARKS | | ON FILE | | | | | | |
| WADE MORGAN | | ON FILE | | | | | | |
| WADE MURAMOTO | | ON FILE | | | | | | |
| WADE ODREY | | ON FILE | | | | | | |
| WADE OLSEN | | ON FILE | | | | | | |
| WADE PATTERSON | | ON FILE | | | | | | |
| WADE PERRIGO | | ON FILE | | | | | | |
| WADE PHILLEY | | ON FILE | | | | | | |
| WADE RANDOLPH | | ON FILE | | | | | | |
| WADE RAY | | ON FILE | | | | | | |
| WADE RHINEHART | | ON FILE | | | | | | |
| WADE ROBERTS | | ON FILE | | | | | | |
| WADE SASAKI | | ON FILE | | | | | | |
| WADE SCHERLING | | ON FILE | | | | | | |
| WADE SCHMIDT | | ON FILE | | | | | | |
| WADE SCHULER | | ON FILE | | | | | | |
| WADE SHEETS | | ON FILE | | | | | | |
| WADE SHIPMAN | | ON FILE | | | | | | |
| WADE STONE | | ON FILE | | | | | | |
| WADE TAPSFIELD | | ON FILE | | | | | | |
| WADE TINNEY | | ON FILE | | | | | | |
| WADE WALKER | | ON FILE | | | | | | |
| WADE WILLIAMS | | ON FILE | | | | | | |
| WADE WINEBRENNER | | ON FILE | | | | | | |
| WADY PEREZ | | ON FILE | | | | | | |
| WAEL AKOULA | | ON FILE | | | | | | |
| WAEL DWAIKAT | | ON FILE | | | | | | |
| WAEL ELHALABY | | ON FILE | | | | | | |
| WAEL ELMARAACHLI | | ON FILE | | | | | | |
| WAFAA BOTROS | | ON FILE | | | | | | |
| WAGGLETON TALLYLICKER | | ON FILE | | | | | | |
| WAGNER CAMPOS | | ON FILE | | | | | | |
| WAGNER MENCIAS | | ON FILE | | | | | | |
| WAGNER MESTRINHO | | ON FILE | | | | | | |
| WAGNER RABEL JR. | | ON FILE | | | | | | |
| WAGNER SAUCEDO | | ON FILE | | | | | | |
| WAGNER WONG | | ON FILE | | | | | | |
| WAHAB KAZI | | ON FILE | | | | | | |
| WAHDATULLAH NAZARI | | ON FILE | | | | | | |
| WAHEED ALQAWASMI | | ON FILE | | | | | | |
| WAHHAD ALLAH | | ON FILE | | | | | | |
| WAHID ALEKO | | ON FILE | | | | | | |
| WAHID KHOSHRAVANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAHID MOORE | | ON FILE | | | | | | |
| WAHKEN WIDEMAN | | ON FILE | | | | | | |
| WAI FOO WANG | | ON FILE | | | | | | |
| WAI HIN WONG | | ON FILE | | | | | | |
| WAI KIT ONG | | ON FILE | | | | | | |
| WAI KUEN YUNG | | ON FILE | | | | | | |
| WAI LING WONG | | ON FILE | | | | | | |
| WAI LIU | | ON FILE | | | | | | |
| WAI MAN TOM | | ON FILE | | | | | | |
| WAI MING JONATHAN CHONG | | ON FILE | | | | | | |
| WAI YEE | | ON FILE | | | | | | |
| WAI YEUNG | | ON FILE | | | | | | |
| WAI YIN CHENG | | ON FILE | | | | | | |
| WAID HUTCHENS | | ON FILE | | | | | | |
| WAIEL ABDALLAH | | ON FILE | | | | | | |
| WAIEL BAGH | | ON FILE | | | | | | |
| WAISHUN NG | | ON FILE | | | | | | |
| WAIWEN CHENG | | ON FILE | | | | | | |
| WAJDEY NESHEIWAT | | ON FILE | | | | | | |
| WAJIH UL HASSAN | | ON FILE | | | | | | |
| WAJIHA SADAT | | ON FILE | | | | | | |
| WAJOHN YAO | | ON FILE | | | | | | |
| WALAA WAHBA | | ON FILE | | | | | | |
| WALBERTO NARVAEZ | | ON FILE | | | | | | |
| WALDEK BARTOSZ | | ON FILE | | | | | | |
| WALDEMAR BUCIOR | | ON FILE | | | | | | |
| WALDEMAR BUNIA | | ON FILE | | | | | | |
| WALDEMAR K HAPON | | ON FILE | | | | | | |
| WALDEMAR LACHUT | | ON FILE | | | | | | |
| WALDEMAR WASILCZYK | | ON FILE | | | | | | |
| WALDEN CABALLERO | | ON FILE | | | | | | |
| WALDEN RAINES | | ON FILE | | | | | | |
| WALDO BRACAMONTES | | ON FILE | | | | | | |
| WALDO SILVA PAGAN | | ON FILE | | | | | | |
| WALDO VALENZUELA MATUTTI | | ON FILE | | | | | | |
| WALDYS HERNANDEZ | | ON FILE | | | | | | |
| WALE OMONIYI | | ON FILE | | | | | | |
| WALEED ABDALLAH | | ON FILE | | | | | | |
| WALEED AFZAL | | ON FILE | | | | | | |
| WALEED AHMED | | ON FILE | | | | | | |
| WALEED AL-JOHAR | | ON FILE | | | | | | |
| WALEED FAYZI | | ON FILE | | | | | | |
| WALEED HASSO | | ON FILE | | | | | | |
| WALEED JAMI | | ON FILE | | | | | | |
| WALEED SOUBAI | | ON FILE | | | | | | |
| WALEY HOWAN TAM | | ON FILE | | | | | | |
| WALFREDO MARTIN | | ON FILE | | | | | | |
| WALI KARIM | | ON FILE | | | | | | |
| WALID BELAKRY | | ON FILE | | | | | | |
| WALID DOUBAN | | ON FILE | | | | | | |
| WALID NABILSK IBLASI | | ON FILE | | | | | | |
| WALID NEAZ | | ON FILE | | | | | | |
| WALID SALEH | | ON FILE | | | | | | |
| WALIN PEREZ | | ON FILE | | | | | | |
| WALISON SILVA | | ON FILE | | | | | | |
| WALKER AGEE | | ON FILE | | | | | | |
| WALKER ATKINSON | | ON FILE | | | | | | |
| WALKER FITCH | | ON FILE | | | | | | |
| WALKER GIBSON | | ON FILE | | | | | | |
| WALKER GROGAN | | ON FILE | | | | | | |
| WALKER HUDSON | | ON FILE | | | | | | |
| WALKER MAXEY | | ON FILE | | | | | | |
| WALKER MCDADE | | ON FILE | | | | | | |
| WALKER MCKEOUGH | | ON FILE | | | | | | |
| WALKER OTT | | ON FILE | | | | | | |
| WALKER RAY | | ON FILE | | | | | | |
| WALKER ROSAND | | ON FILE | | | | | | |
| WALKER SASSER | | ON FILE | | | | | | |
| WALKER SCOTT | | ON FILE | | | | | | |
| WALKER STEWART | | ON FILE | | | | | | |
| WALKER THODE | | ON FILE | | | | | | |
| WALKER VAN DIXHORN | | ON FILE | | | | | | |
| WALKER WILSON | | ON FILE | | | | | | |
| WALLACE BANACH | | ON FILE | | | | | | |
| WALLACE BRYAN | | ON FILE | | | | | | |
| WALLACE DIMITRI KINEYKO | | ON FILE | | | | | | |
| WALLACE FLASOWSKI | | ON FILE | | | | | | |
| WALLACE PARKS | | ON FILE | | | | | | |
| WALLACE SMITH | | ON FILE | | | | | | |
| WALLACE WALTER PECK | | ON FILE | | | | | | |
| WALLEF NOGUEIRA | | ON FILE | | | | | | |
| WALLY CHIN | | ON FILE | | | | | | |
| WALLY SANCHEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALLY SHAO | | ON FILE | | | | | | |
| WALSH COSTIGAN | | ON FILE | | | | | | |
| WALT BROOKS | | ON FILE | | | | | | |
| WALT CATE | | ON FILE | | | | | | |
| WALT LYMAN | | ON FILE | | | | | | |
| WALT PLUMLEE | | ON FILE | | | | | | |
| WALT ROBINSON | | ON FILE | | | | | | |
| WALT WEISS | | ON FILE | | | | | | |
| WALTER A CARBAJALBAUTISTA | | ON FILE | | | | | | |
| WALTER A GRIMES | | ON FILE | | | | | | |
| WALTER ACUNA | | ON FILE | | | | | | |
| WALTER ALVARADO SALAMANCA | | ON FILE | | | | | | |
| WALTER ANDRES APARICIO VELEZ | | ON FILE | | | | | | |
| WALTER ARGUETA | | ON FILE | | | | | | |
| WALTER ARNOLD | | ON FILE | | | | | | |
| WALTER AVELLANEDA | | ON FILE | | | | | | |
| WALTER BARR JR | | ON FILE | | | | | | |
| WALTER BARZAL | | ON FILE | | | | | | |
| WALTER BAUGH | | ON FILE | | | | | | |
| WALTER BEACH | | ON FILE | | | | | | |
| WALTER BEHR | | ON FILE | | | | | | |
| WALTER BERESFORD LONG | | ON FILE | | | | | | |
| WALTER BOGGS | | ON FILE | | | | | | |
| WALTER BOVAIN | | ON FILE | | | | | | |
| WALTER BOWLES | | ON FILE | | | | | | |
| WALTER BUNTEN | | ON FILE | | | | | | |
| WALTER BURNS | | ON FILE | | | | | | |
| WALTER BYE | | ON FILE | | | | | | |
| WALTER CAIRNS | | ON FILE | | | | | | |
| WALTER CALLIGARI | | ON FILE | | | | | | |
| WALTER CHALKLEY | | ON FILE | | | | | | |
| WALTER CHURCH | | ON FILE | | | | | | |
| WALTER CLYDE MERRILL | | ON FILE | | | | | | |
| WALTER COMMONS | | ON FILE | | | | | | |
| WALTER COOK | | ON FILE | | | | | | |
| WALTER DEAN | | ON FILE | | | | | | |
| WALTER DITTO | | ON FILE | | | | | | |
| WALTER DIX | | ON FILE | | | | | | |
| WALTER DUARTES | | ON FILE | | | | | | |
| WALTER EDWARD HARRISON JR | | ON FILE | | | | | | |
| WALTER ELIAS ARAUZ MORA | | ON FILE | | | | | | |
| WALTER FERNANDO | | ON FILE | | | | | | |
| WALTER FLOSS | | ON FILE | | | | | | |
| WALTER GADSON | | ON FILE | | | | | | |
| WALTER GAINOR | | ON FILE | | | | | | |
| WALTER GARBACIK | | ON FILE | | | | | | |
| WALTER GRAHAM IV ARADER | | ON FILE | | | | | | |
| WALTER GUERRERO | | ON FILE | | | | | | |
| WALTER GUTHRIE | | ON FILE | | | | | | |
| WALTER HARRIS | | ON FILE | | | | | | |
| WALTER HENRY | | ON FILE | | | | | | |
| WALTER HERRERA | | ON FILE | | | | | | |
| WALTER HILL | | ON FILE | | | | | | |
| WALTER JACKSON | | ON FILE | | | | | | |
| WALTER JIMENEZ | | ON FILE | | | | | | |
| WALTER JOHNSON | | ON FILE | | | | | | |
| WALTER KAMPITSCH | | ON FILE | | | | | | |
| WALTER KELLY | | ON FILE | | | | | | |
| WALTER KIM | | ON FILE | | | | | | |
| WALTER KLEMANN | | ON FILE | | | | | | |
| WALTER KNEEFEL | | ON FILE | | | | | | |
| WALTER KOETKE | | ON FILE | | | | | | |
| WALTER KOKOYACHUK | | ON FILE | | | | | | |
| WALTER KORPACZ | | ON FILE | | | | | | |
| WALTER KOSAK | | ON FILE | | | | | | |
| WALTER KOVALSKY | | ON FILE | | | | | | |
| WALTER LARA | | ON FILE | | | | | | |
| WALTER LEE | | ON FILE | | | | | | |
| WALTER LEE BOONE IV | | ON FILE | | | | | | |
| WALTER LEPLEY | | ON FILE | | | | | | |
| WALTER LERCHNER | | ON FILE | | | | | | |
| WALTER LEWIS | | ON FILE | | | | | | |
| WALTER LIQUIN | | ON FILE | | | | | | |
| WALTER LORE | | ON FILE | | | | | | |
| WALTER MARTINEZ | | ON FILE | | | | | | |
| WALTER MATHIS | | ON FILE | | | | | | |
| WALTER MEIERAREND | | ON FILE | | | | | | |
| WALTER MINO | | ON FILE | | | | | | |
| WALTER MORALES | | ON FILE | | | | | | |
| WALTER MORRISSEY | | ON FILE | | | | | | |
| WALTER MULLIGAN | | ON FILE | | | | | | |
| WALTER NEIGHBORS | | ON FILE | | | | | | |
| WALTER NEIL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER NORRIS BONE | | ON FILE | | | | | | |
| WALTER NUGENT | | ON FILE | | | | | | |
| WALTER OAKDEN | | ON FILE | | | | | | |
| WALTER OBRIEN | | ON FILE | | | | | | |
| WALTER OLSZOWY | | ON FILE | | | | | | |
| WALTER OURGANJIAN | | ON FILE | | | | | | |
| WALTER PARK | | ON FILE | | | | | | |
| WALTER PETERSON | | ON FILE | | | | | | |
| WALTER PICKELL | | ON FILE | | | | | | |
| WALTER PINTO DA COSTA PIRES | | ON FILE | | | | | | |
| WALTER PUMMER JR | | ON FILE | | | | | | |
| WALTER QUEZADA | | ON FILE | | | | | | |
| WALTER RODRIGUEZ | | ON FILE | | | | | | |
| WALTER ROMERO | | ON FILE | | | | | | |
| WALTER ROSENTHAL | | ON FILE | | | | | | |
| WALTER ROSINSKY | | ON FILE | | | | | | |
| WALTER ROWNTREE | | ON FILE | | | | | | |
| WALTER ROY MCFADDEN | | ON FILE | | | | | | |
| WALTER ROY SHIMMEL | | ON FILE | | | | | | |
| WALTER SAAVEDRA | | ON FILE | | | | | | |
| WALTER SAGEHORN | | ON FILE | | | | | | |
| WALTER SAKAKI | | ON FILE | | | | | | |
| WALTER SEIDEL | | ON FILE | | | | | | |
| WALTER SHAMO | | ON FILE | | | | | | |
| WALTER SHEU | | ON FILE | | | | | | |
| WALTER SIERRA | | ON FILE | | | | | | |
| WALTER SLAVEN | | ON FILE | | | | | | |
| WALTER SPOTSFORD | | ON FILE | | | | | | |
| WALTER STEWART | | ON FILE | | | | | | |
| WALTER STILES | | ON FILE | | | | | | |
| WALTER TODD EDALGO | | ON FILE | | | | | | |
| WALTER TUTAK | | ON FILE | | | | | | |
| WALTER VALERIO | | ON FILE | | | | | | |
| WALTER VELEZ | | ON FILE | | | | | | |
| WALTER VELOSKY | | ON FILE | | | | | | |
| WALTER VERGARA | | ON FILE | | | | | | |
| WALTER WADE HOPKINS | | ON FILE | | | | | | |
| WALTER WILCOX JR. | | ON FILE | | | | | | |
| WALTER WILLIAM BURKE | | ON FILE | | | | | | |
| WALTER WILLIAMS | | ON FILE | | | | | | |
| WALTER ZHAO | | ON FILE | | | | | | |
| WALTER ZUBER III | | ON FILE | | | | | | |
| WALTHER VELAZQUEZ | | ON FILE | | | | | | |
| WALTON CABRERA | | ON FILE | | | | | | |
| WALTON CHAN | | ON FILE | | | | | | |
| WALTON WILBOURNE | | ON FILE | | | | | | |
| WALTON YEBOAH-AMOAKO | | ON FILE | | | | | | |
| WALTRAUD SCHMIDT | | ON FILE | | | | | | |
| WALWALA NASIRI | | ON FILE | | | | | | |
| WAMBURA MKONO | | ON FILE | | | | | | |
| WAN LI ZHU | | ON FILE | | | | | | |
| WAN NI HARRISON | | ON FILE | | | | | | |
| WAN-CHANG PI | | ON FILE | | | | | | |
| WANDA CORDOVA | | ON FILE | | | | | | |
| WANDA ELLIS-FANT | | ON FILE | | | | | | |
| WANDA FITZGERALD | | ON FILE | | | | | | |
| WANDA HAMPTON | | ON FILE | | | | | | |
| WANDA KIMBALL | | ON FILE | | | | | | |
| WANDA LUCE | | ON FILE | | | | | | |
| WANDA MCALISTER ISLE | | ON FILE | | | | | | |
| WANDA SISCO | | ON FILE | | | | | | |
| WANDA STUDEMEYER | | ON FILE | | | | | | |
| WANDA WEBB | | ON FILE | | | | | | |
| WANDER STENIO SEGURA | | ON FILE | | | | | | |
| WANDERSON FELIX | | ON FILE | | | | | | |
| WANDON TREMOND HAYNES | | ON FILE | | | | | | |
| WANETTE BYSTRY | | ON FILE | | | | | | |
| WANFANG TSAI | | ON FILE | | | | | | |
| WANG CHEONG | | ON FILE | | | | | | |
| WANG XINHAO | | ON FILE | | | | | | |
| WANIDA JONGSUWANRAK | | ON FILE | | | | | | |
| WANJIE LI | | ON FILE | | | | | | |
| WANJU LEE | | ON FILE | | | | | | |
| WANLING CHENG | | ON FILE | | | | | | |
| WANLING HO | | ON FILE | | | | | | |
| WAN-LING HUANG | | ON FILE | | | | | | |
| WANNING LIU | | ON FILE | | | | | | |
| WANSAU WONG | | ON FILE | | | | | | |
| WANSHU SUN | | ON FILE | | | | | | |
| WANTING HUANG | | ON FILE | | | | | | |
| WANYING TIAN | | ON FILE | | | | | | |
| WANYOUNG KIM | | ON FILE | | | | | | |
| WANYU YE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAQAR ZINDANI | | ON FILE | | | | | | |
| WAQAS KHALID | | ON FILE | | | | | | |
| WAQAS KHATTAK | | ON FILE | | | | | | |
| WAQAS REHMAN | | ON FILE | | | | | | |
| WARAPHORN SATAYAKUL | | ON FILE | | | | | | |
| WARD HANIGAN | | ON FILE | | | | | | |
| WARD JOHN ADAMS | | ON FILE | | | | | | |
| WARD JORGENSEN | | ON FILE | | | | | | |
| WARD RAUCH | | ON FILE | | | | | | |
| WARDELL SMITH | | ON FILE | | | | | | |
| WARDREATH WICKS | | ON FILE | | | | | | |
| WARIN CHATT | | ON FILE | | | | | | |
| WARITHUDDIN SALEEM | | ON FILE | | | | | | |
| WARITSARA XAYVONG | | ON FILE | | | | | | |
| WARNER CUTBILL | | ON FILE | | | | | | |
| WARNER DANA | | ON FILE | | | | | | |
| WARNER ENNES | | ON FILE | | | | | | |
| WARNER JONES | | ON FILE | | | | | | |
| WARNER MAIAVA | | ON FILE | | | | | | |
| WARNER WOLF | | ON FILE | | | | | | |
| WARONGVAT WANACHAIKIAT | | ON FILE | | | | | | |
| WARREN BOOTH | | ON FILE | | | | | | |
| WARREN BURNS | | ON FILE | | | | | | |
| WARREN BUTLER | | ON FILE | | | | | | |
| WARREN CARDINAL | | ON FILE | | | | | | |
| WARREN CARLSON | | ON FILE | | | | | | |
| WARREN CLARK HOFFMAN | | ON FILE | | | | | | |
| WARREN COX | | ON FILE | | | | | | |
| WARREN CRUMMER | | ON FILE | | | | | | |
| WARREN DAVID UMALI | | ON FILE | | | | | | |
| WARREN DOLLER | | ON FILE | | | | | | |
| WARREN DOUSSAN | | ON FILE | | | | | | |
| WARREN DOUSSAN JR | | ON FILE | | | | | | |
| WARREN ELLIOTT | | ON FILE | | | | | | |
| WARREN ENSZER | | ON FILE | | | | | | |
| WARREN ETIENNE WRIGHT | | ON FILE | | | | | | |
| WARREN FAULKNER | | ON FILE | | | | | | |
| WARREN FORSYTHE | | ON FILE | | | | | | |
| WARREN FRANZETTI | | ON FILE | | | | | | |
| WARREN FREDERICK | | ON FILE | | | | | | |
| WARREN GALLAGHER | | ON FILE | | | | | | |
| WARREN GAMMILL | | ON FILE | | | | | | |
| WARREN GRIFFITH | | ON FILE | | | | | | |
| WARREN H LORENZ | | ON FILE | | | | | | |
| WARREN HAMPTON | | ON FILE | | | | | | |
| WARREN HARLEN SALTZ | | ON FILE | | | | | | |
| WARREN HARPER | | ON FILE | | | | | | |
| WARREN HEMMINGWAY | | ON FILE | | | | | | |
| WARREN ISHII | | ON FILE | | | | | | |
| WARREN JAMES PAEZ | | ON FILE | | | | | | |
| WARREN JONES | | ON FILE | | | | | | |
| WARREN JOSEPH GONSALVEZ | | ON FILE | | | | | | |
| WARREN KEITH MACKEY | | ON FILE | | | | | | |
| WARREN KELLEY | | ON FILE | | | | | | |
| WARREN KEN KAKEMOTO | | ON FILE | | | | | | |
| WARREN KOENIG | | ON FILE | | | | | | |
| WARREN KRIEGSMAN | | ON FILE | | | | | | |
| WARREN KRITKO | | ON FILE | | | | | | |
| WARREN KUO | | ON FILE | | | | | | |
| WARREN KUSHNER | | ON FILE | | | | | | |
| WARREN KWOK | | ON FILE | | | | | | |
| WARREN LEE PARKS | | ON FILE | | | | | | |
| WARREN LOONEY | | ON FILE | | | | | | |
| WARREN LY | | ON FILE | | | | | | |
| WARREN MACDONALD | | ON FILE | | | | | | |
| WARREN MARSH | | ON FILE | | | | | | |
| WARREN MCGRAW | | ON FILE | | | | | | |
| WARREN MCGREW | | ON FILE | | | | | | |
| WARREN MITCHELL | | ON FILE | | | | | | |
| WARREN MONDAY | | ON FILE | | | | | | |
| WARREN MORRISETT | | ON FILE | | | | | | |
| WARREN MULLENAX | | ON FILE | | | | | | |
| WARREN MULLINS | | ON FILE | | | | | | |
| WARREN NOBLE BALL 3RD | | ON FILE | | | | | | |
| WARREN NUNG | | ON FILE | | | | | | |
| WARREN OLSON | | ON FILE | | | | | | |
| WARREN PATTISON | | ON FILE | | | | | | |
| WARREN PISTEY | | ON FILE | | | | | | |
| WARREN PUZO | | ON FILE | | | | | | |
| WARREN RAMOS | | ON FILE | | | | | | |
| WARREN READER | | ON FILE | | | | | | |
| WARREN RUSSELL BROWN | | ON FILE | | | | | | |
| WARREN SCHWIKERT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARREN SHEN | | ON FILE | | | | | | |
| WARREN SILVERS | | ON FILE | | | | | | |
| WARREN SIMMONS | | ON FILE | | | | | | |
| WARREN SNIPE | | ON FILE | | | | | | |
| WARREN STETLER | | ON FILE | | | | | | |
| WARREN STURT | | ON FILE | | | | | | |
| WARREN SUMILANG | | ON FILE | | | | | | |
| WARREN TAYLOR RACE | | ON FILE | | | | | | |
| WARREN THOMAS | | ON FILE | | | | | | |
| WARREN VERRETTE | | ON FILE | | | | | | |
| WARREN VILLACRESES | | ON FILE | | | | | | |
| WARREN WATKINS | | ON FILE | | | | | | |
| WARREN WHEELOCK | | ON FILE | | | | | | |
| WARREN WHITLOW | | ON FILE | | | | | | |
| WARREN WU | | ON FILE | | | | | | |
| WARREN WUNDERJR | | ON FILE | | | | | | |
| WARREN ZIMMERMANN | | ON FILE | | | | | | |
| WARRICK OSWALD BOWMAN | | ON FILE | | | | | | |
| WARUT KHRUTKHAM | | ON FILE | | | | | | |
| WARWICK HACKNEY | | ON FILE | | | | | | |
| WARWICK PANGILINAN | | ON FILE | | | | | | |
| WASAN MAKSAEREEKUL | | ON FILE | | | | | | |
| WASAN ROMSAITONG | | ON FILE | | | | | | |
| WASAY MABOOD | | ON FILE | | | | | | |
| WASEEM AHMED | | ON FILE | | | | | | |
| WASEEM ISSA | | ON FILE | | | | | | |
| WASEEM SHABOUT | | ON FILE | | | | | | |
| WASEIM CHEDID | | ON FILE | | | | | | |
| WASEM ADDUS | | ON FILE | | | | | | |
| WASH ADAMS | | ON FILE | | | | | | |
| WASHINGTON CUESTAS | | ON FILE | | | | | | |
| WASIM MICHAEL ASSAF | | ON FILE | | | | | | |
| WASNA BROCKWAY | | ON FILE | | | | | | |
| WASSEEM ZAHER | | ON FILE | | | | | | |
| WASSEF KAMAL | | ON FILE | | | | | | |
| WASSIM ABOU | | ON FILE | | | | | | |
| WASSIM ABOUSAMRA | | ON FILE | | | | | | |
| WASSIM CHAO | | ON FILE | | | | | | |
| WATANABE CHAD HIROMU | | ON FILE | | | | | | |
| WATARU AOKI | | ON FILE | | | | | | |
| WATHA VANN | | ON FILE | | | | | | |
| WATKINS PIERRE | | ON FILE | | | | | | |
| WATKY KHO | | ON FILE | | | | | | |
| WATSON DANGERVIL | | ON FILE | | | | | | |
| WAYAN PALMIERI | | ON FILE | | | | | | |
| WAYLAN RORIE | | ON FILE | | | | | | |
| WAYLAND CHU | | ON FILE | | | | | | |
| WAYLON CLEMENT | | ON FILE | | | | | | |
| WAYLON GIDDENS | | ON FILE | | | | | | |
| WAYLON HAYNIE | | ON FILE | | | | | | |
| WAYLON HUBER | | ON FILE | | | | | | |
| WAYLON J WILCOX | | ON FILE | | | | | | |
| WAYLON ROSE | | ON FILE | | | | | | |
| WAYLON SCHELLER | | ON FILE | | | | | | |
| WAYLON STEELMAN | | ON FILE | | | | | | |
| WAYMAN JARELL WHITFIELD | | ON FILE | | | | | | |
| WAYMON GOODEN | | ON FILE | | | | | | |
| WAYMON WEBSTER DURDEN | | ON FILE | | | | | | |
| WAYNARD MICHAEL SCHMIDT | | ON FILE | | | | | | |
| WAYNE BACKUS | | ON FILE | | | | | | |
| WAYNE BARRINGTON PETER LASHLEY | | ON FILE | | | | | | |
| WAYNE BENSON | | ON FILE | | | | | | |
| WAYNE BIRCH | | ON FILE | | | | | | |
| WAYNE BLAZEI | | ON FILE | | | | | | |
| WAYNE BRAGA | | ON FILE | | | | | | |
| WAYNE BROOKS | | ON FILE | | | | | | |
| WAYNE BROWAND | | ON FILE | | | | | | |
| WAYNE BUCHANAN | | ON FILE | | | | | | |
| WAYNE BURTON | | ON FILE | | | | | | |
| WAYNE C ALDERMAN | | ON FILE | | | | | | |
| WAYNE CAMP | | ON FILE | | | | | | |
| WAYNE CHANG | | ON FILE | | | | | | |
| WAYNE CHAPMAN | | ON FILE | | | | | | |
| WAYNE CHENOWETH | | ON FILE | | | | | | |
| WAYNE CHOY | | ON FILE | | | | | | |
| WAYNE CHRISTIE | | ON FILE | | | | | | |
| WAYNE CLARK | | ON FILE | | | | | | |
| WAYNE CONKLIN | | ON FILE | | | | | | |
| WAYNE CURTIS FJERSTAD | | ON FILE | | | | | | |
| WAYNE DELATTIBOUDARE | | ON FILE | | | | | | |
| WAYNE DOORE | | ON FILE | | | | | | |
| WAYNE DOW | | ON FILE | | | | | | |
| WAYNE DURIEL DICKENS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAYNE EDWARD WALTERS | | ON FILE | | | | | | |
| WAYNE EVERTON HAMILTON | | ON FILE | | | | | | |
| WAYNE EXUM | | ON FILE | | | | | | |
| WAYNE FERREIRA | | ON FILE | | | | | | |
| WAYNE FINKEL | | ON FILE | | | | | | |
| WAYNE FOGARTY | | ON FILE | | | | | | |
| WAYNE GARBER | | ON FILE | | | | | | |
| WAYNE GARRIDO | | ON FILE | | | | | | |
| WAYNE GRIFFIN | | ON FILE | | | | | | |
| WAYNE GRIMES | | ON FILE | | | | | | |
| WAYNE HARTLEY | | ON FILE | | | | | | |
| WAYNE HENRY | | ON FILE | | | | | | |
| WAYNE HERR | | ON FILE | | | | | | |
| WAYNE HIXENBAUGH | | ON FILE | | | | | | |
| WAYNE HOFFMAN | | ON FILE | | | | | | |
| WAYNE HOGELAND | | ON FILE | | | | | | |
| WAYNE HOLLOPETER | | ON FILE | | | | | | |
| WAYNE HOOVER | | ON FILE | | | | | | |
| WAYNE HOY | | ON FILE | | | | | | |
| WAYNE HUDSON | | ON FILE | | | | | | |
| WAYNE INGRAM | | ON FILE | | | | | | |
| WAYNE JEFFS | | ON FILE | | | | | | |
| WAYNE K BENSON JR | | ON FILE | | | | | | |
| WAYNE KELEE | | ON FILE | | | | | | |
| WAYNE KILBURN | | ON FILE | | | | | | |
| WAYNE KNIGHT | | ON FILE | | | | | | |
| WAYNE KOGACHI | | ON FILE | | | | | | |
| WAYNE KRUCHTEN | | ON FILE | | | | | | |
| WAYNE LAMARRE | | ON FILE | | | | | | |
| WAYNE LAND JR | | ON FILE | | | | | | |
| WAYNE LEONG | | ON FILE | | | | | | |
| WAYNE LINDSAY | | ON FILE | | | | | | |
| WAYNE LIU | | ON FILE | | | | | | |
| WAYNE LONG | | ON FILE | | | | | | |
| WAYNE MADERE | | ON FILE | | | | | | |
| WAYNE MANCILLAS SUAREZ | | ON FILE | | | | | | |
| WAYNE MARCEL | | ON FILE | | | | | | |
| WAYNE MASANORI SUYEHIRO | | ON FILE | | | | | | |
| WAYNE MCALHANY | | ON FILE | | | | | | |
| WAYNE MICHEAL BROCKMEYER | | ON FILE | | | | | | |
| WAYNE MORSE JR | | ON FILE | | | | | | |
| WAYNE MOSES | | ON FILE | | | | | | |
| WAYNE NAFE | | ON FILE | | | | | | |
| WAYNE NERROLD GRAVESANDE | | ON FILE | | | | | | |
| WAYNE NEWMAN | | ON FILE | | | | | | |
| WAYNE O MATTADEEN | | ON FILE | | | | | | |
| WAYNE PAGE | | ON FILE | | | | | | |
| WAYNE PELLETIER | | ON FILE | | | | | | |
| WAYNE PLAUT | | ON FILE | | | | | | |
| WAYNE PRESSLER | | ON FILE | | | | | | |
| WAYNE R ROCHON | | ON FILE | | | | | | |
| WAYNE REID | | ON FILE | | | | | | |
| WAYNE RENFROW | | ON FILE | | | | | | |
| WAYNE RICHARD ARCHIBALD | | ON FILE | | | | | | |
| WAYNE RICHARDSON | | ON FILE | | | | | | |
| WAYNE RICHARDSON JR | | ON FILE | | | | | | |
| WAYNE RICHARDSON JR. | | ON FILE | | | | | | |
| WAYNE RIVERA | | ON FILE | | | | | | |
| WAYNE ROSARIO NAVARRO | | ON FILE | | | | | | |
| WAYNE ROTHENBERGER | | ON FILE | | | | | | |
| WAYNE RUSSELL | | ON FILE | | | | | | |
| WAYNE SAGER | | ON FILE | | | | | | |
| WAYNE SCHILLO | | ON FILE | | | | | | |
| WAYNE SEMENSKE | | ON FILE | | | | | | |
| WAYNE SHELTON | | ON FILE | | | | | | |
| WAYNE SHIRREFFS | | ON FILE | | | | | | |
| WAYNE SIMPSON | | ON FILE | | | | | | |
| WAYNE SLUITER | | ON FILE | | | | | | |
| WAYNE SMITH | | ON FILE | | | | | | |
| WAYNE SOBCZAK | | ON FILE | | | | | | |
| WAYNE SOUCEK | | ON FILE | | | | | | |
| WAYNE SPENCER | | ON FILE | | | | | | |
| WAYNE STARN | | ON FILE | | | | | | |
| WAYNE TELFAIR | | ON FILE | | | | | | |
| WAYNE TERRY | | ON FILE | | | | | | |
| WAYNE THOMAS | | ON FILE | | | | | | |
| WAYNE THOMAS KLINGENHOFER | | ON FILE | | | | | | |
| WAYNE THRELKELD JR | | ON FILE | | | | | | |
| WAYNE THUEN | | ON FILE | | | | | | |
| WAYNE TROUTMAN | | ON FILE | | | | | | |
| WAYNE TUCKER | | ON FILE | | | | | | |
| WAYNE UFFLEMAN | | ON FILE | | | | | | |
| WAYNE WADE | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAYNE WARBLE | | ON FILE | | | | | | |
| WAYNE WEEKES | | ON FILE | | | | | | |
| WAYNE WICKBOLDT | | ON FILE | | | | | | |
| WAYNE WIGHTMAN | | ON FILE | | | | | | |
| WAYNE WILKERSON | | ON FILE | | | | | | |
| WAYNE WILKINS | | ON FILE | | | | | | |
| WAYNE WONG | | ON FILE | | | | | | |
| WAYNE WOODWARD | | ON FILE | | | | | | |
| WAYNE WORTHINGTON | | ON FILE | | | | | | |
| WAYNE WU | | ON FILE | | | | | | |
| WAYNE YUEN | | ON FILE | | | | | | |
| WAYNE ZHANG | | ON FILE | | | | | | |
| WAYNE ZWIEFELHOFER | | ON FILE | | | | | | |
| WE KIM | | ON FILE | | | | | | |
| WEAVE MARKETS LP | | ON FILE | | | | | | |
| WEBBER KANG | | ON FILE | | | | | | |
| WEBER SU | | ON FILE | | | | | | |
| WEBER WONG | | ON FILE | | | | | | |
| WEBERT SICOT | | ON FILE | | | | | | |
| WEBSTER BRUCE TYRRELL | | ON FILE | | | | | | |
| WEBSTER OTT | | ON FILE | | | | | | |
| WEBSTER PENNINGTON | | ON FILE | | | | | | |
| WEBSTER SAINTPREUX | | ON FILE | | | | | | |
| WEEBARO UWU | | ON FILE | | | | | | |
| WEERAYUTH AIEMCHAROENJIT | | ON FILE | | | | | | |
| WEGAHTA ARESEI | | ON FILE | | | | | | |
| WEGENE TADELE | | ON FILE | | | | | | |
| WEI DEBORAH LEE | | ON FILE | | | | | | |
| WEI DONG | | ON FILE | | | | | | |
| WEI KANG KUAN | | ON FILE | | | | | | |
| WEI LIANG HII | | ON FILE | | | | | | |
| WEI LIN | | ON FILE | | | | | | |
| WEI LOKE | | ON FILE | | | | | | |
| WEI LU | | ON FILE | | | | | | |
| WEI LUNG CHAN | | ON FILE | | | | | | |
| WEI LV | | ON FILE | | | | | | |
| WEI MAR | | ON FILE | | | | | | |
| WEI PING CHEN | | ON FILE | | | | | | |
| WEI PO TAI | | ON FILE | | | | | | |
| WEI REN | | ON FILE | | | | | | |
| WEI TA FU | | ON FILE | | | | | | |
| WEI TE CHOU | | ON FILE | | | | | | |
| WEI TING LIN | | ON FILE | | | | | | |
| WEI WEI HIEW | | ON FILE | | | | | | |
| WEI WEN | | ON FILE | | | | | | |
| WEI XIA | | ON FILE | | | | | | |
| WEI XIE | | ON FILE | | | | | | |
| WEI XIONG | | ON FILE | | | | | | |
| WEI YAN CHAN | | ON FILE | | | | | | |
| WEI YUNG | | ON FILE | | | | | | |
| WEI ZENG | | ON FILE | | | | | | |
| WEI ZHONG GOH | | ON FILE | | | | | | |
| WEIAN YANG | | ON FILE | | | | | | |
| WEIBIN LAM | | ON FILE | | | | | | |
| WEICHEE CHEN | | ON FILE | | | | | | |
| WEIDONG WENG | | ON FILE | | | | | | |
| WEIGUANG SHI | | ON FILE | | | | | | |
| WEIJER CHONG | | ON FILE | | | | | | |
| WEIJIA SUN | | ON FILE | | | | | | |
| WEIJIAN HUANG | | ON FILE | | | | | | |
| WEIJIE CHEN | | ON FILE | | | | | | |
| WEI-JIEN TAN | | ON FILE | | | | | | |
| WEILIANGMITCHELL TAN | | ON FILE | | | | | | |
| WEILING KO | | ON FILE | | | | | | |
| WEILONG LI | | ON FILE | | | | | | |
| WEI-LUNG TSAI | | ON FILE | | | | | | |
| WEIMING CHEN | | ON FILE | | | | | | |
| WEIMING LEE | | ON FILE | | | | | | |
| WEIMING WANG | | ON FILE | | | | | | |
| WEIQI LUO | | ON FILE | | | | | | |
| WEIQUAN CHEN | | ON FILE | | | | | | |
| WEISMILLER WEISMILLER | | ON FILE | | | | | | |
| WEITONG LU | | ON FILE | | | | | | |
| WEI-TUNG CINDY KEEN | | ON FILE | | | | | | |
| WEIWEI JIA | | ON FILE | | | | | | |
| WEIWEN FAN | | ON FILE | | | | | | |
| WEIXIN LIANG | | ON FILE | | | | | | |
| WEIXUAN CHEN | | ON FILE | | | | | | |
| WEIXUAN HUANG | | ON FILE | | | | | | |
| WEIYANG CHEN | | ON FILE | | | | | | |
| WEIYANG LI | | ON FILE | | | | | | |
| WEIYI TAN | | ON FILE | | | | | | |
| WEIYI YIN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEIYONG ZHANG | | ON FILE | | | | | | |
| WEIZHI CHUA | | ON FILE | | | | | | |
| WELCOME THANKFUL | | ON FILE | | | | | | |
| WELDEN FRANK | | ON FILE | | | | | | |
| WELDON ELSE | | ON FILE | | | | | | |
| WELDON FRAZIER | | ON FILE | | | | | | |
| WELDON MCCALL | | ON FILE | | | | | | |
| WELDON MCMILLAN | | ON FILE | | | | | | |
| WELDY FEAZELL | | ON FILE | | | | | | |
| WELLINGTON CAMARENA | | ON FILE | | | | | | |
| WELLINGTON GUERRERO ARIAS | | ON FILE | | | | | | |
| WELLINGTON PINDAR | | ON FILE | | | | | | |
| WELLIS LEUNG | | ON FILE | | | | | | |
| WELLS BUNKER | | ON FILE | | | | | | |
| WELLS MANGRUM | | ON FILE | | | | | | |
| WELLS MARIE | | ON FILE | | | | | | |
| WELLSON LAU | | ON FILE | | | | | | |
| WELMI CESPEDES | | ON FILE | | | | | | |
| WELSEY SANNEMAN | | ON FILE | | | | | | |
| WELTON ROY LE JEUNE | | ON FILE | | | | | | |
| WEMERSON NADER | | ON FILE | | | | | | |
| WEMI AJIGBOTAFE | | ON FILE | | | | | | |
| WEN CHAO LEI | | ON FILE | | | | | | |
| WEN LIN | | ON FILE | | | | | | |
| WEN LONG | | ON FILE | | | | | | |
| WEN NI HU | | ON FILE | | | | | | |
| WEN SEUN | | ON FILE | | | | | | |
| WEN WEI | | ON FILE | | | | | | |
| WEN WEI DAI | | ON FILE | | | | | | |
| WEN YEH | | ON FILE | | | | | | |
| WEN YI SHIH | | ON FILE | | | | | | |
| WENCHANG HUANG | | ON FILE | | | | | | |
| WENCHAO XU | | ON FILE | | | | | | |
| WENCHAO ZHOU | | ON FILE | | | | | | |
| WENCHEN MA | | ON FILE | | | | | | |
| WENCHENG ZENG | | ON FILE | | | | | | |
| WENDALL DAVID WOLFENDEN | | ON FILE | | | | | | |
| WENDELL BALOUS | | ON FILE | | | | | | |
| WENDELL BRADLEY JR | | ON FILE | | | | | | |
| WENDELL CHARLES | | ON FILE | | | | | | |
| WENDELL DUDLEY | | ON FILE | | | | | | |
| WENDELL FRAZIER | | ON FILE | | | | | | |
| WENDELL JEFFERSON | | ON FILE | | | | | | |
| WENDELL JOHNSON | | ON FILE | | | | | | |
| WENDELL LAWS | | ON FILE | | | | | | |
| WENDELL LEON JR COSTON | | ON FILE | | | | | | |
| WENDELL MILLER | | ON FILE | | | | | | |
| WENDELL PALMER | | ON FILE | | | | | | |
| WENDELL POTTER | | ON FILE | | | | | | |
| WENDELL SHANNON | | ON FILE | | | | | | |
| WENDELL SORENSON | | ON FILE | | | | | | |
| WENDELL STRICKLIN | | ON FILE | | | | | | |
| WENDELL TOLSON | | ON FILE | | | | | | |
| WENDELL WALKER | | ON FILE | | | | | | |
| WENDELL WHITE | | ON FILE | | | | | | |
| WENDI CLEMENSON | | ON FILE | | | | | | |
| WENDI KING | | ON FILE | | | | | | |
| WENDI MOEN | | ON FILE | | | | | | |
| WENDI O'CONNOR | | ON FILE | | | | | | |
| WENDI PAYNE | | ON FILE | | | | | | |
| WENDI SANCHEZ | | ON FILE | | | | | | |
| WENDI THOMPSON | | ON FILE | | | | | | |
| WENDIE HUFFMAN | | ON FILE | | | | | | |
| WENDINGOUNDI KABORE | | ON FILE | | | | | | |
| WENDLA FRYAR | | ON FILE | | | | | | |
| WENDOLIN TORRES | | ON FILE | | | | | | |
| WENDOLYN ISOLA | | ON FILE | | | | | | |
| WENDONG ZHU | | ON FILE | | | | | | |
| WENDY ALEX | | ON FILE | | | | | | |
| WENDY AMSTAD | | ON FILE | | | | | | |
| WENDY BAND | | ON FILE | | | | | | |
| WENDY BEEK | | ON FILE | | | | | | |
| WENDY BENOIT | | ON FILE | | | | | | |
| WENDY BILLMAN | | ON FILE | | | | | | |
| WENDY CARON | | ON FILE | | | | | | |
| WENDY CARTER | | ON FILE | | | | | | |
| WENDY DARLAND | | ON FILE | | | | | | |
| WENDY DIANE MCGHEE | | ON FILE | | | | | | |
| WENDY DRESSER | | ON FILE | | | | | | |
| WENDY DUKE | | ON FILE | | | | | | |
| WENDY ENGELBERG | | ON FILE | | | | | | |
| WENDY ESTRELLA DE ESTEVEZ | | ON FILE | | | | | | |
| WENDY FERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENDY FONG | | ON FILE | | | | | | |
| WENDY FORD | | ON FILE | | | | | | |
| WENDY FRITZ | | ON FILE | | | | | | |
| WENDY GAYLE GRAHAM | | ON FILE | | | | | | |
| WENDY GLADFELTER | | ON FILE | | | | | | |
| WENDY GOULD | | ON FILE | | | | | | |
| WENDY HARMESTON | | ON FILE | | | | | | |
| WENDY HARRISON | | ON FILE | | | | | | |
| WENDY HARROLD | | ON FILE | | | | | | |
| WENDY HODGE | | ON FILE | | | | | | |
| WENDY JOHNSON | | ON FILE | | | | | | |
| WENDY JOYCE BAUMAN | | ON FILE | | | | | | |
| WENDY KELLAM | | ON FILE | | | | | | |
| WENDY KING | | ON FILE | | | | | | |
| WENDY KO | | ON FILE | | | | | | |
| WENDY KOWLOK | | ON FILE | | | | | | |
| WENDY LA | | ON FILE | | | | | | |
| WENDY LIAN | | ON FILE | | | | | | |
| WENDY LOHAN | | ON FILE | | | | | | |
| WENDY LYONS | | ON FILE | | | | | | |
| WENDY MCQUEEN | | ON FILE | | | | | | |
| WENDY MYERS | | ON FILE | | | | | | |
| WENDY NG | | ON FILE | | | | | | |
| WENDY NICOSON | | ON FILE | | | | | | |
| WENDY OWENS | | ON FILE | | | | | | |
| WENDY PECHE | | ON FILE | | | | | | |
| WENDY PEREZ | | ON FILE | | | | | | |
| WENDY PHAM | | ON FILE | | | | | | |
| WENDY PROUD | | ON FILE | | | | | | |
| WENDY RAFFERTY | | ON FILE | | | | | | |
| WENDY RATNER | | ON FILE | | | | | | |
| WENDY RODRIGUEZ | | ON FILE | | | | | | |
| WENDY SARRETT | | ON FILE | | | | | | |
| WENDY SAUNDERS | | ON FILE | | | | | | |
| WENDY SINKHORN | | ON FILE | | | | | | |
| WENDY SUN | | ON FILE | | | | | | |
| WENDY VANDYK EVANS | | ON FILE | | | | | | |
| WENDY VERA | | ON FILE | | | | | | |
| WENDY WARES | | ON FILE | | | | | | |
| WENDY WILLIAMS | | ON FILE | | | | | | |
| WENDY WOODALL | | ON FILE | | | | | | |
| WENDY XIANG | | ON FILE | | | | | | |
| WENDY ZEPPERI | | ON FILE | | | | | | |
| WENDY-ANN FRAZIER | | ON FILE | | | | | | |
| WENFANG LIU | | ON FILE | | | | | | |
| WENHAO YANG | | ON FILE | | | | | | |
| WENHONG FELIX PENG | | ON FILE | | | | | | |
| WENHUAN XU | | ON FILE | | | | | | |
| WENJIAN YANG | | ON FILE | | | | | | |
| WENJIE MA | | ON FILE | | | | | | |
| WENJIE YING | | ON FILE | | | | | | |
| WENJIE ZHONG | | ON FILE | | | | | | |
| WENJO SUAREZ | | ON FILE | | | | | | |
| WENJUN ZHAO | | ON FILE | | | | | | |
| WENKAI JIA | | ON FILE | | | | | | |
| WENLAN YANG | | ON FILE | | | | | | |
| WENLI ZHANG | | ON FILE | | | | | | |
| WENLIR DESMARAIS | | ON FILE | | | | | | |
| WENONAH BEARD | | ON FILE | | | | | | |
| WENQIAN SHAN | | ON FILE | | | | | | |
| WENRUI ZU | | ON FILE | | | | | | |
| WENRY VILLABLANCA | | ON FILE | | | | | | |
| WENSHAN WANG | | ON FILE | | | | | | |
| WENSIE CAILLET | | ON FILE | | | | | | |
| WENSLEY ARRIETA | | ON FILE | | | | | | |
| WENSLEY JUSTAFORT | | ON FILE | | | | | | |
| WENTIAN XIAO | | ON FILE | | | | | | |
| WENTING LONG | | ON FILE | | | | | | |
| WENTING ZENG | | ON FILE | | | | | | |
| WENXI YIN | | ON FILE | | | | | | |
| WENXI YU | | ON FILE | | | | | | |
| WENXIAO LI | | ON FILE | | | | | | |
| WENYAN DU | | ON FILE | | | | | | |
| WENYAN ZHONG | | ON FILE | | | | | | |
| WEN-YANG CHIANG | | ON FILE | | | | | | |
| WEN-YAU HSIEH | | ON FILE | | | | | | |
| WENYI HUANG | | ON FILE | | | | | | |
| WENYUAN WU | | ON FILE | | | | | | |
| WENZEL ABLOLA | | ON FILE | | | | | | |
| WENZESLADO DE LA ROSA | | ON FILE | | | | | | |
| WENZHAO ZHANG | | ON FILE | | | | | | |
| WENZHENG GU | | ON FILE | | | | | | |
| WENZHUO HUANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEREME GUERRA MARTINEZ | | ON FILE | | | | | | |
| WERNER ARIAS | | ON FILE | | | | | | |
| WERNER BLUMENTHAL | | ON FILE | | | | | | |
| WERNER BRANDMAIER | | ON FILE | | | | | | |
| WERNER NEUHAUSSER | | ON FILE | | | | | | |
| WERNER VENTER | | ON FILE | | | | | | |
| WERSON SUBANG | | ON FILE | | | | | | |
| WES ABLES | | ON FILE | | | | | | |
| WES ADAMSON | | ON FILE | | | | | | |
| WES BAKER | | ON FILE | | | | | | |
| WES BARTON | | ON FILE | | | | | | |
| WES BEADLE | | ON FILE | | | | | | |
| WES COPELAND | | ON FILE | | | | | | |
| WES FERREL | | ON FILE | | | | | | |
| WES GUNDERSON | | ON FILE | | | | | | |
| WES HANSEN | | ON FILE | | | | | | |
| WES HOTT | | ON FILE | | | | | | |
| WES LAMBERT | | ON FILE | | | | | | |
| WES LEVINGSTON | | ON FILE | | | | | | |
| WES LEVITT | | ON FILE | | | | | | |
| WES MCEWEN | | ON FILE | | | | | | |
| WES MCGEHEE | | ON FILE | | | | | | |
| WES OLSEN | | ON FILE | | | | | | |
| WES ROLLINGS | | ON FILE | | | | | | |
| WES SHERMAN | | ON FILE | | | | | | |
| WES SMITH | | ON FILE | | | | | | |
| WES STILES | | ON FILE | | | | | | |
| WES WIEDMAIER | | ON FILE | | | | | | |
| WES WRIGHT | | ON FILE | | | | | | |
| WES ZIMMERMAN | | ON FILE | | | | | | |
| WESLEE SCARBRO | | ON FILE | | | | | | |
| WESLEY ALEXANDER | | ON FILE | | | | | | |
| WESLEY APPENTENG | | ON FILE | | | | | | |
| WESLEY ARCAND | | ON FILE | | | | | | |
| WESLEY ARWOOD JR | | ON FILE | | | | | | |
| WESLEY B BRANDI | | ON FILE | | | | | | |
| WESLEY BARRETT | | ON FILE | | | | | | |
| WESLEY BATOHA | | ON FILE | | | | | | |
| WESLEY BAUGH | | ON FILE | | | | | | |
| WESLEY BERG | | ON FILE | | | | | | |
| WESLEY BEVINGTON | | ON FILE | | | | | | |
| WESLEY BLACKFORD | | ON FILE | | | | | | |
| WESLEY BLEVINS | | ON FILE | | | | | | |
| WESLEY BLISS | | ON FILE | | | | | | |
| WESLEY BORDEN | | ON FILE | | | | | | |
| WESLEY BRAY | | ON FILE | | | | | | |
| WESLEY BREDIN | | ON FILE | | | | | | |
| WESLEY BREWER | | ON FILE | | | | | | |
| WESLEY BRUBAKER | | ON FILE | | | | | | |
| WESLEY BURKHART | | ON FILE | | | | | | |
| WESLEY CARROLL | | ON FILE | | | | | | |
| WESLEY CASTER | | ON FILE | | | | | | |
| WESLEY CHOI | | ON FILE | | | | | | |
| WESLEY CHRISTOPHER GREEN | | ON FILE | | | | | | |
| WESLEY CLARE LONES | | ON FILE | | | | | | |
| WESLEY COMEAUX | | ON FILE | | | | | | |
| WESLEY CUNNINGHAM | | ON FILE | | | | | | |
| WESLEY CURTIS MUESSIG | | ON FILE | | | | | | |
| WESLEY DAVID RIGHETTI | | ON FILE | | | | | | |
| WESLEY DEVALK | | ON FILE | | | | | | |
| WESLEY DEVEAU | | ON FILE | | | | | | |
| WESLEY DICKERSON | | ON FILE | | | | | | |
| WESLEY DICKSON | | ON FILE | | | | | | |
| WESLEY DOUCETTE | | ON FILE | | | | | | |
| WESLEY DRIVER | | ON FILE | | | | | | |
| WESLEY EARP | | ON FILE | | | | | | |
| WESLEY EAVES | | ON FILE | | | | | | |
| WESLEY EDWARD LUNSFORD | | ON FILE | | | | | | |
| WESLEY EICHORN | | ON FILE | | | | | | |
| WESLEY ELI III BEADLE | | ON FILE | | | | | | |
| WESLEY EUGENE JR. WATSON | | ON FILE | | | | | | |
| WESLEY FARRISS | | ON FILE | | | | | | |
| WESLEY FEW | | ON FILE | | | | | | |
| WESLEY FRANKE | | ON FILE | | | | | | |
| WESLEY GARCIA | | ON FILE | | | | | | |
| WESLEY GEEN | | ON FILE | | | | | | |
| WESLEY GEORGE | | ON FILE | | | | | | |
| WESLEY GETZ | | ON FILE | | | | | | |
| WESLEY GILLESPIE | | ON FILE | | | | | | |
| WESLEY GOLDSBERRY | | ON FILE | | | | | | |
| WESLEY GREGG | | ON FILE | | | | | | |
| WESLEY GRIFFIN | | ON FILE | | | | | | |
| WESLEY GROUNDS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESLEY GRUBBS | | ON FILE | | | | | | |
| WESLEY GUY | | ON FILE | | | | | | |
| WESLEY H FLYNN | | ON FILE | | | | | | |
| WESLEY HAMIK | | ON FILE | | | | | | |
| WESLEY HANCOCK | | ON FILE | | | | | | |
| WESLEY HARRIS | | ON FILE | | | | | | |
| WESLEY HAWES | | ON FILE | | | | | | |
| WESLEY HEATH | | ON FILE | | | | | | |
| WESLEY HELLNER | | ON FILE | | | | | | |
| WESLEY HENDERSHOT | | ON FILE | | | | | | |
| WESLEY HERNDON | | ON FILE | | | | | | |
| WESLEY HOGAN | | ON FILE | | | | | | |
| WESLEY HOKANSON | | ON FILE | | | | | | |
| WESLEY HUANG | | ON FILE | | | | | | |
| WESLEY HUNTER WALKER | | ON FILE | | | | | | |
| WESLEY ISAACS | | ON FILE | | | | | | |
| WESLEY ISSAC CONNER | | ON FILE | | | | | | |
| WESLEY JACOB BULLOCK | | ON FILE | | | | | | |
| WESLEY JAMES BENNETT TAY | | ON FILE | | | | | | |
| WESLEY JAMES GILL | | ON FILE | | | | | | |
| WESLEY JARMUSCH | | ON FILE | | | | | | |
| WESLEY JOHNSON | | ON FILE | | | | | | |
| WESLEY JOHNSTON | | ON FILE | | | | | | |
| WESLEY JULMISE | | ON FILE | | | | | | |
| WESLEY KAAKE | | ON FILE | | | | | | |
| WESLEY KELLY | | ON FILE | | | | | | |
| WESLEY KERR | | ON FILE | | | | | | |
| WESLEY KIMBLE | | ON FILE | | | | | | |
| WESLEY KING | | ON FILE | | | | | | |
| WESLEY KIRK | | ON FILE | | | | | | |
| WESLEY KRESS | | ON FILE | | | | | | |
| WESLEY KUROWSKI | | ON FILE | | | | | | |
| WESLEY KYLE AYALA | | ON FILE | | | | | | |
| WESLEY LALLY | | ON FILE | | | | | | |
| WESLEY LANGINO | | ON FILE | | | | | | |
| WESLEY LEAL | | ON FILE | | | | | | |
| WESLEY LEGGETT | | ON FILE | | | | | | |
| WESLEY LEUNG | | ON FILE | | | | | | |
| WESLEY LEWIN | | ON FILE | | | | | | |
| WESLEY LINDQUIST | | ON FILE | | | | | | |
| WESLEY LUCAS | | ON FILE | | | | | | |
| WESLEY LUND | | ON FILE | | | | | | |
| WESLEY MAGHANOY | | ON FILE | | | | | | |
| WESLEY MANSFIELD GIBSON | | ON FILE | | | | | | |
| WESLEY MARKS | | ON FILE | | | | | | |
| WESLEY MARTIN | | ON FILE | | | | | | |
| WESLEY MASON | | ON FILE | | | | | | |
| WESLEY MATHEW HIRSCHMAN | | ON FILE | | | | | | |
| WESLEY MATSON | | ON FILE | | | | | | |
| WESLEY MCCORMICK | | ON FILE | | | | | | |
| WESLEY MEAD | | ON FILE | | | | | | |
| WESLEY MILLER | | ON FILE | | | | | | |
| WESLEY MOORE | | ON FILE | | | | | | |
| WESLEY MOOREFIELD | | ON FILE | | | | | | |
| WESLEY MULLER | | ON FILE | | | | | | |
| WESLEY NAVAL | | ON FILE | | | | | | |
| WESLEY NYE | | ON FILE | | | | | | |
| WESLEY OREM | | ON FILE | | | | | | |
| WESLEY ORLICK | | ON FILE | | | | | | |
| WESLEY PARKINSON | | ON FILE | | | | | | |
| WESLEY PATTERSON | | ON FILE | | | | | | |
| WESLEY PEYTON WOODARD | | ON FILE | | | | | | |
| WESLEY PHILLPOTT | | ON FILE | | | | | | |
| WESLEY POSPICHAL | | ON FILE | | | | | | |
| WESLEY PRICE | | ON FILE | | | | | | |
| WESLEY PRICHARD | | ON FILE | | | | | | |
| WESLEY PRYOR | | ON FILE | | | | | | |
| WESLEY RADABAUGH | | ON FILE | | | | | | |
| WESLEY RAYBURN | | ON FILE | | | | | | |
| WESLEY REAMES | | ON FILE | | | | | | |
| WESLEY REINKE | | ON FILE | | | | | | |
| WESLEY REYNOLDS | | ON FILE | | | | | | |
| WESLEY ROOT | | ON FILE | | | | | | |
| WESLEY RUSSELL | | ON FILE | | | | | | |
| WESLEY SALLINGER | | ON FILE | | | | | | |
| WESLEY SAVAGE | | ON FILE | | | | | | |
| WESLEY SCHAEPPI | | ON FILE | | | | | | |
| WESLEY SCHOLL | | ON FILE | | | | | | |
| WESLEY SCHREINER-FISCHER | | ON FILE | | | | | | |
| WESLEY SCHROCK | | ON FILE | | | | | | |
| WESLEY SCOTT DESPAIN | | ON FILE | | | | | | |
| WESLEY SEE | | ON FILE | | | | | | |
| WESLEY SEO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESLEY SEPULVADO | | ON FILE | | | | | | |
| WESLEY SHAND | | ON FILE | | | | | | |
| WESLEY SHULBY | | ON FILE | | | | | | |
| WESLEY SLATER | | ON FILE | | | | | | |
| WESLEY SMITH | | ON FILE | | | | | | |
| WESLEY SPENCER | | ON FILE | | | | | | |
| WESLEY STEWART | | ON FILE | | | | | | |
| WESLEY STONE | | ON FILE | | | | | | |
| WESLEY STORR | | ON FILE | | | | | | |
| WESLEY STRONG | | ON FILE | | | | | | |
| WESLEY STRYKER | | ON FILE | | | | | | |
| WESLEY SWAN | | ON FILE | | | | | | |
| WESLEY SYKES | | ON FILE | | | | | | |
| WESLEY SYMES JR | | ON FILE | | | | | | |
| WESLEY TAYLOR | | ON FILE | | | | | | |
| WESLEY TODD SPRING | | ON FILE | | | | | | |
| WESLEY TSE | | ON FILE | | | | | | |
| WESLEY TUCKER | | ON FILE | | | | | | |
| WESLEY TUNNEY | | ON FILE | | | | | | |
| WESLEY TURNER | | ON FILE | | | | | | |
| WESLEY UNDERWOOD | | ON FILE | | | | | | |
| WESLEY VORBERGER | | ON FILE | | | | | | |
| WESLEY WAGENER | | ON FILE | | | | | | |
| WESLEY WAGNER DAVISON | | ON FILE | | | | | | |
| WESLEY WALLACE | | ON FILE | | | | | | |
| WESLEY WALRAVEN | | ON FILE | | | | | | |
| WESLEY WALTERS | | ON FILE | | | | | | |
| WESLEY WASHINGTON | | ON FILE | | | | | | |
| WESLEY WATKINS | | ON FILE | | | | | | |
| WESLEY WEBB | | ON FILE | | | | | | |
| WESLEY WELCH | | ON FILE | | | | | | |
| WESLEY WELLS | | ON FILE | | | | | | |
| WESLEY WHITT | | ON FILE | | | | | | |
| WESLEY WILLIAMS | | ON FILE | | | | | | |
| WESLEY WINBORN | | ON FILE | | | | | | |
| WESLEY WOLFE | | ON FILE | | | | | | |
| WESLEY WOOD | | ON FILE | | | | | | |
| WESLEY WOODS | | ON FILE | | | | | | |
| WESLEY WRIGHT | | ON FILE | | | | | | |
| WESLEY YAO | | ON FILE | | | | | | |
| WESLEY YU | | ON FILE | | | | | | |
| WESLY ILTEUS | | ON FILE | | | | | | |
| WESSAM HASHEM | | ON FILE | | | | | | |
| WESSLEY UPTAGRAFFT | | ON FILE | | | | | | |
| WESSLY BERRY | | ON FILE | | | | | | |
| WEST MCVEY | | ON FILE | | | | | | |
| WESTBROOK RIDLEY | | ON FILE | | | | | | |
| WESTEN LEE NORRIS | | ON FILE | | | | | | |
| WESTIN DEATS | | ON FILE | | | | | | |
| WESTIN MARSH | | ON FILE | | | | | | |
| WESTIN STAPP | | ON FILE | | | | | | |
| WESTIN VILLOSO | | ON FILE | | | | | | |
| WESTIN WOOD | | ON FILE | | | | | | |
| WESTLEY CLARK ARMSTRONG | | ON FILE | | | | | | |
| WESTLEY LANKOANDE | | ON FILE | | | | | | |
| WESTLEY SHAMMAA | | ON FILE | | | | | | |
| WESTLEY SOTO | | ON FILE | | | | | | |
| WESTLEY TIMOTHEE | | ON FILE | | | | | | |
| WESTLEY TUSA | | ON FILE | | | | | | |
| WESTLIE SO | | ON FILE | | | | | | |
| WESTLY LAGER | | ON FILE | | | | | | |
| WESTON BETTNER | | ON FILE | | | | | | |
| WESTON BRANNING | | ON FILE | | | | | | |
| WESTON BREWSTER | | ON FILE | | | | | | |
| WESTON CARL VICE | | ON FILE | | | | | | |
| WESTON CARTER | | ON FILE | | | | | | |
| WESTON CAUDLE | | ON FILE | | | | | | |
| WESTON CHADWICK | | ON FILE | | | | | | |
| WESTON CLARK | | ON FILE | | | | | | |
| WESTON DOTSON | | ON FILE | | | | | | |
| WESTON EDMONDSON | | ON FILE | | | | | | |
| WESTON FINFER | | ON FILE | | | | | | |
| WESTON GIUNTA | | ON FILE | | | | | | |
| WESTON GRACIDA | | ON FILE | | | | | | |
| WESTON JENSEN | | ON FILE | | | | | | |
| WESTON JOHNSON | | ON FILE | | | | | | |
| WESTON JONES | | ON FILE | | | | | | |
| WESTON K MOSER | | ON FILE | | | | | | |
| WESTON KENJIRO STRUM | | ON FILE | | | | | | |
| WESTON LAWRENCE MCCLOY | | ON FILE | | | | | | |
| WESTON LUNDQUIST | | ON FILE | | | | | | |
| WESTON MCVICKER | | ON FILE | | | | | | |
| WESTON NELSON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTON PLATTER | | ON FILE | | | | | | |
| WESTON POCHARDT | | ON FILE | | | | | | |
| WESTON ROLANDLEE PETERSON | | ON FILE | | | | | | |
| WESTON RYE | | ON FILE | | | | | | |
| WESTON SAMUEL WALKER | | ON FILE | | | | | | |
| WESTON SANDLAND | | ON FILE | | | | | | |
| WESTON SAZEHN | | ON FILE | | | | | | |
| WESTON TROUT | | ON FILE | | | | | | |
| WESTON VAUGHN | | ON FILE | | | | | | |
| WESTON VOLKERT | | ON FILE | | | | | | |
| WESTON WADE GENTRY | | ON FILE | | | | | | |
| WESTON WAYNE RIGSBY | | ON FILE | | | | | | |
| WESTON WHEELEHAN | | ON FILE | | | | | | |
| WESTON WHITAKER | | ON FILE | | | | | | |
| WESTON WILLIAMS | | ON FILE | | | | | | |
| WESTON WYATT SAUNDERS | | ON FILE | | | | | | |
| WESTTON GEER | | ON FILE | | | | | | |
| WEY JAKE CHIN | | ON FILE | | | | | | |
| WEYLIN PREODOR | | ON FILE | | | | | | |
| WHALON PATTERSON | | ON FILE | | | | | | |
| WHANGSON NUMA | | ON FILE | | | | | | |
| WHESLEY BEST | | ON FILE | | | | | | |
| WHIL MCCUTCHAN | | ON FILE | | | | | | |
| WHINERY JAMES DALE II | | ON FILE | | | | | | |
| WHISPER RAE SMITH | | ON FILE | | | | | | |
| WHIT DROSS | | ON FILE | | | | | | |
| WHIT GREEN | | ON FILE | | | | | | |
| WHIT MCCRARY | | ON FILE | | | | | | |
| WHIT WARREN | | ON FILE | | | | | | |
| WHITE KEVIN | | ON FILE | | | | | | |
| WHITLEY BRUNER | | ON FILE | | | | | | |
| WHITNEY ALLISON SPRINGER | | ON FILE | | | | | | |
| WHITNEY ANDERSON | | ON FILE | | | | | | |
| WHITNEY BOWLING | | ON FILE | | | | | | |
| WHITNEY BUNN | | ON FILE | | | | | | |
| WHITNEY CLARK | | ON FILE | | | | | | |
| WHITNEY CRAWFORD GALLIMORE | | ON FILE | | | | | | |
| WHITNEY DAVIS | | ON FILE | | | | | | |
| WHITNEY DILLEY | | ON FILE | | | | | | |
| WHITNEY EAKIN | | ON FILE | | | | | | |
| WHITNEY FIELDS | | ON FILE | | | | | | |
| WHITNEY GALITZ BERGER | | ON FILE | | | | | | |
| WHITNEY GORDON-MEAD | | ON FILE | | | | | | |
| WHITNEY GRIFFITH | | ON FILE | | | | | | |
| WHITNEY HOLSTEN | | ON FILE | | | | | | |
| WHITNEY JOSEPH SCOGGIN | | ON FILE | | | | | | |
| WHITNEY JUANITA TONGILAVA | | ON FILE | | | | | | |
| WHITNEY LAGE | | ON FILE | | | | | | |
| WHITNEY LAWRENCE | | ON FILE | | | | | | |
| WHITNEY LEVENSON | | ON FILE | | | | | | |
| WHITNEY LUBIN | | ON FILE | | | | | | |
| WHITNEY LYNNE PERRAS | | ON FILE | | | | | | |
| WHITNEY MASON | | ON FILE | | | | | | |
| WHITNEY MICHELLE WOODS | | ON FILE | | | | | | |
| WHITNEY MULLER | | ON FILE | | | | | | |
| WHITNEY NELSON | | ON FILE | | | | | | |
| WHITNEY PELASKI | | ON FILE | | | | | | |
| WHITNEY PUENT | | ON FILE | | | | | | |
| WHITNEY PYATT | | ON FILE | | | | | | |
| WHITNEY RAWLES | | ON FILE | | | | | | |
| WHITNEY ROBINSON | | ON FILE | | | | | | |
| WHITNEY ROD-WEL | | ON FILE | | | | | | |
| WHITNEY SHERMAN | | ON FILE | | | | | | |
| WHITNEY SMITH | | ON FILE | | | | | | |
| WHITNEY STEWART MCGEHEE | | ON FILE | | | | | | |
| WHITNEY WALLS | | ON FILE | | | | | | |
| WHITNEY WEBB | | ON FILE | | | | | | |
| WHITNEY WELLS | | ON FILE | | | | | | |
| WHITNEY WIMER | | ON FILE | | | | | | |
| WHITNEY WRIGHT | | ON FILE | | | | | | |
| WHITNIE BURKE | | ON FILE | | | | | | |
| WHITNY SHIELDS | | ON FILE | | | | | | |
| WHITTEN GROTE | | ON FILE | | | | | | |
| WHITTEN HAGEMANN | | ON FILE | | | | | | |
| WHITTEN LEE SCHULZ | | ON FILE | | | | | | |
| WHITTNI GRUBAUGH | | ON FILE | | | | | | |
| WHOMAN RYDER | | ON FILE | | | | | | |
| WHYSHYNE SMITH | | ON FILE | | | | | | |
| WI YI | | ON FILE | | | | | | |
| WIDLER RISLIN | | ON FILE | | | | | | |
| WIELFRIED ZOUANTCHA | | ON FILE | | | | | | |
| WIESLAWA TKACZYK | | ON FILE | | | | | | |
| WIHL RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIKENSON GENESTAN | | ON FILE | | | | | | |
| WIKTOR GWOREK | | ON FILE | | | | | | |
| WIKTOR TOMKIEWICZ | | ON FILE | | | | | | |
| WIL BEAN | | ON FILE | | | | | | |
| WIL BLOUIN | | ON FILE | | | | | | |
| WIL JALIPA | | ON FILE | | | | | | |
| WIL KURTZ | | ON FILE | | | | | | |
| WIL PESANTE | | ON FILE | | | | | | |
| WIL RODRIGUEZ | | ON FILE | | | | | | |
| WILBER CHAVEZ | | ON FILE | | | | | | |
| WILBER MELENDEZ | | ON FILE | | | | | | |
| WILBER PALMA | | ON FILE | | | | | | |
| WILBER S VALLADARES-GUEVARA | | ON FILE | | | | | | |
| WILBERNE DAILEY | | ON FILE | | | | | | |
| WILBERSON SEVERE DALICIER | | ON FILE | | | | | | |
| WILBERT ALMODOVAR | | ON FILE | | | | | | |
| WILBERT FEJERAN | | ON FILE | | | | | | |
| WILBERT HERNANDEZ | | ON FILE | | | | | | |
| WILBERT HINTON | | ON FILE | | | | | | |
| WILBERT JAMES NEWHALL | | ON FILE | | | | | | |
| WILBERT QUINONES | | ON FILE | | | | | | |
| WILBERTH ORTIZ | | ON FILE | | | | | | |
| WILBUR ABRON | | ON FILE | | | | | | |
| WILBUR ALLEN | | ON FILE | | | | | | |
| WILBUR CHEUNG | | ON FILE | | | | | | |
| WILBUR HARBIN | | ON FILE | | | | | | |
| WILBUR MCCLAM | | ON FILE | | | | | | |
| WILBUR PHILLIPS | | ON FILE | | | | | | |
| WILDE KETCHATANG | | ON FILE | | | | | | |
| WILDER SAINT-VIL | | ON FILE | | | | | | |
| WILDERNESS DAWN COWAN | | ON FILE | | | | | | |
| WILDING LEWIS THRELFALL | | ON FILE | | | | | | |
| WILEY GILMER | | ON FILE | | | | | | |
| WILEY LASTRAPES | | ON FILE | | | | | | |
| WILEY VAN BUREN | | ON FILE | | | | | | |
| WILEY WATSON | | ON FILE | | | | | | |
| WILEY YAO | | ON FILE | | | | | | |
| WILFORD CUMMINGS | | ON FILE | | | | | | |
| WILFORD JONES | | ON FILE | | | | | | |
| WILFORD MIRANDA | | ON FILE | | | | | | |
| WILFRAN FERREL | | ON FILE | | | | | | |
| WILFRED CASTRO | | ON FILE | | | | | | |
| WILFRED DURAN | | ON FILE | | | | | | |
| WILFRED MADUABUCHI ONWO | | ON FILE | | | | | | |
| WILFRED MORGAN | | ON FILE | | | | | | |
| WILFRED NIX II | | ON FILE | | | | | | |
| WILFRED PACIO | | ON FILE | | | | | | |
| WILFRED SALLE | | ON FILE | | | | | | |
| WILFRED TAYLOR | | ON FILE | | | | | | |
| WILFRED WHEELER | | ON FILE | | | | | | |
| WILFREDO ALARCON | | ON FILE | | | | | | |
| WILFREDO BONILLA | | ON FILE | | | | | | |
| WILFREDO CHAFLOQUE | | ON FILE | | | | | | |
| WILFREDO DE LEON | | ON FILE | | | | | | |
| WILFREDO DELGADO JR | | ON FILE | | | | | | |
| WILFREDO DENIES | | ON FILE | | | | | | |
| WILFREDO DEOLLAS | | ON FILE | | | | | | |
| WILFREDO ESCOBAR-CAMACHO | | ON FILE | | | | | | |
| WILFREDO FERNANDEZ | | ON FILE | | | | | | |
| WILFREDO FLORES-MALDONADO | | ON FILE | | | | | | |
| WILFREDO FRANCISCO | | ON FILE | | | | | | |
| WILFREDO FRAYRE | | ON FILE | | | | | | |
| WILFREDO GONZALEZ | | ON FILE | | | | | | |
| WILFREDO LOMONGO JR PAJO | | ON FILE | | | | | | |
| WILFREDO LOPEZ | | ON FILE | | | | | | |
| WILFREDO MATA | | ON FILE | | | | | | |
| WILFREDO NAVARRETE HERNANDEZ | | ON FILE | | | | | | |
| WILFREDO OVALLES | | ON FILE | | | | | | |
| WILFREDO PADRON COSTALES | | ON FILE | | | | | | |
| WILFREDO RODRIGUEZ | | ON FILE | | | | | | |
| WILFREDO ROMERO JR | | ON FILE | | | | | | |
| WILFREDO VALENTIN | | ON FILE | | | | | | |
| WILFREDO VELASQUEZ | | ON FILE | | | | | | |
| WILFREDO VELEZ | | ON FILE | | | | | | |
| WILFRID MICEUS | | ON FILE | | | | | | |
| WILFRIDO BRAVO | | ON FILE | | | | | | |
| WILFRIDO ESTRADA | | ON FILE | | | | | | |
| WILFRIDO JR CANTU | | ON FILE | | | | | | |
| WILGENS BRUNO | | ON FILE | | | | | | |
| WILGNER KATZ | | ON FILE | | | | | | |
| WILHELM ANDREAS REUM | | ON FILE | | | | | | |
| WILHELM VOET | | ON FILE | | | | | | |
| WILIAM DAVIS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILIAN LA ROSA | | ON FILE | | | | | | |
| WILKENSON JEAN-LOUIS | | ON FILE | | | | | | |
| WILL ABBOTT | | ON FILE | | | | | | |
| WILL ADAMS | | ON FILE | | | | | | |
| WILL ADAMS-KEANE | | ON FILE | | | | | | |
| WILL AGHAJANIAN | | ON FILE | | | | | | |
| WILL AHLSWEDE | | ON FILE | | | | | | |
| WILL APPLETON | | ON FILE | | | | | | |
| WILL ARGABRITE | | ON FILE | | | | | | |
| WILL BAKER | | ON FILE | | | | | | |
| WILL BEINBRINK | | ON FILE | | | | | | |
| WILL BELTON | | ON FILE | | | | | | |
| WILL BERNARD | | ON FILE | | | | | | |
| WILL BETTENCOURT | | ON FILE | | | | | | |
| WILL BEUTELSCHIES | | ON FILE | | | | | | |
| WILL BLUMROSEN | | ON FILE | | | | | | |
| WILL BRENTS | | ON FILE | | | | | | |
| WILL BRICCA | | ON FILE | | | | | | |
| WILL BUCHER | | ON FILE | | | | | | |
| WILL BUCHLY | | ON FILE | | | | | | |
| WILL CALHOUN | | ON FILE | | | | | | |
| WILL CARR | | ON FILE | | | | | | |
| WILL CARTER | | ON FILE | | | | | | |
| WILL CHANDLER | | ON FILE | | | | | | |
| WILL CHAVEZ | | ON FILE | | | | | | |
| WILL CHEN | | ON FILE | | | | | | |
| WILL COLLINS | | ON FILE | | | | | | |
| WILL CORRIGAN | | ON FILE | | | | | | |
| WILL CRABTREE | | ON FILE | | | | | | |
| WILL DAVIS | | ON FILE | | | | | | |
| WILL DELO | | ON FILE | | | | | | |
| WILL DENEKE | | ON FILE | | | | | | |
| WILL DOUGHTY | | ON FILE | | | | | | |
| WILL DOWDY | | ON FILE | | | | | | |
| WILL DROSOS | | ON FILE | | | | | | |
| WILL EBERT | | ON FILE | | | | | | |
| WILL EMERY | | ON FILE | | | | | | |
| WILL ESCLUSA | | ON FILE | | | | | | |
| WILL EVERETT | | ON FILE | | | | | | |
| WILL FARRELL | | ON FILE | | | | | | |
| WILL FERNHOLZ | | ON FILE | | | | | | |
| WILL FINCHER | | ON FILE | | | | | | |
| WILL FINDIESEN | | ON FILE | | | | | | |
| WILL FITZSIMMONS | | ON FILE | | | | | | |
| WILL FORD | | ON FILE | | | | | | |
| WILL FROMETA | | ON FILE | | | | | | |
| WILL GARVEY | | ON FILE | | | | | | |
| WILL GENUNG | | ON FILE | | | | | | |
| WILL GRAVES | | ON FILE | | | | | | |
| WILL GRIFFIN | | ON FILE | | | | | | |
| WILL GRIFFITH | | ON FILE | | | | | | |
| WILL HARLAND | | ON FILE | | | | | | |
| WILL HART | | ON FILE | | | | | | |
| WILL HAUSMAN | | ON FILE | | | | | | |
| WILL HENSLEY | | ON FILE | | | | | | |
| WILL HODUN | | ON FILE | | | | | | |
| WILL HOEN | | ON FILE | | | | | | |
| WILL HOLDEN | | ON FILE | | | | | | |
| WILL HUTCHISON | | ON FILE | | | | | | |
| WILL JACOBSON | | ON FILE | | | | | | |
| WILL JAMES | | ON FILE | | | | | | |
| WILL JOHNSON | | ON FILE | | | | | | |
| WILL KALAMARAS | | ON FILE | | | | | | |
| WILL KELLER | | ON FILE | | | | | | |
| WILL KENNEDY | | ON FILE | | | | | | |
| WILL KONRAD | | ON FILE | | | | | | |
| WILL KURTZ | | ON FILE | | | | | | |
| WILL KYPRIANIDIS | | ON FILE | | | | | | |
| WILL LEESBURG | | ON FILE | | | | | | |
| WILL LERNER | | ON FILE | | | | | | |
| WILL LIU | | ON FILE | | | | | | |
| WILL MACQUINN | | ON FILE | | | | | | |
| WILL MADLER | | ON FILE | | | | | | |
| WILL MARKWAY | | ON FILE | | | | | | |
| WILL MASTERS | | ON FILE | | | | | | |
| WILL MCCANN | | ON FILE | | | | | | |
| WILL MCCREERY | | ON FILE | | | | | | |
| WILL MCFARLAND | | ON FILE | | | | | | |
| WILL MCGHEE | | ON FILE | | | | | | |
| WILL MOSLEY | | ON FILE | | | | | | |
| WILL MUNDEL | | ON FILE | | | | | | |
| WILL MYERS | | ON FILE | | | | | | |
| WILL NASH | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILL NEWELL | | ON FILE | | | | | | |
| WILL NGO | | ON FILE | | | | | | |
| WILL PANELLA | | ON FILE | | | | | | |
| WILL PANNELL | | ON FILE | | | | | | |
| WILL PARKINSON | | ON FILE | | | | | | |
| WILL PEPPO | | ON FILE | | | | | | |
| WILL POLLOCK | | ON FILE | | | | | | |
| WILL POWELL | | ON FILE | | | | | | |
| WILL RAINBOW | | ON FILE | | | | | | |
| WILL RINGO | | ON FILE | | | | | | |
| WILL ROOT | | ON FILE | | | | | | |
| WILL SAMATIS | | ON FILE | | | | | | |
| WILL SATTLER | | ON FILE | | | | | | |
| WILL SCHAULE | | ON FILE | | | | | | |
| WILL SCHULTZ | | ON FILE | | | | | | |
| WILL SCHUSTER | | ON FILE | | | | | | |
| WILL SECORD | | ON FILE | | | | | | |
| WILL SEIMETZ | | ON FILE | | | | | | |
| WILL SEWARD | | ON FILE | | | | | | |
| WILL SHARY | | ON FILE | | | | | | |
| WILL SHAW | | ON FILE | | | | | | |
| WILL SIRY | | ON FILE | | | | | | |
| WILL STRANGE | | ON FILE | | | | | | |
| WILL STUART | | ON FILE | | | | | | |
| WILL TARLETON | | ON FILE | | | | | | |
| WILL THOMAS | | ON FILE | | | | | | |
| WILL THOMPSON | | ON FILE | | | | | | |
| WILL THORBECKE | | ON FILE | | | | | | |
| WILL TODD | | ON FILE | | | | | | |
| WILL TRAN | | ON FILE | | | | | | |
| WILL TREPP | | ON FILE | | | | | | |
| WILL TWEED | | ON FILE | | | | | | |
| WILL VEGA | | ON FILE | | | | | | |
| WILL WALKER | | ON FILE | | | | | | |
| WILL WARREN | | ON FILE | | | | | | |
| WILL WASHBURN | | ON FILE | | | | | | |
| WILL WATSON | | ON FILE | | | | | | |
| WILL WAY | | ON FILE | | | | | | |
| WILL WEIGEL | | ON FILE | | | | | | |
| WILL WEST | | ON FILE | | | | | | |
| WILLA GRASTY | | ON FILE | | | | | | |
| WILLAM ROSSETTI JR | | ON FILE | | | | | | |
| WILLARD C TOWNER | | ON FILE | | | | | | |
| WILLARD DEL TORO | | ON FILE | | | | | | |
| WILLARD FIELDS | | ON FILE | | | | | | |
| WILLARD PIERCE | | ON FILE | | | | | | |
| WILLEM BLOEMSMA | | ON FILE | | | | | | |
| WILLEM BURNS | | ON FILE | | | | | | |
| WILLEM FORREST SEAMON | | ON FILE | | | | | | |
| WILLEM LEEKS | | ON FILE | | | | | | |
| WILLEM MCCULLOUGH | | ON FILE | | | | | | |
| WILLEM NEL | | ON FILE | | | | | | |
| WILLEM NEUEFEIND LESSIG | | ON FILE | | | | | | |
| WILLEM PELSER | | ON FILE | | | | | | |
| WILLEM WARMBOLD | | ON FILE | | | | | | |
| WILLES LEE | | ON FILE | | | | | | |
| WILL-FRANKLIN ELLER | | ON FILE | | | | | | |
| WILLIAM A DAVID BRANNON | | ON FILE | | | | | | |
| WILLIAM A GETZ | | ON FILE | | | | | | |
| WILLIAM A ONEIL 5TH | | ON FILE | | | | | | |
| WILLIAM A TORRES CHIRINOS | | ON FILE | | | | | | |
| WILLIAM AARON TALLMAN | | ON FILE | | | | | | |
| WILLIAM ABELL | | ON FILE | | | | | | |
| WILLIAM ABRAHAM | | ON FILE | | | | | | |
| WILLIAM ADAMS | | ON FILE | | | | | | |
| WILLIAM ADDISON FRISBIE | | ON FILE | | | | | | |
| WILLIAM ADES | | ON FILE | | | | | | |
| WILLIAM ADRIAN, 3RD WARREN | | ON FILE | | | | | | |
| WILLIAM AFRIYIE | | ON FILE | | | | | | |
| WILLIAM AGCAOILI | | ON FILE | | | | | | |
| WILLIAM AIELLO | | ON FILE | | | | | | |
| WILLIAM AKERS | | ON FILE | | | | | | |
| WILLIAM ALAN HOBENSACK | | ON FILE | | | | | | |
| WILLIAM ALAN LITWACK | | ON FILE | | | | | | |
| WILLIAM ALBRITTON | | ON FILE | | | | | | |
| WILLIAM ALEJANDRO | | ON FILE | | | | | | |
| WILLIAM ALEXANDER MULLENNEAUX | | ON FILE | | | | | | |
| WILLIAM ALEXANDER MURTAUGH | | ON FILE | | | | | | |
| WILLIAM ALLAN SPIERS | | ON FILE | | | | | | |
| WILLIAM ALLEN DAVIS | | ON FILE | | | | | | |
| WILLIAM ALLEN MCINTYRE | | ON FILE | | | | | | |
| WILLIAM ALLIGOOD | | ON FILE | | | | | | |
| WILLIAM ALLISON | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ALMESTICA | | ON FILE | | | | | | |
| WILLIAM ALVAREZ | | ON FILE | | | | | | |
| WILLIAM AMMONS | | ON FILE | | | | | | |
| WILLIAM AMYETT | | ON FILE | | | | | | |
| WILLIAM ANDERSON | | ON FILE | | | | | | |
| WILLIAM ANDREW BURGESS | | ON FILE | | | | | | |
| WILLIAM ANDREWS | | ON FILE | | | | | | |
| WILLIAM ANTHONY | | ON FILE | | | | | | |
| WILLIAM ANTHONY WHITTEMORE | | ON FILE | | | | | | |
| WILLIAM ANTILL | | ON FILE | | | | | | |
| WILLIAM APLICANO | | ON FILE | | | | | | |
| WILLIAM ARBOGAST | | ON FILE | | | | | | |
| WILLIAM ARCHBOLD | | ON FILE | | | | | | |
| WILLIAM AREU | | ON FILE | | | | | | |
| WILLIAM AREVALO | | ON FILE | | | | | | |
| WILLIAM ARISTIZABAL | | ON FILE | | | | | | |
| WILLIAM ARMSTRONG | | ON FILE | | | | | | |
| WILLIAM ARTHUR III SEXTON | | ON FILE | | | | | | |
| WILLIAM ASANTE | | ON FILE | | | | | | |
| WILLIAM ASTUR | | ON FILE | | | | | | |
| WILLIAM ATKESON | | ON FILE | | | | | | |
| WILLIAM ATKINS | | ON FILE | | | | | | |
| WILLIAM ATKINSON | | ON FILE | | | | | | |
| WILLIAM ATREYU SHARP-COLEBROOK | | ON FILE | | | | | | |
| WILLIAM AUSTIN BARRETT | | ON FILE | | | | | | |
| WILLIAM AYERS | | ON FILE | | | | | | |
| WILLIAM AZAR | | ON FILE | | | | | | |
| WILLIAM AZZOLI | | ON FILE | | | | | | |
| WILLIAM B CABELL | | ON FILE | | | | | | |
| WILLIAM B FIELDS | | ON FILE | | | | | | |
| WILLIAM B LARSEN | | ON FILE | | | | | | |
| WILLIAM B SWEIS | | ON FILE | | | | | | |
| WILLIAM BAIRD | | ON FILE | | | | | | |
| WILLIAM BANKS | | ON FILE | | | | | | |
| WILLIAM BANNISTER | | ON FILE | | | | | | |
| WILLIAM BANSAL | | ON FILE | | | | | | |
| WILLIAM BARBARETTI | | ON FILE | | | | | | |
| WILLIAM BARHAM | | ON FILE | | | | | | |
| WILLIAM BARISCIANO | | ON FILE | | | | | | |
| WILLIAM BARNES | | ON FILE | | | | | | |
| WILLIAM BARNETT | | ON FILE | | | | | | |
| WILLIAM BARNHILL | | ON FILE | | | | | | |
| WILLIAM BARNWELL | | ON FILE | | | | | | |
| WILLIAM BARR | | ON FILE | | | | | | |
| WILLIAM BARRENTINE | | ON FILE | | | | | | |
| WILLIAM BARRETT STROTHER | | ON FILE | | | | | | |
| WILLIAM BARRY | | ON FILE | | | | | | |
| WILLIAM BARTLETT | | ON FILE | | | | | | |
| WILLIAM BARTON | | ON FILE | | | | | | |
| WILLIAM BASHAM | | ON FILE | | | | | | |
| WILLIAM BATES | | ON FILE | | | | | | |
| WILLIAM BATHEL | | ON FILE | | | | | | |
| WILLIAM BATTAGLIA | | ON FILE | | | | | | |
| WILLIAM BAUBMECK | | ON FILE | | | | | | |
| WILLIAM BEAL | | ON FILE | | | | | | |
| WILLIAM BEAN | | ON FILE | | | | | | |
| WILLIAM BEARDSHALL | | ON FILE | | | | | | |
| WILLIAM BEATTY | | ON FILE | | | | | | |
| WILLIAM BEBERMEYER | | ON FILE | | | | | | |
| WILLIAM BEECHER | | ON FILE | | | | | | |
| WILLIAM BEHLER | | ON FILE | | | | | | |
| WILLIAM BELL | | ON FILE | | | | | | |
| WILLIAM BELLO | | ON FILE | | | | | | |
| WILLIAM BENESEK | | ON FILE | | | | | | |
| WILLIAM BENIGHT | | ON FILE | | | | | | |
| WILLIAM BENJAMIN HOLMES | | ON FILE | | | | | | |
| WILLIAM BENNER | | ON FILE | | | | | | |
| WILLIAM BENNETT | | ON FILE | | | | | | |
| WILLIAM BERGQUIST | | ON FILE | | | | | | |
| WILLIAM BERK | | ON FILE | | | | | | |
| WILLIAM BESSELMAN | | ON FILE | | | | | | |
| WILLIAM BEVINGTON | | ON FILE | | | | | | |
| WILLIAM BEYLIS | | ON FILE | | | | | | |
| WILLIAM BIGELOW | | ON FILE | | | | | | |
| WILLIAM BIGNER | | ON FILE | | | | | | |
| WILLIAM BILLINGS | | ON FILE | | | | | | |
| WILLIAM BINNICKER | | ON FILE | | | | | | |
| WILLIAM BIRCHALL | | ON FILE | | | | | | |
| WILLIAM BIRDWELL | | ON FILE | | | | | | |
| WILLIAM BITTNER | | ON FILE | | | | | | |
| WILLIAM BJORHOLM | | ON FILE | | | | | | |
| WILLIAM BLACK | | ON FILE | | | | | | |
| WILLIAM BLACKBURN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BLAKE | | ON FILE | | | | | | |
| WILLIAM BLAKELEY | | ON FILE | | | | | | |
| WILLIAM BLANKENSHIP | | ON FILE | | | | | | |
| WILLIAM BLASE | | ON FILE | | | | | | |
| WILLIAM BLASER | | ON FILE | | | | | | |
| WILLIAM BLEHM | | ON FILE | | | | | | |
| WILLIAM BLEVINS | | ON FILE | | | | | | |
| WILLIAM BLORE | | ON FILE | | | | | | |
| WILLIAM BLOUNT | | ON FILE | | | | | | |
| WILLIAM BLUE | | ON FILE | | | | | | |
| WILLIAM BOAKYE | | ON FILE | | | | | | |
| WILLIAM BODYKEVICH | | ON FILE | | | | | | |
| WILLIAM BOHLAYER | | ON FILE | | | | | | |
| WILLIAM BOND | | ON FILE | | | | | | |
| WILLIAM BONDI | | ON FILE | | | | | | |
| WILLIAM BOOTH | | ON FILE | | | | | | |
| WILLIAM BORGMANN | | ON FILE | | | | | | |
| WILLIAM BORJON | | ON FILE | | | | | | |
| WILLIAM BORK | | ON FILE | | | | | | |
| WILLIAM BOTERO | | ON FILE | | | | | | |
| WILLIAM BOTHE | | ON FILE | | | | | | |
| WILLIAM BOUCHER | | ON FILE | | | | | | |
| WILLIAM BOUDY | | ON FILE | | | | | | |
| WILLIAM BOWEN | | ON FILE | | | | | | |
| WILLIAM BOWER | | ON FILE | | | | | | |
| WILLIAM BOYD | | ON FILE | | | | | | |
| WILLIAM BOYDSTON | | ON FILE | | | | | | |
| WILLIAM BOYLE | | ON FILE | | | | | | |
| WILLIAM BRACE | | ON FILE | | | | | | |
| WILLIAM BRADFORD | | ON FILE | | | | | | |
| WILLIAM BRADLEY | | ON FILE | | | | | | |
| WILLIAM BRAGUNIER | | ON FILE | | | | | | |
| WILLIAM BRAHAM | | ON FILE | | | | | | |
| WILLIAM BRANDT | | ON FILE | | | | | | |
| WILLIAM BRANSON | | ON FILE | | | | | | |
| WILLIAM BRAVO-CALLE | | ON FILE | | | | | | |
| WILLIAM BREDE | | ON FILE | | | | | | |
| WILLIAM BREDOW | | ON FILE | | | | | | |
| WILLIAM BRENDON LI-WEI WONG | | ON FILE | | | | | | |
| WILLIAM BRENT KEELING | | ON FILE | | | | | | |
| WILLIAM BRIAN | | ON FILE | | | | | | |
| WILLIAM BRIAN JOLLY | | ON FILE | | | | | | |
| WILLIAM BRIDGES | | ON FILE | | | | | | |
| WILLIAM BRIN | | ON FILE | | | | | | |
| WILLIAM BRISCOE | | ON FILE | | | | | | |
| WILLIAM BRITTON JR | | ON FILE | | | | | | |
| WILLIAM BROADSTONE | | ON FILE | | | | | | |
| WILLIAM BROCK | | ON FILE | | | | | | |
| WILLIAM BROCKMOLLER | | ON FILE | | | | | | |
| WILLIAM BRODY | | ON FILE | | | | | | |
| WILLIAM BROWNE | | ON FILE | | | | | | |
| WILLIAM BRUBAKER | | ON FILE | | | | | | |
| WILLIAM BRUCE EARL | | ON FILE | | | | | | |
| WILLIAM BRUNCKE | | ON FILE | | | | | | |
| WILLIAM BRUNDIDGE | | ON FILE | | | | | | |
| WILLIAM BRUNE | | ON FILE | | | | | | |
| WILLIAM BRUNNLER | | ON FILE | | | | | | |
| WILLIAM BRYAN | | ON FILE | | | | | | |
| WILLIAM BRYANT | | ON FILE | | | | | | |
| WILLIAM BRYCE CROCKER | | ON FILE | | | | | | |
| WILLIAM BUCARO | | ON FILE | | | | | | |
| WILLIAM BUCHANAN | | ON FILE | | | | | | |
| WILLIAM BUCHER | | ON FILE | | | | | | |
| WILLIAM BUHRFIEND | | ON FILE | | | | | | |
| WILLIAM BULLARD | | ON FILE | | | | | | |
| WILLIAM BURELLI | | ON FILE | | | | | | |
| WILLIAM BURGER | | ON FILE | | | | | | |
| WILLIAM BURKE | | ON FILE | | | | | | |
| WILLIAM BURKE LUFT | | ON FILE | | | | | | |
| WILLIAM BURKHART | | ON FILE | | | | | | |
| WILLIAM BURKLE | | ON FILE | | | | | | |
| WILLIAM BURLISON | | ON FILE | | | | | | |
| WILLIAM BURNETT | | ON FILE | | | | | | |
| WILLIAM BURRIS | | ON FILE | | | | | | |
| WILLIAM BURRUS | | ON FILE | | | | | | |
| WILLIAM BUSER | | ON FILE | | | | | | |
| WILLIAM BUSSEY | | ON FILE | | | | | | |
| WILLIAM BUTLER | | ON FILE | | | | | | |
| WILLIAM BYRD | | ON FILE | | | | | | |
| WILLIAM C WAGES | | ON FILE | | | | | | |
| WILLIAM C ZEAMER | | ON FILE | | | | | | |
| WILLIAM CADDEN | | ON FILE | | | | | | |
| WILLIAM CAIN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CAISON | | ON FILE | | | | | | |
| WILLIAM CALKINS JR | | ON FILE | | | | | | |
| WILLIAM CALLAHAN | | ON FILE | | | | | | |
| WILLIAM CAMERON | | ON FILE | | | | | | |
| WILLIAM CAMPAGNA | | ON FILE | | | | | | |
| WILLIAM CAMPANO | | ON FILE | | | | | | |
| WILLIAM CANNADA | | ON FILE | | | | | | |
| WILLIAM CANTWELL | | ON FILE | | | | | | |
| WILLIAM CARDIN III | | ON FILE | | | | | | |
| WILLIAM CARDINALE | | ON FILE | | | | | | |
| WILLIAM CARDINE | | ON FILE | | | | | | |
| WILLIAM CAREY | | ON FILE | | | | | | |
| WILLIAM CARLETON | | ON FILE | | | | | | |
| WILLIAM CARLSON | | ON FILE | | | | | | |
| WILLIAM CARNEY | | ON FILE | | | | | | |
| WILLIAM CAROLIN | | ON FILE | | | | | | |
| WILLIAM CARPENTER | | ON FILE | | | | | | |
| WILLIAM CARRICK | | ON FILE | | | | | | |
| WILLIAM CARRILLO | | ON FILE | | | | | | |
| WILLIAM CARROLL III | | ON FILE | | | | | | |
| WILLIAM CARTER | | ON FILE | | | | | | |
| WILLIAM CASEY | | ON FILE | | | | | | |
| WILLIAM CASH | | ON FILE | | | | | | |
| WILLIAM CASON | | ON FILE | | | | | | |
| WILLIAM CASTANEDA | | ON FILE | | | | | | |
| WILLIAM CASTIEL | | ON FILE | | | | | | |
| WILLIAM CASTILLO | | ON FILE | | | | | | |
| WILLIAM CATALINA | | ON FILE | | | | | | |
| WILLIAM CATE | | ON FILE | | | | | | |
| WILLIAM CATLETT | | ON FILE | | | | | | |
| WILLIAM CATTAU | | ON FILE | | | | | | |
| WILLIAM CAVAGNARO | | ON FILE | | | | | | |
| WILLIAM CAVANAUGH | | ON FILE | | | | | | |
| WILLIAM CELESTINE | | ON FILE | | | | | | |
| WILLIAM CENTOLA | | ON FILE | | | | | | |
| WILLIAM CERDA | | ON FILE | | | | | | |
| WILLIAM CHACE | | ON FILE | | | | | | |
| WILLIAM CHACHKO | | ON FILE | | | | | | |
| WILLIAM CHANG | | ON FILE | | | | | | |
| WILLIAM CHAPPELL | | ON FILE | | | | | | |
| WILLIAM CHARLES GRAHAM | | ON FILE | | | | | | |
| WILLIAM CHARLES HARE | | ON FILE | | | | | | |
| WILLIAM CHARLES MILLER | | ON FILE | | | | | | |
| WILLIAM CHARLES SEAGRIST | | ON FILE | | | | | | |
| WILLIAM CHEEK | | ON FILE | | | | | | |
| WILLIAM CHELF | | ON FILE | | | | | | |
| WILLIAM CHERNENKOFF | | ON FILE | | | | | | |
| WILLIAM CHEUNG | | ON FILE | | | | | | |
| WILLIAM CHILDS | | ON FILE | | | | | | |
| WILLIAM CHING | | ON FILE | | | | | | |
| WILLIAM CHO | | ON FILE | | | | | | |
| WILLIAM CHOE | | ON FILE | | | | | | |
| WILLIAM CHRIS SMITH | | ON FILE | | | | | | |
| WILLIAM CHRIST | | ON FILE | | | | | | |
| WILLIAM CHRISTENSEN | | ON FILE | | | | | | |
| WILLIAM CHRISTOPHER CATT | | ON FILE | | | | | | |
| WILLIAM CHRISTOPHER ENNIS | | ON FILE | | | | | | |
| WILLIAM CHRISTOPHER STARR | | ON FILE | | | | | | |
| WILLIAM CHU | | ON FILE | | | | | | |
| WILLIAM CHUH | | ON FILE | | | | | | |
| WILLIAM CHURCHILL | | ON FILE | | | | | | |
| WILLIAM CIALONE | | ON FILE | | | | | | |
| WILLIAM CIRONE III | | ON FILE | | | | | | |
| WILLIAM CLARK | | ON FILE | | | | | | |
| WILLIAM CLARK MC CRANIE | | ON FILE | | | | | | |
| WILLIAM CLARKE | | ON FILE | | | | | | |
| WILLIAM CLEMENTS | | ON FILE | | | | | | |
| WILLIAM CLEVELAND BEAN | | ON FILE | | | | | | |
| WILLIAM CLOWES | | ON FILE | | | | | | |
| WILLIAM COCHRAN | | ON FILE | | | | | | |
| WILLIAM COE | | ON FILE | | | | | | |
| WILLIAM COGGIN | | ON FILE | | | | | | |
| WILLIAM COHEN | | ON FILE | | | | | | |
| WILLIAM COLEMAN | | ON FILE | | | | | | |
| WILLIAM COLGIN | | ON FILE | | | | | | |
| WILLIAM COLLIER | | ON FILE | | | | | | |
| WILLIAM COLON | | ON FILE | | | | | | |
| WILLIAM CONDREY GORDON | | ON FILE | | | | | | |
| WILLIAM CONLEY | | ON FILE | | | | | | |
| WILLIAM CONNOR DUCEY | | ON FILE | | | | | | |
| WILLIAM CORDEIRO | | ON FILE | | | | | | |
| WILLIAM CORKREN | | ON FILE | | | | | | |
| WILLIAM CORONADO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM COTE | | ON FILE | | | | | | |
| WILLIAM COTTLES | | ON FILE | | | | | | |
| WILLIAM COTTRELL | | ON FILE | | | | | | |
| WILLIAM COUCH | | ON FILE | | | | | | |
| WILLIAM COUGHLAN | | ON FILE | | | | | | |
| WILLIAM COULSTON | | ON FILE | | | | | | |
| WILLIAM COUNCIL | | ON FILE | | | | | | |
| WILLIAM COURTEMANCHE | | ON FILE | | | | | | |
| WILLIAM COX | | ON FILE | | | | | | |
| WILLIAM CRAIG WOODBRIDGE | | ON FILE | | | | | | |
| WILLIAM CRAMER | | ON FILE | | | | | | |
| WILLIAM CRANE | | ON FILE | | | | | | |
| WILLIAM CRAVEN | | ON FILE | | | | | | |
| WILLIAM CRAWFORD | | ON FILE | | | | | | |
| WILLIAM CRONK | | ON FILE | | | | | | |
| WILLIAM CROTHERS | | ON FILE | | | | | | |
| WILLIAM CROWLEY | | ON FILE | | | | | | |
| WILLIAM CRUSH | | ON FILE | | | | | | |
| WILLIAM CRUZ | | ON FILE | | | | | | |
| WILLIAM CUMMINGS | | ON FILE | | | | | | |
| WILLIAM CUNDIFF | | ON FILE | | | | | | |
| WILLIAM CUNNINGHAM | | ON FILE | | | | | | |
| WILLIAM CURTO | | ON FILE | | | | | | |
| WILLIAM D SYNOWIECKI | | ON FILE | | | | | | |
| WILLIAM DAI | | ON FILE | | | | | | |
| WILLIAM DALE | | ON FILE | | | | | | |
| WILLIAM DALESSANDRO | | ON FILE | | | | | | |
| WILLIAM DALEY | | ON FILE | | | | | | |
| WILLIAM DALLAS | | ON FILE | | | | | | |
| WILLIAM DAMIANO | | ON FILE | | | | | | |
| WILLIAM DANDOIS | | ON FILE | | | | | | |
| WILLIAM DANG | | ON FILE | | | | | | |
| WILLIAM DANIELS | | ON FILE | | | | | | |
| WILLIAM DANKO | | ON FILE | | | | | | |
| WILLIAM DAVID ALFORD | | ON FILE | | | | | | |
| WILLIAM DAVID BURCH | | ON FILE | | | | | | |
| WILLIAM DAVID DOIG | | ON FILE | | | | | | |
| WILLIAM DAVID MCCOY | | ON FILE | | | | | | |
| WILLIAM DAVID PEREZ II | | ON FILE | | | | | | |
| WILLIAM DAVISON | | ON FILE | | | | | | |
| WILLIAM DAY | | ON FILE | | | | | | |
| WILLIAM DE MICHAELIS | | ON FILE | | | | | | |
| WILLIAM DE ZEEUW | | ON FILE | | | | | | |
| WILLIAM DEAN HOWELL | | ON FILE | | | | | | |
| WILLIAM DEAN SNIPES | | ON FILE | | | | | | |
| WILLIAM DEBOLT | | ON FILE | | | | | | |
| WILLIAM DECK | | ON FILE | | | | | | |
| WILLIAM DECKER | | ON FILE | | | | | | |
| WILLIAM DEFINE | | ON FILE | | | | | | |
| WILLIAM DEJESUS | | ON FILE | | | | | | |
| WILLIAM DEMPSEY | | ON FILE | | | | | | |
| WILLIAM DENG | | ON FILE | | | | | | |
| WILLIAM DENNIS SURACI | | ON FILE | | | | | | |
| WILLIAM DEREK LEIGHT | | ON FILE | | | | | | |
| WILLIAM DEROME | | ON FILE | | | | | | |
| WILLIAM DERON WILKES | | ON FILE | | | | | | |
| WILLIAM DESENA | | ON FILE | | | | | | |
| WILLIAM DIAZ | | ON FILE | | | | | | |
| WILLIAM DIBACCO | | ON FILE | | | | | | |
| WILLIAM DICKEY | | ON FILE | | | | | | |
| WILLIAM DIMICK | | ON FILE | | | | | | |
| WILLIAM DIMMITT | | ON FILE | | | | | | |
| WILLIAM DIZON | | ON FILE | | | | | | |
| WILLIAM DOAN | | ON FILE | | | | | | |
| WILLIAM DOBBS | | ON FILE | | | | | | |
| WILLIAM DODGE | | ON FILE | | | | | | |
| WILLIAM DOERRFELD | | ON FILE | | | | | | |
| WILLIAM DOLBOW | | ON FILE | | | | | | |
| WILLIAM DON CARLOS | | ON FILE | | | | | | |
| WILLIAM DONAHUE | | ON FILE | | | | | | |
| WILLIAM DONALDSON | | ON FILE | | | | | | |
| WILLIAM DONG | | ON FILE | | | | | | |
| WILLIAM DORSEY WILLIS JR | | ON FILE | | | | | | |
| WILLIAM DOUGLAS | | ON FILE | | | | | | |
| WILLIAM DOUGLAS DREVO | | ON FILE | | | | | | |
| WILLIAM DOUGLAS JOHNSON | | ON FILE | | | | | | |
| WILLIAM DOUGLAS MARTI | | ON FILE | | | | | | |
| WILLIAM DOWNES | | ON FILE | | | | | | |
| WILLIAM DOWNEY | | ON FILE | | | | | | |
| WILLIAM DOWNING | | ON FILE | | | | | | |
| WILLIAM DOWNMAN | | ON FILE | | | | | | |
| WILLIAM DOYLE | | ON FILE | | | | | | |
| WILLIAM DRAKE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DRAYTON CALHOUN | | ON FILE | | | | | | |
| WILLIAM DRISCOLL | | ON FILE | | | | | | |
| WILLIAM DRODY | | ON FILE | | | | | | |
| WILLIAM DUBEL | | ON FILE | | | | | | |
| WILLIAM DUDGEON JR | | ON FILE | | | | | | |
| WILLIAM DUDLEY | | ON FILE | | | | | | |
| WILLIAM DUGGAN | | ON FILE | | | | | | |
| WILLIAM DUKES | | ON FILE | | | | | | |
| WILLIAM DULLEA | | ON FILE | | | | | | |
| WILLIAM DUNFEE | | ON FILE | | | | | | |
| WILLIAM DUNLAP | | ON FILE | | | | | | |
| WILLIAM DUPONT | | ON FILE | | | | | | |
| WILLIAM DUYHOANG TRUONG | | ON FILE | | | | | | |
| WILLIAM DWYER III | | ON FILE | | | | | | |
| WILLIAM E P MCCASTLE | | ON FILE | | | | | | |
| WILLIAM EARL JEFFERSON | | ON FILE | | | | | | |
| WILLIAM EASTERLING | | ON FILE | | | | | | |
| WILLIAM EASTON | | ON FILE | | | | | | |
| WILLIAM EBEL | | ON FILE | | | | | | |
| WILLIAM EBNER GOOD | | ON FILE | | | | | | |
| WILLIAM EDGERLY | | ON FILE | | | | | | |
| WILLIAM EDWARD KNOX | | ON FILE | | | | | | |
| WILLIAM EDWARD KOONCE | | ON FILE | | | | | | |
| WILLIAM EDWARD PEGUES | | ON FILE | | | | | | |
| WILLIAM EDWARD SMITH | | ON FILE | | | | | | |
| WILLIAM EDWARDS | | ON FILE | | | | | | |
| WILLIAM EFIMOFF JR | | ON FILE | | | | | | |
| WILLIAM EGGERS | | ON FILE | | | | | | |
| WILLIAM EICHERT | | ON FILE | | | | | | |
| WILLIAM ELAM | | ON FILE | | | | | | |
| WILLIAM ELDRIDGE | | ON FILE | | | | | | |
| WILLIAM EL-FAKIR | | ON FILE | | | | | | |
| WILLIAM ELKS | | ON FILE | | | | | | |
| WILLIAM ELLIS | | ON FILE | | | | | | |
| WILLIAM ELLIS IX | | ON FILE | | | | | | |
| WILLIAM ELLSWORTH | | ON FILE | | | | | | |
| WILLIAM EMENER | | ON FILE | | | | | | |
| WILLIAM EMRICK | | ON FILE | | | | | | |
| WILLIAM ENG | | ON FILE | | | | | | |
| WILLIAM ENGLE JR | | ON FILE | | | | | | |
| WILLIAM ENOBAKHARE | | ON FILE | | | | | | |
| WILLIAM ENOCHS | | ON FILE | | | | | | |
| WILLIAM ERDEL | | ON FILE | | | | | | |
| WILLIAM ESPESET | | ON FILE | | | | | | |
| WILLIAM EUGENE BEECHER | | ON FILE | | | | | | |
| WILLIAM EUGENE VEST | | ON FILE | | | | | | |
| WILLIAM FADDIS | | ON FILE | | | | | | |
| WILLIAM FALOTICO | | ON FILE | | | | | | |
| WILLIAM FANNING | | ON FILE | | | | | | |
| WILLIAM FARAONE | | ON FILE | | | | | | |
| WILLIAM FARRELL | | ON FILE | | | | | | |
| WILLIAM FASSBENDER | | ON FILE | | | | | | |
| WILLIAM FAY | | ON FILE | | | | | | |
| WILLIAM FEAZEL | | ON FILE | | | | | | |
| WILLIAM FECHER | | ON FILE | | | | | | |
| WILLIAM FEGAN | | ON FILE | | | | | | |
| WILLIAM FELLENBERG | | ON FILE | | | | | | |
| WILLIAM FERDINAND | | ON FILE | | | | | | |
| WILLIAM FERGUSON | | ON FILE | | | | | | |
| WILLIAM FERRARA | | ON FILE | | | | | | |
| WILLIAM FIALA | | ON FILE | | | | | | |
| WILLIAM FIELDS | | ON FILE | | | | | | |
| WILLIAM FIORELLA | | ON FILE | | | | | | |
| WILLIAM FIRESTONE | | ON FILE | | | | | | |
| WILLIAM FIRTH | | ON FILE | | | | | | |
| WILLIAM FISCHAK TALBERT | | ON FILE | | | | | | |
| WILLIAM FISCHER-COLBRIE | | ON FILE | | | | | | |
| WILLIAM FITZGERALD | | ON FILE | | | | | | |
| WILLIAM FITZPATRICK | | ON FILE | | | | | | |
| WILLIAM FIX | | ON FILE | | | | | | |
| WILLIAM FLICK | | ON FILE | | | | | | |
| WILLIAM FLOOD KLEMMER | | ON FILE | | | | | | |
| WILLIAM FLORES | | ON FILE | | | | | | |
| WILLIAM FLOYD | | ON FILE | | | | | | |
| WILLIAM FOLKERTS | | ON FILE | | | | | | |
| WILLIAM FOLKS VARN III | | ON FILE | | | | | | |
| WILLIAM FONG | | ON FILE | | | | | | |
| WILLIAM FORE | | ON FILE | | | | | | |
| WILLIAM FORRESTER | | ON FILE | | | | | | |
| WILLIAM FOSTER BROCK | | ON FILE | | | | | | |
| WILLIAM FOX | | ON FILE | | | | | | |
| WILLIAM FRAENIG | | ON FILE | | | | | | |
| WILLIAM FRANCESCHINE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FRANCIS WALSH | | ON FILE | | | | | | |
| WILLIAM FRANK WISNOWSKI | | ON FILE | | | | | | |
| WILLIAM FRANKEL | | ON FILE | | | | | | |
| WILLIAM FRANZ | | ON FILE | | | | | | |
| WILLIAM FRAZIER | | ON FILE | | | | | | |
| WILLIAM FREDERICK HUNT | | ON FILE | | | | | | |
| WILLIAM FRENCH | | ON FILE | | | | | | |
| WILLIAM FRIEDMAN | | ON FILE | | | | | | |
| WILLIAM FULTON | | ON FILE | | | | | | |
| WILLIAM FUNG | | ON FILE | | | | | | |
| WILLIAM GABRIEL | | ON FILE | | | | | | |
| WILLIAM GAILLARD | | ON FILE | | | | | | |
| WILLIAM GAITHER | | ON FILE | | | | | | |
| WILLIAM GALLANT | | ON FILE | | | | | | |
| WILLIAM GALLI | | ON FILE | | | | | | |
| WILLIAM GANDER | | ON FILE | | | | | | |
| WILLIAM GANNON | | ON FILE | | | | | | |
| WILLIAM GAO | | ON FILE | | | | | | |
| WILLIAM GARBER | | ON FILE | | | | | | |
| WILLIAM GARCIA | | ON FILE | | | | | | |
| WILLIAM GARMON | | ON FILE | | | | | | |
| WILLIAM GARRETT | | ON FILE | | | | | | |
| WILLIAM GARRETT DOWDY | | ON FILE | | | | | | |
| WILLIAM GARVEY | | ON FILE | | | | | | |
| WILLIAM GARY | | ON FILE | | | | | | |
| WILLIAM GASKINS | | ON FILE | | | | | | |
| WILLIAM GASTON | | ON FILE | | | | | | |
| WILLIAM GAVIN | | ON FILE | | | | | | |
| WILLIAM GAY | | ON FILE | | | | | | |
| WILLIAM GEFFE | | ON FILE | | | | | | |
| WILLIAM GENTRY | | ON FILE | | | | | | |
| WILLIAM GEORGE KONE | | ON FILE | | | | | | |
| WILLIAM GEORGE PURDY | | ON FILE | | | | | | |
| WILLIAM GERMANY | | ON FILE | | | | | | |
| WILLIAM GIERIE | | ON FILE | | | | | | |
| WILLIAM GIFFORD | | ON FILE | | | | | | |
| WILLIAM GIL | | ON FILE | | | | | | |
| WILLIAM GILBERT | | ON FILE | | | | | | |
| WILLIAM GILPIN | | ON FILE | | | | | | |
| WILLIAM GIOVANNETTI | | ON FILE | | | | | | |
| WILLIAM GLENNIS POUNDERS II | | ON FILE | | | | | | |
| WILLIAM GOINES | | ON FILE | | | | | | |
| WILLIAM GOLDEN | | ON FILE | | | | | | |
| WILLIAM GOLDSTEIN | | ON FILE | | | | | | |
| WILLIAM GONSOULIN | | ON FILE | | | | | | |
| WILLIAM GOOD | | ON FILE | | | | | | |
| WILLIAM GOODIN | | ON FILE | | | | | | |
| WILLIAM GOODWIN | | ON FILE | | | | | | |
| WILLIAM GORSUCH | | ON FILE | | | | | | |
| WILLIAM GOTTSCHALK | | ON FILE | | | | | | |
| WILLIAM GRADIN | | ON FILE | | | | | | |
| WILLIAM GRAVELY | | ON FILE | | | | | | |
| WILLIAM GRAVES | | ON FILE | | | | | | |
| WILLIAM GRAY | | ON FILE | | | | | | |
| WILLIAM GRECO | | ON FILE | | | | | | |
| WILLIAM GREENE | | ON FILE | | | | | | |
| WILLIAM GREENWOOD | | ON FILE | | | | | | |
| WILLIAM GREGORY | | ON FILE | | | | | | |
| WILLIAM GRENIS | | ON FILE | | | | | | |
| WILLIAM GRESHAM | | ON FILE | | | | | | |
| WILLIAM GRILLO | | ON FILE | | | | | | |
| WILLIAM GROAH | | ON FILE | | | | | | |
| WILLIAM GROBOSKI | | ON FILE | | | | | | |
| WILLIAM GROSS | | ON FILE | | | | | | |
| WILLIAM GROSSMAN | | ON FILE | | | | | | |
| WILLIAM GROW | | ON FILE | | | | | | |
| WILLIAM GRUNDLER | | ON FILE | | | | | | |
| WILLIAM GRUWELL | | ON FILE | | | | | | |
| WILLIAM GUFFEY | | ON FILE | | | | | | |
| WILLIAM GUIDA | | ON FILE | | | | | | |
| WILLIAM GUILFORD | | ON FILE | | | | | | |
| WILLIAM GUSMUS II | | ON FILE | | | | | | |
| WILLIAM GUTIERREZ | | ON FILE | | | | | | |
| WILLIAM GUTLOVICS | | ON FILE | | | | | | |
| WILLIAM GUTTMAN | | ON FILE | | | | | | |
| WILLIAM GUY | | ON FILE | | | | | | |
| WILLIAM GUYTON | | ON FILE | | | | | | |
| WILLIAM GUZMAN | | ON FILE | | | | | | |
| WILLIAM H CLEVENGER II | | ON FILE | | | | | | |
| WILLIAM H CORDES III | | ON FILE | | | | | | |
| WILLIAM H GRIFFITH | | ON FILE | | | | | | |
| WILLIAM H KERPER | | ON FILE | | | | | | |
| WILLIAM H SEGURA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HAAS | | ON FILE | | | | | | |
| WILLIAM HABEL | | ON FILE | | | | | | |
| WILLIAM HAEUSER | | ON FILE | | | | | | |
| WILLIAM HAHN | | ON FILE | | | | | | |
| WILLIAM HAMMOND | | ON FILE | | | | | | |
| WILLIAM HANCOCK JR | | ON FILE | | | | | | |
| WILLIAM HAND | | ON FILE | | | | | | |
| WILLIAM HANNAH | | ON FILE | | | | | | |
| WILLIAM HANSEN | | ON FILE | | | | | | |
| WILLIAM HANSEN BONDE | | ON FILE | | | | | | |
| WILLIAM HAO | | ON FILE | | | | | | |
| WILLIAM HARBIN | | ON FILE | | | | | | |
| WILLIAM HARDEN | | ON FILE | | | | | | |
| WILLIAM HARDING | | ON FILE | | | | | | |
| WILLIAM HARMON | | ON FILE | | | | | | |
| WILLIAM HAROLD BAKER | | ON FILE | | | | | | |
| WILLIAM HARPER | | ON FILE | | | | | | |
| WILLIAM HARRISON HINSDALE | | ON FILE | | | | | | |
| WILLIAM HARRY GRYZIK | | ON FILE | | | | | | |
| WILLIAM HART | | ON FILE | | | | | | |
| WILLIAM HART III | | ON FILE | | | | | | |
| WILLIAM HARTLINE | | ON FILE | | | | | | |
| WILLIAM HARTMAN | | ON FILE | | | | | | |
| WILLIAM HARTZELL | | ON FILE | | | | | | |
| WILLIAM HARVEY GUNTER | | ON FILE | | | | | | |
| WILLIAM HASLAM | | ON FILE | | | | | | |
| WILLIAM HASTINGS | | ON FILE | | | | | | |
| WILLIAM HATCHER | | ON FILE | | | | | | |
| WILLIAM HATHAWAY | | ON FILE | | | | | | |
| WILLIAM HAUPT | | ON FILE | | | | | | |
| WILLIAM HAUSLE | | ON FILE | | | | | | |
| WILLIAM HAYDEN TIMMINS | | ON FILE | | | | | | |
| WILLIAM HAYES | | ON FILE | | | | | | |
| WILLIAM HE WU | | ON FILE | | | | | | |
| WILLIAM HEAFNER | | ON FILE | | | | | | |
| WILLIAM HEALY | | ON FILE | | | | | | |
| WILLIAM HEARNE | | ON FILE | | | | | | |
| WILLIAM HEGGENESS | | ON FILE | | | | | | |
| WILLIAM HEINRICHS | | ON FILE | | | | | | |
| WILLIAM HEINTZE | | ON FILE | | | | | | |
| WILLIAM HELLER | | ON FILE | | | | | | |
| WILLIAM HELM | | ON FILE | | | | | | |
| WILLIAM HELMS | | ON FILE | | | | | | |
| WILLIAM HEMINGHOUS | | ON FILE | | | | | | |
| WILLIAM HENNIGAN | | ON FILE | | | | | | |
| WILLIAM HENRY DALEY | | ON FILE | | | | | | |
| WILLIAM HENRY PAN | | ON FILE | | | | | | |
| WILLIAM HENRY PLAUTH | | ON FILE | | | | | | |
| WILLIAM HERRING | | ON FILE | | | | | | |
| WILLIAM HESS | | ON FILE | | | | | | |
| WILLIAM HEUSTON | | ON FILE | | | | | | |
| WILLIAM HIGGINS | | ON FILE | | | | | | |
| WILLIAM HILL | | ON FILE | | | | | | |
| WILLIAM HILLER | | ON FILE | | | | | | |
| WILLIAM HINES | | ON FILE | | | | | | |
| WILLIAM HINTZ | | ON FILE | | | | | | |
| WILLIAM HIPP | | ON FILE | | | | | | |
| WILLIAM HOCHSCHILD | | ON FILE | | | | | | |
| WILLIAM HODGE | | ON FILE | | | | | | |
| WILLIAM HOEKSTRA | | ON FILE | | | | | | |
| WILLIAM HOFF | | ON FILE | | | | | | |
| WILLIAM HOFNER | | ON FILE | | | | | | |
| WILLIAM HOGG | | ON FILE | | | | | | |
| WILLIAM HOGGARD | | ON FILE | | | | | | |
| WILLIAM HOLDEN | | ON FILE | | | | | | |
| WILLIAM HOLLIDAY | | ON FILE | | | | | | |
| WILLIAM HOLLINGSWORTH | | ON FILE | | | | | | |
| WILLIAM HOLMES | | ON FILE | | | | | | |
| WILLIAM HOLSWORTH | | ON FILE | | | | | | |
| WILLIAM HOOPER | | ON FILE | | | | | | |
| WILLIAM HOPKINS | | ON FILE | | | | | | |
| WILLIAM HORNE | | ON FILE | | | | | | |
| WILLIAM HOSEA | | ON FILE | | | | | | |
| WILLIAM HOUSLEY | | ON FILE | | | | | | |
| WILLIAM HOUSTON | | ON FILE | | | | | | |
| WILLIAM HOVI | | ON FILE | | | | | | |
| WILLIAM HOWARD | | ON FILE | | | | | | |
| WILLIAM HOWE | | ON FILE | | | | | | |
| WILLIAM HSU | | ON FILE | | | | | | |
| WILLIAM HUBA | | ON FILE | | | | | | |
| WILLIAM HUDDEN | | ON FILE | | | | | | |
| WILLIAM HUDSON | | ON FILE | | | | | | |
| WILLIAM HUEBNER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HUESTIS | | ON FILE | | | | | | |
| WILLIAM HUFFMAN | | ON FILE | | | | | | |
| WILLIAM HUGGINS | | ON FILE | | | | | | |
| WILLIAM HUI | | ON FILE | | | | | | |
| WILLIAM HUM | | ON FILE | | | | | | |
| WILLIAM HUMPHREY | | ON FILE | | | | | | |
| WILLIAM HUNTER | | ON FILE | | | | | | |
| WILLIAM HUNTINGTON | | ON FILE | | | | | | |
| WILLIAM HUSER | | ON FILE | | | | | | |
| WILLIAM HUTCHINSON | | ON FILE | | | | | | |
| WILLIAM HUTCHISON | | ON FILE | | | | | | |
| WILLIAM HWANG | | ON FILE | | | | | | |
| WILLIAM HYDE | | ON FILE | | | | | | |
| WILLIAM HYLTON | | ON FILE | | | | | | |
| WILLIAM HYNES | | ON FILE | | | | | | |
| WILLIAM IHA | | ON FILE | | | | | | |
| WILLIAM IRBY | | ON FILE | | | | | | |
| WILLIAM IRIZARRY-CRUZ | | ON FILE | | | | | | |
| WILLIAM IRVING JR | | ON FILE | | | | | | |
| WILLIAM ISAIAH HART | | ON FILE | | | | | | |
| WILLIAM ISBISTER | | ON FILE | | | | | | |
| WILLIAM J DANIELS | | ON FILE | | | | | | |
| WILLIAM J IIIRD HUSBANDS | | ON FILE | | | | | | |
| WILLIAM J KAZLAUSKAS | | ON FILE | | | | | | |
| WILLIAM J PEACE | | ON FILE | | | | | | |
| WILLIAM J SILK JR. | | ON FILE | | | | | | |
| WILLIAM JABOUR | | ON FILE | | | | | | |
| WILLIAM JACKSON | | ON FILE | | | | | | |
| WILLIAM JACOB LADD | | ON FILE | | | | | | |
| WILLIAM JACOB ROBERTS | | ON FILE | | | | | | |
| WILLIAM JAEHNE | | ON FILE | | | | | | |
| WILLIAM JAMES | | ON FILE | | | | | | |
| WILLIAM JAMES BALDWIN | | ON FILE | | | | | | |
| WILLIAM JAMES CARVER III | | ON FILE | | | | | | |
| WILLIAM JAMES GUARNIERE | | ON FILE | | | | | | |
| WILLIAM JAMES LANDIS | | ON FILE | | | | | | |
| WILLIAM JAMES ROSE | | ON FILE | | | | | | |
| WILLIAM JAMES SCHMAHL | | ON FILE | | | | | | |
| WILLIAM JEFFERSON | | ON FILE | | | | | | |
| WILLIAM JELBERT | | ON FILE | | | | | | |
| WILLIAM JEREMY ALLISON | | ON FILE | | | | | | |
| WILLIAM JEROME | | ON FILE | | | | | | |
| WILLIAM JESSE PRESTRIDGE | | ON FILE | | | | | | |
| WILLIAM JESSUP | | ON FILE | | | | | | |
| WILLIAM JIMENEZ | | ON FILE | | | | | | |
| WILLIAM JODWALIS | | ON FILE | | | | | | |
| WILLIAM JOEL BALLADARES | | ON FILE | | | | | | |
| WILLIAM JOEL SALAS | | ON FILE | | | | | | |
| WILLIAM JOHN HILL | | ON FILE | | | | | | |
| WILLIAM JOHN KEENAN | | ON FILE | | | | | | |
| WILLIAM JOHN SHAFFER JR. | | ON FILE | | | | | | |
| WILLIAM JOHN SORENSEN | | ON FILE | | | | | | |
| WILLIAM JOLLY | | ON FILE | | | | | | |
| WILLIAM JON REICHERT | | ON FILE | | | | | | |
| WILLIAM JONES | | ON FILE | | | | | | |
| WILLIAM JORDAN | | ON FILE | | | | | | |
| WILLIAM JOSEPH DEROSE | | ON FILE | | | | | | |
| WILLIAM JOSEPH DILLON BRUMBAUGH | | ON FILE | | | | | | |
| WILLIAM JOSEPH DOWNEY | | ON FILE | | | | | | |
| WILLIAM JOSEPH FADULE | | ON FILE | | | | | | |
| WILLIAM JOSEPH FIANDER | | ON FILE | | | | | | |
| WILLIAM JOSEPH HAMPTON | | ON FILE | | | | | | |
| WILLIAM JOSEPH LANE | | ON FILE | | | | | | |
| WILLIAM JOSEPH MCFERRIN | | ON FILE | | | | | | |
| WILLIAM JOSEPH PEACOCK | | ON FILE | | | | | | |
| WILLIAM JOSEPH SILVA III | | ON FILE | | | | | | |
| WILLIAM JOSEPH WITMER | | ON FILE | | | | | | |
| WILLIAM JOSEPH WRIGHT | | ON FILE | | | | | | |
| WILLIAM JOSH BROWN | | ON FILE | | | | | | |
| WILLIAM JOYNER | | ON FILE | | | | | | |
| WILLIAM JR FRIERSON | | ON FILE | | | | | | |
| WILLIAM JR OSTERHOLT | | ON FILE | | | | | | |
| WILLIAM JUAN | | ON FILE | | | | | | |
| WILLIAM JULIUS CARDINE | | ON FILE | | | | | | |
| WILLIAM JUNGBAUER | | ON FILE | | | | | | |
| WILLIAM K L LIAO | | ON FILE | | | | | | |
| WILLIAM K SANTIAGO | | ON FILE | | | | | | |
| WILLIAM KABRICK | | ON FILE | | | | | | |
| WILLIAM KACHMAN | | ON FILE | | | | | | |
| WILLIAM KANGAS | | ON FILE | | | | | | |
| WILLIAM KAO | | ON FILE | | | | | | |
| WILLIAM KASSER | | ON FILE | | | | | | |
| WILLIAM KAUS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KAWALEK | | ON FILE | | | | | | |
| WILLIAM KEATHLEY | | ON FILE | | | | | | |
| WILLIAM KEIDEL | | ON FILE | | | | | | |
| WILLIAM KEITT | | ON FILE | | | | | | |
| WILLIAM KELLAM | | ON FILE | | | | | | |
| WILLIAM KELLAWAY | | ON FILE | | | | | | |
| WILLIAM KELLER | | ON FILE | | | | | | |
| WILLIAM KELVIN | | ON FILE | | | | | | |
| WILLIAM KERINS | | ON FILE | | | | | | |
| WILLIAM KERR | | ON FILE | | | | | | |
| WILLIAM KILRAIN | | ON FILE | | | | | | |
| WILLIAM KILZER | | ON FILE | | | | | | |
| WILLIAM KIMBALL | | ON FILE | | | | | | |
| WILLIAM KING | | ON FILE | | | | | | |
| WILLIAM KING III | | ON FILE | | | | | | |
| WILLIAM KINGSLAND | | ON FILE | | | | | | |
| WILLIAM KINGSTON | | ON FILE | | | | | | |
| WILLIAM KINNER | | ON FILE | | | | | | |
| WILLIAM KINNEY | | ON FILE | | | | | | |
| WILLIAM KIRKWOOD | | ON FILE | | | | | | |
| WILLIAM KISH | | ON FILE | | | | | | |
| WILLIAM KIYAK | | ON FILE | | | | | | |
| WILLIAM KLEIN | | ON FILE | | | | | | |
| WILLIAM KLIMA | | ON FILE | | | | | | |
| WILLIAM KLINGENSMITH | | ON FILE | | | | | | |
| WILLIAM KLOEPFER | | ON FILE | | | | | | |
| WILLIAM KLUMP | | ON FILE | | | | | | |
| WILLIAM KOONG | | ON FILE | | | | | | |
| WILLIAM KOPACZEWSKI | | ON FILE | | | | | | |
| WILLIAM KOPCKE | | ON FILE | | | | | | |
| WILLIAM KOPP | | ON FILE | | | | | | |
| WILLIAM KORDSMEIER | | ON FILE | | | | | | |
| WILLIAM KOTLARCHYK | | ON FILE | | | | | | |
| WILLIAM KOVACS | | ON FILE | | | | | | |
| WILLIAM KOWITE | | ON FILE | | | | | | |
| WILLIAM KRAEMER | | ON FILE | | | | | | |
| WILLIAM KROUTH | | ON FILE | | | | | | |
| WILLIAM KRUEGER | | ON FILE | | | | | | |
| WILLIAM KRUSE | | ON FILE | | | | | | |
| WILLIAM KUCHEFSKI | | ON FILE | | | | | | |
| WILLIAM KUI | | ON FILE | | | | | | |
| WILLIAM KURTZ | | ON FILE | | | | | | |
| WILLIAM KUTE | | ON FILE | | | | | | |
| WILLIAM KYLE CLUKEY | | ON FILE | | | | | | |
| WILLIAM LACROSSE | | ON FILE | | | | | | |
| WILLIAM LAFRANCE | | ON FILE | | | | | | |
| WILLIAM LAMAR | | ON FILE | | | | | | |
| WILLIAM LAMAR DAVENPORT | | ON FILE | | | | | | |
| WILLIAM LANDERS | | ON FILE | | | | | | |
| WILLIAM LANGFITT | | ON FILE | | | | | | |
| WILLIAM LANGFORD | | ON FILE | | | | | | |
| WILLIAM LAPISH | | ON FILE | | | | | | |
| WILLIAM LARK | | ON FILE | | | | | | |
| WILLIAM LARSEN | | ON FILE | | | | | | |
| WILLIAM LARSON | | ON FILE | | | | | | |
| WILLIAM LATIN | | ON FILE | | | | | | |
| WILLIAM LATSHAW | | ON FILE | | | | | | |
| WILLIAM LATTIN | | ON FILE | | | | | | |
| WILLIAM LAWRENCE | | ON FILE | | | | | | |
| WILLIAM LAWRENCE CONNELL ADAMS | | ON FILE | | | | | | |
| WILLIAM LAWRENCE SIEMINSKI | | ON FILE | | | | | | |
| WILLIAM LAWS | | ON FILE | | | | | | |
| WILLIAM LEAKE | | ON FILE | | | | | | |
| WILLIAM LEDBETTER | | ON FILE | | | | | | |
| WILLIAM LEE SHIPLEY | | ON FILE | | | | | | |
| WILLIAM LEFEVER | | ON FILE | | | | | | |
| WILLIAM LEFEVRE | | ON FILE | | | | | | |
| WILLIAM LEGRAND | | ON FILE | | | | | | |
| WILLIAM LEHR | | ON FILE | | | | | | |
| WILLIAM LEIGHTON | | ON FILE | | | | | | |
| WILLIAM LEIGHTON BELL II | | ON FILE | | | | | | |
| WILLIAM LEITZ | | ON FILE | | | | | | |
| WILLIAM LEMLEY | | ON FILE | | | | | | |
| WILLIAM LEMMOND | | ON FILE | | | | | | |
| WILLIAM LENE | | ON FILE | | | | | | |
| WILLIAM LENGERICH | | ON FILE | | | | | | |
| WILLIAM LENOIR | | ON FILE | | | | | | |
| WILLIAM LEONARD | | ON FILE | | | | | | |
| WILLIAM LEONARD REYNOLDS | | ON FILE | | | | | | |
| WILLIAM LERNERDIAZ JR | | ON FILE | | | | | | |
| WILLIAM LEVI ROBINSON | | ON FILE | | | | | | |
| WILLIAM LEW | | ON FILE | | | | | | |
| WILLIAM LEWIS JR | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LICKEL | | ON FILE | | | | | | |
| WILLIAM LIDSTONE | | ON FILE | | | | | | |
| WILLIAM LIEM | | ON FILE | | | | | | |
| WILLIAM LINDSAY | | ON FILE | | | | | | |
| WILLIAM LINDSEY | | ON FILE | | | | | | |
| WILLIAM LINNERT | | ON FILE | | | | | | |
| WILLIAM LIPP | | ON FILE | | | | | | |
| WILLIAM LIVELY | | ON FILE | | | | | | |
| WILLIAM LOBB | | ON FILE | | | | | | |
| WILLIAM LOGSDON | | ON FILE | | | | | | |
| WILLIAM LONG | | ON FILE | | | | | | |
| WILLIAM LOONEY | | ON FILE | | | | | | |
| WILLIAM LOOSE | | ON FILE | | | | | | |
| WILLIAM LOPEZ | | ON FILE | | | | | | |
| WILLIAM LORENCE | | ON FILE | | | | | | |
| WILLIAM LORRIGAN | | ON FILE | | | | | | |
| WILLIAM LOVE | | ON FILE | | | | | | |
| WILLIAM LOWERY | | ON FILE | | | | | | |
| WILLIAM LOWRY | | ON FILE | | | | | | |
| WILLIAM LOYD RALSTON | | ON FILE | | | | | | |
| WILLIAM LOYOLA | | ON FILE | | | | | | |
| WILLIAM LUCIANO | | ON FILE | | | | | | |
| WILLIAM LUKE | | ON FILE | | | | | | |
| WILLIAM LUNSFORD | | ON FILE | | | | | | |
| WILLIAM LUZIER | | ON FILE | | | | | | |
| WILLIAM LY | | ON FILE | | | | | | |
| WILLIAM LYKE | | ON FILE | | | | | | |
| WILLIAM LYNCHARD | | ON FILE | | | | | | |
| WILLIAM LYSLE CHAPINJONES | | ON FILE | | | | | | |
| WILLIAM LYTLE | | ON FILE | | | | | | |
| WILLIAM M MERENICH | | ON FILE | | | | | | |
| WILLIAM MACGREGOR | | ON FILE | | | | | | |
| WILLIAM MACHADO | | ON FILE | | | | | | |
| WILLIAM MACILWINEN | | ON FILE | | | | | | |
| WILLIAM MACINNIS | | ON FILE | | | | | | |
| WILLIAM MACK | | ON FILE | | | | | | |
| WILLIAM MACKIE | | ON FILE | | | | | | |
| WILLIAM MACKIN | | ON FILE | | | | | | |
| WILLIAM MACNEIL | | ON FILE | | | | | | |
| WILLIAM MACON | | ON FILE | | | | | | |
| WILLIAM MACON DOBSON | | ON FILE | | | | | | |
| WILLIAM MADDEN | | ON FILE | | | | | | |
| WILLIAM MAHAN | | ON FILE | | | | | | |
| WILLIAM MAKELGRUN | | ON FILE | | | | | | |
| WILLIAM MANATAU | | ON FILE | | | | | | |
| WILLIAM MANDOLPH | | ON FILE | | | | | | |
| WILLIAM MANN | | ON FILE | | | | | | |
| WILLIAM MANOR | | ON FILE | | | | | | |
| WILLIAM MANUEL RAMOS | | ON FILE | | | | | | |
| WILLIAM MARK MIDKIFF JR | | ON FILE | | | | | | |
| WILLIAM MARKOV | | ON FILE | | | | | | |
| WILLIAM MARLETTE | | ON FILE | | | | | | |
| WILLIAM MARQUIS JAMES | | ON FILE | | | | | | |
| WILLIAM MARSON | | ON FILE | | | | | | |
| WILLIAM MARTINEZ | | ON FILE | | | | | | |
| WILLIAM MARTZ | | ON FILE | | | | | | |
| WILLIAM MARVIN | | ON FILE | | | | | | |
| WILLIAM MASSEY | | ON FILE | | | | | | |
| WILLIAM MATCZAK | | ON FILE | | | | | | |
| WILLIAM MATHEWS | | ON FILE | | | | | | |
| WILLIAM MATHIS | | ON FILE | | | | | | |
| WILLIAM MATIA | | ON FILE | | | | | | |
| WILLIAM MATIZ | | ON FILE | | | | | | |
| WILLIAM MATT JR | | ON FILE | | | | | | |
| WILLIAM MATTHEW HARVEY | | ON FILE | | | | | | |
| WILLIAM MATTHEWS IV | | ON FILE | | | | | | |
| WILLIAM MAUNEY | | ON FILE | | | | | | |
| WILLIAM MAXEY | | ON FILE | | | | | | |
| WILLIAM MAZARIEGOS | | ON FILE | | | | | | |
| WILLIAM MCBRIDE | | ON FILE | | | | | | |
| WILLIAM MCCANN | | ON FILE | | | | | | |
| WILLIAM MCCLINTOCK | | ON FILE | | | | | | |
| WILLIAM MCCOLLISTER | | ON FILE | | | | | | |
| WILLIAM MCCOLLUM | | ON FILE | | | | | | |
| WILLIAM MCCOMB | | ON FILE | | | | | | |
| WILLIAM MCCONNELL | | ON FILE | | | | | | |
| WILLIAM MCCORD | | ON FILE | | | | | | |
| WILLIAM MCCORMICK | | ON FILE | | | | | | |
| WILLIAM MCCOY | | ON FILE | | | | | | |
| WILLIAM MCCULLOCH | | ON FILE | | | | | | |
| WILLIAM MCDADE | | ON FILE | | | | | | |
| WILLIAM MCDANIEL | | ON FILE | | | | | | |
| WILLIAM MCDERMOTT | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MCDONALD | | ON FILE | | | | | | |
| WILLIAM MCDONOUGH | | ON FILE | | | | | | |
| WILLIAM MCENROE | | ON FILE | | | | | | |
| WILLIAM MCFADDEN | | ON FILE | | | | | | |
| WILLIAM MCGIHON | | ON FILE | | | | | | |
| WILLIAM MCGINLEY | | ON FILE | | | | | | |
| WILLIAM MCGOWAN | | ON FILE | | | | | | |
| WILLIAM MCKIBBEN | | ON FILE | | | | | | |
| WILLIAM MCKINNEY | | ON FILE | | | | | | |
| WILLIAM MCKOY | | ON FILE | | | | | | |
| WILLIAM MCLAMB | | ON FILE | | | | | | |
| WILLIAM MCLANEY | | ON FILE | | | | | | |
| WILLIAM MCLEOD | | ON FILE | | | | | | |
| WILLIAM MCMAHON | | ON FILE | | | | | | |
| WILLIAM MCNAY | | ON FILE | | | | | | |
| WILLIAM MCNEIL | | ON FILE | | | | | | |
| WILLIAM MCPHERSON V | | ON FILE | | | | | | |
| WILLIAM MCREYNOLDS | | ON FILE | | | | | | |
| WILLIAM MCWILLIAMS | | ON FILE | | | | | | |
| WILLIAM MEDAWAR | | ON FILE | | | | | | |
| WILLIAM MEDINA | | ON FILE | | | | | | |
| WILLIAM MEDLOCK | | ON FILE | | | | | | |
| WILLIAM MEEHAN | | ON FILE | | | | | | |
| WILLIAM MEIDENBAUER | | ON FILE | | | | | | |
| WILLIAM MEIER | | ON FILE | | | | | | |
| WILLIAM MEJIA | | ON FILE | | | | | | |
| WILLIAM MENJIVAR | | ON FILE | | | | | | |
| WILLIAM MERCADO | | ON FILE | | | | | | |
| WILLIAM MERCKLE | | ON FILE | | | | | | |
| WILLIAM MERKLE | | ON FILE | | | | | | |
| WILLIAM MERSY | | ON FILE | | | | | | |
| WILLIAM MESSAVUSSU | | ON FILE | | | | | | |
| WILLIAM METTENBRINK | | ON FILE | | | | | | |
| WILLIAM MICAL | | ON FILE | | | | | | |
| WILLIAM MICCO | | ON FILE | | | | | | |
| WILLIAM MICHAEL | | ON FILE | | | | | | |
| WILLIAM MICHAEL BUCO | | ON FILE | | | | | | |
| WILLIAM MICHAEL BYRD | | ON FILE | | | | | | |
| WILLIAM MICHAEL COSGROVE | | ON FILE | | | | | | |
| WILLIAM MICHAEL MAGEE SWIM | | ON FILE | | | | | | |
| WILLIAM MIDDLETON | | ON FILE | | | | | | |
| WILLIAM MIKESELL | | ON FILE | | | | | | |
| WILLIAM MILBURN | | ON FILE | | | | | | |
| WILLIAM MILES NATHAN | | ON FILE | | | | | | |
| WILLIAM MILLER | | ON FILE | | | | | | |
| WILLIAM MILLS | | ON FILE | | | | | | |
| WILLIAM MILLS II | | ON FILE | | | | | | |
| WILLIAM MILNE | | ON FILE | | | | | | |
| WILLIAM MILSTEAD | | ON FILE | | | | | | |
| WILLIAM MINGUS | | ON FILE | | | | | | |
| WILLIAM MITZMACHER | | ON FILE | | | | | | |
| WILLIAM MOBERG | | ON FILE | | | | | | |
| WILLIAM MODGLIN | | ON FILE | | | | | | |
| WILLIAM MOHR | | ON FILE | | | | | | |
| WILLIAM MOIK | | ON FILE | | | | | | |
| WILLIAM MOLER | | ON FILE | | | | | | |
| WILLIAM MOLINARI | | ON FILE | | | | | | |
| WILLIAM MOLTIMORE | | ON FILE | | | | | | |
| WILLIAM MONACO | | ON FILE | | | | | | |
| WILLIAM MOODY HEATH | | ON FILE | | | | | | |
| WILLIAM MOORE | | ON FILE | | | | | | |
| WILLIAM MORALES | | ON FILE | | | | | | |
| WILLIAM MORAN | | ON FILE | | | | | | |
| WILLIAM MORELAND | | ON FILE | | | | | | |
| WILLIAM MORENO | | ON FILE | | | | | | |
| WILLIAM MORGAN | | ON FILE | | | | | | |
| WILLIAM MORGAN DAYTON | | ON FILE | | | | | | |
| WILLIAM MORROW | | ON FILE | | | | | | |
| WILLIAM MOSES | | ON FILE | | | | | | |
| WILLIAM MOTES | | ON FILE | | | | | | |
| WILLIAM MOUND | | ON FILE | | | | | | |
| WILLIAM MOUNT | | ON FILE | | | | | | |
| WILLIAM MOYERS | | ON FILE | | | | | | |
| WILLIAM MULLNER | | ON FILE | | | | | | |
| WILLIAM MUNDY | | ON FILE | | | | | | |
| WILLIAM MUNRO | | ON FILE | | | | | | |
| WILLIAM MURPHY | | ON FILE | | | | | | |
| WILLIAM MURTAGH | | ON FILE | | | | | | |
| WILLIAM MUTZ | | ON FILE | | | | | | |
| WILLIAM MYERS | | ON FILE | | | | | | |
| WILLIAM N BURT | | ON FILE | | | | | | |
| WILLIAM NAADUBON | | ON FILE | | | | | | |
| WILLIAM NAKULSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM NASH | | ON FILE | | | | | | |
| WILLIAM NAVARRO SANCHEZ | | ON FILE | | | | | | |
| WILLIAM NEAL | | ON FILE | | | | | | |
| WILLIAM NELSON | | ON FILE | | | | | | |
| WILLIAM NEMETH | | ON FILE | | | | | | |
| WILLIAM NEUMANN | | ON FILE | | | | | | |
| WILLIAM NEWLIN | | ON FILE | | | | | | |
| WILLIAM NEWSOM | | ON FILE | | | | | | |
| WILLIAM NIENDORFF | | ON FILE | | | | | | |
| WILLIAM NIGAL MARLETTE | | ON FILE | | | | | | |
| WILLIAM NIXON | | ON FILE | | | | | | |
| WILLIAM NORMAN | | ON FILE | | | | | | |
| WILLIAM NOVICKY | | ON FILE | | | | | | |
| WILLIAM NOWACK | | ON FILE | | | | | | |
| WILLIAM NUGENT | | ON FILE | | | | | | |
| WILLIAM O DUCOEUR | | ON FILE | | | | | | |
| WILLIAM O'BRIEN | | ON FILE | | | | | | |
| WILLIAM OBRIEN | | ON FILE | | | | | | |
| WILLIAM OCLOO | | ON FILE | | | | | | |
| WILLIAM OEI | | ON FILE | | | | | | |
| WILLIAM OHAYER | | ON FILE | | | | | | |
| WILLIAM OILER | | ON FILE | | | | | | |
| WILLIAM OLDENKAMP | | ON FILE | | | | | | |
| WILLIAM OLIVER FITZPATRICK IV | | ON FILE | | | | | | |
| WILLIAM OLSEN | | ON FILE | | | | | | |
| WILLIAM OLSON | | ON FILE | | | | | | |
| WILLIAM OMAR RAMOS | | ON FILE | | | | | | |
| WILLIAM ONEILL | | ON FILE | | | | | | |
| WILLIAM ONG | | ON FILE | | | | | | |
| WILLIAM OOST | | ON FILE | | | | | | |
| WILLIAM OREN | | ON FILE | | | | | | |
| WILLIAM ORTIZ | | ON FILE | | | | | | |
| WILLIAM OSSAI | | ON FILE | | | | | | |
| WILLIAM OSTEEN | | ON FILE | | | | | | |
| WILLIAM OTT | | ON FILE | | | | | | |
| WILLIAM OWEN | | ON FILE | | | | | | |
| WILLIAM OWEN LAMBERT | | ON FILE | | | | | | |
| WILLIAM OWENS | | ON FILE | | | | | | |
| WILLIAM OXLEY | | ON FILE | | | | | | |
| WILLIAM P LAYTON | | ON FILE | | | | | | |
| WILLIAM P MULLIN | | ON FILE | | | | | | |
| WILLIAM PABST | | ON FILE | | | | | | |
| WILLIAM PACCIONE | | ON FILE | | | | | | |
| WILLIAM PAINTER | | ON FILE | | | | | | |
| WILLIAM PALLADINO | | ON FILE | | | | | | |
| WILLIAM PALMER | | ON FILE | | | | | | |
| WILLIAM PAN | | ON FILE | | | | | | |
| WILLIAM PANGONIS | | ON FILE | | | | | | |
| WILLIAM PANICCIA | | ON FILE | | | | | | |
| WILLIAM PANZELLA | | ON FILE | | | | | | |
| WILLIAM PAREDES | | ON FILE | | | | | | |
| WILLIAM PARFET | | ON FILE | | | | | | |
| WILLIAM PARIS JR | | ON FILE | | | | | | |
| WILLIAM PARK | | ON FILE | | | | | | |
| WILLIAM PARKER | | ON FILE | | | | | | |
| WILLIAM PARKS | | ON FILE | | | | | | |
| WILLIAM PARRY | | ON FILE | | | | | | |
| WILLIAM PASCO | | ON FILE | | | | | | |
| WILLIAM PATRICK EDDY | | ON FILE | | | | | | |
| WILLIAM PATRICK GANGI | | ON FILE | | | | | | |
| WILLIAM PATRICK MANN | | ON FILE | | | | | | |
| WILLIAM PATRICK MCLEOD | | ON FILE | | | | | | |
| WILLIAM PATTERSON | | ON FILE | | | | | | |
| WILLIAM PAUL BURGERS | | ON FILE | | | | | | |
| WILLIAM PAUL GRANTHAM | | ON FILE | | | | | | |
| WILLIAM PAUL SHEPEK | | ON FILE | | | | | | |
| WILLIAM PAUL STROUD | | ON FILE | | | | | | |
| WILLIAM PAWLIRZYN | | ON FILE | | | | | | |
| WILLIAM PAYNE | | ON FILE | | | | | | |
| WILLIAM PAYNTER | | ON FILE | | | | | | |
| WILLIAM PEABODY | | ON FILE | | | | | | |
| WILLIAM PEACOCK | | ON FILE | | | | | | |
| WILLIAM PECKINPAUGH | | ON FILE | | | | | | |
| WILLIAM PEDICONE | | ON FILE | | | | | | |
| WILLIAM PEEBLES | | ON FILE | | | | | | |
| WILLIAM PEKRUL | | ON FILE | | | | | | |
| WILLIAM PELLOW | | ON FILE | | | | | | |
| WILLIAM PENNINGTON | | ON FILE | | | | | | |
| WILLIAM PENROD | | ON FILE | | | | | | |
| WILLIAM PEPITO | | ON FILE | | | | | | |
| WILLIAM PETERSEN | | ON FILE | | | | | | |
| WILLIAM PETERSON | | ON FILE | | | | | | |
| WILLIAM PFEFFER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PHELAN | | ON FILE | | | | | | |
| WILLIAM PHILIP SPOHN | | ON FILE | | | | | | |
| WILLIAM PICKFORD | | ON FILE | | | | | | |
| WILLIAM PINSON | | ON FILE | | | | | | |
| WILLIAM PIRRONE | | ON FILE | | | | | | |
| WILLIAM PLIKUHN | | ON FILE | | | | | | |
| WILLIAM POTTER | | ON FILE | | | | | | |
| WILLIAM POWELL | | ON FILE | | | | | | |
| WILLIAM POWERS | | ON FILE | | | | | | |
| WILLIAM PRATHER | | ON FILE | | | | | | |
| WILLIAM PRATT | | ON FILE | | | | | | |
| WILLIAM PRICE | | ON FILE | | | | | | |
| WILLIAM PRIEST | | ON FILE | | | | | | |
| WILLIAM PRILLERMAN | | ON FILE | | | | | | |
| WILLIAM PROCTOR | | ON FILE | | | | | | |
| WILLIAM PROFFITT | | ON FILE | | | | | | |
| WILLIAM PRUETT | | ON FILE | | | | | | |
| WILLIAM PRUITT | | ON FILE | | | | | | |
| WILLIAM PRYOR | | ON FILE | | | | | | |
| WILLIAM PURNELL | | ON FILE | | | | | | |
| WILLIAM PYLE | | ON FILE | | | | | | |
| WILLIAM QUARLES | | ON FILE | | | | | | |
| WILLIAM QUINN | | ON FILE | | | | | | |
| WILLIAM QUINN-DELEWSKI | | ON FILE | | | | | | |
| WILLIAM QUINTO | | ON FILE | | | | | | |
| WILLIAM R YOUNG | | ON FILE | | | | | | |
| WILLIAM RABE | | ON FILE | | | | | | |
| WILLIAM RADCLIFF | | ON FILE | | | | | | |
| WILLIAM RAINER | | ON FILE | | | | | | |
| WILLIAM RAINEY | | ON FILE | | | | | | |
| WILLIAM RALEY | | ON FILE | | | | | | |
| WILLIAM RALPH | | ON FILE | | | | | | |
| WILLIAM RAMIREZ | | ON FILE | | | | | | |
| WILLIAM RAMIREZ BRACHO | | ON FILE | | | | | | |
| WILLIAM RAMOS | | ON FILE | | | | | | |
| WILLIAM RANDALL | | ON FILE | | | | | | |
| WILLIAM RASBERRY | | ON FILE | | | | | | |
| WILLIAM RASPER | | ON FILE | | | | | | |
| WILLIAM RATHMAN | | ON FILE | | | | | | |
| WILLIAM RAY | | ON FILE | | | | | | |
| WILLIAM RAY EVANS | | ON FILE | | | | | | |
| WILLIAM RAYMOND | | ON FILE | | | | | | |
| WILLIAM REAVLEY | | ON FILE | | | | | | |
| WILLIAM REED | | ON FILE | | | | | | |
| WILLIAM REEDY | | ON FILE | | | | | | |
| WILLIAM REESE | | ON FILE | | | | | | |
| WILLIAM REID | | ON FILE | | | | | | |
| WILLIAM REID PETERS | | ON FILE | | | | | | |
| WILLIAM REIDY | | ON FILE | | | | | | |
| WILLIAM REIGOSA | | ON FILE | | | | | | |
| WILLIAM REILLO | | ON FILE | | | | | | |
| WILLIAM REILLY | | ON FILE | | | | | | |
| WILLIAM REISS | | ON FILE | | | | | | |
| WILLIAM RESTIS | | ON FILE | | | | | | |
| WILLIAM RETT | | ON FILE | | | | | | |
| WILLIAM REVAK | | ON FILE | | | | | | |
| WILLIAM REW | | ON FILE | | | | | | |
| WILLIAM REYNOLDS | | ON FILE | | | | | | |
| WILLIAM RHODES | | ON FILE | | | | | | |
| WILLIAM RICE | | ON FILE | | | | | | |
| WILLIAM RICHARDS | | ON FILE | | | | | | |
| WILLIAM RICHARDSON | | ON FILE | | | | | | |
| WILLIAM RIENAS | | ON FILE | | | | | | |
| WILLIAM RIGA | | ON FILE | | | | | | |
| WILLIAM RITTER | | ON FILE | | | | | | |
| WILLIAM ROAF | | ON FILE | | | | | | |
| WILLIAM ROBBINS | | ON FILE | | | | | | |
| WILLIAM ROBEAU | | ON FILE | | | | | | |
| WILLIAM ROBERSON | | ON FILE | | | | | | |
| WILLIAM ROBERT RANDALL | | ON FILE | | | | | | |
| WILLIAM ROBINSON | | ON FILE | | | | | | |
| WILLIAM RODENFELS | | ON FILE | | | | | | |
| WILLIAM RODMAN | | ON FILE | | | | | | |
| WILLIAM RODNEY WALSH | | ON FILE | | | | | | |
| WILLIAM RODRIGUEZ | | ON FILE | | | | | | |
| WILLIAM ROEGGE | | ON FILE | | | | | | |
| WILLIAM ROGERS | | ON FILE | | | | | | |
| WILLIAM ROGERS CAMPBELL | | ON FILE | | | | | | |
| WILLIAM ROLFE | | ON FILE | | | | | | |
| WILLIAM ROLISON | | ON FILE | | | | | | |
| WILLIAM ROLLINS | | ON FILE | | | | | | |
| WILLIAM ROMAN | | ON FILE | | | | | | |
| WILLIAM RONALD BURKEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RONGHOLT | | ON FILE | | | | | | |
| WILLIAM ROSCO JONES | | ON FILE | | | | | | |
| WILLIAM ROSE | | ON FILE | | | | | | |
| WILLIAM ROSENBERG | | ON FILE | | | | | | |
| WILLIAM ROSKELLEY | | ON FILE | | | | | | |
| WILLIAM ROSS | | ON FILE | | | | | | |
| WILLIAM ROSS STONE | | ON FILE | | | | | | |
| WILLIAM ROSSELLE | | ON FILE | | | | | | |
| WILLIAM ROSTEK | | ON FILE | | | | | | |
| WILLIAM ROTUNDA | | ON FILE | | | | | | |
| WILLIAM ROUSE | | ON FILE | | | | | | |
| WILLIAM ROUTT | | ON FILE | | | | | | |
| WILLIAM ROWE | | ON FILE | | | | | | |
| WILLIAM ROWELL | | ON FILE | | | | | | |
| WILLIAM ROWLAND | | ON FILE | | | | | | |
| WILLIAM ROY KLINE | | ON FILE | | | | | | |
| WILLIAM RUBY | | ON FILE | | | | | | |
| WILLIAM RUCK | | ON FILE | | | | | | |
| WILLIAM RUIZ | | ON FILE | | | | | | |
| WILLIAM RUMFORD | | ON FILE | | | | | | |
| WILLIAM RUNGE | | ON FILE | | | | | | |
| WILLIAM RUSU | | ON FILE | | | | | | |
| WILLIAM RYAN ANDRESS | | ON FILE | | | | | | |
| WILLIAM S ABERLE | | ON FILE | | | | | | |
| WILLIAM SALAS | | ON FILE | | | | | | |
| WILLIAM SALCEDO | | ON FILE | | | | | | |
| WILLIAM SALEMME | | ON FILE | | | | | | |
| WILLIAM SAMARAS | | ON FILE | | | | | | |
| WILLIAM SAMPSON | | ON FILE | | | | | | |
| WILLIAM SAMUEL RAMIREZ | | ON FILE | | | | | | |
| WILLIAM SANSEE | | ON FILE | | | | | | |
| WILLIAM SANTASIERO | | ON FILE | | | | | | |
| WILLIAM SARDEGNA | | ON FILE | | | | | | |
| WILLIAM SARRAF | | ON FILE | | | | | | |
| WILLIAM SAUR | | ON FILE | | | | | | |
| WILLIAM SAWCHYN | | ON FILE | | | | | | |
| WILLIAM SAWYER | | ON FILE | | | | | | |
| WILLIAM SAYERS | | ON FILE | | | | | | |
| WILLIAM SCARANGELLO | | ON FILE | | | | | | |
| WILLIAM SCHANTZ | | ON FILE | | | | | | |
| WILLIAM SCHERR | | ON FILE | | | | | | |
| WILLIAM SCHILLING | | ON FILE | | | | | | |
| WILLIAM SCHIMP | | ON FILE | | | | | | |
| WILLIAM SCHLOESSER | | ON FILE | | | | | | |
| WILLIAM SCHMAKEL | | ON FILE | | | | | | |
| WILLIAM SCHMITT | | ON FILE | | | | | | |
| WILLIAM SCHOEFFLER | | ON FILE | | | | | | |
| WILLIAM SCHOFIELD | | ON FILE | | | | | | |
| WILLIAM SCHULTZ | | ON FILE | | | | | | |
| WILLIAM SCHUMACHER | | ON FILE | | | | | | |
| WILLIAM SCOTT | | ON FILE | | | | | | |
| WILLIAM SCOTT ANDERTON | | ON FILE | | | | | | |
| WILLIAM SCOTT PAXTON | | ON FILE | | | | | | |
| WILLIAM SEATON | | ON FILE | | | | | | |
| WILLIAM SEBASTIAN | | ON FILE | | | | | | |
| WILLIAM SEDLAK | | ON FILE | | | | | | |
| WILLIAM SEED | | ON FILE | | | | | | |
| WILLIAM SEEGMILLER | | ON FILE | | | | | | |
| WILLIAM SEERS | | ON FILE | | | | | | |
| WILLIAM SEVERANCE | | ON FILE | | | | | | |
| WILLIAM SEXTON | | ON FILE | | | | | | |
| WILLIAM SHARP | | ON FILE | | | | | | |
| WILLIAM SHARPE | | ON FILE | | | | | | |
| WILLIAM SHEEHAN | | ON FILE | | | | | | |
| WILLIAM SHEFFIELD | | ON FILE | | | | | | |
| WILLIAM SHELLY | | ON FILE | | | | | | |
| WILLIAM SHEPHERD | | ON FILE | | | | | | |
| WILLIAM SHERIDAN | | ON FILE | | | | | | |
| WILLIAM SHI | | ON FILE | | | | | | |
| WILLIAM SHIELDS | | ON FILE | | | | | | |
| WILLIAM SHIRLEY | | ON FILE | | | | | | |
| WILLIAM SHOCKLEY | | ON FILE | | | | | | |
| WILLIAM SHOOTS | | ON FILE | | | | | | |
| WILLIAM SHROPSHIRE | | ON FILE | | | | | | |
| WILLIAM SHULTZ | | ON FILE | | | | | | |
| WILLIAM SICKINGER | | ON FILE | | | | | | |
| WILLIAM SIEG | | ON FILE | | | | | | |
| WILLIAM SIEGRIST | | ON FILE | | | | | | |
| WILLIAM SIERRA | | ON FILE | | | | | | |
| WILLIAM SIKES | | ON FILE | | | | | | |
| WILLIAM SILBERSTEIN | | ON FILE | | | | | | |
| WILLIAM SILCOX | | ON FILE | | | | | | |
| WILLIAM SIMMONS | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SIMMS | | ON FILE | | | | | | |
| WILLIAM SIMS | | ON FILE | | | | | | |
| WILLIAM SIPE | | ON FILE | | | | | | |
| WILLIAM SKELTON | | ON FILE | | | | | | |
| WILLIAM SKEWES-COX | | ON FILE | | | | | | |
| WILLIAM SKORDELIS | | ON FILE | | | | | | |
| WILLIAM SKUNZA BOWMAN | | ON FILE | | | | | | |
| WILLIAM SLADE | | ON FILE | | | | | | |
| WILLIAM SLATER | | ON FILE | | | | | | |
| WILLIAM SMITH JR | | ON FILE | | | | | | |
| WILLIAM SMITHDEAL WOODRUFF | | ON FILE | | | | | | |
| WILLIAM SMYTH | | ON FILE | | | | | | |
| WILLIAM SNOWDEN | | ON FILE | | | | | | |
| WILLIAM SOFIELD | | ON FILE | | | | | | |
| WILLIAM SOLIVAN | | ON FILE | | | | | | |
| WILLIAM SOLOMON | | ON FILE | | | | | | |
| WILLIAM SPALDING | | ON FILE | | | | | | |
| WILLIAM SPEAR | | ON FILE | | | | | | |
| WILLIAM SPELL | | ON FILE | | | | | | |
| WILLIAM STACY | | ON FILE | | | | | | |
| WILLIAM STAFFORD | | ON FILE | | | | | | |
| WILLIAM STAHL | | ON FILE | | | | | | |
| WILLIAM STALEY | | ON FILE | | | | | | |
| WILLIAM STANFORD | | ON FILE | | | | | | |
| WILLIAM STANLEY | | ON FILE | | | | | | |
| WILLIAM STARK | | ON FILE | | | | | | |
| WILLIAM STARKEN | | ON FILE | | | | | | |
| WILLIAM STATEN | | ON FILE | | | | | | |
| WILLIAM STEELE | | ON FILE | | | | | | |
| WILLIAM STEELE-LONG | | ON FILE | | | | | | |
| WILLIAM STEHM | | ON FILE | | | | | | |
| WILLIAM STENSVOLD | | ON FILE | | | | | | |
| WILLIAM STEPHENS | | ON FILE | | | | | | |
| WILLIAM STEPHENSON | | ON FILE | | | | | | |
| WILLIAM STERBENZ | | ON FILE | | | | | | |
| WILLIAM STETZNER | | ON FILE | | | | | | |
| WILLIAM STEVENS | | ON FILE | | | | | | |
| WILLIAM STOCKTON | | ON FILE | | | | | | |
| WILLIAM STOKES | | ON FILE | | | | | | |
| WILLIAM STOKES HAINES | | ON FILE | | | | | | |
| WILLIAM STOLL | | ON FILE | | | | | | |
| WILLIAM STONE III | | ON FILE | | | | | | |
| WILLIAM STONIER | | ON FILE | | | | | | |
| WILLIAM STRATTON | | ON FILE | | | | | | |
| WILLIAM STRICKLAND | | ON FILE | | | | | | |
| WILLIAM STRIET | | ON FILE | | | | | | |
| WILLIAM STROUD | | ON FILE | | | | | | |
| WILLIAM STROUPE | | ON FILE | | | | | | |
| WILLIAM STUBBS | | ON FILE | | | | | | |
| WILLIAM STUHLMAN | | ON FILE | | | | | | |
| WILLIAM SU | | ON FILE | | | | | | |
| WILLIAM SULLIVAN | | ON FILE | | | | | | |
| WILLIAM SUMMERS | | ON FILE | | | | | | |
| WILLIAM SUMMERS V | | ON FILE | | | | | | |
| WILLIAM SUMRALL | | ON FILE | | | | | | |
| WILLIAM SUNG | | ON FILE | | | | | | |
| WILLIAM SUTPHIN | | ON FILE | | | | | | |
| WILLIAM SUTTON | | ON FILE | | | | | | |
| WILLIAM SWEDENBURG | | ON FILE | | | | | | |
| WILLIAM SWEETING | | ON FILE | | | | | | |
| WILLIAM SZOKOL | | ON FILE | | | | | | |
| WILLIAM TAGGART | | ON FILE | | | | | | |
| WILLIAM TALBOT | | ON FILE | | | | | | |
| WILLIAM TALCOTT | | ON FILE | | | | | | |
| WILLIAM TAMOL | | ON FILE | | | | | | |
| WILLIAM TANELUS | | ON FILE | | | | | | |
| WILLIAM TANNER LINDSAY | | ON FILE | | | | | | |
| WILLIAM TART | | ON FILE | | | | | | |
| WILLIAM TAYLOR PERRIE | | ON FILE | | | | | | |
| WILLIAM TAYLORANTHONY GLEASON | | ON FILE | | | | | | |
| WILLIAM TEDDER | | ON FILE | | | | | | |
| WILLIAM TEMPELMANN | | ON FILE | | | | | | |
| WILLIAM TERRIEN JR | | ON FILE | | | | | | |
| WILLIAM TETZLAFF | | ON FILE | | | | | | |
| WILLIAM TEW | | ON FILE | | | | | | |
| WILLIAM THACKET | | ON FILE | | | | | | |
| WILLIAM THOMAS ALLEN GIBSON | | ON FILE | | | | | | |
| WILLIAM THOMAS BALLANTYNE HEAPS | | ON FILE | | | | | | |
| WILLIAM THOMAS BELCHER | | ON FILE | | | | | | |
| WILLIAM THOMAS JEFFREY III | | ON FILE | | | | | | |
| WILLIAM THOMAS LEET | | ON FILE | | | | | | |
| WILLIAM THOMSEN | | ON FILE | | | | | | |
| WILLIAM THORNTON | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TIERNEY | | ON FILE | | | | | | |
| WILLIAM TIMOTHY MOYERS | | ON FILE | | | | | | |
| WILLIAM TIPPENS | | ON FILE | | | | | | |
| WILLIAM TODD | | ON FILE | | | | | | |
| WILLIAM TOKAR | | ON FILE | | | | | | |
| WILLIAM TOMASZEWSKI | | ON FILE | | | | | | |
| WILLIAM TOON | | ON FILE | | | | | | |
| WILLIAM TOPERCER | | ON FILE | | | | | | |
| WILLIAM TORRES | | ON FILE | | | | | | |
| WILLIAM TOTH | | ON FILE | | | | | | |
| WILLIAM TOWNES | | ON FILE | | | | | | |
| WILLIAM TRACY | | ON FILE | | | | | | |
| WILLIAM TRAINOR | | ON FILE | | | | | | |
| WILLIAM TRANG | | ON FILE | | | | | | |
| WILLIAM TRAVER | | ON FILE | | | | | | |
| WILLIAM TRAYLOR | | ON FILE | | | | | | |
| WILLIAM TREFETHEN | | ON FILE | | | | | | |
| WILLIAM TREGO | | ON FILE | | | | | | |
| WILLIAM TRETHEWEY | | ON FILE | | | | | | |
| WILLIAM TREVETT ROSSELLE, JR | | ON FILE | | | | | | |
| WILLIAM TRIANTIS | | ON FILE | | | | | | |
| WILLIAM TROTTER | | ON FILE | | | | | | |
| WILLIAM TUCKER | | ON FILE | | | | | | |
| WILLIAM TURLEY | | ON FILE | | | | | | |
| WILLIAM TURLINGTON | | ON FILE | | | | | | |
| WILLIAM TUTHILL III | | ON FILE | | | | | | |
| WILLIAM UH JIN CHOI | | ON FILE | | | | | | |
| WILLIAM ULLO | | ON FILE | | | | | | |
| WILLIAM UNDERWOOD | | ON FILE | | | | | | |
| WILLIAM VALDIVIA-MAIRESSE | | ON FILE | | | | | | |
| WILLIAM VAN ELK | | ON FILE | | | | | | |
| WILLIAM VAN KIRK | | ON FILE | | | | | | |
| WILLIAM VAN NOSTRAN | | ON FILE | | | | | | |
| WILLIAM VAN WINKLE | | ON FILE | | | | | | |
| WILLIAM VANBUSKIRK | | ON FILE | | | | | | |
| WILLIAM VARWIG | | ON FILE | | | | | | |
| WILLIAM VASQUEZ | | ON FILE | | | | | | |
| WILLIAM VAUDREUIL | | ON FILE | | | | | | |
| WILLIAM VAUGHAN | | ON FILE | | | | | | |
| WILLIAM VAUGHN | | ON FILE | | | | | | |
| WILLIAM VELASQUEZ | | ON FILE | | | | | | |
| WILLIAM VELGARA | | ON FILE | | | | | | |
| WILLIAM VELHARTICKY | | ON FILE | | | | | | |
| WILLIAM VENABLE | | ON FILE | | | | | | |
| WILLIAM VERLENDEN IV | | ON FILE | | | | | | |
| WILLIAM VERNON | | ON FILE | | | | | | |
| WILLIAM VESCE | | ON FILE | | | | | | |
| WILLIAM VILLAGRAN | | ON FILE | | | | | | |
| WILLIAM VILLATORE | | ON FILE | | | | | | |
| WILLIAM VISALLI | | ON FILE | | | | | | |
| WILLIAM VIVAR | | ON FILE | | | | | | |
| WILLIAM VOIGHT | | ON FILE | | | | | | |
| WILLIAM VON KAENEL | | ON FILE | | | | | | |
| WILLIAM VUONG | | ON FILE | | | | | | |
| WILLIAM W MCDONALD | | ON FILE | | | | | | |
| WILLIAM W SPEAKMAN III | | ON FILE | | | | | | |
| WILLIAM WADDELL | | ON FILE | | | | | | |
| WILLIAM WADDELL JR | | ON FILE | | | | | | |
| WILLIAM WADE | | ON FILE | | | | | | |
| WILLIAM WADE JR | | ON FILE | | | | | | |
| WILLIAM WAGGY | | ON FILE | | | | | | |
| WILLIAM WAKELY | | ON FILE | | | | | | |
| WILLIAM WALDEN | | ON FILE | | | | | | |
| WILLIAM WALDREP | | ON FILE | | | | | | |
| WILLIAM WALENTOWSKI | | ON FILE | | | | | | |
| WILLIAM WALL | | ON FILE | | | | | | |
| WILLIAM WALLACE | | ON FILE | | | | | | |
| WILLIAM WALLEY | | ON FILE | | | | | | |
| WILLIAM WALLIS | | ON FILE | | | | | | |
| WILLIAM WALSH | | ON FILE | | | | | | |
| WILLIAM WALTER LAWRENCE | | ON FILE | | | | | | |
| WILLIAM WALTON | | ON FILE | | | | | | |
| WILLIAM WANG | | ON FILE | | | | | | |
| WILLIAM WARE | | ON FILE | | | | | | |
| WILLIAM WARKE | | ON FILE | | | | | | |
| WILLIAM WARMKE | | ON FILE | | | | | | |
| WILLIAM WARREN | | ON FILE | | | | | | |
| WILLIAM WARWICK | | ON FILE | | | | | | |
| WILLIAM WASHINGTON | | ON FILE | | | | | | |
| WILLIAM WATERMAN | | ON FILE | | | | | | |
| WILLIAM WATROUS | | ON FILE | | | | | | |
| WILLIAM WATTERS | | ON FILE | | | | | | |
| WILLIAM WAYNE HEMINGHOUS | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WEAVER | | ON FILE | | | | | | |
| WILLIAM WEBB | | ON FILE | | | | | | |
| WILLIAM WEE PENG YEO | | ON FILE | | | | | | |
| WILLIAM WEIDLING | | ON FILE | | | | | | |
| WILLIAM WEINSOFF | | ON FILE | | | | | | |
| WILLIAM WELLBORN | | ON FILE | | | | | | |
| WILLIAM WELLMAN | | ON FILE | | | | | | |
| WILLIAM WELSTEAD | | ON FILE | | | | | | |
| WILLIAM WENK | | ON FILE | | | | | | |
| WILLIAM WERNER | | ON FILE | | | | | | |
| WILLIAM WERSTLER | | ON FILE | | | | | | |
| WILLIAM WEST | | ON FILE | | | | | | |
| WILLIAM WESTON HENSLEY | | ON FILE | | | | | | |
| WILLIAM WHEATLEY | | ON FILE | | | | | | |
| WILLIAM WHEELER | | ON FILE | | | | | | |
| WILLIAM WHETSTONE | | ON FILE | | | | | | |
| WILLIAM WHITAKER | | ON FILE | | | | | | |
| WILLIAM WHITBY | | ON FILE | | | | | | |
| WILLIAM WHITE | | ON FILE | | | | | | |
| WILLIAM WHITE SCHWARTZ | | ON FILE | | | | | | |
| WILLIAM WHITENDALE | | ON FILE | | | | | | |
| WILLIAM WHITESIDE | | ON FILE | | | | | | |
| WILLIAM WIDJAJA | | ON FILE | | | | | | |
| WILLIAM WIDNER | | ON FILE | | | | | | |
| WILLIAM WIJAYA | | ON FILE | | | | | | |
| WILLIAM WILCOX | | ON FILE | | | | | | |
| WILLIAM WILKERSON | | ON FILE | | | | | | |
| WILLIAM WILKOSZ | | ON FILE | | | | | | |
| WILLIAM WILLIS | | ON FILE | | | | | | |
| WILLIAM WINDER | | ON FILE | | | | | | |
| WILLIAM WINDLEY | | ON FILE | | | | | | |
| WILLIAM WINDOM | | ON FILE | | | | | | |
| WILLIAM WINQUIST | | ON FILE | | | | | | |
| WILLIAM WINSAUER | | ON FILE | | | | | | |
| WILLIAM WIREBAUGH | | ON FILE | | | | | | |
| WILLIAM WISCHMAN | | ON FILE | | | | | | |
| WILLIAM WITT | | ON FILE | | | | | | |
| WILLIAM WOLTER | | ON FILE | | | | | | |
| WILLIAM WOLTERS | | ON FILE | | | | | | |
| WILLIAM WOMACK | | ON FILE | | | | | | |
| WILLIAM WOODARD | | ON FILE | | | | | | |
| WILLIAM WOONLAM CHAN | | ON FILE | | | | | | |
| WILLIAM WORTNER | | ON FILE | | | | | | |
| WILLIAM WURM | | ON FILE | | | | | | |
| WILLIAM WYATT | | ON FILE | | | | | | |
| WILLIAM WYCHE | | ON FILE | | | | | | |
| WILLIAM WYDNER | | ON FILE | | | | | | |
| WILLIAM XAVIER MARCIA | | ON FILE | | | | | | |
| WILLIAM XAVIER WOODRUFF | | ON FILE | | | | | | |
| WILLIAM Y ZHANG | | ON FILE | | | | | | |
| WILLIAM YAN | | ON FILE | | | | | | |
| WILLIAM YE | | ON FILE | | | | | | |
| WILLIAM YEE | | ON FILE | | | | | | |
| WILLIAM YEH | | ON FILE | | | | | | |
| WILLIAM YESCHEK | | ON FILE | | | | | | |
| WILLIAM YORK | | ON FILE | | | | | | |
| WILLIAM YOST | | ON FILE | | | | | | |
| WILLIAM YOUNG | | ON FILE | | | | | | |
| WILLIAM YUFTCZAK | | ON FILE | | | | | | |
| WILLIAM Z ATHANAS | | ON FILE | | | | | | |
| WILLIAM ZACHARY ADAMSON | | ON FILE | | | | | | |
| WILLIAM ZAMORA | | ON FILE | | | | | | |
| WILLIAM ZANDER | | ON FILE | | | | | | |
| WILLIAM ZANETTI | | ON FILE | | | | | | |
| WILLIAM ZEBE | | ON FILE | | | | | | |
| WILLIAM ZEEVELD | | ON FILE | | | | | | |
| WILLIAM ZHOU | | ON FILE | | | | | | |
| WILLIAM ZILE | | ON FILE | | | | | | |
| WILLIAM ZIOBRO | | ON FILE | | | | | | |
| WILLIAMS ALEXANDER CASTRO | | ON FILE | | | | | | |
| WILLIAMS FLORES | | ON FILE | | | | | | |
| WILLIAMS LANDA MORALES | | ON FILE | | | | | | |
| WILLIAMS TIGNER | | ON FILE | | | | | | |
| WILLIAN BONORA SANTANA | | ON FILE | | | | | | |
| WILLIAN PEREIRA | | ON FILE | | | | | | |
| WILLIAN ROJO | | ON FILE | | | | | | |
| WILLIAN YAGINUMA | | ON FILE | | | | | | |
| WILLIANS WEVER | | ON FILE | | | | | | |
| WILLIBALD GARCÍA | | ON FILE | | | | | | |
| WILLIE BROWN | | ON FILE | | | | | | |
| WILLIE CARTER | | ON FILE | | | | | | |
| WILLIE CHEN | | ON FILE | | | | | | |
| WILLIE COLLER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIE COOK | | ON FILE | | | | | | |
| WILLIE DAVIS | | ON FILE | | | | | | |
| WILLIE DEL | | ON FILE | | | | | | |
| WILLIE FELLS | | ON FILE | | | | | | |
| WILLIE FERNANDEZ | | ON FILE | | | | | | |
| WILLIE GRANT | | ON FILE | | | | | | |
| WILLIE GREEN | | ON FILE | | | | | | |
| WILLIE GUNN | | ON FILE | | | | | | |
| WILLIE HALL | | ON FILE | | | | | | |
| WILLIE HALL JR | | ON FILE | | | | | | |
| WILLIE HUDSON | | ON FILE | | | | | | |
| WILLIE JIANG | | ON FILE | | | | | | |
| WILLIE JOHNSON | | ON FILE | | | | | | |
| WILLIE JORDAN | | ON FILE | | | | | | |
| WILLIE LONG | | ON FILE | | | | | | |
| WILLIE LOUIS WALTON | | ON FILE | | | | | | |
| WILLIE LYONS | | ON FILE | | | | | | |
| WILLIE MALATESTA | | ON FILE | | | | | | |
| WILLIE MALLORY | | ON FILE | | | | | | |
| WILLIE MCCLENDON | | ON FILE | | | | | | |
| WILLIE PATTERSON | | ON FILE | | | | | | |
| WILLIE PETTWAY | | ON FILE | | | | | | |
| WILLIE POWELL | | ON FILE | | | | | | |
| WILLIE RANDOLPH | | ON FILE | | | | | | |
| WILLIE RIX | | ON FILE | | | | | | |
| WILLIE SCARBROUGH | | ON FILE | | | | | | |
| WILLIE SMITH | | ON FILE | | | | | | |
| WILLIE SNEAD | | ON FILE | | | | | | |
| WILLIE STEWART | | ON FILE | | | | | | |
| WILLIE STILES III | | ON FILE | | | | | | |
| WILLIE TARVER | | ON FILE | | | | | | |
| WILLIE TAYLOR | | ON FILE | | | | | | |
| WILLIE THOMPSON III | | ON FILE | | | | | | |
| WILLIE THORNTON | | ON FILE | | | | | | |
| WILLIE WALLER | | ON FILE | | | | | | |
| WILLIE WANG | | ON FILE | | | | | | |
| WILLIE WASHINGTON | | ON FILE | | | | | | |
| WILLIE WEAVER | | ON FILE | | | | | | |
| WILLIE WHITEHEAD | | ON FILE | | | | | | |
| WILLIE WILLIAMS | | ON FILE | | | | | | |
| WILLIE YOUNG | | ON FILE | | | | | | |
| WILLIES HUNT | | ON FILE | | | | | | |
| WILLIIAM HUANG | | ON FILE | | | | | | |
| WILLIM YAU | | ON FILE | | | | | | |
| WILLIS GRAY | | ON FILE | | | | | | |
| WILLIS HARRIS | | ON FILE | | | | | | |
| WILLIS HUIRAS | | ON FILE | | | | | | |
| WILLIS LANGLEY | | ON FILE | | | | | | |
| WILLIS MARTINEZ | | ON FILE | | | | | | |
| WILLIS RICHARDSON | | ON FILE | | | | | | |
| WILLIS ROS | | ON FILE | | | | | | |
| WILLIS SISOURATH | | ON FILE | | | | | | |
| WILLIS STEPHENSON | | ON FILE | | | | | | |
| WILLLIAM JOHNSON II | | ON FILE | | | | | | |
| WILLMER HILARIO | | ON FILE | | | | | | |
| WILLONA TORRES | | ON FILE | | | | | | |
| WILLOUGHBY LAMMOND | | ON FILE | | | | | | |
| WILLOW MATTISON-PROSTKO | | ON FILE | | | | | | |
| WILLS DOJO | | ON FILE | | | | | | |
| WILLS SHOTT | | ON FILE | | | | | | |
| WILLY BULL | | ON FILE | | | | | | |
| WILLY DAROSA | | ON FILE | | | | | | |
| WILLY FREI | | ON FILE | | | | | | |
| WILLY GALLO | | ON FILE | | | | | | |
| WILLY HAGEMEISTER | | ON FILE | | | | | | |
| WILLY JOENOES | | ON FILE | | | | | | |
| WILLY NGANGA | | ON FILE | | | | | | |
| WILLY ONO | | ON FILE | | | | | | |
| WILLY TERRALL | | ON FILE | | | | | | |
| WILMA FORRY | | ON FILE | | | | | | |
| WILMA HAWKINSON | | ON FILE | | | | | | |
| WILMA SAUNDERS | | ON FILE | | | | | | |
| WILMAR HERNANDEZ | | ON FILE | | | | | | |
| WILMARIE LOPEZ GARCIA | | ON FILE | | | | | | |
| WILMER DEL CASTILLO | | ON FILE | | | | | | |
| WILMER FRANCO | | ON FILE | | | | | | |
| WILMER FUENTES SORTO | | ON FILE | | | | | | |
| WILMER JOSE RIVAS ISASIS | | ON FILE | | | | | | |
| WILMER R HERNANDEZ | | ON FILE | | | | | | |
| WILMER TEJADA | | ON FILE | | | | | | |
| WILNA BAZILE | | ON FILE | | | | | | |
| WILNETTA EL BEY | | ON FILE | | | | | | |
| WILQUIN GARCIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILS AXEL CARDAN | | ON FILE | | | | | | |
| WILSON ALEQUIN | | ON FILE | | | | | | |
| WILSON CAMERON | | ON FILE | | | | | | |
| WILSON CARTER | | ON FILE | | | | | | |
| WILSON CASTILLO | | ON FILE | | | | | | |
| WILSON CHEN | | ON FILE | | | | | | |
| WILSON CLEVENGER | | ON FILE | | | | | | |
| WILSON COKER | | ON FILE | | | | | | |
| WILSON CRUZ DIAZ | | ON FILE | | | | | | |
| WILSON DAYAKAR PUVVULA | | ON FILE | | | | | | |
| WILSON DUBOIS | | ON FILE | | | | | | |
| WILSON GIFFNEY | | ON FILE | | | | | | |
| WILSON GUAMAN | | ON FILE | | | | | | |
| WILSON GUAN | | ON FILE | | | | | | |
| WILSON HINOJOSA | | ON FILE | | | | | | |
| WILSON HU | | ON FILE | | | | | | |
| WILSON JING | | ON FILE | | | | | | |
| WILSON KONG | | ON FILE | | | | | | |
| WILSON KOUANTAAMATH | | ON FILE | | | | | | |
| WILSON LEONG | | ON FILE | | | | | | |
| WILSON LEUNG | | ON FILE | | | | | | |
| WILSON LIN | | ON FILE | | | | | | |
| WILSON LING | | ON FILE | | | | | | |
| WILSON LU | | ON FILE | | | | | | |
| WILSON LYLE | | ON FILE | | | | | | |
| WILSON MCLEAN | | ON FILE | | | | | | |
| WILSON MENG | | ON FILE | | | | | | |
| WILSON MOLINA | | ON FILE | | | | | | |
| WILSON MUH | | ON FILE | | | | | | |
| WILSON OMAR CORTEZ | | ON FILE | | | | | | |
| WILSON PATRICIO SAETEROS SAETEROS | | ON FILE | | | | | | |
| WILSON PAULA | | ON FILE | | | | | | |
| WILSON POOLE | | ON FILE | | | | | | |
| WILSON QIN | | ON FILE | | | | | | |
| WILSON RIVERA | | ON FILE | | | | | | |
| WILSON RODRIGUEZ | | ON FILE | | | | | | |
| WILSON ROMANO | | ON FILE | | | | | | |
| WILSON ROSARIO | | ON FILE | | | | | | |
| WILSON SEGURA | | ON FILE | | | | | | |
| WILSON SO | | ON FILE | | | | | | |
| WILSON SPEARMAN | | ON FILE | | | | | | |
| WILSON TAM | | ON FILE | | | | | | |
| WILSON TAN | | ON FILE | | | | | | |
| WILSON TAWE | | ON FILE | | | | | | |
| WILSON TIDWELL | | ON FILE | | | | | | |
| WILSON VERARDI, JR | | ON FILE | | | | | | |
| WILSON VIRKLER | | ON FILE | | | | | | |
| WILSON WILKINSON | | ON FILE | | | | | | |
| WILSON YI | | ON FILE | | | | | | |
| WILSON YOUNG | | ON FILE | | | | | | |
| WILSTON NIGEL SAYERS | | ON FILE | | | | | | |
| WILTON ACKER | | ON FILE | | | | | | |
| WILTON PALERMO | | ON FILE | | | | | | |
| WIM WETZEL | | ON FILE | | | | | | |
| WIMEL DA SILVA | | ON FILE | | | | | | |
| WIN CHEN | | ON FILE | | | | | | |
| WIN KO KO AUNG | | ON FILE | | | | | | |
| WIN LAM | | ON FILE | | | | | | |
| WINDHAM TAYLOR | | ON FILE | | | | | | |
| WINDI BRADEN | | ON FILE | | | | | | |
| WINDI HOLDEMAN | | ON FILE | | | | | | |
| WINDY JOSEPH | | ON FILE | | | | | | |
| WINDY RUGGIANO | | ON FILE | | | | | | |
| WINFIELD LYNCH | | ON FILE | | | | | | |
| WINFIELD SMATHERS | | ON FILE | | | | | | |
| WINFRED CYRUS JONES | | ON FILE | | | | | | |
| WINFRED NADEAU | | ON FILE | | | | | | |
| WINFRES BALDWIN | | ON FILE | | | | | | |
| WING CHAN | | ON FILE | | | | | | |
| WING CHIU | | ON FILE | | | | | | |
| WING FUNG PETER KOON | | ON FILE | | | | | | |
| WING KUANG | | ON FILE | | | | | | |
| WING TANG | | ON FILE | | | | | | |
| WING TUNG LI | | ON FILE | | | | | | |
| WING XU | | ON FILE | | | | | | |
| WING YEUNG | | ON FILE | | | | | | |
| WING YIP | | ON FILE | | | | | | |
| WING YIP HO | | ON FILE | | | | | | |
| WINGFU LAU | | ON FILE | | | | | | |
| WINGHO YU | | ON FILE | | | | | | |
| WINN LAVORGNA | | ON FILE | | | | | | |
| WINNIE CHAN | | ON FILE | | | | | | |
| WINNIE HO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINNIE HSU | | ON FILE | | | | | | |
| WINNIE SLAWINSKI | | ON FILE | | | | | | |
| WINNIE TANG | | ON FILE | | | | | | |
| WINNIE ZWICK | | ON FILE | | | | | | |
| WINNIEFRED GEDDEH | | ON FILE | | | | | | |
| WINNING COLON | | ON FILE | | | | | | |
| WINONA CARLSON | | ON FILE | | | | | | |
| WINONA MOWREY | | ON FILE | | | | | | |
| WINSKI GENESTAN | | ON FILE | | | | | | |
| WINSOME HYLTON | | ON FILE | | | | | | |
| WINSOME NEVINS-WARDEN | | ON FILE | | | | | | |
| WINSON SHUEN | | ON FILE | | | | | | |
| WINSTON BAKER | | ON FILE | | | | | | |
| WINSTON BROWN | | ON FILE | | | | | | |
| WINSTON BUCKLEY | | ON FILE | | | | | | |
| WINSTON CLAY | | ON FILE | | | | | | |
| WINSTON FARMER | | ON FILE | | | | | | |
| WINSTON FREDERICK RHODIUS | | ON FILE | | | | | | |
| WINSTON FREYRE | | ON FILE | | | | | | |
| WINSTON FRICK | | ON FILE | | | | | | |
| WINSTON GREGORY ALLEN | | ON FILE | | | | | | |
| WINSTON HEWITT | | ON FILE | | | | | | |
| WINSTON HO | | ON FILE | | | | | | |
| WINSTON HUTCHISON | | ON FILE | | | | | | |
| WINSTON ITTE | | ON FILE | | | | | | |
| WINSTON KOHLER | | ON FILE | | | | | | |
| WINSTON LESLIE | | ON FILE | | | | | | |
| WINSTON LIAO | | ON FILE | | | | | | |
| WINSTON LUDLOW | | ON FILE | | | | | | |
| WINSTON MARTIN | | ON FILE | | | | | | |
| WINSTON MCCALLA | | ON FILE | | | | | | |
| WINSTON PATTERSON | | ON FILE | | | | | | |
| WINSTON POLANCO | | ON FILE | | | | | | |
| WINSTON ROSINGER | | ON FILE | | | | | | |
| WINSTON SAWYER | | ON FILE | | | | | | |
| WINSTON THOMAS | | ON FILE | | | | | | |
| WINSTON TROUGHTON | | ON FILE | | | | | | |
| WINSTON WAGNER | | ON FILE | | | | | | |
| WINSTON WATERS | | ON FILE | | | | | | |
| WINSTON XUE | | ON FILE | | | | | | |
| WINTER ANNETTE YOUNG | | ON FILE | | | | | | |
| WINTER HERBERT | | ON FILE | | | | | | |
| WINTHROP MERRIAM | | ON FILE | | | | | | |
| WINTON BAYLOR | | ON FILE | | | | | | |
| WINTON WELSH | | ON FILE | | | | | | |
| WINZEL JOSEPH STERLING | | ON FILE | | | | | | |
| WIRT HINES | | ON FILE | | | | | | |
| WISLER SIMON | | ON FILE | | | | | | |
| WISLET DAZILME | | ON FILE | | | | | | |
| WISSAM MROUE | | ON FILE | | | | | | |
| WISSILE E SOGOYOU | | ON FILE | | | | | | |
| WIT KUROWSKI | | ON FILE | | | | | | |
| WITHNYDENCY CASSEUS | | ON FILE | | | | | | |
| WITNEY BERTRAND | | ON FILE | | | | | | |
| WITOLD TELEZYNSKI | | ON FILE | | | | | | |
| WITOLD ZABAWSKI | | ON FILE | | | | | | |
| WJ HARVARD | | ON FILE | | | | | | |
| WLODZIMIERZ KOLODZIEJCZYK | | ON FILE | | | | | | |
| WOEI-JYE YEE | | ON FILE | | | | | | |
| WOINSHET TEKLEMARIAM | | ON FILE | | | | | | |
| WOJCIECH CISZEWSKI | | ON FILE | | | | | | |
| WOJCIECH HALERZ | | ON FILE | | | | | | |
| WOJCIECH JOHN KAPALCZYNSKI | | ON FILE | | | | | | |
| WOJCIECH PLICHTA | | ON FILE | | | | | | |
| WOJCIECH TRUSZKOWSKI | | ON FILE | | | | | | |
| WOJCIECH WOJDAK | | ON FILE | | | | | | |
| WOLE AKALA | | ON FILE | | | | | | |
| WOLF IKLOV | | ON FILE | | | | | | |
| WOLF KINSMEN | | ON FILE | | | | | | |
| WOLFGANG GABLER | | ON FILE | | | | | | |
| WOLFGANG HOFMANN | | ON FILE | | | | | | |
| WOLFSON VILME | | ON FILE | | | | | | |
| WOMAH NEERANJUN | | ON FILE | | | | | | |
| WON BEOM KIM | | ON FILE | | | | | | |
| WON CHANG | | ON FILE | | | | | | |
| WON D YIM | | ON FILE | | | | | | |
| WON GU | | ON FILE | | | | | | |
| WON JOON SOHN | | ON FILE | | | | | | |
| WON KUK LEE | | ON FILE | | | | | | |
| WON LEE | | ON FILE | | | | | | |
| WON PARK | | ON FILE | | | | | | |
| WON SEO | | ON FILE | | | | | | |
| WON SEO LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WON YANG | | ON FILE | | | | | | |
| WON YOON | | ON FILE | | | | | | |
| WONGJO YOON | | ON FILE | | | | | | |
| WONHEE KIM | | ON FILE | | | | | | |
| WONIL CHOI | | ON FILE | | | | | | |
| WONJO NAMKOONG | | ON FILE | | | | | | |
| WONKYONG TODD | | ON FILE | | | | | | |
| WOO JANG | | ON FILE | | | | | | |
| WOO LEE | | ON FILE | | | | | | |
| WOODLER AEZY | | ON FILE | | | | | | |
| WOODLEY DESIR | | ON FILE | | | | | | |
| WOODROW EXCELLENT | | ON FILE | | | | | | |
| WOODROW HANCOCK | | ON FILE | | | | | | |
| WOODROW LOWE | | ON FILE | | | | | | |
| WOODRUFF HOLM | | ON FILE | | | | | | |
| WOODSON PARKER | | ON FILE | | | | | | |
| WOODWORTH BERNHARDI CLUM III | | ON FILE | | | | | | |
| WOOJAE CHUNG | | ON FILE | | | | | | |
| WOOJIN JUN | | ON FILE | | | | | | |
| WOOJIN LEE | | ON FILE | | | | | | |
| WOOK KIM | | ON FILE | | | | | | |
| WOON JANG | | ON FILE | | | | | | |
| WOONG BAE LEE | | ON FILE | | | | | | |
| WOONG GYO CHUNG | | ON FILE | | | | | | |
| WOOYOUNG YI | | ON FILE | | | | | | |
| WORAPHONG WONGRAT | | ON FILE | | | | | | |
| WORTH GENTRY | | ON FILE | | | | | | |
| WORTH MCMILLAN | | ON FILE | | | | | | |
| WORZIYAN MAVOLO | | ON FILE | | | | | | |
| WOUTER DEN BREEJEN | | ON FILE | | | | | | |
| WOUTER VINK | | ON FILE | | | | | | |
| WOUYOUNG LEE | | ON FILE | | | | | | |
| WREN MCMAINS | | ON FILE | | | | | | |
| WRIGHT JEREMY | | ON FILE | | | | | | |
| WROTEN MCQUIRTER | | ON FILE | | | | | | |
| WSAM MAHMOUD | | ON FILE | | | | | | |
| WU CHEN | | ON FILE | | | | | | |
| WU HONG | | ON FILE | | | | | | |
| WUCHANG WEI | | ON FILE | | | | | | |
| WUON KIM | | ON FILE | | | | | | |
| WUQIONG FAN | | ON FILE | | | | | | |
| WURAOLA ATKINSON | | ON FILE | | | | | | |
| WUTYI AUNG | | ON FILE | | | | | | |
| WYATT ANDREW GILLEY | | ON FILE | | | | | | |
| WYATT BALSER | | ON FILE | | | | | | |
| WYATT BECK | | ON FILE | | | | | | |
| WYATT BRENNER | | ON FILE | | | | | | |
| WYATT BUCKINGHAM | | ON FILE | | | | | | |
| WYATT BUNTING | | ON FILE | | | | | | |
| WYATT BURKE | | ON FILE | | | | | | |
| WYATT BUXTON | | ON FILE | | | | | | |
| WYATT CHESTER | | ON FILE | | | | | | |
| WYATT DAVID LEE NEEDHAM | | ON FILE | | | | | | |
| WYATT DEMARTINI | | ON FILE | | | | | | |
| WYATT DONCSES | | ON FILE | | | | | | |
| WYATT DUTHIE | | ON FILE | | | | | | |
| WYATT ESPOSITO | | ON FILE | | | | | | |
| WYATT EVANS | | ON FILE | | | | | | |
| WYATT FINN | | ON FILE | | | | | | |
| WYATT FRENCH | | ON FILE | | | | | | |
| WYATT GABLE | | ON FILE | | | | | | |
| WYATT GARRETT | | ON FILE | | | | | | |
| WYATT GEARHART | | ON FILE | | | | | | |
| WYATT GILLETTE | | ON FILE | | | | | | |
| WYATT GILSON | | ON FILE | | | | | | |
| WYATT HARDING | | ON FILE | | | | | | |
| WYATT HELMBRECK | | ON FILE | | | | | | |
| WYATT HOLMES | | ON FILE | | | | | | |
| WYATT HOLST | | ON FILE | | | | | | |
| WYATT HOOKS | | ON FILE | | | | | | |
| WYATT HOUSTON | | ON FILE | | | | | | |
| WYATT HOWELL | | ON FILE | | | | | | |
| WYATT HUGHES | | ON FILE | | | | | | |
| WYATT HULINSKY | | ON FILE | | | | | | |
| WYATT J THOMPSON | | ON FILE | | | | | | |
| WYATT JACKSON | | ON FILE | | | | | | |
| WYATT JAMES BALLARD | | ON FILE | | | | | | |
| WYATT JAMES KEEGAN | | ON FILE | | | | | | |
| WYATT JOHNSON | | ON FILE | | | | | | |
| WYATT KELLEY | | ON FILE | | | | | | |
| WYATT KERN | | ON FILE | | | | | | |
| WYATT KESTNER | | ON FILE | | | | | | |
| WYATT KOORY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYATT LUSSIER | | ON FILE | | | | | | |
| WYATT MACRAE | | ON FILE | | | | | | |
| WYATT MANCHACK | | ON FILE | | | | | | |
| WYATT MATTHEW SHURTZ | | ON FILE | | | | | | |
| WYATT MELDRUM | | ON FILE | | | | | | |
| WYATT MESH | | ON FILE | | | | | | |
| WYATT MOSES | | ON FILE | | | | | | |
| WYATT MUNSON | | ON FILE | | | | | | |
| WYATT NELSON | | ON FILE | | | | | | |
| WYATT OTHA COLLINS WRIGHT | | ON FILE | | | | | | |
| WYATT PAULI | | ON FILE | | | | | | |
| WYATT PEELE | | ON FILE | | | | | | |
| WYATT RILEY | | ON FILE | | | | | | |
| WYATT ROSEBROCK | | ON FILE | | | | | | |
| WYATT ROWLAND | | ON FILE | | | | | | |
| WYATT SABO | | ON FILE | | | | | | |
| WYATT SHELY | | ON FILE | | | | | | |
| WYATT SHERRY | | ON FILE | | | | | | |
| WYATT SHULER | | ON FILE | | | | | | |
| WYATT TAYLOR | | ON FILE | | | | | | |
| WYATT THOMAS ANGIULO | | ON FILE | | | | | | |
| WYATT VAN LOON | | ON FILE | | | | | | |
| WYATT WEBER | | ON FILE | | | | | | |
| WYATT WILBURN | | ON FILE | | | | | | |
| WYATT WINCHELL | | ON FILE | | | | | | |
| WYATT WRIGHT | | ON FILE | | | | | | |
| WYCLIFFE NAKITARE | | ON FILE | | | | | | |
| WYLEE JACOBSON | | ON FILE | | | | | | |
| WYLIE BROWN | | ON FILE | | | | | | |
| WYLIE CHEN | | ON FILE | | | | | | |
| WYMAN JONES | | ON FILE | | | | | | |
| WYMAN SAI | | ON FILE | | | | | | |
| WYNDHAM RAY O'NEAL | | ON FILE | | | | | | |
| WYNN AMES | | ON FILE | | | | | | |
| WYNN ANG | | ON FILE | | | | | | |
| WYNN GORDON HUNTER | | ON FILE | | | | | | |
| WYNN PERRYN MCLEOD | | ON FILE | | | | | | |
| WYNNFORD KONG | | ON FILE | | | | | | |
| WYNNIE YUMI LEE | | ON FILE | | | | | | |
| WYNOUS ALEXANDER HALL | | ON FILE | | | | | | |
| WYNTON ODD | | ON FILE | | | | | | |
| WYNTON PARKER | | ON FILE | | | | | | |
| XAI YANG | | ON FILE | | | | | | |
| XAN REIGEL | | ON FILE | | | | | | |
| XANDER BERTISON | | ON FILE | | | | | | |
| XANDER CHAMBERS | | ON FILE | | | | | | |
| XANDER KESSLER | | ON FILE | | | | | | |
| XANDER PHOENIX | | ON FILE | | | | | | |
| XANDER REESE PROCELL | | ON FILE | | | | | | |
| XANDER SERRANO | | ON FILE | | | | | | |
| XANDER SMITH | | ON FILE | | | | | | |
| XANDER TAYLOR | | ON FILE | | | | | | |
| XAVER MARSHALL | | ON FILE | | | | | | |
| XAVIER A GARZA ROBLEDO | | ON FILE | | | | | | |
| XAVIER AGUIRRE | | ON FILE | | | | | | |
| XAVIER ALONZO | | ON FILE | | | | | | |
| XAVIER ARATA | | ON FILE | | | | | | |
| XAVIER BALDWIN | | ON FILE | | | | | | |
| XAVIER BEMKE | | ON FILE | | | | | | |
| XAVIER BERNARD | | ON FILE | | | | | | |
| XAVIER BLANCO | | ON FILE | | | | | | |
| XAVIER BRUCE | | ON FILE | | | | | | |
| XAVIER BYNUM | | ON FILE | | | | | | |
| XAVIER CAMACHO | | ON FILE | | | | | | |
| XAVIER CANADY | | ON FILE | | | | | | |
| XAVIER CARDENAS | | ON FILE | | | | | | |
| XAVIER CASTILLO | | ON FILE | | | | | | |
| XAVIER COLETTA | | ON FILE | | | | | | |
| XAVIER CRYSDALE | | ON FILE | | | | | | |
| XAVIER DAMIAN WATSON | | ON FILE | | | | | | |
| XAVIER DEDENBACH | | ON FILE | | | | | | |
| XAVIER DIAZ | | ON FILE | | | | | | |
| XAVIER ECCLES | | ON FILE | | | | | | |
| XAVIER FELICIANO | | ON FILE | | | | | | |
| XAVIER FLORES | | ON FILE | | | | | | |
| XAVIER FOUILLEUX | | ON FILE | | | | | | |
| XAVIER GOMES | | ON FILE | | | | | | |
| XAVIER GOMEZ | | ON FILE | | | | | | |
| XAVIER HALLIS | | ON FILE | | | | | | |
| XAVIER HARRIS | | ON FILE | | | | | | |
| XAVIER HOLLINGSWORTH | | ON FILE | | | | | | |
| XAVIER JACKSON | | ON FILE | | | | | | |
| XAVIER JAMAUL JONES | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XAVIER JOHNSON | | ON FILE | | | | | | |
| XAVIER JOHNSON HOWARD | | ON FILE | | | | | | |
| XAVIER JURADO | | ON FILE | | | | | | |
| XAVIER KEYS | | ON FILE | | | | | | |
| XAVIER KING | | ON FILE | | | | | | |
| XAVIER LOR | | ON FILE | | | | | | |
| XAVIER MACFARLANE | | ON FILE | | | | | | |
| XAVIER MARCUS GARDNER | | ON FILE | | | | | | |
| XAVIER MARQUEZ | | ON FILE | | | | | | |
| XAVIER MARTINEZ | | ON FILE | | | | | | |
| XAVIER MASCAROS | | ON FILE | | | | | | |
| XAVIER MICHEL | | ON FILE | | | | | | |
| XAVIER MIRANDA | | ON FILE | | | | | | |
| XAVIER MITTAKARIN | | ON FILE | | | | | | |
| XAVIER MONKS-CORRIGAN | | ON FILE | | | | | | |
| XAVIER ORASMY | | ON FILE | | | | | | |
| XAVIER ORDONEZ | | ON FILE | | | | | | |
| XAVIER PORCHAS | | ON FILE | | | | | | |
| XAVIER PRESTON | | ON FILE | | | | | | |
| XAVIER RAMOS | | ON FILE | | | | | | |
| XAVIER RAPHAEL | | ON FILE | | | | | | |
| XAVIER REDONDO | | ON FILE | | | | | | |
| XAVIER RODRIGUEZ | | ON FILE | | | | | | |
| XAVIER ROGERS | | ON FILE | | | | | | |
| XAVIER SHAW | | ON FILE | | | | | | |
| XAVIER SINGLETON | | ON FILE | | | | | | |
| XAVIER SLOAN | | ON FILE | | | | | | |
| XAVIER SOLA RAMOS | | ON FILE | | | | | | |
| XAVIER TAVAREZ | | ON FILE | | | | | | |
| XAVIER TEGTMEYER | | ON FILE | | | | | | |
| XAVIER TOPEL | | ON FILE | | | | | | |
| XAVIER URESTI | | ON FILE | | | | | | |
| XAVIER WALKER | | ON FILE | | | | | | |
| XAVIER WASCO | | ON FILE | | | | | | |
| XAVIER WILFREDO ROJAS | | ON FILE | | | | | | |
| XAVIER WINSTON | | ON FILE | | | | | | |
| XAVIER WOODS | | ON FILE | | | | | | |
| XAVIER WRIGHT | | ON FILE | | | | | | |
| XAVIER X4V1ER_ | | ON FILE | | | | | | |
| XAVION BARRON | | ON FILE | | | | | | |
| XAVION TILLMAN | | ON FILE | | | | | | |
| XAY DANG | | ON FILE | | | | | | |
| XAYNE KINGSTON | | ON FILE | | | | | | |
| XAYPHRASEUTH BACCAM | | ON FILE | | | | | | |
| XCHEL DOMINGUEZ | | ON FILE | | | | | | |
| XEBA ZAREIE | | ON FILE | | | | | | |
| XENIA WILLACEY | | ON FILE | | | | | | |
| XENOPHON DIMITRIOS DIMOPOULOS | | ON FILE | | | | | | |
| XENOPHON MUCCIARONE | | ON FILE | | | | | | |
| XHAIRA RIVERA | | ON FILE | | | | | | |
| XHAVIER RAMIREZ | | ON FILE | | | | | | |
| XHORXHI GJOKA | | ON FILE | | | | | | |
| XI GUO | | ON FILE | | | | | | |
| XI HUANG | | ON FILE | | | | | | |
| XI KRIMES | | ON FILE | | | | | | |
| XI LENG | | ON FILE | | | | | | |
| XI LIN | | ON FILE | | | | | | |
| XI LUO | | ON FILE | | | | | | |
| XI PU | | ON FILE | | | | | | |
| XI YANG | | ON FILE | | | | | | |
| XI ZHAI | | ON FILE | | | | | | |
| XI ZHANG | | ON FILE | | | | | | |
| XI ZHAO | | ON FILE | | | | | | |
| XIA CHA | | ON FILE | | | | | | |
| XIA HUI LIN | | ON FILE | | | | | | |
| XIA JIANG | | ON FILE | | | | | | |
| XIABIN HAN | | ON FILE | | | | | | |
| XIAN GONG | | ON FILE | | | | | | |
| XIAN SU | | ON FILE | | | | | | |
| XIAN ZHANG | | ON FILE | | | | | | |
| XIANG CHI | | ON FILE | | | | | | |
| XIANG SHI | | ON FILE | | | | | | |
| XIANG WEN | | ON FILE | | | | | | |
| XIANG WU | | ON FILE | | | | | | |
| XIANG XUE | | ON FILE | | | | | | |
| XIANGDONG LUO | | ON FILE | | | | | | |
| XIANGHAN JIANG | | ON FILE | | | | | | |
| XIANGHE QIAO | | ON FILE | | | | | | |
| XIANGJIE CAI | | ON FILE | | | | | | |
| XIANGQING ZHANG | | ON FILE | | | | | | |
| XIANGTIAN KONG | | ON FILE | | | | | | |
| XIANLING LI | | ON FILE | | | | | | |
| XIANMING ZHU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XIANRU WU | | ON FILE | | | | | | |
| XIANYANG ZHANG | | ON FILE | | | | | | |
| XIAO DING | | ON FILE | | | | | | |
| XIAO GENG | | ON FILE | | | | | | |
| XIAO HAN | | ON FILE | | | | | | |
| XIAO HAN CHEN | | ON FILE | | | | | | |
| XIAO LIN | | ON FILE | | | | | | |
| XIAO LING LI | | ON FILE | | | | | | |
| XIAO LIU | | ON FILE | | | | | | |
| XIAO MA | | ON FILE | | | | | | |
| XIAO QUAN PAN | | ON FILE | | | | | | |
| XIAO TAN | | ON FILE | | | | | | |
| XIAO TANG | | ON FILE | | | | | | |
| XIAO WANG | | ON FILE | | | | | | |
| XIAO XIE | | ON FILE | | | | | | |
| XIAO YANG HU | | ON FILE | | | | | | |
| XIAO ZHOU | | ON FILE | | | | | | |
| XIAOBAO WANG | | ON FILE | | | | | | |
| XIAOCHENG SHI | | ON FILE | | | | | | |
| XIAOCHU BA | | ON FILE | | | | | | |
| XIAOCHU LIU | | ON FILE | | | | | | |
| XIAOCHUN LIU | | ON FILE | | | | | | |
| XIAODI FEHLER | | ON FILE | | | | | | |
| XIAODONG CAI | | ON FILE | | | | | | |
| XIAODONG ZHI | | ON FILE | | | | | | |
| XIAOFAN WANG | | ON FILE | | | | | | |
| XIAOGUANG ZHU | | ON FILE | | | | | | |
| XIAOHAN CHEN | | ON FILE | | | | | | |
| XIAOHAN MEI | | ON FILE | | | | | | |
| XIAOHAN YING | | ON FILE | | | | | | |
| XIAOHANG LIU | | ON FILE | | | | | | |
| XIAOHONG CHEN | | ON FILE | | | | | | |
| XIAOHONG YIN | | ON FILE | | | | | | |
| XIAOHU FAN | | ON FILE | | | | | | |
| XIAOHUA NING | | ON FILE | | | | | | |
| XIAOHUA RONG | | ON FILE | | | | | | |
| XIAOHUI MA | | ON FILE | | | | | | |
| XIAOHUI ZHENG | | ON FILE | | | | | | |
| XIAOJIE HUANG | | ON FILE | | | | | | |
| XIAOKE DING | | ON FILE | | | | | | |
| XIAOKE HUANG | | ON FILE | | | | | | |
| XIAOLAN CHEN | | ON FILE | | | | | | |
| XIAOLIN ZHU | | ON FILE | | | | | | |
| XIAOLING FONG | | ON FILE | | | | | | |
| XIAOLONG ZHANG | | ON FILE | | | | | | |
| XIAOMAO ZHANG | | ON FILE | | | | | | |
| XIAOMEI MA | | ON FILE | | | | | | |
| XIAOMEI ZHU | | ON FILE | | | | | | |
| XIAOMENG YOU | | ON FILE | | | | | | |
| XIAOMING LIU | | ON FILE | | | | | | |
| XIAONA SCHIPANI | | ON FILE | | | | | | |
| XIAOPING LU | | ON FILE | | | | | | |
| XIAOQI LI | | ON FILE | | | | | | |
| XIAOQIN TANG | | ON FILE | | | | | | |
| XIAOSHAN WANG | | ON FILE | | | | | | |
| XIAOTENG MA | | ON FILE | | | | | | |
| XIAOTING HU | | ON FILE | | | | | | |
| XIAOTONG LIAO | | ON FILE | | | | | | |
| XIAOTONG YANG | | ON FILE | | | | | | |
| XIAOXI WANG | | ON FILE | | | | | | |
| XIAOXIAO MA | | ON FILE | | | | | | |
| XIAOXIAO ZHANG | | ON FILE | | | | | | |
| XIAOYE YANG | | ON FILE | | | | | | |
| XIAOYI WANG | | ON FILE | | | | | | |
| XIAOYU FU | | ON FILE | | | | | | |
| XIAOYU MOU | | ON FILE | | | | | | |
| XIAOYU WEI | | ON FILE | | | | | | |
| XIAOYUN BEDELL | | ON FILE | | | | | | |
| XIAOZHOU PAN | | ON FILE | | | | | | |
| XIAOZHOU TANG | | ON FILE | | | | | | |
| XIARRA FORREST | | ON FILE | | | | | | |
| XIAYI ZHANG | | ON FILE | | | | | | |
| XIBING GONG | | ON FILE | | | | | | |
| XIKUN YANG | | ON FILE | | | | | | |
| XILING GU | | ON FILE | | | | | | |
| XIMENA CASTILLON | | ON FILE | | | | | | |
| XIMENA ESTRADA-ASPIAZU | | ON FILE | | | | | | |
| XIN CHANG | | ON FILE | | | | | | |
| XIN GU | | ON FILE | | | | | | |
| XIN JIN | | ON FILE | | | | | | |
| XIN QIAN | | ON FILE | | | | | | |
| XIN SONG | | ON FILE | | | | | | |
| XIN XI ZHANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XIN YANG | | ON FILE | | | | | | |
| XIN YE | | ON FILE | | | | | | |
| XIN YIN | | ON FILE | | | | | | |
| XINBIN TIAN | | ON FILE | | | | | | |
| XINBIN WANG | | ON FILE | | | | | | |
| XINFA YANG | | ON FILE | | | | | | |
| XING CHEN | | ON FILE | | | | | | |
| XING FAN | | ON FILE | | | | | | |
| XING GUAN | | ON FILE | | | | | | |
| XING HAN | | ON FILE | | | | | | |
| XING LIU | | ON FILE | | | | | | |
| XINGCHEN LI | | ON FILE | | | | | | |
| XINGHE BAI | | ON FILE | | | | | | |
| XINGNI CHEN | | ON FILE | | | | | | |
| XINGYUAN CHE | | ON FILE | | | | | | |
| XINHAN WU | | ON FILE | | | | | | |
| XINJUAN BI | | ON FILE | | | | | | |
| XINKEN ZHENG | | ON FILE | | | | | | |
| XINMIN ZHENG | | ON FILE | | | | | | |
| XINPENG CHENG | | ON FILE | | | | | | |
| XINYI HUANG | | ON FILE | | | | | | |
| XINYI SCOTT | | ON FILE | | | | | | |
| XINYI WEN | | ON FILE | | | | | | |
| XINYI YANG | | ON FILE | | | | | | |
| XINYU JIA | | ON FILE | | | | | | |
| XINYU XING | | ON FILE | | | | | | |
| XINYUAN HU | | ON FILE | | | | | | |
| XIOMAN FERMIN | | ON FILE | | | | | | |
| XIOMARA REYES | | ON FILE | | | | | | |
| XIONG THAO | | ON FILE | | | | | | |
| XIU QIN HOU | | ON FILE | | | | | | |
| XIU TONG | | ON FILE | | | | | | |
| XIULING LIU | | ON FILE | | | | | | |
| XIUMEI FANG | | ON FILE | | | | | | |
| XIUYUAN XU | | ON FILE | | | | | | |
| XIWANG ZHANG | | ON FILE | | | | | | |
| XIYING ZHANG | | ON FILE | | | | | | |
| XIYUAN ZHAO | | ON FILE | | | | | | |
| XIZHE CUI | | ON FILE | | | | | | |
| XIZHE WANG | | ON FILE | | | | | | |
| XOCHITL AVILA RIVERA | | ON FILE | | | | | | |
| XÓCHITL DIAZ | | ON FILE | | | | | | |
| XOCHITL LUNA | | ON FILE | | | | | | |
| XOU XIONG | | ON FILE | | | | | | |
| XSHABADUX INVESTMENTS LLC | | ON FILE | | | | | | |
| XU BIN KUANG | | ON FILE | | | | | | |
| XU JING LIU | | ON FILE | | | | | | |
| XU LI | | ON FILE | | | | | | |
| XU LIN | | ON FILE | | | | | | |
| XU PANG | | ON FILE | | | | | | |
| XU SOM | | ON FILE | | | | | | |
| XU ZHOU | | ON FILE | | | | | | |
| XU ZHU | | ON FILE | | | | | | |
| XUAN FU | | ON FILE | | | | | | |
| XUAN NGUYEN | | ON FILE | | | | | | |
| XUAN SHEN | | ON FILE | | | | | | |
| XUAN SMITH | | ON FILE | | | | | | |
| XUAN TRUONG | | ON FILE | | | | | | |
| XUANPHUONG TRAN | | ON FILE | | | | | | |
| XUANVU VU | | ON FILE | | | | | | |
| XUANYAO LIU | | ON FILE | | | | | | |
| XUE FENG | | ON FILE | | | | | | |
| XUE GAO | | ON FILE | | | | | | |
| XUE HU | | ON FILE | | | | | | |
| XUE KANG | | ON FILE | | | | | | |
| XUE MI | | ON FILE | | | | | | |
| XUE WEN HUANG | | ON FILE | | | | | | |
| XUE XU | | ON FILE | | | | | | |
| XUEJUN CAI | | ON FILE | | | | | | |
| XUEMEI LI | | ON FILE | | | | | | |
| XUESONG LU | | ON FILE | | | | | | |
| XUEWU ZHANG | | ON FILE | | | | | | |
| XUEYAN DONG | | ON FILE | | | | | | |
| XUEYING HU | | ON FILE | | | | | | |
| XUEZHE TIAN | | ON FILE | | | | | | |
| XUN LI | | ON FILE | | | | | | |
| XUN PENG | | ON FILE | | | | | | |
| XUN ZHANG | | ON FILE | | | | | | |
| XUN ZHUANG | | ON FILE | | | | | | |
| XUONG CHU | | ON FILE | | | | | | |
| XURU HUANG | | ON FILE | | | | | | |
| XUTONG ZHANG | | ON FILE | | | | | | |
| XUYAN CHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XYRO NGUVITJITA SCARLETT | | ON FILE | | | | | | |
| XZAVIER HARRIS | | ON FILE | | | | | | |
| YA LI | | ON FILE | | | | | | |
| YA WU | | ON FILE | | | | | | |
| YAACOV BEN ISRAEL | | ON FILE | | | | | | |
| YAACOV SAKOWITZ | | ON FILE | | | | | | |
| YAAKOV BEKHOR | | ON FILE | | | | | | |
| YAAKOV MAJESKI | | ON FILE | | | | | | |
| YAAKOV MALOMET | | ON FILE | | | | | | |
| YAAKOV PERLMAN | | ON FILE | | | | | | |
| YAASIR WATTS | | ON FILE | | | | | | |
| YAAVAR RAHMAN | | ON FILE | | | | | | |
| YABESERA KEBEDE | | ON FILE | | | | | | |
| YACHIYO WINCHESTER | | ON FILE | | | | | | |
| YACINE ANANE | | ON FILE | | | | | | |
| YACINE AZMI | | ON FILE | | | | | | |
| YACINE BAROUDI | | ON FILE | | | | | | |
| YACKSEL RIOS MELENDEZ | | ON FILE | | | | | | |
| YACOIN BEN | | ON FILE | | | | | | |
| YACOUB TURKI | | ON FILE | | | | | | |
| YADELY CASTEJON | | ON FILE | | | | | | |
| YADER HERNANDEZ | | ON FILE | | | | | | |
| YADHUKRISHNA POYYA | | ON FILE | | | | | | |
| YADID MENDOZA | | ON FILE | | | | | | |
| YADIEL SERRANO | | ON FILE | | | | | | |
| YADIN FLAMMER | | ON FILE | | | | | | |
| YADIRA ESPINOZA | | ON FILE | | | | | | |
| YADIRA NADAL | | ON FILE | | | | | | |
| YAE IMAI | | ON FILE | | | | | | |
| YAE YOPPA | | ON FILE | | | | | | |
| YAEIR HEBER | | ON FILE | | | | | | |
| YAEL AVISSAR | | ON FILE | | | | | | |
| YAFEI QIN | | ON FILE | | | | | | |
| YAFET DANIEL | | ON FILE | | | | | | |
| YAFEU AKWETEE | | ON FILE | | | | | | |
| YAFIM RATINSKI | | ON FILE | | | | | | |
| YAGER COLEMAN ANDERSON | | ON FILE | | | | | | |
| YAGNA ABHINAY BONTHU | | ON FILE | | | | | | |
| YAGNESH DILIP PATEL | | ON FILE | | | | | | |
| YAHAIRA PICHARDO MARTINEZ | | ON FILE | | | | | | |
| YAHAIRA SERRANO | | ON FILE | | | | | | |
| YAHIR RIVERA AYALA | | ON FILE | | | | | | |
| YAHOR YUZEFOVICH | | ON FILE | | | | | | |
| YAHSIEL LUGO | | ON FILE | | | | | | |
| YAHYA BAHR | | ON FILE | | | | | | |
| YAHYA LAZRAK | | ON FILE | | | | | | |
| YAILEEN JUVERT | | ON FILE | | | | | | |
| YAIMA GALINDO LOPEZ | | ON FILE | | | | | | |
| YAIN MACIAS | | ON FILE | | | | | | |
| YAIR ASSOR | | ON FILE | | | | | | |
| YAIR CORONEL | | ON FILE | | | | | | |
| YAIR GUTIERREZ | | ON FILE | | | | | | |
| YAIR HASAKIAN | | ON FILE | | | | | | |
| YAIR LEVIEL | | ON FILE | | | | | | |
| YAIR RAPHAEL WEIZMAN | | ON FILE | | | | | | |
| YAISEL CARMENATE | | ON FILE | | | | | | |
| YAISMEL MIRANDA PONS | | ON FILE | | | | | | |
| YAKHOV WHITE | | ON FILE | | | | | | |
| YAKIR ENGLANDER | | ON FILE | | | | | | |
| YAKIRA BIENENFELD | | ON FILE | | | | | | |
| YAKOTUS VERNARDE BARNETT | | ON FILE | | | | | | |
| YAKOV ABRAMOV | | ON FILE | | | | | | |
| YAKOV DZHURAYEV | | ON FILE | | | | | | |
| YAKOV HERZ | | ON FILE | | | | | | |
| YAKOV KAGAN | | ON FILE | | | | | | |
| YAKOV KANDOV | | ON FILE | | | | | | |
| YAKOV KUTSOVSKY | | ON FILE | | | | | | |
| YAKOV SHAPIRO | | ON FILE | | | | | | |
| YAKOV SHNAYDER | | ON FILE | | | | | | |
| YAKOV SHVARTSOVSKIY | | ON FILE | | | | | | |
| YAKOV ZYKOV | | ON FILE | | | | | | |
| YAKUB MULAYEV | | ON FILE | | | | | | |
| YAKUB SEZANAYEV | | ON FILE | | | | | | |
| YALANI CASTRO | | ON FILE | | | | | | |
| YALE DENG | | ON FILE | | | | | | |
| YALE REISOLEIL | | ON FILE | | | | | | |
| YALINI VIGNESWARAN | | ON FILE | | | | | | |
| YALMAR ZELAYA | | ON FILE | | | | | | |
| YAMA FAZZARI | | ON FILE | | | | | | |
| YAMAHAPAT OSBORNE | | ON FILE | | | | | | |
| YAMBASU BREWAH | | ON FILE | | | | | | |
| YAMEEN MAKDA | | ON FILE | | | | | | |
| YAMEL SUAREZ | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAMELIN CASTILLO | | ON FILE | | | | | | |
| YAMEN SANDERS | | ON FILE | | | | | | |
| YAMIL ALMANZAR | | ON FILE | | | | | | |
| YAMIL SANTIAGO | | ON FILE | | | | | | |
| YAMILA ABRAHAM | | ON FILE | | | | | | |
| YAMILE OVIEDO | | ON FILE | | | | | | |
| YAMILE QUINTERO | | ON FILE | | | | | | |
| YAMILETH CRISTABEL LINARES CORTEZ | | ON FILE | | | | | | |
| YAMILETH VALLE | | ON FILE | | | | | | |
| YAMILEX PICHARDO | | ON FILE | | | | | | |
| YAMILL GARCIA | | ON FILE | | | | | | |
| YAMILLE ANGERIS | | ON FILE | | | | | | |
| YAMROTE LAKEW | | ON FILE | | | | | | |
| YAN ALPERIN | | ON FILE | | | | | | |
| YAN AYALA-LEON | | ON FILE | | | | | | |
| YAN BI | | ON FILE | | | | | | |
| YAN CHEN | | ON FILE | | | | | | |
| YAN DONG | | ON FILE | | | | | | |
| YAN ER NG | | ON FILE | | | | | | |
| YAN ISAYEV | | ON FILE | | | | | | |
| YAN KAPELYUS | | ON FILE | | | | | | |
| YAN KEREFOV | | ON FILE | | | | | | |
| YAN LI | | ON FILE | | | | | | |
| YAN LIU | | ON FILE | | | | | | |
| YAN MAK | | ON FILE | | | | | | |
| YAN MAKHER | | ON FILE | | | | | | |
| YAN MAO | | ON FILE | | | | | | |
| YAN NG | | ON FILE | | | | | | |
| YAN PING XU | | ON FILE | | | | | | |
| YAN PRITZKER | | ON FILE | | | | | | |
| YAN QIANG LIANG | | ON FILE | | | | | | |
| YAN SHAO | | ON FILE | | | | | | |
| YAN SHIKHVARGER | | ON FILE | | | | | | |
| YAN TANG | | ON FILE | | | | | | |
| YAN TKACH | | ON FILE | | | | | | |
| YAN ZHOU | | ON FILE | | | | | | |
| YAN ZOU | | ON FILE | | | | | | |
| YANA AKHMEROVA | | ON FILE | | | | | | |
| YANA BORODIANSKY | | ON FILE | | | | | | |
| YANA KHASSANOV | | ON FILE | | | | | | |
| YANA SHANSON | | ON FILE | | | | | | |
| YANA VAN ARSDALE | | ON FILE | | | | | | |
| YANAN LU | | ON FILE | | | | | | |
| YANBIN CHEN | | ON FILE | | | | | | |
| YANCI SHIDLOVSKY | | ON FILE | | | | | | |
| YANCY ABREU | | ON FILE | | | | | | |
| YANCY JOHNSON | | ON FILE | | | | | | |
| YANCY PRADO | | ON FILE | | | | | | |
| YANDEH TOURAY | | ON FILE | | | | | | |
| YANDI NOA | | ON FILE | | | | | | |
| YANDONG XU | | ON FILE | | | | | | |
| YANDRIET LOPEZ | | ON FILE | | | | | | |
| YANDY ESTRADA | | ON FILE | | | | | | |
| YANEIBIS LOPEZ ROBLES | | ON FILE | | | | | | |
| YANELIS CARRILLO | | ON FILE | | | | | | |
| YANELLI VAZQUEZ | | ON FILE | | | | | | |
| YANELY GONZALEZ | | ON FILE | | | | | | |
| YANELY OTERO | | ON FILE | | | | | | |
| YANESSA MONTALVO | | ON FILE | | | | | | |
| YANET BUENROSTRO | | ON FILE | | | | | | |
| YANET CUEVAS | | ON FILE | | | | | | |
| YANET JIMENEZ PORRAS | | ON FILE | | | | | | |
| YANET KORZENIAK ZALCBERG | | ON FILE | | | | | | |
| YANFENG LIU | | ON FILE | | | | | | |
| YANG BAI | | ON FILE | | | | | | |
| YANG CHUNG | | ON FILE | | | | | | |
| YANG DU | | ON FILE | | | | | | |
| YANG HAI | | ON FILE | | | | | | |
| YANG JOUNG | | ON FILE | | | | | | |
| YANG LI | | ON FILE | | | | | | |
| YANG LI CHIONG | | ON FILE | | | | | | |
| YANG LIN | | ON FILE | | | | | | |
| YANG LU | | ON FILE | | | | | | |
| YANG PAK | | ON FILE | | | | | | |
| YANG SUN | | ON FILE | | | | | | |
| YANG TAE HAN | | ON FILE | | | | | | |
| YANG TUN | | ON FILE | | | | | | |
| YANG WEI | | ON FILE | | | | | | |
| YANG XU | | ON FILE | | | | | | |
| YANG YANG | | ON FILE | | | | | | |
| YANG ZHANG | | ON FILE | | | | | | |
| YANG ZHOU | | ON FILE | | | | | | |
| YANG ZOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YANGA MLOLONGO | | ON FILE | | | | | | |
| YANGENG JIANG | | ON FILE | | | | | | |
| YANGJU LEE | | ON FILE | | | | | | |
| YANGTING ZHANG | | ON FILE | | | | | | |
| YANGTSE TANG | | ON FILE | | | | | | |
| YANGXING DING | | ON FILE | | | | | | |
| YANGZHI DENG | | ON FILE | | | | | | |
| YANI TAN | | ON FILE | | | | | | |
| YANICK VERVILLE | | ON FILE | | | | | | |
| YANICK WILISKY | | ON FILE | | | | | | |
| YANIHA GIEBEL | | ON FILE | | | | | | |
| YANIRA COLETTE | | ON FILE | | | | | | |
| YANIRA DEKEYSER | | ON FILE | | | | | | |
| YANIS HARIK | | ON FILE | | | | | | |
| YANIV DOLGIN | | ON FILE | | | | | | |
| YANIV LEVY | | ON FILE | | | | | | |
| YANIV NAHON | | ON FILE | | | | | | |
| YANIV REGEV | | ON FILE | | | | | | |
| YANIV SIGLER | | ON FILE | | | | | | |
| YANIV TAL | | ON FILE | | | | | | |
| YANJIA YANG | | ON FILE | | | | | | |
| YANKO ATANASOV FINDZHIKOV | | ON FILE | | | | | | |
| YANKO CHIPILOV | | ON FILE | | | | | | |
| YANKY MAYER | | ON FILE | | | | | | |
| YANLIN LI | | ON FILE | | | | | | |
| YANMEI LU | | ON FILE | | | | | | |
| YANN DANDOIS | | ON FILE | | | | | | |
| YANN EHINGER | | ON FILE | | | | | | |
| YANN LE RUYET | | ON FILE | | | | | | |
| YANN LEMAIRE | | ON FILE | | | | | | |
| YANN MARTINEZ | | ON FILE | | | | | | |
| YANNI GUENOV | | ON FILE | | | | | | |
| YANNI HAROS | | ON FILE | | | | | | |
| YANNI KONUGRES | | ON FILE | | | | | | |
| YANNI LAGGE | | ON FILE | | | | | | |
| YANNICK COUILLARD | | ON FILE | | | | | | |
| YANNICK ELIJAH MCGHEE | | ON FILE | | | | | | |
| YANNICK KADIA | | ON FILE | | | | | | |
| YANNICK KWAN | | ON FILE | | | | | | |
| YANNICK LYONS | | ON FILE | | | | | | |
| YANNICK RAULT | | ON FILE | | | | | | |
| YANNIER MARRERO | | ON FILE | | | | | | |
| YANRUO WANT | | ON FILE | | | | | | |
| YANS CARLOS CAPOTE | | ON FILE | | | | | | |
| YANSHUO YANG | | ON FILE | | | | | | |
| YANTING JIANG | | ON FILE | | | | | | |
| YANTING ZHENG | | ON FILE | | | | | | |
| YANUSH ALI | | ON FILE | | | | | | |
| YANWEN LI | | ON FILE | | | | | | |
| YANWEN WEI | | ON FILE | | | | | | |
| YANXING RALBOVSKY | | ON FILE | | | | | | |
| YANXU LI | | ON FILE | | | | | | |
| YANY HANG | | ON FILE | | | | | | |
| YANYAN MAO | | ON FILE | | | | | | |
| YANYAN ZHOU | | ON FILE | | | | | | |
| YANYANG SHI | | ON FILE | | | | | | |
| YANYI WANG | | ON FILE | | | | | | |
| YAO BO | | ON FILE | | | | | | |
| YAO JIANG | | ON FILE | | | | | | |
| YAO KPOSSOU | | ON FILE | | | | | | |
| YAO LEI | | ON FILE | | | | | | |
| YAO MOU | | ON FILE | | | | | | |
| YAO TONG | | ON FILE | | | | | | |
| YAO YUN DIETZ | | ON FILE | | | | | | |
| YAOCHENG CHANG | | ON FILE | | | | | | |
| YAOLI XIONG | | ON FILE | | | | | | |
| YAOQING LIU | | ON FILE | | | | | | |
| YAO-WEN SHIU | | ON FILE | | | | | | |
| YAO-YING YANG | | ON FILE | | | | | | |
| YAQI SHI | | ON FILE | | | | | | |
| YARA AJJAWI | | ON FILE | | | | | | |
| YARA AZUCENA | | ON FILE | | | | | | |
| YARA DEPINA-EDWARDS | | ON FILE | | | | | | |
| YARALISSE SANTANALAVIENA | | ON FILE | | | | | | |
| YARASLAU LOBAN | | ON FILE | | | | | | |
| YARDEN J EITAN | | ON FILE | | | | | | |
| YARED MELKETSADIK | | ON FILE | | | | | | |
| YARELI MUNOZ JOSE | | ON FILE | | | | | | |
| YARELIS CLASS CHEVEREZ | | ON FILE | | | | | | |
| YARETH BARRIOS | | ON FILE | | | | | | |
| YARIEL CAMIS | | ON FILE | | | | | | |
| YARITZA JUSTO | | ON FILE | | | | | | |
| YARITZA RAMIREZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YARITZA VELASQUEZ | | ON FILE | | | | | | |
| YARIV KURSH | | ON FILE | | | | | | |
| YARON GETTER | | ON FILE | | | | | | |
| YARON GUEZ | | ON FILE | | | | | | |
| YARON PACHT | | ON FILE | | | | | | |
| YAROSLAV BISIKALO | | ON FILE | | | | | | |
| YAROSLAV KHANAS | | ON FILE | | | | | | |
| YAROSLAV KORSAKOV | | ON FILE | | | | | | |
| YARROW PAISLEY | | ON FILE | | | | | | |
| YASAMIN PARSAFAR | | ON FILE | | | | | | |
| YASASWY RAMISETTY | | ON FILE | | | | | | |
| YASEEN ALI | | ON FILE | | | | | | |
| YASEEN IKRAMUDDIN | | ON FILE | | | | | | |
| YASEN HRISTOV | | ON FILE | | | | | | |
| YASER AL ABOUDI | | ON FILE | | | | | | |
| YASER ELZOFRI | | ON FILE | | | | | | |
| YASER HAMWI | | ON FILE | | | | | | |
| YASER ROBERTO BUIRIA CHAVEZ | | ON FILE | | | | | | |
| YASH BAJPAI | | ON FILE | | | | | | |
| YASH JOSHI | | ON FILE | | | | | | |
| YASH LUNAGARIA | | ON FILE | | | | | | |
| YASH MEHTA | | ON FILE | | | | | | |
| YASH PATIL | | ON FILE | | | | | | |
| YASH PRAMOD SHIRSATH | | ON FILE | | | | | | |
| YASH VANVARI | | ON FILE | | | | | | |
| YASHA MONTAZERI | | ON FILE | | | | | | |
| YASHAPAL THIRUNAGARI | | ON FILE | | | | | | |
| YASHAR MATEEN | | ON FILE | | | | | | |
| YASHESH GORADIA | | ON FILE | | | | | | |
| YASHIK DHULASHIA | | ON FILE | | | | | | |
| YASHMIN RAFANTE BLAZZIO | | ON FILE | | | | | | |
| YASHWANTH REDDY CHINTA | | ON FILE | | | | | | |
| YASIEL RAMIREZ | | ON FILE | | | | | | |
| YASIN AHMED | | ON FILE | | | | | | |
| YASIN AJANI | | ON FILE | | | | | | |
| YASIN ODUK | | ON FILE | | | | | | |
| YASIN YAQOOBI | | ON FILE | | | | | | |
| YASIR ALHAIMUS | | ON FILE | | | | | | |
| YASIR KAMAL | | ON FILE | | | | | | |
| YASIR MEMON | | ON FILE | | | | | | |
| YASIRIS DE JESUS ESTRELLA | | ON FILE | | | | | | |
| YASMANI DELGADO CARIDAD | | ON FILE | | | | | | |
| YASMANI MUSTAFA | | ON FILE | | | | | | |
| YASMANI PELAEZ | | ON FILE | | | | | | |
| YASMANI ROMERO | | ON FILE | | | | | | |
| YASMEEN ABUHMAIDAN | | ON FILE | | | | | | |
| YASMEEN CHARAFEDDINE | | ON FILE | | | | | | |
| YASMEEN RIGGS | | ON FILE | | | | | | |
| YASMEEN SALMAN | | ON FILE | | | | | | |
| YASMEEN WERMERS | | ON FILE | | | | | | |
| YASMIN CHAVEZ | | ON FILE | | | | | | |
| YASMIN CHOWDRY | | ON FILE | | | | | | |
| YASMIN GOSIENGFIAO | | ON FILE | | | | | | |
| YASMIN HUSSEIN | | ON FILE | | | | | | |
| YASMIN LOPEZ | | ON FILE | | | | | | |
| YASMIN RAYGADA | | ON FILE | | | | | | |
| YASMIN SANTOS | | ON FILE | | | | | | |
| YASMIN TEYMOURIAN | | ON FILE | | | | | | |
| YASMINE ARTIS | | ON FILE | | | | | | |
| YASMINE KEASLING | | ON FILE | | | | | | |
| YASMINE PETTY | | ON FILE | | | | | | |
| YASMYNE EDWARDS | | ON FILE | | | | | | |
| YASNIEL CHIRINO | | ON FILE | | | | | | |
| YASSAR AQEEL | | ON FILE | | | | | | |
| YASSEL CASTRO | | ON FILE | | | | | | |
| YASSER F AZIZ | | ON FILE | | | | | | |
| YASSER GHAMLOUCH | | ON FILE | | | | | | |
| YASSER HAMED | | ON FILE | | | | | | |
| YASSER MANNA | | ON FILE | | | | | | |
| YASSER MUFTI | | ON FILE | | | | | | |
| YASSER PEPEN | | ON FILE | | | | | | |
| YASSER PONCE | | ON FILE | | | | | | |
| YASSER SYED | | ON FILE | | | | | | |
| YASSIN NAGA | | ON FILE | | | | | | |
| YASSINE BOURHLAL | | ON FILE | | | | | | |
| YASSINE KAMEL | | ON FILE | | | | | | |
| YASSINE MOULINE | | ON FILE | | | | | | |
| YASSINE ZINBI | | ON FILE | | | | | | |
| YASUHIRO MOROZUMI | | ON FILE | | | | | | |
| YASUHIRO TANO | | ON FILE | | | | | | |
| YASUKO TAKADA | | ON FILE | | | | | | |
| YASWANTH REDDY | | ON FILE | | | | | | |
| YAT SUN WONG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YAT YEUNG | | ON FILE | | | | | | |
| YATESEYA FERRELL | | ON FILE | | | | | | |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | | ON FILE | | | | | | |
| YATINDRA PATEL | | ON FILE | | | | | | |
| YAU LAM | | ON FILE | | | | | | |
| YAUHENI CHUDZILOUSKI | | ON FILE | | | | | | |
| YAUMEL HERNANDEZ | | ON FILE | | | | | | |
| YAVANAN VASUDEV | | ON FILE | | | | | | |
| YAVES JONES | | ON FILE | | | | | | |
| YAVUZ KALEOGLU | | ON FILE | | | | | | |
| YAVUZ MIHMAT | | ON FILE | | | | | | |
| YAW OHEMENG-DAPAAH | | ON FILE | | | | | | |
| YAW OWUSU-BOAMAH | | ON FILE | | | | | | |
| YAWEI BAO | | ON FILE | | | | | | |
| YAWO NOUVI | | ON FILE | | | | | | |
| YAXUAN SONG | | ON FILE | | | | | | |
| YAZAN ALHALALMEH | | ON FILE | | | | | | |
| YAZAN AZIZ | | ON FILE | | | | | | |
| YAZAN DABBAGH | | ON FILE | | | | | | |
| YAZAN SALHANI | | ON FILE | | | | | | |
| YAZDANI SHAIK | | ON FILE | | | | | | |
| YE AUNG | | ON FILE | | | | | | |
| YE LIU | | ON FILE | | | | | | |
| YE RIM JEE | | ON FILE | | | | | | |
| YE SHEN | | ON FILE | | | | | | |
| YE ZHOU | | ON FILE | | | | | | |
| YEABSERA KEBEDE | | ON FILE | | | | | | |
| YEAJOON KIM | | ON FILE | | | | | | |
| YEAN SHAN CHAIN | | ON FILE | | | | | | |
| YECHIEL BITTON | | ON FILE | | | | | | |
| YECHIEL DOUEK | | ON FILE | | | | | | |
| YECICA CHAPARRO | | ON FILE | | | | | | |
| YEDIDA SIANI | | ON FILE | | | | | | |
| YEE LAI CHIU | | ON FILE | | | | | | |
| YEE LI | | ON FILE | | | | | | |
| YEE VANG | | ON FILE | | | | | | |
| YEE-TING CHEN | | ON FILE | | | | | | |
| YEFEI PENG | | ON FILE | | | | | | |
| YEFIM SCHUBERT | | ON FILE | | | | | | |
| YEFIM SOSHNIKOV | | ON FILE | | | | | | |
| YEGISHE ZATIKYANN | | ON FILE | | | | | | |
| YEGOR POUSTOVALOV | | ON FILE | | | | | | |
| YEHOSHUA BASS | | ON FILE | | | | | | |
| YEHOUDA GABBAIZADEH | | ON FILE | | | | | | |
| YEHSONG KIM | | ON FILE | | | | | | |
| YEHUDA AHARONI | | ON FILE | | | | | | |
| YEHUDA BURNHAM | | ON FILE | | | | | | |
| YEHUDA DUENYAS | | ON FILE | | | | | | |
| YEHUDA NAGAR | | ON FILE | | | | | | |
| YEHUDA PINCK | | ON FILE | | | | | | |
| YEHUDA TENENBAUM | | ON FILE | | | | | | |
| YEHUDA YAAKOV MOADEB | | ON FILE | | | | | | |
| YEHUDA ZAHLER | | ON FILE | | | | | | |
| YEHUDAH MILLER | | ON FILE | | | | | | |
| YEIMI SAGASTUME | | ON FILE | | | | | | |
| YEINYE SOKO | | ON FILE | | | | | | |
| YEISON GIRALDO | | ON FILE | | | | | | |
| YEJI YUN | | ON FILE | | | | | | |
| YEJIAN HUANG | | ON FILE | | | | | | |
| YEJING REN | | ON FILE | | | | | | |
| YEKATERINA BARZILAY | | ON FILE | | | | | | |
| YEKATERINA NOSACH | | ON FILE | | | | | | |
| YEKUTIEL ALONI | | ON FILE | | | | | | |
| YELENA ALEKSANDROVICH | | ON FILE | | | | | | |
| YELENA ALEYNIK | | ON FILE | | | | | | |
| YELENA LEGKOVA | | ON FILE | | | | | | |
| YELENA SEDOVA | | ON FILE | | | | | | |
| YELFRY TORRES | | ON FILE | | | | | | |
| YELISEY KUDRIN | | ON FILE | | | | | | |
| YELIZAVETA MYACHINA | | ON FILE | | | | | | |
| YELIZAVETA YELIN | | ON FILE | | | | | | |
| YEMIN LAN | | ON FILE | | | | | | |
| YEMISRACH ASFAWU | | ON FILE | | | | | | |
| YEMISRACH GOBEZIE | | ON FILE | | | | | | |
| YEN ALCANTARA | | ON FILE | | | | | | |
| YEN DANG | | ON FILE | | | | | | |
| YEN DOAN | | ON FILE | | | | | | |
| YEN HANSEN | | ON FILE | | | | | | |
| YEN LAMBERT | | ON FILE | | | | | | |
| YEN LEE | | ON FILE | | | | | | |
| YEN LIAO | | ON FILE | | | | | | |
| YEN LING LIU | | ON FILE | | | | | | |
| YEN MY MAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEN SAM | | ON FILE | | | | | | |
| YEN T LUU | | ON FILE | | | | | | |
| YEN TAT | | ON FILE | | | | | | |
| YENA LEE HALSEL | | ON FILE | | | | | | |
| YEN-AN TAN | | ON FILE | | | | | | |
| YENDER RUSSIAN | | ON FILE | | | | | | |
| YENDI VALDEZ | | ON FILE | | | | | | |
| YENESCO COBIAN | | ON FILE | | | | | | |
| YENFEN HUANG | | ON FILE | | | | | | |
| YENG KONG LEE | | ON FILE | | | | | | |
| YENG VANG | | ON FILE | | | | | | |
| YENGKONG VANG | | ON FILE | | | | | | |
| YENGKONG XIONG | | ON FILE | | | | | | |
| YENHSIANG CHANG | | ON FILE | | | | | | |
| YEN-HUOY YANG | | ON FILE | | | | | | |
| YENI CHO | | ON FILE | | | | | | |
| YENI ZUNIGA | | ON FILE | | | | | | |
| YENIER MIRABALES | | ON FILE | | | | | | |
| YENIER OTERO CHIANG | | ON FILE | | | | | | |
| YENIFER CHAVES | | ON FILE | | | | | | |
| YENISLEY FONT | | ON FILE | | | | | | |
| YEN-MING LEE | | ON FILE | | | | | | |
| YENNIFER PENA | | ON FILE | | | | | | |
| YENOK KILIMDZHYAN | | ON FILE | | | | | | |
| YEON JIN KIM | | ON FILE | | | | | | |
| YEONG KHE | | ON FILE | | | | | | |
| YEONSU CHU | | ON FILE | | | | | | |
| YEORGOS KANARIS | | ON FILE | | | | | | |
| YER THAO | | ON FILE | | | | | | |
| YERAIN ABREU | | ON FILE | | | | | | |
| YERFRY CABRERA | | ON FILE | | | | | | |
| YERVAND ALAZYAN | | ON FILE | | | | | | |
| YERWANT H MEGURDITCHIAN | | ON FILE | | | | | | |
| YESENIA ANDRADE | | ON FILE | | | | | | |
| YESENIA ESPARZA | | ON FILE | | | | | | |
| YESENIA FRANCO | | ON FILE | | | | | | |
| YESENIA FULWIDER | | ON FILE | | | | | | |
| YESENIA MONTES | | ON FILE | | | | | | |
| YESENIA MURILLO | | ON FILE | | | | | | |
| YESENIA SANCHEZ | | ON FILE | | | | | | |
| YESHWANTH SURYADEVARA | | ON FILE | | | | | | |
| YESICA ACEVEDO | | ON FILE | | | | | | |
| YESSE MORENO | | ON FILE | | | | | | |
| YESSENIA COEN | | ON FILE | | | | | | |
| YESSENIA ESPINOZA | | ON FILE | | | | | | |
| YESWANTH RAJAMANI NATARAJAN | | ON FILE | | | | | | |
| YEUDY NOVA | | ON FILE | | | | | | |
| YEUNG YEUNG | | ON FILE | | | | | | |
| YEUNSOON JEUNG | | ON FILE | | | | | | |
| YEV NASTYUK | | ON FILE | | | | | | |
| YEVGENIY BONDAR | | ON FILE | | | | | | |
| YEVGENIY KONNIKOV | | ON FILE | | | | | | |
| YEVGENIY KOSOY | | ON FILE | | | | | | |
| YEVGENIY KRAVETS | | ON FILE | | | | | | |
| YEVGENIY LEVIN | | ON FILE | | | | | | |
| YEVGENIY LYAKHOVETSKIY | | ON FILE | | | | | | |
| YEVGENIY MAGAY | | ON FILE | | | | | | |
| YEVGENIY MEDYNSKIY | | ON FILE | | | | | | |
| YEVGENIY TSERLIN | | ON FILE | | | | | | |
| YEVGENIY V SHEKOCHIKHIN | | ON FILE | | | | | | |
| YEVGENIYA BARYSHEVA | | ON FILE | | | | | | |
| YEVGENIYA MANZALI | | ON FILE | | | | | | |
| YEVGENIYA SMITH | | ON FILE | | | | | | |
| YEVGENY ANTONOV | | ON FILE | | | | | | |
| YEVGENY BLOSHKIN | | ON FILE | | | | | | |
| YEVGENY FAKTOROVICH | | ON FILE | | | | | | |
| YEVGENY ILIN | | ON FILE | | | | | | |
| YEVGENY POLONSKY | | ON FILE | | | | | | |
| YEVGENY SALGANIK | | ON FILE | | | | | | |
| YEVGENY SHIFRIN | | ON FILE | | | | | | |
| YEVGENY ZADOV | | ON FILE | | | | | | |
| YEVGENYA FETEROVICH | | ON FILE | | | | | | |
| YEVGENYIY KLYUSHNICHENKO | | ON FILE | | | | | | |
| YEVHEN VORONOV | | ON FILE | | | | | | |
| YEVHENII MARCHENKO | | ON FILE | | | | | | |
| YEW JIN LIM | | ON FILE | | | | | | |
| YEYUAN HUANG | | ON FILE | | | | | | |
| YEZEN KARADSHEH | | ON FILE | | | | | | |
| YHAN TEJEDA PEREZ | | ON FILE | | | | | | |
| YHAYTZA SANTIAGO | | ON FILE | | | | | | |
| YHOJAN NANEZ | | ON FILE | | | | | | |
| YHOSVANY MARRERO | | ON FILE | | | | | | |
| YI CAI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YI CHEN | | ON FILE | | | | | | |
| YI CHUNG | | ON FILE | | | | | | |
| YI GUO | | ON FILE | | | | | | |
| YI HUANG | | ON FILE | | | | | | |
| YI LIU | | ON FILE | | | | | | |
| YI MENG | | ON FILE | | | | | | |
| YI MENG GUO | | ON FILE | | | | | | |
| YI MICHAEL CHUNG | | ON FILE | | | | | | |
| YI QING LING | | ON FILE | | | | | | |
| YI SONG | | ON FILE | | | | | | |
| YI TING TER | | ON FILE | | | | | | |
| YI WANG | | ON FILE | | | | | | |
| YI YI | | ON FILE | | | | | | |
| YI ZHAO | | ON FILE | | | | | | |
| YI ZHONG WU | | ON FILE | | | | | | |
| YI ZHU | | ON FILE | | | | | | |
| YI ZHUO | | ON FILE | | | | | | |
| YIAN CHENG | | ON FILE | | | | | | |
| YIAN HU | | ON FILE | | | | | | |
| YI-AN LIN | | ON FILE | | | | | | |
| YIANNIS CALLOS | | ON FILE | | | | | | |
| YIBING TAN | | ON FILE | | | | | | |
| YIBO CAO | | ON FILE | | | | | | |
| YIBO ZHUANG | | ON FILE | | | | | | |
| YICHEN QIU | | ON FILE | | | | | | |
| YICHEN WANG | | ON FILE | | | | | | |
| YICHENG FAN | | ON FILE | | | | | | |
| YICONG LIANG | | ON FILE | | | | | | |
| YICONG QIU | | ON FILE | | | | | | |
| YICONG WU | | ON FILE | | | | | | |
| YIDONG FANG | | ON FILE | | | | | | |
| YIDU WANG | | ON FILE | | | | | | |
| YIDUO WANG | | ON FILE | | | | | | |
| YIER XIAO | | ON FILE | | | | | | |
| YIFAN LIU | | ON FILE | | | | | | |
| YIFAN YE | | ON FILE | | | | | | |
| YIFEI CHEN | | ON FILE | | | | | | |
| YIFEI QIN | | ON FILE | | | | | | |
| YIFEI RUAN JASKI | | ON FILE | | | | | | |
| YIFEI WANG | | ON FILE | | | | | | |
| YIFEI ZHANG | | ON FILE | | | | | | |
| YIFENG SHEN | | ON FILE | | | | | | |
| YIFTACH ZAMIRI | | ON FILE | | | | | | |
| YIFU CHEN | | ON FILE | | | | | | |
| YIGIT ACAR | | ON FILE | | | | | | |
| YIGIT PURA | | ON FILE | | | | | | |
| YIH SUN KHOO | | ON FILE | | | | | | |
| YIHAO TANG | | ON FILE | | | | | | |
| YIHENG CHEN | | ON FILE | | | | | | |
| YI-HSIU CHEN | | ON FILE | | | | | | |
| YIHUA LI | | ON FILE | | | | | | |
| YIHUA LIU | | ON FILE | | | | | | |
| YIHUAN JI | | ON FILE | | | | | | |
| YIHUI LIU | | ON FILE | | | | | | |
| YIJIA LIANG | | ON FILE | | | | | | |
| YIJING HAUSNER | | ON FILE | | | | | | |
| YIJING LIU | | ON FILE | | | | | | |
| YI-JU CHUNG | | ON FILE | | | | | | |
| YILI HSU | | ON FILE | | | | | | |
| YILIKAL BELACHEW | | ON FILE | | | | | | |
| YILIN CHEN | | ON FILE | | | | | | |
| YILONG JIN | | ON FILE | | | | | | |
| YILU FAN | | ON FILE | | | | | | |
| YILUN CAI | | ON FILE | | | | | | |
| YILUN WANG | | ON FILE | | | | | | |
| YILY CHOU | | ON FILE | | | | | | |
| YIMAJ AHMED | | ON FILE | | | | | | |
| YIMI SANTAMARIA | | ON FILE | | | | | | |
| YIMIN ZHAO | | ON FILE | | | | | | |
| YIMING CHEN | | ON FILE | | | | | | |
| YIMING ZHANG | | ON FILE | | | | | | |
| YIMON LIM | | ON FILE | | | | | | |
| YIN CHIANG | | ON FILE | | | | | | |
| YIN LAM KWOK | | ON FILE | | | | | | |
| YINAN KONG | | ON FILE | | | | | | |
| YINAN LIN | | ON FILE | | | | | | |
| YINCHEN HSIAO | | ON FILE | | | | | | |
| YINDE ZHANG | | ON FILE | | | | | | |
| YINFENG LIU | | ON FILE | | | | | | |
| YING GUAN | | ON FILE | | | | | | |
| YING LAOHACHEWIN | | ON FILE | | | | | | |
| YING LIANG | | ON FILE | | | | | | |
| YING LIANG KOK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YING PAN | | ON FILE | | | | | | |
| YING SCHAUFENBUEL | | ON FILE | | | | | | |
| YING TING WU | | ON FILE | | | | | | |
| YING TSAI | | ON FILE | | | | | | |
| YING WEI JASON CHANG | | ON FILE | | | | | | |
| YING WEI LUM | | ON FILE | | | | | | |
| YING YING LY | | ON FILE | | | | | | |
| YING YUN CHEONG | | ON FILE | | | | | | |
| YING ZHANG | | ON FILE | | | | | | |
| YING-CHEN CHEN | | ON FILE | | | | | | |
| YINGCHUN LI | | ON FILE | | | | | | |
| YINGEN LEE | | ON FILE | | | | | | |
| YINGHONG YU | | ON FILE | | | | | | |
| YINGKUN LU | | ON FILE | | | | | | |
| YING-SHIH CHEN | | ON FILE | | | | | | |
| YINGYI MA | | ON FILE | | | | | | |
| YINGYING CHOI | | ON FILE | | | | | | |
| YINGYING HUANG | | ON FILE | | | | | | |
| YINGYING SUN | | ON FILE | | | | | | |
| YING-YING WANG | | ON FILE | | | | | | |
| YINGYING ZHUANG | | ON FILE | | | | | | |
| YINGZHI WU | | ON FILE | | | | | | |
| YINGZHOU ZHENG | | ON FILE | | | | | | |
| YINING WANG | | ON FILE | | | | | | |
| YINJIANG HUANG | | ON FILE | | | | | | |
| YINJIE LU | | ON FILE | | | | | | |
| YINKA DEFOE | | ON FILE | | | | | | |
| YINKA WILLIAMS | | ON FILE | | | | | | |
| YIN-TING YEH | | ON FILE | | | | | | |
| YINUO CHEN | | ON FILE | | | | | | |
| YINYUAN TANG | | ON FILE | | | | | | |
| YIPENG MA | | ON FILE | | | | | | |
| YIPIN LIN | | ON FILE | | | | | | |
| YIQING XU | | ON FILE | | | | | | |
| YIRAN TIAN | | ON FILE | | | | | | |
| YIRMEYAHU SOFER | | ON FILE | | | | | | |
| YISHAI COHEN | | ON FILE | | | | | | |
| YISHENG BAI | | ON FILE | | | | | | |
| YISHU YANG | | ON FILE | | | | | | |
| YI-SHUN WANG | | ON FILE | | | | | | |
| YISI LU | | ON FILE | | | | | | |
| YISI WANG | | ON FILE | | | | | | |
| YISROEL BARKANY | | ON FILE | | | | | | |
| YISROEL FREILICH | | ON FILE | | | | | | |
| YISROEL LIPSZYC | | ON FILE | | | | | | |
| YISROEL NEW | | ON FILE | | | | | | |
| YITAEK HWANG | | ON FILE | | | | | | |
| YITENG ZHANG | | ON FILE | | | | | | |
| YI-TING LIN | | ON FILE | | | | | | |
| YITSONG TANG | | ON FILE | | | | | | |
| YITZHAK EMANUEL COHEN | | ON FILE | | | | | | |
| YITZHAK LORIA | | ON FILE | | | | | | |
| YITZHAK NAGAR | | ON FILE | | | | | | |
| YIU AU | | ON FILE | | | | | | |
| YIU TAI | | ON FILE | | | | | | |
| YIU WONG | | ON FILE | | | | | | |
| YIU YING YEUNG | | ON FILE | | | | | | |
| YIU YU | | ON FILE | | | | | | |
| YIU-HEI CHING | | ON FILE | | | | | | |
| YI-WEI HUANG | | ON FILE | | | | | | |
| YIWEN TANG | | ON FILE | | | | | | |
| YIWEN WANG | | ON FILE | | | | | | |
| YIXIN CHEN | | ON FILE | | | | | | |
| YIXIN JIN | | ON FILE | | | | | | |
| YIXIN LI | | ON FILE | | | | | | |
| YIYANG SONG | | ON FILE | | | | | | |
| YIYI CHEN | | ON FILE | | | | | | |
| YIYI ZHANG | | ON FILE | | | | | | |
| YIYIN LI | | ON FILE | | | | | | |
| YIYONG SUN | | ON FILE | | | | | | |
| YIYUE CHEN | | ON FILE | | | | | | |
| YKYTY AYUN | | ON FILE | | | | | | |
| YLAN KAZI | | ON FILE | | | | | | |
| YLLI BERISHA | | ON FILE | | | | | | |
| YLLI HASANDJEKAJ | | ON FILE | | | | | | |
| YLLI MAKOLLI | | ON FILE | | | | | | |
| YO KWON | | ON FILE | | | | | | |
| YOANKA RODRIGUEZ | | ON FILE | | | | | | |
| YOANN CIFUENTES | | ON FILE | | | | | | |
| YOAV BARLEV | | ON FILE | | | | | | |
| YOAV COHEN | | ON FILE | | | | | | |
| YOAV ISAAC GETZLER | | ON FILE | | | | | | |
| YOAV PARAG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOBANI O. ROMERO | | ON FILE | | | | | | |
| YOBANY BENITEZ | | ON FILE | | | | | | |
| YOCHAI OHAYON | | ON FILE | | | | | | |
| YOE LOPEZ | | ON FILE | | | | | | |
| YOEAU SLIVKOFF | | ON FILE | | | | | | |
| YOEL BRAVER | | ON FILE | | | | | | |
| YOEL GLADSTONE | | ON FILE | | | | | | |
| YOEL GRIFFIN | | ON FILE | | | | | | |
| YOEL LUIS ROMAN RUBIO | | ON FILE | | | | | | |
| YOEL PARK | | ON FILE | | | | | | |
| YOEL RUISANCHEZ | | ON FILE | | | | | | |
| YOERLANDY RODRIGUEZ | | ON FILE | | | | | | |
| YOFRED MOIK | | ON FILE | | | | | | |
| YOGENDRA CHAPAGAIN | | ON FILE | | | | | | |
| YOGESH BHAWSAR | | ON FILE | | | | | | |
| YOGESH PATEL | | ON FILE | | | | | | |
| YOGESH POKHAREL | | ON FILE | | | | | | |
| YOGESH RAMOLA | | ON FILE | | | | | | |
| YOGESH VYAS | | ON FILE | | | | | | |
| YOGEV SHMUEL | | ON FILE | | | | | | |
| YOGI KAPADIA | | ON FILE | | | | | | |
| YOGI PATEL | | ON FILE | | | | | | |
| YOGIN PATEL | | ON FILE | | | | | | |
| YOHAN CAIRO | | ON FILE | | | | | | |
| YOHAN KIM | | ON FILE | | | | | | |
| YOHAN ROSARIO | | ON FILE | | | | | | |
| YOHAN RUPARATNE | | ON FILE | | | | | | |
| YOHAN TRIBES | | ON FILE | | | | | | |
| YOHAN YALDA | | ON FILE | | | | | | |
| YOHANA GEBREMICAEL | | ON FILE | | | | | | |
| YOHANICA VELARDE | | ON FILE | | | | | | |
| YOHANN GEORGES | | ON FILE | | | | | | |
| YOHANNA MINIER | | ON FILE | | | | | | |
| YOHANNES AFEWORK | | ON FILE | | | | | | |
| YOHANNES DAGNE | | ON FILE | | | | | | |
| YOHANNES KIDANE | | ON FILE | | | | | | |
| YOHANNES WOLDEHANNA | | ON FILE | | | | | | |
| YOHANNI VASQUEZ | | ON FILE | | | | | | |
| YOHANNI VASQUEZ FELIZ | | ON FILE | | | | | | |
| YOHONIS BORDERS | | ON FILE | | | | | | |
| YOICHIRO AOKI | | ON FILE | | | | | | |
| YOJAN PATEL | | ON FILE | | | | | | |
| YOK LIN CHONG | | ON FILE | | | | | | |
| YOKE KENG NGEOW | | ON FILE | | | | | | |
| YOKESHWARAN SRINIVASAN | | ON FILE | | | | | | |
| YOKO HOSHIHARA | | ON FILE | | | | | | |
| YOKYMIA ROBERTS | | ON FILE | | | | | | |
| YOKYMIA WARD | | ON FILE | | | | | | |
| YOLANDA ALANIS | | ON FILE | | | | | | |
| YOLANDA ASERWEH | | ON FILE | | | | | | |
| YOLANDA BYRD | | ON FILE | | | | | | |
| YOLANDA CAGE | | ON FILE | | | | | | |
| YOLANDA COVINGTON | | ON FILE | | | | | | |
| YOLANDA DAWKINS | | ON FILE | | | | | | |
| YOLANDA GONZALEZ CATALINA | | ON FILE | | | | | | |
| YOLANDA HYACINTH DE GRANGE | | ON FILE | | | | | | |
| YOLANDA JOHNSON-MARTIN | | ON FILE | | | | | | |
| YOLANDA JONES | | ON FILE | | | | | | |
| YOLANDA KLOEPFER | | ON FILE | | | | | | |
| YOLANDA KOPEC | | ON FILE | | | | | | |
| YOLANDA L DOYLE | | ON FILE | | | | | | |
| YOLANDA LEE | | ON FILE | | | | | | |
| YOLANDA MICHELLE HOLBERT | | ON FILE | | | | | | |
| YOLANDA OMIGIE | | ON FILE | | | | | | |
| YOLANDA PINERA | | ON FILE | | | | | | |
| YOLANDA THORNTON | | ON FILE | | | | | | |
| YOLANDA VANDENEEDEN | | ON FILE | | | | | | |
| YOLANDA VILLAMIZAR | | ON FILE | | | | | | |
| YOLANDA WALTON-LAWS | | ON FILE | | | | | | |
| YOLANDA YUAN | | ON FILE | | | | | | |
| YOLANDA ZAMBRANO | | ON FILE | | | | | | |
| YOLANDE NGOM | | ON FILE | | | | | | |
| YOLI VASQUEZHILL | | ON FILE | | | | | | |
| YOLIMAR GARZA HERNANDEZ | | ON FILE | | | | | | |
| YOLONDA REED | | ON FILE | | | | | | |
| YOMTOV BEJAR | | ON FILE | | | | | | |
| YON HUN KWAK | | ON FILE | | | | | | |
| YONAH VANG | | ON FILE | | | | | | |
| YONAS KIDANE | | ON FILE | | | | | | |
| YONAS WOLDEMARIAM | | ON FILE | | | | | | |
| YONAS ZEMO BEZABEH | | ON FILE | | | | | | |
| YONAS ZEREGABIR | | ON FILE | | | | | | |
| YONATAN LEULSEGED | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YONATAN NOIMAN | | ON FILE | | | | | | |
| YONATHAN MESFIN TEKLEGIORGIS | | ON FILE | | | | | | |
| YONATHAN ROGEL | | ON FILE | | | | | | |
| YONEM SERAPHIN | | ON FILE | | | | | | |
| YONG BOONE | | ON FILE | | | | | | |
| YONG CHA | | ON FILE | | | | | | |
| YONG HANG JIANG | | ON FILE | | | | | | |
| YONG HE | | ON FILE | | | | | | |
| YONG HO | | ON FILE | | | | | | |
| YONG KANG | | ON FILE | | | | | | |
| YONG LEE | | ON FILE | | | | | | |
| YONG PARK | | ON FILE | | | | | | |
| YONG PYON | | ON FILE | | | | | | |
| YONG SEOP LEE | | ON FILE | | | | | | |
| YONG SIM | | ON FILE | | | | | | |
| YONG SUNG WON | | ON FILE | | | | | | |
| YONG TANG | | ON FILE | | | | | | |
| YONG WANG | | ON FILE | | | | | | |
| YONG YOO | | ON FILE | | | | | | |
| YONG ZHOU | | ON FILE | | | | | | |
| YONGCHAO YANG | | ON FILE | | | | | | |
| YONGHONG LUO | | ON FILE | | | | | | |
| YONGHOO JO | | ON FILE | | | | | | |
| YONGJAE LEE | | ON FILE | | | | | | |
| YONGJIA PAN | | ON FILE | | | | | | |
| YONGJIAN LIU | | ON FILE | | | | | | |
| YONGJIE CHEN | | ON FILE | | | | | | |
| YONGJUN XUE | | ON FILE | | | | | | |
| YONGJUN YOO | | ON FILE | | | | | | |
| YONGKUN ZOU | | ON FILE | | | | | | |
| YONGLEI YIN | | ON FILE | | | | | | |
| YONG-MIN KIM | | ON FILE | | | | | | |
| YONGQIAO GUAN | | ON FILE | | | | | | |
| YONGQING CHEN | | ON FILE | | | | | | |
| YONGSEOK RHO | | ON FILE | | | | | | |
| YONGSI LIU | | ON FILE | | | | | | |
| YONG-SOO CHUNG | | ON FILE | | | | | | |
| YONGSUNG SON | | ON FILE | | | | | | |
| YONGUN SEO | | ON FILE | | | | | | |
| YONGXIAN LI | | ON FILE | | | | | | |
| YONI RAMRAS | | ON FILE | | | | | | |
| YONIA YONAN | | ON FILE | | | | | | |
| YONJER SUAREZ | | ON FILE | | | | | | |
| YONSI OSELIN DIAZ GUARDADO | | ON FILE | | | | | | |
| YONTEE MONTGOMERY | | ON FILE | | | | | | |
| YONUS HAMMER | | ON FILE | | | | | | |
| YOO LEE KWON | | ON FILE | | | | | | |
| YOOBIN JIN | | ON FILE | | | | | | |
| YOOCHE LEE | | ON FILE | | | | | | |
| YOOMIE LEE | | ON FILE | | | | | | |
| YOON CHAY | | ON FILE | | | | | | |
| YOON HONG | | ON FILE | | | | | | |
| YOON JAE LEE | | ON FILE | | | | | | |
| YOON JIN | | ON FILE | | | | | | |
| YOON KIM | | ON FILE | | | | | | |
| YOON SHIN | | ON FILE | | | | | | |
| YOONJEONG HAN | | ON FILE | | | | | | |
| YOONKEUN KOH | | ON FILE | | | | | | |
| YOONSOO KIM | | ON FILE | | | | | | |
| YOOYEON SHIM | | ON FILE | | | | | | |
| YOP KANG | | ON FILE | | | | | | |
| YORBIN CANAS | | ON FILE | | | | | | |
| YORCK HAASE | | ON FILE | | | | | | |
| YORDANIS PÉREZ MARTÍNEZ | | ON FILE | | | | | | |
| YORDANKA DIAZ DE VILLEGA | | ON FILE | | | | | | |
| YORDI HERNANDEZ | | ON FILE | | | | | | |
| YORDI MARTINEZ | | ON FILE | | | | | | |
| YORDI MATEO | | ON FILE | | | | | | |
| YORDIS CASTILLO | | ON FILE | | | | | | |
| YORK GROSS | | ON FILE | | | | | | |
| YORK THOMAS | | ON FILE | | | | | | |
| YORLEY CONTRERAS VALVERDE | | ON FILE | | | | | | |
| YORVIN RAMIREZ | | ON FILE | | | | | | |
| YOSDENY GONZALEZ | | ON FILE | | | | | | |
| YOSEF BERHE | | ON FILE | | | | | | |
| YOSEF CHASON | | ON FILE | | | | | | |
| YOSEF EIZICOVICS | | ON FILE | | | | | | |
| YOSEF SHEMESH | | ON FILE | | | | | | |
| YOSEF SHMUKLER | | ON FILE | | | | | | |
| YOSEF TOLEDANO | | ON FILE | | | | | | |
| YOSEFF BEN-YEHUDA | | ON FILE | | | | | | |
| YOSELIN MARTÍNEZ PORTILLO | | ON FILE | | | | | | |
| YOSEPH HABTEMARIAM | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOSEPH KINFU | | ON FILE | | | | | | |
| YOSEPH YEGEZU | | ON FILE | | | | | | |
| YOSEVU KILONZO | | ON FILE | | | | | | |
| YOSHI FUKUSHIMA | | ON FILE | | | | | | |
| YOSHIAKI HIGASHIDE | | ON FILE | | | | | | |
| YOSHIE KOBAYASHI | | ON FILE | | | | | | |
| YOSHIHARU AZAMA | | ON FILE | | | | | | |
| YOSHIHIRO EZOE | | ON FILE | | | | | | |
| YOSHIHIRO TERAJI | | ON FILE | | | | | | |
| YOSHIMI LEAL | | ON FILE | | | | | | |
| YOSHIMI WATTS | | ON FILE | | | | | | |
| YOSHINORI MIYASAKA | | ON FILE | | | | | | |
| YOSHIO LEEPER | | ON FILE | | | | | | |
| YOSHIYUKI NAKAHASHI | | ON FILE | | | | | | |
| YOSHUAR GRACIANO | | ON FILE | | | | | | |
| YOSKAR ORTIZ | | ON FILE | | | | | | |
| YOSSI BENOR | | ON FILE | | | | | | |
| YOSSI HASSON | | ON FILE | | | | | | |
| YOSSI KLEEREKOPER | | ON FILE | | | | | | |
| YOSTI GUDIEL | | ON FILE | | | | | | |
| YOSUKE ARAI | | ON FILE | | | | | | |
| YOSUKE MATSUMOTO | | ON FILE | | | | | | |
| YOSVANI GUTIERREZ GONZALEZ | | ON FILE | | | | | | |
| YOSYP LYUDERA | | ON FILE | | | | | | |
| YOTHIN YIAMYOTHIN | | ON FILE | | | | | | |
| YOTSUN CHO | | ON FILE | | | | | | |
| YOU JI WU TENG | | ON FILE | | | | | | |
| YOU LI | | ON FILE | | | | | | |
| YOU ZHAI | | ON FILE | | | | | | |
| YOUCEF LAIDI | | ON FILE | | | | | | |
| YOUHEI MISUDA | | ON FILE | | | | | | |
| YOUJIN JEONG | | ON FILE | | | | | | |
| YOUN WOO | | ON FILE | | | | | | |
| YOUNES CHADDADI | | ON FILE | | | | | | |
| YOUNES DAYEKH | | ON FILE | | | | | | |
| YOUNES INJAR | | ON FILE | | | | | | |
| YOUNES TAZI | | ON FILE | | | | | | |
| YOUNG ANGELUCCI | | ON FILE | | | | | | |
| YOUNG CHANG | | ON FILE | | | | | | |
| YOUNG CHO | | ON FILE | | | | | | |
| YOUNG CHOI | | ON FILE | | | | | | |
| YOUNG DO JAMES DOUCETTE | | ON FILE | | | | | | |
| YOUNG HAN | | ON FILE | | | | | | |
| YOUNG JIN PARK | | ON FILE | | | | | | |
| YOUNG JONG PARK | | ON FILE | | | | | | |
| YOUNG JOO KIM | | ON FILE | | | | | | |
| YOUNG KIM | | ON FILE | | | | | | |
| YOUNG KO | | ON FILE | | | | | | |
| YOUNG LIM | | ON FILE | | | | | | |
| YOUNG MOON | | ON FILE | | | | | | |
| YOUNG PARK | | ON FILE | | | | | | |
| YOUNG RAN YOO | | ON FILE | | | | | | |
| YOUNG SONG | | ON FILE | | | | | | |
| YOUNG SOOK KIM | | ON FILE | | | | | | |
| YOUNG WANG | | ON FILE | | | | | | |
| YOUNG WEN | | ON FILE | | | | | | |
| YOUNG YOON | | ON FILE | | | | | | |
| YOUNGAE SUH | | ON FILE | | | | | | |
| YOUNGHEE NAM | | ON FILE | | | | | | |
| YOUNGHOON KWON | | ON FILE | | | | | | |
| YOUNGHUN CHOI | | ON FILE | | | | | | |
| YOUNGJIN HWANG | | ON FILE | | | | | | |
| YOUNGJUN CHOI | | ON FILE | | | | | | |
| YOUNGKI YOON | | ON FILE | | | | | | |
| YOUNGSIL RIM | | ON FILE | | | | | | |
| YOUNG-TAE KIM | | ON FILE | | | | | | |
| YOUNGWON YOON | | ON FILE | | | | | | |
| YOUSAF BAHARISTANI | | ON FILE | | | | | | |
| YOUSAF MALIK | | ON FILE | | | | | | |
| YOUSEEF HANKALA | | ON FILE | | | | | | |
| YOUSEF ABDUL-WAHAB | | ON FILE | | | | | | |
| YOUSEF ALAMOUDI | | ON FILE | | | | | | |
| YOUSEF JEBRIN | | ON FILE | | | | | | |
| YOUSEF MASHAYEKH | | ON FILE | | | | | | |
| YOUSEF MOHAMMAD SALCEDO | | ON FILE | | | | | | |
| YOUSEF ROUSHDY | | ON FILE | | | | | | |
| YOUSIF GHANIM | | ON FILE | | | | | | |
| YOUSIF WALI | | ON FILE | | | | | | |
| YOUSSEF ABOU EL NEAJ | | ON FILE | | | | | | |
| YOUSSEF AL MUKDAD | | ON FILE | | | | | | |
| YOUSSEF AMGHAR | | ON FILE | | | | | | |
| YOUSSEF CHAMMAS | | ON FILE | | | | | | |
| YOUSSEF DANDACHLI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUSSEF ELWARARI | | ON FILE | | | | | | |
| YOUSSEF FRANCIS NAJJARINE | | ON FILE | | | | | | |
| YOUSSEF HASSUNA | | ON FILE | | | | | | |
| YOUSSEF MOUHAYAR | | ON FILE | | | | | | |
| YOUSSIF HEMIDA | | ON FILE | | | | | | |
| YOUSSOUF KAMATE | | ON FILE | | | | | | |
| YOUSUF KHAN | | ON FILE | | | | | | |
| YOUSUF MANYA | | ON FILE | | | | | | |
| YOUSUF QAUM | | ON FILE | | | | | | |
| YOUZHU SHI | | ON FILE | | | | | | |
| YOVAN AYES | | ON FILE | | | | | | |
| YOVAN VIVAS | | ON FILE | | | | | | |
| YOVANNA LOPEZ | | ON FILE | | | | | | |
| YOVANNY CENOBIO | | ON FILE | | | | | | |
| YOVANNY GUZMAN | | ON FILE | | | | | | |
| YOVANNY RAMIREZ | | ON FILE | | | | | | |
| YOVANY URIBE | | ON FILE | | | | | | |
| YOVAV ZALMANOVICH | | ON FILE | | | | | | |
| YOZKA RODRIGUEZ | | ON FILE | | | | | | |
| YREKA FLORES | | ON FILE | | | | | | |
| YRIANA MARISCAL | | ON FILE | | | | | | |
| YSAAK PARFILES | | ON FILE | | | | | | |
| YSANIA AGURCIA | | ON FILE | | | | | | |
| YSENNE LOPEZ | | ON FILE | | | | | | |
| YSHAY MANOS | | ON FILE | | | | | | |
| YSHUAH BUXO | | ON FILE | | | | | | |
| YSIDRA GARCIA | | ON FILE | | | | | | |
| YSIDRO GARCIA | | ON FILE | | | | | | |
| YSIDRO HARO | | ON FILE | | | | | | |
| YSLEIBY VADELL MARTINEZ | | ON FILE | | | | | | |
| YU CHEN | | ON FILE | | | | | | |
| YU FUKUSHIMA | | ON FILE | | | | | | |
| YU HSUAN TUNG | | ON FILE | | | | | | |
| YU HUI LIN | | ON FILE | | | | | | |
| YU JI | | ON FILE | | | | | | |
| YU JOHN | | ON FILE | | | | | | |
| YU KAO | | ON FILE | | | | | | |
| YU KOHAMA | | ON FILE | | | | | | |
| YU KONG SHU | | ON FILE | | | | | | |
| YU LI | | ON FILE | | | | | | |
| YU OOKA | | ON FILE | | | | | | |
| YU PENG HER | | ON FILE | | | | | | |
| YU QIAN | | ON FILE | | | | | | |
| YU RONG | | ON FILE | | | | | | |
| YU SIAN TAN | | ON FILE | | | | | | |
| YU SU | | ON FILE | | | | | | |
| YU TAN YANG | | ON FILE | | | | | | |
| YU TING YEUNG | | ON FILE | | | | | | |
| YU TONG | | ON FILE | | | | | | |
| YU WEN MEI | | ON FILE | | | | | | |
| YU XIA | | ON FILE | | | | | | |
| YU YANG | | ON FILE | | | | | | |
| YU YIK LIM | | ON FILE | | | | | | |
| YU YING TONG | | ON FILE | | | | | | |
| YU ZENG | | ON FILE | | | | | | |
| YUAN DU | | ON FILE | | | | | | |
| YUAN LI | | ON FILE | | | | | | |
| YUAN XUN BAO | | ON FILE | | | | | | |
| YUAN YUAN ZHAO | | ON FILE | | | | | | |
| YUAN ZHAO TAN | | ON FILE | | | | | | |
| YUANFANG JIN | | ON FILE | | | | | | |
| YUANHAI SHI | | ON FILE | | | | | | |
| YUANHAO DENG | | ON FILE | | | | | | |
| YUANHAO LIU | | ON FILE | | | | | | |
| YUAN-JU CHENG | | ON FILE | | | | | | |
| YUANLIN ZHANG | | ON FILE | | | | | | |
| YUANPU ZHENG | | ON FILE | | | | | | |
| YUANTAO YIN | | ON FILE | | | | | | |
| YUANYUAN COZZENS | | ON FILE | | | | | | |
| YUANYUAN CUI | | ON FILE | | | | | | |
| YUANYUAN LI | | ON FILE | | | | | | |
| YUBERKY HERNANDEZ | | ON FILE | | | | | | |
| YUBING ZHANG | | ON FILE | | | | | | |
| YUCHAO JIN | | ON FILE | | | | | | |
| YU-CHEN SU | | ON FILE | | | | | | |
| YUCHEN YOU | | ON FILE | | | | | | |
| YUCHENG DENG | | ON FILE | | | | | | |
| YUCHENG LIN | | ON FILE | | | | | | |
| YUCONG CHI | | ON FILE | | | | | | |
| YUDANY LOPEZ | | ON FILE | | | | | | |
| YUDIAN ZHANG | | ON FILE | | | | | | |
| YUDIETH ROMERO | | ON FILE | | | | | | |
| YUDIT MORENO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUDY MARTINEZ | | ON FILE | | | | | | |
| YUE BRUCKNER | | ON FILE | | | | | | |
| YUE CHAN | | ON FILE | | | | | | |
| YUE CHEN | | ON FILE | | | | | | |
| YUE GONG | | ON FILE | | | | | | |
| YUE HU | | ON FILE | | | | | | |
| YUE KONG LAU | | ON FILE | | | | | | |
| YUE LIU | | ON FILE | | | | | | |
| YUE PHENG LOR | | ON FILE | | | | | | |
| YUE YANG | | ON FILE | | | | | | |
| YUE ZHANG | | ON FILE | | | | | | |
| YUECHUAN CHEN | | ON FILE | | | | | | |
| YUEFENG FAN | | ON FILE | | | | | | |
| YUEHENG LI | | ON FILE | | | | | | |
| YUELI LIU | | ON FILE | | | | | | |
| YUELING LIANG | | ON FILE | | | | | | |
| YUELU LIU | | ON FILE | | | | | | |
| YUEN WONG | | ON FILE | | | | | | |
| YUEN YI BOYD | | ON FILE | | | | | | |
| YUENAN CAO | | ON FILE | | | | | | |
| YUEZHIZI LI | | ON FILE | | | | | | |
| YUFAN SUN | | ON FILE | | | | | | |
| YUFEI LI | | ON FILE | | | | | | |
| YUFENG HAN | | ON FILE | | | | | | |
| YU-FENG HU | | ON FILE | | | | | | |
| YUFENG LONG | | ON FILE | | | | | | |
| YUGAL RAJ JAIN | | ON FILE | | | | | | |
| YUGAL VAISHNAV | | ON FILE | | | | | | |
| YUGANDHAR KATTA | | ON FILE | | | | | | |
| YUH MIN JONG | | ON FILE | | | | | | |
| YUHAN HUANG | | ON FILE | | | | | | |
| YUHAN HUO | | ON FILE | | | | | | |
| YUHAN ZHANG | | ON FILE | | | | | | |
| YU-HAO CHEN | | ON FILE | | | | | | |
| YUHAO QIN | | ON FILE | | | | | | |
| YUHAO SUN | | ON FILE | | | | | | |
| YUHENG LI | | ON FILE | | | | | | |
| YUHGO YAMAGUCHI | | ON FILE | | | | | | |
| YUI UENO | | ON FILE | | | | | | |
| YUICHI SAMI | | ON FILE | | | | | | |
| YUJI SAITO | | ON FILE | | | | | | |
| YUJIA FENG | | ON FILE | | | | | | |
| YUJIA WANG | | ON FILE | | | | | | |
| YUJIE CHEN | | ON FILE | | | | | | |
| YUJIE HAN | | ON FILE | | | | | | |
| YUJIN PARK | | ON FILE | | | | | | |
| YUJINE DAVID TOMONO | | ON FILE | | | | | | |
| YUJING SONG | | ON FILE | | | | | | |
| YU-JUI CHEN | | ON FILE | | | | | | |
| YUKA MURATA | | ON FILE | | | | | | |
| YUKA SUGIURA | | ON FILE | | | | | | |
| YUKA YAHAGI | | ON FILE | | | | | | |
| YU-KAI SU | | ON FILE | | | | | | |
| YUKARI USHIODA | | ON FILE | | | | | | |
| YUKE WANG | | ON FILE | | | | | | |
| YUKHONG LUM | | ON FILE | | | | | | |
| YUKI MANO | | ON FILE | | | | | | |
| YUKI NAKAMURA | | ON FILE | | | | | | |
| YUKI NOGUCHI | | ON FILE | | | | | | |
| YUKI OKAMOTO | | ON FILE | | | | | | |
| YUKI ROWLAND | | ON FILE | | | | | | |
| YUKI SALAS | | ON FILE | | | | | | |
| YUKI SHIMA | | ON FILE | | | | | | |
| YUKI USHIBA | | ON FILE | | | | | | |
| YUKI WENG | | ON FILE | | | | | | |
| YUKI YOSHIDA SUI | | ON FILE | | | | | | |
| YUKICHI NEGISHI | | ON FILE | | | | | | |
| YUKIKO HALL | | ON FILE | | | | | | |
| YUKIKO MURMANN | | ON FILE | | | | | | |
| YUKIKO WATANABE | | ON FILE | | | | | | |
| YUKO BLUE | | ON FILE | | | | | | |
| YUKPUI WONG | | ON FILE | | | | | | |
| YUKTI NAITHANI | | ON FILE | | | | | | |
| YUKUN KU | | ON FILE | | | | | | |
| YUKUN LIU | | ON FILE | | | | | | |
| YUL RIVERA TEJADA | | ON FILE | | | | | | |
| YULANDA BROWN | | ON FILE | | | | | | |
| YULEIDY TAVERAS | | ON FILE | | | | | | |
| YULEINY GARCIA CONTRERAS | | ON FILE | | | | | | |
| YULES GIRALDO | | ON FILE | | | | | | |
| YULIA BENENSON | | ON FILE | | | | | | |
| YULIA GOSHEV | | ON FILE | | | | | | |
| YULIA JERRARD | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YULIA SAFONOVA | | ON FILE | | | | | | |
| YULIA VOLOKHINA | | ON FILE | | | | | | |
| YULIAN KALTYGA | | ON FILE | | | | | | |
| YULIANA MEDERO | | ON FILE | | | | | | |
| YULIANI KURNIALI | | ON FILE | | | | | | |
| YULIANY WIDJAJA | | ON FILE | | | | | | |
| YULIETH BENAVIDES GAONA | | ON FILE | | | | | | |
| YULIN CHEN | | ON FILE | | | | | | |
| YULIN YIN | | ON FILE | | | | | | |
| YU-LING CHEN | | ON FILE | | | | | | |
| YULING SU | | ON FILE | | | | | | |
| YULISSA SERRATOS | | ON FILE | | | | | | |
| YULIYA A BRATNIKOV | | ON FILE | | | | | | |
| YULIYA BAHAMOLSKAYA | | ON FILE | | | | | | |
| YULIYA BOYKO | | ON FILE | | | | | | |
| YULIYA IVANOVA | | ON FILE | | | | | | |
| YULIYA NOVIKAVA | | ON FILE | | | | | | |
| YULIYA SANTANA | | ON FILE | | | | | | |
| YULIYA SIDIS | | ON FILE | | | | | | |
| YULIYA TYMONCHAK | | ON FILE | | | | | | |
| YULIYAK KALEDA | | ON FILE | | | | | | |
| YULONDA GOODEN | | ON FILE | | | | | | |
| YU-LUEN HSU | | ON FILE | | | | | | |
| YUMA IOROI | | ON FILE | | | | | | |
| YUMA MAYS | | ON FILE | | | | | | |
| YUMAR ARMAS | | ON FILE | | | | | | |
| YUMENG BIAN | | ON FILE | | | | | | |
| YUMENG ZHAO | | ON FILE | | | | | | |
| YUMI BYNUM | | ON FILE | | | | | | |
| YUMIKO NEGISHI | | ON FILE | | | | | | |
| YUMING HE | | ON FILE | | | | | | |
| YUMNAIN YUSSUF ABBASI | | ON FILE | | | | | | |
| YUN A SUL | | ON FILE | | | | | | |
| YUN CAO | | ON FILE | | | | | | |
| YUN CHI | | ON FILE | | | | | | |
| YUN CHIN LEE | | ON FILE | | | | | | |
| YUN JIN | | ON FILE | | | | | | |
| YUN KANG | | ON FILE | | | | | | |
| YUN LEE | | ON FILE | | | | | | |
| YUN LIM | | ON FILE | | | | | | |
| YUN LIN | | ON FILE | | | | | | |
| YUN SEOK HER | | ON FILE | | | | | | |
| YUN SHENG | | ON FILE | | | | | | |
| YUN WONG | | ON FILE | | | | | | |
| YUN ZHOU | | ON FILE | | | | | | |
| YUNA SO | | ON FILE | | | | | | |
| YUNCEONG KIM | | ON FILE | | | | | | |
| YUNCHENG ZHANG | | ON FILE | | | | | | |
| YUNEISY SANCHEZ | | ON FILE | | | | | | |
| YUNESKY BLANCA VALDIVIESO | | ON FILE | | | | | | |
| YUNFAN FENG | | ON FILE | | | | | | |
| YUNG HUA | | ON FILE | | | | | | |
| YUNG KWANG HAN | | ON FILE | | | | | | |
| YUNG LEW | | ON FILE | | | | | | |
| YUNG NGUYEN | | ON FILE | | | | | | |
| YUNG PARK | | ON FILE | | | | | | |
| YUNG PARQUE | | ON FILE | | | | | | |
| YUNG TANG CHANG | | ON FILE | | | | | | |
| YUNG TO | | ON FILE | | | | | | |
| YUNG TRAN | | ON FILE | | | | | | |
| YUNG WANG | | ON FILE | | | | | | |
| YUNG YU CHIU | | ON FILE | | | | | | |
| YUNGPENG YIN | | ON FILE | | | | | | |
| YUNHO HWANG | | ON FILE | | | | | | |
| YUNHUI WU | | ON FILE | | | | | | |
| YUNIEL PEREZ | | ON FILE | | | | | | |
| YUNIER BENITEZ | | ON FILE | | | | | | |
| YUNIER HERNANDEZ | | ON FILE | | | | | | |
| YUNIOR ALCALA | | ON FILE | | | | | | |
| YUNIOR DIAZ | | ON FILE | | | | | | |
| YUNIOR VAZQUEZ | | ON FILE | | | | | | |
| YUNJOO BROWN | | ON FILE | | | | | | |
| YUNKAN ZHOU | | ON FILE | | | | | | |
| YUNLAN CHANG | | ON FILE | | | | | | |
| YUNLIANG ZHANG | | ON FILE | | | | | | |
| YUNLONG LING | | ON FILE | | | | | | |
| YUNOELL ARELLANO | | ON FILE | | | | | | |
| YUNONG CHEN | | ON FILE | | | | | | |
| YUNSHENG WEI | | ON FILE | | | | | | |
| YUNSONG YUE | | ON FILE | | | | | | |
| YUNUS EMRE AKKAYNAK | | ON FILE | | | | | | |
| YUNYI XU | | ON FILE | | | | | | |
| YUPING LI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUQI QIAN | | ON FILE | | | | | | |
| YUQING SUN | | ON FILE | | | | | | |
| YURAIMI IGLESIAS | | ON FILE | | | | | | |
| YURGO TASIOPOULOS | | ON FILE | | | | | | |
| YURI ALEXEEV | | ON FILE | | | | | | |
| YURI CAMPBELL | | ON FILE | | | | | | |
| YURI CATALDO | | ON FILE | | | | | | |
| YURI CHEROMUSHNIKOV | | ON FILE | | | | | | |
| YURI COUTO | | ON FILE | | | | | | |
| YURI IBUKI | | ON FILE | | | | | | |
| YURI JEAN BAPTISTE | | ON FILE | | | | | | |
| YURI JEW | | ON FILE | | | | | | |
| YURI KALASHNIKOV | | ON FILE | | | | | | |
| YURI KIM OH | | ON FILE | | | | | | |
| YURI MARMERSTEIN | | ON FILE | | | | | | |
| YURI MARTINEZ | | ON FILE | | | | | | |
| YURI MUINO | | ON FILE | | | | | | |
| YURI MURZIN | | ON FILE | | | | | | |
| YURI NOLASCO | | ON FILE | | | | | | |
| YURI POLUKEEV | | ON FILE | | | | | | |
| YURI SMISHKEWYCH | | ON FILE | | | | | | |
| YURI URRUTIA | | ON FILE | | | | | | |
| YURIDIA OLIVERA ORTIZ | | ON FILE | | | | | | |
| YURIE KIM | | ON FILE | | | | | | |
| YURIE KUDO | | ON FILE | | | | | | |
| YURII LEVYTSKYI | | ON FILE | | | | | | |
| YURII PIADYK | | ON FILE | | | | | | |
| YURIKA SEKO | | ON FILE | | | | | | |
| YURIS CORRALES | | ON FILE | | | | | | |
| YURIY A UVAYDOV | | ON FILE | | | | | | |
| YURIY ANOSOV | | ON FILE | | | | | | |
| YURIY BRONSHTEYN | | ON FILE | | | | | | |
| YURIY DANKULICH | | ON FILE | | | | | | |
| YURIY KRAYNOV | | ON FILE | | | | | | |
| YURIY KUDELIN | | ON FILE | | | | | | |
| YURIY KUMANOV | | ON FILE | | | | | | |
| YURIY MISHTAL | | ON FILE | | | | | | |
| YURIY PAVLUS | | ON FILE | | | | | | |
| YURIY RUSANENKO | | ON FILE | | | | | | |
| YURIY SIGALOV | | ON FILE | | | | | | |
| YURIY TURKACH | | ON FILE | | | | | | |
| YURIY ZUBYK | | ON FILE | | | | | | |
| YURONG ZHEN | | ON FILE | | | | | | |
| YURY ARTAMONOV | | ON FILE | | | | | | |
| YURY MEZHEBOVSKY | | ON FILE | | | | | | |
| YURYI STEPANOVICH SAMOYLICH | | ON FILE | | | | | | |
| YUSANG LEE | | ON FILE | | | | | | |
| YUSEF HANNAH | | ON FILE | | | | | | |
| YUSELFI MARIA JAVIER SIME | | ON FILE | | | | | | |
| YUSEOK KIM | | ON FILE | | | | | | |
| YUSHENGJI ZHOU | | ON FILE | | | | | | |
| YUSIMY LARA | | ON FILE | | | | | | |
| YUSLEY DURAN LAZO | | ON FILE | | | | | | |
| YUSNIEL FERNANDEZ | | ON FILE | | | | | | |
| YUSSEF MILBURN | | ON FILE | | | | | | |
| YUSSER AL-QAZWINI | | ON FILE | | | | | | |
| YUSUF GOMEL | | ON FILE | | | | | | |
| YUSUF MOHAMMAD | | ON FILE | | | | | | |
| YUSUF SOEBROTO | | ON FILE | | | | | | |
| YUSUF SORUNKE | | ON FILE | | | | | | |
| YUSUKE AONUMA | | ON FILE | | | | | | |
| YUSUKE KAMIYA | | ON FILE | | | | | | |
| YUSUKE KOREEDA | | ON FILE | | | | | | |
| YUTA MOTOYAMA | | ON FILE | | | | | | |
| YUTAKA TSO | | ON FILE | | | | | | |
| YUTAO HUANG | | ON FILE | | | | | | |
| YU-TING CHENG | | ON FILE | | | | | | |
| YUTON LEE | | ON FILE | | | | | | |
| YUTONG SUN | | ON FILE | | | | | | |
| YUUJIROU MARUYAMA | | ON FILE | | | | | | |
| YUVAL CYE | | ON FILE | | | | | | |
| YUVAL DOUER | | ON FILE | | | | | | |
| YUVAL EDREY | | ON FILE | | | | | | |
| YUVAL GROSS | | ON FILE | | | | | | |
| YUVAL PATEL | | ON FILE | | | | | | |
| YUVARAJ GANESH | | ON FILE | | | | | | |
| YUVARAJ PONDICHERRY | | ON FILE | | | | | | |
| YUVARAJ SELVARAJ | | ON FILE | | | | | | |
| YU-WEN LAI | | ON FILE | | | | | | |
| YUXIANG FU | | ON FILE | | | | | | |
| YUXIAO BIAN | | ON FILE | | | | | | |
| YUXIAO ZHAO | | ON FILE | | | | | | |
| YUYA ICHIMURA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUYANG XIE | | ON FILE | | | | | | |
| YUYI MA | | ON FILE | | | | | | |
| YUZEN CHEN | | ON FILE | | | | | | |
| YUZHE HUO | | ON FILE | | | | | | |
| YUZHI LI | | ON FILE | | | | | | |
| YVAN CASTILLOUX | | ON FILE | | | | | | |
| YVAN DE MUNCK | | ON FILE | | | | | | |
| YVAN GADEAU | | ON FILE | | | | | | |
| YVAN PEARSON LECOURS | | ON FILE | | | | | | |
| YVENER EMILCAR | | ON FILE | | | | | | |
| YVES ELIZALDE | | ON FILE | | | | | | |
| YVES FOURNIER | | ON FILE | | | | | | |
| YVES JEAN | | ON FILE | | | | | | |
| YVES KABORE | | ON FILE | | | | | | |
| YVES PIERRE HUIN | | ON FILE | | | | | | |
| YVES REDDICK | | ON FILE | | | | | | |
| YVETTE ARNOLD | | ON FILE | | | | | | |
| YVETTE BROWN | | ON FILE | | | | | | |
| YVETTE BUSSARD | | ON FILE | | | | | | |
| YVETTE CANDELAS | | ON FILE | | | | | | |
| YVETTE CARRILLO | | ON FILE | | | | | | |
| YVETTE CHUNG | | ON FILE | | | | | | |
| YVETTE CORTEZ | | ON FILE | | | | | | |
| YVETTE D VILLANUEVA VERDUGO | | ON FILE | | | | | | |
| YVETTE EHLER | | ON FILE | | | | | | |
| YVETTE FRANCISCO | | ON FILE | | | | | | |
| YVETTE GRANSKI | | ON FILE | | | | | | |
| YVETTE HAYNES | | ON FILE | | | | | | |
| YVETTE HERNANDEZ | | ON FILE | | | | | | |
| YVETTE LOPEZ | | ON FILE | | | | | | |
| YVETTE MENENDEZ | | ON FILE | | | | | | |
| YVETTE MERCEDES BENSON | | ON FILE | | | | | | |
| YVETTE MORA | | ON FILE | | | | | | |
| YVETTE MORGAN | | ON FILE | | | | | | |
| YVETTE NALL | | ON FILE | | | | | | |
| YVETTE NASH | | ON FILE | | | | | | |
| YVETTE RENEE BUTLER | | ON FILE | | | | | | |
| YVETTE SOTO | | ON FILE | | | | | | |
| YVETTE WELLS | | ON FILE | | | | | | |
| YVI XOUEYI | | ON FILE | | | | | | |
| YVON BARIBEAU | | ON FILE | | | | | | |
| YVONDA BROADNAX | | ON FILE | | | | | | |
| YVONNE ANAYA | | ON FILE | | | | | | |
| YVONNE BISHOP | | ON FILE | | | | | | |
| YVONNE BLASZKA | | ON FILE | | | | | | |
| YVONNE BOWSER | | ON FILE | | | | | | |
| YVONNE BROOKS | | ON FILE | | | | | | |
| YVONNE BROWN | | ON FILE | | | | | | |
| YVONNE CHIU | | ON FILE | | | | | | |
| YVONNE COLLINS | | ON FILE | | | | | | |
| YVONNE DEHART | | ON FILE | | | | | | |
| YVONNE EVELYN | | ON FILE | | | | | | |
| YVONNE FEHR | | ON FILE | | | | | | |
| YVONNE FORDE | | ON FILE | | | | | | |
| YVONNE GORDON | | ON FILE | | | | | | |
| YVONNE HOBBS | | ON FILE | | | | | | |
| YVONNE HOOGLAND | | ON FILE | | | | | | |
| YVONNE LAFLAMME | | ON FILE | | | | | | |
| YVONNE LARA | | ON FILE | | | | | | |
| YVONNE LE | | ON FILE | | | | | | |
| YVONNE LORENE BOPP | | ON FILE | | | | | | |
| YVONNE LUK | | ON FILE | | | | | | |
| YVONNE MAISONETTE | | ON FILE | | | | | | |
| YVONNE MARIN | | ON FILE | | | | | | |
| YVONNE MONDRAGON | | ON FILE | | | | | | |
| YVONNE NGUYEN | | ON FILE | | | | | | |
| YVONNE OWUSU-MENSAH | | ON FILE | | | | | | |
| YVONNE PARKER | | ON FILE | | | | | | |
| YVONNE PASTOR | | ON FILE | | | | | | |
| YVONNE SEWALL | | ON FILE | | | | | | |
| YVONNE SMITH | | ON FILE | | | | | | |
| YVONNE TANYA | | ON FILE | | | | | | |
| YVONNE TRAN LE | | ON FILE | | | | | | |
| YVONNE TSAI | | ON FILE | | | | | | |
| YVONNE WILLIAMSON | | ON FILE | | | | | | |
| YVROSE PIERRE | | ON FILE | | | | | | |
| YZ WANG | | ON FILE | | | | | | |
| ZA BIK | | ON FILE | | | | | | |
| ZAAFIR MADYUN | | ON FILE | | | | | | |
| ZABDIEL ALVARADO-MARTINEZ | | ON FILE | | | | | | |
| ZABEER RAHMAN | | ON FILE | | | | | | |
| ZABILLO MANSOURI | | ON FILE | | | | | | |
| ZABRIAN COLEMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAC ALLYN | | ON FILE | | | | | | |
| ZAC ALTMAN | | ON FILE | | | | | | |
| ZAC ARZADON | | ON FILE | | | | | | |
| ZAC CARTER | | ON FILE | | | | | | |
| ZAC CASTILLO | | ON FILE | | | | | | |
| ZAC CHRISTMAN | | ON FILE | | | | | | |
| ZAC CLARKE | | ON FILE | | | | | | |
| ZAC DONAHOE | | ON FILE | | | | | | |
| ZAC DRAFTS | | ON FILE | | | | | | |
| ZAC FARRELL | | ON FILE | | | | | | |
| ZAC FIEROH | | ON FILE | | | | | | |
| ZAC FORCHER | | ON FILE | | | | | | |
| ZAC GARNMEISTER | | ON FILE | | | | | | |
| ZAC GODBOLD | | ON FILE | | | | | | |
| ZAC HARDING | | ON FILE | | | | | | |
| ZAC HATFIELD | | ON FILE | | | | | | |
| ZAC JOHNSOM | | ON FILE | | | | | | |
| ZAC JOHNSON | | ON FILE | | | | | | |
| ZAC JONES | | ON FILE | | | | | | |
| ZAC LEACH | | ON FILE | | | | | | |
| ZAC LEDESMA | | ON FILE | | | | | | |
| ZAC LI | | ON FILE | | | | | | |
| ZAC MATSON | | ON FILE | | | | | | |
| ZAC MCWILLIAMS | | ON FILE | | | | | | |
| ZAC MORTON | | ON FILE | | | | | | |
| ZAC NOONAN | | ON FILE | | | | | | |
| ZAC POLLACK | | ON FILE | | | | | | |
| ZAC TREASH | | ON FILE | | | | | | |
| ZAC TSINZO | | ON FILE | | | | | | |
| ZAC VOYNOW | | ON FILE | | | | | | |
| ZAC WILCOXEN | | ON FILE | | | | | | |
| ZAC WILLIS | | ON FILE | | | | | | |
| ZAC YODER | | ON FILE | | | | | | |
| ZACARIAS MATOS | | ON FILE | | | | | | |
| ZACARIAS RIPOLL CID | | ON FILE | | | | | | |
| ZACARY BARBOSA | | ON FILE | | | | | | |
| ZACARY SIRAVO | | ON FILE | | | | | | |
| ZACCHAEUS TAYLOR | | ON FILE | | | | | | |
| ZACCHEUS CAIL | | ON FILE | | | | | | |
| ZACH ALAM | | ON FILE | | | | | | |
| ZACH ALVAREZ | | ON FILE | | | | | | |
| ZACH ANDROW | | ON FILE | | | | | | |
| ZACH APPLEGATE | | ON FILE | | | | | | |
| ZACH ARONIS | | ON FILE | | | | | | |
| ZACH BAKER | | ON FILE | | | | | | |
| ZACH BANTA | | ON FILE | | | | | | |
| ZACH BARR | | ON FILE | | | | | | |
| ZACH BAUDER | | ON FILE | | | | | | |
| ZACH BECHEL | | ON FILE | | | | | | |
| ZACH BELMONTE | | ON FILE | | | | | | |
| ZACH BLACKWOOD | | ON FILE | | | | | | |
| ZACH BLUM | | ON FILE | | | | | | |
| ZACH BLUMENFELD | | ON FILE | | | | | | |
| ZACH BOEDEKER | | ON FILE | | | | | | |
| ZACH BORNHEIMER | | ON FILE | | | | | | |
| ZACH BORST | | ON FILE | | | | | | |
| ZACH BRECHER | | ON FILE | | | | | | |
| ZACH BRINTZ | | ON FILE | | | | | | |
| ZACH BRONDER | | ON FILE | | | | | | |
| ZACH BRYANT | | ON FILE | | | | | | |
| ZACH BUCHHEIT | | ON FILE | | | | | | |
| ZACH BUMGARDNER | | ON FILE | | | | | | |
| ZACH CAMPBELL | | ON FILE | | | | | | |
| ZACH CANTRELL | | ON FILE | | | | | | |
| ZACH CARDWELL | | ON FILE | | | | | | |
| ZACH CARNAGO | | ON FILE | | | | | | |
| ZACH CLEGG | | ON FILE | | | | | | |
| ZACH CLEVELAND | | ON FILE | | | | | | |
| ZACH COHEN | | ON FILE | | | | | | |
| ZACH COLLINS | | ON FILE | | | | | | |
| ZACH COOPER | | ON FILE | | | | | | |
| ZACH CRICK | | ON FILE | | | | | | |
| ZACH CRUZ | | ON FILE | | | | | | |
| ZACH CUMMINGS | | ON FILE | | | | | | |
| ZACH DAWSON | | ON FILE | | | | | | |
| ZACH DE SANTIS | | ON FILE | | | | | | |
| ZACH DEMATTOS | | ON FILE | | | | | | |
| ZACH DIAZ | | ON FILE | | | | | | |
| ZACH DONNER | | ON FILE | | | | | | |
| ZACH DORFF | | ON FILE | | | | | | |
| ZACH DORFLINGER | | ON FILE | | | | | | |
| ZACH DRAKERT | | ON FILE | | | | | | |
| ZACH DYKSTRA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACH EASTBURG | | ON FILE | | | | | | |
| ZACH ELLIS | | ON FILE | | | | | | |
| ZACH EVANS | | ON FILE | | | | | | |
| ZACH FEINER | | ON FILE | | | | | | |
| ZACH FONTANA | | ON FILE | | | | | | |
| ZACH FOSS | | ON FILE | | | | | | |
| ZACH GARNER | | ON FILE | | | | | | |
| ZACH GODFREY | | ON FILE | | | | | | |
| ZACH GOODPASTER | | ON FILE | | | | | | |
| ZACH GREENWALD | | ON FILE | | | | | | |
| ZACH GRIEST | | ON FILE | | | | | | |
| ZACH GRIFFIN | | ON FILE | | | | | | |
| ZACH HALL | | ON FILE | | | | | | |
| ZACH HAMBER | | ON FILE | | | | | | |
| ZACH HAMOR | | ON FILE | | | | | | |
| ZACH HANSON | | ON FILE | | | | | | |
| ZACH HARDESTY | | ON FILE | | | | | | |
| ZACH HARDY | | ON FILE | | | | | | |
| ZACH HAYDEN | | ON FILE | | | | | | |
| ZACH HAYS | | ON FILE | | | | | | |
| ZACH HILDUM | | ON FILE | | | | | | |
| ZACH HILL | | ON FILE | | | | | | |
| ZACH HINSEY | | ON FILE | | | | | | |
| ZACH HOLBROOK | | ON FILE | | | | | | |
| ZACH HOLLAND | | ON FILE | | | | | | |
| ZACH HOOKER | | ON FILE | | | | | | |
| ZACH HOWERTON | | ON FILE | | | | | | |
| ZACH HOYT | | ON FILE | | | | | | |
| ZACH HUFFMAN | | ON FILE | | | | | | |
| ZACH HUVAL | | ON FILE | | | | | | |
| ZACH ILLYES | | ON FILE | | | | | | |
| ZACH JOHNSON | | ON FILE | | | | | | |
| ZACH JOLLY | | ON FILE | | | | | | |
| ZACH JONES | | ON FILE | | | | | | |
| ZACH JONIK | | ON FILE | | | | | | |
| ZACH JORDAN | | ON FILE | | | | | | |
| ZACH KERGER | | ON FILE | | | | | | |
| ZACH KNECHT | | ON FILE | | | | | | |
| ZACH KOWALSKI | | ON FILE | | | | | | |
| ZACH KREWINGHAUS | | ON FILE | | | | | | |
| ZACH KRUSE | | ON FILE | | | | | | |
| ZACH LARSEN | | ON FILE | | | | | | |
| ZACH LAUNEY | | ON FILE | | | | | | |
| ZACH LEA | | ON FILE | | | | | | |
| ZACH LEACH | | ON FILE | | | | | | |
| ZACH LEVINE | | ON FILE | | | | | | |
| ZACH LINLEY | | ON FILE | | | | | | |
| ZACH LLOYD | | ON FILE | | | | | | |
| ZACH LONA | | ON FILE | | | | | | |
| ZACH LOOMIS | | ON FILE | | | | | | |
| ZACH LOVVORN | | ON FILE | | | | | | |
| ZACH LOWE | | ON FILE | | | | | | |
| ZACH LUDOLPH | | ON FILE | | | | | | |
| ZACH MARTIN | | ON FILE | | | | | | |
| ZACH MCCAFFREY | | ON FILE | | | | | | |
| ZACH MCCALL | | ON FILE | | | | | | |
| ZACH MCKELVAIN | | ON FILE | | | | | | |
| ZACH MELLMAN-CARSEY | | ON FILE | | | | | | |
| ZACH MERSHON | | ON FILE | | | | | | |
| ZACH MERTZIG | | ON FILE | | | | | | |
| ZACH METCALF | | ON FILE | | | | | | |
| ZACH MINOT | | ON FILE | | | | | | |
| ZACH MORGAN | | ON FILE | | | | | | |
| ZACH MULLENNIX | | ON FILE | | | | | | |
| ZACH MURPHY | | ON FILE | | | | | | |
| ZACH NELSON | | ON FILE | | | | | | |
| ZACH NICKELS | | ON FILE | | | | | | |
| ZACH NORRIS | | ON FILE | | | | | | |
| ZACH NUGENT | | ON FILE | | | | | | |
| ZACH OLIVAS | | ON FILE | | | | | | |
| ZACH ORTIZ | | ON FILE | | | | | | |
| ZACH OSBORN | | ON FILE | | | | | | |
| ZACH PADILLA | | ON FILE | | | | | | |
| ZACH PALMER | | ON FILE | | | | | | |
| ZACH PANFIL | | ON FILE | | | | | | |
| ZACH PAPACCIO | | ON FILE | | | | | | |
| ZACH PARSON | | ON FILE | | | | | | |
| ZACH PATE | | ON FILE | | | | | | |
| ZACH PATZIK | | ON FILE | | | | | | |
| ZACH PETTIKAS | | ON FILE | | | | | | |
| ZACH PINCUS | | ON FILE | | | | | | |
| ZACH PISTILLI | | ON FILE | | | | | | |
| ZACH POWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACH PRETA | | ON FILE | | | | | | |
| ZACH PRYBYLO | | ON FILE | | | | | | |
| ZACH PULKINEN | | ON FILE | | | | | | |
| ZACH QUEZADA | | ON FILE | | | | | | |
| ZACH RAE | | ON FILE | | | | | | |
| ZACH RAFF | | ON FILE | | | | | | |
| ZACH REED | | ON FILE | | | | | | |
| ZACH REID | | ON FILE | | | | | | |
| ZACH RIES | | ON FILE | | | | | | |
| ZACH RIGGS | | ON FILE | | | | | | |
| ZACH RINEHARDT | | ON FILE | | | | | | |
| ZACH ROBERTS | | ON FILE | | | | | | |
| ZACH RUEGE | | ON FILE | | | | | | |
| ZACH RUSSELL | | ON FILE | | | | | | |
| ZACH SANCHEZ | | ON FILE | | | | | | |
| ZACH SAWLEY | | ON FILE | | | | | | |
| ZACH SCANE | | ON FILE | | | | | | |
| ZACH SCHACHTER | | ON FILE | | | | | | |
| ZACH SHAFFER | | ON FILE | | | | | | |
| ZACH SHELTON | | ON FILE | | | | | | |
| ZACH SMITH | | ON FILE | | | | | | |
| ZACH SNYDER | | ON FILE | | | | | | |
| ZACH SONNEK | | ON FILE | | | | | | |
| ZACH STEINKE | | ON FILE | | | | | | |
| ZACH STODDARD | | ON FILE | | | | | | |
| ZACH STRIPLIN | | ON FILE | | | | | | |
| ZACH STRUHARIK | | ON FILE | | | | | | |
| ZACH STUEVE | | ON FILE | | | | | | |
| ZACH SULLIVAN | | ON FILE | | | | | | |
| ZACH SWINNEY | | ON FILE | | | | | | |
| ZACH THOMPSON | | ON FILE | | | | | | |
| ZACH TOLAND | | ON FILE | | | | | | |
| ZACH TREADWAY | | ON FILE | | | | | | |
| ZACH TUTTLE | | ON FILE | | | | | | |
| ZACH VARNO | | ON FILE | | | | | | |
| ZACH VOGEL | | ON FILE | | | | | | |
| ZACH VON DER LINDEN | | ON FILE | | | | | | |
| ZACH WALKER | | ON FILE | | | | | | |
| ZACH WARD | | ON FILE | | | | | | |
| ZACH WEINBERG | | ON FILE | | | | | | |
| ZACH WELLS | | ON FILE | | | | | | |
| ZACH WELP | | ON FILE | | | | | | |
| ZACH WERTH | | ON FILE | | | | | | |
| ZACH WEST | | ON FILE | | | | | | |
| ZACH WILKINS | | ON FILE | | | | | | |
| ZACH WILLIAMS | | ON FILE | | | | | | |
| ZACH WILSON | | ON FILE | | | | | | |
| ZACH WINGROVE | | ON FILE | | | | | | |
| ZACH WITT | | ON FILE | | | | | | |
| ZACH WOLFE | | ON FILE | | | | | | |
| ZACH WOLIVAR | | ON FILE | | | | | | |
| ZACH WRIGHT | | ON FILE | | | | | | |
| ZACH ZASLAVSKY | | ON FILE | | | | | | |
| ZACH ZEVALLOS | | ON FILE | | | | | | |
| ZACH ZIERLER | | ON FILE | | | | | | |
| ZACHAERY RATZLAFF | | ON FILE | | | | | | |
| ZACHAREE ELLIS | | ON FILE | | | | | | |
| ZACHAREY HENNINGER | | ON FILE | | | | | | |
| ZACHARIA BARNES | | ON FILE | | | | | | |
| ZACHARIAH BARKEMA | | ON FILE | | | | | | |
| ZACHARIAH BATES | | ON FILE | | | | | | |
| ZACHARIAH CARL ABBOTT | | ON FILE | | | | | | |
| ZACHARIAH DANIEL ST. JOHN | | ON FILE | | | | | | |
| ZACHARIAH FLANAGAN | | ON FILE | | | | | | |
| ZACHARIAH GASSAN HATOUM | | ON FILE | | | | | | |
| ZACHARIAH GILLETTE | | ON FILE | | | | | | |
| ZACHARIAH GROVER | | ON FILE | | | | | | |
| ZACHARIAH GRUMBLES | | ON FILE | | | | | | |
| ZACHARIAH HOLDER | | ON FILE | | | | | | |
| ZACHARIAH HOLMES | | ON FILE | | | | | | |
| ZACHARIAH HUMMER | | ON FILE | | | | | | |
| ZACHARIAH HUNTER | | ON FILE | | | | | | |
| ZACHARIAH JOHNSON | | ON FILE | | | | | | |
| ZACHARIAH KAHN | | ON FILE | | | | | | |
| ZACHARIAH KALAHIKI | | ON FILE | | | | | | |
| ZACHARIAH KRACHT | | ON FILE | | | | | | |
| ZACHARIAH LEE BURKE | | ON FILE | | | | | | |
| ZACHARIAH MARRERO | | ON FILE | | | | | | |
| ZACHARIAH MCQUAIN | | ON FILE | | | | | | |
| ZACHARIAH MILLER | | ON FILE | | | | | | |
| ZACHARIAH NEEMEH | | ON FILE | | | | | | |
| ZACHARIAH PEDERSEN | | ON FILE | | | | | | |
| ZACHARIAH RIZZO | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARIAH ROBINSON | | ON FILE | | | | | | |
| ZACHARIAH SINKALA | | ON FILE | | | | | | |
| ZACHARIAH SMITH | | ON FILE | | | | | | |
| ZACHARIAH TORRES | | ON FILE | | | | | | |
| ZACHARIAH WADE | | ON FILE | | | | | | |
| ZACHARIAS MILLER | | ON FILE | | | | | | |
| ZACHARIUS ANDERSON | | ON FILE | | | | | | |
| ZACHARY A HILL | | ON FILE | | | | | | |
| ZACHARY AARON CHESTER | | ON FILE | | | | | | |
| ZACHARY ABBOTT MAIN | | ON FILE | | | | | | |
| ZACHARY AHLERS | | ON FILE | | | | | | |
| ZACHARY ALAN MCKENNA | | ON FILE | | | | | | |
| ZACHARY ALEXANDER | | ON FILE | | | | | | |
| ZACHARY ALLAN HERMSTAD | | ON FILE | | | | | | |
| ZACHARY ALLEN SCHAEFER | | ON FILE | | | | | | |
| ZACHARY ALTSCHULER | | ON FILE | | | | | | |
| ZACHARY AMOS | | ON FILE | | | | | | |
| ZACHARY ANKIER | | ON FILE | | | | | | |
| ZACHARY ANKILEWITZ | | ON FILE | | | | | | |
| ZACHARY ARCENEAUX | | ON FILE | | | | | | |
| ZACHARY ARDITO | | ON FILE | | | | | | |
| ZACHARY ARMIJO | | ON FILE | | | | | | |
| ZACHARY ARMSTRONG | | ON FILE | | | | | | |
| ZACHARY ARONSON | | ON FILE | | | | | | |
| ZACHARY ASATO | | ON FILE | | | | | | |
| ZACHARY ATEN | | ON FILE | | | | | | |
| ZACHARY AUGUSTINE | | ON FILE | | | | | | |
| ZACHARY AUSTIN | | ON FILE | | | | | | |
| ZACHARY AUSTIN MASSERANT | | ON FILE | | | | | | |
| ZACHARY AYOOB | | ON FILE | | | | | | |
| ZACHARY BAETZ | | ON FILE | | | | | | |
| ZACHARY BAKER | | ON FILE | | | | | | |
| ZACHARY BALBIN | | ON FILE | | | | | | |
| ZACHARY BALTZ | | ON FILE | | | | | | |
| ZACHARY BARCUS | | ON FILE | | | | | | |
| ZACHARY BARE | | ON FILE | | | | | | |
| ZACHARY BARNES | | ON FILE | | | | | | |
| ZACHARY BARNETT | | ON FILE | | | | | | |
| ZACHARY BARTLES | | ON FILE | | | | | | |
| ZACHARY BARTON | | ON FILE | | | | | | |
| ZACHARY BASIAGA | | ON FILE | | | | | | |
| ZACHARY BATTAINI | | ON FILE | | | | | | |
| ZACHARY BAUER | | ON FILE | | | | | | |
| ZACHARY BAUM | | ON FILE | | | | | | |
| ZACHARY BEALL | | ON FILE | | | | | | |
| ZACHARY BECKER | | ON FILE | | | | | | |
| ZACHARY BEEM | | ON FILE | | | | | | |
| ZACHARY BELL | | ON FILE | | | | | | |
| ZACHARY BENNETT | | ON FILE | | | | | | |
| ZACHARY BERNAL | | ON FILE | | | | | | |
| ZACHARY BERRIOCHOA | | ON FILE | | | | | | |
| ZACHARY BERSTEIN | | ON FILE | | | | | | |
| ZACHARY BESSER | | ON FILE | | | | | | |
| ZACHARY BEVANS | | ON FILE | | | | | | |
| ZACHARY BIERIG | | ON FILE | | | | | | |
| ZACHARY BIGELOW | | ON FILE | | | | | | |
| ZACHARY BISHOP | | ON FILE | | | | | | |
| ZACHARY BLASCZYK | | ON FILE | | | | | | |
| ZACHARY BLAUSTONE | | ON FILE | | | | | | |
| ZACHARY BLENKINSOPP | | ON FILE | | | | | | |
| ZACHARY BODEN | | ON FILE | | | | | | |
| ZACHARY BOLLER | | ON FILE | | | | | | |
| ZACHARY BONTE | | ON FILE | | | | | | |
| ZACHARY BOSWELL | | ON FILE | | | | | | |
| ZACHARY BOYD | | ON FILE | | | | | | |
| ZACHARY BOYLES | | ON FILE | | | | | | |
| ZACHARY BRAD COLEMAN | | ON FILE | | | | | | |
| ZACHARY BRADLEY | | ON FILE | | | | | | |
| ZACHARY BRANDES | | ON FILE | | | | | | |
| ZACHARY BRASEL | | ON FILE | | | | | | |
| ZACHARY BRAY | | ON FILE | | | | | | |
| ZACHARY BRETTON-GRANATOOR | | ON FILE | | | | | | |
| ZACHARY BREWER | | ON FILE | | | | | | |
| ZACHARY BRICENO | | ON FILE | | | | | | |
| ZACHARY BRODERICK | | ON FILE | | | | | | |
| ZACHARY BROGAN MOORE | | ON FILE | | | | | | |
| ZACHARY BROTHERTON | | ON FILE | | | | | | |
| ZACHARY BROWN | | ON FILE | | | | | | |
| ZACHARY BRUCE | | ON FILE | | | | | | |
| ZACHARY BRYL | | ON FILE | | | | | | |
| ZACHARY BRYSON | | ON FILE | | | | | | |
| ZACHARY BURGHER | | ON FILE | | | | | | |
| ZACHARY BURK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY BURRELL | | ON FILE | | | | | | |
| ZACHARY BUTTERFIELD | | ON FILE | | | | | | |
| ZACHARY C TAYLOR | | ON FILE | | | | | | |
| ZACHARY CAGLE | | ON FILE | | | | | | |
| ZACHARY CAHILL | | ON FILE | | | | | | |
| ZACHARY CAIN | | ON FILE | | | | | | |
| ZACHARY CAINE | | ON FILE | | | | | | |
| ZACHARY CALILUNG | | ON FILE | | | | | | |
| ZACHARY CALLAN | | ON FILE | | | | | | |
| ZACHARY CAMACHO | | ON FILE | | | | | | |
| ZACHARY CAMPBELL | | ON FILE | | | | | | |
| ZACHARY CARLSON | | ON FILE | | | | | | |
| ZACHARY CARPENTER | | ON FILE | | | | | | |
| ZACHARY CARR | | ON FILE | | | | | | |
| ZACHARY CARRERA | | ON FILE | | | | | | |
| ZACHARY CEPIN | | ON FILE | | | | | | |
| ZACHARY CERVANA | | ON FILE | | | | | | |
| ZACHARY CHAMBERS | | ON FILE | | | | | | |
| ZACHARY CHAMPIGNY | | ON FILE | | | | | | |
| ZACHARY CHAMPINEY | | ON FILE | | | | | | |
| ZACHARY CHANCE VAZQUEZ | | ON FILE | | | | | | |
| ZACHARY CHANDLER | | ON FILE | | | | | | |
| ZACHARY CHAPIN | | ON FILE | | | | | | |
| ZACHARY CHAPPELL | | ON FILE | | | | | | |
| ZACHARY CHARLES | | ON FILE | | | | | | |
| ZACHARY CHARLES MISENTI | | ON FILE | | | | | | |
| ZACHARY CHEN | | ON FILE | | | | | | |
| ZACHARY CHIN | | ON FILE | | | | | | |
| ZACHARY CHOCEK | | ON FILE | | | | | | |
| ZACHARY CHRISTENSON | | ON FILE | | | | | | |
| ZACHARY CHRYSAN | | ON FILE | | | | | | |
| ZACHARY CLARK | | ON FILE | | | | | | |
| ZACHARY CLEMENS | | ON FILE | | | | | | |
| ZACHARY CODDING | | ON FILE | | | | | | |
| ZACHARY COHEN | | ON FILE | | | | | | |
| ZACHARY COLE | | ON FILE | | | | | | |
| ZACHARY COLLINGER | | ON FILE | | | | | | |
| ZACHARY COLLINS | | ON FILE | | | | | | |
| ZACHARY CONN | | ON FILE | | | | | | |
| ZACHARY CONTOPIDIS | | ON FILE | | | | | | |
| ZACHARY COOK | | ON FILE | | | | | | |
| ZACHARY COONICK | | ON FILE | | | | | | |
| ZACHARY CORRIVEAU | | ON FILE | | | | | | |
| ZACHARY CORZINE | | ON FILE | | | | | | |
| ZACHARY COSTANTINI | | ON FILE | | | | | | |
| ZACHARY COUCH | | ON FILE | | | | | | |
| ZACHARY CRAIG | | ON FILE | | | | | | |
| ZACHARY CREACH | | ON FILE | | | | | | |
| ZACHARY CREARY | | ON FILE | | | | | | |
| ZACHARY CREWL | | ON FILE | | | | | | |
| ZACHARY CRITES | | ON FILE | | | | | | |
| ZACHARY CROSIER | | ON FILE | | | | | | |
| ZACHARY CROWNOVER | | ON FILE | | | | | | |
| ZACHARY CULBERTSON | | ON FILE | | | | | | |
| ZACHARY CUMMINGS | | ON FILE | | | | | | |
| ZACHARY CZERKAS | | ON FILE | | | | | | |
| ZACHARY D BRISARD | | ON FILE | | | | | | |
| ZACHARY DAHL | | ON FILE | | | | | | |
| ZACHARY DALISKY | | ON FILE | | | | | | |
| ZACHARY DANIEL MANZO-MICOLETTI | | ON FILE | | | | | | |
| ZACHARY DARK | | ON FILE | | | | | | |
| ZACHARY DAVID NASON | | ON FILE | | | | | | |
| ZACHARY DAVIDSON | | ON FILE | | | | | | |
| ZACHARY DAVIES | | ON FILE | | | | | | |
| ZACHARY DAVIS | | ON FILE | | | | | | |
| ZACHARY DAWES | | ON FILE | | | | | | |
| ZACHARY DAY | | ON FILE | | | | | | |
| ZACHARY DEAN | | ON FILE | | | | | | |
| ZACHARY DEAVER | | ON FILE | | | | | | |
| ZACHARY DELBEX-SMITH | | ON FILE | | | | | | |
| ZACHARY DELBO | | ON FILE | | | | | | |
| ZACHARY DELCONTE | | ON FILE | | | | | | |
| ZACHARY DELUCA-KNIGHTON | | ON FILE | | | | | | |
| ZACHARY DENARDO | | ON FILE | | | | | | |
| ZACHARY DENNEAU | | ON FILE | | | | | | |
| ZACHARY DEPRATTI | | ON FILE | | | | | | |
| ZACHARY DERR | | ON FILE | | | | | | |
| ZACHARY DETWILER | | ON FILE | | | | | | |
| ZACHARY DEXTER | | ON FILE | | | | | | |
| ZACHARY DINNING HOUSTON | | ON FILE | | | | | | |
| ZACHARY DODDRIDGE | | ON FILE | | | | | | |
| ZACHARY DOMONKOS | | ON FILE | | | | | | |
| ZACHARY DONAHUE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY DONIGER | | ON FILE | | | | | | |
| ZACHARY DORFMAN | | ON FILE | | | | | | |
| ZACHARY DOUCET | | ON FILE | | | | | | |
| ZACHARY DOV GREEN | | ON FILE | | | | | | |
| ZACHARY DOWDY | | ON FILE | | | | | | |
| ZACHARY DRAKE DYER | | ON FILE | | | | | | |
| ZACHARY DROLL | | ON FILE | | | | | | |
| ZACHARY DROPPA | | ON FILE | | | | | | |
| ZACHARY DRYDEN | | ON FILE | | | | | | |
| ZACHARY DUFFY | | ON FILE | | | | | | |
| ZACHARY DUGGER | | ON FILE | | | | | | |
| ZACHARY DULLEA | | ON FILE | | | | | | |
| ZACHARY DUNCAN | | ON FILE | | | | | | |
| ZACHARY DUNLAP | | ON FILE | | | | | | |
| ZACHARY DURANT | | ON FILE | | | | | | |
| ZACHARY EATON | | ON FILE | | | | | | |
| ZACHARY ECK | | ON FILE | | | | | | |
| ZACHARY EDWARDS | | ON FILE | | | | | | |
| ZACHARY ELLIOTT | | ON FILE | | | | | | |
| ZACHARY ELLISON | | ON FILE | | | | | | |
| ZACHARY ELSESSER | | ON FILE | | | | | | |
| ZACHARY EMERICK | | ON FILE | | | | | | |
| ZACHARY ENGLER | | ON FILE | | | | | | |
| ZACHARY ENRIGHT | | ON FILE | | | | | | |
| ZACHARY ESPOSITO | | ON FILE | | | | | | |
| ZACHARY ESTOMO | | ON FILE | | | | | | |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | | ON FILE | | | | | | |
| ZACHARY EVERETT | | ON FILE | | | | | | |
| ZACHARY FARRINGTON | | ON FILE | | | | | | |
| ZACHARY FARRIS | | ON FILE | | | | | | |
| ZACHARY FEARON | | ON FILE | | | | | | |
| ZACHARY FEINER | | ON FILE | | | | | | |
| ZACHARY FELDMAN | | ON FILE | | | | | | |
| ZACHARY FERRIER | | ON FILE | | | | | | |
| ZACHARY FETTER | | ON FILE | | | | | | |
| ZACHARY FIELDS | | ON FILE | | | | | | |
| ZACHARY FINCHUM | | ON FILE | | | | | | |
| ZACHARY FINE | | ON FILE | | | | | | |
| ZACHARY FINEGAN | | ON FILE | | | | | | |
| ZACHARY FINER | | ON FILE | | | | | | |
| ZACHARY FINK | | ON FILE | | | | | | |
| ZACHARY FLATI | | ON FILE | | | | | | |
| ZACHARY FOLSOM | | ON FILE | | | | | | |
| ZACHARY FONTENOT | | ON FILE | | | | | | |
| ZACHARY FOREMAN | | ON FILE | | | | | | |
| ZACHARY FORMAN | | ON FILE | | | | | | |
| ZACHARY FOSSE | | ON FILE | | | | | | |
| ZACHARY FOSTER | | ON FILE | | | | | | |
| ZACHARY FRANTZ | | ON FILE | | | | | | |
| ZACHARY FREE | | ON FILE | | | | | | |
| ZACHARY FRIEDRICH | | ON FILE | | | | | | |
| ZACHARY FROHN | | ON FILE | | | | | | |
| ZACHARY FROST | | ON FILE | | | | | | |
| ZACHARY FU | | ON FILE | | | | | | |
| ZACHARY FULGINITI | | ON FILE | | | | | | |
| ZACHARY FURGESON | | ON FILE | | | | | | |
| ZACHARY GAINS | | ON FILE | | | | | | |
| ZACHARY GARBUTT | | ON FILE | | | | | | |
| ZACHARY GARMAN | | ON FILE | | | | | | |
| ZACHARY GAUGHAN | | ON FILE | | | | | | |
| ZACHARY GERIG | | ON FILE | | | | | | |
| ZACHARY GILBERT | | ON FILE | | | | | | |
| ZACHARY GILLIS | | ON FILE | | | | | | |
| ZACHARY GILSTRAP | | ON FILE | | | | | | |
| ZACHARY GIRARD | | ON FILE | | | | | | |
| ZACHARY GLAWE | | ON FILE | | | | | | |
| ZACHARY GLEICHER | | ON FILE | | | | | | |
| ZACHARY GLICK | | ON FILE | | | | | | |
| ZACHARY GOFF-HODGES | | ON FILE | | | | | | |
| ZACHARY GOHR | | ON FILE | | | | | | |
| ZACHARY GOLD | | ON FILE | | | | | | |
| ZACHARY GOLDMAN | | ON FILE | | | | | | |
| ZACHARY GOODE | | ON FILE | | | | | | |
| ZACHARY GOODRIE | | ON FILE | | | | | | |
| ZACHARY GORAK | | ON FILE | | | | | | |
| ZACHARY GORSKI | | ON FILE | | | | | | |
| ZACHARY GOSHERT | | ON FILE | | | | | | |
| ZACHARY GOUMAS | | ON FILE | | | | | | |
| ZACHARY GOYETCHE | | ON FILE | | | | | | |
| ZACHARY GRACIA | | ON FILE | | | | | | |
| ZACHARY GRAHAM | | ON FILE | | | | | | |
| ZACHARY GRALL | | ON FILE | | | | | | |
| ZACHARY GRANAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY GRANOFF | | ON FILE | | | | | | |
| ZACHARY GRANT | | ON FILE | | | | | | |
| ZACHARY GRAY | | ON FILE | | | | | | |
| ZACHARY GREEN | | ON FILE | | | | | | |
| ZACHARY GRIFFIN | | ON FILE | | | | | | |
| ZACHARY GRIMSHAW | | ON FILE | | | | | | |
| ZACHARY GROSSER | | ON FILE | | | | | | |
| ZACHARY GROVE | | ON FILE | | | | | | |
| ZACHARY GUBNER | | ON FILE | | | | | | |
| ZACHARY GUNDEL | | ON FILE | | | | | | |
| ZACHARY GUNDERMAN | | ON FILE | | | | | | |
| ZACHARY HALIM | | ON FILE | | | | | | |
| ZACHARY HALL | | ON FILE | | | | | | |
| ZACHARY HANDLEY | | ON FILE | | | | | | |
| ZACHARY HANN | | ON FILE | | | | | | |
| ZACHARY HANNAN | | ON FILE | | | | | | |
| ZACHARY HANNI | | ON FILE | | | | | | |
| ZACHARY HANSON | | ON FILE | | | | | | |
| ZACHARY HARGIS | | ON FILE | | | | | | |
| ZACHARY HARRIS | | ON FILE | | | | | | |
| ZACHARY HARTJES | | ON FILE | | | | | | |
| ZACHARY HASTINGS | | ON FILE | | | | | | |
| ZACHARY HATFIELD | | ON FILE | | | | | | |
| ZACHARY HAYES | | ON FILE | | | | | | |
| ZACHARY HELLRIEGEL | | ON FILE | | | | | | |
| ZACHARY HELME | | ON FILE | | | | | | |
| ZACHARY HENDREN | | ON FILE | | | | | | |
| ZACHARY HENSON | | ON FILE | | | | | | |
| ZACHARY HERMAN | | ON FILE | | | | | | |
| ZACHARY HERN | | ON FILE | | | | | | |
| ZACHARY HERNANDEZ | | ON FILE | | | | | | |
| ZACHARY HERRINGSHAW | | ON FILE | | | | | | |
| ZACHARY HILL | | ON FILE | | | | | | |
| ZACHARY HILMER | | ON FILE | | | | | | |
| ZACHARY HIMES | | ON FILE | | | | | | |
| ZACHARY HOBBS | | ON FILE | | | | | | |
| ZACHARY HOCKETT | | ON FILE | | | | | | |
| ZACHARY HOFFMAN | | ON FILE | | | | | | |
| ZACHARY HOFFMEISTER | | ON FILE | | | | | | |
| ZACHARY HOLDER | | ON FILE | | | | | | |
| ZACHARY HOLOCH | | ON FILE | | | | | | |
| ZACHARY HOPKINS | | ON FILE | | | | | | |
| ZACHARY HOWARD | | ON FILE | | | | | | |
| ZACHARY HUBER | | ON FILE | | | | | | |
| ZACHARY HUMECKY | | ON FILE | | | | | | |
| ZACHARY HUMPHRIES | | ON FILE | | | | | | |
| ZACHARY HUNT | | ON FILE | | | | | | |
| ZACHARY I PETSCHONEK | | ON FILE | | | | | | |
| ZACHARY I SCHERR | | ON FILE | | | | | | |
| ZACHARY INZER | | ON FILE | | | | | | |
| ZACHARY JACOBS | | ON FILE | | | | | | |
| ZACHARY JACOBSON | | ON FILE | | | | | | |
| ZACHARY JAMBOR | | ON FILE | | | | | | |
| ZACHARY JAMES | | ON FILE | | | | | | |
| ZACHARY JAMES HART | | ON FILE | | | | | | |
| ZACHARY JAMES MORRIS | | ON FILE | | | | | | |
| ZACHARY JAMES TIMBERLAKE | | ON FILE | | | | | | |
| ZACHARY JAY WILKS | | ON FILE | | | | | | |
| ZACHARY JEFFREY SYLTE | | ON FILE | | | | | | |
| ZACHARY JENSEN | | ON FILE | | | | | | |
| ZACHARY JOHN STEINBUHLER | | ON FILE | | | | | | |
| ZACHARY JOHNSON LISCIO | | ON FILE | | | | | | |
| ZACHARY JONATHAN SMITH | | ON FILE | | | | | | |
| ZACHARY JONES | | ON FILE | | | | | | |
| ZACHARY JOSEPH BIRCHMEIER | | ON FILE | | | | | | |
| ZACHARY JOSEPH KLEBEK | | ON FILE | | | | | | |
| ZACHARY JOSEPH STREET | | ON FILE | | | | | | |
| ZACHARY KALATSKY | | ON FILE | | | | | | |
| ZACHARY KANG | | ON FILE | | | | | | |
| ZACHARY KARPINSKI | | ON FILE | | | | | | |
| ZACHARY KARTJE | | ON FILE | | | | | | |
| ZACHARY KASPRZAK | | ON FILE | | | | | | |
| ZACHARY KAUFFMANN | | ON FILE | | | | | | |
| ZACHARY KELMAN | | ON FILE | | | | | | |
| ZACHARY KERN | | ON FILE | | | | | | |
| ZACHARY KESNECK | | ON FILE | | | | | | |
| ZACHARY KIRK | | ON FILE | | | | | | |
| ZACHARY KITCHEN | | ON FILE | | | | | | |
| ZACHARY KITTLE | | ON FILE | | | | | | |
| ZACHARY KOCAJ | | ON FILE | | | | | | |
| ZACHARY KOHN | | ON FILE | | | | | | |
| ZACHARY KOKAS | | ON FILE | | | | | | |
| ZACHARY KOONTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY KORPI | | ON FILE | | | | | | |
| ZACHARY KOTH | | ON FILE | | | | | | |
| ZACHARY KOZEL | | ON FILE | | | | | | |
| ZACHARY KRAFT | | ON FILE | | | | | | |
| ZACHARY KRAMER | | ON FILE | | | | | | |
| ZACHARY KRAUS | | ON FILE | | | | | | |
| ZACHARY KRAUSS | | ON FILE | | | | | | |
| ZACHARY KREVITT | | ON FILE | | | | | | |
| ZACHARY KUNTZ | | ON FILE | | | | | | |
| ZACHARY LAFLECHE | | ON FILE | | | | | | |
| ZACHARY LAMOUNTAIN | | ON FILE | | | | | | |
| ZACHARY LANCE | | ON FILE | | | | | | |
| ZACHARY LANE | | ON FILE | | | | | | |
| ZACHARY LANG PUCKETT | | ON FILE | | | | | | |
| ZACHARY LANGLEY | | ON FILE | | | | | | |
| ZACHARY LAPINSKI | | ON FILE | | | | | | |
| ZACHARY LARKIN GRIEP | | ON FILE | | | | | | |
| ZACHARY LAUSELL | | ON FILE | | | | | | |
| ZACHARY LAWRENCE | | ON FILE | | | | | | |
| ZACHARY LEDFORD | | ON FILE | | | | | | |
| ZACHARY LEE STEPHENS | | ON FILE | | | | | | |
| ZACHARY LEE TOLER | | ON FILE | | | | | | |
| ZACHARY LEE ZIEMKOWSKI | | ON FILE | | | | | | |
| ZACHARY LEMLEY | | ON FILE | | | | | | |
| ZACHARY LENSINK | | ON FILE | | | | | | |
| ZACHARY LEVINE | | ON FILE | | | | | | |
| ZACHARY LEWIS | | ON FILE | | | | | | |
| ZACHARY LICHTEN | | ON FILE | | | | | | |
| ZACHARY LILLEY | | ON FILE | | | | | | |
| ZACHARY LILLY | | ON FILE | | | | | | |
| ZACHARY LINDGREN | | ON FILE | | | | | | |
| ZACHARY LINDSAY | | ON FILE | | | | | | |
| ZACHARY LINQUIST | | ON FILE | | | | | | |
| ZACHARY LIPTAK | | ON FILE | | | | | | |
| ZACHARY LODGE | | ON FILE | | | | | | |
| ZACHARY LOMBARDI | | ON FILE | | | | | | |
| ZACHARY LOPRESTI | | ON FILE | | | | | | |
| ZACHARY LORENZEN | | ON FILE | | | | | | |
| ZACHARY LOUBIER | | ON FILE | | | | | | |
| ZACHARY LOWE | | ON FILE | | | | | | |
| ZACHARY LOWER | | ON FILE | | | | | | |
| ZACHARY LUBIN | | ON FILE | | | | | | |
| ZACHARY LUCAS | | ON FILE | | | | | | |
| ZACHARY LUCERO | | ON FILE | | | | | | |
| ZACHARY LUCKIN | | ON FILE | | | | | | |
| ZACHARY LURVEY | | ON FILE | | | | | | |
| ZACHARY LUSCHER | | ON FILE | | | | | | |
| ZACHARY LUTES | | ON FILE | | | | | | |
| ZACHARY LYNN | | ON FILE | | | | | | |
| ZACHARY M WILBUR | | ON FILE | | | | | | |
| ZACHARY MACDONALD | | ON FILE | | | | | | |
| ZACHARY MACOR | | ON FILE | | | | | | |
| ZACHARY MAHER | | ON FILE | | | | | | |
| ZACHARY MAHONEY | | ON FILE | | | | | | |
| ZACHARY MAIS | | ON FILE | | | | | | |
| ZACHARY MALONE DOUGLAS | | ON FILE | | | | | | |
| ZACHARY MALTZ | | ON FILE | | | | | | |
| ZACHARY MANCE | | ON FILE | | | | | | |
| ZACHARY MAR | | ON FILE | | | | | | |
| ZACHARY MARABEAS | | ON FILE | | | | | | |
| ZACHARY MARCUS | | ON FILE | | | | | | |
| ZACHARY MARGINSKY | | ON FILE | | | | | | |
| ZACHARY MARION | | ON FILE | | | | | | |
| ZACHARY MARK | | ON FILE | | | | | | |
| ZACHARY MARK HARWOOD | | ON FILE | | | | | | |
| ZACHARY MARTH | | ON FILE | | | | | | |
| ZACHARY MARTIN | | ON FILE | | | | | | |
| ZACHARY MARTIN THORINGTON | | ON FILE | | | | | | |
| ZACHARY MARTINEZ | | ON FILE | | | | | | |
| ZACHARY MASTALERZ | | ON FILE | | | | | | |
| ZACHARY MATTESON | | ON FILE | | | | | | |
| ZACHARY MAUCIERI | | ON FILE | | | | | | |
| ZACHARY MAYFIELD | | ON FILE | | | | | | |
| ZACHARY MAYNE | | ON FILE | | | | | | |
| ZACHARY MCANANY | | ON FILE | | | | | | |
| ZACHARY MCCALLA | | ON FILE | | | | | | |
| ZACHARY MCCORMICK | | ON FILE | | | | | | |
| ZACHARY MCDONALD | | ON FILE | | | | | | |
| ZACHARY MCKAY | | ON FILE | | | | | | |
| ZACHARY MCKINNEY | | ON FILE | | | | | | |
| ZACHARY MCNALLY | | ON FILE | | | | | | |
| ZACHARY MCPHERSON | | ON FILE | | | | | | |
| ZACHARY MEJIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY MELTON | | ON FILE | | | | | | |
| ZACHARY MEYER | | ON FILE | | | | | | |
| ZACHARY MICELI | | ON FILE | | | | | | |
| ZACHARY MICHAEL BARTHOLOMEW | | ON FILE | | | | | | |
| ZACHARY MICHAEL GOULD | | ON FILE | | | | | | |
| ZACHARY MICHAEL KEMP | | ON FILE | | | | | | |
| ZACHARY MICHAEL LAWSON | | ON FILE | | | | | | |
| ZACHARY MICHAEL MACLELLAN | | ON FILE | | | | | | |
| ZACHARY MICHAEL PIWKO | | ON FILE | | | | | | |
| ZACHARY MICHAEL RADFORD | | ON FILE | | | | | | |
| ZACHARY MICHAEL SPOLAR | | ON FILE | | | | | | |
| ZACHARY MICHAEL THOMAS | | ON FILE | | | | | | |
| ZACHARY MILLS | | ON FILE | | | | | | |
| ZACHARY MILLSAPS | | ON FILE | | | | | | |
| ZACHARY MITCHELL | | ON FILE | | | | | | |
| ZACHARY MITCHELL WEISS | | ON FILE | | | | | | |
| ZACHARY MONTAG | | ON FILE | | | | | | |
| ZACHARY MONTOYA | | ON FILE | | | | | | |
| ZACHARY MORALES | | ON FILE | | | | | | |
| ZACHARY MORDEN | | ON FILE | | | | | | |
| ZACHARY MORGAN | | ON FILE | | | | | | |
| ZACHARY MORLEY | | ON FILE | | | | | | |
| ZACHARY MORRIS | | ON FILE | | | | | | |
| ZACHARY MOSER | | ON FILE | | | | | | |
| ZACHARY MUDGE | | ON FILE | | | | | | |
| ZACHARY MULLENNIX | | ON FILE | | | | | | |
| ZACHARY MURPHY | | ON FILE | | | | | | |
| ZACHARY MUSTO | | ON FILE | | | | | | |
| ZACHARY MYERS | | ON FILE | | | | | | |
| ZACHARY NACKE | | ON FILE | | | | | | |
| ZACHARY NEIL RIDER | | ON FILE | | | | | | |
| ZACHARY NETT | | ON FILE | | | | | | |
| ZACHARY NETTLETON | | ON FILE | | | | | | |
| ZACHARY NEWELL | | ON FILE | | | | | | |
| ZACHARY NEWSOME | | ON FILE | | | | | | |
| ZACHARY NICELY | | ON FILE | | | | | | |
| ZACHARY NICHOLS | | ON FILE | | | | | | |
| ZACHARY NIGBUR | | ON FILE | | | | | | |
| ZACHARY NORDYKE | | ON FILE | | | | | | |
| ZACHARY NORTCH | | ON FILE | | | | | | |
| ZACHARY NOTTKE | | ON FILE | | | | | | |
| ZACHARY NOVAK | | ON FILE | | | | | | |
| ZACHARY ODELL | | ON FILE | | | | | | |
| ZACHARY ODOM | | ON FILE | | | | | | |
| ZACHARY OLSON | | ON FILE | | | | | | |
| ZACHARY OLSZEWSKI | | ON FILE | | | | | | |
| ZACHARY ORTEGA | | ON FILE | | | | | | |
| ZACHARY OTT | | ON FILE | | | | | | |
| ZACHARY P ALLEN | | ON FILE | | | | | | |
| ZACHARY P MARINKO | | ON FILE | | | | | | |
| ZACHARY PACE | | ON FILE | | | | | | |
| ZACHARY PAJELA | | ON FILE | | | | | | |
| ZACHARY PANACEK | | ON FILE | | | | | | |
| ZACHARY PARIS | | ON FILE | | | | | | |
| ZACHARY PARK | | ON FILE | | | | | | |
| ZACHARY PARKER | | ON FILE | | | | | | |
| ZACHARY PARRISH | | ON FILE | | | | | | |
| ZACHARY PATRICK | | ON FILE | | | | | | |
| ZACHARY PATTERSON | | ON FILE | | | | | | |
| ZACHARY PAUL REGO | | ON FILE | | | | | | |
| ZACHARY PAWELK | | ON FILE | | | | | | |
| ZACHARY PEDERSON | | ON FILE | | | | | | |
| ZACHARY PELKEY | | ON FILE | | | | | | |
| ZACHARY PEREZ | | ON FILE | | | | | | |
| ZACHARY PERSON | | ON FILE | | | | | | |
| ZACHARY PEVNICK | | ON FILE | | | | | | |
| ZACHARY PHILLIPS | | ON FILE | | | | | | |
| ZACHARY PIERUCCI | | ON FILE | | | | | | |
| ZACHARY PLARR | | ON FILE | | | | | | |
| ZACHARY PLUMB | | ON FILE | | | | | | |
| ZACHARY POGUE | | ON FILE | | | | | | |
| ZACHARY POPOVICH | | ON FILE | | | | | | |
| ZACHARY PORTER | | ON FILE | | | | | | |
| ZACHARY POWELL | | ON FILE | | | | | | |
| ZACHARY POZZI | | ON FILE | | | | | | |
| ZACHARY PRENTICE | | ON FILE | | | | | | |
| ZACHARY PRESLEY | | ON FILE | | | | | | |
| ZACHARY PRIMM | | ON FILE | | | | | | |
| ZACHARY PULLIAM | | ON FILE | | | | | | |
| ZACHARY PUMMILL | | ON FILE | | | | | | |
| ZACHARY QUEEN | | ON FILE | | | | | | |
| ZACHARY RAGSDALE | | ON FILE | | | | | | |
| ZACHARY RAMBERG | | ON FILE | | | | | | |

STRETTO
**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY RATTNER | | ON FILE | | | | | | |
| ZACHARY RAUCH | | ON FILE | | | | | | |
| ZACHARY RAUCHER | | ON FILE | | | | | | |
| ZACHARY RAYMOND PATE | | ON FILE | | | | | | |
| ZACHARY RED | | ON FILE | | | | | | |
| ZACHARY REED | | ON FILE | | | | | | |
| ZACHARY REESER | | ON FILE | | | | | | |
| ZACHARY REICHEL | | ON FILE | | | | | | |
| ZACHARY RENEAU | | ON FILE | | | | | | |
| ZACHARY RENNER | | ON FILE | | | | | | |
| ZACHARY RICHARD BROWN | | ON FILE | | | | | | |
| ZACHARY RICHARDS | | ON FILE | | | | | | |
| ZACHARY RICHARDSON | | ON FILE | | | | | | |
| ZACHARY RIDDLE | | ON FILE | | | | | | |
| ZACHARY RIGBY | | ON FILE | | | | | | |
| ZACHARY RIGG | | ON FILE | | | | | | |
| ZACHARY RILEY | | ON FILE | | | | | | |
| ZACHARY RININGER | | ON FILE | | | | | | |
| ZACHARY RITER | | ON FILE | | | | | | |
| ZACHARY ROBBINS | | ON FILE | | | | | | |
| ZACHARY ROBERT MULHERN | | ON FILE | | | | | | |
| ZACHARY ROBERT SCHREIBER | | ON FILE | | | | | | |
| ZACHARY ROBERTS | | ON FILE | | | | | | |
| ZACHARY RODRIGUEZ | | ON FILE | | | | | | |
| ZACHARY ROE | | ON FILE | | | | | | |
| ZACHARY ROGERS TRASK | | ON FILE | | | | | | |
| ZACHARY ROMERO | | ON FILE | | | | | | |
| ZACHARY ROONEY | | ON FILE | | | | | | |
| ZACHARY ROSEN | | ON FILE | | | | | | |
| ZACHARY ROSS | | ON FILE | | | | | | |
| ZACHARY ROUSE | | ON FILE | | | | | | |
| ZACHARY ROY | | ON FILE | | | | | | |
| ZACHARY ROYCE | | ON FILE | | | | | | |
| ZACHARY RUSS | | ON FILE | | | | | | |
| ZACHARY RUSSEL | | ON FILE | | | | | | |
| ZACHARY RYAN BLAIR | | ON FILE | | | | | | |
| ZACHARY RYAN MANSELL | | ON FILE | | | | | | |
| ZACHARY SAENZ | | ON FILE | | | | | | |
| ZACHARY SAFRON | | ON FILE | | | | | | |
| ZACHARY SALVA | | ON FILE | | | | | | |
| ZACHARY SALVACION | | ON FILE | | | | | | |
| ZACHARY SALYERS | | ON FILE | | | | | | |
| ZACHARY SANDERS | | ON FILE | | | | | | |
| ZACHARY SAR | | ON FILE | | | | | | |
| ZACHARY SAUCIER | | ON FILE | | | | | | |
| ZACHARY SCHAAF | | ON FILE | | | | | | |
| ZACHARY SCHEBELL | | ON FILE | | | | | | |
| ZACHARY SCHEIBEL | | ON FILE | | | | | | |
| ZACHARY SCHIBLE | | ON FILE | | | | | | |
| ZACHARY SCHIMKE | | ON FILE | | | | | | |
| ZACHARY SCHMITT | | ON FILE | | | | | | |
| ZACHARY SCHOENHEIDE | | ON FILE | | | | | | |
| ZACHARY SCHONEMAN | | ON FILE | | | | | | |
| ZACHARY SCHOONOVER | | ON FILE | | | | | | |
| ZACHARY SCHULTZ | | ON FILE | | | | | | |
| ZACHARY SCHUMAN | | ON FILE | | | | | | |
| ZACHARY SCHWAKE | | ON FILE | | | | | | |
| ZACHARY SCOTT ELLIS | | ON FILE | | | | | | |
| ZACHARY SCOTT HOARE | | ON FILE | | | | | | |
| ZACHARY SCOTT THURLOW | | ON FILE | | | | | | |
| ZACHARY SCRUGGS | | ON FILE | | | | | | |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | | ON FILE | | | | | | |
| ZACHARY SEBO | | ON FILE | | | | | | |
| ZACHARY SEIF | | ON FILE | | | | | | |
| ZACHARY SENDER | | ON FILE | | | | | | |
| ZACHARY SEVERN | | ON FILE | | | | | | |
| ZACHARY SHADE | | ON FILE | | | | | | |
| ZACHARY SHANKMAN | | ON FILE | | | | | | |
| ZACHARY SHARP | | ON FILE | | | | | | |
| ZACHARY SHELTON | | ON FILE | | | | | | |
| ZACHARY SHEPHERD | | ON FILE | | | | | | |
| ZACHARY SHERIDAN | | ON FILE | | | | | | |
| ZACHARY SHERMAN | | ON FILE | | | | | | |
| ZACHARY SIFFERMAN | | ON FILE | | | | | | |
| ZACHARY SIKICH | | ON FILE | | | | | | |
| ZACHARY SILVERSTEIN | | ON FILE | | | | | | |
| ZACHARY SIMLER | | ON FILE | | | | | | |
| ZACHARY SIMON | | ON FILE | | | | | | |
| ZACHARY SIX | | ON FILE | | | | | | |
| ZACHARY SLAVENS | | ON FILE | | | | | | |
| ZACHARY SLUZALA | | ON FILE | | | | | | |
| ZACHARY SMITH | | ON FILE | | | | | | |
| ZACHARY SOAPE | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY SOLOFRA | | ON FILE | | | | | | |
| ZACHARY SPANGLER | | ON FILE | | | | | | |
| ZACHARY SPEAKER | | ON FILE | | | | | | |
| ZACHARY SPEIRS | | ON FILE | | | | | | |
| ZACHARY SPIELMANN | | ON FILE | | | | | | |
| ZACHARY STANLEY | | ON FILE | | | | | | |
| ZACHARY STANLEY SHEEHAN | | ON FILE | | | | | | |
| ZACHARY STARR-GLASSER | | ON FILE | | | | | | |
| ZACHARY STEADMAN | | ON FILE | | | | | | |
| ZACHARY STEDEFORD | | ON FILE | | | | | | |
| ZACHARY STENSTROM | | ON FILE | | | | | | |
| ZACHARY STERN | | ON FILE | | | | | | |
| ZACHARY STEVENS | | ON FILE | | | | | | |
| ZACHARY STEWART | | ON FILE | | | | | | |
| ZACHARY STINSON | | ON FILE | | | | | | |
| ZACHARY STOKES | | ON FILE | | | | | | |
| ZACHARY STOLL | | ON FILE | | | | | | |
| ZACHARY STOLLEY | | ON FILE | | | | | | |
| ZACHARY STONE | | ON FILE | | | | | | |
| ZACHARY STOUT | | ON FILE | | | | | | |
| ZACHARY SUTHERLAND | | ON FILE | | | | | | |
| ZACHARY SUTTON | | ON FILE | | | | | | |
| ZACHARY SWAIN | | ON FILE | | | | | | |
| ZACHARY SWART | | ON FILE | | | | | | |
| ZACHARY SWEENEY | | ON FILE | | | | | | |
| ZACHARY SWEITZER | | ON FILE | | | | | | |
| ZACHARY SZCZEPKOWSKI | | ON FILE | | | | | | |
| ZACHARY TACKETT | | ON FILE | | | | | | |
| ZACHARY TALBOT | | ON FILE | | | | | | |
| ZACHARY TARNOPOL | | ON FILE | | | | | | |
| ZACHARY TATE TAYLOR | | ON FILE | | | | | | |
| ZACHARY TATTERSALL-HILL | | ON FILE | | | | | | |
| ZACHARY TAYLOR | | ON FILE | | | | | | |
| ZACHARY TAYLOR COMPSTON | | ON FILE | | | | | | |
| ZACHARY TAYLOR TYSON | | ON FILE | | | | | | |
| ZACHARY TAYLOR WESTON | | ON FILE | | | | | | |
| ZACHARY TEGELS | | ON FILE | | | | | | |
| ZACHARY TENKIN | | ON FILE | | | | | | |
| ZACHARY TERRELL | | ON FILE | | | | | | |
| ZACHARY TESSEL | | ON FILE | | | | | | |
| ZACHARY THIBODEAUX | | ON FILE | | | | | | |
| ZACHARY THOMAS ABEEL | | ON FILE | | | | | | |
| ZACHARY THOMASON | | ON FILE | | | | | | |
| ZACHARY THOMPSON | | ON FILE | | | | | | |
| ZACHARY TIFFANY | | ON FILE | | | | | | |
| ZACHARY TIFT | | ON FILE | | | | | | |
| ZACHARY TITTLE | | ON FILE | | | | | | |
| ZACHARY TODD | | ON FILE | | | | | | |
| ZACHARY TODD MOORE | | ON FILE | | | | | | |
| ZACHARY TOLSON | | ON FILE | | | | | | |
| ZACHARY TOMLIN | | ON FILE | | | | | | |
| ZACHARY TORRES | | ON FILE | | | | | | |
| ZACHARY TRACY | | ON FILE | | | | | | |
| ZACHARY TRASK | | ON FILE | | | | | | |
| ZACHARY TRIMBLE | | ON FILE | | | | | | |
| ZACHARY TRIONFO | | ON FILE | | | | | | |
| ZACHARY TRULBY-WRIGHT | | ON FILE | | | | | | |
| ZACHARY TRZCIENSKI | | ON FILE | | | | | | |
| ZACHARY TUCKER | | ON FILE | | | | | | |
| ZACHARY TWITTY | | ON FILE | | | | | | |
| ZACHARY TYLER HENNING | | ON FILE | | | | | | |
| ZACHARY TYLER HUFFMAN | | ON FILE | | | | | | |
| ZACHARY TYLER RUSSELL | | ON FILE | | | | | | |
| ZACHARY VAN ARSDALE | | ON FILE | | | | | | |
| ZACHARY VANASEN | | ON FILE | | | | | | |
| ZACHARY VANDEN BOSCH | | ON FILE | | | | | | |
| ZACHARY VANGINHOVEN | | ON FILE | | | | | | |
| ZACHARY VAVREK | | ON FILE | | | | | | |
| ZACHARY VICTOR GUZIEWICZ | | ON FILE | | | | | | |
| ZACHARY VIVIER | | ON FILE | | | | | | |
| ZACHARY VOLTZ | | ON FILE | | | | | | |
| ZACHARY VON FELTEN | | ON FILE | | | | | | |
| ZACHARY VON IDERSTEIN | | ON FILE | | | | | | |
| ZACHARY VOYNOW | | ON FILE | | | | | | |
| ZACHARY W JEMMOTT JR | | ON FILE | | | | | | |
| ZACHARY WACHOLTZ | | ON FILE | | | | | | |
| ZACHARY WALK | | ON FILE | | | | | | |
| ZACHARY WALKER | | ON FILE | | | | | | |
| ZACHARY WALLACE | | ON FILE | | | | | | |
| ZACHARY WALTER | | ON FILE | | | | | | |
| ZACHARY WATERHOUSE | | ON FILE | | | | | | |
| ZACHARY WATSON | | ON FILE | | | | | | |
| ZACHARY WEAVER | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY WEISBERG | | ON FILE | | | | | | |
| ZACHARY WEISENTHAL | | ON FILE | | | | | | |
| ZACHARY WEISS | | ON FILE | | | | | | |
| ZACHARY WELCH | | ON FILE | | | | | | |
| ZACHARY WENDLER | | ON FILE | | | | | | |
| ZACHARY WERNER | | ON FILE | | | | | | |
| ZACHARY WHITE | | ON FILE | | | | | | |
| ZACHARY WICKHAM | | ON FILE | | | | | | |
| ZACHARY WILHELM | | ON FILE | | | | | | |
| ZACHARY WILLIAM MOORE | | ON FILE | | | | | | |
| ZACHARY WILLIAM PEDERSON | | ON FILE | | | | | | |
| ZACHARY WINECOFF | | ON FILE | | | | | | |
| ZACHARY WINN | | ON FILE | | | | | | |
| ZACHARY WISCHLER | | ON FILE | | | | | | |
| ZACHARY WITT | | ON FILE | | | | | | |
| ZACHARY WITTHOEFT | | ON FILE | | | | | | |
| ZACHARY WOLFENDEN | | ON FILE | | | | | | |
| ZACHARY WOOD | | ON FILE | | | | | | |
| ZACHARY WORLEY | | ON FILE | | | | | | |
| ZACHARY WRIGHT | | ON FILE | | | | | | |
| ZACHARY YACKENCHICK | | ON FILE | | | | | | |
| ZACHARY YOUNG | | ON FILE | | | | | | |
| ZACHARY ZARENSKI | | ON FILE | | | | | | |
| ZACHARY ZELL | | ON FILE | | | | | | |
| ZACHARY ZIMMERMAN | | ON FILE | | | | | | |
| ZACHARY ZWICK | | ON FILE | | | | | | |
| ZACHERY BIELICKI | | ON FILE | | | | | | |
| ZACHERY BYRD | | ON FILE | | | | | | |
| ZACHERY CHAPPELL | | ON FILE | | | | | | |
| ZACHERY CONNOLLY | | ON FILE | | | | | | |
| ZACHERY DAVIS | | ON FILE | | | | | | |
| ZACHERY DAY | | ON FILE | | | | | | |
| ZACHERY DOLLY | | ON FILE | | | | | | |
| ZACHERY EVERHART | | ON FILE | | | | | | |
| ZACHERY KROLL | | ON FILE | | | | | | |
| ZACHERY LOWMAN | | ON FILE | | | | | | |
| ZACHERY M PETERS | | ON FILE | | | | | | |
| ZACHERY MICHAEL SIEGEL | | ON FILE | | | | | | |
| ZACHERY NAMEY | | ON FILE | | | | | | |
| ZACHERY NOFFSINGER | | ON FILE | | | | | | |
| ZACHERY NOTZ | | ON FILE | | | | | | |
| ZACHERY RAY MILLER | | ON FILE | | | | | | |
| ZACHERY SHULTZ | | ON FILE | | | | | | |
| ZACHERY SOUTER | | ON FILE | | | | | | |
| ZACHERY STARRETT | | ON FILE | | | | | | |
| ZACHERY STEPHENS | | ON FILE | | | | | | |
| ZACHERY SURBECK | | ON FILE | | | | | | |
| ZACHERY VAUGHN | | ON FILE | | | | | | |
| ZACHERY WERNIMONT | | ON FILE | | | | | | |
| ZACHERY WYDICK | | ON FILE | | | | | | |
| ZACHERY ZAVALA | | ON FILE | | | | | | |
| ZACHRY THEIS | | ON FILE | | | | | | |
| ZACK ALEXANDER | | ON FILE | | | | | | |
| ZACK ALMEIDA | | ON FILE | | | | | | |
| ZACK ARMSTRONG | | ON FILE | | | | | | |
| ZACK BABBITT | | ON FILE | | | | | | |
| ZACK BANEGAS | | ON FILE | | | | | | |
| ZACK BIGGS | | ON FILE | | | | | | |
| ZACK BOMSTA | | ON FILE | | | | | | |
| ZACK BREWER | | ON FILE | | | | | | |
| ZACK BRUNER | | ON FILE | | | | | | |
| ZACK COBURN | | ON FILE | | | | | | |
| ZACK COOKE | | ON FILE | | | | | | |
| ZACK DE GAFFERELLY | | ON FILE | | | | | | |
| ZACK DOROSH | | ON FILE | | | | | | |
| ZACK DROUILHET | | ON FILE | | | | | | |
| ZACK FLASH | | ON FILE | | | | | | |
| ZACK FOSTER | | ON FILE | | | | | | |
| ZACK GAINAN | | ON FILE | | | | | | |
| ZACK GORE | | ON FILE | | | | | | |
| ZACK HARRIS | | ON FILE | | | | | | |
| ZACK HITCH | | ON FILE | | | | | | |
| ZACK HURLEY | | ON FILE | | | | | | |
| ZACK KAPLAN | | ON FILE | | | | | | |
| ZACK KEIDAN | | ON FILE | | | | | | |
| ZACK KEMP | | ON FILE | | | | | | |
| ZACK KING | | ON FILE | | | | | | |
| ZACK LAPID | | ON FILE | | | | | | |
| ZACK LAVERGNE | | ON FILE | | | | | | |
| ZACK LAYNE | | ON FILE | | | | | | |
| ZACK LE | | ON FILE | | | | | | |
| ZACK LEHMANN | | ON FILE | | | | | | |
| ZACK MANHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACK MARSH | | ON FILE | | | | | | |
| ZACK MCFEE | | ON FILE | | | | | | |
| ZACK MELKONIAN | | ON FILE | | | | | | |
| ZACK MITCHELL | | ON FILE | | | | | | |
| ZACK MORALES | | ON FILE | | | | | | |
| ZACK MULHERN | | ON FILE | | | | | | |
| ZACK NAKASONE | | ON FILE | | | | | | |
| ZACK PERMUTT | | ON FILE | | | | | | |
| ZACK PRYES | | ON FILE | | | | | | |
| ZACK SAMUEL | | ON FILE | | | | | | |
| ZACK SMITH | | ON FILE | | | | | | |
| ZACK SNYDER | | ON FILE | | | | | | |
| ZACK STARKWEATHER | | ON FILE | | | | | | |
| ZACK SULLIVAN | | ON FILE | | | | | | |
| ZACK SWANEY | | ON FILE | | | | | | |
| ZACK TAHAR | | ON FILE | | | | | | |
| ZACK TUCKER | | ON FILE | | | | | | |
| ZACK WESTLIE | | ON FILE | | | | | | |
| ZACK ZEOLI | | ON FILE | | | | | | |
| ZACK ZWEIFEL | | ON FILE | | | | | | |
| ZACKARIAH STEWART | | ON FILE | | | | | | |
| ZACKARY BROWN | | ON FILE | | | | | | |
| ZACKARY CHRISTIE | | ON FILE | | | | | | |
| ZACKARY EDWARD COLKER | | ON FILE | | | | | | |
| ZACKARY EHLERS | | ON FILE | | | | | | |
| ZACKARY EVANS | | ON FILE | | | | | | |
| ZACKARY HAWKS | | ON FILE | | | | | | |
| ZACKARY HENRY | | ON FILE | | | | | | |
| ZACKARY ISGAR | | ON FILE | | | | | | |
| ZACKARY JACKSON | | ON FILE | | | | | | |
| ZACKARY JOHN SCHMIDT | | ON FILE | | | | | | |
| ZACKARY KARL VOSS | | ON FILE | | | | | | |
| ZACKARY KYLE UPPERMAN | | ON FILE | | | | | | |
| ZACKARY MACBAY | | ON FILE | | | | | | |
| ZACKARY MANNING | | ON FILE | | | | | | |
| ZACKARY MARIO ORLANDONI | | ON FILE | | | | | | |
| ZACKARY MATTHEWS | | ON FILE | | | | | | |
| ZACKARY MAUPIN | | ON FILE | | | | | | |
| ZACKARY OON | | ON FILE | | | | | | |
| ZACKARY POWERS | | ON FILE | | | | | | |
| ZACKARY SIMKOVER | | ON FILE | | | | | | |
| ZACKARY SMITH | | ON FILE | | | | | | |
| ZACKARY WARDEN | | ON FILE | | | | | | |
| ZACKARY WESTON | | ON FILE | | | | | | |
| ZACKERY BRYAN | | ON FILE | | | | | | |
| ZACKERY FRAZIER | | ON FILE | | | | | | |
| ZACKERY HALANSKI | | ON FILE | | | | | | |
| ZACKERY JENKINS | | ON FILE | | | | | | |
| ZACKERY SHULER | | ON FILE | | | | | | |
| ZACKERY SMITH | | ON FILE | | | | | | |
| ZACKERY TALIAFERRO | | ON FILE | | | | | | |
| ZACKRY BRANNEN | | ON FILE | | | | | | |
| ZACORY TAYLOR KING | | ON FILE | | | | | | |
| ZADKIEL CRISOSTOMO | | ON FILE | | | | | | |
| ZAFAR SAIDKARIEV | | ON FILE | | | | | | |
| ZAFEIRIS ZAMBIYADIS | | ON FILE | | | | | | |
| ZAFER UNAL | | ON FILE | | | | | | |
| ZAFER YUMAK | | ON FILE | | | | | | |
| ZAFRULLA KHAN | | ON FILE | | | | | | |
| ZAHI ATIA | | ON FILE | | | | | | |
| ZAHI KANAAN | | ON FILE | | | | | | |
| ZAHID A. BUTTAR | | ON FILE | | | | | | |
| ZAHID AHMED | | ON FILE | | | | | | |
| ZAHID HAMID | | ON FILE | | | | | | |
| ZAHID HUQ | | ON FILE | | | | | | |
| ZAHID KHAN | | ON FILE | | | | | | |
| ZAHID MOMIN | | ON FILE | | | | | | |
| ZAHID NAVEED AZIZ | | ON FILE | | | | | | |
| ZAHIR AYINDE BAKER | | ON FILE | | | | | | |
| ZAHIRUL ISLAM | | ON FILE | | | | | | |
| ZAHMIR MUHAMMAD | | ON FILE | | | | | | |
| ZAHRA ALI-SHAPIRO | | ON FILE | | | | | | |
| ZAHRA HAMDAN | | ON FILE | | | | | | |
| ZAHRA KARIMI | | ON FILE | | | | | | |
| ZAHRA MASOUD | | ON FILE | | | | | | |
| ZAHRA MOLAEI | | ON FILE | | | | | | |
| ZAIA YOUSIF | | ON FILE | | | | | | |
| ZAID A HAMED | | ON FILE | | | | | | |
| ZAID ABDULMAJEED | | ON FILE | | | | | | |
| ZAID AL | | ON FILE | | | | | | |
| ZAID AL HUSSEINI | | ON FILE | | | | | | |
| ZAID ALSAMAWI | | ON FILE | | | | | | |
| ZAID DAGHESTANI | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAID JIWANI | | ON FILE | | | | | | |
| ZAID KAMAL | | ON FILE | | | | | | |
| ZAID MUHAMMAD | | ON FILE | | | | | | |
| ZAIDON PLAYS GAMES | | ON FILE | | | | | | |
| ZAIDONG YANG | | ON FILE | | | | | | |
| ZAIHAI YU | | ON FILE | | | | | | |
| ZAIMINGJAMES SUN | | ON FILE | | | | | | |
| ZAIN CHENG | | ON FILE | | | | | | |
| ZAIN HASEEB | | ON FILE | | | | | | |
| ZAIN MEMON | | ON FILE | | | | | | |
| ZAIN NACHIZ | | ON FILE | | | | | | |
| ZAIN NASIR | | ON FILE | | | | | | |
| ZAIN NOORUDDIN KHOJA | | ON FILE | | | | | | |
| ZAIN SHABBAR KASSAM | | ON FILE | | | | | | |
| ZAIN SUTHAR | | ON FILE | | | | | | |
| ZAIN TANVEER AHMED | | ON FILE | | | | | | |
| ZAIN WALKER | | ON FILE | | | | | | |
| ZAINAB ALI | | ON FILE | | | | | | |
| ZAINEB AL QAZWINI | | ON FILE | | | | | | |
| ZAIRA CARCAMO | | ON FILE | | | | | | |
| ZAIRE COLEMAN | | ON FILE | | | | | | |
| ZAIRE JOHNSON | | ON FILE | | | | | | |
| ZAIRE RUSSELL | | ON FILE | | | | | | |
| ZAK ARECHIGA | | ON FILE | | | | | | |
| ZAK ARLEN | | ON FILE | | | | | | |
| ZAK BARRY | | ON FILE | | | | | | |
| ZAK BLAKE | | ON FILE | | | | | | |
| ZAK BOSTON | | ON FILE | | | | | | |
| ZAK BRETHERTON | | ON FILE | | | | | | |
| ZAK BURGAN | | ON FILE | | | | | | |
| ZAK CAREY | | ON FILE | | | | | | |
| ZAK CONNER | | ON FILE | | | | | | |
| ZAK DUNSAVAGE | | ON FILE | | | | | | |
| ZAK FISHER | | ON FILE | | | | | | |
| ZAK GERMAINE | | ON FILE | | | | | | |
| ZAK GILLHAM | | ON FILE | | | | | | |
| ZAK KOLTUN | | ON FILE | | | | | | |
| ZAK LARSEN | | ON FILE | | | | | | |
| ZAK MERCER | | ON FILE | | | | | | |
| ZAK PISENO | | ON FILE | | | | | | |
| ZAK REXFORD | | ON FILE | | | | | | |
| ZAK RITCHEY | | ON FILE | | | | | | |
| ZAK SAMUELSEN | | ON FILE | | | | | | |
| ZAK WEBSTER | | ON FILE | | | | | | |
| ZAK WHITE | | ON FILE | | | | | | |
| ZAK ZIEBELL | | ON FILE | | | | | | |
| ZAK ZOBENS | | ON FILE | | | | | | |
| ZAK ZUKOSKI | | ON FILE | | | | | | |
| ZAKAR HAROLD | | ON FILE | | | | | | |
| ZAKARIA BOUGGARNE | | ON FILE | | | | | | |
| ZAKARIA ELKOUHEN | | ON FILE | | | | | | |
| ZAKARIA FARAH | | ON FILE | | | | | | |
| ZAKARIA SHARIF | | ON FILE | | | | | | |
| ZAKARIAE YERROU | | ON FILE | | | | | | |
| ZAKARIAH AZIZ | | ON FILE | | | | | | |
| ZAKARY DUBREE | | ON FILE | | | | | | |
| ZAKARY DYCHTWALD | | ON FILE | | | | | | |
| ZAKARY KYPFER | | ON FILE | | | | | | |
| ZAKARY WERDEGAR | | ON FILE | | | | | | |
| ZAKERIA DARWESCHZAD | | ON FILE | | | | | | |
| ZAKHARIY OLEKSYUK | | ON FILE | | | | | | |
| ZAKI AFZAL | | ON FILE | | | | | | |
| ZAKI KIRIAKOS | | ON FILE | | | | | | |
| ZAKI PICKETT | | ON FILE | | | | | | |
| ZAKI SHIRWANI | | ON FILE | | | | | | |
| ZAKIA DAYS | | ON FILE | | | | | | |
| ZAKIR HUSAIN PATRAWALA | | ON FILE | | | | | | |
| ZAKRAUS MAHDAVI | | ON FILE | | | | | | |
| ZAKREIAH HALIM | | ON FILE | | | | | | |
| ZALDY ELIAS | | ON FILE | | | | | | |
| ZALE KIAH WAMPLER | | ON FILE | | | | | | |
| ZALEN PINSON | | ON FILE | | | | | | |
| ZALINYA BROWN | | ON FILE | | | | | | |
| ZALMAN SEGAL | | ON FILE | | | | | | |
| ZALMAN SHERMAN | | ON FILE | | | | | | |
| ZAMAN WILKIN | | ON FILE | | | | | | |
| ZAMEER VOHRA | | ON FILE | | | | | | |
| ZAMIR BORJA | | ON FILE | | | | | | |
| ZAMIRA WONG | | ON FILE | | | | | | |
| ZAMUEL ESPINOSA-CORDOVA | | ON FILE | | | | | | |
| ZAN HULING | | ON FILE | | | | | | |
| ZANDER HARTUNG | | ON FILE | | | | | | |
| ZANDER MASSEY | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZANDER REED | | ON FILE | | | | | | |
| ZANDRA SOTO WASSEL | | ON FILE | | | | | | |
| ZANDRIA HARPER | | ON FILE | | | | | | |
| ZANDY REYES | | ON FILE | | | | | | |
| ZANE ARNOLD | | ON FILE | | | | | | |
| ZANE BAKER | | ON FILE | | | | | | |
| ZANE BAQAI | | ON FILE | | | | | | |
| ZANE BLACK | | ON FILE | | | | | | |
| ZANE BOUDRO | | ON FILE | | | | | | |
| ZANE COOK | | ON FILE | | | | | | |
| ZANE FERGUSON | | ON FILE | | | | | | |
| ZANE FLOYD | | ON FILE | | | | | | |
| ZANE GREENBERG | | ON FILE | | | | | | |
| ZANE GRIFFITH | | ON FILE | | | | | | |
| ZANE GULDEN | | ON FILE | | | | | | |
| ZANE HELBERG | | ON FILE | | | | | | |
| ZANE JOSEPH LATIF | | ON FILE | | | | | | |
| ZANE KANEVSKY | | ON FILE | | | | | | |
| ZANE KHARITONOV | | ON FILE | | | | | | |
| ZANE KIME | | ON FILE | | | | | | |
| ZANE LECA | | ON FILE | | | | | | |
| ZANE MARSHALL | | ON FILE | | | | | | |
| ZANE MATLOCK | | ON FILE | | | | | | |
| ZANE MONITZ | | ON FILE | | | | | | |
| ZANE MUSE | | ON FILE | | | | | | |
| ZANE NIENOW | | ON FILE | | | | | | |
| ZANE PENNINO | | ON FILE | | | | | | |
| ZANE PETERSON | | ON FILE | | | | | | |
| ZANE RENDLE | | ON FILE | | | | | | |
| ZANE SAND | | ON FILE | | | | | | |
| ZANE SEBESTA | | ON FILE | | | | | | |
| ZANE SWEAZY | | ON FILE | | | | | | |
| ZANE THOMAS WARREN | | ON FILE | | | | | | |
| ZANE TRISLER | | ON FILE | | | | | | |
| ZANE WHEELER | | ON FILE | | | | | | |
| ZANE WILLBURN | | ON FILE | | | | | | |
| ZANE WOODS | | ON FILE | | | | | | |
| ZANE WOUK BAR-ZEV | | ON FILE | | | | | | |
| ZANE ZUMBAHLEN | | ON FILE | | | | | | |
| ZANESAR ISLAM | | ON FILE | | | | | | |
| ZANETA POLARD | | ON FILE | | | | | | |
| ZANETA WRIGHT | | ON FILE | | | | | | |
| ZANNY OLAER | | ON FILE | | | | | | |
| ZAO LIU | | ON FILE | | | | | | |
| ZAO WANG | | ON FILE | | | | | | |
| ZARA BALUYOT | | ON FILE | | | | | | |
| ZARA COHEN | | ON FILE | | | | | | |
| ZARA PERUMAL | | ON FILE | | | | | | |
| ZARAH MASALES | | ON FILE | | | | | | |
| ZARAH SAMJI | | ON FILE | | | | | | |
| ZARCHARY DEL BRINK | | ON FILE | | | | | | |
| ZAREAH GEATHERS | | ON FILE | | | | | | |
| ZAREK OSBORNE | | ON FILE | | | | | | |
| ZARELL HOLMES | | ON FILE | | | | | | |
| ZARIA WOODS | | ON FILE | | | | | | |
| ZARIAN LEWIS | | ON FILE | | | | | | |
| ZARIE WIESNER | | ON FILE | | | | | | |
| ZARIN CRUTCHER | | ON FILE | | | | | | |
| ZARIUS DUBASH | | ON FILE | | | | | | |
| ZARKO ALEKSIC | | ON FILE | | | | | | |
| ZARKO BRANKOVIC | | ON FILE | | | | | | |
| ZARKO IVANOV | | ON FILE | | | | | | |
| ZARMEEN GULGEE | | ON FILE | | | | | | |
| ZARNI TUN | | ON FILE | | | | | | |
| ZARRIN MCDANIEL LEFF | | ON FILE | | | | | | |
| ZARUHI HOVASAPYAN | | ON FILE | | | | | | |
| ZAVE DAVEY | | ON FILE | | | | | | |
| ZAVEN AVSHARIAN | | ON FILE | | | | | | |
| ZAVI CONSTANT | | ON FILE | | | | | | |
| ZAVIER NATHANIEL ROGERS | | ON FILE | | | | | | |
| ZAVION ANTONIO COBB | | ON FILE | | | | | | |
| ZAW LIN | | ON FILE | | | | | | |
| ZAW MIN HTET | | ON FILE | | | | | | |
| ZAW NAUNG | | ON FILE | | | | | | |
| ZAWADI ABDI | | ON FILE | | | | | | |
| ZAWER WOJOKH | | ON FILE | | | | | | |
| ZAY TURNER-FORD | | ON FILE | | | | | | |
| ZAY ZIN OO | | ON FILE | | | | | | |
| ZAYA DAVIDLOO | | ON FILE | | | | | | |
| ZAYD PATEL | | ON FILE | | | | | | |
| ZAYED AL DASOUQI | | ON FILE | | | | | | |
| ZAYI REYES | | ON FILE | | | | | | |
| ZAYNA DE GAIA | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAYNE SMITH | | ON FILE | | | | | | |
| ZAZA FANOUS | | ON FILE | | | | | | |
| ZAZY LOPEZ | | ON FILE | | | | | | |
| ZBIGNIEW BRANIECKI | | ON FILE | | | | | | |
| ZBIGNIEW CICHOCKI | | ON FILE | | | | | | |
| ZBIGNIEW MARKIEWICZ | | ON FILE | | | | | | |
| ZBIGNIEW S DUBIJ | | ON FILE | | | | | | |
| ZBIGNIEW SIKORA | | ON FILE | | | | | | |
| ZCSHARINA MERCADO | | ON FILE | | | | | | |
| ZDENEK RADOUCH | | ON FILE | | | | | | |
| ZDZISLAW PTAK | | ON FILE | | | | | | |
| ZE LONG | | ON FILE | | | | | | |
| ZE ROBINSON | | ON FILE | | | | | | |
| ZE TIAN DING | | ON FILE | | | | | | |
| ZEA ASKEW | | ON FILE | | | | | | |
| ZEAL SHAH | | ON FILE | | | | | | |
| ZEB CURTIS | | ON FILE | | | | | | |
| ZEB LAPPIN | | ON FILE | | | | | | |
| ZEBA PIRANI | | ON FILE | | | | | | |
| ZEBADIAH ALBERTSON | | ON FILE | | | | | | |
| ZEBADIAH HENRY | | ON FILE | | | | | | |
| ZEBADIAH SMITH | | ON FILE | | | | | | |
| ZEBADIAH UMBLE | | ON FILE | | | | | | |
| ZEBARIAH SHERMAN | | ON FILE | | | | | | |
| ZEBIDIAH HOGAN | | ON FILE | | | | | | |
| ZEBULON FRANTZICH | | ON FILE | | | | | | |
| ZEBULUN FRANCIS SMEESTER | | ON FILE | | | | | | |
| ZECH SHOOK | | ON FILE | | | | | | |
| ZECH WESLEY | | ON FILE | | | | | | |
| ZECHARIAH CAMPBELL | | ON FILE | | | | | | |
| ZECHARIAH CARDONA | | ON FILE | | | | | | |
| ZECHARIAH J KIRSCHER | | ON FILE | | | | | | |
| ZECHARIAH JOHNSON | | ON FILE | | | | | | |
| ZECHARIAH KAEHR | | ON FILE | | | | | | |
| ZECHARIAH MATHUR | | ON FILE | | | | | | |
| ZECHARIAH MATTHEW MARTIN | | ON FILE | | | | | | |
| ZECHARIAH PAUL LEVESQUE | | ON FILE | | | | | | |
| ZECHARIAH RUFFER | | ON FILE | | | | | | |
| ZECHARIAH SMITH | | ON FILE | | | | | | |
| ZECHARIAH WALKER | | ON FILE | | | | | | |
| ZECHARIAH WILLIAMS | | ON FILE | | | | | | |
| ZECHERIAH TODD | | ON FILE | | | | | | |
| ZECK MONTGOMERY | | ON FILE | | | | | | |
| ZEENAT MIAN | | ON FILE | | | | | | |
| ZEESHAN ALI | | ON FILE | | | | | | |
| ZEESHAN NANSY | | ON FILE | | | | | | |
| ZEESHAN RAUF | | ON FILE | | | | | | |
| ZEFAN XU | | ON FILE | | | | | | |
| ZEFREN EDIOR | | ON FILE | | | | | | |
| ZEGJAN DUDUS | | ON FILE | | | | | | |
| ZEHAVA FISHMAN | | ON FILE | | | | | | |
| ZEHONG LIN | | ON FILE | | | | | | |
| ZEID ALSUDANI | | ON FILE | | | | | | |
| ZEIN KAPADIA | | ON FILE | | | | | | |
| ZEINA DAGHER | | ON FILE | | | | | | |
| ZEINA MENG | | ON FILE | | | | | | |
| ZEINAB DAWOOD | | ON FILE | | | | | | |
| ZEKE LEVER | | ON FILE | | | | | | |
| ZEKE ORTIZ | | ON FILE | | | | | | |
| ZEKE ZBIN DALISKY | | ON FILE | | | | | | |
| ZELALEM ALABO | | ON FILE | | | | | | |
| ZELALEM KEBEDE | | ON FILE | | | | | | |
| ZELCORIAH JOHNSON | | ON FILE | | | | | | |
| ZELDA ROGERS | | ON FILE | | | | | | |
| ZELDA STEWART | | ON FILE | | | | | | |
| ZELDAYAH WRIGHT | | ON FILE | | | | | | |
| ZELLICA SIMPSON | | ON FILE | | | | | | |
| ZEN GARCIA | | ON FILE | | | | | | |
| ZEN MOON | | ON FILE | | | | | | |
| ZENA KRUZICK | | ON FILE | | | | | | |
| ZENAIDA GARCIA | | ON FILE | | | | | | |
| ZENAIDA PENETRANTE | | ON FILE | | | | | | |
| ZENAS DAN | | ON FILE | | | | | | |
| ZENAS JOHNSON | | ON FILE | | | | | | |
| ZENAS MENG | | ON FILE | | | | | | |
| ZENELIA WHEELER | | ON FILE | | | | | | |
| ZENGLIANG NIU | | ON FILE | | | | | | |
| ZENIA ADIONG | | ON FILE | | | | | | |
| ZENIA GALLO | | ON FILE | | | | | | |
| ZENIA LAU | | ON FILE | | | | | | |
| ZENNA SVEA HILMOE | | ON FILE | | | | | | |
| ZENOBIA MORANT | | ON FILE | | | | | | |
| ZENON KOSSAK | | ON FILE | | | | | | |

STRETTO

**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZENON MARIA BOLLARD-GOLDANOWSKI | | ON FILE | | | | | | |
| ZENON TOFIL | | ON FILE | | | | | | |
| ZEPH H. | | ON FILE | | | | | | |
| ZEPH LITTLE | | ON FILE | | | | | | |
| ZEPHANIAH FILER | | ON FILE | | | | | | |
| ZEPHYR GREYHAVEN | | ON FILE | | | | | | |
| ZEPHYR O'DONNELL | | ON FILE | | | | | | |
| ZEPHYRUS DIONYSUS ALIVE | | ON FILE | | | | | | |
| ZERACH ELIJAHU BARUCH WIEDER | | ON FILE | | | | | | |
| ZERAN JI | | ON FILE | | | | | | |
| ZERAY FISHA | | ON FILE | | | | | | |
| ZERLINA BONNER | | ON FILE | | | | | | |
| ZERLY BREEN | | ON FILE | | | | | | |
| ZERO KAZAMA | | ON FILE | | | | | | |
| ZERUI TANG | | ON FILE | | | | | | |
| ZESHAN AFZAL | | ON FILE | | | | | | |
| ZESHUN CAI | | ON FILE | | | | | | |
| ZETA MOONEY | | ON FILE | | | | | | |
| ZETAO WENG | | ON FILE | | | | | | |
| ZEUS FERRAO | | ON FILE | | | | | | |
| ZEUS KAJITA | | ON FILE | | | | | | |
| ZEUS KANG | | ON FILE | | | | | | |
| ZEV EISENBERG | | ON FILE | | | | | | |
| ZEV FRUGE | | ON FILE | | | | | | |
| ZEV GREEN | | ON FILE | | | | | | |
| ZEV KALECHOFSKY | | ON FILE | | | | | | |
| ZEV KORF | | ON FILE | | | | | | |
| ZEV LAUTMAN | | ON FILE | | | | | | |
| ZEV NEVO | | ON FILE | | | | | | |
| ZEV YIRMIYAHU | | ON FILE | | | | | | |
| ZEYU WANG | | ON FILE | | | | | | |
| ZEZÉ IZQUIERDO | | ON FILE | | | | | | |
| ZHAN OKUDA-LIM | | ON FILE | | | | | | |
| ZHANARA AMANS | | ON FILE | | | | | | |
| ZHANET POGOSYAN | | ON FILE | | | | | | |
| ZHANG DAHANG | | ON FILE | | | | | | |
| ZHANG YUENA | | ON FILE | | | | | | |
| ZHANLEI YE | | ON FILE | | | | | | |
| ZHANMING YU | | ON FILE | | | | | | |
| ZHANNA ZHUMAGULOVA | | ON FILE | | | | | | |
| ZHANYUAN HUANG | | ON FILE | | | | | | |
| ZHAO LIU | | ON FILE | | | | | | |
| ZHAO WENG | | ON FILE | | | | | | |
| ZHAO XU | | ON FILE | | | | | | |
| ZHAO ZHI HAN ZHEN | | ON FILE | | | | | | |
| ZHAOHONG LI | | ON FILE | | | | | | |
| ZHAOJIE LEI | | ON FILE | | | | | | |
| ZHAOWANG WANG | | ON FILE | | | | | | |
| ZHASSULAN NUSSIPOV | | ON FILE | | | | | | |
| ZHE FENG | | ON FILE | | | | | | |
| ZHE HUANG | | ON FILE | | | | | | |
| ZHE YUAN LIN | | ON FILE | | | | | | |
| ZHEHAN TANG | | ON FILE | | | | | | |
| ZHEMIN ZHANG | | ON FILE | | | | | | |
| ZHEN BANG YU | | ON FILE | | | | | | |
| ZHEN RUAN | | ON FILE | | | | | | |
| ZHEN WU | | ON FILE | | | | | | |
| ZHEN ZENG | | ON FILE | | | | | | |
| ZHEN ZHONG LIN | | ON FILE | | | | | | |
| ZHEN ZHU | | ON FILE | | | | | | |
| ZHENCHAO GONG | | ON FILE | | | | | | |
| ZHENG FU | | ON FILE | | | | | | |
| ZHENG LEI | | ON FILE | | | | | | |
| ZHENG LI | | ON FILE | | | | | | |
| ZHENG RONG | | ON FILE | | | | | | |
| ZHENG WU | | ON FILE | | | | | | |
| ZHENG XIN YONG | | ON FILE | | | | | | |
| ZHENGANG ZHANG | | ON FILE | | | | | | |
| ZHENGQI HUA | | ON FILE | | | | | | |
| ZHENGXINHAO CHEN | | ON FILE | | | | | | |
| ZHENGYANG ZHANG | | ON FILE | | | | | | |
| ZHENGZHENG LI | | ON FILE | | | | | | |
| ZHENHUA YU | | ON FILE | | | | | | |
| ZHENJIE CHEN | | ON FILE | | | | | | |
| ZHENMING ZHAO | | ON FILE | | | | | | |
| ZHENYA SLACK | | ON FILE | | | | | | |
| ZHENYU CHANG | | ON FILE | | | | | | |
| ZHENYUAN YOU | | ON FILE | | | | | | |
| ZHENZHEN YIN | | ON FILE | | | | | | |
| ZHERAY ROBERTS | | ON FILE | | | | | | |
| ZHEWEI WU | | ON FILE | | | | | | |
| ZHEZHEN WANG | | ON FILE | | | | | | |
| ZHI HONG HUANG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHI RU XU | | ON FILE | | | | | | |
| ZHI WAN | | ON FILE | | | | | | |
| ZHI WEI ZHENG | | ON FILE | | | | | | |
| ZHI WEN ZHONG | | ON FILE | | | | | | |
| ZHICHUN XUAN | | ON FILE | | | | | | |
| ZHIFAN SANG | | ON FILE | | | | | | |
| ZHIGANG YANG | | ON FILE | | | | | | |
| ZHIGE LI | | ON FILE | | | | | | |
| ZHIHAO HONG | | ON FILE | | | | | | |
| ZHIHAO KONG | | ON FILE | | | | | | |
| ZHIHAO WANG | | ON FILE | | | | | | |
| ZHIHENG SONG | | ON FILE | | | | | | |
| ZHIHENG WANG | | ON FILE | | | | | | |
| ZHIHENG ZHANG | | ON FILE | | | | | | |
| ZHIJIE LI | | ON FILE | | | | | | |
| ZHI-JIE NI | | ON FILE | | | | | | |
| ZHIJUN ZOU | | ON FILE | | | | | | |
| ZHILUN LI | | ON FILE | | | | | | |
| ZHIMIN SHI | | ON FILE | | | | | | |
| ZHIMIN ZOU | | ON FILE | | | | | | |
| ZHIPENG CHEN | | ON FILE | | | | | | |
| ZHIPING YOU | | ON FILE | | | | | | |
| ZHIQI HUANG | | ON FILE | | | | | | |
| ZHIQIAN PENG | | ON FILE | | | | | | |
| ZHIQIN HE | | ON FILE | | | | | | |
| ZHIRU LI | | ON FILE | | | | | | |
| ZHIVKA TOPALOVA | | ON FILE | | | | | | |
| ZHIWEI DING | | ON FILE | | | | | | |
| ZHIWEI SHI | | ON FILE | | | | | | |
| ZHIWEI ZHANG | | ON FILE | | | | | | |
| ZHIXIAN HAN | | ON FILE | | | | | | |
| ZHIXIN YE | | ON FILE | | | | | | |
| ZHIXING CHENG | | ON FILE | | | | | | |
| ZHIYONG ZHU | | ON FILE | | | | | | |
| ZHIYUAN LI | | ON FILE | | | | | | |
| ZHIYUAN YING | | ON FILE | | | | | | |
| ZHONG GU | | ON FILE | | | | | | |
| ZHONG SUN | | ON FILE | | | | | | |
| ZHONG ZHANG | | ON FILE | | | | | | |
| ZHONGJIAN LIANG | | ON FILE | | | | | | |
| ZHONG-XI YUAN | | ON FILE | | | | | | |
| ZHONGYONG ZHOU | | ON FILE | | | | | | |
| ZHOUKE XIE | | ON FILE | | | | | | |
| ZHOUYANG GAO | | ON FILE | | | | | | |
| ZHOUYANG LIU | | ON FILE | | | | | | |
| ZHOUYUE SU | | ON FILE | | | | | | |
| ZHU LIU | | ON FILE | | | | | | |
| ZHUANG LIANG | | ON FILE | | | | | | |
| ZHUANGHUI RUAN | | ON FILE | | | | | | |
| ZHUANGSHENG LIN | | ON FILE | | | | | | |
| ZHUJIE LU | | ON FILE | | | | | | |
| ZHUO RONG LI | | ON FILE | | | | | | |
| ZHUO XIAN LEI | | ON FILE | | | | | | |
| ZHUO YANG | | ON FILE | | | | | | |
| ZHUO ZHUO | | ON FILE | | | | | | |
| ZHUOHONG XIE | | ON FILE | | | | | | |
| ZHUONAN LIN | | ON FILE | | | | | | |
| ZHUORUI LI | | ON FILE | | | | | | |
| ZHUOXIN TAN | | ON FILE | | | | | | |
| ZHUOYANG ZHOU | | ON FILE | | | | | | |
| ZHUOYING ZHONG | | ON FILE | | | | | | |
| ZHUQING DENG | | ON FILE | | | | | | |
| ZI HAN LIU | | ON FILE | | | | | | |
| ZI YAO NGAI | | ON FILE | | | | | | |
| ZIAD ABDELKARIM | | ON FILE | | | | | | |
| ZIAD ALSIBAI | | ON FILE | | | | | | |
| ZIAD DWEIRI | | ON FILE | | | | | | |
| ZIAD SKAF | | ON FILE | | | | | | |
| ZIAD WARDEH | | ON FILE | | | | | | |
| ZIAH SARAH REBEKAH FOGEL | | ON FILE | | | | | | |
| ZIAN VISSER FOUCHE | | ON FILE | | | | | | |
| ZIAN XIONG | | ON FILE | | | | | | |
| ZIBA KIAN | | ON FILE | | | | | | |
| ZIBA KLEIN | | ON FILE | | | | | | |
| ZIBEH ZAKKA | | ON FILE | | | | | | |
| ZIBO GONG | | ON FILE | | | | | | |
| ZICHANG WU | | ON FILE | | | | | | |
| ZICO FERNANDES | | ON FILE | | | | | | |
| ZIDANE TENANGFIE | | ON FILE | | | | | | |
| ZIED GUIZANI | | ON FILE | | | | | | |
| ZIFENG MAI | | ON FILE | | | | | | |
| ZIFUS JAMES | | ON FILE | | | | | | |
| ZIHAN ZHOU | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZIHAO LIU | | ON FILE | | | | | | |
| ZIHONG LEDOUX | | ON FILE | | | | | | |
| ZIHUAN QIAO | | ON FILE | | | | | | |
| ZIJIAN LAO | | ON FILE | | | | | | |
| ZIJIAN WAN | | ON FILE | | | | | | |
| ZIJIAN XU | | ON FILE | | | | | | |
| ZIJIE OU | | ON FILE | | | | | | |
| ZILI FAN | | ON FILE | | | | | | |
| ZILI HUANG | | ON FILE | | | | | | |
| ZILONG ZHAO | | ON FILE | | | | | | |
| ZILVIMAS PADELEVICIUS | | ON FILE | | | | | | |
| ZIMEI BIAN | | ON FILE | | | | | | |
| ZIMRRI GUDINO | | ON FILE | | | | | | |
| ZIN THU | | ON FILE | | | | | | |
| ZINA OBAID | | ON FILE | | | | | | |
| ZINABU GARI | | ON FILE | | | | | | |
| ZINAIDA ETKINA | | ON FILE | | | | | | |
| ZINAR MOLINA | | ON FILE | | | | | | |
| ZINIA MANGLEBURG | | ON FILE | | | | | | |
| ZINNAH CHRISTOPHER BRYANT | | ON FILE | | | | | | |
| ZINNIA KHALID | | ON FILE | | | | | | |
| ZINSKI RANGI BAGGAN | | ON FILE | | | | | | |
| ZION RICHMOND | | ON FILE | | | | | | |
| ZION WRIGHT | | ON FILE | | | | | | |
| ZIPP DUNCAN | | ON FILE | | | | | | |
| ZIPPORAH YISRAEL | | ON FILE | | | | | | |
| ZIPPORAH ZAVALA | | ON FILE | | | | | | |
| ZIQI CHEN | | ON FILE | | | | | | |
| ZIQI QU | | ON FILE | | | | | | |
| ZIQIN ZOU | | ON FILE | | | | | | |
| ZIRAH DAIGLE | | ON FILE | | | | | | |
| ZIRAN YANG | | ON FILE | | | | | | |
| ZIRUI ZHANG | | ON FILE | | | | | | |
| ZISHAN ALI | | ON FILE | | | | | | |
| ZISHAN TALUKDER | | ON FILE | | | | | | |
| ZITA SWAN | | ON FILE | | | | | | |
| ZIV SHAFIR | | ON FILE | | | | | | |
| ZIVILE BALAISYTE | | ON FILE | | | | | | |
| ZIWEI WU JUST | | ON FILE | | | | | | |
| ZIWEN SONG | | ON FILE | | | | | | |
| ZIXUN DENG | | ON FILE | | | | | | |
| ZIYAD AWAD | | ON FILE | | | | | | |
| ZIYAD KADIR | | ON FILE | | | | | | |
| ZIYAD NOORHASSAN | | ON FILE | | | | | | |
| ZIYAD SALTI | | ON FILE | | | | | | |
| ZIYANG TAN | | ON FILE | | | | | | |
| ZIYI SANG | | ON FILE | | | | | | |
| ZIYI YANG | | ON FILE | | | | | | |
| ZIYING CHEN | | ON FILE | | | | | | |
| ZIYUE DONG | | ON FILE | | | | | | |
| ZIYUE WEI | | ON FILE | | | | | | |
| ZIYUE ZHONG | | ON FILE | | | | | | |
| ZLATKO JOVANOVIC | | ON FILE | | | | | | |
| ZLATOMIR FUNG | | ON FILE | | | | | | |
| ZNO GREEN | | ON FILE | | | | | | |
| ZOA HICKENLOOPER | | ON FILE | | | | | | |
| ZODREY PICKENS | | ON FILE | | | | | | |
| ZODWA NSINDANE | | ON FILE | | | | | | |
| ZOE ABBOUDI | | ON FILE | | | | | | |
| ZOE BELL | | ON FILE | | | | | | |
| ZOE GARLAND | | ON FILE | | | | | | |
| ZOE KASPUTIS | | ON FILE | | | | | | |
| ZOE KATOGIRITIS | | ON FILE | | | | | | |
| ZOE KAVANAUGH | | ON FILE | | | | | | |
| ZOE KROUNER | | ON FILE | | | | | | |
| ZOE NARMAH | | ON FILE | | | | | | |
| ZOE PARTRIDGE | | ON FILE | | | | | | |
| ZOE SANCHEZ | | ON FILE | | | | | | |
| ZOE SCHACK | | ON FILE | | | | | | |
| ZOË SEGNITZ | | ON FILE | | | | | | |
| ZOE VIKTOREA TURNER | | ON FILE | | | | | | |
| ZOE ZAVALA | | ON FILE | | | | | | |
| ZOEY JOHNSON | | ON FILE | | | | | | |
| ZOEY PECK | | ON FILE | | | | | | |
| ZOHAIB ASGHAR KHAN | | ON FILE | | | | | | |
| ZOHAIR ZABADNE | | ON FILE | | | | | | |
| ZOHEB HAJIYANI | | ON FILE | | | | | | |
| ZOHEB SAEED | | ON FILE | | | | | | |
| ZOI ELISAVITIS | | ON FILE | | | | | | |
| ZOIE YODER | | ON FILE | | | | | | |
| ZOILO ALBERTO ROBLES | | ON FILE | | | | | | |
| ZOILO D CAPULONG | | ON FILE | | | | | | |
| ZOLBOO ERDENEKHUYAG | | ON FILE | | | | | | |

STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOLTAN CSERNUS | | ON FILE | | | | | | |
| ZOLTAN DESI | | ON FILE | | | | | | |
| ZOLTAN FOLDES | | ON FILE | | | | | | |
| ZOLTAN GYULASI | | ON FILE | | | | | | |
| ZOLTAN ILYES | | ON FILE | | | | | | |
| ZOLTAN NAGY-BERTA | | ON FILE | | | | | | |
| ZOLTAN PRESENT | | ON FILE | | | | | | |
| ZOLTAN ZILAI | | ON FILE | | | | | | |
| ZONG LI | | ON FILE | | | | | | |
| ZONG ZHANG | | ON FILE | | | | | | |
| ZONGFANG YANG | | ON FILE | | | | | | |
| ZONGHAO HUANG | | ON FILE | | | | | | |
| ZONGJIE TAN | | ON FILE | | | | | | |
| ZONGKUN YANG | | ON FILE | | | | | | |
| ZONGNING ZHANG | | ON FILE | | | | | | |
| ZONGYUAN YU | | ON FILE | | | | | | |
| ZOPHIE MERIDA | | ON FILE | | | | | | |
| ZORA CALLAHAN | | ON FILE | | | | | | |
| ZORA DICKERSON | | ON FILE | | | | | | |
| ZORAIDA BLOCK | | ON FILE | | | | | | |
| ZORAN ASANIN | | ON FILE | | | | | | |
| ZORAN CUCUZ | | ON FILE | | | | | | |
| ZORAN DOBRIJEVIC | | ON FILE | | | | | | |
| ZORAN ILOVSKI | | ON FILE | | | | | | |
| ZORAN KRECAK | | ON FILE | | | | | | |
| ZORAWAR MANN | | ON FILE | | | | | | |
| ZORE MARKOSYAN | | ON FILE | | | | | | |
| ZORRIK VOLDMAN | | ON FILE | | | | | | |
| ZOUMANA CISSE | | ON FILE | | | | | | |
| ZSOFIA KELLE | | ON FILE | | | | | | |
| ZSOLT ANDERSON-HEINRICH | | ON FILE | | | | | | |
| ZSOMBOR LASZLO NAGY | | ON FILE | | | | | | |
| ZSUZSANNA HARRISON | | ON FILE | | | | | | |
| ZUBAIR ASLAM | | ON FILE | | | | | | |
| ZUBAIR MEGHJANI | | ON FILE | | | | | | |
| ZUBEIR HAROUN | | ON FILE | | | | | | |
| ZUBIN BHANDARA | | ON FILE | | | | | | |
| ZUBIN RAO | | ON FILE | | | | | | |
| ZUBIN SHAH | | ON FILE | | | | | | |
| ZUHAIR ALHUSSAIN | | ON FILE | | | | | | |
| ZUHAIR IBRAHIM | | ON FILE | | | | | | |
| ZUHAIR MIRZA | | ON FILE | | | | | | |
| ZUHIB DAUD | | ON FILE | | | | | | |
| ZULAY SOSA | | ON FILE | | | | | | |
| ZULEAKA ELLIS | | ON FILE | | | | | | |
| ZULEIKA JASON | | ON FILE | | | | | | |
| ZULEIKA MARTINEZ | | ON FILE | | | | | | |
| ZULEMA ARGOTA | | ON FILE | | | | | | |
| ZULEMA PALOMINO | | ON FILE | | | | | | |
| ZULFIQAR RAJA | | ON FILE | | | | | | |
| ZULIANG SHEN | | ON FILE | | | | | | |
| ZULIETTE ARENCIBIA | | ON FILE | | | | | | |
| ZULIJA DURIC | | ON FILE | | | | | | |
| ZULLY PATRICIA DOYLE | | ON FILE | | | | | | |
| ZULMA PORTILLO | | ON FILE | | | | | | |
| ZULQARNAIN QAYYUM KHAN | | ON FILE | | | | | | |
| ZUMRETA KEKIC | | ON FILE | | | | | | |
| ZUNAIL MEREDIA | | ON FILE | | | | | | |
| ZUNAN YE | | ON FILE | | | | | | |
| ZURAB ASATASHVILI | | ON FILE | | | | | | |
| ZURI A RIOS | | ON FILE | | | | | | |
| ZURI KIM | | ON FILE | | | | | | |
| ZURI YALED PINEDA | | ON FILE | | | | | | |
| ZURIEL NAGAR | | ON FILE | | | | | | |
| ZURIMA CONCEPCION DIAZ | | ON FILE | | | | | | |
| ZURISADAHI LOPEZ | | ON FILE | | | | | | |
| ZURY DABBAH | | ON FILE | | | | | | |
| ZURY MANSUR | | ON FILE | | | | | | |
| ZVI ALONI | | ON FILE | | | | | | |
| ZVI YITZCHAK ISH-SHALOM | | ON FILE | | | | | | |
| ZYAIRE ROBINSON | | ON FILE | | | | | | |
| ZYALAH MCCULLOUGH | | ON FILE | | | | | | |
| ZYANA CABRERA | | ON FILE | | | | | | |
| ZYBCZYNSKI ZYBCZYNSKI | | ON FILE | | | | | | |
| ZYDRUNAS JURGUTIS | | ON FILE | | | | | | |
| ZYGMUNT ZADROZNY | | ON FILE | | | | | | |
| ZYRLE AGUSTIN | | ON FILE | | | | | | |
| שלמה אלגרה | | ON FILE | | | | | | |
| 拔拔 BABA WANG | | ON FILE | | | | | | |

# **Exhibit I**

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| 12110806 CANADA INC. | LENORE ST | WINNIPEG | MB | R3G 2C3 | CANADA |
| A NEILSON | ON FILE | | | | |
| A. GIOVANNI ZOPPE | ON FILE | | | | |
| AADIL MUHAMMAD | ON FILE | | | | |
| AAHEL IYER | ON FILE | | | | |
| AAKARSH SINHA | ON FILE | | | | |
| AARIN SINGH | ON FILE | | | | |
| AARON BAILEY | ON FILE | | | | |
| AARON BARNES | ON FILE | | | | |
| AARON BEADLES | ON FILE | | | | |
| AARON BENNS | ON FILE | | | | |
| AARON BERJOHN | ON FILE | | | | |
| AARON BERTRAND | ON FILE | | | | |
| AARON CANADAY | ON FILE | | | | |
| AARON CRUMP | ON FILE | | | | |
| AARON DAGGS | ON FILE | | | | |
| AARON DAY | ON FILE | | | | |
| AARON DETTWILER | ON FILE | | | | |
| AARON DOUGHTY | ON FILE | | | | |
| AARON FISCHER | ON FILE | | | | |
| AARON FOLEY | ON FILE | | | | |
| AARON FREEMAN | ON FILE | | | | |
| AARON GILLIAM | ON FILE | | | | |
| AARON GOLDICH | ON FILE | | | | |
| AARON GONZALEZ | ON FILE | | | | |
| AARON GUBLER | ON FILE | | | | |
| AARON GUTIERREZ | ON FILE | | | | |
| AARON HESTERMAN | ON FILE | | | | |
| AARON HO | ON FILE | | | | |
| AARON HOCKER | ON FILE | | | | |
| AARON HUTCHINSON | ON FILE | | | | |
| AARON JARED PATTON | ON FILE | | | | |
| AARON JOHN | ON FILE | | | | |
| AARON JOHNSTON | ON FILE | | | | |
| AARON JONES | ON FILE | | | | |
| AARON JOYCE | ON FILE | | | | |
| AARON KANE HOLLUB | ON FILE | | | | |
| AARON KAY | ON FILE | | | | |
| AARON KELLY | ON FILE | | | | |
| AARON KERNSTOCK | ON FILE | | | | |
| AARON KILLEBREW | ON FILE | | | | |
| AARON KING | ON FILE | | | | |
| AARON LANDIS | ON FILE | | | | |
| AARON LEDYARD | ON FILE | | | | |
| AARON LEVY | ON FILE | | | | |
| AARON MARSHALL | ON FILE | | | | |
| AARON MCCORMACK | ON FILE | | | | |
| AARON MCDANIEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AARON MEAGS | ON FILE | | | | |
| AARON MICHAEL BIANCHI | ON FILE | | | | |
| AARON MILLER | ON FILE | | | | |
| AARON MOSS | ON FILE | | | | |
| AARON NAGAI | ON FILE | | | | |
| AARON OLARTE | ON FILE | | | | |
| AARON PIVOVARNIK | ON FILE | | | | |
| AARON POBURAN | ON FILE | | | | |
| AARON PROODIAN | ON FILE | | | | |
| AARON R BARNES | ON FILE | | | | |
| AARON RUSSELL | ON FILE | | | | |
| AARON RUST | ON FILE | | | | |
| AARON SANTOS | ON FILE | | | | |
| AARON SCHUBERT | ON FILE | | | | |
| AARON SEABAUGH | ON FILE | | | | |
| AARON SHAW ZAWISLAK | ON FILE | | | | |
| AARON SIMMERMAN | ON FILE | | | | |
| AARON SLOVIN | ON FILE | | | | |
| AARON SMITH | ON FILE | | | | |
| AARON SOMES | ON FILE | | | | |
| AARON SWAN | ON FILE | | | | |
| AARON SZIMANSKI | ON FILE | | | | |
| AARON TANNER | ON FILE | | | | |
| AARON THARPE | ON FILE | | | | |
| AARON THOMAS | ON FILE | | | | |
| AARON THURINGER | ON FILE | | | | |
| AARON TRUJILLO | ON FILE | | | | |
| AARON WILLIAMS | ON FILE | | | | |
| AARON WONG | ON FILE | | | | |
| AARON WOODRUFF | ON FILE | | | | |
| AARON YOUNG | ON FILE | | | | |
| AARON ZANDER | ON FILE | | | | |
| AARRON FRENCH | ON FILE | | | | |
| AARUN BENNETT | ON FILE | | | | |
| AAVASH GHIMIRE | ON FILE | | | | |
| AAZTLEKHAN NAJEEB KHAN | ON FILE | | | | |
| ABADIE OLIVIER | ON FILE | | | | |
| ABALO TEHOUNGUE | ON FILE | | | | |
| ABDALLAH BELMEKKI | ON FILE | | | | |
| ABDALNASSER ZAYED | ON FILE | | | | |
| ABDELATIF DJAAFER | ON FILE | | | | |
| ABDELOUAHED OUGHRIS | ON FILE | | | | |
| ABDELWAHAB BOURI | ON FILE | | | | |
| ABDI FATA SALAD HUSSEIN | ON FILE | | | | |
| ABDI OMAR | ON FILE | | | | |
| ABDIAS MARTINEZ | ON FILE | | | | |
| ABDIGAFAR AHMED BARRE | ON FILE | | | | |
| ABDIMALIK YUSUF ALI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ABDOULAYE BARRY | ON FILE | | | | |
| ABDUL AZIZ HALIRU | ON FILE | | | | |
| ABDUL BASIT | ON FILE | | | | |
| ABDUL JABAR | ON FILE | | | | |
| ABDULAZIZ AL-ALI | ON FILE | | | | |
| ABDULAZIZ BANOB | ON FILE | | | | |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ON FILE | | | | |
| ABDULGANIYU AJILORE | ON FILE | | | | |
| ABDULLA ABUGHALI | ON FILE | | | | |
| ABDULLAH KÜRŞAT SAVRAN | ON FILE | | | | |
| ABDULLAH QAISAR | ON FILE | | | | |
| ABDULLAH SHAH | ON FILE | | | | |
| ABDULLH ALSANIE | ON FILE | | | | |
| ABDULRIZAQ YUSUF | ON FILE | | | | |
| ABE SCHOR | ON FILE | | | | |
| ABEL AGUILERA | ON FILE | | | | |
| ABEL HERNANDEZ | ON FILE | | | | |
| ABEL JARELL | ON FILE | | | | |
| ABHAY DOGRA | ON FILE | | | | |
| ABHICHANDRA RAVI | ON FILE | | | | |
| ABHIJEET AGARWAL | ON FILE | | | | |
| ABHIJIT VADREVU | ON FILE | | | | |
| ABHILASH SAMUEL | ON FILE | | | | |
| ABHIMANYU BATRA | ON FILE | | | | |
| ABHINAV PUSHPAKATH | ON FILE | | | | |
| ABHISHEK SINGH | ON FILE | | | | |
| ABIDUR RAHMAN | ON FILE | | | | |
| ABIEL REYES | ON FILE | | | | |
| ABIGAIL ALEMAN | ON FILE | | | | |
| ABIMBOLA OLORODE | ON FILE | | | | |
| ABIOLA AKINGBADE | ON FILE | | | | |
| ABIRAMI SINGARAVEL | ON FILE | | | | |
| ABNER SANCHEZ | ON FILE | | | | |
| ABRAHAM CHAIBI | ON FILE | | | | |
| ABRAHAM MONCION | ON FILE | | | | |
| ABRAHAM MUSALLAM | ON FILE | | | | |
| ABRAHAM PEREZ | ON FILE | | | | |
| ABRAHAM RAMIREZ | ON FILE | | | | |
| ABRAHAM VILLALVAZO DOMÍNGUEZ | ON FILE | | | | |
| ABRAHAN ALVARADO MENDOZA | ON FILE | | | | |
| ABRAHM CORONA | ON FILE | | | | |
| ABRAM VAN METER | ON FILE | | | | |
| ABRAR AHMED KHAN | ON FILE | | | | |
| ABUBAKAR ABDULLAHI | ON FILE | | | | |
| ABUBAKAR BALARABE ABUBAKAR | ON FILE | | | | |
| ACKEME PEARSON | ON FILE | | | | |
| AD HI | ON FILE | | | | |
| ADA DA SILVA CARVALHO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ADAILTON DE OLIVEIRA | ON FILE | | | | |
| ADAM ABOUNA | ON FILE | | | | |
| ADAM AHMED | ON FILE | | | | |
| ADAM AVERY | ON FILE | | | | |
| ADAM BENDER | ON FILE | | | | |
| ADAM BENEDICT | ON FILE | | | | |
| ADAM BETHANY | ON FILE | | | | |
| ADAM BIEDERMAN | ON FILE | | | | |
| ADAM BOLAND | ON FILE | | | | |
| ADAM BURNS | ON FILE | | | | |
| ADAM CABAN | ON FILE | | | | |
| ADAM CABLE | ON FILE | | | | |
| ADAM CHISHOLM | ON FILE | | | | |
| ADAM CYR | ON FILE | | | | |
| ADAM DANIEL CHASE | ON FILE | | | | |
| ADAM DOHERTY | ON FILE | | | | |
| ADAM ELLIS | ON FILE | | | | |
| ADAM FARAG | ON FILE | | | | |
| ADAM FIGURSKI | ON FILE | | | | |
| ADAM FISHER | ON FILE | | | | |
| ADAM FRANKLIN | ON FILE | | | | |
| ADAM FREDERICK WESTON | ON FILE | | | | |
| ADAM FREEMAN | ON FILE | | | | |
| ADAM FRISON | ON FILE | | | | |
| ADAM GABEL | ON FILE | | | | |
| ADAM GARCIA | ON FILE | | | | |
| ADAM GAULKE | ON FILE | | | | |
| ADAM GREENE | ON FILE | | | | |
| ADAM GRONAU | ON FILE | | | | |
| ADAM HANCOCK | ON FILE | | | | |
| ADAM HARDEN | ON FILE | | | | |
| ADAM HARRINGTON | ON FILE | | | | |
| ADAM HARRISON | ON FILE | | | | |
| ADAM HUANG | ON FILE | | | | |
| ADAM JACOBSON | ON FILE | | | | |
| ADAM KERN | ON FILE | | | | |
| ADAM KESSLER | ON FILE | | | | |
| ADAM KING | ON FILE | | | | |
| ADAM KUČERA | ON FILE | | | | |
| ADAM KURZOK | ON FILE | | | | |
| ADAM LANE | ON FILE | | | | |
| ADAM LANTELME | ON FILE | | | | |
| ADAM LAREDO | ON FILE | | | | |
| ADAM LATIFF | ON FILE | | | | |
| ADAM LEE SHUMAKER | ON FILE | | | | |
| ADAM LEONARD | ON FILE | | | | |
| ADAM LINSSEN | ON FILE | | | | |
| ADAM LISKIEWICZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ADAM LOFFER | ON FILE | | | | |
| ADAM MACKEY | ON FILE | | | | |
| ADAM MALNAR | ON FILE | | | | |
| ADAM MARKS | ON FILE | | | | |
| ADAM MATTHEW TEELING | ON FILE | | | | |
| ADAM MCCORMICK | ON FILE | | | | |
| ADAM MCNESTRY | ON FILE | | | | |
| ADAM MEHAFFEY | ON FILE | | | | |
| ADAM MIKAL WITHERSPOON | ON FILE | | | | |
| ADAM NEGRON | ON FILE | | | | |
| ADAM O'BRIEN | ON FILE | | | | |
| ADAM PALMER | ON FILE | | | | |
| ADAM PAPP | ON FILE | | | | |
| ADAM PIERCE | ON FILE | | | | |
| ADAM PRICE | ON FILE | | | | |
| ADAM RADECKI | ON FILE | | | | |
| ADAM RICHARDSON | ON FILE | | | | |
| ADAM ROBERT RIGGINS | ON FILE | | | | |
| ADAM RYAN | ON FILE | | | | |
| ADAM SCHNEIDER | ON FILE | | | | |
| ADAM SCHOP | ON FILE | | | | |
| ADAM SCOTT | ON FILE | | | | |
| ADAM SHEEN | ON FILE | | | | |
| ADAM SKINNER | ON FILE | | | | |
| ÁDÁM SNÓBEL | ON FILE | | | | |
| ADAM SPARKS | ON FILE | | | | |
| ÁDÁM SZÉKELYHIDI | ON FILE | | | | |
| ADAM THEOBALD | ON FILE | | | | |
| ADAM WEISS | ON FILE | | | | |
| ADAM WHIPPLE | ON FILE | | | | |
| ADAM WHITE | ON FILE | | | | |
| ADAM WIERAK | ON FILE | | | | |
| ADAM WILLS | ON FILE | | | | |
| ADAM WODZ | ON FILE | | | | |
| ADAM WOJCIK | ON FILE | | | | |
| ADAM WORDSWORTH | ON FILE | | | | |
| ADAM YOUNG | ON FILE | | | | |
| ADAM ZHONG HOWLETT | ON FILE | | | | |
| ADAM ZIELOSKO | ON FILE | | | | |
| ADAMO DAL MOLIN | ON FILE | | | | |
| ADAN RODRIGUEZ | ON FILE | | | | |
| ADANMA DUKES | ON FILE | | | | |
| ADARSH PATEL | ON FILE | | | | |
| ADDISON USELTON | ON FILE | | | | |
| ADEBAYO FABAREBO | ON FILE | | | | |
| ADEBIYI CHARLES | ON FILE | | | | |
| ADEBOWALE ADELOYE | ON FILE | | | | |
| ADEL SALAH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ADELA MOYA | ON FILE | | | | |
| ADÉLA RUBÍNOVÁ | ON FILE | | | | |
| ADELAINE MIRZI CHUA | ON FILE | | | | |
| ADELBERT BARRETO | ON FILE | | | | |
| ADELE NERVO | ON FILE | | | | |
| ADELE SGRO | ON FILE | | | | |
| ADELINA MARQUES | ON FILE | | | | |
| ADEM DURAN | ON FILE | | | | |
| ADEMOYE SODIPO | ON FILE | | | | |
| ADEN MACKNESS | ON FILE | | | | |
| ADERBAL FILHO | ON FILE | | | | |
| ADERBAL NETO | ON FILE | | | | |
| ADIL ISLAM | ON FILE | | | | |
| ADIL KHAYYOUR | ON FILE | | | | |
| ADILEA ROCHA | ON FILE | | | | |
| ADISAK JABTHONG | ON FILE | | | | |
| ADISSON WILLFORD | ON FILE | | | | |
| ADITYA ARYA | ON FILE | | | | |
| ADITYA RADHAKRISHNAN | ON FILE | | | | |
| ADITYAN MANHAPRA | ON FILE | | | | |
| ADNAN MOOSA | ON FILE | | | | |
| ADNAN MUSTEDANAGIC | ON FILE | | | | |
| ADNAN TANWIR | ON FILE | | | | |
| ADNAN VEJZOVIC | ON FILE | | | | |
| ADOMAY CEBALLOS | ON FILE | | | | |
| ADONAYI CAMPBELL | ON FILE | | | | |
| ADONTAI MASON | ON FILE | | | | |
| ADRAN WHITE | ON FILE | | | | |
| ADRIÀ GUASCH | ON FILE | | | | |
| ADRIA MCCLELLAN | ON FILE | | | | |
| ADRIAN ANDRES NAVARRO GONZALEZ | ON FILE | | | | |
| ADRIAN BAŁAZY | ON FILE | | | | |
| ADRIAN BÜRGISSER | ON FILE | | | | |
| ADRIAN CANO MESA | ON FILE | | | | |
| ADRIAN CARDENOSA | ON FILE | | | | |
| ADRIAN COARNA | ON FILE | | | | |
| ADRIAN CRISTIAN | ON FILE | | | | |
| ADRIAN CZERKAWSKI | ON FILE | | | | |
| ADRIAN DOLACIŃSKI | ON FILE | | | | |
| ADRIAN DRAGOMIR | ON FILE | | | | |
| ADRIAN ESCALANTE | ON FILE | | | | |
| ADRIAN ESPINOZA | ON FILE | | | | |
| ADRIAN FLOREA | ON FILE | | | | |
| ADRIAN FLOROIU | ON FILE | | | | |
| ADRIAN FONG | ON FILE | | | | |
| ADRIAN GLÄSER | ON FILE | | | | |
| ADRIAN GRANDE | ON FILE | | | | |
| ADRIAN GUERRERO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ADRIAN HÄBERLI | ON FILE | | | | |
| ADRIAN HAEBERLI | ON FILE | | | | |
| ADRIAN ISLAS | ON FILE | | | | |
| ADRIAN KUBCZAK | ON FILE | | | | |
| ADRIÁN LAGE | ON FILE | | | | |
| ADRIAN LAWRIE | ON FILE | | | | |
| ADRIAN LUGO | ON FILE | | | | |
| ADRIAN MANALO | ON FILE | | | | |
| ADRIAN MARTI | ON FILE | | | | |
| ADRIAN MARTINEZ NAVARR | ON FILE | | | | |
| ADRIAN MARTINEZ NAVARRO | ON FILE | | | | |
| ADRIAN MAYORDOMO GONZA | ON FILE | | | | |
| ADRIAN MEDINA | ON FILE | | | | |
| ADRIAN N BARRERA | ON FILE | | | | |
| ADRIAN NAJAR | ON FILE | | | | |
| ADRIAN NITA | ON FILE | | | | |
| ADRIAN PATINO | ON FILE | | | | |
| ADRIAN PERTEA | ON FILE | | | | |
| ADRIAN ROTH | ON FILE | | | | |
| ADRIAN SCHWALLER | ON FILE | | | | |
| ADRIAN SEAH | ON FILE | | | | |
| ADRIAN SECELEANU | ON FILE | | | | |
| ADRIAN SIRVENT CORZO | ON FILE | | | | |
| ADRIAN SPOLJAREVIC | ON FILE | | | | |
| ADRIAN TANSEY | ON FILE | | | | |
| ADRIAN TOMASZ CZYRNEK | ON FILE | | | | |
| ADRIAN TROPPER | ON FILE | | | | |
| ADRIAN VEGA | ON FILE | | | | |
| ADRIAN VERNON MANANGKIL | ON FILE | | | | |
| ADRIAN WILLIAMS | ON FILE | | | | |
| ADRIAN ZELECHIWSKY | ON FILE | | | | |
| ADRIANA GOMEZ LLORENTE | ON FILE | | | | |
| ADRIANA MARIA JARABA GAVIRIA | ON FILE | | | | |
| ADRIANA ORTIZ | ON FILE | | | | |
| ADRIANA ROSAS | ON FILE | | | | |
| ADRIANA SCOTT | ON FILE | | | | |
| ADRIANE MILLER | ON FILE | | | | |
| ADRIANO DE MOURA | ON FILE | | | | |
| ADRIANO GARELLI | ON FILE | | | | |
| ADRIANO PIGNATELLI | ON FILE | | | | |
| ADRIANO PINHEIRO | ON FILE | | | | |
| ADRIANO PORTES | ON FILE | | | | |
| ADRIANO SILVA | ON FILE | | | | |
| ADRIANOS FACCHETTI | ON FILE | | | | |
| ADRIANOS MOROS | ON FILE | | | | |
| ADRIEL CALDERON | ON FILE | | | | |
| ADRIELLE ALMEIDA | ON FILE | | | | |
| ADRIEN ANTOINE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ADRIEN BERNARD | ON FILE | | | | |
| ADRIEN CASTELAIN | ON FILE | | | | |
| ADRIEN FRANCOIS LAPASSET | ON FILE | | | | |
| ADRIEN GATELLIER | ON FILE | | | | |
| ADRIEN MAURICE | ON FILE | | | | |
| ADRIEN MOLVINGER | ON FILE | | | | |
| ADRIEN SERVOZ | ON FILE | | | | |
| ADRIEN SUQUET | ON FILE | | | | |
| ADRIENNE LOTH | ON FILE | | | | |
| ADWAIT WALIMBE | ON FILE | | | | |
| AEKKACHAI TANGPANYAWAREEKUL | ON FILE | | | | |
| AFOLABI TOSIN | ON FILE | | | | |
| AFRA SCHOORL | ON FILE | | | | |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | ON FILE | | | | |
| AGABA JULIUS | ON FILE | | | | |
| AGABA JUSTUS | ON FILE | | | | |
| AGNE VILIUTE-SIAULIENE | ON FILE | | | | |
| AGNÈS BARON | ON FILE | | | | |
| AGNES USORO | ON FILE | | | | |
| AGNES WÜTHRICH | ON FILE | | | | |
| AGNETE LINIKAITE | ON FILE | | | | |
| AGNIESZKA EIRAS | ON FILE | | | | |
| AGNIESZKA KARPIŃSKA | ON FILE | | | | |
| AGO HENRY ALTJOE | ON FILE | | | | |
| AGORITSA PECHLIVANIS | ON FILE | | | | |
| AGUS SANTOSO | ON FILE | | | | |
| AGUSTIN ABBA | ON FILE | | | | |
| AGUSTIN GOMEZ SANCHEZ | ON FILE | | | | |
| AGUSTIN MARTINEZ | ON FILE | | | | |
| AGUSTIN ROYO COSENTINO | ON FILE | | | | |
| AGUSTINA CHALABE | ON FILE | | | | |
| AHAD BADRUDDIN | ON FILE | | | | |
| AHARIKUNDIRA AMBROSE | ON FILE | | | | |
| AHARIMPISYA BENARD | ON FILE | | | | |
| AHIMBISIBWE JANE | ON FILE | | | | |
| AHMAD AGHAZADEH | ON FILE | | | | |
| AHMAD AHMAD KAMAL | ON FILE | | | | |
| AHMAD AL-HAMADI | ON FILE | | | | |
| AHMAD DIRAWAN | ON FILE | | | | |
| AHMAD EL HAOULI | ON FILE | | | | |
| AHMAD FAIZIEV | ON FILE | | | | |
| AHMAD FALLATAH | ON FILE | | | | |
| AHMAD IMANTS MOHSENI | ON FILE | | | | |
| AHMAD ISMAIL HUSSEIN ABU ALI | ON FILE | | | | |
| AHMAD OBIEDAT | ON FILE | | | | |
| AHMAD ZABAD | ON FILE | | | | |
| AHMED ABOUKHADRA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AHMED AL-MAMOORI | ON FILE | | | | |
| AHMED DRIDI | ON FILE | | | | |
| AHMED ELMI | ON FILE | | | | |
| AHMED FAYED | ON FILE | | | | |
| AHMED LABOON | ON FILE | | | | |
| AHMED MEZNI HEDHLI | ON FILE | | | | |
| AHMED MUSE | ON FILE | | | | |
| AHMET ALHAS | ON FILE | | | | |
| AHMET OZCAN | ON FILE | | | | |
| AHRON HERBERT | ON FILE | | | | |
| AHUMUZA OSCAR | ON FILE | | | | |
| AICHA DABRE | ON FILE | | | | |
| AIDA MATTA | ON FILE | | | | |
| AIDAN HARRISON | ON FILE | | | | |
| AIDAN KNERL | ON FILE | | | | |
| AIDAN OSTROGOVICH | ON FILE | | | | |
| AIDEN MACARAIG | ON FILE | | | | |
| AIDEN MCGINNIS | ON FILE | | | | |
| AIDEN MITSEL | ON FILE | | | | |
| AIDIAN RAMIREZ | ON FILE | | | | |
| AIKA JONAS KIPOKOLA | ON FILE | | | | |
| AILEEN NAVARRO | ON FILE | | | | |
| AIME MONTINA | ON FILE | | | | |
| AIMEE BAIRSTOW | ON FILE | | | | |
| AIMEE RANDLE | ON FILE | | | | |
| AINI NAQIAH AHMAD | ON FILE | | | | |
| AI-QUANG TONTHAT | ON FILE | | | | |
| AISHA DÍAZ ABARZA | ON FILE | | | | |
| AISHA NAWAB | ON FILE | | | | |
| AITOR GIRARDIN | ON FILE | | | | |
| AITTHIGORN LAOHATAIWAYKIN | ON FILE | | | | |
| AJ MILNE | ON FILE | | | | |
| AJ STELLINGWERFF | ON FILE | | | | |
| AJ WHITAKER | ON FILE | | | | |
| AJANI SHORTER MERCHANT | ON FILE | | | | |
| AJAY GUPTA | ON FILE | | | | |
| AJAY MAKHIJA | ON FILE | | | | |
| AJAY SEHGAL | ON FILE | | | | |
| AJAY VALLURI | ON FILE | | | | |
| AJDIN BEGOVIC | ON FILE | | | | |
| AJDIN LINIĆ | ON FILE | | | | |
| AJIT VARDHAN | ON FILE | | | | |
| AKAMBANGIRA MILLICENT | ON FILE | | | | |
| AKANKWASA HOPE | ON FILE | | | | |
| AKASH SARKAR | ON FILE | | | | |
| AKHIL RASTOGI | ON FILE | | | | |
| AKHMAD BAFAGIH | ON FILE | | | | |
| AKHMEDOV JAVOKHIR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AKHTAR JALALUDHEEN | ON FILE | | | | |
| AKIBA CHONOLES | ON FILE | | | | |
| AKIEL ADAMS | ON FILE | | | | |
| AKIM JEAN-CHARLES | ON FILE | | | | |
| AKIN BAKIOĞLU | ON FILE | | | | |
| AKINOLA SOWEMIMO | ON FILE | | | | |
| AKINOLA SOWMEIMO | ON FILE | | | | |
| AKINOLA SOWMIMO | ON FILE | | | | |
| AKINYELE OYENIYI | ON FILE | | | | |
| AKLIL IBSSA | ON FILE | | | | |
| AKMAL AHATOV | ON FILE | | | | |
| AKRAM COULOM | ON FILE | | | | |
| AKRAM KATONGOLE | ON FILE | | | | |
| AKSELI HOLOPAINEN | ON FILE | | | | |
| AKSHARA CRITES | ON FILE | | | | |
| AKSHAY KARUKAYIL | ON FILE | | | | |
| AKSHAYA SALUNKE | ON FILE | | | | |
| AKUA OWUSU-ANSAH | ON FILE | | | | |
| AKWARE MARGRET | ON FILE | | | | |
| AKZHIGIT MYSSIP | ON FILE | | | | |
| AL HASKELL | ON FILE | | | | |
| ALAA KAMEL | ON FILE | | | | |
| ALAFONISOU TUHA | ON FILE | | | | |
| ALAIN ALEXANDER HERVÁS | ON FILE | | | | |
| ALAIN BERTIN-MAGHIT | ON FILE | | | | |
| ALAIN JEAN-BAPTISTE | ON FILE | | | | |
| ALAINA EMMANUEL | ON FILE | | | | |
| ALAMELU EZHUMLAI | ON FILE | | | | |
| ALAMELU KRISHNAMOORTHI | ON FILE | | | | |
| ALAN BERENS | ON FILE | | | | |
| ALAN BLAHA | ON FILE | | | | |
| ALAN BOLANOS | ON FILE | | | | |
| ALAN BORQUEZ | ON FILE | | | | |
| ALAN CAMERON | ON FILE | | | | |
| ALAN CAMPBELL | ON FILE | | | | |
| ALAN CORYELL | ON FILE | | | | |
| ALAN DE SILVA | ON FILE | | | | |
| ALAN EMANUEL LEAL | ON FILE | | | | |
| ALAN GALLO MARTINEZ | ON FILE | | | | |
| ALAN GENSOLLEN | ON FILE | | | | |
| ALAN GREEN | ON FILE | | | | |
| ALAN HUANG | ON FILE | | | | |
| ALAN HUGGINS | ON FILE | | | | |
| ALAN KIELAN | ON FILE | | | | |
| ALAN KINZONZI | ON FILE | | | | |
| ALAN LORIN | ON FILE | | | | |
| ALAN LUND | ON FILE | | | | |
| ALAN MADILE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALAN MORITA | ON FILE | | | | |
| ALAN ORWICK | ON FILE | | | | |
| ALAN PAEZ | ON FILE | | | | |
| ALAN PATRIDGE | ON FILE | | | | |
| ALAN SALISBURY | ON FILE | | | | |
| ALAN SANCHEZ SEGURA | ON FILE | | | | |
| ALAN SHAW WADDELL | ON FILE | | | | |
| ALAN THOMPSON | ON FILE | | | | |
| ALAN WREN | ON FILE | | | | |
| ALAN ZALI | ON FILE | | | | |
| ALANA GOLDENBERG | ON FILE | | | | |
| ALANA SODRE | ON FILE | | | | |
| ALANNAH BADINI | ON FILE | | | | |
| ALASDAIR SKENE | ON FILE | | | | |
| ALASDAIR SUTTON | ON FILE | | | | |
| ALAZAR ABEBE | ON FILE | | | | |
| ALBAN RIPHAGEN | ON FILE | | | | |
| ALBERT ANIS | ON FILE | | | | |
| ALBERT BUTLER | ON FILE | | | | |
| ALBERT GONZALO VALENCIA ALZATE | ON FILE | | | | |
| ALBERT HARARI | ON FILE | | | | |
| ALBERT JOSEPH BENNY VAN DAMME | ON FILE | | | | |
| ALBERT JUAREZ | ON FILE | | | | |
| ALBERT KIM | ON FILE | | | | |
| ALBERT KREDI | ON FILE | | | | |
| ALBERT KROMM | ON FILE | | | | |
| ALBERT LOPEZ | ON FILE | | | | |
| ALBERT MARBACHER | ON FILE | | | | |
| ALBERT MCDONNELL | ON FILE | | | | |
| ALBERT MOSHER | ON FILE | | | | |
| ALBERT NG | ON FILE | | | | |
| ALBERT POSCH | ON FILE | | | | |
| ALBERT SPERL | ON FILE | | | | |
| ALBERT SWEITZER | ON FILE | | | | |
| ALBERT TJANDRA | ON FILE | | | | |
| ALBERT YUWONO | ON FILE | | | | |
| ALBERTO ALDRICH | ON FILE | | | | |
| ALBERTO APARICIO | ON FILE | | | | |
| ALBERTO BURGOS | ON FILE | | | | |
| ALBERTO DEPETRIS | ON FILE | | | | |
| ALBERTO LAGO MOLLINEDO | ON FILE | | | | |
| ALBERTO MOSQUEDA | ON FILE | | | | |
| ALBERTO PASSERA | ON FILE | | | | |
| ALBERTO PEREZ DAVILA | ON FILE | | | | |
| ALBERTO REYES BENITEZ | ON FILE | | | | |
| ALBERTO RIEGO MALDONADO | ON FILE | | | | |
| ALBERTO ROSSI | ON FILE | | | | |
| ALBERTO SERRANO-CHAVEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALBERTO VASQUEZ | ON FILE | | | | |
| ALBERTO VERNA | ON FILE | | | | |
| ALBERTUS HAGEL | ON FILE | | | | |
| ALBIN TAHIRI | ON FILE | | | | |
| ALBRECHT WYSS | ON FILE | | | | |
| ALBUKHARI RYZZAN ABDUL RAZAK | ON FILE | | | | |
| ALBY HENDRIKS | ON FILE | | | | |
| ALDANA GOROSITO SALAS | ON FILE | | | | |
| ALDEN GRASSE | ON FILE | | | | |
| ALDERT MARINUS OUWENDIJK | ON FILE | | | | |
| ALDIAW GUEYE | ON FILE | | | | |
| ALDO PERTILE | ON FILE | | | | |
| ALE ZHU | ON FILE | | | | |
| ALEC BALL | ON FILE | | | | |
| ALEC CARPENTER | ON FILE | | | | |
| ALEC COYLE-NICOLAS | ON FILE | | | | |
| ALEC CZEPIEL | ON FILE | | | | |
| ALEC DIXON | ON FILE | | | | |
| ALEC FERNANDEZ | ON FILE | | | | |
| ALEC GEORGE KONSTANTIN | ON FILE | | | | |
| ALEC HERNANDEZ | ON FILE | | | | |
| ALEC JEFFERY | ON FILE | | | | |
| ALEC JOHNSON | ON FILE | | | | |
| ALEC KUNZWILER | ON FILE | | | | |
| ALEC LOUIS L VAN REGENMORTEL | ON FILE | | | | |
| ALEC PINTO | ON FILE | | | | |
| ALEC SZEFTEL | ON FILE | | | | |
| ALEC WARDLE | ON FILE | | | | |
| ALEC-CHRISTOPHER LAFRANCE | ON FILE | | | | |
| ALECI DIVINA | ON FILE | | | | |
| ALEEM NAJAK | ON FILE | | | | |
| ALEJANDRA TESTA | ON FILE | | | | |
| ALEJANDRA TORRES | ON FILE | | | | |
| ALEJANDRO AGUILUZ | ON FILE | | | | |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ON FILE | | | | |
| ALEJANDRO BURSESE | ON FILE | | | | |
| ALEJANDRO CORNEJO | ON FILE | | | | |
| ALEJANDRO CORREA | ON FILE | | | | |
| ALEJANDRO COSME RIVERA | ON FILE | | | | |
| ALEJANDRO DE LA TORRE | ON FILE | | | | |
| ALEJANDRO GONZÁLEZ REYNOSO | ON FILE | | | | |
| ALEJANDRO HERNANDEZ | ON FILE | | | | |
| ALEJANDRO LAFUENTE | ON FILE | | | | |
| ALEJANDRO MARTEARENA | ON FILE | | | | |
| ALEJANDRO MARTINEZ | ON FILE | | | | |
| ALEJANDRO MINGUEZ | ON FILE | | | | |
| ALEJANDRO PARRA | ON FILE | | | | |
| ALEJANDRO PEREZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEJANDRO POLANCO | ON FILE | | | | |
| ALEJANDRO PORRAS | ON FILE | | | | |
| ALEJANDRO QUILOGRAN | ON FILE | | | | |
| ALEJANDRO REYES YELA | ON FILE | | | | |
| ALEJANDRO RIOS | ON FILE | | | | |
| ALEJANDRO ROMERO OCHOA | ON FILE | | | | |
| ALEJANDRO SÁNCHEZ | ON FILE | | | | |
| ALEJANDRO VILASECA | ON FILE | | | | |
| ALEJANDRO VILLA PATTERSON | ON FILE | | | | |
| ALEJANDRO ZAPIEN | ON FILE | | | | |
| ALEK GINTHER | ON FILE | | | | |
| ALEKSA SAVIC | ON FILE | | | | |
| ALEKSANDAR BOGDANOVIC | ON FILE | | | | |
| ALEKSANDAR JANČIKIN | ON FILE | | | | |
| ALEKSANDAR KRUCHINENKO | ON FILE | | | | |
| ALEKSANDAR NIKOLIC | ON FILE | | | | |
| ALEKSANDAR PINTERIC | ON FILE | | | | |
| ALEKSANDER GĄSIOR | ON FILE | | | | |
| ALEKSANDR GEIMANIOUK | ON FILE | | | | |
| ALEKSANDR GONIASHVILI | ON FILE | | | | |
| ALEKSANDR POKATILO | ON FILE | | | | |
| ALEKSANDR RAYKOV | ON FILE | | | | |
| ALEKSANDR SAFRONOV | ON FILE | | | | |
| ALEKSANDRA WINNICKA | ON FILE | | | | |
| ALEKSANDRS DOLOTOVS | ON FILE | | | | |
| ALEKSI HALSAS | ON FILE | | | | |
| ALEN AUSIC | ON FILE | | | | |
| ALEN KUZMAR | ON FILE | | | | |
| ALENA DRAZDOVICH | ON FILE | | | | |
| ALENA RAHAKOVA | ON FILE | | | | |
| ALES CEMPER | ON FILE | | | | |
| ALEŠ FODOR | ON FILE | | | | |
| ALES LJOLJO | ON FILE | | | | |
| ALES ZHUR | ON FILE | | | | |
| ALES ZHURAUL | ON FILE | | | | |
| ALESIA ZHUR | ON FILE | | | | |
| ALESSANDRA LOPES | ON FILE | | | | |
| ALESSANDRA NARDIELLO | ON FILE | | | | |
| ALESSANDRO BIANCHI | ON FILE | | | | |
| ALESSANDRO BOLIS | ON FILE | | | | |
| ALESSANDRO DANTONIO | ON FILE | | | | |
| ALESSANDRO D'ANTUONO | ON FILE | | | | |
| ALESSANDRO DELEO | ON FILE | | | | |
| ALESSANDRO FALTINELLI | ON FILE | | | | |
| ALESSANDRO GERARDO PERUZZO | ON FILE | | | | |
| ALESSANDRO HE | ON FILE | | | | |
| ALESSANDRO LO COCO | ON FILE | | | | |
| ALESSANDRO ORRI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALESSANDRO PALLINI | ON FILE | | | | |
| ALESSANDRO ROMANO | ON FILE | | | | |
| ALESSANDRO SACCOZZA | ON FILE | | | | |
| ALESSANDRO SCARINCI | ON FILE | | | | |
| ALESSANDRO STRANO | ON FILE | | | | |
| ALESSANDRO TESEO | ON FILE | | | | |
| ALESSANDRO TOSONI | ON FILE | | | | |
| ALESSIA FASOLIN | ON FILE | | | | |
| ALESSIA MARIA PEDO | ON FILE | | | | |
| ALESSIO BRICHESE | ON FILE | | | | |
| ALESSIO BRÌCHESE | ON FILE | | | | |
| ALEŚSIO BRICHESE | ON FILE | | | | |
| A'LÈSSÌO BRÌÇHESÉ | ON FILE | | | | |
| ALÊSSÌO BRIĆHÊSE | ON FILE | | | | |
| ALESSIO LUPATTELLI | ON FILE | | | | |
| ALESSJANDRO D'BINI | ON FILE | | | | |
| ALESYA ZH | ON FILE | | | | |
| ALESYA ZHURA | ON FILE | | | | |
| ALEX ADEWOLE | ON FILE | | | | |
| ALEX AUSMUS | ON FILE | | | | |
| ALEX AYAN | ON FILE | | | | |
| ALEX BANKS | ON FILE | | | | |
| ALEX BÉLANGER | ON FILE | | | | |
| ALEX BOGNÁR | ON FILE | | | | |
| ALEX BOOKLESS | ON FILE | | | | |
| ALEX CARRASCO | ON FILE | | | | |
| ALEX CHAK ON TONG | ON FILE | | | | |
| ALEX COJOCARU | ON FILE | | | | |
| ALEX CUCU | ON FILE | | | | |
| ALEX D MAGRATH | ON FILE | | | | |
| ALEX DELVALLE | ON FILE | | | | |
| ALEX DENARDO | ON FILE | | | | |
| ALEX DIRAIMO | ON FILE | | | | |
| ALEX DORNAK | ON FILE | | | | |
| ALEX DP | ON FILE | | | | |
| ALEX EAKIN | ON FILE | | | | |
| ALEX ERVIN | ON FILE | | | | |
| ALEX FANSLAU | ON FILE | | | | |
| ALEX FRIANT | ON FILE | | | | |
| ALEX FUKS | ON FILE | | | | |
| ALEX GAH | ON FILE | | | | |
| ALEX GAJARDO | ON FILE | | | | |
| ALEX GILTMIER | ON FILE | | | | |
| ALEX GOMEZ | ON FILE | | | | |
| ALEX GRAHAM | ON FILE | | | | |
| ALEX GUZHVA | ON FILE | | | | |
| ALEX HALASZ | ON FILE | | | | |
| ALEX HONG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEX HULL | ON FILE | | | | |
| ALEX JENNE | ON FILE | | | | |
| ALEX JOHNSON | ON FILE | | | | |
| ALEX KANOPKA | ON FILE | | | | |
| ALEX KENT | ON FILE | | | | |
| ALEX KONOPKA | ON FILE | | | | |
| ALEX LÉVESQUE LACOUVÉE | ON FILE | | | | |
| ALEX LLOYD-HUGHES | ON FILE | | | | |
| ALEX LUDDEN | ON FILE | | | | |
| ALEX MAMIC | ON FILE | | | | |
| ALEX MATTINA | ON FILE | | | | |
| ALEX MCCLINTIC | ON FILE | | | | |
| ALEX MORRISON | ON FILE | | | | |
| ALEX MUND | ON FILE | | | | |
| ALEX OBERHAUSER | ON FILE | | | | |
| ALEX PAREDES | ON FILE | | | | |
| ALEX PLUDDEMANN | ON FILE | | | | |
| ALEX POPOVICI | ON FILE | | | | |
| ALEX RADKE | ON FILE | | | | |
| ALEX RATHOD | ON FILE | | | | |
| ALEX RAY | ON FILE | | | | |
| ALEX REDMOND | ON FILE | | | | |
| ALEX RENDA | ON FILE | | | | |
| ALEX RIVERA | ON FILE | | | | |
| ALEX ROZO | ON FILE | | | | |
| ALEX SAFO | ON FILE | | | | |
| ALEX SCARLETT | ON FILE | | | | |
| ALEX SCHECTER | ON FILE | | | | |
| ALEX SCHNEIDER | ON FILE | | | | |
| ALEX SINGER | ON FILE | | | | |
| ALEX SMITH | ON FILE | | | | |
| ALEX SOMOV | ON FILE | | | | |
| ALEX STEWART | ON FILE | | | | |
| ALEX THOMPSON | ON FILE | | | | |
| ALEX VAN DE SANDE | ON FILE | | | | |
| ALEX WARYAN | ON FILE | | | | |
| ALEX WEBB | ON FILE | | | | |
| ALEX WHITE | ON FILE | | | | |
| ALEX WILLIAMS | ON FILE | | | | |
| ALEX WINEBRENNER | ON FILE | | | | |
| ALEX WOODS | ON FILE | | | | |
| ALEXA CARDELINO | ON FILE | | | | |
| ALEXA JOHNSON | ON FILE | | | | |
| ALEXA MORALES | ON FILE | | | | |
| ALEXANDER ACE | ON FILE | | | | |
| ALEXANDER ANTON | ON FILE | | | | |
| ALEXANDER BAGNELL | ON FILE | | | | |
| ALEXANDER BATIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEXANDER BIGOTT | ON FILE | | | | |
| ALEXANDER BORGARDT | ON FILE | | | | |
| ALEXANDER BRAN | ON FILE | | | | |
| ALEXANDER BROWN | ON FILE | | | | |
| ALEXANDER BRUZEK | ON FILE | | | | |
| ALEXANDER CAMPOS | ON FILE | | | | |
| ALEXANDER CARLIN | ON FILE | | | | |
| ALEXANDER CHARMINO | ON FILE | | | | |
| ALEXANDER COSTA | ON FILE | | | | |
| ALEXANDER CROSS | ON FILE | | | | |
| ALEXANDER CUTLER | ON FILE | | | | |
| ALEXANDER DEJONGHE | ON FILE | | | | |
| ALEXANDER DELAROSA | ON FILE | | | | |
| ALEXANDER ETZEL | ON FILE | | | | |
| ALEXANDER FORSÉN | ON FILE | | | | |
| ALEXANDER GARDINER | ON FILE | | | | |
| ALEXANDER GLOCKER | ON FILE | | | | |
| ALEXANDER GREENGAARD | ON FILE | | | | |
| ALEXANDER GUPTILL | ON FILE | | | | |
| ALEXANDER HAAG | ON FILE | | | | |
| ALEXANDER HAAS | ON FILE | | | | |
| ALEXANDER HADDAD | ON FILE | | | | |
| ALEXANDER HAGGAR | ON FILE | | | | |
| ALEXANDER HAINDRICH | ON FILE | | | | |
| ALEXANDER HAIPLIK | ON FILE | | | | |
| ALEXANDER HALL | ON FILE | | | | |
| ALEXANDER HARENKAMP | ON FILE | | | | |
| ALEXANDER HEIL | ON FILE | | | | |
| ALEXANDER HERBERT WICHMANN | ON FILE | | | | |
| ALEXANDER HERMAN | ON FILE | | | | |
| ALEXANDER HERWIG | ON FILE | | | | |
| ALEXANDER HINRICHSEN | ON FILE | | | | |
| ALEXANDER HOFFMANN MORAGUES | ON FILE | | | | |
| ALEXANDER HOTTEL | ON FILE | | | | |
| ALEXANDER HRKAC | ON FILE | | | | |
| ALEXANDER ISRAEL | ON FILE | | | | |
| ALEXANDER JENSEN | ON FILE | | | | |
| ALEXANDER JETER | ON FILE | | | | |
| ALEXANDER JEURISSEN | ON FILE | | | | |
| ALEXANDER JOST | ON FILE | | | | |
| ALEXANDER KANDLER | ON FILE | | | | |
| ALEXANDER KANT | ON FILE | | | | |
| ALEXANDER KAO | ON FILE | | | | |
| ALEXANDER KILIK | ON FILE | | | | |
| ALEXANDER KOLBERT | ON FILE | | | | |
| ALEXANDER KORF | ON FILE | | | | |
| ALEXANDER LANSER | ON FILE | | | | |
| ALEXANDER LEAKE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEXANDER LORENZO | ON FILE | | | | |
| ALEXANDER MARTIN | ON FILE | | | | |
| ALEXANDER MATTISSECK | ON FILE | | | | |
| ALEXANDER MCGEE | ON FILE | | | | |
| ALEXANDER MERINOV | ON FILE | | | | |
| ALEXANDER MEYER | ON FILE | | | | |
| ALEXANDER MILLS | ON FILE | | | | |
| ALEXANDER MOORE | ON FILE | | | | |
| ALEXANDER MUDRI | ON FILE | | | | |
| ALEXANDER NARVAEZ VALLEJO | ON FILE | | | | |
| ALEXANDER NAUMANN | ON FILE | | | | |
| ALEXANDER NG | ON FILE | | | | |
| ALEXANDER NISOV | ON FILE | | | | |
| ALEXANDER NORTH | ON FILE | | | | |
| ALEXANDER OSCHATZ | ON FILE | | | | |
| ALEXANDER OST | ON FILE | | | | |
| ALEXANDER PALFFY | ON FILE | | | | |
| ALEXANDER PALMER | ON FILE | | | | |
| ALEXANDER PANTELIS | ON FILE | | | | |
| ALEXANDER PANVINI | ON FILE | | | | |
| ALEXANDER PAUL | ON FILE | | | | |
| ALEXANDER PEATE | ON FILE | | | | |
| ALEXANDER PEKARSKY | ON FILE | | | | |
| ALEXANDER PELAYO | ON FILE | | | | |
| ALEXANDER PENA | ON FILE | | | | |
| ALEXANDER PEPPARD | ON FILE | | | | |
| ALEXANDER PLUMLEE | ON FILE | | | | |
| ALEXANDER POST | ON FILE | | | | |
| ALEXANDER QUICK | ON FILE | | | | |
| ALEXANDER RAMOS | ON FILE | | | | |
| ALEXANDER RAWLINGS | ON FILE | | | | |
| ALEXANDER REEDER | ON FILE | | | | |
| ALEXANDER RESENDIZ | ON FILE | | | | |
| ALEXANDER RHODES | ON FILE | | | | |
| ALEXANDER ROBERT HERRITY | ON FILE | | | | |
| ALEXANDER ROTH | ON FILE | | | | |
| ALEXANDER RUSSELL | ON FILE | | | | |
| ALEXANDER SAILER | ON FILE | | | | |
| ALEXANDER SCHIFFGENS | ON FILE | | | | |
| ALEXANDER SCHNEIDER | ON FILE | | | | |
| ALEXANDER SLESERS | ON FILE | | | | |
| ALEXANDER SMITH | ON FILE | | | | |
| ALEXANDER SØRENSEN | ON FILE | | | | |
| ALEXANDER SPARRE-ULRICH | ON FILE | | | | |
| ALEXANDER SPRAY | ON FILE | | | | |
| ALEXANDER STAVRAKOV | ON FILE | | | | |
| ALEXANDER STREED | ON FILE | | | | |
| ALEXANDER STREMIAKOV | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEXANDER SÜß | ON FILE | | | | |
| ALEXANDER TEODOR-MAZILU | ON FILE | | | | |
| ALEXANDER TOMANELLI | ON FILE | | | | |
| ALEXANDER TURITZIN | ON FILE | | | | |
| ALEXANDER ULUNKE-BAKHTIARI | ON FILE | | | | |
| ALEXANDER VAN PRAAG | ON FILE | | | | |
| ALEXANDER VAN T WOUT | ON FILE | | | | |
| ALEXANDER VASILCHUK | ON FILE | | | | |
| ALEXANDER VASQUEZ-BOYD | ON FILE | | | | |
| ALEXANDER VIVIERS | ON FILE | | | | |
| ALEXANDER VOGT | ON FILE | | | | |
| ALEXANDER WHITNEY | ON FILE | | | | |
| ALEXANDER WICHMANN | ON FILE | | | | |
| ALEXANDER WILLIAMSON | ON FILE | | | | |
| ALEXANDER WOLF | ON FILE | | | | |
| ALEXANDER WRIGHT | ON FILE | | | | |
| ALEXANDER XAVIER FELIZ | ON FILE | | | | |
| ALEXANDRA BROWNING PREPSKY SCHOCK | ON FILE | | | | |
| ALEXANDRA BURDEN | ON FILE | | | | |
| ALEXANDRA CAMPOS ZACARIAS | ON FILE | | | | |
| ALEXANDRA COAKLEY | ON FILE | | | | |
| ALEXANDRA HARDING | ON FILE | | | | |
| ALEXANDRA MANHARDT | ON FILE | | | | |
| ALEXANDRA NICOLE PROKSZA | ON FILE | | | | |
| ALEXANDRA OVARD FOLDS | ON FILE | | | | |
| ALEXANDRE ARMANDI | ON FILE | | | | |
| ALEXANDRE BORTELLE | ON FILE | | | | |
| ALEXANDRE BRUZZI | ON FILE | | | | |
| ALEXANDRE CHRETIEN | ON FILE | | | | |
| ALEXANDRE COHEN | ON FILE | | | | |
| ALEXANDRE DANEAULT | ON FILE | | | | |
| ALEXANDRE FATIO | ON FILE | | | | |
| ALEXANDRE FORTIN | ON FILE | | | | |
| ALEXANDRE GASCON-LANGELIER | ON FILE | | | | |
| ALEXANDRE KANAPITSAS | ON FILE | | | | |
| ALEXANDRE LOPES | ON FILE | | | | |
| ALEXANDRE MATHIEU | ON FILE | | | | |
| ALEXANDRE METZLER | ON FILE | | | | |
| ALEXANDRE MONTIEL | ON FILE | | | | |
| ALEXANDRE MORTE | ON FILE | | | | |
| ALEXANDRE MOTA | ON FILE | | | | |
| ALEXANDRE NOBRE | ON FILE | | | | |
| ALEXANDRE RIERA | ON FILE | | | | |
| ALEXANDRE SALEH | ON FILE | | | | |
| ALEXANDRE SILVA | ON FILE | | | | |
| ALEXANDRE TELLER | ON FILE | | | | |
| ALEXANDRE TREMBLAY | ON FILE | | | | |
| ALEXANDRE ZOUZOWSKY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALEXANDRIA HERRICK | ON FILE | | | | |
| ALEXANDRIA SCALIA | ON FILE | | | | |
| ALEXANDRIA WATTS | ON FILE | | | | |
| ALEXANDRIA WEYMON | ON FILE | | | | |
| ALEXANDRO DOMINGUEZ | ON FILE | | | | |
| ALEXANDROS ARMATAS | ON FILE | | | | |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ON FILE | | | | |
| ALEXANDROS MATHOPOULOS | ON FILE | | | | |
| ALEXANDROS TOPALIDIS | ON FILE | | | | |
| ALEXANDROS ZERWOS | ON FILE | | | | |
| ALEXANDRU CIOATA | ON FILE | | | | |
| ALEXANDRU HANEA | ON FILE | | | | |
| ALEXANDRU JALEA | ON FILE | | | | |
| ALEXANDRU MANTARAU | ON FILE | | | | |
| ALEXANDRU MIHAIANU | ON FILE | | | | |
| ALEXANDRU POSTELNICU | ON FILE | | | | |
| ALEXANDRU SERBAN | ON FILE | | | | |
| ALEXANDRU-MIHAI DINU | ON FILE | | | | |
| ALEXEI BAZHENOV | ON FILE | | | | |
| ALEXEY DOLOTKIN | ON FILE | | | | |
| ALEXEY KOMAROV | ON FILE | | | | |
| ALEXEY NOZIKOV | ON FILE | | | | |
| ALEXEY TOLODIN | ON FILE | | | | |
| ALEXEY ZORIN | ON FILE | | | | |
| ALEXIS ARENAS | ON FILE | | | | |
| ALEXIS BOHANNON | ON FILE | | | | |
| ALEXIS BOUKHALFA | ON FILE | | | | |
| ALEXIS CRAIG | ON FILE | | | | |
| ALEXIS ELIAS | ON FILE | | | | |
| ALEXIS FLEMING | ON FILE | | | | |
| ALEXIS FOX | ON FILE | | | | |
| ALEXIS HOMMY PAGAN LOPEZ | ON FILE | | | | |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE | | | | |
| ALEXIS LAY | ON FILE | | | | |
| ALEXIS MICHEL | ON FILE | | | | |
| ALEXIS MILBAULT | ON FILE | | | | |
| ALEXIS NICOLE REDENIUS | ON FILE | | | | |
| ALEXIS ORTIZ | ON FILE | | | | |
| ALEXIS PÉREZ MEDINA | ON FILE | | | | |
| ALEXIS THIERRY | ON FILE | | | | |
| ALEXXANDER RODRIGUEZ | ON FILE | | | | |
| ALEXYS GUTIERREZ | ON FILE | | | | |
| ALFIAN WIDIANTO | ON FILE | | | | |
| ALFIE MCCULLOCH | ON FILE | | | | |
| ALFIO RUBINO | ON FILE | | | | |
| ALFONSINA DI MARTINO | ON FILE | | | | |
| ALFONSO ORTEGA | ON FILE | | | | |
| ALFONSO RAMIREZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALFONSO ROCHA | ON FILE | | | | |
| ALFONSO STEEL | ON FILE | | | | |
| ALFONSO VARELA REYNA | ON FILE | | | | |
| ALFRED ABRAHAM | ON FILE | | | | |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ON FILE | | | | |
| ALFRED DENNINGER | ON FILE | | | | |
| ALFRED NICHOLSON | ON FILE | | | | |
| ALFRED OYOG | ON FILE | | | | |
| ALFRED THORPE | ON FILE | | | | |
| ALFREDO CARRILLO | ON FILE | | | | |
| ALFREDO DALLY | ON FILE | | | | |
| ALFREDO METOYER | ON FILE | | | | |
| ALGENE YANDALL | ON FILE | | | | |
| ALI ADIGEZALOV | ON FILE | | | | |
| ALI AHMAD | ON FILE | | | | |
| ALI AL BAHBAHANI | ON FILE | | | | |
| ALI AL-JIBOURI | ON FILE | | | | |
| ALI BAIRSTOW | ON FILE | | | | |
| ALI CHAREMWANDY | ON FILE | | | | |
| ALI FARHAT | ON FILE | | | | |
| ALI GHANBARI | ON FILE | | | | |
| ALI HAMEDANI | ON FILE | | | | |
| ALI HASSAN | ON FILE | | | | |
| ALI IMANI | ON FILE | | | | |
| ALI JAMSHID FAR | ON FILE | | | | |
| ALI MAHDIEV | ON FILE | | | | |
| ALI OMRANI | ON FILE | | | | |
| ALI SARAFZADEH | ON FILE | | | | |
| ALI SHAHRIYARI | ON FILE | | | | |
| ALI WEST | ON FILE | | | | |
| ALIAKSEI ARESHCHANKA | ON FILE | | | | |
| ALICE BOWERS | ON FILE | | | | |
| ALICE CHIMERI | ON FILE | | | | |
| ALICE DELLAGIACOMA | ON FILE | | | | |
| ALICIA DANIEL | ON FILE | | | | |
| ALICIA GATTUSO | ON FILE | | | | |
| ALICIA LASTRA | ON FILE | | | | |
| ALICIA M HOPKINS-TUCKER | ON FILE | | | | |
| ALICIA MELO | ON FILE | | | | |
| ALICIA SNEED | ON FILE | | | | |
| ALICJA ZWOLAK | ON FILE | | | | |
| ALIDIPI DINAVENCE | ON FILE | | | | |
| ALIF ALAM | ON FILE | | | | |
| ALIHAN ASLAN | ON FILE | | | | |
| ALIHAN COŞKUN | ON FILE | | | | |
| ALIK POGHOSYAN | ON FILE | | | | |
| ALIN ORSAN | ON FILE | | | | |
| ALINA MURSET | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALINE EMANUELLA PORTO | ON FILE | | | | |
| ALINE MALLON | ON FILE | | | | |
| ALISA KERR | ON FILE | | | | |
| ALISA NEUFELDT | ON FILE | | | | |
| ALISON ALQUEZADA | ON FILE | | | | |
| ALISON FORD | ON FILE | | | | |
| ALISSA BUEZ | ON FILE | | | | |
| ALISSA GENTRY | ON FILE | | | | |
| ALISTAIR EDMANDS | ON FILE | | | | |
| ALISTAIR MATHEWS | ON FILE | | | | |
| ALISTER MACLEOD | ON FILE | | | | |
| ALIUSHA MORALES PENA | ON FILE | | | | |
| ALIZÉ VARILEK | ON FILE | | | | |
| ALJAŽ VEZONIK | ON FILE | | | | |
| ALKIM UZUN | ON FILE | | | | |
| ALKIN ONAL | ON FILE | | | | |
| ALLAN ARAUJO | ON FILE | | | | |
| ALLAN EMERSON OWINGS | ON FILE | | | | |
| ALLAN MARSTON | ON FILE | | | | |
| ALLAN MELSEN | ON FILE | | | | |
| ALLAN OTTESEN | ON FILE | | | | |
| ALLAN SEASTROM | ON FILE | | | | |
| ALLAN TADLOCK | ON FILE | | | | |
| ALLANTE26 DAVIS | ON FILE | | | | |
| ALLEN BOND | ON FILE | | | | |
| ALLEN CAGLE | ON FILE | | | | |
| ALLEN DEGRANGE | ON FILE | | | | |
| ALLEN DOLBIN | ON FILE | | | | |
| ALLEN HOWERTON | ON FILE | | | | |
| ALLEN JIMENEZ | ON FILE | | | | |
| ALLEN KETCHERSID | ON FILE | | | | |
| ALLEN LAMB | ON FILE | | | | |
| ALLEN LI | ON FILE | | | | |
| ALLEN MARKOVSKI | ON FILE | | | | |
| ALLEN MARSH | ON FILE | | | | |
| ALLEN STEWART | ON FILE | | | | |
| ALLEN SZCZEPEK JR | ON FILE | | | | |
| ALLEN TAN | ON FILE | | | | |
| ALLEN WILLIAMS, JR | ON FILE | | | | |
| ALLENA FLOOD | ON FILE | | | | |
| ALLISON ADISA | ON FILE | | | | |
| ALLISON BAXTER | ON FILE | | | | |
| ALLISON BINGHAM | ON FILE | | | | |
| ALLISON BROOKE MCCONNELL | ON FILE | | | | |
| ALLISON ESCALERA | ON FILE | | | | |
| ALLISON LINDGREN | ON FILE | | | | |
| ALLISON RIPLEY | ON FILE | | | | |
| ALLISON SEDANO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALLYN BROWN | ON FILE | | | | |
| ALLYSA NGUYEN | ON FILE | | | | |
| ALLYSON YI | ON FILE | | | | |
| ALMAST GEVORGYAN | ON FILE | | | | |
| ALMAZE ADAIR | ON FILE | | | | |
| ALMEHDI FAGI-HASSAN | ON FILE | | | | |
| ALMERIDO GRAGASIN | ON FILE | | | | |
| ALMIR AHMETOVIC | ON FILE | | | | |
| ALN SUAR | ON FILE | | | | |
| ALOK BHATT | ON FILE | | | | |
| ALOKESHWAR TULI | ON FILE | | | | |
| ALON ALKALAY | ON FILE | | | | |
| ALON AMIT | ON FILE | | | | |
| ALONA DAUDEL | ON FILE | | | | |
| ALONA SHEVCHENKO | ON FILE | | | | |
| ALONSO HERAS | ON FILE | | | | |
| ALONSO REIG | ON FILE | | | | |
| ALPER ÖZ | ON FILE | | | | |
| ALPEREN GUNES | ON FILE | | | | |
| ALPESH PARMAR | ON FILE | | | | |
| ALPESH RAMA | ON FILE | | | | |
| ALPTEKIN ALP | ON FILE | | | | |
| ALTAR SERTPOYRAZ | ON FILE | | | | |
| ALTIMISHA MONIQUE WOODS | ON FILE | | | | |
| ALTON IVERSON | ON FILE | | | | |
| ALTON JAMES | ON FILE | | | | |
| ALUILSON MELO LIMA | ON FILE | | | | |
| ALVARD HARUTYUNYAN | ON FILE | | | | |
| ALVARO AUGUSTO MARTINEZ RIVAS | ON FILE | | | | |
| ALVARO CARRANZA DE LA CRUZ | ON FILE | | | | |
| ALVARO D PACHECO | ON FILE | | | | |
| ÁLVARO DE SOUZA RODRIGUES | ON FILE | | | | |
| ALVARO DIAZ-GUARDAMINO | ON FILE | | | | |
| ALVARO MACEDO | ON FILE | | | | |
| ALVARO NAJERA MONTALVAN | ON FILE | | | | |
| ALVARO UMANA | ON FILE | | | | |
| ALVIN AIAU | ON FILE | | | | |
| ALVIN CARDONA | ON FILE | | | | |
| ALVIN DACANAY | ON FILE | | | | |
| ALVIN HILL | ON FILE | | | | |
| ALVIN OUTTA | ON FILE | | | | |
| ALVIN TAM | ON FILE | | | | |
| ALVIS JENKINS | ON FILE | | | | |
| ALVIS SAVELIS | ON FILE | | | | |
| ALVY SPROUSE | ON FILE | | | | |
| ALYA PCHELOVA | ON FILE | | | | |
| ALYSON BROOKE HATTON | ON FILE | | | | |
| ALYSSA BAKER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ALYSSA BUSTOP | ON FILE | | | | |
| ALYSSA FOSTER | ON FILE | | | | |
| ALYSSA GRAY | ON FILE | | | | |
| AM VENTURES HOLDING INC. | 140 E 63RD ST | NEW YORK, NY | DE | 10065 | |
| AMADEO PORTO | ON FILE | | | | |
| AMAGARIT EMILLY | ON FILE | | | | |
| AMAN AGARWAL | ON FILE | | | | |
| AMAN SAMRA | ON FILE | | | | |
| AMAN SINGH | ON FILE | | | | |
| AMANCIA PATTAS | ON FILE | | | | |
| AMANDA AUSTIN | ON FILE | | | | |
| AMANDA AYERS | ON FILE | | | | |
| AMANDA BALDWIN | ON FILE | | | | |
| AMANDA BRADY | ON FILE | | | | |
| AMANDA CRAIG | ON FILE | | | | |
| AMANDA FULLAM | ON FILE | | | | |
| AMANDA GIBSON | ON FILE | | | | |
| AMANDA HERZ | ON FILE | | | | |
| AMANDA JACKSON | ON FILE | | | | |
| AMANDA JO GILLAM | ON FILE | | | | |
| AMANDA JOHNSON | ON FILE | | | | |
| AMANDA LORAINE DAVIS | ON FILE | | | | |
| AMANDA MARIE KANSTRUP | ON FILE | | | | |
| AMANDA MILLER | ON FILE | | | | |
| AMANDA PEARSON | ON FILE | | | | |
| AMANDA PITTA | ON FILE | | | | |
| AMANDA RICH | ON FILE | | | | |
| AMANDA SCHLAFER | ON FILE | | | | |
| AMANDA SHARP | ON FILE | | | | |
| AMANDA WANG | ON FILE | | | | |
| AMANDEEP SINGH | ON FILE | | | | |
| AMANPREET TIWANA | ON FILE | | | | |
| AMARDEEP SINGH CHAUHAN | ON FILE | | | | |
| AMARJIT MANN | ON FILE | | | | |
| AMAURY IGNACIO CRUZ MORA | ON FILE | | | | |
| AMBASA YOWERI | ON FILE | | | | |
| AMBER ACRES | ON FILE | | | | |
| AMBER BLAETTLER | ON FILE | | | | |
| AMBER BUSH | ON FILE | | | | |
| AMBER FRIESEN | ON FILE | | | | |
| AMBER HORN | ON FILE | | | | |
| AMBER MANFREDO | ON FILE | | | | |
| AMBER OVERFIELD | ON FILE | | | | |
| AMBER SASSER | ON FILE | | | | |
| AMBER SHARP | ON FILE | | | | |
| AMBER WOODSON | ON FILE | | | | |
| AMBERLEIGH WANKEL | ON FILE | | | | |
| AMBIKAIKUMAR KANDASAMY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AMBIORIX MIGUEL BELTRE ACOSTA | ON FILE | | | | |
| AMERICO DE ALMEIDA | ON FILE | | | | |
| AMET ALVIRDE | ON FILE | | | | |
| AMIE MICHELLE TRANKLE | ON FILE | | | | |
| AMILCAR PAIZ | ON FILE | | | | |
| AMIN BENSADOK | ON FILE | | | | |
| AMINA KHATUN | ON FILE | | | | |
| AMINAH WAHAB | ON FILE | | | | |
| AMINIFU KABOUROU | ON FILE | | | | |
| AMIR HADŽIĆ | ON FILE | | | | |
| AMIR VIDJAK YACAMAN | ON FILE | | | | |
| AMIRI REAVES | ON FILE | | | | |
| AMIRREZA SHAMELI | ON FILE | | | | |
| AMIRRUL RASYID BIN NORAZMAN | ON FILE | | | | |
| AMIRUL AMIR KAMARUZAMAN | ON FILE | | | | |
| AMIT ATASH | ON FILE | | | | |
| AMIT GANGWAL | ON FILE | | | | |
| AMIT KALARIA | ON FILE | | | | |
| AMIT PATEL | ON FILE | | | | |
| AMITABHA KARMAKAR | ON FILE | | | | |
| AMITKUMAR PATEL | ON FILE | | | | |
| AMMAD TAHIR | ON FILE | | | | |
| AMMAR BALTOYOUR | ON FILE | | | | |
| AMMARUL AQMAR | ON FILE | | | | |
| AMON OU | ON FILE | | | | |
| AMOS OBADIAH KYLER | ON FILE | | | | |
| AMPARO JIMENEZ MURILLO | ON FILE | | | | |
| AMR ESSAM | ON FILE | | | | |
| AMR SAMAHA | ON FILE | | | | |
| AMRITRAJ SINGH | ON FILE | | | | |
| AMUL GANDHI | ON FILE | | | | |
| AMY HARVEY | ON FILE | | | | |
| AMY HOLTER | ON FILE | | | | |
| AMY LEVELLE | ON FILE | | | | |
| AMY PEURRUNG | ON FILE | | | | |
| AMY R CHRISTNER | ON FILE | | | | |
| AMY VIVIANNE LONGCOPE | ON FILE | | | | |
| AMY WAN | ON FILE | | | | |
| AN MÃ | ON FILE | | | | |
| AN YEN LIN | ON FILE | | | | |
| ANA ACOSTA | ON FILE | | | | |
| ANA BEATRIZ COSTA | ON FILE | | | | |
| ANA BELEN LOPEZ | ON FILE | | | | |
| ANA CACERES | ON FILE | | | | |
| ANA CADENA | ON FILE | | | | |
| ANA CALDEIRA | ON FILE | | | | |
| ANA CARLA SILVA | ON FILE | | | | |
| ANA CAROLINA CARDOSO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANA CATARINA PAIXAO | ON FILE | | | | |
| ANA CERQUEIRA | ON FILE | | | | |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ON FILE | | | | |
| ANA FRANCA | ON FILE | | | | |
| ANA ISABEL CASTELLANOS VELA | ON FILE | | | | |
| ANA LEON CAMPOS | ON FILE | | | | |
| ANA MARIA AXENTE | ON FILE | | | | |
| ANA MARIA ROCA | ON FILE | | | | |
| ANA MITROVIC | ON FILE | | | | |
| ANA PASCUAL | ON FILE | | | | |
| ANA PEREIRA | ON FILE | | | | |
| ANA RITA PEREIRA | ON FILE | | | | |
| ANA RIUS | ON FILE | | | | |
| ANA RODRIGUES | ON FILE | | | | |
| ANA VILLA | ON FILE | | | | |
| ANAEL PRAZ | ON FILE | | | | |
| ANAÏS AFFOLTER | ON FILE | | | | |
| ANAND PATEL | ON FILE | | | | |
| ANAND VARMA CHEKURI | ON FILE | | | | |
| ANANDA ARMUGAM KOUNDER | ON FILE | | | | |
| ANANDAVALLI GUBENDRAN | ON FILE | | | | |
| ANANT PATILL | ON FILE | | | | |
| ANANT SHARAN | ON FILE | | | | |
| ANAS ALAKKAWI | ON FILE | | | | |
| ANAS CHAMLAL | ON FILE | | | | |
| ANAS MEIER | ON FILE | | | | |
| ANASTASIA FABRICHENKO | ON FILE | | | | |
| ANASTASIA FARAS | ON FILE | | | | |
| ANASTASIA KORZH | ON FILE | | | | |
| ANASTASIO KOSKERIDIS | ON FILE | | | | |
| ANASTASIOS KATSIAMIDES | ON FILE | | | | |
| ANASTASIOS PATSIOS | ON FILE | | | | |
| ANASTASIYA DZEREVIAHA | ON FILE | | | | |
| ANASTASIYA HALAZHU | ON FILE | | | | |
| ANCA BUCUR | ON FILE | | | | |
| ANCIL PHILIP | ON FILE | | | | |
| ANDAL AYYAMPERUMAL | ON FILE | | | | |
| ANDERIA THON M REEC | ON FILE | | | | |
| ANDERS BORGERMANN | ON FILE | | | | |
| ANDERS BOULANGER | ON FILE | | | | |
| ANDERS DALERÅ | ON FILE | | | | |
| ANDERS HALSEN | ON FILE | | | | |
| ANDERS HANSEN | ON FILE | | | | |
| ANDERS HOESTGAARD | ON FILE | | | | |
| ANDERS HOLT | ON FILE | | | | |
| ANDERS MØRCH | ON FILE | | | | |
| ANDERSON CARNEIRO | ON FILE | | | | |
| ANDERSON FETTER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDI BARKE | ON FILE | | | | |
| ANDRAE ALDRETE | ON FILE | | | | |
| ANDRAS RADO | ON FILE | | | | |
| ANDRAŽ SEBIČ | ON FILE | | | | |
| ANDRE ACHEE | ON FILE | | | | |
| ANDRÉ ALMEIDA | ON FILE | | | | |
| ANDRÉ ANTUNES | ON FILE | | | | |
| ANDRE BOULAY | ON FILE | | | | |
| ANDRE BRUN | ON FILE | | | | |
| ANDRÉ CABRAL | ON FILE | | | | |
| ANDRÉ CENTENO | ON FILE | | | | |
| ANDRE DUBOIS | ON FILE | | | | |
| ANDRE HAMM | ON FILE | | | | |
| ANDRE HENRY | ON FILE | | | | |
| ANDRE LUIZ DE MAGALHAES | ON FILE | | | | |
| ANDRE MCGOWAN | ON FILE | | | | |
| ANDRÉ REMPE | ON FILE | | | | |
| ANDRE S CEFAI | ON FILE | | | | |
| ANDRÉ SCHIEMANN | ON FILE | | | | |
| ANDRE SIMOES | ON FILE | | | | |
| ANDRE STANLEY | ON FILE | | | | |
| ANDRE STÖCKL | ON FILE | | | | |
| ANDRE THOMAS | ON FILE | | | | |
| ANDRE WILLIAMS | ON FILE | | | | |
| ANDRE WOODLEY | ON FILE | | | | |
| ANDREA BABOLIN | ON FILE | | | | |
| ANDREA BARBIERI | ON FILE | | | | |
| ANDREA BARRAGAN | ON FILE | | | | |
| ANDREA BARRERO | ON FILE | | | | |
| ANDREA BEFFA | ON FILE | | | | |
| ANDREA BENITO POL | ON FILE | | | | |
| ANDREA CAFFIERO | ON FILE | | | | |
| ANDREA CANGINI | ON FILE | | | | |
| ANDREA CARACCIOLO | ON FILE | | | | |
| ANDREA CAROLINE CHATELAIN | ON FILE | | | | |
| ANDREA CESARO | ON FILE | | | | |
| ANDREA CIONI | ON FILE | | | | |
| ANDREA D'AMBROSIO | ON FILE | | | | |
| ANDREA DANDO | ON FILE | | | | |
| ANDREA DI MAURO | ON FILE | | | | |
| ANDREA EASY | ON FILE | | | | |
| ANDREA GALVANI | ON FILE | | | | |
| ANDREA GIAMBENINI | ON FILE | | | | |
| ANDREA GODIN | ON FILE | | | | |
| ANDREA HAVLOVÁ | ON FILE | | | | |
| ANDREA HEMING | ON FILE | | | | |
| ANDREA LA ROSA | ON FILE | | | | |
| ANDREA LUDDEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREA MACCAFERRI | ON FILE | | | | |
| ANDREA MAK | ON FILE | | | | |
| ANDREA MANOLIS | ON FILE | | | | |
| ANDREA MARTINI | ON FILE | | | | |
| ANDREA MONFRONI | ON FILE | | | | |
| ANDREA NIETO | ON FILE | | | | |
| ANDREA ONEY | ON FILE | | | | |
| ANDREA PALERMO | ON FILE | | | | |
| ANDREA POL | ON FILE | | | | |
| ANDREA POSTIGLIONE | ON FILE | | | | |
| ANDREA RESCA | ON FILE | | | | |
| ANDREA REW | ON FILE | | | | |
| ANDREA RUSSO | ON FILE | | | | |
| ANDREA SALAMI | ON FILE | | | | |
| ANDREA SANFILIPPO | ON FILE | | | | |
| ANDREA SANTOSUOSSO | ON FILE | | | | |
| ANDREA SLAMOVÁ | ON FILE | | | | |
| ANDREA TANG | ON FILE | | | | |
| ANDREA TINDIANI | ON FILE | | | | |
| ANDREA TISENI | ON FILE | | | | |
| ANDREA VALSECCHI | ON FILE | | | | |
| ANDREA VAN ANTWERP | ON FILE | | | | |
| ANDREAS ANDORFER | ON FILE | | | | |
| ANDREAS BARTHELT | ON FILE | | | | |
| ANDREAS BAUER | ON FILE | | | | |
| ANDREAS BECKER | ON FILE | | | | |
| ANDREAS BUSE | ON FILE | | | | |
| ANDREAS DANASKOS | ON FILE | | | | |
| ANDREAS DEIGERT | ON FILE | | | | |
| ANDREAS DUESS | ON FILE | | | | |
| ANDREAS EBNER | ON FILE | | | | |
| ANDREAS FECHETE | ON FILE | | | | |
| ANDREAS FRAUNBERGER | ON FILE | | | | |
| ANDREAS GARZI | ON FILE | | | | |
| ANDREAS GEIER | ON FILE | | | | |
| ANDREAS GIUS | ON FILE | | | | |
| ANDREAS GLATZ | ON FILE | | | | |
| ANDREAS HARTMANN | ON FILE | | | | |
| ANDREAS HUNZIKER | ON FILE | | | | |
| ANDREAS IRNBERGER | ON FILE | | | | |
| ANDREAS JENK | ON FILE | | | | |
| ANDREAS JOHANSSON | ON FILE | | | | |
| ANDREAS KOHRT | ON FILE | | | | |
| ANDREAS KRONEWALD | ON FILE | | | | |
| ANDREAS METZEN | ON FILE | | | | |
| ANDREAS MIKSIK | ON FILE | | | | |
| ANDREAS NEUWIRTH | ON FILE | | | | |
| ANDREAS NOVOTNY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREAS OCHS | ON FILE | | | | |
| ANDREAS ORREGO | ON FILE | | | | |
| ANDREAS PAUL MIGGE | ON FILE | | | | |
| ANDREAS PERITOS | ON FILE | | | | |
| ANDREAS RITTER | ON FILE | | | | |
| ANDREAS ROUMELIOTIS | ON FILE | | | | |
| ANDRÉAS SAUDOYEZ | ON FILE | | | | |
| ANDREAS SCHIEFER | ON FILE | | | | |
| ANDREAS SCHRADER | ON FILE | | | | |
| ANDREAS SCHREIBER | ON FILE | | | | |
| ANDREAS SCHWEGLER | ON FILE | | | | |
| ANDREAS SKODA | ON FILE | | | | |
| ANDREAS SU | ON FILE | | | | |
| ANDREAS SUCKEL | ON FILE | | | | |
| ANDREAS TRAPPER | ON FILE | | | | |
| ANDREAS ULRICH WEBER | ON FILE | | | | |
| ANDREAS VEITHEN | ON FILE | | | | |
| ANDREEA LUCHIAN | ON FILE | | | | |
| ANDREI ALBU | ON FILE | | | | |
| ANDREI BUCUR | ON FILE | | | | |
| ANDREI CLEPER | ON FILE | | | | |
| ANDREI IORDACHE | ON FILE | | | | |
| ANDREI KALIADA | ON FILE | | | | |
| ANDREI MAKAROV | ON FILE | | | | |
| ANDREI PETROV | ON FILE | | | | |
| ANDREI PUSHKIN | ON FILE | | | | |
| ANDREI TINTU | ON FILE | | | | |
| ANDREIA CRISTINA SALGADO DA SILVA | ON FILE | | | | |
| ANDREIA DE JESUS | ON FILE | | | | |
| ANDREIVY CABALLERO | ON FILE | | | | |
| ANDREJ BENCIC | ON FILE | | | | |
| ANDREJS CIRICS | ON FILE | | | | |
| ANDREJS SOROHOVS | ON FILE | | | | |
| ANDRE-MARC DESTREE | ON FILE | | | | |
| ANDRES ARMENDARIZ | ON FILE | | | | |
| ANDRES CASIMIRO | ON FILE | | | | |
| ANDRES CELADA | ON FILE | | | | |
| ANDRES DUQUE COLMENERO | ON FILE | | | | |
| ANDRES FELIPE DIAZ QUIÑONES | ON FILE | | | | |
| ANDRES OCHOA | ON FILE | | | | |
| ANDRES PALACIOS | ON FILE | | | | |
| ANDRES ROSME | ON FILE | | | | |
| ANDRES RUIZ | ON FILE | | | | |
| ANDRES SOTO | ON FILE | | | | |
| ANDRÉS VELASCO | ON FILE | | | | |
| ANDRÉS VILLOTA | ON FILE | | | | |
| ANDRESSA CAMPOS | ON FILE | | | | |
| ANDREW ACEVEDO | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREW ADAMS | ON FILE | | | | |
| ANDREW ADIO | ON FILE | | | | |
| ANDREW ALEXANDER | ON FILE | | | | |
| ANDREW ALFI FANOUS | ON FILE | | | | |
| ANDREW ANTHONY ZGOMBIC | ON FILE | | | | |
| ANDREW ARMSTRONG SMITH | ON FILE | | | | |
| ANDREW BACA | ON FILE | | | | |
| ANDREW BAIN | ON FILE | | | | |
| ANDREW BARTLEY | ON FILE | | | | |
| ANDREW BAWITLUNG | ON FILE | | | | |
| ANDREW BENJAMIN DEAKIN | ON FILE | | | | |
| ANDREW BOTTORF | ON FILE | | | | |
| ANDREW BREW | ON FILE | | | | |
| ANDREW BREWER | ON FILE | | | | |
| ANDREW BROWN | ON FILE | | | | |
| ANDREW BUCKENBERGER | ON FILE | | | | |
| ANDREW BULL | ON FILE | | | | |
| ANDREW BURNHAM | ON FILE | | | | |
| ANDREW CAMILO | ON FILE | | | | |
| ANDREW CAMPBELL | ON FILE | | | | |
| ANDREW CEDENO | ON FILE | | | | |
| ANDREW CEDILLO | ON FILE | | | | |
| ANDREW CHAPIN | ON FILE | | | | |
| ANDREW CHAPMAN | ON FILE | | | | |
| ANDREW CHIARELLI | ON FILE | | | | |
| ANDREW CHRISTOFFERSON | ON FILE | | | | |
| ANDREW CLYNE | ON FILE | | | | |
| ANDREW COLE | ON FILE | | | | |
| ANDREW CORREA | ON FILE | | | | |
| ANDREW COUILLARD | ON FILE | | | | |
| ANDREW DALECKI | ON FILE | | | | |
| ANDREW DAVID DINGER | ON FILE | | | | |
| ANDREW DAVID EWING | ON FILE | | | | |
| ANDREW DE PAOLANTONIO | ON FILE | | | | |
| ANDREW DEGAETANO | ON FILE | | | | |
| ANDREW DELAPENA | ON FILE | | | | |
| ANDREW DENTLER | ON FILE | | | | |
| ANDREW DOBBING | ON FILE | | | | |
| ANDREW DRUMMOND | ON FILE | | | | |
| ANDREW EISENHARDT | ON FILE | | | | |
| ANDREW ELKOMMOS | ON FILE | | | | |
| ANDREW ERIC GELMAN | ON FILE | | | | |
| ANDREW FELTS | ON FILE | | | | |
| ANDREW FERENCI | ON FILE | | | | |
| ANDREW FOLKER | ON FILE | | | | |
| ANDREW FOSTER | ON FILE | | | | |
| ANDREW FOY | ON FILE | | | | |
| ANDREW GARTNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREW GELLER | ON FILE | | | | |
| ANDREW GERLICHER | ON FILE | | | | |
| ANDREW GLENN MCCOY | ON FILE | | | | |
| ANDREW GLUCK | ON FILE | | | | |
| ANDREW GOODMAN | ON FILE | | | | |
| ANDREW HADEN | ON FILE | | | | |
| ANDREW HAFF | ON FILE | | | | |
| ANDREW HAKEEM | ON FILE | | | | |
| ANDREW HARRISON | ON FILE | | | | |
| ANDREW HEIN | ON FILE | | | | |
| ANDREW HEINRITZ | ON FILE | | | | |
| ANDREW HENNESSE | ON FILE | | | | |
| ANDREW HODGETT | ON FILE | | | | |
| ANDREW HOGAN | ON FILE | | | | |
| ANDREW HORWITZ | ON FILE | | | | |
| ANDREW IMAI | ON FILE | | | | |
| ANDREW IRELAND | ON FILE | | | | |
| ANDREW JACKSON | ON FILE | | | | |
| ANDREW JAMESON | ON FILE | | | | |
| ANDREW JAQUES | ON FILE | | | | |
| ANDREW JONES | ON FILE | | | | |
| ANDREW JOSE SOTO | ON FILE | | | | |
| ANDREW JOSEPH ZIMMER | ON FILE | | | | |
| ANDREW JUAREZ | ON FILE | | | | |
| ANDREW KARL LINDGREN | ON FILE | | | | |
| ANDREW KASHIN | ON FILE | | | | |
| ANDREW KIM | ON FILE | | | | |
| ANDREW KLINGLER | ON FILE | | | | |
| ANDREW KO | ON FILE | | | | |
| ANDREW KUHAJDA | ON FILE | | | | |
| ANDREW KULA | ON FILE | | | | |
| ANDREW LAGOMARSINO | ON FILE | | | | |
| ANDREW LALRINZUALA | ON FILE | | | | |
| ANDREW LANDRIGAN | ON FILE | | | | |
| ANDREW LAUWIRA | ON FILE | | | | |
| ANDREW LETAYF | ON FILE | | | | |
| ANDREW LEUNG | ON FILE | | | | |
| ANDREW LEVIN | ON FILE | | | | |
| ANDREW LIH | ON FILE | | | | |
| ANDREW LINDBERG | ON FILE | | | | |
| ANDREW LIVERMAN | ON FILE | | | | |
| ANDREW LLEWELLYN | ON FILE | | | | |
| ANDREW LOSADA | ON FILE | | | | |
| ANDREW MACKENNA MCCLURE | ON FILE | | | | |
| ANDREW MACLEOD | ON FILE | | | | |
| ANDREW MADDOX | ON FILE | | | | |
| ANDREW MARSH | ON FILE | | | | |
| ANDREW MCKAY | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREW MCNAUGHTON | ON FILE | | | | |
| ANDREW MEANA | ON FILE | | | | |
| ANDREW MITCHELL | ON FILE | | | | |
| ANDREW MORA | ON FILE | | | | |
| ANDREW MORLEY | ON FILE | | | | |
| ANDREW NALBAND | ON FILE | | | | |
| ANDREW NGO | ON FILE | | | | |
| ANDREW ODANIELL | ON FILE | | | | |
| ANDREW PANICO | ON FILE | | | | |
| ANDREW PAPPAS | ON FILE | | | | |
| ANDREW PATTERSON | ON FILE | | | | |
| ANDREW PEARSON | ON FILE | | | | |
| ANDREW PENINGER | ON FILE | | | | |
| ANDREW PURDIE | ON FILE | | | | |
| ANDREW RICHMOND | ON FILE | | | | |
| ANDREW RIDDERMAN-NOHL | ON FILE | | | | |
| ANDREW ROBERTS | ON FILE | | | | |
| ANDREW ROSALES | ON FILE | | | | |
| ANDREW ROZNER | ON FILE | | | | |
| ANDREW SAMIDA | ON FILE | | | | |
| ANDREW SANDKER | ON FILE | | | | |
| ANDREW SCHAFFER | ON FILE | | | | |
| ANDREW SCHAITEL | ON FILE | | | | |
| ANDREW SCHLACHTER | ON FILE | | | | |
| ANDREW SCHMITH | ON FILE | | | | |
| ANDREW SCHOENTHALER | ON FILE | | | | |
| ANDREW SCHOLZ | ON FILE | | | | |
| ANDREW SCHONSCHACK | ON FILE | | | | |
| ANDREW SHIPPY | ON FILE | | | | |
| ANDREW SMITH | ON FILE | | | | |
| ANDREW SOEHARTONO | ON FILE | | | | |
| ANDREW SOUSA | ON FILE | | | | |
| ANDREW STANDISH | ON FILE | | | | |
| ANDREW STARKEY | ON FILE | | | | |
| ANDREW STEEHLER | ON FILE | | | | |
| ANDREW STEVEN HAGEMEISTER | ON FILE | | | | |
| ANDREW STEVEN VINCENT | ON FILE | | | | |
| ANDREW STUART | ON FILE | | | | |
| ANDREW SUMMER | ON FILE | | | | |
| ANDREW SUTPHIN | ON FILE | | | | |
| ANDREW T LITTMAN | ON FILE | | | | |
| ANDREW THOMAS | ON FILE | | | | |
| ANDREW THOMPSON | ON FILE | | | | |
| ANDREW TODD HAYWARD | ON FILE | | | | |
| ANDREW TSCHIDA | ON FILE | | | | |
| ANDREW TURNER | ON FILE | | | | |
| ANDREW TUTTLE | ON FILE | | | | |
| ANDREW VANDERKOLK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANDREW VARELA-KEEN | ON FILE | | | | |
| ANDREW WALKER HOGAN | ON FILE | | | | |
| ANDREW WANG | ON FILE | | | | |
| ANDREW WINDSOR | ON FILE | | | | |
| ANDREW YACOB | ON FILE | | | | |
| ANDREW ZITO | ON FILE | | | | |
| ANDREY ANDRSH | ON FILE | | | | |
| ANDREY BARHATKOV | ON FILE | | | | |
| ANDREY BESTUZHEV | ON FILE | | | | |
| ANDREY MACHKOV | ON FILE | | | | |
| ANDREY PANYCHEV | ON FILE | | | | |
| ANDREYA SLAVCHOVA | ON FILE | | | | |
| ANDRIES PAK | ON FILE | | | | |
| ANDRIJA MITROVIC | ON FILE | | | | |
| ANDRIS J BURTON | ON FILE | | | | |
| ANDRIUSKA LIZARDI | ON FILE | | | | |
| ANDRY SANTIAGO | ON FILE | | | | |
| ANDRZEJ CZESLAW SEKULA | ON FILE | | | | |
| ANDRZEJ KRYGIER | ON FILE | | | | |
| ANDRZEJ KWIATKOWSKI | ON FILE | | | | |
| ANDRZEJ WYDRO | ON FILE | | | | |
| ANDY ALVAREZ | ON FILE | | | | |
| ANDY CARLSON | ON FILE | | | | |
| ANDY CEPERO PACHECO | ON FILE | | | | |
| ANDY FILLMORE | ON FILE | | | | |
| ANDY HUNSAKER | ON FILE | | | | |
| ANDY KIM | ON FILE | | | | |
| ANDY KUMEDA | ON FILE | | | | |
| ANDY LE | ON FILE | | | | |
| ANDY LIU | ON FILE | | | | |
| ANDY NAVARRO | ON FILE | | | | |
| ANDY PARK | ON FILE | | | | |
| ANDY ROBINSON | ON FILE | | | | |
| ANDY RYAN | ON FILE | | | | |
| ANDY SHABA | ON FILE | | | | |
| ANDY SO KAISON | ON FILE | | | | |
| ANDY TURNBULL | ON FILE | | | | |
| ANDY ZADE | ON FILE | | | | |
| ANDY ZIMMERS | ON FILE | | | | |
| ANEL BRONJA | ON FILE | | | | |
| ANES DEKKAR | ON FILE | | | | |
| ANES MUJAGIC | ON FILE | | | | |
| ANESE CHERUBIN | ON FILE | | | | |
| ANETT HERRMANN | ON FILE | | | | |
| ANEUDIS VILLALONA | ON FILE | | | | |
| ANFERNE HILL | ON FILE | | | | |
| ANG KAI SIANG | ON FILE | | | | |
| ANG WEI FENG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANGEL ALBERTO DE ABREU ADELLAN | ON FILE | | | | |
| ANGEL ALVAREZ | ON FILE | | | | |
| ANGEL BURKE | ON FILE | | | | |
| ANGEL COPENHAVER | ON FILE | | | | |
| ANGEL CRESPO | ON FILE | | | | |
| ANGEL CUEVA | ON FILE | | | | |
| ANGEL GARCIA | ON FILE | | | | |
| ANGEL GENARO | ON FILE | | | | |
| ANGEL GONZALEZ | ON FILE | | | | |
| ANGEL LEIVA | ON FILE | | | | |
| ANGEL LUIS MARMOL | ON FILE | | | | |
| ANGEL MANIER | ON FILE | | | | |
| ANGEL MARRERO | ON FILE | | | | |
| ANGEL NONOV | ON FILE | | | | |
| ANGEL ORTIZ | ON FILE | | | | |
| ANGEL R TORRES | ON FILE | | | | |
| ANGEL ROSE SUANO | ON FILE | | | | |
| ANGEL TORREALBA | ON FILE | | | | |
| ANGEL VALENCIA | ON FILE | | | | |
| ANGELA AMATO | ON FILE | | | | |
| ANGELA BAKER | ON FILE | | | | |
| ANGELA CHITA | ON FILE | | | | |
| ANGELA GIANNUZZO | ON FILE | | | | |
| ANGELA GRAHAM | ON FILE | | | | |
| ANGELA LEAL BENKOWSKI | ON FILE | | | | |
| ANGELA LUCYMARA DE AMORIM | ON FILE | | | | |
| ANGELA MARIA HERRERA | ON FILE | | | | |
| ANGELA MUNNIA | ON FILE | | | | |
| ANGELA SIPPER | ON FILE | | | | |
| ANGELA STEIMLING | ON FILE | | | | |
| ANGELA STEPHANIE BAIZA | ON FILE | | | | |
| ANGELA SUTCHE-RAISOR | ON FILE | | | | |
| ANGELA TAMBONE | ON FILE | | | | |
| ANGELICA AGUIRRE | ON FILE | | | | |
| ANGELICA BARRAGAN | ON FILE | | | | |
| ANGELICA BOJORQUEZ | ON FILE | | | | |
| ANGELICA DORY | ON FILE | | | | |
| ANGELICA GUIMARAES | ON FILE | | | | |
| ANGELICA MUNS | ON FILE | | | | |
| ANGELIKA GAŁDYN | ON FILE | | | | |
| ANGELINA SHAMSHUR | ON FILE | | | | |
| ANGELINE GABRIEL | ON FILE | | | | |
| ANGELINO CAPRETTI | ON FILE | | | | |
| ANGELLO CABRERA | ON FILE | | | | |
| ANGELO AGUJO | ON FILE | | | | |
| ANGELO D’ALÒ | ON FILE | | | | |
| ANGELO DE MARCO | ON FILE | | | | |
| ANGELO DON II GRASPARIL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANGELO GABRIELE IANZANO | ON FILE | | | | |
| ANGELO JANSEN | ON FILE | | | | |
| ANGELO L CLARK | ON FILE | | | | |
| ANGELO OTERO | ON FILE | | | | |
| ANGELO PENA | ON FILE | | | | |
| ANGELO PERROTTA | ON FILE | | | | |
| ANGELO RIBEZZO | ON FILE | | | | |
| ANGELO RIVERA | ON FILE | | | | |
| ANGGA KALIH PRASOMA | ON FILE | | | | |
| ANGIE CARDENAS | ON FILE | | | | |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ON FILE | | | | |
| ANGUIANO JOSE PEREZ CAMPOS | ON FILE | | | | |
| ANGUS PRESTON | ON FILE | | | | |
| ANH LE | ON FILE | | | | |
| ANH NGUYEN | ON FILE | | | | |
| ANIBAL RAFAEL GARCIA GARCIA | ON FILE | | | | |
| ANIBAL VELAZQUEZ | ON FILE | | | | |
| ANICHKA GINOSYAN | ON FILE | | | | |
| ANIK DANG | ON FILE | | | | |
| ANIKA CHOWDHURY | ON FILE | | | | |
| ANIL BALARAMA | ON FILE | | | | |
| ANIL GUPTA | ON FILE | | | | |
| ANIL HÜNKAR | ON FILE | | | | |
| ANIL MAINALI | ON FILE | | | | |
| ANILCAN CELIKDEL | ON FILE | | | | |
| ANIRUDDH SOM | ON FILE | | | | |
| ANIS AFRAJ | ON FILE | | | | |
| ANIS BENDJEMIL | ON FILE | | | | |
| ANIS DADA | ON FILE | | | | |
| ANISA EHTESHAMI | ON FILE | | | | |
| ANISH BALI | ON FILE | | | | |
| ANISH PAUL | ON FILE | | | | |
| ANISH SHETTY | ON FILE | | | | |
| ANISHA SAWYER | ON FILE | | | | |
| ANISSA NOUR | ON FILE | | | | |
| ANITA ABU DAYA | ON FILE | | | | |
| ANITA BADRI | ON FILE | | | | |
| ANITA DRIES | ON FILE | | | | |
| ANITA KAFLE POUDEL | ON FILE | | | | |
| ANITA T HILLIARD | ON FILE | | | | |
| ANITRA KNIGHT | ON FILE | | | | |
| ANIZIA MARINHO | ON FILE | | | | |
| ANJA AMMANN | ON FILE | | | | |
| ANJA ERMENC | ON FILE | | | | |
| ANJA SHETH | ON FILE | | | | |
| ANJALAI MARIMUTHU | ON FILE | | | | |
| ANJALI MCQUEEN | ON FILE | | | | |
| ANJAMANI KOOTHAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ON FILE | | | | |
| ANKE GERHARDS | ON FILE | | | | |
| ANKE KIRSCHGENS | ON FILE | | | | |
| ANKIT THAKKAR | ON FILE | | | | |
| ANKUR PATEL | ON FILE | | | | |
| ANN K BALL | ON FILE | | | | |
| ANN MARIE JOHNSTON | ON FILE | | | | |
| ANN SOARES | ON FILE | | | | |
| ANNA ANASTASOVA | ON FILE | | | | |
| ANNA BADIALI | ON FILE | | | | |
| ANNA BALEK | ON FILE | | | | |
| ANNA BERRY | ON FILE | | | | |
| ANNA BUJNAKOVA | ON FILE | | | | |
| ANNA BYČKOVA | ON FILE | | | | |
| ANNA DE GAETANI | ON FILE | | | | |
| ANNA DEMIANCHIK | ON FILE | | | | |
| ANNA FENIK | ON FILE | | | | |
| ANNA HARNISCH | ON FILE | | | | |
| ANNA MAY REGINO | ON FILE | | | | |
| ANNA MESIMERI | ON FILE | | | | |
| ANNA MICHAELS | ON FILE | | | | |
| ANNA NYSTROM | ON FILE | | | | |
| ANNA OSTROWSKA | ON FILE | | | | |
| ANNA PASIERB | ON FILE | | | | |
| ANNA PODEH | ON FILE | | | | |
| ANNA PURCELL LAUTI | ON FILE | | | | |
| ANNA RITA ROSSO | ON FILE | | | | |
| ANNA ROBSON | ON FILE | | | | |
| ANNA SCHLEGEL | ON FILE | | | | |
| ANNA SHKURKO | ON FILE | | | | |
| ANNA TOMASZEWICZ | ON FILE | | | | |
| ANNA WERBOWY | ON FILE | | | | |
| ANNA ZAKEL | ON FILE | | | | |
| ANNABEL LIM | ON FILE | | | | |
| ANNABEL TABIRAO | ON FILE | | | | |
| ANNABEL VALENCIA | ON FILE | | | | |
| ANNABELLE MALO | ON FILE | | | | |
| ANNA-LENA RUF | ON FILE | | | | |
| ANNAMARIA PERITORE | ON FILE | | | | |
| ANNE L TEXTOR | ON FILE | | | | |
| ANNE LEMBERG | ON FILE | | | | |
| ANNE -MARIE VAN KERKHOVE | ON FILE | | | | |
| ANNE MCKENZIE | ON FILE | | | | |
| ANNE MICHELLE ANG | ON FILE | | | | |
| ANNE-CHRISTINE SCHÄFFER-POLET | ON FILE | | | | |
| ANNEGRET NOLTE | ON FILE | | | | |
| ANNE-KATHRIN GRUEBSCH | ON FILE | | | | |
| ANNETTE BATTS-DOWDY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANNETTE PAYR | ON FILE | | | | |
| ANNIEK BLAAUBOER | ON FILE | | | | |
| ANNINA HANEA | ON FILE | | | | |
| ANNITA STORZ | ON FILE | | | | |
| ANN-MARIE LUCIANO | ON FILE | | | | |
| ANRI DIGHOLM | ON FILE | | | | |
| ANSAASIRE FORTUNATE | ON FILE | | | | |
| ANSHUL BHATIA | ON FILE | | | | |
| ANSHUL CHOUDHARY | ON FILE | | | | |
| ANSON TIN | ON FILE | | | | |
| ANSON WONG | ON FILE | | | | |
| ANT PARKER | ON FILE | | | | |
| ANTE JELIĆ | ON FILE | | | | |
| ANTHONY ABUNASSAR | ON FILE | | | | |
| ANTHONY ANDREWS | ON FILE | | | | |
| ANTHONY ANTENUCCI | ON FILE | | | | |
| ANTHONY BERTUCCI | ON FILE | | | | |
| ANTHONY BOTZO | ON FILE | | | | |
| ANTHONY BOULC’H | ON FILE | | | | |
| ANTHONY BOWEN | ON FILE | | | | |
| ANTHONY BOWMAN | ON FILE | | | | |
| ANTHONY BRANCHFLOWER | ON FILE | | | | |
| ANTHONY BUCKLEY | ON FILE | | | | |
| ANTHONY CAPUTO | ON FILE | | | | |
| ANTHONY CAREY | ON FILE | | | | |
| ANTHONY CARUS | ON FILE | | | | |
| ANTHONY CHAVEZ-RODRIGUEZ | ON FILE | | | | |
| ANTHONY COZAD | ON FILE | | | | |
| ANTHONY DAVIS | ON FILE | | | | |
| ANTHONY DE MARCO | ON FILE | | | | |
| ANTHONY DE RUEDA | ON FILE | | | | |
| ANTHONY DELEPLACE | ON FILE | | | | |
| ANTHONY DEME CARIOU | ON FILE | | | | |
| ANTHONY DI TULLIO MANRIQUE | ON FILE | | | | |
| ANTHONY DOUCOULIAGOS | ON FILE | | | | |
| ANTHONY DRAFT | ON FILE | | | | |
| ANTHONY DUNCAN | ON FILE | | | | |
| ANTHONY DUPRE | ON FILE | | | | |
| ANTHONY EKOUA | ON FILE | | | | |
| ANTHONY ELIA | ON FILE | | | | |
| ANTHONY ERCOLANI | ON FILE | | | | |
| ANTHONY ESCAMILLA | ON FILE | | | | |
| ANTHONY ESCUE | ON FILE | | | | |
| ANTHONY FERRARA | ON FILE | | | | |
| ANTHONY FRAGALE | ON FILE | | | | |
| ANTHONY FRANKENFIELD | ON FILE | | | | |
| ANTHONY FRÉMON | ON FILE | | | | |
| ANTHONY GALANTE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANTHONY GARCIA | ON FILE | | | | |
| ANTHONY GENOSA | ON FILE | | | | |
| ANTHONY GIANINO | ON FILE | | | | |
| ANTHONY GODINEZ | ON FILE | | | | |
| ANTHONY GRAJALES | ON FILE | | | | |
| ANTHONY GUASTELLA | ON FILE | | | | |
| ANTHONY HAMPTON | ON FILE | | | | |
| ANTHONY HANKS | ON FILE | | | | |
| ANTHONY HERNANDEZ | ON FILE | | | | |
| ANTHONY HOWARD | ON FILE | | | | |
| ANTHONY INNS | ON FILE | | | | |
| ANTHONY JADIR ACEVEDO RAMIREZ | ON FILE | | | | |
| ANTHONY JUNO | ON FILE | | | | |
| ANTHONY L WIGGINS | ON FILE | | | | |
| ANTHONY LA FORGIA | ON FILE | | | | |
| ANTHONY LANZA | ON FILE | | | | |
| ANTHONY LAURSEN | ON FILE | | | | |
| ANTHONY LEMLEY | ON FILE | | | | |
| ANTHONY LEPRI | ON FILE | | | | |
| ANTHONY LESOISMIER | ON FILE | | | | |
| ANTHONY LI | ON FILE | | | | |
| ANTHONY LINTON | ON FILE | | | | |
| ANTHONY LLANEZ | ON FILE | | | | |
| ANTHONY MAGUIRE | ON FILE | | | | |
| ANTHONY MARTINEZ | ON FILE | | | | |
| ANTHONY MASSARO | ON FILE | | | | |
| ANTHONY MAZZARA | ON FILE | | | | |
| ANTHONY MEDINA | ON FILE | | | | |
| ANTHONY MICHAEL | ON FILE | | | | |
| ANTHONY MICHAEL COMUZZI | ON FILE | | | | |
| ANTHONY MICHAEL ETTIPIO | ON FILE | | | | |
| ANTHONY MILES | ON FILE | | | | |
| ANTHONY MIRANDA | ON FILE | | | | |
| ANTHONY MORELLI | ON FILE | | | | |
| ANTHONY NINCEVIC | ON FILE | | | | |
| ANTHONY OEDING | ON FILE | | | | |
| ANTHONY OKEREKE | ON FILE | | | | |
| ANTHONY OMOLAYOLE | ON FILE | | | | |
| ANTHONY PALERMO | ON FILE | | | | |
| ANTHONY PALMER | ON FILE | | | | |
| ANTHONY PARKER | ON FILE | | | | |
| ANTHONY PATIENCE | ON FILE | | | | |
| ANTHONY PAVONE | ON FILE | | | | |
| ANTHONY PAYET | ON FILE | | | | |
| ANTHONY QUSHAIR | ON FILE | | | | |
| ANTHONY RHI | ON FILE | | | | |
| ANTHONY RISI | ON FILE | | | | |
| ANTHONY RIVERA II | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANTHONY RODRIGUEZ | ON FILE | | | | |
| ANTHONY ROSA | ON FILE | | | | |
| ANTHONY ROSE | ON FILE | | | | |
| ANTHONY SALLEE | ON FILE | | | | |
| ANTHONY SANCHEZ | ON FILE | | | | |
| ANTHONY SHAW | ON FILE | | | | |
| ANTHONY SLATTON | ON FILE | | | | |
| ANTHONY SMITH | ON FILE | | | | |
| ANTHONY SODARI | ON FILE | | | | |
| ANTHONY STANLEY | ON FILE | | | | |
| ANTHONY SUBER | ON FILE | | | | |
| ANTHONY TANKERSLEY | ON FILE | | | | |
| ANTHONY TRAN | ON FILE | | | | |
| ANTHONY WEISS | ON FILE | | | | |
| ANTHONY WIBISONO | ON FILE | | | | |
| ANTHONY WILLIAMS | ON FILE | | | | |
| ANTHONY WISE | ON FILE | | | | |
| ANTHONY WOLFE | ON FILE | | | | |
| ANTHONY ZALDANA | ON FILE | | | | |
| ANTHONY ZASIMOVICH | ON FILE | | | | |
| ANTHONY ZUNIGA | ON FILE | | | | |
| ANTOINE ATTAWAY | ON FILE | | | | |
| ANTOINE BARRAL | ON FILE | | | | |
| ANTOINE BATTAGLIOTTI | ON FILE | | | | |
| ANTOINE BENQUET | ON FILE | | | | |
| ANTOINE BOUTROUX | ON FILE | | | | |
| ANTOINE FOUCAULT | ON FILE | | | | |
| ANTOINE JACROT | ON FILE | | | | |
| ANTOINE MALHACHE | ON FILE | | | | |
| ANTOINE MALLAT | ON FILE | | | | |
| ANTOINE PRIESTER | ON FILE | | | | |
| ANTOINE RANDON | ON FILE | | | | |
| ANTOINE TAVARES | ON FILE | | | | |
| ANTOINE VAN DYKE | ON FILE | | | | |
| ANTOINE WABLE | ON FILE | | | | |
| ANTOINETTE CINQUINO | ON FILE | | | | |
| ANTOINETTE DOUVILLE | ON FILE | | | | |
| ANTON BRETSKO | ON FILE | | | | |
| ANTON DURO VON SEELEN PLOUG | ON FILE | | | | |
| ANTON ELIAS | ON FILE | | | | |
| ANTONEL CIDU | ON FILE | | | | |
| ANTONELLA ALOS | ON FILE | | | | |
| ANTONELLA ALÓS | ON FILE | | | | |
| ANTONESCU CRISTI | ON FILE | | | | |
| ANTONIA ALESSI | ON FILE | | | | |
| ANTONIA DAS MERCES | ON FILE | | | | |
| ANTONIETTA BALSAMO | ON FILE | | | | |
| ANTONIN DVORACEK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANTONIN RUZICKA | ON FILE | | | | |
| ANTONINA FURSIKOVA | ON FILE | | | | |
| ANTONINO LAURIA | ON FILE | | | | |
| ANTONINO MARCHESE | ON FILE | | | | |
| ANTONIO ALICEA | ON FILE | | | | |
| ANTONIO ALONZO | ON FILE | | | | |
| ANTONIO ALVA | ON FILE | | | | |
| ANTONIO BANSON | ON FILE | | | | |
| ANTONIO CAMARDO | ON FILE | | | | |
| ANTONIO CARDELLA | ON FILE | | | | |
| ANTONIO CARLOS CAMPOS | ON FILE | | | | |
| ANTONIO CASELLAS BOND | ON FILE | | | | |
| ANTONIO CASTILLO | ON FILE | | | | |
| ANTONIO CHENG | ON FILE | | | | |
| ANTONIO DE QUATTRO | ON FILE | | | | |
| ANTONIO DINARDO | ON FILE | | | | |
| ANTONIO ESPOSITO | ON FILE | | | | |
| ANTONIO FELICIANO | ON FILE | | | | |
| ANTONIO FERNANDEZ | ON FILE | | | | |
| ANTONIO FERNANDEZ PEREZ | ON FILE | | | | |
| ANTONIO FERNANDO LIMA | ON FILE | | | | |
| ANTONIO FLORES | ON FILE | | | | |
| ANTONIO GENELIEN | ON FILE | | | | |
| ANTONIO GIACCIO | ON FILE | | | | |
| ANTONIO GIGANTE | ON FILE | | | | |
| ANTONIO GONZALEZ | ON FILE | | | | |
| ANTONIO GRANIĆ | ON FILE | | | | |
| ANTONIO IAROPOLI | ON FILE | | | | |
| ANTONIO LEVERETTE | ON FILE | | | | |
| ANTONIO LUCA PERRONE | ON FILE | | | | |
| ANTONIO MACOR | ON FILE | | | | |
| ANTONIO MARTINELLI | ON FILE | | | | |
| ANTONIO MASTRANGELO | ON FILE | | | | |
| ANTONIO NETO | ON FILE | | | | |
| ANTONIO NUNEZ | ON FILE | | | | |
| ANTONIO PANAYIOTOU | ON FILE | | | | |
| ANTONIO RUSSO | ON FILE | | | | |
| ANTONIO SALVICCIO | ON FILE | | | | |
| ANTONIO SCATURRO | ON FILE | | | | |
| ANTONIO SOLAZZO | ON FILE | | | | |
| ANTONIO VERONCELLI | ON FILE | | | | |
| ANTONIO VIDALES | ON FILE | | | | |
| ANTONIO VILLARREAL LARRAURI | ON FILE | | | | |
| ANTONIO VITALINO | ON FILE | | | | |
| ANTONIO WHITING JR | ON FILE | | | | |
| ANTONIO ZANELLA | ON FILE | | | | |
| ANTONIS KARANTONIS | ON FILE | | | | |
| ANTONY HENRION | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ANTONY MANCIA | ON FILE | | | | |
| ANTONY STERNE | ON FILE | | | | |
| ANTONY STEVENTON | ON FILE | | | | |
| ANTONY WASHINGTON | ON FILE | | | | |
| ANTRIKSH GILHOTRA | ON FILE | | | | |
| ANTWAN CONLEY | ON FILE | | | | |
| ANTWON TAYLOR | ON FILE | | | | |
| ANUAR ACOSTA | ON FILE | | | | |
| ANUP CHAMRAJNAGAR | ON FILE | | | | |
| ANUP KUMAR | ON FILE | | | | |
| ANWAR ARFAOUI | ON FILE | | | | |
| ANWAR KHONDKAR | ON FILE | | | | |
| ANYANGO BETTY | ON FILE | | | | |
| ANYAPORN CHANPRAPAIPAT | ON FILE | | | | |
| ANYOKORIT HEDRIEK | ON FILE | | | | |
| ANZAR DEWANI | ON FILE | | | | |
| ANZE BASELJ | ON FILE | | | | |
| ANŽE GREGL | ON FILE | | | | |
| ANŽE KEOFLIČ | ON FILE | | | | |
| ANZOR DENISULTANOV | ON FILE | | | | |
| ANZY ALCIDE | ON FILE | | | | |
| AOWS BAKER | ON FILE | | | | |
| APARA FONSEKA | ON FILE | | | | |
| APOSTOLIA BALASI | ON FILE | | | | |
| APOSTOLOS LAOUMITZIS | ON FILE | | | | |
| APRIL DAVIS | ON FILE | | | | |
| APRIL TULI | ON FILE | | | | |
| APRYANTO TAN | ON FILE | | | | |
| APURVA JAYA SHANKAR | ON FILE | | | | |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ON FILE | | | | |
| ARA BASIL | ON FILE | | | | |
| ARA PARSEKHIAN | ON FILE | | | | |
| ARACELI HERNANDEZ | ON FILE | | | | |
| ARACELI MORANDEIRA | ON FILE | | | | |
| ARACELI TREJO | ON FILE | | | | |
| ARAK YEGHIAZARIAN | ON FILE | | | | |
| ARAM TOPALIAN | ON FILE | | | | |
| ARANVIR DHINDSA | ON FILE | | | | |
| ARARAT SERYOZHAI GALINYAN | ON FILE | | | | |
| ARASH ANDREAS ETEMAD DEHKORDI | ON FILE | | | | |
| ARBAAZ MANJIYANI | ON FILE | | | | |
| ARCELIA MALDONADO | ON FILE | | | | |
| ARCHAN PATEL | ON FILE | | | | |
| ARCHIE HICKLING | ON FILE | | | | |
| ARCHUNAN VISVANATHAN | ON FILE | | | | |
| ARDA ILGAZ | ON FILE | | | | |
| ARDA INAL | ON FILE | | | | |
| ARDEN PHIPPEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AREN FENDELL | ON FILE | | | | |
| ARET MURADYAN | ON FILE | | | | |
| ARETHA JONES | ON FILE | | | | |
| AREUM LEE | ON FILE | | | | |
| AREZKI AMEZDAT AREZKI | ON FILE | | | | |
| ARGNARAMON ASSIE | ON FILE | | | | |
| ARI ALLEN | ON FILE | | | | |
| ARI SMALLMAN | ON FILE | | | | |
| ARI WAHYONO | ON FILE | | | | |
| ARIA AMIRIANFAR | ON FILE | | | | |
| ARIA BROUJERDI | ON FILE | | | | |
| ARIA LEE | ON FILE | | | | |
| ARIAN PERRIER | ON FILE | | | | |
| ARIAN ZARGARAN | ON FILE | | | | |
| ARIANA LORENZANA | ON FILE | | | | |
| ARIANNA COSTA | ON FILE | | | | |
| ARICIA NIMS | ON FILE | | | | |
| ARICK MICHAEL FORREST | ON FILE | | | | |
| ARIEL COLEMAN | ON FILE | | | | |
| ARIEL FERNANDO ETCHETTO | ON FILE | | | | |
| ARIEL FURTADO | ON FILE | | | | |
| ARIEL HENRIQUE GONZÁLEZ LEON | ON FILE | | | | |
| ARIEL MILLER | ON FILE | | | | |
| ARIEL RAFFA | ON FILE | | | | |
| ARIEL RUIZ | ON FILE | | | | |
| ARIEL SEZANAYEV | ON FILE | | | | |
| ARIF TÜRKMEN | ON FILE | | | | |
| ARIN BEVIE | ON FILE | | | | |
| ARINDA MORRIS | ON FILE | | | | |
| ARINZECHUKWU UGWU | ON FILE | | | | |
| ARISTEIDIS KOUTSIAFTIS | ON FILE | | | | |
| ARISTOTELIS TSIOLIS | ON FILE | | | | |
| ARISTOTLE LIMJUCO | ON FILE | | | | |
| ARIYAN FORD | ON FILE | | | | |
| ARJAN DE RUIJTER | ON FILE | | | | |
| ARJAN DIJKHUIZEN | ON FILE | | | | |
| ARJAN MERAVELES | ON FILE | | | | |
| ARJAN VERMEULEN | ON FILE | | | | |
| ARJUN SINGH | ON FILE | | | | |
| ARJUNAN CHINNATHAMBI | ON FILE | | | | |
| ARKADIUSZ GLAZEWSKI | ON FILE | | | | |
| ARKADIUSZ SZWEDA | ON FILE | | | | |
| ARKEEN HEARN | ON FILE | | | | |
| ARKIYA ARSHADIYARAHMADI | ON FILE | | | | |
| ARLEENE FINCH | ON FILE | | | | |
| ARLENE JUATON | ON FILE | | | | |
| ARLETTE REYES | ON FILE | | | | |
| ARMAAN JUNEJA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ARMAN BROWN | ON FILE | | | | |
| ARMAND KOULOUZIAN | ON FILE | | | | |
| ARMAND WILLEMSEN | ON FILE | | | | |
| ARMANDO AYALA | ON FILE | | | | |
| ARMANDO ESQUIVEL | ON FILE | | | | |
| ARMANDO GONZALES | ON FILE | | | | |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ON FILE | | | | |
| ARMANDO LIMA | ON FILE | | | | |
| ARMANDO PEREZ | ON FILE | | | | |
| ARMANDO PIZZOLON | ON FILE | | | | |
| ARMANDO RUBIO PEREZ | ON FILE | | | | |
| ARMANDO SEBASTIAN HERNANDEZ | ON FILE | | | | |
| ARMIN HIDIC | ON FILE | | | | |
| ARMIN HUSS | ON FILE | | | | |
| ARMIN KAHL | ON FILE | | | | |
| ARMIN ZEHNDER | ON FILE | | | | |
| ARMINDER SINGH | ON FILE | | | | |
| ARMONDO BILANCIONE | ON FILE | | | | |
| ARNALDO CORDOVA | ON FILE | | | | |
| ARNAS CHMIELIAUSKAS | ON FILE | | | | |
| ARNAUD BODLENNER | ON FILE | | | | |
| ARNAUD GRAVET | ON FILE | | | | |
| ARNAUD HIM | ON FILE | | | | |
| ARNAUD TANGUY | ON FILE | | | | |
| ARNAUD ZAHRA | ON FILE | | | | |
| ARNE MEYER | ON FILE | | | | |
| ARNE RASMUS SUNNHORDVIK | ON FILE | | | | |
| ARNE REMEKE | ON FILE | | | | |
| ARNEILD ST BRICE | ON FILE | | | | |
| ARNO DHOOGHE | ON FILE | | | | |
| ARNOLD NICHOLAS HAFNER | ON FILE | | | | |
| ARNOLD RANDIKI | ON FILE | | | | |
| ARNOUT ZAPPEY | ON FILE | | | | |
| ARNULPO LLAGAS | ON FILE | | | | |
| ARON BJÖRNSSON | ON FILE | | | | |
| ARON DOMONKOS | ON FILE | | | | |
| ARON GRAGNANI | ON FILE | | | | |
| ARON MC KENZIE BRAGGANS | ON FILE | | | | |
| ARON ORBACH | ON FILE | | | | |
| ARON VASILY KAPLAN | ON FILE | | | | |
| ARON ZAAL | ON FILE | | | | |
| ÁRPÁD HORVÁTH | ON FILE | | | | |
| ARPIT SONI | ON FILE | | | | |
| ARRAM HAN | ON FILE | | | | |
| ARRAN RAINE DE HOYOS | ON FILE | | | | |
| ARRANI MAKUNURA | ON FILE | | | | |
| ARRES ALFARERO | ON FILE | | | | |
| ARSANY MAKKAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ARSEN AVAGYAN | ON FILE | | | | |
| ARSOPENA SALDUA | ON FILE | | | | |
| ARTAN ABDULA | ON FILE | | | | |
| ARTEEN ZAHIRI | ON FILE | | | | |
| ARTEM ZHUN | ON FILE | | | | |
| ARTEMESE GRANT | ON FILE | | | | |
| ARTHUR BAVELAS | ON FILE | | | | |
| ARTHUR DAHL | ON FILE | | | | |
| ARTHUR ENGEL | ON FILE | | | | |
| ARTHUR FERY | ON FILE | | | | |
| ARTHUR HARRISON | ON FILE | | | | |
| ARTHUR HERRERA | ON FILE | | | | |
| ARTHUR KOOPMAN | ON FILE | | | | |
| ARTHUR KURDIAN | ON FILE | | | | |
| ARTHUR MARK LEWIS | ON FILE | | | | |
| ARTHUR MARSH | ON FILE | | | | |
| ARTHUR PORCHER | ON FILE | | | | |
| ARTHUR SCHICKEDANZ | ON FILE | | | | |
| ARTHUR SHEN | ON FILE | | | | |
| ARTHUR SILVEIRA | ON FILE | | | | |
| ARTIOM CULA | ON FILE | | | | |
| ARTJOM HEINZ | ON FILE | | | | |
| ARTSIOM PASHKOVICH | ON FILE | | | | |
| ARTSIOM SVIATSKI | ON FILE | | | | |
| ARTSIOM VASHKEVICH | ON FILE | | | | |
| ARTSIOM YURKEVICH | ON FILE | | | | |
| ARTUR KLEIN | ON FILE | | | | |
| ARTUR KNODEL | ON FILE | | | | |
| ARTUR KRZESIŃSKI | ON FILE | | | | |
| ARTUR MARTIROSYAN | ON FILE | | | | |
| ARTUR OJA | ON FILE | | | | |
| ARTUR POJANI | ON FILE | | | | |
| ARTUR ROMANOWSKI | ON FILE | | | | |
| ARTUR WASZKIEWICZ | ON FILE | | | | |
| ARTURO GARCIA | ON FILE | | | | |
| ARTURO POZUELO CALVET | ON FILE | | | | |
| ARTYUSH ARAKELYAN | ON FILE | | | | |
| ARUAM GONZALEZ | ON FILE | | | | |
| ARUMUGAM VEERAN | ON FILE | | | | |
| ARUN CHAVAN | ON FILE | | | | |
| ARUN UIKEY | ON FILE | | | | |
| ARUN VEMURY | ON FILE | | | | |
| ARUNAS KARVELIS | ON FILE | | | | |
| ARUSYAK VARDERESYAN | ON FILE | | | | |
| ARVINDBHAI PATEL | ON FILE | | | | |
| ARWED KUBISCH | ON FILE | | | | |
| ARYA TORAB | ON FILE | | | | |
| ARYAN KHALILI ARABI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ARYE BUTLER | ON FILE | | | | |
| ASAD MASUD | ON FILE | | | | |
| ASAF IRAM | ON FILE | | | | |
| ASED KARIM | ON FILE | | | | |
| ASEN IVANOV | ON FILE | | | | |
| ASEN MITKOV HARITOV | ON FILE | | | | |
| ASGEIR BERGLYD HOLME | ON FILE | | | | |
| ASGER KRABBE | ON FILE | | | | |
| ASGHAR REZAI | ON FILE | | | | |
| ASH WALKEDEN | ON FILE | | | | |
| ASHANTE RICHARDSON | ON FILE | | | | |
| ASHER WILLIAMS | ON FILE | | | | |
| ASHIKH BHAT | ON FILE | | | | |
| ASHISH AGRAWAL | ON FILE | | | | |
| ASHISH MOHAN VARGHESE | ON FILE | | | | |
| ASHISH PANDEY | ON FILE | | | | |
| ASHKAN MOHAJERIN | ON FILE | | | | |
| ASHLEIGH BALDWIN | ON FILE | | | | |
| ASHLEY BERRIOS | ON FILE | | | | |
| ASHLEY CLARK | ON FILE | | | | |
| ASHLEY COLEMAN | ON FILE | | | | |
| ASHLEY CREER | ON FILE | | | | |
| ASHLEY ESEOGHENE WARD | ON FILE | | | | |
| ASHLEY GREEN | ON FILE | | | | |
| ASHLEY HARRELL | ON FILE | | | | |
| ASHLEY JOHNSON | ON FILE | | | | |
| ASHLEY KASPER | ON FILE | | | | |
| ASHLEY LIPSCOMB | ON FILE | | | | |
| ASHLEY MATHENY | ON FILE | | | | |
| ASHLEY MCDOWELL | ON FILE | | | | |
| ASHLEY MCKNIGHT | ON FILE | | | | |
| ASHLEY MORERA | ON FILE | | | | |
| ASHLEY NEAL | ON FILE | | | | |
| ASHLEY NICKOLE WEBB | ON FILE | | | | |
| ASHLEY PEPPER | ON FILE | | | | |
| ASHLEY PREWETT | ON FILE | | | | |
| ASHLEY RODGERS | ON FILE | | | | |
| ASHLEY ROSINK | ON FILE | | | | |
| ASHLEY SITZMAN | ON FILE | | | | |
| ASHLEY STACY | ON FILE | | | | |
| ASHLEY STRAUGHEN | ON FILE | | | | |
| ASHLEY VALENTINE | ON FILE | | | | |
| ASHLEY WILKINSON-WRIGHT | ON FILE | | | | |
| ASHLEY WONG | ON FILE | | | | |
| ASHLYN SHABER | ON FILE | | | | |
| ASHOK SAKTHIVEL | ON FILE | | | | |
| ASHOT AMIRJANYAN | ON FILE | | | | |
| ASHSTEN SATTERFIELD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ASHTON BOEY BO JYUN | ON FILE | | | | |
| ASHTON JEFFERSON | ON FILE | | | | |
| ASHTON LEGGETT | ON FILE | | | | |
| ASHTON MARTIN DEPASS | ON FILE | | | | |
| ASIIMWE ELIZABETH | ON FILE | | | | |
| ASIIMWE SAIDATI | ON FILE | | | | |
| ASIL TAHIR | ON FILE | | | | |
| ASJA BELANCIC | ON FILE | | | | |
| ASKAR MAULETOV | ON FILE | | | | |
| ASKE JØRGENSEN | ON FILE | | | | |
| ASKIA LINDER | ON FILE | | | | |
| ASLAN SLANOV | ON FILE | | | | |
| ASMA FAROOQI | ON FILE | | | | |
| ASMA KHONDKAR | ON FILE | | | | |
| ASMEAH JADE ONTOLAN | ON FILE | | | | |
| ASSAD MANSOOR | ON FILE | | | | |
| ASSEN RADENKOV | ON FILE | | | | |
| ASSET SARSEKOV | ON FILE | | | | |
| ASTI BENOIT | ON FILE | | | | |
| ASTRID CERVANTES LEON | ON FILE | | | | |
| ATA KASUN | ON FILE | | | | |
| ATAKAN BASARAN | ON FILE | | | | |
| ATAMARI WYNDER | ON FILE | | | | |
| ATANAS MANUSHEV | ON FILE | | | | |
| ATANAS PETROV | ON FILE | | | | |
| ATCHARA SANTAVEE | ON FILE | | | | |
| ATCHARA BRADSHAW | ON FILE | | | | |
| ATÈ HOOGELAND | ON FILE | | | | |
| ATHARWA SOVANI | ON FILE | | | | |
| ATHAVAN ARUMUGAM | ON FILE | | | | |
| ATHILASHMI RAJINIKANTH | ON FILE | | | | |
| ATHIT TIMCHOM | ON FILE | | | | |
| ATILA SARACOGLU | ON FILE | | | | |
| ATILLA NUTKI | ON FILE | | | | |
| ATISH MODESSA | ON FILE | | | | |
| ATOI KING | ON FILE | | | | |
| ATTILA BERGSMANN | ON FILE | | | | |
| ATTILA ÉRDESI | ON FILE | | | | |
| ATTILA GUBACSI | ON FILE | | | | |
| ATTILA MISSURA | ON FILE | | | | |
| ATTILA NAGY | ON FILE | | | | |
| ATTILA ZETENYI | ON FILE | | | | |
| ATUHEIRE PRECIOUS | ON FILE | | | | |
| ATUHIRE OLIVIA | ON FILE | | | | |
| ATUL LUNAWAT | ON FILE | | | | |
| ATURINDE AGATHA | ON FILE | | | | |
| AU KWAN | ON FILE | | | | |
| AUBREIGH ROBINSON | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AUBREY CLAY | ON FILE | | | | |
| AUBREY HUTCHESON | ON FILE | | | | |
| AUBREY LORNE DUNN | ON FILE | | | | |
| AUBREY SIMCOE | ON FILE | | | | |
| AUBRYNN WISEMAN | ON FILE | | | | |
| AUBURY COLEMAN | ON FILE | | | | |
| AUDREY CASSELL | ON FILE | | | | |
| AUDREY HEMMES | ON FILE | | | | |
| AUDRIUS GABALIS | ON FILE | | | | |
| AUDUN AASGAARD | ON FILE | | | | |
| AUGUST VIGNES | ON FILE | | | | |
| AUGUSTIN CAPKA | ON FILE | | | | |
| AUGUSTIN RAFIE | ON FILE | | | | |
| AUGUSTINE POSADA | ON FILE | | | | |
| AUGUSTO SALGUEIRO | ON FILE | | | | |
| AUN TOUCH SO | ON FILE | | | | |
| AURELIEN DONY | ON FILE | | | | |
| AURELIEN GAEL BELARBI | ON FILE | | | | |
| AURELIEN JORGE | ON FILE | | | | |
| AURELIJUS PIESINAS | ON FILE | | | | |
| AURELIO DELVAUX | ON FILE | | | | |
| AURIE TILLIS | ON FILE | | | | |
| AURIEL BROOKS-SHORT | ON FILE | | | | |
| AURORA GABROVEC | ON FILE | | | | |
| AURORA QUIAMBAO | ON FILE | | | | |
| AUSTIN ADAMS | ON FILE | | | | |
| AUSTIN ALDRICH | ON FILE | | | | |
| AUSTIN BALLARD | ON FILE | | | | |
| AUSTIN BEECH | ON FILE | | | | |
| AUSTIN BELTRAN | ON FILE | | | | |
| AUSTIN BROADBENT | ON FILE | | | | |
| AUSTIN BUESING | ON FILE | | | | |
| AUSTIN CURTIS | ON FILE | | | | |
| AUSTIN DAVIS | ON FILE | | | | |
| AUSTIN DIMMLER | ON FILE | | | | |
| AUSTIN DRUECKHAMMER | ON FILE | | | | |
| AUSTIN FARMER | ON FILE | | | | |
| AUSTIN FELLOWS | ON FILE | | | | |
| AUSTIN FIRTH | ON FILE | | | | |
| AUSTIN FLAUGH | ON FILE | | | | |
| AUSTIN FOWLER | ON FILE | | | | |
| AUSTIN FRANKLIN | ON FILE | | | | |
| AUSTIN GOLDSTROM | ON FILE | | | | |
| AUSTIN GUMZ | ON FILE | | | | |
| AUSTIN HAAS | ON FILE | | | | |
| AUSTIN HAINEY | ON FILE | | | | |
| AUSTIN HARDY | ON FILE | | | | |
| AUSTIN HURWITZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AUSTIN IDDINGS | ON FILE | | | | |
| AUSTIN JAMES | ON FILE | | | | |
| AUSTIN JANCAN | ON FILE | | | | |
| AUSTIN JANSEN MUENTER | ON FILE | | | | |
| AUSTIN JETER | ON FILE | | | | |
| AUSTIN JULIAN DAVIS | ON FILE | | | | |
| AUSTIN KLUVER | ON FILE | | | | |
| AUSTIN KRUG | ON FILE | | | | |
| AUSTIN LEE | ON FILE | | | | |
| AUSTIN LEW | ON FILE | | | | |
| AUSTIN LIU | ON FILE | | | | |
| AUSTIN MAY | ON FILE | | | | |
| AUSTIN MCCULLEY | ON FILE | | | | |
| AUSTIN MILLER | ON FILE | | | | |
| AUSTIN PAGET | ON FILE | | | | |
| AUSTIN PLOUFFE | ON FILE | | | | |
| AUSTIN POPPLEWELL | ON FILE | | | | |
| AUSTIN REVELS | ON FILE | | | | |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE | | | | |
| AUSTIN RYAN | ON FILE | | | | |
| AUSTIN SIMMERMAN | ON FILE | | | | |
| AUSTIN SIMONS | ON FILE | | | | |
| AUSTIN STANLEY | ON FILE | | | | |
| AUSTIN TEMPLE | ON FILE | | | | |
| AUSTIN THERIAULT | ON FILE | | | | |
| AUSTIN THOMPSON | ON FILE | | | | |
| AUSTIN TRAN | ON FILE | | | | |
| AUSTIN TYLER DEVILLIER | ON FILE | | | | |
| AUSTIN WENTZEL | ON FILE | | | | |
| AUSTIN WHITE | ON FILE | | | | |
| AUTUMN SAUERBRY | ON FILE | | | | |
| AVERY CLAY | ON FILE | | | | |
| AVI BENJAMINI | ON FILE | | | | |
| AVI SIONOV | ON FILE | | | | |
| AVIV SCHARF | ON FILE | | | | |
| AVROHOM N ROTH | ON FILE | | | | |
| AWET BERHANE WELDEMARIAM | ON FILE | | | | |
| AXEI MOITA | ON FILE | | | | |
| AXEL AYERDIS | ON FILE | | | | |
| AXEL BARDE | ON FILE | | | | |
| AXEL FACIUS | ON FILE | | | | |
| AXEL FELIX ALAIN VIOLINO | ON FILE | | | | |
| AXEL GOLÉ | ON FILE | | | | |
| AXEL GUNATA | ON FILE | | | | |
| AXEL HORVATH | ON FILE | | | | |
| AXEL LECERF | ON FILE | | | | |
| AXEL SCHNABEL | ON FILE | | | | |
| AYAD CHARAFEDDINE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AYAZ ZUBERI | ON FILE | | | | |
| AYDEN PRICE HASSELL | ON FILE | | | | |
| AYESHA CASSIM | ON FILE | | | | |
| AYHAN CETIN | ON FILE | | | | |
| AYHAN SAGIROGLU | ON FILE | | | | |
| AYK PAUL AMBARTSUMYAN | ON FILE | | | | |
| AYKAN SEVINC | RUE DU SIMPLON 38A | RENENS | | 1020 | SWITZERLAND |
| AYMEN ZOHRY | ON FILE | | | | |
| AYODELE OJO | ON FILE | | | | |
| AYOKUNLE OSHIN | ON FILE | | | | |
| AYOMIDIMEJI EMIOLA | ON FILE | | | | |
| AYOTUNDE AINA | ON FILE | | | | |
| AYOUB HAMZAOUI | ON FILE | | | | |
| AYUNE GONCALVES | ON FILE | | | | |
| AYUSH KATARIA | ON FILE | | | | |
| AYUSHMAAN BANERJEE | ON FILE | | | | |
| AYYANAR MANIKKAM | ON FILE | | | | |
| AYYANAR NARAYANAN | ON FILE | | | | |
| AYYOUB HAJJAJI | ON FILE | | | | |
| AYYOUB RHEZOUANI | ON FILE | | | | |
| AZAM ISMAIL | ON FILE | | | | |
| AZARAWATI AMIRAN | ON FILE | | | | |
| AZIZBEK SAMANDAROV | ON FILE | | | | |
| AZIZUR KHAN | ON FILE | | | | |
| AZMAN BAHARUDDIN | ON FILE | | | | |
| AZRA LIZDE | ON FILE | | | | |
| AZROOL ARIFF BIN MOHD ALIES | ON FILE | | | | |
| AZRUL BIN MOHD SALEH | ON FILE | | | | |
| B. GERRITS | ON FILE | | | | |
| BABAK EFTEKHARI | ON FILE | | | | |
| BABYLEG RÖBBıNŞ | ON FILE | | | | |
| BADAGU UIKEY | ON FILE | | | | |
| BADAR SAQAER | ON FILE | | | | |
| BAGAMBE PEACE | ON FILE | | | | |
| BAILEY DOXEY | ON FILE | | | | |
| BAILEY HARRIS | ON FILE | | | | |
| BAILEY WILLIAMS | ON FILE | | | | |
| BAJI BABA SHAIK | ON FILE | | | | |
| BAKAMPA GILBERT | ON FILE | | | | |
| BAKARI MAPP | ON FILE | | | | |
| BAKARI PORTER | ON FILE | | | | |
| BAKASA MARTINBOROUGH | ON FILE | | | | |
| BAKEIHAHO MIRANO | ON FILE | | | | |
| BAKUSA KONTEH | ON FILE | | | | |
| BALAJI BODICHERLA | ON FILE | | | | |
| BALAJI GANESAN | ON FILE | | | | |
| BALASHOWRY SINGAREDDY | ON FILE | | | | |
| BALASUBRAMANIAN MARUTHAVANAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BALAZS DIANISKA | ON FILE | | | | |
| BALDER DE WILDE | ON FILE | | | | |
| BALDWIN YINKORE | ON FILE | | | | |
| BALI SIERRA | ON FILE | | | | |
| BALTEJ PARHAR | ON FILE | | | | |
| BALU THANGAY | ON FILE | | | | |
| BALWANT SINGH | ON FILE | | | | |
| BAMIDELE OBI | ON FILE | | | | |
| BAMILA AMBIKAIKUMAR | ON FILE | | | | |
| BANESA MERCADO | ON FILE | | | | |
| BANG PHAN | ON FILE | | | | |
| BAPTISTE BONNET | ON FILE | | | | |
| BAPTISTE DEBEVER | ON FILE | | | | |
| BAPTISTE ELOI | ON FILE | | | | |
| BARAN KALDIRIMCI | ON FILE | | | | |
| BARAN KORKMAZ | ON FILE | | | | |
| BARAN OZER | ON FILE | | | | |
| BARBARA ANDREWS | ON FILE | | | | |
| BARBARA BAYNE | ON FILE | | | | |
| BARBARA FILIPPI | ON FILE | | | | |
| BARBARA JAMILY CARNEIRO | ON FILE | | | | |
| BARBARA KENNETH | ON FILE | | | | |
| BARBARA LAMB | ON FILE | | | | |
| BARBARA LUANDY DE SOUZA | ON FILE | | | | |
| BARBARA MARIA SCHURE | ON FILE | | | | |
| BARBARA MEJKA | ON FILE | | | | |
| BARBARA MONTESINO | ON FILE | | | | |
| BARBARA MUTTI | ON FILE | | | | |
| BARDIA TABARSI | ON FILE | | | | |
| BARIS SELCEN | ON FILE | | | | |
| BARIS ZAKHARYAN | ON FILE | | | | |
| BARNABÁS MIKLÓS | ON FILE | | | | |
| BARNABY MILLORIT | ON FILE | | | | |
| BARON HUNTINGTON | ON FILE | | | | |
| BARRA’ HABIBULLAH | ON FILE | | | | |
| BARRETT ODONNELL | ON FILE | | | | |
| BARRI LAZAROU | ON FILE | | | | |
| BARRINGTON DYER | ON FILE | | | | |
| BARRON CASTER | ON FILE | | | | |
| BARRY CURRAN | ON FILE | | | | |
| BARRY DEEN | ON FILE | | | | |
| BARRY GAMBLE | ON FILE | | | | |
| BARRY LYNCH | ON FILE | | | | |
| BARRY MILLER | ON FILE | | | | |
| BARRY MURRAY | ON FILE | | | | |
| BARRY PURYEAR | ON FILE | | | | |
| BARRY SEMCZUK | ON FILE | | | | |
| BARRY SLOMAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BARRY STANNARD | ON FILE | | | | |
| BART BOUMANS | ON FILE | | | | |
| BART JACOBS | ON FILE | | | | |
| BART MEIJER | ON FILE | | | | |
| BART REEFMAN | ON FILE | | | | |
| BART SPRUIJT | ON FILE | | | | |
| BART STROOBANTS | ON FILE | | | | |
| BART VAN GUCHT | ON FILE | | | | |
| BARTŁOMIEJ BIELIŃSKI | ON FILE | | | | |
| BARTŁOMIEJ MORAWSKI | ON FILE | | | | |
| BARTOSZ KOLEK | ON FILE | | | | |
| BARTOSZ SZKIŁĄDŹ | ON FILE | | | | |
| BARTOSZ WALTER | ON FILE | | | | |
| BARYAMUJURA DAVID | ON FILE | | | | |
| BAS HENDRIKS | ON FILE | | | | |
| BAS VAN DEN BRINK | ON FILE | | | | |
| BASEME DAVID | ON FILE | | | | |
| BASHEER BASATH | ON FILE | | | | |
| BASHIR BINGWA BUKENYA | ON FILE | | | | |
| BASHIR ERRE MORKE | ON FILE | | | | |
| BASHIR MORKE | ON FILE | | | | |
| BASIL CHAVDA | ON FILE | | | | |
| BASKARAN JAYARAMAN | ON FILE | | | | |
| BASTIAN BECKER | ON FILE | | | | |
| BASTIAN DOHLING | ON FILE | | | | |
| BASTIAN DU MONT | ON FILE | | | | |
| BASTIAN SCHULZ | ON FILE | | | | |
| BASTIEN BICHARZON | ON FILE | | | | |
| BASTIEN REY | ON FILE | | | | |
| BASTIEN TONNELLIER | ON FILE | | | | |
| BATLOKOA MAKORO | ON FILE | | | | |
| BATTUT OLIVIER | ON FILE | | | | |
| BAUS MICHAEL | ON FILE | | | | |
| BEAT WEBER | ON FILE | | | | |
| BEÁTA BOTOŠOVÁ | ON FILE | | | | |
| BEATA DOLACIŃSKA | ON FILE | | | | |
| BEATA GÓRECKA | ON FILE | | | | |
| BEATA KATARZYNA GORAK | ON FILE | | | | |
| BEATA PILASZEWICZ | ON FILE | | | | |
| BEATRICE EDWARDS | ON FILE | | | | |
| BEATRICE NISTOR | ON FILE | | | | |
| BEATRICE STEWART | ON FILE | | | | |
| BEATRIX NERISSE REGANIT | ON FILE | | | | |
| BEATRIZ DE SOUSA | ON FILE | | | | |
| BEATRIZ RODRIGUEZ CALVINO | ON FILE | | | | |
| BEATRIZ SUEDE ALEXANDRE | ON FILE | | | | |
| BEAU BRUDERLIN | ON FILE | | | | |
| BEAU MAASSEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BEAU MCKEE | ON FILE | | | | |
| BEAU PATTERSON | ON FILE | | | | |
| BEAU ROGERS | ON FILE | | | | |
| BEAU TAPLIN | ON FILE | | | | |
| BEAU THOMPSON | ON FILE | | | | |
| BEAUREN EYMAN | ON FILE | | | | |
| BECCA MAYERS | ON FILE | | | | |
| BECKHAM JANES | ON FILE | | | | |
| BEDFORD PALMER | ON FILE | | | | |
| BEE KWAN NG | ON FILE | | | | |
| BEE LOR | ON FILE | | | | |
| BEGUM RUBINA | ON FILE | | | | |
| BEKAR JANDIERI | ON FILE | | | | |
| BELA FARAGO | ON FILE | | | | |
| BELINDA GRILLO | ON FILE | | | | |
| BELINDA SPENCER | ON FILE | | | | |
| BELINDA WONG | ON FILE | | | | |
| BELLEGUEULE STEPHANE | ON FILE | | | | |
| BEN ANTES | ON FILE | | | | |
| BEN BEEBE | ON FILE | | | | |
| BEN CADMAN | ON FILE | | | | |
| BEN CHEW | ON FILE | | | | |
| BEN COLEMAN | ON FILE | | | | |
| BEN COOK | ON FILE | | | | |
| BEN CUDWORTH | ON FILE | | | | |
| BEN DAVIS | ON FILE | | | | |
| BEN DODSON | ON FILE | | | | |
| BEN DURIGO | ON FILE | | | | |
| BEN FLEAU | ON FILE | | | | |
| BEN FROUD | ON FILE | | | | |
| BEN GALLIE | ON FILE | | | | |
| BEN GILCHRIST | ON FILE | | | | |
| BEN GRAVES | ON FILE | | | | |
| BEN GRIESER | ON FILE | | | | |
| BEN GUSENBURGER | ON FILE | | | | |
| BEN HARRIES | ON FILE | | | | |
| BEN HUGHES | ON FILE | | | | |
| BEN JANASIAK | ON FILE | | | | |
| BEN JONES | ON FILE | | | | |
| BEN KIRK | ON FILE | | | | |
| BEN KRAMER | ON FILE | | | | |
| BEN LANGHALS | ON FILE | | | | |
| BEN LEUNG | ON FILE | | | | |
| BEN MARVIN | ON FILE | | | | |
| BEN MAYES | ON FILE | | | | |
| BEN MCMANAMAN | ON FILE | | | | |
| BEN OLIVER | ON FILE | | | | |
| BEN RAINWATER | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BEN RATAJESAK | ON FILE | | | | |
| BEN RETKE | ON FILE | | | | |
| BEN SLOMAN | ON FILE | | | | |
| BEN STATTON | ON FILE | | | | |
| BEN STEINER | ON FILE | | | | |
| BEN SWIFT | ON FILE | | | | |
| BEN TIMOTHY GERRY | ON FILE | | | | |
| BEN TRAYNOR | ON FILE | | | | |
| BEN TYLER-WILBERFORCE | ON FILE | | | | |
| BEN WANG | ON FILE | | | | |
| BEN WEINGARTEN | ON FILE | | | | |
| BENA NGUYEN | ON FILE | | | | |
| BENARDO BENTON FERNANDEZ | ON FILE | | | | |
| BENCE KISS | ON FILE | | | | |
| BENCE SIPOS | ON FILE | | | | |
| BENEDETTA RODIA | ON FILE | | | | |
| BENEDETTO ANGIOLINI | ON FILE | | | | |
| BENEDETTO MASSIMO ALESCI | ON FILE | | | | |
| BENEDETTO SANFILIPPO | ON FILE | | | | |
| BENEDICT CHANG | ON FILE | | | | |
| BENEDICT NEUMANN | ON FILE | | | | |
| BENEDICTE HENROTIN | ON FILE | | | | |
| BENEDICTUS ÅGRÉN | ON FILE | | | | |
| BENEDIKT GÜTHLEIN | ON FILE | | | | |
| BENEDIKT LECHNER | ON FILE | | | | |
| BENEDIKTAS KORENEVAS | ON FILE | | | | |
| BENEDITA BRANDAO | ON FILE | | | | |
| BENFRY ESPINAL | ON FILE | | | | |
| BENG WENG CHAN | ON FILE | | | | |
| BENI BANA | ON FILE | | | | |
| BENIAMIN ZAGAN | ON FILE | | | | |
| BENITA FONTENETTE | ON FILE | | | | |
| BENITO MARQUEZ | ON FILE | | | | |
| BENJAMIN ADAMSEN | ON FILE | | | | |
| BENJAMIN AGUILERA | ON FILE | | | | |
| BENJAMIN ANDREAS FICHTNER | ON FILE | | | | |
| BENJAMIN AQUINO | ON FILE | | | | |
| BENJAMIN ARREOLA JR | ON FILE | | | | |
| BENJAMIN BENOIT J DUMONT | ON FILE | | | | |
| BENJAMIN BISHOP | ON FILE | | | | |
| BENJAMIN BLANKENSHIP | ON FILE | | | | |
| BENJAMIN CABLER | ON FILE | | | | |
| BENJAMIN CAMPBELL | ON FILE | | | | |
| BENJAMIN CASTLEBERRY | ON FILE | | | | |
| BENJAMIN CHOW | ON FILE | | | | |
| BENJAMIN CHUN | ON FILE | | | | |
| BENJAMIN CLARKE | ON FILE | | | | |
| BENJAMIN CLEMENCEAU | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BENJAMIN COMMODORE | ON FILE | | | | |
| BENJAMIN DAVID MINER | ON FILE | | | | |
| BENJAMIN DAVIES | ON FILE | | | | |
| BENJAMIN DEWSON | ON FILE | | | | |
| BENJAMIN DODGSON | ON FILE | | | | |
| BENJAMIN DWECK | ON FILE | | | | |
| BENJAMIN EGELER | ON FILE | | | | |
| BENJAMIN EHLERT | ON FILE | | | | |
| BENJAMIN FERGUSON | ON FILE | | | | |
| BENJAMIN FISCHER | ON FILE | | | | |
| BENJAMIN GAMALINDA | ON FILE | | | | |
| BENJAMIN GASE | ON FILE | | | | |
| BENJAMIN GIRODET | ON FILE | | | | |
| BENJAMIN GLEICHER | ON FILE | | | | |
| BENJAMIN GROB | ON FILE | | | | |
| BENJAMIN GUIMBERTEAU | ON FILE | | | | |
| BENJAMIN HAASKE | ON FILE | | | | |
| BENJAMIN HADJADJ | ON FILE | | | | |
| BENJAMIN HAKENSON | ON FILE | | | | |
| BENJAMIN HANSEN | ON FILE | | | | |
| BENJAMIN HON | ON FILE | | | | |
| BENJAMIN HUBERT | ON FILE | | | | |
| BENJAMIN IZETT | ON FILE | | | | |
| BENJAMIN JACKSON | ON FILE | | | | |
| BENJAMIN JAQUEMAR | ON FILE | | | | |
| BENJAMIN JONES | ON FILE | | | | |
| BENJAMIN JOSIAH HILL | ON FILE | | | | |
| BENJAMIN JURY | ON FILE | | | | |
| BENJAMIN KATZ | ON FILE | | | | |
| BENJAMIN KERSTING | ON FILE | | | | |
| BENJAMIN KIENE | ON FILE | | | | |
| BENJAMIN KINGHAM | ON FILE | | | | |
| BENJAMIN KRBETSCHEK | ON FILE | | | | |
| BENJAMIN LAURITSEN | ON FILE | | | | |
| BENJAMIN LE BRETON | ON FILE | | | | |
| BENJAMIN LEARMONT | ON FILE | | | | |
| BENJAMIN LEFEBVRE | ON FILE | | | | |
| BENJAMIN LEFKORT | ON FILE | | | | |
| BENJAMIN LETSU | ON FILE | | | | |
| BENJAMIN LEVELS | ON FILE | | | | |
| BENJAMIN LEWIS | ON FILE | | | | |
| BENJAMIN LUKE OSTLER | ON FILE | | | | |
| BENJAMIN MANBY | ON FILE | | | | |
| BENJAMIN MARETT | ON FILE | | | | |
| BENJAMIN MATTHEW | ON FILE | | | | |
| BENJAMIN MAULDING | ON FILE | | | | |
| BENJAMIN MAX LEVINE | ON FILE | | | | |
| BENJAMIN MCLEOD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BENJAMIN MENUT | ON FILE | | | | |
| BENJAMIN MICKENS | ON FILE | | | | |
| BENJAMIN MILES SPANNUTH | ON FILE | | | | |
| BENJAMIN PATTON | ON FILE | | | | |
| BENJAMIN PLOURDE | ON FILE | | | | |
| BENJAMIN POT | ON FILE | | | | |
| BENJAMIN RAZE | ON FILE | | | | |
| BENJAMIN REAGAN MINCY | ON FILE | | | | |
| BENJAMÍN REYES | ON FILE | | | | |
| BENJAMIN ROUS | ON FILE | | | | |
| BENJAMIN RUSO | ON FILE | | | | |
| BENJAMIN SAMPSON | ON FILE | | | | |
| BENJAMIN SAMUEL MANN | ON FILE | | | | |
| BENJAMIN SAMUEL SHARPE | ON FILE | | | | |
| BENJAMIN SAULSBERRY | ON FILE | | | | |
| BENJAMIN SCHMIDHAUSER | ON FILE | | | | |
| BENJAMIN SCHNAPP | ON FILE | | | | |
| BENJAMIN SCHWARTZ | ON FILE | | | | |
| BENJAMIN SMITH | ON FILE | | | | |
| BENJAMIN SOGUNLE | ON FILE | | | | |
| BENJAMIN THOMAS | ON FILE | | | | |
| BENJAMIN TURNER | ON FILE | | | | |
| BENJAMIN VILLALOBOS | ON FILE | | | | |
| BENJAMIN WACHENJE | ON FILE | | | | |
| BENJAMIN WADLING | ON FILE | | | | |
| BENJAMIN WAGNER | ON FILE | | | | |
| BENJAMIN WAHLIN | ON FILE | | | | |
| BENJAMIN WAKEFORD | ON FILE | | | | |
| BENJAMIN WINSLOW | ON FILE | | | | |
| BENJAMIN YORKE | ON FILE | | | | |
| BENNETT JOHNSON | ON FILE | | | | |
| BENNETT WATSON | ON FILE | | | | |
| BENNY BERNSTEIN | ON FILE | | | | |
| BENNY KUSUMA | ON FILE | | | | |
| BENNY QUIAMBAO | ON FILE | | | | |
| BENNY WONG | ON FILE | | | | |
| BENOIT ALAIN CARNANDET | ON FILE | | | | |
| BENOÎT BALMAEKERS | ON FILE | | | | |
| BENOIT MACRIS | ON FILE | | | | |
| BENOIT SILVESTRE | ON FILE | | | | |
| BENSON TRAN | ON FILE | | | | |
| BENYAMIN CARBAJAL | ON FILE | | | | |
| BERAT AKDAŞ | ON FILE | | | | |
| BERCAN YAVUZ | ON FILE | | | | |
| BERENFORD SMITH | ON FILE | | | | |
| BERENICE AGUILAR | ON FILE | | | | |
| BÉRÉNICE MAHÉ | ON FILE | | | | |
| BERGIN GJOSHA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BERGONI VIDAL SILENOU KANA | ON FILE | | | | |
| BERIT BROGAARD | ON FILE | | | | |
| BERK CAGATAY | ON FILE | | | | |
| BERK DEMİRCİ | ON FILE | | | | |
| BERK KAYNAS | ON FILE | | | | |
| BERK TURFANDA | ON FILE | | | | |
| BERNABÉ CARRILLO VÁZQUEZ | ON FILE | | | | |
| BERNABE JOSUE HERNANDEZ | ON FILE | | | | |
| BERNARD CAPPELIEZ | ON FILE | | | | |
| BERNARD DESROCHERS | ON FILE | | | | |
| BERNARD ELFVERING | ON FILE | | | | |
| BERNARD GARRETT | ON FILE | | | | |
| BERNARD HONAKER | ON FILE | | | | |
| BERNARD MCCLURE | ON FILE | | | | |
| BERNARDINO FORLEO | ON FILE | | | | |
| BERNARDO MARINSALTA | ON FILE | | | | |
| BERNARDO REVECO | ON FILE | | | | |
| BERNARDO VACA DAMY | ON FILE | | | | |
| BERND BROCKMÜLLER | ON FILE | | | | |
| BERND FRITZSCHE | ON FILE | | | | |
| BERND KELLER | ON FILE | | | | |
| BERNHARD MITTERNDORFER | ON FILE | | | | |
| BERNHARD MOESSNER | ON FILE | | | | |
| BERNHARD TOPEINER | ON FILE | | | | |
| BERNHARD ÜLLENBERG | ON FILE | | | | |
| BERNICE ABEYTA | ON FILE | | | | |
| BERNIE KAVO | ON FILE | | | | |
| BERT HERMSDORF | ON FILE | | | | |
| BERTALAN VARGA | ON FILE | | | | |
| BERTIN ETEM | ON FILE | | | | |
| BERTRAND GEORGES | ON FILE | | | | |
| BERTRAND WAQUET | ON FILE | | | | |
| BESHOY HABASHI | ON FILE | | | | |
| BETANIA DE ARAUJO | ON FILE | | | | |
| BETH DRENNAN | ON FILE | | | | |
| BETH HAGENDORF | ON FILE | | | | |
| BETHANY BRANDON | ON FILE | | | | |
| BETHANY BUCKNER | ON FILE | | | | |
| BETHANY CARTMILL | ON FILE | | | | |
| BETHANY LEE MCNEESE | ON FILE | | | | |
| BETHANY SUSAN ORLOWSKI | ON FILE | | | | |
| BETHEL AKPOUGO | ON FILE | | | | |
| BETTINA DAHM | ON FILE | | | | |
| BETTINA GALVIN | ON FILE | | | | |
| BETTY J BROWN | ON FILE | | | | |
| BETZA SANDOVAL | ON FILE | | | | |
| BEVELL PEARSALL | ON FILE | | | | |
| BEVERLEY WRIGHT-BELLE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BEVERLY HUERTAS | ON FILE | | | | |
| BEVERLY WONG | ON FILE | | | | |
| BHARATHH RANGA | ON FILE | | | | |
| BHAVIN ATUL MANEKAR | ON FILE | | | | |
| BHUVANESWARI SANHKAR | ON FILE | | | | |
| BIANCA MARTI | ON FILE | | | | |
| BIANCA PENN | ON FILE | | | | |
| BIBANGAMBA YONAH | ON FILE | | | | |
| BIBEK POUDEL | ON FILE | | | | |
| BICH TRINH | ON FILE | | | | |
| BIENVENIDO JR CARBALLO AMAMAG ID | ON FILE | | | | |
| BIENVENIDO LORENZO | ON FILE | | | | |
| BIGAD IBRAHIM | ON FILE | | | | |
| BILAL JAVAID | ON FILE | | | | |
| BILL KUANG | ON FILE | | | | |
| BILL NGUYEN | ON FILE | | | | |
| BILL SKLODOWSKI | ON FILE | | | | |
| BILLIE SIEDOW | ON FILE | | | | |
| BILLY CHOW | ON FILE | | | | |
| BILLY DIAZ | ON FILE | | | | |
| BILLY DIXON | ON FILE | | | | |
| BILLY EATON | ON FILE | | | | |
| BILLY J PREJEAN | ON FILE | | | | |
| BILLY JOE LAYUGAN | ON FILE | | | | |
| BILLY LO | ON FILE | | | | |
| BILLY LYDIN | ON FILE | | | | |
| BILLY SHIH | ON FILE | | | | |
| BILLY WILSON | ON FILE | | | | |
| BIMLA DEVI | ON FILE | | | | |
| BIMLA KHEMKA | ON FILE | | | | |
| BIN YU | ON FILE | | | | |
| BINNIE DAVIS JR | ON FILE | | | | |
| BIPUL DUTTA | ON FILE | | | | |
| BIRTE MARIE WAAGE | ON FILE | | | | |
| BISHAL BHATTARAI | ON FILE | | | | |
| BISHOY RASMY | ON FILE | | | | |
| BJ GAMEZ | ON FILE | | | | |
| BJARKE ROED-JEPPESEN | ON FILE | | | | |
| BJOERN HOLTBLAD | ON FILE | | | | |
| BJOERN SIEGER | ON FILE | | | | |
| BJØRN LUDVIGSEN | ON FILE | | | | |
| BJORN POSSEN | ON FILE | | | | |
| BJÖRN VAN DER LAAN | ON FILE | | | | |
| BJORN VAN LEEUWEN | ON FILE | | | | |
| BLAINE AGPOON | ON FILE | | | | |
| BLAIR ASHLEY SPICER | ON FILE | | | | |
| BLAIR BRYANT | ON FILE | | | | |
| BLAIR HENNESSEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BLAIR MARKHAM | ON FILE | | | | |
| BLAKE ARNOLD | ON FILE | | | | |
| BLAKE BEYNON | ON FILE | | | | |
| BLAKE BOULTINGHOUSE | ON FILE | | | | |
| BLAKE GEGWETCH | ON FILE | | | | |
| BLAKE GREENBERG | ON FILE | | | | |
| BLAKE HALL | ON FILE | | | | |
| BLAKE HEKMATPOUR | ON FILE | | | | |
| BLAKE JAMES EMBREY | ON FILE | | | | |
| BLAKE KENNEDY | ON FILE | | | | |
| BLAKE LODGE | ON FILE | | | | |
| BLAKE MEYER | ON FILE | | | | |
| BLAKE MEYERS | ON FILE | | | | |
| BLAKE NIPPER | ON FILE | | | | |
| BLAKE OHREN | ON FILE | | | | |
| BLAKE THOMPSON | ON FILE | | | | |
| BLAKE WILLIAMS | ON FILE | | | | |
| BLAKE WOOLBRIGHT | ON FILE | | | | |
| BLANCA MACIAS | ON FILE | | | | |
| BLANE HOLLAND | ON FILE | | | | |
| BLASIUS MARTIN-ROUGIÉ | ON FILE | | | | |
| BLAZ MEGLIC | ON FILE | | | | |
| BLERINA HALIDINI | ON FILE | | | | |
| BLESS PETERSON | ON FILE | | | | |
| BLIEN RUSSOM | ON FILE | | | | |
| BLOCK FLARE GMBH | ON FILE | | | | |
| BNKTOTHEFUTURE | ON FILE | | | | |
| BO INGEMAR DANIEL OLSSON | ON FILE | | | | |
| BO KOFOD | ON FILE | | | | |
| BO SHAO | ON FILE | | | | |
| BOB LEUNG | ON FILE | | | | |
| BOBAN TUNJIC | ON FILE | | | | |
| BOBBIE JOE ELLIS | ON FILE | | | | |
| BOBBY BOWMAN | ON FILE | | | | |
| BOBBY CHUGANI | ON FILE | | | | |
| BOBBY ELLIOTT | ON FILE | | | | |
| BOBBY GONZALEZ | ON FILE | | | | |
| BOBBY HAMILTON | ON FILE | | | | |
| BOBBY MARTINEZ | ON FILE | | | | |
| BOBBY PANESAR | ON FILE | | | | |
| BOBBY RICKS | ON FILE | | | | |
| BODHI JOSH TRUYTS | ON FILE | | | | |
| BOEN SHING | ON FILE | | | | |
| BOGART NDOMBELE | ON FILE | | | | |
| BOGDAN NEACSU | ON FILE | | | | |
| BOGDAN POLIC | ON FILE | | | | |
| BOGDAN SHVETS | ON FILE | | | | |
| BOHAN LOU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BOHN SMITH | ON FILE | | | | |
| BOJAN BICANSKI | ON FILE | | | | |
| BOJAN DIMITRIJEVIC | ON FILE | | | | |
| BOJAN DINKIC | ON FILE | | | | |
| BOJAN GLIGORIJEVIC | ON FILE | | | | |
| BOJAN MITOV | ON FILE | | | | |
| BOJAN PERIN | ON FILE | | | | |
| BOJANA KULIC-BEGIC | ON FILE | | | | |
| BOJANA MITROVIC | ON FILE | | | | |
| BOLIVAR ALDAS | ON FILE | | | | |
| BOLUWATIFE IBUKUN OGUNNOWO | ON FILE | | | | |
| BOMTE EMUCHAY | ON FILE | | | | |
| BON TRAN | ON FILE | | | | |
| BONNEFOY EDOUARD | ON FILE | | | | |
| BONNIE BEYER | ON FILE | | | | |
| BONNIE LIOCE | ON FILE | | | | |
| BONNIE REYNOLDS | ON FILE | | | | |
| BOOMA RAMALINGAM | ON FILE | | | | |
| BOON JOON TAN | ON FILE | | | | |
| BOON SENG TEOH | ON FILE | | | | |
| BOORBAN NARUMON | ON FILE | | | | |
| BOOTH HEMINGWAY | ON FILE | | | | |
| BOREN CHAMBERS | ON FILE | | | | |
| BORIS BLOSSE | ON FILE | | | | |
| BORIS BOŠIAK | ON FILE | | | | |
| BORIS DIAZ | ON FILE | | | | |
| BORIS FALLNICHT | ON FILE | | | | |
| BORIS GAUTIER | ON FILE | | | | |
| BORIS GELMAN | ON FILE | | | | |
| BORIS KAVDIK | ON FILE | | | | |
| BORIS LENER | ON FILE | | | | |
| BORIS SITNIKOFF | ON FILE | | | | |
| BORIS SOBOLEV | ON FILE | | | | |
| BORIS TRIPOLSKY | ON FILE | | | | |
| BORIS VUJICIC | ON FILE | | | | |
| BORISLAV ILIEV | ON FILE | | | | |
| BORISLAV ZHUYKOV | ON FILE | | | | |
| BOSCO WONG | ON FILE | | | | |
| BOSTON SMITH-WHITE | ON FILE | | | | |
| BOTROS AYAD BOTROS SHAHAT | ON FILE | | | | |
| BOUGRER KARIM | ON FILE | | | | |
| BOULEAU MIKAEL | ON FILE | | | | |
| BOUNTHAMANY MONMALICHANH | ON FILE | | | | |
| BOUNTHAVY SYHARATH | ON FILE | | | | |
| BOURMAUD MATHIEU | ON FILE | | | | |
| BOYCE P MELAH | ON FILE | | | | |
| BOZHENG YU | ON FILE | | | | |
| BRAD ALLRED | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRAD BAKLUND | ON FILE | | | | |
| BRAD CLARK | ON FILE | | | | |
| BRAD DUFRENE | ON FILE | | | | |
| BRAD FERGUSON | ON FILE | | | | |
| BRAD GORDON | ON FILE | | | | |
| BRAD HERMAN | ON FILE | | | | |
| BRAD LAMBERT | ON FILE | | | | |
| BRAD LONGAZEL | ON FILE | | | | |
| BRAD PARKER | ON FILE | | | | |
| BRAD PORTER | ON FILE | | | | |
| BRAD ROBERTSON | ON FILE | | | | |
| BRAD SMITH | ON FILE | | | | |
| BRADDON MIELE | ON FILE | | | | |
| BRADEN DOWNING | ON FILE | | | | |
| BRADEN MILLER | ON FILE | | | | |
| BRADFORD BASS | ON FILE | | | | |
| BRADLEE OISHI | ON FILE | | | | |
| BRADLEY CROSS | ON FILE | | | | |
| BRADLEY DUGGER | ON FILE | | | | |
| BRADLEY DUREPO | ON FILE | | | | |
| BRADLEY FROST | ON FILE | | | | |
| BRADLEY GAHAGAN | ON FILE | | | | |
| BRADLEY GOODALL | ON FILE | | | | |
| BRADLEY HARBOTTLE | ON FILE | | | | |
| BRADLEY JAMES BARKER | ON FILE | | | | |
| BRADLEY JOSEPH BECKER | ON FILE | | | | |
| BRADLEY JOYCE | ON FILE | | | | |
| BRADLEY LOEWEN | ON FILE | | | | |
| BRADLEY MACKINTOSH | ON FILE | | | | |
| BRADLEY MILLER | ON FILE | | | | |
| BRADLEY PARDON | ON FILE | | | | |
| BRADLEY PETERSEN | ON FILE | | | | |
| BRADLEY PETERSON | ON FILE | | | | |
| BRADLEY REINEKE | ON FILE | | | | |
| BRADLEY ROBINSON | ON FILE | | | | |
| BRADLEY SWANSON | ON FILE | | | | |
| BRADLEY VINCENT | ON FILE | | | | |
| BRADLEY WILLIAM GERLACH | ON FILE | | | | |
| BRADLEY ZACHARIAS | ON FILE | | | | |
| BRADY BAKER | ON FILE | | | | |
| BRADY BAXTER | ON FILE | | | | |
| BRADY KRAUSE | ON FILE | | | | |
| BRADY MILLER | ON FILE | | | | |
| BRADY MOREAU | ON FILE | | | | |
| BRADY NELSON | ON FILE | | | | |
| BRADYN CHURCH | ON FILE | | | | |
| BRAIAN NESTICO | ON FILE | | | | |
| BRAIDEN PARKS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRAIT RAUDSEPP | ON FILE | | | | |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE | | | | |
| BRAM KAMERBEEK | ON FILE | | | | |
| BRAM MIES | ON FILE | | | | |
| BRAM VAN KOOTEN | ON FILE | | | | |
| BRAM VERBEEK | ON FILE | | | | |
| BRAM VISSCHER | ON FILE | | | | |
| BRANDAN NG | ON FILE | | | | |
| BRANDEN CHONG | ON FILE | | | | |
| BRANDEN FOX | ON FILE | | | | |
| BRANDEN KUNKLER | ON FILE | | | | |
| BRANDEN MCMAHON | ON FILE | | | | |
| BRANDEN MONTGOMERY | ON FILE | | | | |
| BRANDI D WILLIAMS | ON FILE | | | | |
| BRANDON ARNAUD | ON FILE | | | | |
| BRANDON BERNYK | ON FILE | | | | |
| BRANDON BLOCK | ON FILE | | | | |
| BRANDON BOOTS | ON FILE | | | | |
| BRANDON BROOKS | ON FILE | | | | |
| BRANDON BUBANY | ON FILE | | | | |
| BRANDON BURRELL | ON FILE | | | | |
| BRANDON CARTER | ON FILE | | | | |
| BRANDON CHAGOYA | ON FILE | | | | |
| BRANDON CLEMENS | ON FILE | | | | |
| BRANDON CLOYD | ON FILE | | | | |
| BRANDON COHEN | ON FILE | | | | |
| BRANDON COLE | ON FILE | | | | |
| BRANDON COOK | ON FILE | | | | |
| BRANDON CORNEJO | ON FILE | | | | |
| BRANDON COX | ON FILE | | | | |
| BRANDON CRIPPEN | ON FILE | | | | |
| BRANDON CUNNINGHAM | ON FILE | | | | |
| BRANDON DANG | ON FILE | | | | |
| BRANDON DAVIES | ON FILE | | | | |
| BRANDON DE LEON | ON FILE | | | | |
| BRANDON DELANEY | ON FILE | | | | |
| BRANDON DIAZ | ON FILE | | | | |
| BRANDON ENYEART | ON FILE | | | | |
| BRANDON ESCOBAR | ON FILE | | | | |
| BRANDON GALLARD | ON FILE | | | | |
| BRANDON GAUCHER | ON FILE | | | | |
| BRANDON GONZALEZ-OBREGON | ON FILE | | | | |
| BRANDON GOODWIN | ON FILE | | | | |
| BRANDON GREGORY | ON FILE | | | | |
| BRANDON HAWKINS | ON FILE | | | | |
| BRANDON HESS | ON FILE | | | | |
| BRANDON HOLLIDAY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRANDON HOLMES | ON FILE | | | | |
| BRANDON HUBER | ON FILE | | | | |
| BRANDON JACOBSON | ON FILE | | | | |
| BRANDON JAKUBZIK | ON FILE | | | | |
| BRANDON JANEIL PARKER | ON FILE | | | | |
| BRANDON JAVORICH | ON FILE | | | | |
| BRANDON JAYNES | ON FILE | | | | |
| BRANDON JENNIGES | ON FILE | | | | |
| BRANDON JOHNSON | ON FILE | | | | |
| BRANDON JOSEPH | ON FILE | | | | |
| BRANDON JOSHUA POWELL | ON FILE | | | | |
| BRANDON KIM | ON FILE | | | | |
| BRANDON KNOLL | ON FILE | | | | |
| BRANDON KOZLAREK | ON FILE | | | | |
| BRANDON LEONARD | ON FILE | | | | |
| BRANDON LOPEZ | ON FILE | | | | |
| BRANDON MAGIEROWSKI | ON FILE | | | | |
| BRANDON MALCHOW | ON FILE | | | | |
| BRANDON MCCLURE | ON FILE | | | | |
| BRANDON MCKNIGHT | ON FILE | | | | |
| BRANDON MEYER | ON FILE | | | | |
| BRANDON MICHAEL BENCAZ | ON FILE | | | | |
| BRANDON MILLIGAN | ON FILE | | | | |
| BRANDON MORRIS | ON FILE | | | | |
| BRANDON OCAMPO | ON FILE | | | | |
| BRANDON ONSPAUGH | ON FILE | | | | |
| BRANDON PARKER | ON FILE | | | | |
| BRANDON PATIÑO | ON FILE | | | | |
| BRANDON PEARSON | ON FILE | | | | |
| BRANDON PERRY | ON FILE | | | | |
| BRANDON PHILLIPS | ON FILE | | | | |
| BRANDON PICCININI | ON FILE | | | | |
| BRANDON PICEK | ON FILE | | | | |
| BRANDON PLETCHER | ON FILE | | | | |
| BRANDON POTTEBAUM | ON FILE | | | | |
| BRANDON RANKINS | ON FILE | | | | |
| BRANDON RAPPAPORT | ON FILE | | | | |
| BRANDON RAUCH | ON FILE | | | | |
| BRANDON RAUSCH | ON FILE | | | | |
| BRANDON REW | ON FILE | | | | |
| BRANDON RICHARDSON | ON FILE | | | | |
| BRANDON ROBERTS | ON FILE | | | | |
| BRANDON ROGERS | ON FILE | | | | |
| BRANDON ROOT | ON FILE | | | | |
| BRANDON ROWLAND | ON FILE | | | | |
| BRANDON SHARODD MORRIS | ON FILE | | | | |
| BRANDON SHAVER | ON FILE | | | | |
| BRANDON SHAW | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRANDON SHERFIELD | ON FILE | | | | |
| BRANDON SIEMINSKI | ON FILE | | | | |
| BRANDON SMITH | ON FILE | | | | |
| BRANDON STROMBERG | ON FILE | | | | |
| BRANDON TRAINI | ON FILE | | | | |
| BRANDON VAN CUREN | ON FILE | | | | |
| BRANDON WASHINGTON | ON FILE | | | | |
| BRANDON WESTMORELAND | ON FILE | | | | |
| BRANDON WHETTON | ON FILE | | | | |
| BRANDON WILSON | ON FILE | | | | |
| BRANDON WITHEROW | ON FILE | | | | |
| BRANDON ZUMAR | ON FILE | | | | |
| BRANDON-A BASUEL | ON FILE | | | | |
| BRANDY DUKE | ON FILE | | | | |
| BRANDYN GR | ON FILE | | | | |
| BRANISLAV GAJDOS | ON FILE | | | | |
| BRANT MOORE | ON FILE | | | | |
| BRAXTON BAUM | ON FILE | | | | |
| BRAYAN ROA | ON FILE | | | | |
| BREA CAMBRIDGE | ON FILE | | | | |
| BREANNA BLUNDELL | ON FILE | | | | |
| BREDA DERŽEK | ON FILE | | | | |
| BREIDY PEREZ SALAZAR | ON FILE | | | | |
| BREIXO GONZALEZ PENA | ON FILE | | | | |
| BRENDA ALCOTT | ON FILE | | | | |
| BRENDA BRABANT | ON FILE | | | | |
| BRENDA HARPESTAD | ON FILE | | | | |
| BRENDA HURTADO | ON FILE | | | | |
| BRENDA K CARTER | ON FILE | | | | |
| BRENDA METTLACH | ON FILE | | | | |
| BRENDAN FATTIG | ON FILE | | | | |
| BRENDAN GUNN | ON FILE | | | | |
| BRENDAN LEITH | ON FILE | | | | |
| BRENDAN LEVY | ON FILE | | | | |
| BRENDAN LYALL | ON FILE | | | | |
| BRENDAN MCCAFFREY | ON FILE | | | | |
| BRENDAN MICHAEL GAGAIN | ON FILE | | | | |
| BRENDAN MOSS | ON FILE | | | | |
| BRENDAN O’REILLY | ON FILE | | | | |
| BRENDAN SMOKE | ON FILE | | | | |
| BRENDAN SULLIVAN | ON FILE | | | | |
| BRENDEN TRUMAN | ON FILE | | | | |
| BRENDEN ULRICH | ON FILE | | | | |
| BRENDON COLMORE-WILLIAMS | ON FILE | | | | |
| BRENDON LOBO | ON FILE | | | | |
| BRENDON ORR | ON FILE | | | | |
| BRENNAN ROGERS | ON FILE | | | | |
| BRENNAN TAYLOR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRENT BALDWIN | ON FILE | | | | |
| BRENT DE SMEDT | ON FILE | | | | |
| BRENT GOWENS | ON FILE | | | | |
| BRENT HARKINS | ON FILE | | | | |
| BRENT HENDERSON | ON FILE | | | | |
| BRENT HIGGINS | ON FILE | | | | |
| BRENT JEFFREY BOERSMA | ON FILE | | | | |
| BRENT JOHNSON | ON FILE | | | | |
| BRENT KNAPP | ON FILE | | | | |
| BRENT KOSE | ON FILE | | | | |
| BRENT LAMAR PRAZAK | ON FILE | | | | |
| BRENT SENNEFF | ON FILE | | | | |
| BRENTEN WILLIAM KELLY | ON FILE | | | | |
| BRENTON BLAKE | ON FILE | | | | |
| BRENTON HARDWICK | ON FILE | | | | |
| BRENTON HILL | ON FILE | | | | |
| BRENTON STEVENS | ON FILE | | | | |
| BRET KOBYLKA | ON FILE | | | | |
| BRET MAZZEI | ON FILE | | | | |
| BRET OWENZ ABADILLA | ON FILE | | | | |
| BRET PORTER | ON FILE | | | | |
| BŘETISLAV KOVAŘÍK | ON FILE | | | | |
| BRETT DUPREY | ON FILE | | | | |
| BRETT GAUTHIER | ON FILE | | | | |
| BRETT GILLUM | ON FILE | | | | |
| BRETT GIRGENTI | ON FILE | | | | |
| BRETT HARRADINE | ON FILE | | | | |
| BRETT HILDEBRANDT | ON FILE | | | | |
| BRETT HULYER | ON FILE | | | | |
| BRETT JAMES-EVAN BARDEL | ON FILE | | | | |
| BRETT JONES | ON FILE | | | | |
| BRETT KATSUYAMA | ON FILE | | | | |
| BRETT LEE | ON FILE | | | | |
| BRETT MACGREGOR | ON FILE | | | | |
| BRETT MALONEY | ON FILE | | | | |
| BRETT MAXWELL | ON FILE | | | | |
| BRETT MCDONOUGH | ON FILE | | | | |
| BRETT MCNEILL | ON FILE | | | | |
| BRETT MULARKEY | ON FILE | | | | |
| BRETT PARKS | ON FILE | | | | |
| BRETT STAYTON | ON FILE | | | | |
| BRETT STEINMETZ | ON FILE | | | | |
| BRETT WARREN BRYANT | ON FILE | | | | |
| BREVET HOWE | ON FILE | | | | |
| BRIAN A NOONING | ON FILE | | | | |
| BRIAN ALLRED | ON FILE | | | | |
| BRIAN ARCHER | ON FILE | | | | |
| BRIAN ARROYO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRIAN AUSTIN | ON FILE | | | | |
| BRIAN AVANTS | ON FILE | | | | |
| BRIAN BAYNES | ON FILE | | | | |
| BRIAN BERRY | ON FILE | | | | |
| BRIAN BLAIR | ON FILE | | | | |
| BRIAN BOURGERIE | ON FILE | | | | |
| BRIAN BUSTAMANTE | ON FILE | | | | |
| BRIAN CAMILLI | ON FILE | | | | |
| BRIAN CHRISTMAN | ON FILE | | | | |
| BRIAN COLEMAN | ON FILE | | | | |
| BRIAN CROSSAN | ON FILE | | | | |
| BRIAN D BARTON | ON FILE | | | | |
| BRIAN DE GRAAF | ON FILE | | | | |
| BRIAN DENNIS | ON FILE | | | | |
| BRIAN DICKENS | ON FILE | | | | |
| BRIAN DILL | ON FILE | | | | |
| BRIAN DODEL | ON FILE | | | | |
| BRIAN DOUGLAS ANDREZIK | ON FILE | | | | |
| BRIAN DOUGLAS PIIBE | ON FILE | | | | |
| BRIAN E MORTON | ON FILE | | | | |
| BRIAN EAKIN | ON FILE | | | | |
| BRIAN EPINGI | ON FILE | | | | |
| BRIAN FATH | ON FILE | | | | |
| BRIAN FLANNELLY | ON FILE | | | | |
| BRIAN FLORES | ON FILE | | | | |
| BRIAN FREDRICK WITTMACK | ON FILE | | | | |
| BRIAN FUENTES | ON FILE | | | | |
| BRIAN GALURA | ON FILE | | | | |
| BRIAN GEORGE PAPPAS | ON FILE | | | | |
| BRIAN GONZALEZ REURICH | ON FILE | | | | |
| BRIAN GRIFFEN | ON FILE | | | | |
| BRIAN GRONER | ON FILE | | | | |
| BRIAN GRULKOWSKI | ON FILE | | | | |
| BRIAN GUMMELT | ON FILE | | | | |
| BRIAN HAMILTON | ON FILE | | | | |
| BRIAN HANNA | ON FILE | | | | |
| BRIAN HARING | ON FILE | | | | |
| BRIAN HEIMERDINGER | ON FILE | | | | |
| BRIAN HILL | ON FILE | | | | |
| BRIAN HOPKINS | ON FILE | | | | |
| BRIAN HUFF | ON FILE | | | | |
| BRIAN JEFFREY SCHAEFER | ON FILE | | | | |
| BRIAN JEFFREYLIM LEONG | ON FILE | | | | |
| BRIAN JONES | ON FILE | | | | |
| BRIAN JULIN | ON FILE | | | | |
| BRIAN K WEEGAN | ON FILE | | | | |
| BRIAN KILLIAN | ON FILE | | | | |
| BRIAN KIM | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRIAN KIMOTHO | ON FILE | | | | |
| BRIAN KING | ON FILE | | | | |
| BRIAN KITTLE | ON FILE | | | | |
| BRIAN KLEIN | ON FILE | | | | |
| BRIAN KOEHL | ON FILE | | | | |
| BRIAN KOSARKO | ON FILE | | | | |
| BRIAN KRETZSCHMAR | ON FILE | | | | |
| BRIAN LANGSBARD | ON FILE | | | | |
| BRIAN LEDAY | ON FILE | | | | |
| BRIAN LINDLEY | ON FILE | | | | |
| BRIAN LOPEZ | ON FILE | | | | |
| BRIAN LU | ON FILE | | | | |
| BRIAN LUBBEN | ON FILE | | | | |
| BRIAN MANDEL | ON FILE | | | | |
| BRIAN MARKHAM | ON FILE | | | | |
| BRIAN MARSHALL | ON FILE | | | | |
| BRIAN MASON | ON FILE | | | | |
| BRIAN MCDONALD | ON FILE | | | | |
| BRIAN MCHALE | ON FILE | | | | |
| BRIAN MCLACHLAN | ON FILE | | | | |
| BRIAN MCNALLY | ON FILE | | | | |
| BRIAN MELLOY | ON FILE | | | | |
| BRIAN MICHAEL CURLEY | ON FILE | | | | |
| BRIAN MICHAEL SUTTON | ON FILE | | | | |
| BRIAN MILLER | ON FILE | | | | |
| BRIAN MINKS | ON FILE | | | | |
| BRIAN MURDOCK | ON FILE | | | | |
| BRIAN NEWELL | ON FILE | | | | |
| BRIAN PHILIP CURTIS | ON FILE | | | | |
| BRIAN PHILLIPS | ON FILE | | | | |
| BRIAN PLUSHKIS | ON FILE | | | | |
| BRIAN POPOWITZ | ON FILE | | | | |
| BRIAN PUGH | ON FILE | | | | |
| BRIAN RIDINGS | ON FILE | | | | |
| BRIAN ROUSKA | ON FILE | | | | |
| BRIAN S PORTER | ON FILE | | | | |
| BRIAN SALGADO | ON FILE | | | | |
| BRIAN SCULLY | ON FILE | | | | |
| BRIAN SETTER | ON FILE | | | | |
| BRIAN SHEEHAN | ON FILE | | | | |
| BRIAN SMITH | ON FILE | | | | |
| BRIAN STUMPF | ON FILE | | | | |
| BRIAN SUGGS | ON FILE | | | | |
| BRIAN SULLIVAN | ON FILE | | | | |
| BRIAN SWEENEY | ON FILE | | | | |
| BRIAN TANG | ON FILE | | | | |
| BRIAN THOMAS MENCHACA | ON FILE | | | | |
| BRIAN THOMAS MORRIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRIAN ULLERY | ON FILE | | | | |
| BRIAN VALANT | ON FILE | | | | |
| BRIAN VANDERFIN | ON FILE | | | | |
| BRIAN VINCENT | ON FILE | | | | |
| BRIAN VO | ON FILE | | | | |
| BRIAN WALTERMIRE | ON FILE | | | | |
| BRIAN WARD | ON FILE | | | | |
| BRIAN WHITE | ON FILE | | | | |
| BRIAN ZHOU | ON FILE | | | | |
| BRIAN ZIMMERMAN | ON FILE | | | | |
| BRIANNA FERNANDEZ | ON FILE | | | | |
| BRIANNA ROSSELLI | ON FILE | | | | |
| BRIANNA STACEY | ON FILE | | | | |
| BRIANNA VIEIRA | ON FILE | | | | |
| BRICE BONDELU | ON FILE | | | | |
| BRIDGET AGYEI-KESSIE | ON FILE | | | | |
| BRIDGET ANDERSON | ON FILE | | | | |
| BRIDGET ZINENKO | ON FILE | | | | |
| BRIDGETTE PROCTER | ON FILE | | | | |
| BRIELLE HOLMES | ON FILE | | | | |
| BRIJESH PAREKH | ON FILE | | | | |
| BRIKCOIN LTD | 5 ARABIAN RANCHES, DISTRICT 4B | DUBAI | | | UNITED ARAB EMIRATES |
| BRINDA MOODY | ON FILE | | | | |
| BRISIA CHAIN | ON FILE | | | | |
| BRITANY BARNES | ON FILE | | | | |
| BRITTA GREEN | ON FILE | | | | |
| BRITTANIE SEARS | ON FILE | | | | |
| BRITTANY BRANDENBURG | ON FILE | | | | |
| BRITTANY BRYANT | ON FILE | | | | |
| BRITTANY DICKERSON | ON FILE | | | | |
| BRITTANY EASON | ON FILE | | | | |
| BRITTANY GETGEN | ON FILE | | | | |
| BRITTANY MADRUGA | ON FILE | | | | |
| BRITTANY NELSON | ON FILE | | | | |
| BRITTANY SENTEL | ON FILE | | | | |
| BRITTANY THOMAS | ON FILE | | | | |
| BRITTNEY FEDELE | ON FILE | | | | |
| BRITTNEY SALTER | ON FILE | | | | |
| BRITTON KITCHELL | ON FILE | | | | |
| BROCK BENTLEY | ON FILE | | | | |
| BROCK BROWN | ON FILE | | | | |
| BROCK MCKENZIE | ON FILE | | | | |
| BROCK MILLER | ON FILE | | | | |
| BROCK TROTTER | ON FILE | | | | |
| BRODERICK FLINTON | ON FILE | | | | |
| BRODIE ARRATOON | ON FILE | | | | |
| BRODIE MORRISON | ON FILE | | | | |
| BRODY DANNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRODY LOVE | ON FILE | | | | |
| BRONISLAV KOCMAN | ON FILE | | | | |
| BRONSON WILLIAMS | ON FILE | | | | |
| BRONSON WOOD | ON FILE | | | | |
| BROOKE DANIEL DAYE | ON FILE | | | | |
| BROOKE GUADAGNA | ON FILE | | | | |
| BROOKE SIEWERT | ON FILE | | | | |
| BROOKS GARY | ON FILE | | | | |
| BROOKS HOUCK | ON FILE | | | | |
| BROOKS HOWSON | ON FILE | | | | |
| BROOKS WILLIAM GERKE | ON FILE | | | | |
| BRUCE ATKINSON | ON FILE | | | | |
| BRUCE BOSTWICK | ON FILE | | | | |
| BRUCE CHU | ON FILE | | | | |
| BRUCE GATENBY | ON FILE | | | | |
| BRUCE MACKAY | ON FILE | | | | |
| BRUCE SCHOLTEN | ON FILE | | | | |
| BRUCE VERNER | ON FILE | | | | |
| BRUCE WELBURN | ON FILE | | | | |
| BRUCE YANG | ON FILE | | | | |
| BRUCHETTA JONES | ON FILE | | | | |
| BRUNA PASTAR | ON FILE | | | | |
| BRUNETTA WILLIAMS | ON FILE | | | | |
| BRUNO ANDRES MORENO | ON FILE | | | | |
| BRUNO ANTUNES LUIS | ON FILE | | | | |
| BRUNO ARAUJO | ON FILE | | | | |
| BRUNO AVILA | ON FILE | | | | |
| BRUNO BARISKOVIC | ON FILE | | | | |
| BRUNO BERNEZ | ON FILE | | | | |
| BRUNO BRITO | ON FILE | | | | |
| BRUNO CAFA | ON FILE | | | | |
| BRUNO CANAVERDE | ON FILE | | | | |
| BRUNO DE SOUZA | ON FILE | | | | |
| BRUNO ESPANHOL | ON FILE | | | | |
| BRUNO FERREIRA | ON FILE | | | | |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ON FILE | | | | |
| BRUNO GEORGES HERVE LATOUR | ON FILE | | | | |
| BRUNO LETRAS | ON FILE | | | | |
| BRUNO MARRA | ON FILE | | | | |
| BRUNO RACINEUX | ON FILE | | | | |
| BRUNO SANTOS | ON FILE | | | | |
| BRUNO SOTELO | ON FILE | | | | |
| BRUNO YOKOO DIONISIO | ON FILE | | | | |
| BRYAN ADAMSON | ON FILE | | | | |
| BRYAN ALMODOVAR | ON FILE | | | | |
| BRYAN ANGEL | ON FILE | | | | |
| BRYAN BLAIR | ON FILE | | | | |
| BRYAN BLIZZARD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRYAN CAPRIGLIONE | ON FILE | | | | |
| BRYAN CARLIN | ON FILE | | | | |
| BRYAN CHUA | ON FILE | | | | |
| BRYAN CONDON | ON FILE | | | | |
| BRYAN CORDOVA | ON FILE | | | | |
| BRYAN CORLEY | ON FILE | | | | |
| BRYAN DATTILO | ON FILE | | | | |
| BRYAN DAVIDSON | ON FILE | | | | |
| BRYAN DIJK | ON FILE | | | | |
| BRYAN DOHBILA KEUBENG | ON FILE | | | | |
| BRYAN DUARTE | ON FILE | | | | |
| BRYAN GONZALEZ | ON FILE | | | | |
| BRYAN HATCHER | ON FILE | | | | |
| BRYAN HOGAN | ON FILE | | | | |
| BRYAN JUAREZ | ON FILE | | | | |
| BRYAN KATZEL | ON FILE | | | | |
| BRYAN KIMBALL | ON FILE | | | | |
| BRYAN LEE BEDWELL | ON FILE | | | | |
| BRYAN MCCAULLEY | ON FILE | | | | |
| BRYAN MCGOVERN | ON FILE | | | | |
| BRYAN MOORE | ON FILE | | | | |
| BRYAN OLSON | ON FILE | | | | |
| BRYAN OOI | ON FILE | | | | |
| BRYAN PEREIRA | ON FILE | | | | |
| BRYAN PURCELL | ON FILE | | | | |
| BRYAN ROMEIKE | ON FILE | | | | |
| BRYAN ROWE | ON FILE | | | | |
| BRYAN S EIFERD | ON FILE | | | | |
| BRYAN SCHELL | ON FILE | | | | |
| BRYAN SEABORN | ON FILE | | | | |
| BRYAN SHIBLEY | ON FILE | | | | |
| BRYAN SILVEN | ON FILE | | | | |
| BRYAN SMITH | ON FILE | | | | |
| BRYAN TAN | ON FILE | | | | |
| BRYAN TOLLER | ON FILE | | | | |
| BRYAN TUCKER | ON FILE | | | | |
| BRYAN WADDINGTON | ON FILE | | | | |
| BRYAN WILLIAMS | ON FILE | | | | |
| BRYAN WILSON | ON FILE | | | | |
| BRYANT VILLARREAL | ON FILE | | | | |
| BRYCE BEAULIEU | ON FILE | | | | |
| BRYCE DEVIN TANNER | ON FILE | | | | |
| BRYCE FITZNER | ON FILE | | | | |
| BRYCE FREEMAN | ON FILE | | | | |
| BRYCE GIVENS | ON FILE | | | | |
| BRYCE GROEN | ON FILE | | | | |
| BRYCE HUDSON | ON FILE | | | | |
| BRYCE LASITER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| BRYCE MAGNESS | ON FILE | | | | |
| BRYCE MOSLEY | ON FILE | | | | |
| BRYCE POOLE | ON FILE | | | | |
| BRYCE VINYARD | ON FILE | | | | |
| BRYCE WILCOX | ON FILE | | | | |
| BRYN WATKINSON | ON FILE | | | | |
| BRYON POSILLICO | ON FILE | | | | |
| BRYON RENIKER | ON FILE | | | | |
| BRYON SPELLER | ON FILE | | | | |
| BRYON STANTON | ON FILE | | | | |
| BUAN TECK TAY | ON FILE | | | | |
| BUGRA KADIR GUNES | ON FILE | | | | |
| BULALI MDONTSANE | ON FILE | | | | |
| BUNTY PATEL | ON FILE | | | | |
| BUNYAMIN ERORS | ON FILE | | | | |
| BURAK BILGIN | ON FILE | | | | |
| BURAKCAN TEKIN | ON FILE | | | | |
| BURNSTON PING HANG FAN | ON FILE | | | | |
| BURTON AFONJA | ON FILE | | | | |
| BURTON FULLER | ON FILE | | | | |
| BURWELL WAGNER | ON FILE | | | | |
| BWIRE EMMANUEL | ON FILE | | | | |
| BYABASOMI MOSES | ON FILE | | | | |
| BYAMUKAMA AMOS | ON FILE | | | | |
| BYAMUKAMA MARTIN | ON FILE | | | | |
| BYAMUKAMA PIUS | ON FILE | | | | |
| BYARUHANGA ANTHONY | ON FILE | | | | |
| BYARUHANGA BOAZ | ON FILE | | | | |
| BYARUHANGA LUKE | ON FILE | | | | |
| BYENSI DENIS | ON FILE | | | | |
| BYRAWK AMARIEL | ON FILE | | | | |
| BYRON BLADES | ON FILE | | | | |
| BYRON K BATISTE | ON FILE | | | | |
| BYRON REID | ON FILE | | | | |
| BYRON WALKER | ON FILE | | | | |
| CADE BATES | ON FILE | | | | |
| CADEN PATTERSON | ON FILE | | | | |
| CAELAN MCNAMARA | ON FILE | | | | |
| CAELYN HAUPINI | ON FILE | | | | |
| CAFER ALİ YILMAZ | ON FILE | | | | |
| CAGATAY SAYIN | ON FILE | | | | |
| CAGDAS DEMIREL | ON FILE | | | | |
| CAGLAR ERZURUM | ON FILE | | | | |
| CAGLAYAN AZILI | ON FILE | | | | |
| CAGRI ULUCENK | ON FILE | | | | |
| CAILING ZHENG | ON FILE | | | | |
| CAITLIN NIELSON | ON FILE | | | | |
| CAITLYNN CRIPPEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CALE FOWLER | ON FILE | | | | |
| CALEB ALEXANDER | ON FILE | | | | |
| CALEB BALLARD | ON FILE | | | | |
| CALEB BEARD | ON FILE | | | | |
| CALEB CONNER | ON FILE | | | | |
| CALEB COUNTS | ON FILE | | | | |
| CALEB JACK | ON FILE | | | | |
| CALEB KRAMER | ON FILE | | | | |
| CALEB LACLAIR | ON FILE | | | | |
| CALEB LISTER | ON FILE | | | | |
| CALEB MACY | ON FILE | | | | |
| CALEB MONTOUR | ON FILE | | | | |
| CALEB MOORE | ON FILE | | | | |
| CALEB MYKYTE | ON FILE | | | | |
| CALEB PETTIS | ON FILE | | | | |
| CALEB SCHOOT | ON FILE | | | | |
| CALEB SHOIHET | ON FILE | | | | |
| CALEB TARRANT GOODMAN | ON FILE | | | | |
| CALEB WIEBE | ON FILE | | | | |
| CALEB YOUNG | ON FILE | | | | |
| CALEN COOPER | ON FILE | | | | |
| CALIN EUGEN | ON FILE | | | | |
| CALLUM CLOSE | ON FILE | | | | |
| CALLUM ELDER | ON FILE | | | | |
| CALLUM HORNBY | ON FILE | | | | |
| CALLUM LANKESTER | ON FILE | | | | |
| CALLUM NATHAN | ON FILE | | | | |
| CALLUM VAN MEGEN | ON FILE | | | | |
| CALLY ARLEN HOLLADAY | ON FILE | | | | |
| CALOGERO LA MARCA | ON FILE | | | | |
| CALOGERO LAURIA | ON FILE | | | | |
| CALOGERO PORRELLO | ON FILE | | | | |
| CALUM FRASER | ON FILE | | | | |
| CALVIN CARR | ON FILE | | | | |
| CALVIN CURRY | ON FILE | | | | |
| CALVIN ESCOBAR | ON FILE | | | | |
| CALVIN JOHNSON | ON FILE | | | | |
| CALVIN KLEIN PREJILLANA | ON FILE | | | | |
| CALVIN KOK | ON FILE | | | | |
| CALVIN LANG | ON FILE | | | | |
| CALVIN LIN | ON FILE | | | | |
| CALVIN WALKER | ON FILE | | | | |
| CALVIN WU | ON FILE | | | | |
| CAMBRIA WENGERT | ON FILE | | | | |
| CAMERON ALFORD | ON FILE | | | | |
| CAMERON ANTHONY PATTON | ON FILE | | | | |
| CAMERON BAKER | ON FILE | | | | |
| CAMERON BRONSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CAMERON BROOKS | ON FILE | | | | |
| CAMERON BROWN | ON FILE | | | | |
| CAMERON CARL TUSKEN | ON FILE | | | | |
| CAMERON FRASER | ON FILE | | | | |
| CAMERON HAYWARD | ON FILE | | | | |
| CAMERON JOHNSON | ON FILE | | | | |
| CAMERON JONES | ON FILE | | | | |
| CAMERON MAHLE | ON FILE | | | | |
| CAMERON MC FARLANE | ON FILE | | | | |
| CAMERON MCDONALD | ON FILE | | | | |
| CAMERON MEWS | ON FILE | | | | |
| CAMERON MICHAEL FREEMAN | ON FILE | | | | |
| CAMERON MILLIGAN | ON FILE | | | | |
| CAMERON SANDERS | ON FILE | | | | |
| CAMERON SARNER | ON FILE | | | | |
| CAMERON THORPE | ON FILE | | | | |
| CAMERON TOOHEY | ON FILE | | | | |
| CAMERON WILLIAMS | ON FILE | | | | |
| CAMILA CHAGAS | ON FILE | | | | |
| CAMILLA CAVALIERI | ON FILE | | | | |
| CAMILLA MALTA | ON FILE | | | | |
| CAMILLA NISSEN | ON FILE | | | | |
| CAMILLA SAMPAIO | ON FILE | | | | |
| CAMILLO CURELLA | ON FILE | | | | |
| CAMILO JOSE URZOLA CASTILLO | ON FILE | | | | |
| CAMILO SANZ ZAMUDIO | ON FILE | | | | |
| CAMILO ZAPATA | ON FILE | | | | |
| CAMRON MILHOLEN | ON FILE | | | | |
| CAN ERIKAN | ON FILE | | | | |
| CANDACE BELL | ON FILE | | | | |
| CANDACE HILLARD | ON FILE | | | | |
| CANDELA MONJE | ON FILE | | | | |
| CANDICE MARIE HOBBS | ON FILE | | | | |
| CANDICE SENA | ON FILE | | | | |
| CANNON WHITNEY MCNAIR | ON FILE | | | | |
| CAPIO 401K | RISINGHILL DR | PLANO | TX | 75024 | |
| CAREN CHUNG | ON FILE | | | | |
| CAREY HAAS | ON FILE | | | | |
| CARI MORE | ON FILE | | | | |
| CARI POLO | ON FILE | | | | |
| CARINA COGAN | ON FILE | | | | |
| CARINA FERREIRA | ON FILE | | | | |
| CARINA RODRIGUES | ON FILE | | | | |
| CARINA WAGNER | ON FILE | | | | |
| CARIUS GASTON | ON FILE | | | | |
| CARL ANTHONY SMITH II | ON FILE | | | | |
| CARL BENSON | ON FILE | | | | |
| CARL BROWN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CARL COPELAND II | ON FILE | | | | |
| CARL CUNNINGHAM | ON FILE | | | | |
| CARL ERIC ANDREAS HOLM | ON FILE | | | | |
| CARL FLOOD | ON FILE | | | | |
| CARL HAAS | ON FILE | | | | |
| CARL LANGDON | ON FILE | | | | |
| CARL MUMFORD | ON FILE | | | | |
| CARL PRAGG | ON FILE | | | | |
| CARL ROBINSON | ON FILE | | | | |
| CARL TURCOTTE | ON FILE | | | | |
| CARL WALTERS | ON FILE | | | | |
| CARLA DECOSMO | ON FILE | | | | |
| CARLA DOS SANTOS | ON FILE | | | | |
| CARLA LEKSANDRA ZUTTION | ON FILE | | | | |
| CARLA NUNES | ON FILE | | | | |
| CARLA PITTA | ON FILE | | | | |
| CARLA ZHOU | ON FILE | | | | |
| CARLES GOMEZ | ON FILE | | | | |
| CARLI JESSOP | ON FILE | | | | |
| CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | ON FILE | | | | |
| CARLO BERTOTTO | ON FILE | | | | |
| CARLO BEVILACQUA | ON FILE | | | | |
| CARLO BONANNI | ON FILE | | | | |
| CARLO CAGUIOA | ON FILE | | | | |
| CARLO CATTANEO | ON FILE | | | | |
| CARLO CERRI | ON FILE | | | | |
| CARLO DAL BIANCO | ON FILE | | | | |
| CARLO GARIBAY | ON FILE | | | | |
| CARLO KURFESS | ON FILE | | | | |
| CARLO QUARANTA | ON FILE | | | | |
| CARLO TABOADA | ON FILE | | | | |
| CARLOS A MORENO GUILLERMO | ON FILE | | | | |
| CARLOS ALABAN | ON FILE | | | | |
| CARLOS ALBERTO FELIZ BERASTAIN | ON FILE | | | | |
| CARLOS ALFREDO LEON ZAMBRANO | ON FILE | | | | |
| CARLOS ALOS | ON FILE | | | | |
| CARLOS ANDRE DA SILVA | ON FILE | | | | |
| CARLOS ANDRÉS JARAMILLO GÓMEZ | ON FILE | | | | |
| CARLOS ARIBONI | ON FILE | | | | |
| CARLOS ARIZPE | ON FILE | | | | |
| CARLOS BARAJAS | ON FILE | | | | |
| CARLOS BELTRAN | ON FILE | | | | |
| CARLOS COLINDRES ALVARADO | ON FILE | | | | |
| CARLOS COSTA FERNANDEZ | ON FILE | | | | |
| CARLOS D’ABRERA | ON FILE | | | | |
| CARLOS DE LA CRUZ | ON FILE | | | | |
| CARLOS DE LA GARZA ROSALES | ON FILE | | | | |
| CARLOS DELGADO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CARLOS DEPAZ | ON FILE | | | | |
| CARLOS DIAZ | ON FILE | | | | |
| CARLOS DORSEY | ON FILE | | | | |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE | | | | |
| CARLOS ESCOBAR | ON FILE | | | | |
| CARLOS ESTIVEN GÓMEZ ACEVEDO | ON FILE | | | | |
| CARLOS FABRIZZIO MELGAREJO | ON FILE | | | | |
| CARLOS FILIPE RODRIGUES MANCO | ON FILE | | | | |
| CARLOS FRANKLIN | ON FILE | | | | |
| CARLOS GALDOS | ON FILE | | | | |
| CARLOS GARCIA | ON FILE | | | | |
| CARLOS GONZALEZ | ON FILE | | | | |
| CARLOS GUEVARA ORTIZ | ON FILE | | | | |
| CARLOS GUZMAN | ON FILE | | | | |
| CARLOS HENRIQUE LIMA | ON FILE | | | | |
| CARLOS JIMENEZ | ON FILE | | | | |
| CARLOS JR | ON FILE | | | | |
| CARLOS LOBO | ON FILE | | | | |
| CARLOS LOPEZ | ON FILE | | | | |
| CARLOS MAYOL | ON FILE | | | | |
| CARLOS MAZON | ON FILE | | | | |
| CARLOS MEJIA | ON FILE | | | | |
| CARLOS MENA | ON FILE | | | | |
| CARLOS MICHELL VERDUGO | ON FILE | | | | |
| CARLOS MIRANDA | ON FILE | | | | |
| CARLOS MORALES | ON FILE | | | | |
| CARLOS N. MERCADO | ON FILE | | | | |
| CARLOS ORTEGA | ON FILE | | | | |
| CARLOS PELAYO | ON FILE | | | | |
| CARLOS PEREIRA | ON FILE | | | | |
| CARLOS PIRES | ON FILE | | | | |
| CARLOS RAFAEL BRITO | ON FILE | | | | |
| CARLOS REYES GARCIA | ON FILE | | | | |
| CARLOS RODRIGUEZ | ON FILE | | | | |
| CARLOS S RODRIGUEZ | ON FILE | | | | |
| CARLOS SCHWEINFURTH | ON FILE | | | | |
| CARLOS SILVA | ON FILE | | | | |
| CARLOS SIU NG | ON FILE | | | | |
| CARLOS TORREALBA | ON FILE | | | | |
| CARLOS VALBUENA | ON FILE | | | | |
| CARLOS VELASCO HERNANDEZ | ON FILE | | | | |
| CARLOS VILLAZON | ON FILE | | | | |
| CARMELA ALESCI | ON FILE | | | | |
| CARMELA BIONDI | ON FILE | | | | |
| CARMELA MARIA RITA DENNIS | ON FILE | | | | |
| CARMELA TARDINO | ON FILE | | | | |
| CARMELINA DIAZ | ON FILE | | | | |
| CARMELINDA CORBO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CARMELITO FABIAN | ON FILE | | | | |
| CARMELO BONSIGNORE | ON FILE | | | | |
| CARMELO CARISOTTO | ON FILE | | | | |
| CARMELO CINTRON | ON FILE | | | | |
| CARMELO ISABELLA | ON FILE | | | | |
| CARMELO RICARTE ROCAMORA | ON FILE | | | | |
| CARMELO SAVARINO | ON FILE | | | | |
| CARMELO SQUADRITO | ON FILE | | | | |
| CARMEN CAMPBELL | ON FILE | | | | |
| CARMEN LA PADULA | ON FILE | | | | |
| CARMEN LAMPKIN | ON FILE | | | | |
| CARMEN PEREZ | ON FILE | | | | |
| CARMEN ROLLINS | ON FILE | | | | |
| CARMEN SORAGNI | ON FILE | | | | |
| CARMON TIPPY | ON FILE | | | | |
| CARNE ALEX | ON FILE | | | | |
| CAROL PETTIES | ON FILE | | | | |
| CAROL SOMMERS | ON FILE | | | | |
| CAROL VALLECALLE | ON FILE | | | | |
| CAROLA NIKLANDER | ON FILE | | | | |
| CAROLE SANTOS | ON FILE | | | | |
| CAROLIN HOCHRHEIN | ON FILE | | | | |
| CAROLINA FLOREZ | ON FILE | | | | |
| CAROLINA TRUJILLO | ON FILE | | | | |
| CAROLINE FRANCK PERRIN | ON FILE | | | | |
| CAROLINE GONCALVES | ON FILE | | | | |
| CAROLINE OLIVEIRA | ON FILE | | | | |
| CAROLINE POLARD | ON FILE | | | | |
| CAROLYN NELSON | ON FILE | | | | |
| CAROLYN SNOW | ON FILE | | | | |
| CARRIE KILBURN | ON FILE | | | | |
| CARRIE LEA MILLER | ON FILE | | | | |
| CARRIE RENNECKER | ON FILE | | | | |
| CARRINGTON BREEANN BROOKS | ON FILE | | | | |
| CARSON CHOI | ON FILE | | | | |
| CARSON COYLE | ON FILE | | | | |
| CARSON HORWITT | ON FILE | | | | |
| CARSON JAHN | ON FILE | | | | |
| CARSON SHAW | ON FILE | | | | |
| CARSON SQUIRES | ON FILE | | | | |
| CARSON TURNER | ON FILE | | | | |
| CARSTEN GLOECKNER | ON FILE | | | | |
| CARTER ZUPANCICH | ON FILE | | | | |
| CARVILLE HOLLINGSWORTH | ON FILE | | | | |
| CARY MODD | ON FILE | | | | |
| CARY P PARKER JR | ON FILE | | | | |
| CARY SAWATSKY | ON FILE | | | | |
| CASANDRA DANIEL | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CASANDRA SIM | ON FILE | | | | |
| CASEEM WARD | ON FILE | | | | |
| CASEY BERG | ON FILE | | | | |
| CASEY BOLLINGER | ON FILE | | | | |
| CASEY CHILD | ON FILE | | | | |
| CASEY CHOATE | ON FILE | | | | |
| CASEY CLAYTON | ON FILE | | | | |
| CASEY DANIEL MACKINNON | ON FILE | | | | |
| CASEY JOYNER | ON FILE | | | | |
| CASEY TRAUTWEIN | ON FILE | | | | |
| CASEY WARR | ON FILE | | | | |
| CASEY WILLIAMS | ON FILE | | | | |
| CASIMIR MORREAU | ON FILE | | | | |
| CASPER CASSEE | ON FILE | | | | |
| CASPER JENSEN | ON FILE | | | | |
| CASSANDRA BETTY JEAN CROATT | ON FILE | | | | |
| CASSANDRA HERNANDEZ | ON FILE | | | | |
| CASSANDRA LOCKWOOD | ON FILE | | | | |
| CASSANDRA SHIGE WALTERS | ON FILE | | | | |
| CASSIE POUGH | ON FILE | | | | |
| CATALIN RASOI | ON FILE | | | | |
| CATARINA BRITO | ON FILE | | | | |
| CATARINA FARTARIA | ON FILE | | | | |
| CATARINA TÖBBEN VIEIRA | ON FILE | | | | |
| CATERINA CHRISTIAN | ON FILE | | | | |
| CATHAL MCDERMOTT | ON FILE | | | | |
| CATHAOIR MCSHANE | ON FILE | | | | |
| CATHERINE CHEN | ON FILE | | | | |
| CATHERINE COTTER | ON FILE | | | | |
| CATHERINE DANG | ON FILE | | | | |
| CATHERINE DUNN | ON FILE | | | | |
| CATHERINE EDEN | ON FILE | | | | |
| CATHERINE LOUISE ALLEN | ON FILE | | | | |
| CATHERINE MARTIN | ON FILE | | | | |
| CATHERINE PLANT | ON FILE | | | | |
| CATHERINE S BARTLE | ON FILE | | | | |
| CATHLEEN HART | ON FILE | | | | |
| CATHRINE NG | ON FILE | | | | |
| CATHY AGEMY | ON FILE | | | | |
| CATHY LAU | ON FILE | | | | |
| CATHY TINNEL | ON FILE | | | | |
| CATI MAS HERNANDEZ | ON FILE | | | | |
| CATRINA CECCHINI | ON FILE | | | | |
| CATRINA RANDOLPH | ON FILE | | | | |
| CATUR HIDAYAT | ON FILE | | | | |
| CAVIN BARNARD | ON FILE | | | | |
| CAYLEY PEDAPUDI | ON FILE | | | | |
| CEANE DANIELLE MONTALVAO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CECIL SMITH | ON FILE | | | | |
| CECILE BIZET | ON FILE | | | | |
| CECILIA DOUGHERTY | ON FILE | | | | |
| CECÍLIA FARKAS | ON FILE | | | | |
| CECILIA J ROBLES | ON FILE | | | | |
| CECILIA LOPEZ | ON FILE | | | | |
| CECILIA OKUGO | ON FILE | | | | |
| CECILIA PORTER | ON FILE | | | | |
| CECILIA RAMOS | ON FILE | | | | |
| CECILIO VALDEZ | ON FILE | | | | |
| CEDAR EDELL | ON FILE | | | | |
| CEDRIC BOERMA | ON FILE | | | | |
| CÉDRIC BRECHBIEHL | ON FILE | | | | |
| CÉDRIC BUD | ON FILE | | | | |
| CEDRIC COURTOIS | ON FILE | | | | |
| CEDRIC DUNON | ON FILE | | | | |
| CÉDRIC FAVRE | ON FILE | | | | |
| CEDRIC FONTBONNE | ON FILE | | | | |
| CEDRIC HILL | ON FILE | | | | |
| CEDRIC LUSHIMA | ON FILE | | | | |
| CEDRIC SWANSON | ON FILE | | | | |
| CEDRICK ROOKE | ON FILE | | | | |
| CELENA SEGOVIA | ON FILE | | | | |
| CELESTE VARGAS | ON FILE | | | | |
| CELESTINO ROSA | ON FILE | | | | |
| CELIA NUNO | ON FILE | | | | |
| CELINA KOSASIH | ON FILE | | | | |
| CELINE KHALAFIAN | ON FILE | | | | |
| CELL PASSI | ON FILE | | | | |
| CELMIRA ALOS | ON FILE | | | | |
| CELSO CASTANEDA TORRES | ON FILE | | | | |
| CELSO OSMAR SUSIN JUNIOR | ON FILE | | | | |
| CELTON VAUGHN O'GARRO | ON FILE | | | | |
| CEM ARMAN | ON FILE | | | | |
| CEM ATILLASOY | ON FILE | | | | |
| CEM CEYLAN | ON FILE | | | | |
| CEM KAN | ON FILE | | | | |
| CEM MERIC | ON FILE | | | | |
| CEMIL ALIR | ON FILE | | | | |
| CENGIZ SALCA | ON FILE | | | | |
| CENK CANPOLAT | ON FILE | | | | |
| CENOVIA SUAREZ CASTAÑEDA | ON FILE | | | | |
| CEPHAS JUNIOR RAPADAMNABA | ON FILE | | | | |
| CEPURNEAC VLADIMIR | ON FILE | | | | |
| CEREN KARA | ON FILE | | | | |
| CEREN SAKA | ON FILE | | | | |
| CERISE WILLIAMS | ON FILE | | | | |
| CESAR AGUILAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CÉSAR AUGUSTO PÉREZ | ON FILE | | | | |
| CESAR BARAJAS | ON FILE | | | | |
| CESAR MARTINEZ | ON FILE | | | | |
| CESAR MEJIA LEIVA | ON FILE | | | | |
| CESAR RODRIGUEZ JR | ON FILE | | | | |
| CESAR ROMO | ON FILE | | | | |
| CESAR SILVEYRA | ON FILE | | | | |
| CESAR TANO | ON FILE | | | | |
| CESAR ZERTUCHE | ON FILE | | | | |
| CESARE CARDANO | ON FILE | | | | |
| CEVHER YILDIZ | ON FILE | | | | |
| CEYHUN CAGATAY | ON FILE | | | | |
| CEZARY MICHAL POGONOWSKI | ON FILE | | | | |
| CHAAI W. CHANG | ON FILE | | | | |
| CHACE CURTIS | ON FILE | | | | |
| CHACE WINSTEAD | ON FILE | | | | |
| CHAD ALLEN PRICE | ON FILE | | | | |
| CHAD BAILEY | ON FILE | | | | |
| CHAD CAHAMBING | ON FILE | | | | |
| CHAD CASSIMERE | ON FILE | | | | |
| CHAD CHARTERS | ON FILE | | | | |
| CHAD COHEN | ON FILE | | | | |
| CHAD CROWLEY | ON FILE | | | | |
| CHAD ELLIOTT | ON FILE | | | | |
| CHAD ENGAN | ON FILE | | | | |
| CHAD GARNER | ON FILE | | | | |
| CHAD JACOB MERRILL | ON FILE | | | | |
| CHAD LIMANNI | ON FILE | | | | |
| CHAD MOUA | ON FILE | | | | |
| CHAD PETERSEN | ON FILE | | | | |
| CHAD QUAMME | ON FILE | | | | |
| CHAD SCHAPSON | ON FILE | | | | |
| CHAD TWELLMAN | ON FILE | | | | |
| CHAD TYSON | ON FILE | | | | |
| CHAD VANDERLINDEN | ON FILE | | | | |
| CHAD WEST | ON FILE | | | | |
| CHAD WILCOX | ON FILE | | | | |
| CHAÏ ABOURMAD | ON FILE | | | | |
| CHAI ANDERSON | ON FILE | | | | |
| CHAI CHEE MENG | ON FILE | | | | |
| CHAISAY LETDARA | ON FILE | | | | |
| CHAITALI CHIRAG RONVELIA | ON FILE | | | | |
| CHAIWAT SANASEN | ON FILE | | | | |
| CHALUMPON LOTHARUKPONG | ON FILE | | | | |
| CHAMINDA SOYZA | ON FILE | | | | |
| CHAN CHING FUNG | ON FILE | | | | |
| CHAN CHING YENG | ON FILE | | | | |
| CHAN FAI PO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHAN JI HOI | ON FILE | | | | |
| CHAN KEI JUN | ON FILE | | | | |
| CHAN SIM | ON FILE | | | | |
| CHAN YU CHAI | ON FILE | | | | |
| CHANCE ARTHUR | ON FILE | | | | |
| CHANCE BORTLE | ON FILE | | | | |
| CHANCE MEINHARDT | ON FILE | | | | |
| CHANDA RIPLEY | ON FILE | | | | |
| CHANDAN CHOUDHARY | ON FILE | | | | |
| CHANDLER ARNOLD | ON FILE | | | | |
| CHANDLER BARRY | ON FILE | | | | |
| CHANDLER DEBOOR | ON FILE | | | | |
| CHANDLER MANN | ON FILE | | | | |
| CHANDLER MULLEN | ON FILE | | | | |
| CHANDRA ABEYGUNAWARDHANA | ON FILE | | | | |
| CHANDRA PAUL VARDHANAPU | ON FILE | | | | |
| CHANDRA SEKAR GOPAL | ON FILE | | | | |
| CHANDRAKANT DWIVEDY | ON FILE | | | | |
| CHANDRASHEKHAR KASARLE | ON FILE | | | | |
| CHANE COOPER | ON FILE | | | | |
| CHANEL WRIGHT | ON FILE | | | | |
| CHANELLE JACKSON | ON FILE | | | | |
| CHANELLE RAMSUBICK | ON FILE | | | | |
| CHANG LIU | ON FILE | | | | |
| CHANG WEN CHEN | ON FILE | | | | |
| CHANG YI LIN | ON FILE | | | | |
| CHANH SAM | ON FILE | | | | |
| CHANNING BLANCO | ON FILE | | | | |
| CHANNING MCKNIGHT | ON FILE | | | | |
| CHANTAL MICHEL | ON FILE | | | | |
| CHANTAL WATKINS | ON FILE | | | | |
| CHANTLER DUPLANTIER | ON FILE | | | | |
| CHANTZ GARRETT | ON FILE | | | | |
| CHANYANUCH VUTICHAROENPUREE | ON FILE | | | | |
| CHAO LI | ON FILE | | | | |
| CHARBEL BOU SERHAL | ON FILE | | | | |
| CHARBEL ZALAQUETT | ON FILE | | | | |
| CHARENCE ASHLEY-MOLETA | ON FILE | | | | |
| CHARLA BARRON | ON FILE | | | | |
| CHARLA SLAUSON | ON FILE | | | | |
| CHARLENE CASINO ILAGAN | ON FILE | | | | |
| CHARLENE KWANG | ON FILE | | | | |
| CHARLENE TAYAG | ON FILE | | | | |
| CHARLES ANTHONY BORWICK | ON FILE | | | | |
| CHARLES BLOUNT | ON FILE | | | | |
| CHARLES BOOTH | ON FILE | | | | |
| CHARLES BRESLIN | ON FILE | | | | |
| CHARLES CANT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHARLES CARIAGA | ON FILE | | | | |
| CHARLES CARTER | ON FILE | | | | |
| CHARLES CHURCHILL | ON FILE | | | | |
| CHARLES CORCHERO | ON FILE | | | | |
| CHARLES DANIEL III WILSON | ON FILE | | | | |
| CHARLES DRISCOLL | ON FILE | | | | |
| CHARLES EDWARD CALDWELL | ON FILE | | | | |
| CHARLES EICHLIN | ON FILE | | | | |
| CHARLES FRAPPIER | ON FILE | | | | |
| CHARLES FUGATE | ON FILE | | | | |
| CHARLES GARDNER | ON FILE | | | | |
| CHARLES GOODE | ON FILE | | | | |
| CHARLES GUILBAUD | ON FILE | | | | |
| CHARLES HOFMEISTER | ON FILE | | | | |
| CHARLES IRVIN | ON FILE | | | | |
| CHARLES JOHNSON | ON FILE | | | | |
| CHARLES JUNG | ON FILE | | | | |
| CHARLES KESTERKE | ON FILE | | | | |
| CHARLES KEVIN REGLOS | ON FILE | | | | |
| CHARLES KOWALSKI | ON FILE | | | | |
| CHARLES KURNIAWAN | ON FILE | | | | |
| CHARLES LANSBURY | ON FILE | | | | |
| CHARLES LECLERCQ | ON FILE | | | | |
| CHARLES MACKENZIE | ON FILE | | | | |
| CHARLES MANTEI | ON FILE | | | | |
| CHARLES MARTIN | ON FILE | | | | |
| CHARLES MCGEE | ON FILE | | | | |
| CHARLES MECHELL | ON FILE | | | | |
| CHARLES MORELAND | ON FILE | | | | |
| CHARLES NASTASKIN | ON FILE | | | | |
| CHARLES NETCHENAWOE | ON FILE | | | | |
| CHARLES NUNEZ JR | ON FILE | | | | |
| CHARLES OLIVIERI MUNROE | ON FILE | | | | |
| CHARLES ORDIÑANA | ON FILE | | | | |
| CHARLES PETZOLDT | ON FILE | | | | |
| CHARLES RANDALL | ON FILE | | | | |
| CHARLES REYNAUD | ON FILE | | | | |
| CHARLES RIBEIRO | ON FILE | | | | |
| CHARLES ROLAND JR | ON FILE | | | | |
| CHARLES SEOTSENENG | ON FILE | | | | |
| CHARLES SHEA | ON FILE | | | | |
| CHARLES SHIPP | ON FILE | | | | |
| CHARLES SUKHEE | ON FILE | | | | |
| CHARLES TSAI | ON FILE | | | | |
| CHARLES TURNER | ON FILE | | | | |
| CHARLES TYLER MAHON | ON FILE | | | | |
| CHARLES WESLEY CLARK IV | ON FILE | | | | |
| CHARLES WEST | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHARLES WOOD | ON FILE | | | | |
| CHARLES WORTHMAN | ON FILE | | | | |
| CHARLES YOUNG | ON FILE | | | | |
| CHARLES YURI DOS SANTOS | ON FILE | | | | |
| CHARLES-EDOUARD DE MEEÛS | ON FILE | | | | |
| CHARLEY PAUL | ON FILE | | | | |
| CHARLEYCIA JONES | ON FILE | | | | |
| CHARLIE BEEVERS | ON FILE | | | | |
| CHARLIE CARLIN | ON FILE | | | | |
| CHARLIE DRINKELD | ON FILE | | | | |
| CHARLIE HSU | ON FILE | | | | |
| CHARLIE KEMP | ON FILE | | | | |
| CHARLIE MARTINEZ | ON FILE | | | | |
| CHARLIE MULLER | ON FILE | | | | |
| CHARLIE NAISER | ON FILE | | | | |
| CHARLIN WILLIAMS | ON FILE | | | | |
| CHARLINE MURPHY | ON FILE | | | | |
| CHARLOTTE ELIZABETH RICHARD | ON FILE | | | | |
| CHARLY GONZALEZ DE RIANCHO | ON FILE | | | | |
| CHARLY RISENMAY | ON FILE | | | | |
| CHASE BRANDON BUEHLER | ON FILE | | | | |
| CHASE CUETO | ON FILE | | | | |
| CHASE DRAEWELL | ON FILE | | | | |
| CHASE FAUGHNER | ON FILE | | | | |
| CHASE GIANNINI | ON FILE | | | | |
| CHASE HONEA | ON FILE | | | | |
| CHASE MORRIS | ON FILE | | | | |
| CHASE POIRIER | ON FILE | | | | |
| CHASE ROSE | ON FILE | | | | |
| CHASE RUSNAK | ON FILE | | | | |
| CHASLYN YAN | ON FILE | | | | |
| CHATHURANGA WEERASINGHE | ON FILE | | | | |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | ON FILE | | | | |
| CHAYA CHAICHITATORN | ON FILE | | | | |
| CHAYSE JACKSON | ON FILE | | | | |
| CHEALSEA JACKSON | ON FILE | | | | |
| CHEAN FONK THONG | ON FILE | | | | |
| CHE-CHE DADULA | ON FILE | | | | |
| CHEE KUN SIM | ON FILE | | | | |
| CHEE WEI | ON FILE | | | | |
| CHEIKH AHMADOU T LY | ON FILE | | | | |
| CHELSEA REKIS | ON FILE | | | | |
| CHELSEA TEREI | ON FILE | | | | |
| CHELSEA WILSON | ON FILE | | | | |
| CHELSEY HAYES | ON FILE | | | | |
| CHENAN CHENG | ON FILE | | | | |
| CHENG BILL | ON FILE | | | | |
| CHENG LUO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHENG UN CHAN | ON FILE | | | | |
| CHENG YAP | ON FILE | | | | |
| CHENGHSUAN CHU | ON FILE | | | | |
| CHEN-KUO CHOU | ON FILE | | | | |
| CHEOK I CHARLES SHUM | ON FILE | | | | |
| CHERALYN WALKER | ON FILE | | | | |
| CHEREL NELSON | ON FILE | | | | |
| CHERENE AUBERT | ON FILE | | | | |
| CHERIE KO | ON FILE | | | | |
| CHERIF ABOUBAKAR | ON FILE | | | | |
| CHERLYN NEELY | ON FILE | | | | |
| CHERRY LIN HAN | ON FILE | | | | |
| CHERUBIN LANDOLFINI | ON FILE | | | | |
| CHERYL ANGST | ON FILE | | | | |
| CHERYL BERMUDEZ ESTRADA | ON FILE | | | | |
| CHERYL SUAH | ON FILE | | | | |
| CHERYL SWINDLE | ON FILE | | | | |
| CHESTER FLEMING IV | ON FILE | | | | |
| CHESTER J MILOSH JR | ON FILE | | | | |
| CHETAN GOHIL | ON FILE | | | | |
| CHEUK YUE CHARLES TSE | ON FILE | | | | |
| CHEUK YUNG LEUNG | ON FILE | | | | |
| CHEUNG YUI KWONG | ON FILE | | | | |
| CHEVON PATRICK PATTERSON | ON FILE | | | | |
| CHEYENNE HOSEY | ON FILE | | | | |
| CHEYENNE MONROE | ON FILE | | | | |
| CHEYENNE ONEAL | ON FILE | | | | |
| CHEYENNE YSAGUIRRE | ON FILE | | | | |
| CHEZ DUNSTON-LEE | ON FILE | | | | |
| CHEZZNEY CLARKE | ON FILE | | | | |
| CHI C TRAM | ON FILE | | | | |
| CHI CHIU TAM | ON FILE | | | | |
| CHI CHUNG NG | ON FILE | | | | |
| CHI HIM WONG | ON FILE | | | | |
| CHI KENG | ON FILE | | | | |
| CHI LONG LARRY LO | ON FILE | | | | |
| CHI LUM LEONEL LEE | ON FILE | | | | |
| CHI SHING LIN | ON FILE | | | | |
| CHI TIK LI | ON FILE | | | | |
| CHI TIM CHENG | ON FILE | | | | |
| CHI TRAM | ON FILE | | | | |
| CHI TRAN | ON FILE | | | | |
| CHI TSUN YUEN | ON FILE | | | | |
| CHI WA CHOI | ON FILE | | | | |
| CHI WAI CHENG | ON FILE | | | | |
| CHI WANG CHU | ON FILE | | | | |
| CHI YAT KWOK | ON FILE | | | | |
| CHI YING HO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHI YUEN LEE | ON FILE | | | | |
| CHIA CHYI KUEK | ON FILE | | | | |
| CHIANG WEI-CHIEH | ON FILE | | | | |
| CHIARA AGOSTA | ON FILE | | | | |
| CHIARA ARMSTRONG | ON FILE | | | | |
| CHIARA RIZZO | ON FILE | | | | |
| CHIARA ZIGGIOTTI | ON FILE | | | | |
| CHIEH HSIN LIN | ON FILE | | | | |
| CHIEW MENG DOROTHY KOH | ON FILE | | | | |
| CHIH AN LIN | ON FILE | | | | |
| CHIH WEIDAVID HSIUNG | ON FILE | | | | |
| CHIH-HSUAN MEI | ON FILE | | | | |
| CHIKWESIRI UZOANYA | ON FILE | | | | |
| CHIN HOCK SEAH | ON FILE | | | | |
| CHIN LAU | ON FILE | | | | |
| CHIN MING KO | ON FILE | | | | |
| CHIN WEI YEONG | ON FILE | | | | |
| CHINA HARRIS | ON FILE | | | | |
| CHINAGOROM CHUKWU | ON FILE | | | | |
| CHING CHEUNG | ON FILE | | | | |
| CHING CHIH TSAI | ON FILE | | | | |
| CHING CHING CHELSEA WONG | ON FILE | | | | |
| CHING CHUNG | ON FILE | | | | |
| CHING HANG CHAN | ON FILE | | | | |
| CHING HO LO | ON FILE | | | | |
| CHING PANG CHIN | ON FILE | | | | |
| CHING WANG LAU | ON FILE | | | | |
| CHING YI KONG | ON FILE | | | | |
| CHINNADURAI AURUMUGAM | ON FILE | | | | |
| CHINNAPAPPA LAKSHMANAN | ON FILE | | | | |
| CHINNARAJU KANNAN | ON FILE | | | | |
| CHINTANKUMAR PATEL | ON FILE | | | | |
| CHINYERE IRONDI | ON FILE | | | | |
| CHIOMA ONYEKELU | ON FILE | | | | |
| CHIRAG MEHTA | ON FILE | | | | |
| CHIRAG ODHAV | ON FILE | | | | |
| CHIRAG SHETTY | ON FILE | | | | |
| CHIRAG TC | ON FILE | | | | |
| CHISHINGA SHIRA CALLENDER | ON FILE | | | | |
| CHLOE FINLAYSON | ON FILE | | | | |
| CHLOE MERITHE JACOBS | ON FILE | | | | |
| CHLOÉ ROULIER | ON FILE | | | | |
| CHLOE WARD | ON FILE | | | | |
| CHO SEOUNGHYUN | ON FILE | | | | |
| CHOI LING LEUNG | ON FILE | | | | |
| CHONG JAPHETH | ON FILE | | | | |
| CHONG YUAN QI | ON FILE | | | | |
| CHONNAPAS PATTANAKITVIVAT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHOONG MING LAW | ON FILE | | | | |
| CHOW HONGKUN | ON FILE | | | | |
| CHRIS APPELMAN | ON FILE | | | | |
| CHRIS BACHUS | ON FILE | | | | |
| CHRIS BAIRD | ON FILE | | | | |
| CHRIS BARNES | ON FILE | | | | |
| CHRIS BAUM | ON FILE | | | | |
| CHRIS BEBAWY | ON FILE | | | | |
| CHRIS BRACKSHAW | ON FILE | | | | |
| CHRIS BRANDER | ON FILE | | | | |
| CHRIS BRETZLAUF | ON FILE | | | | |
| CHRIS BROWN | ON FILE | | | | |
| CHRIS BRUMMETT | ON FILE | | | | |
| CHRIS BULL | ON FILE | | | | |
| CHRIS CHOWANIEC | ON FILE | | | | |
| CHRIS COVERDALE | ON FILE | | | | |
| CHRIS COWAN | ON FILE | | | | |
| CHRIS CRESS | ON FILE | | | | |
| CHRIS DAHLHOFF | ON FILE | | | | |
| CHRIS DAVID WÄLTI | ON FILE | | | | |
| CHRIS DAVIS | ON FILE | | | | |
| CHRIS DAVY | ON FILE | | | | |
| CHRIS DAY | ON FILE | | | | |
| CHRIS DEMEYERE | ON FILE | | | | |
| CHRIS DINADIS | ON FILE | | | | |
| CHRIS DRATZ | ON FILE | | | | |
| CHRIS DUNN | ON FILE | | | | |
| CHRIS GARZON | ON FILE | | | | |
| CHRIS GIWA | ON FILE | | | | |
| CHRIS GRIGGS | ON FILE | | | | |
| CHRIS JOHNSTON | ON FILE | | | | |
| CHRIS KAEMPKES | ON FILE | | | | |
| CHRIS KATSANEVAS | ON FILE | | | | |
| CHRIS KELLER | ON FILE | | | | |
| CHRIS KERN | ON FILE | | | | |
| CHRIS LAUENER | ON FILE | | | | |
| CHRIS LAWRENCE | ON FILE | | | | |
| CHRIS LOBOS | ON FILE | | | | |
| CHRIS MARRIE | ON FILE | | | | |
| CHRIS MARTIN | ON FILE | | | | |
| CHRIS MATTHEWS | ON FILE | | | | |
| CHRIS MCCOY | ON FILE | | | | |
| CHRIS MCDONALD | ON FILE | | | | |
| CHRIS MCGANN | ON FILE | | | | |
| CHRIS MICHALSKI | ON FILE | | | | |
| CHRIS MILLER | ON FILE | | | | |
| CHRIS ODEH | ON FILE | | | | |
| CHRIS OTWELL | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRIS PAGE | ON FILE | | | | |
| CHRIS PINNOCK | ON FILE | | | | |
| CHRIS POWELL | ON FILE | | | | |
| CHRIS REINBOLD | ON FILE | | | | |
| CHRIS REYES | ON FILE | | | | |
| CHRIS RIDDELL | ON FILE | | | | |
| CHRIS RUIZ | ON FILE | | | | |
| CHRIS SANSOUCIE | ON FILE | | | | |
| CHRIS SAPP | ON FILE | | | | |
| CHRIS SARVIS | ON FILE | | | | |
| CHRIS SCHAEFFER | ON FILE | | | | |
| CHRIS SELDEN | ON FILE | | | | |
| CHRIS SHERIFF | ON FILE | | | | |
| CHRIS SIMAZ | ON FILE | | | | |
| CHRIS SIMPSON | ON FILE | | | | |
| CHRIS SMALDONE | ON FILE | | | | |
| CHRIS SMITH | ON FILE | | | | |
| CHRIS SOON | ON FILE | | | | |
| CHRIS STARKE | ON FILE | | | | |
| CHRIS STROBEL | ON FILE | | | | |
| CHRIS THAI | ON FILE | | | | |
| CHRIS THOMSEN | ON FILE | | | | |
| CHRIS TOLLER | ON FILE | | | | |
| CHRIS TORRES | ON FILE | | | | |
| CHRIS TORSIELLO | ON FILE | | | | |
| CHRIS VETTER | ON FILE | | | | |
| CHRIS VOSBURG | ON FILE | | | | |
| CHRIS WIENHOLT | ON FILE | | | | |
| CHRIS WILLE | ON FILE | | | | |
| CHRIS WINKEL | ON FILE | | | | |
| CHRIS WOOD | ON FILE | | | | |
| CHRIS WOWK | ON FILE | | | | |
| CHRISANTHE KALCANIDES | ON FILE | | | | |
| CHRISLER GARNER | ON FILE | | | | |
| CHRISSIAN JADE PIRA | ON FILE | | | | |
| CHRISTA DELMONEGO | ON FILE | | | | |
| CHRISTAL BASKARAN | ON FILE | | | | |
| CHRISTEN HUANG | ON FILE | | | | |
| CHRISTEN JONES | ON FILE | | | | |
| CHRISTENSEN HILL | ON FILE | | | | |
| CHRISTIAAN BOER | ON FILE | | | | |
| CHRISTIAAN HAUSSMANN | ON FILE | | | | |
| CHRISTIAAN VAN KRIMPEN | ON FILE | | | | |
| CHRISTIAN AGUDELO | ON FILE | | | | |
| CHRISTIAN AGULLANA | ON FILE | | | | |
| CHRISTIAN AICHHORN | ON FILE | | | | |
| CHRISTIAN AMAECHI | ON FILE | | | | |
| CHRISTIAN ANDRES MONTOYA CARDONA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTIAN ARTNER | ON FILE | | | | |
| CHRISTIAN BARTLEY | ON FILE | | | | |
| CHRISTIAN BASSANI | ON FILE | | | | |
| CHRISTIAN BAUMANN | ON FILE | | | | |
| CHRISTIAN BECERRA | ON FILE | | | | |
| CHRISTIAN C.E. JONES | ON FILE | | | | |
| CHRISTIAN CADENA | ON FILE | | | | |
| CHRISTIAN CAMPO SAENZ | ON FILE | | | | |
| CHRISTIAN CATELLA | ON FILE | | | | |
| CHRISTIAN CHANG | ON FILE | | | | |
| CHRISTIAN CHIESA | ON FILE | | | | |
| CHRISTIAN COLEMAN | ON FILE | | | | |
| CHRISTIAN CRUZ | ON FILE | | | | |
| CHRISTIAN DAM-RASMUSSEN | ON FILE | | | | |
| CHRISTIAN DEAN | ON FILE | | | | |
| CHRISTIAN DEBELL | ON FILE | | | | |
| CHRISTIAN DENK | ON FILE | | | | |
| CHRISTIAN EDWARDS | ON FILE | | | | |
| CHRISTIAN EIBEL | ON FILE | | | | |
| CHRISTIAN ELVIO MAGRO | ON FILE | | | | |
| CHRISTIAN ERIKSSON | ON FILE | | | | |
| CHRISTIAN FAVOCCIA | ON FILE | | | | |
| CHRISTIAN FORTUNO | ON FILE | | | | |
| CHRISTIAN FRAZEE | ON FILE | | | | |
| CHRISTIAN GARTMANN | ON FILE | | | | |
| CHRISTIAN GOMES | ON FILE | | | | |
| CHRISTIAN GRUBER | ON FILE | | | | |
| CHRISTIAN HADDAD | ON FILE | | | | |
| CHRISTIAN HAGE | ON FILE | | | | |
| CHRISTIAN HAKE | ON FILE | | | | |
| CHRISTIAN HANKE | ON FILE | | | | |
| CHRISTIAN HEGGLIN | ON FILE | | | | |
| CHRISTIAN IBARRA | ON FILE | | | | |
| CHRISTIAN IRVING | ON FILE | | | | |
| CHRISTIAN IVERSEN | ON FILE | | | | |
| CHRISTIAN JOHN SALES | ON FILE | | | | |
| CHRISTIAN KAMEIR | ON FILE | | | | |
| CHRISTIAN KAMPER | ON FILE | | | | |
| CHRISTIAN KEVIN HAUSNER | ON FILE | | | | |
| CHRISTIAN KILEY | ON FILE | | | | |
| CHRISTIAN KINZER | ON FILE | | | | |
| CHRISTIAN KITZMILLER | ON FILE | | | | |
| CHRISTIAN KLINGER | ON FILE | | | | |
| CHRISTIAN KOVAR | ON FILE | | | | |
| CHRISTIAN LEE | ON FILE | | | | |
| CHRISTIAN LEHMANN | ON FILE | | | | |
| CHRISTIAN LEITGEB | ON FILE | | | | |
| CHRISTIAN LIHANDJA MUMBA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTIAN LITANG | ON FILE | | | | |
| CHRISTIAN MANCUSO | ON FILE | | | | |
| CHRISTIAN MANICO | ON FILE | | | | |
| CHRISTIAN MARC | ON FILE | | | | |
| CHRISTIAN MAUCHI | ON FILE | | | | |
| CHRISTIAN MEHN | ON FILE | | | | |
| CHRISTIAN MIRASOL | ON FILE | | | | |
| CHRISTIAN MUTTER | ON FILE | | | | |
| CHRISTIAN NAVATO | ON FILE | | | | |
| CHRISTIAN NIEDERECKER | ON FILE | | | | |
| CHRISTIAN NIELAND | ON FILE | | | | |
| CHRISTIAN NUNEZ | ON FILE | | | | |
| CHRISTIAN OLSEN | ON FILE | | | | |
| CHRISTIAN PANGA KITOBO | ON FILE | | | | |
| CHRISTIAN PEDERSEN | ON FILE | | | | |
| CHRISTIAN PEREZ | ON FILE | | | | |
| CHRISTIAN PFLEGHART | ON FILE | | | | |
| CHRISTIAN PONCE | ON FILE | | | | |
| CHRISTIAN RADL | ON FILE | | | | |
| CHRISTIAN RIVERA | ON FILE | | | | |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ON FILE | | | | |
| CHRISTIAN SCHOLZ | ON FILE | | | | |
| CHRISTIAN SCHRIEBL | ON FILE | | | | |
| CHRISTIAN SCHUHMAYER | ON FILE | | | | |
| CHRISTIAN SCHUPPISSER | ON FILE | | | | |
| CHRISTIAN SEARING | ON FILE | | | | |
| CHRISTIAN SILVA | ON FILE | | | | |
| CHRISTIAN SIMPSON | ON FILE | | | | |
| CHRISTIAN SPEIGHT | ON FILE | | | | |
| CHRISTIAN STAFFA | ON FILE | | | | |
| CHRISTIAN STEININGER | ON FILE | | | | |
| CHRISTIAN STOICK | ON FILE | | | | |
| CHRISTIAN TEEDEN | ON FILE | | | | |
| CHRISTIAN TEUBNER | ON FILE | | | | |
| CHRISTIAN THOMPSON | ON FILE | | | | |
| CHRISTIAN TIEBER | ON FILE | | | | |
| CHRISTIAN TOLBERT | ON FILE | | | | |
| CHRISTIAN TREIBER | ON FILE | | | | |
| CHRISTIAN VIGIL | ON FILE | | | | |
| CHRISTIAN WALDL | ON FILE | | | | |
| CHRISTIAN WARD | ON FILE | | | | |
| CHRISTIAN WASER | ON FILE | | | | |
| CHRISTIAN WENGER | ON FILE | | | | |
| CHRISTIAN WESTERGAARD | ON FILE | | | | |
| CHRISTINA BESSE | ON FILE | | | | |
| CHRISTINA CHATMAN | ON FILE | | | | |
| CHRISTINA HANEY | ON FILE | | | | |
| CHRISTINA KANTHAK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTINA LÜTHI | ON FILE | | | | |
| CHRISTINA MARINO | ON FILE | | | | |
| CHRISTINA MOFFITT | ON FILE | | | | |
| CHRISTINA MORAN | ON FILE | | | | |
| CHRISTINA NARVESTAD | ON FILE | | | | |
| CHRISTINE ATES | ON FILE | | | | |
| CHRISTINE BOYCE | ON FILE | | | | |
| CHRISTINE FREDRICKSON | ON FILE | | | | |
| CHRISTINE GRAFF | ON FILE | | | | |
| CHRISTINE HANNA BAUTISTA GONZALES | ON FILE | | | | |
| CHRISTINE LOOK | ON FILE | | | | |
| CHRISTINE MARIN | ON FILE | | | | |
| CHRISTINE MAYR | ON FILE | | | | |
| CHRISTINE MELTON | ON FILE | | | | |
| CHRISTINE NEUMANN | ON FILE | | | | |
| CHRISTINE WOLF | ON FILE | | | | |
| CHRISTINE ZIMMER | ON FILE | | | | |
| CHRISTOF LANG | ON FILE | | | | |
| CHRISTOF MARTIN DOMIG | ON FILE | | | | |
| CHRISTOFF SAAIMAN | ON FILE | | | | |
| CHRISTOFFER HELVEG | ON FILE | | | | |
| CHRISTOFFER STERNHOFF | ON FILE | | | | |
| CHRISTOPH BERG | ON FILE | | | | |
| CHRISTOPH DIETER WATZAL | ON FILE | | | | |
| CHRISTOPH EGGER | ON FILE | | | | |
| CHRISTOPH FINKLER | ON FILE | | | | |
| CHRISTOPH GEBAUER | ON FILE | | | | |
| CHRISTOPH GIESE | ON FILE | | | | |
| CHRISTOPH GRUBER | ON FILE | | | | |
| CHRISTOPH GRUENAUER | ON FILE | | | | |
| CHRISTOPH HEMES | ON FILE | | | | |
| CHRISTOPH HILTY | ON FILE | | | | |
| CHRISTOPH KAHR | ON FILE | | | | |
| CHRISTOPH MEIER | ON FILE | | | | |
| CHRISTOPH PRAMSTRALLER | ON FILE | | | | |
| CHRISTOPH ROSSLENBROICH | ON FILE | | | | |
| CHRISTOPH TRIPP | ON FILE | | | | |
| CHRISTOPH WANNOWSKI | ON FILE | | | | |
| CHRISTOPHE BERDOT | ON FILE | | | | |
| CHRISTOPHE GARANT | ON FILE | | | | |
| CHRISTOPHE GATTI | ON FILE | | | | |
| CHRISTOPHE MATUSIAK | ON FILE | | | | |
| CHRISTOPHE MERLIER | ON FILE | | | | |
| CHRISTOPHER ADAMS | ON FILE | | | | |
| CHRISTOPHER ALLEN | ON FILE | | | | |
| CHRISTOPHER ALLEN JOHNSON | ON FILE | | | | |
| CHRISTOPHER ALLEN LEAP | ON FILE | | | | |
| CHRISTOPHER ALLEN SAMPLE | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTOPHER ALLEN SEYMOUR | ON FILE | | | | |
| CHRISTOPHER ANTONIO PIMENTEL | ON FILE | | | | |
| CHRISTOPHER AVILA | ON FILE | | | | |
| CHRISTOPHER BALDWIN | ON FILE | | | | |
| CHRISTOPHER BALTIMORE | ON FILE | | | | |
| CHRISTOPHER BARBER | ON FILE | | | | |
| CHRISTOPHER BARLEY | ON FILE | | | | |
| CHRISTOPHER BARSE | ON FILE | | | | |
| CHRISTOPHER BIZOT | ON FILE | | | | |
| CHRISTOPHER BLAKENEY | ON FILE | | | | |
| CHRISTOPHER BOFFELI | ON FILE | | | | |
| CHRISTOPHER BOUIER | ON FILE | | | | |
| CHRISTOPHER BOWKER | ON FILE | | | | |
| CHRISTOPHER BRADFORD MATURA | ON FILE | | | | |
| CHRISTOPHER BRANDON FOX | ON FILE | | | | |
| CHRISTOPHER BRANTON | ON FILE | | | | |
| CHRISTOPHER BREAU | ON FILE | | | | |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE | | | | |
| CHRISTOPHER BROOKE SHARP | ON FILE | | | | |
| CHRISTOPHER BROWN | ON FILE | | | | |
| CHRISTOPHER BRYANT | ON FILE | | | | |
| CHRISTOPHER BURKE ROWAN | ON FILE | | | | |
| CHRISTOPHER C TORRES ESTRADA | ON FILE | | | | |
| CHRISTOPHER CAIN | ON FILE | | | | |
| CHRISTOPHER CANTRALL | ON FILE | | | | |
| CHRISTOPHER CARBONE | ON FILE | | | | |
| CHRISTOPHER CAVANN GARILL | ON FILE | | | | |
| CHRISTOPHER CHAUSSE | ON FILE | | | | |
| CHRISTOPHER CLARK | ON FILE | | | | |
| CHRISTOPHER CLYDE | ON FILE | | | | |
| CHRISTOPHER COLLINS | ON FILE | | | | |
| CHRISTOPHER DANIELS II | ON FILE | | | | |
| CHRISTOPHER DEMERE | ON FILE | | | | |
| CHRISTOPHER DEMIS | ON FILE | | | | |
| CHRISTOPHER DEPENAU | ON FILE | | | | |
| CHRISTOPHER DONNELLY | ON FILE | | | | |
| CHRISTOPHER DOOLEY | ON FILE | | | | |
| CHRISTOPHER DOUCH | ON FILE | | | | |
| CHRISTOPHER DROHAN | ON FILE | | | | |
| CHRISTOPHER ELAM | ON FILE | | | | |
| CHRISTOPHER EUGENE STOCKARD | ON FILE | | | | |
| CHRISTOPHER FINLEY | ON FILE | | | | |
| CHRISTOPHER FLING | ON FILE | | | | |
| CHRISTOPHER FONTANA | ON FILE | | | | |
| CHRISTOPHER FORD | ON FILE | | | | |
| CHRISTOPHER FOSTER | ON FILE | | | | |
| CHRISTOPHER FREDRICK SCHROEDER | ON FILE | | | | |
| CHRISTOPHER FRENCH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTOPHER FUDGE | ON FILE | | | | |
| CHRISTOPHER G W WONG | ON FILE | | | | |
| CHRISTOPHER GALLOW | ON FILE | | | | |
| CHRISTOPHER GALVAN | ON FILE | | | | |
| CHRISTOPHER GARCIA | ON FILE | | | | |
| CHRISTOPHER GLAZE | ON FILE | | | | |
| CHRISTOPHER GOLAS | ON FILE | | | | |
| CHRISTOPHER GONZALEZ | ON FILE | | | | |
| CHRISTOPHER GUARINO | ON FILE | | | | |
| CHRISTOPHER HALE JR. | ON FILE | | | | |
| CHRISTOPHER HALL | ON FILE | | | | |
| CHRISTOPHER HANSHEW | ON FILE | | | | |
| CHRISTOPHER HARE | ON FILE | | | | |
| CHRISTOPHER HARRIS | ON FILE | | | | |
| CHRISTOPHER HART | ON FILE | | | | |
| CHRISTOPHER HARVEY | ON FILE | | | | |
| CHRISTOPHER HASLAM | ON FILE | | | | |
| CHRISTOPHER HENSON | ON FILE | | | | |
| CHRISTOPHER HERNANDEZ | ON FILE | | | | |
| CHRISTOPHER HOFFMAN | ON FILE | | | | |
| CHRISTOPHER HOLMES | ON FILE | | | | |
| CHRISTOPHER HUGH TUTEN | ON FILE | | | | |
| CHRISTOPHER HUGHES | ON FILE | | | | |
| CHRISTOPHER INFANTE | ON FILE | | | | |
| CHRISTOPHER JENNAWAY | ON FILE | | | | |
| CHRISTOPHER JOHN HILL | ON FILE | | | | |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE | | | | |
| CHRISTOPHER KEARNEY | ON FILE | | | | |
| CHRISTOPHER KERRIGAN | ON FILE | | | | |
| CHRISTOPHER KIM | ON FILE | | | | |
| CHRISTOPHER KLOCK | ON FILE | | | | |
| CHRISTOPHER KNIPPER | ON FILE | | | | |
| CHRISTOPHER KRAINER | ON FILE | | | | |
| CHRISTOPHER LAIRD | ON FILE | | | | |
| CHRISTOPHER LANDSCHOOT | ON FILE | | | | |
| CHRISTOPHER LANE | ON FILE | | | | |
| CHRISTOPHER LAPAGE | ON FILE | | | | |
| CHRISTOPHER LEA | ON FILE | | | | |
| CHRISTOPHER LEIN | ON FILE | | | | |
| CHRISTOPHER LIN | ON FILE | | | | |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE | | | | |
| CHRISTOPHER LUMLEY | ON FILE | | | | |
| CHRISTOPHER LYNNE RUNG | ON FILE | | | | |
| CHRISTOPHER M CUADRA | ON FILE | | | | |
| CHRISTOPHER MACKENZIE | ON FILE | | | | |
| CHRISTOPHER MALONEY | ON FILE | | | | |
| CHRISTOPHER MARCHEI | ON FILE | | | | |
| CHRISTOPHER MARETT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTOPHER MASON | ON FILE | | | | |
| CHRISTOPHER MAY | ON FILE | | | | |
| CHRISTOPHER MAZUR | ON FILE | | | | |
| CHRISTOPHER MCCONNELL | ON FILE | | | | |
| CHRISTOPHER MCCORMICK | ON FILE | | | | |
| CHRISTOPHER MCMILLON | ON FILE | | | | |
| CHRISTOPHER MICHAEL STONE | ON FILE | | | | |
| CHRISTOPHER MICHEL | ON FILE | | | | |
| CHRISTOPHER MITCHELL | ON FILE | | | | |
| CHRISTOPHER MOISAN | ON FILE | | | | |
| CHRISTOPHER MOORE | ON FILE | | | | |
| CHRISTOPHER MORALES | ON FILE | | | | |
| CHRISTOPHER MORRIS | ON FILE | | | | |
| CHRISTOPHER MURRAY | ON FILE | | | | |
| CHRISTOPHER NARVAEZ | ON FILE | | | | |
| CHRISTOPHER NELSON | ON FILE | | | | |
| CHRISTOPHER NESBIT | ON FILE | | | | |
| CHRISTOPHER NICKSON | ON FILE | | | | |
| CHRISTOPHER ODLE | ON FILE | | | | |
| CHRISTOPHER OROURKE | ON FILE | | | | |
| CHRISTOPHER ORTON | ON FILE | | | | |
| CHRISTOPHER OWENS | ON FILE | | | | |
| CHRISTOPHER PEDERSON | ON FILE | | | | |
| CHRISTOPHER PEREIRA | ON FILE | | | | |
| CHRISTOPHER PETTIFORD | ON FILE | | | | |
| CHRISTOPHER PORAT | ON FILE | | | | |
| CHRISTOPHER PORTER | ON FILE | | | | |
| CHRISTOPHER POULOS | ON FILE | | | | |
| CHRISTOPHER REEVE | ON FILE | | | | |
| CHRISTOPHER REVELS | ON FILE | | | | |
| CHRISTOPHER REYNOLDS | ON FILE | | | | |
| CHRISTOPHER RHOADS | ON FILE | | | | |
| CHRISTOPHER RICE | ON FILE | | | | |
| CHRISTOPHER RICHARD LALLY | ON FILE | | | | |
| CHRISTOPHER RICKS | ON FILE | | | | |
| CHRISTOPHER ROBERTS | ON FILE | | | | |
| CHRISTOPHER ROCK | ON FILE | | | | |
| CHRISTOPHER RODRIGUEZ | ON FILE | | | | |
| CHRISTOPHER ROHR | ON FILE | | | | |
| CHRISTOPHER RONSICK | ON FILE | | | | |
| CHRISTOPHER SANTIAGO | ON FILE | | | | |
| CHRISTOPHER SCOTT | ON FILE | | | | |
| CHRISTOPHER SCOTT KING | ON FILE | | | | |
| CHRISTOPHER SEAN MERIWETHER | ON FILE | | | | |
| CHRISTOPHER SELLERS | ON FILE | | | | |
| CHRISTOPHER SELVIG | ON FILE | | | | |
| CHRISTOPHER SIDES | ON FILE | | | | |
| CHRISTOPHER SIKORSKI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHRISTOPHER SMITH | ON FILE | | | | |
| CHRISTOPHER STRAND | ON FILE | | | | |
| CHRISTOPHER SUCIC | ON FILE | | | | |
| CHRISTOPHER SZCZYGIEL | ON FILE | | | | |
| CHRISTOPHER TEXERA | ON FILE | | | | |
| CHRISTOPHER THOM | ON FILE | | | | |
| CHRISTOPHER THOMAS CLIPP | ON FILE | | | | |
| CHRISTOPHER THOMPSON | ON FILE | | | | |
| CHRISTOPHER THURBER | ON FILE | | | | |
| CHRISTOPHER TYLER | ON FILE | | | | |
| CHRISTOPHER URBISCI | ON FILE | | | | |
| CHRISTOPHER URIE | ON FILE | | | | |
| CHRISTOPHER VALENTINO | ON FILE | | | | |
| CHRISTOPHER VILLARROEL | ON FILE | | | | |
| CHRISTOPHER VIOLET | ON FILE | | | | |
| CHRISTOPHER WADE | ON FILE | | | | |
| CHRISTOPHER WAHLGREN | ON FILE | | | | |
| CHRISTOPHER WALL | ON FILE | | | | |
| CHRISTOPHER WALSH | ON FILE | | | | |
| CHRISTOPHER WASHINGTON | ON FILE | | | | |
| CHRISTOPHER WAYNE ANDERSON | ON FILE | | | | |
| CHRISTOPHER WAYNE CASTILLO | ON FILE | | | | |
| CHRISTOPHER WELLS | ON FILE | | | | |
| CHRISTOPHER WHYTE | ON FILE | | | | |
| CHRISTOPHER WILLIAMS | ON FILE | | | | |
| CHRISTOPHER WILSON | ON FILE | | | | |
| CHRISTOPHER WISCHENBART | ON FILE | | | | |
| CHRISTOPHER YEOW | ON FILE | | | | |
| CHRISTOPHER ZAKARIAN | ON FILE | | | | |
| CHRISTOPHER ZILAITIS | ON FILE | | | | |
| CHRISTOPHER-JOHANNES JANSSEN | ON FILE | | | | |
| CHRISTOS PAPADAKIS | ON FILE | | | | |
| CHRISTOS PATSIS | ON FILE | | | | |
| CHRISTOZ WILD | ON FILE | | | | |
| CHRISTY SOMERSETT | ON FILE | | | | |
| CHRYSTAL PEERY | ON FILE | | | | |
| CHUA ZONGLIN | ON FILE | | | | |
| CHUCK KEY | ON FILE | | | | |
| CHUCK QUON | ON FILE | | | | |
| CHUCK TAN | ON FILE | | | | |
| CHUE YAU HUNG | ON FILE | | | | |
| CHUKWUDI OGBUEGHU | ON FILE | | | | |
| CHUL UN | ON FILE | | | | |
| CHUN CHEUNG | ON FILE | | | | |
| CHUN FAI CHEUNG | ON FILE | | | | |
| CHUN FAI LEUNG | ON FILE | | | | |
| CHUN FAI LO | ON FILE | | | | |
| CHUN FAI WU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CHUN FUNG STEPHEN NG | ON FILE | | | | |
| CHUN HEI LEUNG | ON FILE | | | | |
| CHUN HIN CHOW | ON FILE | | | | |
| CHUN HIN LAU | ON FILE | | | | |
| CHUN HO CHEUNG | ON FILE | | | | |
| CHUN HO KONG | ON FILE | | | | |
| CHUN HO LI | ON FILE | | | | |
| CHUN HO PANG | ON FILE | | | | |
| CHUN HONG MARTIN LAM | ON FILE | | | | |
| CHUN HUNG CHOI | ON FILE | | | | |
| CHUN KIN KO | ON FILE | | | | |
| CHUN KIT KAM | ON FILE | | | | |
| CHUN LEUNG LI | ON FILE | | | | |
| CHUN LIK TSANG | ON FILE | | | | |
| CHUN LOK LO | ON FILE | | | | |
| CHUN MAN WONG | ON FILE | | | | |
| CHUN TAI TSE | ON FILE | | | | |
| CHUN WAI ERIC YAU | ON FILE | | | | |
| CHUN WAI JEFFREY CHU | ON FILE | | | | |
| CHUN YEE CHIA | ON FILE | | | | |
| CHUN YEUNG | ON FILE | | | | |
| CHUN YIN CHAN | ON FILE | | | | |
| CHUN YIU YIU | ON FILE | | | | |
| CHUNG KEI PANG | ON FILE | | | | |
| CHUNG TIN LIN | ON FILE | | | | |
| CHUNG YIU TIFFANY CHOW | ON FILE | | | | |
| CHUNG YUEN CHAN | ON FILE | | | | |
| CHUNG-HSIN CHAO | ON FILE | | | | |
| CHUNSEONG LEOW | ON FILE | | | | |
| CIAN BAKER | ON FILE | | | | |
| CIAN WHYTE | ON FILE | | | | |
| CIARAN GERRARD | ON FILE | | | | |
| CIARAN LENNON | ON FILE | | | | |
| CIARAN MC GLINCHEY | ON FILE | | | | |
| CIARAN MULHALL | ON FILE | | | | |
| CIARAN OLIVER | ON FILE | | | | |
| CIERA PETERS | ON FILE | | | | |
| CIERRA JAVERA JOYCE | ON FILE | | | | |
| CIHAD VAROL | ON FILE | | | | |
| CIMARRON CURVIN | ON FILE | | | | |
| CINDY GARDINER | ON FILE | | | | |
| CINDY HALFORD | ON FILE | | | | |
| CINDY HAYDEN | ON FILE | | | | |
| CINDY JONES | ON FILE | | | | |
| CINDY LEE FRANCIES | ON FILE | | | | |
| CINDY VASQUEZ | ON FILE | | | | |
| CINTAKA SOON | ON FILE | | | | |
| CINTHIA CAROLINA GABAS HERNANDEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CINTIA ORTIZ | ON FILE | | | | |
| CINTIA PRUDENCIO | ON FILE | | | | |
| CINTIA VILLEGAS | ON FILE | | | | |
| CIPRIAN BRATU | ON FILE | | | | |
| CIRO COMMODO | ON FILE | | | | |
| CIRO ESPOSITO | ON FILE | | | | |
| CJ ENRIQUEZ | ON FILE | | | | |
| CLAAS GARTHOFF | ON FILE | | | | |
| CLAES ALEXANDER RUNDLÖF | ON FILE | | | | |
| CLAIBORNE GATES | ON FILE | | | | |
| CLAIRE KIM | ON FILE | | | | |
| CLARA CORRADO | ON FILE | | | | |
| CLARA FLORES | ON FILE | | | | |
| CLARA VELEZ | ON FILE | | | | |
| CLARENCE E STEPLIGHT | ON FILE | | | | |
| CLARENCE SMITH | ON FILE | | | | |
| CLARENCE WYNN | ON FILE | | | | |
| CLARISSA DE MELO | ON FILE | | | | |
| CLARISSA PINTO | ON FILE | | | | |
| CLARIZA HERNANDEZ | ON FILE | | | | |
| CLARK ADRIANCE | ON FILE | | | | |
| CLARK BUCKLEY | ON FILE | | | | |
| CLARK MEYER | ON FILE | | | | |
| CLARK THOMPSON | ON FILE | | | | |
| CLAUDE MONNET | ON FILE | | | | |
| CLAUDE NSHIMIRIMANA | ON FILE | | | | |
| CLAUDIA DE LEONARDIS | ON FILE | | | | |
| CLAUDIA ESPINOZA | ON FILE | | | | |
| CLAUDIA GÓMEZ ARANGO | ON FILE | | | | |
| CLAUDIA MARIE LOENS | ON FILE | | | | |
| CLAUDIA MARTINAK | ON FILE | | | | |
| CLAUDIA MENENDEZ | ON FILE | | | | |
| CLAUDIA ORTIZ | ON FILE | | | | |
| CLAUDIA PARRA | ON FILE | | | | |
| CLAUDIA POLANCO | ON FILE | | | | |
| CLAUDIA RAMIREZ | ON FILE | | | | |
| CLAUDIA VENEGAS | ON FILE | | | | |
| CLAUDIA ZAGLITSCH | ON FILE | | | | |
| CLAUDIMARA DOS SANTOS | ON FILE | | | | |
| CLAUDINE CARBONE | ON FILE | | | | |
| CLAUDIO BELLINZONI | ON FILE | | | | |
| CLAUDIO JOEL FAVELA RAMIREZ | ON FILE | | | | |
| CLÁUDIO MAGALHÃES | ON FILE | | | | |
| CLAUDIO MATTIONI | ON FILE | | | | |
| CLAUDIO PLICCHI | ON FILE | | | | |
| CLAUDIO SOJKA | ON FILE | | | | |
| CLAUDIO VALLONE | ON FILE | | | | |
| CLAUDIU ARDELEANU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CLAUS LINDNER | ON FILE | | | | |
| CLAWIN DSOUZA | ON FILE | | | | |
| CLAY HARDY | ON FILE | | | | |
| CLAY JOHNSON | ON FILE | | | | |
| CLAY NEIGHER | ON FILE | | | | |
| CLAY WARREN | ON FILE | | | | |
| CLAYTON BARBER | ON FILE | | | | |
| CLAYTON BORDEN | ON FILE | | | | |
| CLAYTON DAVENPORT | ON FILE | | | | |
| CLAYTON DRISKELL | ON FILE | | | | |
| CLAYTON FREELAND | ON FILE | | | | |
| CLAYTON HUSK | ON FILE | | | | |
| CLAYTON JOHNSON | ON FILE | | | | |
| CLAYTON JOHNSTON | ON FILE | | | | |
| CLAYTON LANHAM | ON FILE | | | | |
| CLAYTON MARR | ON FILE | | | | |
| CLAYTON MORRIS | ON FILE | | | | |
| CLAYTON NESHEIM | ON FILE | | | | |
| CLAYTON PEARSON | ON FILE | | | | |
| CLAYTON WEBER | ON FILE | | | | |
| CLEMENS EGKHER | ON FILE | | | | |
| CLEMENS EHRENREICH | ON FILE | | | | |
| CLEMENS WEISSTEINER | ON FILE | | | | |
| CLEMENS ZEILLINGER | ON FILE | | | | |
| CLEMENT ATTOBRAH BOAFO | ON FILE | | | | |
| CLÉMENT COMMUNIER | ON FILE | | | | |
| CLEMENT CONSTANTIN | ON FILE | | | | |
| CLEMENT GIELEWSKI | ON FILE | | | | |
| CLÉMENT PAPPALARDO | ON FILE | | | | |
| CLEMENTE FLORENTIN | ON FILE | | | | |
| CLEMENTE HERNANDEZ | ON FILE | | | | |
| CLETIS JONES | ON FILE | | | | |
| CLEUDES DOS SANTOS | ON FILE | | | | |
| CLIFF MAXIMO | ON FILE | | | | |
| CLIFFE KWON | ON FILE | | | | |
| CLIFFORD ALEXANDER BRAGG | ON FILE | | | | |
| CLIFFORD FLURRY | ON FILE | | | | |
| CLIFFORD KRAUT | ON FILE | | | | |
| CLIFFORD QUERETTE | ON FILE | | | | |
| CLIFFORD SLATER | ON FILE | | | | |
| CLIFFTON SMYTH | ON FILE | | | | |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE | | | | |
| CLINT LOCKINGTON | ON FILE | | | | |
| CLINT TAURU | ON FILE | | | | |
| CLINTON CARLIN | ON FILE | | | | |
| CLINTON CRUMP | ON FILE | | | | |
| CLINTON HUTCHINSON | ON FILE | | | | |
| CLINTON LEE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CLINTON LESLIE PRICE | ON FILE | | | | |
| CLYDE MINNEY | ON FILE | | | | |
| CO BRABER | ON FILE | | | | |
| CODY ANDERSON | ON FILE | | | | |
| CODY BAKX | ON FILE | | | | |
| CODY BOWN | ON FILE | | | | |
| CODY BROTTER | ON FILE | | | | |
| CODY BYRD | ON FILE | | | | |
| CODY COLLINS | ON FILE | | | | |
| CODY CONAWAY | ON FILE | | | | |
| CODY DANIELSON | ON FILE | | | | |
| CODY DAVID MCSURLEY | ON FILE | | | | |
| CODY FULLMER | ON FILE | | | | |
| CODY GARCEAU | ON FILE | | | | |
| CODY HARTSOOK | ON FILE | | | | |
| CODY HOLLINGSWORTH | ON FILE | | | | |
| CODY KOPITSKIE | ON FILE | | | | |
| CODY LARSON | ON FILE | | | | |
| CODY RAU | ON FILE | | | | |
| CODY RAY HIGHSMITH | ON FILE | | | | |
| CODY ROBINET | ON FILE | | | | |
| CODY WEATHERSPOON | ON FILE | | | | |
| COEDY ROBINSON | ON FILE | | | | |
| COHBIN CURLEY | ON FILE | | | | |
| COHEN X FORBES | ON FILE | | | | |
| COINSTELLATION INC. | DUNDAS ST W | TORONTO | | M6P 1Z2 | CANADA |
| COLA BADRALEXI | ON FILE | | | | |
| COLE DELONG | ON FILE | | | | |
| COLE MAIZEL | ON FILE | | | | |
| COLE MCMAHON | ON FILE | | | | |
| COLE MICKAIL POLLYDORE | ON FILE | | | | |
| COLE PERRY | ON FILE | | | | |
| COLE STEWART | ON FILE | | | | |
| COLE THOMSON | ON FILE | | | | |
| COLEMAN MARLATT | ON FILE | | | | |
| COLETTE ALLS | ON FILE | | | | |
| COLIN BAKER | ON FILE | | | | |
| COLIN BRZEZINSKI | ON FILE | | | | |
| COLIN CASEBOLT | ON FILE | | | | |
| COLIN FOREY | ON FILE | | | | |
| COLIN GRAVENOR | ON FILE | | | | |
| COLIN HINKAMP | ON FILE | | | | |
| COLIN JONES | ON FILE | | | | |
| COLIN LOCKHART | ON FILE | | | | |
| COLIN LOH | ON FILE | | | | |
| COLIN LUMSDEN | ON FILE | | | | |
| COLIN ODLE | ON FILE | | | | |
| COLIN QUINN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| COLIN ROSS | ON FILE | | | | |
| COLIN SPEIRS | ON FILE | | | | |
| COLIN SPROWL | ON FILE | | | | |
| COLIN STOKES | ON FILE | | | | |
| COLIN WIDMER | ON FILE | | | | |
| COLLEEN BYRNE | ON FILE | | | | |
| COLLEEN SIMMONS | ON FILE | | | | |
| COLLEN DIXON | ON FILE | | | | |
| COLLIN BAXTER | ON FILE | | | | |
| COLLIN GENTNER | ON FILE | | | | |
| COLLIN GROVES | ON FILE | | | | |
| COLLIN JAMES SCARLETT JR | ON FILE | | | | |
| COLLIN LILIENSIEK | ON FILE | | | | |
| COLLIN MALAND | ON FILE | | | | |
| COLLIN MCCLOUD | ON FILE | | | | |
| COLLIN MCDOWELL | ON FILE | | | | |
| COLLIN O’BRIEN | ON FILE | | | | |
| COLLIN WIGGINS | ON FILE | | | | |
| COLLIN WING | ON FILE | | | | |
| COLLIN WOOD | ON FILE | | | | |
| COLRIDGE CHESTNUT | ON FILE | | | | |
| COLTON CAMERON | ON FILE | | | | |
| COLTON ECKER | ON FILE | | | | |
| COLTON MCCONNAHA | ON FILE | | | | |
| COLTON SANDT | ON FILE | | | | |
| COLTON SMITH | ON FILE | | | | |
| COLTON THOMAS DUNN-MCHENRY | ON FILE | | | | |
| CÔME DOLBEAU | ON FILE | | | | |
| CONCEICAO LIMA | ON FILE | | | | |
| CONG NGUYEN | ON FILE | | | | |
| CONG YAO NEO | ON FILE | | | | |
| CONNAR MOSSMAN | ON FILE | | | | |
| CONNER REYNOLDS | ON FILE | | | | |
| CONNER RUMSEY | ON FILE | | | | |
| CONNIE JACKSON | ON FILE | | | | |
| CONNOR AMBROGIO | ON FILE | | | | |
| CONNOR BAUGHMAN | ON FILE | | | | |
| CONNOR BLANDFORD | ON FILE | | | | |
| CONNOR CHESEBROUGH | ON FILE | | | | |
| CONNOR CHMIELEWSKI | ON FILE | | | | |
| CONNOR DAWSON | ON FILE | | | | |
| CONNOR EBSARY | ON FILE | | | | |
| CONNOR EVANS | ON FILE | | | | |
| CONNOR LOFTIS | ON FILE | | | | |
| CONNOR MCCORMICK | ON FILE | | | | |
| CONNOR MCCURDY | ON FILE | | | | |
| CONNOR MCLEAN | ON FILE | | | | |
| CONNOR MOON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CONNOR MORDECAI | ON FILE | | | | |
| CONNOR PALLAV O'BRIEN | ON FILE | | | | |
| CONNOR RIELY | ON FILE | | | | |
| CONNOR SHAMBROOK | ON FILE | | | | |
| CONNOR SMITH | ON FILE | | | | |
| CONNOR THEOBALD | ON FILE | | | | |
| CONNOR YATES | ON FILE | | | | |
| CONOR CHURCHILL | ON FILE | | | | |
| CONOR GRANDQUIST | ON FILE | | | | |
| CONOR LUNDY | ON FILE | | | | |
| CONOR MCCABE | ON FILE | | | | |
| CONOR MCGREGOR | ON FILE | | | | |
| CONOR SUTHERIN | ON FILE | | | | |
| CONRAD FOX | ON FILE | | | | |
| CONRAD HOLLOMON | ON FILE | | | | |
| CONRAD SHAW | ON FILE | | | | |
| CONRAD STAHL | ON FILE | | | | |
| CONRAD STANDISH | ON FILE | | | | |
| CONRADO FERNANDEZ | ON FILE | | | | |
| CONSTANCE LU | ON FILE | | | | |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ON FILE | | | | |
| CONSTANTIN SPYROU | ON FILE | | | | |
| CONSTANTIUS NEIL CHANDRA | ON FILE | | | | |
| CONSUELO CIARLA | ON FILE | | | | |
| COOPER KERNAN | ON FILE | | | | |
| COPEY RICE | ON FILE | | | | |
| CORAL MACIAS | ON FILE | | | | |
| CORBIN LOWERY | ON FILE | | | | |
| CORBIN METCALF | ON FILE | | | | |
| CORBIN SPRINGER | ON FILE | | | | |
| CORDARO JOHNSON | ON FILE | | | | |
| CORDELL BARTRUM | ON FILE | | | | |
| CORENTIN DEMOITIÉ | ON FILE | | | | |
| CORENTIN GAUGRY | ON FILE | | | | |
| COREY ANTOSZEWSKI | ON FILE | | | | |
| COREY CADOTTE | ON FILE | | | | |
| COREY CHRISTIANSEN | ON FILE | | | | |
| COREY CLARKE | ON FILE | | | | |
| COREY COOPER | ON FILE | | | | |
| COREY CRESSWELL | ON FILE | | | | |
| COREY CROSS | ON FILE | | | | |
| COREY DAVIS | ON FILE | | | | |
| COREY DUKE | ON FILE | | | | |
| COREY GLENN | ON FILE | | | | |
| COREY HANSON | ON FILE | | | | |
| COREY KERDMAN-ANDRADE | ON FILE | | | | |
| COREY LUPTON | ON FILE | | | | |
| COREY MCDANIEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| COREY MILLER | ON FILE | | | | |
| COREY MORRIS | ON FILE | | | | |
| COREY SCHROEDER | ON FILE | | | | |
| COREY WADE | ON FILE | | | | |
| COREY WHITE | ON FILE | | | | |
| CORI THIEL | ON FILE | | | | |
| CORINA FODINO | ON FILE | | | | |
| CORINA TRIFU | ON FILE | | | | |
| CORINE MANZANA | ON FILE | | | | |
| CORNEL DOLFF | ON FILE | | | | |
| CORNELIA MICHEL ASCHWANDEN | ON FILE | | | | |
| CORNELIUS ADRIANA KUIJER | ON FILE | | | | |
| CORNELIUS BONFERT | ON FILE | | | | |
| CORNELIUS GLANZER | ON FILE | | | | |
| CORNELIUS LAWRENCE DEFALCO | ON FILE | | | | |
| CORPUS LAM | ON FILE | | | | |
| CORTNEY SAMUEL | ON FILE | | | | |
| CORVITTO GIUSEPPE | ON FILE | | | | |
| CORY ABRAM | ON FILE | | | | |
| CORY ABRAMS | ON FILE | | | | |
| CORY ALTON ROBERTS | ON FILE | | | | |
| CORY BLAIR | ON FILE | | | | |
| CORY BUSH | ON FILE | | | | |
| CORY DELOUCHE | ON FILE | | | | |
| CORY DUFFIN | ON FILE | | | | |
| CORY FRYE | ON FILE | | | | |
| CORY GOETZ | ON FILE | | | | |
| CORY HARLESS | ON FILE | | | | |
| CORY KEATE | ON FILE | | | | |
| CORY NEWTON | ON FILE | | | | |
| CORY TODD | ON FILE | | | | |
| CORY WALL | ON FILE | | | | |
| CORY WILLIAMS | ON FILE | | | | |
| COSDEN LEAHEY | ON FILE | | | | |
| COSIMA EPIFANI | ON FILE | | | | |
| COSIMO IENCO | ON FILE | | | | |
| COSME FULANITO | ON FILE | | | | |
| COSMIN DUMITRESCU | ON FILE | | | | |
| COSTAS PAPANICOLAOU | ON FILE | | | | |
| COTY REYNOLDS | ON FILE | | | | |
| COTY SOUVANNAPHOUNGEUNE | ON FILE | | | | |
| COURTLAND ERIC FABLE | ON FILE | | | | |
| COURTLAND KEITH | ON FILE | | | | |
| COURTNEY DI LAZZARO | ON FILE | | | | |
| COURTNEY DIMITRIC WILSON | ON FILE | | | | |
| COURTNEY IRELAN | ON FILE | | | | |
| COURTNEY KING | ON FILE | | | | |
| COURTNEY MAULDIN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| COURTNEY PINNICK | ON FILE | | | | |
| COURTNEY ROBERTS | ON FILE | | | | |
| COURTNEY WHITE | ON FILE | | | | |
| CRAIG BRIGHT | ON FILE | | | | |
| CRAIG CELESTIN | ON FILE | | | | |
| CRAIG COPPACK | ON FILE | | | | |
| CRAIG DICK | ON FILE | | | | |
| CRAIG DIVINE | ON FILE | | | | |
| CRAIG DORAZIO | ON FILE | | | | |
| CRAIG EWERS | ON FILE | | | | |
| CRAIG GAMBLE | ON FILE | | | | |
| CRAIG GILWIT | ON FILE | | | | |
| CRAIG HARTMAN | ON FILE | | | | |
| CRAIG HOLDEN | ON FILE | | | | |
| CRAIG LINKE | ON FILE | | | | |
| CRAIG LOCK | ON FILE | | | | |
| CRAIG MADDOX | ON FILE | | | | |
| CRAIG MCCOLL | ON FILE | | | | |
| CRAIG MCRAE | ON FILE | | | | |
| CRAIG MERRITT | ON FILE | | | | |
| CRAIG OWENS | ON FILE | | | | |
| CRAIG PINK | ON FILE | | | | |
| CRAIG PROVYN | ON FILE | | | | |
| CRAIG RYDER | ON FILE | | | | |
| CRAIG STAMMLER | ON FILE | | | | |
| CRAIG TAYLOR | ON FILE | | | | |
| CRAIG VEGH | ON FILE | | | | |
| CRAIG WATSON | ON FILE | | | | |
| CRAIG WETMORE | ON FILE | | | | |
| CRAWFORD KENNEY | ON FILE | | | | |
| CRAWFORD MORGAN MORGAN | ON FILE | | | | |
| CREIGHTON CHINGARANDE | ON FILE | | | | |
| CREIGHTON PYLES | ON FILE | | | | |
| CREIZ ELEINNE SICAT | ON FILE | | | | |
| CREMILDA MENESES | ON FILE | | | | |
| CRESCENDA BRAMLETT | ON FILE | | | | |
| CREW WENDELSCHAFER | ON FILE | | | | |
| CRISON SUNIL | ON FILE | | | | |
| CRISPULO BANSON | ON FILE | | | | |
| CRISTHIAN CAMILO CHAVERRA GÓMEZ | ON FILE | | | | |
| CRISTHIAN FERNANDEZ | ON FILE | | | | |
| CRISTHIAN SUAREZ | ON FILE | | | | |
| CRISTIAN CASTILLO | ON FILE | | | | |
| CRISTIAN COJITA | ON FILE | | | | |
| CRISTIAN COTOVANU | ON FILE | | | | |
| CRISTIAN DAVID RESTREPO ORREGO | ON FILE | | | | |
| CRISTIAN FLORES | ON FILE | | | | |
| CRISTIAN FRANCO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CRISTIAN JOSE INFANTE VALENZUELA | ON FILE | | | | |
| CRISTIAN KELLY | ON FILE | | | | |
| CRISTIAN LASSO DE LA VEG | ON FILE | | | | |
| CRISTIAN MURESAN | ON FILE | | | | |
| CRISTIAN NAVA | ON FILE | | | | |
| CRISTIAN ORELLANA | ON FILE | | | | |
| CRISTIAN PÉREZ DÍAZ | ON FILE | | | | |
| CRISTIAN SALVATIERRA | ON FILE | | | | |
| CRISTIAN SANDOVAL | ON FILE | | | | |
| CRISTIANA VAZQUEZ | ON FILE | | | | |
| CRISTIANE CUSTODIO | ON FILE | | | | |
| CRISTIANE DE JESUS | ON FILE | | | | |
| CRISTIANO TROFFEI | ON FILE | | | | |
| CRISTIANO ZANE | ON FILE | | | | |
| CRISTIN MONTERO | ON FILE | | | | |
| CRISTINA BRUNETTI | ON FILE | | | | |
| CRISTINA DAILEY | ON FILE | | | | |
| CRISTINA FRONTERA | ON FILE | | | | |
| CRISTINA ZAHARIA | ON FILE | | | | |
| CRISTINA-CARMEN TANTAR | ON FILE | | | | |
| CRISTINO RODRIGUEZ | ON FILE | | | | |
| CRISTOBAL CARDOZO | ON FILE | | | | |
| CRISTÓBAL PARRA | ON FILE | | | | |
| CRISTOPHER GOODSON | ON FILE | | | | |
| CRISTOPHER GRILLET | ON FILE | | | | |
| CRYSTAL ELIZABETH MOLNAR | ON FILE | | | | |
| CRYSTAL FESSLER | ON FILE | | | | |
| CRYSTAL JEAN FRYE | ON FILE | | | | |
| CRYSTAL JONES | ON FILE | | | | |
| CRYSTAL LEFF | ON FILE | | | | |
| CRYSTAL LOPEZ | ON FILE | | | | |
| CRYSTAL LYN VAZQUEZ | ON FILE | | | | |
| CRYSTAL PEREZ | ON FILE | | | | |
| CRYSTAL TIPPY | ON FILE | | | | |
| CRYSTAL YOUNG | ON FILE | | | | |
| CRYSTEL MINOR | ON FILE | | | | |
| CSABA BALOGH | ON FILE | | | | |
| CSABA FEKETE | ON FILE | | | | |
| CSABA NYITRAI | ON FILE | | | | |
| CSABA ORBAN | ON FILE | | | | |
| CSABA TIBOR ORBAN | ON FILE | | | | |
| CSABA UDVARHELYI | ON FILE | | | | |
| CUENTA VERI22 | ON FILE | | | | |
| CUENTA VERI23 | ON FILE | | | | |
| CUONG NGUYEN | ON FILE | | | | |
| CUONG SAM | ON FILE | | | | |
| CUONG TRAM | ON FILE | | | | |
| CURELLA CAMILLO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| CURTIS CAMPAIGNE | ON FILE | | | | |
| CURTIS CAMPBELL | ON FILE | | | | |
| CURTIS GLASS | ON FILE | | | | |
| CURTIS JORDAN | ON FILE | | | | |
| CURTIS JUMP | ON FILE | | | | |
| CURTIS KANEMOTO | ON FILE | | | | |
| CURTIS R DAY | ON FILE | | | | |
| CURTIS REMANDA | ON FILE | | | | |
| CURTIS ROUSSI | ON FILE | | | | |
| CURTIS SHOCH | ON FILE | | | | |
| CUTHBERT WONG JIA QI | ON FILE | | | | |
| CVETELINA CHOPARINOVA | ON FILE | | | | |
| CYNTHIA BIGGS | ON FILE | | | | |
| CYNTHIA CABRERA | ON FILE | | | | |
| CYNTHIA DILLON | ON FILE | | | | |
| CYNTHIA HOWDER | ON FILE | | | | |
| CYNTHIA KYIN | ON FILE | | | | |
| CYPRIAN MAJEWSKI | ON FILE | | | | |
| CYRIEL HEEMELS | ON FILE | | | | |
| CYRIL LIM | ON FILE | | | | |
| CYRILLE DOUNOT | ON FILE | | | | |
| CYRUS HUMPHREY | ON FILE | | | | |
| CZESLAW PASIERB | ON FILE | | | | |
| D. J.. CARPENTER | ON FILE | | | | |
| D’JUAN CANADA | ON FILE | | | | |
| DA SILVA SARAIVA JOAO PAULO | ON FILE | | | | |
| DAAN STUIFBERGEN | ON FILE | | | | |
| DAAN VAN KOELEN | ON FILE | | | | |
| DACIANO COSME | ON FILE | | | | |
| DAEGAN WILLIAM OLSON | ON FILE | | | | |
| DAEKWON DURRAL ROBERTS | ON FILE | | | | |
| DAEVON LANIER | ON FILE | | | | |
| DAEWON KIM | ON FILE | | | | |
| DAGMAR DAVISLIM-BRAUNSPERGER | ON FILE | | | | |
| DAGMAWI AYELE | ON FILE | | | | |
| DAHAYA KASUN | ON FILE | | | | |
| DAHOU ZAKARIA | ON FILE | | | | |
| DAI YU | ON FILE | | | | |
| DAIANA SANTOS | ON FILE | | | | |
| DAI-HUNG NGUYEN | ON FILE | | | | |
| DAIMS BUEHLER | ON FILE | | | | |
| DAINE ARTHUR WILLIAMS | ON FILE | | | | |
| DAIRON DIAZ LOPEZ | ON FILE | | | | |
| DAISUKE MORI | ON FILE | | | | |
| DAJAH STEPHENS | ON FILE | | | | |
| DAJUAN HAMILTON | ON FILE | | | | |
| DAKOTA ANDREW BICK | ON FILE | | | | |
| DAKOTA DAVIDSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAKOTA HARRIS | ON FILE | | | | |
| DAKOTA HOLT | ON FILE | | | | |
| DAKOTA MEHOCHKO | ON FILE | | | | |
| DAKOTA PLESA | ON FILE | | | | |
| DAKOTA WESSEL | ON FILE | | | | |
| DALE ARMITAGE | ON FILE | | | | |
| DALE GORDON JR | ON FILE | | | | |
| DALE LOMBARD | ON FILE | | | | |
| DALE STRIBLING | ON FILE | | | | |
| DALIA PLATT | ON FILE | | | | |
| DALIBOR PETROVIC | ON FILE | | | | |
| DALIBOR TODOROVSKI | ON FILE | | | | |
| DALIBOR VLAJIC | ON FILE | | | | |
| DALIBORKA VELICKOVIC | ON FILE | | | | |
| DALLAS GRAY | ON FILE | | | | |
| DALLIN FORD | ON FILE | | | | |
| DALTON DESROCHES | ON FILE | | | | |
| DALTON EATHERLY | ON FILE | | | | |
| DALTON GROENEWOLD | ON FILE | | | | |
| DALTON HALL | ON FILE | | | | |
| DALTON MCLAIN | ON FILE | | | | |
| DALTON MENZIES | ON FILE | | | | |
| DALTON RENFRO | ON FILE | | | | |
| DAM DINH NGUYEN | ON FILE | | | | |
| DAMARIS PACHECO | ON FILE | | | | |
| DAMARIS SCHUTZENHOFER | ON FILE | | | | |
| DAMARYS SINGH | ON FILE | | | | |
| DAMBASSINAS KONSTANTINOS | ON FILE | | | | |
| DAMEON MCDONALD | ON FILE | | | | |
| DAMIAN ANTONIN RÜEGG | ON FILE | | | | |
| DAMIAN DAMIAN | ON FILE | | | | |
| DAMIAN GOODAIR | ON FILE | | | | |
| DAMIAN HARPER | ON FILE | | | | |
| DAMIAN JANSEN | ON FILE | | | | |
| DAMIAN MUNGUIA | ON FILE | | | | |
| DAMIÁN TOCHETTO | ON FILE | | | | |
| DAMIANO MANFREDI | ON FILE | | | | |
| DAMIANO TOBASCO | ON FILE | | | | |
| DAMIEN CRAMARD | ON FILE | | | | |
| DAMIEN DE SILVA | ON FILE | | | | |
| DAMIEN DIAL | ON FILE | | | | |
| DAMIEN ETANCELIN | ON FILE | | | | |
| DAMIEN FORD | ON FILE | | | | |
| DAMIEN MCCALL | ON FILE | | | | |
| DAMIEN NUNES | ON FILE | | | | |
| DAMIEN PIGNÉ | ON FILE | | | | |
| DAMIEN WILLIAMS | ON FILE | | | | |
| DAMION DWAYNE LAWRENCE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAMION HANSON | ON FILE | | | | |
| DAMIR MATIC | ON FILE | | | | |
| DAMIR SALYAHUTDINOV | ON FILE | | | | |
| DAMN DANIEL | ON FILE | | | | |
| DAMODHARAN EZHUMALAI | ON FILE | | | | |
| DAMON ALEMAN | ON FILE | | | | |
| DAMON BERTRAN SMITH | ON FILE | | | | |
| DAMON BRUCE | ON FILE | | | | |
| DAMON DAWSON VENEGAS | ON FILE | | | | |
| DAMON DEMERS | ON FILE | | | | |
| DAMON ELLWOOD | ON FILE | | | | |
| DAMON GREEN | ON FILE | | | | |
| DAMON HEROTA | ON FILE | | | | |
| DAMON JAMES MCCOMBER | ON FILE | | | | |
| DAMON LEWIS | ON FILE | | | | |
| DAMON MASON | ON FILE | | | | |
| DAMONE CONEY | ON FILE | | | | |
| DAMONTAE KING | ON FILE | | | | |
| DAN ABELON | ON FILE | | | | |
| DAN ACKERMAN | ON FILE | | | | |
| DAN AUSTIN HIGWIT | ON FILE | | | | |
| DAN BARZYK | ON FILE | | | | |
| DAN BOUCHARD | ON FILE | | | | |
| DAN CASE | ON FILE | | | | |
| DAN CHANG | ON FILE | | | | |
| DAN CHIARELLA | ON FILE | | | | |
| DAN COLE | ON FILE | | | | |
| DAN CROWLEY | ON FILE | | | | |
| DAN EISNER | ON FILE | | | | |
| DAN FLINTER | ON FILE | | | | |
| DAN GREEN GREEN | ON FILE | | | | |
| DAN HALL | ON FILE | | | | |
| DAN HUDMAN | ON FILE | | | | |
| DAN LIPINSKI | ON FILE | | | | |
| DAN LORRAIN | ON FILE | | | | |
| DAN MANDEL | ON FILE | | | | |
| DAN MERLEA | ON FILE | | | | |
| DAN PARVU | ON FILE | | | | |
| DAN ROG | ON FILE | | | | |
| DAN SANTNER | ON FILE | | | | |
| DAN STOUT | ON FILE | | | | |
| DAN WHITE | ON FILE | | | | |
| DAN WLASIUK | ON FILE | | | | |
| DANA COTE | ON FILE | | | | |
| DANA KOLIDZEJA | ON FILE | | | | |
| DANA LLARENA | ON FILE | | | | |
| DANA LOTTERMAN | ON FILE | | | | |
| DANA LOVE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANA MARIA JUSTINIANO CHAVEZ | ON FILE | | | | |
| DANA MATLOCK | ON FILE | | | | |
| DANA NHEM | ON FILE | | | | |
| DANA SANDEFUR | ON FILE | | | | |
| DANA TREVOR BARRATT | ON FILE | | | | |
| DANAIL STEFANOV | ON FILE | | | | |
| DANAM KRISHNAMOORTHY | ON FILE | | | | |
| DANDRE DESIR | ON FILE | | | | |
| DANDRE TERELL LEWIS | ON FILE | | | | |
| DANE CHRISTENSEN | ON FILE | | | | |
| DANE EISCHEID | ON FILE | | | | |
| DANG NGUYEN | ON FILE | | | | |
| DANG VAN DINH | ON FILE | | | | |
| DANI CASTRILLO VEGA | ON FILE | | | | |
| DANI CERNA | ON FILE | | | | |
| DANI CHANG | ON FILE | | | | |
| DANI DYAKOVA | ON FILE | | | | |
| DANI GARBI DARBRA | ON FILE | | | | |
| DANI MARDY | ON FILE | | | | |
| DANI MOELANDS | ON FILE | | | | |
| DANIEL AIZIN J | ON FILE | | | | |
| DANIEL ALBER | ON FILE | | | | |
| DANIEL ALBRECHT | ON FILE | | | | |
| DANIEL ALVA | ON FILE | | | | |
| DANIEL ALVAREZ | ON FILE | | | | |
| DANIEL ANGERMILLER | ON FILE | | | | |
| DANIEL ARCILA | ON FILE | | | | |
| DANIEL ARCSON | ON FILE | | | | |
| DANIEL ARREDONDO GONZÁLEZ | ON FILE | | | | |
| DANIEL ARRIBAS HEDO | ON FILE | | | | |
| DANIEL ARROYAVE RUA | ON FILE | | | | |
| DANIEL ARTHUR BULL | ON FILE | | | | |
| DANIEL ASTACIO | ON FILE | | | | |
| DANIEL BANUELOS | ON FILE | | | | |
| DANIEL BARSOUM | ON FILE | | | | |
| DANIEL BASIST | ON FILE | | | | |
| DANIEL BAUMER | ON FILE | | | | |
| DANIEL BAYER | ON FILE | | | | |
| DANIEL BECKER | ON FILE | | | | |
| DANIEL BERGER | ON FILE | | | | |
| DANIEL BLEYER | ON FILE | | | | |
| DANIEL BLOSSOM | ON FILE | | | | |
| DANIEL BOWEN | ON FILE | | | | |
| DANIEL BRANIŠ | ON FILE | | | | |
| DANIEL BRENNAN | ON FILE | | | | |
| DANIEL BRETZ | ON FILE | | | | |
| DANIEL BROWN | ON FILE | | | | |
| DANIEL BRÜCK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIEL BRUMBAUGH | ON FILE | | | | |
| DANIEL BRUSIĆ | ON FILE | | | | |
| DANIEL BRYANT | ON FILE | | | | |
| DANIEL BRYCE VICARY | ON FILE | | | | |
| DANIEL BUCHEGGER | ON FILE | | | | |
| DANIEL BURTON | ON FILE | | | | |
| DANIEL BUSTOS | ON FILE | | | | |
| DANIEL CABRAL | ON FILE | | | | |
| DANIEL CARDWELL | ON FILE | | | | |
| DANIEL CAREY | ON FILE | | | | |
| DANIEL CARUSO | ON FILE | | | | |
| DANIEL CARVALHO | ON FILE | | | | |
| DANIEL CASANOVA | ON FILE | | | | |
| DANIEL CHANG | ON FILE | | | | |
| DANIEL CHILD | ON FILE | | | | |
| DANIEL CHILDS | ON FILE | | | | |
| DANIEL CISNEROS | ON FILE | | | | |
| DANIEL CLARKE | ON FILE | | | | |
| DANIEL CLAUSER | ON FILE | | | | |
| DANIEL CLEM | ON FILE | | | | |
| DANIEL COLLIN | ON FILE | | | | |
| DANIEL CONWAY | ON FILE | | | | |
| DANIEL COOK | ON FILE | | | | |
| DANIEL CORREIA | ON FILE | | | | |
| DANIEL CURVELO | ON FILE | | | | |
| DANIEL CZMIELEWSKI | ON FILE | | | | |
| DANIEL DAVID SOULE II | ON FILE | | | | |
| DANIEL DAVIES | ON FILE | | | | |
| DANIEL DAY | ON FILE | | | | |
| DANIEL DE ANGELIS | ON FILE | | | | |
| DANIEL DE VASCONCELOS BRETT | ON FILE | | | | |
| DANIEL DEMBNY | ON FILE | | | | |
| DANIEL DENNIS | ON FILE | | | | |
| DANIEL DERZIC | ON FILE | | | | |
| DANIEL DESKOV | ON FILE | | | | |
| DANIEL DEVILLIER | ON FILE | | | | |
| DANIEL DIPO | ON FILE | | | | |
| DANIEL DIZON | ON FILE | | | | |
| DANIEL DONZA | ON FILE | | | | |
| DANIEL DOPICO BUGALLO | ON FILE | | | | |
| DANIEL DUONG | ON FILE | | | | |
| DANIEL DWYER | ON FILE | | | | |
| DANIEL EDGAR | ON FILE | | | | |
| DANIEL EDWARD LANCE | ON FILE | | | | |
| DANIEL EINARSSON | ON FILE | | | | |
| DANIEL ELEAZAR QUINONEZ | ON FILE | | | | |
| DANIEL ENGELS | ON FILE | | | | |
| DANIEL ENRIQUEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIEL ESPENDILLER | ON FILE | | | | |
| DANIEL EVELOFF | ON FILE | | | | |
| DANIEL FAIRFIELD | ON FILE | | | | |
| DANIEL FERNANDO ARANGO ANGARITA | ON FILE | | | | |
| DANIEL FINHOLM | ON FILE | | | | |
| DANIEL FITZPATRICK | ON FILE | | | | |
| DANIEL FRANCIS | ON FILE | | | | |
| DANIEL FRAZEE | ON FILE | | | | |
| DANIEL FREDE | ON FILE | | | | |
| DANIEL FREI | ON FILE | | | | |
| DANIEL FUENTES | ON FILE | | | | |
| DANIEL GAŁDYN | ON FILE | | | | |
| DANIEL GERDES | ON FILE | | | | |
| DANIEL GHINET | ON FILE | | | | |
| DANIEL GOLDSMITH | ON FILE | | | | |
| DANIEL GONÇALVES | ON FILE | | | | |
| DANIEL GONZALEZ | ON FILE | | | | |
| DANIEL GROLL | ON FILE | | | | |
| DANIEL GRYCHTOŁ | ON FILE | | | | |
| DANIEL GURTNER | ON FILE | | | | |
| DANIEL HAMILTON | ON FILE | | | | |
| DANIEL HARMON | ON FILE | | | | |
| DANIEL HARVEY | ON FILE | | | | |
| DANIEL HECK | ON FILE | | | | |
| DANIEL HEINZE | ON FILE | | | | |
| DANIEL HELMS | ON FILE | | | | |
| DANIEL HENRY CERUTTI | ON FILE | | | | |
| DANIEL HERNANDEZ | ON FILE | | | | |
| DANIEL HERNANDEZ AVILA | ON FILE | | | | |
| DANIEL HOLZER | ON FILE | | | | |
| DANIEL HORVATH | ON FILE | | | | |
| DANIEL HOUR | ON FILE | | | | |
| DANIEL HYMAN | ON FILE | | | | |
| DANIEL INFIELD | ON FILE | | | | |
| DANIEL JACKSON | ON FILE | | | | |
| DANIEL JALBERT | ON FILE | | | | |
| DANIEL JANINEJAD | ON FILE | | | | |
| DANIEL JENNINGS | ON FILE | | | | |
| DANIEL JOHN KOENIG | ON FILE | | | | |
| DANIEL JOHNSON | ON FILE | | | | |
| DANIEL JONATHAN CANNON | ON FILE | | | | |
| DANIEL JOYCE | ON FILE | | | | |
| DANIEL JURKOWSKI | ON FILE | | | | |
| DANIEL JUSZCZE | ON FILE | | | | |
| DANIEL KELLEHER | ON FILE | | | | |
| DANIEL KELLY | ON FILE | | | | |
| DANIEL KEMPER | ON FILE | | | | |
| DANIEL KORST | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIEL LARSEN | ON FILE | | | | |
| DÁNIEL LÁSZLÓ | ON FILE | | | | |
| DANIEL LAZENSKI | ON FILE | | | | |
| DANIEL LE | ON FILE | | | | |
| DANIEL LEE | ON FILE | | | | |
| DANIEL LEE TIPTON | ON FILE | | | | |
| DANIEL LEE WILKES | ON FILE | | | | |
| DANIEL LEVI | ON FILE | | | | |
| DANIEL LINGER | ON FILE | | | | |
| DANIEL LOPEZ | ON FILE | | | | |
| DANIEL LOREN | ON FILE | | | | |
| DANIEL LUCAS DE MELO CUNHA | ON FILE | | | | |
| DANIEL LUNDIN | ON FILE | | | | |
| DANIEL LUTER | ON FILE | | | | |
| DANIEL MACHADO | ON FILE | | | | |
| DANIEL MALDONADO | ON FILE | | | | |
| DANIEL MALENICA | ON FILE | | | | |
| DANIEL MARK MURTHA | ON FILE | | | | |
| DANIEL MARKOVICH | ON FILE | | | | |
| DANIEL MARTINEZ | ON FILE | | | | |
| DANIEL MASON | ON FILE | | | | |
| DANIEL MASOPUST | ON FILE | | | | |
| DANIEL MASTERS | ON FILE | | | | |
| DANIEL MC DONAGH | ON FILE | | | | |
| DANIEL MCAULAY | ON FILE | | | | |
| DANIEL MCCUE | ON FILE | | | | |
| DANIEL MCDERMOTT | ON FILE | | | | |
| DANIEL MCGRANE | ON FILE | | | | |
| DANIEL MCNAY | ON FILE | | | | |
| DANIEL MCTYRE | ON FILE | | | | |
| DANIEL MEIER | ON FILE | | | | |
| DANIEL MERINO | ON FILE | | | | |
| DANIEL METTLER | ON FILE | | | | |
| DANIEL MIHAI | ON FILE | | | | |
| DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | ON FILE | | | | |
| DANIEL MORRISON | ON FILE | | | | |
| DANIEL MOVTADY | ON FILE | | | | |
| DANIEL MULLENAUX | ON FILE | | | | |
| DANIEL MUZQUIZ | ON FILE | | | | |
| DANIEL NAMI | ON FILE | | | | |
| DANIEL NAWROCKI | ON FILE | | | | |
| DANIEL NEVAREZ | ON FILE | | | | |
| DANIEL NIETO MARTORELL | ON FILE | | | | |
| DANIEL NIEVES | ON FILE | | | | |
| DANIEL NINETE | ON FILE | | | | |
| DANIEL NOCERA | ON FILE | | | | |
| DANIEL NOVIKOV | ON FILE | | | | |
| DANIEL NUZÍK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIEL O’SHEA | ON FILE | | | | |
| DANIEL OJEDIS | ON FILE | | | | |
| DANIEL OLIVEIRA CARLEI | ON FILE | | | | |
| DANIEL ORTMAN | ON FILE | | | | |
| DANIEL OSTRANDER | ON FILE | | | | |
| DANIEL OZUNA | ON FILE | | | | |
| DANIEL PACE | ON FILE | | | | |
| DANIEL PADIN | ON FILE | | | | |
| DANIEL PAE | ON FILE | | | | |
| DANIEL PAEK | ON FILE | | | | |
| DANIEL PARDO | ON FILE | | | | |
| DANIEL PASCAL JAOUADI | ON FILE | | | | |
| DANIEL PATRICK HORBALY | ON FILE | | | | |
| DANIEL PATTON | ON FILE | | | | |
| DANIEL PATXOT | ON FILE | | | | |
| DANIEL PAYNE | ON FILE | | | | |
| DANIEL PENNINGTON | ON FILE | | | | |
| DANIEL PENSON | ON FILE | | | | |
| DANIEL PERINA | ON FILE | | | | |
| DANIEL PERRYMAN | ON FILE | | | | |
| DANIEL PINCI | ON FILE | | | | |
| DANIEL POHLKE | ON FILE | | | | |
| DANIEL POINTNER | ON FILE | | | | |
| DANIEL POIROT | ON FILE | | | | |
| DANIEL PONTON | ON FILE | | | | |
| DANIEL PORTERFIELD | ON FILE | | | | |
| DANIEL RABINOVITZ | ON FILE | | | | |
| DANIEL RAMIERZ MORAN | ON FILE | | | | |
| DANIEL RAMOS | ON FILE | | | | |
| DANIEL RASS | ON FILE | | | | |
| DANIEL RAY BERRY | ON FILE | | | | |
| DANIEL RAY MARTINEZ | ON FILE | | | | |
| DANIEL REED | ON FILE | | | | |
| DANIEL REES | ON FILE | | | | |
| DANIEL REYES | ON FILE | | | | |
| DANIEL RICARDO CHACON GARCÍA | ON FILE | | | | |
| DANIEL ROBINSON | ON FILE | | | | |
| DANIEL ROMANO | ON FILE | | | | |
| DANIEL RUIZ GONZÁLEZ | ON FILE | | | | |
| DANIEL SAACKE | ON FILE | | | | |
| DANIEL SALT | ON FILE | | | | |
| DANIEL SANCLEMENTE | ON FILE | | | | |
| DANIEL SAYKAN | ON FILE | | | | |
| DANIEL SCARR | ON FILE | | | | |
| DANIEL SCHMIDT | ON FILE | | | | |
| DANIEL SCHNEIDER | ON FILE | | | | |
| DANIEL SCHWAGER | ON FILE | | | | |
| DANIEL SIA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIEL SIEGEL | ON FILE | | | | |
| DANIEL SINDAHL | ON FILE | | | | |
| DANIEL SISCO | ON FILE | | | | |
| DANIEL SKIPWORTH | ON FILE | | | | |
| DANIEL SKYTTE BASTRUP ELUL | ON FILE | | | | |
| DANIEL SMITH | ON FILE | | | | |
| DANIEL STEART | ON FILE | | | | |
| DANIEL STEVEN PHILLIPS | ON FILE | | | | |
| DANIEL STOJKOVIC | ON FILE | | | | |
| DANIEL STOREY | ON FILE | | | | |
| DANIEL STOTT | ON FILE | | | | |
| DANIEL STRICKER | ON FILE | | | | |
| DANIEL STUCHLÍK | ON FILE | | | | |
| DANIEL SUNTINGER | ON FILE | | | | |
| DANIEL SWITZER | ON FILE | | | | |
| DANIEL TAL | ON FILE | | | | |
| DANIEL TAN | ON FILE | | | | |
| DANIEL TEILGÅRD | ON FILE | | | | |
| DANIEL THEANDER | ON FILE | | | | |
| DANIEL THOMAS | ON FILE | | | | |
| DANIEL TOENNIES | ON FILE | | | | |
| DANIEL TORRES GÓMEZ | ON FILE | | | | |
| DANIEL TROMBA | ON FILE | | | | |
| DANIEL URBAN HILLE FROKJAER | ON FILE | | | | |
| DANIEL VALENCIA | ON FILE | | | | |
| DANIEL VASQUEZ ARANEDA | ON FILE | | | | |
| DANIEL VAZQUEZ | ON FILE | | | | |
| DANIEL VELAZQUEZ | ON FILE | | | | |
| DANIEL VILLAMIL | ON FILE | | | | |
| DANIEL WAYNE BIGGS II | ON FILE | | | | |
| DANIEL WILEY | ON FILE | | | | |
| DANIEL WRIGHT | ON FILE | | | | |
| DANIEL YANG | ON FILE | | | | |
| DANIEL ZEDER | ON FILE | | | | |
| DANIELA ANTONINI | ON FILE | | | | |
| DANIELA BASTIANELLI | ON FILE | | | | |
| DANIELA BETANCOURT MARIN | ON FILE | | | | |
| DANIELA FLOR | ON FILE | | | | |
| DANIELA LERCHENMUELLER | ON FILE | | | | |
| DANIELA NOVAES | ON FILE | | | | |
| DANIELA RADEVA | ON FILE | | | | |
| DANIELA RIBEIRO | ON FILE | | | | |
| DANIELA RODRIGUEZ LEON | ON FILE | | | | |
| DANIELA ROSSI | ON FILE | | | | |
| DANIELA SCHWARZ | ON FILE | | | | |
| DANIELA YASAR | ON FILE | | | | |
| DANIELE CATTANEO | ON FILE | | | | |
| DANIELE CHELO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANIELE ERIC GECCHELIN | ON FILE | | | | |
| DANIELE MALIZIA | ON FILE | | | | |
| DANIELE PIAZZA | ON FILE | | | | |
| DANIELE SCARDICCHIO | ON FILE | | | | |
| DANIELE SCHIRRU | ON FILE | | | | |
| DANIELE ZHANG | ON FILE | | | | |
| DANIELL MITCHELL | ON FILE | | | | |
| DANIELL WOOLSEY | ON FILE | | | | |
| DANIELLA ALVAREZ | ON FILE | | | | |
| DANIELLE AVILA | ON FILE | | | | |
| DANIELLE BECK | ON FILE | | | | |
| DANIELLE CALLAHAN | ON FILE | | | | |
| DANIELLE CICHOWSKI | ON FILE | | | | |
| DANIELLE DYKES | ON FILE | | | | |
| DANIELLE KOEHLER | ON FILE | | | | |
| DANIELLE LABBÉ | ON FILE | | | | |
| DANIELLE MAGNUSON | ON FILE | | | | |
| DANIIL IVANOV | ON FILE | | | | |
| DANIIL KOVALEN | ON FILE | | | | |
| DANIIL YURKIN | ON FILE | | | | |
| DANIJEL B. | ON FILE | | | | |
| DANIJEL PAVLOVIC | ON FILE | | | | |
| DANIJELA JANKOVIC | ON FILE | | | | |
| DANIK ROLIN | ON FILE | | | | |
| DANILO DE VITA | ON FILE | | | | |
| DANILO FIORE | ON FILE | | | | |
| DANILO MACEDO | ON FILE | | | | |
| DANILO POLONE | ON FILE | | | | |
| DANILO PULIGA | ON FILE | | | | |
| DANILO SAROTTO | ON FILE | | | | |
| DANISH FUADI | ON FILE | | | | |
| DANIUS KALVAITIS | ON FILE | | | | |
| DANKA BRASNJOVIC | ON FILE | | | | |
| DANKA PAVLOVIC | ON FILE | | | | |
| DANNY ANDERSON | ON FILE | | | | |
| DANNY ASTUDILLO | ON FILE | | | | |
| DANNY BALDURSSON | ON FILE | | | | |
| DANNY CHANG | ON FILE | | | | |
| DANNY CHHOEUN | ON FILE | | | | |
| DANNY COLE HOUSE | ON FILE | | | | |
| DANNY CRAIG | ON FILE | | | | |
| DANNY CSEREPY | ON FILE | | | | |
| DANNY DANIELLES | ON FILE | | | | |
| DANNY EERENS | ON FILE | | | | |
| DANNY ERLANDA JR | ON FILE | | | | |
| DANNY GIELKENS | ON FILE | | | | |
| DANNY GLAVIN | ON FILE | | | | |
| DANNY HEYES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DANNY HUGHES | ON FILE | | | | |
| DANNY LAZEGA | ON FILE | | | | |
| DANNY LEE | ON FILE | | | | |
| DANNY MILLER | ON FILE | | | | |
| DANNY PANELLA | ON FILE | | | | |
| DANNY PEARSON | ON FILE | | | | |
| DANNY SKJODT | ON FILE | | | | |
| DANNY STUCKI | ON FILE | | | | |
| DANNY WICAKSONO | ON FILE | | | | |
| DANRIB MONDARES PETEROS | ON FILE | | | | |
| DANTE BOUZAS-SUAREZ | ON FILE | | | | |
| DANTE CUNNINGHAM | ON FILE | | | | |
| DANTE MORNING | ON FILE | | | | |
| DANU DJAJA | ON FILE | | | | |
| DANVIEJOY MARTINEZ | ON FILE | | | | |
| DANY JEAN-CHARLES | ON FILE | | | | |
| DANY PRIETO | ON FILE | | | | |
| DANYUN CHEN | ON FILE | | | | |
| DANZELL BATES | ON FILE | | | | |
| DAPHNE DEEM | ON FILE | | | | |
| DAQUAN WONG | ON FILE | | | | |
| DARAGH JOYCE | ON FILE | | | | |
| DARCY LOPEZ | ON FILE | | | | |
| DARCY NOLAN | ON FILE | | | | |
| DARCY TURK | ON FILE | | | | |
| DARDAN MESHI | ON FILE | | | | |
| DAREK PENC | ON FILE | | | | |
| DAREL HOUATCHESSI | ON FILE | | | | |
| DARELLE WILSON | ON FILE | | | | |
| DARIA NOWAKOWSKA | ON FILE | | | | |
| DARIA OKHRIMENKO | ON FILE | | | | |
| DARIA ROSA BEGLERBEGOVIC | ON FILE | | | | |
| DARIMIN DARIMIN | ON FILE | | | | |
| DARIN ANDERSON | ON FILE | | | | |
| DARIN EARDLY | ON FILE | | | | |
| DARIO BASTIANELLI | ON FILE | | | | |
| DARIO BINETTI | ON FILE | | | | |
| DARIO CALVO | ON FILE | | | | |
| DARIO DI LIBERTO | ON FILE | | | | |
| DARIO MARTY | ON FILE | | | | |
| DARIO WUTTE | ON FILE | | | | |
| DARIUS COLES | ON FILE | | | | |
| DARIUS FRANZ | ON FILE | | | | |
| DARIUS GRICE | ON FILE | | | | |
| DARIUS KRUGER | ON FILE | | | | |
| DARIUS MARTI | ON FILE | | | | |
| DARIUS OWENS | ON FILE | | | | |
| DARIUS VALLEJO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DARIUSZ GARBATY | ON FILE | | | | |
| DARIUSZ GĘBSKI | ON FILE | | | | |
| DARIUSZ PASTERNAK | ON FILE | | | | |
| DARKASX GG | ON FILE | | | | |
| DARKI DEVI | ON FILE | | | | |
| DARKO FRAS | ON FILE | | | | |
| DARKO KAURIN | ON FILE | | | | |
| DARKO UZELAC | ON FILE | | | | |
| DARLA ALLEN | ON FILE | | | | |
| DARLENE CLARK | ON FILE | | | | |
| DARLENE KITCHEN | ON FILE | | | | |
| DARLENE WALLACE | ON FILE | | | | |
| DARNELL MOORE | ON FILE | | | | |
| DARPAN PATEL | ON FILE | | | | |
| DARREL CHANG | ON FILE | | | | |
| DARRELL BOLDEN | ON FILE | | | | |
| DARRELL CARDEN | ON FILE | | | | |
| DARRELL GEOFFROY | ON FILE | | | | |
| DARRELL HOOKS | ON FILE | | | | |
| DARRELL MCCULLY | ON FILE | | | | |
| DARREN A JACOTINE | ON FILE | | | | |
| DARREN ADAMS | ON FILE | | | | |
| DARREN BARNARD | ON FILE | | | | |
| DARREN BIDDLECOMBE | ON FILE | | | | |
| DARREN BRAR | ON FILE | | | | |
| DARREN CHAN | ON FILE | | | | |
| DARREN CONLEY | ON FILE | | | | |
| DARREN G YARWOOD | ON FILE | | | | |
| DARREN GRAY | ON FILE | | | | |
| DARREN HOWLETT | ON FILE | | | | |
| DARREN IRISH | ON FILE | | | | |
| DARREN KEENAN | ON FILE | | | | |
| DARREN LAWHORN | ON FILE | | | | |
| DARREN MICHAEL MOLLENDOR | ON FILE | | | | |
| DARREN MUNDY | ON FILE | | | | |
| DARREN SCHUMAKER | ON FILE | | | | |
| DARREN SIN | ON FILE | | | | |
| DARREN WEST | ON FILE | | | | |
| DARREN WHITE | ON FILE | | | | |
| DARRIA MILLS | ON FILE | | | | |
| DARRIUS GARRETT | ON FILE | | | | |
| DARRIUS LOPEZ | ON FILE | | | | |
| DARRYL DUKES | ON FILE | | | | |
| DARRYN LOWE | ON FILE | | | | |
| DARRYN TAN | ON FILE | | | | |
| DARSHIT SHAH | ON FILE | | | | |
| DARYA LISOVICH | ON FILE | | | | |
| DARYA MILIAK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DARYANA RUDYKH | ON FILE | | | | |
| DARYL ALLISON | ON FILE | | | | |
| DARYL COWLEY | ON FILE | | | | |
| DARYL CURA | ON FILE | | | | |
| DARYL DE LAUTOUR | ON FILE | | | | |
| DARYL FUCHS | ON FILE | | | | |
| DARYL HAMMETT | ON FILE | | | | |
| DARYL NARRAINEN | ON FILE | | | | |
| DARYL TITSWORTH | ON FILE | | | | |
| DARYLE CARRICO | ON FILE | | | | |
| DARYLE JASPER | ON FILE | | | | |
| DARYOUSH HASHEMI | ON FILE | | | | |
| DASHAWN JOHNSON | ON FILE | | | | |
| DASHAWN SUMRALL | ON FILE | | | | |
| DASHON BOWEN | ON FILE | | | | |
| DAT TRAN | ON FILE | | | | |
| DAV JIGGY | ON FILE | | | | |
| DAVE BOPAROY | ON FILE | | | | |
| DAVE BURNS | ON FILE | | | | |
| DAVE EGAN | ON FILE | | | | |
| DAVE KELLEHER | ON FILE | | | | |
| DAVE LANDIS | ON FILE | | | | |
| DAVE MONROY | ON FILE | | | | |
| DAVE NGUYEN | ON FILE | | | | |
| DAVE NOVOSEL | ON FILE | | | | |
| DAVE PESAPANE | ON FILE | | | | |
| DAVE SAW | ON FILE | | | | |
| DAVE SCHULZE | ON FILE | | | | |
| DAVE SMITH JR | ON FILE | | | | |
| DAVE THERIAULT | ON FILE | | | | |
| DAVE WILLIAMSON | ON FILE | | | | |
| DAVE-RHODNEY MADRID | ON FILE | | | | |
| DAVEY BORHEM | ON FILE | | | | |
| DAVID A DIVIERO | ON FILE | | | | |
| DAVID ABDELMASEH | ON FILE | | | | |
| DAVID ADAMS | ON FILE | | | | |
| DAVID AGGELER | ON FILE | | | | |
| DAVID AGNINO | ON FILE | | | | |
| DAVID ANDERS GREGORICS | ON FILE | | | | |
| DAVID ANDERSON | ON FILE | | | | |
| DAVID ANDREAS WIRTH | ON FILE | | | | |
| DAVID ANDREW STILL | ON FILE | | | | |
| DAVID ANTHONY JARRELL | ON FILE | | | | |
| DAVID APPELSON | ON FILE | | | | |
| DAVID BAAB | ON FILE | | | | |
| DAVID BACKO | ON FILE | | | | |
| DAVID BADEN | ON FILE | | | | |
| DAVID BAKLARZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID BALLANTINE | ON FILE | | | | |
| DAVID BARANYAI | ON FILE | | | | |
| DAVID BAYNE | ON FILE | | | | |
| DAVID BELL | ON FILE | | | | |
| DAVID BENLOLO | ON FILE | | | | |
| DAVID BERTSCHY | ON FILE | | | | |
| DAVID BIGELOW | ON FILE | | | | |
| DAVID BIRD | ON FILE | | | | |
| DAVID BISSCHOFF | ON FILE | | | | |
| DAVID BLANCHET | ON FILE | | | | |
| DAVID BOISVERT | ON FILE | | | | |
| DAVID BOLLT | ON FILE | | | | |
| DAVID BOYLE | ON FILE | | | | |
| DAVID BROCK | ON FILE | | | | |
| DAVID BROOKS | ON FILE | | | | |
| DAVID BROWN | ON FILE | | | | |
| DAVID BRUEHLMANN | ON FILE | | | | |
| DAVID BURRIS | ON FILE | | | | |
| DAVID CAMERA | ON FILE | | | | |
| DAVID CAMPAÑA | ON FILE | | | | |
| DAVID CANIZARES | ON FILE | | | | |
| DAVID CARDOZA | ON FILE | | | | |
| DAVID CARR | ON FILE | | | | |
| DAVID CARVALHO | ON FILE | | | | |
| DAVID CHAPMAN | ON FILE | | | | |
| DAVID CHRISTENSEN | ON FILE | | | | |
| DAVID CHRISTIAN | ON FILE | | | | |
| DAVID CHRISTOPHER MOONEY | ON FILE | | | | |
| DAVID CHUNG | ON FILE | | | | |
| DAVID CLARK | ON FILE | | | | |
| DAVID COLEMAN | ON FILE | | | | |
| DAVID COLES | ON FILE | | | | |
| DAVID CONDON | ON FILE | | | | |
| DAVID CROSSMAN | ON FILE | | | | |
| DAVID CROWE | ON FILE | | | | |
| DAVID CRUZ | ON FILE | | | | |
| DAVID CUNNINGHAM | ON FILE | | | | |
| DAVID CURTIS | ON FILE | | | | |
| DAVID D. EDMAN | ON FILE | | | | |
| DAVID DAGLOW | ON FILE | | | | |
| DAVID DE BAERDEMAEKER | ON FILE | | | | |
| DAVID DELCHEV | ON FILE | | | | |
| DAVID DEOLIVEIRA | ON FILE | | | | |
| DAVID DEROSE | ON FILE | | | | |
| DAVID DOMAGAT | ON FILE | | | | |
| DAVID DONALDSON | ON FILE | | | | |
| DAVID DONNELLY | ON FILE | | | | |
| DAVID DORMAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID DRAKE | ON FILE | | | | |
| DAVID DUBIN | ON FILE | | | | |
| DAVID DURO | ON FILE | | | | |
| DAVID ECHEVARRIA | ON FILE | | | | |
| DÁVID EKE | ON FILE | | | | |
| DAVID ELLIOTT | ON FILE | | | | |
| DAVID ERICKSON | ON FILE | | | | |
| DAVID ERREGGER | ON FILE | | | | |
| DAVID ETHRIDGE | ON FILE | | | | |
| DAVID EVANS | ON FILE | | | | |
| DAVID FAGAN | ON FILE | | | | |
| DAVID FARRINGTON | ON FILE | | | | |
| DAVID FAYAD | ON FILE | | | | |
| DAVID FERGUSON | ON FILE | | | | |
| DAVID FETTER | ON FILE | | | | |
| DAVID FILOUŠ | ON FILE | | | | |
| DAVID FITZGERALD | ON FILE | | | | |
| DAVID FLORIAN | ON FILE | | | | |
| DAVID FRASER | ON FILE | | | | |
| DAVID FUENTES | ON FILE | | | | |
| DAVID FÜRTNER | ON FILE | | | | |
| DAVID FUTERMAN | ON FILE | | | | |
| DAVID GANIM | ON FILE | | | | |
| DAVID GERNEZ | ON FILE | | | | |
| DAVID GIRELLI PANDINI | ON FILE | | | | |
| DAVID GLATFELTER | ON FILE | | | | |
| DAVID GOLDMAN | ON FILE | | | | |
| DAVID GOLLINER | ON FILE | | | | |
| DAVID GONZAGA | ON FILE | | | | |
| DAVID GONZALEZ | ON FILE | | | | |
| DAVID GOSPODINOV | ON FILE | | | | |
| DAVID GREEN | ON FILE | | | | |
| DAVID GREENBERG | ON FILE | | | | |
| DAVID GROVES | ON FILE | | | | |
| DAVID HAAB | ON FILE | | | | |
| DAVID HAGMANN | ON FILE | | | | |
| DAVID HAKAKIAN | ON FILE | | | | |
| DAVID HALLARAN | ON FILE | | | | |
| DAVID HARMER | ON FILE | | | | |
| DAVID HAROLD VER EECKE | ON FILE | | | | |
| DAVID HARPER | ON FILE | | | | |
| DAVID HEASLIP | ON FILE | | | | |
| DÁVID HENDZSEL | ON FILE | | | | |
| DAVID HENNEN | ON FILE | | | | |
| DAVID HENRY ENRIQUEZ GALDOS | ON FILE | | | | |
| DAVID HERNANDEZ | ON FILE | | | | |
| DAVID HERRERA | ON FILE | | | | |
| DAVID HEWISH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID HINTON | ON FILE | | | | |
| DAVID HODGSON | ON FILE | | | | |
| DAVID HÖGLINGER | ON FILE | | | | |
| DAVID HOLLENSTEIN | ON FILE | | | | |
| DAVID HOROWITZ | ON FILE | | | | |
| DAVID HORTON | ON FILE | | | | |
| DAVID HOTEL | ON FILE | | | | |
| DAVID HOUSE | ON FILE | | | | |
| DAVID HSU | ON FILE | | | | |
| DAVID HUGHES | ON FILE | | | | |
| DAVID HUNG | ON FILE | | | | |
| DAVID HUTTON | ON FILE | | | | |
| DAVID ISENIA | ON FILE | | | | |
| DAVID JAMES MAGNUSON | ON FILE | | | | |
| DAVID JAUREGUI FAUSTO | ON FILE | | | | |
| DAVID JIAN | ON FILE | | | | |
| DAVID JIMENEZ | ON FILE | | | | |
| DAVID JOHAN FRIIS | ON FILE | | | | |
| DAVID JOHNSON | ON FILE | | | | |
| DAVID JOYCE | ON FILE | | | | |
| DAVID JOYE | ON FILE | | | | |
| DAVID KALK | ON FILE | | | | |
| DAVID KAPLAN | ON FILE | | | | |
| DAVID KENNEDY | ON FILE | | | | |
| DAVID KIFERBAUM | ON FILE | | | | |
| DAVID KIM | ON FILE | | | | |
| DAVID KINNEY | ON FILE | | | | |
| DAVID KIRBY | ON FILE | | | | |
| DAVID KLINGLER | ON FILE | | | | |
| DAVID KODER | ON FILE | | | | |
| DAVID KONIK | ON FILE | | | | |
| DAVID KONJETIĆ | ON FILE | | | | |
| DAVID KORNFELD | ON FILE | | | | |
| DAVID KRISTOF | ON FILE | | | | |
| DAVID LAMMERS | ON FILE | | | | |
| DAVID LAMSON | ON FILE | | | | |
| DAVID LANKOW | ON FILE | | | | |
| DAVID LARS | ON FILE | | | | |
| DAVID LAUGHLIN | ON FILE | | | | |
| DAVID LAVECKY | ON FILE | | | | |
| DAVID LAWRENCE | ON FILE | | | | |
| DAVID LAWRENCE SKROBECKI | ON FILE | | | | |
| DAVID LEE CASEBEER | ON FILE | | | | |
| DAVID LEE MOZINGO | ON FILE | | | | |
| DAVID LEGLER | ON FILE | | | | |
| DAVID LEONG | ON FILE | | | | |
| DAVID LEONOR | ON FILE | | | | |
| DAVID LETT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID LEVIEDDIN | ON FILE | | | | |
| DAVID LIE | ON FILE | | | | |
| DAVID LIN | ON FILE | | | | |
| DAVID LLEWELLYN LLOYD | ON FILE | | | | |
| DAVID LOEBRICK | ON FILE | | | | |
| DAVID LOFGREN | ON FILE | | | | |
| DAVID LOUIS DANSBY | ON FILE | | | | |
| DAVID LUKAS HAAB | ON FILE | | | | |
| DAVID M MCNULTY | ON FILE | | | | |
| DAVID MA | ON FILE | | | | |
| DAVID MAILLOT | ON FILE | | | | |
| DAVID MALLAMS | ON FILE | | | | |
| DAVID MANSKE | ON FILE | | | | |
| DAVID MARK BONIFACIC JR | ON FILE | | | | |
| DAVID MARTIN | ON FILE | | | | |
| DAVID MAURESMO | ON FILE | | | | |
| DAVID MAXFIELD | ON FILE | | | | |
| DAVID MCCALL | ON FILE | | | | |
| DAVID MCHENRY | ON FILE | | | | |
| DAVID MEEK | ON FILE | | | | |
| DAVID MELSOM | ON FILE | | | | |
| DAVID MENDEZ | ON FILE | | | | |
| DAVID MILBAUER | ON FILE | | | | |
| DAVID MISNER | ON FILE | | | | |
| DAVID MITSUO ABE | ON FILE | | | | |
| DAVID MOLITERNO | ON FILE | | | | |
| DAVID MONK | ON FILE | | | | |
| DAVID MOON | ON FILE | | | | |
| DAVID MORAVEC | ON FILE | | | | |
| DAVID MOSES | ON FILE | | | | |
| DÁVID NÁSZALI | ON FILE | | | | |
| DAVID NEIGHBOR | ON FILE | | | | |
| DAVID NEWMAN | ON FILE | | | | |
| DAVID NICHOLAS | ON FILE | | | | |
| DAVID NKAKA | ON FILE | | | | |
| DAVID NUNN | ON FILE | | | | |
| DAVID OAKES | ON FILE | | | | |
| DAVID ORRICO | ON FILE | | | | |
| DAVID ORTIZ-RIVERA | ON FILE | | | | |
| DAVID OSORIO | ON FILE | | | | |
| DAVID PAUL JEFFREY | ON FILE | | | | |
| DAVID PAUZE | ON FILE | | | | |
| DAVID PENNEAU | ON FILE | | | | |
| DAVID PERRINE | ON FILE | | | | |
| DAVID PERRY | ON FILE | | | | |
| DAVID PERSSON ROTHMAN | ON FILE | | | | |
| DAVID PETERMAN | ON FILE | | | | |
| DAVID PETERSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID PETIT | ON FILE | | | | |
| DAVID PHILLIP MCDANIEL | ON FILE | | | | |
| DAVID PLUNKETT | ON FILE | | | | |
| DAVID POLSKY | ON FILE | | | | |
| DAVID PRENO | ON FILE | | | | |
| DAVID PRUTTING | ON FILE | | | | |
| DAVID RAMBARRAN | ON FILE | | | | |
| DAVID RAMIREZ | ON FILE | | | | |
| DAVID RASCH | ON FILE | | | | |
| DAVID REITZ JR | ON FILE | | | | |
| DAVID RETONDO | ON FILE | | | | |
| DAVID RICHARD WISTOCKI | ON FILE | | | | |
| DAVID RICHARDSON | ON FILE | | | | |
| DAVID RITCHIE | ON FILE | | | | |
| DAVID RITTER | ON FILE | | | | |
| DAVID ROBERTSON | ON FILE | | | | |
| DAVID ROHM | ON FILE | | | | |
| DAVID RUGABER | ON FILE | | | | |
| DAVID RYAN | ON FILE | | | | |
| DAVID RYAN ANGLE | ON FILE | | | | |
| DAVID SAGAZ | ON FILE | | | | |
| DAVID SALISBURY | ON FILE | | | | |
| DAVID SALT | ON FILE | | | | |
| DAVID SAMENT | ON FILE | | | | |
| DAVID SAPOSNIK | ON FILE | | | | |
| DAVID SARMIENTO | ON FILE | | | | |
| DAVID SCHIAVENATO | ON FILE | | | | |
| DAVID SCHIERECK | ON FILE | | | | |
| DAVID SCHIFFNER | ON FILE | | | | |
| DAVID SCOTT PENNY | ON FILE | | | | |
| DAVID SERAFIM | ON FILE | | | | |
| DAVID SHAFFER | ON FILE | | | | |
| DAVID SMITH | ON FILE | | | | |
| DAVID SMITH TOVAR | ON FILE | | | | |
| DAVID SMYTH | ON FILE | | | | |
| DAVID SOUN | ON FILE | | | | |
| DAVID SPIL | ON FILE | | | | |
| DAVID STARR | ON FILE | | | | |
| DAVID STAVE | ON FILE | | | | |
| DAVID STEFANOVIC | ON FILE | | | | |
| DAVID STEIN | ON FILE | | | | |
| DAVID STEWART | ON FILE | | | | |
| DAVID STOCKTON | ON FILE | | | | |
| DAVID SWEET | ON FILE | | | | |
| DAVID SYLVA | ON FILE | | | | |
| DAVID TA | ON FILE | | | | |
| DAVID TAUSCH | ON FILE | | | | |
| DAVID TEMPLE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVID TEREI | ON FILE | | | | |
| DAVID TIMME | ON FILE | | | | |
| DÁVID TOMANÍCEK | ON FILE | | | | |
| DAVID TOTH | ON FILE | | | | |
| DAVID TRAN | ON FILE | | | | |
| DAVID TROTTA | ON FILE | | | | |
| DAVID TU | ON FILE | | | | |
| DAVID TUATY | ON FILE | | | | |
| DAVID ULLOA | ON FILE | | | | |
| DAVID VASQUEZ-VALENCIA | ON FILE | | | | |
| DAVID VELEZ | ON FILE | | | | |
| DAVID VERDUGO | ON FILE | | | | |
| DAVID VERNON RICH | ON FILE | | | | |
| DAVID VICENCIO CAMEROTTO | ON FILE | | | | |
| DAVID VINH | ON FILE | | | | |
| DAVID VISNOVSKY | ON FILE | | | | |
| DAVID WARREN | ON FILE | | | | |
| DAVID WAYNE KELLY | ON FILE | | | | |
| DAVID WEBSTER | ON FILE | | | | |
| DAVID WEISS | ON FILE | | | | |
| DAVID WENRICH | ON FILE | | | | |
| DAVID WHEELER | ON FILE | | | | |
| DAVID WILHELMI | ON FILE | | | | |
| DAVID WILKINS | ON FILE | | | | |
| DAVID WILLMES | ON FILE | | | | |
| DAVID WU | ON FILE | | | | |
| DAVID WYANT | ON FILE | | | | |
| DAVID YANCEY | ON FILE | | | | |
| DAVID YOMAR PAT ALEJOS | ON FILE | | | | |
| DAVID YOUNG | ON FILE | | | | |
| DAVID YUSUPOV | ON FILE | | | | |
| DAVID ZANE FLEMING | ON FILE | | | | |
| DAVID ŽITNÝ | ON FILE | | | | |
| DAVIDE ALLASIA | ON FILE | | | | |
| DAVIDE BIANCHI | ON FILE | | | | |
| DAVIDE COSTA | ON FILE | | | | |
| DAVIDE DEL PERO | ON FILE | | | | |
| DAVIDE FACCO | ON FILE | | | | |
| DAVIDE FOGNINI | ON FILE | | | | |
| DAVIDE GIACOBBE | ON FILE | | | | |
| DAVIDE MAGLIANO | ON FILE | | | | |
| DAVIDE POLI | ON FILE | | | | |
| DAVIDE SARTORI | ON FILE | | | | |
| DAVIDLEE GLINSKI II | ON FILE | | | | |
| DAVIDSON DAVIDSON | ON FILE | | | | |
| DAVINA WALKER | ON FILE | | | | |
| DAVINS MANASSE | ON FILE | | | | |
| DAVIS DAMBURS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DAVIS ENGELER | ON FILE | | | | |
| DAVIS FRIEMPONG | ON FILE | | | | |
| DAVIS WALKER | ON FILE | | | | |
| DAVIT BATATUNASHVILI | ON FILE | | | | |
| DAVIT HAKOBYAN | ON FILE | | | | |
| DAVY OOPA | ON FILE | | | | |
| DAVY YUHSI MAO | ON FILE | | | | |
| DAWER HASEEB | ON FILE | | | | |
| DAWID KRUPA | ON FILE | | | | |
| DAWID MASLOWSKI | ON FILE | | | | |
| DAWID PILCH | ON FILE | | | | |
| DAWID PUSTELNIK | ON FILE | | | | |
| DAWINN LEONARD BOLSTON | ON FILE | | | | |
| DAWN BENEDICK | ON FILE | | | | |
| DAWN BENSON | ON FILE | | | | |
| DAWN FISHER | ON FILE | | | | |
| DAWN FRATUS | ON FILE | | | | |
| DAWN LEON | ON FILE | | | | |
| DAWN LORAINE BOERTMAN | ON FILE | | | | |
| DAWN MARBURY | ON FILE | | | | |
| DAWN MONTGOMERY | ON FILE | | | | |
| DAWN WILLIAMS | ON FILE | | | | |
| DAX NAGTEGAAL | ON FILE | | | | |
| DAX TARAN | ON FILE | | | | |
| DAYLAN GREEN | ON FILE | | | | |
| DAYLEN NILSEN | ON FILE | | | | |
| DAYLIN GARCIA PUENTES | ON FILE | | | | |
| DAYTON LEONG | ON FILE | | | | |
| DAZI DUMANDAN | ON FILE | | | | |
| DE YU YE | ON FILE | | | | |
| DEAN BAJGAR | ON FILE | | | | |
| DEAN EVANS | ON FILE | | | | |
| DEAN FERRARI | ON FILE | | | | |
| DEAN HULL | ON FILE | | | | |
| DEAN MARSHALL | ON FILE | | | | |
| DEAN MARTIN - DOUGLAS | ON FILE | | | | |
| DEAN SAWATZKY | ON FILE | | | | |
| DEAN SCARLETT | ON FILE | | | | |
| DEAN SOMES | ON FILE | | | | |
| DEAN STARKE | ON FILE | | | | |
| DEAN WOODRUFF | ON FILE | | | | |
| DEANDRE DAVIS | ON FILE | | | | |
| DEANNA SAVIDGE | ON FILE | | | | |
| DEAVON MICHAEL MCCAFFERY | ON FILE | | | | |
| DEB TRINIDAD | ON FILE | | | | |
| DEBBIE JESSOP | ON FILE | | | | |
| DEBBIE MONTEMURRO | ON FILE | | | | |
| DEBORA LYNN STEELE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DEBORAH ANN SLACK | ON FILE | | | | |
| DEBORAH MENSAH | ON FILE | | | | |
| DEBORAH SARON | ON FILE | | | | |
| DEBORAH SHADWICK | ON FILE | | | | |
| DEBORAH WALKER | ON FILE | | | | |
| DEBRA ANN MINOR | ON FILE | | | | |
| DEBRA BELL | ON FILE | | | | |
| DEBRA BERRY | ON FILE | | | | |
| DEBRA DAY | ON FILE | | | | |
| DEBRA DONALDSON | ON FILE | | | | |
| DEBRA HAWKINS | ON FILE | | | | |
| DEBRA MARTINEZ | ON FILE | | | | |
| DEBRA MCCULLAGH | ON FILE | | | | |
| DECHENG TAN | ON FILE | | | | |
| DECIA CARDOZO | ON FILE | | | | |
| DECLAN DONNELLY | ON FILE | | | | |
| DECLAN FANNING | ON FILE | | | | |
| DECLERCQ RAPHAEL | ON FILE | | | | |
| DEEPA EZHUMALAI | ON FILE | | | | |
| DEEPA RAJA | ON FILE | | | | |
| DEEPAK GOPALAKRISHNA | ON FILE | | | | |
| DEEPAK KHEMCHANDANI | ON FILE | | | | |
| DEEPAK KUMAR GHOSH | ON FILE | | | | |
| DEEPANSHU SACHDEVA | ON FILE | | | | |
| DEHAN ELCIN | ON FILE | | | | |
| DEIDRE SPEARS | ON FILE | | | | |
| DEIDREE LOHR | ON FILE | | | | |
| DEIONTAE NICHOLAS | ON FILE | | | | |
| DEIREDRA DAVIS | ON FILE | | | | |
| DEIVIS PAVON | ON FILE | | | | |
| DEIVYDAS ZIZIUNAS | ON FILE | | | | |
| DEJAN BAJIC | ON FILE | | | | |
| DEJAN GVOZDIC | ON FILE | | | | |
| DEJAN KARIN | ON FILE | | | | |
| DEJAN TIMOTIJEVIC | ON FILE | | | | |
| DEJAN VERELST | ON FILE | | | | |
| DEJAN ZAMUROVIC | ON FILE | | | | |
| DEJUAN SIMPSON | ON FILE | | | | |
| DEKE KING | ON FILE | | | | |
| DELARA ABOLHASSANI | ON FILE | | | | |
| DELPHINE SEHEDIC | ON FILE | | | | |
| DELROY GRAYSON | ON FILE | | | | |
| DELVIN NG | ON FILE | | | | |
| DELWIN FIELDS | ON FILE | | | | |
| DELWYN WRIGHT | ON FILE | | | | |
| DEMARCUS BURNETTE | ON FILE | | | | |
| DEMARQUELL LANIER | ON FILE | | | | |
| DEMESSINOV ALMAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DEMETRIA GAINES | ON FILE | | | | |
| DEMETRIO CONSTANTINO | ON FILE | | | | |
| DEMETRIUS HARRIS | ON FILE | | | | |
| DEMIANA MALAK | ON FILE | | | | |
| DEMIS TERBORG | ON FILE | | | | |
| DEMITRICE HEDEMANN | ON FILE | | | | |
| DENA MORRIS | ON FILE | | | | |
| DENEIR AHMED | ON FILE | | | | |
| DENEISE ANDRESANO | ON FILE | | | | |
| DENG KAILE | ON FILE | | | | |
| DENILSON DOS SANTOS | ON FILE | | | | |
| DENIRO MORALES | ON FILE | | | | |
| DENIS ARSLAN | ON FILE | | | | |
| DENIS BELANGER | ON FILE | | | | |
| DENIS BEZIEL | ON FILE | | | | |
| DENIS CHERNYAK | ON FILE | | | | |
| DENIS DOLGOV | ON FILE | | | | |
| DENIS DURIC | ON FILE | | | | |
| DENIS JAFAROV | ON FILE | | | | |
| DENIS JAKOBSEN | ON FILE | | | | |
| DENIS KRAUSS | ON FILE | | | | |
| DENIS MENARD | ON FILE | | | | |
| DENIS MLADENOV | ON FILE | | | | |
| DENIS MUZAFEROVIC | ON FILE | | | | |
| DENIS OEVERMANN | ON FILE | | | | |
| DENIS PANDURIC | ON FILE | | | | |
| DENIS PEINLICH | ON FILE | | | | |
| DENIS PERIC | ON FILE | | | | |
| DENIS RABCHINSKII | ON FILE | | | | |
| DENIS SANTOS | ON FILE | | | | |
| DENIS SRNEC | ON FILE | | | | |
| DENIS STROK | ON FILE | | | | |
| DENIS ŠUMPELA | ON FILE | | | | |
| DENIS TJU | ON FILE | | | | |
| DENIS TWERENBOLD | ON FILE | | | | |
| DENISA BOANCA | ON FILE | | | | |
| DENISA KOVÁŘOVÁ | ON FILE | | | | |
| DENISE BRUCE | ON FILE | | | | |
| DENISE KELLER | ON FILE | | | | |
| DENISE LESSL | ON FILE | | | | |
| DENISE PEREZ | ON FILE | | | | |
| DENISE-JANINE HUSCHKA | ON FILE | | | | |
| DENISSE CROSTA | ON FILE | | | | |
| DENIZ SEZER | ON FILE | | | | |
| DENIZ YILDIZ | ON FILE | | | | |
| DENIZE FERREIRA | ON FILE | | | | |
| DENNIS ALEXANDER | ON FILE | | | | |
| DENNIS AU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DENNIS CARRASCO | ON FILE | | | | |
| DENNIS COENEN | ON FILE | | | | |
| DENNIS DELORME | ON FILE | | | | |
| DENNIS EIBEL | ON FILE | | | | |
| DENNIS HAYWORTH | ON FILE | | | | |
| DENNIS HOOGENDOORN | ON FILE | | | | |
| DENNIS KLOSS | ON FILE | | | | |
| DENNIS LAI | ON FILE | | | | |
| DENNIS LOTT | ON FILE | | | | |
| DENNIS LOUIS TILLERY JR | ON FILE | | | | |
| DENNIS M. R. DE RORE | ON FILE | | | | |
| DENNIS MARRERO | ON FILE | | | | |
| DENNIS MONTELEONE | ON FILE | | | | |
| DENNIS O’DWYER | ON FILE | | | | |
| DENNIS OBRIEN | ON FILE | | | | |
| DENNIS REYES | ON FILE | | | | |
| DENNIS ROOS | ON FILE | | | | |
| DENNIS SENECA | ON FILE | | | | |
| DENNIS TAYLOR | ON FILE | | | | |
| DENNIS TORREGOZA | ON FILE | | | | |
| DENNIS TORRES | ON FILE | | | | |
| DENNY NOLAN | ON FILE | | | | |
| DENYS LAURIE | ON FILE | | | | |
| DENZEL BRITO | ON FILE | | | | |
| DENZEL TELEAU | ON FILE | | | | |
| DEONKA PRINCE | ON FILE | | | | |
| DEONTAE HOUSE | ON FILE | | | | |
| DEQUARIUS BEVERLY | ON FILE | | | | |
| DEREK ANAQUOD | ON FILE | | | | |
| DEREK AVILA | ON FILE | | | | |
| DEREK BUTLER | ON FILE | | | | |
| DEREK CHARLES EDWARDS | ON FILE | | | | |
| DEREK DEAKINS | ON FILE | | | | |
| DEREK FILKO | ON FILE | | | | |
| DEREK GALLO | ON FILE | | | | |
| DEREK GLIEBE-GOETZ | ON FILE | | | | |
| DEREK GRADY | ON FILE | | | | |
| DEREK HELLUMS | ON FILE | | | | |
| DEREK HSU | ON FILE | | | | |
| DEREK JESSOP | ON FILE | | | | |
| DEREK LICHTENSTEIGER | ON FILE | | | | |
| DEREK MCNISH | ON FILE | | | | |
| DEREK MICHAEL MARQUARDT | ON FILE | | | | |
| DEREK MOON | ON FILE | | | | |
| DEREK NEWELL | ON FILE | | | | |
| DEREK PITTSINGER | ON FILE | | | | |
| DEREK RUHL | ON FILE | | | | |
| DEREK SILVER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DEREK SMITH | ON FILE | | | | |
| DEREK THAI | ON FILE | | | | |
| DEREK VALAAU | ON FILE | | | | |
| DERICK HOLLOWAY | ON FILE | | | | |
| DERICK TAN | ON FILE | | | | |
| DERONISE GABRIEL | ON FILE | | | | |
| DERRAN HUFF | ON FILE | | | | |
| DERRECK LEWIS | ON FILE | | | | |
| DERRICK CANDLER | ON FILE | | | | |
| DERRICK EDWARDS | ON FILE | | | | |
| DERRICK HALL, JR. | ON FILE | | | | |
| DERRICK MICKENS | ON FILE | | | | |
| DERRICK SPRUILL | ON FILE | | | | |
| DERRICK STOCKHAUSEN | ON FILE | | | | |
| DERRICK WESTENRA | ON FILE | | | | |
| DERRICK YANG | ON FILE | | | | |
| DERRICK ZAMORA | ON FILE | | | | |
| DERRON GILLION | ON FILE | | | | |
| DERTWAN DANTZLER | ON FILE | | | | |
| DERYA SANCAKTUTAN | ON FILE | | | | |
| DESHAWN CLOWNEY | ON FILE | | | | |
| DESI RODRIGUEZ | ON FILE | | | | |
| DESIREE BOUCHER | ON FILE | | | | |
| DESIRÈE WOLDERICH | ON FILE | | | | |
| DESMON MOORE | ON FILE | | | | |
| DESMOND DAVIS | ON FILE | | | | |
| DESMOND DOHERTY | ON FILE | | | | |
| DESMOND DONNELLY | ON FILE | | | | |
| DESMOND DOUGLAS | ON FILE | | | | |
| DESMOND OJUADE | ON FILE | | | | |
| DESMOND RICHARDSON | ON FILE | | | | |
| DESMOND TSHUN WEN GOH | ON FILE | | | | |
| DESMOND TSUI | ON FILE | | | | |
| DESMOND YIP | ON FILE | | | | |
| DESTINY CAMERON | ON FILE | | | | |
| DESTINY MCCAULEY | ON FILE | | | | |
| DESY FRANSISKA | ON FILE | | | | |
| DETRAVIOUS HICKS | ON FILE | | | | |
| DEV BHATT | ON FILE | | | | |
| DEVAM PATEL | ON FILE | | | | |
| DEVAN WALKER | ON FILE | | | | |
| DEVARSHI RAY | ON FILE | | | | |
| DEVENDRA SINGH | ON FILE | | | | |
| DEVIN A JONES | ON FILE | | | | |
| DEVIN BLACK | ON FILE | | | | |
| DEVIN BLITZER | ON FILE | | | | |
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE | | | | |
| DEVIN CURTIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DEVIN DURHAM | ON FILE | | | | |
| DEVIN ENGLE | ON FILE | | | | |
| DEVIN FINLEY | ON FILE | | | | |
| DEVIN GUERRERO | ON FILE | | | | |
| DEVIN LARRIMORE | ON FILE | | | | |
| DEVIN MCDONALD | ON FILE | | | | |
| DEVIN ODELL | ON FILE | | | | |
| DEVIN PESEK | ON FILE | | | | |
| DEVIN RADFORD | ON FILE | | | | |
| DEVIN REILLY | ON FILE | | | | |
| DEVIN SCOTT | ON FILE | | | | |
| DEVIN TOUPS | ON FILE | | | | |
| DEVIN TOWNSEND | ON FILE | | | | |
| DEVIN VAN ROOYEN | ON FILE | | | | |
| DEVIN VOLPE | ON FILE | | | | |
| DEVIN WIGGINS | ON FILE | | | | |
| DEVIN YOUNG | ON FILE | | | | |
| DEVON ANTHONY FETTY | ON FILE | | | | |
| DEVON BAKER | ON FILE | | | | |
| DEVON CROSS | ON FILE | | | | |
| DEVON KESTER | ON FILE | | | | |
| DEVON MAXWELL | ON FILE | | | | |
| DEVON MURRAY | ON FILE | | | | |
| DEVON TURNER | ON FILE | | | | |
| DEVON WILLIAMS | ON FILE | | | | |
| DEVONNE THOMAS | ON FILE | | | | |
| DEVORN CLARKE | ON FILE | | | | |
| DEWAYNE BARNETT | ON FILE | | | | |
| DEWAYNE HENDERSON MONTAGUE | ON FILE | | | | |
| DEX LEE | ON FILE | | | | |
| DEYSE CARVALHO | ON FILE | | | | |
| DEZAHN OTIS | ON FILE | | | | |
| DEZMAN L WELLS | ON FILE | | | | |
| DHAHAHATHA KASUN | ON FILE | | | | |
| DHAHASAYA KASUN | ON FILE | | | | |
| DHAHATHARA KASUN | ON FILE | | | | |
| DHAHATHUNA KASUN | ON FILE | | | | |
| DHAIKYAH GETER | ON FILE | | | | |
| DHAMMABAL KOMPACKDEE | ON FILE | | | | |
| DHAMMKIRAN BHIMRAO GHODKE | ON FILE | | | | |
| DHANAKOTTI ELUMALAI | ON FILE | | | | |
| DHANAM KRISHNAMOORTHI | ON FILE | | | | |
| DHAVALKUMAR DEVAIYA | ON FILE | | | | |
| DHOLAHA KASUN | ON FILE | | | | |
| DHRUV CHANCHANI | ON FILE | | | | |
| DHRUVA KUMAR ANJINAPPA | ON FILE | | | | |
| DHUP BHUKDEE | ON FILE | | | | |
| DHWANI SAPANI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DIA CHA | ON FILE | | | | |
| DIADETTE SANCHEZ | ON FILE | | | | |
| DIAMOND BAKER | ON FILE | | | | |
| DIAMOND BLAKE | ON FILE | | | | |
| DIAMOND PHOMMARATH | ON FILE | | | | |
| DIAN HARCOVECCHIO | ON FILE | | | | |
| DIANA ACHERMANN | ON FILE | | | | |
| DIANA ANAYA | ON FILE | | | | |
| DIANA ATKINSON | ON FILE | | | | |
| DIANA BALBUENA | ON FILE | | | | |
| DIANA BURAVTSOVA | ON FILE | | | | |
| DIANA CALERO CERDA | ON FILE | | | | |
| DIANA CAROL MEIER | ON FILE | | | | |
| DIANA DA CONCEICAO | ON FILE | | | | |
| DIANA GAY | ON FILE | | | | |
| DIANA GRAY | ON FILE | | | | |
| DIANA HISLE | ON FILE | | | | |
| DIANA JOY | ON FILE | | | | |
| DIANA KOCHER | ON FILE | | | | |
| DIANA MIKITIN | ON FILE | | | | |
| DIANA MOLINA | ON FILE | | | | |
| DIANA MOTA | ON FILE | | | | |
| DIANA OVERTON | ON FILE | | | | |
| DIANA SALAMONE | ON FILE | | | | |
| DIANA TARVER | ON FILE | | | | |
| DIANE MCCRACKEN | ON FILE | | | | |
| DIANE MICK | ON FILE | | | | |
| DIANE NOORDINK | ON FILE | | | | |
| DIANNA PHILLIPPE | ON FILE | | | | |
| DIANNA WYNN | ON FILE | | | | |
| DIARMUID O' SHEA | ON FILE | | | | |
| DIAVALO MARTIN | ON FILE | | | | |
| DICKY REZATAMA | ON FILE | | | | |
| DIDIER SANCHEZ | ON FILE | | | | |
| DIDIER SNELLEN VAN VOLLENHOVEN | ON FILE | | | | |
| DIEGO ABAD | ON FILE | | | | |
| DIEGO ALBERTO ABDUL-MASSIH LO | ON FILE | | | | |
| DIEGO ALEJANDRO GARCIA VILLADA | ON FILE | | | | |
| DIEGO BAZAN | ON FILE | | | | |
| DIEGO CARLI | ON FILE | | | | |
| DIEGO CASADO | ON FILE | | | | |
| DIEGO CHAN | ON FILE | | | | |
| DIEGO CIDANI | ON FILE | | | | |
| DIEGO DE CARVALHO | ON FILE | | | | |
| DIEGO DE LA CRUZ | ON FILE | | | | |
| DIEGO DELGADO | ON FILE | | | | |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE | | | | |
| DIEGO FERNANDO CARABELLI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DIEGO FRANCKLIN NERI | ON FILE | | | | |
| DIEGO GARCIA | ON FILE | | | | |
| DIEGO GIL | ON FILE | | | | |
| DIEGO GRULLON | ON FILE | | | | |
| DIEGO MOKRICI | ON FILE | | | | |
| DIEGO NAVARRO SALMAN | ON FILE | | | | |
| DIEGO NUNEZ | ON FILE | | | | |
| DIEGO PEREIRA DO NASCIMENTO | ON FILE | | | | |
| DIEGO RODRIGUEZ | ON FILE | | | | |
| DIEGO ROMANO | ON FILE | | | | |
| DIEGO SANCHEZ | ON FILE | | | | |
| DIEGO SUAREZ SEPULVEDA | ON FILE | | | | |
| DIEGO SZUSTER MARCAL | ON FILE | | | | |
| DIEGO TORREZ | ON FILE | | | | |
| DIEMO SCHILLACK | ON FILE | | | | |
| DIETER HAAG | ON FILE | | | | |
| DIETMAR FODITSCH | ON FILE | | | | |
| DIETMAR OELLINGER | ON FILE | | | | |
| DIETRICH ALBERS | ON FILE | | | | |
| DIEUVEIL MASUTA | ON FILE | | | | |
| DIGVIJAY SINGH | ON FILE | | | | |
| DIINESH GANNAN | ON FILE | | | | |
| DIJANA SOKOLOV | ON FILE | | | | |
| DIJON BRUCE | ON FILE | | | | |
| DILEEP GUPTA | ON FILE | | | | |
| DILIBE ENECHUKWU | ON FILE | | | | |
| DILINI KORALALAGE | ON FILE | | | | |
| DILINI S KANNANGARA KORALALAGE | ON FILE | | | | |
| DILIO NUNEZ | ON FILE | | | | |
| DILIP MOOLYA | ON FILE | | | | |
| DILLAN JENNINGS | ON FILE | | | | |
| DILLON CRAFT | ON FILE | | | | |
| DILLON JAYASURIYA | ON FILE | | | | |
| DILLON PADGETTE | ON FILE | | | | |
| DILPREET TOOR | ON FILE | | | | |
| DILSHODBEK KHAYITOV | ON FILE | | | | |
| DIMITAR ZHELYAZKOW | ON FILE | | | | |
| DIMITRI APHTSIAURI | ON FILE | | | | |
| DIMITRI FINK | ON FILE | | | | |
| DIMITRI GERMAIN | ON FILE | | | | |
| DIMITRI GOFFINGS | ON FILE | | | | |
| DIMITRI PANTAZIS | ON FILE | | | | |
| DIMITRI TSAGARIS | ON FILE | | | | |
| DIMITRIJS KUZMINOVS | ON FILE | | | | |
| DIMITRIOS DERNELAKIS | ON FILE | | | | |
| DIMITRIOS GEORGOPOULOS | ON FILE | | | | |
| DIMITRIOS GKOUNAS | ON FILE | | | | |
| DIMITRIOS STAVIANIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DINA ABOU ASSAF | ON FILE | | | | |
| DINALVA ZANELLA | ON FILE | | | | |
| DINAMERICA GUIMARAES | ON FILE | | | | |
| DINDARABOTH OUL | ON FILE | | | | |
| DINO GENTILE | ON FILE | | | | |
| DINORAH MANDIC | ON FILE | | | | |
| DINU CIORBA | ON FILE | | | | |
| DIOGINORIO QUIPUNGO | ON FILE | | | | |
| DIOGO ANTUNES | ON FILE | | | | |
| DIOGO CANAS | ON FILE | | | | |
| DIOHN TAYLOR | ON FILE | | | | |
| DIOMARHI NGUYEN | ON FILE | | | | |
| DIOMEDES SANDOVAL | ON FILE | | | | |
| DION VAN ECK | ON FILE | | | | |
| DION VANTYLER | ON FILE | | | | |
| DIONTE DESHUN DRISKELL | ON FILE | | | | |
| DIPESH BHALSOD | ON FILE | | | | |
| DIRCE RIBOLDI | ON FILE | | | | |
| DIRK BLOEM | ON FILE | | | | |
| DIRK JAN KAPPER | ON FILE | | | | |
| DIRK SCHUSTER | ON FILE | | | | |
| DIRK WINKLER | ON FILE | | | | |
| DITMARK RIVAS | ON FILE | | | | |
| DITTO PRATAMA | ON FILE | | | | |
| DJ MANGINI | ON FILE | | | | |
| DJAWID HOSSAINIAN | ON FILE | | | | |
| DJORDJE MITROVIC | ON FILE | | | | |
| DMIETRY DOLOTIN | ON FILE | | | | |
| DMITRI MALUJEV | ON FILE | | | | |
| DMITRII ILIN | ON FILE | | | | |
| DMITRIJS NINIKASVILI | ON FILE | | | | |
| DMITRIY DOLOTIN | ON FILE | | | | |
| DMITRY DOLOTIB | ON FILE | | | | |
| DMITRY GARCIA | ON FILE | | | | |
| DMITRY GOMAN | ON FILE | | | | |
| DMITRY LOBANOV | ON FILE | | | | |
| DMITRY RILOTIN | ON FILE | | | | |
| DMITRY SHAPIRO | ON FILE | | | | |
| DMITRY SINKEVICH | ON FILE | | | | |
| DMONTE BYRD | ON FILE | | | | |
| DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 | SHERIDAN | WY | 82801 | |
| ĐOÀN ĐÀI | ON FILE | | | | |
| DOANRE GOETZ | ON FILE | | | | |
| DOBBIE WALTON | ON FILE | | | | |
| DOBRICA RADOJKOVIC | ON FILE | | | | |
| DOBRINKA KOVAČEVIĆ | ON FILE | | | | |
| DOBROMIR HRISTOV DOBRISHEV | ON FILE | | | | |
| DOGUKAN TOKTAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DOĞUKAN YILDIZ | ON FILE | | | | |
| DOKOTA GILBERT | ON FILE | | | | |
| DOLAPO HABIBAT ADEBAYO | ON FILE | | | | |
| DOLLY CHOWDHURY | ON FILE | | | | |
| DOLORES TERSIGNI | ON FILE | | | | |
| DOLPH KRIGE | ON FILE | | | | |
| DOMENIC MARTINO CARIGLIA | ON FILE | | | | |
| DOMENICA MONTEALEGRE | ON FILE | | | | |
| DOMENICO SALVICCIO | ON FILE | | | | |
| DOMINGO RODRIGUEZ | ON FILE | | | | |
| DOMINIC ARIONDO | ON FILE | | | | |
| DOMINIC BEAUMONT | ON FILE | | | | |
| DOMINIC BELL | ON FILE | | | | |
| DOMINIC CORRELLI JR | ON FILE | | | | |
| DOMINIC DARIO SCHERTENLEIB | ON FILE | | | | |
| DOMINIC DICHIACCHIO | ON FILE | | | | |
| DOMINIC FABELA | ON FILE | | | | |
| DOMINIC GRADY | ON FILE | | | | |
| DOMINIC HANLY | ON FILE | | | | |
| DOMINIC HEROLD | ON FILE | | | | |
| DOMINIC JAEGGI | ON FILE | | | | |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ON FILE | | | | |
| DOMINIC KUSTER | ON FILE | | | | |
| DOMINIC MARTELLI | ON FILE | | | | |
| DOMINIC MATHEW | ON FILE | | | | |
| DOMINIC MURPHY | ON FILE | | | | |
| DOMINIC MUSOLINO | ON FILE | | | | |
| DOMINIC PELLE | ON FILE | | | | |
| DOMINIC PUKALLUS | ON FILE | | | | |
| DOMINIC RAYMOND | ON FILE | | | | |
| DOMINIC SALAZAR | ON FILE | | | | |
| DOMINIC SCHWENTER | ON FILE | | | | |
| DOMINIC VASQUEZ | ON FILE | | | | |
| DOMINIC ZARLENGO | ON FILE | | | | |
| DOMINIC ZIMMERMANN | ON FILE | | | | |
| DOMINICK METTLER | ON FILE | | | | |
| DOMINICK MICHAEL BELL | ON FILE | | | | |
| DOMINICK REED | ON FILE | | | | |
| DOMINIK AIGNER | ON FILE | | | | |
| DOMINIK BENDER | ON FILE | | | | |
| DOMINIK BURGET | ON FILE | | | | |
| DOMINIK DUBS | ON FILE | | | | |
| DOMINIK FACHER | ON FILE | | | | |
| DOMINIK FEHLHABER | ON FILE | | | | |
| DOMINIK GAUER | ON FILE | | | | |
| DOMINIK GROBE | ON FILE | | | | |
| DOMINIK JONAS BRANDMAYR | ON FILE | | | | |
| DOMINIK KURT KRANER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DOMINIK STRAGA | ON FILE | | | | |
| DOMINIK WENDT | ON FILE | | | | |
| DOMINIK ZIETZ | ON FILE | | | | |
| DOMINIKA HAJDOVÁ | ON FILE | | | | |
| DOMINIKA PIOTROWSKA | ON FILE | | | | |
| DOMINIKA ULLMANNOVÁ | ON FILE | | | | |
| DOMINIQUE AYMON | ON FILE | | | | |
| DOMINIQUE EHRBAR | ON FILE | | | | |
| DOMINIQUE LINDSEY | ON FILE | | | | |
| DOMINIQUE NOORDAM | ON FILE | | | | |
| DOMINQUE MAYFIELD-TURNER | ON FILE | | | | |
| DOMITA RAYFIELD | ON FILE | | | | |
| DOMONIC CUGUDDA | ON FILE | | | | |
| DON BEASLEY | ON FILE | | | | |
| DON BELL | ON FILE | | | | |
| DON ELLIOTT | ON FILE | | | | |
| DON EVORA | ON FILE | | | | |
| DON HART | ON FILE | | | | |
| DON JOHNSON | ON FILE | | | | |
| DON LUMBERA | ON FILE | | | | |
| DON MCGUCKIN | ON FILE | | | | |
| DON MONTELEONE | ON FILE | | | | |
| DON URGO | ON FILE | | | | |
| DONAIRE ANDARA | ON FILE | | | | |
| DONAL CRONIN | ON FILE | | | | |
| DONALD DAVIS | ON FILE | | | | |
| DONALD DIMON | ON FILE | | | | |
| DONALD GUDERIAN | ON FILE | | | | |
| DONALD HARRIS | ON FILE | | | | |
| DONALD HOWARD | ON FILE | | | | |
| DONALD KRAMER | ON FILE | | | | |
| DONALD MARTIN GULBRANSEN | ON FILE | | | | |
| DONALD MENDES | ON FILE | | | | |
| DONALD NOLAN | ON FILE | | | | |
| DONALD PERANGIN-ANGIN | ON FILE | | | | |
| DONALD RICCIARDI | ON FILE | | | | |
| DONALD WALKER | ON FILE | | | | |
| DONALD WESTPHAL | ON FILE | | | | |
| DONALD WIGHT | ON FILE | | | | |
| DONATO DEMATTIA | ON FILE | | | | |
| DONATO FORTE | ON FILE | | | | |
| DONATO ONORATO | ON FILE | | | | |
| DONATO RUSSO | ON FILE | | | | |
| DONDI FARLEY | ON FILE | | | | |
| DÖNDÜ ÖZDEMIR | ON FILE | | | | |
| DONG HYUN CHO | ON FILE | | | | |
| DONG JINGLING | ON FILE | | | | |
| DONG WOO KANG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DONGLIN ZHOU | ON FILE | | | | |
| DONGMUN HYUN | ON FILE | | | | |
| DONGPING JIN | ON FILE | | | | |
| DONGSU YOO | ON FILE | | | | |
| DONGTING MA | ON FILE | | | | |
| DONIKA IVANOVA BORISOVA | ON FILE | | | | |
| DONN WHITACRE | ON FILE | | | | |
| DONNA ALISE | ON FILE | | | | |
| DONNA BURROWS | ON FILE | | | | |
| DONNA FRENETTE | ON FILE | | | | |
| DONNA INSCOE | ON FILE | | | | |
| DONNA MEALS | ON FILE | | | | |
| DONNELL FRANKLIN | ON FILE | | | | |
| DONNIE BALDWIN | ON FILE | | | | |
| DONNIE STARKEY | ON FILE | | | | |
| DONNIE TODD | ON FILE | | | | |
| DONNIE WALKER | ON FILE | | | | |
| DONOVAN DOUGLAS | ON FILE | | | | |
| DONOVAN JONES | ON FILE | | | | |
| DONTE CURTIS-JACKSON | ON FILE | | | | |
| DONY KOLO | ON FILE | | | | |
| DONZEL R JOHNSON | ON FILE | | | | |
| DORA ANTAL | ON FILE | | | | |
| DOREEN CHWALA | ON FILE | | | | |
| DOREY LIV | ON FILE | | | | |
| DORIAN CIOBAN | ON FILE | | | | |
| DORIAN GRAHAM | ON FILE | | | | |
| DORIAN JOHNSON | ON FILE | | | | |
| DORIAN JOVANOVIC | ON FILE | | | | |
| DORIAN MARIUS | ON FILE | | | | |
| DORIAN MORAND | ON FILE | | | | |
| DORIAN MOUTSIESSE | ON FILE | | | | |
| DORIAN PASCUAL | ON FILE | | | | |
| DORIAN TRUE | ON FILE | | | | |
| DORIS GIBSON | ON FILE | | | | |
| DORIS STEUDEL | ON FILE | | | | |
| DORON HU | ON FILE | | | | |
| DORON PEREZ | ON FILE | | | | |
| DOROTA MANGOLD | ON FILE | | | | |
| DOROTA RZYMOWSKA | ON FILE | | | | |
| DOROTA VORACOVA | ON FILE | | | | |
| DOROTA ZALESKA | ON FILE | | | | |
| DOROTHEA BRYANT | ON FILE | | | | |
| DOROTHY JEAN TREADWELL | ON FILE | | | | |
| DOROTHY YUAN | ON FILE | | | | |
| DORSAN GOETHALS | ON FILE | | | | |
| DORY ELLIS | ON FILE | | | | |
| DORY GIANNONE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DOU HWAN KIM | ON FILE | | | | |
| DOUG BEATY | ON FILE | | | | |
| DOUG HUFFMAN | ON FILE | | | | |
| DOUG MESSER | ON FILE | | | | |
| DOUG SHELTON | ON FILE | | | | |
| DOUG SHIPLEY | ON FILE | | | | |
| DOUG WILLIAMS | ON FILE | | | | |
| DOUGAL MUFFET | ON FILE | | | | |
| DOUGLAS AMENT | ON FILE | | | | |
| DOUGLAS BECKER | ON FILE | | | | |
| DOUGLAS BROWN | ON FILE | | | | |
| DOUGLAS COMBS | ON FILE | | | | |
| DOUGLAS FRASER | ON FILE | | | | |
| DOUGLAS HOWELL | ON FILE | | | | |
| DOUGLAS JACKSON | ON FILE | | | | |
| DOUGLAS MACGUIRE | ON FILE | | | | |
| DOUGLAS NEESON | ON FILE | | | | |
| DOUGLAS PALENCIA | ON FILE | | | | |
| DOUGLAS RANKIN | ON FILE | | | | |
| DOUGLAS RUNEBJÖRK | ON FILE | | | | |
| DOUGLAS SCURLOCK | ON FILE | | | | |
| DOUGLAS SKICKI | ON FILE | | | | |
| DOUGLAS THIEL | ON FILE | | | | |
| DOUGLAS WHITE | ON FILE | | | | |
| DOX ADELAKUN | ON FILE | | | | |
| DOZIE EZENEKWE | ON FILE | | | | |
| DRAGAN MARJANOVIC | ON FILE | | | | |
| DRAGAN OBRADOVIC | ON FILE | | | | |
| DRAGANA MILOSEVIC | ON FILE | | | | |
| DRAGICA TIMOTIC | ON FILE | | | | |
| DRAGOS DUMITRASCU | ON FILE | | | | |
| DRAZEN ZUPARIC | ON FILE | | | | |
| DREW COIN | ON FILE | | | | |
| DREW DIDRIKSEN | ON FILE | | | | |
| DREW FENSKE | ON FILE | | | | |
| DREW JANETZKI | ON FILE | | | | |
| DREW LAWYER | ON FILE | | | | |
| DREW LITTERELLE | ON FILE | | | | |
| DREW LOWRY | ON FILE | | | | |
| DREW OHMER | ON FILE | | | | |
| DREW ROGERS | ON FILE | | | | |
| DRIELE BARRETO | ON FILE | | | | |
| DRIES DEBACKER | ON FILE | | | | |
| DRISS ELMAFOUCHI | ON FILE | | | | |
| DRU MAXWELL LOCKWOOD | ON FILE | | | | |
| DUANE HOPKINS | ON FILE | | | | |
| DUCO GAILLARD | ON FILE | | | | |
| DUFF MCCARTHY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DULANJAN PERERA | ON FILE | | | | |
| DUNC COLEMAN | ON FILE | | | | |
| DUNG PHAM | ON FILE | | | | |
| DURAISAMY SUBRAMANI | ON FILE | | | | |
| ĐURĐA SAVKOVIĆ | ON FILE | | | | |
| DURRELLE PITTS | ON FILE | | | | |
| DUSAN GASPERSIC | ON FILE | | | | |
| DUSAN KUZMANOVIC | ON FILE | | | | |
| DUSAN MILOJKOVIC | ON FILE | | | | |
| DUŠAN ŠROM | ON FILE | | | | |
| DUŠAN STANKOVIĆ | ON FILE | | | | |
| DUSHYANTH H K | ON FILE | | | | |
| DUSTIN ALLEN | ON FILE | | | | |
| DUSTIN ARMSTRONG | ON FILE | | | | |
| DUSTIN BRAZZEL | ON FILE | | | | |
| DUSTIN BUCHANAN | ON FILE | | | | |
| DUSTIN DAVIS | ON FILE | | | | |
| DUSTIN GOMEZ | ON FILE | | | | |
| DUSTIN HARRIS | ON FILE | | | | |
| DUSTIN HILLIS | ON FILE | | | | |
| DUSTIN JAVITCH | ON FILE | | | | |
| DUSTIN KELLY CHRISTENSON | ON FILE | | | | |
| DUSTIN LAURIE | ON FILE | | | | |
| DUSTIN PAUL | ON FILE | | | | |
| DUSTIN SHAPIRO | ON FILE | | | | |
| DUSTIN SLADE | ON FILE | | | | |
| DUSTIN SMITH | ON FILE | | | | |
| DUSTIN T CROSS | ON FILE | | | | |
| DUSTIN TOWNSEND | ON FILE | | | | |
| DUSTOM GOLDSTROHM | ON FILE | | | | |
| DUSTY JAMES PELLERIN | ON FILE | | | | |
| DUWAYNE ALLEN-CARR | ON FILE | | | | |
| DUY VO | ON FILE | | | | |
| DUYANE MULLINS | ON FILE | | | | |
| DWAINE CARR | ON FILE | | | | |
| DWAINE LEE | ON FILE | | | | |
| DWAN WARE | ON FILE | | | | |
| DWAYNE AZARIEZE | ON FILE | | | | |
| DWAYNE BRANNEN | ON FILE | | | | |
| DWAYNE FENNELL | ON FILE | | | | |
| DWAYNE GRAVES | ON FILE | | | | |
| DWAYNE HARRIS | ON FILE | | | | |
| DWAYNE HILL | ON FILE | | | | |
| DWAYNE ROGERS | ON FILE | | | | |
| DWAYNE SIMS | ON FILE | | | | |
| DWAYNE WALKER | ON FILE | | | | |
| DWAYNE WHITE | ON FILE | | | | |
| DWIGHT JOHNSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DWYANE DEMMIN | ON FILE | | | | |
| DWYER MCNALLY | ON FILE | | | | |
| DYES TERVIL | ON FILE | | | | |
| DYFED ROBERTS | ON FILE | | | | |
| DYLAN ABELSON | ON FILE | | | | |
| DYLAN ALLAN | ON FILE | | | | |
| DYLAN BROWN | ON FILE | | | | |
| DYLAN BUCK | ON FILE | | | | |
| DYLAN CALIGIURI | ON FILE | | | | |
| DYLAN COULTER | ON FILE | | | | |
| DYLAN DAUBENSPECK | ON FILE | | | | |
| DYLAN EVANS | ON FILE | | | | |
| DYLAN EVELETH | ON FILE | | | | |
| DYLAN FUEYO | ON FILE | | | | |
| DYLAN GAITHER | ON FILE | | | | |
| DYLAN GALE-BAKER | ON FILE | | | | |
| DYLAN GILLMAN | ON FILE | | | | |
| DYLAN GUEDOU | ON FILE | | | | |
| DYLAN HORETSKI | ON FILE | | | | |
| DYLAN HULL | ON FILE | | | | |
| DYLAN JAMES MCCONNELL | ON FILE | | | | |
| DYLAN JAMES THIRSK | ON FILE | | | | |
| DYLAN JEAN SIMMONS | ON FILE | | | | |
| DYLAN JONES | ON FILE | | | | |
| DYLAN KULPA | ON FILE | | | | |
| DYLAN MANNO | ON FILE | | | | |
| DYLAN MARCELLE | ON FILE | | | | |
| DYLAN MCCOUN | ON FILE | | | | |
| DYLAN MOORE | ON FILE | | | | |
| DYLAN NOORI | ON FILE | | | | |
| DYLAN OLIVA | ON FILE | | | | |
| DYLAN RANN | ON FILE | | | | |
| DYLAN RICHARDS | ON FILE | | | | |
| DYLAN ROSSI | ON FILE | | | | |
| DYLAN SADE | ON FILE | | | | |
| DYLAN STRIJKER | ON FILE | | | | |
| DYLAN THOMAS | ON FILE | | | | |
| DYLAN THOMPSON | ON FILE | | | | |
| DYLAN TODD | ON FILE | | | | |
| DYLAN TORRES | ON FILE | | | | |
| DYLAN TRUMPOWER | ON FILE | | | | |
| DYLAN WALLS | ON FILE | | | | |
| DYLAN WALTER | ON FILE | | | | |
| DYLAN WEICKHARDT | ON FILE | | | | |
| DYLAN WOGERNESE | ON FILE | | | | |
| DYLAN WUORINEN | ON FILE | | | | |
| DYNEL THOMAS | ON FILE | | | | |
| DYNOMITE PITTMAN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| DZHAMSHED DZHURAEV | ON FILE | | | | |
| DZHOANA YURIEVA VARBANOVA | ON FILE | | | | |
| DZIANA NOVIKAVA | ON FILE | | | | |
| DZIANIS MYSHKOUSKI | ON FILE | | | | |
| EAMONN KELLY | ON FILE | | | | |
| EARL ABERGAS HULIGANGA | ON FILE | | | | |
| EARL DENMAN | ON FILE | | | | |
| EARL GREGORY | ON FILE | | | | |
| EARL LUCIUS | ON FILE | | | | |
| EARL MORGAN | ON FILE | | | | |
| EARLE LOXTON | ON FILE | | | | |
| EARLE SMITH II | ON FILE | | | | |
| EATHEN DUBROC | ON FILE | | | | |
| EBONY WILLAMS | ON FILE | | | | |
| EBOT ARREY | ON FILE | | | | |
| EBRAM GIRGIS | ON FILE | | | | |
| EBRU ERBAGCI | ON FILE | | | | |
| EBRU KOZ | ON FILE | | | | |
| EBRUR HUMET | ON FILE | | | | |
| ED LAYCO | ON FILE | | | | |
| ED THOMAS | ON FILE | | | | |
| EDDIE HUANG | ON FILE | | | | |
| EDDIE THAGE | ON FILE | | | | |
| EDDY YANG | ON FILE | | | | |
| EDEN M LAROYA | ON FILE | | | | |
| EDEN PIERS KIDNER | ON FILE | | | | |
| EDEN PURSSELL | ON FILE | | | | |
| EDEN STURGILL | ON FILE | | | | |
| EDEN WALLIS | ON FILE | | | | |
| EDER AGUIRRE | ON FILE | | | | |
| EDER TEIXEIRA | ON FILE | | | | |
| EDGAR CHAVEZ | ON FILE | | | | |
| EDGAR DANIEL VALLE RUBIDO | ON FILE | | | | |
| EDGAR GARCIA | ON FILE | | | | |
| EDGAR HERNANDEZ-QUIJADA | ON FILE | | | | |
| EDGAR HERRERA | ON FILE | | | | |
| EDGAR MADRID | ON FILE | | | | |
| EDGAR MADRIGAL | ON FILE | | | | |
| EDGAR ØSTEBØ | ON FILE | | | | |
| EDGAR PARIS | ON FILE | | | | |
| EDGAR PAZ | ON FILE | | | | |
| EDGAR URIBE | ON FILE | | | | |
| EDGARALLEN CABRERA | ON FILE | | | | |
| EDGARDO GIL | ON FILE | | | | |
| EDGARDO ZAVALA | ON FILE | | | | |
| EDGARS HARTMANIS | ON FILE | | | | |
| EDILENE DE JESUS | ON FILE | | | | |
| EDINA ÁMÁNN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EDINALDO DOS SANTOS | ON FILE | | | | |
| EDIS A FLORES | ON FILE | | | | |
| EDISIO PATRIOTA | ON FILE | | | | |
| EDISON MARTINEZ | ON FILE | | | | |
| EDISON NESFIELD | ON FILE | | | | |
| EDITH KURIGER | ON FILE | | | | |
| EDITH MUNOZ | ON FILE | | | | |
| EDITH ROSS | ON FILE | | | | |
| EDITH VERHOEF | ON FILE | | | | |
| EDJANE DE OLIVEIRA | ON FILE | | | | |
| EDMOND SOH | ON FILE | | | | |
| EDMUND SKIBOWSKI | ON FILE | | | | |
| EDMUND TAN | ON FILE | | | | |
| EDMUND WALSH | ON FILE | | | | |
| EDMUNDO PEREZ | ON FILE | | | | |
| EDOARDO FESTA | ON FILE | | | | |
| EDOARDO PETRONCINI | ON FILE | | | | |
| EDOUARD BRAS | ON FILE | | | | |
| EDOUARD NERETTE JR | ON FILE | | | | |
| EDOUARD PALACIOS | ON FILE | | | | |
| EDSEL HERNANDEZ | ON FILE | | | | |
| EDSIL GEORGE OWEN | ON FILE | | | | |
| EDSON LOUISMA | ON FILE | | | | |
| EDUARD DICU | ON FILE | | | | |
| EDUARD DUBOVSKY | ON FILE | | | | |
| EDUARD MARUKHYAN | ON FILE | | | | |
| EDUARD SEHL | ON FILE | | | | |
| EDUARD ŠROL | ON FILE | | | | |
| EDUARD ZAHN | ON FILE | | | | |
| EDUARDO ACOSTA | ON FILE | | | | |
| EDUARDO BARRIGA | ON FILE | | | | |
| EDUARDO BIBIANO | ON FILE | | | | |
| EDUARDO CABELLO | ON FILE | | | | |
| EDUARDO CANO | ON FILE | | | | |
| EDUARDO CEDENO AYALA | ON FILE | | | | |
| EDUARDO CLAUDIO | ON FILE | | | | |
| EDUARDO COLLAZO | ON FILE | | | | |
| EDUARDO CORONADO | ON FILE | | | | |
| EDUARDO GARCIA | ON FILE | | | | |
| EDUARDO GUENDULAIN | ON FILE | | | | |
| EDUARDO GUILLEN | ON FILE | | | | |
| EDUARDO HO | ON FILE | | | | |
| EDUARDO LAINEZ | ON FILE | | | | |
| EDUARDO LEITE | ON FILE | | | | |
| EDUARDO LOPES | ON FILE | | | | |
| EDUARDO PAIZ | ON FILE | | | | |
| EDUARDO POLÓNIA | ON FILE | | | | |
| EDUARDO ROCHA | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EDUARDO ROSALES | ON FILE | | | | |
| EDUARDO SAUCEDO REYES | ON FILE | | | | |
| EDUARDO SUCRE | ON FILE | | | | |
| EDVALDAS SKYRIUS | ON FILE | | | | |
| EDVAN MEDEIROS | ON FILE | | | | |
| EDVARD TOROSYAN | ON FILE | | | | |
| EDWARD ALEXANDER | ON FILE | | | | |
| EDWARD ARTHUR WUESTE III | ON FILE | | | | |
| EDWARD CORCORAN | ON FILE | | | | |
| EDWARD DEWEY MCMANUSSIERRA | ON FILE | | | | |
| EDWARD DUPAY | ON FILE | | | | |
| EDWARD FIGUEROA | ON FILE | | | | |
| EDWARD FLETCHER | ON FILE | | | | |
| EDWARD FLORES | ON FILE | | | | |
| EDWARD GARCIA | ON FILE | | | | |
| EDWARD HARTMAN | ON FILE | | | | |
| EDWARD HOLLAN | ON FILE | | | | |
| EDWARD HOPKINS III HAMMOND | ON FILE | | | | |
| EDWARD JAMISON | ON FILE | | | | |
| EDWARD JANKAUSKAS | ON FILE | | | | |
| EDWARD JAY CLYMAN | ON FILE | | | | |
| EDWARD JO | ON FILE | | | | |
| EDWARD JOHN STRASSER | ON FILE | | | | |
| EDWARD KEELER | ON FILE | | | | |
| EDWARD KOPEC | ON FILE | | | | |
| EDWARD LAO | ON FILE | | | | |
| EDWARD LATHAM | ON FILE | | | | |
| EDWARD LEE | ON FILE | | | | |
| EDWARD MCCLEAN | ON FILE | | | | |
| EDWARD MOSES | ON FILE | | | | |
| EDWARD OWEN | ON FILE | | | | |
| EDWARD PERKINS | ON FILE | | | | |
| EDWARD RAYMOND JAMES IV | ON FILE | | | | |
| EDWARD ROBOTHAM | ON FILE | | | | |
| EDWARD RODRIGUEZ | ON FILE | | | | |
| EDWARD RUDISELL | ON FILE | | | | |
| EDWARD SENESAC | ON FILE | | | | |
| EDWARD SMITH | ON FILE | | | | |
| EDWARD VARIPAPA | ON FILE | | | | |
| EDWARD WILBERDING | ON FILE | | | | |
| EDWARD WILLIAM WRENBECK | ON FILE | | | | |
| EDWARD YOON | ON FILE | | | | |
| EDWARDO CASTILLO | ON FILE | | | | |
| EDWARDO PEDREGON | ON FILE | | | | |
| EDWIN ALVAREZ | ON FILE | | | | |
| EDWIN BROWN | ON FILE | | | | |
| EDWIN CAMPOS | ON FILE | | | | |
| EDWIN CHAVEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EDWIN COREAS | ON FILE | | | | |
| EDWIN FONTANILLA | ON FILE | | | | |
| EDWIN LABOY | ON FILE | | | | |
| EDWIN LACOURT | ON FILE | | | | |
| EDWIN LLERA | ON FILE | | | | |
| EDWIN RAMIREZ | ON FILE | | | | |
| EDWIN REED | ON FILE | | | | |
| EDWIN RIVERA | ON FILE | | | | |
| EDWIN ROMAN | ON FILE | | | | |
| EDWIN SALCE | ON FILE | | | | |
| EDWIN SHERMAN | ON FILE | | | | |
| EDWIN TAN | ON FILE | | | | |
| EDYAMIRA DEL ROSARIO CARDOZO | ON FILE | | | | |
| EE KWAN KUEH | ON FILE | | | | |
| EFE ADALIER | ON FILE | | | | |
| EFE OLIHA | ON FILE | | | | |
| EFREM SHAREW | ON FILE | | | | |
| EFSTRATIOS GIANNOPOULOS | ON FILE | | | | |
| EGAITA PIERRE-VAL | ON FILE | | | | |
| EGE CAKMAKCI | ON FILE | | | | |
| EGIDIO SALINARO | ON FILE | | | | |
| EGNALDO JUNIOR | ON FILE | | | | |
| EGOR MOROZOV | ON FILE | | | | |
| EGOR TIMATKOV | ON FILE | | | | |
| EGOR ZHOGOV | ON FILE | | | | |
| EGWIN ERTL | ON FILE | | | | |
| EGZON SALIHI | ON FILE | | | | |
| EHSAN RAHIMI | ON FILE | | | | |
| EILEEN CHAN | ON FILE | | | | |
| EIRIK GULLESEN | ON FILE | | | | |
| EIRINI FRONIS | ON FILE | | | | |
| EJUP ALIJI | ON FILE | | | | |
| EKA NINGSIH | ON FILE | | | | |
| EKAPOP BOONJUN | ON FILE | | | | |
| EKARAT KUNURAT | ON FILE | | | | |
| EKATERINA BRANDO | ON FILE | | | | |
| EKATERINA MANILOVA | ON FILE | | | | |
| EKI MONNI | ON FILE | | | | |
| EKIN BERFIN GEDUK | ON FILE | | | | |
| EKREM DERYA | ON FILE | | | | |
| EKTA ARORA | ON FILE | | | | |
| EL BADRAWI | ON FILE | | | | |
| ELA GREEN | ON FILE | | | | |
| ELADIO HERNANDEZ ALCOCER | ON FILE | | | | |
| ELADIO WAN | ON FILE | | | | |
| ELAINE GREGORATOS | ON FILE | | | | |
| ELAN NACHMAN | ON FILE | | | | |
| ELANE DA GUIA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ELANIE CHRISTINE AMBROSE | ON FILE | | | | |
| ELAWRENCE THOMAS | ON FILE | | | | |
| ELCO DIESBERGEN | ON FILE | | | | |
| ELDA CARTEA | ON FILE | | | | |
| ELDRI DOGANI | ON FILE | | | | |
| ELDRIDGE FRIDGE | ON FILE | | | | |
| ELECTRA KOLOVOS | ON FILE | | | | |
| ELENA AIVAZJAN | ON FILE | | | | |
| ELENA KISELEVA | ON FILE | | | | |
| ELENA MANZANEDO | ON FILE | | | | |
| ELENA ROGACHOVA | ON FILE | | | | |
| ELENA STARASTYK | ON FILE | | | | |
| ELENA TINA | ON FILE | | | | |
| ELENA VLADIMIROVNA MANDLER GEB. POVOLOKINA | ON FILE | | | | |
| ELENA WARD | ON FILE | | | | |
| ELENI GAVALA | ON FILE | | | | |
| ELENI NICOLAIDES | ON FILE | | | | |
| ELEONORA TREYSTMAN | ON FILE | | | | |
| ELEXNALDA MAURICIO | ON FILE | | | | |
| ELGUJA KHOKRISHVILI | ON FILE | | | | |
| ELI JAGUAR | ON FILE | | | | |
| ELI SARMANI | ON FILE | | | | |
| ELIA DEROO | ON FILE | | | | |
| ELIA TESSARI | ON FILE | | | | |
| ELIANA DA CRUZ | ON FILE | | | | |
| ELIANA SOUSA | ON FILE | | | | |
| ELIANNY MEJIA | ON FILE | | | | |
| ELIANNY MEJIA ANDINO | ON FILE | | | | |
| ELIAS CHAMOUN | ON FILE | | | | |
| ELIAS DOS SANTOS | ON FILE | | | | |
| ELIAS GIRMA MISKER | ON FILE | | | | |
| ELIAS HASAS | ON FILE | | | | |
| ELIAS JINAR | ON FILE | | | | |
| ELIAS KEIL | ON FILE | | | | |
| ELIAS MOTTA | ON FILE | | | | |
| ELIAS PATRICK DOS SANTOS | ON FILE | | | | |
| ELIAS SALEM | ON FILE | | | | |
| ELIAS SAMUEL LAURIN HOLLOWAY | ON FILE | | | | |
| ELIAS SOLIS | ON FILE | | | | |
| ELIBERT J VAN DOORNEN | ON FILE | | | | |
| ELIE KALAMBAYI KABANGA | ON FILE | | | | |
| ELIEZER ROBLES | ON FILE | | | | |
| ELIGIO LOMAS CAMPOS | ON FILE | | | | |
| ELIGIO TRABER | ON FILE | | | | |
| ELIHAS ALEJANDRO LOZANO | ON FILE | | | | |
| ELIJA MUHLBERGER | ON FILE | | | | |
| ELIJAH CRAMER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ELIJAH DUFFY | ON FILE | | | | |
| ELIJAH EDWARD ELSNER | ON FILE | | | | |
| ELIJAH GOURGUE | ON FILE | | | | |
| ELIJAH LAWRENCE HOLCOMB | ON FILE | | | | |
| ELIJAH PRICE | ON FILE | | | | |
| ELIJAH TOLAND | ON FILE | | | | |
| ELIJAH TUATAGALOA | ON FILE | | | | |
| ELIN DIJKSTRA | ON FILE | | | | |
| ELIO PANI | ON FILE | | | | |
| ELIO PERRA | ON FILE | | | | |
| ELIOTT COQUEREAU | ON FILE | | | | |
| ELIOTT ROUDIL | ON FILE | | | | |
| ELISA EUTIZI | ON FILE | | | | |
| ELISA MORONI | ON FILE | | | | |
| ELISABETA SFAIT | ON FILE | | | | |
| ELISABETH GRUBER | ON FILE | | | | |
| ELISABETH THELL | ON FILE | | | | |
| ELISE CASSIDY | ON FILE | | | | |
| ELISE MURPHY | ON FILE | | | | |
| ELISEO AMBAL | ON FILE | | | | |
| ELISEO DO BRITO | ON FILE | | | | |
| ELISHA ARNAU | ON FILE | | | | |
| ELISHA CASTRO | ON FILE | | | | |
| ELIŠKA ŠOLCOVÁ | ON FILE | | | | |
| ELIŠKA SZCZEPAŃSKA | ON FILE | | | | |
| ELISSANDRA PEIXINHO | ON FILE | | | | |
| ELIZABETH BERGLAND | ON FILE | | | | |
| ELIZABETH DAZLEY | ON FILE | | | | |
| ELIZABETH GARLAND | ON FILE | | | | |
| ELIZABETH GIKUNOO | ON FILE | | | | |
| ELIZABETH GONZALEZ | ON FILE | | | | |
| ELIZABETH IEZZI | ON FILE | | | | |
| ELIZABETH KLYNE | ON FILE | | | | |
| ELIZABETH KOH | ON FILE | | | | |
| ELIZABETH LABELLE | ON FILE | | | | |
| ELIZABETH MAGANA | ON FILE | | | | |
| ELIZABETH NEAL | ON FILE | | | | |
| ELIZABETH OWEN | ON FILE | | | | |
| ELIZABETH RACENET | ON FILE | | | | |
| ELIZABETH SALFATE | ON FILE | | | | |
| ELIZABETH SAMPLE | ON FILE | | | | |
| ELIZABETH SMITH | ON FILE | | | | |
| ELIZABETH SWEDBERG | ON FILE | | | | |
| ELIZABETH TAPLEY | ON FILE | | | | |
| ELIZABETH TAYLOR | ON FILE | | | | |
| ELIZABETH VILLEGAS DIAZ | ON FILE | | | | |
| ELIZABETH WECKER | ON FILE | | | | |
| ELIZIO DINIZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ELJON LAKO | ON FILE | | | | |
| ELLA CLARK | ON FILE | | | | |
| ELLEN AMIES-NASH | ON FILE | | | | |
| ELLEN CAMPBELL | ON FILE | | | | |
| ELLEN CORRIGAN | ON FILE | | | | |
| ELLEN KURTTI | ON FILE | | | | |
| ELLIOT BROOKS | ON FILE | | | | |
| ELLIOT JENKINS | ON FILE | | | | |
| ELLIOT LAWSON | ON FILE | | | | |
| ELLIOT LIEF | ON FILE | | | | |
| ELLIOT PRINGLE | ON FILE | | | | |
| ELLIOT WOZNICA | ON FILE | | | | |
| ELLIOTT ASTBURY | ON FILE | | | | |
| ELLIOTT BERMUDEZ | ON FILE | | | | |
| ELLIOTT KAMPEN | ON FILE | | | | |
| ELLIOTT POLEHONKA | ON FILE | | | | |
| ELLIOTT RUSSELL | ON FILE | | | | |
| ELLIOTT SCOTT | ON FILE | | | | |
| ELLIS SALAS | ON FILE | | | | |
| ELMAR HAMMERER | ON FILE | | | | |
| ELMER GARDNER | ON FILE | | | | |
| ELMER SAIKEMAL | ON FILE | | | | |
| ELMIN RAMOVIC | ON FILE | | | | |
| ELMIRA GASPARYAN | ON FILE | | | | |
| ELMOR PINEDA | ON FILE | | | | |
| ELODIE CANDAS | ON FILE | | | | |
| ELOI VAN KEEP | ON FILE | | | | |
| ELORA GOMES | ON FILE | | | | |
| ELPIDIO ARIAS | ON FILE | | | | |
| ELSA AVILA | ON FILE | | | | |
| ELSA MOLINA | ON FILE | | | | |
| ELUMALAI RAMALINGAM | ON FILE | | | | |
| ELVER ZABALA | ON FILE | | | | |
| ELVIN DELAOZ | ON FILE | | | | |
| ELVIN HUXTABLE | ON FILE | | | | |
| ELVIN PHILPOT | ON FILE | | | | |
| ELVIR PALIC | ON FILE | | | | |
| ELVIR RAKOVIC | ON FILE | | | | |
| ELVIS KLISURA | ON FILE | | | | |
| ELVIS MENDOZA-ROGUE | ON FILE | | | | |
| ELYAH RIZK | ON FILE | | | | |
| ELYSE RENEAU | ON FILE | | | | |
| ELYSE SPEARMAN | ON FILE | | | | |
| ELYSSA AFT | ON FILE | | | | |
| ELZBIETA LEOKADIA BREJNAK | ON FILE | | | | |
| ELZUMALAI KALIYAN | ON FILE | | | | |
| ELZUMALAI PANDURANGAN | ON FILE | | | | |
| EMAJAI LEVI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EMAL RAHIMI | ON FILE | | | | |
| EMAN EL HAOULI | ON FILE | | | | |
| EMANNUEL GOMES DE LIMA E SILVA | ON FILE | | | | |
| EMANUEL DOLJAR | ON FILE | | | | |
| EMANUEL MELOUL | ON FILE | | | | |
| EMANUEL PAVLAKIS | ON FILE | | | | |
| EMANUEL RECHER | ON FILE | | | | |
| EMANUEL RUIZ | ON FILE | | | | |
| EMANUEL TAN | ON FILE | | | | |
| EMANUELE LO GIUDICE | ON FILE | | | | |
| EMANUELE STOCHINO | ON FILE | | | | |
| EMEKA OLISEMEKA | ON FILE | | | | |
| EMEL HASAN | ON FILE | | | | |
| EMELIE CHUKWU | ON FILE | | | | |
| EMERSON BOERGADINE | ON FILE | | | | |
| EMERSON DAVID TAYMOR | ON FILE | | | | |
| EMERY REDENIUS | ON FILE | | | | |
| EMIEL JANSEN | ON FILE | | | | |
| EMIEL TER STEEGE | ON FILE | | | | |
| EMIL JENSEN | ON FILE | | | | |
| EMIL JØRGENSEN | ON FILE | | | | |
| EMIL MADSEN | ON FILE | | | | |
| EMIL PASHOV | ON FILE | | | | |
| EMIL SELIGER | ON FILE | | | | |
| EMILE BROUSSARD | ON FILE | | | | |
| EMILE DUCORON | ON FILE | | | | |
| EMILIA GRUND | ON FILE | | | | |
| EMILIA MAZILU PLANCHON | ON FILE | | | | |
| EMILIA ROSA | ON FILE | | | | |
| EMILIANO ERLICH | ON FILE | | | | |
| EMILIE CORPUZ | ON FILE | | | | |
| EMILIE ERIC | ON FILE | | | | |
| EMILIE GENDRE | ON FILE | | | | |
| EMILIE SMITH | ON FILE | | | | |
| EMILIO AGUIRRE | ON FILE | | | | |
| EMILIO ANDREW HURTADO | ON FILE | | | | |
| EMILIO BONILLA | ON FILE | | | | |
| EMILIO GRANT | ON FILE | | | | |
| EMILIO ULISSE | ON FILE | | | | |
| EMILIS BALTRUSAITIS | ON FILE | | | | |
| EMILY A SHAW | ON FILE | | | | |
| EMILY BYRD | ON FILE | | | | |
| EMILY CHAVIRA | ON FILE | | | | |
| EMILY CHEN | ON FILE | | | | |
| EMILY HUDDLESTON | ON FILE | | | | |
| EMILY MA | ON FILE | | | | |
| EMILY STELLA HERNANDEZ | ON FILE | | | | |
| EMILY VITORIA AGUIAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EMILY WEINTRAUB | ON FILE | | | | |
| EMIN GRBO | ON FILE | | | | |
| EMINE GUNGOR | ON FILE | | | | |
| EMIR AKTAS | ON FILE | | | | |
| EMIR HASAN GAZAL BRIZUELA | ON FILE | | | | |
| EMIR KARAVDIC | ON FILE | | | | |
| EMIR TUBAY | ON FILE | | | | |
| EMIRHAN DEMIREL | ON FILE | | | | |
| EMIRHAN TOPALOĞLU | ON FILE | | | | |
| EMMA BERTIN-MAGHIT | ON FILE | | | | |
| EMMA BRIDGER | ON FILE | | | | |
| EMMA ELUM | ON FILE | | | | |
| EMMA GARRISON | ON FILE | | | | |
| EMMA GRAZIOSI | ON FILE | | | | |
| EMMA REA | ON FILE | | | | |
| EMMA THAIS ALVARDO DE MORILLO | ON FILE | | | | |
| EMMA ZUCKERMAN | ON FILE | | | | |
| EMMALYN GUTIERREZ | ON FILE | | | | |
| EMMANOUIL ACHMETI | ON FILE | | | | |
| EMMANOUIL MOTHONAIOS | ON FILE | | | | |
| EMMANUEL ADESANYA | ON FILE | | | | |
| EMMANUEL ADU | ON FILE | | | | |
| EMMANUEL CABELLO | ON FILE | | | | |
| EMMANUEL CARREON CASTELLANOS | ON FILE | | | | |
| EMMANUEL CORREA | ON FILE | | | | |
| EMMANUEL LOPEZ | ON FILE | | | | |
| EMMANUEL MARTZ | ON FILE | | | | |
| EMMANUEL MUNOZ | ON FILE | | | | |
| EMMANUEL NDUBUISI | ON FILE | | | | |
| EMMANUEL OBANLA | ON FILE | | | | |
| EMMANUEL PERNOT | ON FILE | | | | |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ON FILE | | | | |
| EMMANUEL SANTA CRUZ | ON FILE | | | | |
| EMMANUEL SATURDAY JUSTUS | ON FILE | | | | |
| EMMANUEL TROY | ON FILE | | | | |
| EMMANUEL ZAVALA | ON FILE | | | | |
| EMMANUELLE SCHENA | ON FILE | | | | |
| EMMY BAROUH | ON FILE | | | | |
| EMOKE KEPIRO | ON FILE | | | | |
| EMORY SIEDELL | ON FILE | | | | |
| EMRE KARS | ON FILE | | | | |
| EMUKULE GABRIEL | ON FILE | | | | |
| ENCARNACIÓN VEGA MUÑOZ | ON FILE | | | | |
| ENDA BRERETON | ON FILE | | | | |
| ENG CHEONG LIM | ON FILE | | | | |
| ENGELBERT OQUENDO | ON FILE | | | | |
| ENKHSAIKHAN BADAM | ON FILE | | | | |
| ENNY SAMARA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ENOBONG UDOH | ON FILE | | | | |
| ENOC VELEZ MARTINEZ | ON FILE | | | | |
| ENOCH CARNEIRO | ON FILE | | | | |
| ENOCH PEAVEY | ON FILE | | | | |
| ENOH MAYER | ON FILE | | | | |
| ENOUSHKA RODRÍGUEZ | ON FILE | | | | |
| ENRICO BERNARDO | ON FILE | | | | |
| ENRICO BRUNO | ON FILE | | | | |
| ENRICO COMELLA | ON FILE | | | | |
| ENRICO LUIGI MARCHITELLI | ON FILE | | | | |
| ENRICO POLESE | ON FILE | | | | |
| ENRICO TEDESCHI | ON FILE | | | | |
| ENRIK MEDINA | ON FILE | | | | |
| ENRIQUE BAUTISTA | ON FILE | | | | |
| ENRIQUE CALLEJAS | ON FILE | | | | |
| ENRIQUE MARTINEZ | ON FILE | | | | |
| ENRIQUE MARTINEZ CAMARILLO | ON FILE | | | | |
| ENRIQUE QUEZADA | ON FILE | | | | |
| ENRIQUE SEGURA | ON FILE | | | | |
| ENRIQUE SEVILLA | ON FILE | | | | |
| ENRIQUE TIBURCIO | ON FILE | | | | |
| ENRY SILVA | ON FILE | | | | |
| ENTELA MECE | ON FILE | | | | |
| ENZO DUPONT | ON FILE | | | | |
| ENZO LIBERATORE | ON FILE | | | | |
| ENZO PIANTONI | ON FILE | | | | |
| ENZO SAVÀ | ON FILE | | | | |
| EOIN MCCARRON | ON FILE | | | | |
| ERALD DERVISHAJ | ON FILE | | | | |
| ERDEM ATIK | ON FILE | | | | |
| ERDEM ER | ON FILE | | | | |
| ERDI BIRBEN | ON FILE | | | | |
| EREKLE SVANADZE | ON FILE | | | | |
| EREN ÇELIK | ON FILE | | | | |
| ERIC ADDO | ON FILE | | | | |
| ERIC AHRENS | ON FILE | | | | |
| ERIC ALVAREZ | ON FILE | | | | |
| ERIC ANDREWS | ON FILE | | | | |
| ERIC BERK | ON FILE | | | | |
| ERIC BIEHL | ON FILE | | | | |
| ERIC BOGUSZ | ON FILE | | | | |
| ERIC BRANDSEN | ON FILE | | | | |
| ERIC BROADUS | ON FILE | | | | |
| ERIC CHOU | ON FILE | | | | |
| ERIC CHRISTENSEN | ON FILE | | | | |
| ERIC CHRISTIANSEN | ON FILE | | | | |
| ERIC CIOTOLA | ON FILE | | | | |
| ERIC COLS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ERIC CUEVAS | ON FILE | | | | |
| ERIC DEL CONTE | ON FILE | | | | |
| ERIC DELVAL | ON FILE | | | | |
| ERIC DENNY | ON FILE | | | | |
| ERIC DOHERTY | ON FILE | | | | |
| ERIC DUBOSE | ON FILE | | | | |
| ERIC DUNAHOE | ON FILE | | | | |
| ERIC DUNEAU | ON FILE | | | | |
| ERIC EMBREE | ON FILE | | | | |
| ERIC ENGLISH | ON FILE | | | | |
| ERIC FAIVRE | ON FILE | | | | |
| ERIC FERNALD | ON FILE | | | | |
| ERIC FIORANI | ON FILE | | | | |
| ERIC FLOWERS | ON FILE | | | | |
| ERIC FOX | ON FILE | | | | |
| ERIC FRANKLIN | ON FILE | | | | |
| ERIC FUENG | ON FILE | | | | |
| ERIC GAIKOWSKI | ON FILE | | | | |
| ERIC GALLEGOS | ON FILE | | | | |
| ERIC GAMUNDOY | ON FILE | | | | |
| ERIC GRAUL | ON FILE | | | | |
| ERIC GRUBER | ON FILE | | | | |
| ERIC GRÜTER | ON FILE | | | | |
| ERIC GUTIERREZ | ON FILE | | | | |
| ERIC HARRIS | ON FILE | | | | |
| ERIC HELLAND | ON FILE | | | | |
| ERIC HENDRIKS | ON FILE | | | | |
| ERIC HOPKINS | ON FILE | | | | |
| ERIC HSUEH | ON FILE | | | | |
| ERIC HURTADO | ON FILE | | | | |
| ERIC JEROME MOSSMAN | ON FILE | | | | |
| ERIC JOHN GRAFFEO | ON FILE | | | | |
| ERIC JONES | ON FILE | | | | |
| ERIC KHUON | ON FILE | | | | |
| ERIC KRAWIEC | ON FILE | | | | |
| ERIC LOUIS TRABERT | ON FILE | | | | |
| ERIC LOVATO | ON FILE | | | | |
| ERIC LYONS | ON FILE | | | | |
| ERIC MACINTOSH | ON FILE | | | | |
| ERIC MACKER | ON FILE | | | | |
| ERIC MAINTHOW | ON FILE | | | | |
| ERIC MANZANO | ON FILE | | | | |
| ERIC MARKS | ON FILE | | | | |
| ERIC MCCLURE | ON FILE | | | | |
| ERIC MEDINGER | ON FILE | | | | |
| ERIC MOROSCO | ON FILE | | | | |
| ERIC MOTEN | ON FILE | | | | |
| ERIC MUCKLOW | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ERIC MUELLENBACH | ON FILE | | | | |
| ERIC NEAL HARDY | ON FILE | | | | |
| ERIC NELSON | ON FILE | | | | |
| ERIC NGUYEN | ON FILE | | | | |
| ERIC PALMIERI | ON FILE | | | | |
| ERIC PESAPANE | ON FILE | | | | |
| ERIC PHAM | ON FILE | | | | |
| ERIC PRIMAVERA | ON FILE | | | | |
| ERIC PRZENIOSLO | ON FILE | | | | |
| ERIC RAYMOND | ON FILE | | | | |
| ERIC RICHARD STEIN | ON FILE | | | | |
| ERIC RIGBY | ON FILE | | | | |
| ERIC RIPLEY | ON FILE | | | | |
| ERIC RODRIGUEZ | ON FILE | | | | |
| ERIC SENTENAC | ON FILE | | | | |
| ERIC SHALYUTIN | ON FILE | | | | |
| ERIC SHAW | ON FILE | | | | |
| ERIC SINCICK | ON FILE | | | | |
| ERIC SKUNDRICK | ON FILE | | | | |
| ERIC SPILLERS | ON FILE | | | | |
| ERIC TINKER | ON FILE | | | | |
| ERIC TIRTAPUTRA | ON FILE | | | | |
| ERIC TROTTIER | ON FILE | | | | |
| ERIC TSANG | ON FILE | | | | |
| ERIC TUFTE | ON FILE | | | | |
| ERIC UNRUH | ON FILE | | | | |
| ERIC VAN OOSTERHOUT | ON FILE | | | | |
| ERIC VELASQUEZ | ON FILE | | | | |
| ERIC VELEZ | ON FILE | | | | |
| ERIC WALKER | ON FILE | | | | |
| ERIC WALTON JONES | ON FILE | | | | |
| ERIC WATHEN | ON FILE | | | | |
| ERIC WEINAND | ON FILE | | | | |
| ERIC WHITEHEAD | ON FILE | | | | |
| ERIC WIEDER | ON FILE | | | | |
| ERIC WILLIS | ON FILE | | | | |
| ERIC WIMMER | ON FILE | | | | |
| ERIC YANG | ON FILE | | | | |
| ERIC ZAMBON | ON FILE | | | | |
| ERIC ZHANG | ON FILE | | | | |
| ERICA CHOI | ON FILE | | | | |
| ERICA MARCHBANKS | ON FILE | | | | |
| ERICA PADMORE | ON FILE | | | | |
| ERICA SHAW | ON FILE | | | | |
| ERICH PRINSLOO | ON FILE | | | | |
| ERICK ALFREDO ZACARIAS MEJIA | ON FILE | | | | |
| ERICK ANDERSEN | ON FILE | | | | |
| ERICK BERGQUIST | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ERICK BERNAL | ON FILE | | | | |
| ERICK COONROD | ON FILE | | | | |
| ERICK LOPEZ | ON FILE | | | | |
| ERICK MIRE | ON FILE | | | | |
| ERICK NUNEZ | ON FILE | | | | |
| ERICK PIZANGO | ON FILE | | | | |
| ERICK PONCE | ON FILE | | | | |
| ERICK RICO ESPARZA | ON FILE | | | | |
| ERICK SOTO | ON FILE | | | | |
| ERICK VELAZQUEZ | ON FILE | | | | |
| ERICKA MIGNUCCI | ON FILE | | | | |
| ERIEBERT IGNITIUS | ON FILE | | | | |
| ERIK ANDERSON | ON FILE | | | | |
| ERIK ASENCIO | ON FILE | | | | |
| ERIK BAXTER | ON FILE | | | | |
| ERIK BOJORQUEZ | ON FILE | | | | |
| ERIK CHIN | ON FILE | | | | |
| ERIK CHRISTENSEN | ON FILE | | | | |
| ERIK CLARK | ON FILE | | | | |
| ERIK DAEHLIN | ON FILE | | | | |
| ERIK DANIEL AKRE | ON FILE | | | | |
| ERIK DIAZ | ON FILE | | | | |
| ERIK GOMEZ | ON FILE | | | | |
| ERIK GONZALEZ | ON FILE | | | | |
| ERIK GRAUMANS | ON FILE | | | | |
| ERIK HAKKINEN | ON FILE | | | | |
| ERIK HEGELY | ON FILE | | | | |
| ERIK HOLST | ON FILE | | | | |
| ERIK JOSEPH FARNEY | ON FILE | | | | |
| ERIK JR | ON FILE | | | | |
| ERIK KAKUK | ON FILE | | | | |
| ERIK KLAUS DOLLINGER | ON FILE | | | | |
| ERIK KLINTEBACK | ON FILE | | | | |
| ERIK KRUEGER | ON FILE | | | | |
| ERIK LANIER | ON FILE | | | | |
| ERIK LUSCH | ON FILE | | | | |
| ERIK MOORE | ON FILE | | | | |
| ERIK ONSTENK | ON FILE | | | | |
| ERIK PEDERSEN | ON FILE | | | | |
| ERIK PERPIGNANI | ON FILE | | | | |
| ERIK POLK | ON FILE | | | | |
| ERIK RAMIREZ | ON FILE | | | | |
| ERIK RUNDQUIST | ON FILE | | | | |
| ERIK SETH LERNER | ON FILE | | | | |
| ERIK STANGE | ON FILE | | | | |
| ERIK STRANG | ON FILE | | | | |
| ERIK SUNDIN | ON FILE | | | | |
| ERIK TORRES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ERIK VAN DEN BOOM | ON FILE | | | | |
| ERIK VERZEMNIEKS | ON FILE | | | | |
| ERIKA BERUBE | ON FILE | | | | |
| ERIKA COX | ON FILE | | | | |
| ERIKA LEE | ON FILE | | | | |
| ERIKA LOPEZ | ON FILE | | | | |
| ERIKA MICHEL | ON FILE | | | | |
| ERIKA MILLE CURETON | ON FILE | | | | |
| ERIKSON DOS SANTOS | ON FILE | | | | |
| ERIN ASILO | ON FILE | | | | |
| ERIN BIRD | ON FILE | | | | |
| ERIN BRIMHALL | ON FILE | | | | |
| ERIN FECKO | ON FILE | | | | |
| ERIN KOENIG | ON FILE | | | | |
| ERIS LASKU | ON FILE | | | | |
| ERIVELTON VIEIRA | ON FILE | | | | |
| ERKAN KESKIN | ON FILE | | | | |
| ERKKA MESKANEN | ON FILE | | | | |
| ERLEND LEKANG | ON FILE | | | | |
| ERMANDO MARCHESE | ON FILE | | | | |
| ERMETE STRAZZARI | ON FILE | | | | |
| ERMINE GABRIELYAN | ON FILE | | | | |
| ERNEST EHIOGHAE | ON FILE | | | | |
| ERNEST FROEHLICH | ON FILE | | | | |
| ERNEST HOHENSEE | ON FILE | | | | |
| ERNEST SANTOS | ON FILE | | | | |
| ERNESTO CASILLAS | ON FILE | | | | |
| ERNESTO GUZMAN | ON FILE | | | | |
| ERNESTO IORIANNI | ON FILE | | | | |
| ERNESTO MARTINOT | ON FILE | | | | |
| ERNESTO RODRIGUEZ | ON FILE | | | | |
| ERNESTO VELEZ | ON FILE | | | | |
| ERNIE LETCHER | ON FILE | | | | |
| ERNO DAKO | ON FILE | | | | |
| ERNST DE WAARD | ON FILE | | | | |
| ERNST JENDRITZKI | ON FILE | | | | |
| ERNST OCHSENDORF | ON FILE | | | | |
| ERON JENELL HORSLEY | ON FILE | | | | |
| ERROL DAVIS | ON FILE | | | | |
| ERROL TIOZON | ON FILE | | | | |
| ERUSAIYAI AYYAMPERUMAL | ON FILE | | | | |
| ERVIN BARUCIJA | ON FILE | | | | |
| ERVIN CANIGUR | ON FILE | | | | |
| ERVIN EGRI | ON FILE | | | | |
| ERVIN KLEIN | ON FILE | | | | |
| ERVIN UJKAJ | ON FILE | | | | |
| ERVIN VELJACIC | ON FILE | | | | |
| ERWENE CHIU | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ERWIN HOFSTEE | ON FILE | | | | |
| ESAI HUERTAS | ON FILE | | | | |
| ESANA ANDERSON | ON FILE | | | | |
| ESBEN BJERREGAARD | ON FILE | | | | |
| ESDRAS TOBIAS | ON FILE | | | | |
| ESEQUIEL ALOS | ON FILE | | | | |
| ESHANEE HOFFMANN | ON FILE | | | | |
| ESHWAR NILAKANTAN | ON FILE | | | | |
| ESKANDARI ESKANDARI | ON FILE | | | | |
| ESMA CEYLAN | ON FILE | | | | |
| ESMA HANDŽIU | ON FILE | | | | |
| ESMOND YEO | ON FILE | | | | |
| ESPEN BECHMANN | ON FILE | | | | |
| ESPEN ENGTROE | ON FILE | | | | |
| ESRA SIMSEK | ON FILE | | | | |
| ESRA TAS | ON FILE | | | | |
| ESTAQUE WILFRIED | ON FILE | | | | |
| ESTEBAN CARLOS URREA | ON FILE | | | | |
| ESTEBAN FIGUEROA | ON FILE | | | | |
| ESTEBAN GUILLEN CABRERA | ON FILE | | | | |
| ESTEBAN HENNRICH | ON FILE | | | | |
| ESTEBAN QUINTANA | ON FILE | | | | |
| ESTEFANIA PEREDA PEDROUZO | ON FILE | | | | |
| ESTELLA LOVE | ON FILE | | | | |
| ESTELLE STANBOROUGH | ON FILE | | | | |
| ESTER OZKAR | ON FILE | | | | |
| ESTHER CHU | ON FILE | | | | |
| ESTHER SOOHYUN WOO | ON FILE | | | | |
| ETELVINA DE CARVALHO | ON FILE | | | | |
| ETERI KHIKHALASHVILI | ON FILE | | | | |
| ETHAN BELL | ON FILE | | | | |
| ETHAN BOWLES | ON FILE | | | | |
| ETHAN CONERLY | ON FILE | | | | |
| ETHAN DONALD RUSSELL | ON FILE | | | | |
| ETHAN GARY | ON FILE | | | | |
| ETHAN GUMARANG | ON FILE | | | | |
| ETHAN HALL | ON FILE | | | | |
| ETHAN HAUFF | ON FILE | | | | |
| ETHAN LEE | ON FILE | | | | |
| ETHAN MARTIN | ON FILE | | | | |
| ETHAN MCGEARY | ON FILE | | | | |
| ETHAN NIGHTINGALE | ON FILE | | | | |
| ETHAN OKSEN | ON FILE | | | | |
| ETHAN PARRIS | ON FILE | | | | |
| ETHAN POWELL | ON FILE | | | | |
| ETHAN RUSSELL | ON FILE | | | | |
| ETHAN SCHWALBE | ON FILE | | | | |
| ETHAN SPAULDING | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ETHAN TAYLOR | ON FILE | | | | |
| ETHAN TWEITMANN | ON FILE | | | | |
| ETHAN WALLISON | ON FILE | | | | |
| ETHAN WOOLLETT | ON FILE | | | | |
| ÉTIENNE BELLERIVE-BLAIS | ON FILE | | | | |
| ETIENNE DUFRESNE | ON FILE | | | | |
| ETIENNE GAGNON | ON FILE | | | | |
| ETIENNE SIMON | ON FILE | | | | |
| ETIENNE VIAUD-MURAT | ON FILE | | | | |
| ETTIE MIKITA | ON FILE | | | | |
| EUAN ARCHIBALD | ON FILE | | | | |
| EUAN BAKER | ON FILE | | | | |
| EUAN ROSS | ON FILE | | | | |
| EUBENE KIM | ON FILE | | | | |
| EUDES CRUZ | ON FILE | | | | |
| EUDES FREITAS | ON FILE | | | | |
| EUDIS ALBERTO MEJIAS ZACARIAS | ON FILE | | | | |
| EUGEN BAKUMOVSKI | ON FILE | | | | |
| EUGEN HESSEL | ON FILE | | | | |
| EUGEN SCHNEIDER | ON FILE | | | | |
| EUGEN SCHWARZKOPF | ON FILE | | | | |
| EUGEN TORRES | ON FILE | | | | |
| EUGENE BARB | ON FILE | | | | |
| EUGENE CHAN | ON FILE | | | | |
| EUGENE CORCINO | ON FILE | | | | |
| EUGENE ECKARDT | ON FILE | | | | |
| EUGENE JEONG | ON FILE | | | | |
| EUGENE LIN | ON FILE | | | | |
| EUGENE WRIGHT | ON FILE | | | | |
| EUGENIA MICHELL BROWN | ON FILE | | | | |
| EUGENIO AITA | ON FILE | | | | |
| EUGENIO CHIRICO | ON FILE | | | | |
| EUGENIO RAMIRO XILOJ ARGUETA | ON FILE | | | | |
| EUGINE MAMBO | ON FILE | | | | |
| EUN KIM | ON FILE | | | | |
| EUNHYE KO | ON FILE | | | | |
| EUNICE HERRING | ON FILE | | | | |
| EUNJU KIM | ON FILE | | | | |
| EUNY JOY MOSCOSO | ON FILE | | | | |
| EUPHENG VUE | ON FILE | | | | |
| EVA BRZESKI | ON FILE | | | | |
| EVA HEREJTOVÁ | ON FILE | | | | |
| EVA KRCMAROVA | ON FILE | | | | |
| EVA VAN EMMERIK | ON FILE | | | | |
| EVA-IUDITA MATYAS-BALINT-KUPA | ON FILE | | | | |
| EVALDO DOS SANTOS | ON FILE | | | | |
| EVAN BALL | ON FILE | | | | |
| EVAN BATKY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EVAN CAMERON | ON FILE | | | | |
| EVAN CARON | ON FILE | | | | |
| EVAN DANIEL MILLER | ON FILE | | | | |
| EVAN DAVERN | ON FILE | | | | |
| EVAN DECKER | ON FILE | | | | |
| EVAN FEUILLET FERRER | ON FILE | | | | |
| EVAN GREGORY CARR | ON FILE | | | | |
| EVAN HOLMES | ON FILE | | | | |
| EVAN JOHN | ON FILE | | | | |
| EVAN KAUFMAN | ON FILE | | | | |
| EVAN KOTECKI | ON FILE | | | | |
| EVAN MADDOX | ON FILE | | | | |
| EVAN PACE | ON FILE | | | | |
| EVAN POWLESS | ON FILE | | | | |
| EVAN RAUPP | ON FILE | | | | |
| EVAN REASS | ON FILE | | | | |
| EVAN ROMANO | ON FILE | | | | |
| EVAN RUMLEY | ON FILE | | | | |
| EVAN SCHLADOW | ON FILE | | | | |
| EVAN WEIDNER | ON FILE | | | | |
| EVAN ZOMETA | ON FILE | | | | |
| EVANA ALEXANDER | ON FILE | | | | |
| EVANGELINA RODRIGUEZ | ON FILE | | | | |
| EVANGELO TSIRIGOTAKIS | ON FILE | | | | |
| EVANGELOS KATSAKIORIS | ON FILE | | | | |
| EVANGIVALDO CERQUEIRA | ON FILE | | | | |
| EVANS TAPIA | ON FILE | | | | |
| EVARISTO ALCALA | ON FILE | | | | |
| EVE WATTS | ON FILE | | | | |
| EVELIN VALDERRAMA NOVOA | ON FILE | | | | |
| EVELINA DUBROWSKY | ON FILE | | | | |
| EVELINE FLÜCKIGER | ON FILE | | | | |
| EVELYN DOOLEY | ON FILE | | | | |
| EVELYN HUERTAS | ON FILE | | | | |
| EVELYN JEAN VALME | ON FILE | | | | |
| EVELYN LAWRENCE | ON FILE | | | | |
| EVELYNE CASTAING | ON FILE | | | | |
| EVEREST LIU | ON FILE | | | | |
| EVERETT GLOVER | ON FILE | | | | |
| EVERETT MICHEL | ON FILE | | | | |
| EVETTE CHAMPION | ON FILE | | | | |
| EVGENIIA KISELEVA | ON FILE | | | | |
| EVGENIY KORNELIUSSEN | ON FILE | | | | |
| EVGENY PIYASHKIN | ON FILE | | | | |
| EVIN TUCKER | ON FILE | | | | |
| EVREN ATABAS | ON FILE | | | | |
| EVVETT PICKENS | ON FILE | | | | |
| EVŽENA MALINOVSKÁ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| EWA PODGÓRSKA | ON FILE | | | | |
| EWA WOJTOWICZ | ON FILE | | | | |
| EWALD KIRCHMAYR | ON FILE | | | | |
| EWAN SMITH | ON FILE | | | | |
| EWELINA CICHOŃSKA | ON FILE | | | | |
| EWOUT VERDOUW | ON FILE | | | | |
| EXEQUIEL ALCARAZ | ON FILE | | | | |
| EYUP ANDAC | ON FILE | | | | |
| EZEKIEL RODRIGUEZ | ON FILE | | | | |
| EZEKIEL ZABROWSKI | ON FILE | | | | |
| EZEQUIEL ALOS | ON FILE | | | | |
| EZEQUIEL ARELLANO | ON FILE | | | | |
| EZHILAN RAMALINGAM | ON FILE | | | | |
| EZHUMALAI KUPPUSAMY | ON FILE | | | | |
| EZRA OZEN | ON FILE | | | | |
| EZZDEEN NIMER | ON FILE | | | | |
| FABIAN ANCINEZ | ON FILE | | | | |
| FABIAN CORBEAU | ON FILE | | | | |
| FABIAN HAUN | ON FILE | | | | |
| FABIAN KAUFMANN | ON FILE | | | | |
| FABIAN MAFÉ | ON FILE | | | | |
| FABIAN MILLHÄUSLER | ON FILE | | | | |
| FABIAN MONTIEL GUERRERO | ON FILE | | | | |
| FABIAN MÜLLER | ON FILE | | | | |
| FABIAN REYES | ON FILE | | | | |
| FABIAN RIVERA | ON FILE | | | | |
| FABIAN SCHMID | ON FILE | | | | |
| FABIAN SCOTT | ON FILE | | | | |
| FABIAN UYUNI | ON FILE | | | | |
| FABIAN VONLANTHEN | ON FILE | | | | |
| FABIAN WIEGHARDT | ON FILE | | | | |
| FABIAN ZÖLLNER | ON FILE | | | | |
| FABIAN ZÚÑIGA FRANCK | ON FILE | | | | |
| FABIANA DE OLIVEIRA | ON FILE | | | | |
| FABIANA MONICA | ON FILE | | | | |
| FABIEN BONNET | ON FILE | | | | |
| FABIEN COLMANT | ON FILE | | | | |
| FABIEN GUILLEMAN | ON FILE | | | | |
| FABIEN GUIRAUD | ON FILE | | | | |
| FABIEN PICOUAYS | ON FILE | | | | |
| FABIEN SEGHETTI | ON FILE | | | | |
| FABIEN VILLALBA | ON FILE | | | | |
| FABIENNE BERNARD | ON FILE | | | | |
| FABIO ALMEIDA | ON FILE | | | | |
| FABIO BOSELLI | ON FILE | | | | |
| FÁBIO BRUNO GOMES GONÇALVES | ON FILE | | | | |
| FABIO CASSANO | ON FILE | | | | |
| FABIO CHINNICI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FABIO CIANTRA | ON FILE | | | | |
| FABIO CIMINO | ON FILE | | | | |
| FABIO DAMM | ON FILE | | | | |
| FABIO DE LEON | ON FILE | | | | |
| FÁBIO FERREIRA | ON FILE | | | | |
| FABIO GALLINO | ON FILE | | | | |
| FABIO GOMES | ON FILE | | | | |
| FABIO GORI | ON FILE | | | | |
| FABIO GROSSO | ON FILE | | | | |
| FABIO IZZO | ON FILE | | | | |
| FABIO LAZARO | ON FILE | | | | |
| FABIO MANCUSO | ON FILE | | | | |
| FABIO MENNER | ON FILE | | | | |
| FABIO MONTICO | ON FILE | | | | |
| FABIO ODOARDI | ON FILE | | | | |
| FABIO POLITO | ON FILE | | | | |
| FÁBIO SILVA | ON FILE | | | | |
| FABIO VAN DOOREN | ON FILE | | | | |
| FABIOLA ABREU | ON FILE | | | | |
| FABIOLA PALMERI | ON FILE | | | | |
| FABRICE BERGER | ON FILE | | | | |
| FABRICE HADDAD | ON FILE | | | | |
| FABRICE IRAKIZA | ON FILE | | | | |
| FABRICE LARUE | ON FILE | | | | |
| FABRICE RABARIN | ON FILE | | | | |
| FABRICE RAMEL | ON FILE | | | | |
| FABRICIO DE OLIVEIRA | ON FILE | | | | |
| FABRIZIO BALZANO | ON FILE | | | | |
| FABRIZIO FÜCHSLIN | ON FILE | | | | |
| FABRIZIO MATURO | ON FILE | | | | |
| FABRIZZIO AGUILAR | ON FILE | | | | |
| FACUNDO FERRO | ON FILE | | | | |
| FACUNDO GAMBINI | ON FILE | | | | |
| FACUNDO PEREZ | ON FILE | | | | |
| FACUNDO VILLARROEL | ON FILE | | | | |
| FADOUL LOUIS | ON FILE | | | | |
| FADY FAIZ FAKHRI | ON FILE | | | | |
| FAHIM AZIZ | ON FILE | | | | |
| FAIBER ÁLVAREZ | ON FILE | | | | |
| FAISAL DIALDIN | ON FILE | | | | |
| FAISAL JABRE YOUSEF | ON FILE | | | | |
| FAIZ KHAJA | ON FILE | | | | |
| FAIZ RASHID | ON FILE | | | | |
| FAIZAN SATTAR | ON FILE | | | | |
| FALK BAAS | ON FILE | | | | |
| FALK BARTHEL | ON FILE | | | | |
| FALKO WUTTGE | ON FILE | | | | |
| FANG WEN FU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FANG ZHOU YOU | ON FILE | | | | |
| FANGYING LI | ON FILE | | | | |
| FANNI MÁKSZEM | ON FILE | | | | |
| FARAH HANIS | ON FILE | | | | |
| FARAHNAZ MOSLEM | ON FILE | | | | |
| FARBOD LATIF | ON FILE | | | | |
| FARHANA ANWAR | ON FILE | | | | |
| FARID AISSAOUI | ON FILE | | | | |
| FARID BEN ALI | ON FILE | | | | |
| FARIS KHAN | ON FILE | | | | |
| FARIS MASIC | ON FILE | | | | |
| FAROZ AHMADI | ON FILE | | | | |
| FARRAH ELYSEE | ON FILE | | | | |
| FARRENN HOLT | ON FILE | | | | |
| FARSHAAD MOSTOUFI | ON FILE | | | | |
| FARSHID SAFARI | ON FILE | | | | |
| FARZANEH AFSHARPOUR | ON FILE | | | | |
| FASSIRA AGUIRRE-JONES | ON FILE | | | | |
| FAT-HUNG JUSTIN WONG | ON FILE | | | | |
| FATIH DEMIRAG | ON FILE | | | | |
| FATIH GULTEKIN | ON FILE | | | | |
| FATIH SERHAT YALTI | ON FILE | | | | |
| FATIMA HESSABI | ON FILE | | | | |
| FATMA AOUINA EP SAIDANI | ON FILE | | | | |
| FATMA YUSUF | ON FILE | | | | |
| FATRIYA LEDBETTER | ON FILE | | | | |
| FAVOUR HOLLOWAY-FORD | ON FILE | | | | |
| FAWAZ BOUHAMAD | ON FILE | | | | |
| FE PADOR | ON FILE | | | | |
| FEDEICO LOPEZ | ON FILE | | | | |
| FEDERIC FERERAW | ON FILE | | | | |
| FEDERICA PASQUALI | ON FILE | | | | |
| FEDERICA TORTORELLI | ON FILE | | | | |
| FEDERICO ALMENDRA | ON FILE | | | | |
| FEDERICO CERVANTES JR | ON FILE | | | | |
| FEDERICO DE CILLIA | ON FILE | | | | |
| FEDERICO PICHETTO | ON FILE | | | | |
| FEDERICO ROMERO | ON FILE | | | | |
| FEDJA JAN WENDISCH | ON FILE | | | | |
| FEDOR DOROFEEV | ON FILE | | | | |
| FEHIM KORKMAZ | ON FILE | | | | |
| FEI CHEN | ON FILE | | | | |
| FEIFAN LUO | ON FILE | | | | |
| FEKETE JANOS-KRISZTIAN | ON FILE | | | | |
| FEKETE TAMÁS | ON FILE | | | | |
| FELECIA TAN | ON FILE | | | | |
| FELIBERTO DIAZ | ON FILE | | | | |
| FELICE D’ELIA | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FELICE GERARDO TORTORA | ON FILE | | | | |
| FELICIA ANN LOVATO | ON FILE | | | | |
| FELICIA CALDERON | ON FILE | | | | |
| FELIPE ARCE | ON FILE | | | | |
| FELIPE GARCIA DE ALMEIDA | ON FILE | | | | |
| FELIPE GREGORIO | ON FILE | | | | |
| FELIPE MACHADO | ON FILE | | | | |
| FELIPE RODRIGUEZ CRUZ | ON FILE | | | | |
| FELIPE UMANA | ON FILE | | | | |
| FELIX ÅKERBERG | ON FILE | | | | |
| FELIX ASHU | ON FILE | | | | |
| FELIX BAEKA | ON FILE | | | | |
| FELIX CHAI | ON FILE | | | | |
| FELIX CHEN | ON FILE | | | | |
| FELIX DAVID NAVARRO GONZALEZ | ON FILE | | | | |
| FELIX DIAZ | ON FILE | | | | |
| FELIX JIMENEZ GUTIERREZ | ON FILE | | | | |
| FELIX KAPPELER | ON FILE | | | | |
| FELIX KOTSCHENREUTHER | ON FILE | | | | |
| FELIX KROEGER | ON FILE | | | | |
| FÉLIX LAPOINTE POIRIER | ON FILE | | | | |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE | | | | |
| FELIX PAULIK | ON FILE | | | | |
| FELIX SIFUENTES | ON FILE | | | | |
| FELIX STEINBERGER | ON FILE | | | | |
| FELIX YANG | ON FILE | | | | |
| FELIX-FRANZ PRANKL | ON FILE | | | | |
| FENG IN MIAU | ON FILE | | | | |
| FENNY GANDHI | ON FILE | | | | |
| FERAS ALMYA | ON FILE | | | | |
| FERCUNDA CHAPMAN | ON FILE | | | | |
| FERDI AVCI | ON FILE | | | | |
| FERDINAND DANNER | ON FILE | | | | |
| FERENC ECSERI | ON FILE | | | | |
| FERENC KIS | ON FILE | | | | |
| FERGIL MILLS | ON FILE | | | | |
| FERID ABDULKADIR | ON FILE | | | | |
| FERLINE KENMOGNE | ON FILE | | | | |
| FERN BRUTUS | ON FILE | | | | |
| FERNANDA PATRICIA BATISTA | ON FILE | | | | |
| FERNANDA SANTOS | ON FILE | | | | |
| FERNANDA SERRA | ON FILE | | | | |
| FERNANDA URGESE | ON FILE | | | | |
| FERNANDO ADAME JR. | ON FILE | | | | |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ON FILE | | | | |
| FERNANDO ALVES | ON FILE | | | | |
| FERNANDO BATISTA | ON FILE | | | | |
| FERNANDO BOTELLO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FERNANDO CARVALHO | ON FILE | | | | |
| FERNANDO CASADIEGO NUÑEZ | ON FILE | | | | |
| FERNANDO DE MORAES | ON FILE | | | | |
| FERNANDO ESPINOZA | ON FILE | | | | |
| FERNANDO FORERO MCGRATH | ON FILE | | | | |
| FERNANDO JORGE DE SOUZA | ON FILE | | | | |
| FERNANDO JR | ON FILE | | | | |
| FERNANDO PAOLO | ON FILE | | | | |
| FERNANDO PENA | ON FILE | | | | |
| FERNANDO RAMIREZ | ON FILE | | | | |
| FERNANDO RODRIGUEZ | ON FILE | | | | |
| FERNANDO RUCKER | ON FILE | | | | |
| FERNANDO SOROKIN | ON FILE | | | | |
| FERNANDO VALENCIA | ON FILE | | | | |
| FERNANDO ZAMUDIO | ON FILE | | | | |
| FERREIRA DANIEL | ON FILE | | | | |
| FERRO MAURO | ON FILE | | | | |
| FEVRIER BENOIT | ON FILE | | | | |
| FEVZI AYIK | ON FILE | | | | |
| FIBERMODE LIMITED | FINSGATE, 5-7 CRANWOOD ST | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIBERMODE LIMITED (OMNIBUS ACCOUNT) | ON FILE | | | | |
| FIDEL VILLALOBOS | ON FILE | | | | |
| FIFI YULIA | ON FILE | | | | |
| FILANDO SMITH | ON FILE | | | | |
| FILIP BACKMAN | ON FILE | | | | |
| FILIP BERANEK | ON FILE | | | | |
| FILIP ĐURETIĆ | ON FILE | | | | |
| FILIP DVORAK | ON FILE | | | | |
| FILIP KAŁUŻNY | ON FILE | | | | |
| FILIP KRÁL | ON FILE | | | | |
| FILIP LUBINA | ON FILE | | | | |
| FILIP MATIC | ON FILE | | | | |
| FILIP MLADENOVIC | ON FILE | | | | |
| FILIP MOMCILOV | ON FILE | | | | |
| FILIP POPOVIC | ON FILE | | | | |
| FILIP RAJH | ON FILE | | | | |
| FILIP RIESS | ON FILE | | | | |
| FILIPE DE OLIVEIRA | ON FILE | | | | |
| FILIPE LOPES | ON FILE | | | | |
| FILIPE REBOLHO | ON FILE | | | | |
| FILIPE SILVA | ON FILE | | | | |
| FILIPP PAVLYUK | ON FILE | | | | |
| FILIPPA LA GRECA | ON FILE | | | | |
| FILIPPO CARATTI | ON FILE | | | | |
| FILIPPO DELLO | ON FILE | | | | |
| FILIPPO IMBRIGHI | ON FILE | | | | |
| FILIPPO VIOLETTI | ON FILE | | | | |
| FILIPPOS KOZANITIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FILMON KIDANE | ON FILE | | | | |
| FINLAY FUNSTON | ON FILE | | | | |
| FINN WEDEMEIJER | ON FILE | | | | |
| FINNEAS PRYOR | ON FILE | | | | |
| FIO RESCI | ON FILE | | | | |
| FIONA ROYLANCE | ON FILE | | | | |
| FIORE RESCI | ON FILE | | | | |
| FIORE RESCO | ON FILE | | | | |
| FIORELLA RESCIGNO | ON FILE | | | | |
| FIORI REGIA | ON FILE | | | | |
| FIOTI NAVUANGA | ON FILE | | | | |
| FIRDAVS MUKUMOVICH ISROILOV | ON FILE | | | | |
| FISH DAO | ON FILE | | | | |
| FITO IMAMI | ON FILE | | | | |
| FLAC QUEK | ON FILE | | | | |
| FLAVIA DE CARVALHO | ON FILE | | | | |
| FLAVIO ARGEMI DOS SANTOS | ON FILE | | | | |
| FLAVIO BARRETO | ON FILE | | | | |
| FLAVIO BRESOLIN | ON FILE | | | | |
| FLAVIO SERGIO CADUFF | ON FILE | | | | |
| FLAVIO SPIGAGLIA | ON FILE | | | | |
| FLAVIUS POP | ON FILE | | | | |
| FLES GONDOR | ON FILE | | | | |
| FLETCHER EHLERS | ON FILE | | | | |
| FLEUR VAN DIJK | ON FILE | | | | |
| FLOID THOMAS | ON FILE | | | | |
| FLORA WANG | ON FILE | | | | |
| FLORENCE LEWIS | ON FILE | | | | |
| FLORENCE WILLIAMSON | ON FILE | | | | |
| FLORENT BERREZ | ON FILE | | | | |
| FLORIAN BONAMY | ON FILE | | | | |
| FLORIAN DEUFLHARD | ON FILE | | | | |
| FLORIAN ERLEMANN | ON FILE | | | | |
| FLORIAN FEILENREITER | ON FILE | | | | |
| FLORIAN FRITZSCHE | ON FILE | | | | |
| FLORIAN GEHRIG | ON FILE | | | | |
| FLORIAN GEIHSLER | ON FILE | | | | |
| FLORIAN GERL | ON FILE | | | | |
| FLORIAN GUICHETEAU | ON FILE | | | | |
| FLORIAN HERRSCHER | ON FILE | | | | |
| FLORIAN HIRSCH | ON FILE | | | | |
| FLORIAN LEMAIRE | ON FILE | | | | |
| FLORIAN LOHBERGER | ON FILE | | | | |
| FLORIAN MAUSSER | ON FILE | | | | |
| FLORIAN PAESCHEL | ON FILE | | | | |
| FLORIAN PICKL | ON FILE | | | | |
| FLORIAN ROCHE | ON FILE | | | | |
| FLORIAN RÖTZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FLORIAN SATTLER | ON FILE | | | | |
| FLORIAN SCHAFFNER | ON FILE | | | | |
| FLORIAN SIEMPELKAMP | ON FILE | | | | |
| FLORIAN TALDIR | ON FILE | | | | |
| FLORIAN VICTOR | ON FILE | | | | |
| FLORIAN WEERSINK | ON FILE | | | | |
| FLORIAN ZAKPA | ON FILE | | | | |
| FLORIAN ZUMBÜHL | ON FILE | | | | |
| FLORIN BELEUTA | ON FILE | | | | |
| FLORIZA KHOURY | ON FILE | | | | |
| FLOYD COWANS | ON FILE | | | | |
| FLOYD LAMBERT | ON FILE | | | | |
| FNU ANUP KUMAR | ON FILE | | | | |
| FNU SAURABH | ON FILE | | | | |
| FOLARIN OJO ONI | ON FILE | | | | |
| FOLAYEMI OLOYE | ON FILE | | | | |
| FOO HEE SWAN | ON FILE | | | | |
| FORREST BUTTS | ON FILE | | | | |
| FORREST DOVER | ON FILE | | | | |
| FORREST MILLER II | ON FILE | | | | |
| FOSTER CONZET | ON FILE | | | | |
| FOTIS KATSIKERIS | ON FILE | | | | |
| FOUAD FARHAT | ON FILE | | | | |
| FOUZIA FALEH | ON FILE | | | | |
| FOUZIYA SOOMA | ON FILE | | | | |
| FRADDY MEDRANO GONZALE | ON FILE | | | | |
| FRAN MILJKOVIĆ | ON FILE | | | | |
| FRAN MLADAR | ON FILE | | | | |
| FRANCA TAM | ON FILE | | | | |
| FRANCESC LESO | ON FILE | | | | |
| FRANCESCA COSTA | ON FILE | | | | |
| FRANCESCA PIZZULO | ON FILE | | | | |
| FRANCESCA PORETTI | ON FILE | | | | |
| FRANCESCA SIRONE | ON FILE | | | | |
| FRANCESCO BUSETTI | ON FILE | | | | |
| FRANCESCO CASU | ON FILE | | | | |
| FRANCESCO CIANCI | ON FILE | | | | |
| FRANCESCO DE NUZZO | ON FILE | | | | |
| FRANCESCO GALVANO | ON FILE | | | | |
| FRANCESCO GHEZZE | ON FILE | | | | |
| FRANCESCO MANNINO | ON FILE | | | | |
| FRANCESCO MONTALBANO | ON FILE | | | | |
| FRANCESCO MONTEBIANCO | ON FILE | | | | |
| FRANCESCO NORELLI | ON FILE | | | | |
| FRANCESCO SEDDA | ON FILE | | | | |
| FRANCESCO SICILIA | ON FILE | | | | |
| FRANCESCO TOMAGNINI | ON FILE | | | | |
| FRANCESCO TOMASSINI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FRANCESCO VACCARO | ON FILE | | | | |
| FRANCHESCA GARZA | ON FILE | | | | |
| FRANCIA MALMROSE | ON FILE | | | | |
| FRANCINE GONZALEZ | ON FILE | | | | |
| FRANCIS ALLARD-BELANGER | ON FILE | | | | |
| FRANCIS D’SOUZA | ON FILE | | | | |
| FRANCIS ERDMAN | ON FILE | | | | |
| FRANCIS GALLAGHER | ON FILE | | | | |
| FRANCIS HEALY | ON FILE | | | | |
| FRANCIS LAW HENDERSON IV | ON FILE | | | | |
| FRANCIS PISCO | ON FILE | | | | |
| FRANCIS RAMSAY-PEART | ON FILE | | | | |
| FRANCIS SCOTT MOORE | ON FILE | | | | |
| FRANCIS STALLINGS | ON FILE | | | | |
| FRANCIS VERONNEAU | ON FILE | | | | |
| FRANCISCO BARBOZA JR | ON FILE | | | | |
| FRANCISCO CABRERA | ON FILE | | | | |
| FRANCISCO CAETANO MENDES ANICETO | ON FILE | | | | |
| FRANCISCO CARRASQUILLO | ON FILE | | | | |
| FRANCISCO DE LA TORRE | ON FILE | | | | |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ON FILE | | | | |
| FRANCISCO GALERA | ON FILE | | | | |
| FRANCISCO GOMEZ | ON FILE | | | | |
| FRANCISCO GREZ | ON FILE | | | | |
| FRANCISCO HERNANDEZ | ON FILE | | | | |
| FRANCISCO JIMÉNEZ | ON FILE | | | | |
| FRANCISCO JOSE GALAN JIMENEZ | ON FILE | | | | |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | ON FILE | | | | |
| FRANCISCO JUMAWAN | ON FILE | | | | |
| FRANCISCO LAUX | ON FILE | | | | |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ON FILE | | | | |
| FRANCISCO MARCELINO | ON FILE | | | | |
| FRANCISCO MORALES | ON FILE | | | | |
| FRANCISCO NARVÁEZ | ON FILE | | | | |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ON FILE | | | | |
| FRANCISCO OSORIO | ON FILE | | | | |
| FRANCISCO PAJULAS | ON FILE | | | | |
| FRANCISCO PLASENCIA MOROS | ON FILE | | | | |
| FRANCISCO QUINTANILLA | ON FILE | | | | |
| FRANCISCO RAMIREZ | ON FILE | | | | |
| FRANCISCO RAZZARI | ON FILE | | | | |
| FRANCISCO SANTIAGO | ON FILE | | | | |
| FRANCISCO SILVA | ON FILE | | | | |
| FRANCISCO URIBE | ON FILE | | | | |
| FRANCISCO VAZQUEZ | ON FILE | | | | |
| FRANCISCO VILLALVAZO NARANJO | ON FILE | | | | |
| FRANCISCUS JACOBUS VAN LEEUWEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FRANCISZEK JAN CIURASZKIEWICZ | ON FILE | | | | |
| FRANCK ABECASSIS | ON FILE | | | | |
| FRANCK LOUIS SEBASTIEN COMBES | ON FILE | | | | |
| FRANCO CHAUSINO | ON FILE | | | | |
| FRANCO TERRANOVA | ON FILE | | | | |
| FRANCO VELAZQUEZ ORTIZ | ON FILE | | | | |
| FRANÇOIS COCHE | ON FILE | | | | |
| FRANÇOIS GRATALOUP | ON FILE | | | | |
| FRANÇOIS MARTEEL | ON FILE | | | | |
| FRANCOIS MORICHON | ON FILE | | | | |
| FRANÇOIS PETIT | ON FILE | | | | |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ON FILE | | | | |
| FRANK A TRIMBOLI JR | ON FILE | | | | |
| FRANK ABEL GALBAN BENEDI | ON FILE | | | | |
| FRANK ADEMA | ON FILE | | | | |
| FRANK BERG | ON FILE | | | | |
| FRANK CHANG | ON FILE | | | | |
| FRANK CIMINELLO | ON FILE | | | | |
| FRANK CLERY | ON FILE | | | | |
| FRANK COGH | ON FILE | | | | |
| FRANK CUNNINGHAM | ON FILE | | | | |
| FRANK DANIEL KLASTERKA | ON FILE | | | | |
| FRANK DE RIDDER | ON FILE | | | | |
| FRANK DOLINAR | ON FILE | | | | |
| FRANK FEAST | ON FILE | | | | |
| FRANK GARCIARUBIO | ON FILE | | | | |
| FRANK GERALD, III VELOCE | ON FILE | | | | |
| FRANK HUNTER | ON FILE | | | | |
| FRANK JORGENSEN | ON FILE | | | | |
| FRANK LANZA | ON FILE | | | | |
| FRANK LIAO | ON FILE | | | | |
| FRANK LINDNER | ON FILE | | | | |
| FRANK LYNGE | ON FILE | | | | |
| FRANK MACERATO | ON FILE | | | | |
| FRANK MALONE | ON FILE | | | | |
| FRANK MERLINO | ON FILE | | | | |
| FRANK NANA GYAMFI | ON FILE | | | | |
| FRANK NOOJIN | ON FILE | | | | |
| FRANK OLSZEWSKI | ON FILE | | | | |
| FRANK ONAISSI | ON FILE | | | | |
| FRANK PEDERSEN | ON FILE | | | | |
| FRANK PELUSO, JR | ON FILE | | | | |
| FRANK QUINBY | ON FILE | | | | |
| FRANK SCHILD | ON FILE | | | | |
| FRANK SOSNOWSKI | ON FILE | | | | |
| FRANK TILKE | ON FILE | | | | |
| FRANK VAN ELDIK | ON FILE | | | | |
| FRANK WARREN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FRANK WAYONG | ON FILE | | | | |
| FRANKIE ABREU | ON FILE | | | | |
| FRANKIE RICKELS | ON FILE | | | | |
| FRANKIE WATSON | ON FILE | | | | |
| FRANKLIN CORTES | ON FILE | | | | |
| FRANKLIN DUNCAN | ON FILE | | | | |
| FRANKLIN FANG | ON FILE | | | | |
| FRANKLIN MOSELY | ON FILE | | | | |
| FRANKLIN PIEDADE | ON FILE | | | | |
| FRANKLINE JOS | ON FILE | | | | |
| FRANKY MANUHUWA | ON FILE | | | | |
| FRANTISEK HELD | ON FILE | | | | |
| FRANTISEK ZACEK | ON FILE | | | | |
| FRANTZ CIZO | ON FILE | | | | |
| FRANTZ E GARILUS | ON FILE | | | | |
| FRANZ REINER | ON FILE | | | | |
| FRASER BAILEY | ON FILE | | | | |
| FRASER CONNACHAN | ON FILE | | | | |
| FRAYER GUZMAN | ON FILE | | | | |
| FRAZER PERHAM | ON FILE | | | | |
| FRAZIER CUNNINGHAM IV | ON FILE | | | | |
| FRED BEGEMAN | ON FILE | | | | |
| FRED FRANCOIS | ON FILE | | | | |
| FRED GUERRA | ON FILE | | | | |
| FRED III PRICE | ON FILE | | | | |
| FRED JR | ON FILE | | | | |
| FRED PALMERTON | ON FILE | | | | |
| FRED QUATTLEBAUM | ON FILE | | | | |
| FRED SEILKOP | ON FILE | | | | |
| FRED SIMMONS | ON FILE | | | | |
| FRED TANADA | ON FILE | | | | |
| FRED VOLKWEIN | ON FILE | | | | |
| FREDDIE GIBSON | ON FILE | | | | |
| FREDDY CENTENO | ON FILE | | | | |
| FREDDY NEGRETE | ON FILE | | | | |
| FREDDY SEFFARI | ON FILE | | | | |
| FREDERIC BRUTIN | ON FILE | | | | |
| FRÉDÉRIC DUPONT | ON FILE | | | | |
| FREDERIC LOMBART | ON FILE | | | | |
| FRÉDÉRIC ROUSSEL | ON FILE | | | | |
| FRÉDÉRIC T’SERSTEVENS | ON FILE | | | | |
| FREDERIC THERET | ON FILE | | | | |
| FREDERIC VANDENDAELE | ON FILE | | | | |
| FRÉDÉRIC WILMOUTH | ON FILE | | | | |
| FREDERICK FUNG | ON FILE | | | | |
| FREDERICK GUSTAFSON | ON FILE | | | | |
| FREDERICK HAWES | ON FILE | | | | |
| FREDERICK HORVATH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| FREDERICK JAKE MILLER | ON FILE | | | | |
| FREDERICK RAMOS | ON FILE | | | | |
| FREDERICO POLLACK | ON FILE | | | | |
| FREDERICO SANTOS | ON FILE | | | | |
| FREDERIK ALEXANDER URFELDT | ON FILE | | | | |
| FREDERIK HØGH JENSEN | ON FILE | | | | |
| FREDERIK JOHANSEN | ON FILE | | | | |
| FREDETTE BRAND BOULOS | ON FILE | | | | |
| FREDRICK FRANCISES | ON FILE | | | | |
| FREDRICK MEDLEY | ON FILE | | | | |
| FREDRIK HALLING | ON FILE | | | | |
| FREDRIK HOLMBERG | ON FILE | | | | |
| FREDRIK JOHANSSON | ON FILE | | | | |
| FREDRIK RANDAU | ON FILE | | | | |
| FREDRIK TOYBERG-FRANDZEN | ON FILE | | | | |
| FREDY ACOSTA | ON FILE | | | | |
| FREDY RODRIGUEZ | ON FILE | | | | |
| FRIDOLIN AUER | ON FILE | | | | |
| FRIEDERIKE THIELE | ON FILE | | | | |
| FRIEDRICH OHMENHAEUSER | ON FILE | | | | |
| FRISO KRAMER | ON FILE | | | | |
| FRODE WILLUMSEN | ON FILE | | | | |
| FROUKE BROUWERS | ON FILE | | | | |
| FRUN LUCAJ | ON FILE | | | | |
| FUENTES RUIZ MARCOS | ON FILE | | | | |
| FURKAN OZYURD | ON FILE | | | | |
| FURKAN YOLCU | ON FILE | | | | |
| FUTURIS CAPITAL INC | SAMUEL LEWIS AVE | PANAMA CITY | | | PANAMA |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE | ST ALBANS | | AL21RH | UNITED KINGDOM |
| GA S LEE | ON FILE | | | | |
| GABE BRIGHTNOSE | ON FILE | | | | |
| GABE FICHT | ON FILE | | | | |
| GABE KNERR | ON FILE | | | | |
| GABE PAYNE | ON FILE | | | | |
| GABE RAJAH | ON FILE | | | | |
| GABE SCHINDLER | ON FILE | | | | |
| GABE SEAVER | ON FILE | | | | |
| GABEN BETA | ON FILE | | | | |
| GABINO SANDOVAL | ON FILE | | | | |
| GABOR MOLNAR CSIKOS | ON FILE | | | | |
| GABOR SIMON | ON FILE | | | | |
| GABOR SOMOGYI | ON FILE | | | | |
| GABOR TILL | ON FILE | | | | |
| GABRIEL ABAD | ON FILE | | | | |
| GABRIEL ATWELL | ON FILE | | | | |
| GABRIEL AUGUSTO KUENDIG | ON FILE | | | | |
| GABRIEL BANNOURA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GABRIEL BARROS | ON FILE | | | | |
| GABRIEL CASSAN | ON FILE | | | | |
| GABRIEL CHIA | ON FILE | | | | |
| GABRIEL CONTRERAS MEJÍAS | ON FILE | | | | |
| GABRIEL COSSETTE | ON FILE | | | | |
| GABRIEL DE ALMEIDA | ON FILE | | | | |
| GABRIEL DELUZURIAGA | ON FILE | | | | |
| GABRIEL DINCUTA | ON FILE | | | | |
| GABRIEL DOUGLAS | ON FILE | | | | |
| GABRIEL EDWARDS | ON FILE | | | | |
| GABRIEL FARHA | ON FILE | | | | |
| GABRIEL GARCIA DIAZ | ON FILE | | | | |
| GABRIEL GUTIERREZ GARCIA | ON FILE | | | | |
| GABRIEL HASKELL | ON FILE | | | | |
| GABRIEL HEALY | ON FILE | | | | |
| GABRIEL JELENC | ON FILE | | | | |
| GABRIEL JUNG | ON FILE | | | | |
| GABRIEL LEIGH | ON FILE | | | | |
| GABRIEL LEMON | ON FILE | | | | |
| GABRIEL LOPEZ | ON FILE | | | | |
| GABRIEL LOWERY | ON FILE | | | | |
| GABRIEL MACIS | ON FILE | | | | |
| GABRIEL MARQUEZ | ON FILE | | | | |
| GABRIEL MEDEIROS | ON FILE | | | | |
| GABRIEL MEOLA | ON FILE | | | | |
| GABRIEL MILLET | ON FILE | | | | |
| GABRIEL MIRANDA | ON FILE | | | | |
| GABRIEL MOSER | ON FILE | | | | |
| GABRIEL MUNOZ | ON FILE | | | | |
| GABRIEL PARASCHIV | ON FILE | | | | |
| GABRIEL PEREZ | ON FILE | | | | |
| GABRIEL PORTMANN | ON FILE | | | | |
| GABRIEL ROSS | ON FILE | | | | |
| GABRIEL ROY | ON FILE | | | | |
| GABRIEL RUZZIER-GAUL | ON FILE | | | | |
| GABRIEL SABAN | ON FILE | | | | |
| GABRIEL SERRANO | ON FILE | | | | |
| GABRIEL TEISSON | ON FILE | | | | |
| GABRIEL THIREAU | ON FILE | | | | |
| GABRIEL TICALA | ON FILE | | | | |
| GABRIEL WARTINGER | ON FILE | | | | |
| GABRIEL WELLS | ON FILE | | | | |
| GABRIELA BUBENČÍKOVÁ | ON FILE | | | | |
| GABRIELA MULLER | ON FILE | | | | |
| GABRIELA PEDROZA | ON FILE | | | | |
| GABRIELA REYES | ON FILE | | | | |
| GABRIELA TOZSEROVA | ON FILE | | | | |
| GABRIELA VASQUEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GABRIELA VELAZQUEZ | ON FILE | | | | |
| GABRIELE BATTAINI | ON FILE | | | | |
| GABRIELE GALLICO | ON FILE | | | | |
| GABRIELE PALOZZI | ON FILE | | | | |
| GABRIELE SCALISE | ON FILE | | | | |
| GABRIELLA DE OLIVEIRA | ON FILE | | | | |
| GABRIELLA PONN | ON FILE | | | | |
| GABRIELLE GARRETT | ON FILE | | | | |
| GAEL GOBAILLE-SHAW | ON FILE | | | | |
| GAËL MOREDA | ON FILE | | | | |
| GAEL PASTEL | ON FILE | | | | |
| GAËL ROUSSEAU | ON FILE | | | | |
| GAETAN CHANTEPIE | ON FILE | | | | |
| GAETAN HERLJEVIC | ON FILE | | | | |
| GAETANO CARRONE | ON FILE | | | | |
| GAGANDEEP SINGH | ON FILE | | | | |
| GAGE GANO | ON FILE | | | | |
| GAGENDIP SAPRA | ON FILE | | | | |
| GAGIK HAKOBYAN | ON FILE | | | | |
| GAIDI FINNIE | ON FILE | | | | |
| GAIL JOY-ANN MASON | ON FILE | | | | |
| GAIL NATHAN | ON FILE | | | | |
| GAILAND WOODWARD | ON FILE | | | | |
| GAINGAMLUNG MARINGMEI | ON FILE | | | | |
| GAISAAFA TUATAGALOA | ON FILE | | | | |
| GAJAN JOHN | ON FILE | | | | |
| GAJENDRANATHGAURAVROY PULI | ON FILE | | | | |
| GAKIM SOLOMONS | ON FILE | | | | |
| GALEN COLES | ON FILE | | | | |
| GALIBER AGUSTIN | ON FILE | | | | |
| GALID KHAN | ON FILE | | | | |
| GALINA BRADNITSKAYA | ON FILE | | | | |
| GALINA VODENICHAROVA | ON FILE | | | | |
| GAMANUEL CHERVIN | ON FILE | | | | |
| GAMIL GABR | ON FILE | | | | |
| GAMPOLAGE JAYASURIYA | ON FILE | | | | |
| GANESH BALGOBIN | ON FILE | | | | |
| GANG CHEN | ON FILE | | | | |
| GANG QIN | ON FILE | | | | |
| GARBA SALAOU | ON FILE | | | | |
| GARCIA SLOAN | ON FILE | | | | |
| GARDENIA ISORENA | ON FILE | | | | |
| GARET MEYER | ON FILE | | | | |
| GARETH GILLMER | ON FILE | | | | |
| GARETH MARK DORFMAN | ON FILE | | | | |
| GARETT ARMSBY | ON FILE | | | | |
| GARETT CAMERON | ON FILE | | | | |
| GARETT LEE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GARIE WETHERILL | ON FILE | | | | |
| GARNER CLINGER | ON FILE | | | | |
| GARRET WISE | ON FILE | | | | |
| GARRET YOUNG | ON FILE | | | | |
| GARRETT DEYOUNG | ON FILE | | | | |
| GARRETT GLADDEN | ON FILE | | | | |
| GARRETT GROVES | ON FILE | | | | |
| GARRETT LAWS STRICKLAND | ON FILE | | | | |
| GARRETT LEE BEST | ON FILE | | | | |
| GARRETT LEE HARRIS | ON FILE | | | | |
| GARRETT MULINGE | ON FILE | | | | |
| GARRETT NELSON | ON FILE | | | | |
| GARRETT PIATT | ON FILE | | | | |
| GARRETT PLUMP | ON FILE | | | | |
| GARRETT PRYBYLO | ON FILE | | | | |
| GARRETT REESE | ON FILE | | | | |
| GARRETT SCHAD | ON FILE | | | | |
| GARRETT WATSON | ON FILE | | | | |
| GARRIS SINGLETON | ON FILE | | | | |
| GARRISON ROY KVALHEIM | ON FILE | | | | |
| GARRY FLAHERTY | ON FILE | | | | |
| GARRY SETO | ON FILE | | | | |
| GARTH KIRKPATRICK | ON FILE | | | | |
| GARY ALEXANDER | ON FILE | | | | |
| GARY BOWDEN | ON FILE | | | | |
| GARY CHADWICK | ON FILE | | | | |
| GARY CULHANE | ON FILE | | | | |
| GARY DOYLE | ON FILE | | | | |
| GARY FOX | ON FILE | | | | |
| GARY GEGRIMOSA | ON FILE | | | | |
| GARY GITANA | ON FILE | | | | |
| GARY HEPTON | ON FILE | | | | |
| GARY JAMES DIEKHOFF | ON FILE | | | | |
| GARY LAVON WEAVER | ON FILE | | | | |
| GARY LEE | ON FILE | | | | |
| GARY LEWIS | ON FILE | | | | |
| GARY MARREE JR | ON FILE | | | | |
| GARY MARSH | ON FILE | | | | |
| GARY MASSOOM | ON FILE | | | | |
| GARY MATTHEW JIMMERSON | ON FILE | | | | |
| GARY PERKINS | ON FILE | | | | |
| GARY POWELL | ON FILE | | | | |
| GARY RANDOLPH | ON FILE | | | | |
| GARY SHAW | ON FILE | | | | |
| GARY TOLSON | ON FILE | | | | |
| GARY WELLS | ON FILE | | | | |
| GASPER PALISKA | ON FILE | | | | |
| GASTON ARGUELLO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GASTON FEDERICO GAONA | ON FILE | | | | |
| GASTON GIANELLI | ON FILE | | | | |
| GAUTAM PURANAM | ON FILE | | | | |
| GAUTAM SISHTA | ON FILE | | | | |
| GAVIN HYDE | ON FILE | | | | |
| GAVIN JOHN | ON FILE | | | | |
| GAVIN KEBBLEWHITE | ON FILE | | | | |
| GAVIN KLAUSER | ON FILE | | | | |
| GAVIN PYOTT | ON FILE | | | | |
| GAVIN SANTOSO | ON FILE | | | | |
| GAVRIEL BLAXBERG | ON FILE | | | | |
| GAYAN GUNAWARDANA | ON FILE | | | | |
| GAYDA ESCOBAR | ON FILE | | | | |
| GAYE ALACA | ON FILE | | | | |
| GAYLE KANANIOKALAPONI TURNER | ON FILE | | | | |
| GAYLE SUTTLES-BROWN | ON FILE | | | | |
| GAYTRI DEVI | ON FILE | | | | |
| GBOLA OLALEYE | ON FILE | | | | |
| GEAK LENG KOH | ON FILE | | | | |
| GEBHARD MAURER | ON FILE | | | | |
| GEDIMINAS MIMAS | ON FILE | | | | |
| GEEPUM LEE | ON FILE | | | | |
| GEERT JAN EKAMPER | ON FILE | | | | |
| GEERT WILLEMSE | ON FILE | | | | |
| GEETHA KANNAN | ON FILE | | | | |
| GEILSON SILVA | ON FILE | | | | |
| GEISA SOUZA | ON FILE | | | | |
| GELA BALIASHVILI | ON FILE | | | | |
| GELA BUTLIASHVILI | ON FILE | | | | |
| GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR | DAYTON | OH | 45458 | |
| GEMEL ALEXANDRE | ON FILE | | | | |
| GEMMA DRAPER | ON FILE | | | | |
| GENE BURTON JR | ON FILE | | | | |
| GENE KIM | ON FILE | | | | |
| GENE LEE | ON FILE | | | | |
| GENEVIEVE OLSON | ON FILE | | | | |
| GENNADIY KOVTUNOVYCH | ON FILE | | | | |
| GEOFF BERNSTEIN | ON FILE | | | | |
| GEOFF COOPER | ON FILE | | | | |
| GEOFF MOORE | ON FILE | | | | |
| GEOFFERY RYAN FLYNN | ON FILE | | | | |
| GEOFFREY BENNETT - SICILIA | ON FILE | | | | |
| GEOFFREY GLEN HUGGINS JR | ON FILE | | | | |
| GEOFFREY MCKENZIE | ON FILE | | | | |
| GEOFFREY MILLAR | ON FILE | | | | |
| GEOFFREY SCOTT | ON FILE | | | | |
| GEOFFROY DE LASTELLE | ON FILE | | | | |
| GEORDRIANNE THINKER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GEORG AICHINGER | ON FILE | | | | |
| GEORG BRAUN | ON FILE | | | | |
| GEORG ESTERER | ON FILE | | | | |
| GEORG HELM | ON FILE | | | | |
| GEORG HOCH | ON FILE | | | | |
| GEORG JENSEN | ON FILE | | | | |
| GEORG LANZINGER | ON FILE | | | | |
| GEORG STOLLNBERGER | ON FILE | | | | |
| GEORG ZEITELBERGER | ON FILE | | | | |
| GEORGE ALEXANDER MENELIK BROWN | ON FILE | | | | |
| GEORGE BALA | ON FILE | | | | |
| GEORGE BLALOCK | ON FILE | | | | |
| GEORGE BRITO | ON FILE | | | | |
| GEORGE CARTER | ON FILE | | | | |
| GEORGE CLARK | ON FILE | | | | |
| GEORGE DASKALOPOULOS | ON FILE | | | | |
| GEORGE DE SOUSA | ON FILE | | | | |
| GEORGE DUARTE | ON FILE | | | | |
| GEORGE ECONOMIDES | ON FILE | | | | |
| GEORGE FIGUEROA | ON FILE | | | | |
| GEORGE GRIFFIN | ON FILE | | | | |
| GEORGE HIRES | ON FILE | | | | |
| GEORGE JOSHUA JACKSON | ON FILE | | | | |
| GEORGE LA ROCHE | ON FILE | | | | |
| GEORGE MACHADO | ON FILE | | | | |
| GEORGE MASKA | ON FILE | | | | |
| GEORGE MATEMA | ON FILE | | | | |
| GEORGE MCGOWAN | ON FILE | | | | |
| GEORGE MEKHAIL | ON FILE | | | | |
| GEORGE MICHAEL WRIGHT | ON FILE | | | | |
| GEORGE MICHALSKI | ON FILE | | | | |
| GEORGE MILLER | ON FILE | | | | |
| GEORGE MOYA | ON FILE | | | | |
| GEORGE MULDOON | ON FILE | | | | |
| GEORGE NEKWAYA | ON FILE | | | | |
| GEORGE OSBORNE | ON FILE | | | | |
| GEORGE PANYO HAMBLY | ON FILE | | | | |
| GEORGE SILVAS | ON FILE | | | | |
| GEORGE SILVIU TANASA | ON FILE | | | | |
| GEORGE SISCO | ON FILE | | | | |
| GEORGE SURTEES | ON FILE | | | | |
| GEORGE THEOCHAROUS | ON FILE | | | | |
| GEORGE THOMSON | ON FILE | | | | |
| GEORGE TORRENCE | ON FILE | | | | |
| GEORGE WUTHERICH | ON FILE | | | | |
| GEORGES ABOUTANOS | ON FILE | | | | |
| GEORGES DACEUS | ON FILE | | | | |
| GEORGI STANISLAVOV STOILOV | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GEORGIE JOVANOVIC | ON FILE | | | | |
| GEORGIOS GERANIOTAKIS | ON FILE | | | | |
| GEORGIOS KASNAKIS | ON FILE | | | | |
| GEORGIOS KATSIKIS | ON FILE | | | | |
| GEORGIOS STAMATIOU | ON FILE | | | | |
| GEORGIOS TZIKAS | ON FILE | | | | |
| GEORGIOS VAONAKIS | ON FILE | | | | |
| GEOVANNI LAVEZZARI | ON FILE | | | | |
| GEOVANY ESPARZA | ON FILE | | | | |
| GERALD ANDREW PRINCE | ON FILE | | | | |
| GERALD AUGUSTIN | ON FILE | | | | |
| GERALD G DAVIS JR | ON FILE | | | | |
| GERALD LANO | ON FILE | | | | |
| GERALD MCVAY | ON FILE | | | | |
| GERALD MOODY | ON FILE | | | | |
| GERALD PEOPLES | ON FILE | | | | |
| GERALD THEODATE | ON FILE | | | | |
| GERALD WARD | ON FILE | | | | |
| GERALD WOODHAM | ON FILE | | | | |
| GERALDINE VERGARA VASQUEZ | ON FILE | | | | |
| GERARD ABBOTT-DRAKE | ON FILE | | | | |
| GERARD FRANCIS BONIFACIO | ON FILE | | | | |
| GERARD GRGIC | ON FILE | | | | |
| GERARD MC NEILL | ON FILE | | | | |
| GERARD OOSTERHOF | ON FILE | | | | |
| GERARD ZVARICK | ON FILE | | | | |
| GERARDO ALBERICI | ON FILE | | | | |
| GERARDO ESTRADA | ON FILE | | | | |
| GERARDO GARCIA | ON FILE | | | | |
| GERARDO GOMEZ | ON FILE | | | | |
| GERARDO HORISCHNIK | ON FILE | | | | |
| GERARDO MONTOYA | ON FILE | | | | |
| GERARDO PADRON | ON FILE | | | | |
| GERARDO RAMOS | ON FILE | | | | |
| GERARDO SALVIOLI | ON FILE | | | | |
| GERARDO SEGOVIA | ON FILE | | | | |
| GERARDO TUEME | ON FILE | | | | |
| GERARDO VANDENBULCKE | ON FILE | | | | |
| GERARDO VARELA | ON FILE | | | | |
| GERBEN DIJKGRAAF | ON FILE | | | | |
| GERBEN PULMANO | ON FILE | | | | |
| GERD ALEXANDER | ON FILE | | | | |
| GERD BOHMANN | ON FILE | | | | |
| GERDA KILLER | ON FILE | | | | |
| GERED INGALLS | ON FILE | | | | |
| GEREL BATMUNKH | ON FILE | | | | |
| GERHARD FIEBICH | ON FILE | | | | |
| GERHARD MUELLNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GERHARD SCHWEBIUS | ON FILE | | | | |
| GERI SULOLLARI | ON FILE | | | | |
| GERLANDO SALAMONE | ON FILE | | | | |
| GERMAN POLANCO | ON FILE | | | | |
| GERNOT HOFER | ON FILE | | | | |
| GERONIMO RIVERA | ON FILE | | | | |
| GERRIT HOOGENDOORN | ON FILE | | | | |
| GERRIT WEBER | ON FILE | | | | |
| GERRY HERNANDEZ | ON FILE | | | | |
| GERSON LOPES | ON FILE | | | | |
| GERT ENSLIN | ON FILE | | | | |
| GESLER CHERENFANT | ON FILE | | | | |
| GEVIK MARCARIAN | ON FILE | | | | |
| GHAITH SAIDANI | ON FILE | | | | |
| GHESLYNN GERARD | ON FILE | | | | |
| GIACOMO ALBANI | ON FILE | | | | |
| GIACOMO ANTOLINI | ON FILE | | | | |
| GIACOMO CARROZZO | ON FILE | | | | |
| GIACOMO LORENZO MARCHETTI | ON FILE | | | | |
| GIACOMO SANTANA | ON FILE | | | | |
| GIAN DE FREITAS | ON FILE | | | | |
| GIAN LUCA ONESTI | ON FILE | | | | |
| GIAN MARIA CARPENTINO | ON FILE | | | | |
| GIAN MARK SOLA | ON FILE | | | | |
| GIANCARLO ARIAS | ON FILE | | | | |
| GIANCARLO BERTOLUCCI | ON FILE | | | | |
| GIANCARLO CHAVEZ | ON FILE | | | | |
| GIANCARLO MARIA MORANDUZZO | ON FILE | | | | |
| GIANCARLO PASQUESI | ON FILE | | | | |
| GIANFRANCO RESTA | ON FILE | | | | |
| GIANG DO | ON FILE | | | | |
| GIANLUCA BARBETTA | ON FILE | | | | |
| GIANLUCA CAPPELLO | ON FILE | | | | |
| GIANLUCA FARANO | ON FILE | | | | |
| GIANLUCA SPINELLI | ON FILE | | | | |
| GIANMARCO MARANO | ON FILE | | | | |
| GIANMARCO PICONE | ON FILE | | | | |
| GIANMARCO PIERANI | ON FILE | | | | |
| GIANNI DI IORIO | ON FILE | | | | |
| GIANNIS CHANIOTIS | ON FILE | | | | |
| GIANNO SOARES | ON FILE | | | | |
| GIANPAOLO VALERO | ON FILE | | | | |
| GIAO BUI | ON FILE | | | | |
| GIDEL TORRES | ON FILE | | | | |
| GIDEON CROSS | ON FILE | | | | |
| GIEL WIJLENS | ON FILE | | | | |
| GIJS BESSELINK | ON FILE | | | | |
| GIJSBERT M VAN DEN BROEK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GIJSBERT VAN DEN BRINK | ON FILE | | | | |
| GIL GABO | ON FILE | | | | |
| GILBERMAN MEJIA | ON FILE | | | | |
| GILBERT ALVARADO | ON FILE | | | | |
| GILBERT ESTUPINAN | ON FILE | | | | |
| GILBERT KEDIA | ON FILE | | | | |
| GILBERTO D’ORAZIO | ON FILE | | | | |
| GILBERTO GARCIAGIBSON | ON FILE | | | | |
| GILBERTO MOTA | ON FILE | | | | |
| GILBERTO RESPLANDOR BARRETO | ON FILE | | | | |
| GILCELIA GONZAGA | ON FILE | | | | |
| GILDA HUS | ON FILE | | | | |
| GILDARDO PENA | ON FILE | | | | |
| GILDAS MOREAU | ON FILE | | | | |
| GILDO BEHRMANN | ON FILE | | | | |
| GILDO DAIDONE | ON FILE | | | | |
| GILDO JUNIOR | ON FILE | | | | |
| GILES BERRY | ON FILE | | | | |
| GILES BUTLER | ON FILE | | | | |
| GILES STOCKS | ON FILE | | | | |
| GILLES EVERAERT | ON FILE | | | | |
| GILLIA SATENAY | ON FILE | | | | |
| GILROY TIMOTY GRAHAM | ON FILE | | | | |
| GINA GAGOVA | ON FILE | | | | |
| GINNY PENDLETON | ON FILE | | | | |
| GINO BOUCHARD | ON FILE | | | | |
| GINO FRANZE | ON FILE | | | | |
| GINO HARINCK | ON FILE | | | | |
| GINO MANCINI | ON FILE | | | | |
| GINO OSORIO | ON FILE | | | | |
| GINO SELMANAJ | ON FILE | | | | |
| GINTS ZIVERTS | ON FILE | | | | |
| GIO FRANCI | ON FILE | | | | |
| GIOELE DONADELLO | ON FILE | | | | |
| GIOELE SIRONI | ON FILE | | | | |
| GIOMAR ALVIRA | ON FILE | | | | |
| GIORG FRANCO | ON FILE | | | | |
| GIORGI ARCHUADZE | ON FILE | | | | |
| GIORGI GULIKASHVILI | ON FILE | | | | |
| GIORGI MAKARIDZE | ON FILE | | | | |
| GIORGIO BECCALI | ON FILE | | | | |
| GIORGIO DI FRANCIA | ON FILE | | | | |
| GIORGIO GRAMEGNA | ON FILE | | | | |
| GIORGIO POZZI | ON FILE | | | | |
| GIORGOS MANIATAKIS | ON FILE | | | | |
| GIOVANI FUENTES | ON FILE | | | | |
| GIOVANNA SILVA | ON FILE | | | | |
| GIOVANNI CABRERA ROLDÁN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GIOVANNI CELLURA | ON FILE | | | | |
| GIOVANNI CONTE | ON FILE | | | | |
| GIOVANNI DE LA ZERDA | ON FILE | | | | |
| GIOVANNI DEBONIS | ON FILE | | | | |
| GIOVANNI DI NATALE | ON FILE | | | | |
| GIOVANNI HARTOG | ON FILE | | | | |
| GIOVANNI MARCO STARACE | ON FILE | | | | |
| GIOVANNI PALERMO | ON FILE | | | | |
| GIOVANNI PETRULLO | ON FILE | | | | |
| GIOVANNI RIZZO | ON FILE | | | | |
| GIOVANNI STILE | ON FILE | | | | |
| GIOVANNI TAMACAS | ON FILE | | | | |
| GIOVANNI WIJMAN | ON FILE | | | | |
| GIOVANNI ZENARI | ON FILE | | | | |
| GIRIJA KANNAN | ON FILE | | | | |
| GISELA ALBELA | ON FILE | | | | |
| GISELE DOGON | ON FILE | | | | |
| GISELE OLIVEIRA | ON FILE | | | | |
| GISELLE TAMAROFF | ON FILE | | | | |
| GISKA EISMA | ON FILE | | | | |
| GISSELA KARINA APOLINARIO MIRANDA | ON FILE | | | | |
| GIULIA CULOMA | ON FILE | | | | |
| GIULIANA COSIMA MODEO | ON FILE | | | | |
| GIULIANO COBELLI | ON FILE | | | | |
| GIULIO BERLINI | ON FILE | | | | |
| GIULIO BORTOLOMIOL | ON FILE | | | | |
| GIULIO BRUSSINO | ON FILE | | | | |
| GIULIO PACOZZI | ON FILE | | | | |
| GIULLIA MILKA DA SILVA | ON FILE | | | | |
| GIUSEPPA DI MARCO | ON FILE | | | | |
| GIUSEPPE ANTONINO PULIAFITO | ON FILE | | | | |
| GIUSEPPE BELVISI | ON FILE | | | | |
| GIUSEPPE BIASIOLI | ON FILE | | | | |
| GIUSEPPE CURRO’ | ON FILE | | | | |
| GIUSEPPE FEO | ON FILE | | | | |
| GIUSEPPE FERRO | ON FILE | | | | |
| GIUSEPPE MARICONDA | ON FILE | | | | |
| GIUSEPPE MINCHIANTE | ON FILE | | | | |
| GIUSEPPE MUSCATELLO | ON FILE | | | | |
| GIUSEPPE PAGLINO | ON FILE | | | | |
| GIUSEPPE TURINO | ON FILE | | | | |
| GJOKO PAVLOVSKI | ON FILE | | | | |
| GLADYS CASTAÑEDA SUAREZ | ON FILE | | | | |
| GLAUCIA SUEDE CRUZ | ON FILE | | | | |
| GLEIDSON SANTOS | ON FILE | | | | |
| GLEN FAURIS | ON FILE | | | | |
| GLEN OLIVER | ON FILE | | | | |
| GLEN VAN DEN BERGEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GLEN ZAMPATTI | ON FILE | | | | |
| GLENIA ESTER CANOLES MATOS | ON FILE | | | | |
| GLENN BURTON | ON FILE | | | | |
| GLENN DICKERSON | ON FILE | | | | |
| GLENN DIXON | ON FILE | | | | |
| GLENN HARTRANFT | ON FILE | | | | |
| GLENN JANKE | ON FILE | | | | |
| GLENN KEITH WILLIAMS | ON FILE | | | | |
| GLENN MALISART | ON FILE | | | | |
| GLENN NASON | ON FILE | | | | |
| GLENN WAUGH | ON FILE | | | | |
| GLENN WILSON | ON FILE | | | | |
| GLENN WOODRUFF | ON FILE | | | | |
| GLENNE DE GONZAGUE | ON FILE | | | | |
| GLENTON HIBBERT | ON FILE | | | | |
| GLORIA BELTRAN | ON FILE | | | | |
| GLORY K'OBONYO | ON FILE | | | | |
| GODBLESS KWAYU | ON FILE | | | | |
| GODKENJIN EPPS | ON FILE | | | | |
| GOGITA KHOSITASHVILI | ON FILE | | | | |
| GOH WEI HAN | ON FILE | | | | |
| GÖKÇE DOĞA AKSU | ON FILE | | | | |
| GOKCE EGE SAATCIOGLU | ON FILE | | | | |
| GOKCE UGUR ERINC | ON FILE | | | | |
| GÖKHAN AYDIN | ON FILE | | | | |
| GOKHAN SULEYMAN | ON FILE | | | | |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE | | | | |
| GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE | | | | |
| GONCALO FILHO | ON FILE | | | | |
| GONÇALO MÉREN | ON FILE | | | | |
| GONDA VAN DE BEEK | ON FILE | | | | |
| GONZAGUE STANICZEK | ON FILE | | | | |
| GONZALO JOLIVOT CARRIZO | ON FILE | | | | |
| GONZALO OSTOS ESTEBAN | ON FILE | | | | |
| GOPALA KONERU | ON FILE | | | | |
| GOPI RAMAN | ON FILE | | | | |
| GOR HOVHANNISYAN | ON FILE | | | | |
| GORAN BEGOVIC | ON FILE | | | | |
| GORAN COBANOVIC | ON FILE | | | | |
| GORAN HATALA | ON FILE | | | | |
| GORAN JOLDŽIĆ | ON FILE | | | | |
| GORAN MILANOVIĆ | ON FILE | | | | |
| GORAN MILOVIC | ON FILE | | | | |
| GORAN STOSIC | ON FILE | | | | |
| GORDON BARANDA | ON FILE | | | | |
| GORDON DIEKMAN | ON FILE | | | | |
| GORDON HURLEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GORDON MCKEE | ON FILE | | | | |
| GORDON OJALA | ON FILE | | | | |
| GORICA DJUROVIC | ON FILE | | | | |
| GOSIA SHAENAN | ON FILE | | | | |
| GOWSIKAN THURAISINGAM | ON FILE | | | | |
| GRACA JOANA DA CRUZ GOMES | ON FILE | | | | |
| GRACE ANN MCKINNEY | ON FILE | | | | |
| GRACE CHAN | ON FILE | | | | |
| GRACE GRAVES | ON FILE | | | | |
| GRACE LIN | ON FILE | | | | |
| GRACE NG | ON FILE | | | | |
| GRACE ODOLA | ON FILE | | | | |
| GRACE PIERI | ON FILE | | | | |
| GRACI GIUSEPPE EMANUELE | ON FILE | | | | |
| GRACIAS MIKETABU | ON FILE | | | | |
| GRACIELA DA HORA | ON FILE | | | | |
| GRACIELA FLORES | ON FILE | | | | |
| GRACIELLE DIAS | ON FILE | | | | |
| GRADY SMITH | ON FILE | | | | |
| GRAEME HAUNHOLTER | ON FILE | | | | |
| GRAHAM BERNDT | ON FILE | | | | |
| GRAHAM DORRELL | ON FILE | | | | |
| GRAHAM GILL | ON FILE | | | | |
| GRAHAM GREENWAY | ON FILE | | | | |
| GRAHAM HARRISON | ON FILE | | | | |
| GRAHAM LOHR | ON FILE | | | | |
| GRAHAM OTTEWILL | ON FILE | | | | |
| GRAHAM PAUL | ON FILE | | | | |
| GRAHAM REEVE | ON FILE | | | | |
| GRAHAM RYAN | ON FILE | | | | |
| GRAHAM VERMOOTEN | ON FILE | | | | |
| GRAHAM WITHEY | ON FILE | | | | |
| GRAHM RANSOM | ON FILE | | | | |
| GRAIG FARGO | ON FILE | | | | |
| GRAISON WADSACK | ON FILE | | | | |
| GRANT BOYSON | ON FILE | | | | |
| GRANT C RICHISON | ON FILE | | | | |
| GRANT CELLIERS | ON FILE | | | | |
| GRANT DADE | ON FILE | | | | |
| GRANT EILERTSON | ON FILE | | | | |
| GRANT GILL | ON FILE | | | | |
| GRANT HANCHER | ON FILE | | | | |
| GRANT HORTON | ON FILE | | | | |
| GRANT JOHNSON | ON FILE | | | | |
| GRANT LEIGHTY | ON FILE | | | | |
| GRANT MICHAEL DONST | ON FILE | | | | |
| GRANT MOORE | ON FILE | | | | |
| GRANT PARRIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GRANT PRITCHARD | ON FILE | | | | |
| GRANT SOULE | ON FILE | | | | |
| GRANT STEWART | ON FILE | | | | |
| GRANT TUCKER | ON FILE | | | | |
| GRANT WALLER VAN EATON | ON FILE | | | | |
| GRANT WEAVER | ON FILE | | | | |
| GRANT WILLIAMS | ON FILE | | | | |
| GRASIELLE CERQUEIRA | ON FILE | | | | |
| GRAY LINSLEY | ON FILE | | | | |
| GRAYDON MARSHALL | ON FILE | | | | |
| GRAZIA GULLO | ON FILE | | | | |
| GRAZIELLE DIAS | ON FILE | | | | |
| GRAZYNA BARBARA MAREK | ON FILE | | | | |
| GREG ASH | ON FILE | | | | |
| GREG BECKER | ON FILE | | | | |
| GREG BIGGERS | ON FILE | | | | |
| GREG BLANCHETTE | ON FILE | | | | |
| GREG DELAO | ON FILE | | | | |
| GREG DOSCHER | ON FILE | | | | |
| GREG DRURY | ON FILE | | | | |
| GREG DUNBAVAND | ON FILE | | | | |
| GREG GORDON | ON FILE | | | | |
| GREG HURST | ON FILE | | | | |
| GREG LAFFEN | ON FILE | | | | |
| GREG LAVERY | ON FILE | | | | |
| GREG MICHAEL | ON FILE | | | | |
| GREG MOSS | ON FILE | | | | |
| GREG MULVANEY | ON FILE | | | | |
| GREG PINNEY | ON FILE | | | | |
| GREG RANES | ON FILE | | | | |
| GREG SAYLOR | ON FILE | | | | |
| GREG SCHROEDER | ON FILE | | | | |
| GREG SMUTS | ON FILE | | | | |
| GREG SOBLE | ON FILE | | | | |
| GREG SUTHERLAND | ON FILE | | | | |
| GREG WILKINSON | ON FILE | | | | |
| GREG WOOD | ON FILE | | | | |
| GREGA STRŽINAR | ON FILE | | | | |
| GREGG CURTIS | ON FILE | | | | |
| GREGG ROBERT POPKIN | ON FILE | | | | |
| GREGG SANDLER | ON FILE | | | | |
| GREGOIRE ANTOINE COHEN | ON FILE | | | | |
| GREGORIO PEREZ | ON FILE | | | | |
| GREGORIO ROSARIO JR | ON FILE | | | | |
| GREGORY ALEXANDER | ON FILE | | | | |
| GREGORY ARCHER | ON FILE | | | | |
| GREGORY BERRY | ON FILE | | | | |
| GREGORY BRANDT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GREGORY BRUNO | ON FILE | | | | |
| GREGORY C MULLINS | ON FILE | | | | |
| GREGORY CONTE | ON FILE | | | | |
| GREGORY COSTANZA | ON FILE | | | | |
| GREGORY COX | ON FILE | | | | |
| GREGORY DUPREE | ON FILE | | | | |
| GREGORY EDWARDS | ON FILE | | | | |
| GREGORY FISCHER | ON FILE | | | | |
| GREGORY FLERMOEN | ON FILE | | | | |
| GREGORY GILDEA | ON FILE | | | | |
| GREGORY HARRINGTON | ON FILE | | | | |
| GREGORY HUBOF | ON FILE | | | | |
| GREGORY HUET | ON FILE | | | | |
| GREGORY HYATT | ON FILE | | | | |
| GREGORY JAMES ANSLOW | ON FILE | | | | |
| GREGORY JOSEPH WACHOWIAK | ON FILE | | | | |
| GREGORY KIM | ON FILE | | | | |
| GREGORY L LAND | ON FILE | | | | |
| GREGORY LAPUTZ | ON FILE | | | | |
| GREGORY LARKINS | ON FILE | | | | |
| GREGORY LAWRENCE JAMES | ON FILE | | | | |
| GREGORY LEE VER STEEG | ON FILE | | | | |
| GREGORY MARTINEZ | ON FILE | | | | |
| GREGORY MCPHAIL | ON FILE | | | | |
| GREGORY MEZEY | ON FILE | | | | |
| GREGORY MORTON MACK JR | ON FILE | | | | |
| GREGORY NATALE | ON FILE | | | | |
| GREGORY NELSON | ON FILE | | | | |
| GREGORY PEAY | ON FILE | | | | |
| GREGORY REIL | ON FILE | | | | |
| GREGORY SALLE | ON FILE | | | | |
| GREGORY THOMAS | ON FILE | | | | |
| GREGORY VALE | ON FILE | | | | |
| GREGORY WAJDA | ON FILE | | | | |
| GREGORY WARE | ON FILE | | | | |
| GREGORY WELLS | ON FILE | | | | |
| GRETA MATTERS | ON FILE | | | | |
| GRETE PITSAL | ON FILE | | | | |
| GRETEL GRIFFITH | ON FILE | | | | |
| GRIEGE MORAIS | ON FILE | | | | |
| GRIFFIN HILLIER | ON FILE | | | | |
| GRIFFIN LLOYD | ON FILE | | | | |
| GRIFFIN MILLER | ON FILE | | | | |
| GRIFFIN WOOLDRIDGE | ON FILE | | | | |
| GRIGOLI ALIBEGASHVILI | ON FILE | | | | |
| GRIGORIJ GAUK | ON FILE | | | | |
| GRIGORIS PECHLIVANIS | ON FILE | | | | |
| GRIGORY PRELOVSKIY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GRILLO BELINDA | ON FILE | | | | |
| GRIVEAU FRANCIS | ON FILE | | | | |
| GRZEGORZ PANKIEWICZ | ON FILE | | | | |
| GRZEGORZ PIATEK | ON FILE | | | | |
| GRZEGORZ ZELEK | ON FILE | | | | |
| GUAN QI | ON FILE | | | | |
| GUDNI BJARNASON | ON FILE | | | | |
| GUENTER GROSSBERGER | ON FILE | | | | |
| GUEVENCAN OKTAY | ON FILE | | | | |
| GUGLIELMO GIUSTI | ON FILE | | | | |
| GUIDO DAMONTE | ON FILE | | | | |
| GUIDO MORTARA | ON FILE | | | | |
| GUIDO SEVERINO | ON FILE | | | | |
| GUIDO STIRNIMANN | ON FILE | | | | |
| GUILHEM JOUVE | ON FILE | | | | |
| GUILHERME ALBERTO | ON FILE | | | | |
| GUILHERME CID ROCHA | ON FILE | | | | |
| GUILHERME ROSA | ON FILE | | | | |
| GUILLAUME BARRAUD | ON FILE | | | | |
| GUILLAUME CARLOS | ON FILE | | | | |
| GUILLAUME CAYRADE | ON FILE | | | | |
| GUILLAUME FOLNY | ON FILE | | | | |
| GUILLAUME GESTAS | ON FILE | | | | |
| GUILLAUME IGER | ON FILE | | | | |
| GUILLAUME JANELLE | ON FILE | | | | |
| GUILLAUME LE CAVORZIN | ON FILE | | | | |
| GUILLAUME LOUIS JEAN RAMUS | ON FILE | | | | |
| GUILLAUME MATYKOWSKI | ON FILE | | | | |
| GUILLAUME MERCEY | ON FILE | | | | |
| GUILLAUME PERNETTE | ON FILE | | | | |
| GUILLERMO BLANCO BENEDICTO | ON FILE | | | | |
| GUILLERMO GUSTAVO BODNAR | ON FILE | | | | |
| GUILLERMO MARUGAN RUBIO | ON FILE | | | | |
| GUILLERMO VILLASIN | ON FILE | | | | |
| GUILLERMO WALTER | ON FILE | | | | |
| GUIPING MO | ON FILE | | | | |
| GÜL KANDEMİR | ON FILE | | | | |
| GUNDARS SAUJA | ON FILE | | | | |
| GUNNAR FURU | ON FILE | | | | |
| GUNNAR GOODRICH | ON FILE | | | | |
| GUNNAR SIGURÐARSON | ON FILE | | | | |
| GUNTINUN KRINIWORN | ON FILE | | | | |
| GUO QIN ZHENG | ON FILE | | | | |
| GUO ZHANG CHEN | ON FILE | | | | |
| GÜRÇAY AKÇAY | ON FILE | | | | |
| GURINDER SINGH | ON FILE | | | | |
| GURMIT AIDEN | ON FILE | | | | |
| GURPREET GHAG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| GURPREET SEKHON | ON FILE | | | | |
| GUS NADO | ON FILE | | | | |
| GUS VIGO | ON FILE | | | | |
| GUSTAF CARLSON | ON FILE | | | | |
| GUSTAV AMBIRK MEEK | ON FILE | | | | |
| GUSTAV FRISON | ON FILE | | | | |
| GUSTAV SANDVEI HANSEN | ON FILE | | | | |
| GUSTAV SCHMIDT | ON FILE | | | | |
| GUSTAV WENNING | ON FILE | | | | |
| GUSTAVE GUNN | ON FILE | | | | |
| GUSTAVO ANDRÉS CORONADO RIVERA | ON FILE | | | | |
| GUSTAVO ANGEL MARÍN MIRANDA | ON FILE | | | | |
| GUSTAVO CAMPOS | ON FILE | | | | |
| GUSTAVO CARDINAL | ON FILE | | | | |
| GUSTAVO GAVIRIA JARABA | ON FILE | | | | |
| GUSTAVO JUAN LEONE | ON FILE | | | | |
| GUSTAVO LOPES | ON FILE | | | | |
| GUSTAVO LOZADA | ON FILE | | | | |
| GUSTAVO LUZARDO | ON FILE | | | | |
| GUSTAVO MEJIA | ON FILE | | | | |
| GUSTAVO RICO | ON FILE | | | | |
| GUSTAVO URIBE | ON FILE | | | | |
| GUSTAVO ZANELLA | ON FILE | | | | |
| GUUS KNELISSEN | ON FILE | | | | |
| GUUS SCHRAMEIJER | ON FILE | | | | |
| GUVENCAN OKTAY | ON FILE | | | | |
| GUY HILLMAN | ON FILE | | | | |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ON FILE | | | | |
| GWENDAL DOLBEAU DORE | ON FILE | | | | |
| GWYNN SANTILLAN | ON FILE | | | | |
| GYANI VAN DE BURGT | ON FILE | | | | |
| GYASI MASSEY | ON FILE | | | | |
| GYÖRGY TAR | ON FILE | | | | |
| GYORGY VINCE MILANKOVITS | ON FILE | | | | |
| HA NGOC DU | ON FILE | | | | |
| HẢ NGUYỄN | ON FILE | | | | |
| HÀ TRÂM ANH NGUYỄN | ON FILE | | | | |
| HAAKON DALAKER | ON FILE | | | | |
| HABIB GIRGIS | ON FILE | | | | |
| HACHEM HASSAN | ON FILE | | | | |
| HADRIAN LOH YIN MENG | ON FILE | | | | |
| HAFIZ MOHAMMED | ON FILE | | | | |
| HAGABIMANA REMEGIOUS | ON FILE | | | | |
| HAI AU | ON FILE | | | | |
| HAI FENG DONG | ON FILE | | | | |
| HAICHEL BOUALLEGUE | ON FILE | | | | |
| HAIDEN DAVIS | ON FILE | | | | |
| HAIDER RAJA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HAILE DEBESAY | ON FILE | | | | |
| HAIWU HE | ON FILE | | | | |
| HALEN ALCALA | ON FILE | | | | |
| HALIM SABRI | ON FILE | | | | |
| HALLIE SKORDALLOS | ON FILE | | | | |
| HALUK LEVENT | ON FILE | | | | |
| HAMED BADIHI | ON FILE | | | | |
| HAMED KHEZRI | ON FILE | | | | |
| HAMID BABRAK | ON FILE | | | | |
| HAMID FARHAT | ON FILE | | | | |
| HAMILKARR ROLDAN | ON FILE | | | | |
| HAMISH GILBERT | ON FILE | | | | |
| HAMISH PRITCHARD | ON FILE | | | | |
| HAMISH SMITH | ON FILE | | | | |
| HAMIT BEHARI | ON FILE | | | | |
| HAMOON SAMENI | ON FILE | | | | |
| HAMPUS FRISELL | ON FILE | | | | |
| HAN LUU | ON FILE | | | | |
| HAN PENG CHAN | ON FILE | | | | |
| HANA GREBOVIC | ON FILE | | | | |
| HANA HUBER | ON FILE | | | | |
| HANA SHAREF | ON FILE | | | | |
| HANEE AL-HASSAN | ON FILE | | | | |
| HANG WONG | ON FILE | | | | |
| HANI GOBRAN | ON FILE | | | | |
| HANK WENG | ON FILE | | | | |
| HANK WILLIAMS | ON FILE | | | | |
| HANKOK CHEE | ON FILE | | | | |
| HANNA BATAN | ON FILE | | | | |
| HANNA DARIA KULPAMOWSKA | ON FILE | | | | |
| HANNA MALYSHAVA | ON FILE | | | | |
| HANNAH DECKER | ON FILE | | | | |
| HANNAH EMILY DAVIS | ON FILE | | | | |
| HANNAH GIALAMAS | ON FILE | | | | |
| HANNAH GORDON | ON FILE | | | | |
| HANNAH NOEL POINDEXTER | ON FILE | | | | |
| HANNAH OLIVER | ON FILE | | | | |
| HANNAH ROBERTS | ON FILE | | | | |
| HANNAH SCHERKENBACH | ON FILE | | | | |
| HANNAH STATZ | ON FILE | | | | |
| HANNAH ZDOVC | ON FILE | | | | |
| HANNE-LORE KUBISCH | ON FILE | | | | |
| HANNES FRÄULIN | ON FILE | | | | |
| HANNIEL ANDRES GOMEZ TORRES | ON FILE | | | | |
| HANNU HOIMU | ON FILE | | | | |
| HANNU VALVE | ON FILE | | | | |
| HANS BIRHANZEL | ON FILE | | | | |
| HANS GIMDAL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HANS JESSEN | ON FILE | | | | |
| HANS JÜRG GERBER | ON FILE | | | | |
| HANS MASOE | ON FILE | | | | |
| HANS PETER PESCHKE | ON FILE | | | | |
| HANS PETER ROOS | ON FILE | | | | |
| HANS STEFFEN BEUMER | ON FILE | | | | |
| HANS VOGEL | ON FILE | | | | |
| HANSINI VITHANARACHCHI | ON FILE | | | | |
| HANSPETER JABERG | ON FILE | | | | |
| HANUEL BERHANE NIREAYO GHEBRU | ON FILE | | | | |
| HANXIANG JIANG | ON FILE | | | | |
| HAO NGUYEN | ON FILE | | | | |
| HAO PAN LIN | ON FILE | | | | |
| HAO TENG | ON FILE | | | | |
| HAPPY FREGENE | ON FILE | | | | |
| HARALD KAINZ | ON FILE | | | | |
| HARCHARAN SINGH | ON FILE | | | | |
| HARDI WINARSO | ON FILE | | | | |
| HARDIK TUTEJA | ON FILE | | | | |
| HARDIN HOLMES | ON FILE | | | | |
| HARI AMRIT KHALSA | ON FILE | | | | |
| HARI PRASAD BHANDARI | ON FILE | | | | |
| HARI-COSMIN MITRACHE | ON FILE | | | | |
| HARIHARAN SOUPRAMANIANE | ON FILE | | | | |
| HARIKRISHNAN DURAISAMY | ON FILE | | | | |
| HARINE JONES | ON FILE | | | | |
| HARIS REDJEPI | ON FILE | | | | |
| HARISH KABILAN | ON FILE | | | | |
| HARITH GAHHU | ON FILE | | | | |
| HARJAN MANGAT | ON FILE | | | | |
| HARLEY JOHNSON | ON FILE | | | | |
| HARLEY SCOTT | ON FILE | | | | |
| HARLEY STUDSTILL | ON FILE | | | | |
| HARMEN KALFSTERMAN | ON FILE | | | | |
| HARMOHAN SINGH | ON FILE | | | | |
| HARMON MONROE | ON FILE | | | | |
| HARMONY FRIED | ON FILE | | | | |
| HAROLD HODGKINSON IV | ON FILE | | | | |
| HAROLD WENDLING | ON FILE | | | | |
| HAROON SHAHNAWAZ | ON FILE | | | | |
| HARPREET SINGH | ON FILE | | | | |
| HARRI ILPALA | ON FILE | | | | |
| HARRISON FRANKE | ON FILE | | | | |
| HARRISON HIBBS | ON FILE | | | | |
| HARRISON HOGUE | ON FILE | | | | |
| HARRISON LIDDI BROWN | ON FILE | | | | |
| HARRISON MAGOUTAS | ON FILE | | | | |
| HARRISON ROBINSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HARRISON SANDER | ON FILE | | | | |
| HARRISON SAYERS | ON FILE | | | | |
| HARRISON WILLIS | ON FILE | | | | |
| HARRY AVRAHAM | ON FILE | | | | |
| HARRY BRIDGE | ON FILE | | | | |
| HARRY BRUNSKILL | ON FILE | | | | |
| HARRY CHAN | ON FILE | | | | |
| HARRY CHU | ON FILE | | | | |
| HARRY DARWAND | ON FILE | | | | |
| HARRY DONPON | ON FILE | | | | |
| HARRY DRASUTIS | ON FILE | | | | |
| HARRY ERICKSON | ON FILE | | | | |
| HARRY FALLA | ON FILE | | | | |
| HARRY GORNTO | ON FILE | | | | |
| HARRY HAMANN | ON FILE | | | | |
| HARRY HARRY GOMILE | ON FILE | | | | |
| HARRY MULLANE | ON FILE | | | | |
| HARRY NOËL | ON FILE | | | | |
| HARRY SONING | ON FILE | | | | |
| HARRY TREVOR | ON FILE | | | | |
| HARRY VALENCIA | ON FILE | | | | |
| HARSEHAJ SINGH | ON FILE | | | | |
| HARSH JETHANI | ON FILE | | | | |
| HARSHAN ARAVINDAKSHAN | ON FILE | | | | |
| HARSHIL DAVE | ON FILE | | | | |
| HARSHITA BANSODE | ON FILE | | | | |
| HARSHJIT SINGH | ON FILE | | | | |
| HARSIMRAN SINGH | ON FILE | | | | |
| HARTWELL DAVILA | ON FILE | | | | |
| HARUKA SUGIURA | ON FILE | | | | |
| HARUMI URATA-THOMPSON | ON FILE | | | | |
| HARUN AKYÜREK | ON FILE | | | | |
| HARUTYUNYAN KRISTINA | ON FILE | | | | |
| HARVEY GITCHELL | ON FILE | | | | |
| HARVEY HENLEY | ON FILE | | | | |
| HARVEY KEYS | ON FILE | | | | |
| HARVEY SYRON | ON FILE | | | | |
| HASAN ALI | ON FILE | | | | |
| HASAN ATAÇ | ON FILE | | | | |
| HASAN ISLOMOV | ON FILE | | | | |
| HASHEM SALEH | ON FILE | | | | |
| HASHIL VITHAL | ON FILE | | | | |
| HASIB RAHMAN | ON FILE | | | | |
| HASNAIN AMJAD | ON FILE | | | | |
| HASSAN PIERRE | ON FILE | | | | |
| HASSIE MICHELE JOHNSON | ON FILE | | | | |
| HATAITIP KOOMJUY | ON FILE | | | | |
| HATIM ALATTAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HATIM BAXOUBHAY | ON FILE | | | | |
| HAU MAN LIN | ON FILE | | | | |
| HAY KENG KEN IP | ON FILE | | | | |
| HAYDEN BEHLING | ON FILE | | | | |
| HAYDEN CARR | ON FILE | | | | |
| HAYDEN JERMSTAD | ON FILE | | | | |
| HAYDEN KUDELA | ON FILE | | | | |
| HAYDEN PARRISH | ON FILE | | | | |
| HAYDEN STRICKLING | ON FILE | | | | |
| HAYDEN TIMMINS | ON FILE | | | | |
| HAYDEN WELLS | ON FILE | | | | |
| HAYDN BUKTENICA | ON FILE | | | | |
| HAYE ELGERSMA | ON FILE | | | | |
| HAYRI CULUM | ON FILE | | | | |
| HAYTHAM HAGGAG | ON FILE | | | | |
| HAZAEL GUERRERO | ON FILE | | | | |
| HAZEL JOYCE RIVERA | ON FILE | | | | |
| HAZEM KANAAN | ON FILE | | | | |
| HAZIQ YUSRI | ON FILE | | | | |
| HEANG EAR | ON FILE | | | | |
| HEATH GREENLEE | ON FILE | | | | |
| HEATH POULOS | ON FILE | | | | |
| HEATH VASQUEZ | ON FILE | | | | |
| HEATHER EXBOM | ON FILE | | | | |
| HEATHER HINCHLIFFE | ON FILE | | | | |
| HEATHER M PACK | ON FILE | | | | |
| HEATHER MADDEN | ON FILE | | | | |
| HEATHER MARTIN | ON FILE | | | | |
| HEATHER MCBRIDE GARRETT | ON FILE | | | | |
| HEATHER MCCOY | ON FILE | | | | |
| HEATHER PACE | ON FILE | | | | |
| HEAVEN VONGSASOMBATH | ON FILE | | | | |
| HEAVENLY MAURICIO | ON FILE | | | | |
| HEBER FERNANDEZ | ON FILE | | | | |
| HECTOR A SANCHEZ | ON FILE | | | | |
| HECTOR ANTONIO MARTINS ZAMBRANO | ON FILE | | | | |
| HECTOR DAVILA | ON FILE | | | | |
| HECTOR DE LA PENA | ON FILE | | | | |
| HECTOR EZEKIEL GOMEZ RAMOS | ON FILE | | | | |
| HECTOR FONTANET | ON FILE | | | | |
| HECTOR GALAN ALMANZAR | ON FILE | | | | |
| HECTOR GARCIA | ON FILE | | | | |
| HÉCTOR MIRAMONTES AMAYA | ON FILE | | | | |
| HECTOR PATINO | ON FILE | | | | |
| HECTOR PRIETO | ON FILE | | | | |
| HEDSGARD ESPINOZA | ON FILE | | | | |
| HEE SOON WONG | ON FILE | | | | |
| HEGEDUS PETRONELLA TILLNE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HEI MAN LEUNG | ON FILE | | | | |
| HEI YIN CHENG | ON FILE | | | | |
| HEIDI HOMBURG | ON FILE | | | | |
| HEIDI NAVARRO | ON FILE | | | | |
| HEIDI SEWELL | ON FILE | | | | |
| HEIGO HAAB | ON FILE | | | | |
| HEIKE PROSKE | ON FILE | | | | |
| HEIKKI POSTI | ON FILE | | | | |
| HEIKO AYDT | ON FILE | | | | |
| HEIKO GRUND | ON FILE | | | | |
| HEIKO POHLAN | ON FILE | | | | |
| HEIN THOMAS KLEINVELD | ON FILE | | | | |
| HEINART KORBE | ON FILE | | | | |
| HELBERT PAGKALIWAGAN | ON FILE | | | | |
| HELDER LOBO | ON FILE | | | | |
| HÉLDER VARANDAS | ON FILE | | | | |
| HELEN AMPARO | ON FILE | | | | |
| HELEN BENZ | ON FILE | | | | |
| HELEN BYRNE | ON FILE | | | | |
| HELEN DSOUZA | ON FILE | | | | |
| HELEN FLOERSH | ON FILE | | | | |
| HELEN HARTMANN | ON FILE | | | | |
| HELEN LONG | ON FILE | | | | |
| HELEN MARRIN | ON FILE | | | | |
| HELENA GAUDENCIO | ON FILE | | | | |
| HELENA GONZAGA | ON FILE | | | | |
| HELENA LEA | ON FILE | | | | |
| HELIO DUARTE | ON FILE | | | | |
| HELLENA A M MALUAC | ON FILE | | | | |
| HELMI MOHAMAD HAFIZ | ON FILE | | | | |
| HELMUT FINK | ON FILE | | | | |
| HELMUT MACHEINER | ON FILE | | | | |
| HEMRAJ JIBODH | ON FILE | | | | |
| HENDRIK JONGERDEN | ON FILE | | | | |
| HENDRIK KLAUS JÜRGEN GROßKURTH | ON FILE | | | | |
| HENDRIK KLEIN | ON FILE | | | | |
| HENDRIK LOUW | ON FILE | | | | |
| HENDRIK RILLEN | ON FILE | | | | |
| HENK BRUIJN | ON FILE | | | | |
| HENNING KRISTENSEN | ON FILE | | | | |
| HENNING PLESS | ON FILE | | | | |
| HENNING STEPHANSEN | ON FILE | | | | |
| HENON NEGA | ON FILE | | | | |
| HENRI JOVE | ON FILE | | | | |
| HENRIK ERIKSSON | ON FILE | | | | |
| HENRIK JOHANNESSEN | ON FILE | | | | |
| HENRIQUE DIOGENIS | ON FILE | | | | |
| HENRIQUE OLIVEIRA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HENRIQUE RUAS | ON FILE | | | | |
| HENRY BABATUNDE AJAYI | ON FILE | | | | |
| HENRY BASKIN | ON FILE | | | | |
| HENRY BEST | ON FILE | | | | |
| HENRY BETTS | ON FILE | | | | |
| HENRY BISHARAT | ON FILE | | | | |
| HENRY CHEN | ON FILE | | | | |
| HENRY COOKE | ON FILE | | | | |
| HENRY CUMANA GONZALEZ | ON FILE | | | | |
| HENRY EVERETT | ON FILE | | | | |
| HENRY GROVE | ON FILE | | | | |
| HENRY HEIN | ON FILE | | | | |
| HENRY NAH | ON FILE | | | | |
| HENRY PALACIOS | ON FILE | | | | |
| HENRY SCOTT | ON FILE | | | | |
| HENRY THOMAS | ON FILE | | | | |
| HENRY TRUONG | ON FILE | | | | |
| HENRY TURNER | ON FILE | | | | |
| HENRY WONG | ON FILE | | | | |
| HEPHZIBAH MANOR | ON FILE | | | | |
| HERBERT WILLIAMS | ON FILE | | | | |
| HERIBERTO PÉREZ RAMÍREZ | ON FILE | | | | |
| HERICA MENESES | ON FILE | | | | |
| HERMAN OBRIEN | ON FILE | | | | |
| HERMANN GEORG HEUSCHNEIDER | ON FILE | | | | |
| HERMES GOVANTES | ON FILE | | | | |
| HERMINE SPAIN | ON FILE | | | | |
| HERMON WALTON | ON FILE | | | | |
| HERNAN HUGO ALTAMIRANA | ON FILE | | | | |
| HEROLY CHOUR | ON FILE | | | | |
| HERRICK MARINHO | ON FILE | | | | |
| HERSEL GUERRA | ON FILE | | | | |
| HERTZOG VILJOEN | ON FILE | | | | |
| HERVE LAMPERT | ON FILE | | | | |
| HERVE SLIWA | ON FILE | | | | |
| HERVIN RODRIGUEZ | ON FILE | | | | |
| HERVY CHRISTMAS | ON FILE | | | | |
| HEWAGE GUNASENA | ON FILE | | | | |
| HEYTHEM GHANEM | ON FILE | | | | |
| HIAO VAN PHAM | ON FILE | | | | |
| HICHEM TAIMERT | ON FILE | | | | |
| HIDDEKEL ISRAEL | ON FILE | | | | |
| HIEN TRAN VAN | ON FILE | | | | |
| HILAIRE PEHOOU-MAYS | ON FILE | | | | |
| HILARY MEANS | ON FILE | | | | |
| HILO WATANABE | ON FILE | | | | |
| HIN POK CHAN | ON FILE | | | | |
| HIRAM HIDALGO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HIRANJITH DISSANAYAKE | ON FILE | | | | |
| HIROKI MATSUO | ON FILE | | | | |
| HIROYASU CHIBA | ON FILE | | | | |
| HIRVINDER SANDHU | ON FILE | | | | |
| HIRWA ALPHONSE MARIE | ON FILE | | | | |
| HITEN MODESSA | ON FILE | | | | |
| HIU YIN MA | ON FILE | | | | |
| HIU YING KONG | ON FILE | | | | |
| HIU YING WONG | ON FILE | | | | |
| HIVA HEYDARI | ON FILE | | | | |
| HMONG LEE | ON FILE | | | | |
| HO CHING PAUL JOSHUA SO | ON FILE | | | | |
| HO CHUNG CHEUNG | ON FILE | | | | |
| HO LOK | ON FILE | | | | |
| HO TAI TSUI | ON FILE | | | | |
| HO YIN CHEUNG | ON FILE | | | | |
| HO YIN LO | ON FILE | | | | |
| HO YIN LOW | ON FILE | | | | |
| HOANG ANH PHAN | ON FILE | | | | |
| HOANG NGUYEN | ON FILE | | | | |
| HOBY CRITTENDEN | ON FILE | | | | |
| HODA ALANAZI | ON FILE | | | | |
| HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE | SCHLATT | | 8252 | SWITZERLAND |
| HOI MEI CHAN | ON FILE | | | | |
| HOIKO JAN SCHUTTER | ON FILE | | | | |
| HOK PAN CHAN | ON FILE | | | | |
| HOLA CUENTA | ON FILE | | | | |
| HOLA PABLO | ON FILE | | | | |
| HOLGER GRUN | ON FILE | | | | |
| HOLLAN PENNINGTON | ON FILE | | | | |
| HOLLY ELIZABETH RINEHART | ON FILE | | | | |
| HOLLY HARMAN | ON FILE | | | | |
| HOLLY INNESS | ON FILE | | | | |
| HOLLY KENT-PAYNE | ON FILE | | | | |
| HOLLY MORGAN | ON FILE | | | | |
| HOLLY OWENS | ON FILE | | | | |
| HOLLY RENEE RIEGER | ON FILE | | | | |
| HOLLY RIEGER | ON FILE | | | | |
| HOLQ CUENTQ | ON FILE | | | | |
| HOLTON DUNVILLE | ON FILE | | | | |
| HOMAN KATOOZI | ON FILE | | | | |
| HOMMY NAVARRO | ON FILE | | | | |
| HON KEI JEFF TSANG | ON FILE | | | | |
| HON KUEN MAK | ON FILE | | | | |
| HONGGEOL KIM | ON FILE | | | | |
| HONGJUN HA | ON FILE | | | | |
| HONGMING YAN | ON FILE | | | | |
| HONGRI JIA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HOOVER WHITE | ON FILE | | | | |
| HOPE WHITE | ON FILE | | | | |
| HORACE FLEMING | ON FILE | | | | |
| HORATIO MCBURSE | ON FILE | | | | |
| HORNYÁKNÉ VARGA JUDIT | ON FILE | | | | |
| HOSANA ALMEIDA | ON FILE | | | | |
| HOSEIN KAFIMOSAVI | ON FILE | | | | |
| HOSHIMJON ALMATOV | ON FILE | | | | |
| HOSHITO POWELL | ON FILE | | | | |
| HOSSEIN AKBARIAN | ON FILE | | | | |
| HOSSEIN ASGARI | ON FILE | | | | |
| HOUA LOR | ON FILE | | | | |
| HOUSTON HAYNES | ON FILE | | | | |
| HOUSTON HUDSON | ON FILE | | | | |
| HOUSTON MACINTYRE | ON FILE | | | | |
| HOUSTON MORRIS III | ON FILE | | | | |
| HOWARD BLAKE | ON FILE | | | | |
| HOWARD CARLSON | ON FILE | | | | |
| HOWARD CHOI | ON FILE | | | | |
| HOWARD GAINES | ON FILE | | | | |
| HOWARD HECHT | ON FILE | | | | |
| HOWARD STEINMAN | ON FILE | | | | |
| HOWARD T JR ANDERSON | ON FILE | | | | |
| HOWARD VARDELL | ON FILE | | | | |
| HOWARD WONG | ON FILE | | | | |
| HOWIE ARZT | ON FILE | | | | |
| HRISTO PETKOV | ON FILE | | | | |
| HRVOJE KRIŠTOFIĆ | ON FILE | | | | |
| HRVOJE RABABIJA | ON FILE | | | | |
| HS SOHN | ON FILE | | | | |
| HSIAO TSUNG YI | ON FILE | | | | |
| HSIEN CHUAN LIN | ON FILE | | | | |
| HSIN QIN TANG | ON FILE | | | | |
| HSINHUI TAI | ON FILE | | | | |
| HSIU HSIA CHUANG | ON FILE | | | | |
| HTIKE AUNG KYAW | ON FILE | | | | |
| HTUN NAING OO NAING | ON FILE | | | | |
| HUA FOONG NG | ON FILE | | | | |
| HUAN NGUYEN | ON FILE | | | | |
| HUBERT ASCHAUER | ON FILE | | | | |
| HUCKSOHN HUECK | ON FILE | | | | |
| HUGH ANDERSON | ON FILE | | | | |
| HUGH BELL | ON FILE | | | | |
| HUGH CLOUGHLEY | ON FILE | | | | |
| HUGH HARRELL V | ON FILE | | | | |
| HUGH MORGAN | ON FILE | | | | |
| HUGH UHALT | ON FILE | | | | |
| HUGH WADE-JONES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HUGO ANSQUER | ON FILE | | | | |
| HUGO BONNEVAL | ON FILE | | | | |
| HUGO CLAUDE JEAN PASQUIER | ON FILE | | | | |
| HUGO CORDOVA | ON FILE | | | | |
| HUGO COSTA | ON FILE | | | | |
| HUGO DAMASIO | ON FILE | | | | |
| HUGO DANIEL CUNHA MARQUES | ON FILE | | | | |
| HUGO FENAUX | ON FILE | | | | |
| HUGO FLORES | ON FILE | | | | |
| HUGO GUEGUEN | ON FILE | | | | |
| HUGO HUNT | ON FILE | | | | |
| HUGO JOUANNY | ON FILE | | | | |
| HUGO KROEGER | ON FILE | | | | |
| HUGO MCNAUGHT | ON FILE | | | | |
| HUGO RODRIGO GARCIA QUINTEIR | ON FILE | | | | |
| HUGO TEIXEIRA | ON FILE | | | | |
| HUGO URQUIZA | ON FILE | | | | |
| HUGUES CH | ON FILE | | | | |
| HUI LI | ON FILE | | | | |
| HUI SHING YAU JUSTIN | ON FILE | | | | |
| HUI TSAN HO | ON FILE | | | | |
| HUIYA ZHOU | ON FILE | | | | |
| HUMBERTO BAYARDO CHAVES MORA | ON FILE | | | | |
| HUMBERTO NAVARRO SANCHEZ | ON FILE | | | | |
| HUN KOOK JOO | ON FILE | | | | |
| HUNG CHEUNG LEUNG | ON FILE | | | | |
| HUNG CHUNG WONG | ON FILE | | | | |
| HUNG YU CHANG | ON FILE | | | | |
| HUNTER BEAUDRY | ON FILE | | | | |
| HUNTER DENTON | ON FILE | | | | |
| HUNTER DUNN | ON FILE | | | | |
| HUNTER EUGENE KILPATRICK | ON FILE | | | | |
| HUNTER FORD | ON FILE | | | | |
| HUNTER HILL | ON FILE | | | | |
| HUNTER LEROY | ON FILE | | | | |
| HUNTER MEADE | ON FILE | | | | |
| HUNTER WILSON | ON FILE | | | | |
| HUNTINGTON CARPENTER | ON FILE | | | | |
| HUONG NGUYEN | ON FILE | | | | |
| HUONG THU LE | ON FILE | | | | |
| HUSANHUJA KAHAROV | ON FILE | | | | |
| HUSEYINBAKI ERGIN | ON FILE | | | | |
| HUSILEN RENAUD | ON FILE | | | | |
| HUSSAIN AL-RABIE | ON FILE | | | | |
| HUSSEIN HASSAN | ON FILE | | | | |
| HUSSEIN NUR | ON FILE | | | | |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ON FILE | | | | |
| HUU THI LE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| HUY HUYNH | ON FILE | | | | |
| HUY NGUYEN | ON FILE | | | | |
| HUY TRAN | ON FILE | | | | |
| HUYEN LE | ON FILE | | | | |
| HUZEFA EZZI | ON FILE | | | | |
| HYE RIM PARK | ON FILE | | | | |
| HYEYEONG JUNG | ON FILE | | | | |
| HYNESS MARTINEZ | ON FILE | | | | |
| HYUN SONG | ON FILE | | | | |
| HYUN YOUN LEE | ON FILE | | | | |
| HYUNJIN LIM | ON FILE | | | | |
| IAIN CRESSWELL | ON FILE | | | | |
| IAIN HENDERSON | ON FILE | | | | |
| IAN ALBERT | ON FILE | | | | |
| IAN AUGUSTINE | ON FILE | | | | |
| IAN BERG | ON FILE | | | | |
| IAN BUROKER | ON FILE | | | | |
| IAN CHOO | ON FILE | | | | |
| IAN CROTHERS ANDERSON | ON FILE | | | | |
| IAN DATE | ON FILE | | | | |
| IAN DAVEY | ON FILE | | | | |
| IAN DEMERS | ON FILE | | | | |
| IAN DUFF | ON FILE | | | | |
| IAN DUVALL | ON FILE | | | | |
| IAN ELLIS-JONES | ON FILE | | | | |
| IAN FAM | ON FILE | | | | |
| IAN FARRAR | ON FILE | | | | |
| IAN FINNILA | ON FILE | | | | |
| IAN FRANJUL | ON FILE | | | | |
| IAN GIPE | ON FILE | | | | |
| IAN GOODMAN | ON FILE | | | | |
| IAN HARRIS | ON FILE | | | | |
| IAN HEATON | ON FILE | | | | |
| IAN JAMES AZZOPARDI | ON FILE | | | | |
| IAN KNIGHTON | ON FILE | | | | |
| IAN LAM | ON FILE | | | | |
| IAN LE LUDEC | ON FILE | | | | |
| IAN LEITE GURFIELD | ON FILE | | | | |
| IAN LLOYD | ON FILE | | | | |
| IAN MACOMBER | ON FILE | | | | |
| IAN MANNING | ON FILE | | | | |
| IAN OGG | ON FILE | | | | |
| IAN PERERA | ON FILE | | | | |
| IAN SHAW | ON FILE | | | | |
| IAN SHELTON | ON FILE | | | | |
| IAN SINCLAIR | ON FILE | | | | |
| IAN STEVEN | ON FILE | | | | |
| IAN STUBBS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| IAN WHEELER | ON FILE | | | | |
| IANN BARBOSA BESERRA G MAGIEL | ON FILE | | | | |
| IASMIN SANTANA | ON FILE | | | | |
| IASON NIKOLAS | ON FILE | | | | |
| IBEY CARDENAS | ON FILE | | | | |
| IBRAH MULINDWA | ON FILE | | | | |
| IBRAHIM FILIZ | ON FILE | | | | |
| IBRAHIM G | ON FILE | | | | |
| IBRAHIM HAFIZ | ON FILE | | | | |
| IBRAHIM JOHNSON | ON FILE | | | | |
| İBRAHIM KAYA | ON FILE | | | | |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | ON FILE | | | | |
| IBRAM GASTON | ON FILE | | | | |
| IBUKUNOLUWA EWEJE | ON FILE | | | | |
| ICARO DE ALMEIDA | ON FILE | | | | |
| ICARO MORO MORENO DA SILVA | ON FILE | | | | |
| ICHSAN HUDA | ON FILE | | | | |
| IDA HENDRIKSEN | ON FILE | | | | |
| IDA MARIE TROENSEGAARD | ON FILE | | | | |
| IDA PALUMBO | ON FILE | | | | |
| IDAN SHOSHAN | ON FILE | | | | |
| IDOL LUSHAJ | ON FILE | | | | |
| IDRIS FILALI | ON FILE | | | | |
| IDRIZ TUZLAK | ON FILE | | | | |
| IFEANYI NNORUKA | ON FILE | | | | |
| IFEOLUWA FALODUN | ON FILE | | | | |
| IGHOMARIA PROSPER | ON FILE | | | | |
| IGNACIO BASTERRECHEA | ON FILE | | | | |
| IGNACIO FLORES-GUTIERREZ | ON FILE | | | | |
| IGNACIO FURONES | ON FILE | | | | |
| IGNACIO GARIN | ON FILE | | | | |
| IGNACIO GENANIAN | ON FILE | | | | |
| IGNACIO RODRIGUEZ | ON FILE | | | | |
| IGNACIO ROSAS | ON FILE | | | | |
| IGOR ANIC | ON FILE | | | | |
| IGOR DAMNJANOVIC | ON FILE | | | | |
| IGOR GOLDMAN | ON FILE | | | | |
| IGOR GUTZEIT | ON FILE | | | | |
| IGOR HLADKÝ | ON FILE | | | | |
| IGOR KLIMCZAK | ON FILE | | | | |
| IGOR MAJEWSKI | ON FILE | | | | |
| IGOR NEIFACH | ON FILE | | | | |
| IGOR OLIVEIRA | ON FILE | | | | |
| IGOR OSTERTAG | ON FILE | | | | |
| IGOR PESKOV | ON FILE | | | | |
| IGOR PLOTNIKOV | ON FILE | | | | |
| IGOR VIDOVIC | ON FILE | | | | |
| IKEDIUWA UGOCHUKWU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| IKIEM WILLIAMS | ON FILE | | | | |
| ILA GRAZIELE MARINHO | ON FILE | | | | |
| ILAN BARR | ON FILE | | | | |
| ILAN GITTER | ON FILE | | | | |
| ILAN GUETTA | ON FILE | | | | |
| ILÁN ROSARIO VÁZQUEZ | ON FILE | | | | |
| ILANCHEZHIYAN CHANDRASEKARAN | ON FILE | | | | |
| ILANE - YONATHAN PIERRE GUEZ | ON FILE | | | | |
| ILANGO ARTHANARIPALAYAM | ON FILE | | | | |
| ILARIA MACCHI | ON FILE | | | | |
| ILARIO CORTINOVIS | ON FILE | | | | |
| ILENIA DE GREGORIO | ON FILE | | | | |
| ILER STOE | ON FILE | | | | |
| ILIA CHARAPOV | ON FILE | | | | |
| ILIA KAMINKER | ON FILE | | | | |
| ILIJA VUCETIC | ON FILE | | | | |
| ILISCA POP | ON FILE | | | | |
| ILJA DUBKOVS | ON FILE | | | | |
| IL-KYU HAN | ON FILE | | | | |
| ILMAR KAHRO | ON FILE | | | | |
| ILMARS VENSKIS | ON FILE | | | | |
| ILONA KELVET | ON FILE | | | | |
| ILONA MAZAN | ON FILE | | | | |
| ILONA VISNJOVSKI | ON FILE | | | | |
| ILYA CHARDOME | ON FILE | | | | |
| ILYA ROGOZHNIKOV | ON FILE | | | | |
| ILYA STROEV | ON FILE | | | | |
| ILYAS TURKISTANI | ON FILE | | | | |
| ILZIS DE ARAUJO | ON FILE | | | | |
| IMAN REZAEI | ON FILE | | | | |
| IMRAN AHMED | ON FILE | | | | |
| IMRAN KHAN | ON FILE | | | | |
| INA HARTMANN | ON FILE | | | | |
| INA KISIALIOVA | ON FILE | | | | |
| IÑAKI GANGUTIA | ON FILE | | | | |
| INDERDEEP JOHAL | ON FILE | | | | |
| INDIGNE GEERT | ON FILE | | | | |
| INDIRAGANDHI SIVASANKAR | ON FILE | | | | |
| INDRA DEVI | ON FILE | | | | |
| INES GOICOECHEA | ON FILE | | | | |
| INES PEITZ | ON FILE | | | | |
| INETTE REX | ON FILE | | | | |
| INGA KIRKPATRICK | ON FILE | | | | |
| INGALLS CAPITAL | 6 BIRCH HILL ROAD | BROOKLINE | NEW HAMPSHIRE | 3033 | |
| INGO KRAUS | ON FILE | | | | |
| INGO WILHELM KIRSCHGENS | ON FILE | | | | |
| INGRID LAILA SOUZA | ON FILE | | | | |
| INGRID MAIRENA GOMEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| INTI CARRASCO | ON FILE | | | | |
| IOAN-DAN MOLDOVAN | ON FILE | | | | |
| IOANNIS BALTZAKIS | ON FILE | | | | |
| IOANNIS BELLOS | ON FILE | | | | |
| IOANNIS BESIRIS | ON FILE | | | | |
| IOANNIS GERANIOTAKIS | ON FILE | | | | |
| IOANNIS KITSOS | ON FILE | | | | |
| IOANNIS MODEAS | ON FILE | | | | |
| IOANNIS PISTOLAS | ON FILE | | | | |
| IOANNIS PITHAROULIS | ON FILE | | | | |
| IOLAUS LEE | ON FILE | | | | |
| IONUT - LUCIAN CIOCHINA | ON FILE | | | | |
| IONUT CAPRARU | ON FILE | | | | |
| IONUT ENE | ON FILE | | | | |
| IONUT ION | ON FILE | | | | |
| IONUT PIRVU | ON FILE | | | | |
| IONUT-TIBERIU MARINESCU | ON FILE | | | | |
| IRAKLI GOGUA | ON FILE | | | | |
| IRENA STOJAN | ON FILE | | | | |
| IRENE FUMAGALLI-GRÖNER | ON FILE | | | | |
| IRENE MAIR | ON FILE | | | | |
| IRENE POVROZNIK | ON FILE | | | | |
| IRENE VITARELLI | ON FILE | | | | |
| IRENEUSZ BEDNIRZ | ON FILE | | | | |
| IRFAN MEAH | ON FILE | | | | |
| IRIA BRAGA STECCA | ON FILE | | | | |
| IRINA ANTSIS | ON FILE | | | | |
| IRINA GRAUBERG | ON FILE | | | | |
| IRINA SCHUKOWSKI | ON FILE | | | | |
| IRINE MAMBO | ON FILE | | | | |
| IRIS GARCIA | ON FILE | | | | |
| IRIS LEE GREEN | ON FILE | | | | |
| IRIS SCHIEFER | ON FILE | | | | |
| IRIS SEVEKE | ON FILE | | | | |
| IRIS TEN HAGE | ON FILE | | | | |
| IRMA TARRILLO | ON FILE | | | | |
| IRMAK TOK | ON FILE | | | | |
| IRYNA KORSHUNOVYCH | ON FILE | | | | |
| IRYNA MARKAVA | ON FILE | | | | |
| IRYNA SZCZYPKA | ON FILE | | | | |
| IRZANI ISMAIL | ON FILE | | | | |
| ISA JAMAL | ON FILE | | | | |
| ISAAC BERMAN | ON FILE | | | | |
| ISAAC BOUCHER | ON FILE | | | | |
| ISAAC CALMA | ON FILE | | | | |
| ISAAC CHAVEZ | ON FILE | | | | |
| ISAAC ERNST | ON FILE | | | | |
| ISAAC ESPINOZA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ISAAC HU | ON FILE | | | | |
| ISAAC KIEL | ON FILE | | | | |
| ISAAC LEONG | ON FILE | | | | |
| ISAAC LISSAJOUX | ON FILE | | | | |
| ISAAC MACDONALD | ON FILE | | | | |
| ISAAC MBABAZI | ON FILE | | | | |
| ISAAC MCAVOY | ON FILE | | | | |
| ISAAC OLIVER | ON FILE | | | | |
| ISAAC PEREZ | ON FILE | | | | |
| ISAAC PONCE-ALVAREZ | ON FILE | | | | |
| ISAAC RAPHAEL MEDRANO | ON FILE | | | | |
| ISAAC REYNAUD | ON FILE | | | | |
| ISAAC RUIZ | ON FILE | | | | |
| ISAAC WANG | ON FILE | | | | |
| ISAAC WHYFON | ON FILE | | | | |
| ISAAC WILSON | ON FILE | | | | |
| ISAAK REYES | ON FILE | | | | |
| ISABEAU GUGLIELMO | ON FILE | | | | |
| ISABEL ALANIZ | ON FILE | | | | |
| ISABEL DUKE | ON FILE | | | | |
| ISABEL NORONHA | ON FILE | | | | |
| ISABEL SHARKAR | ON FILE | | | | |
| ISABEL VALENTIN | ON FILE | | | | |
| ISABELA FACKOVEC | ON FILE | | | | |
| ISABELA SCHINDLER | ON FILE | | | | |
| ISABELLA JEWEL CARHART | ON FILE | | | | |
| ISABELLA PILEGGI | ON FILE | | | | |
| ISABELLA SNOOK | ON FILE | | | | |
| ISABELLA TUNSTALL | ON FILE | | | | |
| ISABELLE MAILLOUX-BEIQUE | ON FILE | | | | |
| ISABELLE NORDMANN | ON FILE | | | | |
| ISAIAH BOOKER | ON FILE | | | | |
| ISAIAH BROSZKO | ON FILE | | | | |
| ISAIAH BROWN | ON FILE | | | | |
| ISAIAH BUDESHEIM | ON FILE | | | | |
| ISAIAH FLORES | ON FILE | | | | |
| ISAIAH LIBEAU | ON FILE | | | | |
| ISAIAH M FRAY | ON FILE | | | | |
| ISAIAH MARQUES | ON FILE | | | | |
| ISAIAH MOSHER | ON FILE | | | | |
| ISAIAH PANKEY | ON FILE | | | | |
| ISAIAH SHETTELL | ON FILE | | | | |
| ISAREE YUMUNTHAMA | ON FILE | | | | |
| ISHAN ARORA | ON FILE | | | | |
| ISHTIAQ PAGDIWALA | ON FILE | | | | |
| ISHWARDUTH ANUTH | ON FILE | | | | |
| ISIAH TORRES | ON FILE | | | | |
| ISIDRO SOTO | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ISKENDER SECKIN | ON FILE | | | | |
| ISLAM ABBAS | ON FILE | | | | |
| ISLAM DZHABRAILOV | ON FILE | | | | |
| ISLAM MAMMADOV | ON FILE | | | | |
| ISLAM MIRZAYEV | ON FILE | | | | |
| ISMAEL ABDELKADER | ON FILE | | | | |
| ISMAEL CASTILLO | ON FILE | | | | |
| ISMAEL GONZALEZ | ON FILE | | | | |
| ISMAEL KEITA | ON FILE | | | | |
| ISMAEL PIERRE | ON FILE | | | | |
| ISMAEL REYES | ON FILE | | | | |
| ISMAIL HALFI | ON FILE | | | | |
| ISMET HUREM | ON FILE | | | | |
| ISMET SULEJMANAGIC | ON FILE | | | | |
| ISOBAR HALL | ON FILE | | | | |
| ISRAEL BONILLA | ON FILE | | | | |
| ISRAEL CABRERA | ON FILE | | | | |
| ISRAEL CERQUEIRA | ON FILE | | | | |
| ISRAEL LOVE | ON FILE | | | | |
| ISRAEL MURDAKHAEV | ON FILE | | | | |
| ISRAEL RAMOS | ON FILE | | | | |
| ISRAEL YGON | ON FILE | | | | |
| ISSA CAMARA | ON FILE | | | | |
| ISSA MAKHAMREH | ON FILE | | | | |
| ISTVAN BALOGH | ON FILE | | | | |
| ISTVÁN CSONTOS | ON FILE | | | | |
| ISTVAN KADAR | ON FILE | | | | |
| ISTVÁN LÁZÁR | ON FILE | | | | |
| IT KIAM LAY | ON FILE | | | | |
| ITALO REBOLLEDO | ON FILE | | | | |
| ITANAINA RECHMANN | ON FILE | | | | |
| ITSE AYONMIKE | ON FILE | | | | |
| ITUMELENG MOLETSANE | ON FILE | | | | |
| ITZIAR MARTINEZ | ON FILE | | | | |
| IURI PRODAN | ON FILE | | | | |
| IUSTIN SCINTEIANU | ON FILE | | | | |
| IVA JANIGOVÁ | ON FILE | | | | |
| IVÁN BILBAO | ON FILE | | | | |
| IVAN CHANDOGA | ON FILE | | | | |
| IVAN CHOLAKOV | ON FILE | | | | |
| IVÁN DARÍO CHAVES BASANTE | ON FILE | | | | |
| IVAN DIMITROV | ON FILE | | | | |
| IVAN DŽAJA | ON FILE | | | | |
| IVAN FLORES | ON FILE | | | | |
| IVAN FUNTOV | ON FILE | | | | |
| IVAN GREVINGER | ON FILE | | | | |
| IVÁN HERRERA | ON FILE | | | | |
| IVAN HUANG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| IVAN HURD | ON FILE | | | | |
| IVAN JEVTIC | ON FILE | | | | |
| IVAN JOSE SALAZAR COLINA | ON FILE | | | | |
| IVAN KALMETA | ON FILE | | | | |
| IVAN KNEPPO | ON FILE | | | | |
| IVAN KOLESNIKOV | ON FILE | | | | |
| IVAN LEE | ON FILE | | | | |
| IVAN LIGHTBODY | ON FILE | | | | |
| IVAN MADRIGAL | ON FILE | | | | |
| IVAN MAMUZIC | ON FILE | | | | |
| IVAN MARIANI | ON FILE | | | | |
| IVAN MONLEÓN GUERRERO | ON FILE | | | | |
| IVAN NANUT | ON FILE | | | | |
| IVAN NG | ON FILE | | | | |
| IVAN NII NORTEY OKU | ON FILE | | | | |
| IVAN OLMEDO | ON FILE | | | | |
| IVAN PETROV | ON FILE | | | | |
| IVÁN PINTOR GONZÁLEZ | ON FILE | | | | |
| IVAN RE | ON FILE | | | | |
| IVAN ROQUE | ON FILE | | | | |
| IVAN RUSNAK | ON FILE | | | | |
| IVAN SALAZAR | ON FILE | | | | |
| IVAN SOLIS | ON FILE | | | | |
| IVAN SOTO | ON FILE | | | | |
| IVAN VASQUEZ | ON FILE | | | | |
| IVAN VEAL | ON FILE | | | | |
| IVAN ZELIC | ON FILE | | | | |
| IVAN ZIVKOVIC | ON FILE | | | | |
| IVANA DJURDJEVIC | ON FILE | | | | |
| IVANA PAVICEVIC | ON FILE | | | | |
| IVANE MODEBADZE | ON FILE | | | | |
| IVAYLO HRISTOV | ON FILE | | | | |
| IVELIN PALAZOV | ON FILE | | | | |
| IVELISSE CRUZ MORALES | ON FILE | | | | |
| IVO JOSÉ PEREIRA DE SOUSA | ON FILE | | | | |
| IVO KEZIC | ON FILE | | | | |
| IVO LOCHMANN | ON FILE | | | | |
| IVO LUIK | ON FILE | | | | |
| IVO SPÁČIL | ON FILE | | | | |
| IVO TODOROV | ON FILE | | | | |
| IVONNE GONZALEZ | ON FILE | | | | |
| IVY ALLEN | ON FILE | | | | |
| IWONA JADWIGA OZGA | ON FILE | | | | |
| IWONA MUZYKA | ON FILE | | | | |
| IYANURA ANGUIANO | ON FILE | | | | |
| IZABEL CRISTINA ORNELAS | ON FILE | | | | |
| IZABELA LISOWSKA | ON FILE | | | | |
| IZABELLA DE MIRANDA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| IZABELLA GEARHART | ON FILE | | | | |
| J BENJAMIN BENJAMIN | ON FILE | | | | |
| J PATRICK BULLARD | ON FILE | | | | |
| JAAKKO HYPPÖNEN | ON FILE | | | | |
| JABER MISRI | ON FILE | | | | |
| JACCO VERPOORTE | ON FILE | | | | |
| JACEK MARCIN KRYJAK | ON FILE | | | | |
| JACEK PAWŁOWSKI | ON FILE | | | | |
| JACEK PUTO | ON FILE | | | | |
| JACEN CLARK | ON FILE | | | | |
| JACIARA SOUZA | ON FILE | | | | |
| JACK BLOOD | ON FILE | | | | |
| JACK CATERINO | ON FILE | | | | |
| JACK DAVID MOBBS | ON FILE | | | | |
| JACK DAVIDSON | ON FILE | | | | |
| JACK DEWAN | ON FILE | | | | |
| JACK DOANE | ON FILE | | | | |
| JACK DOYLE | ON FILE | | | | |
| JACK FINNEGAN | ON FILE | | | | |
| JACK GENE MAGGARD | ON FILE | | | | |
| JACK GIATTINO | ON FILE | | | | |
| JACK GOODMAN | ON FILE | | | | |
| JACK GRANT | ON FILE | | | | |
| JACK GREAVES | ON FILE | | | | |
| JACK GREEN | ON FILE | | | | |
| JACK HAMMOND | ON FILE | | | | |
| JACK HANCOCK | ON FILE | | | | |
| JACK HAZARD | ON FILE | | | | |
| JACK HIEMINGA | ON FILE | | | | |
| JACK HUNTER | ON FILE | | | | |
| JACK JIA | ON FILE | | | | |
| JACK KIM | ON FILE | | | | |
| JACK KLEBONAS | ON FILE | | | | |
| JACK LEAR | ON FILE | | | | |
| JACK LUCAS | ON FILE | | | | |
| JACK MCDONALD | ON FILE | | | | |
| JACK NELSON | ON FILE | | | | |
| JACK NGO | ON FILE | | | | |
| JACK NORMAN | ON FILE | | | | |
| JACK OLNEY | ON FILE | | | | |
| JACK PARKER | ON FILE | | | | |
| JACK PENTOL-LEVY | ON FILE | | | | |
| JACK PINSEL | ON FILE | | | | |
| JACK RISSE | ON FILE | | | | |
| JACK SAUNDERS | ON FILE | | | | |
| JACK SHONE | ON FILE | | | | |
| JACK SITZMAN | ON FILE | | | | |
| JACK TOWNSEND | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JACKIE GALLEGOS | ON FILE | | | | |
| JACKIE HUNT | ON FILE | | | | |
| JACKLYN STEARS | ON FILE | | | | |
| JACKSON DOUDNEY | ON FILE | | | | |
| JACKSON FLANNIGAN | ON FILE | | | | |
| JACKSON GERARD | ON FILE | | | | |
| JACKSON HULL | ON FILE | | | | |
| JACKSON JACOB | ON FILE | | | | |
| JACKSON MARCH | ON FILE | | | | |
| JACKSON SANTANA | ON FILE | | | | |
| JACKSON YUEN | ON FILE | | | | |
| JACLYN PACO | ON FILE | | | | |
| JACO REIJM | ON FILE | | | | |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE | | | | |
| JACOB ALONSO | ON FILE | | | | |
| JACOB ANDREW WHITE | ON FILE | | | | |
| JACOB AREL | ON FILE | | | | |
| JACOB BELL | ON FILE | | | | |
| JACOB BILLS | ON FILE | | | | |
| JACOB BOWLING | ON FILE | | | | |
| JACOB BRADSHAW | ON FILE | | | | |
| JACOB BREDENKAMP | ON FILE | | | | |
| JACOB BROWN | ON FILE | | | | |
| JACOB BRYANT | ON FILE | | | | |
| JACOB BULUT | ON FILE | | | | |
| JACOB CACATIAN | ON FILE | | | | |
| JACOB CELL | ON FILE | | | | |
| JACOB COOLEY | ON FILE | | | | |
| JACOB CORLEW | ON FILE | | | | |
| JACOB CRAWFORD | ON FILE | | | | |
| JACOB CRESPO | ON FILE | | | | |
| JACOB CRITTENDEN | ON FILE | | | | |
| JACOB DENOMME | ON FILE | | | | |
| JACOB EKESUND | ON FILE | | | | |
| JACOB ENEMONA MOSES | ON FILE | | | | |
| JACOB FAWKNER | ON FILE | | | | |
| JACOB FRIEDRICH | ON FILE | | | | |
| JACOB GOLDFISCHER | ON FILE | | | | |
| JACOB GROENBAEK | ON FILE | | | | |
| JACOB GUZZO | ON FILE | | | | |
| JACOB HADDAD | ON FILE | | | | |
| JACOB HKEIK | ON FILE | | | | |
| JACOB LAMONTAGNE | ON FILE | | | | |
| JACOB LANG | ON FILE | | | | |
| JACOB LAURSEN | ON FILE | | | | |
| JACOB LEO DRUKER | ON FILE | | | | |
| JACOB LIDAGOSTER | ON FILE | | | | |
| JACOB MCDONALD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JACOB MEYERS | ON FILE | | | | |
| JACOB MURRAY | ON FILE | | | | |
| JACOB NANDAN | ON FILE | | | | |
| JACOB NEWMAN | ON FILE | | | | |
| JACOB NIELSEN | ON FILE | | | | |
| JACOB NORRIS | ON FILE | | | | |
| JACOB ORPILLA | ON FILE | | | | |
| JACOB PARK | ON FILE | | | | |
| JACOB PEREZ | ON FILE | | | | |
| JACOB PERRY | ON FILE | | | | |
| JACOB PETERSEN | ON FILE | | | | |
| JACOB PRESSLY | ON FILE | | | | |
| JACOB RADFORD-SPEIER | ON FILE | | | | |
| JACOB RIVERA | ON FILE | | | | |
| JACOB ROELOF CRAMER | ON FILE | | | | |
| JACOB ROHDE | ON FILE | | | | |
| JACOB ROYER | ON FILE | | | | |
| JACOB SCHØLER | ON FILE | | | | |
| JACOB SMITH | ON FILE | | | | |
| JACOB STEENSEN | ON FILE | | | | |
| JACOB STRINE | ON FILE | | | | |
| JACOB SUMMERLIN | ON FILE | | | | |
| JACOB THEODOOR VAN VELZEN | ON FILE | | | | |
| JACOB THOMAS | ON FILE | | | | |
| JACOB TILLS | ON FILE | | | | |
| JACOB VIBERG | ON FILE | | | | |
| JACOB WENIZ | ON FILE | | | | |
| JACOB WIELAND | ON FILE | | | | |
| JACOB WILDENMANN | ON FILE | | | | |
| JACOB WILLETTE | ON FILE | | | | |
| JACOB WINDSOR | ON FILE | | | | |
| JACOB WINSLOW | ON FILE | | | | |
| JACOB WITT | ON FILE | | | | |
| JACOB ZIFCAK | ON FILE | | | | |
| JACOBA CORNELIA VISSERS | ON FILE | | | | |
| JACOBO FOURNIER CASTAÑEDA | ON FILE | | | | |
| JACOLBRIEN JONES | ON FILE | | | | |
| JACOLBY THOMPSON | ON FILE | | | | |
| JACOPO CINELLI | ON FILE | | | | |
| JACOPO DEGL'INNOCENTI | ON FILE | | | | |
| JACOPO LAVECCHIA | ON FILE | | | | |
| JACQUELINE ANDERSON | ON FILE | | | | |
| JACQUELINE CARVALHO | ON FILE | | | | |
| JACQUELINE DAVIDSON | ON FILE | | | | |
| JACQUELINE GRIER | ON FILE | | | | |
| JACQUELINE HERNANDEZ | ON FILE | | | | |
| JACQUELINE MAZZOLA | ON FILE | | | | |
| JACQUELINE NAMUSHALIZI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JACQUELINE SAM-SOON | ON FILE | | | | |
| JACQUELINE SCHEICHER | ON FILE | | | | |
| JACQUELYN SLAUGHTER | ON FILE | | | | |
| JACQUES ANGELIN GABIOUD | ON FILE | | | | |
| JACQUES ANTOINE | ON FILE | | | | |
| JACQUES LE ROUX | ON FILE | | | | |
| JACQUES STEENNOT | ON FILE | | | | |
| JACQUES VERMAAK | ON FILE | | | | |
| JACQUIS MAGGETTE | ON FILE | | | | |
| JADE AUGUSTO GIRON | ON FILE | | | | |
| JADE GALVAO | ON FILE | | | | |
| JADE LIA NEWMAN | ON FILE | | | | |
| JADEN HIDY | ON FILE | | | | |
| JADEN STEWART | ON FILE | | | | |
| JADEN TAN | ON FILE | | | | |
| JADON CALVERT | ON FILE | | | | |
| JADRIAN PEREZ | ON FILE | | | | |
| JAE HEON JEONG | ON FILE | | | | |
| JAE YI | ON FILE | | | | |
| JAE YOO | ON FILE | | | | |
| JAFARI BURLESON | ON FILE | | | | |
| JAGANATHAN DURAI | ON FILE | | | | |
| JAGJIT MONDAIR | ON FILE | | | | |
| JAHED AZIZI | ON FILE | | | | |
| JAHMAL CORUM | ON FILE | | | | |
| JAHZIQUE RYAN | ON FILE | | | | |
| JAIDEN RUTRICK | ON FILE | | | | |
| JAIDER HURTADO RUIZ | ON FILE | | | | |
| JAILENE GONZALEZ | ON FILE | | | | |
| JAILTON JESUS | ON FILE | | | | |
| JAIMAR WEBB-WALLACE | ON FILE | | | | |
| JAIME CABA | ON FILE | | | | |
| JAIME CANDANOZA | ON FILE | | | | |
| JAIME CATHERINE PHILLIPS | ON FILE | | | | |
| JAIME CEMIL AKBAS | ON FILE | | | | |
| JAIME CHACON | ON FILE | | | | |
| JAIME DIEZ | ON FILE | | | | |
| JAIME DUARTE | ON FILE | | | | |
| JAIME ESCOBEDO | ON FILE | | | | |
| JAIME ESQUEDA | ON FILE | | | | |
| JAIME FERREYRA | ON FILE | | | | |
| JAIME LEPINE | ON FILE | | | | |
| JAIME MERIZALDE | ON FILE | | | | |
| JAIME MIRANDA | ON FILE | | | | |
| JAIME MONFORT | ON FILE | | | | |
| JAIME MORRIS | ON FILE | | | | |
| JAIME PEREZ | ON FILE | | | | |
| JAIME ROCHE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAIME SAMPAIO | ON FILE | | | | |
| JAIME SORIA AVILA | ON FILE | | | | |
| JAIMIE CABRAL | ON FILE | | | | |
| JAIMIE PAIGE | ON FILE | | | | |
| JAINESH KETAN DESAI | ON FILE | | | | |
| JAIR DE RUBEN MERAZ | ON FILE | | | | |
| JAIR RUIZ | ON FILE | | | | |
| JAIRO ANDREW DIAZ OLIVOS | ON FILE | | | | |
| JAIRO LUQUE VILLANUEVA | ON FILE | | | | |
| JAIRO MARCO FILHO | ON FILE | | | | |
| JAJWAN HOLLOWAY | ON FILE | | | | |
| JAKE BUNCH | ON FILE | | | | |
| JAKE CRAWFORD | ON FILE | | | | |
| JAKE DALTON | ON FILE | | | | |
| JAKE DREWITT | ON FILE | | | | |
| JAKE FLESHNER | ON FILE | | | | |
| JAKE GODFREY | ON FILE | | | | |
| JAKE GOODSTEIN | ON FILE | | | | |
| JAKE GOOSEY | ON FILE | | | | |
| JAKE GREENING | ON FILE | | | | |
| JAKE GUERIN | ON FILE | | | | |
| JAKE HALL | ON FILE | | | | |
| JAKE HUGHES | ON FILE | | | | |
| JAKE JACOBS | ON FILE | | | | |
| JAKE JEZEK | ON FILE | | | | |
| JAKE JONES | ON FILE | | | | |
| JAKE MCKAY | ON FILE | | | | |
| JAKE MORGAN | ON FILE | | | | |
| JAKE REYNOLDS | ON FILE | | | | |
| JAKE RODGERS | ON FILE | | | | |
| JAKE ROG | ON FILE | | | | |
| JAKE SARTIN | ON FILE | | | | |
| JAKE SIMMONS | ON FILE | | | | |
| JAKE VANELLA | ON FILE | | | | |
| JAKE WEINTRAUB | ON FILE | | | | |
| JAKE WHITE | ON FILE | | | | |
| JAKLIN SHAMAIL | ON FILE | | | | |
| JAKOB GRAN | ON FILE | | | | |
| JAKOB HELSETH | ON FILE | | | | |
| JAKOB KIMESWENGER | ON FILE | | | | |
| JAKOB KLOBUČAR | ON FILE | | | | |
| JAKOB MARTSCHENKO | ON FILE | | | | |
| JAKOB NOWELL | ON FILE | | | | |
| JAKOB OLSEN | ON FILE | | | | |
| JAKOB SASS | ON FILE | | | | |
| JAKOV MASTELIC | ON FILE | | | | |
| JAKUB BIALIK | ON FILE | | | | |
| JAKUB BLAWAT | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAKUB DABKOWSKI | ON FILE | | | | |
| JAKUB HANUS | ON FILE | | | | |
| JAKUB HRADÍLEK | ON FILE | | | | |
| JAKUB JANOWICZ | ON FILE | | | | |
| JAKUB JELINEK | ON FILE | | | | |
| JAKUB NEUFUS | ON FILE | | | | |
| JAKUB OUVÍN | ON FILE | | | | |
| JAKUB RUTKOWSKI | ON FILE | | | | |
| JAKUB ŠALAGA | ON FILE | | | | |
| JAKUB SAMEK | ON FILE | | | | |
| JAKUB SENKYR | ON FILE | | | | |
| JAKUB SIGMUND | ON FILE | | | | |
| JAKUB SZKUTEK | ON FILE | | | | |
| JAKUB VAGNER | ON FILE | | | | |
| JAKUB VILŠER | ON FILE | | | | |
| JAKUB ZLINSKY | ON FILE | | | | |
| JALEN DELACRUZ | ON FILE | | | | |
| JALEN WILLIAMS | ON FILE | | | | |
| JALEN WILSON | ON FILE | | | | |
| JAMAAL KELLY | ON FILE | | | | |
| JAMAALI ROBERTS | ON FILE | | | | |
| JAMAL DARWAND | ON FILE | | | | |
| JAMAL GLASS | ON FILE | | | | |
| JAMAL RENWRICK SR | ON FILE | | | | |
| JAMAL UDDIN | ON FILE | | | | |
| JAMAR MOORE | ON FILE | | | | |
| JAMEL MORRIS | ON FILE | | | | |
| JAMES AARON TIZON | ON FILE | | | | |
| JAMES ADAMS | ON FILE | | | | |
| JAMES AIELLO | ON FILE | | | | |
| JAMES ALLEN MCPEEK | ON FILE | | | | |
| JAMES ALLPRESS | ON FILE | | | | |
| JAMES B MACKENZIE | ON FILE | | | | |
| JAMES BAKER | ON FILE | | | | |
| JAMES BARNES | ON FILE | | | | |
| JAMES BEATTIE | ON FILE | | | | |
| JAMES BEGLEY | ON FILE | | | | |
| JAMES BELL | ON FILE | | | | |
| JAMES BERNEY | ON FILE | | | | |
| JAMES BERRY | ON FILE | | | | |
| JAMES BLACK | ON FILE | | | | |
| JAMES BRADLEY | ON FILE | | | | |
| JAMES BRADSHAW | ON FILE | | | | |
| JAMES BRANDISH | ON FILE | | | | |
| JAMES BROWN | ON FILE | | | | |
| JAMES BURLAND | ON FILE | | | | |
| JAMES BURSLEY | ON FILE | | | | |
| JAMES CALLAWAY II | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAMES CALLOWAY | ON FILE | | | | |
| JAMES CAMP II | ON FILE | | | | |
| JAMES CARGILL | ON FILE | | | | |
| JAMES CARPENTER | ON FILE | | | | |
| JAMES CARROLL | ON FILE | | | | |
| JAMES CHAMBERLAIN | ON FILE | | | | |
| JAMES COCHRANE | ON FILE | | | | |
| JAMES COLEMAN | ON FILE | | | | |
| JAMES COLLINS | ON FILE | | | | |
| JAMES CONDON | ON FILE | | | | |
| JAMES COOKSON | ON FILE | | | | |
| JAMES CURE | ON FILE | | | | |
| JAMES DANIEL KNOODLE | ON FILE | | | | |
| JAMES DANIEL SLINKER | ON FILE | | | | |
| JAMES DAVID RENO | ON FILE | | | | |
| JAMES DE QUINTO | ON FILE | | | | |
| JAMES DEAN | ON FILE | | | | |
| JAMES DEAN EARLS | ON FILE | | | | |
| JAMES DEBROCK | ON FILE | | | | |
| JAMES DEERING | ON FILE | | | | |
| JAMES DEMASTRIE | ON FILE | | | | |
| JAMES DEVRIES | ON FILE | | | | |
| JAMES DEWITT | ON FILE | | | | |
| JAMES DITTMER | ON FILE | | | | |
| JAMES DOUGLAS | ON FILE | | | | |
| JAMES DUNN | ON FILE | | | | |
| JAMES EDBERG | ON FILE | | | | |
| JAMES EDWIN NIXON | ON FILE | | | | |
| JAMES ENOCH | ON FILE | | | | |
| JAMES EVERETT | ON FILE | | | | |
| JAMES FAIRCHILD | ON FILE | | | | |
| JAMES FISZER | ON FILE | | | | |
| JAMES FOSHEE | ON FILE | | | | |
| JAMES FRANCIS | ON FILE | | | | |
| JAMES FRANKLIN LOVE IV | ON FILE | | | | |
| JAMES GARDNER | ON FILE | | | | |
| JAMES GEBHARDT | ON FILE | | | | |
| JAMES GLOVER | ON FILE | | | | |
| JAMES GLOWINSKI | ON FILE | | | | |
| JAMES GREGORY | ON FILE | | | | |
| JAMES HANLEY | ON FILE | | | | |
| JAMES HARDEN | ON FILE | | | | |
| JAMES HARRIS | ON FILE | | | | |
| JAMES HIGGINS | ON FILE | | | | |
| JAMES HINTERLONG | ON FILE | | | | |
| JAMES HOHAIA | ON FILE | | | | |
| JAMES HUDSON | ON FILE | | | | |
| JAMES ISLAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAMES JACKSON | ON FILE | | | | |
| JAMES JEAN | ON FILE | | | | |
| JAMES JENKINS | ON FILE | | | | |
| JAMES JENKS | ON FILE | | | | |
| JAMES JOHN | ON FILE | | | | |
| JAMES JOHN HOTALING | ON FILE | | | | |
| JAMES JONES | ON FILE | | | | |
| JAMES JULIAN | ON FILE | | | | |
| JAMES KAKUTA | ON FILE | | | | |
| JAMES KEEP II | ON FILE | | | | |
| JAMES KELLER | ON FILE | | | | |
| JAMES KENNEDY | ON FILE | | | | |
| JAMES KIERNAN | ON FILE | | | | |
| JAMES KIM | ON FILE | | | | |
| JAMES KIRKPATRICK | ON FILE | | | | |
| JAMES KULANKO | ON FILE | | | | |
| JAMES LANIER | ON FILE | | | | |
| JAMES LEE | ON FILE | | | | |
| JAMES LEE JACKSON | ON FILE | | | | |
| JAMES LEMIEUX | ON FILE | | | | |
| JAMES LEUNG | ON FILE | | | | |
| JAMES LLOYD | ON FILE | | | | |
| JAMES LOHMAN | ON FILE | | | | |
| JAMES LYNCH | ON FILE | | | | |
| JAMES M CHANDLER IV | ON FILE | | | | |
| JAMES M MAUK | ON FILE | | | | |
| JAMES M WATERS JE | ON FILE | | | | |
| JAMES MANIACI | ON FILE | | | | |
| JAMES MARINO | ON FILE | | | | |
| JAMES MCCLIMANS | ON FILE | | | | |
| JAMES MCCRAW | ON FILE | | | | |
| JAMES MCDAVID | ON FILE | | | | |
| JAMES MCDONOUGH | ON FILE | | | | |
| JAMES MCKENNA | ON FILE | | | | |
| JAMES MCLENNAN | ON FILE | | | | |
| JAMES MERCER | ON FILE | | | | |
| JAMES MICHAEL SHAPARD | ON FILE | | | | |
| JAMES MILLER | ON FILE | | | | |
| JAMES MITCHELL | ON FILE | | | | |
| JAMES MOLONEY | ON FILE | | | | |
| JAMES MOORCROFT | ON FILE | | | | |
| JAMES MOORE | ON FILE | | | | |
| JAMES MOSES | ON FILE | | | | |
| JAMES MUGABO | ON FILE | | | | |
| JAMES MUGNAIONI | ON FILE | | | | |
| JAMES MURANGA | ON FILE | | | | |
| JAMES MURPHY | ON FILE | | | | |
| JAMES MUYSENBERG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAMES N'GUESSAN | ON FILE | | | | |
| JAMES NAMBURI | ON FILE | | | | |
| JAMES NASON | ON FILE | | | | |
| JAMES NILLES | ON FILE | | | | |
| JAMES O'DONOGHUE | ON FILE | | | | |
| JAMES OWEN | ON FILE | | | | |
| JAMES OWENS | ON FILE | | | | |
| JAMES PARK | ON FILE | | | | |
| JAMES PEARSON | ON FILE | | | | |
| JAMES PEDDEY | ON FILE | | | | |
| JAMES PERDOMO | ON FILE | | | | |
| JAMES PHILLIPS | ON FILE | | | | |
| JAMES PIPPIN | ON FILE | | | | |
| JAMES POTUCEK | ON FILE | | | | |
| JAMES POWELL | ON FILE | | | | |
| JAMES PRATER | ON FILE | | | | |
| JAMES PRIEBE | ON FILE | | | | |
| JAMES QUIGG | ON FILE | | | | |
| JAMES QUIGLEY | ON FILE | | | | |
| JAMES QUINLAN | ON FILE | | | | |
| JAMES R KELLEY | ON FILE | | | | |
| JAMES RAMOS | ON FILE | | | | |
| JAMES RAYSTER LUMAYNO | ON FILE | | | | |
| JAMES RECK | ON FILE | | | | |
| JAMES REYNOLDS | ON FILE | | | | |
| JAMES ROGERS | ON FILE | | | | |
| JAMES RUDOLPH | ON FILE | | | | |
| JAMES S BORCHERS | ON FILE | | | | |
| JAMES SAUK | ON FILE | | | | |
| JAMES SCOTT | ON FILE | | | | |
| JAMES SLOAN | ON FILE | | | | |
| JAMES SMITH | ON FILE | | | | |
| JAMES SOTIROFF | ON FILE | | | | |
| JAMES SPEER | ON FILE | | | | |
| JAMES STACEY | ON FILE | | | | |
| JAMES STARK | ON FILE | | | | |
| JAMES SULLIVAN | ON FILE | | | | |
| JAMES TARANTINO | ON FILE | | | | |
| JAMES TESTERMAN | ON FILE | | | | |
| JAMES THOMPSON | ON FILE | | | | |
| JAMES TORCUATOR | ON FILE | | | | |
| JAMES TRAM | ON FILE | | | | |
| JAMES TSOKAS | ON FILE | | | | |
| JAMES TURIBAKA | ON FILE | | | | |
| JAMES VANFECHTMANN | ON FILE | | | | |
| JAMES VENEZIA | ON FILE | | | | |
| JAMES VERRETT | ON FILE | | | | |
| JAMES WALLIS | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAMES WANG | ON FILE | | | | |
| JAMES WEILER | ON FILE | | | | |
| JAMES WHITE | ON FILE | | | | |
| JAMES WIGINTON IV | ON FILE | | | | |
| JAMES WILSON | ON FILE | | | | |
| JAMES WOODWARD WEIS | ON FILE | | | | |
| JAMES WRAITH | ON FILE | | | | |
| JAMES WU | ON FILE | | | | |
| JAMES ZWERS | ON FILE | | | | |
| JAMEY MILLER | ON FILE | | | | |
| JAMI HAKALA | ON FILE | | | | |
| JAMIA GARRETT | ON FILE | | | | |
| JAMIE ABELA | ON FILE | | | | |
| JAMIE DONOVAN | ON FILE | | | | |
| JAMIE FRASER | ON FILE | | | | |
| JAMIE GOLDFARB | ON FILE | | | | |
| JAMIE JAMES BOUDREAUX | ON FILE | | | | |
| JAMIE LEWIS | ON FILE | | | | |
| JAMIE LOLLBACK | ON FILE | | | | |
| JAMIE MADILL | ON FILE | | | | |
| JAMIE MCCLUSKEY | ON FILE | | | | |
| JAMIE NICOLE ZAZO | ON FILE | | | | |
| JAMIE SCHMIEDT | ON FILE | | | | |
| JAMIE STEEL | ON FILE | | | | |
| JAMIE STEPPAN | ON FILE | | | | |
| JAMIE TERRY | ON FILE | | | | |
| JAMIE WARKEL | ON FILE | | | | |
| JAMIE WEE | ON FILE | | | | |
| JAMIE WHITE | ON FILE | | | | |
| JAMIE YAP | ON FILE | | | | |
| JAMIE-RYAN MARTIN | ON FILE | | | | |
| JAMIL MOHAMED | ON FILE | | | | |
| JAMILLE DA SILVA | ON FILE | | | | |
| JAMINE SMITH | ON FILE | | | | |
| JAMISON WILSON | ON FILE | | | | |
| JAMMIE TING | ON FILE | | | | |
| JAMOUREE LANGEVINE | ON FILE | | | | |
| JAMYIA BARR | ON FILE | | | | |
| JAN BASTA | ON FILE | | | | |
| JAN BAUR | ON FILE | | | | |
| JAN BENZ | ON FILE | | | | |
| JAN BOCHSLER | ON FILE | | | | |
| JAN BRIAN BUCHER | ON FILE | | | | |
| JAN BROSS | ON FILE | | | | |
| JAN BUI | ON FILE | | | | |
| JAN DAVIDSON | ON FILE | | | | |
| JAN DEN BOUMMEESTER | ON FILE | | | | |
| JAN DEN BOUWMEESTER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAN FREDERIK MOHR | ON FILE | | | | |
| JAN FRIISBOL | ON FILE | | | | |
| JAN HAUBOLD | ON FILE | | | | |
| JAN HOCHMAN | ON FILE | | | | |
| JAN JOACHIMSMEIER | ON FILE | | | | |
| JAN JURECKA | ON FILE | | | | |
| JAN KAŠE | ON FILE | | | | |
| JAN KELLER | ON FILE | | | | |
| JAN KRETSCHMER | ON FILE | | | | |
| JAN MICHAEL ECKERT | ON FILE | | | | |
| JAN MORAVEC | ON FILE | | | | |
| JAN NÁDVORNÍK | ON FILE | | | | |
| JAN OESTERREICH | ON FILE | | | | |
| JAN ORTNER | ON FILE | | | | |
| JAN PETR | ON FILE | | | | |
| JAN POSPÍŠIL | ON FILE | | | | |
| JAN RAZPOTNIK | ON FILE | | | | |
| JAN REID | ON FILE | | | | |
| JAN ROBENEK | ON FILE | | | | |
| JAN SCHROER | ON FILE | | | | |
| JAN SCHWEITZER | ON FILE | | | | |
| JAN STERZER | ON FILE | | | | |
| JAN SUOMINEN | ON FILE | | | | |
| JAN SVITAK | ON FILE | | | | |
| JAN SZLAUR | ON FILE | | | | |
| JAN VAN DEN BROECK | ON FILE | | | | |
| JAN VAN DER MEIJ | ON FILE | | | | |
| JAN VAŠÍČEK | ON FILE | | | | |
| JAN VINCENT GRESZTA | ON FILE | | | | |
| JAN VRÁNA | ON FILE | | | | |
| JAN WALTER | ON FILE | | | | |
| JAN ZWAK | ON FILE | | | | |
| JANA FISCHER | ON FILE | | | | |
| JANA KUIKOVA | ON FILE | | | | |
| JANA MARIA LANG | ON FILE | | | | |
| JANA MIKEŠOVÁ | ON FILE | | | | |
| JANA PREUSS | ON FILE | | | | |
| JANAE FRANCIS | ON FILE | | | | |
| JANAR TAKIS | ON FILE | | | | |
| JANDRE DE WET | ON FILE | | | | |
| JANE ADAMI | ON FILE | | | | |
| JANE CAVANAUGH | ON FILE | | | | |
| JANE CHABANE | ON FILE | | | | |
| JANE KRULL | ON FILE | | | | |
| JANE LAU | ON FILE | | | | |
| JANE WARREN | ON FILE | | | | |
| JANECE HANNA | ON FILE | | | | |
| JANEK METZNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JANELLE HINCE | ON FILE | | | | |
| JANELLE SINCLAIR | ON FILE | | | | |
| JANER TARAZONA | ON FILE | | | | |
| JANET DEWOLF | ON FILE | | | | |
| JANET MCMULLEN | ON FILE | | | | |
| JANET MILLINER | ON FILE | | | | |
| JANET RODRIGUEZ | ON FILE | | | | |
| JANET ROUSEY | ON FILE | | | | |
| JANET ROYSTON | ON FILE | | | | |
| JANET TURK | ON FILE | | | | |
| JANETE DE CASTRO | ON FILE | | | | |
| JANETTE MORRA | ON FILE | | | | |
| JANI HÄRKÖNEN | ON FILE | | | | |
| JANICE BELL | ON FILE | | | | |
| JANICE FOWLER | ON FILE | | | | |
| JANICE MITCHELL | ON FILE | | | | |
| JANICE VANETTEN | ON FILE | | | | |
| JANICE WATSON | ON FILE | | | | |
| JANINE ABELN | ON FILE | | | | |
| JANINE VERVLOET | ON FILE | | | | |
| JANKO BACHLEDA | ON FILE | | | | |
| JANN VALLE | ON FILE | | | | |
| JANNA ORTIZ | ON FILE | | | | |
| JANNE HALMKRONA | ON FILE | | | | |
| JANNES THAYENTHAL | ON FILE | | | | |
| JAN-NIKLAS JOSIFEK | ON FILE | | | | |
| JANNIS LIECHTI | ON FILE | | | | |
| JANUS OSHANA | ON FILE | | | | |
| JANUS PARKHØI | ON FILE | | | | |
| JANUSCH BLAUTZIK | ON FILE | | | | |
| JANUSZ BOGDAN | ON FILE | | | | |
| JANUSZ ROSIŃSKI | ON FILE | | | | |
| JAQUAY DAVIS | ON FILE | | | | |
| JAQUELINE RAUTER | ON FILE | | | | |
| JARDES DE OLIVEIRA | ON FILE | | | | |
| JARED ALDAN | ON FILE | | | | |
| JARED BRENT MCQUARRIE | ON FILE | | | | |
| JARED BRUCE | ON FILE | | | | |
| JARED CHANDLER | ON FILE | | | | |
| JARED COHEN | ON FILE | | | | |
| JARED COLLARD | ON FILE | | | | |
| JARED DIAMOND | ON FILE | | | | |
| JARED FLORES | ON FILE | | | | |
| JARED FUR | ON FILE | | | | |
| JARED GREENBERG | ON FILE | | | | |
| JARED HANNAN | ON FILE | | | | |
| JARED HARDER | ON FILE | | | | |
| JARED HENRIQUES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JARED JOINER | ON FILE | | | | |
| JARED JONES | ON FILE | | | | |
| JARED KEENAN | ON FILE | | | | |
| JARED LONG | ON FILE | | | | |
| JARED MAHAFFEY | ON FILE | | | | |
| JARED MESHEY | ON FILE | | | | |
| JARED NEWGENT | ON FILE | | | | |
| JARED PADILLA | ON FILE | | | | |
| JARED PATRICK DECKER | ON FILE | | | | |
| JARED PEACOCK | ON FILE | | | | |
| JARED ROBITAILLE | ON FILE | | | | |
| JARED ROOT | ON FILE | | | | |
| JARED SATO | ON FILE | | | | |
| JARED SEEGMILLER | ON FILE | | | | |
| JARED SHRAUNER | ON FILE | | | | |
| JARED SIEGMUND | ON FILE | | | | |
| JARED SILVER | ON FILE | | | | |
| JARED SINK | ON FILE | | | | |
| JARED SINKINSON | ON FILE | | | | |
| JARED SIOK | ON FILE | | | | |
| JARED STRAIT | ON FILE | | | | |
| JARED TELECKY | ON FILE | | | | |
| JARED TOWERS | ON FILE | | | | |
| JARED VAN RAVENHORST | ON FILE | | | | |
| JARED VARGOCKO | ON FILE | | | | |
| JARED WAINSCOTT | ON FILE | | | | |
| JARED WEYER | ON FILE | | | | |
| JARED WILEY FORRESTER BROUGHTON | ON FILE | | | | |
| JARED WINGER | ON FILE | | | | |
| JARI HAAPANEN | ON FILE | | | | |
| JARIG BOSGRAAF | ON FILE | | | | |
| JAROMÍR PÁLENÍK | ON FILE | | | | |
| JAROMÍR TICHÝ | ON FILE | | | | |
| JAROMÍR TYKAL | ON FILE | | | | |
| JARON BECKETT | ON FILE | | | | |
| JAROSLAV HAMOUZ | ON FILE | | | | |
| JAROSLAV PÉTER | ON FILE | | | | |
| JAROSLAV ŠRÁM | ON FILE | | | | |
| JAROSLAVA KROCOVA | ON FILE | | | | |
| JAROSŁAW CHABERSKI | ON FILE | | | | |
| JAROSLAW WICHLINSKI | ON FILE | | | | |
| JARRED KOWALZYK | ON FILE | | | | |
| JARRETT COTTON | ON FILE | | | | |
| JARRETT MEILLEUR | ON FILE | | | | |
| JARRID DARVALL | ON FILE | | | | |
| JARROD ONGCHANGCO | ON FILE | | | | |
| JARROD PETERS | ON FILE | | | | |
| JARRYD WANNENBURG | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JARVIS JOHNSON | ON FILE | | | | |
| JARVIS LEWIS | ON FILE | | | | |
| JARVIS WILLIAMS | ON FILE | | | | |
| JARYD STEWART | ON FILE | | | | |
| JASBIR NEHRA | ON FILE | | | | |
| JASCHA LATKA | ON FILE | | | | |
| JASEN BEEMER | ON FILE | | | | |
| JASER HADDAD | ON FILE | | | | |
| JASEY MEYER | ON FILE | | | | |
| JASHUA AQUINO | ON FILE | | | | |
| JASIN KANDAGE CHMODYA | ON FILE | | | | |
| JASKARAN SINGH | ON FILE | | | | |
| JASMINE DANIELS | ON FILE | | | | |
| JASMINE DYSON | ON FILE | | | | |
| JASMINE GLASS | ON FILE | | | | |
| JASMINE HUERTA LARA | ON FILE | | | | |
| JASMINE MANNS | ON FILE | | | | |
| JASMINE SMITH | ON FILE | | | | |
| JASMINE T WHITE | ON FILE | | | | |
| JASMINE TEO | ON FILE | | | | |
| JASON AGUIRRE | ON FILE | | | | |
| JASON ALEXANDER PECK | ON FILE | | | | |
| JASON ANG HERRERA | ON FILE | | | | |
| JASON ARENS | ON FILE | | | | |
| JASON ARNDT | ON FILE | | | | |
| JASON BASSETT | ON FILE | | | | |
| JASON BECHTEL | ON FILE | | | | |
| JASON BEEDLE | ON FILE | | | | |
| JASON BENZEL | ON FILE | | | | |
| JASON BLAKELY | ON FILE | | | | |
| JASON BOLZAU | ON FILE | | | | |
| JASON BRABANT | ON FILE | | | | |
| JASON BRENNER | ON FILE | | | | |
| JASON BROWN | ON FILE | | | | |
| JASON BUI | ON FILE | | | | |
| JASON CABRERA | ON FILE | | | | |
| JASON CACCAMO | ON FILE | | | | |
| JASON CASTON | ON FILE | | | | |
| JASON CHAN | ON FILE | | | | |
| JASON CHANG | ON FILE | | | | |
| JASON CHUNG | ON FILE | | | | |
| JASON CIHELKA | ON FILE | | | | |
| JASON CLARK | ON FILE | | | | |
| JASON CROCKETT | ON FILE | | | | |
| JASON CRORT | ON FILE | | | | |
| JASON CURTIS | ON FILE | | | | |
| JASON DAVIS | ON FILE | | | | |
| JASON DELMAR REED | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JASON DENNIS LA BOSSIERE | ON FILE | | | | |
| JASON DIETRICH | ON FILE | | | | |
| JASON DILLON | ON FILE | | | | |
| JASON DONAIRES | ON FILE | | | | |
| JASON DUNN | ON FILE | | | | |
| JASON EASTWOOD | ON FILE | | | | |
| JASON EDWARDS | ON FILE | | | | |
| JASON FANG | ON FILE | | | | |
| JASON FETHERSTONE | ON FILE | | | | |
| JASON FLATT | ON FILE | | | | |
| JASON FLEMING | ON FILE | | | | |
| JASON FONG | ON FILE | | | | |
| JASON FOX | ON FILE | | | | |
| JASON FULLMER | ON FILE | | | | |
| JASON GILDER | ON FILE | | | | |
| JASON GOODFELLOW | ON FILE | | | | |
| JASON GRISSOM | ON FILE | | | | |
| JASON GUERRERO | ON FILE | | | | |
| JASON HINZE | ON FILE | | | | |
| JASON HORNUNG | ON FILE | | | | |
| JASON IANNANTUONI | ON FILE | | | | |
| JASON IRVINE | ON FILE | | | | |
| JASON JENNINGS | ON FILE | | | | |
| JASON KAJITA | ON FILE | | | | |
| JASON KENNEMER | ON FILE | | | | |
| JASON KURTZ | ON FILE | | | | |
| JASON KUSOWSKI | ON FILE | | | | |
| JASON LANG | ON FILE | | | | |
| JASON LANGLAIS | ON FILE | | | | |
| JASON LARSON | ON FILE | | | | |
| JASON LEE HOENSCHEID | ON FILE | | | | |
| JASON LEUER | ON FILE | | | | |
| JASON LIEBER | ON FILE | | | | |
| JASON LIU | ON FILE | | | | |
| JASON LORNE BREDLOW | ON FILE | | | | |
| JASON LU | ON FILE | | | | |
| JASON MACE | ON FILE | | | | |
| JASON MARTIN | ON FILE | | | | |
| JASON MARVEL | ON FILE | | | | |
| JASON MATHIES | ON FILE | | | | |
| JASON MATTHIAS | ON FILE | | | | |
| JASON MCARTHUR | ON FILE | | | | |
| JASON MELEHANI | ON FILE | | | | |
| JASON MELTZER | ON FILE | | | | |
| JASON MINDEMANN | ON FILE | | | | |
| JASON MODAWAL | ON FILE | | | | |
| JASON MONINGER | ON FILE | | | | |
| JASON NAKAMARU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JASON NG | ON FILE | | | | |
| JASON ORTIZ | ON FILE | | | | |
| JASON OSTROW | ON FILE | | | | |
| JASON PARKS | ON FILE | | | | |
| JASON PEABODY JR | ON FILE | | | | |
| JASON PERKINS | ON FILE | | | | |
| JASON PETERS | ON FILE | | | | |
| JASON PRITZ | ON FILE | | | | |
| JASON PUGLIANO | ON FILE | | | | |
| JASON R MEYER | ON FILE | | | | |
| JASON READ | ON FILE | | | | |
| JASON REDERSTORF | ON FILE | | | | |
| JASON REDMOND | ON FILE | | | | |
| JASON REEDER | ON FILE | | | | |
| JASON REINART | ON FILE | | | | |
| JASON RHEE | ON FILE | | | | |
| JASON RICHARDSON | ON FILE | | | | |
| JASON ROBBINS | ON FILE | | | | |
| JASON ROBERTS | ON FILE | | | | |
| JASON ROBINSON | ON FILE | | | | |
| JASON RODGERS | ON FILE | | | | |
| JASON RODRIGUES | ON FILE | | | | |
| JASON ROLD | ON FILE | | | | |
| JASON ROSSO | ON FILE | | | | |
| JASON SANDOVAL | ON FILE | | | | |
| JASON SCALIA | ON FILE | | | | |
| JASON SCHRIBER | ON FILE | | | | |
| JASON SHOJI | ON FILE | | | | |
| JASON SINCLAIR | ON FILE | | | | |
| JASON SMITH | ON FILE | | | | |
| JASON SPEARS | ON FILE | | | | |
| JASON SWART | ON FILE | | | | |
| JASON TIKSON | ON FILE | | | | |
| JASON TOLLEY | ON FILE | | | | |
| JASON TRAN | ON FILE | | | | |
| JASON VAN DER WALT | ON FILE | | | | |
| JASON WALDECK | ON FILE | | | | |
| JASON WARD | ON FILE | | | | |
| JASON WARDEN | ON FILE | | | | |
| JASON WATTS | ON FILE | | | | |
| JASON WAUFLE | ON FILE | | | | |
| JASON WENDORF | ON FILE | | | | |
| JASON WILSON | ON FILE | | | | |
| JASON WYNNE | ON FILE | | | | |
| JASONA CABBAGESTALK | ON FILE | | | | |
| JASPER A.F.J. ENGELS | ON FILE | | | | |
| JASPER ARRAN | ON FILE | | | | |
| JASPER TWIGT | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JASPER VAN GEELEN | ON FILE | | | | |
| JASPREET ARORA | ON FILE | | | | |
| JASPREET SINGH | ON FILE | | | | |
| JASSIM ALBUARKI | ON FILE | | | | |
| JASSON SERVANTES | ON FILE | | | | |
| JASVIR DASS | ON FILE | | | | |
| JATIN PATEL | ON FILE | | | | |
| JAUAN CARTER | ON FILE | | | | |
| JAUME SANCHEZ | ON FILE | | | | |
| JAVAN BARKER | ON FILE | | | | |
| JAVAN TILGHMAN | ON FILE | | | | |
| JAVIER AGUIRRE | ON FILE | | | | |
| JAVIER ALBERT GONZALEZ | ON FILE | | | | |
| JAVIER AMOR | ON FILE | | | | |
| JAVIER ARREAZOLA | ON FILE | | | | |
| JAVIER BASANTA | ON FILE | | | | |
| JAVIER CABAN | ON FILE | | | | |
| JAVIER COCHETEUX | ON FILE | | | | |
| JAVIER ESTRELLA | ON FILE | | | | |
| JAVIER GIOVANNETTI | ON FILE | | | | |
| JAVIER GONZALEZ | ON FILE | | | | |
| JAVIER ISLA | ON FILE | | | | |
| JAVIER MADERO GIROD | ON FILE | | | | |
| JAVIER MEDINA | ON FILE | | | | |
| JAVIER MONFORT SALVADOR | ON FILE | | | | |
| JAVIER RODRIGUEZ | ON FILE | | | | |
| JAVIER RODRIGUEZ VERA | ON FILE | | | | |
| JAVIER ROMERO | ON FILE | | | | |
| JAVIER SANCHEZ | ON FILE | | | | |
| JAVIER TAN | ON FILE | | | | |
| JAVIER TREJO | ON FILE | | | | |
| JAVIER VILLASENOR | ON FILE | | | | |
| JAVIER VILLELA | ON FILE | | | | |
| JAVIN MCKENZIE | ON FILE | | | | |
| JAVON DYAL | ON FILE | | | | |
| JAY BIRBZ | ON FILE | | | | |
| JAY BRADLEY | ON FILE | | | | |
| JAY CHU | ON FILE | | | | |
| JAY GARY | ON FILE | | | | |
| JAY GILL | ON FILE | | | | |
| JAY HINKEL | ON FILE | | | | |
| JAY LAU | ON FILE | | | | |
| JAY LEE | ON FILE | | | | |
| JAY NARENDRA MANTRI | ON FILE | | | | |
| JAY QUANTUM | ON FILE | | | | |
| JAY SNELLING | ON FILE | | | | |
| JAY TORAN | ON FILE | | | | |
| JAY TURNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JAY VAN DAM | ON FILE | | | | |
| JAY ZHAO | ON FILE | | | | |
| JAYAKUMAR RAMAKRISHNAN | ON FILE | | | | |
| JAYALAKKSHMI CHINNADURAI | ON FILE | | | | |
| JAYALAKSHMI MANIKANDAN | ON FILE | | | | |
| JAYANT LUTHRA | ON FILE | | | | |
| JAYANTHI | ON FILE | | | | |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ON FILE | | | | |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ON FILE | | | | |
| JAYDEN SAWTELL | ON FILE | | | | |
| JAYDEN STOKES | ON FILE | | | | |
| JAYDON NICHOLAS PITTENGER | ON FILE | | | | |
| JAYLEN GERRAND | ON FILE | | | | |
| JAYLEN KEY | ON FILE | | | | |
| JAYLEN RHONEY | ON FILE | | | | |
| JAYMALA B KOTHARI | ON FILE | | | | |
| JAYMAN DESAI | ON FILE | | | | |
| JAYROD OLARTE | ON FILE | | | | |
| JAYSON ARCEO | ON FILE | | | | |
| JAYSON CHEN | ON FILE | | | | |
| JAYSON STJUSTE | ON FILE | | | | |
| JAYSON STOLLEY | ON FILE | | | | |
| JAYTON WILLIAMS-ATKINSON | ON FILE | | | | |
| JAYVAUN YOUNG | ON FILE | | | | |
| JAYVEE GUSTILO | ON FILE | | | | |
| JAYVER ALEXIS ALVAREZ ECHAVARRÍA | ON FILE | | | | |
| JAZMEEN ARIELLE MERCER | ON FILE | | | | |
| JAZMÍN ALMIRÓN | ON FILE | | | | |
| JAZMIN BAGDADI | ON FILE | | | | |
| JAZMINE WILLIAMS | ON FILE | | | | |
| JAZSMINE LOMELI | ON FILE | | | | |
| J-BAPTISTE PALMIERI | ON FILE | | | | |
| JEAN CELESTIN | ON FILE | | | | |
| JEAN DENIS MULL | ON FILE | | | | |
| JEAN DIAZ | ON FILE | | | | |
| JEAN FONTEYN | ON FILE | | | | |
| JEAN GALEA | ON FILE | | | | |
| JEAN GHOSN | ON FILE | | | | |
| JEAN JOSE GARCIA MOLINA | ON FILE | | | | |
| JEAN LEE | ON FILE | | | | |
| JEAN LUC DEFIÈBRE | ON FILE | | | | |
| JEAN MARC LEGER | ON FILE | | | | |
| JEAN MAXI | ON FILE | | | | |
| JEAN MAZZA | ON FILE | | | | |
| JEAN MICHEL LEHKER | ON FILE | | | | |
| JEAN MICHEL REYMOND | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JEAN SILVA | ON FILE | | | | |
| JEAN TELLO | ON FILE | | | | |
| JEAN-ALFRED T. GRIMES | ON FILE | | | | |
| JEAN-BAPTISTE LAFON | ON FILE | | | | |
| JEAN-CHARLES EVRARD | ON FILE | | | | |
| JEAN-CHRISTOPHE SENAY | ON FILE | | | | |
| JEAN-EDOUARD PLESSIX | ON FILE | | | | |
| JEANETH JIMENEZ MEJIA | ON FILE | | | | |
| JEANETTE BROWNE | ON FILE | | | | |
| JEANETTE SCHLOSSER | ON FILE | | | | |
| JEAN-FELIX TURCOTTE | ON FILE | | | | |
| JEAN-FRANÇOIS CRÉPAULT | ON FILE | | | | |
| JEAN-FRANÇOIS DANIEL | ON FILE | | | | |
| JEAN-FRANÇOIS GAULIN | ON FILE | | | | |
| JEAN-FRANÇOIS HOLUIGUE | ON FILE | | | | |
| JEAN-FRANCOIS LAUZON | ON FILE | | | | |
| JEAN-GUILLAUME FLICK | ON FILE | | | | |
| JEANINE BAILEY | ON FILE | | | | |
| JEAN-LOUIS MUNAUT | ON FILE | | | | |
| JEAN-LUC PIERRE-LOUIS | ON FILE | | | | |
| JEAN-MARC PINTO | ON FILE | | | | |
| JEAN-MARCIEN KABLANSI | ON FILE | | | | |
| JEAN-MARIE CORBIERES | ON FILE | | | | |
| JEAN-MARIE DATCHARRY | ON FILE | | | | |
| JEANNA HUYNH | ON FILE | | | | |
| JEANNE SODRE | ON FILE | | | | |
| JEAN-PAUL MARTIN | ON FILE | | | | |
| JEAN-PHILIPPE MARTINENGHI | ON FILE | | | | |
| JEAN-RENE HEBERT | ON FILE | | | | |
| JEAN-YVES DRIANO | ON FILE | | | | |
| JED ARBUCKLE | ON FILE | | | | |
| JED CUARESMA | ON FILE | | | | |
| JED TUAZON | ON FILE | | | | |
| JED WAGNER | ON FILE | | | | |
| JEDD ROUTLEDGE | ON FILE | | | | |
| JEDIDIAH JOHNSON | ON FILE | | | | |
| JEE TECK QUEK | ON FILE | | | | |
| JEEVANI KARUNARATNE | ON FILE | | | | |
| JEFERSON LUZ | ON FILE | | | | |
| JEFF BEEDHAM | ON FILE | | | | |
| JEFF BELL | ON FILE | | | | |
| JEFF BROWN | ON FILE | | | | |
| JEFF GOULD | ON FILE | | | | |
| JEFF HUNTLEY | ON FILE | | | | |
| JEFF KEMPIN | ON FILE | | | | |
| JEFF KOLTHOFF | ON FILE | | | | |
| JEFF KRAWCZYK | ON FILE | | | | |
| JEFF KROEPLIN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JEFF MCCOURT | ON FILE | | | | |
| JEFF MENNUTI | ON FILE | | | | |
| JEFF MONGELLI | ON FILE | | | | |
| JEFF NOLASCO | ON FILE | | | | |
| JEFF PERRYMAN | ON FILE | | | | |
| JEFF REIDY | ON FILE | | | | |
| JEFF SCOLNICK | ON FILE | | | | |
| JEFF SPIEGEL | ON FILE | | | | |
| JEFF STANGE | ON FILE | | | | |
| JEFF STERNEBERG | ON FILE | | | | |
| JEFF TAMAGINI | ON FILE | | | | |
| JEFF TAYLOR | ON FILE | | | | |
| JEFF THOMAS | ON FILE | | | | |
| JEFF UNRUH | ON FILE | | | | |
| JEFF WALTERS | ON FILE | | | | |
| JEFF WANN | ON FILE | | | | |
| JEFF ZEHNDER | ON FILE | | | | |
| JEFF ZIVKOVIC | ON FILE | | | | |
| JEFFEREY GORRÉ | ON FILE | | | | |
| JEFFEREY STEPHENS | ON FILE | | | | |
| JEFFERSON DUBON | ON FILE | | | | |
| JEFFERSON MENNUTI | ON FILE | | | | |
| JEFFERSON POU | ON FILE | | | | |
| JEFFERY A DICKEY | ON FILE | | | | |
| JEFFERY BRADEN | ON FILE | | | | |
| JEFFERY GRAVES | ON FILE | | | | |
| JEFFERY JOHNSON | ON FILE | | | | |
| JEFFERY PARADISE WASHINGTON | ON FILE | | | | |
| JEFFERY SKANSGAARD | ON FILE | | | | |
| JEFFREY ADLAON | ON FILE | | | | |
| JEFFREY ALFRED SHULL | ON FILE | | | | |
| JEFFREY ANDRADE | ON FILE | | | | |
| JEFFREY BAKER | ON FILE | | | | |
| JEFFREY BARTLETT | ON FILE | | | | |
| JEFFREY BATES GROY | ON FILE | | | | |
| JEFFREY BAUTISTA | ON FILE | | | | |
| JEFFREY BONONCINI | ON FILE | | | | |
| JEFFREY BREWER | ON FILE | | | | |
| JEFFREY BRIAN DINKINS | ON FILE | | | | |
| JEFFREY BRISTOW | ON FILE | | | | |
| JEFFREY CAMPBELL | ON FILE | | | | |
| JEFFREY CASEY | ON FILE | | | | |
| JEFFREY CERENEO | ON FILE | | | | |
| JEFFREY DAVID AURAND | ON FILE | | | | |
| JEFFREY DAVID GELB | ON FILE | | | | |
| JEFFREY DECHELLIS | ON FILE | | | | |
| JEFFREY DUDLEY | ON FILE | | | | |
| JEFFREY DULLAS | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JEFFREY FRYE | ON FILE | | | | |
| JEFFREY GALBRAITH | ON FILE | | | | |
| JEFFREY GIACOMI | ON FILE | | | | |
| JEFFREY GREBINGER | ON FILE | | | | |
| JEFFREY HARO | ON FILE | | | | |
| JEFFREY HICKS | ON FILE | | | | |
| JEFFREY HOPKINS | ON FILE | | | | |
| JEFFREY ISAMU NAO | ON FILE | | | | |
| JEFFREY J E SCOTT | ON FILE | | | | |
| JEFFREY KITZMILLER | ON FILE | | | | |
| JEFFREY KLAMUT | ON FILE | | | | |
| JEFFREY MCBRIDE | ON FILE | | | | |
| JEFFREY MCGRAW | ON FILE | | | | |
| JEFFREY MILLES | ON FILE | | | | |
| JEFFREY MOORE | ON FILE | | | | |
| JEFFREY MORTON | ON FILE | | | | |
| JEFFREY NAGEL | ON FILE | | | | |
| JEFFREY NGO | ON FILE | | | | |
| JEFFREY NIEHAUS | ON FILE | | | | |
| JEFFREY OTA | ON FILE | | | | |
| JEFFREY PEATROSS | ON FILE | | | | |
| JEFFREY PETIT-HOMME | ON FILE | | | | |
| JEFFREY PRATT GORDON | ON FILE | | | | |
| JEFFREY ROSADI | ON FILE | | | | |
| JEFFREY ROTHSTEIN | ON FILE | | | | |
| JEFFREY SALACHEEP | ON FILE | | | | |
| JEFFREY SANGILLO | ON FILE | | | | |
| JEFFREY SAYMANSKY | ON FILE | | | | |
| JEFFREY SCOTT MIRET | ON FILE | | | | |
| JEFFREY SCOTT TAYLOR | ON FILE | | | | |
| JEFFREY SIMPLER | ON FILE | | | | |
| JEFFREY SMITH | ON FILE | | | | |
| JEFFREY STANLEY | ON FILE | | | | |
| JEFFREY STEEL | ON FILE | | | | |
| JEFFREY SULLIVAN | ON FILE | | | | |
| JEFFREY T QUINN | ON FILE | | | | |
| JEFFREY TAY | ON FILE | | | | |
| JEFFREY TERRELL | ON FILE | | | | |
| JEFFREY TSANG | ON FILE | | | | |
| JEFFREY TUMMON | ON FILE | | | | |
| JEFFREY VAYNBERG | ON FILE | | | | |
| JEFFREY VELIZ MORALES | ON FILE | | | | |
| JEFFREY WAYNE PLATT | ON FILE | | | | |
| JEFFREY WILSON | ON FILE | | | | |
| JEFFREY ZOSS | ON FILE | | | | |
| JEFFRI CARRINGTON | ON FILE | | | | |
| JEKATERINA POTAPOVA | ON FILE | | | | |
| JEKATERINA SENETS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JELANI HENRY | ON FILE | | | | |
| JELENA DOKO CETINA | ON FILE | | | | |
| JELENA PETEOVIC | ON FILE | | | | |
| JELLE EXTER | ON FILE | | | | |
| JELLE HENDRIKS | ON FILE | | | | |
| JELMER BIJLSTRA | ON FILE | | | | |
| JELTE OOSTERHUIS | ON FILE | | | | |
| JEN BALES | ON FILE | | | | |
| JEN GIUDICE | ON FILE | | | | |
| JENAI SUN STOKESBARY | ON FILE | | | | |
| JENALINE ROSE MARTINEZ | ON FILE | | | | |
| JENAN ELSAMMAN | ON FILE | | | | |
| JENEFER MERTO | ON FILE | | | | |
| JENELLE RYAN | ON FILE | | | | |
| JENKINS MONZEY | ON FILE | | | | |
| JENNA SCHIEVINK | ON FILE | | | | |
| JENNA THORPE | ON FILE | | | | |
| JENNA YEASLEY | ON FILE | | | | |
| JENNI IRMELI AHLSTEN | ON FILE | | | | |
| JENNI THOMPSON | ON FILE | | | | |
| JENNIFER ARREOLA ESPINOZA | ON FILE | | | | |
| JENNIFER BECKER | ON FILE | | | | |
| JENNIFER CHENG | ON FILE | | | | |
| JENNIFER COGGINS | ON FILE | | | | |
| JENNIFER CONN | ON FILE | | | | |
| JENNIFER DUITAMA | ON FILE | | | | |
| JENNIFER FAVAS | ON FILE | | | | |
| JENNIFER GAETJENS | ON FILE | | | | |
| JENNIFER GRILL | ON FILE | | | | |
| JENNIFER GULAREK | ON FILE | | | | |
| JENNIFER HAHN | ON FILE | | | | |
| JENNIFER HIX | ON FILE | | | | |
| JENNIFER IGOE | ON FILE | | | | |
| JENNIFER JIAU | ON FILE | | | | |
| JENNIFER KING | ON FILE | | | | |
| JENNIFER LAM | ON FILE | | | | |
| JENNIFER LOGAN | ON FILE | | | | |
| JENNIFER LUKE | ON FILE | | | | |
| JENNIFER MASSOP | ON FILE | | | | |
| JENNIFER MATIAS | ON FILE | | | | |
| JENNIFER MCDANIEL | ON FILE | | | | |
| JENNIFER MILLER | ON FILE | | | | |
| JENNIFER MIYAKUBO | ON FILE | | | | |
| JENNIFER NELSON | ON FILE | | | | |
| JENNIFER POWER | ON FILE | | | | |
| JENNIFER RHODES | ON FILE | | | | |
| JENNIFER RIVERA | ON FILE | | | | |
| JENNIFER SANTA MARIA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JENNIFER SCHLEGEL | ON FILE | | | | |
| JENNIFER SCOZZARI | ON FILE | | | | |
| JENNIFER SOTER | ON FILE | | | | |
| JENNIFER STEVENSON | ON FILE | | | | |
| JENNIFER TAN NGUYEN | ON FILE | | | | |
| JENNIFER WALT | ON FILE | | | | |
| JENNIFER WINDHAM | ON FILE | | | | |
| JENNIFER WUESTLING | ON FILE | | | | |
| JENNY COLLINS | ON FILE | | | | |
| JENNY ULMER | ON FILE | | | | |
| JENS ALBERTSEN | ON FILE | | | | |
| JENS HOFFELD | ON FILE | | | | |
| JENS IBSEN | ON FILE | | | | |
| JENS NØRUP | ON FILE | | | | |
| JENS SCHULZ | ON FILE | | | | |
| JENS WEBER | ON FILE | | | | |
| JENS-DIETER HOPF | ON FILE | | | | |
| JEPPE LORENTSEN | ON FILE | | | | |
| JERAMEY SCHAFFNER | ON FILE | | | | |
| JEREMEH MURPHY | ON FILE | | | | |
| JEREMEY CACCIOLA | ON FILE | | | | |
| JEREMEY HOULTON | ON FILE | | | | |
| JEREMIAH DUMARAN | ON FILE | | | | |
| JEREMIAH GIVENS | ON FILE | | | | |
| JEREMIAH JOHNSON | ON FILE | | | | |
| JEREMIAH KRAYZEL | ON FILE | | | | |
| JEREMIAH MCNAMARA | ON FILE | | | | |
| JEREMIAH QUERUBIN | ON FILE | | | | |
| JEREMIAH RIVERS | ON FILE | | | | |
| JEREMIAH STRICKLAND | ON FILE | | | | |
| JEREMIAH WATTS | ON FILE | | | | |
| JEREMIE LARIN | ON FILE | | | | |
| JEREMIE VILLERS | ON FILE | | | | |
| JEREMY ANDERSON | ON FILE | | | | |
| JEREMY BELIAR | ON FILE | | | | |
| JEREMY BLAISE | ON FILE | | | | |
| JEREMY BRINKER | ON FILE | | | | |
| JEREMY CARVER | ON FILE | | | | |
| JEREMY CHAPERON | ON FILE | | | | |
| JEREMY DE FRANCE | ON FILE | | | | |
| JÉRÉMY DESAPHY | ON FILE | | | | |
| JEREMY DEWAYNE BOWLING | ON FILE | | | | |
| JEREMY DOUGLAS | ON FILE | | | | |
| JEREMY EGBORO | ON FILE | | | | |
| JEREMY EHRMAN | ON FILE | | | | |
| JEREMY ELSBURY | ON FILE | | | | |
| JEREMY FERGUSON | ON FILE | | | | |
| JEREMY FRANK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JEREMY GEHLEN | ON FILE | | | | |
| JEREMY GENTRY | ON FILE | | | | |
| JEREMY GINNS | ON FILE | | | | |
| JEREMY GOLDWASSER | ON FILE | | | | |
| JEREMY HAYNES | ON FILE | | | | |
| JÉRÉMY HEMERYCK | ON FILE | | | | |
| JEREMY HOANG | ON FILE | | | | |
| JEREMY HOLLEY | ON FILE | | | | |
| JEREMY HOWARD | ON FILE | | | | |
| JEREMY HRABAL | ON FILE | | | | |
| JEREMY IDLEMAN | ON FILE | | | | |
| JEREMY JAECKEL | ON FILE | | | | |
| JEREMY JAGELS | ON FILE | | | | |
| JEREMY KADOCH | ON FILE | | | | |
| JEREMY KAVANAGH | ON FILE | | | | |
| JEREMY KENLEY | ON FILE | | | | |
| JEREMY KERNER | ON FILE | | | | |
| JEREMY KUAN | ON FILE | | | | |
| JEREMY LAWSON | ON FILE | | | | |
| JEREMY LYNN | ON FILE | | | | |
| JEREMY MANGRUM | ON FILE | | | | |
| JEREMY MANZETTI | ON FILE | | | | |
| JEREMY MARTIN | ON FILE | | | | |
| JEREMY MARY | ON FILE | | | | |
| JEREMY MCPHILLIPS | ON FILE | | | | |
| JEREMY METZE | ON FILE | | | | |
| JEREMY MILLER | ON FILE | | | | |
| JEREMY MORAN | ON FILE | | | | |
| JEREMY MUENCHOW-PETTERSON | ON FILE | | | | |
| JEREMY OASTER | ON FILE | | | | |
| JEREMY OVERTON | ON FILE | | | | |
| JEREMY PILCHMAN | ON FILE | | | | |
| JEREMY RAMSEY | ON FILE | | | | |
| JEREMY ROBERTSON | ON FILE | | | | |
| JEREMY RODRIGUES | ON FILE | | | | |
| JEREMY RODRIGUEZ | ON FILE | | | | |
| JEREMY RYAN KENNELLY | ON FILE | | | | |
| JEREMY SCOTT | ON FILE | | | | |
| JEREMY SORENSEN | ON FILE | | | | |
| JEREMY SOTO | ON FILE | | | | |
| JEREMY STARKS | ON FILE | | | | |
| JEREMY STRANGE | ON FILE | | | | |
| JEREMY TSAI | ON FILE | | | | |
| JÉRÉMY VOITURIER | ON FILE | | | | |
| JEREMY WELCH | ON FILE | | | | |
| JEREMY WOLFE | ON FILE | | | | |
| JERIAH HAYNES | ON FILE | | | | |
| JERIL VAZHALANICKAL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JERMAIN SIBDHANNIE | ON FILE | | | | |
| JERMAINE BEASLEY | ON FILE | | | | |
| JERMAINE BELL | ON FILE | | | | |
| JERMAINE COTEAT | ON FILE | | | | |
| JERMAINE NICHOLSON | ON FILE | | | | |
| JERMAINE WILLIAMS | ON FILE | | | | |
| JERMYN PARRA | ON FILE | | | | |
| JEROEN DE HAAN | ON FILE | | | | |
| JEROEN JANSEN | ON FILE | | | | |
| JEROEN LE MAIRE | ON FILE | | | | |
| JEROEN SCHMITZ | ON FILE | | | | |
| JEROEN SCHUITEMA | ON FILE | | | | |
| JEROEN SCHURMANS | ON FILE | | | | |
| JEROEN VAN BOVEN | ON FILE | | | | |
| JEROEN VAN SPLUNDER | ON FILE | | | | |
| JEROME ALLEN | ON FILE | | | | |
| JEROME COHEN | ON FILE | | | | |
| JEROME MURRAY | ON FILE | | | | |
| JÉRÔME PEDICA | ON FILE | | | | |
| JEROME TEO | ON FILE | | | | |
| JEROMY CLAWSON | ON FILE | | | | |
| JERONE KENNEDY | ON FILE | | | | |
| JERREL C GRAYS | ON FILE | | | | |
| JERROD BELCHER | ON FILE | | | | |
| JERRY BURCKHARD | ON FILE | | | | |
| JERRY DIRMANN | ON FILE | | | | |
| JERRY F KONG | ON FILE | | | | |
| JERRY HANDY | ON FILE | | | | |
| JERRY HARDING | ON FILE | | | | |
| JERRY HORAK | ON FILE | | | | |
| JERRY KENNEDY III | ON FILE | | | | |
| JERRY KONST | ON FILE | | | | |
| JERRY LEVINE | ON FILE | | | | |
| JERRY LIU | ON FILE | | | | |
| JERRY LUNA | ON FILE | | | | |
| JERRY NODLEY | ON FILE | | | | |
| JERRY PULVERA | ON FILE | | | | |
| JERRY STECHER | ON FILE | | | | |
| JERRY WILCOX | ON FILE | | | | |
| JERSON DAVID LAMBRAÑO MATEUS | ON FILE | | | | |
| JESICA CARVALHO | ON FILE | | | | |
| JESNARIA OLIVEIRA | ON FILE | | | | |
| JESPER JANSSON | ON FILE | | | | |
| JESPER MADSEN | ON FILE | | | | |
| JESS CELEBRADO | ON FILE | | | | |
| JESS FERGUSON | ON FILE | | | | |
| JESSE ANDERSON | ON FILE | | | | |
| JESSE BARTLETT | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JESSE CARR | ON FILE | | | | |
| JESSE COOPER | ON FILE | | | | |
| JESSE DE VRIES | ON FILE | | | | |
| JESSE DIAZ | ON FILE | | | | |
| JESSE GARCIA | ON FILE | | | | |
| JESSE GERNER | ON FILE | | | | |
| JESSE GNADER | ON FILE | | | | |
| JESSE HALE | ON FILE | | | | |
| JESSE HERNANDEZ | ON FILE | | | | |
| JESSE HIATT | ON FILE | | | | |
| JESSE HOLLAR | ON FILE | | | | |
| JESSE JI SEOK CHOI | ON FILE | | | | |
| JESSE KARDAS | ON FILE | | | | |
| JESSE KNEBEL | ON FILE | | | | |
| JESSE LEMON | ON FILE | | | | |
| JESSE LONGORIA | ON FILE | | | | |
| JESSE MASON | ON FILE | | | | |
| JESSE MILLER | ON FILE | | | | |
| JESSE PHOENIX-PALAIA | ON FILE | | | | |
| JESSE POLSON | ON FILE | | | | |
| JESSE QUINE | ON FILE | | | | |
| JESSE RAMIREZ | ON FILE | | | | |
| JESSE RAMSAUER | ON FILE | | | | |
| JESSE SIMPSON | ON FILE | | | | |
| JESSE TANNER | ON FILE | | | | |
| JESSE TELEAI | ON FILE | | | | |
| JESSE WARREN | ON FILE | | | | |
| JESSE YAN | ON FILE | | | | |
| JESSE YAUS | ON FILE | | | | |
| JESSE-MICHAEL WENTZEL | ON FILE | | | | |
| JESSENIA RENDON | ON FILE | | | | |
| JESSI DELLE CARVER | ON FILE | | | | |
| JESSICA ABRAHAM | ON FILE | | | | |
| JESSICA ALCANTAR | ON FILE | | | | |
| JESSICA ANN SMITH | ON FILE | | | | |
| JESSICA CHENG | ON FILE | | | | |
| JESSICA CRAWFORD | ON FILE | | | | |
| JESSICA DE SOUSA | ON FILE | | | | |
| JESSICA DENISE BOOTH | ON FILE | | | | |
| JESSICA DI PALO | ON FILE | | | | |
| JESSICA EGERIA DIAS | ON FILE | | | | |
| JESSICA GUIMARAES | ON FILE | | | | |
| JESSICA HALL | ON FILE | | | | |
| JESSICA HENDERSON | ON FILE | | | | |
| JESSICA HODGKINS | ON FILE | | | | |
| JESSICA KAYE GARLAND | ON FILE | | | | |
| JESSICA KHATER | ON FILE | | | | |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JESSICA LIMA | ON FILE | | | | |
| JESSICA LYNN SCHWARTZ | ON FILE | | | | |
| JESSICA OLGUIN | ON FILE | | | | |
| JESSICA SCHINDLER | ON FILE | | | | |
| JESSICA SHAHVAR | ON FILE | | | | |
| JESSICA SHELDRICK | ON FILE | | | | |
| JESSICA STIER | ON FILE | | | | |
| JESSICA TING | ON FILE | | | | |
| JESSICA VAN DYK | ON FILE | | | | |
| JESSICA WALKER | ON FILE | | | | |
| JESSICA WOLFF | ON FILE | | | | |
| JESSICA WONG | ON FILE | | | | |
| JESSICA WRIGHT | ON FILE | | | | |
| JESSIE AYERS | ON FILE | | | | |
| JESSIE DIGGINS | ON FILE | | | | |
| JESSIE ESCOBAR | ON FILE | | | | |
| JESSIE JONKER | ON FILE | | | | |
| JESSIE NILES | ON FILE | | | | |
| JESSIE VERDUN | ON FILE | | | | |
| JESSIKA PAOLA BARRIOS RUEDA | ON FILE | | | | |
| JESSY COTO | ON FILE | | | | |
| JESSY HIROQUOY | ON FILE | | | | |
| JESSY SANFILIPPO | ON FILE | | | | |
| JESUS ADRIAN HOLGUIN LOPEZ | ON FILE | | | | |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ON FILE | | | | |
| JESUS ALONSO CONRIQUE | ON FILE | | | | |
| JESUS CHRIST FOLLOWER | ON FILE | | | | |
| JESUS DANIEL ACEROS SERPA | ON FILE | | | | |
| JESUS DURAN | ON FILE | | | | |
| JESUS GOMEZ | ON FILE | | | | |
| JESUS GUADALAJARA | ON FILE | | | | |
| JESUS HERNANDEZ | ON FILE | | | | |
| JESUS MENDOZA COA | ON FILE | | | | |
| JESÚS MERCADO | ON FILE | | | | |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE | | | | |
| JESUS RICARDO ALVAREZ | ON FILE | | | | |
| JESUS RIOS | ON FILE | | | | |
| JESUS ROMO | ON FILE | | | | |
| JESUS SILVA | ON FILE | | | | |
| JESUS TORRES | ON FILE | | | | |
| JESUS VALDIVIA | ON FILE | | | | |
| JESUS VEGA | ON FILE | | | | |
| JESUS VELASQUEZ | ON FILE | | | | |
| JETAUN BANKS | ON FILE | | | | |
| JETSON ANDRES | ON FILE | | | | |
| JEURY BAEZ | ON FILE | | | | |
| JEVGENIJS TIMOSENKO | ON FILE | | | | |
| JEWELL LYNN CARTER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JEZ CARR-SITKI | ON FILE | | | | |
| JEZZY WEBB | ON FILE | | | | |
| JHAN GARCIA | ON FILE | | | | |
| JHANKARLI PAEZ | ON FILE | | | | |
| JHESAIN CHANG | ON FILE | | | | |
| JHOE RAMÍREZ INFANTE | ON FILE | | | | |
| JHON ALEXANDER CORONADO RIVERA | ON FILE | | | | |
| JHON GIRALDO | ON FILE | | | | |
| JHON MOORE | ON FILE | | | | |
| JHONATAN STIVEN ARRIETA PULGARIN | ON FILE | | | | |
| JHONN CEPEDA | ON FILE | | | | |
| JI LU | ON FILE | | | | |
| JI YONG YOO | ON FILE | | | | |
| JIA JUN | ON FILE | | | | |
| JIABIN XU | ON FILE | | | | |
| JIAHUI QI | ON FILE | | | | |
| JIAJIA LIANG | ON FILE | | | | |
| JIAN DUO KUA | ON FILE | | | | |
| JIANTING LIU | ON FILE | | | | |
| JIAYU LI | ON FILE | | | | |
| JIBRI CARR | ON FILE | | | | |
| JIDE AKINRINADE | ON FILE | | | | |
| JIECHEN WAN | ON FILE | | | | |
| JIEHUI YU | ON FILE | | | | |
| JIEYUN YANG | ON FILE | | | | |
| JIGDEL KUYEE | ON FILE | | | | |
| JIHANE BOUNOUAR | ON FILE | | | | |
| JIHOON LEE | ON FILE | | | | |
| JIHYUN BOOTH | ON FILE | | | | |
| JI-HYUN PARK | ON FILE | | | | |
| JILL CULWELL | ON FILE | | | | |
| JILL GIBSON | ON FILE | | | | |
| JILL MARIANI | ON FILE | | | | |
| JILLIAN ANN HAMILTON | ON FILE | | | | |
| JILLIAN KELLY | ON FILE | | | | |
| JILLIAN L GREENE | ON FILE | | | | |
| JIM A DSOUZA | ON FILE | | | | |
| JIM ATOMANUK | ON FILE | | | | |
| JIM BARLOW | ON FILE | | | | |
| JIM BUI | ON FILE | | | | |
| JIM FANO | ON FILE | | | | |
| JIM LIPE | ON FILE | | | | |
| JIM MARTIN | ON FILE | | | | |
| JIM OCHOA | ON FILE | | | | |
| JIM PAXTON | ON FILE | | | | |
| JIM STERNKOPF | ON FILE | | | | |
| JIM TRAM | ON FILE | | | | |
| JIM WATT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JIM ZUCCARO | ON FILE | | | | |
| JIMENA CELESTE OLIVEROS | ON FILE | | | | |
| JIMMARZ BASALO | ON FILE | | | | |
| JIMMIE POWELL II | ON FILE | | | | |
| JIMMIE TRAM | ON FILE | | | | |
| JIMMY AULAKH | ON FILE | | | | |
| JIMMY BEPOIX-ISABEY | ON FILE | | | | |
| JIMMY BRACCO | ON FILE | | | | |
| JIMMY CASTRO | ON FILE | | | | |
| JIMMY FREDERIKSEN | ON FILE | | | | |
| JIMMY HICKMAN | ON FILE | | | | |
| JIMMY HIM | ON FILE | | | | |
| JIMMY HUANG | ON FILE | | | | |
| JIMMY LECHAT | ON FILE | | | | |
| JIMMY LONDO | ON FILE | | | | |
| JIMMY NGUON | ON FILE | | | | |
| JIMMY PANTOJA | ON FILE | | | | |
| JIMMY PIMENTEL | ON FILE | | | | |
| JIMMY RAMIREZ | ON FILE | | | | |
| JIMMY RENE | ON FILE | | | | |
| JIMMY REYNAERT | ON FILE | | | | |
| JIMMY TRAM | ON FILE | | | | |
| JIMMY VACAREANU | ON FILE | | | | |
| JIMMY VO | ON FILE | | | | |
| JIMMY WOMACK | ON FILE | | | | |
| JIMMY YE | ON FILE | | | | |
| JIN BAI | ON FILE | | | | |
| JIN CHONG TAN | ON FILE | | | | |
| JIN KHOO | ON FILE | | | | |
| JIN SEON | ON FILE | | | | |
| JIN YI CHOY | ON FILE | | | | |
| JING AN | ON FILE | | | | |
| JING HENG TAN | ON FILE | | | | |
| JING JIANG | ON FILE | | | | |
| JING LI | ON FILE | | | | |
| JING LOONG JERRY CHONG | ON FILE | | | | |
| JINRAK SON | ON FILE | | | | |
| JINTAO TAN | ON FILE | | | | |
| JINTO PAUL | ON FILE | | | | |
| JIO FRONC | ON FILE | | | | |
| JIRAYU SATHONG | ON FILE | | | | |
| JIRI BRONWASSER | ON FILE | | | | |
| JIRI HANAK | ON FILE | | | | |
| JIŘÍ KOLAŘÍK | ON FILE | | | | |
| JIŘÍ KRŠA | ON FILE | | | | |
| JIŘÍ NOSEK | ON FILE | | | | |
| JIŘÍ TUHÁČEK | ON FILE | | | | |
| JIRI TURECEK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JIŘÍ WANECKI | ON FILE | | | | |
| JITTU GEORGE | ON FILE | | | | |
| JIWON SON | ON FILE | | | | |
| JJ KONIECKI | ON FILE | | | | |
| JM TRIENEKENS | ON FILE | | | | |
| JOACHIM BLANCK | ON FILE | | | | |
| JOACHIM KANNEWORFF | ON FILE | | | | |
| JOACHIM KEITTELMANN | ON FILE | | | | |
| JOACHIM SPEHR | ON FILE | | | | |
| JOAH VERAT | ON FILE | | | | |
| JOAKIM SMIDSTRUP | ON FILE | | | | |
| JOAKIM TIHVERÄINEN | ON FILE | | | | |
| JOAN GONZALEZ | ON FILE | | | | |
| JOAN KNIGHT | ON FILE | | | | |
| JOAN MANUEL GAUTREAUX | ON FILE | | | | |
| JOAN YOUNG | ON FILE | | | | |
| JOANA CHOPARD | ON FILE | | | | |
| JOANA SOUSA | ON FILE | | | | |
| JOANGENIRA SANCHEZ | ON FILE | | | | |
| JOANN ASHLEY NAPOLES | ON FILE | | | | |
| JOANN MCINTOSH | ON FILE | | | | |
| JOANNA FRIAS | ON FILE | | | | |
| JOANNA ROBERTS | ON FILE | | | | |
| JOANNA SOYKA | ON FILE | | | | |
| JOANNE ABBISS | ON FILE | | | | |
| JOANNE BILANCIONE | ON FILE | | | | |
| JOANNE BRODER | ON FILE | | | | |
| JOANNE EKPENI | ON FILE | | | | |
| JOANNE MORGAN | ON FILE | | | | |
| JOAO AIRES | ON FILE | | | | |
| JOAO ALVES | ON FILE | | | | |
| JOAO BRESSAN NETO | ON FILE | | | | |
| JOÃO CARDOSO | ON FILE | | | | |
| JOÃO CASTELO | ON FILE | | | | |
| JOAO DA MAIA JORGE | ON FILE | | | | |
| JOÃO DANIEL | ON FILE | | | | |
| JOAO FERNANDES | ON FILE | | | | |
| JOAO FILIPE MARTINS GUIOMAR | ON FILE | | | | |
| JOÃO GALAMBA DE OLIVEIRA | ON FILE | | | | |
| JOAO GASPAR | ON FILE | | | | |
| JOAO JOSE DA SILVA | ON FILE | | | | |
| JOÃO MARQUES | ON FILE | | | | |
| JOÃO MONTEIRO | ON FILE | | | | |
| JOAO MOOJEN | ON FILE | | | | |
| JOÃO NUNES | ON FILE | | | | |
| JOAO PAULA | ON FILE | | | | |
| JOAO PEDRO MAIA | ON FILE | | | | |
| JOAO PEREIRA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOÃO RODRIGUES | ON FILE | | | | |
| JOAO SANTOS | ON FILE | | | | |
| JOAQUIN URQUIOLA | ON FILE | | | | |
| JOB GUERMONPREZ | ON FILE | | | | |
| JOBANPREET CHEEMA | ON FILE | | | | |
| JOCELENE VELASQUEZ | ON FILE | | | | |
| JOCHEN DECHENT | ON FILE | | | | |
| JOCIVAL SOUSA | ON FILE | | | | |
| JODI HOLLADAY | ON FILE | | | | |
| JODI JEFFERS | ON FILE | | | | |
| JODI KILLIAN | ON FILE | | | | |
| JODI LIVINGSTON | ON FILE | | | | |
| JODI SHAW | ON FILE | | | | |
| JODI TWADELL | ON FILE | | | | |
| JODIE BROWN | ON FILE | | | | |
| JODY EVANS | ON FILE | | | | |
| JODY KOSCHMANN | ON FILE | | | | |
| JODY URBAS | ON FILE | | | | |
| JOE ANNE VONGSAHOM | ON FILE | | | | |
| JOE BAIDOO | ON FILE | | | | |
| JOE BREEZE | ON FILE | | | | |
| JOE BUCCI | ON FILE | | | | |
| JOE CLEINMARK | ON FILE | | | | |
| JOE DYE | ON FILE | | | | |
| JOE GJINAJ | ON FILE | | | | |
| JOE GLEESON | ON FILE | | | | |
| JOE GOMERO | ON FILE | | | | |
| JOE GOURIEH | ON FILE | | | | |
| JOE GRESKA | ON FILE | | | | |
| JOE HARRINGTON | ON FILE | | | | |
| JOE HOLLOWAY | ON FILE | | | | |
| JOE HOU | ON FILE | | | | |
| JOE JR BILANO | ON FILE | | | | |
| JOE KERWIN | ON FILE | | | | |
| JOE LANDER | ON FILE | | | | |
| JOE LANGDON | ON FILE | | | | |
| JOE LARKIN | ON FILE | | | | |
| JOE MACK | ON FILE | | | | |
| JOE MORRISSEY | ON FILE | | | | |
| JOE ROBERTS | ON FILE | | | | |
| JOE ROTONDO | ON FILE | | | | |
| JOE SPANO | ON FILE | | | | |
| JOE THOMAS | ON FILE | | | | |
| JOE TREDRAY | ON FILE | | | | |
| JOE WHISLER | ON FILE | | | | |
| JOEL BAKER | ON FILE | | | | |
| JOEL BATTSEK | ON FILE | | | | |
| JOEL BEIN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOEL BELINKY | ON FILE | | | | |
| JOEL BRAND | ON FILE | | | | |
| JOEL CADDELL | ON FILE | | | | |
| JOEL CAMPBELL | ON FILE | | | | |
| JOEL DIAZ | ON FILE | | | | |
| JOEL ENRICO LEHNER | ON FILE | | | | |
| JOEL ESPINAL | ON FILE | | | | |
| JOEL FERREIRA | ON FILE | | | | |
| JOEL FLORES | ON FILE | | | | |
| JOEL FRIAS | ON FILE | | | | |
| JOEL HIESTAND | ON FILE | | | | |
| JOEL JURADO | ON FILE | | | | |
| JOEL KOH | ON FILE | | | | |
| JOEL KOPP | ON FILE | | | | |
| JOEL LAVIEN | ON FILE | | | | |
| JOEL LOPEZ | ON FILE | | | | |
| JOËL LUMIGNON | ON FILE | | | | |
| JOEL MARTIN | ON FILE | | | | |
| JOEL MCKEE | ON FILE | | | | |
| JOEL METER | ON FILE | | | | |
| JOEL MORT | ON FILE | | | | |
| JOEL ORTIZ | ON FILE | | | | |
| JOEL OTANES | ON FILE | | | | |
| JOEL PANDO HEREDIA | ON FILE | | | | |
| JOEL RUFF | ON FILE | | | | |
| JOEL SHUCHAT | ON FILE | | | | |
| JOEL SOVDI | ON FILE | | | | |
| JOEL VAN DEN HEUVEL | ON FILE | | | | |
| JOELEIN MENDEZ | ON FILE | | | | |
| JOELL CARTER | ON FILE | | | | |
| JOELLA LAM | ON FILE | | | | |
| JOELLE SEILER | ON FILE | | | | |
| JOERG WEGSCHEIDER | ON FILE | | | | |
| JOERI HUBREGTSE | ON FILE | | | | |
| JOERN BURSCHE | ON FILE | | | | |
| JOETTA AMAH | ON FILE | | | | |
| JOEY LOVALLO | ON FILE | | | | |
| JOEY R MOCLING | ON FILE | | | | |
| JOEYNEIL NOCON | ON FILE | | | | |
| JOGGIE RAUTENBACH | ON FILE | | | | |
| JOHA ARAK | ON FILE | | | | |
| JOHAN AAGAARD | ON FILE | | | | |
| JOHAN AKERSTROM | ON FILE | | | | |
| JOHAN ANDERSSON | ON FILE | | | | |
| JOHAN BANOL | ON FILE | | | | |
| JOHAN DIEDERIK ZAAYMAN | ON FILE | | | | |
| JOHAN HOEKSEL | ON FILE | | | | |
| JOHAN MATTSSON | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOHAN PAAR | ON FILE | | | | |
| JOHAN SCHOTANUS | ON FILE | | | | |
| JOHAN SEBASTIÁN JOJOA LOPEZ | ON FILE | | | | |
| JOHAN SOTO | ON FILE | | | | |
| JOHAN SPLINTERS | ON FILE | | | | |
| JOHAN ZOETBROOD | ON FILE | | | | |
| JOHANN BARTH | ON FILE | | | | |
| JOHANNA CASTAGNONE | ON FILE | | | | |
| JOHANNA DOLK | ON FILE | | | | |
| JOHANNA MALDONADO | ON FILE | | | | |
| JOHANNA MORALES | ON FILE | | | | |
| JOHANNA POLANCO | ON FILE | | | | |
| JOHANNES BERGFORS | ON FILE | | | | |
| JOHANNES DR. SCHINZ | ON FILE | | | | |
| JOHANNES DRIESSEN | ON FILE | | | | |
| JOHANNES FAHRBACH | ON FILE | | | | |
| JOHANNES HALLER | ON FILE | | | | |
| JOHANNES HEIZMANN | ON FILE | | | | |
| JOHANNES KÖCK | ON FILE | | | | |
| JOHANNES KRAHE | ON FILE | | | | |
| JOHANNES SCHINZ | ON FILE | | | | |
| JOHANNES TOBIAS HEIZMANN | ON FILE | | | | |
| JOHANNES TREUTLER | ON FILE | | | | |
| JOHANNES VENNINGS | ON FILE | | | | |
| JOHANNES WILLEM VAN WIJNGAARDEN | ON FILE | | | | |
| JOHANNES ZIMMERMANN | ON FILE | | | | |
| JOHERUL ISLAM | ON FILE | | | | |
| JOHN ABDO | ON FILE | | | | |
| JOHN ADAMS | ON FILE | | | | |
| JOHN ALLEN III | ON FILE | | | | |
| JOHN ANDERSON | ON FILE | | | | |
| JOHN ANDRADE | ON FILE | | | | |
| JOHN BACHOURA | ON FILE | | | | |
| JOHN BAKKEN | ON FILE | | | | |
| JOHN BARRINGTON | ON FILE | | | | |
| JOHN BASTASCH | ON FILE | | | | |
| JOHN BECKMAN | ON FILE | | | | |
| JOHN BENGTSON | ON FILE | | | | |
| JOHN BERRIE | ON FILE | | | | |
| JOHN BOYD | ON FILE | | | | |
| JOHN BRADLEY | ON FILE | | | | |
| JOHN BRADY | ON FILE | | | | |
| JOHN BRIGHT | ON FILE | | | | |
| JOHN BROWN | ON FILE | | | | |
| JOHN BUTLER | ON FILE | | | | |
| JOHN CACIC | ON FILE | | | | |
| JOHN CARDOZA | ON FILE | | | | |
| JOHN CARDWELL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOHN CARR | ON FILE | | | | |
| JOHN CARUSO | ON FILE | | | | |
| JOHN CERILLO | ON FILE | | | | |
| JOHN CHARLES O'HARA | ON FILE | | | | |
| JOHN CHEEVER | ON FILE | | | | |
| JOHN CORNEJO | ON FILE | | | | |
| JOHN COX | ON FILE | | | | |
| JOHN DALY | ON FILE | | | | |
| JOHN DANG | ON FILE | | | | |
| JOHN DANIEL WATKINS II | ON FILE | | | | |
| JOHN DAVID NEARY | ON FILE | | | | |
| JOHN DAVID STRICKLAND | ON FILE | | | | |
| JOHN DEPRIMA | ON FILE | | | | |
| JOHN DOE | ON FILE | | | | |
| JOHN DONAHUE | ON FILE | | | | |
| JOHN DRISCOLL | ON FILE | | | | |
| JOHN DUDLEY | ON FILE | | | | |
| JOHN DUNCAN | ON FILE | | | | |
| JOHN EDINGTON | ON FILE | | | | |
| JOHN EDWARD FIGLEY | ON FILE | | | | |
| JOHN EDWARDS | ON FILE | | | | |
| JOHN EKOW OBUDAI | ON FILE | | | | |
| JOHN EZIKA | ON FILE | | | | |
| JOHN FIELDS | ON FILE | | | | |
| JOHN FINAN | ON FILE | | | | |
| JOHN FLOR TEE | ON FILE | | | | |
| JOHN FRANCIS LOMIBAO | ON FILE | | | | |
| JOHN FRANCISCO RIBEIRO | ON FILE | | | | |
| JOHN FRANKLIN | ON FILE | | | | |
| JOHN FRIDLEY | ON FILE | | | | |
| JOHN FUSSELMAN | ON FILE | | | | |
| JOHN GAONA | ON FILE | | | | |
| JOHN GEHM | ON FILE | | | | |
| JOHN GLYNN ADDISON | ON FILE | | | | |
| JOHN GOSTEL | ON FILE | | | | |
| JOHN GRIFFIN | ON FILE | | | | |
| JOHN GUSHUE | ON FILE | | | | |
| JOHN HADLEY | ON FILE | | | | |
| JOHN HALBERSTADT | ON FILE | | | | |
| JOHN HANCOCK | ON FILE | | | | |
| JOHN HARDISTY | ON FILE | | | | |
| JOHN HASLUP | ON FILE | | | | |
| JOHN HASSETT | ON FILE | | | | |
| JOHN HAYWARD | ON FILE | | | | |
| JOHN HENDERSON | ON FILE | | | | |
| JOHN HETTCHEN | ON FILE | | | | |
| JOHN HOBBS | ON FILE | | | | |
| JOHN HONOCHICK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOHN HOSKING | ON FILE | | | | |
| JOHN ILIFF | ON FILE | | | | |
| JOHN JAMES STACKHOUSE II | ON FILE | | | | |
| JOHN JEFE | ON FILE | | | | |
| JOHN JENKINS | ON FILE | | | | |
| JOHN KENNEALLY | ON FILE | | | | |
| JOHN KINTER | ON FILE | | | | |
| JOHN KNIGHT | ON FILE | | | | |
| JOHN KUMAR | ON FILE | | | | |
| JOHN LANGE | ON FILE | | | | |
| JOHN LEAK | ON FILE | | | | |
| JOHN LEDBETTER | ON FILE | | | | |
| JOHN LEE | ON FILE | | | | |
| JOHN LEE HALLIGER-GRAHAM | ON FILE | | | | |
| JOHN LEFTWICH | ON FILE | | | | |
| JOHN LEVINS | ON FILE | | | | |
| JOHN LEWIS | ON FILE | | | | |
| JOHN LEYDON | ON FILE | | | | |
| JOHN LOADER | ON FILE | | | | |
| JOHN LOPEZ | ON FILE | | | | |
| JOHN LOSS | ON FILE | | | | |
| JOHN LOUIS RITUCCI | ON FILE | | | | |
| JOHN LUNSFORD | ON FILE | | | | |
| JOHN MAARTEN JAMES CARSTENS | ON FILE | | | | |
| JOHN MACPHERSON | ON FILE | | | | |
| JOHN MAHONY | ON FILE | | | | |
| JOHN MALGERI | ON FILE | | | | |
| JOHN MANJEUN MA | ON FILE | | | | |
| JOHN MANOOGIAN | ON FILE | | | | |
| JOHN MARTIN | ON FILE | | | | |
| JOHN MAXWELL | ON FILE | | | | |
| JOHN MAYER | ON FILE | | | | |
| JOHN MCDOUGALL | ON FILE | | | | |
| JOHN MCGLYNN | ON FILE | | | | |
| JOHN MCRAE | ON FILE | | | | |
| JOHN MELLENCAMP | ON FILE | | | | |
| JOHN MELO | ON FILE | | | | |
| JOHN MICHAEL ESTES | ON FILE | | | | |
| JOHN MIN MOUTON | ON FILE | | | | |
| JOHN MONTGOMERY | ON FILE | | | | |
| JOHN MORGAN | ON FILE | | | | |
| JOHN MOSER | ON FILE | | | | |
| JOHN MOYER | ON FILE | | | | |
| JOHN MURDOCH | ON FILE | | | | |
| JOHN MURPHY | ON FILE | | | | |
| JOHN NIEMI | ON FILE | | | | |
| JOHN O'BRIEN | ON FILE | | | | |
| JOHN O'CONNELL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOHN OBIA | ON FILE | | | | |
| JOHN ORR | ON FILE | | | | |
| JOHN P MONTGOMERY | ON FILE | | | | |
| JOHN PAGE | ON FILE | | | | |
| JOHN PALS | ON FILE | | | | |
| JOHN PARK | ON FILE | | | | |
| JOHN PARRISH | ON FILE | | | | |
| JOHN PAUL SEVILLA | ON FILE | | | | |
| JOHN PAVAO | ON FILE | | | | |
| JOHN PAYNE | ON FILE | | | | |
| JOHN PECK | ON FILE | | | | |
| JOHN PEELE | ON FILE | | | | |
| JOHN PESENTE | ON FILE | | | | |
| JOHN PHOEBUS | ON FILE | | | | |
| JOHN PICAZO | ON FILE | | | | |
| JOHN PITTMAN | ON FILE | | | | |
| JOHN PUCKETT | ON FILE | | | | |
| JOHN QUINONES | ON FILE | | | | |
| JOHN RAYMOND | ON FILE | | | | |
| JOHN REED | ON FILE | | | | |
| JOHN REINHEIMER | ON FILE | | | | |
| JOHN RICHARDSON | ON FILE | | | | |
| JOHN RODILL | ON FILE | | | | |
| JOHN ROSSEN | ON FILE | | | | |
| JOHN SAMAFOU | ON FILE | | | | |
| JOHN SCHMIDT | ON FILE | | | | |
| JOHN SCHOPPE | ON FILE | | | | |
| JOHN SCHUCHARD | ON FILE | | | | |
| JOHN SEAN SHULTIS | ON FILE | | | | |
| JOHN SEBIK | ON FILE | | | | |
| JOHN SHIPMAN | ON FILE | | | | |
| JOHN SILVA | ON FILE | | | | |
| JOHN SIMON | ON FILE | | | | |
| JOHN SPALDING | ON FILE | | | | |
| JOHN STEIN | ON FILE | | | | |
| JOHN STEVENS | ON FILE | | | | |
| JOHN STEVENSON | ON FILE | | | | |
| JOHN STILWELL | ON FILE | | | | |
| JOHN STOCKER | ON FILE | | | | |
| JOHN STURZENEGGER | ON FILE | | | | |
| JOHN SULLIVAN | ON FILE | | | | |
| JOHN TAN | ON FILE | | | | |
| JOHN TANNER JR | ON FILE | | | | |
| JOHN TAYLOR | ON FILE | | | | |
| JOHN THORLBY | ON FILE | | | | |
| JOHN TUSSING | ON FILE | | | | |
| JOHN UMAR | ON FILE | | | | |
| JOHN VANHORN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOHN VECCHIO | ON FILE | | | | |
| JOHN VOLONAKIS | ON FILE | | | | |
| JOHN WARBURTON | ON FILE | | | | |
| JOHN WARD | ON FILE | | | | |
| JOHN WEST | ON FILE | | | | |
| JOHN WHITE | ON FILE | | | | |
| JOHN WHITESIDES | ON FILE | | | | |
| JOHN WILSON | ON FILE | | | | |
| JOHN WINELAND | ON FILE | | | | |
| JOHN WOOD | ON FILE | | | | |
| JOHN YUILL | ON FILE | | | | |
| JOHN ZARSKY | ON FILE | | | | |
| JOHNA PECOT | ON FILE | | | | |
| JOHN-ANTHONY LANGDALE | ON FILE | | | | |
| JOHNATHAN ALLEN | ON FILE | | | | |
| JOHNATHAN BRUBAKER | ON FILE | | | | |
| JOHNATHAN GOMEZ | ON FILE | | | | |
| JOHNATHAN PUJOLS | ON FILE | | | | |
| JOHNATHAN SYLVIA | ON FILE | | | | |
| JOHNAVIN VANOVER | ON FILE | | | | |
| JOHNETTA RED | ON FILE | | | | |
| JOHNIE IKDAL | ON FILE | | | | |
| JOHN-MICHAEL PETERSON | ON FILE | | | | |
| JOHNNIE BERNS | ON FILE | | | | |
| JOHNNIE CASTON | ON FILE | | | | |
| JOHNNY BAI | ON FILE | | | | |
| JOHNNY BANOVICH | ON FILE | | | | |
| JOHNNY CASTOR | ON FILE | | | | |
| JOHNNY CHATHAM | ON FILE | | | | |
| JOHNNY CUEVAS | ON FILE | | | | |
| JOHNNY DEMADDALENA | ON FILE | | | | |
| JOHNNY GUADALUPE RESENDIZ | ON FILE | | | | |
| JOHNNY KOZAK | ON FILE | | | | |
| JOHNNY KUO | ON FILE | | | | |
| JOHNNY L DUNN IV | ON FILE | | | | |
| JOHNNY LEON | ON FILE | | | | |
| JOHNNY SADORRA | ON FILE | | | | |
| JOHN-PATRICK DI COSOLA | ON FILE | | | | |
| JOHN-PAUL DOOLIN | ON FILE | | | | |
| JOHNSON CHUA | ON FILE | | | | |
| JOHNSON NGUYEN | ON FILE | | | | |
| JOHN-THOMAS SAVOIA | ON FILE | | | | |
| JOHNY LE | ON FILE | | | | |
| JOHNZEN DE GUZMAN | ON FILE | | | | |
| JOISH PAUL | ON FILE | | | | |
| JOJO WOO | ON FILE | | | | |
| JOLANDA PERLOT | ON FILE | | | | |
| JOLANDA VAN DER KLIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOLEEN BOOTH | ON FILE | | | | |
| JOLEEN WEBB | ON FILE | | | | |
| JOMAEL ORTIZ PEREZ | ON FILE | | | | |
| JON CATO | ON FILE | | | | |
| JON CHEEK | ON FILE | | | | |
| JON CURRY | ON FILE | | | | |
| JON DAVIS | ON FILE | | | | |
| JON DUBOIS | ON FILE | | | | |
| JON DURANT | ON FILE | | | | |
| JON FALOON | ON FILE | | | | |
| JON HANEY | ON FILE | | | | |
| JON LETENDRE | ON FILE | | | | |
| JON LUC CHARLTON | ON FILE | | | | |
| JON PEARSON | ON FILE | | | | |
| JON RAYA | ON FILE | | | | |
| JON RODRIGUEZ | ON FILE | | | | |
| JON ROSS | ON FILE | | | | |
| JON SIMPSON | ON FILE | | | | |
| JON SU | ON FILE | | | | |
| JON TAYLOR | ON FILE | | | | |
| JONAH GEITZ | ON FILE | | | | |
| JONAH KERRY SNOOKS | ON FILE | | | | |
| JONAH ROTHSTEIN | ON FILE | | | | |
| JONAH THOMAS | ON FILE | | | | |
| JONAS BREUER | ON FILE | | | | |
| JONAS ELMESTEN | ON FILE | | | | |
| JONAS FLESSEL | ON FILE | | | | |
| JONAS FRANDSEN | ON FILE | | | | |
| JONAS HAUSER | ON FILE | | | | |
| JONAS HEISE | ON FILE | | | | |
| JONAS HJORTKJAER LORENZEN | ON FILE | | | | |
| JONAS KASTNER | ON FILE | | | | |
| JONAS KUNZ | ON FILE | | | | |
| JONAS LYKKE MADSEN | ON FILE | | | | |
| JONAS MEVISSEN | ON FILE | | | | |
| JONAS MØLBÆK-HANSEN | ON FILE | | | | |
| JONAS OLAUSSON | ON FILE | | | | |
| JONAS RASMUSSEN | ON FILE | | | | |
| JONAS WOLFF | ON FILE | | | | |
| JONAS WOUTERS | ON FILE | | | | |
| JONATHAN ALEX OLIVAS | ON FILE | | | | |
| JONATHAN ALVAREZ | ON FILE | | | | |
| JONATHAN AMBAYE | ON FILE | | | | |
| JONATHAN BARTOLONE | ON FILE | | | | |
| JONATHAN BARTON | ON FILE | | | | |
| JONATHAN BARUTEL | ON FILE | | | | |
| JONATHAN BECK | ON FILE | | | | |
| JONATHAN BELLINGER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JONATHAN BREKELMANS | ON FILE | | | | |
| JONATHAN BROWN | ON FILE | | | | |
| JONATHAN BURGER | ON FILE | | | | |
| JONATHAN CARABALLO | ON FILE | | | | |
| JONATHAN CARLILE | ON FILE | | | | |
| JONATHAN CHARLES HENNIKER QUAIFE | ON FILE | | | | |
| JONATHAN CHIRINO | ON FILE | | | | |
| JONATHAN CHRIS SHANER | ON FILE | | | | |
| JONATHAN COCHRANE | ON FILE | | | | |
| JONATHAN COCO | ON FILE | | | | |
| JONATHAN COLE | ON FILE | | | | |
| JONATHAN CORELL | ON FILE | | | | |
| JONATHAN COSTELLO | ON FILE | | | | |
| JONATHAN CRAIG | ON FILE | | | | |
| JONATHAN CROSS | ON FILE | | | | |
| JONATHAN CUEVAS | ON FILE | | | | |
| JONATHAN CURRLE | ON FILE | | | | |
| JONATHAN DARRAH | ON FILE | | | | |
| JONATHAN DAVIES | ON FILE | | | | |
| JONATHAN DE SANTIS | ON FILE | | | | |
| JONATHAN DOELDER | ON FILE | | | | |
| JONATHAN DORNEL | ON FILE | | | | |
| JONATHAN DOWBIGGIN | ON FILE | | | | |
| JONATHAN DUCE | ON FILE | | | | |
| JONATHAN ELLISON | ON FILE | | | | |
| JONATHAN ESPINAL | ON FILE | | | | |
| JONATHAN EVANS | ON FILE | | | | |
| JONATHAN EWART | ON FILE | | | | |
| JONATHAN FILLIUNG | ON FILE | | | | |
| JONATHAN FLORES | ON FILE | | | | |
| JONATHAN FLOSA | ON FILE | | | | |
| JONATHAN FRACHE ROSSETTI | ON FILE | | | | |
| JONATHAN GAINES | ON FILE | | | | |
| JONATHAN GALLON | ON FILE | | | | |
| JONATHAN GARCIA | ON FILE | | | | |
| JONATHAN GIARDINO | ON FILE | | | | |
| JONATHAN GO | ON FILE | | | | |
| JONATHAN GOH | ON FILE | | | | |
| JONATHAN GOSWITZ | ON FILE | | | | |
| JONATHAN GREENE | ON FILE | | | | |
| JONATHAN GÜNTHER | ON FILE | | | | |
| JONATHAN HACKWORTH | ON FILE | | | | |
| JONATHAN HAMBROOK | ON FILE | | | | |
| JONATHAN HAMILL | ON FILE | | | | |
| JONATHAN HAZLITT | ON FILE | | | | |
| JONATHAN HEMMINGS | ON FILE | | | | |
| JONATHAN HILL | ON FILE | | | | |
| JONATHAN HULSE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JONATHAN HUNT | ON FILE | | | | |
| JONATHAN HUNTER | ON FILE | | | | |
| JONATHAN IAQUINTO | ON FILE | | | | |
| JONATHAN JOHN BAPTISTE | ON FILE | | | | |
| JONATHAN JOHNSON | ON FILE | | | | |
| JONATHAN JONES | ON FILE | | | | |
| JONATHAN KAHN | ON FILE | | | | |
| JONATHAN KLOR | ON FILE | | | | |
| JONATHAN KOWYNIA | ON FILE | | | | |
| JONATHAN KRIER TRAN | ON FILE | | | | |
| JONATHAN KUGEL | ON FILE | | | | |
| JONATHAN LANE | ON FILE | | | | |
| JONATHAN LEAKS | ON FILE | | | | |
| JONATHAN LEANDRO RODRIGUEZ | ON FILE | | | | |
| JONATHAN LEE | ON FILE | | | | |
| JONATHAN LEIGHTON | ON FILE | | | | |
| JONATHAN LEWIS | ON FILE | | | | |
| JONATHAN LIMON | ON FILE | | | | |
| JONATHAN LIN | ON FILE | | | | |
| JONATHAN LITCHFIELD | ON FILE | | | | |
| JONATHAN LUKE GHARIS | ON FILE | | | | |
| JONATHAN M TORRES | ON FILE | | | | |
| JONATHAN MASCIO | ON FILE | | | | |
| JONATHAN MEAGHER | ON FILE | | | | |
| JONATHAN MEAS | ON FILE | | | | |
| JONATHAN MIERES | ON FILE | | | | |
| JONATHAN MORIAH PANURE | ON FILE | | | | |
| JONATHAN MOSES | ON FILE | | | | |
| JONATHAN MUMMAU | ON FILE | | | | |
| JONATHAN MUNAN | ON FILE | | | | |
| JONATHAN MUNOZ | ON FILE | | | | |
| JONATHAN NGAMBOE | ON FILE | | | | |
| JONATHAN OANES GUILLEN | ON FILE | | | | |
| JONATHAN OH | ON FILE | | | | |
| JONATHAN OTERO | ON FILE | | | | |
| JONATHAN PAJIC RABICH | ON FILE | | | | |
| JONATHAN PANURE | ON FILE | | | | |
| JONATHAN PENNER | ON FILE | | | | |
| JONATHAN PERONA | ON FILE | | | | |
| JONATHAN PETER MAPLES | ON FILE | | | | |
| JONATHAN PHELAN-WILD | ON FILE | | | | |
| JONATHAN PRADO | ON FILE | | | | |
| JONATHAN RASMUSSEN | ON FILE | | | | |
| JONATHAN RAYMOND | ON FILE | | | | |
| JONATHAN REICH | ON FILE | | | | |
| JONATHAN ROBINSON | ON FILE | | | | |
| JONATHAN RODRIGUEZ | ON FILE | | | | |
| JONATHAN ROGERS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JONATHAN ROYDEN | ON FILE | | | | |
| JONATHAN ROZEMA | ON FILE | | | | |
| JONATHAN RUIZ | ON FILE | | | | |
| JONATHAN SALAZAR | ON FILE | | | | |
| JONATHAN SANCHEZ | ON FILE | | | | |
| JONATHAN SANSOM | ON FILE | | | | |
| JONATHAN SANTOS | ON FILE | | | | |
| JONATHAN SAXON | ON FILE | | | | |
| JONATHAN SCHAFFER | ON FILE | | | | |
| JONATHAN SCHNEIDER | ON FILE | | | | |
| JONATHAN SCOTT | ON FILE | | | | |
| JONATHAN SCOTT KOGAN | ON FILE | | | | |
| JONATHAN SCRIBNER | ON FILE | | | | |
| JONATHAN SHIOHIRA | ON FILE | | | | |
| JONATHAN SIAO | ON FILE | | | | |
| JONATHAN SMILLIE | ON FILE | | | | |
| JONATHAN SMITH | ON FILE | | | | |
| JONATHAN SOSA | ON FILE | | | | |
| JONATHAN STEPHEN COLESANTI | ON FILE | | | | |
| JONATHAN STONELY | ON FILE | | | | |
| JONATHAN SUTTON | ON FILE | | | | |
| JONATHAN TAN | ON FILE | | | | |
| JONATHAN TEATHER | ON FILE | | | | |
| JONATHAN TRIYONO | ON FILE | | | | |
| JONATHAN VAN DRIESSCHE | ON FILE | | | | |
| JONATHAN VIDAR | ON FILE | | | | |
| JONATHAN WAUN | ON FILE | | | | |
| JONATHAN WHITEAKER | ON FILE | | | | |
| JONATHAN WHITMAN | ON FILE | | | | |
| JONATHAN WILLIAMS | ON FILE | | | | |
| JONATHAN WOLF | ON FILE | | | | |
| JONATHAN WOODEN | ON FILE | | | | |
| JONATHAN YOUSAF | ON FILE | | | | |
| JONATHAN YU | ON FILE | | | | |
| JONATHAN ZAMORA | ON FILE | | | | |
| JONATHAN ZUFI | ON FILE | | | | |
| JONATHON BULLOCK | ON FILE | | | | |
| JONATHON BURTON | ON FILE | | | | |
| JONATHON CARTER | ON FILE | | | | |
| JONATHON HAYES | ON FILE | | | | |
| JONATHON HORNE | ON FILE | | | | |
| JONATHON M COCKEY | ON FILE | | | | |
| JONESDB1073 | ON FILE | | | | |
| JONG CHOI | ON FILE | | | | |
| JONGDAI PARK | ON FILE | | | | |
| JONKHEER VAN HEURN | ON FILE | | | | |
| JON-MICHAEL KERESTES | ON FILE | | | | |
| JONNY COCKER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JONNY JANEMAN | ON FILE | | | | |
| JONNY STOCKWELL | ON FILE | | | | |
| JONTE SCOTT | ON FILE | | | | |
| JONY LAWTON | ON FILE | | | | |
| JOO YOUNG HAN | ON FILE | | | | |
| JOON KI JIN | ON FILE | | | | |
| JOONA UKONAHO | ON FILE | | | | |
| JOONAS JÄRVINEN | ON FILE | | | | |
| JOOST DUIJNSTEE | ON FILE | | | | |
| JOOST SMIT | ON FILE | | | | |
| JOOST SOMERS | ON FILE | | | | |
| JOOYEON LEE | ON FILE | | | | |
| JORAM KENOL & CO LTD | 46 THE DUKERIES | GLOUCESTER | | GL1 2PU | UNITED KINGDOM |
| JORDACHE WILSON | ON FILE | | | | |
| JORDAN ADDISON | ON FILE | | | | |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE | | | | |
| JORDAN ASSI | ON FILE | | | | |
| JORDAN ATWELL | ON FILE | | | | |
| JORDAN BAESE | ON FILE | | | | |
| JORDAN BANKS | ON FILE | | | | |
| JORDAN BEDFORD | ON FILE | | | | |
| JORDAN BEZANSON | ON FILE | | | | |
| JORDAN BILLS | ON FILE | | | | |
| JORDAN BLACKMAN | ON FILE | | | | |
| JORDAN BROKATE | ON FILE | | | | |
| JORDAN BROWN | ON FILE | | | | |
| JORDAN CLAYTON | ON FILE | | | | |
| JORDAN CROSS | ON FILE | | | | |
| JORDAN DAVIS | ON FILE | | | | |
| JORDAN DURZI | ON FILE | | | | |
| JORDAN EPSTEIN | ON FILE | | | | |
| JORDAN GROVES | ON FILE | | | | |
| JORDAN HALTER | ON FILE | | | | |
| JORDAN HANKS | ON FILE | | | | |
| JORDAN HESS | ON FILE | | | | |
| JORDAN HOPCROFT | ON FILE | | | | |
| JORDAN HOWELL | ON FILE | | | | |
| JORDAN HURLEY | ON FILE | | | | |
| JORDAN JEAN-PIERRE MARCEL RICHET | ON FILE | | | | |
| JORDAN KERR | ON FILE | | | | |
| JORDAN KOVAR | ON FILE | | | | |
| JORDAN LETSON | ON FILE | | | | |
| JORDAN LOMAS | ON FILE | | | | |
| JORDAN LOOMIS | ON FILE | | | | |
| JORDAN MANN | ON FILE | | | | |
| JORDAN MAXWELL | ON FILE | | | | |
| JORDAN MCFARLANE | ON FILE | | | | |
| JORDAN MCGEE | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JORDAN MCMAHON | ON FILE | | | | |
| JORDAN MCMILLAN | ON FILE | | | | |
| JORDAN MORIN | ON FILE | | | | |
| JORDAN MUNINGER | ON FILE | | | | |
| JORDAN NEDDERMAN | ON FILE | | | | |
| JORDAN NEIL TAUCHER | ON FILE | | | | |
| JORDAN NG | ON FILE | | | | |
| JORDAN OGLESBY | ON FILE | | | | |
| JORDAN PACKER | ON FILE | | | | |
| JORDAN PEARSON | ON FILE | | | | |
| JORDAN PETERSON | ON FILE | | | | |
| JORDAN RAIVITCH | ON FILE | | | | |
| JORDAN RICHARTZ | ON FILE | | | | |
| JORDAN ROSARIO | ON FILE | | | | |
| JORDAN SANDERS | ON FILE | | | | |
| JORDAN SCHACHTEL | ON FILE | | | | |
| JORDAN SCHAEFFER | ON FILE | | | | |
| JORDAN SCHAUB | ON FILE | | | | |
| JORDAN SCHELTGEN | ON FILE | | | | |
| JORDAN SCHULTZ | ON FILE | | | | |
| JORDAN SHADY | ON FILE | | | | |
| JORDAN SOBEL | ON FILE | | | | |
| JORDAN WAINER | ON FILE | | | | |
| JORDAN WATSON | ON FILE | | | | |
| JORDAN WILLIAMS | ON FILE | | | | |
| JORDAN WINGEIER | ON FILE | | | | |
| JORDANA METZLER | ON FILE | | | | |
| JORDEN CRUZ | ON FILE | | | | |
| JORDI BOSCH GIRBAL | ON FILE | | | | |
| JORDIANA KASTANEER | ON FILE | | | | |
| JORDON LEACH | ON FILE | | | | |
| JORDY ACOSTA | ON FILE | | | | |
| JORDY AENDEKERK | ON FILE | | | | |
| JORDY BOEKENSTIJN | ON FILE | | | | |
| JORDY HABETS | ON FILE | | | | |
| JORDY MULIMBI | ON FILE | | | | |
| JORDY TROMMELEN | ON FILE | | | | |
| JOREL OLAN | ON FILE | | | | |
| JORG GAUBMANN | ON FILE | | | | |
| JÖRG MATHEISEN | ON FILE | | | | |
| JÖRG PLOMER | ON FILE | | | | |
| JORGE ALBORTA | ON FILE | | | | |
| JORGE ÁLVAREZ | ON FILE | | | | |
| JORGE ANTONIO CAGUA | ON FILE | | | | |
| JORGE ARZATE | ON FILE | | | | |
| JORGE AYALA | ON FILE | | | | |
| JORGE BARAJAS | ON FILE | | | | |
| JORGE BILLINI APONTE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JORGE CALDERON | ON FILE | | | | |
| JORGE CASAPIA | ON FILE | | | | |
| JORGE CEJA RAZON | ON FILE | | | | |
| JORGE DANIEL CEBADERA | ON FILE | | | | |
| JORGE DAVID ALMENDARES SANTOS | ON FILE | | | | |
| JORGE ENRIQUE PEREZ | ON FILE | | | | |
| JORGE FARIAS | ON FILE | | | | |
| JORGE FIGUEROA | ON FILE | | | | |
| JORGE GARCIA | ON FILE | | | | |
| JORGE GOMEZ | ON FILE | | | | |
| JORGE GOMEZ PEREZ | ON FILE | | | | |
| JORGE GONGORA | ON FILE | | | | |
| JORGE GONZALEZ | ON FILE | | | | |
| JORGE GUERRERO | ON FILE | | | | |
| JORGE HERNANDEZ | ON FILE | | | | |
| JORGE HERNANDEZ GOMEZ | ON FILE | | | | |
| JORGE JIMENEZ | ON FILE | | | | |
| JORGE JUAN ORTIZ LONGO | ON FILE | | | | |
| JORGE L MOREJON SR. | ON FILE | | | | |
| JORGE LARA | ON FILE | | | | |
| JORGE LEITE VELHO | ON FILE | | | | |
| JORGE LOBATO | ON FILE | | | | |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE | | | | |
| JORGE MARQUEZ | ON FILE | | | | |
| JORGE MEDINA | ON FILE | | | | |
| JORGE MIGUEL DIAS FERREIRA | ON FILE | | | | |
| JORGE MUNO | ON FILE | | | | |
| JORGE NICHAR | ON FILE | | | | |
| JORGE OCAMPO | ON FILE | | | | |
| JORGE OLIVELLA | ON FILE | | | | |
| JORGE ORTIZ | ON FILE | | | | |
| JORGE PEREZ | ON FILE | | | | |
| JORGE ROMERO | ON FILE | | | | |
| JORGE SALAZAR | ON FILE | | | | |
| JORGE SARAIVA | ON FILE | | | | |
| JORGE TAMAYO | ON FILE | | | | |
| JORGE TAPIA | ON FILE | | | | |
| JORGE TELLO | ON FILE | | | | |
| JORGE TONOS | ON FILE | | | | |
| JORGE TORRES | ON FILE | | | | |
| JORGE VALENCIA | ON FILE | | | | |
| JORGE VEGA VIGO | ON FILE | | | | |
| JORGE VEIGA | ON FILE | | | | |
| JORGE ZENDEJAS | ON FILE | | | | |
| JORGE ZURITA | ON FILE | | | | |
| JORGEN EVERAERS | ON FILE | | | | |
| JORGEN HEDBERG | ON FILE | | | | |
| JORGIE LASSALLE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JORICK VAN LITH | ON FILE | | | | |
| JORIS BEERDA | ON FILE | | | | |
| JORIS GUEX | ON FILE | | | | |
| JORIS VOSSEBELD | ON FILE | | | | |
| JORN HUFKENS | ON FILE | | | | |
| JORT STROMS | ON FILE | | | | |
| JOS VERWAAYEN | ON FILE | | | | |
| JOSAFA DA SILVA | ON FILE | | | | |
| JOSE AGUILAR | ON FILE | | | | |
| JOSE AGUIRRE | ON FILE | | | | |
| JOSÉ ALBEIRO VALENCIA | ON FILE | | | | |
| JOSÉ ALBEROLA RIQUELME | ON FILE | | | | |
| JOSE ALBERTO GIGLI | ON FILE | | | | |
| JOSE ALVAREZ | ON FILE | | | | |
| JOSE ALVES | ON FILE | | | | |
| JOSE ANDERSON SANTOS | ON FILE | | | | |
| JOSE ANDRES BUSTAMANTE QUESADA | ON FILE | | | | |
| JOSE ANGEL ARAQUE ROJAS | ON FILE | | | | |
| JOSE ANTON | ON FILE | | | | |
| JOSE ANTONIO MORAY SERRANO | ON FILE | | | | |
| JOSE ARMANDO SILVA | ON FILE | | | | |
| JOSE AVILA | ON FILE | | | | |
| JOSE BADILLO | ON FILE | | | | |
| JOSE BARCENAS | ON FILE | | | | |
| JOSE BAZAN | ON FILE | | | | |
| JOSE BAZAN BIANCHI | ON FILE | | | | |
| JOSE BECERRA | ON FILE | | | | |
| JOSE BERNECHEA | ON FILE | | | | |
| JOSE BISNETO | ON FILE | | | | |
| JOSÉ BRÍZIDA | ON FILE | | | | |
| JOSE CAMACHO | ON FILE | | | | |
| JOSE CARLOS DE ARAUJO | ON FILE | | | | |
| JOSE CARRERA | ON FILE | | | | |
| JOSE CARRETO | ON FILE | | | | |
| JOSE CAZARES | ON FILE | | | | |
| JOSE CHAVEZ | ON FILE | | | | |
| JOSE COHEN ABOLNIK | ON FILE | | | | |
| JOSÉ CORONADO | ON FILE | | | | |
| JOSE CRUZ BARRIOS | ON FILE | | | | |
| JOSE CRUZ-CHAVEZ | ON FILE | | | | |
| JOSE DELMAS OBOU | ON FILE | | | | |
| JOSE DIAZ GONZALEZ | ON FILE | | | | |
| JOSÉ DUBRA | ON FILE | | | | |
| JOSE ESPINAL | ON FILE | | | | |
| JOSÉ FARTARIA | ON FILE | | | | |
| JOSE FELIPE G. HERNANDEZ | ON FILE | | | | |
| JOSE GARCIA JR | ON FILE | | | | |
| JOSE GONZALES III | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSE GONZALEZ MARTINEZ | ON FILE | | | | |
| JOSE GUADALUPE CRUZ | ON FILE | | | | |
| JOSE HERNANDEZ | ON FILE | | | | |
| JOSE HOUNKANRIN | ON FILE | | | | |
| JOSE JASSO | ON FILE | | | | |
| JOSE LEONARDO FLORES VASQUEZ | ON FILE | | | | |
| JOSE LUGO | ON FILE | | | | |
| JOSE LUIS BOGO | ON FILE | | | | |
| JOSE LUIS MEJIAS JIMENEZ | ON FILE | | | | |
| JOSE MANUEL PAZOS PEREZ | ON FILE | | | | |
| JOSE MANUEL REYNAGA TERRONES | ON FILE | | | | |
| JOSE MARQUEZ | ON FILE | | | | |
| JOSE MARTINEZ | ON FILE | | | | |
| JOSE MAURICIO BATISTA | ON FILE | | | | |
| JOSE MENA | ON FILE | | | | |
| JOSE MENDONÇA | ON FILE | | | | |
| JOSE MENESES | ON FILE | | | | |
| JOSE MIGUEL DIAS PEREIRA | ON FILE | | | | |
| JOSÉ MIGUEL DIAS PEREIRA | ON FILE | | | | |
| JOSE MILLA | ON FILE | | | | |
| JOSE MONTALVA CARMONA | ON FILE | | | | |
| JOSE MUNETT | ON FILE | | | | |
| JOSE NUNEZ | ON FILE | | | | |
| JOSE ORELLANA | ON FILE | | | | |
| JOSE ORLANDI | ON FILE | | | | |
| JOSE OSORIO | ON FILE | | | | |
| JOSE PADILLA | ON FILE | | | | |
| JOSE PEREZ | ON FILE | | | | |
| JOSE PERROTTA | ON FILE | | | | |
| JOSÉ PINTO | ON FILE | | | | |
| JOSE PONSODA | ON FILE | | | | |
| JOSE PORTOCARRERO | ON FILE | | | | |
| JOSE POSAS | ON FILE | | | | |
| JOSE PRECIADO | ON FILE | | | | |
| JOSE R MONTENEGRO | ON FILE | | | | |
| JOSE RAME TLAIYE | ON FILE | | | | |
| JOSE RAMOS | ON FILE | | | | |
| JOSÉ REIGADO | ON FILE | | | | |
| JOSE RICARDO CARDOSO | ON FILE | | | | |
| JOSE RIVERA | ON FILE | | | | |
| JOSE RIVERA MOLINA | ON FILE | | | | |
| JOSE RODRIGUES | ON FILE | | | | |
| JOSE RODRIGUEZ | ON FILE | | | | |
| JOSE ROSA | ON FILE | | | | |
| JOSE ROSA RODRIGUEZ | ON FILE | | | | |
| JOSE RUIZ | ON FILE | | | | |
| JOSE SAMUEL BORGES MARTINS | ON FILE | | | | |
| JOSE SANCHEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSE SANTANA | ON FILE | | | | |
| JOSÉ SARAGOZA | ON FILE | | | | |
| JOSE SILVA | ON FILE | | | | |
| JOSÉ SILVA | ON FILE | | | | |
| JOSE SIMOES | ON FILE | | | | |
| JOSE TORRES MONROY | ON FILE | | | | |
| JOSE URBINA | ON FILE | | | | |
| JOSE VALDEZ | ON FILE | | | | |
| JOSE VELEZ | ON FILE | | | | |
| JOSE ZAMORA | ON FILE | | | | |
| JOSE ZAMORES | ON FILE | | | | |
| JOSEANE DA SILVA | ON FILE | | | | |
| JOSEANE DE ALMEIDA | ON FILE | | | | |
| JOSEE PROULX | ON FILE | | | | |
| JOSEF DECRISTOFORO | ON FILE | | | | |
| JOSEF FENZL | ON FILE | | | | |
| JOSEF LASSHOFER | ON FILE | | | | |
| JOSEF PREUNER | ON FILE | | | | |
| JOSEF SPRINGER | ON FILE | | | | |
| JOSEF WASINSKI | ON FILE | | | | |
| JOSÉFA CELESTIN | ON FILE | | | | |
| JOSEFA DE ALMEIDA | ON FILE | | | | |
| JOSEFA MARIA DA SILVA | ON FILE | | | | |
| JOSEFINA REBORATTI | ON FILE | | | | |
| JOSELITA PITTA | ON FILE | | | | |
| JOSENAR SOUSA | ON FILE | | | | |
| JOSEP SUBILS RIGAU | ON FILE | | | | |
| JOSEPH AGI | ON FILE | | | | |
| JOSEPH AGOSTINI | ON FILE | | | | |
| JOSEPH AGUIRRE | ON FILE | | | | |
| JOSEPH AINSLIE | ON FILE | | | | |
| JOSEPH ALLEN WOOLSEY | ON FILE | | | | |
| JOSEPH AMALFITANO | ON FILE | | | | |
| JOSEPH ARNOLD | ON FILE | | | | |
| JOSEPH BARRON | ON FILE | | | | |
| JOSEPH BAY | ON FILE | | | | |
| JOSEPH BELLE | ON FILE | | | | |
| JOSEPH BINGEMAN | ON FILE | | | | |
| JOSEPH BOSTROM | ON FILE | | | | |
| JOSEPH BREWER | ON FILE | | | | |
| JOSEPH BROCKWAY | ON FILE | | | | |
| JOSEPH CAMACHO | ON FILE | | | | |
| JOSEPH CAMMARATA | ON FILE | | | | |
| JOSEPH CAMPA | ON FILE | | | | |
| JOSEPH CANAS | ON FILE | | | | |
| JOSEPH CARRADINI | ON FILE | | | | |
| JOSEPH CARTER | ON FILE | | | | |
| JOSEPH CASPER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSEPH CASTILLO | ON FILE | | | | |
| JOSEPH CHAN | ON FILE | | | | |
| JOSEPH CHUNG | ON FILE | | | | |
| JOSEPH CILDERMAN | ON FILE | | | | |
| JOSEPH CONNOLLY | ON FILE | | | | |
| JOSEPH CUPIDORE | ON FILE | | | | |
| JOSEPH D BALL | ON FILE | | | | |
| JOSEPH D'ALTO | ON FILE | | | | |
| JOSEPH DABBAH | ON FILE | | | | |
| JOSEPH DABIT | ON FILE | | | | |
| JOSEPH DANGELO | ON FILE | | | | |
| JOSEPH DANIEL KRATTIGER | ON FILE | | | | |
| JOSEPH DAVID | ON FILE | | | | |
| JOSEPH DAVIES | ON FILE | | | | |
| JOSEPH DAVIS | ON FILE | | | | |
| JOSEPH DEVLIN | ON FILE | | | | |
| JOSEPH DRAPER | ON FILE | | | | |
| JOSEPH EMERSON MARTINEZ | ON FILE | | | | |
| JOSEPH FALZONE | ON FILE | | | | |
| JOSEPH FECHTER | ON FILE | | | | |
| JOSEPH FERRIS | ON FILE | | | | |
| JOSEPH FITZGERALD | ON FILE | | | | |
| JOSEPH FRANCIS IULIUCCI | ON FILE | | | | |
| JOSEPH GARCIA | ON FILE | | | | |
| JOSEPH GEORGE | ON FILE | | | | |
| JOSEPH GORDON | ON FILE | | | | |
| JOSEPH GRAINGER | ON FILE | | | | |
| JOSEPH GUION | ON FILE | | | | |
| JOSEPH HALL | ON FILE | | | | |
| JOSEPH HAN | ON FILE | | | | |
| JOSEPH HAUER | ON FILE | | | | |
| JOSEPH HENRY | ON FILE | | | | |
| JOSEPH HERRON | ON FILE | | | | |
| JOSEPH JAIME FLORCRUZ | ON FILE | | | | |
| JOSEPH JENKINS | ON FILE | | | | |
| JOSEPH JIMENEZ | ON FILE | | | | |
| JOSEPH JOHN STRUZZIERY | ON FILE | | | | |
| JOSEPH KARANJA | ON FILE | | | | |
| JOSEPH KIM | ON FILE | | | | |
| JOSEPH KIVINDYO | ON FILE | | | | |
| JOSEPH KOPCHIK | ON FILE | | | | |
| JOSEPH LASKERO | ON FILE | | | | |
| JOSEPH LATINO | ON FILE | | | | |
| JOSEPH LEFCOE | ON FILE | | | | |
| JOSEPH LEONARDO | ON FILE | | | | |
| JOSEPH LÉOPOLD | ON FILE | | | | |
| JOSEPH LI | ON FILE | | | | |
| JOSEPH MACLEAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSEPH MARX | ON FILE | | | | |
| JOSEPH MAYS | ON FILE | | | | |
| JOSEPH MCGRATH | ON FILE | | | | |
| JOSEPH MENDEZONA | ON FILE | | | | |
| JOSEPH MÉTAIS | ON FILE | | | | |
| JOSEPH MICHAEL SOCO | ON FILE | | | | |
| JOSEPH MOMANYI | ON FILE | | | | |
| JOSEPH MOORE | ON FILE | | | | |
| JOSEPH MOUA | ON FILE | | | | |
| JOSEPH MUGARTEGUI | ON FILE | | | | |
| JOSEPH NADEL | ON FILE | | | | |
| JOSEPH NOONAN | ON FILE | | | | |
| JOSEPH OCONNELL | ON FILE | | | | |
| JOSEPH OKINE | ON FILE | | | | |
| JOSEPH OLSON | ON FILE | | | | |
| JOSEPH PANEDA | ON FILE | | | | |
| JOSEPH PARK | ON FILE | | | | |
| JOSEPH POPOLIZIO | ON FILE | | | | |
| JOSEPH POTTS | ON FILE | | | | |
| JOSEPH PRANAITIS | ON FILE | | | | |
| JOSEPH RADOMSKI | ON FILE | | | | |
| JOSEPH REYNOSO | ON FILE | | | | |
| JOSEPH RILEY | ON FILE | | | | |
| JOSEPH SALVATORE TOTINO | ON FILE | | | | |
| JOSEPH SANCHEZ | ON FILE | | | | |
| JOSEPH SCOTT | ON FILE | | | | |
| JOSEPH SHAPIRO | ON FILE | | | | |
| JOSEPH SHEPHERD | ON FILE | | | | |
| JOSEPH SHIRREN | ON FILE | | | | |
| JOSEPH SHORT | ON FILE | | | | |
| JOSEPH SOLIS | ON FILE | | | | |
| JOSEPH SPINO | ON FILE | | | | |
| JOSEPH STOKES | ON FILE | | | | |
| JOSEPH SUN DE LA CRUZ | ON FILE | | | | |
| JOSEPH TAUSSIG | ON FILE | | | | |
| JOSEPH TICE | ON FILE | | | | |
| JOSEPH TIMPE | ON FILE | | | | |
| JOSEPH TISCHER | ON FILE | | | | |
| JOSEPH TOWNS | ON FILE | | | | |
| JOSEPH VALENZUELA | ON FILE | | | | |
| JOSEPH WHITTAKER | ON FILE | | | | |
| JOSEPH WILLIAMS | ON FILE | | | | |
| JOSEPH YOUNG | ON FILE | | | | |
| JOSEPH ZAMORA | ON FILE | | | | |
| JOSEPHINE SPITERI | ON FILE | | | | |
| JOSETTE ASKRATNI | ON FILE | | | | |
| JOSEY PERRITT | ON FILE | | | | |
| JOSH BERTSCHY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSH BROWN | ON FILE | | | | |
| JOSH CHANDLER | ON FILE | | | | |
| JOSH D'ANNUNZIO | ON FILE | | | | |
| JOSH ERSKINE | ON FILE | | | | |
| JOSH FELTS | ON FILE | | | | |
| JOSH FORMAN | ON FILE | | | | |
| JOSH GINNETT | ON FILE | | | | |
| JOSH HARRIS | ON FILE | | | | |
| JOSH HOLZINGER | ON FILE | | | | |
| JOSH LEONARD | ON FILE | | | | |
| JOSH LINGWAI | ON FILE | | | | |
| JOSH LOCKER | ON FILE | | | | |
| JOSH LOGAN | ON FILE | | | | |
| JOSH LONG | ON FILE | | | | |
| JOSH MARTINEZ | ON FILE | | | | |
| JOSH MATTSON | ON FILE | | | | |
| JOSH MICKLE | ON FILE | | | | |
| JOSH MILENDER | ON FILE | | | | |
| JOSH MOSLEY | ON FILE | | | | |
| JOSH NOBBS | ON FILE | | | | |
| JOSH QUIN | ON FILE | | | | |
| JOSH RAYSOR | ON FILE | | | | |
| JOSH RICHARDSON | ON FILE | | | | |
| JOSH RICHMOND | ON FILE | | | | |
| JOSH SHERWOOD | ON FILE | | | | |
| JOSH SHUMAN | ON FILE | | | | |
| JOSH SIMONS | ON FILE | | | | |
| JOSH SPADARO | ON FILE | | | | |
| JOSH STEPIEN | ON FILE | | | | |
| JOSH TAYLOR | ON FILE | | | | |
| JOSH TOWNROW | ON FILE | | | | |
| JOSH TSOU | ON FILE | | | | |
| JOSH VOON | ON FILE | | | | |
| JOSH WAGNER | ON FILE | | | | |
| JOSH WILSON | ON FILE | | | | |
| JOSHU KACIAK | ON FILE | | | | |
| JOSHUA AARON FRIED | ON FILE | | | | |
| JOSHUA AARON MORGAN | ON FILE | | | | |
| JOSHUA ACEVEDO | ON FILE | | | | |
| JOSHUA ADAMS | ON FILE | | | | |
| JOSHUA ALEX | ON FILE | | | | |
| JOSHUA ALLEN HALSTEAD | ON FILE | | | | |
| JOSHUA ANDREW BRACKEN | ON FILE | | | | |
| JOSHUA ARCE | ON FILE | | | | |
| JOSHUA ARTHUR | ON FILE | | | | |
| JOSHUA ASHER NELSON | ON FILE | | | | |
| JOSHUA BANK | ON FILE | | | | |
| JOSHUA BATINA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSHUA BAYNARD | ON FILE | | | | |
| JOSHUA BEMIS | ON FILE | | | | |
| JOSHUA BLAKE | ON FILE | | | | |
| JOSHUA BOOCK | ON FILE | | | | |
| JOSHUA BRYAN CASTILLO | ON FILE | | | | |
| JOSHUA BUNT | ON FILE | | | | |
| JOSHUA BUREN | ON FILE | | | | |
| JOSHUA BURKETT | ON FILE | | | | |
| JOSHUA BURT | ON FILE | | | | |
| JOSHUA BUTLER | ON FILE | | | | |
| JOSHUA CASTONGUAY | ON FILE | | | | |
| JOSHUA CODE | ON FILE | | | | |
| JOSHUA COOPER | ON FILE | | | | |
| JOSHUA COREY SANDERSON | ON FILE | | | | |
| JOSHUA COX | ON FILE | | | | |
| JOSHUA CREEKMORE | ON FILE | | | | |
| JOSHUA CUESTAS | ON FILE | | | | |
| JOSHUA DANDRIDGE | ON FILE | | | | |
| JOSHUA DARNALL | ON FILE | | | | |
| JOSHUA DAVEY | ON FILE | | | | |
| JOSHUA DEMONGIN | ON FILE | | | | |
| JOSHUA DIONIZIO | ON FILE | | | | |
| JOSHUA DUENAS | ON FILE | | | | |
| JOSHUA EARL VANDEVENTER | ON FILE | | | | |
| JOSHUA EHRENHOLZ | ON FILE | | | | |
| JOSHUA ELLIOTT | ON FILE | | | | |
| JOSHUA ESTES | ON FILE | | | | |
| JOSHUA FINLEY | ON FILE | | | | |
| JOSHUA GARBER | ON FILE | | | | |
| JOSHUA GIERSCH | ON FILE | | | | |
| JOSHUA GLASER | ON FILE | | | | |
| JOSHUA GRIFFITH | ON FILE | | | | |
| JOSHUA GUIN | ON FILE | | | | |
| JOSHUA HALL | ON FILE | | | | |
| JOSHUA HARDING | ON FILE | | | | |
| JOSHUA HAWK | ON FILE | | | | |
| JOSHUA HILL RUHLIN | ON FILE | | | | |
| JOSHUA HOLCOMB | ON FILE | | | | |
| JOSHUA HOWE | ON FILE | | | | |
| JOSHUA JACKA | ON FILE | | | | |
| JOSHUA JAMES BLAIR | ON FILE | | | | |
| JOSHUA JOHNS | ON FILE | | | | |
| JOSHUA JONES | ON FILE | | | | |
| JOSHUA JWA HUNTER | ON FILE | | | | |
| JOSHUA KIM | ON FILE | | | | |
| JOSHUA LAGATTA | ON FILE | | | | |
| JOSHUA LAI-FOOK | ON FILE | | | | |
| JOSHUA LANG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSHUA LEMMONS | ON FILE | | | | |
| JOSHUA LENNINGER | ON FILE | | | | |
| JOSHUA LUNSFORD | ON FILE | | | | |
| JOSHUA LYONS | ON FILE | | | | |
| JOSHUA M L THIEL | ON FILE | | | | |
| JOSHUA MALINA | ON FILE | | | | |
| JOSHUA MARQUARDT | ON FILE | | | | |
| JOSHUA MARTIN | ON FILE | | | | |
| JOSHUA MAYR | ON FILE | | | | |
| JOSHUA MCCALEB | ON FILE | | | | |
| JOSHUA MCDANIEL | ON FILE | | | | |
| JOSHUA MENKENS | ON FILE | | | | |
| JOSHUA MICHAEL GALLOWAY | ON FILE | | | | |
| JOSHUA MICHAEL PASSMORE | ON FILE | | | | |
| JOSHUA MILLER | ON FILE | | | | |
| JOSHUA MOLINE | ON FILE | | | | |
| JOSHUA MONTOUR | ON FILE | | | | |
| JOSHUA MONTOYA | ON FILE | | | | |
| JOSHUA MORADIFAR | ON FILE | | | | |
| JOSHUA MORBITZER | ON FILE | | | | |
| JOSHUA NICOLLE | ON FILE | | | | |
| JOSHUA NOTTE | ON FILE | | | | |
| JOSHUA OLIVER | ON FILE | | | | |
| JOSHUA ORAH | ON FILE | | | | |
| JOSHUA PARKER | ON FILE | | | | |
| JOSHUA RAMIREZ | ON FILE | | | | |
| JOSHUA RANGEL | ON FILE | | | | |
| JOSHUA ROBERTS | ON FILE | | | | |
| JOSHUA RODRIGUE | ON FILE | | | | |
| JOSHUA RYAN HILLMAN | ON FILE | | | | |
| JOSHUA SAWIT | ON FILE | | | | |
| JOSHUA SCHULTZ | ON FILE | | | | |
| JOSHUA SHEEHY | ON FILE | | | | |
| JOSHUA SIDWELL | ON FILE | | | | |
| JOSHUA SMITH | ON FILE | | | | |
| JOSHUA SOLLESTRE | ON FILE | | | | |
| JOSHUA SPRINGER | ON FILE | | | | |
| JOSHUA STADLER | ON FILE | | | | |
| JOSHUA STEPHEN WILLIAMS | ON FILE | | | | |
| JOSHUA STERN | ON FILE | | | | |
| JOSHUA SUDDUTH | ON FILE | | | | |
| JOSHUA SWINTON | ON FILE | | | | |
| JOSHUA SYMES | ON FILE | | | | |
| JOSHUA TAKAOKA | ON FILE | | | | |
| JOSHUA TAM | ON FILE | | | | |
| JOSHUA TAYLOR | ON FILE | | | | |
| JOSHUA VICKNAIR | ON FILE | | | | |
| JOSHUA WALLACE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOSHUA WARLOW | ON FILE | | | | |
| JOSHUA WILSON | ON FILE | | | | |
| JOSHUA WONG | ON FILE | | | | |
| JOSHUA YOUNG | ON FILE | | | | |
| JOSHUAH GUENVER | ON FILE | | | | |
| JOSHVUN SINGH | ON FILE | | | | |
| JOSIAH CARLSON | ON FILE | | | | |
| JOSIAH HELLA | ON FILE | | | | |
| JOSIAH HENDERSON | ON FILE | | | | |
| JOSIAH KOOP | ON FILE | | | | |
| JOSIAH ORDAKOWSKI | ON FILE | | | | |
| JOSIAH RADCLIFFE | ON FILE | | | | |
| JOSIAH THOMPSON | ON FILE | | | | |
| JOSIAS EUCEDA | ON FILE | | | | |
| JOSIAS FILHO | ON FILE | | | | |
| JOSILENE DA SILVA | ON FILE | | | | |
| JOSIP BARIŠIĆ | ON FILE | | | | |
| JOSU IZAGUIRRE LONGARTE | ON FILE | | | | |
| JOSUA BRUECKNER | ON FILE | | | | |
| JOSUA GONZALEZ | ON FILE | | | | |
| JOSUA RAPPL | ON FILE | | | | |
| JOSUE ESTRADA | ON FILE | | | | |
| JOSUE GOMEZ | ON FILE | | | | |
| JOSUE JAIME-CARRERO | ON FILE | | | | |
| JOSUE JR | ON FILE | | | | |
| JOSUE LOPEZ | ON FILE | | | | |
| JOVAN CASTRO | ON FILE | | | | |
| JOVAN DAKOVIC | ON FILE | | | | |
| JOVANNIE VELEZ DEYA | ON FILE | | | | |
| JOVIER MILCIADES ORTIZ | ON FILE | | | | |
| JOWEL MARTINEZ | ON FILE | | | | |
| JOXAN ALEXEI SERRANO COLIN | ON FILE | | | | |
| JOY LARKIN | ON FILE | | | | |
| JOY SI CHAN | ON FILE | | | | |
| JOY SPENCE | ON FILE | | | | |
| JOYCE AKMAN | ON FILE | | | | |
| JOYCE BENSON | ON FILE | | | | |
| JOYCE BENTLEY | ON FILE | | | | |
| JOYCE COFFARO | ON FILE | | | | |
| JOYCE FARIAS | ON FILE | | | | |
| JOYCE KWAMENAPOH | ON FILE | | | | |
| JOYCE LOMAX | ON FILE | | | | |
| JOYCE SEBASTIAN | ON FILE | | | | |
| JOYCE SUGINO | ON FILE | | | | |
| JOYCE SUNG | ON FILE | | | | |
| JOYCE THOMAS | ON FILE | | | | |
| JOYCE WILLIAMS | ON FILE | | | | |
| JOZEF KEPESI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JOZSEF DAVID REMENYI | ON FILE | | | | |
| JOZSEF GYORFI | ON FILE | | | | |
| JU YOUNG KIM | ON FILE | | | | |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE | | | | |
| JUAN ADUEN GRANERO VALENZUELA | ON FILE | | | | |
| JUAN AGUNDIS | ON FILE | | | | |
| JUAN AISPURO | ON FILE | | | | |
| JUAN AMENGUAL | ON FILE | | | | |
| JUAN ANGEL CEVALLOS | ON FILE | | | | |
| JUAN ANGEL RANGEL ESTRADA | ON FILE | | | | |
| JUAN ANTONIO FERREL ACOSTA | ON FILE | | | | |
| JUAN ANTONIO MIGUEL MACASIEB | ON FILE | | | | |
| JUAN ANTONIO VIVAS MIRANDA | ON FILE | | | | |
| JUAN ANTONIO ZAPLANA LABARGA | ON FILE | | | | |
| JUAN ARNOLDO CHOCOOJ ITEN | ON FILE | | | | |
| JUAN BARBABOSA | ON FILE | | | | |
| JUAN BAUTISTA ANICH | ON FILE | | | | |
| JUAN BLANCO | ON FILE | | | | |
| JUAN CABEZA | ON FILE | | | | |
| JUAN CANIZAL | ON FILE | | | | |
| JUAN CARLOS ALTAMIRANDA | ON FILE | | | | |
| JUAN CARLOS CORTINA | ON FILE | | | | |
| JUAN CARLOS RIVERA | ON FILE | | | | |
| JUAN CARVALHO | ON FILE | | | | |
| JUAN CASTRO | ON FILE | | | | |
| JUAN CORREA CRUZ | ON FILE | | | | |
| JUAN DE LA CRUZ JR | ON FILE | | | | |
| JUAN DE LA TORRE GARCIA | ON FILE | | | | |
| JUAN DURAN | ON FILE | | | | |
| JUAN FERNANDEZ | ON FILE | | | | |
| JUAN FLOREZ | ON FILE | | | | |
| JUAN GARALDE | ON FILE | | | | |
| JUAN GARCIA | ON FILE | | | | |
| JUAN GARCIA MORELL | ON FILE | | | | |
| JUAN GERARDO TORRES | ON FILE | | | | |
| JUAN GONZALEZ | ON FILE | | | | |
| JUAN GUZMAN | ON FILE | | | | |
| JUAN HERRERA | ON FILE | | | | |
| JUAN IANNOTTI | ON FILE | | | | |
| JUAN IGNACIO RODRIGUEZ | ON FILE | | | | |
| JUAN JOSE MIRALLES SERESOLA | ON FILE | | | | |
| JUAN JOSE MIRANDA | ON FILE | | | | |
| JUAN JOSE PRIETO | ON FILE | | | | |
| JUAN JR | ON FILE | | | | |
| JUAN LANDEROS | ON FILE | | | | |
| JUAN LOPEZ | ON FILE | | | | |
| JUAN LOPEZ BOJORQUEZ | ON FILE | | | | |
| JUAN LUIS BRAVO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JUAN LUIS TORRES JR | ON FILE | | | | |
| JUAN MANUEL CALVO | ON FILE | | | | |
| JUAN MANUEL CORREA | ON FILE | | | | |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ON FILE | | | | |
| JUAN MARTINEZ | ON FILE | | | | |
| JUAN MATIAS GARCIA | ON FILE | | | | |
| JUAN MENDOZA | ON FILE | | | | |
| JUAN MIGUEL ROMERO | ON FILE | | | | |
| JUAN NAVARRO | ON FILE | | | | |
| JUAN NITZ GALÁN | ON FILE | | | | |
| JUAN NOGUERA | ON FILE | | | | |
| JUAN OTALVARES | ON FILE | | | | |
| JUAN PABLO | ON FILE | | | | |
| JUAN PABLO ARIAS ESCUDERO | ON FILE | | | | |
| JUAN PABLO JIMENEZ | ON FILE | | | | |
| JUAN PABLO VERA | ON FILE | | | | |
| JUAN PAVON | ON FILE | | | | |
| JUAN PEREZ QUINTANAR | ON FILE | | | | |
| JUAN PIMENTEL | ON FILE | | | | |
| JUAN PINEDA | ON FILE | | | | |
| JUAN QUINTERO | ON FILE | | | | |
| JUAN RAMIREZ | ON FILE | | | | |
| JUAN REYNOSO | ON FILE | | | | |
| JUAN RODRIGUEZ TRUEBA | ON FILE | | | | |
| JUAN ROMERO | ON FILE | | | | |
| JUAN RUIZ FORTTE | ON FILE | | | | |
| JUAN SANCHEZ | ON FILE | | | | |
| JUAN SEBASTIÁN PARRA BAEZ | ON FILE | | | | |
| JUAN SEBASTIAN ROHRMANN | ON FILE | | | | |
| JUAN SEBASTIÁN RUIZ SIERRA | ON FILE | | | | |
| JUAN SILLER-MALTOS | ON FILE | | | | |
| JUAN SILVA | ON FILE | | | | |
| JUAN TORRES | ON FILE | | | | |
| JUAN VASQUEZ | ON FILE | | | | |
| JUAN VELAZQUEZ | ON FILE | | | | |
| JUAN VERZINI | ON FILE | | | | |
| JUAN ZAPLANA | ON FILE | | | | |
| JUAN ZEVALLOS | ON FILE | | | | |
| JUANA ARRASCAETE | ON FILE | | | | |
| JUANA FRANCISCO PASCUAL | ON FILE | | | | |
| JUANA MARIA SAGRERA FERNANDEZ | ON FILE | | | | |
| JUANCARLOS GARZA | ON FILE | | | | |
| JUANJOSE MERINO | ON FILE | | | | |
| JUANLIANG CAI | ON FILE | | | | |
| JUANZI LI | ON FILE | | | | |
| JUCELIA BRITO | ON FILE | | | | |
| JUCELIA SILVA | ON FILE | | | | |
| JUDD THOMPSON | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JUDE BAJAGAP | ON FILE | | | | |
| JUDE PHILLIPS | ON FILE | | | | |
| JUDIT ZAMBO | ON FILE | | | | |
| JUDITH FEDORA | ON FILE | | | | |
| JUDITH LOZANO SALAS | ON FILE | | | | |
| JUDITH SENE | ON FILE | | | | |
| JUDY A WISE | ON FILE | | | | |
| JUDY WARCHESIK | ON FILE | | | | |
| JUHANN ROSSOUW | ON FILE | | | | |
| JUHO MAHOSENAHO | ON FILE | | | | |
| JUKKA BACKLUND | ON FILE | | | | |
| JULDEX VICTOR | ON FILE | | | | |
| JULEN ZARATE | ON FILE | | | | |
| JULENE CUNNINGHAM | ON FILE | | | | |
| JULIA CLARRISSA AGUILLON | ON FILE | | | | |
| JULIA DELL | ON FILE | | | | |
| JULIA DI GIALLORENZO | ON FILE | | | | |
| JULIA HARRIS CLARK | ON FILE | | | | |
| JULIA HARTWEGER | ON FILE | | | | |
| JULIA HAYMES | ON FILE | | | | |
| JULIA JAWORSKA | ON FILE | | | | |
| JULIA KRAŚNIEWSKA | ON FILE | | | | |
| JULIA MAAS | ON FILE | | | | |
| JULIA MESLAND | ON FILE | | | | |
| JULIA METZ | ON FILE | | | | |
| JULIA PRILLING, BA | ON FILE | | | | |
| JULIA STIEFMUELLER | ON FILE | | | | |
| JULIA WOJNAR | ON FILE | | | | |
| JULIAN ANDRES HERRADA CASTRO | ON FILE | | | | |
| JULIAN BENJAMIN | ON FILE | | | | |
| JULIAN CASTANEDA | ON FILE | | | | |
| JULIAN CHUAN | ON FILE | | | | |
| JULIAN CONTOPULOS | ON FILE | | | | |
| JULIAN CUBA | ON FILE | | | | |
| JULIAN CULLUM | ON FILE | | | | |
| JULIAN DOHNA | ON FILE | | | | |
| JULIAN FARLEY | ON FILE | | | | |
| JULIAN FIGUEROA | ON FILE | | | | |
| JULIAN GLOVER | ON FILE | | | | |
| JULIAN GOMEZ | ON FILE | | | | |
| JULIAN GRAJALES | ON FILE | | | | |
| JULIAN HAMPTON | ON FILE | | | | |
| JULIAN HENNEBERRY | ON FILE | | | | |
| JULIAN HOLLER | ON FILE | | | | |
| JULIAN JÄGER | ON FILE | | | | |
| JULIAN KLAUS WIEßMEIER | ON FILE | | | | |
| JULIAN KÖBERL | ON FILE | | | | |
| JULIAN MAIR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JULIAN MILLER | ON FILE | | | | |
| JULIAN PENA SOSA | ON FILE | | | | |
| JULIÁN PRÍNCIPE | ON FILE | | | | |
| JULIAN REYNA | ON FILE | | | | |
| JULIAN RICHARD ROCKETT | ON FILE | | | | |
| JULIAN RIML | ON FILE | | | | |
| JULIAN ROESSLER | ON FILE | | | | |
| JULIAN STARR | ON FILE | | | | |
| JULIAN TAYLOR | ON FILE | | | | |
| JULIAN ZINSOUGBO | ON FILE | | | | |
| JULIAN ZLATEV | ON FILE | | | | |
| JULIANA CHAPARRO | ON FILE | | | | |
| JULIANA OLIVEIRA | ON FILE | | | | |
| JULIANA SAGGARAM | ON FILE | | | | |
| JULIANE COSTA | ON FILE | | | | |
| JULIANNE SLINKMAN | ON FILE | | | | |
| JULIE CHOW | ON FILE | | | | |
| JULIE COUNCIL | ON FILE | | | | |
| JULIE FUTCHER | ON FILE | | | | |
| JULIE GRIFFIN | ON FILE | | | | |
| JULIE HATFIELD | ON FILE | | | | |
| JULIE HOUG | ON FILE | | | | |
| JULIE LANGERUD | ON FILE | | | | |
| JULIE MCLAIN | ON FILE | | | | |
| JULIE NGUYEN | ON FILE | | | | |
| JULIE SECOR | ON FILE | | | | |
| JULIE WEES | ON FILE | | | | |
| JULIE YI ZHOU | ON FILE | | | | |
| JULIEN AGULHON | ON FILE | | | | |
| JULIEN ATALLAH | ON FILE | | | | |
| JULIEN BERNE | ON FILE | | | | |
| JULIEN CLEMENT PESSEY | ON FILE | | | | |
| JULIEN DE BUCK | ON FILE | | | | |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ON FILE | | | | |
| JULIEN KACZKA | ON FILE | | | | |
| JULIEN LACOSTE | ON FILE | | | | |
| JULIEN MEYER | ON FILE | | | | |
| JULIEN MONTAGNE | ON FILE | | | | |
| JULIEN PALANCA | ON FILE | | | | |
| JULIEN REYNDERS | ON FILE | | | | |
| JULIEN STOCOLA | ON FILE | | | | |
| JULIEN THEREZO | ON FILE | | | | |
| JULIETA MOVAKIMYAN | ON FILE | | | | |
| JULIETE SANTOS | ON FILE | | | | |
| JULIETTE LANGARI | ON FILE | | | | |
| JULIETTE PARMENTIER | ON FILE | | | | |
| JULIO ARENHART | ON FILE | | | | |
| JULIO ASSA RODRIGUEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JULIO CÉSAR HURTADO RESTREPO | ON FILE | | | | |
| JULIO CÉSAR VALENCIA | ON FILE | | | | |
| JULIO E ANAYA | ON FILE | | | | |
| JULIO ERNESTO MENDEZ | ON FILE | | | | |
| JULIO GARCIA | ON FILE | | | | |
| JULIO HEREDIA | ON FILE | | | | |
| JULIO HERNANDEZ CASTRO | ON FILE | | | | |
| JULIO JAIMES | ON FILE | | | | |
| JULIO KUKANJA | ON FILE | | | | |
| JULIO LINARES | ON FILE | | | | |
| JULIO MALAGON | ON FILE | | | | |
| JULIO ROSALES | ON FILE | | | | |
| JULIO SANTIAGO MESQUITA | ON FILE | | | | |
| JULIO SERRANO | ON FILE | | | | |
| JULIO SR. DE LA CRUZ | ON FILE | | | | |
| JULIOUS OKINE | ON FILE | | | | |
| JULISSA BARRAGAN | ON FILE | | | | |
| JULIUS PHILLIPS | ON FILE | | | | |
| JULIUS REVEREND | ON FILE | | | | |
| JULIUS WILLGREN | ON FILE | | | | |
| JULYANA MARTINS | ON FILE | | | | |
| JUMA WAJID | ON FILE | | | | |
| JUN FOGAREN | ON FILE | | | | |
| JUN HYUK BAHNG | ON FILE | | | | |
| JUN JIE CHONG | ON FILE | | | | |
| JUN NG | ON FILE | | | | |
| JUN XIONG TAN | ON FILE | | | | |
| JUNAFER ABARCA | ON FILE | | | | |
| JUNBIAO FENG | ON FILE | | | | |
| JUNED KAZI | ON FILE | | | | |
| JUNELLA KING | ON FILE | | | | |
| JUNHO KIM | ON FILE | | | | |
| JUNICA MAE ASIS | ON FILE | | | | |
| JUNJIE TAN | ON FILE | | | | |
| JUNKAI TAN | ON FILE | | | | |
| JUNKI NAKAYAMA | ON FILE | | | | |
| JUNLY CORTES | ON FILE | | | | |
| JUNYANG CHEN | ON FILE | | | | |
| JURACI CARREIRO | ON FILE | | | | |
| JURAJ VISCOR | ON FILE | | | | |
| JURE DIMEC | ON FILE | | | | |
| JÜRGEN BLANK | ON FILE | | | | |
| JURGEN GRAUER | ON FILE | | | | |
| JÜRGEN GRAUER | ON FILE | | | | |
| JÜRGEN WEDL | ON FILE | | | | |
| JURIJ RUF | ON FILE | | | | |
| JURIS BRANTS | ON FILE | | | | |
| JURRE KOETSE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JUSSI OKSANEN | ON FILE | | | | |
| JUSTIN ADAMS | ON FILE | | | | |
| JUSTIN ALEXANDER KUYN | ON FILE | | | | |
| JUSTIN AZIZ | ON FILE | | | | |
| JUSTIN BAKER | ON FILE | | | | |
| JUSTIN BEAUCHAMP | ON FILE | | | | |
| JUSTIN BENFORD | ON FILE | | | | |
| JUSTIN BERROA | ON FILE | | | | |
| JUSTIN BONHAM | ON FILE | | | | |
| JUSTIN BONNETT | ON FILE | | | | |
| JUSTIN BRILL | ON FILE | | | | |
| JUSTIN BRUNT | ON FILE | | | | |
| JUSTIN BURROWS | ON FILE | | | | |
| JUSTIN CABRAL | ON FILE | | | | |
| JUSTIN CARTER | ON FILE | | | | |
| JUSTIN CHARLES KELLY | ON FILE | | | | |
| JUSTIN CHRISTJAENER | ON FILE | | | | |
| JUSTIN CONNORS | ON FILE | | | | |
| JUSTIN CORPOLONGO | ON FILE | | | | |
| JUSTIN CRAIG WOLFE | ON FILE | | | | |
| JUSTIN CRAWFORD | ON FILE | | | | |
| JUSTIN DANIEL KING | ON FILE | | | | |
| JUSTIN DANIEL KORNBLUM | ON FILE | | | | |
| JUSTIN DISMORE | ON FILE | | | | |
| JUSTIN DOUGLAS FAY | ON FILE | | | | |
| JUSTIN DRURY | ON FILE | | | | |
| JUSTIN DUVARNEY | ON FILE | | | | |
| JUSTIN EAVEY | ON FILE | | | | |
| JUSTIN EDWARD MILLER | ON FILE | | | | |
| JUSTIN FRENCH | ON FILE | | | | |
| JUSTIN FRICK | ON FILE | | | | |
| JUSTIN GAPPER | ON FILE | | | | |
| JUSTIN GRAHAM | ON FILE | | | | |
| JUSTIN GRAY | ON FILE | | | | |
| JUSTIN HAGEN | ON FILE | | | | |
| JUSTIN HENDRICKSON | ON FILE | | | | |
| JUSTIN HRYNCHUK | ON FILE | | | | |
| JUSTIN JACKSON | ON FILE | | | | |
| JUSTIN JAMES THIRSK | ON FILE | | | | |
| JUSTIN JOHN MATA RAMISCAL | ON FILE | | | | |
| JUSTIN JOHNSON | ON FILE | | | | |
| JUSTIN KELLEY | ON FILE | | | | |
| JUSTIN KIEFL | ON FILE | | | | |
| JUSTIN KISER | ON FILE | | | | |
| JUSTIN KLEVGAARD | ON FILE | | | | |
| JUSTIN L FERRARO | ON FILE | | | | |
| JUSTIN LOOMIS | ON FILE | | | | |
| JUSTIN LOUREIRO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JUSTIN M SMITH | ON FILE | | | | |
| JUSTIN MANSOUR | ON FILE | | | | |
| JUSTIN MAREK | ON FILE | | | | |
| JUSTIN MARIA | ON FILE | | | | |
| JUSTIN MARSHALL | ON FILE | | | | |
| JUSTIN MARTIN | ON FILE | | | | |
| JUSTIN MCCULLOUGH | ON FILE | | | | |
| JUSTIN MCDOWELL | ON FILE | | | | |
| JUSTIN MITCHENER | ON FILE | | | | |
| JUSTIN MULLINS | ON FILE | | | | |
| JUSTIN NELSON | ON FILE | | | | |
| JUSTIN NG | ON FILE | | | | |
| JUSTIN OBERG | ON FILE | | | | |
| JUSTIN ODONOGHUE | ON FILE | | | | |
| JUSTIN PAQUETTE | ON FILE | | | | |
| JUSTIN PETERS | ON FILE | | | | |
| JUSTIN POPPA | ON FILE | | | | |
| JUSTIN PUSHCKOR | ON FILE | | | | |
| JUSTIN RAMIREZ | ON FILE | | | | |
| JUSTIN RAY CULICK | ON FILE | | | | |
| JUSTIN RAY WHITNEY | ON FILE | | | | |
| JUSTIN REABOW | ON FILE | | | | |
| JUSTIN RENFRO | ON FILE | | | | |
| JUSTIN ROBISNON | ON FILE | | | | |
| JUSTIN RONALD PHILLIPS | ON FILE | | | | |
| JUSTIN RONAN | ON FILE | | | | |
| JUSTIN RYAN BRIDGES | ON FILE | | | | |
| JUSTIN SAUCEDO | ON FILE | | | | |
| JUSTIN SCHNEIDER | ON FILE | | | | |
| JUSTIN SELL | ON FILE | | | | |
| JUSTIN SHOFFNER | ON FILE | | | | |
| JUSTIN SLOAN | ON FILE | | | | |
| JUSTIN SMITH | ON FILE | | | | |
| JUSTIN STEVENSON | ON FILE | | | | |
| JUSTIN SWEE | ON FILE | | | | |
| JUSTIN TAYLOR | ON FILE | | | | |
| JUSTIN THEUS | ON FILE | | | | |
| JUSTIN THIBODEAUX | ON FILE | | | | |
| JUSTIN TOPALIAN | ON FILE | | | | |
| JUSTIN TRINH | ON FILE | | | | |
| JUSTIN TURNER | ON FILE | | | | |
| JUSTIN TYLER KITCHENS | ON FILE | | | | |
| JUSTIN USHER | ON FILE | | | | |
| JUSTIN VASQUEZ | ON FILE | | | | |
| JUSTIN VIRREY | ON FILE | | | | |
| JUSTIN WATSON | ON FILE | | | | |
| JUSTIN WEBB | ON FILE | | | | |
| JUSTIN WESTWOOD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| JUSTIN WHITE | ON FILE | | | | |
| JUSTIN WILLIAMSON | ON FILE | | | | |
| JUSTIN WONG | ON FILE | | | | |
| JUSTIN WU | ON FILE | | | | |
| JUSTIN ZEGART | ON FILE | | | | |
| JUSTINA RUDIĆ | ON FILE | | | | |
| JUSTINAS GUSTAITIS | ON FILE | | | | |
| JUSTINAS KANAPECKAS | ON FILE | | | | |
| JUSTINAS MIKALKEVICIUS | ON FILE | | | | |
| JUSTINO VEGA | ON FILE | | | | |
| JUSTON EVENSON | ON FILE | | | | |
| JUSTUS ALLEN OVERY | ON FILE | | | | |
| JUSTUS KROMER | ON FILE | | | | |
| JUSTUS OTTE | ON FILE | | | | |
| JUSUS ADALBERTO ARCE QUIÑONEZ | ON FILE | | | | |
| JUTTA ARNEMANN | ON FILE | | | | |
| JUTTA KAYMAKCIAN | ON FILE | | | | |
| JUUSO PESONEN | ON FILE | | | | |
| JW DU PLESSIS | ON FILE | | | | |
| JW TOH | ON FILE | | | | |
| JYTTE FEARRINGTON | ON FILE | | | | |
| JYTTE MARIAN NIELSEN | ON FILE | | | | |
| KA FAI CHOI | ON FILE | | | | |
| KA FUNG CHEUNG | ON FILE | | | | |
| KA FUNG LI | ON FILE | | | | |
| KA HEI WONG | ON FILE | | | | |
| KA HO CHEUNG | ON FILE | | | | |
| KA HO LEUNG | ON FILE | | | | |
| KA KI CHAN | ON FILE | | | | |
| KA KIT LAU | ON FILE | | | | |
| KA LOK HUI | ON FILE | | | | |
| KA LUN | ON FILE | | | | |
| KA LUN WONG | ON FILE | | | | |
| KA NA CHEUNG | ON FILE | | | | |
| KA NING LAU | ON FILE | | | | |
| KA PO MO | ON FILE | | | | |
| KA PUI YEUNG | ON FILE | | | | |
| KA YAN TSE | ON FILE | | | | |
| KAAN BAHADIR | ON FILE | | | | |
| KABATESI CHRISTINE | ON FILE | | | | |
| KABATESI CRISTINE | ON FILE | | | | |
| KABAZALA KUZEIMA | ON FILE | | | | |
| KABIR VASSANJI | ON FILE | | | | |
| KADE FRANKLIN | ON FILE | | | | |
| KADE WEIGUM | ON FILE | | | | |
| KADEN COOK | ON FILE | | | | |
| KADEN JON HOSNER | ON FILE | | | | |
| KADEN WYATT WEATHERSTON | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KAGISO MASHILOANE | ON FILE | | | | |
| KAH XIEN LAW | ON FILE | | | | |
| KAHO LAU | ON FILE | | | | |
| KAI BIN YU | ON FILE | | | | |
| KAI CHUN CHAN | ON FILE | | | | |
| KAI HEI NG | ON FILE | | | | |
| KAI HO LO | ON FILE | | | | |
| KAI MÄTZSCHKE | ON FILE | | | | |
| KAI PANG YUE | ON FILE | | | | |
| KAI RUST | ON FILE | | | | |
| KAI SCHOEN | ON FILE | | | | |
| KAI TAI LEUNG | ON FILE | | | | |
| KAI TUNG TONY WU | ON FILE | | | | |
| KAI VENNEMA | ON FILE | | | | |
| KAI YIN YU | ON FILE | | | | |
| KAIE KRISTIANSEN | ON FILE | | | | |
| KAILAS KURUP | ON FILE | | | | |
| KAILEE BROOKS | ON FILE | | | | |
| KAINE MORRIS | ON FILE | | | | |
| KAINE PRINCE | ON FILE | | | | |
| KAISER NG | ON FILE | | | | |
| KAITLIN MCDANIEL | ON FILE | | | | |
| KAITLYN GANZ | ON FILE | | | | |
| KAITLYN NELSON | ON FILE | | | | |
| KAITLYN REHO | ON FILE | | | | |
| KAIXUAN MAO | ON FILE | | | | |
| KAIZEN DERRICK ASIEDU | ON FILE | | | | |
| KAJWUANDRA LUMPKIN | ON FILE | | | | |
| KALA•MARIE CERYAK | ON FILE | | | | |
| KALAICHELVAN VEERAMANI | ON FILE | | | | |
| KALAISELVI GOPI | ON FILE | | | | |
| KALE ROBERTSON | ON FILE | | | | |
| KALEB CRAIG | ON FILE | | | | |
| KALEB NGUYEN | ON FILE | | | | |
| KALEISHA DUNBAR | ON FILE | | | | |
| KALEY ALESHA DZAFCIC | ON FILE | | | | |
| KALIB MOHAMED | ON FILE | | | | |
| KALIESHA POLLARD | ON FILE | | | | |
| KALIN HAMILTON | ON FILE | | | | |
| KALIN WEATHERHEAD | ON FILE | | | | |
| KALLIE PAHWA | ON FILE | | | | |
| KALPESH SHETYE | ON FILE | | | | |
| KALU JOSEPH | ON FILE | | | | |
| KALUPAHANAGE GEETHAKA | ON FILE | | | | |
| KAM FAT TUNG | ON FILE | | | | |
| KAM KWOK KENNETH LEANDRO TAM | ON FILE | | | | |
| KAM LUNG CHOY | ON FILE | | | | |
| KAM TUNG LIU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KAM WAH YANG | ON FILE | | | | |
| KAM WAI CHING | ON FILE | | | | |
| KAMAAL EBANKS | ON FILE | | | | |
| KAMAL HAUTER | ON FILE | | | | |
| KAMAL SHARMA WAGLE | ON FILE | | | | |
| KAMAN YUEN | ON FILE | | | | |
| KAMIL BOUSKA | ON FILE | | | | |
| KAMIL SIDUN | ON FILE | | | | |
| KAMIL STEPANEK | ON FILE | | | | |
| KAMILIA SONIA NOZILE-FIRTH | ON FILE | | | | |
| KAMING TAM | ON FILE | | | | |
| KAMIT ARSHYN | ON FILE | | | | |
| KAMRAN DARIUS GHANDHY | ON FILE | | | | |
| KAMRAN DAVID RAZAVI | ON FILE | | | | |
| KAMRAN NURIYEV | ON FILE | | | | |
| KAMRON LANDRY | ON FILE | | | | |
| KAMRON LARKI | ON FILE | | | | |
| KAMRU BIN DDUZA | ON FILE | | | | |
| KAMRUL WAHAB | ON FILE | | | | |
| KANAUURA UURA | ON FILE | | | | |
| KANE BAVIN | ON FILE | | | | |
| KANE BRINKHUIS | ON FILE | | | | |
| KANG AHHYEON | ON FILE | | | | |
| KANGRAN ZHAO | ON FILE | | | | |
| KANKANAN GAMAGE | ON FILE | | | | |
| KANOA NAPOLEON | ON FILE | | | | |
| KANOKPAN WILKINSON | ON FILE | | | | |
| KANOKSAK SAETAN | ON FILE | | | | |
| KANSIIME KELLEN | ON FILE | | | | |
| KANTURE JANE | ON FILE | | | | |
| KANYOROBE JACKLINE | ON FILE | | | | |
| KANZIKWERA EMMANUEL | ON FILE | | | | |
| KAOTSING SAECHAO | ON FILE | | | | |
| KAPIL GUPTA | ON FILE | | | | |
| KARA DANVERS | ON FILE | | | | |
| KARA HOWARD | ON FILE | | | | |
| KARANBIR VIRK | ON FILE | | | | |
| KARANJA MATHAI | ON FILE | | | | |
| KARANVIR SINGH | ON FILE | | | | |
| KAREN ALEGRIA | ON FILE | | | | |
| KAREN ALZATE | ON FILE | | | | |
| KAREN CASTILLO-MINOTT | ON FILE | | | | |
| KAREN COLLINS | ON FILE | | | | |
| KAREN ESCUDERO BECERRA | ON FILE | | | | |
| KAREN FLORES | ON FILE | | | | |
| KAREN HAMMONDS | ON FILE | | | | |
| KAREN JIMÉNEZ | ON FILE | | | | |
| KAREN KAPUSTA-POFAHL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KAREN LEE | ON FILE | | | | |
| KAREN LEWANDOWSKI | ON FILE | | | | |
| KAREN MAYS | ON FILE | | | | |
| KAREN MICHELLE SCHRADER | ON FILE | | | | |
| KAREN NEISS | ON FILE | | | | |
| KAREN SAMPSON | ON FILE | | | | |
| KAREN TEJEDA | ON FILE | | | | |
| KAREN WATERS | ON FILE | | | | |
| KAREN WONG | ON FILE | | | | |
| KARENLITZA PEREZ VASQUEZ | ON FILE | | | | |
| KARENNYS VALLEJO RIVAS | ON FILE | | | | |
| KARESSA HERSHNER | ON FILE | | | | |
| KARETTA GREEN | ON FILE | | | | |
| KARI LISE SUNDHORDVIK | ON FILE | | | | |
| KARIM MASRI | ON FILE | | | | |
| KARIM OUF | ON FILE | | | | |
| KARIN GASSMANN | ON FILE | | | | |
| KARIN RASSLAGG | ON FILE | | | | |
| KARIN VOZÁROVÁ | ON FILE | | | | |
| KARINA AZANZA | ON FILE | | | | |
| KARINA BORG OLIVIER | ON FILE | | | | |
| KARINA DELCHEVA | ON FILE | | | | |
| KARINA PIA VARGAS | ON FILE | | | | |
| KARINA TIBASOSA | ON FILE | | | | |
| KARINE O'DONNELL | ON FILE | | | | |
| KARL ASHTON | ON FILE | | | | |
| KARL BERTA | ON FILE | | | | |
| KARL BRATLAND | ON FILE | | | | |
| KARL BURKE | ON FILE | | | | |
| KARL DISLEY | ON FILE | | | | |
| KARL GHIO | ON FILE | | | | |
| KARL HALL | ON FILE | | | | |
| KARL HEMMINGS | ON FILE | | | | |
| KARL LATINOW | ON FILE | | | | |
| KARL LINDSTROM | ON FILE | | | | |
| KARL PETER WATZEL | ON FILE | | | | |
| KARL ROBERTS | ON FILE | | | | |
| KARL SAMSEN | ON FILE | | | | |
| KARL VANCL | ON FILE | | | | |
| KARL WATZEL | ON FILE | | | | |
| KARLA KAISERSBERGER | ON FILE | | | | |
| KARL-ERIK PÄRN | ON FILE | | | | |
| KARL-HEINZ MORGENROTH | ON FILE | | | | |
| KARLINDA MADRID | ON FILE | | | | |
| KARLIS KRASTINS | ON FILE | | | | |
| KARLOS ISRAPHIL BIN BENDLIN | ON FILE | | | | |
| KARMA ABUAYYASH | ON FILE | | | | |
| KARMA WILSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KARMALEEN ROSE | ON FILE | | | | |
| KARMAN STIPP-KROHMER | ON FILE | | | | |
| KAROL AREVALOS | ON FILE | | | | |
| KAROL NIEDZIELA | ON FILE | | | | |
| KAROL SKOCZYLAS | ON FILE | | | | |
| KAROLINA RUSEK | ON FILE | | | | |
| KAROLINA TAMASAITYTE | ON FILE | | | | |
| KAROLINE LEUZINGER | ON FILE | | | | |
| KAROLINE SANTOS | ON FILE | | | | |
| KAROLIS ŠAKALYS | ON FILE | | | | |
| KARSTEN SPECKMANN | ON FILE | | | | |
| KARTHIK SAINATH | ON FILE | | | | |
| KARTHIK VALLAMSETLA | ON FILE | | | | |
| KARTIK SHINDE | ON FILE | | | | |
| KARUMPAN THOPPALAN | ON FILE | | | | |
| KAS ISMAIL | ON FILE | | | | |
| KASAMON KANJANAJAI | ON FILE | | | | |
| KASEY COWART | ON FILE | | | | |
| KASEY MOFFAT | ON FILE | | | | |
| KASEY RODRIGUEZ | ON FILE | | | | |
| KASHENA MILLER | ON FILE | | | | |
| KASHINA EMORY | ON FILE | | | | |
| KASHISH SHARMA | ON FILE | | | | |
| KASIGWA EMMANUEL | ON FILE | | | | |
| KASOLO MAGIDU | ON FILE | | | | |
| KASPER ALLISON | ON FILE | | | | |
| KASPER ANDERSEN | ON FILE | | | | |
| KASPER BAYER | ON FILE | | | | |
| KASPER ENGHOFF-LERCHE | ON FILE | | | | |
| KASPER HANSEN | ON FILE | | | | |
| KASPER LUYCKX | ON FILE | | | | |
| KASPER NØRLUND | ON FILE | | | | |
| KASPER NYHOLM VANGSFELDT | ON FILE | | | | |
| KASPER RØJLESKOV | ON FILE | | | | |
| KASPER VAITTINEN | ON FILE | | | | |
| KASSANDRA COUCH | ON FILE | | | | |
| KASSIAN ASHESHOV | ON FILE | | | | |
| KASUN DEKA | ON FILE | | | | |
| KASUN EKA | ON FILE | | | | |
| KASUN HATHA | ON FILE | | | | |
| KASUN HATHARA | ON FILE | | | | |
| KASUN HAYA | ON FILE | | | | |
| KASUN PAHA | ON FILE | | | | |
| KASUN THUNA | ON FILE | | | | |
| KAT LIT | ON FILE | | | | |
| KATARINA JANICKOVA | ON FILE | | | | |
| KATARZYNA LASKOWSKA | ON FILE | | | | |
| KATATZYNA ZIEBA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KATE MCDONALD | ON FILE | | | | |
| KATE NEWBY | ON FILE | | | | |
| KATE NOSWORTHY | ON FILE | | | | |
| KATE SLOTEK | ON FILE | | | | |
| KATERINA BURGESS | ON FILE | | | | |
| KATERINA VITOVA | ON FILE | | | | |
| KATHERIN AUREOLES | ON FILE | | | | |
| KATHERINA BADRALEXI | ON FILE | | | | |
| KATHERINE ABREU | ON FILE | | | | |
| KATHERINE CHANDLER | ON FILE | | | | |
| KATHERINE CLARKE | ON FILE | | | | |
| KATHERINE COOPER | ON FILE | | | | |
| KATHERINE FUKUI | ON FILE | | | | |
| KATHERINE HUNTLEY | ON FILE | | | | |
| KATHERINE KIDD | ON FILE | | | | |
| KATHERINE LIM | ON FILE | | | | |
| KATHERINE MONTALT | ON FILE | | | | |
| KATHERINE REECE | ON FILE | | | | |
| KATHI PFEIFLE | ON FILE | | | | |
| KATHLEEN CLARK | ON FILE | | | | |
| KATHLEEN COURTNEY | ON FILE | | | | |
| KATHLEEN CRAWFORD | ON FILE | | | | |
| KATHLEEN GAIL OLIVAS | ON FILE | | | | |
| KATHLEEN MARTINEZ | ON FILE | | | | |
| KATHLEEN OMARA | ON FILE | | | | |
| KATHLEEN VICHE | ON FILE | | | | |
| KATHREEN ROWEN HERVERA | ON FILE | | | | |
| KATHRIN FUHRER | ON FILE | | | | |
| KATHRYN BADGETT | ON FILE | | | | |
| KATHRYN DEKEYSER | ON FILE | | | | |
| KATHRYN ORIAN | ON FILE | | | | |
| KATHRYN SMITH | ON FILE | | | | |
| KATIA BOAVENTURA | ON FILE | | | | |
| KATIE DE LA FUENTE | ON FILE | | | | |
| KATIE PICHEL | ON FILE | | | | |
| KATIE TSANG | ON FILE | | | | |
| KATINA GILDER | ON FILE | | | | |
| KATIUSCIA GUARINO | ON FILE | | | | |
| KATJA ABGOTTSPON | ON FILE | | | | |
| KATJA HOUGAARD | ON FILE | | | | |
| KATRIN EDELING | ON FILE | | | | |
| KATRIN KUBISCH | ON FILE | | | | |
| KATRINA GILBERT | ON FILE | | | | |
| KATRINA WEAR | ON FILE | | | | |
| KATSIARYNA BURZAKOVA | ON FILE | | | | |
| KATUSHABE JUDITH | ON FILE | | | | |
| KATY BARRAGÁN | ON FILE | | | | |
| KAUMA SHARIFA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KAURI JAKOBSON | ON FILE | | | | |
| KAVEH MIRZA BEIGI | ON FILE | | | | |
| KAVEN LETOURNEAU PARIS | ON FILE | | | | |
| KAVEN ORLANDI | ON FILE | | | | |
| KAVI BAKSHI | ON FILE | | | | |
| KAVITHA SAKTHIVEL | ON FILE | | | | |
| KAVOSH ASADI | ON FILE | | | | |
| KAY CISNEROS | ON FILE | | | | |
| KAY HERBST | ON FILE | | | | |
| KAY MEYER | ON FILE | | | | |
| KAYLA EDWARDS | ON FILE | | | | |
| KAYLA JONES | ON FILE | | | | |
| KAYLA LANIECE JONES | ON FILE | | | | |
| KAYLA SMITH | ON FILE | | | | |
| KAYLA THORPE | ON FILE | | | | |
| KAYLAH THOMAS | ON FILE | | | | |
| KAYLAND BASS | ON FILE | | | | |
| KAYLEE TOMLINSON | ON FILE | | | | |
| KAYLON KING | ON FILE | | | | |
| KAZEEM JIMOH | ON FILE | | | | |
| KAZUO NAKASHIMA | ON FILE | | | | |
| KDK TECHNOLOGY LTD | CAMERON ROAD | TSIM SHA TSUI | | | HONG KONG |
| KE MA | ON FILE | | | | |
| KEAGAN RAYHART | ON FILE | | | | |
| KEALA KIKO | ON FILE | | | | |
| KEAN NICOLE STA. ANA | ON FILE | | | | |
| KEANE MACK | ON FILE | | | | |
| KEANU ADORABLE | ON FILE | | | | |
| KEATON GAIBLER | ON FILE | | | | |
| KEATON JENKINS | ON FILE | | | | |
| KECIA DAILEY | ON FILE | | | | |
| KEEAN SHELDON CUMMINGS | ON FILE | | | | |
| KEEGAN O’BOYLE | ON FILE | | | | |
| KEEGAN SCHIEVE | ON FILE | | | | |
| KEELY CHEONG | ON FILE | | | | |
| KEENAN HINZ | ON FILE | | | | |
| KEENEN VALOY | ON FILE | | | | |
| KEERTI JOSHI | ON FILE | | | | |
| KEES RIPHAGEN | ON FILE | | | | |
| KEGAN MCCORKLE | ON FILE | | | | |
| KEI YEUNG YEUNG | ON FILE | | | | |
| KEIRAN MACFADDEN | ON FILE | | | | |
| KEIRAN PEARCE | ON FILE | | | | |
| KEITH A MAYS | ON FILE | | | | |
| KEITH BERGER | ON FILE | | | | |
| KEITH BRADFORD PAUL HOCKER | ON FILE | | | | |
| KEITH BRAHO | ON FILE | | | | |
| KEITH BREHM | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KEITH CHO | ON FILE | | | | |
| KEITH ERICKSON | ON FILE | | | | |
| KEITH FREEWALT | ON FILE | | | | |
| KEITH HODGES | ON FILE | | | | |
| KEITH JUE | ON FILE | | | | |
| KEITH LEWIS | ON FILE | | | | |
| KEITH LOVELAND | ON FILE | | | | |
| KEITH MALAIT | ON FILE | | | | |
| KEITH MCDONALD | ON FILE | | | | |
| KEITH MCNABB | ON FILE | | | | |
| KEITH MONTALVO | ON FILE | | | | |
| KEITH PARENTEAU | ON FILE | | | | |
| KEITH PEARSON | ON FILE | | | | |
| KEITH PETTERS | ON FILE | | | | |
| KEITH RITCHIE | ON FILE | | | | |
| KEITH ROBERTSON | ON FILE | | | | |
| KEITH ROOMET | ON FILE | | | | |
| KEITH SENA | ON FILE | | | | |
| KEITH TAPPER | ON FILE | | | | |
| KEJI FAMATI | ON FILE | | | | |
| KEKELI CHEN-KWAWU | ON FILE | | | | |
| KELBY HILL | ON FILE | | | | |
| KELI BRIANNA BELL-BANDY | ON FILE | | | | |
| KELLEN NESS | ON FILE | | | | |
| KELLI HAMILTON | ON FILE | | | | |
| KELLI THURMAN | ON FILE | | | | |
| KELLY ANDERSON | ON FILE | | | | |
| KELLY BEAUDOIN | ON FILE | | | | |
| KELLY CABLE | ON FILE | | | | |
| KELLY COOPER | ON FILE | | | | |
| KELLY DAVIS | ON FILE | | | | |
| KELLY DOUGHERTY | ON FILE | | | | |
| KELLY GAY | ON FILE | | | | |
| KELLY HOWES | ON FILE | | | | |
| KELLY INGRAM | ON FILE | | | | |
| KELLY LYNN WRIGHT | ON FILE | | | | |
| KELLY MARQUES | ON FILE | | | | |
| KELLY MASSEY | ON FILE | | | | |
| KELLY MUSKETT | ON FILE | | | | |
| KELLY SCHUNK | ON FILE | | | | |
| KELLY TANG | ON FILE | | | | |
| KELLY WESNER | ON FILE | | | | |
| KELLYNN KHOR | ON FILE | | | | |
| KELSEY HORN | ON FILE | | | | |
| KELVEN QUICK | ON FILE | | | | |
| KELVIN HARRISON | ON FILE | | | | |
| KELVIN IU | ON FILE | | | | |
| KELVIN KRISTARTO | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KELVIN TSANG | ON FILE | | | | |
| KEMIGISHA ROBINNAH | ON FILE | | | | |
| KEMIKA PLIEMHOM | ON FILE | | | | |
| KEN ADAMS | ON FILE | | | | |
| KEN ANKLOVITCH | ON FILE | | | | |
| KEN ARTS | ON FILE | | | | |
| KEN BRYAN MAR | ON FILE | | | | |
| KEN CHAN | ON FILE | | | | |
| KEN FUKAYAMA | ON FILE | | | | |
| KEN JOH SZUBZDA | ON FILE | | | | |
| KEN LAI | ON FILE | | | | |
| KEN MASTERSON | ON FILE | | | | |
| KEN REECE | ON FILE | | | | |
| KEN SWENNEN | ON FILE | | | | |
| KEN VRIES | ON FILE | | | | |
| KEN WILLSON | ON FILE | | | | |
| KEN YEUNG | ON FILE | | | | |
| KENAN GÜL | ON FILE | | | | |
| KENAN KALAJDZIC | ON FILE | | | | |
| KENARD ROBINSON | ON FILE | | | | |
| KENDALL QUINLAN | ON FILE | | | | |
| KENDALL SMITH | ON FILE | | | | |
| KENDRA MCGUIRE | ON FILE | | | | |
| KENDRICK HARDY | ON FILE | | | | |
| KENDRICK MOLINA | ON FILE | | | | |
| KENDRICK SHAI LEE | ON FILE | | | | |
| KENG CONG | ON FILE | | | | |
| KENIL KHAMAR | ON FILE | | | | |
| KENJI FUJIHARA | ON FILE | | | | |
| KENJUAN MORRISEY | ON FILE | | | | |
| KENN-EERIK KANNIKE | ON FILE | | | | |
| KENNETH ANDRADE | ON FILE | | | | |
| KENNETH BOGGS | ON FILE | | | | |
| KENNETH BOVYN | ON FILE | | | | |
| KENNETH CAMERON | ON FILE | | | | |
| KENNETH CHAN | ON FILE | | | | |
| KENNETH CROCKER | ON FILE | | | | |
| KENNETH DUTTON | ON FILE | | | | |
| KENNETH E CARTER | ON FILE | | | | |
| KENNETH FLIPPEN | ON FILE | | | | |
| KENNETH FUJITA | ON FILE | | | | |
| KENNETH GEERTS | ON FILE | | | | |
| KENNETH GEIGER | ON FILE | | | | |
| KENNETH GILL | ON FILE | | | | |
| KENNETH GONZALES | ON FILE | | | | |
| KENNETH GRAKAUSKAS | ON FILE | | | | |
| KENNETH HENDERSHOT | ON FILE | | | | |
| KENNETH HINDERSINN | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KENNETH IFALADE | ON FILE | | | | |
| KENNETH KJORVESTAD | ON FILE | | | | |
| KENNETH LEE | ON FILE | | | | |
| KENNETH MAKINS II | ON FILE | | | | |
| KENNETH MYERS | ON FILE | | | | |
| KENNETH NELSON | ON FILE | | | | |
| KENNETH NG | ON FILE | | | | |
| KENNETH OELGER | ON FILE | | | | |
| KENNETH PETERSON | ON FILE | | | | |
| KENNETH PICHARDO | ON FILE | | | | |
| KENNETH PRESLEY | ON FILE | | | | |
| KENNETH PUN | ON FILE | | | | |
| KENNETH R LUTZ | ON FILE | | | | |
| KENNETH SANDS II | ON FILE | | | | |
| KENNETH SKERTICH | ON FILE | | | | |
| KENNETH SPRINGER | ON FILE | | | | |
| KENNETH STUBBS | ON FILE | | | | |
| KENNETH TAPPEL | ON FILE | | | | |
| KENNETH TORRES | ON FILE | | | | |
| KENNETH VESTERGAARD | ON FILE | | | | |
| KENNETH WARREN | ON FILE | | | | |
| KENNETH WILLIAM DORR | ON FILE | | | | |
| KENNETH WONG | ON FILE | | | | |
| KENNETH ZEUNER | ON FILE | | | | |
| KENNY PHO | ON FILE | | | | |
| KENNY VELDHEER | ON FILE | | | | |
| KENNY XU | ON FILE | | | | |
| KENNY YARBERRY | ON FILE | | | | |
| KENOHIRE DINAH | ON FILE | | | | |
| KENROY ELLIS | ON FILE | | | | |
| KENT FELLER | ON FILE | | | | |
| KENT MCCLURE | ON FILE | | | | |
| KENTON GLENN | ON FILE | | | | |
| KENWELL CAYLEY | ON FILE | | | | |
| KENYA DESTIN | ON FILE | | | | |
| KÉON SAVIC | ON FILE | | | | |
| KEON WASHINGTON | ON FILE | | | | |
| KEREM BASAK BA MA | ON FILE | | | | |
| KERIM DAUTOVIC | ON FILE | | | | |
| KERIM DEMIROVIC | ON FILE | | | | |
| KERR ROY SHARPE-YOUNG | ON FILE | | | | |
| KERRA MYERS | ON FILE | | | | |
| KERRY EDWARDS | ON FILE | | | | |
| KERSTIN HILLRINGHAUS | ON FILE | | | | |
| KERVIN VERNA | ON FILE | | | | |
| KESHAWN BOLTON | ON FILE | | | | |
| KESHTINA BONNER | ON FILE | | | | |
| KETAN PATEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KEVAN CALHOUN | ON FILE | | | | |
| KEVEN VANVELZEN | ON FILE | | | | |
| KEVIN ANDRÉS HURTADO DUQUE | ON FILE | | | | |
| KEVIN ANDREW MILLER | ON FILE | | | | |
| KEVIN ARDEBILI | ON FILE | | | | |
| KEVIN BAKER | ON FILE | | | | |
| KEVIN BANAS | ON FILE | | | | |
| KEVIN BENTOLILA | ON FILE | | | | |
| KEVIN BOGER | ON FILE | | | | |
| KEVIN BOWEN | ON FILE | | | | |
| KEVIN BRIAN HUTCHINSON | ON FILE | | | | |
| KEVIN BROTZMAN | ON FILE | | | | |
| KEVIN BURTON | ON FILE | | | | |
| KEVIN CABARRIS | ON FILE | | | | |
| KEVIN CAMI | ON FILE | | | | |
| KEVIN CAMPOS | ON FILE | | | | |
| KEVIN CARLSON | ON FILE | | | | |
| KEVIN CASTANEDA | ON FILE | | | | |
| KEVIN CASTILLO | ON FILE | | | | |
| KEVIN CHAN | ON FILE | | | | |
| KEVIN CHANG | ON FILE | | | | |
| KEVIN CHEN | ON FILE | | | | |
| KEVIN CHOW | ON FILE | | | | |
| KEVIN CISNEROS | ON FILE | | | | |
| KEVIN COLLINS | ON FILE | | | | |
| KEVIN CURTIS | ON FILE | | | | |
| KEVIN DARMON | ON FILE | | | | |
| KEVIN DE BORGER | ON FILE | | | | |
| KEVIN DE MENECH | ON FILE | | | | |
| KEVIN DE VREUGD | ON FILE | | | | |
| KEVIN EAGLESON | ON FILE | | | | |
| KEVIN ESCALANTE | ON FILE | | | | |
| KEVIN EUSTACE THOMAS DAVIS | ON FILE | | | | |
| KEVIN F PADILLA CIFUENTES | ON FILE | | | | |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE | | | | |
| KEVIN FORD | ON FILE | | | | |
| KEVIN FRANCIS | ON FILE | | | | |
| KEVIN FREHNER | ON FILE | | | | |
| KEVIN GLAUDEL | ON FILE | | | | |
| KEVIN GOUDESEUNE | ON FILE | | | | |
| KÉVIN GUILET | ON FILE | | | | |
| KEVIN GUNAWAN | ON FILE | | | | |
| KEVIN GUZMÁN | ON FILE | | | | |
| KEVIN HAMILTON | ON FILE | | | | |
| KEVIN HENRY | ON FILE | | | | |
| KEVIN HOCHSTETLER | ON FILE | | | | |
| KEVIN HODGE | ON FILE | | | | |
| KEVIN HUFF | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KEVIN HUGI | ON FILE | | | | |
| KEVIN HUNT | ON FILE | | | | |
| KEVIN IDOTTA | ON FILE | | | | |
| KEVIN JAMES BOOTS | ON FILE | | | | |
| KEVIN JENDREAS | ON FILE | | | | |
| KEVIN JOHN LANDRY | ON FILE | | | | |
| KEVIN JOSEPH SONY | ON FILE | | | | |
| KEVIN KAVANAGH | ON FILE | | | | |
| KEVIN KAYIRANGWA | ON FILE | | | | |
| KEVIN KIEFER | ON FILE | | | | |
| KEVIN KISSOONDATH | ON FILE | | | | |
| KEVIN KLAR | ON FILE | | | | |
| KEVIN KRASCHEWSKI | ON FILE | | | | |
| KEVIN KRETE | ON FILE | | | | |
| KEVIN KUHNI | ON FILE | | | | |
| KEVIN LAMBOURNE | ON FILE | | | | |
| KEVIN LAPOINTE | ON FILE | | | | |
| KEVIN LAUER | ON FILE | | | | |
| KEVIN LOGA | ON FILE | | | | |
| KEVIN LONCKE | ON FILE | | | | |
| KEVIN LOPEZ | ON FILE | | | | |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ON FILE | | | | |
| KEVIN LUAN | ON FILE | | | | |
| KEVIN MACDONALD | ON FILE | | | | |
| KEVIN MAESTRE | ON FILE | | | | |
| KEVIN MANCEAU | ON FILE | | | | |
| KEVIN MANFREDI | ON FILE | | | | |
| KEVIN MAYER | ON FILE | | | | |
| KEVIN MCCONNELL | ON FILE | | | | |
| KEVIN MCCULLOUGH | ON FILE | | | | |
| KEVIN MCGEE | ON FILE | | | | |
| KEVIN MCGOORTY | ON FILE | | | | |
| KEVIN MCGUCKIEN | ON FILE | | | | |
| KEVIN MCLELLAN | ON FILE | | | | |
| KEVIN MENDOZA | ON FILE | | | | |
| KEVIN MEURSING | ON FILE | | | | |
| KEVIN MILLBANK | ON FILE | | | | |
| KEVIN MITCHELL | ON FILE | | | | |
| KEVIN MOORE | ON FILE | | | | |
| KEVIN MORALES | ON FILE | | | | |
| KEVIN NEW | ON FILE | | | | |
| KEVIN NOEL | ON FILE | | | | |
| KEVIN PARIS | ON FILE | | | | |
| KEVIN PATEL | ON FILE | | | | |
| KEVIN POOLER | ON FILE | | | | |
| KEVIN PROFF | ON FILE | | | | |
| KEVIN PUELLO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KEVIN QUON | ON FILE | | | | |
| KEVIN RAHARIJAONA | ON FILE | | | | |
| KEVIN RAMSEY | ON FILE | | | | |
| KEVIN REAY | ON FILE | | | | |
| KEVIN RIEDER | ON FILE | | | | |
| KEVIN RINGGOLD | ON FILE | | | | |
| KEVIN ROBBEN | ON FILE | | | | |
| KEVIN RUSLY | ON FILE | | | | |
| KEVIN RUSSO | ON FILE | | | | |
| KEVIN SANDLOW | ON FILE | | | | |
| KEVIN SARAVIA | ON FILE | | | | |
| KEVIN SAVAGE | ON FILE | | | | |
| KEVIN SCHMITT | ON FILE | | | | |
| KEVIN SCRUGGS | ON FILE | | | | |
| KEVIN SEGAL | ON FILE | | | | |
| KEVIN SENN | ON FILE | | | | |
| KEVIN SHAPLLO | ON FILE | | | | |
| KEVIN SHERRILL | ON FILE | | | | |
| KEVIN SMITH | ON FILE | | | | |
| KEVIN SMITHEY | ON FILE | | | | |
| KEVIN SOH | ON FILE | | | | |
| KEVIN THOMA | ON FILE | | | | |
| KEVIN TIPKER | ON FILE | | | | |
| KEVIN TORRES | ON FILE | | | | |
| KEVIN VANNOY | ON FILE | | | | |
| KEVIN VERGHO | ON FILE | | | | |
| KEVIN WEERD | ON FILE | | | | |
| KEVIN WEMBES | ON FILE | | | | |
| KEVIN XIA | ON FILE | | | | |
| KÉVIN YEUNG | ON FILE | | | | |
| KEVIN ZHANG | ON FILE | | | | |
| KEVIN ZUMBLICK | ON FILE | | | | |
| KEYTON BEARINGER | ON FILE | | | | |
| KEYUE BAO | ON FILE | | | | |
| KEYVAN JAFARI MANJILI | ON FILE | | | | |
| KFIR TAL | ON FILE | | | | |
| KHA WEN CHONG | ON FILE | | | | |
| KHABIRU DAMBUZA | ON FILE | | | | |
| KHADIJAH AROWOLO | ON FILE | | | | |
| KHADY DIARRA | ON FILE | | | | |
| KHAFI WEEKES | ON FILE | | | | |
| KHALDOON ALAHMEDI | ON FILE | | | | |
| KHALED ELDAHSHAN | ON FILE | | | | |
| KHALID ABBASZADE | ON FILE | | | | |
| KHALID CONTEH | ON FILE | | | | |
| KHALID RIAD MOHAMMED | ON FILE | | | | |
| KHALIL JONQUAIL WILKINS | ON FILE | | | | |
| KHAMKHOM SAYMOONTRY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KHANH LE | ON FILE | | | | |
| KHANH LUONG | ON FILE | | | | |
| KHÁNH LÝ | ON FILE | | | | |
| KHAREN HERNANDEZ | ON FILE | | | | |
| KHAY SO | ON FILE | | | | |
| KHO CHUN | ON FILE | | | | |
| KHOA HUYNH | ON FILE | | | | |
| KHOA NGUYEN | ON FILE | | | | |
| KHOI NGUYEN | ON FILE | | | | |
| KHOMSAN PROMMEE | ON FILE | | | | |
| KHONGORZUL ULZIIBAATAR | ON FILE | | | | |
| KHOO BEE LAN | ON FILE | | | | |
| KHRISTOPHER CEDENO | ON FILE | | | | |
| KHRYSTOPHER BARNES | ON FILE | | | | |
| KHUDOYOR KHOLMATOV | ON FILE | | | | |
| KHURRAM SAJJAD | ON FILE | | | | |
| KHUSHVEER THIND | ON FILE | | | | |
| KHVICHA GOGRICHIANI | ON FILE | | | | |
| KI HU | ON FILE | | | | |
| KI ME | ON FILE | | | | |
| KIA LOUTFY | ON FILE | | | | |
| KIAN VELASCO | ON FILE | | | | |
| KIANA WILLIAMS | ON FILE | | | | |
| KIARASH NOORIZADEH | ON FILE | | | | |
| KIBENGE PATRICK | ON FILE | | | | |
| KIBRA G AREGAY | ON FILE | | | | |
| KIBRIA MALIK | ON FILE | | | | |
| KICOCO SUZAN | ON FILE | | | | |
| KICONCO MARIA | ON FILE | | | | |
| KIEFER CHENEY | ON FILE | | | | |
| KIEN HOANG | ON FILE | | | | |
| KIER BERKEL | ON FILE | | | | |
| KIERAN COLLERAN | ON FILE | | | | |
| KIERAN FENTON | ON FILE | | | | |
| KIERAN LOWRIE | ON FILE | | | | |
| KIERAN MARRIOTT | ON FILE | | | | |
| KIERAN MCINNES | ON FILE | | | | |
| KIERAN NICHOLAS | ON FILE | | | | |
| KIERON WALKER | ON FILE | | | | |
| KIFUKO HALID | ON FILE | | | | |
| KIFUKO SOWEDI | ON FILE | | | | |
| KILIAN BIASUZ | ON FILE | | | | |
| KILIAN FISCHER | ON FILE | | | | |
| KILLIAN PAASCH | ON FILE | | | | |
| KILMER BENNEWITZ | ON FILE | | | | |
| KIM ALLEN | ON FILE | | | | |
| KIM BREGNSKOV | ON FILE | | | | |
| KIM BRINK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KIM BUI | ON FILE | | | | |
| KIM EHRIG | ON FILE | | | | |
| KIM GRAF | ON FILE | | | | |
| KIM HO CHENG | ON FILE | | | | |
| KIM KAN IRENE CHOY | ON FILE | | | | |
| KIM LORENTZEN | ON FILE | | | | |
| KIM MARSHALL | ON FILE | | | | |
| KIM NULL | ON FILE | | | | |
| KIM OSKAR AXEL MARTIN ANDERSSON | ON FILE | | | | |
| KIM PEDERSEN | ON FILE | | | | |
| KIM TER BRAAKE | ON FILE | | | | |
| KIM THANH THUY NGUYEN | ON FILE | | | | |
| KIM VAN OOSTEN | ON FILE | | | | |
| KIMBERLEY HEALY | ON FILE | | | | |
| KIMBERLY BRYANT | ON FILE | | | | |
| KIMBERLY EDWARDS | ON FILE | | | | |
| KIMBERLY EKLUND | ON FILE | | | | |
| KIMBERLY FARNWORTH | ON FILE | | | | |
| KIMBERLY GARRISON | ON FILE | | | | |
| KIMBERLY IOSEFO | ON FILE | | | | |
| KIMBERLY JOHNSON | ON FILE | | | | |
| KIMBERLY MANGRUM | ON FILE | | | | |
| KIMBERLY SCHAEFER | ON FILE | | | | |
| KIMBERLY THOMPSON | ON FILE | | | | |
| KIMBERLY UJAH | ON FILE | | | | |
| KIMBERLY WILLIAMS | ON FILE | | | | |
| KIMIORA HARTLEY | ON FILE | | | | |
| KIMMIE KIM | ON FILE | | | | |
| KIMTHU DOAN | ON FILE | | | | |
| KIN LAM LEE | ON FILE | | | | |
| KIN LONG LAU | ON FILE | | | | |
| KIN MENG SIO | ON FILE | | | | |
| KIN SUN LI | ON FILE | | | | |
| KIN WAH LEE | ON FILE | | | | |
| KING CRYPTO | ON FILE | | | | |
| KING HO KWOK | ON FILE | | | | |
| KING LUN NG | ON FILE | | | | |
| KING TAM | ON FILE | | | | |
| KING WONG | ON FILE | | | | |
| KINGDOM TRUST | ON FILE | | | | |
| KINGSLEY BENWARI | ON FILE | | | | |
| KINGSLEY BLANKSON | ON FILE | | | | |
| KINNERA BEZAWADA | ON FILE | | | | |
| KIP NEUHOFF | ON FILE | | | | |
| KIRA NEEDHAM | ON FILE | | | | |
| KIRAN HERBERT | ON FILE | | | | |
| KIRAT PAL SINGH | ON FILE | | | | |
| KIRBY HUCKA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KIRBY MACKINTOSH | ON FILE | | | | |
| KIRBY TRAPOLINO | ON FILE | | | | |
| KIRIAT JEARIM MELENDEZ | ON FILE | | | | |
| KIRILL VAN OOST | ON FILE | | | | |
| KIRK ALEXANDER MERCURIO | ON FILE | | | | |
| KIRK DOUGLAS GOLDSMITH | ON FILE | | | | |
| KIRK DOUGLAS MOODIE | ON FILE | | | | |
| KIRK MARTY | ON FILE | | | | |
| KIRK MERCURIO | ON FILE | | | | |
| KIRK WALLACE | ON FILE | | | | |
| KIROLOS BASELY | ON FILE | | | | |
| KIRT CHRISTENSEN | ON FILE | | | | |
| KIRUBEL GIRMA | ON FILE | | | | |
| KISHAN PATEL | ON FILE | | | | |
| KISHU KUMAR RAMSAY | ON FILE | | | | |
| KISSHELL DETRICK | ON FILE | | | | |
| KISUBI NAJIBU | ON FILE | | | | |
| KIT BOONCHU | ON FILE | | | | |
| KIT CHIU | ON FILE | | | | |
| KIT WONG FU | ON FILE | | | | |
| KIT YEE NG | ON FILE | | | | |
| KITT JONES | ON FILE | | | | |
| KITTISAK UDOMDATE | ON FILE | | | | |
| KITTY HOOTON LOPEZ | ON FILE | | | | |
| KITTY PRAPAYOTIN-RIVEROS | ON FILE | | | | |
| KIUMARS GOLRIZ | ON FILE | | | | |
| KIWOONG KANG | ON FILE | | | | |
| KIZZY GONZALEZ GONZALEZ | ON FILE | | | | |
| KJELL KENNETH MOENS | ON FILE | | | | |
| KJELL MATZOW | ON FILE | | | | |
| KL CHEUNG | ON FILE | | | | |
| KLAAS HOOGENBERG | ON FILE | | | | |
| KLAAS KOSTER | ON FILE | | | | |
| KLARA BIRKE | ON FILE | | | | |
| KLARK KURZ | ON FILE | | | | |
| KLAUS COLDING | ON FILE | | | | |
| KLAUS HECKER | ON FILE | | | | |
| KLAUS HELMUT HECKER | ON FILE | | | | |
| KLAUS PREISNER | ON FILE | | | | |
| KLAUS SAITMACHER | ON FILE | | | | |
| KLAUS WYATT | ON FILE | | | | |
| KLEMEN DEŽELAK | ON FILE | | | | |
| KLEMENS REICH | ON FILE | | | | |
| KNUT IVAR LILLESLÅTTEN | ON FILE | | | | |
| KOALA 1 LLC | 850 NEW BURTON ROAD SUITE 201 | DOVER | DE | 19904 | |
| KOAN SATO-PERRY | ON FILE | | | | |
| KOBKUE PRATHUANCHAI | ON FILE | | | | |
| KODITHUWAKKUKARAGE SENARATHNE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KODY BLISS | ON FILE | | | | |
| KODY KELLEY | ON FILE | | | | |
| KODY LANE MURRAY | ON FILE | | | | |
| KODY RUSZKOWSKI | ON FILE | | | | |
| KOEN BLOM | ON FILE | | | | |
| KOEN REMI C DE VLEESSCHAUWER | ON FILE | | | | |
| KOEN SMOLENAARS | ON FILE | | | | |
| KOEN VAN RHEE | ON FILE | | | | |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ON FILE | | | | |
| KOFFI FRANC MICAEL AMANI | ON FILE | | | | |
| KOFI ATTA-BOATENG | ON FILE | | | | |
| KOFI BOADU | ON FILE | | | | |
| KOFI OWUSU | ON FILE | | | | |
| KOHEI TAKATA | ON FILE | | | | |
| KOK FAI YONG | ON FILE | | | | |
| KOK LIANG YEO | ON FILE | | | | |
| KOLANJIYAMMA MUTHU | ON FILE | | | | |
| KOLANJIYAMMAL THANIGACHALAM | ON FILE | | | | |
| KOLE GROSS | ON FILE | | | | |
| KOLTON HARPER | ON FILE | | | | |
| KOLTON HONKALA | ON FILE | | | | |
| KOMAL SAINI | ON FILE | | | | |
| KOMIL RAHMATOV | ON FILE | | | | |
| KOMUSASI CHARLES | ON FILE | | | | |
| KONAN KOHUT | ON FILE | | | | |
| KONRAD SUSWAŁ | ON FILE | | | | |
| KONRAD TAN | ON FILE | | | | |
| KONRAD WECHSLER | ON FILE | | | | |
| KONRAD WOJTASIK | ON FILE | | | | |
| KONSTANTIN BARTH | ON FILE | | | | |
| KONSTANTIN CHINKOV | ON FILE | | | | |
| KONSTANTIN YEVLANTYEV | ON FILE | | | | |
| KONSTANTINOS PLESSAS | ON FILE | | | | |
| KONSTANTINOS ZOPPOS | ON FILE | | | | |
| KORBINIAN GERHARD RUETH | ON FILE | | | | |
| KORINA DAUGHERTY | ON FILE | | | | |
| KORNÉL RÁCZ | ON FILE | | | | |
| KORTLAND KUSABA-KUSUMOTO | ON FILE | | | | |
| KOSSI DANSOU | ON FILE | | | | |
| KOSSI JEAN LUCIEN GANYO KODJANI | ON FILE | | | | |
| KOSTADIN DIMITROV | ON FILE | | | | |
| KOSTAVIOUS LATEZ JOHNSON | ON FILE | | | | |
| KOSUKE KIMURA | ON FILE | | | | |
| KOUBA TAPE | ON FILE | | | | |
| KOUDY RAMATA BARRY | ON FILE | | | | |
| KOUROSH PIRNAZAR | ON FILE | | | | |
| KOUSHA RISMANSANJ | ON FILE | | | | |
| KOVÁCS ANITA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KOVÁCS GÁBOR | ON FILE | | | | |
| KOVÁCS GÁBORNÉ | ON FILE | | | | |
| KRANTHIKIRAN CHERUKURI | ON FILE | | | | |
| KRAS SERJ | ON FILE | | | | |
| KRASIMIR KISELOV | ON FILE | | | | |
| KREG QUATTROCELLI | ON FILE | | | | |
| KRENAR LENA | ON FILE | | | | |
| KREŠIMIR NAD | ON FILE | | | | |
| KRIS A KENDRICK | ON FILE | | | | |
| KRIS BARNHOORN | ON FILE | | | | |
| KRIS DRUMMOND | ON FILE | | | | |
| KRIS JOHANSEN | ON FILE | | | | |
| KRIS JOSEPH | ON FILE | | | | |
| KRIS KIM | ON FILE | | | | |
| KRIS MALCHOFF | ON FILE | | | | |
| KRIS PRICE | ON FILE | | | | |
| KRIS RAMIAH | ON FILE | | | | |
| KRIS TURSKY | ON FILE | | | | |
| KRIS VAN DEN BULCK | ON FILE | | | | |
| KRISH PATEL | ON FILE | | | | |
| KRISHNA BAGALE | ON FILE | | | | |
| KRISHNA GADANI | ON FILE | | | | |
| KRISHNAKANTH DESIRAJU | ON FILE | | | | |
| KRISHNAMOORTHI KALIYAN | ON FILE | | | | |
| KRISHNAMOORTHY PERUMAL | ON FILE | | | | |
| KRISHNAMOORTHY VAITHIYANATHAN | ON FILE | | | | |
| KRISHNAN CHINNAGOPAL | ON FILE | | | | |
| KRISTAL BERNAL | ON FILE | | | | |
| KRISTAL L YINGLING | ON FILE | | | | |
| KRISTAPS KULPE | ON FILE | | | | |
| KRISTEN CAMERON | ON FILE | | | | |
| KRISTEN EIDNES | ON FILE | | | | |
| KRISTEN MINER | ON FILE | | | | |
| KRISTEN MOE | ON FILE | | | | |
| KRISTEN REGALADO | ON FILE | | | | |
| KRISTEN RYAN | ON FILE | | | | |
| KRISTERS BALODIS | ON FILE | | | | |
| KRISTI CORTINA | ON FILE | | | | |
| KRISTI HIGHTOWER | ON FILE | | | | |
| KRISTIAAN MADIOU | ON FILE | | | | |
| KRISTIAN BILOBRK | ON FILE | | | | |
| KRISTIAN BOBANOVIC | ON FILE | | | | |
| KRISTIAN LARSEN | ON FILE | | | | |
| KRISTIAN LUKIC | ON FILE | | | | |
| KRISTIAN MADSEN | ON FILE | | | | |
| KRISTIAN MIHAJLOVIC | ON FILE | | | | |
| KRISTIAN NIELSEN | ON FILE | | | | |
| KRISTIAN ZAHARIEV | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KRISTIJAN STIPANOV | ON FILE | | | | |
| KRISTIN SCHIFFNER | ON FILE | | | | |
| KRISTIN WOOD | ON FILE | | | | |
| KRISTINA BOSILJ | ON FILE | | | | |
| KRISTINA COLLINS | ON FILE | | | | |
| KRISTINA DIAZ | ON FILE | | | | |
| KRISTÍNA HAVRANOVÁ | ON FILE | | | | |
| KRISTINA LIA HANSEN | ON FILE | | | | |
| KRISTINA NADIZADEH | ON FILE | | | | |
| KRISTINA PREDOJEVIC | ON FILE | | | | |
| KRISTINA QUINELL | ON FILE | | | | |
| KRISTINE HARUTYUNYAN | ON FILE | | | | |
| KRISTINE STRAUTANE | ON FILE | | | | |
| KRISTINE THWEATT | ON FILE | | | | |
| KRISTIYAN ILIEV | ON FILE | | | | |
| KRISTOF VACCA | ON FILE | | | | |
| KRISTOFER TERRY | ON FILE | | | | |
| KRISTOFFER MYHRVOLD | ON FILE | | | | |
| KRISTOFFER NIELSEN | ON FILE | | | | |
| KRISTOPHER JUAREZ | ON FILE | | | | |
| KRISTOPHER REKS | ON FILE | | | | |
| KRISTOPHER VANWINGERDEN | ON FILE | | | | |
| KRISTOPHER WAYTON | ON FILE | | | | |
| KRISTOPHER WILSON | ON FILE | | | | |
| KRISTS LATISS | ON FILE | | | | |
| KRISTYN MCCLOSKEY | ON FILE | | | | |
| KRISZTIÁN ANDRÁS | ON FILE | | | | |
| KRUM RUMENOV GEORGIEV | ON FILE | | | | |
| KRYSDIAN FERRY | ON FILE | | | | |
| KRYSTAL AGOSTO | ON FILE | | | | |
| KRYSTAL ALANA RUSS | ON FILE | | | | |
| KRYSTAL JULIETTE OSORIO | ON FILE | | | | |
| KRYSTAL LEE | ON FILE | | | | |
| KRYSTAL NIERMAN | ON FILE | | | | |
| KRYSTIAN BACH | ON FILE | | | | |
| KRYSTIN HONG HUYNH | ON FILE | | | | |
| KRYŠTOF HAJDÍK | ON FILE | | | | |
| KRYŠTOF OTÝPKA | ON FILE | | | | |
| KRZYSZTOF AUGUSTYNIAK | ON FILE | | | | |
| KRZYSZTOF BARAŃSKI | ON FILE | | | | |
| KRZYSZTOF GRACZEWSKI | ON FILE | | | | |
| KRZYSZTOF KACZMARCZYK | ON FILE | | | | |
| KRZYSZTOF KOSAK | ON FILE | | | | |
| KRZYSZTOF KURZEC | ON FILE | | | | |
| KRZYSZTOF WYSOCKI | ON FILE | | | | |
| KSANDROS BESTROVA | ON FILE | | | | |
| KSENIYA TSITOVA | ON FILE | | | | |
| KUAN MIN WEE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KUBILAY TURNA | ON FILE | | | | |
| KUJTIM THAQI | ON FILE | | | | |
| KUKUNDAKWE SARAH | ON FILE | | | | |
| KULPREET SINGH | ON FILE | | | | |
| KUMAR MALSINGH | ON FILE | | | | |
| KUMARESAN KALIYAPERUMAL | ON FILE | | | | |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ON FILE | | | | |
| KUNAAL BUSTOP | ON FILE | | | | |
| KUNAL MALHOTRA | ON FILE | | | | |
| KUNAL MULCHANDANI | ON FILE | | | | |
| KUNDAI SIBANDA | ON FILE | | | | |
| KUNJAN PATEL | ON FILE | | | | |
| KUO HSIEN | ON FILE | | | | |
| KUOL CHOL | ON FILE | | | | |
| KUPPAYE ELZUMALAI | ON FILE | | | | |
| KUPPAYI THASARATHAN | ON FILE | | | | |
| KURNIADI ASRIGO | ON FILE | | | | |
| KURT BERGLER | ON FILE | | | | |
| KURT BUTCHER | ON FILE | | | | |
| KURT CARTER | ON FILE | | | | |
| KURT CLEVELAND | ON FILE | | | | |
| KURT DERNISKY | ON FILE | | | | |
| KURT DIEPRAAM | ON FILE | | | | |
| KURT HELENELUND | ON FILE | | | | |
| KURT JENSEN | ON FILE | | | | |
| KURT LYELL | ON FILE | | | | |
| KURT PRINDIVILLE | ON FILE | | | | |
| KURT SWINKELS | ON FILE | | | | |
| KURT WAGNER | ON FILE | | | | |
| KURTIS BAUERLE | ON FILE | | | | |
| KURTIS JONES | ON FILE | | | | |
| KUSH PANJABI | ON FILE | | | | |
| KVIDO ŠIMÁČEK | ON FILE | | | | |
| KWAN HUNG CHENG | ON FILE | | | | |
| KWAN PUI CHAN | ON FILE | | | | |
| KWANCHAI CHAKRIYANUYOAK | ON FILE | | | | |
| KWARIGABA BENJAMIN | ON FILE | | | | |
| KWAZA MARY | ON FILE | | | | |
| KWOK CHUNG MICHAEL CHAN | ON FILE | | | | |
| KWOK YIP CHAN | ON FILE | | | | |
| KWONG KAI YUAN | ON FILE | | | | |
| KWONG MO HAU | ON FILE | | | | |
| KWUN LUN ALLEN CHEUNG | ON FILE | | | | |
| KY TRUONG | ON FILE | | | | |
| KYALL BOONEN | ON FILE | | | | |
| KYAMPEIRE RESTATUTA | ON FILE | | | | |
| KYARIKUNDA BENSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KYARIMPA MARY CHRISTINE | ON FILE | | | | |
| KYARION LINDSEY | ON FILE | | | | |
| KYARRA GIBSON | ON FILE | | | | |
| KYASIMIRE CHRISTINE | ON FILE | | | | |
| KYE MOON | ON FILE | | | | |
| KYENDERESIRE JULIANA | ON FILE | | | | |
| KYENSERIKORA FLORENCE | ON FILE | | | | |
| KYEYUNE ABDALLAH | ON FILE | | | | |
| KYLAN DRAPER | ON FILE | | | | |
| KYLE ALCAZAR | ON FILE | | | | |
| KYLE ALEXANDER HARTLEY | ON FILE | | | | |
| KYLE BACHINSKI | ON FILE | | | | |
| KYLE BARNES | ON FILE | | | | |
| KYLE BARTSCHER | ON FILE | | | | |
| KYLE BECK | ON FILE | | | | |
| KYLE BELL | ON FILE | | | | |
| KYLE BOYCHUK | ON FILE | | | | |
| KYLE BRECHNER HOPKINS | ON FILE | | | | |
| KYLE BROMHALL | ON FILE | | | | |
| KYLE BURCHFIELD | ON FILE | | | | |
| KYLE BURTON | ON FILE | | | | |
| KYLE CASBON | ON FILE | | | | |
| KYLE CASTIC | ON FILE | | | | |
| KYLE CASTLEBERRY | ON FILE | | | | |
| KYLE CHRITZ | ON FILE | | | | |
| KYLE DAVIS | ON FILE | | | | |
| KYLE DAVIS DONAHUE | ON FILE | | | | |
| KYLE DEAL | ON FILE | | | | |
| KYLE DUNSMUIR | ON FILE | | | | |
| KYLE EAGLE | ON FILE | | | | |
| KYLE EDISON | ON FILE | | | | |
| KYLE FRASER | ON FILE | | | | |
| KYLE GARRY RICHARDSON | ON FILE | | | | |
| KYLE GREALIS | ON FILE | | | | |
| KYLE GRIFFITH | ON FILE | | | | |
| KYLE GROSS | ON FILE | | | | |
| KYLE HARDEN | ON FILE | | | | |
| KYLE HATHAWAY | ON FILE | | | | |
| KYLE HENRY | ON FILE | | | | |
| KYLE HERB | ON FILE | | | | |
| KYLE HINES | ON FILE | | | | |
| KYLE HOLMES | ON FILE | | | | |
| KYLE HOVENGA | ON FILE | | | | |
| KYLE IAN CHAN | ON FILE | | | | |
| KYLE IGNACIO | ON FILE | | | | |
| KYLE JACOB FLANAGAN | ON FILE | | | | |
| KYLE JENT | ON FILE | | | | |
| KYLE KEMPFER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| KYLE LEE | ON FILE | | | | |
| KYLE LOCKWOOD | ON FILE | | | | |
| KYLE MAUSSER | ON FILE | | | | |
| KYLE MCDOUGLE | ON FILE | | | | |
| KYLE MCDOWELL | ON FILE | | | | |
| KYLE MCLEAN | ON FILE | | | | |
| KYLE MILLER | ON FILE | | | | |
| KYLE MORSE | ON FILE | | | | |
| KYLE MORSE IRA TRUST | S ADAMS ST | DENVER | CO | 80209 | |
| KYLE OBRIEN | ON FILE | | | | |
| KYLE PLA | ON FILE | | | | |
| KYLE POWER | ON FILE | | | | |
| KYLE QUATTROCCHI | ON FILE | | | | |
| KYLE RICHARD ADRIANY | ON FILE | | | | |
| KYLE RONALD WAUGH | ON FILE | | | | |
| KYLE SMITH | ON FILE | | | | |
| KYLE SOMMER | ON FILE | | | | |
| KYLE STEVENSON | ON FILE | | | | |
| KYLE STRACHAN | ON FILE | | | | |
| KYLE TUCKER | ON FILE | | | | |
| KYLE VANDEN STEEN | ON FILE | | | | |
| KYLE WATSON | ON FILE | | | | |
| KYLE WESLEY | ON FILE | | | | |
| KYLE WHEELER | ON FILE | | | | |
| KYLE WIPPERMAN | ON FILE | | | | |
| KYLE WOLINSKI | ON FILE | | | | |
| KYLER ADAM DANA | ON FILE | | | | |
| KYLER WALLS | ON FILE | | | | |
| KYLIAN VIOT | ON FILE | | | | |
| KYLIE FERNSTROM | ON FILE | | | | |
| KYLIE KOSKE | ON FILE | | | | |
| KYLIE WELLS | ON FILE | | | | |
| KYOKUSHEMERERWA CHRISTINE | ON FILE | | | | |
| KYOMUGISHA CHRISTINE | ON FILE | | | | |
| KYOMUGISHA SCOVIA | ON FILE | | | | |
| KYOMUGISHA SIRA | ON FILE | | | | |
| KYOMUHANGI EVAS | ON FILE | | | | |
| KYOMUHANGI FREDRICK | ON FILE | | | | |
| KYOTIE WEST | ON FILE | | | | |
| KYRA-LINN RENAUD | ON FILE | | | | |
| KYREN JOHN CARTER | ON FILE | | | | |
| KYRIAKOS ARMADOUROS | ON FILE | | | | |
| KYRIKUNDA RESTOR | ON FILE | | | | |
| KZEE LEWIS | ON FILE | | | | |
| LA TASCA JAMES | ON FILE | | | | |
| LACHLAN HAYES | ON FILE | | | | |
| LACHLAN JENSEN | ON FILE | | | | |
| LACHLAN SCOTT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LACHLAN WILLIAM ADAIR | ON FILE | | | | |
| LACONJALA CLARK | ON FILE | | | | |
| LÁĎA FENCL | ON FILE | | | | |
| LADISLAV ORLOVSKY | ON FILE | | | | |
| LADISLAV VARGA | ON FILE | | | | |
| LAGE LEONARD | ON FILE | | | | |
| LAI SEE MOK | ON FILE | | | | |
| LAIMING PENG | ON FILE | | | | |
| LAITH MATTI | ON FILE | | | | |
| LAKEITRA CLOWERS | ON FILE | | | | |
| LAKENYA PRINCESS HILL | ON FILE | | | | |
| LAKESHIA THOMPSON | ON FILE | | | | |
| LAKEYN LANGLEY | ON FILE | | | | |
| LAKIVA HART | ON FILE | | | | |
| LAKSHMI KANNAN | ON FILE | | | | |
| LALIT KUMAR SINGHAL | ON FILE | | | | |
| LALIT SHAHI | ON FILE | | | | |
| LALITH SANATHI | ON FILE | | | | |
| LAM THUAN | ON FILE | | | | |
| LAM TRAN | ON FILE | | | | |
| LAM UNG | ON FILE | | | | |
| LAMAR THOMAS | ON FILE | | | | |
| LAMBERT PIOZIN | ON FILE | | | | |
| LAMBORLANG KHONGKHLAD DIENGDOH | ON FILE | | | | |
| LAMINE THIERRY GUEYE | ON FILE | | | | |
| LAMONT DAVIS | ON FILE | | | | |
| LAMONT EASTER JR | ON FILE | | | | |
| LAMONT FIELDS | ON FILE | | | | |
| LAMONTE DION ARNAUD | ON FILE | | | | |
| LAN NGUYEN SI | ON FILE | | | | |
| LAN YAN LUI | ON FILE | | | | |
| LAN ZHOU | ON FILE | | | | |
| LANASS SHANTA HALL | ON FILE | | | | |
| LANCASTER JOHNSON | ON FILE | | | | |
| LANCE BEARE | ON FILE | | | | |
| LANCE CANTRELL | ON FILE | | | | |
| LANCE CURREY | ON FILE | | | | |
| LANCE HACKNEY | ON FILE | | | | |
| LANCE HIETPAS | ON FILE | | | | |
| LANCE LEON FOOS | ON FILE | | | | |
| LANCE MORRIS | ON FILE | | | | |
| LANCE PARSONS | ON FILE | | | | |
| LANCE TYLER GUSTAFSON | ON FILE | | | | |
| LANCE WALLER | ON FILE | | | | |
| LANDEN HAWK | ON FILE | | | | |
| LANDON CARVER | ON FILE | | | | |
| LANDON HAIRFIELD | ON FILE | | | | |
| LANDON JOHNSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LANDON LUCAS | ON FILE | | | | |
| LANDON SENK | ON FILE | | | | |
| LANDON TAYLOR | ON FILE | | | | |
| LANE HANNAH | ON FILE | | | | |
| LANE KEETH | ON FILE | | | | |
| LANE PEVETO | ON FILE | | | | |
| LANGH MUANG | ON FILE | | | | |
| LANIE BASS | ON FILE | | | | |
| LANIEL ROMEUS | ON FILE | | | | |
| LANNY FREEMAN | ON FILE | | | | |
| LANUSUNEP AIEH | ON FILE | | | | |
| LAP CHOW | ON FILE | | | | |
| LAP CHU MOK | ON FILE | | | | |
| LAP KWAN LEE | ON FILE | | | | |
| LARA DE SOUZA | ON FILE | | | | |
| LARI ARO | ON FILE | | | | |
| LARISA VARISCO PUERTA | ON FILE | | | | |
| LARISSA CERQUEIRA | ON FILE | | | | |
| LARISSA DE ARAUJO | ON FILE | | | | |
| LARISSA MARIA AMADO | ON FILE | | | | |
| LARK KEMPER | ON FILE | | | | |
| LARON HUGHES | ON FILE | | | | |
| LARRY CHERBAKA | ON FILE | | | | |
| LARRY DELOR | ON FILE | | | | |
| LARRY HAN | ON FILE | | | | |
| LARRY JOE GREENLEE | ON FILE | | | | |
| LARRY KITCHEN | ON FILE | | | | |
| LARRY LEE | ON FILE | | | | |
| LARRY MCAULAY | ON FILE | | | | |
| LARRY MEJIA | ON FILE | | | | |
| LARRY MOSS | ON FILE | | | | |
| LARRY MURRAY | ON FILE | | | | |
| LARS GUSTAFSSON | ON FILE | | | | |
| LARS LIND | ON FILE | | | | |
| LARS LØFGREEN | ON FILE | | | | |
| LARS SÖDERVALL | ON FILE | | | | |
| LARS WALDER | ON FILE | | | | |
| LASHEA KNOX | ON FILE | | | | |
| LASSE CHRISTENSEN | ON FILE | | | | |
| LASZLO ANTONIO TAKACS CARDENAS | ON FILE | | | | |
| LASZLO BERTA | ON FILE | | | | |
| LASZLO FOGARASI | ON FILE | | | | |
| LASZLO GERA | ON FILE | | | | |
| LASZLO KOMOCSIN | ON FILE | | | | |
| LASZLO MEIER | ON FILE | | | | |
| LATEEFAH ROSE RILEY | ON FILE | | | | |
| LATESE JONES | ON FILE | | | | |
| LATHA PALANI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LATIA TEAT | ON FILE | | | | |
| LATIF HASSAN | ON FILE | | | | |
| LATIGO HILL | ON FILE | | | | |
| LATONYA HOLMES | ON FILE | | | | |
| LATOYA SUTHERLAND | ON FILE | | | | |
| LATRENAE BAKER | ON FILE | | | | |
| LATRICIA LASHELL GOFF | ON FILE | | | | |
| LAU CHUNTING | ON FILE | | | | |
| LAU HIN YANG | ON FILE | | | | |
| LAU LAURSEN | ON FILE | | | | |
| LAURA BARR | ON FILE | | | | |
| LAURA BUISSINK | ON FILE | | | | |
| LAURA CATALDI | ON FILE | | | | |
| LAURA CUELLO | ON FILE | | | | |
| LAURA DÍAZ | ON FILE | | | | |
| LAURA GARCIA FERNANDEZ | ON FILE | | | | |
| LAURA KRÁĽOVÁ | ON FILE | | | | |
| LAURA LEE | ON FILE | | | | |
| LAURA LEILANI BRISENO | ON FILE | | | | |
| LAURA MILLER | ON FILE | | | | |
| LAURA MUNUERA | ON FILE | | | | |
| LAURA PATRICIA RUFFINO | ON FILE | | | | |
| LAURA PIEHL | ON FILE | | | | |
| LAURA QUIROGA | ON FILE | | | | |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE | | | | |
| LAURA ROPER | ON FILE | | | | |
| LAURA SALAVATOV | ON FILE | | | | |
| LAURA SANCHIDRIÁN | ON FILE | | | | |
| LAURA SEGERS | ON FILE | | | | |
| LAURA STRUMMER | ON FILE | | | | |
| LAURA WITTE | ON FILE | | | | |
| LAUREL BORREL | ON FILE | | | | |
| LAUREN DONATUCCI | ON FILE | | | | |
| LAUREN ELDRIDGE | ON FILE | | | | |
| LAUREN HELTON | ON FILE | | | | |
| LAUREN JACOBSEN | ON FILE | | | | |
| LAUREN KRITT | ON FILE | | | | |
| LAUREN LANCASTER | ON FILE | | | | |
| LAUREN MEHL | ON FILE | | | | |
| LAUREN MILLER | ON FILE | | | | |
| LAUREN SCHIAVI | ON FILE | | | | |
| LAUREN SELF | ON FILE | | | | |
| LAUREN SMITH | ON FILE | | | | |
| LAURENCE CRAWFORD | ON FILE | | | | |
| LAURENCE DUNN | ON FILE | | | | |
| LAURENCE ESTLIN WALSH-HODSON | ON FILE | | | | |
| LAURENCE MULLINS | ON FILE | | | | |
| LAURENCE PROVOST | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LAURENCE QUINN | ON FILE | | | | |
| LAURENS AALT DE KLEINE | ON FILE | | | | |
| LAURENS JORIAN WIELINK | ON FILE | | | | |
| LAURENS VAN REMORTELE | ON FILE | | | | |
| LAURENS VANHAECKE | ON FILE | | | | |
| LAURENT BATAILLON | ON FILE | | | | |
| LAURENT CORAZZINI | ON FILE | | | | |
| LAURENT FOUCHER | ON FILE | | | | |
| LAURENT GOUPIL | ON FILE | | | | |
| LAURENT JACQUES | ON FILE | | | | |
| LAURENT LAIGAISSE | ON FILE | | | | |
| LAURENT VUIBERT | ON FILE | | | | |
| LAUREPHILE DESROSIERS | ON FILE | | | | |
| LAURIE NHU AN PHAM | ON FILE | | | | |
| LAURINUS CORNELIS PETRUS REIJNDERS | ON FILE | | | | |
| LAURIS EVALDSONS | ON FILE | | | | |
| LAURUS ESTEBAN | ON FILE | | | | |
| LAURYNAS REKASIUS | ON FILE | | | | |
| LAUTARO CARNELLI | ON FILE | | | | |
| LAVELL WASHINGTON | ON FILE | | | | |
| LAVINIA KONTOGIANNI | ON FILE | | | | |
| LAWRENCE BRUNSON | ON FILE | | | | |
| LAWRENCE CHEOK | ON FILE | | | | |
| LAWRENCE DSOUZA | ON FILE | | | | |
| LAWRENCE ELSEA | ON FILE | | | | |
| LAWRENCE GARNER | ON FILE | | | | |
| LAWRENCE JOHNSON | ON FILE | | | | |
| LAWRENCE PUAUD | ON FILE | | | | |
| LAWRENCE QUON | ON FILE | | | | |
| LAWRENCE RYZ | ON FILE | | | | |
| LAWRENCE SAMANTHA | ON FILE | | | | |
| LAWRENCE SHAPIRO | ON FILE | | | | |
| LAWRENCE SIN | ON FILE | | | | |
| LAWRENCE STUFKOSKY | ON FILE | | | | |
| LAWRENCE THOMAS | ON FILE | | | | |
| LAWRENCE YONG | ON FILE | | | | |
| LAYSE TEIXEIRA | ON FILE | | | | |
| LAYTON WHITE | ON FILE | | | | |
| LAZAR LAZAREVIĆ | ON FILE | | | | |
| LAZARO IANNICELLI | ON FILE | | | | |
| LAZARO LEAL | ON FILE | | | | |
| LE DUC ANH NGUYEN | ON FILE | | | | |
| LE MAI KHANH SON | ON FILE | | | | |
| LE MECHEC KEVIN | ON FILE | | | | |
| LÉA BONNEAU | ON FILE | | | | |
| LEA BRIDE BOIS | ON FILE | | | | |
| LEA DOS SANTOS NASCIMENTO | ON FILE | | | | |
| LEA GEIGER | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LEA JANG TEW | ON FILE | | | | |
| LEA KATHARINA MARIA RAJTMAJER | ON FILE | | | | |
| LEA KRÜTTLI | ON FILE | | | | |
| LEA SALAROLI | ON FILE | | | | |
| LEANDER UY | ON FILE | | | | |
| LEANDRO BAGNATO | ON FILE | | | | |
| LEANDRO DA LUZ | ON FILE | | | | |
| LEANDRO DE BRITO | ON FILE | | | | |
| LEANDRO DOS SANTOS | ON FILE | | | | |
| LEANDRO PEREIRA MIRANDA | ON FILE | | | | |
| LEANDRO SOTO | ON FILE | | | | |
| LEANDRO VOLPE | ON FILE | | | | |
| LEANDRO WERNECK | ON FILE | | | | |
| LEANNE COOK | ON FILE | | | | |
| LEE AN | ON FILE | | | | |
| LEE ANDERSON | ON FILE | | | | |
| LEE BRANTLEY | ON FILE | | | | |
| LEE BROWN | ON FILE | | | | |
| LEE CHIAT YING | ON FILE | | | | |
| LEE CLARK | ON FILE | | | | |
| LEE DAVID ETHERINGTON | ON FILE | | | | |
| LEE DAVIES | ON FILE | | | | |
| LEE GIN EAN | ON FILE | | | | |
| LEE HAMILTON | ON FILE | | | | |
| LEE HENDRY | ON FILE | | | | |
| LEE HER | ON FILE | | | | |
| LEE LANDMAN | ON FILE | | | | |
| LEE MINEHANE | ON FILE | | | | |
| LEE MOORE | ON FILE | | | | |
| LEE NICHOLAS | ON FILE | | | | |
| LEE PATTON | ON FILE | | | | |
| LEE PEDERSON | ON FILE | | | | |
| LEE ROBERT EISENBARTH | ON FILE | | | | |
| LEE SEWARD | ON FILE | | | | |
| LEE ZIWEI | ON FILE | | | | |
| LEELAND MILLER | ON FILE | | | | |
| LEENDERT VAN GAALEN | ON FILE | | | | |
| LEEVI HEINO | ON FILE | | | | |
| LEFRANCOIS KEVIN | ON FILE | | | | |
| LEI LI | ON FILE | | | | |
| LEIDY MORA | ON FILE | | | | |
| LEIF OLIVER AGERBRING | ON FILE | | | | |
| LEIGH BELL | ON FILE | | | | |
| LEIGH RUSH | ON FILE | | | | |
| LEIGH SCHOLTEN | ON FILE | | | | |
| LEIGH SMITH | ON FILE | | | | |
| LEIGH THORNTON | ON FILE | | | | |
| LEIGH WASTENEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LEIGHTON ARTHUR MCILWAIN | ON FILE | | | | |
| LEILA MADI | ON FILE | | | | |
| LEILA MORROW | ON FILE | | | | |
| LEILEI LI | ON FILE | | | | |
| LEILY MCHENRY | ON FILE | | | | |
| LEIZA FERNANDEZ | ON FILE | | | | |
| LEJON LAMON | ON FILE | | | | |
| LEKE \ | ON FILE | | | | |
| LELA DJOKIC | ON FILE | | | | |
| LELOUCH ZANE | ON FILE | | | | |
| LEMMA KEFELEGN | ON FILE | | | | |
| LENA PORUCHIKOVA | ON FILE | | | | |
| LENA ROTYNA | ON FILE | | | | |
| LENIN JOHN | ON FILE | | | | |
| LENIZE DOS SANTOS | ON FILE | | | | |
| LENIZE KAREN DOS SANTOS | ON FILE | | | | |
| LENKA GERECOVA | ON FILE | | | | |
| LENKA KRATOCHVÍLOVÁ | ON FILE | | | | |
| LENKA PROKOPOVÁ | ON FILE | | | | |
| LENNERT NIEWELS | ON FILE | | | | |
| LENNON BORREL | ON FILE | | | | |
| LENNOX SWEENEY | ON FILE | | | | |
| LENNY ENDERLE | ON FILE | | | | |
| LENTSU MMAKO | ON FILE | | | | |
| LENZ DUNKER | ON FILE | | | | |
| LEO CHE MING CHANG | ON FILE | | | | |
| LEO CLIPET | ON FILE | | | | |
| LEO DOHERTY | ON FILE | | | | |
| LÉO DOUCY | ON FILE | | | | |
| LEO DSOUZA | ON FILE | | | | |
| LEO FLORES | ON FILE | | | | |
| LEO GAUTHIER | ON FILE | | | | |
| LEO GRAJDURA | ON FILE | | | | |
| LEO HORVATH | ON FILE | | | | |
| LEO KOTSCHENREUTHER | ON FILE | | | | |
| LEO LEUNG | ON FILE | | | | |
| LEO LIN | ON FILE | | | | |
| LEO MATTHEW MARTINEZ | ON FILE | | | | |
| LEO PUGH | ON FILE | | | | |
| LEO SCHRADER | ON FILE | | | | |
| LEO SOUZA | ON FILE | | | | |
| LEO TAN | ON FILE | | | | |
| LEOBARDO SANTAMARIA | ON FILE | | | | |
| LEON GRAS | ON FILE | | | | |
| LEON KNIGHT | ON FILE | | | | |
| LEON POSEGA | ON FILE | | | | |
| LEON ROWE | ON FILE | | | | |
| LEON TAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LEON VAN RAAIJ | ON FILE | | | | |
| LEONA MICHÁLKOVÁ | ON FILE | | | | |
| LEONARD DIETL | ON FILE | | | | |
| LEONARD JOHN | ON FILE | | | | |
| LEONARD MAGULAK | ON FILE | | | | |
| LEONARD POWER | ON FILE | | | | |
| LEONARD SWEBE | ON FILE | | | | |
| LEONARD TANDIKA | ON FILE | | | | |
| LEONARD WISER | ON FILE | | | | |
| LEONARDO ALLEN WILCZEK | ON FILE | | | | |
| LEONARDO ALMARZA | ON FILE | | | | |
| LEONARDO COZZA | ON FILE | | | | |
| LEONARDO DA FRANCA | ON FILE | | | | |
| LEONARDO FILIGRANA SANCLEMENTE | ON FILE | | | | |
| LEONARDO HOGAN | ON FILE | | | | |
| LEONARDO JOSE RAMIREZ DIAZ | ON FILE | | | | |
| LEONARDO LINARES | ON FILE | | | | |
| LEONARDO SOLORIO | ON FILE | | | | |
| LEONARDO UGOLINI | ON FILE | | | | |
| LEONARDO VENEGAS | ON FILE | | | | |
| LEONDELL DARBY | ON FILE | | | | |
| LEONEL RAMIREZ | ON FILE | | | | |
| LEOPOLD PÖCHHACKER | ON FILE | | | | |
| LEQUESNE CYRIL | ON FILE | | | | |
| LERA PLOTKINA | ON FILE | | | | |
| LEREINE CASTILLO | ON FILE | | | | |
| LERONE WILLIAMS | ON FILE | | | | |
| LESETJA TEFFO | ON FILE | | | | |
| LESLEY ANN HUTCHESON | ON FILE | | | | |
| LESLEY FRIMPONG | ON FILE | | | | |
| LESLIE CHORLEY | ON FILE | | | | |
| LESLIE CLARE JEWETT RECHNER | ON FILE | | | | |
| LESLIE HERNANDEZ | ON FILE | | | | |
| LESTER CHOW | ON FILE | | | | |
| LESTER LAU | ON FILE | | | | |
| LESTER OLIVEROS | ON FILE | | | | |
| LESTER RICHARDSON | ON FILE | | | | |
| LESTER W ROJAS | ON FILE | | | | |
| LETAY BEYENE | ON FILE | | | | |
| LETÍCIA BRANDÃO | ON FILE | | | | |
| LETICIA CALDAS | ON FILE | | | | |
| LETICIA DE OLIVEIRA | ON FILE | | | | |
| LETICIA FLORES | ON FILE | | | | |
| LEUNG CHUN PANG | ON FILE | | | | |
| LEVAN MANJAVIDZE | ON FILE | | | | |
| LEVANTE HALL | ON FILE | | | | |
| LEVENTE VARGA | ON FILE | | | | |
| LEVI ANDERSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LEVI BOEHRIG | ON FILE | | | | |
| LEVI CARSON | ON FILE | | | | |
| LEVI COMBS | ON FILE | | | | |
| LEVI WALLER | ON FILE | | | | |
| LEVIS LUGO | ON FILE | | | | |
| LEW SETO | ON FILE | | | | |
| LEWIS ARCHER | ON FILE | | | | |
| LEWIS DOTSON | ON FILE | | | | |
| LEWIS FORSAITH | ON FILE | | | | |
| LEWIS JAMES PATTERSON III | ON FILE | | | | |
| LEWIS MACKENZIE | ON FILE | | | | |
| LEWIS MAZIK | ON FILE | | | | |
| LEWIS MILLER | ON FILE | | | | |
| LEWIS PERDOMO | ON FILE | | | | |
| LEWIS ROSE-MILES | ON FILE | | | | |
| LEWIS THEOBALD | ON FILE | | | | |
| LEXI ESSER | ON FILE | | | | |
| LEXIE MILLARD | ON FILE | | | | |
| LEXINGTON MAINARD | ON FILE | | | | |
| LI HING HUANG | ON FILE | | | | |
| LI MAN CHON | ON FILE | | | | |
| LI WEI TAY | ON FILE | | | | |
| LI ZHU | ON FILE | | | | |
| LIAM BAXTER | ON FILE | | | | |
| LIAM BURROWS | ON FILE | | | | |
| LIAM CAREY | ON FILE | | | | |
| LIAM DOHENY | ON FILE | | | | |
| LIAM FAHY | ON FILE | | | | |
| LIAM GALBREATH | ON FILE | | | | |
| LIAM HESCOCK | ON FILE | | | | |
| LIAM JEAN PIERROT | ON FILE | | | | |
| LIAM KELLY | ON FILE | | | | |
| LIAM LIAM | ON FILE | | | | |
| LIAM LOYND | ON FILE | | | | |
| LIAM O’BRIEN | ON FILE | | | | |
| LIAM ROBICHAUD | ON FILE | | | | |
| LIAM ROSATO | ON FILE | | | | |
| LIAM SCHMIDT | ON FILE | | | | |
| LIAM STEPHENS | ON FILE | | | | |
| LIANE ROMAN | ON FILE | | | | |
| LIANG SI U | ON FILE | | | | |
| LIANG SOH | ON FILE | | | | |
| LIANNE BUIJS | ON FILE | | | | |
| LIBOR BOJKOVSKY | ON FILE | | | | |
| LIBOR HLADÍK | ON FILE | | | | |
| LIBRADO CREDO | ON FILE | | | | |
| LICARI GARRETT | ON FILE | | | | |
| LIDIA PIRES DE SOUSA | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LIDIYA ROMANOVA | ON FILE | | | | |
| LIEF BURSELL | ON FILE | | | | |
| LIENHARD MAURUS | ON FILE | | | | |
| LIEZE MENTEN | ON FILE | | | | |
| LIGIA-CRISTINA DECIUC | ON FILE | | | | |
| LIH SU | ON FILE | | | | |
| LIHUA YANG | ON FILE | | | | |
| LIJ GRIFFIN | ON FILE | | | | |
| LIJING ZHANG | ON FILE | | | | |
| LILA LINDA | ON FILE | | | | |
| LILIA GARZA | ON FILE | | | | |
| LILIA RIBEIRO | ON FILE | | | | |
| LILIAN DE SOUZA | ON FILE | | | | |
| LILIAN MUBANGA | ON FILE | | | | |
| LILIANA COZZOLINI | ON FILE | | | | |
| LILIANA MARIA TOUS | ON FILE | | | | |
| LILIANA MILANA | ON FILE | | | | |
| LILIIA ZARIPOVA | ON FILE | | | | |
| LILLYAM ROSA VASQUEZ | ON FILE | | | | |
| LILO GEMPERLE | ON FILE | | | | |
| LILY ON | ON FILE | | | | |
| LIM CHI LAU | ON FILE | | | | |
| LIM HWEI MING | ON FILE | | | | |
| LIM ZHENG CHUEN | ON FILE | | | | |
| LINA GONZALEZ | ON FILE | | | | |
| LINA MARÍA OQUENDO LEDESMA | ON FILE | | | | |
| LINA NICHOLSON | ON FILE | | | | |
| LINA PALIONIS | ON FILE | | | | |
| LINARES CRISTIAN | ON FILE | | | | |
| LINDA CAÑAS LEAL | ON FILE | | | | |
| LINDA CHRISTENSEN ASHER | ON FILE | | | | |
| LINDA COENMANS | ON FILE | | | | |
| LINDA HERSHBERGER | ON FILE | | | | |
| LINDA KING | ON FILE | | | | |
| LINDA KNOEDLER | ON FILE | | | | |
| LINDA KUCHAROVA ZEMANEK | ON FILE | | | | |
| LINDA M MILLER | ON FILE | | | | |
| LINDA MCLEAN | ON FILE | | | | |
| LINDA MOORE | ON FILE | | | | |
| LINDA OSWALD | ON FILE | | | | |
| LINDA POORMAN | ON FILE | | | | |
| LINDA RUSH | ON FILE | | | | |
| LINDA STRAATHOF | ON FILE | | | | |
| LINDER C. MACON | ON FILE | | | | |
| LINDSAY HUGHES | ON FILE | | | | |
| LINDSAY ISABELL | ON FILE | | | | |
| LINDSAY MICHELLE KULTERMAN | ON FILE | | | | |
| LINDSAY PRESLEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LINDSAY RUSSO | ON FILE | | | | |
| LINDSAY WELLER | ON FILE | | | | |
| LINDSAY YEATER | ON FILE | | | | |
| LINDSEY TAYLOR | ON FILE | | | | |
| LINE JENSEN | ON FILE | | | | |
| LINETTE STEENBERG | ON FILE | | | | |
| LING KWAN NG | ON FILE | | | | |
| LING SHU HSU | ON FILE | | | | |
| LINH DAO | ON FILE | | | | |
| LINH NGUYEN | ON FILE | | | | |
| LINSEY KNIGHT | ON FILE | | | | |
| LINSSON SUFRARD | ON FILE | | | | |
| LIOMBE LUMA | ON FILE | | | | |
| LION HUBER | ON FILE | | | | |
| LIONEL LEVERT | ON FILE | | | | |
| LIONEL PASCAL | ON FILE | | | | |
| LIONEL ROCHE | ON FILE | | | | |
| LISA ADELLE HURLEY | ON FILE | | | | |
| LISA BOWERS | ON FILE | | | | |
| LISA COVINGTON | ON FILE | | | | |
| LISA DUKE | ON FILE | | | | |
| LISA FELIX | ON FILE | | | | |
| LISA GAVIN | ON FILE | | | | |
| LISA GIANFRANCISCO | ON FILE | | | | |
| LISA JOHNSON | ON FILE | | | | |
| LISA KINGSLEY | ON FILE | | | | |
| LISA LIEBERMAN | ON FILE | | | | |
| LISA MARIE MCKINNEY | ON FILE | | | | |
| LISA MARKOWITSCH | ON FILE | | | | |
| LISA MARTIN-INGALLS | ON FILE | | | | |
| LISA MCLEAN | ON FILE | | | | |
| LISA MULLINS | ON FILE | | | | |
| LISA PETTIT | ON FILE | | | | |
| LISSETTE EUSEBIO | ON FILE | | | | |
| LITTLE CAPALOT | ON FILE | | | | |
| LIVIA COPREZ | ON FILE | | | | |
| LIVIA MARIA STROE | ON FILE | | | | |
| LIVIA MATIS | ON FILE | | | | |
| LIVIA PINA | ON FILE | | | | |
| LIVIA SEMIOLI | ON FILE | | | | |
| LIVIU MACOVEI | ON FILE | | | | |
| LIZ BATES | ON FILE | | | | |
| LIZETH BARRERA | ON FILE | | | | |
| LIZETH CALLE RESTREPO | ON FILE | | | | |
| LJUBICA DIMESKA | ON FILE | | | | |
| LJUBOMIR GOLIC | ON FILE | | | | |
| LLOYD GRAY | ON FILE | | | | |
| LLOYD JOHNSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LLOYD RUIZ | ON FILE | | | | |
| LLOYD VAN LONG | ON FILE | | | | |
| LLUÍS ZARDOYA LLADÓ | ON FILE | | | | |
| LO CHUN WONG | ON FILE | | | | |
| LOABAT AMIRI | ON FILE | | | | |
| LOCARIO GUTIERREZ | ON FILE | | | | |
| LODEWIEKUS VAN DER WALT | ON FILE | | | | |
| LODEWIJK PAUWELS | ON FILE | | | | |
| LOGAN ANDERSON | ON FILE | | | | |
| LOGAN BENJEGERDES | ON FILE | | | | |
| LOGAN DECOSKEY | ON FILE | | | | |
| LOGAN GARTON | ON FILE | | | | |
| LOGAN JOHNSON | ON FILE | | | | |
| LOGAN KLUG | ON FILE | | | | |
| LOGAN KNOX | ON FILE | | | | |
| LOGAN KURTIN | ON FILE | | | | |
| LOGAN MASON | ON FILE | | | | |
| LOGAN PARRISH | ON FILE | | | | |
| LOGAN PATTERSON | ON FILE | | | | |
| LOGAN SCHUMAN | ON FILE | | | | |
| LOGENDIRAN SAMPATHKUMAR | ON FILE | | | | |
| LOHANA FERREIRA | ON FILE | | | | |
| LOHN JOHNSON | ON FILE | | | | |
| LOHVIN SVIATLANA | ON FILE | | | | |
| LOÏC DUMONT | ON FILE | | | | |
| LOIC GIACOMINI | ON FILE | | | | |
| LOIC LE FLEM | ON FILE | | | | |
| LOIC SCHMITT | ON FILE | | | | |
| LOÏS MARRAS | ON FILE | | | | |
| LOK LAM CHAN | ON FILE | | | | |
| LOK MAN NGAN | ON FILE | | | | |
| LOK TO LAU | ON FILE | | | | |
| LOK WANG WONG | ON FILE | | | | |
| LOK YI YU | ON FILE | | | | |
| LOKYEE CHAN | ON FILE | | | | |
| LOLIEST BRECKENRIDGE | ON FILE | | | | |
| LONG BA PHAM | ON FILE | | | | |
| LONG FULLER | ON FILE | | | | |
| LONG HEI JIMMY LEE | ON FILE | | | | |
| LONG HO CHAU | ON FILE | | | | |
| LONG LAM | ON FILE | | | | |
| LONG NGUYEN | ON FILE | | | | |
| LONG YUN RONNY TSE | ON FILE | | | | |
| LONGFUNG TSANG | ON FILE | | | | |
| LONNY LOPEZ JEPSON | ON FILE | | | | |
| LOOP ENVY INC | 16023 ARROW HWY STE C | IRWINDALE | CA | 91706 | |
| LOOYI HENG | ON FILE | | | | |
| LÓRÁNT DOBROSSY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LOREDO EMILIO | ON FILE | | | | |
| LORENZ KUHLS | ON FILE | | | | |
| LORENZA SALERNO | ON FILE | | | | |
| LORENZO ABON | ON FILE | | | | |
| LORENZO BARSACCHI | ON FILE | | | | |
| LORENZO BODMER | ON FILE | | | | |
| LORENZO CHIRICI | ON FILE | | | | |
| LORENZO CIARDI | ON FILE | | | | |
| LORENZO DE BENEDICTIS | ON FILE | | | | |
| LORENZO DE LARA | ON FILE | | | | |
| LORENZO DEL CORTO | ON FILE | | | | |
| LORENZO DELLUVA | ON FILE | | | | |
| LORENZO FILIPPI | ON FILE | | | | |
| LORENZO FLORES | ON FILE | | | | |
| LORENZO LASTRUCCI | ON FILE | | | | |
| LORENZO MASARATI | ON FILE | | | | |
| LORENZO MURACA | ON FILE | | | | |
| LORENZO PEDERIVA | ON FILE | | | | |
| LORENZO PERILLI | ON FILE | | | | |
| LORENZO RAINERO | ON FILE | | | | |
| LORENZO SPEELMAN | ON FILE | | | | |
| LORENZO TAY | ON FILE | | | | |
| LORENZO TENTI | ON FILE | | | | |
| LORENZO VELARDE | ON FILE | | | | |
| LORES HEARN | ON FILE | | | | |
| LORI HANSEN | ON FILE | | | | |
| LORI LYNN MILLER | ON FILE | | | | |
| LORI SITTER | ON FILE | | | | |
| LORI WESTROPE | ON FILE | | | | |
| LORIEL PRICE | ON FILE | | | | |
| LORIK GRIGORYAN | ON FILE | | | | |
| LORIS TRECCO | ON FILE | | | | |
| LORNA SALERNO | ON FILE | | | | |
| LORRAINE HARRINGTON | ON FILE | | | | |
| LOTHAR KUTTER | ON FILE | | | | |
| LOTTE KRUTZEN | ON FILE | | | | |
| LOUIE COOPER | ON FILE | | | | |
| LOUIE DIESEL MIRANDA | ON FILE | | | | |
| LOUIE JEAN VAN DEN BERG | ON FILE | | | | |
| LOUIS ANAGNOSTOPULOS | ON FILE | | | | |
| LOUIS BISHELL | ON FILE | | | | |
| LOUIS COUSIN | ON FILE | | | | |
| LOUIS COVAS | ON FILE | | | | |
| LOUIS FONTAINE | ON FILE | | | | |
| LOUIS HERBER | ON FILE | | | | |
| LOUIS JACKSON | ON FILE | | | | |
| LOUIS KRAHE | ON FILE | | | | |
| LOUIS LAIRMORE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LOUIS MCPHERSON | ON FILE | | | | |
| LOUIS MOUZA | ON FILE | | | | |
| LOUIS OBIKAONU | ON FILE | | | | |
| LOUIS PANDROT | ON FILE | | | | |
| LOUIS SIOW | ON FILE | | | | |
| LOUIS TOMCZAK | ON FILE | | | | |
| LOUIS YOUNG | ON FILE | | | | |
| LOUISA CHOY | ON FILE | | | | |
| LOUISE JONES | ON FILE | | | | |
| LOUISE LARSEN | ON FILE | | | | |
| LOUIS-MARIE PAUMIER | ON FILE | | | | |
| LOUIS-MICHEL JETTÉ | ON FILE | | | | |
| LOUISON DUMONT | ON FILE | | | | |
| LOUIS-PASCAL CHAPAUX | ON FILE | | | | |
| LOUKA AMMARI | ON FILE | | | | |
| LOURDES HEREDIA | ON FILE | | | | |
| LOVE LEE | ON FILE | | | | |
| LOWELL WESTPFAHL | ON FILE | | | | |
| LOZANO DONOVAN | ON FILE | | | | |
| LU LOYA | ON FILE | | | | |
| LUANA DE OLIVEIRA | ON FILE | | | | |
| LUANA FERREIRA | ON FILE | | | | |
| LUANA IGLESIAS | ON FILE | | | | |
| LUAY ANWAR AL-NAJJAR | ON FILE | | | | |
| LUBOS BALOUN | ON FILE | | | | |
| LUBOS BURGER | ON FILE | | | | |
| LUBOŠ MORAVEC | ON FILE | | | | |
| LUBOS SAKMAR | ON FILE | | | | |
| LUC BER | ON FILE | | | | |
| LUCA ALBERTINI | ON FILE | | | | |
| LUCA AMONI | ON FILE | | | | |
| LUCA ANGIOLETTI | ON FILE | | | | |
| LUCA CAVALLARI | ON FILE | | | | |
| LUCA CIBRARIO | ON FILE | | | | |
| LUCA DE LUIGI | ON FILE | | | | |
| LUCA FREIRIA | ON FILE | | | | |
| LUCA GIRONDA | ON FILE | | | | |
| LUCA MAGGINI | ON FILE | | | | |
| LUCA MARINELLI | ON FILE | | | | |
| LUCA MATTIOLI | ON FILE | | | | |
| LUCA MONDELLI | ON FILE | | | | |
| LUCA PELLEGRINI | ON FILE | | | | |
| LUCA POGLIANI | ON FILE | | | | |
| LUCA RECCHIA | ON FILE | | | | |
| LUCA SCHENA | ON FILE | | | | |
| LUCA SILENO | ON FILE | | | | |
| LUCA SOPRANI | ON FILE | | | | |
| LUCA TENUTA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LUCA TRAVAGLIO | ON FILE | | | | |
| LUCA VEZZUTO | ON FILE | | | | |
| LUCAS ATZORI | ON FILE | | | | |
| LUCAS BÉCHADE | ON FILE | | | | |
| LUCAS BODIN | ON FILE | | | | |
| LUCAS BRIGHT | ON FILE | | | | |
| LUCAS CUORDIFEDE | ON FILE | | | | |
| LUCAS DOLLFUSS | ON FILE | | | | |
| LUCAS DU PRE | ON FILE | | | | |
| LUCAS DUPONT | ON FILE | | | | |
| LUCAS FEBO MORAN | ON FILE | | | | |
| LUCAS GRUENWALD | ON FILE | | | | |
| LUCAS HAMMERER | ON FILE | | | | |
| LUCAS HIVOIRE | ON FILE | | | | |
| LUCAS LARSON | ON FILE | | | | |
| LUCAS LEAL | ON FILE | | | | |
| LUCAS LECOQ | ON FILE | | | | |
| LUCAS LITTLE | ON FILE | | | | |
| LUCAS LONG | ON FILE | | | | |
| LUCAS MACKENZIE | ON FILE | | | | |
| LUCAS MARTINEZ MAIÑION | ON FILE | | | | |
| LUCAS MCGEE | ON FILE | | | | |
| LUCAS MYERS | ON FILE | | | | |
| LUCAS NØRREGAARD | ON FILE | | | | |
| LUCAS OLANDER | ON FILE | | | | |
| LUCAS PAÜS | ON FILE | | | | |
| LUCAS PETRUCCI | ON FILE | | | | |
| LUCAS RUTTEN | ON FILE | | | | |
| LUCAS SEWARDS | ON FILE | | | | |
| LUCAS STORLUND | ON FILE | | | | |
| LUCAS STRECKENBACH | ON FILE | | | | |
| LUCAS ZOONEN | ON FILE | | | | |
| LUCIA MALPARTIDA | ON FILE | | | | |
| LUCIA MARGARIDA DOREA | ON FILE | | | | |
| LUCIA SIVÁKOVÁ | ON FILE | | | | |
| LUCIA SUMMA | ON FILE | | | | |
| LUCIA ZAVARCIKOVA | ON FILE | | | | |
| LUCIAN CIOPEC | ON FILE | | | | |
| LUCIANA MARIA DINIZ | ON FILE | | | | |
| LUCIANA ROCHA | ON FILE | | | | |
| LUCIANA SOO JIN PARK | ON FILE | | | | |
| LUCIANNA GABRIELLA SANTOS | ON FILE | | | | |
| LUCIANO AGRO | ON FILE | | | | |
| LUCIANO ALOS | ON FILE | | | | |
| LUCIANO ALÓS | ON FILE | | | | |
| LUCIANO CANNIZZO BRISEÑO | ON FILE | | | | |
| LUCIANO DI DONA | ON FILE | | | | |
| LUCIANO FILIPE MARINHO DIAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LUCIE RAIFOVA | ON FILE | | | | |
| LUCIE SHELLY POSTON-PETERS | ON FILE | | | | |
| LUCIENE COSTA | ON FILE | | | | |
| LUCIJA BLAZEVIC | ON FILE | | | | |
| LUCILE PERREAU | ON FILE | | | | |
| LUCIMA DE LOS ANDES | ON FILE | | | | |
| LUCIMAR DE MELO | ON FILE | | | | |
| LUCIVANIA DA SILVA | ON FILE | | | | |
| LUCREZIA DE BIASE | ON FILE | | | | |
| LUCY HAN | ON FILE | | | | |
| LUDA HOLODNIK | ON FILE | | | | |
| LUDMILA BARRIOS | ON FILE | | | | |
| LUDMILA DA SILVA | ON FILE | | | | |
| LUDOVIC BUCQUET | ON FILE | | | | |
| LUDOVIC MARIOTTE | ON FILE | | | | |
| LUDOVIC MOREAU | ON FILE | | | | |
| LU-HSIANG HUANG | ON FILE | | | | |
| LUI HO | ON FILE | | | | |
| LUIGI BARTOLUCCI | ON FILE | | | | |
| LUIGI MALANDRA | ON FILE | | | | |
| LUIGI MARTINO | ON FILE | | | | |
| LUIGI RICCI | ON FILE | | | | |
| LUIGI SUAREZ | ON FILE | | | | |
| LUIS ALLEN | ON FILE | | | | |
| LUIS ALVAREZ | ON FILE | | | | |
| LUIS ANGULO | ON FILE | | | | |
| LUIS ANTHONY SYTSMA | ON FILE | | | | |
| LUIS ARMENTA | ON FILE | | | | |
| LUIS BAEZ | ON FILE | | | | |
| LUIS BENAVIDEZ | ON FILE | | | | |
| LUIS BENDANA | ON FILE | | | | |
| LUIS BENDEZU | ON FILE | | | | |
| LUIS CALDERON | ON FILE | | | | |
| LUIS CAPOTE | ON FILE | | | | |
| LUIS CARBONELL | ON FILE | | | | |
| LUIS CARLOS MALAVE | ON FILE | | | | |
| LUIS CARLOS REYES | ON FILE | | | | |
| LUIS CARRERA | ON FILE | | | | |
| LUIS CASTILLO | ON FILE | | | | |
| LUIS CONCEPCION | ON FILE | | | | |
| LUIS DANIEL CONTRERAS GUILLEN | ON FILE | | | | |
| LUIS DAS NEVES FERREIRA | ON FILE | | | | |
| LUIS EDUARDO ANGULO ÁNGULO | ON FILE | | | | |
| LUIS F SUAREZ | ON FILE | | | | |
| LUÍS FERNANDES | ON FILE | | | | |
| LUIS FERREIRA | ON FILE | | | | |
| LUIS FLETES | ON FILE | | | | |
| LUIS GAMBORINO PEREZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LUIS GARCIA ALCANTARA | ON FILE | | | | |
| LUIS GRANADOS | ON FILE | | | | |
| LUIS GUZMAN | ON FILE | | | | |
| LUIS JACOBO | ON FILE | | | | |
| LUIS JAVIER RODRÍGUEZ NAVAS | ON FILE | | | | |
| LUIS LUQUE | ON FILE | | | | |
| LUIS MENDOZA | ON FILE | | | | |
| LUIS MIRANDA ORNELAS | ON FILE | | | | |
| LUIS MOLINA | ON FILE | | | | |
| LUIS MORA | ON FILE | | | | |
| LUIS NUNEZ | ON FILE | | | | |
| LUIS NÚÑEZ | ON FILE | | | | |
| LUIS PABLO REYES CARDOZO | ON FILE | | | | |
| LUIS PEREZ | ON FILE | | | | |
| LUIS QUECANO | ON FILE | | | | |
| LUIS QUINTANA | ON FILE | | | | |
| LUIS RAMOS DURAN | ON FILE | | | | |
| LUIS RODRIGUEZ | ON FILE | | | | |
| LUIS SALAZAR | ON FILE | | | | |
| LUIS SILVA | ON FILE | | | | |
| LUIS SOUSA | ON FILE | | | | |
| LUIS TEIXEIRA | ON FILE | | | | |
| LUIS THIAM-NYE | ON FILE | | | | |
| LUIS VALADEZ | ON FILE | | | | |
| LUIS VALE | ON FILE | | | | |
| LUIS VELASQUEZ | ON FILE | | | | |
| LUIS VIZGARRA | ON FILE | | | | |
| LUISA FERNANDA OCAMPO MADRIGAL | ON FILE | | | | |
| LUISA MARIA QUINTERO | ON FILE | | | | |
| LUISA MOREIRA | ON FILE | | | | |
| LUISITO JR LABITA | ON FILE | | | | |
| LUIZ CARLOS AMORIM | ON FILE | | | | |
| LUIZ FILHO | ON FILE | | | | |
| LUIZ RICARDO E SOUZA | ON FILE | | | | |
| LUIZ SANTANA | ON FILE | | | | |
| LUIZA PUPA | ON FILE | | | | |
| LUKA GLIBUŠIĆ | ON FILE | | | | |
| LUKA GLOD | ON FILE | | | | |
| LUKA LUTUMBA | ON FILE | | | | |
| LUKA NOVAK | ON FILE | | | | |
| LUKA OBRADOVIC | ON FILE | | | | |
| LUKAS EGGER | ON FILE | | | | |
| LUKAS FREY | ON FILE | | | | |
| LUKAS GEISSMANN | ON FILE | | | | |
| LUKAS GOKL | ON FILE | | | | |
| LUKAS GRUBER | ON FILE | | | | |
| LUKÁŠ HANZLÍČEK | ON FILE | | | | |
| LUKAS HOLZER | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LUKAS KARGER | ON FILE | | | | |
| LUKÁŠ KOLTUN | ON FILE | | | | |
| LUKÁŠ KUBÁT | ON FILE | | | | |
| LUKÁŠ MICHÁLEK | ON FILE | | | | |
| LUKAS RAPHAEL SPEICH | ON FILE | | | | |
| LUKAS REITER | ON FILE | | | | |
| LUKAS ROIDMAIER | ON FILE | | | | |
| LUKAS RÜDY | ON FILE | | | | |
| LUKAS SALCHNER | ON FILE | | | | |
| LUKAS SEBASTIAN SCHUBERT | ON FILE | | | | |
| LUKAS STANEK | ON FILE | | | | |
| LUKAS THIEM | ON FILE | | | | |
| LUKAS TRAMNITZ | ON FILE | | | | |
| LUKASZ BEDNARCZYK | ON FILE | | | | |
| LUKASZ DZIEDZIC | ON FILE | | | | |
| LUKASZ HOLESZ | ON FILE | | | | |
| ŁUKASZ MAKOWSKI | ON FILE | | | | |
| ŁUKASZ PAWŁOWSKI | ON FILE | | | | |
| LUKE ALEXANDER JODOIN | ON FILE | | | | |
| LUKE ALTHAM | ON FILE | | | | |
| LUKE BEARUP | ON FILE | | | | |
| LUKE BRISTOL | ON FILE | | | | |
| LUKE BRUMBAUGH | ON FILE | | | | |
| LUKE CATLIN | ON FILE | | | | |
| LUKE CHAVEZ | ON FILE | | | | |
| LUKE CHEON | ON FILE | | | | |
| LUKE CRIMMINS | ON FILE | | | | |
| LUKE DARYL HURST | ON FILE | | | | |
| LUKE ELLIOTT | ON FILE | | | | |
| LUKE GASKELL | ON FILE | | | | |
| LUKE GUTWEIN | ON FILE | | | | |
| LUKE HOLLEY | ON FILE | | | | |
| LUKE HOLT | ON FILE | | | | |
| LUKE HUGHES | ON FILE | | | | |
| LUKE JOHNSON | ON FILE | | | | |
| LUKE MCINTYRE | ON FILE | | | | |
| LUKE MILLER | ON FILE | | | | |
| LUKE MOLLICA | ON FILE | | | | |
| LUKE MOORE | ON FILE | | | | |
| LUKE PALMER | ON FILE | | | | |
| LUKE PFEILER | ON FILE | | | | |
| LUKE POWELL | ON FILE | | | | |
| LUKE RANCOURT | ON FILE | | | | |
| LUKE SANDSTROM | ON FILE | | | | |
| LUKE SCHOENBERGER | ON FILE | | | | |
| LUKE SERRANO | ON FILE | | | | |
| LUKE SHANKS | ON FILE | | | | |
| LUKE STUART | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| LUKE SUTHERLAND | ON FILE | | | | |
| LUKE SWIFT | ON FILE | | | | |
| LUKE TOBIS | ON FILE | | | | |
| LUKE VAN DEN BOOM | ON FILE | | | | |
| LUKE WARNER | ON FILE | | | | |
| LUKE WEAR | ON FILE | | | | |
| LUKE WHITE | ON FILE | | | | |
| LUKE WILLIAM CURE | ON FILE | | | | |
| LUKENSON DORDOLLE | ON FILE | | | | |
| LUKIAN ENCARNACION | ON FILE | | | | |
| LULL MENGESHA | ON FILE | | | | |
| LUNA REYNAGA | ON FILE | | | | |
| LUNGU ADRIAN | ON FILE | | | | |
| LURDES MORAIS | ON FILE | | | | |
| LUTFIL HADI | ON FILE | | | | |
| LUTFIL HADI LIANG WEI MING | ON FILE | | | | |
| LUTHER STUBBS | ON FILE | | | | |
| LUUK DE BRUIN | ON FILE | | | | |
| LUZ ADRIANA LOPEZ SALAZAR | ON FILE | | | | |
| LUZ MARIA MADRIGAL ARBELÁEZ | ON FILE | | | | |
| LUZ MARINA GUETE DE PEÑALOZA | ON FILE | | | | |
| LUZ RAMOS | ON FILE | | | | |
| LUZ SEPULVEDA GUZMAN | ON FILE | | | | |
| LVC USA INC | 366 CAMBRIDGE AVENUE | PALO ALTO | CA | 94306 | |
| LY NGUYEN | ON FILE | | | | |
| LYDIA BOYETTE | ON FILE | | | | |
| LYDIA HINES | ON FILE | | | | |
| LYDIA HUI MUN LAU | ON FILE | | | | |
| LYDIA MOLIERE | ON FILE | | | | |
| LYNDA HOEKSTRA | ON FILE | | | | |
| LYNDA LOGAN | ON FILE | | | | |
| LYNDON COHEN | ON FILE | | | | |
| LYNDON JAMESON | ON FILE | | | | |
| LYNN AW | ON FILE | | | | |
| LYNN LINTERN | ON FILE | | | | |
| LYNN PORCHER | ON FILE | | | | |
| LYNN TRACY | ON FILE | | | | |
| LYNN TRAN | ON FILE | | | | |
| LYNN WEGIEL | ON FILE | | | | |
| LYNNE LUEDTKE | ON FILE | | | | |
| LYNNETTE NEUMAN | ON FILE | | | | |
| LYNNETTE PASSMORE | ON FILE | | | | |
| LYNSAY GOLIS | ON FILE | | | | |
| LYNTON AULD | ON FILE | | | | |
| LYNUS HONG | ON FILE | | | | |
| LYRIC WILLIAMS | ON FILE | | | | |
| M REZA AFRILYANA HERMAN | ON FILE | | | | |
| MA DE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MA DO | ON FILE | | | | |
| MA. AVA SHAIRA DELA CRUZ | ON FILE | | | | |
| MA. CHRISTINA CASTILLO | ON FILE | | | | |
| MAAMOHELANG LEPHOTO | ON FILE | | | | |
| MAARTEN VAN BEEK | ON FILE | | | | |
| MAC PARAMEE | ON FILE | | | | |
| MACHADO MOREIRA DAVID GONZALO | ON FILE | | | | |
| MACIEJ CHWIEĆKO | ON FILE | | | | |
| MACIEJ CZECHYRA | ON FILE | | | | |
| MACIEJ KAPRAL | ON FILE | | | | |
| MACIEJ KOWALSKI | ON FILE | | | | |
| MACIEJ KRYŃSKI | ON FILE | | | | |
| MACIEJ LAZENSKI | ON FILE | | | | |
| MACKENZIE JOHNS | ON FILE | | | | |
| MADALIN ILIESCU | ON FILE | | | | |
| MADAN SAPKOTA | ON FILE | | | | |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ON FILE | | | | |
| MADELEINE GRONDIN | ON FILE | | | | |
| MADELINE DUNHAM | ON FILE | | | | |
| MADELINE MONÈT | ON FILE | | | | |
| MADIAN AL KA’ABY | ON FILE | | | | |
| MADIAN AL KA'ABY | ON FILE | | | | |
| MADINA MUTESI | ON FILE | | | | |
| MADISON BENTON | ON FILE | | | | |
| MADISON HOOD | ON FILE | | | | |
| MADISON YOCUM | ON FILE | | | | |
| MADS BRUUN | ON FILE | | | | |
| MADS HAARBO | ON FILE | | | | |
| MADS LAURIDSEN | ON FILE | | | | |
| MADUSHAN GAMAGE | ON FILE | | | | |
| MAEGAN SHAVERS | ON FILE | | | | |
| MAEL CRG | ON FILE | | | | |
| MAGALI STOLL | ON FILE | | | | |
| MAGAN DOURIS | ON FILE | | | | |
| MAGDALENA BANCHEVA | ON FILE | | | | |
| MAGELIO ARBOLADURA | ON FILE | | | | |
| MAGGIE FITZGERALD | ON FILE | | | | |
| MAGGIE YAN | ON FILE | | | | |
| MAGNUS DAHL | ON FILE | | | | |
| MAGNUS GRØNBJERG | ON FILE | | | | |
| MAGNUS HOLM | ON FILE | | | | |
| MAH HIN YEUNG | ON FILE | | | | |
| MAHAN PUNIA | ON FILE | | | | |
| MAHANTESH NAGENDRAPPA PATIL | ON FILE | | | | |
| MAHENDRA ASWANI | ON FILE | | | | |
| MAHER BUDRON | ON FILE | | | | |
| MAHESH CHANDRA BADOLA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MAHMOUD AJAJ | ON FILE | | | | |
| MAHMOUD MOSTAFA IBRAHIM ALI | ON FILE | | | | |
| MAHYAR KHOSRAVI-K | ON FILE | | | | |
| MAI SONG XIONG-LEE | ON FILE | | | | |
| MAI XIONG | ON FILE | | | | |
| MAIA GULIKASHVILI | ON FILE | | | | |
| MAIDA TORRENTE | ON FILE | | | | |
| MAIK FISCHER | ON FILE | | | | |
| MAIKEN HATTEBERG | ON FILE | | | | |
| MAILE FEIG MACON | ON FILE | | | | |
| MAIVIZHI SARAVANAN | ON FILE | | | | |
| MAJA STUPAR | ON FILE | | | | |
| MAJA SZWAJCOWSKA | ON FILE | | | | |
| MAJORIE GUAY | ON FILE | | | | |
| MAKAYLA LONDON | ON FILE | | | | |
| MAKAYLA POTTS | ON FILE | | | | |
| MAKGAKGE POLOKEGO JEANN | ON FILE | | | | |
| MAKS KOSTANJEVEC | ON FILE | | | | |
| MAKSIM DRUSHCHYTS | ON FILE | | | | |
| MAKSYM ALEKSANDRIVICH | ON FILE | | | | |
| MAKSYM STYEBYELYEV | ON FILE | | | | |
| MALAHAT MAMMADOVA | ON FILE | | | | |
| MALARKODI ARUNACHALAM | ON FILE | | | | |
| MALCOLM MCHARDY | ON FILE | | | | |
| MALECIO ORTIZ | ON FILE | | | | |
| MALENA EVANS | ON FILE | | | | |
| MALGORZATA EWA GLAZEWSKA | ON FILE | | | | |
| MALIK AMUSAT | ON FILE | | | | |
| MALIK PARIS | ON FILE | | | | |
| MALLIKARJUN KARRA | ON FILE | | | | |
| MALLORY VALLEE | ON FILE | | | | |
| MALONE RASHAD JEANTY | ON FILE | | | | |
| MALORIE BOELTER | ON FILE | | | | |
| MALTE ALBERTS | ON FILE | | | | |
| MALYASIA PAMELA JACKSON | ON FILE | | | | |
| MAMADOU KONE | ON FILE | | | | |
| MAMER AGUSTIN | ON FILE | | | | |
| MAN FAI CHAN | ON FILE | | | | |
| MAN FAI NG | ON FILE | | | | |
| MAN FAI YIU | ON FILE | | | | |
| MAN KIT KONG | ON FILE | | | | |
| MAN YUEN CHEUNG | ON FILE | | | | |
| MAN YUNG YUNG | ON FILE | | | | |
| MANAN MANCHANDA | ON FILE | | | | |
| MANDDY WYCKENS | ON FILE | | | | |
| MANDEEP KAUR | ON FILE | | | | |
| MANDEEP SINGH | ON FILE | | | | |
| MANDELA KYUBWA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MANDI SCHWINDT | ON FILE | | | | |
| MANFRED ABGOTTSPON | ON FILE | | | | |
| MANFREDI MORETTI | ON FILE | | | | |
| MANG KWAN TSE | ON FILE | | | | |
| MANGAIYARASI ARIVAZHAGAN | ON FILE | | | | |
| MANIKANDAN ANNAI | ON FILE | | | | |
| MANIKANDAN EZHUMALAI | ON FILE | | | | |
| MANIKANDAN PONNURANGAM | ON FILE | | | | |
| MANIKANDAN UMAYAN | ON FILE | | | | |
| MANIMEGALAI SAKTHIVEL | ON FILE | | | | |
| MANINDER BASSI | ON FILE | | | | |
| MANIRAJ RAJ MONGAR PULAMI | ON FILE | | | | |
| MANISHA PAWASKAR | ON FILE | | | | |
| MANIT ROY | ON FILE | | | | |
| MANJU GEISSER | ON FILE | | | | |
| MANJU PERIYAN | ON FILE | | | | |
| MANNY GUTIERREZ | ON FILE | | | | |
| MANOHAR JOISHY | ON FILE | | | | |
| MANOJ ALLALA | ON FILE | | | | |
| MANOJ KUMAR DURAISAMY | ON FILE | | | | |
| MANOKAR GOVINDAN | ON FILE | | | | |
| MANON BENNETT | ON FILE | | | | |
| MANONMANI NATESAN | ON FILE | | | | |
| MANORAJ THARMARAJAH | ON FILE | | | | |
| MANOUCHEKA ORANGE | ON FILE | | | | |
| MANSUR SANGOV | ON FILE | | | | |
| MANTAS BAKANAUSKAS | ON FILE | | | | |
| MANU MOMO | ON FILE | | | | |
| MANUEL ALCIVAR | ON FILE | | | | |
| MANUEL ALEJANDRO ARQUILLO GARRIDO | ON FILE | | | | |
| MANUEL ANDRES DONADO ARENAS | ON FILE | | | | |
| MANUEL BAUMGARTNER | ON FILE | | | | |
| MANUEL BRANDL | ON FILE | | | | |
| MANUEL CORRIERI | ON FILE | | | | |
| MANUEL FAJARDO CANO | ON FILE | | | | |
| MANUEL FERRANDIS MARTINEZ | ON FILE | | | | |
| MANUEL FLORES | ON FILE | | | | |
| MANUEL GARCIA | ON FILE | | | | |
| MANUEL GARCIA TORRES | ON FILE | | | | |
| MANUEL GEISSBÜHLER | ON FILE | | | | |
| MANUEL GUERRA | ON FILE | | | | |
| MANUEL GUZMAN | ON FILE | | | | |
| MANUEL HUBER | ON FILE | | | | |
| MANUEL KUGLER | ON FILE | | | | |
| MANUEL KUHN | ON FILE | | | | |
| MANUEL LABOUR | ON FILE | | | | |
| MANUEL LEAL | ON FILE | | | | |
| MANUEL LUIS COELHO PEREIRA PINTO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MANUEL MARCONI | ON FILE | | | | |
| MANUEL MIRABAL | ON FILE | | | | |
| MANUEL MUNOZ | ON FILE | | | | |
| MANUEL PIMENTA SILVA | ON FILE | | | | |
| MANUEL REIDINGER | ON FILE | | | | |
| MANUEL REIMANSTEINER | ON FILE | | | | |
| MANUEL RIVERO | ON FILE | | | | |
| MANUEL SCHIEB | ON FILE | | | | |
| MANUEL SOTO | ON FILE | | | | |
| MANUEL TEMBLER | ON FILE | | | | |
| MANUEL ZAMBRANO | ON FILE | | | | |
| MANUELA CAICEDO | ON FILE | | | | |
| MANUELA CURA | ON FILE | | | | |
| MANUELA IVANCEVIC | ON FILE | | | | |
| MANUELA OCAMPO MADRIGAL | ON FILE | | | | |
| MANUELA OPREA | ON FILE | | | | |
| MANUELA RAMOS | ON FILE | | | | |
| MANUELA SALAZAR | ON FILE | | | | |
| MANUELE BATTISTINI | ON FILE | | | | |
| MANVEL ZOHRABYAN | ON FILE | | | | |
| MANZI NICOLAS | ON FILE | | | | |
| MAO MASON | ON FILE | | | | |
| MAO YANG | ON FILE | | | | |
| MARA ALLEN | ON FILE | | | | |
| MARA LEE | ON FILE | | | | |
| MARAT TALIPOV | ON FILE | | | | |
| MARC ANDRES | ON FILE | | | | |
| MARC AROA | ON FILE | | | | |
| MARC AUDUREAU | ON FILE | | | | |
| MARC BRAUN | ON FILE | | | | |
| MARC BUHRIG | ON FILE | | | | |
| MARC CHERRIER | ON FILE | | | | |
| MARC COLL | ON FILE | | | | |
| MARC DIETRICH | ON FILE | | | | |
| MARC EMILE | ON FILE | | | | |
| MARC ESTY | ON FILE | | | | |
| MARC JASON PANER | ON FILE | | | | |
| MARC JEPPESEN | ON FILE | | | | |
| MARC JOUAN DIAS ANGELO DE SOUZA | ON FILE | | | | |
| MARC KLEPPER | ON FILE | | | | |
| MARC KÜHNE | ON FILE | | | | |
| MARC LIVINGSTON | ON FILE | | | | |
| MARC LOCHMEIER | ON FILE | | | | |
| MARC MAESTRA CUTURA | ON FILE | | | | |
| MARC MARRA | ON FILE | | | | |
| MARC MILLER | ON FILE | | | | |
| MARC MÜLLER | ON FILE | | | | |
| MARC MUMMERT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARC OWEN SUTTON | ON FILE | | | | |
| MARC PARDI | ON FILE | | | | |
| MARC PELLETIER | ON FILE | | | | |
| MARC POU RECIO | ON FILE | | | | |
| MARC ROSENBERG | ON FILE | | | | |
| MARC ROZENVELD | ON FILE | | | | |
| MARC SANCHEZ | ON FILE | | | | |
| MARC SCHECHTL | ON FILE | | | | |
| MARC SCHMERBÖCK | ON FILE | | | | |
| MARC SCHÜTT | ON FILE | | | | |
| MARC SICAMOIS | ON FILE | | | | |
| MARC TINKER | ON FILE | | | | |
| MARC VAN CAENEGEM | ON FILE | | | | |
| MARC VAN DER HOEK | ON FILE | | | | |
| MARC VERSTRAETEN | ON FILE | | | | |
| MARC VICENTE | ON FILE | | | | |
| MARC WILLEMS | ON FILE | | | | |
| MARC-ANTOINE FONTENEAU | ON FILE | | | | |
| MARCEL BENDER | ON FILE | | | | |
| MARCEL DANIEL FRETZ | ON FILE | | | | |
| MARCEL FISCHLI | ON FILE | | | | |
| MARCEL FRETZ | ON FILE | | | | |
| MARCEL GLATHE | ON FILE | | | | |
| MARCEL IACOCAGNI | ON FILE | | | | |
| MARCEL KROEGMAN | ON FILE | | | | |
| MARCEL LENKE | ON FILE | | | | |
| MARCEL LUTZ | ON FILE | | | | |
| MARCEL NAUMANN | ON FILE | | | | |
| MARCEL NIKOLAI IACOCAGNI | ON FILE | | | | |
| MARCEL PRIELOŽNÝ | ON FILE | | | | |
| MARCEL ROBOTKA | ON FILE | | | | |
| MARCEL SCHMIDT | ON FILE | | | | |
| MARCEL SCHURTENBERGER | ON FILE | | | | |
| MARCEL VAN DER LINDEN | ON FILE | | | | |
| MARCEL VOSS | ON FILE | | | | |
| MARCEL WINNIG | ON FILE | | | | |
| MARCEL ZINGG | ON FILE | | | | |
| MARCELA MARTÍNEZ | ON FILE | | | | |
| MARCELA PAEZ | ON FILE | | | | |
| MARCELA SANTOS | ON FILE | | | | |
| MARCELA VEINLICHOVA | ON FILE | | | | |
| MARCELIUS SACADAT | ON FILE | | | | |
| MARCELLA DE ALMEIDA | ON FILE | | | | |
| MARCELLA HOFF | ON FILE | | | | |
| MARCELLINE TINGUERI | ON FILE | | | | |
| MARCELLUS MANIER | ON FILE | | | | |
| MARCELLUS SIMS | ON FILE | | | | |
| MARCELO JARMENDIA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARCELO POLICARDO | ON FILE | | | | |
| MARCI FLECK | ON FILE | | | | |
| MARCIE BREWER | ON FILE | | | | |
| MARCIN BACHAR | ON FILE | | | | |
| MARCIN DOBOSZ | ON FILE | | | | |
| MARCIN KUCHARSKI | ON FILE | | | | |
| MARCIN NATUSIEWICZ | ON FILE | | | | |
| MARCIN SZEWCZYK | ON FILE | | | | |
| MARCIN TYPEL | ON FILE | | | | |
| MARCINA A SMITH | ON FILE | | | | |
| MARCIO GODINHO | ON FILE | | | | |
| MARCO ANTONIO MARTINEZ HUERTA | ON FILE | | | | |
| MARCO ANTONIO MARTINEZ RIVERA | ON FILE | | | | |
| MARCO ANTONIO SOTO | ON FILE | | | | |
| MARCO ANTUNES | ON FILE | | | | |
| MARCO ARTURO MEJIA | ON FILE | | | | |
| MARCO AURELIO SOUZA BESSA | ON FILE | | | | |
| MARCO AYALA | ON FILE | | | | |
| MARCO BARDELLI | ON FILE | | | | |
| MARCO BOSSHARD | ON FILE | | | | |
| MARCO BOTTEON | ON FILE | | | | |
| MARCO CARRASCO | ON FILE | | | | |
| MARCO CASADONT-DEL RIO | ON FILE | | | | |
| MARCO CEDELE | ON FILE | | | | |
| MARCO CHENG | ON FILE | | | | |
| MARCO CICCARELLI | ON FILE | | | | |
| MARCO CORIANI | ON FILE | | | | |
| MARCO CORNEJO | ON FILE | | | | |
| MARCO COSTANTINI | ON FILE | | | | |
| MARCO DAL PEZZO | ON FILE | | | | |
| MARCO DI NATALE | ON FILE | | | | |
| MARCO DIAZ | ON FILE | | | | |
| MARCO DITTRICH | ON FILE | | | | |
| MARCO DRAGO | ON FILE | | | | |
| MARCO EBERT | ON FILE | | | | |
| MARCO EIFLER | ON FILE | | | | |
| MARCO EMUMWEN | ON FILE | | | | |
| MARCO ESCALERA | ON FILE | | | | |
| MARCO FLAGELLO | ON FILE | | | | |
| MARCO FUCHS | ON FILE | | | | |
| MARCO GARCÊS | ON FILE | | | | |
| MARCO HABER | ON FILE | | | | |
| MARCO IAQUINTO | ON FILE | | | | |
| MARCO KEUNINKX | ON FILE | | | | |
| MARCO LACERDA | ON FILE | | | | |
| MARCO LÄUBLI | ON FILE | | | | |
| MARCO LINARES | ON FILE | | | | |
| MARCO LISSANDRELLO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARCO LITJENS | ON FILE | | | | |
| MARCO MANCCO | ON FILE | | | | |
| MARCO MARTÍNEZ | ON FILE | | | | |
| MARCO MASSEI | ON FILE | | | | |
| MARCO MASTROMAURO | ON FILE | | | | |
| MARCO MEDINA | ON FILE | | | | |
| MARCO MURCIO | ON FILE | | | | |
| MARCO NICOLA VIANELLO | ON FILE | | | | |
| MARCO NICOSIA | ON FILE | | | | |
| MARCO PARIS | ON FILE | | | | |
| MARCO PARRINELLO | ON FILE | | | | |
| MARCO PELUSO | ON FILE | | | | |
| MARCO PERINI | ON FILE | | | | |
| MARCO PIETSCH | ON FILE | | | | |
| MARCO REDAELLI | ON FILE | | | | |
| MARCO RÖDER | ON FILE | | | | |
| MARCO ROMERO | ON FILE | | | | |
| MARCO RUDOLPH | ON FILE | | | | |
| MARCO SANCHEZ | ON FILE | | | | |
| MARCO SANTACRUZ MOTTE | ON FILE | | | | |
| MARCO VAN DER STAR | ON FILE | | | | |
| MARCO VAN TOLEDO | ON FILE | | | | |
| MARC-OLIVIER LEGARE | ON FILE | | | | |
| MARCONE DA SILVA | ON FILE | | | | |
| MARCOS ALCARAZ GARCIA | ON FILE | | | | |
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE | | | | |
| MARCOS AMARAL | ON FILE | | | | |
| MARCOS ANTONIO TORRESCARDONA | ON FILE | | | | |
| MARCOS BONFIM | ON FILE | | | | |
| MARCOS HUERTA | ON FILE | | | | |
| MARCOS PAULO LAGO | ON FILE | | | | |
| MARCOS SENESI | ON FILE | | | | |
| MARCOS TAVARES | ON FILE | | | | |
| MARCOS VINICIOS BRAGA | ON FILE | | | | |
| MARCUS ANTHONY OLIVAA | ON FILE | | | | |
| MARCUS ATWOOD | ON FILE | | | | |
| MARCUS BRUNTON | ON FILE | | | | |
| MARCUS BURNS | ON FILE | | | | |
| MARCUS CHEE | ON FILE | | | | |
| MARCUS CHU | ON FILE | | | | |
| MARCUS DOUGLAS | ON FILE | | | | |
| MARCUS EIRAS | ON FILE | | | | |
| MARCUS EPHITHITE | ON FILE | | | | |
| MARCUS HÄUSLER | ON FILE | | | | |
| MARCUS HAZEL | ON FILE | | | | |
| MARCUS HIGGINS | ON FILE | | | | |
| MARCUS HUNT | ON FILE | | | | |
| MARCUS KING | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARCUS LAMARCHE | ON FILE | | | | |
| MARCUS MARAFIGA | ON FILE | | | | |
| MARCUS OWENS | ON FILE | | | | |
| MARCUS PAQUINI | ON FILE | | | | |
| MARCUS POLINI | ON FILE | | | | |
| MARCUS REIMANSTEINER | ON FILE | | | | |
| MARCUS RUIZ | ON FILE | | | | |
| MARCUS SCHOMBURG | ON FILE | | | | |
| MARCUS SPENCE | ON FILE | | | | |
| MARCUS SPROWL | ON FILE | | | | |
| MARCUS TAM | ON FILE | | | | |
| MARCUS TAPLIN | ON FILE | | | | |
| MARCUS TSO | ON FILE | | | | |
| MARCUS TURNER | ON FILE | | | | |
| MARCUS VIDSTROM | ON FILE | | | | |
| MARCUS VINICIUS MARAFIGA | ON FILE | | | | |
| MARCUS WASSMANN | ON FILE | | | | |
| MARCUS WYATT | ON FILE | | | | |
| MARDI RENEE HOWELL | ON FILE | | | | |
| MAREK DOLEŽAL | ON FILE | | | | |
| MAREK ELIAS | ON FILE | | | | |
| MAREK GUSPAN | ON FILE | | | | |
| MAREK HORAK | ON FILE | | | | |
| MAREK KALHOUS | ON FILE | | | | |
| MAREK KRCHNAK | ON FILE | | | | |
| MAREK KRĘGIEL | ON FILE | | | | |
| MAREK MACH | ON FILE | | | | |
| MAREK MAŁECKI | ON FILE | | | | |
| MAREK MIERSBACH | ON FILE | | | | |
| MAREK PRILEPOK | ON FILE | | | | |
| MAREK SZOTKOWSKI | ON FILE | | | | |
| MARESA HERNANDEZ SANCHEZ | ON FILE | | | | |
| MARGARET DOWLEY | ON FILE | | | | |
| MARGARET LANTER | ON FILE | | | | |
| MARGARET MITCHNER | ON FILE | | | | |
| MARGARET ROMEO | ON FILE | | | | |
| MARGARET SCHLEICHER | ON FILE | | | | |
| MARGARITA ABRAMOVA | ON FILE | | | | |
| MARGARITA DEL SOCORRO SIERRA | ON FILE | | | | |
| MARGARITA MARIA RESTREO | ON FILE | | | | |
| MARGAUX LONEUX | ON FILE | | | | |
| MARGO JARJOURA | ON FILE | | | | |
| MARHARYTA KAZIULKA | ON FILE | | | | |
| MARHARYTA ROZDOBUDKO | ON FILE | | | | |
| MARI MORTENSEN | ON FILE | | | | |
| MARI WIDENER | ON FILE | | | | |
| MARIA A JOSEPH | ON FILE | | | | |
| MARIA ANDRADE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARIA ANDREA BARETTO | ON FILE | | | | |
| MARIA ANGELA SILVA | ON FILE | | | | |
| MARIA BADALUCCO | ON FILE | | | | |
| MARIA BAZAN | ON FILE | | | | |
| MARIA BEDOYA HENAO | ON FILE | | | | |
| MARIA BELLANOVA | ON FILE | | | | |
| MARIA BRITO | ON FILE | | | | |
| MARIA BUCEMI | ON FILE | | | | |
| MARÍA CAMILA LEDESMA BEDOYA | ON FILE | | | | |
| MARIA CAMPOBASSO | ON FILE | | | | |
| MARÍA CAROLINA VENTRE | ON FILE | | | | |
| MARÍA CATALDI | ON FILE | | | | |
| MARÍA CLARA JULIO LEON | ON FILE | | | | |
| MARIA CONCETTA LUMIA | ON FILE | | | | |
| MARIA CORBO | ON FILE | | | | |
| MARIA CRISTINA CELLURA | ON FILE | | | | |
| MARIA CRISTINA DELGADO | ON FILE | | | | |
| MARIA CRISTINA SANTOS | ON FILE | | | | |
| MARÍA DANIELA LEDESMA BEDOYA | ON FILE | | | | |
| MARÍA DARY BAENA | ON FILE | | | | |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | ON FILE | | | | |
| MARIA DE SOUZA | ON FILE | | | | |
| MARÍA DEL CARMEN DOMÍNGUEZ RODRÍGUEZ | ON FILE | | | | |
| MARIA DO NASCIMENTO | ON FILE | | | | |
| MARIA EUGENIA VILLAGRA | ON FILE | | | | |
| MARÍA FERNANDA CORONADO RIVERA | ON FILE | | | | |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ON FILE | | | | |
| MARIA FERREIRA | ON FILE | | | | |
| MARIA G ARIAS-DUVAL | ON FILE | | | | |
| MARÍA GALLEGO | ON FILE | | | | |
| MARIA GAWEŁ | ON FILE | | | | |
| MARIA GIANNIDAKI | ON FILE | | | | |
| MARIA GRANT | ON FILE | | | | |
| MARIA HELENA VAN WUNSEL | ON FILE | | | | |
| MARIA HELFGOTT | ON FILE | | | | |
| MARIA ISHIKAWA | ON FILE | | | | |
| MARIA JOSÉ ROCHA DA SILVA | ON FILE | | | | |
| MARIA KARITTEVLIS | ON FILE | | | | |
| MARIA KOUTSIOUMPA | ON FILE | | | | |
| MARIA KRASSNITZER | ON FILE | | | | |
| MARIA KRISTOFIKOVA | ON FILE | | | | |
| MARIA LANDAR | ON FILE | | | | |
| MARIA LAURA SOLANO | ON FILE | | | | |
| MARIA LEE | ON FILE | | | | |
| MARIA LOSYEVA | ON FILE | | | | |
| MARIA LUCILA MUÑOZ | ON FILE | | | | |
| MARÍA MANUELA SALAZAR PELAYO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARIA MASTRONARDO | ON FILE | | | | |
| MARIA MCCABE | ON FILE | | | | |
| MARIA MILLÁN FERNÁNDEZ | ON FILE | | | | |
| MARIA MIRANDA | ON FILE | | | | |
| MARIA MUNOZ | ON FILE | | | | |
| MARIA NEIDE SAMPAIO | ON FILE | | | | |
| MARIA OZANA DA SILVA | ON FILE | | | | |
| MARIA OZISIAKA | ON FILE | | | | |
| MARIA PAZ CENOZ CONI | ON FILE | | | | |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ON FILE | | | | |
| MARÍA ROMÁN | ON FILE | | | | |
| MARIA SELMA SILVA | ON FILE | | | | |
| MARIA SERRE | ON FILE | | | | |
| MARIA SHALDAEVA | ON FILE | | | | |
| MARIA TALDYKINA | ON FILE | | | | |
| MARIA TERESA FERNANDEZ | ON FILE | | | | |
| MARIA TERESA PACI | ON FILE | | | | |
| MARIA TERESA SERRANO CARDENAS | ON FILE | | | | |
| MARIA TURNER | ON FILE | | | | |
| MARIA URIACH | ON FILE | | | | |
| MARÍA VALENCIA | ON FILE | | | | |
| MARIA ZAMBRANO DE RESPLANDOR | ON FILE | | | | |
| MARIA ZEH | ON FILE | | | | |
| MARIAFRANCESCA ZAMPIERI | ON FILE | | | | |
| MARIAH DELAGRANGE | ON FILE | | | | |
| MARIAK ACHUOTH | ON FILE | | | | |
| MARIAN BURGER | ON FILE | | | | |
| MARIAN CERVENAK | ON FILE | | | | |
| MARIAN PUTIRKA | ON FILE | | | | |
| MARIAN RESPLANDOR | ON FILE | | | | |
| MARIAN SEITLER | ON FILE | | | | |
| MARIAN TIRON | ON FILE | | | | |
| MARIAN TOMANEK | ON FILE | | | | |
| MARIANNA LI CALZI | ON FILE | | | | |
| MARIANNE DUE-HANSEN | ON FILE | | | | |
| MARIANNE KASPARIAN | ON FILE | | | | |
| MARIANO ALBERTO CALABRÓ | ON FILE | | | | |
| MARIANO ALLIATI | ON FILE | | | | |
| MARIANO DOTRAS | ON FILE | | | | |
| MARIANO GAUDIOSI | ON FILE | | | | |
| MARIANO PANDURO | ON FILE | | | | |
| MARIANO SCHAUN | ON FILE | | | | |
| MARIBEL CASTELLANOS | ON FILE | | | | |
| MARIBEL KASSAR | ON FILE | | | | |
| MARICK CHAYKA | ON FILE | | | | |
| MARIE AGASSOUSSI | ON FILE | | | | |
| MARIE DESAUVAGE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARIE EMMANUELLE LAVOIE LANDRY | ON FILE | | | | |
| MARIE JÄRVINEN | ON FILE | | | | |
| MARIE JOHANSEN VAN DELFT | ON FILE | | | | |
| MARIE KRYSLOVÁ | ON FILE | | | | |
| MARIE L STOCKHAM | ON FILE | | | | |
| MARIE PICHOT | ON FILE | | | | |
| MARIE-CLAUDE FOURNIER | ON FILE | | | | |
| MARIE-EVE CORBIN | ON FILE | | | | |
| MARIE-HELENE HE | ON FILE | | | | |
| MARIELLE FOSS | ON FILE | | | | |
| MARIJA MATULEVICIENE | ON FILE | | | | |
| MARIJAN MATIJASIC | ON FILE | | | | |
| MARIJAN SIMEK | ON FILE | | | | |
| MARIJANA ANDREJIC | ON FILE | | | | |
| MARIJO IVANDIC | ON FILE | | | | |
| MARILU TORRES | ON FILE | | | | |
| MARILYN HUSSEY | ON FILE | | | | |
| MARILYN MESA | ON FILE | | | | |
| MARIN CETINA | ON FILE | | | | |
| MARIN VUKOVIC | ON FILE | | | | |
| MARINA DIETZ | ON FILE | | | | |
| MARINA HEARON | ON FILE | | | | |
| MARINE MONOTTOLI | ON FILE | | | | |
| MARINELA GOLUBIC | ON FILE | | | | |
| MARINUS VAN DEN ELSHOUT | ON FILE | | | | |
| MARIO ADAMO | ON FILE | | | | |
| MARIO ALCARAZ | ON FILE | | | | |
| MARIO BLANKENBURG | ON FILE | | | | |
| MARIO COPEC | ON FILE | | | | |
| MARIO CRISTOFANO | ON FILE | | | | |
| MARIO DE CAMILLIS | ON FILE | | | | |
| MARIO DUBBERT | ON FILE | | | | |
| MARIO FERNANDO INACIO DOS SANTOS | ON FILE | | | | |
| MARIO GASTALDI | ON FILE | | | | |
| MARIO GOLACZ | ON FILE | | | | |
| MARIO GOMEZ HINCAPIE | ON FILE | | | | |
| MARIO GUEDES PEREIRA | ON FILE | | | | |
| MARIO HASELBOECK | ON FILE | | | | |
| MARIO HAUSER | ON FILE | | | | |
| MARIO HUANG | ON FILE | | | | |
| MARIO JUKIĆ | ON FILE | | | | |
| MARIO LOUIS | ON FILE | | | | |
| MARIO LUIKI | ON FILE | | | | |
| MARIO MILETIC | ON FILE | | | | |
| MARIO MOYANO | ON FILE | | | | |
| MARIO MULE | ON FILE | | | | |
| MARIO PICHLER | ON FILE | | | | |
| MARIO PUIG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARIO RIBEIRO | ON FILE | | | | |
| MARIO RODRIGUEZ | ON FILE | | | | |
| MARIO SAIBEL | ON FILE | | | | |
| MARIO SCHENK | ON FILE | | | | |
| MARIO SUST | ON FILE | | | | |
| MARIO TASCON | ON FILE | | | | |
| MARIO VOLKEL | ON FILE | | | | |
| MARIO VOLL | ON FILE | | | | |
| MARIO WAGNER | ON FILE | | | | |
| MARIO WEBB | ON FILE | | | | |
| MARION CHUNGO | ON FILE | | | | |
| MARION KUMMEROW | ON FILE | | | | |
| MARION MILLER | ON FILE | | | | |
| MARION VAN STRALEN | ON FILE | | | | |
| MARIONE HELLMANN | ON FILE | | | | |
| MARIROSE ARUMAITHURAI | ON FILE | | | | |
| MARISA SETOVICH | ON FILE | | | | |
| MARISA TRUNZO | ON FILE | | | | |
| MARISKA DU PLESSIS | ON FILE | | | | |
| MARISOL JEON | ON FILE | | | | |
| MARISOL NAVA | ON FILE | | | | |
| MARISOL SANCHEZ | ON FILE | | | | |
| MARISSA BLAIR | ON FILE | | | | |
| MARISSA CHRISTIANSEN | ON FILE | | | | |
| MARISSA ISAIS | ON FILE | | | | |
| MARISSA RAMIREZ | ON FILE | | | | |
| MARIUS ADRIAN ILIE PALICI | ON FILE | | | | |
| MARIUS KÜHHAS | ON FILE | | | | |
| MARIUS MELING NORHEIM | ON FILE | | | | |
| MARIUS NORDVIK | ON FILE | | | | |
| MARIUS VICTOR PETRIC | ON FILE | | | | |
| MARIUS WEBER | ON FILE | | | | |
| MARIUSZ WINIARCZYK | ON FILE | | | | |
| MARIYA GANCHEVA YORDANOVA | ON FILE | | | | |
| MARIYA MARINA | ON FILE | | | | |
| MARIYA NEIMAN | ON FILE | | | | |
| MARIYAMMAL PICHAI | ON FILE | | | | |
| MARJORIE A JENKINS | ON FILE | | | | |
| MARJORIE HARROCH | ON FILE | | | | |
| MARJORIE VESUNA | ON FILE | | | | |
| MARK ACEVES | ON FILE | | | | |
| MARK ACKMAN | ON FILE | | | | |
| MARK ALAN HARMON | ON FILE | | | | |
| MARK ANTHONY ENTROLEZO | ON FILE | | | | |
| MARK ANTHONY GLADDEN | ON FILE | | | | |
| MARK ANTHONY WARFIELD | ON FILE | | | | |
| MARK AYERS | ON FILE | | | | |
| MARK BAILEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARK BELLUZ | ON FILE | | | | |
| MARK BLAIR | ON FILE | | | | |
| MARK BURNETT | ON FILE | | | | |
| MARK CARROLL | ON FILE | | | | |
| MARK CASSARA | ON FILE | | | | |
| MARK CASSINGHAM | ON FILE | | | | |
| MARK CAVE | ON FILE | | | | |
| MARK COLEMAN | ON FILE | | | | |
| MARK CONKLIN | ON FILE | | | | |
| MARK DAVIDSON | ON FILE | | | | |
| MARK DELLASANTA | ON FILE | | | | |
| MARK DENCKER | ON FILE | | | | |
| MARK DERKSEN | ON FILE | | | | |
| MARK DIGNEN | ON FILE | | | | |
| MARK DSOUZA | ON FILE | | | | |
| MARK ELWOOD | ON FILE | | | | |
| MARK FISCHER | ON FILE | | | | |
| MARK FISKE | ON FILE | | | | |
| MARK FITZPATRICK | ON FILE | | | | |
| MARK FLURY | ON FILE | | | | |
| MARK FORDELON | ON FILE | | | | |
| MARK FULTOB | ON FILE | | | | |
| MARK GALANTY | ON FILE | | | | |
| MARK GLASSER | ON FILE | | | | |
| MARK GRUBER | ON FILE | | | | |
| MARK GUERETTE | ON FILE | | | | |
| MARK HALL | ON FILE | | | | |
| MARK HALLORAN | ON FILE | | | | |
| MARK HARTLEY | ON FILE | | | | |
| MARK HO | ON FILE | | | | |
| MARK HOFMAN | ON FILE | | | | |
| MARK HOLTHAUS | ON FILE | | | | |
| MARK HUISINGER | ON FILE | | | | |
| MARK HWANG | ON FILE | | | | |
| MARK IMPERIAL | ON FILE | | | | |
| MARK J WOLF | ON FILE | | | | |
| MARK JAMES COOKSON | ON FILE | | | | |
| MARK JAMES SMITH | ON FILE | | | | |
| MARK JONES | ON FILE | | | | |
| MARK K DINGER | ON FILE | | | | |
| MARK KANIA | ON FILE | | | | |
| MARK KELLY | ON FILE | | | | |
| MARK KEMPTNER | ON FILE | | | | |
| MARK KNÖPKER | ON FILE | | | | |
| MARK KRIEBEL | ON FILE | | | | |
| MARK LACEY | ON FILE | | | | |
| MARK LAMBERT | ON FILE | | | | |
| MARK LANGERAAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARK LARSON | ON FILE | | | | |
| MARK LEHMAN | ON FILE | | | | |
| MARK LEVEY | ON FILE | | | | |
| MARK LONG | ON FILE | | | | |
| MARK MAGNUS | ON FILE | | | | |
| MARK MAKARY | ON FILE | | | | |
| MARK MALDONADO | ON FILE | | | | |
| MARK MATTHEWS | ON FILE | | | | |
| MARK MAYO | ON FILE | | | | |
| MARK MCCRYSTALL | ON FILE | | | | |
| MARK MCCUNE | ON FILE | | | | |
| MARK MCGUINN | ON FILE | | | | |
| MARK MCINTOSH | ON FILE | | | | |
| MARK MCKINNEY | ON FILE | | | | |
| MARK MCLEAY | ON FILE | | | | |
| MARK MODRZYNSKI | ON FILE | | | | |
| MARK MORRIS | ON FILE | | | | |
| MARK MUNRO | ON FILE | | | | |
| MARK NATHAN | ON FILE | | | | |
| MARK NICHOLLS | ON FILE | | | | |
| MARK NOFFSINGER | ON FILE | | | | |
| MARK NORVILLE | ON FILE | | | | |
| MARK P WHITEASH | ON FILE | | | | |
| MARK PASCUA | ON FILE | | | | |
| MARK PEACOCK | ON FILE | | | | |
| MARK PETERS | ON FILE | | | | |
| MARK POVEDA | ON FILE | | | | |
| MARK PUCEK | ON FILE | | | | |
| MARK RAIMO | ON FILE | | | | |
| MARK RAYNER | ON FILE | | | | |
| MARK RIGHTMYER | ON FILE | | | | |
| MARK RODOWSKI | ON FILE | | | | |
| MARK SCOTT | ON FILE | | | | |
| MARK SHEPIT | ON FILE | | | | |
| MARK SIM CHEE YONG | ON FILE | | | | |
| MARK SNARE | ON FILE | | | | |
| MARK SNOKE | ON FILE | | | | |
| MARK SNYDER | ON FILE | | | | |
| MARK SPENCER | ON FILE | | | | |
| MARK STEDMAN | ON FILE | | | | |
| MARK STEWART | ON FILE | | | | |
| MARK STINER | ON FILE | | | | |
| MARK STROEVE | ON FILE | | | | |
| MARK SWAINE | ON FILE | | | | |
| MARK THIEL | ON FILE | | | | |
| MARK VAARWERK | ON FILE | | | | |
| MARK VAN DUIJKER | ON FILE | | | | |
| MARK VARITIMOS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARK WAGENER | ON FILE | | | | |
| MARK WESTERFIELD | ON FILE | | | | |
| MARK WHITWORTH | ON FILE | | | | |
| MARK WILSON | ON FILE | | | | |
| MARK WOODS | ON FILE | | | | |
| MARK WURR | ON FILE | | | | |
| MARK YOUNG | ON FILE | | | | |
| MARK ZHEN YANG | ON FILE | | | | |
| MARK ZYWIOL | ON FILE | | | | |
| MARKO BABIC | ON FILE | | | | |
| MARKO CIRKOVIC | ON FILE | | | | |
| MARKO FILIPOVIC | ON FILE | | | | |
| MARKO GARDASEVIC | ON FILE | | | | |
| MARKO HRELJA | ON FILE | | | | |
| MARKO KNJIZAR | ON FILE | | | | |
| MARKO KOLUNDŽIĆ | ON FILE | | | | |
| MARKO MEYER | ON FILE | | | | |
| MARKO MRDAK | ON FILE | | | | |
| MARKO SIPKA | ON FILE | | | | |
| MARKUS DONTA BRANTLEY | ON FILE | | | | |
| MARKUS K. | ON FILE | | | | |
| MARKUS LACKNER | ON FILE | | | | |
| MARKUS MARLIOT | ON FILE | | | | |
| MARKUS MARX | ON FILE | | | | |
| MARKUS MAYER | ON FILE | | | | |
| MARKUS MILETICH | ON FILE | | | | |
| MARKUS PELTOMAA | ON FILE | | | | |
| MARKUS PRILA | ON FILE | | | | |
| MARKUS REECK | ON FILE | | | | |
| MARKUS SIKORA | ON FILE | | | | |
| MARKUS STEFAN | ON FILE | | | | |
| MARKUS STILLER | ON FILE | | | | |
| MARKUS STOLL | ON FILE | | | | |
| MARKUS TSCHACH | ON FILE | | | | |
| MARKUS WITSCHNIG | ON FILE | | | | |
| MARKUS WOHLFAHRT | ON FILE | | | | |
| MARLEE GOREE | ON FILE | | | | |
| MARLEN GUTIERREZ SALGADO | ON FILE | | | | |
| MARLENE CENTANNI | ON FILE | | | | |
| MARLEY DRAINE | ON FILE | | | | |
| MARLEY FIFITA | ON FILE | | | | |
| MARLISE RAEMY | ON FILE | | | | |
| MARLO MCCOY | ON FILE | | | | |
| MARLON ANTONIO BOXE | ON FILE | | | | |
| MARLON BANKS | ON FILE | | | | |
| MARLON JAMES | ON FILE | | | | |
| MARLON RODRIGUEZ SANDOVAL | ON FILE | | | | |
| MARLYNN DEPENA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARNIK CORNELISSEN | ON FILE | | | | |
| MARNIX LANGEVELD | ON FILE | | | | |
| MAROS VERES | ON FILE | | | | |
| MARQEECE FOWLER | ON FILE | | | | |
| MARQUEL WALLER | ON FILE | | | | |
| MARQUIS GREEN | ON FILE | | | | |
| MARQUIS JERMAINE FLUDD | ON FILE | | | | |
| MARQUIS MARSHALL | ON FILE | | | | |
| MARRELYN SIOC | ON FILE | | | | |
| MARSHA ARTHUR | ON FILE | | | | |
| MARSHA MCGREGOR | ON FILE | | | | |
| MARSHALL MASSEY | ON FILE | | | | |
| MARSHELLEA PATTERSON | ON FILE | | | | |
| MART CORNELISSEN | ON FILE | | | | |
| MARTA KUFLIKOWSKA | ON FILE | | | | |
| MARTA WOOLBERT | ON FILE | | | | |
| MARTA ZWOLIŃSKA | ON FILE | | | | |
| MARTHA ANA LOPEZ | ON FILE | | | | |
| MARTHA ANN TURLEY | ON FILE | | | | |
| MARTHA BEDOYA HENAO | ON FILE | | | | |
| MARTHA FIERRO | ON FILE | | | | |
| MARTHA GROSSEGGER | ON FILE | | | | |
| MARTHA JIMÉNEZ | ON FILE | | | | |
| MARTHA VALENCIA | ON FILE | | | | |
| MARTHE BANG | ON FILE | | | | |
| MARTI PI | ON FILE | | | | |
| MARTIAL PARDO | ON FILE | | | | |
| MARTIJN BIESBROECK | ON FILE | | | | |
| MARTIJN CORNELIS ADRIAN VROLIJK | ON FILE | | | | |
| MARTIJN VAN DEN BERKMORTEL | ON FILE | | | | |
| MARTIJN VICTOR MARIA VAN KEMPEN | ON FILE | | | | |
| MARTIN AICHNER | ON FILE | | | | |
| MARTIN ALCALA | ON FILE | | | | |
| MARTIN ANTHONY DONCASTER | ON FILE | | | | |
| MARTIN BOTOŠ | ON FILE | | | | |
| MARTIN BRUCE | ON FILE | | | | |
| MARTIN BRZOBOHATÝ | ON FILE | | | | |
| MARTIN BURROWS | ON FILE | | | | |
| MARTIN CEBULA | ON FILE | | | | |
| MARTIN CHRISTOPHER MARTIN | ON FILE | | | | |
| MARTIN CURI | ON FILE | | | | |
| MARTIN DERABUNI | ON FILE | | | | |
| MARTIN DIEWALD | ON FILE | | | | |
| MARTIN DOLK | ON FILE | | | | |
| MARTIN DUERRSCHMIDT | ON FILE | | | | |
| MARTIN DUGAN | ON FILE | | | | |
| MARTIN DZURIK | ON FILE | | | | |
| MARTIN FRANK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARTIN GORDON RIIS | ON FILE | | | | |
| MARTIN GOULD | ON FILE | | | | |
| MARTIN GREENBERG | ON FILE | | | | |
| MARTIN GROUVE | ON FILE | | | | |
| MARTIN GÜNTHER | ON FILE | | | | |
| MARTIN HAGE | ON FILE | | | | |
| MARTIN HANEVIK | ON FILE | | | | |
| MARTIN HANSEN | ON FILE | | | | |
| MARTIN HANULAK | ON FILE | | | | |
| MARTIN HAUF | ON FILE | | | | |
| MARTIN HERNANDEZ BARAJAS | ON FILE | | | | |
| MARTIN HLOUŠEK | ON FILE | | | | |
| MARTIN HONÉE | ON FILE | | | | |
| MARTIN HORVATH | ON FILE | | | | |
| MARTIN JAKUBEC | ON FILE | | | | |
| MARTIN KADLECIK | ON FILE | | | | |
| MARTIN KAPAUAN | ON FILE | | | | |
| MARTIN KASS | ON FILE | | | | |
| MARTIN KÄSTNER | ON FILE | | | | |
| MARTIN KEIBLINGER | ON FILE | | | | |
| MARTIN KIŠELA | ON FILE | | | | |
| MARTIN KLEMENT | ON FILE | | | | |
| MARTIN KNEUBUEHLER | ON FILE | | | | |
| MARTIN KUNAVAR | ON FILE | | | | |
| MARTIN KUNERT-DZIEWANOWSKI | ON FILE | | | | |
| MARTIN LAGUS | ON FILE | | | | |
| MARTIN LUIS BERNALES | ON FILE | | | | |
| MARTIN MANCHEV | ON FILE | | | | |
| MARTIN MAYR | ON FILE | | | | |
| MARTIN MCNAMEE | ON FILE | | | | |
| MARTIN MONTOUR | ON FILE | | | | |
| MARTIN OSULLIVAN | ON FILE | | | | |
| MARTIN PAULSEN | ON FILE | | | | |
| MARTIN REANO | ON FILE | | | | |
| MARTIN REENBERG | ON FILE | | | | |
| MARTIN RESTREPO | ON FILE | | | | |
| MARTIN ROBERTS | ON FILE | | | | |
| MARTIN RUVALCABA | ON FILE | | | | |
| MARTIN SABITH | ON FILE | | | | |
| MARTIN SCHMIDAUER | ON FILE | | | | |
| MARTIN SCHÖNLEITNER | ON FILE | | | | |
| MARTIN SCHRODER DARUIZ | ON FILE | | | | |
| MARTIN SCHWENDIMANN | ON FILE | | | | |
| MARTIN STOLL | ON FILE | | | | |
| MARTIN STOMBERG | ON FILE | | | | |
| MARTIN STORESUND | ON FILE | | | | |
| MARTIN STRANDEN | ON FILE | | | | |
| MARTIN SYKORA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARTIN TAKAC | ON FILE | | | | |
| MARTIN THOMAS | ON FILE | | | | |
| MARTIN TÖPFER | ON FILE | | | | |
| MARTIN TRUHLÁŘ | ON FILE | | | | |
| MARTIN VEENSTRA | ON FILE | | | | |
| MARTIN VOBORIL | ON FILE | | | | |
| MARTIN VOLEK | ON FILE | | | | |
| MARTIN VOLTR | ON FILE | | | | |
| MARTIN WADEWITZ | ON FILE | | | | |
| MARTIN WEBER | ON FILE | | | | |
| MARTIN WHEELER | ON FILE | | | | |
| MARTIN WHITE | ON FILE | | | | |
| MARTIN WHITTLE | ON FILE | | | | |
| MARTIN YOUNG | ON FILE | | | | |
| MARTINA BARTOSOVA | ON FILE | | | | |
| MARTINA CHÝLKOVÁ | ON FILE | | | | |
| MARTINA HOPE CHAMPEN | ON FILE | | | | |
| MARTINA JORDAN | ON FILE | | | | |
| MARTINA JUNGREITMAIR | ON FILE | | | | |
| MARTINA KERN | ON FILE | | | | |
| MARTINA KRÄTTLI | ON FILE | | | | |
| MARTINA PENNACCHIETTI | ON FILE | | | | |
| MARTINA PRICE | ON FILE | | | | |
| MARTINA ROMBOLA' | ON FILE | | | | |
| MARTINA TORIS | ON FILE | | | | |
| MARTINA WÜTHRICH | ON FILE | | | | |
| MARTINO LUIGI | ON FILE | | | | |
| MĀRTIŅŠ ALFUKSIS | ON FILE | | | | |
| MARTSIN MININ | ON FILE | | | | |
| MARTY MROZINSKI | ON FILE | | | | |
| MARTYNA KORDIACZYNSKA | ON FILE | | | | |
| MARUEL SILVERIO | ON FILE | | | | |
| MARUTIPRASAD KAMPLI | ON FILE | | | | |
| MARVIN ALVARADO | ON FILE | | | | |
| MARVIN ASHCROFT | ON FILE | | | | |
| MARVIN BANKS | ON FILE | | | | |
| MARVIN FLORES SARMIENTO | ON FILE | | | | |
| MARVIN JAMES | ON FILE | | | | |
| MARVIN MORALES | ON FILE | | | | |
| MARVIN PALACIOS | ON FILE | | | | |
| MARVIN RAUCH | ON FILE | | | | |
| MARVIN STAHLHACKE | ON FILE | | | | |
| MARVIN VAN TOORN | ON FILE | | | | |
| MARY ANN RICHARDS | ON FILE | | | | |
| MARY BOUDIER | ON FILE | | | | |
| MARY COSTA | ON FILE | | | | |
| MARY FRANCES OUTWATER | ON FILE | | | | |
| MARY MORRIS-BULLOCK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MARY NGUYEN | ON FILE | | | | |
| MARY ROBERTS | ON FILE | | | | |
| MARY WRIGHT | ON FILE | | | | |
| MARY ZIEMER | ON FILE | | | | |
| MARY ZIMMERMAN | ON FILE | | | | |
| MARYA WEISLING | ON FILE | | | | |
| MARYLIN HEBERT | ON FILE | | | | |
| MARYLINE CELINE L ROGER | ON FILE | | | | |
| MARYLISE CARON | ON FILE | | | | |
| MARYLOU REYES | ON FILE | | | | |
| MARYSE LAMONTAGNE | ON FILE | | | | |
| MARZENA CZEKAJ | ON FILE | | | | |
| MASAR DAUTI | ON FILE | | | | |
| MASIKO DAVID | ON FILE | | | | |
| MASKOR BIN MOHAMED | ON FILE | | | | |
| MASON CALVERT | ON FILE | | | | |
| MASON CONNER ROBERTS | ON FILE | | | | |
| MASON EWELL | ON FILE | | | | |
| MASON KIEN | ON FILE | | | | |
| MASON LEE | ON FILE | | | | |
| MASON MARBURGER | ON FILE | | | | |
| MASON MILLER | ON FILE | | | | |
| MASON PARKES | ON FILE | | | | |
| MASON PRICE | ON FILE | | | | |
| MASON PRICKETT | ON FILE | | | | |
| MASON VIEIRA | ON FILE | | | | |
| MASON YONKERS | ON FILE | | | | |
| MASOOD MOHAMMAD FAIZI | ON FILE | | | | |
| MASROOR AHMED TALUKDER | ON FILE | | | | |
| MASSI FRANCIA | ON FILE | | | | |
| MASSIMILIANO FRANCIA | ON FILE | | | | |
| MASSIMILIANO FRANCIO | ON FILE | | | | |
| MASSIMILIANO MONTENEVOSO | ON FILE | | | | |
| MASSIMILIANO TODESCHINI | ON FILE | | | | |
| MASSIMO DEKOVIC | ON FILE | | | | |
| MASSIMO FRANCO | ON FILE | | | | |
| MASSIMO LOMUSCIO | ON FILE | | | | |
| MASSIMO NAZZARI | ON FILE | | | | |
| MASSO FRANCO | ON FILE | | | | |
| MAT JAME | ON FILE | | | | |
| MÁTÉ CSEPELI | ON FILE | | | | |
| MATĚJ BEČVAŘÍK | ON FILE | | | | |
| MATEJ CIZMARIK | ON FILE | | | | |
| MATEJ DEVEČKA | ON FILE | | | | |
| MATĚJ DOLEŽEL | ON FILE | | | | |
| MATEJ MISKOVIC | ON FILE | | | | |
| MATĚJ NOVÁK | ON FILE | | | | |
| MATEJ POLAK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATĚJ ŠIMÁK | ON FILE | | | | |
| MATEJ TINAK | ON FILE | | | | |
| MATEO AGUDELO JARABA | ON FILE | | | | |
| MATEO ANDRIJANIC | ON FILE | | | | |
| MATEO ESPALIN | ON FILE | | | | |
| MATEO GUTIÉRREZ BEDOYA | ON FILE | | | | |
| MATEO SABANDO | ON FILE | | | | |
| MATEUSZ BĘCZKOWSKI | ON FILE | | | | |
| MATEUSZ BOJANOWSKI | ON FILE | | | | |
| MATEUSZ BRONIAREK | ON FILE | | | | |
| MATEUSZ DANCZUK | ON FILE | | | | |
| MATEUSZ KELNER | ON FILE | | | | |
| MATEUSZ KOPEC | ON FILE | | | | |
| MATEUSZ LAMPART | ON FILE | | | | |
| MATEUSZ STAWSKI | ON FILE | | | | |
| MATEUSZ WIERZBICKI | ON FILE | | | | |
| MATHEO VIGNOT | ON FILE | | | | |
| MATHEUS BRITO | ON FILE | | | | |
| MATHEUS BRITTO | ON FILE | | | | |
| MATHEUS DE CARVALHO | ON FILE | | | | |
| MATHEUS HENRIQUE DE FARO | ON FILE | | | | |
| MATHEW BUNYAN | ON FILE | | | | |
| MATHEW CHAN | ON FILE | | | | |
| MATHEW HONEY | ON FILE | | | | |
| MATHEW KARIKAS | ON FILE | | | | |
| MATHEW KENTY | ON FILE | | | | |
| MATHEW LEBLANC | ON FILE | | | | |
| MATHEW RONISS | ON FILE | | | | |
| MATHEW ROTMAN | ON FILE | | | | |
| MATHEW WILCZYNSKI | ON FILE | | | | |
| MATHIAS ANDERSEN | ON FILE | | | | |
| MATHIAS AUSSERLECHNER | ON FILE | | | | |
| MATHIAS BROGAARD | ON FILE | | | | |
| MATHIAS BUSTAMANTE | ON FILE | | | | |
| MATHIAS GRABNER | ON FILE | | | | |
| MATHIAS JENSEN | ON FILE | | | | |
| MATHIAS JULIAN LEITNER | ON FILE | | | | |
| MATHIAS KARDOS | ON FILE | | | | |
| MATHIAS MENRATH | ON FILE | | | | |
| MATHIAS MIKKELSEN | ON FILE | | | | |
| MATHIAS NIELSEN | ON FILE | | | | |
| MATHIAS REUL | ON FILE | | | | |
| MATHIAS SASSERMANN | ON FILE | | | | |
| MATHIAS SCHMIDT | ON FILE | | | | |
| MATHIAS TANG | ON FILE | | | | |
| MATHIAS VECSEY | ON FILE | | | | |
| MATHIEU ARSENAULT | ON FILE | | | | |
| MATHIEU BOILY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATHIEU HOLLEBECQ | ON FILE | | | | |
| MATHIS HOAREAU | ON FILE | | | | |
| MATHIS WEIDANZ | ON FILE | | | | |
| MATHYS DAVIET | ON FILE | | | | |
| MATIA ZANARONE | ON FILE | | | | |
| MATIAS FEDERICO DE GAUDIO | ON FILE | | | | |
| MATIAS HEREDIA | ON FILE | | | | |
| MATIAS MATONTI | ON FILE | | | | |
| MATIAS RODRIGUEZ | ON FILE | | | | |
| MATIJA MLINAR | ON FILE | | | | |
| MATIJA PRAJO | ON FILE | | | | |
| MATIJA ZUPANCIC | ON FILE | | | | |
| MATIN WAHIDI | ON FILE | | | | |
| MATĪSS KRISTIĀNS BEKS | ON FILE | | | | |
| MATJAŽ KRAJNC | ON FILE | | | | |
| MATJAZ SESEK | ON FILE | | | | |
| MATO TOMIC | ON FILE | | | | |
| MATS BERLIN | ON FILE | | | | |
| MATS HENRIKSEN | ON FILE | | | | |
| MATS LANDEN | ON FILE | | | | |
| MATS TOOMING | ON FILE | | | | |
| MATT ALLEN-GONZALEZ | ON FILE | | | | |
| MATT ALTO | ON FILE | | | | |
| MATT BERTRAM | ON FILE | | | | |
| MATT BOUD | ON FILE | | | | |
| MATT BOWER | ON FILE | | | | |
| MATT CREIGHTON | ON FILE | | | | |
| MATT EASON | ON FILE | | | | |
| MATT GALPIN | ON FILE | | | | |
| MATT GOODFELLOW | ON FILE | | | | |
| MATT GOTCH | ON FILE | | | | |
| MATT HANSON | ON FILE | | | | |
| MATT HOANG | ON FILE | | | | |
| MATT HURLOW | ON FILE | | | | |
| MATT JIANG | ON FILE | | | | |
| MATT KWAN | ON FILE | | | | |
| MATT LECUS | ON FILE | | | | |
| MATT LEISINGER | ON FILE | | | | |
| MATT LEWIN | ON FILE | | | | |
| MATT LHEUREUX | ON FILE | | | | |
| MATT LLOYD | ON FILE | | | | |
| MATT LOPEZ | ON FILE | | | | |
| MATT MCALISTER | ON FILE | | | | |
| MATT MCCONNELL | ON FILE | | | | |
| MATT MCGILL | ON FILE | | | | |
| MATT MILES | ON FILE | | | | |
| MATT MILLER | ON FILE | | | | |
| MATT MITCHNER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATT MORAN | ON FILE | | | | |
| MATT NOSS | ON FILE | | | | |
| MATT PANSEGRAU | ON FILE | | | | |
| MATT PEDRAZZINI | ON FILE | | | | |
| MATT PICON | ON FILE | | | | |
| MATT POLACEK | ON FILE | | | | |
| MATT POWELL | ON FILE | | | | |
| MATT ROSENCRANCE JR | ON FILE | | | | |
| MATT SHERRY | ON FILE | | | | |
| MATT STANLEY | ON FILE | | | | |
| MATT STIGALL | ON FILE | | | | |
| MATT VANNELLI | ON FILE | | | | |
| MATT WITTENMEIER | ON FILE | | | | |
| MATTEO ALBRY | ON FILE | | | | |
| MATTEO ANNIBALI | ON FILE | | | | |
| MATTEO BIANCHINI | ON FILE | | | | |
| MATTEO BOCCASSINI | ON FILE | | | | |
| MATTEO BORGOMANERO | ON FILE | | | | |
| MATTEO CALABRÒ | ON FILE | | | | |
| MATTEO DEL MAESTRO | ON FILE | | | | |
| MATTEO DI CATTERINA | ON FILE | | | | |
| MATTEO FERRANDINO | ON FILE | | | | |
| MATTEO JAMIN | ON FILE | | | | |
| MATTEO LAFORTUNE | ON FILE | | | | |
| MATTEO MAGNANI | ON FILE | | | | |
| MATTEO MALANDRA | ON FILE | | | | |
| MATTEO MASSAFRA | ON FILE | | | | |
| MATTEO MOGLIOTTI | ON FILE | | | | |
| MATTEO RANGONI | ON FILE | | | | |
| MATTEO SACCHI | ON FILE | | | | |
| MATTEO SALVATI | ON FILE | | | | |
| MATTEO SILENO | ON FILE | | | | |
| MATTEO TAVANI | ON FILE | | | | |
| MATTEO ULIVIERI | ON FILE | | | | |
| MATTEO ZHOU | ON FILE | | | | |
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | ON FILE | | | | |
| MATTHEW AERTKER | ON FILE | | | | |
| MATTHEW ALBRIGHT | ON FILE | | | | |
| MATTHEW ALLEN | ON FILE | | | | |
| MATTHEW ALLISON | ON FILE | | | | |
| MATTHEW ALTLAND | ON FILE | | | | |
| MATTHEW ANDERSON | ON FILE | | | | |
| MATTHEW ANTHONY CARDENAS | ON FILE | | | | |
| MATTHEW AZZOPARDI | ON FILE | | | | |
| MATTHEW B VASSEUR | ON FILE | | | | |
| MATTHEW BADERTSCHER | ON FILE | | | | |
| MATTHEW BAKER | ON FILE | | | | |
| MATTHEW BALDWIN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATTHEW BATSON | ON FILE | | | | |
| MATTHEW BECKER | ON FILE | | | | |
| MATTHEW BLACK | ON FILE | | | | |
| MATTHEW BLANK | ON FILE | | | | |
| MATTHEW BOODY | ON FILE | | | | |
| MATTHEW BRADY | ON FILE | | | | |
| MATTHEW BROWN | ON FILE | | | | |
| MATTHEW CABE | ON FILE | | | | |
| MATTHEW CALLISON | ON FILE | | | | |
| MATTHEW CARLSON | ON FILE | | | | |
| MATTHEW CARROLL | ON FILE | | | | |
| MATTHEW CHALLE | ON FILE | | | | |
| MATTHEW CHARLES TOMMASI | ON FILE | | | | |
| MATTHEW CHURCHILL | ON FILE | | | | |
| MATTHEW COHEN | ON FILE | | | | |
| MATTHEW COPEN | ON FILE | | | | |
| MATTHEW CRABTREE | ON FILE | | | | |
| MATTHEW CRUM | ON FILE | | | | |
| MATTHEW CRUMPTON | ON FILE | | | | |
| MATTHEW CULHAM | ON FILE | | | | |
| MATTHEW DANGERFIELD | ON FILE | | | | |
| MATTHEW DARLAGE | ON FILE | | | | |
| MATTHEW DAVID BRIEN | ON FILE | | | | |
| MATTHEW DEHEY | ON FILE | | | | |
| MATTHEW DERAGO | ON FILE | | | | |
| MATTHEW DOMINGO | ON FILE | | | | |
| MATTHEW DORSEY | ON FILE | | | | |
| MATTHEW DUNN | ON FILE | | | | |
| MATTHEW DURSKI | ON FILE | | | | |
| MATTHEW ELQUIST | ON FILE | | | | |
| MATTHEW FIRM | ON FILE | | | | |
| MATTHEW FLORIANI | ON FILE | | | | |
| MATTHEW FORSYTH | ON FILE | | | | |
| MATTHEW FREDERICK | ON FILE | | | | |
| MATTHEW FRY | ON FILE | | | | |
| MATTHEW GAMMON | ON FILE | | | | |
| MATTHEW GARTON | ON FILE | | | | |
| MATTHEW GEHRING | ON FILE | | | | |
| MATTHEW GESUALDI | ON FILE | | | | |
| MATTHEW GILLESPIE | ON FILE | | | | |
| MATTHEW GOECKEL | ON FILE | | | | |
| MATTHEW GRAVIS | ON FILE | | | | |
| MATTHEW GRIMES | ON FILE | | | | |
| MATTHEW HAMILTON | ON FILE | | | | |
| MATTHEW HARLAND SAVAGE | ON FILE | | | | |
| MATTHEW HEMINGWAY | ON FILE | | | | |
| MATTHEW HENLEY | ON FILE | | | | |
| MATTHEW HETRICK | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATTHEW HIRSCHBERG | ON FILE | | | | |
| MATTHEW HOUSE | ON FILE | | | | |
| MATTHEW HOWELL | ON FILE | | | | |
| MATTHEW HUI | ON FILE | | | | |
| MATTHEW IRWIN | ON FILE | | | | |
| MATTHEW J ROMPCA | ON FILE | | | | |
| MATTHEW K BENNETT | ON FILE | | | | |
| MATTHEW KAMMERAIT | ON FILE | | | | |
| MATTHEW KASTNER | ON FILE | | | | |
| MATTHEW KENNEDY | ON FILE | | | | |
| MATTHEW KNIGHT | ON FILE | | | | |
| MATTHEW KNOX | ON FILE | | | | |
| MATTHEW KRANITZ | ON FILE | | | | |
| MATTHEW KRIMES | ON FILE | | | | |
| MATTHEW LANE | ON FILE | | | | |
| MATTHEW LARANETA | ON FILE | | | | |
| MATTHEW LAURIE | ON FILE | | | | |
| MATTHEW LEE | ON FILE | | | | |
| MATTHEW LIEBERMAN | ON FILE | | | | |
| MATTHEW LIFSHOTZ | ON FILE | | | | |
| MATTHEW LONG | ON FILE | | | | |
| MATTHEW LOWE | ON FILE | | | | |
| MATTHEW MAGERS | ON FILE | | | | |
| MATTHEW MAKARWICH | ON FILE | | | | |
| MATTHEW MALONEY | ON FILE | | | | |
| MATTHEW MAN LOK WONG | ON FILE | | | | |
| MATTHEW MANZANO | ON FILE | | | | |
| MATTHEW MARCH | ON FILE | | | | |
| MATTHEW MARSHALL | ON FILE | | | | |
| MATTHEW MASELLA | ON FILE | | | | |
| MATTHEW MAY | ON FILE | | | | |
| MATTHEW MCBRIDE | ON FILE | | | | |
| MATTHEW MERRITT | ON FILE | | | | |
| MATTHEW MITCHELL | ON FILE | | | | |
| MATTHEW MOMJIAN | ON FILE | | | | |
| MATTHEW MOORE | ON FILE | | | | |
| MATTHEW NEVES | ON FILE | | | | |
| MATTHEW NICOLAYSEN | ON FILE | | | | |
| MATTHEW PANG | ON FILE | | | | |
| MATTHEW PECKHAM | ON FILE | | | | |
| MATTHEW PETROSINO | ON FILE | | | | |
| MATTHEW PITTMAN | ON FILE | | | | |
| MATTHEW QUINTANILLA ANDERSON | ON FILE | | | | |
| MATTHEW RAABUS | ON FILE | | | | |
| MATTHEW RALPHS | ON FILE | | | | |
| MATTHEW RAY HAALAND | ON FILE | | | | |
| MATTHEW RAZO | ON FILE | | | | |
| MATTHEW REIMER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATTHEW RENAUD | ON FILE | | | | |
| MATTHEW RICHARD ANDERSON | ON FILE | | | | |
| MATTHEW RICHMOND | ON FILE | | | | |
| MATTHEW ROACH | ON FILE | | | | |
| MATTHEW ROBINSON | ON FILE | | | | |
| MATTHEW ROHR | ON FILE | | | | |
| MATTHEW RONES | ON FILE | | | | |
| MATTHEW RUFFIN | ON FILE | | | | |
| MATTHEW RUSSELL | ON FILE | | | | |
| MATTHEW RUSSELL TRIPLETT | ON FILE | | | | |
| MATTHEW RYAN JOHNSON | ON FILE | | | | |
| MATTHEW SAUL | ON FILE | | | | |
| MATTHEW SAUNDERS | ON FILE | | | | |
| MATTHEW SINGER | ON FILE | | | | |
| MATTHEW SINUITA | ON FILE | | | | |
| MATTHEW STARSIAK | ON FILE | | | | |
| MATTHEW STEPHEN SMART | ON FILE | | | | |
| MATTHEW STIRZAKER | ON FILE | | | | |
| MATTHEW STOCKTON | ON FILE | | | | |
| MATTHEW SUTTON | ON FILE | | | | |
| MATTHEW SZUBERLA | ON FILE | | | | |
| MATTHEW TADDEI | ON FILE | | | | |
| MATTHEW TEMPLET | ON FILE | | | | |
| MATTHEW THEUMA | ON FILE | | | | |
| MATTHEW THOMAS ROLLMAN | ON FILE | | | | |
| MATTHEW THOMPSON | ON FILE | | | | |
| MATTHEW TIMMONS | ON FILE | | | | |
| MATTHEW TODD WEINECKE | ON FILE | | | | |
| MATTHEW TOWNSEND | ON FILE | | | | |
| MATTHEW VAVRIK | ON FILE | | | | |
| MATTHEW VELLA | ON FILE | | | | |
| MATTHEW WADDELL | ON FILE | | | | |
| MATTHEW WAITES | ON FILE | | | | |
| MATTHEW WALDRON | ON FILE | | | | |
| MATTHEW WALKER | ON FILE | | | | |
| MATTHEW WEDIGE | ON FILE | | | | |
| MATTHEW WEISENTHAL | ON FILE | | | | |
| MATTHEW WHITE | ON FILE | | | | |
| MATTHEW WILLIAMS | ON FILE | | | | |
| MATTHEW WYMAN | ON FILE | | | | |
| MATTHEW XANTHOPOULOS | ON FILE | | | | |
| MATTHEW YAGGIE | ON FILE | | | | |
| MATTHEW YOUNG | ON FILE | | | | |
| MATTHEW Z HOMER | ON FILE | | | | |
| MATTHEW ZIMMERMANN | ON FILE | | | | |
| MATTHIAS ALBRECHT | ON FILE | | | | |
| MATTHIAS BÜRGLER | ON FILE | | | | |
| MATTHIAS GEORG STOLL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MATTHIAS GMEINER | ON FILE | | | | |
| MATTHIAS HAMM | ON FILE | | | | |
| MATTHIAS HIEBL | ON FILE | | | | |
| MATTHIAS LINDNER | ON FILE | | | | |
| MATTHIAS MITTNACHT | ON FILE | | | | |
| MATTHIAS MUIGG | ON FILE | | | | |
| MATTHIAS PLATZER | ON FILE | | | | |
| MATTHIAS SCHNEIDER | ON FILE | | | | |
| MATTHIAS SIM | ON FILE | | | | |
| MATTHIAS STETTLER | ON FILE | | | | |
| MATTHIAS TRIEB | ON FILE | | | | |
| MATTHIAS WOLTSCHE | ON FILE | | | | |
| MATTHIEU BEAUMONT | ON FILE | | | | |
| MATTHIEU FAUCHER | ON FILE | | | | |
| MATTHIEU GAIGNIERE | ON FILE | | | | |
| MATTHIEU LEFAUX | ON FILE | | | | |
| MATTHIEU LEROY | ON FILE | | | | |
| MATTHIJS JONGENEEL | ON FILE | | | | |
| MATTHIJS PENNINGS | ON FILE | | | | |
| MATTHYS MEINTJES | ON FILE | | | | |
| MATTIA ANGHILERI | ON FILE | | | | |
| MATTIA BORRANI | ON FILE | | | | |
| MATTIA CORTINOVIS | ON FILE | | | | |
| MATTIA FAMOSO | ON FILE | | | | |
| MATTIA GERARDI | ON FILE | | | | |
| MATTIA LAZZAROTTI | ON FILE | | | | |
| MATTIA MANGIAROTTI | ON FILE | | | | |
| MATTIA QUARTA | ON FILE | | | | |
| MATTIA RIZZI | ON FILE | | | | |
| MATTIA RUSSO | ON FILE | | | | |
| MATTIAS OLOFSSON | ON FILE | | | | |
| MATTIAS RAMOS | ON FILE | | | | |
| MATUS MERGLESKY | ON FILE | | | | |
| MATVEI NIKITENKO | ON FILE | | | | |
| MATVEJ SHPAKOV | ON FILE | | | | |
| MATWE MIDDELKOOP | ON FILE | | | | |
| MATYAS BUSEK | ON FILE | | | | |
| MAULANDI JULIEN | ON FILE | | | | |
| MAURA TOCCHINI | ON FILE | | | | |
| MAUREEN JAMINAL | ON FILE | | | | |
| MAUREEN MIKOSZ | ON FILE | | | | |
| MAURICE DAVIS | ON FILE | | | | |
| MAURICE EL-AMIN | ON FILE | | | | |
| MAURICE HANDFORD | ON FILE | | | | |
| MAURICE III WILLIAMS | ON FILE | | | | |
| MAURICE JEROME THIEME | ON FILE | | | | |
| MAURICE REYNAUD | ON FILE | | | | |
| MAURICE SAMUELS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MAURICIO ANGULO BUITRAGO | ON FILE | | | | |
| MAURICIO NETO | ON FILE | | | | |
| MAURICIO ONOFRE JR | ON FILE | | | | |
| MAURICIO VAZQUEZ | ON FILE | | | | |
| MAURICIO ZARATE | ON FILE | | | | |
| MAURIZIO LEONARDI | ON FILE | | | | |
| MAURIZIO MAGLIARISI | ON FILE | | | | |
| MAURIZIO MARGARONE | ON FILE | | | | |
| MAURIZIO NOGORA | ON FILE | | | | |
| MAURIZIO RIZZARI | ON FILE | | | | |
| MAURIZIO SPINELLI | ON FILE | | | | |
| MAURO LOBBA | ON FILE | | | | |
| MAURO PAREDES | ON FILE | | | | |
| MAURO URANI SDRUBOLINI | ON FILE | | | | |
| MAURO ZEA | ON FILE | | | | |
| MAVERICK KUHN | ON FILE | | | | |
| MAVERICK VOIGT | ON FILE | | | | |
| MAX ALAR | ON FILE | | | | |
| MAX APABLAZA | ON FILE | | | | |
| MAX BEHLING | ON FILE | | | | |
| MAX BELL | ON FILE | | | | |
| MAX BRIMM | ON FILE | | | | |
| MAX DAVID RAPHAEL | ON FILE | | | | |
| MAX DE GRAAF | ON FILE | | | | |
| MAX DIETERLE | ON FILE | | | | |
| MAX FAYNYTSKYY | ON FILE | | | | |
| MAX FISCHER | ON FILE | | | | |
| MAX GROEN | ON FILE | | | | |
| MAX GUTIERREZ | ON FILE | | | | |
| MAX HOOGENDOORN | ON FILE | | | | |
| MAX KEARNEY | ON FILE | | | | |
| MAX LANGENSIEPEN | ON FILE | | | | |
| MAX LARSSON | ON FILE | | | | |
| MAX LAUKE | ON FILE | | | | |
| MAX MAKSIMIK | ON FILE | | | | |
| MAX MORGENBESSER | ON FILE | | | | |
| MAX NECOCHEA | ON FILE | | | | |
| MAX NGUYEN | ON FILE | | | | |
| MAX PRADLER | ON FILE | | | | |
| MAX RISKE | ON FILE | | | | |
| MAX SAINT-FESTIN | ON FILE | | | | |
| MAX SANSON | ON FILE | | | | |
| MAX STEFFELMAIER | ON FILE | | | | |
| MAX TAMAGNA | ON FILE | | | | |
| MAX TARREL | ON FILE | | | | |
| MAXENCE BERNARD | ON FILE | | | | |
| MAXIM FRISCHKNECHT | ON FILE | | | | |
| MAXIM HORKI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MAXIM KLAPF | ON FILE | | | | |
| MAXIM KONDRASHOV | ON FILE | | | | |
| MAXIM MROVEC | ON FILE | | | | |
| MAXIM OGIENKO | ON FILE | | | | |
| MAXIM PERLASCA | ON FILE | | | | |
| MAXIM SHAHBAZI | ON FILE | | | | |
| MAXIM VANLOMMEL | ON FILE | | | | |
| MAXIM VANŽURA | ON FILE | | | | |
| MAXIM WOLTER | ON FILE | | | | |
| MAXIME BOUCHARD | ON FILE | | | | |
| MAXIME CHIPOREV | ON FILE | | | | |
| MAXIME DURAND | ON FILE | | | | |
| MAXIME GONZALES | ON FILE | | | | |
| MAXIME HOCHARD | ON FILE | | | | |
| MAXIME LEBLOND | ON FILE | | | | |
| MAXIME LEVAC | ON FILE | | | | |
| MAXIME MARTINEZ | ON FILE | | | | |
| MAXIME PETIT | ON FILE | | | | |
| MAXIMILIAN ARNDT | ON FILE | | | | |
| MAXIMILIAN FLACH | ON FILE | | | | |
| MAXIMILIAN HESS | ON FILE | | | | |
| MAXIMILIAN SCHADEGG | ON FILE | | | | |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ON FILE | | | | |
| MAXIMILIAN ZETTL | ON FILE | | | | |
| MAXIMILIANO REDOLFI | ON FILE | | | | |
| MAXIMILIANO VERIFI20 | ON FILE | | | | |
| MAXIMILIEN BAIRE | ON FILE | | | | |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE | | | | |
| MAXIMILLIAN HOROWITZ | ON FILE | | | | |
| MAXIMILLION ROSARIO | ON FILE | | | | |
| MAXIMO PEREZ MILLAN | ON FILE | | | | |
| MAXWELL DORDEVIC | ON FILE | | | | |
| MAXWELL DUMAH CONROY | ON FILE | | | | |
| MAXWELL GIANNATTASIO | ON FILE | | | | |
| MAXWELL KOESLER | ON FILE | | | | |
| MAXWELL LEWIS | ON FILE | | | | |
| MAXWELL MAFFIE | ON FILE | | | | |
| MAXWELL WINK | ON FILE | | | | |
| MAXXIMILIANO AGUSTIN | ON FILE | | | | |
| MAYA GHOSN | ON FILE | | | | |
| MAYA ZARA | ON FILE | | | | |
| MAYANK SHARMA | ON FILE | | | | |
| MAYKE NIESTADT | ON FILE | | | | |
| MAYNARD HOWARD | ON FILE | | | | |
| MAYOWA OLANIYAN | ON FILE | | | | |
| MAYRA BENITEZ | ON FILE | | | | |
| MAYRA TIQUE | ON FILE | | | | |
| MAYRA VILLEGAS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MAYTHE DIRKZWAGER | ON FILE | | | | |
| MAYUMI HORI | ON FILE | | | | |
| MAYUR PATEL | ON FILE | | | | |
| MAYURESH HEGDE | ON FILE | | | | |
| MAZEN IBRAHIM | ON FILE | | | | |
| MAZIN ALI | ON FILE | | | | |
| MBABAZI IMMACULATE | ON FILE | | | | |
| MC STEPHEN PADILLA | ON FILE | | | | |
| MCKAI RESCHKE | ON FILE | | | | |
| MCKAY GERBER | ON FILE | | | | |
| MD ASIF CHOUDHURY | ON FILE | | | | |
| MD HAFIZ ERSHAD MD YUSOFF ALBAR | ON FILE | | | | |
| MD SAIFUR RAHMAN | ON FILE | | | | |
| MEAGAN WILCOX | ON FILE | | | | |
| MECCA BUTLER | ON FILE | | | | |
| MEDDY BOULOM | ON FILE | | | | |
| MÉDÉRIC LEHARIVEL | ON FILE | | | | |
| MEE SOON SU | ON FILE | | | | |
| MEEGAN BRADY | ON FILE | | | | |
| MEEGAN KAINADY | ON FILE | | | | |
| MEENA CHOPRA | ON FILE | | | | |
| MEET KAMAL GREWAL | ON FILE | | | | |
| MEGA EWOMAOGHENE | ON FILE | | | | |
| MEGAN CAPISTRANO-ERBY | ON FILE | | | | |
| MEGAN CORONADO | ON FILE | | | | |
| MEGAN JONES | ON FILE | | | | |
| MEGAN LYNCH | ON FILE | | | | |
| MEGAN MAYES | ON FILE | | | | |
| MEGAN POWE | ON FILE | | | | |
| MEGHA SUBRAMANIAN | ON FILE | | | | |
| MEGHAN FUNDERBURK | ON FILE | | | | |
| MEGHAN WHALEN | ON FILE | | | | |
| MEHDI AYED | ON FILE | | | | |
| MEHDI FARSHBAF | ON FILE | | | | |
| MEHDI ÖZGÖREN | ON FILE | | | | |
| MEHMET AGAOGULLARI | ON FILE | | | | |
| MEHMET CAN KORUYAN | ON FILE | | | | |
| MEHMET ERGUT | ON FILE | | | | |
| MEHMET SELIM GÜL | ON FILE | | | | |
| MEHMET VAROL | ON FILE | | | | |
| MEHRDAD NAZARI | ON FILE | | | | |
| MEHUL RAVAT | ON FILE | | | | |
| MEHUL VINAYKUMAR DOSHI | ON FILE | | | | |
| MEHWISH BIBI | ON FILE | | | | |
| MEI LING CHAN | ON FILE | | | | |
| MEI LIU | ON FILE | | | | |
| MEI SUM TAM | ON FILE | | | | |
| MEI SYUEN TAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MEI YI LEE | ON FILE | | | | |
| MEIYING LUO | ON FILE | | | | |
| MEKHRIZOD KHOMIDOV | ON FILE | | | | |
| MEL NGWENYA | ON FILE | | | | |
| MELANIE AMPON | ON FILE | | | | |
| MELANIE EBERHARTER | ON FILE | | | | |
| MELANIE EGGERMONT | ON FILE | | | | |
| MELANIE FARINA | ON FILE | | | | |
| MELANIE JUNINGER | ON FILE | | | | |
| MELANIE NAKASHIAN | ON FILE | | | | |
| MELANIE SANDSTROM | ON FILE | | | | |
| MELANIE SCHMIDT | ON FILE | | | | |
| MELCHEZIDEK SIMS | ON FILE | | | | |
| MELEIK HYMAN | ON FILE | | | | |
| MELIANA MELIANA | ON FILE | | | | |
| MELIK DEAL | ON FILE | | | | |
| MELINA HUERTA | ON FILE | | | | |
| MELINDA COWARD | ON FILE | | | | |
| MELINDA KAYE SHARP | ON FILE | | | | |
| MELINDA MAGLIARISI | ON FILE | | | | |
| MELINDA MARIE SCHOOLEY | ON FILE | | | | |
| MELISA UY | ON FILE | | | | |
| MÉLISSA ALLARD MINOS | ON FILE | | | | |
| MELISSA ANGELO | ON FILE | | | | |
| MÉLISSA BOUHEHORT | ON FILE | | | | |
| MELISSA BRIDLE | ON FILE | | | | |
| MELISSA BURT | ON FILE | | | | |
| MELISSA FEY | ON FILE | | | | |
| MELISSA GAIL JAMES | ON FILE | | | | |
| MELISSA GOMEZ | ON FILE | | | | |
| MELISSA HARIKRISHIN | ON FILE | | | | |
| MELISSA SEXTON | ON FILE | | | | |
| MELISSA STEINFINK | ON FILE | | | | |
| MELISSA TORRES BAENA | ON FILE | | | | |
| MELISSA TROTTER | ON FILE | | | | |
| MELISSA WOO | ON FILE | | | | |
| MELLOW LONGFELLOW | ON FILE | | | | |
| MELODY ARCHER | ON FILE | | | | |
| MELODY PAGAN | ON FILE | | | | |
| MELUZ MONTENEGRO | ON FILE | | | | |
| MELVIA BRITTON | ON FILE | | | | |
| MELVIN BRUGGEMAN | ON FILE | | | | |
| MELVIN BRUN | ON FILE | | | | |
| MELVIN LEWIS | ON FILE | | | | |
| MELVIN MONDOL | ON FILE | | | | |
| MELVIN PEREZ | ON FILE | | | | |
| MELVIN SANTIAGO | ON FILE | | | | |
| MELVIN WATSON | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MELVINA IVANOVA | ON FILE | | | | |
| MEMMALATEL MORGAN | ON FILE | | | | |
| MENACHEM MENTZ | ON FILE | | | | |
| MENG XIONG HIU | ON FILE | | | | |
| MENGCHEN YIN | ON FILE | | | | |
| MENNO MEIJERHOF | ON FILE | | | | |
| MENNO VAN RIJN | ON FILE | | | | |
| MENNO VAN SCHAICK | ON FILE | | | | |
| MENNO VAN ZAANE | ON FILE | | | | |
| MERAY AYOUB | ON FILE | | | | |
| MERCEDES LAYNE LONG | ON FILE | | | | |
| MERCEDES MORENO | ON FILE | | | | |
| MERCEDES ORR | ON FILE | | | | |
| MEREDITH NORRIS | ON FILE | | | | |
| MERI TSAMALAIDZE | ON FILE | | | | |
| MERIC NERGIZ | ON FILE | | | | |
| MERIEN REYES | ON FILE | | | | |
| MERIJN TIELEMAN | ON FILE | | | | |
| MERLIN MASON | ON FILE | | | | |
| MERLIN ORTIZ | ON FILE | | | | |
| MERLYS SOFÍA PEÑALOZA | ON FILE | | | | |
| MERT MERT | ON FILE | | | | |
| MERT MERY | ON FILE | | | | |
| MERT TOZAKOĞLU | ON FILE | | | | |
| MERTCAN FURTUNA | ON FILE | | | | |
| MERTEN ROHDE | ON FILE | | | | |
| MERVE KUCUKAKYUZ | ON FILE | | | | |
| MERVIC BRYAN NAVARRO | ON FILE | | | | |
| MESHA WORKMAN | ON FILE | | | | |
| METHSIDU SADALU | ON FILE | | | | |
| MEYSON PHILIP TYLER | ON FILE | | | | |
| MGIDLA JOHN TWALA | ON FILE | | | | |
| MGOGGLE WHILE | ON FILE | | | | |
| MI DANIEL | ON FILE | | | | |
| MIA MCILVAINE | ON FILE | | | | |
| MIAU KING CHIA | ON FILE | | | | |
| MICAELA ALOS | ON FILE | | | | |
| MICAH MANALO | ON FILE | | | | |
| MICAH MAYO | ON FILE | | | | |
| MICAH NATHANIEL EVERSON | ON FILE | | | | |
| MICAH YEE | ON FILE | | | | |
| MICHA HARZBECKER | ON FILE | | | | |
| MICHA MÜLLER | ON FILE | | | | |
| MICHAEL A HOYOS | ON FILE | | | | |
| MICHAEL ADAM RAUSCHER | ON FILE | | | | |
| MICHAEL ADEFALUJO | ON FILE | | | | |
| MICHAEL ALGER | ON FILE | | | | |
| MICHAEL ALLEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL ALPHONSUS HUMMELING | ON FILE | | | | |
| MICHAEL AMAYA | ON FILE | | | | |
| MICHAEL AMICHAI ROSENBERG | ON FILE | | | | |
| MICHAEL ANAYA | ON FILE | | | | |
| MICHAEL ANDERSON | ON FILE | | | | |
| MICHAEL ANGELO ECHANO | ON FILE | | | | |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE | | | | |
| MICHAEL ANTHONY SMITH | ON FILE | | | | |
| MICHAEL ANTONIO CHEEKS JR | ON FILE | | | | |
| MICHAEL ARAUZ | ON FILE | | | | |
| MICHAEL AUSTIN FITZGERALD | ON FILE | | | | |
| MICHAEL AZNAVOUR | ON FILE | | | | |
| MICHAEL BALFANZ | ON FILE | | | | |
| MICHAEL BALMA | ON FILE | | | | |
| MICHAEL BANGE | ON FILE | | | | |
| MICHAEL BARBIRE | ON FILE | | | | |
| MICHAEL BARNES | ON FILE | | | | |
| MICHAEL BARON | ON FILE | | | | |
| MICHAEL BARRUTIA | ON FILE | | | | |
| MICHAEL BAUMANN | ON FILE | | | | |
| MICHAEL BECKETT | ON FILE | | | | |
| MICHAEL BECKLEY | ON FILE | | | | |
| MICHAEL BERMUDEZ | ON FILE | | | | |
| MICHAEL BERTONCELLO | ON FILE | | | | |
| MICHAEL BESNAINOU | ON FILE | | | | |
| MICHAEL BEVERLEY | ON FILE | | | | |
| MICHAEL BEYNON | ON FILE | | | | |
| MICHAEL BIELIK | ON FILE | | | | |
| MICHAEL BILCA | ON FILE | | | | |
| MICHAEL BISSELL | ON FILE | | | | |
| MICHAEL BLACKHURST | ON FILE | | | | |
| MICHAEL BLOMMAERT | ON FILE | | | | |
| MICHAEL BOIS | ON FILE | | | | |
| MICHAEL BOND | ON FILE | | | | |
| MICHAEL BONDURANT | ON FILE | | | | |
| MICHAEL BOZA | ON FILE | | | | |
| MICHAEL BRADLEY | ON FILE | | | | |
| MICHAEL BRAGG | ON FILE | | | | |
| MICHAEL BRAY | ON FILE | | | | |
| MICHAEL BRECHON | ON FILE | | | | |
| MICHAEL BRIAN HALL | ON FILE | | | | |
| MICHAEL BROCK | ON FILE | | | | |
| MICHAEL BROOKS | ON FILE | | | | |
| MICHAEL BROWN | ON FILE | | | | |
| MICHAEL BRUTON | ON FILE | | | | |
| MICHAEL BÜHLER | ON FILE | | | | |
| MICHAEL BURGESS | ON FILE | | | | |
| MICHAEL BÜRGISSER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL BURKE | ON FILE | | | | |
| MICHAEL BURLEIGH | ON FILE | | | | |
| MICHAEL BURNS | ON FILE | | | | |
| MICHAEL BURR | ON FILE | | | | |
| MICHAEL CAIN | ON FILE | | | | |
| MICHAEL CARDONA | ON FILE | | | | |
| MICHAEL CARLSON | ON FILE | | | | |
| MICHAEL CARR | ON FILE | | | | |
| MICHAEL CARUSO | ON FILE | | | | |
| MICHAEL CAUSER | ON FILE | | | | |
| MICHAEL CHARLES LEGGETT | ON FILE | | | | |
| MICHAEL CHASTEEN | ON FILE | | | | |
| MICHAEL CHEN | ON FILE | | | | |
| MICHAEL CHENG | ON FILE | | | | |
| MICHAEL CHRISLER | ON FILE | | | | |
| MICHAEL CHUNG | ON FILE | | | | |
| MICHAEL CIANFERRA | ON FILE | | | | |
| MICHAEL CLARK | ON FILE | | | | |
| MICHAEL COBB | ON FILE | | | | |
| MICHAEL COMMINI | ON FILE | | | | |
| MICHAEL CONNOR | ON FILE | | | | |
| MICHAEL CONNORS | ON FILE | | | | |
| MICHAEL CONSTANTINIDES | ON FILE | | | | |
| MICHAEL CORIGNANI | ON FILE | | | | |
| MICHAEL CORNWELL | ON FILE | | | | |
| MICHAEL CORRAL | ON FILE | | | | |
| MICHAEL COTA | ON FILE | | | | |
| MICHAEL CRISP | ON FILE | | | | |
| MICHAEL CULLEN | ON FILE | | | | |
| MICHAEL D. DOONAN | ON FILE | | | | |
| MICHAEL D. KEINZ | ON FILE | | | | |
| MICHAEL DABBS | ON FILE | | | | |
| MICHAEL DAVEY | ON FILE | | | | |
| MICHAEL DAVID BRUBECK | ON FILE | | | | |
| MICHAEL DAVID PYTKA | ON FILE | | | | |
| MICHAEL DAW | ON FILE | | | | |
| MICHAEL DEBONA | ON FILE | | | | |
| MICHAEL DEBOSE | ON FILE | | | | |
| MICHAEL DEBOSH | ON FILE | | | | |
| MICHAEL DEFERME | ON FILE | | | | |
| MICHAEL DELPACH | ON FILE | | | | |
| MICHAEL DEMETRI | ON FILE | | | | |
| MICHAEL DESMOND | ON FILE | | | | |
| MICHAEL DIVINEY | ON FILE | | | | |
| MICHAEL DOMEN | ON FILE | | | | |
| MICHAEL DROUGHT | ON FILE | | | | |
| MICHAEL DUBONE | ON FILE | | | | |
| MICHAEL DUNGL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL DURAND | ON FILE | | | | |
| MICHAEL EDWARD RAHEL | ON FILE | | | | |
| MICHAEL EGERTON | ON FILE | | | | |
| MICHAEL ELLEBRECHT | ON FILE | | | | |
| MICHAEL ELLIOTT | ON FILE | | | | |
| MICHAEL ELMORE | ON FILE | | | | |
| MICHAEL EMMERT | ON FILE | | | | |
| MICHAEL ERHART | ON FILE | | | | |
| MICHAEL ESQUERRA | ON FILE | | | | |
| MICHAEL F GRADNEY | ON FILE | | | | |
| MICHAEL FACH | ON FILE | | | | |
| MICHAEL FAIRCLOTH | ON FILE | | | | |
| MICHAEL FARNEY | ON FILE | | | | |
| MICHAEL FERNANDEZ | ON FILE | | | | |
| MICHAEL FIEDLER | ON FILE | | | | |
| MICHAEL FIOCCO | ON FILE | | | | |
| MICHAEL FIORAVANTI | ON FILE | | | | |
| MICHAEL FISCHETTI | ON FILE | | | | |
| MICHAEL FLEMING | ON FILE | | | | |
| MICHAEL FORNER | ON FILE | | | | |
| MICHAEL FOX | ON FILE | | | | |
| MICHAEL FRANCO | ON FILE | | | | |
| MICHAEL FRIDAY | ON FILE | | | | |
| MICHAEL FRIIS | ON FILE | | | | |
| MICHAEL FULCHER | ON FILE | | | | |
| MICHAEL GAINES | ON FILE | | | | |
| MICHAEL GAMBINO | ON FILE | | | | |
| MICHAEL GARNICK | ON FILE | | | | |
| MICHAEL GARTON | ON FILE | | | | |
| MICHAEL GATTIS | ON FILE | | | | |
| MICHAEL GEORGIOU | ON FILE | | | | |
| MICHAEL GIRARD | ON FILE | | | | |
| MICHAEL GLEN | ON FILE | | | | |
| MICHAEL GLENN | ON FILE | | | | |
| MICHAEL GOETZ | ON FILE | | | | |
| MICHAEL GOLD | ON FILE | | | | |
| MICHAEL GOLDING | ON FILE | | | | |
| MICHAEL GRANATA | ON FILE | | | | |
| MICHAEL GRAVINA | ON FILE | | | | |
| MICHAEL GREY | ON FILE | | | | |
| MICHAEL GRIEGO | ON FILE | | | | |
| MICHAEL GUNNING | ON FILE | | | | |
| MICHAEL GUTIERREZ | ON FILE | | | | |
| MICHAEL HAAK | ON FILE | | | | |
| MICHAEL HAIDINGER | ON FILE | | | | |
| MICHAEL HALL | ON FILE | | | | |
| MICHAEL HAMEL | ON FILE | | | | |
| MICHAEL HANAHOE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL HENCHY | ON FILE | | | | |
| MICHAEL HENKE | ON FILE | | | | |
| MICHAEL HENNING | ON FILE | | | | |
| MICHAEL HO | ON FILE | | | | |
| MICHAEL HOK | ON FILE | | | | |
| MICHAEL HOLLINGSED | ON FILE | | | | |
| MICHAEL HOLMES | ON FILE | | | | |
| MICHAEL HOLUIGUE | ON FILE | | | | |
| MICHAEL HOWARD | ON FILE | | | | |
| MICHAEL HUBER | ON FILE | | | | |
| MICHAEL HUIE | ON FILE | | | | |
| MICHAEL J OKEEFE | ON FILE | | | | |
| MICHAEL J RIVERA-MUNIZ | ON FILE | | | | |
| MICHAEL JACOBY | ON FILE | | | | |
| MICHAEL JAMES | ON FILE | | | | |
| MICHAEL JASON SHOAF | ON FILE | | | | |
| MICHAEL JIMENEZ | ON FILE | | | | |
| MICHAEL JOHN BACKMAN | ON FILE | | | | |
| MICHAEL JOHN DAGDAG | ON FILE | | | | |
| MICHAEL JONES | ON FILE | | | | |
| MICHAEL JORGE | ON FILE | | | | |
| MICHAEL JUHL | ON FILE | | | | |
| MICHAEL KAMINSKI | ON FILE | | | | |
| MICHAEL KATES | ON FILE | | | | |
| MICHAEL KAUFFMAN | ON FILE | | | | |
| MICHAEL KELLEY | ON FILE | | | | |
| MICHAEL KEMP | ON FILE | | | | |
| MICHAEL KIM | ON FILE | | | | |
| MICHAEL KIMELMAN | ON FILE | | | | |
| MICHAEL KNIGHT | ON FILE | | | | |
| MICHAEL KOMÁREK | ON FILE | | | | |
| MICHAEL KONDEL | ON FILE | | | | |
| MICHAEL KOVAS | ON FILE | | | | |
| MICHAEL KOZAR | ON FILE | | | | |
| MICHAEL KPANKYIN | ON FILE | | | | |
| MICHAEL KREPEL | ON FILE | | | | |
| MICHAEL KRISTY | ON FILE | | | | |
| MICHAEL KRONE | ON FILE | | | | |
| MICHAEL KROTH | ON FILE | | | | |
| MICHAEL KUBAT | ON FILE | | | | |
| MICHAEL KUHN | ON FILE | | | | |
| MICHAEL LADIE | ON FILE | | | | |
| MICHAEL LANE | ON FILE | | | | |
| MICHAEL LARSON | ON FILE | | | | |
| MICHAEL LATINA | ON FILE | | | | |
| MICHAEL LAURENS | ON FILE | | | | |
| MICHAEL LE | ON FILE | | | | |
| MICHAEL LEAVITT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL LEE | ON FILE | | | | |
| MICHAEL LEWIS | ON FILE | | | | |
| MICHAEL LINTNER | ON FILE | | | | |
| MICHAEL LIPARI | ON FILE | | | | |
| MICHAEL LIPARTELIANI | ON FILE | | | | |
| MICHAEL LITTMAN | ON FILE | | | | |
| MICHAEL LOEWEN | ON FILE | | | | |
| MICHAEL LOPEZ | ON FILE | | | | |
| MICHAEL LORENZO | ON FILE | | | | |
| MICHAEL LOUISE MANALANG | ON FILE | | | | |
| MICHAEL LULAY | ON FILE | | | | |
| MICHAEL LYONS | ON FILE | | | | |
| MICHAEL MACIVER | ON FILE | | | | |
| MICHAEL MADDAMS | ON FILE | | | | |
| MICHAEL MAIOLO | ON FILE | | | | |
| MICHAEL MARCANO | ON FILE | | | | |
| MICHAEL MARIN | ON FILE | | | | |
| MICHAEL MARTEN | ON FILE | | | | |
| MICHAEL MARTIN | ON FILE | | | | |
| MICHAEL MARTIN HOWZE | ON FILE | | | | |
| MICHAEL MASSIWER | ON FILE | | | | |
| MICHAEL MASTRIANNI | ON FILE | | | | |
| MICHAEL MATZKEVICH | ON FILE | | | | |
| MICHAEL MAURIAL | ON FILE | | | | |
| MICHAEL MAY | ON FILE | | | | |
| MICHAEL MCAVINEY | ON FILE | | | | |
| MICHAEL MCCLUNG | ON FILE | | | | |
| MICHAEL MCCREARY JR | ON FILE | | | | |
| MICHAEL MCGRANE | ON FILE | | | | |
| MICHAEL MCHUGH | ON FILE | | | | |
| MICHAEL MCILVERY | ON FILE | | | | |
| MICHAEL MCSWAIN | ON FILE | | | | |
| MICHAEL MEOLA | ON FILE | | | | |
| MICHAEL MIETH | ON FILE | | | | |
| MICHAEL MILBRAT | ON FILE | | | | |
| MICHAEL MINGIONE | ON FILE | | | | |
| MICHAEL MOELLER | ON FILE | | | | |
| MICHAEL MOORE | ON FILE | | | | |
| MICHAEL MOREIRAS | ON FILE | | | | |
| MICHAEL MORFELD | ON FILE | | | | |
| MICHAEL MORIN | ON FILE | | | | |
| MICHAEL MORRIS | ON FILE | | | | |
| MICHAEL MULEA | ON FILE | | | | |
| MICHAEL MULHOLLAND | ON FILE | | | | |
| MICHAEL MULLINS | ON FILE | | | | |
| MICHAEL MÜNZER | ON FILE | | | | |
| MICHAEL MURAMOTO | ON FILE | | | | |
| MICHAEL MURO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL NANTAIS | ON FILE | | | | |
| MICHAEL NESTERUK | ON FILE | | | | |
| MICHAEL NEUWIRTH | ON FILE | | | | |
| MICHAEL NEWMAN | ON FILE | | | | |
| MICHAEL NIELSEN | ON FILE | | | | |
| MICHAEL NIEMEYER | ON FILE | | | | |
| MICHAEL NIKOLICH | ON FILE | | | | |
| MICHAEL NIXON | ON FILE | | | | |
| MICHAEL NOLAN | ON FILE | | | | |
| MICHAEL NOVOTNY | ON FILE | | | | |
| MICHAEL NUDO | ON FILE | | | | |
| MICHAEL NUNNS | ON FILE | | | | |
| MICHAEL O’CONNELL | ON FILE | | | | |
| MICHAEL OETTINGER | ON FILE | | | | |
| MICHAEL OLESEN | ON FILE | | | | |
| MICHAEL OLOCHE | ON FILE | | | | |
| MICHAEL OLSON | ON FILE | | | | |
| MICHAEL OSBORN | ON FILE | | | | |
| MICHAEL OSTROWSKI | ON FILE | | | | |
| MICHAEL OSVOLD | ON FILE | | | | |
| MICHAEL OVERHOLT | ON FILE | | | | |
| MICHAEL PALMIERI | ON FILE | | | | |
| MICHAEL PARITEE | ON FILE | | | | |
| MICHAEL PARKANSKIY | ON FILE | | | | |
| MICHAEL PARSONS | ON FILE | | | | |
| MICHAEL PASSANANTE | ON FILE | | | | |
| MICHAEL PEARSON | ON FILE | | | | |
| MICHAEL PENA | ON FILE | | | | |
| MICHAEL PENN | ON FILE | | | | |
| MICHAEL PEREGRINE | ON FILE | | | | |
| MICHAEL PEREZ | ON FILE | | | | |
| MICHAEL PERRIE | ON FILE | | | | |
| MICHAEL PERRY | ON FILE | | | | |
| MICHAEL PETERMAIER | ON FILE | | | | |
| MICHAEL PFLÜGER | ON FILE | | | | |
| MICHAEL PIESSENS | ON FILE | | | | |
| MICHAEL PINT | ON FILE | | | | |
| MICHAEL PONSIANO | ON FILE | | | | |
| MICHAEL PORTER | ON FILE | | | | |
| MICHAEL POTTER | ON FILE | | | | |
| MICHAEL PROCOPOI | ON FILE | | | | |
| MICHAEL PRUDENCIO | ON FILE | | | | |
| MICHAEL RAGLAND | ON FILE | | | | |
| MICHAEL REICHART | ON FILE | | | | |
| MICHAEL RICCARDO | ON FILE | | | | |
| MICHAEL RICHARDS | ON FILE | | | | |
| MICHAEL RIMKUS | ON FILE | | | | |
| MICHAEL RINES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL RISTESKI | ON FILE | | | | |
| MICHAEL RITTER | ON FILE | | | | |
| MICHAEL RIVERA | ON FILE | | | | |
| MICHAEL RIZKHARATI | ON FILE | | | | |
| MICHAEL ROBERTS | ON FILE | | | | |
| MICHAEL ROBINS | ON FILE | | | | |
| MICHAEL ROBINSON | ON FILE | | | | |
| MICHAEL RODRIGUEZ | ON FILE | | | | |
| MICHAEL ROJAS | ON FILE | | | | |
| MICHAEL ROSETZ | ON FILE | | | | |
| MICHAEL ROSS | ON FILE | | | | |
| MICHAEL ROULSTON | ON FILE | | | | |
| MICHAEL RUCKER | ON FILE | | | | |
| MICHAEL RÜCKER | ON FILE | | | | |
| MICHAEL S CHESEBRO | ON FILE | | | | |
| MICHAEL SAHAMI | ON FILE | | | | |
| MICHAEL SAKURAY | ON FILE | | | | |
| MICHAEL SAMMAN | ON FILE | | | | |
| MICHAEL SAMMONS | ON FILE | | | | |
| MICHAEL SAMUELS | ON FILE | | | | |
| MICHAEL SARLITT | ON FILE | | | | |
| MICHAEL SATTLER | ON FILE | | | | |
| MICHAEL SCHIMPELSBERGER | ON FILE | | | | |
| MICHAEL SCHINDLER | ON FILE | | | | |
| MICHAEL SCHNELKER | ON FILE | | | | |
| MICHAEL SCHOLL | ON FILE | | | | |
| MICHAEL SCHREDL | ON FILE | | | | |
| MICHAEL SEBERN | ON FILE | | | | |
| MICHAEL SÉGUIN | ON FILE | | | | |
| MICHAEL SEILER | ON FILE | | | | |
| MICHAEL SERRANO | ON FILE | | | | |
| MICHAEL SERRATE | ON FILE | | | | |
| MICHAEL SHANNON SONES | ON FILE | | | | |
| MICHAEL SHAVERS | ON FILE | | | | |
| MICHAEL SHORTER | ON FILE | | | | |
| MICHAEL SHTEFAN | ON FILE | | | | |
| MICHAEL SINEL | ON FILE | | | | |
| MICHAEL SMITH | ON FILE | | | | |
| MICHAEL SNIDER | ON FILE | | | | |
| MICHAEL SNITMAN | ON FILE | | | | |
| MICHAEL SPILLANE | ON FILE | | | | |
| MICHAEL STAEHLI | ON FILE | | | | |
| MICHAEL STAUDACHER | ON FILE | | | | |
| MICHAEL STEEL | ON FILE | | | | |
| MICHAEL STEICHEN | ON FILE | | | | |
| MICHAEL STEPANIANDZ | ON FILE | | | | |
| MICHAEL STEPANOVIC | ON FILE | | | | |
| MICHAEL STIVEN ARBELAEZ | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL STOLARZ | ON FILE | | | | |
| MICHAEL STOLL | ON FILE | | | | |
| MICHAEL STRACHAN | ON FILE | | | | |
| MICHAEL STROZIER | ON FILE | | | | |
| MICHAEL STRUB | ON FILE | | | | |
| MICHAEL SUJEK | ON FILE | | | | |
| MICHAEL SUNG CHIN | ON FILE | | | | |
| MICHAEL SVOBODA | ON FILE | | | | |
| MICHAEL SWAAB | ON FILE | | | | |
| MICHAEL TANNER | ON FILE | | | | |
| MICHAEL TEO | ON FILE | | | | |
| MICHAEL THOMAS | ON FILE | | | | |
| MICHAEL THOMAS CLARKE | ON FILE | | | | |
| MICHAEL THOMPSON | ON FILE | | | | |
| MICHAEL THORN | ON FILE | | | | |
| MICHAEL TRACY | ON FILE | | | | |
| MICHAEL TREMEER | ON FILE | | | | |
| MICHAEL TRICANO | ON FILE | | | | |
| MICHAEL TRIFILO | ON FILE | | | | |
| MICHAEL TSE | ON FILE | | | | |
| MICHAEL TUCKER | ON FILE | | | | |
| MICHAEL TURNER | ON FILE | | | | |
| MICHAEL VALDES | ON FILE | | | | |
| MICHAEL VALLEJOS-SEVILLA | ON FILE | | | | |
| MICHAEL VAN CRAEN | ON FILE | | | | |
| MICHAEL VANZIE 🦉 | ON FILE | | | | |
| MICHAEL VESTAL | ON FILE | | | | |
| MICHAEL VICENTE | ON FILE | | | | |
| MICHAEL VINCENT RONCA | ON FILE | | | | |
| MICHAEL VINDEVOGHEL | ON FILE | | | | |
| MICHAEL VINET | ON FILE | | | | |
| MICHAEL VOGLER | ON FILE | | | | |
| MICHAEL WAGNER | ON FILE | | | | |
| MICHAEL WALTER TOMASIK | ON FILE | | | | |
| MICHAEL WANG | ON FILE | | | | |
| MICHAEL WARD JR | ON FILE | | | | |
| MICHAEL WATSON | ON FILE | | | | |
| MICHAEL WAYNE NIEMUTH | ON FILE | | | | |
| MICHAEL WEBER | ON FILE | | | | |
| MICHAEL WEGSCHEIDER | ON FILE | | | | |
| MICHAEL WEINSTEIN | ON FILE | | | | |
| MICHAEL WHITEHURST | ON FILE | | | | |
| MICHAEL WHITSETT | ON FILE | | | | |
| MICHAEL WIDOWSKI | ON FILE | | | | |
| MICHAEL WIGGINS | ON FILE | | | | |
| MICHAEL WILLIAMS | ON FILE | | | | |
| MICHAEL WILLIS | ON FILE | | | | |
| MICHAEL WIN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHAEL WIRRICK | ON FILE | | | | |
| MICHAEL WOLF | ON FILE | | | | |
| MICHAEL WOLLAVER | ON FILE | | | | |
| MICHAEL WÜBBOLD | ON FILE | | | | |
| MICHAEL WURM | ON FILE | | | | |
| MICHAEL YI | ON FILE | | | | |
| MICHAEL YU MENG YEW | ON FILE | | | | |
| MICHAEL ZANOTTA | ON FILE | | | | |
| MICHAELA AMENDA | ON FILE | | | | |
| MICHAELA MAZALOVÁ | ON FILE | | | | |
| MICHAELA MOLL | ON FILE | | | | |
| MICHAELA STRAKOVÁ | ON FILE | | | | |
| MICHAH HORNEY | ON FILE | | | | |
| MICHAIL NAZARENKO | ON FILE | | | | |
| MICHAIL POURNARIS | ON FILE | | | | |
| MICHAL BUJNAK | ON FILE | | | | |
| MICHAL BURGER | ON FILE | | | | |
| MICHAL CERVENY | ON FILE | | | | |
| MICHAL FERENCEY | ON FILE | | | | |
| MICHAL GAJDOSIK | ON FILE | | | | |
| MICHAL HALON | ON FILE | | | | |
| MICHAL HENDRYCH | ON FILE | | | | |
| MICHAL HOLY | ON FILE | | | | |
| MICHAL JANKOWSKI | ON FILE | | | | |
| MICHAL JANOSIK | ON FILE | | | | |
| MICHAŁ JEDLIKOWSKI | ON FILE | | | | |
| MICHAL JEŽBERA | ON FILE | | | | |
| MICHAL KAJABA | ON FILE | | | | |
| MICHAL KOLLA | ON FILE | | | | |
| MICHAŁ KUKAŁOWICZ | ON FILE | | | | |
| MICHAL LÚPAL | ON FILE | | | | |
| MICHAL MIROCHA | ON FILE | | | | |
| MICHAL POSPÍŠIL | ON FILE | | | | |
| MICHAL RICHTR | ON FILE | | | | |
| MICHAŁ SEWERYN | ON FILE | | | | |
| MICHAL ŠMIDT | ON FILE | | | | |
| MICHAL SYMERSKÝ | ON FILE | | | | |
| MICHAŁ WITWICKI | ON FILE | | | | |
| MICHAŁ ZYSKOWSKI | ON FILE | | | | |
| MICHALE LE | ON FILE | | | | |
| MICHEAL KHAMIS | ON FILE | | | | |
| MICHEAL NIELSON | ON FILE | | | | |
| MICHEAL SOWEMIMO | ON FILE | | | | |
| MICHEL CHATELIN | ON FILE | | | | |
| MICHEL COSTA | ON FILE | | | | |
| MICHEL ERNOTS | ON FILE | | | | |
| MICHEL FREI | ON FILE | | | | |
| MICHEL GHORAYEB | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICHEL GORAYEB | ON FILE | | | | |
| MICHEL JUNIOR DELANOUE | ON FILE | | | | |
| MICHEL KOCH | ON FILE | | | | |
| MICHEL KUEENZI | ON FILE | | | | |
| MICHEL MARTENS | ON FILE | | | | |
| MICHEL MARTINO | ON FILE | | | | |
| MICHEL PERIC | ON FILE | | | | |
| MICHEL PETERSEN | ON FILE | | | | |
| MICHEL RAMCHANDANI | ON FILE | | | | |
| MICHEL RINDERHAGEN | ON FILE | | | | |
| MICHEL TIKLE | ON FILE | | | | |
| MICHEL TREMBLAY | ON FILE | | | | |
| MICHEL TRUMMER | ON FILE | | | | |
| MICHELANGELO BRUNO | ON FILE | | | | |
| MICHELE CHIEREGHIN | ON FILE | | | | |
| MICHELE DELLA PEPA | ON FILE | | | | |
| MICHELE LEANN HARRIS | ON FILE | | | | |
| MICHELE MANNELLA | ON FILE | | | | |
| MICHELE MARTINO | ON FILE | | | | |
| MICHELE PALMIERI | ON FILE | | | | |
| MICHELE PAUTSCH | ON FILE | | | | |
| MICHELE RISOLI | ON FILE | | | | |
| MICHÈLE WOLF | ON FILE | | | | |
| MICHELE WONG | ON FILE | | | | |
| MICHELLE AUERBACH | ON FILE | | | | |
| MICHELLE CHAN | ON FILE | | | | |
| MICHELLE DE ARAUJO | ON FILE | | | | |
| MICHELLE DICKENS | ON FILE | | | | |
| MICHELLE DURNELL | ON FILE | | | | |
| MICHELLE GUTIERREZ | ON FILE | | | | |
| MICHELLE JOHNSON | ON FILE | | | | |
| MICHELLE KOSTIDAKIS | ON FILE | | | | |
| MICHELLE KRESINI | ON FILE | | | | |
| MICHELLE LJUNGSTRØM | ON FILE | | | | |
| MICHELLE MARTINEZ | ON FILE | | | | |
| MICHELLE MONIN | ON FILE | | | | |
| MICHELLE MOORE | ON FILE | | | | |
| MICHELLE SHIYIN NG | ON FILE | | | | |
| MICHELLE TUCKER | ON FILE | | | | |
| MICHELY BRITO | ON FILE | | | | |
| MICHIEL CINJEE | ON FILE | | | | |
| MICHIEL GHYSELINCK | ON FILE | | | | |
| MICHIEL JORNA | ON FILE | | | | |
| MICHIEL RADEMAKER | ON FILE | | | | |
| MICHIEL SCHALKX | ON FILE | | | | |
| MICK TODTZ | ON FILE | | | | |
| MICKAEL BONNAMY | ON FILE | | | | |
| MICKAEL BROUTY | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MICKAEL CHABOUSSIE | ON FILE | | | | |
| MICKAËL MACEDO | ON FILE | | | | |
| MICKENZIE JOHNSON | ON FILE | | | | |
| MICKEY SONNEVELD | ON FILE | | | | |
| MIFTAR RAMA | ON FILE | | | | |
| MIGLEN NANEV | ON FILE | | | | |
| MIGUEL ALCAZAR | ON FILE | | | | |
| MIGUEL ALOS | ON FILE | | | | |
| MIGUEL ALÓS | ON FILE | | | | |
| MIGUEL ALVAREZ | ON FILE | | | | |
| MIGUEL ANGEL BUSTOS | ON FILE | | | | |
| MIGUEL ANGEL PEREZ | ON FILE | | | | |
| MIGUEL ANTONIO MONERA MARTINEZ | ON FILE | | | | |
| MIGUEL BALDERAS | ON FILE | | | | |
| MIGUEL COSTA | ON FILE | | | | |
| MIGUEL DELATORRE | ON FILE | | | | |
| MIGUEL FERNANDES | ON FILE | | | | |
| MIGUEL JR | ON FILE | | | | |
| MIGUEL JUAREZ- REYES | ON FILE | | | | |
| MIGUEL LOZADA | ON FILE | | | | |
| MIGUEL MALDONADO | ON FILE | | | | |
| MIGUEL MARROQUIN | ON FILE | | | | |
| MIGUEL MONTEIRO | ON FILE | | | | |
| MIGUEL NETA SERRA | ON FILE | | | | |
| MIGUEL NEVOT | ON FILE | | | | |
| MIGUEL PUIG | ON FILE | | | | |
| MIGUEL RODRIGUEZ LUQUE | ON FILE | | | | |
| MIGUEL SALAZAR | ON FILE | | | | |
| MIGUEL SULEK | ON FILE | | | | |
| MIGUEL URRUTIA | ON FILE | | | | |
| MIHA GYURAKI | ON FILE | | | | |
| MIHA PELKO | ON FILE | | | | |
| MIHAELA NINULESCU | ON FILE | | | | |
| MIHAELA SIMINIUC | ON FILE | | | | |
| MIHAI BONEU | ON FILE | | | | |
| MIHAI GEORGESCU | ON FILE | | | | |
| MIHAI PAHONIE | ON FILE | | | | |
| MIHAIL GAVRILCHIN | ON FILE | | | | |
| MIHAIL PEREPIOLCA | ON FILE | | | | |
| MIHAIL SISCANU | ON FILE | | | | |
| MIHAIL-RADU BERBECE | ON FILE | | | | |
| MIHAILS HINOJS | ON FILE | | | | |
| MIHAITA ISTRATE | ON FILE | | | | |
| MIHALY MIKE SZALTELEKI III | ON FILE | | | | |
| MIHIR SHAH | ON FILE | | | | |
| MIIKKA HENTTINEN | ON FILE | | | | |
| MIIKKA LEHTONEN | ON FILE | | | | |
| MIKA PEKKONEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MIKAEL GUZMAN KARLSSON | ON FILE | | | | |
| MIKAEL HJORT | ON FILE | | | | |
| MIKAEL PEDERSEN | ON FILE | | | | |
| MIKAEL SCHALLIER | ON FILE | | | | |
| MIKAEL STIERNA | ON FILE | | | | |
| MIKAEL STRUVE | ON FILE | | | | |
| MIKAELA MCLEAN | ON FILE | | | | |
| MIKAIL YASARYILDIZ | ON FILE | | | | |
| MIKAL CALLAHAN | ON FILE | | | | |
| MIKAL GONZALES | ON FILE | | | | |
| MIKALA DIXON | ON FILE | | | | |
| MIKE AVENICK | ON FILE | | | | |
| MIKE CLEMONS | ON FILE | | | | |
| MIKE COKER | ON FILE | | | | |
| MIKE CUNHA | ON FILE | | | | |
| MIKE DRAGOO | ON FILE | | | | |
| MIKE DUNN | ON FILE | | | | |
| MIKE FONTUS | ON FILE | | | | |
| MIKE GEROW | ON FILE | | | | |
| MIKE JACKSON | ON FILE | | | | |
| MIKE KARIKARI | ON FILE | | | | |
| MIKE KASEM | ON FILE | | | | |
| MIKE KING | ON FILE | | | | |
| MIKE KONIAR | ON FILE | | | | |
| MIKE KRUTSINGER | ON FILE | | | | |
| MIKE LEHMANN | ON FILE | | | | |
| MIKE LINGEN | ON FILE | | | | |
| MIKE MATTINGLY | ON FILE | | | | |
| MIKE MICHAELY | ON FILE | | | | |
| MIKE MONACO | ON FILE | | | | |
| MIKE MOWBRAY | ON FILE | | | | |
| MIKE MUDAWAR | ON FILE | | | | |
| MIKE NGUYEN | ON FILE | | | | |
| MIKE O’MEARA | ON FILE | | | | |
| MIKE PESCATORE | ON FILE | | | | |
| MIKE STACY | ON FILE | | | | |
| MIKE STEEL | ON FILE | | | | |
| MIKE WILSON | ON FILE | | | | |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ON FILE | | | | |
| MIKEL ALONSO | ON FILE | | | | |
| MIKEL GAINZA | ON FILE | | | | |
| MIKHAIL LOGVINENKO | ON FILE | | | | |
| MIKHAIL NGOJE | ON FILE | | | | |
| MIKHAIL SHALDAEV | ON FILE | | | | |
| MIKHAIL ZARIN | ON FILE | | | | |
| MIKHEIL AVDOYAN | ON FILE | | | | |
| MIKIO TAKIGAWA | ON FILE | | | | |
| MIKITA KALIVOSHKA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MIKKEL HANSEN | ON FILE | | | | |
| MIKKEL JACOBSEN | ON FILE | | | | |
| MIKKEL JENSEN | ON FILE | | | | |
| MIKKEL MOSE | ON FILE | | | | |
| MIKKEL NIELSEN | ON FILE | | | | |
| MIKKEL THOMHAV | ON FILE | | | | |
| MIKKO BROMS | ON FILE | | | | |
| MIKLÓS HÉHN | ON FILE | | | | |
| MIKLOS STANEK | ON FILE | | | | |
| MIKO LEE | ON FILE | | | | |
| MIKO SADIC | ON FILE | | | | |
| MIKOLAS VOGT | ON FILE | | | | |
| MILAD ALIZADEH | ON FILE | | | | |
| MILAD HATEM | ON FILE | | | | |
| MILAD KESHAVARZ | ON FILE | | | | |
| MILAGROS MONTEMAYOR MONTAÑEZ | ON FILE | | | | |
| MILAGROS ORTIZ | ON FILE | | | | |
| MILAGROS PEREZ | ON FILE | | | | |
| MILAN CZECH | ON FILE | | | | |
| MILAN DIABELKO | ON FILE | | | | |
| MILAN JOVICIC | ON FILE | | | | |
| MILAN MESZAROS | ON FILE | | | | |
| MILAN TASIC | ON FILE | | | | |
| MILAN ZAK | ON FILE | | | | |
| MILANKA MILOS | ON FILE | | | | |
| MILANKA MILOŠ | ON FILE | | | | |
| MILEN MILENOV | ON FILE | | | | |
| MILENA GOŁAWSKA | ON FILE | | | | |
| MILENA KNEŽEVIĆ | ON FILE | | | | |
| MILENI MEDINA | ON FILE | | | | |
| MILENKO RADOVANOVIĆ | ON FILE | | | | |
| MILES CUNNINGHAM | ON FILE | | | | |
| MILES PATTERSON | ON FILE | | | | |
| MILES POPRAWSKI | ON FILE | | | | |
| MILICA JOVANOVIC | ON FILE | | | | |
| MILICA RADONJIC | ON FILE | | | | |
| MILICA RELOTA | ON FILE | | | | |
| MILKA MILIVOJEVIC | ON FILE | | | | |
| MILLEY TRAN MAI | ON FILE | | | | |
| MILOJE MARJANOVIC | ON FILE | | | | |
| MILOMIRKA KURKIC | ON FILE | | | | |
| MILOŠ AVRAMOVIC | ON FILE | | | | |
| MILOŠ ĐOKOVIĆ | ON FILE | | | | |
| MILOŠ FRÝDL | ON FILE | | | | |
| MILOŠ JANKOVIĆ | ON FILE | | | | |
| MILOŠ SIMIĆ | ON FILE | | | | |
| MILOSLAV FORMÁNEK | ON FILE | | | | |
| MILOSZ MATUSCHEK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MILOSZ WOJTCZAK | ON FILE | | | | |
| MILOT HAJDINI | ON FILE | | | | |
| MILTON CANOLES MATOS | ON FILE | | | | |
| MILTON GUERRERO | ON FILE | | | | |
| MILTON MEI | ON FILE | | | | |
| MILTON SEBASTIAO LEAO | ON FILE | | | | |
| MILTON TEE | ON FILE | | | | |
| MIMMI ALM | ON FILE | | | | |
| MIMOUN GUERROUJ | ON FILE | | | | |
| MIN HE | ON FILE | | | | |
| MIN JUNG PARK | ON FILE | | | | |
| MIN LANG | ON FILE | | | | |
| MIN LOONG CHEW | ON FILE | | | | |
| MIN SU KANG | ON FILE | | | | |
| MIN YOUNG LEE | ON FILE | | | | |
| MINA IBRAHIM | ON FILE | | | | |
| MINA KUMARI LIMBU | ON FILE | | | | |
| MINDAUGAS BERTASIUS | ON FILE | | | | |
| MINDI BLAXBERG | ON FILE | | | | |
| MING CHEN LIN | ON FILE | | | | |
| MING CHEONG KAN | ON FILE | | | | |
| MING CHUN MAN | ON FILE | | | | |
| MING FENG WAN | ON FILE | | | | |
| MING FUNG MAK | ON FILE | | | | |
| MING KEE ANTHONY KWAN | ON FILE | | | | |
| MING KIN AU | ON FILE | | | | |
| MING LEUNG | ON FILE | | | | |
| MING LO | ON FILE | | | | |
| MING NGAI OWEN SIU | ON FILE | | | | |
| MINGCHUN KAN | ON FILE | | | | |
| MINGHUI ZHENG | ON FILE | | | | |
| MINH DAO | ON FILE | | | | |
| MINH HOÀNG | ON FILE | | | | |
| MINH NGUYEN | ON FILE | | | | |
| MINH TRAN | ON FILE | | | | |
| MINHKHOI NGUYEN | ON FILE | | | | |
| MINIPALAGA MANAGE | ON FILE | | | | |
| MINISHA GANGOTRA | ON FILE | | | | |
| MINJU CHUNG | ON FILE | | | | |
| MINNIE SPANN-LOCKE | ON FILE | | | | |
| MINNIE WILLIAMS | ON FILE | | | | |
| MINOL SAPARAMADU | ON FILE | | | | |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS | COLORADO SPRINGS | CO | 80921 | |
| MIOR NAZMIE | ON FILE | | | | |
| MIR KHAN | ON FILE | | | | |
| MIRA URBAN | ON FILE | | | | |
| MIRANDA QUENNEVILLE | ON FILE | | | | |
| MIRCO HAESE | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MIRCO KAUFMANN | ON FILE | | | | |
| MIRCO RATZKE | ON FILE | | | | |
| MIRCO RIGAMONTI | ON FILE | | | | |
| MIRCO WIENEKE | ON FILE | | | | |
| MIRIA SANTOS | ON FILE | | | | |
| MIRIAM CORIA | ON FILE | | | | |
| MIRIAM EKWURU | ON FILE | | | | |
| MIRIAM HUSSAUF | ON FILE | | | | |
| MIRIAM LERCARA | ON FILE | | | | |
| MIRIAM NEUMANOVÁ | ON FILE | | | | |
| MIRIAM RIOS | ON FILE | | | | |
| MIRIAN CUBA | ON FILE | | | | |
| MIRIAN DA PURIFICACAO | ON FILE | | | | |
| MIRJAM DIETRICH | ON FILE | | | | |
| MIRJAM PETERSSON | ON FILE | | | | |
| MIRJANA MITROVIC | ON FILE | | | | |
| MIRKO BARRACO | ON FILE | | | | |
| MIRKO MARCHESI | ON FILE | | | | |
| MIRKO MASSEI | ON FILE | | | | |
| MIRKO STOJANOVIĆ | ON FILE | | | | |
| MIRKO WEISS | ON FILE | | | | |
| MIRLAYS ALVEAR | ON FILE | | | | |
| MIRLENE GUERRE | ON FILE | | | | |
| MIRNES TOPALOVIC | ON FILE | | | | |
| MIRO KURATCZYK | ON FILE | | | | |
| MIRO SATO | ON FILE | | | | |
| MIROSLAV FLAŠKA | ON FILE | | | | |
| MIROSLAV JOVICIC | ON FILE | | | | |
| MIROSLAV LOSENICKY | ON FILE | | | | |
| MIROSLAV PROKEŠ | ON FILE | | | | |
| MIROSLAV ZERAVCIC | ON FILE | | | | |
| MIROSLAW PIECHOTA | ON FILE | | | | |
| MIRYAN GAMEZ | ON FILE | | | | |
| MISAEL DAVID | ON FILE | | | | |
| MISCHA BERENDSE | ON FILE | | | | |
| MISEL CRNKOVIC | ON FILE | | | | |
| MISHAL AL ENAZY | ON FILE | | | | |
| MISHWA PATEL | ON FILE | | | | |
| MISLAV SEVER | ON FILE | | | | |
| MISTY MCALLISTER | ON FILE | | | | |
| MITCH DUMMITT | ON FILE | | | | |
| MITCH PARKER | ON FILE | | | | |
| MITCH POLSKY | ON FILE | | | | |
| MITCHEL BRANDON MCKENZIE | ON FILE | | | | |
| MITCHEL CARSON | ON FILE | | | | |
| MITCHEL HUGHES | ON FILE | | | | |
| MITCHELL ALATORRE | ON FILE | | | | |
| MITCHELL BOWDEN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MITCHELL CAMPBELL | ON FILE | | | | |
| MITCHELL CAPPS | ON FILE | | | | |
| MITCHELL CARLYLE | ON FILE | | | | |
| MITCHELL CHARTOCK | ON FILE | | | | |
| MITCHELL COBB | ON FILE | | | | |
| MITCHELL HOPKINS | ON FILE | | | | |
| MITCHELL JENSEN | ON FILE | | | | |
| MITCHELL KEYS | ON FILE | | | | |
| MITCHELL LOCK | ON FILE | | | | |
| MITCHELL MAI | ON FILE | | | | |
| MITCHELL MORTA | ON FILE | | | | |
| MITCHELL OKRAY | ON FILE | | | | |
| MITCHELL PERSENAIRE | ON FILE | | | | |
| MITCHELL REVALES | ON FILE | | | | |
| MITCHELL SHELTON | ON FILE | | | | |
| MITCHELL SMITH-HAMPTON | ON FILE | | | | |
| MITCHELL WATTS | ON FILE | | | | |
| MITCHELL WESTHEAD | ON FILE | | | | |
| MITJA PUGELJ | ON FILE | | | | |
| MIZROB NEGMATOV | ON FILE | | | | |
| MK LEE | ON FILE | | | | |
| MKHITAR MIKAYELYAN | ON FILE | | | | |
| ML GORDON | ON FILE | | | | |
| MO JALLOH | ON FILE | | | | |
| MOAAD EL MAGUIRI | ON FILE | | | | |
| MOBIN JAFAR | ON FILE | | | | |
| MOCHAEL HEATH | ON FILE | | | | |
| MODESTA STANISAUSKAITE | ON FILE | | | | |
| MODUPE AKOMOLEDE | ON FILE | | | | |
| MOE MASSALHA | ON FILE | | | | |
| MOH LUNG LING | ON FILE | | | | |
| MOH’D ISMAEL AL-MARADI | ON FILE | | | | |
| MOHAB ELMOHR | ON FILE | | | | |
| MOHAMAD FAISAL AHMAD FADZIL | ON FILE | | | | |
| MOHAMAD FATHALLAH | ON FILE | | | | |
| MOHAMAD HAMDAN | ON FILE | | | | |
| MOHAMAD MOHAMAD MAZEN | ON FILE | | | | |
| MOHAMAD OBAIDI | ON FILE | | | | |
| MOHAMED ABOUDAF | ON FILE | | | | |
| MOHAMED AHMAD | ON FILE | | | | |
| MOHAMED ALHAMMADI | ON FILE | | | | |
| MOHAMED ALHOMAIDI | ON FILE | | | | |
| MOHAMED ALI ELMAALOUM | ON FILE | | | | |
| MOHAMED BEN AISSA | ON FILE | | | | |
| MOHAMED BEN HADDI | ON FILE | | | | |
| MOHAMED BHOYE DIALLO | ON FILE | | | | |
| MOHAMED FIRUSHAAN | ON FILE | | | | |
| MOHAMED HASSIMIOU DIALLO | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MOHAMED JAMALDEEN | ON FILE | | | | |
| MOHAMED KHALIL | ON FILE | | | | |
| MOHAMED NASRALLAH | ON FILE | | | | |
| MOHAMED OUNIS | ON FILE | | | | |
| MOHAMED SHARIEF | ON FILE | | | | |
| MOHAMED SHARIEF ALIBUX | ON FILE | | | | |
| MOHAMED TAGHDOUINI KADDOUR | ON FILE | | | | |
| MOHAMMAD ABDEL-KHALIQ | ON FILE | | | | |
| MOHAMMAD AKKAWI | ON FILE | | | | |
| MOHAMMAD AZIMZADEH | ON FILE | | | | |
| MOHAMMAD FARIS BIN ABDULLAH | ON FILE | | | | |
| MOHAMMAD H. SARDARI | ON FILE | | | | |
| MOHAMMAD JABALIE | ON FILE | | | | |
| MOHAMMAD JARVANDI | ON FILE | | | | |
| MOHAMMAD KHAN | ON FILE | | | | |
| MOHAMMAD OTHMAN BURGHOL | ON FILE | | | | |
| MOHAMMED AL SULAYYIM | ON FILE | | | | |
| MOHAMMED BAGER | ON FILE | | | | |
| MOHAMMED CHERCHER | ON FILE | | | | |
| MOHAMMED CHOGHRI | ON FILE | | | | |
| MOHAMMED ELKADRI | ON FILE | | | | |
| MOHAMMED ISAQ ASLAM | ON FILE | | | | |
| MOHAMMED KHAN | ON FILE | | | | |
| MOHAMMED MAHBOOB | ON FILE | | | | |
| MOHAMMED MANSOUR | ON FILE | | | | |
| MOHAMMED SAFIQ | ON FILE | | | | |
| MOHAMMED SULEIMAN | ON FILE | | | | |
| MOHAMMED YOUSEF | ON FILE | | | | |
| MOHANA KRISHNA VANGARA | ON FILE | | | | |
| MOHANRAJ KUMAR | ON FILE | | | | |
| MOHD ARKAM NADEEM SHAIKH | ON FILE | | | | |
| MOHD IZUAN RAHMAT | ON FILE | | | | |
| MOHD ZAIRI BIN ABDUL RAZAK | ON FILE | | | | |
| MOHD ZIKRI SHIBLI | ON FILE | | | | |
| MOIRA FETAHI | ON FILE | | | | |
| MOIRA VAN DIJK | ON FILE | | | | |
| MOISES ESPINOZA | ON FILE | | | | |
| MOISES TOSELLO | ON FILE | | | | |
| MOJO HANCY-DAVIS | ON FILE | | | | |
| MOLLY MORAN | ON FILE | | | | |
| MOMODOU SANKAREH | ON FILE | | | | |
| MOMOE TAKIGAWA | ON FILE | | | | |
| MONA KAMAL | ON FILE | | | | |
| MONALISA COSTA | ON FILE | | | | |
| MONEÉ GUDINO | ON FILE | | | | |
| MONEE HILL | ON FILE | | | | |
| MONET MOODY | ON FILE | | | | |
| MONIB MAHDAVI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MONICA BERTOLINI | ON FILE | | | | |
| MONICA BROWN | ON FILE | | | | |
| MONICA CRUZ | ON FILE | | | | |
| MONICA CUMMINGS | ON FILE | | | | |
| MONICA HENNESSEE | ON FILE | | | | |
| MONICA HOWERY | ON FILE | | | | |
| MONICA LACERDA | ON FILE | | | | |
| MONICA LEIVA | ON FILE | | | | |
| MONICA NAGY | ON FILE | | | | |
| MONICA ORNELAS | ON FILE | | | | |
| MONICA PARSONS | ON FILE | | | | |
| MONICA RUIZ | ON FILE | | | | |
| MONICA SERNA | ON FILE | | | | |
| MONICA WILKINSON | ON FILE | | | | |
| MONIKA BENKE | ON FILE | | | | |
| MONIKA BIENKOWSKA | ON FILE | | | | |
| MONIKA DUMSYTE | ON FILE | | | | |
| MONIKA HANCAROVA | ON FILE | | | | |
| MONIKA NIEDZIELA | ON FILE | | | | |
| MONIKA PIKULIAKO | ON FILE | | | | |
| MONIKA RAUSCHER | ON FILE | | | | |
| MONIKA SOFIE RÜTTIMANN-STEINMANN | ON FILE | | | | |
| MONIKA VILLALBA | ON FILE | | | | |
| MONIKA WORCESTER | ON FILE | | | | |
| MONIQUE FOREST | ON FILE | | | | |
| MONIQUE FRANCIS | ON FILE | | | | |
| MONIQUE GAZDIK | ON FILE | | | | |
| MONIQUE MARTINEZ | ON FILE | | | | |
| MONIQUE MATHYS | ON FILE | | | | |
| MONIQUE MEALEY | ON FILE | | | | |
| MONTAGNARD LOUIS JASON BRADLEY | ON FILE | | | | |
| MONTANA MUSE | ON FILE | | | | |
| MONTE MELLON | ON FILE | | | | |
| MONTEIGO WILSON | ON FILE | | | | |
| MONTELL CAMPBELL | ON FILE | | | | |
| MONTGOMERY LOVELL | ON FILE | | | | |
| MONTREL ALEXANDER | ON FILE | | | | |
| MONTUBUA VASSER-SMITH | ON FILE | | | | |
| MOON LAM YIP | ON FILE | | | | |
| MOORE ELEKIMA | ON FILE | | | | |
| MOREAU ERIC | ON FILE | | | | |
| MORGAN COULSON | ON FILE | | | | |
| MORGAN DELPORTE | ON FILE | | | | |
| MORGAN HARRISON | ON FILE | | | | |
| MORGAN I FRIEDLANDER | ON FILE | | | | |
| MORGAN JOHNSON | ON FILE | | | | |
| MORGAN LUCK | ON FILE | | | | |
| MORGAN MCCARTAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MORGAN MORIZE | ON FILE | | | | |
| MORGAN NGU | ON FILE | | | | |
| MORGAN PIUS | ON FILE | | | | |
| MORGAN RHYS DAVIES | ON FILE | | | | |
| MORGAN STAUB | ON FILE | | | | |
| MORGAN WILSON | ON FILE | | | | |
| MORGANE JONCOUR | ON FILE | | | | |
| MORITZ HEININGER | ON FILE | | | | |
| MORITZ HOLZAPFEL | ON FILE | | | | |
| MORITZ KAMINSKI | ON FILE | | | | |
| MORITZ NAUMANN | ON FILE | | | | |
| MORITZ SCHMAL | ON FILE | | | | |
| MORITZ SEILER | ON FILE | | | | |
| MORITZ WOLF | ON FILE | | | | |
| MORONI ANDRADE | ON FILE | | | | |
| MORONI HILL | ON FILE | | | | |
| MORRIS KEITH MILBURN | ON FILE | | | | |
| MORRIS REINHOLD | ON FILE | | | | |
| MORTEN ALEXANDER LUND | ON FILE | | | | |
| MORTEN MONGER | ON FILE | | | | |
| MORTEN NIELSEN | ON FILE | | | | |
| MORTEN PLOUGMANN | ON FILE | | | | |
| MORTEN RIX HANSEN | ON FILE | | | | |
| MORTEN STEEN HANSEN | ON FILE | | | | |
| MORTEN STIG JENSEN | ON FILE | | | | |
| MOSES CLARK | ON FILE | | | | |
| MOSHE YANG | ON FILE | | | | |
| MOSTAFA ABDEEN | ON FILE | | | | |
| MOUAD KETTANI | ON FILE | | | | |
| MOUHAMADOU KANE | ON FILE | | | | |
| MOUJAHID ER RAHMOUNY | ON FILE | | | | |
| MOUNIR SEMIA | ON FILE | | | | |
| MOUSA YEMLAHI KHOLF | ON FILE | | | | |
| MOVLUD RAMAZANOV | ON FILE | | | | |
| MOVSES MARTIROSYAN | ON FILE | | | | |
| MOZON JEREMY | ON FILE | | | | |
| MPATA ZIYADI | ON FILE | | | | |
| MR.CHINNAWUT SRITA | ON FILE | | | | |
| MRS. PANATPORN THANATHORN | ON FILE | | | | |
| MTOMGA EPHRIAM | ON FILE | | | | |
| MUAB MEKONNEN | ON FILE | | | | |
| MUAMMER TASTEKIN | ON FILE | | | | |
| MUBARAK BASHA MAHAMMAD SHAREEF | ON FILE | | | | |
| MUBARAK SAEED | ON FILE | | | | |
| MUCUNGUZI FRANK | ON FILE | | | | |
| MUGARURA FRANCIS | ON FILE | | | | |
| MUGIRA MUSA | ON FILE | | | | |
| MUGODA ARAJABU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MUHAMMAD ABUBAKAR KHAN | ON FILE | | | | |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ON FILE | | | | |
| MUHAMMAD FAHMI YONG BIN ABDULLAH | ON FILE | | | | |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ON FILE | | | | |
| MUHAMMAD HAIKAL ALI IZHAR | ON FILE | | | | |
| MUHAMMAD HAKIM | ON FILE | | | | |
| MUHAMMAD KHAIRUZZAMAN | ON FILE | | | | |
| MUHAMMAD KHAN | ON FILE | | | | |
| MUHAMMAD NOR | ON FILE | | | | |
| MUHAMMAD QASIM | ON FILE | | | | |
| MUHAMMAD RASYID | ON FILE | | | | |
| MUHAMMAD SHAAD HAMID | ON FILE | | | | |
| MUHAMMAD SHAHIR | ON FILE | | | | |
| MUHAMMAD U S MUGHAL | ON FILE | | | | |
| MUHAMMAD USMAN | ON FILE | | | | |
| MUHAMMAD ZAHIR BIN BUKHARI | ON FILE | | | | |
| MUHAMMADJON KHOJAEV | ON FILE | | | | |
| MUHAMMED IMRAN | ON FILE | | | | |
| MUHANNAD ABAWI | ON FILE | | | | |
| MUHANNED ALKHAFAJI | ON FILE | | | | |
| MUHIB AHMED | ON FILE | | | | |
| MUHWEZI MOSES | ON FILE | | | | |
| MUIZ AMRAN | ON FILE | | | | |
| MUJAHID OTMAN N ALHULAILAH | ON FILE | | | | |
| MUJUNI BERNAD | ON FILE | | | | |
| MUK WEI JIAN | ON FILE | | | | |
| MUKAILA IMORU | ON FILE | | | | |
| MUKESH SINDI | ON FILE | | | | |
| MUKHLISAKHON SODIKOVA | ON FILE | | | | |
| MUKHRIDDIN RAKHMONOV | ON FILE | | | | |
| MUKUGU MUHAMUDU | ON FILE | | | | |
| MULE MARIO | ON FILE | | | | |
| MULE VINCENZO | ON FILE | | | | |
| MÜLLER JACQUES | ON FILE | | | | |
| MÜMINE HIRST | ON FILE | | | | |
| MUNASHE MPOFU | ON FILE | | | | |
| MUNIR KARRAR | ON FILE | | | | |
| MUNTHER HILAL | ON FILE | | | | |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE | | | | |
| MURAT GUC | ON FILE | | | | |
| MURATHAN DELİHASAN | ON FILE | | | | |
| MURIDSHO JONMIRZOEV | ON FILE | | | | |
| MURILLO LOPES | ON FILE | | | | |
| MURRAY BARTLETT | ON FILE | | | | |
| MURRAY TAHAU | ON FILE | | | | |
| MURTAZA KATHAWALA | ON FILE | | | | |
| MURTHY NAIK | ON FILE | | | | |
| MURUGAN KA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| MURUGAN KU | ON FILE | | | | |
| MURUGAN MASILAMANI | ON FILE | | | | |
| MURUGAN PANDURANGAN | ON FILE | | | | |
| MUSACCHIO KENDHAL | ON FILE | | | | |
| MUSASIZI ROBERT | ON FILE | | | | |
| MUSHABE ROBERT | ON FILE | | | | |
| MUSHAYYADAH KHALID | ON FILE | | | | |
| MUSLUM KANDIR | ON FILE | | | | |
| MUSTAFA ALHELLI | ON FILE | | | | |
| MUSTAFA KARAKÜLLEOĞLU | ON FILE | | | | |
| MUSTAFA ULUTAS | ON FILE | | | | |
| MUSTAFA YASIN ŞENTÜRK | ON FILE | | | | |
| MUSTAFA ZUBOON | ON FILE | | | | |
| MUSTOFA HABIB AFNAN P | ON FILE | | | | |
| MUTABAZI EDWARD | ON FILE | | | | |
| MUTESI FATINA | ON FILE | | | | |
| MUTTAVARAPU SAI SIVA | ON FILE | | | | |
| MUYITA SALEH | ON FILE | | | | |
| MUZAFFAR ASHIRBAEV | ON FILE | | | | |
| MUZAFFER MUHARREMOGLU | ON FILE | | | | |
| MWAMBA KABIONA | ON FILE | | | | |
| MWENEGWIRE KERIA | ON FILE | | | | |
| MY LOAN DOCTOR LLC | SOUTH FLAGLER DR | WEST PALM BEACH | FL | 33401 | |
| MYAGAA10 ALTANTUYA | ON FILE | | | | |
| MYCAL BROWN | ON FILE | | | | |
| MYKA IANCHASE MARTINEZ | ON FILE | | | | |
| MYKHAIL WALTERS | ON FILE | | | | |
| MYLES BLUMBERG | ON FILE | | | | |
| MYLES POWER | ON FILE | | | | |
| MYRIAM DOMÍNGUEZ | ON FILE | | | | |
| MYRIAM ENRIQUEZ | ON FILE | | | | |
| MYRIAM LAZARA FERNANDEZ | ON FILE | | | | |
| MYRIAN BAKER | ON FILE | | | | |
| MYRKO PICHE | ON FILE | | | | |
| MYUNG CHOE | ON FILE | | | | |
| MYUNG JIN HAHN | ON FILE | | | | |
| NABHAT SUWANACHOTE | ON FILE | | | | |
| NABIL FIKRI PAUZI | ON FILE | | | | |
| NABIL MALVASI | ON FILE | | | | |
| NABIRYE JOSEPHINE | ON FILE | | | | |
| NACASIUS UJAH | ON FILE | | | | |
| NADEEM HASSO | ON FILE | | | | |
| NADER CHEHAB | ON FILE | | | | |
| NADEZDA LELJUHH | ON FILE | | | | |
| NADEZHDA VOSTRIKOV | ON FILE | | | | |
| NADIA BURKE | ON FILE | | | | |
| NADIA LICHTIG | ON FILE | | | | |
| NADIA LUONG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NADINE LOPIN | ON FILE | | | | |
| NADIR BENKAHLA | ON FILE | | | | |
| NADIR KHARMA | ON FILE | | | | |
| NADUN NIMSARA | ON FILE | | | | |
| NAEELA ALLIBHAI | ON FILE | | | | |
| NAFTHALY DE GRAAF | ON FILE | | | | |
| NAGARJUNA KOTHAMASU | ON FILE | | | | |
| NAGESWARAN THANGANAYAGAM | ON FILE | | | | |
| NAHOMY SALAZAR | ON FILE | | | | |
| NAHUEL D' AGOSTINO | ON FILE | | | | |
| NAHUEL PABLO ZURITA TURK | ON FILE | | | | |
| NAI HIM LESLIE TAM | ON FILE | | | | |
| NAIERE ALVES | ON FILE | | | | |
| NAIGAGA ASINA | ON FILE | | | | |
| NAIL ERDEM | ON FILE | | | | |
| NAIM BASTIANI | ON FILE | | | | |
| NAIM CEYLAN | ON FILE | | | | |
| NAIQUAN SUN | ON FILE | | | | |
| NAIRA VARDANANTS | ON FILE | | | | |
| NAI-WEI HSU | ON FILE | | | | |
| NAJEE AYACHE | ON FILE | | | | |
| NAJEEB BUYABIS | ON FILE | | | | |
| NAJM HAQUE | ON FILE | | | | |
| NAKIGUDDE HAJIRA | ON FILE | | | | |
| NALIMAR MONTEIRO | ON FILE | | | | |
| NALUBOWA ROSE | ON FILE | | | | |
| NALUKWAGO SALIMA | ON FILE | | | | |
| NALVIN L WORDLAW | ON FILE | | | | |
| NAM HO LEE | ON FILE | | | | |
| NAM LAM | ON FILE | | | | |
| NAM NGUYEN | ON FILE | | | | |
| NAMISHA KAPOOR | ON FILE | | | | |
| NAMPETCH PHAM | ON FILE | | | | |
| NAMUKOSE SOPHIAT | ON FILE | | | | |
| NAMUNANA NASABU | ON FILE | | | | |
| NAMUSOBYA SALIMA | ON FILE | | | | |
| NAMUSUSWA HADIJAH | ON FILE | | | | |
| NAMUWAYA RACHAEL | ON FILE | | | | |
| NANA AGLEMASHVILI | ON FILE | | | | |
| NANA ESSILFIE-CONDUAH | ON FILE | | | | |
| NANCY ALVAREZ | ON FILE | | | | |
| NANCY CRISTINA JARAVA GAVIRIA | ON FILE | | | | |
| NANCY DYER | ON FILE | | | | |
| NANCY FIELMICH | ON FILE | | | | |
| NANCY GIELOW | ON FILE | | | | |
| NANCY RAWLEY | ON FILE | | | | |
| NANCY ROGERS | ON FILE | | | | |
| NANCY SKALLERUP | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NANDIL PATEL | ON FILE | | | | |
| NANKUMAR ITWARU | ON FILE | | | | |
| NANSALMAA BOLD | ON FILE | | | | |
| NANSEE KIM-PARKER | ON FILE | | | | |
| NANTALE ROSE | ON FILE | | | | |
| NANYAMKA GLOVER | ON FILE | | | | |
| NAOKI MONTOYA | ON FILE | | | | |
| NAOMI PHASHA | ON FILE | | | | |
| NAPI WAAKA | ON FILE | | | | |
| NARGIZ TAMRAZYAN | ON FILE | | | | |
| NARGIZA VALEEVA | ON FILE | | | | |
| NARI IM | ON FILE | | | | |
| NARIN RATANA | ON FILE | | | | |
| NARSINHBHAI PATEL | ON FILE | | | | |
| NARUPON ARPORNTIP | ON FILE | | | | |
| NASH HIGDON | ON FILE | | | | |
| NASH TAYLOR | ON FILE | | | | |
| NASSIM TERKI | ON FILE | | | | |
| NASTASSIA TSYMANOVICH | ON FILE | | | | |
| NAT MUNOZ | ON FILE | | | | |
| NATALI MORRIS | ON FILE | | | | |
| NATALIA BARNES | ON FILE | | | | |
| NATALIA FRIDRICH | ON FILE | | | | |
| NATALIA LEON | ON FILE | | | | |
| NATALIA MARTINEZ | ON FILE | | | | |
| NATALIA SANCHEZ | ON FILE | | | | |
| NATALIA SILVA | ON FILE | | | | |
| NATALIA SZCZYGIEL | ON FILE | | | | |
| NATALIA TAYLOR | ON FILE | | | | |
| NATALIA VALENCIA | ON FILE | | | | |
| NATALIE BABCOCK | ON FILE | | | | |
| NATALIE JANKIE | ON FILE | | | | |
| NATALIE KISSELMANN | ON FILE | | | | |
| NATALIE RICCIARDI | ON FILE | | | | |
| NATALLIA ARESHCHANKA | ON FILE | | | | |
| NATASHA AYOO | ON FILE | | | | |
| NATASHA BIAN | ON FILE | | | | |
| NATASHA CAMPOS | ON FILE | | | | |
| NATASHA JEFFERSON | ON FILE | | | | |
| NATASHA NEWLIN | ON FILE | | | | |
| NATASHA OOSTHUIZEN | ON FILE | | | | |
| NATASHA RUTHERFORD | ON FILE | | | | |
| NATASHA TSUJI | ON FILE | | | | |
| NATATSHA CASIMIR | ON FILE | | | | |
| NATE CHAPPELL | ON FILE | | | | |
| NATE CLARK | ON FILE | | | | |
| NATE HOLLOWAY | ON FILE | | | | |
| NATE HONDA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NATESAN KUPPUSAMY | ON FILE | | | | |
| NATHALIE DEWINTER | ON FILE | | | | |
| NATHALINE DE CASTRO | ON FILE | | | | |
| NATHAN ADDISON | ON FILE | | | | |
| NATHAN ALDRIDGE | ON FILE | | | | |
| NATHAN ALVAREZ | ON FILE | | | | |
| NATHAN ANDERSEN | ON FILE | | | | |
| NATHAN BATES | ON FILE | | | | |
| NATHAN BEGE | ON FILE | | | | |
| NATHAN BODETTE | ON FILE | | | | |
| NATHAN BOLTON | ON FILE | | | | |
| NATHAN BOWSER | ON FILE | | | | |
| NATHAN BRIDGMAN | ON FILE | | | | |
| NATHAN BRIGHT | ON FILE | | | | |
| NATHAN BYARS | ON FILE | | | | |
| NATHAN CHANVIMOL | ON FILE | | | | |
| NATHAN CLICK | ON FILE | | | | |
| NATHAN COFER | ON FILE | | | | |
| NATHAN COISNE | ON FILE | | | | |
| NATHAN COOKSLEY | ON FILE | | | | |
| NATHAN CROCKER | ON FILE | | | | |
| NATHAN CROCKETT | ON FILE | | | | |
| NATHAN CROSS | ON FILE | | | | |
| NATHAN DAVIES | ON FILE | | | | |
| NATHAN DEAN | ON FILE | | | | |
| NATHAN DEMPSEY | ON FILE | | | | |
| NATHAN DOWDY | ON FILE | | | | |
| NATHAN GARNIER | ON FILE | | | | |
| NATHAN GOTT | ON FILE | | | | |
| NATHAN GREEN | ON FILE | | | | |
| NATHAN HALL | ON FILE | | | | |
| NATHAN JOHNSON | ON FILE | | | | |
| NATHAN JOYCE | ON FILE | | | | |
| NATHAN KING | ON FILE | | | | |
| NATHAN LAI | ON FILE | | | | |
| NATHAN LAPLANTE | ON FILE | | | | |
| NATHAN LAROCHE-YIP | ON FILE | | | | |
| NATHAN LEE | ON FILE | | | | |
| NATHAN MAYFIELD | ON FILE | | | | |
| NATHAN MAYOTTE | ON FILE | | | | |
| NATHAN MEERNIK | ON FILE | | | | |
| NATHAN MICHAEL | ON FILE | | | | |
| NATHAN MILLER | ON FILE | | | | |
| NATHAN MOCH | ON FILE | | | | |
| NATHAN MORSE | ON FILE | | | | |
| NATHAN MURRAY | ON FILE | | | | |
| NATHAN PARTIN | ON FILE | | | | |
| NATHAN QUINN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NATHAN RAMSEY | ON FILE | | | | |
| NATHAN ROTH | ON FILE | | | | |
| NATHAN SAHL | ON FILE | | | | |
| NATHAN SCHAEFER | ON FILE | | | | |
| NATHAN SHERRY LOCKE | ON FILE | | | | |
| NATHAN SMITH | ON FILE | | | | |
| NATHAN STEELE | ON FILE | | | | |
| NATHAN WILLIAMS | ON FILE | | | | |
| NATHAN WOLINE | ON FILE | | | | |
| NATHAN YOUNG | ON FILE | | | | |
| NATHANAEL JENSEN | ON FILE | | | | |
| NATHANAEL MONTGOMERY | ON FILE | | | | |
| NATHANAEL PENA | ON FILE | | | | |
| NATHANAEL THOMAS WESTERN | ON FILE | | | | |
| NATHANAEL VERCHIER | ON FILE | | | | |
| NATHANIEL BAJAKIAN | ON FILE | | | | |
| NATHANIEL CARPENTER | ON FILE | | | | |
| NATHANIEL COBB | ON FILE | | | | |
| NATHANIEL COOLEY | ON FILE | | | | |
| NATHANIEL GROSS | ON FILE | | | | |
| NATHANIEL HAMMOND | ON FILE | | | | |
| NATHANIEL HOBBS | ON FILE | | | | |
| NATHANIEL JAMES BERG | ON FILE | | | | |
| NATHANIEL KIRKLAND | ON FILE | | | | |
| NATHANIEL LALLIER | ON FILE | | | | |
| NATHANIEL MAANE | ON FILE | | | | |
| NATHANIEL MARCUS | ON FILE | | | | |
| NATHANIEL MOORE | ON FILE | | | | |
| NATHANIEL PAULUS | ON FILE | | | | |
| NATHANIEL REISENBECK | ON FILE | | | | |
| NATHANIEL SLAYTON | ON FILE | | | | |
| NATHANIEL TANT | ON FILE | | | | |
| NATHANIEL TURNER | ON FILE | | | | |
| NATHANIEL VENTURA | ON FILE | | | | |
| NATHANIEL WILES | ON FILE | | | | |
| NATHANIEL WONG | ON FILE | | | | |
| NATHEN ELLIS | ON FILE | | | | |
| NATIVIDAD RAMIREZ | ON FILE | | | | |
| NATTHANAN PROMWONG | ON FILE | | | | |
| NAUSHAD ALI BASHEER AHAMED | ON FILE | | | | |
| NAVALAN PARATHITHASAN | ON FILE | | | | |
| NAVEEN KUMAR INDURTI | ON FILE | | | | |
| NAVJEEVEN MANN | ON FILE | | | | |
| NAVJOT SINGH | ON FILE | | | | |
| NAWAYA KASUN | ON FILE | | | | |
| NAYEBARE JUDITH | ON FILE | | | | |
| NAZ GHAZALIE | ON FILE | | | | |
| NAZANIN PIRNAZAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NAZAR MAZHAROV | ON FILE | | | | |
| NAZIR DHANANI | ON FILE | | | | |
| NAZRY YAZID | ON FILE | | | | |
| NAZURAH NUR | ON FILE | | | | |
| NAZZARENO TROTTA | ON FILE | | | | |
| NDAHEBIRE JOVIA | ON FILE | | | | |
| NDILYOWIKE IIYAMBO | ON FILE | | | | |
| NEAL AMMON HAILSTONE | ON FILE | | | | |
| NEAL EASTMAN | ON FILE | | | | |
| NEAL F MORRISON | ON FILE | | | | |
| NEAL KRONE | ON FILE | | | | |
| NEAL NEUMANN | ON FILE | | | | |
| NEAL PATEL | ON FILE | | | | |
| NEBOJSA NADJ | ON FILE | | | | |
| NECLA SAGIR | ON FILE | | | | |
| NEDJO BLAZIC | ON FILE | | | | |
| NEDKA PIPERKOVA | ON FILE | | | | |
| NEEL ABRAHAM | ON FILE | | | | |
| NEEL BALI | ON FILE | | | | |
| NEEL CHOKSI | ON FILE | | | | |
| NEEQUAYE DSANE | ON FILE | | | | |
| NEERAJ BUDHI | ON FILE | | | | |
| NEERAJ PANDIT | ON FILE | | | | |
| NEIKO GAZLAY | ON FILE | | | | |
| NEIL ALEXANDER IRADIEL | ON FILE | | | | |
| NEIL ANDERSON | ON FILE | | | | |
| NEIL BRUMMOND | ON FILE | | | | |
| NEIL CARSE | ON FILE | | | | |
| NEIL CLOONAN | ON FILE | | | | |
| NEIL HARVEY | ON FILE | | | | |
| NEIL HAZLE | ON FILE | | | | |
| NEIL HOLDSWORTH | ON FILE | | | | |
| NEIL HOSTETLER | ON FILE | | | | |
| NEIL HUGGETT | ON FILE | | | | |
| NEIL LEWIS | ON FILE | | | | |
| NEIL LILLEY | ON FILE | | | | |
| NEIL MARTEL | ON FILE | | | | |
| NEIL MARTIN | ON FILE | | | | |
| NEIL ORMANDY | ON FILE | | | | |
| NEIL PAINTER | ON FILE | | | | |
| NEIL RYAN ALABIN | ON FILE | | | | |
| NEIL SHANKAR | ON FILE | | | | |
| NEIL TANTAY | ON FILE | | | | |
| NEIL THOMAS | ON FILE | | | | |
| NEIL VEGA PALACIOS | ON FILE | | | | |
| NEIL WEBSTER | ON FILE | | | | |
| NEJC KUPPER | ON FILE | | | | |
| NELIDA GONZALEZ | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NELLY GAGO | ON FILE | | | | |
| NELSINEA CARDOSO | ON FILE | | | | |
| NELSON AVILA VARGAS | ON FILE | | | | |
| NELSON BRITO | ON FILE | | | | |
| NELSON DAVID SMITH | ON FILE | | | | |
| NELSON LEE | ON FILE | | | | |
| NELSON MACKINTOSH | ON FILE | | | | |
| NELSON MARMON | ON FILE | | | | |
| NELSON MUTHIGA | ON FILE | | | | |
| NELSON NKWENKAM | ON FILE | | | | |
| NELSON PORTUGAL | ON FILE | | | | |
| NELSON RODRIGUEZ-ARIAS | ON FILE | | | | |
| NELSON SEQUEIRA | ON FILE | | | | |
| NEMANJA KERKEZ | ON FILE | | | | |
| NÉMET ROLAND | ON FILE | | | | |
| NEREO BERGAMO | ON FILE | | | | |
| NERMIN OSMANAGIC | ON FILE | | | | |
| NERMIN SUJIC | ON FILE | | | | |
| NEROLI NEWTON | ON FILE | | | | |
| NESTOR SANCHEZ | ON FILE | | | | |
| NEVENA SAVKOV | ON FILE | | | | |
| NEVILLE EDWARDS | ON FILE | | | | |
| NEVILLE FIRATTAN | ON FILE | | | | |
| NEVILLE OXENHAM | ON FILE | | | | |
| NEVIN ABRAHAM | ON FILE | | | | |
| NEVZAT GUC | ON FILE | | | | |
| NEVZET GOC | ON FILE | | | | |
| NEW JERSEY | ON FILE | | | | |
| NEWTON LAM | ON FILE | | | | |
| NEY JORGE PORTO | ON FILE | | | | |
| NEYKA NONOVA | ON FILE | | | | |
| NEZI HEWSON | ON FILE | | | | |
| NEZZAR KEFIF | ON FILE | | | | |
| NG BENG LEE | ON FILE | | | | |
| NG KAM LAM | ON FILE | | | | |
| NGAMETA ANONTHYSENE | ON FILE | | | | |
| NGHI VAN | ON FILE | | | | |
| NGOC LONG NGUYEN | ON FILE | | | | |
| NGOC NGUYEN | ON FILE | | | | |
| NGOC TUONG VI TRAN | ON FILE | | | | |
| NGOC VO | ON FILE | | | | |
| NGUR NUNTLUANGA | ON FILE | | | | |
| NGUYEN HUY | ON FILE | | | | |
| NGUYEN LINH | ON FILE | | | | |
| NGUYEN NGOC TRUONG | ON FILE | | | | |
| NGUYEN THAO | ON FILE | | | | |
| NHAN DO | ON FILE | | | | |
| NHAN THANH NGUYEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NHLAKANIPHO HALALISANI MTHEMBU | ON FILE | | | | |
| NIAM SPANGEHL | ON FILE | | | | |
| NIC BETTS | ON FILE | | | | |
| NIC MANCINELLI | ON FILE | | | | |
| NIC MORIN | ON FILE | | | | |
| NIC SHILLINGTON | ON FILE | | | | |
| NICAT NURIYEV | ON FILE | | | | |
| NICCOLO' NOVALI | ON FILE | | | | |
| NICHOLA NAPOLEON | ON FILE | | | | |
| NICHOLAS ADAMS | ON FILE | | | | |
| NICHOLAS AHMADI | ON FILE | | | | |
| NICHOLAS ALAN FISHER | ON FILE | | | | |
| NICHOLAS ALEXANDER WILLIS | ON FILE | | | | |
| NICHOLAS ANDONOPOULOS | ON FILE | | | | |
| NICHOLAS ANTHONY JAMES SOFOS | ON FILE | | | | |
| NICHOLAS AUGUSTINE | ON FILE | | | | |
| NICHOLAS BANNOURA | ON FILE | | | | |
| NICHOLAS BERGMANN | ON FILE | | | | |
| NICHOLAS BOKUN | ON FILE | | | | |
| NICHOLAS BRYANT | ON FILE | | | | |
| NICHOLAS BURROUGH | ON FILE | | | | |
| NICHOLAS CADET | ON FILE | | | | |
| NICHOLAS CARUSO | ON FILE | | | | |
| NICHOLAS CHARLES GIOMUSO | ON FILE | | | | |
| NICHOLAS DAVID HANSON | ON FILE | | | | |
| NICHOLAS DEL ROSARIO | ON FILE | | | | |
| NICHOLAS DEPAOLA | ON FILE | | | | |
| NICHOLAS DEPASQUALE | ON FILE | | | | |
| NICHOLAS DOUGHERTY | ON FILE | | | | |
| NICHOLAS DUBONE | ON FILE | | | | |
| NICHOLAS ELCOCK | ON FILE | | | | |
| NICHOLAS ELLIOTT | ON FILE | | | | |
| NICHOLAS ELLIS | ON FILE | | | | |
| NICHOLAS FAJEN | ON FILE | | | | |
| NICHOLAS FATTA | ON FILE | | | | |
| NICHOLAS FERNANDEZ | ON FILE | | | | |
| NICHOLAS FISH | ON FILE | | | | |
| NICHOLAS FOLEY | ON FILE | | | | |
| NICHOLAS FRY | ON FILE | | | | |
| NICHOLAS FUDA | ON FILE | | | | |
| NICHOLAS GASKIN | ON FILE | | | | |
| NICHOLAS GHAFOURI | ON FILE | | | | |
| NICHOLAS GOODWIN | ON FILE | | | | |
| NICHOLAS GRAN | ON FILE | | | | |
| NICHOLAS GREENWOOD | ON FILE | | | | |
| NICHOLAS HAHN | ON FILE | | | | |
| NICHOLAS HALL | ON FILE | | | | |
| NICHOLAS HARRY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NICHOLAS HERNANDEZ | ON FILE | | | | |
| NICHOLAS HUDSON | ON FILE | | | | |
| NICHOLAS HUNT | ON FILE | | | | |
| NICHOLAS JOHN ARMSTRONG | ON FILE | | | | |
| NICHOLAS JOL | ON FILE | | | | |
| NICHOLAS JONES | ON FILE | | | | |
| NICHOLAS JOSEPH MAAG | ON FILE | | | | |
| NICHOLAS KINSEY | ON FILE | | | | |
| NICHOLAS KONDOV | ON FILE | | | | |
| NICHOLAS KWILINSKI | ON FILE | | | | |
| NICHOLAS LARSON | ON FILE | | | | |
| NICHOLAS LATHAM | ON FILE | | | | |
| NICHOLAS LECHIARA | ON FILE | | | | |
| NICHOLAS LEUTHOLD | ON FILE | | | | |
| NICHOLAS LEWALLEN | ON FILE | | | | |
| NICHOLAS LINGENFELTER | ON FILE | | | | |
| NICHOLAS LONG | ON FILE | | | | |
| NICHOLAS LYONS | ON FILE | | | | |
| NICHOLAS LYROS | ON FILE | | | | |
| NICHOLAS MAGDAMO | ON FILE | | | | |
| NICHOLAS MCCLURE | ON FILE | | | | |
| NICHOLAS MEDDIN | ON FILE | | | | |
| NICHOLAS MEREDITH | ON FILE | | | | |
| NICHOLAS MERICLE | ON FILE | | | | |
| NICHOLAS MILLER | ON FILE | | | | |
| NICHOLAS MILMINE | ON FILE | | | | |
| NICHOLAS MIRABILE | ON FILE | | | | |
| NICHOLAS MUSISI | ON FILE | | | | |
| NICHOLAS NAPPI | ON FILE | | | | |
| NICHOLAS OGBURN | ON FILE | | | | |
| NICHOLAS PAUL | ON FILE | | | | |
| NICHOLAS PERAGALLO | ON FILE | | | | |
| NICHOLAS PERUCCA | ON FILE | | | | |
| NICHOLAS PRICE | ON FILE | | | | |
| NICHOLAS RALL | ON FILE | | | | |
| NICHOLAS RAY HEINEN | ON FILE | | | | |
| NICHOLAS RICHARDSON | ON FILE | | | | |
| NICHOLAS RIVERA | ON FILE | | | | |
| NICHOLAS ROGERS | ON FILE | | | | |
| NICHOLAS RUDD | ON FILE | | | | |
| NICHOLAS RYAN ARMOUR | ON FILE | | | | |
| NICHOLAS SCHUCK | ON FILE | | | | |
| NICHOLAS SERRAPICA | ON FILE | | | | |
| NICHOLAS SIMHONI | ON FILE | | | | |
| NICHOLAS SLAVIN | ON FILE | | | | |
| NICHOLAS SMITH | ON FILE | | | | |
| NICHOLAS SPIVEY | ON FILE | | | | |
| NICHOLAS SUTER | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NICHOLAS TERRY WIMER | ON FILE | | | | |
| NICHOLAS THOMAS | ON FILE | | | | |
| NICHOLAS TILLOTSON | ON FILE | | | | |
| NICHOLAS WATERFIELD | ON FILE | | | | |
| NICHOLAS WIGFIELD | ON FILE | | | | |
| NICHOLAS WILLIAMS | ON FILE | | | | |
| NICHOLAS WISE | ON FILE | | | | |
| NICHOLAS YONG | ON FILE | | | | |
| NICHOLAS YUSUF | ON FILE | | | | |
| NICHOLAS ZEHNDER | ON FILE | | | | |
| NICHOLE AICHELE | ON FILE | | | | |
| NICHOLE CHRISTIEN PINHEIRO | ON FILE | | | | |
| NICHOLES SCHMITT | ON FILE | | | | |
| NICK AKIN | ON FILE | | | | |
| NICK AMADOR | ON FILE | | | | |
| NICK ARNZEN | ON FILE | | | | |
| NICK BARBATO | ON FILE | | | | |
| NICK BARKSDALE | ON FILE | | | | |
| NICK BONNELL | ON FILE | | | | |
| NICK BUCCERO | ON FILE | | | | |
| NICK BUENZOW | ON FILE | | | | |
| NICK BURNETT | ON FILE | | | | |
| NICK CATANIA | ON FILE | | | | |
| NICK CHOUARD | ON FILE | | | | |
| NICK COFFYN | ON FILE | | | | |
| NICK DAILEY | ON FILE | | | | |
| NICK DE SANNO | ON FILE | | | | |
| NICK DEAN | ON FILE | | | | |
| NICK DOUGLASS | ON FILE | | | | |
| NICK GARCIA | ON FILE | | | | |
| NICK GLEASON | ON FILE | | | | |
| NICK GOODRICH | ON FILE | | | | |
| NICK GREINERT | ON FILE | | | | |
| NICK GRIFFITH | ON FILE | | | | |
| NICK HOLMAN | ON FILE | | | | |
| NICK HOWE | ON FILE | | | | |
| NICK KONECNY | ON FILE | | | | |
| NICK KONTORINIS | ON FILE | | | | |
| NICK MARTINEZ | ON FILE | | | | |
| NICK MCVEA | ON FILE | | | | |
| NICK MILLER | ON FILE | | | | |
| NICK MURRAY | ON FILE | | | | |
| NICK OLIVER JAMAROLIN | ON FILE | | | | |
| NICK OWENS | ON FILE | | | | |
| NICK PANUCCI | ON FILE | | | | |
| NICK PICKERELL | ON FILE | | | | |
| NICK ROBERT | ON FILE | | | | |
| NICK SCHAFER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NICK SCHMIDT | ON FILE | | | | |
| NICK SISSONS | ON FILE | | | | |
| NICK SLAGLE | ON FILE | | | | |
| NICK VAN DE VELDE | ON FILE | | | | |
| NICK VAN NIEUWPOORT | ON FILE | | | | |
| NICK VAN REEMPTS | ON FILE | | | | |
| NICK VANSLEMBROUCK | ON FILE | | | | |
| NICK VERLAAN | ON FILE | | | | |
| NICK WEAVER | ON FILE | | | | |
| NICK ZUMWALT | ON FILE | | | | |
| NICKI KOLLEE | ON FILE | | | | |
| NICKLAS POULSEN | ON FILE | | | | |
| NICKLAUS LACY | ON FILE | | | | |
| NICKLAUS PENLEY | ON FILE | | | | |
| NICKOLE WATSON | ON FILE | | | | |
| NICKSON MEDIRECT | ON FILE | | | | |
| NICKY DE KRUIJF | ON FILE | | | | |
| NICKY LEE | ON FILE | | | | |
| NICKY MARTINEZ | ON FILE | | | | |
| NICKY SAVELKOUL | ON FILE | | | | |
| NICLAS RITZ | ON FILE | | | | |
| NICO HAENEN | ON FILE | | | | |
| NICO KRAUTWALD | ON FILE | | | | |
| NICO LEHM | ON FILE | | | | |
| NICO NADAL | ON FILE | | | | |
| NICO RACH | ON FILE | | | | |
| NICO SCHEINER | ON FILE | | | | |
| NICO SPÄLTI | ON FILE | | | | |
| NICOLA ALVES | ON FILE | | | | |
| NICOLA ANGIONI | ON FILE | | | | |
| NICOLA BANE | ON FILE | | | | |
| NICOLA COLLIVA | ON FILE | | | | |
| NICOLA EUSEBI | ON FILE | | | | |
| NICOLA FUZIO | ON FILE | | | | |
| NICOLA PEDEVILLA | ON FILE | | | | |
| NICOLA SCHETTINO | ON FILE | | | | |
| NICOLA SGLAVO | ON FILE | | | | |
| NICOLA THEURILLAT | ON FILE | | | | |
| NICOLA VERNIERI | ON FILE | | | | |
| NICOLAI ALEXANDER TROENSEGAARD | ON FILE | | | | |
| NICOLAI ATKINSON | ON FILE | | | | |
| NICOLAI CAPCANOV | ON FILE | | | | |
| NICOLAI DILSOE | ON FILE | | | | |
| NICOLAI RINGVOLD-BERGER | ON FILE | | | | |
| NICOLAJ LARSEN | ON FILE | | | | |
| NICOLAS ALBRECHT | ON FILE | | | | |
| NICOLAS ALEJANDRO HERRERA | ON FILE | | | | |
| NICOLAS AMIRAULT | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NICOLAS AUGEREAU | ON FILE | | | | |
| NICOLAS BARBARELLO | ON FILE | | | | |
| NICOLAS BELANGER | ON FILE | | | | |
| NICOLAS BRIEN | ON FILE | | | | |
| NICOLAS CARDENAS | ON FILE | | | | |
| NICOLAS CARTHER | ON FILE | | | | |
| NICOLAS CHRISTENSEN | ON FILE | | | | |
| NICOLAS CORBEX | ON FILE | | | | |
| NICOLAS COZZO | ON FILE | | | | |
| NICOLAS CRON | ON FILE | | | | |
| NICOLAS CRONIS | ON FILE | | | | |
| NICOLAS CURA | ON FILE | | | | |
| NICOLAS DE BRESSY | ON FILE | | | | |
| NICOLÁS DE JESUS ARREDONDO OSPINA | ON FILE | | | | |
| NICOLAS DE MERLIER | ON FILE | | | | |
| NICOLAS DE STASIO | ON FILE | | | | |
| NICOLAS DEJONG | ON FILE | | | | |
| NICOLAS DELARQUE | ON FILE | | | | |
| NICOLAS DELILLE | ON FILE | | | | |
| NICOLAS DUBREUIL | ON FILE | | | | |
| NICOLAS FERREIRA | ON FILE | | | | |
| NICOLAS FUSILLO | ON FILE | | | | |
| NICOLAS GENDRON | ON FILE | | | | |
| NICOLAS GODOY | ON FILE | | | | |
| NICOLAS GONZALEZ ROLDAN | ON FILE | | | | |
| NICOLAS HUE | ON FILE | | | | |
| NICOLAS HUG | ON FILE | | | | |
| NICOLAS KRISTIANSEN | ON FILE | | | | |
| NICOLAS LEBON | ON FILE | | | | |
| NICOLAS MAIRE | ON FILE | | | | |
| NICOLAS MARTIN | ON FILE | | | | |
| NICOLAS MARTIN-ZONGO | ON FILE | | | | |
| NICOLAS MESLE | ON FILE | | | | |
| NICOLAS MON | ON FILE | | | | |
| NICOLAS PALACIOS | ON FILE | | | | |
| NICOLAS PIRET | ON FILE | | | | |
| NICOLAS PONOMARENKO | ON FILE | | | | |
| NICOLAS RAMIREZ | ON FILE | | | | |
| NICOLAS RANIERI | ON FILE | | | | |
| NICOLAS RECOURT | ON FILE | | | | |
| NICOLAS ROJAS | ON FILE | | | | |
| NICOLAS ROUCH | ON FILE | | | | |
| NICOLAS SAMSOEN | ON FILE | | | | |
| NICOLAS SCHLAPOBERSKY | ON FILE | | | | |
| NICOLAS SCHMID | ON FILE | | | | |
| NICOLAS SEIFERT | ON FILE | | | | |
| NICOLAS STADLER | ON FILE | | | | |
| NICOLAS TOWNSEND | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NICOLAS TURMEL | ON FILE | | | | |
| NICOLAS VILLARREAL | ON FILE | | | | |
| NICOLAS WALTHAM | ON FILE | | | | |
| NICOLAS WICKENS | ON FILE | | | | |
| NICOLE ANG | ON FILE | | | | |
| NICOLE CARTWRIGHT | ON FILE | | | | |
| NICOLE CURATOLO | ON FILE | | | | |
| NICOLE DONAHUE | ON FILE | | | | |
| NICOLE DUNCAN | ON FILE | | | | |
| NICOLE EHMKE | ON FILE | | | | |
| NICOLE ELLIANO | ON FILE | | | | |
| NICOLE GULLY | ON FILE | | | | |
| NICOLE HENSLEY | ON FILE | | | | |
| NICOLE HOCHULI | ON FILE | | | | |
| NICOLE MAHARAJ | ON FILE | | | | |
| NICOLE MCELROY | ON FILE | | | | |
| NICOLE MCGUIRE | ON FILE | | | | |
| NICOLE MOTLEY | ON FILE | | | | |
| NICOLE MUELLER | ON FILE | | | | |
| NICOLE SCHWARTZ | ON FILE | | | | |
| NICOLE SILVER | ON FILE | | | | |
| NICOLE TAFF | ON FILE | | | | |
| NICOLE TILLMANN | ON FILE | | | | |
| NICOLETTA MASTROENI | ON FILE | | | | |
| NICOLINE BROWN | ON FILE | | | | |
| NICOLO ALLASIA | ON FILE | | | | |
| NICOLÒ PRANDO | ON FILE | | | | |
| NICOLÒ ZOLI | ON FILE | | | | |
| NIDAL MUSTAFA KANAAN | ON FILE | | | | |
| NIEK VAN EETEN | ON FILE | | | | |
| NIELS ANDERSEN | ON FILE | | | | |
| NIELS BROUWER | ON FILE | | | | |
| NIELS CLASEN | ON FILE | | | | |
| NIELS JACK ARTHUR HUBERT | ON FILE | | | | |
| NIGEL ARCHER | ON FILE | | | | |
| NIGEL TREACY | ON FILE | | | | |
| NIGEL WAN | ON FILE | | | | |
| NIILO RIIKONEN | ON FILE | | | | |
| NIKESH RAUT - ROY | ON FILE | | | | |
| NIKHIL GUPTA | ON FILE | | | | |
| NIKHIL SINGH | ON FILE | | | | |
| NIKI JORDAN | ON FILE | | | | |
| NIKI LEEK | ON FILE | | | | |
| NIKIAS GÖPFERT | ON FILE | | | | |
| NIKIFR PALYAVI | ON FILE | | | | |
| NIKIFR PAVLOV | ON FILE | | | | |
| NIKISH PATKE | ON FILE | | | | |
| NIKITA PATEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NIKITA STUPNIKOV | ON FILE | | | | |
| NIKKI JIMENEZ | ON FILE | | | | |
| NIKLAS BERGLUND | ON FILE | | | | |
| NIKO BASILE | ON FILE | | | | |
| NIKO FLORES | ON FILE | | | | |
| NIKODEMAS VALIUSAITIS | ON FILE | | | | |
| NIKOL RAHEL | ON FILE | | | | |
| NIKOLA BABIC | ON FILE | | | | |
| NIKOLA FRANKIEWICZ | ON FILE | | | | |
| NIKOLA FRIDRICHOVA | ON FILE | | | | |
| NIKOLA MILIJEVIC | ON FILE | | | | |
| NIKOLA MRDJENOVIC | ON FILE | | | | |
| NIKOLA NAJDOVSKI | ON FILE | | | | |
| NIKOLA SRBINOSKI | ON FILE | | | | |
| NIKOLA STANCIC | ON FILE | | | | |
| NIKOLA STOJANOW | ON FILE | | | | |
| NIKOLAI PATRICK SCHEIBER | ON FILE | | | | |
| NIKOLAI POVELSEN | ON FILE | | | | |
| NIKOLAI VIEROU | ON FILE | | | | |
| NIKOLAJ FROBERG | ON FILE | | | | |
| NIKOLAJ MADSEN | ON FILE | | | | |
| NIKOLAJ MØLLER | ON FILE | | | | |
| NIKOLAJ NIELSEN | ON FILE | | | | |
| NIKOLAOS DAIKAS | ON FILE | | | | |
| NIKOLAOS PAPADAKIS | ON FILE | | | | |
| NIKOLAS PALCHIKOFF | ON FILE | | | | |
| NIKOLAUS MERSITS | ON FILE | | | | |
| NIKOLAY ALEKSANDROV | ON FILE | | | | |
| NIKOLAY KUZMENKO | ON FILE | | | | |
| NIKOLAY VASILEV | ON FILE | | | | |
| NIKOLETA CARAN | ON FILE | | | | |
| NIKOLETA TEN | ON FILE | | | | |
| NIKOLOZ SARTANIA | ON FILE | | | | |
| NIKUNJ DUTT | ON FILE | | | | |
| NILAN GUNEWARDENA | ON FILE | | | | |
| NILANSHUKUMAR SANJAYBHAI PATEL | ON FILE | | | | |
| NILESHBHAI PATEL | ON FILE | | | | |
| NILS CHRISTIAN NORDAHL | ON FILE | | | | |
| NILS FUSSEN | ON FILE | | | | |
| NILS MERIEL | ON FILE | | | | |
| NILS MEUSCHEL | ON FILE | | | | |
| NILS OLSSON | ON FILE | | | | |
| NILS RÖTHLISBERGER | ON FILE | | | | |
| NILS TORNOW | ON FILE | | | | |
| NILS WEIGELT | ON FILE | | | | |
| NIMESH PERERA | ON FILE | | | | |
| NIMISH AMIN | ON FILE | | | | |
| NINA BERGHOFER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NINA BUBIC | ON FILE | | | | |
| NINA HOLCOMB | ON FILE | | | | |
| NINA HORVATH | ON FILE | | | | |
| NINA PETROVA | ON FILE | | | | |
| NINA PLOTNIKOVA | ON FILE | | | | |
| NINA SAMANO | ON FILE | | | | |
| NINEF E ZAYA | ON FILE | | | | |
| NINFA GARCIA | ON FILE | | | | |
| NINFA LABRADOR | ON FILE | | | | |
| NINFA TOLEDANO | ON FILE | | | | |
| NINH NGO | ON FILE | | | | |
| NINO DRASCIC | ON FILE | | | | |
| NINOS ZIAZADEH | ON FILE | | | | |
| NIR JOSIPOVICH | ON FILE | | | | |
| NIRANJALA MUTUPORUTHOTAGE | ON FILE | | | | |
| NISHAN BHATT | ON FILE | | | | |
| NISHANTH EZHUMALAI | ON FILE | | | | |
| NISHATH VERGHESE | ON FILE | | | | |
| NISSAN DOOKERAN | ON FILE | | | | |
| NISSIM COHEN SABBAN | ON FILE | | | | |
| NITABEN PATEL | ON FILE | | | | |
| NITIN MASIH | ON FILE | | | | |
| NITIN TALREJA | ON FILE | | | | |
| NITZAN MOKADY | ON FILE | | | | |
| NIVESH BHUPENDRA GANDHI | ON FILE | | | | |
| NIWAGABA WILSON | ON FILE | | | | |
| NIXX LAMBRIX | ON FILE | | | | |
| NKOSOMZI DLODLO | ON FILE | | | | |
| NNAMDI MORA | ON FILE | | | | |
| NOAH ALAN CARDOZA | ON FILE | | | | |
| NOAH BROWN | ON FILE | | | | |
| NOAH BUDRECK | ON FILE | | | | |
| NOAH CAIN | ON FILE | | | | |
| NOAH CARDOSO | ON FILE | | | | |
| NOAH GONZALEZ | ON FILE | | | | |
| NOAH HAMPTON | ON FILE | | | | |
| NOAH KATTERMAN | ON FILE | | | | |
| NOAH KROES | ON FILE | | | | |
| NOAH LOGSDON | ON FILE | | | | |
| NOAH LOTOTZKY | ON FILE | | | | |
| NOAH MEYERS | ON FILE | | | | |
| NOAH MILLEN | ON FILE | | | | |
| NOAH NALDER | ON FILE | | | | |
| NOAH PACIFICO | ON FILE | | | | |
| NOAH PATTERSON | ON FILE | | | | |
| NOAH S BEFELER | ON FILE | | | | |
| NOAH SCOTT | ON FILE | | | | |
| NOAH STEINBERG | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NOAH VOLZ | ON FILE | | | | |
| NOÉ BARLET | ON FILE | | | | |
| NOÉ KRÄTTLI | ON FILE | | | | |
| NOE THEVENIN BOURNEUF | ON FILE | | | | |
| NOËL BADER | ON FILE | | | | |
| NOEL BOENSEL | ON FILE | | | | |
| NOEL BURNS | ON FILE | | | | |
| NOEL LASTRELLA | ON FILE | | | | |
| NOEL MORGAN | ON FILE | | | | |
| NOEL REYNOLDS | ON FILE | | | | |
| NOEL ROETHLISBERGER | ON FILE | | | | |
| NOEL STEIN | ON FILE | | | | |
| NOELLE TING | ON FILE | | | | |
| NOEMA NEVIRO | ON FILE | | | | |
| NOEMI ALMEIDA | ON FILE | | | | |
| NOEMI CARUSO | ON FILE | | | | |
| NOFAR AUTOMATION | ON FILE | | | | |
| NOLAN BENNETT | ON FILE | | | | |
| NOLAN CLARK | ON FILE | | | | |
| NOLAN CUBERO | ON FILE | | | | |
| NOLAN JOHNSON | ON FILE | | | | |
| NOLAN MOORE | ON FILE | | | | |
| NOLAN PINA | ON FILE | | | | |
| NOLAN RIPLEY | ON FILE | | | | |
| NOLAN S WARNER | ON FILE | | | | |
| NOLAN VANNUCCI | ON FILE | | | | |
| NOLEN RENFRO | ON FILE | | | | |
| NOMBRE CHRISTIAN APELLIDO MARTINEZ | ON FILE | | | | |
| NONKULULEKO NKULEH | ON FILE | | | | |
| NOORA WEDDE | ON FILE | | | | |
| NOORAZIAN KAMIS | ON FILE | | | | |
| NOORI KIM | ON FILE | | | | |
| NOPPAWUT PONGKEERATI | ON FILE | | | | |
| NORA EL MONGY | ON FILE | | | | |
| NORA LUCIA GRANDA ATEHORTUA | ON FILE | | | | |
| NORAIMA ROJAS | ON FILE | | | | |
| NORAINI KAMARUDDIN | ON FILE | | | | |
| NORBERT HOFMEESTER | ON FILE | | | | |
| NORBERT KUCIEŃSKI | ON FILE | | | | |
| NORBERT NOWAK | ON FILE | | | | |
| NORBERT OSEGUERA | ON FILE | | | | |
| NORBERTO SAENZ | ON FILE | | | | |
| NORDY VAN HERCK | ON FILE | | | | |
| NORMA MENEZES | ON FILE | | | | |
| NORMA WILKINSON | ON FILE | | | | |
| NORMAN JUDAH | ON FILE | | | | |
| NORMAN LAW | ON FILE | | | | |
| NORMAN MAGANA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| NORMAN SKIDMORE | ON FILE | | | | |
| NORMAN WRIGHT | ON FILE | | | | |
| NOTHN TMATU | ON FILE | | | | |
| NOUREDDINE BENKERROUM | ON FILE | | | | |
| NOURHAN SEIFELNASR | ON FILE | | | | |
| NOURI SAMMAN | ON FILE | | | | |
| NOVM LLC | WASHINGTON ST | SANTA CLARA | CA | 95050 | |
| NTWIRENABO DAVID | ON FILE | | | | |
| NUBIA RENDON | ON FILE | | | | |
| NUFFIELD JOSEPH BURNETTE | ON FILE | | | | |
| NUNO AQUIAR SIMOES RODRIGUES | ON FILE | | | | |
| NUNO BRANCO | ON FILE | | | | |
| NUNO CANHOTO | ON FILE | | | | |
| NUNO FIGUEIREDO | ON FILE | | | | |
| NUNO FOROS | ON FILE | | | | |
| NUNO PIRES | ON FILE | | | | |
| NUNO RIBEIRO | ON FILE | | | | |
| NUNO RODRIGUES | ON FILE | | | | |
| NUNO SARAIVA | ON FILE | | | | |
| NURBEK KULOV | ON FILE | | | | |
| NURDAN AMIN | ON FILE | | | | |
| NURIA GOMEZ | ON FILE | | | | |
| NURIA MALDONADO TARODO | ON FILE | | | | |
| NURIA UTRILLA CID | ON FILE | | | | |
| NUTTALYA REUSSI | ON FILE | | | | |
| NUTTHAPON PHUMARUN | ON FILE | | | | |
| NYABASHIJA DERRICK | ON FILE | | | | |
| NYAFWONO DOROTHY | ON FILE | | | | |
| NYAMAGAMBO DEODANTA | ON FILE | | | | |
| NYNA DUBOIS | ON FILE | | | | |
| NZUZI WEBSTER | ON FILE | | | | |
| OBAKENG ARON BASIAMISI MAPHUNYE | ON FILE | | | | |
| OBO AGBOGHIDI | ON FILE | | | | |
| OBSTOLUM ORLANDRO TRIGGS | ON FILE | | | | |
| OCTAVIO HOYOS | ON FILE | | | | |
| OCTAVIO MOLINA | ON FILE | | | | |
| OCTAVIO VERCETTI | ON FILE | | | | |
| OCTAVIUS WILLIAMSON | ON FILE | | | | |
| ODDMUND PENNER | ON FILE | | | | |
| OGDEN WELLS | ON FILE | | | | |
| OGHENEOVIE RALPH OTUTU | ON FILE | | | | |
| OGORCHUKWU OMEDE | ON FILE | | | | |
| OGULBAHAR KOMMIYEVA | ON FILE | | | | |
| OGUNBIYI OGUNSOLA | ON FILE | | | | |
| OHANLON ROBERT LASHLEY JR | ON FILE | | | | |
| OKAN KELES | ON FILE | | | | |
| OKAN TOPUK | ON FILE | | | | |
| OKHUNJON FARMONOV | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| OKOYOYI JAMES | ON FILE | | | | |
| OLABODE SOWEMIMO | ON FILE | | | | |
| OLADAPO BAKARE | ON FILE | | | | |
| OLADELE ALABI | ON FILE | | | | |
| OLADIPO ONAKUNLE | ON FILE | | | | |
| OLAF DANY | ON FILE | | | | |
| OLAND CHI OH HO | ON FILE | | | | |
| OLAOYE KOLAWOLE | ON FILE | | | | |
| OLAVO MOREIRA NASCIMENTO | ON FILE | | | | |
| OLAWALE KUSHIMO | ON FILE | | | | |
| OLAWOLE ISIJOLA | ON FILE | | | | |
| OLDRICH SOLC | ON FILE | | | | |
| OLDŘICH ŠOLC | ON FILE | | | | |
| OLDRICH WIRTH | ON FILE | | | | |
| OLE AAVANG | ON FILE | | | | |
| OLE HAUG | ON FILE | | | | |
| OLEG DEMCHENKO | ON FILE | | | | |
| OLEG GRACEV | ON FILE | | | | |
| OLEG SINYAVSKIY | ON FILE | | | | |
| OLEG WARKENTIN | ON FILE | | | | |
| OLENA BUSTAMANTE | ON FILE | | | | |
| OLETA STOCKHAM | ON FILE | | | | |
| OLGA CECILIA GONZÁLEZ OSORIO | ON FILE | | | | |
| OLGA CENTURIÓN | ON FILE | | | | |
| OLGA CHERNAIA | ON FILE | | | | |
| OLGA FABIANA AMIL PEREZ | ON FILE | | | | |
| OLGA MIKHAYLOVA | ON FILE | | | | |
| OLGA PODDUBNAYA | ON FILE | | | | |
| OLGA RODRIGUEZ | ON FILE | | | | |
| OLGA VEGA | ON FILE | | | | |
| OLGA VOLKOVA | ON FILE | | | | |
| ÓLI NELLI | ON FILE | | | | |
| OLIVELL SHADDON | ON FILE | | | | |
| OLIVER ARCI | ON FILE | | | | |
| OLIVER BARG | ON FILE | | | | |
| OLIVER BAUMANN | ON FILE | | | | |
| OLIVER BJORN FRYDENSBERG HALL | ON FILE | | | | |
| OLIVER BOESCH | ON FILE | | | | |
| OLIVER BRYAN WEEKES | ON FILE | | | | |
| OLIVER CLATWORTHY | ON FILE | | | | |
| OLIVER COLLINS | ON FILE | | | | |
| OLIVER CROSS | ON FILE | | | | |
| OLIVER DAVIS | ON FILE | | | | |
| OLIVER DESI | ON FILE | | | | |
| OLIVER FERMIN | ON FILE | | | | |
| OLIVER FREYMEYER | ON FILE | | | | |
| OLIVER GASSMANN | ON FILE | | | | |
| OLIVER HEIDUK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| OLIVER HEILMANN | ON FILE | | | | |
| OLIVER KÄSS | ON FILE | | | | |
| OLIVER KJØLSEN | ON FILE | | | | |
| OLIVER KLEINSCHEK | ON FILE | | | | |
| OLIVER MARKUS KÄSS | ON FILE | | | | |
| OLIVER PETERSEN | ON FILE | | | | |
| OLIVER PHILLIPS | ON FILE | | | | |
| OLIVER RAHS | ON FILE | | | | |
| OLIVER REICHL | ON FILE | | | | |
| OLIVER RUSCH | ON FILE | | | | |
| OLIVER SCHADT | ON FILE | | | | |
| OLIVER SKETCHLEY-KAYE | ON FILE | | | | |
| OLIVER STEINWANDTER | ON FILE | | | | |
| OLIVER TWEDDELL | ON FILE | | | | |
| OLIVER WALKER | ON FILE | | | | |
| OLIVER WHITE | ON FILE | | | | |
| OLIVER WIGGER | ON FILE | | | | |
| OLIVER WILLIAMSON | ON FILE | | | | |
| OLIVERA JOKSIMOVIĆ | ON FILE | | | | |
| OLIVIA BATARILO | ON FILE | | | | |
| OLIVIA CHERONET | ON FILE | | | | |
| OLIVIA GAROFOLO | ON FILE | | | | |
| OLIVIA GIBSON | ON FILE | | | | |
| OLIVIA PINKNEY | ON FILE | | | | |
| OLIVIA PIRES | ON FILE | | | | |
| OLIVIA SPELLMAN | ON FILE | | | | |
| OLIVIA VANESSA SHACKLEFORD | ON FILE | | | | |
| OLIVIER AUBIN | ON FILE | | | | |
| OLIVIER BUREAU | ON FILE | | | | |
| OLIVIER DE CHIVRE | ON FILE | | | | |
| OLIVIER DECV | ON FILE | | | | |
| OLIVIER DIOLOSA | ON FILE | | | | |
| OLIVIER GRENIER | ON FILE | | | | |
| OLIVIER HALIM | ON FILE | | | | |
| OLIVIER JERRYS MADEL | ON FILE | | | | |
| OLIVIER JORIS | ON FILE | | | | |
| OLIVIER JURA | ON FILE | | | | |
| OLIVIER KOKO | ON FILE | | | | |
| OLIVIER LARGE | ON FILE | | | | |
| OLIVIER LOPES | ON FILE | | | | |
| OLIVIER MINNE | ON FILE | | | | |
| OLIVIER RUPRECHT | ON FILE | | | | |
| OLIVIER SCHMITT | ON FILE | | | | |
| OLLE JONSSON | ON FILE | | | | |
| OLLI HERRANEN | ON FILE | | | | |
| OLLIE STRINGFIELD | ON FILE | | | | |
| OLUKEMI IJAOLA | ON FILE | | | | |
| OLUMIDE SONUGA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| OLUWASANMI AKINTADE | ON FILE | | | | |
| OLUWATOBI ISAAC-IREIN | ON FILE | | | | |
| OMAR ABDUL-HAMEED | ON FILE | | | | |
| OMAR ALSAIFI | ON FILE | | | | |
| OMAR ARTURO ALVAREZ MACIAS | ON FILE | | | | |
| OMAR CORSO | ON FILE | | | | |
| OMAR ELSHAHAT | ON FILE | | | | |
| OMAR HATU | ON FILE | | | | |
| OMAR HUSSEIN NABAHANI | ON FILE | | | | |
| OMAR MAGANA | ON FILE | | | | |
| OMAR MAHMOUD | ON FILE | | | | |
| OMAR MELKI | ON FILE | | | | |
| OMAR MOHAMED | ON FILE | | | | |
| OMAR ROBLES | ON FILE | | | | |
| OMAR SANTIAGO | ON FILE | | | | |
| OMAR SHEIKH | ON FILE | | | | |
| OMAR TALIB | ON FILE | | | | |
| OMAR TAMIMI | ON FILE | | | | |
| OMAR ZAMBRANO | ON FILE | | | | |
| OMAR ZOUBAIR | ON FILE | | | | |
| OMER MAOR | ON FILE | | | | |
| ÖMER SEYMENOĞLU | ON FILE | | | | |
| OMID DORANI | ON FILE | | | | |
| OMKAR MALI | ON FILE | | | | |
| OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE | BELTSVILLE | MD | 20705 | |
| ÖMÜR ERDOGAN | ON FILE | | | | |
| OMWEMBABAZI WILFRED BRUNO | ON FILE | | | | |
| ONANONG SUWALAK | ON FILE | | | | |
| ONDRA GRELA | ON FILE | | | | |
| ONDRA WITHERSPOON | ON FILE | | | | |
| ONDŘEJ BOHUNEK | ON FILE | | | | |
| ONDŘEJ CIESLAR | ON FILE | | | | |
| ONDREJ DOVEC | ON FILE | | | | |
| ONDREJ FIALA | ON FILE | | | | |
| ONDŘEJ KRŠEK | ON FILE | | | | |
| ONDŘEJ PLAČEK | ON FILE | | | | |
| ONDREJ POSPISIL | ON FILE | | | | |
| ONDREJ REMIÁŠ | ON FILE | | | | |
| ONDREJ VODAK | ON FILE | | | | |
| ONEIL BONNER | ON FILE | | | | |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE | | | | |
| ONYEDIKA ORJI | ON FILE | | | | |
| ORA CULP | ON FILE | | | | |
| ORAN REYNA | ON FILE | | | | |
| ORANGEL MATTA | ON FILE | | | | |
| ORASRI LOTHARUKPONG | ON FILE | | | | |
| ORAZIO JASPER CANGELOSI | ON FILE | | | | |
| ORBÁN CSABA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ORETIAS LOUIS HERRON | ON FILE | | | | |
| ORHAN COLAK | ON FILE | | | | |
| ORHAN OEZATILGAN | ON FILE | | | | |
| ORHAN SUNER | ON FILE | | | | |
| ORI WHEELER | ON FILE | | | | |
| ORI ZEIGER | ON FILE | | | | |
| ORIAN BRIAN KISHOR COLEMAN | ON FILE | | | | |
| ORIANE SAUTEL | ON FILE | | | | |
| ORIANYELIS YOLANDA BASANTA ROJAS | ON FILE | | | | |
| ORIETTA NICOLETTO | ON FILE | | | | |
| ORIJIT KAR | ON FILE | | | | |
| ORIKURUNGI NAICE | ON FILE | | | | |
| ORIOL BADIA ROIG | ON FILE | | | | |
| ORIOL SABAT | ON FILE | | | | |
| ORISHABA SCOVIA | ON FILE | | | | |
| ORITEME BANIGO | ON FILE | | | | |
| ORLANDO IBARRA | ON FILE | | | | |
| ORLANDO P. LOPEZ | ON FILE | | | | |
| ORLANDO SANCHEZ | ON FILE | | | | |
| ORLANDO SANTOS | ON FILE | | | | |
| ORLANDO ZUNIGA | ON FILE | | | | |
| ORVAL WYLAND JR | ON FILE | | | | |
| OSABUOHIEN TIMOTHY OLOTU | ON FILE | | | | |
| OSAMEDE EDOKPOLO | ON FILE | | | | |
| OSCAR BERNARDINO | ON FILE | | | | |
| OSCAR BOU NATER | ON FILE | | | | |
| OSCAR CANSECO | ON FILE | | | | |
| OSCAR CORTEZ | ON FILE | | | | |
| OSCAR CZEMPIEL | ON FILE | | | | |
| OSCAR FERREIRO | ON FILE | | | | |
| OSCAR FIELDING | ON FILE | | | | |
| OSCAR HAMPTON | ON FILE | | | | |
| OSCAR HERNÁNDEZ OROZCO | ON FILE | | | | |
| OSCAR HO | ON FILE | | | | |
| OSCAR JAMBRINA | ON FILE | | | | |
| OSCAR MORALES | ON FILE | | | | |
| OSCAR NIEVAS | ON FILE | | | | |
| OSCAR OCAMPO | ON FILE | | | | |
| OSCAR SKOGLUND | ON FILE | | | | |
| OSCAR VALA | ON FILE | | | | |
| OSKAR CHYBOWSKI | ON FILE | | | | |
| OSKAR GALAZKA | ON FILE | | | | |
| OSKAR GORDON | ON FILE | | | | |
| OSKAR MARINIC | ON FILE | | | | |
| OSKAR WATOR | ON FILE | | | | |
| OSMAN CHICAS | ON FILE | | | | |
| OSMANY PILOTO | ON FILE | | | | |
| OSMAR LOPEZ | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| OSMIN FRANCO | ON FILE | | | | |
| OSSI VAANANEN | ON FILE | | | | |
| OSSIE PRIM | ON FILE | | | | |
| OSVALDO CALDERON | ON FILE | | | | |
| OSVALDO DOS SANTOS LIMA | ON FILE | | | | |
| OSVALDO GONZALEZ | ON FILE | | | | |
| OSVALDO MORENO | ON FILE | | | | |
| OSVALDO QUIROGA | ON FILE | | | | |
| OSWALDO JOSUE AQUINO | ON FILE | | | | |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE | | | | |
| OTABEK KHAYDAROV | ON FILE | | | | |
| OTAVIO ZANELLA | ON FILE | | | | |
| OTHMANE ALAOUI | ON FILE | | | | |
| OTHO JR | ON FILE | | | | |
| OTIS JR | ON FILE | | | | |
| OTTMAR SCHERLE | ON FILE | | | | |
| OUNYESIGA APHARAH | ON FILE | | | | |
| OUTSOURCE CAFE INC. | ALVARADO ROAD | BERKELEY | CA | 94705 | |
| OVIDIU BOZGA | ON FILE | | | | |
| OVIDIU CONSTANTIN TELEHOI | ON FILE | | | | |
| OWAIS SHAREEF | ON FILE | | | | |
| OWEN BARNETT | ON FILE | | | | |
| OWEN BOYD | ON FILE | | | | |
| OWEN GROVE | ON FILE | | | | |
| OWEN JOHNS | ON FILE | | | | |
| OWEN PATRY | ON FILE | | | | |
| OWEN PERRY | ON FILE | | | | |
| OWEN THOMPSON | ON FILE | | | | |
| OWEN TRUJILLO RODRIGUEZ | ON FILE | | | | |
| OWEN UPCHURCH | ON FILE | | | | |
| OWN TAY | ON FILE | | | | |
| OWONO SIXTUS | ON FILE | | | | |
| OXANA SHOLOKH | ON FILE | | | | |
| OYBEK MATVALIEV | ON FILE | | | | |
| OZAN SEVGI | ON FILE | | | | |
| OZGUR CIVELEK | ON FILE | | | | |
| OZIEL ALDANA | ON FILE | | | | |
| OZKAN CABITKAN | ON FILE | | | | |
| OZKAN HASAN | ON FILE | | | | |
| PABLO ARROYO | ON FILE | | | | |
| PABLO BERGANZA | ON FILE | | | | |
| PABLO CANSINOS | ON FILE | | | | |
| PABLO CHRISTENSEN | ON FILE | | | | |
| PABLO DABDOUB | ON FILE | | | | |
| PABLO DEL MAURO VARGAS | ON FILE | | | | |
| PABLO DOSTER | ON FILE | | | | |
| PABLO GARCÍA | ON FILE | | | | |
| PABLO GARZA MARTINEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PABLO JARAMILLO | ON FILE | | | | |
| PABLO MORENO | ON FILE | | | | |
| PABLO NAVARRO-RUBIO | ON FILE | | | | |
| PABLO SOTO ALDANA | ON FILE | | | | |
| PABLO TORTOSA | ON FILE | | | | |
| PABLO TRINCADO | ON FILE | | | | |
| PACHAMMAL THIRUMALAVASAN | ON FILE | | | | |
| PAGAN JESUS | ON FILE | | | | |
| PAGONA GOURNA | ON FILE | | | | |
| PAHALAWA KASUN | ON FILE | | | | |
| PAISIT CHANTASARTKOSOL | ON FILE | | | | |
| PAK HUEN NG | ON FILE | | | | |
| PAK YIN LIU | ON FILE | | | | |
| PAK YUEN WONG | ON FILE | | | | |
| PAKASIT VIERRA | ON FILE | | | | |
| PALINA TSYRULNIKAVA | ON FILE | | | | |
| PALOMA BASTOS | ON FILE | | | | |
| PAMALLA STEGALL | ON FILE | | | | |
| PAMELA AUSTIN | ON FILE | | | | |
| PAMELA BELOAT | ON FILE | | | | |
| PAMELA DOMÍNGUEZ | ON FILE | | | | |
| PAMELA JIN | ON FILE | | | | |
| PAMELA LEVISON-BALL | ON FILE | | | | |
| PAMELA ORELLANA CHASI | ON FILE | | | | |
| PAMELA REDAN | ON FILE | | | | |
| PAMELA REILLY | ON FILE | | | | |
| PAMELA TAN | ON FILE | | | | |
| PAMELA WANG | ON FILE | | | | |
| PAN TONY | ON FILE | | | | |
| PANAGIOTIS CHATZIPANAGIOTOU | ON FILE | | | | |
| PANAGIOTIS NASTOS | ON FILE | | | | |
| PANAT CHANBOONYAWAT | ON FILE | | | | |
| PANAYIOTIS PAKKOUTIS | ON FILE | | | | |
| PANAYIOTIS PANAYIOTOU | ON FILE | | | | |
| PANG JIN QI | ON FILE | | | | |
| PANG KAI SHI | ON FILE | | | | |
| PAOLA CARBONINI | ON FILE | | | | |
| PAOLA HERNANDEZ | ON FILE | | | | |
| PAOLA MANFREDI | ON FILE | | | | |
| PAOLA PEREZ | ON FILE | | | | |
| PAOLA REYES | ON FILE | | | | |
| PAOLA ROOS ALTAMIRANS | ON FILE | | | | |
| PAOLA ROSAS | ON FILE | | | | |
| PAOLA VALENCIA | ON FILE | | | | |
| PAOLO BRACCI | ON FILE | | | | |
| PAOLO E SA GONCALVES | ON FILE | | | | |
| PAOLO FORESTA | ON FILE | | | | |
| PAOLO MONTECCHI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PAOLO SCALZI | ON FILE | | | | |
| PARAG BHATT | ON FILE | | | | |
| PARAMJEET KOLISH | ON FILE | | | | |
| PARESH DIXIT | ON FILE | | | | |
| PARICHIT KUMAR | ON FILE | | | | |
| PARIMAL SONI | ON FILE | | | | |
| PARK JONGPIL | ON FILE | | | | |
| PARKE JONES | ON FILE | | | | |
| PARKER AYARS | ON FILE | | | | |
| PARKER BALLEW | ON FILE | | | | |
| PARKER BOULAND | ON FILE | | | | |
| PARKER COOK | ON FILE | | | | |
| PARKER ROBERTSON | ON FILE | | | | |
| PARKER WILLS | ON FILE | | | | |
| PARMESHWAR LAL | ON FILE | | | | |
| PARSHANT JAIN | ON FILE | | | | |
| PARTH BHATEJA | ON FILE | | | | |
| PARTHIV KUMAR | ON FILE | | | | |
| PARUYR POGHOSYAN | ON FILE | | | | |
| PARV PRABHAKAR | ON FILE | | | | |
| PARVATHI CHANDIRA SEKAR | ON FILE | | | | |
| PARVATHI MARIMUTHU | ON FILE | | | | |
| PASCAL BODINIER | ON FILE | | | | |
| PASCAL BRISSET | ON FILE | | | | |
| PASCAL CHRISTEN | ON FILE | | | | |
| PASCAL FASCHING | ON FILE | | | | |
| PASCAL GNIRS | ON FILE | | | | |
| PASCAL KLEIN | ON FILE | | | | |
| PASCAL LANOIX | ON FILE | | | | |
| PASCAL MEYER | ON FILE | | | | |
| PASCAL PFEIFFER | ON FILE | | | | |
| PASCAL SAXER | ON FILE | | | | |
| PASCAL STEGMANN | ON FILE | | | | |
| PASCAL STOLL | ON FILE | | | | |
| PASCALE GUBLER | ON FILE | | | | |
| PASCALE HENNESSEY | ON FILE | | | | |
| PASCA-OLIVIER GIROUX | ON FILE | | | | |
| PASINDU KAUSHAN | ON FILE | | | | |
| PASQUALE FIORILLO | ON FILE | | | | |
| PAT MANFRA | ON FILE | | | | |
| PAT PHAM | ON FILE | | | | |
| PATHOMPONG PUANGPONG | ON FILE | | | | |
| PATRIC JÄGGI | ON FILE | | | | |
| PATRICE CANNEY | ON FILE | | | | |
| PATRICE SCANAVINI | ON FILE | | | | |
| PATRICIA A REILLY | ON FILE | | | | |
| PATRICIA ANNY MISSIO | ON FILE | | | | |
| PATRICIA BACA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PATRICIA BLADE | ON FILE | | | | |
| PATRICIA DIXON | ON FILE | | | | |
| PATRICIA FALLON | ON FILE | | | | |
| PATRICIA GITTENS | ON FILE | | | | |
| PATRICIA HANSON | ON FILE | | | | |
| PATRICIA HAWKINS | ON FILE | | | | |
| PATRICIA HERNANDEZ | ON FILE | | | | |
| PATRICIA JENSON | ON FILE | | | | |
| PATRICIA LANGFORD | ON FILE | | | | |
| PATRICIA LARSON | ON FILE | | | | |
| PATRICIA NANCY DANCE | ON FILE | | | | |
| PATRICIA OLIVEIRA | ON FILE | | | | |
| PATRICIA VASQUEZ | ON FILE | | | | |
| PATRICIA WALLACE | ON FILE | | | | |
| PATRICIA WHITE | ON FILE | | | | |
| PATRICIA WYNN | ON FILE | | | | |
| PATRICIO PEREZ ITURRASPE | ON FILE | | | | |
| PATRICIO SANCHEZ | ON FILE | | | | |
| PATRICIO SANDOVAL VALDERRAMA | ON FILE | | | | |
| PATRICK AHAUS | ON FILE | | | | |
| PATRICK ALAO | ON FILE | | | | |
| PATRICK ANDERSON | ON FILE | | | | |
| PATRICK ANDING | ON FILE | | | | |
| PATRICK ARNOLD | ON FILE | | | | |
| PATRICK ARPAIA | ON FILE | | | | |
| PATRICK ATHERTON | ON FILE | | | | |
| PATRICK BAYNE | ON FILE | | | | |
| PATRICK BOELHOUWER | ON FILE | | | | |
| PATRICK BOLGER | ON FILE | | | | |
| PATRICK BURCHARD | ON FILE | | | | |
| PATRICK CANNON | ON FILE | | | | |
| PATRICK CHILDS | ON FILE | | | | |
| PATRICK CHRISTY | ON FILE | | | | |
| PATRICK CLAUS MARTIN | ON FILE | | | | |
| PATRICK DINOVO | ON FILE | | | | |
| PATRICK F SUAREZ | ON FILE | | | | |
| PATRICK FERRIS | ON FILE | | | | |
| PATRICK FYNN | ON FILE | | | | |
| PATRICK GALVEZ | ON FILE | | | | |
| PATRICK GEARY | ON FILE | | | | |
| PATRICK GOUD | ON FILE | | | | |
| PATRICK GUDERJAHN | ON FILE | | | | |
| PATRICK HAAS | ON FILE | | | | |
| PATRICK HAMILTON | ON FILE | | | | |
| PATRICK HEISS | ON FILE | | | | |
| PATRICK HOWARD | ON FILE | | | | |
| PATRICK HUTCHINSON | ON FILE | | | | |
| PATRICK ILLE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PATRICK J FORD | ON FILE | | | | |
| PATRICK J PRESLIK | ON FILE | | | | |
| PATRICK JESSE WATKINS | ON FILE | | | | |
| PATRICK JONES | ON FILE | | | | |
| PATRICK KAROLY | ON FILE | | | | |
| PATRICK KELLY | ON FILE | | | | |
| PATRICK KJØLLER | ON FILE | | | | |
| PATRICK KLEEMANN | ON FILE | | | | |
| PATRICK LAMARRE | ON FILE | | | | |
| PATRICK LERCH | ON FILE | | | | |
| PATRICK LIANG | ON FILE | | | | |
| PATRICK LINTSCHINGER | ON FILE | | | | |
| PATRICK LISETH EGELAND | ON FILE | | | | |
| PATRICK LU | ON FILE | | | | |
| PATRICK MACHADO | ON FILE | | | | |
| PATRICK MCCONNELL | ON FILE | | | | |
| PATRICK MCDANIEL | ON FILE | | | | |
| PATRICK MCDONALD | ON FILE | | | | |
| PATRICK MCKENNA | ON FILE | | | | |
| PATRICK MERCHANT | ON FILE | | | | |
| PATRICK METELMANN | ON FILE | | | | |
| PATRICK MIZE | ON FILE | | | | |
| PATRICK MØGELMOSE | ON FILE | | | | |
| PATRICK NAREDO | ON FILE | | | | |
| PATRICK OKIE | ON FILE | | | | |
| PATRICK ORIEDO | ON FILE | | | | |
| PATRICK PAQUETTE | ON FILE | | | | |
| PATRICK PIRRINGER | ON FILE | | | | |
| PATRICK POBLETE | ON FILE | | | | |
| PATRICK QUINN | ON FILE | | | | |
| PATRICK RAETZER | ON FILE | | | | |
| PATRICK RANFT | ON FILE | | | | |
| PATRICK REILLY | ON FILE | | | | |
| PATRICK RENNENBERG | ON FILE | | | | |
| PATRICK REUTET | ON FILE | | | | |
| PATRICK RICHARDSON | ON FILE | | | | |
| PATRICK RINNER | ON FILE | | | | |
| PATRICK RODRIGUES | ON FILE | | | | |
| PATRICK RÖSNER | ON FILE | | | | |
| PATRICK SCHITTER | ON FILE | | | | |
| PATRICK SIKORSKI | ON FILE | | | | |
| PATRICK STEINER | ON FILE | | | | |
| PATRICK STEVEN ROJAS | ON FILE | | | | |
| PATRICK STROBL | ON FILE | | | | |
| PATRICK STRUBEL | ON FILE | | | | |
| PATRICK SULLIVAN | ON FILE | | | | |
| PATRICK SWINDALL | ON FILE | | | | |
| PATRICK TAN | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PATRICK THEISEN | ON FILE | | | | |
| PATRICK THOMAS HEBRON | ON FILE | | | | |
| PATRICK TODD | ON FILE | | | | |
| PATRICK TRITSCHER | ON FILE | | | | |
| PATRICK VAN NULAND | ON FILE | | | | |
| PATRICK VICTOR JOSEF MARTIN | ON FILE | | | | |
| PATRICK VIDALIS | ON FILE | | | | |
| PATRICK VON BREDOW | ON FILE | | | | |
| PATRICK WALSH | ON FILE | | | | |
| PATRICK WARBORN | ON FILE | | | | |
| PATRICK WONG | ON FILE | | | | |
| PATRICK WRZESINSKI | ON FILE | | | | |
| PATRICK YANG | ON FILE | | | | |
| PATRICK YEW JIN WEE | ON FILE | | | | |
| PATRIK FEJFER | ON FILE | | | | |
| PATRIK FORSBERG | ON FILE | | | | |
| PATRIK GRILL | ON FILE | | | | |
| PATRIK KUMBÁR | ON FILE | | | | |
| PATRIK PŘEČEK | ON FILE | | | | |
| PATRIK RAMI | ON FILE | | | | |
| PATRIK SOUKUP | ON FILE | | | | |
| PATRIKS JAKOBSONS | ON FILE | | | | |
| PATRIZIA ANDELINI | ON FILE | | | | |
| PATRIZIA AQUILINO | ON FILE | | | | |
| PATRIZIA SCHMID | ON FILE | | | | |
| PATRYCJA KOWALUK | ON FILE | | | | |
| PATRYCJA KRUPIŃSKA | ON FILE | | | | |
| PATRYK ORŁOWICZ | ON FILE | | | | |
| PATRYK SOPALA | ON FILE | | | | |
| PATSY LEON | ON FILE | | | | |
| PATTI SPELLMEYER | ON FILE | | | | |
| PATTRADANAI PUNVICHARTKUL | ON FILE | | | | |
| PATTY MARQUES | ON FILE | | | | |
| PAU CORRALIZA SAGRERA | ON FILE | | | | |
| PAU VADELL CARREÑO | ON FILE | | | | |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE | | | | |
| PAUL AUDHOE | ON FILE | | | | |
| PAUL B KRAUSS | ON FILE | | | | |
| PAUL BACKSTROM | ON FILE | | | | |
| PAUL BARNETT | ON FILE | | | | |
| PAUL BENZ | ON FILE | | | | |
| PAUL BRAMWELL | ON FILE | | | | |
| PAUL BRUNO | ON FILE | | | | |
| PAUL BUCHINGER | ON FILE | | | | |
| PAUL CRAINE | ON FILE | | | | |
| PAUL DAVID HOLLIFIELD | ON FILE | | | | |
| PAUL DAVIES | ON FILE | | | | |
| PAUL DEVOTO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PAUL FERREIRA | ON FILE | | | | |
| PAUL FREDERICK | ON FILE | | | | |
| PAUL FROYDENLUND | ON FILE | | | | |
| PAUL GOODMAN | ON FILE | | | | |
| PAUL GREEN | ON FILE | | | | |
| PAUL GREENWOOD | ON FILE | | | | |
| PAUL HA | ON FILE | | | | |
| PAUL HAMILTON | ON FILE | | | | |
| PAUL HAYWARD | ON FILE | | | | |
| PAUL HILL | ON FILE | | | | |
| PAUL HO | ON FILE | | | | |
| PAUL IAN MARETT | ON FILE | | | | |
| PAUL IVAN URENA | ON FILE | | | | |
| PAUL J SMIKOVECUS | ON FILE | | | | |
| PAUL JANDRISEVITS | ON FILE | | | | |
| PAUL JANISKI | ON FILE | | | | |
| PAUL JEFFREY LEOPANDO | ON FILE | | | | |
| PAUL JORDAN | ON FILE | | | | |
| PAUL JOSEPH BARBER | ON FILE | | | | |
| PAUL KIEFFER | ON FILE | | | | |
| PAUL KIM | ON FILE | | | | |
| PAUL KRAEUTER | ON FILE | | | | |
| PAUL LEE | ON FILE | | | | |
| PAUL LETHLEAN | ON FILE | | | | |
| PAUL LIN | ON FILE | | | | |
| PAUL LUDWIG CARRIER | ON FILE | | | | |
| PAUL LUNNEBERG | ON FILE | | | | |
| PAUL MACQUARRIE | ON FILE | | | | |
| PAUL MALFARA | ON FILE | | | | |
| PAUL MAPSON | ON FILE | | | | |
| PAUL MARONEY | ON FILE | | | | |
| PAUL MARSDEN | ON FILE | | | | |
| PAUL MARSEILLES | ON FILE | | | | |
| PAUL MASCARY | ON FILE | | | | |
| PAUL MATTIOLI | ON FILE | | | | |
| PAUL MENDIS | ON FILE | | | | |
| PAUL MERRITT | ON FILE | | | | |
| PAUL MERRY | ON FILE | | | | |
| PAUL MILLER | ON FILE | | | | |
| PAUL MOLANDER | ON FILE | | | | |
| PAUL MORREN | ON FILE | | | | |
| PAUL NAVARRO | ON FILE | | | | |
| PAUL NAVEAU | ON FILE | | | | |
| PAUL NEUFELD | ON FILE | | | | |
| PAUL O'CONNELL | ON FILE | | | | |
| PAUL PALCIC | ON FILE | | | | |
| PAUL PECILE | ON FILE | | | | |
| PAUL PRESINZANO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PAUL QUEBADA | ON FILE | | | | |
| PAUL RAJ DEVADOSS | ON FILE | | | | |
| PAUL RAMEY II | ON FILE | | | | |
| PAUL RAMSDEN | ON FILE | | | | |
| PAUL REDIFER | ON FILE | | | | |
| PAUL REMBOLD | ON FILE | | | | |
| PAUL RESTELLI | ON FILE | | | | |
| PAUL RICHARD KOCH | ON FILE | | | | |
| PAUL RIGA | ON FILE | | | | |
| PAUL RINK | ON FILE | | | | |
| PAUL ROBBINS | ON FILE | | | | |
| PAUL ROONEY | ON FILE | | | | |
| PAUL SAENZ | ON FILE | | | | |
| PAUL SALAZAR | ON FILE | | | | |
| PAUL SCHAEFER | ON FILE | | | | |
| PAUL SCHUMACHER | ON FILE | | | | |
| PAUL SCHUWEILER | ON FILE | | | | |
| PAUL SEFERIAN | ON FILE | | | | |
| PAUL SHELLEY | ON FILE | | | | |
| PAUL SHERIDAN | ON FILE | | | | |
| PAUL SMETHURST | ON FILE | | | | |
| PAUL SNEE | ON FILE | | | | |
| PAUL SOURBETS | ON FILE | | | | |
| PAUL STARCK | ON FILE | | | | |
| PAUL STEVEN BRAHAM | ON FILE | | | | |
| PAUL STEVENS | ON FILE | | | | |
| PAUL THOMAS | ON FILE | | | | |
| PAUL TICHY | ON FILE | | | | |
| PAUL TREACY | ON FILE | | | | |
| PAUL TRIMBLE | ON FILE | | | | |
| PAUL TRIPORO | ON FILE | | | | |
| PAUL VANCE | ON FILE | | | | |
| PAUL VANDENABEELE | ON FILE | | | | |
| PAUL VARGAS | ON FILE | | | | |
| PAUL VON HOYNINGEN HUENE | ON FILE | | | | |
| PAUL WAINWRIGHT | ON FILE | | | | |
| PAUL WALKER | ON FILE | | | | |
| PAUL WALSH | ON FILE | | | | |
| PAUL WALTER | ON FILE | | | | |
| PAUL WELLS | ON FILE | | | | |
| PAUL WERNER | ON FILE | | | | |
| PAUL WHYTE | ON FILE | | | | |
| PAUL WILCOX | ON FILE | | | | |
| PAUL WOLFE | ON FILE | | | | |
| PAUL YACKEE | ON FILE | | | | |
| PAULA ALVAREZ | ON FILE | | | | |
| PAULA CANO | ON FILE | | | | |
| PAULA CHRISTINE EMILIE LIMPER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PAULA CORIANO | ON FILE | | | | |
| PAULA DE CARVALHO | ON FILE | | | | |
| PAULA LIMPER | ON FILE | | | | |
| PAULA MCCANNON | ON FILE | | | | |
| PAULA MCQUEEN | ON FILE | | | | |
| PAULA VAN DER HULST | ON FILE | | | | |
| PAULA WITTMER | ON FILE | | | | |
| PAULINA PAZMINO | ON FILE | | | | |
| PAULINA SEGURA | ON FILE | | | | |
| PAULO CESAR SOUZA | ON FILE | | | | |
| PAULO CORTE REAL | ON FILE | | | | |
| PAULO EBERHARDT | ON FILE | | | | |
| PAULO HENRIQUE MONTEIRO | ON FILE | | | | |
| PAULO MORGADO | ON FILE | | | | |
| PAULO PEDROSA | ON FILE | | | | |
| PAULO SILVA | ON FILE | | | | |
| PAULO VICTOR BERTACO BUENO | ON FILE | | | | |
| PAULUS VAN DORSTEN | ON FILE | | | | |
| PAVALAKODI KOLANJI | ON FILE | | | | |
| PAVANANTHAN BALASINGAM | ON FILE | | | | |
| PAVEE PHONGSOPA | ON FILE | | | | |
| PAVEL ANDRYIANAU | ON FILE | | | | |
| PAVEL MIKESKA | ON FILE | | | | |
| PAVEL NABER | ON FILE | | | | |
| PAVEL SOUKUP | ON FILE | | | | |
| PAVEL STANČÍK | ON FILE | | | | |
| PAVEL TRIGO | ON FILE | | | | |
| PAVEL VITKOUSKI | ON FILE | | | | |
| PAVEL ZAGADAILOV | ON FILE | | | | |
| PAVIN SAIHOO | ON FILE | | | | |
| PAVITHIRA JAYARAMAN | ON FILE | | | | |
| PAVLA SÝKOROVÁ | ON FILE | | | | |
| PAVLE JONKE | ON FILE | | | | |
| PAVLE LEKIĆ | ON FILE | | | | |
| PAVLOS SKOUPRAS | ON FILE | | | | |
| PAVOL LASTIC | ON FILE | | | | |
| PAWAKARN SONSAP | ON FILE | | | | |
| PAWEL CISZAK | ON FILE | | | | |
| PAWEL GOJZEWSKI | ON FILE | | | | |
| PAWEŁ HUMA | ON FILE | | | | |
| PAWEŁ KLEWEK | ON FILE | | | | |
| PAWEL LIPKA | ON FILE | | | | |
| PAWEL LIS | ON FILE | | | | |
| PAWEL MASIEWICZ | ON FILE | | | | |
| PAWEL MOCZULSKI | ON FILE | | | | |
| PAWEL PIOTR GACEK | ON FILE | | | | |
| PAWEL POPLAWSKI | ON FILE | | | | |
| PAWEL SURMACZ | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PAWEL SZPONAR | ON FILE | | | | |
| PAWLO PRAWDIUK | ON FILE | | | | |
| PAYAM YOUSEF | ON FILE | | | | |
| PAZ DHODY | ON FILE | | | | |
| PAZHANI PICHAKARAN | ON FILE | | | | |
| PAZHANIYAMMAL PAZHANI | ON FILE | | | | |
| PAZHANIYAMMAL RANGANATHAN | ON FILE | | | | |
| PEARLYN WONG | ON FILE | | | | |
| PEDRAM GHASSEMI | ON FILE | | | | |
| PEDRAM NIKOUI | ON FILE | | | | |
| PEDRAM SHIRGIR | ON FILE | | | | |
| PEDRO AFONSO | ON FILE | | | | |
| PEDRO ALVAREZ | ON FILE | | | | |
| PEDRO ANDREU ROS | ON FILE | | | | |
| PEDRO BRITO | ON FILE | | | | |
| PEDRO CALBARRO MORALES | ON FILE | | | | |
| PEDRO CASTRO | ON FILE | | | | |
| PEDRO COUTO | ON FILE | | | | |
| PEDRO GONÇALVES | ON FILE | | | | |
| PEDRO HENRIQUE RIBAS | ON FILE | | | | |
| PEDRO JOSE SANGUINO | ON FILE | | | | |
| PEDRO LEALDINO FILHO | ON FILE | | | | |
| PEDRO LIMAS | ON FILE | | | | |
| PEDRO LOPEZ | ON FILE | | | | |
| PEDRO LUCIO DE ASTRE | ON FILE | | | | |
| PEDRO MARIA COSTA | ON FILE | | | | |
| PEDRO MARTINS | ON FILE | | | | |
| PEDRO MEIRELLES | ON FILE | | | | |
| PEDRO MIGUEL GONCALVES LUCAS | ON FILE | | | | |
| PEDRO MIGUEL NEVES DA COSTA | ON FILE | | | | |
| PEDRO MILETI | ON FILE | | | | |
| PEDRO MOURA | ON FILE | | | | |
| PEDRO NETO | ON FILE | | | | |
| PEDRO ORTIZ GUALAJARA | ON FILE | | | | |
| PEDRO PIRES | ON FILE | | | | |
| PEDRO RAMIREZ | ON FILE | | | | |
| PEDRO RAMOS | ON FILE | | | | |
| PEDRO RODRIGUEZ ROMEO | ON FILE | | | | |
| PEDRO SILVA | ON FILE | | | | |
| PEDRO TEIXEIRA | ON FILE | | | | |
| PEDRO VIEIRA | ON FILE | | | | |
| PEEYUSH AGGARWAL | ON FILE | | | | |
| PEGGY JEZ BLACK | ON FILE | | | | |
| PEGGY LARUE | ON FILE | | | | |
| PEGGY YARUCHYK | ON FILE | | | | |
| PEI TING CHAN | ON FILE | | | | |
| PEJMAN AFRAKHTEH | ON FILE | | | | |
| PEKKA KARHU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PELAYO GIL CARNERO | ON FILE | | | | |
| PELIN NUR OZGUR | ON FILE | | | | |
| PENG HOU | ON FILE | | | | |
| PENG HUANG | ON FILE | | | | |
| PENG SHAO | ON FILE | | | | |
| PENG WANG | ON FILE | | | | |
| PENG ZHANG | ON FILE | | | | |
| PENGCHENG BU | ON FILE | | | | |
| PENGCHONG ZHANG | ON FILE | | | | |
| PENGO BOSSIO WANGI | ON FILE | | | | |
| PEPITO VALENCIA JR | ON FILE | | | | |
| PEPPINO COSTANZA GAGLIO | ON FILE | | | | |
| PER OTTESTAD | ON FILE | | | | |
| PERCY ORDONEZ | ON FILE | | | | |
| PERDIEPKOEMAR BHAGGOE | ON FILE | | | | |
| PER-EDVIN STOLTZ | ON FILE | | | | |
| PERIYANAYAKI MANIKANDAN | ON FILE | | | | |
| PERRY DOVBERG | ON FILE | | | | |
| PERRY MARTIN | ON FILE | | | | |
| PERT PALIAVY | ON FILE | | | | |
| PERUMAL ILAMARAN | ON FILE | | | | |
| PETAR GLOBAREVIC | ON FILE | | | | |
| PETAR GROSETA | ON FILE | | | | |
| PETAR IVANOV MANOV | ON FILE | | | | |
| PETAR KRESIMIR MARASOVIC | ON FILE | | | | |
| PETAR MANOV | ON FILE | | | | |
| PETCHSIRI THABMAK | ON FILE | | | | |
| PETE STREBEIGH | ON FILE | | | | |
| PETE-ANDREW COHEN | ON FILE | | | | |
| PETER ALDRED | ON FILE | | | | |
| PETER ALLEN | ON FILE | | | | |
| PETER ANTHONY VAN VELSEN | ON FILE | | | | |
| PETER B CURRY | ON FILE | | | | |
| PETER BLANEY | ON FILE | | | | |
| PETER BOEKEL | ON FILE | | | | |
| PETER BOESIGER | ON FILE | | | | |
| PETER BOLAJI | ON FILE | | | | |
| PETER BONDARENKO | ON FILE | | | | |
| PETER BOTSOE | ON FILE | | | | |
| PETER CARTWRIGHT | ON FILE | | | | |
| PETER COLLINS | ON FILE | | | | |
| PETER CONTRERAS | ON FILE | | | | |
| PETER CURTIS | ON FILE | | | | |
| PETER DINWIDDIE | ON FILE | | | | |
| PETER EHRENGRUBER | ON FILE | | | | |
| PETER ENZENHOFER | ON FILE | | | | |
| PETER FARMER | ON FILE | | | | |
| PETER FOSU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PETER FRANCO | ON FILE | | | | |
| PETER FRANSSON | ON FILE | | | | |
| PETER GARHERR | ON FILE | | | | |
| PETER GLICKMAN | ON FILE | | | | |
| PETER GNIRS | ON FILE | | | | |
| PETER GUNTLIN | ON FILE | | | | |
| PETER HELSHAM | ON FILE | | | | |
| PETER HURD | ON FILE | | | | |
| PETER ISAKSSON | ON FILE | | | | |
| PETER ISKANDER | ON FILE | | | | |
| PETER J SULLIVAN | ON FILE | | | | |
| PETER JAHN | ON FILE | | | | |
| PETER JOCHEN HAAS | ON FILE | | | | |
| PETER KARAGIOZAKIS | ON FILE | | | | |
| PETER KASSNER | ON FILE | | | | |
| PETER KOCH | ON FILE | | | | |
| PETER KOECK | ON FILE | | | | |
| PÉTER KÓSZÓ | ON FILE | | | | |
| PETER KRÖHN | ON FILE | | | | |
| PETER LAURENCE | ON FILE | | | | |
| PETER LOGOVIK | ON FILE | | | | |
| PETER MAGER | ON FILE | | | | |
| PETER MARTIGNETTI | ON FILE | | | | |
| PETER MCLAREN | ON FILE | | | | |
| PETER MCLEAN | ON FILE | | | | |
| PETER MURRAY | ON FILE | | | | |
| PETER NIKLAS JOAKIM ASP | ON FILE | | | | |
| PETER OBRIEN | ON FILE | | | | |
| PETER OMONDI | ON FILE | | | | |
| PETER OTTLEY | ON FILE | | | | |
| PETER PENALVERT | ON FILE | | | | |
| PETER PERSSON | ON FILE | | | | |
| PETER PHAM | ON FILE | | | | |
| PETER PINERA | ON FILE | | | | |
| PETER POLOMBO | ON FILE | | | | |
| PETER REDMOND | ON FILE | | | | |
| PETER RENDINA | ON FILE | | | | |
| PETER RODRIGUEZ | ON FILE | | | | |
| PETER ROSENFELD | ON FILE | | | | |
| PETER ROSS | ON FILE | | | | |
| PETER SAJDAK | ON FILE | | | | |
| PETER SCHMID | ON FILE | | | | |
| PETER SEMKO | ON FILE | | | | |
| PETER SKOU | ON FILE | | | | |
| PETER SPAAN | ON FILE | | | | |
| PETER STIER | ON FILE | | | | |
| PETER THIRAWANKANOK | ON FILE | | | | |
| PETER VELLA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PETER VERDUYN | ON FILE | | | | |
| PETER VU | ON FILE | | | | |
| PETER WALKER | ON FILE | | | | |
| PETER WANDELER | ON FILE | | | | |
| PETER WUNDERLICH | ON FILE | | | | |
| PETER ZAJAČKO | ON FILE | | | | |
| PETERSON TOUSSAINT | ON FILE | | | | |
| PETIO GOSPODINOV | ON FILE | | | | |
| PETR CHUDĚJ | ON FILE | | | | |
| PETR HOLICKÝ | ON FILE | | | | |
| PETR HYNČICA | ON FILE | | | | |
| PETR KOPČIL | ON FILE | | | | |
| PETR MARTINEK | ON FILE | | | | |
| PETR MICHALEK | ON FILE | | | | |
| PETR NEUBAUER | ON FILE | | | | |
| PETR NIKIFOROVICH | ON FILE | | | | |
| PETR NOVAK | ON FILE | | | | |
| PETR VANĚK | ON FILE | | | | |
| PETRA AZAR | ON FILE | | | | |
| PETRA KAUL | ON FILE | | | | |
| PETRUS LUIJPERS | ON FILE | | | | |
| PETRUS MARTINUS DE ROOIJ | ON FILE | | | | |
| PETTER HÖRNBERG | ON FILE | | | | |
| PETTER KARL JOEL ARONSSON | ON FILE | | | | |
| PETY PALIAVY | ON FILE | | | | |
| PETYA VASILEVA | ON FILE | | | | |
| PEYTON SMYTH | ON FILE | | | | |
| PHAISAN UYARNONTRUK | ON FILE | | | | |
| PHẠM PHÚ | ON FILE | | | | |
| PHARREN GOOD | ON FILE | | | | |
| PHI PHAN | ON FILE | | | | |
| PHI TRUONG | ON FILE | | | | |
| PHIL DIEP | ON FILE | | | | |
| PHIL GALVAN | ON FILE | | | | |
| PHIL JAGDON | ON FILE | | | | |
| PHIL MURRAY | ON FILE | | | | |
| PHIL REICHELT | ON FILE | | | | |
| PHIL THESAVICH | ON FILE | | | | |
| PHIL TURNER | ON FILE | | | | |
| PHILIP BROCHMAN | ON FILE | | | | |
| PHILIP BRUMMOND | ON FILE | | | | |
| PHILIP CHANG | ON FILE | | | | |
| PHILIP DILLON GASKINS | ON FILE | | | | |
| PHILIP DONNICK | ON FILE | | | | |
| PHILIP EDWARD BEARD II | ON FILE | | | | |
| PHILIP FISCHER | ON FILE | | | | |
| PHILIP GASKINS | ON FILE | | | | |
| PHILIP GEORGE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PHILIP H P NGUYEN | ON FILE | | | | |
| PHILIP HIGGINS | ON FILE | | | | |
| PHILIP HOUIELLEBECQ | ON FILE | | | | |
| PHILIP HOWSON | ON FILE | | | | |
| PHILIP HUGHES | ON FILE | | | | |
| PHILIP JACKSON STARNES | ON FILE | | | | |
| PHILIP JAEGER | ON FILE | | | | |
| PHILIP KARRER | ON FILE | | | | |
| PHILIP N MWANIKI | ON FILE | | | | |
| PHILIP OLSON | ON FILE | | | | |
| PHILIP ROBINSON | ON FILE | | | | |
| PHILIP ROE | ON FILE | | | | |
| PHILIP UMLAUFT | ON FILE | | | | |
| PHILIP XAVER FUCHS | ON FILE | | | | |
| PHILIPP DE MONTE | ON FILE | | | | |
| PHILIPP EGGSTEIN | ON FILE | | | | |
| PHILIPP EISL | ON FILE | | | | |
| PHILIPP ENGLER | ON FILE | | | | |
| PHILIPP GINIS | ON FILE | | | | |
| PHILIPP HEIL | ON FILE | | | | |
| PHILIPP ISELI | ON FILE | | | | |
| PHILIPP JOSEF HEIL | ON FILE | | | | |
| PHILIPP KOEHLER | ON FILE | | | | |
| PHILIPP PARTEL | ON FILE | | | | |
| PHILIPP PRÜGGER | ON FILE | | | | |
| PHILIPP RAFELSBERGER | ON FILE | | | | |
| PHILIPP ROBECK | ON FILE | | | | |
| PHILIPP ROCH | ON FILE | | | | |
| PHILIPP ROTH | ON FILE | | | | |
| PHILIPP RUSCH | ON FILE | | | | |
| PHILIPP SCHLÜTER | ON FILE | | | | |
| PHILIPP SCHUNKE | ON FILE | | | | |
| PHILIPP SPELLENBERG | ON FILE | | | | |
| PHILIPP WACHAUER | ON FILE | | | | |
| PHILIPP WEISSBACH | ON FILE | | | | |
| PHILIPP WIEDERKEHR | ON FILE | | | | |
| PHILIPPE ANDRE CHRISTIN | ON FILE | | | | |
| PHILIPPE AZIMZADEH | ON FILE | | | | |
| PHILIPPE BILLARD | ON FILE | | | | |
| PHILIPPE BRUDERER | ON FILE | | | | |
| PHILIPPE COLLET | ON FILE | | | | |
| PHILIPPE EBACHER | ON FILE | | | | |
| PHILIPPE FORSAN | ON FILE | | | | |
| PHILIPPE GASSMANN | ON FILE | | | | |
| PHILIPPE GENDRON | ON FILE | | | | |
| PHILIPPE GRAF | ON FILE | | | | |
| PHILIPPE MUELLER | ON FILE | | | | |
| PHILIPPE PEERAER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PHILIPPE PETIT | ON FILE | | | | |
| PHILIPPE PIERRE SAINT | ON FILE | | | | |
| PHILIPPE RICA | ON FILE | | | | |
| PHILIPPINA LIGHTFOOT | ON FILE | | | | |
| PHILIPPUS BERGWERF | ON FILE | | | | |
| PHILLIP BAILEY | ON FILE | | | | |
| PHILLIP BERGE | ON FILE | | | | |
| PHILLIP BERTOSS | ON FILE | | | | |
| PHILLIP BRANDON HARRIS | ON FILE | | | | |
| PHILLIP CARLOCK | ON FILE | | | | |
| PHILLIP CARR | ON FILE | | | | |
| PHILLIP CHANDRA | ON FILE | | | | |
| PHILLIP CHEN | ON FILE | | | | |
| PHILLIP CZUPRYNSKI | ON FILE | | | | |
| PHILLIP DUNN | ON FILE | | | | |
| PHILLIP FLORES | ON FILE | | | | |
| PHILLIP FOSTER | ON FILE | | | | |
| PHILLIP HUMPHREYS | ON FILE | | | | |
| PHILLIP JAMES | ON FILE | | | | |
| PHILLIP KHONG | ON FILE | | | | |
| PHILLIP KOREIS | ON FILE | | | | |
| PHILLIP LARSON | ON FILE | | | | |
| PHILLIP LORENZO | ON FILE | | | | |
| PHILLIP MORRIS | ON FILE | | | | |
| PHILLIP PARRISH | ON FILE | | | | |
| PHILLIP PHELAN | ON FILE | | | | |
| PHILLIP ROE | ON FILE | | | | |
| PHILLIP SACKER | ON FILE | | | | |
| PHILLIP SCHOEN | ON FILE | | | | |
| PHILLIP TIDDLE | ON FILE | | | | |
| PHILLIP TZELEPIS | ON FILE | | | | |
| PHOENIX LEE | ON FILE | | | | |
| PHOLSEYA KOHSIKAPORN | ON FILE | | | | |
| PHONG LE | ON FILE | | | | |
| PHONG NGUYEN | ON FILE | | | | |
| PHONG PHAN VAN | ON FILE | | | | |
| PHONGSIN THIANGTHAT | ON FILE | | | | |
| PHUC NGUYEN | ON FILE | | | | |
| PHUONG LE | ON FILE | | | | |
| PHUONG NHI NGUYEN | ON FILE | | | | |
| PHYLICIA MANYWEATHER | ON FILE | | | | |
| PICHAI HOFSTEDE | ON FILE | | | | |
| PIER GIORGIO TROVATO | ON FILE | | | | |
| PIER LUCA MONTEFINALE | ON FILE | | | | |
| PIER MAURO | ON FILE | | | | |
| PIERCE ALLEN HARRAH | ON FILE | | | | |
| PIERCE DEMETRIADES | ON FILE | | | | |
| PIERE POPOVITS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PIERFRANCESCO GIANGIULIO | ON FILE | | | | |
| PIERINA PFISTER | ON FILE | | | | |
| PIERMARCELLO DE MENNA | ON FILE | | | | |
| PIERO BOLOGNA | ON FILE | | | | |
| PIERO FLAVIO FALEO ROSSITTO | ON FILE | | | | |
| PIERRE ANDRONOVICH | ON FILE | | | | |
| PIERRE ANGERMÜLLER | ON FILE | | | | |
| PIERRE BERNARD | ON FILE | | | | |
| PIERRE GAVARET | ON FILE | | | | |
| PIERRE GUYON | ON FILE | | | | |
| PIERRE LAROCHELLE | ON FILE | | | | |
| PIERRE LAVEKLINT | ON FILE | | | | |
| PIERRE LLAMBIAS | ON FILE | | | | |
| PIERRE RABINE | ON FILE | | | | |
| PIERRE RITTMAN | ON FILE | | | | |
| PIERRE ROMAIN SCIONICO | ON FILE | | | | |
| PIERRE TENOUX | ON FILE | | | | |
| PIERRE VIGILANCE | ON FILE | | | | |
| PIERRE-ADRIEN GAUTHIER-MARCIL | ON FILE | | | | |
| PIERRE-BORIS KALITVENTZEFF | ON FILE | | | | |
| PIERRE-ETIENNE BOULAY | ON FILE | | | | |
| PIERRE-LOUIS JACOTTIN | ON FILE | | | | |
| PIERRE-MARC TURCOTTE | ON FILE | | | | |
| PIERRE-OLIVIER GAUTIER | ON FILE | | | | |
| PIERRICK LEBRUN | ON FILE | | | | |
| PIERRICK TWITE | ON FILE | | | | |
| PIERTOBIA LAPORTA | ON FILE | | | | |
| PIETER GROOT BRAMEL | ON FILE | | | | |
| PIETER J VANDERBRUG | ON FILE | | | | |
| PIETRO BATISTONI | ON FILE | | | | |
| PIETRO CORBO | ON FILE | | | | |
| PIETRO MONTALDO | ON FILE | | | | |
| PIETRO SAVARINO | ON FILE | | | | |
| PILAR BERG | ON FILE | | | | |
| PINKIE SHOBE | ON FILE | | | | |
| PIOTR BIESAGA | ON FILE | | | | |
| PIOTR BITTNER | ON FILE | | | | |
| PIOTR BODZIOCH | ON FILE | | | | |
| PIOTR BOGUMIL | ON FILE | | | | |
| PIOTR CHUDY | ON FILE | | | | |
| PIOTR JEDRZEJCZYK | ON FILE | | | | |
| PIOTR KALKA | ON FILE | | | | |
| PIOTR KOBYLECKI | ON FILE | | | | |
| PIOTR KOCIAK | ON FILE | | | | |
| PIOTR KOWALEWSKI | ON FILE | | | | |
| PIOTR MARIUSZ GRZYB | ON FILE | | | | |
| PIOTR PATRASZEWSKI | ON FILE | | | | |
| PIOTR SZEWCZUK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PIOTR SZONERT | ON FILE | | | | |
| PIOTR WILK | ON FILE | | | | |
| PIOTR ZATOR | ON FILE | | | | |
| PITTELLIOEN SI THU | ON FILE | | | | |
| PITYU CSERNUS | ON FILE | | | | |
| PIYANG HU | ON FILE | | | | |
| PIYAPHAT BOONSENG | ON FILE | | | | |
| PIYUSH RAVAL | ON FILE | | | | |
| PLACIDO MADERA MORENO | ON FILE | | | | |
| PLAMEN TODOROV NIKOLOV | ON FILE | | | | |
| PO AYLIANA | ON FILE | | | | |
| PO YEE CHAN | ON FILE | | | | |
| POGHOS SUPIKYAN | ON FILE | | | | |
| POH SUAN LEONG | ON FILE | | | | |
| POIKE STOMPS | ON FILE | | | | |
| POKMAN YIP | ON FILE | | | | |
| POLETE MARTIN | ON FILE | | | | |
| POLLYANA REGEBE | ON FILE | | | | |
| PONG LIN | ON FILE | | | | |
| POON TEDDY | ON FILE | | | | |
| PORAMET JERDJUMRASKUL | ON FILE | | | | |
| PORCHE CAMPBELL | ON FILE | | | | |
| POST MAN | ON FILE | | | | |
| POTTUKANNI KRISHNAN | ON FILE | | | | |
| POUL SKOV | ON FILE | | | | |
| POUYA AZIZKHANI | ON FILE | | | | |
| POWER THREATT | ON FILE | | | | |
| POYI PANG | ON FILE | | | | |
| PRABHAKAR DAYALAN | ON FILE | | | | |
| PRABOO VENGITESON | ON FILE | | | | |
| PRABUDEVA DURAI | ON FILE | | | | |
| PRACHUR BHANSALI | ON FILE | | | | |
| PRADEEV SOCKALINGAM | ON FILE | | | | |
| PRAKASH DEVARAJI | ON FILE | | | | |
| PRAMIL SAMPATH | ON FILE | | | | |
| PRANAS RUMBUTIS | ON FILE | | | | |
| PRANAV SANTAN | ON FILE | | | | |
| PRANEETH K MANDALA | ON FILE | | | | |
| PRANIT LAHOTY | ON FILE | | | | |
| PRAPATSARA NAKSUTH | ON FILE | | | | |
| PRASAD GAWADE | ON FILE | | | | |
| PRASANNA ARJUNAN | ON FILE | | | | |
| PRASANNA RAMAMOORTHY | ON FILE | | | | |
| PRASHANT SEWPERSAD | ON FILE | | | | |
| PRASHANT VERMA | ON FILE | | | | |
| PRATHNA KAO | ON FILE | | | | |
| PRATIK KANTILAL KADIA | ON FILE | | | | |
| PRATIMA RAI | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PRAVEEN DESHAM | ON FILE | | | | |
| PRAVEEN NAGARAJAN | ON FILE | | | | |
| PRAYAS BANSAL | ON FILE | | | | |
| PREA SINGH | ON FILE | | | | |
| PRECIOUS FEATHERSTONE | ON FILE | | | | |
| PREDRAG ROGIC | ON FILE | | | | |
| PREEDA AMNARTSAMRIT | ON FILE | | | | |
| PREET KAMAL SINGH | ON FILE | | | | |
| PREETI MEHRA | ON FILE | | | | |
| PREM PRAKASH MEEL | ON FILE | | | | |
| PRESTON ADAM TRILCK | ON FILE | | | | |
| PRESTON BILTON | ON FILE | | | | |
| PRESTON BRADLEY STELL | ON FILE | | | | |
| PRESTON CHRISTENSEN | ON FILE | | | | |
| PRESTON HOOTEN | ON FILE | | | | |
| PRESTON JONES | ON FILE | | | | |
| PRICE FORSHAGE | ON FILE | | | | |
| PRICOP MIHAI ALEXANDRU | ON FILE | | | | |
| PRIMOŽ SMOLE | ON FILE | | | | |
| PRINCE ADINA | ON FILE | | | | |
| PRINCE UZONDU CHIJIOKE | ON FILE | | | | |
| PRINCESAS HITA | ON FILE | | | | |
| PRINCESS ASLAM | ON FILE | | | | |
| PRISCA LIM | ON FILE | | | | |
| PRISCILA DA SILVA | ON FILE | | | | |
| PRISCILA DE OLIVEIRA | ON FILE | | | | |
| PRISCILA GOMES | ON FILE | | | | |
| PRISCILA KARLA GOMES | ON FILE | | | | |
| PRISCILLA JULIUS | ON FILE | | | | |
| PRISCILLA SOBRAL | ON FILE | | | | |
| PRISCILLA VERDEFLOR | ON FILE | | | | |
| PRISCILLA VIEIRA | ON FILE | | | | |
| PRIYA DHARUMALINGAM | ON FILE | | | | |
| PRIYA SAKTHIVEL | ON FILE | | | | |
| PRIYAL CHINDARKAR | ON FILE | | | | |
| PRIYANJAY SHARMA | ON FILE | | | | |
| PRIYANK KISHORE GUPTA | ON FILE | | | | |
| PRIYANK PATEL | ON FILE | | | | |
| PRIYANK SAVLA | ON FILE | | | | |
| PRIYANKA CHAND | ON FILE | | | | |
| PRIYOM HAIDER | ON FILE | | | | |
| PROMISE PAUL OLANIYAN | ON FILE | | | | |
| PROS HENG | ON FILE | | | | |
| PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE | CLAYTON | MO | 63105 | |
| PRTAL LCOI | ON FILE | | | | |
| PRZEMYSŁAW KOKOSZKA | ON FILE | | | | |
| PUI EVANS | ON FILE | | | | |
| PUI HO | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| PUI SHING CHOI | ON FILE | | | | |
| PUI TING LIU | ON FILE | | | | |
| PUKAR HAMAL | ON FILE | | | | |
| PULKIT NAMJOSHI | ON FILE | | | | |
| PUM THIAN KHAI SUANTAK | ON FILE | | | | |
| PUNEETH PENMATSA | ON FILE | | | | |
| PURUSHOTHAMAN SUBA | ON FILE | | | | |
| PYO GONGDUK | ON FILE | | | | |
| QAMAR HUSSAIN | ON FILE | | | | |
| QIANU WALTERS | ON FILE | | | | |
| QIAO TANG | ON FILE | | | | |
| QINGXIAN WANG | ON FILE | | | | |
| QIONG LAZUKA | ON FILE | | | | |
| QUEANU PULCE | ON FILE | | | | |
| QUENTIN BORCY | ON FILE | | | | |
| QUENTIN CLERX | ON FILE | | | | |
| QUENTIN DEPRES | ON FILE | | | | |
| QUENTIN FERRANDEZ | ON FILE | | | | |
| QUENTIN LAMU | ON FILE | | | | |
| QUENTIN LEWIS | ON FILE | | | | |
| QUENTIN MARCHET | ON FILE | | | | |
| QUENTIN MESPOULET | ON FILE | | | | |
| QUENTIN VAQUE | ON FILE | | | | |
| QUETZALI APARICIO MONTES | ON FILE | | | | |
| QUILLIAM DEANE POTTER | ON FILE | | | | |
| QUINA CALDWELL | ON FILE | | | | |
| QUINCY RICHEL SIMON QUANT | ON FILE | | | | |
| QUINCY SMITH | ON FILE | | | | |
| QUINN BROWN | ON FILE | | | | |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE | | | | |
| QUINTASHIA PROCTOR | ON FILE | | | | |
| QUINTEN BIGGS | ON FILE | | | | |
| QUINTEN DE RUITER | ON FILE | | | | |
| QUINTEN WILLIAMS | ON FILE | | | | |
| QUINTIN BAKER | ON FILE | | | | |
| QUINTIN LEVESQUE | ON FILE | | | | |
| QUINTON MCALISTER | ON FILE | | | | |
| QUIS BADRI | ON FILE | | | | |
| QUOC DEN NGO | ON FILE | | | | |
| QUOC HUY TRUONG | ON FILE | | | | |
| QUOC VO | ON FILE | | | | |
| QUOINE PTE. LTD. (LIQUID) | ON FILE | | | | |
| QUYNH LE | ON FILE | | | | |
| QUYNH NGO | ON FILE | | | | |
| R BRANDON ALLETTO | ON FILE | | | | |
| R SCOTT PELOQUIN | ON FILE | | | | |
| R. VAN LONKHUIZEN | ON FILE | | | | |
| RAAMAH ZIVANOVIC | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RACHAEL COOK | ON FILE | | | | |
| RACHAEL WILLIAMS | ON FILE | | | | |
| RACHAMIM BLAXBERG | ON FILE | | | | |
| RACHEL BATTERTON | ON FILE | | | | |
| RACHEL GOLD | ON FILE | | | | |
| RACHEL HARLEY | ON FILE | | | | |
| RACHEL JOHANSON | ON FILE | | | | |
| RACHEL LO | ON FILE | | | | |
| RACHEL MOREE | ON FILE | | | | |
| RACHEL READING | ON FILE | | | | |
| RACHEL SILVA | ON FILE | | | | |
| RACHEL SILVEY | ON FILE | | | | |
| RACHEL SUTTON | ON FILE | | | | |
| RACHID VELTHORST | ON FILE | | | | |
| RACHMANN JOUBERT | ON FILE | | | | |
| RACINE MAURICE | ON FILE | | | | |
| RACQUEL HAMILTON | ON FILE | | | | |
| RADA PRNJAK | ON FILE | | | | |
| RADAMES RODRIGUEZ | ON FILE | | | | |
| RADE RADIVOJEVIC | ON FILE | | | | |
| RADEK ABRAMOWICZ | ON FILE | | | | |
| RADEK DAVID | ON FILE | | | | |
| RADIM ZBOŘIL | ON FILE | | | | |
| RADO AMBININTSOA RAKOTONDRABE | ON FILE | | | | |
| RADO JAKUBES | ON FILE | | | | |
| RADOSLAV DRAGIEV | ON FILE | | | | |
| RADU JECAN | ON FILE | | | | |
| RAECHEL MARKHAM | ON FILE | | | | |
| RAEDEJA M SAWYER | ON FILE | | | | |
| RAEKWON PURNELL | ON FILE | | | | |
| RAF SHAH | ON FILE | | | | |
| RAFAEL ARRIAGA | ON FILE | | | | |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ON FILE | | | | |
| RAFAEL COLL | ON FILE | | | | |
| RAFAEL FERREIRA RIBEIRO | ON FILE | | | | |
| RAFAEL FLORA MARTINS DE SOUSA | ON FILE | | | | |
| RAFAEL FLORES | ON FILE | | | | |
| RAFAEL GRAJEDA | ON FILE | | | | |
| RAFAEL KUCFAL | ON FILE | | | | |
| RAFAEL L JEREZ | ON FILE | | | | |
| RAFAEL MOREL | ON FILE | | | | |
| RAFAEL NASCIMENTO | ON FILE | | | | |
| RAFAEL PEREZ | ON FILE | | | | |
| RAFAEL QUIROZ | ON FILE | | | | |
| RAFAEL RODRIGUEZ VERA | ON FILE | | | | |
| RAFAEL SARAIVA | ON FILE | | | | |
| RAFAEL SCHICHER | ON FILE | | | | |
| RAFAEL SCHNEIDER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RAFAEL SEBASTIÃO | ON FILE | | | | |
| RAFAEL SEPULVEDA | ON FILE | | | | |
| RAFAEL SILVESTRINI | ON FILE | | | | |
| RAFAEL SUTTER | ON FILE | | | | |
| RAFAEL VARONA | ON FILE | | | | |
| RAFAELA BARBOSA | ON FILE | | | | |
| RAFAELA KHODAI-ESFAHANI | ON FILE | | | | |
| RAFAL CZYZEWSKI | ON FILE | | | | |
| RAFAL ZIEBA | ON FILE | | | | |
| RAFAQAT ALI | ON FILE | | | | |
| RAFAQAT NAWAZ | ON FILE | | | | |
| RAFE CARLSON | ON FILE | | | | |
| RAFFAELE EZIO | ON FILE | | | | |
| RAFFAELE NOTARO | ON FILE | | | | |
| RAFFAELLA CHIAPPONI | ON FILE | | | | |
| RAFFI KOJAYAN | ON FILE | | | | |
| RAGHU RAM THOTA | ON FILE | | | | |
| RAHEEM FOSTER | ON FILE | | | | |
| RAHIL GANDHI | ON FILE | | | | |
| RAHIM ALAUDIN MOLEDINA | ON FILE | | | | |
| RAHIM KASSAM | ON FILE | | | | |
| RAHIM LADAK | ON FILE | | | | |
| RAHSAAN MOORE | ON FILE | | | | |
| RAHUL CHANDRAN | ON FILE | | | | |
| RAHUL GAUR | ON FILE | | | | |
| RAHUL KUMAR | ON FILE | | | | |
| RAHUL NAIDU | ON FILE | | | | |
| RAHUL NILESH DEDHIYA | ON FILE | | | | |
| RAHUL SHANKAR | ON FILE | | | | |
| RAHUL SHARMA | ON FILE | | | | |
| RAHUL SURESH | ON FILE | | | | |
| RAIELE BIANCA SANTOS | ON FILE | | | | |
| RA-IEY SAMSON BOBOSHA | ON FILE | | | | |
| RAIMONDAS VICIULIS | ON FILE | | | | |
| RAIMUNDO SANTOS | ON FILE | | | | |
| RAIN UENO | ON FILE | | | | |
| RAINER MACHERHAMMER | ON FILE | | | | |
| RAINER MIEHL | ON FILE | | | | |
| RAINER NEUWIRTH | ON FILE | | | | |
| RAISSA RODRIGUES | ON FILE | | | | |
| RAITIS SARIPO | ON FILE | | | | |
| RAJ KISHORE RAVI | ON FILE | | | | |
| RAJ PATEL | ON FILE | | | | |
| RAJA KALIYAMOORTHY | ON FILE | | | | |
| RAJAA ELMANAA | ON FILE | | | | |
| RAJABALI NASULLOEV | ON FILE | | | | |
| RAJAMMAL GOVINDAN | ON FILE | | | | |
| RAJAN JASUJA | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RAJAT KAPOOR | ON FILE | | | | |
| RAJAT RAJAN | ON FILE | | | | |
| RAJENDER MEEL | ON FILE | | | | |
| RAJENDRAN SAVURIMUTHU | ON FILE | | | | |
| RAJIV KRISHAN | ON FILE | | | | |
| RAJIV SANCHETI | ON FILE | | | | |
| RAKESH K | ON FILE | | | | |
| RAKIM MOMIN | ON FILE | | | | |
| RAKSHITKUMAR PATEL | ON FILE | | | | |
| RALF FIGLER | ON FILE | | | | |
| RALF HUNDEWADT | ON FILE | | | | |
| RALF LOEFFEL | ON FILE | | | | |
| RALF MENEGATTI | ON FILE | | | | |
| RALF STEINER | ON FILE | | | | |
| RALF ZEILER | ON FILE | | | | |
| RALPH ANTHONY COSME | ON FILE | | | | |
| RALPH BONHAM | ON FILE | | | | |
| RALPH KLEINER | ON FILE | | | | |
| RALPH VAN DER HORST | ON FILE | | | | |
| RALPH VAN RILLAER | ON FILE | | | | |
| RALPH VELEZ | ON FILE | | | | |
| RAMA KLIM | ON FILE | | | | |
| RAMAKANTH VEMULURI | ON FILE | | | | |
| RAMAN KLIM | ON FILE | | | | |
| RAMAN KUZMIANKOV | ON FILE | | | | |
| RAMAN PIVAVARCHUK | ON FILE | | | | |
| RAMAN SUSHANSKI | ON FILE | | | | |
| RAMANANDA ANGOM | ON FILE | | | | |
| RAMEY CHRISTENSEN | ON FILE | | | | |
| RAMI HADDAD | ON FILE | | | | |
| RAMIRO ARTO | ON FILE | | | | |
| RAMIRO CHACON | ON FILE | | | | |
| RAMIRO DIAZ TREPAT | ON FILE | | | | |
| RAMJI VIJAYARAGHAVAN | ON FILE | | | | |
| RAMKA KLIM | ON FILE | | | | |
| RAMON ALONZO HUEZO | ON FILE | | | | |
| RAMON DE ARMAS | ON FILE | | | | |
| RAMON DOCKINS | ON FILE | | | | |
| RAMON E RODRIGUEZ | ON FILE | | | | |
| RAMON KRATZER | ON FILE | | | | |
| RAMON RUIZ | ON FILE | | | | |
| RAMONA CARMEN NIPPE | ON FILE | | | | |
| RAMONA COJITA | ON FILE | | | | |
| RAMONA ROEMER | ON FILE | | | | |
| RAMUNCIO PINHEIRO | ON FILE | | | | |
| RAMY ALKHAWAM | ON FILE | | | | |
| RAMYA ELUMALAL | ON FILE | | | | |
| RAMYA SETTU | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RANA ELJAAFARI | ON FILE | | | | |
| RANARID ABEYSOORIYA | ON FILE | | | | |
| RANCHHODBHAI PATEL | ON FILE | | | | |
| RANDAL REVI PEREZ | ON FILE | | | | |
| RANDAL WOOD | ON FILE | | | | |
| RANDALL BARR | ON FILE | | | | |
| RANDALL CESPEDES | ON FILE | | | | |
| RANDALL RABIDEAU | ON FILE | | | | |
| RANDALL WEIKART | ON FILE | | | | |
| RANDALL ZWEZ | ON FILE | | | | |
| RANDEE AZEVEDO | ON FILE | | | | |
| RANDY BENHAM | ON FILE | | | | |
| RANDY DANIEL | ON FILE | | | | |
| RANDY DENG | ON FILE | | | | |
| RANDY EBY | ON FILE | | | | |
| RANDY GILMAN | ON FILE | | | | |
| RANDY GONZALES | ON FILE | | | | |
| RANDY MARKS | ON FILE | | | | |
| RANDY NEAD | ON FILE | | | | |
| RANDY NEUFELD | ON FILE | | | | |
| RANDY PRATT | ON FILE | | | | |
| RANDY RINCON | ON FILE | | | | |
| RANDY SMITS | ON FILE | | | | |
| RANDY WILLIAMS | ON FILE | | | | |
| RANDY WINN | ON FILE | | | | |
| RANE NGALIMAN | ON FILE | | | | |
| RANEY BOULTON | ON FILE | | | | |
| RANI BALU | ON FILE | | | | |
| RANI RAJENDRAN | ON FILE | | | | |
| RANIA AGAMOU | ON FILE | | | | |
| RANJODH SINGH GREWAL | ON FILE | | | | |
| RANKIN SIENES | ON FILE | | | | |
| RAOUL HABIEB | ON FILE | | | | |
| RAOUL J CORCUERA | ON FILE | | | | |
| RAOUL PERREN | ON FILE | | | | |
| RAOUL VAN DER WAALS | ON FILE | | | | |
| RAOUL VINCENT | ON FILE | | | | |
| RAPHAEL ALMEIDA | ON FILE | | | | |
| RAPHAËL ANTOINE | ON FILE | | | | |
| RAPHAEL BALTHASAR | ON FILE | | | | |
| RAPHAEL BISCHINGER | ON FILE | | | | |
| RAPHAEL DANIEL EBO DREGER | ON FILE | | | | |
| RAPHAEL EMERY | ON FILE | | | | |
| RAPHAEL FLECHA | ON FILE | | | | |
| RAPHAEL HELD | ON FILE | | | | |
| RAPHAEL KLINGERSBERGER | ON FILE | | | | |
| RAPHAEL KOLLER | ON FILE | | | | |
| RAPHAEL KRAEUTLER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RAPHAEL KROLL | ON FILE | | | | |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ON FILE | | | | |
| RAPHAEL SALIBA | ON FILE | | | | |
| RAPHAEL SALLINGER | ON FILE | | | | |
| RAPHAEL TRAXLER | ON FILE | | | | |
| RAPHAELA SKRIVANEK | ON FILE | | | | |
| RAPHEAL POWELL | ON FILE | | | | |
| RAQUEL MATIAS GARCIA | ON FILE | | | | |
| RASHAAN EIGSTI | ON FILE | | | | |
| RASHAUN BLUE | ON FILE | | | | |
| RASHEDA HARRICHAN | ON FILE | | | | |
| RASHEEDA QUEK | ON FILE | | | | |
| RASHIDA HERBERS | ON FILE | | | | |
| RASHINI GAMAGE | ON FILE | | | | |
| RASHMI DHALLEY | ON FILE | | | | |
| RASMUS TØNDER CHRISTIANSEN | ON FILE | | | | |
| RASTILAV HREUS | ON FILE | | | | |
| RASTISLAV BRTKA | ON FILE | | | | |
| RASTISLAV JANEK | ON FILE | | | | |
| RATHIKA SEVI | ON FILE | | | | |
| RATNAKAR PAWAR | ON FILE | | | | |
| RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT | LAUDERDALE | FL | 33315 | |
| RATU VEIKOSO | ON FILE | | | | |
| RAUL ARRIBAS | ON FILE | | | | |
| RAUL BURCIAGA GALLARDO | ON FILE | | | | |
| RAUL DE JESUS | ON FILE | | | | |
| RAUL GONZALEZ OSUNA | ON FILE | | | | |
| RAUL GUTIERREZ | ON FILE | | | | |
| RAUL MENDEZ | ON FILE | | | | |
| RAUL PINEDA | ON FILE | | | | |
| RAUL SALINAS | ON FILE | | | | |
| RAUL VALENCIA | ON FILE | | | | |
| RAUNY I CARVAJAL PEREZ | ON FILE | | | | |
| RAVEN PORTER | ON FILE | | | | |
| RAVI GANDHAVADI | ON FILE | | | | |
| RAVI MISHRA | ON FILE | | | | |
| RAVI PANCHAL | ON FILE | | | | |
| RAVI PATEL | ON FILE | | | | |
| RAVI PILLA | ON FILE | | | | |
| RAVI VERMA | ON FILE | | | | |
| RAVIKIRAN RAJAGOPAL | ON FILE | | | | |
| RAVINESH PRASAD | ON FILE | | | | |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ON FILE | | | | |
| RAWEEROJ YAEMPRAI | ON FILE | | | | |
| RAWI MALAK | ON FILE | | | | |
| RAY DASHIELL | ON FILE | | | | |
| RAY DWAN | ON FILE | | | | |
| RAY KIM | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RAYAN ALMALKI | ON FILE | | | | |
| RAYANE GHOMRI | ON FILE | | | | |
| RAYANE SAIDANE | ON FILE | | | | |
| RAYCE OTTERSTTETER | ON FILE | | | | |
| RAYELEEN GILBERT | ON FILE | | | | |
| RAYLA FERREIRA | ON FILE | | | | |
| RAYMOND ANDERSON | ON FILE | | | | |
| RAYMOND BOUCHER | ON FILE | | | | |
| RAYMOND BOUDREAU | ON FILE | | | | |
| RAYMOND BREWER | ON FILE | | | | |
| RAYMOND CAMACHO | ON FILE | | | | |
| RAYMOND CHERA | ON FILE | | | | |
| RAYMOND CLAPP | ON FILE | | | | |
| RAYMOND COLON | ON FILE | | | | |
| RAYMOND DAVIS | ON FILE | | | | |
| RAYMOND GARRISON | ON FILE | | | | |
| RAYMOND GIAMMANCO | ON FILE | | | | |
| RAYMOND GOODMAN | ON FILE | | | | |
| RAYMOND HARRISON | ON FILE | | | | |
| RAYMOND HAZELWOOD | ON FILE | | | | |
| RAYMOND HERMAN | ON FILE | | | | |
| RAYMOND HUYNH | ON FILE | | | | |
| RAYMOND JIANG | ON FILE | | | | |
| RAYMOND LAWRENCE YU | ON FILE | | | | |
| RAYMOND MILLS | ON FILE | | | | |
| RAYMOND MORALEZ | ON FILE | | | | |
| RAYMOND PENA | ON FILE | | | | |
| RAYMOND REDFORD | ON FILE | | | | |
| RAYMOND ROCKHOLT | ON FILE | | | | |
| RAYMOND SANCHEZ | ON FILE | | | | |
| RAYMOND TWINING | ON FILE | | | | |
| RAYMOND VILLARREAL | ON FILE | | | | |
| RAYMOND YI | ON FILE | | | | |
| RAYMOND ZHANG | ON FILE | | | | |
| RAYMONO RUSSELL | ON FILE | | | | |
| RAYMUNDO RAMIREZ | ON FILE | | | | |
| RAYON BLAIR | ON FILE | | | | |
| RAZMIG KARABETIAN | ON FILE | | | | |
| RAZVAN CUCU | ON FILE | | | | |
| RAZVAN FARCAS | ON FILE | | | | |
| RAZVAN IORDACHE | ON FILE | | | | |
| RAZVAN MANGU | ON FILE | | | | |
| RAZZAQ ONOTU | ON FILE | | | | |
| RC VAN GINKEL | ON FILE | | | | |
| REALYNN M BIRKY | ON FILE | | | | |
| REBECCA ANN BAKER | ON FILE | | | | |
| REBECCA BELLOTTI | ON FILE | | | | |
| REBECCA BENNETT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| REBECCA DILLARD | ON FILE | | | | |
| REBECCA FURRER | ON FILE | | | | |
| REBECCA GARRETT | ON FILE | | | | |
| REBECCA HORVATH | ON FILE | | | | |
| REBECCA JOHNSON | ON FILE | | | | |
| REBECCA MCGEE | ON FILE | | | | |
| REBECCA MORRIS | ON FILE | | | | |
| REBECCA ONEAL | ON FILE | | | | |
| REBECCA PETRI | ON FILE | | | | |
| REBECCA SUVALSKY | ON FILE | | | | |
| REBECCA THOMPSON CAILLOUET | ON FILE | | | | |
| REBECCA WHEELER | ON FILE | | | | |
| REBEKAH GOWER | ON FILE | | | | |
| REBEKAH MEDINA | ON FILE | | | | |
| RECO JAMES | ON FILE | | | | |
| REDENTOR POLICARPIO | ON FILE | | | | |
| REECE ARMES | ON FILE | | | | |
| REED WILSON FAROUGH | ON FILE | | | | |
| REEM AWEIDAH | ON FILE | | | | |
| REEM SAFADI | ON FILE | | | | |
| REESE FOWLER | ON FILE | | | | |
| REFTEST NUMBER II | ON FILE | | | | |
| REFTEST NUMBER IX | ON FILE | | | | |
| REFTEST NUMBER X | ON FILE | | | | |
| REGGIE KENNERLY | ON FILE | | | | |
| REGINA CELLI GONCALVES | ON FILE | | | | |
| REGINA KITCHEN | ON FILE | | | | |
| REGINA LAZZARIN | ON FILE | | | | |
| RÈGÍNA LAZZARÍN | ON FILE | | | | |
| REGINALD MICKENS | ON FILE | | | | |
| REGINALD STILES | ON FILE | | | | |
| REGINE PERINA | ON FILE | | | | |
| REHAN GUPTA | ON FILE | | | | |
| REHANA B KHAN | ON FILE | | | | |
| REHANA KHAN | ON FILE | | | | |
| REID HULSIZER | ON FILE | | | | |
| REID LAWRENCE | ON FILE | | | | |
| REID NICHOLS | ON FILE | | | | |
| REINALDO DOS SANTOS | ON FILE | | | | |
| REINALDO MIRANDA | ON FILE | | | | |
| REINALDO SANTANA | ON FILE | | | | |
| REINART VAN DER MERWE | ON FILE | | | | |
| REINEL FELIPE MEJIA | ON FILE | | | | |
| REINHARD POPPENWIMMER | ON FILE | | | | |
| REINHARD SCHOLL | ON FILE | | | | |
| REINHOLD STEGER | ON FILE | | | | |
| REINHOLD TUCHOLKE | ON FILE | | | | |
| REINHOLD WOLFGANG STEGER | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| REJANE PITTA | ON FILE | | | | |
| REJITH DAYANANDAN | ON FILE | | | | |
| REKESH COREPAL | ON FILE | | | | |
| RÉMI BLAISE | ON FILE | | | | |
| RÉMI FORSAN | ON FILE | | | | |
| RÉMI HERAUD | ON FILE | | | | |
| REMI JOEL NUTT | ON FILE | | | | |
| RÉMI LALANNE | ON FILE | | | | |
| REMI MAGNALL | ON FILE | | | | |
| REMI VAN DER LINDEN | ON FILE | | | | |
| REMINGTON SETZKORN | ON FILE | | | | |
| REMO SACCANI | ON FILE | | | | |
| REMY ARAYA | ON FILE | | | | |
| REMY HAEMMERLE | ON FILE | | | | |
| REMY LEEGWATER | ON FILE | | | | |
| REMY LODDER | ON FILE | | | | |
| REMY OBANOR | ON FILE | | | | |
| RÉMY PLISSON | ON FILE | | | | |
| RENA KIMBROUGH | ON FILE | | | | |
| RENA MERCHANT | ON FILE | | | | |
| RENA SHELTON | ON FILE | | | | |
| RENAN JOELE | ON FILE | | | | |
| RENAS GULES | ON FILE | | | | |
| RENATA BITENCOURT | ON FILE | | | | |
| RENATA BITTENCOURT | ON FILE | | | | |
| RENATA E GONCALVES | ON FILE | | | | |
| RENATA LUCAS | ON FILE | | | | |
| RENATA NAIDEN | ON FILE | | | | |
| RENATA RAZANAUSKIENE | ON FILE | | | | |
| RENATA ROSAS | ON FILE | | | | |
| RENATA VDOVJAKOVA | ON FILE | | | | |
| RENATA ZAMAZALOVA | ON FILE | | | | |
| RENATE SCHOSSER | ON FILE | | | | |
| RENATO FALZARANO | ON FILE | | | | |
| RENATO NUNEZ | ON FILE | | | | |
| RENATO PERDIGÃO | ON FILE | | | | |
| RENAULD K AMOS JR | ON FILE | | | | |
| RENDY EFFENDI | ON FILE | | | | |
| RENE ASMUSSEN | ON FILE | | | | |
| RENE BROCKMÜLLER | ON FILE | | | | |
| RENE BROOS | ON FILE | | | | |
| RENE CERVANTES | ON FILE | | | | |
| RENE CORTEZ | ON FILE | | | | |
| RENE DAVID MELENDEZ | ON FILE | | | | |
| RENE DIAZ | ON FILE | | | | |
| RENE EGIDY | ON FILE | | | | |
| RENE ESTRADA | ON FILE | | | | |
| RENE FAULHABER | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RENÉ GANJOORPOOR | ON FILE | | | | |
| RENE GUTIERREZ | ON FILE | | | | |
| RENE HERNANDEZ | ON FILE | | | | |
| RENE KIST | ON FILE | | | | |
| RENÉ KRÄLING | ON FILE | | | | |
| RENÉ LEMVIGHT NIELSEN | ON FILE | | | | |
| RENÉ MÜLLER | ON FILE | | | | |
| RENE PAZ | ON FILE | | | | |
| RENE REINGARD | ON FILE | | | | |
| RENE REUTHER | ON FILE | | | | |
| RENE SABIN | ON FILE | | | | |
| RENE SCHEERS | ON FILE | | | | |
| RENE SCHULZE | ON FILE | | | | |
| RENE VELA | ON FILE | | | | |
| RENÉ VORWERK | ON FILE | | | | |
| RENETTE JOHNSON JOBST | ON FILE | | | | |
| RENI VAN DEURSEN | ON FILE | | | | |
| RENITA RAVINDRAN | ON FILE | | | | |
| RENNODDIS MANNING | ON FILE | | | | |
| RENO VAN IEPEREN | ON FILE | | | | |
| RENS VAN VLIET | ON FILE | | | | |
| REN-SUN FENG | ON FILE | | | | |
| RENU PALANI | ON FILE | | | | |
| RENUKAMBAL THIRUVMOORTHY | ON FILE | | | | |
| RENZO NOULEZ DE MIGUEL | ON FILE | | | | |
| RESCIA FIORI | ON FILE | | | | |
| RESDEN NIXON | ON FILE | | | | |
| RESTIN TOM | ON FILE | | | | |
| RETIF GAEL | ON FILE | | | | |
| RETO ALEXANDER VOGT | ON FILE | | | | |
| RETO HABEGGER | ON FILE | | | | |
| RETO LIPPUNER | ON FILE | | | | |
| REUBEN MIZZI | ON FILE | | | | |
| REUBEN STAINES | ON FILE | | | | |
| REUEL FIELD | ON FILE | | | | |
| REX HAYNER | ON FILE | | | | |
| REX PER | ON FILE | | | | |
| REY PIELAGO | ON FILE | | | | |
| REYMUND GABRIEL | ON FILE | | | | |
| REYNA RAMIREZ VERASTICA | ON FILE | | | | |
| REYNALDO ACOSTA | ON FILE | | | | |
| REYNALDO PADILLA | ON FILE | | | | |
| REZA BADKOUBEI | ON FILE | | | | |
| RHE NOWAK | ON FILE | | | | |
| RHEA MATAAFA | ON FILE | | | | |
| RHEINALDY KOSASIH | ON FILE | | | | |
| RHETT MARTIN | ON FILE | | | | |
| RHEYNOUD SPIJKERS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RHIANLON LAUISE MAHEY | ON FILE | | | | |
| RHIANNON MOURITZ | ON FILE | | | | |
| RHYS CALDERWOOD | ON FILE | | | | |
| RHYS DAVIES | ON FILE | | | | |
| RHYS HARDY | ON FILE | | | | |
| RHYS MOORES | ON FILE | | | | |
| RICARDO CROTT | ON FILE | | | | |
| RICARDO DA CRUZ | ON FILE | | | | |
| RICARDO DIAZ | ON FILE | | | | |
| RICARDO ESTEVEZ | ON FILE | | | | |
| RICARDO FERNANDEZ | ON FILE | | | | |
| RICARDO FERREIRA | ON FILE | | | | |
| RICARDO GOIZUETA | ON FILE | | | | |
| RICARDO KROEGMAN | ON FILE | | | | |
| RICARDO LAPÃO | ON FILE | | | | |
| RICARDO LOPEZ | ON FILE | | | | |
| RICARDO LUIS RODEIRO | ON FILE | | | | |
| RICARDO MARIN | ON FILE | | | | |
| RICARDO MELO | ON FILE | | | | |
| RICARDO MIGUEL CASTELO FERREIRA | ON FILE | | | | |
| RICARDO MIGUEL FERREIRA PEIXOTO | ON FILE | | | | |
| RICARDO NAVARRO | ON FILE | | | | |
| RICARDO OGI | ON FILE | | | | |
| RICARDO PEIXOTO | ON FILE | | | | |
| RICARDO PEREIRA | ON FILE | | | | |
| RICARDO PINTO | ON FILE | | | | |
| RICARDO REIS | ON FILE | | | | |
| RICARDO RIVERA | ON FILE | | | | |
| RICARDO RODRIGUES | ON FILE | | | | |
| RICARDO SILVEIRA | ON FILE | | | | |
| RICARDO SLOTA VENEGAS | ON FILE | | | | |
| RICARDO SPINOLA FRESAN | ON FILE | | | | |
| RICARDO STEELE JR | ON FILE | | | | |
| RICARDO TISCARENO | ON FILE | | | | |
| RICARDO TORRES ROSAS | ON FILE | | | | |
| RICARDO VALERO | ON FILE | | | | |
| RICARDO VAZQUEZ | ON FILE | | | | |
| RICARDO VIEIRA | ON FILE | | | | |
| RICCARDO BALLINI | ON FILE | | | | |
| RICCARDO BARCHERINI | ON FILE | | | | |
| RICCARDO BENEDETTI | ON FILE | | | | |
| RICCARDO BINETTI | ON FILE | | | | |
| RICCARDO BOSIO | ON FILE | | | | |
| RICCARDO GALLI | ON FILE | | | | |
| RICCARDO MARZIO | ON FILE | | | | |
| RICH ACERRA | ON FILE | | | | |
| RICH VANDORT | ON FILE | | | | |
| RICHARD ADKINS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RICHARD ANSLEY | ON FILE | | | | |
| RICHARD ANTHONY BAPTISTA MATHIAS | ON FILE | | | | |
| RICHARD AYVAZYAN | ON FILE | | | | |
| RICHARD BARRAGAN | ON FILE | | | | |
| RICHARD BERNIER | ON FILE | | | | |
| RICHARD BLATT | ON FILE | | | | |
| RICHARD BONANNO | ON FILE | | | | |
| RICHARD BONNEY | ON FILE | | | | |
| RICHARD BØRVEN | ON FILE | | | | |
| RICHARD BRAISTED | ON FILE | | | | |
| RICHARD BRANSTETTER | ON FILE | | | | |
| RICHARD BRYCE | ON FILE | | | | |
| RICHARD BURKEEN | ON FILE | | | | |
| RICHARD CABLE | ON FILE | | | | |
| RICHARD CASEY | ON FILE | | | | |
| RICHARD CASTAÑEDA SUAREZ | ON FILE | | | | |
| RICHARD CHENERY-WOODS | ON FILE | | | | |
| RICHARD CHEW | ON FILE | | | | |
| RICHARD CHRISTIANSEN | ON FILE | | | | |
| RICHARD CLARK | ON FILE | | | | |
| RICHARD CRITES | ON FILE | | | | |
| RICHARD DEGENNARO | ON FILE | | | | |
| RICHARD DERISO | ON FILE | | | | |
| RICHARD DOW | ON FILE | | | | |
| RICHARD EMENHEISER | ON FILE | | | | |
| RICHARD FARQUHARSON | ON FILE | | | | |
| RICHARD FINDEKLEE | ON FILE | | | | |
| RICHARD FLAGG | ON FILE | | | | |
| RICHARD FLORES | ON FILE | | | | |
| RICHARD FURNER | ON FILE | | | | |
| RICHARD GARVIN | ON FILE | | | | |
| RICHARD GARZA | ON FILE | | | | |
| RICHARD GAUTHIER | ON FILE | | | | |
| RICHARD GIAMUSSO | ON FILE | | | | |
| RICHARD GRAND-PERRET | ON FILE | | | | |
| RICHARD GRAY | ON FILE | | | | |
| RICHARD GREGORY | ON FILE | | | | |
| RICHARD GRIFFITHS | ON FILE | | | | |
| RICHARD GROSS | ON FILE | | | | |
| RICHARD HY | ON FILE | | | | |
| RICHARD IRONS | ON FILE | | | | |
| RICHARD J MADDISON | ON FILE | | | | |
| RICHARD JACOB TREVINO | ON FILE | | | | |
| RICHARD KEECH | ON FILE | | | | |
| RICHARD KENNETH JAMES | ON FILE | | | | |
| RICHARD KERR JR | ON FILE | | | | |
| RICHARD KRANGLEWITZ | ON FILE | | | | |
| RICHARD LARSSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RICHARD LEE | ON FILE | | | | |
| RICHARD MA | ON FILE | | | | |
| RICHARD MATHISON | ON FILE | | | | |
| RICHARD MCSORLEY | ON FILE | | | | |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE | | | | |
| RICHARD MILLER | ON FILE | | | | |
| RICHARD MOULTON | ON FILE | | | | |
| RICHARD OREILLY | ON FILE | | | | |
| RICHARD OVERWIJK | ON FILE | | | | |
| RICHARD PARROTT | ON FILE | | | | |
| RICHARD PERRY | ON FILE | | | | |
| RICHARD PITTS | ON FILE | | | | |
| RICHARD PROSUK | ON FILE | | | | |
| RICHARD RANKICH | ON FILE | | | | |
| RICHARD REES | ON FILE | | | | |
| RICHARD RYAN | ON FILE | | | | |
| RICHARD SACHS | ON FILE | | | | |
| RICHARD SANCHEZ | ON FILE | | | | |
| RICHARD SCHNEIDER | ON FILE | | | | |
| RICHARD SCHREIB | ON FILE | | | | |
| RICHARD SCHULLER | ON FILE | | | | |
| RICHARD SESEK | ON FILE | | | | |
| RICHARD SMITH | ON FILE | | | | |
| RICHARD SNOWDEN | ON FILE | | | | |
| RICHARD SPETHMANN | ON FILE | | | | |
| RICHARD SPÖRER | ON FILE | | | | |
| RICHARD TAFF | ON FILE | | | | |
| RICHARD THOMPSON | ON FILE | | | | |
| RICHARD TORRES | ON FILE | | | | |
| RICHARD TRAN | ON FILE | | | | |
| RICHARD VANAA | ON FILE | | | | |
| RICHARD WIENCKOWSKI | ON FILE | | | | |
| RICHARD WILLHARDT | ON FILE | | | | |
| RICHARD WILLIAMS | ON FILE | | | | |
| RICHARD WINDELS | ON FILE | | | | |
| RICHARD WOLSKI | ON FILE | | | | |
| RICHARD YODSUKAR | ON FILE | | | | |
| RICHARD YPEREN | ON FILE | | | | |
| RICHE BATIANCILA | ON FILE | | | | |
| RICHU STANLY | ON FILE | | | | |
| RICK BREDA | ON FILE | | | | |
| RICK DAINES | ON FILE | | | | |
| RICK LAMARCHE | ON FILE | | | | |
| RICK LOWRY | ON FILE | | | | |
| RICK SCHWARTZLY | ON FILE | | | | |
| RICK ZÖLLNER | ON FILE | | | | |
| RICKELL BELTRAN | ON FILE | | | | |
| RICKESH PATEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RICKESIA WOLFE | ON FILE | | | | |
| RICKIE TOLLIVER | ON FILE | | | | |
| RICKO ANDERSON | ON FILE | | | | |
| RICKY ATCHISON | ON FILE | | | | |
| RICKY BARTHOLOMEW | ON FILE | | | | |
| RICKY LAWRENCE | ON FILE | | | | |
| RICKY MCCODE | ON FILE | | | | |
| RICKY MILES | ON FILE | | | | |
| RICKY MINIANO | ON FILE | | | | |
| RICKY MONTANEZ | ON FILE | | | | |
| RICKY PAMPLONA | ON FILE | | | | |
| RICKY UPTON | ON FILE | | | | |
| RICKY VERHEIJEN | ON FILE | | | | |
| RICO DE ROUEN | ON FILE | | | | |
| RICO KUTSCHER | ON FILE | | | | |
| RIDA SHARAF | ON FILE | | | | |
| RIDDHI PATEL | ON FILE | | | | |
| RIDHWAN AZHARI | ON FILE | | | | |
| RIHO MAIMETS | ON FILE | | | | |
| RIITTA-SISKO TARKKA | ON FILE | | | | |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ON FILE | | | | |
| RIK LOPEZ | ON FILE | | | | |
| RILEE MOLINAR | ON FILE | | | | |
| RILEY CAMERON | ON FILE | | | | |
| RILEY JORDAN | ON FILE | | | | |
| RIMA AISYA | ON FILE | | | | |
| RIMAR MINDANAO | ON FILE | | | | |
| RIMVYDAS POŠKUS | ON FILE | | | | |
| RINA ROJAS | ON FILE | | | | |
| RINCHEN KING | ON FILE | | | | |
| RIO SERRAO | ON FILE | | | | |
| RISA YAKUP | ON FILE | | | | |
| RISHABH SOLANKI | ON FILE | | | | |
| RISHAN WRIGHT | ON FILE | | | | |
| RISIANDI JIANG | ON FILE | | | | |
| RITA C CORDERO | ON FILE | | | | |
| RITA COSTA | ON FILE | | | | |
| RITA GUOBUŽYTĖ | ON FILE | | | | |
| RITA STRUBEL | ON FILE | | | | |
| RITA ZURCHER | ON FILE | | | | |
| RITWICK MALHOTRA | ON FILE | | | | |
| RIUS WAYD | ON FILE | | | | |
| RIVALDINA MARIA OLIVEIRA | ON FILE | | | | |
| RIVER COLLINS | ON FILE | | | | |
| RJ CUSTODIO | ON FILE | | | | |
| ROB ARNOLD | ON FILE | | | | |
| ROB ENGEL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROB JEWETT | ON FILE | | | | |
| ROB RILEY | ON FILE | | | | |
| ROB SCHILLHORN | ON FILE | | | | |
| ROB SILVA | ON FILE | | | | |
| ROB THEPEN | ON FILE | | | | |
| ROB VERNER | ON FILE | | | | |
| ROB WALLACE | ON FILE | | | | |
| ROBBE DESMET | ON FILE | | | | |
| ROBBE SMITH | ON FILE | | | | |
| ROBBERT CORNIELJE | ON FILE | | | | |
| ROBBERT HUNDLEY | ON FILE | | | | |
| ROBBERT JOHAN VAN KAPPEL | ON FILE | | | | |
| ROBBERT VAN DEN HERIK | ON FILE | | | | |
| ROBBERT VAN KAPPEL | ON FILE | | | | |
| ROBBIE BARBER | ON FILE | | | | |
| ROBBIE COLLINS | ON FILE | | | | |
| ROBBIE DERIDDER | ON FILE | | | | |
| ROBBIE MARTIN | ON FILE | | | | |
| ROBBIE SMITH | ON FILE | | | | |
| ROBBY LAO | ON FILE | | | | |
| ROBENSON JEAN-BAPTISTE | ON FILE | | | | |
| ROBERT A PAVLIK JR | ON FILE | | | | |
| ROBERT ASPDEN BROOKSJR | ON FILE | | | | |
| ROBERT BASS | ON FILE | | | | |
| ROBERT BATTAGLIA | ON FILE | | | | |
| ROBERT BAUMEISTER | ON FILE | | | | |
| ROBERT BEADLES | ON FILE | | | | |
| ROBERT BEDICK | ON FILE | | | | |
| ROBERT BELT | ON FILE | | | | |
| ROBERT BERMAN | ON FILE | | | | |
| ROBERT BIRELY | ON FILE | | | | |
| ROBERT BRAGG | ON FILE | | | | |
| ROBERT BRANN | ON FILE | | | | |
| ROBERT CHAPPELL | ON FILE | | | | |
| ROBERT CHAUVIN | ON FILE | | | | |
| ROBERT CLAYTON | ON FILE | | | | |
| ROBERT CLIFTON | ON FILE | | | | |
| ROBERT COLLINS | ON FILE | | | | |
| ROBERT CONTRERAS MARQUEZ | ON FILE | | | | |
| ROBERT CORRAL JR | ON FILE | | | | |
| ROBERT CRESWELL | ON FILE | | | | |
| ROBERT CZESCHIN | ON FILE | | | | |
| ROBERT DAVIS | ON FILE | | | | |
| ROBERT DEWITT GUEST | ON FILE | | | | |
| ROBERT DUBY | ON FILE | | | | |
| ROBERT DUFFY | ON FILE | | | | |
| ROBERT EDMINSTER | ON FILE | | | | |
| ROBERT EDWARD ELLIOTT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROBERT EDWARDS | ON FILE | | | | |
| ROBERT FARRINGTON | ON FILE | | | | |
| ROBERT FEDROCK | ON FILE | | | | |
| ROBERT FERRARO | ON FILE | | | | |
| ROBERT FISHER | ON FILE | | | | |
| ROBERT FLETCHER CARMONY | ON FILE | | | | |
| ROBERT FREDERICKSEN | ON FILE | | | | |
| ROBERT FREEMAN | ON FILE | | | | |
| ROBERT FYFE | ON FILE | | | | |
| ROBERT GATES | ON FILE | | | | |
| ROBERT GEIMAN | ON FILE | | | | |
| ROBERT GEOFFREY LANGSETT | ON FILE | | | | |
| ROBERT GINOSYAN | ON FILE | | | | |
| ROBERT GLÖCKNER | ON FILE | | | | |
| ROBERT GOLDGRUBER | ON FILE | | | | |
| ROBERT GOLDSMITH | ON FILE | | | | |
| ROBERT GREER | ON FILE | | | | |
| ROBERT GUTIERREZ | ON FILE | | | | |
| ROBERT HALEY | ON FILE | | | | |
| ROBERT HARDER | ON FILE | | | | |
| ROBERT HASELMAN | ON FILE | | | | |
| ROBERT HAUSER | ON FILE | | | | |
| ROBERT HILL | ON FILE | | | | |
| ROBERT HOFFMANN | ON FILE | | | | |
| ROBERT HUNTER | ON FILE | | | | |
| ROBERT IONESCU | ON FILE | | | | |
| ROBERT J CHAMPAGNE | ON FILE | | | | |
| ROBERT JENKINS | ON FILE | | | | |
| ROBERT JOHN SHEEHY | ON FILE | | | | |
| ROBERT JONES | ON FILE | | | | |
| ROBERT JOSEPH | ON FILE | | | | |
| ROBERT KEHOE | ON FILE | | | | |
| ROBERT KELLY | ON FILE | | | | |
| ROBERT KONIOR | ON FILE | | | | |
| ROBERT KOPP | ON FILE | | | | |
| ROBERT KRETKOWSKI | ON FILE | | | | |
| ROBERT KURUC | ON FILE | | | | |
| ROBERT L SMITH | ON FILE | | | | |
| ROBERT LABANICH | ON FILE | | | | |
| ROBERT LACROIX | ON FILE | | | | |
| ROBERT LAMB | ON FILE | | | | |
| ROBERT LANG | ON FILE | | | | |
| ROBERT LAPP | ON FILE | | | | |
| ROBERT LARSEN | ON FILE | | | | |
| ROBERT LAWRENCE VANDER ZALM | ON FILE | | | | |
| ROBERT LEE | ON FILE | | | | |
| ROBERT LEIGH | ON FILE | | | | |
| ROBERT LEMIEUX | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROBERT LIEBIG | ON FILE | | | | |
| ROBERT LINDNER | ON FILE | | | | |
| ROBERT LINK | ON FILE | | | | |
| ROBERT LITTLER | ON FILE | | | | |
| ROBERT LOHMAN | ON FILE | | | | |
| ROBERT LUDWIG | ON FILE | | | | |
| ROBERT LUKE | ON FILE | | | | |
| ROBERT LYNK | ON FILE | | | | |
| ROBERT M FRASCELLA, II | ON FILE | | | | |
| ROBERT MAEGI | ON FILE | | | | |
| ROBERT MANNING | ON FILE | | | | |
| ROBERT MARTIN | ON FILE | | | | |
| ROBERT MCARTOR | ON FILE | | | | |
| ROBERT MCKINNEY | ON FILE | | | | |
| ROBERT MEARNS | ON FILE | | | | |
| ROBERT MENDEL | ON FILE | | | | |
| ROBERT MICHAEL MATTSON | ON FILE | | | | |
| ROBERT MILES | ON FILE | | | | |
| ROBERT MILLER | ON FILE | | | | |
| ROBERT MISSEL | ON FILE | | | | |
| ROBERT MITCHELL | ON FILE | | | | |
| ROBERT MIZANI | ON FILE | | | | |
| ROBERT MOATE | ON FILE | | | | |
| ROBERT MOFFA | ON FILE | | | | |
| ROBERT MOORMAN | ON FILE | | | | |
| ROBERT MOREIRA | ON FILE | | | | |
| ROBERT MORENO | ON FILE | | | | |
| ROBERT MOROSAN | ON FILE | | | | |
| ROBERT MUELLER | ON FILE | | | | |
| ROBERT MULVIHILL | ON FILE | | | | |
| ROBERT NEWTON | ON FILE | | | | |
| ROBERT NICKELS | ON FILE | | | | |
| ROBERT OAKLEY | ON FILE | | | | |
| ROBERT OATES | ON FILE | | | | |
| ROBERT OLIPANE | ON FILE | | | | |
| ROBERT OLIVER | ON FILE | | | | |
| ROBERT ORBAN | ON FILE | | | | |
| ROBERT PALMER | ON FILE | | | | |
| ROBERT PARKER | ON FILE | | | | |
| ROBERT PELLEGRINO | ON FILE | | | | |
| ROBERT PITTS | ON FILE | | | | |
| ROBERT PREECE | ON FILE | | | | |
| ROBERT QUIN | ON FILE | | | | |
| ROBERT RECK | ON FILE | | | | |
| ROBERT RIESINGER | ON FILE | | | | |
| ROBERT RILEY | ON FILE | | | | |
| ROBERT ROBIN QUIN | ON FILE | | | | |
| ROBERT RODRIGUEZ III | ON FILE | | | | |

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROBERT ROMERO | ON FILE | | | | |
| ROBERT ROTHMAN | ON FILE | | | | |
| ROBERT SCHATZ | ON FILE | | | | |
| ROBERT SCOTT | ON FILE | | | | |
| ROBERT SHADALLAH | ON FILE | | | | |
| ROBERT SHAW | ON FILE | | | | |
| ROBERT SHEEHAN | ON FILE | | | | |
| ROBERT SHEEHY | ON FILE | | | | |
| ROBERT SIENKIEWICZ | ON FILE | | | | |
| ROBERT SIMPSON | ON FILE | | | | |
| ROBERT SIWIK | ON FILE | | | | |
| ROBERT SMITH | ON FILE | | | | |
| ROBERT SPEHAR | ON FILE | | | | |
| ROBERT STAKEN | ON FILE | | | | |
| ROBERT STENCHLAK | ON FILE | | | | |
| ROBERT STONE | ON FILE | | | | |
| ROBERT TIMMONS | ON FILE | | | | |
| ROBERT TOBLER | ON FILE | | | | |
| ROBERT TRAZO | ON FILE | | | | |
| ROBERT TREMAYNE SMITH | ON FILE | | | | |
| ROBERT TUFUGA | ON FILE | | | | |
| ROBERT TUOHY | ON FILE | | | | |
| ROBERT TYLER | ON FILE | | | | |
| ROBERT URBANEK | ON FILE | | | | |
| RÓBERT VÁGNER | ON FILE | | | | |
| ROBERT VALLANCE | ON FILE | | | | |
| ROBERT VAN BEEK | ON FILE | | | | |
| ROBERT VAN DEN BOSCH | ON FILE | | | | |
| ROBERT VELASCO | ON FILE | | | | |
| ROBERT VINING | ON FILE | | | | |
| ROBERT WAKEFIELD | ON FILE | | | | |
| ROBERT WALLACE | ON FILE | | | | |
| ROBERT WASHINGTON | ON FILE | | | | |
| ROBERT WESLEY CHAMBERS | ON FILE | | | | |
| ROBERT WILEY | ON FILE | | | | |
| ROBERT WILLIAMS | ON FILE | | | | |
| ROBERT WILSON | ON FILE | | | | |
| ROBERT WINTER | ON FILE | | | | |
| ROBERT WINTNER | ON FILE | | | | |
| ROBERT WOLF | ON FILE | | | | |
| ROBERT WOYTUS | ON FILE | | | | |
| ROBERT WU | ON FILE | | | | |
| ROBERT YAN | ON FILE | | | | |
| ROBERT YORKE | ON FILE | | | | |
| ROBERT ZIBERT | ON FILE | | | | |
| ROBERT ZOBEC | ON FILE | | | | |
| ROBERTA CAROLINA REZENDE | ON FILE | | | | |
| ROBERTA SILVA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROBERTA TAYLOR | ON FILE | | | | |
| ROBERTA WAYANS | ON FILE | | | | |
| ROBERTO ABBAGNALE | ON FILE | | | | |
| ROBERTO AGUILAR | ON FILE | | | | |
| ROBERTO BERGAMASCHI | ON FILE | | | | |
| ROBERTO CARLOS MONTES CAMARA | ON FILE | | | | |
| ROBERTO DE CESPEDES | ON FILE | | | | |
| ROBERTO GASTIABURU | ON FILE | | | | |
| ROBERTO JACINTO TARDIO CABRERA | ON FILE | | | | |
| ROBERTO LABONIA | ON FILE | | | | |
| ROBERTO LOPEZ MARTINEZ | ON FILE | | | | |
| ROBERTO MAGNO NUNES | ON FILE | | | | |
| ROBERTO O DIAZ | ON FILE | | | | |
| ROBERTO PINEDA | ON FILE | | | | |
| ROBERTO PISO DOMINGUEZ | ON FILE | | | | |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ON FILE | | | | |
| ROBERTO ROSARIO | ON FILE | | | | |
| ROBERTO SEE | ON FILE | | | | |
| ROBERTO ZAPPALA | ON FILE | | | | |
| ROBERTO ZUNIGA | ON FILE | | | | |
| ROBERTS MEZALS | ON FILE | | | | |
| ROBIN BLASER | ON FILE | | | | |
| ROBIN BROOKINS | ON FILE | | | | |
| ROBIN CHAPELLE | ON FILE | | | | |
| ROBIN CHEMINET | ON FILE | | | | |
| ROBIN DONG | ON FILE | | | | |
| ROBIN EGGENGOOR | ON FILE | | | | |
| ROBIN EßER | ON FILE | | | | |
| ROBIN FEDER | ON FILE | | | | |
| ROBIN FOEKENS | ON FILE | | | | |
| ROBIN GUYARD | ON FILE | | | | |
| ROBIN JARVIS-STASNEY | ON FILE | | | | |
| ROBIN LEE | ON FILE | | | | |
| ROBIN RAJU | ON FILE | | | | |
| ROBIN THORSEN | ON FILE | | | | |
| ROBIN VAN DER ELST | ON FILE | | | | |
| ROBIN VÍZEK | ON FILE | | | | |
| ROBSON SOUSA | ON FILE | | | | |
| ROCCO ZIRPOLI | ON FILE | | | | |
| ROCHELLE MYERS | ON FILE | | | | |
| ROCIO GUZMAN | ON FILE | | | | |
| ROCIO MARTINEZ | ON FILE | | | | |
| ROCKNE BENDER | ON FILE | | | | |
| ROCKTIM DATTA | ON FILE | | | | |
| ROCKY FASANI | ON FILE | | | | |
| ROD ROLDA | ON FILE | | | | |
| RODAYNE WILLIAMS | ON FILE | | | | |
| RODD PHILLIPS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RODEL GAGOLA SARATE | ON FILE | | | | |
| RODEO CALBA | ON FILE | | | | |
| RODERICK COLE | ON FILE | | | | |
| RODERICK DUNCAN | ON FILE | | | | |
| RODERIK HOLTHUIZEN | ON FILE | | | | |
| RODNEY ASISTIN | ON FILE | | | | |
| RODNEY FAUGHT | ON FILE | | | | |
| RODNEY GURULE | ON FILE | | | | |
| RODNEY IBRAO | ON FILE | | | | |
| RODNEY ROBERTS | ON FILE | | | | |
| RODNEY SINGH | ON FILE | | | | |
| RODNEY WILLIAMS | ON FILE | | | | |
| RODNEY WRIGHT | ON FILE | | | | |
| RODOLFO BIASI | ON FILE | | | | |
| RODOLFO CASTRO | ON FILE | | | | |
| RODOLFO CORDOBA | ON FILE | | | | |
| RODOLFO FLORES | ON FILE | | | | |
| RODOLFO JIMENEZ | ON FILE | | | | |
| RODOLFO SANTIAGO MORELLO | ON FILE | | | | |
| RODOLFO TOLEDO | ON FILE | | | | |
| RODOLPHE MARTIN | ON FILE | | | | |
| RODRICK HORN | ON FILE | | | | |
| RODRICK MAIDA | ON FILE | | | | |
| RODRIGO ALVAREZ | ON FILE | | | | |
| RODRIGO ANDRADE CHENKEL | ON FILE | | | | |
| RODRIGO DOMINGUEZ | ON FILE | | | | |
| RODRIGO LOZANO | ON FILE | | | | |
| RODRIGO LUIZ SCHIL PELLEGRINI | ON FILE | | | | |
| RODRIGO SALAS SUAREZ | ON FILE | | | | |
| RODRIGO SANDON | ON FILE | | | | |
| RODRIGO SONODA | ON FILE | | | | |
| RODRIQUES POULLARD | ON FILE | | | | |
| ROEY BURG | ON FILE | | | | |
| ROGAN THANGAMANI | ON FILE | | | | |
| ROGER BARKER | ON FILE | | | | |
| ROGER BERNARD | ON FILE | | | | |
| ROGER BERRY | ON FILE | | | | |
| ROGER BRADLEY | ON FILE | | | | |
| ROGER DELEON | ON FILE | | | | |
| ROGER GRAY | ON FILE | | | | |
| ROGER HARRIS | ON FILE | | | | |
| ROGER KIRCHNER II | ON FILE | | | | |
| ROGER RIEDER | ON FILE | | | | |
| ROGER SANCHEZ JIMENEZ | ON FILE | | | | |
| ROGER SHAW | ON FILE | | | | |
| ROGER TABONKENG | ON FILE | | | | |
| ROGER TUYISHIME | ON FILE | | | | |
| ROGER WATERS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROGER YEUNG | ON FILE | | | | |
| ROGIER MULDER | ON FILE | | | | |
| ROHAN BHARADWAJ | ON FILE | | | | |
| ROHAN CANNON | ON FILE | | | | |
| ROHAN KAMATH SHYAMSUNDAR | ON FILE | | | | |
| ROHAN NUKALAPATI | ON FILE | | | | |
| ROHIT KAPOOR | ON FILE | | | | |
| ROHIT LOUIS | ON FILE | | | | |
| ROHIT SHIMAR | ON FILE | | | | |
| ROHITH ALIMETI | ON FILE | | | | |
| ROHLEDER MATTHIAS | ON FILE | | | | |
| ROHNEL DE ROZARIO | ON FILE | | | | |
| ROI HIRATA | ON FILE | | | | |
| ROJANI SMITH | ON FILE | | | | |
| ROK LESKOVSEK | ON FILE | | | | |
| ROKAS BUTKUS | ON FILE | | | | |
| ROLAINE MANNE | ON FILE | | | | |
| ROLAND BARTALUS | ON FILE | | | | |
| ROLAND CHEMTOB | ON FILE | | | | |
| ROLAND EWERT | ON FILE | | | | |
| ROLAND KOCIS | ON FILE | | | | |
| ROLAND PUNT | ON FILE | | | | |
| ROLAND UJVARI | ON FILE | | | | |
| ROLAND ZACHER | ON FILE | | | | |
| ROLAND ZIHLMANN | ON FILE | | | | |
| ROLANDA PRINCE | ON FILE | | | | |
| ROLANDO COSTALES | ON FILE | | | | |
| ROLANDO GONZALEZ | ON FILE | | | | |
| ROLANDO LEON | ON FILE | | | | |
| ROLF THOMAS | ON FILE | | | | |
| ROMA KLIM | ON FILE | | | | |
| ROMADELYS CHIRINOS | ON FILE | | | | |
| ROMAIN CHOCHOLACEK | ON FILE | | | | |
| ROMAIN DE SAINT-JEAN | ON FILE | | | | |
| ROMAIN DENIS | ON FILE | | | | |
| ROMAIN GUILLAUD | ON FILE | | | | |
| ROMAIN KAHLAT | ON FILE | | | | |
| ROMAIN LAGOUTTE | ON FILE | | | | |
| ROMAIN LAZARIDES | ON FILE | | | | |
| ROMAIN MATHIEU | ON FILE | | | | |
| ROMAIN MEMET | ON FILE | | | | |
| ROMAIN PIERRE | ON FILE | | | | |
| ROMAIN RAYAPIN | ON FILE | | | | |
| ROMAIN RECOULES | ON FILE | | | | |
| ROMAN BARUS | ON FILE | | | | |
| ROMAN BRATEL | ON FILE | | | | |
| ROMAN CREWS | ON FILE | | | | |
| ROMAN DEVDARIANI | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROMAN ETTER | ON FILE | | | | |
| ROMAN GERASENKOV | ON FILE | | | | |
| ROMAN GOLDSTEIN | ON FILE | | | | |
| ROMAN KIŠKA | ON FILE | | | | |
| ROMAN KLIM | ON FILE | | | | |
| ROMAN KOTÁL | ON FILE | | | | |
| ROMÁN LACROUTS | ON FILE | | | | |
| ROMAN MARKO | ON FILE | | | | |
| ROMAN MCAULEY | ON FILE | | | | |
| ROMAN MUELLER | ON FILE | | | | |
| ROMAN MYKYTKA | ON FILE | | | | |
| ROMAN NIKOLA | ON FILE | | | | |
| ROMAN SCHINDLER | ON FILE | | | | |
| ROMAN SKOUPIL | ON FILE | | | | |
| ROMAN STEINER | ON FILE | | | | |
| ROMAN WILHELMER | ON FILE | | | | |
| ROMAN WYDEN | ON FILE | | | | |
| ROMARIO WILLIAMS | ON FILE | | | | |
| ROMEAN EBANKS | ON FILE | | | | |
| ROME-ISRAEL LEROY II PARHAM | ON FILE | | | | |
| ROMEO JR PAGULAYAN | ON FILE | | | | |
| ROMKA KLIM | ON FILE | | | | |
| ROMMEL OCRETO | ON FILE | | | | |
| ROMUALD GUILLOU | ON FILE | | | | |
| ROMULO LOPES | ON FILE | | | | |
| RON ACORD | ON FILE | | | | |
| RON BACONG | ON FILE | | | | |
| RON DOLAN | ON FILE | | | | |
| RON GRUPP | ON FILE | | | | |
| RON ISSAC MOSHE NAMI | ON FILE | | | | |
| RON KADAR | ON FILE | | | | |
| RON LICAS | ON FILE | | | | |
| RON MAYFIELD | ON FILE | | | | |
| RON PALMERI | ON FILE | | | | |
| RON ROBERTS | ON FILE | | | | |
| RON SARTOR | ON FILE | | | | |
| RON SMITH | ON FILE | | | | |
| RONAK DOSHI | ON FILE | | | | |
| RONALD BARBER | ON FILE | | | | |
| RONALD BECK | ON FILE | | | | |
| RONALD CO | ON FILE | | | | |
| RONALD FRANSOOI | ON FILE | | | | |
| RONALD JONES JR | ON FILE | | | | |
| RONALD JOSE APONTE GUTIERREZ | ON FILE | | | | |
| RONALD KORENHOF | ON FILE | | | | |
| RONALD LEE | ON FILE | | | | |
| RONALD LEIVA | ON FILE | | | | |
| RONALD MEYER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RONALD MOSKY | ON FILE | | | | |
| RONALD NELSON | ON FILE | | | | |
| RONALD R WILBERT | ON FILE | | | | |
| RONALD RONDON | ON FILE | | | | |
| RONALD SWARTZ | ON FILE | | | | |
| RONALD SZE | ON FILE | | | | |
| RONALD TOLBERT | ON FILE | | | | |
| RONALD VAN DEN BOSCH | ON FILE | | | | |
| RONALD VILLANUEVA | ON FILE | | | | |
| RONALDO SERGIO JUNIOR | ON FILE | | | | |
| RONAN MARMAN | ON FILE | | | | |
| RONDINELE LOPES DE SOUSA | ON FILE | | | | |
| RONG WANG | ON FILE | | | | |
| RONGLIANG TU | ON FILE | | | | |
| RONI HOVSWPIAN | ON FILE | | | | |
| RONICA VENEZIANO | ON FILE | | | | |
| RONIE BRANCO | ON FILE | | | | |
| RONNEIL WILDMAN | ON FILE | | | | |
| RONNIE HART | ON FILE | | | | |
| RONNIE LOVELL | ON FILE | | | | |
| RONNIE TORRES | ON FILE | | | | |
| RONNY FALK | ON FILE | | | | |
| RONNY HUEBER | ON FILE | | | | |
| RONNY MITTELSTÄDT | ON FILE | | | | |
| RONNY SOANNI | ON FILE | | | | |
| ROOP SINGH KANG | ON FILE | | | | |
| RORAN LEE | ON FILE | | | | |
| RORY FLOYD | ON FILE | | | | |
| RORY KENT | ON FILE | | | | |
| RORY LOMBARD | ON FILE | | | | |
| ROSA DARR | ON FILE | | | | |
| ROSA JIMENEZ | ON FILE | | | | |
| ROSA LANKHAM | ON FILE | | | | |
| ROSA M TORRES | ON FILE | | | | |
| ROSA MEJIA GIL | ON FILE | | | | |
| ROSA OLIVEIRA | ON FILE | | | | |
| ROSALBA GRAMMATICO | ON FILE | | | | |
| ROSALIE HASSAN | ON FILE | | | | |
| ROSALIND HAMILTON | ON FILE | | | | |
| ROSANN LEROSE | ON FILE | | | | |
| ROSARIO ISABEL MATOS | ON FILE | | | | |
| ROSAURO BELZER | ON FILE | | | | |
| ROSE BUSSEY | ON FILE | | | | |
| ROSE JEAN LOUIS | ON FILE | | | | |
| ROSE PERRY | ON FILE | | | | |
| ROSE VAN LEEUWEN | ON FILE | | | | |
| ROSE WILSON | ON FILE | | | | |
| ROSEDA ILUS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROSEDANY JEAN-BAPTISTE | ON FILE | | | | |
| ROSELIE ROSETES | ON FILE | | | | |
| ROSEMARIE MAYR | ON FILE | | | | |
| ROSEMARY AJIDE | ON FILE | | | | |
| ROSEMARY BRADFORD | ON FILE | | | | |
| ROSEMARY CLARIZIO | ON FILE | | | | |
| ROSEMARY GUSTIN | ON FILE | | | | |
| ROSEMARY JANISCH | ON FILE | | | | |
| ROSEMARY OPIE | ON FILE | | | | |
| ROSEMBERG GALDINO | ON FILE | | | | |
| ROSHAN GEORGE | ON FILE | | | | |
| ROSILAND DUPONT | ON FILE | | | | |
| ROSILENE MOREIRA | ON FILE | | | | |
| ROSIMEIRE ALVES | ON FILE | | | | |
| ROSMERY RIVAS | ON FILE | | | | |
| ROSS ANGLEN | ON FILE | | | | |
| ROSS ARDEN YEISLEY | ON FILE | | | | |
| ROSS CLOWES | ON FILE | | | | |
| ROSS CUNNINGHAM | ON FILE | | | | |
| ROSS KILCOYNE | ON FILE | | | | |
| ROSS LASRIS | ON FILE | | | | |
| ROSS MCKAY | ON FILE | | | | |
| ROSS PHILLIP GODWIN | ON FILE | | | | |
| ROSS R RATNER | ON FILE | | | | |
| ROSS WHEELER | ON FILE | | | | |
| ROSTAM PIROUZAN | ON FILE | | | | |
| ROTIMI OJOMO | ON FILE | | | | |
| ROUSINE ALVES | ON FILE | | | | |
| ROUZBEH NOUREDINI | ON FILE | | | | |
| ROVSHAN JAFARLI | ON FILE | | | | |
| ROWAN BARHAM | ON FILE | | | | |
| ROWAN WILKINSON | ON FILE | | | | |
| ROWENA BEAUMONT | ON FILE | | | | |
| ROXANA CAMPOS | ON FILE | | | | |
| ROXANA QUINTERO CÁRDENAS | ON FILE | | | | |
| ROXANNE BARNES | ON FILE | | | | |
| ROY BROUWER | ON FILE | | | | |
| ROY CRUZ | ON FILE | | | | |
| ROY DE JESUS | ON FILE | | | | |
| ROY FAKHRI | ON FILE | | | | |
| ROY GELISSEN | ON FILE | | | | |
| ROY HILVERS | ON FILE | | | | |
| ROY HUNG | ON FILE | | | | |
| ROY KLOTZBACH | ON FILE | | | | |
| ROY L FURROW | ON FILE | | | | |
| ROY LAROCHE | ON FILE | | | | |
| ROY LATOURETTE | ON FILE | | | | |
| ROY OOSTWAL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ROY RICHARDSON | ON FILE | | | | |
| ROY ROLDAN RIVERA | ON FILE | | | | |
| ROY SEWELL | ON FILE | | | | |
| ROY VAN HAL | ON FILE | | | | |
| ROY WIESNER | ON FILE | | | | |
| ROY WIGGS | ON FILE | | | | |
| ROYA IMANI GIGLOU | ON FILE | | | | |
| ROYMOND HEMSTAD | ON FILE | | | | |
| RROMKA KLIM | ON FILE | | | | |
| RUAN PASSOS | ON FILE | | | | |
| RUANGWITH VIWATHANATEPA | ON FILE | | | | |
| RUBA KARUPPAN | ON FILE | | | | |
| RUBELYN WATERS | ON FILE | | | | |
| RUBÉN ABBA | ON FILE | | | | |
| RUBEN DE ROOIJ | ON FILE | | | | |
| RUBEN KRUSE LARSEN | ON FILE | | | | |
| RUBEN MOORE | ON FILE | | | | |
| RUBEN PEREZ | ON FILE | | | | |
| RUBEN RODRIGUEZ TROCHE | ON FILE | | | | |
| RUBEN SCHUURMANS | ON FILE | | | | |
| RUBEN VARGAS | ON FILE | | | | |
| RUBEN VLEURINCK | ON FILE | | | | |
| RUBEN VOORBERGEN | ON FILE | | | | |
| RUBI REVI | ON FILE | | | | |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | ON FILE | | | | |
| RUBY LIZARRAGA | ON FILE | | | | |
| RUBY MAXWELL | ON FILE | | | | |
| RUBY PEW | ON FILE | | | | |
| RUCHIR SONI | ON FILE | | | | |
| RUDDIE JEFFERSON | ON FILE | | | | |
| RUDDY BOLONDONGA MUNKANA | ON FILE | | | | |
| RUDI HAGEN | ON FILE | | | | |
| RUDI SCHEELE | ON FILE | | | | |
| RUDOLF DAVTYAN | ON FILE | | | | |
| RUDOLF LUTHI | ON FILE | | | | |
| RUDOLF ROSENAUER | ON FILE | | | | |
| RUDOLF TROJKO | ON FILE | | | | |
| RUDRICK LEDESMA | ON FILE | | | | |
| RUDY RADAKOVICH | ON FILE | | | | |
| RUDY RAMIREZ | ON FILE | | | | |
| RUDY RIOS | ON FILE | | | | |
| RUDY VAN REIJSWOUD | ON FILE | | | | |
| RUEAKCHAI SINCHAWLA | ON FILE | | | | |
| RUEL BUKID | ON FILE | | | | |
| RUENN HAW TANG | ON FILE | | | | |
| RUEYSHYANG SOONG | ON FILE | | | | |
| RUFIN FLORENTIN | ON FILE | | | | |
| RUFUS BRANDON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RUHANGARIHO ISAIAH | ON FILE | | | | |
| RUHANGARINDA SILVER | ON FILE | | | | |
| RUI BOTE | ON FILE | | | | |
| RUI CESAR ELOI | ON FILE | | | | |
| RUI CORREIA | ON FILE | | | | |
| RUI DE FREITAS | ON FILE | | | | |
| RUI FERRÃO | ON FILE | | | | |
| RUI MANUEL VALENTE PINTO | ON FILE | | | | |
| RUI MONTEIRO | ON FILE | | | | |
| RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ON FILE | | | | |
| RUI PINHO | ON FILE | | | | |
| RUI XIONG YEW | ON FILE | | | | |
| RUI ZHU | ON FILE | | | | |
| RUIZHE YAN | ON FILE | | | | |
| RUNAKO JINKS | ON FILE | | | | |
| RUNE LIMA | ON FILE | | | | |
| RUPAK SEN | ON FILE | | | | |
| RUPERT REYNEKE | ON FILE | | | | |
| RUSHABHRAJ SINGHAVI | ON FILE | | | | |
| RUSLAN JAGATSPANYAN | ON FILE | | | | |
| RUSLAN MIRZAYEV | ON FILE | | | | |
| RUSLAN V CHULIY | ON FILE | | | | |
| RUSLAN ZAMPIERI | ON FILE | | | | |
| RUSS BEAUVOIR | ON FILE | | | | |
| RUSSEL DUGGER | ON FILE | | | | |
| RUSSELL ALLEN | ON FILE | | | | |
| RUSSELL CORKINS | ON FILE | | | | |
| RUSSELL CRESWELL | ON FILE | | | | |
| RUSSELL CROOK | ON FILE | | | | |
| RUSSELL E MANNING JR | ON FILE | | | | |
| RUSSELL ELLIOTT | ON FILE | | | | |
| RUSSELL JESCHKE | ON FILE | | | | |
| RUSSELL LAUGHLIN | ON FILE | | | | |
| RUSSELL LEE | ON FILE | | | | |
| RUSSELL MOON | ON FILE | | | | |
| RUSSELL MORRILL | ON FILE | | | | |
| RUSSELL RIZBAF | ON FILE | | | | |
| RUSSELL UPTON | ON FILE | | | | |
| RUSSELL WHITTON | ON FILE | | | | |
| RUSSO CARMINE ANASTASIO | ON FILE | | | | |
| RUSSRLL THOMPSON | ON FILE | | | | |
| RUSTAM JAFAROV | ON FILE | | | | |
| RUTE PEREIRA | ON FILE | | | | |
| RUTH ANNETTE MACNEILL | ON FILE | | | | |
| RUTH BRANDT | ON FILE | | | | |
| RUTH BRYAN | ON FILE | | | | |
| RUTH ELENA DIEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RUTH GONZALEZ-BRÄNDLI | ON FILE | | | | |
| RUTH LOMBANYA | ON FILE | | | | |
| RUTH M MEDINA | ON FILE | | | | |
| RUTH MCCRYSTAL | ON FILE | | | | |
| RUTH WILKINSON | ON FILE | | | | |
| RUUD AELLERINCK | ON FILE | | | | |
| RUWANPURA DE SILVA | ON FILE | | | | |
| RUZDIJA SABOTIC | ON FILE | | | | |
| RYAD ARZALAÏ | ON FILE | | | | |
| RYAD BEKKA | ON FILE | | | | |
| RYAL ROSEN | ON FILE | | | | |
| RYAN ADAIR | ON FILE | | | | |
| RYAN BATTISTA | ON FILE | | | | |
| RYAN BENJAMIN WITTENAUER | ON FILE | | | | |
| RYAN BERLINSKY | ON FILE | | | | |
| RYAN BISCHEL | ON FILE | | | | |
| RYAN CALDWELL | ON FILE | | | | |
| RYAN CARSON | ON FILE | | | | |
| RYAN CASE | ON FILE | | | | |
| RYAN CASHMAN | ON FILE | | | | |
| RYAN CHAKROFF | ON FILE | | | | |
| RYAN CHALMAN | ON FILE | | | | |
| RYAN CHASE | ON FILE | | | | |
| RYAN CHENG | ON FILE | | | | |
| RYAN CLARK | ON FILE | | | | |
| RYAN CLINCH | ON FILE | | | | |
| RYAN COLBY | ON FILE | | | | |
| RYAN CRUZ | ON FILE | | | | |
| RYAN CULBERTSON | ON FILE | | | | |
| RYAN CURRAN | ON FILE | | | | |
| RYAN DANCEY | ON FILE | | | | |
| RYAN DANIEL LOPEZ | ON FILE | | | | |
| RYAN DANIEL OESTREICH | ON FILE | | | | |
| RYAN DEATHRIDGE | ON FILE | | | | |
| RYAN DEBLASSIE | ON FILE | | | | |
| RYAN DELARIA | ON FILE | | | | |
| RYAN DELENA | ON FILE | | | | |
| RYAN DETERT | ON FILE | | | | |
| RYAN DEVAULT | ON FILE | | | | |
| RYAN DEVIN | ON FILE | | | | |
| RYAN DILL | ON FILE | | | | |
| RYAN DOWLING COUNIHAN | ON FILE | | | | |
| RYAN DREWES | ON FILE | | | | |
| RYAN DUMOUCHELLE | ON FILE | | | | |
| RYAN DWYER | ON FILE | | | | |
| RYAN DYER | ON FILE | | | | |
| RYAN E SUTHERBURG | ON FILE | | | | |
| RYAN EDWARDS | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RYAN ESTES | ON FILE | | | | |
| RYAN EURICH | ON FILE | | | | |
| RYAN FELDT | ON FILE | | | | |
| RYAN FITZGIBBONS | ON FILE | | | | |
| RYAN FOLKER | ON FILE | | | | |
| RYAN FONG | ON FILE | | | | |
| RYAN FONTENOT | ON FILE | | | | |
| RYAN FOX | ON FILE | | | | |
| RYAN GARCIA | ON FILE | | | | |
| RYAN GLINKA | ON FILE | | | | |
| RYAN GOH | ON FILE | | | | |
| RYAN GOOD | ON FILE | | | | |
| RYAN GREENE | ON FILE | | | | |
| RYAN HARRIS | ON FILE | | | | |
| RYAN HARTLEY | ON FILE | | | | |
| RYAN HASELTON | ON FILE | | | | |
| RYAN HAWS | ON FILE | | | | |
| RYAN HERNANDEZ | ON FILE | | | | |
| RYAN HICKSON | ON FILE | | | | |
| RYAN HOLLRAH | ON FILE | | | | |
| RYAN HOLMAN | ON FILE | | | | |
| RYAN HOLOBAUGH | ON FILE | | | | |
| RYAN HOWARD | ON FILE | | | | |
| RYAN HOWRISH | ON FILE | | | | |
| RYAN HOYT | ON FILE | | | | |
| RYAN HUNTER | ON FILE | | | | |
| RYAN INMAN | ON FILE | | | | |
| RYAN JADWIN | ON FILE | | | | |
| RYAN JAMES GAUMER | ON FILE | | | | |
| RYAN JENSEN | ON FILE | | | | |
| RYAN JOESTING | ON FILE | | | | |
| RYAN KAMINKY | ON FILE | | | | |
| RYAN KARBASSI | ON FILE | | | | |
| RYAN KASSIAN | ON FILE | | | | |
| RYAN KAUFMAN | ON FILE | | | | |
| RYAN KAVANAGH | ON FILE | | | | |
| RYAN KEEN | ON FILE | | | | |
| RYAN KUROIWA | ON FILE | | | | |
| RYAN LAMPROS | ON FILE | | | | |
| RYAN LEE | ON FILE | | | | |
| RYAN LEONARD | ON FILE | | | | |
| RYAN LEUNG | ON FILE | | | | |
| RYAN LINDLEY | ON FILE | | | | |
| RYAN LINK | ON FILE | | | | |
| RYAN LISOWSKI | ON FILE | | | | |
| RYAN LIU | ON FILE | | | | |
| RYAN LIU CHEN KIOW | ON FILE | | | | |
| RYAN LOEGERING | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RYAN LYNCH | ON FILE | | | | |
| RYAN M DANTZLER | ON FILE | | | | |
| RYAN MAHEU | ON FILE | | | | |
| RYAN MALESICH | ON FILE | | | | |
| RYAN MARTIN | ON FILE | | | | |
| RYAN MARVELLI | ON FILE | | | | |
| RYAN MATTHEWS | ON FILE | | | | |
| RYAN MAXWELL | ON FILE | | | | |
| RYAN MCCARTHY | ON FILE | | | | |
| RYAN MCDERMOTT | ON FILE | | | | |
| RYAN MCDONALD | ON FILE | | | | |
| RYAN MCELMURRY | ON FILE | | | | |
| RYAN MCKANNA | ON FILE | | | | |
| RYAN MCNABB | ON FILE | | | | |
| RYAN MCPHAIL | ON FILE | | | | |
| RYAN MCVAY | ON FILE | | | | |
| RYAN MILLER | ON FILE | | | | |
| RYAN MILLETT | ON FILE | | | | |
| RYAN MONTGOMERY | ON FILE | | | | |
| RYAN MURZYN | ON FILE | | | | |
| RYAN NAKAMURA | ON FILE | | | | |
| RYAN NELSON | ON FILE | | | | |
| RYAN NICHOLAS | ON FILE | | | | |
| RYAN ODLE | ON FILE | | | | |
| RYAN ONG | ON FILE | | | | |
| RYAN ORBAN | ON FILE | | | | |
| RYAN OWENS | ON FILE | | | | |
| RYAN PEMBERTON | ON FILE | | | | |
| RYAN PETERSON | ON FILE | | | | |
| RYAN PIORKOWSKI | ON FILE | | | | |
| RYAN PIRES | ON FILE | | | | |
| RYAN PORTER | ON FILE | | | | |
| RYAN REISS | ON FILE | | | | |
| RYAN RENFRO | ON FILE | | | | |
| RYAN REYES | ON FILE | | | | |
| RYAN RICHARDS | ON FILE | | | | |
| RYAN ROBERTSON | ON FILE | | | | |
| RYAN ROBIN | ON FILE | | | | |
| RYAN RODRIGO | ON FILE | | | | |
| RYAN RODRIGUES | ON FILE | | | | |
| RYAN ROSENBERG | ON FILE | | | | |
| RYAN ROSS | ON FILE | | | | |
| RYAN S LAUTERWASSER | ON FILE | | | | |
| RYAN SANDOW | ON FILE | | | | |
| RYAN SAPP | ON FILE | | | | |
| RYAN SEPER | ON FILE | | | | |
| RYAN SHADY | ON FILE | | | | |
| RYAN SHELLEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| RYAN SHILLING BARKER | ON FILE | | | | |
| RYAN SIGLEY | ON FILE | | | | |
| RYAN SIOW | ON FILE | | | | |
| RYAN SNEDDON | ON FILE | | | | |
| RYAN SPLETTER | ON FILE | | | | |
| RYAN STEED | ON FILE | | | | |
| RYAN STEEN | ON FILE | | | | |
| RYAN STOKES | ON FILE | | | | |
| RYAN TAN | ON FILE | | | | |
| RYAN TEO | ON FILE | | | | |
| RYAN TESLIK | ON FILE | | | | |
| RYAN VEAR | ON FILE | | | | |
| RYAN WALSH | ON FILE | | | | |
| RYAN WEEDMAN | ON FILE | | | | |
| RYAN WELCH | ON FILE | | | | |
| RYAN WESLEY KINGSHOTT | ON FILE | | | | |
| RYAN WHEELER | ON FILE | | | | |
| RYAN WILKINSON | ON FILE | | | | |
| RYAN WILLIAMS | ON FILE | | | | |
| RYAN WIRICK | ON FILE | | | | |
| RYAN WOOD | ON FILE | | | | |
| RYAN WORTHAM | ON FILE | | | | |
| RYAN WRIGHT | ON FILE | | | | |
| RYAN YORK | ON FILE | | | | |
| RYAN YOUNG | ON FILE | | | | |
| RYAN YOUNGE | ON FILE | | | | |
| RYAN YUAN | ON FILE | | | | |
| RYAN ZOLA | ON FILE | | | | |
| RYDREA WALKER | ON FILE | | | | |
| RYE MCKENZIE | ON FILE | | | | |
| RYLAN COOK | ON FILE | | | | |
| RYLEE JAASUND | ON FILE | | | | |
| RYLEY LINDGREN | ON FILE | | | | |
| RYLIE HENDREN | ON FILE | | | | |
| RYSZARD WACLAW KOLINSKI | ON FILE | | | | |
| S.J.H. KOOP | ON FILE | | | | |
| SAAD-JULIAN WOHLGENANNT | ON FILE | | | | |
| SAAGAR SHAH | ON FILE | | | | |
| SAARA KELLER | ON FILE | | | | |
| SABARISH OGILI | ON FILE | | | | |
| SABATER GREGORY | ON FILE | | | | |
| SABER GRAMI | ON FILE | | | | |
| SABIN KARKI | ON FILE | | | | |
| SABINA GARCICOVA | ON FILE | | | | |
| SABINE FORSTER | ON FILE | | | | |
| SABINE JÜRGENSEN | ON FILE | | | | |
| SABINE MINKS | ON FILE | | | | |
| SABINE ROTH | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SABRINA CHAU | ON FILE | | | | |
| SABRINA INCORVAIA | ON FILE | | | | |
| SABRINA LAEPPLE | ON FILE | | | | |
| SABRINA LLANOS | ON FILE | | | | |
| SABRINA TESTA | ON FILE | | | | |
| SABRINA VILLASENOR | ON FILE | | | | |
| SABRINA WILLIAMS | ON FILE | | | | |
| SABRINA ZENGERER | ON FILE | | | | |
| SACHA OLAGNON | ON FILE | | | | |
| SACHA OZYMKO | ON FILE | | | | |
| SACHAGAY JOHNSON | ON FILE | | | | |
| SACHIMI GARCIA DOS SANTOS | ON FILE | | | | |
| SACHIN BALUSU | ON FILE | | | | |
| SACHINDENDULKAR ARJUNAN | ON FILE | | | | |
| SACHIO SHAFFER | ON FILE | | | | |
| SADIE LEATHERMAN | ON FILE | | | | |
| SADIE MCCUNE | ON FILE | | | | |
| SADIE NESOM | ON FILE | | | | |
| SADIE PAULSEN | ON FILE | | | | |
| SADIQ SAMJI | ON FILE | | | | |
| SADOK HASAN | ON FILE | | | | |
| SAED NABI | ON FILE | | | | |
| SAEED NAGHIZADEH QOMI | ON FILE | | | | |
| SAEED NUGHYMISH | ON FILE | | | | |
| SAFIA OUARES | ON FILE | | | | |
| SAFWAT CHOUDHURY | ON FILE | | | | |
| SAGAR AMIN | ON FILE | | | | |
| SAGAR PATEL | ON FILE | | | | |
| SAGAR RANA | ON FILE | | | | |
| SAGE FARRENHOLZ | ON FILE | | | | |
| SAGE MCNAMARA KING | ON FILE | | | | |
| SAGER MAXIME | ON FILE | | | | |
| SAGIT DESAI | ON FILE | | | | |
| SAHAJ BHAKTA | ON FILE | | | | |
| SAHAJ SALUJA | ON FILE | | | | |
| SAHEED PEREZ | ON FILE | | | | |
| SAHIL BAREJA | ON FILE | | | | |
| SAI GONGIDI | ON FILE | | | | |
| SAI IP TAM | ON FILE | | | | |
| SAI PRASANTH KRISHNAMOORTHY | ON FILE | | | | |
| SAI S RUDRAVARAM | ON FILE | | | | |
| SAID FERNEY SUAREZ LLANOS | ON FILE | | | | |
| SAID ICIL | ON FILE | | | | |
| SAID ZAID-ALKAILANI | ON FILE | | | | |
| SAIDA AKABI | ON FILE | | | | |
| SAIDA CASAS | ON FILE | | | | |
| SAIEENY KRETSCHMANN | ON FILE | | | | |
| SAIF KHALIL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SAIFUL SELAM | ON FILE | | | | |
| SAIGE POWERS-COLLINS | ON FILE | | | | |
| SAIM ARSHAD | ON FILE | | | | |
| SAJAD BILGRAMI | ON FILE | | | | |
| SAJITHA GOVINDARAJ | ON FILE | | | | |
| SAKAR SHRESTHA | ON FILE | | | | |
| SAKTHIVEL NARAYANASAMY | ON FILE | | | | |
| SAKUNA RAWEESRI | ON FILE | | | | |
| SALA CLAUDIO | ON FILE | | | | |
| SALAH UDDIN | ON FILE | | | | |
| SALBADOR MONDRAGON | ON FILE | | | | |
| SALEEM AKBAR | ON FILE | | | | |
| SALEH SALEHOV | ON FILE | | | | |
| SALEM MASHAL | ON FILE | | | | |
| SALENA ANGEVINE | ON FILE | | | | |
| SALIL DESAI | ON FILE | | | | |
| SALIM RAI | ON FILE | | | | |
| SALIM TALOUT | ON FILE | | | | |
| SALIM TÜRKMEN | ON FILE | | | | |
| SALLY GOUVEIA | ON FILE | | | | |
| SALLY GUTLOFF | ON FILE | | | | |
| SALMERON BUGANZA | ON FILE | | | | |
| SALOMÉ LEON | ON FILE | | | | |
| SALOMON MORALES | ON FILE | | | | |
| SALOTE BOLA-SMART | ON FILE | | | | |
| SALVADOR GONZALEZ | ON FILE | | | | |
| SALVADOR LUQUIN | ON FILE | | | | |
| SALVADOR TRINGALI III | ON FILE | | | | |
| SALVATORE CAROLLO | ON FILE | | | | |
| SALVATORE CHEZZI | ON FILE | | | | |
| SALVATORE D'ANGELO | ON FILE | | | | |
| SALVATORE LO DRAGO | ON FILE | | | | |
| SAM ATEFYEKTA | ON FILE | | | | |
| SAM AZIMI | ON FILE | | | | |
| SAM BAARS | ON FILE | | | | |
| SAM BACON | ON FILE | | | | |
| SAM BLAHA | ON FILE | | | | |
| SAM CARTER | ON FILE | | | | |
| SAM CHEN | ON FILE | | | | |
| SAM CLARK | ON FILE | | | | |
| SAM COXWELL | ON FILE | | | | |
| SAM DINERMAN | ON FILE | | | | |
| SAM DODDRIDGE | ON FILE | | | | |
| SAM DYSON | ON FILE | | | | |
| SAM EAST | ON FILE | | | | |
| SAM FERGUSON | ON FILE | | | | |
| SAM FOSSETT | ON FILE | | | | |
| SAM HUNTER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SAM MCNAMEE | ON FILE | | | | |
| SAM MESKE | ON FILE | | | | |
| SAM MOORE | ON FILE | | | | |
| SAM OLORENSHAW | ON FILE | | | | |
| SAM ROSS O'NEILL | ON FILE | | | | |
| SAM SALSTRAND | ON FILE | | | | |
| SAM SAPIN | ON FILE | | | | |
| SAM THIBON | ON FILE | | | | |
| SAM USEM | ON FILE | | | | |
| SAM WARBURTON | ON FILE | | | | |
| SAM WATTS | ON FILE | | | | |
| SAMAHTHA CHRISTIAN | ON FILE | | | | |
| SAMANTHA CLARKE | ON FILE | | | | |
| SAMANTHA CLARKSON | ON FILE | | | | |
| SAMANTHA DEEMER | ON FILE | | | | |
| SAMANTHA HARRISON | ON FILE | | | | |
| SAMANTHA LURVEY | ON FILE | | | | |
| SAMANTHA NICOLE WINTER | ON FILE | | | | |
| SAMANTHA SEELEY | ON FILE | | | | |
| SAMANTHA THURMOND | ON FILE | | | | |
| SAMANTHA TRUE | ON FILE | | | | |
| SAMANTHA VILLALVIR | ON FILE | | | | |
| SAMAYAN MANDAL | ON FILE | | | | |
| SAMAYAN MONDAL | ON FILE | | | | |
| SAMEER BAKSHI | ON FILE | | | | |
| SAMER MOHD | ON FILE | | | | |
| SAMER MOUSSA | ON FILE | | | | |
| SAMER SALAMEH | ON FILE | | | | |
| SAMET OZEN | ON FILE | | | | |
| SAMETRIA STEVENSON | ON FILE | | | | |
| SAMHIT S V | ON FILE | | | | |
| SAMI BADI | ON FILE | | | | |
| SAMI FEISTENBERGER | ON FILE | | | | |
| SAMI MÄKI-VÄLKKILÄ | ON FILE | | | | |
| SAMI SHAMS | ON FILE | | | | |
| SAMIER SHAHIR | ON FILE | | | | |
| SAMIH AHMAD | ON FILE | | | | |
| SAMIN ALIKHANI | ON FILE | | | | |
| SAMIR WOLF | ON FILE | | | | |
| SAMIRA JEAN-LOUIS | ON FILE | | | | |
| SAMIRA SHAIKH | ON FILE | | | | |
| SAMIT DESAI | ON FILE | | | | |
| SAMMIE WALKER JR | ON FILE | | | | |
| SAMMY ZIEMBOVIC | ON FILE | | | | |
| SAMPOTHI KASINATHAN | ON FILE | | | | |
| SAMRAT POUDYAL | ON FILE | | | | |
| SAMRAWIT SISAY GESSESE | ON FILE | | | | |
| SAMSON CHANDRARATHNA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SAMSON FARMANYAN | ON FILE | | | | |
| SAMSON HOLLMERUS | ON FILE | | | | |
| SAMSON HULME | ON FILE | | | | |
| SAMSON SIA | ON FILE | | | | |
| SAMSON TOROSYAN | ON FILE | | | | |
| SAMUEL ANDREW | ON FILE | | | | |
| SAMUEL ANTHONY CUSTER | ON FILE | | | | |
| SAMUEL AUDET | ON FILE | | | | |
| SAMUEL BABINS | ON FILE | | | | |
| SAMUEL BACELAR | ON FILE | | | | |
| SAMUEL BADALIAN | ON FILE | | | | |
| SAMUEL BOSTIC | ON FILE | | | | |
| SAMUEL BREWER | ON FILE | | | | |
| SAMUEL BURCH | ON FILE | | | | |
| SAMUEL CARON | ON FILE | | | | |
| SAMUEL CHAMIER | ON FILE | | | | |
| SAMUEL CHARLES-ELLERY | ON FILE | | | | |
| SAMUEL CLINT DAMEWOOD | ON FILE | | | | |
| SAMUEL COOPER | ON FILE | | | | |
| SAMUEL CRESWELL | ON FILE | | | | |
| SAMUEL DESTIN | ON FILE | | | | |
| SAMUEL DIX | ON FILE | | | | |
| SAMUEL DUNGAN | ON FILE | | | | |
| SAMUEL ESCAMILLA | ON FILE | | | | |
| SAMUEL ESCHMANN | ON FILE | | | | |
| SAMUEL GIROUD | ON FILE | | | | |
| SAMUEL GOULD | ON FILE | | | | |
| SAMUEL HOLMES | ON FILE | | | | |
| SAMUEL HUNT | ON FILE | | | | |
| SAMUEL IVEY | ON FILE | | | | |
| SAMUEL JONES | ON FILE | | | | |
| SAMUEL JORDAN DUNBAR | ON FILE | | | | |
| SAMUEL KANATSCHNIG | ON FILE | | | | |
| SAMUEL KHRAPOV | ON FILE | | | | |
| SAMUEL LEE MILLER | ON FILE | | | | |
| SAMUEL LINDSTROM | ON FILE | | | | |
| SAMUEL LYRA | ON FILE | | | | |
| SAMUEL MAKRAM | ON FILE | | | | |
| SAMUEL MALKA | ON FILE | | | | |
| SAMUEL MICHAUD-MORIN | ON FILE | | | | |
| SAMUEL MILLER | ON FILE | | | | |
| SAMUEL NARVAEZ FLOREZ | ON FILE | | | | |
| SAMUEL ODUSOTE | ON FILE | | | | |
| SAMUEL OSTALKIEWICZ | ON FILE | | | | |
| SAMUEL PACYAU | ON FILE | | | | |
| SAMUEL PALOMINO | ON FILE | | | | |
| SAMUEL POZDECH | ON FILE | | | | |
| SAMUEL QUINTANA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SAMUEL REESE | ON FILE | | | | |
| SAMUEL ROBINSON | ON FILE | | | | |
| SAMUEL SANCHEZ | ON FILE | | | | |
| SAMUEL SANTOS | ON FILE | | | | |
| SAMUEL SCHMIDT | ON FILE | | | | |
| SAMUEL SEGURA-ESCOTO | ON FILE | | | | |
| SAMUEL SELMAR | ON FILE | | | | |
| SAMUEL ŠINDELÁŘ | ON FILE | | | | |
| SAMUEL SIZEMORE | ON FILE | | | | |
| SAMUEL SJÖLUND | ON FILE | | | | |
| SAMUEL ŠPAK | ON FILE | | | | |
| SAMUEL STANTON | ON FILE | | | | |
| SAMUEL STEAD | ON FILE | | | | |
| SAMUEL STODDARD | ON FILE | | | | |
| SAMUEL SWENSON | ON FILE | | | | |
| SAMUEL TALMAN | ON FILE | | | | |
| SAMUEL TAN | ON FILE | | | | |
| SAMUEL TAYLOR | ON FILE | | | | |
| SAMUEL THULIN | ON FILE | | | | |
| SAMUEL WALKER | ON FILE | | | | |
| SAMUEL WATSON | ON FILE | | | | |
| SAMUEL WEISSMAN | ON FILE | | | | |
| SAMUEL WHITCOMB | ON FILE | | | | |
| SAMUEL WILLIAMS | ON FILE | | | | |
| SAMUEL YINGLING | ON FILE | | | | |
| SAMUELE CASADEI | ON FILE | | | | |
| SAN RISE | ON FILE | | | | |
| SANA SRA | ON FILE | | | | |
| SANAMJON TURAEVA | ON FILE | | | | |
| SANDEEP BHAVE | ON FILE | | | | |
| SANDEEP SINGH | ON FILE | | | | |
| SANDEEPA NILUPAMA | ON FILE | | | | |
| SANDER FRIESWIJK | ON FILE | | | | |
| SANDER KOOIJMAN | ON FILE | | | | |
| SANDER KREIJSIG | ON FILE | | | | |
| SANDIP RADADIYA | ON FILE | | | | |
| SANDOR NAGY | ON FILE | | | | |
| SÁNDORNÉ SULÁK | ON FILE | | | | |
| SANDRA ANDREA LUCA | ON FILE | | | | |
| SANDRA BORÉN | ON FILE | | | | |
| SANDRA DUKA | ON FILE | | | | |
| SANDRA EWALD | ON FILE | | | | |
| SANDRA GARCIA | ON FILE | | | | |
| SANDRA GLAZE | ON FILE | | | | |
| SANDRA KERT | ON FILE | | | | |
| SANDRA KUBÍNOVÁ | ON FILE | | | | |
| SANDRA MACHADO | ON FILE | | | | |
| SANDRA MEJIA CARDONA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SANDRA MURTA | ON FILE | | | | |
| SANDRA PINEAU | ON FILE | | | | |
| SANDRA RAMPA | ON FILE | | | | |
| SANDRA ROLAND | ON FILE | | | | |
| SANDRA SMITH | ON FILE | | | | |
| SANDRA VAN DEN HAM | ON FILE | | | | |
| SANDRA VILLARREAL | ON FILE | | | | |
| SANDRA ZAMOR | ON FILE | | | | |
| SANDREKA GILCHRIST | ON FILE | | | | |
| SANDRINA HALL | ON FILE | | | | |
| SANDRINE SCHELLINGER | ON FILE | | | | |
| SANDRIS PAKALNS | ON FILE | | | | |
| SANDRO EMMANUEL GAUCH | ON FILE | | | | |
| SANDRO FELTSCHER | ON FILE | | | | |
| SANDRO GARCIA | ON FILE | | | | |
| SANDRO GRUNDER | ON FILE | | | | |
| SANDRO KONRAD LUH | ON FILE | | | | |
| SANDRO RAGUSA | ON FILE | | | | |
| SANDRO SCHIAVO | ON FILE | | | | |
| SANDRO WITTMANN | ON FILE | | | | |
| SANDY CHUNG | ON FILE | | | | |
| SANDY CRUZ | ON FILE | | | | |
| SANDY NIKOLAUS | ON FILE | | | | |
| SANDY VITHAYANONTH | ON FILE | | | | |
| SANEM ERDOGAN | ON FILE | | | | |
| SANG LE | ON FILE | | | | |
| SANGEETH SIDHARTH | ON FILE | | | | |
| SANGJAE KANG | ON FILE | | | | |
| SANIA BAUSWELL | ON FILE | | | | |
| SANJAY N KESARLAL | ON FILE | | | | |
| SANJEEVA KUMAR BHASHYAM | ON FILE | | | | |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ON FILE | | | | |
| SANJIDA FAHMI | ON FILE | | | | |
| SANJIT MEHAT | ON FILE | | | | |
| SANKHAR SUBBURAYALU | ON FILE | | | | |
| SANNE DE BLAAUW | ON FILE | | | | |
| SANNE VE | ON FILE | | | | |
| SANNU DA | ON FILE | | | | |
| SANNU DS | ON FILE | | | | |
| SANNU DZ | ON FILE | | | | |
| SANOOJ POLLAYIL SADANANADAN | ON FILE | | | | |
| SANTA SIMPSON-ATAHA | ON FILE | | | | |
| SANTHI EZHILAN | ON FILE | | | | |
| SANTHOSH SAKTHIVEL | ON FILE | | | | |
| SANTIAGO ALOE | ON FILE | | | | |
| SANTIAGO ARREDONDO GONZÁLEZ | ON FILE | | | | |
| SANTIAGO BERNARDI | ON FILE | | | | |
| SANTIAGO CASAMAYOR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SANTIAGO CASTILLO | ON FILE | | | | |
| SANTIAGO GARCIA III | ON FILE | | | | |
| SANTIAGO HUGO RIGUETTI | ON FILE | | | | |
| SANTIAGO LOZANO | ON FILE | | | | |
| SANTIAGO PEÑA | ON FILE | | | | |
| SANTIAGO QUEROL SEGURA | ON FILE | | | | |
| SANTIAGO VALENTIN GONZALEZ BINGOLA | ON FILE | | | | |
| SANTIAGO VELTEN | ON FILE | | | | |
| SANTINO BIANCHI | ON FILE | | | | |
| SANTISAK THAMMAVONGSA | ON FILE | | | | |
| SANTOS RUIZ | ON FILE | | | | |
| SANTOSH BARUWAL | ON FILE | | | | |
| SANYA KOLT | ON FILE | | | | |
| SANYU MONICA | ON FILE | | | | |
| SAOLELE AFAMASAGA | ON FILE | | | | |
| SAPE FREEMAN | ON FILE | | | | |
| SARA ALEXANDRA LAZURCA | ON FILE | | | | |
| SARA ANDRADE | ON FILE | | | | |
| SARA ANN MARANO | ON FILE | | | | |
| SARA BALDRIDGE | ON FILE | | | | |
| SARA DEL PINTO | ON FILE | | | | |
| SARA FUGATE | ON FILE | | | | |
| SARA GARTON | ON FILE | | | | |
| SARA GREASLEY | ON FILE | | | | |
| SARA HENSLEY | ON FILE | | | | |
| SARA KALO | ON FILE | | | | |
| SARA KENNEDY | ON FILE | | | | |
| SARA LEONARD | ON FILE | | | | |
| SARA MASTERS | ON FILE | | | | |
| SARA ORAZIO | ON FILE | | | | |
| SARA ORLANDI | ON FILE | | | | |
| SARA RAZIO | ON FILE | | | | |
| SARABJIT SINGH TARLOCHAN SINGH | ON FILE | | | | |
| SARAH ABBOTT | ON FILE | | | | |
| SARAH ADDO | ON FILE | | | | |
| SARAH AUDU | ON FILE | | | | |
| SARAH EAR | ON FILE | | | | |
| SARAH GRAZIELE CAVALCANTE | ON FILE | | | | |
| SARAH GRUSCHOW | ON FILE | | | | |
| SARAH GUSTAFSON | ON FILE | | | | |
| SARAH HARPER | ON FILE | | | | |
| SARAH HILL | ON FILE | | | | |
| SARAH JANE APAS | ON FILE | | | | |
| SARAH KLINGERSBERGER | ON FILE | | | | |
| SARAH LAIGHT | ON FILE | | | | |
| SARAH MIHALOV | ON FILE | | | | |
| SARAH MILLER | ON FILE | | | | |
| SARAH PETRUNO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SARAH PHILLIPS | ON FILE | | | | |
| SARAH ROBINSON | ON FILE | | | | |
| SARAH SAN | ON FILE | | | | |
| SARAH SMITH | ON FILE | | | | |
| SARAH TAYLOR | ON FILE | | | | |
| SARAH TYC | ON FILE | | | | |
| SARALA APPAVU | ON FILE | | | | |
| SARASWATHI RAJENDIRAN | ON FILE | | | | |
| SARASWATHI SRINIVASAN | ON FILE | | | | |
| SARAT KAEWMULNIEM | ON FILE | | | | |
| SARAVANAN PALANISAMY | ON FILE | | | | |
| SARAVANAN SUBRAMANIYAN | ON FILE | | | | |
| SARAWUT BUAKHAI | ON FILE | | | | |
| SAREN SAKURAI | ON FILE | | | | |
| SARI TALEB | ON FILE | | | | |
| SARIA KUME | ON FILE | | | | |
| SAROJA KANNAN | ON FILE | | | | |
| SARVAR SAIDOV | ON FILE | | | | |
| SASAN LARI | ON FILE | | | | |
| SASAN MAHINPOURIAN | ON FILE | | | | |
| SASAN SAZGAR | ON FILE | | | | |
| SASCHA HANSE | ON FILE | | | | |
| SASCHA KAMINSKI | ON FILE | | | | |
| SASCHA NOOR | ON FILE | | | | |
| SASCHA WICHTL | ON FILE | | | | |
| SASHA GLISSON | ON FILE | | | | |
| SASHA KUHLMAN | ON FILE | | | | |
| SASHA TROWBRIDGE | ON FILE | | | | |
| SASHA ZUREK | ON FILE | | | | |
| SASIKALA JAYAKUMAR | ON FILE | | | | |
| SASIKALA KRISHNAN | ON FILE | | | | |
| SASING YURAG KENNETH | ON FILE | | | | |
| SASKIA LUTTERMAN | ON FILE | | | | |
| SASUN SAHAKYAN | ON FILE | | | | |
| SATHISH SAKTHIVEL | ON FILE | | | | |
| SATHISH SEERUM | ON FILE | | | | |
| SATHISWARAN SELVARAJOO | ON FILE | | | | |
| SATHIVEL KANNAN | ON FILE | | | | |
| SATURDAY EDWARD | ON FILE | | | | |
| SATYAJIT GAJENDRA DALI | ON FILE | | | | |
| SATYANARAYANA SURISETTY | ON FILE | | | | |
| SAU THAO | ON FILE | | | | |
| SAUL AGUIRRE | ON FILE | | | | |
| SAUL AISPURO | ON FILE | | | | |
| SAUL BUENDIA CORTES | ON FILE | | | | |
| SAUL CALDERON | ON FILE | | | | |
| SAUL DEMOSS | ON FILE | | | | |
| SAUL KROPMAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SAUL RIVERA ALVIZO | ON FILE | | | | |
| SAUMIL SABHAYA | ON FILE | | | | |
| SAURABH ROHATGI | ON FILE | | | | |
| SAVANAH KEMPLEN | ON FILE | | | | |
| SAVANNAH DUCHATEAU | ON FILE | | | | |
| SAVANNAH SOJOURN | ON FILE | | | | |
| SAVARINO PIETRO | ON FILE | | | | |
| SAVARUS WOODALL | ON FILE | | | | |
| SAVIO CHAN | ON FILE | | | | |
| SAVITHRI ELUMALAI | ON FILE | | | | |
| SAVVA TIKHONOV | ON FILE | | | | |
| SAWNDARYADEVI VELU | ON FILE | | | | |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | ON FILE | | | | |
| SAY VONGPHAKDY | ON FILE | | | | |
| SAYED YAMMINE | ON FILE | | | | |
| SAYEL ALI | ON FILE | | | | |
| SAYF ADDASSI | ON FILE | | | | |
| SAYRA GANDARILLA | ON FILE | | | | |
| SAYTEK KARAKUS | ON FILE | | | | |
| SCARLETT RUIZ | ON FILE | | | | |
| SCHLAY NICHOLAS | ON FILE | | | | |
| SCHUYLER ALSCHULER | ON FILE | | | | |
| SCHYLER SIMON | ON FILE | | | | |
| SCOTT ABBS | ON FILE | | | | |
| SCOTT ALAN HUFFMAN | ON FILE | | | | |
| SCOTT ANTHONY SMITH | ON FILE | | | | |
| SCOTT BADEN | ON FILE | | | | |
| SCOTT BLUME | ON FILE | | | | |
| SCOTT BRENNER | ON FILE | | | | |
| SCOTT CHAN | ON FILE | | | | |
| SCOTT CHRISTY | ON FILE | | | | |
| SCOTT COLE | ON FILE | | | | |
| SCOTT CSFFARO | ON FILE | | | | |
| SCOTT DEVELBISS | ON FILE | | | | |
| SCOTT DICKERHOOF | ON FILE | | | | |
| SCOTT FRANSON | ON FILE | | | | |
| SCOTT GALLOWAY | ON FILE | | | | |
| SCOTT GRASSO | ON FILE | | | | |
| SCOTT HAGLAND | ON FILE | | | | |
| SCOTT HALLMEYER | ON FILE | | | | |
| SCOTT HARLAN SIMONS | ON FILE | | | | |
| SCOTT HIGGS | ON FILE | | | | |
| SCOTT HOLBROOK | ON FILE | | | | |
| SCOTT HREHIRCHUK | ON FILE | | | | |
| SCOTT HUNTER | ON FILE | | | | |
| SCOTT HUNTER BAZEMORE | ON FILE | | | | |
| SCOTT JAMES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SCOTT LINKOWSKI | ON FILE | | | | |
| SCOTT LUCE | ON FILE | | | | |
| SCOTT MATLOCK | ON FILE | | | | |
| SCOTT MCKIM | ON FILE | | | | |
| SCOTT MCMANUS | ON FILE | | | | |
| SCOTT MERTEN | ON FILE | | | | |
| SCOTT NIEMI | ON FILE | | | | |
| SCOTT NIXON | ON FILE | | | | |
| SCOTT OLVERA LOPEZ | ON FILE | | | | |
| SCOTT PARKER | ON FILE | | | | |
| SCOTT PASEWALK | ON FILE | | | | |
| SCOTT PETERSON | ON FILE | | | | |
| SCOTT POLLIER | ON FILE | | | | |
| SCOTT RAGUSA | ON FILE | | | | |
| SCOTT RINEBOLD | ON FILE | | | | |
| SCOTT SCHIBLI | ON FILE | | | | |
| SCOTT SCHMIDHAUSER | ON FILE | | | | |
| SCOTT SHEPHERD | ON FILE | | | | |
| SCOTT SIEVERT | ON FILE | | | | |
| SCOTT SIMONS | ON FILE | | | | |
| SCOTT SMITS | ON FILE | | | | |
| SCOTT SPIEGEL | ON FILE | | | | |
| SCOTT STEVENS | ON FILE | | | | |
| SCOTT STEVENSON | ON FILE | | | | |
| SCOTT STOKES | ON FILE | | | | |
| SCOTT SULLIVAN | ON FILE | | | | |
| SCOTT THOMAS | ON FILE | | | | |
| SCOTT THOMAS BANKS | ON FILE | | | | |
| SCOTT THOMAS EICKHOFF | ON FILE | | | | |
| SCOTT TIDWELL | ON FILE | | | | |
| SCOTT VAN EPPS | ON FILE | | | | |
| SCOTT VAN ZANDT | ON FILE | | | | |
| SCOTT WILSON | ON FILE | | | | |
| SCOTT WYATT | ON FILE | | | | |
| SCOTT YOUNG | ON FILE | | | | |
| SEAH BING HANG BENJAMIN | ON FILE | | | | |
| SEAN ATTARD | ON FILE | | | | |
| SEAN BALL | ON FILE | | | | |
| SEAN BENNETT | ON FILE | | | | |
| SEAN BINDI | ON FILE | | | | |
| SEAN BUTLER | ON FILE | | | | |
| SEAN CHRISTOPHE THORNTON | ON FILE | | | | |
| SEAN CLELLAND | ON FILE | | | | |
| SEAN CONTE | ON FILE | | | | |
| SEAN DICKEY | ON FILE | | | | |
| SEAN DLAGARZA | ON FILE | | | | |
| SEAN DOLL | ON FILE | | | | |
| SEAN DUNKLEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SEAN FORTIER | ON FILE | | | | |
| SEAN G OGDEN POWER | ON FILE | | | | |
| SEAN GEHL | ON FILE | | | | |
| SEAN HAGERAATS | ON FILE | | | | |
| SEAN HANSBROUGH | ON FILE | | | | |
| SEAN HART | ON FILE | | | | |
| SEAN HIGGINS | ON FILE | | | | |
| SEAN HILL | ON FILE | | | | |
| SEAN HOARE | ON FILE | | | | |
| SEAN JAMES T OCALLAGHAN | ON FILE | | | | |
| SEAN JONES | ON FILE | | | | |
| SEAN JORGENSEN | ON FILE | | | | |
| SEAN KAPPAUF | ON FILE | | | | |
| SEAN KEETON | ON FILE | | | | |
| SEAN KISSANE | ON FILE | | | | |
| SEAN KUNKLE | ON FILE | | | | |
| SEAN LOCHTEN | ON FILE | | | | |
| SEAN LOTZE | ON FILE | | | | |
| SEAN MACALUSO | ON FILE | | | | |
| SEAN MANNING | ON FILE | | | | |
| SEAN MARRS | ON FILE | | | | |
| SEAN MC CRORIE | ON FILE | | | | |
| SEAN MCCLENAHAN | ON FILE | | | | |
| SEAN MCELRATH | ON FILE | | | | |
| SEAN MCGUFFIN | ON FILE | | | | |
| SEAN MESTON | ON FILE | | | | |
| SEAN MICHAEL ZAMMIT | ON FILE | | | | |
| SEAN MILLAM | ON FILE | | | | |
| SEAN MOREST | ON FILE | | | | |
| SEAN MULVANEY | ON FILE | | | | |
| SEAN NOLAN | ON FILE | | | | |
| SEAN ORR | ON FILE | | | | |
| SEAN P MORAN | ON FILE | | | | |
| SEAN POOLER | ON FILE | | | | |
| SEAN RAYMOND ANGSANTO | ON FILE | | | | |
| SEAN RYAN | ON FILE | | | | |
| SEAN SIEBERT | ON FILE | | | | |
| SEAN SKELTON | ON FILE | | | | |
| SEAN SMITH | ON FILE | | | | |
| SEAN SPEDIACCI | ON FILE | | | | |
| SEAN STEPHENS | ON FILE | | | | |
| SEAN SUTTON | ON FILE | | | | |
| SEAN TESSIER | ON FILE | | | | |
| SEAN THOMAS BLAYLOCK | ON FILE | | | | |
| SEAN THOMPSON | ON FILE | | | | |
| SEAN TIERNAN | ON FILE | | | | |
| SEAN TOPCHI | ON FILE | | | | |
| SEAN WHITAKER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SEAN WHITE | ON FILE | | | | |
| SEB HUYGHE | ON FILE | | | | |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ON FILE | | | | |
| SEBASTIAAN VAN ROOIJEN | ON FILE | | | | |
| SEBASTIAN BOGH MAY | ON FILE | | | | |
| SEBASTIAN BRICE | ON FILE | | | | |
| SEBASTIAN CHOREN | ON FILE | | | | |
| SEBASTIAN DANNECKER | ON FILE | | | | |
| SEBASTIAN ECHEANDIA | ON FILE | | | | |
| SEBASTIAN EWALD | ON FILE | | | | |
| SEBASTIAN FOX | ON FILE | | | | |
| SEBASTIAN FRANZ | ON FILE | | | | |
| SEBASTIAN GEORGI | ON FILE | | | | |
| SEBASTIAN GRUEBSCH | ON FILE | | | | |
| SEBASTIAN HANS GÜNTHER KASTEN | ON FILE | | | | |
| SEBASTIAN HETZEL | ON FILE | | | | |
| SEBASTIAN HOYOS | ON FILE | | | | |
| SEBASTIAN IBLACKER | ON FILE | | | | |
| SEBASTIAN KASTEN | ON FILE | | | | |
| SEBASTIAN KIRSCHGENS | ON FILE | | | | |
| SEBASTIAN LARRAÑAGA | ON FILE | | | | |
| SEBASTIAN LINZBACH | ON FILE | | | | |
| SEBASTIAN LOAIZA | ON FILE | | | | |
| SEBASTIAN LORIA | ON FILE | | | | |
| SEBASTIAN LUI | ON FILE | | | | |
| SEBASTIAN MACCIO | ON FILE | | | | |
| SEBASTIAN MACHADO | ON FILE | | | | |
| SEBASTIÁN MARTIN BERNAL | ON FILE | | | | |
| SEBASTIAN MAY | ON FILE | | | | |
| SEBASTIAN MILES | ON FILE | | | | |
| SEBASTIAN NAVARRO GONZALEZ | ON FILE | | | | |
| SEBASTIAN ODRZYWOLSKI | ON FILE | | | | |
| SEBASTIAN PALMETZHOFER | ON FILE | | | | |
| SEBASTIAN PEDERSEN | ON FILE | | | | |
| SEBASTIAN PÜHRINGER | ON FILE | | | | |
| SEBASTIAN RIZZON | ON FILE | | | | |
| SEBASTIAN ROSCHER | ON FILE | | | | |
| SEBASTIAN SANCHEZ | ON FILE | | | | |
| SEBASTIAN SCHWALBE | ON FILE | | | | |
| SEBASTIAN SIMMONS | ON FILE | | | | |
| SEBASTIAN SOBOLEWSKI | ON FILE | | | | |
| SEBASTIAN SOHN | ON FILE | | | | |
| SEBASTIAN SOTO | ON FILE | | | | |
| SEBASTIAN SS | ON FILE | | | | |
| SEBASTIAN STRASSER | ON FILE | | | | |
| SEBASTIAN SZAJUK | ON FILE | | | | |
| SEBASTIAN THAM | ON FILE | | | | |
| SEBASTIAN THEISEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SEBASTIAN VELASQUEZ | ON FILE | | | | |
| SEBASTIAN YOUNT | ON FILE | | | | |
| SEBASTIAN ZILCH | ON FILE | | | | |
| SEBASTIAN ZONDAG | ON FILE | | | | |
| SEBASTIANO CASTRO | ON FILE | | | | |
| SEBASTIANO COMOTTO | ON FILE | | | | |
| SEBASTIANO MARINO | ON FILE | | | | |
| SÉBASTIEN BOULAY | ON FILE | | | | |
| SÉBASTIEN FERRAND | ON FILE | | | | |
| SEBASTIEN LAVALLIERE | ON FILE | | | | |
| SEBASTIEN LE | ON FILE | | | | |
| SEBASTIEN MALLAIS | ON FILE | | | | |
| SEBASTIEN SZCZYRK | ON FILE | | | | |
| SEBASTIEN UHALDE | ON FILE | | | | |
| SEBASTIEN VIGE | ON FILE | | | | |
| SEBASTIEN VION | ON FILE | | | | |
| SEBESTYÉN MARGIT | ON FILE | | | | |
| SECELIA MCNAIR | ON FILE | | | | |
| SEE YAU LUM | ON FILE | | | | |
| SEID MUJACIC | ON FILE | | | | |
| SELIM EMIR | ON FILE | | | | |
| SELIM YILDIZELI | ON FILE | | | | |
| SELIM YıLMAZ | ON FILE | | | | |
| SELIN SUAR | ON FILE | | | | |
| SELMA BOSEVSKA | ON FILE | | | | |
| SELMA IREN ARNØ | ON FILE | | | | |
| SELVAKUMAR KOLANJI | ON FILE | | | | |
| SELVAM KASIIYYA | ON FILE | | | | |
| SELVAVINAYAGAM GOPAL | ON FILE | | | | |
| SELVI DURAISAMY | ON FILE | | | | |
| SELVI ELUMALAI | ON FILE | | | | |
| SELVI MANI | ON FILE | | | | |
| SELYNIA STRACUZZI | ON FILE | | | | |
| SEMANUR TOSUN | ON FILE | | | | |
| SEMEN ZABELYSHENSKIY | ON FILE | | | | |
| SEMERE GHEBREYESUS | ON FILE | | | | |
| SENA OZEN | ON FILE | | | | |
| SENG KOK OOI | ON FILE | | | | |
| SENG SIO | ON FILE | | | | |
| SENG THOV | ON FILE | | | | |
| SENJA M HEDMAN | ON FILE | | | | |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE | | | | |
| SENTAYEHU WOLDEMESKEL | ON FILE | | | | |
| SEOKMIN LIM | ON FILE | | | | |
| SEONG CHEA NG | ON FILE | | | | |
| SEPHORAT FRANCOIS | ON FILE | | | | |
| SERAFIN ROMERO | ON FILE | | | | |
| SERAINA SEYFFER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SERBEST OGUZ | ON FILE | | | | |
| SERDAR DINDAR | ON FILE | | | | |
| SERDAR SU | ON FILE | | | | |
| SERENA BERTONE | ON FILE | | | | |
| SERENA GNEMMI | ON FILE | | | | |
| SERENA MAIHI | ON FILE | | | | |
| SERENA SCHREUDER | ON FILE | | | | |
| SEREY BUN | ON FILE | | | | |
| SERGE COHEN | ON FILE | | | | |
| SERGE GAUTRON | ON FILE | | | | |
| SERGE SANO | ON FILE | | | | |
| SERGEI ARUTINOV | ON FILE | | | | |
| SERGEI FLEIGLER | ON FILE | | | | |
| SERGEI GRAUBERG | ON FILE | | | | |
| SERGEI TOLSTYKH | ON FILE | | | | |
| SERGEJ KLESTER | ON FILE | | | | |
| SERGEY ABOVI SHAHBAZYAN | ON FILE | | | | |
| SERGEY K BELYAEV | ON FILE | | | | |
| SERGEY MOTORNY | ON FILE | | | | |
| SERGEY POLUYAN | ON FILE | | | | |
| SERGEY TRAVKIN | ON FILE | | | | |
| SERGII IAKOVENKO | ON FILE | | | | |
| SERGIO ALVAREZ | ON FILE | | | | |
| SERGIO AREVALO | ON FILE | | | | |
| SERGIO CANOA | ON FILE | | | | |
| SERGIO CANTAVENERA | ON FILE | | | | |
| SERGIO CASELLA | ON FILE | | | | |
| SERGIO DEL RUSTE | ON FILE | | | | |
| SERGIO ENRIQUE MARTINEZ PUNALES | ON FILE | | | | |
| SERGIO JUWA | ON FILE | | | | |
| SERGIO LÓPEZ ORTIZ | ON FILE | | | | |
| SERGIO MARTINEZ | ON FILE | | | | |
| SERGIO MARZITELLI | ON FILE | | | | |
| SERGIO MAURI | ON FILE | | | | |
| SERGIO MORENO AMAYA | ON FILE | | | | |
| SERGIO RAMIREZ | ON FILE | | | | |
| SERGIO REYES | ON FILE | | | | |
| SERGIO ROA RUBIANO | ON FILE | | | | |
| SERGIO RUIZ | ON FILE | | | | |
| SERGIO SERRAS | ON FILE | | | | |
| SERGIO SIERRA | ON FILE | | | | |
| SERGIO VELASCO | ON FILE | | | | |
| SERGIO VILLANUSTRE | ON FILE | | | | |
| SERGIO ZACARIAS | ON FILE | | | | |
| SERGIO ZARATE | ON FILE | | | | |
| SERHAN ARDILA | ON FILE | | | | |
| SERHAT EROGLU | ON FILE | | | | |
| SERHAT NAR | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SERKAN SAKA | ON FILE | | | | |
| SETH A STOKES | ON FILE | | | | |
| SETH A. | ON FILE | | | | |
| SETH COLEMAN | ON FILE | | | | |
| SETH DEGREE | ON FILE | | | | |
| SETH GREEN | ON FILE | | | | |
| SETH JOHNSON | ON FILE | | | | |
| SETH MCCAULEY | ON FILE | | | | |
| SETH MCENTEE | ON FILE | | | | |
| SETH MCGIE | ON FILE | | | | |
| SETH NELSON | ON FILE | | | | |
| SETH REINKE | ON FILE | | | | |
| SETH ROETMAN | ON FILE | | | | |
| SETH SANFORD | ON FILE | | | | |
| SETH SECHRIST | ON FILE | | | | |
| SETH SEEMAN | ON FILE | | | | |
| SETH STOVALL | ON FILE | | | | |
| SETH SWENSON | ON FILE | | | | |
| SETH VALLET | ON FILE | | | | |
| SETH VANDERPOOL | ON FILE | | | | |
| SETH WILLIAMS | ON FILE | | | | |
| SETH WISE | ON FILE | | | | |
| SETHURAMAN BOOPATHI | ON FILE | | | | |
| SEUN OKE | ON FILE | | | | |
| SEUNGMIN LEE | ON FILE | | | | |
| SEVEN TAN | ON FILE | | | | |
| SEVERIN ANDREA SCHEIDEGGER | ON FILE | | | | |
| SEVERIN SKALLERUP | ON FILE | | | | |
| SEVI KUPPUSAMY | ON FILE | | | | |
| SEVIL SECKIN | ON FILE | | | | |
| SEVIL SEÇKIN | ON FILE | | | | |
| ŞEVVAL SEZER | ON FILE | | | | |
| SEYDINA GUIRO | ON FILE | | | | |
| SEYED KHASHAYAR SHAHIDAN | ON FILE | | | | |
| SEYEDERFAN ALAVINIA | ON FILE | | | | |
| SEYEDHOURDAD SHARIFZADEH | ON FILE | | | | |
| SEYITMUHAMMET HALLYGULYYEV | ON FILE | | | | |
| SHAAN BUKHARI | ON FILE | | | | |
| SHAAN HITESH SHETH | ON FILE | | | | |
| SHAAN MAROK | ON FILE | | | | |
| SHABAN KARUMBA | ON FILE | | | | |
| SHADDY IGNACIO VILLARREAL JR | ON FILE | | | | |
| SHAH JABBAR | ON FILE | | | | |
| SHAHAF BAR GEFFEN | ON FILE | | | | |
| SHAHANE DAVIDSON | ON FILE | | | | |
| SHAHBAZ SHAHPARAST | ON FILE | | | | |
| SHAHED JAN | ON FILE | | | | |
| SHAHIDULLA HAMZA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ON FILE | | | | |
| SHAHROOZ HEKMATPOUR | ON FILE | | | | |
| SHAHROZ TAVAKOLI RAD | ON FILE | | | | |
| SHAHRUZ SHAUKAT | ON FILE | | | | |
| SHAI ARIOLA | ON FILE | | | | |
| SHAIK ROSHAN | ON FILE | | | | |
| SHAIL PATEL | ON FILE | | | | |
| SHAILANDER VOHRA | ON FILE | | | | |
| SHAILESH ARANHA | ON FILE | | | | |
| SHAIZAD BHARUCHA | ON FILE | | | | |
| SHAKA JOHNSON | ON FILE | | | | |
| SHAKEEM BARNES | ON FILE | | | | |
| SHAKER ABUKISHK | ON FILE | | | | |
| SHAKHAWAT CHOWDHURY | ON FILE | | | | |
| SHAKHNAZAR SHAKHMURAT | ON FILE | | | | |
| SHAKTHI SENTHILPRATHABAN | ON FILE | | | | |
| SHAKUR HUSEIN | ON FILE | | | | |
| SHALIN SHAH | ON FILE | | | | |
| SHA-LYNN DRINKARD | ON FILE | | | | |
| SHAMBERLI HICKS | ON FILE | | | | |
| SHAMIKA HODGES | ON FILE | | | | |
| SHAMIKA WILES | ON FILE | | | | |
| SHAMIM FYAZ | ON FILE | | | | |
| SHAN BIN JEFFREY TSAI | ON FILE | | | | |
| SHAN HUANG | ON FILE | | | | |
| SHAN SU | ON FILE | | | | |
| SHANDA STALLARD | ON FILE | | | | |
| SHANE ANTHONY | ON FILE | | | | |
| SHANE BOLES | ON FILE | | | | |
| SHANE CERVANTES | ON FILE | | | | |
| SHANE CRITELLI | ON FILE | | | | |
| SHANE EDWARD KISSINGER | ON FILE | | | | |
| SHANE EVANS | ON FILE | | | | |
| SHANE FINNEGAN | ON FILE | | | | |
| SHANE HANLON | ON FILE | | | | |
| SHANE LAYMAN | ON FILE | | | | |
| SHANE LUDGATE | ON FILE | | | | |
| SHANE MALTRY | ON FILE | | | | |
| SHANE MÜLLER | ON FILE | | | | |
| SHANE PARKER | ON FILE | | | | |
| SHANE PULLEN | ON FILE | | | | |
| SHANE QUIGLEY | ON FILE | | | | |
| SHANE RIDLING | ON FILE | | | | |
| SHANE RUGGLES | ON FILE | | | | |
| SHANE SHAND | ON FILE | | | | |
| SHANE SPRINGER | ON FILE | | | | |
| SHANE UNVERSAW | ON FILE | | | | |
| SHANE WILLIAMS | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SHANE WIREMU NIELSEN-MARSTERS | ON FILE | | | | |
| SHANEEZA BACCHUS | ON FILE | | | | |
| SHANEL GARBER | ON FILE | | | | |
| SHANITA CHAPMAN | ON FILE | | | | |
| SHANMUGAM MUKUNDAN | ON FILE | | | | |
| SHANNON DSOUZA | ON FILE | | | | |
| SHANNON FONG | ON FILE | | | | |
| SHANNON GAVOZZI | ON FILE | | | | |
| SHANNON KEANY | ON FILE | | | | |
| SHANNON KOWALZYK | ON FILE | | | | |
| SHANNON REILLY | ON FILE | | | | |
| SHANNON ROTH | ON FILE | | | | |
| SHANNON SOKOLOW | ON FILE | | | | |
| SHANTA ECHOLS | ON FILE | | | | |
| SHANTEL PENTON | ON FILE | | | | |
| SHANTELIA COBB | ON FILE | | | | |
| SHANTELLE HENDERSON | ON FILE | | | | |
| SHANTHAN CHALLA | ON FILE | | | | |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ON FILE | | | | |
| SHAOBO LIU | ON FILE | | | | |
| SHAQ CRUZ | ON FILE | | | | |
| SHAQUILE NOOR | ON FILE | | | | |
| SHARA ANTONIA SORAYA RUDOLPH | ON FILE | | | | |
| SHARA RUDOLPH | ON FILE | | | | |
| SHARAVDORJ GUR | ON FILE | | | | |
| SHARMAINE GARCIA | ON FILE | | | | |
| SHARON BENNETT | ON FILE | | | | |
| SHARON DAVIS | ON FILE | | | | |
| SHARON DUBBERLY | ON FILE | | | | |
| SHARON HATFIELD | ON FILE | | | | |
| SHARON HILL | ON FILE | | | | |
| SHARON LAZARUIK | ON FILE | | | | |
| SHARON LIFSEY | ON FILE | | | | |
| SHARON PETERSEN | ON FILE | | | | |
| SHARON SHALOM HADAD | ON FILE | | | | |
| SHARON SMITH | ON FILE | | | | |
| SHAROWN POOPALARAJAH | ON FILE | | | | |
| SHASHI HEWAPATHIRANA | ON FILE | | | | |
| SHASHIKAN SARANGA | ON FILE | | | | |
| SHASHWAT CHAVAN | ON FILE | | | | |
| SHAUN ALI | ON FILE | | | | |
| SHAUN BONK | ON FILE | | | | |
| SHAUN CRAIG | ON FILE | | | | |
| SHAUN DECUIR | ON FILE | | | | |
| SHAUN DOCKERY | ON FILE | | | | |
| SHAUN GROVER | ON FILE | | | | |
| SHAUN LASKY | ON FILE | | | | |
| SHAUN LILES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SHAUN LY | ON FILE | | | | |
| SHAUN MADDEX | ON FILE | | | | |
| SHAUN MALEC | ON FILE | | | | |
| SHAUN MCCOY | ON FILE | | | | |
| SHAUN PLUMB | ON FILE | | | | |
| SHAUN POTTS | ON FILE | | | | |
| SHAUN QUINN | ON FILE | | | | |
| SHAUN RUPERT | ON FILE | | | | |
| SHAUN SAHEBI | ON FILE | | | | |
| SHAUN SHERMAN | ON FILE | | | | |
| SHAUNDRICKA THOMPSON HUDSON | ON FILE | | | | |
| SHAWHIN KARIMI | ON FILE | | | | |
| SHAWN AFSHAR | ON FILE | | | | |
| SHAWN ALEXANDER KAZUBOWSKI | ON FILE | | | | |
| SHAWN BENNETT | ON FILE | | | | |
| SHAWN BERRY | ON FILE | | | | |
| SHAWN BETSCHART | ON FILE | | | | |
| SHAWN BHATTI | ON FILE | | | | |
| SHAWN BROUKHIM | ON FILE | | | | |
| SHAWN COLL | ON FILE | | | | |
| SHAWN DRAGONAIRE | ON FILE | | | | |
| SHAWN FARRIS | ON FILE | | | | |
| SHAWN FITZGERALD | ON FILE | | | | |
| SHAWN HAKAKIAN | ON FILE | | | | |
| SHAWN HANSEN | ON FILE | | | | |
| SHAWN HARTMAN | ON FILE | | | | |
| SHAWN LELEK | ON FILE | | | | |
| SHAWN MATTHEW MCGEE | ON FILE | | | | |
| SHAWN MCCALMAN | ON FILE | | | | |
| SHAWN MEYER | ON FILE | | | | |
| SHAWN NELSON | ON FILE | | | | |
| SHAWN NEO | ON FILE | | | | |
| SHAWN PHAN | ON FILE | | | | |
| SHAWN PHILLIPS | ON FILE | | | | |
| SHAWN RISNER | ON FILE | | | | |
| SHAWN SCARCELLA | ON FILE | | | | |
| SHAWN SMITH | ON FILE | | | | |
| SHAWN SOMERS | ON FILE | | | | |
| SHAWN STOIK | ON FILE | | | | |
| SHAWN VALLOT | ON FILE | | | | |
| SHAWN WOLF | ON FILE | | | | |
| SHAWN YADEGARI | ON FILE | | | | |
| SHAWN YANG | ON FILE | | | | |
| SHAWNA FRITZ | ON FILE | | | | |
| SHAWNTE FANIT | ON FILE | | | | |
| SHAY AMES | ON FILE | | | | |
| SHAYAAN HUSSAIN | ON FILE | | | | |
| SHAYAN SHEIKH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SHAYANUN THANACHOKNARSTIP | ON FILE | | | | |
| SHAYE MURPHY | ON FILE | | | | |
| SHAZEB KHAN | ON FILE | | | | |
| SHEA FEEHAN | ON FILE | | | | |
| SHEA ROBINSON | ON FILE | | | | |
| SHEE CHENG WONG | ON FILE | | | | |
| SHEELA ANTHONY | ON FILE | | | | |
| SHEHAN FERNANDO | ON FILE | | | | |
| SHEIKH JALANI | ON FILE | | | | |
| SHEILA HUTCHINS | ON FILE | | | | |
| SHEILA MYERS | ON FILE | | | | |
| SHEK FUNG NG | ON FILE | | | | |
| SHEK KO | ON FILE | | | | |
| SHEK WONG | ON FILE | | | | |
| SHEKHAR BHATTRAI | ON FILE | | | | |
| SHELBY HUMPHREY | ON FILE | | | | |
| SHELBY MITCHELL | ON FILE | | | | |
| SHELDON CLARKE | ON FILE | | | | |
| SHELDON COHEN | ON FILE | | | | |
| SHELDON NIEMIEC | ON FILE | | | | |
| SHELDON TANIGUCHI | ON FILE | | | | |
| SHELDON WARD | ON FILE | | | | |
| SHELLEY FESSLER | ON FILE | | | | |
| SHELLI MAE LOOMIS | ON FILE | | | | |
| SHENG LIN WU | ON FILE | | | | |
| SHENGYAN WANG | ON FILE | | | | |
| SHENNEL YAP | ON FILE | | | | |
| SHENZHI WANG | ON FILE | | | | |
| SHERBIR SANT | ON FILE | | | | |
| SHEREDA COSTON | ON FILE | | | | |
| SHERI KAISER | ON FILE | | | | |
| SHERIF GIRGIS | ON FILE | | | | |
| SHERIKA BEVERLY | ON FILE | | | | |
| SHERMAN PRUITT | ON FILE | | | | |
| SHERMAN TAN | ON FILE | | | | |
| SHERRECCIA JACKSON | ON FILE | | | | |
| SHERRI BROADNAX | ON FILE | | | | |
| SHERRI HAND | ON FILE | | | | |
| SHERRI ROMERO | ON FILE | | | | |
| SHERRI-ANN KOVAL | ON FILE | | | | |
| SHERROD P WRIGHT | ON FILE | | | | |
| SHERRY LUI | ON FILE | | | | |
| SHERRY STANLEY | ON FILE | | | | |
| SHERRY WILLIAMS | ON FILE | | | | |
| SHERVIN ALVANDPOUR | ON FILE | | | | |
| SHERWOOD GREGORY | ON FILE | | | | |
| SHERY CEPEDA | ON FILE | | | | |
| SHETIKA WATKINS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SHEUNG MAN SO | ON FILE | | | | |
| SHIARON VILLEGAS | ON FILE | | | | |
| SHILDRE CABALLEROS | ON FILE | | | | |
| SHING LUNG LEE | ON FILE | | | | |
| SHINGO KAWAMURA | ON FILE | | | | |
| SHINJI KASAHARA | ON FILE | | | | |
| SHINTARO NATHAN REYES TACHIHARA | ON FILE | | | | |
| SHIRLEY FERGUSON | ON FILE | | | | |
| SHIRLEY HANSEN | ON FILE | | | | |
| SHIRLIS GOMEZ CANOLES | ON FILE | | | | |
| SHIVAM BABUTA | ON FILE | | | | |
| SHIVAM BIJJAMWAR | ON FILE | | | | |
| SHIVAM MANOJBHAI BRAHMBHATT | ON FILE | | | | |
| SHIVOM SINHA | ON FILE | | | | |
| SHO HOSHINO | ON FILE | | | | |
| SHOBHIT NANDAGUDISREESHA | ON FILE | | | | |
| SHOHRAT GELDIYEV | ON FILE | | | | |
| SHOHRUH NORALIEV | ON FILE | | | | |
| SHOKIR ISLAMOV | ON FILE | | | | |
| SHON NELSON | ON FILE | | | | |
| SHOTA SHIROMIZU | ON FILE | | | | |
| SHPEJTIM KILAJ | ON FILE | | | | |
| SHREEJAY DASS | ON FILE | | | | |
| SHU MAN LAU | ON FILE | | | | |
| SHU SONT | ON FILE | | | | |
| SHUBHANG TRIPATHI | ON FILE | | | | |
| SHUBHANKAR CHHOKRA | ON FILE | | | | |
| SHUK YUK LAM | ON FILE | | | | |
| SHU-LUN LIU | ON FILE | | | | |
| SHUN MEI SHEILA WONG | ON FILE | | | | |
| SHUQING MCINTIRE | ON FILE | | | | |
| SHUSHANAH YOUNG | ON FILE | | | | |
| SHWETABEN PRAVINSINH GARASIA | ON FILE | | | | |
| SI AHMED CHALLAL | ON FILE | | | | |
| SIARHEI KAVALCHUK | ON FILE | | | | |
| SIBYLLE RÖNNINGER | ON FILE | | | | |
| SICO VAN DER PLAS | ON FILE | | | | |
| SIDDHANT SHIRODKAR | ON FILE | | | | |
| SIDNEI ULTRAMARE | ON FILE | | | | |
| SIDNEY BROWN | ON FILE | | | | |
| SIDNEY PLATZ | ON FILE | | | | |
| SIEBLER ANDREAS BERND | ON FILE | | | | |
| SIEBREN MOSSEL | ON FILE | | | | |
| SIENA ENNIS | ON FILE | | | | |
| SIERRA GRAY | ON FILE | | | | |
| SIERRA HOWELL | ON FILE | | | | |
| SIEW GEK LEE | ON FILE | | | | |
| SIEW HONG WONG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SIEW MEOW CHONG | ON FILE | | | | |
| SIGFREDO SANTIAGO | ON FILE | | | | |
| SIGNAR FRAMMISTOVU | ON FILE | | | | |
| SIGNE WATTEN | ON FILE | | | | |
| SIK FUNG ALEX WONG | ON FILE | | | | |
| SIKANYISELWE MAQUBELA | ON FILE | | | | |
| SILAS GÖPFERT | ON FILE | | | | |
| SILKE DIELS | ON FILE | | | | |
| SILVAN RÜTTIMANN | ON FILE | | | | |
| SILVAN SPERL | ON FILE | | | | |
| SILVANA CARMEN ARGENTO | ON FILE | | | | |
| SILVIA FAGIANI | ON FILE | | | | |
| SILVIA INES DIEZ OROZCO | ON FILE | | | | |
| SILVIA RUIZ | ON FILE | | | | |
| SILVIA VERI21 | ON FILE | | | | |
| SILVIJA VISKOVIC-VLAHOVIC | ON FILE | | | | |
| SILVIO SQUILLANTE | ON FILE | | | | |
| SILVIU CRETU | ON FILE | | | | |
| SIM JUSTIN | ON FILE | | | | |
| SIMA GHOSH | ON FILE | | | | |
| SIMATRA HIRSIGER | ON FILE | | | | |
| SIMEUN PARK | ON FILE | | | | |
| SIMMS MCELFRESH | ON FILE | | | | |
| SIMON AGASSOUSSI | ON FILE | | | | |
| SIMON ALFORD | ON FILE | | | | |
| SIMON BASLER | ON FILE | | | | |
| SIMON BENNETT | ON FILE | | | | |
| SIMON BERTSCHINGER | ON FILE | | | | |
| SIMON BOTN TOPLAND | ON FILE | | | | |
| SIMON BROADLY | ON FILE | | | | |
| SIMON BROUILLARD | ON FILE | | | | |
| SIMON BULKA | ON FILE | | | | |
| SIMON BÜTIKOFER | ON FILE | | | | |
| SIMON CHAN | ON FILE | | | | |
| SIMON CHRISTENSEN | ON FILE | | | | |
| SIMON DESJARDINS-HOGUE | ON FILE | | | | |
| SIMON DINGES | ON FILE | | | | |
| SIMON DORÉ | ON FILE | | | | |
| SIMON FOO | ON FILE | | | | |
| SIMON GEERKENS | ON FILE | | | | |
| SIMON GRAMME | ON FILE | | | | |
| SIMON GUERRERO USHAKOV | ON FILE | | | | |
| SIMON HAEFLIGER | ON FILE | | | | |
| SIMON HERRMANN | ON FILE | | | | |
| SIMON HO | ON FILE | | | | |
| ŠIMON HRDLIČKA | ON FILE | | | | |
| SIMON HWOZDECKI | ON FILE | | | | |
| SIMON KENSINGTON-FELLOWS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SIMON KERR | ON FILE | | | | |
| SIMON KIM | ON FILE | | | | |
| SIMON KREBS | ON FILE | | | | |
| SIMON LANGLAIS | ON FILE | | | | |
| SIMON LELEU | ON FILE | | | | |
| SIMON LEONARDUS BESTERS | ON FILE | | | | |
| SIMON LINSER | ON FILE | | | | |
| SIMON MARLON MIRANDA CRUZADO | ON FILE | | | | |
| SIMON MAURICE | ON FILE | | | | |
| SIMON MEIER | ON FILE | | | | |
| SIMON MOISSELIN | ON FILE | | | | |
| SIMON MOUNTFORD | ON FILE | | | | |
| SIMON NOVY | ON FILE | | | | |
| SIMON PANG ONN MONG | ON FILE | | | | |
| SIMON POLLAYIL | ON FILE | | | | |
| SIMON PRANKL | ON FILE | | | | |
| SIMON ROPER | ON FILE | | | | |
| SIMON SCHENNACH | ON FILE | | | | |
| SIMON SHAMOON | ON FILE | | | | |
| ŠIMON ŠODEK | ON FILE | | | | |
| SIMON TEUFER | ON FILE | | | | |
| SIMON THIEULANT | ON FILE | | | | |
| SIMON TITZE | ON FILE | | | | |
| SIMON TOSTRUP | ON FILE | | | | |
| SIMON TRIGGER | ON FILE | | | | |
| SIMON VAD | ON FILE | | | | |
| SIMON WEBER | ON FILE | | | | |
| SIMON WILLIER | ON FILE | | | | |
| SIMON XIAO | ON FILE | | | | |
| SIMON ZIMMER | ON FILE | | | | |
| SIMONA CSILAG | ON FILE | | | | |
| SIMONA RESTA | ON FILE | | | | |
| SIMONA ROSANO | ON FILE | | | | |
| SIMONE ALLEN | ON FILE | | | | |
| SIMONE BATTISTINI | ON FILE | | | | |
| SIMONE BENJAMIN | ON FILE | | | | |
| SIMONE BEUTEL | ON FILE | | | | |
| SIMONE BRAIDO | ON FILE | | | | |
| SIMONE BRANSCHEID | ON FILE | | | | |
| SIMONE CORDI | ON FILE | | | | |
| SIMONE D'AMICO | ON FILE | | | | |
| SIMONE EVANGELISTI | ON FILE | | | | |
| SIMONE FEDERICO | ON FILE | | | | |
| SIMONE GIUSEPPE LOMBARDO | ON FILE | | | | |
| SIMONE MACALUSO | ON FILE | | | | |
| SIMONE SALVATORE VIVACQUA | ON FILE | | | | |
| SIMONE SIMONE | ON FILE | | | | |
| SIMONE ZINI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SIMONE ZUCCHELLI | ON FILE | | | | |
| SIMON-GABRIEL BAUMANN | ON FILE | | | | |
| SIMRAN BENTEL | ON FILE | | | | |
| SIMRANJEET AUJLA | ON FILE | | | | |
| SINA SAEIDI | ON FILE | | | | |
| SINDU MATUNAGA AGUNDEZ | ON FILE | | | | |
| SING HO KEUNG | ON FILE | | | | |
| SINGRID ROGERS | ON FILE | | | | |
| SINISA ZELIC | ON FILE | | | | |
| SINKE WESHO | ON FILE | | | | |
| SIRENA SANCHEZ RENTERIA | ON FILE | | | | |
| SIRINAPA KAEWKAMNGAM | ON FILE | | | | |
| SIRLEY CRISTINA TUBERQUIA USUGA | ON FILE | | | | |
| SIRRISHA ABNEY | ON FILE | | | | |
| SITHARA DEVINDI | ON FILE | | | | |
| SITHIPHON PHISITPHUNYAPHAT | ON FILE | | | | |
| SITING WANG | ON FILE | | | | |
| SITTIPONG SUWANNATRAI | ON FILE | | | | |
| SIU HANG JONATHAN TONG | ON FILE | | | | |
| SIU KWAN WONG | ON FILE | | | | |
| SIU LUN ALAN CHIANG | ON FILE | | | | |
| SIU MAN CHOW | ON FILE | | | | |
| SIU WAN CHUNG | ON FILE | | | | |
| SIVA RAMAR | ON FILE | | | | |
| SIVASANKARI EZHILAN | ON FILE | | | | |
| SIVILAY SOUTHIDA | ON FILE | | | | |
| SIWEI WU | ON FILE | | | | |
| SIYANG WANG | ON FILE | | | | |
| SIZHONG ZHANG | ON FILE | | | | |
| SKY HEYDECKE | ON FILE | | | | |
| SKYLAR SIMONCELLI | ON FILE | | | | |
| SKYLER FLORES | ON FILE | | | | |
| SKYLER VANWINKLE | ON FILE | | | | |
| SLADE WINIANA | ON FILE | | | | |
| SLADJANA NEDELJKOVIC | ON FILE | | | | |
| SLATER BAYLISS | ON FILE | | | | |
| SLAV KUZMIN | ON FILE | | | | |
| SLAVICA MANDIC | ON FILE | | | | |
| SŁAWOMIR MOCHA | ON FILE | | | | |
| SLAWOMIR RAFAL WERRA | ON FILE | | | | |
| SLAWOMIR STALEC | ON FILE | | | | |
| SŁAWOMIR WIŚNIEWSKI | ON FILE | | | | |
| SMAIN ANANE | ON FILE | | | | |
| SMITH PHENGPASEUTH | ON FILE | | | | |
| SNEH BHATT | ON FILE | | | | |
| SNEZANA SIMIC | ON FILE | | | | |
| SOCHEA UNG | ON FILE | | | | |
| SOCORRO BARANDA | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE | | | | |
| SOFI GONZALEZ | ON FILE | | | | |
| SOFIA CONTI | ON FILE | | | | |
| SOFIA TURNER-SMITH | ON FILE | | | | |
| SOFIANE BOUARROUDJ | ON FILE | | | | |
| SOFIYA LIULKOVICH | ON FILE | | | | |
| SOHAIL GILANI | ON FILE | | | | |
| SOHAN DSOUZA | ON FILE | | | | |
| SOHAN KU | ON FILE | | | | |
| SOHEIL SAMIMIFAR | ON FILE | | | | |
| SOKEM NGOUOH | ON FILE | | | | |
| SOKHA CHAU-TEN | ON FILE | | | | |
| SOKRATIS TSEKOURAS | ON FILE | | | | |
| SOLANGE PALAVECINO | ON FILE | | | | |
| SOLANYI SANTANA | ON FILE | | | | |
| SOLBJARTUR OLSEN | ON FILE | | | | |
| SOLINDA LANGFORD | ON FILE | | | | |
| SOLOMON GEBREMARIAM | ON FILE | | | | |
| SOLOMON HASSANZADEH | ON FILE | | | | |
| SOLOMON JUAREZ | ON FILE | | | | |
| SON NGUYEN | ON FILE | | | | |
| SONA STRUMMER | ON FILE | | | | |
| SONALI MENDIRATTA | ON FILE | | | | |
| SONAM SHERPA | ON FILE | | | | |
| SONARY CHAU | ON FILE | | | | |
| SONEEKA PRATAP | ON FILE | | | | |
| SONGUL DEDE | ON FILE | | | | |
| SONGWUD YOGHIRUN | ON FILE | | | | |
| SONGYOS KONGKIJTHAVORN | ON FILE | | | | |
| SONIA AUDELO MONTES | ON FILE | | | | |
| SONIA BONFIM | ON FILE | | | | |
| SONIA HEATHMAN | ON FILE | | | | |
| SONIA ITURREGUI | ON FILE | | | | |
| SONIA MALHEIROS | ON FILE | | | | |
| SONIA MARIA ALMEIDA | ON FILE | | | | |
| SONIA MORALES | ON FILE | | | | |
| SONIA PINTO | ON FILE | | | | |
| SONJA MITREV | ON FILE | | | | |
| SONJA PLANINIĆ | ON FILE | | | | |
| SONJONG PLACIDE | ON FILE | | | | |
| SONNY SHAW | ON FILE | | | | |
| SONTAYA SAMILA | ON FILE | | | | |
| SONU NEHRA | ON FILE | | | | |
| SONU PALANI | ON FILE | | | | |
| SOORHIM YOON | ON FILE | | | | |
| SOPHEAR VONG | ON FILE | | | | |
| SOPHIA LADEFOGED | ON FILE | | | | |
| SOPHIA M JOHNSON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SOPHIE FARRELL | ON FILE | | | | |
| SOPHIE HARPER | ON FILE | | | | |
| SOPHIE KÖNIG | ON FILE | | | | |
| SORAWIT KONGNURAT | ON FILE | | | | |
| SORBARA ANDREA | ON FILE | | | | |
| SORDIA IBANEZ | ON FILE | | | | |
| SØREN BRANDT PEDERSEN | ON FILE | | | | |
| SÖREN KÖPPING | ON FILE | | | | |
| SØREN LAURITSEN | ON FILE | | | | |
| SØREN LYNGE | ON FILE | | | | |
| SOROOSH RAHIMY | ON FILE | | | | |
| SOSSIE KOULOUZIAN | ON FILE | | | | |
| SOUBHIK BASU | ON FILE | | | | |
| SOULIMAN BOUGOUIDMA | ON FILE | | | | |
| SOULYMANE KARAM | ON FILE | | | | |
| SOUMITRA KUMAR MOHAKUD | ON FILE | | | | |
| SOUTHALACK SIPHONEKHAM | ON FILE | | | | |
| SOUZANA KEMPER | ON FILE | | | | |
| SOWEMIMO AKINOLA | ON FILE | | | | |
| SOWEMIMO MICHAEL | ON FILE | | | | |
| SOWEMIMO MICHEAL | ON FILE | | | | |
| SOWEMMIMO MICHEAL | ON FILE | | | | |
| SOWMEIMO MICHEAL | ON FILE | | | | |
| SOWMIMO MICHEAL | ON FILE | | | | |
| SOWMIYA SAKTHIVEL | ON FILE | | | | |
| SOYINI SLATER | ON FILE | | | | |
| SPARKLE HUGHES | ON FILE | | | | |
| SPASE JAKIMOVSKI | ON FILE | | | | |
| SPENCE BAILEY | ON FILE | | | | |
| SPENCE RUSSI | ON FILE | | | | |
| SPENCER BLACKMAN | ON FILE | | | | |
| SPENCER CAPPEL | ON FILE | | | | |
| SPENCER COLLOPY | ON FILE | | | | |
| SPENCER DEBOSE | ON FILE | | | | |
| SPENCER DZUROVCIN | ON FILE | | | | |
| SPENCER FOSS | ON FILE | | | | |
| SPENCER HUSE | ON FILE | | | | |
| SPENCER PEYROT | ON FILE | | | | |
| SPENCER ROTHERY | ON FILE | | | | |
| SPENCER SANGSTER | ON FILE | | | | |
| SPENCER SANTORA | ON FILE | | | | |
| SPENCER SCHIEFER | ON FILE | | | | |
| SPENCER SOLOMON | ON FILE | | | | |
| SPENCER TREFZGER | ON FILE | | | | |
| SPENCER V SHEARER | ON FILE | | | | |
| SPENCER WALLIS | ON FILE | | | | |
| SPENCER WRIGHT | ON FILE | | | | |
| SPENSER MORRIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SPIKE WONG | ON FILE | | | | |
| SPIROS PRAPAS | ON FILE | | | | |
| SPYROS KARAVAS | ON FILE | | | | |
| SRINIVAS DEVARAPALLI | ON FILE | | | | |
| SRIRAM NATARAJAN | ON FILE | | | | |
| SRISAILAM ATMAKUR | ON FILE | | | | |
| SS NN | ON FILE | | | | |
| SS TROMP | ON FILE | | | | |
| STACEY NAVINCOPA | ON FILE | | | | |
| STACIA ADAMS | ON FILE | | | | |
| STACY AMBROSE | ON FILE | | | | |
| STACY MARTINEZ | ON FILE | | | | |
| STACY MILLER | ON FILE | | | | |
| STAFFORD STAPLES | ON FILE | | | | |
| STAN BRUMMETT | ON FILE | | | | |
| STAN CALIF | ON FILE | | | | |
| STAN GRACZYK | ON FILE | | | | |
| STAN PERUMOV | ON FILE | | | | |
| STAN ROBERTSON | ON FILE | | | | |
| STANIMIR STOJANOVIC | ON FILE | | | | |
| STANISLAS MOINIER | ON FILE | | | | |
| STANISLAU AUSIANIK | ON FILE | | | | |
| STANISLAV BERNÁT | ON FILE | | | | |
| STANISLAV MIKOS | ON FILE | | | | |
| STANISLAV NAZARENUS | ON FILE | | | | |
| STANISLAV SURDA | ON FILE | | | | |
| STANISLAW JOZEF FLISZTA | ON FILE | | | | |
| STANISLAW KOPACZ | ON FILE | | | | |
| STANISŁAW WIŚNIEWSKI | ON FILE | | | | |
| STANLEY CLEMENT | ON FILE | | | | |
| STANLEY EGBERAMWEN ADMINISTRATION | ON FILE | | | | |
| STANLEY GONZALEZ | ON FILE | | | | |
| STANLEY JOSLIN | ON FILE | | | | |
| STANLEY KUAN | ON FILE | | | | |
| STANLEY NYADZAYO | ON FILE | | | | |
| STANLEY SAINT LOUIS | ON FILE | | | | |
| STARLYN VARGAS FRANCO | ON FILE | | | | |
| STATHIS STASIS | ON FILE | | | | |
| STAVROS NICOLAOU | ON FILE | | | | |
| STAVROS ZOGOPOULOS | ON FILE | | | | |
| STEEVE DA SILVA | ON FILE | | | | |
| STEEVE GRUET | ON FILE | | | | |
| STEFAN ANTONOV | ON FILE | | | | |
| STEFAN BOERBOOM | ON FILE | | | | |
| STEFAN BRYLCZYK | ON FILE | | | | |
| STEFAN BURSCHER | ON FILE | | | | |
| STEFAN DAVIS | ON FILE | | | | |
| STEFAN ERBER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEFAN GABRIEL | ON FILE | | | | |
| STEFAN GRAH | ON FILE | | | | |
| STEFAN HAUSMAN-SASSOON | ON FILE | | | | |
| STEFAN HERMANNS | ON FILE | | | | |
| STEFAN IGNJATOVIC | ON FILE | | | | |
| STEFAN INNERHOFER | ON FILE | | | | |
| STEFAN JOHANNES PROSKE | ON FILE | | | | |
| STEFAN KAZNOVAC | ON FILE | | | | |
| STEFAN KOLBINGER | ON FILE | | | | |
| STEFAN MACHEINER | ON FILE | | | | |
| STEFAN MAGRET | ON FILE | | | | |
| STEFAN MEEUWS | ON FILE | | | | |
| STEFAN MUYSEWINKEL | ON FILE | | | | |
| STEFAN NIKOLOV | ON FILE | | | | |
| STEFAN NUTZ | ON FILE | | | | |
| STEFAN ODDSSON | ON FILE | | | | |
| STEFAN OHLENSCHLÄGER | ON FILE | | | | |
| STEFAN PROSKE | ON FILE | | | | |
| STEFAN REICHENBACH | ON FILE | | | | |
| STEFAN ROHDE | ON FILE | | | | |
| STEFAN ROOS | ON FILE | | | | |
| STEFAN RUHDORFER | ON FILE | | | | |
| STEFAN SCHLEGEL | ON FILE | | | | |
| STEFAN SCHMIEDEL | ON FILE | | | | |
| STEFAN SCHRAMOWSKI | ON FILE | | | | |
| STEFAN SIGLE | ON FILE | | | | |
| STEFAN SIXT | ON FILE | | | | |
| STEFAN SMITH | ON FILE | | | | |
| STEFAN STEFANSSON | ON FILE | | | | |
| STEFAN STEVIC | ON FILE | | | | |
| STEFAN STIEGER | ON FILE | | | | |
| STEFAN STUSHNOFF | ON FILE | | | | |
| STEFAN TURCANU | ON FILE | | | | |
| STEFAN VERHEIJEN | ON FILE | | | | |
| STEFAN WANNER | ON FILE | | | | |
| STEFAN WIECHERS | ON FILE | | | | |
| STEFAN WITTENS | ON FILE | | | | |
| STEFAN WODITSCH | ON FILE | | | | |
| STEFAN ZINKE | ON FILE | | | | |
| STEFANIA MASSARO | ON FILE | | | | |
| STEFANIA RESTA | ON FILE | | | | |
| STEFANIA SESENNA | ON FILE | | | | |
| STEFANIE BENNETT | ON FILE | | | | |
| STEFANIE EGIDY | ON FILE | | | | |
| STEFANIE MILLER | ON FILE | | | | |
| STEFANO ACERBETTI | ON FILE | | | | |
| STEFANO CALVI | ON FILE | | | | |
| STEFANO FERRARA | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEFANO GOVERNALE | ON FILE | | | | |
| STEFANO MOREALE | ON FILE | | | | |
| STEFANO VAGHI | ON FILE | | | | |
| STEFANO VESCOVI | ON FILE | | | | |
| STEFANUS SINAGA | ON FILE | | | | |
| STEFANUS STEFANUS | ON FILE | | | | |
| STEFANY LITTERELL | ON FILE | | | | |
| STEFANY VERGARA | ON FILE | | | | |
| STEFFAN TEN ELSHOF | ON FILE | | | | |
| STEFFEN DROELL | ON FILE | | | | |
| STEFFEN WELCH | ON FILE | | | | |
| STEFFIYOSO STEFFIYOSO | ON FILE | | | | |
| STEFFON HAMILTON | ON FILE | | | | |
| STEFHANIE DEN EXTER | ON FILE | | | | |
| STEFON HENDERSON | ON FILE | | | | |
| STELIOS ANASTASIADES | ON FILE | | | | |
| STELIOS CHRISTOU | ON FILE | | | | |
| STELIOS PANAGI | ON FILE | | | | |
| STELLA GUERRERO | ON FILE | | | | |
| STELLA OH | ON FILE | | | | |
| STEN E VAN DEN BERG | ON FILE | | | | |
| STEPHAN ANTONOV | ON FILE | | | | |
| STEPHAN BAIR | ON FILE | | | | |
| STEPHAN DEUTSCH | ON FILE | | | | |
| STEPHAN HUBER | ON FILE | | | | |
| STEPHAN LUETHY | ON FILE | | | | |
| STEPHAN LUTZ | ON FILE | | | | |
| STEPHAN MAURACHER | ON FILE | | | | |
| STEPHAN SCHEERS | ON FILE | | | | |
| STEPHAN SCHLEGEL | ON FILE | | | | |
| STEPHAN SCHLEIBINGER | ON FILE | | | | |
| STEPHANE ARNAUD AYEE AFETANE | ON FILE | | | | |
| STEPHANE DAVID BONNEAU | ON FILE | | | | |
| STEPHANE DE GROODT | ON FILE | | | | |
| STÉPHANE DELAPORTAS | ON FILE | | | | |
| STÉPHANE FONSECA | ON FILE | | | | |
| STEPHANE GODIN | ON FILE | | | | |
| STÉPHANE LE BOURHIS | ON FILE | | | | |
| STEPHANE LEMONNIER | ON FILE | | | | |
| STEPHANE NGUYEN | ON FILE | | | | |
| STEPHANIE DAVIS | ON FILE | | | | |
| STEPHANIE GLASS | ON FILE | | | | |
| STEPHANIE LOCKE | ON FILE | | | | |
| STEPHANIE MARCA | ON FILE | | | | |
| STEPHANIE MESA | ON FILE | | | | |
| STEPHANIE PHILIPP | ON FILE | | | | |
| STEPHANIE SMITH | ON FILE | | | | |
| STÉPHANIE STURNICH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEPHANIE WALTI | ON FILE | | | | |
| STEPHANIE WHITMOYER | ON FILE | | | | |
| STEPHEN ADAMS | ON FILE | | | | |
| STEPHEN ALAN NYBERG | ON FILE | | | | |
| STEPHEN BEALL | ON FILE | | | | |
| STEPHEN BENBOW | ON FILE | | | | |
| STEPHEN BLANDAMER | ON FILE | | | | |
| STEPHEN BOSTAPH | ON FILE | | | | |
| STEPHEN BRENNAN | ON FILE | | | | |
| STEPHEN BROWN | ON FILE | | | | |
| STEPHEN BROWNE | ON FILE | | | | |
| STEPHEN CAMPBELL | ON FILE | | | | |
| STEPHEN DEBENPORT | ON FILE | | | | |
| STEPHEN DETTOR | ON FILE | | | | |
| STEPHEN DODD | ON FILE | | | | |
| STEPHEN DRONEN | ON FILE | | | | |
| STEPHEN E GRADDY | ON FILE | | | | |
| STEPHEN FLORES | ON FILE | | | | |
| STEPHEN GALVIN | ON FILE | | | | |
| STEPHEN GENNA | ON FILE | | | | |
| STEPHEN GOFF | ON FILE | | | | |
| STEPHEN GOLDBERG | ON FILE | | | | |
| STEPHEN GRAHAM | ON FILE | | | | |
| STEPHEN GUMMELT | ON FILE | | | | |
| STEPHEN HANDY | ON FILE | | | | |
| STEPHEN HARKINS | ON FILE | | | | |
| STEPHEN HILL | ON FILE | | | | |
| STEPHEN HONG | ON FILE | | | | |
| STEPHEN HOOPER | ON FILE | | | | |
| STEPHEN JONES | ON FILE | | | | |
| STEPHEN JOSEPH LAMOTHE | ON FILE | | | | |
| STEPHEN KEARNEY | ON FILE | | | | |
| STEPHEN KELLAM | ON FILE | | | | |
| STEPHEN KIMBALL | ON FILE | | | | |
| STEPHEN LODGE | ON FILE | | | | |
| STEPHEN LUND | ON FILE | | | | |
| STEPHEN M FERREE | ON FILE | | | | |
| STEPHEN M GURROLA | ON FILE | | | | |
| STEPHEN MARCIL | ON FILE | | | | |
| STEPHEN MARK HEATH | ON FILE | | | | |
| STEPHEN MCCARTER | ON FILE | | | | |
| STEPHEN MCKEON | ON FILE | | | | |
| STEPHEN MCQUEEN | ON FILE | | | | |
| STEPHEN MILLER | ON FILE | | | | |
| STEPHEN NAHORNIAK | ON FILE | | | | |
| STEPHEN NYBERG | ON FILE | | | | |
| STEPHEN NYE | ON FILE | | | | |
| STEPHEN O BRIEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEPHEN OGDEN | ON FILE | | | | |
| STEPHEN PARKER | ON FILE | | | | |
| STEPHEN PARNELL | ON FILE | | | | |
| STEPHEN PAULS | ON FILE | | | | |
| STEPHEN POSS | ON FILE | | | | |
| STEPHEN REA | ON FILE | | | | |
| STEPHEN REESE | ON FILE | | | | |
| STEPHEN SCHAEFER | ON FILE | | | | |
| STEPHEN SEEDHOUSE | ON FILE | | | | |
| STEPHEN SHERIDAN | ON FILE | | | | |
| STEPHEN SHORTELL | ON FILE | | | | |
| STEPHEN STACEY | ON FILE | | | | |
| STEPHEN STANDRIDGE | ON FILE | | | | |
| STEPHEN STRIGEL | ON FILE | | | | |
| STEPHEN TAYLOR | ON FILE | | | | |
| STEPHEN TOWNE | ON FILE | | | | |
| STEPHEN TRICK | ON FILE | | | | |
| STEPHEN VIETING | ON FILE | | | | |
| STEPHEN WONG | ON FILE | | | | |
| STEPHEN WORTHEN | ON FILE | | | | |
| STEPHEN WRIGGLESWORTH | ON FILE | | | | |
| STEPHEN WRIGHT | ON FILE | | | | |
| STEPHEN YANCHUK | ON FILE | | | | |
| STEPHON JOHNSON | ON FILE | | | | |
| STEREO BANANA | ON FILE | | | | |
| STERGIOS PLIAMPAS | ON FILE | | | | |
| STERLING GEORGE | ON FILE | | | | |
| STERLING GREY | ON FILE | | | | |
| STERLING PETERSEN | ON FILE | | | | |
| STERLING SMITH | ON FILE | | | | |
| STERN YEH | ON FILE | | | | |
| STEVAN JANKOV | ON FILE | | | | |
| STEVE A STANLEY | ON FILE | | | | |
| STEVE BOLLER | ON FILE | | | | |
| STEVE BOTTORF | ON FILE | | | | |
| STEVE CHOI | ON FILE | | | | |
| STEVE FOULDS | ON FILE | | | | |
| STEVE GROFF | ON FILE | | | | |
| STEVE HARRIS | ON FILE | | | | |
| STEVE HERNANDEZ-MENDEZ | ON FILE | | | | |
| STEVE INGRAM | ON FILE | | | | |
| STEVE JACKSON | ON FILE | | | | |
| STEVE KWA | ON FILE | | | | |
| STEVE SINCLAIR | ON FILE | | | | |
| STEVE SINGH | ON FILE | | | | |
| STEVE SPEYER | ON FILE | | | | |
| STEVE SZUSTAK | ON FILE | | | | |
| STEVE TRACY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEVE VENET | ON FILE | | | | |
| STEVE VORM | ON FILE | | | | |
| STEVE WALDER | ON FILE | | | | |
| STEVE WYGOCKI | ON FILE | | | | |
| STEVEN ARMOND GOODSON | ON FILE | | | | |
| STEVEN BABO | ON FILE | | | | |
| STEVEN BAGNOWSKI | ON FILE | | | | |
| STEVEN BAILEY | ON FILE | | | | |
| STEVEN BELINKOFF | ON FILE | | | | |
| STEVEN BENNETT | ON FILE | | | | |
| STEVEN BRONZINI | ON FILE | | | | |
| STEVEN BRYANT | ON FILE | | | | |
| STEVEN CARD | ON FILE | | | | |
| STEVEN CHONG | ON FILE | | | | |
| STEVEN CHRISTOPHER RUNDEL | ON FILE | | | | |
| STEVEN COPELAND | ON FILE | | | | |
| STEVEN CRAIN | ON FILE | | | | |
| STEVEN CRONE | ON FILE | | | | |
| STEVEN DAILY | ON FILE | | | | |
| STEVEN DICKS | ON FILE | | | | |
| STEVEN DIGIROLAMO | ON FILE | | | | |
| STEVEN DIODONET | ON FILE | | | | |
| STEVEN DOUGLAS | ON FILE | | | | |
| STEVEN DOXEY | ON FILE | | | | |
| STEVEN EGBERT | ON FILE | | | | |
| STEVEN FARKAS | ON FILE | | | | |
| STEVEN FITZGERALD | ON FILE | | | | |
| STEVEN FITZGERALD TAYLOR | ON FILE | | | | |
| STEVEN FITZPATRICK | ON FILE | | | | |
| STEVEN FLEMING | ON FILE | | | | |
| STEVEN FRANCK | ON FILE | | | | |
| STEVEN FRANKLIN PICKWELL | ON FILE | | | | |
| STEVEN FÜLLE | ON FILE | | | | |
| STEVEN G SOLOMON | ON FILE | | | | |
| STEVEN GALINDO | ON FILE | | | | |
| STEVEN GILCHRIST | ON FILE | | | | |
| STEVEN GÖRLICH | ON FILE | | | | |
| STEVEN GRAMLICH | ON FILE | | | | |
| STEVEN GRODEN | ON FILE | | | | |
| STEVEN GUILAMO | ON FILE | | | | |
| STEVEN HALES | ON FILE | | | | |
| STEVEN HARDING | ON FILE | | | | |
| STEVEN HARRIS | ON FILE | | | | |
| STEVEN HAYWARD | ON FILE | | | | |
| STEVEN HERNANDEZ | ON FILE | | | | |
| STEVEN HOSTE | ON FILE | | | | |
| STEVEN JONES | ON FILE | | | | |
| STEVEN KEPLER | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STEVEN L EDWARDS | ON FILE | | | | |
| STEVEN LECLERC | ON FILE | | | | |
| STEVEN LEE | ON FILE | | | | |
| STEVEN LEGARE | ON FILE | | | | |
| STEVEN LEONARD | ON FILE | | | | |
| STEVEN LEPOFSKY | ON FILE | | | | |
| STEVEN LEWIS | ON FILE | | | | |
| STEVEN LIU | ON FILE | | | | |
| STEVEN LUCAS | ON FILE | | | | |
| STEVEN LUTHER | ON FILE | | | | |
| STEVEN MACDONALD-HART | ON FILE | | | | |
| STEVEN MARR | ON FILE | | | | |
| STEVEN MORALES | ON FILE | | | | |
| STEVEN NGUYEN | ON FILE | | | | |
| STEVEN OLVERA | ON FILE | | | | |
| STEVEN OVERN | ON FILE | | | | |
| STEVEN PASHLEY | ON FILE | | | | |
| STEVEN PASQUALONE | ON FILE | | | | |
| STEVEN PEREIRA | ON FILE | | | | |
| STEVEN PICCHI | ON FILE | | | | |
| STEVEN PIETZCKER | ON FILE | | | | |
| STEVEN QUENTIN IRWIN | ON FILE | | | | |
| STEVEN RASOVSKY | ON FILE | | | | |
| STEVEN REGALADO | ON FILE | | | | |
| STEVEN REHDER | ON FILE | | | | |
| STEVEN ROBERTSON | ON FILE | | | | |
| STEVEN ROMANI | ON FILE | | | | |
| STEVEN S CRUZ | ON FILE | | | | |
| STEVEN SCHELLHASE | ON FILE | | | | |
| STEVEN SHEEHAN | ON FILE | | | | |
| STEVEN TAM | ON FILE | | | | |
| STEVEN TRAFFAS | ON FILE | | | | |
| STEVEN TURLEY | ON FILE | | | | |
| STEVEN WARD | ON FILE | | | | |
| STEVEN WASHINGTON | ON FILE | | | | |
| STEVEN WEAVER | ON FILE | | | | |
| STEVEN WEIJDT | ON FILE | | | | |
| STEVEN WELLS | ON FILE | | | | |
| STEVEN WHITNEY | ON FILE | | | | |
| STEVEN WONG | ON FILE | | | | |
| STEVEN ZONDERVAN | ON FILE | | | | |
| STEWART ASHTON | ON FILE | | | | |
| STEWART CHAPMAN | ON FILE | | | | |
| STEWART MILNE | ON FILE | | | | |
| STEWART RISINGER HOLLEY | ON FILE | | | | |
| STEWART SEXTON | ON FILE | | | | |
| STIAN ENGEBAKKEN | ON FILE | | | | |
| STIJN MICHIELS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| STIJN VANHAUTE | ON FILE | | | | |
| STINE HANSEN | ON FILE | | | | |
| STORM ELWORTH | ON FILE | | | | |
| STORM PRESSER-KING | ON FILE | | | | |
| STOYAN RAHOV | ON FILE | | | | |
| STOYANKA YANAKOVA | ON FILE | | | | |
| STRAHINJA JOVIC | ON FILE | | | | |
| STRAHINJA MITRIC | ON FILE | | | | |
| STRAHINJA MRSEVIC | ON FILE | | | | |
| STUART BARTH | ON FILE | | | | |
| STUART BARTON | ON FILE | | | | |
| STUART DEDMON | ON FILE | | | | |
| STUART DUFFY | ON FILE | | | | |
| STUART JECKEL | ON FILE | | | | |
| STUART LACKEY | ON FILE | | | | |
| STUART RIESNER | ON FILE | | | | |
| STUART RYAN | ON FILE | | | | |
| STUART THISTLEWOOD | ON FILE | | | | |
| SUBAKARAN NITHIYANANTHAN | ON FILE | | | | |
| SUBHAN NOOR | ON FILE | | | | |
| SUBHAN VAHORA | ON FILE | | | | |
| SUBRAMANIAN GOPALAKRISHNAN | ON FILE | | | | |
| SUDEEP KANG | ON FILE | | | | |
| SUDHA KIRAN CHOUDARY KAMMA | ON FILE | | | | |
| SUE ANN MATTHEWS | ON FILE | | | | |
| SUE HUNT | ON FILE | | | | |
| SUE MAY LIM | ON FILE | | | | |
| SUE YING YEE | ON FILE | | | | |
| SUEN TING CHUN | ON FILE | | | | |
| SUHAIL RAMKILAWAN | ON FILE | | | | |
| SUHARTINA ZHONG | ON FILE | | | | |
| SUJATA GAIKAR | ON FILE | | | | |
| SUJEEVAN RATNASINGHAM | ON FILE | | | | |
| SUJIN KIM | ON FILE | | | | |
| SUJITH BHANDARY | ON FILE | | | | |
| SUKATNO SUKATNO | ON FILE | | | | |
| SUKRUYE DEMIRBAS | ON FILE | | | | |
| SULEJMAN LEKOVIC | ON FILE | | | | |
| SULLIVAN GUY | ON FILE | | | | |
| SULTAN ALGHANEM | ON FILE | | | | |
| SULTAN SAADIQ CAHOON | ON FILE | | | | |
| SUM WONG | ON FILE | | | | |
| SUMAIRA HAIDER | ON FILE | | | | |
| SUMANTH BABU KATTA | ON FILE | | | | |
| SUMARLIDI JONSSON | ON FILE | | | | |
| SUMEET HARISH | ON FILE | | | | |
| SUMINDER MANN | ON FILE | | | | |
| SUMIT SABHARWAL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SUMITH GANNARAPU | ON FILE | | | | |
| SUMMER MARIE MILSTEAD | ON FILE | | | | |
| SUN ELLIOTT | ON FILE | | | | |
| SUNE BJØRN KUHBERG | ON FILE | | | | |
| SUNG VAN DER PEET | ON FILE | | | | |
| SUNGCHIN KIM | ON FILE | | | | |
| SUNGKWAN JANG | ON FILE | | | | |
| SUNGYUN JUNG | ON FILE | | | | |
| SUNIL CHHETRI | ON FILE | | | | |
| SUNILA RAJAN | ON FILE | | | | |
| SUNNY PRASAD | ON FILE | | | | |
| SUNNY 🧘‍♂️ | ON FILE | | | | |
| SUNTIPONG SITTHIHUAY | ON FILE | | | | |
| SUONG LUONG | ON FILE | | | | |
| SUONG PHAM | ON FILE | | | | |
| SUPAPONG SINGHSINDH | ON FILE | | | | |
| SUPHATTRA HELSHAM | ON FILE | | | | |
| SURA SONSAARD | ON FILE | | | | |
| SURAJ NEUPANE | ON FILE | | | | |
| SURBHI JUNEJA | ON FILE | | | | |
| SURESH KOLANJI | ON FILE | | | | |
| SUSAN AMMAR | ON FILE | | | | |
| SUSAN BARTH | ON FILE | | | | |
| SUSAN CONNELLY | ON FILE | | | | |
| SUSAN FLEMING | ON FILE | | | | |
| SUSAN FRIEDERS | ON FILE | | | | |
| SUSAN HEIFERMAN | ON FILE | | | | |
| SUSAN KOBAYASHI | ON FILE | | | | |
| SUSAN MEANS | ON FILE | | | | |
| SUSAN PACEY | ON FILE | | | | |
| SUSAN PLESKOW | ON FILE | | | | |
| SUSAN SMITH | ON FILE | | | | |
| SUSAN WYLAND | ON FILE | | | | |
| SUSANA CRUZ | ON FILE | | | | |
| SUSANA ZEPEDA | ON FILE | | | | |
| SUSANNE FRINKING | ON FILE | | | | |
| SUSANNE GENSETTER | ON FILE | | | | |
| SUSANNE JAUK | ON FILE | | | | |
| SUSANNE WALDTHALER | ON FILE | | | | |
| SUSHANT BEHERA | ON FILE | | | | |
| SUTHA KUPPUSAMY | ON FILE | | | | |
| SUTO PALMA BEATA | ON FILE | | | | |
| SUVARNA RATNAM | ON FILE | | | | |
| SUWANNEE THANOMWONG | ON FILE | | | | |
| SUYANTO YAKUP | ON FILE | | | | |
| SUYONG JANG | ON FILE | | | | |
| SUZANNE ANGELES | ON FILE | | | | |
| SUZANNE COWAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| SUZANNE LUNA | ON FILE | | | | |
| SUZANNE MCKAIN | ON FILE | | | | |
| SUZANNE VILLA | ON FILE | | | | |
| SUZIE YOON | ON FILE | | | | |
| SUZY VINCENT | ON FILE | | | | |
| SVAL ERVE | ON FILE | | | | |
| SVEN DE WAARD | ON FILE | | | | |
| SVEN HOFFMANN | ON FILE | | | | |
| SVEN KOLWES | ON FILE | | | | |
| SVEN PREUSKER | ON FILE | | | | |
| SVEN SIEBERT | ON FILE | | | | |
| SVENJA GINTERS | ON FILE | | | | |
| SVETI WAP | ON FILE | | | | |
| SVETLANA AGIBALOVA | ON FILE | | | | |
| SVETLANA BAIKOVA | ON FILE | | | | |
| SVETLANA GLAZKOVA | ON FILE | | | | |
| SVETLANA MAKSIMOVA | ON FILE | | | | |
| SVITLANA POLISHCHUK | ON FILE | | | | |
| SWAPNIL GUPTE | ON FILE | | | | |
| SYAZWAN SOBRI | ON FILE | | | | |
| SYDNEY BLAYKE BARRIST | ON FILE | | | | |
| SYDNEY CONNOLLY | ON FILE | | | | |
| SYDNEY HAUGHTON | ON FILE | | | | |
| SYED ALI | ON FILE | | | | |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | ON FILE | | | | |
| SYED TAYYEB SHAH | ON FILE | | | | |
| SYLVAIN GIGLIONE | ON FILE | | | | |
| SYLVAIN MONNOIR | ON FILE | | | | |
| SYLVESTER SERGEANT | ON FILE | | | | |
| SYLVESTER STANLEY | ON FILE | | | | |
| SYLVIA LYNN MOFFETT | ON FILE | | | | |
| SYLVIA WRIGLEY | ON FILE | | | | |
| SYLWESTER DAWID WĄSICKI | ON FILE | | | | |
| SYVELLA TAYLOR | ON FILE | | | | |
| SZABÓ ZSOLT | ON FILE | | | | |
| SZÁSZ BEÁTA | ON FILE | | | | |
| SZE CHING MOK | ON FILE | | | | |
| SZE MAN CHAN | ON FILE | | | | |
| SZE MAN KWONG | ON FILE | | | | |
| SZE MAN NG | ON FILE | | | | |
| SZE MAN TO | ON FILE | | | | |
| SZE TING TAN | ON FILE | | | | |
| SZEKI WONG | ON FILE | | | | |
| SZLSKON NUDA | ON FILE | | | | |
| SZYMON JOZEF CHRYCZYK | ON FILE | | | | |
| SZYMON KOUTNY | ON FILE | | | | |
| SZYMON PRZYBYLSKI | ON FILE | | | | |
| SZYMON SZYSZCZAKIEWICZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TA'QUAN JEFFERSON | ON FILE | | | | |
| TACILA BRITO | ON FILE | | | | |
| TADEUSZ SZCZYPKA | ON FILE | | | | |
| TAFITA PRINCY ANDRIANANDRASANA | ON FILE | | | | |
| TAGAR RD LLC | BROADWAY ST | BOULDER | CO | 80302 | |
| TAHA JAMAL EDDINE | ON FILE | | | | |
| TAHEERA ALLIBHAI | ON FILE | | | | |
| TAHRI MOHAMED | ON FILE | | | | |
| TAHUMATAA FRENCH | ON FILE | | | | |
| TAHZON WHITE | ON FILE | | | | |
| TAI DINH | ON FILE | | | | |
| TAI TRINH | ON FILE | | | | |
| TAIANE DOS SANTOS | ON FILE | | | | |
| TAIMURE GORGANI | ON FILE | | | | |
| TAINA GONZAGA | ON FILE | | | | |
| TAIWO OLADAPO | ON FILE | | | | |
| TAJINDER MASCHWITZ | ON FILE | | | | |
| TAK FONG | ON FILE | | | | |
| TAK KIN YUNG | ON FILE | | | | |
| TAK SUM LEUNG | ON FILE | | | | |
| TAKASHI MARUYAMA | ON FILE | | | | |
| TAKE HANNESSEN | ON FILE | | | | |
| TALAL ALJASIM | ON FILE | | | | |
| TALAL MAATOUK | ON FILE | | | | |
| TALGA SOLTANTAZ | ON FILE | | | | |
| TALGAT SOLTANGAZIEF | ON FILE | | | | |
| TALGAT SOLTANGAZUEV | ON FILE | | | | |
| TALIA SANTOS | ON FILE | | | | |
| TALITA SOUZA | ON FILE | | | | |
| TALMA NETO | ON FILE | | | | |
| TALON ELLITHORPE | ON FILE | | | | |
| TALON LLOYD | ON FILE | | | | |
| TAM GLOVER | ON FILE | | | | |
| TAM NGUYEN | ON FILE | | | | |
| TAMARA BALMACEDA | ON FILE | | | | |
| TAMARA HERNANDEZ PEREZ | ON FILE | | | | |
| TAMARA KOCHOSKI | ON FILE | | | | |
| TAMARA RENAUD | ON FILE | | | | |
| TAMARA STEGEMAN | ON FILE | | | | |
| TAMARA SULLIVAN | ON FILE | | | | |
| TAMARA TSIVTSIVADZE | ON FILE | | | | |
| TAMÁS EDIT | ON FILE | | | | |
| TAMAS ROTH | ON FILE | | | | |
| TAMIKA HUNTER | ON FILE | | | | |
| TAMIR BOTZER | ON FILE | | | | |
| TAMISHA COY | ON FILE | | | | |
| TAMMAR JALAL | ON FILE | | | | |
| TAMMI CONRAD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TAMMIE RENEA BUCHANAN | ON FILE | | | | |
| TAMMIKA EVANS | ON FILE | | | | |
| TAMMY BUSH | ON FILE | | | | |
| TAMMY EUGENE | ON FILE | | | | |
| TAMMY JOHNSON | ON FILE | | | | |
| TAMMY MILLER | ON FILE | | | | |
| TAMMY SHOCKLEY | ON FILE | | | | |
| TAMMY VALDEZ | ON FILE | | | | |
| TAN DO | ON FILE | | | | |
| TAN HAO | ON FILE | | | | |
| TAN KAY MENG | ON FILE | | | | |
| TAN KWAN | ON FILE | | | | |
| TAN PHAM | ON FILE | | | | |
| TAN YAO ZU | ON FILE | | | | |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ON FILE | | | | |
| TAN YIMING | ON FILE | | | | |
| TANAYA HEYWARD | ON FILE | | | | |
| TANC PAVEL | ON FILE | | | | |
| TANESHA JOHNSON | ON FILE | | | | |
| TANG PO FUNG | ON FILE | | | | |
| TANIA CARDOZO | ON FILE | | | | |
| TANIA NIEMIZ | ON FILE | | | | |
| TANIA PAQUET DUCHARME | ON FILE | | | | |
| TANISHA THOMAS | ON FILE | | | | |
| TANJA PETROVIC | ON FILE | | | | |
| TANNER BRAUN | ON FILE | | | | |
| TANNER DECHANT | ON FILE | | | | |
| TANNER GAUVIN | ON FILE | | | | |
| TANNER KREGER | ON FILE | | | | |
| TANNER LONG | ON FILE | | | | |
| TANNER NHIEU | ON FILE | | | | |
| TANNER PEGEL | ON FILE | | | | |
| TANNER SCOTT | ON FILE | | | | |
| TANNER SHELANICK | ON FILE | | | | |
| TANYA MOTA | ON FILE | | | | |
| TANYA PATEL | ON FILE | | | | |
| TANYA TOUPS | ON FILE | | | | |
| TANZEEL QURESHI | ON FILE | | | | |
| TAO LI | ON FILE | | | | |
| TAOH NICHOLS | ON FILE | | | | |
| TAOUFIK FERJANI | ON FILE | | | | |
| TAPITHA GRACE | ON FILE | | | | |
| TAQUET MAXIME | ON FILE | | | | |
| TARA HILL | ON FILE | | | | |
| TARAN TOMASZEWSKI | ON FILE | | | | |
| TAREK MOUAWAD | ON FILE | | | | |
| TAREK SAAD | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TARIK AHMET | ON FILE | | | | |
| TARIK BENNANI | ON FILE | | | | |
| TARIK CIZMIC | ON FILE | | | | |
| TARIK TARAK | ON FILE | | | | |
| TARIK ZANOTELLI MONTEIRO | ON FILE | | | | |
| TARIN-JOSEPH HACHE | ON FILE | | | | |
| TARJA BUONOCORE | ON FILE | | | | |
| TARUNDEEP GUMAR | ON FILE | | | | |
| TASCHA DEVOLL | ON FILE | | | | |
| TASHA MARTIN | ON FILE | | | | |
| TASHANA WILLIAMS | ON FILE | | | | |
| TASHINGA CHINYADZA | ON FILE | | | | |
| TASSANEE PHENGSUN | ON FILE | | | | |
| TAT SAN CHUI | ON FILE | | | | |
| TATCHAI RUANGRATTANATAVORN | ON FILE | | | | |
| TATE OLSON | ON FILE | | | | |
| TATIANA ARCAN | ON FILE | | | | |
| TATIANA DAACHEVICI | ON FILE | | | | |
| TATIANA HARPER | ON FILE | | | | |
| TATIANA MARIA MALDONADO RUBIO | ON FILE | | | | |
| TATJANA CRNKOVIC | ON FILE | | | | |
| TATJANA DACIC | ON FILE | | | | |
| TATSIANA ASIPKINA | ON FILE | | | | |
| TATSIANA LASITSKAYA | ON FILE | | | | |
| TATSON PIZZANI | ON FILE | | | | |
| TAU LIM | ON FILE | | | | |
| TAUQUIL ATKINSON | ON FILE | | | | |
| TAVICHA PATVIBUL | ON FILE | | | | |
| TAVON KELLUM | ON FILE | | | | |
| TAYLAN KARAOGUZ | ON FILE | | | | |
| TAYLER COLGROVE | ON FILE | | | | |
| TAYLOR CABE | ON FILE | | | | |
| TAYLOR CHADD | ON FILE | | | | |
| TAYLOR CULBERTSON | ON FILE | | | | |
| TAYLOR GAROLD BADGER | ON FILE | | | | |
| TAYLOR HAGGERTY | ON FILE | | | | |
| TAYLOR HALE | ON FILE | | | | |
| TAYLOR HILL | ON FILE | | | | |
| TAYLOR HILLIER | ON FILE | | | | |
| TAYLOR HOWER | ON FILE | | | | |
| TAYLOR JACKSON | ON FILE | | | | |
| TAYLOR LEMKE | ON FILE | | | | |
| TAYLOR LEWIN | ON FILE | | | | |
| TAYLOR MARTIN | ON FILE | | | | |
| TAYLOR MORGAN | ON FILE | | | | |
| TAYLOR MORRIS | ON FILE | | | | |
| TAYLOR NELSON MOORE | ON FILE | | | | |
| TAYLOR PHILLIPS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TAYLOR SMITH | ON FILE | | | | |
| TAYLOR STEWART | ON FILE | | | | |
| TAYLOR TACKETT | ON FILE | | | | |
| TAYMOUR KHAIR | ON FILE | | | | |
| TAYNOR DIAS | ON FILE | | | | |
| TAYRIQ GORDON | ON FILE | | | | |
| TAYVEON MINER | ON FILE | | | | |
| TAYVON FRANCIS | ON FILE | | | | |
| TEA PULJIC | ON FILE | | | | |
| TEAGUE GRAY | ON FILE | | | | |
| TEBALDO FRANCO IMPERATO SINISTRI | ON FILE | | | | |
| TECK CHEE SOH | ON FILE | | | | |
| TECK KUN LIM | ON FILE | | | | |
| TED BIERHOFF | ON FILE | | | | |
| TED LISKOWITZ | ON FILE | | | | |
| TEDDY GARNER | ON FILE | | | | |
| TEDROSS BLACK | ON FILE | | | | |
| TEGAN TOWNE | ON FILE | | | | |
| TEJAS KUBER | ON FILE | | | | |
| TEJAS MEHTA | ON FILE | | | | |
| TEJAS PALOD | ON FILE | | | | |
| TEJAS SHAH | ON FILE | | | | |
| TELMO GARCIA | ON FILE | | | | |
| TEMIRZHAN AIJANOV | ON FILE | | | | |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ON FILE | | | | |
| TENZIN THABKEY | ON FILE | | | | |
| TEO ČAMBER | ON FILE | | | | |
| TEO VUCKOVIC | ON FILE | | | | |
| TEO XIN YI | ON FILE | | | | |
| TEODORA TODOROVIC | ON FILE | | | | |
| TEOFILO ROZO | ON FILE | | | | |
| TERAJ MONTERO DELGADO | ON FILE | | | | |
| TEREHIA RICHARDS POTO | ON FILE | | | | |
| TERENCE BLACK | ON FILE | | | | |
| TERENCE COOPER | ON FILE | | | | |
| TERENCE GERRITS | ON FILE | | | | |
| TERENCE GOODMAN | ON FILE | | | | |
| TERENCE MONGO | ON FILE | | | | |
| TERENCE PAYNE | ON FILE | | | | |
| TERENCE SIM | ON FILE | | | | |
| TERENCIO NETO | ON FILE | | | | |
| TERESA ABRAHAM | ON FILE | | | | |
| TERESA BUCKIEWICZ | ON FILE | | | | |
| TERESA DO NASCIMENTO | ON FILE | | | | |
| TERESA EARP | ON FILE | | | | |
| TERESA HARRELL | ON FILE | | | | |
| TERESA MEYER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TEREZA HORNÍKOVÁ | ON FILE | | | | |
| TEREZA ŠOLCOVÁ | ON FILE | | | | |
| TEREZA SOUKUPOVÁ | ON FILE | | | | |
| TEREZA SVOBODOVÁ FEJFAROVÁ | ON FILE | | | | |
| TEREZA TEXLOVA | ON FILE | | | | |
| TEREZINHA DE OLIVEIRA | ON FILE | | | | |
| TERRAN BAILEY | ON FILE | | | | |
| TERRANCE MABRY | ON FILE | | | | |
| TERRANCE TINSLEY | ON FILE | | | | |
| TERRELL BROWN | ON FILE | | | | |
| TERRELL GRAY | ON FILE | | | | |
| TERRELL MARTIN | ON FILE | | | | |
| TERRELL MILLER | ON FILE | | | | |
| TERRENCE BROWN | ON FILE | | | | |
| TERRENCE BROWNLEE | ON FILE | | | | |
| TERRENCE HICKSON | ON FILE | | | | |
| TERRENCE MEDEN | ON FILE | | | | |
| TERRENCE SIMON | ON FILE | | | | |
| TERRENCE VASQUEZ | ON FILE | | | | |
| TERRY BLANCHETT | ON FILE | | | | |
| TERRY BUFFINGTON | ON FILE | | | | |
| TERRY CARMICHAEL | ON FILE | | | | |
| TERRY COLUCCI | ON FILE | | | | |
| TERRY GENE BOWMAN | ON FILE | | | | |
| TERRY KLOTT | ON FILE | | | | |
| TERRY LOVE | ON FILE | | | | |
| TERRY MILLER | ON FILE | | | | |
| TERRY MITCHELL | ON FILE | | | | |
| TERRY OGILVIE | ON FILE | | | | |
| TERRY SZYMANSKI | ON FILE | | | | |
| TERRY WAYNE STEIN | ON FILE | | | | |
| TERRY-ANNE MAXIME-SMITH | ON FILE | | | | |
| TESHAN ANTON | ON FILE | | | | |
| TESSA VASQUEZ | ON FILE | | | | |
| TEST ACCOUNT | ON FILE | | | | |
| TEST TEST | ON FILE | | | | |
| TETIANA KOTSIUBA | ON FILE | | | | |
| TEUNIS JACOB DE FREL | ON FILE | | | | |
| TEVER MAZHAROU | ON FILE | | | | |
| TEVIN CAMPBELL | ON FILE | | | | |
| TEWAR SALAS | ON FILE | | | | |
| THADD SPARROW | ON FILE | | | | |
| THADEUS HILL | ON FILE | | | | |
| THAI NGO | ON FILE | | | | |
| THAI NGUYEN | ON FILE | | | | |
| THAIBINH NGUYEN | ON FILE | | | | |
| THAINE MORAES | ON FILE | | | | |
| THALES LOPES BLASO | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THALHATH JAUFAR | ON FILE | | | | |
| THALYRA LEAO | ON FILE | | | | |
| THẮM NGUYỄN | ON FILE | | | | |
| THAMARA WIGGERS DA SILVA | ON FILE | | | | |
| THAMOTHIRAN DHARMALINGAM | ON FILE | | | | |
| THANAT PATTANAKITCHAMROON | ON FILE | | | | |
| THANAWILA GAMAGE ANURA | ON FILE | | | | |
| THANDO MAGWA | ON FILE | | | | |
| THANH KIEU VO THI | ON FILE | | | | |
| THANH LONG | ON FILE | | | | |
| THANH TRUONG | ON FILE | | | | |
| THANHLIEM LE | ON FILE | | | | |
| THANNA CHAEMCHAN | ON FILE | | | | |
| THANNY SO | ON FILE | | | | |
| THAO NGUYEN | ON FILE | | | | |
| THARINDU GIHANTHA | ON FILE | | | | |
| THARINDU JAYAWARDANE | ON FILE | | | | |
| THARINDU MENDIS | ON FILE | | | | |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE | DUBLIN | CALIFORNIA | 94568-8797 | |
| THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA | PENSACOLA | FL | 32503 | |
| THEA KALT | ON FILE | | | | |
| THEBUWANAGE JOSEPH | ON FILE | | | | |
| THEERAYUT SURIYAPROM | ON FILE | | | | |
| THEIS MADSEN | ON FILE | | | | |
| THEMISTOCLES WALKER | ON FILE | | | | |
| THEO BONDI | ON FILE | | | | |
| THEO CALABRO | ON FILE | | | | |
| THÉO CARROZ | ON FILE | | | | |
| THÉO GALLART | ON FILE | | | | |
| THÉO HOFFMANN | ON FILE | | | | |
| THÉO L'HELGOUALC'H | ON FILE | | | | |
| THEO LEPONCE | ON FILE | | | | |
| THÉO NAGOU | ON FILE | | | | |
| THÉO ROUSSEAUX | ON FILE | | | | |
| THEOCHARIS LIOUTAS | ON FILE | | | | |
| THEODEN MALLET | ON FILE | | | | |
| THEODOR WITTMER | ON FILE | | | | |
| THEODORA LI | ON FILE | | | | |
| THEODORE ANAST | ON FILE | | | | |
| THEODORE CANTOBION | ON FILE | | | | |
| THEODORE JAMES PASHKO | ON FILE | | | | |
| THEODORE NIELSEN | ON FILE | | | | |
| THEODORE RASCHAD CEASAR | ON FILE | | | | |
| THEODORE TANKE | ON FILE | | | | |
| THEODORE TSAKIRIS | ON FILE | | | | |
| THEODOROS PAPADOPOULOS | ON FILE | | | | |
| THEODOROS VARVATSOULIS | ON FILE | | | | |
| THEODORUS REUWER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THEOPISTER NAMAZZI | ON FILE | | | | |
| THERESA BALDWIN | ON FILE | | | | |
| THERESA BUI | ON FILE | | | | |
| THERESA CAVICCHI | ON FILE | | | | |
| THERESA DYER | ON FILE | | | | |
| THERESA FELKEY | ON FILE | | | | |
| THERESA LEE ADAMS | ON FILE | | | | |
| THERON CHRISTOPHER THOMAS | ON FILE | | | | |
| THERON GEORGE SMITH | ON FILE | | | | |
| THI TRAN | ON FILE | | | | |
| THI TUYET NHUNG BOGHOSSIAN | ON FILE | | | | |
| THI VAN ANH VŨ | ON FILE | | | | |
| THIAGO FERREIRA | ON FILE | | | | |
| THIAGO FERREIRA NUNES PEREIRA | ON FILE | | | | |
| THIAM JOO KANG | ON FILE | | | | |
| THIBAUD FREUND | ON FILE | | | | |
| THIBAUD GEHIN | ON FILE | | | | |
| THIBAUD ROUZAUD-DANIS | ON FILE | | | | |
| THIBAUD SAÏDI | ON FILE | | | | |
| THIBAULT FLEURY | ON FILE | | | | |
| THIBAULT LALLEMENT | ON FILE | | | | |
| THIBAULT LECOEUR | ON FILE | | | | |
| THIBAULT LUDOVIC JACQUES MAURY | ON FILE | | | | |
| THIBAULT VAN-ELSUE | ON FILE | | | | |
| THIEN NGON TRAN | ON FILE | | | | |
| THIERRY COTE | ON FILE | | | | |
| THIERRY DERUNGS | ON FILE | | | | |
| THIERRY GREGOIRE HENRY | ON FILE | | | | |
| THIERRY HAMON | ON FILE | | | | |
| THILINA LAKSHITHA | ON FILE | | | | |
| THILO SCHOLZ | ON FILE | | | | |
| THINH VO | ON FILE | | | | |
| THIRUMALAIVASAN KURUSAMY | ON FILE | | | | |
| THIRUMOORTHY KESAVAN | ON FILE | | | | |
| THITHIEN NGUYEN | ON FILE | | | | |
| THO LE | ON FILE | | | | |
| THOBILE MAKHAPELA | ON FILE | | | | |
| THOMAS ABRAMS | ON FILE | | | | |
| THOMAS ADAMS | ON FILE | | | | |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE | | | | |
| THOMAS AMADEUS SAMI SCHMIDT | ON FILE | | | | |
| THOMAS ANGELO TOMASSINI | ON FILE | | | | |
| THOMAS ARILDTOFT | ON FILE | | | | |
| THOMAS BAARS | ON FILE | | | | |
| THOMAS BELL | ON FILE | | | | |
| THOMAS BENNETT | ON FILE | | | | |
| THOMAS BERGADANO | ON FILE | | | | |
| THOMAS BERGER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THOMAS BERGMANN | ON FILE | | | | |
| THOMAS BIMSON | ON FILE | | | | |
| THOMAS BLIGHT | ON FILE | | | | |
| THOMAS BOWIE | ON FILE | | | | |
| THOMAS BREINIG | ON FILE | | | | |
| THOMAS BROWN | ON FILE | | | | |
| THOMAS BULL | ON FILE | | | | |
| THOMAS BURNETT | ON FILE | | | | |
| THOMAS C SCAGLIONE | ON FILE | | | | |
| THOMAS CABARET | ON FILE | | | | |
| THOMAS CAREY | ON FILE | | | | |
| THOMAS CAROSSO | ON FILE | | | | |
| THOMAS COE | ON FILE | | | | |
| THOMAS COLEMAN | ON FILE | | | | |
| THOMAS CONLEY | ON FILE | | | | |
| THOMAS CRAIG | ON FILE | | | | |
| THOMAS CZARTORYSKI | ON FILE | | | | |
| THOMAS D PELLAND JR | ON FILE | | | | |
| THOMAS DAHM | ON FILE | | | | |
| THOMAS DAVIES | ON FILE | | | | |
| THOMAS DIETRICH | ON FILE | | | | |
| THOMAS DODSON | ON FILE | | | | |
| THOMAS DUCHEMIN | ON FILE | | | | |
| THOMAS DUCROS | ON FILE | | | | |
| THOMAS EBERL | ON FILE | | | | |
| THOMAS FORDER | ON FILE | | | | |
| THOMAS FORSTER | ON FILE | | | | |
| THOMAS FOSSØY LYSEGGEN | ON FILE | | | | |
| THOMAS FREISTROFFER | ON FILE | | | | |
| THOMAS FRÖHLICH | ON FILE | | | | |
| THOMAS GAIO | ON FILE | | | | |
| THOMAS GALATI | ON FILE | | | | |
| THOMAS GALE JOHNSON | ON FILE | | | | |
| THOMAS GALVIN | ON FILE | | | | |
| THOMAS GASSNER | ON FILE | | | | |
| THOMAS GEORGE | ON FILE | | | | |
| THOMAS GIBBS | ON FILE | | | | |
| THOMAS GLENSGARD | ON FILE | | | | |
| THOMAS GUELKE | ON FILE | | | | |
| THOMAS HABICHT | ON FILE | | | | |
| THOMAS HAMMERL | ON FILE | | | | |
| THOMAS HARNETT | ON FILE | | | | |
| THOMAS HART | ON FILE | | | | |
| THOMAS HAUER | ON FILE | | | | |
| THOMAS HEMERKA | ON FILE | | | | |
| THOMAS HENRICVS | ON FILE | | | | |
| THOMAS HOLZKNECHT | ON FILE | | | | |
| THOMAS HONAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THOMAS IV | ON FILE | | | | |
| THOMAS J PEACOCK | ON FILE | | | | |
| THOMAS JAMES | ON FILE | | | | |
| THOMAS JARDINE | ON FILE | | | | |
| THOMAS JEAN | ON FILE | | | | |
| THOMAS JOURDAIN | ON FILE | | | | |
| THOMAS JR | ON FILE | | | | |
| THOMAS KANE | ON FILE | | | | |
| THOMAS KELLACHAN | ON FILE | | | | |
| THOMAS KIERNAN | ON FILE | | | | |
| THOMAS KNIGHT | ON FILE | | | | |
| THOMAS KNUDSEN | ON FILE | | | | |
| THOMAS KREUZBERGER | ON FILE | | | | |
| THOMAS KUZAY | ON FILE | | | | |
| THOMAS KWON | ON FILE | | | | |
| THOMAS LABOUHEURE | ON FILE | | | | |
| THOMAS LAM | ON FILE | | | | |
| THOMAS LAURSEN | ON FILE | | | | |
| THOMAS LEBOW | ON FILE | | | | |
| THOMAS LEITNER | ON FILE | | | | |
| THOMAS LÉRY | ON FILE | | | | |
| THOMAS LIMA | ON FILE | | | | |
| THOMAS LONG | ON FILE | | | | |
| THOMAS LYONS | ON FILE | | | | |
| THOMAS MAITRE | ON FILE | | | | |
| THOMAS MAJCHRZAK | ON FILE | | | | |
| THOMAS MAJOR | ON FILE | | | | |
| THOMAS MALLORY | ON FILE | | | | |
| THOMAS MARCHETTO | ON FILE | | | | |
| THOMAS MARSHALL | ON FILE | | | | |
| THOMAS MCIVOR | ON FILE | | | | |
| THOMAS MCLEISH | ON FILE | | | | |
| THOMAS MEANY | ON FILE | | | | |
| THOMAS MENDLER | ON FILE | | | | |
| THOMAS MERCURIO | ON FILE | | | | |
| THOMAS MEZINO | ON FILE | | | | |
| THOMAS MICHAEL MORIARTY | ON FILE | | | | |
| THOMAS MIGDALSKI | ON FILE | | | | |
| THOMAS MILKS | ON FILE | | | | |
| THOMAS MILLER | ON FILE | | | | |
| THOMAS MORAN | ON FILE | | | | |
| THOMAS MUELLER | ON FILE | | | | |
| THOMAS MULAWKA | ON FILE | | | | |
| THOMAS MUNIER | ON FILE | | | | |
| THOMAS NGUYEN | ON FILE | | | | |
| THOMAS NICOLAS ROBERT MAURY | ON FILE | | | | |
| THOMAS NUNEZ | ON FILE | | | | |
| THOMAS O'CONNEL | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THOMAS OTTMAN | ON FILE | | | | |
| THOMAS OWEN | ON FILE | | | | |
| THOMAS PARRAMORE | ON FILE | | | | |
| THOMAS PATRICK SANTRY | ON FILE | | | | |
| THOMAS PATTERSON | ON FILE | | | | |
| THOMAS PAUL JONES | ON FILE | | | | |
| THOMAS PEARCY | ON FILE | | | | |
| THOMAS PETER | ON FILE | | | | |
| THOMAS PETER LOOSE | ON FILE | | | | |
| THOMAS PETITJEAN | ON FILE | | | | |
| THOMAS PETTIT | ON FILE | | | | |
| THOMAS POULIOT | ON FILE | | | | |
| THOMAS PRAPAS | ON FILE | | | | |
| THOMAS PREISZLER | ON FILE | | | | |
| THOMAS RANTALA | ON FILE | | | | |
| THOMAS RATAJCZAK | ON FILE | | | | |
| THOMAS REEDY | ON FILE | | | | |
| THOMAS REYNOLDS | ON FILE | | | | |
| THOMAS RIBAULT | ON FILE | | | | |
| THOMAS RINGER | ON FILE | | | | |
| THOMAS RINNER | ON FILE | | | | |
| THOMAS ROCHE | ON FILE | | | | |
| THOMAS RODRIGUEZ | ON FILE | | | | |
| THOMAS ROMANO | ON FILE | | | | |
| THOMAS ROPER | ON FILE | | | | |
| THOMAS SALCUK | ON FILE | | | | |
| THOMAS SCHERTENLEIB | ON FILE | | | | |
| THOMAS SCHMID | ON FILE | | | | |
| THOMAS SCHNEITER | ON FILE | | | | |
| THOMAS SCHÖNFELDER | ON FILE | | | | |
| THOMAS SMITH | ON FILE | | | | |
| THOMAS SØRENSEN | ON FILE | | | | |
| THOMAS SPÄTI | ON FILE | | | | |
| THOMAS STARNES | ON FILE | | | | |
| THOMAS STEELE | ON FILE | | | | |
| THOMAS STEENFELDT | ON FILE | | | | |
| THOMAS STIERNON | ON FILE | | | | |
| THOMAS TAREHA | ON FILE | | | | |
| THOMAS TEN HACKEN | ON FILE | | | | |
| THOMAS TOWERS | ON FILE | | | | |
| THOMAS WALTER SZWED JR | ON FILE | | | | |
| THOMAS WATSON | ON FILE | | | | |
| THOMAS WELLS | ON FILE | | | | |
| THOMAS WEUSTENFELD | ON FILE | | | | |
| THOMAS WILLIAMS | ON FILE | | | | |
| THOMAS WIRZ | ON FILE | | | | |
| THOMAS ZAMARA | ON FILE | | | | |
| THOR HOCKWELL | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| THORBEN RATH | ON FILE | | | | |
| THOREN LOWE | ON FILE | | | | |
| THOROLF HOLMBOE | ON FILE | | | | |
| THORSTEN BERGLER | ON FILE | | | | |
| THORSTEN LEMKE | ON FILE | | | | |
| THORSTEN PIETSCHMANN | ON FILE | | | | |
| THU HUONG NGUYEN | ON FILE | | | | |
| THU NGUYEN | ON FILE | | | | |
| THUY-TRANG DANG | ON FILE | | | | |
| TIA IRHAZI | ON FILE | | | | |
| TIA STEVENS | ON FILE | | | | |
| TIAGO ALCANTARA | ON FILE | | | | |
| TIAGO ASSIS | ON FILE | | | | |
| TIAGO CANHÃO | ON FILE | | | | |
| TIAGO DE JESUS | ON FILE | | | | |
| TIAGO DIAS | ON FILE | | | | |
| TIAGO DOS SANTOS | ON FILE | | | | |
| TIAGO MOURA | ON FILE | | | | |
| TIAH HATCHER | ON FILE | | | | |
| TIAMO FAASEFULU TOGIAI | ON FILE | | | | |
| TIAN HAO FAN | ON FILE | | | | |
| TIANA SAMUEL | ON FILE | | | | |
| TIANCHUN JIANG | ON FILE | | | | |
| TIANDRA MCDANIEL | ON FILE | | | | |
| TIANJI FENG | ON FILE | | | | |
| TIANJIN CHEN | ON FILE | | | | |
| TIANYI JIA | ON FILE | | | | |
| TIANZE ZHANG | ON FILE | | | | |
| TIANZEH ZHANG | ON FILE | | | | |
| TIARA GOODWIN | ON FILE | | | | |
| TIARA MAY | ON FILE | | | | |
| TIARA TREADWELL | ON FILE | | | | |
| TIBEHENDERWA DINAVENSI | ON FILE | | | | |
| TIBOR HORVATH | ON FILE | | | | |
| TIBOR LAKY | ON FILE | | | | |
| TICIANA AMARAL | ON FILE | | | | |
| TICIANA QUIMEY LOURDES POHL | ON FILE | | | | |
| TIEN-LIN .TAIPEI CHENG | ON FILE | | | | |
| TIER 1 INVESTMENTS | 14659 BATAAN ST. NE | ANDOVER | MN | 55304 | |
| TIESHUN ROQUERRE | ON FILE | | | | |
| TIFFANIE WILBURN | ON FILE | | | | |
| TIFFANY ANDERSON | ON FILE | | | | |
| TIFFANY HOSE | ON FILE | | | | |
| TIFFANY LABONTE | ON FILE | | | | |
| TIFFANY MANN | ON FILE | | | | |
| TIFFANY POPPS GAUTHIER | ON FILE | | | | |
| TIFFANY PRESSLEY | ON FILE | | | | |
| TIFFANY ROGERS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TIFFANY STONE | ON FILE | | | | |
| TIFFANY WILSON | ON FILE | | | | |
| TIGRAN HAMBARDZUMYAN | ON FILE | | | | |
| TIGRAN MAKARYAN | ON FILE | | | | |
| TIHOMIR BASAR | ON FILE | | | | |
| TIHOMIR RADOVAC | ON FILE | | | | |
| TIJMEN VISSER | ON FILE | | | | |
| TIJN KOPPENS | ON FILE | | | | |
| TIJVEYON WATSON WYNOS | ON FILE | | | | |
| TIKKAN HAU | ON FILE | | | | |
| TIM ALLEN | ON FILE | | | | |
| TIM ANDERSON | ON FILE | | | | |
| TIM BAKKER | ON FILE | | | | |
| TIM BAUMGARTEN-CRUSIUS | ON FILE | | | | |
| TIM BELL | ON FILE | | | | |
| TIM BEYNON | ON FILE | | | | |
| TIM BRAID | ON FILE | | | | |
| TIM CHAPMAN | ON FILE | | | | |
| TIM CLARK | ON FILE | | | | |
| TIM DAVENPORT | ON FILE | | | | |
| TIM DOMINGUE | ON FILE | | | | |
| TIM DUVALL | ON FILE | | | | |
| TIM ELIZONDO | ON FILE | | | | |
| TIM ENBODY | ON FILE | | | | |
| TIM HANNOSCHOECK | ON FILE | | | | |
| TIM HARTINGER | ON FILE | | | | |
| TIM HEAD | ON FILE | | | | |
| TIM HELMUT REINHOLD GENTSCH | ON FILE | | | | |
| TIM HERRMANN | ON FILE | | | | |
| TIM INHOFFEN | ON FILE | | | | |
| TIM JONES | ON FILE | | | | |
| TIM KIRK | ON FILE | | | | |
| TIM KNIGHT | ON FILE | | | | |
| TIM LANGER | ON FILE | | | | |
| TIM MAXIMILIAN SCHUMANN | ON FILE | | | | |
| TIM MERKEL | ON FILE | | | | |
| TIM MILLER | ON FILE | | | | |
| TIM MYERS | ON FILE | | | | |
| TIM NGUYEN | ON FILE | | | | |
| TIM OCONNELL | ON FILE | | | | |
| TIM PRASSE | ON FILE | | | | |
| TIM RACE | ON FILE | | | | |
| TIM RECHIN | ON FILE | | | | |
| TIM RIDGWAY | ON FILE | | | | |
| TIM ROELANDT | ON FILE | | | | |
| TIM SANDERS | ON FILE | | | | |
| TIM SCHAUMANN | ON FILE | | | | |
| TIM SMITH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TIM STRIJBOS | ON FILE | | | | |
| TIM THOMAS | ON FILE | | | | |
| TIM VAN DE VELDE | ON FILE | | | | |
| TIM VAN DER SCHAAF | ON FILE | | | | |
| TIM VAN STEEKELENBURG | ON FILE | | | | |
| TIM VERHEUL | ON FILE | | | | |
| TIM WELSTED | ON FILE | | | | |
| TIM WOLLNY | ON FILE | | | | |
| TIMEA LARSEN | ON FILE | | | | |
| TIMEA STEDMAN | ON FILE | | | | |
| TIMEKA HAYWARD | ON FILE | | | | |
| TIMM CINI | ON FILE | | | | |
| TIM-MARLON MAIXNER | ON FILE | | | | |
| TIMMIE PAUL MENDOZA | ON FILE | | | | |
| TIMMY BERGKVIST | ON FILE | | | | |
| TIMMY HAM | ON FILE | | | | |
| TIMMY YOON | ON FILE | | | | |
| TIMO ABRECHT | ON FILE | | | | |
| TIMO HETTINGER | ON FILE | | | | |
| TIMO HIPP | ON FILE | | | | |
| TIMO NAROSKA | ON FILE | | | | |
| TIMO NOORDINK | ON FILE | | | | |
| TIMO SCHOLZ-FRITSCH | ON FILE | | | | |
| TIMO WIRTH | ON FILE | | | | |
| TIMON FREI | ON FILE | | | | |
| TIMON PHILLIP MITRAKAS | ON FILE | | | | |
| TIMOTEO RIZZATO | ON FILE | | | | |
| TIMOTHY ALDANA | ON FILE | | | | |
| TIMOTHY ALLEN | ON FILE | | | | |
| TIMOTHY AMOS HERRON | ON FILE | | | | |
| TIMOTHY ARNSTEIN | ON FILE | | | | |
| TIMOTHY BECHTEL | ON FILE | | | | |
| TIMOTHY BICHARA | ON FILE | | | | |
| TIMOTHY BOGDAN | ON FILE | | | | |
| TIMOTHY BRITTAIN | ON FILE | | | | |
| TIMOTHY BURTON | ON FILE | | | | |
| TIMOTHY BUTLER | ON FILE | | | | |
| TIMOTHY BYRD | ON FILE | | | | |
| TIMOTHY CALDWELL | ON FILE | | | | |
| TIMOTHY CAMPBELL | ON FILE | | | | |
| TIMOTHY CAPEZZONE | ON FILE | | | | |
| TIMOTHY COOL | ON FILE | | | | |
| TIMOTHY DONALSON | ON FILE | | | | |
| TIMOTHY DUKE | ON FILE | | | | |
| TIMOTHY EARL NEEPER | ON FILE | | | | |
| TIMOTHY EDWARDS | ON FILE | | | | |
| TIMOTHY FEDEROWICZ | ON FILE | | | | |
| TIMOTHY FEENEY | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TIMOTHY FRANKLIN | ON FILE | | | | |
| TIMOTHY GAJIC | ON FILE | | | | |
| TIMOTHY GRANT GERMER | ON FILE | | | | |
| TIMOTHY GUNTER | ON FILE | | | | |
| TIMOTHY HELING | ON FILE | | | | |
| TIMOTHY HERSCHELL | ON FILE | | | | |
| TIMOTHY HIRT | ON FILE | | | | |
| TIMOTHY HOHN | ON FILE | | | | |
| TIMOTHY JACKLICH | ON FILE | | | | |
| TIMOTHY JONES | ON FILE | | | | |
| TIMOTHY KOCH | ON FILE | | | | |
| TIMOTHY LAPSLEY | ON FILE | | | | |
| TIMOTHY LE | ON FILE | | | | |
| TIMOTHY LEE KLANDE | ON FILE | | | | |
| TIMOTHY LIU | ON FILE | | | | |
| TIMOTHY LOGAN PENDER | ON FILE | | | | |
| TIMOTHY LU | ON FILE | | | | |
| TIMOTHY MALLOY | ON FILE | | | | |
| TIMOTHY MCGILBERRY | ON FILE | | | | |
| TIMOTHY MCLEOD | ON FILE | | | | |
| TIMOTHY MICHAEL ROWAN | ON FILE | | | | |
| TIMOTHY MILLER | ON FILE | | | | |
| TIMOTHY MINER | ON FILE | | | | |
| TIMOTHY MURPHY | ON FILE | | | | |
| TIMOTHY PAAVOLA | ON FILE | | | | |
| TIMOTHY PALMER | ON FILE | | | | |
| TIMOTHY PARKER | ON FILE | | | | |
| TIMOTHY PATRICK BRENNAN | ON FILE | | | | |
| TIMOTHY PRITCHETT | ON FILE | | | | |
| TIMOTHY RADDISH | ON FILE | | | | |
| TIMOTHY RENAUD | ON FILE | | | | |
| TIMOTHY ROWLAND | ON FILE | | | | |
| TIMOTHY RUSLIE | ON FILE | | | | |
| TIMOTHY SAHA | ON FILE | | | | |
| TIMOTHY SCHMID | ON FILE | | | | |
| TIMOTHY SCHULTZ | ON FILE | | | | |
| TIMOTHY SIA | ON FILE | | | | |
| TIMOTHY SIMON | ON FILE | | | | |
| TIMOTHY SPRINGER | ON FILE | | | | |
| TIMOTHY SUTTON | ON FILE | | | | |
| TIMOTHY TEPE | ON FILE | | | | |
| TIMOTHY TREFFINGER | ON FILE | | | | |
| TIMOTHY VANDERWEIDE | ON FILE | | | | |
| TIMOTHY VONDER HAAR | ON FILE | | | | |
| TIMOTHY WALKER | ON FILE | | | | |
| TIMOTHY WILLIAM KOLBERG | ON FILE | | | | |
| TIMOTHY ZAKHARY | ON FILE | | | | |
| TIN FUNG CHONG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TIN PHAM | ON FILE | | | | |
| TIN YAU WONG | ON FILE | | | | |
| TINA DUKES | ON FILE | | | | |
| TINA DYER | ON FILE | | | | |
| TINA FRISCH | ON FILE | | | | |
| TINA HOLOUBKOVÁ | ON FILE | | | | |
| TINA KÜENZI | ON FILE | | | | |
| TINA M AVALOS | ON FILE | | | | |
| TINA MARKUN | ON FILE | | | | |
| TINA SAPSZIAN | ON FILE | | | | |
| TINA SCHMITZ | ON FILE | | | | |
| TINA TAXARA | ON FILE | | | | |
| TINATIN MULADZE | ON FILE | | | | |
| TINDIMUTUMA GAUDENSIA | ON FILE | | | | |
| TING HEI TONG | ON FILE | | | | |
| TING PONG CHAN | ON FILE | | | | |
| TING TING LAW | ON FILE | | | | |
| TING YAN TAMMY WONG | ON FILE | | | | |
| TINO BELA | ON FILE | | | | |
| TINO SCHMIDTKE | ON FILE | | | | |
| TIONG SIM KOH | ON FILE | | | | |
| TIONTE CONNER | ON FILE | | | | |
| TITUS JAY | ON FILE | | | | |
| TITUS SAMUELS | ON FILE | | | | |
| TIWANGYE JOHNBOSCO | ON FILE | | | | |
| TIZIANO BUSSANI | ON FILE | | | | |
| TIZIANO GIANNOCCARO | ON FILE | | | | |
| TIZIANO PETRIZZO | ON FILE | | | | |
| TJ GIENGER | ON FILE | | | | |
| TJADE BOUMA | ON FILE | | | | |
| TJALLING HOEKSTRA | ON FILE | | | | |
| TJARK TYSL | ON FILE | | | | |
| TJERK VISSER | ON FILE | | | | |
| TJITTE IJZEBRAND DE JONG | ON FILE | | | | |
| TJWA BUDY SETIAWAN | ON FILE | | | | |
| TKA NEMBHARD | ON FILE | | | | |
| TOADER LUCHIAN | ON FILE | | | | |
| TOBE AGWE | ON FILE | | | | |
| TOBEN BLALOCK | ON FILE | | | | |
| TOBEY ROWE | ON FILE | | | | |
| TOBIAS AMBÜHL | ON FILE | | | | |
| TOBIAS BAUER | ON FILE | | | | |
| TOBIAS GRANMYR | ON FILE | | | | |
| TOBIAS HANKE | ON FILE | | | | |
| TOBIAS LUDWIG | ON FILE | | | | |
| TOBIAS MENGE | ON FILE | | | | |
| TOBIAS RITTMAIER | ON FILE | | | | |
| TOBIÁŠ SVOBODA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TOBIAS TIMPE | ON FILE | | | | |
| TOBIAS VAN ROOIJEN | ON FILE | | | | |
| TOBIAS WEIDE | ON FILE | | | | |
| TOBIAS WENNERLUND | ON FILE | | | | |
| TOBIAS WINKLHOFER | ON FILE | | | | |
| TOBIAS WOOLCOCK | ON FILE | | | | |
| TOBIAS ZEPF | ON FILE | | | | |
| TOBIN TITUS | ON FILE | | | | |
| TOBY GUILLORY | ON FILE | | | | |
| TOBY MORETON | ON FILE | | | | |
| TODD A MILLER | ON FILE | | | | |
| TODD ALLAN | ON FILE | | | | |
| TODD BAILEY | ON FILE | | | | |
| TODD BIERMANN | ON FILE | | | | |
| TODD CARLSON | ON FILE | | | | |
| TODD CONRAD DUBBERLY | ON FILE | | | | |
| TODD FANCEY | ON FILE | | | | |
| TODD FRASER | ON FILE | | | | |
| TODD GARY DRIESSEN | ON FILE | | | | |
| TODD GUIMOND | ON FILE | | | | |
| TODD HESSLER | ON FILE | | | | |
| TODD JARETT PONCE | ON FILE | | | | |
| TODD JARRETT | ON FILE | | | | |
| TODD KOZIK | ON FILE | | | | |
| TODD LINSLEY | ON FILE | | | | |
| TODD MATTHEWS | ON FILE | | | | |
| TODD MICHAEL SHEEHAN | ON FILE | | | | |
| TODD NOE | ON FILE | | | | |
| TODD NORMAN | ON FILE | | | | |
| TODD OLTHOFF | ON FILE | | | | |
| TODD OSMOND | ON FILE | | | | |
| TODD PONSKY | ON FILE | | | | |
| TODD REYNOLDS | ON FILE | | | | |
| TODD RHODES | ON FILE | | | | |
| TODD SANFORD | ON FILE | | | | |
| TODD VAN DYKE | ON FILE | | | | |
| TODD WILLIAM ROBBINS | ON FILE | | | | |
| TODD WOOD | ON FILE | | | | |
| TODDRECK SPEARS | ON FILE | | | | |
| TODOR LAZAROV | ON FILE | | | | |
| TOETSIE LUGTIGHEID | ON FILE | | | | |
| TOH ZHONGYAN | ON FILE | | | | |
| TOINE DEURSEN | ON FILE | | | | |
| TOJO LAZZARI | ON FILE | | | | |
| TOLEV TOLEV | ON FILE | | | | |
| TOLGA CANER | ON FILE | | | | |
| TOM BATTEN | ON FILE | | | | |
| TOM BJORNDALSAETER | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TOM CORREMANS | ON FILE | | | | |
| TOM DE GRAEF | ON FILE | | | | |
| TOM DE MATOS | ON FILE | | | | |
| TOM DIXON | ON FILE | | | | |
| TOM DJOKAJ | ON FILE | | | | |
| TOM DO | ON FILE | | | | |
| TOM EDWARD BARDNER | ON FILE | | | | |
| TOM ENGLEBY | ON FILE | | | | |
| TOM FROST | ON FILE | | | | |
| TOM FULLER | ON FILE | | | | |
| TOM HALARY | ON FILE | | | | |
| TOM HARVEY | ON FILE | | | | |
| TOM HELLERS | ON FILE | | | | |
| TOM JANKOWOY | ON FILE | | | | |
| TOM LADD | ON FILE | | | | |
| TOM LAUNDERS | ON FILE | | | | |
| TOM LYDIN | ON FILE | | | | |
| TOM MANN | ON FILE | | | | |
| TOM MICHAELS | ON FILE | | | | |
| TOM MOLESWORTH ST AUBYN | ON FILE | | | | |
| TOM MUNCEY | ON FILE | | | | |
| TOM OHALLORAN | ON FILE | | | | |
| TOM OMANI | ON FILE | | | | |
| TOM PIRENNE | ON FILE | | | | |
| TOM POGGI | ON FILE | | | | |
| TOM SCHMIDT | ON FILE | | | | |
| TOM SLIEPEN | ON FILE | | | | |
| TOM SWARTJES | ON FILE | | | | |
| TOM TARBOURIECH | ON FILE | | | | |
| TOM TES | ON FILE | | | | |
| TOM VAN VEEN | ON FILE | | | | |
| TOM WALOSZEK | ON FILE | | | | |
| TOM WOLOSZKO | ON FILE | | | | |
| TOM YOTAM | ON FILE | | | | |
| TOMAS ARMAS MENDEZ | ON FILE | | | | |
| TOMÁS AYLWIN | ON FILE | | | | |
| TOMAS BARTOSIK | ON FILE | | | | |
| TOMÁS BOSISIO | ON FILE | | | | |
| TOMÁS CAETANO | ON FILE | | | | |
| TOMÁŠ CHRT | ON FILE | | | | |
| TOMÁŠ DOBROTKA | ON FILE | | | | |
| TOMAS GONZALEZ | ON FILE | | | | |
| TOMAS JAMES DENNEHY | ON FILE | | | | |
| TOMAS JUAREZ BELTRAN | ON FILE | | | | |
| TOMAS KAQINARI | ON FILE | | | | |
| TOMAS KILIKEVICIUS | ON FILE | | | | |
| TOMÁŠ KOBYLÁK | ON FILE | | | | |
| TOMÁŠ KOLTUN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TOMAS KOPECNY | ON FILE | | | | |
| TOMAŠ KRIKL | ON FILE | | | | |
| TOMAS LAURINAVICIUS | ON FILE | | | | |
| TOMAS LOUKOTA | ON FILE | | | | |
| TOMAS MARTINEZ | ON FILE | | | | |
| TOMÁŠ MEDUNA | ON FILE | | | | |
| TOMAS PITA DA SILVA | ON FILE | | | | |
| TOMAS SKANDERA | ON FILE | | | | |
| TOMÁŠ ŠKANDERA | ON FILE | | | | |
| TOMAS SMID | ON FILE | | | | |
| TOMAS STANKEVICIUS | ON FILE | | | | |
| TOMAS SUCHANEK | ON FILE | | | | |
| TOMAS SURA | ON FILE | | | | |
| TOMÁŠ WÁGNER | ON FILE | | | | |
| TOMASZ BARGIEL | ON FILE | | | | |
| TOMASZ CZEREMCHA | ON FILE | | | | |
| TOMASZ DOLATA | ON FILE | | | | |
| TOMASZ MATYSIAKIEWICZ | ON FILE | | | | |
| TOMASZ PAWEL AUGUSTYN | ON FILE | | | | |
| TOMASZ PIOTROWIAK | ON FILE | | | | |
| TOMASZ SKRZYPCZAK | ON FILE | | | | |
| TOMAŽ OŠTIR | ON FILE | | | | |
| TOMEK RAZIK | ON FILE | | | | |
| TOMIKA WILLIAMS | ON FILE | | | | |
| TOMIO INAFUKU | ON FILE | | | | |
| TOMIO MIZOROKI | ON FILE | | | | |
| TOMISLAV DUGA | ON FILE | | | | |
| TOMISLAV JERGOVIC | ON FILE | | | | |
| TOMMASO CHIEPPA | ON FILE | | | | |
| TOMMASO SALVINI | ON FILE | | | | |
| TOMMIE GIPSON | ON FILE | | | | |
| TOMMIE SEALS | ON FILE | | | | |
| TOMMY ANDERBERG | ON FILE | | | | |
| TOMMY ERICSSON | ON FILE | | | | |
| TOMMY HA | ON FILE | | | | |
| TOMMY HUI | ON FILE | | | | |
| TOMMY LACHANCE | ON FILE | | | | |
| TOMMY THOMSEN | ON FILE | | | | |
| TOMMY TRAN | ON FILE | | | | |
| TOMS AIZUPIETIS | ON FILE | | | | |
| TONDERAI KACHECHA | ON FILE | | | | |
| TONE KING | ON FILE | | | | |
| TONI FENTON | ON FILE | | | | |
| TONI OEHRLI | ON FILE | | | | |
| TONI THOMAS | ON FILE | | | | |
| TONIA INGLE | ON FILE | | | | |
| TONINO URGESI | ON FILE | | | | |
| TONNIAH SETTLES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TONY ABAH | ON FILE | | | | |
| TONY ALAN HULLINGER | ON FILE | | | | |
| TONY ANTONIO OCHOA | ON FILE | | | | |
| TONY AUDOUARD | ON FILE | | | | |
| TONY BERGE | ON FILE | | | | |
| TONY BUI | ON FILE | | | | |
| TONY BUTLER | ON FILE | | | | |
| TONY CASTRO | ON FILE | | | | |
| TONY CHEHADE | ON FILE | | | | |
| TONY HAYES | ON FILE | | | | |
| TONY J CRIVELLO | ON FILE | | | | |
| TONY LEGRAND | ON FILE | | | | |
| TONY LEMON | ON FILE | | | | |
| TONY MARSHALL | ON FILE | | | | |
| TONY MISTRATA | ON FILE | | | | |
| TONY O'BRIEN | ON FILE | | | | |
| TONY PENG | ON FILE | | | | |
| TONY PICCUILLA | ON FILE | | | | |
| TONY SABINUS EDI | ON FILE | | | | |
| TONY VO | ON FILE | | | | |
| TONY WETTER | ON FILE | | | | |
| TORBEN SCHAEFER | ON FILE | | | | |
| TOREY BYNUM | ON FILE | | | | |
| TOREY TREMAIN POWELL | ON FILE | | | | |
| TORITSEMATSE OGEDGEBE | ON FILE | | | | |
| TORRANCE KEVIN PATRICK | ON FILE | | | | |
| TORRY YONKER | ON FILE | | | | |
| TORSTEN ARNOLD | ON FILE | | | | |
| TORSTEN LANGELAND | ON FILE | | | | |
| TORSTEN NEUMANN | ON FILE | | | | |
| TORSTEN ROESLER | ON FILE | | | | |
| TOSHIKO TRAN | ON FILE | | | | |
| TOTEFA DEXTER | ON FILE | | | | |
| TOUFIC KARAM | ON FILE | | | | |
| TOYIN ADEDOKUN | ON FILE | | | | |
| TRACE FAYARD | ON FILE | | | | |
| TRACEY RODWELL | ON FILE | | | | |
| TRACEY TAYLOR | ON FILE | | | | |
| TRACI MACISAAC | ON FILE | | | | |
| TRACI ODION | ON FILE | | | | |
| TRACY CONERLY | ON FILE | | | | |
| TRACY JOHNSTON | ON FILE | | | | |
| TRACY KANA | ON FILE | | | | |
| TRACY VAZQUEZ | ON FILE | | | | |
| TRACY WONG | ON FILE | | | | |
| TRẦN VY | ON FILE | | | | |
| TRANG VO | ON FILE | | | | |
| TRANG XUAN NGUYEN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TRAVEN SAMUELS | ON FILE | | | | |
| TRAVIS ALMODOVAR | ON FILE | | | | |
| TRAVIS ANTHONY MASON | ON FILE | | | | |
| TRAVIS BEAHLEN | ON FILE | | | | |
| TRAVIS BECK | ON FILE | | | | |
| TRAVIS BOYER | ON FILE | | | | |
| TRAVIS BROYLES | ON FILE | | | | |
| TRAVIS BRYANT | ON FILE | | | | |
| TRAVIS CAVENER | ON FILE | | | | |
| TRAVIS FARNEL | ON FILE | | | | |
| TRAVIS GEORGE | ON FILE | | | | |
| TRAVIS GREEN | ON FILE | | | | |
| TRAVIS HECK | ON FILE | | | | |
| TRAVIS HENRY | ON FILE | | | | |
| TRAVIS LEE WRIGHT | ON FILE | | | | |
| TRAVIS LONGO | ON FILE | | | | |
| TRAVIS MATTHEW JOHNSON | ON FILE | | | | |
| TRAVIS METZ | ON FILE | | | | |
| TRAVIS MOYER | ON FILE | | | | |
| TRAVIS MURPHY | ON FILE | | | | |
| TRAVIS RAMBERT | ON FILE | | | | |
| TRAVIS TANDY | ON FILE | | | | |
| TRAVIS TRENT SEIFERT | ON FILE | | | | |
| TRAVIS WHEELER | ON FILE | | | | |
| TRAVIS WILLIAMS | ON FILE | | | | |
| TRAVIS WOLFF | ON FILE | | | | |
| TREMAYNE BLAIR | ON FILE | | | | |
| TREMAYNE SMITH | ON FILE | | | | |
| TREMAYNE SULLIVAN | ON FILE | | | | |
| TRENT CLEVELAND | ON FILE | | | | |
| TRENT JOHNSON | ON FILE | | | | |
| TRENT M LADAS | ON FILE | | | | |
| TRENT MERRIN | ON FILE | | | | |
| TRENT PILLINGER | ON FILE | | | | |
| TRENTON CARRELL | ON FILE | | | | |
| TRENTON HORSLEY | ON FILE | | | | |
| TRENTON MILLER | ON FILE | | | | |
| TRENTON TURNER | ON FILE | | | | |
| TREVER ROLLER | ON FILE | | | | |
| TREVOR AMEN | ON FILE | | | | |
| TREVOR BODINE | ON FILE | | | | |
| TREVOR CAVITT-BENN | ON FILE | | | | |
| TREVOR DIXON | ON FILE | | | | |
| TREVOR DURKAN | ON FILE | | | | |
| TREVOR HADDON | ON FILE | | | | |
| TREVOR HASHBARGER | ON FILE | | | | |
| TREVOR KELLY | ON FILE | | | | |
| TREVOR LEIGH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TREVOR LORIA | ON FILE | | | | |
| TREVOR MARTIN | ON FILE | | | | |
| TREVOR SEAKS | ON FILE | | | | |
| TREVOR STORM | ON FILE | | | | |
| TREVOR VAN BAVEL | ON FILE | | | | |
| TREVOR WEISSE | ON FILE | | | | |
| TREVOR WIEDEMAN | ON FILE | | | | |
| TREVOR WILLIAMS | ON FILE | | | | |
| TREVOR YOUD | ON FILE | | | | |
| TREVORIA YERBY | ON FILE | | | | |
| TREY HEIDENREICH | ON FILE | | | | |
| TREY HIPKE | ON FILE | | | | |
| TRICIA ANN HENDERSON | ON FILE | | | | |
| TRICIA BOUTROS | ON FILE | | | | |
| TRINITA KNIGHT | ON FILE | | | | |
| TRINITY LARKIN | ON FILE | | | | |
| TRINITY MARTIN | ON FILE | | | | |
| TRISH CARROLL | ON FILE | | | | |
| TRISHA GARALDE | ON FILE | | | | |
| TRISTAN BEYERS | ON FILE | | | | |
| TRISTAN COCOZZA | ON FILE | | | | |
| TRISTAN FRANSEN | ON FILE | | | | |
| TRISTAN JACOBS | ON FILE | | | | |
| TRISTAN LUCAS GABRIEL HECKMANN | ON FILE | | | | |
| TRISTAN PETITARMAND | ON FILE | | | | |
| TRISTAN ROOVERS | ON FILE | | | | |
| TRISTAN RUSS | ON FILE | | | | |
| TRISTAN STERCKY | ON FILE | | | | |
| TRISTEN JOHNSON | ON FILE | | | | |
| TRISTIAN GUZMAN | ON FILE | | | | |
| TRISTON OVERTON | ON FILE | | | | |
| TRIXIA FELIX | ON FILE | | | | |
| TROELS DAHL | ON FILE | | | | |
| TROELS HALLSTRØM | ON FILE | | | | |
| TROND HUNDSTUEN | ON FILE | | | | |
| TRONE TRIGGS | ON FILE | | | | |
| TROY BENNINGTON | ON FILE | | | | |
| TROY BROWN | ON FILE | | | | |
| TROY COLLINS | ON FILE | | | | |
| TROY DORGELOH | ON FILE | | | | |
| TROY DU PLESSIS | ON FILE | | | | |
| TROY J STROBEL | ON FILE | | | | |
| TROY KING | ON FILE | | | | |
| TROY MAIER | ON FILE | | | | |
| TROY MAIN | ON FILE | | | | |
| TROY MOORE | ON FILE | | | | |
| TROY RAWSON | ON FILE | | | | |
| TROY SIMMONS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TROY TUCKER | ON FILE | | | | |
| TROY WATTLEY | ON FILE | | | | |
| TROY WEISS | ON FILE | | | | |
| TROY WIKI-ARAPETA | ON FILE | | | | |
| TROY WILLIAMS | ON FILE | | | | |
| TRU CHAU | ON FILE | | | | |
| TRUDY JOHNSON | ON FILE | | | | |
| TRUMAN KNIGHT | ON FILE | | | | |
| TRUMANE LAWRENCE | ON FILE | | | | |
| TRUNG NGO | ON FILE | | | | |
| TRUNG VU | ON FILE | | | | |
| TRUONG GIANG NGUYEN | ON FILE | | | | |
| TRUPP ROLAND | ON FILE | | | | |
| TRYI HARBUL | ON FILE | | | | |
| TRYSTAN SMITH | ON FILE | | | | |
| TS CHAI | ON FILE | | | | |
| TSAI AN | ON FILE | | | | |
| TSAI-HSUAN HSU | ON FILE | | | | |
| TSAN LAI YIU | ON FILE | | | | |
| TSE CHUN KIT | ON FILE | | | | |
| TSE HOI JASON LEUNG | ON FILE | | | | |
| TSHEPO COMFORT MOGALE | ON FILE | | | | |
| TSHIDISO MOFOKENG | ON FILE | | | | |
| TSUI HIN PO | ON FILE | | | | |
| TSUN SING WONG | ON FILE | | | | |
| TSUNG HUAI CHANG | ON FILE | | | | |
| TSZ CHING KWONG | ON FILE | | | | |
| TSZ CHING LEE | ON FILE | | | | |
| TSZ CHIU YAU | ON FILE | | | | |
| TSZ FUNG HO | ON FILE | | | | |
| TSZ FUNG WONG | ON FILE | | | | |
| TSZ HIM CHAN | ON FILE | | | | |
| TSZ HIM TIMOTHY CHAN | ON FILE | | | | |
| TSZ LOK SO | ON FILE | | | | |
| TSZ LUNG YEUNG | ON FILE | | | | |
| TSZ SHAN CHAN | ON FILE | | | | |
| TSZ SHUN WONG | ON FILE | | | | |
| TSZ YING DOROTHY TONG | ON FILE | | | | |
| TSZWING IP | ON FILE | | | | |
| TU TRAN | ON FILE | | | | |
| TUAN NGUYEN | ON FILE | | | | |
| TUAN QUACH | ON FILE | | | | |
| TUAN VAN | ON FILE | | | | |
| TUAN VU | ON FILE | | | | |
| TUCKER MCNINCH | ON FILE | | | | |
| TUCKER SNIDER | ON FILE | | | | |
| TUDOR CHEIANU | ON FILE | | | | |
| TUI PIRINI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TUKAMUHABWE MOSES ABDUL JARIM | ON FILE | | | | |
| TUKAMUSHABA GERMINA KAKIZIRA | ON FILE | | | | |
| TUMHEISE JASPA WINNIE | ON FILE | | | | |
| TUMUHEIRWE JUDITH | ON FILE | | | | |
| TUMUSHABE SAMUEL | ON FILE | | | | |
| TUMWEKWASE AMBROSE | ON FILE | | | | |
| TUMWESIGYE GAD | ON FILE | | | | |
| TUMWIJUKYE BRUNO | ON FILE | | | | |
| TUMWIJUKYE JUSTUS | ON FILE | | | | |
| TUMWINE KENETH | ON FILE | | | | |
| TUNC ALTINBAS | ON FILE | | | | |
| TUNG NGAI CHAN | ON FILE | | | | |
| TUNG PHAM | ON FILE | | | | |
| TUNJI OLORUKO-OBA | ON FILE | | | | |
| TUOMO MATTILA | ON FILE | | | | |
| TURAN EREN AKSU | ON FILE | | | | |
| TURANYOMWE WICLIF | ON FILE | | | | |
| TURANZOMWE JIDITH | ON FILE | | | | |
| TURGAY ÖZCELIK | ON FILE | | | | |
| TURIHOHABWE MARGRET | ON FILE | | | | |
| TURINAWE ANDREW | ON FILE | | | | |
| TUSIIME AGNES | ON FILE | | | | |
| TUSINGWIRE LYDIA | ON FILE | | | | |
| TUULA MARJATTA YLIKULJU | ON FILE | | | | |
| TUZO PILIPILI | ON FILE | | | | |
| TWANN HAMILTON | ON FILE | | | | |
| TWIKIRIZE ERNEST | ON FILE | | | | |
| TWINAMASIKO DENIS | ON FILE | | | | |
| TWISTED TREES | ON FILE | | | | |
| TY ETZWILER | ON FILE | | | | |
| TY HENDERSON | ON FILE | | | | |
| TY HERRICK | ON FILE | | | | |
| TY TOWRY | ON FILE | | | | |
| TYAIRRE HENDERSON JR | ON FILE | | | | |
| TYCOON LIEW | ON FILE | | | | |
| TYERRA BALDWIN | ON FILE | | | | |
| TYESHA ROMAN | ON FILE | | | | |
| TYLER ARSHAWSKY | ON FILE | | | | |
| TYLER BEATTY | ON FILE | | | | |
| TYLER BELL | ON FILE | | | | |
| TYLER BROERS | ON FILE | | | | |
| TYLER BURDETTE | ON FILE | | | | |
| TYLER CHAPMAN | ON FILE | | | | |
| TYLER COX DRUIN | ON FILE | | | | |
| TYLER CROUCHMAN | ON FILE | | | | |
| TYLER DALTON | ON FILE | | | | |
| TYLER DIDIN | ON FILE | | | | |
| TYLER EDGERLE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TYLER EMMANUEL BOLDEN | ON FILE | | | | |
| TYLER FARR | ON FILE | | | | |
| TYLER FELDHEIM | ON FILE | | | | |
| TYLER GALLMANN | ON FILE | | | | |
| TYLER GARDNER | ON FILE | | | | |
| TYLER GRAHAM | ON FILE | | | | |
| TYLER HALL | ON FILE | | | | |
| TYLER HANDLEY | ON FILE | | | | |
| TYLER HARWARD | ON FILE | | | | |
| TYLER HENWOOD | ON FILE | | | | |
| TYLER HEPP | ON FILE | | | | |
| TYLER JAMES HUMPHREY | ON FILE | | | | |
| TYLER JENKINS | ON FILE | | | | |
| TYLER JONES | ON FILE | | | | |
| TYLER KERR | ON FILE | | | | |
| TYLER KIMMONS | ON FILE | | | | |
| TYLER KOENIG | ON FILE | | | | |
| TYLER LIM | ON FILE | | | | |
| TYLER LINN | ON FILE | | | | |
| TYLER MARTINEZ | ON FILE | | | | |
| TYLER MICHAEL MCCONNELL | ON FILE | | | | |
| TYLER MOORE | ON FILE | | | | |
| TYLER ODOM | ON FILE | | | | |
| TYLER PARRISH | ON FILE | | | | |
| TYLER PATRICK CLICK | ON FILE | | | | |
| TYLER PENNING | ON FILE | | | | |
| TYLER PEPPERS | ON FILE | | | | |
| TYLER PERRY | ON FILE | | | | |
| TYLER RADTKE | ON FILE | | | | |
| TYLER ROBITZER | ON FILE | | | | |
| TYLER ROGERS | ON FILE | | | | |
| TYLER ROWLAND | ON FILE | | | | |
| TYLER RUSH | ON FILE | | | | |
| TYLER RUSHTON | ON FILE | | | | |
| TYLER SCHUMAN | ON FILE | | | | |
| TYLER SMITH | ON FILE | | | | |
| TYLER STANDLEY | ON FILE | | | | |
| TYLER STEPHANIK | ON FILE | | | | |
| TYLER THOMAS | ON FILE | | | | |
| TYLER THOMPSON | ON FILE | | | | |
| TYLER TODD | ON FILE | | | | |
| TYLER WAIT | ON FILE | | | | |
| TYLER WILLIAM GUGLIOTTA | ON FILE | | | | |
| TYLER WILSON | ON FILE | | | | |
| TYLER ZUSPAN | ON FILE | | | | |
| TYLESHA BATTLE | ON FILE | | | | |
| TYRELL BROOKS | ON FILE | | | | |
| TYRONE CREW | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| TYRONE HALL | ON FILE | | | | |
| TYRONE JELINEK | ON FILE | | | | |
| TYRUS CRAWL | ON FILE | | | | |
| TYRUS GRIFFIN | ON FILE | | | | |
| TYSHAWN PEOPLES | ON FILE | | | | |
| TYSON DE V ERE | ON FILE | | | | |
| TYSON GENTRY | ON FILE | | | | |
| TYSON WILLIAMS | ON FILE | | | | |
| TYVON OSAFO-ADDO | ON FILE | | | | |
| TYWANN WHITESIDE | ON FILE | | | | |
| TZE SHING PUN | ON FILE | | | | |
| TZE YANG LEE | ON FILE | | | | |
| TZEE YEONG TEOH | ON FILE | | | | |
| U KONG WONG | ON FILE | | | | |
| UCHE CHINEDUM IKEME | ON FILE | | | | |
| UCHE OBIAGO | ON FILE | | | | |
| UCHE OBIAJULU | ON FILE | | | | |
| UCHENNA OFODILE | ON FILE | | | | |
| UDO ERNST | ON FILE | | | | |
| UDO PETER | ON FILE | | | | |
| UDO SANDRIESER | ON FILE | | | | |
| UEIDE SANTOS | ON FILE | | | | |
| UENDIS SPOREJA | ON FILE | | | | |
| UFUK UZUN | ON FILE | | | | |
| UGO BLANCO | ON FILE | | | | |
| UGO NEVIERE | ON FILE | | | | |
| UGOCHUKWU OBUNADIKE | ON FILE | | | | |
| UKAS KABISHEV | ON FILE | | | | |
| UKESHEN KISTAN | ON FILE | | | | |
| ULADZIMIR ABRAMOVICH | ON FILE | | | | |
| ULRICH WETZEL | ON FILE | | | | |
| ULRICH WINKLER | ON FILE | | | | |
| ULRIK BAKKEMYR | ON FILE | | | | |
| ULYANA HASHCHUK | ON FILE | | | | |
| ULYSSES ATKESON | ON FILE | | | | |
| UMA JAYAKUMAR | ON FILE | | | | |
| UMAID ZAHID | ON FILE | | | | |
| UMAR DUSTNAZAROV | ON FILE | | | | |
| UMARBEK ALLABERGANOV | ON FILE | | | | |
| UMBERTO RAMETTA | ON FILE | | | | |
| UMESH BASNET | ON FILE | | | | |
| UMI YUNINGSIH | ON FILE | | | | |
| UMUT BAYINDIR | ON FILE | | | | |
| UN KEI WONG | ON FILE | | | | |
| URANTA TUWOTAMUNO F | ON FILE | | | | |
| URBÁN ZSÓFIA VIRÁG | ON FILE | | | | |
| URIEL CLASS | ON FILE | | | | |
| URIEL HERNANDEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| URIEL TREJO | ON FILE | | | | |
| UROŠ KIRBIŠ | ON FILE | | | | |
| UROS KOS | ON FILE | | | | |
| URSULA AMANDA GOMEZ CANEDO | ON FILE | | | | |
| URSZULA CHMIELOWSKA | ON FILE | | | | |
| URVASHI GIDWANI | ON FILE | | | | |
| USAME EROL | ON FILE | | | | |
| USAME SAMIM | ON FILE | | | | |
| USEONG KIM | ON FILE | | | | |
| USMAN QURESH | ON FILE | | | | |
| UTAMA GONDOKUSUMO | ON FILE | | | | |
| UTSAB CHOWDHURY | ON FILE | | | | |
| UTTAM CHOWDHURY | ON FILE | | | | |
| UWE AMM | ON FILE | | | | |
| UWE BUCHNER | ON FILE | | | | |
| UWE FRITZ | ON FILE | | | | |
| UWE GLAUNER | ON FILE | | | | |
| UWE SCHEUNEMANN | ON FILE | | | | |
| VACHESLAV ALEKSANDROV | ON FILE | | | | |
| VÁCLAV BENEŠ | ON FILE | | | | |
| VÁCLAV HRADEC | ON FILE | | | | |
| VADIK HOLODNICK | ON FILE | | | | |
| VADIM MINOS | ON FILE | | | | |
| VADIUKARASI SAKTHIVEL | ON FILE | | | | |
| VADZIM MIRONCHYK | ON FILE | | | | |
| VAIBHAV KOTHARI | ON FILE | | | | |
| VAIBHAV VERMA | ON FILE | | | | |
| VAID TARJA | ON FILE | | | | |
| VAJA TSIKLAURI | ON FILE | | | | |
| VAL BROEKSMIT | ON FILE | | | | |
| VALARMADHI DHARUMALINGAM | ON FILE | | | | |
| VALDINEI DE OLIVEIRA | ON FILE | | | | |
| VALENTIJN WIEGEL | ON FILE | | | | |
| VALENTIN DAUPHIN | ON FILE | | | | |
| VALENTIN DEBACKERE | ON FILE | | | | |
| VALENTIN DEMÉ | ON FILE | | | | |
| VALENTIN DMITRUK | ON FILE | | | | |
| VALENTIN DRAUCOURT | ON FILE | | | | |
| VALENTIN DUQUET | ON FILE | | | | |
| VALENTIN LEROY | ON FILE | | | | |
| VALENTIN LIBICKY | ON FILE | | | | |
| VALENTIN RENE ANDRE RAYET | ON FILE | | | | |
| VALENTIN SOLER | ON FILE | | | | |
| VALENTINA ALONSO | ON FILE | | | | |
| VALENTINA CHICHINIOVA | ON FILE | | | | |
| VALENTINA CRIPPA | ON FILE | | | | |
| VALENTINA RIOS | ON FILE | | | | |
| VALENTINO FASOLIN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VALENTINO KOVAČIĆ | ON FILE | | | | |
| VALENTINO MOSCA TOBA | ON FILE | | | | |
| VALERI DINKOV | ON FILE | | | | |
| VALERI MASAK | ON FILE | | | | |
| VALERIA LLANOS | ON FILE | | | | |
| VALERIA SPREAFICO | ON FILE | | | | |
| VALERIE COPPARD | ON FILE | | | | |
| VALERIE DOHRMAN | ON FILE | | | | |
| VALERIE F THIOLLET | ON FILE | | | | |
| VALERIE LUGO | ON FILE | | | | |
| VALERIE MCCLARY | ON FILE | | | | |
| VALERIJS DJUSKO | ON FILE | | | | |
| VALERIO GHERSINI | ON FILE | | | | |
| VALERIY MUKHTARULIN | ON FILE | | | | |
| VALERY CÁRDENAS CORTES | ON FILE | | | | |
| VALERYIA YERMASHKEVICH | ON FILE | | | | |
| VALESKA GENARO | ON FILE | | | | |
| VALIANTSINA KLIM | ON FILE | | | | |
| VALQUIRIA DA SILVA | ON FILE | | | | |
| VALTEIR BENEDITO VAZ | ON FILE | | | | |
| VALTER PONTE | ON FILE | | | | |
| VALTERS BOLS | ON FILE | | | | |
| VAN LE | ON FILE | | | | |
| VANCE MELBOURNE | ON FILE | | | | |
| VANDERSON SANTANA | ON FILE | | | | |
| VANESSA AMORIM | ON FILE | | | | |
| VANESSA CORVERA | ON FILE | | | | |
| VANESSA CRUZ | ON FILE | | | | |
| VANESSA DOMINGO | ON FILE | | | | |
| VANESSA DOS SANTOS | ON FILE | | | | |
| VANESSA LEGGIO | ON FILE | | | | |
| VANESSA LEWIS | ON FILE | | | | |
| VANESSA MARTINAS | ON FILE | | | | |
| VANESSA NUNES | ON FILE | | | | |
| VANESSA QUINTERO | ON FILE | | | | |
| VANESSA REEVES | ON FILE | | | | |
| VANESSA ROCHA | ON FILE | | | | |
| VANESSA SALES | ON FILE | | | | |
| VANESSA SHAWVER | ON FILE | | | | |
| VANESSA TAN | ON FILE | | | | |
| VANESSA TRINDADE | ON FILE | | | | |
| VANESSA VILLAMIL | ON FILE | | | | |
| VANESSA YOLANDA JONES | ON FILE | | | | |
| VÂNIA RAFAEL | ON FILE | | | | |
| VANIK TOBUZYAN | ON FILE | | | | |
| VANISHA NAMANDA | ON FILE | | | | |
| VANITHA KARTHIKEYAN | ON FILE | | | | |
| VANJA BUNTIC | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VANJA TESIC | ON FILE | | | | |
| VANJANATHI MANOKAR | ON FILE | | | | |
| VANSH SHAH | ON FILE | | | | |
| VANYA MANOVA | ON FILE | | | | |
| VARAT NGOWABUNPAT | ON FILE | | | | |
| VARGA DÁNIEL | ON FILE | | | | |
| VARUN SARAVAGI | ON FILE | | | | |
| VASANTH DAYANANDAM | ON FILE | | | | |
| VASANTHA RAMALINGAM | ON FILE | | | | |
| VASANTHA THIRUMOORTHY | ON FILE | | | | |
| VASCO QUEIRÓS | ON FILE | | | | |
| VASILEIOS PSILOPOULOS | ON FILE | | | | |
| VASILICA LUPASCU | ON FILE | | | | |
| VASILIOS MANOLOPOULOS | ON FILE | | | | |
| VASILIY KAFANOV | ON FILE | | | | |
| VASSIE BROWN | ON FILE | | | | |
| VASYL TSIKHUN | ON FILE | | | | |
| VAUGHN BRAND | ON FILE | | | | |
| VAUGHN EIDSON | ON FILE | | | | |
| VAZGEN GINOYAN | ON FILE | | | | |
| VAZHA GHLONTI | ON FILE | | | | |
| VEDAT SALAR | ON FILE | | | | |
| VEENA KUMARI | ON FILE | | | | |
| VEERABHADRA SUBHASH BALLA | ON FILE | | | | |
| VEERAKAN PIRUNSUTTHIKUL | ON FILE | | | | |
| VEGA IMELIA BILLAN | ON FILE | | | | |
| VEIKKA ILLIKAINEN | ON FILE | | | | |
| VELDON LEE | ON FILE | | | | |
| VELIZAR LETKOV | ON FILE | | | | |
| VELKO STAVREV | ON FILE | | | | |
| VELU | ON FILE | | | | |
| VELU KASIMANI | ON FILE | | | | |
| VEMAL RAO | ON FILE | | | | |
| VENEITA BAILEY | ON FILE | | | | |
| VENELIN NAYDENOV PASHOV | ON FILE | | | | |
| VENGADESAN SINGARAM | ON FILE | | | | |
| VERA KHABIBULIN | ON FILE | | | | |
| VERENA DELMONEGO | ON FILE | | | | |
| VERENICE RAMIREZ | ON FILE | | | | |
| VERLYN LAWRENCE | ON FILE | | | | |
| VERN SAETERN | ON FILE | | | | |
| VERNELL SULLIVAN | ON FILE | | | | |
| VERNESE JOSEPH | ON FILE | | | | |
| VERNON STENQUIST | ON FILE | | | | |
| VERONICA ANDREA S CASTRO FADUL | ON FILE | | | | |
| VERONICA CASTILLO | ON FILE | | | | |
| VERONICA GRASSO | ON FILE | | | | |
| VERONICA HABACH HABACH | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VERONICA JOHNSON | ON FILE | | | | |
| VERONICA MANASCO | ON FILE | | | | |
| VERONICA ROBLES | ON FILE | | | | |
| VERÓNICA RUEDA | ON FILE | | | | |
| VERONIKA HVALIC | ON FILE | | | | |
| VERONIKA LEBETSKAYA | ON FILE | | | | |
| VERREL KEUNG | ON FILE | | | | |
| VERTON BANKS | ON FILE | | | | |
| VERUSCKA JIAWAN | ON FILE | | | | |
| VESMIR GHALACHYAN | ON FILE | | | | |
| VESNA BELIĆ ĆETKOVIĆ | ON FILE | | | | |
| VESNA PRIMORAC | ON FILE | | | | |
| VETHAVALLI KESAVAN | ON FILE | | | | |
| VFRANTISEK NULL | ON FILE | | | | |
| VIA LORAINE VALBUENA | ON FILE | | | | |
| VIACHASLAU SHAPAVALAU | ON FILE | | | | |
| VIACHESLAV BAKSHAEV | ON FILE | | | | |
| VIACHESLAV BOESCH | ON FILE | | | | |
| VIACHESLAV SHAPOVALOV | ON FILE | | | | |
| VIANELBA ULLOA | ON FILE | | | | |
| VIBHUSHNAN SIVASANKAR | ON FILE | | | | |
| VIC UNIYAL | ON FILE | | | | |
| VICENTA ZARATE | ON FILE | | | | |
| VICENTE BARRENECHEA | ON FILE | | | | |
| VICENTE FIGUEROA | ON FILE | | | | |
| VICENTE MONTANEZ | ON FILE | | | | |
| VICKY ROBLES | ON FILE | | | | |
| VICTOR ARENA | ON FILE | | | | |
| VICTOR ARTHUR JOE | ON FILE | | | | |
| VICTOR BELTRAN | ON FILE | | | | |
| VICTOR BOMAN | ON FILE | | | | |
| VICTOR BUEN | ON FILE | | | | |
| VICTOR BUTAN | ON FILE | | | | |
| VICTOR CABRERA | ON FILE | | | | |
| VICTOR CALDERON | ON FILE | | | | |
| VICTOR CHIBUZOR UCHE | ON FILE | | | | |
| VICTOR CHILD-JAUVERT | ON FILE | | | | |
| VICTOR CHOI | ON FILE | | | | |
| VICTOR DA SILVA | ON FILE | | | | |
| VICTOR DELEAU | ON FILE | | | | |
| VICTOR DIAZ JR | ON FILE | | | | |
| VICTOR ENRIQUE CICERI MENDEZ | ON FILE | | | | |
| VICTOR FERREIRA | ON FILE | | | | |
| VICTOR GANATA | ON FILE | | | | |
| VICTOR GAVÍN | ON FILE | | | | |
| VICTOR GREENWOOD | ON FILE | | | | |
| VICTOR HERMAN | ON FILE | | | | |
| VICTOR HUGO LOPEZ REYES | ON FILE | | | | |

STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VICTOR LEPESH | ON FILE | | | | |
| VICTOR LIM | ON FILE | | | | |
| VICTOR LOPEZ | ON FILE | | | | |
| VICTOR LOURME | ON FILE | | | | |
| VICTOR MACK VALENTINE | ON FILE | | | | |
| VICTOR MANUEL CABALLERO | ON FILE | | | | |
| VICTOR MEDINA MORDAN | ON FILE | | | | |
| VICTOR MONTALVO | ON FILE | | | | |
| VICTOR NAVA | ON FILE | | | | |
| VICTOR NAZARIO | ON FILE | | | | |
| VICTOR OLUDARE | ON FILE | | | | |
| VICTOR OVALLE | ON FILE | | | | |
| VICTOR PRELICI | ON FILE | | | | |
| VICTOR RAMIREZ | ON FILE | | | | |
| VICTOR RIBEIRO-DUBOIS | ON FILE | | | | |
| VICTOR SAXING | ON FILE | | | | |
| VICTOR SIGLER LOPEZ | ON FILE | | | | |
| VICTOR SINGCT | ON FILE | | | | |
| VICTOR TAM | ON FILE | | | | |
| VICTOR TEH | ON FILE | | | | |
| VICTOR UEMURA | ON FILE | | | | |
| VICTOR UNTIVEROS | ON FILE | | | | |
| VICTOR VALLEJO | ON FILE | | | | |
| VICTOR VELARDE | ON FILE | | | | |
| VICTOR WANG | ON FILE | | | | |
| VICTORIA BENITAH | ON FILE | | | | |
| VICTORIA BISWALO | ON FILE | | | | |
| VICTORIA BITTON | ON FILE | | | | |
| VICTORIA CLARKE | ON FILE | | | | |
| VICTORIA DICKERSON | ON FILE | | | | |
| VICTORIA ECHEVARRIA | ON FILE | | | | |
| VICTORIA JONES | ON FILE | | | | |
| VICTORIA R CLARK | ON FILE | | | | |
| VICTORIA RAGSDALE | ON FILE | | | | |
| VICTORIA ROSEMAN | ON FILE | | | | |
| VICTORIA SKOBLIKOV | ON FILE | | | | |
| VICTORIA THORNTON-GREENBERG | ON FILE | | | | |
| VICTORIA WASHINGTON | ON FILE | | | | |
| VID VORSIC | ON FILE | | | | |
| VIDA VAICIULYTE | ON FILE | | | | |
| VIERA HALGASOVA | ON FILE | | | | |
| VIET NGUYEN | ON FILE | | | | |
| VIET TRAN | ON FILE | | | | |
| VIJAY BRAR | ON FILE | | | | |
| VIJAY KUMAR | ON FILE | | | | |
| VIJAY PAZHANI | ON FILE | | | | |
| VIJAYA KRISHNAMOORTHY | ON FILE | | | | |
| VIJAYKUMAR PANJABI | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VIKAESH MOORTHY | ON FILE | | | | |
| VIKAS JOSHI | ON FILE | | | | |
| VIKAS KUMAR | ON FILE | | | | |
| VIKASH RUHIL | ON FILE | | | | |
| VIKESH GHELANI | ON FILE | | | | |
| VIKRAM SABAPATHY | ON FILE | | | | |
| VIKTOR JOVANOVSKI | ON FILE | | | | |
| VIKTOR KISS | ON FILE | | | | |
| VIKTOR PARAHONKO | ON FILE | | | | |
| VIKTOR PERSSON | ON FILE | | | | |
| VIKTOR RÁCZ | ON FILE | | | | |
| VIKTOR TREBICKY | ON FILE | | | | |
| VIKTORAS RAMANAUSKAS | ON FILE | | | | |
| VIKTORIA EKLUND HOLLSTEN | ON FILE | | | | |
| VIKTORIA SCHERUEBEL | ON FILE | | | | |
| VIKTORIE HADOVÁ | ON FILE | | | | |
| VILDOMAR JUNIOR | ON FILE | | | | |
| VILERIA B HARDING | ON FILE | | | | |
| VILGELM KIRAKOSYAN | ON FILE | | | | |
| VILIAM SATANEK | ON FILE | | | | |
| VILIAMI TUITAKAU | ON FILE | | | | |
| VILMOS FEHER | ON FILE | | | | |
| VILSON ALVES | ON FILE | | | | |
| VIN PUEBLOS | ON FILE | | | | |
| VINAY KUMAR PAMARTHI | ON FILE | | | | |
| VINAY MISHRA | ON FILE | | | | |
| VINCE BROYLES | ON FILE | | | | |
| VINCE MANIAGO | ON FILE | | | | |
| VINCENT BAUDRY | ON FILE | | | | |
| VINCENT BUNGAY | ON FILE | | | | |
| VINCENT CAFFARO | ON FILE | | | | |
| VINCENT CHONG | ON FILE | | | | |
| VINCENT DE BOCCARD | ON FILE | | | | |
| VINCENT DIMARTINO | ON FILE | | | | |
| VINCENT EKWEALOR | ON FILE | | | | |
| VINCENT EZAN | ON FILE | | | | |
| VINCENT FIORE | ON FILE | | | | |
| VINCENT HEBERT | ON FILE | | | | |
| VINCENT ISOLA | ON FILE | | | | |
| VINCENT JAKOB | ON FILE | | | | |
| VINCENT LACHAPELLE | ON FILE | | | | |
| VINCENT LEO | ON FILE | | | | |
| VINCENT LI | ON FILE | | | | |
| VINCENT MAGGIO | ON FILE | | | | |
| VINCENT MAN | ON FILE | | | | |
| VINCENT MASTRO | ON FILE | | | | |
| VINCENT MAURIN | ON FILE | | | | |
| VINCENT MORRIS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VINCENT PAUL HARRIS | ON FILE | | | | |
| VINCENT PORTELLA | ON FILE | | | | |
| VINCENT PRICE | ON FILE | | | | |
| VINCENT RAFFRAY | ON FILE | | | | |
| VINCENT RICHIR | ON FILE | | | | |
| VINCENT RIMANELLI | ON FILE | | | | |
| VINCENT SCHOUTEN | ON FILE | | | | |
| VINCENT SEGUIN-LAROUCHE | ON FILE | | | | |
| VINCENT STRADER | ON FILE | | | | |
| VINCENT VAN DER POL | ON FILE | | | | |
| VINCENT VILLARETE | ON FILE | | | | |
| VINCENTIUS SAMARA | ON FILE | | | | |
| VINCENZO BATTAGLIA | ON FILE | | | | |
| VINCENZO CACCIOPPOLI | ON FILE | | | | |
| VINCENZO DI BENEDETTO | ON FILE | | | | |
| VINCENZO GIARDINELLI | ON FILE | | | | |
| VINCENZO OGNIBENE | ON FILE | | | | |
| VINCENZO RACO | ON FILE | | | | |
| VINDY LESTARI | ON FILE | | | | |
| VINEY AZZARELLI | ON FILE | | | | |
| VING VANG | ON FILE | | | | |
| VĨNH ĐOÀN TRIỆU | ON FILE | | | | |
| VINH PHAM | ON FILE | | | | |
| VINH TRINH | ON FILE | | | | |
| VINHCENT LE | ON FILE | | | | |
| VINICIUS COSTA | ON FILE | | | | |
| VINICIUS DE LACERDA | ON FILE | | | | |
| VINICIUS HAIKAL SOUZA | ON FILE | | | | |
| VINICIUS LEITE | ON FILE | | | | |
| VINICIUS MUNICH | ON FILE | | | | |
| VINNY ANTONELLI | ON FILE | | | | |
| VINNY CHEN | ON FILE | | | | |
| VINNY SANDHU | ON FILE | | | | |
| VINOD NAKRANI | ON FILE | | | | |
| VINOTHKANNA S/O V MANOGARAN | ON FILE | | | | |
| VIPUL OHRI | ON FILE | | | | |
| VIRENDER SINGH | ON FILE | | | | |
| VIRESH MOHAN | ON FILE | | | | |
| VIRGIL ALDRIDGE | ON FILE | | | | |
| VIRGIL PATTERSON | ON FILE | | | | |
| VIRGILE GUILLOU | ON FILE | | | | |
| VIRGILIA FALCAO | ON FILE | | | | |
| VIRGINIA ALBARRAN | ON FILE | | | | |
| VIRGINIA BRELAND | ON FILE | | | | |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ON FILE | | | | |
| VIRGINIA MCKEE | ON FILE | | | | |
| VIRGINIA VILLALBA CUERVO | ON FILE | | | | |
| VISHAJ S/O MOORTHY | ON FILE | | | | |

STRETTO
**Exhibit I**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VISHAL CHAHWALA | ON FILE | | | | |
| VISHAL SONI | ON FILE | | | | |
| VISHAL VATS | ON FILE | | | | |
| VISHESH GOYAL | ON FILE | | | | |
| VISWANATH RAMASWAMY | ON FILE | | | | |
| VIT SVEC | ON FILE | | | | |
| VITALI BAHATYREVICH | ON FILE | | | | |
| VITALII KALININ | ON FILE | | | | |
| VITALII OULANOV | ON FILE | | | | |
| VITALIJ KACANOVSKIJ | ON FILE | | | | |
| VITALIS MATULEVIČIUS | ON FILE | | | | |
| VITALIY ROZHIK | ON FILE | | | | |
| VITALIY SCHREIBMANN | ON FILE | | | | |
| VITALIY VOJCICKY | ON FILE | | | | |
| VITALY MEDVEDEV | ON FILE | | | | |
| VITO RAIMONDI | ON FILE | | | | |
| VITOR GOMES | ON FILE | | | | |
| VITOR HUGO SILVA | ON FILE | | | | |
| VITOR MOURA | ON FILE | | | | |
| VITTAL SUNIL PAWAR | ON FILE | | | | |
| VIVA TUNG | ON FILE | | | | |
| VIVALDO FILHO | ON FILE | | | | |
| VIVECK PERUMAL | ON FILE | | | | |
| VIVEK AMBLE | ON FILE | | | | |
| VIVEK KAPOOR | ON FILE | | | | |
| VIVEK KRISHNA MYNAM | ON FILE | | | | |
| VIVEK PAYASI | ON FILE | | | | |
| VIVEK SRINIVASAN | ON FILE | | | | |
| VIVEK VERMA | ON FILE | | | | |
| VIVEK VIJAYAN | ON FILE | | | | |
| VIVEKANANDA NEELAM | ON FILE | | | | |
| VIVI SUSANTI | ON FILE | | | | |
| VIVIAN DE MIRANDA | ON FILE | | | | |
| VIVIAN LEIGH LARSON | ON FILE | | | | |
| VIVIAN MANIER | ON FILE | | | | |
| VIVIANA ROA-ORJUELA | ON FILE | | | | |
| VJACESLAVS FJODOROVS | ON FILE | | | | |
| VLA HOLL | ON FILE | | | | |
| VLAD CURCA | ON FILE | | | | |
| VLAD HOLODNIK | ON FILE | | | | |
| VLAD IONITA | ON FILE | | | | |
| VLAD PINEDA | ON FILE | | | | |
| VLADICK HOLODNIK | ON FILE | | | | |
| VLADIK HOLODNIK | ON FILE | | | | |
| VLADIMIR ALEXANDROVICH | ON FILE | | | | |
| VLADIMIR ANDJELKOVIC | ON FILE | | | | |
| VLADIMÍR BÁRTA | ON FILE | | | | |
| VLADIMIR BORODIN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VLADIMIR DANILOV | ON FILE | | | | |
| VLADIMIR FARKAS | ON FILE | | | | |
| VLADIMIR JOVANOVIC | ON FILE | | | | |
| VLADIMIR MARIKIANI | ON FILE | | | | |
| VLADIMIR MARTINES | ON FILE | | | | |
| VLADIMIR RADOVANOV | ON FILE | | | | |
| VLADIMIR RADOVANOVIC | ON FILE | | | | |
| VLADIMIR SHALIN | ON FILE | | | | |
| VLADIMIR VISYAGIN | ON FILE | | | | |
| VLADIMIRS POPLAVSKIS | ON FILE | | | | |
| VLADINIR VISYAG | ON FILE | | | | |
| VLADISLAU KHALADNIK | ON FILE | | | | |
| VLADISLAV HOLODNI | ON FILE | | | | |
| VLADISLAV KUNAK | ON FILE | | | | |
| VLADISLAV KUZMENKO | ON FILE | | | | |
| VLADISLAV POKOSENKO | ON FILE | | | | |
| VLADISLAV TONOV | ON FILE | | | | |
| VLADISLAVS VISOKINSKIS | ON FILE | | | | |
| VLADUMUR VISUAGIN | ON FILE | | | | |
| VLADYSLAV BASHMAKOV | ON FILE | | | | |
| VLAT KHOLODN | ON FILE | | | | |
| VLATKO VRTESKI | ON FILE | | | | |
| VLIAD HOLODNIK | ON FILE | | | | |
| VOJTECH HAMAN | ON FILE | | | | |
| VOJTECH KRAUS | ON FILE | | | | |
| VOJTECH NOVAK | ON FILE | | | | |
| VOJTĚCH SOBOTKA | ON FILE | | | | |
| VOLHA SHURMEL | ON FILE | | | | |
| VOLHA SPIRKOVICH | ON FILE | | | | |
| VOLHA YASKOVICH | ON FILE | | | | |
| VOLKAN BEREKETOGULLARI | ON FILE | | | | |
| VOLPE ANDREA | ON FILE | | | | |
| VONG CHAN | ON FILE | | | | |
| VONTE JACKSON | ON FILE | | | | |
| VU HOANG | ON FILE | | | | |
| VUNGH KIM | ON FILE | | | | |
| VY LE | ON FILE | | | | |
| WADE FAULKNER | ON FILE | | | | |
| WADE GORDON | ON FILE | | | | |
| WADE HARRIS | ON FILE | | | | |
| WADE KREFT | ON FILE | | | | |
| WADE MARTIN | ON FILE | | | | |
| WADE MITCHENER | ON FILE | | | | |
| WADE POWERS | ON FILE | | | | |
| WADE SCHON | ON FILE | | | | |
| WAEL ALREHANI | ON FILE | | | | |
| WAEL ALSHEHRI | ON FILE | | | | |
| WAGNER BRITO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WAHEED FAIYAZ | ON FILE | | | | |
| WAI CHING PUK | ON FILE | | | | |
| WAI CHONG | ON FILE | | | | |
| WAI CHUEN CHAN | ON FILE | | | | |
| WAI HIN CHAN | ON FILE | | | | |
| WAI IP WONG | ON FILE | | | | |
| WAI KIN YEUNG | ON FILE | | | | |
| WAI KIT NG | ON FILE | | | | |
| WAI LEUK LEE | ON FILE | | | | |
| WAI POON | ON FILE | | | | |
| WAI WA LAM | ON FILE | | | | |
| WAI YAN VIVIEN WU | ON FILE | | | | |
| WAIGONGOLO SOFI | ON FILE | | | | |
| WALDEMAR GEIGER | ON FILE | | | | |
| WALDEMAR HAAS | ON FILE | | | | |
| WALDEMAR SCHATTNER | ON FILE | | | | |
| WALID BELAKRY | ON FILE | | | | |
| WALID HANTACH | ON FILE | | | | |
| WALKO VAN DAM | ON FILE | | | | |
| WALLY SARDENA | ON FILE | | | | |
| WALTER AYALA | ON FILE | | | | |
| WALTER BOWLES | ON FILE | | | | |
| WALTER FISHER | ON FILE | | | | |
| WALTER HARRIS | ON FILE | | | | |
| WALTER MEJÍA ALZATE | ON FILE | | | | |
| WALTER MOGANE | ON FILE | | | | |
| WALTER O'GRADY | ON FILE | | | | |
| WALTER SIM ZEE KIAN | ON FILE | | | | |
| WALTER ZINENKO | ON FILE | | | | |
| WAN FIRDAUS | ON FILE | | | | |
| WAN LIN TAY | ON FILE | | | | |
| WANDA LEE COOTS | ON FILE | | | | |
| WANDER DIAS | ON FILE | | | | |
| WANG CHIH CHIEN | ON FILE | | | | |
| WANG KIT CHUNG | ON FILE | | | | |
| WANGJUN WU | ON FILE | | | | |
| WANJA BENJAMIN KNEIB | ON FILE | | | | |
| WANPAGA CHUTATAPE | ON FILE | | | | |
| WANRAN JARVIS | ON FILE | | | | |
| WAQAR HAMEED | ON FILE | | | | |
| WAQAS BHATTI | ON FILE | | | | |
| WARD BOEY | ON FILE | | | | |
| WARREN BRANDLE | ON FILE | | | | |
| WARREN BRYANT | ON FILE | | | | |
| WARREN KUSHNER | ON FILE | | | | |
| WARREN MCWILLIAMS | ON FILE | | | | |
| WARREN MORRISETT | ON FILE | | | | |
| WARREN WHITMORE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WARSAMA MAHDI | ON FILE | | | | |
| WARSAN WARSAN | ON FILE | | | | |
| WARUWANGODAGE DEVINDU | ON FILE | | | | |
| WASAF ALI | ON FILE | | | | |
| WASAN HUAYHONGTHONG | ON FILE | | | | |
| WASEEM SHAHZAD | ON FILE | | | | |
| WAW WAW | ON FILE | | | | |
| WAY TI OOI | ON FILE | | | | |
| WAYNE CHIU | ON FILE | | | | |
| WAYNE HEINS | ON FILE | | | | |
| WAYNE KEETON | ON FILE | | | | |
| WAYNE LALJEE | ON FILE | | | | |
| WAYNE MORRISON | ON FILE | | | | |
| WAYNE STANLEY | ON FILE | | | | |
| WAYNE SULECKI | ON FILE | | | | |
| WAYNE WADE | ON FILE | | | | |
| WAYNE WILLETTE | ON FILE | | | | |
| WDIM HIYW | ON FILE | | | | |
| WEI LEE TAN | ON FILE | | | | |
| WEI LI | ON FILE | | | | |
| WEI TECK GAN | ON FILE | | | | |
| WEI ZHANG | ON FILE | | | | |
| WEIGUO TANG | ON FILE | | | | |
| WEIHAO CHAN | ON FILE | | | | |
| WEI-TSE KHOR | ON FILE | | | | |
| WELF LUDWIG | ON FILE | | | | |
| WELLINGTON EMANUEL ANDRADE | ON FILE | | | | |
| WEN LING LIM | ON FILE | | | | |
| WENDELL FUGITT | ON FILE | | | | |
| WENDELL O JOHNSON JR | ON FILE | | | | |
| WENDY CAREY | ON FILE | | | | |
| WENDY EYOB | ON FILE | | | | |
| WENDY LAUBENTHAL | ON FILE | | | | |
| WENDY PEAY | ON FILE | | | | |
| WENDY RO | ON FILE | | | | |
| WENDY SCHLESSER | ON FILE | | | | |
| WENDY WHITE | ON FILE | | | | |
| WENDY-ANN PETERS | ON FILE | | | | |
| WENGANG ZHANG | ON FILE | | | | |
| WENXI CHEN | ON FILE | | | | |
| WENXUAN ZHANG | ON FILE | | | | |
| WERNER LAST | ON FILE | | | | |
| WERONIKA WIKTORIA ZIELINSKA | ON FILE | | | | |
| WESLEY BENNETT II | ON FILE | | | | |
| WESLEY GOSCHEN | ON FILE | | | | |
| WESLEY HARRISON | ON FILE | | | | |
| WESLEY HOBBS | ON FILE | | | | |
| WESLEY JON | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WESLEY KWONG | ON FILE | | | | |
| WESLEY MELVILLE | ON FILE | | | | |
| WESLEY MENEZES | ON FILE | | | | |
| WESLEY MICHAEL WHITE | ON FILE | | | | |
| WESLEY NOORDAM | ON FILE | | | | |
| WESLEY O’NEILL | ON FILE | | | | |
| WESLEY WARD | ON FILE | | | | |
| WESLEY WIMMER | ON FILE | | | | |
| WESTON HUBER | ON FILE | | | | |
| WESTON LEAVITT | ON FILE | | | | |
| WESTON MOORE | ON FILE | | | | |
| WESTYN BARNES | ON FILE | | | | |
| WEYAMI LEVY | ON FILE | | | | |
| WHITNEY NITCHOFF | ON FILE | | | | |
| WHITNEY WHALEN | ON FILE | | | | |
| WHITSON JOB | ON FILE | | | | |
| WHITTNEY CURRAN | ON FILE | | | | |
| WIDLY DAUPHIN | ON FILE | | | | |
| WIDMARCK CHAMPAGNE | ON FILE | | | | |
| WIDWIN MALISEN | ON FILE | | | | |
| WIL DOUGHTY | ON FILE | | | | |
| WILBERT BEIJEN | ON FILE | | | | |
| WILCO DE RUITER | ON FILE | | | | |
| WILFER VELASQUEZ | ON FILE | | | | |
| WILFREDO MARRERO | ON FILE | | | | |
| WILFRIED OVERWATER | ON FILE | | | | |
| WILFRIED STREINER | ON FILE | | | | |
| WILFRIED WEISS | ON FILE | | | | |
| WILHELM KARWATZKI | ON FILE | | | | |
| WILHELM TRUNK | ON FILE | | | | |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ON FILE | | | | |
| WILL DEBERRY | ON FILE | | | | |
| WILL DUKE | ON FILE | | | | |
| WILL HAYNES | ON FILE | | | | |
| WILL MANSFIELD | ON FILE | | | | |
| WILL MUNDY | ON FILE | | | | |
| WILL NEILSON | ON FILE | | | | |
| WILL PARK | ON FILE | | | | |
| WILL POTTERVELD | ON FILE | | | | |
| WILL SHANAHAN | ON FILE | | | | |
| WILL TURNEY | ON FILE | | | | |
| WILLADESMON DA SILVA | ON FILE | | | | |
| WILLEM DE BOER | ON FILE | | | | |
| WILLEM HARM KALISHOEK | ON FILE | | | | |
| WILLEM MORTIER | ON FILE | | | | |
| WILLEM PENNINGS | ON FILE | | | | |
| WILLEM VAN WIJNGAARDEN | ON FILE | | | | |
| WILLI URBÁŠEK | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WILLIAM ALLEN | ON FILE | | | | |
| WILLIAM ATTAWAY | ON FILE | | | | |
| WILLIAM BAE | ON FILE | | | | |
| WILLIAM BARKER | ON FILE | | | | |
| WILLIAM BEBEE | ON FILE | | | | |
| WILLIAM BENJAMIN WALLACE | ON FILE | | | | |
| WILLIAM BERNTSSON | ON FILE | | | | |
| WILLIAM BETSON | ON FILE | | | | |
| WILLIAM BLAIR | ON FILE | | | | |
| WILLIAM BLAIS | ON FILE | | | | |
| WILLIAM BLAKNEY | ON FILE | | | | |
| WILLIAM BODE | ON FILE | | | | |
| WILLIAM BONSU | ON FILE | | | | |
| WILLIAM BOWMAN | ON FILE | | | | |
| WILLIAM BROCK | ON FILE | | | | |
| WILLIAM BRUNDIDGE | ON FILE | | | | |
| WILLIAM BUCHANAN | ON FILE | | | | |
| WILLIAM BUNCE | ON FILE | | | | |
| WILLIAM CATALONI | ON FILE | | | | |
| WILLIAM CATANESE | ON FILE | | | | |
| WILLIAM CLARK | ON FILE | | | | |
| WILLIAM COLLINS | ON FILE | | | | |
| WILLIAM CRUM | ON FILE | | | | |
| WILLIAM DANNER | ON FILE | | | | |
| WILLIAM DARCY | ON FILE | | | | |
| WILLIAM DAS NEVES | ON FILE | | | | |
| WILLIAM DAVID ESTRADA | ON FILE | | | | |
| WILLIAM DAVIS | ON FILE | | | | |
| WILLIAM DE JESUS SILVA SOUSA | ON FILE | | | | |
| WILLIAM DILLON | ON FILE | | | | |
| WILLIAM DINO BEHLER JR. | ON FILE | | | | |
| WILLIAM EDWARD BROWN | ON FILE | | | | |
| WILLIAM EDWARDS | ON FILE | | | | |
| WILLIAM ESCOBAR | ON FILE | | | | |
| WILLIAM FAGAN | ON FILE | | | | |
| WILLIAM FITZPATRICK | ON FILE | | | | |
| WILLIAM FRIEDMAN | ON FILE | | | | |
| WILLIAM GLENN WEAVER | ON FILE | | | | |
| WILLIAM GOODMAN | ON FILE | | | | |
| WILLIAM GRAY | ON FILE | | | | |
| WILLIAM GREER | ON FILE | | | | |
| WILLIAM GRIPPE | ON FILE | | | | |
| WILLIAM GUILLEN | ON FILE | | | | |
| WILLIAM HALL | ON FILE | | | | |
| WILLIAM HARRIS | ON FILE | | | | |
| WILLIAM HASBROOK | ON FILE | | | | |
| WILLIAM HOLLY | ON FILE | | | | |
| WILLIAM HOLMAN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WILLIAM HUBICKI | ON FILE | | | | |
| WILLIAM HURRELL | ON FILE | | | | |
| WILLIAM III ENGEL | ON FILE | | | | |
| WILLIAM J COMPONILE | ON FILE | | | | |
| WILLIAM JACKSON | ON FILE | | | | |
| WILLIAM JAMES FREDERICK III | ON FILE | | | | |
| WILLIAM JAMES LANGE | ON FILE | | | | |
| WILLIAM JENKINS | ON FILE | | | | |
| WILLIAM JEPSON | ON FILE | | | | |
| WILLIAM JOHNSON | ON FILE | | | | |
| WILLIAM JOSEPH DIAZ | ON FILE | | | | |
| WILLIAM KENNEY | ON FILE | | | | |
| WILLIAM KISSINGER | ON FILE | | | | |
| WILLIAM KOOMSON | ON FILE | | | | |
| WILLIAM KOONZ | ON FILE | | | | |
| WILLIAM LANE | ON FILE | | | | |
| WILLIAM LANNEN | ON FILE | | | | |
| WILLIAM LANTZY | ON FILE | | | | |
| WILLIAM LEATHAM | ON FILE | | | | |
| WILLIAM LINCE | ON FILE | | | | |
| WILLIAM LINKROUM | ON FILE | | | | |
| WILLIAM M TREADWAY JR | ON FILE | | | | |
| WILLIAM MASTERS | ON FILE | | | | |
| WILLIAM MCGUIRE | ON FILE | | | | |
| WILLIAM MCNABB | ON FILE | | | | |
| WILLIAM MEEHAN | ON FILE | | | | |
| WILLIAM NEBLETT | ON FILE | | | | |
| WILLIAM NGUYEN | ON FILE | | | | |
| WILLIAM NIKOLAKAKOS | ON FILE | | | | |
| WILLIAM NOBLET | ON FILE | | | | |
| WILLIAM NOFFSINGER | ON FILE | | | | |
| WILLIAM ODOWD | ON FILE | | | | |
| WILLIAM OGINSKY | ON FILE | | | | |
| WILLIAM OSBOURNE WELLS | ON FILE | | | | |
| WILLIAM PATRICK BROADNAX | ON FILE | | | | |
| WILLIAM PELLERIN | ON FILE | | | | |
| WILLIAM PENA | ON FILE | | | | |
| WILLIAM PENDLETON | ON FILE | | | | |
| WILLIAM PERRY-PARKS | ON FILE | | | | |
| WILLIAM PHAM | ON FILE | | | | |
| WILLIAM PHILLIPS | ON FILE | | | | |
| WILLIAM POLSON | ON FILE | | | | |
| WILLIAM POTTER | ON FILE | | | | |
| WILLIAM R DANIELS | ON FILE | | | | |
| WILLIAM RETT | ON FILE | | | | |
| WILLIAM REW | ON FILE | | | | |
| WILLIAM REYNOLDS | ON FILE | | | | |
| WILLIAM RICHERT | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WILLIAM RIVERA | ON FILE | | | | |
| WILLIAM RODRIGUEZ | ON FILE | | | | |
| WILLIAM SARNOV | ON FILE | | | | |
| WILLIAM SAWYER | ON FILE | | | | |
| WILLIAM SERRAPICA | ON FILE | | | | |
| WILLIAM SHEERR | ON FILE | | | | |
| WILLIAM SHILLINGFORD | ON FILE | | | | |
| WILLIAM SILFVERBERG | ON FILE | | | | |
| WILLIAM SMITH | ON FILE | | | | |
| WILLIAM STANSELL IV | ON FILE | | | | |
| WILLIAM STEIMLING | ON FILE | | | | |
| WILLIAM STEWART | ON FILE | | | | |
| WILLIAM STOKES | ON FILE | | | | |
| WILLIAM STUART | ON FILE | | | | |
| WILLIAM SUJEK | ON FILE | | | | |
| WILLIAM SUNG | ON FILE | | | | |
| WILLIAM TANUWIJAYA | ON FILE | | | | |
| WILLIAM TOEWS | ON FILE | | | | |
| WILLIAM TORBET | ON FILE | | | | |
| WILLIAM TRASK | ON FILE | | | | |
| WILLIAM TREANOR | ON FILE | | | | |
| WILLIAM VANN | ON FILE | | | | |
| WILLIAM VELGARA | ON FILE | | | | |
| WILLIAM VIK | ON FILE | | | | |
| WILLIAM WEATHERLY | ON FILE | | | | |
| WILLIAM WEATHERS | ON FILE | | | | |
| WILLIAM WILTSHIRE | ON FILE | | | | |
| WILLIAM WOOD | ON FILE | | | | |
| WILLIAM YANCEY | ON FILE | | | | |
| WILLIAM YVON | ON FILE | | | | |
| WILLIE ALICEA | ON FILE | | | | |
| WILLIE BURGOS | ON FILE | | | | |
| WILLIE SEIN | ON FILE | | | | |
| WILLS BROWN | ON FILE | | | | |
| WILLY TROEHLER | ON FILE | | | | |
| WILMA DOWIE | ON FILE | | | | |
| WILSON CARDOSO | ON FILE | | | | |
| WILSON CONCEICAO | ON FILE | | | | |
| WILSON GUIDO | ON FILE | | | | |
| WILSON JAMES | ON FILE | | | | |
| WILSON PUVVULA | ON FILE | | | | |
| WILSON ROBERTO CONCEICAO | ON FILE | | | | |
| WILSON SGAI | ON FILE | | | | |
| WILSON TAM | ON FILE | | | | |
| WILTON GORSKE | ON FILE | | | | |
| WIM DAANS | ON FILE | | | | |
| WIM JANSSEN | ON FILE | | | | |
| WINER FUNG | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WING CHAM CHEUNG | ON FILE | | | | |
| WING HANG KIT | ON FILE | | | | |
| WING HO CHUNG | ON FILE | | | | |
| WING LAAM SZE | ON FILE | | | | |
| WING SZE MAK | ON FILE | | | | |
| WING TSZ TAM | ON FILE | | | | |
| WING YEE MA | ON FILE | | | | |
| WING YIN CHOW | ON FILE | | | | |
| WINSTON BENJAMIN | ON FILE | | | | |
| WINSTON C SCOTT | ON FILE | | | | |
| WINSTON NIMELY | ON FILE | | | | |
| WIREMU TAHAU | ON FILE | | | | |
| WISIATA SALIYA | ON FILE | | | | |
| WISIDEKA SARANGA | ON FILE | | | | |
| WISIEKA SUPUN | ON FILE | | | | |
| WISIHATHA JAYANTHA | ON FILE | | | | |
| WISIHATHARA NADEERA | ON FILE | | | | |
| WISIHAYA MANIKA | ON FILE | | | | |
| WISIPAHA UPARANGA | ON FILE | | | | |
| WISITHUNA NIPUNA | ON FILE | | | | |
| WITALI ZIMMERMANN | ON FILE | | | | |
| WITOLD ZUZIAK | ON FILE | | | | |
| WLIANNA DE ARAUJO | ON FILE | | | | |
| WODOFREDO ESCUSA | ON FILE | | | | |
| WOENCHAN LEE | ON FILE | | | | |
| WOJCIECH DEMBROWSKI | ON FILE | | | | |
| WOJCIECH GOLEBICKI | ON FILE | | | | |
| WOJCIECH KOBYŁECKI | ON FILE | | | | |
| WOJCIECH MAZUR | ON FILE | | | | |
| WOJCIECH MYRCZEK | ON FILE | | | | |
| WOJCIECH OBIAŁA | ON FILE | | | | |
| WOJTEK KRYZA | ON FILE | | | | |
| WOLFGANG PENDL | ON FILE | | | | |
| WOLFGANG REITINGER | ON FILE | | | | |
| WOLFRAM MUND | ON FILE | | | | |
| WON TAK HAN | ON FILE | | | | |
| WONDERPRO LIMITED | VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II | ROAD TOWN, TORTOLA | | VG 1110 | VIRGIN ISLANDS (BRITISH) |
| WONG CHI YIP | ON FILE | | | | |
| WONG CHIN | ON FILE | | | | |
| WONG KOK WAI | ON FILE | | | | |
| WONG WAI CHUNG | ON FILE | | | | |
| WONG WEI ZHI | ON FILE | | | | |
| WOO TAEK KIM | ON FILE | | | | |
| WOON CHEUK | ON FILE | | | | |
| WOON KOK ENG | ON FILE | | | | |
| WOUTER VLEMS | ON FILE | | | | |
| WRANIA RAQUEL ANDRADE | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| WU JIA FENG | ON FILE | | | | |
| WUN FAT SO | ON FILE | | | | |
| WYATT ANDERSON | ON FILE | | | | |
| WYATT JONES | ON FILE | | | | |
| WYBE SPOOR | ON FILE | | | | |
| WYDIR DURHAM | ON FILE | | | | |
| WYLIE WILSON | ON FILE | | | | |
| WYUN NG | ON FILE | | | | |
| XANDER KOCK | ON FILE | | | | |
| XANDER SUZANNE C VAN RAEMDONCK | ON FILE | | | | |
| XANTHORRHOEA WEST | ON FILE | | | | |
| XAVIER ANTONIO RENÉ THINET | ON FILE | | | | |
| XAVIER BALENGHIEN | ON FILE | | | | |
| XAVIER CHATELLIER | ON FILE | | | | |
| XAVIER DE LARRAZABAL | ON FILE | | | | |
| XAVIER FONTAINE | ON FILE | | | | |
| XAVIER FOUILLEUX | ON FILE | | | | |
| XAVIER HUGUES FAURE | ON FILE | | | | |
| XAVIER KANOU | ON FILE | | | | |
| XAVIER LANDEROS | ON FILE | | | | |
| XAVIER LEMAY-CASTONGUAY | ON FILE | | | | |
| XAVIER OBRIEN | ON FILE | | | | |
| XAVIER SENDRA | ON FILE | | | | |
| XAVIER WILLIAMS | ON FILE | | | | |
| XIANG HU | ON FILE | | | | |
| XIAOGUANG ZHU | ON FILE | | | | |
| XIAOLU DONG | ON FILE | | | | |
| XIMENA ESTRADA | ON FILE | | | | |
| XIMENA HORI LEVEQUE | ON FILE | | | | |
| XIN QU | ON FILE | | | | |
| XIN ZHANG | ON FILE | | | | |
| XINH SẮC NGUYỄN | ON FILE | | | | |
| XINXIN GAO | ON FILE | | | | |
| XINYU MA | ON FILE | | | | |
| XIU QIANG CHU | ON FILE | | | | |
| XTES TRADING LTD | 85 GREAT PORTLAND STREET | LONDON | | W1W 7LT | UNITED KINGDOM |
| XU YANG | ON FILE | | | | |
| XUE ER LIU | ON FILE | | | | |
| XUE HONG | ON FILE | | | | |
| XUEMEI LIANG | ON FILE | | | | |
| Y SONG | ON FILE | | | | |
| YACINE DIEYE | ON FILE | | | | |
| YADGAR ZANGANA | ON FILE | | | | |
| YAGIZ GUNDOGDU | ON FILE | | | | |
| YAĞMUR GÖKCAN | ON FILE | | | | |
| YAHOSHUA REECE | ON FILE | | | | |
| YAKOV SHAPIRO | ON FILE | | | | |
| YAM TONG KEANU IP | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| YAMIR ALARCON | ON FILE | | | | |
| YAN BEKKER | ON FILE | | | | |
| YAN HARTRAMPF | ON FILE | | | | |
| YAN HO SEN | ON FILE | | | | |
| YAN LIU | ON FILE | | | | |
| YAN MING LEUNG HE | ON FILE | | | | |
| YAN SHRAYBERMAN | ON FILE | | | | |
| YANA RENDON | ON FILE | | | | |
| YANG LI | ON FILE | | | | |
| YANG XIAN LOH | ON FILE | | | | |
| YANG YANG | ON FILE | | | | |
| YANIK JAYARAM | ON FILE | | | | |
| YANINA NATHALIE GONZALEZ | ON FILE | | | | |
| YANIS CHAPOT | ON FILE | | | | |
| YANIS SMAKI | ON FILE | | | | |
| YANIS TABET | ON FILE | | | | |
| YANISSE MEZIANE | ON FILE | | | | |
| YANM MORALES | ON FILE | | | | |
| YANN CHORT | ON FILE | | | | |
| YANN HADADE | ON FILE | | | | |
| YANN LORCET | ON FILE | | | | |
| YANN PONIN | ON FILE | | | | |
| YANN SCHICKEL | ON FILE | | | | |
| YANNICK BUCCELLA | ON FILE | | | | |
| YANNICK CABY | ON FILE | | | | |
| YANNICK ERARD | ON FILE | | | | |
| YANNICK MONTAGNESE | ON FILE | | | | |
| YANNIK THOMAS LEIBACHER | ON FILE | | | | |
| YANNIS BOUANANI | ON FILE | | | | |
| YANNIS LOCHER | ON FILE | | | | |
| YANNIS MOREL | ON FILE | | | | |
| YANNIS SCHNEITER | ON FILE | | | | |
| YANTAO LE | ON FILE | | | | |
| YAOTE WANG | ON FILE | | | | |
| YAP LI CHEN | ON FILE | | | | |
| YARASLAU MARTYNENKA | ON FILE | | | | |
| YARKIN HASPULAT | ON FILE | | | | |
| YASEMİN AKSU | ON FILE | | | | |
| YASHVI KETAN LAD | ON FILE | | | | |
| YASMANY ACOSTA | ON FILE | | | | |
| YAT CHEUNG ERIC CHAN | ON FILE | | | | |
| YAT HANG LAI | ON FILE | | | | |
| YAT KAN LO | ON FILE | | | | |
| YAT KWAN FREDA NG | ON FILE | | | | |
| YAT SHING YU | ON FILE | | | | |
| YAT WING JOHNSON LEUNG | ON FILE | | | | |
| YAU LUN TSUI | ON FILE | | | | |
| YAUHENI BARUN | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| YAUHENI BUTSKO | ON FILE | | | | |
| YAUHENI NEKHVIADOVICH | ON FILE | | | | |
| YB WILLIAMS | ON FILE | | | | |
| YEE JOE ANG | ON FILE | | | | |
| YEE KI LO | ON FILE | | | | |
| YEE LEE | ON FILE | | | | |
| YEE MING CHOONG | ON FILE | | | | |
| YEE SUN LAM | ON FILE | | | | |
| YEFRY MATA DIAZ | ON FILE | | | | |
| YEHORAM LAYANI | ON FILE | | | | |
| YEKINA ADAENA CORDERO CAYENTE | ON FILE | | | | |
| YEMISI CHRISTIANA LAWAL | ON FILE | | | | |
| YEN TENG TAN | ON FILE | | | | |
| YENIPHER BARRIENTOS | ON FILE | | | | |
| YENNI CUETO TUERO | ON FILE | | | | |
| YENYI WU | ON FILE | | | | |
| YEO WEI WEN MATTHEW | ON FILE | | | | |
| YEONGJOON PARK | ON FILE | | | | |
| YEOW MENG TEH | ON FILE | | | | |
| YERBOL ILYASSOV | ON FILE | | | | |
| YERZHAN ABDIRAKHMANOV | ON FILE | | | | |
| YEVGEN PETROV | ON FILE | | | | |
| YEVGENIY PILIPOSYANS | ON FILE | | | | |
| YEVGENIYA FRIEDEL | ON FILE | | | | |
| YEVGENY OPALKA | ON FILE | | | | |
| YEVHEN HOLUBNYAK | ON FILE | | | | |
| YEW CHIA | ON FILE | | | | |
| YEZEN KARADSHEH | ON FILE | | | | |
| YI FAN LEI | ON FILE | | | | |
| YI LAM CHEUNG | ON FILE | | | | |
| YI WU CHANG | ON FILE | | | | |
| YI ZHANG | ON FILE | | | | |
| YIANNIS PAPAYIANNIS | ON FILE | | | | |
| YIFAN DING | ON FILE | | | | |
| YIFAN JIN | ON FILE | | | | |
| YIK KAN LI | ON FILE | | | | |
| YIN HOM LI | ON FILE | | | | |
| YIN HONG ZHANG | ON FILE | | | | |
| YIN LOK ENOCH LEE | ON FILE | | | | |
| YIN PING WONG | ON FILE | | | | |
| YING KIT LAM | ON FILE | | | | |
| YING KIT LEUNG | ON FILE | | | | |
| YING LIU | ON FILE | | | | |
| YING QIAN OW | ON FILE | | | | |
| YING SUET HO | ON FILE | | | | |
| YING YAN KHOO | ON FILE | | | | |
| YINGZHE GUO | ON FILE | | | | |
| YINJI ZHAO | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| YI-PO CHANG | ON FILE | | | | |
| YISROEL FAYYUMI | ON FILE | | | | |
| YIU BUN HO | ON FILE | | | | |
| YIU CHEONG JACKIE TANG | ON FILE | | | | |
| YIU FAI WONG | ON FILE | | | | |
| YIU MING MAN | ON FILE | | | | |
| YIU TING WONG | ON FILE | | | | |
| YIU WAI FU | ON FILE | | | | |
| YIU YEUNG SAMUEL TAI | ON FILE | | | | |
| YL CHEW | ON FILE | | | | |
| YLIES DELEUZE | ON FILE | | | | |
| YOAN PAUL HENRI GRENETTE | ON FILE | | | | |
| YOANN PEREIRA BOM | ON FILE | | | | |
| YOAV BAGNO | ON FILE | | | | |
| YODIT BERHE | ON FILE | | | | |
| YODIT GHIRMAY BERHE | ON FILE | | | | |
| YOEL SILVER | ON FILE | | | | |
| YOGI ANIL PATEL | ON FILE | | | | |
| YOHANAN ANDARGACHEW | ON FILE | | | | |
| YOHANN PROUST | ON FILE | | | | |
| YOLANDA GRANT | ON FILE | | | | |
| YOLANDA NHILI | ON FILE | | | | |
| YOLANDA PARKER | ON FILE | | | | |
| YOLANDA T GRIFFIN | ON FILE | | | | |
| YOLENNY MARTÍNEZ | ON FILE | | | | |
| YOLONDA INGRAM | ON FILE | | | | |
| YON VAN DEN OEVER | ON FILE | | | | |
| YONATHAN MICAEL | ON FILE | | | | |
| YONATHAN STEPHANOS | ON FILE | | | | |
| YONETTE TASHER | ON FILE | | | | |
| YONG JIANJUN | ON FILE | | | | |
| YONG JIE WOO | ON FILE | | | | |
| YONG LEE | ON FILE | | | | |
| YONG SHENG LOH | ON FILE | | | | |
| YONGHWAN PARK | ON FILE | | | | |
| YONGKYU SHIN | ON FILE | | | | |
| YONGZHEN HUANG | ON FILE | | | | |
| YONY MAGANA | ON FILE | | | | |
| YORDAN ADAMOV | ON FILE | | | | |
| YORDAN DASKALOV | ON FILE | | | | |
| YORDANKA RAKEVA | ON FILE | | | | |
| YORRANY BRAGA | ON FILE | | | | |
| YOSEF NABAHANI | ON FILE | | | | |
| YOSHA ALBIN | ON FILE | | | | |
| YOUL LEE | ON FILE | | | | |
| YOUNG KIM | ON FILE | | | | |
| YOUNGA KIM | ON FILE | | | | |
| YOURI BRAND | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| YOUSSEF ATTALLA | ON FILE | | | | |
| YOUSUF SULTAN | ON FILE | | | | |
| YOVANA LEVANO | ON FILE | | | | |
| YU HANG CHEUK | ON FILE | | | | |
| YU HIN LUN | ON FILE | | | | |
| YU JIA DONG | ON FILE | | | | |
| YU KAI BIN | ON FILE | | | | |
| YU KWAN DIK | ON FILE | | | | |
| YU SHAUN GOH | ON FILE | | | | |
| YU XIANG HU | ON FILE | | | | |
| YU ZHOU ONG | ON FILE | | | | |
| YU-AN THEEUWES | ON FILE | | | | |
| YUAN TING CHANG | ON FILE | | | | |
| YUAN ZHEN | ON FILE | | | | |
| YUE XIAN ONG | ON FILE | | | | |
| YUEN SHAN WONG | ON FILE | | | | |
| YUEN YING NGAI | ON FILE | | | | |
| YUFAN HE | ON FILE | | | | |
| YUK KI LEUNG | ON FILE | | | | |
| YUK LIN KWAN | ON FILE | | | | |
| YUK WAI CHENG | ON FILE | | | | |
| YUK YING CHAN | ON FILE | | | | |
| YUKARI CHOI | ON FILE | | | | |
| YUKARI USHIODA | ON FILE | | | | |
| YUKI SAWA | ON FILE | | | | |
| YULIA BRODNITSKAYA | ON FILE | | | | |
| YULIA DIKOTINA | ON FILE | | | | |
| YULIA DOLOTENA | ON FILE | | | | |
| YULIA KHORKHOROVA | ON FILE | | | | |
| YULIETH ATHEORTUA DUARTE | ON FILE | | | | |
| YULIIA PESOTSKA | ON FILE | | | | |
| YULIN WANG | ON FILE | | | | |
| YULISA WU LIANG | ON FILE | | | | |
| YULIYA KALMYKOVA | ON FILE | | | | |
| YUMANDHEE GODAKANDA ARACHCHI | ON FILE | | | | |
| YUN CHUNG LIU | ON FILE | | | | |
| YUN SEOB KIM | ON FILE | | | | |
| YUN YOUNG JUNG | ON FILE | | | | |
| YUN YUEN FUNG | ON FILE | | | | |
| YUN ZHEN CHEN | ON FILE | | | | |
| YUNG TING SO | ON FILE | | | | |
| YUNHUO ZHANG | ON FILE | | | | |
| YUNUEI CASPER CHEW | ON FILE | | | | |
| YU-PENG LI | ON FILE | | | | |
| YURI ESAULENKO | ON FILE | | | | |
| YURI PISANO | ON FILE | | | | |
| YURI YOSHIKO | ON FILE | | | | |
| YURIDIA RODRIGUEZ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| YURII HOHOTS | ON FILE | | | | |
| YURIY ISPARYAN | ON FILE | | | | |
| YURY PYATETSKIY | ON FILE | | | | |
| YUSAF SHABBIR | ON FILE | | | | |
| YUSEF SHAMSHOUM | ON FILE | | | | |
| YUSEF THOMAS | ON FILE | | | | |
| YUSHA PRESSLEY | ON FILE | | | | |
| YUSUF MUTLU | ON FILE | | | | |
| YUSUF VOHRA | ON FILE | | | | |
| YUSUFZHON MUROTALIEV | ON FILE | | | | |
| YUTO YOKOMIZO | ON FILE | | | | |
| YVAN TRAN | ON FILE | | | | |
| YVELINA CAMILO | ON FILE | | | | |
| YVES BEER | ON FILE | | | | |
| YVES UMABEL MILORD | ON FILE | | | | |
| YVES-MICHEL CLAUDE | ON FILE | | | | |
| YVETTE MCLEOD | ON FILE | | | | |
| YVETTE POTVIN | ON FILE | | | | |
| YVETTE SEWELL | ON FILE | | | | |
| YVON JACQUES | ON FILE | | | | |
| YVON ROBLES | ON FILE | | | | |
| YVONNE ANIM | ON FILE | | | | |
| YVONNE DEEGE | ON FILE | | | | |
| YVONNE HELANDER | ON FILE | | | | |
| YVONNE LOCKWOOD | ON FILE | | | | |
| ZAC BAUM | ON FILE | | | | |
| ZAC BRINKMAN | ON FILE | | | | |
| ZAC CACCA | ON FILE | | | | |
| ZAC ELLIS | ON FILE | | | | |
| ZAC POVOLNY | ON FILE | | | | |
| ZAC SPENCER | ON FILE | | | | |
| ZAC WOODS | ON FILE | | | | |
| ZACH ALLEN | ON FILE | | | | |
| ZACH BIRD | ON FILE | | | | |
| ZACH BOSTER | ON FILE | | | | |
| ZACH FOSTER | ON FILE | | | | |
| ZACH FREUND | ON FILE | | | | |
| ZACH GUERRERO | ON FILE | | | | |
| ZACH HOLDER | ON FILE | | | | |
| ZACH JOBE | ON FILE | | | | |
| ZACH KATZ | ON FILE | | | | |
| ZACH NEVEN | ON FILE | | | | |
| ZACH RAMSAY | ON FILE | | | | |
| ZACH SAENZ | ON FILE | | | | |
| ZACH SPILSBURY | ON FILE | | | | |
| ZACH TARBOX | ON FILE | | | | |
| ZACH THOMPSON | ON FILE | | | | |
| ZACH TORRES | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ZACH WALTON | ON FILE | | | | |
| ZACH WEBB | ON FILE | | | | |
| ZACHARIAH EUGENE THOMAS | ON FILE | | | | |
| ZACHARIAH MCQUAIN | ON FILE | | | | |
| ZACHARIAH QUELLA PANNKUK | ON FILE | | | | |
| ZACHARIAH ZIPPERER | ON FILE | | | | |
| ZACHARY AMOS | ON FILE | | | | |
| ZACHARY BURNS | ON FILE | | | | |
| ZACHARY CAMPAGNA | ON FILE | | | | |
| ZACHARY CRAIG | ON FILE | | | | |
| ZACHARY DAILEY | ON FILE | | | | |
| ZACHARY DUGGAN-WEST | ON FILE | | | | |
| ZACHARY DYMOND-DRAKE | ON FILE | | | | |
| ZACHARY FLURY | ON FILE | | | | |
| ZACHARY GAILLARD | ON FILE | | | | |
| ZACHARY GARTEN | ON FILE | | | | |
| ZACHARY GEGLEIN | ON FILE | | | | |
| ZACHARY HALL | ON FILE | | | | |
| ZACHARY HAWKINS | ON FILE | | | | |
| ZACHARY HEINFELD | ON FILE | | | | |
| ZACHARY HUGHES | ON FILE | | | | |
| ZACHARY JAMES AALBERG | ON FILE | | | | |
| ZACHARY KINCAID | ON FILE | | | | |
| ZACHARY KLASKY | ON FILE | | | | |
| ZACHARY KLINEDINST | ON FILE | | | | |
| ZACHARY KYLE PHILLIPS | ON FILE | | | | |
| ZACHARY LEMASTERS | ON FILE | | | | |
| ZACHARY LOLLIS | ON FILE | | | | |
| ZACHARY MARK WEYN | ON FILE | | | | |
| ZACHARY MCKENNA | ON FILE | | | | |
| ZACHARY MEDRESS | ON FILE | | | | |
| ZACHARY MICHAEL HAMMOND | ON FILE | | | | |
| ZACHARY PADGETT | ON FILE | | | | |
| ZACHARY PIMENTEL | ON FILE | | | | |
| ZACHARY RYDAHL | ON FILE | | | | |
| ZACHARY SAENZ | ON FILE | | | | |
| ZACHARY SIFFERMAN | ON FILE | | | | |
| ZACHARY STEVENS | ON FILE | | | | |
| ZACHARY STOUT | ON FILE | | | | |
| ZACHARY SYED | ON FILE | | | | |
| ZACHARY TAYLOR BURNAM | ON FILE | | | | |
| ZACHARY TREADWAY | ON FILE | | | | |
| ZACHARY TYLER | ON FILE | | | | |
| ZACHARY VANDERENDE | ON FILE | | | | |
| ZACHARY VEILLEUX | ON FILE | | | | |
| ZACHARY WASLI | ON FILE | | | | |
| ZACHARY WILDES | ON FILE | | | | |
| ZACHARY WILLIAMS | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ZACHERIA COBOS | ON FILE | | | | |
| ZACK KELLY | ON FILE | | | | |
| ZACK MONAWAR | ON FILE | | | | |
| ZACK SPINO | ON FILE | | | | |
| ZACKARY MCCULLOCK | ON FILE | | | | |
| ZACKARY ZIMMERMAN | ON FILE | | | | |
| ZACKERY CARL | ON FILE | | | | |
| ZACKERY MALLARD | ON FILE | | | | |
| ZAFARBEK SABIROV | ON FILE | | | | |
| ZAFARJON ABDUKARIMOV | ON FILE | | | | |
| ZAFDLIN HASNOAL | ON FILE | | | | |
| ZAHEER MALAK | ON FILE | | | | |
| ZAHID AFZAL | ON FILE | | | | |
| ZAHID BILAL | ON FILE | | | | |
| ZAHRA SAIEGHAN | ON FILE | | | | |
| ZAI CERN | ON FILE | | | | |
| ZAI XU | ON FILE | | | | |
| ZAID EBRAHIM | ON FILE | | | | |
| ZAIDA PIRANI | ON FILE | | | | |
| ZAIHAO ZHOU | ON FILE | | | | |
| ZAIKINA NATALLIA | ON FILE | | | | |
| ZAIN SYED | ON FILE | | | | |
| ZAIN VAZIR | ON FILE | | | | |
| ZAINAB OYEKU | ON FILE | | | | |
| ZAINOL BIN TAHA | ON FILE | | | | |
| ZAK IRVIN | ON FILE | | | | |
| ZAK PHILBERT | ON FILE | | | | |
| ZAKARI TAYLOR | ON FILE | | | | |
| ZAKARIYA ALMUBARAK | ON FILE | | | | |
| ZAKERY DAVIS | ON FILE | | | | |
| ZAKHAR PETRYSHYN | ON FILE | | | | |
| ZAKIYYAH MILLER | ON FILE | | | | |
| ZANE CHRANE | ON FILE | | | | |
| ŻANETA ZIELIŃSKA | ON FILE | | | | |
| ZARA SHAMS | ON FILE | | | | |
| ZARINA COLLINS | ON FILE | | | | |
| ZARIUS MORGAN | ON FILE | | | | |
| ZAURI KHMALADZE | ON FILE | | | | |
| ZAY FIELDS | ON FILE | | | | |
| ZBIGNIEW RUSZCZAK | ON FILE | | | | |
| ZDENĚK DOLEŽAL | ON FILE | | | | |
| ZDENEK FOLPRECHT | ON FILE | | | | |
| ZDENĚK JANDA | ON FILE | | | | |
| ZDENEK LHOTKA | ON FILE | | | | |
| ZDZISLAW PIETREWICZ | ON FILE | | | | |
| ZE HUANG | ON FILE | | | | |
| ZEB HIGH | ON FILE | | | | |
| ZEDRICK DYER | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ZEFAN FU | ON FILE | | | | |
| ZEKE HANSEN | ON FILE | | | | |
| ZEKI LANG | ON FILE | | | | |
| ZELDA FOST | ON FILE | | | | |
| ZELJKO KUZETA | ON FILE | | | | |
| ZELJKO ZURKIC | ON FILE | | | | |
| ZEMING LIM | ON FILE | | | | |
| ZENASLASIE ZEWELDAY | ON FILE | | | | |
| ZERNYU CHOU | ON FILE | | | | |
| ZEYAD MORSY | ON FILE | | | | |
| ZEYNEBA Z LEMMA BALCHA | ON FILE | | | | |
| ZEYNEL PAPA | ON FILE | | | | |
| ZEYNEP TÜRKOĞLU | ON FILE | | | | |
| ZHANG ERKE | ON FILE | | | | |
| ZHANNA MYSKO | ON FILE | | | | |
| ZHAO GUANG CHEN | ON FILE | | | | |
| ZHAO NIANG LIU | ON FILE | | | | |
| ZHEN QUAN SIM | ON FILE | | | | |
| ZHEN YU | ON FILE | | | | |
| ZHEN ZI STUMPO | ON FILE | | | | |
| ZHENG YUAN YU | ON FILE | | | | |
| ZHI LI | ON FILE | | | | |
| ZHI PENG NGOOI | ON FILE | | | | |
| ZHI YANG TAN | ON FILE | | | | |
| ZHIA CHONG | ON FILE | | | | |
| ZHIMING TAN | ON FILE | | | | |
| ZHIVKO KOEV | ON FILE | | | | |
| ZHIXIONG YE | ON FILE | | | | |
| ZHIYONG LIU | ON FILE | | | | |
| ZHIYU SHAO | ON FILE | | | | |
| ZHONGHUI GAN | ON FILE | | | | |
| ZHONGYUAN XUE | ON FILE | | | | |
| ZHOU DAN | ON FILE | | | | |
| ZI HAO LIU | ON FILE | | | | |
| ZI JUN HU | ON FILE | | | | |
| ZIA SHAIKH | ON FILE | | | | |
| ZIAD AMRI | ON FILE | | | | |
| ZIENNA ROWE KEATH | ON FILE | | | | |
| ZIHAN ZHENG | ON FILE | | | | |
| ZIHAO JIANG | ON FILE | | | | |
| ZIKKI VAN LIER | ON FILE | | | | |
| ZIN THAW | ON FILE | | | | |
| ZINGA KAFIA WILSON | ON FILE | | | | |
| ZION SELDERS | ON FILE | | | | |
| ZIWEI MA | ON FILE | | | | |
| ZIYI WANG | ON FILE | | | | |
| ZIYU DONG | ON FILE | | | | |
| ZLATKA KANCHEVA | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| ZODEL BROWN | ON FILE | | | | |
| ZOE DAY | ON FILE | | | | |
| ZOE PAGONIS | ON FILE | | | | |
| ZOE SMITH | ON FILE | | | | |
| ZOE WIGGER | ON FILE | | | | |
| ZOHREH HAMRAZ | ON FILE | | | | |
| ZOLLIE GOODMAN | ON FILE | | | | |
| ZOLTÁN FEKETE | ON FILE | | | | |
| ZORAN PETROVIC | ON FILE | | | | |
| ZORICA STANOJEVIC | ON FILE | | | | |
| ZOYA KAI | ON FILE | | | | |
| ZSANETT KŐVÁRI | ON FILE | | | | |
| ZSOLT ANDOR | ON FILE | | | | |
| ZSOLT KELEMEN | ON FILE | | | | |
| ZSOLT REVAY-GIRAN | ON FILE | | | | |
| ZSOLT SIPOS | ON FILE | | | | |
| ZSOLT TARR | ON FILE | | | | |
| ZSUZSANNA RÉDEI | ON FILE | | | | |
| ZUBAIDA WHIDDEN | ON FILE | | | | |
| ZUHAITZ BILBAO | ON FILE | | | | |
| ZUHRA CAKO | ON FILE | | | | |
| ZUKISANI NXUMALO | ON FILE | | | | |
| ZULEIKA PERNIA | ON FILE | | | | |
| ZULEMA LIPSZYC | ON FILE | | | | |
| ZULHILMI RAHMAT | ON FILE | | | | |
| ZULMA ESPÍNOLA | ON FILE | | | | |
| ZUZANA JANOTOVA | ON FILE | | | | |
| ZUZANNA CHUDOBA | ON FILE | | | | |
| ZVONKO RELOTA | ON FILE | | | | |
| ŽYGIMANTAS MAŽEIKA | ON FILE | | | | |
| ZYGIMANTAS MEDELIS | ON FILE | | | | |
| ŽYMANTAS ENDZELIS | ON FILE | | | | |
| ZYRON SIMMONS PHILLIPS | ON FILE | | | | |
| ΝΊΚΟς ΠΙΤΣΙΝΉς | ON FILE | | | | |
| ΠΑΝΑΓΙΩΤΗΣ ΚΟΡΔΑΛΗΣ | ON FILE | | | | |
| АЛЕКСЕЙ ОСТАШЕВСКИЙ | ON FILE | | | | |
| АРТЁМ АЛЕКСЕЕВ | ON FILE | | | | |
| БЕРИК БАЙТУРСЫН | ON FILE | | | | |
| БОГОЉУБ ПОПОВИЋ | ON FILE | | | | |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ | ON FILE | | | | |
| ИРИНА ШЕМЕТ | ON FILE | | | | |
| ЛАЗАР ВИДОЈВЕИЋ | ON FILE | | | | |
| ЛЕРА ВАСИЛЬЕВА | ON FILE | | | | |
| НАДЕЖДА КУЖЕЛЬ | ON FILE | | | | |
| НАТАША ЂУРЧИЋ | ON FILE | | | | |
| РОМАН ДЕМЬЯНЕНКО | ON FILE | | | | |
| РОМАН ПЕТРЕНКО | ON FILE | | | | |
| СЕРГЕЙ ФРАНКОВ | ON FILE | | | | |

STRETTO

**Exhibit I**

Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| СТЕФАН ЛИЈЕСКИЋ | ON FILE | | | | |
| เจตต์ธนาพงษ์ สมบูรณ์ | ON FILE | | | | |
| นภัสภรณ์ วรรณกิจ | ON FILE | | | | |
| สมโภชน์ รวมสันเทียะ | ON FILE | | | | |
| 금연 김 | ON FILE | | | | |
| 호현 정 | ON FILE | | | | |
| 仁忠 陳 | ON FILE | | | | |
| 偉華 黃 | ON FILE | | | | |
| 克宇 翁 | ON FILE | | | | |
| 古弘熙 ALLEN | ON FILE | | | | |
| 國墉 陳 | ON FILE | | | | |
| 平吉 莊 | ON FILE | | | | |
| 弦恩 李 | ON FILE | | | | |
| 彥泊 李 | ON FILE | | | | |
| 志剛 林 | ON FILE | | | | |
| 柏榕 趙趙 | ON FILE | | | | |
| 璨 周 | ON FILE | | | | |
| 采欣 徐 | ON FILE | | | | |
| 鎮頡 劉 | ON FILE | | | | |
| 雨龍 吳 | ON FILE | | | | |

# **Exhibit J**

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10T HOLDINGS, LLC | | 15 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 12294222 CANADA INC | | 162 JEAN TALON STREET E | | | MONTREAL | QUEBEC | H2R 1S7 | CANADA |
| 13090442 CANADA INC. (DBA THE CRYTO APP) | | 139 STREET NORTHWEST | | | EDMONTON | AB | TSL 2C1 | CANADA |
| 168 TRADING LIMITED | | 5-9 MAIN STREET | | | GIBRALTAR | | | UNITED KINGDOM |
| 168 TRADING LIMITED | ATTN: ADRIENNE KAEMMERLEN | 5-9 MAIN STREET | | | | | GX11 1AA | GIBRALTAR |
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PEACE BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 1A1Z LIMITED | | 64 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 0AS | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 210K OPPORTUNITIES LP (SPHINX BITCOIN) | | 1395 BRICKELL AVE, SUITE 800 | | | MIAMI | FL | 33131 | |
| 220 GROUP LTD | | LANGCROSS FARMS | PEN-Y-YTURNPIKE ROAD | | DINAS POWYS | | CF64 4HG | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 221B PARTNERS PLLC | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 24 EXCHANGE BROKER LIMITED | | CUMBERLAND HOUSE | 7TH FLOOR | 1 VICTORIA STREET | HAMILTON | | HM11 | BERMUDA |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| 507 CAPITAL LLC | | PO BOX #206 | | | N STONINGTON | CT | 06359 | |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 8167 LLC | | ON FILE | | | | | | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A. GEORGIOU & CO LLC | | KREMASTIS RODOU 62, OFFICE 102 | | | LIMASSOL | | 4620 | CYPRUS |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A24 LIMITED | | SAINT KATHARINE'S WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| A2E | | 12001 VENTURA PLACE | #410 | | STUDIO CITY | CA | 91604 | |
| AARON CLOSE | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AAVE SAGL | | ON FILE | | | | | | |
| ABACUS | | 320 CUMBERLAND AVE | | | PORTLAND | ME | 04101-4928 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |
| ABE STOREY | | ON FILE | | | | | | |
| ABERG, EMILY | | ON FILE | | | | | | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD, BLDG 9, STE 100 | | | ATLANTA | GA | 30339 | |
| ABRAHAM WEISKORN | | ON FILE | | | | | | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACC BUSINESS | ATTN: LEGAL DEPARTMENT | PO BOX 5077 | | | CAROL STREAM | IL | 60197-5077 | |
| ACCENTURE | | 1 MANHATTAN WEST | | | | | | |
| ACCOMPLICE MANAGEMENT, LLC | | 56 WAREHAM STREET | | | BOSTON | MA | 02118 | |
| ACCUDATA INTEGRATED MARKET, INC. | | 12901 MCGREGOR BLVD. | SUITE 1A | | FORT MYERS | FL | 33919 | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ACROCHARGE LTD | | 154 MENACHEM BEGIN STREET | | | TEL AVIV | | | ISRAEL |
| ACXION LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADA SUPPORT INC. | | 96 SPADINA AVE | UNIT 801 | | TORONTO | ON | M5V 2J6 | Canada |
| ADAM HURWITZ | | ON FILE | | | | | | |
| ADAM MILO TECH LTD | | 3 TVOUT HAARETEZ | | | TEL AVIV | | | ISRAEL |
| ADAM RUFFELLS | | ON FILE | | | | | | |
| ADAM RUSSELL | | ON FILE | | | | | | |
| ADAM STEVENSON | | ON FILE | | | | | | |
| ADAMS, COURTNEY | | ON FILE | | | | | | |
| ADE SADIQ | | ON FILE | | | | | | |
| ADELAIDE, BAO | | ON FILE | | | | | | |
| ADOBE | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADRIA GARCIA | | ON FILE | | | | | | |
| ADRIAN HIBBERT | | ON FILE | | | | | | |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ADRIANA SANCHEZ | | ON FILE | | | | | | |
| ADRIANNA HUEHNERGARTH | | ON FILE | | | | | | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADTRAV | | 4555 SOUTHLAKE PKWY | | | BIRMINGHAM | AL | 35244 | |
| ADVOGADOS, ALMEIDA | | ON FILE | | | | | | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF | NY | 10510-2412 | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AGILE FREAKS SRL | ATTN: CALINOIU ALEXANDRU | 104, CALEA POPLACII | | | SIBIU | | | ROMANIA |
| AGILE FREAKS SRL | | NR 104 CALEA POPLACII STR | | | SIBIU | | 550141 | ROMANIA |
| AGILE FREAKS SRL | | SIBIU, STR | | | CALEA POPLACII, NR | | 104 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, SUITE 600 | | | MCLEAN | VA | 22102 | |
| AGILEENGINE LLC | | 1751 PINNACLE DRIVE | SUITE 600 | | MCLEAN | VA | 22102 | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AGUILERA, JENNIFER | | ON FILE | | | | | | |
| AH SING DEN | | 1100 E 6TH ST | | | AUSTIN | TX | 78702 | |
| AHMED GOMAA LOTFY SHEHATA | | ON FILE | | | | | | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 018936 | SINGAPORE |
| AI FIORI | | 400 5TH AVE #2 | | | NEW YORK | NY | 10018 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AI FIORI | | 400 5TH AVE 2 | | | NEW YORK | NY | 10018 | |
| AINGEL CORP. (TRIBAL CREDIT) | | 75 E SANTA CLARA STREET, FLOOR 6 | | | SAN JOSE | CA | 95113 | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AIR ESSENTIALS | | 7055 SW 47 ST | | | MIAMI | FL | 33155 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDG CEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | 11070 | SERBIA |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BUILDING | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AJAH WALKER | | ON FILE | | | | | | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKJ CRYPTO PLC | | AIRWAYS HOUSE, GAIETY LANE | | | SLIEMA | | SLM 1549 | MALTA |
| AKUNA DIGITAL ASSETS LLC | | 333 S WABASH AVE | L26 | | CHICAGO | IL | 60604 | |
| AKUNA DIGITAL ASSETS LLC | | 333 S. WABASH | 26TH FLOOR | | CHICAGO | IL | 60604 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | 445 DEXTER AVE | SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BLDG 100 N UNION ST STE 636 | | | MONTGOMERY | AL | 36104 | |
| ALAIN DIZA | | ON FILE | | | | | | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK | BUILDING 1 SECOND FLOOR WICKHAMS CAY I | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK, BUILDING 1 SECOND FLOOR | WICKHAMS CAY I ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALAN J. CARR | | ON FILE | | | | | | |
| ALAN L. MAULDIN | | ON FILE | | | | | | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501-1994 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALBERT CASTELLANA | | ON FILE | | | | | | |
| ALBERT, DAVID | | ON FILE | | | | | | |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| ALEC KERR | | ON FILE | | | | | | |
| ALEJANDRO ANGEL | | ON FILE | | | | | | |
| ALEKSANDRS GOLCOVS | | ON FILE | | | | | | |
| ALEMAN SUAREZ, ISABELLA | | ON FILE | | | | | | |
| ALEX FASULO LLC | | 121 NW 15TH ST | | | CAPE CORAL | FL | 33993 | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX PROCTOR | | ON FILE | | | | | | |
| ALEX TAMAYO | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER, GREGORY | | ON FILE | | | | | | |
| ALGO ADTECH LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT | FLAT 601 | LIMASSOL | | 3040 | CYPRUS |
| ALGO ADTECH LTD. | | 306 VICTORIA HOUSE | VICTORIA, MAHE | | GRAND ANSE MAHE | | | SEYCHELLES |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALGOZ TECHNOLOGIES | | 8 HAPNINA ST | | | RAANANA | | | ISRAEL |
| ALI, AHMED | | ON FILE | | | | | | |
| ALIAKSANDR LITVINOVICH | | ON FILE | | | | | | |
| ALIREZA SADAFITEHRAN | | ON FILE | | | | | | |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 00054 | ITALY |
| ALIXPARTNERS, LLP | | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| ALIZA LANDES | | ON FILE | | | | | | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLIANT INSURANCE SERVICES, INC. | | 18100 VON KARMAN AVE | 10TH FLOOR | | IRVINE | CA | 92612 | |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | 10042 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | | |
| ALMANZAR, KELLY | | ON FILE | | | | | | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALON MAOR | | ON FILE | | | | | | |
| ALPACADB, INC | | 3 EAST THIRD AVE | SUITE 233 | | SAN MATEO | CA | 94401 | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | | AKROPOLI | 2024 | CYPRUS |
| ALPHAPOINT CORPORATION | | 228 PARK AVE SOUTH | SUITE 75867 | | NEW YORK | NY | 10003 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALTANA WEALTH | | 175 OXFORD STREET | | | LONDON | | | UNITED KINGDOM |
| ALTARIUS CAPITAL LIMITED | | 28 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| ALTCOINTRADER (PTY) LTD | | 229 ONTDEKKERS RD, HORIZON | | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| ALTONOMY PTE LTD | | 10 ANSON ROAD | #12-08 | | | | | SINGAPORE |
| ALTSHULER SHAHAM TRUSTS LTD. | | ON FILE | | | | | | |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | ON FILE | | | | | | |
| ALUMNI VENTURES GROUP | | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | DE | | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVAREZ, REBECCA | | ON FILE | | | | | | |
| AM VENTURE HOLDINGS | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958-9776 | |
| AM VENTURE HOLDINGS | | 210 E. 68 STREET | #13C | | NEW YORK | NY | 10065 | |
| AMANDA HOMEWOOD | | ON FILE | | | | | | |
| AMAZON | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMBER TECHNOLOGIES LIMITED | | 3RD FLOOR, YAMRAJ BUILDING, MARKET SQUARE | PO BOX 3175, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| AMBER TECHNOLOGIES LIMITED | | 33 WYNDHAM ST | LKF TOWER | 11F | HONG KONG | | | HONG KONG |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PATRIOT LLC | | 848 N. RAINBOW | #1349 | | LAS VEGAS | NV | 89107 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMIR AYALON | | ON FILE | | | | | | |
| AMIRAM, TAL | | ON FILE | | | | | | |
| AMIT ZUKERMAN | | ON FILE | | | | | | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON OU | | ON FILE | | | | | | |
| AMON OU | | AHTRI TN 6A | KESKLINNA LINNAOSA | | TALLIN | | 10151 | ESTONIA |
| AMPERSAN RESEARCH LIMITED | C/O DHKN | GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | GALWAY | | | IRELAND |
| AMPLICY LTD | | HA'ACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ANAMIRIA MADRIGAL | | ON FILE | | | | | | |
| ANCHORAGE HOLD, LLC | | 1 EMBARCADERO CENTER #2623 | | | SAN FRANCISCO | CA | 94126-2623 | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | C/O LAW OFFICES OF SUSAN ADLER, ESQ. | ATTN: SUSAN ADLER, ESQ. | 630 THIRD AVE | | NEW YORK | NY | 10017 | |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANDERSEN TAX | | 71 S WACKER DR #2600 | | | CHICAGO | IL | 60606 | |
| ANDRÉS F. JARAMILLO Z. | | ON FILE | | | | | | |
| ANDREW AND STEFAN VOGEL | | ON FILE | | | | | | |
| ANDREW HEWSON | | ON FILE | | | | | | |
| ANDREW JEPSON | | ON FILE | | | | | | |
| ANDREW MOORE | | ON FILE | | | | | | |
| ANDURIL PTE. LTD. | | 111 SOMERSET ROAD | #05-03 | | | | (S)238164 | SINGAPORE |
| ANDY FRAK | | ON FILE | | | | | | |
| ANDY LONG | | ON FILE | | | | | | |
| ANGELES INVESTMENT ADVISORS, LLC | | 429 SANTA MONICA BLVD, SUITE 650 | | | SANTA MONICA | CA | 90245 | |
| ANGELLO, LAZAR | | ON FILE | | | | | | |
| ANHMINH TRAN | | ON FILE | | | | | | |
| ANISH K MITRA | | ON FILE | | | | | | |
| ANKICA | | ON FILE | | | | | | |
| ANKICA SAPUN | | ON FILE | | | | | | |
| ANONYBIT, INC. | | 531 E 84TH ST, 1B | | | NEW YORK | NY | 10028 | |
| ANTALPHA TECHNOLOGIES LIMITED | | KINGSTON CHAMBERS | PO BOX 173 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| ANTALPHA TECHNOLOGIES LIMITED | ATTN: XIN JIN | 8 KALLANG AVENUE, APERIA TOWER 1 | #04-01/02 | | | | 339509 | SINGAPORE |
| ANTIPAS, EUGENIA | | ON FILE | | | | | | |
| ANTONIO CINELLI | | ON FILE | | | | | | |
| ANTONIO NOBILE | | ON FILE | | | | | | |
| ANUBI DIGITAL S.R.L. | | ON FILE | | | | | | |
| ANUMBA, ALEXANDREA | | ON FILE | | | | | | |
| ANV GLOBAL SERVICES INC | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV GLOBAL SERVICES INC. | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| ANY.DO | | 250 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| AON RISK INSURANCE SERVICES WEST, INC. | | 707 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES NORTHEAST, INC. | | 165 BROADWAY | SUITE 3201 | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROY'S DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROY'S DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL INVESTMENT LIMITED | ATTN: XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL | | | HONG KONG | | | HONG KONG |
| AP CAPITAL INVESTMENT LIMITED | ATTN: XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL | | | HONG KONG | | NIL | HONG KONG |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APERTURE LENS, INC. | | 2483 OLD MIDDLEFIELD WAY, STE 202 | | | MOUNTAIN VIEW | CA | 94043-2330 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | ATTN: JOSEPH GLATT | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APPLE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL STREET | LONDON | | W1B 3BR | UNITED KINGDOM |
| AQUABAY FINANCIAL CREST LLC FZ | | BUSINESS CENTER 1, M FLOOR | THE MEYDAN HOTEL | NAD AL SHEBA | DUBAI | | | UNITED ARAB EMIRATES |
| ARABOS, PAUL | | ON FILE | | | | | | |
| ARACELLI SANCHEZ | | ON FILE | | | | | | |
| ARBEN KANE | | ON FILE | | | | | | |
| ARCE, JOHN | | ON FILE | | | | | | |
| ARCE, JOHN | | ON FILE | | | | | | |
| ARCHAX HOLDINGS LTD | | 125 OLD BROAD STREET | | | LONDON | | EC2N 1AR | UNITED KINGDOM |
| ARGO BLOCKCHAIN PLC | | 50 JERMYN STREET, 1ST FLOOR | | | LONDON | X0 | SW1Y 6LX | UNITED KINGDOM |
| ARGO INNOVATION LABS INC | | 600-4150 RUE SAINTE-CATHERINE O | | | WESTMOUNT | | H3Z2Y5 | CANADA |
| ARGO INNOVATION LABS INC | | 700-401 WEST GEORGIA ST | | | VANCOUVER | BC | V6B 5A150 | CANADA |
| ARGO INNOVATION LABS INC. | ATTN: DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR 16 GREAT QUEEN STREET | | | LONDON | | WC2B 5DG | United Kingdom |
| ARGO INNOVATION LABS LLC. | | PO BOX 11170 | STN ROYAL CENTRE | | VANCOUVER | BC | V6E3R5 | CANADA |
| ARGO INNOVATION LABS, INC. | ATTN: DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR | 16 GREAT QUEEN STREET | | LONDON | | WC2B 5DG | UNITED KINGDOM |
| ARGUS INC. | | 1451 LEXINGTON AVENUE | | | NEW YORK | NY | 10128 | |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 2005 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | 400 WEST CONGRESS | SOUTH BUILDING, SUITE 315 | | TUCSON | AZ | 85701-1367 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARKANA INVESTMENT MANAGEMENT LLC | | 8259 N MILITARY TRAIL | | | PALM BECH GARDENS | FL | 33410 | |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE, STE 325 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY | STE 303 | | LITTLE ROCK | AR | 72202-2084 | |
| ARKHIVIST LTD. | | HERZOG 19 | | | HERZLIYA | | | ISRAEL |
| ARKINK, WOUTER | | ON FILE | | | | | | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTEAGA, DANNY | | ON FILE | | | | | | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTUR BORKOWSKI | | ON FILE | | | | | | |
| ARTUS CAPITAL GMBH & CO. KGAA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASHLEY HARRELL | | ON FILE | | | | | | |
| ASHLEY MICHAEL PARKER | | ON FILE | | | | | | |
| ASIC MINING PANELS | | 1725 RIAL TO WAY | | | JUSTIN | TX | 76247 | |
| ASPEN CREEK DIGITAL CORPORATION | ATTN: ALEX DACOSTA | 880 APOLLO STREET | SUITE 333 | | EL SEGUNDO | CA | 90245 | |
| ASSAF OZ | | ON FILE | | | | | | |
| ASSET TOKENIZATION SERVICES OU | | HARJU MAAJOND | | | TALLINN | | | ESTONIA |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLOOR 4W | | DALLAS | TX | 75211 | |
| ATHLONUTRITION S.S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 4152 | CYPRUS |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| ATLAS FRM LLC | ATTN: MICHAEL O'DONNELL | 100 NORTHFIELD STREET | | | GREENWICH | CT | 06830 | |
| ATLAS POWER, LLC | | 200 TECHNOLOGY WAY | | | BUTTE | MT | 59701 | |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| ATOM EXTERMINATORS LTD | | 14 IACOVOU PATATSOU STREET | | | ARADIPPOU | | | CYPRUS |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | ATTN: OFFICE OF CONSUMER PROTECTION | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | STATE OF ALABAMA | 501 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 | |
| AUGER, MATTHEW | | ON FILE | | | | | | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | | 10800 NE 8TH ST STE 700 | | | BELLEVUE | WA | 98004 | |
| AUTH0 INC. | | 10800 NE 8TH STREET | SUITE 700 | | BELLEVUE | WA | 98004 | |
| AUTOMATA LTD | | 52/ NO. 8 | NAXXAR ROAD | | SAN GWANN | | 9030 | MALTA |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AVANTGARDE FINANCE | | 12 NEW FETTER LANE | | | | | EC4A 1JP | UNITED KINGDOM |
| AVANTGARDE FINANCE LTD | | 12 NEW FETTER LANE | | | LONDON | | EC4A 1JP | UNITED KINGDOM |
| AVAYA INC. | RINGCENTRAL, INC. | 10 DAVIS DR | | | BELMONT | CA | 94002 | |
| AVAYA INC. | ATTN: VP LAW | 350 MOUNT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| Avaya Inc. | | 4655 Great America Parkway | | | Santa Clara | CA | 95054 | |
| AVERY, JANELL | | ON FILE | | | | | | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVM, L.P. | | 777 YAMATO ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AWS - AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AXA XL | | 100 CONSTITUTION PLAZE | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AYALON INSURANCE COMPANY | | ON FILE | | | | | | |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| B2C2 LTD | | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAANX GROUP LTD | | LEVEL 18, 40 BANK STREET | | | CANARY WHARF, LONDON | | E14 5NR | UNITED KINGDOM |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 803 WEST BAY ROAD | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 802 WEST BAY ROAD | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILLION, HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY-1205 | CAYMAN ISLANDS |
| BAH, BACHIR | | ON FILE | | | | | | |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BAKRAC, IVAN | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |
| BALANCE PARTNERS, LLC | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BALANCE TECHNOLOGIES, INC | | 852 E. ARROWHEAD LN | | | SALT LAKE CITY | UT | 84107 | |
| BALANCER LABS OU | | ROOSIKRANTSI 2-1200 | | | TALLINN | | 10119 | ESTONIA |
| BALL, JENNY | | ON FILE | | | | | | |
| BAMBOO HOLDINGS | ATTN: TODD BURGES, DIRECTOR | 138 HASTING ST | | | SCRARBOROUGH | | 6019 | AUSTRALIA |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 516 N TAMPA ST | | | TAMPA | FL | 33602 | |
| Bank Hapoalim LTD. | | ON FILE | | | | | | |
| BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG | | ROSSMARKT 21 | | | FRANKFURT | | | GERMANY |
| BANYAN RISK LTD. | | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | HAMILTON | | 11 | BERMUDA |
| BARNES, TRENT | | ON FILE | | | | | | |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |
| BARRETT, CRAIG | | ON FILE | | | | | | |
| BARRY IRWIN | | ON FILE | | | | | | |
| BARSE, DAVID | | ON FILE | | | | | | |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BASTIEN DESTEUQUE | | ON FILE | | | | | | |
| BASTION WORLDWIDE LIMITED | | VISTRA CORPORATE SERVICES CENTRE | WICKHAMPS CAY II, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BAUMWALD, KEITH | | ON FILE | | | | | | |
| BAURLE, SAMUEL | | ON FILE | | | | | | |
| BAYAS, LUKE | | ON FILE | | | | | | |
| BAYLOR, KEN | | ON FILE | | | | | | |
| BB TRADE ESTONIA OU | | HARJU MAAKOND, TALLINN, LASNAMAE LINNAOSA | | | LOOTSA TN 8A | | 11415 | ESTONIA |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, | 317, DOSAN-DAERO | GANGNAM-GU | SEOUL | | | KOREA, REPUBLIC OF |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, 317 | DOSAN-DAERO, GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| BC TECHNOLOGY GROUP LIMITED | ATTN: EDWINA CHAU | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | GRAND CAYMAN ISLAND | | | CAYMAN ISLANDS |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CENTRE, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCB PRIME SERVICES LIMITED | | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | ATTN: LEGAL AND COMPLIANCE | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | ATTN: OLIVER TONKIN | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BCRS2 LLC | ATTN: DAVID EISENBERGER | 12 STAMFORD HILL ROAD | | | LAKEWOOD | NJ | 08701 | |
| BDO USA, LLP | | 5300 PATTERSON AVE SE | SUITE 100 | | GRAND RAPIDS | MI | 49512 | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BEAUDRY, JEREMIE | | ON FILE | | | | | | |
| BEDNAREK, PAWEL | | ON FILE | | | | | | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLEWAY LTD | | 10 MANOEL ST | | | CASTRIES | | | ST. LUCIA |
| BELLEWAY LTD | | KUTUZOVI STREET N2 | FLAT 18 | | TBILISI | | 0194 | GEORGIA |
| BELLWOOD GLOBAL TRANSPORTATION | | 5100 NW 33RD AVE | STE 250 | | FT LAUDERDALE | FL | 33309-6382 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BELVEDERE GROUP LLC | | 10 S RIVERSIDE PLAZA | SUITE 2100 | | CHICAGO | IL | 60606 | |
| BEN LAWSON | | ON FILE | | | | | | |
| BEN MCGOOHAN | | ON FILE | | | | | | |
| BENITEZ LEAL, RAFAEL | | ON FILE | | | | | | |
| BENJAMIN HUTCHINS | | ON FILE | | | | | | |
| BENJAMIN, GUILD | | ON FILE | | | | | | |
| BENJAMIN, GUILD | | ON FILE | | | | | | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BEQAUNT EXCHANGE LIMITED | | 5B, OFFICE 2, SPINOLA RESIDENCE | SPINOLA ROAD | | ST. JULIANS | | STJ 3012 | MALTA |
| BEQUANT PRO LIMITED | | 5 TRIQ SPINOLA | | | SAN GILJAN | | 3012 | MALTA |
| BEQUANT TECHNOLOGIES LIMITED | | 2 AMERICAN SQUARE | AMERICA HOUSE | | LONDON | | EC3N2LU | UNITED KINGDOM |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 7441 | SOUTH AFRICA |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BETHANY J. DAVIS | | ON FILE | | | | | | |
| BETUR INC DBA COINS.PH | | 30/F UNION BANK PLAZA | ORTIGAS CENTER | MERALCO AVENUE COR ONYX AND SAPPHIRE STREET | PASIG CITY | | 1605 | PHILIPPINES |
| BEYOND ASSOCIATES | | 300 E BONITA AVE, #3035 | | | SAN DIMAS | CA | 91773 | |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 40 KING ST W 41ST FLOOR | | | TORONTO | ON | M5H 3Y2 | Canada |
| BEYOND CLOUD CONSULTING | | 73 IRON BLOCK DRIVE | | | BRAMPTON | ON | L7A0J1 | CANADA |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| BEYOND CLOUD CONSULTING INC. | | 73 IRON BLOCK DR | | | BRAMPTON | ON | LL7A 0J1 | CANADA |
| BF GLOBAL | | 199 FREMONT STREETSUITE 1900 | | | SAN FRANCISCO | CA | 94105 | |
| BF PORTFOLIO BUILDER SPC | | ON FILE | | | | | | |
| BFXWW INC. | SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | VG110 | VIRGIN ISLANDS |
| BFXWW INC. (BITFINEX) | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| BICAMERAL VENTURES INC. | | 84 SHANNON ST | | | TORONTO | ON | | CANADA |
| BICAMERAL VENTURES INC. | ATTN: ALEX MCDOUGALL | 84 SHANNON STREET | | | TORONTO | ON | M6J 2E7 | CANADA |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BIND INFOSEC LTD. | | 23 UNITY | | | KFAR YONA | | 4030000 | ISRAEL |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 1683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 2024 | CYPRUS |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BITALPHA, INC. | | 60 RUSSELL STREET | | | SAN FRANCISCO | CA | 94109 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOINFORME SL | | GERMAN BERNACER 12 | | | ELCHE | | 03203 | SPAIN |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFACTORY KZ LTD. | ATTN: VLADIMIR PAVLOV | DOSTYK 16 | OFFICE 23C | | NUR-SULTAN | | | KAZAKHSTAN |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFINEX INC | | 17F-1 NO. 266, SEC. 1 | WENHUA RD. | BANQIAO DIST. | TAIPEI | | | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 1030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C, TOP 203 WIEN | | | WIEN | | 1100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITFURY HOLDING B.V. | ATTN: DANIEL GEORGE MCGRATH, DIRECTOR | HERENGRACHT 168 | | | AMSTERDAM | | 1016 BP | NETHERLANDS |
| BITFY INTERMEDIACOES E SERVICOS DE PAGAMENTO LTDA. | | AV MARIO LOPES LEAO | 1500 VILLAGE 8 | | SAO PAULO | | | BRAZIL |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITGO, INC. | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITKUB ONLINE COMPANY LIMITED | | 2525, FYI CENTER, TOWER 2 | 11TH FLOOR, UNIT 2/1101-2/1107 | RAMA 4 ROAD | BANGKOK | | | THAILAND |
| BITMAIN DELAWARE HOLDING COMPANY, INC. | ATTN: XINRAN HE | 850 NEW BURTON ROAD | SUITE 210 | | DOVER | DE | 19904 | |
| BITMAIN DEVELOPMENT INC | | 850 NEW BURTON ROAD | SUITE 201 | DOVER | KENT | DE | 19904 | |
| BITMAIN TECHNOLOGIES LIMITED | | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | HENNESSY ROAD | | | | HONG KONG |
| BITMAIN TECHNOLOGIES LIMITED | | UNIT A1 OF UNIT A, 11TH FLOOR | SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD | | | | | HONG KONG |
| BITMAIN TECHNOLOGIES LIMITED | ATTN: XINRAN HE | BUILDING #1, COURTYARD #9 | FENGHAO EAST ROAD, HAIDIAN DISTRICT | | BEIJING | | | CHINA |
| BITOODA HOLDINGS, INC. | | 33 COMMERCIAL STREET | | | RAYNHAM | MA | 02767 | |
| BITPAY, INC. | | 8000 AVALON BOULEVARD | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| BITSOURCE TECHNOLOGY USA INC. | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| BITSTACK SAS | | 100 IMPASSE DES HOUILLERES | | | MEYREUIL | | 13590 | FRANCE |
| BITTON, JORDAN | | ON FILE | | | | | | |
| BITTON, YECHIEL | | ON FILE | | | | | | |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITTREX GLOBAL GMBH | ATTN: STEPHEN STONBERG | DR GRASS STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITUMINOUS LTD | | 550 W JACKSON BLVD | SUITE 1300 | | CHICAGO | IL | 60661 | |
| BITVAVO B.V. | | HERENGRACHT 450 | | | AMSTERDAM | | 1017 CA | NETHERLANDS |
| BITWALA GMBH | | OHLAUER STRAßE 43 | | | BERLIN | | 10999 | GERMANY |
| BITWAVE | | PMB 61754 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| BK OFFSHORE FUND LTD | | CRAIGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| BKCOIN CAPITAL | | 1101 BRICKELL AVE, S-800 | | | MIAMI | FL | 33131 | |
| BKCOIN CAPITAL LP | | 1101 BRICKELL AVE | SOUTH TOWER 8TH FLOOR | | MIAMI | FL | 33131 | |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC. | | 1750 K STREET NW | SUITE 450 | | WASHINGTON | DC | 20006 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. – BLACKROCK CAPITAL MARKETS GROUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. GLOBAL CREDIT OPPORTUNITIES GR OUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKSUMMIT FINANCIAL GROUP INC. | | 99 WIND HAVEN DR. | SUITE 2 | | NICHOLASVILLE | KY | 40356 | |
| BLACKSUMMIT FINANCIAL GROUP, INC. | | 99 WIND HAVEN DR | | | NICHOLASVILLE | KY | 40356 | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLOCK MATRIX LIMITED | | ROOM 707, FORTRESS TOWER, 250 KING'S ROAD | NORTH POINT | | HONG KONG | | | HONG KONG |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLOCKBASIS | | VAEVERGRADE | | | COPENHAGEN | | | DENMARK |
| BLOCKCHAIN.COM GROUP HOLDINGS, INC. | | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CA | | KY1-9008 | CAYMAN ISLANDS |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | | OFFICE 29, CLIFTON HOUSE | FITZWILLIAM STREET LOWER | | DUBLIN | | D02 XT91 | IRELAND |
| BLOCKCHAIR LTD. | | 65 SHEARSMITH TOWER CABLE STREET | | | LONDON | | E1 8HU | UNITED KINGDOM |
| BLOCKDAEMON INC. | ATTN: KONSTANTIN RICHTER | 6060 CENTER DRIVE | 10TH FLOOR | | ANGELES | CA | 90045 | |
| BLOCKQUAKE HOLDINGS, LLC | | 110 WALL STREET | | | NEW YORK | NY | 10005 | |
| BLOCKSTREAM CORPORATION INC. | | 554 SAN ANTONIO ROAD | | | MOUNTAIN VIEW | CA | 94040 | |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLUE DRAGONS AG | | ESSANESTRASSE 91 | | | ESCHEN | | FL-9492 | LIECHTENSTEIN |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 | ENTR. B, FL 6, AP 52 | | SOFIA | | 1408 | BULGARIA |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 1404 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUE TORCH CAPITAL LP | ATTN: KEVIN P. GENDA AND DEREK B. LEO | 150 EAST 58TH STREET | 18TH FLOOR | | NEW YORK | NY | 10155 | |
| BLUE WIRE, INC. | | 8730 WILSHIRE BLVD | SUITE 350 | | BEVERLY HILLS | CA | 90211 | |
| BLUEROCK CONSTRUCTION GROUP, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEROCK GC, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BNK TO THE FUTURE NON-US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BOATWRIGHT CAPITAL GROUP LLC | | 1309 D ST SE | | | WASHINGTON | DC | 20003 | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BODNAR, GUILLERMO | | ON FILE | | | | | | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028-1211 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | GLEN RIDGE | NJ | 07028 | |
| BOGUSLAVSKY, ILYA | | ON FILE | | | | | | |
| BOHR ARBITRAGE CRYPTO FUND LP | ATTN: JAY JANER | GRAND CAYMAN ISLANDS | | | | | | CAYMAN ISLANDS |
| BOLGER, ROD | | ON FILE | | | | | | |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BONALE FOUNDATION | | ON FILE | | | | | | |
| BONALP MANAGEMENT SARL | | 2 C, PARC D'ACTIVITES, L-8308 | | | CAPELLEN | | | LUXEMBOURG |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BOSCHER GREGOIRE | | ON FILE | | | | | | |
| BOSONIC, INC. | | 535 MISSION ST | 14TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BOV ENTERPRISES INC. | | 8508 BOCA RIO DR. | | | BOCA RATON | FL | 33433 | |
| BOWHEAD SPECIALTY UNDERWRITERS, INC. | | 667 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10065 | |
| BOYNTON, MICHAEL | | ON FILE | | | | | | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BPL GLOBAL LLC | | 200 VESEY STREET | 24TH FLOOR | | NEW YORK | NY | 10281 | |
| BPM, LLP | | ONE CALIFORNIA STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94111 | |
| BRADFORD CAPITAL HOLDINGS, LP | ATTN: BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD, STEVEN | | ON FILE | | | | | | |
| BRADFORD-PENNANT, SIMEON | | ON FILE | | | | | | |
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY, ROBERT | | ON FILE | | | | | | |
| BRAKE, TERI | | ON FILE | | | | | | |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRANDON MAULTASCH | | ON FILE | | | | | | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| BRAUN, DAVID | | ON FILE | | | | | | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 580 HOWARD ST | UNIT 402 | | SAN FRANCISCO | CA | 94105-3025 | |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BREACH INSURANCE SOLUTIONS, INC | | 4 LIBERTY SQ | 4TH FL | | BOSTON | MA | 02109 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 7708 | SOUTH AFRICA |
| BRENDAN BLUMER | | ON FILE | | | | | | |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| BRENYA, FELIX | | ON FILE | | | | | | |
| BREWER, JEFFREY | | ON FILE | | | | | | |
| BRIAN BAULCH | | ON FILE | | | | | | |
| BRIAN BOODE | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BROOKLYN'S DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROWN, CHARLOTTE | | ON FILE | | | | | | |
| BROWSERSTACK | | 444 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC | | 4512 LEGACY DR | SUITE 100 | | PLANO | TX | 75024 | |
| BRUCATO, MATT | | ON FILE | | | | | | |
| BRUNO ALESSIO CARRA | | ON FILE | | | | | | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BTSE HOLDINGS LIMITED | | 3RD FLOOR, J&C BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |
| BUFFINGTON, DYLAN | | ON FILE | | | | | | |
| BUI, DUNG | | ON FILE | | | | | | |
| BULLPERKS BVI CORP | | CASABLANCA HOUSE | LUCK HILL | | TORTOLA | | | VIRGIN ISLANDS |
| BULWERKS LLC | | 330 E CHARLESTON BLVD STE 100 | | | LAS VEGAS | NV | 89104 | |
| BURNETT, STEPHEN | | ON FILE | | | | | | |
| BURNS, JOHN | | ON FILE | | | | | | |
| BURNS, MATTHEW | | ON FILE | | | | | | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUSTOS, VICTOR PLA | | ON FILE | | | | | | |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILEL | FL | 32207 | |
| BZEROX LLC | | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | |
| C STREET ADVISORY GROUP | | 641 LEXINGTON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| C.A.N. MOUZOURAS ELECTRICAL CONTRACTORS | | ANTISYNTAGMATARCHOU CHRISTOU FOTI 3 | 2416 EGKOMI | | LEFKOSIA | | 2416 | CYPRUS |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 3052 | CYPRUS |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CACERES, JUAN CRUZ | | ON FILE | | | | | | |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | ON FILE | | | | | | |
| CAKAR, MEHMET | | ON FILE | | | | | | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | 88 N AVONDALE RD | #603 | | AVONDALE | GA | 30002 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257- 0500 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CALLAGHAN, SIMON | | ON FILE | | | | | | |
| CALLAGHAN, SIMON | | ON FILE | | | | | | |
| CALLAWAY CAPITAL MANAGEMENT, LLC | | 2001 S STREET NW | SUITE 320 | | WASHINGTON | DC | 20009 | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILO BETANCUR ACOSTA | | ON FILE | | | | | | |
| CAMPBELL, COURTNEY | | ON FILE | | | | | | |
| CANACCORD GENUITY LIMITED | | 88 WOOD STREET | | | LONDON | | EC2V 7QR | UNITED KINGDOM |
| CANADIAN SECURITIES EXCHANGE | | 100 KING STREET WEST, SUITE 7210 | | | TORONTO | ON | M5X 1E1 | Canada |
| CANTOR FITZGERALD & CO. | | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| CANVA | ATTN: LEGAL | 200 E 6TH STREET | SUITE 200 | | AUSTIN | TX | 78701 | |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAPECCI, BRANDON | | ON FILE | | | | | | |
| CAPITAL E ADVISORS, INC. | | 600 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| CAREERFINDERS RECRUITMENT SERVICES LIMITED | | 6TH FLOOR, ATHLOS BUILDING | 28 NIKIS STREET | | NICOSIA | | CY-1086 | CYPRUS |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE, SW | | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARR, ALAN | | ON FILE | | | | | | |
| CARRA, ALESSIO | | ON FILE | | | | | | |
| CARRIE KELLER-LYNN | | ON FILE | | | | | | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CARTER, WILLIAM DOUGLAS | | ON FILE | | | | | | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |
| CASTILLEJA, LAUREN | | ON FILE | | | | | | |
| CATHLEEN HU | | ON FILE | | | | | | |
| CBRE, INC. | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| CBS BROADCASTING INC. | C/O VIACOMCBS INC. | 51 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBW BANK | | 109 EAST MAIN ST | | | WEIR | KS | 66781 | |
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDP INVESTISSEMENTS INC. | | 1000 PLACE JEAN-PAUL-RIOPELLE | | | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| CDP INVESTISSEMENTS INC. | C/O JONES DAY | ATTN: JOSHUA M. MESTER | 555 S FLOWER ST | 50TH FLOOR | LOS ANGELES | CA | 90071 | |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CELSISU SERVICES CY LTD. | | KREMASTIS RODOU | 62 FLAT/OFFICE 101 | EPISKOPI | LIMASSOL | | 4620 | CYPRUS |
| CELSIUS LENDING LLC | | 221 RIVER STREET | 9TH FLOOR | | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETOWRK EUROPE D.O.O BEOGRAD | | 51 CARA DUSANA | | | ZEMUN | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| CELSIUS NETWORK LIMITED | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR., MICHAEL CHEN | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | ONE BRYANT PARK | | NEW YORK | NY | 10036 | |
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 121 RIVER ST, PH05 | | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LLC | | 221 RIVER STREET | 9TH FLOOR | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| CELSIUS NETWORK LTD. | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LTD. | | 156 MENACHEM BEGIN ROAD | 10TH FLOOR | | TEL AVIV | | 6492108 | ISRAEL |
| CELSIUS SERVICES CY LTD. | | KREMASTIS RODOU 62 FLAT/OFFICE 101 EPISKOPI | | | LIMASSOL | | 4620 | Cyprus |
| CENTAUR MARKETS | | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CENTRALEYES LTD | | KORAL 4 | | | REUT | | | ISRAEL |
| CERES INC. | | YOGA 4-10-1 SETAGAYA-KU | | | TOKYO | | | JAPAN |
| CEX.IO LTD | | 33 ST. JAMES'S SQUARE | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| CEX.IO LTD | ATTN: KONSTANTIN ANISSIMOV | 33 ST. JAMES'S SQUARE | | | LONDON, ENGLAND | | SW1Y 4JS | UNITED KINGDOM |
| CF BENCHMARKS LTD | | 6 TH FLOOR, ONE LONDON WALL | | | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CHAD WALLS | | ON FILE | | | | | | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHANG, YUNG-TANG | | ON FILE | | | | | | |
| CHANGELLY | | FINTECHVISION LIMITED. 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHARLES ROBERT | | ON FILE | | | | | | |
| CHARLES WARNER | | ON FILE | | | | | | |
| CHARLIE FLYNN | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARMANT, AUDREY | | ON FILE | | | | | | |
| CHARON NETWORK LIMITED | | 2003, 20/F, TOWER 5 | 33 CANTON ROAD, TSIM SHA TSUI, KOWLOON | | CHINA HONG KONG CITY | | | HONG KONG |
| CHECKOUT LTD | | WENLOCK WORKS, SHEPHERDESS WALK | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| CHEKROUN, YAMINA-SARAH | | ON FILE | | | | | | |
| CHELLY INC | | 401 E. BYRD AVE. | | | BONIFY | FL | 32425 | |
| CHET PARKER | | ON FILE | | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CHOVATIYA, RONAK | | ON FILE | | | | | | |
| CHOWDHURY, TAHMID | | ON FILE | | | | | | |
| CHRIS LALLY | | ON FILE | | | | | | |
| CHRISTIAN GOLDSBROUGH | | ON FILE | | | | | | |
| CHRISTIAN LEON BEWLEY | | ON FILE | | | | | | |
| CHRISTINE MAYLWARD | | ON FILE | | | | | | |
| CHRISTOPHER CHIA | | ON FILE | | | | | | |
| CHRISTOPHER EMERY | | ON FILE | | | | | | |
| CHRISTOPHER FARMER AND RUSSELL CRUMPLER | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | | |
| CHRISTOPHER MCLEAN | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRONICLE SOFTWARE LTD | | 82 ST JOHN ST, CLERKENWELL | | | LONDON | | EC1M 4JN | UNITED KINGDOM |
| CHUKWUMA MORAH | | ON FILE | | | | | | |
| CHURCHER, CAMILLA | | ON FILE | | | | | | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CINDY ZIMMERMAN | | ON FILE | | | | | | |
| CIRCLE INTERNET FINANCIAL, INC. | | 99 HIGH STREET | SUITE 1701 | | BOSTON | MA | 02110 | |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CITIGROUP GLOBAL MARKETS INC. | | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS LIMITED | | CITIGROUP CENTRE | CANADA SQUARE | CANARY WHARF | LONDON | X0 | E14 5LB | UNITED KINGDOM |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CITY OF DOUGLAS POLICE DEPT. | | 225 W. BRYAN ST. | | | DOUGLAS | GA | 31533 | |
| CITY OF DOUGLAS, A GEORGIA MUNICIPAL CORPORATION | DOUGLAS POLICE DEPARTMENT | 225 WEST BRYAN STREET | | | DOUGLAS | GA | 31533 | |
| CLARIDGE CAPITAL LLC | | 1246 NE OCEANVIEW CIRCLE | | | JENSEN BEACH | FL | 34957 | |
| CLARK, EMILY | | ON FILE | | | | | | |
| CLARK, QUINITA | | ON FILE | | | | | | |
| CLEAR MARKETS HOLDINGS, INC. | | 831 E. MOREHEAD ST. | | | CHARLOTTE | NC | 28202 | |
| CLEMENT, JACOB | | ON FILE | | | | | | |
| CLEMONS II, JAPHUS | | ON FILE | | | | | | |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CMS DERKS STAR BUSSMAN N.V. | | ATRIUM | PARNASSUSWEG 737 | | AMSTERDAM | | NL-1077 DG | NETHERLANDS |
| CMS HOLDINGS LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CA | | KY1-9008 | CAYMAN ISLANDS |
| CMS HOLDINGS, LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CA | | KY1-9008 | CAYMAN ISLANDS |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |
| CODE WARRIORS, LLC | | 539 W. COMMERCE ST. #3899 | | | DALLAS | TX | 75208 | |
| CODERPAD | | 44 MONTGOMERY ST | STE 300 | | SAN FRANCISCO | CA | 94104-4624 | |
| CODERPAD | | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 018983 | SINGAPORE |
| COFFEE ACADEMICS | | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | | | | 018983 | SINGAPORE |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGNIZANT WORLDWIDE LIMITED | | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COIN MEESTER B.V. | | THAILANDLAAN 6 | | | AALSMEER | | 1432DJ | NETHERLANDS |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINFLOOR LIMITED | | 1 QUALITY COURT | | | LONDON | | WC2A 1HR | UNITED KINGDOM |
| COINHOUSE | | 14 AVENUE DE L'OPERA | | | PARIS | | 75001 | FRANCE |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | | 8 THE GREEN SUITE 6703 | | | DOVER | DE | 19901 | |
| COINME INC. | ATTN: SUNG WOO CHOI | 701 5TH AVE 3150 | | | SEATTLE | WA | 98104 | |
| COINMERCE BV | | BEECHAVENUE 140 | | | SCHIPHOL-RIJK | | 1119PR | NETHERLANDS |
| COINMINT | | 2210 DORADO BEACH DR. | | | DORADO | PR | | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | | 2 HILL ST | 2ND FLOOR | | ST. HEILER | | JE2 4UA | UNITED KINGDOM |
| COLE, JOSHUA B. | | ON FILE | | | | | | |
| COLEMAN, BRAD | | ON FILE | | | | | | |
| COLIN LOH SHOU ANN | | ON FILE | | | | | | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE RM 141 | | | DENVER | CO | 80203-1722 | |
| COLORADO, ISABEL | | ON FILE | | | | | | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMMISSION FOR PROTECTION OF COMPETITION | | SAVSKA 25 | | | BELGRADE | | 11000 | SERBIA |
| COMMISSIONER OF FINANCE FOR THE STATE OF MISSOURI | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING | ROOM 630 | | JEFFERSON CITY | MO | 65102 | |
| COMMISSIONER OF FINANCIAL PROTECTION AND INNOVATION OF THE STATE OF CALIFORNIA | | 2101 ARENA BOULEVARD | | | SACRAMENTO | CA | 95834 | |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | 1 ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC & MELANIE WESTOVER YANEZ | 1850 K ST NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE & NELLY ALMEIDA | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| ComplyAdvantage | | 220 5th Avenue, Floor 9 | | | New York | NY | 10001 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| COMPUTE NORTH LLC | | 7575 CORPORATE WAY | | | EDEN PRAIRIE | MN | | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONDIT, BRADLEY | | ON FILE | | | | | | |
| CONFIDENTAIL CREDITOR | | ON FILE | | | | | | |
| CONKLIN, BRYAN | | ON FILE | | | | | | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 6106 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNOLLY, THOMAS | | ON FILE | | | | | | |
| CONNOR GRAHAM | | ON FILE | | | | | | |
| CONNOR NOLAN | | ON FILE | | | | | | |
| CONSENSUS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 6300 | SWITZERLAND |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONSENSYS SOFTWARE INC. | | 41 BOGART ST., SUITE 22 | | | BROOKLYN | NY | 11206 | |
| CONSILIO LLC | | 1828 L ST., NW | STE. 1070 | | WASHINGTON | DC | 20036 | |
| CONSTANCE-CHURCHER, CAMILLA | | ON FILE | | | | | | |
| CONSTELLATION NEWENERGY, INC. | ATTN: CONTRACTS ADMINISTRATION | 1001 LOUISIANA ST | CONSTELLATION SUITE 2300 | | HOUSTON | TX | 77002 | |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PRIVACY OMBUDSMAN | ATTN: LUCY L. THOMSON | 1455 PENNSYLVANIA AVE NW | SUITE 400 | | WASHINGTON | DC | 20004 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | NORTH BRIDGE STREET, SHEFFORD | | BEDFORDSHIRE | | SG17 5DQ | UNITED KINGDOM |
| CONSUMER PROTECTION SERVICE | | 6 ANDREA ARAOUZOU STREET | LEFKOSIA | | NICOSIA | CY | | CYPRUS |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTENTFUL, INC. | | 1801 CALIFORNIA ST | SUITE 4600 | | DENVER | CO | 80202 | |
| CONTRARIAN FUNDS, LLC | ATTN: KEITH MCCORMACK | 411 W PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| COPPER TECHNOLOGIES (UK) LIMITED | | 17A CURZON ST | | | LONDON | | W1J 5HS | UNITED KINGDOM |
| CORBIN CAPITAL PARTNERS, L.P. | | 590 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC INC. | | 210 BARTON SPRINGS RD | SUITE 300 | | AUSTIN | TX | 78704-1251 | |
| CORE SCIENTIFIC INC. | | 2800 NORTHRUP WAY | #220 | | BELLEVUE | WA | 98004 | |
| CORE SCIENTIFIC INC. | ATTN: NATHAN SEWELL. ERNST & YOUNG LLP | MADISON CENTER BUILDING | 920 5TH AVENUE, 11TH FLOOR | | SEATTLE | WA | 98104 | |
| CORE SCIENTIFIC, INC. | | 210 BARTON SPRINGS ROAD | SUITE 300 | | AUSTIN | TX | 78704 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COREWEAVE, INC. | | 12 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | |
| CORMINT DATA SYSTEMS, INC | | 34 JANET TERRACE | | | NEW HARTFORD | NY | 13413 | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| COSMOS INFRASTRUCTURE LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 2060 | AUSTRALIA |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COSTICA, TUDOR | | ON FILE | | | | | | |
| COTI LTD | | 57/63 LINE WALL RD. | | | | | | GIBRALTAR |
| COTI LTD | | 57/63 LINE WALL ROAD | | | | | | GIBRALTAR |
| COUGHLAN, WILLIAM | | ON FILE | | | | | | |
| COUPA SOFTWARE INC. | | 1855 S. GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COUSINEAU, JESSICA | | ON FILE | | | | | | |
| COVARIO AG | | LANDIS+GYR-STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| COVARIO AG | | LANDIS+GYR-STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| COVE MARKETS, INC | | 125 S CLARK ST | FL 17 | | CHICAGO | IL | 60603 | |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CRADLE, TIMOTHY | | ON FILE | | | | | | |
| CRAIG BARRETT | | ON FILE | | | | | | |
| CRAIG LOSPALLUTO | | ON FILE | | | | | | |
| CRAIG MCGLYNN | | ON FILE | | | | | | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CREDITOR GROUP CORP. | | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | |
| CREDITOR GROUP CORP. | ATTN: VIKTOR IHNATIUK | 220 E 23RD STREET | | | NEW YORK | NY | 10010 | |
| CREEL, GARCIA-CUELLAR, AIZA Y ENRIQUEZ, S.C. | | ON FILE | | | | | | |
| CRELIN PECK CONSULTING LLC | | 7913 THOMAS ROAD | | | MIDDLETOWN | OH | 45042 | |
| CRESCENT FINANCIAL INC. | | 220 S 17TH ST | | | LINCOLN | NE | 68508 | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CROWDCREATE | | 555 W 5TH ST FL 35 | | | LOS ANGELES | CA | 90013-1010 | |
| CROWDSTRIKE/BLUEVOYANT | | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 3025 | CYPRUS |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| CRUNCHBASE INC. | | 564 MARKET ST | STE 500 | | SAN FRANCISCO | CA | 94104-5402 | |
| CRUZ PASCALE GHIGLIA, JUAN | | ON FILE | | | | | | |
| CRYPTO BROKER AG | | GENFER STRASSE 35 | | | | | 8002 | SWITZERLAND |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO OXYGEN GMBH | | WEISSENBURGER STR. 25 | | | MUNICH | | 81667 | GERMANY |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTOSIMPLE SAS | | 2 RUE HENRI BARBUSSE | | | MARSEILLE | | 13001 | FRANCE |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CTC ENTERPRISES LIMITED | | UGLAND HOUSE, PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| C-TECH CONSTANDINOS TELECOMMUNICATION LTD CO | | N68 B OMONOIAS STR. | | | LEMESOS | | | CYPRUS |
| CULTIV8 CONSULTING INC. DBA ILLUMITI HCM | | 3500 LENOX RD NE, SUITE 1500 | | | ATLANTA | GA | 30326 | |
| CUMBERLAND DRW LLC | ATTN: GENERAL COUNSEL | 540 W. MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CURVE OS LIMITED | | 15-19 BLOOMSBURY WAY | | | LONDON | | WC1A 2TH | UNITED KINGDOM |
| CUSTOMER.IO | | PMB 43920 | 9450 SW GEMINI DR | | BEAVERTON | OR | 97008-7105 | |
| CUSTOMS AND BORDER PROTECTION | | 5600 PEARL STREET | | | ROSEMONT | IL | 60018 | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CV VC AG | | ON FILE | | | | | | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CYESEC LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | 19 DIAGOROU STR. | | | NICOSIA | CY | 1097 | CYPRUS |
| CYRUS CAPITAL PARTNERS, L.P. | | 65 EAST 55TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10022 | |
| D4RW1NLABS LDA | | AV. DUQUE DE AVILA N66 LO | | | LISBOA | | 1069-075 | PORTUGAL |
| DAIVD ALLEN | | ON FILE | | | | | | |
| DAKEN COLEMAN | | ON FILE | | | | | | |
| D'ALBERT, MATTHEW | | ON FILE | | | | | | |
| DALIA QUIJADA | | ON FILE | | | | | | |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DIFC | | DUBAI | | 9361 | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DUBAI INTERNATIONAL FINANCIAL CENTRE | | DUBAI | | 9361 | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | ATTN: FAO ZACHARY CEFARATTI | ICD BROOKFIELD PLACE, LEVEL 11, DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9361 | | DUBAI | | | UNITED ARAB EMIRATES |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DANET COMMUNICATIONS LTD. | | HARAKEVET 58 | | | TEL AVIV | | | ISRAEL |
| DANIEL | | ON FILE | | | | | | |
| DANIEL CHRISTIAAN JOANNES VAN BOOMA | | ON FILE | | | | | | |
| DANIEL FRASER | | ON FILE | | | | | | |
| DANIEL HALENKO | | ON FILE | | | | | | |
| DANIEL J EDELMAN, INC. | | ON FILE | | | | | | |
| DANIEL LABOYNE | | ON FILE | | | | | | |
| DANIEL MOODY | | ON FILE | | | | | | |
| DANIEL STREET | | ON FILE | | | | | | |
| DANNY-DMITRY ZAKON | | ON FILE | | | | | | |
| DAOSTACK TECHNOLOGIES LTD | | HAMA'AGAL 1 | | | YODFAT | | | ISRAEL |
| DARIE, GARBIS | | ON FILE | | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | | |
| DARREN CRISP | | ON FILE | | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | | |
| DAS FACTORY LLC | | 121 WILBUR DRIVE NE | | | NORTH CANTON | OH | 44720 | |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |
| DATAPOINT SURVEYING AND MAPPING II, LLC | | 12450 NETWORK BLVD, SUITE 300 | | | SAN ANTONIO | TX | 78249-3363 | |
| DAVID ABEL | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID BARSE | | ON FILE | | | | | | |
| DAVID BERGSTRAESSER | | ON FILE | | | | | | |
| DAVID GARCIA RIOS | | ON FILE | | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | | |
| DAVID MELTZER ENTERPRISES | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID RABBI LAW FIRM | | ON FILE | | | | | | |
| DAVID RICHARDSON | | ON FILE | | | | | | |
| DAVID SHACKLEFORD | | ON FILE | | | | | | |
| DAVID SMITH | | ON FILE | | | | | | |
| DAVID WEISBERG | | ON FILE | | | | | | |
| DAVIDE PASINI | | ON FILE | | | | | | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAVIS, ASHLEY | | ON FILE | | | | | | |
| DAWSON, XAVIA | | ON FILE | | | | | | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEARSON, LEVI & PANTZ PLLC | ATTN: NIMRODE PANTZ | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEBAK, ANTUN | | ON FILE | | | | | | |
| DECENT LABS | | PMB 95837 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| DECENT TECHNOLOGIES LLC | | 110 WASHINGTON AVENUE | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DECURRET INC. | ATTN: KAZUHIRO TOKITA, PRESIDENT AND CEO | IIDABASHI GRAND BLOOM | 2-10-2 FUJIMI | | CHIYODA-KU, TOKYO | | | JAPAN |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEFERRED 1031 EXCHANGE, LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEFIANT | | RONDEAU 352 | | | TUCUMAN | | | ARGENTINA |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DEL FRISCOS GRILLE | LANDRY'S INC. | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | CARVEL STATE BUILDING | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899-8931 | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELIO CO., LTD | | 51, MAEHWA-RO, BUNDANG-GU, SEONGNAM-SI | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELLA VOLPE, ERICH | | ON FILE | | | | | | |
| DELOITTE & TOUCHE LLP | | 111 S WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DENIZKURDU, ASLIHAN | | ON FILE | | | | | | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DENVER DISTRICT ATTORNEY | ATTN: CONSUMER PROTECTION | 201 W. COLFAX AVENUE | 8TH FLOOR | | DENVER | CO | 80202 | |
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 NORTH MARKET BLVD. | SUITE 112 | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | 1100 4TH STREET, SW | | | WASHINGTON | DC | 20024 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 20 | MONTENEGRO |
| DEXTERITY CAPITAL | | 3518 FREMONT AVE N. | #331 | | SEATTLE | WA | 98103 | |
| DEXTERITY CAPITAL LP | | 3518 FREEMONT AVE | #331 | | SEATTLE | WA | 9813 | |
| DEXTERITY CAPITAL LP | ATTN: ARPAN GAUTAM | 3518 FREEMONT AVE, #331 | | | SEATTLE | WA | 98103 | |
| DEZENHALL RESOURCES, LTD. | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DFLOW TECHNOLOGIES LIMITED OU | | PETERBURI TEE 47 | | | TALLINN | | | ESTONIA |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBROC | | SL3 0BB | UNITED KINGDOM |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL HOME SRL | | CLUJ CAPOCA, STR 13 SEPTEMBRIE | NR. 12A | | | | | ROMANIA |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIAS, ERIC | | ON FILE | | | | | | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGISHARES A/S | | NIELS JERNES VEJ 10 | | | AALBORG | | 9220 | DENMARK |
| DIGITAL ASSET FUNDS MANAGEMENT LLC | C/O JGC PARTNERS | MLC CENTRE LEVEL 57 | 19-29 MARTIN PLACE | | | | 2000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS | MLC CENTRE LEVEL 57 , 19-29 MARTIN PLACE | | | | 2000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS, 'MLC CENTRE' LEVEL 57 | 19-29 MARTIN PLACE | NSW 2000 AUSTRALIA | | | | AUSTRALIA |
| DIGITAL ASSET INVESTMENT MGMT | | 120 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SERVICES, DBA COINCOVER | | CAPITAL BUILDING | TYNDALL STREET | | CARDIFF | | CF10 4AZ | UNITED KINGDOM |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | 8 MARINA VIEW | #15-08A | ASIA SQUARE TOWER 1 | | | 018960 | SINGAPORE |
| DIGITAL TREASURES MANAGEMENT PTE. LTD | | 8 MARINA VIEW #15-08A, ASIA SQUARE TOWER 1 | | | SINGAPORE | | 018960 | SINGAPORE |
| DIKESH DHAKAL | | ON FILE | | | | | | |
| DIMOS LEMES-ISPRAXI FO | | PRINCE MOHAMMED BIN ABDUL AZIZ STREET | P.O. BOX 12331 | | RIYADH | RIYADH | 301745 | SAUDI ARABIA |
| DINWIDDIE, SPENCER | | ON FILE | | | | | | |
| DISCOUNT CAPITAL LTD. | | ON FILE | | | | | | |
| DISTRICT MEDIA GROUP | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | 1350 PENNSYLVANIA AVE, NW STE 203 | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES | 1050 FIRST STREET, NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | ATTN: JONATHAN PATTERSON | 34 ST JAMES'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| DIXON, SIMON | | ON FILE | | | | | | |
| DNSFILTER | | 1440 NW G ST | | | WASHINGTON | DC | 20005 | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOCUSIGN, INC. | | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOCUSMART INC. | | 113 CHERRY ST | PMB 65390 | | SEATTLE | WA | 98104 | |
| DOIT INTERNATIONAL | | 5201 GREAT AMERICA PARKWAY | SUITE 320 | | SANTA CLARA | CA | 95054 | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOLARAPP INC. | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DORADO TECHNOLOGIES LLC | ATTN: GABRIELE GALLI | 1721 S BAYSHORE LN | | | MIAMI | FL | 33133 | |
| DORADO TECHNOLOGIES,INC | | 1721 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| DORIN LIPSCHITZ | | ON FILE | | | | | | |
| DOSHI, ANAND | | ON FILE | | | | | | |
| DOUG CARTER | | ON FILE | | | | | | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR SMOOD COFFEESHOP | | 2230 NW 2ND AVE | | | MIAMI | FL | 33127-4854 | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRAWBRIDGE LENDING, LLC | | 141 W JACKSON | #1201 | | CHICAGO | IL | 60604 | |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DRB PANAMA INC. | | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | PANAMA CITY | | | PANAMA |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREIFUSS, ITAI | | ON FILE | | | | | | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DRUK HOLDING AND INVESTMENTS | | 5TH FLOOR BOBL BUILDING | NORZIN LAM | THIMPHU | | | 1101 | BHUTAN |
| DSV AIR & SEA INC | | 4243 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| DSV AIR & SEA INC. | | 4243 OLYMPIC BOULVEVARD, SUITE 250 | | | ERLANGER | KY | 41018 | |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUKE KIM | | ON FILE | | | | | | |
| DUNAMI TRADING (BAHAMAS) LTD | | WINTER BOTHAN PLACE | MARLBOROUGH & QUEEN STREET | 3026- ISLAND OF NEW PROVIDENCE | | | | BAHAMAS |
| DUNAMIS TRADING (BAHAMAS) LTD. | ATTN: DELFOS MACHADO NETO | MALBOROUGH STREET | | | NASSAU, NEWPROIVIDENC | | N3625 | BAHAMAS |
| DUNAMIS TRADING III LTD | | 94 SOLARIS AVENUE | CAMANA BAY | | GRAND CAYMAN | | KY1- 1008 | CAYMAN ISLANDS |
| DUNAMIS TRADING USA LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 0608 | NORWAY |
| DUNG HUI | | ON FILE | | | | | | |
| DV CHAIN | | 216 W JACKSON BLVD | 3RD FL. | | CHICAGO | IL | 60606 | |
| DV CHAIN LLC | | 216 W JACKSON BLVD | 3RD FLOOR | | CHICAGO | IL | 60606 | |
| DV CHAIN, LLC | | ATTN: GARRETT SEE, CEO | | | | | | |
| DV GROUP, LLC | | 425 S. FINANCIAL PLACE | SUITE 2800 | | CHICAGO | IL | 60605 | |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| E.R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EARLY IQ, INC. | | 12526 HIGH BLUFF DRIVE | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| EC SYSTEMS LIMITED | | 1 BERT WALL DRIVE | OMOKOROA | | WELLINGTON | | 3114 | NEW ZEALAND |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | PO BOX 20877 | | | CHARLESTON | SC | 29413 | |
| ED&F Man Capital Markets, Inc. | Attn: Ed Obrien, SVP Futures & Options | 425 S Financial Place | Suite 1850 | | Chicago | IL | 60605 | |
| EDEN BLOCK LABS LTD | | ABA HILEL 7 | | | RAMAT GAN | | | ISRAEL |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDF ENERGY SERVICES, LLC | | 601 TRAVIS STREET | SUITE 1700 | | HOUSTON | TX | 77002 | |
| EDGEWATER ADVISORY, LLC | | 201 SE 2ND AVE | SUITE 2715 | | MIAMI | FL | 33131 | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EDWARD SKINNER | | ON FILE | | | | | | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EFFICIENT CAPITAL MANAGEMENT, LLC | | 4355 WEAVER PARKWAY, SUITE 200 | | | WARRENVILLE | IL | 60555 | |
| EGON ZEHNDER INTERNATIONAL | | 1 N WACKER DR | | | CHICAGO | IL | 60606 | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| ELEMENTS MASSAGE | | 1890 WYNKOOP ST | STE 100 | | DENVER | CO | 80202-1110 | |
| ELIE SIMON | | ON FILE | | | | | | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELLIPAL LIMITED | | RM E 25/ F KING PALACE PLAZA 5S KING YIP ST | | | KWUN TONG | | | CHINA |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 077180 | ROMANIA |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 686 | UNITED ARAB EMIRATES |
| EMPYREAN TECHNOLOGIES LTD. | | HA'SHIEZAF ST 4 | | | RAANANA | | 4366411 | ISRAEL |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENIGMA SECURITIES LIMITED | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENIGMA SECURITIES LTD. | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENKUR, GOKHAN | | ON FILE | | | | | | |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 2146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |

STRETTO

**Exhibit J**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 3053 | AUSTRALIA |
| EPIC ASIC | | RM 1910-1919 BLK 2 19/F 138 SHATIN RD | | | SHATIN, NEW TERRITORIES | | | HONG KONG |
| EPISERVER INC. | | 199 5TH AVE | 7TH FLOOR | | NEW YORK | NY | 10003 | |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 1686 | SOUTH AFRICA |
| EQUITIES FIRST HOLDINGS, LLC | | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | ATTN: JULIE LAPOINT | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | | 11 WEST MARKET STREET | SUITE 3051 | | INDIANAPOLIS | IN | 46205 | |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERAN ELHANANI | | ON FILE | | | | | | |
| ERIC DIAS | | ON FILE | | | | | | |
| ERIC HILLEMEIR | | ON FILE | | | | | | |
| ERIC KIMLA | | ON FILE | | | | | | |
| ERIC OLIVIER | | ON FILE | | | | | | |
| ERIC WARD | | ON FILE | | | | | | |
| ERICH DELLA VOLPE | | ON FILE | | | | | | |
| ERIS CLEANING, LLC | | 111 S WACKER, SUITE 4730 | | | CHICAGO | IL | 60606 | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERNST & YOUNG LLP | | 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H0B3 | CANADA |
| ERNST & YOUNG LLP | ATTN: SANDRA HAMILTON | EY TOWER, 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H 0B3 | CANADA |
| ERROL MEHMET | | ON FILE | | | | | | |
| ESCOBEDO, EDITH | | ON FILE | | | | | | |
| ESPINOZA, LISA | | ON FILE | | | | | | |
| ESTATE OF EDWARD W. PRICE JR. | | ON FILE | | | | | | |
| ESTEBAN RODRIGUEZ | | ON FILE | | | | | | |
| ESTEFANO E ISAIAS | | ON FILE | | | | | | |
| ETC HOLDINGS LIMITED | | DIXCART HOUSE | 3RD FLOOR | SIR WILLIAM PLACE | ST. PETER PORT | | GY14EZ | GUERNSEY |
| ETKIN, PAVEL | | ON FILE | | | | | | |
| ETORO GROUP LIMITED | | TRIDENT CHAMBERS, PO BOX 146 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| EUGENIA ANTIPAS | | ON FILE | | | | | | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 40W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH ST | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH STREET | | | LONDON | | W84SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EVAN LOGSDON | | ON FILE | | | | | | |
| EVANSTON INSURANCE COMPANY | | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERY, INC. | | 2261 MARKET STREET #4305 | | | SAN FRANCISCO | CA | 94114 | |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EXZAC INCE DBA MATRIX-IFS | ATTN: RENAN LEVY | 3 SECOND STREET | | | JERSEY CITY | NJ | 07302 | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EZ BLACKCHAIN, LLC | | 833 W. CHICAGO AVE, SUITE 401 | | | CHICAGO | IL | 60642 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S WACKER DR, SUITE 1410 | | | CHICAGO | IL | 60606 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S. WACKER DR., STE 1410 | | | CHICAGO | IL | 60616 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S. WACKER DRIVE | SUITE 1410 | | CHICAGO | IL | 60616 | |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| FABER, CAROL | | ON FILE | | | | | | |
| FABIO FRONTINI | | ON FILE | | | | | | |
| FABRIC VENTURES LLP | | 58 WOOD LANE | | | LONDON, ENGLAND | | W12 7RZ | UNITED KINGDOM |
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FAIR INVEST, INC | | 10101 SOUTHWEST FREEWAY, SUITE 570 | | | HOUSTON | TX | 77074 | |
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FALBASOFT CEZARY FALBA | | WITOLDA PILECKIEGO 6A/4 | | | DZIALDOWO | | PL5711603310 | POLAND |
| FALCON CAPITAL MANAGEMENT SPC | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON CAPITAL MANAGEMENT SPC - TYR | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON HYBIRD SPC-RE7 LIQUIDITY FUND SP | C/O AMS CORPORATE SERVICES (CAYMAN) LIMITED | 3-212 GOVERNORS SQUARE | 23 LIME TREE BAY AVE, PO BOX 30746 | | GRAND CAYMAN, SMB | | | CAYMAN ISLANDS |
| FALCON HYBRID SPC – RE7 LIQUIDITY FUND SP | ATTN: BENNY MENASHE | 3 QUEEN STREET | | | LONDON | | W1J 5PA | UNITED KINGDOM |
| FALCONX LIMITED | | LEVEL G, (OFFICE 1/1191) | QUANTUM HOUSE 75, ABATE RIGORD STREET | | TA'XBIEX | | XBX1120 | MALTA |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 1020 | AUSTRIA |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FAN, JENNY | | ON FILE | | | | | | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FARRELLY, CATHERINE | | ON FILE | | | | | | |
| FASANARA CAPITAL LTD | | 4TH FLOOR, 40 BOND STREET | | | LONDON | | W1S 2RX | UNITED KINGDOM |
| FASANARA INVESTMENTS MASTER FUND | C/O INTERNATIONAL CORPORATION SERVICES LTD. | HARBOUR PLACE, 2ND FLOOR | 103 SOUTH CHURCH STREET GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| FASANARA INVESTMENTS SCSP | ATTN: FRANCESCO FILLIA | 23 VAL FLEURI | | | | | L-1526 | LUXEMBOURG |
| FASTER AI | C/O WALKERS CORPORATE LIMITED | ATTN: RICHARD POTVIN | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD, GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FEARLESS LEGENDS PTE LTD | | 168 ROBINSON ROAD, #12-01 | CAPITAL TOWER | | | | 068912 | SINGAPORE |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 2058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| FELDMANN, TIMON | | ON FILE | | | | | | |
| FELIPE DA SILVA LUCAS | | ON FILE | | | | | | |
| FELIX MASHEDI | | ON FILE | | | | | | |
| FELIX RUIZ HERNANDEZ | | ON FILE | | | | | | |
| FELLAK, MOHAMMED | | ON FILE | | | | | | |
| FENERGO LIMITED | | CASTLEFORBES HOUSE | MAYOR STREET | | DUBLIN 1 | | | IRELAND |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FERNANDES, ALOKE | | ON FILE | | | | | | |
| FERRERI, ANTHONY | | ON FILE | | | | | | |
| FIBERMODE LIMITED | | FINSGATE, 5-7 CRANWOOD STREET | | | LONDON | | EC1V9EE | UNITED KINGDOM |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIDELITY INFORMATION SERVICES, LLC | ATTN: CHIEF LEGAL OFFICER | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGMENT INC. | | 545 KING ST. W | | | TORONTO | ON | M5V1M1 | CANADA |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | P.O. BOX 39 | | | VIENNA | VA | 22183 | |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINDER | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| FINDER WALLET PTY LTD | ATTN: FRED SCHEBESTA | 99 YORK STREET | | | SYDNEY | | | AUSTRALIA |
| FINDER.COM COMPARISON UK LTD | | LEVEL 2, 20 ST THOMAS ST | | | LONDON | | SE1 9RS | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | | 1440 W. TAYLOR ST | #735 | | CHICAGO | IL | 60607 | |
| FINITIVE LLC | | 200 PARK AVENUE | 17TH FLOOR | | NEW YORK | NY | 10166 | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP | ATTN: RECORDS DEPARTMENT | 901 NEW YORK AVENUE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINRA | | 9509 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| FIORAVANTI, MARY KATE | | ON FILE | | | | | | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FIRST BULLION HOLDINGS INC. | | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA | EDEN ISLAND, MAHE | | | SEYCHELLES |
| FIRST CLASS VENDING | | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | CENTRAL | | | HONG KONG |
| FIRST MILE GROUP, INC. D/B/A ALLOY | | 41 EAST 11TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| FIS CAPITAL MARKETS US LLC | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FITE, JACOB BENJAMIN | | ON FILE | | | | | | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | | ELISABETHSTRASSE 15/5 | | | VIENNA | | 1090 | AUSTRIA |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FLAIA, INC. | | 800 BRICKELL AVENUE, PH2 | | | MIAMI | FL | 33131 | |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLIXEL INC. | | 335 MADISON AVE | SUITE 4 | | NEW YORK | NY | 10001 | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLONIGHTS LIMITED | | 102 LEE HIGH ROAD | | | CHATHAM | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | ATTN: MS. CHLOE NIGHTINGALE, DIRECTOR | 102 THE PLAZA BUILDING, LEE HIGH ROAD | LEWISHAM | | LONDON | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0112 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 8599 | | | TALLAHASSEE | FL | 32314-8599 | |
| FLOWROUTE | | 1221 2ND AVE STE 330 | | | SEATTLE | WA | 98101 | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FLYNN, CHARLIE | | ON FILE | | | | | | |
| FMR LLC | | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| FOLKVANG S.R.L. | ATTN: JAMES HOATH | DRESDNER TOWER, 11TH FL | 50TH & 55 EAST ST. | | | | | PANAMA |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FONTENOT, SHEENA | | ON FILE | | | | | | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORBESS, DANNY GENE | | ON FILE | | | | | | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FORGE TRUST CO. | | 401 EAST 8TH ST | SUITE 222 | | SIOUX FALLS | SD | 57103 | |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORTECH AND ITS AFFILIATES | | FRUNZISULUI 106 | | | CLUN-NAPOCA | | | ROMANIA |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |
| FOUNDRY DIGITAL LLC | | 350 EAST AVE SUITE 201 | | | ROCHESTER | NY | 14604 | |
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOXBIT SERVIÇOS DIGITAIS S/A | | RUA GOMES DE CARVALHO, 1629, SUITE 31, VILA OLÍMPIA | | | SAO PAULO/SP | | 04507-006 | BRAZIL |
| FPG INC. | | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1101 15TH STREET N.W. | SUITE 700 | | WASHINGTON | DC | 20005 | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRAMEWORK LABS, INC. | | 92 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| FRANCESCO CAPPUCCIO | | ON FILE | | | | | | |
| FRANCIS FOX | | ON FILE | | | | | | |
| FRANCIS HUTLEY | | ON FILE | | | | | | |
| FRANCISCO, FRANÇOIS | | ON FILE | | | | | | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRANK X. SPENCER AND ASSOCIATES | | ON FILE | | | | | | |
| FRASER AU PTY LTD | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FREDERIC W. COOK & CO. | | 685 THIRD AVENUE, 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| FREDERIC W. COOK & CO., INC. | ATTN: METIN AKSOY | 685 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| FREDERIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDIANI, JEREMY | | ON FILE | | | | | | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FRONTIER MINING | | 17250 DALLAS PKWY STE 400 | | | PLANO | TX | 75024 | |
| FRONTIER MINING, LLC | | 1041 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| FRONTIER OUTPOST 13, LLC | | 7250 DALLAS PARKWAY, STE 400 | | | PLANO | TX | 75024 | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FTAC HERA ACQUISITION CORP. | | 2929 ARCH STREET, SUITE 1703 | | | PHILADELPHIA | PA | 19104 | |
| FTI CONSULTING TECHNOLOGY, LLC | | 555 12TH STREET NW | | | WASHINGTON | DC | 20004 | |
| FULAY, JANET | | ON FILE | | | | | | |
| FULLSTORY, INC. | | 1745 PEACHTREE RD NW | SUITE G | | ATLANTA | GA | 30309 | |
| FUNG YI LONG | | ON FILE | | | | | | |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKÅNE LÄN | | STOCKHOLM | | 252 20 | SWEDEN |
| G-20 HERMES ADVISORY LTD | | ROSENEGGWEG 10 | | | ZIEGELBRUKE | | 8866 | SWITZERLAND |
| GA PARTNERS SARL | ATTN: ARMEN VERDIAN, MANAGING PARTNER | 45 RUE PIERRE CHARRON | | | PARIS | | 75008 | FRANCE |
| GABE FICHT | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GAIL COX | | ON FILE | | | | | | |
| GALAXY DIGITAL LP | | 300 VESEY STREET, 13TH FLOOR | | | NEW YORK | NY | 10282 | |
| GANDI | | CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| GANTZ, KIMBERLEY | | ON FILE | | | | | | |
| GAO JIE | | ON FILE | | | | | | |
| GARCÍA RÍOS, DAVID | | ON FILE | | | | | | |
| GARY MILLER | | ON FILE | | | | | | |
| GAUNTLET NETWORKS, INC. | | 388 BRIDGE STREET | | | BROOKLYN | NY | 11201 | |
| GAVRILOVIC, NIKOLA | | ON FILE | | | | | | |
| GDA LUMA CAPITAL MANAGEMENT | | 1450 BRICKELL BAY DR, 705 | | | MIAMI | FL | 33131 | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | | SINGAPORE | | 058357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEEKMEDIA ONLINE COMMUNICATIONS LTD | | 103 HAHASHMONAIM | | | TEL-AVIV | | 6713319 | ISRAEL |
| GENE GREGORY SMITH | | ON FILE | | | | | | |
| GENEROUS PALACE LIMITED | | 3 FLOOR, J&C BUILDING, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| GENESIS DIGITAL ASSETS LIMITED | | CHRYSANTHOU MYLONA 10 | MAGNUM HOUSE | | LIMASSOL | | 3030 | CYPRUS |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | | | JERSEY CITY | NJ | 07310 | |
| GEOMETRIC INVESTMENTS S.A. | | BISCA FINANCIAL CENTER | | | PANAMA CITY | | | PANAMA |
| GEOMETRIC MANAGEMENT, LTD. | | ROAD TOWN | | | TORTOLA | | BVI VG 1110 | VIRGIN ISLANDS |
| GEORGE MASSI | | ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349-1824 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GESCAN DIVISON OF SONEPAR CANADA INC | | 4655 HIGHWAY 440 WEST | | | LAVAL | QC | | CANADA |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GHADA FOURANE | | ON FILE | | | | | | |
| GIALAMAS, JOHN | | ON FILE | | | | | | |
| GIBSON & ASSOCIATES, INC. | | 6044 164TH AVENUE SE | | | BELLEVUE | WA | 98006 | |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFTAGRAM USA, INC. | | 10203 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 2000 | AUSTRALIA |
| GILBERT NATHAN | | ON FILE | | | | | | |
| GILLESPIE, MARGARET | | ON FILE | | | | | | |
| GIOVANI MARSANO | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GITKRAKEN | | 13835 N NORTHSIGHT BLVD, STE 205 | | | SCOTTSDALE | AZ | 85260 | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | | |
| GK8 | | ON FILE | | | | | | |
| GK8 | | ON FILE | | | | | | |
| GLASSNODE SERVICES AG | | NEUHOFSTRASSE 22 | | | BAAR | | 6340 | SWITZERLAND |
| GLENN WILLIAMS JR | | ON FILE | | | | | | |
| GLOBALBLOCK LTD | | 65 CURZON STREET | | | LONDON | | W1J 8PE | UNITED KINGDOM |
| GLOBANT | | ON FILE | | | | | | |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 8005 | SPAIN |
| GLUSHON, JASON | | ON FILE | | | | | | |
| GMO COIN, INC. | | SHILBUYA FUKURAS | 1-2-3 DOGENZAKA | SHIBUYA-KU | TOKYO | | 150-0043 | JAPAN |
| GMO INTERNET, INC. | | CERULEAN TOWEER 26 SAKURAGAOKA-CHO | | | SHIBUYA-KU | | | JAPAN |
| GMO-Z.COM DELAWARE LLC | | 8 THE GREEN | STE 4000 | | DOVER | DE | 19901 | |
| GO TECHNOLOGY SERVICES (THAILAND) LTD. | ATTN: WEITING CHEN, OPERATIONS ASSOCIATE | 1448/19, L4 BUILDING, 2ND FLOOR, ROOM 207 | LADPRAO 87 (CHANDRASUK) ALLEY, KLONGCHAN | | | | | THAILAND |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GOLAN LOSINSKY | | ON FILE | | | | | | |
| GOLD SHIELD 1811, INC. | | 1605 OCONEE SPRINGS BLVD | | | STATHAM | GA | 30666 | |
| GOLDBERG'S - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDBERG'S - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOLDENTREE ASSET MANAGEMENT LP | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOLDENTREE ASSET MANAGEMENT LP | ATTN: PETER ALDERMAN | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOLDSTEIN, NUKE | | ON FILE | | | | | | |
| GOMEZ, KIMBERLY | | ON FILE | | | | | | |
| GOODBAY TECHNOLOGIES INC. | | 7500 RIALTO BLVD 1 | STE 250 | | AUSTIN | TX | 78735 | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| GOTTESMAN, ROSS | | ON FILE | | | | | | |
| GPD HOLDINGS LLC | | 433 WEST VAN BUREN STREET | SUITE 1050N | | CHICAGO | IL | 60607 | |
| GPD HOLDINGS LLC D/B/A COINFLIP | | 4957 OAKTON ST | #263 | | SKOKIE | IL | 60077 | |
| GRAEME KIRKHAM | | ON FILE | | | | | | |
| GRAHAM LORD | | ON FILE | | | | | | |
| GRAHAM NOVITCH | | ON FILE | | | | | | |
| GRAHAM, WENDY | | ON FILE | | | | | | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GRANT HARBIN | | ON FILE | | | | | | |
| GRANT THORNTON LLP | | 757 THIRD AVE | 9TH FLOOR | | NEW YORK | NY | 10017 | |
| GRANT, JACOB | | ON FILE | | | | | | |
| GRAPEFRUIT TRADING LLC | | 10E OHIO ST | | | CHICAGO | IL | 60611 | |
| GRAYSON, JACOB | | ON FILE | | | | | | |
| GREAT AMERICAN INSURANCE COMPANY | | GREAT AMERICAN INSURANCE GROUP TOWER | PROPERTY & CASUALTY GROUP | 301 E FOURTH ST | CINCINNATI | OH | 45202 | |
| GREAT LAKES INSURANCE SE | | KÖNIGINSTRASSE 107 | | | MUNICH | | 80802 | GERMANY |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREEN AMERICAS ENERGY INC. | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| GREEN LEAF PR | | INTERNATIONAL HOUSE | 223 REGENT STREET | MAYFAIR | LONDON | | W1B 2QD | UNITED KINGDOM |
| GREG NEWLANDS | | ON FILE | | | | | | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GRIT DAILY D/B/A NOTABILITY PARTNERS | | 2404 STIRRUP DRIVE | | | ROUND ROCK | TX | 78702 | |
| GROSER, CHRISTOPHER | | ON FILE | | | | | | |
| GRUNSFELD, GERRY | | ON FILE | | | | | | |
| GSR MARKETS LIMITED | | SUITE 5508 | 55TH FL, CENTRAL PLAZA | 18TH HARBOUR ROAD | WANACHAI | | | HONG KONG |
| GSR MARKETS LTD | | SUITE 5508, 55TH FLOOR, CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GU, HANJI | | ON FILE | | | | | | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | GMF | GU | 96921 | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GUIDEHOUSE INC. | ATTN: ALMA ANGOTTI | 2941 FAIRVIEW PARK DRIVE | SUITE 501 | | FALLS CHURCH | VA | 22042 | |
| GUIDO LASSALLY | | ON FILE | | | | | | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GUMI CRYPTOS CAPITAL LLC | | ON FILE | | | | | | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| GUY KOHN ("INSURETAX") | | ON FILE | | | | | | |
| H2PROD | | 8 RUE D'UZÈS | | | PARIS | | 75002 | FRANCE |
| HADAS DAVID | | ON FILE | | | | | | |
| HADJIPANAYI, CHRISTINA | | ON FILE | | | | | | |
| HADROVIC, LEYLAH | | ON FILE | | | | | | |
| HAGGLEX LIMITED | | 10B ROAD 13 | IKOTA VILLA ESTATE AJAH | | LAGOS | | | NIGERIA |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HAINES WATTS (CITY) LLP | | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |
| HALL, EMMA | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALVORSEN, MORTEN | | ON FILE | | | | | | |
| HAMILTON, MATTHEW | | ON FILE | | | | | | |
| HAMMOND, ERIQ | | ON FILE | | | | | | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HANS MIGNON | | ON FILE | | | | | | |
| HANY ISHAK | | ON FILE | | | | | | |
| HARRELL, ASHLEY | | ON FILE | | | | | | |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT | BISHOP'S COURT HILL | UPPER COLLYMORE ROCK | | | | BARBADOS |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT, BISHOP'S COURT HILL | UPPER COLLYMORE ROCK | | | | | BARBADOS |
| HARRY DEAN TAPPEN | | ON FILE | | | | | | |
| HART, SEAN | | ON FILE | | | | | | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | 200 WEST 54TH STREET | APT 7J | | NEW YORK | NY | 10019 | |
| HAS FUTURES LLC | ATTN: HAL SCHWARTZ | 1516 ROSEWOOD AVE | | | DEERFIELD | IL | 60015 | |
| HASAN, AHMED | | ON FILE | | | | | | |
| HASHICORP INC. | | 101 2ND ST | SUITE 700 | | | CA | 94105 | |
| HASHKEY FINTECH INVESTMENT | | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASHKEY FINTECH INVESTMENT FUND LP | | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAY | | KY1-9009 | CAYMAN ISLANDS |
| HASSAN, TANER | | ON FILE | | | | | | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HEADLIGHT LABS LLC | | 12 E 14TH ST. | | | NEW YORK | NY | 10003 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HEERBODE TAMESKENI- ZAHEDI | | ON FILE | | | | | | |
| HEHMEYER LLC | | 141 W. JACKSON BLVD | SUITE 1460 | | CHICAGO | IL | 60604 | |
| HEHMEYER TRADING AG | ATTN: NADINE KENZELMANN | DAMMSTRASSE 16 | 6300 | | ZUG | | | SWITZERLAND |
| HEHMEYER TRADING AG | | DAMMSTRASSE 16 | | | ZUG | | 6300 | SWITZERLAND |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475 TRIQ IL- KBIRA SAN GUZEPP | | | SANTA VENERA SVR | | 1011 | MALTA |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475, TRIQ IL-KBIRA SAN GUZEPP | | | SANTA VENERA | | SVR 011 | MALTA |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH Y CO, KGAA | | GRUNEBURGWEG 18 | | | FRANKFURT/MAIN | | 60322 | GERMANY |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HENDERSON, SAJATA | | ON FILE | | | | | | |
| HENRIKSEN BUTLER | | ON FILE | | | | | | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HENRIQUE DIOGO | | ON FILE | | | | | | |
| HERLIHY, BRIANNA | | ON FILE | | | | | | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HEX TECHNOLOGIES LIMITED | | 2F MW TOWER | 111 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| HEX TECHNOLOGIES LIMITED | | H CODE, HIGHT BLOCK, 9F | 45 POTTINGER STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| HEYMEYER NORTIDE AG | | ON FILE | | | | | | |
| HIDDDEN ROADS PARTNERS CIV (BIV), LTD. | | TRINITY CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| HIDDEN ROAD PARTNERS LP | | 589 5TH AVE | | | NEW YORK | NY | 10017 | |
| HIGGINS, CHRISTOPHER | | ON FILE | | | | | | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 3401 NOVIS POINTE NW | | | ACWORTH | GA | 30101 | |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| HIKARI MOBILITY PTE LTD | | 101 UPPER CROSS STREET, #5-16 | | | | | 058357 | SINGAPORE |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIMI, LISHAY | | ON FILE | | | | | | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HODLNAUT PTE LTD | | 24 RAFFLES PLACE | #28 CLIFFORD CENTRE | | | | 48621 | SINGAPORE |
| HODLNAUT PTE LTD. | | 24 RAFFLES PLACE, #28, CLIFFORD CENTRE | | | | | 048621 | SINGAPORE |
| HOFFMAN, DAVID | | ON FILE | | | | | | |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOPKINSON, SHAWN | | ON FILE | | | | | | |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 8500 | SWITZERLAND |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HORICON BANK | | ON FILE | | | | | | |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HOWARD, KARA | | ON FILE | | | | | | |
| HRTJ LIMITED | ATTN: GENERAL COUNSEL | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HT MARKETS LIMITED | | 9F H-CODE | 45 PO]NGER STREET, | | | | | HONG KONG |
| HT MARKETS LIMITED | ATTN: ALESSIO QUAGLINI | 45 POTTINGER STREET | | | HONG KONG | | | CHINA |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PL | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PLACE | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PLACE, 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| HUDSON INSURANCE COMPANY | | 100 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| HUDSON INSURANCE GROUP | | PO BOX 6818 | | | SCRANTON | PA | 18505-6818 | |
| HUDSON RIVER TRADING LLC | | 3 WORLD TRADE CENTER | 175 GREENWICH STREET, 76TH FLOOR | | NEW YORK | NY | 10007 | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HUGO FILIPE DA SILVA | | ON FILE | | | | | | |
| HUI YOUNG (BRYAN) LEE | | ON FILE | | | | | | |
| HUMAN SECURITY, INC. | | 111 WEST 33RD ST | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| HUMP DOO | | ON FILE | | | | | | |
| HUNT CLUB, INC. | | 33 N DEARBORN ST | SUITE 200 | | CHICAGO | IL | 60602 | |
| HUOBI GLOBAL LIMITED | | 2ND FLOOR | EDEN PLAZA SUITE 202 | EDEN ISLAND | MAHE | | | SEYCHELLES |
| HUTTON CAPITAL MANAGEMENT, LLC | | 207 WEST 25TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| HUXLEY, THIAGO | | ON FILE | | | | | | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYPERCORE NETWORKS, INC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| IAIN KEAY | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| I-AML LTD. | | 55 YAEL HAGIBORA ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| IANGELS TECHNOLOGIES LP | | 18 ROTSCHILD ST | | | TEL-AVIV | | | ISRAEL |
| IBLOCK TECHNOLOGIES PVT LTD | | G-14, FIRST FLOOR SECTOR - 3 NOIDA | GAUTAM BUDDHA NAGAR UP IN | | | | 201301 | INDIA |
| IBS ASSETS LIMITED | | PASSER CHEVERN & CO., 5 SPRING VILLA ROAD, SPRING VILLA ROAD, EDGWARE | | | MIDDLESEX | | HA8 7EB | UNITED KINGDOM |
| ICB SOLUTIONS | | W ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| ICHX TECH PTE. LTD. | | 8 KALLANG AVENUE | APERIA TOWER ONE #13-01/04 | | | | 339509 | SINGAPORE |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | | BOISE | ID | 83720-0031 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 83720 | | | BOISE | ID | 83720-9101 | |
| IDEAL COMMUNICATIONS | | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEALEX SERVICES OU | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IDO SADEH MAN | | ON FILE | | | | | | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | NEW YORK | NY | 10020 | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| ILAGAN, MATTHEW | | ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | SECURITIES DEPARTMENT | 69 W WASHINGTON ST | SUITE 1220 | CHICAGO | IL | 60602 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 W. MONROE STREET, 14TH FLOOR | | | CHICAGO | IL | 60661 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| IMAGINATION S.P. Z.O.O. | ATTN: DAWID LAZINSKI | UL. CHMIELNA 85/87 | | | WARSAW | | 00-805 | POLAND |
| IMPACT RADIUS LIMITED | | 5 FLEET PLACE | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| IN VENTURE SCIL LIMITED PARTNERSHIP | | ON FILE | | | | | | |
| INCHIGLE TECHNOLOGY HONG KONG LIMITED | | ROOM 605 | 6/F FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK KOWLOON | | | HONG KONG |
| INCHIGLE TECHNOLOGY HONG KONG LIMTED | | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIOUS | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | | 1447 PEACHTREE ST NE FL 7 | | | ATLANTA | GA | 30309 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ATTN: COUNSEL | 215 PARK AVENUE SOUTH | SUITE 1300 | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | | 401 EAST JACKSON STREET SUITE 3300 | | | TAMPA | FL | 33602 | |
| INFURA | | 49 BOGART ST | | | BROOKLYN | NY | 11206 | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | | BELLEVUE | WA | 98004 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | STE 450 | | SAN FRANCISCO | CA | 94107 | |
| INTACT INSRUANCE GROUP USA LLC | | 605 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55441 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | SUITE 150 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTELLIGO GROUP USA CORP. | ATTN: ETHAN BIENENFELD | 12 E 49TH STREET | | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | BROADWATER PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| INTERSHIP LTD. | | ON FILE | | | | | | |
| INTERSHIP LTD. | | ON FILE | | | | | | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| INVICTUS GLOBAL MANAGEMENT, LLC | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| IOANITESCU, DAN | | ON FILE | | | | | | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | | PO BOX 19052 | | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| IRAM, ASAF | | ON FILE | | | | | | |
| IRIS ENERGY PTY LTD | | LEVEL 21, 60 MARGARET STREET | | | SYDNEY | | 2000 | AUSTRALIA |
| IRONCLAD INC. | | 71 STEVENSON ST | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| IRONSHORE INSURANCE SERVICES LLC | | 28 LIBERTY STREET | 5TH FL | | NEW YORK | NY | 10005 | |
| IRVING LARA | | ON FILE | | | | | | |
| ISAIAS, ESTEFANO | | ON FILE | | | | | | |
| ISMAIL MUNANIRA | | ON FILE | | | | | | |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | P.O.BOX 7330 | | | TEL AVIV | | 6107202 | ISRAEL |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ISRAEL TAXES AUTHORITY | | TAX OFFICE TEL AVIV 4 | 125 MENACHEM BEGIN RD. | | TEL AVIV | | | ISRAEL |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ITERABLE, INC. | | 71 STEVENSON ST NO. 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC. | | 71 STEVENSON ST., SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITERATIVE OTC LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ITI DIGITAL | | LEVEL 33, TOWER 42, 25 OLD BROAD ST | | | CORNHILL, LONDON | | EC2N 1HO | UNITED KINGDOM |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 1207 | BANGLADESH |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | D/B/A COMPLYADVANTAGE | 9 E 38TH ST | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| IVXS TECHNOLOGY USA INC. | | 9 EAST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| IZAKAYA, PABU | | ON FILE | | | | | | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| J.B. HUNT TRANSPORT INC | | 615 J.B HUNT CORPORATE DRIVE | P O BOX 130 | | LOWELL | AZ | 72745 | |
| J.B. HUNT TRANSPORT, INC. | | 615 J.B. HUNT CORPORATE DR. | | | LOWELL | AR | 72745 | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JACK WHITE | | ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE | | | NEW YORK | NY | 10017-4030 | |
| JACLYN RUBIN | | ON FILE | | | | | | |
| JACOB DVIR | | ON FILE | | | | | | |
| JACOB GRANT | | ON FILE | | | | | | |
| JAD JUBAYLI | | ON FILE | | | | | | |
| JAMES CARTMILL | | ON FILE | | | | | | |
| JAMES DONATELL | | ON FILE | | | | | | |
| JAMES HARTLEY | | ON FILE | | | | | | |
| JAMES LUMAYNO | | ON FILE | | | | | | |
| JAMES NICHOLAS | | ON FILE | | | | | | |
| JAMES NICK KORDEMOS | | ON FILE | | | | | | |
| JAMES WALKER | | ON FILE | | | | | | |
| JAMIE SPADEMAN | | ON FILE | | | | | | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAN BECKERS | | ON FILE | | | | | | |
| JANAKA DUSHANTHA | | ON FILE | | | | | | |
| JANE COX | | ON FILE | | | | | | |
| JARED NEWMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARED POLITES | | FINIXIO LTD TOWER 42 25 OLD BROAD STREET | | | LONDON | | EC2N 1HN | UNITED KINGDOM |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 1000 | BULGARIA |
| JASMINE BURGESS | | ON FILE | | | | | | |
| JASON GALOOB | | ON FILE | | | | | | |
| JASON IOVINE | | ON FILE | | | | | | |
| JASON MCARTHUR | | ON FILE | | | | | | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAY SALVATI | | ON FILE | | | | | | |
| JAY SCHOFIELD | | ON FILE | | | | | | |
| JD USA CUSTOMS BROKER INC. | | 675 BREA CANYON RD | #14 | | WALNUT | CA | 91789 | |
| JDK TECHNOLOGIES, INC. | | 29 S WEBSTER ST | STE 350A | | NAPERVILLE | IL | 60540 | |
| JEEVANJOT SINGH | | ON FILE | | | | | | |
| JEFF GOLDSMITH | | ON FILE | | | | | | |
| JEFFERIES LLC | ATTN: GENERAL COUNSEL | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERSON OBAZEE | | ON FILE | | | | | | |
| JEFFREY L. ADAMS | | ON FILE | | | | | | |
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JENNIFER BALL | | ON FILE | | | | | | |
| JENNY BALL | | ON FILE | | | | | | |
| JEONG, HAERI | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JERSEY MIKE'S | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JESMEN DAVID | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA VELIZ | | ON FILE | | | | | | |
| JET BLOCKCHAIN RESEARCH AND DEVELOPMENT LTD | | 13 ZAHRIN STREET, BUILDING A, 7TH FLOOR | | | RA'ANANA | | 4366241 | ISRAEL |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JEVGENIJ TELNOV | | ON FILE | | | | | | |
| JHA, BAL | | ON FILE | | | | | | |
| JI, FRANKLIN | | ON FILE | | | | | | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JKL DIGITAL CAPITAL LIMITED | ATTN: LIN CHEUNG | 80 MAIN STREET | PO BOX 3200, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| JKL DIGITAL CAPITAL LIMITED | | 80 MAIN STREET | PO BOX 3200 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| JKT PARTNERS, LLC | | 7912 E. HORSEHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOE BEGONIS | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | | |
| JOHN AMOROSANA | | ON FILE | | | | | | |
| JOHN BOLAN | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN GIALAMAS | | ON FILE | | | | | | |
| JOHN HODSON | | ON FILE | | | | | | |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JOHN S. DUBEL | | ON FILE | | | | | | |
| JOHNSEN, SHERI | | ON FILE | | | | | | |
| JOHNSON, MICHAEL | | ON FILE | | | | | | |
| JOHNSON, XAVION | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON JONES | | ON FILE | | | | | | |
| JONAS MERTENS | | ON FILE | | | | | | |
| JONAS, LEAH | | ON FILE | | | | | | |
| JONAS, LEAH | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BRANCH | | ON FILE | | | | | | |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | 70 S FIRST ST | | SAN JOSE | CA | 95113 | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN SHKEDI | | ON FILE | | | | | | |
| JONES, GREGORY | | ON FILE | | | | | | |
| JONES, LEIF | | ON FILE | | | | | | |
| JORDA FRIED | | ON FILE | | | | | | |
| JORDAN MARTIN | | ON FILE | | | | | | |
| JORDAN, GERALD | | ON FILE | | | | | | |
| JOSEPH OWENS | | ON FILE | | | | | | |
| JOSH GOODBODY | | ON FILE | | | | | | |
| JOSH MOREY | | ON FILE | | | | | | |
| JOSHI, NEHAL | | ON FILE | | | | | | |
| JOSHUA BEAN | | ON FILE | | | | | | |
| JOSHUA CHERKINSKY | | ON FILE | | | | | | |
| JOSHUA PEARSON | | ON FILE | | | | | | |
| JOSIE, BRANDON | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOVANA GROZDANIC | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JPK CAPITAL HOLDINGS (BARBADOS) INC. | | BURNHAM COURT, BISHOP'S COURT HILL | | | ST. MICHAEL | | | BARBADOS |
| JR INVESTMENT TRUST | | 1805 PONCE DE LEON BLVD | APT 733 | | CORAL GABLES | FL | 33134 | |
| JSCT HONG KONG LIMITED | | 15TH FLOOR | CHATER HOUSE | 8 CONNAUGHT ROAD | CENTRAL | | | HONG KONG |
| JSCT HONG KONG LIMITED | | 15TH FLOOR, CHATER HOUSE | 8 CONNAUGHT ROAD, CENTRAL | | | | | HONG KONG |
| JUAN CACERES | | ON FILE | | | | | | |
| JUAN CAMILO VALENCIA | | ON FILE | | | | | | |
| JUAREZ, PEDRO | | ON FILE | | | | | | |
| JUBAYLI, JAD | | ON FILE | | | | | | |
| JUBJUB PRODUCTIONS LTD. | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JULIE SECOR | | ON FILE | | | | | | |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JUMBO - AYIOS ATHANASI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO - KATO POLEMIDHI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JURO ONLINE LTD | | 2-7 CLERKENWEL GREEN | | | LONDON | | EC1R 0DE | UNITED KINGDOM |
| JUSTIN JEFFERY | | ON FILE | | | | | | |
| JUSTIN, MINNICK | | ON FILE | | | | | | |
| JUSTINIANO, DARLENE | | ON FILE | | | | | | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| K.F.6 PARTNERS LTD | | SDEROT BEN GURION 6 | | | HAIFA | | | ISRAEL |
| K2 INTEGRITY, OPERATING THROUGH K2 INTELLIGENCE, LLC | | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| KAIKO DATA | | 91 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 2880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | 2880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | 2880 BORNEM | | BORNEM | | | BELGIUM |
| KALC LLC | | 160 W. CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| KALLIK INVESTMENTS, LLC | | 704 ST JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| KALVIN CHAN | | ON FILE | | | | | | |
| KANE KALAS | | ON FILE | | | | | | |
| KANG LI, HSU | | ON FILE | | | | | | |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAM | | | THE BAHAMAS |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ATTN: LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KARE BAASTRUP | | ON FILE | | | | | | |
| KARIN BANNAI | | ON FILE | | | | | | |
| KAROL NOWAK | | ON FILE | | | | | | |
| KATHAROTIYA, NIKUNJ | | ON FILE | | | | | | |
| KAWECKI, LEWIS | | ON FILE | | | | | | |
| KAZI, YLAN | | ON FILE | | | | | | |
| KEEFE, BRUYETTE & WOODS, INC. | | 787 7TH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| KEITH LAVIGNE | | ON FILE | | | | | | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAM CAY 1 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENT, STEPHEN | | ON FILE | | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | 500 MERO STREET | MAYO-UNDERWOOD BUILDING | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | DIVISION OF SECURITIES | ENFORCEMENT BRANCH | 500 MERO ST, 2SW19 | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127S, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVIN BRADFORD | | ON FILE | | | | | | |
| KEVIN ISSADORE | | ON FILE | | | | | | |
| KEYFI, INC. | | 99 JOHN ST., 1405 | | | NEW YORK | NY | 10038 | |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KEYROCK SA | | AVENUE LOUISE 251 | | | BRUSSELS | | 1050 | BELGIUM |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| KHALID, SHAHRUKH | | ON FILE | | | | | | |
| KHALIL, NAYA | | ON FILE | | | | | | |
| KHATI, MEHUL | | ON FILE | | | | | | |
| KIBLER-MELBY, CORT | | ON FILE | | | | | | |
| KIDRON CAPITAL SECURITIES LLC | ATTN: MARK SEGALL | 1450 BROADWAY | FL 39 | | NEW YORK | NY | 10018 | |
| KIESER, GREGORY ALLEN | | ON FILE | | | | | | |
| KIM, DUKE | | ON FILE | | | | | | |
| KIM, GABRIEL | | ON FILE | | | | | | |
| KIMBERLEY GANTZ | | ON FILE | | | | | | |
| KIMIA, TAMAR | | ON FILE | | | | | | |
| KIMLEY-HORN AND ASSOCIATES, INC. | | 421 FAYETTEVILLE STREET, SUITE 600 | | | RALEIGH | NC | 27601 | |
| KIMPTON EPIC | | 270 BISCAYNE BLVD WAY | | | MIAMI | FL | 33131 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIRK DESOTO | | ON FILE | | | | | | |
| KIRKLAND & ELLIS LLP | | 300 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| KISSFLOW INC | | 1000 N WEST STREET, SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| KIT GOH | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| KITCO METALS INC. | | 620 CATHCART | #900 | | MONTREAL | | H3B1M1 | CANADA |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KLUB SAS | | 10 RUE DE PENTHIEVRE | | | PARIS | | 75008 | FRANCE |
| KNIERIM, ERIKA | | ON FILE | | | | | | |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KNUTH, SANDRA J | | ON FILE | | | | | | |
| KOHJI, HIROKADO | | ON FILE | | | | | | |
| KOHL'S | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KOINE MONEY LTD | | 45 BEECH STREET | | | LONDON | | EC2Y 8AD | UNITED KINGDOM |
| KORBIT, INC. | | 4TH FLOOR | KG TOWER | TEHERAN-RO 5-GIL 7 | GANGNAM-GU, SEOUL | | | KOREA, REPUBLIC OF |
| KORDOMENOS, JAMES | | ON FILE | | | | | | |
| KORN FERRY (US) | | 200 PARK AVENUE | 33RD FLOOR | | NEW YORK | NY | 10016 | |
| KOSSACK, ADAM | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER | | 144 MENACHEM BEGIN ROAD, BUILDING A | | | TEL-AVIV | | 6492102 | ISRAEL |
| KOST FORER GABBAY & KASIERER | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBAY & KASIERER ("KFGK"), A MEMBER OF ERNST & YOUNG GLOBAL | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBY & KASIERER | | 144 MENACHEM BEGIN ROAD | BUILDING A | | TEL-AVIV | | 6492102 | ISRAEL |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KOURIS, NIR | | ON FILE | | | | | | |
| KPMG SOMEKH CHAIKIN | | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A STREET | PO BOX 609 | TEL AVIV | | 61006 | ISRAEL |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALLINN | | 10119 | ESTONIA |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALINN | | 10119 | ESTONIA |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROLL ADVISORY LTD | | THE SHARD | 32 LONDON BRIDGE STREET | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KRONOS HOLDINGS | | 4TH FLOOR, HARBOUR PLACE | 103 SOUTH CHURCH STREET | PO BOX 10240 | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| KT WONG | | ON FILE | | | | | | |
| KUMAR ATTANGUDI PERICHIAPPAN | | ON FILE | | | | | | |
| KUPRATIS, DARRYN | | ON FILE | | | | | | |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |
| KWABINA OPPONG- ADDAI | | ON FILE | | | | | | |
| KY VANDEPEER | | ON FILE | | | | | | |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KYLE SAVAGE | | ON FILE | | | | | | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LACKNER, JOE | | ON FILE | | | | | | |
| LAM WAI CHING | | ON FILE | | | | | | |
| LAM, MARCH | | ON FILE | | | | | | |
| LAM, RAYMON MIN | | ON FILE | | | | | | |
| LAMBROS, JOHN | | ON FILE | | | | | | |
| LANCIUM LLC | ATTN: LEGAL DEPARTMENT | 9950 WOODLOCH FOREST DR. | STE 1700 | | THE WOODLANDS | TX | 77380 | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LANKTREE, OWEN | | ON FILE | | | | | | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATHAM & WATKINS (LONDON) LLP | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LAU, WEYNE | | ON FILE | | | | | | |
| LAUNCHDARKLY | | 1999 HARRISON ST | STE 1100 | | OAKLAND | CA | 94612 | |
| LAURENT NANGNIOT | | ON FILE | | | | | | |
| LAWLOR, QUINN | | ON FILE | | | | | | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LCX AG | | HERRENGASSE 6 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LEAA | | 1382 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| LEAH JONAS | | ON FILE | | | | | | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LEE, SEUNG SUN | | ON FILE | | | | | | |
| LENDIT FINTECH | | 1450 BROADWAY FL 32 | | | NEW YORK | NY | 10018-2231 | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LEOBARDO RICHARTE | | ON FILE | | | | | | |
| LEON AGMON NACHT | | ON FILE | | | | | | |
| LEON MARKOVITZ | | ON FILE | | | | | | |
| LEON MCCALL | | ON FILE | | | | | | |
| LEON, S. DANIEL | | ON FILE | | | | | | |
| LEVI RACHMANOV AND TAMARA RACHMANOV | | ON FILE | | | | | | |
| LEVIN, ANDREW WOLF | | ON FILE | | | | | | |
| LEVIN, ROBERT E | | ON FILE | | | | | | |
| LEWIS JOSEPH THOMPSON- QUANCE | | ON FILE | | | | | | |
| LEXON INSURANCE COMPANY | | INTERNATIONAL BOND & MARINE | TWO HUDSON PLACE | | HOBOKEN | NJ | 07030 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LF ACQUISITION CORP II | | 1909 WOODALL RODGERS FREEWAY, SUITE 500 | | | DALLAS | TX | 75201 | |
| LGO EUROPE SAS | | 110 RUE DU JARDIN PUBLIC | | | BORDEAUX | | 33000 | FRANCE |
| LIAM DUNN | | ON FILE | | | | | | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHT SHADOW LABS | | 28244 EVERGREEN LANE | | | SANTA CLARITA | CA | 91390-4007 | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LIMAS, JULIANA | | ON FILE | | | | | | |
| LIME CHARLIE MEDIA LLC | | 134 SPRING ST STE 502 | | | NEW YORK | NY | 10012 | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINK, SCOTT | C/O PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | 4900 FOURNACE PL | SUITE 274 | | BELLAIRE | TX | 77401 | |
| LINUS FINANCIAL LLC | | 41 PEABODY ST | | | NASHVILLE | TN | 37210 | |
| LINUS FINANCIAL, INC. | | 41 PEABODY STREET | | | NASHVILLE | TN | 37210 | |
| LIOR LAMESH | | ON FILE | | | | | | |
| LIOR LAMESH | | ON FILE | | | | | | |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | 71 FORT ST | | | GEORGE TOWN, GRAND CA | | KY1-1106 | CAYMAN ISLANDS |
| LIQUIDITY TECHNOLOGIES LTD | | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | HOUSE OF FRANCIS | ROOM303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | 25-01 33 WYNDHAM ST | | | HONG KONG | | | HONG KONG |
| LIQUIDSTAKE DARMA CAPITAL | | 200 DORADO BEACH DR | SUITE 3741 | | DORADO | PR | 00646 | |
| LIRAN SEGAL | | ON FILE | | | | | | |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LITTLE, CHRISTOPHER J. | | ON FILE | | | | | | |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LLIE, DRAGOS | | ON FILE | | | | | | |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOCALCOIN | | EMEK BRACHA 6 | | | TEL AVIV | | | ISRAEL |
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOCKTON COMPANIES, LLC | | 1185 AVENUE OF THE AMERICAS | SUITE 2010 | | NEW YORK | NY | 10036 | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOGITECH | | 7700 GATEWAY BLVD. | | | NEWARK | CA | 94560 | |
| LOGSHERO LTD | | 28 HA'ARBA'A ST. | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZ.IO | | 28 HA'ARBA'A STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZIO | | 253 SUMMER ST | | | BOSTON | MA | 02210 | |
| LOH, ER QUAN RONALD | | ON FILE | | | | | | |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LONDONLINK OTC LIMITED | | 71-75 SHELTON STREET, COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| LOPEZ, RAQUEL | | ON FILE | | | | | | |
| LORD, ABBETT & CO. LLC | ATTN: LAWRENCE STOLLER | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |
| LORI ZARKOVACKI | | ON FILE | | | | | | |
| LORIE BLAND | | ON FILE | | | | | | |
| LOUIS CUNNINGHAM | | ON FILE | | | | | | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LOWER EAST SIDE CAPITAL LLC | | 651 N BROAD ST, SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |
| LUCA CALABRESE | | ON FILE | | | | | | |
| LUCAS, FELIPE | | ON FILE | | | | | | |
| LUCENT TRADING LTD. | | 55 CARDIFF GROVE | | | SARANGOON GARDEN EST | | | SINGAPORE |
| LUCENT TRADING LTD. | | ELLEN L. SKELTON BUILDING | PO BOX 3274 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUCY LABS, INC. | | 5470 KIETZKE LANE | SUITE 300 | PMB 3634151 | RENO | NV | 89511 | |
| LUDISIA (CAYMAN) LTD. | | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LUKE BEAUMONT | | ON FILE | | | | | | |
| LUKE CUTHILL | | ON FILE | | | | | | |
| LUKKA, INC. | | 130 5TH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| LUKKA, INC. | | 130 FIFTH AVE | FLOOR 3 | | NEW YORK | NY | 10011 | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LUNA SQUARES LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 2060 | AUSTRALIA |
| LUNA SQUARES LLC | ATTN: CHIEF OPERATING OFFICER | 2015 GEORGE LYONS PARKWAY | | | SANDERSVILLE | GA | 31082 | |
| LUNA SQUARES LLC | | 5217 COTTAGE BLUFF LANE | | | KNIGHTDALE | NC | 27545 | |
| LUO, RYNEL | | ON FILE | | | | | | |
| LUOJI2017 LIMITED | ATTN: DING MIAO | TRINITY CHAMBERS, PO BOX 4301 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| LUOJI2017 LTD. | | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| LURWER, SIMON | | ON FILE | | | | | | |
| LVC USA | | 3101 PARK BLDV. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306-2233 | |
| LVC USA INC. | | 3101 PARK BLVD. | | | PALO ALTO | CA | 94306 | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYLLOFF, SANDER | | ON FILE | | | | | | |
| LYNDHURST TERRANCE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| LYNLEY PILLAY | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNLEY PILLAY | | ON FILE | | | | | | |
| M31 CAPITAL MANAGEMENT, LLC | ATTN: MICHAEL SWENSSON | 33258 KENT AVE | SUSSEX | | BETHANY BEACH | DE | 19930 | |
| MACIEJ MUSIALIK | | ON FILE | | | | | | |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| MAK, OLEENA | | ON FILE | | | | | | |
| MAKARIM & TAIRA S. | | ON FILE | | | | | | |
| MALLARD LAND DEVELOPMENT, LLC | | PO BOX 52267 | | | MIDLAND | TX | 79710 | |
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MAN, JONATHAN | | ON FILE | | | | | | |
| MANAEV, OLEG | | ON FILE | | | | | | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANHATTAN VENTURE PARTNERS | | 152 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| MANVEER, JAROSZ | | ON FILE | | | | | | |
| MANVEER, JAROSZ | | ON FILE | | | | | | |
| MANZO'S SUITES | | DAM 7 | | | ZAANDAM | BC | 1506 | NETHERLANDS |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC SHACHTMAN | | ON FILE | | | | | | |
| MARCO LIM | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MARGARET A RUSSELL | | ON FILE | | | | | | |
| MARIANA VIDIGAL COSTA | | ON FILE | | | | | | |
| MARINER INVESTMENT GROUP, LLC | ATTN: PETER O'ROURKE AND MICHAEL LIPSKY | 500 MAMARONECK AVE | SUITE 405 | | HARRISON | NY | 10528 | |
| MARINUS CORNELIS GIJSBERT DE ROOIJ | | ON FILE | | | | | | |
| MARIO PEREZ | | ON FILE | | | | | | |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 3036 | CYPRUS |
| MARIUS NACHT | | ON FILE | | | | | | |
| MARIUS ZAKRZEWSKI | | ON FILE | | | | | | |
| MARK ANDREW SWANSON | | ON FILE | | | | | | |
| MARK DENCKER HOLDING IVS | | ON FILE | | | | | | |
| MARK FINELLI | | ON FILE | | | | | | |
| MARK FLANDERS | | ON FILE | | | | | | |
| MARK KENDALL | | ON FILE | | | | | | |
| MARKEL AMERICAN INSURANCE COMPANY | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL SERVICE, INCORPORATED | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARQUETTE DIGITAL | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | | | KY1-9010 | CAYMAN ISLANDS |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARSH USA INC | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MARSH USA, INC | | 1166 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARTINEZ, ALEXIS | | ON FILE | | | | | | |
| MARTINEZ, ANDRES | | ON FILE | | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | | |
| MARY KATE FIORAVANTI | | ON FILE | | | | | | |
| MARYLAND DIVISION OF SECURITIES | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | 200 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2020 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHINSKY, ALEX | | ON FILE | | | | | | |
| MASHINSKY, ALEX | | ON FILE | | | | | | |
| MASHINSKY, ALEXANDER | | ON FILE | | | | | | |
| MASHINSKY, RENA | | ON FILE | | | | | | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| MATA, PATRICIA | | ON FILE | | | | | | |
| MATIC NETWORK (BVI) LTD. | | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MATSUMURA, FUMIHIKO | | ON FILE | | | | | | |
| MATTEO DEGANO | | ON FILE | | | | | | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MATTHEWS, MAURIZIO | | ON FILE | | | | | | |
| MATTHIAS, GALLAS | | ON FILE | | | | | | |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | ON FILE | | | | | | |
| MAWSON INFRASTRUCTURE GROUP INC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAWSON INFRASTRUCTURE GROUP INC. | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 2060 | AUSTRALIA |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX PITTOM | | ON FILE | | | | | | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | 61352 BAD | | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | | | MIAMI | FL | 33127 | |
| MAYAMI MEXICANTINA | | 127 NW 23RD ST | | | MIAMI | FL | 33127 | |
| MAYFIELD FUND, L.L.C. | | 2484 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| MAZARS LIMITED | | ARCH MAKARIOS III & 2 ROMANOU STR | 1ST FLOOR | TLAIS TOWER | NICOSIA | | | CYPRUS |
| MAZARS LLP | | TOWER BRIDGE HOUSE | ST KATHARINE'S WAY | | LONDON | | E1W 1DD | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCCLOUD, TIM | | ON FILE | | | | | | |
| MCDONELL, SHANNON | | ON FILE | | | | | | |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MEADOWS, IAN | | ON FILE | | | | | | |
| MECON COMMUNITY CO. LTD | | 31, DIGITAL-RO 30-GIL, | | | GURO-GU, SEOUL | | | KOREA, REPUBLIC OF |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MEHMET CAGLIYANGIL | | ON FILE | | | | | | |
| MEI RIGGING & CRAFTING, LLC | | 1411 FM 1101 | SUITE 102 | | NEW BRAUNFELS | TX | 78130 | |
| MEI RIGGING & CRATING, LLC | | 421 WATER AVENUE NE SUITE 4300 | | | ALBANY | OR | 97321 | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MEMETIC CAPITAL LP | ATTN: BRYN SOLOMON | 190 ELGIN ROAD | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMETIC CAPITAL LP | | 190 ELGIN ROAD, GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MENAI FINANCIAL GROUP LLC | | 520 MADISON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| MENAI MARKETS (CAYMAN) LTD | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET | | | READING | | RG1 8LS | UNITED KINGDOM |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET, READING | | | BERKSHIRE | | RG1 8LS | UNITED KINGDOM |
| MERCADO BITCOIN | ATTN: MARCELO DE CALLIS, LEGAL COUNSEL | FIDENCIO RAMOS ST N 302 | | | SAO PAULO | | | BRAZIL |
| MERCADOLIBRE INC. | | AV. CASEROS 3039 | 2ND FLOOR | | BUENOS AIRES | | | ARGENTINA |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MERTEN ENTERPRISES, LLC T/A DATA DASH | | 11523 PALMBRUSH TRAIL | #368 | | LAKEWOOD RANCH | FL | 34202 | |
| MERV GOULDING | | ON FILE | | | | | | |
| MESCHO DUNKO | | ON FILE | | | | | | |
| MESSARI INC. | | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| MESSARI, INC. | | 408 BROADWAY | | | NEW YORK | NY | 10013 | |
| METALLICUS, INC. | | 660 4TH ST | #107 | | SAN FRANCISCO | CA | 94107 | |
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| MEX DIGITAL PTY LTD | | 61.03 LEVEL 61, MLC CENTRE | MARTIN PLACE | | SYDNEY | | 2000 | AUSTRALIA |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MI TEXAS REP 2, LLC | | PO Box 130309 | | | Spring | TX | 77393 | |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MICHAEL BURNS | | ON FILE | | | | | | |
| MICHAEL JAMES | | ON FILE | | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAEL PAGE INTERNATIONAL, INC. | | 622 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10017 | |
| MICHAEL PASSADE | | ON FILE | | | | | | |
| MICHAEL SOUTH | | ON FILE | | | | | | |
| MICHAEL SOWDEN | | ON FILE | | | | | | |
| MICHAEL STEPHENSON | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHEL RIBEIRO | | ON FILE | | | | | | |
| MICHELLE E. MAULDIN | | ON FILE | | | | | | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | G. MENNEN WILLIAMS BUILDING | 525 W. OTTAWA STREET | P.O. BOX 30212 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MICROSOFT | | 10801 MASTIN ST STE 620 | | | KANSAS CITY | KS | 66210 | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MIDDLEWARE, INC. | | 541 JEFFERSON AVE | STE 100 | | REDWOOD CITY | CA | 94063 | |
| MIDTHUN KUMAR S | | ON FILE | | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGDALIA GARCIA | | ON FILE | | | | | | |
| MIHALICK, TIM | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MILENA HADZHIEVA | | ON FILE | | | | | | |
| MILES CLARKE | | ON FILE | | | | | | |
| MILKROAD | | 3407 STAGE COACH DRIVE | | | LAFAYETTE | CA | 94549 | |
| MILLER FINANCE LTD | | HANECHOSHET 3 | | | TEL AVIV | | | ISRAEL |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | 85 7TH PLACE EAST | SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | 85 EAST 7TH PLACE | SUITE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | MAIN OFFICE, GOLDEN RULE BLDG | 85 7TH PLACE E, STE 280 | | ST. PAUL | MN | 55101 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MIRZALIEV, ZAFAR | | ON FILE | | | | | | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | P.O. BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: DREW COMPTON SENIOR ATTORNEY | SECURITIES DIVISION | 125 S CONGRESS ST | | JACKSON | MS | 39201 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST | SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| MISTRY, HEMAL | | ON FILE | | | | | | |
| MITSUBISHI UFJ CAPITAL CO., LTD. | | 2-3-4 NIHONBASHI, CHUO-KU | | | TOKYO | | 103-0027 | JAPAN |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MLO, CELLA | | ON FILE | | | | | | |
| MOBIE, INC. | | 4590 MACARTHUR BLVD #500 | | | NEWPORT BEACH | CA | 92660 | |
| MOLOCO INC | | 601 MARSHALL ST | | | REDWOOD CITY | CA | 94063 | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MONARCH BLOCKCHAIN CORPORATION | C/O LAW OFFICES OF ROBERT V. CORNISH, JR., PC | ATTN: ROBERT V. CORNISH, JR. | 680 SOUTH CACHE STREET, SUITE 100 | | JACKSON | WY | 83001 | |
| MONBANC INC. | | 10 KING STREET EAST | | | TORONTO | ON | | CANADA |
| MONDAY.COM | | 26 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MONEY AVENUE | | 33 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| MONICA VARZEA | | ON FILE | | | | | | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | P. O. BOX 200151 | | | HELENA | MT | 59620-0151 | |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MOO PRINTING | | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| MOON, EDDIE | | ON FILE | | | | | | |
| MOONVAULT CAPITAL SPC | | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MORGAN STANLEY SMITH BARNEY, LLC | WEALTH MANAGEMENT | 2000 WESTCHESTER AVENUE | RETAIL BRANCH INC | | PURCHASE | NY | 10577 | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION CAPITAL GROUP FUND LTD | ATTN: MOTION CAPITAL | 27 HOSPITAL ROAD; GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOTUS CAPITAL MANAGEMENT, LLC | | 434 W 33RD ST | | | NEW YORK | NY | 10001 | |
| MOUNTAIN CLOUD GLOBAL LIMITED | | SERTUS CHAMBERS | QUASTISKY BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MOUNTAIN CLOUD GLOBAL LIMITED | ATTN: SHUYUAN ZHAO | SERTUS CHAMBERS, QUASTISKY BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7632 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MOWRY, MICHAEL | | ON FILE | | | | | | |
| MP2 ENERGY LLC D/B/A SHELL ENERGY SOLUTIONS | ATTN: LEGAL DEPARTMENT | 21 WATERWAY AVE, SUITE 450 | | | THE WOODLANDS | TX | 77380 | |
| MR. GERRIT VAN WINGERDEN | | ON FILE | | | | | | |
| MRK SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| MT SOFT DEV, MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | LJUBLJANA | | NOVO MESTO | | 8000 | SLOVENIA |
| MU, XIAO CHIN | | ON FILE | | | | | | |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MULFORD, DAREN | | ON FILE | | | | | | |
| MULLEN, JASON | | ON FILE | | | | | | |
| MULLHOLAND, LINDSEY | | ON FILE | | | | | | |
| MURILLO, YESENIA | | ON FILE | | | | | | |
| MURPHY POINDEXTER | | ON FILE | | | | | | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| MURRAY, ISOBELLA | | ON FILE | | | | | | |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| MX TECHNOLOGIES INC. | | 3401 NORTH THANKSGIVING WAY | STE 500 | | LEHI | UT | 84043 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086-5212 | |
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| MYERS, CHRISTIANA | | ON FILE | | | | | | |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | KRALJA PETRA 45/1ST FLOOR/OFFICE 7 | | | BELGRADE | | 11000 | SERBIA |
| NADKARNI, TUSHAR | | ON FILE | | | | | | |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NANDAKUMAR, ASWATHI | | ON FILE | | | | | | |
| NANSEN.AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NASCENT GP INC | | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | | CANADA |
| NASCENT GP INC | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASCENT LP | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NATHAN RIGAUD | | ON FILE | | | | | | |
| NATIONAL AUSTRALIA BANK LIMITED | | 800 BOURKE STREET | | | DOCKLANDS, VICTORIA | | 2008 | AUSTRALIA |
| NATIONAL BANK OF SERBIA | | KRALJA PETRA 12 | | | BELGRADE | | 11000 | SERBIA |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1129 20TH ST NW | FLOOR 9 | | WASHINGTON | DC | 20036 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAYAK, AKSHAY | | ON FILE | | | | | | |
| NB ALTERNATIVES ADVISERS LLC | | 325 N SAINT PAUL STREET | SUITE 4900 | | DALLAS | TX | 75201 | |
| NBC UNIVERSAL | | 30 ROCKERFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NCR D.O.O. BEOGRAD | | 75 SPANSKIH BORACA | | | BELGRADE | | 10070 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NEELESH PRABHU | | ON FILE | | | | | | |
| NEHAL JOSHI | | ON FILE | | | | | | |
| NEIL KASCHULA | | ON FILE | | | | | | |
| NEIL PATEL | | ON FILE | | | | | | |
| NEKTAR ACS CORP. | | 14420 154 AVE | | | EDMONTON | AB | T6V 0K8 | CANADA |
| NEKTAR ACS INC. | | 14420 154 AVE | | | EDMONTON | AB | T6VOK8 | CANADA |
| NEKTON LABORATORIES, LLC | ATTN: JOE BEYERS | 19925 STEVENS CREEK BLVD., SUITE #100, | | | CUPERTINO | CA | 95070 | |
| NEMER, MATTHEW | | ON FILE | | | | | | |
| NEPTUNE DIGITAL ASSETS | | 666 BURRARD ST | | | VANCOUVER | BC | V6C 2Z7 | CANADA |
| NETSUITE | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEVADA SECURITIES DIVISION | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | 2250 LAS VEGAS BOULEVARD NORTH | STE. 400 | | NORTH LAS VEGAS | NV | 89030 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEVILLE HIATT | | ON FILE | | | | | | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| NEW HORIZON COMMUNICATIONS | | 200 BAKER AVE, STE 300 | | | CONCORD | MA | 01742 | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | 124 HALSEY STREET | | | NEWARK | NJ | 07101 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | 153 HALSEY ST | 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW SPANISH RIDGE, LLC | | 6029 S. FORT APACHE RD, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | 9275 W RUSSELL RD | SUITE 235 | | LAS VEGAS | NV | 89148 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW VISION GLOBAL PRIME FUND SPC | | 19F CHINACHEM TOWER, 34-37 CONNAUGH RD | | | | | | HONG KONG |
| NEW WORLD HOLDINGS | ATTN: STEVEN WILLIAMS | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| NEW WORLD HOLDINGS | | 67 FORT STREET | | | CAYMAN ISLANDS | | KY1-1111 | CAYMAN ISLANDS |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | ONE COMMERCE PLAZE | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231-0001 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | | ALBANY | NY | 12236 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEXT ERA LTD | | ON FILE | | | | | | |
| NEXTGEN SYSTEMS | | 3330 E 67TH ST | | | LONG BEACH | CA | 90805-2808 | |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NI, XIONG | | ON FILE | | | | | | |
| NICE INCONTACT, INC. | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | |
| Nice Systems UK Limited | | Tollbar Way, Hedge End | | | Southampton | | SO30 2ZP | United Kingdom |
| NICHOLAS NEWTON | | ON FILE | | | | | | |
| NICK CHONG | | ON FILE | | | | | | |
| NICKEL DIGITAL ASSET FUND SPC | | PO BOX 31243 | | | GRAND CAYMAN ISLAND | | KY1-1205 | CAYMAN ISLANDS |
| NICKEL DIGITAL ASSET MANAGEMENT LTD | | 34 ST. JAME'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY11205 | CAYMAN ISLANDS |
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 3011 | CYPRUS |
| NICOLA CHANOT | | ON FILE | | | | | | |
| NICOLO VOGEL | | ON FILE | | | | | | |
| NIKOLAY STOYANOV | | ON FILE | | | | | | |
| NILUS OS LTD. | | 45 ROTHSCHILD ST | | | TEL AVIV | | | ISRAEL |
| NIMROD COHEN | | ON FILE | | | | | | |
| NIMROD LEHAVI | | ON FILE | | | | | | |
| NINE REALMS | | ATTN: MICHAEL ZINAMAN | | | | | | |
| NISAL CHANDRASEKARA | | ON FILE | | | | | | |
| NOF YAM SECURITY L.T.D. | | 1998 KIBUTS GALUYOT 34 | | | TEL AVIV | | | ISRAEL |
| NOFAR COHEN | | ON FILE | | | | | | |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORDLOGIC SOFTWARE SRL | | RENE DESCARTES 10-12 | | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |
| NORTH CAPITAL INVESTMENT TECHNOLOGY, INC. | | 623 E. FORT UNION BOULEVARD | SUITE 101 | | MIDVALE | UT | 84047 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 1200 MEMORIAL HWY | | | BISMARCK | ND | 58504 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHUP, KATHERINE | | ON FILE | | | | | | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NOSSAMAN LLP | ATTN: WILLIAM A. POWERS, ESQ. | 1401 NEW YORK AVENUE | SUITE 800 | | WASHINGTON | DC | 20005 | |
| NOTABENE, INC. | | 150 N 5TH STREET #3H | | | BROOKLYN | NY | 11211 | |
| NOTARIZE | | 745 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOVAWULF DIGITAL MANAGEMENT, LP | ATTN: JASON NEW | 536 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NRG ENERGY, INC | | 910 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| NTC HOLDINGS | | 410-1199 WEST PENDER ST | | | VANCOUVER | | | CANADA |
| NUKE GOLDSTEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NUNO DE SE SEQUGIRA | | ON FILE | | | | | | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NUSOURCES | | 586 VALLEY RD | | | WAYNE | NJ | 07470-3526 | |
| NUVEI LIMITED | | KAFKASOU 9 | TREPPIDES TOWER | AGLANTZIA | NICOSIA | | 2112 | CYPRUS |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OAKS, JEFF | | ON FILE | | | | | | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | | 333 SOUTH GRAND AVE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELAWARE), L.P., AND OAKTREE OPPORTUNITIES FUND XI HOLDINGS (DELAWARE), L.P. | | 333 SOUTH GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OCEAN VIEW MARKETING | | ON FILE | | | | | | |
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCEAN VIEW MARKETING, LLC | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCROLUS INC. | | 101 GREENWICH STREET | FL. 23 | | NEW YORK | NY | 10006 | |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | | | | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | ATTN: SMADAR PELEG | BLOCK 2 WATERGARDEN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319-0106 | |
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | 600 E. BOULEVARD AVE DEPT. 125 | | | BISMARCK | ND | 58505 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 2903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST. SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | 1300 SW ARROWHEAD ROAD | SUITE 600 | | TOPEKA | KS | 66604 | |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 201 VARICK ST | ROOM 1006 | | NEW YORK | NY | 10014 | |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL, ROOM E-145 | 1900 KANAWHA BLVD, E | | CHARLESTON | WV | 25305 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 2571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 1075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | | 30000 MILL CREEK AVE | SUITE 300 | | ALPHARETTA | GA | 30022 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST, 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OILTRADING.COM PTE LTD. | | 1 SCOTTS ROAD #16-06 | SHAW CENTER | | | | 228208 | SINGAPORE |
| OKCOIN TECHNOLOGY COMPANY LIMITED | | UNIT 2101-02, SINO PLAZA | 255-257 GLOUCESTER ROAD | | CAUSEWAY BAY | | | HONG KONG |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 629 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | 204 N ROBINSON | SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE. | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| OKTA - TERAWORKS | | 920 BROADWAY STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | | 191 NORTH WACKER STREET, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| OLEG MANAEV | | ON FILE | | | | | | |
| OLEGOTRONE MEDIA INC | | 202-2347 WELCHER AVE | | | PORT COQUITLAM | | V3C1X8 | CANADA |
| OLIVER RAZAVI MEHR | | ON FILE | | | | | | |
| OLUWATOBI AWOPETU | | ON FILE | | | | | | |
| OLYMPUS PEAK ASSET MANAGEMENT LP | ATTN: MATT ENGLEHARDT/LEAH SILVERMAN | 745 FIFTH AVENUE | SUITE 1604 | | NEW YORK | NY | 10151 | |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 2152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE LTD | | #11-04, 20 COLLYER QUAY | | | | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE LTD | | 20 COLLYER QUAY #11-04 | | | | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD | | 20 COLLYER QUAY #11-04 | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY #11-04 | | | | | 540235 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY, #11-04 | | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | ATTN: JESSICA LEE | 20 COLLYER QUAY, #11-04 | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN DIGITAL PTE LTD. | ATTN: EL LEE | #11-04, 20 COLLYER QUAY | | | SINGAPORE | | 049319 | SINGAPORE |
| ONCOR ELECTRIC COMPANY | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONE WORLD SERVICES LLC | | 475 BRICKELL AVENUE | APT. 3509 | | MIAMI | FL | 33131 | |
| O'NEILL, JASON | | ON FILE | | | | | | |
| ONENETWORKS, INC DBA FINEXIO | | 924 N MAGNOLIA AVE | SUITE 202 PMB 1310 | | ORLANDO | FL | 32803 | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WERQWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| ONOSE OGHENEVWOGAGA | | ON FILE | | | | | | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H 3S8 | Canada |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| OPEN FIELD CAPITAL LLC | | 1140 AVE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| OPHIRUS TRADING MANAGEMENT LLC | ATTN: BAIYU ZHOU | 1013 CENTRE ROAD SUITE 403-B | | | WILMINGTON | DE | 19805 | |
| OPHIRUS TRADING MANAGEMENT LLC | | 260 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| Oppenheimer & Co. Inc. | Attn: Charlie Brown, Client Services Associate | 666 Third Ave | | | New York | NY | 10017 | |
| OPSGURU LTD | | KEHILAT VARSHA 15B APT 16 | | | TEL-AVIV | | 6900097 | ISRAEL |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| ORACLE AMERICA, INC. | | 2300 ORACLE WAY | | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| ORIX CORPORATE CAPITAL INC. | | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| ORTHOGONAL TRADING LTD | | 4TH FLOOR, WATER'S EDGE BUILDING | MERIDIAN PLAZA | ROAD TOWN | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ORTHOGONAL TRADING LTD | | WATER'S EDGE BUILDING, MERIDIAN PLAZA | 4TH FLOOR | ROAD TOWN | TORTOLA | | 11100 | VIRGIN ISLANDS |
| OSCAR DOMINGO | | ON FILE | | | | | | |
| OSL SG PTE. LTD. | ATTN: LEGAL | S5062, 7 STRAITS VIEW | MARINA ONE EAST TOWER, #05-01 | | | | 018936 | SINGAPORE |
| OSPREY FUNDS, LLC | | 520 WHITE PLAINS RD | SUITE 500 | | TARRYTOWN | NY | 10591 | |
| OSPREY POLKADOT TRUST | | ON FILE | | | | | | |
| OSTOS, ANALY | | ON FILE | | | | | | |
| OTTER.AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| OTTO GRESAK | | ON FILE | | | | | | |
| OURCROWD MANAGEMENT LIMITED | | HEBRON RD 28 | | | JERUSALEM | | 9108001 | ISRAEL |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| OWL CREEK ASSET MANAGEMENT, L.P. | ATTN: KEVIN DIBBLE AND STEVE KRAUSE | 640 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10019 | |
| OXFORD VALUATION PARTNERS | | ON FILE | | | | | | |
| OXLEY, JAYNE | | ON FILE | | | | | | |
| PABEN, KATE | | ON FILE | | | | | | |
| PABU IZAKAYA | | 101 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACIFIC CENTURY INTERNATIONAL HOLDINGS LIMITED | | 38TH FLOOR, CHAMPION TOWER | 3 GARDEN ROAD | | CENTRAL | | | HONG KONG |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PADDLE | | 3811 DITMARS BLVD #1071 | | | ASTORIA | NY | 11105-1803 | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANDAY, ABISHRANT | | ON FILE | | | | | | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANEVA, VIOLINA | | ON FILE | | | | | | |
| PANORAMA MORTGAGE, LLC | | 350 RAMPART BLVD, #310 | | | LAS VEGAS | NV | 89145 | |
| PANORAYS LTD. | | AMINADAV 3 | | | TEL AVIV | | | ISRAEL |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PAPAYA GLOBAL (HK) LIMITED | | FLAT/RM 1906 LEE GARDEN ONE | 33 HYSAN AVENUE | CAUSEWAY BAY | HONG KONG | | | HONG KONG |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19\F | | HONG KONG | | | HONG KONG |
| PARADIGM CONNECT, INC. | ATTN: MICKI KOONIN | 110 WALL STREET | SUITE 5043 | | NEW YORK | NY | 10005 | |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE | P.O. BOX 2775, 67 FORT ST. | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE, 67 FORT ST | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PARKER, ASHLEY | | ON FILE | | | | | | |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE, #125 | | | ATLANTA | GA | 30305 | |
| PARKWHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARRY, ANTHONY | | ON FILE | | | | | | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PAT LEVECCHIA | | ON FILE | | | | | | |
| PATAGONIA FUND MANGEMENT LTD. | | CASABLANCA HOUSE, LUCK HILL | | | TORTOLA | | | VIRGIN ISLANDS |
| PATCHAVA, MAHESH | | ON FILE | | | | | | |
| PATE, JACOB | | ON FILE | | | | | | |
| PATEL, NEIL | | ON FILE | | | | | | |
| PATIL, SMITA | | ON FILE | | | | | | |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATRICE MASSON | | ON FILE | | | | | | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 2089 | AUSTRALIA |
| PATRICK HOLERT | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PAUL BAUERSCHMIDT | | ON FILE | | | | | | |
| PAUL BURKE | | ON FILE | | | | | | |
| PAUL GASSER | | ON FILE | | | | | | |
| PAUL MELLOR | | ON FILE | | | | | | |
| PAUL NIEHE | | ON FILE | | | | | | |
| PAUL SEBASTIAN SALIBA | | ON FILE | | | | | | |
| PAUL SETH | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL STANILAND | | ON FILE | | | | | | |
| PAUL SZEWS | | ON FILE | | | | | | |
| PAUL TEMPLE | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAVEL ETKIN | | ON FILE | | | | | | |
| PAVLOS NACOUZI | | ON FILE | | | | | | |
| PAWEL KOCIAK | | ON FILE | | | | | | |
| PAXFUL INC. | | 3422 OLD CAPITOL TRAIL PMB# 989 | | | WILMINGTON | DE | 19808 | |
| PAXFUL, INC. | | 3422 OLD CAPITOL TRAIL | PMB 989 | | WILMINGTON | DE | 19808 | |
| PAYMIUM SAS | | 7 RUE DU CHATEAU | | | BOULOGNE | | 92100 | FRANCE |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PAYSAFE FINANCIAL SERVICES LIMITED | | LEVEL 27, 25 CANADA SQUARE | | | LONDON, ENGLAND | | E14 5LQ | UNITED KINGDOM |
| PAYTON, EBONY | | ON FILE | | | | | | |
| PEARSON, JAMES | | ON FILE | | | | | | |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENNINGTON, THOMAS | | ON FILE | | | | | | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | STRAWBERRY SQUARE | 15TH FLOOR | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 4TH FL, RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | | HARRISBURG | PA | 17104-2516 | |
| PERELLA WEINBERG PARTNERS LP | | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| PEREZ, ARELYS | | ON FILE | | | | | | |
| PERIMETER 81 | | 13 LEONARDO DA VINCI ST. | | | TEL AVIV | | 6473315 | ISRAEL |
| PERKINS COIE LLP | | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036-2711 | |
| PERMAC LTD. (ALGOZ) | | 8 HA'PNINA ST. | | | RA'ANANA | | | ISRAEL |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER GRAHAM | | ON FILE | | | | | | |
| PETER HUGHES | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PETER YORK | | ON FILE | | | | | | |
| PETERSON, STEPHEN PAUL | | ON FILE | | | | | | |
| PEYNADO HALL, ZOIKA | | ON FILE | | | | | | |
| PHAROS FUND BTC+ SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND ETH+ SP OF PHAROS MASTER SPC | | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1007 | CAYMAN ISLANDS |
| PHAROS FUND SPC | ATTN: TARA MAC AULAY | AVALON TRUST & CORPORATE SERVICES LTD. | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE, PO BOX 715 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 716 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C | C/O: SJP PROPERTIES | MORRIS CORPORATE CENTER IV | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | C/O COLE SCHOTZ PC | ATTN: MATTHEW S. SCHNEID, ESQ. | 1325 AVENUE OF THE AMERICAS | 19TH FLOOR | NEW YORK | NY | 10019 | |
| PHIL RICH | | ON FILE | | | | | | |
| PHILIPP PIEPER | | ON FILE | | | | | | |
| PHILLIP SECURITIES JAPAN, LTD. | | 4-2, NIHONBASHI KABUTO-CHO, CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDON |
| PHX FINANCIAL, INC. | | 1 EAST BROWARD BLVD | FL 11 | | FT LAUDERDALE | FL | 33301 | |
| PIERRE-ADRIEN ALAIN VILLENAVE | | ON FILE | | | | | | |
| PIPEDRIVE INC. | | 460 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| PISTEY, ROBERT | | ON FILE | | | | | | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLAID, INC. | ATTN: LEGAL | PO BOX 7775 #35278 | | | SAN FRANCISCO | CA | 94120 | |
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | | 10 MARKET STREET | 758 CAMANA BAY | | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | | 6116 NORTH CENTRAL EXPRESSWAY | SUITE 700 | | DALLAS | TX | 75367 | |
| PLUTUS21 CAPITAL | | 6116 N CENTRAL EXPY | SUITE 700 | | DALLAS | TX | 75206 | |
| PLUTUS21 CRYPTO FUND I, L.P. | | 6116 N. CCENTRAL EXPY. | SUITE 700 | | DALLAS | TX | 75206 | |
| POINT72 PRIVATE INVESTMENTS, LLC | | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| POINT95 GLOBAL (HONG KONG) LIMITED | | T ROOM 1708 DOMINION CENTRE | 43-59 QUEEN'S ROAD EAST | | WANCHAI | | | HONG KONG |
| POINT95 GLOBAL (HONG KONG) LIMITED | ATTN: LIN CHEUNG | 1708 DOMINION CENTRE | 43-59 QUEENS ROAD EAST | | HONG KONG, WANCHAI | | | CHINA |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLONIEX LLC, CIRCLE INTERNET FINANCIAL, INC. | | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET | SUITE 1701 | BOSTON | MA | 02110 | |
| POLYPHASE CAPITAL LP | ATTN: JASON HAUF | 40 E CHICAGO AVE | SUITE 168 | | CHICAGO | IL | 60611 | |
| POLYRIZE SECURITY LTD. | | HAARBA'A 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| PORTOFINO TECHNOLOGIES AG | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 6300 | SWITZERLAND |
| PORTOFINO TECHNOLOGIES GLOBAL LIMITED | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 6300 | SWITZERLAND |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | | 950 23RD ST | | | SAN FRANCISCO | CA | 94107-3401 | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| POWER BLOCK COIN LLC | ATTN: TOM RETSON | 1145 SOUTH 800 EAST | SUITE 117 | | OREM | UT | 84097 | |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRECEPT CAPITAL MANAGEMENT, LP | | 200 CRESCENT COURT | SUITE 1450 | | DALLAS | TX | 75201 | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PRECISION RESOURCE GROUP U.S., INC, D/B/A IO ASSOCIATES | ATTN: MARK LLOYD | WELLS FARGO, 100 S ASHLEY DRIVE | SUITE 600 | | TAMPA | FL | 33602 | |
| PREH SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREMIER ZEROCAP PTY LIMITED | | FORDHAM RIALTO SOUTH TOWER LEVEL 29 | 525 COLLINS STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |
| PRESCIENT | | 180 NORTH STETSON AVENUE | SUITE 2625 | | CHICAGO | IL | 60601 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE., SUITE 2625 | | | CHICAGO | IL | 60601 | |
| PRETZSCH, MICHAEL | | ON FILE | | | | | | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: DAVID R. CALLAWAY | 601 MARSHALL STREET | | REDWOOD CITY | CA | 94063 | |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: HOWARD S. STEEL, ALEXANDER J. NICAS, JAMES F. LATHROP | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 26 SHAWNEE WAY | STE L | | BOZEMAN | MT | 59715-7699 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRIORITY POWER MANAGEMENT INC. | | 2201 EAST LAMAR BLVD, SUITE 27 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | | 2201 E. LAMAR BLVD., STE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: TRENT STOUT, SENIOR MANAGING DIRECTOR | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: JOHN BICK, COO | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRITHIPAUL, ASHWIN | | ON FILE | | | | | | |
| PRO DIRECT MINING COPORATION | | 7920 BELT LINE RD. | | | DALLAS | TX | 75254 | |
| PROCUREDESK LLC | | 6338 SNIDER RD | | | MASON | OH | | |
| PROCURIFY TECHNOLOGIES INC. | | 455 GRANVILLE STREET | 300 | | VANCOUVER | BC | V6C 1T1 | CANADA |
| PROKOPIS, KONSTANTINOS | | ON FILE | | | | | | |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROOFPOINT, INC. | | 925 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| PROPELLER INDUSTRIES LLC | | 110 WILLIAM STREET, SUITE 2200 | | | NEW YORK | NY | 10038 | |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PROVE IDENTITY, LTD. | | 32 19-21 CRAWFORD STREET | | | LONDON | | W1H 1PJ | UNITED KINGDOM |
| PROVIDUS D.O.O. | | BULEVAR OSLOBODENJA 129 | | | | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 3021 | CYPRUS |
| PTI OFFICE FURNITURE | | 395 BROAD AVE, # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PUBLIC MINT INC. | | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| PUBLIC MINT INC. | | 8 THE GREEN STE A | | | DOVER | DE | 19901 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PULSAR GLOBAL LIMITED | | OMC CHAMBERS, WICKHAMS CAY 1, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| PULSAR GLOBAL LIMITED | | 15 CHONG YIP STREET | 31/F MONTERY PLAZA | UNIT G | KWUN TUNG | | | HONG KONG |
| PULSAR GLOBAL LIMITED | ATTN: PULSAR | UNIT 904-905 K11 ATELIER | 18 SALISBURY ROAD, TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| PUNEKAR, CHITRA | | ON FILE | | | | | | |
| PURDIE, DEANDRE | | ON FILE | | | | | | |
| PUSONJA, MALISA | | ON FILE | | | | | | |
| Q9 HOLDINGS LIMITED | | OMC CHAMBERS | WICKHAMS CAY 1, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| QBE INSURANCE CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QCP CAPITAL PTE LIMITED | ATTN: DARIUS SIT ZAI LI | 3 PHILIP STREET, #11-02, ROYAL GROUP BUILDING | | | SINGAPORE | | 048693 | SINGAPORE |
| QCP CAPITAL PTE. LTD. | | 3 PHILLIP ST | #11-02 ROYAL GROUP BUILDING | | | | 048693 | SINGAPORE |
| QED CAPITAL LLC | | 500 W 2ND STREET | SUITE 1900 | | AUSTIN | TX | 78701 | |
| QREDO FINANCE LIMITED | | FLOOR 4 | BANCO POPULAR BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUANTOX TECHNOLOGY | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CAKAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. CACAK | | EPISKOPA NIKIFORA MAKSIMOVICA, NO. 31 | | | CACAK | | 32000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUANTUM ECONOMICS | | HA'EREZ 9 | | | ARIEL | | 40700 | ISRAEL |
| QUBE RESEARCH & TECHNOLOGIES LIMITED | | NOVA SOUTH, 160 VICTORIA STREET | | | LONDON | | SW1E 5LB | UNITED KINGDOM |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUOINE PTE. LIMITED | | 8 ORANGE GROVE ROAD | #06-02 | | | | 258342 | SINGAPORE |
| QUOINE PTE. LTD | | 80RR, #08-01, 80 ROBINSON ROAD | | | | | | SINGAPORE |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| QUOINE PTE. LTD. | | 88 ROBINSON ROAD | | | | | | SINGAPORE |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAAG NAIDU | | ON FILE | | | | | | |
| RAAJJ TRADING LLC | | 822 OLIVER ST | | | WOODMERE | NY | 11598 | |
| RADICE LAW FIRM | C/O TAYLOR GOINES | ATTN: JOHN RADICE | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| RADKL, LLC | | 94 SOLARIS AVENUE | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| RADKL, LLC | | 95 SOLARIS AVENUE | PO BOX 1349 | | GRAND CAYMAN | | KY1009 | CAYMAN ISLANDS |
| RADKL, LLC | | 96 SOLARIS AVENUE | PO BOX 1350 | | GRAND CAYMAN | | KY1010 | CAYMAN ISLANDS |
| RAFAEL GOMES | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAL MOLAK | | ON FILE | | | | | | |
| RAFAL WOJCIK | | ON FILE | | | | | | |
| RAFI GIDRON | | ON FILE | | | | | | |
| RAILSTECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYANNE | WY | 82001 | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAJU, PRAVEENA | | ON FILE | | | | | | |
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMIEL CAPITAL LTD. | | CARIGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| RAMNIK ARORA | | ON FILE | | | | | | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| RAMP SWAPS LIMITED | | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TRZASKA DBA CRYPTO LOVE | | ON FILE | | | | | | |
| RANDLE JR, ADRIAN | | ON FILE | | | | | | |
| RATHI, KRISHAN | | ON FILE | | | | | | |
| RAY WU | | ON FILE | | | | | | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| RECHE, RAFAEL | | ON FILE | | | | | | |
| RED OAK COMPLIANCE SOFTWARE LLC | | 1320 ARROW POINT DR #411 | | | CEDAR PARK | TX | 78613 | |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDK CRM SOLUTIONS LTD. | | 71 QUEEN VICTORIA ST | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REESE, ASHLEY | | ON FILE | | | | | | |
| REFAELI, ALON | | ON FILE | | | | | | |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REGINELLA, MICHAEL | | ON FILE | | | | | | |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1W 6XB | UNITED KINGDOM |
| REGUS | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REGUS MANAGEMENT GROUP, LLC | | 15305 DALLAS PKWY | STE 1200 | | ADDISON | TX | 75001-6423 | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RELIZ LTD | | 4TH FLOOR CENTURY CARD | CRICKET SQR | GEORGETOWN | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | | CHICAGO | IL | 60605 | |
| RELIZ LTD | | 402 W. ONTARIO | STE 401 | | CHICAGO | IL | 60606 | |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GR. CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GRAND CAYMAN ISLAND | | KY1-1209 | CAYMAN ISLANDS |
| RELM INSURANCE LTD | | CANON'S COURT 22 VICTORIA STREET | | | HAMILTON | | HM-12 | BERMUDA |
| RELM INSURANCE, LTD | | 22 CANON'S COURT, VICTORIA STREET | | | HAMILTON | | 12 | BERMUDA |
| REMEN, YARON | | ON FILE | | | | | | |
| REMITLY, INC. | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | OMLADINSKIH BRIGADA 1, 7 FLOOR | | | BELGRADE | | | SERBIA |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 5525 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES CONNECTION LLC, D/B/A RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETOOL INC | | 1550 BRYANT ST | STE 800 | | SAN FRANCISCO | CA | 94103-4859 | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVER NETWORKS LLC | ATTN: LISA PEPE, PAUL BARRON | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| REVOLUT LTD | ATTN: MARIAN WALTER | 7 WESTFERRY CIRCUS | CANARY WHARF | | LONDON | | E14 4HD | UNITED KINGDOM |
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHIND, RYAN | | ON FILE | | | | | | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |
| RHYSE HARDY | | ON FILE | | | | | | |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RIBEIRO, MICHEL | | ON FILE | | | | | | |
| RICHARD A. ARNOLD | | ON FILE | | | | | | |
| RICHARD GARDNER | | ON FILE | | | | | | |
| RICHARD JOHANSEN | | ON FILE | | | | | | |
| RICHARD KNIGHT | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICK HALFMANN AND REBBECCA HALFMANN | | ON FILE | | | | | | |
| RICKY AND REBECCA HALFMANN | | ON FILE | | | | | | |
| RID RIVER DIGITAL TRADING LLC | ATTN: DELFOS MACHADO NETO | THE GREEN, SUITE A - DOVER | | | | | | |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| RIPIO | | ON FILE | | | | | | |
| RIPPLE LABS INC. | | THE HARLEY BUILDING, 77-79 NEW CAVENDISH STREET | | | LONDON, ENGLAND | | W1W 6KB | UNITED KINGDOM |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | 1251 SIXTH AVE | 21ST FLOOR | NEW YORK | NY | 10020 | |
| RISELINE CAPITAL LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| RITEN GOHIL | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROBERT DUNCAN | | ON FILE | | | | | | |
| ROBERT MOORE | | ON FILE | | | | | | |
| ROBERT PISTEY | | ON FILE | | | | | | |
| ROBERT WALTERS ASSOCIATES | | ON FILE | | | | | | |
| ROBINHOOD MARKETS, INC. | ATTN: VIKRAM GROVER | 85 WILLOW RD. | | | MENLO PARK | CA | 94025 | |
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| ROGELIO ROMERO | | ON FILE | | | | | | |
| ROGERS INVESTMENT ADVISORS K.K. | | 32 SHIBA KOEN BUILDING, 7F13-4-30 SHIBAKOEN | | | MINATO-KU, TOKYO | | 105-0011 | JAPAN |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 6076 | AUSTRALIA |
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 2000 | BELGIUM |
| ROMAIN DUMAINE | | ON FILE | | | | | | |
| RON BILSKI | | ON FILE | | | | | | |
| RONALD GREEN | | ON FILE | | | | | | |
| RONI COHEN PAVON | | ON FILE | | | | | | |
| RONNIE BERMAN | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| ROOST ENTERPRISE, INC. D.B.A RHOVE | | 629 N HIGH STREET, 6TH FLOOR | | | COLUMBUS | OH | 43215 | |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| ROSA RAMOS-KWOK | | ON FILE | | | | | | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER., 728 KING'S ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 W SUNSET BLVD | STE 301 | | W HOLLYWOOD | CA | 90069-3503 | |
| ROSS LUKATSEVICH | | ON FILE | | | | | | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROVNEESH ROHAN RAJ | | ON FILE | | | | | | |
| ROY ARAD | | ON FILE | | | | | | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YOR | NY | 10036 | |
| RSM GIBRALTAR LIMITED | | 21 ENGINEER LANE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| RSM UK AUDIT LLP | | 25 FARRINGDON STREET | | | LONDON | | EC4A 4AB | UNITED KINGDOM |
| RSM US LLP | | 30 S WACKER DR | SUITE 3300 | | CHICAGO | IL | 60606 | |
| RUBYTUESDAY | | 216 E CHURCH AVE | | | MARYVILLE | TN | 37804-5738 | |
| RUDY, AUDIT | | ON FILE | | | | | | |
| RUMEER KESHWANI | | ON FILE | | | | | | |
| RUSSELL KENNEDY | | ON FILE | | | | | | |
| RUSSELL, JACOB | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN NAKAIMA | | ON FILE | | | | | | |
| RYAN, KRISTEN | | ON FILE | | | | | | |
| RYAN, KRISTEN | | ON FILE | | | | | | |
| RYCHLING, AARON | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| SABANA LABS S.L. | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SABRE 56 CORP. | | 60 MELBOURNE AVENUE UNIT A | | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVE., UNIT A | | | TORONTO, ONTARIO | | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVENUE | UNIT A | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | | TORONTO | ON | M6K1K7 | CANADA |
| SAENZ, JESUS ARMANDO | | ON FILE | | | | | | |
| SAFFRON INDIAN CUISINE | | 10865 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SAINT BITTS LLC | | NELSON SPRINGS COMMERCIAL COMPLEX | COLQUHOUN ESTATE | | | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| SALIBA, PAUL | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT BLOCKCHAIN, INC. | | 707 17TH STREET | SUITE 4200 | | DENVER | CO | 80202 | |
| SAM FORTUNE | | ON FILE | | | | | | |
| SAMIT R DESAI | | ON FILE | | | | | | |
| SAM'S CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAMUEL BANKMAN-FRIED | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL SPRINGER | | ON FILE | | | | | | |
| SAMUEL VERGHESE | | ON FILE | | | | | | |
| SANCHEZ, ADRIANA | | ON FILE | | | | | | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | ATTN: PAUL BIALOBRZEWSKI | 833 W CHICAGO | | | CHICAGO | IL | 60642 | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | | 833 W. CHICAGO AVE. | | | CHICAGO | IL | 60642 | |
| SANTA ROSA WELL SERVICE, LLC | | P O BOX 1002 | | | STANTON | TX | 79782 | |
| SANTA ROSA WELL SERVICE, LLC | | P.O. BOX 1002 | | | STANTON | TX | 79782 | |
| SANTANDER, BRUNO | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |

STRETTO

**Exhibit J**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SAPIENT LIMITED | | 1ST FLOOR 2 TELEVISION CENTRE | 101 WOOD LANE | | LONDON | | W12 7FR | UNITED KINGDOM |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SATORI | | 440 N WOLFE RD | | | SUNNYVALE | CA | 94085 | |
| SAVAGE, KYLE | | ON FILE | | | | | | |
| SAVEARTH DIGITAL ASSETS SPV, LLC | | 1 BARTHOLOMEW LANE | | | LONDON, ENGLAND | | EC2N 2AX | UNITED KINGDOM |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SB INVESTMENT ADVISERS (UK) LIMITED | | 69 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOFIELD, JAY | | ON FILE | | | | | | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SCIANNA, JOHN | | ON FILE | | | | | | |
| SCIOTTO, CHRISTINA | | ON FILE | | | | | | |
| SCOTT GOCHANOUR | | ON FILE | | | | | | |
| SCOTT TAYLOR | | ON FILE | | | | | | |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | THE HELMSLEY BUILDING | 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| SCRYPT ASSET MANAGEMENT | ATTN: NORMAN WOODING | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCRYPT ASSET MANAGEMENT AG | | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCULPTOR CAPITAL INVESTMENTS, LLC | ATTN: LEGAL DEPARTMENT | 9 WEST 57TH STREET | 39TH FL | | NEW YORK | NY | 10019 | |
| SCULPTOR CAPITAL INVESTMENTS, LLC | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| SEAFRONT CAPITAL MANAGMENT LLC | | 80 LIBERTY SHIP WAY #25 | | | SAUSALITO | CA | 94965 | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SECUREDOCS INC. | | 6144 CALLE REAL | STE 200A | | GOLETA | CA | 93117 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SEED CX | | 2 N. LASALLE ST | SUITE 1400 | | CHICAGO | IL | 60602 | |
| SEEMPLICIRY.IO | | SHMARYHO LEVIN 1 | | | KFAR SABA | | | ISRAEL |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEESE, DYLAN | | ON FILE | | | | | | |
| SEETHARAMAN, ASWAN | | ON FILE | | | | | | |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| SEK, STEPHEN | | ON FILE | | | | | | |
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SEMRUSH INC. | | 7 NESHAMINY INTERPLEX | STE 301 | | TREVOSE | PA | 19053-6980 | |
| SENDA DIGITAL ASSETS LP | | 68 BURNING TREE RD | | | GREENWICH | CT | 06830 | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SENTRA INC | | 181 METRO DRIVE RD | SUITE 290 | | SAN JOSE | CA | 95110 | |
| SENTRY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |
| SFOX INC. | | 400 CONTINENTAL BLVD | 6TH FLOOR | | EL SEGUNDO | CA | 90245 | |
| SHABOUT, WASEEM | | ON FILE | | | | | | |
| SHAHAR PETER | | ON FILE | | | | | | |
| SHAHAR SHAMAI | | ON FILE | | | | | | |
| SHAHAR SOREK | | ON FILE | | | | | | |
| SHAHEEN, RUBINA | | ON FILE | | | | | | |
| SHAKEEL RASHID | | ON FILE | | | | | | |
| SHANNELLE GILLIANNE LIM CHUA | | ON FILE | | | | | | |
| SHAWN HOPKINSON | | ON FILE | | | | | | |
| SHEELDMARKET SAS | | 15 RUE DES HALLES | | | PARIS | | 75001 | FRANCE |
| SHEFA CAPITAL LTD | | 10 ISRAELIS STREET | | | | | | ISRAEL |
| SHELI ZHITOMIRSKY | | ON FILE | | | | | | |
| SHELISHA STEELE | | ON FILE | | | | | | |
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHERIL FELDMAN | | ON FILE | | | | | | |
| SHI, YUANHI | | ON FILE | | | | | | |
| SHIMON SHVARTSBROIT | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIYANOVA, FLEURA | | ON FILE | | | | | | |
| SHOKAT SALEH | | ON FILE | | | | | | |
| SHOMEI GROUP, INC. | | UNIT 4, 3 GERMANY DRIVE | | | WILMINGTON | DE | 19804 | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHOVAL GIBLY | | ON FILE | | | | | | |
| SHUFTI PRO LIMITED | | LEVEL 8 ONE CANADA SQUARE | | | CANARY WHARF, LONDON | | E14 5AA | UNITED KINGDOM |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 21 | | NEW YORK | NY | 10118 | |
| SHY DATIKA | | ON FILE | | | | | | |
| SIAFU CAPITAL LLC | | 4550 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| SIAMAK KEYVANI | | ON FILE | | | | | | |
| SIDDHARTHA NAYAK | | ON FILE | | | | | | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| SIDNEY POWELL | | ON FILE | | | | | | |
| SIFT SCIENCE, INC. | | 525 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIGMA RATINGS INC | | 43 WEST 23RD STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| Signature Bank | Attn: David D'Amico, Group Director | 565 Fifth Ave | | | New York | NY | 10017 | |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | ONE PENN PLAZA | 31ST FLOOR | NEW YORK | NY | 10119 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Signature Securities Group Corporation | Attn: Evan Andrew Sall, Group Director Investments, VP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| SIGNICAT AS | | BEDDINGEN 16 | | | TRONDHEIM | | 7042 | NORWAY |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| Silvergate Bank | Attn: Teddy Hanson, Sr. Fintech Account Manager | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE, SUITE 300 | | | LA JOLLA | CA | 92037 | |
| SILVERMAN, TYLER | | ON FILE | | | | | | |
| SIMEON ZIMBALIST ON BEHALF OF DELOITTE ISRAEL | | ON FILE | | | | | | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMKINS, BLAKE | | ON FILE | | | | | | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 068912 | SINGAPORE |
| SIMON WILLIAMS | | ON FILE | | | | | | |
| SIMONWALLET INC | | 115 BROADWAY | | | NEW YORK | NY | 10006 | |
| SIMPLEX PAYMENT SERVICES LTD | ATTN: FINANCE | ALDGATE TOWER, 2 LEMAN STREET | | | LONDON | | E18QN | UNITED KINGDOM |
| SINGH, JEEVANJOT | | ON FILE | | | | | | |
| SJP PROPERTIES | | 389 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SKOLEM TECHNOLOGIES | | 1500-1055 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4N7 | CANADA |
| SKOLEM TECHNOLOGIES LTD. | | 1500-1055 WEST GERGIA STREET | | | VANCOUVER | | V6E4N7 | CANADA |
| SLACK TECHNOLOGIES, LLC | | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| SLACK.COM | | 500 HOWARD ST | | | SAN FRANCISCO | CA | 94105 | |
| SLFAQ, LLC | ATTN: JARRED HERZBERG | 670 WHITE PLAINS RD | PENTHOUSE SUITE | | SCARSDALE | NY | 10583 | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SM STAFFMATTERS RECRUITMENT SPECIALISTS | | PO BOX 53394 | | | LIMASSOL | | 3302 | CYPRUS |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMART VALOR | | ON FILE | | | | | | |
| SMARTCONTRACT INC. | | 1250 BROADWAY | FLOOR 36 | | NEW YORK | NY | 10001 | |
| SMARTCONTRACT INC. | | 1250 BROADWAY, 36TH FLOOR | | | NEW YORK | NY | 10001 | |
| SMITH, ANDREW | | ON FILE | | | | | | |
| SMITH, LAKISH | | ON FILE | | | | | | |
| SMITH, LAUREN | | ON FILE | | | | | | |
| SMITH, TYLER | | ON FILE | | | | | | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOLARWINDS | | 7171 SOUTHWEST PARKWAY BUILDING 400 | | | AUSTIN | TX | 78735 | |
| SOLIDUS LABS INC | | 26 BROADWAY | | | NEW YORK | NY | 01004 | |
| SOLOMON, LEVI | | ON FILE | | | | | | |
| SOLTYSINKSI KAWECKI SZLEZAK | | ON FILE | | | | | | |
| SOMPO INTERNATIONAL | | 1221 AVENUE OF THE AMERICAS | FLOOR 18 | | NEW YORK | NY | 10020 | |
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 1214 | SWITZERLAND |
| SONDAG HALUKA | | ON FILE | | | | | | |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON BLDG | 1200 SENATE ST, ROOM 214 | | COLUMBIA | SC | 29201 | |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE | SUITE 1 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | 1302 E HWY 14 | SUITE 3 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | 124 E DAKOTA AVE | | | PIERRE | SD | 57501 | |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SP PLUS CORPORATION | | 36 TORONTO STREET SUITE 960 | | | TORONTO | ON | M5C 2C5 | CANADA |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP V1CE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTA OMNIS LLC | ATTN: RICHARD HODGES | FIRST FLOOR, FIRST ST VINCENT BANK BUILDING | JAMES STREET | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTA OMNIS LLC | | FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING | JAMES ST | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| SR GROUP (US) INC. | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| SRULI YELLIN | | ON FILE | | | | | | |
| STABLY CORPORATION | | 16912 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| STACK EXCHANGE, INC. | | 110 WILLIAM STREET, 28TH FLOOR | | | NEW YORK | NY | 10038 | |
| STACKED FINANCE LLC | | 200 W MADISON STREET | 3000 | | CHICAGO | IL | 60604 | |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STAPLES | | 500 STAPLES DR | | | FARMINGHAM | MA | 01702 | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35126 | | | SEATTLE | WA | 98124-5126 | |
| STARSTONE INSURANCE | | ON FILE | | | | | | |
| STARSTONE VENTURES | | ON FILE | | | | | | |
| STARSTONE VENTURES LLC | | 1547 11TH ST | | | FORT LEE | NJ | 07024 | |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 5065 | | HARTFORD | CT | 6102 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, ROOM 801 | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | NEW KAIKO'O BUILDING | 120 PAUAHI STREET, SUITE 212 | | HILO | HI | 96720 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | WELLS ST. PROFESSIONAL CENTER | 2145 WELLS STREET, SUITE 106 | | WAILUKU | HI | 96791 | |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-0010 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER AFFAIRS RESPONSE TEAM | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 1830 E. COLLEGE PARKWAY, SUITE 100 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | 3300 W. SAHARA AVE., SUITE 425 | | | LAS VEGAS | NV | 89102 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 3301 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG | PO BOX 190693 | | NASHVILLE | TN | 37219-0693 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| STATE OF WASHINGTON | DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8982 | | | MADISON | WI | 53713-8982 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | STATE TREASURER'S OFFICE CAPITOL BLDG | | | DES MOINES | IA | 50319 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, MISSOURI, NEW YORK, NORTH DAKOTA AND OKLAHOMA | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | 1850 M ST NW | 12TH FLOOR | WASHINGTON | DC | | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STEAKER INC. | | SUITE 1, COMMERCIAL HOUSE ONE | | | EDEN ISLAND | | | SEYCHELLES |
| STEEL MASTER BUILDINGS LLC | | 1023 LASKIN RD., STE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEELE, SHELISHA | | ON FILE | | | | | | |
| STEELMASTER BUILDINGS, LLC | ATTN ACCOUNTING DEPT. | 1023 LASKIN ROAD, SUITE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEFAN BARANSKI | | ON FILE | | | | | | |
| STEFAN VOGEL | | ON FILE | | | | | | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STEPHEN IVAN | | ON FILE | | | | | | |
| STEPHEN SEK | | ON FILE | | | | | | |
| STEVE BRADFORD | | ON FILE | | | | | | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STIEGER, GUSTAV | | ON FILE | | | | | | |
| STOCKS, SARAH | | ON FILE | | | | | | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STONE, JASON | | ON FILE | | | | | | |
| STONEHILL CAPITAL MANAGEMENT LLC | ATTN: PAUL MALEK | 320 PARK AVE | 26TH FLOOR | | NEW YORK | NY | 10022 | |
| STOREY, ABE | | ON FILE | | | | | | |
| STRATEGIC FOCUS INVESTMENTS LLC | | 70 WASHINGTON STREET | APT 5F | | BROOKLYN | NY | 11201 | |
| STRATX INVESTMENT PARTNERS LIMITED | | 200 - 1701 AVENUE ROAD | | | TORONTO | ON | M5M 3Y3 | CANADA |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| STROBILUS LLC | | ON FILE | | | | | | |
| STUART TRACTE PHOTOGRAPHY | | ON FILE | | | | | | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 2010 | AUSTRALIA |
| SUBOTAI TECH LIMITED | | 143 MAIN STREET | | | | | | GIBRALTAR |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SUM AND SUBSTANCE LTD. | | 30 ST MARY AXE | | | LONDON | | EC3A 8BF | UNITED KINGDOM |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUN AND SUBSTANCE LTD. | | 30 ST. MARY AXE | | | LONDON, ENGLAND | | EC3A 8BF | UNITED KINGDOM |
| SUN YUCHEN | | ON FILE | | | | | | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 3444 | AUSTRALIA |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SURSANI, SARITHA | | ON FILE | | | | | | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SUTHAR, NIRAV | | ON FILE | | | | | | |
| SWAG.COM | | 345 7TH AVE UNIT 501 | | | NEW YORK | NY | 10001 | |
| SWANSON, GREG | | ON FILE | | | | | | |
| SWARM CAPITAL GMBH | | PESTALOZZISTR. 3 | | | BERLIN | | 10625 | GERMANY |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 3102 W 36TH ST | | | LOS ANGELES | CA | 90018-3605 | |
| SWEETMAN, REBECCA | | ON FILE | | | | | | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SWISS INVESTMENT MANAGEMENT SA | | 15 BVD HELVETIQUE | | | GENEVA | | 1207 | SWITZERLAND |
| SWISSQUOTE BANK LTD | | CHEMIN DE LA CRETAUX 33 | | | GLAND | | 1196 | SWITZERLAND |
| SWITCHUP LTD. | | 10 HASHARON STREET | YAFO | | TEL AVIV | | | ISRAEL |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1420 | | RICHARDSON | TX | 75080 | |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2436 NORTH CENTRAL EXPRESSWAY | SUITE 1421 | | RICHARDSON | TX | 75081 | |
| SWYFTX PTY LTD | | LEVEL 3, 10 MARKET STREET | | | BRISBANE CITY, QUEENSLA | | 4000 | AUSTRALIA |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYGNUM BANK AG | | UETLIBERGSTRASSE 134A | | | ZURICH | | 8045 | SWITZERLAND |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD, | | 30 N. GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD. | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMPHONY COMMUNICATION SERVICES, LLC | | 640 WEST CALIFORNIA AVENUE, SUITE 200 | | | SUNNYVALE | CA | 94086 | |
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNAPSE INTERNATIONAL | | WEST PENDER PLACE | | | VANCOUVER | BC | | CANADA |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| TAAPI.IO | | PRIMÁTORSKÁ 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAGOMI TRADING LLC | | 201 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| TAGUS CAPITAL LP | | 85 CRESCENT LANE | SW4 9PT | | LONDON | | | UNITED KINGDOM |
| TAGUS CAPITAL MULTISTRATEGY FUND SP | | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| TAI MO SHAN LIMITED | | 600 WEST CHICAGO | SUITE 600 | | CHICAGO | IL | 60654 | |
| TAIAROA, KERI DAVID | | ON FILE | | | | | | |
| TAILOR MEDIA LTD | | CARMEL ST 5 | | | REHOVOT | | | ISRAEL |
| TALON CYBER SECURITY LTD | | 30 IBN GABRIOL | | | TEL AVIV | | | ISRAEL |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TANG, RYAN | | ON FILE | | | | | | |
| TANGEM AG | | ON FILE | | | | | | |
| TANIA REIF | | ON FILE | | | | | | |
| TANZIN CAPITAL LLC | | 100 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAPPEN, DEAN | | ON FILE | | | | | | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TASKRABBIT | | PO BOX 530225 | | | ATLANTA | GA | 30353-0225 | |
| TATA CONSULTANCY SERVICES LIMITED | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TAURUS SA | | ON FILE | | | | | | |
| TAXBIT, INC | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAXBIT, INC. | | 66 EAST WADSWORTH PARK DR | | | DRAPER | UT | 84020 | |
| TAYLOR, AARON | | ON FILE | | | | | | |
| TDX SG PTE LTD | | 7 STRAITS VIEW #05-01 MARINA ONE EAST TOWER | | | SINGAPORE | | 18936 | SINGAPORE |
| TDX SG PTE LTD | | 7 STRAITS VIEW, #05-01 | | | MARINA ONE EAST TOWER | | 018936 | SINGAPORE |
| TDX SG PTE LTD | ATTN: DICK LO | 1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| TEAMZ, INC. | VORT ROPPONGI | 4F, 7 CHOME-19-9 | ROPPONGI | MINATO CITY | TOKYO | | 106-0032 | JAPAN |
| TECH MAHINDRA LTD | | PLOT NO.1,PHASE III, RAJIV GANDHI INFOTECH PARK | | | HINJEWADI, PUNE | | 411057 | INDIA |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS, INC. | | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| TELNYX LLC | | 311 W SUPERIOR ST, SUITE 504 | | | CHICAGO | IL | 60654 | |
| TEMBO EMBROIDERY | | 11016 CHERWELL CT | | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TENG, AARON | | ON FILE | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | PO BOX 20207 | | | NASHVILLE | TN | 37202 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER- SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TERENCE LAI | | ON FILE | | | | | | |
| TERESA CHAN | | ON FILE | | | | | | |
| TERNIO | | 8000 AVALON BLVD | | | ALPHARETTA | GA | 30009 | |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TERRA TESTING LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490 | |
| TERRA TESTING, LLC | | 5208 MARSHA SHARP FREEWAY | | | LUBBOCK | TX | 79407 | |
| TERRA TESTING, LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490-6605 | |
| TERRAFORM CAPITAL, LLC | | 30721 RUSSELL RANCH RD #140 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TESSARACK CONSULTING LLC | | PO BOX 1879 | ATTN: MANAGER | | EAGLE | ID | 83616-9108 | |
| TESSARACK LLC | | 510 46TH STREET | | | GARDEN CITY | ID | 83714 | |
| TESSERACT GROUP OY | | PORKKALANKATU 22 A | | | HELSINKI | | 00180 | FINLAND |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TETHER INTERNATIONAL LIMITED | | ON FILE | | | | | | |
| TEXAS BLOCKCHAIN COUNCIL | | 904 VINECREST LANE | | | RICHARDSON | TX | 75080 | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| TEZOS ISRAEL LTD | | ROTSHILD 45 | | | TEL AVIV | | | ISRAEL |
| THE ALLIANCE RISK GROUP, LLC | | 4676 NE LOOP DR | | | OTIS | OR | 97368 | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BIG KAHOONA | | THAT LARGE BUILDING IN TOWN | | | | | | |
| THE BLOCK CRYPTO, INC | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE BLOCK CRYPTO, INC. | ATTN: THE BLOCK | 45 BOND ST | FLOOR 5 | | NEW YORK | NY | 10013 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND ST | FL 5 | | NEW YORK | NY | 10012 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THE CAEN GROUP, LLC | ATTN: CHI W YAU | 8813 DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 1076 | CYPRUS |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| THE CRYPTO CAN MAN LTD. | ATTN: DAVID BILLAY | 27414 TOWNSHIP ROAD 544 | | | CALAHOO, ALBERTA | | T0G 0J0 | CANADA |
| THE CRYPTO CAN MAN LTD. | | 27414 TWP RD 544 | | | STURGEON COUNTY | AB | T8R2B4 | CANADA |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DEFIANT | | 1700 WESTLAKE AVE N | STE 200 | | SEATTLE | WA | 98109-6212 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE FOREST ROAD COMPANY, LLC | ATTN: JEREMY V. RICHARDS, ESQ. | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE HARTFORD COMPANY | | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | | 2914 LEONIS BLVD | | | VERNON | CA | 90058-2916 | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE PEREZIDENCY | | 171 COLE RD | | | HURLEYVILLE | NY | 12747-5036 | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THEODORE KIM | | ON FILE | | | | | | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THIRD POINT LLC | ATTN: LOUIS WANG | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THIRD POINT LLC | | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THOMAS CLOCHERET | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| THOMAS HAMLETT | | ON FILE | | | | | | |
| THOMAS SO | | ON FILE | | | | | | |
| THOMAS VIGIL | | ON FILE | | | | | | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS, DUNTERIO | | ON FILE | | | | | | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FLOOR WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS ENTERPRISE CENTRE GMBH | | ON FILE | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| TIANYANG XU | | ON FILE | | | | | | |
| TIBRA TRADING PTY LIMITED | | LEVEL 17, WESTFIELD TOWER 2 | 101 GRAFTON STREET | | BONDI JUNCTION | | 2022 | AUSTRALIA |
| TIFFAN, ETHAN | | ON FILE | | | | | | |
| TIKOTSKY INSURANCE AGENCY | | ZE'EV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| TIM MCCLOUD | | ON FILE | | | | | | |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TIMOTHY CRADLE | | ON FILE | | | | | | |
| TIMOTHY NERING | | ON FILE | | | | | | |
| TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| TINK AB | | ON FILE | | | | | | |
| TINOCO, DIANA | | ON FILE | | | | | | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 6302 | CYPRUS |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISPAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TOKAR, RANDALL | | ON FILE | | | | | | |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS | ROAD TOWN | | TORTOLA | | 1110 | VIRGIN ISLANDS |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOKENTUS INVESTMENT AG | | ON FILE | | | | | | |
| TOKIO MARINE HCC - D&O GROUP | | 111 TOWN SQUARE PLACE, SUITE 890 | | | JERSEY CITY | NJ | 07310 | |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TOM PEILOW | | ON FILE | | | | | | |
| TOMEDES LTD. | | 14, GRUZENBERG STREET | | | TEL AVIV | | | ISRAEL |
| TOMER ZUSSMAN | | ON FILE | | | | | | |
| TOMLINSON, JOHN | | ON FILE | | | | | | |
| TONY'S DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TORONTO STOCK EXCHANGE | | 300-100 ADELAIDE ST. | | | WEST TORONTO | ON | M5H 1S3 | Canada |
| TOROVZAR INVESTMENTS LLC | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| TOTAL ACTION MARKETING, LLC | ATTN: JEFF BLUM | 3507 OAKS WAY | 807 | | POMPANO | FL | 33069 | |
| TOUZI CAPITAL, LLC | ATTN: ENG TAING | 340 S LEMON AVE | #8284 | | WALNUT | CA | 91789 | |
| TOWER BC LTD | | 3 RD FLOOR | TOWER 42 | 25 OLD BROAD STREET | LONDON | | EC2M 1HQ | UNITED KINGDOM |
| TOWER BC LTD | | 3RD FLOOR, TOWER 42 | 25 OLD BROAD STREET | | | | EC2N 1HQ | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TRADABILITY LLC | | 5000 BIRCH STREET, SUITE 3000 | | | NEWPORT BEACH | CA | 92660 | |
| TRADE REPUBLIC BANK GMBH | | 1 ERNST-SCHNEIDER PLATZ | | | DUSSELDORF | | 40212 | GERMANY |
| TRADER JOE'S | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADESTATION GROUP, INC. | | 8050 SW 10TH STREET, SUITE 400 | | | PLANTATION | FL | 33324 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRANG NGUYEN | | ON FILE | | | | | | |
| TRANSFERO BRASIL PAGAMENTOS S.A. | | RUA ANIBAL DE MENDONCA | 21/1A ANDAR, IPANEMA CEP | | RIO DE JANEIRO | | 22410-050 | BRAZIL |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |
| TRAVALA.COM | | HARBOUR PLACE | 103 SOUTH CHURCH ST | | GEORGE TOWN | | | CAYMAN ISLANDS |
| TRD COMM | | 4057 NORTH JORY TRAIL | | | LAS VEGAS | NV | 89108-5202 | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TRENYOR BANCSHARES, INC. | | 15 E MAIN ST | | | TREYNOR | IA | 51575 | |
| TRES FINANCE INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | NEW YORK | NY | 10007 | |
| TREVOR KIVIAT | | ON FILE | | | | | | |
| TREVOR SKELLY | | ON FILE | | | | | | |
| TRIGON TRADING PTY LTD | ATTN: MATTEO SALERNO | SUITE 18, 240 VARSITY PARADE | | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRIGON TRADING PTY LTD ACN 610 865 533 | ATTN: MATTEO SALERNO | 240 VARISTY PARADE | SUITE 18 | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRINITY MINING TECHNOLOGIES, LLC | | 105 NURSERY LANE, SUITE 110 | | | FORT WORTH | TX | 76114 | |
| TRITON TRANSFORMER CORPORATION | | 135 STEFANIUK CRESCENT | | | SASKATOON | SK | S7W 0H6 | CANADA |
| TRM LABS | | 450, TOWNSEND STREET | | | SAN FRANCISCO | CA | | |
| TROVATA INC | | 237 A ST. SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TROY HARRIS | | ON FILE | | | | | | |
| TRUNSHEDDA W. RAMOS | | ON FILE | | | | | | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TRUSTLABS, INC. | | 325 9TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 1112 | DENMARK |
| TRUSTPILOT INC. | | 5 Penn Plaza, 6th Floor | | | New York | NY | 10001 | |
| TRUSTPILOT INC. | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| TRUSTTOKEN, INC. | | 234 S MAIN ST | | | WILLITS | CA | 95490 | |
| TRUSTTOKEN, INC. | | 325 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| TUBEBUDDY | | 566 SOMBRILLO | | | ARROYO GRANDE | CA | 93420-1441 | |
| TUCKER-FELTHAM, JASON | | ON FILE | | | | | | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWILIO | | 375 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TWO PRIME | | 1615 PLATTE ST | SUITE 200 | | DENVER | CO | 80202 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| TYLER MCMURRAY | | ON FILE | | | | | | |
| TYLER, ALISON | | ON FILE | | | | | | |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: RANDALL FRIEDLAND, COUNSEL & PEI Y. CHUNG, SENIOR COUNSEL | DIVISION OF ENFORCEMENT | 100 F ST NE | | WASHINGTON | DC | 20549-5041 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| UAB PERSENSE | | LVOVO 25 | | | VILNIUS | | | LITHUANIA |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDDIN, JALAL | | ON FILE | | | | | | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |
| UNBANKED, INC. | | 44 MILTON AVE. | | | ALPHARETTA | GA | 30009 | |
| UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNIFIRE EXTINGUISHERS LTD | | 3 KOUTSOVENTI STR. | AYIOS ATHANASIOS INDUSTRIAL AREA | | LEMESOS | | 4101 | CYPRUS |
| UNION PROTOCOL LABS, INC. | | 34 STREET PH VICTORIA BUILDING | | | PANAMA CITY | | | PANAMA |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| UNITEDCOIN, INC. | | 8 THE GREEN | SUITE 8507 | | DOVER | DE | 19901 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVENUE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UPPSALA PTE. LTD. | | 133 CECIL ST | 12-04 KECK SENG TOWER | | SINGAPORE | | 069535 | SINGAPORE |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPTYCS, INC. | | 404 WYMAN ST | SUITE 357 | | WALTHAM | MA | 02451 | |
| UPWORK | | 655 MONTGOMERY ST | STE 490 | | SAN FRANCISCO | CA | 94111-2676 | |
| URATA-THOMPSON, HARUMI | | ON FILE | | | | | | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| URKEL LABS, LLC | | 729 N WASHINGTON AVE | 6TH FLOOR | | MINNEAPOLIS | MN | 55401 | |
| US DATA TECHNOLOGIES GROUP LTD | | 3001 PGA BLVD | SUITE 305 | | PALM BEACH GARDENS | FL | 33410 | |
| US POSTAL SERVICE USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 3066 | AUSTRALIA |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USI INSURANCE SERVICES NORTHWEST | | 601 UNION STREET | SUITE 1000 | | SEATTLE | WA | 98101 | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 146704 | | | SALK LAKE CITY | UT | 84114-6704 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 STATE ST | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| UXCAM INC | | 814 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| UXCAM INC. | | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION: TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VAD PROPERTIES LLC | | 3500 PIEDMONT RD, ST 330 | | | ATLANTA | GA | 30342 | |
| VAIDOTAS JAKUMAVICIUS | | ON FILE | | | | | | |
| VALARHASH TECHNOLOGIES CO. LTD. | | 8 JIANSHE ROAD, BUILDING 1 SUITE 201, CHENGHUA DISTRICT | | | CHENGDU CITY | | | CHINA |
| VALENTIN (VALI), LAZAR | | ON FILE | | | | | | |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERE CAPITAL PARTNERS | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALID NETWORK LTD | | 13 HELIKIKAY HOAR | | | BEER-SHEBA | | | ISRAEL |
| VALIDUS POWER CORP | | 2300-100 WELLINGTON ST WEST | | | TORONTO | ON | M5J 2R2 | CANADA |
| VALIYAVEETTIL KUNJABDULLA, SIRAJ | | ON FILE | | | | | | |
| VAN DEN EEDE, JELLE | | ON FILE | | | | | | |
| VAN ECK ASSOCIATES | | ON FILE | | | | | | |
| VAN WINGERDEN, GERRIT | | ON FILE | | | | | | |
| VAN, GRETA | | ON FILE | | | | | | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VANDERVELDE, JEFFREY | | ON FILE | | | | | | |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VANTAGE POINT ADVISORS, INC. | | 11455 EL CAMINO REAL, SUITE 450 | | | SAN DIEGO | CA | 92130 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | RIVER POINT, 17TH FLOOR | 444 W LAKE STREET | | CHICAGO | IL | 60606 | |
| VARONIS SYSTEMS INC | | 1250 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10001 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VARUNA GUNATILLAKE | | ON FILE | | | | | | |
| VASILEIOU, EIRINI | | ON FILE | | | | | | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VELEZ, CHRISTIAN | | ON FILE | | | | | | |
| VELOCITY GLOBAL, LLC | | 3858 WALNUT STREET | SUITE 107 | | DENVER | CO | 80205 | |
| VELVET TACO - DOORDASH | | 15110 DALLAS PKWY | STE 200 | | DALLAS | TX | 75248-4622 | |
| VENEGAS, MAYNOR | | ON FILE | | | | | | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENTURE SMART ASIA LIMITED | | 23/F LEE GARDEN FIVE | 18 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERIFF OU | | ON FILE | | | | | | |
| VERIFIED FIRST, LLC | | 1550 SOUTH TECH LANE SUITE 110 | | | MERIDIAN | ID | 83642 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERMA, KARAN | | ON FILE | | | | | | |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | 116 STATE STREET | | | MONTELIER | VT | 05620-2901 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | 89 MAIN ST | | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 5609 | |
| VERT & BLANC ENTERPRISES LTD | | 199, CHR. HADJIPAVLOU AVE. | P.O.BOX 53346 | | LIMASSOL | | 3302 | CYPRUS |
| VESNAVER JR., VICTOR | | ON FILE | | | | | | |
| VESPENE ENERGY | | ON FILE | | | | | | |
| VEXIL CAPITAL | | ON FILE | | | | | | |
| VEXIL CAPITAL LTD | | CLARENCE THOMAS BUILDING, | P.O. BOX 4649 | | ROAD TOWN | | | VIRGIN ISLANDS |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VICTORIA ASSET MANAGEMENT LLC | | 466 GREEN BAY RD | | | WINNETKA | IL | 60093 | |
| VIJAY KONDURU | | ON FILE | | | | | | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINAY CHATLANI | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VINCENT, CAROLYN MARGARET | | ON FILE | | | | | | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 202 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRTRU | | 1130 CONNECTICUT AVE NW | SUITE 210 | | WASHINGTON | DC | 20036 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VISTRA OPERATIONS COMPANY LLC | ATTN: LEGAL DEPARTMENT | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| VISTROVE INC. | | 1318 RIDGETREE TRAILS CT | | | WILDWOOD | MO | 63021 | |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |
| VOLT TECHNOLOGIES LIMITED | | MELCOMBE PLACE 12 MELCOMBE PLACE | | | LONDON | | NW1 6JJ | UNITED KINGDOM |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| VOPE, ERICH | | ON FILE | | | | | | |
| VOSKCOIN LLC | | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| VOYAGER | | 33 IRVING PLACE 3060 | | | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL, LLC | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| VSECNOW LTD | | HAGLAGEL 71 | | | RAMAT GAN | | 5239277 | ISRAEL |
| W3BCLOUD LIMITED | | 48 RINGSEND ROAD | | | DUBLIN | | 4 | IRELAND |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALKER, AJAH | | ON FILE | | | | | | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALLBROOK ADVISORY LIMITED | | 1 KING STREET | | | LONDON, ENGLAND | | EC2V 8AU | UNITED KINGDOM |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALNUT, INC. | | 454 MANHATTAN AVENUE | | | NEW YORK | NY | 10026 | |
| WALTERS, COURTNEY | | ON FILE | | | | | | |
| WANG XINXI | | ON FILE | | | | | | |
| WANG, YUANBO | | ON FILE | | | | | | |
| WARREN PROUD | | ON FILE | | | | | | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WASEEM SHABOUT | | ON FILE | | | | | | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | SECURITIES DIVISION | ENFORCEMENT UNIT | PO BOX 9033 | OLYMPIA | WA | 98507-9033 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | 1050 FIRST ST NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| WAVE FINANCIAL LLC | | 12400 WILSHIRE BLVD | SUITE 995 | | LOS ANGELES | CA | 90025 | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WAZIR MARKETING SOLUTIONS LIMITED | | UNIT 526, LEE GARDEN 3 | 1 SUNNING ROAD | | CAUSEWAY BAY | | | HONG KONG |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD, STE. 403B | | | WILMINGTON | DE | 19805 | |
| WEALTHICA FINANCIAL TECHNOLOGY INC. | | 1100 RENÉ- LÉVESQUE BLVD | 25TH FLOOR | | MONTRÉAL | QC | H3B 4N4 | CANADA |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| WEAVE MARKETS, LP | | 8 THE GREEN | STE A | | DOVER | DE | 19901 | |
| WEB3 VENTURES PTY LTD | | 11 YORK ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| WEBBANK | | 215 SOUTH STATE STREET | 10TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEISS, TOMER | | ON FILE | | | | | | |
| WELLS, TYLER | | ON FILE | | | | | | |
| WESLEY BOOTH | | ON FILE | | | | | | |
| WEST HARBOR ADVISORY LLC | | 1 BRIDGE PLAZA N | SUITE 275 | | FORT LEE | NJ | 07024 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | ATTN: CONSUMER PROTECTION DIVISION | STATE CAPITAL COMPLEX | BLDG. 1, RM E-26 | 1900 KANAWHA BLVD. E | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | | ON FILE | | | | | | |
| WESTCAP MANAGEMENT LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP MANAGEMENT, LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | | ON FILE | | | | | | |
| WESTCAP SOF II CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | | ON FILE | | | | | | |
| WESTFIELD, CHRISTOPHER | | ON FILE | | | | | | |
| WESTRIDGE MARKETS LIMITED | ATTN: MUHAMMAD OMER SULEMAN | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WESTRIDGE MARKETS LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WEXLER, KEVIN JAY | | ON FILE | | | | | | |
| WHIPP, DOUGLAS | | ON FILE | | | | | | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHITEHAWK CAPITAL PARTNERS, LP | | 11601 WILSHIRE BOULEVARD, SUITE 1250 | | | LOS ANGELES | CA | 90025 | |
| WHITESMOKE SOFTWARE LTD | | 20 RAUL VALENBERG ST. | | | TEL AVIV | | | ISRAEL |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |
| WILLIAM ENNIS | | ON FILE | | | | | | |
| WILLIAM OU | | ON FILE | | | | | | |
| WILLIS TOWERS WATSON US LLC | | 3001 SUMMER STREET | | | STAMFORD | CT | 06905 | |
| WILLIS TOWERS WATSON US LLC | | 525 MARKET STREET | SUITE 3400 | | SAN FRANCISCO | CA | 94105 | |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: FRANCA HARRIS GUTIERREZ | 1875 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD, | | | | GX11 1AA | GIBRALTAR |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER, 6 BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| WINDY INC. | ATTN: NICK MURPHY | 111 W JACKSON | SUITE 2000 | | CHICAGO | IL | 60604 | |
| WING SECURITY LTD | | 114 YIGAL ALON 114 | | | TEL AVIV | | | ISRAEL |
| WINTERMUTE TRADING LTD | ATTN: CEO | 2 EASTBOURNE TERRACE | | | LONDON | | W26LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | ATTN: EVGENY GAEVOY | 3RD FLOOR, 1 ASHLEY ROAD | | | ALTRINCHAN, CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 3RD FLOOR, 1 ASHLEY ROAD, ALTRINCHAM | | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WIRE PAYMENTS, INC. | | 660 4TH STREET | SUITE 462 | | SAN FRANCISCO | CA | 94103 | |
| WIREX CUBE SYSTEMS LTD | | DERECH HAHORESH 4 | | | YEHUD MONOSSON | | | ISRAEL |
| WIREX LIMITED | | 34-37 LIVERPOOL ST | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 1027 W. ST. PAUL AVENUE | | | MILWAUKEE | WI | 53223 | |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | 2811 AGRICUKTURE DR. | PO BOX 8911 | | MADISON | WI | 53708-8911 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WITHROW COURT HOLDINGS LLC | | 4629 SAN MARTINO | | | WESLEY CHAPEL | FL | 33543 | |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOLF THEISS | | ON FILE | | | | | | |
| WOLFSON, GREG | | ON FILE | | | | | | |
| WOLSTENHOLME, MACGREGOR | | ON FILE | | | | | | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 100 | FINLAND |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 2408 | NETHERLANDS |
| WOLTERS KLUWER | | 1800 DUAL HIGHWAY | SUITE 201 | | HAGERSTOWN | MD | 21740 | |
| WOORTON SAS | | 18 RUE SAINTE FOY | | | PARIS | | 75002 | FRANCE |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WORLD NEWS PTE LTD | | 1 SCOTTS RD CENTRE | #16-05 | | | | | SINGAPORE |
| WORLD NEWS PTE LTD | | 1 SCOTTS ROAD SHAW CENTRE | #16-05 | | | | | SINGAPORE |
| WP ENGINE, INC. | | 504 LAVACA ST STE 1000 | | | AUSTIN | TX | 78701 | |
| WRIGHT, CHRISTOPHER | | ON FILE | | | | | | |
| WTG CONSULTING INC | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WTG CONSULTING INC. | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WU, JOSEPH | | ON FILE | | | | | | |
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVE | 2ND FLOOR | | CHEYENNE | WY | 82002 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BLDG EAST | 122 WEST 25TH ST., SUITE E300 | | CHEYENNE | WY | 82002 | |
| WYRE PAYMENTS INC | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| WYRE PAYMENTS INC. | ATTN: IOANNIS GIANNAROS | 1209 ORANGE STREET | | | WILMINGTON | DE | | |
| XHUB LTD | | LEVEL 1 NORTHSIDE HOUSE | | | LONDON | | | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| YAACOV SAKOWITZ | | ON FILE | | | | | | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YAO, ALBERT | | ON FILE | | | | | | |
| YAPSTONE INTERNATIONAL HOLDINGS, INC. | | 2121 N. CALIFORNIA BLVD. | SUITE 400 | | WALNUT CREEK | CA | 94596 | |
| YARON REMEN | | ON FILE | | | | | | |
| YARWOOD, DARREN | | ON FILE | | | | | | |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YCHARTS, INC. | | 350 N LA SALLE DR | STE 600 | | CHICAGO | IL | 60654-5177 | |
| YELLIN, SRULI | | ON FILE | | | | | | |
| YELLOW IMAGES | | 123-1020 MAINLAND ST | | | VANCOUVER | BC | V6B 2T5 | CANADA |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD, LTD | | PO BOX 320 | | | KIBBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YI MENG, GUO | | ON FILE | | | | | | |
| YI, TONY | | ON FILE | | | | | | |
| YIADOM, PRINCE | | ON FILE | | | | | | |
| YIGAL ARNON & CO. | | ON FILE | | | | | | |
| YLAN KAZI | | ON FILE | | | | | | |
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 4057 | SWITZERLAND |
| YOON, ANDREW | | ON FILE | | | | | | |
| YOSSI BELLO | | ON FILE | | | | | | |
| YOUREE LEE | | ON FILE | | | | | | |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YUBICO | | 530 LYTTON AVENUE SUITE 301 | | | PALO ALTO | CA | 94301 | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |
| YUSUF BEGG | | ON FILE | | | | | | |
| Z VENTURE CAPITAL CORPORATION | | 1-3, KIOI-CHO, CHIYODA-KU | | | TOKYO | | 102-8282 | JAPAN |
| ZACH DEXTER | | ON FILE | | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | | |
| ZAKIR HOSSAIN | | ON FILE | | | | | | |
| ZAPIER.COM | | 548 MARKET ST # 62411 | | | SAN FRANCISCO | CA | 94104 | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZEPLIN | | 221 MAIN ST, STE 770 | | | SAN FRANCISCO | CA | 94105 | |
| ZEROCAP LIMITED | | 148 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | | 149 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | SQUIRE PATTON BOGGS (UK) LLP | RUTLAND HOUSE, 148 EDMUND STREET | | | BIRMINGHAM | | B3 2JR | UNITED KINGDOM |
| ZEROCAP PTY LIMITED | | RIALTO SOUTH TOWER LEVEL 29 | COLLINS STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| ZETA SERVICES INC. | | 3001 BISHOP DRIVE | SUITE 300 | | SAN RAMON | CA | 94583 | |
| ZHIHU CHEN | | ON FILE | | | | | | |
| ZHU, JIA | | ON FILE | | | | | | |
| ZHU, TIANTIAN | | ON FILE | | | | | | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |
| ZILLIQA RESEARCH PTE. LTD | | 12 MARINA VIEW #11-01 ASIA SQUARE TOWER 2 | | | | | 018961 | SINGAPORE |
| ZILLIQA RESEARCH PTE. LTD. | ATTN: AMRIT KUMAR | 12 MARINA VIEW, #11-01 | ASIA SQUARE TOWER 2 | | | | 018961 | SINGAPORE |
| ZOELLER, ARIELLE | | ON FILE | | | | | | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRICT | TAMIL NADU | 603202 | INDIA |

STRETTO

**Exhibit J**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOHO | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZOOM MEETINGS | | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZURAZ97 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

# Exhibit K

STRETTO

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1 PLUS 1 SENIOR CARE INC. | ATTN: MATTHEW MUKOYAMA | 3031 TISCH WAY | STE 110PW | | SAN JOSE | CA | 95128 | |
| 40 PLUS ABT D.O.O. | MR. URBAN CJUHA | TRZASKA CESTA 2 | | | LJUBLJANA | | 1000 | SLOVENIA |
| 40 PLUS MRS D.O.O. | MR. URBAN CJUHA | TRZASKA CESTA 2 | | | LJUBLJANA | | 1000 | SLOVENIA |
| 9486968 CANADA INC. | | ON FILE | | | | | | |
| A. WILLIAM DEBERNARDE [BILL DEBERNARDE] | | ON FILE | | | | | | |
| A.M. KOEK | | ON FILE | | | | | | |
| AARON CHASE | | ON FILE | | | | | | |
| AARON KAPPE | | ON FILE | | | | | | |
| AARON LEWIS | | ON FILE | | | | | | |
| AARON NISSEN | | ON FILE | | | | | | |
| AARON PARK | | ON FILE | | | | | | |
| AARON PROHOFSKY | | ON FILE | | | | | | |
| AARON RHYMER | | ON FILE | | | | | | |
| AARON SHUMWAY | | ON FILE | | | | | | |
| AARON STEWART JOHNSON | | ON FILE | | | | | | |
| AARON TIMMINS | | ON FILE | | | | | | |
| AARON, EMANUEL | | ON FILE | | | | | | |
| ABACI, STEVEN | | ON FILE | | | | | | |
| ABBOTT, ANTHONY WILFRED | | ON FILE | | | | | | |
| ABBOTT, KEITH | | ON FILE | | | | | | |
| ABBOTT, MICHAEL | | ON FILE | | | | | | |
| ABD EL-BAKY, YEHIA | | ON FILE | | | | | | |
| ABDELHAKIME ZERGA | | ON FILE | | | | | | |
| ABDELRAHMAN, ISLAM | | ON FILE | | | | | | |
| ABDINEJAD, AMIN | | ON FILE | | | | | | |
| ABDINEJAD, AMIN | | ON FILE | | | | | | |
| ABDUL JAWAD, BASHAR | | ON FILE | | | | | | |
| ABDUL MU'ID | | ON FILE | | | | | | |
| ABDULJELIL , IBRAHEEM | | ON FILE | | | | | | |
| ABERLE, LAWRENCE | | ON FILE | | | | | | |
| ABERNATHY, DONALD G | | ON FILE | | | | | | |
| ABHAYA RAJ SINGH | | ON FILE | | | | | | |
| ABHISHEK AGARWAL | | ON FILE | | | | | | |
| ABHISHEK DOBHAL | | ON FILE | | | | | | |
| ABNER A PINEDO | | ON FILE | | | | | | |
| ABRA, JENNITA [SUZANNE] | | ON FILE | | | | | | |
| ABRAHAM ROSENTHAL | | ON FILE | | | | | | |
| ABRAHAM, JUSTIN | | ON FILE | | | | | | |
| ABRAHAM, THOMAS | | ON FILE | | | | | | |
| ABREGO, GARY | | ON FILE | | | | | | |
| ACÁCIO FARINHA | | ON FILE | | | | | | |
| ACCIOLY, RICARDO | | ON FILE | | | | | | |
| ACEITUNO, RODRIGO | | ON FILE | | | | | | |
| ACETO, RYAN | | ON FILE | | | | | | |
| ACHESON, PATRICK | | ON FILE | | | | | | |
| ACHINI PABASARA LIYANAGE | | ON FILE | | | | | | |
| ACKER, JEREMY | | ON FILE | | | | | | |
| ACKERMANN, STEFAN | | ON FILE | | | | | | |
| ACTING SUB LT.JATUPORN MEECHUMNAN | | ON FILE | | | | | | |
| ADAM A GALAS | | ON FILE | | | | | | |
| ADAM BORTNIKER | | ON FILE | | | | | | |
| ADAM BORTNIKER | | ON FILE | | | | | | |
| ADAM DIVARDO | | ON FILE | | | | | | |
| ADAM EDWIN DAVENPORT | | ON FILE | | | | | | |
| ADAM ELIMELECH | | ON FILE | | | | | | |
| ADAM JORDAN | | ON FILE | | | | | | |
| ADAM KITAIN | | ON FILE | | | | | | |
| ADAM LUDDEN | | ON FILE | | | | | | |
| ADAM MCCARTHY | | ON FILE | | | | | | |
| ADAM OLEARY | | ON FILE | | | | | | |
| ADAM PERSINGER | | ON FILE | | | | | | |
| ADAM PNEUMA CYPRESS | | ON FILE | | | | | | |
| ADAM RISOLDI | | ON FILE | | | | | | |
| ADAM SOBOL | | ON FILE | | | | | | |
| ADAM SWIERCZYNSKI | | ON FILE | | | | | | |
| ADAM WEISS | | ON FILE | | | | | | |
| ADAM, THIERRY | | ON FILE | | | | | | |
| ADAMS, DAVID | | ON FILE | | | | | | |
| ADAMS, MARK | | ON FILE | | | | | | |
| ADAMS, ROBERT J | | ON FILE | | | | | | |
| ADAMSKI, GRZEGORZ | | ON FILE | | | | | | |
| ADAMS-PANDELAERS, ARNE | | ON FILE | | | | | | |
| ADDAIR, ZACH | | ON FILE | | | | | | |
| ADDISON TUTTLE | | ON FILE | | | | | | |
| ADELMAN, EVAN | | ON FILE | | | | | | |
| ADES, WILLIAM C | | ON FILE | | | | | | |
| ADESANYA, ROBERT | | ON FILE | | | | | | |
| ADHIKARI, SUMAN | | ON FILE | | | | | | |
| ADI ARGOV | | ON FILE | | | | | | |
| ADITYA BAKSHI | | ON FILE | | | | | | |
| ADRIAN CUKOVSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIAN HAWLICZEK | | ON FILE | | | | | | |
| ADRIAN PATRICK BAUME | | ON FILE | | | | | | |
| ADRIAN PONG | | ON FILE | | | | | | |
| ADRIAN PONG | | ON FILE | | | | | | |
| ADRIEN MARCHAL | | ON FILE | | | | | | |
| ADRIEN, MARCHAL | | ON FILE | | | | | | |
| ADSON FREITAS DE LUCENA | | ON FILE | | | | | | |
| ADVOCAT, JESSICA | | ON FILE | | | | | | |
| AEON SALTSGAVER | | ON FILE | | | | | | |
| AFACAN, HAKAN | | ON FILE | | | | | | |
| AFSANEH RASTI MOBAREKEH | | ON FILE | | | | | | |
| AGGARWAL, VAIBHAV | | ON FILE | | | | | | |
| AGNES BARON | | ON FILE | | | | | | |
| AGOSTONNE, ILDIKO BOKROS | | ON FILE | | | | | | |
| AGUILAR, FRANCIS C. | | ON FILE | | | | | | |
| AGUILAR, RALPH | | ON FILE | | | | | | |
| AGUIRRA, ISABELA RUTTUL | | ON FILE | | | | | | |
| AGUIRRA, MARCIA HELENA RUTTUL | | ON FILE | | | | | | |
| AHERN, EVAN | | ON FILE | | | | | | |
| AHL, HILARY | | ON FILE | | | | | | |
| AHLAWAT, NISHANT | | ON FILE | | | | | | |
| AHMAD AHMAD KAMAL | | ON FILE | | | | | | |
| AHMAD SHAH | | ON FILE | | | | | | |
| AHMED NAZARKHAN | | ON FILE | | | | | | |
| AHMED, FAISAL | | ON FILE | | | | | | |
| AHMED, RAMY ANTER | | ON FILE | | | | | | |
| AHUJA, MOHAK | | ON FILE | | | | | | |
| AI, JOYCE LIM SYN | | ON FILE | | | | | | |
| AIDAN MAUGHAN | | ON FILE | | | | | | |
| AIK MAN TEOH | | ON FILE | | | | | | |
| AIKO TOMITA-FAIRCHILD | | ON FILE | | | | | | |
| AIMÉ, LOIC | | ON FILE | | | | | | |
| AIPING GUO | | ON FILE | | | | | | |
| AIRDRIE, DEREK | | ON FILE | | | | | | |
| AISHA ALI | | ON FILE | | | | | | |
| AISLING TOOLAN | | ON FILE | | | | | | |
| AITKEN, ROSS WILLIAM | | ON FILE | | | | | | |
| AJ BICKNELL SUPER FUND PTY LTD | | ON FILE | | | | | | |
| AKBAR ALI JR | | ON FILE | | | | | | |
| AKBAY, UMUT | | ON FILE | | | | | | |
| AKHMAD BAFAGIH | | ON FILE | | | | | | |
| AKOS SCHRECK | | ON FILE | | | | | | |
| AKRUZHNOU, VALENTIN | | ON FILE | | | | | | |
| ALAKKAD, MOUAYAD | | ON FILE | | | | | | |
| ALAN KUZMANIC | | ON FILE | | | | | | |
| ALAN RECH | | ON FILE | | | | | | |
| ALARCON, JONATHAN | | ON FILE | | | | | | |
| ALBERT CANTOS | | ON FILE | | | | | | |
| ALBERT J BIERMAN JR | | ON FILE | | | | | | |
| ALBERT K LEE | | ON FILE | | | | | | |
| ALBERT LEE | | ON FILE | | | | | | |
| ALBERTO JACQUES | | ON FILE | | | | | | |
| ALBERTO JACQUES | | ON FILE | | | | | | |
| ALBERTO PEREZ | | ON FILE | | | | | | |
| ALBIN PHILIPPE CHAVY | | ON FILE | | | | | | |
| ALBLAS, PIETER | | ON FILE | | | | | | |
| ALCALA, EVARISTO | | ON FILE | | | | | | |
| ALDEGHI, ROBERTA | | ON FILE | | | | | | |
| ALDRIC LOPEZ VERGARA ANAYA | | ON FILE | | | | | | |
| ALEJANDRO AMADOR | | ON FILE | | | | | | |
| ALEJANDRO FLORES | | ON FILE | | | | | | |
| ALEJANDRO GARCIA CACHO LASCURAIN | | ON FILE | | | | | | |
| ALEJANDRO INVESTMENTS, LLC | | ON FILE | | | | | | |
| ALEJANDRO J RECABARREN | | ON FILE | | | | | | |
| ALEJANDRO JOSE ROMAN ARIAS | | ON FILE | | | | | | |
| ALEJANDRO URIBE | | ON FILE | | | | | | |
| ALEKSANDAR MILORADOV | | ON FILE | | | | | | |
| ALEKSANDR VINOGRADOV | | ON FILE | | | | | | |
| ALEKSANDRA MANOS | | ON FILE | | | | | | |
| ALEKSEEVA, ELENA | | ON FILE | | | | | | |
| ALEKSEI MELNIKOV | | ON FILE | | | | | | |
| ALEKSOV, ILIJA | | ON FILE | | | | | | |
| ALES BRUMNIK | | ON FILE | | | | | | |
| ALEŠ BRUMNIK | | ON FILE | | | | | | |
| ALEŠ HOLUB | | ON FILE | | | | | | |
| ALESSANDRA CATALUFFI | | ON FILE | | | | | | |
| ALESSANDRA MANTOVANI | | ON FILE | | | | | | |
| ALESSANDRO MAZZEGA | | ON FILE | | | | | | |
| ALESSANDRO RADWANSKI HELPA | | ON FILE | | | | | | |
| ALESSIO BLOESCH | | ON FILE | | | | | | |
| ALESSIO FANO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALESSIO FORACAPPA | | ON FILE | | | | | | |
| ALESSIO RICCO | | ON FILE | | | | | | |
| ALEX BLACKMON | | ON FILE | | | | | | |
| ALEX BROUARD | | ON FILE | | | | | | |
| ALEX BRZEZINSKI | | ON FILE | | | | | | |
| ALEX HORENSTEIN | | ON FILE | | | | | | |
| ALEX HOWARD | | ON FILE | | | | | | |
| ALEX IP | | ON FILE | | | | | | |
| ALEX LEMELIN | | ON FILE | | | | | | |
| ALEX ROBLES | | ON FILE | | | | | | |
| ALEX THAM PENG MUN | | ON FILE | | | | | | |
| ALEXANDER BIJAN KHOYI | | ON FILE | | | | | | |
| ALEXANDER DEL GIUDICE | | ON FILE | | | | | | |
| ALEXANDER FLESHNER | | ON FILE | | | | | | |
| ALEXANDER GIANNETTO | | ON FILE | | | | | | |
| ALEXANDER LOTH | | ON FILE | | | | | | |
| ALEXANDER M BLUMS | | ON FILE | | | | | | |
| ALEXANDER MARIA NEDERHOF | | ON FILE | | | | | | |
| ALEXANDER MATTHEW WINKLER | | ON FILE | | | | | | |
| ALEXANDER PAPACOSTAS | | ON FILE | | | | | | |
| ALEXANDER PEARSON-GOULART | | ON FILE | | | | | | |
| ALEXANDER S CARROLL | | ON FILE | | | | | | |
| ALEXANDER SAAD-FALCON | | ON FILE | | | | | | |
| ALEXANDER SUTEDJA | | ON FILE | | | | | | |
| ALEXANDR GONCEARUC | | ON FILE | | | | | | |
| ALEXANDR YACIMOV | | ON FILE | | | | | | |
| ALEXANDRA LABONCZ | | ON FILE | | | | | | |
| ALEXANDRA LOPEZ GURRIA | | ON FILE | | | | | | |
| ALFADLI, MUNEEF | | ON FILE | | | | | | |
| ALI, SEAN | | ON FILE | | | | | | |
| ALIAPOULIOS, RYAN | | ON FILE | | | | | | |
| ALICE, ALICE | | ON FILE | | | | | | |
| ALICIA CHAN YI HUA | | ON FILE | | | | | | |
| ALIEN VAARTJES | | ON FILE | | | | | | |
| ALI-KHODJA, SAMY | | ON FILE | | | | | | |
| ALISTER N MENDONZA | | ON FILE | | | | | | |
| ALLAN GINSBURG | | ON FILE | | | | | | |
| ALLAN WAYNE SMITH | | ON FILE | | | | | | |
| ALLAN, MARTIN GRANT | | ON FILE | | | | | | |
| ALLARD, DWAYNE | | ON FILE | | | | | | |
| ALLEN COOK | | ON FILE | | | | | | |
| ALLEN MARTINCAVAGE II [WILL MARTIN] | | ON FILE | | | | | | |
| ALLEN ROBERT WEISS | | ON FILE | | | | | | |
| ALLEN ROBERT WESS | | ON FILE | | | | | | |
| ALLEN, ALEXANDER | | ON FILE | | | | | | |
| ALLEN, GARRETT | | ON FILE | | | | | | |
| ALLEN, PATRICK | | ON FILE | | | | | | |
| ALLEN, PATRICK | | 1715 E COLUMBIA ST | | | SEATTLE | WA | 98122 | |
| ALLEN, VAIKKO | | ON FILE | | | | | | |
| ALLISON EISEN | | ON FILE | | | | | | |
| ALLISON HYLAND | | ON FILE | | | | | | |
| ALLISON, FREDERICK | | ON FILE | | | | | | |
| ALMACK, SEAN M | | ON FILE | | | | | | |
| ALMARRI, MOHAMMAD | | ON FILE | | | | | | |
| ALMIROL, JASON | | ON FILE | | | | | | |
| ALMOND, GRAEME | | ON FILE | | | | | | |
| ALOK SAGAR | | ON FILE | | | | | | |
| ALONA KOST | | ON FILE | | | | | | |
| ALONZO JONES | | ON FILE | | | | | | |
| ALONZO SEXTON | | ON FILE | | | | | | |
| ALPHONSE, JOVITA | | ON FILE | | | | | | |
| ALQAHTANI, MOHAMMED ALI | | ON FILE | | | | | | |
| ALQASMEE, SAMEER | | ON FILE | | | | | | |
| AL-SIBAI, RABIAH | | ON FILE | | | | | | |
| ALSOBROOK, STEPHEN | | ON FILE | | | | | | |
| ALSTON, RAYMOND | | ON FILE | | | | | | |
| ALTENBAUGH, RYAN | | ON FILE | | | | | | |
| ALTRAZO LAMAR MARCUS | | ON FILE | | | | | | |
| ALTUNBAY, VOLKAN | | ON FILE | | | | | | |
| ALVAREZ, MITCHELL ULYSSES | | ON FILE | | | | | | |
| ALVARO CAMACHO LUNA | | ON FILE | | | | | | |
| ALVIN ROY BERONIA | | ON FILE | | | | | | |
| ALY MAWJI | | ON FILE | | | | | | |
| AMADOR, ARNOLDO I | | ON FILE | | | | | | |
| AMAN DALAL | | ON FILE | | | | | | |
| AMAN, RICHARD | | ON FILE | | | | | | |
| AMANDA FORGIONE | | ON FILE | | | | | | |
| AMANDA HILL | | ON FILE | | | | | | |
| AMANDA WELSH | | ON FILE | | | | | | |
| AMARO, MELVIN | | ON FILE | | | | | | |
| AMATO, VICENZO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMAZONICA VERDE PTY LTD | | ON FILE | | | | | | |
| AMBERG, YANNICK VALENTIN | | ON FILE | | | | | | |
| AMBRIDGE, NATALIA | | ON FILE | | | | | | |
| AMBROGIO, FRANK | | ON FILE | | | | | | |
| AMBROSIO, CRAIG | | ON FILE | | | | | | |
| AMBROSIO, CRAIG | | ON FILE | | | | | | |
| AMBROSIO, ELENA | | ON FILE | | | | | | |
| AMBROSIO, ELENA | | ON FILE | | | | | | |
| AMBUJ SHARMA | | ON FILE | | | | | | |
| AMELA CHANMANY SYHAPANHA | | ON FILE | | | | | | |
| AMENDOLA, MICHELLE | | ON FILE | | | | | | |
| AMICK, JANET | | ON FILE | | | | | | |
| AMIGHETTI, MICHAEL | | ON FILE | | | | | | |
| AMIN, VRAJESH | | ON FILE | | | | | | |
| AMINI, SHAHRIYAR | | ON FILE | | | | | | |
| AMIRIANFAR, ARIA | | ON FILE | | | | | | |
| AMIT KOONER | | ON FILE | | | | | | |
| AMITH VARGHESE ALIAS | | ON FILE | | | | | | |
| AMITKUMAR PATEL | | ON FILE | | | | | | |
| AMOAH, ISAAC | | ON FILE | | | | | | |
| AMON OU | | ON FILE | | | | | | |
| AMORNRAT NGAM U SA | | ON FILE | | | | | | |
| AMOS, JASON | | ON FILE | | | | | | |
| AMR HASSAN ABDELAZIZ HASSAN | | ON FILE | | | | | | |
| AMULDEEP SINGH JHANDI | | ON FILE | | | | | | |
| AMY HOPE VINOGRADOV | | ON FILE | | | | | | |
| AMY HUDSON | | ON FILE | | | | | | |
| AMY LAM THUON MINE | | ON FILE | | | | | | |
| AMY STEPHENS | | ON FILE | | | | | | |
| AMZALEG, OR | | ON FILE | | | | | | |
| ANA CSERE | | ON FILE | | | | | | |
| ANABEL DIEZ MEMBRIVES | | ON FILE | | | | | | |
| ANASTASIA MEDYTSKA | | ON FILE | | | | | | |
| ANASTASIOU, ANASTASIOS | | ON FILE | | | | | | |
| ANDEK MOHAMAD RADZWAN BIN MOHAMAD YUSOF | | ON FILE | | | | | | |
| ANDERS CHRISTENSEN | | ON FILE | | | | | | |
| ANDERS CHRISTENSEN | | ON FILE | | | | | | |
| ANDERS HILLE OLSEN | | ON FILE | | | | | | |
| ANDERS, DANIEL CLAYTON | | ON FILE | | | | | | |
| ANDERSEN, BROCK | | ON FILE | | | | | | |
| ANDERSON RODRIGUES OLIVEIRA | | ON FILE | | | | | | |
| ANDERSON, CHRISTOPHER | | ON FILE | | | | | | |
| ANDERSON, DARBY | | ON FILE | | | | | | |
| ANDERSON, ERIC | | ON FILE | | | | | | |
| ANDERSON, JOHN | | ON FILE | | | | | | |
| ANDERSON, RICK | | ON FILE | | | | | | |
| ANDERSON, RYAN | | ON FILE | | | | | | |
| ANDERSON, STEVEN | | ON FILE | | | | | | |
| ANDERSON, TASHINA | | ON FILE | | | | | | |
| ANDERSON, TIFFANY MARIE | | ON FILE | | | | | | |
| ANDONIOS KARTANOS | | ON FILE | | | | | | |
| ANDRADE, KEVIN | | ON FILE | | | | | | |
| ANDRE LEONE | | ON FILE | | | | | | |
| ANDRE MARREIROS | | ON FILE | | | | | | |
| ANDRE OLIVEIRA SILVA | | ON FILE | | | | | | |
| ANDRE SMITH | | ON FILE | | | | | | |
| ANDRE VAN DER LINGEN | | ON FILE | | | | | | |
| ANDREA ROMEO PETRUZZELLI | | ON FILE | | | | | | |
| ANDREA THIGPEN | | ON FILE | | | | | | |
| ANDREAS ARNSEL | | ON FILE | | | | | | |
| ANDREAS KUMAR | | ON FILE | | | | | | |
| ANDREAS TSIOTAKIS | | ON FILE | | | | | | |
| ANDREASEN, PHILIP LEE | | ON FILE | | | | | | |
| ANDREATTA, JOSEPH | | ON FILE | | | | | | |
| ANDREJ HRIBERNIK | | ON FILE | | | | | | |
| ANDRES FELIPE ELEJALDE | | ON FILE | | | | | | |
| ANDRES LLOVERA CANTU | | ON FILE | | | | | | |
| ANDRES MEILE | | ON FILE | | | | | | |
| ANDREW ALEX FINKBEINER | | ON FILE | | | | | | |
| ANDREW ARCE | | ON FILE | | | | | | |
| ANDREW BESTAFKA | | ON FILE | | | | | | |
| ANDREW CONNELL | | ON FILE | | | | | | |
| ANDREW DIXON | | ON FILE | | | | | | |
| ANDREW GAINES | | ON FILE | | | | | | |
| ANDREW GERARD PEREZ PANGELINAN | | ON FILE | | | | | | |
| ANDREW GOLDSTEIN | | ON FILE | | | | | | |
| ANDREW GUZMAN | | ON FILE | | | | | | |
| ANDREW HOUCK | | ON FILE | | | | | | |
| ANDREW J FOX | | ON FILE | | | | | | |
| ANDREW JAMES BARD | | ON FILE | | | | | | |
| ANDREW KARNES | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW KELLY | | ON FILE | | | | | | |
| ANDREW KIRKWOOD | | ON FILE | | | | | | |
| ANDREW KLONTZ | | ON FILE | | | | | | |
| ANDREW KOBELKE | | ON FILE | | | | | | |
| ANDREW MCDANIEL | | ON FILE | | | | | | |
| ANDREW NELSON | | ON FILE | | | | | | |
| ANDREW NIVER | | ON FILE | | | | | | |
| ANDREW OCKRIM | | ON FILE | | | | | | |
| ANDREW PURDIE | | ON FILE | | | | | | |
| ANDREW RUSSELL GUNN | | ON FILE | | | | | | |
| ANDREW SPATH | | ON FILE | | | | | | |
| ANDREW STOCK | | ON FILE | | | | | | |
| ANDREW TOMMY SHEFFIELD | | ON FILE | | | | | | |
| ANDREW VAN DEN HOUTEN | | ON FILE | | | | | | |
| ANDREW W PATZERT | | ON FILE | | | | | | |
| ANDREW WAN | | ON FILE | | | | | | |
| ANDREW, DUSTIN | | ON FILE | | | | | | |
| ANDRIK SIM ZHENPING | | ON FILE | | | | | | |
| ANDRIONE, ANTONIO | | ON FILE | | | | | | |
| ANDRZEJ BLICHARZ | | ON FILE | | | | | | |
| ANDRZEJ OKRASKO | | ON FILE | | | | | | |
| ANDY WILLY N VAN HULSE | | ON FILE | | | | | | |
| ANG, EDWIN JIN PING | | ON FILE | | | | | | |
| ANG, JOSEPH | | ON FILE | | | | | | |
| ANGE MAYA | | ON FILE | | | | | | |
| ANGEL SHIWAKOTI | | ON FILE | | | | | | |
| ANGELA BAYC | | ON FILE | | | | | | |
| ANGELA JANETTE STOUT | | ON FILE | | | | | | |
| ANGELA JOANNE ESTEBAN SIPPER | | ON FILE | | | | | | |
| ANGELIKA SZYSZLO | | ON FILE | | | | | | |
| ANGELO CHRISTOPOULOS | | ON FILE | | | | | | |
| ANGELOS KYNIGALAKIS | | ON FILE | | | | | | |
| ANGHEL, FLORIN | | ON FILE | | | | | | |
| ANGLE, DONALD | | ON FILE | | | | | | |
| ANITA GOENAWAN | | ON FILE | | | | | | |
| ANJANELLE YANCY | | ON FILE | | | | | | |
| ANKIT DAS | | ON FILE | | | | | | |
| ANKUR PATEL | | ON FILE | | | | | | |
| ANN COWAN | | ON FILE | | | | | | |
| ANNA HOLTBY | | ON FILE | | | | | | |
| ANNA MARIA ERZETIC | | ON FILE | | | | | | |
| ANNA R RADICK | | ON FILE | | | | | | |
| ANNALISA D'ORAZIO | | ON FILE | | | | | | |
| ANNE C GREEN | | ON FILE | | | | | | |
| ANNE CHARLOTTE RENARD SAGLIO | | ON FILE | | | | | | |
| ANNE CONNELLY | | ON FILE | | | | | | |
| ANNE-CHRISTINE POLET | | ON FILE | | | | | | |
| ANNETTE MALOCHET | | ON FILE | | | | | | |
| ANNIE HSIN-PAI CHANG | | ON FILE | | | | | | |
| ANOSOVA, EKATERINA | | ON FILE | | | | | | |
| ANSELL, ANSELL | | ON FILE | | | | | | |
| ANT JAMES | | ON FILE | | | | | | |
| ANTENUCCI, ANTHONY | | ON FILE | | | | | | |
| ANTHONY DURA | | ON FILE | | | | | | |
| ANTHONY G REGA | | ON FILE | | | | | | |
| ANTHONY GARROW | | ON FILE | | | | | | |
| ANTHONY GRANDE | | ON FILE | | | | | | |
| ANTHONY HUGHES | | ON FILE | | | | | | |
| ANTHONY MICHAEL LIOCE | | ON FILE | | | | | | |
| ANTHONY PAUL BEVILACQUA | | ON FILE | | | | | | |
| ANTHONY RAFTER | | ON FILE | | | | | | |
| ANTHONY RYAN LESLIE | | ON FILE | | | | | | |
| ANTHONY WILLIAM BICKNELL | | ON FILE | | | | | | |
| ANTOINE GARDERET | | ON FILE | | | | | | |
| ANTOINE, HOGNON | | ON FILE | | | | | | |
| ANTON MATEJEK | | ON FILE | | | | | | |
| ANTON, FABIEN | | ON FILE | | | | | | |
| ANTONIN HALAS | | ON FILE | | | | | | |
| ANTONINO FRANCESCO BISOGNI | | ON FILE | | | | | | |
| ANTONIO DE LA ROSA | | ON FILE | | | | | | |
| ANTONIO DEL GROSSO | | ON FILE | | | | | | |
| ANTONIO DI FELICE | | ON FILE | | | | | | |
| ANTONIO MALE MERCADO | | ON FILE | | | | | | |
| ANTÓNIO MANUEL COSTA ALEXANDRE | | ON FILE | | | | | | |
| ANTONIO NMN MENDIBUR | | ON FILE | | | | | | |
| ANTONIO PERROTTA | | ON FILE | | | | | | |
| ANTOUN, RABIH RAYMOND | | ON FILE | | | | | | |
| ANTTI ILMARI RITOKALLIO | | ON FILE | | | | | | |
| ANUJ SHAH | | ON FILE | | | | | | |
| ANUMALASETTY, VENKATA MANI DEEPTHI | | ON FILE | | | | | | |
| ANUMEET PRIYADARSHI | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANWAR, MIR | | ON FILE | | | | | | |
| ANWAR, RUBIYAT | | ON FILE | | | | | | |
| ANYO, HECTOR CLIMENT | | ON FILE | | | | | | |
| APOLLONIO, LAURA | | ON FILE | | | | | | |
| APOSTOLAKIS, GEORGIOS | | ON FILE | | | | | | |
| APOSTOLOS, ROBERT | | ON FILE | | | | | | |
| APPEL, PETER | | ON FILE | | | | | | |
| APRILE, AARON | | ON FILE | | | | | | |
| APS-MATERIALS, INC. | | ON FILE | | | | | | |
| AQLAN, NESHAT A A | | ON FILE | | | | | | |
| ARAI, YOSUKE | | ON FILE | | | | | | |
| ARANHA, SHARON | | ON FILE | | | | | | |
| ARAROMI ENOCH | | ON FILE | | | | | | |
| ARCHBOLD, BENJAMIN | | ON FILE | | | | | | |
| ARCHER, CHAD | | ON FILE | | | | | | |
| ARCHER, DEVIN | | ON FILE | | | | | | |
| ARCHER, JASON | | ON FILE | | | | | | |
| ARDELEAN, CLAUDIA | | ON FILE | | | | | | |
| ARELLANO, ROMEO | | ON FILE | | | | | | |
| AREVALO, ADRIANA | | ON FILE | | | | | | |
| AREVALO, ADRIANA | | ON FILE | | | | | | |
| ARGUELLES, JOSE PAOLO | | ON FILE | | | | | | |
| ARI BIRNBAUM | | ON FILE | | | | | | |
| ARI KAPLAN | | ON FILE | | | | | | |
| ARI, VINAY | | ON FILE | | | | | | |
| ARIANE TISSEUR | | ON FILE | | | | | | |
| ARIANNE MALABANAN | | ON FILE | | | | | | |
| ARIAS CHAO, ARAEL | | ON FILE | | | | | | |
| ARIE VAN DEN BERG | | ON FILE | | | | | | |
| ARIE WEISSMANN | | ON FILE | | | | | | |
| ARITI, DANNY | | ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| ARJUN K GANJOO | | ON FILE | | | | | | |
| ARJUN RAJ BHALLA | | ON FILE | | | | | | |
| ARKADIUSZ WARNECKI | | ON FILE | | | | | | |
| ARKO, JILL | | ON FILE | | | | | | |
| ARLEN BALIAN | | ON FILE | | | | | | |
| ARMANDO SANCHEZ | | ON FILE | | | | | | |
| ARMSTRONG JR., DOUGLAS WILLIAM | | ON FILE | | | | | | |
| ARNAUD BOISGILLOT | | ON FILE | | | | | | |
| ARNAUD BOURDONNAY | | ON FILE | | | | | | |
| ARNAUD CHARLES-EDOUARD MARLIER | | ON FILE | | | | | | |
| ARNOLD, JOSH | | ON FILE | | | | | | |
| ARNOLD, MASON | | ON FILE | | | | | | |
| ARNOLD, YVETTE | | ON FILE | | | | | | |
| ARON ORBACH | | ON FILE | | | | | | |
| ARREN, CHUA JIA TONG [ARREN, CHUA] | | ON FILE | | | | | | |
| ARREOLA, AARON | | ON FILE | | | | | | |
| ARRIAGA, ANTHONY N. | | ON FILE | | | | | | |
| ARROWSMITH, JEFF | | ON FILE | | | | | | |
| ARRUDA, FABIO | | ON FILE | | | | | | |
| ARTECHE, JOANES | | ON FILE | | | | | | |
| ARTEM IURASOV SURJKO | | ON FILE | | | | | | |
| ARTHUR DALVIG | | ON FILE | | | | | | |
| ARTHUR RODRIGUEZ | | ON FILE | | | | | | |
| ARTHUR RODRIGUEZ-MANAGER | | ON FILE | | | | | | |
| ARTHUR TOMCZAK | | ON FILE | | | | | | |
| ARTHUR, ANDREW | | ON FILE | | | | | | |
| ARTIGLIERE, BEATE | | ON FILE | | | | | | |
| ARTUR SUCHODOLSKI | | ON FILE | | | | | | |
| ARTURO SILBERSTEIN | | ON FILE | | | | | | |
| ARTURS GUDKOVS | | ON FILE | | | | | | |
| ARYA, SAURABH | | ON FILE | | | | | | |
| ASA SUPERFUND PTY LTD | | ON FILE | | | | | | |
| ASANKA DISSANAYAKE | | ON FILE | | | | | | |
| ASBÓTH, SZABOLCS | | ON FILE | | | | | | |
| ASCENZI, SANDY | | ON FILE | | | | | | |
| ASCH, JONATHAN | | ON FILE | | | | | | |
| ASEFF, NADINE | | ON FILE | | | | | | |
| ASGARI, FARIDEH | | ON FILE | | | | | | |
| ASGARI, KIANA | | ON FILE | | | | | | |
| ASGHAR ABBAS SYED ALI MOHAMMED | | ON FILE | | | | | | |
| ASH GRAY | | ON FILE | | | | | | |
| ASH SHAALAN | | ON FILE | | | | | | |
| ASHAR QURESHI | | ON FILE | | | | | | |
| ASHER BENJAMIN DE METZ | | ON FILE | | | | | | |
| ASHER, JOANMARIE | | ON FILE | | | | | | |
| ASHLEIGH SHANNON BATH | | ON FILE | | | | | | |
| ASHLEY ANNE HARRELL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY, RANSOM CADE | | ON FILE | | | | | | |
| ASHUTOSH CHOUDHARY | | ON FILE | | | | | | |
| ASHUTOSH CHOUDHARY | | ON FILE | | | | | | |
| ASIF ALIKHAN | | ON FILE | | | | | | |
| ASIPHALI | | ON FILE | | | | | | |
| ASKEBØL, FINN | | ON FILE | | | | | | |
| ASONGANYI, DENIS | | ON FILE | | | | | | |
| ASPEGREN, JOAKIM L. | | ON FILE | | | | | | |
| ASTAFANOUS, SHADI | | ON FILE | | | | | | |
| ATANU BISWAS | | ON FILE | | | | | | |
| ATIENZA, REYNALDO | | ON FILE | | | | | | |
| ATIKH BANA | | ON FILE | | | | | | |
| ATKINSON, TRACY | | ON FILE | | | | | | |
| ATMADJA, RONALD RULY | | ON FILE | | | | | | |
| AU YEUNG CHUN MING | | ON FILE | | | | | | |
| AUBE, TONY | | ON FILE | | | | | | |
| AUBERT, JENNIFER LESLIE | | ON FILE | | | | | | |
| AUBRY, DARIO | | ON FILE | | | | | | |
| AUCHETTL SUPER FUND PTY LTD | | ON FILE | | | | | | |
| AUCHETTL, SIMON | | ON FILE | | | | | | |
| AUCHETTL, SIMON | | ON FILE | | | | | | |
| AUGUST, ROBERT | | ON FILE | | | | | | |
| AUGUSTINE, DANIEL JOHN | | ON FILE | | | | | | |
| AUJLA, NAVRAJ | | ON FILE | | | | | | |
| AUNALI KHAKU | | ON FILE | | | | | | |
| AURELIAN DOBRE | | ON FILE | | | | | | |
| AURELIANO TORRES FENOLLAR | | ON FILE | | | | | | |
| AURELIE MALAGNOUX | | ON FILE | | | | | | |
| AURELIO HOLDINGS PTY LTD | | ON FILE | | | | | | |
| AURLANDER PHILLIPS JR. | | ON FILE | | | | | | |
| AURORA ESTATE TRUST | | ON FILE | | | | | | |
| AUSTIN M BENNETT | | ON FILE | | | | | | |
| AUSTIN, CRAIG | | ON FILE | | | | | | |
| AVAYA | ATTN: CARLOTA ESMEDILLA | PO BOX 19253 | | | MINNEAPOLIS | MN | 55419 | |
| AVAYA (PREVIOUSLY FILED AS GFL ENVIRONMENTAL) | ATTN: CINDY FOLLOWIL | 14400 HERTZ QUAIL SPRING PARK | | | OKLAHOMA | OK | 73134 | |
| AVDIC, KENAN | | ON FILE | | | | | | |
| AVEDIKIAN, EDDIE WILLIAM | | ON FILE | | | | | | |
| AVERY JR, TIMOTHY NEAL | | ON FILE | | | | | | |
| AVETISYAN, CHRISTIAN | | ON FILE | | | | | | |
| AVINOAM DUKLER | | ON FILE | | | | | | |
| AWARAKA, CHIMAOBI | | ON FILE | | | | | | |
| AWASTHI, MAYANK | | ON FILE | | | | | | |
| AYERS, AMANDA | | ON FILE | | | | | | |
| AYOUBI, REZA | | ON FILE | | | | | | |
| AZANZA, KARINA | | ON FILE | | | | | | |
| AZEEM BAKHTIAR | | ON FILE | | | | | | |
| AZURIN, FLORDELIZA | | ON FILE | | | | | | |
| AZURIN, NARCISO | | ON FILE | | | | | | |
| AZURIN, ROBERT | | ON FILE | | | | | | |
| B.P.J. DE BART | | ON FILE | | | | | | |
| BABIN, BRANDON | | ON FILE | | | | | | |
| BACCAM, PAUL ANTHONY | | ON FILE | | | | | | |
| BACH, ERIC | | ON FILE | | | | | | |
| BACHUS, CHRIS | | ON FILE | | | | | | |
| BACKO JR, MICHAEL E | | ON FILE | | | | | | |
| BACOR, IVAN ERIC | | ON FILE | | | | | | |
| BADALIAN, SAMUEL | | ON FILE | | | | | | |
| BAE, ONNURI | | ON FILE | | | | | | |
| BAERA, EIRIK MIDTTUN | | ON FILE | | | | | | |
| BAERT, GIOVANNI | | ON FILE | | | | | | |
| BAETEN, STEFFE | | ON FILE | | | | | | |
| BAEZ, ARISTIDES | | ON FILE | | | | | | |
| BAGDANAVICIUS, JUSTINAS | | ON FILE | | | | | | |
| BAGGA, MEENA | | ON FILE | | | | | | |
| BAGGENSTOS, THOMAS | | ON FILE | | | | | | |
| BAGWELL, JENNIFER | | ON FILE | | | | | | |
| BAHUGUNA, HIMANSHU | | ON FILE | | | | | | |
| BAIJ, NATHAN | | ON FILE | | | | | | |
| BAJAMUNDI, ROMMEL | | ON FILE | | | | | | |
| BAKER, ANDREW | | ON FILE | | | | | | |
| BAKER, SIMON | | ON FILE | | | | | | |
| BAKER, WES | | ON FILE | | | | | | |
| BAKKE, NORRIS | | ON FILE | | | | | | |
| BAKKER, JASPER | | ON FILE | | | | | | |
| BAKKER, PETER FRANS ANDRIES | | ON FILE | | | | | | |
| BALAISYTE, ZIVILE | | ON FILE | | | | | | |
| BALAJI JEEVAN | | ON FILE | | | | | | |
| BALBIR DHAMRAIT | | ON FILE | | | | | | |
| BALDA, RUBEN D | | ON FILE | | | | | | |
| BALDWIN, WILLIAM JAMES | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALL, ADAM JAMES | | ON FILE | | | | | | |
| BALL, MICHAEL | | ON FILE | | | | | | |
| BALLADARES, DAX | | ON FILE | | | | | | |
| BALOGH, PETER | | ON FILE | | | | | | |
| BALTZ, JUSTIN | | ON FILE | | | | | | |
| BAMMEL, ALEXANDRA | | ON FILE | | | | | | |
| BANG, HYUNSIK | | ON FILE | | | | | | |
| BANIKONIS, JUSTINAS | | ON FILE | | | | | | |
| BANIKONIS, JUSTINAS | | 204 ALNWICK ROAD | | | LONDON | | SE12 9DX | UNITED KINGDOM |
| BANNA, MO EL | | ON FILE | | | | | | |
| BAO, ERIC | | ON FILE | | | | | | |
| BAO, VIVIAN | | ON FILE | | | | | | |
| BAOYU ZHU | | ON FILE | | | | | | |
| BARAK, FANYA | | ON FILE | | | | | | |
| BARANOWSKI, STEVE | | ON FILE | | | | | | |
| BARBARA HOLDEN | | ON FILE | | | | | | |
| BARBARA WORKMAN | | ON FILE | | | | | | |
| BARBARA WORKMAN | | ON FILE | | | | | | |
| BARBARO, DAVID | | ON FILE | | | | | | |
| BARBEE, PAUL | | ON FILE | | | | | | |
| BARBER, PAUL | | ON FILE | | | | | | |
| BARBOSA, JUAN DAVID | | ON FILE | | | | | | |
| BARBOSA, JUAN DAVID | | ON FILE | | | | | | |
| BARFIELD, JEFF | | ON FILE | | | | | | |
| BARGER, JASON C | | ON FILE | | | | | | |
| BARGETZE, JULIA | | ON FILE | | | | | | |
| BARIBEAU, YVON | | ON FILE | | | | | | |
| BARKER, DARREN | | ON FILE | | | | | | |
| BARNES, LOGAN | | ON FILE | | | | | | |
| BARNES, MATTHEW THOMAS | | ON FILE | | | | | | |
| BARNETT, DANIELLE | | ON FILE | | | | | | |
| BARNOUIN, PIERRE | | ON FILE | | | | | | |
| BARNSTABLE, BRANDEN | | ON FILE | | | | | | |
| BARNWELL, WILLIAM MICHAEL | | ON FILE | | | | | | |
| BARON, AGNES | | ON FILE | | | | | | |
| BARON, VICTOR | | ON FILE | | | | | | |
| BARRATT, DANA | | ON FILE | | | | | | |
| BARRERA, JOSE L. | | ON FILE | | | | | | |
| BARRETT, BRYAN | | ON FILE | | | | | | |
| BARRETT, ELAINE | | ON FILE | | | | | | |
| BARRETT, JOSHUA | | ON FILE | | | | | | |
| BARRY COUGHLAN | | ON FILE | | | | | | |
| BARRY J DICK | | ON FILE | | | | | | |
| BARRY STOVALL | | ON FILE | | | | | | |
| BARRY TSAI | | ON FILE | | | | | | |
| BARRY YAMASAKI | | ON FILE | | | | | | |
| BARRY, NEGIN | | ON FILE | | | | | | |
| BARSKY, DANIEL EYAL | | ON FILE | | | | | | |
| BARSTOW, NICOLE | | ON FILE | | | | | | |
| BART KOELEWIJN | | ON FILE | | | | | | |
| BARTLETT, GREGORY | | ON FILE | | | | | | |
| BARTLETT, GREGORY BEAU | | ON FILE | | | | | | |
| BARTOSZ KRZYSZTOF BUSZKO | | ON FILE | | | | | | |
| BARTOW, PAUL | | ON FILE | | | | | | |
| BARZAL, WALTER F. | | ON FILE | | | | | | |
| BAS VAN DIJK | | ON FILE | | | | | | |
| BASILE, MARK G | | ON FILE | | | | | | |
| BASILGO, GILLVER NERY | | ON FILE | | | | | | |
| BASILGO, GILLVER NERY | | ON FILE | | | | | | |
| BASKIEL, JOSEPH | | ON FILE | | | | | | |
| BASRA, SANDEEP SINGH | | ON FILE | | | | | | |
| BASSAM PTY LTD | | ON FILE | | | | | | |
| BASSANTE, MAURICIO | | ON FILE | | | | | | |
| BASSETT-ALLEN, MIKE | | ON FILE | | | | | | |
| BASTIAAN PIEST | | ON FILE | | | | | | |
| BASTOUL, LAURENT | | ON FILE | | | | | | |
| BASTRAKOV, OLEKSANDR | | ON FILE | | | | | | |
| BASU, ANISH | | ON FILE | | | | | | |
| BATCHELDER, PETER | | ON FILE | | | | | | |
| BATCHELOR, TREVOR | | ON FILE | | | | | | |
| BATES, ALLEN KEITH | | ON FILE | | | | | | |
| BATSON, JONATHAN | | ON FILE | | | | | | |
| BATTY, PETER | | ON FILE | | | | | | |
| BAUER, JON | | ON FILE | | | | | | |
| BAUER, JON | | 400 N MCCLURG 3902 | | | CHICAGO | IL | 60611 | |
| BAULDREE, TOM | | ON FILE | | | | | | |
| BAUMANN, MATTHEW D | | ON FILE | | | | | | |
| BAXA, THOMAS | | ON FILE | | | | | | |
| BAXTER, HEDDA | | ON FILE | | | | | | |
| BAYAN SABET | | ON FILE | | | | | | |
| BAYLOR, ROBBIE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEACH, JOHN | | ON FILE | | | | | | |
| BEAMES, BEVAN | | ON FILE | | | | | | |
| BEARD, KEVIN M | | ON FILE | | | | | | |
| BEAUDOIN, JEAN-DENIS | | ON FILE | | | | | | |
| BEBBER, ROBERT LOUIS | | ON FILE | | | | | | |
| BEC | JOEL BELL | 5337 26TH ST NORTH | | | ARLINGTON | VA | 22207 | |
| BECHILD HOLDINGS INC. | | ON FILE | | | | | | |
| BECK, BRANDON L | | ON FILE | | | | | | |
| BECK, ERIC | | ON FILE | | | | | | |
| BECKER, EUGENE | | ON FILE | | | | | | |
| BECKLEY, DEON | | ON FILE | | | | | | |
| BEEK, ROB VAN | | ON FILE | | | | | | |
| BEEKMAN, NATHANIEL | | ON FILE | | | | | | |
| BEEP BOOP LABS LLC | | ON FILE | | | | | | |
| BEESLEY, RICHARD ALLEN | | ON FILE | | | | | | |
| BEESON, BRAD ANTHONY | | ON FILE | | | | | | |
| BEG, FAHEEM | | ON FILE | | | | | | |
| BEGEMAN, FREDERICK | | ON FILE | | | | | | |
| BEGEMAN, JOHN BREVARD | | ON FILE | | | | | | |
| BEGG, AARON | | ON FILE | | | | | | |
| BEICHBERGER RD LLC | | ON FILE | | | | | | |
| BEITER, ADAM MARTIN | | ON FILE | | | | | | |
| BEKKER, IGOR | | ON FILE | | | | | | |
| BELA, TINO | | ON FILE | | | | | | |
| BELARDINELLI, LUCA | | ON FILE | | | | | | |
| BELDEN, BRIAN J. | | ON FILE | | | | | | |
| BELKO, JOEL | | ON FILE | | | | | | |
| BELL, CHASE | | ON FILE | | | | | | |
| BELL, JOEL | | ON FILE | | | | | | |
| BELL, SARA | | ON FILE | | | | | | |
| BELLE, CHARLES | | ON FILE | | | | | | |
| BELLINGHAUSEN, DANIEL | | ON FILE | | | | | | |
| BELLO, PAUL | | ON FILE | | | | | | |
| BELLOFIORE, CARISSA VERONICA | | ON FILE | | | | | | |
| BELMONT, JOSEPH C. | | ON FILE | | | | | | |
| BELTRAMOLLI ENRICA | | ON FILE | | | | | | |
| BELTRAN, FLAVIO | | ON FILE | | | | | | |
| BELTRAN, REGINALD | | ON FILE | | | | | | |
| BELTROCCO, LUCAS | | ON FILE | | | | | | |
| BEN BARRAS | | ON FILE | | | | | | |
| BEN BEISKE | | ON FILE | | | | | | |
| BEN DUNNING | | ON FILE | | | | | | |
| BEN GALLIE | | ON FILE | | | | | | |
| BEN KNAUS | | ON FILE | | | | | | |
| BEN SCHROEDER | | ON FILE | | | | | | |
| BEN SHIRLEY | | ON FILE | | | | | | |
| BEN, HESS | | ON FILE | | | | | | |
| BENAIM, HENRI | | ON FILE | | | | | | |
| BENAVIDES, ROMEL | | ON FILE | | | | | | |
| BENDER, STEPHEN | | ON FILE | | | | | | |
| BENE, DESHA | | ON FILE | | | | | | |
| BENEDICT G TAN | | ON FILE | | | | | | |
| BENGIVENNI, JOHN | | ON FILE | | | | | | |
| BENJAMIN BRUCE GOMEZ | | ON FILE | | | | | | |
| BENJAMIN CHEAH | | ON FILE | | | | | | |
| BENJAMIN E. NORMAN | | ON FILE | | | | | | |
| BENJAMIN GUILD | | ON FILE | | | | | | |
| BENJAMIN KUSHLAN WANGER | | ON FILE | | | | | | |
| BENJAMIN MARTIN | | ON FILE | | | | | | |
| BENJAMIN PRIETO | | ON FILE | | | | | | |
| BENJAMIN S MANCILLAS | | ON FILE | | | | | | |
| BENJAMIN SIERRA | | ON FILE | | | | | | |
| BENJAMIN TREWIN | | ON FILE | | | | | | |
| BENJAMIN UIJLDERT | | ON FILE | | | | | | |
| BENJAMIN VANCE | | ON FILE | | | | | | |
| BENJAMIN, NG YEW MUN | | ON FILE | | | | | | |
| BENNETT ORTIZ | | ON FILE | | | | | | |
| BENNETT, BOBBIE | | ON FILE | | | | | | |
| BENNETT, MARK | | ON FILE | | | | | | |
| BENNETT, NICHOLAS | | ON FILE | | | | | | |
| BENNINGTON, MARK | | ON FILE | | | | | | |
| BENNINGTON, NICOLE | | ON FILE | | | | | | |
| BENNO MEIER | | ON FILE | | | | | | |
| BENNY WING FEI WONG | | ON FILE | | | | | | |
| BENOIT FRANCOIS JEAN PIERRE MARIE LIEVOIS | | ON FILE | | | | | | |
| BENOIT LAROUCHE | | ON FILE | | | | | | |
| BENSCH, DAVID | | ON FILE | | | | | | |
| BENTLEY, LOUIS | | ON FILE | | | | | | |
| BERDER, ANTOINE | | ON FILE | | | | | | |
| BERENTSCHOT, E.J. | | ON FILE | | | | | | |
| BERENZWEIG, ADAM | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERENZWEIG, SETH | | ON FILE | | | | | | |
| BERG, HENRY GUYER | | ON FILE | | | | | | |
| BERG, RUSSELL | | ON FILE | | | | | | |
| BERG, THOMAS D | | ON FILE | | | | | | |
| BERGATTA, ALDO | | ON FILE | | | | | | |
| BERGEN, SVEN | | ON FILE | | | | | | |
| BERGER, KONRAD JAMES | | ON FILE | | | | | | |
| BERGERON, EMILE | | ON FILE | | | | | | |
| BERGERSON, TRASK | | ON FILE | | | | | | |
| BERGERSON, VICTORIA | | ON FILE | | | | | | |
| BERGHAMER, JONATHON | | ON FILE | | | | | | |
| BERGLUND, TOBIAS REINHOLDT | | ON FILE | | | | | | |
| BERGMAN, DEVON | | ON FILE | | | | | | |
| BERIT O BROGAARD | | ON FILE | | | | | | |
| BERK, SAMUEL | | ON FILE | | | | | | |
| BERKLEY, HARRY J. | | ON FILE | | | | | | |
| BERKOWITZ, HOWARD PHILIP | | ON FILE | | | | | | |
| BERLAND, BOBBY | | ON FILE | | | | | | |
| BERLEMONT, KEVIN | | ON FILE | | | | | | |
| BERNARD MEUNIER | | ON FILE | | | | | | |
| BERNARD, GILBS | | ON FILE | | | | | | |
| BERNARD, JOHANNES PETRUS | | ON FILE | | | | | | |
| BERNARDO, ENRICO | | ON FILE | | | | | | |
| BERNHEIMER, DAVID | | ON FILE | | | | | | |
| BERNIER, JEROME | | ON FILE | | | | | | |
| BERONIA, LEONORA | | ON FILE | | | | | | |
| BERONIA, PEPE | | ON FILE | | | | | | |
| BERRYMAN, LOIS MARIE | | ON FILE | | | | | | |
| BERTIN, FABIO | | ON FILE | | | | | | |
| BERTINI, CHRISTOPHER | | ON FILE | | | | | | |
| BERTINI, KAREN | | ON FILE | | | | | | |
| BERTRAM, KAREN | | ON FILE | | | | | | |
| BERTRAMS, FRANK | | ON FILE | | | | | | |
| BESNER, NADAV | | ON FILE | | | | | | |
| BESSENT, TESS | | ON FILE | | | | | | |
| BEST, LILIBETH DE | | ON FILE | | | | | | |
| BETSCHART, JODOK | | ON FILE | | | | | | |
| BEVACQUA, JONATHAN | | ON FILE | | | | | | |
| BEVILACQUA, CHRISTIAN | | ON FILE | | | | | | |
| BEVILACQUA, LORETTA | | ON FILE | | | | | | |
| BEYENE, SAMSON | | ON FILE | | | | | | |
| BEYHAN, CAN | | ON FILE | | | | | | |
| BEZOMBES OLIVIER | | ON FILE | | | | | | |
| BHAGWAN VASDEV | | ON FILE | | | | | | |
| BHAMBHANI, RESHMA | | ON FILE | | | | | | |
| BHANDARI, PRAKASH | | ON FILE | | | | | | |
| BHAVSAR, MITESH HARIVADAN | | ON FILE | | | | | | |
| BIALKIN, ROBERT | | ON FILE | | | | | | |
| BIBBY, IAN | | ON FILE | | | | | | |
| BIDDISON, MICKY | | ON FILE | | | | | | |
| BIEBER, MATTHEW EVAN | | ON FILE | | | | | | |
| BIEN, MICHAEL | | ON FILE | | | | | | |
| BIERMAN, JON | | ON FILE | | | | | | |
| BIGELOW, JOHN K | | ON FILE | | | | | | |
| BIGLIO-TRAYLOR, MAURA | | ON FILE | | | | | | |
| BILL DECKER | | ON FILE | | | | | | |
| BILL MINH THACH | | ON FILE | | | | | | |
| BILLINGS JR, ROBERT | | ON FILE | | | | | | |
| BILLSON, JESSE KENNETH | | ON FILE | | | | | | |
| BINH NGUYEN | | ON FILE | | | | | | |
| BINITA MEHTA | | ON FILE | | | | | | |
| BIRD, JOEL VICKERY | | ON FILE | | | | | | |
| BIRKELAND, BRIAN K | | ON FILE | | | | | | |
| BISARIA, SHIKHER | | ON FILE | | | | | | |
| BISSON, GRGOIRE | | ON FILE | | | | | | |
| BITANGA, BRIAN | | ON FILE | | | | | | |
| BITTON, WILLIAM ISAAC | | ON FILE | | | | | | |
| BIVIGLIA, LUIGI | | ON FILE | | | | | | |
| BJÖRK, JONATAN | | ON FILE | | | | | | |
| BLACK, HOWARD DOUGLAS | | ON FILE | | | | | | |
| BLACKBYRNE, PETER | | ON FILE | | | | | | |
| BLACKIE, GLENN LAIRD | | ON FILE | | | | | | |
| BLACKIE, JON MARTIN | | ON FILE | | | | | | |
| BLAINE WILLIAMS | | ON FILE | | | | | | |
| BLAINE WILLIAMS | | 555 SOUTH STREET UNIT 2905 | | | HONOLULU | HI | 96813 | |
| BLAIR FOULDS | | ON FILE | | | | | | |
| BLAIR STREITENBERGER | | ON FILE | | | | | | |
| BLAKE BISHOP | | ON FILE | | | | | | |
| BLAKE BISHOP | | ON FILE | | | | | | |
| BLAKE KELSON BRETZ | | ON FILE | | | | | | |
| BLAKE STREFLING | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAKE, ALEXANDER | | ON FILE | | | | | | |
| BLAKE, DONALD | | ON FILE | | | | | | |
| BLAKE, KEVIN | | ON FILE | | | | | | |
| BLALACK, JASON | | ON FILE | | | | | | |
| BLANCHARD, GRANT KELVIN | | ON FILE | | | | | | |
| BLASKI, CHRISTOPHER | | ON FILE | | | | | | |
| BLATCHFORD, LAWRENCE L | | ON FILE | | | | | | |
| BLENKINSOPP, ZACHARY | | ON FILE | | | | | | |
| BLIGE, ADA OLGA | | ON FILE | | | | | | |
| BLIKSAS, KIM JONATHAN | | ON FILE | | | | | | |
| BLOM, ZANDRI | | ON FILE | | | | | | |
| BLOMQVIST, STIG PETER TOBIAS | | ON FILE | | | | | | |
| BLONDIAU, THOMAS | | ON FILE | | | | | | |
| BLOOM, DARREN | | ON FILE | | | | | | |
| BLOOM, GREGORY ADAM | | ON FILE | | | | | | |
| BLUM, JEFF | | ON FILE | | | | | | |
| BO XIAO | | ON FILE | | | | | | |
| BOB VAN BRONKHORST | | ON FILE | | | | | | |
| BOBBY WU | BOBBY WU | 19404 SPRINGPORT DRIVE | | | | CA | 91748 | |
| BOCK JONI | | ON FILE | | | | | | |
| BOCQUET, BARON AYMERIC | | ON FILE | | | | | | |
| BOCQUET-BARON, AYMERIC | | ON FILE | | | | | | |
| BOCQUET--BARON, AYMERIC | | ON FILE | | | | | | |
| BODDY, DEREK | | ON FILE | | | | | | |
| BODE, NATALIE ROBIN | | ON FILE | | | | | | |
| BODEAN PETER CHANCE PARAHA | | ON FILE | | | | | | |
| BODEY LUNDELL | | ON FILE | | | | | | |
| BOENSEL, NOEL | | ON FILE | | | | | | |
| BOER ZHAO | | ON FILE | | | | | | |
| BOER, RICHARD DE | | ON FILE | | | | | | |
| BOESSENKOOL, HENDRIK JAN | | ON FILE | | | | | | |
| BOESSENKOOL, WILLEM LEO | | ON FILE | | | | | | |
| BOETZEL, RANDY V | | ON FILE | | | | | | |
| BOGAERTS, MAXIME | | ON FILE | | | | | | |
| BOGDANOV, VITKO | | ON FILE | | | | | | |
| BOGDANOV, VITKO | | ON FILE | | | | | | |
| BOGDANOVAS, ALEKSANDRAS | | ON FILE | | | | | | |
| BOHDAN NAKONECHNYI | | ON FILE | | | | | | |
| BOILY-AUDET, FELIX-ANTOINE | | ON FILE | | | | | | |
| BOLAJI, MOYOSORE | | ON FILE | | | | | | |
| BOLDUC, ALEXANDRE | | ON FILE | | | | | | |
| BOLDUC, ANDREW | | ON FILE | | | | | | |
| BOLEK, PETR | | ON FILE | | | | | | |
| BOLES, MICHAEL TYLER | | ON FILE | | | | | | |
| BOLL, DEXTER | | ON FILE | | | | | | |
| BOLTON, JACOB | | ON FILE | | | | | | |
| BOMBARDIER, JEAN-FRANCOIS | | ON FILE | | | | | | |
| BOMGAARS, JUSTIN | | ON FILE | | | | | | |
| BONAVIA, MAURIZIO | | ON FILE | | | | | | |
| BONAZZI, BENJAMIN | | ON FILE | | | | | | |
| BONDER, ALON | | ON FILE | | | | | | |
| BONIONI, JEREMY | | ON FILE | | | | | | |
| BONNEFOI, CLÉMENT | | ON FILE | | | | | | |
| BOOKER, GORDON | | ON FILE | | | | | | |
| BOOKSTABER, STEPHEN | | ON FILE | | | | | | |
| BOON BIN, ZACHARY YONG | | ON FILE | | | | | | |
| BOON KING JASON NG | | ON FILE | | | | | | |
| BOON, PIETER | | ON FILE | | | | | | |
| BOON, SEAT CHUN | | ON FILE | | | | | | |
| BOONE, MICHAEL | | ON FILE | | | | | | |
| BOORMANS, BENNY | | ON FILE | | | | | | |
| BOOTH, DON | | ON FILE | | | | | | |
| BOOTH, JAMES ALEXANDER | | ON FILE | | | | | | |
| BOOTH, JIHYUN | | ON FILE | | | | | | |
| BOOTH, KEN RODNEY | | ON FILE | | | | | | |
| BORDELON, BRADLEY | | ON FILE | | | | | | |
| BORJA IGLESIAS GARCIA | | ON FILE | | | | | | |
| BORKOWSKI, BERNARD [#185670D1CE] | | ON FILE | | | | | | |
| BOROWSKI, THOMAS | | ON FILE | | | | | | |
| BORSHEIM, JAN MIGUEL | | ON FILE | | | | | | |
| BOS, CARSON | | ON FILE | | | | | | |
| BOSARD, TREY | | ON FILE | | | | | | |
| BOSHOFF, LUKE-SEBASTIAN | | ON FILE | | | | | | |
| BOSIO, MARCEL MOLINARI | | ON FILE | | | | | | |
| BOTELLO, MICHAEL | | ON FILE | | | | | | |
| BOTROS JR, JOSEPH NASSIF MESEHA | | ON FILE | | | | | | |
| BOTROS, WAFAA | | ON FILE | | | | | | |
| BOTTANELLI, MATTEO GIOVANNI | | ON FILE | | | | | | |
| BOTTOMLEY, PETER | | ON FILE | | | | | | |
| BOUCHOT, HENRY | | ON FILE | | | | | | |
| BOUCHOT. CHRISTINA | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOURASSA, BRETT | | ON FILE | | | | | | |
| BOURNIQUEL, VIVIEN | | ON FILE | | | | | | |
| BOUSQUET, PATRICK | | ON FILE | | | | | | |
| BOUTEILLER, JEAN-MARIE | | ON FILE | | | | | | |
| BOVEE, KIM | | ON FILE | | | | | | |
| BOWEN, PATTI | | ON FILE | | | | | | |
| BOWERMAN, CHARLES CLIFFORD | | ON FILE | | | | | | |
| BOWLING, JEREMY | | ON FILE | | | | | | |
| BOWYER, CONNOR | | ON FILE | | | | | | |
| BOYCE, CRISTINA DIANE | | ON FILE | | | | | | |
| BOYD, JEFFERY ADAM | | ON FILE | | | | | | |
| BOYD, STEPHEN | | ON FILE | | | | | | |
| BOYENGER, TREVOR | | ON FILE | | | | | | |
| BOYKOV, STANISLAV | | ON FILE | | | | | | |
| BOYLE, CONOR | | ON FILE | | | | | | |
| BOYUE ZHENG | | ON FILE | | | | | | |
| BOZENA KAPUSNIAK | | ON FILE | | | | | | |
| BOZZOLAN, MARCO | | ON FILE | | | | | | |
| BRABANDERE, AXEL DE | | ON FILE | | | | | | |
| BRACK, TED | | ON FILE | | | | | | |
| BRACK, TED | | ON FILE | | | | | | |
| BRACKLEY, PAUL | | ON FILE | | | | | | |
| BRAD ARMSTRONG | | ON FILE | | | | | | |
| BRAD CLARK | | ON FILE | | | | | | |
| BRADDY, DAVID | | ON FILE | | | | | | |
| BRADFIELD, CAMERON MITCHELL | | ON FILE | | | | | | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF KHANH HUA] | ATTN: BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 7012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF VALDEZ, ANDREW] | ATTN: BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 7012 | |
| BRADFORD JR, WILLIAM C | | ON FILE | | | | | | |
| BRADLEY H STANBROUGH | | ON FILE | | | | | | |
| BRADLEY MACKLER | | ON FILE | | | | | | |
| BRADLEY RIBEIRO | | ON FILE | | | | | | |
| BRADLEY, AMELIA | | ON FILE | | | | | | |
| BRADLEY, DANIEL | | ON FILE | | | | | | |
| BRADY IV, SAMUEL D | | ON FILE | | | | | | |
| BRADY, CHRISTOPHER JAMES | | ON FILE | | | | | | |
| BRAGANZA, EMILIO MATIAS | | ON FILE | | | | | | |
| BRAHM, ADAM | | ON FILE | | | | | | |
| BRAHME, KEYOOR | | ON FILE | | | | | | |
| BRAHMS, GILBERT L | | ON FILE | | | | | | |
| BRAN, ALEXANDER | | ON FILE | | | | | | |
| BRANDON ANTONY | | ON FILE | | | | | | |
| BRANDON FONG | | ON FILE | | | | | | |
| BRANDON WERBER | | ON FILE | | | | | | |
| BRANDON, BETHANY | | ON FILE | | | | | | |
| BRANKIN, CHRISTOPHER | | ON FILE | | | | | | |
| BRANSCOMB, JEREMIAH DEHART | | ON FILE | | | | | | |
| BRANT LOWE | | ON FILE | | | | | | |
| BRAUNDEL, MICHAEL | | ON FILE | | | | | | |
| BRAUNSTEIN, ANDREW | | ON FILE | | | | | | |
| BRAYDEN SHARP-CHRUNIK | | ON FILE | | | | | | |
| BRECHT, DAVID WILLIAM JR | | ON FILE | | | | | | |
| BREES, GEERT | | ON FILE | | | | | | |
| BREILAND, CHRISTOPHER | | ON FILE | | | | | | |
| BREKALO, PETAR | | ON FILE | | | | | | |
| BREKALO, SANJA | | ON FILE | | | | | | |
| BRENDA ABBLEY | | ON FILE | | | | | | |
| BRENDA L KIPPER | | ON FILE | | | | | | |
| BRENDAN PETER GEE | | ON FILE | | | | | | |
| BRENDAN RAMIREZ | | ON FILE | | | | | | |
| BRENLEY SHAPIRO | | ON FILE | | | | | | |
| BRENNAN THEWS | | ON FILE | | | | | | |
| BRENNAN, BEDE | | ON FILE | | | | | | |
| BRENNEMAN, KENDAL | | ON FILE | | | | | | |
| BRENNEMAN, KENDAL | | TUINSTRAAT 59 | | | BRUMMEN | | | NETHERLANDS |
| BRENT L HARPER | | ON FILE | | | | | | |
| BRENT WHITFIELD | | ON FILE | | | | | | |
| BRESSAN, LUCA | | ON FILE | | | | | | |
| BRETT DVORETZ | | ON FILE | | | | | | |
| BRETT GRAVITT | | ON FILE | | | | | | |
| BRETT LANIER ANDERSON | | ON FILE | | | | | | |
| BRETT POTTER | | ON FILE | | | | | | |
| BRETT POTTER | | ON FILE | | | | | | |
| BRETT, BENJAMIN | | ON FILE | | | | | | |
| BREUL, KYLE | | ON FILE | | | | | | |
| BREULS, STEVEN | | ON FILE | | | | | | |
| BRIAN A. GILMORE | | ON FILE | | | | | | |
| BRIAN BECK | | ON FILE | | | | | | |
| BRIAN BOCK | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN CAMENZIND | | ON FILE | | | | | | |
| BRIAN CHAN | | ON FILE | | | | | | |
| BRIAN CRAWFORD | | ON FILE | | | | | | |
| BRIAN DAVID JOHANSEN | | ON FILE | | | | | | |
| BRIAN ERIC THOM | | ON FILE | | | | | | |
| BRIAN FOX | | ON FILE | | | | | | |
| BRIAN FRITZ | | ON FILE | | | | | | |
| BRIAN GOODMAN | | ON FILE | | | | | | |
| BRIAN GRAINGER | | ON FILE | | | | | | |
| BRIAN KALER | | ON FILE | | | | | | |
| BRIAN LEIGHTON | | ON FILE | | | | | | |
| BRIAN LOVEJOY | | ON FILE | | | | | | |
| BRIAN M SABOURIN | | ON FILE | | | | | | |
| BRIAN MOURE | | ON FILE | | | | | | |
| BRIAN MUNN, MUNN, LEAH | | ON FILE | | | | | | |
| BRIAN O'HARE | | ON FILE | | | | | | |
| BRIAN ORTEGA | | ON FILE | | | | | | |
| BRIAN PELZ | | ON FILE | | | | | | |
| BRIAN SABOURIN | | ON FILE | | | | | | |
| BRIAN SPAHR | | ON FILE | | | | | | |
| BRIAN SYLVESTER | | ON FILE | | | | | | |
| BRIAN W SEAVEY | | ON FILE | | | | | | |
| BRICE GREEN | | ON FILE | | | | | | |
| BRIGHT WATER INTERNATIONAL LLC | | ON FILE | | | | | | |
| BRIGHTHOPE, DANIEL | | ON FILE | | | | | | |
| BRIGID CAPELLO | | ON FILE | | | | | | |
| BRIGID CHRISTINA MALUMPHY | | ON FILE | | | | | | |
| BRIGITTE GUILLAUME | | ON FILE | | | | | | |
| BRIGNONI, ANGEL MANUEL | | ON FILE | | | | | | |
| BRIJ KISHORE | | ON FILE | | | | | | |
| BRILLYT PAOLA CARDENAS ANICETO | | ON FILE | | | | | | |
| BRITES, JOAO DIOGO | | ON FILE | | | | | | |
| BRITO, JAIME DUARTE | | ON FILE | | | | | | |
| BRITTON, JEREMY | | ON FILE | | | | | | |
| BRITTON, JEREMY | | ON FILE | | | | | | |
| BROAD REACH CONSULTING LLC | | ON FILE | | | | | | |
| BROAD, BENJAMIN | | ON FILE | | | | | | |
| BROADBENT, HEIDI | | ON FILE | | | | | | |
| BROCK BROWN | | ON FILE | | | | | | |
| BRODER, MARTIN | | ON FILE | | | | | | |
| BRODERSON, TOREY HEART | | ON FILE | | | | | | |
| BROERSE, YOURI | | ON FILE | | | | | | |
| BROGDON, CHARLES | | ON FILE | | | | | | |
| BRONNER, STEVAN | | ON FILE | | | | | | |
| BRONSON BENNETT | | ON FILE | | | | | | |
| BRONSON, TODD | | ON FILE | | | | | | |
| BROOK, ELTINA | | ON FILE | | | | | | |
| BROOKE EDWARDS | | ON FILE | | | | | | |
| BROOKE EDWARDS | | ON FILE | | | | | | |
| BROOKE JUNE DAVIES | | ON FILE | | | | | | |
| BROOKE M TAYLOR | | ON FILE | | | | | | |
| BROOKS, GERRICK | | ON FILE | | | | | | |
| BROOKS, JOSHUA | | ON FILE | | | | | | |
| BROOKS, TIMOTHY | | ON FILE | | | | | | |
| BROSSMAN, DOUGLAS S | | ON FILE | | | | | | |
| BROUSSARD JR, THOMAS S | | ON FILE | | | | | | |
| BROUSSARD, LINDELL J | | ON FILE | | | | | | |
| BROWAEYS, IRAÏS | | ON FILE | | | | | | |
| BROWER, ELENA PAIGE | | ON FILE | | | | | | |
| BROWN III, WILLIAM EDWARD | | ON FILE | | | | | | |
| BROWN, AUSTIN | | ON FILE | | | | | | |
| BROWN, CHARLES D. | | ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ON FILE | | | | | | |
| BROWN, CHRISTOPHER PAUL | | ON FILE | | | | | | |
| BROWN, DANIEL DALE | | ON FILE | | | | | | |
| BROWN, ELON | | ON FILE | | | | | | |
| BROWN, EVAN | | ON FILE | | | | | | |
| BROWN, JOE (HUBERT JOSEPH BROWN) | | ON FILE | | | | | | |
| BROWN, JORDAN LEE | | ON FILE | | | | | | |
| BROWN, JORDAN LEE | | ON FILE | | | | | | |
| BROWN, MARK | | ON FILE | | | | | | |
| BROWN, MAURICE | | ON FILE | | | | | | |
| BROWN, MICHAEL | | ON FILE | | | | | | |
| BROWN, PATRICK | | ON FILE | | | | | | |
| BROWN, RODERICK | | ON FILE | | | | | | |
| BROWN, SHANE | | ON FILE | | | | | | |
| BROWN, SUSANNA | | ON FILE | | | | | | |
| BROWSERSTACK INC. | | 1209 ORANGE STREET | WILMINGTON | | NEW CASTLE | DE | 19801 | |
| BROYTMAN, MEYER | | ON FILE | | | | | | |
| BRUCE H KIM | | ON FILE | | | | | | |
| BRUCE LEVENTHAL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCE PLESHKO | | ON FILE | | | | | | |
| BRUCE, ROGER WILLIAM | | ON FILE | | | | | | |
| BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] | | ON FILE | | | | | | |
| BRUCK, MENACHEM | | ON FILE | | | | | | |
| BRUININGA, ANDREW | | ON FILE | | | | | | |
| BRUNELLI, ANTHONY | | ON FILE | | | | | | |
| BRUNER, PATTI | | ON FILE | | | | | | |
| BRUNT, ERIK | | ON FILE | | | | | | |
| BRYAN BRASHEARS, LLC | BRYAN BRASHEARS | 11127 PINEHURST DRIVE, APT C | | | AUSTIN | TX | 78747 | |
| BRYAN COURCHESNE | | ON FILE | | | | | | |
| BRYAN HENNEN | | ON FILE | | | | | | |
| BRYAN L HEULITT JR | | ON FILE | | | | | | |
| BRYAN PULLEY | | ON FILE | | | | | | |
| BRYAN SCOTT ROUNDS | | ON FILE | | | | | | |
| BRYAN TIMOTHY HENNEN | | 303 3RD AVE SE | | | FREEPORT | MN | 56331 | |
| BRYANT, AMANDA | | ON FILE | | | | | | |
| BRYANT, BRANDON | | ON FILE | | | | | | |
| BRYANT, JASON | | ON FILE | | | | | | |
| BRYANT, ZINNAH CHRISTOPHER | | ON FILE | | | | | | |
| BRYCE MCCLELLAN | | ON FILE | | | | | | |
| BRYCE RICHARDS | | ON FILE | | | | | | |
| BRYCE WHITE | | ON FILE | | | | | | |
| BRYN HOME | | ON FILE | | | | | | |
| BRYN NICHOLLS | | ON FILE | | | | | | |
| BRZEZINSKI, RONALD | | ON FILE | | | | | | |
| BUBENTSOV, ALEKSEY | | ON FILE | | | | | | |
| BUBLITZ, SCOTT | | ON FILE | | | | | | |
| BUCAR, DAMIR | | ON FILE | | | | | | |
| BUCHANAN, ROXANNA L | | ON FILE | | | | | | |
| BUCHANAN, WAYNE | | ON FILE | | | | | | |
| BUCKEL, CHRISTOPHER J | | ON FILE | | | | | | |
| BUCKENMAIER, ERICH C | | ON FILE | | | | | | |
| BUCKLEY LLC | | ON FILE | | | | | | |
| BUDDENDORFF, KENNETH AUGUSTUS | | ON FILE | | | | | | |
| BUECHE JR, MARK PATRICK | | ON FILE | | | | | | |
| BUERGISSER NILS | | ON FILE | | | | | | |
| BUETTNER, CHRISTIAN | | ON FILE | | | | | | |
| BUHLER, KEVIN | | ON FILE | | | | | | |
| BUI, ANNE | | ON FILE | | | | | | |
| BUI, PAIGE | | ON FILE | | | | | | |
| BUITENHUIS, STIJNIS JOHANNES | | ON FILE | | | | | | |
| BUITER, MARCUS | | ON FILE | | | | | | |
| BULNES, DAVID | | ON FILE | | | | | | |
| BUNDARIN, JULIE | | ON FILE | | | | | | |
| BUONO, ALDO | | ON FILE | | | | | | |
| BUREAU, ALAIN | | ON FILE | | | | | | |
| BUREK, RAYMOND | | ON FILE | | | | | | |
| BURGER, ALEX | | ON FILE | | | | | | |
| BURGESS, BRAD | | ON FILE | | | | | | |
| BURGESS, JASON | | ON FILE | | | | | | |
| BURGESS, KELLIE ELAINE | | ON FILE | | | | | | |
| BURGESS, SEAN | | ON FILE | | | | | | |
| BURGESS, WILLIAM L. | | ON FILE | | | | | | |
| BURKHARD EICHBERGER | | ON FILE | | | | | | |
| BURKHOLDER, DUSTIN | | ON FILE | | | | | | |
| BURLAND, PHILIP | | ON FILE | | | | | | |
| BURMEISTER, CARSTEN | | ON FILE | | | | | | |
| BURNHAM, ROBERT | | ON FILE | | | | | | |
| BURRIS, JOHN | | ON FILE | | | | | | |
| BURTON, DAN | | ON FILE | | | | | | |
| BURTON, MATTHEW DAVID | | ON FILE | | | | | | |
| BURTON, ROBERT MARTIN | | ON FILE | | | | | | |
| BURY, CLAYTON P | | ON FILE | | | | | | |
| BUSH, JAMES | | ON FILE | | | | | | |
| BUSHA ELANGO, RAVIN PRAKASH | | ON FILE | | | | | | |
| BUSS, ANDREW | | ON FILE | | | | | | |
| BUSTER, STEFAN | | ON FILE | | | | | | |
| BUTEAU, BERNARD RICHARD | | ON FILE | | | | | | |
| BUTLER, BEN | | ON FILE | | | | | | |
| BUTLER, MATTHEW | | ON FILE | | | | | | |
| BUTTELL, JEFF | | ON FILE | | | | | | |
| BUTTON, BETHANY | | ON FILE | | | | | | |
| BUTTON, JOHN | | ON FILE | | | | | | |
| BUURMAN, JOPPE | | ON FILE | | | | | | |
| BYRNE, MICHAEL S | | ON FILE | | | | | | |
| BYRON, ANDREW | | ON FILE | | | | | | |
| BYUNG J. PAK | | ON FILE | | | | | | |
| C/O ANNETTE MALOCHET | | ON FILE | | | | | | |
| C/O FREDY ZIELKE | | ON FILE | | | | | | |
| C/O LUIS MAJANO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABALKA, COLIN | | ON FILE | | | | | | |
| CABANES, JEAN-FRANÇOIS | | ON FILE | | | | | | |
| CABEY, MARK A | | ON FILE | | | | | | |
| CABEY, MARK A | | 8101 ROYAL PALM COURT | | | TAMARAC | FL | 33321 | |
| CABLEVISION LIGHTPATH LLC | ATTN: SCOT CALLAHAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABRERA, VICTOR | | ON FILE | | | | | | |
| CADDEN, JONATHON | | ON FILE | | | | | | |
| CAGLE, DACOTA | | ON FILE | | | | | | |
| CAIN, CHRISTOPHER RYAN | | ON FILE | | | | | | |
| CAINE, WILLIAM | | ON FILE | | | | | | |
| CALABRESE, STEPHEN | | ON FILE | | | | | | |
| CALBI JR, RICHARD | | ON FILE | | | | | | |
| CALDERA, MARC | | ON FILE | | | | | | |
| CALDERONE, ANTHONY | | ON FILE | | | | | | |
| CALEB BOWERS | | ON FILE | | | | | | |
| CALEB MILES | | ON FILE | | | | | | |
| CALLAGHAN, SHANE | | ON FILE | | | | | | |
| CALLO, JAREN | | ON FILE | | | | | | |
| CALTABIANO, SOFIA | | ON FILE | | | | | | |
| CALVIN GOH | | ON FILE | | | | | | |
| CALVITTI, CRISTINA | | ON FILE | | | | | | |
| CAM LY | | ON FILE | | | | | | |
| CAM VAN TROUNG | | ON FILE | | | | | | |
| CAMARDA, LAWRENCE | | ON FILE | | | | | | |
| CAMBARDELLA, GENNARO MICHAEL | | ON FILE | | | | | | |
| CAMBARERI III, JOE | | ON FILE | | | | | | |
| CAMBITSIS, ANDREAS | | ON FILE | | | | | | |
| CAMBRONERO, JUAN PABLO CASTILLO | | ON FILE | | | | | | |
| CAMERON BEERS | | ON FILE | | | | | | |
| CAMERON JAMES MAC DOUGALL | | ON FILE | | | | | | |
| CAMERON, MARVIN LEE | | ON FILE | | | | | | |
| CAMP, JEFFREY | | ON FILE | | | | | | |
| CAMPBELL, ALAN | | ON FILE | | | | | | |
| CAMPBELL, JOEL | | ON FILE | | | | | | |
| CAMPBELL, KEVIN T | | ON FILE | | | | | | |
| CAMREN CARL ASAY | | ON FILE | | | | | | |
| CAMY RAISSIAN | | ON FILE | | | | | | |
| CANDACE GOODMAN | | ON FILE | | | | | | |
| CANDELORE, CRAIG | | ON FILE | | | | | | |
| CANDETTI, SAMUEL | | ON FILE | | | | | | |
| CANFIELD, TODD | | ON FILE | | | | | | |
| CANFIELD, TODD | | ON FILE | | | | | | |
| CANO, STEPHEN | | ON FILE | | | | | | |
| CANTIN, DENISE DORIS | | ON FILE | | | | | | |
| CANZONIERI, FRANCO ARIEL | | ON FILE | | | | | | |
| CAO, CARLOS | | ON FILE | | | | | | |
| CAO, XIAOLAN | | ON FILE | | | | | | |
| CAO, YUENAN | | ON FILE | | | | | | |
| CAPERA PATINO, BELINDA | | ON FILE | | | | | | |
| CAPITO, JOHN | | ON FILE | | | | | | |
| CAPLIN, BRIAN E | | ON FILE | | | | | | |
| CAPLIN, BRIAN E | | ON FILE | | | | | | |
| CAPONE, ELFIO GUIDO | | ON FILE | | | | | | |
| CARA SMITH | | ON FILE | | | | | | |
| CARA TANNER | | ON FILE | | | | | | |
| CARANDANG, MARIA ALEXANDRA TIU | | ON FILE | | | | | | |
| CARAVANTES, ERICK | | ON FILE | | | | | | |
| CARBONE, CLAUDINE | | ON FILE | | | | | | |
| CARDILLO, ELLEN | | ON FILE | | | | | | |
| CARDON JEREMY | | ON FILE | | | | | | |
| CAREY OLD | | ON FILE | | | | | | |
| CARFAGNO, JOHN | | ON FILE | | | | | | |
| CARIDAD, YASMANI DELGADO | | ON FILE | | | | | | |
| CARL CHRISTIAN ELLINGSEN | | ON FILE | | | | | | |
| CARL ELDSTRÅLE | | ON FILE | | | | | | |
| CARL LAMB | | ON FILE | | | | | | |
| CARL PAPA | | ON FILE | | | | | | |
| CARL VOIGT | | ON FILE | | | | | | |
| CARLAT, BRYAN C | | ON FILE | | | | | | |
| CARLOS BLANCO LÓPEZ | | ON FILE | | | | | | |
| CARLOS DEPAZ | | ON FILE | | | | | | |
| CARLOS G RAMOS | | ON FILE | | | | | | |
| CARLOS HENRIQUE MOTTA DE ARAUJO | | ON FILE | | | | | | |
| CARLOS HENRIQUEZ | | ON FILE | | | | | | |
| CARLOS L SANTO | | ON FILE | | | | | | |
| CARLOS RIVERA | | ON FILE | | | | | | |
| CARLSON, ERIC | | ON FILE | | | | | | |
| CARLSON, MICHAEL J | | ON FILE | | | | | | |
| CARMEN KESSING | | ON FILE | | | | | | |
| CARMEN SAN JOSE | | ON FILE | | | | | | |
| CARMONA, LUIS ALEXANDER YEPEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLINE BIOT | | ON FILE | | | | | | |
| CAROLYN A THOMPSON | | ON FILE | | | | | | |
| CAROLYN ORCHARD | | ON FILE | | | | | | |
| CAROLYN VINCENT | | ON FILE | | | | | | |
| CARONONGAN, COURTNEY H. | | ON FILE | | | | | | |
| CAROW, MICHAEL DAVID | | ON FILE | | | | | | |
| CARPENTER, CHARLES | | ON FILE | | | | | | |
| CARPENTER, THOMAS | | ON FILE | | | | | | |
| CARPINO, JUDITH ANNE | | ON FILE | | | | | | |
| CARPINO, TARA ERMINIA | | ON FILE | | | | | | |
| CARR, ERIC ALLEN | | ON FILE | | | | | | |
| CARREIRA, DIOGO | | ON FILE | | | | | | |
| CARRELL, BEN | | ON FILE | | | | | | |
| CARRENDER, SABRINA | | ON FILE | | | | | | |
| CARRENDER, SABRINA | | ON FILE | | | | | | |
| CARREON, JESSA | | ON FILE | | | | | | |
| CARREON, PAUL | | ON FILE | | | | | | |
| CARRIE HAYES | | ON FILE | | | | | | |
| CARRIER, THOMAS | | ON FILE | | | | | | |
| CARRIERE, BRIAN D | | ON FILE | | | | | | |
| CARRILLO, CAMERON | | ON FILE | | | | | | |
| CARRILLO, KYLE MATTHEW | | ON FILE | | | | | | |
| CARRILLO, MILTON | | ON FILE | | | | | | |
| CARRILLO, RYAN | | ON FILE | | | | | | |
| CARSE, DEBBIE | | ON FILE | | | | | | |
| CARSON, ARTHUR E | | ON FILE | | | | | | |
| CARSON, CHRIS | | ON FILE | | | | | | |
| CARTER, GREGORY ALAN | | ON FILE | | | | | | |
| CARTER, MATTHEW J. | | ON FILE | | | | | | |
| CARTRETTE, BETH SUMMEY | | ON FILE | | | | | | |
| CARVER III, WILLIAM JAMES | | ON FILE | | | | | | |
| CASCIANO, SIMON | | ON FILE | | | | | | |
| CASE, JASON J. | | ON FILE | | | | | | |
| CASEY THORNTON | | ON FILE | | | | | | |
| CASIMIR, MARCUS | | ON FILE | | | | | | |
| CASSADY STEVEN WINSTON | | ON FILE | | | | | | |
| CASTANEDA, HENRY | | ON FILE | | | | | | |
| CASTEEL, KELLY | | ON FILE | | | | | | |
| CASTELLANO, DANIEL | | ON FILE | | | | | | |
| CASTIGLIA, THOMAS RICHARD | | ON FILE | | | | | | |
| CASTILLO, ANTONIO | | ON FILE | | | | | | |
| CASTILLO, ORLANDO | | ON FILE | | | | | | |
| CASTILLO, RYAN VINCENT | | ON FILE | | | | | | |
| CASTRO URIBE, MARIA ALEJANDRA | | ON FILE | | | | | | |
| CASTRO, ALEXANDER DE | | ON FILE | | | | | | |
| CASTRO, GABRIEL DE | | ON FILE | | | | | | |
| CASTRO, PABLO | | ON FILE | | | | | | |
| CATALANO, MICHAEL | | ON FILE | | | | | | |
| CATE, WILLIAM ANDREW | | ON FILE | | | | | | |
| CATELLA, GUILLAUME CYRIL PIERRE EDMOND | | ON FILE | | | | | | |
| CATERINI, NICHOLAS | | ON FILE | | | | | | |
| CATHERINE KOMINOS | | ON FILE | | | | | | |
| CATTANEO, STEPHEN | | ON FILE | | | | | | |
| CATTANEO, STEPHEN | | ON FILE | | | | | | |
| CAUDLE, PATRICK | | ON FILE | | | | | | |
| CAUGHEY, JOSEPH | | ON FILE | | | | | | |
| CAVALLARO, BENJAMIN J | | ON FILE | | | | | | |
| CAYETANOT, HERVE | | ON FILE | | | | | | |
| CAYLA LEANNE AMATULLI | | ON FILE | | | | | | |
| CC QUACK LLC | JASON COREY | 3715 TRACY ST. | | | LOS ANGELES | CA | 90027 | |
| CECH, TOMAS | | ON FILE | | | | | | |
| CECIL ASHBY | | ON FILE | | | | | | |
| CEDAR REAL ESTATE | RAMZI NABIL SOUEID | 3834 T STREET NW | | | WASHINGTON | DC | 20007 | |
| CEDAR REAL ESTATE LLC | | 4532 LEE HIGHWAY | SUITE 511 | | ARLINGTON | VA | 22207 | |
| CEDRIC BRUSTEN | | ON FILE | | | | | | |
| CEDRIC DUNKELMANN | | ON FILE | | | | | | |
| CEJDA, CODY | | ON FILE | | | | | | |
| CELAN, ANTONIJA | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELCIUS | | ON FILE | | | | | | |
| CELESTE, MATTHEW | | ON FILE | | | | | | |
| CELESTIN, MICHAEL | | ON FILE | | | | | | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: PAUL ADAMEC | 500 TECHNOLOGY DRIVE | | | WELDON SPRING | MO | 63304 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CELSIUS NETWORK LLC | | ON FILE | | | | | | |
| CELSIUS NETWORK LLC, ET AL. | | ON FILE | | | | | | |
| CENTIUM INVESTMENTS, INC | | ON FILE | | | | | | |
| CERALDI, AARON | | ON FILE | | | | | | |
| CERASONI, ELENA | | ON FILE | | | | | | |
| CERMAK, MARK | | ON FILE | | | | | | |
| CESAR AUGUSTO TORRES RUEDA | | ON FILE | | | | | | |
| CESAR DE LA CRUZ | | ON FILE | | | | | | |
| CETIN, ALAKURT | | ON FILE | | | | | | |
| CETIN, ESENGUL | | ON FILE | | | | | | |
| CETIN, ESENGUL | | ON FILE | | | | | | |
| CETIN, SERCAN | | ON FILE | | | | | | |
| CHACE CLARK | | ON FILE | | | | | | |
| CHACHIASHVILI, NUGZAR | | ON FILE | | | | | | |
| CHAD AGNEW | | ON FILE | | | | | | |
| CHAD HOVIND | | ON FILE | | | | | | |
| CHAD HUGHES | | ON FILE | | | | | | |
| CHAD MCPHERSON | | ON FILE | | | | | | |
| CHAD SLATE | | ON FILE | | | | | | |
| CHADANIAN, ANTOINE | | ON FILE | | | | | | |
| CHADHA, TUSHAR | | ON FILE | | | | | | |
| CHAE, JONGMYEONG | | ON FILE | | | | | | |
| CHAGNON, STEVEN | | ON FILE | | | | | | |
| CHAI, TAN CHEE | | ON FILE | | | | | | |
| CHAINALYSIS INC. | | 114 5TH AVENUE, 18TH FLOOR | | | NEW YORK | NY | 10011 | |
| CHAINALYSIS INC. | C/O REICH REICH & REICH, P.C. | 235 MAIN STREET, SUITE 450 | | | WHITE PLAINS | NY | 10601 | |
| CHAINARONG TANIKO | | ON FILE | | | | | | |
| CHAITANYA GARG | | ON FILE | | | | | | |
| CHAKKA VENKATA, RAMALINGAYYA SUDHEER | | ON FILE | | | | | | |
| CHAMBERS, BRADLEY CURTIS | | ON FILE | | | | | | |
| CHAMBERS, BRIAN | | ON FILE | | | | | | |
| CHAMBERS, MICHAEL R | | ON FILE | | | | | | |
| CHAMBLESS, JILL | | ON FILE | | | | | | |
| CHAMBLESS, JOSHUA | | ON FILE | | | | | | |
| CHAMPAGNE, TRAVIS | | ON FILE | | | | | | |
| CHAMPLIN, JULIE | | ON FILE | | | | | | |
| CHAMPLIN, LENA C | | ON FILE | | | | | | |
| CHAN CHUNG WAI | | ON FILE | | | | | | |
| CHAN GING SANG | | ON FILE | | | | | | |
| CHAN, CHING YI | | ON FILE | | | | | | |
| CHAN, CHRISTOPHER | | ON FILE | | | | | | |
| CHAN, DANIEL | | ON FILE | | | | | | |
| CHAN, GRACE | | ON FILE | | | | | | |
| CHAN, LOK YIN | | ON FILE | | | | | | |
| CHAN, SIU KWAN | | ON FILE | | | | | | |
| CHAN, TSZ KIN | | ON FILE | | | | | | |
| CHAN, WAH ANN | | ON FILE | | | | | | |
| CHAN, WAI CHING | | ON FILE | | | | | | |
| CHAN, WING YEE | | ON FILE | | | | | | |
| CHAN, YEH YEONG | | ON FILE | | | | | | |
| CHAN, YUI KWONG | | ON FILE | | | | | | |
| CHANA JOANNE KANZEN | | ON FILE | | | | | | |
| CHANDLER, JOHN | | ON FILE | | | | | | |
| CHANDLER, SHAUN | | ON FILE | | | | | | |
| CHANDLER, STUART E | | ON FILE | | | | | | |
| CHANDRASHEKHAR RAMCHANDRA KASARLE | | ON FILE | | | | | | |
| CHANEY, RON | | ON FILE | | | | | | |
| CHANG, ANDREW | | ON FILE | | | | | | |
| CHANG, ERIC | | ON FILE | | | | | | |
| CHANG, HWA | | ON FILE | | | | | | |
| CHANG, ISAIAH | | ON FILE | | | | | | |
| CHANG, RAFALE C | | ON FILE | | | | | | |
| CHANG, SAMUEL | | ON FILE | | | | | | |
| CHANG, SARAH | | ON FILE | | | | | | |
| CHANG, THEIN SHIEN JULIUS | | ON FILE | | | | | | |
| CHANSLOR, STEPHEN P | | ON FILE | | | | | | |
| CHAO, ALBANO ARIAS | | ON FILE | | | | | | |
| CHAO, HONG | | ON FILE | | | | | | |
| CHAO, JOYCE | | ON FILE | | | | | | |
| CHAO, JUSTIN | | ON FILE | | | | | | |
| CHAPDELAINE, NATHALIE | | ON FILE | | | | | | |
| CHAPIN, ERIC | | ON FILE | | | | | | |
| CHAPMAN, STEWART JAMES | | ON FILE | | | | | | |
| CHARING CHONG | | ON FILE | | | | | | |
| CHARLES BRAY | | ON FILE | | | | | | |
| CHARLES CARBONARO | | ON FILE | | | | | | |
| CHARLES CRIDER | | ON FILE | | | | | | |
| CHARLES FLYNN | | ON FILE | | | | | | |
| CHARLES LEIGH | | ON FILE | | | | | | |
| CHARLES LUKE PAGE | | ON FILE | | | | | | |
| CHARLES PACE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES PICK | | ON FILE | | | | | | |
| CHARLES R PETRY | | ON FILE | | | | | | |
| CHARLES SPENCER GREGG | | ON FILE | | | | | | |
| CHARLES WHERRITT | | ON FILE | | | | | | |
| CHARLES WORTHMAN | | ON FILE | | | | | | |
| CHARLIE | | ON FILE | | | | | | |
| CHARLIE BUCKNALL | | ON FILE | | | | | | |
| CHARLIE STEINKE | | ON FILE | | | | | | |
| CHARRIS, NICOLAS | | ON FILE | | | | | | |
| CHASE, SARAH | | ON FILE | | | | | | |
| CHASTAIN, JERRY | | ON FILE | | | | | | |
| CHATMON, EBONY | | ON FILE | | | | | | |
| CHAU, KEVIN | | ON FILE | | | | | | |
| CHAU, KIN LUNG | | ON FILE | | | | | | |
| CHAUBEY, PRASAD | | ON FILE | | | | | | |
| CHAUHAN, ANUPAM | | ON FILE | | | | | | |
| CHAVDA, PRASHANT | | ON FILE | | | | | | |
| CHAVEZ, CHRISTOPHER | | ON FILE | | | | | | |
| CHAVEZ, ERDWING A. IRONS | | ON FILE | | | | | | |
| CHAY, JOSEPH | | ON FILE | | | | | | |
| CHE SO | | ON FILE | | | | | | |
| CHE, WAI HANG | | ON FILE | | | | | | |
| CHEANG CHIN HENG | | ON FILE | | | | | | |
| CHEANG WAN CHIN | | ON FILE | | | | | | |
| CHEATHAM, YURISA | | ON FILE | | | | | | |
| CHEE, WONG FAUN | | ON FILE | | | | | | |
| CHEKROUN, YAMINA-SARAH | | ON FILE | | | | | | |
| CHELLAMUTHU, SIVAKUMAR | | ON FILE | | | | | | |
| CHELLY, OMAR | | ON FILE | | | | | | |
| CHELTEN, RICHARD E | | ON FILE | | | | | | |
| CHEN CHUANXUAN | | ON FILE | | | | | | |
| CHEN, ALBERT | | ON FILE | | | | | | |
| CHEN, HSIANG | | ON FILE | | | | | | |
| CHEN, JEFF | | ON FILE | | | | | | |
| CHEN, MINGSHIUNG | | ON FILE | | | | | | |
| CHEN, TONG | | ON FILE | | | | | | |
| CHEN, YIYUE | | ON FILE | | | | | | |
| CHENARIDES II, DEAN C | | ON FILE | | | | | | |
| CHENARIDES, DEAN CHRISTI | | ON FILE | | | | | | |
| CHENG HON MING LAWRENCE [LAWRENCE CHENG] | | ON FILE | | | | | | |
| CHENG MING KANG | | ON FILE | | | | | | |
| CHENG TING YUK | | ON FILE | | | | | | |
| CHENG, CHIHTENG | | ON FILE | | | | | | |
| CHENG, SHOU CHI | | ON FILE | | | | | | |
| CHENG, TITLUN | | ON FILE | | | | | | |
| CHEONG I YEU | | ON FILE | | | | | | |
| CHEONG, CHONG KIM | | ON FILE | | | | | | |
| CHEONG, PEH KHA | | ON FILE | | | | | | |
| CHERN, ANDREW | | ON FILE | | | | | | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF ADAM STEINBERG] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF FOTI, MARIO] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF LEE-HUA, JEANETTE] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MANTER, SARAH] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MICHAEL M MICHAEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF PARISH, BROCK] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF REISS, JOSHUA GORDON] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF SAMAT, RAHMAN] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHERRINGTON, ADAM | | ON FILE | | | | | | |
| CHESSER, ROBERT | | ON FILE | | | | | | |
| CHESSIE COLLINS | | ON FILE | | | | | | |
| CHEUNG, CHUN HO | | ON FILE | | | | | | |
| CHEUNG, ERIC | | ON FILE | | | | | | |
| CHEUNG, RAYMOND | | ON FILE | | | | | | |
| CHEUNG, SHUK LING | | ON FILE | | | | | | |
| CHEUNG, SHUK LING | | ON FILE | | | | | | |
| CHEUNG, TING | | ON FILE | | | | | | |
| CHEVEY, KEVIN | | ON FILE | | | | | | |
| CHEW, COLLIN | | ON FILE | | | | | | |
| CHIA, YU WUEI | | ON FILE | | | | | | |
| CHIANG, HSINGCHE | | ON FILE | | | | | | |
| CHIARELLO, ANTHONY | | ON FILE | | | | | | |
| CHICCHI, CRAIG | | ON FILE | | | | | | |
| CHICRI ASSEF | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIH LUNG CHEN | | ON FILE | | | | | | |
| CHIHO WANG | | ON FILE | | | | | | |
| CHIH-YIN CHEN | | ON FILE | | | | | | |
| CHI-KEONG, LEONG | | ON FILE | | | | | | |
| CHI-KEONG,LEONG | | ON FILE | | | | | | |
| CHILIA, RYAN | | ON FILE | | | | | | |
| CHILSON, TROY | | ON FILE | | | | | | |
| CHIN, DANIEL | | ON FILE | | | | | | |
| CHIN, JEFFREY | | ON FILE | | | | | | |
| CHIN, KIU CHING | | ON FILE | | | | | | |
| CHINCHILLA, MICHAEL | | ON FILE | | | | | | |
| CHING, CHIN KIU | | ON FILE | | | | | | |
| CHING, JERRY | | ON FILE | | | | | | |
| CHINHUA LIU | | ON FILE | | | | | | |
| CHINICHIAN, SAHMON | | ON FILE | | | | | | |
| CHINMAY GAURANG TRIPATHI | | ON FILE | | | | | | |
| CHINTAN PANCHAL | | ON FILE | | | | | | |
| CHIPKIN, JARED | | ON FILE | | | | | | |
| CHIPPY, RYAN-ONEAL | | ON FILE | | | | | | |
| CHIRAG AMIN | | ON FILE | | | | | | |
| CHIT TAT, LIEW | | ON FILE | | | | | | |
| CHITETA, CHAWA | | ON FILE | | | | | | |
| CHITWOOD, DAVID WILLIAM | | ON FILE | | | | | | |
| CHIU, ANNA | | ON FILE | | | | | | |
| CHIZHIK, ALEKSANDR | | ON FILE | | | | | | |
| CHLOE CHRISTIE | | ON FILE | | | | | | |
| CHLOÉ DAMM | | ON FILE | | | | | | |
| CHO, HAN NA | | ON FILE | | | | | | |
| CHO, HUNG | | ON FILE | | | | | | |
| CHO, JUN YONG | | ON FILE | | | | | | |
| CHO, MAN HIN | | ON FILE | | | | | | |
| CHOGHRI, MOHAMMED | | ON FILE | | | | | | |
| CHOI, AARON | | ON FILE | | | | | | |
| CHOI, EUN JUNG | | ON FILE | | | | | | |
| CHOI, EUNJUNG | | ON FILE | | | | | | |
| CHOI, JIN | | ON FILE | | | | | | |
| CHOI, JUNGIN | | ON FILE | | | | | | |
| CHOI, MIRAN | | ON FILE | | | | | | |
| CHOI, SE WOONG | | ON FILE | | | | | | |
| CHOI, YOUNG | | ON FILE | | | | | | |
| CHONG REN JIE | | ON FILE | | | | | | |
| CHONG, CHING HANG | | ON FILE | | | | | | |
| CHONG, HOI WING | | ON FILE | | | | | | |
| CHONG, KIT | | ON FILE | | | | | | |
| CHOON SOON GAN | | ON FILE | | | | | | |
| CHOPIN CLÉMENT | | ON FILE | | | | | | |
| CHOTEBORSKA, IVONA | | ON FILE | | | | | | |
| CHOU, MAXINE J. | | ON FILE | | | | | | |
| CHOULYONG PARK | | ON FILE | | | | | | |
| CHOW SHING BONG | | ON FILE | | | | | | |
| CHOW WEI DA, SIMON | | ON FILE | | | | | | |
| CHOW WING YIN | | ON FILE | | | | | | |
| CHOW, ALAN | | ON FILE | | | | | | |
| CHOW, NATHANAEL YONGTHYE | | ON FILE | | | | | | |
| CHOW, VINCENT CHUNGWING | | ON FILE | | | | | | |
| CHOW, YING YI | | ON FILE | | | | | | |
| CHOY, GAVIN | | ON FILE | | | | | | |
| CHRIS | | ON FILE | | | | | | |
| CHRIS CALVESBERT | | ON FILE | | | | | | |
| CHRIS COLQUHOUN | | ON FILE | | | | | | |
| CHRIS DELFSMA | | ON FILE | | | | | | |
| CHRIS FOX | | ON FILE | | | | | | |
| CHRIS HERMANSEN | | ON FILE | | | | | | |
| CHRIS HURKS | | ON FILE | | | | | | |
| CHRIS JOHNSEN | | ON FILE | | | | | | |
| CHRIS LEWIS | | ON FILE | | | | | | |
| CHRIS MALCOLM | | ON FILE | | | | | | |
| CHRIS MORSTAD | | ON FILE | | | | | | |
| CHRIS POOLE | | ON FILE | | | | | | |
| CHRIS POWELL | | ON FILE | | | | | | |
| CHRIS R JONES | | ON FILE | | | | | | |
| CHRIS ROMSKA | | ON FILE | | | | | | |
| CHRIS ROTH | | ON FILE | | | | | | |
| CHRIS SHAKNIS | | ON FILE | | | | | | |
| CHRIS SIKAS | | ON FILE | | | | | | |
| CHRIS T. PATTERSON | | ON FILE | | | | | | |
| CHRIS TYLENDA | | ON FILE | | | | | | |
| CHRIS VAIR | | ON FILE | | | | | | |
| CHRIS VILLALOBOS | | ON FILE | | | | | | |
| CHRIS VILLALOBOS JASON VILLALOBOS | | ON FILE | | | | | | |
| CHRIS WRUBLEVSKI | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTA BIRD | | ON FILE | | | | | | |
| CHRISTEN MOODY | | ON FILE | | | | | | |
| CHRISTENSEN, DAVID | | ON FILE | | | | | | |
| CHRISTENSEN, JASON | | ON FILE | | | | | | |
| CHRISTIAAN JOHANNES BARNARD | | ON FILE | | | | | | |
| CHRISTIAN DENK | | ON FILE | | | | | | |
| CHRISTIAN EGELUND NIELSEN | | ON FILE | | | | | | |
| CHRISTIAN HARGROVE | | ON FILE | | | | | | |
| CHRISTIAN STARNES | | ON FILE | | | | | | |
| CHRISTIAN W. HUNT | | ON FILE | | | | | | |
| CHRISTIAN ZIEGLER | | ON FILE | | | | | | |
| CHRISTIE, NICHOLAS | | ON FILE | | | | | | |
| CHRISTINE A HORANZY | | ON FILE | | | | | | |
| CHRISTINE BESNARD | | ON FILE | | | | | | |
| CHRISTINE HORANZY | | ON FILE | | | | | | |
| CHRISTINE SCHUMANN | | ON FILE | | | | | | |
| CHRISTINZIN GAJARDO | | ON FILE | | | | | | |
| CHRISTOPHE MARIE-ANGELIQUE | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN LEAP | | ON FILE | | | | | | |
| CHRISTOPHER B KEZIAH | | ON FILE | | | | | | |
| CHRISTOPHER BLEVINS | | ON FILE | | | | | | |
| CHRISTOPHER BRADLEY FRYE | | ON FILE | | | | | | |
| CHRISTOPHER BRIAN SULLIVAN | | ON FILE | | | | | | |
| CHRISTOPHER BROFFT | | ON FILE | | | | | | |
| CHRISTOPHER CANALIA | | ON FILE | | | | | | |
| CHRISTOPHER COLATOS | | ON FILE | | | | | | |
| CHRISTOPHER CORTEZ | | ON FILE | | | | | | |
| CHRISTOPHER COSENTINO | | ON FILE | | | | | | |
| CHRISTOPHER DAVIS | | ON FILE | | | | | | |
| CHRISTOPHER DEWHURST | | ON FILE | | | | | | |
| CHRISTOPHER ESCAVIS | | ON FILE | | | | | | |
| CHRISTOPHER G MILLER | | ON FILE | | | | | | |
| CHRISTOPHER GERALD TUTTLE | | ON FILE | | | | | | |
| CHRISTOPHER GUERRERO | | ON FILE | | | | | | |
| CHRISTOPHER HEEREN [CHRIS HEEREN] | | ON FILE | | | | | | |
| CHRISTOPHER HILTON | | ON FILE | | | | | | |
| CHRISTOPHER J KRATSCH | | ON FILE | | | | | | |
| CHRISTOPHER J LESCH | | ON FILE | | | | | | |
| CHRISTOPHER J. FALKOWSKI | | ON FILE | | | | | | |
| CHRISTOPHER JAMES | | ON FILE | | | | | | |
| CHRISTOPHER JAMES GRAYLAND | | ON FILE | | | | | | |
| CHRISTOPHER KARPENKO | | ON FILE | | | | | | |
| CHRISTOPHER L KELLEY | | ON FILE | | | | | | |
| CHRISTOPHER L SMITH | | ON FILE | | | | | | |
| CHRISTOPHER L. SMITH | | ON FILE | | | | | | |
| CHRISTOPHER LEE SHANKS | | ON FILE | | | | | | |
| CHRISTOPHER LUKE ISAAC | | ON FILE | | | | | | |
| CHRISTOPHER MCCULLAGH | | ON FILE | | | | | | |
| CHRISTOPHER MORICI | | ON FILE | | | | | | |
| CHRISTOPHER ODLE | | ON FILE | | | | | | |
| CHRISTOPHER P TWYMAN | | ON FILE | | | | | | |
| CHRISTOPHER PAUL BROWN | | ON FILE | | | | | | |
| CHRISTOPHER S MAPLE | | ON FILE | | | | | | |
| CHRISTOPHER SMITH | | ON FILE | | | | | | |
| CHRISTOPHER STILLWELL | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS | | ON FILE | | | | | | |
| CHRISTOPHER TIERNAN | | ON FILE | | | | | | |
| CHRISTOPHER YOSSICK | | ON FILE | | | | | | |
| CHRISTOS LAZARIDES | | ON FILE | | | | | | |
| CHU JYUN | | ON FILE | | | | | | |
| CHU SHUN LOK | | ON FILE | | | | | | |
| CHU, CHEUK | | ON FILE | | | | | | |
| CHU, KA FU | | ON FILE | | | | | | |
| CHUA KAREN | | ON FILE | | | | | | |
| CHUA KAREN | | ON FILE | | | | | | |
| CHUA, CRUZ | | ON FILE | | | | | | |
| CHUA, HANNAH FAYE | | ON FILE | | | | | | |
| CHUAH, JOE | | ON FILE | | | | | | |
| CHUAN, MARIE-DELPHINE LI YET CHUNG JOHN | | ON FILE | | | | | | |
| CHUENG, CHUN HUNG | | ON FILE | | | | | | |
| CHUI, LAM MAN | | ON FILE | | | | | | |
| CHUI, YAT CHUN | | ON FILE | | | | | | |
| CHUMAN, DANIEL CHRISTOPHER | | ON FILE | | | | | | |
| CHUN KIT IVAN CHAN | | ON FILE | | | | | | |
| CHUN WAI JIMMY KWOK | | ON FILE | | | | | | |
| CHUNG, CHIA MING | | ON FILE | | | | | | |
| CHUNG, CHIEH | | ON FILE | | | | | | |
| CHUNG, NICOLAS | | ON FILE | | | | | | |
| CHUNG. GRACE | | ON FILE | | | | | | |
| CHURCH, DONALD WAYNE | | ON FILE | | | | | | |
| CHWALEK, KYLE T | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHY SENG | | ON FILE | | | | | | |
| CHYE, CAROLINE YAR WEN | | ON FILE | | | | | | |
| CHYLD GENE MEDFORD | | ON FILE | | | | | | |
| CHYMBOR, MICHAEL | | ON FILE | | | | | | |
| CIANCIA, JAMES | | ON FILE | | | | | | |
| CIARAN STEPHEN MCQUAID | | ON FILE | | | | | | |
| CICCARELLI, DAVID | | ON FILE | | | | | | |
| CICHOSZ, KEVIN | | ON FILE | | | | | | |
| CID, CARLOS A | | ON FILE | | | | | | |
| CIGERCIOGLU, ISTEPAN | | ON FILE | | | | | | |
| CILLIERS, LINDSY | | ON FILE | | | | | | |
| CINDY CHEN | | ON FILE | | | | | | |
| CINDY JOHANA COPETE GONZALEZ | | ON FILE | | | | | | |
| CINDY LEE ALISON NYENHUIS | | ON FILE | | | | | | |
| CINDY LEE ALISON NYENHUIS | | C/O DEBORAH JOANNE SCHWEBIUS | 2905 AL QADSIYYAH | BUILDING B, APT 11 | RIYADH | RD | 12481 | SAUDI ARABIA |
| CINDY POON | | ON FILE | | | | | | |
| CINDY YU SUM POON | | ON FILE | | | | | | |
| CIPOLLONI, MARK JAMES | | ON FILE | | | | | | |
| CIRIC, CHRISTOPHER | | ON FILE | | | | | | |
| CIRILA TALABAN RAMIREZ | | ON FILE | | | | | | |
| CITRIN, SCOT | | ON FILE | | | | | | |
| CIUCIUREANU, GEORGE | | ON FILE | | | | | | |
| CIUREA, OANA | | ON FILE | | | | | | |
| CIZEK, NATHAN | | ON FILE | | | | | | |
| CJB PROPERTY TRUST | | ON FILE | | | | | | |
| CLAASSEN, LOREN | | ON FILE | | | | | | |
| CLACK, PAUL | | ON FILE | | | | | | |
| CLANCY, JOAN | | ON FILE | | | | | | |
| CLARK, BRANDON | | ON FILE | | | | | | |
| CLARK, BRIAN | | ON FILE | | | | | | |
| CLARK, DAVID ALLAN | | ON FILE | | | | | | |
| CLARK, JASON LEE | | ON FILE | | | | | | |
| CLARK, JOHN B., JR. | | ON FILE | | | | | | |
| CLARK, KENNETH L | | ON FILE | | | | | | |
| CLARK, RYAN | | ON FILE | | | | | | |
| CLARK, SHERRIE ANN | | ON FILE | | | | | | |
| CLASSEN, CRAIG | | ON FILE | | | | | | |
| CLAUDE BEAUDRY | | ON FILE | | | | | | |
| CLAUDIA BILLINGE | | ON FILE | | | | | | |
| CLAUDIO D GILBERG | | ON FILE | | | | | | |
| CLAVO, HENRY | | ON FILE | | | | | | |
| CLAWSON, DUSTIN ANTHONY | | ON FILE | | | | | | |
| CLAY SCHILE | | ON FILE | | | | | | |
| CLAYTON ADLER | | ON FILE | | | | | | |
| CLAYTON W ARTERBURN | | ON FILE | | | | | | |
| CLAYTON, KATHRYN | | ON FILE | | | | | | |
| CLAYTON, KEVIN AARON | | ON FILE | | | | | | |
| CLEAN WAVE LLC | | ON FILE | | | | | | |
| CLEARY, MATTHEW EDWARD | | ON FILE | | | | | | |
| CLEMENS LATTY | | ON FILE | | | | | | |
| CLEMENS, TYLER | | ON FILE | | | | | | |
| CLEMENT, RYAN | | ON FILE | | | | | | |
| CLEMENTE, MICHAEL SEAN | | ON FILE | | | | | | |
| CLEMENTI, STEVEN | | ON FILE | | | | | | |
| CLEMENTIN, DONALD W | | ON FILE | | | | | | |
| CLICK, BERNIE | | ON FILE | | | | | | |
| CLIFFORD CHAN | | ON FILE | | | | | | |
| CLIFFORD PAUL GORMAN | | ON FILE | | | | | | |
| CLIFFORD, JAMES | | ON FILE | | | | | | |
| CLINT CARTER | | ON FILE | | | | | | |
| CLINTON HOLROYD | | ON FILE | | | | | | |
| CLINTON SMITH | | ON FILE | | | | | | |
| CLOUGH-MACREADY, THOMAS | | ON FILE | | | | | | |
| CLOW, TIMOTHY | | ON FILE | | | | | | |
| COATES, DAVID G | | ON FILE | | | | | | |
| COBBS, SHAWN | | ON FILE | | | | | | |
| COCKING, CHRISTIAN BRADLEY | | ON FILE | | | | | | |
| COCO DEAN | | ON FILE | | | | | | |
| CODY HULL | | ON FILE | | | | | | |
| CODY WARREN | | ON FILE | | | | | | |
| COE, JASPER LUKE | | ON FILE | | | | | | |
| COEN, CAMERON | | ON FILE | | | | | | |
| COFFEY, PATRICK D | | ON FILE | | | | | | |
| COGSWELL, BRIAN | | ON FILE | | | | | | |
| COHEN, ALON | | ON FILE | | | | | | |
| COHEN, DOUGLAS | | ON FILE | | | | | | |
| COHEN, RUSSELL | | ON FILE | | | | | | |
| COHEN, SHALOM AJ | | ON FILE | | | | | | |
| COHUNE, STEWART | | ON FILE | | | | | | |
| COLAS, CAMILE | | ON FILE | | | | | | |
| COLBY BARRETT | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLBY BARRETT [STONEBRIDGE INVESTMENTS LLC] | | ON FILE | | | | | | |
| COLE MCLEAN | | ON FILE | | | | | | |
| COLE WESLEY TART | | ON FILE | | | | | | |
| COLE, MICHAEL | | ON FILE | | | | | | |
| COLE-FORD, KRISTEN | | ON FILE | | | | | | |
| COLELLA, GABRIEL | | ON FILE | | | | | | |
| COLEMAN, AARON PATRICK | | ON FILE | | | | | | |
| COLEMAN, JOHN | | ON FILE | | | | | | |
| COLIN BAKER | | ON FILE | | | | | | |
| COLIN DOWNEY | | ON FILE | | | | | | |
| COLIN FOX | | ON FILE | | | | | | |
| COLIN LAHTI | | ON FILE | | | | | | |
| COLIN MCGRANE | | ON FILE | | | | | | |
| COLIN MONTROSE | | ON FILE | | | | | | |
| COLIN MURPHY | | ON FILE | | | | | | |
| COLIN PHILLIPS | | ON FILE | | | | | | |
| COLIN ROBERSON | | ON FILE | | | | | | |
| COLLARD, JON EDWARD | | ON FILE | | | | | | |
| COLLIER, KEVIN | | ON FILE | | | | | | |
| COLLIN PRATT | | ON FILE | | | | | | |
| COLLINGS, TRENT | | ON FILE | | | | | | |
| COLLINS, ALICIA | | ON FILE | | | | | | |
| COLLINS, CIARAN ODRISCOLL | | ON FILE | | | | | | |
| COLLINS, GARY | | ON FILE | | | | | | |
| COLLINS, GLENN | | ON FILE | | | | | | |
| COLLINS, KEVIN J | | ON FILE | | | | | | |
| COLOMBO, ROBERTO | | ON FILE | | | | | | |
| COLON, JOSE L | | ON FILE | | | | | | |
| COLTON ELLISON GALLANT | | ON FILE | | | | | | |
| COLUMBIE, DANIEL | | ON FILE | | | | | | |
| COLYER, GARY | | ON FILE | | | | | | |
| COMANDINI, MICHAEL | | ON FILE | | | | | | |
| COMPAGNO, CRISTIAN | | ON FILE | | | | | | |
| COMPLIANCE RISK CONCEPTS LLC | ATTN: MITCH AVNET | 40 EXCHANGE PLACE | SUITE 402 | | NEW YORK | NY | 10005 | |
| CONANT, RONALD HARRISON | | ON FILE | | | | | | |
| CONATY, SEAN PATRICK | | ON FILE | | | | | | |
| CONCETTA RUSSO | | ON FILE | | | | | | |
| CONDE, ANTHONY | | ON FILE | | | | | | |
| CONDE, AUTUMN | | ON FILE | | | | | | |
| CONDE, JENNIFER | | ON FILE | | | | | | |
| CONDON, STEPHEN | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | AHSAN, MOHAMMAD | C/O BROWSERSTACK SOFTWARE PRIVATE LIMITED | A 2203 OBEROI SPRINGS CHS LTD. | ANDHERI LINK ROAD, ANDHERI W MUMBAI | MUMBAI CITY | MA | 400053 | INDIA |
| CONG, HELEN | | ON FILE | | | | | | |
| CONLON, ANDREW | | ON FILE | | | | | | |
| CONLON, THOMAS | | ON FILE | | | | | | |
| CONNELL, JOSEPH | | ON FILE | | | | | | |
| CONNELL, MICHAEL ALAN CONNELL | | ON FILE | | | | | | |
| CONNELLY, GRANT | | ON FILE | | | | | | |
| CONNOR GABRIEL | | ON FILE | | | | | | |
| CONNYR MUMFORD | | ON FILE | | | | | | |
| CONOR MURRAY | | ON FILE | | | | | | |
| CONRAD, DARLENE | | ON FILE | | | | | | |
| CONROY, DAVID PATRICK | | ON FILE | | | | | | |
| CONSTANTINOS STAMATIS | | ON FILE | | | | | | |
| CONTE, CARLOS | | ON FILE | | | | | | |
| CONTEMPORARY APARTMENTS, LLC | | ON FILE | | | | | | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BENJAMIN LANDRY] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 6830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF LEVIN, ANDREW WOLF] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 6830 | |
| CONWAY FAMILY TRUST | | ON FILE | | | | | | |
| CONWAY, KRISTIN | | ON FILE | | | | | | |
| CONWAY, MATTHEW | | ON FILE | | | | | | |
| COOK, CHRISTIAN | | ON FILE | | | | | | |
| COOK, DAYNE | | ON FILE | | | | | | |
| COOK, JUSTIN LEE | | ON FILE | | | | | | |
| COOK, KIMBERLY N | | ON FILE | | | | | | |
| COOK, QUENTON | | ON FILE | | | | | | |
| COOK, RYAN L SEVERSON | | ON FILE | | | | | | |
| COOK, SCOT | | ON FILE | | | | | | |
| COOKE, MARIA | | ON FILE | | | | | | |
| COONS, SHAWN | | ON FILE | | | | | | |
| COOPER, JOHN | | ON FILE | | | | | | |
| COPELAND, JORY | | ON FILE | | | | | | |
| COPILEVITZ, MARC | | ON FILE | | | | | | |
| COPLIN, BENJAMIN | | ON FILE | | | | | | |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COPPER HILL, INC. PROFIT SHARING 401K PLAN | | ON FILE | | | | | | |
| CORBETT, KEVIN | | ON FILE | | | | | | |
| CORCORAN, RYAN | | ON FILE | | | | | | |
| CORETTA MCWRIGHT | | ON FILE | | | | | | |
| COREY, JASON | | ON FILE | | | | | | |
| CORINNE LLOYD | | ON FILE | | | | | | |
| CORNELIUS LEENDERT DE HAAIJ | | ON FILE | | | | | | |
| CORNFIELD, MARIE | | ON FILE | | | | | | |
| CORPUZ, MICHAEL | | ON FILE | | | | | | |
| CORPUZ, TARA | | ON FILE | | | | | | |
| CORREA, NOEL | | ON FILE | | | | | | |
| CORTES, RUDYAR | | ON FILE | | | | | | |
| CORTEZ. SETH | | ON FILE | | | | | | |
| CORWIN JACK LINDEMAN | | ON FILE | | | | | | |
| CORY PISTULKA | | ON FILE | | | | | | |
| COSME, GENALYNN | | ON FILE | | | | | | |
| COSTA, HUGO | | ON FILE | | | | | | |
| COSTA, MARCO | | ON FILE | | | | | | |
| COSTABILE, LUCA | | ON FILE | | | | | | |
| COSTABILE, LUCA | | ON FILE | | | | | | |
| COSTIGAN , EDWARD | | ON FILE | | | | | | |
| COSTIN, KEVIN | | ON FILE | | | | | | |
| COSTON, JOSHUA | | ON FILE | | | | | | |
| COTE, KYLE | | ON FILE | | | | | | |
| COUFFY, JEAN-FRANCOIS | | ON FILE | | | | | | |
| COUGHLIN, DAVID | | ON FILE | | | | | | |
| COULSTON, ROBERT | | ON FILE | | | | | | |
| COULTER, BONNIE | | ON FILE | | | | | | |
| COULTIS, RICHARD | | ON FILE | | | | | | |
| COURTNEY, KIMBERLY | | ON FILE | | | | | | |
| COURTNEY, LYNDA | | ON FILE | | | | | | |
| COUTURE, BERNADETTE | | ON FILE | | | | | | |
| COWAN, ROBBIE RAY | | ON FILE | | | | | | |
| COYNE, JOHN | | ON FILE | | | | | | |
| COYNE, JOHN ANDREW | | ON FILE | | | | | | |
| COYNE, SEAMUS | | ON FILE | | | | | | |
| COZZENS, BENJAMIN | | ON FILE | | | | | | |
| CRAAN, SHEILA | | ON FILE | | | | | | |
| CRAIG BEAMAN | | ON FILE | | | | | | |
| CRAIG BOKESCH | | ON FILE | | | | | | |
| CRAIG JAMES MORRONI | | ON FILE | | | | | | |
| CRAIG MCDOUGALL | | ON FILE | | | | | | |
| CRAIG RATLIFF | | ON FILE | | | | | | |
| CRAIG ROCKEY | | ON FILE | | | | | | |
| CRAIG SCHIAVO | | ON FILE | | | | | | |
| CRAIG SMITH | | ON FILE | | | | | | |
| CRAIG SOUTHWICK | | ON FILE | | | | | | |
| CRAIG STUMBLES | | ON FILE | | | | | | |
| CRAIG SWAN | | ON FILE | | | | | | |
| CRAIG TORGERSON | | ON FILE | | | | | | |
| CRAIG, RYAN | | ON FILE | | | | | | |
| CRANE, AMY LOUISE | | ON FILE | | | | | | |
| CRANE, JEFF | | ON FILE | | | | | | |
| CRANE, JESSICA MARIE | | ON FILE | | | | | | |
| CRAPPEEL LUCAS | | ON FILE | | | | | | |
| CRENA, BERNABE | | ON FILE | | | | | | |
| CRESPO, ANA | | ON FILE | | | | | | |
| CRIDER, CHARLES | | ON FILE | | | | | | |
| CRISPINO, FLORMELYN | | ON FILE | | | | | | |
| CRISTIAN CERDA | | ON FILE | | | | | | |
| CRISTIAN COMPAGNO | | ON FILE | | | | | | |
| CRISTIAN MAURICIO FUENTEALBA WYSS | | ON FILE | | | | | | |
| CRISTINA HOWARD | | ON FILE | | | | | | |
| CRISTOBAL RAMIREZ | | ON FILE | | | | | | |
| CRISTOFERI, CRISTIAN | | ON FILE | | | | | | |
| CROFT, LEO | | ON FILE | | | | | | |
| CRONK, WILLIAM | | ON FILE | | | | | | |
| CROONENBORGHS, BEN | | ON FILE | | | | | | |
| CROSBY, DANIEL L | | ON FILE | | | | | | |
| CROSBY, JASON | | ON FILE | | | | | | |
| CROSKERY, COLLIN MICHAEL | | ON FILE | | | | | | |
| CROSS, SAM | | ON FILE | | | | | | |
| CROUCH, JOHN CLAYTON | | ON FILE | | | | | | |
| CROUSHORE, DANIEL | | ON FILE | | | | | | |
| CROW, CASEY | | ON FILE | | | | | | |
| CRUISE, FRANCIS | | ON FILE | | | | | | |
| CRUZ, DEO SOSITO | | ON FILE | | | | | | |
| CSABA LORANT | | ON FILE | | | | | | |
| CT CORPORATION | | ON FILE | | | | | | |
| CUBILLOS, PABLO | | ON FILE | | | | | | |
| CUEVAS, ROBERTO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUGINI, ALEXANDER | | ON FILE | | | | | | |
| CUKOVSKI, ADRIAN | | ON FILE | | | | | | |
| CULBERTSON, PAMELA | | ON FILE | | | | | | |
| CULLEN, CHARLES | | ON FILE | | | | | | |
| CULLIN, CAROLYN | | ON FILE | | | | | | |
| CULLIN, CHRIS | | ON FILE | | | | | | |
| CUMMINGS, AUSTIN | | ON FILE | | | | | | |
| CUN, KEVIN | | ON FILE | | | | | | |
| CUNNINGHAM, NICHOLAS | | ON FILE | | | | | | |
| CUPERUS | | ON FILE | | | | | | |
| CURRAN, III, MARSHALL GLENN | | ON FILE | | | | | | |
| CURRIE, JONATHAN ANDREW | | ON FILE | | | | | | |
| CURRY, CYNTHIA | | ON FILE | | | | | | |
| CURT LAWRENCE COVAULT | | ON FILE | | | | | | |
| CURTIN, ADRIAN | | ON FILE | | | | | | |
| CURTIS BRADLY ALEXANDER | | ON FILE | | | | | | |
| CUZZOCREA, ALFREDO | | ON FILE | | | | | | |
| CYNTHIA L GRANT | | ON FILE | | | | | | |
| CYNTHIA LYNN FULLER | | ON FILE | | | | | | |
| CYNTHIA MAE LEVI | | ON FILE | | | | | | |
| CYPRYS, PINCHAS MOISHE MARCUS | | ON FILE | | | | | | |
| CYRIL SCETBON | | ON FILE | | | | | | |
| CZECHOWSKI, JACEK | | ON FILE | | | | | | |
| CZEKALSKA, IZABELA | | ON FILE | | | | | | |
| CZIRAKI, CSABA | | ON FILE | | | | | | |
| D'ADDARIO, WALTER | | ON FILE | | | | | | |
| DAEYONG JIN | | ON FILE | | | | | | |
| DAGANA, ALEXANDER L | | ON FILE | | | | | | |
| DAGANDAN, HOREB | | ON FILE | | | | | | |
| DAGANDAN, JULIA | | ON FILE | | | | | | |
| DAGG, STEVEN GREGORY | | ON FILE | | | | | | |
| DAGHER, YOUSSEF | | ON FILE | | | | | | |
| DAGHER, YOUSSEF | | ON FILE | | | | | | |
| DAGUE, DANIEL ALLEN | | ON FILE | | | | | | |
| DAGUIER, DIEGO | | ON FILE | | | | | | |
| DAHIYA, SANJAY | | ON FILE | | | | | | |
| DAHLER BATTLE | | ON FILE | | | | | | |
| DAIR, CYNTHIA | | ON FILE | | | | | | |
| DALANDA SHAVETTE COBB | | ON FILE | | | | | | |
| DALAPATI, SAMPA RANI | | ON FILE | | | | | | |
| DALE CHRISTOPHER WIGGINS | | ON FILE | | | | | | |
| DALE HOLMES | | ON FILE | | | | | | |
| DALEEL NANGJU | | ON FILE | | | | | | |
| DALENA QUYEN BUI | | ON FILE | | | | | | |
| DALEY HESS | | ON FILE | | | | | | |
| DALEY, LORRAINE | | ON FILE | | | | | | |
| DALEY, LORRAINE | | ON FILE | | | | | | |
| DALEY, MARK | | ON FILE | | | | | | |
| DALEY, WILLIAM | | ON FILE | | | | | | |
| DALLAS DIOGOSTINE | | ON FILE | | | | | | |
| D'ALTO, VINCENZO | | ON FILE | | | | | | |
| DAM, QUINNTAN | | ON FILE | | | | | | |
| DAM, THIEN | | ON FILE | | | | | | |
| DAME, BENJAMIN | | ON FILE | | | | | | |
| DAMER KHALED | | ON FILE | | | | | | |
| DAMERON, JACOB | | ON FILE | | | | | | |
| DAMIAN, ANDREI | | ON FILE | | | | | | |
| DAMIEN MURTAGH | | ON FILE | | | | | | |
| DAMIEN VINCENT | | ON FILE | | | | | | |
| DAMIEN, DEBONO | | ON FILE | | | | | | |
| DAMPHOUSSE, SHAWN | | ON FILE | | | | | | |
| DANA GALE | | ON FILE | | | | | | |
| DANA KROOS | | ON FILE | | | | | | |
| DANA SUSAN BUSHMAN | | ON FILE | | | | | | |
| DANESH TABRIZI | | ON FILE | | | | | | |
| DANESH TABRIZI | | ON FILE | | | | | | |
| DANFORD, ANDRE | | ON FILE | | | | | | |
| DANG, HIEP | | ON FILE | | | | | | |
| DANIEL ANGULO | | ON FILE | | | | | | |
| DANIEL BLAKELY | | ON FILE | | | | | | |
| DANIEL CAREY | | ON FILE | | | | | | |
| DANIEL CHATHAM | | ON FILE | | | | | | |
| DANIEL CHEN | | ON FILE | | | | | | |
| DANIEL CZERWONKA | | ON FILE | | | | | | |
| DANIEL DEVINE | | ON FILE | | | | | | |
| DANIEL DÍAZ PACHÓN | | ON FILE | | | | | | |
| DANIEL DIZON | | ON FILE | | | | | | |
| DANIEL FLEYSHER | | ON FILE | | | | | | |
| DANIEL GOLDSMITH | | ON FILE | | | | | | |
| DANIEL GRUBBS | | ON FILE | | | | | | |
| DANIEL HAGBERG | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL HAPTAS | | ON FILE | | | | | | |
| DANIEL HATFIELD | | ON FILE | | | | | | |
| DANIEL HENDRIKS | | ON FILE | | | | | | |
| DANIEL I. JEDELL | | ON FILE | | | | | | |
| DANIEL JAMES | | ON FILE | | | | | | |
| DANIEL L NYHOLM | | ON FILE | | | | | | |
| DANIEL LINKE | | ON FILE | | | | | | |
| DANIEL LOBUE | | ON FILE | | | | | | |
| DANIEL LYNN GRISELL | | ON FILE | | | | | | |
| DANIEL M POMERLEAU | | ON FILE | | | | | | |
| DANIEL M SMITH | | ON FILE | | | | | | |
| DANIEL MADDEN | | ON FILE | | | | | | |
| DANIEL MEIER | | ON FILE | | | | | | |
| DANIEL NEUWIRTH | | ON FILE | | | | | | |
| DANIEL P SHEA JR | | ON FILE | | | | | | |
| DANIEL PATRICK BURKE | | ON FILE | | | | | | |
| DANIEL PAUL FARNSWORTH | | ON FILE | | | | | | |
| DANIEL PAULL | | ON FILE | | | | | | |
| DANIEL PAULL | | ON FILE | | | | | | |
| DANIEL PETROSIAN | | ON FILE | | | | | | |
| DANIEL POPA | | ON FILE | | | | | | |
| DANIEL RAMIREZ-ESCUDERO | | ON FILE | | | | | | |
| DANIEL RIVERA | | ON FILE | | | | | | |
| DANIEL ROBERT GOLDSMITH | | ON FILE | | | | | | |
| DANIEL RONQUILLO | | ON FILE | | | | | | |
| DANIEL RYTEL | | ON FILE | | | | | | |
| DANIEL SATTLER | | ON FILE | | | | | | |
| DANIEL SHAFRO | | ON FILE | | | | | | |
| DANIEL SPIES | | ON FILE | | | | | | |
| DANIEL STRASSBERG | | ON FILE | | | | | | |
| DANIEL SUCIU | | ON FILE | | | | | | |
| DANIEL WILSON | | ON FILE | | | | | | |
| DANIEL, EDWIN H | | ON FILE | | | | | | |
| DANIEL, ROY | | ON FILE | | | | | | |
| DANIELE LAZZARI | | ON FILE | | | | | | |
| DANIELE LAZZARI | | ON FILE | | | | | | |
| DANIELIAN, MARK | | ON FILE | | | | | | |
| DANIELLE CLARK | | ON FILE | | | | | | |
| DANIELLE CLARK | C/O SCURA, WIGFIELD, HEYER STEVENS & CAMMAROTA, LLP | ATTN: CARLOS D MARTINEZ | 1599 HAMBURG TPK. | | WAYNE | NJ | 7470 | |
| DANIELLE MONTGOMERY | | ON FILE | | | | | | |
| DANILO ELIETTO | | ON FILE | | | | | | |
| DANILO PINEDA | | ON FILE | | | | | | |
| DANILO RUIZ | | ON FILE | | | | | | |
| DANLOG, LANA | | ON FILE | | | | | | |
| D'ANNA, GAETANO | | ON FILE | | | | | | |
| DANNECA MUNDLE | | ON FILE | | | | | | |
| DANNY HAIDAR | | ON FILE | | | | | | |
| DANNY YANG | | ON FILE | | | | | | |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | | ON FILE | | | | | | |
| DANY LEONG | | ON FILE | | | | | | |
| DANYAL BENNETT | | ON FILE | | | | | | |
| DANYAL HIRINI BENNETT | | ON FILE | | | | | | |
| DANYCO R TSYMBALA | | ON FILE | | | | | | |
| DAO, AUSHA | | ON FILE | | | | | | |
| DAO, BINH | | ON FILE | | | | | | |
| DAO, DUONG GIA | | ON FILE | | | | | | |
| DAO, JASMINE | | ON FILE | | | | | | |
| DARA PRING | | ON FILE | | | | | | |
| DARBY, THOMAS | | ON FILE | | | | | | |
| DARIEL ASHTON-BEAUCAGE | | ON FILE | | | | | | |
| DARIUS KRUGER | | ON FILE | | | | | | |
| DARJAN, SERGIU PAUL | | ON FILE | | | | | | |
| DARRELL CARTER | | ON FILE | | | | | | |
| DARRELL JOHN KOHLI | | ON FILE | | | | | | |
| DARRELL WAYNE CARTER | | ON FILE | | | | | | |
| DARREN MADDOX | | ON FILE | | | | | | |
| DARRIEU, JÉRÉMIE | | ON FILE | | | | | | |
| DARRIEU, JULIEN | | ON FILE | | | | | | |
| DARRYL MARSH | | ON FILE | | | | | | |
| DARRYL MOASE [ESAOM MINING, INC.] | | ON FILE | | | | | | |
| DARSHAK SHAH | | ON FILE | | | | | | |
| DARWICHE, NIDAL | | ON FILE | | | | | | |
| DASCENZO, MIKAEL | | ON FILE | | | | | | |
| DASMARINAS, RONALD | | ON FILE | | | | | | |
| DATTA, ROCKTIM | | ON FILE | | | | | | |
| DATTOLO, SHARLENE | | ON FILE | | | | | | |
| DATZ, STEVE | | ON FILE | | | | | | |
| DAUGHERTY, JARON | | ON FILE | | | | | | |
| D'AUTRY, PETER | | ON FILE | | | | | | |
| DAVANI, CYRUS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVE HARPER | | ON FILE | | | | | | |
| DAVES, SAMUEL | | ON FILE | | | | | | |
| DAVID A CUNNINGHAM | | ON FILE | | | | | | |
| DAVID A LIEBERMAN | | ON FILE | | | | | | |
| DAVID A SEDACCA | | ON FILE | | | | | | |
| DAVID AGUIRRE GARCIA | | ON FILE | | | | | | |
| DAVID ANDREW [PAUL] | | ON FILE | | | | | | |
| DAVID ARQUIAGA SANCHEZ | | ON FILE | | | | | | |
| DAVID BAKER | | ON FILE | | | | | | |
| DAVID BALDWIN | | ON FILE | | | | | | |
| DAVID CARRODEGUAS | | ON FILE | | | | | | |
| DAVID CHANG | | ON FILE | | | | | | |
| DAVID CHIU | | ON FILE | | | | | | |
| DAVID CLARK | | ON FILE | | | | | | |
| DAVID CLARK [DAVID J CLARK II] | | ON FILE | | | | | | |
| DAVID COLLINS | | ON FILE | | | | | | |
| DAVID EASTON MITCHELL | | ON FILE | | | | | | |
| DAVID EDWARD GALATAS | | ON FILE | | | | | | |
| DAVID ESTRADA | | ON FILE | | | | | | |
| DAVID EUGENE SOMMER | | ON FILE | | | | | | |
| DAVID FLOYD | | ON FILE | | | | | | |
| DAVID FRAZIER | | ON FILE | | | | | | |
| DAVID FUSCALDO MONGE | | ON FILE | | | | | | |
| DAVID GOLDSTICK | | ON FILE | | | | | | |
| DAVID GONZALEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID GOTTLIEB | | ON FILE | | | | | | |
| DAVID GREENHALGH | | ON FILE | | | | | | |
| DAVID GREGORY | | ON FILE | | | | | | |
| DAVID GUEDON--THOMANN | | ON FILE | | | | | | |
| DAVID HAHN | | ON FILE | | | | | | |
| DAVID HARPER | | ON FILE | | | | | | |
| DAVID HOLMES | | ON FILE | | | | | | |
| DAVID JAMES KEETS | | ON FILE | | | | | | |
| DAVID KOCH | | ON FILE | | | | | | |
| DAVID LAGUNA SÁNCHEZ-BEATO | | ON FILE | | | | | | |
| DAVID M KECK | | ON FILE | | | | | | |
| DAVID MATSOME | | ON FILE | | | | | | |
| DAVID MECH | | ON FILE | | | | | | |
| DAVID MEDIAVILLA ALVAREZ | | ON FILE | | | | | | |
| DAVID NGUYEN | | ON FILE | | | | | | |
| DAVID PANAGIOTIDIS | | ON FILE | | | | | | |
| DAVID PIERONOWSKI | | ON FILE | | | | | | |
| DAVID PLUMMER | | ON FILE | | | | | | |
| DAVID RODOLFO DABDOUB | | ON FILE | | | | | | |
| DAVID SIMPSON | | ON FILE | | | | | | |
| DAVID SMART | | ON FILE | | | | | | |
| DAVID STANLEY | | ON FILE | | | | | | |
| DAVID STUART MITCHELL | | ON FILE | | | | | | |
| DAVID VENTURA | | ON FILE | | | | | | |
| DAVID VENTURA | | ON FILE | | | | | | |
| DAVID YANCEY | | ON FILE | | | | | | |
| DAVID ZABINSKI | | ON FILE | | | | | | |
| DAVID, ABEL | | ON FILE | | | | | | |
| DAVID, FLORENT | | ON FILE | | | | | | |
| DAVIDSON, JAXSON | | ON FILE | | | | | | |
| DAVIDSON, JOHN H | | ON FILE | | | | | | |
| DAVIDSON, KAREN | | ON FILE | | | | | | |
| DAVIES, CLAY | | ON FILE | | | | | | |
| DAVIES, FAYE | | ON FILE | | | | | | |
| DAVIES, JORDAN | | ON FILE | | | | | | |
| DAVIES, TRAVIS | | ON FILE | | | | | | |
| DAVIS, ALAN MICHAEL | | ON FILE | | | | | | |
| DAVIS, BEN | | ON FILE | | | | | | |
| DAVIS, CLIVE | | ON FILE | | | | | | |
| DAVIS, DAVIE | | ON FILE | | | | | | |
| DAVIS, DYLAN | | ON FILE | | | | | | |
| DAVIS, LEILA | | ON FILE | | | | | | |
| DAVIS, MARK | | ON FILE | | | | | | |
| DAVIS, MARY | | ON FILE | | | | | | |
| DAVIS, MASON | | ON FILE | | | | | | |
| DAVIS, MICHAEL SAWYER | | ON FILE | | | | | | |
| DAVIS, MICHAEL W. | | ON FILE | | | | | | |
| DAVIS, PAMELA | | ON FILE | | | | | | |
| DAVIS, PHILIP S | | ON FILE | | | | | | |
| DAVIS, ROBERT | | ON FILE | | | | | | |
| DAVIS, SEAN | | ON FILE | | | | | | |
| DAVIS, THOMAS REYNOLDS | | ON FILE | | | | | | |
| DAVIS, TIMOTHY LEE | | ON FILE | | | | | | |
| DAVY, GABE | | ON FILE | | | | | | |
| DAWID LACKI | | ON FILE | | | | | | |
| DAWSON GRATTIDGE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWSON, DAVID | | ON FILE | | | | | | |
| DAWSON, PATRICK JOHN | | ON FILE | | | | | | |
| DAYANANDAM, VASANTH | | ON FILE | | | | | | |
| DAYNER MICHELLE SEYMOUR | | ON FILE | | | | | | |
| D'BINION, ALFONSO | | ON FILE | | | | | | |
| DBINION, SILVIA | | ON FILE | | | | | | |
| D'BINION, SILVIA | | ON FILE | | | | | | |
| DE ALMEIDA, CHRISHAN | | ON FILE | | | | | | |
| DE ALMEIDA, CHRYSANTHUS | | ON FILE | | | | | | |
| DE BOER, IDUS | | ON FILE | | | | | | |
| DE BOER, MAARTEN | | ON FILE | | | | | | |
| DE BOER, MAARTEN | | ON FILE | | | | | | |
| DE BOO, MIRJAM | | ON FILE | | | | | | |
| DE CASSERES, IVAN ANDRÉ | | ON FILE | | | | | | |
| DE CASTRO, VASCO | | ON FILE | | | | | | |
| DE FREITAS, JEAN CARLOS JARA | | ON FILE | | | | | | |
| DE GAIA, ZAYNA | | ON FILE | | | | | | |
| DE GROOT, ALEXANDER | | ON FILE | | | | | | |
| DE GROOT, MARK | | ON FILE | | | | | | |
| DE GUZMAN JR, JOSE | | ON FILE | | | | | | |
| DE GUZMAN, GARY | | ON FILE | | | | | | |
| DE HOOG, R.B. [DE HOOG, ROBIN] | | ON FILE | | | | | | |
| DE JONG, ARNAUT | | ON FILE | | | | | | |
| DE JONG, PETRUS | | ON FILE | | | | | | |
| DE KERKHOF, JOOST VAN | | ON FILE | | | | | | |
| DE KEYSER, RICHARD | | ON FILE | | | | | | |
| DE KLEIJN, ROY | | ON FILE | | | | | | |
| DE LA CRUZ, EDRIZIO | | ON FILE | | | | | | |
| DE MEDEIROS, MARCOS AUGUSTO | | ON FILE | | | | | | |
| DE MELO, LUIS | | ON FILE | | | | | | |
| DE MOOR, THOMAS | | ON FILE | | | | | | |
| DE NOVA, ANTONIO | | ON FILE | | | | | | |
| DE OLIVEIRA BRINKER, GEAN | | ON FILE | | | | | | |
| DE ROBERTIS, FRANCESCA | | ON FILE | | | | | | |
| DE ROBERTIS, PAUL | | ON FILE | | | | | | |
| DE SYLVA, LAUREN STEPHANIE | | ON FILE | | | | | | |
| DE VILLIERS, CAMILLA | | ON FILE | | | | | | |
| DE YOUNG, CHRISTOPHER SCOTT | | ON FILE | | | | | | |
| DEACON III, RICHARD GLENN | | ON FILE | | | | | | |
| DEAN BELCAMINO | | ON FILE | | | | | | |
| DEAN ENGELBRECHT | | ON FILE | | | | | | |
| DEAN, SAMUEL | | ON FILE | | | | | | |
| DEAR, STEPHEN | | ON FILE | | | | | | |
| DEARNLEY, DAVID | | ON FILE | | | | | | |
| DEBBIE KEEVER | | ON FILE | | | | | | |
| DEBORAH EMERSON | | ON FILE | | | | | | |
| DEBORAH JOANNE SCHWEBIUS | | ON FILE | | | | | | |
| DEBORAH LOSCUOTO | | ON FILE | | | | | | |
| DEBRA SEATON | | ON FILE | | | | | | |
| DECARLO, NICK | | ON FILE | | | | | | |
| DECARTERET, JONATHAN | | ON FILE | | | | | | |
| DECASAS, MICHELLE | | ON FILE | | | | | | |
| DECKER, GAGE CHARLES | | ON FILE | | | | | | |
| DECOSTER, ALEXANDRE ECHEVERRI | | ON FILE | | | | | | |
| DEEPAK CHANDRASHEKAR | | ON FILE | | | | | | |
| DEEPAK JOSHI | | ON FILE | | | | | | |
| DEETER, GREGORY NOLAND | | ON FILE | | | | | | |
| DEGREE, DAVID J | | ON FILE | | | | | | |
| DEHASS, JOHN | | ON FILE | | | | | | |
| DEHNEL, SEAN | | ON FILE | | | | | | |
| DEKKERS, ARJANTO ALEXANDER DANIEL | | ON FILE | | | | | | |
| DEL RIO, VICTOR | | ON FILE | | | | | | |
| DELIA GLISETTE TOLEDO | | ON FILE | | | | | | |
| DELONG, JOSHUA L | | ON FILE | | | | | | |
| DELONG, THOMAS R | | ON FILE | | | | | | |
| DELROCCO, ROBERT | | ON FILE | | | | | | |
| DELZAD DUBASH | | ON FILE | | | | | | |
| DEMARCO, ROBERT | | ON FILE | | | | | | |
| DEMARTINI, KATHERINE | | ON FILE | | | | | | |
| DEMARTINI, WYATT JUSTIN | | ON FILE | | | | | | |
| DEMERS, BRADLEY A | | ON FILE | | | | | | |
| DEMERS, MICHAEL J | | ON FILE | | | | | | |
| DEMETRIOU, ADONIS | | ON FILE | | | | | | |
| DEMIROGLU, DENIZ | | ON FILE | | | | | | |
| DEMMENDAL, MENNO MATTIJS | | ON FILE | | | | | | |
| DEMOS, JAMES JOHN | | ON FILE | | | | | | |
| DEMPSEY C ANDERSON | | ON FILE | | | | | | |
| DEMPSEY, SEAN | | ON FILE | | | | | | |
| DEMŠAR, BORUT | | ON FILE | | | | | | |
| DENCHOKPRAKAI, UDOM | | ON FILE | | | | | | |
| DENG, MARGARET | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENG, MICHAEL | | ON FILE | | | | | | |
| DENIS BILODEAU | | ON FILE | | | | | | |
| DENIS CHIARELLO | | ON FILE | | | | | | |
| DENIS ELVIRA RUBIO | | ON FILE | | | | | | |
| DENIS HECTOR OUELLETTE | | ON FILE | | | | | | |
| DENIS ROY HERTZOG | | ON FILE | | | | | | |
| DENIS WEISS | | ON FILE | | | | | | |
| DENIS, JOEL | | ON FILE | | | | | | |
| DENISE JOINER | | ON FILE | | | | | | |
| DENISE PRENDERGAST | | ON FILE | | | | | | |
| DENIZ BERK OZGOREN | | ON FILE | | | | | | |
| DENIZ PAULAT | | ON FILE | | | | | | |
| DENLEY, KAREENA | | ON FILE | | | | | | |
| DENNIS R CONKLIN [DENNIS R CONKLIN TRUST] | | ON FILE | | | | | | |
| DENNIS VAN DEN BERG | | ON FILE | | | | | | |
| DENNIS, LIAM | | ON FILE | | | | | | |
| DENNIS, LIAM SHARLE MEADS | | ON FILE | | | | | | |
| DENNIS, ROBIN | | ON FILE | | | | | | |
| DENNISON, ANDREW | | ON FILE | | | | | | |
| DENSMORE, BENJAMIN | | ON FILE | | | | | | |
| DEO GRATIAS IHS LLC | | 6162 NORWAY RD | | | OSCODA | MI | 48750 | |
| DEOK RYU | | ON FILE | | | | | | |
| DEPAOLA, FRANCIS | | ON FILE | | | | | | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DEREK ARZOO | | ON FILE | | | | | | |
| DEREK DECAMPS | | ON FILE | | | | | | |
| DEREK GEETING | | ON FILE | | | | | | |
| DEREK GEOFFREY GANN | | ON FILE | | | | | | |
| DEREK INGRAM | | ON FILE | | | | | | |
| DEREK JANSEN | | ON FILE | | | | | | |
| DEREK PAUL VANHOOSE | | ON FILE | | | | | | |
| DEREK VANHOOSE | | ON FILE | | | | | | |
| DEREK VEATCH | | ON FILE | | | | | | |
| DERMOND, TROY | | ON FILE | | | | | | |
| DERMOND, TROY DANIEL | | ON FILE | | | | | | |
| DEROUINEAU, AURELIEN | | ON FILE | | | | | | |
| DERREK ANDERSON | | ON FILE | | | | | | |
| DERRICK AMEY | | ON FILE | | | | | | |
| DERRICK RADFORD | | ON FILE | | | | | | |
| DES LAURIERS, DENNIS W | | ON FILE | | | | | | |
| DESAI, PIYUSH | | ON FILE | | | | | | |
| DESAI, SAVAN | | ON FILE | | | | | | |
| DESAI, SULAY | | ON FILE | | | | | | |
| DESHAIES, JEAN-PAUL RENE | | ON FILE | | | | | | |
| DESHAW, MAURA | | ON FILE | | | | | | |
| DESHAWN THOMAS | | ON FILE | | | | | | |
| DESIREE KUAH | | ON FILE | | | | | | |
| DESMET, JORDAN | | ON FILE | | | | | | |
| DESPELDER, SPENCER | | ON FILE | | | | | | |
| DESTINY MINISTRIES INTERNATIONAL INC | | ON FILE | | | | | | |
| DEVAN SOMAIA | | ON FILE | | | | | | |
| DEVIN MILLER | | ON FILE | | | | | | |
| DEVON WILLIAMS | | ON FILE | | | | | | |
| DEVOS, MARIEVE | | ON FILE | | | | | | |
| DEVRIES, DOUGLAS | | ON FILE | | | | | | |
| DEWATER, CHAD | | ON FILE | | | | | | |
| DHANANI, NAZIR | | ON FILE | | | | | | |
| DHILLON, AJAYPAUL SINGH | | ON FILE | | | | | | |
| DHILLON, AMANPAL | | ON FILE | | | | | | |
| DHILLON, AMRITPAL | | ON FILE | | | | | | |
| DHILLON, NASHVYN | | ON FILE | | | | | | |
| DHIR, CHETAN | | ON FILE | | | | | | |
| DHRUV PATEL | | ON FILE | | | | | | |
| DI MA | | ON FILE | | | | | | |
| DI PERNA, MARCELLO | | ON FILE | | | | | | |
| DI STEFANO, MARIAELENA | | ON FILE | | | | | | |
| DIAMANTOPOULOS, TED | | ON FILE | | | | | | |
| DIANNE BUCHANAN | | ON FILE | | | | | | |
| DIANNE BUCHANAN | | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230 | |
| DIAS, ANABELLE | | ON FILE | | | | | | |
| DIAS, ANABELLE | | ON FILE | | | | | | |
| DIAS, JOÃO TIAGO PEREIRA | | ON FILE | | | | | | |
| DIAZ III, JESUS | | ON FILE | | | | | | |
| DIAZ, AIDYN HACHERO | | ON FILE | | | | | | |
| DIAZ, ANDRES | | ON FILE | | | | | | |
| DIAZDELCASTILLO, DANIEL | | ON FILE | | | | | | |
| DIAZ-GRANADOS, RAFAEL | | ON FILE | | | | | | |
| DIBBLE, JOYCE ELAINE | | ON FILE | | | | | | |
| DIBRELL, MAX CODY | | ON FILE | | | | | | |
| DIBS, JUSTIN | | ON FILE | | | | | | |
| DICELLO, RUSSELL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DICESARE, MATTHEW V | | ON FILE | | | | | | |
| DICICCO, RALPHAEL | | ON FILE | | | | | | |
| DICKERSON, ZORA E. | | ON FILE | | | | | | |
| DICKSON, PAUL | | ON FILE | | | | | | |
| DICKSON, PAUL | | ON FILE | | | | | | |
| DIDOVICHER, DMITRY | | ON FILE | | | | | | |
| DIEDERICH, BRANDON | | ON FILE | | | | | | |
| DIEDERICH, BRANDON MICHAEL | | ON FILE | | | | | | |
| DIEDERIK, LIDEWIJ | | ON FILE | | | | | | |
| DIEGO TELLERIA | | ON FILE | | | | | | |
| DIEHL, THOMAS CARL | | ON FILE | | | | | | |
| DIEMO SCHILLACK | | ON FILE | | | | | | |
| DIEMUNSCH, KENNETH | | ON FILE | | | | | | |
| DIEPENDAAL, IVO | | ON FILE | | | | | | |
| DIEPENDAAL, STIJN | | ON FILE | | | | | | |
| DIESING, TYLER | | ON FILE | | | | | | |
| DIGGS, CARL | | ON FILE | | | | | | |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION | | ON FILE | | | | | | |
| DIJK, KOENRAAD VAN | | ON FILE | | | | | | |
| DIJKSTRA, SIETZE | | ON FILE | | | | | | |
| DIKSHIT, SHAMITA | | ON FILE | | | | | | |
| DILIPKUMAR DHARAMVEER MADNANI | | ON FILE | | | | | | |
| DIMAANO, GIL | | ON FILE | | | | | | |
| DIMITRIOS SKENDERLIS | | ON FILE | | | | | | |
| DIMITRIS KARITTEVLIS | | ON FILE | | | | | | |
| DIMLER, TARA | | ON FILE | | | | | | |
| DIMOU, DIMOS | | ON FILE | | | | | | |
| DINH, MIKE | | ON FILE | | | | | | |
| DIOGO FREITAS | | ON FILE | | | | | | |
| DIOGO JOSÉ MODERNO GONÇALVES | | ON FILE | | | | | | |
| DIRK CORNELIUS JONATHAN BLOEM | | ON FILE | | | | | | |
| DIRK SMITH | | ON FILE | | | | | | |
| DIRK, AREND | | ON FILE | | | | | | |
| DISANTI, MICHELLE | | ON FILE | | | | | | |
| DIXON, CHARLES BRYAN | | ON FILE | | | | | | |
| DIXON, DANIEL MARK | | ON FILE | | | | | | |
| DIXON, JACK | | ON FILE | | | | | | |
| DIXON, MICHAEL | | ON FILE | | | | | | |
| DIXON, TREVOR | | ON FILE | | | | | | |
| DIZON, DEOGRACIAS | | ON FILE | | | | | | |
| DJORDJEVIC, IGOR | | ON FILE | | | | | | |
| DMITRI ZAREMBA | | ON FILE | | | | | | |
| DMITRIY PEREGUDOV | | ON FILE | | | | | | |
| DO KHENG TAN | | ON FILE | | | | | | |
| DO, MY HANH | | ON FILE | | | | | | |
| DOBBINS, CHARLES CODY | | ON FILE | | | | | | |
| DOBLE, EVAN | | ON FILE | | | | | | |
| DOBRIJEVIC, ZORAN | | ON FILE | | | | | | |
| DODERO, LUIS | | ON FILE | | | | | | |
| DODSON, DANIEL | | ON FILE | | | | | | |
| DOEUK, NORBERT | | ON FILE | | | | | | |
| DOHERTY, ERIC | | ON FILE | | | | | | |
| DOHN, JOSHUA | | ON FILE | | | | | | |
| DOLAN PATRICK RIGBY BERGIN | | ON FILE | | | | | | |
| DOLE, HOWARD G | | ON FILE | | | | | | |
| DOLGIN, YANIV | | ON FILE | | | | | | |
| DOLL, JOSEPH | | ON FILE | | | | | | |
| DOMBEY, KEVIN | | ON FILE | | | | | | |
| DOMENICO NOCETI | | ON FILE | | | | | | |
| DOMENICO RICCIARDI | | ON FILE | | | | | | |
| DOMENJOZ, LAURENT | | ON FILE | | | | | | |
| DOMINIC KELLER | | ON FILE | | | | | | |
| DOMINIC NGUYEN | | ON FILE | | | | | | |
| DOMINIQUE LAURENCE MAJÉRUS | | ON FILE | | | | | | |
| DON BATSON SYKES | | ON FILE | | | | | | |
| DONALD CRAIG ERNST | | ON FILE | | | | | | |
| DONALD CRANE | | ON FILE | | | | | | |
| DONALD EBEN BRINK | | ON FILE | | | | | | |
| DONALD STEWART | | ON FILE | | | | | | |
| DONALD WYPER | | ON FILE | | | | | | |
| DONALDSON, KELLY | | ON FILE | | | | | | |
| DONATELLI, RODOLFO | | ON FILE | | | | | | |
| DONESKY, ALEXANDER | | ON FILE | | | | | | |
| DONG HEON KIM | | ON FILE | | | | | | |
| DONG HWAN KIM | | ON FILE | | | | | | |
| DONG, ROBIN | | ON FILE | | | | | | |
| DONGHEYOK KIM | | ON FILE | | | | | | |
| DONGSOO KIM | | ON FILE | | | | | | |
| DONGWOOK IM | | ON FILE | | | | | | |
| DONIYOR MAKHKAMDJANOV | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONMOYER, JASON | | ON FILE | | | | | | |
| DONNELLY, STEPHEN | | ON FILE | | | | | | |
| DONOVAN, TANNER | | ON FILE | | | | | | |
| DOR, GIL BEN | | ON FILE | | | | | | |
| DORAN, SAMUEL | | ON FILE | | | | | | |
| DORDEVIC, SVETOZAR | | ON FILE | | | | | | |
| DORIN MAXIM | | ON FILE | | | | | | |
| DORIS GALVEZ SAER | | ON FILE | | | | | | |
| DORISA ASTLA | | ON FILE | | | | | | |
| DORKON INVESTMENTS PTY LTD | | ON FILE | | | | | | |
| DOROTA BOLTMAN-MALONE | | ON FILE | | | | | | |
| DOROTA WYSOCKI | | ON FILE | | | | | | |
| DOROTHEA NEY | | ON FILE | | | | | | |
| DORTONA, VINCENT | | ON FILE | | | | | | |
| DOSSATAYEV, ARTUR | | ON FILE | | | | | | |
| DOU, XIUYING | | ON FILE | | | | | | |
| DOUCETT, COREEN ELIZABETH | | ON FILE | | | | | | |
| DOUER, YUVAL | | ON FILE | | | | | | |
| DOUER, YUVAL | | ON FILE | | | | | | |
| DOUER, YUVAL | | ON FILE | | | | | | |
| DOUG ROBINSON | | ON FILE | | | | | | |
| DOUGLAS AUSTIN RIDDLES | | ON FILE | | | | | | |
| DOUGLAS H WOLFORD | | ON FILE | | | | | | |
| DOUGLAS HACKER | | ON FILE | | | | | | |
| DOUGLAS R WRIGHT LIVING TRUST DTD 14 OCT 2009 | | ON FILE | | | | | | |
| DOUGLAS, ANDRE | | ON FILE | | | | | | |
| DOUGLAS, CHARLIE | | ON FILE | | | | | | |
| DOUGLAS, HU ZHAOHUI | | ON FILE | | | | | | |
| DOWNEY, BRUCE | | ON FILE | | | | | | |
| DOWNEY, FIONA | | ON FILE | | | | | | |
| DOWNING, MARCUS | | ON FILE | | | | | | |
| DOWNING, SCOTT | | ON FILE | | | | | | |
| DOWNS, JEREMY | | ON FILE | | | | | | |
| DOYLE, SEAN | | ON FILE | | | | | | |
| DOYLE, YOLANDA | | ON FILE | | | | | | |
| DOYLE, ZULLY | | ON FILE | | | | | | |
| DRAGAN CERKEZ | | ON FILE | | | | | | |
| DRAKAKIS, THEODORE | | ON FILE | | | | | | |
| DRAKE, BENJAMIN | | ON FILE | | | | | | |
| DRAKE, MICHELLE | | ON FILE | | | | | | |
| DRESSLER, JULIAN LOUIS | | ON FILE | | | | | | |
| DREW DUPONT | | ON FILE | | | | | | |
| DREW M BOGGIO | | ON FILE | | | | | | |
| DRIESSEN, JOHANNES | | ON FILE | | | | | | |
| DROBNJAKM, DIJANA | | ON FILE | | | | | | |
| DROEGE, MAXIMILIAN | | ON FILE | | | | | | |
| DROTENKO, ANNA | | ON FILE | | | | | | |
| DROUARD, VALENTIN | | ON FILE | | | | | | |
| DROUIN, PATRICK | | ON FILE | | | | | | |
| DRUCIOC, CRISTIAN | | ON FILE | | | | | | |
| D'SOUZA, KIRAN | | ON FILE | | | | | | |
| DSOUZA, TALBERT | | ON FILE | | | | | | |
| DU PLESSIS, DIRK PRIEUR | | ON FILE | | | | | | |
| DU, BENJAMIN | | ON FILE | | | | | | |
| DU, YUAN | | ON FILE | | | | | | |
| DUARTE, MIGUEL EDUARDO ARIAS | | ON FILE | | | | | | |
| DUBE, JONATHAN | | ON FILE | | | | | | |
| DUBINSKY, VADIM | | ON FILE | | | | | | |
| DUBOIS, DANIEL WALTERS | | ON FILE | | | | | | |
| DUCHATEAU, FRANÇOIS | | ON FILE | | | | | | |
| DUDA, SCOTT | | ON FILE | | | | | | |
| DUDCENKO, VASILIJS | | ON FILE | | | | | | |
| DUET, KEITH PAUL | | ON FILE | | | | | | |
| DUET, LUCINDE ELISE | | ON FILE | | | | | | |
| DUET, MARY LEE | | ON FILE | | | | | | |
| DUFFY, JAMIE THOMAS | | ON FILE | | | | | | |
| DUFFY, JOHN | | ON FILE | | | | | | |
| DUFFY, RUPERT | | ON FILE | | | | | | |
| DUGGINS, JONATHAN W | | ON FILE | | | | | | |
| DUINDAM, JACOBUS | | ON FILE | | | | | | |
| DUKE, WILL WOODSON | | ON FILE | | | | | | |
| DUKES, DEREK | | ON FILE | | | | | | |
| DUMAIS, TODD LAWRENCE | | ON FILE | | | | | | |
| DUMONT, SIMEN | | ON FILE | | | | | | |
| DUNCAN B. PLEXICO | | ON FILE | | | | | | |
| DUNKO, MESCHO | | ON FILE | | | | | | |
| DUNLEAVY, TIMOTHY | | ON FILE | | | | | | |
| DUNN, JOHN | | ON FILE | | | | | | |
| DUNN, MICHAEL | | ON FILE | | | | | | |
| DUPLAA, JULIÁN | | ON FILE | | | | | | |
| DUPREX, JEFFREY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUQUETTE, BRUNO | | ON FILE | | | | | | |
| DURAN JR., JAVIER | | ON FILE | | | | | | |
| DURAN, MUSTAFA EFE | | ON FILE | | | | | | |
| DURNIN, MICHAEL | | ON FILE | | | | | | |
| DUSSELIER, LAURENCE | | ON FILE | | | | | | |
| DUTHEIL AGNES JEANNINE | | ON FILE | | | | | | |
| DUTT, KRISTIE | | ON FILE | | | | | | |
| DUTTON, INDIGO | | ON FILE | | | | | | |
| DUTY, TL | | ON FILE | | | | | | |
| DUX, TONY | | ON FILE | | | | | | |
| DUYEN DOAN XUAN NGUYEN | | ON FILE | | | | | | |
| DWELLE, BOWEN | | ON FILE | | | | | | |
| DWYER, JUDITH A. | | ON FILE | | | | | | |
| DWYER, RICHARD | | ON FILE | | | | | | |
| DYER, SIMON STRADLING | | ON FILE | | | | | | |
| DYLAN CHAPMAN | | ON FILE | | | | | | |
| DYLAN JONES | | ON FILE | | | | | | |
| DYLAN POH HUAT OEU | | ON FILE | | | | | | |
| DYLAN STILES | | ON FILE | | | | | | |
| DYLAN W. GOFF | | ON FILE | | | | | | |
| DYMOND, CAREN CHRISTINE | | ON FILE | | | | | | |
| DZAMEER BIN DZULKIFLI DAVID | | ON FILE | | | | | | |
| DZULMAJDI BIN MOHAMED ZOM | | ON FILE | | | | | | |
| EARITH, SIMON | | ON FILE | | | | | | |
| EARLES, COLBY | | ON FILE | | | | | | |
| EASTON, ASHLEY | | ON FILE | | | | | | |
| EASTON, MARK R | | ON FILE | | | | | | |
| EBIGBO, IFEANYICHUKWU | | ON FILE | | | | | | |
| ECHEVARRÍA RUBIO, JOSÉ MANUEL | | ON FILE | | | | | | |
| ECHEVARRIA, EVELYN S. | | ON FILE | | | | | | |
| ECKARD, SEAN | | ON FILE | | | | | | |
| ECKERT, LUKAS | | ON FILE | | | | | | |
| ECKHARDT, MATHEW | | ON FILE | | | | | | |
| ECKL, BRANDON VAUGHN | | ON FILE | | | | | | |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | NELSON WONG | 23/F ONE HENNESSY, 1 HENNESSY ROAD, | | WAN CHAI, | HONG KONG | | | HONG KONG |
| ED LACZYNSKI | | ON FILE | | | | | | |
| EDDIE POZO | | ON FILE | | | | | | |
| EDDY GHODBANE | | ON FILE | | | | | | |
| EDEER, OLCAY | | ON FILE | | | | | | |
| EDGAR JR, DAVID L | | ON FILE | | | | | | |
| EDGAR, NICOLAS | | ON FILE | | | | | | |
| EDGAR, SARAH | | ON FILE | | | | | | |
| EDITH ELLIS | | ON FILE | | | | | | |
| EDITH, VALENZUELA NATALIA | | ON FILE | | | | | | |
| EDMOND CHIU | | ON FILE | | | | | | |
| EDO MASSEURS | | ON FILE | | | | | | |
| EDUARD GLIK | | ON FILE | | | | | | |
| EDUARDO BILBAO LA VIEJA | | ON FILE | | | | | | |
| EDUARDO ECHEVERRIA | | ON FILE | | | | | | |
| EDUARDO FAGLIANO | | ON FILE | | | | | | |
| EDUARDO MORA HERNANDEZ | | ON FILE | | | | | | |
| EDWARD (ED) NOVE | | ON FILE | | | | | | |
| EDWARD GEORGE VICKERY | | ON FILE | | | | | | |
| EDWARD GORDON PERRY | | ON FILE | | | | | | |
| EDWARD KYUNG HO KIM | | ON FILE | | | | | | |
| EDWARD LUI | | ON FILE | | | | | | |
| EDWARD S TREADWELL | | ON FILE | | | | | | |
| EDWARD ST. GEORGE | | ON FILE | | | | | | |
| EDWARDS, CHARLES | | ON FILE | | | | | | |
| EDWARDS, DYLAN | | ON FILE | | | | | | |
| EDWARDS, RICHIE | | ON FILE | | | | | | |
| EE LEONG ONG | | ON FILE | | | | | | |
| EECKE, DAVID VER | | ON FILE | | | | | | |
| EEFA JAUHARY | | ON FILE | | | | | | |
| EFRAIN J RAMIREZ | | ON FILE | | | | | | |
| EGAN, ANDREW C. | | ON FILE | | | | | | |
| EGAN, ANDREW C. | | ON FILE | | | | | | |
| EGERTON, JONATHAN NEIL | | ON FILE | | | | | | |
| EGLOFF, MARK | | ON FILE | | | | | | |
| EHAB SAMUEL | | ON FILE | | | | | | |
| EHLEY, ERIC | | ON FILE | | | | | | |
| EIBEL, CHRISTIAN | | ON FILE | | | | | | |
| EISENHARDT, JONAS | | ON FILE | | | | | | |
| EIZICOVICS, MENACHEM | | ON FILE | | | | | | |
| EL DARS, TAREK | | ON FILE | | | | | | |
| ELAINE GIRISH PATEL | | ON FILE | | | | | | |
| ELAM, JOSEPH | | ON FILE | | | | | | |
| ELDRED, DAVID | | ON FILE | | | | | | |
| ELFORD, BRIAN R | | ON FILE | | | | | | |
| ELGEGREN, DAN TIMOTHY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELGEGREN, DAN TIMOTHY | | 254 55 HELSINGBORG | | | HELSINGBORG | | 25455 | SWEDEN |
| ELIAS, SIMON | | ON FILE | | | | | | |
| ELIMELECH, ANNA | | ON FILE | | | | | | |
| ELISA CHU | | ON FILE | | | | | | |
| ELIZABETH GEX | | ON FILE | | | | | | |
| ELIZABETH HONG | | ON FILE | | | | | | |
| ELIZABETH J BOTKIN | | ON FILE | | | | | | |
| ELIZABETH LANDIS | | ON FILE | | | | | | |
| ELIZABETH SHIN | | ON FILE | | | | | | |
| ELKINGTON, ANTHONY | | ON FILE | | | | | | |
| ELLEN EDWARDS | | ON FILE | | | | | | |
| ELLIE MARIN | | ON FILE | | | | | | |
| ELLIOTT HIGGINS | | ON FILE | | | | | | |
| ELLIOTT, THOMAS ERWIN | | ON FILE | | | | | | |
| ELLIS, ADAM JAMES | | ON FILE | | | | | | |
| ELLIS, DIANNA | | ON FILE | | | | | | |
| ELMES, JASMINE | | ON FILE | | | | | | |
| ELOY ROMERO | | ON FILE | | | | | | |
| ELRICH KOEIMAN | | ON FILE | | | | | | |
| ELSER, MARTHA | | ON FILE | | | | | | |
| ELSER, MARTHA | | ON FILE | | | | | | |
| ELSON, JUSTIN | | ON FILE | | | | | | |
| ELTAWIL, RABIH | | ON FILE | | | | | | |
| ELVIR, GABRIEL | | ON FILE | | | | | | |
| ELWIN SIA | | ON FILE | | | | | | |
| EMANUEL BARGETZE | | ON FILE | | | | | | |
| EMANUEL MUNTEANU | | ON FILE | | | | | | |
| EMIL JAMES KOHAN | | ON FILE | | | | | | |
| EMILIA BATANIUC | | ON FILE | | | | | | |
| EMILIO DOMINGUEZ RUIZ | | ON FILE | | | | | | |
| EMILY LEUNG | | ON FILE | | | | | | |
| EMILY SHESKIN | | ON FILE | | | | | | |
| EMIRIS-COHEN, SPENCER | | ON FILE | | | | | | |
| EMMANUEL CALLUAUD | | ON FILE | | | | | | |
| EMMERSON PTY LTD ATF THE EMMERSON FAMILY SUPERANNUATION FUND | | ON FILE | | | | | | |
| EMMERTON, BARRY | | ON FILE | | | | | | |
| EMMETT BRETT | | ON FILE | | | | | | |
| ENDLINE, SARAH | | ON FILE | | | | | | |
| ENG, RICKY | | ON FILE | | | | | | |
| ENGELBRECHT, CHRISTO | | ON FILE | | | | | | |
| ENGLER, STEVEN ELLIOT | | ON FILE | | | | | | |
| ENGLER, ZACHARY | | ON FILE | | | | | | |
| ENNIS, WILLIAM | | ON FILE | | | | | | |
| ENRIQUE DE CASTRO | | ON FILE | | | | | | |
| EPICAURELIUS HAVENS LLC | | ON FILE | | | | | | |
| EPIFANIO GONYEA | | ON FILE | | | | | | |
| EPJ OUDE NIJEWEEME | | ON FILE | | | | | | |
| ERAGENE, SAINTIL | | ON FILE | | | | | | |
| ERAN ZYLINSKI | | ON FILE | | | | | | |
| ERASMUS, ALBERTUS | | ON FILE | | | | | | |
| ERASMUS, MARK | | ON FILE | | | | | | |
| ERI, ALEKSANDRA | | ON FILE | | | | | | |
| ERI, MARKO | | ON FILE | | | | | | |
| ERIC A GROSS | | ON FILE | | | | | | |
| ERIC BENOIT | | ON FILE | | | | | | |
| ERIC BIELLER | | ON FILE | | | | | | |
| ERIC BLEIJENBERGH | | ON FILE | | | | | | |
| ERIC CASSIDY | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC DUCONDI | | ON FILE | | | | | | |
| ERIC FONNER | | ON FILE | | | | | | |
| ERIC FRAZIER | | ON FILE | | | | | | |
| ERIC FUENG | | ON FILE | | | | | | |
| ERIC G KENNY | | ON FILE | | | | | | |
| ERIC GOTTWALD | | ON FILE | | | | | | |
| ERIC KIEL | | ON FILE | | | | | | |
| ERIC MARTINEZ | | ON FILE | | | | | | |
| ERIC OBERST | | ON FILE | | | | | | |
| ERIC OCASIO | | ON FILE | | | | | | |
| ERIC RUSSELL | | ON FILE | | | | | | |
| ERIC SHAMPINE | | ON FILE | | | | | | |
| ERIC SORENSEN | | ON FILE | | | | | | |
| ERIC SY | | ON FILE | | | | | | |
| ERIC TAYLOR FELD | | ON FILE | | | | | | |
| ERIC THOMAS O'MELIA | | ON FILE | | | | | | |
| ERIC TSANG | | ON FILE | | | | | | |
| ERIC WILHELM [ERIC RICHARD WILHELM] | | ON FILE | | | | | | |
| ERICA HOLT | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERICA STRUCK JACKSON | | ON FILE | | | | | | |
| ERIC-JAN VERKUIL | | ON FILE | | | | | | |
| ERIK HAUGE | | ON FILE | | | | | | |
| ERIK HORSMAN | | ON FILE | | | | | | |
| ERIK LAMB | | ON FILE | | | | | | |
| ERIK LOPEZ RODRĺGUEZ | | ON FILE | | | | | | |
| ERIK PEREZ | | ON FILE | | | | | | |
| ERIK RUNELL | | ON FILE | | | | | | |
| ERIK WRIGHT | | ON FILE | | | | | | |
| ERIKA PITZER | | ON FILE | | | | | | |
| ERIM, TOLGA | | ON FILE | | | | | | |
| ERIN HARRIS | | ON FILE | | | | | | |
| ERNEST WHITE | | ON FILE | | | | | | |
| ERNESTAS JUOZAUSKAS | | ON FILE | | | | | | |
| ERNESTO CHRISTIAN MORALES PUMASONGO | | ON FILE | | | | | | |
| ERROL MUSTAFA SARI | | ON FILE | | | | | | |
| ERSKINE, GENE | | ON FILE | | | | | | |
| ERSOY, GOZEL | | ON FILE | | | | | | |
| ERWAN JONCHERES | | ON FILE | | | | | | |
| ERZETIC, CATHERINE | | ON FILE | | | | | | |
| ESCALANTE DOMENECH, DANIEL | | ON FILE | | | | | | |
| ESCAVIS CHRISTOPHER MICKAËL | | ON FILE | | | | | | |
| ESHWARA C MISRA | | ON FILE | | | | | | |
| ESMAEILI, KIARASH | | ON FILE | | | | | | |
| ESPADA, RICHARD | | ON FILE | | | | | | |
| ESPARZA JR, CARLOS | | ON FILE | | | | | | |
| ESPARZA, CARLOS | | ON FILE | | | | | | |
| ESPERANZA MICHELLE MOURDOCH | | ON FILE | | | | | | |
| ESSER, ALEXANDRE | | ON FILE | | | | | | |
| ESSER, AUSTIN COLE | | ON FILE | | | | | | |
| ESTELA TARNATE | | ON FILE | | | | | | |
| ESTER MAURO | | ON FILE | | | | | | |
| ESTHER ROSE KENNEDY | | ON FILE | | | | | | |
| ESZEKI, GIZELA | | ON FILE | | | | | | |
| ESZEKI, ISTVAN | | ON FILE | | | | | | |
| ETHAN TUCKER FIFE | | ON FILE | | | | | | |
| ETHAN VILLENEUVE | | ON FILE | | | | | | |
| ETHEREDGE, GREYSON | | ON FILE | | | | | | |
| ETKIN, VLADIMIR | | ON FILE | | | | | | |
| ETTORE LORENZI | | ON FILE | | | | | | |
| EUBANY, JACQUELINE | | ON FILE | | | | | | |
| EUGENE A CHAMBERS JR | | ON FILE | | | | | | |
| EUGENE M GALINOVSKIY | | ON FILE | | | | | | |
| EUGENE M LOROCH | | ON FILE | | | | | | |
| EUNFA LEE | | ON FILE | | | | | | |
| EUNICE TAN | | ON FILE | | | | | | |
| EVA RANGGARD | | ON FILE | | | | | | |
| EVAN F WING | | ON FILE | | | | | | |
| EVAN M KIMBALL | | ON FILE | | | | | | |
| EVAN PRIDHAM | | ON FILE | | | | | | |
| EVAN SCHOENBERG | | ON FILE | | | | | | |
| EVANGELISTA, GABRIEL RICARDO | | ON FILE | | | | | | |
| EVANS, JAMES | | ON FILE | | | | | | |
| EVANS, JAMES M. | | ON FILE | | | | | | |
| EVANS, LINTON | | ON FILE | | | | | | |
| EVELYN HUA LIN CHEN | | ON FILE | | | | | | |
| EVERETT, RYAN | | ON FILE | | | | | | |
| EVINA, LAURIE ANH SINH LEFRANC | | ON FILE | | | | | | |
| EWEHEM87 | | ON FILE | | | | | | |
| EXCELL, JAMES | | ON FILE | | | | | | |
| EYYUBOV, ZAUR | | ON FILE | | | | | | |
| EZRA VINCENT ZACARIAS | | ON FILE | | | | | | |
| FABER, CAROL | | ON FILE | | | | | | |
| FABIAN SCHMID | | ON FILE | | | | | | |
| FABIANO CAPUTI | | ON FILE | | | | | | |
| FABIEN MALINGE | | ON FILE | | | | | | |
| FABIO CAPORUSSO | | ON FILE | | | | | | |
| FABIO LEANDRO LAZO SANCHES | | ON FILE | | | | | | |
| FABIO MARCELINO DA SILVA | | ON FILE | | | | | | |
| FABIO SECCATORE | | ON FILE | | | | | | |
| FABRICE HERVIEU | | ON FILE | | | | | | |
| FABRICIO MARCHESE | | ON FILE | | | | | | |
| FADER, MD, DARRELL | | ON FILE | | | | | | |
| FAELNAR, MARK ROSS | | ON FILE | | | | | | |
| FAGLIANO, NICOLAS EDUARDO | | ON FILE | | | | | | |
| FAHEY, DAVID | | ON FILE | | | | | | |
| FAHEY, MARY E | | ON FILE | | | | | | |
| FAISAL BAKHTIAR | | ON FILE | | | | | | |
| FAISON, CHARLES | | ON FILE | | | | | | |
| FAIYAZ CHATIWALA | | ON FILE | | | | | | |
| FALCONE, JASON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FALCONI, LEONARDO | | ON FILE | | | | | | |
| FALER, IAN | | ON FILE | | | | | | |
| FALES, JACOB | | ON FILE | | | | | | |
| FALLON, CASEY M | | ON FILE | | | | | | |
| FANG, XIUMEI | | ON FILE | | | | | | |
| FANN, JONATHAN | | ON FILE | | | | | | |
| FANTINO, MARK | | ON FILE | | | | | | |
| FAN-YUN SUN | | ON FILE | | | | | | |
| FARACI, ENRICO | | ON FILE | | | | | | |
| FARAH, MARCO ANTONIO SABAL | | ON FILE | | | | | | |
| FARAH, MARCO SABAL | | ON FILE | | | | | | |
| FARAHANI, DAVID VASHEGHANI | | ON FILE | | | | | | |
| FARCI, RICCARDO | | ON FILE | | | | | | |
| FARHANG KHOSHGOUY | | ON FILE | | | | | | |
| FARID BJEIRMI | | ON FILE | | | | | | |
| FARID SAOUD HELTZEN | | ON FILE | | | | | | |
| FARMER, THANE SCOTT | | ON FILE | | | | | | |
| FARMERY, KYLE | | ON FILE | | | | | | |
| FARMERY, KYLE | | ON FILE | | | | | | |
| FARNEY, ERIK | | ON FILE | | | | | | |
| FAROOQI, OMAR | | ON FILE | | | | | | |
| FARQUE II, BILLY RAY | | ON FILE | | | | | | |
| FARRARA, JOHN DAMON | | ON FILE | | | | | | |
| FARRELL, CHANEL | | ON FILE | | | | | | |
| FARSHID KHALILI | | ON FILE | | | | | | |
| FARZIN POUYAN | | ON FILE | | | | | | |
| FASSARI, FRANCESCO | | ON FILE | | | | | | |
| FAVALORO, DOMENICO GIUSEPPE | | ON FILE | | | | | | |
| FAVREAU, DENNIS | | ON FILE | | | | | | |
| FAWAD KHAN | | ON FILE | | | | | | |
| FAWKNER, JACOB | | ON FILE | | | | | | |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY | | ON FILE | | | | | | |
| FAYNBURD, EDWARD | | ON FILE | | | | | | |
| FAYYAD, FIRAS | | ON FILE | | | | | | |
| FEAR, GINA | | ON FILE | | | | | | |
| FEATHERBY, ROSIE | | ON FILE | | | | | | |
| FEATHERBY, ROSIE | | 9 VIEW STREET | | | PEPPERMINT GROVE | WA | 6011 | |
| FEDER, BRIAN | | ON FILE | | | | | | |
| FEDER, ROBIN | | ON FILE | | | | | | |
| FEDERICK, JOHN | | ON FILE | | | | | | |
| FEDERICO SARDELLA | | ON FILE | | | | | | |
| FEDERICO VITELLI | | ON FILE | | | | | | |
| FEDEX CORPORATE SERVICES, INC | | ON FILE | | | | | | |
| FEDEX CORPORATE SERVICES, INC. | BANKRUPTCY | 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR | | | MEMPHIS | TN | 38116 | SHELBY |
| FEGAN, ANDREW | | ON FILE | | | | | | |
| FEHLER, PHILLIP | | ON FILE | | | | | | |
| FEI, MICHAEL | | ON FILE | | | | | | |
| FEIN, REUVEN | | ON FILE | | | | | | |
| FEKETE, AARON | | ON FILE | | | | | | |
| FEKETE, JOHN | | ON FILE | | | | | | |
| FEKETE, ROBERT | | ON FILE | | | | | | |
| FELDMAN, LAWRENCE | | ON FILE | | | | | | |
| FELDMAN, SETH | | ON FILE | | | | | | |
| FELDT, RYAN | | ON FILE | | | | | | |
| FELIPE FERNANDEZ SANCHEZ | | ON FILE | | | | | | |
| FELIPE GARCIA | | ON FILE | | | | | | |
| FELL, KIRBY SCOTT | | ON FILE | | | | | | |
| FELLER, ERIK | | ON FILE | | | | | | |
| FELLER, LAURA | | ON FILE | | | | | | |
| FELTER, PHILIPPE | | ON FILE | | | | | | |
| FERDINAND, JOSHUA | | ON FILE | | | | | | |
| FERGUSON, JOSEPH P | | ON FILE | | | | | | |
| FERNANDEZ COLLADO, JESUS | | ON FILE | | | | | | |
| FERNÁNDEZ, ÁGATA LÓPEZ | | ON FILE | | | | | | |
| FERNANDEZ, JASON | | ON FILE | | | | | | |
| FERNANDEZ, PABLO MALVAR | | ON FILE | | | | | | |
| FERNANDO ESTRADA | | ON FILE | | | | | | |
| FERNANDO LUIS GABELLA | | ON FILE | | | | | | |
| FERRARI, JULIA | | ON FILE | | | | | | |
| FERRE, FRANCESC | | ON FILE | | | | | | |
| FERRE, FRANCESC | | ON FILE | | | | | | |
| FERRELL, NICK | | ON FILE | | | | | | |
| FERRER TORRES, DARIO | | ON FILE | | | | | | |
| FERRI, LUIGI CARMINE GIUSEPPE | | ON FILE | | | | | | |
| FERRIER, RUSSELL JOHN | | ON FILE | | | | | | |
| FEWELL, MATTHEW T | | ON FILE | | | | | | |
| FICADENTI, FRANK | | ON FILE | | | | | | |
| FIDLOW, BENEDICK | | ON FILE | | | | | | |
| FIDLOW, NATALIE | | ON FILE | | | | | | |
| FIEDLER, BRENTON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIEDLER, GABRIELA | | ON FILE | | | | | | |
| FIEDOR, RICHARD FRANCIS | | ON FILE | | | | | | |
| FIELDS, JESSE | | ON FILE | | | | | | |
| FIJAVZ, MARTINA | | ON FILE | | | | | | |
| FILIP SIMON LUKAS MANNS | | ON FILE | | | | | | |
| FILIP VOLAVKA | | ON FILE | | | | | | |
| FILIPCZAK, LEO | | ON FILE | | | | | | |
| FILIPE LENHO | | ON FILE | | | | | | |
| FILIPE, JOAO | | ON FILE | | | | | | |
| FILIPPINI, MASSIMO | | ON FILE | | | | | | |
| FILLEBEEN, GUILLAUME | | ON FILE | | | | | | |
| FILLINGER, MICHAEL | | ON FILE | | | | | | |
| FILLON | | ON FILE | | | | | | |
| FINA MESINA | | ON FILE | | | | | | |
| FINCH, ASHLEY | | ON FILE | | | | | | |
| FINCH, ASHLEY | | ON FILE | | | | | | |
| FINDZHIKOV. YANKO | | ON FILE | | | | | | |
| FINE, BENJAMIN | | ON FILE | | | | | | |
| FINELLI, MARK | | ON FILE | | | | | | |
| FINELLI, TARA | | ON FILE | | | | | | |
| FINFER, WESTON | | ON FILE | | | | | | |
| FINK, DANIEL J | | ON FILE | | | | | | |
| FINLEY, PATRICK | | ON FILE | | | | | | |
| FINNEY, JOHN | | ON FILE | | | | | | |
| FIORANI, ANTHONY | | ON FILE | | | | | | |
| FIRAS YACOUB | | ON FILE | | | | | | |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |
| FIRTH, DANIEL | | ON FILE | | | | | | |
| FIRTH, DANIEL | | ON FILE | | | | | | |
| FIRTHA, CHRISTIE | | ON FILE | | | | | | |
| FISCHER, CARL | | ON FILE | | | | | | |
| FISCHER, LUKAS | | ON FILE | | | | | | |
| FISCHER, REUBEN JAMES | | ON FILE | | | | | | |
| FISHER, SHAUN | | ON FILE | | | | | | |
| FISSELL, CARL | | ON FILE | | | | | | |
| FITCH, WALKER THOMAS | | ON FILE | | | | | | |
| FITE, GEORGE | | ON FILE | | | | | | |
| FITZGERALD, ERIC JOSEPH | | ON FILE | | | | | | |
| FITZMAURICE, CLAIRE | | ON FILE | | | | | | |
| FITZPATRICK, PAUL | | ON FILE | | | | | | |
| FK RK KIDENYA SUPERFUND | | ON FILE | | | | | | |
| FLAKE, LISA | | ON FILE | | | | | | |
| FLAMAND ANDRE | | ON FILE | | | | | | |
| FLANAGAN, PATRICK | | ON FILE | | | | | | |
| FLANNERY, NICHOLAS | | ON FILE | | | | | | |
| FLECK, MARCIA G. | | ON FILE | | | | | | |
| FLEMING, DAVID A. | | ON FILE | | | | | | |
| FLETCHER, JED | | ON FILE | | | | | | |
| FLIP VAN DER WAAL | | ON FILE | | | | | | |
| FLOOD, ELIZABETH LAUGHLIN | | ON FILE | | | | | | |
| FLOR LINO, HIAGO | | ON FILE | | | | | | |
| FLORA KOVACS | | ON FILE | | | | | | |
| FLORENCIA MARIANA MEANO LEGO | | ON FILE | | | | | | |
| FLORESCU , LORRAINE GINGER | | ON FILE | | | | | | |
| FLORIAN POUCHET | | ON FILE | | | | | | |
| FLORIN USCATU | | ON FILE | | | | | | |
| FLORKIEWICZ, PRZEMYSLAW | | ON FILE | | | | | | |
| FLOWER, BOHDAN | | ON FILE | | | | | | |
| FLOWERS, CHRISTOPHER IAN | | ON FILE | | | | | | |
| FLOY, ANSEL | | ON FILE | | | | | | |
| FOFFA, DANIELE | | ON FILE | | | | | | |
| FOGAREN, JUN | | ON FILE | | | | | | |
| FOGEL, ZIAH SARAH REBEKAH | | ON FILE | | | | | | |
| FOLEY, MICHAEL J | | ON FILE | | | | | | |
| FOLGER, LAURIE | | ON FILE | | | | | | |
| FOLLIS, JEFFERY | | ON FILE | | | | | | |
| FOLSE, JONATHON | | ON FILE | | | | | | |
| FOLSE, JONATHON | | ON FILE | | | | | | |
| FONG, PETER GAT | | 1201 PEACH STREET | | | ALAMEDA | CA | 94501 | |
| FONG, RAYMOND | | ON FILE | | | | | | |
| FONT, OSCAR | | ON FILE | | | | | | |
| FONTAINE, GEORGE | | ON FILE | | | | | | |
| FOO, WAI YIN | | ON FILE | | | | | | |
| FORBES RICHARD SIMPSON MCHARDY | | ON FILE | | | | | | |
| FORCUCCI, JOSEPH MAURICE | | ON FILE | | | | | | |
| FORD, DILLON | | ON FILE | | | | | | |
| FORD, JARED J | | ON FILE | | | | | | |
| FORDE, SHEILA | | ON FILE | | | | | | |
| FOREHAND JR., JAMES OREM | | ON FILE | | | | | | |
| FOREMAN, CHARLES G. | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, CHARLES G. | C/O THE LAW OFFICES OF BRADLEY H. FOREMAN PC | ATTN: BRADLEY H. FOREMAN | 900 W JACKSON BLVD | STE 7E | CHICAGO | IL | 60607 | |
| FORGIONE, JOSEPH | | ON FILE | | | | | | |
| FORMAGGIA, CRISTINA | | ON FILE | | | | | | |
| FORMICA, DAVIDE | | ON FILE | | | | | | |
| FORN, DAVID LÓPEZ | | ON FILE | | | | | | |
| FORREST ALLEN | | ON FILE | | | | | | |
| FORREST TALLEY | | ON FILE | | | | | | |
| FORRY, WILMA | | ON FILE | | | | | | |
| FOSTER, JOSH | | ON FILE | | | | | | |
| FOSTER, SHELLEY | | ON FILE | | | | | | |
| FOTI, MARIO | | ON FILE | | | | | | |
| FOUAD, JOHN | | ON FILE | | | | | | |
| FOURNIER, SHANNON M | | ON FILE | | | | | | |
| FOWLER, ABRAHAM | | ON FILE | | | | | | |
| FOX, BENJAMIN | | ON FILE | | | | | | |
| FOZZARD, WAYNE | | ON FILE | | | | | | |
| FRAGALE, ANTHONY | | ON FILE | | | | | | |
| FRAILE, DAVID | | ON FILE | | | | | | |
| FRANCESC MONTSERRAT CARVAJAL | | ON FILE | | | | | | |
| FRANCESCA FERRARI | | ON FILE | | | | | | |
| FRANCESCA KIMURA | | ON FILE | | | | | | |
| FRANCESCO BELLAVISTA | | ON FILE | | | | | | |
| FRANCESCO PATTI | | ON FILE | | | | | | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCIS RONALD LAVERS | | ON FILE | | | | | | |
| FRANCISCO BACETE MENCHÓN | | ON FILE | | | | | | |
| FRANCISCO JAVIER LINARES | | ON FILE | | | | | | |
| FRANCISCO OAXACA | | ON FILE | | | | | | |
| FRANCISCO RODRIGO ALMEIDA MARTINS | | ON FILE | | | | | | |
| FRANCO GUZMAN, MARIO ALBERTO | | ON FILE | | | | | | |
| FRANCOIS PRINSLOO | | ON FILE | | | | | | |
| FRANCOISE, SANTOLINI | | ON FILE | | | | | | |
| FRANK GORDON WILLIAMS JR | | ON FILE | | | | | | |
| FRANK STROEHMER | | ON FILE | | | | | | |
| FRANK THEUERKORN | | ON FILE | | | | | | |
| FRANK, MICHAEL | | ON FILE | | | | | | |
| FRANKE, KARSTEN | | ON FILE | | | | | | |
| FRANKE, KEVIN | | ON FILE | | | | | | |
| FRANKE, RICHARD, JR | | ON FILE | | | | | | |
| FRANKEL, MARTIN | | ON FILE | | | | | | |
| FRANKLIN, MICHAEL E | | ON FILE | | | | | | |
| FRANSKE, NOAH | | ON FILE | | | | | | |
| FRANTISEK RACHAC | | ON FILE | | | | | | |
| FRAUNBERGER, ANDREAS | | ON FILE | | | | | | |
| FRAZIER, WILLIAM | | ON FILE | | | | | | |
| FRED B WILLIAMS | | ON FILE | | | | | | |
| FRED NADEL | | ON FILE | | | | | | |
| FREDDY GUTIERREZ ANDRADE | | ON FILE | | | | | | |
| FREDERIC BRETON | | ON FILE | | | | | | |
| FREDERICK CHANG | | ON FILE | | | | | | |
| FREDERICK CHANG, HENRY CHANG | | ON FILE | | | | | | |
| FREDERICK CHANG, JACQUELINE CHANG | | ON FILE | | | | | | |
| FREDERICK CHANG, MIEMIE CHANG | | ON FILE | | | | | | |
| FREDERIKSEN, ANDREAS HENRIK | | ON FILE | | | | | | |
| FREDRICKSON, DAVID | | ON FILE | | | | | | |
| FREDY ZIELKE | | ON FILE | | | | | | |
| FREEK SLAPAK | | ON FILE | | | | | | |
| FREEMAN, AILSA | | ON FILE | | | | | | |
| FREEMAN, AILSA | | ON FILE | | | | | | |
| FREEMAN, CODY | | ON FILE | | | | | | |
| FREEMAN, CODY | | ON FILE | | | | | | |
| FREEMAN, JOSHUA | | ON FILE | | | | | | |
| FREEMAN, MATTHEW | | ON FILE | | | | | | |
| FREEMAN, THOMAS | | ON FILE | | | | | | |
| FREESE, JORDAN | | ON FILE | | | | | | |
| FREEZE, ROBERT M | | ON FILE | | | | | | |
| FREITAS, RICARDO | | ON FILE | | | | | | |
| FRENCH, BRANDON | | ON FILE | | | | | | |
| FRESHKO, MICHAEL SCOTT | | ON FILE | | | | | | |
| FRIDMAN, DMITRI | | ON FILE | | | | | | |
| FRIEDBERG, BENJAMIN | | ON FILE | | | | | | |
| FRISHBERG, DANIEL | | ON FILE | | | | | | |
| FRITS JANSEN | | ON FILE | | | | | | |
| FRITZ, TIMOTHY | | ON FILE | | | | | | |
| FROCK, RICHARD | | ON FILE | | | | | | |
| FROG POND LLC | | ON FILE | | | | | | |
| FROG POND, LLC ALICE WENDT | | ON FILE | | | | | | |
| FROMAN, CARRIE | | ON FILE | | | | | | |
| FROST, CODY | | ON FILE | | | | | | |
| FRUTIGER, STEVEN | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRY, CATHLEEN | | ON FILE | | | | | | |
| FRYE, ROLAND | | ON FILE | | | | | | |
| FRYMIRE, JOHN | | ON FILE | | | | | | |
| FUAD MAZEN YOUSSEF | | ON FILE | | | | | | |
| FUGES, STEPHEN | | ON FILE | | | | | | |
| FUJII, KENJI | | ON FILE | | | | | | |
| FUJIWARA, AKIO | | ON FILE | | | | | | |
| FULLER, CYNTHIA LYNN | | ON FILE | | | | | | |
| FUN, WONG SOK | | ON FILE | | | | | | |
| FUNG HUNG LAU, GIMEN | | ON FILE | | | | | | |
| FUNG, JASON | | ON FILE | | | | | | |
| FUNG, LAM TSZ | | ON FILE | | | | | | |
| FUNG, PERRY | | ON FILE | | | | | | |
| FUNOVITS, BECKY | | ON FILE | | | | | | |
| FUSCO, JOHN | | ON FILE | | | | | | |
| FUSMAN, ALEX | | ON FILE | | | | | | |
| FUSSELMAN, JOHN AARON | | ON FILE | | | | | | |
| FUTERMAN, DAVID | | ON FILE | | | | | | |
| GABOR DAVID GALANTAI | | ON FILE | | | | | | |
| GABOR DESICS | | ON FILE | | | | | | |
| GABOR FOGARASI | | ON FILE | | | | | | |
| GABRIEL CLAUDIO | | ON FILE | | | | | | |
| GABRIEL DE AMORIM | | ON FILE | | | | | | |
| GABRIEL DE SOUZA | | ON FILE | | | | | | |
| GABRIEL GERARDO SANCHEZ | | ON FILE | | | | | | |
| GABRIEL GERARDO SANCHEZ | | ON FILE | | | | | | |
| GABRIEL PETTY | | ON FILE | | | | | | |
| GABRIEL REYNOSO | | ON FILE | | | | | | |
| GABRIEL TEIXEIRA | | ON FILE | | | | | | |
| GABRIELA REDDE | | ON FILE | | | | | | |
| GADIFELE DEVOCIA MOKWANA | | ON FILE | | | | | | |
| GAHAN, NIGEL | | ON FILE | | | | | | |
| GALE, JEFF | | ON FILE | | | | | | |
| GALE, SHARYN | | ON FILE | | | | | | |
| GALEN FORD WILHITE | | ON FILE | | | | | | |
| GALEYEV, EDGAR | | ON FILE | | | | | | |
| GALLAGHER, DANIEL | | ON FILE | | | | | | |
| GAN, QIONG | | ON FILE | | | | | | |
| GAN, SUNNY | | ON FILE | | | | | | |
| GANANATH CHANDRATILLEKE | | ON FILE | | | | | | |
| GANESH RAMAKRISHNA | | ON FILE | | | | | | |
| GANJOO, ARJUN K | | ON FILE | | | | | | |
| GANJOO, ARJUN K | | C/O ALYCIA MCDUFF | 79 BOYNTON HILL ROAD | | MILFORD | NH | 3055 | |
| GANVIR, SACH | | ON FILE | | | | | | |
| GAPEN, JAMES | | ON FILE | | | | | | |
| GARA, VINETA | | ON FILE | | | | | | |
| GARABEDIAN, GARO | | ON FILE | | | | | | |
| GARBON, FREDDIE | | ON FILE | | | | | | |
| GARCÍA GARCÍA, PABLO | | ON FILE | | | | | | |
| GARCIA, ALEJANDRO | | ON FILE | | | | | | |
| GARCIA, DEREK | | ON FILE | | | | | | |
| GARCIA, FELIPE | | ON FILE | | | | | | |
| GARCIA, HEE LARK | | ON FILE | | | | | | |
| GARCIA, JOEL BAUL | | ON FILE | | | | | | |
| GARCIA, LAURA | | ON FILE | | | | | | |
| GARCIA, LAWRENCE | | ON FILE | | | | | | |
| GARCIA, MARINA | | ON FILE | | | | | | |
| GARCIA, MATTHEW J. | | ON FILE | | | | | | |
| GARCIA, NESTOR | | ON FILE | | | | | | |
| GARCIA, ROBERTO VIANA | | ON FILE | | | | | | |
| GARCIA, ROBERTO VIANA | | LINDENSTRASSE 5 | | | HELMSANGE | | 7255 | |
| GARDINIER, RYAN | | ON FILE | | | | | | |
| GARDNER, THOMAS | | ON FILE | | | | | | |
| GARETH WARD | | ON FILE | | | | | | |
| GARINO, KEVIN | | ON FILE | | | | | | |
| GARNENKOV, IVAYLO | | ON FILE | | | | | | |
| GARNER, ANDREA | | ON FILE | | | | | | |
| GARNER, DONNA | | ON FILE | | | | | | |
| GARNER, FRANCIS | | ON FILE | | | | | | |
| GARRETT, LANCE A | | ON FILE | | | | | | |
| GARRISON, ERIC | | ON FILE | | | | | | |
| GARRISON, SCOTT | | ON FILE | | | | | | |
| GARTNER, INC. | | ON FILE | | | | | | |
| GARTNER, INC. | | ON FILE | | | | | | |
| GARY BOGGS | | ON FILE | | | | | | |
| GARY BORSTNAR | | ON FILE | | | | | | |
| GARY CRICKENBERGER | | ON FILE | | | | | | |
| GARY E LANG | | ON FILE | | | | | | |
| GARY JOSEPH BORGSTEDE | | ON FILE | | | | | | |
| GARY OTTO | | ON FILE | | | | | | |
| GARY T KUNISH | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY TRICK | | ON FILE | | | | | | |
| GARZA, ABEL P | | ON FILE | | | | | | |
| GASHI, SHQIPRAN | | ON FILE | | | | | | |
| GASPER, GARY D. | | ON FILE | | | | | | |
| GATES, LEE | | ON FILE | | | | | | |
| GATTI, NICOLAS | | ON FILE | | | | | | |
| GAUDERIS, TJERK | | ON FILE | | | | | | |
| GAUDERIS, TJERK | | ON FILE | | | | | | |
| GAURAV MALHOTRA | | ON FILE | | | | | | |
| GAUTHIER, CHRISTOPHER M | | ON FILE | | | | | | |
| GAVIN ANTHONY ENGLISH | | ON FILE | | | | | | |
| GAVIN GOH HOCK BENG | | ON FILE | | | | | | |
| GAYLE, CHRISTOPHER A. | | ON FILE | | | | | | |
| GAYLE, PATRICK | | ON FILE | | | | | | |
| GEARHART, IZABELLA | | ON FILE | | | | | | |
| GEE SOON TYE | | ON FILE | | | | | | |
| GEE SOON TYE | | ON FILE | | | | | | |
| GEE, REBECCA | | ON FILE | | | | | | |
| GEERT DHAESELEER | | ON FILE | | | | | | |
| GEFTAR, MIKHAIL | | ON FILE | | | | | | |
| GEIGER, ERIK JOHN | | ON FILE | | | | | | |
| GEISER, JENNIFER L. | | ON FILE | | | | | | |
| GEISLER, GRANT | | ON FILE | | | | | | |
| GEM DBA BLOCKDAEMON, INC | JAMES SUPPLE | 1055 WEST 7TH STREET, 33RD FLOOR | | | LOS ANGELES | CA | 90017 | |
| GENC, RACI | | ON FILE | | | | | | |
| GENGELBACH, JAMES G | | ON FILE | | | | | | |
| GENIER, SEBASTIEN | | ON FILE | | | | | | |
| GENNADIY KRASKO | | ON FILE | | | | | | |
| GENTIL, THOMAS | | ON FILE | | | | | | |
| GENTRY, TYSON | | ON FILE | | | | | | |
| GEOFF CARTIER | | ON FILE | | | | | | |
| GEOFF HARTSFIELD | | ON FILE | | | | | | |
| GEOFF JACK MILLAR | | ON FILE | | | | | | |
| GEOFFREY SHAW | | ON FILE | | | | | | |
| GEOFFREY VAUGHAN | | ON FILE | | | | | | |
| GEOK LIAN HENRIKSEN | | ON FILE | | | | | | |
| GEORG BERNHARD | | ON FILE | | | | | | |
| GEORGE FREUND | | ON FILE | | | | | | |
| GEORGE HANNA | | ON FILE | | | | | | |
| GEORGE HENRY-RICHARDSON | | ON FILE | | | | | | |
| GEORGE P MOUNSEF | | ON FILE | | | | | | |
| GEORGE SAAD | | ON FILE | | | | | | |
| GEORGE SULKERS | | ON FILE | | | | | | |
| GEORGE, JOSEPH | | ON FILE | | | | | | |
| GEORGES SMARZYNSKI | | ON FILE | | | | | | |
| GEORGETTE NGUIEKOU | | ON FILE | | | | | | |
| GEORGETTE PAULINE NGUIEKOU | | ON FILE | | | | | | |
| GEORGIOU, GEORGIOS | | ON FILE | | | | | | |
| GERALD LUO TRUST | | ON FILE | | | | | | |
| GERALD STRICKLAND | | ON FILE | | | | | | |
| GERARD, DYLAN | | ON FILE | | | | | | |
| GERARDI, MICHAELANGELO | | ON FILE | | | | | | |
| GERBER-CHAVEZ, LOGAN | | ON FILE | | | | | | |
| GERHARD MERKELBACH | | ON FILE | | | | | | |
| GERHARDS, ELISABETH | | ON FILE | | | | | | |
| GERHARDSTEIN, CHAD | | ON FILE | | | | | | |
| GERHARDT, GARY | | ON FILE | | | | | | |
| GERKE, MAX MARIA | | ON FILE | | | | | | |
| GERMAN FAGLIANO | | ON FILE | | | | | | |
| GERMAN ORDONEZ | | ON FILE | | | | | | |
| GERMAN ORDONEZ | | ON FILE | | | | | | |
| GERMANI, DANIEL | | ON FILE | | | | | | |
| GERSHONI, ELAN | | ON FILE | | | | | | |
| GERTJEGERDES, MARK | | ON FILE | | | | | | |
| GERVAIS, CHRISTELE | | ON FILE | | | | | | |
| GERVAIS, GUILLAUME | | ON FILE | | | | | | |
| GERVAIS, STÉPHANE | | ON FILE | | | | | | |
| GESTION REHAB-U INC. | | ON FILE | | | | | | |
| GET STREMLINED LIMITED | | ON FILE | | | | | | |
| GETAHUN, ADDIS | | ON FILE | | | | | | |
| GFL ENVIROMENTAL | | ON FILE | | | | | | |
| GFL ENVIROMENTAL | | ON FILE | | | | | | |
| GFL ENVIRONMENTAL | C/O RMS | ATTN: CARLOTA ESMEDILLA | | PO BOX 19253 | MINNEAPOLIS | MN | 55419 | |
| GFL ENVIRONMENTAL | CINDY FOLLOWILL | 14400 HERTZ QUAIL SPRING PARK | | | OKLAHOMA | OK | 73134 | |
| GHANI, MUHAMMAD ABDUL | | ON FILE | | | | | | |
| GHANI, SIDRA | | ON FILE | | | | | | |
| GHANNAM, MOHAMMAD | | ON FILE | | | | | | |
| GHARIBJANIAN, VARAG | | ON FILE | | | | | | |
| GHERNOUZ, YANIS | | ON FILE | | | | | | |
| GIACOMOZZI, MARCO | | ON FILE | | | | | | |
| GIACOMOZZI, TIFFANY LORRAINE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIAMBRA, CAROLYN JOYCE | | ON FILE | | | | | | |
| GIAN FILIPPO MINONNE | | ON FILE | | | | | | |
| GIANG, DONALD | | ON FILE | | | | | | |
| GIANNESCHI, LAWRENCE | | ON FILE | | | | | | |
| GIANOULIS, MICAH | | ON FILE | | | | | | |
| GIANPAOLO VALENTI | | ON FILE | | | | | | |
| GIBBS, JOHN JR [JACK GIBBS] | | ON FILE | | | | | | |
| GIBEAUT, ANDREW | | ON FILE | | | | | | |
| GIBSON, JUSTIN | | ON FILE | | | | | | |
| GIBSON, LOUIS | | ON FILE | | | | | | |
| GIDEONSE, BARRY | | ON FILE | | | | | | |
| GIELEN, CWL | | ON FILE | | | | | | |
| GIELEN, CYNTHIA BELINDA | | ON FILE | | | | | | |
| GIFFORD, MATTHEW | | ON FILE | | | | | | |
| GIGANTE, CLAUDIO | | ON FILE | | | | | | |
| GIL, LUZ | | ON FILE | | | | | | |
| GIL, OTNIEL | | ON FILE | | | | | | |
| GILBERT, DELON | | ON FILE | | | | | | |
| GILBERTSON, CHRIS | | ON FILE | | | | | | |
| GILDENGORIN, DANIEL | | ON FILE | | | | | | |
| GILL, KEN | | ON FILE | | | | | | |
| GILL, TANVIR | | ON FILE | | | | | | |
| GILLANDERS, STEVEN | | ON FILE | | | | | | |
| GILLES VANDERVORST | | ON FILE | | | | | | |
| GILLIS, JEFFERY | | ON FILE | | | | | | |
| GILLS, DARLA | | ON FILE | | | | | | |
| GILLVER BASILGO | | ON FILE | | | | | | |
| GILLVER N BASILGO | | ON FILE | | | | | | |
| GILLVER N BASILGO | | ON FILE | | | | | | |
| GILLVER N BASILGO | | 2157 GRANBY STREET | | | AURORA | CO | 80011 | |
| GILMORE, CHARLES | | ON FILE | | | | | | |
| GILMORE, DELICIA | | ON FILE | | | | | | |
| GILMORE, JON DARRYL | | ON FILE | | | | | | |
| GILMORE, SPENCER | | ON FILE | | | | | | |
| GIMENO, NATAN POVES | | ON FILE | | | | | | |
| GINA CARIELLO | | ON FILE | | | | | | |
| GINA CASTRUITA | | ON FILE | | | | | | |
| GINO J CAPOBIANCHI JR | | ON FILE | | | | | | |
| GINTZIG, ANNE | | ON FILE | | | | | | |
| GIORGIANNI, MASSIMO | | ON FILE | | | | | | |
| GIOVANNA MANGANOTTI | | ON FILE | | | | | | |
| GIOVANNI BAPTISTA | | ON FILE | | | | | | |
| GIRGIS, AKRAM | | ON FILE | | | | | | |
| GIRN, SATBIR | | ON FILE | | | | | | |
| GIROD, ALBERIC | | ON FILE | | | | | | |
| GIUDICE, MICHAEL | | ON FILE | | | | | | |
| GIUDICE, MIKE | | ON FILE | | | | | | |
| GIULIANO FRANZOT | | ON FILE | | | | | | |
| GJUNEJT ASAN | | ON FILE | | | | | | |
| GJUNEJT ASAN | | ON FILE | | | | | | |
| GLAFENHEIN, AARON GLEN | | ON FILE | | | | | | |
| GLASER, ANDREAS CHRISTOPH | | ON FILE | | | | | | |
| GLEBA, MICHAEL | | ON FILE | | | | | | |
| GLEESON, ANDREW | | ON FILE | | | | | | |
| GLEIZE, CHRISTOPHER | | ON FILE | | | | | | |
| GLENN ASAFF | | ON FILE | | | | | | |
| GLENN JERRY JAMES MINDONG | | ON FILE | | | | | | |
| GLICKMAN, JORDAN | | ON FILE | | | | | | |
| GLOEDE, STEPHANIE | | ON FILE | | | | | | |
| GLORIA, MAURICIO | | ON FILE | | | | | | |
| GLOVIN, JOSHUA | | ON FILE | | | | | | |
| GLUCK, GORAN | | ON FILE | | | | | | |
| GLUNT, BRIAN CURTIS | | ON FILE | | | | | | |
| GLYPTIS, STEFANOS | | ON FILE | | | | | | |
| GNADE, WILLIAM | | ON FILE | | | | | | |
| GNANASEKARAN, KARTHIKEYAN | | ON FILE | | | | | | |
| GOBBI, CATERINA MARTA | | ON FILE | | | | | | |
| GOCK TIN SHING | | ON FILE | | | | | | |
| GODIN, JARRETT | | ON FILE | | | | | | |
| GODINEZ, FERNANDO | | ON FILE | | | | | | |
| GODINEZ, GEOVANNA | | ON FILE | | | | | | |
| GODWIN, THEDIUS UGOCHUKWU | | ON FILE | | | | | | |
| GOEKEN, SHANNON | | ON FILE | | | | | | |
| GOEMAN, YVONNE | | ON FILE | | | | | | |
| GOEMAN, YVONNE | | ON FILE | | | | | | |
| GOERICKE, DANIEL | | ON FILE | | | | | | |
| GOFF, ADAM | | ON FILE | | | | | | |
| GOFFIN, CEDRIC MARC K | | ON FILE | | | | | | |
| GOH CHENG XI CALVIN | | ON FILE | | | | | | |
| GOH DINO BIN SULAIMAN | | ON FILE | | | | | | |
| GOH GUAN SHENG ARTHUR | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOH GUAN SHENG ARTHUR | | ON FILE | | | | | | |
| GOH JIAN KAI | | ON FILE | | | | | | |
| GOHING, PAULA MAE E | | ON FILE | | | | | | |
| GOIDEL, JONATHAN | | ON FILE | | | | | | |
| GOLD, BRUCE | | ON FILE | | | | | | |
| GOLD, BRUCE S | | ON FILE | | | | | | |
| GOLDBERG, LEE | | ON FILE | | | | | | |
| GOLDEN, PATRICK MICHAEL | | ON FILE | | | | | | |
| GOLDER, DAN | | ON FILE | | | | | | |
| GOLDLUST, JARED | | ON FILE | | | | | | |
| GOLDMANN, MARC ALEXANDER | | ON FILE | | | | | | |
| GOLDSTEIN, CHARLES ELLIOT | | ON FILE | | | | | | |
| GOLEC, ROMAN | | ON FILE | | | | | | |
| GOLEY, GREGORY | | ON FILE | | | | | | |
| GOLEY, GREGORY | | 557 MASSACHUSETTS AVE | 1 | | BOSTON | MA | 2118 | |
| GOMES, XAVIER | | ON FILE | | | | | | |
| GOMEZ, CHRISTOPHER T | | ON FILE | | | | | | |
| GOMEZ, EVENCIO E | | ON FILE | | | | | | |
| GOMEZ, MICHAEL | | ON FILE | | | | | | |
| GONCALVES, LEONARDO BATISTA | | ON FILE | | | | | | |
| GONGLACH, MATTHEW ADAM | | ON FILE | | | | | | |
| GONYEA, EPIFANIO | | ON FILE | | | | | | |
| GONZALEZ, ANTONIO IBACACHE | | ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ON FILE | | | | | | |
| GONZALEZ, PETER ANTHONY SANTIAGO | | ON FILE | | | | | | |
| GONZALEZ, STEVEN | | ON FILE | | | | | | |
| GONZALO GARCIA | | ON FILE | | | | | | |
| GONZALO LLANEZA | | ON FILE | | | | | | |
| GOOD, ANDREW RICHARD | | ON FILE | | | | | | |
| GOOD, NICHOLAS | | ON FILE | | | | | | |
| GOOD, TIMOTHY R. | | ON FILE | | | | | | |
| GOOD, WILLIAM | | ON FILE | | | | | | |
| GOODE, CAROLYN JOANNA | | ON FILE | | | | | | |
| GOODE, SPEARS | | ON FILE | | | | | | |
| GOODMAN, BRIAN | | ON FILE | | | | | | |
| GOODMAN, MARY | | ON FILE | | | | | | |
| GOODWIN, GILLIAN | | ON FILE | | | | | | |
| GOODWIN, STEVE | | ON FILE | | | | | | |
| GOODWIN, TYLER L | | ON FILE | | | | | | |
| GOODYEAR, DALTON | | ON FILE | | | | | | |
| GOOSSENS, ELS | | ON FILE | | | | | | |
| GORDAN REMUS | | ON FILE | | | | | | |
| GORDON, JOHN | | ON FILE | | | | | | |
| GORDON, LUKE | | ON FILE | | | | | | |
| GORE, JONATHAN DAVID | | ON FILE | | | | | | |
| GORI, LEONARDO | | ON FILE | | | | | | |
| GORMAN, JOHN | | ON FILE | | | | | | |
| GORMAN, JOHN PAUL | | ON FILE | | | | | | |
| GORRELL, TAYLOR | | ON FILE | | | | | | |
| GORSKI, TIMOTHY MICHAEL | | ON FILE | | | | | | |
| GOTO, MELCOM LEE | | ON FILE | | | | | | |
| GOTTWALD, BJORN | | ON FILE | | | | | | |
| GOUDKUIPJE B.V. | | ON FILE | | | | | | |
| GOUGH, TYLER | | ON FILE | | | | | | |
| GOULART, CHRISTOPHER F | | ON FILE | | | | | | |
| GOUPIL ET ANTOINE | | ON FILE | | | | | | |
| GOURLEY, JAMES | | ON FILE | | | | | | |
| GOVIND K BHAT | | ON FILE | | | | | | |
| GOYETTE, MARCO | | ON FILE | | | | | | |
| GOZAL, LYAD | | ON FILE | | | | | | |
| GOZEL ERSOY | | ON FILE | | | | | | |
| GRACE CHUNG | | ON FILE | | | | | | |
| GRADDOCK, MASON | | ON FILE | | | | | | |
| GRAFT, SHAWN | | ON FILE | | | | | | |
| GRAHAM KENNINGHAM | | ON FILE | | | | | | |
| GRAHAM LANGLEY-EDWARDS | | ON FILE | | | | | | |
| GRAHAM, DEEPA | | ON FILE | | | | | | |
| GRAHAM, DERYCK | | ON FILE | | | | | | |
| GRAHAM, TYLER | | ON FILE | | | | | | |
| GRAJEWSKI, DAVID PATRICK | | ON FILE | | | | | | |
| GRAMONDO, GLADA | | ON FILE | | | | | | |
| GRANADOS, MARC GARCA-PENCHE | | ON FILE | | | | | | |
| GRANDON THAN | | ON FILE | | | | | | |
| GRANT BLEAKLEY | | ON FILE | | | | | | |
| GRANT BLEAKLEY | | ON FILE | | | | | | |
| GRANT GUSTAFSON | | ON FILE | | | | | | |
| GRANT HERREN | | ON FILE | | | | | | |
| GRANT WILLIAM GILTNER | | ON FILE | | | | | | |
| GRANT, LACHLAN JAMES | | ON FILE | | | | | | |
| GRANT, TIMOTHY | | ON FILE | | | | | | |
| GRASSO, SALVATORE STEVEN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAVELDINGER, JAKE | | ON FILE | | | | | | |
| GRAY, JAMES | | ON FILE | | | | | | |
| GRAY, JILL MARIE | | ON FILE | | | | | | |
| GRAY, JILL MARIE | | ON FILE | | | | | | |
| GRAY, JONATHAN | | ON FILE | | | | | | |
| GRAYDON HUGHES | | ON FILE | | | | | | |
| GREAT AMERICAN INSURANCE COMPANY | C/O THE LAW OFFICES OF T. SCOTT LEO, P.C. | ATTN: T. SCOTT LEO | 100 N. LASALLE ST., STE#514 | | CHICAGO | IL | 60602 | |
| GRECO, JULIE MARIE | | ON FILE | | | | | | |
| GRECO, VERONICA | | ON FILE | | | | | | |
| GREEN, ADRIAN | | ON FILE | | | | | | |
| GREEN, ANDREW | | ON FILE | | | | | | |
| GREEN, SHOSHA | | ON FILE | | | | | | |
| GREEN, TERRI ELLEN | | ON FILE | | | | | | |
| GREENBLATT, ALISA | | ON FILE | | | | | | |
| GREENE, DAVID ALAN | | ON FILE | | | | | | |
| GREER, GRAYSON | | ON FILE | | | | | | |
| GREER, SHANON | | ON FILE | | | | | | |
| GREG A PRICE | | ON FILE | | | | | | |
| GREG PHILLIPS | | ON FILE | | | | | | |
| GREG PRICE | | ON FILE | | | | | | |
| GREG SABO | | ON FILE | | | | | | |
| GREGG, KATHRYN | | ON FILE | | | | | | |
| GREGO, TOMMASO | | ON FILE | | | | | | |
| GREGOR MARKUS SEILER | | ON FILE | | | | | | |
| GREGOR ZUPANC | | ON FILE | | | | | | |
| GREGORY AVERITT | | ON FILE | | | | | | |
| GREGORY MASON | | ON FILE | | | | | | |
| GREGORY METCALF | | ON FILE | | | | | | |
| GREGORY, MATTHEW K. | | ON FILE | | | | | | |
| GREGURIC, NICOLAS | | ON FILE | | | | | | |
| GREIG MCBRIDE | | ON FILE | | | | | | |
| GRESO, JURAJ | | ON FILE | | | | | | |
| GRICEVIC, TADEUS | | ON FILE | | | | | | |
| GRIERSON, JAMES | | ON FILE | | | | | | |
| GRIFFIN, BRANDON | | ON FILE | | | | | | |
| GRIFFIN, BRUCE | | ON FILE | | | | | | |
| GRIFFIN, CHRIS | | ON FILE | | | | | | |
| GRIFFIN, MALLORY | | ON FILE | | | | | | |
| GRIGGS, TYLER | | ON FILE | | | | | | |
| GRINSHPUN, ANNA | | ON FILE | | | | | | |
| GROB, KEVIN | | ON FILE | | | | | | |
| GROS, TRISHA | | ON FILE | | | | | | |
| GROSBERG, MICHAEL THOMAS | | ON FILE | | | | | | |
| GROSSER, EDMOND PAIGE | | ON FILE | | | | | | |
| GROVE, THOMAS | | ON FILE | | | | | | |
| GROVES, MATTHEW | | ON FILE | | | | | | |
| GRUBELOVA, VENDULKA | | ON FILE | | | | | | |
| GRUBER, DORIAN | | ON FILE | | | | | | |
| GRUBER, RALPH | | ON FILE | | | | | | |
| GRUND, HEIKO | | ON FILE | | | | | | |
| GRUNDY, STEVE | | ON FILE | | | | | | |
| GRYZIK, WILLIAM H | | ON FILE | | | | | | |
| GRZEGORZ KONOPKA | | ON FILE | | | | | | |
| GUAN, YONGQIAO | | ON FILE | | | | | | |
| GUARRIELLO, NARIA | | ON FILE | | | | | | |
| GUCCIONE, GREGORIO | | ON FILE | | | | | | |
| GUEL , MARJORIE G. | | ON FILE | | | | | | |
| GUEL II, MARIO H. | | ON FILE | | | | | | |
| GUICHARD, NICHOLAS | | ON FILE | | | | | | |
| GUIDO GUENTHER MANZANO | | ON FILE | | | | | | |
| GUIDRY, ERIC | | ON FILE | | | | | | |
| GUILD, BENJAMIN | | ON FILE | | | | | | |
| GUILDA ERAGENE-ARIDOUX | | ON FILE | | | | | | |
| GUILDA ERAGENE-ARIDOUX | | ON FILE | | | | | | |
| GUILFOYLE, SEAN | | ON FILE | | | | | | |
| GUILLAUME, BOMPAR | | ON FILE | | | | | | |
| GUILLERMO MARUGAN RUBIO | | ON FILE | | | | | | |
| GUILLERMO RATTO | | ON FILE | | | | | | |
| GULDBRANDSEN, ANDERS | | ON FILE | | | | | | |
| GULLICK, MICHELE | | ON FILE | | | | | | |
| GUNAWAN WIBISONO | | ON FILE | | | | | | |
| GUNN, STUART | | ON FILE | | | | | | |
| GUO, HANTING | | ON FILE | | | | | | |
| GUO, HANTING | | 325 COLUMBUS AVE, APT 8 | | | BOSTON | MA | 2116 | |
| GUO, SIAOCIANG | | ON FILE | | | | | | |
| GUOTAI, LOO | | ON FILE | | | | | | |
| GUOYONG ZENG | | ON FILE | | | | | | |
| GUPTA, GANESH | | ON FILE | | | | | | |
| GUPTA, RAJ | | ON FILE | | | | | | |
| GURLEEN BHINDER | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GURNEY, KYLE | | ON FILE | | | | | | |
| GUSTAFSON, ERIC | | ON FILE | | | | | | |
| GUSTAV AMBIRK MEEK | | ON FILE | | | | | | |
| GUTHRIE, MONTY | | ON FILE | | | | | | |
| GUTIERREZ, RICHARD | | ON FILE | | | | | | |
| GUY DE MEYER | | ON FILE | | | | | | |
| GUY MCINTYRE | | ON FILE | | | | | | |
| GUY, NOAH | | ON FILE | | | | | | |
| GUZMAN, JOSEPH | | ON FILE | | | | | | |
| GWENDOLYN JENKINS | | ON FILE | | | | | | |
| GWENDOLYN MICKENS | | ON FILE | | | | | | |
| GWENDOLYN SUE FELTON | | ON FILE | | | | | | |
| GWEON, PAUL | | ON FILE | | | | | | |
| GWON, HAN KYU | | ON FILE | | | | | | |
| GWON, SANGHEE | | ON FILE | | | | | | |
| GYOZUMYAN, OLGA | | ON FILE | | | | | | |
| H&P CONTRACTOR INC | | ON FILE | | | | | | |
| HA, DAVID WANSOO | | ON FILE | | | | | | |
| HAASE, MARKUS | | ON FILE | | | | | | |
| HAASE, TYLER | | ON FILE | | | | | | |
| HABERSKI, CHRISTOPHER | | ON FILE | | | | | | |
| HABIB, ANDRE | | ON FILE | | | | | | |
| HACKWELL, EMMA | | ON FILE | | | | | | |
| HADDAD, BRUNO | | ON FILE | | | | | | |
| HADLEY, PHILLIP WILFROE | | ON FILE | | | | | | |
| HAE YEON SUNG | | ON FILE | | | | | | |
| HAECKER, SVEN | | ON FILE | | | | | | |
| HAEFELE, MANUEL | | ON FILE | | | | | | |
| HAGEN, RUDI | | ON FILE | | | | | | |
| HAHN, JAMES | | ON FILE | | | | | | |
| HAIDUKEWYCH, GEORGE JOHN | | ON FILE | | | | | | |
| HAIJEN, PETER | | ON FILE | | | | | | |
| HAJJ, ROLA | | ON FILE | | | | | | |
| HAKAN AFACAN | | ON FILE | | | | | | |
| HAL BRODERSON | | ON FILE | | | | | | |
| HALAS, MILAN | | ON FILE | | | | | | |
| HALDEMAN, KEATLY | | ON FILE | | | | | | |
| HALEY SELF | | ON FILE | | | | | | |
| HALEY, KEITH | | ON FILE | | | | | | |
| HALL II, JOSEPH | | ON FILE | | | | | | |
| HALL, ALEX | | ON FILE | | | | | | |
| HALL, ALEXANDER | | ON FILE | | | | | | |
| HALL, ANDREW | | ON FILE | | | | | | |
| HALL, ANDREW | | C/O FAGIOLI | 1506 BAHEEN TOWER | NAJMAT, REEM ISLAND | ABU DHABI | | 20150 | UNITED ARAB EMIRATES |
| HALL, CHRISTOPHER ANDREW | | ON FILE | | | | | | |
| HALL, JAMES | | ON FILE | | | | | | |
| HALL, JAMES | | ON FILE | | | | | | |
| HALL, JARRETT | | ON FILE | | | | | | |
| HALL, KIRSTEN EIDSAA | | ON FILE | | | | | | |
| HALL, KURT | | ON FILE | | | | | | |
| HALL, LAUREN M | | ON FILE | | | | | | |
| HALL, LAURENCE | | ON FILE | | | | | | |
| HALL, MICHAEL B | | ON FILE | | | | | | |
| HALL, NICK | | ON FILE | | | | | | |
| HALL, ROBERT TODD | | ON FILE | | | | | | |
| HALL, WILLIAM | | ON FILE | | | | | | |
| HALLE, NICHOLAS | | ON FILE | | | | | | |
| HALLEY, NEDRA | | ON FILE | | | | | | |
| HALNON, CHRISTOPHER | | ON FILE | | | | | | |
| HALPERIN, STEPHEN A | | ON FILE | | | | | | |
| HALSTEAD, STEPHANIE RENEE | | ON FILE | | | | | | |
| HALVERSON, STEVEN | | ON FILE | | | | | | |
| HAM, TAE GWANG | | ON FILE | | | | | | |
| HAM, TAE YEONG | | ON FILE | | | | | | |
| HAMER, JOHN | | ON FILE | | | | | | |
| HAMILL, PHILLIP | | ON FILE | | | | | | |
| HAMILTON, LUCIEN | | ON FILE | | | | | | |
| HAMMICK, GEORGE | | ON FILE | | | | | | |
| HAMMOND BRANCH JOHNSON | | ON FILE | | | | | | |
| HAMMOND III, EDWARD H | | ON FILE | | | | | | |
| HAMMOND, KYLE | | ON FILE | | | | | | |
| HAMMONTREE, SCOTT A | | ON FILE | | | | | | |
| HAMPTON, LUDOVIC | | ON FILE | | | | | | |
| HAMRIK, PAVEL | | ON FILE | | | | | | |
| HAN, INSEOB | | ON FILE | | | | | | |
| HAN, JARON | | ON FILE | | | | | | |
| HAN, PHYO MYINT | | ON FILE | | | | | | |
| HAN, SUN JUNG | | ON FILE | | | | | | |
| HAN, YO SUB | | ON FILE | | | | | | |
| HANAFIAN, DANIAL | | ON FILE | | | | | | |
| HANC, CHRISTOPHER | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANCHETT, DOLORES | | ON FILE | | | | | | |
| HANCOCK, ELLIOT | | ON FILE | | | | | | |
| HANG HONG CHUNG | | ON FILE | | | | | | |
| HANG, LAI KAI | | ON FILE | | | | | | |
| HANKINS, JEWELL | | ON FILE | | | | | | |
| HANKWITZ, AUSTIN | | ON FILE | | | | | | |
| HANLON, MELISSA | | ON FILE | | | | | | |
| HANNA, CHARLES | | ON FILE | | | | | | |
| HANNA, JIMMY | | ON FILE | | | | | | |
| HANNA, JOHN | | ON FILE | | | | | | |
| HANNAH QUINN | | ON FILE | | | | | | |
| HANNIFFY, CIARAN | | ON FILE | | | | | | |
| HANS SEEBALUCK | | ON FILE | | | | | | |
| HANS TERVOORT | | ON FILE | | | | | | |
| HANS TERVOORT | | ON FILE | | | | | | |
| HANS-BERND BAUM | | ON FILE | | | | | | |
| HANSELMAN, ELI | | ON FILE | | | | | | |
| HANSEN, HENRIK | | ON FILE | | | | | | |
| HANSEN, JEFF | | ON FILE | | | | | | |
| HANSEN, SHIRLEY | | ON FILE | | | | | | |
| HANSON, ADAM | | ON FILE | | | | | | |
| HANUMANTHA RAO, VANISHREE | | ON FILE | | | | | | |
| HANUSCH, PHILIPP | | ON FILE | | | | | | |
| HANXIANG JIANG | | ON FILE | | | | | | |
| HAO, WEI | | ON FILE | | | | | | |
| HAOCHUN YANG | | ON FILE | | | | | | |
| HAOLONG ZHENG | | ON FILE | | | | | | |
| HARA, BRYCE | | ON FILE | | | | | | |
| HARDAWAY, ROBERT | | ON FILE | | | | | | |
| HARDING, KINA | | ON FILE | | | | | | |
| HARDMAN, LEROY | | ON FILE | | | | | | |
| HAREIDE, MAGNE | | ON FILE | | | | | | |
| HAREMAKER, DIRK JAN [HAREMAKER, D.J.] | | ON FILE | | | | | | |
| HARIHARA SUDHAN GOVINDARAJAN | | ON FILE | | | | | | |
| HARIS SAIDI | | ON FILE | | | | | | |
| HARISH SEETHAPATHI | | ON FILE | | | | | | |
| HARLEY WETTEMANN | | ON FILE | | | | | | |
| HARM, STEVEN | | ON FILE | | | | | | |
| HARP, RICHARD LEE | | ON FILE | | | | | | |
| HARPAL KAWATRA | | ON FILE | | | | | | |
| HARPER, GARY | | ON FILE | | | | | | |
| HARPOINTNER, THOMAS | | ON FILE | | | | | | |
| HARRELSON, JORDAN | | ON FILE | | | | | | |
| HARRIS, HILTON R | | ON FILE | | | | | | |
| HARRIS, ISABELLE | | ON FILE | | | | | | |
| HARRIS, PAUL | | ON FILE | | | | | | |
| HARRIS, SCOTT | | ON FILE | | | | | | |
| HARRIS, SCOTT | | 691 JEFFERSON HEIGHTS AVENUE | | | JEFFERSON | LA | 70121 | |
| HARRIS, THU-LE | | ON FILE | | | | | | |
| HARRIS, VANESSA | | ON FILE | | | | | | |
| HARRIS-LOVE, MICHAEL | | ON FILE | | | | | | |
| HARRISON JR, WALTER E | | ON FILE | | | | | | |
| HARRISON, ERIC | | ON FILE | | | | | | |
| HARRISON, SAMUEL DAVID | | ON FILE | | | | | | |
| HARRISON, TYLER | | ON FILE | | | | | | |
| HARRY DIMITRIADIS | | ON FILE | | | | | | |
| HARRY FRANKLIN JACQUES, JR | | ON FILE | | | | | | |
| HARRY MARSHALL | | ON FILE | | | | | | |
| HART, CLARENCE L, JR | | ON FILE | | | | | | |
| HART, DANNY | | ON FILE | | | | | | |
| HART, THOMAS | | ON FILE | | | | | | |
| HARTE, JAMES WILLIAM | | ON FILE | | | | | | |
| HARTMAN, ZACHARY | | ON FILE | | | | | | |
| HARTMANN, JURGEN | | ON FILE | | | | | | |
| HARTMANN, LUKE | | ON FILE | | | | | | |
| HARTNELL, ZACHARY | | ON FILE | | | | | | |
| HARTNETT, JOHN KIERAN | | ON FILE | | | | | | |
| HARTSOUGH, RYAN P | | ON FILE | | | | | | |
| HARVEY, CAMERON | | ON FILE | | | | | | |
| HARVEY, JARED | | ON FILE | | | | | | |
| HARVEY, JOSEPH E | | ON FILE | | | | | | |
| HARVEY, TOM | | ON FILE | | | | | | |
| HARWOOD, BRUCE | | ON FILE | | | | | | |
| HASAN M. A. AL-QAWZAI | | ON FILE | | | | | | |
| HASAN MOHAMMED AHMED AL-QAWZAI | | ON FILE | | | | | | |
| HASE, NILESH | | ON FILE | | | | | | |
| HASHEM, GHASSAN | | ON FILE | | | | | | |
| HASSAN E EDWARDVILLE | | ON FILE | | | | | | |
| HASSAN, ASHKAAN | | ON FILE | | | | | | |
| HATCH, SHAWN P | | ON FILE | | | | | | |
| HATCHETT, PARIS MICHAEL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HATFIELD, ANDREW | | ON FILE | | | | | | |
| HAUCK, DOUGLAS | | ON FILE | | | | | | |
| HAVA, ELAN | | ON FILE | | | | | | |
| HAWK, MAGGIE | | 882 HARMONY LANE | | | ASHLAND | OR | 97520 | |
| HAWK, MAGGIE | | ON FILE | | | | | | |
| HAWK, NEAL | | ON FILE | | | | | | |
| HAWKINS, ZACHARY | | ON FILE | | | | | | |
| HAYAT, NICOLO | | ON FILE | | | | | | |
| HAYDAROVA, FERUZAKHON | | ON FILE | | | | | | |
| HAYDEE DEL BOSQUE | | ON FILE | | | | | | |
| HAYDEN CONNOLLY | | ON FILE | | | | | | |
| HAYES, LACHIE | | ON FILE | | | | | | |
| HAYESLIP, ANTHONY | | ON FILE | | | | | | |
| HAYK AVAGYAN | | ON FILE | | | | | | |
| HAYLES, JOSHUA | | ON FILE | | | | | | |
| HAYLEY NEWTON-HOLROYD | | ON FILE | | | | | | |
| HAZEL, JUSTIN | | ON FILE | | | | | | |
| HEABERLIN, JACOB | | ON FILE | | | | | | |
| HEALY, MARIANNE E | | ON FILE | | | | | | |
| HEAP, KYLE | | ON FILE | | | | | | |
| HEATER, BRIAN | | ON FILE | | | | | | |
| HEATH, ALEXIS | | ON FILE | | | | | | |
| HEATHER MCKAMEY | | ON FILE | | | | | | |
| HEBBLEWHITE, GRANT DAVID | | ON FILE | | | | | | |
| HEBOLD, DAREN | | ON FILE | | | | | | |
| HECHT, HOWARD ANDREW | | ON FILE | | | | | | |
| HECK, ALERIC | | ON FILE | | | | | | |
| HECK, ALERIC | | ON FILE | | | | | | |
| HECK, DANIEL | | ON FILE | | | | | | |
| HECKER, DANIEL | | ON FILE | | | | | | |
| HECTOR MARTINEZ | | ON FILE | | | | | | |
| HEDLEY, HARRY | | ON FILE | | | | | | |
| HEEROMA, EDWARD | | ON FILE | | | | | | |
| HEFFERIN, JOHN D | | ON FILE | | | | | | |
| HEFFINGTON, MATTHEW | | ON FILE | | | | | | |
| HEIFNER, KIRK | | ON FILE | | | | | | |
| HEINO, LEEVI | | ON FILE | | | | | | |
| HEINZ MAUCH | | ON FILE | | | | | | |
| HEISEY, KURT RANDAL | | ON FILE | | | | | | |
| HELAMAN SETH PRATT FERGUSON | | ON FILE | | | | | | |
| HELDER VARANDAS | | ON FILE | | | | | | |
| HELEN MIHAE CHO | | ON FILE | | | | | | |
| HELENIUS, AMANDA TEREZA | | ON FILE | | | | | | |
| HELIOT PERROQUIN [MICHEL JEAN] | | ON FILE | | | | | | |
| HELLEN, SAMUEL | | ON FILE | | | | | | |
| HELLER, SHARON | | ON FILE | | | | | | |
| HELLINX, HERMAN | | ON FILE | | | | | | |
| HELMDACH, MORITZ TOBIAS ANDREAS | | ON FILE | | | | | | |
| HELTOFT, HOLGER SIGMAR | | ON FILE | | | | | | |
| HELTON, BRENDA | | ON FILE | | | | | | |
| HELTON, BRENDA G. | | ON FILE | | | | | | |
| HEM LE | | ON FILE | | | | | | |
| HEMANT KHANNA | | ON FILE | | | | | | |
| HEN IN SIAO HIM FA | | ON FILE | | | | | | |
| HENDERSON, BRIAN | | ON FILE | | | | | | |
| HENDERSON, LOUIS | | ON FILE | | | | | | |
| HENDRA WIJAYA | | ON FILE | | | | | | |
| HENDRICKSON, MATTHEW | | ON FILE | | | | | | |
| HENDRIK IMMANUEL ZAPP | | ON FILE | | | | | | |
| HENDRY, CHRISTINA | | ON FILE | | | | | | |
| HENG TONG CHAN | | ON FILE | | | | | | |
| HENG, LIM | | ON FILE | | | | | | |
| HENNESSEY, EVAN | | ON FILE | | | | | | |
| HENNESSEY, EVAN | | 111 CAHILL PARK DRIVE | | | SAN JOSE | CA | 95126 | |
| HENNESSY, JAMES | | ON FILE | | | | | | |
| HENNESSY, MICHAEL | | ON FILE | | | | | | |
| HENRI SEBASTIEN, CARNE ALEXANDRE | | ON FILE | | | | | | |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | | ON FILE | | | | | | |
| HENRY GEORGE HAWKINS | | ON FILE | | | | | | |
| HENRY HAWKINS | | ON FILE | | | | | | |
| HENRY MORALES | | ON FILE | | | | | | |
| HENRY, RONN | | ON FILE | | | | | | |
| HENRY, RONN | | ON FILE | | | | | | |
| HENRY-DALLAGER, KRISTIN | | ON FILE | | | | | | |
| HENSLEE, BRANDT | | ON FILE | | | | | | |
| HEPNER, ERIC | | ON FILE | | | | | | |
| HERAK, CHRISTOPHER ALAN | | ON FILE | | | | | | |
| HERAUDE, MICHAEL | | ON FILE | | | | | | |
| HERBERT WIDMER | | ON FILE | | | | | | |
| HERBIG, MORITZ MICHAEL | | ON FILE | | | | | | |
| HERMAN AARON CASTRO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERMAN, SAMUEL ADAM | | ON FILE | | | | | | |
| HERMINDER KAUR | | ON FILE | | | | | | |
| HERNANDEZ, ABEL | | ON FILE | | | | | | |
| HERNANDEZ, ALEJANDRO | | ON FILE | | | | | | |
| HERNANDEZ, ANA | | ON FILE | | | | | | |
| HERNANDEZ, ANTHONY | | ON FILE | | | | | | |
| HERREGODTS, EVA | | ON FILE | | | | | | |
| HERREMA, JENNIFER | | ON FILE | | | | | | |
| HERRERA, CHERYL | | ON FILE | | | | | | |
| HERRERA, FERNANDO | | ON FILE | | | | | | |
| HERRERA, FERNANDO | | ON FILE | | | | | | |
| HERRERA, LESLIE | | ON FILE | | | | | | |
| HERRERA, RYAN E | | ON FILE | | | | | | |
| HERRERO GIL, JUAN PABLO | | ON FILE | | | | | | |
| HERZ, AMANDA | | ON FILE | | | | | | |
| HESS MARIANNA | | ON FILE | | | | | | |
| HESS, MARK | | ON FILE | | | | | | |
| HESSELL, DENNIS | | ON FILE | | | | | | |
| HESTER, CHRISTIAN CARDELL | | ON FILE | | | | | | |
| HESTON, COLIN | | ON FILE | | | | | | |
| HETROIT, PIERRE-YVES | | ON FILE | | | | | | |
| HETZEL, JASON | | ON FILE | | | | | | |
| HEUER, KLAUS EDMUND | | ON FILE | | | | | | |
| HEWITT, PAUL DEANE | | ON FILE | | | | | | |
| HEYROSA, RICHARD | | ON FILE | | | | | | |
| HICE, RICK | | ON FILE | | | | | | |
| HICKMAN, GREGORY IAN | | ON FILE | | | | | | |
| HICKS, BRUCE HARRISON | | ON FILE | | | | | | |
| HICKS, DARREN | | ON FILE | | | | | | |
| HICKSON, ALEX | | ON FILE | | | | | | |
| HIGGINS, KRISTOPHER | | ON FILE | | | | | | |
| HIGHTOWER, JAMES M. | | ON FILE | | | | | | |
| HIGINO SERGIO MARINHO DA SILVA | | ON FILE | | | | | | |
| HIGNIGHT, JEFFREY | | ON FILE | | | | | | |
| HILARION JR LAGARE CHUA | | ON FILE | | | | | | |
| HILDEBRAND, BENJAMIN DUNCAN | | ON FILE | | | | | | |
| HILGART, ERIC | | ON FILE | | | | | | |
| HILL, EMMA | | ON FILE | | | | | | |
| HILL, JAMES B. | | ON FILE | | | | | | |
| HILL, JAMES T | | ON FILE | | | | | | |
| HILL, JEROME LEE | | ON FILE | | | | | | |
| HILL, STEVEN | | ON FILE | | | | | | |
| HILLARD, CANDACE | | ON FILE | | | | | | |
| HILLIAR, STANTON | | ON FILE | | | | | | |
| HILTY, CHRISTOPH | | ON FILE | | | | | | |
| HIMANSHU | | ON FILE | | | | | | |
| HIMANSHU NULL | | ON FILE | | | | | | |
| HIN KAI LO | | ON FILE | | | | | | |
| HINDERSCHEID, KAYLA | | ON FILE | | | | | | |
| HINES, CLARENCE | | ON FILE | | | | | | |
| HINES, PHILIP | | ON FILE | | | | | | |
| HINES, WIRT ANDERSON | | ON FILE | | | | | | |
| HINKER, PAUL | | ON FILE | | | | | | |
| HINKLE, JOHN | | ON FILE | | | | | | |
| HINTON, GREGORY | | ON FILE | | | | | | |
| HIOE, WEI | | ON FILE | | | | | | |
| HIRAGA, LUIZ | | ON FILE | | | | | | |
| HIRAM GONZALEZ JR | | ON FILE | | | | | | |
| HIRANI, DHANJI | | ON FILE | | | | | | |
| HIRSCH, RANDALL JOEL | | ON FILE | | | | | | |
| HISER, JOSEPH | | ON FILE | | | | | | |
| HITESH CHELLANI | | ON FILE | | | | | | |
| HITESH ZINZUWADIA | | ON FILE | | | | | | |
| HIZON, VICTOR THOMAS REYES | | ON FILE | | | | | | |
| HLADENKO, ARTEM | | ON FILE | | | | | | |
| HM CHAN | | ON FILE | | | | | | |
| HO HUNG, JHONNY | | ON FILE | | | | | | |
| HO KEE WEN | | ON FILE | | | | | | |
| HO SIEW WENG | | ON FILE | | | | | | |
| HO YEUNG CHAN | | ON FILE | | | | | | |
| HO, CHUN KIT | | ON FILE | | | | | | |
| HO, DANIELLE | | ON FILE | | | | | | |
| HO, KEVIN | | ON FILE | | | | | | |
| HO, LINDA | | ON FILE | | | | | | |
| HO, SIEW CHEONG | | ON FILE | | | | | | |
| HOADLEY, REUBEN | | ON FILE | | | | | | |
| HOADLEY, REUBEN | | ON FILE | | | | | | |
| HOANG, NAM | | ON FILE | | | | | | |
| HOANG, NAM | | ON FILE | | | | | | |
| HOARAU, THOMAS | | ON FILE | | | | | | |
| HOCKER, CLINTON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HODGSON, ALISTAIR G. | | ON FILE | | | | | | |
| HOEFT, THOMAS | | ON FILE | | | | | | |
| HOEKSTRA, RIDSERT | | ON FILE | | | | | | |
| HOFFMAN, ANDREW DAVID | | ON FILE | | | | | | |
| HOFFMANN, JOERG | | ON FILE | | | | | | |
| HOGE, HUNTER | | ON FILE | | | | | | |
| HOGEN, GEORGE | | ON FILE | | | | | | |
| HOGGARD, WILLIAM C. | | ON FILE | | | | | | |
| HOH, JIAN MENG | | ON FILE | | | | | | |
| HOI YIN LEE | | ON FILE | | | | | | |
| HOIN, STEVEN J | | ON FILE | | | | | | |
| HOLA, KAMINI A. | | ON FILE | | | | | | |
| HOLDINGHAUSEN, ALEXANDER | | ON FILE | | | | | | |
| HOLDSTOCK, COLIN LEE | | ON FILE | | | | | | |
| HOLGER GERHARD KRÖGER | | ON FILE | | | | | | |
| HOLGUIN, GERARDO | | ON FILE | | | | | | |
| HOLLIDAY, CARL | | ON FILE | | | | | | |
| HOLMES, DALE | | ON FILE | | | | | | |
| HOLMES, JEFFREY S | | ON FILE | | | | | | |
| HOLPER, JORG | | ON FILE | | | | | | |
| HOLT, DOUGLAS | | ON FILE | | | | | | |
| HOLT, STEVEN | | ON FILE | | | | | | |
| HOLT, STEVEN | | ON FILE | | | | | | |
| HOLT, TRAVON | | ON FILE | | | | | | |
| HOLTZE, DAVID | | ON FILE | | | | | | |
| HOLUBOVÁ, MARTINA | | ON FILE | | | | | | |
| HOMSHER, LUTHER A | | ON FILE | | | | | | |
| HONG BA | | ON FILE | | | | | | |
| HONGMEI KANG | | ON FILE | | | | | | |
| HONGZE VICTOR CHEN | | ON FILE | | | | | | |
| HOOD, DAVID B. | | ON FILE | | | | | | |
| HOOD, VALLA | | ON FILE | | | | | | |
| HOOKER, STEPHEN | | ON FILE | | | | | | |
| HOOPER, BELINA | | ON FILE | | | | | | |
| HOOPER, KEVIN | | ON FILE | | | | | | |
| HOOPER, STUART M | | ON FILE | | | | | | |
| HOORELBEKE, JUNIOR | | ON FILE | | | | | | |
| HOORELBEKE, JUNIOR | | BINNENWEG 176 | | | DUFFEL | | | BELGIUM |
| HOPE POWERS MIERZEJEWSKI | | ON FILE | | | | | | |
| HOPPE, MILAN | | ON FILE | | | | | | |
| HOR SOO CHIN | | ON FILE | | | | | | |
| HOR, MING JIAN | | ON FILE | | | | | | |
| HORACE PHUC TAM NGUYEN | | ON FILE | | | | | | |
| HORACE PHUC TAM NGUYEN | | ON FILE | | | | | | |
| HORN, LACEY | | ON FILE | | | | | | |
| HORNANSKY, PETER | | ON FILE | | | | | | |
| HORNER, NATHAN DANIEL | | ON FILE | | | | | | |
| HORNER, SHARON | | ON FILE | | | | | | |
| HOSEA, DOUG | | ON FILE | | | | | | |
| HOSKING, VERONICA | | ON FILE | | | | | | |
| HOST, KEVIN DAVID | | ON FILE | | | | | | |
| HOUEY'S SHAVED ICE | TERRENCE HOUEY | 2920 GALESHEAD DR | | | UPPER MARLBORO | MD | 20774 | |
| HOURIHAN, BRIAN | | ON FILE | | | | | | |
| HOVET, BARRY | | ON FILE | | | | | | |
| HOWARD H HENRY | | ON FILE | | | | | | |
| HOWARD L KNAPP IV | | ON FILE | | | | | | |
| HOWARD SHAPIRO | | ON FILE | | | | | | |
| HOWARD, CHAD | | ON FILE | | | | | | |
| HOWARD, JOHN THOMAS | | ON FILE | | | | | | |
| HOWE, STEPHEN | | ON FILE | | | | | | |
| HOWE, WILLIAM | | ON FILE | | | | | | |
| HOWELL, MATTHEW | | ON FILE | | | | | | |
| HRABOVSKY, SHARILEE | | ON FILE | | | | | | |
| HRIBERNIK, TOMAZ | | ON FILE | | | | | | |
| HSIEH MEI LIAO | | ON FILE | | | | | | |
| HSIEH, JONATHAN | | ON FILE | | | | | | |
| HSU HAN, CHO KYI | | ON FILE | | | | | | |
| HSU, CHING-HUI | | ON FILE | | | | | | |
| HSU, PO-CHUN | | ON FILE | | | | | | |
| HSU, ROGER | | ON FILE | | | | | | |
| HSU, WILLIAM | | ON FILE | | | | | | |
| HU DUAN | | ON FILE | | | | | | |
| HU, MIN | | ON FILE | | | | | | |
| HUAN-CHIEH, LIAO | | ON FILE | | | | | | |
| HUANG, JOE | | ON FILE | | | | | | |
| HUANG, TAK | | ON FILE | | | | | | |
| HUBBART, ANA | | ON FILE | | | | | | |
| HUCKIN, JONATHAN | | ON FILE | | | | | | |
| HUDSON, JONATHAN | | ON FILE | | | | | | |
| HUDSON, REMI | | ON FILE | | | | | | |
| HUDSPETH, RICHARD | | 517 CORNISH DRIVE | | | ENCINITAS | CA | 92024 | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUGGINS, NICK | | ON FILE | | | | | | |
| HUGH TIMOTHY BELL | | ON FILE | | | | | | |
| HUGHES, BRANDEN LAMAR | | ON FILE | | | | | | |
| HUGHES, RYEN | | ON FILE | | | | | | |
| HUI HUNG KONG | | ON FILE | | | | | | |
| HUI KA HIN | | ON FILE | | | | | | |
| HUI KOK KEE | | ON FILE | | | | | | |
| HUI YU CHING | | ON FILE | | | | | | |
| HUI, SIU TAI | | ON FILE | | | | | | |
| HUI, WING KI | | ON FILE | | | | | | |
| HUIBSCH, JOSEPH FRANCIS | | ON FILE | | | | | | |
| HUMEL, STEVEN | | ON FILE | | | | | | |
| HUMPHREY, TYLER | | ON FILE | | | | | | |
| HUMPHRIES, GREGORY | | ON FILE | | | | | | |
| HUN CHANG JANG | | ON FILE | | | | | | |
| HUNG CHO | HUNG CHO | 3465 EAST FRIESS DRIVE | | | PHOENIX | AZ | 85032 | |
| HUNG DINH VU | | ON FILE | | | | | | |
| HUNG, CHARLES | | ON FILE | | | | | | |
| HUNG, SHINE MAY | | ON FILE | | | | | | |
| HUNGER, TERENCE | | ON FILE | | | | | | |
| HUNGER, TERENCE | | ON FILE | | | | | | |
| HUNT ROBERT TACKBARY | | ON FILE | | | | | | |
| HUNT, BRUCE | | ON FILE | | | | | | |
| HUNTER DENOMME | | ON FILE | | | | | | |
| HUNTER, AARON | | ON FILE | | | | | | |
| HUNTER, CHARLOTTE ROSE | | ON FILE | | | | | | |
| HUNZIKER, JUANITA HINEMOA | | ON FILE | | | | | | |
| HUQ, NAIMUL | | ON FILE | | | | | | |
| HUR, JOUNGJOO | | ON FILE | | | | | | |
| HUR, YOUNGJOO | | ON FILE | | | | | | |
| HURANT, JEFFREY D. | | ON FILE | | | | | | |
| HURLEY, GREGORY | | ON FILE | | | | | | |
| HURNDON, TRACY | | ON FILE | | | | | | |
| HURTADO, JORGE DIEGO | | ON FILE | | | | | | |
| HUSKIEWICZ, RONALD | | ON FILE | | | | | | |
| HUSSEY, DANNY | | ON FILE | | | | | | |
| HUSSEY, LINDSEY | | ON FILE | | | | | | |
| HUSTED, MARK | | ON FILE | | | | | | |
| HUSTON, KYLE | | ON FILE | | | | | | |
| HUTCHINS, NICOLAS | | ON FILE | | | | | | |
| HUTTON, GENA [HUTTON, EUGENIA] | | ON FILE | | | | | | |
| HUTTON, JAMES | | ON FILE | | | | | | |
| HUTTON, MICHAEL | | ON FILE | | | | | | |
| HUY PHAN | | ON FILE | | | | | | |
| HUYNH LAN ANH NGUYEN | | ON FILE | | | | | | |
| HUYTON, GILLIAN | | ON FILE | | | | | | |
| HWANG, ERIC W | | ON FILE | | | | | | |
| HWANG, KYU | | ON FILE | | | | | | |
| HYUN, GEUN SOO | | ON FILE | | | | | | |
| IAFRATE, MARC JASON | | ON FILE | | | | | | |
| IAIN WELFARE | | ON FILE | | | | | | |
| IALERT SERVICES LLC | | ON FILE | | | | | | |
| IAN ANDREW KIRBY | | ON FILE | | | | | | |
| IAN BEATTIE | | ON FILE | | | | | | |
| IAN BERG | | ON FILE | | | | | | |
| IAN BLACK | | ON FILE | | | | | | |
| IAN BREHMER | | ON FILE | | | | | | |
| IAN COUSINS | | ON FILE | | | | | | |
| IAN D TOMICH | | ON FILE | | | | | | |
| IAN GOLUB | | ON FILE | | | | | | |
| IAN LEONARD GOUGH | | ON FILE | | | | | | |
| IAN MUHLHAUSER | | ON FILE | | | | | | |
| IAN WHIBLEY | | ON FILE | | | | | | |
| IBANEZ, FABIAN | | ON FILE | | | | | | |
| IBEACHUM, IFEBUNACHI | | ON FILE | | | | | | |
| IBRAHIM ABDELMAJID IBRAHIM HOSSAIN | | ON FILE | | | | | | |
| ICAPITAL MANAGEMENT INC. | ATTN: ZAMEER RIAZ AZAM | 11295 ROTHSCHILDS CT | | | DUBLIN | CA | 94568 | |
| ICAPITAL MANAGEMENT INC. | ZAMEER RIAZ AZAM | 1309 COFFEEN AVENUE | | | SHERIDAN | WY | 82802 | |
| IDRIS IBRAHEEM | | ON FILE | | | | | | |
| IDUTTON RD LLC | | 209 MAPLE AVE | | | CARRBORO | NC | 27510 | |
| IFEOMA ANAGAM UCHE | | ON FILE | | | | | | |
| IGNACIO ARIEL HENSEL ZAPATA | | ON FILE | | | | | | |
| ILAN ARIEL NIEUCHOWICZ | | ON FILE | | | | | | |
| ILHEM GHERBI | | ON FILE | | | | | | |
| ILVASTI, MARKO | | ON FILE | | | | | | |
| ILYAS IKRAMUDDIN | | ON FILE | | | | | | |
| IMAN PEEMAN | | ON FILE | | | | | | |
| IMPERIAL DEFENDERS SUPER FUND | | ON FILE | | | | | | |
| IMRAN SHAH | | ON FILE | | | | | | |
| IN GUEN LEE | | ON FILE | | | | | | |
| INDIGO DUTTON 401K PSP | | 209 MAPLE AVE | | | CARRBORO | NC | 27510 | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INESSA KRASNOKUTSKA | | ON FILE | | | | | | |
| INGLEBY, MICHAEL | | ON FILE | | | | | | |
| INGO WASSERTHAL | | ON FILE | | | | | | |
| INGRID STEWART | | ON FILE | | | | | | |
| INGUVA, SAI PRAMOD | | ON FILE | | | | | | |
| INHAE KIM | | ON FILE | | | | | | |
| INJAN, SUPAKIT | | ON FILE | | | | | | |
| INKAMON, JARAN | | ON FILE | | | | | | |
| INNERBEING OU | | ON FILE | | | | | | |
| INTERNAL REVENUE SERVICE | ATTN: DOUGLAS A. SMITH | 1000 LIBERTY AVENUE | M/S 711B | | PITTSBURGH | PA | 15222-3714 | |
| INTRONA, PHILLIP | | ON FILE | | | | | | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C10 SP | DIRECTORS OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES | C/O WB CORPORATE SERVICES | PO BOX 2775, ARTEMIS HOUSE, 67 FORT STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1111 | CAYMAN ISLANDS |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SP | | ON FILE | | | | | | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | ON FILE | | | | | | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | ON FILE | | | | | | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO10 SP | | ON FILE | | | | | | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | | C/O HSM CORPORATE SERVICES LTD. | 68 FORT STREET | PO BOX 31726 | GEORGE TOWN | GRAND CAYMAN | KY1-1207 | CAYMAN ISLANDS |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | C/O ALVAREZ & MARSAL CAYMAN ISLANDS LIMITED - ADVISOR TO INVICTUS | ATTN: JOE GAASTRA | 142 SEAFARERS WAY | 2ND FLOOR FLAGSHIP BUILDING | GEORGE TOWN | | | CAYMAN ISLANDS |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | C/O WEST BAY CORPORATE SERVICES LIMITED | ARTEMIS HOUSE | 67 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - STABLE GROWTH SP | C/O HSM CORPORATE SERVICES LTD. | 68 FORT STREET | PO BOX 31726 | | GEORGE TOWN | GRAND CAYMAN | KY1-1207 | CAYMAN ISLANDS |
| INVICTUS GLOBAL MANAGEMENT, LLC [AS ASSIGNEE OF MITCHELL MOURE] | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC [AS ASSIGNEE OF MONICA MOURE] | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| IOAN, NEAMTU | | ON FILE | | | | | | |
| IOANNIS NIKOLAOU | | ON FILE | | | | | | |
| IOANNIS TERZIS | | ON FILE | | | | | | |
| IONITA, VLAD | | ON FILE | | | | | | |
| IONUT MIHAI PRUTEANU | | ON FILE | | | | | | |
| IOWA TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | PO BOX 856791 | | | MINNEAPOLIS | MN | 55485 | |
| IP, HANSEL | | ON FILE | | | | | | |
| IP, MAN SHAN MICHELE | | ON FILE | | | | | | |
| IRINA, SUTORMINA | | ON FILE | | | | | | |
| IRMA BRIBIESCA | | ON FILE | | | | | | |
| ISHAM, ROBERT T | | ON FILE | | | | | | |
| ISLAS, CHARLIE-JOSHUA | | ON FILE | | | | | | |
| ISMAIL, FAREEZ | | ON FILE | | | | | | |
| ISMAIL, MAJEDA | | ON FILE | | | | | | |
| ISOPHE, LOUTSON | | ON FILE | | | | | | |
| ISRAELI, MICHAEL | | ON FILE | | | | | | |
| ISROEL MAVASHEV | | ON FILE | | | | | | |
| ITKOFF, MICHAEL | | ON FILE | | | | | | |
| IVAN MARKOVIC | | ON FILE | | | | | | |
| IVAN RABBIOSI | | ON FILE | | | | | | |
| IVANOVA, DOBRITSA | | ON FILE | | | | | | |
| IVAR KNOPPER | | ON FILE | | | | | | |
| IVAR KNOPPER | | ON FILE | | | | | | |
| IVAYLO VALIROV | | ON FILE | | | | | | |
| IVERSEN, PAULA LYNN | | ON FILE | | | | | | |
| IVES, DENNIS P | | ON FILE | | | | | | |
| IWAN CHANDARSING | | ON FILE | | | | | | |
| IWAN VIKASH CHANDARSING | | ON FILE | | | | | | |
| IYAD ZUHAIR ALLOUH | | ON FILE | | | | | | |
| IZABELLA GEARHART | | ON FILE | | | | | | |
| J FRANK HERNANDEZ | | ON FILE | | | | | | |
| J WERNER ZIEGLER | | ON FILE | | | | | | |
| JAAKKO JOHANNES PALOSAARI | | ON FILE | | | | | | |
| JAAP IJLST | | ON FILE | | | | | | |
| JACK BORN | | ON FILE | | | | | | |
| JACK C WILLIAMS JR | | ON FILE | | | | | | |
| JACK FEATHERBY | | ON FILE | | | | | | |
| JACK J MONTELEONE | | ON FILE | | | | | | |
| JACK WRIGHT NELSON | | ON FILE | | | | | | |
| JACK, RYAN ALAN | | ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | 1133 WESTCHESTER AVE | SUITE S125 | | WEST HARRISON | NY | 10604 | |
| JACKSON LING LEH KHONG | | ON FILE | | | | | | |
| JACKSON WILLIAMS | | ON FILE | | | | | | |
| JACKSON, ANTHONY | | ON FILE | | | | | | |
| JACKSON, EDWARD | | ON FILE | | | | | | |
| JACKSON, FRANK WILLIAM | | ON FILE | | | | | | |
| JACKSON, JUDAH | | ON FILE | | | | | | |
| JACKSON, MELANIE JANE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON, NICK | | ON FILE | | | | | | |
| JACKSON, RONALD N | | ON FILE | | | | | | |
| JACKSON, VICKEY | | ON FILE | | | | | | |
| JACKY CHAN | | ON FILE | | | | | | |
| JACOB BLAU | | ON FILE | | | | | | |
| JACOB DEJGAARD PAULISEN | | ON FILE | | | | | | |
| JACOB E. MANLEY | | ON FILE | | | | | | |
| JACOB EMMINGS | | ON FILE | | | | | | |
| JACOB RING ROTH INVESTMENT TRUST | | ON FILE | | | | | | |
| JACOB ROSS BRADSHAW | | ON FILE | | | | | | |
| JACOB SCICLUNA | | ON FILE | | | | | | |
| JACOBS, SCOTT | | ON FILE | | | | | | |
| JACOBS, SCOTT BRIAN | | ON FILE | | | | | | |
| JACOBSEN, ARNOLD | | ON FILE | | | | | | |
| JACOBSEN, MALIA | | ON FILE | | | | | | |
| JACOBSEN, MICHAEL | | ON FILE | | | | | | |
| JACOBSON, ANDREW | | ON FILE | | | | | | |
| JACQUELINE JOHNSON | | ON FILE | | | | | | |
| JACQUELINE LINH KIM TRAN | | ON FILE | | | | | | |
| JACQUELINE ZHOU | | ON FILE | | | | | | |
| JACQUES, CAMERON | | ON FILE | | | | | | |
| JACQUES, HOUBART | | ON FILE | | | | | | |
| JACQUES, JARED DANIEL | | ON FILE | | | | | | |
| JADA, TARUN | | ON FILE | | | | | | |
| JADRIJEVIC-TOMAS, ILIJA | | ON FILE | | | | | | |
| JAEGER MITCHELMORE | | ON FILE | | | | | | |
| JAE-SUNG CHOI | | ON FILE | | | | | | |
| JAHNKE, ROGER | | ON FILE | | | | | | |
| JAIME PANIAGUA | | ON FILE | | | | | | |
| JAIN, PUNEET | | ON FILE | | | | | | |
| JAISHI, BISHWANATH | | ON FILE | | | | | | |
| JAKE ABDOW | | ON FILE | | | | | | |
| JAKE PEIRCE | | ON FILE | | | | | | |
| JAKE RYAN WHEELER | | ON FILE | | | | | | |
| JAKE WEAVER | | ON FILE | | | | | | |
| JAKE WEAVER | | ON FILE | | | | | | |
| JAKUB KREJCI | | ON FILE | | | | | | |
| JAKUB TURZA | | ON FILE | | | | | | |
| JAKUBOWSKI, BARTLOMIEJ | | ON FILE | | | | | | |
| JALLIFFIER-VERNE, THOMAS | | ON FILE | | | | | | |
| JAMES ALAN SPEAR | | ON FILE | | | | | | |
| JAMES ALEXANDER LEAHY | | ON FILE | | | | | | |
| JAMES ARTHUR YAYRA ACEY | | ON FILE | | | | | | |
| JAMES ARTHUR YAYRA ACEY | | ON FILE | | | | | | |
| JAMES BAILIE | | ON FILE | | | | | | |
| JAMES BENJAMIN GLEASON | | ON FILE | | | | | | |
| JAMES BORCHERS | | ON FILE | | | | | | |
| JAMES BOYLE | | ON FILE | | | | | | |
| JAMES BRANDON SHIPMAN | | ON FILE | | | | | | |
| JAMES CHALLEN | | ON FILE | | | | | | |
| JAMES CHRISTOPHER ROBERTS | | ON FILE | | | | | | |
| JAMES DAVID UHING | | ON FILE | | | | | | |
| JAMES DIETTER | | ON FILE | | | | | | |
| JAMES ELLENSTEIN | | ON FILE | | | | | | |
| JAMES EPPERSON | | ON FILE | | | | | | |
| JAMES FLICKINGER | | ON FILE | | | | | | |
| JAMES FLICKINGER | | ON FILE | | | | | | |
| JAMES FLICKINGER | | ON FILE | | | | | | |
| JAMES FOLEY | | ON FILE | | | | | | |
| JAMES FRANCIS MURPHY | | ON FILE | | | | | | |
| JAMES GIBADLO | | ON FILE | | | | | | |
| JAMES GRIVAS | | ON FILE | | | | | | |
| JAMES HAROLD KEMP JR | | ON FILE | | | | | | |
| JAMES HEYWARD | | 35 SURREY CRESCENT | GREY LYNN | | AUCKLAND | AUCKLAND | 1021 | NEW ZEALAND |
| JAMES HOI CHI LI | | ON FILE | | | | | | |
| JAMES HYDE | | ON FILE | | | | | | |
| JAMES JULIUS BOYLE RAY | | ON FILE | | | | | | |
| JAMES KELLY | | ON FILE | | | | | | |
| JAMES M HALSTEAD | | ON FILE | | | | | | |
| JAMES MACKIE | | ON FILE | | | | | | |
| JAMES METCALF | | ON FILE | | | | | | |
| JAMES MICHAEL BURKE | | ON FILE | | | | | | |
| JAMES NIEDERER | | ON FILE | | | | | | |
| JAMES PASSEMATO | | ON FILE | | | | | | |
| JAMES PATRICK KELLY | | ON FILE | | | | | | |
| JAMES PETER BRANNAN | | ON FILE | | | | | | |
| JAMES R SOLOMON | | ON FILE | | | | | | |
| JAMES RUDEEN | | ON FILE | | | | | | |
| JAMES SAMIDE | | ON FILE | | | | | | |
| JAMES SCHRAMM | | ON FILE | | | | | | |
| JAMES SHIELDS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES SINKIEWICZ | | ON FILE | | | | | | |
| JAMES SOUTHON | | ON FILE | | | | | | |
| JAMES WATTS | | ON FILE | | | | | | |
| JAMES WHITE | | ON FILE | | | | | | |
| JAMES WILSON | | ON FILE | | | | | | |
| JAMES YEN | | ON FILE | | | | | | |
| JAMES ZATKO | | ON FILE | | | | | | |
| JAMES, JOHN | | ON FILE | | | | | | |
| JAMES, LUKE | | ON FILE | | | | | | |
| JAMES, MARK | | ON FILE | | | | | | |
| JAMIE LEARMONTH | | ON FILE | | | | | | |
| JAMIE SCOTT | | ON FILE | | | | | | |
| JAMIESON, GORDON | | ON FILE | | | | | | |
| JAN SMIDRKAL | | ON FILE | | | | | | |
| JANDU, JASDEEP | | ON FILE | | | | | | |
| JANE HINDERSCHEID | | ON FILE | | | | | | |
| JANEK, LIBOR | | ON FILE | | | | | | |
| JANES, JOHN A | | ON FILE | | | | | | |
| JANEY SIU | | ON FILE | | | | | | |
| JANG, MYOUNG DONG | | ON FILE | | | | | | |
| JANGULA, DANIEL | | ON FILE | | | | | | |
| JANICE B. MOBLEY | | ON FILE | | | | | | |
| JANICE FENECH | | ON FILE | | | | | | |
| JANIN, MICHELLE | | ON FILE | | | | | | |
| JANIN, OSKAR | | ON FILE | | | | | | |
| JANIN-BERTHOD, MICHELLE | | ON FILE | | | | | | |
| JANISCH, JUSTIN | | ON FILE | | | | | | |
| JANISCH, MARIAH | | ON FILE | | | | | | |
| JANJUA, ASIM | | ON FILE | | | | | | |
| JANJUA, SAHIBLEEN | | ON FILE | | | | | | |
| JANKOWSKI, JAMIE | | ON FILE | | | | | | |
| JANNE PIRTTIKANGAS | | ON FILE | | | | | | |
| JANNY BUTLER | | ON FILE | | | | | | |
| JANOTA, SARA | | ON FILE | | | | | | |
| JANSEN, GERRIT JAN | | ON FILE | | | | | | |
| JANSEN, REGINALD HENRI | | ON FILE | | | | | | |
| JANSEN, WIM | | ON FILE | | | | | | |
| JANSSEN, RICHARD DAMIAN | | ON FILE | | | | | | |
| JARDINES, JACQUELINE | | ON FILE | | | | | | |
| JARED DIMMETT | | ON FILE | | | | | | |
| JARED FULLINFAW | | ON FILE | | | | | | |
| JARED HUTCHINGS | | ON FILE | | | | | | |
| JARED WHITE | | ON FILE | | | | | | |
| JARKOW, BENJAMIN | | ON FILE | | | | | | |
| JARMALAVICIENE, INGRIDA | | ON FILE | | | | | | |
| JARO TIEBOSCH | | ON FILE | | | | | | |
| JAROM BENSON MILLER | | ON FILE | | | | | | |
| JAROSLAV KOVAC | | ON FILE | | | | | | |
| JAROSZUK, ROBERT | | ON FILE | | | | | | |
| JARRETT, CRAIG | | ON FILE | | | | | | |
| JASMINE WYCHE | | ON FILE | | | | | | |
| JASON BATANSKY | | ON FILE | | | | | | |
| JASON CHARNICK | | ON FILE | | | | | | |
| JASON COONEY | | ON FILE | | | | | | |
| JASON COOPER | | ON FILE | | | | | | |
| JASON CULBERTSON | | ON FILE | | | | | | |
| JASON DEUTSCH | | ON FILE | | | | | | |
| JASON EDWARDS | | ON FILE | | | | | | |
| JASON ERIC MARCH | | ON FILE | | | | | | |
| JASON EUBANKS | | ON FILE | | | | | | |
| JASON GOLDTHORPE | | ON FILE | | | | | | |
| JASON JAMES | | ON FILE | | | | | | |
| JASON JOSHUA ROSLINDA | | ON FILE | | | | | | |
| JASON LAWRENCE | | ON FILE | | | | | | |
| JASON LEWIS | | ON FILE | | | | | | |
| JASON LIU | | ON FILE | | | | | | |
| JASON LOWE | | ON FILE | | | | | | |
| JASON NICHOLS | | ON FILE | | | | | | |
| JASON OLIVER | | ON FILE | | | | | | |
| JASON OLIVER | | ON FILE | | | | | | |
| JASON PANCIS | | ON FILE | | | | | | |
| JASON PATEL | | ON FILE | | | | | | |
| JASON PORTELL | | ON FILE | | | | | | |
| JASON R DISBROW | | ON FILE | | | | | | |
| JASON RICHTER | | ON FILE | | | | | | |
| JASON ROGER SPEARS | | ON FILE | | | | | | |
| JASON RUBENSTEIN | | ON FILE | | | | | | |
| JASON SCHULTE | | ON FILE | | | | | | |
| JASON SPURLIN | | ON FILE | | | | | | |
| JASON SZE TCHUNG WONG | | ON FILE | | | | | | |
| JASON TRINH | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON WANG | | ON FILE | | | | | | |
| JASON WEBER | | ON FILE | | | | | | |
| JASON YARUSI | | ON FILE | | | | | | |
| JASON YOUNG | | ON FILE | | | | | | |
| JASON.OSOLIN@GMAIL.COM | | ON FILE | | | | | | |
| JASPER LOOTENS | | ON FILE | | | | | | |
| JASPER LOOTENS | | ON FILE | | | | | | |
| JASVEET UPPAL | | ON FILE | | | | | | |
| JAVIER ALLEN | | ON FILE | | | | | | |
| JAVIER JANKAC | | ON FILE | | | | | | |
| JAVIER NOGALES RODRIGUEZ | | ON FILE | | | | | | |
| JAVIER, ANTHONY | | ON FILE | | | | | | |
| JAWA, RAJ | | ON FILE | | | | | | |
| JAY CHELLAPPA | | ON FILE | | | | | | |
| JAY CHELLAPPA | | ON FILE | | | | | | |
| JAY GOODMAN | | ON FILE | | | | | | |
| JAY P. PATEL | | ON FILE | | | | | | |
| JAY PATEL | | ON FILE | | | | | | |
| JAY SUN | | ON FILE | | | | | | |
| JAY XIANG LI | | ON FILE | | | | | | |
| JEAN HERNANDEZ | | ON FILE | | | | | | |
| JEAN MAZZA | | ON FILE | | | | | | |
| JEAN PIERRE SEBAG | | ON FILE | | | | | | |
| JEAN TO | | ON FILE | | | | | | |
| JEAN-FRANCOIS DANIEL | | ON FILE | | | | | | |
| JEAN-LOU RENOUX | | ON FILE | | | | | | |
| JEANMARC GOLDSMITH | | ON FILE | | | | | | |
| JEANMARC GOLDSMITH | | 345 MERTON ST, SUITE 111 | | | TORONTO | ON | M45 1B5 | CANADA |
| JEAN-MARC PINTO | | ON FILE | | | | | | |
| JEAN-MARIE BONTEMPS | | ON FILE | | | | | | |
| JEANNE ALBANO-CARMICHAEL | | ON FILE | | | | | | |
| JEANNERET, IVANA | | ON FILE | | | | | | |
| JEAN-PAUL DEELCHAND | | ON FILE | | | | | | |
| JEANTY, RALPH | | ON FILE | | | | | | |
| JEDYNAK, DANIEL A | | ON FILE | | | | | | |
| JEEYEON PYO | | ON FILE | | | | | | |
| JEFF ANDERSON | | ON FILE | | | | | | |
| JEFF BRIONES | | ON FILE | | | | | | |
| JEFF CALLICUTT | | ON FILE | | | | | | |
| JEFF L MYERS | | ON FILE | | | | | | |
| JEFF NALTY | | ON FILE | | | | | | |
| JEFF TAIT | | ON FILE | | | | | | |
| JEFF, CHENG TZE | | ON FILE | | | | | | |
| JEFFREY BAKER | | ON FILE | | | | | | |
| JEFFREY CAREY | | ON FILE | | | | | | |
| JEFFREY DUSTIN FLEISHMAN | | ON FILE | | | | | | |
| JEFFREY E MODESITT JR. | | ON FILE | | | | | | |
| JEFFREY EGON WELLER | | ON FILE | | | | | | |
| JEFFREY HOEFFLIN | | ON FILE | | | | | | |
| JEFFREY KROHN | | ON FILE | | | | | | |
| JEFFREY L SMITH | | ON FILE | | | | | | |
| JEFFREY RICHARD CLEMONS | | ON FILE | | | | | | |
| JEFFREY ROBERT FRANKLIN | | ON FILE | | | | | | |
| JEFFREY STOUTHAMER | | ON FILE | | | | | | |
| JEFFREY WADE ANDERSON | | ON FILE | | | | | | |
| JEFFRIES, JONATHAN | | ON FILE | | | | | | |
| JELLE VAN DER KOOIJ | | ON FILE | | | | | | |
| JENKINS, ROSS | | ON FILE | | | | | | |
| JENNA BRANNAN | | ON FILE | | | | | | |
| JENNERSTRÖM, PER | | ON FILE | | | | | | |
| JENNIE YAN ZHENG | | ON FILE | | | | | | |
| JENNIFER DORAN | | ON FILE | | | | | | |
| JENNIFER FLEMING | | ON FILE | | | | | | |
| JENNIFER HERREMA | | ON FILE | | | | | | |
| JENNIFER LAROSE | | ON FILE | | | | | | |
| JENNIFER LYN BANZON | | ON FILE | | | | | | |
| JENNIFER MAGUIGAD | | ON FILE | | | | | | |
| JENNIFER MILLS | | ON FILE | | | | | | |
| JENNIFER S ETHERIDGE | | ON FILE | | | | | | |
| JENNIFER SOLTYS | | ON FILE | | | | | | |
| JENNIFER STRASBURGER | | ON FILE | | | | | | |
| JENNIFER THOMAS | | ON FILE | | | | | | |
| JENNINGS, PATRICK MURRAY | | ON FILE | | | | | | |
| JENS SCHWARTE | | ON FILE | | | | | | |
| JENSEN, BRIAN | | ON FILE | | | | | | |
| JEON DOHYEON | | ON FILE | | | | | | |
| JEON, EUNJI | | ON FILE | | | | | | |
| JEON, ROLAND | | ON FILE | | | | | | |
| JEONG, JIYOON | | ON FILE | | | | | | |
| JEONG, WOO SEOK | | ON FILE | | | | | | |
| JEPPE ALBIN HOFFMANN | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERAD GORNEY | | ON FILE | | | | | | |
| JERAMY D GACKE | | ON FILE | | | | | | |
| JEREMY CATANIA | | ON FILE | | | | | | |
| JEREMY HALICKI-PORTER | | ON FILE | | | | | | |
| JEREMY HUGGINS | | ON FILE | | | | | | |
| JEREMY K CUPP | | ON FILE | | | | | | |
| JEREMY KAJENDRAN | | ON FILE | | | | | | |
| JEREMY R CASTLE | | ON FILE | | | | | | |
| JEREMY SEATON | | ON FILE | | | | | | |
| JEROEN BOERSMA | | ON FILE | | | | | | |
| JEROEN DE VRIES | | ON FILE | | | | | | |
| JEROEN SPOOR | | ON FILE | | | | | | |
| JEROME RAMSEY HARRIS | | ON FILE | | | | | | |
| JEROME ROUSTANY | | ON FILE | | | | | | |
| JERONIMO TREVINO DE HOYOS | | ON FILE | | | | | | |
| JERONIMO TREVINO DE HOYOS | | ON FILE | | | | | | |
| JERRY AN YANG | | ON FILE | | | | | | |
| JERRY JIA LING HU | | ON FILE | | | | | | |
| JERRYVAN ROSADO | | ON FILE | | | | | | |
| JESHAN PERYAGH | | ON FILE | | | | | | |
| JESKO, JACQUELINE | | ON FILE | | | | | | |
| JESSE KLINGLER | | ON FILE | | | | | | |
| JESSE STERN | | ON FILE | | | | | | |
| JESSEL, ARIELLE | | ON FILE | | | | | | |
| JESSER, CHRISTOPHER | | ON FILE | | | | | | |
| JESSICA DAVSON | | ON FILE | | | | | | |
| JESSICA DRISCOLL | | ON FILE | | | | | | |
| JESSICA FENNING | | ON FILE | | | | | | |
| JESSICA GILLAN | | ON FILE | | | | | | |
| JESSICA L KERR | JESSICA L KERR | 133 NE 2ND AVE APT 712 | | | MIAMI | FL | 33132-2909 | |
| JESSICA L SCHULTZ | | ON FILE | | | | | | |
| JESSICA LAU | | ON FILE | | | | | | |
| JESSICA LOUISE SCHULTZ | | ON FILE | | | | | | |
| JESSUP, PATRICK LAWRENCE | | ON FILE | | | | | | |
| JESUS JIMENEZ JIMENEZ | | ON FILE | | | | | | |
| JESUS PINEDO | | ON FILE | | | | | | |
| JESUS, MARIA | | ON FILE | | | | | | |
| JETER, ADAM | | ON FILE | | | | | | |
| JEU, JASON | | ON FILE | | | | | | |
| JEUNGJA LEE | | ON FILE | | | | | | |
| JEWETT, VICTORIA FRANCES | | ON FILE | | | | | | |
| JEZ, MATEUSZ | | ON FILE | | | | | | |
| JHAJJ, SANDEEP | | ON FILE | | | | | | |
| JI FENG | | ON FILE | | | | | | |
| JI, YIHUAN | | ON FILE | | | | | | |
| JIA, WENKAI | | ON FILE | | | | | | |
| JIACHEN ZHUO | | ON FILE | | | | | | |
| JIAN CONG FU | | ON FILE | | | | | | |
| JIANG, COSMO | | ON FILE | | | | | | |
| JIANTAO GUO | | ON FILE | | | | | | |
| JIBRIL BARBEE | | ON FILE | | | | | | |
| JIGAR, HAMZA | | ON FILE | | | | | | |
| JIGNESH PATEL | | ON FILE | | | | | | |
| JILL MARIE GRAY | | ON FILE | | | | | | |
| JIM JOURDEN | | ON FILE | | | | | | |
| JIMENEZ, CARLA | | ON FILE | | | | | | |
| JIMENEZ, CHRISTOPHER | | ON FILE | | | | | | |
| JIMENEZ, KYLE | | ON FILE | | | | | | |
| JIMENEZ, MICHAEL | | ON FILE | | | | | | |
| JIN, AMELIA | | ON FILE | | | | | | |
| JIN, DONGMING | | ON FILE | | | | | | |
| JIN, TAN EU | | ON FILE | | | | | | |
| JIN, YONGHO | | ON FILE | | | | | | |
| JINN, LIM | | ON FILE | | | | | | |
| JINSEOP SHIN | | ON FILE | | | | | | |
| JIRANART CHOUNONT | | ON FILE | | | | | | |
| JIRAPONGTANAVECH, BOONKIT | | ON FILE | | | | | | |
| JITENDRA SHINGRUPE | | ON FILE | | | | | | |
| JITKA RACHACOVA | | ON FILE | | | | | | |
| JLA HSA, LLC | JOAKIM L. ASPEGREN | | 82 NASSAU ST | PMB 60601 | NEW YORK | NY | 10038 | |
| JMS INVESTMENT TRUST | ELIZABETH SCHUYLER | 2820 SHEARWATER COVE | | | VIRGINIA BEACH | VA | 23454 | |
| JO, DAVID | | ON FILE | | | | | | |
| JOACHIM ROBERT A LEBRUN | | ON FILE | | | | | | |
| JOAL BORGGARD | | ON FILE | | | | | | |
| JOANA PEGO [FILIPA PEREIRA] | | ON FILE | | | | | | |
| JO-ANN WONG | | ON FILE | | | | | | |
| JOANNE COLEMAN | | ON FILE | | | | | | |
| JOANNE STANTON | JOANNE STANTON | P.O. BOX 1441 | | | EDGARTOWN | MA | 2539 | |
| JOANNE WHEATLEY | | ON FILE | | | | | | |
| JOAO MIGUEL RODRIGUES PEREIRA | | ON FILE | | | | | | |
| JOAQUIM GOMES | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN GARCIA | | ON FILE | | | | | | |
| JOAQUIN GONSALVES | | ON FILE | | | | | | |
| JOCELYN GUTKE | | ON FILE | | | | | | |
| JOCHMANOVA, KLAUDIA | | ON FILE | | | | | | |
| JODEE E COLLINS | | ON FILE | | | | | | |
| JODEE LEAHY | | ON FILE | | | | | | |
| JOE BELLOFIORE | | ON FILE | | | | | | |
| JOE BOULOS | | ON FILE | | | | | | |
| JOE ROSA | | ON FILE | | | | | | |
| JOE ROSA | | ON FILE | | | | | | |
| JOEL DU BROY | | ON FILE | | | | | | |
| JOEL GEDDIS | | ON FILE | | | | | | |
| JOEL GEDDIS | | ON FILE | | | | | | |
| JOEL GRANADO | | ON FILE | | | | | | |
| JOEL KEITH JOHNSON, JR. | | ON FILE | | | | | | |
| JOEL THOMAS WALKER | | ON FILE | | | | | | |
| JOEL THOMAS WALKER | | 1265 N FRONTAGE RD W, UNIT 2108 | | | VAIL | CO | 81657 | |
| JOEL W. REEDER | | ON FILE | | | | | | |
| JOEL YOUNG | | ON FILE | | | | | | |
| JOERG WEIGANDT | | ON FILE | | | | | | |
| JOFFE VAN DER HEIJDEN | | ON FILE | | | | | | |
| JOHAN VAN DEN EYNDE | | ON FILE | | | | | | |
| JOHANN SWARTZ | | ON FILE | | | | | | |
| JOHANNE REI CASTRO | | ON FILE | | | | | | |
| JOHANSEN, HELLE BKMAND | | ON FILE | | | | | | |
| JOHN ANTHONY BERMUDEZ JR | | ON FILE | | | | | | |
| JOHN BONGIORNO | | ON FILE | | | | | | |
| JOHN BREVARD | | ON FILE | | | | | | |
| JOHN C MATTOS | | ON FILE | | | | | | |
| JOHN CHILD | | ON FILE | | | | | | |
| JOHN CHO | | ON FILE | | | | | | |
| JOHN CHOI | | ON FILE | | | | | | |
| JOHN DI BELLA | | ON FILE | | | | | | |
| JOHN DUTRA | | ON FILE | | | | | | |
| JOHN DZARAN | | ON FILE | | | | | | |
| JOHN DZARAN 401K TRUST | | ON FILE | | | | | | |
| JOHN E BUTTON | JOHN E BUTTON | 715 ZENDOR AVE | | | FORT MYERS | FL | 33913 | |
| JOHN EDWARD LIBERATI | | ON FILE | | | | | | |
| JOHN EDWIN OLIVER | | ON FILE | | | | | | |
| JOHN FRANCIS CAREW | | ON FILE | | | | | | |
| JOHN GEOFFREY ELLISON | | ON FILE | | | | | | |
| JOHN GUTH | | ON FILE | | | | | | |
| JOHN GUTKE | | ON FILE | | | | | | |
| JOHN H. REINHEIMER | | ON FILE | | | | | | |
| JOHN HARTLEY | | ON FILE | | | | | | |
| JOHN HILL | | ON FILE | | | | | | |
| JOHN HINDS | | ON FILE | | | | | | |
| JOHN J. ANDERSON | | ON FILE | | | | | | |
| JOHN KAUFFMAN | | ON FILE | | | | | | |
| JOHN LABRIOLA | | ON FILE | | | | | | |
| JOHN LAZARUS | | ON FILE | | | | | | |
| JOHN LIRA | | ON FILE | | | | | | |
| JOHN M LALONDE | | ON FILE | | | | | | |
| JOHN MCFALL | | ON FILE | | | | | | |
| JOHN MCKENZIE-MCHARG | | ON FILE | | | | | | |
| JOHN MICHAEL GOTO | | ON FILE | | | | | | |
| JOHN MOORHOUSE | | ON FILE | | | | | | |
| JOHN OTTO WARNER | | ON FILE | | | | | | |
| JOHN PARRISH OCONNOR | | ON FILE | | | | | | |
| JOHN PETELA | | ON FILE | | | | | | |
| JOHN PETTINGELL | | ON FILE | | | | | | |
| JOHN RAWLES | | ON FILE | | | | | | |
| JOHN RAYMOND PORTILLO | | ON FILE | | | | | | |
| JOHN ROCCO | | ON FILE | | | | | | |
| JOHN SEW HOY | | ON FILE | | | | | | |
| JOHN TRAMBAKOULOS | | ON FILE | | | | | | |
| JOHN TROEDSON | | ON FILE | | | | | | |
| JOHN WILSON VENEZIANO | | ON FILE | | | | | | |
| JOHN WIRES | | ON FILE | | | | | | |
| JOHN, LEE DANIEL | | ON FILE | | | | | | |
| JOHN, TESHY | | ON FILE | | | | | | |
| JOHNATHAN HICKS | | ON FILE | | | | | | |
| JOHNCARLO AGOSTINI | | ON FILE | | | | | | |
| JOHNNY TRAN | | ON FILE | | | | | | |
| JOHN-PAUL STRAVER | | ON FILE | | | | | | |
| JOHNS, TROY | | ON FILE | | | | | | |
| JOHNSON , MELISSA LYNNE | | ON FILE | | | | | | |
| JOHNSON, ADAM | | ON FILE | | | | | | |
| JOHNSON, ALEXANDER MARK | | ON FILE | | | | | | |
| JOHNSON, BRYAN | | ON FILE | | | | | | |
| JOHNSON, CONNOR | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DAVID ALAN | | ON FILE | | | | | | |
| JOHNSON, DAVID ALAN | | 20 10TH ST NW | UNIT 1403 | | ATLANTA | GA | 30309 | |
| JOHNSON, ELLIOTT | | ON FILE | | | | | | |
| JOHNSON, HEATH | | ON FILE | | | | | | |
| JOHNSON, JEFFREY | | ON FILE | | | | | | |
| JOHNSON, LINNEA | | ON FILE | | | | | | |
| JOHNSON, MARC AHLIN WOEDE | | ON FILE | | | | | | |
| JOHNSON, MARK | | ON FILE | | | | | | |
| JOHNSON, MATT | | ON FILE | | | | | | |
| JOHNSON, MELISSA L | | ON FILE | | | | | | |
| JOHNSON, MELISSA LYNNE | | ON FILE | | | | | | |
| JOHNSON, MICHAEL THOMAS | | ON FILE | | | | | | |
| JOHNSON, NATHAN | | ON FILE | | | | | | |
| JOHNSON, NICHOLAS ROBERT | | ON FILE | | | | | | |
| JOHNSON, PHILIP JOSEPH MANAHI | | ON FILE | | | | | | |
| JOHNSON, THOMAS E | | ON FILE | | | | | | |
| JOHNSON, TRINA | | ON FILE | | | | | | |
| JOHNSON, WILLIAM W | | ON FILE | | | | | | |
| JOHNSTON, JEFFREY DOUGLAS | | ON FILE | | | | | | |
| JOLEEN BOOTH | | ON FILE | | | | | | |
| JOLENE GREEN | | ON FILE | | | | | | |
| JOLIET, EMMANUEL | | ON FILE | | | | | | |
| JON IÑAKI ALBERDI | | ON FILE | | | | | | |
| JON MILLSTEIN | | ON FILE | | | | | | |
| JON MYCROFT | | ON FILE | | | | | | |
| JON WRIGHT | | ON FILE | | | | | | |
| JONAH GREENBAUM-SHINDER | | ON FILE | | | | | | |
| JONAS, LEAH NICOLE | | ON FILE | | | | | | |
| JONATHAN AARON WILSON | | ON FILE | | | | | | |
| JONATHAN ALDEN | | ON FILE | | | | | | |
| JONATHAN B. FOX | | ON FILE | | | | | | |
| JONATHAN CHOI | | ON FILE | | | | | | |
| JONATHAN CHYE YUN FOH | | ON FILE | | | | | | |
| JONATHAN DAVID CHAPMAN | | ON FILE | | | | | | |
| JONATHAN DENNISON | | ON FILE | | | | | | |
| JONATHAN DIAS DAS ALMAS | | ON FILE | | | | | | |
| JONATHAN FANN | | ON FILE | | | | | | |
| JONATHAN GALEANO | | ON FILE | | | | | | |
| JONATHAN HORAN | | ON FILE | | | | | | |
| JONATHAN KUYBIDA | | ON FILE | | | | | | |
| JONATHAN LIU | | ON FILE | | | | | | |
| JONATHAN MAGHEN | | ON FILE | | | | | | |
| JONATHAN MATICS | | ON FILE | | | | | | |
| JONATHAN NYKVIST | | ON FILE | | | | | | |
| JONATHAN RYAN KING | | ON FILE | | | | | | |
| JONATHAN SLOAN | | ON FILE | | | | | | |
| JONATHAN SLOAN | | ON FILE | | | | | | |
| JONATHAN WONG | | ON FILE | | | | | | |
| JONATHAN, JEFTA | | ON FILE | | | | | | |
| JONATHON BLOCK | | ON FILE | | | | | | |
| JONES, ASIA | | ON FILE | | | | | | |
| JONES, BEVERLEY | | ON FILE | | | | | | |
| JONES, BRENDAN | | ON FILE | | | | | | |
| JONES, BRITTANY K | | ON FILE | | | | | | |
| JONES, DAKOTA | | ON FILE | | | | | | |
| JONES, DAVID EVAN | | ON FILE | | | | | | |
| JONES, JACQUELINE GILYARD | | ON FILE | | | | | | |
| JONES, JAMES | | ON FILE | | | | | | |
| JONES, JEROME | | ON FILE | | | | | | |
| JONES, KATHERINE | | ON FILE | | | | | | |
| JONES, ROBERT WILLIAM | | ON FILE | | | | | | |
| JONES, ROSS | | ON FILE | | | | | | |
| JONES, SARAH ANN | | ON FILE | | | | | | |
| JONES, SHANNON DAIVID | | ON FILE | | | | | | |
| JONES, STEVEN | | ON FILE | | | | | | |
| JONES, WILLIAM TATE | | ON FILE | | | | | | |
| JONG SEOK MUN | | ON FILE | | | | | | |
| JONG, SIMON | | ON FILE | | | | | | |
| JONNAERT JEAN-LOUP | | ON FILE | | | | | | |
| JONNY JANEMAN | | ON FILE | | | | | | |
| JOO, TAY CHING | | ON FILE | | | | | | |
| JOON, ANITIA | | ON FILE | | | | | | |
| JORDAN LYNCH | | ON FILE | | | | | | |
| JORDAN MICHAEL BANTING | | ON FILE | | | | | | |
| JORDAN OGLESBY | | ON FILE | | | | | | |
| JORDAN OLIVERO | | ON FILE | | | | | | |
| JORDAN SANDERS | | ON FILE | | | | | | |
| JORDAN, ANTHONY MICHAEL | | ON FILE | | | | | | |
| JORGE JARDINES | | ON FILE | | | | | | |
| JORGE PALATINO | | ON FILE | | | | | | |
| JORGE RIVAS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORGE RIVAS | | ON FILE | | | | | | |
| JORGEN OLSGAARD | | ON FILE | | | | | | |
| JORIS SPREUTELS | | ON FILE | | | | | | |
| JOSE ANTONIO MARTINEZ TORRES | | ON FILE | | | | | | |
| JOSE CHAVIRA | | ON FILE | | | | | | |
| JOSE LUÍS DE MASCARENHAS PACHECO MOREIRA PINTO | | ON FILE | | | | | | |
| JOSE LUNA ZELAYA | | ON FILE | | | | | | |
| JOSE SAN AGERICO | | ON FILE | | | | | | |
| JOSE-CESAREO GONZALEZ CARBALLIDO | | ON FILE | | | | | | |
| JOSELITO WONG | | ON FILE | | | | | | |
| JOSEPH ADRIAN SUDIBYO | | ON FILE | | | | | | |
| JOSEPH ALLEN ROBERTS | | ON FILE | | | | | | |
| JOSEPH BARRY | | ON FILE | | | | | | |
| JOSEPH CONSTANTIN | | ON FILE | | | | | | |
| JOSEPH COWAN | | ON FILE | | | | | | |
| JOSEPH DANIEL SANCHEZ | | ON FILE | | | | | | |
| JOSEPH DAVIDS | | ON FILE | | | | | | |
| JOSEPH EDWARD LUNDQUIST | | ON FILE | | | | | | |
| JOSEPH F SALISBURY III | | ON FILE | | | | | | |
| JOSEPH IVANKAY | | ON FILE | | | | | | |
| JOSEPH L YOUNG | | ON FILE | | | | | | |
| JOSEPH MATTHEW NESPOLI | | ON FILE | | | | | | |
| JOSEPH MOUNT | | ON FILE | | | | | | |
| JOSEPH OWEN BEDARD | | ON FILE | | | | | | |
| JOSEPH PARKER | | ON FILE | | | | | | |
| JOSEPH PASSALACQUA | | ON FILE | | | | | | |
| JOSEPH TRUPIANO | | ON FILE | | | | | | |
| JOSEPH, OSWALD | | ON FILE | | | | | | |
| JOSEY, SARAH | | ON FILE | | | | | | |
| JOSH COLLINS | | ON FILE | | | | | | |
| JOSH CORREIRA | | ON FILE | | | | | | |
| JOSH DANIEL | | ON FILE | | | | | | |
| JOSH FRISCHKNECHT | | ON FILE | | | | | | |
| JOSH KEIM | | ON FILE | | | | | | |
| JOSH SCHNEIDER | | ON FILE | | | | | | |
| JOSHI, NITEESH | | ON FILE | | | | | | |
| JOSHUA BARSCH | | ON FILE | | | | | | |
| JOSHUA BODA CRUZ | | ON FILE | | | | | | |
| JOSHUA BROWN | | ON FILE | | | | | | |
| JOSHUA COULTER | | ON FILE | | | | | | |
| JOSHUA FOSTER | | ON FILE | | | | | | |
| JOSHUA GOLDMAN | | ON FILE | | | | | | |
| JOSHUA GRANT | | ON FILE | | | | | | |
| JOSHUA HARRISON | | ON FILE | | | | | | |
| JOSHUA JANHWA CHENG | | ON FILE | | | | | | |
| JOSHUA L BRADFORD | | ON FILE | | | | | | |
| JOSHUA M SCHNEIDER | | ON FILE | | | | | | |
| JOSHUA ROBERT GRAY | | ON FILE | | | | | | |
| JOSHUA ROBERT GRAY | | ON FILE | | | | | | |
| JOSHUA ROLLINS | | ON FILE | | | | | | |
| JOSHUA THOMAS-BOSWELL | | ON FILE | | | | | | |
| JOSHUA TRIPLETT | | ON FILE | | | | | | |
| JOSIE BROOKS | | ON FILE | | | | | | |
| JOURDAN BAUTISTA | | ON FILE | | | | | | |
| JOURET, GUIDO | | ON FILE | | | | | | |
| JOVICA STOJANOVIC | | ON FILE | | | | | | |
| JOZEE, TIM | | ON FILE | | | | | | |
| JOZSEF STIVEN SIERRA VALENCIA | | ON FILE | | | | | | |
| JUAN CRUZ MEKTOUBDJIAN | | ON FILE | | | | | | |
| JUAN FELIPE LOAIZA | | ON FILE | | | | | | |
| JUAN FRANCISCO MEDINA PORRAS | | ON FILE | | | | | | |
| JUAN M CADENAS | | ON FILE | | | | | | |
| JUAN MARIANO MOYANO | | ON FILE | | | | | | |
| JUAN NAVARRO | | ON FILE | | | | | | |
| JUAN PABLO CHARRIS TRIANA | | ON FILE | | | | | | |
| JUCH, JAY Y | | ON FILE | | | | | | |
| JUDITH HUTCHINSON | | ON FILE | | | | | | |
| JUDITH SMICKLE | | ON FILE | | | | | | |
| JUDY LEE | | ON FILE | | | | | | |
| JUE, CURTIS | | ON FILE | | | | | | |
| JUEWETT BOSTICK | | ON FILE | | | | | | |
| JULES, GREGOIRE | | ON FILE | | | | | | |
| JULIA CARPENTER | | ON FILE | | | | | | |
| JULIA DELLA SCALA | | ON FILE | | | | | | |
| JULIA GRIVAS | | ON FILE | | | | | | |
| JULIA MALLEY | | ON FILE | | | | | | |
| JULIAN HALLMAN | | ON FILE | | | | | | |
| JULIAN HOWLEY | | ON FILE | | | | | | |
| JULIAN WALDTHALER | | ON FILE | | | | | | |
| JULIE COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE HEA TSEAN TANG | | ON FILE | | | | | | |
| JULIE MARIE FREDENSBORG KNAPSTAD | | ON FILE | | | | | | |
| JULIE MORRIS | | ON FILE | | | | | | |
| JULIE MORRIS | | ON FILE | | | | | | |
| JULIE MORRIS | | ON FILE | | | | | | |
| JULIE-ANNE JEFFERSON | | ON FILE | | | | | | |
| JULIEN KERKNAWI | | ON FILE | | | | | | |
| JULIEN XUEREB | | ON FILE | | | | | | |
| JULIJA GORSECNIKOVA | | ON FILE | | | | | | |
| JULIO ENRIQUE PAGANI | | ON FILE | | | | | | |
| JULISSA CORTEZ | | ON FILE | | | | | | |
| JUN HYUK LEE | | ON FILE | | | | | | |
| JUNG S KANG | | ON FILE | | | | | | |
| JUNG, EUNJIN | | ON FILE | | | | | | |
| JUNG, MICHAEL | | ON FILE | | | | | | |
| JUNK, STEVEN TROY | | ON FILE | | | | | | |
| JUNMIN LEE | | ON FILE | | | | | | |
| JURAJ SLOTA | | ON FILE | | | | | | |
| JURHILL, JOSH | | ON FILE | | | | | | |
| JURI KARTAKOV | | ON FILE | | | | | | |
| JURI KOPOTKO | | ON FILE | | | | | | |
| JUSTIN CROSSLEY | | ON FILE | | | | | | |
| JUSTIN DIETRICH | | ON FILE | | | | | | |
| JUSTIN DIETRICH | | ON FILE | | | | | | |
| JUSTIN IRELAND | | ON FILE | | | | | | |
| JUSTIN METZ | | ON FILE | | | | | | |
| JUSTIN MICHAEL MUSGRAVE | | ON FILE | | | | | | |
| JUSTIN MODRAK | | ON FILE | | | | | | |
| JUSTIN PHILLIP DENNERY | | ON FILE | | | | | | |
| JUSTIN WELLS | | ON FILE | | | | | | |
| JUSTINA MAK | | ON FILE | | | | | | |
| JUVAN, NIKA | | ON FILE | | | | | | |
| KA CHUN HO | | ON FILE | | | | | | |
| KA HO LAU | | ON FILE | | | | | | |
| KA TAT FUNG | | ON FILE | | | | | | |
| KABENJIAN, VIC | | ON FILE | | | | | | |
| KABOOM MINING TECHNOLOGIES | BRIAN REDA | 29 FOWLER ST | | | CONCORD | NH | 3303 | |
| KADEN PEEPLES | | ON FILE | | | | | | |
| KADER, EBRAHIM | | ON FILE | | | | | | |
| KADIR, ALI AKHTAR | | ON FILE | | | | | | |
| KADOO, SAMIR | | ON FILE | | | | | | |
| KAECH, ARNOLD | | ON FILE | | | | | | |
| KAEWALIN SUDJAIDEE | | ON FILE | | | | | | |
| KAGAN, YAKOV | | ON FILE | | | | | | |
| KAH TECK YAP | | ON FILE | | | | | | |
| KAHNG, RICHARD | | ON FILE | | | | | | |
| KAI AHLMAN | | ON FILE | | | | | | |
| KAILAHI, JESSE | | ON FILE | | | | | | |
| KAITLIN SMITH | | ON FILE | | | | | | |
| KAIZER, ANTREAS | | ON FILE | | | | | | |
| KAJIYA, ENZO | | ON FILE | | | | | | |
| KAKAR, IMRAN | | ON FILE | | | | | | |
| KAKISH, MURAD HANNA | | ON FILE | | | | | | |
| KALALANG, IVON R | | ON FILE | | | | | | |
| KALALO, RINA | | ON FILE | | | | | | |
| KALATSKY, ZACHARY | | ON FILE | | | | | | |
| KALLEN, MICHAEL | | ON FILE | | | | | | |
| KALYAN, CHAKRAVARTHI GUNDA | | ON FILE | | | | | | |
| KALYNOVSKYI, DMYTRO | | ON FILE | | | | | | |
| KALYNOVSKYI, DMYTRO | | ON FILE | | | | | | |
| KAM WAH LAM | | ON FILE | | | | | | |
| KAM, CHECK | | ON FILE | | | | | | |
| KAM, LUNG | | ON FILE | | | | | | |
| KAMHI, JULIA LENNON | | ON FILE | | | | | | |
| KAMILA SCHENK | | ON FILE | | | | | | |
| KANABLE, JEFFREY L | | ON FILE | | | | | | |
| KANDIAH, SIVAPALAN S V | | ON FILE | | | | | | |
| KANEDA, KIYOMI | | ON FILE | | | | | | |
| KANG, DAVID M | | ON FILE | | | | | | |
| KANG, HONGMEI | | ON FILE | | | | | | |
| KANG, JENNIE | | ON FILE | | | | | | |
| KANINA, JEFF KANGETHE | | ON FILE | | | | | | |
| KAO, LEO | | ON FILE | | | | | | |
| KAPFER, STEPHEN | | ON FILE | | | | | | |
| KAPLAN, DANA | C/O KELLEY, FULTON & KAPLAN | 1665 PALM BEACH LAKES BLVD | SUITE 1000 | | WEST PALM BEACH | FL | 33413 | |
| KAPLAN, PETER | | ON FILE | | | | | | |
| KAPTSAN, IRINA | | ON FILE | | | | | | |
| KAPUR, SUKHINDER | | ON FILE | | | | | | |
| KARALUS, DANIELLE | | ON FILE | | | | | | |
| KARAM, JOSEPH FOUAD | | ON FILE | | | | | | |
| KAREL VLK | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREM GHARZEDDINE | | ON FILE | | | | | | |
| KAREN BAKER | | ON FILE | | | | | | |
| KAREN ESSAY | | ON FILE | | | | | | |
| KAREN FONTECHIA | | ON FILE | | | | | | |
| KAREN L ESSAY | | ON FILE | | | | | | |
| KAREN NOURIZADEH | | ON FILE | | | | | | |
| KAREN O'MALLEY | | ON FILE | | | | | | |
| KARIKA VAN HEMERT | | ON FILE | | | | | | |
| KARILYN VELEZ RODRIGUEZ | | ON FILE | | | | | | |
| KARIN KÕIV | | ON FILE | | | | | | |
| KARINA ALEJANDRA DE FALCO | | ON FILE | | | | | | |
| KARL HAHN | | ON FILE | | | | | | |
| KARL, RYAN | | ON FILE | | | | | | |
| KARL, SAM | | ON FILE | | | | | | |
| KARLA BARRERA | | ON FILE | | | | | | |
| KARMAKAR, NISHITA | | ON FILE | | | | | | |
| KARNANI, JITEN SHYAM | | ON FILE | | | | | | |
| KAROW, CHRISTOPHER | | ON FILE | | | | | | |
| KARPAC, COLLEEN | | ON FILE | | | | | | |
| KARPINSKI, JOSEPH | | ON FILE | | | | | | |
| KARTHIK, SUBRAMANIAM | | ON FILE | | | | | | |
| KARTHIKEYAN BALACHANDRAN | | ON FILE | | | | | | |
| KARYS, MARTYNAS | | ON FILE | | | | | | |
| KASANICKY, IVAN | | ON FILE | | | | | | |
| KASEY MOFFAT | | ON FILE | | | | | | |
| KASPAR, KYLE | | ON FILE | | | | | | |
| KASPER PEDERSEN | | ON FILE | | | | | | |
| KASPER, NICOLE | | ON FILE | | | | | | |
| KASPER, TODD | | ON FILE | | | | | | |
| KASTNER, MARINA | | ON FILE | | | | | | |
| KATARZYNA LOBACZ | | ON FILE | | | | | | |
| KATE CASSIN | | ON FILE | | | | | | |
| KATHERINE KEAY [KATHERINE DAVIS] | | ON FILE | | | | | | |
| KATHERINE MARIE L GOLEZ | | ON FILE | | | | | | |
| KATHERINE V SAKURAY | | ON FILE | | | | | | |
| KATHLEEN CHARLES-WALSH | | ON FILE | | | | | | |
| KATHY LEE BAINBRIDGE, ET ALL; KATHY L. BAINBRIDGE | | ON FILE | | | | | | |
| KATHY SMITH | | ON FILE | | | | | | |
| KATO, DANIEL T | | ON FILE | | | | | | |
| KATZ, GUILLERMO MAURICIO | | ON FILE | | | | | | |
| KAUFMAN, GILAD | | ON FILE | | | | | | |
| KAUFMAN, JASON | | ON FILE | | | | | | |
| KAVEESH NAIR A/L G SUDHAKARAN | | ON FILE | | | | | | |
| KAVEH EBRAHIMI | | ON FILE | | | | | | |
| KAVYA ADISHESH | | ON FILE | | | | | | |
| KAY, JULIE | | ON FILE | | | | | | |
| KAY, KELVIN | | ON FILE | | | | | | |
| KAYLESA DARROW | | ON FILE | | | | | | |
| KAZARIAN, KYLE | | ON FILE | | | | | | |
| KEALEY, MELISSA | | ON FILE | | | | | | |
| KEAN, ALLANAH MAREE | | ON FILE | | | | | | |
| KEAN, LESTER E | | ON FILE | | | | | | |
| KEATS, ZACHARY | | ON FILE | | | | | | |
| KEAVENY, JOSEPH | | ON FILE | | | | | | |
| KECH, ALEXANDRE PIERRE R | | ON FILE | | | | | | |
| KEEGAN LOWRY | | ON FILE | | | | | | |
| KEELS, STEPHANIE M. | | ON FILE | | | | | | |
| KEENAN SABESKI | | ON FILE | | | | | | |
| KEFALAS, STEPHEN GREGORY | | ON FILE | | | | | | |
| KEISER, MARC V | | 11054 SWEETWATER PATH | | | WOODBURY | MN | 55129 | |
| KEITH CHENG | | ON FILE | | | | | | |
| KEITH GALLEN | | ON FILE | | | | | | |
| KEITH MEYER | | ON FILE | | | | | | |
| KEITH MEYERS | | ON FILE | | | | | | |
| KEITH MITCHELL | | ON FILE | | | | | | |
| KEITH V MIGHT | | ON FILE | | | | | | |
| KEITH, BRIAN | | ON FILE | | | | | | |
| KELLEN WILLIAMS | | ON FILE | | | | | | |
| KELLEN WILLIAMS | | ON FILE | | | | | | |
| KELLER, BRYCE ARTHUR | | ON FILE | | | | | | |
| KELLER, EVELYN | | ON FILE | | | | | | |
| KELLER, KLINTON | | ON FILE | | | | | | |
| KELLER, RICHARD | | ON FILE | | | | | | |
| KELLER-LYNN, CAROLINE | | ON FILE | | | | | | |
| KELLEY ELIZABETH WEAVER | | ON FILE | | | | | | |
| KELLEY, JUSTIN | | ON FILE | | | | | | |
| KELLY GOLDEN | | ON FILE | | | | | | |
| KELLY KOH CHIEW HOON | | ON FILE | | | | | | |
| KELLY, DANIEL K | | ON FILE | | | | | | |
| KELLY, JAMES E | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY, PAUL CLARE | | ON FILE | | | | | | |
| KELLY, THOMAS P | | ON FILE | | | | | | |
| KELLY, WALTER | | ON FILE | | | | | | |
| KELVIN, HARRY | | ON FILE | | | | | | |
| KEMENOSH, JOHN ROBERT | | ON FILE | | | | | | |
| KEMP JR, JAMES H | | ON FILE | | | | | | |
| KEMPF, LOÏC | | ON FILE | | | | | | |
| KEMPF, TAYLOR JACOB | | ON FILE | | | | | | |
| KEMPF, TIMOTHY EDWIN | | ON FILE | | | | | | |
| KEMPIN, JONATHAN | | ON FILE | | | | | | |
| KENAN, MURAT | | ON FILE | | | | | | |
| KENDALL, DARREN | | ON FILE | | | | | | |
| KENDALL, MONICA | | ON FILE | | | | | | |
| KENDER, MICHAEL A | | ON FILE | | | | | | |
| KENNEDY, CHAD EVERETT | | ON FILE | | | | | | |
| KENNEDY, STEPHEN | | ON FILE | | | | | | |
| KENNEDY, TYMOTHY | | ON FILE | | | | | | |
| KENNETH CHENG JUNKAI | | ON FILE | | | | | | |
| KENNETH DEDOVESH | | ON FILE | | | | | | |
| KENNETH DRAYTON | | ON FILE | | | | | | |
| KENNETH FARMER | | ON FILE | | | | | | |
| KENNETH LIU | | 6501 BRET HARTE COURT | | | CASTRO VALLEY | CA | 94552 | |
| KENNETH M WOOTEN | | ON FILE | | | | | | |
| KENNETH MICHAEL BARR | | ON FILE | | | | | | |
| KENNETH NORA | | ON FILE | | | | | | |
| KENNETH ULIBARRI | | ON FILE | | | | | | |
| KENNY CHI HANG CHEUNG | | ON FILE | | | | | | |
| KENT AARON KILDEA | | ON FILE | | | | | | |
| KENT WILLIAM GOLIGHTLY | | ON FILE | | | | | | |
| KENYA L. NUMAN | | ON FILE | | | | | | |
| KEOSKI, RYAN | | ON FILE | | | | | | |
| KEPPELER, ELIZABETH | | ON FILE | | | | | | |
| KERATI APILAKVANICHAKIT | | ON FILE | | | | | | |
| KERESTES, ROB | | ON FILE | | | | | | |
| KERN, ERINA AUTUMN | | ON FILE | | | | | | |
| KERN, WYATT JAMES | | ON FILE | | | | | | |
| KERNAHAN, KEVIN G | | ON FILE | | | | | | |
| KERNUS, BRAD | | ON FILE | | | | | | |
| KERR, JESSICA L | | ON FILE | | | | | | |
| KERR, MICHAEL | | ON FILE | | | | | | |
| KERRIGAN, JULIA CATHERINE | | ON FILE | | | | | | |
| KERRY DAVIS | | ON FILE | | | | | | |
| KERRY L FAURE | | ON FILE | | | | | | |
| KETANKUMAR JANI | | ON FILE | | | | | | |
| KEVAN ALAN HAMPTON | | ON FILE | | | | | | |
| KEVAN SCOTT WOODS | | ON FILE | | | | | | |
| KEVIN ABREU CASTELLANOS | | ON FILE | | | | | | |
| KEVIN BAKER | | ON FILE | | | | | | |
| KEVIN BARON-QUIJANO | | ON FILE | | | | | | |
| KEVIN BERREVOETS | | ON FILE | | | | | | |
| KEVIN BERREVOETS | | ON FILE | | | | | | |
| KEVIN CHOW | | ON FILE | | | | | | |
| KEVIN COLEMAN | | ON FILE | | | | | | |
| KEVIN COLLINS | | ON FILE | | | | | | |
| KEVIN GARINO | KEVIN GARINO | 26 LITTLE FALLS ROAD | APT 5 | | CEDAR GROVE | NEW JERSEY | 7009 | |
| KEVIN HARGIS | | ON FILE | | | | | | |
| KEVIN HIEU DAO | | ON FILE | | | | | | |
| KEVIN KERKVLIET | | ON FILE | | | | | | |
| KEVIN MARCEAU | | ON FILE | | | | | | |
| KEVIN MICHAEL ONEIL | | ON FILE | | | | | | |
| KEVIN PRONK | | ON FILE | | | | | | |
| KEVIN SANDERS GEBBIA | | ON FILE | | | | | | |
| KEVIN TAMAYO | | ON FILE | | | | | | |
| KEVIN WILLIAM KELLER | | ON FILE | | | | | | |
| KEVIN WIMER | | ON FILE | | | | | | |
| KEVIN WITHERSTINE | | ON FILE | | | | | | |
| KEYES, JOSHUA | | ON FILE | | | | | | |
| KEYVAN ALEKASIR | | ON FILE | | | | | | |
| KHACHATRYAN, RUBEN | | ON FILE | | | | | | |
| KHAKPASH, SABER | | ON FILE | | | | | | |
| KHALED KOUSRA | | ON FILE | | | | | | |
| KHALSA, JAI GOPAL | | ON FILE | | | | | | |
| KHAN, MOHAMMAD A | | ON FILE | | | | | | |
| KHAN, SHAZ | | ON FILE | | | | | | |
| KHAN, ZAHID | | ON FILE | | | | | | |
| KHANDELWAL, MANU | | ON FILE | | | | | | |
| KHANH TRAN | | ON FILE | | | | | | |
| KHARITONOV, ARSENTIY | | ON FILE | | | | | | |
| KHATRIEN KHATRIEN | | ON FILE | | | | | | |
| KHELLAF, KYLE | | ON FILE | | | | | | |
| KHIANG LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KHOKAR, ABID | | ON FILE | | | | | | |
| KHOO KAI SIANG | | ON FILE | | | | | | |
| KHOO, HAN TIONG | | ON FILE | | | | | | |
| KHOSH, BEN | | ON FILE | | | | | | |
| KHOUGAZ, JOSEPH | | ON FILE | | | | | | |
| KHOUGAZ, JOSEPH | | C/O KHOUMANDA PTY LTD | 6 MCCRACKEN ST | | KENSINGTON | VICTORIA | 3031 | AUSTRALIA |
| KHUNJAROEN, KRITTAPHAS | | ON FILE | | | | | | |
| KHUSHBOO PANCHAL | | ON FILE | | | | | | |
| KIBOUM EOM | | ON FILE | | | | | | |
| KIDD, DYLAN | | ON FILE | | | | | | |
| KIDENYA, FRANK | | ON FILE | | | | | | |
| KIDSON, STEPHEN | | ON FILE | | | | | | |
| KIERNAN, FIONA | | ON FILE | | | | | | |
| KIERSTEN, SCOTT JOSEPH | | ON FILE | | | | | | |
| KIFT, EDWIN AR | | ON FILE | | | | | | |
| KIHLSTADIUS, DONOVAN | | ON FILE | | | | | | |
| KIHLSTADIUS, DONOVAN WILLIAM | | 99S ASPEN LANE | LINO LAKES | | CIRCLE PINES | MN | 55014 | |
| KIKTA, AUSTIN | | ON FILE | | | | | | |
| KILGROE, KRISTOPHER M. | | ON FILE | | | | | | |
| KILIAN VOS | | ON FILE | | | | | | |
| KILIAN, JUSTIN | | ON FILE | | | | | | |
| KIM RANNSTRÖM | | ON FILE | | | | | | |
| KIM RYANG HWEE | | ON FILE | | | | | | |
| KIM, ARNOLD | | ON FILE | | | | | | |
| KIM, DAVID | | ON FILE | | | | | | |
| KIM, DAVID HYUNG | | ON FILE | | | | | | |
| KIM, EUGENE | | ON FILE | | | | | | |
| KIM, GABRIEL | | ON FILE | | | | | | |
| KIM, GWANGHO | | ON FILE | | | | | | |
| KIM, HANNA | | ON FILE | | | | | | |
| KIM, HONGSOON | | ON FILE | | | | | | |
| KIM, HYE YOUNG | | ON FILE | | | | | | |
| KIM, HYUNG EUN | | ON FILE | | | | | | |
| KIM, JIN | | ON FILE | | | | | | |
| KIM, JIN | | ON FILE | | | | | | |
| KIM, JOHN J | | ON FILE | | | | | | |
| KIM, JUSTIN MINOO | | ON FILE | | | | | | |
| KIM, KIOK | | ON FILE | | | | | | |
| KIM, KRIS | | ON FILE | | | | | | |
| KIM, MEESEON | | ON FILE | | | | | | |
| KIM, MIAE | | ON FILE | | | | | | |
| KIM, MIAE | | ON FILE | | | | | | |
| KIM, MICHAEL | | ON FILE | | | | | | |
| KIM, MIKE | | ON FILE | | | | | | |
| KIM, MYEONG KYU | | ON FILE | | | | | | |
| KIM, PAUL | | ON FILE | | | | | | |
| KIM, ROBERT | | ON FILE | | | | | | |
| KIM, SERGEY | | ON FILE | | | | | | |
| KIM, SOONAH | | ON FILE | | | | | | |
| KIM, SUNG WOO | | ON FILE | | | | | | |
| KIM, WOO TAEK | | ON FILE | | | | | | |
| KIM, WOONG | | ON FILE | | | | | | |
| KIM, YESEUL | | ON FILE | | | | | | |
| KIM, YOUNG JOON | | ON FILE | | | | | | |
| KIMBERLEY ANN SAKKAL | | ON FILE | | | | | | |
| KIMBERLEY CALTON | | ON FILE | | | | | | |
| KIMBERLY A SLIMBAUGH | | ON FILE | | | | | | |
| KIMBERLY GARRISON | | ON FILE | | | | | | |
| KIMBERLY MOFFATT | | ON FILE | | | | | | |
| KIMBERLY VARGA | | ON FILE | | | | | | |
| KINCAID, CHRIS | | ON FILE | | | | | | |
| KINDRED. TURMEL A | | ON FILE | | | | | | |
| KING, JENNY | | ON FILE | | | | | | |
| KING, JONATHAN | | ON FILE | | | | | | |
| KING, MICHAEL WALTER | | ON FILE | | | | | | |
| KING, PAUL MARTIN | | ON FILE | | | | | | |
| KING, WILLIAM BRICE | | ON FILE | | | | | | |
| KINGSBURY, AMANDA | | ON FILE | | | | | | |
| KINNEY, BRIAN | | ON FILE | | | | | | |
| KIRBY, ALEXANDER | | ON FILE | | | | | | |
| KIRBY, JANETTE EMMA | | ON FILE | | | | | | |
| KIRKMAN, ROSS | | ON FILE | | | | | | |
| KIRKPATRICK, JUSTIN MICHAEL | | ON FILE | | | | | | |
| KIRKPATRICK, KATERYNA PARUBOCHA | | ON FILE | | | | | | |
| KIRSCHER, ZECHARIAH JOHN | | ON FILE | | | | | | |
| KISH, THOMAS | | ON FILE | | | | | | |
| KISHUN, CHRISTOPHER | | ON FILE | | | | | | |
| KISSNER, AMRIEL | | ON FILE | | | | | | |
| KITAHARA, LYDIA SUNYOUNG | | ON FILE | | | | | | |
| KITTLE, NICHOLAS | | ON FILE | | | | | | |
| KIWON KANG | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIWON KANG | | 733 N. PLACENTIA AVENUE | | | FULLERTON | CA | 92831 | |
| KLAUS LUDWIG FUCHS | | ON FILE | | | | | | |
| KLEIJWEGT, MAURICE | | ON FILE | | | | | | |
| KLEMANN, WALTER TOMAS | | ON FILE | | | | | | |
| KLIER, JUSTIN | | ON FILE | | | | | | |
| KLUDKA, ANNA | | ON FILE | | | | | | |
| KLYE MACLELLAN | | ON FILE | | | | | | |
| KLYNE, ELIZABETH | | ON FILE | | | | | | |
| KNECHT, ALEX | | ON FILE | | | | | | |
| KNECHT, NATHANIEL | | ON FILE | | | | | | |
| KNIGHT, DENNIS | | ON FILE | | | | | | |
| KNIGHT, PAUL | | ON FILE | | | | | | |
| KNOELL, EDWARD | | ON FILE | | | | | | |
| KNOPP, MATTHEW | | ON FILE | | | | | | |
| KNORR, RENE JÜRGEN | | ON FILE | | | | | | |
| KNOWLES, TIBOR | | ON FILE | | | | | | |
| KNUDSEN, TORBEN | | ON FILE | | | | | | |
| KNUTSEN, GLENN | | ON FILE | | | | | | |
| KO HON MAN | | ON FILE | | | | | | |
| KO, IAN | | ON FILE | | | | | | |
| KO, KELVIN | | ON FILE | | | | | | |
| KO, KYLE | | ON FILE | | | | | | |
| KO, YEALIM | | ON FILE | | | | | | |
| KOBAYASHI, BROCK | | ON FILE | | | | | | |
| KOBYLEC, JACEK | | ON FILE | | | | | | |
| KOCHAKJI, BRIAN | | ON FILE | | | | | | |
| KODADEK, JANUS | | ON FILE | | | | | | |
| KODATHALA, SASI BHUSHAN | | ON FILE | | | | | | |
| KODI, CHARAN KUMAR REDDY | | ON FILE | | | | | | |
| KOEN DE CLERCQ | | ON FILE | | | | | | |
| KOESTEL, NICOLE | | ON FILE | | | | | | |
| KOFMAN, MICHAEL | | ON FILE | | | | | | |
| KOGAN, BORIS | | ON FILE | | | | | | |
| KOGAN, SEAN | | ON FILE | | | | | | |
| KOGUT, DARIUSZ | | ON FILE | | | | | | |
| KOH CHIEW MENG DOROTHY | | ON FILE | | | | | | |
| KOH ZHAO WEI | | ON FILE | | | | | | |
| KOH, DONGHYEOK | | ON FILE | | | | | | |
| KOH, EDMUND | | ON FILE | | | | | | |
| KOH, LI WEN | | ON FILE | | | | | | |
| KOH, SHI WEN | | ON FILE | | | | | | |
| KOHN, BRADLEY | | ON FILE | | | | | | |
| KOK, JIT KIANG | | ON FILE | | | | | | |
| KOLBE, KENNETH JOHN | | ON FILE | | | | | | |
| KOLBECK, JESPER | | ON FILE | | | | | | |
| KOLBECK, MARIANNE | | ON FILE | | | | | | |
| KOLBECK, MARIANNE | | JESPER KOLBECK | HVARREVEJ 17 | | ARDEN | | 9510 | DENMARK |
| KOLE, JEFFREY | | ON FILE | | | | | | |
| KOLLEEN CONLEY | | ON FILE | | | | | | |
| KOLLER, REX G | | ON FILE | | | | | | |
| KOMAROVSKIY, VALENTIN | | ON FILE | | | | | | |
| KONG, WYNNFORD | | ON FILE | | | | | | |
| KONG, YOONG KIN | | ON FILE | | | | | | |
| KONINGS, MICHAEL | | ON FILE | | | | | | |
| KONITZER, JOEL | | ON FILE | | | | | | |
| KONRAD DU PLESSIS | | ON FILE | | | | | | |
| KONZ, SKYE A | | ON FILE | | | | | | |
| KOO BONUI | | ON FILE | | | | | | |
| KOO, EDWARD | | ON FILE | | | | | | |
| KOO, TINHANG | | ON FILE | | | | | | |
| KOO, TINHNAG | | 800 HWY 17 E | | | KENORA | ONTARIO | P9N 1L9 | CANADA |
| KOONAR, DAVID SINGH | | ON FILE | | | | | | |
| KOPAC, ANDREW | | ON FILE | | | | | | |
| KOPANSKI, GREG | | ON FILE | | | | | | |
| KOPEC, RADOSLAW | | ON FILE | | | | | | |
| KORAPHART TANIKO | | ON FILE | | | | | | |
| KORENSKY, TOBY | | ON FILE | | | | | | |
| KOREY, WILLIAM | | ON FILE | | | | | | |
| KORKUSUZ, SENER | | ON FILE | | | | | | |
| KORZHILETSKIY, STANISLAV | | ON FILE | | | | | | |
| KOSIN CHENG | | ON FILE | | | | | | |
| KOSTADINOV, KOSTADIN | | ON FILE | | | | | | |
| KOTAK, YASH | | ON FILE | | | | | | |
| KOUIDIS, ANTONIOS | | ON FILE | | | | | | |
| KOVACS, NORBERT | | ON FILE | | | | | | |
| KOVAL, THOMAS | | ON FILE | | | | | | |
| KOVAR, MARKUS | | ON FILE | | | | | | |
| KOYMEN, AYDIN | | ON FILE | | | | | | |
| KOZAK, MICHAEL | | ON FILE | | | | | | |
| KOZAK, OLEKSANDR | | ON FILE | | | | | | |
| KOZLAREK, CHRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAJINOVIC, VJEKO | | ON FILE | | | | | | |
| KRALLIS, APOSTOLOS | | ON FILE | | | | | | |
| KRAMER, OLIVER M | | ON FILE | | | | | | |
| KRASUCKI, GRZEGORZ | | ON FILE | | | | | | |
| KRAUSE, MORITZ NILS | | ON FILE | | | | | | |
| KRAUTERBLUTH, KEITH W | | ON FILE | | | | | | |
| KRAVES, HERNAN | | ON FILE | | | | | | |
| KRAVES, HERNAN | | ON FILE | | | | | | |
| KRELIN NAIDU | | ON FILE | | | | | | |
| KREUTTER, ERIC | | ON FILE | | | | | | |
| KRICKEN, MICHAEL | | ON FILE | | | | | | |
| KRIEGISH, KENN | | ON FILE | | | | | | |
| KRIS KLIMIONEK | | ON FILE | | | | | | |
| KRIS WEYLO | | ON FILE | | | | | | |
| KRISHNA C VUDAYAGIRI | | ON FILE | | | | | | |
| KRISHNA, SAI | | ON FILE | | | | | | |
| KRISHNAKUMAR RAMESAN | | ON FILE | | | | | | |
| KRISHNAN, VEDAVALLI | | ON FILE | | | | | | |
| KRISTEN ANN LENHART | | ON FILE | | | | | | |
| KRISTI COVEY | | ON FILE | | | | | | |
| KRISTIAN HALL | | ON FILE | | | | | | |
| KRISTIAN KOLDING | | ON FILE | | | | | | |
| KRISTIC, ANICA | | ON FILE | | | | | | |
| KRISTIN M GRANT | | ON FILE | | | | | | |
| KRISTIN N KARASEVICZ | | ON FILE | | | | | | |
| KRISTINA KNAPIC | | ON FILE | | | | | | |
| KRISTINE LEE | | ON FILE | | | | | | |
| KRISTIYAN ATANASOV TRENOV | | ON FILE | | | | | | |
| KRISTUEL LARRAZABAL ZAPATERO | | ON FILE | | | | | | |
| KROENING, JONATHAN | | ON FILE | | | | | | |
| KROGE, MATTHEW | | ON FILE | | | | | | |
| KRÖNIG, MARTIN BENJAMIN | | ON FILE | | | | | | |
| KRSTONIC, NEMANJA | | ON FILE | | | | | | |
| KRUESI, SASCHA | | ON FILE | | | | | | |
| KRUSE, RICHARD | | ON FILE | | | | | | |
| KRYSTAL HARDING | | ON FILE | | | | | | |
| KRYSTIAN ANTONIEWICZ | | ON FILE | | | | | | |
| KRYSTIAN MOTKOWICZ | | ON FILE | | | | | | |
| KRZESZEWSKI, ROBBERT | | ON FILE | | | | | | |
| KRZYSZTOF BUKOWSKI | | ON FILE | | | | | | |
| KUANG, WING | | ON FILE | | | | | | |
| KUBER JAIN RAJENDRA JAIN | | ON FILE | | | | | | |
| KUBICEK, EVA | | ON FILE | | | | | | |
| KUBICEK, JOSEPH | | ON FILE | | | | | | |
| KUBICEK, VICTOR | | ON FILE | | | | | | |
| KUBICEK, VICTOR | | ON FILE | | | | | | |
| KUCZEK, KLAUDIA | | ON FILE | | | | | | |
| KUEHNE, KAY | | ON FILE | | | | | | |
| KUEPPER, ANDREW | | ON FILE | | | | | | |
| KUHL, BRADLEY | | ON FILE | | | | | | |
| KUHLMANN, OLIVER | | ON FILE | | | | | | |
| KÜHN , JONAS CHRISTOPH | | ON FILE | | | | | | |
| KUIJSTEN, MARCEL | | ON FILE | | | | | | |
| KULCHINSKY, MAX | | ON FILE | | | | | | |
| KULCHISNKY, MAX | | ON FILE | | | | | | |
| KULESZA, NIKOLAI | | ON FILE | | | | | | |
| KUMAR, PHOOL | | ON FILE | | | | | | |
| KUMAR, PRAJNESH VIJAY | | ON FILE | | | | | | |
| KUMAR, SHARAD | | ON FILE | | | | | | |
| KUMAR, SUMIT | | ON FILE | | | | | | |
| KUMMEROW, MARION | | ON FILE | | | | | | |
| KUMPRAI, ANUCHIT | | ON FILE | | | | | | |
| KUMPRAI, BENJAMART | | ON FILE | | | | | | |
| KUMPRAI, PORNSAWAN | | ON FILE | | | | | | |
| KUNAL SETH | | ON FILE | | | | | | |
| KUNTZ, JEAN-MICHEL | | ON FILE | | | | | | |
| KUNVARJEE, BHAVINI | | ON FILE | | | | | | |
| KUO, CALEB | | ON FILE | | | | | | |
| KUPERMAN, SUSAN | | ON FILE | | | | | | |
| KURONEN, JEFFREY | | ON FILE | | | | | | |
| KURSTIN, SHARIN | | ON FILE | | | | | | |
| KURT CHAMBLESS | | ON FILE | | | | | | |
| KURT DELL | | ON FILE | | | | | | |
| KURT MACNAMARA | | ON FILE | | | | | | |
| KURT MCCLUNG | | ON FILE | | | | | | |
| KURT WEIRICH | | ON FILE | | | | | | |
| KUSHAL PATEL | | ON FILE | | | | | | |
| KUSHIMA, HENRIQUE | | ON FILE | | | | | | |
| KUTNICK, ADAM | | ON FILE | | | | | | |
| KUTZ, REBECCA | | ON FILE | | | | | | |
| KUZYK, MIKE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KVALHEIM, MATTHEW EDWARD | | ON FILE | | | | | | |
| KVARNSTRÖM, ELIAS | | ON FILE | | | | | | |
| KWAN JENG CHYUAN | | ON FILE | | | | | | |
| KWAN, CHI WANG | | ON FILE | | | | | | |
| KWAN, CONNIE | | ON FILE | | | | | | |
| KWAN, CONNIE | | ON FILE | | | | | | |
| KWANG, HO SHEE | | ON FILE | | | | | | |
| KWANGMIN BAEK | | ON FILE | | | | | | |
| KWEK, TECK LIN | | ON FILE | | | | | | |
| KWOCK, JAREMY LOWE | | ON FILE | | | | | | |
| KWOK FAI WONG | | ON FILE | | | | | | |
| KWOK YUK, CHENG | | ON FILE | | | | | | |
| KWOK, MEI PO | | ON FILE | | | | | | |
| KWOK, MEI PO | | ON FILE | | | | | | |
| KWOK, MEI PO | | ON FILE | | | | | | |
| KWOK, MEI PO | | ON FILE | | | | | | |
| KWON HYOK SUK | | ON FILE | | | | | | |
| KWON, HEYA | | ON FILE | | | | | | |
| KYLE HARTMAN | | ON FILE | | | | | | |
| KYLE MARLER | | ON FILE | | | | | | |
| KYLE PEERLESS | | ON FILE | | | | | | |
| KYLE WHALLEY | | ON FILE | | | | | | |
| KYLE, DANIEL ROGERS | | ON FILE | | | | | | |
| KYONG EUN KIM | | ON FILE | | | | | | |
| KYRAN CONNELLY | | ON FILE | | | | | | |
| L TODD FAMILY SUPER | | ON FILE | | | | | | |
| LA BARGE, CINDY L. | | ON FILE | | | | | | |
| LABAAUSKAS, GYTIS | | ON FILE | | | | | | |
| LABORDE, BROCK | | ON FILE | | | | | | |
| LABRECK, ANDREW MICHAEL | | ON FILE | | | | | | |
| LABUTA , PETR | | ON FILE | | | | | | |
| LACHLAN LEWIS BLACKWOOD | | ON FILE | | | | | | |
| LACKOVIC, ANGELENA LYNN | | ON FILE | | | | | | |
| LACOSTE, PEYTON | | ON FILE | | | | | | |
| LACOX, DAVID | | ON FILE | | | | | | |
| LAETITIA RIGAUT | | ON FILE | | | | | | |
| LAETITIA RIGAUT | | ON FILE | | | | | | |
| LAGOMORPH MANAGEMENT INC | | 3324 NE 34TH ST #480305 | | | FORT LAUDERDALE | FL | 33348-0305 | |
| LAHAIE, KAYLEY | | ON FILE | | | | | | |
| LAI, CHRISTOPHER | | ON FILE | | | | | | |
| LAI, DENNIS | | ON FILE | | | | | | |
| LAI, KEN | | ON FILE | | | | | | |
| LAI, SHEE KEONG | | ON FILE | | | | | | |
| LAI, SUET MUI | | ON FILE | | | | | | |
| LAIRD FUTURES SMSF PTY | | ON FILE | | | | | | |
| LAJOS CSEKE | | ON FILE | | | | | | |
| LAKE, JAMES | | ON FILE | | | | | | |
| LALIBERTE, JONATHAN | | ON FILE | | | | | | |
| LALONDE, MIKE | | ON FILE | | | | | | |
| LALOV, STEFAN | | ON FILE | | | | | | |
| LAM TUNG HING | | ON FILE | | | | | | |
| LAM, BEA | | ON FILE | | | | | | |
| LAM, DANNY | | ON FILE | | | | | | |
| LAM, FU WING | | ON FILE | | | | | | |
| LAM, KEQUYEN | | ON FILE | | | | | | |
| LAM, MASON TODD | | ON FILE | | | | | | |
| LAM, NICHOLAS WEI GUO | | ON FILE | | | | | | |
| LAM, STEPHEN | | ON FILE | | | | | | |
| LAMARRE, KYLE | | ON FILE | | | | | | |
| LAMASTRA, DANIEL | | ON FILE | | | | | | |
| LAMB, PAUL | | ON FILE | | | | | | |
| LAMBART, FRANCK | | ON FILE | | | | | | |
| LAMBERT-JACKSON, MEGHAN K | | ON FILE | | | | | | |
| LAN, JASON | | ON FILE | | | | | | |
| LANCE E ANGUS | | ON FILE | | | | | | |
| LANCE KITTEL | | ON FILE | | | | | | |
| LANCE PANIGUTTI | | ON FILE | | | | | | |
| LANCE REINSMITH | | ON FILE | | | | | | |
| LANDEVER, BRIAN D | | ON FILE | | | | | | |
| LANDEVER, BRIAN D | | ON FILE | | | | | | |
| LANDIS, DAVID | | ON FILE | | | | | | |
| LANDIS, SUZANNE ELIZABETH | | ON FILE | | | | | | |
| LANDRY, ALAIN | | ON FILE | | | | | | |
| LANDRY, KEVIN | | ON FILE | | | | | | |
| LANE MICHAEL KAUDER | | ON FILE | | | | | | |
| LANE MICHAEL KAUDER | | 2055 CALLE MCLEARY | | | SAN JUAN | PR | 911 | |
| LANE, BRANDON | | ON FILE | | | | | | |
| LANE, ROBERT | | ON FILE | | | | | | |
| LANEY, JEFFERY WAYNE | | ON FILE | | | | | | |
| LANGAS, DEAN | | ON FILE | | | | | | |
| LANGFORD, COBY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANGLEY, KAREN L | | ON FILE | | | | | | |
| LANSER, ALEXANDER | | ON FILE | | | | | | |
| LANSFORD LARUE, PAUL | | ON FILE | | | | | | |
| LANZETTI, RINGO | | ON FILE | | | | | | |
| LARA, FERNANDO J | | ON FILE | | | | | | |
| LARAMY GREGORY | | ON FILE | | | | | | |
| LARISSA ROZEMARIJN KOLBECK | | ON FILE | | | | | | |
| LARNER, JAMES FREDERICK JOHN | | ON FILE | | | | | | |
| LAROCHE, OLIVIER | | ON FILE | | | | | | |
| LARRIEUX, NAHIDA | | ON FILE | | | | | | |
| LARRY DEAN SHADDY | | ON FILE | | | | | | |
| LARRY DOUGLAS MCCLELLAN | | ON FILE | | | | | | |
| LARSEN, CHRIS | | ON FILE | | | | | | |
| LARSEN, OLE | | ON FILE | | | | | | |
| LARSEN, RANDY | | ON FILE | | | | | | |
| LARSON, DAVID WESLEY | | ON FILE | | | | | | |
| LARUE, PAUL LANSFORD | | ON FILE | | | | | | |
| LASHER, CHRISTOPHER AARON | | ON FILE | | | | | | |
| LASHLEY, BRIAN | | ON FILE | | | | | | |
| LASSITER, PAUL | | ON FILE | | | | | | |
| LASSMAN, ERNEST | | ON FILE | | | | | | |
| LAST, WOLTER | | ON FILE | | | | | | |
| LATHAM, ROBERT | | ON FILE | | | | | | |
| LATIF, NOMAN | | ON FILE | | | | | | |
| LATRENDA HARRIS | | ON FILE | | | | | | |
| LAU GUEK LANG | | ON FILE | | | | | | |
| LAU WING LAM | | ON FILE | | | | | | |
| LAU, CHIN MING | | ON FILE | | | | | | |
| LAU, KIT MEI | | ON FILE | | | | | | |
| LAU, WAI HIN | | ON FILE | | | | | | |
| LAURA FOREMAN | | ON FILE | | | | | | |
| LAURA NEHODA | | ON FILE | | | | | | |
| LAURA VILLEREAL | | ON FILE | | | | | | |
| LAUREN KAESTNER | | ON FILE | | | | | | |
| LAUREN MASTERS | | ON FILE | | | | | | |
| LAUREN NEWSTEAD | | ON FILE | | | | | | |
| LAUREN ORCHARD | | ON FILE | | | | | | |
| LAURENS VAN OOSTRUM | | ON FILE | | | | | | |
| LAURENT AVENET | | ON FILE | | | | | | |
| LAURENT DURGEAT | | ON FILE | | | | | | |
| LAURO, ROBERT | | ON FILE | | | | | | |
| LAUSDEI, MARCO | | ON FILE | | | | | | |
| LAUWAERT, WIM | | ON FILE | | | | | | |
| LAUWAERT, WIM | | ON FILE | | | | | | |
| LAVAGNO, IRIO | | ON FILE | | | | | | |
| LAVELLE, BRIAN ALBERT | | ON FILE | | | | | | |
| LAVENDER, KATRINA | | ON FILE | | | | | | |
| LAVERDI, KEN | | ON FILE | | | | | | |
| LAW CHI FONG | | ON FILE | | | | | | |
| LAW CHING MAN GRACIANA | | ON FILE | | | | | | |
| LAWLOR, PATRICK | | ON FILE | | | | | | |
| LAWRENCE KERKNAWI | | ON FILE | | | | | | |
| LAWRENCE, ASHLEY | | ON FILE | | | | | | |
| LAWRENCE, GEOFFREY KURT | | ON FILE | | | | | | |
| LAWSON, CHRISTOPHER | | ON FILE | | | | | | |
| LAWSON, JAMES ANTHONY | | ON FILE | | | | | | |
| LAZARO ALVAREZ | | ON FILE | | | | | | |
| LAZAROS CABRERA | | ON FILE | | | | | | |
| LE GAC, ALEXANDRE | | ON FILE | | | | | | |
| LE, BAHUNG | | ON FILE | | | | | | |
| LE, BRANDON | | ON FILE | | | | | | |
| LE, DIEP | | ON FILE | | | | | | |
| LE, GIANG HOAI | | ON FILE | | | | | | |
| LE, JOHNNY | | ON FILE | | | | | | |
| LE, JOHNNY PHONG | | ON FILE | | | | | | |
| LEAH PEARLMAN | | ON FILE | | | | | | |
| LEAHY, JODEE | | ON FILE | | | | | | |
| LEAMON HAMPTON MCLAMB, III | | ON FILE | | | | | | |
| LEBER MATHIEU | | ON FILE | | | | | | |
| LEBRETT, CINDI | | ON FILE | | | | | | |
| LEBUTTE, JULIEN | | ON FILE | | | | | | |
| LECLAIR, MARIETTE | | ON FILE | | | | | | |
| LECLERCQ, PHILIPPE | | ON FILE | | | | | | |
| LEDUC, MARIE SYLVIE | | ON FILE | | | | | | |
| LEE FUNG KUEN KATHERINE | | ON FILE | | | | | | |
| LEE WAN TING ANGEL | | ON FILE | | | | | | |
| LEE WEIQUAN | | ON FILE | | | | | | |
| LEE YOONG CHIANG | | ON FILE | | | | | | |
| LEE, ANDY | | ON FILE | | | | | | |
| LEE, AREUM | | ON FILE | | | | | | |
| LEE, ARTHUR | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE, AUSTIN | | ON FILE | | | | | | |
| LEE, BARBARA | | ON FILE | | | | | | |
| LEE, BRANDON | | ON FILE | | | | | | |
| LEE, CHUN SEOK | | ON FILE | | | | | | |
| LEE, DAVID | | ON FILE | | | | | | |
| LEE, DAVID | | ON FILE | | | | | | |
| LEE, DAVID | | ON FILE | | | | | | |
| LEE, DAVID KI UNG | | ON FILE | | | | | | |
| LEE, DAVON | | ON FILE | | | | | | |
| LEE, DEBORAH | | ON FILE | | | | | | |
| LEE, EDMUND | | ON FILE | | | | | | |
| LEE, ELLEN | | ON FILE | | | | | | |
| LEE, FIONA | | ON FILE | | | | | | |
| LEE, GRACE CHIN WEI | | ON FILE | | | | | | |
| LEE, HA JIN | | ON FILE | | | | | | |
| LEE, HANMOE | | ON FILE | | | | | | |
| LEE, HONG TIAN | | ON FILE | | | | | | |
| LEE, HOSOO | | ON FILE | | | | | | |
| LEE, JESSICA | | ON FILE | | | | | | |
| LEE, JISUNG | | ON FILE | | | | | | |
| LEE, JOHN | | ON FILE | | | | | | |
| LEE, JUDY | | ON FILE | | | | | | |
| LEE, JUNGEUN YANG | | ON FILE | | | | | | |
| LEE, KATIE B. | | ON FILE | | | | | | |
| LEE, KWANGSU | | ON FILE | | | | | | |
| LEE, LOIS SUJIN | | ON FILE | | | | | | |
| LEE, MIN JAE | | ON FILE | | | | | | |
| LEE, MITCHELL | | ON FILE | | | | | | |
| LEE, MOONWOO | | ON FILE | | | | | | |
| LEE, SAMSON | | ON FILE | | | | | | |
| LEE, SANGHO | | ON FILE | | | | | | |
| LEE, SEULA | | ON FILE | | | | | | |
| LEE, SEUNG MEE | | ON FILE | | | | | | |
| LEE, SEUNGYUP | | ON FILE | | | | | | |
| LEE, SIAN CHER | | ON FILE | | | | | | |
| LEE, SOO JEONG | | ON FILE | | | | | | |
| LEE, STEVEN | | ON FILE | | | | | | |
| LEE, SUNNY | | ON FILE | | | | | | |
| LEE, SWEE HOCK | | ON FILE | | | | | | |
| LEE, TAMMI | | ON FILE | | | | | | |
| LEE, TERENCE HOYEN | | ON FILE | | | | | | |
| LEE, WEI | | ON FILE | | | | | | |
| LEE, YUNJAE | | ON FILE | | | | | | |
| LEEN VAN MASTRIGT | | ON FILE | | | | | | |
| LEETON SPRIGGS | | ON FILE | | | | | | |
| LEFEVRE III, PAUL H | | ON FILE | | | | | | |
| LEFLOT JEAN LOUIS | | ON FILE | | | | | | |
| LEGENDRY YOUHANN | | ON FILE | | | | | | |
| LEGRANGE, COBIE | | ON FILE | | | | | | |
| LEHNER, CONNOR CHRISTIAN | | ON FILE | | | | | | |
| LEHNER, JONATHAN | | ON FILE | | | | | | |
| LEHTINEN, NOORA | | ON FILE | | | | | | |
| LEI JIN | | ON FILE | | | | | | |
| LEI, FANNIE | | ON FILE | | | | | | |
| LEIAH FORSSELL | | ON FILE | | | | | | |
| LEIDICH, DALE | | ON FILE | | | | | | |
| LEMAIRE, JULIEN | | ON FILE | | | | | | |
| LEMAK, NIKOLAI GEORGE ALEXANDER | | ON FILE | | | | | | |
| LEMAN, ALETHEA AUSTIN | | 675 BRICK CHURCH LANE | | | WHITES CREEK | TN | 37189 | |
| LEMIEUX, AAREN | | ON FILE | | | | | | |
| LEMMERMAN, JASON | | ON FILE | | | | | | |
| LEMMONS, JOSEPH | | ON FILE | | | | | | |
| LENG, COLBERT LOW BOON | | ON FILE | | | | | | |
| LENGYEL, VIKTOR | | ON FILE | | | | | | |
| LENOX, DANA | | ON FILE | | | | | | |
| LENOX, TRICIA | | ON FILE | | | | | | |
| LENSKI, JAMES | | ON FILE | | | | | | |
| LENTEJAS, LORVER EMERALD ABADILLA | | ON FILE | | | | | | |
| LEO LUDWIG KOLODZIEJ | | ON FILE | | | | | | |
| LEO MAR DOCTOLERO | | ON FILE | | | | | | |
| LEON BURROUGHS | | ON FILE | | | | | | |
| LEON CARLOS CORONA COPADO | | ON FILE | | | | | | |
| LEON HAGGARTY | | ON FILE | | | | | | |
| LEON WANG LIYANG | | ON FILE | | | | | | |
| LEON, MICHAEL | | ON FILE | | | | | | |
| LEONARD HODGDON | | ON FILE | | | | | | |
| LEONARD T HODGDON | | ON FILE | | | | | | |
| LEONARDO FABIÁN BACA | | ON FILE | | | | | | |
| LEONARDO RICCOBENE | | ON FILE | | | | | | |
| LEONENKO, OLEKSANDR | | ON FILE | | | | | | |
| LEONHARDT, PATRICK | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONIDAS TSAGKALIAS | | ON FILE | | | | | | |
| LEONOR CAVAZOS | | ON FILE | | | | | | |
| LEOPARD HOLDINGS LLC | JENNIFER BARRY | 1321 UPLAND DR. | #3910 | | HOUSTON | TX | 77043 | |
| LEPPÄNIEMI, OLLI JUHANI | | ON FILE | | | | | | |
| LESHAW, ADAM | | ON FILE | | | | | | |
| LESHOCK, DAVID | | ON FILE | | | | | | |
| LESHOCK, MICHAEL | | ON FILE | | | | | | |
| LESIEUR-LIPRANDI, NICOLAS | | ON FILE | | | | | | |
| LESKO, PAUL | | ON FILE | | | | | | |
| LESLIE BROCKETT | | ON FILE | | | | | | |
| LESTERHUIS, JOERI | | ON FILE | | | | | | |
| LETICIA SOAGE | | ON FILE | | | | | | |
| LETITIA DOMINICI | | ON FILE | | | | | | |
| LETO, MICHAEL | | ON FILE | | | | | | |
| LETUÉ, ROMAIN | | ON FILE | | | | | | |
| LEUNG CHI KIT | | ON FILE | | | | | | |
| LEUNG, ALICE | | ON FILE | | | | | | |
| LEUNG, LOK TUNG | | ON FILE | | | | | | |
| LEUS, JOYCE | | ON FILE | | | | | | |
| LEVEILLE, JOHN | | ON FILE | | | | | | |
| LEVEILLE, JOHN | | 1016 MANDERSTON LN | | | APEX | NC | 27502 | |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ATTN: CENTURYLINK COMMUNICATIONS-BANKRUPTCY | 220 N 5TH ST | | | BISMARCK | ND | 58501 | |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | BROOMFIELD | CO | 80021 | |
| LEVEY, MARK | | ON FILE | | | | | | |
| LEVI SHEMTOV | | ON FILE | | | | | | |
| LEVINE, FARA | | ON FILE | | | | | | |
| LEVINE, MICHAEL LOUIS | | ON FILE | | | | | | |
| LEVRAY, JEREMIE | | ON FILE | | | | | | |
| LEVY, DAVID | | ON FILE | | | | | | |
| LEVY, RICHARD | | ON FILE | | | | | | |
| LEW, RICHARD | | ON FILE | | | | | | |
| LEWICKI, MARCIN | | ON FILE | | | | | | |
| LEWIS R KAWECKI | | ON FILE | | | | | | |
| LEWIS, JACK | | ON FILE | | | | | | |
| LEWIS, JOSHUA | | ON FILE | | | | | | |
| LEYEN CHANG | | ON FILE | | | | | | |
| LF, SAMULI KRISTIAN | | ON FILE | | | | | | |
| LI LARSON | | ON FILE | | | | | | |
| LI, HARRY | | ON FILE | | | | | | |
| LI, HENG | | ON FILE | | | | | | |
| LI, HOI CHI JAMES | | ON FILE | | | | | | |
| LI, KA BO | | ON FILE | | | | | | |
| LI, QI LI | | ON FILE | | | | | | |
| LI, SAM | | ON FILE | | | | | | |
| LI, SHERWIN | | ON FILE | | | | | | |
| LIAD MIZRACHI | | ON FILE | | | | | | |
| LIAM MILLER | | ON FILE | | | | | | |
| LIAM THOMAS MOONEY | | ON FILE | | | | | | |
| LIANG MUN CHI | | ON FILE | | | | | | |
| LIANG SIONG TAK | | ON FILE | | | | | | |
| LIANG, BRYAN ALBERT | | ON FILE | | | | | | |
| LIANG, KAM | | ON FILE | | | | | | |
| LIANG, PHILIP | | ON FILE | | | | | | |
| LIANG, TREVOR | | ON FILE | | | | | | |
| LIANGLIANG GAO | | ON FILE | | | | | | |
| LIAO, HUAN-CHIEN | | ON FILE | | | | | | |
| LIAO, SIYANG | | ON FILE | | | | | | |
| LIAO, SU | | ON FILE | | | | | | |
| LIBENGOOD, ALEX | | ON FILE | | | | | | |
| LIBENGOOD, CURT | | ON FILE | | | | | | |
| LIBERATORE, MAURO | | ON FILE | | | | | | |
| LIBUS, JIRI | | ON FILE | | | | | | |
| LICHTENSTEIN, LEE | | ON FILE | | | | | | |
| LIEBERMAN, JASON HERMAN | | ON FILE | | | | | | |
| LIEW JIA HAO | | ON FILE | | | | | | |
| LIGHT, TYLER | | ON FILE | | | | | | |
| LIJIA HONG | | ON FILE | | | | | | |
| LIJUN CAROL TEO | | ON FILE | | | | | | |
| LILA SFORZA | | ON FILE | | | | | | |
| LILI WEITZEN | | ON FILE | | | | | | |
| LILJENQUIST, BRANDON | | ON FILE | | | | | | |
| LIM JIAYI, JAY | | ON FILE | | | | | | |
| LIM SHI WEI | | ON FILE | | | | | | |
| LIM TENG HWEE | | ON FILE | | | | | | |
| LIM TING HUI | | ON FILE | | | | | | |
| LIM WING KHOON | | ON FILE | | | | | | |
| LIM, ALEX | | ON FILE | | | | | | |
| LIM, CHOON BOON | | ON FILE | | | | | | |
| LIM, DEBORAH | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIM, EUGENE | | ON FILE | | | | | | |
| LIM, JHUN HOU | | ON FILE | | | | | | |
| LIM, JHUN HOU | | 39B JALAN PUSAT PERNIAGAAN | KAMPUNG BAHARU | PULAU PINANG RAJA UDA 4 | BUTTERWORTH | | 12300 | |
| LIM, LI YUN | | ON FILE | | | | | | |
| LIM, QINGLI | | ON FILE | | | | | | |
| LIM, REGINALD CHIA HSUEH | | ON FILE | | | | | | |
| LIM, WILLIAM | | ON FILE | | | | | | |
| LIMITLESS HOLDINGS OH | | ON FILE | | | | | | |
| LIN, ALISON TAN SHAO | | ON FILE | | | | | | |
| LIN, ROGER | | ON FILE | | | | | | |
| LIN, SHU HUI | | ON FILE | | | | | | |
| LIN, WILSON | | ON FILE | | | | | | |
| LINA LYNN ADAMO BONORA | | ON FILE | | | | | | |
| LINA M VALENCIA | | ON FILE | | | | | | |
| LIND, ERIC | | ON FILE | | | | | | |
| LIND, GEORGE | | ON FILE | | | | | | |
| LINDA LEHSTEN | | ON FILE | | | | | | |
| LINDA M KEAN LORMAN | | ON FILE | | | | | | |
| LINDA MAGGIE INGBER | | ON FILE | | | | | | |
| LINDAUER, JEFFREY SCOTT | | ON FILE | | | | | | |
| LINDEMEYER, GABRIEL GUBERT | | ON FILE | | | | | | |
| LINDERMEIER, ANDREAS | | ON FILE | | | | | | |
| LINDI DIERNA | | ON FILE | | | | | | |
| LINDNER, THOMAS | | ON FILE | | | | | | |
| LINDSAY SEWELL | | ON FILE | | | | | | |
| LINDSEY DERENCE | | ON FILE | | | | | | |
| LINEHAN, DARYL J | | ON FILE | | | | | | |
| LING HO TAK RAYMOND | | ON FILE | | | | | | |
| LING, JING | | ON FILE | | | | | | |
| LING, LEE AI | | ON FILE | | | | | | |
| LINH TRAN | | ON FILE | | | | | | |
| LINH TRAN | | ON FILE | | | | | | |
| LINHART, TOMAS | | ON FILE | | | | | | |
| LINKS, MARIO OSCAR | | ON FILE | | | | | | |
| LINSMEYER, LOUIS | | ON FILE | | | | | | |
| LINUS ARONSSON | | ON FILE | | | | | | |
| LINZHI WANG | | ON FILE | | | | | | |
| LIOCE, NICK | | ON FILE | | | | | | |
| LIONEL DYLAN DADESKY | | ON FILE | | | | | | |
| LIOR SELA | | ON FILE | | | | | | |
| LIPKA, MARTIN | | ON FILE | | | | | | |
| LIPSIUS, WOUTER | | ON FILE | | | | | | |
| LIRA, RACHEL MARIE | | ON FILE | | | | | | |
| LIRAN, NOAM | | ON FILE | | | | | | |
| LIRIANO, PERSIO | | ON FILE | | | | | | |
| LISA CHARALAMBOUS | | ON FILE | | | | | | |
| LISA DAWLEY | | ON FILE | | | | | | |
| LISA LAI YAN CHOY | | ON FILE | | | | | | |
| LISA TRIONFO | | ON FILE | | | | | | |
| LISA WATERMAN | | ON FILE | | | | | | |
| LISÝ, MIROSLAV | | ON FILE | | | | | | |
| LITTLE, CHRISTOPHER | | ON FILE | | | | | | |
| LITTLE, CHRISTOPHER J. | | ON FILE | | | | | | |
| LITTLE, ELIZABETH JEAN | | ON FILE | | | | | | |
| LITTLE, ROBERT | | ON FILE | | | | | | |
| LIU WAI HUNG | | ON FILE | | | | | | |
| LIU, DAN | | ON FILE | | | | | | |
| LIU, DEBBY | | ON FILE | | | | | | |
| LIU, KAREN | | ON FILE | | | | | | |
| LIU, KENNETH | | ON FILE | | | | | | |
| LIU, SONGQIAO | | ON FILE | | | | | | |
| LIU, STEPHANIE YEE SHAN | | ON FILE | | | | | | |
| LIU, TRAN | | ON FILE | | | | | | |
| LLOPIZ, ONIER | | ON FILE | | | | | | |
| LLOYD, CONNELL | | ON FILE | | | | | | |
| LLOYD, KEN | | ON FILE | | | | | | |
| LLOYD, RODNEY | | ON FILE | | | | | | |
| LLOYD, THOMAS | | ON FILE | | | | | | |
| LLOYDS, CARTER | | ON FILE | | | | | | |
| LO, JERRY | | ON FILE | | | | | | |
| LO, SONNY | | ON FILE | | | | | | |
| LOAN TOMOIAGA | | ON FILE | | | | | | |
| LOCHBAUM, JAMES | | ON FILE | | | | | | |
| LOCKHART, STEPHEN | | ON FILE | | | | | | |
| LOCKHART, STEVE | | ON FILE | | | | | | |
| LOCKLIN, SEAN | | ON FILE | | | | | | |
| LOCKYER, PHILLIP | | ON FILE | | | | | | |
| LODE VANDEGINSTE | | ON FILE | | | | | | |
| LODE VERPOORTEN | | ON FILE | | | | | | |
| LOEBL, ROBERT | | ON FILE | | | | | | |
| LOECHNER, RYAN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOENDERS, SIGGY | | ON FILE | | | | | | |
| LOFFREDO, GABRIEL | | ON FILE | | | | | | |
| LOFGREN, BEN | | ON FILE | | | | | | |
| LOGAN KNOX | | ON FILE | | | | | | |
| LOGAN MASON | | ON FILE | | | | | | |
| LOGSDON, DAVID | | ON FILE | | | | | | |
| LOHBERGER, FLORIAN | | ON FILE | | | | | | |
| LOI, JEANNE | | ON FILE | | | | | | |
| LOIACONO PASQUALE | | ON FILE | | | | | | |
| LOISEL, DEAN | | ON FILE | | | | | | |
| LOKESH GUGLANI | | ON FILE | | | | | | |
| LOLIS, NIKOLAOS | | ON FILE | | | | | | |
| LONDON CARDIOLOGY GROUP LIMITED | | ON FILE | | | | | | |
| LONG YIN TSOI | | ON FILE | | | | | | |
| LONG, BERNARD | | ON FILE | | | | | | |
| LONGO, JASON | | ON FILE | | | | | | |
| LONGOBARDO, STEVEN | | ON FILE | | | | | | |
| LOO HON GENE | | ON FILE | | | | | | |
| LOONEY, JUSTIN | | ON FILE | | | | | | |
| LOPCHINSKY, AVI | | ON FILE | | | | | | |
| LOPES, JOAO MIGUEL PINHEIRO | | ON FILE | | | | | | |
| LOPEZ, EMILY S | | ON FILE | | | | | | |
| LOPEZ, RAUL | | ON FILE | | | | | | |
| LOPEZ, SHAUN CONSTANTINE | | ON FILE | | | | | | |
| LOR, SHMENG | | ON FILE | | | | | | |
| LORANCE, MELANIE | | ON FILE | | | | | | |
| LORD, THOMAS | | ON FILE | | | | | | |
| LOREN WHEELER | | ON FILE | | | | | | |
| LORÈNE MALLEVAYS | | ON FILE | | | | | | |
| LORI MATOESIAN | | ON FILE | | | | | | |
| LORMAN, HEATHER | | ON FILE | | | | | | |
| LOS, JAKUB | | ON FILE | | | | | | |
| LOUBLIER, GUILLAUME | | ON FILE | | | | | | |
| LOUCAS ANAGNOSTOU | | ON FILE | | | | | | |
| LOUIS DAYSH | | ON FILE | | | | | | |
| LOUIS HEILMAN | | ON FILE | | | | | | |
| LOUIS, PAUL | | ON FILE | | | | | | |
| LOUISE, ZARAH | | ON FILE | | | | | | |
| LOVEMAN, JASON SAUL | | ON FILE | | | | | | |
| LOW, KIM-HUEI | | ON FILE | | | | | | |
| LOW, VANNIE | | ON FILE | | | | | | |
| LOWE, CATE [LOWE, CATHERINE] | | ON FILE | | | | | | |
| LOWENTHAL, DANA | | ON FILE | | | | | | |
| LOWTHER , THOMAS | | ON FILE | | | | | | |
| LOYO, ANDREE | | ON FILE | | | | | | |
| LOYO, SOFIA | | ON FILE | | | | | | |
| LOZANO, JORGE E | | ON FILE | | | | | | |
| LU, JADE S. | | ON FILE | | | | | | |
| LU, JIANGCHENG | | ON FILE | | | | | | |
| LU, JIAXI | | ON FILE | | | | | | |
| LU, JONATHAN | | ON FILE | | | | | | |
| LU, LEO | | ON FILE | | | | | | |
| LU, YINGKUN | | ON FILE | | | | | | |
| LUBIK, MARKUS | | ON FILE | | | | | | |
| LUC PM TOURNE | | ON FILE | | | | | | |
| LUCA BRUNO MALASPINA | | ON FILE | | | | | | |
| LUCAS GALLARDO | | ON FILE | | | | | | |
| LUCAS, JULIAN | | ON FILE | | | | | | |
| LUCCHETTA, PIETRO | | ON FILE | | | | | | |
| LUCENT TRADING LIMITED | | ON FILE | | | | | | |
| LUCIA, DANIEL W | | ON FILE | | | | | | |
| LUCIANA SOO JIN PARK | | ON FILE | | | | | | |
| LUCIANO MULLER NICOLETTI | | ON FILE | | | | | | |
| LUCIUK, ZBIGNIEW | | ON FILE | | | | | | |
| LUEBBERT, PAIGE S | | ON FILE | | | | | | |
| LUI, SIU WAI RAY | | ON FILE | | | | | | |
| LUIS ARMANDO MARTINEZ RUEDA | | ON FILE | | | | | | |
| LUIS MAJANO | | ON FILE | | | | | | |
| LUIS MARTINEZ | | ON FILE | | | | | | |
| LUIS SANTIAGO | | ON FILE | | | | | | |
| LUIS, DOS SANTOS GARCIA | | ON FILE | | | | | | |
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUK LANDUYT | | ON FILE | | | | | | |
| LUK, HING WAH | | ON FILE | | | | | | |
| LUK, MAN CHUN ALEX | | ON FILE | | | | | | |
| LUKAS WOLFGANG TORNES | | ON FILE | | | | | | |
| LUKASZ LOBACZ | | ON FILE | | | | | | |
| LUKAVSKY, CHRISTIAN V. | | ON FILE | | | | | | |
| LUKE BOYLES GREENWOOD | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE GROSSKREUTZ | | ON FILE | | | | | | |
| LUKE LUCAS DUINDAM (DUINDAM FAMILY TRUST) | | ON FILE | | | | | | |
| LUKE STEIGER | | ON FILE | | | | | | |
| LUKIN, MARY ANN | | ON FILE | | | | | | |
| LUNA KLEYA HERNANDEZ | | ON FILE | | | | | | |
| LUNA, DOUGLAS | | ON FILE | | | | | | |
| LUNDAHL, JAY | | ON FILE | | | | | | |
| LUO, YATING | | ON FILE | | | | | | |
| LUPO, DAVID | | ON FILE | | | | | | |
| LUSCHER, BRADLEY | | ON FILE | | | | | | |
| LUTGARDE VAN BERCKELAER | | ON FILE | | | | | | |
| LUU, GIA LINH | | ON FILE | | | | | | |
| LUU, RICHIE S | | ON FILE | | | | | | |
| LY, CONG | | ON FILE | | | | | | |
| LY, JOHNATHAN | | ON FILE | | | | | | |
| LYALL-COLLINS, ANGUS | | ON FILE | | | | | | |
| LYDELL MCCULLOUGH | | ON FILE | | | | | | |
| LYE, PHOEBE | | ON FILE | | | | | | |
| LYE, WEI JUN | | ON FILE | | | | | | |
| LYNCH, DAVID | | ON FILE | | | | | | |
| LYNCH, RICK FORD | | ON FILE | | | | | | |
| LYNDON QUINN | | ON FILE | | | | | | |
| LYNK, KORI MICHELLE | | ON FILE | | | | | | |
| LYUBOMIR DZHALEV | | ON FILE | | | | | | |
| M&D SUPER FUND | | ON FILE | | | | | | |
| M. HOOGENDIJK | | ON FILE | | | | | | |
| M4-TSE INC | | 2337 ROSCOMARE RD | #2555 | | LOS ANGELES | CA | 90077 | |
| MA, BENJAMIN | | ON FILE | | | | | | |
| MA, KWANGHYUN | | ON FILE | | | | | | |
| MA. SHAYRA BARAYANG SALAZAR | | ON FILE | | | | | | |
| MAALI, MOJGAN | | ON FILE | | | | | | |
| MAARTEN MAAN | | ON FILE | | | | | | |
| MAAS, THOMAS | | ON FILE | | | | | | |
| MABRY, CHARLOTTE A | | ON FILE | | | | | | |
| MACDONALD, JOEL | | ON FILE | | | | | | |
| MACHAALANI, MARK | | ON FILE | | | | | | |
| MACHADO, BLAKE | | ON FILE | | | | | | |
| MACINANTE, DAMIAN | | ON FILE | | | | | | |
| MACINANTE, DAMIAN | | ON FILE | | | | | | |
| MACK, IAN | | ON FILE | | | | | | |
| MACKAY, PATRICK | | ON FILE | | | | | | |
| MACKIE, MIRO | | ON FILE | | | | | | |
| MACKINTOSH, MARK | | ON FILE | | | | | | |
| MADAHAR, BALDEV | | ON FILE | | | | | | |
| MADEJ, KINGA MARIA | | ON FILE | | | | | | |
| MADELON SETTLE CHOICE | | ON FILE | | | | | | |
| MADISON MOURE | | ON FILE | | | | | | |
| MADISON O YOUNGHANS | | ON FILE | | | | | | |
| MADISON SAMPLE JR MD | | ON FILE | | | | | | |
| MADISON TRUST CO. FBO BONNIE HANKS M20053907 | HANKS INVESTMENTS, LLC | ONE PARAGON DRIVE SUITE 275 | | | MONTVALE | NJ | 7645 | |
| MADISON TRUST CO; HANKS INVESTMENTS, LLC; ACCOUNT NUMBER M20053907 | BONNIE HANKS | P O BOX 1044 | | | RED BLUFF | CA | 96080 | |
| MADRID, MICHAEL T | | ON FILE | | | | | | |
| MAEDA, TAKUHIRO | | ON FILE | | | | | | |
| MAES, MICHIEL | | ON FILE | | | | | | |
| MAFRICI, EMILIANO | | ON FILE | | | | | | |
| MAGALHAES, TOMAS | | ON FILE | | | | | | |
| MAGEE, REYNEIR | | ON FILE | | | | | | |
| MAGGIE C FITZGERALD | | ON FILE | | | | | | |
| MAGIC, PETER CURTIS | | ON FILE | | | | | | |
| MAGLIO, AGUSTIN | | ON FILE | | | | | | |
| MAGNO, CARLO | | ON FILE | | | | | | |
| MAGNUSSEN, KENNETH | | ON FILE | | | | | | |
| MAHANNAH, CHARLES | | ON FILE | | | | | | |
| MAHARAJ, RENAY | | ON FILE | | | | | | |
| MAHARAJ, RENAY | | ON FILE | | | | | | |
| MAHARJAN, GANESH | | ON FILE | | | | | | |
| MAHER, BRENDAN | | ON FILE | | | | | | |
| MAHMOOD, AMMAR | | ON FILE | | | | | | |
| MAHONEY, THOMAS | | ON FILE | | | | | | |
| MAHY, CLARK | | ON FILE | | | | | | |
| MAIKEL WILLEBRAND | | ON FILE | | | | | | |
| MAIKO TRINDADE | | ON FILE | | | | | | |
| MAINGUY, CEDRIC | | ON FILE | | | | | | |
| MAJÉRUS, NICOLAS | | ON FILE | | | | | | |
| MAJÉRUS, PIERRE | | ON FILE | | | | | | |
| MAK CHEE KEONG | | ON FILE | | | | | | |
| MAK KA CHUN BILLY | | ON FILE | | | | | | |
| MAKA, CHRISTOPHER | | ON FILE | | | | | | |
| MAKARY, MINA | | ON FILE | | | | | | |
| MAKHADO, SHAKA LUCKY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKHADO, SHAKA LUCKY | | 111 COMMISSIONER APARTMENT 916 | | | JOHANNESBURG | ZA | 2107 | SOUTH AFRICA |
| MAKOWSKA, AGATA | | ON FILE | | | | | | |
| MAKRIDIS, ANDREAS | | ON FILE | | | | | | |
| MAKSIM ROSLOV | | ON FILE | | | | | | |
| MAKSYM VYSOCHANSKYY | | ON FILE | | | | | | |
| MALAK, RAWI | | ON FILE | | | | | | |
| MALAVIEILLE, RAPHAEL | | ON FILE | | | | | | |
| MALAVIEILLE, RAPHAEL | | 29 RUA NOVA DE DESTERRO 4D | | | LIBSON | | | |
| MALCOLM, JENNIFER | | ON FILE | | | | | | |
| MALCOSTE, LUDOVIC | | ON FILE | | | | | | |
| MALGORZATA ANNA GULKO | | ON FILE | | | | | | |
| MALGORZATA RADOMSKI & ADAM RADOMSKI | | ON FILE | | | | | | |
| MALINEN, RONI | | ON FILE | | | | | | |
| MALINGE FABIEN | | ON FILE | | | | | | |
| MALINOWSKI, ISABELL | | ON FILE | | | | | | |
| MALINOWSKI, MICHAEL | | ON FILE | | | | | | |
| MALLOY, MARC | | ON FILE | | | | | | |
| MALONEY, DANIEL | | ON FILE | | | | | | |
| MALONEY, JONATHAN | | ON FILE | | | | | | |
| MALONEY, PATRICK | | ON FILE | | | | | | |
| MALOVEC, TOMÁŠ | | ON FILE | | | | | | |
| MAMOUN PACHA | MAMOUN PACHA | 101 SOUTHLEDGE | | | BIRMINGHAM | AL | 35242 | |
| MAMPUSTI, LEONARDO | | ON FILE | | | | | | |
| MAN CHI YAM | | ON FILE | | | | | | |
| MANANSALA, MICHAEL | | ON FILE | | | | | | |
| MANDIAU, MATTHIAS | | ON FILE | | | | | | |
| MANDUCA, MICHAEL | | ON FILE | | | | | | |
| MANEGO, JOHN | | ON FILE | | | | | | |
| MANGAROO, LENNOX B | | ON FILE | | | | | | |
| MANGIONE, JUAN MANUEL | | ON FILE | | | | | | |
| MANH HUNG, NGUYEN | | ON FILE | | | | | | |
| MANIARA, BEJOY | | ON FILE | | | | | | |
| MANIMALA, JOSE | | ON FILE | | | | | | |
| MANION, CHRISTOPHER | | ON FILE | | | | | | |
| MANISH MITTAL | | ON FILE | | | | | | |
| MANMOHAN GADH | | ON FILE | | | | | | |
| MANN, BRET | | ON FILE | | | | | | |
| MANN, EVAN | | ON FILE | | | | | | |
| MANN, JANEAN | | ON FILE | | | | | | |
| MANNING, CAROLYN | | ON FILE | | | | | | |
| MANNING, LAURA J | | ON FILE | | | | | | |
| MANOJ PAREEK | | ON FILE | | | | | | |
| MANSELL, GREG | | ON FILE | | | | | | |
| MANSELL, GREG | | 199 S 5TH ST, STE 604 | | | COLUMBUS | OH | 43215 | |
| MANSELL, JOSEPH | | ON FILE | | | | | | |
| MANSELL, ZACHARY | | ON FILE | | | | | | |
| MANSOORY, ARYA | | ON FILE | | | | | | |
| MANSOURI, ZABILLO S. | | ON FILE | | | | | | |
| MANSUKHANI, KASHISH | | ON FILE | | | | | | |
| MANTILLA, JAIRO | | ON FILE | | | | | | |
| MANU OBEROI | | ON FILE | | | | | | |
| MANUEL PEREZ | | ON FILE | | | | | | |
| MANUEL PONCE PEÑALVA | | ON FILE | | | | | | |
| MANYVONE SIPASEUTH | | ON FILE | | | | | | |
| MANZEEL PATEL | | ON FILE | | | | | | |
| MANZETTI, JEREMY | | ON FILE | | | | | | |
| MARANDO, MICHAEL | | ON FILE | | | | | | |
| MARAZZO, JOSEPH | | ON FILE | | | | | | |
| MARC BISSON | | ON FILE | | | | | | |
| MARC DANIEL TROELS-SMITH | | ON FILE | | | | | | |
| MARC TARAZ STEINER | | ON FILE | | | | | | |
| MARC THEILER | | ON FILE | | | | | | |
| MARC VAN KAMPEN | | ON FILE | | | | | | |
| MARC, FIASSE | | ON FILE | | | | | | |
| MARC-ANDRE NERON | | ON FILE | | | | | | |
| MARC-ANTOINE LEGAULT FRENETTE | | ON FILE | | | | | | |
| MARCEL SANCHEZ | | ON FILE | | | | | | |
| MARCELLIS, KELLY | | ON FILE | | | | | | |
| MARCHICA, ANDREW JAMES | | ON FILE | | | | | | |
| MARCIN DABKOWSKI | | ON FILE | | | | | | |
| MÁRCIO SFENDRYCH RAMOS | | ON FILE | | | | | | |
| MARCO ANTONIO DA VEIGA VALBONTIM MADEIRA | | ON FILE | | | | | | |
| MARCO MADEIRA | | ON FILE | | | | | | |
| MARCO PENNETTA | | ON FILE | | | | | | |
| MARCO ROSSI | | ON FILE | | | | | | |
| MARCO SERAGLINI | | ON FILE | | | | | | |
| MARCO, LAURA DE | | ON FILE | | | | | | |
| MARCOS SEGURA FUENTES | | ON FILE | | | | | | |
| MARCOS URIEL RIZZO | | ON FILE | | | | | | |
| MARCOTTI, DAVIDE | | ON FILE | | | | | | |
| MARCUS DESMOND COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCUS HALLER | | ON FILE | | | | | | |
| MARENCE, IZTOK | | ON FILE | | | | | | |
| MARENO, ANTHONY | | ON FILE | | | | | | |
| MARES, SERGIO ESTEBAN | | ON FILE | | | | | | |
| MARGARET MICHELLE BURLESON | | ON FILE | | | | | | |
| MARGARIT KHACHATRYAN | | ON FILE | | | | | | |
| MARGARONE, MAURIZIO | | ON FILE | | | | | | |
| MARGIE ROSE KAISER | | ON FILE | | | | | | |
| MARI, ANGELO | | ON FILE | | | | | | |
| MARI, ANGELO ILA | | ON FILE | | | | | | |
| MARIA AFONSO PINHAL BAYLEY | | ON FILE | | | | | | |
| MARIA BALSINDE | | ON FILE | | | | | | |
| MARIA D NUNEZ | | ON FILE | | | | | | |
| MARIA ELENA | | ON FILE | | | | | | |
| MARIA GILDA RACELIS | | ON FILE | | | | | | |
| MARIA LEMBESSIS | | ON FILE | | | | | | |
| MARIA LOSYEVA | | ON FILE | | | | | | |
| MARIA MONTEIRO [INES DE MOURA ALVES] | | ON FILE | | | | | | |
| MARIA SILVEIRA | | ON FILE | | | | | | |
| MARIANNA BERCSENYI | | ON FILE | | | | | | |
| MARIANNE REILINGER | | ON FILE | | | | | | |
| MARIANO CADENEAU | | ON FILE | | | | | | |
| MARIE BALATBAT | | ON FILE | | | | | | |
| MARIE GUEVARA | | ON FILE | | | | | | |
| MARIE LITTLETON | | ON FILE | | | | | | |
| MARIELLA NORIEGA PIÑA DE LANDEVER | | ON FILE | | | | | | |
| MARIELLA NORIEGA PIÑA DE LANDEVER | | ON FILE | | | | | | |
| MARIEN, NICK | | ON FILE | | | | | | |
| MARIN, MARC | | ON FILE | | | | | | |
| MARINE PONSART (ÉPOUSE ANTON) | | ON FILE | | | | | | |
| MARINOV, NINA | | ON FILE | | | | | | |
| MÁRIO ANDRÉ ALMEIDA NOBRE | | ON FILE | | | | | | |
| MARIO ARTIGLIERE IANNICIELLO | | ON FILE | | | | | | |
| MARIO ROMERO PONS | | ON FILE | | | | | | |
| MARION DECAILLON | | ON FILE | | | | | | |
| MARITZ, REGARDT | | ON FILE | | | | | | |
| MARJORIE FRAZIER | | ON FILE | | | | | | |
| MARK A. SCOGIN JR | | ON FILE | | | | | | |
| MARK BELTRAMELLO | | ON FILE | | | | | | |
| MARK CHUA CHUI HIAN | | ON FILE | | | | | | |
| MARK CLARKE | | ON FILE | | | | | | |
| MARK CORTINA | | ON FILE | | | | | | |
| MARK CRAWFORD | | ON FILE | | | | | | |
| MARK DE GROOT | | ON FILE | | | | | | |
| MARK E SAVAGE | | ON FILE | | | | | | |
| MARK ELCONIN | | ON FILE | | | | | | |
| MARK FUNOVITS | | ON FILE | | | | | | |
| MARK IRIS | | ON FILE | | | | | | |
| MARK JAMBAS | | ON FILE | | | | | | |
| MARK JAMES SMITH | | ON FILE | | | | | | |
| MARK JEROME ELENTRI | | ON FILE | | | | | | |
| MARK JESSOP | | ON FILE | | | | | | |
| MARK JOHNSON | | ON FILE | | | | | | |
| MARK L HETHERINGTON | | ON FILE | | | | | | |
| MARK LACEY | | ON FILE | | | | | | |
| MARK LARRABEE MR. | | ON FILE | | | | | | |
| MARK MCINERNEY | | ON FILE | | | | | | |
| MARK MILLER | | ON FILE | | | | | | |
| MARK MITCHELL | | ON FILE | | | | | | |
| MARK NICHOLSON | | ON FILE | | | | | | |
| MARK OLIVER | | ON FILE | | | | | | |
| MARK OWENS | | ON FILE | | | | | | |
| MARK PAUL | | ON FILE | | | | | | |
| MARK PILIPCZUK | | ON FILE | | | | | | |
| MARK RAYMOND BOWDEN | | ON FILE | | | | | | |
| MARK SAAD | | ON FILE | | | | | | |
| MARK SENNETT | | ON FILE | | | | | | |
| MARK SLIMP | | ON FILE | | | | | | |
| MARK STEVEN WARDYNSKI | | ON FILE | | | | | | |
| MARK T BROWNLEE | | ON FILE | | | | | | |
| MARK WARDAS | | ON FILE | | | | | | |
| MARK WIERZBICKI | | ON FILE | | | | | | |
| MARKIEWICZ, MICHAEL | | ON FILE | | | | | | |
| MARKLEY, BART | | ON FILE | | | | | | |
| MARKO MLADENOVIC | | ON FILE | | | | | | |
| MARKOV, WILLIAM | | ON FILE | | | | | | |
| MARKOWITZ, ERIC MARTIN | | ON FILE | | | | | | |
| MARKS, DAVID | | ON FILE | | | | | | |
| MARKS, FRANCES | | ON FILE | | | | | | |
| MARKUS UWE KEIL | | ON FILE | | | | | | |
| MARLIER, ARNAUD | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLON JOHANNES WEINERT | | ON FILE | | | | | | |
| MARMELSTEIN, ALEX | | ON FILE | | | | | | |
| MARNIX VAN DER PRIJT | | ON FILE | | | | | | |
| MARONI, SEAN | | ON FILE | | | | | | |
| MARQUES, LUIS CARLOS DUARTE | | ON FILE | | | | | | |
| MARQUES, REYNALDO RICARDO | | ON FILE | | | | | | |
| MARQUIS JR, JOSEPH P | | ON FILE | | | | | | |
| MARQUIS, JOSEPH A | | ON FILE | | | | | | |
| MARRERO RIVERA, JOSE A. | | ON FILE | | | | | | |
| MARROQUIN, ANTONIO | | ON FILE | | | | | | |
| MARSENS, GEOFFREY ROGER REN | | ON FILE | | | | | | |
| MARSHA ELIZABETH MODERY | | ON FILE | | | | | | |
| MARSHA LUI | | ON FILE | | | | | | |
| MARSHALL BOWATER | | ON FILE | | | | | | |
| MARSHALL, ALEXANDER | | ON FILE | | | | | | |
| MARSHALL, ALEXANDER JAMES | | ON FILE | | | | | | |
| MARSHALL, DEREK | | ON FILE | | | | | | |
| MARSHALL, JOEL | | ON FILE | | | | | | |
| MARSHALL-SPITZBART, SHAWN | | ON FILE | | | | | | |
| MARSOUBIAN, TYLER | | ON FILE | | | | | | |
| MARTENS, BART | | ON FILE | | | | | | |
| MARTENS, JEFF | | ON FILE | | | | | | |
| MARTHA JANE WILSON | | ON FILE | | | | | | |
| MARTIAL, CARROZ | | ON FILE | | | | | | |
| MARTIN RASMUSSEN | | ON FILE | | | | | | |
| MARTIN ASCOTT | | ON FILE | | | | | | |
| MARTIN BARTALSKY | | ON FILE | | | | | | |
| MARTIN CERNY | | ON FILE | | | | | | |
| MARTIN DOLD | | ON FILE | | | | | | |
| MARTIN DOLK | | ON FILE | | | | | | |
| MARTIN DUPONT | | ON FILE | | | | | | |
| MARTIN GOODENBERGER | | ON FILE | | | | | | |
| MARTIN H NELSON | | ON FILE | | | | | | |
| MARTIN JANCO | | ON FILE | | | | | | |
| MARTIN KOUKAL | | ON FILE | | | | | | |
| MARTIN MARCO STÜRCHLER | | ON FILE | | | | | | |
| MARTIN THERIAULT | | ON FILE | | | | | | |
| MARTIN THERIAULT | | ON FILE | | | | | | |
| MARTIN VAN HET LOO | | ON FILE | | | | | | |
| MARTIN VEENSTRA | | ON FILE | | | | | | |
| MARTIN, ANDREW | | ON FILE | | | | | | |
| MARTIN, ARTHUR CHARLES | | ON FILE | | | | | | |
| MARTIN, BERNARD F | | ON FILE | | | | | | |
| MARTIN, SEAN P | | ON FILE | | | | | | |
| MARTINA HENDRIKSE | | ON FILE | | | | | | |
| MARTINEZ, ALEXANDRA | | ON FILE | | | | | | |
| MARTINEZ, CRAIG | | ON FILE | | | | | | |
| MARTINEZ, DANIEL | | ON FILE | | | | | | |
| MARTINEZ, DANIEL | | ON FILE | | | | | | |
| MARTINEZ, FLORENCIO | | ON FILE | | | | | | |
| MARTINEZ, MILO | | ON FILE | | | | | | |
| MARTINO, DOMENICO DI | | ON FILE | | | | | | |
| MARTINS, ADRIANO NASCIMENTO | | ON FILE | | | | | | |
| MARTINUS ELIZABERT PETER MARIE, SMIT | | ON FILE | | | | | | |
| MARTINUS G A M WESSELS | | ON FILE | | | | | | |
| MÁRTON LOSONCI | | ON FILE | | | | | | |
| MARTWIN RANDY JANKE | | ON FILE | | | | | | |
| MARTY BLACKMON | | ON FILE | | | | | | |
| MARTY BLACKMON | | ON FILE | | | | | | |
| MARUCCIA, DANILO | | ON FILE | | | | | | |
| MARUYAMA, TAKUMI CODERE | | ON FILE | | | | | | |
| MARUYAMA, TAKUMI CODERE | | 51 CADZOW | | | ST. LAMBERT | QC | J4P2H1 | CANADA |
| MARVIN MEYER | | ON FILE | | | | | | |
| MARVIN GONG | | ON FILE | | | | | | |
| MARX, HIEN | | ON FILE | | | | | | |
| MARY ES ANDERSON | | ON FILE | | | | | | |
| MARYELLEN KIERNAN | | ON FILE | | | | | | |
| MARYLANH CADOY | | ON FILE | | | | | | |
| MARZ, OLIVER WOLFGANG | | ON FILE | | | | | | |
| MARZEC, PHIL | | ON FILE | | | | | | |
| MASAIDOV, ABDULFATTOH | | ON FILE | | | | | | |
| MASCIA JR, JOSEPH ANTHONY | | ON FILE | | | | | | |
| MASCINI, PIETER ANDRE | | ON FILE | | | | | | |
| MASHBURN, DAVID | | ON FILE | | | | | | |
| MASO, ALBERT JUAN | | ON FILE | | | | | | |
| MASON, SCOTT | | ON FILE | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MASSIMO PATTI | | ON FILE | | | | | | |
| MASSRY, LOUIS | | ON FILE | | | | | | |
| MASTERPOLE, PETER | | ON FILE | | | | | | |
| MATAS, FERNANDO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATCHYNSKI, MARK | | ON FILE | | | | | | |
| MATEJ SAKSIDA | | ON FILE | | | | | | |
| MATHEKA, DISMAS | | ON FILE | | | | | | |
| MATHEUS ARAUJO DE SIQUEIRA | | ON FILE | | | | | | |
| MATHEW VARGHESE | | ON FILE | | | | | | |
| MATHEW, ADAM | | ON FILE | | | | | | |
| MATHEW, GEORGE | | ON FILE | | | | | | |
| MATHEW, SHAIJU | | ON FILE | | | | | | |
| MATHIAS MAAR ANDERSEN | | ON FILE | | | | | | |
| MATHIAS MAAR ANDERSEN | | ON FILE | | | | | | |
| MATHIASSEN, MADS | | ON FILE | | | | | | |
| MATHIEU BÉLANGER | | ON FILE | | | | | | |
| MATHIEU VAN OOSTERHOUT | | ON FILE | | | | | | |
| MATHUSAN SELVARASA | | ON FILE | | | | | | |
| MATIAS SOAGE | | ON FILE | | | | | | |
| MATICHUK, NICHOLAS | | ON FILE | | | | | | |
| MATT BEATTY | | ON FILE | | | | | | |
| MATT DEMARTINO | | ON FILE | | | | | | |
| MATT HOURIGAN | | ON FILE | | | | | | |
| MATT KRAUSS INC. LLC | | ON FILE | | | | | | |
| MATT KRAUSS INC., LLC | | ON FILE | | | | | | |
| MATT NESPOLI | | ON FILE | | | | | | |
| MATT PALECEK | | ON FILE | | | | | | |
| MATT RAYNER | | ON FILE | | | | | | |
| MATTA, DANNY | | ON FILE | | | | | | |
| MATTA, JASON | | ON FILE | | | | | | |
| MATTADEEN, WAYNE | | ON FILE | | | | | | |
| MATTEO ROSSI | | ON FILE | | | | | | |
| MATTHEW C TISDEL | | ON FILE | | | | | | |
| MATTHEW COCKING | | ON FILE | | | | | | |
| MATTHEW COHEN | | ON FILE | | | | | | |
| MATTHEW DAY | | ON FILE | | | | | | |
| MATTHEW DOUGHERTY | | ON FILE | | | | | | |
| MATTHEW G BELANGER | | ON FILE | | | | | | |
| MATTHEW GAY | | ON FILE | | | | | | |
| MATTHEW GREIG | | ON FILE | | | | | | |
| MATTHEW HALL | | ON FILE | | | | | | |
| MATTHEW HOLDEN | | ON FILE | | | | | | |
| MATTHEW HOVIS | | ON FILE | | | | | | |
| MATTHEW HOWARD | | ON FILE | | | | | | |
| MATTHEW JOSEPH JOHNSON | | ON FILE | | | | | | |
| MATTHEW JUSTIN PEARCE | | ON FILE | | | | | | |
| MATTHEW KELLY | | ON FILE | | | | | | |
| MATTHEW KEPNES | | ON FILE | | | | | | |
| MATTHEW KRAUSS | | ON FILE | | | | | | |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | | ON FILE | | | | | | |
| MATTHEW LANG SCHUMPERT | | ON FILE | | | | | | |
| MATTHEW LANIER | | ON FILE | | | | | | |
| MATTHEW MARTIN | | ON FILE | | | | | | |
| MATTHEW MCSWEENEY | | ON FILE | | | | | | |
| MATTHEW MEEK | | ON FILE | | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | | |
| MATTHEW MROTEK | | ON FILE | | | | | | |
| MATTHEW OTTIGNON | | ON FILE | | | | | | |
| MATTHEW PETRUSO | | ON FILE | | | | | | |
| MATTHEW QUICKENDEN | | ON FILE | | | | | | |
| MATTHEW RYAN RONCHETTI | | ON FILE | | | | | | |
| MATTHEW S HODKOWSKI | | ON FILE | | | | | | |
| MATTHEW S ROBAR | | ON FILE | | | | | | |
| MATTHEW SCHUELER | | ON FILE | | | | | | |
| MATTHEW TRAVIS TOWNES | | ON FILE | | | | | | |
| MATTHEW VARGOCHIK | | ON FILE | | | | | | |
| MATTHEW VASILIEV | | ON FILE | | | | | | |
| MATTHEW WILLIAM ROMU | | ON FILE | | | | | | |
| MATTHEW WILSON | | ON FILE | | | | | | |
| MATTHEW ZERAFA | | ON FILE | | | | | | |
| MATTHEW ZERNHELT | | ON FILE | | | | | | |
| MATTHEWS, DUSTIN RYAN | | ON FILE | | | | | | |
| MATTHEWS, JOHN | | ON FILE | | | | | | |
| MATTHIAS MATSCHEWSKI | | ON FILE | | | | | | |
| MATTHIAS TILP | | ON FILE | | | | | | |
| MATTIE, ROBERT P | | ON FILE | | | | | | |
| MATTINGLY, GARETT | | ON FILE | | | | | | |
| MATTISSECK, ALEXANDER | | ON FILE | | | | | | |
| MATTIUZZO, ALESSIO | | ON FILE | | | | | | |
| MATTSON, JON ROBERT | | ON FILE | | | | | | |
| MAUNG THWAY | | ON FILE | | | | | | |
| MAURER, SAMUEL | | ON FILE | | | | | | |
| MAURICE OLIVIER WILLEN | | ON FILE | | | | | | |
| MAURICE, MATT | | ON FILE | | | | | | |

STRETTO

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO DE NICHILO | | ON FILE | | | | | | |
| MAURIZIO LAUSDEI | | ON FILE | | | | | | |
| MAUTHE, GABRIELE BRIGITTE | | ON FILE | | | | | | |
| MAUTHE, PASCAL GABRIEL | | ON FILE | | | | | | |
| MAWER, WAYNE | | ON FILE | | | | | | |
| MAX RISMAN | | ON FILE | | | | | | |
| MAX ROBINSON | | ON FILE | | | | | | |
| MAX, IAN | | ON FILE | | | | | | |
| MAXIM TALAN | | ON FILE | | | | | | |
| MAXIMA ESTEVES | | ON FILE | | | | | | |
| MAXIME, VANDEWALLE | | ON FILE | | | | | | |
| MAXIMILIAN GOLDBERG | | ON FILE | | | | | | |
| MAXIMILIAN LEONARD | | ON FILE | | | | | | |
| MAXIMILIAN PAUL FREDERICK | | ON FILE | | | | | | |
| MAXIMILIAN SCHADEGG | | ON FILE | | | | | | |
| MAXIMILIAN TAM | | ON FILE | | | | | | |
| MAXIMILIANO GUSTAVO RINALDI | | ON FILE | | | | | | |
| MAXSIM RISMAN | | ON FILE | | | | | | |
| MAXWELL, DAVID A. | | ON FILE | | | | | | |
| MAY, CHRISTOPHER | | ON FILE | | | | | | |
| MAY, REIMUND | | ON FILE | | | | | | |
| MAYANK SOOD | | ON FILE | | | | | | |
| MAYELL, DAWN LEANN | | ON FILE | | | | | | |
| MAYER, STEPHAN | | ON FILE | | | | | | |
| MAYNE, ZACHARY | | ON FILE | | | | | | |
| MAYO, BROC | | ON FILE | | | | | | |
| MAYO, JANINE | | ON FILE | | | | | | |
| MAYRA ITALIA MEJIA QUINTANA | | ON FILE | | | | | | |
| MAYRA VRIESEMA [MAYRA TJORVEN VRIESEMA] | | ON FILE | | | | | | |
| MAYRON, SHARON | | ON FILE | | | | | | |
| MAYURESH HEGDE | | ON FILE | | | | | | |
| MAZZINO, ALVARO | | ON FILE | | | | | | |
| MAZZOCHI, PAUL | | ON FILE | | | | | | |
| MC CABE, GRAHAM | | ON FILE | | | | | | |
| MC CRORIE, SEAN | | ON FILE | | | | | | |
| MC INNIS, RÉJEAN | | ON FILE | | | | | | |
| MCALPINE, KIERNAN | | ON FILE | | | | | | |
| MCANDREW, TYLER | | ON FILE | | | | | | |
| MCCALMAN, SHAWN | | ON FILE | | | | | | |
| MCCANN, NEAL PATRICK | | ON FILE | | | | | | |
| MCCARTHY, CHRISTOPHER | | ON FILE | | | | | | |
| MCCARTHY, THOMAS | | ON FILE | | | | | | |
| MCCASTLE, SHAWN A. | | ON FILE | | | | | | |
| MCCATHEY, JOHN | | ON FILE | | | | | | |
| MCCLURE, MICHAEL | | ON FILE | | | | | | |
| MCCLURE, MIRELYS | | ON FILE | | | | | | |
| MCCONNELL, BRENNAN GEORGE | | ON FILE | | | | | | |
| MCCONNELL, WILLIAM | | ON FILE | | | | | | |
| MCCRAY, GEORGE | | ON FILE | | | | | | |
| MCCREADY, RAYMOND | | ON FILE | | | | | | |
| MCCUNE, SPENCER | | ON FILE | | | | | | |
| MCDERMOTT, RENA | | ON FILE | | | | | | |
| MCDONALD, LACHLAN | | ON FILE | | | | | | |
| MCDUFF, ALYCIA | | ON FILE | | | | | | |
| MCEACHERN, JERARD | | ON FILE | | | | | | |
| MCEACHERN, RYAN | | ON FILE | | | | | | |
| MCEVOY, MICHAEL | | ON FILE | | | | | | |
| MCEWAN, CHRISTOPHER JOHN | | ON FILE | | | | | | |
| MCGAHEE, GABRIEL | | ON FILE | | | | | | |
| MCGARRY, CANON | | ON FILE | | | | | | |
| MCGILLIVARY, JACKSON PAUL | | ON FILE | | | | | | |
| MCGILLIVARY, PAUL | | ON FILE | | | | | | |
| MCGOWAN, STEPHEN | | ON FILE | | | | | | |
| MCGRATH, BRENDAN MATTHEW | | ON FILE | | | | | | |
| MCGRATH, NICK | | ON FILE | | | | | | |
| MCGRAW, DANIEL | | ON FILE | | | | | | |
| MCGREGOR, ERIK | | ON FILE | | | | | | |
| MCGUFFIN, ALLIE | | ON FILE | | | | | | |
| MCGUINNESS, MOLLY | | ON FILE | | | | | | |
| MCGUIRE, CHARLES | | ON FILE | | | | | | |
| MCINTOSH, LESLIE | | ON FILE | | | | | | |
| MCINTYRE, NIGEL | | ON FILE | | | | | | |
| MCINTYRE, WILLIAM ALLEN | | ON FILE | | | | | | |
| MCISAAC, DANIEL | | ON FILE | | | | | | |
| MCKEE, LYDIA | | ON FILE | | | | | | |
| MCKENZIE, SIMON | | ON FILE | | | | | | |
| MCKEON, BRIAN D | | ON FILE | | | | | | |
| MCKEON, MARK | | ON FILE | | | | | | |
| MCLELLAN, JEFFREY | | ON FILE | | | | | | |
| MCNEILL, MARTIN RUDGE | | ON FILE | | | | | | |
| MCPHERSON, BILL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCQUEEN, ANJALI | | ON FILE | | | | | | |
| MCQUEEN, SAM | | ON FILE | | | | | | |
| MCWEENEY, SHAWN | | ON FILE | | | | | | |
| MEADE, ANDREW | | ON FILE | | | | | | |
| MEADE, ANDREW | | ON FILE | | | | | | |
| MEADOWS, BLAISE | | ON FILE | | | | | | |
| MEADOWS, STANLEY PAUL | | ON FILE | | | | | | |
| MEAH, JOSHUA ADAM | | ON FILE | | | | | | |
| MEDIN, ALEXANDER J | | ON FILE | | | | | | |
| MEDINA ABKARIAN, CRISTIAN ENMANUEL | | ON FILE | | | | | | |
| MEDINA, ANTHONY | | ON FILE | | | | | | |
| MEDINA, SANDRA | | ON FILE | | | | | | |
| MEEDER, COLBY | | ON FILE | | | | | | |
| MEEK, JOHN | | ON FILE | | | | | | |
| MEERYECK, WILLIAM | | ON FILE | | | | | | |
| MEEUS, JONAS | | ON FILE | | | | | | |
| MEGAN TAYLOR | | ON FILE | | | | | | |
| MEGOW, PARKER | | ON FILE | | | | | | |
| MEGSON, LOUISE | | ON FILE | | | | | | |
| MEHMET DONMEZ | | ON FILE | | | | | | |
| MEHMET KORUYAN | | ON FILE | | | | | | |
| MEHRABAN TASLIMI | | ON FILE | | | | | | |
| MEHRING, ROBERT | | ON FILE | | | | | | |
| MEIER, TROY | | ON FILE | | | | | | |
| MEIJER, ERIC | | ON FILE | | | | | | |
| MEIJER, LEON | | ON FILE | | | | | | |
| MEINTJES, CHARLENE DEONI | | ON FILE | | | | | | |
| MEJIA, EMANUEL F | | ON FILE | | | | | | |
| MÉLANIE BORRELLI | | ON FILE | | | | | | |
| MELANIE VENTURA | | ON FILE | | | | | | |
| MELBEX ESTEBAN DE LEON | | ON FILE | | | | | | |
| MELBOURNE ELECTRICAL & COMMUNICATION SERVICES | | ON FILE | | | | | | |
| MELE, ANDREA | | ON FILE | | | | | | |
| MELENDEZ, JESSICA | | ON FILE | | | | | | |
| MELENDREZ, DOMINIC | | ON FILE | | | | | | |
| MELKONIAN, ZAREH | | ON FILE | | | | | | |
| MELLO, JORDAN | | ON FILE | | | | | | |
| MELLO, MATTHEW | | ON FILE | | | | | | |
| MELNICK, JOEL RUSSELL | | ON FILE | | | | | | |
| MELTZER, LAYNE | | ON FILE | | | | | | |
| MEMBRIVES, DANIEL DIEZ | | ON FILE | | | | | | |
| MEMOLI, JOHN | | ON FILE | | | | | | |
| MENCIASSI, PAUL | | ON FILE | | | | | | |
| MENDELSON, ERIK | | ON FILE | | | | | | |
| MENDES, OLIVIER | | ON FILE | | | | | | |
| MENDEZ, GIOVANNI | | ON FILE | | | | | | |
| MENDEZ, JESSICA | | ON FILE | | | | | | |
| MENDOZA, VAL VINCENT | | ON FILE | | | | | | |
| MENDOZA, YVONITA | | ON FILE | | | | | | |
| MENENDEZ, JORGE | | ON FILE | | | | | | |
| MENG, KWEK SEOW | | ON FILE | | | | | | |
| MENTZ, JOSHUA | | ON FILE | | | | | | |
| MEOLA, MICHAEL T | | ON FILE | | | | | | |
| MEOR WAZIR ZULAIDIN | | ON FILE | | | | | | |
| MEPANI, JEETENDRA | | ON FILE | | | | | | |
| MEPANI, PRITI | | ON FILE | | | | | | |
| MEPPELINK, ROBERT | | ON FILE | | | | | | |
| MERAV REGEV ARKIN | | ON FILE | | | | | | |
| MERAZ, ALONDRA | | ON FILE | | | | | | |
| MERCHANT, TERESA | | ON FILE | | | | | | |
| MERCIER, OLIVIER | | ON FILE | | | | | | |
| MERCIER, VINCENT | | ON FILE | | | | | | |
| MERCY MUGOMBA | | ON FILE | | | | | | |
| MEREDITH, DANIEL | | ON FILE | | | | | | |
| MERLO, EDWARD GERARD | | ON FILE | | | | | | |
| MERLO, FABIAN MICHAEL | | ON FILE | | | | | | |
| MERRINGTON, RICHARD STUART | | ON FILE | | | | | | |
| MERRIVAL, DAKOTA | | ON FILE | | | | | | |
| MERVIN DEVANAYAGAM | | ON FILE | | | | | | |
| MERVYN R MEYER | | ON FILE | | | | | | |
| MESIMERIS ANTONIOS | | ON FILE | | | | | | |
| MESIMERIS, GEORGIOS | | ON FILE | | | | | | |
| MESSING, ADAM COLE | | ON FILE | | | | | | |
| METHOD WISE PTY LTD ATF SEQUENCE SUPER FUND | | ON FILE | | | | | | |
| METZGER, ANDREW | | ON FILE | | | | | | |
| MEWS, REBECCA ANN | | ON FILE | | | | | | |
| MEYER, ARNE | | ON FILE | | | | | | |
| MEYER, MICHAEL PAUL | | ON FILE | | | | | | |
| MEYER, MICHEL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEYER, THOMAS DE | | ON FILE | | | | | | |
| MEYERS, GREGORY | | ON FILE | | | | | | |
| MICHAEL A SENO | | ON FILE | | | | | | |
| MICHAEL ANDRADE | | ON FILE | | | | | | |
| MICHAEL B. STEVENSON II | | ON FILE | | | | | | |
| MICHAEL BATEMAN | | ON FILE | | | | | | |
| MICHAEL BORNHORST | | ON FILE | | | | | | |
| MICHAEL BUYSSE | | ON FILE | | | | | | |
| MICHAEL CALLAHAN | | ON FILE | | | | | | |
| MICHAEL CHARLES BUCHS | | ON FILE | | | | | | |
| MICHAEL CLEMENTS | | ON FILE | | | | | | |
| MICHAEL CORNEJO | | ON FILE | | | | | | |
| MICHAEL CORREA | | ON FILE | | | | | | |
| MICHAEL DEVOS | | ON FILE | | | | | | |
| MICHAEL DONOVAN | | ON FILE | | | | | | |
| MICHAEL DUFFY | | ON FILE | | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | | |
| MICHAEL DZIURGOT | | ON FILE | | | | | | |
| MICHAEL EARL RAULSTON | | ON FILE | | | | | | |
| MICHAEL FINKELSTEIN | | ON FILE | | | | | | |
| MICHAEL FRIEDBERG | | ON FILE | | | | | | |
| MICHAEL FRIEDERICH | | ON FILE | | | | | | |
| MICHAEL GARAVUSO | | ON FILE | | | | | | |
| MICHAEL GARRETSON | | ON FILE | | | | | | |
| MICHAEL GOULD | | ON FILE | | | | | | |
| MICHAEL HALLETT | | ON FILE | | | | | | |
| MICHAEL HUBER | | ON FILE | | | | | | |
| MICHAEL J CLARK | | ON FILE | | | | | | |
| MICHAEL JAMES GEORGES | | ON FILE | | | | | | |
| MICHAEL JAMES SUNDINE | | ON FILE | | | | | | |
| MICHAEL JIAN HONG TOH | | ON FILE | | | | | | |
| MICHAEL JOHN BIASATTI | | ON FILE | | | | | | |
| MICHAEL JON SEXTON | | ON FILE | | | | | | |
| MICHAEL K TSAI | | ON FILE | | | | | | |
| MICHAEL KANTOR | | ON FILE | | | | | | |
| MICHAEL KAUFFMAN | | ON FILE | | | | | | |
| MICHAEL KEALEY | | ON FILE | | | | | | |
| MICHAEL KENT WEBB | | ON FILE | | | | | | |
| MICHAEL KING OLSGAARD | | ON FILE | | | | | | |
| MICHAEL L QUISENBERRY | | ON FILE | | | | | | |
| MICHAEL LEAN | | ON FILE | | | | | | |
| MICHAEL LEE | | ON FILE | | | | | | |
| MICHAEL LINDSEY | | ON FILE | | | | | | |
| MICHAEL MADDEN | | ON FILE | | | | | | |
| MICHAEL MC BRIAN HERMOSILLA | | ON FILE | | | | | | |
| MICHAEL MCDONOUGH | | ON FILE | | | | | | |
| MICHAEL MILLER | | ON FILE | | | | | | |
| MICHAEL MINER | | ON FILE | | | | | | |
| MICHAEL MURUGIAH | | ON FILE | | | | | | |
| MICHAEL NADEL | | ON FILE | | | | | | |
| MICHAEL NEUPAUER | | ON FILE | | | | | | |
| MICHAEL NEZGODA | | ON FILE | | | | | | |
| MICHAEL PATRICK KELLY | | ON FILE | | | | | | |
| MICHAEL PATRICK ZULLO | | ON FILE | | | | | | |
| MICHAEL PERRIE | | ON FILE | | | | | | |
| MICHAEL PERRY | | ON FILE | | | | | | |
| MICHAEL PRABURAJ KALAMOGAN | | ON FILE | | | | | | |
| MICHAEL R BEHUN | | ON FILE | | | | | | |
| MICHAEL REAGAN | | ON FILE | | | | | | |
| MICHAEL RELJIC | | ON FILE | | | | | | |
| MICHAEL ROSTGAARD | | ON FILE | | | | | | |
| MICHAEL SANDLER | | ON FILE | | | | | | |
| MICHAEL SHIPTON | | ON FILE | | | | | | |
| MICHAEL SPERRY | | ON FILE | | | | | | |
| MICHAEL STEEN | | ON FILE | | | | | | |
| MICHAEL STRAMAGLIO | | ON FILE | | | | | | |
| MICHAEL TAUBER | | ON FILE | | | | | | |
| MICHAEL TESKE | | ON FILE | | | | | | |
| MICHAEL TODD MONTGOMERY | | ON FILE | | | | | | |
| MICHAEL TOMASIK | | ON FILE | | | | | | |
| MICHAEL VERNON | | ON FILE | | | | | | |
| MICHAEL WATSON | | ON FILE | | | | | | |
| MICHAEL WILHELM | | ON FILE | | | | | | |
| MICHAEL WILLIAM JORDAN-WATT | | ON FILE | | | | | | |
| MICHAEL WILLIAM JUNEAU | | ON FILE | | | | | | |
| MICHAEL WILLIAM TUROK | | ON FILE | | | | | | |
| MICHAEL WONG | | ON FILE | | | | | | |
| MICHAEL ZALESKI | | ON FILE | | | | | | |
| MICHAELS, MICHAEL | | ON FILE | | | | | | |
| MICHAELS, PHILOMENA | | ON FILE | | | | | | |
| MICHAIL, CHRIS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAL ANTHIS | | ON FILE | | | | | | |
| MICHAL DONAT | | ON FILE | | | | | | |
| MICHAL MARCZEWSKI | | ON FILE | | | | | | |
| MICHAL NIEMIEC | | ON FILE | | | | | | |
| MICHAL POLASEK | | ON FILE | | | | | | |
| MICHALAK, ALAN CHRISTOPHER | | ON FILE | | | | | | |
| MICHALAK, CATHERINE | | ON FILE | | | | | | |
| MICHEL, BRIAN WAYNE | | ON FILE | | | | | | |
| MICHELLE GREEN | | ON FILE | | | | | | |
| MICHIEL DONNER | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | 3030 W. GRAND BLVD.-CADILLAC PLACE | SUITE 10-200 | | | DETROIT | MI | 48202 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-200 | DETROIT | MI | 48202 | |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 | |
| MICO, FRANCISCO | | ON FILE | | | | | | |
| MIDCAP, ADAM C. | | ON FILE | | | | | | |
| MIESEN, NATHAN PAUL | | ON FILE | | | | | | |
| MIGUEL A RAMIREZ | | ON FILE | | | | | | |
| MIGUEL ALBARRAN | | ON FILE | | | | | | |
| MIGUEL ÁNGEL DUARTE FERRERA | | ON FILE | | | | | | |
| MIGUEL DORMANY | | ON FILE | | | | | | |
| MIHAELA PRESTON | | ON FILE | | | | | | |
| MIHAILESCU CRISTIAN | | ON FILE | | | | | | |
| MIKE DE WIT | | ON FILE | | | | | | |
| MIKE KELLEY | | ON FILE | | | | | | |
| MIKE LALONDE | | ON FILE | | | | | | |
| MIKE LALONDE | | ON FILE | | | | | | |
| MIKE NESBITT | | ON FILE | | | | | | |
| MIKE PALICHUK | | ON FILE | | | | | | |
| MIKE THOMANN | | ON FILE | | | | | | |
| MIKE TORRA | | ON FILE | | | | | | |
| MIKHAIL BERSHCHANSKIY | | ON FILE | | | | | | |
| MIKHAIL LOSHKAREV | | ON FILE | | | | | | |
| MIKHAILO BASHORIN | | ON FILE | | | | | | |
| MIKKA PINEDA | | ON FILE | | | | | | |
| MIKOLAJCZYK, PAWEL | | ON FILE | | | | | | |
| MILAGROS PAGLIERO AGOSTINA | | ON FILE | | | | | | |
| MILAN TETOUR | | ON FILE | | | | | | |
| MILBRAT, TYLER | | ON FILE | | | | | | |
| MILDBRANDT, MARK D | | ON FILE | | | | | | |
| MILDBRANDT, MARK DAVID | | ON FILE | | | | | | |
| MILECK, MAXWELL | | ON FILE | | | | | | |
| MILKY WAY GROUP LLC | | 675 WATER ST | APT 10A | | NEW YORK | NY | 10002 | |
| MILLAD MICHAEL ESFAHANI | | ON FILE | | | | | | |
| MILLBRAT, MICHAEL | | ON FILE | | | | | | |
| MILLER, ANDREW | | ON FILE | | | | | | |
| MILLER, CALVIN | | ON FILE | | | | | | |
| MILLER, JENNIFER | | ON FILE | | | | | | |
| MILLER, JOHN MCDONALD | | ON FILE | | | | | | |
| MILLER, LUCAS | | ON FILE | | | | | | |
| MILLER, MICHAEL S. | | ON FILE | | | | | | |
| MILMAN, SERGE | | ON FILE | | | | | | |
| MILNER, MATTHEW | | ON FILE | | | | | | |
| MILO, JOSEPH | | ON FILE | | | | | | |
| MILORADOV, ALEKSANDAR | | ON FILE | | | | | | |
| MILOU METSAARS | | ON FILE | | | | | | |
| MIMI, TANJINA | | ON FILE | | | | | | |
| MIN JUNG NA | | ON FILE | | | | | | |
| MIN, BYUNG CHUL | | ON FILE | | | | | | |
| MIN, BYUNGJIN | | ON FILE | | | | | | |
| MIN, CHEANG SHU | | ON FILE | | | | | | |
| MIN, JASON | | ON FILE | | | | | | |
| MINA KIM | | ON FILE | | | | | | |
| MINDI BIRKENHLZ | | ON FILE | | | | | | |
| MINESH CHAUHAN | | ON FILE | | | | | | |
| MINGO, KAYLA | | ON FILE | | | | | | |
| MINH NGUYEN | | ON FILE | | | | | | |
| MINH PHUONG | | ON FILE | | | | | | |
| MINH TAO NGUYEN | | ON FILE | | | | | | |
| MINH TIEN VU | | ON FILE | | | | | | |
| MINHAN, PARK | | ON FILE | | | | | | |
| MINHAS, ABDULREHMAN | | ON FILE | | | | | | |
| MINNICELLI, CANDELA | | ON FILE | | | | | | |
| MINSK, BEN | | ON FILE | | | | | | |
| MIOLAN, IVAN | | ON FILE | | | | | | |
| MIRANDA ENGELBRECHT | | ON FILE | | | | | | |
| MIRANDA GEORGE | | ON FILE | | | | | | |
| MIRANDA, KARISA FLOSSY COSMA | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRCO ALUSSI | | ON FILE | | | | | | |
| MIRE, BLANE | | ON FILE | | | | | | |
| MIREK, MARTIN | | ON FILE | | | | | | |
| MIREYA VERGARA | | ON FILE | | | | | | |
| MIROSLAV MULICA | | ON FILE | | | | | | |
| MISHA PONIZIL | | ON FILE | | | | | | |
| MITCH WINTERMAN | | ON FILE | | | | | | |
| MITCHELL DERGAZARIAN | | ON FILE | | | | | | |
| MITCHELL GREEN | | ON FILE | | | | | | |
| MITCHELL WINTERMAN | | ON FILE | | | | | | |
| MITCHELL, DAVID | | ON FILE | | | | | | |
| MITCHELL, JEFF I | | ON FILE | | | | | | |
| MITCHELL, JULIE | | ON FILE | | | | | | |
| MITHUN MANJEGAWADA | | ON FILE | | | | | | |
| MITROFANOV, VLADISLAV | | ON FILE | | | | | | |
| MITSURA IVAN | | ON FILE | | | | | | |
| MITTON, HUGH | | ON FILE | | | | | | |
| MIWIT TRUST | TERRENCE HOUEY | 2920 GALESHEAD DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| MIZNER, HAROLD JERRY | | ON FILE | | | | | | |
| MOASE, DARRYL | | ON FILE | | | | | | |
| MOBLEY, CHRISTOPHER L | | ON FILE | | | | | | |
| MOCHTARI, ISMAEL | | ON FILE | | | | | | |
| MODESTOWICZ, MICHAL ANATOL | | ON FILE | | | | | | |
| MODICA, TIZIANO | | ON FILE | | | | | | |
| MODOLO, ANDREA | | ON FILE | | | | | | |
| MOG, DAVID LEE | | ON FILE | | | | | | |
| MOGHANI, HAMID | | ON FILE | | | | | | |
| MOHAMED, MARLEY | | ON FILE | | | | | | |
| MOHAMMAD AL OTAIBI | | ON FILE | | | | | | |
| MOHAMMAD AL OTAIBI | | ON FILE | | | | | | |
| MOHAMMAD AL OTAIBI | | ON FILE | | | | | | |
| MOHAMMAD MAHDI DEHGHAN | | ON FILE | | | | | | |
| MOHAMMED MANZOOR | | ON FILE | | | | | | |
| MOHAMMED, SIRAJUDDIN | | ON FILE | | | | | | |
| MOHANRAM, KARTHICK | | ON FILE | | | | | | |
| MOHAR, DAVID | | ON FILE | | | | | | |
| MOISES ALONSO | | ON FILE | | | | | | |
| MOITRA, ARNAV | | ON FILE | | | | | | |
| MOK YEE LING | | ON FILE | | | | | | |
| MOK, CHRISTINA | | ON FILE | | | | | | |
| MOKOREL, ROK | | ON FILE | | | | | | |
| MOLA, JOHN | | ON FILE | | | | | | |
| MOLFETTO, VITO | | ON FILE | | | | | | |
| MOLINO, CHRISTIAN | | ON FILE | | | | | | |
| MOLITOR, JACOB | | ON FILE | | | | | | |
| MOLLEN VELOSO | | ON FILE | | | | | | |
| MOLLOV, TODOR IVANOV | | ON FILE | | | | | | |
| MOLLURA, DAVID | | ON FILE | | | | | | |
| MOLTENI, MARCO | | ON FILE | | | | | | |
| MOMPREMIER, RANDY B | | ON FILE | | | | | | |
| MONCUR, JAMES | | ON FILE | | | | | | |
| MONG, CHUN HEI | | ON FILE | | | | | | |
| MONIN, MICHELLE LYNN | | ON FILE | | | | | | |
| MONROE, NICHOLAS | | ON FILE | | | | | | |
| MONTALBANO, JEREMY | | ON FILE | | | | | | |
| MONTALBANO, MEINA | | ON FILE | | | | | | |
| MONTALBANO, MICHAEL EMANUEL | | ON FILE | | | | | | |
| MONTALVO, ANGEL | | ON FILE | | | | | | |
| MONTEJANO, ROGELIO CASAS | | ON FILE | | | | | | |
| MONTELEONE, JILL | | ON FILE | | | | | | |
| MONTELEONE, MARIANNE | | ON FILE | | | | | | |
| MONTÓN, SERGIO MARTÍNEZ | | ON FILE | | | | | | |
| MOOIJ, ROAN | | ON FILE | | | | | | |
| MOONJOONG KIM | | ON FILE | | | | | | |
| MOORE JR, ROBERT LEE | | ON FILE | | | | | | |
| MOORE, JASON JAMES | | ON FILE | | | | | | |
| MOORE, LANCE | | ON FILE | | | | | | |
| MOORE, LANCE | | ON FILE | | | | | | |
| MOORE, LAURA | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| MOORE, LUKE | | ON FILE | | | | | | |
| MOORE, NICHOLAS | | ON FILE | | | | | | |
| MOORE, NOLAN | | ON FILE | | | | | | |
| MOOSER, IAN | | ON FILE | | | | | | |
| MORA, CARMEN | | ON FILE | | | | | | |
| MORALES, CLAUDIA | | ON FILE | | | | | | |
| MORALES, FRANK | | ON FILE | | | | | | |
| MORALES, LISA | | ON FILE | | | | | | |
| MORAN, ROBERT B. | | ON FILE | | | | | | |
| MORASSUTTI, ALESSANDRA | | ON FILE | | | | | | |
| MOREAU DE BALASY, JULES | | ON FILE | | | | | | |
| MORENO, ANTONIO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN, EDWARD RICHARD | | ON FILE | | | | | | |
| MORGAN, JENNIFER | | ON FILE | | | | | | |
| MORGAN, KEVIN | | ON FILE | | | | | | |
| MORI | | ON FILE | | | | | | |
| MORIN, JEAN-FRANÇOIS | | ON FILE | | | | | | |
| MORITA, TRAVIS | | ON FILE | | | | | | |
| MORLEY, CHRISTOPHER | | ON FILE | | | | | | |
| MORLOCK, ROBERT | | ON FILE | | | | | | |
| MORRELL, MATTHEW | | ON FILE | | | | | | |
| MORRIS, MANNING & MARTIN, LLP | | ON FILE | | | | | | |
| MORRIS, MARY | | ON FILE | | | | | | |
| MORRIS, MATTHEW | | ON FILE | | | | | | |
| MORRIS, SARAH | | ON FILE | | | | | | |
| MORRISON, DAVID BRUCE | | ON FILE | | | | | | |
| MORRISON, WILLIAM | | ON FILE | | | | | | |
| MORTEZA RISEH | | ON FILE | | | | | | |
| MORTON, ROBERT | | ON FILE | | | | | | |
| MOSCOVITCH, JERRY | | ON FILE | | | | | | |
| MOSCOVITCH, JERRY | | ON FILE | | | | | | |
| MOSER, LUKAS | | ON FILE | | | | | | |
| MOSES, BRIAN DANIEL | | ON FILE | | | | | | |
| MOSHE KRONENFELD | | ON FILE | | | | | | |
| MOSHELL, MITCHELL TREVOR | | ON FILE | | | | | | |
| MOSQUERA TRUJILLO, JORGE EDUARDO | | ON FILE | | | | | | |
| MOSS, BRIAN | | ON FILE | | | | | | |
| MOST, JESSE | | ON FILE | | | | | | |
| MOTA, ANTONIO JOSE RODRIGUES | | ON FILE | | | | | | |
| MOTHONAIOS, EMMANOUIL | | ON FILE | | | | | | |
| MOURATIDIS, KONSTANTINOS | | ON FILE | | | | | | |
| MOURDOCHE M ESPERANZA | | ON FILE | | | | | | |
| MOUSTAFA MAHMOUD ABDELAZIZ MOHAMED | | ON FILE | | | | | | |
| MOY, SPENCER | | ON FILE | | | | | | |
| MOYA, MYRON M | | ON FILE | | | | | | |
| MR ANDREA NAPOLITANO | | ON FILE | | | | | | |
| MR DOMINIC BYRNE | | ON FILE | | | | | | |
| MR GRAHAM ANDREWS | | ON FILE | | | | | | |
| MR JAMIE MARSH | | ON FILE | | | | | | |
| MR SANDER DE BRUIN | | ON FILE | | | | | | |
| MR YEO ZHEN HAO | | ON FILE | | | | | | |
| MR. GOAY ZI JIAN | | ON FILE | | | | | | |
| MR. JOSH E. CORBELL | | ON FILE | | | | | | |
| MR. SANCHAI TANGTNLATHAN | | ON FILE | | | | | | |
| MRS. FEMKE VESSIES | | ON FILE | | | | | | |
| MRZEL, ANDREJ | | ON FILE | | | | | | |
| MS AMBER EVANS | | ON FILE | | | | | | |
| MS GINALYNN LIMPINGCO-MARCOS | | ON FILE | | | | | | |
| MUHD HAFIZ BIN AMIR | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUHSIN BULUT | | ON FILE | | | | | | |
| MUKESH KUMAR | | ON FILE | | | | | | |
| MUKUL BOKIL | | ON FILE | | | | | | |
| MUKUND RAGHAV SHARMA | | ON FILE | | | | | | |
| MULDER, TEUN | | ON FILE | | | | | | |
| MULE, ADAM | | ON FILE | | | | | | |
| MULLARNEY, JAMES | | ON FILE | | | | | | |
| MULLINS, MARK | | ON FILE | | | | | | |
| MULLINS, REBECCA | | ON FILE | | | | | | |
| MULTHOFF, JULIA | | ON FILE | | | | | | |
| MUMM, BRIAN | | ON FILE | | | | | | |
| MUMTAZ MAHAL N/A QUEVEDO | | ON FILE | | | | | | |
| MUNENORI HINO | | ON FILE | | | | | | |
| MUNN, BRIAN | | ON FILE | | | | | | |
| MUÑOZ, ENRIQUE | | ON FILE | | | | | | |
| MUNOZ, JOSEPH MARLEY | | ON FILE | | | | | | |
| MUNOZ, JUAN CARLOS | | ON FILE | | | | | | |
| MURAD KAKISH | | ON FILE | | | | | | |
| MURDOCK, MICHELLE | | ON FILE | | | | | | |
| MURFEE, GAINES MORRISSETTE | | ON FILE | | | | | | |
| MURJ20210307 LLC | | ON FILE | | | | | | |
| MUROKH, BORIS | | ON FILE | | | | | | |
| MURPHY, CYRUS | | ON FILE | | | | | | |
| MURPHY, ELLE JOZEFINA | | ON FILE | | | | | | |
| MURPHY, ELLE JOZEFINA | | 10019 S FAIRFIELD AVE | | | CHICAGO | IL | 60655 | |
| MURPHY, LYLE | | ON FILE | | | | | | |
| MURPHY, PETRA | | ON FILE | | | | | | |
| MURPHY, SCOTT | | ON FILE | | | | | | |
| MURPHY, SOMMER | | ON FILE | | | | | | |
| MURPHY, SOMMER | | 315 H ST NE 405 | | | WASHINGTON | DC | 20002 | |
| MURPHY, SPENCER | | ON FILE | | | | | | |
| MURPHY, TIMOTHY | | ON FILE | | | | | | |
| MURRAY, JASET J. | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURRAY, NICHOLAS | | ON FILE | | | | | | |
| MURRAY, PAUL DONALD | | ON FILE | | | | | | |
| MURRAY, RYAN | | ON FILE | | | | | | |
| MURRAY, RYAN | | 67050 HENDERSON RD | | | ST. CLAIRSVILLE | OH | 43950 | |
| MURRAY, THOMAS PADRAIC | | ON FILE | | | | | | |
| MURRAY, WILLIAM THOMAS | | ON FILE | | | | | | |
| MURRAY-JONES, ALEXIS | | ON FILE | | | | | | |
| MURRAY-JONES, ALEXIS | | ON FILE | | | | | | |
| MURRAY-JONES, ALEXIS | | 38 UNDERWOOD STREET | | | LONDON | | N1 | UNITED KINGDOM |
| MURTAGH, DAMIEN | | ON FILE | | | | | | |
| MURTAUGH, RYAN | | ON FILE | | | | | | |
| MUSCARELLA, MICHAEL | | ON FILE | | | | | | |
| MUSHTAQ, AQIB | | ON FILE | | | | | | |
| MUSTAFA YOUSOFI | | ON FILE | | | | | | |
| MUYLLE, CHRISTOPHER | | ON FILE | | | | | | |
| MUYLLE, CHRISTOPHER | | ON FILE | | | | | | |
| MWENZELRD, LLC [MARK WENZEL] | | ON FILE | | | | | | |
| MYEONG KYU KIM | | ON FILE | | | | | | |
| MYERS, DANIEL | | ON FILE | | | | | | |
| MYERS, KIRSTY | | ON FILE | | | | | | |
| MYERS, SCOTT EDWARD | | ON FILE | | | | | | |
| MYLES ROONEY | | ON FILE | | | | | | |
| NADAV BEN-CHANOCH | | ON FILE | | | | | | |
| NADAV STREETT | | ON FILE | | | | | | |
| NADEL, JOSEPH J. | | ON FILE | | | | | | |
| NADEL, MICHAEL GERALD | | 1409 MAPLE AVE | APT 4 | | WILMINGTON | DE | 19805 | |
| NADEL, MITCHELL | | ON FILE | | | | | | |
| NAGARAJAN, KIRAN KOUSHIK | | ON FILE | | | | | | |
| NAGELMANN, RYAN | | ON FILE | | | | | | |
| NAGPAL, VIKAS | | ON FILE | | | | | | |
| NAIR, RAJESH | | ON FILE | | | | | | |
| NAIR, SAJIV | | ON FILE | | | | | | |
| NALU, AYAD | | ON FILE | | | | | | |
| NAMECHE, BRIDGET | | ON FILE | | | | | | |
| NAMGUNG, SUNAH | | ON FILE | | | | | | |
| NAMM, JASON | | ON FILE | | | | | | |
| NANCY DURSUN | | ON FILE | | | | | | |
| NANCY L DYER | | ON FILE | | | | | | |
| NANCY OLVERA | | ON FILE | | | | | | |
| NANDA, DEEPAK | | ON FILE | | | | | | |
| NANDI, ARUN | | ON FILE | | | | | | |
| NANDINI KAVANAL BALAKRISHNAN | | ON FILE | | | | | | |
| NANDOR FODOR | | ON FILE | | | | | | |
| NARAIN, KATIE ANN | | ON FILE | | | | | | |
| NARANJO, JORGE ALBERTO | | ON FILE | | | | | | |
| NARAPHORN PAOPRASERT | | ON FILE | | | | | | |
| NARDI, DIEGO | | ON FILE | | | | | | |
| NARGES NOURSHAHI | | ON FILE | | | | | | |
| NARIYANI, SUNNY | | ON FILE | | | | | | |
| NARONGSAK BOONSWANG | | ON FILE | | | | | | |
| NASCIMENTO, FILIPE | | ON FILE | | | | | | |
| NASH, GEORGE | | ON FILE | | | | | | |
| NASHED BASSELY SAID, RAMY | | ON FILE | | | | | | |
| NASKAR, ARNAB | | ON FILE | | | | | | |
| NASON, TOBY | | ON FILE | | | | | | |
| NASS, OSWALDO | | ON FILE | | | | | | |
| NATALE, ROBERT | | ON FILE | | | | | | |
| NATALIA SCHÄTZLE | | ON FILE | | | | | | |
| NATALIA TAYLOR | | ON FILE | | | | | | |
| NATALIE LABRIOLA | | ON FILE | | | | | | |
| NATALIE LARKOWSKI | | ON FILE | | | | | | |
| NATAPONG SENEE | | ON FILE | | | | | | |
| NATASHA DADIC | | ON FILE | | | | | | |
| NATH, MARK G | | ON FILE | | | | | | |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | | ON FILE | | | | | | |
| NATHALIE KERSTENS | | ON FILE | | | | | | |
| NATHAN ADLER | | ON FILE | | | | | | |
| NATHAN BROWN | | ON FILE | | | | | | |
| NATHAN CARLOSS | | ON FILE | | | | | | |
| NATHAN ELDRIDGE | | ON FILE | | | | | | |
| NATHAN LEWIS BOS | | ON FILE | | | | | | |
| NATHAN OLSON | | ON FILE | | | | | | |
| NATHAN ROBERTS | | ON FILE | | | | | | |
| NATHAN SCARBROUGH | | ON FILE | | | | | | |
| NATHAN WORDEN | | ON FILE | | | | | | |
| NATHANIEL HOK HIN CHAN | | ON FILE | | | | | | |
| NATHANIEL KEY KOLB III | | ON FILE | | | | | | |
| NATHANIEL KEY KOLB III | | ON FILE | | | | | | |
| NATHANIEL MORRIS | | ON FILE | | | | | | |
| NATHANIEL SMITH | | ON FILE | | | | | | |
| NAUMANN, DAVID | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAUSHAD KAPASI | | ON FILE | | | | | | |
| NAUTILUS SUPERANNUATION FUND | | ON FILE | | | | | | |
| NAVARONE SUMMERS | | ON FILE | | | | | | |
| NAVARRO JAQUOTOT, JAIME JOSE | | ON FILE | | | | | | |
| NAVEEN SAJJA | | ON FILE | | | | | | |
| NAVIK LAL | | ON FILE | | | | | | |
| NAYAK, SIDDHARTHA | | ON FILE | | | | | | |
| NAYEF ZARROUR | | ON FILE | | | | | | |
| NAYGAS, IRENE | | ON FILE | | | | | | |
| NAZEER JALAL | | ON FILE | | | | | | |
| NAZIM OREN | | ON FILE | | | | | | |
| NDIAYE | | ON FILE | | | | | | |
| NEAL MOYLETT | | ON FILE | | | | | | |
| NEAL MOYLETT | | ON FILE | | | | | | |
| NEAMTU MIRELA | | ON FILE | | | | | | |
| NECKRITZ, DAVID P | | ON FILE | | | | | | |
| NECKRITZ, JAY | | ON FILE | | | | | | |
| NECKRITZ, SHARI MELISSA | | ON FILE | | | | | | |
| NEELY, TREVOR | | ON FILE | | | | | | |
| NEHRINGS, RICHARD | | ON FILE | | | | | | |
| NEI, WEN LONG | | ON FILE | | | | | | |
| NEIL CARSE | | ON FILE | | | | | | |
| NEIL DONNERY | | ON FILE | | | | | | |
| NEIL MORETON | | ON FILE | | | | | | |
| NEIL SMITH | | ON FILE | | | | | | |
| NEJMAN, JOSEPH | | ON FILE | | | | | | |
| NELSON IV, NED ENOCH | | ON FILE | | | | | | |
| NELSON TAM | | ON FILE | | | | | | |
| NELSON, JADE | | ON FILE | | | | | | |
| NELSON, JESSE | | ON FILE | | | | | | |
| NELSON, KEVIN | | ON FILE | | | | | | |
| NELSON, TAN YEW TIONG | | ON FILE | | | | | | |
| NÉMETH, ZOLTÁN | | ON FILE | | | | | | |
| NEO, EDWIN | | ON FILE | | | | | | |
| NEPHI EVANS | | ON FILE | | | | | | |
| NETTLE, BRIAN | | ON FILE | | | | | | |
| NEUGEBAUER, CHRISTOPHER | | ON FILE | | | | | | |
| NEUHASSER, WERNER | | ON FILE | | | | | | |
| NEUMANN, JEFF | | ON FILE | | | | | | |
| NEVENA TSUTSUMANOVA | | ON FILE | | | | | | |
| NEVES, DAVID | | ON FILE | | | | | | |
| NEVIN, LYDIA | | ON FILE | | | | | | |
| NEW REVELATIONS, LLC | | ON FILE | | | | | | |
| NEWELL, HEIDI ELISE | | ON FILE | | | | | | |
| NEWELL, JAMES | | ON FILE | | | | | | |
| NEWLAND, MARK | | ON FILE | | | | | | |
| NEWMAN, JASON | | ON FILE | | | | | | |
| NEWTON, ANTHONY JAMES | | ON FILE | | | | | | |
| NEWTON, BRETT | | ON FILE | | | | | | |
| NEXTGEN | | ON FILE | | | | | | |
| NEY, ANDREW | | ON FILE | | | | | | |
| NEZIRI, DAMIR | | ON FILE | | | | | | |
| NG BENG LEE | | ON FILE | | | | | | |
| NG CHEE KEONG | | ON FILE | | | | | | |
| NG CHERN PING | | ON FILE | | | | | | |
| NG HIU LING | | ON FILE | | | | | | |
| NG, AERON | | ON FILE | | | | | | |
| NG, HOI YAN | | ON FILE | | | | | | |
| NG, ISAAC | | ON FILE | | | | | | |
| NG, KA HENG KEN | | ON FILE | | | | | | |
| NG, NICOLAS | | ON FILE | | | | | | |
| NG, QI XUAN | | ON FILE | | | | | | |
| NG, RAYMOND | | ON FILE | | | | | | |
| NG, YUE | | ON FILE | | | | | | |
| NGAIRE ENGLISH | | ON FILE | | | | | | |
| NGO, JEFFREY | | ON FILE | | | | | | |
| NGOC LAN | | ON FILE | | | | | | |
| NGUYEN ALEXANDRE | | ON FILE | | | | | | |
| NGUYEN HOANG NHUT | | ON FILE | | | | | | |
| NGUYEN TRONG LAN | | ON FILE | | | | | | |
| NGUYEN, ALAN | | ON FILE | | | | | | |
| NGUYEN, BRYAN | | ON FILE | | | | | | |
| NGUYEN, CAROLYN | | ON FILE | | | | | | |
| NGUYEN, CUONG | | ON FILE | | | | | | |
| NGUYEN, DU | | ON FILE | | | | | | |
| NGUYEN, DUC | | ON FILE | | | | | | |
| NGUYEN, DUSTIN | | ON FILE | | | | | | |
| NGUYEN, HUNG D | | ON FILE | | | | | | |
| NGUYEN, KEVIN CHIEM | | ON FILE | | | | | | |
| NGUYEN, KHOA D | | ON FILE | | | | | | |
| NGUYEN, KIM TUYEN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, KIMBERLY | | ON FILE | | | | | | |
| NGUYEN, LAN | | ON FILE | | | | | | |
| NGUYEN, MARY | | ON FILE | | | | | | |
| NGUYEN, NGHI | | ON FILE | | | | | | |
| NGUYEN, QUANG | | ON FILE | | | | | | |
| NGUYEN, RANDY THANH | | ON FILE | | | | | | |
| NGUYEN, TAMMY | | ON FILE | | | | | | |
| NGUYEN, THI | | ON FILE | | | | | | |
| NGUYEN, THIEN PHUC | | ON FILE | | | | | | |
| NGUYEN, TIEN DOAN | | ON FILE | | | | | | |
| NGUYEN, TIEN DOAN | | ON FILE | | | | | | |
| NGUYEN, TRIET | | ON FILE | | | | | | |
| NGUYEN, VAN | | ON FILE | | | | | | |
| NGUYEN, VANTHU | | ON FILE | | | | | | |
| NHAT TU | | ON FILE | | | | | | |
| NHUNG, VU HONG | | ON FILE | | | | | | |
| NIAZI, MUHAMMAD | | ON FILE | | | | | | |
| NICCOLO, RATTI | | ON FILE | | | | | | |
| NICHOISON, CHAD ANTHONY | | ON FILE | | | | | | |
| NICHOLAS A EDWARDS | | ON FILE | | | | | | |
| NICHOLAS ADAMS | | ON FILE | | | | | | |
| NICHOLAS ADAMS | | ON FILE | | | | | | |
| NICHOLAS BARRETT | | ON FILE | | | | | | |
| NICHOLAS BROWNING | | ON FILE | | | | | | |
| NICHOLAS BURGESS STOCKS | | ON FILE | | | | | | |
| NICHOLAS C KOURABAS | | ON FILE | | | | | | |
| NICHOLAS GILLES | | ON FILE | | | | | | |
| NICHOLAS HAASE | | ON FILE | | | | | | |
| NICHOLAS JACKSON | | ON FILE | | | | | | |
| NICHOLAS MAN | | ON FILE | | | | | | |
| NICHOLAS MICHALOUDAKIS | | ON FILE | | | | | | |
| NICHOLAS MINIV | | ON FILE | | | | | | |
| NICHOLAS MURRELLS | | ON FILE | | | | | | |
| NICHOLAS PRYOR | | ON FILE | | | | | | |
| NICHOLAS QUAID KARPIK | | ON FILE | | | | | | |
| NICHOLAS RISOLA | | ON FILE | | | | | | |
| NICHOLAS STEINKAMP | | ON FILE | | | | | | |
| NICHOLAS T BLISS | | ON FILE | | | | | | |
| NICHOLAS WELKER | | ON FILE | | | | | | |
| NICHOLAS WERHO | | ON FILE | | | | | | |
| NICHOLOPOULOS, TOM | | ON FILE | | | | | | |
| NICHOLS, ADAM | | ON FILE | | | | | | |
| NICHOLS, RYAN | | ON FILE | | | | | | |
| NICK D SOLOMON | | ON FILE | | | | | | |
| NICK DE BACKER | | ON FILE | | | | | | |
| NICK FRIEDLAND | | ON FILE | | | | | | |
| NICK MCKELDIN | | ON FILE | | | | | | |
| NICK YEWEN | | ON FILE | | | | | | |
| NICKLAUS PENLEY | | ON FILE | | | | | | |
| NICKOLAS MARSHALL | | ON FILE | | | | | | |
| NICLAS NORMAN | | ON FILE | | | | | | |
| NICLEY, CHARLES | | ON FILE | | | | | | |
| NICOLA SARTORI VOMIERO | | ON FILE | | | | | | |
| NICOLAI ULRIK STILLITS | | ON FILE | | | | | | |
| NICOLAS ALEJANDRO MANZO ROJAS | | ON FILE | | | | | | |
| NICOLAS BERNARD | | ON FILE | | | | | | |
| NICOLAS GRIMALDI | | ON FILE | | | | | | |
| NICOLAS HERNANDEZ | | ON FILE | | | | | | |
| NICOLAS HERNANDEZ | | ON FILE | | | | | | |
| NICOLAS HERNANDEZ | | ON FILE | | | | | | |
| NICOLAS KORNFEIND | | ON FILE | | | | | | |
| NICOLAS ROTH | | ON FILE | | | | | | |
| NICOLAS VALENCIA | | ON FILE | | | | | | |
| NICOLE CUNNINGHAM | | ON FILE | | | | | | |
| NICOLE HAYWARD | | ON FILE | | | | | | |
| NICOLO, ANTHONY | | ON FILE | | | | | | |
| NICULAE, TEODORA | | ON FILE | | | | | | |
| NIEBOER, TARA | | ON FILE | | | | | | |
| NIEHE, PAUL | | ON FILE | | | | | | |
| NIELSEN, LARS SCHNEEKLOTH | | ON FILE | | | | | | |
| NIEVES PARK | | ON FILE | | | | | | |
| NIGEL LLOYD THOMAS | | ON FILE | | | | | | |
| NIGRO, PAUL | | ON FILE | | | | | | |
| NIKHEEL PATEL | | ON FILE | | | | | | |
| NIKHIL KALRA | | ON FILE | | | | | | |
| NIKI PHILLIPS | | ON FILE | | | | | | |
| NIKITA SOLOVJOV | | ON FILE | | | | | | |
| NIKOLAAS BEEZUM | | ON FILE | | | | | | |
| NIKOLAOS ATHANASOPOULOS | | ON FILE | | | | | | |
| NIKOLAUS MERSITS | | ON FILE | | | | | | |
| NIKRAD, KAVON WALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NILS CHRISTIAN NORDAHL | | ON FILE | | | | | | |
| NILSSON, MARCO | | ON FILE | | | | | | |
| NIMA SHAMS | | ON FILE | | | | | | |
| NIMIS, JOSHUA | | ON FILE | | | | | | |
| NIMIS, JOSHUA | | ON FILE | | | | | | |
| NIMISHA STRICKER | | ON FILE | | | | | | |
| NIMROD DE BREMAEKER | | ON FILE | | | | | | |
| NINO, MARCOS | | ON FILE | | | | | | |
| NIPAT KULKANJANATORN | | ON FILE | | | | | | |
| NISAN, RAI | | ON FILE | | | | | | |
| NISCHAL BELTHANGADY | | ON FILE | | | | | | |
| NISONOFF, AUSTIN | | ON FILE | | | | | | |
| NISONOFF, KEITH | | ON FILE | | | | | | |
| NITTOLO, JOHN | | ON FILE | | | | | | |
| NITZA ABRAHAMI | | ON FILE | | | | | | |
| NKETIA, ALEX | | ON FILE | | | | | | |
| NOACK, CHRISTIAN | | ON FILE | | | | | | |
| NOAH ANTISDEL | | ON FILE | | | | | | |
| NOAH YASHINSKY | | ON FILE | | | | | | |
| NOBAKHT-EIVALY, MITRA | | ON FILE | | | | | | |
| NODAL, RAMON | | ON FILE | | | | | | |
| NOE, HOLLY | | ON FILE | | | | | | |
| NOEL ALFONSO III BANZON | | ON FILE | | | | | | |
| NOEL FOX | | ON FILE | | | | | | |
| NOGAS, DAMIAN | | ON FILE | | | | | | |
| NORA BAQER | | ON FILE | | | | | | |
| NORDIN, HANA | | ON FILE | | | | | | |
| NORDLOGIC SOFTWARE SRL | | ON FILE | | | | | | |
| NORDSTROM, CORY | | ON FILE | | | | | | |
| NORFLEET, JULIA | | ON FILE | | | | | | |
| NORHEM APS | | ON FILE | | | | | | |
| NORIMITSU TAKAYOSHI | | ON FILE | | | | | | |
| NORMAN HORN | | ON FILE | | | | | | |
| NORRIS, JOSEPH | | ON FILE | | | | | | |
| NORRIS, SCOTT | | ON FILE | | | | | | |
| NORTHCOTT, JASON | | ON FILE | | | | | | |
| NORTON, ANASTASIA | | ON FILE | | | | | | |
| NORTZ, KAITLYN E | | ON FILE | | | | | | |
| NOSBISCH, BROCK | | ON FILE | | | | | | |
| NOSHITA, JOHN | | ON FILE | | | | | | |
| NOTO, GIANCARLO | | ON FILE | | | | | | |
| NOTO, JASON | | ON FILE | | | | | | |
| NOURI DAGHMOUMI | | ON FILE | | | | | | |
| NOVAK, ZACHARY | | ON FILE | | | | | | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | C/O NOVAWULF DIGITAL GENPAR, L.P. | ABBATE, MICHAEL | 9 FEDERAL STREET | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF NOVAWULF DIGITAL MANAGEMENT, LP] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF PROHASHING LLC] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, CHRISTOPHER] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, STEPHEN H] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF STEVE SOKOLOWSKI] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVOTNY, RICHARD J | | ON FILE | | | | | | |
| NOWAK, RYAN | | ON FILE | | | | | | |
| NSUNGU, ODON | | ON FILE | | | | | | |
| NTULMEN RD LLC | | ON FILE | | | | | | |
| NUIS, RUBEN | | ON FILE | | | | | | |
| NULL, HARSH | | ON FILE | | | | | | |
| NULL, HIMANSHU | | ON FILE | | | | | | |
| NULL, RAHUL | | ON FILE | | | | | | |
| NUNALLY, KASEY | | ON FILE | | | | | | |
| NUNERY, KYLER | | ON FILE | | | | | | |
| NUNES, CHRISTOPHER D | | 1023 WALNUT ST | #100 | | SUPERIOR | CO | 80027 | |
| NUNES, CHRISTOPHER D | | ON FILE | | | | | | |
| NUNEZ, RENATO | | ON FILE | | | | | | |
| NUNN, COREY DOUGLAS | | ON FILE | | | | | | |
| NUNO MIGUEL REIS FREITAS | | ON FILE | | | | | | |
| NYSTROM, MARTA | | ON FILE | | | | | | |
| O BROIN, JENNICA | | ON FILE | | | | | | |
| O CONNOR, JOHN J | | ON FILE | | | | | | |
| O'DELL, LIAM | | ON FILE | | | | | | |
| OATES, EMILY | | ON FILE | | | | | | |
| OBENG, ERNEST | | ON FILE | | | | | | |
| OBINNA BOB OKECHUKWU | | ON FILE | | | | | | |
| O'BRIEN, KEVIN | | ON FILE | | | | | | |
| O'BRIEN, ROBERT | | ON FILE | | | | | | |
| O'BRIEN, SHANE | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O'BRIEN, THOMAS | | ON FILE | | | | | | |
| OBUSAN, PAUL | | ON FILE | | | | | | |
| OCCHIPINTI, MICHAEL | | ON FILE | | | | | | |
| OCCHIPINTI, MICHAEL | | 9808 EMERALD POINT DR | UNIT 9 | | CHARLOTTE | NC | 28278 | |
| OCCHIPINTI, MICHAEL | | ON FILE | | | | | | |
| OCHISOR, NICOLAE | | ON FILE | | | | | | |
| O'CONNELL, KAREN | | ON FILE | | | | | | |
| ODBERT, DOMINIC | | ON FILE | | | | | | |
| ODDO, STEPHEN ANTHONY | | ON FILE | | | | | | |
| ODEKERKEN, JOSEPH | | ON FILE | | | | | | |
| ODEKERKEN, JOSEPH | | 923 S. JUANITA AVE. | | | REDONDO BEACH | CA | 90277 | |
| ODELL, MICHAEL | | ON FILE | | | | | | |
| ODISHO, JOSEPH | | ON FILE | | | | | | |
| ODONOGHUE, KIERAN | | ON FILE | | | | | | |
| ODP BUSINESS SOLUTIONS, LLC | BANKRUPTCY PROCESSING | 6600 N MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OEDING, EVAN | | ON FILE | | | | | | |
| OESTERLE, JEFFREY ROBERT | | ON FILE | | | | | | |
| OFARRELL, RORY | | ON FILE | | | | | | |
| OGANESYAN, GRAND | | ON FILE | | | | | | |
| OGAWA, SHOHEI KENNETH | | ON FILE | | | | | | |
| O'GRADY, NEAL | | ON FILE | | | | | | |
| OH, JI HOON | | ON FILE | | | | | | |
| OH, YOONJUNG | | ON FILE | | | | | | |
| OHALLORAN, ANNEMARIE | | ON FILE | | | | | | |
| OHEREIN, COLLINS | | ON FILE | | | | | | |
| OHNSTAD, OYVIND | | ON FILE | | | | | | |
| OIKONOMOU, ACHILLEFS | | ON FILE | | | | | | |
| OIUSOMPHONG, GIMHONG | | ON FILE | | | | | | |
| OKAMOTO, BRANDON SCOTT MASAO | | ON FILE | | | | | | |
| OLANO, MARGARET | | ON FILE | | | | | | |
| O'LEARY, ROBERT | | ON FILE | | | | | | |
| OLEG KATCHER | | ON FILE | | | | | | |
| OLEG MANKO | | ON FILE | | | | | | |
| OLEGARIO, ANTHONY | | ON FILE | | | | | | |
| OLENA NEPRYNTSEVA | | ON FILE | | | | | | |
| OLGA DYAGILEVA LIU | | ON FILE | | | | | | |
| OLGA DYAGILEVA LIU | | ON FILE | | | | | | |
| OLIVEIRA, RUI | | ON FILE | | | | | | |
| OLIVER CHRISTOFFER EMIL HANSEN | | ON FILE | | | | | | |
| OLIVER, JOSHUA | | ON FILE | | | | | | |
| OLIVER, SARALYNN | | ON FILE | | | | | | |
| OLIVIER MERCIER | | ON FILE | | | | | | |
| OLIVIER OBERLING | | ON FILE | | | | | | |
| OLIVITO, WALTER DAMIAN | | ON FILE | | | | | | |
| OLMSTEAD, JAMES | | ON FILE | | | | | | |
| OLMSTEAD, STEPHEN | | ON FILE | | | | | | |
| OLPIN, ALEXANDER JAMES | | ON FILE | | | | | | |
| OLSEN, CHARLES EDWARD | | ON FILE | | | | | | |
| OLSEN, TIMOTHY | | ON FILE | | | | | | |
| OLSON, ROSEMARY | | ON FILE | | | | | | |
| OLSON, RYAN [OLSON, RYAN JOSEPH PRESSLEY] | | ON FILE | | | | | | |
| OLUMIDE ADIGBOLUJA | | ON FILE | | | | | | |
| OLUSEYI HARRIS | | ON FILE | | | | | | |
| OLUWASEUN HARRIS | | ON FILE | | | | | | |
| OMAAR ZAOUALI | | ON FILE | | | | | | |
| OMAR BHAM | | ON FILE | | | | | | |
| OMAR CASTRO DELFIN | | ON FILE | | | | | | |
| OMAR MASSA | | ON FILE | | | | | | |
| OMAR MENDEZ | | ON FILE | | | | | | |
| OMAR YOCUPICIO-PEREZ | | ON FILE | | | | | | |
| OMARSSON, STEINAR | | ON FILE | | | | | | |
| OMID MALEK | | ON FILE | | | | | | |
| OMRANI, ANGELA | | ON FILE | | | | | | |
| OMRI AMRAM BENARI | | ON FILE | | | | | | |
| ON, TRAN | | ON FILE | | | | | | |
| ONEIL, JASMINE | | ON FILE | | | | | | |
| O'NEILL, ERIN CAITLIN | | ON FILE | | | | | | |
| ONG, ANDREW | | ON FILE | | | | | | |
| ONN, SEE TAI | | ON FILE | | | | | | |
| ONSTAD, GREGORY NEAL | | ON FILE | | | | | | |
| ONYEKWELU, JOHNNY EZINWA | | ON FILE | | | | | | |
| ORABY, SHARIF | | ON FILE | | | | | | |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | | ON FILE | | | | | | |
| ORAZIO HORACE SAMUEL TORNAR | | ON FILE | | | | | | |
| ORDONEZ, ELIZABETH | | ON FILE | | | | | | |
| ORGAIN, ALDEN | | ON FILE | | | | | | |
| ORIE, CHIOMA | | ON FILE | | | | | | |
| ORIOL VALLS AGUILA | | ON FILE | | | | | | |
| ORKISZ, MICHAL | | ON FILE | | | | | | |
| ORNDORFF, KURT | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORNELAS, DYLAN | | ON FILE | | | | | | |
| ORT, JOE | | ON FILE | | | | | | |
| ORTEGA ELISA | | ON FILE | | | | | | |
| ORTEGA, ELISA | | ON FILE | | | | | | |
| ORTIZ, ANIBAL O CORDERO | | ON FILE | | | | | | |
| ORTIZ, JOSE | | ON FILE | | | | | | |
| OSAMA ABUOSBA | | ON FILE | | | | | | |
| OSBORN, LOREN | | ON FILE | | | | | | |
| OSCAR LUIS URDANETA MALDONADO | | ON FILE | | | | | | |
| OSCAR A TREVINO | | ON FILE | | | | | | |
| OSCAR MIGUEL MARIN OCHOA | | ON FILE | | | | | | |
| OSCAR PEREZ | | ON FILE | | | | | | |
| OSCAR YANNICK VRIJHOEF | | ON FILE | | | | | | |
| OSLANEC, ROMAN | | ON FILE | | | | | | |
| OSMAN ELTOM | | ON FILE | | | | | | |
| OSSMAN, CHRIS | | ON FILE | | | | | | |
| OST LLC | | 30141 ANTELOPE RD, SUITE D | | | MENIFEE | CA | 92584 | |
| OSTHEIMER, CHRISTIAN EMIL ARTHUR | | ON FILE | | | | | | |
| OSTLUND, NELSE | | ON FILE | | | | | | |
| OSTRYE, NATHAN T | | ON FILE | | | | | | |
| OSVALDO CALDERON | | ON FILE | | | | | | |
| OSWALD, MICHAEL | | ON FILE | | | | | | |
| OSWALD, RICHARD E | | ON FILE | | | | | | |
| OTA PICHL | | ON FILE | | | | | | |
| OTCOVA, KAROLINA | | ON FILE | | | | | | |
| O'TOOLE-RODRIGUEZ, PATRICK | | ON FILE | | | | | | |
| OTTAMEE JULIAN LIGHTFOOT | | ON FILE | | | | | | |
| OTTENS, SANDER | | ON FILE | | | | | | |
| OTTINGER, AUSTIN GREGORY | | ON FILE | | | | | | |
| OTTMAN, THOMAS | | ON FILE | | | | | | |
| OTTO BUBENICEK | | ON FILE | | | | | | |
| OTTO, PATRICK JURRIAAN | | ON FILE | | | | | | |
| OU112 LIMITED PARTNERSHIP | | ON FILE | | | | | | |
| OUELLETTE, JEFFREY | | ON FILE | | | | | | |
| OU-YANG, JIAN | | ON FILE | | | | | | |
| OUYE, JENNIFER | | ON FILE | | | | | | |
| OVIDIO GUZMAN | | ON FILE | | | | | | |
| OWEN GAN | | ON FILE | | | | | | |
| OWENS, NEAL | | ON FILE | | | | | | |
| OWUSU-MENSAH, YVONNE | | ON FILE | | | | | | |
| OXLEY, DANIEL | | ON FILE | | | | | | |
| OYUELA, HENRY | | ON FILE | | | | | | |
| ÖZBAL YUVANC | | ON FILE | | | | | | |
| OZER, EMRE | | ON FILE | | | | | | |
| OZGENER, AYLIN | | ON FILE | | | | | | |
| OZIEMKOWSKI, MARY K | | ON FILE | | | | | | |
| OZORIA, DAVID | | ON FILE | | | | | | |
| PABLO VALLE | | ON FILE | | | | | | |
| PACHA, MAMOUN | | ON FILE | | | | | | |
| PACHECO, BRIAN | | ON FILE | | | | | | |
| PACIONE, ADRIAN | | ON FILE | | | | | | |
| PADDEN, EILEEN MARY | | ON FILE | | | | | | |
| PADDU, NAVEEN | | ON FILE | | | | | | |
| PAECH, MATHIAS | | ON FILE | | | | | | |
| PAEK, DANIEL DAE C | | ON FILE | | | | | | |
| PAETH, JORDAN | | ON FILE | | | | | | |
| PAGAN, MASON | | ON FILE | | | | | | |
| PAGANO, LUCA | | ON FILE | | | | | | |
| PAGE, PHILIP | | ON FILE | | | | | | |
| PAGE, SEREN JESSE | | ON FILE | | | | | | |
| PAGLIERO, RENZO | | ON FILE | | | | | | |
| PAHL, LINDA | | ON FILE | | | | | | |
| PAIGE BUI | | ON FILE | | | | | | |
| PAIGE WEBLEY | | ON FILE | | | | | | |
| PAINTER, WILLIAM THOMAS | | ON FILE | | | | | | |
| PAIVA, PEDRO | | ON FILE | | | | | | |
| PAK LEUNG LAU | | ON FILE | | | | | | |
| PAK, MICHELLE | | ON FILE | | | | | | |
| PAK, NA | | ON FILE | | | | | | |
| PALANO, SAMUEL | | ON FILE | | | | | | |
| PALAYAMKOTTAI, CHOKHA | | ON FILE | | | | | | |
| PALER, OCTAVIAN | | ON FILE | | | | | | |
| PALER, SHELBY | | ON FILE | | | | | | |
| PALESTINA, MASSIMO | | ON FILE | | | | | | |
| PALIN, IAN | | ON FILE | | | | | | |
| PALIZKAR, MICHAEL | | ON FILE | | | | | | |
| PALM, MITCHELL SWITZER | | ON FILE | | | | | | |
| PALMER, ANDREW TRAVIS | | ON FILE | | | | | | |
| PALMER, NIGEL | | ON FILE | | | | | | |
| PALMER, WILLIAM | | ON FILE | | | | | | |
| PALMITER, ROBERT W | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALOVSKY, TOMAS | | ON FILE | | | | | | |
| PALUCH, ALEXANDER | | ON FILE | | | | | | |
| PALUMBO, JONATHAN | | ON FILE | | | | | | |
| PAMELA DAY | | ON FILE | | | | | | |
| PAMELA DAY | | ON FILE | | | | | | |
| PAMELA L FEDER | | ON FILE | | | | | | |
| PAMELA RUTH NELSON | | ON FILE | | | | | | |
| PAN HONG | | ON FILE | | | | | | |
| PAN, ALAN | | ON FILE | | | | | | |
| PAN, CYNTHIA | | ON FILE | | | | | | |
| PAN, JUNDA | | ON FILE | | | | | | |
| PAN, MELISSA | | ON FILE | | | | | | |
| PAN, VINCENT | | ON FILE | | | | | | |
| PANAGETOPULOS, ANDRE | | ON FILE | | | | | | |
| PANAGIOTOU, VANESSA | | ON FILE | | | | | | |
| PANCHAL, NIDHI | | ON FILE | | | | | | |
| PANCHAL, VINAYKUMAR | | ON FILE | | | | | | |
| PANCIS, AUDREY H | | ON FILE | | | | | | |
| PANCIS, JEFFREY | | ON FILE | | | | | | |
| PANDEY, SAPANA | | ON FILE | | | | | | |
| PANELLI, STEFANO | | ON FILE | | | | | | |
| PANERAS, HARRIS | | ON FILE | | | | | | |
| PANG, TSI-FUNG CRYSTAL | | ON FILE | | | | | | |
| PANGALLO, ROY | | ON FILE | | | | | | |
| PANKAJ JAIN | | ON FILE | | | | | | |
| PANKAJ SHARMA | | ON FILE | | | | | | |
| PANNGOEN, KITTIPOP | | ON FILE | | | | | | |
| PANNOGOEN, KITTIPOP | | ON FILE | | | | | | |
| PANTAINE, ALEXANDRE | | ON FILE | | | | | | |
| PAOLO MIKAEL SILVERIO DE LOS REYES | | ON FILE | | | | | | |
| PAOLO ROBERTO MOTTA | | ON FILE | | | | | | |
| PAONE, MARILYN | | ON FILE | | | | | | |
| PAPADAKIS, GEORGIOS | | ON FILE | | | | | | |
| PAPPAS, STEPHANIE | | ON FILE | | | | | | |
| PARADIS, CHRISTIAN | | ON FILE | | | | | | |
| PARASURAMAN NURANI | | ON FILE | | | | | | |
| PARDESI, RENU | | ON FILE | | | | | | |
| PARENT, SCOTT EMILE | | ON FILE | | | | | | |
| PARIS CASTLE III, LLC | | 1840 41ST AVENUE | SUITE 126 | | CAPITOLA | CA | 95010 | |
| PARIS CASTLE III, LLC | ATTN: FRED NADEL | 1315 PONZA LANE | | | SOQUEL | CA | 95073 | |
| PARIS CASTLE IV, LLC | | 1840 41ST AVENUE | SUITE 126 | | CAPITOLA | CA | 95010 | |
| PARIS CASTLE IV, LLC | ATTN: FRED NADEL | 1315 PONZA LANE | | | SOQUEL | CA | 95073 | |
| PARK, JAEYOUNG | | ON FILE | | | | | | |
| PARK, JAMES | | ON FILE | | | | | | |
| PARK, JIEUN | | ON FILE | | | | | | |
| PARK, JOYCE | | ON FILE | | | | | | |
| PARK, KENT | | ON FILE | | | | | | |
| PARK, MIN JUNG | | ON FILE | | | | | | |
| PARK, SANG | | ON FILE | | | | | | |
| PARK, SEUNGJUN | | ON FILE | | | | | | |
| PARK, SIMEUN | | ON FILE | | | | | | |
| PARK, YEONGHO | | ON FILE | | | | | | |
| PARKER, CHRISTOPHER GLENN | | ON FILE | | | | | | |
| PARKER, KURT | | ON FILE | | | | | | |
| PARKES, SIMON | | ON FILE | | | | | | |
| PARKINSON, DONNA | | ON FILE | | | | | | |
| PARKS, BRADFORD LEE | | ON FILE | | | | | | |
| PARKS, COLBY | | ON FILE | | | | | | |
| PARMA, ANTONIN | | ON FILE | | | | | | |
| PARRINELLO, JAMES JOSEPH | | ON FILE | | | | | | |
| PARRISH, JASON | | ON FILE | | | | | | |
| PARVEZ, NAHID | | ON FILE | | | | | | |
| PARZYCHOWSKI, JAKUB | | ON FILE | | | | | | |
| PASCHKE, KATHRYN A. | | ON FILE | | | | | | |
| PASION, JOSEPH | | ON FILE | | | | | | |
| PASION, NICOLAS KYLE | | ON FILE | | | | | | |
| PASKULJEVIC, MIODRAG | | ON FILE | | | | | | |
| PASQUALE VULTAGGIO | | ON FILE | | | | | | |
| PASSIATORE, STEFANO | | ON FILE | | | | | | |
| PASSMORE, JOSHUA MICHAEL | | ON FILE | | | | | | |
| PASTOR, MARK | | ON FILE | | | | | | |
| PASU LIPTAPANLOP | | ON FILE | | | | | | |
| PATANROI, DANIEL | | ON FILE | | | | | | |
| PATEL, ASHWIN | | ON FILE | | | | | | |
| PATEL, JASH MAHENDAR | | ON FILE | | | | | | |
| PATEL, MEHUL | | ON FILE | | | | | | |
| PATEL, MUHAMMAD ABRAR | | ON FILE | | | | | | |
| PATEL, NIKHIL | | ON FILE | | | | | | |
| PATEL, PRAJESH GULU | | ON FILE | | | | | | |
| PATEL, PRIYANK GULU | | ON FILE | | | | | | |
| PATEL, PRIYANK GULU | | 108 CARBON STREET | | | PHOENIXVILLE | PA | 19460 | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATEL, RASHMI | | ON FILE | | | | | | |
| PATEL, RIKKY | | ON FILE | | | | | | |
| PATEL, RIKKY | | ON FILE | | | | | | |
| PATEL, SANDIP | | ON FILE | | | | | | |
| PATEL, SANJAY | | ON FILE | | | | | | |
| PATEL, SUNILKUMAR | | ON FILE | | | | | | |
| PATEL, VANITA | | ON FILE | | | | | | |
| PATEL, VIVEK | | ON FILE | | | | | | |
| PATRICIA ARSENAULT | | ON FILE | | | | | | |
| PATRICIA BALLESTEROS | | ON FILE | | | | | | |
| PATRICIA J MESSER | | ON FILE | | | | | | |
| PATRICIA TZANNAKOS | | ON FILE | | | | | | |
| PATRICIA VICTORIA JOHN | | ON FILE | | | | | | |
| PATRICIO SANDOVAL VALDERRAMA | | ON FILE | | | | | | |
| PATRICK A NAREDO | | ON FILE | | | | | | |
| PATRICK BUTLER MONTERDE | | ON FILE | | | | | | |
| PATRICK DE SOUZA E SANTOS | | ON FILE | | | | | | |
| PATRICK GAMBY | | ON FILE | | | | | | |
| PATRICK JENKINS | | ON FILE | | | | | | |
| PATRICK LEE | | ON FILE | | | | | | |
| PATRICK MIDDEKE | | ON FILE | | | | | | |
| PATRICK POOLE | | ON FILE | | | | | | |
| PATRIK BRIGAN | | ON FILE | | | | | | |
| PATRIK HANCAR | | ON FILE | | | | | | |
| PATRY, JUSTIN | | ON FILE | | | | | | |
| PATTINSON, LEIGH | | ON FILE | | | | | | |
| PAU TONG LYE | | ON FILE | | | | | | |
| PAU TONG LYE | | ON FILE | | | | | | |
| PAUL BRIAN KATIPUNAN | | ON FILE | | | | | | |
| PAUL FEIGHNER | | ON FILE | | | | | | |
| PAUL GENE CROSS | | ON FILE | | | | | | |
| PAUL L MASON-RISEBOROUGH | | ON FILE | | | | | | |
| PAUL LOKER | | ON FILE | | | | | | |
| PAUL NATALE, PAUL | | ON FILE | | | | | | |
| PAUL REMBOLD | | ON FILE | | | | | | |
| PAUL RICCIO | | ON FILE | | | | | | |
| PAUL STEFANKIEWICZ | | ON FILE | | | | | | |
| PAUL WEHAGE | | ON FILE | | | | | | |
| PAUL YEOMANS | | ON FILE | | | | | | |
| PAUL, CLARENCE | | ON FILE | | | | | | |
| PAUL, ERIK | | ON FILE | | | | | | |
| PAULINA HOLMGREN | | ON FILE | | | | | | |
| PAULINA KOBLANSKA | | ON FILE | | | | | | |
| PAULINA SKÓRA | | ON FILE | | | | | | |
| PAULSON, CASEY MICHAEL | | ON FILE | | | | | | |
| PAULSSON, PHILIP | | ON FILE | | | | | | |
| PAVESE, GIACOMO | | ON FILE | | | | | | |
| PAVIA, VICTORIA | | ON FILE | | | | | | |
| PAVIC, SVETOZAR | | ON FILE | | | | | | |
| PAWEL JASTRZEBSKI | | ON FILE | | | | | | |
| PAWIN KITSANAKARAKET | | ON FILE | | | | | | |
| PAWITA YUATHONGTHED | | ON FILE | | | | | | |
| PAWSEY, CHRISTOPHER SHANE | | ON FILE | | | | | | |
| PAYAL SINGH | | ON FILE | | | | | | |
| PAYNE, NIKKEE | | ON FILE | | | | | | |
| PAZ VAN GELDER | | ON FILE | | | | | | |
| PEAK ASSET MANAGEMENT LLC | | 31 EMERALD LANE | | | OLD BRIDGE | NJ | 8857 | |
| PEARCE, BRETT | | ON FILE | | | | | | |
| PEARL TIN | | ON FILE | | | | | | |
| PEARL, JEREMY | | ON FILE | | | | | | |
| PEARSON, CONNOR LEE | | ON FILE | | | | | | |
| PEART, AURELIA ANGELIQUE | | ON FILE | | | | | | |
| PEART, NORRICK | | ON FILE | | | | | | |
| PEDDIE, DRAKE MCNEELY | | ON FILE | | | | | | |
| PEDEN, DAMON | | ON FILE | | | | | | |
| PEDLEY, CHRISTOPHER | | ON FILE | | | | | | |
| PEDRO GOMES ALVES PINTO DOS SANTOS | | ON FILE | | | | | | |
| PEDRO JOSE FUSTER-MASSA | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ | | ON FILE | | | | | | |
| PEGGY JOHNSON | | ON FILE | | | | | | |
| PEGGY TING HO | | ON FILE | | | | | | |
| PEGOURIE FLORIAN | | ON FILE | | | | | | |
| PEGUERO, JOSE | | ON FILE | | | | | | |
| PEI L LIM | | ON FILE | | | | | | |
| PEI L. LIM | | ON FILE | | | | | | |
| PEIXOTO, RICARDO MIGUEL FERREIRA | | ON FILE | | | | | | |
| PELLERANO, ARIEL | | ON FILE | | | | | | |
| PELLERANO, FRANCISCO MANUEL | | ON FILE | | | | | | |
| PELT, JEFF VAN | | ON FILE | | | | | | |
| PEN, DYLAN | | ON FILE | | | | | | |
| PENA, HENRY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENA, JESUS | | ON FILE | | | | | | |
| PENA, MARIO | | ON FILE | | | | | | |
| PENA, PETER DELA | | ON FILE | | | | | | |
| PEÑALBA ESTEBANEZ, JAIME | | ON FILE | | | | | | |
| PENDL, JAKUB | | ON FILE | | | | | | |
| PENN, ERIC | | ON FILE | | | | | | |
| PENNY LIMPERIS | | ON FILE | | | | | | |
| PENROD, STEPHANIE | | ON FILE | | | | | | |
| PEPONIS, NICHOLAS | | ON FILE | | | | | | |
| PEPONIS, NICHOLAS TOM | | ON FILE | | | | | | |
| PEPPERS, NICK JAMES | | ON FILE | | | | | | |
| PEREIRA, ALEXANDRA | | ON FILE | | | | | | |
| PEREIRA, ANGELO | | ON FILE | | | | | | |
| PEREZ, MELANIE | | ON FILE | | | | | | |
| PEREZ, NARCE R | | ON FILE | | | | | | |
| PERFETTI, JAMES M | | ON FILE | | | | | | |
| PERIZAT BEGIMBAEVA | | ON FILE | | | | | | |
| PEROZZI, MICHAEL | | ON FILE | | | | | | |
| PERRY VECKEINBERG | | ON FILE | | | | | | |
| PERRY, MARK | | ON FILE | | | | | | |
| PERSANOV, DENIS | | ON FILE | | | | | | |
| PERSAUD, LAWRENCE | | ON FILE | | | | | | |
| PERSINGER, ANDREW | | ON FILE | | | | | | |
| PESQUERA, VICTOR | | ON FILE | | | | | | |
| PETE MARFLITT | | ON FILE | | | | | | |
| PETELA, MARK | | ON FILE | | | | | | |
| PETENA GRACE STRETTON | | ON FILE | | | | | | |
| PETER ALEXIS YANEZ | | ON FILE | | | | | | |
| PETER BIRKELAND | | ON FILE | | | | | | |
| PETER BREMNER | | ON FILE | | | | | | |
| PETER CORZO | | ON FILE | | | | | | |
| PETER FORTH | | ON FILE | | | | | | |
| PETER HJORT LAURITZEN | | ON FILE | | | | | | |
| PETER HOWARD WHITWAM | | ON FILE | | | | | | |
| PETER JOHN SIMMONDS | | ON FILE | | | | | | |
| PETER KALU | | ON FILE | | | | | | |
| PETER KEITH | | ON FILE | | | | | | |
| PETER KUTKA | | ON FILE | | | | | | |
| PETER LACEY | | ON FILE | | | | | | |
| PETER LUNDIE | | ON FILE | | | | | | |
| PETER MILMAN | | ON FILE | | | | | | |
| PETER PETELA | | ON FILE | | | | | | |
| PETER ROSENFELD | | ON FILE | | | | | | |
| PETER SLAVKOVSKY | | ON FILE | | | | | | |
| PETER STOOPMAN | | ON FILE | | | | | | |
| PETERS, BENJAMIN | | ON FILE | | | | | | |
| PETERS, IVAN L | | ON FILE | | | | | | |
| PETERS, JONATHAN | | ON FILE | | | | | | |
| PETERS, MATTHEW | | ON FILE | | | | | | |
| PETERSEN, DOMINIK | | ON FILE | | | | | | |
| PETERSEN, ROBERT W | | ON FILE | | | | | | |
| PETERSON, ALEXANDER | | ON FILE | | | | | | |
| PETERSON, JAMES PETERSON | | ON FILE | | | | | | |
| PETERSON, LEWIS JAMES | | ON FILE | | | | | | |
| PETKO TSUTSUMANOV | | ON FILE | | | | | | |
| PETRA KMETEC | | ON FILE | | | | | | |
| PETRA MRAK | | ON FILE | | | | | | |
| PETRAS BUTKEVICIUS | | ON FILE | | | | | | |
| PETRENKO, BONNIE | | ON FILE | | | | | | |
| PETRONI, PIERPAOLO | | ON FILE | | | | | | |
| PETROVA, RUSKA NEVENOVA | | ON FILE | | | | | | |
| PETRU TURCANU | | ON FILE | | | | | | |
| PETRUS HAUBRICH | | ON FILE | | | | | | |
| PETTERSSON, EFRAIM | | ON FILE | | | | | | |
| PETTIS-TEEM, JACQUIE K | | ON FILE | | | | | | |
| PETTIT, TOBIAS | | ON FILE | | | | | | |
| PETTY, CLINT | | ON FILE | | | | | | |
| PETTY, CLINT | | ON FILE | | | | | | |
| PETYA VASILEVA | | ON FILE | | | | | | |
| PFAFF, MARKUS RAINER | | ON FILE | | | | | | |
| PHALEN, RYAN | | ON FILE | | | | | | |
| PHAM, DAT | | ON FILE | | | | | | |
| PHAM, JAMES | | ON FILE | | | | | | |
| PHAM, LUAN | | ON FILE | | | | | | |
| PHAM, SON THANH | | ON FILE | | | | | | |
| PHAM, TRINH | | ON FILE | | | | | | |
| PHAM, TRUNG | | ON FILE | | | | | | |
| PHAM, TRUONG KIM LONG | | ON FILE | | | | | | |
| PHAN, MINH | | ON FILE | | | | | | |
| PHAN, THI KHOI ANH | | ON FILE | | | | | | |
| PHAN, TRI | | ON FILE | | | | | | |

STRETTO

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | LOREN SCHONHAUT/SJP PROPERTIES | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 | |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | MARK TSUKERMAN, ESQ. AND/OR MATTHEW S. SCHNEID/COLE SCHOTZ P.C. | 1325 AVENUE OF THE AMERICAS, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| PHELPS, JOHN K | | ON FILE | | | | | | |
| PHI THI DIEM HUONG | | ON FILE | | | | | | |
| PHILIP MOSSMAN | | ON FILE | | | | | | |
| PHILIP NEWLIN | | ON FILE | | | | | | |
| PHILIPP SAUTER | | ON FILE | | | | | | |
| PHILIPPA VICKERS | | ON FILE | | | | | | |
| PHILIPPA WILSON-BUYS | | ON FILE | | | | | | |
| PHILIPPART, PATRICIA | | ON FILE | | | | | | |
| PHILIPPE BRIOIS | | ON FILE | | | | | | |
| PHILIPPE DE MEYER | | ON FILE | | | | | | |
| PHILIPPE FRANGIONI | | ON FILE | | | | | | |
| PHILIPSEN, MARTIN | | ON FILE | | | | | | |
| PHILLIP CLARKE | | ON FILE | | | | | | |
| PHILLIP E COURTNIER | | ON FILE | | | | | | |
| PHILLIP GATTO | | ON FILE | | | | | | |
| PHILLIP KRIEL | | ON FILE | | | | | | |
| PHILLIP SPALDING | | ON FILE | | | | | | |
| PHILLIPPI, DUANE | | ON FILE | | | | | | |
| PHILLIPPI, DUANE | | ON FILE | | | | | | |
| PHILLIPS, ANDREW | | ON FILE | | | | | | |
| PHILLIPS, BRADLEY | | ON FILE | | | | | | |
| PHILLIPS, RALEIGH | | ON FILE | | | | | | |
| PHILLIPS, YORLIN DVORAK ETHAN | | ON FILE | | | | | | |
| PHILLMORE DANIEL | | ON FILE | | | | | | |
| PHILLPOTT, WESLEY | | ON FILE | | | | | | |
| PHOEUN, CHANDINET C | | ON FILE | | | | | | |
| PHONEKEO SIHARATH | | ON FILE | | | | | | |
| PHUC CUONG LY | | ON FILE | | | | | | |
| PIA VEITCH | | ON FILE | | | | | | |
| PIAW, LIM | | ON FILE | | | | | | |
| PIAWA, DUM | | ON FILE | | | | | | |
| PICHAMON AUSAWASUDSAKORN | | ON FILE | | | | | | |
| PICHÉ, JONATHAN | | ON FILE | | | | | | |
| PICK, THOMAS JOSEPH | | ON FILE | | | | | | |
| PICK, THOMAS JOSEPH | | ON FILE | | | | | | |
| PIEDRA, JOHNNY | | ON FILE | | | | | | |
| PIERCE, DAVID | | ON FILE | | | | | | |
| PIERCE, ROBERT STEPHEN | | ON FILE | | | | | | |
| PIERRE BALDWIN-CORRIVEAU | | ON FILE | | | | | | |
| PIERRE HENRY | | ON FILE | | | | | | |
| PIERRE JEAN LLAMBIAS | | ON FILE | | | | | | |
| PIERRE MICHEL HENRY | | ON FILE | | | | | | |
| PIERRE NOE SAGLIO | | ON FILE | | | | | | |
| PIERRE, JOHADANE | | ON FILE | | | | | | |
| PIERRE-DAVIS, JOHADANE | | ON FILE | | | | | | |
| PIERS, SHANE | | ON FILE | | | | | | |
| PIES, CHRISTOPH | | ON FILE | | | | | | |
| PIETER AUGUSTEIJN | | ON FILE | | | | | | |
| PIETER HOFLAND | | ON FILE | | | | | | |
| PIETZCKER, STEVEN CHRISTOPHER | | ON FILE | | | | | | |
| PINCHETTI, EUGENIO | | ON FILE | | | | | | |
| PINCUS, MICHAEL | | ON FILE | | | | | | |
| PING YU | | ON FILE | | | | | | |
| PIN-HAO FRANCIS CHEN | | ON FILE | | | | | | |
| PINKHARD, LIONEL GEORGE | | ON FILE | | | | | | |
| PINTAR, NOAH | | ON FILE | | | | | | |
| PINTO, TATE | | ON FILE | | | | | | |
| PINTO, VASCO | | ON FILE | | | | | | |
| PIRROTTINA, NATHAN DAVIDE | | ON FILE | | | | | | |
| PITT, YUN CUI | | ON FILE | | | | | | |
| PITTS, DAVID | | ON FILE | | | | | | |
| PITTS, LANCY | | ON FILE | | | | | | |
| PITTS, MARCUS | | ON FILE | | | | | | |
| PIYAPROMDEE, PIYAWAN | | ON FILE | | | | | | |
| PLAID INC. | | ON FILE | | | | | | |
| PLAMEN TODOROV NIKOLOV | | ON FILE | | | | | | |
| PLANAS, JERRY | | ON FILE | | | | | | |
| PLASKI, SERG | | ON FILE | | | | | | |
| PLATANIA, CARLO | | ON FILE | | | | | | |
| PLATZER, JUSTIN | | ON FILE | | | | | | |
| PLESKONKO. ALLISON | | ON FILE | | | | | | |
| PLIMPTON, JASON | | ON FILE | | | | | | |
| PLISE, EMILE GEORGE | | ON FILE | | | | | | |
| PLISKA, BRANDON | | ON FILE | | | | | | |
| PLISKA, KATHERINE | | ON FILE | | | | | | |
| PLISTIEV, DANIEL | | ON FILE | | | | | | |
| PLUMMER, KELLI | | ON FILE | | | | | | |
| PLUMMER, KRISTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLUSZEK, MICHAEL | | ON FILE | | | | | | |
| PLUTECKA, DARIA KATARZYNA | | ON FILE | | | | | | |
| POANDY ALISJAHBANA | | ON FILE | | | | | | |
| PODLIPNY, DAVID | | ON FILE | | | | | | |
| POH CHENG LIM | | ON FILE | | | | | | |
| POH CHER YONG | | ON FILE | | | | | | |
| POH RENWEI | | ON FILE | | | | | | |
| POH, TINA | | ON FILE | | | | | | |
| POINTU, PATRICK | | ON FILE | | | | | | |
| POISSANT, JACK | | ON FILE | | | | | | |
| POLAHA, JASON A. | | ON FILE | | | | | | |
| POLAVARAPU, SUMAN K | | ON FILE | | | | | | |
| POLJAK, DUSANKA | | ON FILE | | | | | | |
| POLLARD, BRANDON | | ON FILE | | | | | | |
| POLS, MONIQUE | | ON FILE | | | | | | |
| POLUCH, JURAJ | | ON FILE | | | | | | |
| POLUKEEV, YURI | | ON FILE | | | | | | |
| POLZMACHER, HANS | | ON FILE | | | | | | |
| PONG VANG | | ON FILE | | | | | | |
| PONSART, MARINE (ÉPOUSE ANTON) | | ON FILE | | | | | | |
| PONZAR, KRISTIN | | ON FILE | | | | | | |
| POOLE, DONALD GLENN | | ON FILE | | | | | | |
| POOLE, GARY | | ON FILE | | | | | | |
| POOLE, THOMAS W | | ON FILE | | | | | | |
| POON, CALEB | | ON FILE | | | | | | |
| POON, KWOK WAI | | ON FILE | | | | | | |
| POON, WAI KIONG | | ON FILE | | | | | | |
| POOTERS, ROMAIN | | ON FILE | | | | | | |
| POPA, DAN ALEXANDRU | | ON FILE | | | | | | |
| POPKIN, GREGG | | ON FILE | | | | | | |
| POPKIN, GREGG ROBERT | | ON FILE | | | | | | |
| POPOVIC, MILIVOJ | | ON FILE | | | | | | |
| POPOVIC, VELJKO | | ON FILE | | | | | | |
| POPULIS, JONATHAN | | ON FILE | | | | | | |
| PORTER, CHRISTOPHER LEO | | ON FILE | | | | | | |
| PORTER, EDWARD | | ON FILE | | | | | | |
| PORTER, JOHN | | ON FILE | | | | | | |
| PORTER, JOY | | ON FILE | | | | | | |
| POS, DANIQUE | | ON FILE | | | | | | |
| POSTLEB, FRANK CHRISTIAN | | ON FILE | | | | | | |
| POTTER, ALAN | | ON FILE | | | | | | |
| POTTER, SHAWN | | ON FILE | | | | | | |
| POUKUY ROS | | ON FILE | | | | | | |
| POULIN, MARC-ANDRE | | ON FILE | | | | | | |
| POULSON, DAVID DALLAS | | ON FILE | | | | | | |
| POURSANAE, SAMAN | | ON FILE | | | | | | |
| POUYA RISMANSANJ | | ON FILE | | | | | | |
| POWER, ISAAC | | ON FILE | | | | | | |
| POWERS, RICHARD | | ON FILE | | | | | | |
| POWLENKO, AUSTIN DAVID | | ON FILE | | | | | | |
| POZZUOLI, JOSEPH | | ON FILE | | | | | | |
| PRABHUNANDAN, SANJIV | | ON FILE | | | | | | |
| PRABODH MEHTA | | ON FILE | | | | | | |
| PRAIZNER, MATTHEW | | ON FILE | | | | | | |
| PRAJESH GULU PATEL | | ON FILE | | | | | | |
| PRAKASH KUMAR PANDEY | | ON FILE | | | | | | |
| PRANAY BHATTACHARYYA | | ON FILE | | | | | | |
| PRANOM KRUNGKAW | | ON FILE | | | | | | |
| PRASAD, RAHUL | | ON FILE | | | | | | |
| PRASHANT, SURANA | | ON FILE | | | | | | |
| PRASHANTH HARI | | ON FILE | | | | | | |
| PREBLE, BRUCE | | ON FILE | | | | | | |
| PREISS, MARIUS | | ON FILE | | | | | | |
| PREITE, DAN | | ON FILE | | | | | | |
| PRESTON WENGERT | | ON FILE | | | | | | |
| PRESTON, JOSEPH D. | | ON FILE | | | | | | |
| PREUS, LINDA | | ON FILE | | | | | | |
| PRIANTO, RECO | | ON FILE | | | | | | |
| PRIANTO, ROLAND | | ON FILE | | | | | | |
| PRICE, AARON | | ON FILE | | | | | | |
| PRICE, ERIKA | | ON FILE | | | | | | |
| PRICE, PAUL SCOTT | | ON FILE | | | | | | |
| PRICE, WILLIAM TRAVIS | | ON FILE | | | | | | |
| PRIETO, ADRIANA PEREZ | | ON FILE | | | | | | |
| PRINGLE, KYLE | | ON FILE | | | | | | |
| PRINS, ALISON | | ON FILE | | | | | | |
| PRINZ, ERNEST | | ON FILE | | | | | | |
| PRISCILLA LIORA | | ON FILE | | | | | | |
| PRITCHETT, ALEX | | ON FILE | | | | | | |
| PRIYANK GULU PATEL | | ON FILE | | | | | | |
| PRIYANK GULU PATEL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROCHAZKA, VOJTECH | | ON FILE | | | | | | |
| PROCOPIO, ANTHONY | | ON FILE | | | | | | |
| PROFAX SUPER PTY LTD - HEINZ MAUCH | | ON FILE | | | | | | |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | | ON FILE | | | | | | |
| PROSUK, MICHAEL | | ON FILE | | | | | | |
| PROTT, NATHAN | | ON FILE | | | | | | |
| PROVOST, LAURENCE | | ON FILE | | | | | | |
| PROZESKY, RUARDT | | ON FILE | | | | | | |
| PRUDENCIO, RICHARD | | ON FILE | | | | | | |
| PRUITT, MATTHEW | | ON FILE | | | | | | |
| PUCCIO, GEORGE | | ON FILE | | | | | | |
| PUCKETT, GARY BRANDON | | ON FILE | | | | | | |
| PUGGIONI, VALERIO | | ON FILE | | | | | | |
| PUGH, JASON | | ON FILE | | | | | | |
| PUHAN, PARESH | | ON FILE | | | | | | |
| PUKECA, NORBERT | | ON FILE | | | | | | |
| PULEC, TIMOTHY | | ON FILE | | | | | | |
| PULLICINO, PETER | | ON FILE | | | | | | |
| PURCELL, PAUL J | | ON FILE | | | | | | |
| PURDUE, JAN | | ON FILE | | | | | | |
| PURDY, TAMAR | | ON FILE | | | | | | |
| PUREV, AARON | | ON FILE | | | | | | |
| PUREWAL, SURJIT S | | ON FILE | | | | | | |
| PURL, MICHAEL | | ON FILE | | | | | | |
| PURUSHOTHAMAN, SASIKUMAR | | ON FILE | | | | | | |
| PURVEE, OCHIRKHUYAG | | ON FILE | | | | | | |
| PURVI THAKKAR | | ON FILE | | | | | | |
| PUSKORIUS, SVAJUNAS | | ON FILE | | | | | | |
| PUTHRAYA, KARTHIK SRIRANGA | | ON FILE | | | | | | |
| PUTSADEE SRIKAEW | | ON FILE | | | | | | |
| PYLE, JEFF | | ON FILE | | | | | | |
| PYNT, REBECCA | | ON FILE | | | | | | |
| Q JA ROQUE DA SILVA | | ON FILE | | | | | | |
| QI LU | | ON FILE | | | | | | |
| QIAN, CHENG | | ON FILE | | | | | | |
| QICI KUANG | | ON FILE | | | | | | |
| QIN YE | | ON FILE | | | | | | |
| QING LIANG | | ON FILE | | | | | | |
| QING XIAO XIA | | ON FILE | | | | | | |
| QINGZI HU | | ON FILE | | | | | | |
| QSPARK USVI, LLC | NIR RONEN | 6501 RED HOOK PLAZA, 201 | | | ST THOMAS | US VIRGIN ISLANDS | 802 | |
| QUACH, LARRY | | ON FILE | | | | | | |
| QUACKENBUSH, LEVI | | ON FILE | | | | | | |
| QUAIN, TIMOTHY M | | ON FILE | | | | | | |
| QUARTERSON, ADAM | | ON FILE | | | | | | |
| QUEIROS, JOSÉ | | ON FILE | | | | | | |
| QUENTIN BALIN | | ON FILE | | | | | | |
| QUENTIN LIMOUZIN | | ON FILE | | | | | | |
| QUEZADA, NICOLE | | ON FILE | | | | | | |
| QUIGLEY, JAMES PETER | | ON FILE | | | | | | |
| QUINN SOLBERG | | ON FILE | | | | | | |
| QUINN VOLLMERT | | ON FILE | | | | | | |
| QUINN VOLLMERT | | ON FILE | | | | | | |
| QUINONES, DIEGO GERENA | | ON FILE | | | | | | |
| QUINONEZ, NESTOR | | ON FILE | | | | | | |
| QUINONEZ, NESTOR | C/O TORO SPOOLING SERVICES | 2511 MAURICE | | | ODESSA | TX | 79763 | |
| QUINTANA CHRISTOPHER | | ON FILE | | | | | | |
| QUINTEN LAUWAERT | | ON FILE | | | | | | |
| QUIRIN, FABRICE | | ON FILE | | | | | | |
| QVIST, MATHIAS HOFF | | ON FILE | | | | | | |
| R. VAN DIETEN | | ON FILE | | | | | | |
| R. WILHELM | | ON FILE | | | | | | |
| RABBIOSI, LYAZZAT | | ON FILE | | | | | | |
| RABELLINO, PABLO | | ON FILE | | | | | | |
| RABENS, ALEX | | ON FILE | | | | | | |
| RACHACOVA, KAROLINA | | ON FILE | | | | | | |
| RACHAEL PRINGLE | | ON FILE | | | | | | |
| RACHAKONDA, SURESH | | ON FILE | | | | | | |
| RACHAMALLA, VISHNU VARDHAN | | ON FILE | | | | | | |
| RACHEL WOLFSON | | ON FILE | | | | | | |
| RACHEV, YAVOR | | ON FILE | | | | | | |
| RACHNA HANDA | | ON FILE | | | | | | |
| RADDJAM, SHERRY S | | ON FILE | | | | | | |
| RADFORD, SIMON | | ON FILE | | | | | | |
| RADIN, ANDREAS | | ON FILE | | | | | | |
| RADMILLA, ELECFI CARMEN | | ON FILE | | | | | | |
| RADOSLAW PANOWEK | | ON FILE | | | | | | |
| RADOVANOVIC, DENIS | | ON FILE | | | | | | |
| RADTKE, JAMIE | | ON FILE | | | | | | |
| RADULSKI, ROBERT R | | ON FILE | | | | | | |
| RAFAEL DE LEON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAEL GROBA | | ON FILE | | | | | | |
| RAFFNER VINCENT | | ON FILE | | | | | | |
| RAGAN, DONALD P | | ON FILE | | | | | | |
| RAGHVANI, ANITA | | ON FILE | | | | | | |
| RAGOTERO, CHRISTOPHER | | ON FILE | | | | | | |
| RAHMAN, AARON | | ON FILE | | | | | | |
| RAI, CRISTIAN | | ON FILE | | | | | | |
| RAI, LOKESH | | ON FILE | | | | | | |
| RAID HAMEED | | ON FILE | | | | | | |
| RAINEY, MICHAEL G | | ON FILE | | | | | | |
| RAINWATER, BRANDON DAVID | | ON FILE | | | | | | |
| RAJ, RAFAEL | | ON FILE | | | | | | |
| RAJAN, RAJAT | | ON FILE | | | | | | |
| RAJAT CHAUHAN | | ON FILE | | | | | | |
| RALLI, DEEPAK | | ON FILE | | | | | | |
| RALLI, GARIMA | | ON FILE | | | | | | |
| RALLI, MEENU | | ON FILE | | | | | | |
| RALLIS, THEODOROS | | ON FILE | | | | | | |
| RALPH E PACUINAS | | ON FILE | | | | | | |
| RALPH SMITH | | ON FILE | | | | | | |
| RAM, AVINASH | | ON FILE | | | | | | |
| RAMACHANDRAN, AVINASH VILAYANUR | | ON FILE | | | | | | |
| RAMADAN, RAMSEY | | ON FILE | | | | | | |
| RAMANATHAN, VALLIAPPAN | | ON FILE | | | | | | |
| RAMESH MADDIPOTI | | ON FILE | | | | | | |
| RAMEYER, JACOB | | ON FILE | | | | | | |
| RAMGOTRA, RAJDEEP | | ON FILE | | | | | | |
| RAMINE MIRDAMADI | | ON FILE | | | | | | |
| RAMIRO MARTINS | | ON FILE | | | | | | |
| RAMON CALS | | ON FILE | | | | | | |
| RAMON QUINONES TORRES | | ON FILE | | | | | | |
| RAMON QUINONES TORRES | | ON FILE | | | | | | |
| RAMON QUINONES TORRES [RAMONITA TORRES CARRASQUILLO] | | ON FILE | | | | | | |
| RAMOS, JONATHAN NOE | | ON FILE | | | | | | |
| RAMOS, SOFIA | | ON FILE | | | | | | |
| RAMOUSSIN | | ON FILE | | | | | | |
| RAMSAHAI, KAZEEM | | ON FILE | | | | | | |
| RAMSOOMAIR, NATASHA R | | ON FILE | | | | | | |
| RAMZI NABIL SOUEID | | ON FILE | | | | | | |
| RANCE WINTERS | | ON FILE | | | | | | |
| RANDALL A HALL | | ON FILE | | | | | | |
| RANDALL ROBBINS | | ON FILE | | | | | | |
| RANDALL, ALISON SHERMAN | | ON FILE | | | | | | |
| RANDALL, MARC JUSTIN | | ON FILE | | | | | | |
| RANDALL, MARC JUSTIN | | NO. 14 THE COLONIAL CLUB, WEST BAY ROAD | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| RANDALL, SERENA | | ON FILE | | | | | | |
| RANDELL, CLARICE | | ON FILE | | | | | | |
| RANDHAWA, MANPREET | | ON FILE | | | | | | |
| RANDLES, MARK AARON | | ON FILE | | | | | | |
| RANDY JANKE | | ON FILE | | | | | | |
| RANDY SCOTT MEADOR | | ON FILE | | | | | | |
| RANIERI | | ON FILE | | | | | | |
| RANOLA, LJUBOMIR | | ON FILE | | | | | | |
| RAO, SAMUEL | | ON FILE | | | | | | |
| RAPAN, DAVID | | ON FILE | | | | | | |
| RAPHAEL FEROY | | ON FILE | | | | | | |
| RAPHAËL PACAUT | | ON FILE | | | | | | |
| RAPHAEL PORTELLI | | ON FILE | | | | | | |
| RAPHAEL, MARC | | ON FILE | | | | | | |
| RAS, DARIUSZ | | ON FILE | | | | | | |
| RASHAD WILEY | | ON FILE | | | | | | |
| RASHAD, KAJI | | ON FILE | | | | | | |
| RASMI ALEX MANTILLA | | ON FILE | | | | | | |
| RATAJCZAK, DAMIAN | | ON FILE | | | | | | |
| RATLIFF, ELIZABETH | | ON FILE | | | | | | |
| RATTLER, GILATE | | ON FILE | | | | | | |
| RAUSCHER, JONATHAN | | ON FILE | | | | | | |
| RAUSCHER, MICHAEL | | ON FILE | | | | | | |
| RAVEN FU | | ON FILE | | | | | | |
| RAVESTEIN, DIRK | | ON FILE | | | | | | |
| RAVISHANKAR, DHILEEP | | ON FILE | | | | | | |
| RAVN, NICHOLAS J. | | ON FILE | | | | | | |
| RAWLERSON, HENRY | | ON FILE | | | | | | |
| RAY, CHRIS | | ON FILE | | | | | | |
| RAYHANEH SHARIF-ASKARY | | ON FILE | | | | | | |
| RAYMOND BOOKE | | ON FILE | | | | | | |
| RAYMOND DOVAL | | ON FILE | | | | | | |
| RAYMOND, ANTHONY | | ON FILE | | | | | | |
| RAYNER, MARC | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYNER, MARC | | 1642 E 2ND ST | APT 4 | | BROOKLYN | NY | 11230 | |
| RBARAY RD LLC | | ON FILE | | | | | | |
| RBC SUPERANNUATION FUND | | ON FILE | | | | | | |
| RCLTR INVESTMENTS, LLC | | 1462 S CHOLLA ST | | | GILBERT | AZ | 85233 | |
| REBB JONES | | ON FILE | | | | | | |
| REBECCA HICKS | | ON FILE | | | | | | |
| REBEIRO, DENEIKO ARMONTE | | ON FILE | | | | | | |
| REBEKAH LYNNE SYLCOTT | | ON FILE | | | | | | |
| REBELO, MARIA | | ON FILE | | | | | | |
| REBELO, TANIA | | ON FILE | | | | | | |
| RECH, ALAN | | ON FILE | | | | | | |
| RECHT, AUSTIN | | ON FILE | | | | | | |
| REDA, BRIAN | | ON FILE | | | | | | |
| REDELL, JAMES ERIC | | ON FILE | | | | | | |
| REDLIN, DAVID | | ON FILE | | | | | | |
| REDMOND, JAMES MICHAEL | | ON FILE | | | | | | |
| REED, BRANDON | | ON FILE | | | | | | |
| REED, BRANDON | | ON FILE | | | | | | |
| REED, CALLUM REVINGTON | | ON FILE | | | | | | |
| REED, ETHAN | | ON FILE | | | | | | |
| REED, MELISSA S | | ON FILE | | | | | | |
| REES, DEREK | | ON FILE | | | | | | |
| REES, MARK | | ON FILE | | | | | | |
| REES, ROBERT JOHN | | ON FILE | | | | | | |
| REESAA PTY LTD | | ON FILE | | | | | | |
| REESMAN, SCOTT J | | ON FILE | | | | | | |
| REETESH K JAISWAL | | ON FILE | | | | | | |
| REETZ, SEBASTIAN | | ON FILE | | | | | | |
| REEVES, JOHN MICHAEL | | ON FILE | | | | | | |
| REGALADO, MIGUEL | | ON FILE | | | | | | |
| REGAN FAMILY SUPER FUND | | ON FILE | | | | | | |
| REGAN FAMILY SUPER FUND | | ON FILE | | | | | | |
| REGINALD A. DE WINDT | | ON FILE | | | | | | |
| REGINALD WILSON | | ON FILE | | | | | | |
| REGIS PETIT | | ON FILE | | | | | | |
| REGUERO, JULIO | | ON FILE | | | | | | |
| REID, ROBERT W. | | ON FILE | | | | | | |
| REIGADO, JOSE | | ON FILE | | | | | | |
| REIJER KLOPMAN | | ON FILE | | | | | | |
| REILLY, EDWARD | | ON FILE | | | | | | |
| REILLY, JOHN | | ON FILE | | | | | | |
| REIMA SETÄLÄ | | ON FILE | | | | | | |
| REIMER, MATTHEW LEE | | ON FILE | | | | | | |
| REINER, MATT M | | ON FILE | | | | | | |
| REINHART, NICHOLAS | | ON FILE | | | | | | |
| REIST, RYAN | | ON FILE | | | | | | |
| REMAYLE, K | | ON FILE | | | | | | |
| REMBISZ, ADAM | | ON FILE | | | | | | |
| REMCO VAN GILS | | ON FILE | | | | | | |
| REMMY, FAWN JULIA | | ON FILE | | | | | | |
| REMY, CHINCHILLA | | ON FILE | | | | | | |
| REN, JUNHAN | | ON FILE | | | | | | |
| RENE COFFELT | | ON FILE | | | | | | |
| RENE KELLER | | ON FILE | | | | | | |
| RENJIE YU | | ON FILE | | | | | | |
| RESOURCES CONNECTION LLC D/B/A RESOURCES GLOBAL PROFESSIONALS | | ON FILE | | | | | | |
| RESOURCES CONNECTION, LLC, DBA, RESOURCES GLOBAL PROFESSIONALS | | ON FILE | | | | | | |
| RESOURCES CONNECTION, LLC, DBA, RESOURCES GLOBAL PROFESSIONALS | | ON FILE | | | | | | |
| RESOURCES GLOBAL PROFESSIONALS | | ON FILE | | | | | | |
| RESPHI CHEN | | ON FILE | | | | | | |
| RETTBERG, JASON | | ON FILE | | | | | | |
| RETTICH, JANINE ESTHER | | ON FILE | | | | | | |
| RETTICH, JANINE ESTHER | | ON FILE | | | | | | |
| REVY, THOMAS ALEXANDER | | ON FILE | | | | | | |
| REY, MARILOU | | ON FILE | | | | | | |
| REYES, GIAN DELOS | | ON FILE | | | | | | |
| REYES, GIOVANY RAUL [PAREDES, GIOVANY RAUL REYES] | | ON FILE | | | | | | |
| REYES, ORLANDO | | ON FILE | | | | | | |
| REYES, ORLANDO | | 75 MONTGOMERY ST 21K | | | JERSEY CITY | NJ | 7302 | |
| REYNOLDS IV, WILLIAM | | ON FILE | | | | | | |
| REYNOSO, CESAR | | ON FILE | | | | | | |
| REZAEE, MEHDI MAURICIO | | ON FILE | | | | | | |
| REZANINA, MILOS | | ON FILE | | | | | | |
| RHETT BACHNER | | ON FILE | | | | | | |
| RHETT BLAYNEY | | ON FILE | | | | | | |
| RHIJN, PETRUS VAN | | ON FILE | | | | | | |
| RHINE, RICHARD GORDON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 2908 | |
| RHODES, COLTON | | ON FILE | | | | | | |
| RHONDA CHERIE DAWSON | | ON FILE | | | | | | |
| RHONDA L HARMS | | ON FILE | | | | | | |
| RHONDA PRICE | | ON FILE | | | | | | |
| RHUDE, DOUGLAS | | ON FILE | | | | | | |
| RHYS MORGAN | | ON FILE | | | | | | |
| RHYS TE AU | | ON FILE | | | | | | |
| RHYU, RICHARD EDWARD | | ON FILE | | | | | | |
| RIANNE KERS | | ON FILE | | | | | | |
| RIBON, JULIEN | | ON FILE | | | | | | |
| RICARDO GUILLEM GALLACH | | ON FILE | | | | | | |
| RICARDO JORGE MARTINS LOURENÇO | | ON FILE | | | | | | |
| RICARDO, DORIS MARGARET | | ON FILE | | | | | | |
| RICE, MARISSA | | ON FILE | | | | | | |
| RICE, VIRGINIA | | ON FILE | | | | | | |
| RICH HUGHES | | ON FILE | | | | | | |
| RICH STARK | | ON FILE | | | | | | |
| RICH, JAIME | | ON FILE | | | | | | |
| RICH, TATE | | ON FILE | | | | | | |
| RICHARD A. KIMBALL, JR. | | ON FILE | | | | | | |
| RICHARD BRADLEY | | ON FILE | | | | | | |
| RICHARD COLLINGWOOD | | ON FILE | | | | | | |
| RICHARD DUCAY | | ON FILE | | | | | | |
| RICHARD G. MCCOLL | | ON FILE | | | | | | |
| RICHARD GEORGE DOCKHAM III | | ON FILE | | | | | | |
| RICHARD HAGER | | ON FILE | | | | | | |
| RICHARD HAI | | ON FILE | | | | | | |
| RICHARD HAI | | ON FILE | | | | | | |
| RICHARD HAWKINS | | ON FILE | | | | | | |
| RICHARD HICKS | | ON FILE | | | | | | |
| RICHARD HUMPHREY | | ON FILE | | | | | | |
| RICHARD J POWERS | | ON FILE | | | | | | |
| RICHARD LEUCHTER | | ON FILE | | | | | | |
| RICHARD MARK RANDALL | | ON FILE | | | | | | |
| RICHARD PRIMO | | ON FILE | | | | | | |
| RICHARD RENNER | | ON FILE | | | | | | |
| RICHARD STEPHEN KETTLE | | ON FILE | | | | | | |
| RICHARD STITT | | ON FILE | | | | | | |
| RICHARD, ALEXANDRE ROY | | ON FILE | | | | | | |
| RICHARD, SEONMI | | ON FILE | | | | | | |
| RICHARDS, ANUBHAV | | ON FILE | | | | | | |
| RICHARDS, RYAN | | ON FILE | | | | | | |
| RICHER JR, EDWARD C | | ON FILE | | | | | | |
| RICHER, KEVIN | | ON FILE | | | | | | |
| RICHIE, ROBERT | | ON FILE | | | | | | |
| RICHLE, URS | | ON FILE | | | | | | |
| RICHMOND, BRETT | | ON FILE | | | | | | |
| RICHTER, BEN | | ON FILE | | | | | | |
| RICK BULTEN | | ON FILE | | | | | | |
| RICK HOFFMANN | | ON FILE | | | | | | |
| RICK SMALLEGANGE | | ON FILE | | | | | | |
| RICK VAN HET LOO | | ON FILE | | | | | | |
| RICKY THORSON | | ON FILE | | | | | | |
| RIDER, ZACHARY NEIL | | ON FILE | | | | | | |
| RIEBELING, KYLE | | ON FILE | | | | | | |
| RIED, DEREK WILLIAM | | ON FILE | | | | | | |
| RIEL, LOUIS PASCAL | | ON FILE | | | | | | |
| RIENTS JAN WILLEM HEMPENIUS | | ON FILE | | | | | | |
| RIGNEY, CLIFF | | ON FILE | | | | | | |
| RIGOBERTO RODRIGUEZ | | ON FILE | | | | | | |
| RILEY 2ND, SIR KENNETH ANTHONY | | ON FILE | | | | | | |
| RILEY BARTLETT | | ON FILE | | | | | | |
| RILEY MCCABE | | ON FILE | | | | | | |
| RILEY, BEN | | ON FILE | | | | | | |
| RIMAL, MAHESHWAR | | ON FILE | | | | | | |
| RING, JACOB J | | ON FILE | | | | | | |
| RIOS, CHARLES | | ON FILE | | | | | | |
| RIOS, JASON | | ON FILE | | | | | | |
| RIOS, LEONEL JOVAN | | ON FILE | | | | | | |
| RIOUX, CHRISTOPHER | | ON FILE | | | | | | |
| RISHEL, TYLER | | ON FILE | | | | | | |
| RIST, SEAN | | ON FILE | | | | | | |
| RISTESKI, DIMCHE | | ON FILE | | | | | | |
| RITCHIE, ADAM | | ON FILE | | | | | | |
| RITHOLZ, SUSAN | | ON FILE | | | | | | |
| RITHOLZ, SUSAN | | ON FILE | | | | | | |
| RITTER, SEAN DAVID | | ON FILE | | | | | | |
| RIUS, MARTA | | ON FILE | | | | | | |
| RIVERA, ANDREW | | ON FILE | | | | | | |
| RIZVI, ALEI | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RL FURROW FTG LLC | | ON FILE | | | | | | |
| ROACH, BENJAMIN | | ON FILE | | | | | | |
| ROACH, JAMES | | ON FILE | | | | | | |
| ROACH, MATTHEW | | ON FILE | | | | | | |
| ROACH, SANDRA | | ON FILE | | | | | | |
| ROACH, SIMON | | ON FILE | | | | | | |
| ROANNE SHOSHI BACON | | ON FILE | | | | | | |
| ROB FREUDENBERG | | ON FILE | | | | | | |
| ROB NOVAK | | ON FILE | | | | | | |
| ROBBINS, STACIE | | ON FILE | | | | | | |
| ROBERT BAKER | | ON FILE | | | | | | |
| ROBERT BEALL | | ON FILE | | | | | | |
| ROBERT BLAIS | | ON FILE | | | | | | |
| ROBERT C PARRO III | | ON FILE | | | | | | |
| ROBERT C WORTMAN | | ON FILE | | | | | | |
| ROBERT CHOUN | | ON FILE | | | | | | |
| ROBERT CLAYTON HURST JR | | ON FILE | | | | | | |
| ROBERT DU BROY | | ON FILE | | | | | | |
| ROBERT EDWARD HARDAWAY JR | | ON FILE | | | | | | |
| ROBERT F CIOLINO | | ON FILE | | | | | | |
| ROBERT FRANCIS SUMMERS IV | | ON FILE | | | | | | |
| ROBERT FRANKLAND | | ON FILE | | | | | | |
| ROBERT FREEMAN | | ON FILE | | | | | | |
| ROBERT FREUDENBERG | | ON FILE | | | | | | |
| ROBERT GARDNER | | ON FILE | | | | | | |
| ROBERT HALLSTRAND | | ON FILE | | | | | | |
| ROBERT HILL | | ON FILE | | | | | | |
| ROBERT IMPERATO | | ON FILE | | | | | | |
| ROBERT IMPERATO | | ON FILE | | | | | | |
| ROBERT JENKINS | | ON FILE | | | | | | |
| ROBERT JOHN MARINELLI | | ON FILE | | | | | | |
| ROBERT JOHNSON | | ON FILE | | | | | | |
| ROBERT KIM | | ON FILE | | | | | | |
| ROBERT KOENIG | | ON FILE | | | | | | |
| ROBERT MARTIN BANEK | | ON FILE | | | | | | |
| ROBERT MCCARTHY | | ON FILE | | | | | | |
| ROBERT MICHAEL MONSEES | | ON FILE | | | | | | |
| ROBERT OLAH | | ON FILE | | | | | | |
| ROBERT P. LEHMAN | | ON FILE | | | | | | |
| ROBERT PATON | | ON FILE | | | | | | |
| ROBERT PATON | | ON FILE | | | | | | |
| ROBERT PRICE | | ON FILE | | | | | | |
| ROBERT R PHILLIPS | | ON FILE | | | | | | |
| ROBERT SHAMIE | | ON FILE | | | | | | |
| ROBERT STELPSTRA | | ON FILE | | | | | | |
| ROBERT STROMBERG | | ON FILE | | | | | | |
| ROBERT T FISCHER | | ON FILE | | | | | | |
| ROBERT TAYLOR | | ON FILE | | | | | | |
| ROBERT THOMAS | | ON FILE | | | | | | |
| ROBERT THOMAS BURNS III | | ON FILE | | | | | | |
| ROBERT THOMSON | | ON FILE | | | | | | |
| ROBERT TOSSBERG | | ON FILE | | | | | | |
| ROBERT V. MARRARO JR. | | ON FILE | | | | | | |
| ROBERTO KATZ LUONGO | | ON FILE | | | | | | |
| ROBERTS BOSS | | ON FILE | | | | | | |
| ROBERTS, ANDREW | | ON FILE | | | | | | |
| ROBERTS, BEVERLEY | | ON FILE | | | | | | |
| ROBERTS, JACKSON | | ON FILE | | | | | | |
| ROBERTS, JASON | | ON FILE | | | | | | |
| ROBERTSON, CASE ARCHIE | | ON FILE | | | | | | |
| ROBERTSON, CHRISTOPHER | | ON FILE | | | | | | |
| ROBERTSON, JENNIFER | | ON FILE | | | | | | |
| ROBERTSON, STEVEN EARL | | ON FILE | | | | | | |
| ROBERTSON, THOMAS | | ON FILE | | | | | | |
| ROBERTUS EIJGENRAAM | | ON FILE | | | | | | |
| ROBERTUS PAULUS EIJGENRAAM | | ON FILE | | | | | | |
| ROBIDOUX, NOLAN ANTHONY | | ON FILE | | | | | | |
| ROBIN ANDERSON | | ON FILE | | | | | | |
| ROBIN RUEBY | | ON FILE | | | | | | |
| ROBIN STAFFORD | | ON FILE | | | | | | |
| ROBINSON, BRENT | | ON FILE | | | | | | |
| ROBINSON, ROBERT | | ON FILE | | | | | | |
| ROCCARO, LUCA | | ON FILE | | | | | | |
| ROCCO DASTOLFO | | ON FILE | | | | | | |
| ROCCO MARIA DOMENICO TRUNGADI | | ON FILE | | | | | | |
| ROCH, JEAN | | ON FILE | | | | | | |
| ROCHELLE VELEZ | | ON FILE | | | | | | |
| ROCHELLE, DANIEL | | ON FILE | | | | | | |
| ROCKE, CHRISTOPHER PAUL | | ON FILE | | | | | | |
| ROCKET SUPERANNUATION PTY LTD | | 8 PRAED ST | | | BRISBANE | QUEENSLAND | 4059 | AUSTRALIA |
| RODGERS, RICH | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODGERS, TRAVIS | | ON FILE | | | | | | |
| RODNEY WAYNE JOHN | | ON FILE | | | | | | |
| RODRIC CARKHUFF | | ON FILE | | | | | | |
| RODRIGO CAMPOS | | ON FILE | | | | | | |
| RODRIGO ESCALZO RODRIGUES | | ON FILE | | | | | | |
| RODRIGUES, RONAN CATUNDA | | ON FILE | | | | | | |
| RODRIGUEZ, ABRAHAM | | ON FILE | | | | | | |
| RODRIGUEZ, ALFONSO | | ON FILE | | | | | | |
| RODRIGUEZ, CYNTHIA A | | ON FILE | | | | | | |
| RODRIGUEZ, ERICK | | ON FILE | | | | | | |
| RODRIGUEZ, ERICK | | 13920 LANDSTAR BLVD | STE 101-0077 | | ORLANDO | FL | 32824 | |
| RODRIGUEZ, FELIPE | | ON FILE | | | | | | |
| RODRIGUEZ, JASON | | ON FILE | | | | | | |
| RODRIGUEZ, JOSE | | ON FILE | | | | | | |
| RODRIGUEZ, LUIS MANUEL | | ON FILE | | | | | | |
| ROECKEL, TIMOTHY | | ON FILE | | | | | | |
| ROELAND VAN POPPELEN | | ON FILE | | | | | | |
| ROESSLER, E. CHRISTIAN | | ON FILE | | | | | | |
| ROGER ALAN CROOK | | ON FILE | | | | | | |
| ROGER DONEGATI | | ON FILE | | | | | | |
| ROGERS III, DALE MICKEN | | ON FILE | | | | | | |
| ROGERS, AUSTIN | | ON FILE | | | | | | |
| ROGET, CEDRIC | | ON FILE | | | | | | |
| ROGIER MODDERKOLK | | ON FILE | | | | | | |
| ROGSTAD, BRIAN | | ON FILE | | | | | | |
| ROGUEDYN CWIC BERGERSON | | ON FILE | | | | | | |
| ROHAN JUNEJA | | ON FILE | | | | | | |
| ROHLFER, MARK A | | ON FILE | | | | | | |
| ROHNER, CHAD MICHAEL | | ON FILE | | | | | | |
| ROJAS, XAVIER W | | ON FILE | | | | | | |
| ROK ŠEŠKO | | ON FILE | | | | | | |
| ROLAND HAUNER | | ON FILE | | | | | | |
| ROLAND SZUGYICZKI | | ON FILE | | | | | | |
| ROLLAND, CHRISTIAN | | ON FILE | | | | | | |
| ROLLER, ROBERT | | ON FILE | | | | | | |
| ROLLIN D MURRAY | | ON FILE | | | | | | |
| ROLLINS, MICHAEL RICHARD | | ON FILE | | | | | | |
| ROMAIN BRIERE | | ON FILE | | | | | | |
| ROMAN ZAJIC | | ON FILE | | | | | | |
| ROMAN, LEONARDO J | | ON FILE | | | | | | |
| ROMANACH OLIVER, MARTI | | ON FILE | | | | | | |
| ROMANO, JOHN | | ON FILE | | | | | | |
| ROMANO, MATTEO | | ON FILE | | | | | | |
| ROMANOW, TERRY | | ON FILE | | | | | | |
| ROME, GREGORY J | | ON FILE | | | | | | |
| ROMEIJN, KAZUKI | | ON FILE | | | | | | |
| ROMEO RUH | | ON FILE | | | | | | |
| ROMERO, DOMINIC | | ON FILE | | | | | | |
| ROMMENS, MICHAEL | | ON FILE | | | | | | |
| RONALD BISTERFELDT | | ON FILE | | | | | | |
| RONALD CHICA | | ON FILE | | | | | | |
| RONALD G BARNES JR. | | ON FILE | | | | | | |
| RONALD HANSON | | ON FILE | | | | | | |
| RONALD HRITZ | | ON FILE | | | | | | |
| RONALD J COLAVITO | | ON FILE | | | | | | |
| RONALD LEE FLETCHER | | ON FILE | | | | | | |
| RONALD RUSSELL | | ON FILE | | | | | | |
| RONDON, RONALD | | ON FILE | | | | | | |
| RONNIE PICKETT SS NO. ***-**-0465 | | ON FILE | | | | | | |
| ROONEY, DANIEL | | ON FILE | | | | | | |
| ROONEY, DANIEL | | ON FILE | | | | | | |
| ROPER, MICHELLE | | ON FILE | | | | | | |
| ROPER, SHERWOOD | | ON FILE | | | | | | |
| RORY MACSWEEN | | ON FILE | | | | | | |
| RORY SCHMIDT-LINSEMAN | | ON FILE | | | | | | |
| RORY WHEELER | | ON FILE | | | | | | |
| ROSARIO, YOHAN | | ON FILE | | | | | | |
| ROSCILLO, BENJAMIN | | ON FILE | | | | | | |
| ROSE SUZANNE SHOEN | | ON FILE | | | | | | |
| ROSE, MEREDITH | | ON FILE | | | | | | |
| ROSEMARIE CERMELE | | ON FILE | | | | | | |
| ROSENBAUM, JILLIAN | | ON FILE | | | | | | |
| ROSENBRIER, JONATHAN [ROSENBREIER, JONATHAN] | | ON FILE | | | | | | |
| ROSENCRANCE JR., MATTHEW DAVID | | ON FILE | | | | | | |
| ROSHIER, ALLISON | | ON FILE | | | | | | |
| ROSS MASSIMIANO | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROSS, CALEB | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS, JARED LEVY | | ON FILE | | | | | | |
| ROSS, MADDI RACHEL | | ON FILE | | | | | | |
| ROSS, ROBERT | | ON FILE | | | | | | |
| ROSSELLE, WILLIAM | | ON FILE | | | | | | |
| ROSSEN, CHRIS | | ON FILE | | | | | | |
| ROSSMAN, SYDNEY | | ON FILE | | | | | | |
| ROSSNICK, RON | | ON FILE | | | | | | |
| ROSTAMI, ARMON | | ON FILE | | | | | | |
| ROTH, MICHEL | | ON FILE | | | | | | |
| ROTHFELD, MERLIN | | ON FILE | | | | | | |
| RÖTHLISBERGER, NILS | | ON FILE | | | | | | |
| ROTSAERT, ARNE | | ON FILE | | | | | | |
| ROUGIER, MARVIN | | ON FILE | | | | | | |
| ROULS, EVAN | | ON FILE | | | | | | |
| ROURKE, HANNAH | | ON FILE | | | | | | |
| ROURKE, JASON | | ON FILE | | | | | | |
| ROUTH, DAVID | | ON FILE | | | | | | |
| ROUTIER, THOMAS | | ON FILE | | | | | | |
| ROVELL, BRANDON | | ON FILE | | | | | | |
| ROWLAND, MELODY | | ON FILE | | | | | | |
| ROY KEIZER | | ON FILE | | | | | | |
| ROY STEINER | | ON FILE | | | | | | |
| ROY VRANKEN | | ON FILE | | | | | | |
| ROY, DION | | ON FILE | | | | | | |
| ROY, VARDI | | ON FILE | | | | | | |
| ROYCE LEWIS | | ON FILE | | | | | | |
| ROYSTER, KIMBERLY CHERISE | | ON FILE | | | | | | |
| RUAN, MU DE | | ON FILE | | | | | | |
| RUBALCABA, DEMIAN H | | ON FILE | | | | | | |
| RUBEN GARCIA MIRELES | | ON FILE | | | | | | |
| RUBENS, KENNETH LAWRENCE | | ON FILE | | | | | | |
| RUBIN, JOSEPH | | ON FILE | | | | | | |
| RUBIN, MICAH BENJAMIN | | ON FILE | | | | | | |
| RUBINO, RICHARD | | ON FILE | | | | | | |
| RUBINO, RICHARD J | | ON FILE | | | | | | |
| RUBIO SUSA, MARICEL | | ON FILE | | | | | | |
| RUBIO, XAVIER | | ON FILE | | | | | | |
| RUBIO, XAVIER | | ON FILE | | | | | | |
| RUDMAN, LAURA ANN | | ON FILE | | | | | | |
| RUDMAN, MARK | | ON FILE | | | | | | |
| RUENGSUKSILP, THANATAD | | ON FILE | | | | | | |
| RUF, CHRIS | | ON FILE | | | | | | |
| RUFER, BJOERN | | ON FILE | | | | | | |
| RUFF, GEORGE | | ON FILE | | | | | | |
| RUHLAND, JAMES HENRY | | ON FILE | | | | | | |
| RUI FILIPE CAMPOS FERREIRA | | ON FILE | | | | | | |
| RUIZ, DAMIAN | | ON FILE | | | | | | |
| RUIZ, MARCELO JIMENEZ | | ON FILE | | | | | | |
| RUNION, DANIEL | | ON FILE | | | | | | |
| RUPE, DAVID | | ON FILE | | | | | | |
| RUPPRECHT, JESSE | | ON FILE | | | | | | |
| RUSH, CHERYL D | | ON FILE | | | | | | |
| RUSHTON, WILLIAM | | ON FILE | | | | | | |
| RUSLAN OLEKSYK | | ON FILE | | | | | | |
| RUSSELL DEMARCO | | ON FILE | | | | | | |
| RUSSELL JOHN FERRIER | | ON FILE | | | | | | |
| RUSSELL LIDDLE | | ON FILE | | | | | | |
| RUSSELL, FRANK LUIS | | ON FILE | | | | | | |
| RUSSELL, GLEN | | ON FILE | | | | | | |
| RUSSELL, LEONIDES | | ON FILE | | | | | | |
| RUSSELL, ZACHARY | | ON FILE | | | | | | |
| RUSSO, ERIC | | ON FILE | | | | | | |
| RUTGER VISSER | | ON FILE | | | | | | |
| RUZHEKOV, ANTON GEORGIEV | | ON FILE | | | | | | |
| RYALL, JASON MARC | | ON FILE | | | | | | |
| RYAN ADAMS DROLET | | ON FILE | | | | | | |
| RYAN ALICANDRI | | ON FILE | | | | | | |
| RYAN BEALE | | ON FILE | | | | | | |
| RYAN BURTON | | ON FILE | | | | | | |
| RYAN CHEW | | ON FILE | | | | | | |
| RYAN DEL MONTE | | ON FILE | | | | | | |
| RYAN DREIBELBIS | | ON FILE | | | | | | |
| RYAN FARR | | ON FILE | | | | | | |
| RYAN J DYER | | ON FILE | | | | | | |
| RYAN JOSEPH MECCA | | ON FILE | | | | | | |
| RYAN KARL | | ON FILE | | | | | | |
| RYAN KEINTZ | | ON FILE | | | | | | |
| RYAN O'DONELL | | ON FILE | | | | | | |
| RYAN PALMER PEREZ-DAPLE | | ON FILE | | | | | | |
| RYAN PARSA | | ON FILE | | | | | | |
| RYAN PAVONE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN RICHARDS | | ON FILE | | | | | | |
| RYAN SCHLEIGER | | ON FILE | | | | | | |
| RYAN STIBOR | | ON FILE | | | | | | |
| RYAN SWANN | | ON FILE | | | | | | |
| RYAN TESLIK | | ON FILE | | | | | | |
| RYAN VAUGHN | | ON FILE | | | | | | |
| RYAN WILLIAMS | | ON FILE | | | | | | |
| RYAN YOUNG | | ON FILE | | | | | | |
| RYAN, THOMAS | | ON FILE | | | | | | |
| RYMSZA, ARTUR | | ON FILE | | | | | | |
| RYN, RYN | | ON FILE | | | | | | |
| RYNES, MAREK | | ON FILE | | | | | | |
| RYNIKER, LESLIE | | ON FILE | | | | | | |
| RYNNE, CONOR PATRICK | | ON FILE | | | | | | |
| S & K GORMAN SUPERANNUATION FUND | | ON FILE | | | | | | |
| SAAD HAMID | | ON FILE | | | | | | |
| SAAD ZAATARI | | ON FILE | | | | | | |
| SAARI, JEFF | | ON FILE | | | | | | |
| SABA REHMANI | | ON FILE | | | | | | |
| SABLE HEKMATPOUR | | ON FILE | | | | | | |
| SABOURIN, BRIAN M | | ON FILE | | | | | | |
| SABRAH, MOHAMED A | | ON FILE | | | | | | |
| SABRINA KASTNER | | ON FILE | | | | | | |
| SACHA PETTITT | | ON FILE | | | | | | |
| SACHAR, VISHAL | | ON FILE | | | | | | |
| SACHS, JONATHAN R | | ON FILE | | | | | | |
| SADELER, GUILLAUME | | ON FILE | | | | | | |
| SAECHIN, SOU CHIENG | | ON FILE | | | | | | |
| SAFIRA/ MYRNA VAN DER ZEE | | ON FILE | | | | | | |
| SAGAR DINESH PATEL | | ON FILE | | | | | | |
| SAGGIE, ALON | | ON FILE | | | | | | |
| SAGGIE, ALON | | ON FILE | | | | | | |
| SAGIV OFEK | | ON FILE | | | | | | |
| SAGUET, THIBAUT | | ON FILE | | | | | | |
| SAHIL ASIM | | ON FILE | | | | | | |
| SAID BEYDOUN | | ON FILE | | | | | | |
| SAIDI, ELISABETH | | ON FILE | | | | | | |
| SAINATO, DAVID | | ON FILE | | | | | | |
| SAINT-ETIENNE, FRANCK | | ON FILE | | | | | | |
| SAITTA, TIMOTHY | | ON FILE | | | | | | |
| SAKET MEHTA | | ON FILE | | | | | | |
| SAKO, JAN | | ON FILE | | | | | | |
| SALADINO, JOSEPH | | ON FILE | | | | | | |
| SALAMON BALINT-ZSOLDOS | | ON FILE | | | | | | |
| SALAS, JAROD | | ON FILE | | | | | | |
| SALAYO, MICHELLE | | ON FILE | | | | | | |
| SALAYO, ROMEO | | ON FILE | | | | | | |
| SALAZAR, BRENDA | | ON FILE | | | | | | |
| SALEGNA, JOSEPH | | ON FILE | | | | | | |
| SALEH NAJJAR | | ON FILE | | | | | | |
| SALINAS, HILDEBRANDO | | ON FILE | | | | | | |
| SALKELD, MARK E | | ON FILE | | | | | | |
| SALLÉ, GUILLAUME | | ON FILE | | | | | | |
| SALLY BLAND | | ON FILE | | | | | | |
| SALLY SERVICE LLC | | ON FILE | | | | | | |
| SALONA PURI | | ON FILE | | | | | | |
| SALUSTRI, MARIANNE | | ON FILE | | | | | | |
| SALYGA, PETER | | ON FILE | | | | | | |
| SAM CHEN XIANG AN | | ON FILE | | | | | | |
| SAM DOUGLASS | | ON FILE | | | | | | |
| SAM, NIPA | | ON FILE | | | | | | |
| SAMAGA, GURUKIRAN | | ON FILE | | | | | | |
| SAMAME, PATRICK | | ON FILE | | | | | | |
| SAMANT, HRISHIKESH | | ON FILE | | | | | | |
| SAMANTA DONE-TOLENTINO | | ON FILE | | | | | | |
| SAMANTA, RAMA | | ON FILE | | | | | | |
| SAMANTA, SEPHALI | | ON FILE | | | | | | |
| SAMANTHA ROGAN | | ON FILE | | | | | | |
| SAMANTHA SPITZ | | ON FILE | | | | | | |
| SAMARA, ENNY | | ON FILE | | | | | | |
| SAMATIS, WILL | | ON FILE | | | | | | |
| SAMBELL, MARSHALL LANCE | | ON FILE | | | | | | |
| SAMIR AHMADI | | ON FILE | | | | | | |
| SAMIR TLIDI | | ON FILE | | | | | | |
| SAMIRAJ PANNEER SELVAM, SENTHIL ARUMUGAM | | ON FILE | | | | | | |
| SAMPAIO, FERNANDO JORGE ANDRADE | | ON FILE | | | | | | |
| SAMUEL BISHOP | | ON FILE | | | | | | |
| SAMUEL BROOKE | | ON FILE | | | | | | |
| SAMUEL CHOI | | ON FILE | | | | | | |
| SAMUEL CORNETT | | ON FILE | | | | | | |
| SAMUEL CULLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CULLIN | | ON FILE | | | | | | |
| SAMUEL DE SERRES | | ON FILE | | | | | | |
| SAMUEL DEROUIN | | ON FILE | | | | | | |
| SAMUEL HARRISON | | ON FILE | | | | | | |
| SAMUEL HONIGBLUM | | ON FILE | | | | | | |
| SAMUEL J CHUNG | | ON FILE | | | | | | |
| SAMUEL PARKS | | ON FILE | | | | | | |
| SAMUEL SANTOS | | ON FILE | | | | | | |
| SAMUEL SMITH | | ON FILE | | | | | | |
| SAMUEL YUEN | | ON FILE | | | | | | |
| SAMULAK, MICHAEL I. | | ON FILE | | | | | | |
| SANAIE-FARD, ALI | | ON FILE | | | | | | |
| SANCHEZ, DAVID TROUBLE | | ON FILE | | | | | | |
| SANCHEZ, JUAN | | ON FILE | | | | | | |
| SANCHEZ, LAURA | | ON FILE | | | | | | |
| SANDEEP SINGHAL | | ON FILE | | | | | | |
| SANDER, JOHN PAUL | | ON FILE | | | | | | |
| SANDERS, PAUL | | ON FILE | | | | | | |
| SANDHU, GOBINDAR SINGH | | ON FILE | | | | | | |
| SANDI BITENC | | ON FILE | | | | | | |
| SANDOVAL, IRENE LESLIE | | ON FILE | | | | | | |
| SANDOVAL, ROBERTO | | ON FILE | | | | | | |
| SANDRA CHAVIRA | | ON FILE | | | | | | |
| SANDRA MARTINEZ RUBIANO | | ON FILE | | | | | | |
| SANDRANA, NAIDU | | ON FILE | | | | | | |
| SANDRANA, NAIDU APPALASWAMY | | ON FILE | | | | | | |
| SANDS, MICHAEL J. | | ON FILE | | | | | | |
| SANG KEUN CHI | | ON FILE | | | | | | |
| SANG LE | | ON FILE | | | | | | |
| SANG WOOK EOM | | ON FILE | | | | | | |
| SANG, ALEXANDER MORALES | | ON FILE | | | | | | |
| SANGANI, AMIT | | ON FILE | | | | | | |
| SANGHERA, JESSICA | | ON FILE | | | | | | |
| SANGHWAN PARK | | ON FILE | | | | | | |
| SANH VO | | ON FILE | | | | | | |
| SANJAY RATTAN | | ON FILE | | | | | | |
| SANJEEV GIRI | | ON FILE | | | | | | |
| SANKARALINGAM MAHARAJAN | | ON FILE | | | | | | |
| SANKARAN, ASHWIN | | ON FILE | | | | | | |
| SANKHE, VINAYAK | | ON FILE | | | | | | |
| SANTANA, CARLOS BARON | | ON FILE | | | | | | |
| SANTANA, GRANCIS | | ON FILE | | | | | | |
| SANTELLA, MASSIMILIANO | | ON FILE | | | | | | |
| SANTIAGO, NICHOLAS | | ON FILE | | | | | | |
| SANTONOCITO, CRISTIANO | | ON FILE | | | | | | |
| SANTORO, CERISE | | ON FILE | | | | | | |
| SANTOS, ANDRES ARZAGA | | ON FILE | | | | | | |
| SANTOS, DAMARIS DE LOS | | ON FILE | | | | | | |
| SANTOS, GLORIA | | ON FILE | | | | | | |
| SANTOS, MARIA SOFIA FELGUEIRAS DOS | | ON FILE | | | | | | |
| SANTOS, RICARDO J. | | ON FILE | | | | | | |
| SANTOS, VERONICA | | ON FILE | | | | | | |
| SANTOSH KUMAR | | ON FILE | | | | | | |
| SANTOSO, ANDREW RICARDO | | ON FILE | | | | | | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 8096 | |
| SARA BATISTA DOS SANTOS | | ON FILE | | | | | | |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | | ON FILE | | | | | | |
| SARA MARIA DE SOUSA JANOTA | | ON FILE | | | | | | |
| SARAH BELL | | ON FILE | | | | | | |
| SARAH DECIS | | ON FILE | | | | | | |
| SARAH JOHNSON | | ON FILE | | | | | | |
| SARAH LIM [LIM HUIYI SARAH] | | ON FILE | | | | | | |
| SARAH R FARRIS | | ON FILE | | | | | | |
| SARAH SERGHINI | | ON FILE | | | | | | |
| SARAH SHIHO | | ON FILE | | | | | | |
| SARAIYA, MALHAR | | ON FILE | | | | | | |
| SARAN PHERMPHIANSILAPA | | ON FILE | | | | | | |
| SARAVANABHAVAN, VAITHIALINGAM | | ON FILE | | | | | | |
| SARKISIAN, MICHAEL | | ON FILE | | | | | | |
| SARRETT, RYAN MATTHEW | | ON FILE | | | | | | |
| SARRIA, AUDREY | | ON FILE | | | | | | |
| SARRIA, LEO | | ON FILE | | | | | | |
| SARTORIS, JENNIFER | | ON FILE | | | | | | |
| SASKIA LUTTERMAN | | ON FILE | | | | | | |
| SASS, LARA | | ON FILE | | | | | | |
| SASSAN KHATIBLOO | | ON FILE | | | | | | |
| SATCHELL, ADAM | | ON FILE | | | | | | |
| SATINITIGAN, LUCILLE | | ON FILE | | | | | | |
| SATOSHI STRATEGY LLC | | ON FILE | | | | | | |
| SATTERFIELD, ZACHARY TATE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SATTLER, CHRISTIAN | | ON FILE | | | | | | |
| SATTLER, PAULA FRANCES | | ON FILE | | | | | | |
| SATURN SUPER MOON PTY LTD | | ON FILE | | | | | | |
| SAUCY, YANNICK | | ON FILE | | | | | | |
| SAUD ALFADHEL | | ON FILE | | | | | | |
| SAUGEN, JOHN | | ON FILE | | | | | | |
| SAULEAN, AMANDA | | ON FILE | | | | | | |
| SAVELLE, JEANNE Y | | ON FILE | | | | | | |
| SAVORY, KADEEM | | ON FILE | | | | | | |
| SAVOY, CURTIS | | ON FILE | | | | | | |
| SAVVAS SHIAPANIS | | ON FILE | | | | | | |
| SAWYERS, NORMAN MURRAY | | ON FILE | | | | | | |
| SBARRA, JUSTINE | | ON FILE | | | | | | |
| SCANTLEBURY, JARRYD | | ON FILE | | | | | | |
| SCEPANIAK, MICHAEL | | ON FILE | | | | | | |
| SCHAEFER, BRIAN | | ON FILE | | | | | | |
| SCHAEFER, TORBEN | | ON FILE | | | | | | |
| SCHAFER, DAN | | ON FILE | | | | | | |
| SCHAMBER, ELIZABETH | | ON FILE | | | | | | |
| SCHEEL, STEVEN | | ON FILE | | | | | | |
| SCHEFFERS, MARC | | ON FILE | | | | | | |
| SCHIAVON, MARCO | | ON FILE | | | | | | |
| SCHIFANO, ALEIA | | ON FILE | | | | | | |
| SCHILLER, SUMMAR MICHELE | | ON FILE | | | | | | |
| SCHLEGEL, STEPHAN | | ON FILE | | | | | | |
| SCHLICHTER, TODD | | ON FILE | | | | | | |
| SCHLIG, MARK | | ON FILE | | | | | | |
| SCHMIDT, BRADLEY | | ON FILE | | | | | | |
| SCHMIDT, LOGAN JAMES | | ON FILE | | | | | | |
| SCHMIDT, PAUL | | ON FILE | | | | | | |
| SCHMIDT, ZOE | | ON FILE | | | | | | |
| SCHMIDT, ZOE | | ON FILE | | | | | | |
| SCHNEIDER, MARIE | | ON FILE | | | | | | |
| SCHOEN, NATHAN | | ON FILE | | | | | | |
| SCHOENHERR, ANDREW | | ON FILE | | | | | | |
| SCHOENHERR, JAY | | ON FILE | | | | | | |
| SCHOENICK, LARRY | | ON FILE | | | | | | |
| SCHOENWALD, JEREMY C | | ON FILE | | | | | | |
| SCHOFIELD. GUY | | ON FILE | | | | | | |
| SCHOHL, TOBIAS | | ON FILE | | | | | | |
| SCHROBILTGEN JEAN-LUC | | ON FILE | | | | | | |
| SCHROEDER, JOEL DAVID | | ON FILE | | | | | | |
| SCHROEDER, KATIE | | ON FILE | | | | | | |
| SCHROEDER, KENNETH | | ON FILE | | | | | | |
| SCHROF, DOUGLAS | | ON FILE | | | | | | |
| SCHUESLER, TREVOR | | ON FILE | | | | | | |
| SCHULES, FREDERIK | | ON FILE | | | | | | |
| SCHULGEN, BEAU | | ON FILE | | | | | | |
| SCHULKERS, PATRICK | | ON FILE | | | | | | |
| SCHULTE, DEREK J | | ON FILE | | | | | | |
| SCHULTER, EVERETT | | ON FILE | | | | | | |
| SCHULTZ, HARRISON | | ON FILE | | | | | | |
| SCHULTZ, LUCAS | | ON FILE | | | | | | |
| SCHUMANN, MAXX | | ON FILE | | | | | | |
| SCHUURMAN, ELYSANNE | | ON FILE | | | | | | |
| SCHWANBECK, LORI | | ON FILE | | | | | | |
| SCHWARTZ, MATTHEW | | ON FILE | | | | | | |
| SCHWARZ, CURT | | ON FILE | | | | | | |
| SCHWEBIUS, DEBORAH JOANNE | | ON FILE | | | | | | |
| SCHWEBIUS, GERHARD | | ON FILE | | | | | | |
| SCHWEGLER, MATTHEW | | ON FILE | | | | | | |
| SCHWEGLER, MATTHEW | | ON FILE | | | | | | |
| SCHWEITZER, JAN | | ON FILE | | | | | | |
| SCHWEIZER, KILIAN | | ON FILE | | | | | | |
| SCICLUNA, JACOB | | ON FILE | | | | | | |
| SCOCCIA, BRETT | | ON FILE | | | | | | |
| SCONTRINO, ALESSANDRO IVAN | | ON FILE | | | | | | |
| SCOT CITRIN | | ON FILE | | | | | | |
| SCOT CLARKE | | ON FILE | | | | | | |
| SCOTT A. GLASSCOCK | | ON FILE | | | | | | |
| SCOTT BONORA | | ON FILE | | | | | | |
| SCOTT DARCANGELO | | ON FILE | | | | | | |
| SCOTT DOWNING | | ON FILE | | | | | | |
| SCOTT FERRIS | | ON FILE | | | | | | |
| SCOTT GALAMBOS | | ON FILE | | | | | | |
| SCOTT GEFFRE | | ON FILE | | | | | | |
| SCOTT HUFFMAN | | ON FILE | | | | | | |
| SCOTT JENNINGS ARENDS | | ON FILE | | | | | | |
| SCOTT MCDONALD | | ON FILE | | | | | | |
| SCOTT POLITZ | | ON FILE | | | | | | |
| SCOTT RAMBO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT SAXON | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT THOMAS WATKINS | | ON FILE | | | | | | |
| SCOTT VRANES | | ON FILE | | | | | | |
| SCOTT WALLACE | | ON FILE | | | | | | |
| SCOTT, GEOFFREY | | ON FILE | | | | | | |
| SCOTT, GREGORY JAMES | | ON FILE | | | | | | |
| SCOTT, JAMES | | ON FILE | | | | | | |
| SCOTT, KAREN | | ON FILE | | | | | | |
| SCOTT, QUENTIN | | ON FILE | | | | | | |
| SCOTT, RANDALL | | ON FILE | | | | | | |
| SCOTT, RICHARD JOHN | | ON FILE | | | | | | |
| SCOZZARO, TINA MARIE | | ON FILE | | | | | | |
| SCULL, LUIS | | ON FILE | | | | | | |
| SCULL, LUIS | | 2101 BRICKELL AVENUE | APT 2101 | | MIAMI | FL | 33129 | |
| SCULLY, DANIEL | | ON FILE | | | | | | |
| SE PUI SHAN | | ON FILE | | | | | | |
| SEACLIFF CAPITAL GROUP PTY LTD AS TRUSTEE FOR SCG DIGITAL VENTURES TRUST | | ON FILE | | | | | | |
| SEACLIFF CAPITAL GROUP PTY LTD AS TRUSTEE FOR SCG DIGITAL VENTURES TRUST | | ON FILE | | | | | | |
| SEALS, JACK | | ON FILE | | | | | | |
| SEAN BAXENDALE | | ON FILE | | | | | | |
| SEAN DEMPSEY | | ON FILE | | | | | | |
| SEAN GALLIGAN | | ON FILE | | | | | | |
| SEAN KEEVER | | ON FILE | | | | | | |
| SEAN MICHAEL MULLIN | | ON FILE | | | | | | |
| SEAN MULVEY | | ON FILE | | | | | | |
| SEAN, TAN SUI | | ON FILE | | | | | | |
| SEAQUIST, LYNN H. | | ON FILE | | | | | | |
| SEARS, AARON | | ON FILE | | | | | | |
| SEBAG, NATHALIE | | ON FILE | | | | | | |
| SEBASTIAAN BRUINEKOOL | | ON FILE | | | | | | |
| SEBASTIAN MAY | | ON FILE | | | | | | |
| SEBASTIAN RIZZON | | ON FILE | | | | | | |
| SEBASTIAN WEGERER | | ON FILE | | | | | | |
| SEBASTIEN BOUSCHON | | ON FILE | | | | | | |
| SÉBASTIEN, YESTE | | ON FILE | | | | | | |
| SEBASTIJAN ŠILEC | | ON FILE | | | | | | |
| SEDA MEILE | | ON FILE | | | | | | |
| SEDYKIN, SERGE | | ON FILE | | | | | | |
| SEEKER, MELISSA | | ON FILE | | | | | | |
| SEEKER, MELISSA | | 1704 GLEN IVY | | | MARIETTA | GA | 30062 | |
| SEEKER, RACHEL | | ON FILE | | | | | | |
| SEELY, KENDAL | | ON FILE | | | | | | |
| SEGAL, MARK JOSEPH | | ON FILE | | | | | | |
| SEIFERT, COLTYN | | ON FILE | | | | | | |
| SEKEL, JOSEPH T | | ON FILE | | | | | | |
| SEKERKA, PATRICK | | ON FILE | | | | | | |
| SELIMAGIC, BAHRA | | ON FILE | | | | | | |
| SELIMAGIC, SMAJIL | | ON FILE | | | | | | |
| SELLAR, CHRISTOPHER | | ON FILE | | | | | | |
| SELLERS, TYRE TERRELL | | ON FILE | | | | | | |
| SELVARAJ, DIVYA | | ON FILE | | | | | | |
| SEMLA, SZYMON | | ON FILE | | | | | | |
| SENECA, MICHAEL J. | | ON FILE | | | | | | |
| SENGES, LUIS | | ON FILE | | | | | | |
| SENGVANDY BACCAM | | ON FILE | | | | | | |
| SENOFF, SYSSER | | ON FILE | | | | | | |
| SEO, GYEWON | | ON FILE | | | | | | |
| SEONHWAPARK | | ON FILE | | | | | | |
| SEPAHI-DONBOLY, NICOLAS | | ON FILE | | | | | | |
| SEPE, JOSEPH A.JR | | ON FILE | | | | | | |
| ŠEPEC, LUKA | | ON FILE | | | | | | |
| SEPULVEDA ESTRADA, ANDRES FELIPE | | ON FILE | | | | | | |
| SEQUEIRA, ODETTE | | ON FILE | | | | | | |
| SERAJ ABDULKAREEM | | ON FILE | | | | | | |
| SERAJ ABDULKAREEM | | 12316 ACCIPITER DR | | | ORLANDO | FL | 32837 | |
| SERDOZ, ROBERT PATRICK | | ON FILE | | | | | | |
| SERESHAN GOPAUL | | ON FILE | | | | | | |
| SERGE ELEMANS | | ON FILE | | | | | | |
| SERGE PORACIN | | ON FILE | | | | | | |
| SERGEI A JERDETSKI | | ON FILE | | | | | | |
| SERGEI GRUZIN | | ON FILE | | | | | | |
| SERGEJ KUZIN | | ON FILE | | | | | | |
| SERGENT, RANDOLPH | | ON FILE | | | | | | |
| SERGEY RUMYANTSEV | | ON FILE | | | | | | |
| SERGIO, PIVA | | ON FILE | | | | | | |
| SERGIU, MUNTEAN | | ON FILE | | | | | | |
| SERGUEI BLINOV | | ON FILE | | | | | | |
| SERRANO, ELOY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERRANO, GABRIEL | | ON FILE | | | | | | |
| SETH O'SHEA | | ON FILE | | | | | | |
| SETH WILKS | | ON FILE | | | | | | |
| SETHURAJA CHIDAMBARAM | | ON FILE | | | | | | |
| SETO, GARRY HALL | | ON FILE | | | | | | |
| SEUNG, CAROLINE | | ON FILE | | | | | | |
| SEUNG, IRENE | | ON FILE | | | | | | |
| SEUNGHWAN KIM | | ON FILE | | | | | | |
| SEVEN SIERRA LLC | | 725 OAK CREEK DRIVE | | | RENO | NV | 89511 | |
| SEVILLA, MARIA | | ON FILE | | | | | | |
| SEWELL, DIANNA | | ON FILE | | | | | | |
| SEYED-ALI MIRSHAFIEE | | ON FILE | | | | | | |
| SEZANAYEV, DANIEL | | ON FILE | | | | | | |
| SGAMMOTTA, MYLES | | ON FILE | | | | | | |
| SHACKLEFORD, DAVID ROBERT | | ON FILE | | | | | | |
| SHAEL WOLFSON | | ON FILE | | | | | | |
| SHAH, BIRAN | | ON FILE | | | | | | |
| SHAH, DHAVAL | | ON FILE | | | | | | |
| SHAH, HEMEN | | ON FILE | | | | | | |
| SHAH, RUSHABH | | ON FILE | | | | | | |
| SHAHANI, NEIL | | ON FILE | | | | | | |
| SHAHEIN, ABDUL | | ON FILE | | | | | | |
| SHAHID CHOUDHRY | | ON FILE | | | | | | |
| SHAHZAD ALI AHMED | | ON FILE | | | | | | |
| SHAIK, AASIM | | ON FILE | | | | | | |
| SHAINSKAYA, SOFYA | | ON FILE | | | | | | |
| SHALIN DESAI | | ON FILE | | | | | | |
| SHALYUTIN, ERIC | | ON FILE | | | | | | |
| SHAMI, GEORGE | | ON FILE | | | | | | |
| SHAMS, POUYAN | | ON FILE | | | | | | |
| SHAN, TONG | | ON FILE | | | | | | |
| SHANAHAN, TIMOTHY F | | ON FILE | | | | | | |
| SHANE CURZON | | ON FILE | | | | | | |
| SHANE GRUBB | | ON FILE | | | | | | |
| SHANE HARRIS | | ON FILE | | | | | | |
| SHANE, ALBERT | | ON FILE | | | | | | |
| SHANEN JELLIMAN | | ON FILE | | | | | | |
| SHANGGUAN WANG | | ON FILE | | | | | | |
| SHANIA TAN YU TING | | ON FILE | | | | | | |
| SHANKMAN, PAUL | | ON FILE | | | | | | |
| SHANKS, FRED M | | ON FILE | | | | | | |
| SHANNON BLIETZ | | ON FILE | | | | | | |
| SHANNON ZHANG | | ON FILE | | | | | | |
| SHANNON, DEAMONTAE | | ON FILE | | | | | | |
| SHARAIHA, TALAL | | ON FILE | | | | | | |
| SHARAN SHETTY | | ON FILE | | | | | | |
| SHARMA, ABHINAV | | ON FILE | | | | | | |
| SHARMA, AMITKUMAR | | ON FILE | | | | | | |
| SHARMA, BHARTI | | ON FILE | | | | | | |
| SHARMA, GOURAV | | ON FILE | | | | | | |
| SHARMA, HIMANSHU | | ON FILE | | | | | | |
| SHARPE, PHILLIP | | ON FILE | | | | | | |
| SHARUJAN SHANMUGARATNAM | | ON FILE | | | | | | |
| SHARUJAN SHANMUGARATNAM | | ON FILE | | | | | | |
| SHATRUGAN SHYAM REDDY | | ON FILE | | | | | | |
| SHAUN ALAN LAWLEY | | ON FILE | | | | | | |
| SHAUN BEGLEY | | ON FILE | | | | | | |
| SHAUN FERGUSON | | ON FILE | | | | | | |
| SHAW VRANA | | ON FILE | | | | | | |
| SHAW, COREY | | ON FILE | | | | | | |
| SHAW, IVAN | | ON FILE | | | | | | |
| SHAW, TIMOTHY | | ON FILE | | | | | | |
| SHAW, TIMOTHY STEVEN | | ON FILE | | | | | | |
| SHAWN DAY | | ON FILE | | | | | | |
| SHAWN DYLAN VANCE | | ON FILE | | | | | | |
| SHAWN DYLAN VANCE | | ON FILE | | | | | | |
| SHAWN MAGHBOULEH | | ON FILE | | | | | | |
| SHAWN ROBEET MICHAEL KINGSLEY HORNBY | | ON FILE | | | | | | |
| SHEA BOYLE | | ON FILE | | | | | | |
| SHEAU WEI ONG | | ON FILE | | | | | | |
| SHEDD, TIMOTHY JERRY | | ON FILE | | | | | | |
| SHEEHAN, MICHAEL | | ON FILE | | | | | | |
| SHEFFIELD, JASON | | ON FILE | | | | | | |
| SHEIE, JILIANE SUZANNE | | ON FILE | | | | | | |
| SHEIE, MARC ANDREW | | ON FILE | | | | | | |
| SHEK WAI TING | | ON FILE | | | | | | |
| SHEKHTER, DINA | | ON FILE | | | | | | |
| SHELDON ANDRE BAILEY | | ON FILE | | | | | | |
| SHELLEY CHAMBERS | | ON FILE | | | | | | |
| SHELLHORN. COLIN | | ON FILE | | | | | | |
| SHEN, JACOB | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEN, JOCELYN SZE TING | | ON FILE | | | | | | |
| SHENHAO LI | | ON FILE | | | | | | |
| SHENI OGUNMOLA | | ON FILE | | | | | | |
| SHEPHERD, FRANK ANTHONY | | ON FILE | | | | | | |
| SHEPLEY, KEVIN | | ON FILE | | | | | | |
| SHEPPARD, LAUREN | | ON FILE | | | | | | |
| SHERAAN AMOD | | ON FILE | | | | | | |
| SHERECE RHODES | | ON FILE | | | | | | |
| SHERLING, DANIEL ALEKSANDER | | ON FILE | | | | | | |
| SHERMAN, RODNEY | | ON FILE | | | | | | |
| SHERRILL, JIM | | ON FILE | | | | | | |
| SHERRILL, JIM | | ON FILE | | | | | | |
| SHETH, ROSHIV | | ON FILE | | | | | | |
| SHEVTSOVA, VARVARA | | ON FILE | | | | | | |
| SHI HUI ASHLEY ANG | | ON FILE | | | | | | |
| SHI, JIANZHEN | | ON FILE | | | | | | |
| SHILLA NATVARBHAI PATEL | | ON FILE | | | | | | |
| SHIMIZU, SHAUN | | ON FILE | | | | | | |
| SHIN, EUNSIK | | ON FILE | | | | | | |
| SHIN, EUNSIK | | ON FILE | | | | | | |
| SHIN, HYANGSEOB | | ON FILE | | | | | | |
| SHIN, TAEKSOO | | ON FILE | | | | | | |
| SHIN, YEONSUN | | ON FILE | | | | | | |
| SHIRZAD, BRIAN | | ON FILE | | | | | | |
| SHIVA SHABNAM | | ON FILE | | | | | | |
| SHIVAM NULL | | ON FILE | | | | | | |
| SHLOMI HASSAN | | ON FILE | | | | | | |
| SHOHREH ALAEDINI | | ON FILE | | | | | | |
| SHOJI ADRIANO KOBAYASHI | | ON FILE | | | | | | |
| SHONTOVIA HALL | | ON FILE | | | | | | |
| SHORT, CHARMAINE | | ON FILE | | | | | | |
| SHRESTHA, OM | | ON FILE | | | | | | |
| SHRESTIN SUNDAR | | ON FILE | | | | | | |
| SHROLL, JOSHUA | | ON FILE | | | | | | |
| SHROYER, JONATHAN | | ON FILE | | | | | | |
| SHUAI CHEN | | ON FILE | | | | | | |
| SHUCK, JONATHAN | | ON FILE | | | | | | |
| SHULEPOVA, ANASTASIA | | ON FILE | | | | | | |
| SHUNJIE YU | | ON FILE | | | | | | |
| SI YUAN LIM | | ON FILE | | | | | | |
| SI, HAIQING | | ON FILE | | | | | | |
| SIAN CHER LEE, CHERINE | | ON FILE | | | | | | |
| SICA, GUIDO | | ON FILE | | | | | | |
| SICNER, RYAN | | ON FILE | | | | | | |
| SIDELL, MARK | | ON FILE | | | | | | |
| SIDI, HUSAYN | | ON FILE | | | | | | |
| SIDLINSKIY, ANDREY | | ON FILE | | | | | | |
| SIDNEY RUBIDGE | | ON FILE | | | | | | |
| SIEGWARTH, ROBERT | | ON FILE | | | | | | |
| SIEPMANN, KATHLEEN | | ON FILE | | | | | | |
| SIERZPUTOWSKI, MICHAL | | ON FILE | | | | | | |
| SIEVERT, SCOTT | | ON FILE | | | | | | |
| SIEW, YIN L | | ON FILE | | | | | | |
| SIGITAS PASVENSKAS | | ON FILE | | | | | | |
| SIKORSKI, SCOTT | | ON FILE | | | | | | |
| SILAS E. MORALES | | ON FILE | | | | | | |
| SILKROSKI, TIMOTHY | | ON FILE | | | | | | |
| SILLETT SUPER FUND PTY LTD | SAMANTHA SILLETT | 188A KEPPEL STREET | | | BATHURST | NSW | 2795 | AUSTRALIA |
| SILVA, CARLOS DANIEL FERREIRA DA | | ON FILE | | | | | | |
| SILVER, DAIVD | | ON FILE | | | | | | |
| SILVER, JAKE | | ON FILE | | | | | | |
| SILVERSMITH, JOSEPH | | ON FILE | | | | | | |
| SILVERSTEIN, ROSEY | | ON FILE | | | | | | |
| SILVERSTEIN, ZACHARY R | | ON FILE | | | | | | |
| SILVESTRE RAMOS | | ON FILE | | | | | | |
| SILVIA RINALDI-GALLARDO | | ON FILE | | | | | | |
| SIM SIYING | | ON FILE | | | | | | |
| ŠIMAC, IVAN | | ON FILE | | | | | | |
| SIMARD, MICHEL | | ON FILE | | | | | | |
| SIMCIC, LEANNE | | ON FILE | | | | | | |
| SIMIEN, ANDREA | | ON FILE | | | | | | |
| SIMMANG, CHRISTIAN J | | ON FILE | | | | | | |
| SIMMONS, PAMELA T | | ON FILE | | | | | | |
| SIMON BASLER | | ON FILE | | | | | | |
| SIMON BREEDON | | ON FILE | | | | | | |
| SIMON ELIMELECH | | ON FILE | | | | | | |
| SIMON KRATZ | | ON FILE | | | | | | |
| SIMON MUIS | | ON FILE | | | | | | |
| SIMON ROBERT HODGE | | ON FILE | | | | | | |
| SIMON, ZACHARY | | ON FILE | | | | | | |
| SIMONAS ŠAKALYS | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONFY, JAKUB | | ON FILE | | | | | | |
| SIMONFY, SVETOSLAV | | ON FILE | | | | | | |
| SIMON-GABRIEL BAUMANN | | ON FILE | | | | | | |
| SIMONS, KEVIN | | ON FILE | | | | | | |
| SIMPAO, MARC | | ON FILE | | | | | | |
| SIMPSON, ALEXANDER | | ON FILE | | | | | | |
| SIMPSON, DAVID | | ON FILE | | | | | | |
| SIMPSON, DAVID EDWARD | | ON FILE | | | | | | |
| SIMPSON, MATTHEW | | ON FILE | | | | | | |
| SIMPSON, SONNY DAZE | | ON FILE | | | | | | |
| SIMPSON, ST. JON FRAZER | | ON FILE | | | | | | |
| SIMPSON, STEPHANE | | ON FILE | | | | | | |
| SIMS, KAHLYA | | ON FILE | | | | | | |
| SIN, STEPHEN | | ON FILE | | | | | | |
| SINCLAIR, GUY ROBERT | | ON FILE | | | | | | |
| SING CHEW | | ON FILE | | | | | | |
| SING LUNG HUI | | ON FILE | | | | | | |
| SING, ANDREW | | ON FILE | | | | | | |
| SINGH, ANGREJ | | ON FILE | | | | | | |
| SINGH, HARIKESH | | ON FILE | | | | | | |
| SINGHAL, SANDEEP | | ON FILE | | | | | | |
| SINHA, DEVIN | | ON FILE | | | | | | |
| SIR M.A.S. BANSROPANSINGH | | ON FILE | | | | | | |
| SIRAVO, CATHERINE | | ON FILE | | | | | | |
| SIRAVO, MICHAEL | | ON FILE | | | | | | |
| SIRENA SQUIRES | | ON FILE | | | | | | |
| SIRIPORN SUYARAT | | ON FILE | | | | | | |
| SIRIUNGCANAWONG, PHISITH | | ON FILE | | | | | | |
| SIRNA, MARIO | | ON FILE | | | | | | |
| SIROUNIAN, ARAM | | ON FILE | | | | | | |
| SIRU HOW | | ON FILE | | | | | | |
| SIRUS, ABIGAIL | | ON FILE | | | | | | |
| SISMIS, ONDREJ | | ON FILE | | | | | | |
| SISOLAK, BRIAN | | ON FILE | | | | | | |
| SIT, KWONG HING | | ON FILE | | | | | | |
| SITAL BHUNDIA | | ON FILE | | | | | | |
| SITTILURTPAISALN, CHOLLADA | | ON FILE | | | | | | |
| ŠITUM, IVAN | | ON FILE | | | | | | |
| SIU KEI KWAN | | ON FILE | | | | | | |
| SIU YAN WONG | | ON FILE | | | | | | |
| SIVAN ELIMELECH | | ON FILE | | | | | | |
| SIVAPALAN S V KANDIAH | | ON FILE | | | | | | |
| SIVCHHUN HUN | | ON FILE | | | | | | |
| SKARDA, MICHAEL | | ON FILE | | | | | | |
| SKOMO, MATTHEW THOMAS | | ON FILE | | | | | | |
| SKUTLE, GAUTE | | ON FILE | | | | | | |
| SKYLAR PAE | | ON FILE | | | | | | |
| SLATER, MICHAEL | | ON FILE | | | | | | |
| SLATER, SCOTT | | ON FILE | | | | | | |
| SLAVA MOCKOVA SERVELLO | | ON FILE | | | | | | |
| SLEDGE, BRIAN | | ON FILE | | | | | | |
| SLEEPER HILL INVESTMENTS LLC | | 223 RIDGE VIEW RD | | | APTOS | CA | 95003 | |
| SLOAN, JONATHAN | | ON FILE | | | | | | |
| SLOWIG, ANDRÉ | | ON FILE | | | | | | |
| SLUZALA, ZACHARY | | ON FILE | | | | | | |
| SMALL, SHARON | | ON FILE | | | | | | |
| SMANS, NICO | | ON FILE | | | | | | |
| SMELTZER, MICHAEL | | ON FILE | | | | | | |
| SMELTZER, MICHAEL | | ON FILE | | | | | | |
| SMICKLE, JUDITH | | ON FILE | | | | | | |
| SMILOVITS, ISAAC | | ON FILE | | | | | | |
| SMISHKEWYCH, ROMAN | | ON FILE | | | | | | |
| SMITH, AARON | | ON FILE | | | | | | |
| SMITH, DAVID C | | ON FILE | | | | | | |
| SMITH, DYLAN LEE | | ON FILE | | | | | | |
| SMITH, ERIK | | ON FILE | | | | | | |
| SMITH, ERIN | | ON FILE | | | | | | |
| SMITH, FRED | | ON FILE | | | | | | |
| SMITH, GARREN | | ON FILE | | | | | | |
| SMITH, GEORGE FRANZ | | ON FILE | | | | | | |
| SMITH, JACOB | | ON FILE | | | | | | |
| SMITH, JACQUELYN | | ON FILE | | | | | | |
| SMITH, KEITH | | ON FILE | | | | | | |
| SMITH, KEVIN A. | | ON FILE | | | | | | |
| SMITH, MARK | | ON FILE | | | | | | |
| SMITH, MICHAEL E | | ON FILE | | | | | | |
| SMITH, NATHANIEL | | ON FILE | | | | | | |
| SMITH, SHANNON | | ON FILE | | | | | | |
| SMITH, SHIRLEY KAY | | ON FILE | | | | | | |
| SMITH, TERENCE | | ON FILE | | | | | | |
| SMITH, TYLER | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, TYLER | | ON FILE | | | | | | |
| SMITH, TYLER | | ON FILE | | | | | | |
| SMITH, WAYNE JUSTIN, JR | | ON FILE | | | | | | |
| SMITH, WES | | ON FILE | | | | | | |
| SMITS, TRISTAN | | ON FILE | | | | | | |
| SMULDERS, ERIK-JAN | | ON FILE | | | | | | |
| SMYTH, LUKEN | | ON FILE | | | | | | |
| SNIJDERS, RAYMOND MARIA | | ON FILE | | | | | | |
| SNIPES, TAYLOR | | ON FILE | | | | | | |
| SNOW, JAMES MATTHEW | | ON FILE | | | | | | |
| SNYDER IV, CHARLES E | | ON FILE | | | | | | |
| SO, INCHEOL | | ON FILE | | | | | | |
| SOARES, BRUNO | | ON FILE | | | | | | |
| SOARES, COLIN | | ON FILE | | | | | | |
| SOBCZAK, MARIUSZ | | ON FILE | | | | | | |
| SOBEL, ELLIOT | | ON FILE | | | | | | |
| SOBIE, DAVID | | ON FILE | | | | | | |
| SOCRATES BEHEER BV | | ON FILE | | | | | | |
| SODJIT, WANLIPIKA | | ON FILE | | | | | | |
| SOEPENBERG | | ON FILE | | | | | | |
| SOFFELL, VOLKER | | ON FILE | | | | | | |
| SOFIA MEDVEDEV | | ON FILE | | | | | | |
| SOH, WEN YUN | | ON FILE | | | | | | |
| SOH, WEN YUN | | ON FILE | | | | | | |
| SOHAGIA, AMIT | | ON FILE | | | | | | |
| SOHAL, SURJEET | | ON FILE | | | | | | |
| SOHAN, RIPDUMAN | | ON FILE | | | | | | |
| SOKALSKI, MACIEJ | | ON FILE | | | | | | |
| SOLIMANDO, ALESSANDRO | | ON FILE | | | | | | |
| SOLIS, ERNANDO | | ON FILE | | | | | | |
| SOLOMON, FRASER | | ON FILE | | | | | | |
| SOM BUNLERSSAK | | ON FILE | | | | | | |
| SOMMER-BUECHLER, CASEY | | ON FILE | | | | | | |
| SON T LE | | ON FILE | | | | | | |
| SON, SHINHEE | | 1410 CARLING DR | APT 210 | | SAINT PAUL | MN | 55108 | |
| SON, SHINHEE | | ON FILE | | | | | | |
| SONDAG, GUILLAUME | | ON FILE | | | | | | |
| SONDROL, ERIC | | ON FILE | | | | | | |
| SONG, DONGSUG | | ON FILE | | | | | | |
| SONG, ROBERT | | ON FILE | | | | | | |
| SONG, SU HWAN | | ON FILE | | | | | | |
| SONIGRA INVESTMENTS PTY LTD | ANAND SONIGRA | UNIT 2705, 81 SOUTH WHARF DRIVE | | | DOCKLANDS | VICTORIA | 3008 | AUSTRALIA |
| SONS, ARTHUR | | ON FILE | | | | | | |
| SOOBY, STEVEN | | ON FILE | | | | | | |
| SOOD, RITA | | ON FILE | | | | | | |
| SOOD, TUSHAR | | ON FILE | | | | | | |
| SOPHIE KIEN-WHERRITT | | ON FILE | | | | | | |
| SORELL, MATTHEW | | ON FILE | | | | | | |
| SORIA, ANA MARIA | | ON FILE | | | | | | |
| SOROKA, DIMITRY | | ON FILE | | | | | | |
| SOTO, MELISSA | | ON FILE | | | | | | |
| SOU-CHING MIKE WU | | ON FILE | | | | | | |
| SOULAN, ALEXANDRE | | ON FILE | | | | | | |
| SOUSA, MIGUEL | | ON FILE | | | | | | |
| SOUTHAVONGSA, SAMUEL SEE | | ON FILE | | | | | | |
| SOUTHGATE SUPERANNUATION PTY LTD | | ON FILE | | | | | | |
| SOUTHGATE, ERIC | | ON FILE | | | | | | |
| SOUTHGATE, TOBY | | ON FILE | | | | | | |
| SOUVANNARATH THONGCHANH | | ON FILE | | | | | | |
| SOW, CHEICHK | | ON FILE | | | | | | |
| SOWA, STEVEN | | ON FILE | | | | | | |
| SOWERBY, KEVIN | | ON FILE | | | | | | |
| SPAETH, GENE S | | ON FILE | | | | | | |
| SPALDING, PHILLIP | | ON FILE | | | | | | |
| SPARROW, STANLEY | | ON FILE | | | | | | |
| SPARTAS, RENOIR | | ON FILE | | | | | | |
| SPAULDING, MARK | | ON FILE | | | | | | |
| SPEARS, DIEU | | ON FILE | | | | | | |
| SPEARS, JULIE ANN | | ON FILE | | | | | | |
| SPEARS, SARAH | | ON FILE | | | | | | |
| SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] | | ON FILE | | | | | | |
| SPELLBERG, SEAN | | ON FILE | | | | | | |
| SPENCER | | ON FILE | | | | | | |
| SPENCER JAFFE | | ON FILE | | | | | | |
| SPENCER, KIPCHOGE | | ON FILE | | | | | | |
| SPERI, EDOARDO | | ON FILE | | | | | | |
| SPEWOCK, JUSTIN WILLIAM | | ON FILE | | | | | | |
| SPICER, CRAIG ANDREW | | ON FILE | | | | | | |
| SPIEZIA, MICHELE | | ON FILE | | | | | | |
| SPITHALER, CRYSTAL | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPITZ, TYLER JORDAN | | ON FILE | | | | | | |
| SPOSATO, KATHLEEN | | ON FILE | | | | | | |
| SPRENGER, MATTHEW | | ON FILE | | | | | | |
| SPROUL, JULIAN | | ON FILE | | | | | | |
| SPROUL, RYAN | | ON FILE | | | | | | |
| SPURLING, JONATHAN A. | | ON FILE | | | | | | |
| SPURLING, SANDY | | ON FILE | | | | | | |
| SPUSTA, MARTIN | | ON FILE | | | | | | |
| SPUSTA, PAMELA | | ON FILE | | | | | | |
| SRIIN, NIPON | | ON FILE | | | | | | |
| SRITHARAN, DULUXAN | | ON FILE | | | | | | |
| SRULI YELLIN | | ON FILE | | | | | | |
| ST PIERRE, MARC | | ON FILE | | | | | | |
| ST PIERRE, MARTIN | | ON FILE | | | | | | |
| ST PIERRE, MEGHAN | | ON FILE | | | | | | |
| STABILE, TATIANA LUCENTE | | ON FILE | | | | | | |
| STACIA WEISBACH | | ON FILE | | | | | | |
| STACY MARTINELLI | | ON FILE | | | | | | |
| STAGGS, CHRIS | | ON FILE | | | | | | |
| STAINLAY, TIMOTHY | | ON FILE | | | | | | |
| STALEY, PHILIP | | ON FILE | | | | | | |
| STALKER, KEVIN | | ON FILE | | | | | | |
| STANFIELD, RODGER F | | ON FILE | | | | | | |
| STANKO, TAMARA | | ON FILE | | | | | | |
| STANLEY C BERNARD | | ON FILE | | | | | | |
| STANLEY DOMBROSKI | | ON FILE | | | | | | |
| STANLEY WONG | | ON FILE | | | | | | |
| STANLEY, CHAD | | ON FILE | | | | | | |
| STANLEY, IAN ALAN | | ON FILE | | | | | | |
| STANTON, JOANNE | | ON FILE | | | | | | |
| STANTON, JOANNE M. | | ON FILE | | | | | | |
| STAPLEFORD, SCOTT | | ON FILE | | | | | | |
| STAPLETON, OMAR | | ON FILE | | | | | | |
| STARKEY, MORGAN | | ON FILE | | | | | | |
| STARKS, DARREN HAMILTON | | ON FILE | | | | | | |
| STARRATT, JEFFREY B | | ON FILE | | | | | | |
| STATE OF IOWA, TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | 321 E 12TH STREET | | | DES MOINES | IA | 50319 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | ON FILE | | | | | | |
| STATE OF NEW JERSEY - DIVISION OF TAXATION [NJ DIVISION OF TAXATION] | | PO BOX 245 | 3 JOHN FITCH WAY | 5TH FLOOR | TRENTON | NJ | 8695 | |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | | PO BOX 214 | | | TRENTON | NJ | 08635-0214 | |
| STATON, CHARLIE | | ON FILE | | | | | | |
| STAWARCZYK, LENKA | | ON FILE | | | | | | |
| STEARNS, AARON | | ON FILE | | | | | | |
| STEBBINS, JEFFREY | | ON FILE | | | | | | |
| STEED, BRADEN R | | ON FILE | | | | | | |
| STEED, MARK | | ON FILE | | | | | | |
| STEED, RANDALL | | ON FILE | | | | | | |
| STEED, RITCHIE | | ON FILE | | | | | | |
| STEEL, CHRISTINE | | ON FILE | | | | | | |
| STEEL, GARY | | ON FILE | | | | | | |
| STEELE, GREGG | | ON FILE | | | | | | |
| STEELE, WILLIAM SCOTT | | ON FILE | | | | | | |
| STEF HUVENAARS | | ON FILE | | | | | | |
| STEFAN BODE | | ON FILE | | | | | | |
| STEFAN VIDIMCE | | ON FILE | | | | | | |
| STEFANIE EMMINGS | | ON FILE | | | | | | |
| STEFANO TIMPANO | | ON FILE | | | | | | |
| STEFFENS, RAYMOND | | ON FILE | | | | | | |
| STEIN, JASON MARRIOTT | | ON FILE | | | | | | |
| STEINBORN, IWO | | ON FILE | | | | | | |
| STEINER, MARC | | ON FILE | | | | | | |
| STELL, LINDA | | ON FILE | | | | | | |
| STELLA LIPARULO | | ON FILE | | | | | | |
| STELZ, JAN | | ON FILE | | | | | | |
| STENERSEN, HARALD | | ON FILE | | | | | | |
| STEPHAN JÄGER | | ON FILE | | | | | | |
| STEPHANE LACHAPELLE | | ON FILE | | | | | | |
| STÉPHANE, WINDELS | | ON FILE | | | | | | |
| STEPHANIE KUCEK | | ON FILE | | | | | | |
| STEPHANIE THOR | | ON FILE | | | | | | |
| STEPHEN BOS | | ON FILE | | | | | | |
| STEPHEN BRENT SMITH | | ON FILE | | | | | | |
| STEPHEN BURBIDGE | | ON FILE | | | | | | |
| STEPHEN E MABRY JR | | ON FILE | | | | | | |
| STEPHEN EDWARD REILLY | | ON FILE | | | | | | |
| STEPHEN FERGUSON | | ON FILE | | | | | | |
| STEPHEN J EIRING | | ON FILE | | | | | | |
| STEPHEN MCCOY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MODICA | | ON FILE | | | | | | |
| STEPHEN NOON | | ON FILE | | | | | | |
| STEPHEN RANIERI | | ON FILE | | | | | | |
| STEPHEN ROACH | | ON FILE | | | | | | |
| STEPHEN SARGEANT | | ON FILE | | | | | | |
| STEPHEN SMITH | | ON FILE | | | | | | |
| STEPHEN YANG | | ON FILE | | | | | | |
| STEPHENS, CELESTE | | ON FILE | | | | | | |
| STEPHENS, CELESTE CHRISTINE | | ON FILE | | | | | | |
| STEPTOE, JAVAKA | | ON FILE | | | | | | |
| STERIAN, ANDREW | | ON FILE | | | | | | |
| STERNER, CHAD | | ON FILE | | | | | | |
| STEVE N SINGH | | ON FILE | | | | | | |
| STEVEN ABRAMOW | | ON FILE | | | | | | |
| STEVEN ARDERN | | ON FILE | | | | | | |
| STEVEN AYALA | | ON FILE | | | | | | |
| STEVEN BEACHY | | ON FILE | | | | | | |
| STEVEN COX | | ON FILE | | | | | | |
| STEVEN DOUGLAS HARKNESS | | ON FILE | | | | | | |
| STEVEN EARL PARK | | ON FILE | | | | | | |
| STEVEN FORD BLOOMFIELD | | ON FILE | | | | | | |
| STEVEN HARKER | | ON FILE | | | | | | |
| STEVEN HSIEH | | ON FILE | | | | | | |
| STEVEN PROEMMEL | | ON FILE | | | | | | |
| STEVEN SONG MIN TAT | | ON FILE | | | | | | |
| STEVEN TRAN | | ON FILE | | | | | | |
| STEVEN WILLIS | | ON FILE | | | | | | |
| STEWARD, JACK | | ON FILE | | | | | | |
| STEWART, CLIVE | | ON FILE | | | | | | |
| STEWART, MARK REX | | ON FILE | | | | | | |
| STIG HEGGHEIM | | ON FILE | | | | | | |
| STIJAK, MARKO | | ON FILE | | | | | | |
| STIRZAKER, MATTHEW WILLIAM | | ON FILE | | | | | | |
| STOBER, BARBARA | | ON FILE | | | | | | |
| STOBER, DEREK JAMES | | ON FILE | | | | | | |
| STOGDEN, GRAHAM | | ON FILE | | | | | | |
| STOIMENOV, BRANKO | | ON FILE | | | | | | |
| STOJANOVIC, JOVICA | | ON FILE | | | | | | |
| STOJANOVIC, MIRJANA | | ON FILE | | | | | | |
| STOJEK, KYLE | | ON FILE | | | | | | |
| STOLARZ, MATEUSZ | | ON FILE | | | | | | |
| STOLFUS, SHAWN | | ON FILE | | | | | | |
| STONE, BRUCE R | | ON FILE | | | | | | |
| STONE, MEAGAN | | ON FILE | | | | | | |
| STONE, TREVOR | | ON FILE | | | | | | |
| STOTLER, MARK | | ON FILE | | | | | | |
| STOUT II, TEERY LEE | | ON FILE | | | | | | |
| STRATAN, SVETLANA | | ON FILE | | | | | | |
| STRATOS KOUTROUDIS | | ON FILE | | | | | | |
| STREBEL, KEVIN | | ON FILE | | | | | | |
| STREHARSKI, JAROSLAV | | ON FILE | | | | | | |
| STRENSKI, MAXIMILIAN | | ON FILE | | | | | | |
| STRICKLAND, RICHARD | | ON FILE | | | | | | |
| STRICKLER, BRUNO | | ON FILE | | | | | | |
| STRIK, WIETZE | | ON FILE | | | | | | |
| STROH, BLANE | | ON FILE | | | | | | |
| STROH, CHRISTOPHER | | ON FILE | | | | | | |
| STROH, LESLIE | | ON FILE | | | | | | |
| STROUD, CINDI A | | ON FILE | | | | | | |
| STRUCK, LEE | | ON FILE | | | | | | |
| STRYDOM, LESLIE NASSAU | | ON FILE | | | | | | |
| STUART MUNDAY | | ON FILE | | | | | | |
| STUART SCHWATZ | | ON FILE | | | | | | |
| STUART, RONALD | | ON FILE | | | | | | |
| STUEBER, ROBERT | | ON FILE | | | | | | |
| STURGESS, BENJAMIN | | ON FILE | | | | | | |
| STUSHNOFF, STEFAN B | | ON FILE | | | | | | |
| STYLES, KEITH | | ON FILE | | | | | | |
| SU HOAY TAN | | ON FILE | | | | | | |
| SU HOAY TAN | | ON FILE | | | | | | |
| SU LI TAN | | ON FILE | | | | | | |
| SU YEN CHEN | | ON FILE | | | | | | |
| SU, RICHARD | | ON FILE | | | | | | |
| SUAREZ, CARLOS JOSE | | ON FILE | | | | | | |
| SUBARNA JOSHI | | ON FILE | | | | | | |
| SUBHAJIT SINHA | | ON FILE | | | | | | |
| SUDARSHAN GANAPATI BHAT | | ON FILE | | | | | | |
| SUDHIR SOOD | | ON FILE | | | | | | |
| SUH, KEVIN | | ON FILE | | | | | | |
| SUHO LIM | | ON FILE | | | | | | |
| SUHONIC, AJDIN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUKJIT POONI | | ON FILE | | | | | | |
| SUKSAVATE, WARONG | | ON FILE | | | | | | |
| SUKUMAR, KARTIK | | ON FILE | | | | | | |
| SULAMITA DEPAULA | | ON FILE | | | | | | |
| SULEYMAN ASLAN | | ON FILE | | | | | | |
| SULEYMANOV, CHINGIZ | | ON FILE | | | | | | |
| SULKASKI, ADAM RALPH | | ON FILE | | | | | | |
| SULLIVAN & WORCESTER LLP | | ON FILE | | | | | | |
| SULLIVAN, BRENT | | ON FILE | | | | | | |
| SULLIVAN, COREY | | ON FILE | | | | | | |
| SULMAN, DANIEL GEORGE | | ON FILE | | | | | | |
| SULMAN, DANIEL GEORGE | | 950 WOOD STREET | | | WOODMERE | NY | 11598 | |
| SULTAN ASHAWI | | ON FILE | | | | | | |
| SULTON, CHRISTIAN DEAN | | ON FILE | | | | | | |
| SUM TAK YUEN | | ON FILE | | | | | | |
| SUM YEE MAK | | ON FILE | | | | | | |
| SUM, WOO YENG | | ON FILE | | | | | | |
| SUMAN SAHA | | ON FILE | | | | | | |
| SUMAOANG, DEVIN | | ON FILE | | | | | | |
| SUMMER ANN HERMANSON | | ON FILE | | | | | | |
| SUMMERS, ERIC A | | ON FILE | | | | | | |
| SUN SHENGBO | | ON FILE | | | | | | |
| SUN, DAVIS & DIANA | | ON FILE | | | | | | |
| SUN, ERIC | | ON FILE | | | | | | |
| SUN, JIAWEN | | ON FILE | | | | | | |
| SUNG BUM BAE | | ON FILE | | | | | | |
| SUNG, ALEXANDER | | ON FILE | | | | | | |
| SUNG, DANIEL | | ON FILE | | | | | | |
| SUNG, HAE YEON | | ON FILE | | | | | | |
| SUNG, KAICHI | | ON FILE | | | | | | |
| SUNG, SAMUEL | | ON FILE | | | | | | |
| SUNGWOO PARK | | ON FILE | | | | | | |
| SUNIL VELAGAPUDI | | ON FILE | | | | | | |
| SUNILKUMAR PATEL | | ON FILE | | | | | | |
| SUNILKUMAR PATEL | | ON FILE | | | | | | |
| SUNSERI, FRANK | | ON FILE | | | | | | |
| SUPER GROWING PTY LTD | | ON FILE | | | | | | |
| SUPER, REEA | | ON FILE | | | | | | |
| SUPOT JITTITHAMMARUK | | ON FILE | | | | | | |
| SURAIYA MANASIA | | ON FILE | | | | | | |
| SURANA, PRASHANT [JAIN, PRASHANT S] | | ON FILE | | | | | | |
| SURASIT SANGSANAY | | ON FILE | | | | | | |
| SURMAI CATHERINE LEE | | ON FILE | | | | | | |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | | ON FILE | | | | | | |
| SUSAN J KAPLAN | | ON FILE | | | | | | |
| SUSAN LIPSCOMBE | | ON FILE | | | | | | |
| SUSANA ENGELA ZAVALETA ESCOBEDO | | ON FILE | | | | | | |
| SUSANA YING HIE TIONG | | ON FILE | | | | | | |
| SUSANTO, JEFFRY | | ON FILE | | | | | | |
| SUSHANT BEHERA | | ON FILE | | | | | | |
| SUSSMAN, ANDREW | | ON FILE | | | | | | |
| SUTANTO, VERONICA FLORENCE | | ON FILE | | | | | | |
| SUTTER, FELIX | | ON FILE | | | | | | |
| SUTTERLIN, JOHN DOUGLAS | | ON FILE | | | | | | |
| SUZANA AGOSTINI | | ON FILE | | | | | | |
| SUZANA BOLCIC AGOSTINI | | ON FILE | | | | | | |
| SUZANNE LOFGREN | | ON FILE | | | | | | |
| SWAIN, NATHAN | | ON FILE | | | | | | |
| SWANSON, DEVIN | | ON FILE | | | | | | |
| SWARD, ANDREW | | ON FILE | | | | | | |
| SWARTZ, JOHANN | | ON FILE | | | | | | |
| SWEENEY WILLIAMS | | ON FILE | | | | | | |
| SWEENEY, DAVID | | ON FILE | | | | | | |
| SWEENEY, GREG STEVEN | | ON FILE | | | | | | |
| SWEENEY, KATHLEEN | | ON FILE | | | | | | |
| SWIFT, DANIEL P | | ON FILE | | | | | | |
| SWOBODA, LUCAS | | ON FILE | | | | | | |
| SY OCHOA | | ON FILE | | | | | | |
| SYED, ZAIN | | ON FILE | | | | | | |
| SYLVA SÁDOVSKÁ | | ON FILE | | | | | | |
| SYLVAIN FERTONS | | ON FILE | | | | | | |
| SYLVIA JOHNSEN | | ON FILE | | | | | | |
| SYMANIETZ, DUANE | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| SZABOLCS KALINA | | ON FILE | | | | | | |
| SZARMACH, MATTHEW | | ON FILE | | | | | | |
| SZEPESI, MARTIJN | | ON FILE | | | | | | |
| SZETO, HERBERT | | ON FILE | | | | | | |
| SZPINDA, MISS ANETA | | ON FILE | | | | | | |
| T3L HOLDINGS INC. | LEEANNE BRENDA GYORI | | | 6737 40 AVE | RED DEER | AB | T4N 3M4 | CANADA |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TA, HANNAH | | ON FILE | | | | | | |
| TABET, AYMANE | | ON FILE | | | | | | |
| TABOLOTNEY, TREVOR RJ | | ON FILE | | | | | | |
| TABORDA, DANIEL | | ON FILE | | | | | | |
| TACKETT, STEPHANIE S | | ON FILE | | | | | | |
| TAE SUNG CHOI | | ON FILE | | | | | | |
| TAEHOON KIM | | ON FILE | | | | | | |
| TAEKWON MOON | | ON FILE | | | | | | |
| TAFT, TYLER J | | ON FILE | | | | | | |
| TAGUELMINT, TEFIK | | ON FILE | | | | | | |
| TAHIR KHAN | | ON FILE | | | | | | |
| TAI, HEUNG MING | | ON FILE | | | | | | |
| TAI, NANCY | | ON FILE | | | | | | |
| TAING, PHECHGUECH | | ON FILE | | | | | | |
| TAIYI PAN | | ON FILE | | | | | | |
| TAJANI, AZEEM | | ON FILE | | | | | | |
| TAJIAN, AFSHIN | | ON FILE | | | | | | |
| TAJIK, KASRA | | ON FILE | | | | | | |
| TAKÁCS GYULA | | ON FILE | | | | | | |
| TAKÁCS-FEHÉR SZILVIA | | ON FILE | | | | | | |
| TAKAMITSU SASAKI | | ON FILE | | | | | | |
| TAKARA, DENISE | | ON FILE | | | | | | |
| TAL FLANCHRAYCH | | ON FILE | | | | | | |
| TALEAH GUTKE | | ON FILE | | | | | | |
| TALLISMAN, DUSTIN | | ON FILE | | | | | | |
| TAM SUK FONG | | ON FILE | | | | | | |
| TAM, HING LUI [BECKY TAM] | | ON FILE | | | | | | |
| TAM, KIN HING | | ON FILE | | | | | | |
| TAM, WAI KEUNG | | ON FILE | | | | | | |
| TAMARA STANKO | | ON FILE | | | | | | |
| TAMARA WENDT | | ON FILE | | | | | | |
| TAMBONE, ANGELA | | ON FILE | | | | | | |
| TAMIM ARYAN | | ON FILE | | | | | | |
| TAN JACK SON | | ON FILE | | | | | | |
| TAN LAI HENG | | ON FILE | | | | | | |
| TAN LIAO LI-CHU | | ON FILE | | | | | | |
| TAN POH LIAN | | ON FILE | | | | | | |
| TAN POH LIAN | | ON FILE | | | | | | |
| TAN QI XU ANSON | | ON FILE | | | | | | |
| TAN SIEW CHERN | | ON FILE | | | | | | |
| TAN SWEE HUAT | | ON FILE | | | | | | |
| TAN THYE HENRY, HENRY | | ON FILE | | | | | | |
| TAN YINQUAN | | ON FILE | | | | | | |
| TAN, ANDREW | | ON FILE | | | | | | |
| TAN, BOON POH | | ON FILE | | | | | | |
| TAN, HAN GIN | | ON FILE | | | | | | |
| TAN, INKUEI | | ON FILE | | | | | | |
| TAN, JOEY | | ON FILE | | | | | | |
| TAN, KENNY | | ON FILE | | | | | | |
| TAN, MARLYANI | | ON FILE | | | | | | |
| TAN, SEAN | | ON FILE | | | | | | |
| TAN, YEN YONG | | ON FILE | | | | | | |
| TAN, ZE | | ON FILE | | | | | | |
| TANDBERG, STEVEN | | ON FILE | | | | | | |
| TANEJA, ANMOL MOHAN | | ON FILE | | | | | | |
| TANIA MOROW | | ON FILE | | | | | | |
| TANTILLO, ROBERT | | ON FILE | | | | | | |
| TANUDJAJA, JONATHAN | | ON FILE | | | | | | |
| TANYA PACE | | ON FILE | | | | | | |
| TARA ROSIER-GONYEA | | ON FILE | | | | | | |
| TARAJANO, JORDAN | | ON FILE | | | | | | |
| TARDIFF, TROY | | ON FILE | | | | | | |
| TARSI, MICHAEL J | | ON FILE | | | | | | |
| TARUN VIJH | | ON FILE | | | | | | |
| TATE UECKER | | ON FILE | | | | | | |
| TAVERNIER, GEERTRUI | | ON FILE | | | | | | |
| TAY, SONIA | | ON FILE | | | | | | |
| TAYAPUTCH, SIRIPORN | | ON FILE | | | | | | |
| TAYLOR PARNALL | | ON FILE | | | | | | |
| TAYLOR PARNALL | | ON FILE | | | | | | |
| TAYLOR, DAVID | | ON FILE | | | | | | |
| TAYLOR, JAMES | | ON FILE | | | | | | |
| TAYLOR, JEFF | | ON FILE | | | | | | |
| TAYLOR, MARK | | ON FILE | | | | | | |
| TAYLOR, MATT | | ON FILE | | | | | | |
| TAYLOR, PETER | | ON FILE | | | | | | |
| TAYLOR, RICHARD | | ON FILE | | | | | | |
| TE DORSTHORST, SASKIA | | ON FILE | | | | | | |
| TEAL RAPP | | ON FILE | | | | | | |
| TECASPSP, LLC | | ON FILE | | | | | | |
| TECK WEI, WAYNE CHEONG | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECK, LEE SOON | | ON FILE | | | | | | |
| TECK, TAN CHYE | | ON FILE | | | | | | |
| TED STRANE | | ON FILE | | | | | | |
| TED WUESTE | | ON FILE | | | | | | |
| TEETER, BRETT | | ON FILE | | | | | | |
| TEITELMAN, AARON LAWRENCE | | ON FILE | | | | | | |
| TEIXEIRA, DANIEL LIMA | | ON FILE | | | | | | |
| TEIXEIRA, GUILHERME | | ON FILE | | | | | | |
| TEIXEIRA, JOSE | | ON FILE | | | | | | |
| TEJI, UPNEET | | ON FILE | | | | | | |
| TELLEZ, JEROME LEONARD | | ON FILE | | | | | | |
| TELLIOGLU, OZAN | | ON FILE | | | | | | |
| TENZING, CHOEKI TSANG | | ON FILE | | | | | | |
| TEO CHOONG PING | | ON FILE | | | | | | |
| TEO, CHEE KEONG | | ON FILE | | | | | | |
| TEO, CHEE KEONG | | 91 MARSHALL ROAD 05-06 | | | SINGAPORE | | 424887 | SINGAPORE |
| TEO, MAGDALENE | | ON FILE | | | | | | |
| TEOH, CHEN | | ON FILE | | | | | | |
| TEOH, SIN ENG | | ON FILE | | | | | | |
| TERENCE D SMITH | | ON FILE | | | | | | |
| TERENCE KWOK | | ON FILE | | | | | | |
| TERESE DIBLER | | ON FILE | | | | | | |
| TERJE SJÅHOLM | | ON FILE | | | | | | |
| TERPSTRA, MICHAEL | | ON FILE | | | | | | |
| TERRANCE LADE | | ON FILE | | | | | | |
| TERRELL, JEFFREY | | ON FILE | | | | | | |
| TERRI NICOLE WALKER | | ON FILE | | | | | | |
| TERRY RAY LARSON | | ON FILE | | | | | | |
| TESLIK, TONY [ROBERT] | | ON FILE | | | | | | |
| TESS B KENNINGHAM | | ON FILE | | | | | | |
| TESSA B HORAN BELL | | ON FILE | | | | | | |
| TESSA LAUREN CROSBY | | ON FILE | | | | | | |
| TETRAULT, STEPHEN | | ON FILE | | | | | | |
| TETRAULT, STEPHEN PAUL | | 5 LEGARE ST | #C | | CHARLESTON | SC | 29401 | |
| TETREV, MATTI | | ON FILE | | | | | | |
| THACKER, JOSHUA G | | ON FILE | | | | | | |
| THANH DO | | ON FILE | | | | | | |
| THANH TRAN | | ON FILE | | | | | | |
| THANTRON, JACK | | ON FILE | | | | | | |
| THASITES, THOMAS | | ON FILE | | | | | | |
| THATCHER, GARY | | ON FILE | | | | | | |
| THAUNG, NILS | | ON FILE | | | | | | |
| THAYIL, LEENA | | ON FILE | | | | | | |
| THE ABUNDANT SUPERANNUATION FUND | | ON FILE | | | | | | |
| THE BLUE RABBIT TRUST | | 3324 NE 34TH ST #480305 | | | FORT LAUDERDALE | FL | 33348-0305 | |
| THE CAEN GROUP LLC | | 8813 DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE FRANCES MAE GREENE REVOCABLE TRUST | | ON FILE | | | | | | |
| THE FRANCES MAE GREENE REVOCABLE TRUST | | ON FILE | | | | | | |
| THE KNL FAMILY TRUST | | ON FILE | | | | | | |
| THE PATEL COLLECTIVE, LLC | | 114 GLENDALE DRIVE | | | CHAPEL HILL | NC | 27514 | |
| THE RADAR FUND, LP | CONNOLLY, THOMAS | 1025 FIFTH AVENUE | APT 3 EFS | | NEW YORK | NY | 10028 | |
| THE TRUSTEE FOR GRUEBEL FAMILY TRUST - VOJTECH GRUEBEL | | ON FILE | | | | | | |
| THE TRUSTEE FOR MALCOLM SUPERFUND | | ON FILE | | | | | | |
| THEIN, KYAW MIN | | ON FILE | | | | | | |
| THENG, LEE WAN | | ON FILE | | | | | | |
| THEOPHANIS PHOKOU | | ON FILE | | | | | | |
| THERESA M WEIK | | ON FILE | | | | | | |
| THESING, AUSTIN | | ON FILE | | | | | | |
| THEVARAJAH, ANITA | | ON FILE | | | | | | |
| THI KIM THOA NGUYEN | | ON FILE | | | | | | |
| THIAGO CARDOSO GOMES | | ON FILE | | | | | | |
| THIBAUT SIKORSKY | | ON FILE | | | | | | |
| THIBODEAUX, BRANDON | | ON FILE | | | | | | |
| THIEL, MICHAEL | | ON FILE | | | | | | |
| THIELKE, CYNTHIA | | ON FILE | | | | | | |
| THIEN KIM LY | | ON FILE | | | | | | |
| THIERRY MARTY | | ON FILE | | | | | | |
| THILLE, MICHELLE | | ON FILE | | | | | | |
| THILLE, NICHOLAS | | ON FILE | | | | | | |
| THIMINEUR, MARK | | ON FILE | | | | | | |
| THOGULUVA MANOHARAN, DIVYA | | ON FILE | | | | | | |
| THOM, LISA | | ON FILE | | | | | | |
| THOMAS | | ON FILE | | | | | | |
| THOMAS ADAM IRVING SØYLAND | | ON FILE | | | | | | |
| THOMAS ADAM MACDONALD | | ON FILE | | | | | | |
| THOMAS AFFENTRANGER | | ON FILE | | | | | | |
| THOMAS AMAN | | ON FILE | | | | | | |
| THOMAS ANTHONY MARCH | | ON FILE | | | | | | |
| THOMAS BERGER | | ON FILE | | | | | | |
| THOMAS BOUSSEMART | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS BUTALID | | ON FILE | | | | | | |
| THOMAS C GARDNER | | ON FILE | | | | | | |
| THOMAS CALVERT | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS CROWELL | | ON FILE | | | | | | |
| THOMAS DELPINO | | ON FILE | | | | | | |
| THOMAS DUNCAN | | ON FILE | | | | | | |
| THOMAS E MOBLEY | | ON FILE | | | | | | |
| THOMAS EMS | | ON FILE | | | | | | |
| THOMAS FRIIS NIELSEN | | ON FILE | | | | | | |
| THOMAS GAZZONI | | ON FILE | | | | | | |
| THOMAS H REYNOLDS | | ON FILE | | | | | | |
| THOMAS JOHN SULLIVAN JR | | ON FILE | | | | | | |
| THOMAS KELLY | | ON FILE | | | | | | |
| THOMAS KLEM | | ON FILE | | | | | | |
| THOMAS M WHELAN | | ON FILE | | | | | | |
| THOMAS MEREDITH | | ON FILE | | | | | | |
| THOMAS METTERS | | ON FILE | | | | | | |
| THOMAS NOH | | ON FILE | | | | | | |
| THOMAS PRINCE | | ON FILE | | | | | | |
| THOMAS S BROUSSARD JR | | ON FILE | | | | | | |
| THOMAS SHANNON, D.D.S., M.D.S. | | ON FILE | | | | | | |
| THOMAS SHANNON, D.D.S., M.D.S. | | ON FILE | | | | | | |
| THOMAS TANGEN | | ON FILE | | | | | | |
| THOMAS TRAINOR | | ON FILE | | | | | | |
| THOMAS VAN DURME | | ON FILE | | | | | | |
| THOMAS VILLENEUVE | | ON FILE | | | | | | |
| THOMAS, ALBIN | | ON FILE | | | | | | |
| THOMAS, CHAVIS | | ON FILE | | | | | | |
| THOMAS, DANIEL | | ON FILE | | | | | | |
| THOMAS, DE NEEF | | ON FILE | | | | | | |
| THOMAS, MICHAEL | | ON FILE | | | | | | |
| THOMAS, ROBERT | | ON FILE | | | | | | |
| THOMAS, THOMAS | | ON FILE | | | | | | |
| THOMASON NGUYEN | | ON FILE | | | | | | |
| THOMPSON, ALAN | | ON FILE | | | | | | |
| THOMPSON, ANDREW BLATT | | ON FILE | | | | | | |
| THOMPSON, GEOFFREY | | ON FILE | | | | | | |
| THOMPSON, JESSICA | | ON FILE | | | | | | |
| THOMPSON, MATTHEW | | ON FILE | | | | | | |
| THOMPSON, PHILIP S | | ON FILE | | | | | | |
| THOMPSON, RYAN | | ON FILE | | | | | | |
| THOMPSON, WILL | | ON FILE | | | | | | |
| THOMSON, MATTHEW | | ON FILE | | | | | | |
| THOMSON, RAYMON | | ON FILE | | | | | | |
| THORNHILL, MATEO JAIME HOLGADO | | ON FILE | | | | | | |
| THORNTON, GARY PAUL | | ON FILE | | | | | | |
| THRINEE PRATUMPONG | | ON FILE | | | | | | |
| THU-HA DEVLIN | | ON FILE | | | | | | |
| THUNGA, KIRAN | | ON FILE | | | | | | |
| THURBER, ANDREW | | ON FILE | | | | | | |
| THUY LINH NGUYEN | | ON FILE | | | | | | |
| THUY NGUYEN | | ON FILE | | | | | | |
| TIAGO ANTONIO PEREIRA SOARES | | ON FILE | | | | | | |
| TIANBO ZHANG | | ON FILE | | | | | | |
| TIANSHI ZHANG | | ON FILE | | | | | | |
| TIANYU YAO | | ON FILE | | | | | | |
| TIANYU YAO | | ON FILE | | | | | | |
| TIBOR NICHOLAS FISCHER | | ON FILE | | | | | | |
| TIBOR PETROVICZ | | ON FILE | | | | | | |
| TICSAY, JULIE | | ON FILE | | | | | | |
| TIFFANY LEE | | ON FILE | | | | | | |
| TIGER STRIPE INVESTMENT PTY LTD ATF | | ON FILE | | | | | | |
| TILGHMAN, RICHARD | | ON FILE | | | | | | |
| TILINGER, KRISZTINA | | ON FILE | | | | | | |
| TILS, JEANFRANCO | | ON FILE | | | | | | |
| TIM EDWARDS | | ON FILE | | | | | | |
| TIM ORSAK | | ON FILE | | | | | | |
| TIM VIERBOOM | | ON FILE | | | | | | |
| TIMELESS PROPERTIES LLC | | ON FILE | | | | | | |
| TIMM, DAVID JOHN | | ON FILE | | | | | | |
| TIMOTHY HOLTERMANN | | ON FILE | | | | | | |
| TIMOTHY JAMES REINER | | ON FILE | | | | | | |
| TIMOTHY JOSEPH O'SHEA | | ON FILE | | | | | | |
| TIMOTHY KIDD | | ON FILE | | | | | | |
| TIMOTHY KOTOVSKY | | ON FILE | | | | | | |
| TIMOTHY MORSE | | ON FILE | | | | | | |
| TIMOTHY RAY | | ON FILE | | | | | | |
| TIMOTHY TROTTER | | ON FILE | | | | | | |
| TIMOTHY WILLIAM SAMEK | | ON FILE | | | | | | |
| TIMOTHY ZELDERLOO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINA GIONET | | ON FILE | | | | | | |
| TING LEE TEH | | ON FILE | | | | | | |
| TING WAI LEE | | ON FILE | | | | | | |
| TING, CHIANG YI | | ON FILE | | | | | | |
| TINTA, JUDIHT | | ON FILE | | | | | | |
| TINTS, DEREK | | ON FILE | | | | | | |
| TIPENE, KEVIN | | ON FILE | | | | | | |
| TIPPAWAN UPATCHA | | ON FILE | | | | | | |
| TIRONE, SAL | | ON FILE | | | | | | |
| TIWARI, SUNIL | | ON FILE | | | | | | |
| TJEBBE TJEBBES | | ON FILE | | | | | | |
| TJHIN, FRANKY | | ON FILE | | | | | | |
| TL SMSF PTY LTD | | ON FILE | | | | | | |
| TO CHUN HONG | | ON FILE | | | | | | |
| TO KIN FAI | | ON FILE | | | | | | |
| TO, MICHAELA | | ON FILE | | | | | | |
| TOBIN, ROBERT P | | ON FILE | | | | | | |
| TOBOONRAUNG, SUKANDA | | ON FILE | | | | | | |
| TOBY SOUTHGATE | | ON FILE | | | | | | |
| TODD ABELL | | ON FILE | | | | | | |
| TODD BRUUN | | ON FILE | | | | | | |
| TODD BUCHMAN | | ON FILE | | | | | | |
| TODD GENE WELCHES | | ON FILE | | | | | | |
| TODD GENE WELCHES | | ON FILE | | | | | | |
| TODD HALL | | ON FILE | | | | | | |
| TODD LOVELACE | | ON FILE | | | | | | |
| TODD, LUKE | | ON FILE | | | | | | |
| TODNEM, DANIEL ALLEN | | ON FILE | | | | | | |
| TOEPKE, GAVIN N | | ON FILE | | | | | | |
| TOFIELD, EDWIN | | ON FILE | | | | | | |
| TOGNIDE, ARNOLD | | ON FILE | | | | | | |
| TOH, MICHAEL J | | ON FILE | | | | | | |
| TOH, MICHAEL JIAN HONG | | ON FILE | | | | | | |
| TOHILL, JONATHAN HENRY | | ON FILE | | | | | | |
| TOKOS, JOSEPH MICHAEL | | ON FILE | | | | | | |
| TOLDERLUND, JASON D | | ON FILE | | | | | | |
| TOM BOUWMEESTER | | ON FILE | | | | | | |
| TOM JANKOWOY | | ON FILE | | | | | | |
| TOM KLEIN | | ON FILE | | | | | | |
| TOM LASZEWSKI | | ON FILE | | | | | | |
| TOM POLAK | | ON FILE | | | | | | |
| TOM YOTAM | | ON FILE | | | | | | |
| TOM, ERIC MICHAEL | | ON FILE | | | | | | |
| TOM, JENNIFER | | ON FILE | | | | | | |
| TOMAN, NATHAN | | ON FILE | | | | | | |
| TOMAN, NEIL | | ON FILE | | | | | | |
| TOMAN, PETR | | ON FILE | | | | | | |
| TOMAS BUZILIAUSKAS | | ON FILE | | | | | | |
| TOMAS J YI | | ON FILE | | | | | | |
| TOMASIK, JULIE | | ON FILE | | | | | | |
| TOMOTSUGU, BRODIE | | ON FILE | | | | | | |
| TONG CHEN | CALVIN GOH | 23A, TOWER 1, FLORIENT RISE | 38 CHERRY STREET, TAI KOK TSUI | KOWLOON | HONGKONG | | | HONGKONG |
| TONG WU | | ON FILE | | | | | | |
| TONG YAN CHAN | | ON FILE | | | | | | |
| TONG YEE KWAN | | ON FILE | | | | | | |
| TONG YEE KWAN | | ON FILE | | | | | | |
| TONG, KAM SHEUNG | | ON FILE | | | | | | |
| TONG, PETER | | ON FILE | | | | | | |
| TONG, YU | | ON FILE | | | | | | |
| TONG, YU | | 3885 WHITTLE AVE | | | OAKLAND | CA | 94602 | |
| TONI WALLACE DAVES | | ON FILE | | | | | | |
| TONIA POWELL | | ON FILE | | | | | | |
| TONINO PUGGIONI | | ON FILE | | | | | | |
| TONY | | ON FILE | | | | | | |
| TONY HAGE-BOUTROS | | ON FILE | | | | | | |
| TONY LY | | ON FILE | | | | | | |
| TONY POLK | | ON FILE | | | | | | |
| TOOFAN, PAUL | | ON FILE | | | | | | |
| TOON ROBBERECHTS | | ON FILE | | | | | | |
| TOOPER, JON | | ON FILE | | | | | | |
| TOPOL, LEO | | ON FILE | | | | | | |
| TOPOROWSKI, JAROSLAW MARIAN | | ON FILE | | | | | | |
| TORBEN NIELSEN | | ON FILE | | | | | | |
| TORGGLER, THOMAS | | ON FILE | | | | | | |
| TORRES, LEO H | | ON FILE | | | | | | |
| TORREZ, ALFREDO | | ON FILE | | | | | | |
| TOUFAS, JOHN | | ON FILE | | | | | | |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TRACEY LEYSTON | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY CONERLY | | ON FILE | | | | | | |
| TRAFFAS, SUSAN | | ON FILE | | | | | | |
| TRAINI, BRANDON SHAWN | | ON FILE | | | | | | |
| TRAN, ANHMINH | | ON FILE | | | | | | |
| TRAN, BRIAN | | ON FILE | | | | | | |
| TRAN, CELESTE | | ON FILE | | | | | | |
| TRAN, DUKE | | ON FILE | | | | | | |
| TRAN, DUNG | | ON FILE | | | | | | |
| TRAN, EDWARD | | ON FILE | | | | | | |
| TRAN, LINDA | | ON FILE | | | | | | |
| TRAN, MINH | | ON FILE | | | | | | |
| TRAN, SEAN | | ON FILE | | | | | | |
| TRAN, STANLEY | | ON FILE | | | | | | |
| TRAN, THANH | | ON FILE | | | | | | |
| TRAN, THIEN | | ON FILE | | | | | | |
| TRAN, THU | | ON FILE | | | | | | |
| TRAN, TU | | ON FILE | | | | | | |
| TRAN, VAN | | ON FILE | | | | | | |
| TRANG KIM NGUYEN | | ON FILE | | | | | | |
| TRAVERSO, DAVID | | ON FILE | | | | | | |
| TRAVERSO, STEPH | | ON FILE | | | | | | |
| TRAVIER, DOUGLAS | | ON FILE | | | | | | |
| TRAVIS WALKER | | ON FILE | | | | | | |
| TRAYWICK, BRADFORD EARL | | ON FILE | | | | | | |
| TREANOR, OWEN | | ON FILE | | | | | | |
| TRELEAVEN, DAVID | | ON FILE | | | | | | |
| TRELEAVEN, DAVID | | 11 ARDEN ROAD | | | BERKELEY | CA | 94704 | |
| TREMELL WILLIAMS | | ON FILE | | | | | | |
| TRENT, ALLISTAIR A | | ON FILE | | | | | | |
| TRENTON KROL | | ON FILE | | | | | | |
| TRETTIN, ROBERT | | ON FILE | | | | | | |
| TREVERI CAPITAL | | ON FILE | | | | | | |
| TREVERI CAPITAL LLC | JEFF MARTINEZ | 9132 VALLEY BLVD | | | ROSEMEAD | CA | 91770 | |
| TREVOR REMPEL | | ON FILE | | | | | | |
| TREVOR ROSSKNECHT | | ON FILE | | | | | | |
| TREVOR SAROL UDARBE | | ON FILE | | | | | | |
| TRIADOU BENOIT | | ON FILE | | | | | | |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC | | ON FILE | | | | | | |
| TRIESCHMANN, JUSTIN | | ON FILE | | | | | | |
| TRINH, MINH NHAN | | ON FILE | | | | | | |
| TRINIDAD, JOAN GABRIEL | | ON FILE | | | | | | |
| TRIO, SANDRA | | ON FILE | | | | | | |
| TRISTAN LOCK | | ON FILE | | | | | | |
| TROCINSKI, JACK | | ON FILE | | | | | | |
| TROELSCH, MICHAEL | | ON FILE | | | | | | |
| TROMPERT, JURRIAAN THEODORUS | | ON FILE | | | | | | |
| TRON BLACK | | ON FILE | | | | | | |
| TROTTER, TIMOTHY D. | | ON FILE | | | | | | |
| TROWELL, ADRIAN | | ON FILE | | | | | | |
| TRUDY ONEIL | | ON FILE | | | | | | |
| TRUONG, ALAN | | ON FILE | | | | | | |
| TRUONG, HENRY | | ON FILE | | | | | | |
| TRUONG, TIANA | | ON FILE | | | | | | |
| TRUONG, VI | | ON FILE | | | | | | |
| TRUPIANO III, JOSEPH | | ON FILE | | | | | | |
| TRUST, CARDSGRL | | ON FILE | | | | | | |
| TRUSTEE OF HORD FAMILY SMSF | | ON FILE | | | | | | |
| TRVAL, ALEXANDER | | ON FILE | | | | | | |
| TRZASKA, RUSSELL | | ON FILE | | | | | | |
| TSANG, KAI HIM RONALD | | ON FILE | | | | | | |
| TSANG, YING HA | | ON FILE | | | | | | |
| TSE YICK CHAI | | ON FILE | | | | | | |
| TSE, HENRY | | ON FILE | | | | | | |
| TSE, KARSON | | ON FILE | | | | | | |
| TSELIKOS, GEORGIOS | | ON FILE | | | | | | |
| TSOGTBAYAR TSOGOO | | ON FILE | | | | | | |
| TSOI LEE LUCY, CHEN | | ON FILE | | | | | | |
| TSONIS, CON | | ON FILE | | | | | | |
| TSUTSUMANOV, VELICHKO | | ON FILE | | | | | | |
| TSUYOSHI, PAULA | | ON FILE | | | | | | |
| TSVI ITSHAK ARIELI | | ON FILE | | | | | | |
| TSYPKIN, LUBA | | ON FILE | | | | | | |
| TUBSEERUK, SUTASINEE | | ON FILE | | | | | | |
| TUINSTRA, PETER | | ON FILE | | | | | | |
| TUISONG INVESTMENTS LLC | | ON FILE | | | | | | |
| TULIO, LOUIS C | | ON FILE | | | | | | |
| TULLOCH STEWART | | ON FILE | | | | | | |
| TULLY, SAMUEL | | ON FILE | | | | | | |
| TUMURSUKH, MUNKHTSETSEG | | ON FILE | | | | | | |
| TUNG, CHU HIU | | ON FILE | | | | | | |
| TUNLEY, ROBIN JAMES | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUONG QUAN TRAN | | ON FILE | | | | | | |
| TURBYFILL, GEORGE ERNEST | | ON FILE | | | | | | |
| TURNER, AARON | | ON FILE | | | | | | |
| TURNER, GEOFFREY | | ON FILE | | | | | | |
| TURNER, JAMES | | ON FILE | | | | | | |
| TURNER, MICHAEL | | ON FILE | | | | | | |
| TURNER, RONI | | ON FILE | | | | | | |
| TURNPAGE INVESTMENTS LLC | SCOTT GEFFRE | 409 TENNANT STATION #185 | | | MORGAN HILL | CA | 95037 | |
| TURNWALD, GRAEME | | ON FILE | | | | | | |
| TUTTLE, MARK | | ON FILE | | | | | | |
| TWIDALE, NEIL | | ON FILE | | | | | | |
| TWITCHELL, MICHELE MARIE | | ON FILE | | | | | | |
| TWITCHELL, ROBERT CLINTON | | ON FILE | | | | | | |
| TY BARTELS | | ON FILE | | | | | | |
| TYCHON, LOUIS | | ON FILE | | | | | | |
| TYEISHIA ROGERS | | ON FILE | | | | | | |
| TYLER BRENT | | ON FILE | | | | | | |
| TYLER DELISLE | | ON FILE | | | | | | |
| TYLER HAYES | | ON FILE | | | | | | |
| TYLER LINDSEY | | ON FILE | | | | | | |
| TYLER M CASWELL | | ON FILE | | | | | | |
| TYLER SCOTT | | ON FILE | | | | | | |
| TYLER THOMPSON | | ON FILE | | | | | | |
| TYLER WASNIOWSKI | | ON FILE | | | | | | |
| TYLER, JAMES M | | ON FILE | | | | | | |
| TYLER-JAMES PERE | | ON FILE | | | | | | |
| TYSON BARTELS | | ON FILE | | | | | | |
| TYSON FORBUSH | | ON FILE | | | | | | |
| TYSON, ZACHARY | | ON FILE | | | | | | |
| TZEN, LAI YIT | | ON FILE | | | | | | |
| TZOMPANAKI, AIKATERINI | | ON FILE | | | | | | |
| TZVI STEPHEN COHEN | | ON FILE | | | | | | |
| UBUNTU FOUNDATION | | ON FILE | | | | | | |
| UBUNTU FOUNDATION | | ON FILE | | | | | | |
| UDAY PATEL | | ON FILE | | | | | | |
| UDVARDY, MARK | | ON FILE | | | | | | |
| UGO LEVERT | | ON FILE | | | | | | |
| UGUR ATAMAN | | ON FILE | | | | | | |
| UHING, AYSE GIDER | | ON FILE | | | | | | |
| UJJAINWALLA, PIERCE | | ON FILE | | | | | | |
| UJWALA PAVULURI MADDIPOTI | | ON FILE | | | | | | |
| ULATOWSKI, JOAN ALICE | | ON FILE | | | | | | |
| ULINE | | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULLOA, GIOVANNI | | ON FILE | | | | | | |
| ULRICH, CHRISTOPHER JAMES | | ON FILE | | | | | | |
| ULRICH, SHEILA | | ON FILE | | | | | | |
| ULRICH, SIMON | | ON FILE | | | | | | |
| ULYSSES MCGHEE | | ON FILE | | | | | | |
| UNDERWOOD, MICHAEL | | ON FILE | | | | | | |
| UNDERWOOD, SARA | | ON FILE | | | | | | |
| UNDERWOOD, SARA | | 11433 ROCHESTER AVE | APT 203 | | LOS ANGELES | CA | 90025 | |
| UNGERSMA, BRYCE | | ON FILE | | | | | | |
| UNGVARI, BENJAMIN | | ON FILE | | | | | | |
| UNO GOMES CERQUEIRA | | ON FILE | | | | | | |
| URBANSK, BRADLEY | | ON FILE | | | | | | |
| URGO, RICHARD | | ON FILE | | | | | | |
| URIAS, NETO | | ON FILE | | | | | | |
| URIEL RIZZO | | ON FILE | | | | | | |
| URIZAR, ADAN E | | ON FILE | | | | | | |
| URROZ, GREGORY M. | | ON FILE | | | | | | |
| USARAGA, ALLAN TAMSI | | ON FILE | | | | | | |
| USHBIR GADH | | ON FILE | | | | | | |
| USHER, JUSTIN J. | | ON FILE | | | | | | |
| USMAN, ANGELO | | ON FILE | | | | | | |
| USTYMENKO, VADYM | | ON FILE | | | | | | |
| UTTER, BARBARA D | | ON FILE | | | | | | |
| VADAS, IAN | | ON FILE | | | | | | |
| VADEVOULIS, JIM | | ON FILE | | | | | | |
| VADEVOULIS, JOANN | | ON FILE | | | | | | |
| VAGHANI VINODKUMAR | | ON FILE | | | | | | |
| VAGRAM SHALVARDZHYAN | | ON FILE | | | | | | |
| VAHLKAMP, NICOLE | | ON FILE | | | | | | |
| VAILLANCOURT, JOEL | | ON FILE | | | | | | |
| VAILLANT, DIDIER | | ON FILE | | | | | | |
| VALARINO, GERMAN EDMUNDO | | ON FILE | | | | | | |
| VALBUENA, EDGAR | | ON FILE | | | | | | |
| VALENCIA TORRES, ESTEBAN ALEJANDRO | | ON FILE | | | | | | |
| VALENCIA TORRES, ESTEBAN ALEJANDRO | | ON FILE | | | | | | |
| VALENTE, MARIO FRANCISCO VALENTE BALTAZAR | | ON FILE | | | | | | |
| VALENTINE, JAMES RICHARD | | ON FILE | | | | | | |
| VALENTTINA CARDOZO | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTTINA USECHE | | ON FILE | | | | | | |
| VALENZUELA, ANTONIO | | ON FILE | | | | | | |
| VALERIE GIRAL | | ON FILE | | | | | | |
| VALERIE MCCLARY | | ON FILE | | | | | | |
| VALERIO, THOMAS | | ON FILE | | | | | | |
| VALERIY MIKHNEEV | | ON FILE | | | | | | |
| VALERY DE VOS | | ON FILE | | | | | | |
| VALES, SHAWN | | ON FILE | | | | | | |
| VALGIMIGLI, FRANCESCO MARIA | | ON FILE | | | | | | |
| VALIQUETTE, TYLER | | ON FILE | | | | | | |
| VALKOSKY, MICHAEL PAUL | | ON FILE | | | | | | |
| VALLEY, JOHN | | ON FILE | | | | | | |
| VALLIERE, DONNA | | ON FILE | | | | | | |
| VALLIN, JAVIER | | ON FILE | | | | | | |
| VALLS AGUILA, POL | | ON FILE | | | | | | |
| VAN ASTEN, BRANDON | | ON FILE | | | | | | |
| VAN ASWEGEN, HENDRIK | | ON FILE | | | | | | |
| VAN BUSKIRK, CHRISTINA | | ON FILE | | | | | | |
| VAN DE STROET, LAURANNA CORNELIA | | ON FILE | | | | | | |
| VAN DEN BOR, HIJMEN CORNELIUS | | ON FILE | | | | | | |
| VAN DEN BOSSCHE, ANTHONY | | ON FILE | | | | | | |
| VAN DER ENT, JEROEN | | ON FILE | | | | | | |
| VAN GENDEREN, TROY | | ON FILE | | | | | | |
| VAN HERWAARDEN, MATT | | ON FILE | | | | | | |
| VAN RIJCKEVORSEL VAN KESSEL, REINOUDT HUBERTUS | | ON FILE | | | | | | |
| VAN STRATUM, MARK | | ON FILE | | | | | | |
| VAN STRIEN, CORNELIS ADRIANUS | | ON FILE | | | | | | |
| VAN TIGGELEN FRANCE | | ON FILE | | | | | | |
| VAN TOORN, MARVIN | | ON FILE | | | | | | |
| VAN VEEN, SJOERD | | ON FILE | | | | | | |
| VAN VELZEN, RIK | | ON FILE | | | | | | |
| VAN WIJCK, HENRICUS JOHAN HERMAN | | ON FILE | | | | | | |
| VANBARRIGER, KURTIS | | ON FILE | | | | | | |
| VANDERWALL, KRISTINA L. | | ON FILE | | | | | | |
| VANDIVER, JOHN | | ON FILE | | | | | | |
| VANEGAS MACIAS, ALAN | | ON FILE | | | | | | |
| VANEGAS, MAURICE | | ON FILE | | | | | | |
| VANESSA OSULA | | ON FILE | | | | | | |
| VANHUFFEL, FRANÇOIS | | ON FILE | | | | | | |
| VANI SANGI SHETTY | | ON FILE | | | | | | |
| VANITA PATEL & SUNIL PATEL | | ON FILE | | | | | | |
| VANN, TIMOTHY JOHN | | ON FILE | | | | | | |
| VANNARAT, PADON | | ON FILE | | | | | | |
| VANNIER, JEREMY | | ON FILE | | | | | | |
| VANTIL, BRETT | | ON FILE | | | | | | |
| VARGAS, FRANCES | | ON FILE | | | | | | |
| VARGAS, MOSES ANTHONY | | ON FILE | | | | | | |
| VARGAS, RONALD ANTONIO | | ON FILE | | | | | | |
| VARMA, JITHAN | | ON FILE | | | | | | |
| VASANNTHAN, VIJAI | | ON FILE | | | | | | |
| VASCONCELLOS, MARK R. | | ON FILE | | | | | | |
| VASILEVICH, NATALIA | | ON FILE | | | | | | |
| VASQUEZ, ANNA | | ON FILE | | | | | | |
| VASQUEZ, CAROLINE | | ON FILE | | | | | | |
| VASQUEZ, DAVID | | ON FILE | | | | | | |
| VASQUEZ, ELI | | ON FILE | | | | | | |
| VASQUEZ, VICTORIA | | ON FILE | | | | | | |
| VASSALLO, ARTURO J | | ON FILE | | | | | | |
| VASSALLO, ARTURO J | | ON FILE | | | | | | |
| VAUGEOIS, JEAN-CLAUDE | | ON FILE | | | | | | |
| VAUGEOIS, KIMTAM | | ON FILE | | | | | | |
| VAUGHN, PATRICIA | | ON FILE | | | | | | |
| VAUGHN, RYAN | | ON FILE | | | | | | |
| VAZQUEZ GONZALEZ, LUIS D. | | ON FILE | | | | | | |
| VEBJØRN BUGGE | | ON FILE | | | | | | |
| VECCHIO, MARTIN | | ON FILE | | | | | | |
| VEDANAYAGAM, REBECCA | | ON FILE | | | | | | |
| VEDRIŠ, MARKO | | ON FILE | | | | | | |
| VEEDER, BRADLEY DAVID | | ON FILE | | | | | | |
| VEGA II, VICTOR | | ON FILE | | | | | | |
| VEGA, ADRIAN | | ON FILE | | | | | | |
| VELDT, MJJ | | ON FILE | | | | | | |
| VELEZ, JASON | | ON FILE | | | | | | |
| VELEZ, VANESSA | | ON FILE | | | | | | |
| VELLOZZO, MARIE | | ON FILE | | | | | | |
| VELOPOLCAK, KERI MARIE | | ON FILE | | | | | | |
| VENDROW, VLAD | | ON FILE | | | | | | |
| VENKATA MALLIPEDDI | | ON FILE | | | | | | |
| VENKATA SATYANARAYANA MUNAGANURI | | ON FILE | | | | | | |
| VENKATACHALAPATHY, SATISH | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENNE, ANNE MARIE NANCY | | ON FILE | | | | | | |
| VENTURA, DANIEL WILLIS | | ON FILE | | | | | | |
| VENZL, ANTONÍN | | ON FILE | | | | | | |
| VERA, MAURICIO | | ON FILE | | | | | | |
| VERACHTERT, GERTJAN | | ON FILE | | | | | | |
| VERAND, NATALIA | | ON FILE | | | | | | |
| VERES, MICHAEL | | ON FILE | | | | | | |
| VERGARA, QUENTIN | | ON FILE | | | | | | |
| VERGHO, TYLER | | ON FILE | | | | | | |
| VERHAEGEN, PASCAL | | ON FILE | | | | | | |
| VERNA, ALBERTO | | ON FILE | | | | | | |
| VESPINI, FABRICE | | ON FILE | | | | | | |
| VIACHESLAV ZAITSEV | | ON FILE | | | | | | |
| VICENÇ PIO BADIA | | ON FILE | | | | | | |
| VICKERS, JAMES | | ON FILE | | | | | | |
| VICKI L MILLER | | ON FILE | | | | | | |
| VICTOR BAGLIONE | | ON FILE | | | | | | |
| VICTOR BAGLIONE | | ON FILE | | | | | | |
| VICTOR E. STEWART | | ON FILE | | | | | | |
| VICTOR KAISER-PENDERGRAST | | ON FILE | | | | | | |
| VICTOR OLGUIN | | ON FILE | | | | | | |
| VÍCTOR PUENTE LAZARO | | ON FILE | | | | | | |
| VICTOR SHINSKY | | ON FILE | | | | | | |
| VICTOR, AUSTIN | | ON FILE | | | | | | |
| VICTORIA F KEEP | | ON FILE | | | | | | |
| VIDHYA KANDI | | ON FILE | | | | | | |
| VIGORS, WILLIAM | | ON FILE | | | | | | |
| VIJ, PRATIK | | ON FILE | | | | | | |
| VIJAY NAGAPPA | | ON FILE | | | | | | |
| VIJAYA KUMAR ANUMALASETTY | | ON FILE | | | | | | |
| VIKTOR SHEPELIN | | ON FILE | | | | | | |
| VILA, MICHAEL | | ON FILE | | | | | | |
| VILA, TANYA | | ON FILE | | | | | | |
| VILAYHONG, TERRY | | ON FILE | | | | | | |
| VILIOR CUNI | | ON FILE | | | | | | |
| VILIUS JONELIS | | ON FILE | | | | | | |
| VILJOEN, LARS | | ON FILE | | | | | | |
| VILLALOBOS, JOSE | | ON FILE | | | | | | |
| VILLANI, THÉO | | ON FILE | | | | | | |
| VILLANUEVA, MARISSA | | ON FILE | | | | | | |
| VILLASENOR, REFUGIO | | ON FILE | | | | | | |
| VILLAVASO, STEPHEN | | ON FILE | | | | | | |
| VILLOZ, HERVE | | ON FILE | | | | | | |
| VINCAS GRIGAS | | ON FILE | | | | | | |
| VINCENT ALEXANDER SALMIN | | ON FILE | | | | | | |
| VINCENT AVALLONE | | ON FILE | | | | | | |
| VINCENT BERTRAND WILHELM-WENDLING | | ON FILE | | | | | | |
| VINCENT FORTE | | ON FILE | | | | | | |
| VINCENT GODIN | | ON FILE | | | | | | |
| VINCENT KLINKENBERG | | ON FILE | | | | | | |
| VINCENT LESSARD BERUBE | | ON FILE | | | | | | |
| VINCENT MOGOANE MBATHA | | ON FILE | | | | | | |
| VINCENT VERHAAK | | ON FILE | | | | | | |
| VINCENT, CAROLYN MARGARET | | ON FILE | | | | | | |
| VINCENT, DANIEL RHYS | | ON FILE | | | | | | |
| VINCENT, DERVIEUX | | ON FILE | | | | | | |
| VINCENTIU POPA | | ON FILE | | | | | | |
| VINCENZO BALSAMO | | ON FILE | | | | | | |
| VINCENZO JAMES CIARAVINO, III | | ON FILE | | | | | | |
| VINCI, LUCIANO NICOLÁS | | ON FILE | | | | | | |
| VINESHA GOVENDER | | ON FILE | | | | | | |
| VINH LA | | ON FILE | | | | | | |
| VINHAIS GUTIERREZ, MARTHA | | ON FILE | | | | | | |
| VINTURELLA, JAMES EDGAR | | ON FILE | | | | | | |
| VIRGINIA LEE RAY | | ON FILE | | | | | | |
| VIRKHAUS, VELLO | | ON FILE | | | | | | |
| VIRLAS, GIWRGOS | | ON FILE | | | | | | |
| VIS, CORNELIS | | ON FILE | | | | | | |
| VISHAL VERMA | | ON FILE | | | | | | |
| VISHALCHANDRA K SEN | | ON FILE | | | | | | |
| VISWANATHAN, MAHESH | | ON FILE | | | | | | |
| VITOROVIC, CEDOMIR | | ON FILE | | | | | | |
| VITTINI, AARON | | ON FILE | | | | | | |
| VIVEK VIJAYARAGHAVAN | | ON FILE | | | | | | |
| VIVIANA CATACORA | | ON FILE | | | | | | |
| VIZO HOLDINGS, LLC | | ON FILE | | | | | | |
| VLADISLAV LEBEDINTSEV | | ON FILE | | | | | | |
| VLADISLAV PETOUKHOV | | ON FILE | | | | | | |
| VLADLEN STARK | | ON FILE | | | | | | |
| VLASAK, TOMAS | | ON FILE | | | | | | |
| VLASIN IOAN RAZVAN | | ON FILE | | | | | | |

STRETTO
**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VO, QUOC | | ON FILE | | | | | | |
| VOGEL, JOHN DANIEL | | ON FILE | | | | | | |
| VOGT, BASTIEN | | ON FILE | | | | | | |
| VOINICH, SERGEY | | ON FILE | | | | | | |
| VOISIN, STEVE OLIVIER | | ON FILE | | | | | | |
| VOJTA, MATTHEW | | ON FILE | | | | | | |
| VOJTECH DVORAK | | ON FILE | | | | | | |
| VOJTECH GRUEBEL | | ON FILE | | | | | | |
| VOJTECHOVSKY, JAROSLAV | | ON FILE | | | | | | |
| VORSTER, MARGARETHA JOHANNA | | ON FILE | | | | | | |
| VRAID SYSTEMS LIMITED | | ON FILE | | | | | | |
| VRAID SYSTEMS LIMITED | | 1153 BERGEN PKWY | STE I-169 | | EVERGREEN | CO | 80439 | |
| VRAID SYSTEMS LIMITED | JASON ZERBE | 1153 BERGEN PKWY STE I-169 | | | EVERGREEN | CO | 80439 | |
| VRAPTSIS, REECE MICHAEL | | ON FILE | | | | | | |
| VRAPTSIS, REECE MICHAEL | | ON FILE | | | | | | |
| VROMEN, JARAN | | ON FILE | | | | | | |
| VUJIC, DAVID | | ON FILE | | | | | | |
| VUKASIN MITIC | | ON FILE | | | | | | |
| VUKELIC, AARON JUSTIN [VUKELICA] | | ON FILE | | | | | | |
| VULPES LLC | | ON FILE | | | | | | |
| VUONG, DAVID | | ON FILE | | | | | | |
| VUTPAKDI, KRIS | | ON FILE | | | | | | |
| VYAS, YOGESH | | ON FILE | | | | | | |
| VYCINAS, DARIUS | | ON FILE | | | | | | |
| VYSOCHANSKA, TETYANA | | ON FILE | | | | | | |
| WAGNON, CHRIS | | ON FILE | | | | | | |
| WAH ANN CHAN | | ON FILE | | | | | | |
| WAI CHING KWAN | | ON FILE | | | | | | |
| WAI, NG KAH | | ON FILE | | | | | | |
| WAIS, PAUL | | ON FILE | | | | | | |
| WAITE, CAMDEN ADIN | | ON FILE | | | | | | |
| WAKEFIELD, COOPER | | ON FILE | | | | | | |
| WAKEFIELD, MARY | | ON FILE | | | | | | |
| WALID SALEH | | ON FILE | | | | | | |
| WALKER, MATTHEW | | ON FILE | | | | | | |
| WALKER, MICHAEL GRAHAM | | ON FILE | | | | | | |
| WALLACE, DAVID ALAN | | ON FILE | | | | | | |
| WALLACE, KEVIN | | ON FILE | | | | | | |
| WALLACE, RYAN | | ON FILE | | | | | | |
| WALLHOFF, JEFFREY | | ON FILE | | | | | | |
| WALLS, DERRICK | | ON FILE | | | | | | |
| WALSH, DAVID | | ON FILE | | | | | | |
| WALSH, KARI | | ON FILE | | | | | | |
| WALTERS, OKELLA [WINTERS, KELLY] | | ON FILE | | | | | | |
| WALTERS, VINCENT C | | ON FILE | | | | | | |
| WALTHER VELAZQUEZ | | ON FILE | | | | | | |
| WALTHERS, STEPHEN K | | ON FILE | | | | | | |
| WAN CHUNG | | ON FILE | | | | | | |
| WAN, WAI LOK | | ON FILE | | | | | | |
| WANG , LISHUANG [WANG, LISA] | | ON FILE | | | | | | |
| WANG, DANNI | | ON FILE | | | | | | |
| WANG, JESSICA KATIE | | ON FILE | | | | | | |
| WANG, JIANGLING | | ON FILE | | | | | | |
| WANG, JOHN | | ON FILE | | | | | | |
| WANG, OLIVER | | ON FILE | | | | | | |
| WANG, RICHARD | | ON FILE | | | | | | |
| WANG, SHAOLONG | | ON FILE | | | | | | |
| WANG, SIYANG | | ON FILE | | | | | | |
| WANG, WEI-AN | | ON FILE | | | | | | |
| WANG, XIAO | | ON FILE | | | | | | |
| WARBORN, PATRICK | | ON FILE | | | | | | |
| WARBURTON, NIKI | | ON FILE | | | | | | |
| WARD, ASHLEY | | ON FILE | | | | | | |
| WARD, CHAD | | ON FILE | | | | | | |
| WARD, KEVIN | | ON FILE | | | | | | |
| WARDZINSKA, MARIA | | ON FILE | | | | | | |
| WARE, THOMAS ATCHESON | | ON FILE | | | | | | |
| WARNER, STEVEN PAUL | | ON FILE | | | | | | |
| WARNOCK, MARTIN | | ON FILE | | | | | | |
| WARNOCK, MICHELLE KATHLEEN | | ON FILE | | | | | | |
| WARREN D CARLSON | | ON FILE | | | | | | |
| WARREN, MICHAEL R. | | ON FILE | | | | | | |
| WARREN, RACHEL | | ON FILE | | | | | | |
| WARRY, LAWRENCE JOHN | | ON FILE | | | | | | |
| WARTINGER, GABRIEL | | ON FILE | | | | | | |
| WARWICK COSIER | | ON FILE | | | | | | |
| WASHINGTON, IASIA TYKETTA | | ON FILE | | | | | | |
| WASINSKI, PETER | | ON FILE | | | | | | |
| WASINSKI, PETER | | ON FILE | | | | | | |
| WATERMAN, DYLAN | | ON FILE | | | | | | |
| WATERS, COLIN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WATKINS, SELENA | | ON FILE | | | | | | |
| WATOR, WOJCIECH | | ON FILE | | | | | | |
| WAYMIRE, STEVE | | ON FILE | | | | | | |
| WAYNE A WILKINS | | ON FILE | | | | | | |
| WAYNE MARSCHALL [MONICA MARSCHALL] | | ON FILE | | | | | | |
| WAZEER, TALAL | | ON FILE | | | | | | |
| WEAKLAND, PAT | | ON FILE | | | | | | |
| WEALTH STAKE LLC | HIRAM GONZALEZ, JR | 106 NEW CHESHIRE RD | | | MERIDEN | CT | 6451 | |
| WEATHERHEAD, SIMON | | ON FILE | | | | | | |
| WEAVER, CLIFFORD | | ON FILE | | | | | | |
| WEAVER, DAVE | | ON FILE | | | | | | |
| WEAVER, KENDRICK D | | ON FILE | | | | | | |
| WEBB, COLIN | | ON FILE | | | | | | |
| WEBB, JESSE | | ON FILE | | | | | | |
| WEBBER, GIJS | | ON FILE | | | | | | |
| WEBER, MICHAEL NIKLAUS | | ON FILE | | | | | | |
| WEBSTER, CLINTON | | ON FILE | | | | | | |
| WEBSTER, DANIEL | | ON FILE | | | | | | |
| WEBSTER, MICHAEL | | ON FILE | | | | | | |
| WEBSTER, RACHEL | | ON FILE | | | | | | |
| WECKMUELLER, JOSEF | | ON FILE | | | | | | |
| WEDEL, DANIELA | | ON FILE | | | | | | |
| WEE, CHUEN YANG | | ON FILE | | | | | | |
| WEERAKUL, AREE | | ON FILE | | | | | | |
| WEHR, MARK | | ON FILE | | | | | | |
| WEI, MEI LING | | ON FILE | | | | | | |
| WEI, PATRICK | | ON FILE | | | | | | |
| WEICHENG SEAH | | ON FILE | | | | | | |
| WEIGHT, GLENN | | ON FILE | | | | | | |
| WEINAND, ERIC | | ON FILE | | | | | | |
| WEINBAUM, SETH | | ON FILE | | | | | | |
| WEINBERG, DAVID | | ON FILE | | | | | | |
| WEINBERG, JONATHAN | | ON FILE | | | | | | |
| WEINERT, TIM | | ON FILE | | | | | | |
| WEIRES, ERIC JAMES | | ON FILE | | | | | | |
| WEISMAN, DANIEL | | ON FILE | | | | | | |
| WEISMILLER, DENNIS L | | ON FILE | | | | | | |
| WEISS, MICHAEL ABRAHAM | | ON FILE | | | | | | |
| WEITZEL, RANDALL J | | ON FILE | | | | | | |
| WEITZEL, RANDALL J | | ON FILE | | | | | | |
| WEITZEN, MARC | | ON FILE | | | | | | |
| WELCH, ART | | ON FILE | | | | | | |
| WELCH, ART | | ON FILE | | | | | | |
| WELCH, TAYLOR | | ON FILE | | | | | | |
| WELLALAGE, NUWAN | | ON FILE | | | | | | |
| WELLS FARGO BANK, N.A. | ATTN: STEVE ERIKSON | PO BOX 29482 MAC S4101-08C | | | PHOENIX | AZ | 85038 | |
| WELLS FARGO BANK, N.A. | C/O WELLS FARGO BANK PAYMENT REMITTANCE CENTER | PO BOX 51174 | | | LOS ANGELES | CA | 90051 | |
| WELLS, CARTER A | | ON FILE | | | | | | |
| WELVAERT, STIJN | | ON FILE | | | | | | |
| WEN WEI DAI | | ON FILE | | | | | | |
| WENBIN ZHAO | | ON FILE | | | | | | |
| WENDONG ZHU | | ON FILE | | | | | | |
| WENDY WESSELS - DE BOER | | ON FILE | | | | | | |
| WENZEL, BEVERLY | | ON FILE | | | | | | |
| WENZEL, MARK | | ON FILE | | | | | | |
| WENZEL, OLIVIA | | ON FILE | | | | | | |
| WENZEL, SANDRA | | ON FILE | | | | | | |
| WESLEY SCRIGGINS | | ON FILE | | | | | | |
| WESLEY SYKES | | ON FILE | | | | | | |
| WESLEY TEIXEIRA | | ON FILE | | | | | | |
| WEST, ALETHEA | | ON FILE | | | | | | |
| WESTBROOKS, DAVID BRIAN | | ON FILE | | | | | | |
| WESTENSKOW, ANDY | | ON FILE | | | | | | |
| WESTERVELD, DAVE | | ON FILE | | | | | | |
| WESTON, ADAM | | ON FILE | | | | | | |
| WESTRA, CHRISTOPHER MARK | | ON FILE | | | | | | |
| WESTRA, KIMBERLY | | ON FILE | | | | | | |
| WESTRUDE, ANTHONY | | ON FILE | | | | | | |
| WEVER, JURGEN DE | | ON FILE | | | | | | |
| WEXLER, MICHAEL | | ON FILE | | | | | | |
| WEYANDT, SHAWN E | | ON FILE | | | | | | |
| WHAANGA, LEON | | ON FILE | | | | | | |
| WHEATLEY, GRAYSON H. | | ON FILE | | | | | | |
| WHEATLEY, JOANNE | | ON FILE | | | | | | |
| WHEATON, MARION L. | | ON FILE | | | | | | |
| WHEETLEY, JARED WAYNE | | ON FILE | | | | | | |
| WHISLER, PAUL | | ON FILE | | | | | | |
| WHITE, ALLEN | | ON FILE | | | | | | |
| WHITE, BRENNAN | | ON FILE | | | | | | |
| WHITE, CALVIN EUGENE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITE, JAYMIE | | ON FILE | | | | | | |
| WHITE, KEVIN | | ON FILE | | | | | | |
| WHITEHEAD, RHONDA LEE | | ON FILE | | | | | | |
| WHITEMAN, JEFF | | ON FILE | | | | | | |
| WHITINUI, SAMUEL | | ON FILE | | | | | | |
| WI, SERA | | ON FILE | | | | | | |
| WICKHAM, MAX | | ON FILE | | | | | | |
| WIDJAJA, JESHINTA | | ON FILE | | | | | | |
| WIECZENSKI, ANDREW | | ON FILE | | | | | | |
| WIEDERSPAHN, DANE GERALD | | ON FILE | | | | | | |
| WIEGAND, PHILLIP | | ON FILE | | | | | | |
| WIERIK, TIES TE | | ON FILE | | | | | | |
| WIERMAN, DUNCAN CRAIG | | ON FILE | | | | | | |
| WIESE, CAROLINE | | ON FILE | | | | | | |
| WIESE-FOURIE, CAROLINE | | ON FILE | | | | | | |
| WIGGINS, LUCAS | | ON FILE | | | | | | |
| WIJAYA, LEONARDI | | ON FILE | | | | | | |
| WILBREY, JASON ALAN | | ON FILE | | | | | | |
| WILBRINK, JASPER JOCHEM | | ON FILE | | | | | | |
| WILCOX, CHRISTOPHER | | ON FILE | | | | | | |
| WILDE, MIN | | ON FILE | | | | | | |
| WILEY, CAMERON A | | ON FILE | | | | | | |
| WILEY, RICHARD | | ON FILE | | | | | | |
| WILEY, RICHARD | | ON FILE | | | | | | |
| WILEY, ROBERT | | ON FILE | | | | | | |
| WILHELM, ERIC JAMESSON | | ON FILE | | | | | | |
| WILIIAMS, DENISE | | ON FILE | | | | | | |
| WILKS, MICHAEL | | ON FILE | | | | | | |
| WILL HARLAND | | ON FILE | | | | | | |
| WILL, ARTHUR P. | | ON FILE | | | | | | |
| WILLEY, CHRISTOPHER | | ON FILE | | | | | | |
| WILLEY, DAVE | | ON FILE | | | | | | |
| WILLIAM | | ON FILE | | | | | | |
| WILLIAM ADES | | ON FILE | | | | | | |
| WILLIAM ALEXANDER | | ON FILE | | | | | | |
| WILLIAM CERDA | | ON FILE | | | | | | |
| WILLIAM CHARLES MILLER | | ON FILE | | | | | | |
| WILLIAM E PEEBLES, JR | | ON FILE | | | | | | |
| WILLIAM FERNHOLZ | | ON FILE | | | | | | |
| WILLIAM H CRAVEN | | ON FILE | | | | | | |
| WILLIAM HARVARD | | ON FILE | | | | | | |
| WILLIAM HAUSLE | | ON FILE | | | | | | |
| WILLIAM HENRY PLAUTH | | ON FILE | | | | | | |
| WILLIAM JACOBSON | | ON FILE | | | | | | |
| WILLIAM JELBERT | | ON FILE | | | | | | |
| WILLIAM JELBERT | | ON FILE | | | | | | |
| WILLIAM L EDWARDS, IV | | ON FILE | | | | | | |
| WILLIAM LI | | ON FILE | | | | | | |
| WILLIAM MARTIN | | ON FILE | | | | | | |
| WILLIAM MOORE | | ON FILE | | | | | | |
| WILLIAM OLIVER FITZPATRICK | | ON FILE | | | | | | |
| WILLIAM POPE | | ON FILE | | | | | | |
| WILLIAM RAYMOND | | ON FILE | | | | | | |
| WILLIAM RAYMOND SUTTON | | ON FILE | | | | | | |
| WILLIAM ROBERT KELLER | | ON FILE | | | | | | |
| WILLIAM ROSS WYLLIE | | ON FILE | | | | | | |
| WILLIAMS II, SCOTT | | ON FILE | | | | | | |
| WILLIAMS, BRIAN | | ON FILE | | | | | | |
| WILLIAMS, BRIAN G | | ON FILE | | | | | | |
| WILLIAMS, BRYAN | | ON FILE | | | | | | |
| WILLIAMS, CHAD | | ON FILE | | | | | | |
| WILLIAMS, CHRISTOPHER | | ON FILE | | | | | | |
| WILLIAMS, EVAN GLYNDWR | | ON FILE | | | | | | |
| WILLIAMS, GALE | | ON FILE | | | | | | |
| WILLIAMS, HAROLD T | | ON FILE | | | | | | |
| WILLIAMS, KELLEN | | ON FILE | | | | | | |
| WILLIAMS, KELLEN | | ON FILE | | | | | | |
| WILLIAMS, MATTHEW | | ON FILE | | | | | | |
| WILLIAMS, MITCHELL | | ON FILE | | | | | | |
| WILLIAMS, PAUL | | ON FILE | | | | | | |
| WILLIAMS, RHYS IOWERTH | | ON FILE | | | | | | |
| WILLIS, BRETT | | ON FILE | | | | | | |
| WILLIS, MICHAEL | | ON FILE | | | | | | |
| WILLIS, RODARA R | | ON FILE | | | | | | |
| WILLMOTT, WILLIAM | | ON FILE | | | | | | |
| WILSON GUAN | | ON FILE | | | | | | |
| WILSON SONSINI GOODRICH & ROSATI | | ON FILE | | | | | | |
| WILSON, DAVID | | ON FILE | | | | | | |
| WILSON, DEREK | | ON FILE | | | | | | |
| WILSON, JAMES ALLISON | | ON FILE | | | | | | |
| WILSON, KASEY | | ON FILE | | | | | | |

STRETTO

**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON, RODGER | | ON FILE | | | | | | |
| WILSON, TRAVIS | | ON FILE | | | | | | |
| WIN ZAW THEIN | | ON FILE | | | | | | |
| WINATA, BARRY | | ON FILE | | | | | | |
| WING KHOON LIM | | ON FILE | | | | | | |
| WING YAN TANG | | ON FILE | | | | | | |
| WINGATE, JAMES | | ON FILE | | | | | | |
| WINOGRAD, MICHAEL | | ON FILE | | | | | | |
| WINTER, GARY | | ON FILE | | | | | | |
| WINTERHALTER, KENDALL | | ON FILE | | | | | | |
| WINTERS, AARON | | ON FILE | | | | | | |
| WISE, SALVATORE | | ON FILE | | | | | | |
| WISENER, LOGAN | | ON FILE | | | | | | |
| WISNIEWSKI, MATEUSZ | | ON FILE | | | | | | |
| WITHAM, MICHAEL | | ON FILE | | | | | | |
| WITOLD MARAIS | | ON FILE | | | | | | |
| WITT, ALEX | | ON FILE | | | | | | |
| WITTENBORN, MARK | | ON FILE | | | | | | |
| WITTENMEIER, FORREST | | ON FILE | | | | | | |
| WITTMER, THEODOR JOHN | | ON FILE | | | | | | |
| WOERDEMAN BEHEER BV | | ON FILE | | | | | | |
| WOERDEMAN BEHEER BV | RICK WOERDEAMAN | PAPEHOF 12 | | | ABCUODE | | 1391 BG | THE NETHERLANDS |
| WOH, JASON | | ON FILE | | | | | | |
| WOJCIECH SZPILSKI | | ON FILE | | | | | | |
| WOJCIECHOWSKI, ANGELA | | ON FILE | | | | | | |
| WOJCIECHOWSKI, DAVE | | ON FILE | | | | | | |
| WOLF, GEOFFREY | | ON FILE | | | | | | |
| WOLF, ILKE | | ON FILE | | | | | | |
| WOLF, MATTHEW | | ON FILE | | | | | | |
| WOLFGANG FALLMANN | | ON FILE | | | | | | |
| WOLFGANG HAAS | | ON FILE | | | | | | |
| WOLFGANG STUECKLE | | ON FILE | | | | | | |
| WONG CHEE WENG | | ON FILE | | | | | | |
| WONG HUIYUAN | | ON FILE | | | | | | |
| WONG KING WAI | | ON FILE | | | | | | |
| WONG KOK WENG NICHOLAS | | ON FILE | | | | | | |
| WONG PING LUN | | ON FILE | | | | | | |
| WONG, CHRISTOPHER | | ON FILE | | | | | | |
| WONG, DON HEI MING | | ON FILE | | | | | | |
| WONG, HARDY | | ON FILE | | | | | | |
| WONG, JASON | | ON FILE | | | | | | |
| WONG, KIN KWAN | | ON FILE | | | | | | |
| WONG, KIN NGA | | ON FILE | | | | | | |
| WONG, KOK WAI | | ON FILE | | | | | | |
| WONG, MICHAEL | | ON FILE | | | | | | |
| WONG, RODNEY | | ON FILE | | | | | | |
| WONG, SHING HEI LOUIS | | ON FILE | | | | | | |
| WONG, SZE KI | | ON FILE | | | | | | |
| WONG, U KONG | | ON FILE | | | | | | |
| WONG, YAT HIN | | ON FILE | | | | | | |
| WOO, JESSICA | | ON FILE | | | | | | |
| WOO, KAM SHING | | ON FILE | | | | | | |
| WOO, MELISSA | | ON FILE | | | | | | |
| WOO, SANG | | ON FILE | | | | | | |
| WOOD, AARON | | ON FILE | | | | | | |
| WOOD, AARON B | | ON FILE | | | | | | |
| WOOD, CHRISTIAN | | ON FILE | | | | | | |
| WOOD, DALE BENJAMIN | | ON FILE | | | | | | |
| WOOD, JACOB | | ON FILE | | | | | | |
| WOOD, JOHN | | ON FILE | | | | | | |
| WOOD, JOSIAH | | ON FILE | | | | | | |
| WOOD, TODD ALEXANDER H | | ON FILE | | | | | | |
| WOODALL, ANTHONY | | ON FILE | | | | | | |
| WOODBRIDGE, WILLIAM | | ON FILE | | | | | | |
| WOODIN, MICHAEL | | ON FILE | | | | | | |
| WOODS, ADAM | | ON FILE | | | | | | |
| WOODS, STANLEY | | ON FILE | | | | | | |
| WOODWARD, BRANDON | | ON FILE | | | | | | |
| WOOLINGTON, EUGENE | | ON FILE | | | | | | |
| WOON TO EUNICE POON CHAN | | ON FILE | | | | | | |
| WORDEN, CLINT ADAM | | ON FILE | | | | | | |
| WORLEY, DANIEL J | | ON FILE | | | | | | |
| WORMAN, FORREST | | ON FILE | | | | | | |
| WORTHMAN, CHARLES JOSEPH | | ON FILE | | | | | | |
| WORTHY CONSULTING LLC | | ON FILE | | | | | | |
| WREN, MATTHEW R | | ON FILE | | | | | | |
| WRIGHT, CHRISTOPHER D. | | ON FILE | | | | | | |
| WRIGHT, MATTHEW | | ON FILE | | | | | | |
| WRIGHT, NATHAN | | ON FILE | | | | | | |
| WRIGHT, SHAWN | | ON FILE | | | | | | |
| WRIGHT, SHAWN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WU, BOBBY | | ON FILE | | | | | | |
| WU, DAN | | ON FILE | | | | | | |
| WU, JUSTIN | | ON FILE | | | | | | |
| WU, RODNEY | | ON FILE | | | | | | |
| WU, SOPHIE | | ON FILE | | | | | | |
| WUNDKE, STEPHEN CHRISTOPHER | | ON FILE | | | | | | |
| WYANT, JEFFREY E | | ON FILE | | | | | | |
| WYBLE, JOSIAH | | ON FILE | | | | | | |
| WYCLIFFE, DUNCAN | | ON FILE | | | | | | |
| WYLIE BROWN | | ON FILE | | | | | | |
| WYMORE, LORI J. | | ON FILE | | | | | | |
| WYSS, TEDDY LEONARDO | | ON FILE | | | | | | |
| XAVIER MARSAC | | ON FILE | | | | | | |
| XAVIER RUBIO | | ON FILE | | | | | | |
| XAVIER STEFAN HALLIS | | ON FILE | | | | | | |
| XAVIER, BEHAGUE | | ON FILE | | | | | | |
| XIANG WEN | | ON FILE | | | | | | |
| XIAO JIANG | | ON FILE | | | | | | |
| XIAO, LING | | ON FILE | | | | | | |
| XIAOHANG LIU | | ON FILE | | | | | | |
| XING, DA | | ON FILE | | | | | | |
| XING, DA | | ON FILE | | | | | | |
| XINHAO WANG | | ON FILE | | | | | | |
| XU, FRANK | | ON FILE | | | | | | |
| XU, JACKY | | ON FILE | | | | | | |
| XU, WING | | ON FILE | | | | | | |
| XYLAS, MARK STAMTIS | | ON FILE | | | | | | |
| YACOUBIAN, NELSON | | ON FILE | | | | | | |
| YAHFOUFI, HUSSEIN | | ON FILE | | | | | | |
| YAHFOUFI, HUSSEIN | | ON FILE | | | | | | |
| YALE, SCOTT RAYMOND | | ON FILE | | | | | | |
| YAMAMOTO, MARY THERESE | | ON FILE | | | | | | |
| YAMBO, LEONARD | | ON FILE | | | | | | |
| YAMBO, LEONARD | | ON FILE | | | | | | |
| YAMININIA, MAHTAB | | ON FILE | | | | | | |
| YAN, ROBERT | | ON FILE | | | | | | |
| YANCHUK, VALERIYA | | ON FILE | | | | | | |
| YANEZ, FERNANDO | | ON FILE | | | | | | |
| YANG, CE | | ON FILE | | | | | | |
| YANG, FRANK H | | ON FILE | | | | | | |
| YANG, JAY | | ON FILE | | | | | | |
| YANG, JIACHAO | | ON FILE | | | | | | |
| YANG, JOHN CHRISTIAN | | ON FILE | | | | | | |
| YANG, JUNGEUN | | ON FILE | | | | | | |
| YANG, LU | | ON FILE | | | | | | |
| YANG, QINGSONG | | ON FILE | | | | | | |
| YANG, SHUO | | ON FILE | | | | | | |
| YANG, TAO | | ON FILE | | | | | | |
| YANG, YU TAN | | ON FILE | | | | | | |
| YANG, ZAIDONG | | ON FILE | | | | | | |
| YANICK DUPUIS | | ON FILE | | | | | | |
| YANIV REGEV | | ON FILE | | | | | | |
| YANIV SIGLER | | ON FILE | | | | | | |
| YANNICK BARAQUIN | | ON FILE | | | | | | |
| YANNIK GREGOIRE | | ON FILE | | | | | | |
| YANNING, LI | | ON FILE | | | | | | |
| YAPP, JENNIFER | | ON FILE | | | | | | |
| YASARATNE, ERIC HENDRICK | | ON FILE | | | | | | |
| YASARATNE, ERIC HENDRICK | | FLAT 205, 2 FL, TAT CHUI HOUSE, PO LAM RD | | | SAU MAU PING | | | HONG KONG |
| YASHAPAL THIRUNAGARI | | ON FILE | | | | | | |
| YASIR AKBAR | | ON FILE | | | | | | |
| YASSER ABDULFATTAH | | ON FILE | | | | | | |
| YAU, CHI KIN | | ON FILE | | | | | | |
| YAU, MARTIN | | ON FILE | | | | | | |
| YAU, YUEN TING | | ON FILE | | | | | | |
| YAWEI BAO | | ON FILE | | | | | | |
| YE PHYO WIN | | ON FILE | | | | | | |
| YE, LINXIN | | ON FILE | | | | | | |
| YEE, CLEMENT | | ON FILE | | | | | | |
| YEE, STELLA TAN WAN | | ON FILE | | | | | | |
| YEKKAR DAYANANDA, YATHIRAJ SHETTY | | ON FILE | | | | | | |
| YEMETS, MAXIM | | ON FILE | | | | | | |
| YEN, SHU TIEN | | ON FILE | | | | | | |
| YEN-TING CHEN | | ON FILE | | | | | | |
| YEO PENG | | ON FILE | | | | | | |
| YEO, NGAN CHONG | | ON FILE | | | | | | |
| YEOH, LING XIN | | ON FILE | | | | | | |
| YEUNG HOI WAI | | ON FILE | | | | | | |
| YEUNG MAN HO KELVIN | | ON FILE | | | | | | |
| YEUNG, JONATHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEUNG, KAR TAI | | ON FILE | | | | | | |
| YEUNG, VIVIAN | | ON FILE | | | | | | |
| YEUNG, WAI CHI JULIANNA | | ON FILE | | | | | | |
| YI SONG | | ON FILE | | | | | | |
| YI ZHANG | | ON FILE | | | | | | |
| YI, BRANDON | | ON FILE | | | | | | |
| YI, JASON | | ON FILE | | | | | | |
| YI, JOSEPH | | ON FILE | | | | | | |
| YICHUN ZHANG | | ON FILE | | | | | | |
| YIFTACH ZAMIRI | | ON FILE | | | | | | |
| YIH NENG LEE | | ON FILE | | | | | | |
| YIM, NGAI | | ON FILE | | | | | | |
| YIN, BENJAMIN | | ON FILE | | | | | | |
| YIP, CHIN YEUNG | | ON FILE | | | | | | |
| YIP, WEI YEN | | ON FILE | | | | | | |
| YIU PAN LAM | | ON FILE | | | | | | |
| YOANN DUBERNET | | ON FILE | | | | | | |
| YOGESH K VYAS | | ON FILE | | | | | | |
| YOGI PATEL | | ON FILE | | | | | | |
| YOHAN LOYER | | ON FILE | | | | | | |
| YOHN, MATTHEW | | ON FILE | | | | | | |
| YONG RONG ZHAO | | ON FILE | | | | | | |
| YONG, WAI KEONG | | ON FILE | | | | | | |
| YONG, WAI KEONG | | ON FILE | | | | | | |
| YONG, YIN LENG | | ON FILE | | | | | | |
| YONGSOON KIM | | ON FILE | | | | | | |
| YOO, BYUNG | | ON FILE | | | | | | |
| YOO, BYUNG | C/O HERRIN LAW, PLLC | ATTN: C. DANIEL HERRIN | 4925 GREENVILLE AVE | 455 | DALLAS | TX | 75206 | |
| YOONG YUAN ZHI | | ON FILE | | | | | | |
| YORCK HAASE | | ON FILE | | | | | | |
| YOSHI JANSSENS | | ON FILE | | | | | | |
| YOUN, HYON | | ON FILE | | | | | | |
| YOUNG, B ROBERT | | ON FILE | | | | | | |
| YOUNG, BRADON | | ON FILE | | | | | | |
| YOUNG, CHRIS | | ON FILE | | | | | | |
| YOUNG, ESTHER | | ON FILE | | | | | | |
| YOUNG, JOHN | | ON FILE | | | | | | |
| YOUNG, JOSHUA | | ON FILE | | | | | | |
| YOUNG, LINDA | | ON FILE | | | | | | |
| YOUNG, TIM | | ON FILE | | | | | | |
| YOUNGHO KIM | | ON FILE | | | | | | |
| YOUNG-JUN KO | | ON FILE | | | | | | |
| YOUNGLOVE, CRAIG | | ON FILE | | | | | | |
| YOURI MULDER | | ON FILE | | | | | | |
| YOW, SIOW KI | | ON FILE | | | | | | |
| YU ONG | | ON FILE | | | | | | |
| YU SIAN TAN | | ON FILE | | | | | | |
| YU, AMY | | ON FILE | | | | | | |
| YU, EUNICE | | ON FILE | | | | | | |
| YU, HSUEH FANG | | ON FILE | | | | | | |
| YU, JONATHAN | | ON FILE | | | | | | |
| YU, JULIAN | | ON FILE | | | | | | |
| YU, KA CHEONG | | ON FILE | | | | | | |
| YU, THERESA | | ON FILE | | | | | | |
| YU, TIFFANY | | ON FILE | | | | | | |
| YU, WILLIAM | | ON FILE | | | | | | |
| YUANBIN, ZHENG | | ON FILE | | | | | | |
| YUE, DONGXUE | | ON FILE | | | | | | |
| YUEN KAI CHEUNG | | ON FILE | | | | | | |
| YUEN KIN WENG | | ON FILE | | | | | | |
| YUEN, SAMUEL | | ON FILE | | | | | | |
| YUET YEE RACHEL LAU | | ON FILE | | | | | | |
| YUN, BYUNG | | ON FILE | | | | | | |
| YUN, LAI CHIU | | ON FILE | | | | | | |
| YUN, LOUIS | | ON FILE | | | | | | |
| YUNG, NIA | | ON FILE | | | | | | |
| YUNYOUNG PARK | | ON FILE | | | | | | |
| YURI CATALDO | | ON FILE | | | | | | |
| YUSHIV HARKOO | | ON FILE | | | | | | |
| YUSIF, SALEEM | | ON FILE | | | | | | |
| YUSUF, IBRAHIM GHALIB | | ON FILE | | | | | | |
| YVES FELICIANO | | ON FILE | | | | | | |
| YVON BARIBEAU | | ON FILE | | | | | | |
| ZACH ALVAREZ | | ON FILE | | | | | | |
| ZACHARIAS LEE BECHEL | | ON FILE | | | | | | |
| ZACHARY ATEN | | ON FILE | | | | | | |
| ZACHARY DAVIDSON | | ON FILE | | | | | | |
| ZACHARY GLEICHER | | ON FILE | | | | | | |
| ZACHARY PEVNICK | | ON FILE | | | | | | |
| ZACHARY R LAUNEY | | ON FILE | | | | | | |
| ZACHARY SCHIMKE | | ON FILE | | | | | | |

STRETTO

**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ZANE HOFFMEISTE | | ON FILE | | | | | | |
| ZAGAWA, JACEK | | ON FILE | | | | | | |
| ZAHRA ALI-SHAPIRO | | ON FILE | | | | | | |
| ZAHRA ALI-SHAPIRO | | ON FILE | | | | | | |
| ZAINAB ALI | | ON FILE | | | | | | |
| ZAJIC, ROMAN | | ON FILE | | | | | | |
| ZAK ARLEN | | ON FILE | | | | | | |
| ZALAMEDA, JASPER FRANCISCO M, III | | ON FILE | | | | | | |
| ZALEWSKA, EWA | | ON FILE | | | | | | |
| ZALEWSKA, JOLANTA | | ON FILE | | | | | | |
| ZAMORANO, CARLOS | | ON FILE | | | | | | |
| ZAMPETAKIS, STAMATIOS | | ON FILE | | | | | | |
| ZANI, GABRIEL | | ON FILE | | | | | | |
| ZAPPATERRA, MATTEO | | ON FILE | | | | | | |
| ZATS, JEFFREY | | ON FILE | | | | | | |
| ZAVRSKI, TIHOMIR | | ON FILE | | | | | | |
| ZAZISKI, RICHARD | | ON FILE | | | | | | |
| ZDVORAK, ALEX | | ON FILE | | | | | | |
| ZELL, GREGORY | | ON FILE | | | | | | |
| ZEMLJIC, ROK | | ON FILE | | | | | | |
| ZENICK, EUGENIA | | ON FILE | | | | | | |
| ZEPPERI, WENDY | | ON FILE | | | | | | |
| ZEREGA, IGNACIO AGUSTIN | | ON FILE | | | | | | |
| ZEUS KANG | | ON FILE | | | | | | |
| ZEUS KANG | | ON FILE | | | | | | |
| ZEVALLOS, CESAR | | ON FILE | | | | | | |
| ZHANG YONGJI | | ON FILE | | | | | | |
| ZHANG, HENRY LION | | ON FILE | | | | | | |
| ZHANG, HUIQING | | ON FILE | | | | | | |
| ZHANG, TINGTING | | ON FILE | | | | | | |
| ZHANG, YUNFEI | | ON FILE | | | | | | |
| ZHAO, MIANGANG | | ON FILE | | | | | | |
| ZHAO, SHUANGQUAN | | ON FILE | | | | | | |
| ZHENG QIYING | | ON FILE | | | | | | |
| ZHENG, ALLISON | | ON FILE | | | | | | |
| ZHENG, JIE | | ON FILE | | | | | | |
| ZHENXIONG CHEN | | ON FILE | | | | | | |
| ZHENYA SLACK | | ON FILE | | | | | | |
| ZHITOMIR ZHEKOV | | ON FILE | | | | | | |
| ZHONG GU | | ON FILE | | | | | | |
| ZHONGHUAN CHEN | | ON FILE | | | | | | |
| ZHOU LIANGLIANG | | ON FILE | | | | | | |
| ZHU, LIN | | ON FILE | | | | | | |
| ZI JUN GLEN KWOK | | ON FILE | | | | | | |
| ZIAD SKAF | | ON FILE | | | | | | |
| ZIEGELMAIER, ALEXANDER | | ON FILE | | | | | | |
| ZIEHL, TIMOTHY CRAIG | | ON FILE | | | | | | |
| ZIFKO, SUMMER | | ON FILE | | | | | | |
| ZIMMERMAN, DANIEL | | ON FILE | | | | | | |
| ZIMMERMAN, DYLAN | | ON FILE | | | | | | |
| ZIMMERMAN, JOHN BROOKS | | ON FILE | | | | | | |
| ZIMMERMAN, PATRICK L | | ON FILE | | | | | | |
| ZISHAN TALUKDER | | ON FILE | | | | | | |
| ZITTA, DAVID | | ON FILE | | | | | | |
| ZOLLNA, CHRISTOPHER | | ON FILE | | | | | | |
| ZOREDA, JORGE MARTINEZ | | ON FILE | | | | | | |
| ZORRILLA, GABRIEL | | ON FILE | | | | | | |
| ZSOLT CSESZKÓ | | ON FILE | | | | | | |
| ZUBAYER MAHBUB | | ON FILE | | | | | | |
| ZUBENKO, ANDREY | | ON FILE | | | | | | |
| ZULLO, MARK | | ON FILE | | | | | | |
| ZUNAIL MEREDIA | | ON FILE | | | | | | |
| ZUPANCIC, MITJA | | ON FILE | | | | | | |
| ZUPPINGER, KAREN D | | ON FILE | | | | | | |
| ZÜRCHER, PHILIPPE JEAN-BAPTISTE | | ON FILE | | | | | | |
| ZWICK, MATTHEW | | ON FILE | | | | | | |
| ZYGMUNTOWICZ, PIOTR | | ON FILE | | | | | | |

# Exhibit L

STRETTO

# Exhibit L

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ABDULRAZZAK, SUMMER | ON FILE |
| ADAMS, JEFFREY | ON FILE |
| ADDISON, ANGELA | ON FILE |
| AHMED, ADEEL | ON FILE |
| AHMED, JUEL | ON FILE |
| AHMED, MOHAMMED NABEEL | ON FILE |
| AIREY, BROOKE | ON FILE |
| ALEXANDER, SHEREE | ON FILE |
| ALIRKAN, JUSTIN | ON FILE |
| ALISIE, ADRIAN | ON FILE |
| AMOROSANA, JOHN | ON FILE |
| ANTAL, TAMAS | ON FILE |
| ARZOLA, THERESA | ON FILE |
| BACKUS, JOHN | ON FILE |
| BACKUS, RYAN | ON FILE |
| BADRAN, HANEEN | ON FILE |
| BAI, FAN | ON FILE |
| BAILEY, DANNY | ON FILE |
| BALTIMORE, TERRENCE | ON FILE |
| BANKS, ALESA | ON FILE |
| BARBER, PAUL | ON FILE |
| BARNABI, BRENDAN | ON FILE |
| BARRETT, ROBERTA | ON FILE |
| BAUTISTA, THOMAS | ON FILE |
| BEGG, YUSUF | ON FILE |
| BELTRAN, ROBERT | ON FILE |
| BERGLAS, OLIVER | ON FILE |
| BERNAL MORALES, ABRAHAN-ADAN | ON FILE |
| BLECHER, MATTI | ON FILE |
| BLONSTEIN, OREN | ON FILE |
| BLUSK, JASON | ON FILE |
| BOTOS, WILLIAM | ON FILE |
| BOVA, MARK | ON FILE |
| BOWELL, REUBEN | ON FILE |
| BRYANT, NICHOLAS | ON FILE |
| BUCKNER, TAMIKA | ON FILE |
| BUECHE JR, MARK | ON FILE |
| BURRELL, AYRIS | ON FILE |
| CABRERA, KEVIN | ON FILE |
| CALAK, RICHARD | ON FILE |
| CALDERON, ALEJANDRO | ON FILE |
| CAMPBELL, WILLIAM | ON FILE |
| CARDENAS, MICHAEL | ON FILE |
| CARRARA, DIANA | ON FILE |
| CATUNA, JUSTIN | ON FILE |
| CHAN, KALVIN | ON FILE |
| CHAN, TAT | ON FILE |
| CHANG, CHE YUAN | ON FILE |
| CHAUDHRY, AZIZ | ON FILE |
| CHEANEY, ROBERT | ON FILE |
| CHEN, WEIYANG | ON FILE |
| CHINTAKINDI, SRINIVAS | ON FILE |
| CHIRSE, JOHNNY | ON FILE |
| CHOI, CHRISTIAN | ON FILE |
| CHOI, YIN | ON FILE |

STRETTO

## Exhibit L

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| CHOW, WING CHUN ALEXANDER | ON FILE |
| CIANCARELLI, CHRISTINA | ON FILE |
| CLODEANU, EMANUEL | ON FILE |
| COCHRAN, JEREMIAH | ON FILE |
| COCHRAN, WENDY | ON FILE |
| COOK, BRANDON | ON FILE |
| COPELAND, BRYAN | ON FILE |
| COUNTY, TIFFANY | ON FILE |
| COX, REGINALD | ON FILE |
| DAIBES, CHRISTINE | ON FILE |
| DAVIS, BETHANY | ON FILE |
| DE BARROS GOMES, RITA | ON FILE |
| DE LA FUENTE, MATTHEW | ON FILE |
| DE LA TORRE, VANESSA | ON FILE |
| DEAHL, SKYLAR | ON FILE |
| DEAN, CHRISTIAN | ON FILE |
| DEJBAKHSH, SHAHIN | ON FILE |
| DELANO, DANIEL | ON FILE |
| DENISON, DAKOTA | ON FILE |
| DEUTSCH, RON | ON FILE |
| DICKERSON, AARON | ON FILE |
| DIONISIO, ANTHONY | ON FILE |
| DODD, GRAHAM | ON FILE |
| DOLL, VIPEN | ON FILE |
| DONE, JOSHUA | ON FILE |
| DRAYTON, KENNETH | ON FILE |
| DREYFUS, FERNANDO | ON FILE |
| DRUMMOND REY, CAMERON | ON FILE |
| DUNN, LIAM | ON FILE |
| DUNNETT, TOBIE | ON FILE |
| DUVERNE, PAULA | ON FILE |
| EDDY, SHANICA | ON FILE |
| EEDE, JELLE VAN DAN | ON FILE |
| EFFENDI, ALVINA | ON FILE |
| EGER, MITCHELL | ON FILE |
| ELIAS, ERIK | ON FILE |
| ENGLAND, HEATHER | ON FILE |
| ESCOTO, MARTHA | ON FILE |
| ESTRADA, FERNANDO | ON FILE |
| ETKIN, PAUL | ON FILE |
| EVANGELATOS, NIKOLAOS | ON FILE |
| EVANS, ZACHARY | ON FILE |
| FAGAS, LEXUS | ON FILE |
| FALKOWSKI, CHRIS | ON FILE |
| FAULKNER, DARIAN | ON FILE |
| FERRARO, CHRISTOPHER | ON FILE |
| FERRIS-LAWLOR, CHARLOTTE | ON FILE |
| FICHT, GABE | ON FILE |
| FITZGERALD, MEGAN | ON FILE |
| FORTUNE, SAM | ON FILE |
| FRANCO, SAMANTHA | ON FILE |
| FURROW, MATTHEW | ON FILE |
| GALLIER, JARED | ON FILE |
| GAMBARDELLA, PAUL | ON FILE |
| GANOT, OFER | ON FILE |

STRETTO

# Exhibit L

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| GARCIA, ADRIA | ON FILE |
| GARCIA, ALEXIS | ON FILE |
| GARCIA, JOAQUIN | ON FILE |
| GAUTAM, NIRAJ | ON FILE |
| GERVAIS, RON | ON FILE |
| GOFF, TRISTAN | ON FILE |
| GOLDING-OCHSNER, JOSEPH | ON FILE |
| GOLUB, BENJAMIN | ON FILE |
| GONGORA, AUSTIN | ON FILE |
| GONZALEZ, JESSIE | ON FILE |
| GOODSON, GLADYS | ON FILE |
| GOULD, ANNALEE | ON FILE |
| GRAHAM, PETER | ON FILE |
| GRAY, JORDAN | ON FILE |
| GREAVES - SMITH, JESSE | ON FILE |
| GREENBLATT, MICHAEL | ON FILE |
| GRIEF, TIMOTHY | ON FILE |
| GRIGGS, TYLER | ON FILE |
| GUARASCIA, RYAN | ON FILE |
| GUTAN, MIHAIL | ON FILE |
| GUTHRIE, CAMERON | ON FILE |
| HALL, MARIANA | ON FILE |
| HALL, SHONTOVIA | ON FILE |
| HANSON, ANDREW | ON FILE |
| HARAMIS, PAUL | ON FILE |
| HARRIS, VANESSA | ON FILE |
| HENDRICKSON, TAYLER | ON FILE |
| HERMAN, ZACHARY | ON FILE |
| HIJAZI, RAHMI | ON FILE |
| HILL, MONEE | ON FILE |
| HILLENBRAND, STEVEN | ON FILE |
| HO, DAT | ON FILE |
| HOCK-KOVACS, SZILVIA | ON FILE |
| HODSON, JOHN | ON FILE |
| HOGAN, CHRISTOPHER | ON FILE |
| HOLERT, PATRICK | ON FILE |
| HOMBARUME, GEOFFREY | ON FILE |
| HOWE, CHARLOTTE | ON FILE |
| HOYLER, DREW | ON FILE |
| HUA, ZHENGQI | ON FILE |
| HUANG, KENNY | ON FILE |
| IOVINE, AARON | ON FILE |
| ISRAEL, ISAAK | ON FILE |
| JACKSON, BRANDON | ON FILE |
| JHA, BAL KRISHNA | ON FILE |
| JI, ZERAN | ON FILE |
| JIN, YUN | ON FILE |
| JOASAINT, VANESSA | ON FILE |
| JOHNSON, CODY | ON FILE |
| JOHNSON, DANIEL | ON FILE |
| JOHNSON, SAMUEL | ON FILE |
| JOHNSON, WALTER | ON FILE |
| JONES, ASIA | ON FILE |
| JOSSE, MARK | ON FILE |
| JOVICIC, IVAN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JUTTLA, MANDEEP | ON FILE |
| KADISH, EUGENE | ON FILE |
| KARSI, KATHERINE | ON FILE |
| KATTULA, JENNIFER | ON FILE |
| KAZI, EISSA | ON FILE |
| KEBEDE, JAMILLA | ON FILE |
| KENDALL, MARK | ON FILE |
| KERR, BRYAN | ON FILE |
| KESHWANI, RUMEER | ON FILE |
| KEYS, BRANDON | ON FILE |
| KHANDWALA, MOHSIN | ON FILE |
| KIANI, SAAD | ON FILE |
| KIBE, SORAYA | ON FILE |
| KISSNER, AMRIEL | ON FILE |
| KNIPFELBERG, STEVEN | ON FILE |
| KOTECKI, JAMES | ON FILE |
| KOULY, RIKI | ON FILE |
| KROK, AGNES | ON FILE |
| KUNDEREVYCH, VOLODYMYR | ON FILE |
| LANG, PAUL | ON FILE |
| LAYIWOLA, OLUJUWON | ON FILE |
| LAYLAND, JUSTIN | ON FILE |
| LEE, STEVEN | ON FILE |
| LEVYTSKYI, YURII | ON FILE |
| LIN, MINJUN | ON FILE |
| LINGARD, ANTONY | ON FILE |
| LIU, AMANDA | ON FILE |
| LOGAN, BRYCE | ON FILE |
| LONDON, TERRIANA | ON FILE |
| LOPEZ MORENO, NORBERTO | ON FILE |
| LOSPALLUTO, CRAIG | ON FILE |
| LUCAS, HARRY | ON FILE |
| MACKEY, LAQUISHA | ON FILE |
| MAGLIC, STEVAN | ON FILE |
| MAJORS, NAJDANA | ON FILE |
| MAJUMDAR, DWAIPAYAN | ON FILE |
| MALLEY, ADAM | ON FILE |
| MAN, RICHARD | ON FILE |
| MAQSOOD, MUHAMMAD | ON FILE |
| MARTIN, MATTHEW | ON FILE |
| MARTINEZ, RAUL | ON FILE |
| MARTINEZ, SANDY | ON FILE |
| MASSIMIANI, ANTHONY | ON FILE |
| MATOS, QUIARA | ON FILE |
| MAXWELL, BRYAN | ON FILE |
| MCCARTHY, TOM | ON FILE |
| MCDONALD, TRACEY | ON FILE |
| MCWHORTER, ROSIE | ON FILE |
| MELTZER, MARISSA | ON FILE |
| MESGUN, FELMON | ON FILE |
| MINGO, KAYLA | ON FILE |
| MISTRY, TRISHUL | ON FILE |
| MITCHELL, JADE | ON FILE |
| MKHEIDZE, SALOME | ON FILE |
| MONTES, VINCENZA | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MOORE, BLAKE | ON FILE |
| MORGAN, JEFFREY | ON FILE |
| MORRIS, MONICA | ON FILE |
| MOZJESIK, SARAH | ON FILE |
| MUENS, PHILIPP | ON FILE |
| MYRIE, INGRID | ON FILE |
| NAIDU, RAAG | ON FILE |
| NATARAJAN, PRAKASH | ON FILE |
| NAYAK, SID | ON FILE |
| NEL, TIA | ON FILE |
| NEWMAN, KATHARINE | ON FILE |
| NGUYEN, DOMINIC | ON FILE |
| NOLAN, CONNOR | ON FILE |
| NORTON, ANASTASIA | ON FILE |
| NOVITCH, GRAHAM | ON FILE |
| NURULLAYEV, ANVAR | ON FILE |
| OFFORD, SCOTT | ON FILE |
| OGILVY, DAVID | ON FILE |
| OGUNKEYE, ABISOLA | ON FILE |
| ORTEGA, COLLEEN | ON FILE |
| OSADETZ, KATHERINE | ON FILE |
| PALI, DANIEL | ON FILE |
| PARAISO, JOHN-MICHAEL | ON FILE |
| PASSADE, MICHAEL | ON FILE |
| PATEL, VANITA | ON FILE |
| PATEL, VIJAYKUMAR | ON FILE |
| PAULSON, CYNTHIA | ON FILE |
| PEDERIGAN, JOEL | ON FILE |
| PENKIN, MIKHAIL | ON FILE |
| PERDOMO, EDWARD | ON FILE |
| PERMAN, JASON | ON FILE |
| PETERS, SHELDON | ON FILE |
| PETROV, ANDREI | ON FILE |
| PIAN, ROBERT | ON FILE |
| PODOLSKY, GABRIEL | ON FILE |
| POWELL, RANDALL | ON FILE |
| PREE, JESSICA | ON FILE |
| PRICHARD, AARON | ON FILE |
| RAHMAN, KENT | ON FILE |
| RAJAH, GEORGE | ON FILE |
| RAJORIA, AKASH | ON FILE |
| RAMADAN, ASHLENE | ON FILE |
| RAMAN, VIVEK | ON FILE |
| RAMOS, TRUNSHEDDA | ON FILE |
| RANATUNGA J K, RAJEEN Y R | ON FILE |
| RAVIV, LI-MOR | ON FILE |
| REEDER-WILLIAMS, DESIRAE | ON FILE |
| REMSCHEL, ALLEN | ON FILE |
| RETHY, ISTVAN-LEVENTE | ON FILE |
| RICHARDSON, TRACEY | ON FILE |
| RIDDLE, SARAH | ON FILE |
| RILEY, AARON | ON FILE |
| RIOS, EVOLI | ON FILE |
| RIVERA, DANIEL | ON FILE |
| ROBERTS, CHARLES | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| RODRIGUEZ, JUSTIN | ON FILE |
| ROGERS, TYEISHIA | ON FILE |
| ROMANENKO, OLEKSANDRA | ON FILE |
| ROSELLI, JOE | ON FILE |
| ROSS, MICHELLE | ON FILE |
| RUBINO, JOSEPH | ON FILE |
| SABHLOK, ROHIT | ON FILE |
| SACRESTANO, SANDRA | ON FILE |
| SALVATI, JAY | ON FILE |
| SALYGA, PETER | ON FILE |
| SANCHEZ, ARACELI | ON FILE |
| SANCHEZ, GILBERT | ON FILE |
| SANCHEZ, RYAN | ON FILE |
| SAWHNEY, RAJIV | ON FILE |
| SCHRECK, THOMAS | ON FILE |
| SCHRIMSHAW, KRISTEN | ON FILE |
| SCHROEDER, CHRISTOPHER | ON FILE |
| SCOTT, ALLIYAH | ON FILE |
| SECOR, JULIE | ON FILE |
| SEDYKIN, SERGE | ON FILE |
| SHAIKH, SHAHARYAR | ON FILE |
| SHARMA, BHARTI | ON FILE |
| SHAW, GUILLERMO | ON FILE |
| SHEN, XUAN | ON FILE |
| SHERSHNEVA, EKATERINA | ON FILE |
| SHI, YUANHAI | ON FILE |
| SHITOV, ALEXEY | ON FILE |
| SHOBERT, CHANDA | ON FILE |
| SHRESTHA, ARUN | ON FILE |
| SILKROSKI, TIMOTHY | ON FILE |
| SILVA, KARL DA | ON FILE |
| SILVA, RYAN | ON FILE |
| SINGLA, JYOTI | ON FILE |
| SIZELOVE, BENJAMIN | ON FILE |
| SLOANE, HEIDI | ON FILE |
| SMITH, GEORGE | ON FILE |
| SOBEL, ABRAHAM | ON FILE |
| SOPRACASA, ERIK | ON FILE |
| STEINBERG, SHAI | ON FILE |
| STONE, WESLEY | ON FILE |
| STRAUSS, BRIAN | ON FILE |
| SULLIVAN, JOHN | ON FILE |
| SULLIVAN, MELISSA | ON FILE |
| SUNADA-WONG, RODNEY | ON FILE |
| SWARNAPURI, SUDEEP | ON FILE |
| SYLCOTT, REBEKAH | ON FILE |
| TAILOR, SHAKTIDEEP | ON FILE |
| TANG, KAI | ON FILE |
| TANZILLO, ZACHARY | ON FILE |
| TAPPEN, HARRY | ON FILE |
| TAYLOR, DERIA | ON FILE |
| TAYLOR, SCOTT | ON FILE |
| THALLER, JEREMY | ON FILE |
| THOMAS, CHRISTOPHER | ON FILE |
| THOMAS, DE SHAWN | ON FILE |

STRETTO

**Exhibit L**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| THOMPSON, GABRIELLE | ON FILE |
| TIFFEN, ETHAN | ON FILE |
| TIONG, SUSANA YING HIE | ON FILE |
| TJOKROSURJO, JOSHUA | ON FILE |
| TOLIN, JOSH | ON FILE |
| TREUTLER, JOHANNES | ON FILE |
| TRONTZ, GARRETT | ON FILE |
| UDDIN, JALAL | ON FILE |
| UPCHURCH, JEREMY | ON FILE |
| URMAN, DANIEL | ON FILE |
| VADDI, SREE | ON FILE |
| VAN ETTEN, FRANK | ON FILE |
| VARGAS, JADE | ON FILE |
| VARZEA, MONICA | ON FILE |
| VAVILIKOLANU, SESHU | ON FILE |
| VAYDA, LANA | ON FILE |
| VEKSLER, DAVID | ON FILE |
| VOIGTSBERGER, ERIC | ON FILE |
| VON UFFEL, CHRISTIAN | ON FILE |
| WALLS, CHAD | ON FILE |
| WALSH, TAMMI | ON FILE |
| WATTERS, ERICA | ON FILE |
| WENDT, DANIEL | ON FILE |
| WHITNEY, SEAN | ON FILE |
| WILDES, ZACHARY | ON FILE |
| WILLIAMS, GLENN | ON FILE |
| WILLIAMS, MICHELLE | ON FILE |
| WILLIAMS, ROBERT | ON FILE |
| WILLIAMS-GLOVER, MELISSA | ON FILE |
| WILSON, KANYLA | ON FILE |
| WOHLMAN, ODETTE | ON FILE |
| WOLF, ZOHAR | ON FILE |
| WONG, SZE LAM | ON FILE |
| WOODS, LATONIA | ON FILE |
| WORKMAN, MELISSA | ON FILE |
| WRIGHT, DANA | ON FILE |
| WU, FENGLIANG | ON FILE |
| WUNDKE, STEPHEN | ON FILE |
| WYCHE, JASMINE | ON FILE |
| XIONG, CEEJAY | ON FILE |
| XU, TIANYANG | ON FILE |
| YANCY, ANJANELLE | ON FILE |
| YARBROUGH, ANAHALEE | ON FILE |
| YASHAYEV, ASAF | ON FILE |
| YIN, SUNNY | ON FILE |
| YOCUPICIO-PEREZ, OMAR | ON FILE |
| YOUNG, CHRISTOPHER | ON FILE |
| ZENDA, PRUDENCE | ON FILE |
| ZHU, CHEN | ON FILE |
| ZIMMERMAN, CINDY | ON FILE |